Schedule F Question 3.1 Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01808773 | ETHW[0.000815600000000],SOL[0.000000003200000],USD[0.000000039015004],USDT[0.000000068274686] |
| 01808776 | DYDX[0.000590000000000],MATIC[0.000100000000000],POLIS[0.092153000000000],TRX[0.000001000000000],USD[0.001108159806000],USDT[0.000016016060639] |
| 01808778 | LUNA2[0.000033019198540],LUNA2_LOCKED[0.000770447965900],LUNC[7.190000000000000],TRX[0.844080000000000],USD[0.015582751950000],USDT[0.009261470500000] |
| 01808779 | POLIS[10.000000000000000],USD[44.252746906250000] |
| 01808780 | FTM[1426.769539500000000],FTT[41.093149850000000],SOL[16.670770650000000],SRM[416.975975510000000],SRM_LOCKED[8.187048890000000],USD[2.276935400000000],USDT[7.391150000000000] |
| 01808784 | CHZ[360.000000000000000],STEP[0.095820000000000],USD[0.000000109023471],USDT[0.000000060276400] |
| 01808786 | ATLAS[5999.810000000000000],BOBA[115.977960000000000],FTT[0.095649000000000],USD[45.082900000000000],USD[0.550839208050000],USDT[3.647700000000000] |
| 01808789 | FTT[214.089707684221573?],SOL[0.000000006684500] |
| 01808791 | BNB[0.006348849945570555],FTT[0.033763556565201 0],SRM[1.249172410000000],SRM_LOCKED[4.977135570000000],USD[1.5662701042900800],USD[3.2354730843042310] |
| 01808792 | ATLAS[3000.000000000000000],TRX[0.000001000000000],USD[0.000000044153310],USDT[9.199999403107581] |
| 01808795 | GENE[0.099354000000000],TRX[0.000003000000000],USD[-0.000000083866434 7] |
| 01808798 | USD[0.000000016845262],USDT[0.000000011571476] |
| 01808799 | ATLAS[2769.493894000000000],ATOM[0.103948355987600 8],BTC[0.000000070600000],ETH[0.000000020000000],ETHW[0.000947620000000],FTT[7.398821000000000],GRT[299.951540400000000],LINK[1.199790480000000],LTC[0.000000080000000],PAXG[0.000092457280000],POLIS[32.194639780000000],SRM[28.507796760000 0000000],SRM_LOCKED[0.436118220000000],USD[0.680448993290000] |
| 01808800 | USD[20.000000000000000] |
| 01808807 | USD[0.2030325947500000] |
| 01808811 | SLRS[0.821400000000000],TRX[0.000001000000000],USD[0.000000122874876],USDT[0.000000013882404] |
| 01808813 | TRX[0.000001000000000] |
| 01808814 | USD[0.0404612500000000] |
| 01808819 | ATLAS[995.250000000000000],ETHW[3.047148490000000],POLIS[9.884100000000000],USD[0.000000050000000] |
| 01808820 | 1INCH[668.732574484747 0200],ALCX[1.023801344000000],BAO[406921.042000000000000],BTC[0.073485743600000],CRV[58.988554000000000],ETH[0.968812018000000],ETHW[0.666870606000000],EUR[970.910500386982 5763],FTM[1041.932064368135 9164],FTT[4.398017970000000],SOL[137.638819230000000],USD[1.306674 1877000000] |
| 01808821 | POLIS[0.073856000000000],TRX[0.000320000000000],USD[0.202151988324 6754],USDT[0.000000160588483] |
| 01808826 | USD[0.2074643205000000] |
| 01808828 | SHIB[83180.000000000000000],USD[0.000000137733880],USDT[0.000000036373491] |
| 01808831 | ALICE[0.096086000000000],POLIS[0.010000000000000],USD[0.0015038493400000] |
| 01808832 | TRX[0.000001000000000],USD[0.000000107577705],USDT[0.000000082635476] |
| 01808834 | TRX[0.000001000000000],USD[0.000000004784285] |
| 01808836 | ATLAS[110.000000000000000],OXY[22.000000000000000],TRX[0.000001000000000],USD[4.568269673500000000000000000],USDT[0.005228143201 1272] |
| 01808840 | ATLAS[865.100000000000000],ETH[0.000000044000000],LUNA2[0.003787723007 0000],LUNA2_LOCKED[0.008838020350000],LUNC[824.784659400000000],NFT[509309468413281160][1],RAY[0.004300000000000],SLP[0.728300000000000],TRX[0.000781000000000],USD[0.6607082904550250],USDT[5.377768615828447 2] |
| 01808841 | BAO[2.000000000000000],BTC[0.003185780000000],ETH[0.042594303000000],ETHW[0.042594303000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000846318438980 13],YFI[0.003259380000000] |
| 01808842 | USDT[0.000025195227 6126] |
| 01808849 | ADABULL[0.000970807500000],BNB[0.001339195684861 6],BOBA[0.006152500000000],BTC[0.000022062000000],ETH[0.000430950000000],ETHBULL[0.000917202500000],ETHW[0.000263040000000],LTC[0.006257125000000],MATICBULL[0.087114000000000],OMG[0.306152500000000],SOL[0.007280450000000],SOL[0.340640 1729156699],USDT[0.000909902500000],XRP[8.000000134285687],XRPBULL[76.149803000000000],XTZBULL[0.042753500000000] |
| 01808850 | FTT[0.087819133590340],SOL[0.000000002000000],USD[0.007993665075000],USDT[0.000000229772430] |
| 01808856 | ATLAS[109.979100000000000],DYDX[0.097875000000000],POLIS[0.053097000000000],RAY[4.000000000000000],SOL[0.006122400000000],USD[0.8703710715250000] |
| 01808858 | BTC[0.001000000000000],SUSHI[0.000000088000000],USD[-0.539150801253486 5],YFI[112.934875062945060 0] |
| 01808860 | TRX[100.000000000000000] |
| 01808863 | ETH[0.000000043223000],FTT[0.041697918062890 2],LTC[0.000000058646658],SOL[0.000000052000000],USD[1032.834256304438901 0] |
| 01808864 | FTT[0.400000000000000],TRX[0.000001000000000],USD[64.6731763066000000] |
| 01808865 | ATLAS[0.000000018643485],USD[0.000000005700000],USDT[0.000000035938516] |
| 01808866 | USD[0.000000074213338],USDT[0.000000038256432] |
| 01808867 | 1INCH[32.000000000000000],ATOMBULL[0.957060000000000],BTC[0.000014345307 0810],USD[0.513978498369799 2],USDT[0.000000122257701] |
| 01808869 | SOL[10.146673440000000],TRX[0.000001000000000],USD[0.000000043750000],USDT[0.0798404497500000] |
| 01808870 | ETH[0.000000012446999],SOL[0.000000076900000],XRP[0.000000092000000] |
| 01808871 | USD[0.987996040000000],USDT[22.688523690000000] |
| 01808878 | ATLAS[9.248824310000000],BIT[0.041777251024 0000],USD[0.000000103121028],USDT[0.000000098854436] |
| 01808879 | AKRO[139.354991550000000],BAO[6.000000000000000],BTC[0.000000090720216],DOGE[129.890088900000000],ETH[0.008077260000000],ETHW[0.000001200000000],EUR[0.000072052559428 8],FTM[1.582981620000000],KIN[13164.415548830000000],SHIB[1989726.528754910000000],SOL[0.127044570000000],TRX[1.000000 0000000000],USD[0.000250923210855],XRP[0.000089510000000] |
| 01808880 | USD[0.000000021476978],USDT[0.000000071977490] |
| 01808883 | BTC[0.106800000000000],ETH[1.649000000000000],ETHW[1.649000000000000],USD[1124.692226595250000000000000000],USDT[2213.189136461500000] |
| 01808884 | BAND[1248.898270350000000],FTT[299.245413950000000],USD[0.076572069837500] |
| 01808887 | TRX[0.000001000000000],USD[0.005249140265000],USDT[0.000000025523818] |
| 01808888 | USD[0.000000075977698],USDT[0.000000043701816] |
| 01808891 | ATOM[10.000000000000000],BTC[2.156965340000000],ETH[0.000000036000000],EUR[0.000123255349636 9],FTT[25.001029730000000],LUNA2[0.015123849180000],LUNA2_LOCKED[0.035288981410000],LUNC[3293.250000000000000],SOL[1.000000000000000],USD[-19461.066643279355 2989],USDT[0.000000062260551] |
| 01808892 | TRX[0.000001000000000] |
| 01808893 | MER[0.656860000000000],MNGO[9.819500000000000],TRX[0.000001000000000],USD[0.000000147358198],USDT[0.000000041457996] |
| 01808897 | FTT[0.629467526596626],DOGE[0.341356406439058 5],LUNA2[0.003139208882000],LUNA2_LOCKED[0.007324820725000],TRX[0.023046000000000],USD[0.000000010500000],USDT[0.000000057205116],USTC[0.4443701865562823] |
| 01808899 | ETH[0.000000081355839],TRX[0.000002000000000],USD[0.000038120630780 0],USDT[0.000000001367497] |
| 01808901 | FTT[25.036532371613 8934],SLND[0.071608300000000],TRX[0.769860000000000],USD[0.000000073114505],USD[216.347612908882 3133],WRX[0.865470500000000],XRP[729.157703900000000] |
| 01808902 | CRO[250.000000000000000],DOGE[81.313600000000000],ETH[0.140495000000000],ETHW[0.140495000000000],NEXO[50.000000000000000],RUNE[109.425510000000000],USD[0.000000056081523],XRP[387.387173260000000] |
| 01808904 | ATLAS[510.000000000000000],TRX[0.000001000000000],USD[1.308443558488369 2],USDT[0.000000011871837 2] |
| 01808907 | ATLAS[10000.000000000000000],BNB[0.000681000000000],NFT[370188370854499474][1],USD[0.000000077866464],USDT[0.000000079551920] |

Schedule F Part 3.1 - Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01808908 | BTC[0.000015900000000],ETH[0.000000005000000],NFT[2937122572314010060][1],NFT[3695171439319300731[1],NFT[4402183941906467331[1],NFT[47183412923421162211[1],NFT[5348461323138250211[1],USD[0.386967610407370],USDT[0.000000074924692] |
| 01808913 | APE[0.055980000000000],BNB[0.009321154729788],ETH[0.000161246289344],ETHW[0.000616124733429],SOL[0.000000062640900],TRX[0.000010000000000],USD[0.000000036000000],USDT[0.004187011261594] |
| 01808914 | PRISM[0.049908460000000],USD[0.000000005141211] |
| 01808919 | USD[0.580516439731406],USDT[0.000000096794432] |
| 01808920 | ATLAS[499.900000000000000],TRX[0.000004000000000],USD[185.676303020000000],USDT[0.000000098849264] |
| 01808923 | BTC[0.116509388941250],ETH[3.548000000000000],ETHW[3.548000000000000],EUR[4.671845945897137],FTM[8507.000000000000000],RUNE[1326.761957642131700],SOL[72.721737380000000],USD[15.928917604786046] |
| 01808926 | ALT[7.870000000000000],CHZ[9.138000000000000],USD[0.000000117485402],USDT[1.603228918809067] |
| 01808931 | NFT[5726889549492387341[1],USD[0.065921275000000],USDT[0.000000074485493] |
| 01808935 | USD[0.000000011279753?],USDT[0.000000012405142] |
| 01808937 | PSY[160.000000000000000],TRX[0.000002000000000],USD[0.000000055000000],USDT[0.000000106397768] |
| 01808940 | TRX[0.000001000000000],USD[0.000000055000000] |
| 01808942 | BTC[0.000067730088000],DODO[0.077400000000000],FTT[0.098280000000000],GMX[0.009780000000000],TRX[0.000777000000000],USD[0.000000154245656],USDT[0.088065522096261 9] |
| 01808943 | USDT[0.000000006993264] |
| 01808946 | EUR[0.000000040590336] |
| 01808952 | BTC[-0.000774822213397],DOGE[0.042460090347200],EUR[0.000000035240394],FTT[0.000073803541379],LINK[0.006530109096200],USD[3.234955105878432 6],XRP[0.000000024000000] |
| 01808953 | TRX[0.000001000000000],USDT[2.543162340000000] |
| 01808956 | EUR[0.015908200000000],MANA[1.999600000000000],USD[0.000596896849586],USDT[0.000000071230784] |
| 01808957 | AKRO[1.000000000000000],AVAX[0.000143118195424 0],BAO[2.000000000000000],BTC[0.000112890000000],DENT[2.000000000000000],ETH[0.000006030000000],ETHW[0.000006030000000],FTM[0.004835680000000],GRT[2.001333820000000],MATIC[1.029081250000000],SECO[1.06786551000 0000],SGD[0.000260890764276] ,TRU[3.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 01808959 | GALA[0.000000004000000],POLIS[0.000000042778790],USD[0.000000799937620],USDT[0.000000066161940] |
| 01808961 | USD[0.037594080000000] |
| 01808962 | POLIS[0.012093380000000],USD[0.000000410000000],USDT[0.000000042717256] |
| 01808963 | BTC[0.004900000000000],KSHIB[9.284000000000000],MATIC[60.000000000000000],SHIB[99780.000000000000000],USD[4.582365645000000] |
| 01808971 | POLIS[0.093505529874576?],USD[0.001783621750000],USDT[0.000000085070068] |
| 01808973 | AKRO[1.000000000000000],ETH[0.021662670000000],ETHW[0.021662670000000],FTM[53.562369240000000],GBP[0.000001751384657 9],KIN[5.000000000000000],MATIC[48.910400250000000],RSR[1.000000000000000],SHIB[3667136.812411840000000],SOL[1.406177070000000],USD[0.000001216614 4982] |
| 01808974 | FTM[1.267122870000000],POLIS[9.982900000000000],USD[0.000147544702398] |
| 01808979 | TRX[0.000001000000000] |
| 01808983 | BTC[0.000098762000000],ETH[0.000905000000000],ETHW[0.000905000000000],SGD[0.201629790000000],SOL[0.003367100000000],USD[97.455586274624527 4],USDT[72.466028301318 5490] |
| 01808985 | SXPBULL[3.403959624753203 0],TRX[0.000001000000000],USD[0.000001793210500],USDT[0.000000091413894] |
| 01808987 | TRX[0.000001000000000],USD[0.000000846107207],USDT[0.000000088897700] |
| 01808988 | TRX[0.000001000000000] |
| 01808990 | AAVE[0.000000008715055 2],AKRO[10.000000000000000],ARNX[0.000000077723700],AUD[0.000005119501260],AXS[0.000000071528968],BAO[47.000000003720000],CEL[0.000000072367631],DENT[2.072913714820000 0],DOGE[0.034967272610368 5],ETH[0.000000035149215],FBJ[0.000000086880000],FTM[0.000000090827345],FTT[0.000000024134945],KIN[57.000000000000000],MANA[0.000000048800000],MATIC[0.007321794654868 2],MSTR[0.000000022952441],RSR[8.000000026240000],SECO[0.000000560000000],SHIB[802.000315671194172 0],SOL[0.000000041874598],SRM[0.000000490600000],TRX[12.000000000000000],TULIP[0.00000000849 9041,UBXT[9.000000000000000],USD[0.000003159139757] |
| 01808991 | APT[0.038790000000000],ETHW[0.000363250000000],FTT[1019.362953923930000 0],JST[3.228400000000000],LUNA2[0.000000408955862],LUNA2_LOCKED[0.000000954230345],LUNC[0.008905100000000],SOL[0.004915600000000],SWEAT[0.937360000000000],TRX[0.894572500000000],USD[545.806431496551402 2],USDT[147 4.54124620693000001 |
| 01808997 | SOL[0.007000000000000],USD[0.000000003843625],USDT[0.882107883000000] |
| 01809001 | 1INCH[0.019484415881315 0],AKRO[7.000000000000000],ALPHA[2.000000000000000],BAO[15.000000000000000],BAT[1.016381940000000],BOBA[0.044059780000000],CHZ[1.000000000000000],CRO[0.026390919366666],DENT[7.000000000000000],ETH[0.000000008855875],FRONT[1.000668830000000],HOLY[1.043338010000000],HXRO[2.000000000000000],KIN[17.000000000000000],MANA[0.027040908353874 6],MATH[1.000000000000000],RSR[6.000000000000000],SAND[0.000000056012530],SOL[0.000127257358121 6],SRM[1.039892830000000],SUSHI[0.413672700000000],SXP[3.163769070000000],TOMO[1.035934370000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[11.000000000000000],USD[0.000001382727474],USDT[0.000000092381404]
01809005 |
| 01809005 | FTM[0.000000067000000],USD[0.000000022907320] |
| 01809011 | HT[233.100000000000000],SXP[0.061340000000000],TLM[58.988200000000000],TRX[0.000001000000000],USD[0.394412271327991],USDT[0.000000105275140] |
| 01809013 | ATLAS[4.914000000000000],USD[95.626017403450000] |
| 01809014 | DOGE[39172.446200000000000],MATIC[1814.183800000000000] |
| 01809015 | BTC[0.000010640000000] |
| 01809016 | ATLAS[7.134800000000000],POLIS[0.069600000000000],TRX[0.000001000000000],USD[0.000000066764172],USDT[0.000000005021426] |
| 01809017 | SUN[0.000000040000000],USD[0.000000297228210],USDT[0.000000024134108] |
| 01809020 | SOL[0.000000075521392],TRX[0.000001000000000],USD[0.334778508467697 2],USDT[0.000000509193731] |
| 01809026 | GOG[52.000000000000000],USD[0.587810222150000],USDT[0.016330000000000] |
| 01809028 | USD[98.007718130000000000000000] |
| 01809029 | TRX[0.000001000000000],USD[0.004418287200000],USDT[0.000000117383836] |
| 01809031 | ATLAS[0.000000093383968],FTM[0.000000020694130],FTT[0.000000087499176],RAY[0.000000088630000],REEF[0.000000034924090],SLRS[0.000000061540720],SOL[0.000000033602833],STEP[0.000000060903495],TULIP[0.000000000701495],USD[0.000000087094842],USDT[0.000000087238046] |
| 01809032 | USD[0.115770370000000] |
| 01809033 | TRX[0.000001000000000] |
| 01809037 | AKRO[1.000000000000000],ATLAS[0.066666300000000],BAO[20.000000000000000],DENT[2.000000000000000],ETH[0.000000340000000],ETHW[0.000000340000000],IMX[0.001138100000000],KIN[22.000000000000000],RSR[3.000000000000000],SAND[0.000322340000000],SOL[0.000063600000000],USD[0.000000037504765] |
| 01809038 | USD[0.987294014070000],USDT[0.009027910000000] |
| 01809041 | ATLAS[0.000000085791607],ENJ[0.000000032844162],FTM[0.000000078646416],HT[0.000000087000000],OMG[0.000000042620400],POLIS[0.000000055570032],SOL[0.000000038498600],STARS[0.000000021604860],TRX[0.000001000000000],USD[0.000000111136249],USDT[120.793371007470949 7] |
| 01809044 | FTT[0.080000000000000],RAY[29.274507760000000],SRM[30.719597510000000],SRM_LOCKED[0.585192070000000],USD[0.158551561800000],USDT[0.003974208000000] |
| 01809046 | AKRO[1.000000000000000],ATLAS[0.021260680000000],AXS[0.000020040000000],BAO[12.000000000000000],BTC[0.000037460000000],DENT[1.000000000000000],ETH[0.001254170000000],ETHW[0.001240480000000],KIN[18.000000000000000],LUNA2[0.000010611978680 0],LUNA2_LOCKED[0.00002 476128359001,LUNC[2.310780700000000],PRISM[0.009873560000000],SPELL[0.011092800000000],USD[0.001206037968028],USDT[0.001404027080156 0] |
| 01809047 | POLIS[0.098100000000000],SLRS[112.000000000000000],TRX[0.000001000000000],USD[0.215607218149686671,USDT[0.000000057721395] |
| 01809049 | ATLAS[8.290000000000000],USD[0.006876092250000] |
| 01809051 | FTT[0.098100000000000],USD[0.000000990039041],USDT[0.000002360030363] |
| 01809054 | BNB[0.000000001630650],FTT[0.000000227121000],GBP[0.000000068842005],USD[0.949758379050957] |
| 01809061 | TRX[0.000001000000000],USD[0.000000005286112],USDT[0.000000083970892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01809065 | ATLAS[16647.088284130000000],USD[1.218185608632105],USDT[0.0000000152502725] |
| 01809068 | TRX[0.000030000000000],USD[0.000000032643952],USDT[0.000000060175176] |
| 01809069 | TRX[0.000010000000000],USD[0.000000080142752],USDT[0.000000016066828] |
| 01809070 | USDT[0.000930940682600] |
| 01809072 | BNB[0.001000000000000],FTT[0.099810000000000],USD[0.435557565000000],USDT[0.000000050000000] |
| 01809073 | POLIS[4060.742027000000000],USD[8.130248000000000] |
| 01809074 | FTT[1.400000000000000],TRX[3.147862000000000],USD[0.484978595550000] |
| 01809080 | NFT (366959320018613022)[1],NFT (384148039186553476)[1],NFT (401404382121662809)[1],NFT (455949797858715844)[1],NFT (554765714383331352)[1],NFT (563641679946929375)[1],NFT (576215198066040898)[1],USD[0.236481270030392] |
| 01809081 | SUSHIBULL[74385.864000000000000],USD[0.001059814600000],WRX[0.524045160000000] |
| 01809082 | FTT[0.043160526519200],TRX[0.000010000000000],USD[0.000000080621605],USDT[41.290350682466777] |
| 01809084 | USD[22.377719092178047 4],USDT[0.000000068401938] |
| 01809086 | USD[0.000000185968641],USDT[0.000000074748390] |
| 01809088 | FTT[0.045058628307 3125],USD[0.000000229164932 0],USDT[0.000000050000000] |
| 01809090 | ATLAS[3998.670000000000000],FTT[89.984629000000000],USD[7.216551839855248 2],USDT[0.000000052646714] |
| 01809095 | POLIS[32.598261600000000],TRX[-1.133115715565 0516],USD[0.124051489840 7000] |
| 01809099 | CEL[0.091316327042900 0],EUR[0.467814492000000],FTT[0.006802880000000],SRM[3.815000080000000],SRM_LOCKED[1299.444999920000000],USD[0.000436369561000 0],USDT[0.000000062500000] |
| 01809102 | TRX[0.000010000000000],USD[0.000000042337780],USDT[0.000000016332064] |
| 01809106 | SOL[0.000000011741048] |
| 01809107 | AUD[16.787668080000000],BNB[0.004202900000000],FTT[23.000000000000000],SAND[70.189576697916 8120],USD[2.251141170831870 50],USDT[0.000000141673288] |
| 01809108 | MER[7748.000000000000000],MNGO[14490.000000000000000],SLRS[7475.000000000000000],STEP[8022.490322000000000],TRX[0.000010000000000],USD[0.004956448017 9248],USDT[0.000000051769167] |
| 01809109 | USD[1.509439060000000] |
| 01809110 | TRX[0.000010000000000],USD[0.010109893130 0000] |
| 01809113 | AURY[0.000000010000000],BNB[0.009500000000000],ETH[0.007000000000000],ETHW[0.007000000000000],IMX[476.000000000000000],TRX[0.000001000000000],USD[0.582590963480000 0],USDT[0.004262000000000] |
| 01809114 | ATLAS[999.800000000000000],POLIS[9.998000000000000],TRX[0.000004000000000],USD[11.136775679200000 0],USDT[0.750328742500000] |
| 01809117 | BLT[0.000024000000000],DFL[9.184000000000000],TRX[0.000001000000000],USD[0.000000094858388],USDT[0.000000003 1263498] |
| 01809124 | COPE[231.677324120000000],EUR[0.000000659671581 0],FTT[2.160322880000000],SOL[1.006652150000000],SRM[5.017644354858 2820],USD[0.000000021587503] |
| 01809126 | SOL[0.979804000000000],USDT[0.179929990000000] |
| 01809131 | BTC[0.000038662868000],TRX[0.000001000000000],USD[0.000000034140780],USDT[10.000000029222448] |
| 01809132 | GST[0.000000010000000],NFT (50752127534683214 0)[1],USD[0.357440017646 7130],USDT[0.123953783968 9679] |
| 01809133 | USD[0.000000094744000],USDT[0.000000095840422] |
| 01809139 | BTC[0.000000051043000],FTT[16.047888448496 3404],USDT[0.000000065000000] |
| 01809140 | FTT[0.099820000000000],POLIS[9.996000000000000],TRX[0.000001000000000],USD[0.000000002308245],USDT[0.000000014610260] |
| 01809143 | BRZ[0.000814560000000],SPELL[12900.000000000000000],USD[0.000001808338 63] |
| 01809144 | BTC[0.000000091114000],FTM[0.936951973052 7370],FTT[0.000000003720094 7],RAY[0.000000004440518 8],SOL[0.000000031525137],SRM[0.000000040000000],SUSHI[0.098612486858 7200],USD[-0.148019538464 8675],USDT[0.000000029861378],XRP[0.000000073019083] |
| 01809146 | USD[0.456262961149877 7],USDT[0.000006896896543] |
| 01809158 | AVAX[0.000000060083050],BTC[0.020000000000000],ETH[0.199980000000000],ETHW[0.199980000000000],FTT[0.097996000000000],SOL[5.009200000000000],USD[6.999792735063336900000000],USDT[0.000014175000000] |
| 01809160 | TRX[0.000000000000000] |
| 01809164 | USD[25.000000000000000] |
| 01809167 | BTC[0.013706101815 0000] |
| 01809168 | TRX[0.000010000000000],USD[0.000000037931750] |
| 01809169 | BTC[0.000023620000000],MATIC[0.995600000000000],TRX[0.000004000000000],USD[33140.125274520550 0000],USDT[0.006103000000000],ZRX[0.254110000000000] |
| 01809176 | USD[0.000000095371576],USDT[0.000000061453784] |
| 01809177 | ALICE[0.089340000000000],USD[0.000000092855046],USDT[0.000000062412132] |
| 01809178 | ATLAS[8089.897400000000000],USD[0.311473853000000],USDT[0.000000138730279] |
| 01809179 | FTT[0.006915212492 1900],SPELL[17085.580000000000000],USD[0.063068587500000],USDT[10.000000000000000] |
| 01809182 | STEP[151.296058000000000],USD[0.014025605000000] |
| 01809183 | USD[0.000000016168258],USDT[0.000000058290343] |
| 01809184 | ATLAS[1133.312000000000000],BNB[0.000000005 62133],BTC[0.000091382080000],DFL[7699.019600000000000],EUR[0.000000039591805],FTT[0.000000050024828],IMX[125.266883000000000],MBS[230.956110000000000],RNDR[133.061221000000000],SOL[0.632429489714 0458],USD[27.203313146480801 1],USDT[0.000000009 6635700] |
| 01809187 | USD[0.000000069714487],SOL[4.000000005827 1541],TRX[0.581302003970264 0],XRP[0.000000007802500] |
| 01809191 | CEL[0.008245500000000],FTT[7.001787700000000],POLIS[2.661011720000000],TONCOIN[123.000000000000000],TRX[0.000035000000000],USD[0.118755037045 3232],USDT[0.000001009524905] |
| 01809195 | ATLAS[4.525222000000000],FTT[0.817089320000000],POLIS[0.046429000000000],SOL[2.969572500000000],SUSHI[0.343185000000000],TRX[0.000001000000000],USD[0.159110417009 9662],USDT[0.000000082750000] |
| 01809199 | ATLAS[1039.792000000000000],CRO[129.974780000000000],FTT[1.999600000000000],USD[0.868499870000000],USDT[0.000000080112492] |
| 01809202 | USDT[0.267540550000000] |
| 01809208 | ATLAS[0.000000069283736],POLIS[0.000000082182000],SOL[0.000000064037992],USD[0.000005670864498],USDT[0.000000094922758] |
| 01809209 | EUR[0.823976502381420 08],USD[1.145420947156 2123],USDT[0.000000138793478] |
| 01809210 | DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000126865285] |
| 01809212 | TRX[0.000010000000000],USD[0.000000047321494],USDT[0.000000050134110] |
| 01809214 | USD[5.000000000000000] |
| 01809220 | AMZN[0.000000030000000],AMZNPRE[0.000000015466000],BLT[0.000000017441536],BNB[0.009720700000000],BTC[0.000000011505450],DAI[0.000000013775200],FTT[0.000000086236237],USD[1.827516579190100 1],USDT[1.210200026303464 8] |
| 01809224 | RSR[1.000000000000000],TONCOIN[0.077805150000000],USD[0.000000155747688],USDT[0.000000079533021] |
| 01809227 | BTC[0.000070911029646 2],FTT[0.037787905793392 6],MNGO[0.000000074645417],RAY[0.000000074000000],RUNE[0.000000627966355],SOL[0.000000030000000],SRM[0.002822938678845 6],SRM_LOCKED[0.013390210000000],USD[0.000000181400855 8],USDT[0.000000077587736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01809229 | USDT[0.0000000150963896] |
| 01809230 | USD[0.4602915200000000] |
| 01809232 | USD[0.0082723218452520] |
| 01809233 | USD[25.0000000000000000] |
| 01809235 | FTT[0.0999800000000000],USD[2.4840031700000000],USDT[0.0000000008889770] |
| 01809237 | COMP[0.0000063800000000],USD[2.0618714260000000],USDT[0.000000096610360] |
| 01809240 | USD[1.2561210000000000] |
| 01809242 | ATLAS[0.0000000025570108],BNB[0.0000000034154100],FIDA[0.0000000009399018],FTT[0.0000001000000000],GT[0.0000000056553158],MNGO[0.0000000007695168],TRX[0.1527821382184392],USD[-0.0658070547763888],USDT[0.0639035137853210] |
| 01809243 | POLIS[15.7988400000000000],TRX[0.0000010000000000],USD[0.3272209640000000],USDT[0.0000000029879216] |
| 01809245 | BTC[0.0000000040000000],USD[19.7806463278010592],USDT[0.0000000031875575] |
| 01809247 | BTC[0.0000001000000000],LUNA2_LOCKED[1190.7655720000000000],USD[0.0000000010123400] |
| 01809249 | ATLAS[17.8000000000000000],BNB[0.0056770400000000],TRX[0.0000010000000000],USDT[3.3219361287500000] |
| 01809250 | BTC[0.0003502912593036],USD[-1.0920733800000000],USDT[0.0000000674299469] |
| 01809252 | USD[0.0000000022972230] |
| 01809254 | TRX[0.0000010000000000],USD[0.0025475094000000] |
| 01809256 | APE[8.3233107495754769],ATLAS[0.0000079800000000],GMT[0.0403830000000000],POLIS[0.1060443565000000],SOS[432156.7304637196364000],USD[0.0019395532262863],USDT[0.0000000010563286] |
| 01809257 | USD[0.0011041982000000],USDT[0.0000000018800000] |
| 01809258 | ATLAS[999.2000000000000000],USD[0.0055211985000000],USDT[0.0000000050786864] |
| 01809260 | POLIS[0.0980000000000000],USD[2.3921683145000000],USDT[0.0000000098694022] |
| 01809263 | ATLAS[340.0000000000000000],LUNA2[0.0020164673000000],LUNA2_LOCKED[0.0047050903670000],LUNC[439.0900000000000000],USD[0.2919705426786685],USDT[0.0000000048118724] |
| 01809264 | AAVE[1.5397074000000000],CHZ[3069.4167000000000000],ETHBULL[0.2974434750000000],EUR[0.0000000068453390],FTT[2.6994870000000000],GRTBULL[575.9393535000000000],LTC[0.0094851000000000],MATIC[369.9297000000000000],USD[0.0000000172136803],USDT[207.7385242945341097],VETBULL[493.2517732500000000] |
| 01809277 | USDT[0.0000000002763460] |
| 01809278 | MNGO[9.8613000000000000],TRX[0.0000010000000000],USD[0.0000000003850186] |
| 01809279 | BTC[0.0494966700000000],ETH[0.0490264000000000],ETHW[0.0409026402048496],FTT[25.0000000000000000],GENE[15.3000000000000000],LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[500000.0000000000000000],MANA[9.0000000000000000],SHIB[4800000.0000000000000000],SOL[6.5000000000000000],TRX[0.0027770000000000],USD[0.0067344495928241],USDT[1240.8455290069698936] |
| 01809281 | ETH[0.0003307400000000],ETHW[0.0003307344409386] |
| 01809282 | USD[0.0000000006046454],USDT[0.0000000006479112] |
| 01809286 | FTT[0.0007646908000000],USD[33.9193050032780000000000000000],USDT[0.0028738668558310] |
| 01809291 | TRX[0.0000040000000000] |
| 01809292 | USD[0.0000000116773348] |
| 01809299 | USD[7500.5837024300000000] |
| 01809300 | USD[0.0000000593770052],USDT[0.0000000054477092] |
| 01809301 | SHIB[59.6661538400000000],USD[0.0000000062863548] |
| 01809302 | FTT[25.0000000000000000],USD[11432.1561172692731860000000000000],USDT[0.0000000134722544],XRP[1.2630000000000000] |
| 01809303 | DOGEBULL[0.0008187700000000],EOSBULL[10.0000000000000000],LINKBULL[0.0400000000000000],USD[0.0000000094068371],USDT[0.0000000036444074],XRPBULL[9.3372000000000000] |
| 01809304 | DYDX[0.0904600000000000],USD[27.0774840500000000] |
| 01809305 | ATLAS[0.0543628997100000],TRX[0.0000010000000000],USD[0.0000000033882074],USDT[0.0000000082867744] |
| 01809307 | STEP[0.0517430000000000],TRX[0.0000020000000000],USD[0.4666095818074640],USDT[0.0000000040514312] |
| 01809308 | GT[0.0000000012000000],SHIB[207479.8600071880807744],SOL[0.0000000024000000],TRX[0.0000010000000000],USD[0.0000000193009060],USDT[0.0050850000000000] |
| 01809312 | TRX[0.0000020000000000],USD[0.0000000157820188] |
| 01809313 | LTC[0.0001910000000000],TRX[0.0000720000000000],USD[0.0000000104246400],USDT[1208.1014154551091427] |
| 01809316 | EUR[0.0000013695415900],OXY[58.1366371700000000] |
| 01809318 | ATLAS[620.0000000000000000],BIT[52.0000000000000000],SOL[5.0551605000000000],STEP[270.0000000000000000],STMX[8120.0000000000000000],USD[1.6509129437125000] |
| 01809319 | SOL[1.6297326800000000],USD[1.0613445631881940] |
| 01809326 | FTT[0.0969600000000000],TRX[0.0000030000000000],USD[0.0055360383598300],USDT[0.0000000041066000] |
| 01809327 | USD[0.0000000092663540],USDT[0.0000000026182082] |
| 01809329 | ATLAS[9.9050000000000000],BTC[0.0001559000000000],POLIS[0.0977960000000000],USD[0.2390318450036360],USDT[0.0009038362539110] |
| 01809330 | EUR[0.0439373900000000],USD[0.0000000094679804] |
| 01809331 | ATLAS[7466.8371205430371855],BAQ[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000001000000000],TOMO[1.0547260200000000],UBXT[1.0000000000000000],USDT[0.0000000105196956] |
| 01809337 | TRX[0.0000150000000000],USDT[0.6045995000000000] |
| 01809338 | BNB[0.0100000000000000] |
| 01809341 | ETH[0.0000043310000000],ETHW[0.0000433100000000],SUSHI[8.9981000000000000],SUSHIBULL[49990.5000000000000000],THETABULL[0.1199772000000000],TRX[0.0000010000000000],USD[0.0000076343197220],USDT[6.5795000029688954] |
| 01809342 | ATLAS[1629.7154020000000000],BNB[0.0039200000000000],BTC[0.0000000087600000],ETH[0.0287695280000000],ETHW[0.0289769528000000],EUR[1.5537818362900000],FTT[0.0400000000000000],SOL[0.5100000000000000],USD[-8.4544426343430081] |
| 01809343 | FTT[0.0997340000000000],STEP[116.2779030000000000],USD[0.1176521555000000],USDT[0.0000000020210870] |
| 01809344 | USD[0.0089047491400000] |
| 01809345 | TRX[0.0000010000000000],USD[0.0000000064978010],USDT[0.0000000027671450] |
| 01809349 | USD[29.9982186617500000] |
| 01809350 | USD[2.1312190440750000] |
| 01809351 | BAO[318.4652235500000000],DENT[7948.6735085000000000],KIN[2.0000000000000000],USD[0.0000000013807707],WRX[34.6094025700000000] |
| 01809355 | AUD[0.0000000057063129],BCHBULL[841.2110542600000000],BTT[89887640.4494382000000000],BULLSHIT[0.9990000000000000],DOGE[309.0119312500000000],GRTBULL[80.3841800000000000],SOL[0.2533571900000000],USD[0.0000001176802432],XRPBULL[3708.1352405000000000] |
| 01809356 | TRX[0.0000010000000000],USD[0.0000000062009610],USDT[0.0000000058052546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01809358 | TRX[0.00001000000000000],USDT[0.0000000092040435] |
| 01809361 | USD[0.01247802963623552] |
| 01809362 | FTT[0.20000000000000000],TRX[0.000001000000000000],USD[-6.811857091000000000],USDT[37.14235534850000000] |
| 01809363 | USD[0.06445642000000000] |
| 01809368 | USD[0.00000244877573308] |
| 01809369 | NFT (401664384587811915)[1],USD[1.000000000000000000] |
| 01809371 | STEP[0.06150000000000000],TRX[0.000004000000000000],USD[0.000000056731907],USDT[0.0000000043559949] |
| 01809372 | USD[0.00000000086685600] |
| 01809376 | ATLAS[7.24800000000000000],ETH[0.00096620000000000],ETHW[0.000966200000000000],EUR[0.865312500000000000],POLIS[0.08650000000000000],USD[0.0018970356875000] |
| 01809379 | TRX[0.00000100000000000],USD[0.00000000530510],USDT[0.00000000169871160] |
| 01809381 | ATLAS[7.9169091277204168],USD[0.00000216604933],USDT[0.0000000098221986] |
| 01809388 | TRX[0.00000100000000000],USD[0.63260494658747489],USDT[0.0000000050640796] |
| 01809389 | USD[0.00320117975000000] |
| 01809393 | FTT[0.09421800000000000],RAY[20.18803487000000000],USD[1353.4520554545000000],USDT[0.000000079000000] |
| 01809395 | USD[0.09827121000000000] |
| 01809396 | REEF[8984.01400000000000000] |
| 01809397 | AUD[0.00000000022903883],ETH[0.40295540000000000],ETHW[0.402955400000000000],LINK[16.29674000000000000],SOL[6.95800000000000000],USD[2.58555400729489665],USDT[0.2015370300000000] |
| 01809402 | C98[79.98400000000000000],FTT[3.08414704720000000],TRX[0.000004000000000000],USD[2.83498605780000000],USDT[0.0000001298330481] |
| 01809404 | BICO[0.99840000000000000],ETH[0.00072524000000000],ETHW[0.000725240000000000],POLIS[0.02991360000000000],TRX[0.77201100000000000],TULIP[0.07197700000000000],USD[0.0427870417500000] |
| 01809406 | BTC[0.03230000000000000],FTT[81.49475600000000000],USD[232.2341544505750000],XRP[0.24059800000000000] |
| 01809408 | POLIS[59.98800000000000000],TRX[0.00001000000000000],USD[69.1520455800000000],USDT[0.0000000080137240] |
| 01809410 | USD[0.00000291893889917] |
| 01809411 | TRX[0.00119900000000000],USDT[0.4228583200000000] |
| 01809415 | BTC[0.00002718000000000],ETH[0.00099392000000000],ETHW[0.000993920000000000],USD[0.9866407372732708],USDT[0.0000000125525534] |
| 01809416 | TRX[0.00001000000000] |
| 01809418 | USD[0.10525475170000000],USDT[0.0000000081694980] |
| 01809420 | USD[1.34758752606628800],USDT[0.0000000088728754] |
| 01809421 | LINK[37.19293200000000000],LTC[0.00969410000000000],USD[0.68451064684965563],USDT[1.5720600000000000] |
| 01809424 | TRX[0.00001000000000000],USD[0.00000012076125],USDT[0.0000000064266240] |
| 01809425 | FTT[0.00178226000000000],POLIS[0.00000000040000000],USD[0.0000002971015802],USDT[0.0000000094830064] |
| 01809426 | USD[0.00000000080775920] |
| 01809428 | ETHE[0.09844200000000000],LUNA2[8.29860201300000000],LUNA2_LOCKED[19.36340470000000000],LUNC[1807038.06000000000000000],TRX[0.00084900000000000],USD[0.0352099294007786],USDT[2.3192810782466968] |
| 01809430 | TRX[0.00001000000000000],USD[0.00000001833390S],USDT[0.00000007199220] |
| 01809431 | BTC[0.00000001320522S],SOL[0.000001000000000000],USD[0.0083145574909442],USDT[1.2100000000000000] |
| 01809435 | XRPBULL[86007.669150450000000000] |
| 01809436 | EUR[0.55600000000000000] |
| 01809437 | NFT (340955488724037120)[1],USD[0.000000856174639],USDT[0.0000003017829885] |
| 01809441 | CLV[13669.265600000000000000],FTT[0.000000009580750S],USD[0.7781353755244162],USDT[3.4870845024804002] |
| 01809444 | USD[0.00000005000000000] |
| 01809448 | FTT[0.10000000000000000],TRX[0.000002000000000000],USD[0.469758144357500],USDT[0.0000000108591420] |
| 01809450 | ETH[0.000000006413405S],FTT[10.07518026000000000],SOL[10.10919194000000000],TRX[0.00000200000000],USD[-0.059151300672712S],USDT[0.069572231004018] |
| 01809454 | DOGE[1.00000000000000000],ETH[0.18700000000000000],EUR[347.3604386561564154],LTC[0.93922163820000000],LUNA2[0.02664915672000000],LUNA2_LOCKED[0.062181365690000000],LUNC[5802.90998358913900800],SOL[7.05383026868090000],TSLA[0.00389455000000000],TSLAPRE[0.00000037341340],USD[0.46966028548203454],USDT[0.20531031267919303,XRP[316.03889403400100] |
| 01809463 | AKRO[1.00000000000000000],AURY[0.00196420000000000],BAO[6.00000000000000000],BAT[0.00007308000000000],DENT[1.00000000000000000],FIDA[0.00712890000000000],FRONT[0.04461440000000000],GENE[16.32131417000000000],GRT[0.00027510000000000],KIN[6.00000000000000000],MEDIA[0.00122525000000000] |
| 01809464 | DYDX[0.09458000000000000],LINA[9.32200000000000000],SXP[0.00453582000000000],USD[-0.0068324980752502],USDT[0.00000003406724] |
| 01809466 | USD[20.00000000000000000] |
| 01809467 | SGD[0.00000003124185O],USD[0.00147476517166200] |
| 01809468 | BTC[0.00000002213844G],LUNA2[3.48191241000000000],LUNA2_LOCKED[1.45779562000000000],SOL[0.00000012344800O],USD[0.2029206796577533],USDT[0.00000001329135400] |
| 01809471 | BNB[0.00000007078348G],FTT[0.00000001457324G],USD[-0.00001884082738G],USD[0.00000005229245T] |
| 01809475 | BNB[-0.00000020000000G],ETH[0.00000001244111916],PERP[0.08286000000000000],SOL[0.00000078308014],TRX[0.00000002000000G],USD[0.05059800274392480] |
| 01809485 | EUR[0.33547096109141183],USD[0.167190657800000O],USDT[0.0008810048359872] |
| 01809486 | USD[0.00000005444455200],USDT[0.000000013458700] |
| 01809487 | ETH[-0.00021966486457020],ETHW[-0.00021828399355537],TRX[0.000001000000000O],USD[1.01243104636858171],USDT[0.0000177084507231] |
| 01809489 | ATLAS[2729.02340000000000000],POLIS[18.79800000000000000],USD[0.3986469436875000O] |
| 01809495 | USD[0.00000001431635320],USDT[0.0000000046280815] |
| 01809498 | USD[0.8604015260125000] |
| 01809501 | AXS[4.40000000000000000],FTM[0.930650000000000000],FTT[153.20000000000000000],GRT[937.00000000000000000],LTC[21.765190000000000000],SOL[4.949059500000000000],USD[1930.01246693277750000] |
| 01809504 | AAVE[0.009927800000000000],AXS[0.007948670000000000],DOGE[0.871180000000000000],FTM[0.0000000634810000O],FTT[0.050670403307850O],SPELL[8196.897300000000000000],TRX[0.85259000000000000],USD[0.280289299802500O],XRP[0.00000000028334247] |
| 01809505 | ATLAS[8.58800000000000000],POLIS[40.991360000000000000],USD[0.545297178096277441],USDT[0.00000008550376G] |
| 01809509 | ATLAS[92.27520000000000000],LUNA2[0.01740052060200000],LUNA2_LOCKED[0.0406012147800000],LUNC[3789.00000000000000000],USD[0.0080615336925000],USDT[0.0000217947708404] |
| 01809516 | TRX[0.00001000000000000],USD[0.000000005048804G],USDT[0.00000000216510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01809517 | FTT[0.035652684548870000],STEP[0.073780000000000000],USD[0.000000133512604],USDT[0.0000000083466031] |
| 01809518 | SLRS[119.483898640000000000],USD[0.007103343500000],USDT[0.0000000016706140] |
| 01809519 | BNB[0.0093963300000000],FTT[0.0000013000000000],SRM[1.187923150000000000],SRM_LOCKED[4.932076850000000000],USD[0.000000052541152],USDT[0.028252108917755] |
| 01809521 | TRX[0.000004000000000000] |
| 01809522 | BAO[4.0000000000000000],BF_POINT[700.00000000000000000],BTC[0.000110940000000000],COIN[4.969475020000000000],ETH[0.009914000000000000],ETHW[0.009790790000000000],EUR[0.000000189381544],FTT[13.229410530000000000],KIN[8.0000000000000000],LTC[2.349195520000000000],LUNA2[0.0024204479290000],LUNA2_LOCKED[0.0056477118330000],LINC[527.0576324100000000],NFT[44524585147445111 5][1],RUNE[1.043640980000000000],TONCOIN[62.234752920000000000],TRX[0.714954700000000000],UBXT[1.0000000000000000],USD[20.2859456400000000],USDT[22.959583847760044 5],XRP[100.8222880400000000] |
| 01809523 | USD[0.069405643650000],USDT[0.000000029875456] |
| 01809524 | TRX[0.000001000000000000],USD[0.000000071690088],USDT[0.0000000013268378] |
| 01809527 | USD[25.0000000000000000] |
| 01809528 | USD[-0.006472572023849 0],USDT[0.1109240400000000] |
| 01809529 | TRX[0.000001000000000000],USD[0.000000757026671],USDT[0.0000000041889871] |
| 01809535 | USD[0.000000081973600],USDT[0.0000000034092454] |
| 01809536 | TRX[0.000001000000000000],USDT[0.000000062500000] |
| 01809540 | TRX[0.000001000000000000],USD[0.0270431600000000] |
| 01809546 | TRX[0.000007000000000000],USD[0.0268887000000000] |
| 01809547 | FTT[157.1867500000000000],NFT[319218891081173151][1],NFT[351948798645944605][1],NFT[369283740905643542][1],NFT[395008234488684742][1],NFT[416379661712619297][1],NFT[422099517556627539][1],NFT[464393580532658711][1],NFT[478114651213590241][1],NFT[574275897401638362][1],TRX[0.0000010000000000],USD[0.000000159219190],USDT[0.0000000090500000],XPLAI[126.5747685300000000] |
| 01809552 | ATLAS[1.6400000000000000],FTT[0.1000000000000000],POLIS[0.095300000000000],STEP[0.2000000000000000],TRX[0.0000001000000000],USD[2.817641032153166],USDT[0.272041832026358 0] |
| 01809555 | TRX[0.000007000000000000],USD[0.006364920000000],USDT[13.565546588000000 0] |
| 01809558 | BEAR[863.0000000000000000],USD[0.004478756863580 5] |
| 01809560 | BNB[3.133233207174783 6],ETH[0.751483103556374 2],ETHW[0.000000007826305 09],SOL[0.000000029310057],TRX[0.000001000000000],USD[0.000000009461682],USDT[0.000000008443814 4] |
| 01809561 | USD[20.0000000000000000],USDT[0.0000031102124800] |
| 01809569 | 1INCH[37.9933652000000000],AAVE[2.999476200000000000],ATLAS[279.9511120000000000],BTC[0.000000031800000],DYDX[15.3973111600000000],FTM[352.938366200000000000],FTT[17.5969108400000000],LINA[6638.840656000000000000],LTC[14.7751621000000000],RAY[9.998254000000000000],RUNE[39.393120760000000000],SOL[0.009995000000000],STARS[101.982190800000000000],STEP[1238.0771060000000000],SUSHI[28.994780000000000000],USD[4.572596116060000],USDT[3.475209335744485 6] |
| 01809571 | POLIS[22.0958010000000000],USD[2.698903000000000000] |
| 01809572 | ATLAS[9.0680000000000000],KIN[8688.0000000000000000],POLIS[0.095380000000000],TRX[0.0000010000000000],USD[0.000050636315304],USDT[0.000000004054686] |
| 01809575 | BTC[0.000000043000000],FTT[0.093257870000000],POLIS[0.000000053963988],RAY[0.805717080000000000],SOL[0.000000020000000],SRM[0.897757170000000000],SRM_LOCKED[149.502946250000000000],USD[0.000000035843144],USDC[2224.126958390000000000],USDT[0.0000000066312397] |
| 01809577 | USD[0.000000021579592],USDT[0.000000015647229] |
| 01809578 | LTCHALF[0.000000002000000],USD[0.000000098611015],USDT[0.0000000088331936] |
| 01809581 | BUSD[278.8197691000000000],FTT[2.422484002600935 9],USD[0.000000049497000],USDT[0.000000069083172] |
| 01809582 | ATLAS[2509.8000000000000000],TRX[0.000001000000000],USD[0.005747524000000],USDT[0.000000058837720] |
| 01809583 | FTT[0.092028734429449 4],USD[0.001004765747458 6] |
| 01809584 | DFL[9.8960000000000000],TRX[0.000001000000000],USD[1.089835634000000],USDT[0.007723000000000] |
| 01809585 | BTC[0.043464178588411 2],ETH[0.892842850000000000],ETHW[0.892842850000000000],EUR[0.000014323469544 9],FIDA[0.026438000000000],FTT[2.299907850000000],SAND[28.478690830000000],USD[26.7274868074745308] |
| 01809588 | TRX[0.000001000000000],USD[0.000000143019741],USDT[0.373671785057 4070] |
| 01809589 | USD[25.0000000000000000] |
| 01809591 | NFT[514096568785735070][1],NFT[542464065943470 21][1],NFT[542752584484099993][1],TRX[0.000001000000000],USD[0.000000059529074],USDT[0.0981319080167732] |
| 01809592 | BAO[2.0000000000000000],USD[0.000000041999779] |
| 01809593 | ETH[0.000001300000000],GALA[8.945570510000000],LTC[0.0000000050000000],USD[0.000000091042900],USDT[0.0000000128009969] |
| 01809594 | ATLAS[460.0000000000000000],TRX[0.000001000000000],USD[0.000000093596789],USDT[0.0000000485779 92] |
| 01809596 | ATLAS[59.3900000000000000],POLIS[0.041900000000000],TRX[0.708832000000000],USD[0.830326295500000] |
| 01809600 | USD[0.008201015100000] |
| 01809601 | BTC[0.000000004000000],EUR[0.000000028067430],USD[0.000000250140814],USDT[0.000000085290840] |
| 01809603 | POLIS[0.014598540000000],TRX[0.000001000000000],USD[0.000000061945107],USDT[0.0000000011619786] |
| 01809606 | ATLAS[25000.0000000000000000],POLIS[189.7573600000000000],USD[0.6311019205000000] |
| 01809610 | USD[0.000000050000000],USDT[0.000000008398132] |
| 01809612 | FTT[0.999810000000000],POLIS[0.040024640000000],USD[3.744432210401769 6],USDT[0.0000000006993264] |
| 01809613 | USDT[0.000000013550000] |
| 01809615 | USD[0.000000031603804],USDT[0.000000009816248] |
| 01809616 | TRX[0.000000300000000] |
| 01809620 | ANC[0.0000000474334300],APT[0.00000000360 4526],ATLAS[0.0000000032356 96],BNB[0.000000005499092 2],BOBA[0.000000072707166],DOGE[0.000000041775574],DYDX[0.000000004766139 2],FTM[0.000000058551692],FTT[0.0771639600000000],GMT[0.000000065998398],HGET[0.0499300000000000],JOE[0.000000093522500],KNC[0.000000003037372 4],LINC[0.000000000880000],MATH[0.0000000912175 71],MATIC[0.000000000634 16047],MEDIA[0.000000094810 82],MER[0.000000027518500],OXY[0.000000033886712],RAY[0.000000023008629],SHIB[0.000000044202982],SLRS[0.000000038161000],SOL[0.0063070438942001],STEP[0.00000000961956],TLM[0.000041000000000],TULP[0.0000000531635 01],USD[0.0000001656136 90],USDT[0.0000000639603161],XRP[0.000000011724284] |
| 01809621 | ATLAS[1209.7580000000000000],TRX[0.0000010000000000],USD[1.173198736474485 20],USDT[0.000000017024284] |
| 01809624 | MER[0.8818000000000000],POLIS[0.092000000000000],USD[0.046660055627905 8],USDT[0.0534995061366348] |
| 01809627 | FTT[1101.9600720929 04600],LUNA2[0.0069355540280000],LUNA2_LOCKED[0.0161829940000000],TRX[0.993656000000000],USD[580.341896193541 1768],USDT[50.0000000000000000],USTC[0.981760000000000] |
| 01809630 | USD[0.000000062500000] |
| 01809631 | AGL[0.091320000000000],ATLAS[2.0000000000000000],FTT[0.094300000000000],POLIS[0.070000000000000],STEP[0.054700000000000],USD[0.000019070075980 54],USDT[0.0000000058086202] |
| 01809636 | AKRO[5.0000000000000000],ATLAS[894.0449169000000000],BAO[65.0000000000000000],BICO[6.984282460000000000],BTC[0.000000560000000],DENT[4.000000000000000000],ETH[0.007131542492071 7],EUR[0.0000058598496620],JOE[16.561107350000000],KIN[68.000000000000000000],LUNA2[0.3767324114000000],LUNA2_LOCKED[0.872923453200000 0],LINC[16.712545590000000],RSR[3.000000000000000000],SLND[44.950466210000000],TRX[7.000000000000000000],UBXT[4.0000000000000000],USD[0.000101963730276],USDT[0.012709896884],USTC[3.482094300000000] |
| 01809637 | ATLAS[0.500000000000000],FTM[0.1685600000000000],FTT[0.094650000000000],RAY[0.999810000000000],SKL[0.383130000000000],SOL[0.003105800000000],STEP[0.076849000000000],SUSHI[0.315890000000000],USD[1.3869186060125000] |
| 01809638 | USD[0.000000106684152],USDT[0.3098456863593234] |
| 01809640 | BICO[244.9652300000000000],IMX[305.9175210000000000],TRX[0.000001000000000],USD[1.231138293048854 6],USDT[0.3443240036069902] |
| 01809641 | BNB[0.000610690000000],USD[91.873121240000000000],USD[0.009496283822 5061] |
| 01809643 | USD[0.000000022616536],USDT[0.000000583159261] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01809644 | XRPBULL[95681.7120622400000000] |
| 01809645 | USD[0.1909500076920092],USDT[0.0000000048682322] |
| 01809646 | USD[0.0000000101769906],USDT[0.0000035814212620] |
| 01809647 | COPE[0.7006000000000000],TRX[0.0000010000000000],USD[0.0000000137704722],USDT[2.0639930002454380] |
| 01809651 | USDT[0.0000000067072809] |
| 01809653 | USD[0.0000178909618261],USDT[0.0000000092182876] |
| 01809654 | ETH[0.0009000000000000],ETHW[0.0000000000000000],POLIS[139.9860000000000000],USD[6.8666905350000000] |
| 01809655 | EUR[0.2088658300000000],USD[-0.0292564836330623] |
| 01809656 | NFT [340494668205915472][1],NFT [562749692597632530][1],USDT[0.0000000045000000] |
| 01809657 | XRP[310.5264790000000000] |
| 01809659 | DOGE[0.9254000000000000],ETH[0.0019046065186112],FTM[0.9022000000000000],NFT [472006348080242689][1],NFT [569725747274472649][1],OXY[0.0240655468376400],SOL[0.0019928200000000],TRX[0.0000160000000000],USD[499.0718112279890203],USDT[0.0000000069214243] |
| 01809662 | USD[46.0325488400000000] |
| 01809664 | TRX[0.0100001000000000],USD[0.0000001136946445],USDT[0.0000000940447508] |
| 01809667 | ATLAS[291792.9980000000000000],BNB[0.0058729100000000],BTC[0.0000100000000000],ETH[0.0005049500000000],ETHW[0.0005049500000000],FTT[0.1000000000000000],POLIS[2035.2928600000000000],SHIB[16260.0000000000000000],TRX[0.0000200000000000],USD[0.1210912568000000],USDT[0.0000300213078575] |
| 01809670 | TRX[0.0000100000000000],USD[0.0000001734532399] |
| 01809672 | FTT[0.2000000000000000],USD[82.3531771271676295000000000],USDT[-0.6915555546588077] |
| 01809673 | BTC[0.1111028300000000],COMP[1.7047000000000000],CRO[2890.0000000000000000],LUNA2[0.0000000353103360],LUNA2_LOCKED[0.0000000829073089],LUNC[2718.4400000000000000],MANA[105.0000000000000000],MATIC[340.0000000000000000],RAY[187.2986296200000000],SAND[77.0000000000000000],SOL[20.2938958600000000],SRM[155.6427560500000000],SRM_LOCKED[0.6142301500000000],USD[0.0000811829137839] |
| 01809678 | TRX[0.0000100000000000],USD[2.3754786200000000],USDT[0.0000000125066814] |
| 01809679 | TRX[0.0000100000000000],USD[0.0038669956200000] |
| 01809680 | ATLAS[900.0000000000000000],POLIS[39.9920000000000000],SOL[6.0000000000000000],USD[39.2452195204268842] |
| 01809681 | ATOM[0.0000000655735599],AVAX[0.0000000099179423],BNB[0.0000000089025000],ETH[0.0000000015453982],NFT [387345448360231093][1],NFT [490498983742387439][1],NFT [558801724303570182][1],SOL[0.0000000088179164],TRX[0.0000000062666061],USD[0.0000000064564024],USDT[0.0000000162602711],USTC[0.0000000084390800],XRP[0.0000000049435981] |
| 01809684 | EUR[-8.5599248806021520],SOL[0.0005745700000000],USD[-350.9467002692037796],USDT[508.2033897357728680] |
| 01809688 | LUNA2[0.0055369356300000],LUNA2_LOCKED[0.0129195164700000],USDT[1.2649769759840310],USTC[0.7837800000000000] |
| 01809689 | ATLAS[2.8696680400000000],USD[0.0000000112896566],USDT[0.0000000099730177] |
| 01809690 | AAVE[0.0079613000000000],CRV[0.1457396000000000],CVX[1025.2233863800000000],FTT[0.0571863500000000],LUNA2[0.0000000353103360],LUNA2_LOCKED[0.0000000829073089],LUNC[0.0076889000000000],MKR[0.0006428000000000],PERP[0.0994550000000000],REAL[0.0649010700000000],RUNE[0.0914152300000000],SNX[0.0803000000000000],SOS[30026.1779000000000000],STG[0.1691300000000000],TRX[0.9858700000000000],USD[200.8529820925019011],USDT[3.9884373817254844],YFI[0.0007753250000000] |
| 01809692 | BTC[0.0000000000000000] |
| 01809693 | BTC[0.0001687900000000],ETCBULL[2.8400000000000000],FTT[0.0000000063318479],MATICBULL[38.0000000000000000],NFT [294353524034344714][1],NFT [369140412157060942][1],NFT [417731581032604202][1],SOL[0.0000000100000000],SXPBULL[87370.0000000000000000],TRX[0.0000001278000000],USD[0.0194742325957535],USDT[0.0000008061189],VETBULL[37.4000000000000000] |
| 01809698 | BNB[13.0127329600000000],ETH[0.0003982000000000],FTT[0.0176454267156000],USD[0.0210674100000000],USDT[2.1157127260000000] |
| 01809700 | USDT[0.2919499200000000] |
| 01809703 | TRX[0.0000100000000000],USD[0.0000000142194677],USDT[0.0000000056969316] |
| 01809704 | ATLAS[9.5652173900000000],POLIS[0.0956521700000000],USD[0.0000000144038818] |
| 01809705 | TRX[0.0000100000000000],USD[0.0204925300000000],USDT[0.0000000041761260] |
| 01809708 | TRX[0.0000100000000000],USD[0.0015656630700000],USDT[2.4653392205000000] |
| 01809713 | TRX[0.0000100000000000],USD[0.0039517313035068],USDT[0.0000000055062040] |
| 01809715 | BNB[0.0000000049009997],ETH[0.0010000063014199],ETHW[0.0080099265126186],FTT[0.0674339456560800],USD[-56.1941661492191632],USDT[60.0765705660000000] |
| 01809716 | TRX[0.0000100000000000],USD[0.0047383624000000],USDT[0.0000000092626480] |
| 01809719 | USD[-0.0289401627001740],USDT[0.1283229800000000] |
| 01809722 | STEP[0.0758320000000000],TRX[1.1567162922477300],USD[-0.0000032968681212],USDT[-0.0000000021958406] |
| 01809724 | ATLAS[1000.0000000000000000],FTT[165.7000000000000000],POLIS[64.0000000000000000],USD[25.9197049721070000],USDT[824.3845144144164825] |
| 01809725 | BTC[0.0001616724000000],FTT[0.0976069500000000],TRX[0.6749970000000000],USD[4.0874953375500000] |
| 01809726 | SOL[0.0000000086347200],USD[1.3101506605125000] |
| 01809727 | BTC[0.0000000349750000],DOT[0.0585947100000000],FTT[100.5132355149272251],LTC[0.0010000000000000],LUNA2[0.3108349739000000],LUNA2_LOCKED[0.7252816058000000],TRX[28712.0000000000000000],USD[0.1436234315339549],USDT[0.2462909043821007] |
| 01809729 | BTC[0.0000000348750000],LTC[0.0000000337444640],SLRS[0.0481594616027836],USD[0.5980780690000000] |
| 01809730 | SOL[0.0000010000000000],USD[0.0000006417566],USDT[0.0000009845233300] |
| 01809731 | FTT[0.0000000682465320],MANA[0.0000000081318970],USD[0.0000001433461771],USDT[0.0000000056196587] |
| 01809732 | BTC[0.0473934070000000],USD[2.5257764090000000] |
| 01809733 | BNB[0.0001233700000000],DFL[600.1906132336077000],SOL[0.0056200000000000],USD[0.1104512106686236],USDT[0.0000000062500000] |
| 01809735 | GMT[0.0729440000000000],GMT[0.9587700000000000],USD[0.2657278943081034],USDT[0.5745531577341518] |
| 01809736 | USD[0.0000000050000000] |
| 01809737 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000024842800] |
| 01809738 | BTT[101760980.0000000000000000],FTT[890.1991813830301870],LUNA2[0.0042045424840000],LUNA2_LOCKED[0.0098105991290000],LUNC[0.0050923250000000],SUN[0.0072672000000000],TAPT[0.0932930000000000],TRX[900.8630895000000000],USD[339.4780590445898931],USDT[182.5969045708357707],USTC[0.5951700000000000] |
| 01809745 | SLRS[916.0000000000000000],TRX[0.0000010000000000],USD[0.4258413978000000] |
| 01809749 | TRX[0.0000100000000000],USD[0.0000000004888812] |
| 01809752 | TRX[0.0000100000000000] |
| 01809752 | USD[0.0000000030304940],USDT[0.0000000013038140] |
| 01809753 | ATLAS[9.2400000000000000],FTT[0.0999810000000000],MNGO[1.5514930200000000],SXP[0.0899340400000000],USD[0.0000000009465074],USDT[0.0000000111165534] |
| 01809754 | FTT[0.0997340000000000],SLRS[0.9570600000000000],TRX[0.0000010000000000],USD[0.0073411705800000],USDT[0.0000000019650000] |
| 01809756 | TRX[0.0000010000000000] |
| 01809757 | ATLAS[0.0000000612187850],USD[0.0000000018563430],USDT[0.0000000094140728] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01809758 | FTT[0.081271970000000],SOL[0.003889620000000],USD[37.120986343812500],XRP[0.282000000000000] |
| 01809759 | ETH[0.00000007908000],USD[1.242522178000000] |
| 01809760 | XRP[87.364983000000000] |
| 01809764 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.000000100000000],KIN[3.000000000000000],MATIC[0.000000100000000],NFT (510559087969762769)[1],SOL[0.007013490000000],TRX[2.000000000000000],USD[0.216151774709910],USDT[0.010000000000000] |
| 01809765 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000003541764703],ETHW[0.000000354176470],EUR[0.000000001225130],GRT[1.000000000000000],IMX[0.005498810000000],KIN[7.143931250000000],MBS[0.883811040000000],SAND[0.000945900000000],TRX[1.000000000000000],UBX
TI1.609435250000000],USD[0.000001333516210],USDT[0.030781470285479] |
| 01809767 | BNB[0.000000001000000],USD[0.000002250635928] |
| 01809769 | BNBBULL[0.000700000000000],ETHBULL[0.000500000000000],GRTBULL[30.000000000000000],LTC[0.000633600000000],TRX[1.110705420000000],USD[-0.029911066686279],USDT[0.000000132119450],ZECBULL[306.000000000000000] |
| 01809773 | TRX[0.000004000000000] |
| 01809777 | USD[0.000000056276928],USDT[0.000000002434122] |
| 01809778 | ATLAS[1669.872700000000000],FTT[1.399734000000000],USD[0.982905420625200] |
| 01809780 | BULL[0.215426794240000],ETHBULL[0.522515140000000],XRPBULL[81907.288621669287924] |
| 01809786 | ATLAS[7.431200000000000],ETHW[0.000705440000000],TRX[0.000010000000000],USD[0.000000123498783],USDT[75.620731902650727] |
| 01809788 | USD[0.126748969500000],USDT[0.000000011039104] |
| 01809789 | USD[0.001639668000000] |
| 01809790 | ATLAS[10019.854000000000000],POLIS[50.000000000000000],TRX[0.000010000000000] |
| 01809791 | ATLAS[10.000000000000000],SOL[0.003239620000000],TRX[0.000002000000000],USD[0.000244935728162],USDT[0.000000019935272] |
| 01809796 | FTT[0.100000000000000],USD[0.000000018230601],USDT[0.000000078341261] |
| 01809797 | TRX[0.987709000000000],USD[0.749727940212479],USDT[1852.547849411500000] |
| 01809799 | USDT[0.001414968000000] |
| 01809800 | ATLAS[2019.596000000000000],USD[7.880000050549765],USDT[0.000000008630184] |
| 01809801 | ATLAS[22248.664000000000000],FTT[12.123320000000000],POLIS[243.000000000000000],USD[6.686508783000000],XRP[0.879839000000000] |
| 01809803 | BNB[0.000000039884578],POLIS[1.317958410000000],USD[0.000053873416243],USDT[13.352113074186100] |
| 01809804 | TRX[0.000001000000000],USDT[0.382483094800000] |
| 01809805 | AUD[5010.000000000000000] |
| 01809810 | ATLAS[7596.809887180000000],AUDIO[0.000000065213546],ETH[0.377134680598809],GBP[0.000522104091286],MNGO[0.000000051881450],RUNE[13.746369630000000],SOL[1.263156730000000],SRM[0.000000066211590],STEP[0.000000021429368],USD[0.000000066066426] |
| 01809812 | BNB[0.000000004046693],BTC[0.000049901823764],ETH[0.000000011000000],SOL[0.000000034464383],USD[0.004045298979384] |
| 01809814 | BTC[0.000000033300177],LTC[0.000000054732120],SOL[0.240670020000000] |
| 01809815 | FTT[0.099220000000000],POLIS[171.986713800000000],USD[0.018905177800000],USDT[0.068834009507264] |
| 01809816 | USD[0.339503000000000] |
| 01809822 | USD[0.000000050000000] |
| 01809827 | C98[0.997910000000000],USD[0.000000103045624],USDT[0.000000002243781] |
| 01809832 | TRX[0.000001000000000] |
| 01809833 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],USD[0.000000009389454],USDT[0.800104108481 0150] |
| 01809840 | USDT[2.440705540000000] |
| 01809841 | APT[0.993920000000000],CVX[0.096732000000000],DOGE[0.419610000000000],FTT[1416.870330813100049 50],HT[0.095535000000000],LUNA2[0.000000327195459],LUNA2_LOCKED[0.000000763456070],LUNC[0.007124750000000],MASK[0.944330000000000],TRX[0.167059500000000],USD[504.625177935732758 1] |
| 01809844 | C98[0.921910000000000],CLV[0.090503000000000],USD[0.000047000000000],USDT[0.001765877600000] |
| 01809847 | AUD[4.932298212350000] |
| 01809850 | ATLAS[9.308000000000000],BLT[0.016125000000000],SOL[0.003224880000000],USD[25.008700181782 3864],USDT[0.000000072482592] |
| 01809852 | ATLAS[2.463768120000000],POLIS[0.024637680000000],USD[0.012862811500000] |
| 01809854 | BTC[0.000000080000000],DOT[220.356770030000000],EUR[0.556400000000000],SOL[0.00072002000000 0],USD[17.128649764000000] |
| 01809855 | ETH[8.302969684317 6634],ETHW[0.000791452712 8435],FTT[25.542507250000000],MATIC[0.096943792251190 8],NFT (469465880743686408)[1],USD[129.652730549944873 2],USDT[0.000000081394650] |
| 01809857 | USD[0.000000074551145],USDT[14.482004729683572 8] |
| 01809860 | USD[5.000000000000000] |
| 01809861 | ETH[0.000519315000000],ETHW[0.000519295000000],FTT[0.090765650000000],NFT (52000925418435384 5)[1],USD[6.643192027581007 1],USDT[2.608176453175993 0] |
| 01809863 | USD[0.000000032367353],USDT[0.000000005477817 2] |
| 01809866 | FIDA[1.041115810000000],KIN[1.000000000000000],SAND[180.282498730000000],SHIB[832.78010117000 0000],USDT[26.4775677129858905] |
| 01809870 | ATLAS[6698.670000000000000],BOBA[272.160000000000000],OMG[272.160000000000000],USD[74.725334260536 4800],USDT[0.000000079144112] |
| 01809872 | USD[0.004224544070702 0],USDT[12.027002853057951 4] |
| 01809873 | USD[0.000000038774037],USDT[0.000000049508289] |
| 01809874 | BNB[0.000000060000000],ETH[0.000000055600908],NFT (445807619347524917)[1],SOL[0.000000010000000],TRX[0.613570280000000],USD[19.815585554691 7992],USDT[0.000000004374649 2] |
| 01809878 | ADABULL[0.261853850000000],ALGOBULL[18381534.977981850000000],BCHBULL[10534.019714190000000],BULL[0.176179120000000],DOGEBULL[0.673000080000000],EOSBULL[86484.045797220000000],LINKBULL[86.924657050000000],LTCBULL[957.057490990000000],XLMBULL[165.704084840000000],XRPBULL[81506.53
4294600000000000],ZECBULL[239.537370960000000] |
| 01809880 | ETH[0.000000010000000],USD[0.000000085024326],USDT[0.000000041365843] |
| 01809882 | BAO[1.000000000000000],USD[54.960661347038348 0],XRP[12.711260780000000] |
| 01809885 | TRX[0.998200000000000],USD[25.000000005232174 8],USDT[0.000000006577812] |
| 01809886 | FTT[1.600000000000000],TRX[0.000002000000000],USDT[2.965626880000000] |
| 01809889 | USD[0.000000042013944],USDT[0.000000087922568] |
| 01809890 | BTC[0.009996275430000],FTT[2.999430000000000],SOL[4.287416582770000],USD[4.2874165827700000],USDT[0.000000072403345] |
| 01809891 | BTC[0.000031669141208],FTT[0.000000033768032],XRP[0.008219180000000] |
| 01809892 | AVAX[0.000000005365206],FTM[0.511540070000000],FTT[0.057860000000000],GENE[0.010198000000000],TRX[0.000001000000000],USD[1.261059856867 3773],USDT[1.658481692877 7757] |
| 01809893 | ATLAS[8.998060000000000],TRX[0.000040000000000],USD[0.000000071906496],USDT[0.000541339896 9532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01809894 | USD[25.000000000000000] |
| 01809901 | USD[0.001550595000000000] |
| 01809902 | MATIC[5.000000000000000] |
| 01809904 | TRX[0.117138000000000000],USD[0.013320772100000000],USDT[0.000000002000000000] |
| 01809905 | BTC[0.000000025000000],BUSD[10.644736740000000000],DAI[0.000000053298358],ETH[0.000000005000000000],FTM[0.000000056393584],FTT[250.373958570000000000],IMX[0.000000002000000000],LUNA2[0.000006116357738],LUNA2_LOCKED[0.000014271501390],RAY[408.128308780000000000],SPELL[255427.993492530000000000],SRM[10 26.656481827000000000],SRM_LOCKED[47.897931070000000000],TRX[0.000002022297628],USDT[0.000000027843349131],USTC[20.000086580627094 0] |
| 01809906 | AUDIO[29.994000000000000000],MANA[18.996200000000000000],USD[0.234273133000000000] |
| 01809913 | POLIS[0.099932980000000000],STEP[0.089388000000000000],TRX[0.000001000000000000],USD[0.000000174263809],USD[0.000000023024460] |
| 01809914 | USD[0.000000050000000000] |
| 01809916 | USDT[3.500000000000000000] |
| 01809917 | ATLAS[0.148027900000000000],USD[0.000029802467710],USDT[0.000000081450867] |
| 01809918 | TRX[0.000001000000000000],USD[0.000000132847030],USDT[0.000000049765050] |
| 01809922 | ATLAS[9.400000000000000000],USD[0.005422329028233],USDT[0.000000084004896] |
| 01809924 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000080340870] |
| 01809925 | ATLAS[0.000000035862884],POLIS[0.000000006529144],USDT[0.000000514009739] |
| 01809929 | ATLAS[999.810000000000000000],POLIS[29.994300000000000000],USD[0.240453785000000000] |
| 01809931 | BAO[1.000000000000000000],DENT[1.000000000000000],EUR[303.846261830000000000],FTM[0.935540840000000000],GRT[0.312627430000000000],MATIC[0.003018540000000000],RAY[0.029829880000000000],SRM[0.000254810000000000],TRX[0.000043000000000000],USD[0.000000141959200],USDT[0.000000034550910] |
| 01809934 | TRX[0.000004000000000000],USDT[309.000000000000000000] |
| 01809935 | USD[24.461693623477536],USDT[0.591049082000000000] |
| 01809937 | USD[0.000000010345168],USDT[0.000000062641890] |
| 01809938 | USD[5.000000000000000000] |
| 01809940 | POLIS[0.080000000000000000],TRX[0.000008000000000000],USD[0.000000015885231],USDT[0.000000075806902] |
| 01809941 | HMT[0.762880000000000000],KNC[0.006862000000000000],PUNDIX[0.093535000000000000],TRX[0.000024000000000000],USD[-0.012048594583654],USDT[0.000000008521908] |
| 01809947 | ETH[0.000001000000000000],LTC[0.004583990000000000],TRX[0.000001000000000000],USD[3.879532143200000000],USDT[0.473387190000000000] |
| 01809949 | MNGO[1869.918000000000000000],TRX[0.000002000000000000],USD[8.363751267000000000],USDT[0.000000035311316] |
| 01809950 | TRX[0.000001000000000000],USD[0.000000180152275],USDT[0.000000011781260] |
| 01809954 | BNB[0.009222510000000000],USD[0.203581111000000000] |
| 01809957 | ATLAS[7.600000000000000000],POLIS[0.069320000000000000],SOL[0.002380000000000000],USD[4.606153270318200] |
| 01809963 | BTC[0.000000006890000],ETH[0.000000025960106],SOL[1.584674960000000],USD[0.000616493454560],USDT[0.1219759599787030] |
| 01809964 | 1INCH[202.964556200000000000],AAVE[5.000000000000000],AUD[0.000000055460573],AXS[3.000000000000000],BADGER[27.070000000000000000],BTC[0.076839031167525],C98[250.000000000000000],DODO[386.600000000000000],ETH[0.683669310000000],ETHW[0.683669310000000],FTM[330.000000000000000000],FTT[29.450312 841084280],MANA[85.000000000000000000],MATIC[946.369867750000000000],RUNE[125.875560000000000],SHIB[91200000.000000000000000000],SOL[118.405318820000000],STEP[297.800000000000000000],UNI[14.050000000000000000],USD[0.000001432197211],USDT[3.120532984491565] |
| 01809969 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BCH[0.000141307027669],DOGE[1.000000000000000000],FTT[0.000339850000000000],GBP[0.052060861882897],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000275870000000000],UBXT[2.000000000000000000],USD[0.044627446388712] |
| 01809972 | USD[30.127438530000000] |
| 01809978 | REN[9.978150000000000000],USD[1.603066306750000] |
| 01809979 | USD[0.000000170891920],USDT[0.000000024976310] |
| 01809981 | USDT[0.000000005000000] |
| 01809986 | BTC[0.007100057756400],ETHW[0.000977300000000000],FTT[0.000010000000000],USD[0.060349107107306],USDT[0.000000047812648] |
| 01809989 | ETH[0.420000000000000000],NFT[295544798033949153],[1]NFT[321519498729033177][1],NFT[399533647212124304][1],NFT[416516461598368606][1],NFT[562053095690810339][1],USD[0.825854947800000] |
| 01809992 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.000000100000000] |
| 01809994 | BNB[0.000000150284318],BRZ[0.002418991567468],USD[0.000000026202222],USDT[0.000000038826380] |
| 01809997 | ATLAS[23995.440000000000000000],FTT[20.078548771033364],MATIC[9.994300000000000000],POLIS[148.073242870000000],SOL[0.000000005000000],USD[0.392780011524080],USDT[0.000000073046390] |
| 01810001 | AAVE[8.682679190000000000],AUD[0.188293638399932],AUDIO[1.040301800000000],DENT[1.000000000000000],RSR[1.000000000000000000],SOL[20.821137510000000],SUSHI[78.099920730000000],TOMO[1.053628520000000000],TRX[1.000000000000000] |
| 01810002 | ADABULL[0.039963700000000000],XRPBULL[6597.804655480000000000] |
| 01810005 | ATLAS[4270.000000000000000000],POLIS[37.600000000000000000],USD[403.219838197000000000] |
| 01810010 | CHZ[99.980000000000000000],USD[1166.997228390000000000],USDT[0.429097900000000000] |
| 01810012 | USD[0.095806000000000000] |
| 01810013 | ATLAS[5.250000000000000000],ETH[0.000655810000000000],ETHW[0.000655810000000000],USD[0.000000015000000] |
| 01810015 | BAO[2.000000000000000000],USD[0.000000091404653] |
| 01810017 | ATLAS[1000.000000000000000000],USD[0.000001097503683],USDT[0.000000015504128] |
| 01810019 | ATLAS[4999.400000000000000000],TRX[0.000010000000000],USD[0.494886020000000000],USDT[0.000000060365620] |
| 01810022 | BTC[-0.000023427950071B],USD[0.751830954907573] |
| 01810023 | USD[0.004695908947500000] |
| 01810026 | ATLAS[4719.200800000000000000],ATOM[2.000000000000000000],AVAX[0.999640000000000000],AXS[2.000000000000000000],BRL[752.000000000000000000],CRO[1129.937000000000000000],DOT[9.798236000000000000],ENJ[55.995860000000000000],ETH[0.292000000000000000],ETHW[0.292000000000000000],FTM[180.967420000000000000],GALA[1069.8686 00000000000],LINK[14.991000000000000],LUNA2[1.504875369000000],LUNA2_LOCKED[3.511375862000000],MANA[33.989740000000000],POLIS[81.897012000000000],SAND[15.997300000000000],SOL[0.009280000000000000],USD[0.498083088348170],USDT[0.000000118739646] |
| 01810029 | ATLAS[9.400000000000000000],DFL[9.780000000000000000],TRX[0.000001000000000],USD[0.000000042000000],USDT[0.000000071489332] |
| 01810032 | TRX[0.000001000000000],USD[25.000000000000000000],USDT[0.174800000000000000] |
| 01810033 | ETHW[0.017454880000000000],TRX[0.000001000000000],USD[0.000000092161895],USDT[0.000000072561294] |
| 01810034 | TRX[0.000001000000000000],USD[0.000000087669230],USDT[0.000000016142208] |
| 01810039 | USD[0.000000110920262],USDT[1.412587210000000000] |
| 01810045 | USDT[0.000053909198280] |
| 01810048 | ATLAS[0.000000028000000],SOL[0.000000032337882],USD[0.000000037994738],USDT[0.000000000610773] |
| 01810049 | USD[0.000000021785250],USDT[0.000000087277768] |
| 01810052 | USD[0.000000075371020],USDT[0.000000010303800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01810053 | ETH[0.000000002144957 3],EUR[0.0000000008266100],SOL[0.00000000010669863],TRX[0.017159000000000000],USD[0.000000015346021 1],USDT[0.000000000021951] |
| 01810056 | BNB[0.000000010000000000],SOL[0.00098762000000000],USD[0.0040199266650000],USDT[0.0000000041500000] |
| 01810059 | BNB[0.0095000000000000],USDT[0.0000000022500000] |
| 01810062 | ETH[3.8859811100000000],ETHW[3.8859811100000000],USD[0.000000108862213] |
| 01810063 | USD[0.0000000077662574],USDT[0.0000000038061870] |
| 01810065 | TRX[0.0000020000000000],USD[0.4289924624007210],USDT[0.8528464951126095] |
| 01810066 | TRX[0.0000030000000000],USD[0.0000001561576 72],USDT[0.0000000054799137] |
| 01810068 | APT[0.0008532000000000],BAO[2.0000000000000000],NFT (395603170065232350)[1],NFT (493015893062646004)[1],NFT (503411832751638949)[1],NFT (545807356204548416)[1],USD[0.0000039187748238],USDT[0.0000000013179992] |
| 01810069 | USD[0.0000000177901796],XRP[0.0000000048692083] |
| 01810072 | BTC[0.0000054200000000],ETH[0.0000015200000000],ETHW[0.0000015200000000],LTC[0.0011143400000000],XRP[0.0092623400000000] |
| 01810073 | BTC[0.0021779624998812],DFL[2000.0000000000000],FTT[3.0126931900000000],USD[0.8830125623684451] |
| 01810076 | ATLAS[9.8851723600000000],ETHW[273.9850000000000000],POLIS[0.0196641500000000],SOL[0.0053577600000000],TRX[0.0649000000000000],USD[0.0062947668000000] |
| 01810077 | USD[0.1403503597282555] |
| 01810080 | TRX[0.0000010000000000],USD[0.0000000054522352],USDT[0.0000000083620336] |
| 01810083 | BNB[0.0000000052627720],BTC[0.0000000058800000],BULL[0.0000000164260000],CQT[643.0000000000000000],ETHW[1.9274047800000000],FTT[15.0581505159766821],HMT[1364.0000000000000000],TRX[10.0000000000000000],USD[869.0799253903336785000000000],USDT[3.0000000195324647] |
| 01810085 | USD[25.0000000173844374],USDT[0.0000000009175684] |
| 01810087 | LINK[0.0267091800000000],SOL[0.0016860000000000],USD[0.8068854800000000] |
| 01810089 | ATLAS[5.0000000000000000],AVAX[0.0000000076574648],BNB[0.0000000107326345],ETH[0.0000000394206228],LINK[0.0000000058000000],LTC[0.0028769000000000],LUNA2[0.4285068433639000],LUNA2_LOCKED[0.9998493010830000],LUNC[179.7965555000000000],MATIC[0.0000000070365127],REAL[0.0000000346298625],SOL[0.000000044571225],SPELL[83.9260000000000000],USD[34.3477505876095770],USDT[0.5224487858033729] |
| 01810096 | ETHW[0.0004974500000000],LUNA2[0.6640536237000000],LUNA2_LOCKED[1.5494584550000000],NFT (495705730602896447)[1],SOL[0.0072120700000000],USD[16.3422749774098476],USDT[0.0000023717751757],USTC[94.0000000000000000] |
| 01810101 | USD[0.0000000060474684],USDT[0.0000000015569380] |
| 01810102 | ATLAS[9.5103534200000000],TRX[0.0000010000000000],USD[0.0000001096853 65],USDT[0.0000000008771683] |
| 01810103 | USD[0.0023359355500000],USDT[0.0000000087914120] |
| 01810105 | POLIS[0.0600000000000000],USD[0.0000000000000000] |
| 01810111 | USD[0.0000000048899891] |
| 01810112 | BNB[0.0000000084000000],DOGEBULL[1896.1881978440000000],ETH[0.0000000088946025],ETHBULL[0.0000000057612913],MANA[0.8085928490414000],SOL[0.0000000087150000],USD[0.0000026841318911] |
| 01810115 | AKRO[1.0000000000000000],DOGE[256.3866486500000000],EUR[0.0071543528458905],KIN[4.0000000000000000],KSHIB[957.8885377900000000],LINK[2.1911719000000000],MTA[61.9675566500000000],SHIB[1274418.2698435000000000],UBXT[2.0000000000000000] |
| 01810116 | USD[8.6598501000000000] |
| 01810124 | USD[0.0000000067252736] |
| 01810125 | SOL[0.0000000074076000] |
| 01810126 | POLIS[0.0820000000000000],USD[2.6127018237500000],XRP[0.4970000000000000] |
| 01810128 | AVAX[0.0199543168391218],BOBA[1374.2023329700000000],OMG[0.2023329700000000],USD[1.3297837742400000],USDT[0.0000000045309796] |
| 01810131 | ATLAS[300154.1088377900000000],USD[0.0429532694158386] |
| 01810136 | POLIS[0.0025797200000000],TRX[0.1666610000000000],USD[0.0076314345065 26],USDT[0.0000000058276053] |
| 01810143 | ATLAS[7.4673000000000000],USD[-0.1944649927855134],USDT[0.2162540762582607] |
| 01810148 | FTT[0.0856275041860000],TRX[0.0000040000000000],USD[0.7116319680000000] |
| 01810156 | USD[0.0059971997500000],USDT[0.0000000045157328] |
| 01810157 | EUR[1.0000000000000000],USD[5.0000000000000000] |
| 01810163 | BTC[0.0000001700000000],FTT[0.0331370100000000],SUSHI[0.4980000000000000],TRX[0.0003600000000000],USD[0.0000000370198051],USDT[0.0000000092977424] |
| 01810164 | USD[0.0000008722857 1],USDT[0.0000000097787470] |
| 01810165 | TRX[0.0000010000000000] |
| 01810167 | AAVE[0.0000000060000000],ADABULL[0.0000000010000000],BADGER[0.0000000004000000],BAL[0.0000000060000000],BCH[0.0000000090000000],BTC[-0.0029271089584708],COMP[0.0000000430000000],ETHBULL[0.0166000030000000],EUR[0.0000000070000000],FTT[0.0106551735554626],LTC[0.0000000070000000],LUNA2[0.0029387472110000],LUNA2_LOCKED[0.0068570768260000],MKR[0.0000000049000000],SOL[0.0000000030000000],USD[-32.9862901764753989],USDT[43.1358962605146215],WBTC[0.0029994330000000] |
| 01810168 | ATOMHEDGE[10.5204546100000000],USD[953.5224222463937565] |
| 01810170 | ATLAS[1000.0000000000000000],TRX[0.0000100000000000],USD[7.4156264050000000],USDT[0.0000000020800630] |
| 01810171 | BAO[1.0000000000000000],ETH[0.0000000811158520],FTT[0.0000000011110875],UBXT[1.0000000000000000] |
| 01810172 | ATLAS[776.0353781100000000],POLIS[21.6000000000000000],TRX[0.0007780000000000],USD[0.5595139265845290],USDT[0.0000000026551136] |
| 01810177 | BTC[0.0000942000000000],FTT[0.0576986300000000],USD[0.0003528675694 91],USDT[1.6603706584448168] |
| 01810178 | USD[1.3929775179500000],USDT[0.0000000057437756] |
| 01810182 | ETH[2.0000000000000000],FTT[0.1000000000000000],TRX[0.0000010000000000],USD[0.7190045705000000],USDT[0.0000000009596312] |
| 01810183 | AAVE[0.0099650800000000],BCH[0.0007292800000000],BTC[0.0010641324332375],ETH[0.0039581600000000],ETHW[0.0039581600000000],FRONT[8.9383080000000000],FTT[2.8922365411950000],RUNE[8.6983122000000000],SOL[3.3598428600000000],USD[58.3754169818500000] |
| 01810187 | FTT[0.3479927300000000],USD[0.0000001727820962] |
| 01810191 | TRX[0.0000010000000000],USD[0.7059978255364911],USDT[0.0003350980068500] |
| 01810193 | POLIS[106.6952000000000000],USD[0.0162451682901697],USDT[0.0000000081564055] |
| 01810196 | BF_POINT[200.0000000000000000],USD[0.2510691549118 54],USDT[0.0000000065207199] |
| 01810199 | USD[11.3835266206767404],USDT[0.0000000070102984] |
| 01810200 | FTT[0.0998300000000000],IMX[112.5000000000000000],USD[0.0169490303190600],USDT[0.0000000045396499] |
| 01810205 | BCH[0.0003665000000000],BEAR[12524208.9400000000000000],BICO[0.4362000000000000],BOBA[0.1256050900000000],BTC[0.0000195714955000],BULL[0.0017209060000000],ETH[0.0008934800000000],ETHW[0.0008934800000000],FTT[493.4016060000000000],GODS[0.0410600000000000],GOG[0.8424000000000000],HMT[0.9516000000000000],MATICBEAR[20213366.0000000000000000],UMEE[231838.9480000000000000],USD[9103.9645345771867276],USDT[11.3074095940000000],WAXL[2661.0000000000000000] |
| 01810206 | LUNA2[0.0004784559350000],LUNA2_LOCKED[0.0015116397180000],LUNC[141.0697419643657971],SHIB[0.0000000030376698],TRX[0.0000010000000000],USDT[0.0000000358767164] |
| 01810207 | BTC[0.0000000057451 20],DYDX[0.0740200000000000],ETH[0.0000000070576804],LTC[0.0000000085000000],USD[0.0000030867229524],USDT[0.0000032361969574] |
| 01810209 | FTT[45.3299562115960800],USD[0.0000002757459243] |

FTX Trading Ltd.

Case 22-11068-JTD  Doc 971  Schedule Doc Commodity Unsecured Nonpriority Unliquidated Claims  Filed 03/15/23  Page 11 of 2561  22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01810210 | ATLAS[970.000000000000000000],USD[0.000000098616926],USDT[0.000000005561322] |
| 01810215 | ATLAS[0.000000006787299],NFT (382943691533378585)[I],POLIS[2.510000000000000000],USD[0.000147919597338],USDT[0.000000004811358] |
| 01810217 | ENS[0.004072000000000000],ETH[0.000000020000000],FTT[0.894611134062015 8],GAL[426.923640000000000],NFT (366151408446184457)[I],NFT (409326933641233377)[I],NFT (414144651285183724)[I],NFT (458543564313456156)[I],NFT (469517366481938866)[I],NFT (502580735480081573)[I],NFT (554755238345731255)[I],SOL[0.000000010000000],USD[0.400161814187086] |
| 01810218 | TRX[0.000010000000000],USD[0.000000000837548],USDT[0.000000006174396] |
| 01810221 | USD[0.000000140461332],USDT[0.000000088000000] |
| 01810222 | USD[0.000000053656126],USDT[0.000044363792950] |
| 01810223 | BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],USD[0.000000136259802] |
| 01810225 | BNB[0.000201300000000],DOGE[0.015172030000000],ETH[0.000026000000000],ETHW[0.184900280000000],QI[2421.332882310000000] |
| 01810226 | BNB[-0.000000004657877 0],BTC[0.004942314904173 0],FTT[0.000000042847444],SOL[0.000000095350706],TRX[0.000010000000000],USD[14.569676061662909400000000000],USDT[0.000000008163270 1] |
| 01810228 | USD[0.721487368000000 0] |
| 01810231 | USDT[60.519135225995760 0] |
| 01810235 | ETH[0.000000100000000] |
| 01810238 | USD[117.521285657405000 0],USDT[0.000000017323925 6] |
| 01810240 | ATLAS[999.810000000000000000],MER[7.998480000000000],SRM[3.999240000000000],TRX[0.000010000000000],USD[0.179731925000000],USDT[0.000000029232424] |
| 01810243 | ATLAS[0.000000009700000],BTC[0.000000027800000],DFL[0.000000083000000],ETH[0.000000005344398],EUR[-1.127793882685756 5],HXRO[0.000000032500000],LINK[0.000000074857763],LUNA2[4.575883426000000 00],LUNA2_LOCKED[10.677061330000000000],USD[0.000086417237360 6],USDT[1.382833675501446 7] |
| 01810245 | TRX[0.000001000000000] |
| 01810246 | ATLAS[20.000000000000000000],BTC[-0.000101259770882 8],ETHBULL[0.029600000000000],GODS[4.700000000000000000],TRX[0.000001000000000],USD[-73.326965470144618 0],USDT[85.391130122169393 4] |
| 01810248 | TRX[0.000010000000000],USDT[113.000000000000000] |
| 01810249 | BNB[0.000000100000000],CONV[0.000000030105600],SOL[0.000000016320700],USD[0.000001398436141],USDT[0.000001601315491 5] |
| 01810250 | USD[0.000000133746422],USDT[0.000000014347060] |
| 01810252 | ATLAS[3999.200000000000000000],CRO[49.990000000000000],FTM[399.920000000000000000],SHIB[10298771.980000000000000000],SOL[0.008000000000000],USD[618.354981185940000 0],USDT[0.000000047296928] |
| 01810254 | ATLAS[9.640000000000000 00],GBP[0.655701842450000 0] |
| 01810255 | GST[0.084145280000000],NEAR[0.099637510000000],USD[0.073442774000000],USDT[0.031783420875000 0] |
| 01810256 | ATLAS[1000.000000000000000000],POLIS[10.000000000000000000],USD[0.000000058294000] |
| 01810258 | BTC[0.000097110000000],USD[0.001261011600000] |
| 01810259 | ALGOBULL[31000000.000000000000000000],BCHBULL[14000.000000000000000000],BTC[0.183500000000000000],BULL[5.286825200000000000],COMPBULL[555.000000000000000000],EOSBULL[928000.000000000000000000],ETCBULL[86.000000000000000000],FTT[0.001154628700000],GRTBULL[1565.000000000000000000],KNCBULL[1212.000000000000000000],LINKBULL[0.000000000000000000],TCBULL[300.000000000000000000],MATICBULL[193.000000000000000000],SUSHBULL[717000.000000000000000000],SXPBULL[139100.000000000000000000],TRX[0.001840000000000],TRXBULL[5.000000000000000000],USD[0.267473055730914 5],USDT[24.504806423165182 1],XLMBULL[245.000000000000000000],XRPBULL[77800.000000000000000000],ZECBULL[280736.000000000000000000] |
| 01810261 | TRX[0.000010000000000],USD[0.000000037649832],USDT[0.000000022239160] |
| 01810263 | TRX[0.000010000000000],USD[0.001118553400000] |
| 01810265 | BNB[0.004528000000000],BTC[0.000066350000000],ETH[0.000852830000000],ETHW[0.000597310000000],FTT[0.081876160000000],LUNA2[5.760457040000000000],LUNA2_LOCKED[13.440946640000000000],NFT (319483109893253974)[I],NFT (320245701885349643)[I],NFT (571566942773730158)[I],TRX[0.159882000000000],USD[2.187919868087148 5],USDT[411.515400127386441 6] |
| 01810267 | ATLAS[9.920000000000000000],USD[0.000000181427872],USDT[0.000000059920790] |
| 01810268 | USD[5.483512115754186 2],USDT[0.005520466070590 0] |
| 01810269 | ATLAS[389.929800000000000000],POLIS[7.400000000000000000],USD[1.279446683775000 0],USDT[0.000000005209503] |
| 01810270 | BNB[0.009992800000000],USD[5.834074660250000 0],USDT[0.046388564071199 0] |
| 01810271 | ATLAS[250.000000000000000000],USD[0.009099635925000 0] |
| 01810272 | BTC[0.000000050000000],ETH[0.000000001400000 0],EUR[0.000000007680632 5],USD[0.000000057952448] |
| 01810275 | AKRO[2.000000000000000000],ATLAS[0.000000059419460],BAO[8.000000000000000000],BNB[0.000000007000000],DENT[2.000000000000000000],FTT[0.000000058998862],KIN[4.000000000000000000],POLIS[0.000000025841947],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000141278377],USDT[0.000030584468478] |
| 01810276 | ATLAS[3000.000000000000000000],TRX[0.000010000000000],USD[-2.000140098054097],USDT[0.001510678880000] |
| 01810277 | FTT[0.000000100000000],SAND[0.896800000000000],SLRS[0.851400000000000],TRX[0.000010000000000],USD[0.000000087225743],USDT[0.000000005352158] |
| 01810279 | ATLAS[240.000000000000000000],MANA[18.000000000000000000],SOL[1.900000000000000000],SOS[24500000.000000000000000000],TRX[0.000040000000000],USD[0.344608941025000],USDT[0.000000073833387] |
| 01810281 | TRX[0.000010000000000],USD[0.000000015007176 8],USDT[0.000000076091368] |
| 01810283 | ETH[0.000000018323000],FTT[0.017287135490162 4],USD[0.000008844034523 2],USDT[0.000000005750000] |
| 01810285 | ATLAS[85623.399064862459837 2],FTT[25.672386680000000],LUNA2[0.044211213020000 0],LUNA2_LOCKED[0.103159497000000000],POLIS[433.202438861903306 5],TRX[0.000020000000000],USD[15.537973049115744 0],USDT[19.901714118896014 4] |
| 01810286 | TRX[0.000010000000000],USD[0.000000160192480],USDT[0.000001876780 0] |
| 01810287 | SGD[0.000000015704056] |
| 01810290 | USD[0.034068142625309 4],USDT[0.007872735000000 0] |
| 01810294 | TRX[0.900000000000000000],USD[0.000000075400991] |
| 01810297 | USD[0.000000088792069],USDT[0.000000019810029] |
| 01810298 | TRX[0.000007000000000],USD[0.000000097187432],USDT[14.839086414600000 0] |
| 01810301 | TRX[0.000001000000000],USD[0.001788908580000 8],USDT[0.000000003251090] |
| 01810305 | TRX[0.000010000000000],USD[44.711829700000000 0],USDT[0.000000002547090] |
| 01810311 | CTX[0.000000048600000],ETH[0.000000000768000],FTM[0.817980000000000],FTT[0.014582000000000],IMX[3.900000000000000000],POLIS[0.000516986315095 6],TRX[0.000000037300000],USD[0.1493360455210250],USDT[0.004360507505000 0],XPLA[146.857476610000000000] |
| 01810312 | MNGO[337.990166960000000000],TRX[0.000010000000000],USDT[0.000000010922128] |
| 01810316 | TRX[0.000010000000000],USD[0.000000096100000],USDT[0.006800400000000] |
| 01810320 | FTT[57.016893936426110 9],SRM[0.000000006000000],STARS[0.000000044304600],USD[0.000000169775588],USDT[0.000000082320860] |
| 01810322 | USD[0.008245323860000 0],USDT[0.000000078322264] |
| 01810330 | USD[0.000000050445340],USDT[0.000021811567696] |
| 01810332 | USD[20.000000000000000] |
| 01810335 | ETH[0.000000093656682] |
| 01810339 | AKRO[1.000000000000000000],AUD[632.281084529324649 6],BAO[4.000000000000000000],BF_POINT[200.000000000000000000],KIN[1.000000000000000000],SPELL[0.058967200000000],TRX[2.000000000000000000],USD[415.519731326542169 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01810346 | POLIS[119.972000000000000],TRX[0.000001000000000],USD[68.941529720000000],USDT[0.000000089193712] |
| 01810347 | USD[0.000000039322823],USDT[0.000000081557784] |
| 01810349 | USD[3.417644403000000],USDT[0.768531980000000] |
| 01810351 | TRX[0.000001000000000],USDT[0.139211206000000] |
| 01810352 | ETH[0.000000052033545],MATIC[0.000001393011000],SOL[0.000000007092165],USD[0.000003787532490002] |
| 01810354 | ATLAS[1079.880300000000000],MNGO[9.933500000000000],TRX[0.000001000000000],USD[0.453144322832500],USDT[0.000014982449059] |
| 01810355 | TRX[0.000001000000000],USDT[0.000000842034717] |
| 01810357 | USDT[0.000000087447524] |
| 01810361 | FTT[290.035892020000000],TRX[0.000269000000000],USD[0.708451977099872498],USDT[0.000000054439085] |
| 01810366 | ETH[0.000500000000000],ETHW[0.000500000000000] |
| 01810367 | 1INCH[3.795224583183160],USD[25.000000691660846687] |
| 01810368 | JPY[37.250000000000000],USD[0.000000051947300],USDT[0.113687067178485],XRP[0.000000001457580] |
| 01810371 | USD[6.785769304000000] |
| 01810373 | SOL[0.000000050000000],TRX[0.000001000000000],USD[0.000001328218960],USDT[0.000002489326680] |
| 01810376 | FTT[13.401689257128700] |
| 01810377 | ETH[1.604000000000000],ETHBULL[0.000000043197657],TRX[0.000149000000000],USD[-6.379702232751376],USDT[0.089062962457878] |
| 01810379 | BTC[0.000133763368620],IND[0.185090000000000],SOL[0.00108000000000000],SRM[0.424255270000000],USD[2.346657302520519],USDT[0.00000003383644],XPLA[0.096200000000000] |
| 01810380 | BNB[0.820110000000000],CHR[1543.70664000000000],LTC[20.984400000000000],LUNA2[0.007070918544000],LUNA2_LOCKED[0.016498099400000],LUNC[1539.70740000000000],MANA[49.990500000000000],NFT[303706812937726255][1],NFT[311993791331788787][1],NFT[398272547768604879],SAND[45.991260000000000],SOL[108.539208100000000],STEP[519.301314000000000],TRX[114.510002000000000],USD[0.612396049236492],USDT[0.000000049743434],XRP[503.580000000000000] |
| 01810381 | TRX[0.000001000000000],USD[0.000001685943129],USDT[0.000000058482944] |
| 01810383 | BLT[0.161687970000000],USD[0.000000050519934],USDT[0.000000120838973] |
| 01810384 | FTJ[0.050800000000000],USD[0.001149069500000],USDT[0.000000080000000] |
| 01810388 | TRX[0.000001000000000],USD[0.000000041688382],USDT[0.000000072021456] |
| 01810391 | ATLAS[149.971500000000000],SOL[0.200649430000000],USD[0.079763000000000] |
| 01810393 | USD[1.594938026250000],XRP[0.900000000000000] |
| 01810394 | SAND[575.057220000000000],TRX[0.000001000000000],USD[13.967060990000000],USDT[0.000000000856600] |
| 01810397 | USD[1.323689240000000] |
| 01810401 | USD[0.000000013422436],USDT[0.000000007282452] |
| 01810402 | BNB[0.000000008327520],ETH[0.000000080000000],GMT[0.981000000000000],LOOKS[6.941477500000000],LUNA2[0.000326905281000],LUNA2_LOCKED[0.000762780265600],USD[-0.000137321145658],USDT[0.000000117752077],USTC[0.046275099200000] |
| 01810404 | AMPL[0.000000038472799],FTT[3.050223267083458],USD[11.933862129491365],USDT[0.00000003600000] |
| 01810408 | FTT[0.080000000000000],POLIS[0.082540000000000],TRX[0.000013000000000],USD[0.555102699570082],USDT[105.458028157465708] |
| 01810409 | BTC[0.000018160000000],USD[0.008609277500000],XRP[0.794398000000000],XRPBULL[7015785.108591920000000] |
| 01810413 | CHZ[19310.000000000000000],DOGE[16.000000000000000],POLIS[2599.600000000000000],TRX[0.000001000000000],USD[0.324268164456593] |
| 01810417 | ATLAS[1000.000000000000000],BNB[0.000000041791155],TRX[0.000001000000000],USD[0.070009375230000],USDT[0.000000124868106] |
| 01810422 | ATLAS[1949.625700000000000],BUSD[24.104474780000000],CRO[219.970512000000000],ETH[0.000000004000000],FTT[3.631865021538659],POLIS[59.992571000000000],RAY[1.903785620000000],SAND[89.994471000000000],SOL[14.063121681000000],SRM[11.182239660000000],SRM_LOCKED[0.157455020000000],USD[0.990782085179180],USDT[0.000000005489326] |
| 01810423 | ATLAS[285942.800000000000000],TRX[0.000001000000000],USD[31.721182950000000],USDT[0.000000053273950] |
| 01810424 | USD[1.185195950375000],USDT[0.188221139375000] |
| 01810426 | FTT[0.171878329140000],USD[1.884163007385842 4],USDT[0.000000017543648 6] |
| 01810427 | AVAX[0.000000009896218],BNB[1.991295132500670 0],BTC[0.000000008227535],CRO[0.000000007340792],CRV[0.000000003840704],DOGE[0.000000057420000],ETH[0.000000078468200],FTM[0.000000015114585],FTT[60.000000035388886],LUNA2[1.600000000000000],LUNA2_LOCKED[3.740000000000000],LUNC[0.000000009484128 8],MATIC[0.000000009121509],SAND[0.000000007253800 4],SOL[0.000000059870129],SRM[0.019778040000000],SRM_LOCKED[0.09530026000000 0],USD[0.000008305588381 1],USDT[0.000000018424685] |
| 01810428 | BTC[0.000000020000000],ETH[0.123977680000000],ETHW[0.123977680000000],FTM[202.995320000000000],NFT[534186516847503640][1],USD[108.782072321000000] |
| 01810433 | AKRO[1.000000000000000] |
| 01810436 | ATLAS[7378.597800000000000],TRX[0.001115000000000],USD[0.000000092448663],USDT[0.981344181349699] |
| 01810442 | BTC[0.003258910000000],FTT[0.003043738769112 3],SHIB[900000.000000000000000],SLP[820.000000000000000],SOL[3.685539954245290],STG[7.000000000000000],USD[70.709536885586122],USDT[0.000000129616743],XRP[0.000000081581700] |
| 01810445 | USD[0.000000146053174],USDT[0.000000091414490] |
| 01810446 | BICO[69.986000000000000],GRT[0.924000000000000],IMX[0.092940000000000],USD[3.936328986000000] |
| 01810451 | USDT[404.736608050000000] |
| 01810453 | ATLAS[3000.000000000000000],POLIS[9.998100000000000],USD[0.423583898575000000] |
| 01810461 | FTT[0.084517264995126],SOL[0.001626640000000],USD[186.244281926703479],USDT[116.993200006839038 9] |
| 01810465 | ATLAS[1009.430000000000000],USD[0.000000121141314],USDT[0.000000004348344] |
| 01810469 | USD[20.000000000000000] |
| 01810478 | RAY[115.376981930000000],SRM[159.197219600000000],SRM_LOCKED[1.939136700000000],USDT[0.000000027500000] |
| 01810479 | USD[-0.026438313553029 6],USDT[0.028744290000000] |
| 01810481 | ATLAS[116850.000000000000000],HMT[3484.000000000000000],POLIS[1042.700000000000000],SOL[0.002430000000000],TRX[0.893915000000000],USD[0.594492694500000] |
| 01810483 | DFL[9.906900000000000],FTT[0.050422937985760 3],LUNA2[0.693765606500000],LUNA2_LOCKED[1.618786415000000],LUNC[151068.921450300000000],SOL[0.000000010000000],USD[0.038345451875000],USDT[0.000000003000000] |
| 01810484 | ATLAS[3529.776000000000000],AURY[9.000000000000000],BNB[0.003596000000000],TRX[0.214900000000000],USD[0.649398536500000] |
| 01810488 | ATLAS[4.680000000000000],RAY[2.000000000000000],USD[0.923542523950000] |
| 01810489 | ATLAS[0.000000006541200],BNB[0.000000093999570],FTT[0.097705000000000],NFT[447704559275887683][1],NFT[447415114511193224][1],NFT[528350001876244884][1],NFT[553941735351425921][1],NFT[561003694481748451][1],SOL[0.000000688940350],TRX[0.000001000000000],USD[86.831780724432125 4],USDT[0.511301582630000] |
| 01810490 | DEFIBULL[1.000000000000000],RNDR[20.000000000000000],SOL[0.115099200000000],USD[-0.140184171850680 5],USDT[0.000000037350803] |
| 01810492 | EUR[2.278501560000000],USD[48.635493276300000000000000] |
| 01810493 | MATIC[0.000000009392000],USD[0.000000017603803] |
| 01810496 | ATLAS[1000.000000000000000],POLIS[10.000000000000000],TRX[0.000001000000000],USD[0.190655500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01810497 | ATOMBULL[0.555320000000000],DOGEBULL[0.000950000000000000],ETHBULL[0.000017429000000000],KNCBULL[0.072286000000000000],MATICBULL[0.039457000000000000],SXPBULL[1.861400000000000000],THETABULL[0.000752550000000000],TRXBULL[0.063148000000000000],USD[4.391385663361631],USDT[0.149740828000000000],VETBULL[0.086826000000000000],XRPBULL[29.294000000000000000] |
| 01810500 | USD[0.000000014725720000],USDT[0.0000000011001924] |
| 01810505 | ATLAS[0.000000002400856],BAO[1.000000000000000000],DOGEBULL[0.000000000496596],ETH[0.008777322037329],ETHW[0.000462060000000000],FTT[-0.000000000086523891,GMT[0.54000000000000000,GST[0.06000000000000001,SOL[0.000000010000000],TRX[0.000813000000000],USD[0.000247004640262],USDT[0.9622204326197840] |
| 01810515 | ATLAS[679.864000000000000000],BAND[0.098980000000000000],SLRS[65.986800000000000000],SNY[6.998600000000000000],STEP[112.277540000000000000],USD[0.0017147704000000] |
| 01810520 | EUR[62.636505600000000000],USDT[428.579062966900000000] |
| 01810521 | TRX[0.000010000000000],USD[0.0062343441000000] |
| 01810528 | USD[0.112777187025000000],USDT[0.000000003500000000] |
| 01810529 | USD[0.000000003080064],USDT[1696.62180880000000000] |
| 01810532 | TRX[0.000010000000000],USD[0.000000090230440],USDT[0.5981728661036815] |
| 01810534 | BTC[0.000010500000000000],TRX[1.5639062090308910] |
| 01810537 | USD[8.280931108884304],USDT[0.000000076136680] |
| 01810538 | USD[30.000000000000000] |
| 01810542 | ATLAS[1009.430000000000000000],POLIS[20.096200000000000000],USD[0.0000000298750000] |
| 01810546 | TRX[0.000010000000000] |
| 01810548 | POLIS[70.900000000000000],TRX[0.00001000000000],USD[0.0562859757375000],USDT[0.3418553358974157] |
| 01810549 | BNB[0.0103166505552879],BTC[0.000104395761059],DOGE[0.00000000816649,DOT[0.801418217931160],ETH[0.262402974299464],ETHW[0.262402974299464],FTT[27.095250000000000],LINK[0.60000000000000],LUNA2[0.010310792930000],LUNA2_LOCKED[0.024058516978000],LUNC[0.953735171522336],SOL[0.0000000095917300],SRM[8.660420800000000],SRM_LOCKED[20.554406320000000],TRX[0.00001000000000],UBER[15.150000000000000],USD[586.77738107812336737],USDT[1.100900175098362],USTC[0.980825173723000],XRP[64.426749956959000] |
| 01810553 | USD[0.0038704226440970] |
| 01810554 | ETHBULL[0.000077745000000],GRTBULL[0.905524000000000],TRX[0.00014100000000],USD[453.951058865849394],USDT[0.000000230566483] |
| 01810555 | BAO[1.000000000000000],GOG[0.003240330000000],SOL[0.000000044843750],TRX[1.000000000000000],USDT[0.004732123737385] |
| 01810557 | TRX[0.00001000000000],USD[1.020289193312500],USDT[0.000000061197928] |
| 01810559 | IMX[304.857496542734736],USD[0.0094238800000000] |
| 01810561 | POLIS[60.000000000000000],USD[27.511823500000000],USDT[0.000000411106350] |
| 01810562 | BNB[0.000000060000000],ETH[0.000000173213271],NFT[313799983675705944][1],SOL[0.000000775000000],TRX[0.000950000000000],USD[19.991343964459736],USDT[0.000001248852919] |
| 01810567 | USD[0.000000017513504],USDT[0.000000043321652] |
| 01810570 | ATLAS[4.870000000000000],TRX[0.00001000000000],USD[0.000000035000000],USDT[0.000000084775768] |
| 01810573 | USD[3.944899485000000],USDT[0.000000017914100] |
| 01810574 | BRL[530.000000000000000],BRZ[0.902621830000000],LUNA2[0.007035605757000],LUNA2_LOCKED[0.016416413430000],TRX[0.000090000000000],USD[9.986512012848564],USDT[-8.875403282696313],USTC[0.9959240000000000] |
| 01810576 | ATLAS[579.317077060000000],DFL[200.997007500000000],TRX[0.000001000000000],USDT[0.000000009423352] |
| 01810579 | EUR[0.000000081195765],USD[0.000000031056780],USDT[0.000000046441333] |
| 01810580 | TRX[0.000060000000000],USDT[9.000000000000000] |
| 01810581 | ATLAS[7.321000000000000],USD[0.000000066239570],USDT[0.000000097141012] |
| 01810583 | ATOMBULL[161.000000000000000],ETHBULL[0.016600000000000],EUR[0.000000052876900],THETABULL[0.197900000000000],USD[0.000000156346144],USDT[0.0000000032000000] |
| 01810588 | NEAR[32.800000000000000],USD[2.360376995147413],USDT[0.4335463400000000] |
| 01810589 | USD[20.000000000000000] |
| 01810593 | BNB[0.001545480000000],USD[0.000000036800000],USDT[0.0003449046000000] |
| 01810595 | POLIS[9.998100000000000],STEP[412.000000000000000],USD[0.0492508579824200],USDT[0.0000000114752376] |
| 01810597 | APE[0.000000045618736],ATLAS[0.000000054600000],USD[0.000000056009437],USDT[0.0000423734268818] |
| 01810598 | BCH[0.001466970000000],EUR[0.983280000000000],FTT[0.000000010000000],TRX[0.001310000000000],USD[214.52895825667147200000000],USDT[1017.2878728391306980] |
| 01810599 | NFT[365954552856102169][1],NFT[405766809241593335][1],NFT[552614356668557902][1],TRX[0.600001000000000],USD[0.000000005000000] |
| 01810600 | USD[0.0015213211000000],USDT[0.000000061643430] |
| 01810602 | TRX[0.000040000000000],USD[1.877284548682748],USDT[0.000000009023416] |
| 01810603 | USD[0.000000099082912],USDT[0.0000000086881320] |
| 01810605 | TRX[0.000010000000000],USD[0.0075447382750000],USDT[4.7351104450000000] |
| 01810606 | ETH[0.000412708000000],ETHW[0.000412700350087],SOL[0.000000010000000],USD[1.9360001262992995],USDT[0.0000197477077556] |
| 01810609 | TRX[0.000010000000000],USDT[0.000000091418404] |
| 01810611 | APT[0.030000000000000],BNB[0.000659100000000],BTC[0.000092164960000],DOGE[656.000000000000000],ETH[0.160000034200000],SOL[0.002000000000000],TRX[0.000560000000000],USDT[0.0250929747836461] |
| 01810614 | TRX[0.000010000000000],USD[0.000000131271686],USDT[0.000000047470442] |
| 01810617 | BF_POINT[400.000000000000000],BTC[0.000014800000000] |
| 01810618 | PORT[4.999050000000000],USD[0.061100330470416],USDT[0.000000323090357] |
| 01810619 | ATLAS[570.000000000000000],POLIS[10.000000000000000],USD[0.000000065000000] |
| 01810621 | ETH[0.000000067856000],FTT[0.000000078148535],PORT[31.493700000000000],USD[0.066683266700000],USDT[0.004600000000000] |
| 01810623 | USD[0.000000018588285],USDT[0.000000033509713] |
| 01810625 | POLIS[0.000000050000000],USDT[0.000000001555713] |
| 01810630 | USD[125.696230928786999300000000] |
| 01810633 | ATLAS[4940.796083495189186],ETH[0.000000023106000],POLIS[0.000000009367900],SOL[0.000000010000000],USD[1.6474612291640425] |
| 01810636 | BCHBULL[1103.572666960000000],EOSBULL[22380.841655790000000],ETHBULL[1.292390200000000],XRPBULL[58051.210740810000000] |
| 01810637 | FTT[0.100048381457200],USD[0.000003626345488] |
| 01810638 | TRX[0.000010000000000],USD[0.000000135846949],USDT[0.000000082655747] |
| 01810644 | USD[0.000000015458820],USDT[0.000000013986528] |
| 01810648 | TRX[0.000078000000000],USD[0.0057005600000000],USDT[0.8259971080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01810649 | ETH[0.002000000000000000],ETHW[0.002000000000000000],GBP[6.500000000000000000],USD[10.907311883200000000] |
| 01810650 | BTC[0.000000045195368],OXY[0.000000062260624],SOL[0.000000077791592],SUSHI[0.000000053176837],USD[0.000000110302520] |
| 01810652 | ATLAS[6.735003200000000000],POLIS[0.000110020000000],TRX[0.000001000000000000],USDT[0.000000008076740] |
| 01810654 | ATLAS[6.658000000000000000],POLIS[0.092360000000000000],USD[0.752241641750000000] |
| 01810661 | ATLAS[7.617421120000000000],TULIP[0.099400000000000000],USD[0.000087494123094] |
| 01810664 | USD[0.000000009869400] |
| 01810667 | TRX[0.000001000000000000],USD[0.007283277150000000],USDT[0.000000004055635] |
| 01810668 | TRX[0.000001000000000000],USDT[0.000000007000000000] |
| 01810672 | TRX[0.000001000000000000],USD[5.825474127000000000] |
| 01810678 | ATLAS[7998.400000000000000000],SLRS[0.945800000000000000],USD[22.351268554900000000],USDT[0.000000009262640] |
| 01810680 | BNB[0.000000067968114],BTC[0.000000000318199444],CRO[0.000000034252648],ENJ[0.000000009500000000],LUNA2[0.561397027000000000],LUNA2_LOCKED[1.309927973000000000],LUNC[0.000000038940000],RAY[0.000000000036406],SOL[0.000000043133096],SRM[0.002222624500000000],SRM_LOCKED[0.021285510000000000],USD[12.868289361014727S],USDT[0.000000013993794G] |
| 01810681 | NFT (402777220161422119)[1],NFT (440889962248119700)[1],NFT (450641093963435401)[1],TRX[0.000001000000000000],USD[0.002270742160000] |
| 01810682 | USDT[2.647836000000000000] |
| 01810686 | FTT[25.094434284147328S3],NFT (290273373312655410)[1],NFT (294712253014502361)[1],NFT (296874118959221006)[1],NFT (408246914589503092)[1],NFT (410140297733606916)[1],NFT (449332991875258075)[1],NFT (450015226271571068)[1],NFT (460585926125645465)[1],NFT (498600720983246000)[1],TRX[0.000001000000000000],USD[0.000000038919920] |
| 01810687 | DOGE[0.064112720000000],LUNA2[0.000000109871268],LUNC[0.002392460088905S],TRX[0.000780000000000000],USD[0.000000071828233],USDT[0.004456359909329S] |
| 01810688 | POLIS[0.998100000000000],SRM[11.000000000000000000],TRX[0.000001000000000000],USD[5.564194482140000],USDT[0.001026600000000000] |
| 01810693 | ATLAS[9.604800000000000000],TRX[0.000001000000000000],USD[0.009146663625000000] |
| 01810693 | TRX[0.000002000000000000],USD[0.000000005641784],USDT[0.000002328685405S] |
| 01810696 | POLIS[18.596280000000000000],USD[0.143173960000000],USDT[0.000000029879216] |
| 01810698 | USD[138.430654958040000],USDT[0.000002679380596O] |
| 01810700 | ATLAS[26803.640000000000000000],POLIS[59.990000000000000000],USD[0.827289550000000000],USDT[0.000000108721984] |
| 01810702 | TRX[0.000001000000000000],USD[0.000000014431706S],USDT[0.000000006119384] |
| 01810703 | BTC[0.000004439839461S],DENT[2.000000000000000000],FTT[0.000179701466184S],KIN[1.000000000000000000],USDT[0.000000119007874O] |
| 01810715 | TRX[0.000004000000000000],USD[0.000000094231127],USDT[0.000000004000000000] |
| 01810718 | USDT[0.000000085620000] |
| 01810720 | AKRO[1.000000000000000000],GBP[0.000000017680128S],KIN[1.000000000000000000] |
| 01810721 | ETH[0.000955720000000],TRX[0.000003000000000000],USD[0.000001313591252],USDT[326.314468868503600O] |
| 01810728 | POLIS[40.359368510000000],USDT[0.000000200001460] |
| 01810729 | USD[20.000000000000000000],USDT[0.000000009866850] |
| 01810732 | APE[0.099525000000000000],GMT[0.140000000000000000],TRX[0.008070000000000000],USD[-0.0000000234765400],USDT[0.630625367500000O] |
| 01810734 | BNB[0.009861145802271S],HT[0.099500000000000],LUNA2[0.000112099949400O],LUNA2_LOCKED[0.002615665486000],LUNC[24.410000000000000000],USD[-1.729300500716366S],USDT[0.000000000848000] |
| 01810736 | FTT[0.264354876865020O],USD[11.299853453226500O] |
| 01810737 | BAO[344.280434065478276S],USD[0.000000012828611T],USDT[0.000000001152979] |
| 01810745 | BTC[0.004814920000000],FTT[21.796050000000000000],USD[2.081817008800000O],YFI[0.001999612000000O] |
| 01810746 | USD[0.000000172039796],USDT[0.000000011619400] |
| 01810748 | USD[25.000000000000000] |
| 01810749 | TRX[0.000010000000000] |
| 01810751 | TRX[0.000001000000000000],USD[0.003979498800000000],USDT[0.000000085537092] |
| 01810756 | DOGE[0.616400000000000000],POLIS[0.094000000000000000],USD[0.096365329950000O],XRP[0.754200000000000O] |
| 01810757 | ATLAS[7000.000000000000000000],POLIS[110.000000000000000000],USD[42.767961206250000O] |
| 01810758 | AURY[0.618054670000000],TRX[0.000007000000000000],USD[0.007641325106700O] |
| 01810761 | ATLAS[200.000000000000000000],POLIS[1.600000000000000000],USD[0.010407030660040S],USDT[0.000000021476136] |
| 01810763 | FTT[0.999810000000000000],MOB[5.498955000000000000],OXY[43.995820000000000000],TRX[0.000001000000000000],USDT[5.065263763000000O] |
| 01810764 | TRX[0.000004000000000000],USD[0.000000063768854],USDT[0.000000072996041] |
| 01810770 | BTC[0.000000044648638],DOGE[374.138148420000000],ETH[0.000000010000000],FTT[0.000000059260152S],SOL[0.000000200000000],SPELL[0.000000019200000000],USD[0.000000175913603],USDT[0.000000014608673T] |
| 01810771 | 1INCH[0.101000000000000000],ATLAS[5.272800000000000000],AXS[0.083584000000000000],BIT[0.806800000000000000],C98[0.040600000000000000],ETH[0.001566000000000],FTT[0.096684000000000000],NEAR[0.064260000000000000],POLIS[0.023100000000000000],SHIB[84360.000000000000000000],SRM[1.900832980000000000],SRM_LOCKED[19.099167020000000],TLM[0.928620000000000000],TRX[0.000806248124317890],USDT[0.000000037738176] |
| 01810772 | TRX[0.000086000000000000],USD[0.000000047051455S],USDT[0.000000120880222] |
| 01810779 | USD[0.000000026698420],USDT[0.000000066931824] |
| 01810781 | ATLAS[8.800000000000000000],STEP[1483.803180000000000],TRX[0.000001000000000000],USD[0.000000064254288],USDT[0.000000089510996] |
| 01810784 | USD[183.883421430780000O] |
| 01810787 | BTC[0.000711210000000000],DOGE[489.085249070000000],EUR[30.075711610922456S],KIN[1.000000000000000000] |
| 01810789 | ATLAS[0.562066942141750O],BNB[0.000000007476922T],USD[32.928058274000000O],USDT[0.000026733961972] |
| 01810790 | BNB[0.000000010000000S],BTC[20.000000283887500],DOT[0.048173490000000S],ETH[0.000000005000000O],FTT[150.909079525139620S],LOOKS[0.003110000000000000],LUNA2[0.000000631504801],LUNA2_LOCKED[0.000001473511203],LUNC[0.000000100000000],MATIC[0.000000010000000],NEAR[0.001000000000000000],SOL[0.004869240000000],TRX[102.000000000000000000],USD[2254.340586949608070100000000O],USDT[1500.002248131468363Q] |
| 01810792 | MER[0.975000000000000000],TRX[0.000000009528478S],USDT[0.000000124657060] |
| 01810799 | ALGO[0.990690000000000000],AVAX[0.024586750000000000],BICO[0.986510000000000000],FTT[0.084498920000000000],MATIC[20.000000000000000000],NEAR[1799.259583000000000000],OMG[0.011305480000000000],TRX[42.000000000000000000],UMEE[9470.000000000000000000],UNI[0.019025000000000000],USD[1.166283857661432S],USDT[0.275857454287794Z] |
| 01810806 | ATLAS[9.620000000000000000],TRX[0.000001000000000000],USD[57.376780714667110S],USDT[0.000000086272480] |
| 01810807 | TRX[0.000010000000000] |
| 01810808 | USD[0.002473978000000],USDT[0.720000000000000] |
| 01810813 | TRX[0.000002000000000],USD[0.000000137813160],USDT[0.000000027907364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01810815 | TRX[0.00001000000000],USD[0.0079517151000000] |
| 01810820 | POLIS[0.09878000000000000],TRX[0.00000300000000000],USD[0.000000170286194],USDT[0.0000000371640064] |
| 01810822 | USD[5.00000000000000] |
| 01810823 | USD[0.1376990244250000] |
| 01810828 | TRX[0.00000001474400],USD[0.2551615953800000],USDT[0.0051170000000000] |
| 01810831 | USD[50.00000000000000] |
| 01810832 | AGLD[0.70000000000000000],ATLAS[9.43000000000000000],BADGER[0.0086491000000000],FTT[0.0574057159850000],TRX[0.00000400000000000],USD[0.0000000127302350],USDT[0.0000000085232182] |
| 01810835 | ATLAS[700.33194029278815333],CRO[26.66687146000000000],DENT[1815.22003232000000000],MNGO[201.94397557400000000],POLIS[1.0316606600000000],USDT[10.10117556696469940] |
| 01810839 | USD[0.0000000087424168],USDT[0.0000000033176788] |
| 01810840 | TRX[0.00004000000000],USD[375.5427747084000000],USDT[7.4425494455000000] |
| 01810841 | ATLAS[7140.00000000000000000],BTC[0.0000000250248000],FTT[26.70000000000000000],TRX[0.00001000000000],USD[3.1342558423036932],USDT[0.0000000043270940] |
| 01810856 | ATLAS[9.40000000000000000],USD[0.0000000100000000] |
| 01810858 | BTC[0.0000000008484550],USD[0.0076666934740000],USDT[0.0000000032079742] |
| 01810860 | USD[0.7412653344000000],USDT[0.0000541025000000] |
| 01810864 | USDT[0.0000000075000000] |
| 01810866 | BNB[0.00000007060840000],BTC[0.0000005784755000],DOT[0.0083784156225700],ETH[0.0000000038089800],ETHW[0.0070301928289800],SOL[0.0000000094498300],SUSHI[0.0000000017560000],TRX[0.0589520000000000],USD[0.0000015424352620],USDT[0.0000026253299893] |
| 01810867 | ATLAS[7.66000000000000000],AXS[0.0951220000000000],USD[3.8170283917000000] |
| 01810871 | TRX[0.00001000000000] |
| 01810872 | ETHW[0.0006970000000000],TRX[0.00002000000000],USD[0.0094192870000000],USDT[1.2700000000000000] |
| 01810873 | USD[25.00000000000000] |
| 01810874 | IMX[16.38527297000000000],NFT (305193366658451209)[1],NFT (459206421328043056)[1],NFT (496222187112617644)[1],SOL[0.99980000000000000],USD[0.0000000145945308] |
| 01810876 | GRT[0.93580000000000000],MER[215.95680000000000000],MNGO[529.65400000000000000],SNY[18.99620000000000000],STEP[0.0152000000000000],USD[0.7600373344554642] |
| 01810882 | USD[0.0191798400000000] |
| 01810891 | BRZ[-0.16086028000088305],BTC[0.0057038300000000],FTT[0.0074994678403176],IMX[0.0000000036880144],MATIC[0.0000000092000000],USD[25.24337807280743938],USDT[-22.30936316765981453] |
| 01810892 | POLIS[0.09620000000000000],USD[1.9589935423250000] |
| 01810894 | ATLAS[0.00000000064174992],NFT (320900283129931410)[1],SOL[0.00000000054480608],USD[0.0000000098259604],USDT[0.0000001119592877] |
| 01810896 | BTC[0.0000000468555549],DOGEBULL[0.0000000063387500],FTT[0.0000000002700000],SOL[0.00000000937434184],USD[0.0094925502824667] |
| 01810899 | TRX[0.99080100000000000],USD[0.9762704441250000] |
| 01810901 | TLM[0.7582000000000000],TRX[0.0000100000000000],USD[0.0000000010499608],USDT[0.0000000008217012] |
| 01810902 | USD[0.10909485804320028],USDT[0.0000000004768960] |
| 01810903 | ETH[0.0004901077897572],ETHW[0.0008701074471614],EUR[7910.68330668000000000],LRC[0.50564508226392360],USD[2657.11599667878384494] |
| 01810904 | ATLAS[0.00000000067882188],BNB[0.0000000245800241],FTM[0.0000000090346025],REN[0.00000000106108491],TRX[0.0027900000000000],USD[0.23842738104889950],USDT[0.0000019304262611] |
| 01810906 | USD[0.4609722900000000] |
| 01810915 | BTC[0.0000000002960000],LTC[0.0000000066100494],SHIB[16414.98868737000000000],USD[0.0000018992132793],USDT[0.0000000116070404] |
| 01810919 | AUD[0.00386978640646616],ROOK[0.0000000066000000],TRX[0.0007820000000000],USD[0.0041761728163800],USDT[0.0000000066632216],XRP[0.0000000106821425] |
| 01810922 | ETH[0.0000000091478221],USD[-0.0001081986096905],USDT[0.0294741300000000] |
| 01810923 | BEAR[1457418.76011690000000000] |
| 01810925 | TRX[0.00001000000000],USD[0.0000000036000000],USDT[0.0000000071755236] |
| 01810930 | AVAX[0.05800000000000000],BNB[0.0034077100000000],BTC[0.0000677100000000],DOT[0.0650000000000000],ETH[0.0000812800000000],ETHW[0.0008127758060640],FTM[0.7998000000000000],IMX[400.29270000000000000],SOL[0.0025170400000000],TRX[8.60336500000000000],USD[3065110324196360],USDT[0.3642879609388408] |
| 01810931 | ADABULL[0.00000000916432],ATLAS[0.0000000028303211],AVAX[0.00000000848166695],AXS[0.0000000098262117],BLT[0.00000000510245371],BNB[0.0000004697700],C98[0.00000000540211111],DOGE[0.0000000062751963],DYDX[0.0000000002000000],ETH[0.0000000086332797],ETHBULL[0.00000000960000000],FTM[0.0000000066008807],FTT[0.0000000487210700],LUNA2[0.0248354346800000],LUNA2_LOCKED[0.0578493475900000],LUNC[0.0000347.96819000000000000],MATICBULL[0.0000000084832454],OKB[0.0000000004000000],POLIS[0.0000000669241650],SHIB[0.0000000020447164],SLP[0.0000000050378736],SOL[0.0000000049600000],TRX[0.0023950000000000],USD[0.00000000580852906],USDT[0.0000000761227241],XTZBULL[0.00000000962369441] |
| 01810932 | AKRO[1.0000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],TRX[2.00000000000000000],USD[0.0000010176307346],XRP[224.993043880000000000] |
| 01810933 | ETH[0.5300000000000000],ETHW[0.5300000000000000],FTT[25.00000000000000000],TRX[20288.03138000000000000],USD[173.55055950636450000],USDT[1958.03148133950500000] |
| 01810936 | USD[0.0028900008000000] |
| 01810938 | BRZ[162.96760000000000000],USD[0.14230786700000000],USDT[0.0000180128000422] |
| 01810939 | KIN[1.00000000000000000],STEP[22.20347242912128396] |
| 01810940 | USD[20.00000000000000] |
| 01810943 | ALTBEAR[13282020.39000000000000000],BTC[0.45005000000000000],BULL[10.26642596560000000],TRX[0.00000100000000],USD[0.20286483700000000],USDT[6.2522439450000000] |
| 01810945 | EUR[0.0078658366582574],USD[0.0000003240615398] |
| 01810946 | USD[0.0000000148740325],USDT[0.0000000021041504] |
| 01810948 | ATLAS[10450.00000000000000000],BTC[0.0003384000000000],FTT[170.36690000000000000],LUNA2[0.0569145642600000],LUNA2_LOCKED[0.1328006490000000],LUNC[12393.26619560000000000],NFT (459517547302244460)[1],PSY[2913.00000000000000000],USD[0.00000009845573],USDT[2.2021326540548731] |
| 01810949 | AKRO[3.00000000000000000],AUD[0.0096511534254006],AUDIO[1.0433257500000000],BAO[15.00000000000000000],BTC[0.171542640000000],DENT[4.00000000000000000],DOGE[759.17585574000000000],ETH[0.8599472576300124],ETHW[0.8595861576300124],FTT[0.0000004056356],HXRO[1.00000000000000000],KIN[5.00000000000000000],LUNC[0.0000117900000000],LTC[0.0001177900000000],RAY[0.0000875600000000],RSRI[5.00000000000000000],SAND[17.91820800000000000],SECO1[0.0510596700000000],SHIB[6239236.58098280000000000],SOL[0.0001498820930761],TRX[7.00000000000000000],UBXTI[9.0000000000000000],USDT[0.0000003581767438] |
| 01810952 | USD[0.0000000052500000] |
| 01810953 | USD[0.0003325583562507],USDT[0.0000000001267020] |
| 01810954 | AKRO[0.00000000000951440],FTM[0.0000000061242628],FTT[0.0234627141072520],KNC[0.0000000809600000],RAY[0.0000000089590372],SOL[0.0000000029986320],USD[0.4977765060000000],USDT[0.0000000025000000] |
| 01810966 | ATLAS[26976.10098132000000000],AURY[30.00000000000000000],COIN[1.0598092000000000],GODS[99.10000000000000000],GOG[330.00000000000000000],IMX[97.10000000000000000],POLIS[87.70000000000000000],SQ[1.5350000000000000],USD[0.2564458975072500],USDT[0.0000000009625340] |
| 01810968 | USD[0.0000011430500000] |
| 01810974 | BTC[0.0000000051661250],EUR[0.0535877370898655],FTM[0.0025592800000000],LTC[0.0029792000000000],USD[0.0222744288298785],USDT[0.0000000097000000] |
| 01810978 | BTC[0.0008998200000000],GENE[3.0952200000000000],SAND[7.9984000000000000],SOL[2.9699626800000000],USD[108.26861755385470012],USDT[1.2614902682622448] |
| 01810984 | BNB[0.0058223887437686],DYDX[0.0445211000000000],ETH[0.0000000100000000],SOL[0.0000000070400828],TRX[0.00002970000000000],USD[0.0369951315877782],USDT[0.0000001255692005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01810986 | ETH[0.000000001125393200],NFT (351465317942853858)[1],NFT (369646581283029039)[1],NFT (371378370809770204)[1],NFT (392897937948514022)[1],NFT (413854857633058397)[1],SOL[0.000000007580072],TRX[0.000808000000000000],USD[0.890372400947065400000039059289] |
| 01810991 | USD[5.664383170000000000] |
| 01810995 | NFT (385290584070076280)[1],SOL[0.000000001000000000],USD[0.003125380771595600],USDT[0.000000014273829600] |
| 01811004 | USD[0.000031251935573] |
| 01811007 | FTT[0.002515740000000000],TRX[0.000001000000000000],USD[0.000000086656560],USDT[0.009125451811194] |
| 01811008 | UBXT[1.000000000000000000],USD[0.000000045057521] |
| 01811010 | FTT[7.499340000000000000],POLIS[0.994000000000000000],TRX[0.000001000000000000],USD[0.000000034703040],USDT[1.703904883175432] |
| 01811015 | ATLAS[0.000000077488452],BAO[0.000000005084000000],BNB[0.000000006263437600],C98[0.000000019860000],COPE[0.000000078199233],DYDX[0.000000036000000000],FTT[0.002298660000000],LTC[0.000000060800000],POLIS[0.000000031592678],RAY[0.000000039257214],SHIB[0.000000058694155],SLRS[0.000000080000000],SOL[0.000000010159268],SRM[0.000199783320000],SRM_LOCKED[0.000784920000000000],STEP[0.000000023176628],TULIP[0.000000056000000],UNI[0.000000095600000],USD[0.000000006728625400],USDT[0.0000049329490720] |
| 01811017 | BTC[0.000056840000000000],ETH[0.00000010000000000],USD[213.800650318350000000],USDC[300.00000000000000000],USDT[186.9810942315277259] |
| 01811020 | TRX[0.000001000000000000],USD[0.000000082780442],USDT[0.000000057095736] |
| 01811022 | USD[0.000004000000000],USDC[1.608060410000000000] |
| 01811023 | TRX[0.000001000000000000] |
| 01811025 | SOL[0.960160820000000000],USD[0.456228000000000000] |
| 01811026 | USD[0.000001000000000],USD[0.000000061730775],USDT[0.000000082198568] |
| 01811029 | BTC[0.000000070000000],FTT[0.000000022077500],NFT (433419526325239942)[1],NFT (506713456724302428)[1],TRX[0.000004000000000],USD[0.042521025882665],USDT[0.000000132634200] |
| 01811031 | BNB[0.003469810065800],ETH[0.00000010000000000],GODS[0.043627000000000],LTC[0.006495210000000],TRX[281.000778000000000],USD[0.041587247373162],USDT[0.0000011414575398] |
| 01811035 | GBP[0.010322353833801900],MATIC[1.000000000000000000],USDT[0.000000026170728] |
| 01811036 | USD[0.000065900000000],USD[0.22857008630613180],USDC[1994.661902220000000000] |
| 01811038 | BNB[0.000000008000000],DOGE[0.000000003592092000],FTT[14.693109118802649300],LTC[0.000000040000000],MNGO[950.919288500000000],NEAR[0.000000001704012],RAY[22.566326500000000000],SLND[0.000000021902950],SLP[0.000000000140000],SOL[0.000000020000000],SRM[0.003271190000000000],SRM_LOCKED[0.01490525000000000],STEP[0.000000064681778],SWEAT[986.085179954133481300],TRX[1.530898240000000],USD[0.000000005734626],USDT[0.000000073362796] |
| 01811039 | 1INCH[0.000000001803517800],AAVE[0.000000002593830600],ATOMB[236144000000000000],AXS[2.2492658664074217],BCH[0.000000005205939],BNB[0.000000004294700],BOBA[9000.023311500000000000],BTC[0.00000063758196],CEL[0.000000025585980],DOGE[0.000000036690510],ETH[0.068332974420451100],FTT[369.8492559747028379],GRT[0.000000010203330],KNC[0.00000061188017],LUNA2_LOCKED[183.8602742000000000],LUNC[0.000000073355033],MATIC[0.000000078962149],MKR[0.000000018801835],OMG[0.0000000099921292],RAY[0.000000011325949],REN[0.000000046958517],RSR[0.000000008132306400],SNX[0.000000086775541],SOL[0.000000002489377],SRM[0.2067666900000000],SRM_LOCKED[2.91323331000000],SUSHI[0.00000058654279],SXP[0.000000065945070],TRX[0.000000068322476],UNI[0.000000347102480],USD[0.0074416651482529],USDT[0.000000091976802],USTC[0.00000069408461],XRP[0.00000005528848],YFI[0.000000036067075] |
| 01811042 | ATLAS[0.000000008170330],MTA[0.000000093654700],USD[-0.0017351475014166],USDT[0.0020638796995660] |
| 01811050 | TRX[0.000001000000000] |
| 01811052 | MATIC[119.388604293281000000],SHIB[19395934.000000000000],USD[0.042027880069444828],USDT[0.000000078508074] |
| 01811053 | USD[1.286139294000000000] |
| 01811055 | CHF[0.000000000948758500],ETH[0.000000063141100],FTT[0.097567763792069200],LUNA2[2.196867570000000],LUNA2_LOCKED[5.126024329000000000],SOL[0.009229131934872400],USD[-9.1476182273728856],USDT[0.000000122574951986] |
| 01811057 | AKRO[1.000000000000000000],ATLAS[1267.819331520000000000],BAO[1.000000000000000000],BTC[0.000001840000000],DENT[1.000000000000000],EUR[0.000004007199696900],FIDA[1.015683210000000000],KIN[4.000000000000000000],LUNA2[0.000422996015200],LUNA2_LOCKED[0.000986990702100],LUNC[92.1082728800000000],TRX[2.000000000000000],UBXT[1.000000000000000000],USDT[0.020635185903302] |
| 01811064 | TRX[0.000001000000000000],USDT[0.000001302351459] |
| 01811070 | ETH[0.004999000000000000],ETHW[0.004999000000000000],LINK[0.800000000000000],TRX[0.000001000000000],USD[0.417470830000000],USDT[0.000000012850924] |
| 01811078 | FTT[0.000000085859185],TRX[0.000000400000000000],USD[0.002413220000000],USDT[0.000000029475714] |
| 01811079 | ATLAS[277.124269030810000000],BIT[0.00000006000000],CLV[80.600000000000000],USD[0.000000027711994],USDT[0.000000058773192] |
| 01811080 | BCHBULL[6908.816600000000000000],EOSBULL[480906.6860000000000000],ETCBULL[5.571159000000000000],ETH[0.005000000000000],FTT[0.013109790000000],MATIC[-0.7254943043970475],TRX[0.000028000000000000],TRXBULL[8.820634000000000000],USD[1.972151525735610],USDT[0.514721907743238],XRPBULL[192.589200000000000000] |
| 01811082 | USD[0.000035528362144],USDT[0.000000007639376] |
| 01811083 | ATLAS[319.356000000000000],POLIS[38.192360000000000000],TRX[0.000032000000000],USD[0.485683480000000],USDT[0.000000009426024] |
| 01811084 | 1INCH[0.000000006587600],BNB[0.000000100000000],BOBA[0.284410200000000],ETH[0.000022710000000],ETHW[0.000022707184877],SOL[0.007241669821600],TRX[0.000000091573852],USD[0.5159771740790952] |
| 01811086 | USD[25.000000000000000] |
| 01811087 | USD[0.000000042321735],USDT[0.000000016775668] |
| 01811092 | BNB[0.000073050000000],BTC[0.355461643953200],ETH[4.205328215833750],EUR[0.000000058337500],FTT[0.033014250383892],USD[2.288553395485932] |
| 01811095 | ATLAS[4000.000000000000000000],TRX[0.000028000000000],USD[10.321781735000000],USDT[75.200000120164562] |
| 01811096 | USD[0.007105663250000],USDT[0.000000102530244] |
| 01811097 | ALPHA[0.991830000000000],LOOKS[18.996390000000000],POLIS[0.096200000000000],TRX[0.962950000000000],USD[1.334933598958186],USDT[0.000000131673411] |
| 01811098 | BTC[0.000829020000000],ETH[0.002529010000000],ETHW[0.002529060117842],FTT[0.088950000000000],HMT[1324.033333330000000],IMX[0.007000000000000],LTC[0.483112560000000],RAY[3.000000000000000],SOL[0.049991690000000000],TRX[0.000001000000000],USD[137.634154264172836],USDT[113.083892518638948] |
| 01811101 | TRX[0.000001000000000],USD[-0.017570195770118],USDT[5.553117190000000] |
| 01811106 | USD[0.000000182490963],USDT[0.000031879031110] |
| 01811111 | BNBBULL[4.003639164000000],ETHBULL[537.608834910000000],TRX[0.000001000000000],USDT[3.275541330000000] |
| 01811112 | BTC[0.000018679388000],DOGE[3930.000000000000000],ETHW[1.028703000000000],LUNA2[18.431960250000000],LUNA2_LOCKED[43.007907240000000000],LUNC[4013598.150000000000000],TRX[0.000782000000000],USD[0.000016708771200],USDT[417.393172533153040],XPLA[170.000000000000000] |
| 01811114 | USD[25.000000000000000] |
| 01811117 | USD[0.000000009449101042] |
| 01811118 | TRX[0.000001000000000] |
| 01811121 | ATLAS[1000.000000000000000],SOL[0.120000000000000],USD[0.189521153400000],USDT[0.003294000000000000] |
| 01811123 | ATLAS[0.000000008883795],AXS[0.000000001576800],BCH[0.000000001029180],DOGE[0.000000053071866],ETH[0.000000015649408],EUR[0.000000056154814],FTM[0.000000031045217],GALA[0.000000041722924],GBTC[0.000000020275707],LINK[0.000000084000000],MANA[0.000000008242149],MATIC[0.000000061308297],NEXO[1.000000000000000],PAXG[0.000000006436409],SAND[0.000000036405372],USD[0.425095394168783],XRP[0.000000004339629] |
| 01811124 | TRX[0.000002000000000],USD[0.055644640491871],USDT[0.000000084749044] |
| 01811127 | ATLAS[0.103244900000000],KNC[0.000000035136396],ETH[0.000000007836801],KIN[1.000000000000000],SOL[0.000000010000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000028017865374],USDT[0.000000005840735] |
| 01811129 | DYDX[0.098727000000000],POLIS[0.094300000000000],SOL[0.009905000000000],USD[0.022977122945800],USDT[0.000000011588585] |
| 01811130 | AKRO[0.000000007164205],ALICE[0.000000498965041],ALPHA[0.000000049880000],AMPL[0.000000001118910],ASD[0.000000038943054],BADGER[0.000000009418275],BIT[0.000000015000000],BNB[0.000000048154011],BTC[0.000000005049528],C98[0.000000037685055],CHZ[0.000000015722835],CLV[0.000000025343824],CONV[0.000000055106],CRO[0.000000028029],CVC[0.000000095178],DENT[0.000000446504],DMG[0.000000024023299],DODO[0.000000817785],DOGE[0.000000061338024],EDEN[0.000000045421],THD[0.000000028260],FTM[0.00000077006],GALA[0.000000053706],HUMI[0.000000083531],KEEP[0.0000000857302],LRC[0.000000070869],LTC[0.000000006904500],MANA[0.0000000426],MNGO[0.000000137181],OKB[0.00000019144378],PERP[0.000000035323],REEF[0.000000035186],REN[0.00000044627627],RUNE[0.000000028329],SHIB[7246.0100],SKL[0.00000028300],SLP[0.000000071483],SOL[0.000000032791],SRM[0.0000000239],SUSHI[0.0000000069],TLM[0.0000007421800],TRU[0.00000007959722],TRX[0.000000045],USD[0.4585985919972240],USDT[0.0000079317642] |
| 01811136 | USD[0.000000008626120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01811138 | USDT[1.7511270050000000] |
| 01811142 | SLRS[400.0000000000000000],USD[5.6150692995300000],USDT[0.0080780000000000] |
| 01811144 | LUNA2[0.0000000423724950],LUNA2_LOCKED[0.0000000988691550],LUNC[0.0092267000000000],USD[0.4945389534079371],USDT[0.0118499678500890] |
| 01811147 | CLV[0.0866000000000000],POLIS[28.6982600000000000],TRX[0.0000010000000000],USD[0.2363413187000000],USDT[0.0014250000000000] |
| 01811148 | DYDX[213.7874200000000000],MNGO[4448.8117000000000000],POLIS[505.9604300000000000],USD[1.1496801465873500] |
| 01811151 | ETH[0.0000441327744000],ETHW[0.0000441327744000],TRX[0.0000000028485490],USD[0.0270715073951800] |
| 01811156 | LUNA2[0.1483524053000000],LUNA2_LOCKED[0.3461556123000000],USD[0.1765887402785440],USTC[21.0000000000000000] |
| 01811157 | FTT[0.0999200000000000],MER[40.0000000000000000],SOL[0.0724010000000000],TRX[0.0000010000000000],USD[1.2436804973587073],USDT[0.0000000152212542] |
| 01811158 | EUR[0.0000000049528191] |
| 01811159 | BNB[0.0000000100000000],SOL[0.0000000100000000],USD[0.0000000190505723],USDT[0.0000000102130211] |
| 01811160 | FTT[0.0989000000000000],MER[0.8636000000000000],POLIS[0.0876968000000000],TRX[0.0000010000000000],USD[-0.0669194344073020] |
| 01811163 | BAO[2.0000000000000000],BNB[0.0000000054701029],KIN[4.0000000000000000],LINK[0.0000000001452820],UBXT[1.0000000000000000] |
| 01811166 | USD[0.0000000029772190] |
| 01811168 | USD[0.0077518962000000] |
| 01811170 | TRX[0.0000010000000000],USD[0.0000000055913760],USDT[0.0000000059917354] |
| 01811171 | XRPBULL[4171.0835825200000000] |
| 01811172 | USD[0.0065561925780656],USDT[0.0000000009874100] |
| 01811175 | USD[1.5787701500000000] |
| 01811176 | EDEN[868.4262800000000000],USD[0.4087067980000000] |
| 01811177 | USD[0.0167174500000000] |
| 01811178 | ETH[0.0000563300000000],ETHW[0.0000563248890899],TRX[0.0000040000000000],USD[0.0028669966580590],USDT[0.0000000011583686] |
| 01811180 | USD[0.0000000144481776] |
| 01811181 | USD[0.0000000106105223],USDT[6.8707249700000000] |
| 01811186 | TRX[0.0000010000000000],USD[4.0066957948167218],USDT[0.0000000003423560] |
| 01811188 | TRX[0.0000000015000000] |
| 01811192 | USD[0.0000000114909552] |
| 01811197 | TRX[0.0000010000000000],USD[0.0263388416500000],USDT[0.0210663833767129] |
| 01811200 | BOBA[0.0886000000000000],OMG[0.4886000000000000],TRX[0.2981550000000000],USD[0.1319312229500000],USDT[3.4640502115000000] |
| 01811201 | USD[0.0537095100000000],USDT[0.0000000046209720] |
| 01811202 | SOL[0.0000000081100000],TRX[0.0000010000000000],USD[0.0000000043955840],USDT[0.0000015851357405] |
| 01811203 | APE[0.0011517400000000],ATLAS[2.2864106500000000],SOL[281.1707850380000000],USD[1.0227767570000000] |
| 01811205 | ATLAS[0.0000000024285974],ETH[0.0000000024705764],POLIS[31.7548270885909072],SOL[0.0000000035338574],USD[0.0000012729340965] |
| 01811206 | TRX[0.0000010000000000],USD[0.0000000141760280],USDT[0.0000000017622528] |
| 01811207 | BTC[2.2203190300000000],DENT[1.0000000000000000],DOGE[2039.2350674700000000],DOT[47.1967326800000000],ENJ[41.3264740300000000],ETH[11.5892803547288322],FTM[633.6902560000000000],GBP[5.2943388366485144],LINK[61.1327476400000000],LTC[38.9946522800000000],MATIC[202.7460165200000000],SHIB[3547338.3272963000000000],SOL[156.2756464800000000],USD[0.0000006221483730],YFI[0.0091339000000000] |
| 01811213 | USD[74.8231860600000000] |
| 01811217 | USD[0.0000000072433245],USDT[0.0000000060490076] |
| 01811219 | ATLAS[100487.3288470100000000],TRX[0.0000750000000000],USD[6.5599674524408836],USDT[0.0000000034798647] |
| 01811223 | ATLAS[2000.0000000000000000],USD[111.4608605212765000] |
| 01811227 | TRX[0.0000010000000000] |
| 01811230 | USD[0.0802137500000000] |
| 01811235 | BIT[0.5316334500000000],BNB[0.0850470800000000],SOL[0.0070500000000000],USD[2.9240031395885520],USDT[0.0000000165149863] |
| 01811236 | APE[0.0609917032983375],LOOKS[0.0000000018046122],USD[0.0000000098815170],USDT[0.0000000117171671] |
| 01811238 | TRX[0.0000010000000000] |
| 01811242 | USD[0.0000001182831560],USDT[0.0000002672694805] |
| 01811254 | FTT[0.0000000011347113],TRX[1.6858595646575396],USD[0.2156763787925682],USDT[0.0099733393633052] |
| 01811255 | TRX[0.0000010000000000],USD[0.0000000183224512],USDT[1.1237168252074288] |
| 01811257 | USD[30.0000000000000000] |
| 01811260 | FTT[28.0606234449770500],GODS[0.0834130000000000],USD[0.0000000149717580],USDT[0.0000000085000000] |
| 01811262 | ATLAS[2000.0000000000000000],USD[15.7671784413250000],USDT[0.0000000094115784] |
| 01811269 | USD[2.6407434372750000] |
| 01811270 | POLIS[0.0967034172000000],USD[0.0000000082067492],USDT[0.0000000055195552] |
| 01811271 | DOGEBULL[10.2960000000000000],TRX[0.0000010000000000],USD[0.0434982430000000],USDT[0.0000000153025236] |
| 01811276 | USD[0.1743039900000000] |
| 01811286 | ATLAS[11997.7200000000000000],POLIS[399.9240000000000000],USD[1.4260325515250000] |
| 01811288 | USD[0.7673848072500000] |
| 01811294 | BNB[0.0001347000000000],USD[0.4115750391170202],USDT[0.0302262828401304] |
| 01811295 | USD[-0.0449053414287593],USDT[0.0522881755144320] |
| 01811296 | USD[0.0000000020789503] |
| 01811299 | USD[0.1779788450000000],USDT[0.0000000027861130] |
| 01811300 | BAO[1.0000000000000000],ETH[0.0009087369840000],ETHW[0.0006479700000000],TRX[0.0000010000000000],USD[0.6995884371370846],USDT[0.0089278214940230] |
| 01811303 | DOGEBULL[27.9842951000000000],ETHBULL[0.1023139800000000],USD[29.7930786825000000],XRPBULL[42268.9317139000000000],ZECBULL[4996.3416543700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01811307 | TRX[0.000001000000000],USD[0.021531672000000],USDT[0.000000004082396] |
| 01811308 | ATLAS[5.960000000000000],USD[0.000000002969724],USDT[0.000000060392288] |
| 01811312 | ATLAS[3087.775100000000000],TRX[0.000001000000000],USD[0.544402558272185B],USDT[0.000000012888994] |
| 01811313 | FTT[0.999810000000000],NFT[42950722701268905B[1],NFT[44667868865378181B[1],NFT[53723158214419714B[1],USD[0.064672727888449B] |
| 01811319 | USD[0.000000009223743Z],USDT[0.000000072552164] |
| 01811322 | BTC[0.000000055641600],EUR[0.000081653391804Z],FTT[0.000000057054783],USD[0.009606204154216B],USDT[0.000000066986312] |
| 01811324 | SOL[0.000000009795031B],USD[0.029395158300000B],USDT[0.000000012795670B] |
| 01811325 | TRX[0.000939000000000B],USD[0.005482010000000B],USDT[480.000000083893118] |
| 01811326 | FTT[0.250174446863440B],USD[1.085580753984048B],USDT[0.000000154399828] |
| 01811332 | DOGE[19.136967280000000B],TSLA[7.560000000000000B] |
| 01811335 | USD[2.571022635900000B],USDT[0.000000009000000B] |
| 01811339 | EUR[0.000000013420459] |
| 01811343 | POLIS[0.096067000000000B],USD[0.000000033885686],USDT[0.000000027068603] |
| 01811346 | USD[0.005787806400000B],USDT[0.5805125000000000] |
| 01811347 | NFT[29778992601531430B[1],NFT[42332267204121074B[1],NFT[42604740154432479B[1],POLIS[12.597606000000000B],TRX[0.000034000000000B],USD[0.343482925107894B],USDT[0.000000098597388] |
| 01811350 | FTT[0.600000000000000B],SAND[0.955308489300000B],TRX[0.000001000000000B],USD[1.551779990000000B],USDT[0.000000008826960] |
| 01811353 | TRX[0.000001000000000B],USD[0.030152902600000B] |
| 01811356 | FTT[2.100000000000000B],NFT[29010868182728761B[1],NFT[31690923913807403Z[1],NFT[36233170198982574B[1],USD[0.779801176625000B],USDT[49.693656914368044B] |
| 01811357 | POLIS[118.30000000000000B],USD[0.004612179300000B] |
| 01811358 | NFT[46334792627533502Z[1],NFT[48864673526529201B[1],NFT[49315325835842259Z[1],USD[0.150929054750000B],USDT[0.000000065000000B] |
| 01811363 | USD[0.000022000000000B],USD[0.000000035416800B],USDT[0.768284169613051Z] |
| 01811365 | AURY[0.995600000000000B],USD[0.005185388850000B],USDT[48.770000000000000B] |
| 01811366 | USD[0.000000865206608],USDT[0.000000096326566B] |
| 01811368 | TRX[0.000001000000000B],USD[0.000000185737973],USDT[0.000000005571806] |
| 01811370 | TRX[0.000001000000000B],USD[0.000000058408370],USDT[0.000003437088] |
| 01811375 | USD[0.001498299600000B] |
| 01811376 | ATLAS[1710.000000000000000B],USD[0.460734892875000B] |
| 01811377 | USD[1.855390088260000B],USDT[0.000000094049904] |
| 01811379 | FTT[0.000018066643270B],USD[-0.014960629182493],USDT[0.000000068870171],XRP[0.220000000000000B] |
| 01811382 | USD[0.000000011972719],USDT[0.000000007757095] |
| 01811385 | BTC[0.000000000030000B],USDT[28.855700000000000B] |
| 01811386 | APT[5000.129730000000000B],ATOM[519.674602000000000B],AVAX[345.968952000000000B],BNB[0.006769000000000B],BOBA[30609.022520000000000B],CLV[11945.051528000000000B],COMP[102.128680490000000B],CRO[58.954400000000000B],DOGE[0.562340000000000B],DOT[1925.302330000000000B],DYDX[10431.944950000000000B],ETH[20.727709990000000B],ETHW[0.008559990000000B],FTT[3190.487578260000000B],IMX[19525.939288000000000B],LOOKS[3366.326600010000000B],LTC[11.990000000000000B],LUNA2[8.551232667000000B],LUNA2_LOCKED[19.952876220000000B],LUNC[2258.690767200000000B],NEAR[6613.14146200000000B],SHIB[9209600000000000000B],SOL[432.777643420000000B],TRX[0.002161000000000B],UNI[0.400457500000000B],USD[29081.322138034544619700000000B],USDC[100.000000000000000B],USDT[831.158450842689275B],USTC[1209.000000000000000B],WFLOW[6749.672491000000000B] |
| 01811387 | USD[0.039963088750000B],USDT[0.023016898512500B] |
| 01811391 | BNB[0.000000036182232B],BTC[0.000000038501000],TRX[0.000004000000000B],USD[0.555801802907943B],USDT[0.000000008842218B] |
| 01811393 | FTT[2.799468000000000B],TRX[0.000001000000000B],USDT[0.640000000000000B] |
| 01811394 | ATLAS[809.838000000000000B],BNB[0.002360530000000B],POLIS[19.396120000000000B],TRX[0.000001000000000B],USD[0.129844536250000B] |
| 01811402 | BAND[0.092666000000000B],BOBA[0.022820000000000B],USD[0.056173582970000B],USDT[0.000000066672728] |
| 01811403 | ATLAS[1429.906000000000000B],BNB[0.002099968114355B],BTC[0.000000067345000B],TRX[70.412410000000000B],USD[1.853628809000000B],USDT[2.098090442000000B] |
| 01811406 | TRX[0.000003000000000B],USD[0.000000028891676],USDT[0.000000077312525] |
| 01811410 | LINK[3.002810000000000B] |
| 01811411 | USD[1.994458640000000B] |
| 01811415 | AURY[107.293656494190036B],ETH[0.000000003575721],EUR[0.000015726686165B],GMT[0.000000080000000B],SOL[0.000000128874902],USD[0.000000005711342] |
| 01811418 | AKRO[1.000000000000000B],BAO[1.000000000000000B],FIDA[1.000000000000000B],TRX[1.000010000000000B],UBXT[1.000000000000000B],USDT[0.000000003219459B] |
| 01811424 | USD[0.000000130754382],USDT[0.000000047990096] |
| 01811430 | POLIS[57.589056000000000B],USD[0.588274940000000B],USDT[0.000000105064176] |
| 01811431 | AKRO[1.000000000000000B],POLIS[0.018426480000000B],TRX[0.000001000000000B],USD[0.864658986181556B],USDT[535.154351018995196Z] |
| 01811436 | FTT[0.000000139401180],LUNA2[1.231262676000000B],LUNA2_LOCKED[8.872946244000000B],TRX[0.000000000282900B],USD[0.037753042657994B],USDT[0.000000137906407] |
| 01811438 | POLIS[13.219403543238932],TRX[0.000001000000000B],USD[0.047752970701758B],USDT[0.477476630398027Z] |
| 01811445 | USD[0.004018271612163B],USDT[0.000000006875000B] |
| 01811448 | FTT[0.080180000000000B],POLIS[0.096010000000000B],USD[0.003358973700000B],USDT[4.729623160486154B] |
| 01811449 | POLIS[10.000000000000000B],USD[1.542651623500000B],USDT[0.000000084652196] |
| 01811451 | TRX[0.000001000000000B],USD[0.000000014959500],USDT[0.000000078714416] |
| 01811456 | USD[0.000000009733581],USDT[0.000000007253092] |
| 01811460 | BUSD[257.883887100000000B],C98[886.965144500000000B],ETH[0.338587230000000B],ETHW[0.338587230000000B],FTT[25.895202690000000B],IMX[1350.048792950000000B],LINK[179.998100000000000B],NFT[28988291465916950B[1],NFT[31037909776601826B[1],NFT[41586521310457325B[1],POLIS[880.300000000000000B],SOL[5.000000000000000B],TRX[0.987650000000000B],USD[0.000000006896670],USDT[0.000000094463229] |
| 01811465 | TRX[0.000001000000000B],USD[0.000000060286740],USDT[0.000000001044112] |
| 01811466 | ALPHA[0.047576120000000B],IMX[0.090948000000000B],USD[0.000000228093016],USDT[0.000000004694022] |
| 01811467 | FTT[0.051014500000000B],TRX[0.000964000000000B],USD[0.142296318700432Z],USDT[863.159262880193731B] |
| 01811469 | APT[0.235126820000000B],DENT[1.000000000000000B],DOT[0.000000003958500],ETHW[822.916306516400000B],FTT[35.115705391430293B],NFT[35380347124138589Z[1],NFT[46057654628923798B[1],POLIS[0.093495600000000B],USD[0.000000000000000B],USDT[0.000000069810988] |
| 01811472 | DOGE[0.829416512000000B],USD[0.060319039966657B],USDT[0.000000009242640] |
| 01811475 | ATLAS[9.308400000000000B],LINK[22.195782000000000B],POLIS[0.087555000000000B],USD[3.205026339775000B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01811477 | POLIS[5.000000000000000],TRX[0.000003000000000],USD[0.459897438750000],USDT[0.000000082770652] |
| 01811481 | LUNA2[1.066909730000000],LUNA2_LOCKED[2.489456037000000],LUNC[232321.840000000000000],POLIS[54.90000000000000],USD[0.029584030699600],USDT[0.000000085795900] |
| 01811483 | BIT[467.079712210000000],USDT[0.000000027663111] |
| 01811486 | IMX[14.651878602472669],SHIB[0.000000042680000],TRX[0.000010000000000],USD[0.756498920000000],USDT[0.000000075855514] |
| 01811487 | ATLAS[1249.762500000000000],GT[0.091108000000000],POLIS[92.780753000000000],TRX[0.000031000000000],USD[0.593787649662500],USDT[0.000000082434771] |
| 01811489 | USD[0.000000098394230],USDT[0.000000036217256] |
| 01811490 | ATLAS[3.803569250000000000],ETHW[0.803321480000000000],FTT[0.081238010000000],GST[0.000000003136600],NFT [434159409266314680][1],NFT [532384459146297345][1],POLIS[906.324986950000000000],USD[19.062721023802099](8),USDT[0.000000070908202] |
| 01811492 | USD[0.006449575600000] |
| 01811494 | USD[0.000000146415216] |
| 01811496 | ATLAS[760750.000000000000000],TRX[0.000010000000000],USD[0.014657204487500000],USDT[0.000000132465790] |
| 01811497 | TRX[0.000001000000000],USD[0.000000103258644],USDT[0.000000064189430] |
| 01811508 | USDT[0.000000097787470] |
| 01811515 | FTT[0.098556000000000],TRX[0.000001000000000],USDT[0.000000050000000] |
| 01811525 | USD[0.000000028000000],USDT[0.006275000000000] |
| 01811527 | ATLAS[1.319200000000000],TRX[0.000010000000000],USD[0.000000052150000],USDT[0.900000000000000] |
| 01811530 | USD[-18.672932701896804],USDT[24.400000054308954] |
| 01811531 | TRX[0.000001000000000],USD[0.000000022286080],USDT[24.915208568750000] |
| 01811532 | POLIS[155.523664670000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000048822239],USDT[0.000000050385128] |
| 01811534 | USD[0.000000061565354],USDT[0.000000097758365] |
| 01811536 | INTER[0.095231000000000],USD[0.000000025000000] |
| 01811539 | TRX[0.000001000000000] |
| 01811542 | POLIS[56.589246000000000],TRX[0.000001000000000],USD[0.639255620000000],USDT[0.000000058464848] |
| 01811543 | USDT[4.798500000000000] |
| 01811546 | FTT[1.064017760000000],GBP[0.000054070000000],USD[0.000000240861978] |
| 01811547 | USDT[0.000000036041721] |
| 01811555 | DOGE[0.666360000000000],FTT[0.000000006657960],LINK[0.064698000000000],POLIS[0.081060000000000],SHIB[95421.000000000000000],TLM[0.191990000000000],TRX[0.010045000000000],USD[0.000000085114630],USDT[0.402883522384768],WRX[0.444017450000000] |
| 01811556 | BTC[0.000000008000000],USD[0.000000047951462] |
| 01811562 | POLIS[202.500000000000000],USD[0.186719283875000],USDT[0.000000102188833] |
| 01811565 | ATLAS[24465.726900000000000],ETHW[0.000812310000000],MER[0.723480000000000],POLIS[232.555806000000000],TRX[0.000010000000000],USD[2.233695683250000],USDT[0.200000135449157] |
| 01811567 | USD[0.003913073362928],USDT[1.442662448147514] |
| 01811576 | BICO[0.000670785672000],CRO[0.000000005220000],ENJ[0.002175699246083],FTM[0.000006460000000],SGD[0.000000035767449],SOL[0.000117228148869],XRP[0.000000052259839] |
| 01811580 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[5.000000000000000],KIN[4.000000000000000],NFT [304328090209794150][1],NFT [446314918389805614][1],NFT [539034219142932681][1],RSR[3.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000000010000000],USDT[1.204106516000000000] |
| 01811582 | POLIS[14.797302000000000],TRX[0.000003000000000],USD[0.126770346237500],USDT[0.000000008119254] |
| 01811583 | USD[0.000000064000000] |
| 01811587 | ETHW[0.000415360000000],USD[0.000000039134421] |
| 01811592 | BNB[0.000000010000000],FTT[0.091769438730272],LINK[10.200000000000000],USD[1.331156308750000] |
| 01811596 | POLIS[0.074312000000000],TRX[0.000001000000000],USD[0.005770813062500] |
| 01811597 | APT[0.000000050123213],BNB[-0.000000007580688],ETH[0.000000031733964],MATIC[0.000000023558633],NFT [331834687288685025][1],NFT [519946667407252927][1],SOL[0.000000047971824],TONCOIN[0.000000081930770],TRX[0.000000070000000],USD[0.000000070273803],USDT[0.000000093091220] |
| 01811602 | TRX[0.000001000000000] |
| 01811603 | TRX[0.000001000000000],USD[0.001663918000000],USDT[0.000000028817906] |
| 01811604 | ATOM[0.661105780000000],ETH[0.004543480000000],NFT [437922605858132245][1],NFT [552407181271544867][1],NFT [561560299429205806][1],SAND[1.000000000000000],SOL[0.202136550000000],TRX[0.000279000000000],USD[0.000000177815755],USDC[69.121708740000000],USDT[0.068044976174594] |
| 01811606 | ATLAS[2.326591847751500],USD[0.000000175419302],USDT[0.000000049585662] |
| 01811608 | BNB[0.000000089194400],SRM[1.790263070000000],SRM_LOCKED[7.329736930000000],USD[4.248046320525950],USDT[0.000000044525925] |
| 01811614 | TRX[0.000001000000000],USD[0.447302896041140],USDT[0.000000030389540] |
| 01811615 | USD[0.000000110443929],USDT[0.000000069638000] |
| 01811616 | NFT [522455442485844139][1],TRX[0.000001000000000],USD[3.056670720000000] |
| 01811620 | USD[0.317196150000000] |
| 01811623 | TRX[0.000001000000000],USD[1.573261210000000],USDT[0.000000035311316] |
| 01811624 | USD[1.010000000000000],USDT[0.000000088922207] |
| 01811626 | USD[0.000000111220760],USDT[0.000000088922207] |
| 01811629 | NFT [316856186273987335][1],NFT [423405244538946764][1],NFT [510114474748661892][1],USD[0.006760480700000],USDT[0.000000046717864] |
| 01811630 | ATLAS[8.273000000000000],BNB[0.009810000000000],DOGE[0.234140000000000],SHIB[14290462.000000000000000],TRX[0.258010000000000],USD[0.004544302057500],USDT[0.000000072000000] |
| 01811631 | NFT [352880760548888920][1],NFT [513391575670128352][1],NFT [521743568887458134][1],USD[0.000000096000000] |
| 01811634 | FTT[0.002803120828470],NFT [521942875513267154][1],OMG[0.000000096334417],TRX[0.000010000000000],USD[0.000004370294606],USDT[0.000000084292875] |
| 01811636 | ATLAS[10297.290600000000000],C98[473.934810000000000],FTT[39.495756000000000],TRX[0.000010000000000],USD[0.805577338000000],USDT[0.000000056931442] |
| 01811639 | FTM[0.811900000000000],LTC[0.063387000000000],USD[0.000000071431530],USDT[0.000000023637957],XRP[0.172000000000000] |
| 01811640 | TRX[0.000001000000000],USD[0.000000026283194],USDT[0.000000056804380] |
| 01811644 | NFT [332315730118922478][1],NFT [460639781445188228][1],NFT [519220846648517166][1],USD[0.000000094026409] |
| 01811645 | MER[405.000000000000000],POLIS[27.500000000000000],USD[0.432080555000000],USDT[0.000000156933488] |
| 01811646 | TRX[0.000001000000000],USD[0.004839640200000] |
| 01811658 | BUSD[1906.505985020000000],FTT[25.095250000000000],LUNA2_LOCKED[212.012979600000000],LUNC[10000.000000000000000],TRX[4031.000000000000000],USD[0.000002788791950],USDT[0.000034593610578],USTC[0.000001032645400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01811660 | TRX[0.0000010000000000] |
| 01811662 | POLIS[322.1355600000000000],USD[1.2010448500000000],USDT[0.0000004108500600] |
| 01811664 | ETH[0.0000001000000000],USD[-0.0000000062556596] |
| 01811666 | USD[0.8751452945000000] |
| 01811668 | ATLAS[0.0000000071911600],USD[0.0000000043866871],USDT[0.0000000120576310],XRP[0.0000000022796480] |
| 01811669 | USD[0.0075722514000000],USDT[0.0000000066872172] |
| 01811674 | NFT (292763249114663312)[1],NFT (430743405841336437)[1],NFT (535568243326109130)[1],USD[0.0000000154384566],USDT[0.0000000055174944] |
| 01811680 | AAVE[5.0000000000000000],ATLAS[8.8700000000000000],BTC[0.2836370424007500],COMP[6.7646000000000000],ETH[5.5609140000000000],ETHW[0.0009140000000000],LINK[121.2100000000000000],MATIC[500.0000000000000000],MATICBULL[44.0000000000000000],SNX[1612.7709155900000000],UNI[50.0000000000000000],USD[1.664206477850000000],USDT[8523.8919173157000000] |
| 01811684 | USD[0.0000000004313044],USDT[0.0000000007584576] |
| 01811686 | POLIS[102.4805250000000000],USD[0.1672550795750000],USDT[0.0073730000000000] |
| 01811687 | FTT[0.0000000100000000],TRX[0.0000010000000000],USDT[0.0000000070280100] |
| 01811690 | HMT[0.7282000000000000],USD[0.5669967266948859],USDT[0.0000000140995805] |
| 01811692 | USD[0.0000000139020142],USDT[0.0000000066717480] |
| 01811699 | USD[0.3408381065275176],USDT[0.0000000083202382] |
| 01811700 | USD[1.0692547750000000] |
| 01811701 | TRX[0.0000010000000000],USD[0.0000000032422320],USDT[0.0000000029770400] |
| 01811703 | AKRO[0.7277300000000000],HT[2.7994680000000000],USD[0.6395189246000000],USDT[0.0000007073089826] |
| 01811704 | FTT[0.0995440000000000],USD[0.0000000664671635],USDT[0.0000000069809888] |
| 01811711 | TRX[0.0000010000000000],USD[0.0000000447183899],USDT[0.0000001039988814] |
| 01811713 | FTT[0.0998000000000000],USD[0.0090930000000000] |
| 01811717 | BNB[0.0061661500000000],TRX[0.0000010000000000],USDT[1492.2563136500000000] |
| 01811719 | USD[0.3645234185750000],USDT[0.0080590000000000] |
| 01811723 | BTC[0.0000000035788750],FTT[0.0000000009724389],SOL[0.0000000055926438],TRX[0.0000010000000000],USD[0.0000007038116144],USDT[0.0000000027415181] |
| 01811725 | APT[0.9998000000000000],USDT[1.7290000000000000] |
| 01811729 | BNB[0.0000000005705344],POLIS[0.0000000926426644],USD[0.0000001526919211],USDT[0.0000000095131530] |
| 01811732 | MNGO[449.8860000000000000],POLIS[72.7861680000000000],USD[0.0081470753650000],USDT[0.0000000047981560] |
| 01811741 | FTT[0.0980236200000000],TRX[0.0000020000000000],USD[0.0055463224840000] |
| 01811748 | IMX[0.0661820000000000],USD[0.0068015770800000] |
| 01811750 | AKRO[4.0000000000000000],BAO[13.0000000000000000],BTC[2.0000000000000000],CEL[0.0000981632000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],ETH[0.0000000001243222],GODS[4.9412852800000000],KIN[10.0000000000000000],LUNA2[101.3411456300000000],LUNA2_LOCKED[228.1493808000000000],LUNC[1802.3267559315387912],MATH[1.0019654300000000],OMG[2.3364482600000000],RSR[2.0000000000000000],SHIB[16.0000000000000000],TRX[3.0000010000000000],UBXT[3.0000000000000000],USD[13.2629258932110615],USDT[0.0002867381560059],USTC[14355.3847085885760982] |
| 01811752 | SPELL[32540.1601884000000000],USD[0.0000001484072128],USDT[0.0000000033676733] |
| 01811760 | C98[32.0000000000000000],FTT[2.0000000000000000],POLIS[55.1942129800000000],USD[0.1504432234777500],USDT[0.0000000034457053] |
| 01811761 | TRX[0.0000030000000000],USD[0.0000000598098660],USDT[0.0000000020880630] |
| 01811763 | USD[0.0000000097016560],USDT[0.0000000093356968] |
| 01811770 | DAI[2960.7277057343344870],USD[0.4262463658049429] |
| 01811774 | TRX[0.0000010000000000],USD[0.0000000642229134],USDT[0.0000000013357576] |
| 01811776 | POLIS[664.9662400000000000],USD[0.4931352662573831],USDT[0.0000000086494620] |
| 01811777 | AGLD[35.2932930000000000],POLIS[659.8784000000000000],USD[0.1135290600000000],USDT[0.0000000089823817] |
| 01811778 | TRX[0.0000010000000000],USD[0.0000000058970068],USDT[0.0000000061197928] |
| 01811779 | USD[0.0056929956025000],USDT[0.0000000077240986] |
| 01811781 | FTT[0.0712904900000000],USD[0.0000000158250050],USDT[2.1145306698921629] |
| 01811782 | SLRS[0.9620000000000000],USD[0.0000000104346715],USDT[0.0000000041799254] |
| 01811791 | USD[25.0000000000000000] |
| 01811792 | FTT[8.0988410000000000],USDT[2.7890000000000000] |
| 01811795 | GMX[64.5630000000000000] |
| 01811797 | ATLAS[0.0000000043200000],BTC[0.1149339226239500],DOT[51.8657923284981100],ETH[0.4388934000000000],ETHW[0.3569098000000000],POLIS[567.5874258100000000],SOL[0.0079660000000000],USD[115.8344284014182591],USDT[0.0000000092646262],XRP[406.0000000000000000] |
| 01811798 | USD[0.0000000041785445],USDT[0.0000001992200578] |
| 01811801 | MER[173.0000000000000000],USD[0.3564482900000000],USDT[0.0000000149913374] |
| 01811802 | USDT[0.0087383415625000] |
| 01811807 | SRM[1.1033233300000000],SRM_LOCKED[10.5030227900000000],TRX[0.0000010000000000],USD[-0.0237091427328428],USDT[0.0000000084652555] |
| 01811809 | USD[0.0000000149617252],USDT[0.0000000053515070] |
| 01811810 | ATLAS[106000.0000000000000000],POLIS[3366.9974090000000000],TRX[0.0000330000000000],USD[0.0324576620125000],USDT[0.0106860124484792] |
| 01811811 | LUNA2[0.0000000409800860],LUNA2_LOCKED[0.0000000956202006],LUNC[0.0089235000000000],POLIS[1751.6659960000000000],TRX[0.0000010000000000],USD[0.0642385526825203],USDT[0.0568108283181960] |
| 01811819 | FTT[0.0000001700000000],IP3[0.0000596160000000],LINK[0.0174552000000000],NFT (305234024774422066)[1],NFT (309148780335297848)[1],NFT (327349239147072740)[1],NFT (451022519739620470)[1],NFT (540038691582190476)[1],SRM[0.0992765200000000],SRM_LOCKED[43.0115555200000000],SUN[0.0000073600000000],TRX[0.0000290000000000],USD[0.0090717481975752],USDT[1553.1764631141140536] |
| 01811823 | ATLAS[9.8100000000000000],USD[0.0038309147607882] |
| 01811825 | ATLAS[12607.5800000000000000],FTT[0.1141696492011800],LTC[7.4546486645602800],MATIC[0.0000000018123220],USD[0.9138809431645736],USDT[0.0000000038594048] |
| 01811828 | USD[0.0053086994700000],USDT[0.0000001386807] |
| 01811832 | IMX[0.0913740000000000],POLIS[0.0870230000000000],TRX[0.0000010000000000],USD[0.0000000071192100],USDT[0.0000000034121595] |
| 01811835 | TRX[0.0000010000000000],USD[0.0000000101181126] |
| 01811836 | ATLAS[999.8100000000000000],CQT[1950.0871664700000000],USD[0.0000000058839228],USDT[0.0000000116562300] |
| 01811842 | BTC[0.0000000064520000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01811843 | FTT[4.499907850000000000],TRX[0.000001000000000000],USDT[2.289282552200000000] |
| 01811846 | ETHW[0.000364200000000000],TRX[0.000070000000000000],USD[0.006456175835000000],USDT[0.005429200000000000] |
| 01811848 | BTC[0.000000006670000000],ETH[0.000000002500000000],EUR[0.000000005697818000],FTT[0.066025160000000000],LRC[0.866000000000000000],MANA[0.912200000000000000],MTA[0.998400000000000000],SAND[0.683200000000000000],USD[4.593365245897149100] |
| 01811849 | TRX[0.000001000000000000],USD[0.000000007978566200],USDT[0.000000007587348000] |
| 01811852 | ATLAS[0.000000005141780000],AURY[0.000000006082051400],DFL[490.466917836919997410],FTM[44.729947922183473200],FTT[0.000000009183110000],GENE[0.000000018451200000],SOL[0.000000950890140000],SPELL[4704.520879742568919850],SRM[0.001682641600000000],SRM_LOCKED[0.012800830000000000],USD[0.000001893556473000] |
| 01811856 | BULL[0.000003460000000000],ETH[6.022855750000000000],ETHW[5.607437685583751780],EUR[182.515231770000000000],USD[91.431660867554506200],VETBULL[7007.400000000000000000] |
| 01811863 | USD[0.006400913710000000],USDT[0.125622467795241400] |
| 01811865 | USD[0.389980973735576000],USDT[0.000000078269120000] |
| 01811867 | ETH[0.000035710000000000],ETHW[0.000035710000000000],USD[0.000000080448908000],USDT[0.000000039166000000] |
| 01811870 | FTT[299.818764000000000000] |
| 01811873 | SLRS[0.031190000000000000],USD[0.009971853870000000] |
| 01811879 | CHF[3685.593962430000000000] |
| 01811884 | BTC[0.000000007442922000],TRX[1.000000000000000000] |
| 01811886 | USD[0.000000008098195500],USDT[0.000000004779244000] |
| 01811887 | CHZ[109.979100000000000000],FTT[0.012584740000000000],LUNA2[0.000000080000000000],LUNA2_LOCKED[4.129326361000000000],USD[1.705556023873566600],USDT[0.000000045186413000] |
| 01811904 | USD[0.000000602089144000],USDT[0.000000005730424000] |
| 01811907 | NFT[431461967061740159][1],NFT[522072272595478295][1],NFT[522532025749723262][1],TRX[0.000001000000000000],USD[0.009681776250000000],USDT[0.000000006993264000] |
| 01811910 | APE[0.097090000000000000],BNB[0.003021460000000000],BTC[0.000059068455000000],CRO[9.842860000000000000],FTT[0.093210000000000000],IMX[0.059786000000000000],USD[0.002279201226750000],USDT[0.000000027754170000] |
| 01811911 | FTT[0.007945310000000000],ETHW[0.015089325602472400],TRX[0.000001000000000000],USD[1505.104359524613192000] |
| 01811914 | BNB[0.000000047905200000],BRZ[54.559559489018378600],ETH[0.000278270000000000],ETHW[0.000282700000000000],FTT[0.816012387345151030],PAXG[0.000000006000000000],USD[1907.661943943500004800],USDT[0.000000827617112068] |
| 01811915 | ATLAS[110222.463768120000000000],FTT[154.000000000000000000],POLIS[261.624637680000000000],SOL[0.084911440000000000],USD[0.052446171071870500],USDT[0.006412240538696200] |
| 01811921 | FTT[0.002452133937495500],USD[0.008821329974511000],USDT[0.000000069232290000] |
| 01811925 | USD[0.086161435000000000] |
| 01811930 | ETH[0.102794440000000000],FTT[0.000267970000000000],LTC[0.000590700000000000],MATIC[0.000000008548800000],TRX[0.000001000000000000],USD[0.146598722649329400],USDT[0.000000187441117370] |
| 01811932 | TRX[0.000001000000000000] |
| 01811936 | ALPHA[0.041600000000000000],ATOM[0.000000083673409000],BTC[0.000000085580790],DOT[0.030860000000000000],FTT[0.038049974254114119],LUNA2[0.000000017643916700],LUNA2_LOCKED[0.000000041169189300],LUNC[0.003842000000000000],RAY[0.546400000000000000],USD[-0.000000009496949000],USDT[0.000000041676233000] |
| 01811943 | TRX[0.000040000000000000],USD[0.000000004643837000],USDT[0.000000044187508000] |
| 01811948 | USD[0.000000011109288000],USDT[0.000000063947984000] |
| 01811952 | USD[0.000000062301844000],USDT[0.000000005388544000] |
| 01811959 | ATLAS[1678.351758300000000000],POLIS[10.000000000000000000],USD[8.045677000000000000] |
| 01811962 | LUNA2[4.592378100000000000],LUNA2_LOCKED[10.715548900000000000],TRX[0.000777000000000000],USD[-3.539448122411567900000000000000],USDT[5.504564917806366880] |
| 01811963 | MNGO[2.588000000000000000],TRX[0.000001000000000000],USD[1.465782329425903300],USDT[0.000000037310088000] |
| 01811967 | ETH[0.000347190000000000],ETHW[0.000000005014959800],TONCOIN[0.010000000000000000],USD[0.074906538400000000],USDT[0.002106911100000000] |
| 01811968 | LINK[0.300000000000000000],LTC[0.010000000000000000],SHIB[5153784.282312624400000000],USD[2.381384382769694200],USDT[0.000000074721051000] |
| 01811971 | AGLD[34.900000000000000000],IMX[56.200000000000000000],USD[0.310970139000000000] |
| 01811973 | FTT[170.574165941591947200],USDT[0.000000169758414000] |
| 01811977 | LUNA2[0.000000020253059000],LUNA2_LOCKED[0.000000472577138000],LUNC[0.004410200000000000],USD[0.000211721560350000],USDT[0.000000007093285000] |
| 01811980 | TRX[0.000001000000000000],USD[0.000000100461968000],USDT[0.000000104190315000] |
| 01811985 | USDT[0.000000008500000000] |
| 01811986 | ATLAS[246.600060212365927200],BTC[0.000000003360430100],CRO[1.514215660000000000],FTT[0.000000050000000000],SHIB[766.615110750000000000],TRX[0.000000010798215000],USD[0.000000107622314000],USDT[0.000000093485727000] |
| 01811991 | ATLAS[9.014000000000000000],FTT[0.056737307234780000],POLIS[0.068000000000000000],TRX[0.000777000000000000],USD[0.000000067500000000],USDT[0.000000043033236000] |
| 01811994 | TRX[0.000001000000000000],USD[0.008497103775000000] |
| 01812003 | FTT[0.099202000000000000],POLIS[0.098936000000000000],USD[0.000000119125015000],USDT[0.000000088915291000] |
| 01812008 | POLIS[13.197492000000000000],TRX[0.000001000000000000],USD[0.959115420000000000],USDT[0.000000002471638000] |
| 01812013 | TRX[0.000001000000000000] |
| 01812014 | POLIS[0.071700000000000000],USD[0.000000003000000000] |
| 01812017 | TRX[0.000001000000000000],USD[0.006997608994320500],USDT[1.667637910000000000] |
| 01812029 | BUSD[4.510586450000000000],FTT[3.600000000000000000],NFT[309922582988998742][1],NFT[356402616491716992][1],NFT[544157662705065185][1],USD[0.000000010000000000],USDT[0.000000051968760000] |
| 01812036 | BNB[0.000000002648000000],FTT[0.000000079996778000],USD[0.000000376505046400],USDT[0.000000006910592000] |
| 01812037 | TRX[0.000001000000000000],USD[0.164449854300000000] |
| 01812040 | TONCOIN[0.040000000000000000],USD[29.693427088446023610] |
| 01812042 | NFT[298773296760534470][1],NFT[382640413990402897][1],NFT[392757749623990081][1],USD[0.139502510000000000] |
| 01812050 | USD[0.000000894620302],USDT[0.000000037597820] |
| 01812071 | USD[30.000000000000000000] |
| 01812078 | USD[0.000000033908974] |
| 01812079 | USD[0.009504346000000000],USDT[0.000000040624676] |
| 01812087 | POLIS[13.997200000000000000],USD[0.610454850000000000],USDT[0.000000048481060] |
| 01812092 | NFT[290164152246574869][1],NFT[346692336466491215][1],NFT[422712427460661534][1],NFT[455732412531618777][1],USD[0.000000049500000000],USDT[0.006491332500000000] |
| 01812094 | POLIS[0.098000000000000000],USD[0.000000008421424],USDT[0.000000005446892000] |
| 01812095 | USD[0.000000062500000] |
| 01812102 | TRX[0.000001000000000000],USD[0.000000050932195],USDT[0.000000035892673] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01812106 | HNT[4.000000000000000],LTC[0.021378210000000],SLP[940.000000000000000],SOL[0.009748000000000],USD[1.583130672900000],USDT[1.740715186000000] |
| 01812118 | POLIS[520.775566000000000],USD[0.017761340025000],USDT[0.200000303207167] |
| 01812128 | ATLAS[2499.550000000000000],BTC[0.000003501480000],ETH[0.267813970000000],EUR[0.289000000000000],FTT[136.025644639389398],JOE[700.000000000000000],TRX[0.000323000000000],USD[1.189524946153000],USDT[0.001300098256737] |
| 01812129 | SOL[0.005000000000000],TRX[0.000009000000000],USD[0.000000104399212],USDT[0.000000030484853] |
| 01812131 | BTC[0.000000077101000],USD[0.017100641253940],USDT[0.000000024728568] |
| 01812137 | POLIS[44.200000000000000],USD[0.000000007876115],USDT[0.000000004915892] |
| 01812143 | NFT[303915698754313884][1],NFT[470028589051383840][1],NFT[492063163655531698][1],USD[0.000000000171773564],USDT[0.000000013547152] |
| 01812144 | FTT[0.000000053570320],SRM[2.265232700000000],SRM_LOCKED[9.767456260000000],USD[4.999218177000000000] |
| 01812148 | TRX[0.000001000000000],USD[0.005241768500000],USDT[0.000000006000000] |
| 01812155 | USD[-0.011767230619435],USDT[3.364346569410631] |
| 01812156 | USD[0.115253755299150],USDT[0.000000036599265] |
| 01812161 | ATLAS[1660.000000000000000],POLIS[20.000000000000000],TRX[0.000030000000000],USD[0.207108659206985],USDT[0.000000010287706] |
| 01812164 | DFL[209.960100000000000],JOE[7.966480000000000],POLIS[62.985807000000000],USD[10.760388930000000],USDT[0.000000005265126] |
| 01812168 | CITY[0.798100000000000],USD[1.478447886420000],USDT[0.001304000000000] |
| 01812174 | ATLAS[3659.976600000000000],AVAX[0.299964000000000],BTC[0.052650796109240],DOT[1.999730000000000],ETH[0.353943840000000],ETHW[0.353943840000000],FTT[3.399532000000000],LINK[2.999640000000000],POLIS[13.698884000000000],RUNE[1.099460000000000],SOL[3.999060400000000],TRX[0.000010000000000],USD[39.804827886312950],USDT[0.574206041000000] |
| 01812178 | USD[0.060578174615000] |
| 01812184 | POLIS[0.089208000000000],TRX[0.000001000000000],USD[0.077484079260782],USDT[0.000000095949904] |
| 01812194 | APT[1.000000000000000],USDT[5.021534437500000] |
| 01812197 | AKRO[321.123475630000000],BTT[2634036.996722920000000],ETH[0.027241160000000],ETHW[0.026898910000000],EUR[0.051906146972906],INTER[2.314973750000000],KIN[139989.253303800000000],MANA[4.496737230000000],SHIB[1725253.202464260000000],SLP[350.235858320000000],SOS[1156537.673881990000000],SPELL[974.248609180000000],STEP[27.074518010000000],SUN[231.741636550000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.072638083632282],XRP[63.665259900000000] |
| 01812203 | AUD[5000.000000000000000],BTC[0.000000000000000],ETH[6.367593000000000],ETHW[0.000593000000000],FTT[29.694836520000000],LINK[13.397588000000000],SAND[43.000000000000000],SRM[523.209847240000000],SRM_LOCKED[9.885823760000000],USD[372.718920445561500] |
| 01812205 | AVAX[0.089060000000000],ENJ[0.741400000000000],ETH[0.604435678266108],LINK[0.056780000000000],MATIC[9.712000000000000],USD[1.825286229500000],USDT[0.000000021728664] |
| 01812207 | USD[0.000000028489316],USDT[0.000000096642576] |
| 01812209 | POLIS[27.900000000000000],USD[0.486800500000000],USDT[0.000000035120130] |
| 01812211 | TRX[0.000868000000000],USD[0.875259660830507],USDT[0.000000067205672] |
| 01812219 | POLIS[0.075053000000000],USD[0.002793888217500],USDT[0.000000021346102] |
| 01812222 | USD[0.000000014423212],USDT[0.000000035300925] |
| 01812225 | FTT[0.600000017553900],POLIS[123.900000000000000],USD[0.516647871062500] |
| 01812226 | FTT[2.000000000000000],IMX[1094.119193890000000],SOL[0.006000000000000],USD[0.00429632911490000] |
| 01812230 | BNB[0.000000056085010],BTC[0.000000005171956],DAI[0.000000000212700],DOT[0.000000070202700],ETH[0.000000081975900],ETHW[0.000000000453425],FTT[0.000303389715675641],LINK[0.000000049190500],LUNA2[0.009184764451000000],LUNA2_LOCKED[0.021431117050000000],LUNC[0.000000005037500],MATIC[0.0000000079302500],USD[0.000000009021747],XRP[0.000000043298600] |
| 01812236 | AUD[0.000031619775840],UBXT[1.000000000000000] |
| 01812237 | ALCX[11.762764650000000],NFT[375859039149368424][1],TRX[0.000010000000000],USD[4.046496870000000],USDT[0.000000095780511] |
| 01812239 | POLIS[0.983711700000000],USD[0.000000006180188],USDT[0.000000072053928] |
| 01812242 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000016884229300],ETHW[0.000016916293560],KIN[5.000000000000000],SOL[0.000000072515532],TRX[1.000000000000000],USDT[0.000000042424001] |
| 01812245 | LUNA2[0.980854626500000],LUNA2_LOCKED[2.288660795000000],LUNC[5193.160000000000000],SOL[0.005395010000000],USD[0.000005310362060],USDT[-0.394147007963323] |
| 01812247 | ETH[0.351000000000000],ETHW[0.020000000000000],FTT[45.800000000000000],USD[6.420736154000000],USDT[0.000000794052319] |
| 01812272 | POLIS[66.686660000000000],USD[0.587797070000000],USDT[0.000000558187725] |
| 01812273 | USD[0.000000091278815],USDT[0.000000091139510] |
| 01812274 | TRX[0.000003000000000],USD[0.000000004407268],USDT[0.000000013547152] |
| 01812276 | LUNA2[0.000000009200000],LUNA2_LOCKED[1.345656595000000],TRX[0.000002000000000],USD[0.000000135805274],USDT[0.000000002436639],WAXL[0.602700000000000] |
| 01812279 | TRX[0.000003000000000] |
| 01812282 | ATLAS[446.816672460000000],BAO[3.000000000000000],KIN[1.000000000000000],MATH[0.000135570000000],POLIS[11.266791720000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000000030932475],USDT[0.000000042918469] |
| 01812284 | USDT[9.617721000000000] |
| 01812288 | USD[0.840251955773949 84],USDT[-0.005587884672639 9] |
| 01812291 | ATLAS[3995.500000000000000],POLIS[29.985000000000000] |
| 01812309 | USDT[0.000000045000000] |
| 01812310 | ATLAS[1.950864810000000],BNB[0.006620270000000],POLIS[0.077582740000000],USD[0.000000036433504],USDT[0.000000034347248] |
| 01812323 | LOOKS[0.000000039271796],MATIC[0.000000008783600],POLIS[0.002349300000000],USD[0.001306225103574],USDT[0.000000100168101] |
| 01812324 | POLIS[0.086776000000000],TLM[0.899870000000000],TRX[0.000001000000000],USD[0.000000040053299],USDT[0.000000081270773] |
| 01812328 | POLIS[15.300000000000000],TRX[0.000010000000000],USD[0.035180749012500] |
| 01812333 | NFT[432933528682259280][1],NFT[484791796028141678][1],NFT[501497344280291643][1],USD[0.802632290000000] |
| 01812344 | BTC[0.004000000000000],USD[16.492228490000000] |
| 01812349 | TRX[0.000001000000000],USD[0.009236052064000],USDT[0.000000073710744] |
| 01812351 | POLIS[243.192248000000000],USD[0.373070254550000000] |
| 01812363 | FTT[5.151238690000000],USDT[0.000000425604207] |
| 01812366 | POLIS[308.451462000000000],USD[0.210407340497426 0],USDT[0.000000063579938] |
| 01812370 | ETHW[154.575077000000000],USD[0.231376000000000] |
| 01812373 | POLIS[59.188752000000000],USD[0.939310260000000],USDT[0.000000095949904] |
| 01812380 | ATLAS[0.000000006981900],USD[0.209521574077500],USDT[0.00618600000000] |
| 01812390 | ATLAS[1681.899716260000000],BTC[0.001224140000000],EUR[890.000000000000000],SOL[0.195328360000000],USD[0.873617366831491],USDT[49.580798040000000] |
| 01812391 | FTT[52.697397000000000],MKR[1.057651880000000],SOL[27.285150740000000],TRX[0.170048000000000],USD[0.000000083086053],USDT[4661.850439039545789],XRP[2062.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01812393 | LUNA2[1.4652268250000000],LUNA2_LOCKED[3.4188625910000000],LUNC[319056.2259900000000000],TRX[0.0000100000000000],USD[25.6459579800188640],USDT[0.0000000037085815],XRP[32.3700000000000000] |
| 01812394 | ETH[0.0000000006854000],SOL[0.0000000093052174],USD[19.9733334394699338],USDT[0.0000135274783670] |
| 01812396 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0221052500000000],DENT[2.0000000000000000],GBP[0.0000009412428801],SOL[6.6431886000000000] |
| 01812401 | APE[0.6000000000000000],BNB[0.0100000000000000],BRZ[2.0934787500000000],BTC[0.0012998485589525],CHZ[10.0000000000000000],DOGE[8.0000000000000000],DOT[0.1000000000000000],ETH[0.0219183000000000],ETHW[0.0219183000000000],FTT[0.3999400000000000],GMT[1.0000000000000000],LUNA2[0.0031030094360000],LUNA2_LOCKED[0.0072403553510000],LUNC[0.0099960000000000],PTU[3.0000000000000000],SHIB[499960.0000000000000000],SOL[0.0098200000000000],USD[0.1889033259000000],USDT[499.8133769663062300] |
| 01812412 | USD[-0.8025200003200000],USDT[3.7437664600000000] |
| 01812415 | FTT[0.0031255958600234],USD[0.0000000094375000] |
| 01812416 | USD[48.9282310900000000],USDT[0.0000000020725662] |
| 01812421 | ATLAS[2000.0000000000000000],EMB[29.9520000000000000],SLRS[48.9934000000000000],TRX[0.0000030000000000],USD[0.4639442320000000],USDT[0.0000000096798180] |
| 01812426 | TONCOIN[1.5000000000000000],USD[1.8308556578000000],USDT[4.8263317525000000],WRX[0.9894000000000000] |
| 01812441 | USD[0.0031071600000000],USDT[0.0000000062955624] |
| 01812447 | FTT[155.0000000000000000],NFT[4200631247743976321[1],USDT[0.0000000030000000] |
| 01812458 | USD[0.0000000039814080],USDT[0.0000000095441866] |
| 01812466 | ETH[0.0000001000000000],RAY[0.9980000000000000],STEP[1646.0075800000000000],TRX[0.0000390000000000],USD[0.0023076912477712],USDT[0.000000133716172] |
| 01812473 | BNB[0.0000000080000000],DOGE[0.0000002000000000],FTT[0.0000000056465789],NFT[5344317548229438511[1],USD[0.5296590240970661],USDT[0.0000000073875032] |
| 01812478 | GMT[0.3300000000000000],GST[0.0300000000000000],SAND[0.0000000032000000],SOL[0.0026638100000000],USD[0.0000000043850000],USDT[0.0000000042500000] |
| 01812482 | MATIC[4.0000000000000000],NFT[3896946659752249241[1],USD[83.8677916292400477],USDT[0.3412920000000000] |
| 01812483 | FTT[0.0995383000000000],USD[0.0000000025250000] |
| 01812487 | TRX[0.0000010000000000] |
| 01812488 | BNB[0.0000000004401282],FTT[0.2680321163725568],NFT[3045993944444845371[1],NFT[3277470875501954691[1],NFT[5727732448330014451[1],USD[0.0000000044067642],USDT[0.0062998061164484] |
| 01812496 | ALGO[0.0000000056000000],APT[0.0000000586256531],BTC[0.0000000045262645],ETH[0.0000281777154471],FTT[0.0000000066000000],MATIC[0.0000000925419821],NFT[3514263829785080951[1],POLIS[0.0000000047542722],USD[0.0000000187484341],USDT[0.0000001731041831] |
| 01812518 | BCH[0.0000946480280000],USD[14.6817140190690575] |
| 01812521 | ATLAS[8.4637681200000000],FTT[0.0212916850730596],USD[0.0119555236960468],USDT[0.7643475451250000] |
| 01812523 | TRX[0.0001000000000000],USD[0.0000000873498721],USDT[0.0000000059499904] |
| 01812529 | USD[0.0000000030329242],USDT[0.0000000047715408] |
| 01812531 | BUSD[32.0000000000000000],USD[8.2653071260800000000000000000] |
| 01812532 | POLIS[0.0999999900000000],TRX[0.0000100000000000],USD[0.0000000064179450],USDT[0.0000000086690213] |
| 01812535 | ALICE[23.5955160000000000],C98[46.9828601000000000],FTT[0.0985940000000000],POLIS[85.8936540000000000],TRX[0.0000100000000000],USD[0.1587436359461250],USDT[0.0000000062841936] |
| 01812536 | USD[0.0000001019194900],USDT[0.0000000060822630] |
| 01812539 | BAT[9.0000000000000000],USD[0.0230288510900000],USDT[0.0000000066591659] |
| 01812541 | FTT[0.1000000000000000],TRX[0.0000020000000000],USDT[0.2303686824500000] |
| 01812543 | POLIS[0.9998000000000000],TRX[0.0000100000000000],USD[0.0098701400000000],USDT[0.0000000042351508] |
| 01812546 | BOBA[0.0968000000000000],OMG[0.4968000000000000],TRX[0.0001190000000000],USD[2.4305337850000000] |
| 01812550 | USDT[0.0000000035000000] |
| 01812551 | USD[0.0000000557567540],USDT[0.0000000054603308] |
| 01812552 | ATLAS[419.9202000000000000],USD[0.0070843137500000],USDT[0.0000000048188520] |
| 01812553 | USD[0.0000000062231815],USDT[0.0000000028472368] |
| 01812555 | APT[4.0000000000000000],BTC[0.0000000079686400],ETH[0.0000000044552000],FTT[0.2469618797531384],SOL[2.9795000073070720],USD[0.1550950300000000],USDT[0.0000000025000000] |
| 01812561 | ETHW[0.0149026100000000],TRX[0.0000600000000000],USD[-0.0045855582238199],USDT[0.0076950070000000] |
| 01812562 | GBP[0.0001141468001875] |
| 01812568 | SOL[0.0799856000000000],USDT[1.4896840000000000] |
| 01812569 | USD[0.0000002027548401],USDT[0.0000000084864620] |
| 01812574 | NFT[4035475806456842041[1],NFT[4074015883617719651[1],NFT[4462539975595018421[1],TRX[0.0000040000000000],USD[1.0394666855274050],USDT[0.0000000083222744] |
| 01812578 | TRX[0.0000010000000000],USD[4.6638153818500000],USDT[0.0000000078618181] |
| 01812579 | POLIS[3.4993350000000000],TRX[0.0000100000000000],USD[0.2688818900000000],USDT[0.0000000068336456] |
| 01812580 | LUNA2_LOCKED[0.0000000185378996],LUNC[0.0017300000000000],NFT[3000684924534048891[1],USD[0.0066950712305942],USDT[-0.0060625333895295] |
| 01812584 | DOT[0.0940000000000000],ETHW[17.3570000000000000],GRT[3000.0000000000000000],LINK[30.0000000000000000],NFT[3055289931561213671[1],NFT[3507676872212056141[1],SAND[1.9998100000000000],SOL[0.0099800000000000],USD[0.0031492818550170],USDT[0.0000000039870000] |
| 01812586 | SAND[11.0000000000000000],TRX[0.0000010000000000],USD[0.0000000080071634],USDT[8.6217258650000000] |
| 01812587 | USD[1.2777807390000000],USDT[0.0000000045081288] |
| 01812588 | POLIS[348.1303600000000000],TRX[0.0000100000000000],USD[0.4620850100000000],USDT[0.0000000047816446] |
| 01812589 | TRX[0.0009180000000000] |
| 01812590 | TRX[0.0000010000000000],USDT[0.0000000027500000] |
| 01812594 | USDT[2.0087649600000000] |
| 01812598 | BNB[0.0000000080497200],BTC[0.0000000066900000],FTT[0.0000000080789510],SOL[0.0000001000000000],SRM[0.0011961600000000],SRM_LOCKED[0.0056233800000000],USD[0.0000000154598054] |
| 01812602 | FTT[0.0992600000000000],TRX[0.0001800000000000],USD[2.4715806200000000],USDT[1.8358573642478860] |
| 01812605 | ATOMBULL[23000.0000000000000000],BTC[0.0068821500000000],ETH[0.1868899700000000],ETHW[0.0259953200000000],MATIC[0.0358531700000000],MATICBULL[500.0000000000000000],MATICHALF[0.0000000086600000],USD[1054.9333252269067387000000000] |
| 01812608 | ALPHA[0.0000000871856000],MKR[0.0000000565654000],RUNE[0.0000001000000000],USD[0.0000004679685],YFI[0.0000000004023500] |
| 01812616 | AAVE[0.0000000050000000],BTC[0.0000000086300000],ETH[0.0000000090000000],ETHW[0.0007638295000000],FTT[0.0000000379019751],LTC[0.0000000040000000],SOL[0.0000000050000000],TRX[3407.3876400000000000],UNI[0.0000000050000000],USD[2165.2922130720142859],USDT[0.0000003100080] |
| 01812619 | BTC[0.0001438400000000],ETH[2.6110814900000000],ETHW[2.6110814900000000],FTT[155.7286477400000000],RSR[170578.0368400000000000],USD[1.3000000289758126] |
| 01812620 | TRX[0.0000100000000000],USD[0.0000635300000000],USDT[0.0092590000000000] |
| 01812629 | POLIS[158.3831470000000000],USD[0.0105427640625000],USDT[0.0000000136830479] |
| 01812632 | USDT[0.0000000028333466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01812642 | AVAX[0.092000000000000],ETH[0.000904000000000],ETHW[0.006000000000000],FTT[0.097280000000000],SWEAT[50.000000000000000],TRX[0.000020000000000],USD[0.000000152942308],USDT[3.037953567680697S] |
| 01812644 | TRX[0.721312000000000],USDT[1.929451143250000] |
| 01812647 | USD[0.000000075000000] |
| 01812650 | TRX[0.000001000000000],USD[0.000000476137628],USDT[0.000000013415244] |
| 01812652 | TONCOIN[22.900000000000000],USD[0.000000089948256] |
| 01812655 | USD[0.000000004500000] |
| 01812661 | FTT[1.599696000000000],USD[4.000000000000000] |
| 01812662 | SOL[0.701166560000000],SRM[2.049923430000000],SRM_LOCKED[0.041600440000000],USD[-0.148012107200000],USDT[0.496292312455630S] |
| 01812668 | USDT[52.037337160000000] |
| 01812677 | ATLAS[9.810000000000000],POLIS[0.098100000000000],USD[0.043497227240779S],USDT[0.008800728447785S] |
| 01812682 | ETH[0.019996200000000],ETHW[0.019996200000000],TONCOIN[0.070000000000000],USD[0.907200136094150],USDT[0.650087310000000] |
| 01812683 | POLIS[0.050980000000000],TRX[0.000001000000000],USD[51.155240920812681],USDT[0.000000151775651] |
| 01812695 | FTT[0.016900000000000] |
| 01812702 | USD[0.000000040317383],USDT[0.000000022288789] |
| 01812703 | NFT[307443066249522908][1],NFT[46685958500758653][2][1],USD[0.000000095920000] |
| 01812708 | TRX[0.000001000000000],USD[499.905000000000000] |
| 01812710 | ATLAS[9.206000000000000],TRX[0.000000000000000],USD[0.001500881950054],USDT[0.000000027058540] |
| 01812711 | ATLAS[0.050360171555270S4],KIN[0.000000006413980],USD[0.000000019129420] |
| 01812712 | USD[0.000000073961100],USDT[0.000000048142180] |
| 01812713 | POLIS[6.600000000000000],USD[0.160221834600000],USDT[0.000000036235792] |
| 01812722 | APT[9990.571200000000000],FTT[773.659731531815540],GAL[0.004302000000000],IP3[4500.000000000000000],SRM[12.931105570000000],SRM_LOCKED[133.708894430000000],TRX[0.000862009700000],USD[-34750.195358146567512000000000],USDT[3026.064200006575906S] |
| 01812729 | USD[0.883107015000000] |
| 01812744 | NFT[368239713202882881][1],NFT[39080316074101409S4][1],USD[0.006485525842314S0],USDT[-0.056443998224135] |
| 01812755 | TRX[0.000001000000000],USD[0.000000007883312] |
| 01812760 | BNB[0.007000007363826S6],ETH[0.228460706800000],MATIC[0.000000009000000],SOL[0.000000004000000],TRX[0.001230000000000],USD[80.976185735145816S9],USDT[0.000000077999905S9] |
| 01812761 | BNB[0.000000010000000],REAL[0.075065219097507S8],USD[-0.424876606782263S3],USDT[0.549821886613833S6] |
| 01812762 | BTC[0.000000090000000],ETH[0.000000004400000],TRX[0.000001000000000],USD[0.000001387855S88],USDT[44.354114721025846S8] |
| 01812764 | USDT[0.000000026612892S80] |
| 01812773 | APT[37.994600000000000],BNB[0.000000004000000],BTC[0.150868086000000],ETH[0.620888220000000],ETHW[0.320942220000000],EUR[0.968721860849550S0],FTT[21.934569891371806],GST[0.056243200000000],HNT[5.000000000000000],LUNA2[0.098781169070000S0],LUNA2_LOCKED[0.230489394500000S0],LUNC[21509.807537600000000],RUNE[15.997163200000000],SAND[17.997120000000000],SOL[1.379759052000000],USD[0.135206549920178S9],USDT[2.948250263379666S3],XRP[4811.414540052851800S0] |
| 01812787 | BTC[0.000000010000000],SUSHI[0.034617380000000],USD[-0.000713258677487],USDT[0.044380014335352] |
| 01812793 | FTM[5.998800000000000],SRM[0.999000000000000],USD[0.986300000000000],USDT[29.623249200000000] |
| 01812796 | FTT[0.057789885174000],USD[0.158682820000000],USDT[0.269914225000000] |
| 01812802 | TRX[0.000001000000000],USD[0.000000111384204] |
| 01812804 | TRX[0.000001000000000],USD[0.000000041326055],USD[0.000000009194820] |
| 01812811 | ADABULL[1.168577928000000],BULL[0.208077864376000],ETH[0.078878959929750S0],ETHBULL[1.693578159000000],ETHW[0.078878959927950S0],FTT[25.995164310000000],RUNE[78.100000000000000],SOL[56.180000000000000],USD[673.564132393518360S0],USDT[0.000006561415420S2],VETBULL[38.030061000000000],XRP[999.815700000000000],XRPBULL[117593.397771378461147S6] |
| 01812812 | ATLAS[55232.753109290000000],POLIS[648.162810560000000],TRX[0.000020000000000],USD[0.000000317280652],USDT[1.403863009749993S4] |
| 01812814 | USD[1.353676520125000S0] |
| 01812821 | TRX[0.000777000000000],USD[0.004788726505000S0],USDT[0.721346775000000S0] |
| 01812822 | BTC[0.000031321647300S0],EUR[0.000001489452880],USD[0.000000076545500] |
| 01812824 | BTC[0.000000054427696],EUR[0.000001479414371],FTT[0.000000056457208],LEOBULL[0.000000008000000],LUNA2_LOCKED[0.000000152143650],LUNC[0.000000076389200],PAXG[0.000000040000000],USD[0.000001238823871],USDT[0.000000141041996] |
| 01812828 | USD[0.000705595727S384] |
| 01812836 | AURY[129.982900000000000],USD[1.468839950000000] |
| 01812843 | TRX[0.000001000000000],USD[0.000000011553356],USDT[0.000000032732145] |
| 01812848 | TRX[0.000001000000000],USD[-2.737946956400000],USDT[11.423200000000000] |
| 01812854 | FTT[0.299940000000000],TRX[0.000001000000000],USD[2.960642000000000],USDT[0.000000019214400] |
| 01812855 | TRX[0.000001000000000],USD[0.000000067743777],USDT[0.000000553247086S8] |
| 01812856 | AGLD[24.995000000000000],POLIS[21.596000000000000],USD[0.272927194500000S0],USDT[0.000000020914164] |
| 01812871 | TRX[0.000002000000000],USD[0.000000011565480S1],USDT[0.000000011289576] |
| 01812872 | BIT[131.873173279400000],FTT[20.144837539116454S32],USD[1.475644571867015],USDT[0.000000109349346] |
| 01812885 | ETHW[74.447000000000000],TRX[0.000160000000000],USD[3.137071171800000],USDT[0.000000026899992] |
| 01812888 | ATLAS[882.055161600000000],GENE[6.999560000000000],MBS[41.985800000000000],USD[0.000000040718160] |
| 01812895 | USD[0.000000103604567],USDT[0.000000091324386] |
| 01812900 | USDT[0.000000049615768] |
| 01812902 | ATLAS[7998.400000000000000],ETH[2.660357350000000],ETHW[2.660357350000000],FTT[217.092960000000000],SOL[97.657332030000000],USD[4.050611220000000] |
| 01812903 | USD[0.000000008770740] |
| 01812906 | ETH[0.000135054717000],ETHW[0.000135054717000],USD[0.000000044108360] |
| 01812910 | ETH[0.000973000000000],ETHW[0.000973000000000],FTM[0.964540000000000],TRX[0.000001000000000],USD[766.326511231750000],USDT[0.002577000000000] |
| 01812924 | BNB[0.640000000000000],BTC[0.029597080000000],DYDX[39.900000000000000],ETH[0.262000000000000],ETHW[0.000831500000000],FTM[0.984200000000000],LOOKS[0.917800000000000],MATIC[176.141300000000000],NEAR[0.090800000000000],SAND[247.983600000000000],TRX[0.000018000000000],USD[1.302378825490323S5],USDT[0.007617065580800S0] |
| 01812925 | USD[0.150650100000000] |
| 01812927 | PSY[68.986890000000000],USD[0.139898017500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01812933 | IMX[0.0000000028275000],USD[0.000000085401172],USDT[0.0000000324971122] |
| 01812944 | USD[3.8380000000000000] |
| 01812945 | LUNC[100.000000000000000],USD[1.7147062200000000],XRP[0.6235607400000000] |
| 01812948 | GOG[100.000000000000000],USD[1.1762779550000000],USDT[0.0000000431114890] |
| 01812962 | POLIS[0.0820000000000000],TRX[0.0000040000000000],USD[0.0000000028441427],USDT[0.000000070622632] |
| 01812972 | ATLAS[8.8600000000000000],TRX[0.0000070000000000],USD[0.0046105738950000] |
| 01812976 | FTT[0.0000000048994500],USD[0.0034648855000000] |
| 01812986 | ATLAS[0.0000000001000000],NFT (3160095881076349361)[1],NFT (3160373021763956901)[1],NFT (558921254474479506)[1],SOL[0.0000735000000000],USD[0.0000000059875000],USDT[0.2917111426875000] |
| 01812987 | TRX[0.0001000000000000],USD[0.0000000148712828],USDT[0.0000000005830793] |
| 01812998 | POLIS[39.3107847300000000],SOL[-0.0061283024414819],TRX[0.0001000000000000],USD[1.7583699007500000],USDT[0.0000019909272677] |
| 01813001 | POLIS[45.3079535400000000],USD[0.0000000657132790] |
| 01813003 | ATLAS[1000.000000000000000],BTC[0.0000000030000000],POLIS[10.000000000000000],USD[-279.4713668978995250],USDT[304.5508453058009952] |
| 01813008 | USDT[0.0000000018135513] |
| 01813009 | BNB[0.0000000016866120],PERP[0.0000000004006997],USD[0.0000001344154912] |
| 01813012 | BNB[0.0000001000000000],USD[5.0826408620000000] |
| 01813013 | ETH[0.4550000000000000],ETHW[0.4550000000000000],FTT[19.8981000000000000],POLIS[94.0000000000000000],SNY[56.9967700000000000],STEP[77.4000000000000000],USD[0.0896265579543612],USDT[0.0000000027396698] |
| 01813015 | ETH[-0.0020704583674448],ETHW[-0.0020572728125334],SOL[0.0000060000000000],USD[18.8296255906416697],USDT[2.6242890950000000] |
| 01813016 | ADABULL[0.0036156200000000],BNB[0.0003540000000000],BNBBULL[0.0002448000000000],DOT[0.0089400000000000],LINKBULL[1.5960600000000000],MATICBULL[0.7771600000000000],SHIB[99920.000000000000000],USD[1.3128681708980840],USDT[2.4000000008659536],XRPBULL[3.2460000000000000] |
| 01813020 | USD[54.8695439646750763],USDT[0.0000000148314144] |
| 01813028 | USD[4.7932867000000000] |
| 01813033 | FTT[0.0286676528576012],LUNA2[0.0000877632338600],LUNA2_LOCKED[0.0001581142123000],LUNC[14.7555868418000000],USD[486.2611548761728488],USDT[0.0000000146899213] |
| 01813039 | FTT[7.3997910000000000],POLIS[24.5897846500000000],TRX[0.0000030000000000],USD[41.5119494377630951],USDT[0.0000000102598934] |
| 01813041 | ATLAS[1229.754000000000000],POLIS[17.0965800000000000],USD[0.5290000000000000] |
| 01813045 | ATLAS[12403.625098482173581O],EUR[2.2873793600000000],FTT[0.0000235528050000],USD[0.8791835858500000] |
| 01813047 | USDT[0.0000000030000000] |
| 01813050 | FTT[0.0001342534170100],NFT (298890474870934660)[1],NFT (412431144497877486)[1],NFT (519543443415425966)[1],USD[0.0645994727040279],USDT[0.0000000039740400] |
| 01813051 | BLT[32.2165029300000000],ETHW[0.3098609900000000],GENE[96.4545412300000000],KIN[1.0000000000000000],NFT (321668644116469576)[1],NFT (467281565068990048)[1],REAL[29.9254411600000000],TRX[0.0001000000000000],USD[36.8655784492429311] |
| 01813053 | ATLAS[9.8100000000000000],POLIS[10.7191865200000000],SOL[0.0000000051748000],USD[0.9468077747902132],USDT[0.0000000093720280] |
| 01813058 | AUD[0.0000000021444876],BNB[0.0000000097031800],EUR[0.0000000004263485],FTT[44.1014221229118256],USD[0.1494894987160747],XRP[4632.395515580000000] |
| 01813060 | FTT[8.5972489900000000],POLIS[9.9815700000000000],USD[13.4877345990000000],USDT[30.0183554540000000] |
| 01813061 | POLIS[17.1986510000000000],TRX[0.0000010000000000],USD[0.2750245866946064],USDT[0.0000000073274024] |
| 01813069 | SXP[272.6454600000000000],USDT[0.7816500000000000] |
| 01813071 | BALBEAR[1269598.600000000000000],BRZ[0.4531800000000000],USD[0.0000000018434220],USDT[0.0000000026000000] |
| 01813076 | USD[0.0000000097084934],USDT[0.0000000005519552] |
| 01813086 | LUA[0.0833370000000000],USD[0.0000002000153405],USDT[0.0000000046474660] |
| 01813088 | AURY[0.7245187900000000],DFL[12020.000000000000000],ETH[0.0230000100000000],ETHW[0.0000000022672961],GARI[0.5000000000000000],POLIS[296.0000000000000000],TRX[0.0001000000000000],USD[-5.3243881898090964],USDT[0.0000000124020663],XRP[0.0222240000000000] |
| 01813092 | USD[0.7886709450000000],USDT[0.0000000019935392] |
| 01813095 | POLIS[163.2952500000000000],USD[0.1776209978850000],USDT[0.0074110034300364] |
| 01813097 | ETH[0.0001189800000000],ETHW[0.0000000053713339],NFT (427666444715112297)[1],POLIS[88.7272884200000000],USD[-0.0000084538519882],USDT[0.0000000035647420] |
| 01813110 | USD[0.0000000066089947],FTT[0.0000000022531200],TRX[0.0008050000000000],USD[0.0000242338325860],USDT[31.6500128988740226] |
| 01813113 | USD[0.0001000000000000],USD[0.0000000012111322],USDT[0.0000000079314127] |
| 01813127 | USD[1.5348170046746400] |
| 01813132 | SRM[0.0000000063435942],TRX[0.0001000000000000],USD[0.6156385873460889],USDT[0.0230210410884614] |
| 01813133 | USD[0.0000000027549860],USDT[0.0000000048650000] |
| 01813137 | ALICE[10.4979630000000000],BADGER[2.6694820200000000],BAL[2.4995000000000000],BAND[2.3981600000000000],BF_POINT[200.0000000000000000],BTC[1.7217324366191600],FTT[42.8439500214187300],POLIS[43.9916800000000000],RUNE[6.4987000000000000],SNX[9.1981600000000000],SOL[7.9809695200000000],SRM[25.1671506200000000],SRM_LOCKED[0.4914756000000000],USD[242.7413115385483625],YFI[0.0471670136883400] |
| 01813138 | FTT[12.7974400000000000],NFT (382195575770494371)[1],NFT (428696857830281851)[1],NFT (469385630842586384)[1],NFT (485069440480231404)[1],NFT (492681349574116171)[1],NFT (565434627675655574)[1],USD[664.0329272287216486] |
| 01813139 | FTM[432.5346900000000000],USD[0.9578248870000000] |
| 01813143 | BTC[0.0000000030000000],USD[1.0195132039003595],USDT[0.0000001304454O5] |
| 01813145 | AVAX[-0.0000983166062047],USD[-71.2740523282222573],USDT[81.9118115498650000] |
| 01813146 | POLIS[29.9981000000000000],TRX[0.0001000000000000],USD[35.9641031787500000],USDT[0.0000000063071928] |
| 01813155 | USD[0.0000001005689940] |
| 01813164 | ATLAS[0.0000000321477761],BNB[0.0001317200000000],USD[8.8294359497625960],USDT[0.7117424428500000] |
| 01813166 | POLIS[177.500000000000000],USD[0.1505183236887672] |
| 01813167 | POLIS[8.6000000000000000],USD[0.3470170334575000],USDT[0.0009210000000000] |
| 01813168 | USD[0.0000007204767000],USDT[0.0000000096798180] |
| 01813175 | TRX[0.0000020000000000],USD[0.0000000186320344],USDT[0.0000000079505979] |
| 01813180 | BNB[0.0000000068322076],ETH[0.0000207728666148],ETHW[0.0000207728666148],USD[-20.0103011703385069],USDT[21.9165845746787077] |
| 01813183 | ATLAS[1000.000000000000000],USD[0.0003066825000000],USDT[0.0000000023231736] |
| 01813184 | USD[0.0000000041524552],USDT[0.0000000013059688] |
| 01813191 | POLIS[168.9678900000000000],USD[0.5355607000000000],USDT[0.0000000056600082] |
| 01813200 | ATLAS[1130.328383770000000O],NFT (464888780132802732)[1],NFT (484906863946405293)[1],NFT (515458198956430702O)[1],NFT (539636640203495095)[1],TRX[0.0000030000000000],USD[1.8200043438851759],USDT[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01813202 | FTT[0.099640000000000],TRX[0.000040000000000000],USD[0.0020100040920000] |
| 01813205 | ETH[0.000000010000000],NFT (5745478839956743014)[1],USD[0.000000040000000] |
| 01813206 | USD[0.0000000406711157],USDT[0.000000004955670] |
| 01813214 | MBS[0.99297000000000000],SOL[0.010000000000000],USD[0.1707333756222429],USDT[0.0053290092714809] |
| 01813227 | POLIS[0.998000000000000],USD[0.000000012165380B],USD[0.000000079387994] |
| 01813234 | BTC[0.027244335790250],LUNA2[0.000205371148600],LUNA2_LOCKED[0.0004791993468000],LUNC[44.720000000000000],TRX[0.000777000000000],USD[0.000000013225877I],USDT[0.008765480882940O] |
| 01813235 | TRX[0.000005000000000],USDT[1.341327694500000O] |
| 01813238 | NFT (3279407516689089221)[1],NFT (4970935520660142201)[1],NFT (5209046336212671371)[1],USD[0.0090666525390662],USDT[0.000000068875000] |
| 01813243 | BNB[0.000000100000000],FTT[0.000000006389786331],LUNA2_LOCKED[32.146646700000000],LUNC[507049.19671693000000],NFT (5283444646803892231)[1],SOL[0.006000000000000],TRX[0.000001000000000],USD[2.209341010721604S],USDT[0.000000098766100] |
| 01813247 | LOOKS[0.000249500000000],USD[0.0361472442867308],USDT[0.000000000605712] |
| 01813249 | ATLAS[809.902000000000000],FTT[0.000000008629476S],USD[2.550754062448994S],USDT[0.000000065745280] |
| 01813251 | BNB[0.000004580000000],CHZ[1.00000000000000O],DENT[1.00000000000000O],FTT[0.0003555400000000],SOL[21.206420140000000O],UBXT[1.000000000000000],USD[0.0075239684324704],USDT[202.9119704000000000] |
| 01813253 | 1INCH[27.00000000000000],ALICE[2.000000000000000],BLT[0.157282130000000O],CLV[44.100000000000000],DFL[150.000000000000000],DYDX[2.099200000000000],ETH[0.005000000000000],LUNA2[0.492216274100000],LUNA2_LOCKED[1.148504640000000],LUNC[27181.130000000000000],POLIS[5.700000000000000],PTU[50.994600000000000],SLP[1100.000000000000000],SOL[0.080000000000000O],TRX[0.085331000000000],USD[653.681164158465090],USDT[29.665082330550326] |
| 01813254 | BUSD[264.617625860000000],FTT[0.999800000000000],LUNA2[0.9697216917000000],LUNA2_LOCKED[2.262683947000000],TRX[0.000278000000000],USD[0.000000012490040I],USDT[476.7908258505482347] |
| 01813256 | POLIS[0.078000000000000],TRX[0.000001000000000],USD[0.0000000100111130],USDT[0.000000002445290B] |
| 01813258 | ATLAS[1730.000000000000000],USD[25.6596845257500000],XRP[0.5550000000000000] |
| 01813264 | BTC[0.00000005670579Z],LUNA2[14.265135360000000],LUNA2_LOCKED[33.285315840000000],LUNC[45.953548000000000],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.8254751823859034],USDT[0.0001840781072661] |
| 01813271 | SOL[0.005803470000000O],USD[0.0014860464239003] |
| 01813274 | ATLAS[9.694000000000000],TRX[0.000001000000000],USD[-0.0088899164574799],USDT[0.0098083862638374] |
| 01813276 | TRX[0.000001000000000],USD[0.000000107975862],USDT[0.000000050327456] |
| 01813288 | AURY[0.720648850000000],TRX[0.000001000000000],USD[10.840638814990688B],USDT[0.000000087234775] |
| 01813289 | POLIS[307.400000000000000],USD[0.0842563903892304],USDT[0.000000127483191] |
| 01813295 | C98[0.996200000000000],USD[0.000000005219792],USDT[0.000000095718458] |
| 01813296 | TRX[0.000001000000000],USD[51.922984770000000O],USDT[0.000000089014144] |
| 01813297 | FTT[0.016768458746640O],USD[1.5532818197500000] |
| 01813299 | SLRS[0.972260000000000],USD[0.000000140620929],USDT[0.000000009596312] |
| 01813300 | POLIS[39.492100000000000],USD[0.2950450000000000] |
| 01813301 | LUNA2[0.000000013970142],LUNA2_LOCKED[0.000000325966998],LUNC[0.003042000000000O],USD[0.000000039511992],USDT[0.4055872710675000] |
| 01813306 | NFT (3545284799136310491)[1],NFT (3756826589334650621)[1],NFT (5600512600314729421)[1],USD[0.0004473815000000],USDT[0.000000076853918] |
| 01813311 | ATLAS[0.000000056725788],BNB[0.000000001450886],C98[0.000000019882632],DODO[0.000000002292787],FTM[0.000000036668I6],KIN[7616.178867920000000O],LUNA2[0.080294276630000O],LUNA2_LOCKED[0.1873533121000000],SHIB[0.000000021883881],SLP[0.000000068393361],TRX[0.000000055702282],USD[0.000000026431992I],USDT[0.000055503176080S],USTC[0.9925900000000000] |
| 01813312 | USDT[0.000000628432480] |
| 01813315 | POLIS[291.644577000000000O],TRX[0.000001000000000],USD[0.0822431137625000],USDT[1.000000070774467] |
| 01813321 | BTC[0.000000046291491],BULL[0.000000008000000],ETH[0.000000074232852],ETHBULL[0.000000000I240000],ETHW[1.001326404328880O],LUNA2[0.1837974747000000],LUNA2_LOCKED[0.4288607742000000],LUNC[37006.120638740073806],SOL[50.041095852059440O],USD[0.000013851633695],USDT[0.000000015044581T] |
| 01813327 | DFL[8.903700000000000O],TRX[0.000068000000000],USD[25.0090108159500000],USDT[0.000000048397361] |
| 01813331 | TRX[0.000001000000000],USD[0.000000013224400O],USDT[0.000000097121800] |
| 01813332 | POLIS[70.000000000000000],TRX[0.000002000000000],USD[0.000000120012340],USDT[7.4560911084963748] |
| 01813336 | ATLAS[72746.175600000000000],DFL[14000.00000000000000O],POLIS[2599.264216000000000],USD[0.000000009067254],USDT[0.000000080146939] |
| 01813346 | ALTBEAR[655.800000000000000],BULL[0.073487294000000O],TRX[0.000002000000000],UNISWAPBULL[1.701100000000000O],USD[0.246384805678851Z],USDT[1.795380086133557B] |
| 01813352 | USD[0.0000000868281210],USDT[0.000000083976831] |
| 01813354 | BAO[1.000000000000000],NFT (3023212895029830271)[1],NFT (4690644953673237031)[1],SOL[0.000000036973820],TRX2[0.000000000000000],USD[0.000000261830711] |
| 01813355 | FTM[0.901600000000000],GRT[3555.504800000000000],MNGO[9.832000000000000],USD[0.000000011204853],USDT[0.000000008435702] |
| 01813357 | ATLAS[0.421080681612859S],CONV[10.000000000081420946],DFL[5.726900000000000],FIDA[0.000000061240872],GARI[0.770980000000000O],POLIS[0.084743000000000O],SOL[0.000000062350000],STEP[0.077773005931I000],TRX[0.000048000000000],USD[0.000000118933888],USDT[0.000000073461946] |
| 01813360 | USD[0.0073092689075000],USDT[0.000000008125000O] |
| 01813366 | POLIS[2230.072399131389800],TRX[0.000001000000000],USD[0.000000021968556I],USDT[0.000000098956698] |
| 01813369 | USD[0.000000067082883] |
| 01813371 | USDT[1.683612840000000O] |
| 01813372 | TRX[0.000001000000000],USD[0.000000041850341],USDT[0.000000006993264] |
| 01813375 | ATLAS[8.200000000000000],AXS[0.086301000000000],DYDX[0.083226000000000],POLIS[0.098100000000000O],RAY[0.950600000000000O],USD[4.2866381745625000] |
| 01813377 | AMPL[0.000000002764377],ROOK[0.000000005000000],USD[0.000000013177080S],USDT[0.000000106150241] |
| 01813380 | BNB[0.000000100000000],SOL[0.000000065057345],STEP[0.011540000000000],USD[0.0000031563370487],USDT[0.000010654671727] |
| 01813384 | FTT[0.879508770000000O],USD[0.7560763175000000],USDT[0.000000427287114B] |
| 01813386 | GOG[0.818800000000000],USD[0.0001796180000000],USDT[0.000000006906774] |
| 01813388 | ATLAS[0.000000046819639],C98[0.000000036482081],DODO[0.000000005696252],FTM[0.000000079107097],FTT[0.000000001059025],KIN[7084.619557519075236O],LUNA2[0.000000016000000],LUNA2_LOCKED[0.768630617000000],LUNC[1290.069115000000000],MATIC[0.000000066320480],REEF[7.568953630000000O],SHIB[0.000000015070851S],ND[0.054628000000000O],SLP[0.000000000288231B],SRM[0.000000088971100],TRX[0.000000016732313],USD[0.000000066589692],USDT[0.0000967499176431] |
| 01813392 | TRX[0.000001000000000],FTT[0.047104000000000],RAY[0.394090000000000O],USD[0.000000840879691],USDT[0.000000010663013] |
| 01813394 | AVAX[0.0234377861030400],BTC[0.000042162240530O],ETH[0.000033692941672],FTT[25.197561200000000],LINK[0.018466178930290O],LTC[0.000000044059850],SOL[0.002773350000000O],USD[2.353469144229930B] |
| 01813405 | ATLAS[72.463768120000000O],POLIS[0.724637680000000O],USD[4.870500000000000O] |
| 01813406 | APT[0.950000000000000],ETH[0.000000090000000],ETHW[0.0009998858517911],FTT[0.062760000000000O],NFT (3288723861070267051)[1],NFT (5148345839139247801)[1],SOL[0.0048000000000000],USD[0.0120586171346028],USDT[0.000000081050335] |
| 01813417 | BTC[0.005500000000000],CRO[130.000000000000000O],ETH[0.019000000000000],ETHW[0.019000000000000],EUR[0.006035558974200O],SOL[0.220000000000000O],USD[418.6339031083054700] |
| 01813420 | TRX[0.000001000000000],USD[0.0076081844000000] |
| 01813423 | TRX[0.000001000000000],USD[0.0074488800909844],USDT[0.000000014030153] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01813427 | ATLAS[8.722000000000000000],POLIS[0.089280000000000],TRX[0.000001000000000],USDC[0.000000058854432] |
| 01813430 | ATLAS[4.927536240000000000],POLIS[0.049275360000000],USD[0.000000003500000],USDC[2463.815623100000000] |
| 01813436 | LINK[95.200000000000000000],POLIS[347.792020000000000],SXP[311.800000000000000],TLM[6656.000000000000000],USD[5.841676169387104],USDT[0.000000058366649] |
| 01813438 | USD[0.212509620000000000] |
| 01813442 | USD[25.789445277850000000] |
| 01813443 | USD[0.000000017649247] |
| 01813453 | COPE[50.000000000000000000],FTT[0.000000034108479],USD[0.380902316503202026],USDT[0.000000061711852] |
| 01813458 | TRX[0.000001000000000],USD[0.000000165590816],USDT[0.000000046032970] |
| 01813462 | TRX[0.000001000000000],USD[0.000000078982435],USDT[0.000000047719100] |
| 01813465 | BTC[0.044254842932600],ETH[0.000652490000000],ETHW[0.000652490000000],SHIB[20195972.000000000000000],USD[4.607832247500000] |
| 01813466 | AMPL[0.000000000056160029],BTC[0.000000001474375],FTT[0.000000042428490],MANA[8.998290000000000],SPELL[200.000000000000000],USD[0.678564946459983340],USDT[0.000000029234520] |
| 01813473 | TRX[0.000001000000000],USD[0.000000001875000] |
| 01813475 | ETH[0.000000266590000],ETHW[0.000000188600000] |
| 01813477 | SOL[0.059988000000000000],SRM[7.176179450000000],SRM_LOCKED[0.144130470000000000],USD[0.203355562500000000] |
| 01813479 | AXS[0.098765000000000000],BNB[0.003827650000000],BTC[0.000000003000000],USD[-1.434545624340000],USDT[0.004500000000000] |
| 01813481 | TRX[0.000001000000000] |
| 01813499 | POLIS[1.738085650000000000],USD[0.215001136288629] |
| 01813501 | ATLAS[6000.000000000000000000],AURY[75.000000000000000],FTT[16.000000000000000],POLIS[79.986000000000000],TONCOIN[340.000000000000000],USD[8.902406482834394080],USDT[0.000000004745796] |
| 01813502 | AKRO[1.000000000000000000],BAO[2.000000000000000],ETH[0.000524276418394],ETHW[0.000524276418394],KIN[1.000000000000000],SHIB[1509.259910510000000],USD[26.541841959989814457],XRP[0.165552260000000000] |
| 01813506 | TRX[0.000001000000000] |
| 01813512 | NFT (299300529022876974)[1],NFT (302625497706771393)[1],NFT (313674089960746425)[1],NFT (330770725889840274)[1],NFT (381275124261465136)[1],NFT (413375050339223606)[1],USD[0.0015912900000000] |
| 01813518 | USD[0.000000002602422],USDT[0.000000087341100] |
| 01813519 | LTC[0.001876700000000000],POLIS[0.029940000000000],USD[-0.044590546598022],USDT[0.000000026303964] |
| 01813523 | USD[0.007106728910000] |
| 01813525 | AURY[0.000000003136000],BTC[0.000000006044032],ETH[0.000000038174900],MATIC[0.000000007823896],SAND[0.000000069677799],TRX[0.000001000000000],USD[0.000000011102096],USDT[0.000000051376235] |
| 01813527 | AXS[0.086199078961399],LUNA2[0.059872617470000],LUNA2_LOCKED[0.139702774100000],LUNC[0.004606816761296],USD[0.000000000442300],USDT[0.000000045919785],USTC[8.475253888069076] |
| 01813533 | ETH[0.000200000000000],ETHW[0.000200000000000] |
| 01813535 | ATLAS[9.800000000000000000],FTT[2.000000000000000],SOL[0.009948000000000],USD[2.176770773250000],USDT[0.794390242500000] |
| 01813540 | EUR[0.000157954237270],KIN[1.000000000000000],USD[0.915319350000000],USDT[16.915319350000000] |
| 01813549 | USD[496.092258662858615] |
| 01813550 | AURY[0.000000041039758],BTC[0.000000018778524],CRO[2546.968302729744192],ETHBULL[0.000000005000000],FTT[0.000000086637702],GENE[26.626755020000000],SPELL[0.000000080000000],STETH[0.149370344131057],USD[0.203574290192036],USDT[0.000000039940574] |
| 01813554 | POLIS[0.035591140000000],USD[0.000000015329776] |
| 01813556 | TRX[0.000001000000000],USD[1.510360495000000],USDT[0.000000067585100] |
| 01813557 | USDT[0.000000020350000] |
| 01813559 | AGLD[0.095022000000000],TRX[0.000001000000000],USD[0.000002018169712],USDT[0.000000037210328] |
| 01813563 | BTC[0.063238610000000],ETH[0.506670130000000],ETHW[0.506670130000000] |
| 01813567 | TRX[0.000040000000000] |
| 01813582 | EUR[0.000000047153923],USDT[0.081930490000000] |
| 01813583 | FTT[0.000000033120000],USD[6.958700179142817] |
| 01813584 | FTT[9.999040000000000],USDT[0.000000046000000] |
| 01813586 | TRX[0.000001000000000],USD[0.000000038000000],USDT[0.000100000000000] |
| 01813591 | POLIS[33.093711000000000],USD[0.743265930000000],USDT[0.000000180444611] |
| 01813594 | TRX[0.000001000000000] |
| 01813601 | USD[25.000000000000000] |
| 01813606 | BTC[0.010668503546760],FTT[0.478134066298581],TRX[0.000000092462831],USD[0.007900864500520],USDC[56.320000000000000],WBTC[0.000000015150000],XRP[0.000000064650603] |
| 01813613 | USD[0.000000106423480],USDT[0.000000070057310] |
| 01813616 | POLIS[22.100000000000000],TRX[0.000001000000000],USD[0.094677604325000],USDT[0.975284788000000] |
| 01813620 | USD[0.206755643200000],USDT[0.004920017557705] |
| 01813632 | CEL[1.800000000000000],GENE[4.364922940000000],POLIS[29.564937648157534],USD[0.000000261858696] |
| 01813640 | USD[0.068774060000000] |
| 01813644 | FTT[0.018812642080525],USD[0.030497542760553],USDT[0.122249713500000] |
| 01813647 | BULL[0.000000040000000],FTT[0.015732697867402],USD[0.009656289400000] |
| 01813653 | ATLAS[14999.430000000000000],POLIS[100.000000000000000],TRX[0.008835000000000],USD[49.027738590160000],USDT[0.000000126729184] |
| 01813655 | USD[0.000000268642896] |
| 01813656 | AUDIO[0.995800000000000],BTC[0.012702750000000],ETH[0.317291210000000],ETHW[0.317291210000000],EUR[0.000835846628267],FTT[0.599880000000000],GRT[59.988000000000000],HT[1.299740000000000],LINK[1.299740000000000],MATIC[29.994000000000000],RAY[5.998800000000000],SOL[1.049790000000000],SRM[2.000000000000000],SXP[17.396520000000000],USD[0.233960915027584] |
| 01813663 | ATLAS[4391.826244032170000],USD[0.000000041439157] |
| 01813665 | GOG[0.959000000000000],TRX[0.559560000000000],USD[0.000000105361504],USDT[0.000000043786189] |
| 01813669 | USD[0.000000050990801],USDT[0.000000091289422] |
| 01813672 | TRX[0.000001000000000] |
| 01813674 | SAND[0.841000000000000],USD[0.037094361950000] |
| 01813682 | ATLAS[0.000000014308633],SOL[0.000000023400000],TRX[0.000080000000000],USD[0.000000098386615],USDT[0.000000094484496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01813684 | ATLAS[4000.000000000000000],FTM[20.915799990000000],POLIS[20.000000000000000],USD[1.300000058950620],USDT[0.000000036460352] |
| 01813688 | USDT[1.110000000000000] |
| 01813689 | USD[0.000000128777800],USDT[0.000000078697234] |
| 01813694 | ATLAS[9.254800000000000],FTT[0.099838000000000],TRX[0.000001000000000],USD[0.000000164260960],USDT[27.321755595344952 0] |
| 01813696 | POLIS[0.062957100000000],SOL[0.000000000237326],USD[0.000000116569007],USDT[0.000000037019768] |
| 01813699 | ATLAS[1799.965800000000000],GALA[60.000000000000000],TRX[0.000001000000000],USD[4.404814678525000 0],USDT[0.000000058753470] |
| 01813713 | ADAHEDGE[0.000000000900000],ALPHA[31.299015275662747 2],CHR[0.000000079124115],CRO[87.538473098251768 2],DODO[0.000000001733614 8],DYDX[0.000000051083936],FTT[0.000026651317078 0],RUNE[2.218836530000000 0],TLM[0.000000028630976],USD[170.038677769592939 7000000000],USDT[82.883450012962408 7] |
| 01813717 | ATLAS[5253.182250729450000 0],AUDIO[221.946540000000000 0],AURY[0.000000042534400 0],AVAX[12.402132406638912 5],AXS[11.809863486800000 0],BTC[0.038047278409761 1],CRO[271.426194719365000 0],DOT[43.744767475245995 0],ENJ[466.281384000000000 0],FTM[0.000000010211596],GALA[3606.888720956100000 0],HNT[41.43 316891219043251 0],MKX[195.880196145210520],RUNE[0.000000001150000],USD[1.201630004000000] |
| 01813721 | TRX[0.000001000000000],USD[0.149229727318895 7],USDT[0.000000022484292] |
| 01813724 | BNB[0.000000007693810 0],BTC[0.000000009187720 0],DOGE[0.000000065820932],LTC[0.000000004338960 0],TRX[0.000000077092707],USD[0.000014763871432],USDT[0.000000013967181 1] |
| 01813726 | FTT[7.200000000000000 0],POLIS[50.013685620491535],USD[0.191148637325000 0] |
| 01813727 | ATOM[0.799840000000000 0],AUD[56.877657750000000 0],BTC[0.000326800000000 0],ETH[0.008383800000000 0],ETHW[0.008383800000000 0],MATIC[0.434000000000000 0],TRX[85.000000000000000 0],USD[653.766901543850000 0],USDT[555.823909763750000 0] |
| 01813728 | POLIS[9.980000000000000 0],USD[0.000064092857904],USDT[0.152456883709076 1] |
| 01813729 | USD[0.000000178014264],USDT[0.000000066104808] |
| 01813732 | FTT[0.040000000000000 0],USD[176.927696760750000 0] |
| 01813736 | USD[0.426650519954000 0] |
| 01813739 | USD[0.005966446639872 0] |
| 01813740 | ATLAS[350.000000000000000 0],FTT[0.400000000000000 0],POLIS[0.799107000000000 0],TRX[0.000001000000000],USD[0.847876971175000 0],USDT[2.228740518528304 1] |
| 01813745 | APT[0.000000069606000],ATLAS[199.992628000000000 0],BTC[0.000000005869200],BTC[2.0.000000069337988],DOGE[0.000000014447870],ETH[0.000000002187034 0],ETHW[0.000000021870340],FTT[0.000000053784660],LUNA2[0.363608702200000 0],LUNA2_LOCKED[0.848420300400000 0],MATIC[0.000000049194500],SAND[6.998670000000000 0],SOL[0.000 000032563453],TRX[0.000001000000000],USD[0.000000027905848],USDT[0.000000052061716] |
| 01813757 | AKRO[1.000000000000000 0],BF_POINT[600.000000000000000 0],EUR[0.000000011896387],LUNA2[0.061528717430000 0],LUNC[1.193551300000000 0],NFT[3343209033453552566][1],NFT[5437438141754535 9][1],USDT[0.000000076520480] |
| 01813757 | XRPBULL[123815.946766660000000 0] |
| 01813760 | AUD[0.000063980967384],BTC[0.000000007580000 0],DOT[16.981972920000000 0],FTT[9.571564480000000 0],PAXG[0.000000005600000],USD[0.209261852802681 8],USDT[0.000000006796712] |
| 01813761 | ETH[0.000716240000000 0],ETHW[0.000716242205180 0],SOL[0.000000100000000],TRX[0.000029000000000],USD[0.056221955575000 0],USDT[0.072000092500000] |
| 01813769 | BTC[0.000000000000000 0],SOL[0.004479050000000 0],USD[53.276027059097517 1] |
| 01813776 | TRX[0.000001000000000],USD[158.550541400200000 0],USDT[0.009209000000000] |
| 01813779 | LTC[0.594018600000000 0],USD[0.000000093055001],USDT[0.000000086146991] |
| 01813782 | USD[4.934314645250000 0] |
| 01813783 | USD[0.000000008217636305],USDT[199.908689851233338 3] |
| 01813787 | FTT[0.020407686016920 0],USDT[0.000000477908097 6] |
| 01813791 | USD[0.038241630000000 0] |
| 01813799 | USD[0.002644211151880 0],USDT[0.000000058750000] |
| 01813810 | BTC[0.000000004480000 0],ETHW[0.142000000000000 0],LUNA2[7.266593713000000 0],LUNA2_LOCKED[16.955385330000000 0],NFT[3160118648638180 80][1],NFT[5511378651226963 76][1],USD[0.000183233658637 2],USDT[1.522626434709589 6] |
| 01813815 | ATLAS[0.359707410000000 0],POLIS[0.077694600000000 0],SOL[0.009434185000000 0],USD[0.000000008501587] |
| 01813818 | FTT[0.500000000000000 0],TRX[0.000001000000000],USDT[3.052610872500000 0] |
| 01813822 | FTT[0.095693200000000 0],SRM[0.953800000000000 0],TRX[0.000001000000000],USD[-0.015625879239331 4],USDT[1025.091994073000000 0] |
| 01813826 | TRX[0.000001000000000] |
| 01813827 | BNB[0.000000004000000 0],TRX[0.000001000000000],USD[0.067717681414495 3],USDT[0.000000078762657] |
| 01813833 | TRX[0.000001000000000],USDT[0.349760980000000 0] |
| 01813834 | COIN[189.122202750000000 0],FTT[155.230000000000000 0],LUNA2_LOCKED[2000.311416000000000 0],NFT[4520204148338197 10][1],TONCOIN[5592.870783000000000 0],USD[1.964147498032410 8],USDT[0.000000090000000] |
| 01813836 | APE[1.051402910000000 0],BTC[0.001218660793802 0],CRO[211.965352680000000 0],EUR[0.000137883675960 4],KIN[4.000000000000000 0],LUNA2[0.092857387070000 0],LUNA2_LOCKED[0.021666723650000 0],LUNC[88.668421190000000 0],TRX[168.278897140000000 0],UBXT[1.000000000000000 0],USD[0.000510980977684 0],USDT[0.00000 000934198281],USTC[1.256800220000000 0] |
| 01813838 | BTC[0.000012660000000 0],USD[0.828829370000000 0],USDT[0.011864995043795 6] |
| 01813839 | BNB[0.000000056485780 0],BTC[0.000000003596841 8],ETH[0.000000001019450 0],FTT[0.097460000000000 0],NFT[3237632163440872 27][1],NFT[5271385967054191 0][1],RAY[0.000000074069000],USD[0.000004650426936 0],USDT[0.000000070641126] |
| 01813841 | BNB[1.703493921634766 4],BTC[0.000000020000000 0],ETH[0.362000000000000 0],ETHW[0.362000000000000 0],USD[0.022069821500000 0],USDT[0.000000074940696] |
| 01813846 | USD[0.000000006000000 0],NFT[3927559019702343 89][1],NFT[4568559699495668 95][1],NFT[4927961907089702 51][1],USD[0.000000002882970],USDT[0.000008246110222 8] |
| 01813847 | ATLAS[9.800000000000000 0],USD[1.361477136000000 0],USDT[0.000000017986560] |
| 01813855 | GAR[0.397500000000000 0],TRX[0.000000004723321 0],USD[2.431757937427871 7] |
| 01813859 | TRX[0.007780000000000 0],USD[0.000000175075901],USDT[0.000000054104960] |
| 01813864 | ETCBULL[11.000000000000000 0],LINKBULL[34.000000000000000 0],MATICBULL[11.700000000000000 0],SUSHIBULL[1871000.000000000000000 0],TRXBULL[35.000000000000000 0],USD[0.217185406250000 0],VETBULL[29.000000000000000 0],XRPBULL[2300.000000000000000 0] |
| 01813866 | USD[0.000000013932570 4],USDT[0.0014064789080968],VND[0.000000089228000] |
| 01813870 | ATLAS[3000.000000000000000 0],ETH[0.000455220000000 0],POLIS[30.000000000000000 0],SOL[0.000000010000000],USD[0.339170786389876 8] |
| 01813874 | NFT[3165447809071633 53][1],NFT[4266649733100853 87][1],NFT[5566536745945903 83][1],POLIS[2.400000000000000 0],USD[0.593413852000000 0],USDT[2.166058067737250 0] |
| 01813878 | BAO[1.000000000000000 0],BTC[0.000000119228868],SAND[0.001456690000000 0] |
| 01813879 | BTC[0.000000008000000 0],USD[1.870488026000000 0] |
| 01813883 | CQT[0.993160000000000 0],USD[0.000000058961385],USDT[0.000000007426266 3] |
| 01813884 | ETHW[0.013872200000000 0],NFT[4709749183641874 45][1],USD[-0.013716508618541 8],USDT[0.000000047859021] |
| 01813891 | TRX[0.000001000000000],USD[0.593574935862500 0],USDT[0.000000019519280] |
| 01813893 | USD[0.576055227317320 6],USDT[0.000000061872469] |
| 01813897 | BNB[-0.000000100000000],FTT[0.000000079646226],MATIC[0.000000104000000],USD[-0.013243287974227 1],USDT[0.017250813022076 8] |
| 01813898 | ATLAS[0.000000085006436],BNB[0.000000004619703],MATIC[1239.752000000000000 0],POLIS[0.000000068000000],SOL[0.009252000000000 0],SRM[0.000000064000000],USD[5.864072031998537 7] |
| 01813900 | ETH[0.000000100000000],ETHW[0.004064600000000 0],FTT[0.107735140000000 0],NFT[4689615831537798 56][1],NFT[5199548556450639 60][1],NFT[5533824713689274 67][1],POLIS[107.780793860000000 0],TRX[10.000000000000000 0],USD[-0.000000042237408],USDT[0.000000064937098] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01813906 | FTT[2.699038610000000],USD[0.000001722350402] |
| 01813908 | USDT[0.000000009373275] |
| 01813911 | ATLAS[8.800000000000000],USD[0.000001024533060],USDT[0.000000096548936] |
| 01813915 | APT[0.009620000000000],FTT[0.003954355939889],MATIC[0.000000010000000],USD[-1.078568547082624],USDT[5.469000005070360],XRP[0.000000062943366] |
| 01813923 | ATLAS[12033.458474983958714] |
| 01813924 | AAVE[0.000000080000000],ATLAS[0.000000029986000],BNB[1.016956873717989],BTC[0.128805405210408],BUSD[3000.000044960000000],DOT[0.000000004728768],ETH[1.000000167088041],ETHW[1.000000038000000],FTT[0.000000130016680],LUNA2[1.215088302900000],LUNA2_LOCKED[2.835206040500000],POLIS[1103.608638420522400],SHIB[3000000.000000000000000],USDT[18.076286658361242],USDT[0.000000254393144] |
| 01813927 | ATLAS[5788.752000000000000],LUNA2[0.652478972600000],LUNC[142078.670000000000000],USD[0.000000351682480] |
| 01813930 | SOL[0.000000100000000],TRX[0.000778000000000],USD[0.058793329392062],USDT[0.000231000000000] |
| 01813933 | NFT[307865077767595840][1],NFT[488407845099434099][1],TRX[0.000777000000000],USD[0.067047427383018],USDT[0.000000048666000] |
| 01813934 | USD[0.000000027852617],USDT[0.000000012177480] |
| 01813935 | USD[5.000000000000000] |
| 01813938 | USDT[0.000000040225574] |
| 01813944 | AURY[0.338909430000000],LUNA2[0.000000162662032],LUNA2_LOCKED[0.000000379544742],LUNC[0.003542000000000],RUNE[1.200000000000000],UNI[0.030460000000000],USD[17.522460008152320],USDT[0.000130000000000] |
| 01813945 | TRX[0.000001000000000],UBXT[256.000000000000000],USD[0.056597243542765],USDT[0.014239377950000] |
| 01813948 | BNB[0.008326900000000],BTC[0.006716610000000],DAI[0.001710000000000],ETH[0.104353840000000],ETHW[0.104353840000000],USDT[2.632235238000000] |
| 01813949 | FTT[339.882830000000000],USDT[600.000000000000000] |
| 01813953 | AGLD[0.495303500000000],ATLAS[0.000000030111667],BNB[0.000000006015790],FTM[0.000000063917716],FTT[0.073470479349987],MNGO[0.000000016511899],POLIS[0.000000044580498],SOL[0.016905544376504],STEP[0.000000008750817],STMX[0.000000039512000],USD[4.629635120486243],USDT[0.000000008203631] |
| 01813954 | USD[0.000000012643206] |
| 01813963 | POLIS[15.900000000000000],TRX[0.000001000000000],USD[0.000000113256140],USDT[0.000000078697234] |
| 01813966 | ATLAS[2.006000000000000],BNB[0.000000003258498],POLIS[0.089820000000000],USD[0.000022661083210?],USDT[0.000000131874336] |
| 01813968 | LUNA2[0.062087476250000],LUNA2_LOCKED[0.144870777900000],USD[0.000000610726645],USTC[8.788782350516372] |
| 01813970 | ATLAS[2780.000000000000000],USD[4.157981726275000] |
| 01813976 | AAVE[0.000044900000000],ATLAS[0.000000089240000],ETH[0.000000067183966],POLIS[0.000000089500000],SOL[0.000000019920067],USD[0.000000081642129],USDT[0.000000038299144],XRP[0.000000040988536] |
| 01813980 | USD[0.000000080651338],USDT[0.000000088537034] |
| 01813983 | BTC[0.070400000000000],ETH[0.183000000000000],ETHW[0.183000000000000],EUR[1.056273141000000],SRM[57.000000000000000],USD[3.112061700000000] |
| 01813984 | FTT[88.571500000000000],POLIS[0.075300000000000],USD[2.654712552858750] |
| 01813985 | ATLAS[2930.000000000000000],AVAX[2.900000008529761 4],BTC[0.023012070143004 4],ETH[0.110503903100000],ETHW[0.110503900000000],EUR[0.000000049550978],FTM[173.000000000000000],FTT[77.300000000000000],KIN[10000.000000000000000],LUNA2[2.164594318000000],LUNA2_LOCKED[5.050720075000000],LUNC[6.973000000000000],MANA[91.000000000000000],MATIC[409.190300000000000],MBS[42.000000000000000],SHIB[1300000.000000000000000],SOL[10.783343730000000],SPELL[53400.000000000000000],SRM[0.006536980000000],SRM_LOCKED[0.131101470000000],USD[64.625098948488367],USDT[0.000000099953950],XRP[116.000000000000000] |
| 01813987 | NFT[532912903859006657][1],SOL[0.000406700000000],TRX[0.942527000000000],USD[0.402836645000000] |
| 01813988 | BNB[0.000000053000000],ETH[0.000000010000000],FTT[-0.000000020000000],RAY[0.000000026000000],SHIB[0.000000050997136],SOL[0.000000010000000],USD[0.000000040538937],USDT[0.000000081636113] |
| 01813990 | ATLAS[2.463768120000000],POLIS[0.024637680000000],USD[2.681600994500000] |
| 01814004 | USD[0.124252000000000] |
| 01814009 | ATLAS[719.870400000000000],GALA[69.987400000000000],STEP[887.540214000000000],USD[0.522104376600000],USDT[0.009908000000000] |
| 01814010 | CITY[0.000000029342785],ETH[0.000000076541000],SOL[0.000000100000000],TRX[0.000060000000000],USD[0.000000074195072],USDT[1.613600086005397] |
| 01814012 | IMX[180.165762000000000],POLIS[108.958276000000000],TRX[0.000613000000000],USD[0.701302014375000],XRP[0.874936000000000] |
| 01814016 | ATLAS[3969.002000000000000],USD[1.510929452757055],USDT[0.000000053938200] |
| 01814021 | BNB[0.000000094759651],USD[0.000000049186033],USDT[0.000000148474621] |
| 01814022 | FTT[0.015417412446977 0],NFT[409943477452947492][1],NFT[462850795213377605][1],NFT[497644531522341099][1],NFT[575550813672683543][1],USD[0.006619700507000 0],USDT[0.000000067735760] |
| 01814026 | TRX[0.000001000000000],USD[3.257942580000000] |
| 01814033 | TRX[0.000010000000000],USD[0.008534275000000],USDT[0.000000050975475] |
| 01814035 | APT[2.998000000000000],ETHW[0.095000000000000],FTT[0.085500650000000],LUNA2[0.000348148183800],LUNA2_LOCKED[0.008123457621000],LUNC[75.810000000000000],SOL[0.006143690000000],USD[0.000000050250000],USDT[1.021917000000000] |
| 01814036 | ALICE[249.550080000000000],DFL[10357.928000000000000],FTT[0.003793480000000],IMX[3050.972478625155054?],SOL[0.003015000000000],USD[1437.827888288436623] |
| 01814045 | NFT[341346343704343925][1],NFT[499206768225112930][1],SAND[0.999810000000000],USD[2.007101050000000],USDT[0.000000078601355] |
| 01814050 | USD[0.047005975000000] |
| 01814052 | USD[0.000000037704027],USDT[0.000000161252036] |
| 01814055 | ATLAS[7.879600000000000],FTT[0.085300650000000],MANA[0.910320000000000],SRM[0.933652000000000],TRX[0.000020000000000],USD[0.026897366112500],USDT[28.960728308500000] |
| 01814056 | ETH[0.000000100000000],GODS[0.042480000000000],LOOKS[0.893800000000000],USD[1.230319366229313] |
| 01814059 | ATLAS[0.000000004022480],USD[0.000000139452287],USDT[0.000000073021372] |
| 01814070 | USD[0.000000008400000] |
| 01814072 | AGLD[0.013620000000000],ANC[0.821600000000000],ATLAS[9.980000000000000],GALA[3.222000000000000],LUNA2[0.006017456548000],LUNA2_LOCKED[0.014040731950000],LUNC[0.000090000000000],POLIS[0.010000000000000],RUNE[0.060180000000000],USD[0.000000082071700],USTC[0.851800000000000] |
| 01814073 | AVAX[0.000000010005366],BNB[0.000000073543873],BTC[0.000000024744915],FTM[0.000000383676946],SPELL[0.000000049194430],USD[0.989491420500000] |
| 01814075 | APE[0.096846000000000],ATLAS[1.831068120000000],BTC[0.000097036000000],EUR[0.000470926000000],GENE[0.016541180000000],GODS[0.073210000000000],POLIS[0.024637680000000],SOL[0.007866300000000],USD[0.358489303238512 4],USDT[1.511012037236328] |
| 01814079 | ATLAS[234290.000000000000000],USD[1.327749374836715],USDT[0.003570056573138] |
| 01814081 | SLP[1877.814000000000000],TRX[0.000010000000000],USD[1.653811797621000],USDT[0.000000094759418] |
| 01814082 | FTT[35.134159870000000],POLIS[26.999263220000000],REAL[99.982540000000000],TRX[0.000001203002704],USDT[0.000002125394450] |
| 01814084 | FTT[0.000000064409901],SRM[0.536198030000000],SRM_LOCKED[2.590062700000000],USD[-0.015376081111427],USDT[0.000000037751673] |
| 01814086 | USDT[0.001912911377148] |
| 01814088 | 1INCH[5.973600000000000],BTC[0.002299553800000],DOT[8.498739000000000],FTT[6.529585454619389],USD[1.474574612804691],USDT[0.000000075599568] |
| 01814091 | USD[30.000000000000000] |
| 01814092 | ETH[-0.000039710971927],ETHW[-0.000039452304957 8],NFT[403615601258429829][1],NFT[418454492044815733][1],NFT[489923704197143573][1],NFT[556873450510663595][1],USDT[0.0930812329000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01814096 | ATLAS[72.463768120000000000],POLIS[0.724637680000000000],USD[0.006280840800000000],USDT[0.280000000000000000] |
| 01814097 | TRX[0.000001000000000],USD[0.000000013131374 0],USDT[0.000000041064824] |
| 01814102 | AURY[25.000000000000000000],GENE[94.897800000000000000],GOG[216.000000000000000000],IMX[174.600000000000000000],MANA[190.000000000000000000],SAND[185.000000000000000000],TRX[0.000001000000000],USD[0.000000022018000],USDT[0.000000022893560] |
| 01814104 | ATLAS[0.000000005103664 0],POLIS[0.000000002459126 0],USD[0.000000062655207 0] |
| 01814105 | ATLAS[3006.800000000000000000],FTM[19.956000000000000000],POLIS[100.000000000000000000],TRX[0.000001000000000],USD[0.000000064930496],USDT[0.000000044413212] |
| 01814112 | C98[41.000000000000000000],USD[1.022372250000000000],USDT[0.000000009534 3976] |
| 01814113 | ATLAS[180.143338248683737 00],BNB[0.000000004319416 0],TRX[0.000001000000000],USD[0.138324475926 2245],USDT[0.004492067717836 9] |
| 01814115 | AUD[0.000000028256553],BTC[0.000000008368635 2],USD[0.000000071956385] |
| 01814116 | ATLAS[379.259627410000000 0],POLIS[5.077596090000000000],USD[12.357570124419 9181] |
| 01814123 | POLIS[0.500000000000000000],USD[0.390904187470000 0],USDT[0.000000045000000] |
| 01814135 | SOL[0.078168270000000 0],USD[-0.365828090316 6152],USDT[0.000000193547544],XRP[0.000000008110 5598] |
| 01814142 | USD[25.000000000000000000] |
| 01814143 | USD[0.048506208575000 0] |
| 01814145 | SOL[0.087950720000000 00],USD[0.000000093858448],USDT[0.000000036648360] |
| 01814153 | USD[0.000001000000000] |
| 01814155 | USD[0.000000062500000] |
| 01814158 | TRX[0.001554000000000 00],USD[0.000000054789704],USDT[0.000000000714605] |
| 01814160 | ALTBULL[22.898000000000000000],ATLAS[6.019113910000000000],FTT[25.017418526654 2400],SOL[0.000657660000000 00],SRM[0.000040320000000 00],SRM_LOCKED[0.023299320000000 00],TRX[0.000000023497995],USD[-0.000234496371 3632],USDT[0.000000015000000] |
| 01814164 | USD[0.000000012756832 4],USDT[0.000000003662260] |
| 01814172 | TRX[0.000102000000000 00],USD[0.234660093015 1744],USDT[0.000000037195824] |
| 01814182 | TRX[0.001554000000000 00],USD[0.000000060178890],USDT[0.000000007170969 9] |
| 01814187 | BLT[0.999620000000000000],USD[0.000000015439665 2],USDT[0.000000025037918] |
| 01814188 | ATLAS[0.000000068242137],AURY[0.000000010000000 0],BNB[0.000001280423 05],BTC[0.000000034684500 0],DOGE[0.000000046000000 0],FTM[0.000000086700486],MATIC[0.000000005880992],POLIS[0.000000058199900],SOL[0.000000052333858],TRX[0.000000098212624],USD[0.154047893891 38030],USDT[0.000000091136965] |
| 01814197 | USD[0.043556066445322 4],USDT[0.000000070045808] |
| 01814198 | ATOM[2.200000000000000000],BTC[0.000010550970796 0],ETH[0.000000010000000 0],SXP[102.379520000000000000],TRX[25.100884000000000000],USD[0.000078276468 1142],USDT[0.018807330199 6140] |
| 01814199 | CITY[0.099221000000000 00],SHIB[99981.000000000000000000],USD[100.227549150000 0000],USDT[0.000000022239160] |
| 01814201 | BNB[0.000001116682728],BRZ[0.000000004779800],USD[0.000000070645127] |
| 01814212 | ETH[0.000579200000000 0],ETHW[0.000579200000000 0],LUNA2[0.000000233568350],LUNA2_LOCKED[0.000000544992817],LUNC[0.005086000000000 0],USD[3.234150007641 9400] |
| 01814214 | ATLAS[9.600000000000000000],USD[1.979873706221 6006],USDT[0.000000007485340] |
| 01814217 | TRX[0.000777000000000 00],USD[0.000000013603136 5],USDT[0.000000018393531] |
| 01814218 | ATLAS[37663.300000000000000000],FTT[28.373950000000000000],RAY[253.129558080000000 00],SOL[17.760865760000000 00],SRM[512.093495670000000 00],SRM_LOCKED[8.597759130000000 00],TRX[0.000001000000000],USD[2.335472081500 0000],USDT[3.090940000000 0000],XRP[0.352941000000000 00] |
| 01814224 | NFT[3804194797455986 34][1],NFT[4054874617671 11486][1],NFT[4291385540329 35168][1],SOL[0.650000000000000 00],TRX[0.000001000000000],USD[0.005060826044 7036],USDT[0.000000069910045] |
| 01814225 | USD[2.720352140000000 0],USDT[0.000000047224496] |
| 01814227 | ATLAS[1720.000000000000000000],SLRS[0.374713830000000 00],USD[0.686700342010 2626],USDT[0.000000105247506] |
| 01814228 | FTT[150.100000000000000 00],NFT[3043029513134 89431][1],NFT[4262833954294 68631][1],NFT[5562279451864 51403][1],SRM[2.233417590000000 00],SRM_LOCKED[22.966582410000000 00] |
| 01814229 | USD[1.112337716715382],XRPBULL[40748179.093156992863 1683] |
| 01814230 | AVAX[0.000000033600000],BUSD[39.906776550000000 00],DAI[0.000000005653462],DOGE[0.000000062868162],ETH[0.000000043356416],LTC[0.000000062344978],NFT[5043588096405 77640][1],NFT[5347948459694 99801][1],NFT[5612862360262 41],TRX[0.000844000000000 0],USD[0.000002215954 1],USDT[0.000015716066 1168] |
| 01814232 | SOL[0.000000018300000],USD[0.000000371234046 3] |
| 01814235 | BICO[0.996580000000000 00],USD[0.000000111108396],USDT[0.000000074895984] |
| 01814238 | USD[0.000000012407814 8],USDT[0.000000052132800] |
| 01814241 | USD[0.141455251800000 0],USDT[1.347233082750 0000] |
| 01814243 | MNGO[1003.646388540000000000],USD[0.000000009477 7584],USDT[0.000000092553579] |
| 01814246 | USD[0.092370980000000 0] |
| 01814249 | ETH[0.000000044194321],EUR[0.041533020025130],LUNA2[0.005946317620000 0],LUNA2_LOCKED[0.013874741120000 0],TRX[0.000001000000000],USD[138.465298668446 9825],USDT[0.643325213703 8695],USTC[0.841730000000000 0] |
| 01814251 | USD[0.829640800000000 0] |
| 01814255 | AVAX[0.000000039417978],BUSD[10.000000000000000 00],DOGE[0.000000020040636],LTC[0.199964000000000 00],SOL[0.000000047991145],USD[1732.897916097116 8972],USDC[10.000000000000000 00],USDT[0.000000009262293] |
| 01814256 | SOL[0.001029010000000 0],USD[-0.001662865508981] |
| 01814259 | 1INCH[0.822000000000000 00],BTC[0.000009390000000 0],FTT[0.089790000000000 0],SHIB[93132.400000000000000000],USD[0.000000259281247],USDT[0.000000173588921],XRP[0.856180000000000 00] |
| 01814270 | USD[0.000000478249540],USDT[0.000000015710964] |
| 01814273 | LUA[0.071740000000000 0],POLIS[0.998000000000000 00],TRX[0.000001000000000],USD[2.377983215000000 0],USDT[0.000000007182880] |
| 01814280 | USD[0.225209960000000 0] |
| 01814282 | TRX[0.000004000000000 0],USD[0.000000017000000],USDT[0.000000074376202] |
| 01814287 | ATLAS[119.998100000000000 0],USD[0.633680200125000] |
| 01814293 | BTC[0.094371578146830 5],DAI[189.289980600000000 00],ETH[0.000000031968282],EUR[38.050000006946800 8],FTM[0.000000002706670],LUNA2[0.006107767427000 0],LUNA2_LOCKED[0.014251457330000 00],NFT[4519000970549185 08][1],PAXG[0.014473580000000 0],SOL[0.015989620000000 00],STETH[0.000000036661 1796],TRX[15.000000000000000 00],USD[0.148975272 1308100],USDC[368.730017670000000 0],USDT[99.570067747315 28309],USTC[0.864584000000000 0],WBTC[0.000000078207374] |
| 01814294 | ATLAS[1769.800000000000000000],SOL[0.110000000000000 0],TRX[0.000001000000000],USD[1.015717551881 6580],USDT[1.418021077732 4073] |
| 01814296 | TRX[0.000060000000000 0],USD[0.000000014588359 2],USDT[-0.000000002318 6170] |
| 01814298 | TRX[0.000001000000000],USD[0.000000002786042],USDT[0.000000072681484] |
| 01814300 | BTC[0.000000024555239 4],FTT[0.000000020000000 0],USD[3.059260235896 9779],USDT[0.743152088803 3141],XRP[0.195425660000000 0] |
| 01814302 | SOL[0.000086000000000 0],USD[0.361804612000000 0] |
| 01814305 | FTT[31.300000000000000 00],POLIS[14.000000000000000 00],TRX[0.000789000000000 0],USD[0.015301609580 2823],USDT[0.042379987458 8506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01814309 | POLIS[0.487840000000000],TRX[0.000010000000000],USD[0.290352616512500],USDT[0.000000049120892] |
| 01814313 | ATLAS[5240.000000000000000],TRX[0.000046000000000],TULIP[0.097131000000000],USD[0.000000146541500],USDT[0.000000017167854],WRX[0.979100000000000] |
| 01814315 | USD[0.000000047958992] |
| 01814316 | USD[25.000000000000000] |
| 01814319 | BTC[0.000000044969409],ETH[0.000000027717020],GBP[0.000329944380868],USD[0.000000067513496] |
| 01814323 | USD[0.000000097154930],USDT[0.000000044093243] |
| 01814331 | ATLAS[1.609969960000000],FTT[25.000000000000000],POLIS[0.045834000000000],USD[-0.007675027410547],USDT[0.008390305000000] |
| 01814333 | SOL[0.002975200000000],USD[0.916952028366013],USDT[0.000000064679740] |
| 01814345 | BRZ[0.000000021000000],CRO[0.000000014000000],USD[0.010132781250000],USDT[0.000000085004621] |
| 01814351 | ATLAS[7.758000000000000],USD[0.339762964864805],USDT[0.000000038845440] |
| 01814352 | ATLAS[11390.000000000000000],C98[77.000000000000000],LUNA2[1.524871548000000],LUNA2_LOCKED[3.558033612000000],LUNC[332043.990000000000000],MATIC[0.810000000000000],TRX[102.000000000000000],USD[0.554502866805585],XRP[50006.596415000000000] |
| 01814356 | ATOM[0.056685000000000],BTC[0.028645052130437],ETH[2.839422748374018],ETHW[2.839422748374018],EUR[0.000012100429128],FTT[0.000000042911674],LUNA2[0.194198324600000],LUNA2_LOCKED[0.453129424000000],LUNC[42287.094039800000000],NFT [454233615021041337][1],USD[0.075769121833330],USDT[0.000000015000000] |
| 01814357 | USD[0.000000106667901],USDT[0.000000054466280] |
| 01814359 | AVAX[0.000000062490800],EUR[0.000000090493828],FTT[0.000000053105600],USD[0.000000263706589],USDT[0.000000274011409] |
| 01814362 | USD[58.794696887983500] |
| 01814370 | TRX[622.000000000000000],USD[0.076538033800000],USDT[0.145389802000000] |
| 01814372 | TRX[0.000010000000000],USD[25.000000000000000],USDT[0.124000000000000] |
| 01814374 | ATLAS[7000.603283338251846],USD[0.000000173385899],USDT[0.000000004029793] |
| 01814375 | SOL[0.000000031659799],USD[0.000012191246599] |
| 01814381 | ETH[-0.000002335795058],ETHW[-0.000002320884472S],FTT[0.000000029221444],USD[9.202817016863950D],USDT[0.000000062184880] |
| 01814383 | ATLAS[0.000000052543836],POLIS[0.000000003200000],TRX[0.000000045127180],USD[0.000000001337782] |
| 01814384 | ETH[0.028000000000000],ETHW[0.028000000000000],TRX[2.000000000000000],USD[0.000000062373844],USDT[0.000000021472921] |
| 01814387 | ATLAS[2.833427314571335],USDT[0.000000095595472] |
| 01814392 | POLIS[0.079100000000000],USD[0.000000012875000] |
| 01814394 | BTC[0.000000320000000],SOL[0.005261650000000],USD[0.151354716606909],USDT[0.000000111715682] |
| 01814395 | STEP[243.553716000000000],USD[0.011992491170070],USDT[0.000000035677061] |
| 01814397 | USD[0.000004065252563] |
| 01814402 | AKRO[2.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SGD[0.000000152765152],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[985.70573064000000000] |
| 01814403 | ETH[1.999620000000000],ETHW[1.999620000000000],LUNA2[0.001896190994000],LUNA2_LOCKED[0.004424445652000],MATIC[0.000000100000000],USD[6.405810837536986],USDT[2840.737085009158525],USTC[0.268415000000000] |
| 01814408 | MATIC[0.000014280000000],USD[0.000000055313817] |
| 01814410 | ATLAS[0.000000077508576],SOL[0.000000005720000],USD[0.000001189744166],USDT[0.000000023151370] |
| 01814411 | BICO[0.022224760000000],BNB[0.000000100000000],GENE[0.094320000000000],NFT [291069030644020578][1],SOL[0.000000057067578],TRX[0.000280000000000],USD[3.653799937052630],USDT[0.000000274560700] |
| 01814413 | USD[6.170807527437500],USDT[0.477547055859240] |
| 01814414 | ETH[0.000000038000000],ETHW[268.547511901400000],FTT[0.012655593697168],LUNA2[2.729468102000000],LUNA2_LOCKED[6.368758904000000],LUNC[0.000000007000000],NFT [384811581733825964][1],NFT [498104932736833621][1],TRX[0.093552000000000],USDT[3.679698570912321] |
| 01814415 | USD[828.655232000000000] |
| 01814416 | GBP[0.000000010521920],USDT[0.000000074432950] |
| 01814418 | ATLAS[7920.000000000000000],POLIS[33.400000000000000],TRX[0.000001000000000],USD[0.235346582200000],USDT[0.000000087273259] |
| 01814420 | ATLAS[9.914500000000000],BAO[26960.290000000000000],KIN[149950.600000000000000],USD[0.184691622379694B],USDT[0.000000053951324] |
| 01814423 | AUD[1.000000000000000],POLIS[0.177801290000000],USD[0.000000126103520] |
| 01814424 | ATLAS[8.265680370000000],KIN[1.000000000000000],TRX[0.000070000000000],USD[0.058599047600000],USDT[0.000003282821395] |
| 01814428 | USD[0.021374760000000] |
| 01814429 | TRX[0.000002000000000],USD[0.001588800000000] |
| 01814430 | FTT[0.095000000000000],USD[0.000000068227744] |
| 01814431 | AGLD[0.073360000000000],BAT[0.984800000000000],BNB[0.006351870000000],BOBA[0.088100000000000],BTC[0.015863220800000],CREAM[0.009800000000000],CRV[0.996200000000000],DENT[94.980000000000000],DOGE[0.850000000000000],DOT[3.697260000000000],DYDX[0.064540000000000],ETH[1.002606000000000 00],ETHW[1.002606000000000],FTM[0.920400000000000],FTT[61.379438000000000],LINK[0.096183400000000],LTC[0.007600000000000],MATIC[9.990000000000000],OMG[0.481500000000000],RAY[0.999000000000000],RUNE[0.034795862931210 0],SHIB[1699440.000000000000000],SOL[0.002155445555863],SRM[24.995000000000000 00000],TLM[44.418800000000000],USD[581.440272347134498],USDT[3.802614763116773Z],XRP[261.634800000000000] |
| 01814435 | NFT [314100263525898941][1],NFT [437806187261498659][1],NFT [476530512523543676][1],USD[0.059954678349000],USDT[0.599001490000000] |
| 01814436 | SPELL[12.528247050000000],USD[1.128806740180247],USDT[0.000000002885319] |
| 01814438 | ATLAS[270.000000000000000],POLIS[17.000000000000000],SOL[0.000000025874447],USD[-1.509786949737061B],USDT[1.838395876953037S] |
| 01814441 | ATLAS[6.800000000000000],TRX[0.000007000000000],USD[1.276682305943613S],USDT[0.000000031536570] |
| 01814444 | USDT[1.057555520000000] |
| 01814445 | AVAX[0.000000002055103],FTT[0.000000027252750S],USD[0.524150017336178G],USDT[0.000000011188694] |
| 01814446 | TRX[0.000024000000000],USD[0.000000006097701A],USDT[0.000000072366248] |
| 01814447 | AURY[0.311296980000000],GOG[0.248600000000000],USD[1.143886576322246],USDT[0.000000000257206],XPLA[0.022000000000000] |
| 01814450 | POLIS[82.791974000000000],TRX[0.000020000000000],USD[0.000000086764016],USDT[0.000000147002002] |
| 01814463 | BNB[0.000000070409852],BTC[0.000000117120643],ETH[0.000000001818991],USD[0.003543737670236],USDT[0.000000086891810] |
| 01814463 | ATLAS[0.086000000000000],POLIS[15.396920000000000],USD[0.888025629669258],USDT[0.000000061484366] |
| 01814464 | ATLAS[2300.000000000000000],POLIS[374.082387920000000],USD[75.000000009069240] |
| 01814467 | SOL[0.005868420000000],USD[0.096376911754014A],USDT[0.000000089460655] |
| 01814469 | TRX[0.000001000000000],USD[-0.029420521537655G],USDT[0.124677130000000] |
| 01814470 | ATLAS[8.592100000000000],USD[0.009504613647679D],USDT[0.000000082602943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01814479 | FTT[0.0324339042223876],POLIS[0.300000000000000],TRX[0.000160000000000],USD[0.0076005859650221],USDT[0.000000031473168] |
| 01814485 | POLIS[49.890519000000000],USD[0.146998450000000],USDT[0.000000042932455] |
| 01814491 | ATLAS[3890.000000000000000],GT[5.800000000000000],MNGO[420.000000000000000],POLIS[19.000000000000000],USD[0.291900772250000],USDT[0.000000165521559] |
| 01814494 | USD[0.000000036923828],USDT[0.000000039270458] |
| 01814495 | USD[30.000000000000000] |
| 01814497 | TRX[0.000001000000000] |
| 01814499 | USD[25.011207580000000] |
| 01814502 | ATLAS[8.057316010000000],USD[0.000000009100000],USDT[0.0000000011263793] |
| 01814504 | USD[0.000000061981377],USDT[0.000000078563488] |
| 01814507 | SPELL[20.980000000000000],USD[0.000000098000000],USDT[0.0005250000000000] |
| 01814508 | BNB[0.0026355800000000],SOL[0.497720010000000],USD[0.000000139455916],USDT[0.000000016575150] |
| 01814510 | AGLD[0.0126200000000000],ATLAS[1.385500000000000],DFL[0.454300000000000],DYDX[0.0508845300000000],EUR[0.000000025465344],GODS[0.0008600000000000],GOG[0.3187300000000000],IMX[0.0234340000000000],MATIC[961.1181915807717862],POLIS[0.0118260000000000],SRM[2.5151395800000000],SRM_LOCKED[298.6637080000000000],TRX[130340.000000000000000],USD[595905.4429142782506495],USDC[20000.000000000000000],USDT[0.0050550090694360] |
| 01814511 | TRX[0.000001000000000],USD[-0.0066469209108416],USDT[8.000000000000000] |
| 01814512 | USD[30.000000000000000] |
| 01814514 | TRX[0.0077800000000000],USD[0.0216051608440625],USDT[0.0000000084130584] |
| 01814524 | ATLAS[4.566950000000000],CREAM[0.0000000030000000],EUR[2077.8805290700000000],FTT[0.0418825400000000],TRX[0.0023330000000000],USD[-0.6968916230678958],USDT[2762.1085200190838418] |
| 01814525 | TRX[0.000001000000000],USD[0.000192855547743],USDT[0.0008510746935115] |
| 01814529 | BNB[0.000000029569392],SOL[0.000000000381154],TRX[0.0007780087927012],USD[0.0000172718050366],USDT[0.000020601670420] |
| 01814533 | TRX[0.0015560000000000],USD[0.000016208071423],USDT[0.000006116506852],VND[0.0001812579167498] |
| 01814536 | TRX[1.000001000000000],USD[0.8676707300000000],USDT[0.000000242661891] |
| 01814542 | POLIS[0.000278880000000],TRX[0.000001000000000],USD[0.0084187879106302],USDT[0.000000007655155] |
| 01814553 | FTT[0.0000000199166641],GALA[0.000000000803155590],POLIS[0.000000031450913],SRM[0.4965964700000000],SRM_LOCKED[2.4148151500000000],USD[0.000000044625544],USDT[0.000000000002247936] |
| 01814558 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.000000000000000] |
| 01814559 | USD[0.0000001083331336],USDT[0.000000008075360] |
| 01814562 | ATLAS[7858.628000000000000],POLIS[130.4502823500000000],TRX[0.000001000000000],USD[1.5094273431126825],USDT[0.000000062885296] |
| 01814569 | TRX[0.000020000000000],USD[0.0088598760000000],USDT[0.000000095844408] |
| 01814572 | APT[0.0095919376000000],ATLAS[0.5032549044954600],ETH[0.0000000086400000],EUR[0.000000544106972],POLIS[0.0005664752506592],SOL[0.0000000070635904],USD[0.0352384265415050],USDT[0.000000591588653] |
| 01814573 | FTT[0.0122998700000000],USD[1.5628969367689672] |
| 01814577 | POLIS[0.0014337000000000],USD[0.000000781725816] |
| 01814585 | ATLAS[20.000000000000000],USD[2.1707030170867146],USDT[0.000000079455082] |
| 01814587 | TRX[0.000020000000000],USD[0.000000060515920],USDT[0.000000004995727] |
| 01814593 | LOOKS[18.1305568443840000],NFT[2893534703318261 51][1],NFT[3327319827813083641][1],USD[0.000000001276334] |
| 01814595 | AMPL[20.000000000000000],FTT[0.0000000014771250],FTT[0.0121328272972273],LUNA2[0.0046415440910000],LUNA2_LOCKED[0.0108302695500000],NFT[3122992239737363659][1],USD[0.000000000208440],USDT[0.000000106314926] |
| 01814599 | BNB[0.000000034185456],MNGO[0.000000070000000],USD[0.000000069719815] |
| 01814603 | FTT[187.7000000000000000],NFT[3234928735857468 25][1],NFT[3361745369473802 51][1],NFT[3987708216206987 8][1],NFT[4875489939431 9520][1],NFT[4854199961798108644][1],TRX[0.001082000000000],USD[0.2838130417000000],XRP[0.4338280000000000] |
| 01814606 | BNB[0.009893106000000],BTC[0.000092311270000],BUSD[874.3497823600000000],CRO[429.9815700000000000],ETH[0.0090857010000000],ETHW[0.0090857010000000],FTM[9.9705120000000000],FTT[39.1881985500000000],GALA[599.6612300000000000],MANA[70.9406554000000000],SAND[97.9826758000000000],SHIB[5697935.840000000000000],SOL[3.4617905810000000],TRX[0.000100000000000],USD[0.3582163366027000],USDT[0.089959855880250] |
| 01814612 | AURY[12.000000000000000],CQT[1960.7740000000000000],DOT[15.000000000000000],FTT[160.200000000000000],HMT[786.000000000000000],MCB[20.010000000000000],TRX[0.000140000000000],USD[2.5759732568800000],USDT[0.006353996850000] |
| 01814614 | ATLAS[3710.000000000000000],BTC[0.000098271000000],DFL[2949.784360000000000],ETH[0.0882440000000000],ETHW[0.0882440000000000],FTM[36.9931809000000000],FTT[2.2956300000000000],GALA[140.000000000000000],GOG[66.000000000000000],LRC[31.000000000000000],LTC[0.0899580000000000],LUNA2[1.37160405000000000],LUNA2_LOCKED[3.2004094500000000],LUNC[298669.669610400000000],MANA[67.9913379000000000],SAND[31.9926280000000000],SOL[2.6194013900000000],SRM[13.2958082800000000],SRM_LOCKED[0.2445935200000000],USD[104.1072659249192040],XRP[58.000000000000000] |
| 01814616 | ATLAS[1009.808100000000000],USD[0.8509807229625000] |
| 01814619 | USD[0.5714539909750000] |
| 01814621 | BTC[0.000000084444704],ETHW[0.0000000063871827],USD[2.0818948800000000] |
| 01814626 | ATLAS[65070.639600000000000],FTT[816.5291553136984898],SRM[15.3684232600000000],SRM_LOCKED[144.1392617000000000],SXP[1432.4000000000000000],USD[1.9478638884250000] |
| 01814630 | ATLAS[0.000000075980000],AURY[3.1212623100000000],SOL[0.000000030793204],STEP[0.000000047648470],USD[0.000000143101351 1] |
| 01814631 | ETH[0.000000036247266],ETHW[0.0000181520000000],MATIC[0.1900000127290000],NFT[3062981896067402 08][1],NFT[3452693810760830 6][1],NFT[4964188952784661 80][1],TRX[0.6417400000000000],USD[975.8503068019987399],USDC[5500.637909310000000],USDT[0.000000088 06802174] |
| 01814647 | USD[0.000000069052406],USDT[0.000000005747559] |
| 01814650 | AAVE[0.000000042080276],ATLAS[0.000000049849864],KIN[0.0000000037999190],USDT[0.000000057195492 50] |
| 01814651 | CEL[0.0816000000000000],USD[0.000000027000000] |
| 01814653 | BOBA[0.0853000000000000],DFL[9.4900000000000000],DOGE[0.6217391300000000],ETH[0.0000000058196004],ETHW[0.0003738100000000],NFT[2993087843496025 3][1],NFT[4126140960416142 60][1],NFT[4167548596780698 07][1],NFT[4475158633304114 1123][1],NFT[5026777375415745633][1],STARSI0.922000000000000000],TRX[0.5429000000000000],USD[0.0106805163210151],USDT[0.000000067500000],XRP[0.6245300000000000] |
| 01814657 | LUGA[0.0748254400000000],SPELL[32.100000000000000],TRX[0.000001000000000],USD[0.0057089614000000],USDT[0.000000003000000] |
| 01814661 | APE[0.0000000062115340],APT[0.000000828000000],BNB[0.000000010000000],BTC[0.000000000056646246],DFL[0.000000024045949],ETH[0.0000003167326014],ETHW[0.0485457300000000],FTT[0.000000004027450],GALA[0.000000042043000],IMX[0.000000025200000],LUNA2[0.000000133546355],LUNA2_LOCKED[0.000000031160816],LUNC[0.00290800000000],NFT[3275113168873468 10][1],NFT[3478729533912636 37][1],NFT[5263875987786162 37][1],NFT[5356191391221596 51][1],NFT[5582930842364120711],OMG[0.000000079763350],POLIS[0.000000043400000],SOL[0.000000134000000],TRX[0.00000194373252],USD[0.000000068169402],USDT[0.00001160973718171],XRP[0.000000007378 4145] |
| 01814668 | TRX[0.000843000000000],USDT[0.1606816375000000] |
| 01814671 | ATLAS[1000.000000000000000],MNGO[80.000000000000000],USD[1.4720597685000000] |
| 01814679 | LUNA2[0.0499026003300000],LUNA2_LOCKED[0.1164394008000000],LUNC[10866.396286000000000],USD[0.0017511441000000],USDT[0.000000077243268] |
| 01814682 | USD[0.0417408400000000] |
| 01814684 | ATLAS[0.000000019976083],AURY[0.000000001506866],BTC[0.000000029557797],ENJ[0.0000004283131 6],ETH[0.0000000095607914],FTT[0.0000000051769045],GODS[0.000000081383346],IMX[0.000000025213788],MATIC[0.000000261339936],RAY[0.000000036764695],SAND[0.000000002501134],SHIB[0.000000072646499],SOL[0.000000025125250],USD[0.000004290801461],USDT[0.000000024984113] |
| 01814685 | POLIS[4.599080000000000],TRX[0.000001000000000],USD[0.1537323350000000],USDT[0.000000060257648] |
| 01814687 | ALGO[0.2493720000000000],BNB[0.0221442800000000],BTC[0.2143698700000000],ETH[0.8918466500000000],ETHW[0.8914803500000000],MANA[218.9743776300000000],RUNE[66.4187686800000000],SAND[100.6650269100000000],TRX[0.0015540000000000],USD[1.3499601400000000],USDT[2.7859974700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01814688 | BTC[0.0009247900000000],LUNA2[0.2015226899000000],LUNA2_LOCKED[0.4702196097000000],TWTR[0.0000000050645052],USD[0.0000963849477340],USDT[0.000001241631246] |
| 01814690 | ATLAS[8.1800000000000000],AURY[0.9874000000000000],COPE[5277.9792000000000000],LOOKS[0.9612000000000000],OXY[0.7448000000000000],TLM[0.5620000000000000],USD[199.3482553146000000],USDT[1289.5073790000000000] |
| 01814699 | AURY[16.3774609200000000],GENE[58.0000000000000000],GOG[298.9402000000000000],USD[0.0000000082500000],USDC[450.2338963100000000] |
| 01814700 | APT[0.9994300000000000],USDT[18.5823756400000000] |
| 01814703 | ATLAS[9.4680000000000000],IMX[0.0867000000000000],USD[0.0000000017000000],USDT[0.0000000056868277] |
| 01814714 | BTC[0.0000000016639320],NFT[33470944618191512 0][1],NFT[40113585825270860 2][1],USD[0.0000000038004379],XRP[4.2464363300000000] |
| 01814718 | AKRO[28.0000000000000000],KIN[10000.0000000000000000],USD[0.0099946000000000],STEP[0.0999280000000000],USD[4.4295827545000000] |
| 01814719 | AVAX[0.0000000095757000],BNB[0.0000000047555500],BOBA[0.0000000042606720],ETH[0.0000000026954711],FTT[0.0000009203378 0],GENE[0.0000000029916400],IMX[0.0000000018978378],LTC[0.0000000036902080],MATIC[0.0000000063110000],NFT[32803175046779499 3][1],NFT[38622057332014074 0][1],NFT[54390764363769856][1],SOL[0.0000001529493981],TRX[0.0000000082647294],USD[0.0028733165410 16555] |
| 01814720 | USD[0.8886186883309928] |
| 01814724 | USD[1.5157879020000000],USDT[0.0000005988541237] |
| 01814725 | ATLAS[8.0105953500652056],USD[0.0020103519944657],USDT[0.0000000026114780] |
| 01814730 | ATLAS[0.2000000000000000],BTC[0.0083000000000000],BUSD[1.0301250900000000],USD[0.0000000020000000] |
| 01814731 | NFT[31369182460026936 3][1],NFT[38894083478524143 2][1],NFT[46371325835844606 0][1],USDT[0.3134845445000000] |
| 01814746 | MANA[1.9378000000000000],MNGO[9.8560000000000000],TRX[0.0000100000000000],USD[0.4527110829706402],USDT[0.0000001293544 56] |
| 01814747 | BTC[0.0000000090832000],FTT[0.0452751313944534],TRX[0.0000000895026689],USD[-0.0172294305692248],XRP[0.0000000089681215] |
| 01814753 | USD[-0.6232511813706942],USDT[0.8966565145000000] |
| 01814755 | ATLAS[0.0000000086999300],BRZ[0.0043873400000000],GOG[27.0757193123919380],SLP[0.0000000084303505],SOL[0.0000000041000000],TRX[0.0000010000000000],USD[0.0000000086356818],USDT[0.0000000087343701] |
| 01814763 | TRX[0.5917810000000000],USD[1.4640258866500000] |
| 01814764 | USD[0.0000000087024062],USDT[0.0000000099115800] |
| 01814765 | ATLAS[1130.0398010625372936],USD[0.0000000043421792],USDT[0.0004941200000000] |
| 01814767 | FTT[0.3992985800000000],TRX[0.8495000000000000],USD[0.0000000005405738],USDT[0.0000004744562] |
| 01814769 | ATLAS[8.2800000086000000],SOL[0.0000000067784626],TRX[0.0000130000000000],USD[0.0000000081826019],USDT[0.0000000014209260] |
| 01814774 | AVAX[0.0012232862223363],BNB[0.0000000015200859],BTC[0.0004284000000000],CHF[3400.0000828262676050],SAND[1.0000000000000000],SOL[0.0000000003205255],USD[0.0000200675120121] |
| 01814777 | FTT[60.4312000000000000] |
| 01814786 | MATIC[10.0000000000000000],USD[31.6386885991403512],USDT[29.9340534859304976] |
| 01814786 | FTT[1.6215563700000000],USD[5.9880928575082236] |
| 01814787 | ALGO[0.0204400000000000],ATLAS[7.7240000000000000],BNB[0.0000001000000000],DFL[5.6863135700000000],FTT[0.0999880000000000],MER[0.4794000000000000],POLIS[0.0716800000000000],TRX[0.0000010000000000],USD[0.0000000105344469],USDT[0.0000000040451204] |
| 01814793 | IMX[0.0981400000000000],NFT[33873719673206945 1][1],NFT[46542404353747168 1][1],SOL[-0.0037020102883832],TRX[0.0000090000000000],USD[0.8232635975464803],USDT[0.0061700000000000] |
| 01814798 | ATLAS[1499.2000000000000000],USD[0.0000001085929 46],USDT[0.0000000079721020] |
| 01814802 | ALGO[0.9916400000000000],LUNA2[0.0019737298510000],LUNA2_LOCKED[0.0046053696520000],NFT[51694984073675828 4][1],SOL[0.0090000000000000],USD[0.0133014729240 08],USDT[41.2574939200000000],USTC[0.2793910000000000] |
| 01814804 | AURY[0.9914500000000000],BNB[0.0052092500000000],ENJ[0.8048890000000000],ETH[0.0000000065000000],FTM[0.6737795000000000],FTT[25.0326455865500000],LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535777445000000],LUNC[5000.0000000000000000],SGD[0.0000000034960960],USD[630.5338610712591430],XRP[0.83736 00000000000] |
| 01814805 | ATLAS[1.0120000059334304],POLIS[0.0846400000000000],SOL[0.0000000055200000],TRX[0.0000010000000000],USD[0.1992092954650684],USDT[0.0000000096058980] |
| 01814806 | BTC[0.0000000077313600],ETHW[0.0000000073255488],NFT[36534033508275642 8][1],NFT[39867438946955712][1],TRX[0.0015540000000000],USD[0.0000000104166685],USDT[0.0000000077421484] |
| 01814810 | BAO[1.0000000000000000],BRZ[0.0000000068646524],DENT[1.0000000000000000],NFT[56651828044357141 4][1],USD[0.0000000048038804],USDT[0.0000000034431056] |
| 01814812 | BUSD[0.7485562200000000],SLP[44060.0000000000000000],USD[0.0000010000185550] |
| 01814813 | FTT[0.1038045253769260],POLIS[350.0000000000000000],USD[0.0014415231185757],USDT[0.0000000015709358] |
| 01814817 | USD[0.0156555000000000] |
| 01814819 | APT[0.0020000000000000],BOBA[0.0361417800000000],ETH[0.0005495800000000],ETHW[0.0001691350000000],FTT[0.0000038000000000],OKB[0.0000000085163029],RAY[0.0000000017821030],TRX[0.0002500000000000],USD[0.0000001679344469],USDT[0.0000000033668815] |
| 01814821 | ATLAS[2.9420000000000000],FTT[0.0921800000000000],TRX[0.0000100000000000],USD[0.0009871592500000],USDT[0.0000000050000000] |
| 01814825 | USD[0.0000000057088917],USDT[0.0000000083008489] |
| 01814827 | POLIS[433.3554998336280300],USD[0.4668729344036000] |
| 01814829 | GALA[6.8222582800000000],SHIB[95896.0000000000000000],SOL[0.0054552000000000],USD[0.7958001701083976] |
| 01814833 | AURY[0.0000001000000000],BTC[0.0000000069565316],COPE[17.8452943700000000],CRO[0.0000000094351944],DFL[540.0000000000000000],GENE[4.7000000000000000],TRX[3501.0000000000000000],USD[0.0270863440225578],USDT[0.0000000090577860] |
| 01814834 | ATOM[54.5896260000000000],AUDIO[1250.0000000000000000],AVAX[19.9962000000000000],BNB[1.6800000000000000],BUSD[49.3300000000000000],DOT[53.4898350000000000],ETH[2.3500000000000000],ETHW[2.3500000000000000],FTT[25.0952310000000000],MANA[516.0000000000000000],REEF[115280.0000000000000000],SAND[3 91.0000000000000000],SOL[12.8375604000000000],TRX[0.0015640000000000],USD[0.1050304792325000],USDT[1.8974467312073820] |
| 01814843 | USD[0.0000000022238432],USDT[1.9087559467672510] |
| 01814845 | AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000097134494] |
| 01814853 | BNB[0.0000010000000000],BTC[0.0000991791300000],CREAM[0.0000000050000000],DFL[0.0000010000000000],ETH[0.0900000034000000],FTT[5.4992590000000000],LUNA2[0.0000002313079820],LUNA2_LOCKED[0.0000005397186240],LUNC[0.0050367760000000],SOL[0.0000004000000000],USD[-43.3920047812192 3],USDT[0.0000001100027836] |
| 01814859 | USD[11.4875634700000000] |
| 01814864 | ATLAS[14499.9050000000000000],DYDX[0.0859590000000000],SOL[0.0000000006813100],TRX[0.4247790000000000],USD[0.0063199411350000] |
| 01814866 | USD[0.0000005400000000] |
| 01814869 | FTT[0.0037735953600000],USD[0.0031495229500000] |
| 01814871 | BOBA[111.1000000000000000],FTT[0.0124097027248541],GRT[0.0000000007061788],LUNA2[1.1465625030000000],LUNA2_LOCKED[2.6753125060000000],MBS[0.0000000199584 00],RAY[0.0000000083750203],SOL[12.6207493890529212],SRM[0.0000410004291092],SRM_LOCKED[0.0177680500000000],USDT[0.0506133459164763],USDT[0.0000000062500000] |
| 01814875 | BTC[0.0120640932439960],ETH[0.0000000029912044],LUNA2[0.1987310751000000],LUNA2_LOCKED[0.4637058418000000],REEF[0.0000000044600000],RUNE[0.0000000061300860],USD[0.0014779123915216],USDT[0.0001040621837302] |
| 01814876 | BNB[0.0001962000000000],BTC[0.0000030553300000],CRO[0.0124426000000000],ETH[0.0001304000000000],FTT[33.5512894837438460],KIN[1.0000000000000000],SOL[26.2180504000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000914237836379],USDT[0.0000000044279848] |
| 01814884 | ATLAS[4599.0500000000000000],TRX[0.0000010000000000],USD[0.0000033914093391],USDT[0.0002245845298875] |
| 01814885 | STEP[1356.1882000000000000],TRX[0.0000010000000000],USD[28.8916857068823 81],USDT[0.1250080000000000] |
| 01814886 | ATLAS[0.0000000797915023],BTC[0.0000051690600400],ETH[0.0000000020190000],NFT[46427658618002726][1],POLIS[0.0000000067406731],SOL[0.0000000056377600],TULIP[0.0000004811560000],USDT[0.0000000022512591],XPLA[50.4906112700000000],XRP[0.0000050323266] |
| 01814891 | HT[1.0250216505875002],SRM[1.8605697700000000],SRM_LOCKED[101.3394302300000000],USD[-75.6788862226087308],USDT[343.4659904426300000] |
| 01814892 | USD[1.6287784800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01814900 | USD[-0.0035611525125000] |
| 01814904 | LUNA2[1.148094525000000],LUNA2_LOCKED[2.678887225000000],LUNC[250000.000000000000000],SUN[0.000240000000000],TRX[0.000008000000000],USD[0.0020103142623363],USDT[0.000000015792332] |
| 01814905 | FTT[0.010835698581636],TRX[0.000777000000000],USD[1240.6713472347741720],USDT[0.960000088838522] |
| 01814910 | TRX[0.000001000000000] |
| 01814912 | USDT[15.000000000000000] |
| 01814919 | FTT[0.099829000000000],USD[0.1416950302000000] |
| 01814922 | USD[0.2152859500000000] |
| 01814931 | OMG[0.000000061117400],USD[0.0000005903437726],USDT[0.000000035382710],XRP[0.000000094066300] |
| 01814932 | BICO[7074.897800000000000],IMX[5058.388120000000000],POLIS[1738.052320000000000],TRX[0.000218000000000],USD[0.0938672606500000],USDT[0.0019940034179692] |
| 01814934 | USD[0.0000000028480201],USDT[0.000000072139118] |
| 01814936 | COPE[225.5141252100000000],SOL[0.000000008269305],USD[0.0000000244249426],USDT[0.0000000085129151] |
| 01814937 | TRX[0.000002000000000],USD[0.000000013509117],USDT[0.0000000068277112] |
| 01814939 | FTT[2.123961059069 1045],GBP[9141.000000000000000],USD[0.913718255947 9772],USDT[0.0000000042709519] |
| 01814942 | TRX[0.000001000000000],USD[0.000000078403840],USDT[0.000000006993264] |
| 01814943 | FTT[109.500000000000000],MER[802.000000000000000],USD[0.0000000977731616],USDT[0.5018032081936385] |
| 01814951 | ATLAS[1430.000000000000000],ETH[0.027000000000000],ETHW[0.027000000000000],GBP[0.0001074795017641],USD[0.5754843299579275],USDT[0.0000000120844809],XRP[0.0000000045434146] |
| 01814956 | AUD[800.000000000000000],USD[40.0567048120250000] |
| 01814957 | ATLAS[0.000000005673165],POLIS[0.000000086000000],SOL[0.0000000004524000],USD[0.0024268299920464],USDT[0.0000000108791418] |
| 01814965 | ATLAS[7.064500000000000],USD[0.000000010980056],USDT[0.0000000098207724] |
| 01814976 | USD[9.941700424643 9680],USDT[-7.8372305666469803] |
| 01814979 | USD[-0.4835694895483200],XRP[1.6717060000000000] |
| 01814981 | ATLAS[1679.008004820000000],AXS[115.859306601 2914680],BRZ[1032.160229553318 0300],USD[3394.9745238561182543],USDT[0.0020399427322674] |
| 01814994 | COPE[27.994400000000000],SRM[12.997400000000000],USD[0.0000000029062600],USDT[0.0000001179147 18],XRP[56.082948400000000] |
| 01814996 | ATLAS[4930.000000000000000],ETH[0.118240280000000],EUR[110.744074520000000],PAXG[0.010000000000000],TRX[0.000172000000000],USD[0.2074037269000000],USDT[716.9113695007644828] |
| 01814997 | ATLAS[8998.290000000000000],POLIS[131.177200000000000],TRX[0.000001000000000],USD[0.5570714164000000] |
| 01815007 | USDT[0.000000009366680] |
| 01815010 | ATLAS[6999.620000000000000],POLIS[39.994300000000000],USD[56.9553561200343915] |
| 01815011 | TRX[0.000001000000000],USDT[0.000000010000000] |
| 01815014 | USD[7.9548097759280044] |
| 01815017 | BTC[0.016675821085 9902],EUR[0.0002007903404922],FTM[16.616219943084 9964],GRT[572.000000000000000],MATIC[350.000000000000000],USD[3.7388241405523009],USDT[0.0001336939838685],XRP[3273.8052260500000000] |
| 01815019 | BAO[1.000000000000000],DENT[2.000000000000000],UBXT[3.000000000000000],USD[0.0000260614965268] |
| 01815022 | USD[0.0000000071901856],USDT[0.000000061376520] |
| 01815024 | TRX[0.001554000000000],USD[-41.8336162748115026],USDT[46.5557556100000000] |
| 01815026 | BNB[0.006347910000000],POLIS[117.500000000000000],USD[0.009162406500000] |
| 01815028 | USD[0.0000000136552318],USDT[0.0000007040228479] |
| 01815030 | AVAX[0.0002013988198095],BNB[0.000000100000000],FTT[0.000000100000000],RAY[0.0265566800000000],SOL[0.0000000058782846],USD[-0.0166845027567825],USDT[20.3600000168844937] |
| 01815033 | USDT[1.2819457000000000] |
| 01815036 | ATLAS[500.595497190000000],POLIS[10.963315780000000],SOL[0.000000012500000],TRX[0.000902000000000],USD[0.0000000067612356],USDT[1.1389476812037009] |
| 01815037 | TRX[0.000001000000000],USDT[0.000000015774214] |
| 01815038 | USD[5.000000000000000] |
| 01815041 | AKRO[2.000000000000000],AXS[0.0003820900000000],BAO[2.000000000000000],DENT[1.000000000000000],FRONT[1.010825150000000],KIN[2.000000000000000],MATH[1.010280710000000],TRX[0.000005000000000],UBXT[1.000000000000000],USD[0.0005634925641092],USDT[11.7261708560886934] |
| 01815046 | USD[0.0501026400000000],USDT[0.0000000037322300] |
| 01815047 | USD[5.000000000000000] |
| 01815049 | GALA[104737.321045690000000],WRX[4121.937632200000000],XRP[0.7826808300000000] |
| 01815053 | ATLAS[6.748525950000000],JPY[8000.028110000000000],USD[4.396099219674 9160],USDT[0.000000004000000] |
| 01815054 | ATLAS[4.000000000000000],SLP[8.058000000000000],USD[0.0067413054998635] |
| 01815055 | BTC[2.944001700000000],ETH[48.355167600000000],ETHW[48.355167596217 2730],FTM[11477.921858590000000],GBP[0.0000000164026024] |
| 01815058 | SOL[0.0000000072497759] |
| 01815060 | ATLAS[3069.606700000000000],USD[0.4740610050000000] |
| 01815061 | USD[0.000000084000000] |
| 01815063 | BTC[0.000000047000000],USD[0.2152878474714975],USDT[0.0000000101418816] |
| 01815064 | ATLAS[0.583900000000000],POLIS[0.099924000000000],TRX[0.000001000000000],USD[0.0359973603475000] |
| 01815068 | LUNC[0.0004469000000000],SAND[0.467025760000000],SOL[0.000000048114000],TRX[0.000777000000000],USD[0.0078341955753379],USDT[0.0000000018262082] |
| 01815069 | ATLAS[9.726000000000000],STEP[0.018500000000000],SUN[0.000598000000000],USD[0.000000008311 3147],USDT[117.5658897583688239] |
| 01815074 | USD[0.0780535335625000],USDT[0.000000124491600] |
| 01815077 | NFT[4294407971 12078069][1],NFT[4378038853543476 67][1],NFT[454955164698149425][1],TRX[0.000001000000000],USD[2.8157974903942074],USDT[0.0000000071663437] |
| 01815081 | USD[0.861658151 9500000],USDT[0.0092940000000000] |
| 01815084 | BNB[0.007837020000000],USD[0.000000012451936],USDT[0.000000025069680] |
| 01815085 | ATLAS[1532.364804465130000],USD[0.7039284300000000],USDT[0.0000000864422190] |
| 01815087 | ATLAS[270.000000000000000],IMX[0.095687000000000],USD[0.5531132225670436],USDT[0.0090000042581151] |
| 01815091 | ATLAS[54366.128000000000000],TRX[0.485759000000000],USD[0.0201689867000000],USDT[0.0063240036116496] |

Schedule D - Schedule of Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01815092 | ATLAS[0.000000002892440],BCH[0.000000010000000],ETH[0.000000050000000],FTT[0.087092965067155],NFT (3383164633747832493)[1],NFT (49330324724399904)[1],TRX[0.000236000000000],USD[0.003779379940713],USDT[404.921400006457459] |
| 01815094 | AAVE[1.573501430000000],ATOM[67.477179630320000],AVAX[26.556737396800000],BNB[2.519205074000000],BTC[0.252678688235680],CRV[36.503888130000000],ENJ[77.201737100000000],ENS[3.925642200000000],ETH[3.880992212461842],ETHW[0.000000069618482],FTT[31.903964910000000],GRT[418.7298912100000000000],LINC[20.000000070000000],MATIC[115.986238530000000],POLIS[83.879181420000000],SAND[40.455308944000000],SOL[5.052556861000000],UNI[6.946113060000000],USD[47.406235598495274] |
| 01815095 | AURY[0.000000024056072],BTC[0.000000004439354],RUNE[0.000000028196494],SNX[0.000000100000000],USD[0.003255556384410],USDT[0.000000099241875] |
| 01815096 | ATLAS[27135.289900000000000],SOL[0.004400000000000],TRX[0.000001000000000],USD[0.480597231450000],USDT[0.024290151540298] |
| 01815098 | ATLAS[3.443036810000000],USD[0.118740261100000],USDT[0.090310003548340] |
| 01815101 | LINK[46.191684000000000],POLIS[130.676474000000000],SPELL[10400.000000000000000],SRM[132.000000000000000],TLM[2466.555940000000000],USD[0.615412100000000] |
| 01815103 | ATLAS[5925.647999420000000],USD[0.000000010301582] |
| 01815104 | ATLAS[5.564000000000000],USD[0.000000026042620664],USDT[0.000000005954920] |
| 01815108 | 1INCH[0.000000058535400],AAVE[0.000000056477100],ATLAS[0.000000282190000],BAT[0.000000006473451],BTC[0.000000003702326],FTM[0.000000006819511],LINK[0.000000059202800],POLIS[0.000000032205358],SUSHI[0.000000436136000],UNI[0.000000054899600],USD[0.004580302239913],USDT[0.000000077809478] |
| 01815109 | ATLAS[200.000000000000000],BAO[14000.0000000000000000000],ETH[0.000098030000000000],FTT[0.084406050000000],NFT (3102957710719601377)[1],NFT (3505992799311356831)[1],NFT (4869841316483508811)[1],NFT (5458109582713284118)[1],NFT (5475010843219123741)[1],SRM[26.005751180000000],SRM_LOCKED[0.436032420000000],TRX[0.940720000000000],USD[0.000000036085886],USDT[0.075597020559106] |
| 01815110 | BAO[7.000000000000000],DENT[1.000000000000000],GRT[1.003119030000000],KIN[9.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000],USD[0.000000044720896],USDT[0.000000032711136] |
| 01815111 | ATLAS[10000.000000000000000],POLIS[160.000000000000000],USD[0.000000026456682],USDT[0.000000002092404] |
| 01815112 | USD[0.007463737664768] |
| 01815116 | TRX[0.000001000000000],USD[0.000000083027680],USDT[0.000000002858216] |
| 01815118 | TRX[0.962019000000000],USD[2.263781726462500] |
| 01815119 | POLIS[42.297340000000000],USD[0.221406454500000],USDT[0.000000024768680] |
| 01815120 | ETH[0.086295182000000],ETHW[0.086295186000000],FTT[2.007466420000000],USDT[0.000000076477118] |
| 01815121 | STEP[0.007651260000000] |
| 01815122 | SOL[0.000000007151536],TRX[0.000002000000000],USD[0.000006291346600],USDT[0.000000038113032] |
| 01815123 | USD[8.246755550725000000000000000] |
| 01815124 | ATLAS[9.981000000000000],C98[0.000000005900000],TRX[0.000022000000000],USD[0.348774170879112],USDT[0.000000089197045] |
| 01815126 | ATLAS[397.573921380000000],USD[0.000000021362262],USDT[0.000000002784912] |
| 01815128 | ATLAS[8.617585020000000],ATOM[0.000000002000000],BNB[0.109981000000000],DOT[0.493000000000000],ETH[0.000676000000000],ETHW[0.000400000000000],GENE[0.095858000000000],POLIS[0.087633070000000],RAY[0.172704000000000],SOL[0.004829240000000],SUSHI[8.500000000000000],TRX[2000.000159000000000],USD[0.261140072600570441446],USDT[0.002364583231151138] |
| 01815136 | LUNA2[0.000000080000000],LUNA2_LOCKED[11.502597390000000],RUNE[0.100000000000000],TRX[0.001020000000000],USD[0.102039088380485],USDT[0.000000100534016] |
| 01815138 | ATLAS[0.000000071534652],FTT[0.000000002463094],KIN[0.000000008226000],TRX[0.000000012273583],USD[0.095770110755273],USDT[0.000000007330296] |
| 01815142 | POLIS[29.999080000000000],TRX[0.000001000000000],USD[0.484588901300000],USDT[0.006100016595740] |
| 01815143 | EOSBULL[424439.695863490000000] |
| 01815144 | USD[0.004968378050000],USDT[0.100000000000000] |
| 01815145 | USD[0.772529152280000] |
| 01815149 | HXRO[49.994000000000000],SNY[8.000000000000000],USD[0.287301939314510],USDT[0.000000088759789] |
| 01815150 | USDT[0.000000002794292] |
| 01815151 | ATLAS[4000.000000000000000],USD[53.322794312347439] |
| 01815158 | BNB[3.422788870000000],BTC[0.060539520000000],ETH[0.06549318000000],ETHW[0.064688060000000],NFT (3150159688233809431)[1],NFT (3291051469034546991)[1],NFT (3481392855927513201)[1],NFT (3635711849080111239)[1],NFT (4229596124481112898)[1],NFT (4271327983943647770)[1],NFT (4289358147356230535)[1],NFT (449188641919958841)[1],NFT (482136842156573341)[1],NFT (5026909135720352221)[1],NFT (5255954167773691841)[1],NFT (5446041420914430611)[1] |
| 01815161 | BNB[0.000000010000000],BUSD[3591.942076830000000],ETH[0.000388430000000],ETHW[0.000388430000000],USD[-0.041318217207250],USDT[0.190200016445480] |
| 01815166 | BNB[0.005973350000000],ETH[0.000886600000000],ETHW[0.000886606190142],USD[0.063551651000000] |
| 01815167 | USDT[0.000000006000000] |
| 01815169 | KIN[9976.041000000000000],USD[0.349789201033750],USDT[0.000000074117835] |
| 01815171 | USD[0.000000596624896] |
| 01815172 | USD[3.111483200000000] |
| 01815180 | ATLAS[0.000000084343000],DAI[0.000000064355922],USD[0.000000061595348],USDT[0.000000048562075] |
| 01815181 | ATLAS[4.559183900000000],BCH[0.000251600000000],BTC[0.000000010000000],LUNA2[0.021411674720000],LUNA2_LOCKED[0.499605743600000],LUNC[4662.437250900000000],POLIS[0.062600000000000],PRISM[0.522500000000000],SOL[0.007790010000000],TRX[0.187909000000000],USD[0.008877789678028],USD[0.00140852650000000] |
| 01815183 | TRX[0.000001000000000],USD[1.086372879600000],USDT[0.000000038438386] |
| 01815189 | ATLAS[0.036027300000000],BAO[1.000000000000000],BAT[0.000009140000000],SRM[0.003252100000000],USD[0.002640641182800],USDT[0.000000032227739] |
| 01815197 | CTX[-0.0000000029232215],NFT (3801569860350722221)[1],SRM[0.004575480000000],TRX[0.230714000000000],USD[0.000000070452021],USDT[0.000000291368398],XPLA[1899.903299777292884] |
| 01815198 | TRX[0.000001000000000],USD[0.000000129376448],USDT[0.000000062104372] |
| 01815199 | DOGE[1.000000000000000],GRT[1.003641230000000],SOL[0.016976650000000],USD[0.000001937349758] |
| 01815200 | ATLAS[9.931600000000000],ETH[0.000000024800000],USD[3.454375923850034],USD[0.000000048500000],XRP[0.482590000000000] |
| 01815203 | ATLAS[8.800000000000000],POLIS[0.098000000000000],TRX[0.000007000000000],USD[0.761879493500000],USDT[0.006000000000000] |
| 01815205 | ETH[0.000000006655200],NFT (4759452033456190391)[1],NFT (5548409436483406761)[1],USD[0.000000005019547],USDT[0.120365961313460] |
| 01815207 | FTT[2.099696001683010],POLIS[45.193940140000000],USD[0.760206307491871],USDT[0.000000012700927] |
| 01815211 | TRX[0.000001000000000],USD[2.999232319721583],USDT[0.000000009109489] |
| 01815219 | AAVE[0.000000085384310],ATLAS[0.000000083488439],AURY[0.000000011943372],DFL[0.000000063757400],ENS[0.000000282352515],ETH[0.000000028167822],GALA[0.000000099031590],IMX[0.000000079289857],RAY[0.000000024355498],SOL[0.020000080144064],TRX[0.000001000000000],USD[0.000184325047871],USDT[0.000000014943092] |
| 01815220 | TRX[0.000770000000000],USD[0.000000031149765],USDT[0.202198650500000] |
| 01815221 | LINK[4.123110000000000],USD[824.889736066792591],USDT[1224.000000000000000] |
| 01815223 | ATLAS[880.000000000000000],POLIS[13.197112000000000],USD[1.556006573750000],USDT[0.000000095212887] |
| 01815225 | ATLAS[0.000000003640000],TRX[0.000000066818416],USD[0.000000046956875],USDT[0.000000028231000],XRP[0.000000029454683] |
| 01815229 | ETH[0.000000073893105],PRISM[4.432161000000000],SOL[-0.000000003726093],TRX[0.000000549067381],USD[0.000000584980912681],USDT[0.000000095892553] |
| 01815236 | ATLAS[3008.261500000000000],ETH[0.000125930000000],ETHW[0.000125934396364],PORT[0.091317000000000],USD[35.561744825959550],USDT[0.001466684032266] |
| 01815241 | ETH[0.000000029065616],GODS[0.074587861050000],TRX[0.000001000000000],UNI[0.000000086000000],USD[0.000000094752787],USDT[0.000000004196847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01815243 | BNB[0.000000041204003387],BTC[0.0000000008530775],USD[0.0000035550349648],USDT[1.2166636489281919] |
| 01815244 | AGLD[0.000000036136000],ATLAS[0.000000025103915],KIN[69986.000000000000000],SOL[0.0000130000000000],STEP[0.0419018200099555],TRX[0.000000031000000],USD[0.601016615237581],USDT[0.000000019884588] |
| 01815245 | SOL[0.000000010000000],USD[0.00000014410871],USDT[0.000000022798984] |
| 01815261 | BTC[0.000000064882360],SOL[10.669696559076727],UBXT[1.000000000000000] |
| 01815262 | FTT[0.096820001778610],USD[0.000000091551050] |
| 01815267 | NFT[3583567715655234731][1],NFT[5220446072226591][1],NFT[556312435992283213][1],USD[0.36689603861973776],USDT[0.000000019033157] |
| 01815270 | FTT[0.036149205312834000],POLIS[51.488509560000000],USD[0.000000013651470000],USDT[0.000000032283742] |
| 01815273 | ETHW[0.00230030000000],TRX[0.00001400000000],USD[0.004553420337031],USDT[0.000000039158473] |
| 01815275 | USDT[3.029527587000000] |
| 01815282 | ETH[0.000000092731275],SAND[0.000000015124219],SGD[0.0000404529705329],SHIB[0.000000001128018],SOL[0.0000000024057172],USD[0.2169133580283824],USDT[0.000002907562859],XRP[0.000000091039876] |
| 01815284 | ATLAS[7680.0000000014222749],FTT[0.0000000006720664],SHIB[1000000.00000000000000],USD[0.6137365961632938],USDT[0.000000164449747] |
| 01815291 | USD[8.6675726360000000] |
| 01815294 | BNB[0.000000076521605],USD[0.000040834290217] |
| 01815302 | ATLAS[2790.0000000000000000],TRX[0.00001000000000],USD[1.7877765860000000],USDT[0.000000126804460] |
| 01815304 | AMZN[16.41704440000000],ARKK[14.27742960000000],ETHW[8.24887500000000],GOOGL[233.27800240000000],MSTR[2.7595032000000000],NFLX[2.6995140000000000],SLV[-0.207002888635515],SOL[999.06978329000000],SQ[73.16182850000000],TSLA[183.47696820000000],USD[0.000000010000000] |
| 01815308 | USDT[0.6436701150000000] |
| 01815312 | ATLAS[1000.0000000000000000],TRX[0.00000200000000],USD[0.000000008647020],USDT[0.000000015424057] |
| 01815314 | USD[0.0059137282500000] |
| 01815315 | GST[9.9000008700000000],SOL[0.9441794300000000],TRX[2.0000020000000000],UBXT[1.000000000000000],USDT[0.000005445279011] |
| 01815316 | NFT[4208792163054103031][1],NFT[4698679559736609121][1],TRX[0.00001000000000],USD[1.6539076404250000],USDT[0.000000023087692] |
| 01815317 | ATLAS[8000.0000000000000000],CQT[135.0000000000000000],ETH[0.000000054803700],NFT[3216843982238206261][1],NFT[4251071283153732991][1],TRX[0.000779000000000],USD[0.4256986290146000] |
| 01815323 | ATLAS[0.0000000017353849],AVAX[0.0000000050000000],BIC[3[0.0000000080000000]],BNB[0.37642541584103550],FTM[0.0000000141212081,FTT[0.0000000927960181,IMX[0.0000000029812404],LUNA2[0.31176747010000001],LUNA2_LOCKED[6.72745743020000000],MATIC[0.00000003737519021,SOL[0.0000058772632],SPELL[0.0000000039158273],STARS[0.0000000272420644],STOR[00.0000000008750000],USD[0.0000001105360401,USDT[0.000000085730217] |
| 01815325 | EUR[1.09451760950851311,NFT[3126675951988912401][1],NFT[4879609082749440111][1],NFT[5297127476735636101][1],NFT[5754377868301236911][1],TONCOIN[12.86550121000000001,USD[0.0000000147465970] |
| 01815327 | APE[0.000000032945474],BTC[0.000000094737488],BYND[0.0072420000000000],ETH[0.000000035506086],FTT[0.000000067444696],GBP[0.0000001258355251,RNDR[0.000000084000000],SOL[0.0000001470161151,USD[2.95247703077631471,USDT[0.000000020581404],XRP[0.1232011577850398] |
| 01815328 | FTT[0.000000007778184],USD[1.4413475787242830] |
| 01815329 | USD[0.0029823499000000] |
| 01815333 | ATLAS[0.904000000000000000],USD[0.3658234411500000],USDT[0.000053000000000] |
| 01815336 | ATLAS[905.9217162639264600],XRP[249.8960570000000000] |
| 01815337 | ATLAS[1.4001326128855851],BNB[0.0000001000000000],FTT[0.1939383671660628],SOL[0.000000061000000],USD[5.5885025618824076] |
| 01815340 | POLIS[134.500000000000000],TRX[0.0000050000000000],USD[0.4633673430250000],USDT[0.000000074875639] |
| 01815341 | BTC[0.000000093459400],TRX[0.000002000000000],USD[0.0079098302863134],USDT[0.000000012202192] |
| 01815343 | ATLAS[0.000000006000000],POLIS[0.000000068106297],USD[0.0000240243566853] |
| 01815344 | TRX[0.000048000000000],USD[0.034005030000000],USDT[0.0358506673368268] |
| 01815345 | TRX[0.000001000000000],USD[0.000000101507215],USDT[0.000000078596396] |
| 01815347 | TRX[0.000001000000000],USD[0.000000013891660],USDT[0.000000004115088] |
| 01815348 | ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],GBP[0.1070846786849048],KIN[4.000000000000000],SAND[0.0029416800000000],USDT[0.000000150957104] |
| 01815349 | ATLAS[8.000000000000000],TRX[29.874020000000000],USD[333.2136811980000000] |
| 01815351 | TRX[0.000001000000000],USD[7.4907133968116488] |
| 01815353 | AAVE[0.091249100000000000],ALCX[0.000331518250000],AVAX[0.0514340200000000],BNB[0.001462660000000],BTC[0.000075794581300],CVX[0.030149000000000],DOGE[1.1216150000000000],ETH[0.000661170000000],ETHW[0.000661160000000],FTT[0.072989940000000],FXS[0.005636000000000],LDO[0.372867930000000],LUNA2[0.007142735022000],LUNA2_LOCKED[0.016666381720000],LUNC[0.009449700000000],PAXG[0.000365900000000],RAY[0.007905000000000],RUNE[0.093541500000000],SOL[0.001719670000000],SPELL[0.000000100000000],SRM[4.334087720000000],SRM_LOCKED[17.552618400000000],STG[0.964980910000000],SUSHI[0.081502500000000],SWEAT[0.22903355000000000],USD[-2.01478978137236851,USDT[3.434229975735919],USTC[0.576597509067280],WBTC[0.000015820000000] |
| 01815355 | FTT[0.000000006106800],USD[0.000000005618457] |
| 01815359 | BAO[907.8000000000000000],BNT[0.0876800000000000],BOBA[0.0691000000000000],FTT[0.099900000000000],POLIS[0.085800000000000],STMX[8.094000000000000],TRX[0.000470000000000],USD[0.000000013764481],USDT[0.000000021653400] |
| 01815364 | AMZN[0.013696000000000],BTC[0.000068910000000],ETH[0.000614600000000],ETHW[0.000614695584692],TSLA[0.025326000000000],USD[0.018799283452040],USDT[0.371682800000000] |
| 01815367 | ATLAS[53.536000000000000],SLRS[0.186990000000000],USD[0.000000053363833],USDT[0.000000094193353] |
| 01815368 | KIN[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000010890852] |
| 01815370 | TRX[1.365794840000000],USD[0.000000008002948] |
| 01815379 | FTT[0.096900000000000] |
| 01815384 | ATLAS[14120.000000000000000],USD[0.0665182412411920],USDT[0.0050000095352784] |
| 01815385 | FTT[0.000000002964000],GOG[0.000000006000000],IMX[0.0000000000000000],USD[0.000000110913675],USDT[0.000000000472443] |
| 01815389 | ATLAS[9970.8727622600000000],BNB[0.6000000000000000],FTT[0.0969338000000000],POLIS[44.2941400000000000],SPELL[27296.7600000000000000],USD[143.8282284627980793],USDT[0.000000081395655] |
| 01815391 | TRX[0.001554000000000],USD[3.5236620170010616],USDT[0.0017217400000000] |
| 01815393 | 1INCH[0.629880000000000],BTC[0.000074901000000],POLIS[14.785450000000000],USD[-0.446855594473017],USDT[0.000000077203781],XRP[0.039160210000000] |
| 01815397 | OXY[62.370292059020000],UBXT[1.000000000000000] |
| 01815398 | ATLAS[216.836908148080250],POLIS[1.757195314519200],USD[0.000000003257025] |
| 01815399 | POLIS[0.038123800000000],USD[0.000000098732192] |
| 01815402 | POLIS[74.288800000000000],USD[0.0282201577500000] |
| 01815410 | ETH[0.000000016240000],GOG[420.962000000000000],USD[1.0101876502620000] |
| 01815413 | USD[0.000000096453656],USDT[0.000000025900564] |
| 01815419 | USDT[0.091353806822549] |
| 01815422 | ATLAS[3678.478000000000000],USD[1.2855014795000000] |
| 01815428 | ATLAS[4999.050000000000000],FTT[0.070759000000000],NFT[4007910022052469761][1],NFT[5083928602159609851][1],TRX[0.000001000000000],USD[5.5372179578200000],USDT[8.0220486499000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01815430 | TRX[0.000905000000000000],USD[0.635619660014729B],USDT[43.9891690097125765] |
| 01815434 | USD[0.000000087500000] |
| 01815435 | ATLAS[0.000000000697208],SRM[2.743284132331782S],USD[-0.2399117775497602],USDT[0.000000016481463] |
| 01815436 | AVAX[0.065705000000000000],BUSD[10486.159916950000000],ETH[3.001217420000000000],ETHW[0.000556730000000],FTT[0.000030000000000],GENE[0.021795470000000],IMX[0.056570000000000],MATIC[4228.059329000000000],MATICBEAR2021[4240.66000000000000000],SNX[0.073346000000000000],USD[1707.4962358818418645],USDT[0.000000006579716J] |
| 01815438 | ALICE[0.083460000000000000],ATLAS[1442.814000000000000],CITY[0.097620000000000],DOGE[0.952200000000000000],DYDX[0.095000000000000],ETH[0.000245450000000],ETHW[0.000245450000000],IMX[0.077020000000000000],LUNA2[0.000000018597198],LUNA2_LOCKED[0.000000510601281],LUNC[0.004760000000000000],OXY[0.760000000000000000],RNDR[0.037660000000000000],SRM[0.977800000000000000],TRX[0.000030000000000000],USD[-0.6590229020877774],USDT[0.0177620116702142] |
| 01815439 | ATLA$[0.000000043927989],AURY[27.438833000000000],GENE[33.799486422000000],GOG[109.119591319791834],IMX[114.115516320000000],LOOKS[18.266142000000000],SPELL[16786.936225720000000],USD[0.000000000441920] |
| 01815442 | DOGE[0.741400000000000],USD[0.432077337777282d],USD[0.006500084109047] |
| 01815449 | ATLAS[15941.808861220000000],AURY[18.862991310000000],ETH[0.102000000000000],ETHW[0.102000000000000],FTT[0.059846050000000],POLIS[127.779725410000000],RAY[167.004194000000000],SAND[3.000000000000000],SOL[13.462482510000000],TRX[0.000040000000000],USD[109.8915624655456125],USDT[0.000000097502648] |
| 01815458 | DOGE[814.006858220000000],FTT[4.700000000000000],LUNA2[0.373870277220000J],LUNA2_LOCKED[0.872363980100000J],LUNC[81411.040000000000000],RAY[19.709308170000000],SHIB[4609360.596931650000000],STG[257.838295790000000],TRX[0.000010000000000],USD[0.3258534449571255],USDT[0.0099599457186940] |
| 01815460 | POLIS[52.600000000000000],TRX[0.000020000000000],USD[0.029647884650000],USDT[0.000000026773296] |
| 01815461 | TRX[0.000010000000000],USD[0.000000081154464],USDT[0.000000098728139] |
| 01815462 | TRX[0.000040000000000],USD[0.000000015184425T],USDT[0.000000089531528] |
| 01815464 | ATLAS[259.800000000000000],FTT[0.000000000507836d],USD[1.093161487674162B],USDT[0.000000152300220] |
| 01815467 | TRX[0.000010000000000],USD[0.000000064468070],USDT[0.000000022437192] |
| 01815468 | USD[0.5786497589935828],USDT[1.0519442719138972] |
| 01815469 | TRX[0.000010000000000],USD[0.000011327560608],USDT[0.000000067056167] |
| 01815472 | USD[0.0140315000000000] |
| 01815473 | ALICE[0.097600000000000000],ATLAS[8.752411080000000],BNB[0.000000054723800],BTC[0.000070000000000],DFL[9.896000000000000],ETH[0.004905494895186],ETHW[0.004905489247197],USD[0.6013819794976555],USDT[0.000000089364368] |
| 01815474 | ALPHA[2.000000000000000],USD[0.2988376817036277],USDT[0.000000041243515] |
| 01815477 | SOL[0.000742690000000],TRX[0.001555000000000],USD[-0.0001139518648635],USDT[0.009356000000000],XRP[0.000000008210681] |
| 01815481 | ATLAS[1139.830846880000000],FTT[35.199746380000000],POLIS[0.097960000000000],SRM[24.990321520000000],SRM_LOCKED[0.461773140000000],TRX[0.300002000000000],USD[0.8624770980000000],USDT[2.5386516000000000] |
| 01815483 | BNB[0.000873295156017d],ETH[0.000000000192339T],SOL[0.000000056016082],USD[-7.4933207521333361],USDT[9.073614269486137J],XRP[0.000000009000000] |
| 01815489 | TRX[0.000010000000000],USD[0.000000005301960],USDT[0.000000069211978] |
| 01815490 | USD[0.0502247563000000] |
| 01815493 | ATLAS[3000.000000000000000],POLIS[352.436540000000000],USD[0.4828608865554001],USDT[0.000000010560676] |
| 01815498 | AGLD[1.000000000000000],ATLAS[1000.000000000000000],FTT[25.050010000000000],IMX[1.000000000000000],NEAR[2.000000000000000],POLIS[10.000000000000000],REN[1.000000000000000],SPELL[100.000000000000000],SRM[0.034224510000000],SRM_LOCKED[0.166160410000000],STEP[1.000000000000000],USD[67.6170544206192709000000000],USDT[0.000000006186182d] |
| 01815502 | NFT[420601773410137516][1],NFT[563471337049919764][1],TRX[0.227414000000000000],USDT[345.4514997796500000] |
| 01815505 | USD[1.4482090290012500],USDT[0.000000003235936] |
| 01815507 | USD[0.000002694205326T] |
| 01815516 | FTT[35.900000000000000],USD[0.0082872964500000],USDT[0.1955571434000000] |
| 01815519 | BTC[0.000000000066628],CEL[0.000000019235700],CRO[0.000000008065600],ETH[0.391484137674989T],ETHW[0.000000004985709T],FTT[0.000000017296544],LUNA2[2.494778383000000],LUNA2_LOCKED[9.785902636000000],LUNC[0.000000126366800],MANA[0.000000017824014],MATIC[0.000000088549900],NFT[347702831901125317][1],NFT[397660710705715433][1],RAY[0.000000082925700],SHIB[0.000000052899208],USD[4.1970842065476979],USTC[0.000000003582300],XRP[0.000000090237500] |
| 01815521 | TRX[0.000010000000000],USD[0.000001987852959],USDT[2.0213661903216411] |
| 01815524 | USDT[0.0000002087595118] |
| 01815525 | AURY[0.000000010000000],USD[0.000000007000000] |
| 01815527 | IMX[0.082222220000000],USD[49.9537882122000000] |
| 01815529 | USDT[0.1517274023400000] |
| 01815530 | USDT[0.000317353991965] |
| 01815533 | USD[-0.0059104529084876],USDT[0.076646967105192] |
| 01815535 | ATLAS[0.201208540000000],LUNA2[0.0001291311360000],LUNA2_LOCKED[0.000312639840000],LUNC[28.114657200000000],POLIS[0.041244000000000],SOL[0.000000100000000],TRX[0.000010000000000],USD[0.0155671285750948],USDT[0.000000045586214] |
| 01815545 | BUSD[4.940562840000000],ETHW[0.014000000000000],FTT[33.895320000000000],MATIC[1.049732750000000],NFT[393816873621070226][1],NFT[495414755117546021][1],SPELL[1098.640000000000000],USD[0.000000005000000] |
| 01815546 | TRX[0.000010000000000],USD[0.003004515000000] |
| 01815547 | LTC[0.009278970000000],NFT[346172552049395683][1],TRX[0.000001000000000],USD[0.0083076026098663],USDT[0.000396395991282B] |
| 01815553 | GOG[587.000000000000000],USD[1.0627954719500000],USDT[0.0031160000000000] |
| 01815558 | KNC[0.082000000000000],SLRS[0.945000000000000],USD[0.0000001412748954],USDT[0.0000000088502304] |
| 01815561 | SOL[0.005807708226000],USDT[0.0054500000000000] |
| 01815562 | FTT[27.400000000000000],POLIS[19.200000000000000],USD[0.4174465209265050],USDT[0.0547333800250000] |
| 01815565 | BTC[0.000000020000000],FTT[0.000000003682375d],LUNA2_LOCKED[48.706843520000000],TRX[0.000000020997402],USD[0.000000012815500] |
| 01815568 | ATLAS[0.000000009843258],C98[0.000000004249484],FTM[0.000000071290876],FTT[0.000000058441684],MBS[0.000000004380340],POLIS[64.634642776203824B],SPELL[0.000000092112287],SRM[0.000000075880794],USD[0.0064773478550000],USDT[0.000000289698165] |
| 01815572 | MANA[160.968000000000000],MNGO[2538.128000000000000],SHIB[5798840.000000000000000],USD[0.4612939300000000],USDT[0.000000002929856] |
| 01815573 | USD[0.000000015684184],USDT[0.000000087729864] |
| 01815579 | TRX[0.000010000000000] |
| 01815583 | ATLAS[10997.910000000000000],TRX[0.000020000000000],USD[2.1076180175000000] |
| 01815585 | TRX[0.000001000000000],USD[0.000001200003466],USDT[0.000000068066645] |
| 01815589 | FTT[0.000020000000000],TRX[0.000001000000000],USD[0.000000007886095],USDT[0.000000017183340] |
| 01815591 | ATLAS[7072.063768120000000],BNB[0.000000010000000],NFT[334330592939981294][1],NFT[402277410659049942][1],POLIS[50.724637680000000],TRX[0.000010000000000],USD[2.0090211578138664],USDT[0.000000041786952] |
| 01815593 | ETH[0.159359790000000],USD[0.000002584918565] |
| 01815598 | ETH[0.000000095590161],TRX[0.000010000000000],USD[-0.0191288493404236],USDT[0.029567759000000] |
| 01815599 | BTC[0.000782560000000],BUSD[310.758370620000000],DOGE[0.768700000000000],ETH[0.000870940000000],ETHW[0.000870940000000],EUR[0.103378925000000],RUNE[0.091468000000000],SOL[0.008954200000000],USD[0.000000066653583],USDT[0.0016108020000000] |
| 01815602 | BAL[0.009183200000000],BTC[0.058100000000000],CHZ[9.234000000000000],TRX[9.912541000000000],USD[0.4203420147000000],USDT[1.2794628614500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01815603 | FTT[0.099240000000000],USD[0.000000004369896\3],USDT[0.000000021884038] |
| 01815608 | USD[1.3216977100000000] |
| 01815610 | AVAX[0.0607567613740290],FTT[0.0572624000000000],TRX[0.000020000000000],USD[-5.2278995770941447],USDT[19.6830501400000000] |
| 01815611 | BTC[0.0000000250000000],LOOKS[0.0000000033000000],POLIS[0.0000000078654420],USD[2.3903659789148540000000000] |
| 01815616 | SOL[0.0100000000000000],USD[0.000001000000000],USD[3.6696445029047936],USDT[0.9433302081372860] |
| 01815619 | TRX[0.0000010000000000],USD[0.0000000060408002],USDT[0.0000001390889926] |
| 01815620 | BNB[0.0000000223782400],OMG[0.0000000030000000] |
| 01815622 | FTT[0.0000000001780917],SOL[4.0125439400000000],USD[0.2032240323703136],USDT[0.0000000102468604] |
| 01815623 | ATLAS[3929.0000000000000000],BOBA[336.6340600000000000],ETH[0.1265649500000000],USD[0.5869438455974140],USDT[0.0000001353348010] |
| 01815625 | ATLAS[2000.0000000000000000],USD[0.0559984200000000],USDT[0.0000000098417944] |
| 01815631 | TRX[0.0000010000000000],USD[0.0002975494254975],USDT[0.0000000261705080] |
| 01815632 | ATLAS[500.0000000000000000],USD[45.2242290250000000],USDT[0.0000000027094304] |
| 01815637 | BNB[0.0093122000000000],BTC[0.0439590403889250],BUSD[1539.6411611700000000],DOT[40.9000000000000000],ETH[0.0008620600000000],ETHW[0.0008620600000000],FTT[29.9977884000000000],LINK[54.2000000000000000],TRX[0.0000010000000000],USD[8.9291419517050000],USDT[6.7156717183015080] |
| 01815643 | LUNA2[1.7356904970000000],LUNA2_LOCKED[4.0499444930000000],USD[0.0000056171631278],USDT[0.0000023332794838] |
| 01815644 | 1INCH[4.4382307911263400],ATLAS[9.9981000000000000],BTC[0.0000000000000000],FTT[0.0000000019784200],STEP[1.9996200000000000],USD[0.0188972218810986] |
| 01815646 | BNB[0.0000000004058400],TRX[0.0000010000000000],USD[0.0000000022894313],USDT[0.0000000090872373] |
| 01815648 | ETH[0.0205173100000000],ETHW[0.0486172900000000] |
| 01815651 | USD[5.0000000000000000] |
| 01815652 | USD[50.1135144800000000] |
| 01815653 | EUR[0.3268144646893714],USD[0.0000000067601288],USDT[0.0000000119631191] |
| 01815656 | ATLAS[2396.4948000000000000],DYDX[167.0949189100000000],LINK[0.0971200000000000],MAPS[0.9572500000000000],POLIS[11.1979840000000000],SOL[0.0430203443076167],TRX[0.0000290000000000],USD[0.2752278129628336],USDT[0.0053558232295525] |
| 01815657 | BRZ[0.9983844524592334],BTC[0.0524682639787943],CEL[0.0000000079977000],ETH[0.0613342542636900],ETHW[0.0000000918769000],FTT[0.0281683829334397],LTC[0.0000000087979398],RAY[0.0000000525665244],SOL[0.0000000047445202],TRX[0.0000000079330260],USD[0.0002928736944218],USDT[0.1589117264424379] |
| 01815666 | USD[0.0000000969182100000],USDT[0.0000000036296172] |
| 01815667 | PSY[361.0000000000000000],USD[0.0000000050237797],USDT[0.0000000039038753] |
| 01815672 | AVAX[0.0000007000000000],BNB[0.0000000087571642],ETH[0.0000000089381307],FTM[0.0000000026687600],LUNA2[0.0000000222638490],LUNA2_LOCKED[0.0000005194898 11],LUNC[0.0048480000000000],NFT[367440498294705910](1),NFT[436015199108576006](1),SOL[0.0000000149734320],USD[0.0000001325697878],USDT[0.0000000697346181] |
| 01815673 | FTT[0.0000000054585280],POLIS[0.0000000093380426],TRX[0.0000010000000000],USD[0.0000000098594879],USDT[0.0791076853865262] |
| 01815674 | ATLAS[999.8100000000000000],LUA[492.8063490000000000],TRX[0.0000020000000000],USD[0.0000003078057560],USDT[0.0000000002239160] |
| 01815675 | FTT[0.0336253800000000],TRX[0.0000010000000000],USD[0.0000002199346210],USDT[0.0000000064426478] |
| 01815676 | ETH[6.3668323145801711],ETHW[6.3668323145801711],EUR[0.0001544940384844],SOL[0.0000000480000000],TRX[0.0000010000000000],USD[0.0000004261309278],USDT[0.0001626060013880] |
| 01815686 | POLIS[92.6661614800000000],RAY[0.0000000100000000],SOL[0.0000003500000000],USD[0.0000004356433223] |
| 01815688 | ATLAS[3.7623000042381472],BTC[0.0000000010000000],CREAM[0.0096713000000000],POLIS[0.0035370091898000],USD[184.0469467975984916],USDT[0.1107058125022874] |
| 01815689 | ATLAS[1.4988668200000000],SOL[0.0019457000000000],USD[0.6135621993215772],USDT[-0.0097317930457797] |
| 01815691 | POLIS[104.2980000000000000],USD[0.6545934035000000],USDT[0.0000000094801440] |
| 01815696 | USD[1.3111027052686294],USDT[0.0000000015040400] |
| 01815705 | BCH[0.0100000000000000] |
| 01815708 | FTT[15.8982136000000000],POLIS[14.1986420000000000],USD[0.5916894971200000],USDT[2.6994690930957775] |
| 01815709 | TRX[0.0000010000000000],USD[0.0000000102788506] |
| 01815710 | TRX[0.0000010000000000] |
| 01815711 | AXS[1.7555518900000000],BAO[2.0000000000000000],BTC[0.0048696000000000],CRV[19.4344699300000000],ETH[0.0451908200000000],ETHW[0.0446295300000000],KIN[2.0000000000000000],LTC[0.7048848700000000],MATIC[98.2224227000000000],SGD[0.0000000049681151],SOL[0.8705640600000000],UBXT[1.0000000000000000] |
| 01815713 | ATLAS[17028.8600000000000000],DYDX[5.9000000000000000],USD[0.1791336029034463],USDT[0.0000000134693063] |
| 01815719 | FTT[0.0000051144451886],STG[0.5648906800000000],TRX[0.0015540000000000],USD[5.0000000062011640],USDT[0.0000000011250372] |
| 01815720 | AXS[0.0000000061629368],BTC[0.0000000064834718],ETH[-0.0000000023827700],FTT[0.0000000022959032],LUNA2[0.0000000061000000],LUNA2_LOCKED[0.4755099909000000],SUSHI[0.0000000095212500],USD[35.0903555219260631],USTC[25.0000000000000000] |
| 01815722 | BTC[0.0000000086630000],FTT[0.0000000018113200],STEP[0.0304267500000000],USD[0.0069545841571076],USDT[12.5581652988387649] |
| 01815727 | GALA[7.0640000000000000],SOL[0.0019039908112321],USD[0.0000000955587962],USDT[0.0000000036204144] |
| 01815728 | FTT[3.4000000000000000],POLIS[100.0000000000000000],USD[0.0000000075200000] |
| 01815729 | USD[0.5277865058000000],USDT[0.0062000000000000] |
| 01815734 | USD[0.4196320375000000],USDT[0.0080698000000000] |
| 01815741 | BTC[0.0000149570883200],SOL[0.0000000056944400],TRX[0.3028390000000000],USD[0.0000000036422520],USDT[0.0000000057998750] |
| 01815742 | LUNA2[1.3171193680000000],LUNA2_LOCKED[3.0732785240000000],SUN[678.7870000000000000],USD[3.9667804829510545],USDT[0.0000000033484031] |
| 01815744 | TRX[0.0000010000000000] |
| 01815745 | ATLAS[18996.9686830000000000],FTT[1.6996770019350796],GODS[0.0955490600000000],USD[22.0041616025249664],USDT[0.0000000076650137] |
| 01815749 | BNB[0.0000000107761070],DOGE[0.0125050043624265],FTT[0.0000000088998744],SOL[0.0000001000000000],USD[-0.0000010550202461],USDT[0.0219533315227890] |
| 01815754 | USD[0.0000029707438344] |
| 01815758 | ATLAS[0.0000000066000000],FTT[0.0851230000000000],POLIS[0.0000000004650000],SOL[0.0000007184260000],USDT[0.0000000023738130],USDT[0.0000000008446323] |
| 01815762 | ATLAS[999.8100000000000000],USD[0.1217217695000000],USDT[0.0000000077336624] |
| 01815763 | USD[3.3456251000000000] |
| 01815765 | ATLAS[114838.1766000000000000],TRX[0.0000030000000000],USD[3.8709466062084312],USDT[0.0000000089715052] |
| 01815766 | FTT[0.1068978418511872],USD[0.0000007697495961],USDT[0.0000000954049497] |
| 01815769 | TRX[0.0000010000000000],USD[0.0000000144392180],USDT[0.0000000055043540] |
| 01815770 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000033983970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01815772 | CRO[1030.000000000000000],GALA[10.0000000000000000],POLIS[123.2944000000000000],USD[0.0447703367484884],USDT[0.000000007799902986] |
| 01815777 | USD[0.5305079500000000] |
| 01815778 | TRX[0.0000010000000000],USD[0.0000001030333389],USDT[0.000000012835780] |
| 01815779 | USD[0.0073818107000000],USDT[0.0000000025440000] |
| 01815788 | USD[0.0000000059492789],USDT[0.000000000315885] |
| 01815791 | CTX[-0.0000000030677600],ETHW[0.0002067200000000],FTT[0.0000027516000000],IMX[0.0000000064990000],SOL[0.0000000072307200],USD[0.0459391391290214],USDT[0.000000107216377],XPLA[0.0992527000000000] |
| 01815792 | ATLAS[0.0379383000000000],USD[0.0000000009674804] |
| 01815793 | DOGEBULL[1.3070436000000000],USD[0.0922811515000000] |
| 01815801 | BUSD[4.7900000000000000],FTT[0.0246816479144000],TRX[0.6589090000000000],USD[0.0007345509411745],USDT[0.0292770070492898] |
| 01815803 | POLIS[0.0925140000000000],USD[0.2674537022625000] |
| 01815804 | ATLAS[239.9544000000000000],USD[0.6269600000000000] |
| 01815805 | POLIS[47.1980170300000000],USD[27.8314398415000000],USDT[0.0000000100463593] |
| 01815808 | FTT[0.0000000039193600],RAY[642.0256391273157600] |
| 01815812 | 1INCH[0.0000000076050500],AAVE[0.0031138229795600],APE[154.6760409665608100],BNB[0.0000000021357500],BTC[0.0000749795401000],CRV[512.0025600000000000],ETH[0.0000000037345684],FTM[6516.3438721308400000],FTT[154.9946450000000000],LINK[144.0672048659367100],MANA[833.0041650000000000],MATIC[5545.3500000000000000],MBS[2.0000100000000000],RAY[121.0336754400000000],RUNE[0.0000000748497000],SAND[0.0040000000000000],SOS[8700033.5000000000000000],SRM[0.0789624000000000],SRM_LOCKED[6.5281563900000000],TLM[10631.2311000000000000],USD[1101.3308578121687994],USDT[3.2500000000000000],XRP[0.0000000063580000] |
| 01815820 | POLIS[0.0954600000000000],TRX[0.0000010000000000],USD[0.0000000082189921],USDT[0.0000000096319952] |
| 01815822 | USD[0.0011750226215400],USDT[0.0000000096000000] |
| 01815826 | BUSD[29.1008102900000000],DOT[6.9986000000000000],ETH[0.1239752000000000],ETHW[0.1239752000000000],NFT[365869737470627077][1],TRX[0.0000010000000000],USD[0.0000000825000000],USDC[9.9307088800000000],USDT[0.0000000098006680] |
| 01815827 | BCH[0.0000000050000000],BNB[0.0000000002500000],ETHW[0.0000000059745900],USD[0.0000001259986651],USDT[0.0000000010234145] |
| 01815830 | FTT[0.5998860000000000],TRX[0.0000010000000000],USD[0.0000000100689072] |
| 01815833 | BNB[0.0041473200000000],NFT[427639846303616057][1],TRX[0.0000098860000000000],USDT[1.6367211885000000] |
| 01815836 | NFT[288298677334949283][1],NFT[357607204550181952][1],NFT[362739791885338251][1],NFT[420655097869772564][1],NFT[436834951841253669][1],NFT[498302336757534349][1],NFT[519177117844992737][1],TRX[0.0007770000000000],USD[-0.1970636515393062],USDT[0.2522222000000000000] |
| 01815837 | ATLAS[5357.2326414700000000],AVAX[0.0000001059298],POLIS[2.1281073600000000],TRX[0.0000170000000000],USD[0.9145594980378131],USDT[0.0000000182308692] |
| 01815843 | USD[2.1934683101875000] |
| 01815847 | ATLAS[9.7815000000000000],ETH[0.0003989600000000],ETHW[0.0003989557772690],TRX[0.0000010000000000],USD[1.0029189222650000],USDT[0.0045020000000000] |
| 01815850 | USD[0.0000000062500000] |
| 01815854 | IMX[0.0664260000000000],TRX[0.0000010000000000],USD[0.0000000172728226],USDT[0.0000000054355766] |
| 01815856 | ATLAS[9.7796000000000000],USD[-0.0818498958115567],XRP[0.3714605523602104] |
| 01815858 | AGLD[0.0700000000000000],USD[0.0000000086164132],USDT[0.0000000038113764] |
| 01815866 | ATLAS[9.9848000000000000],STEP[20.7960480000000000],USD[0.0000000051500000],USDT[0.0000000035677061] |
| 01815869 | BNB[0.0000001000000000],FTT[0.0000000013841049],USD[0.0714387660312500],USDT[0.0000000001250000] |
| 01815870 | SOL[0.0055273700000000] |
| 01815871 | AURY[0.0000001000000000],BTC[0.0000000054232000],BUSD[4730.0000000000000000],ETH[0.0000000062463800],FTT[0.0000000091091187],USD[3.6237269997698343],USDT[0.0013202668378831],XRP[0.0000000035401600] |
| 01815872 | FTM[6.2905000000000000],USD[0.0005656843650000],USDT[1.1317096903750000] |
| 01815877 | POLIS[64.8041804306000000],USD[0.2244511170160084],USDT[0.0000015811208] |
| 01815880 | EDEN[0.0815529000000000],FTT[0.0009227900000000],TRX[0.0000010000000000],USD[0.0000134514057336],USDT[0.0000000027781271] |
| 01815889 | USD[0.0000000426227886] |
| 01815892 | USD[20.0000000000000000] |
| 01815893 | BNB[0.0000000070957560],ETH[0.0000000094204219],FTM[19.4671920704508649],FTT[0.1543185575717271],MATIC[9.9886000018856928],OMG[73.5000000000000000],USD[172.8066495733683684000000000],USDC[3010.0237253700000000],USDT[0.5033351549583204] |
| 01815897 | NFT[495292441422576174][1],SOL[0.0099820133595802],USD[0.0000004195133071],USDT[0.0000000014692615] |
| 01815898 | TRX[0.0000010000000000],USD[0.6859567581749830] |
| 01815899 | ATLAS[9.4900000000000000],GENE[1.9996000000000000],POLIS[0.0910200000000000],SOL[0.0099780000000000],USD[8.8547917680411380],XRP[19.9960000000000000] |
| 01815906 | SOL[0.0080000000000000],TRX[0.0000070000000000] |
| 01815911 | ATLAS[0.0000000011166372],BTC[0.0000000486770600],SRM[0.0071454363316515],SRM_LOCKED[0.0326522900000000],USD[0.0000000105231582],USDT[0.0000000016447981] |
| 01815914 | USD[0.0013560672256330] |
| 01815915 | ATLAS[16202.8959586500000000],SOL[0.5598880000000000],UBXT[2.0000000000000000],USD[0.0000000002158486],USDT[0.0000000003054145] |
| 01815916 | APE[0.0439800000000000],ATLAS[1.1343591400000000],FTT[1.2000000000000000],SOL[0.1299740000000000],USD[0.0064593771500000],USDT[0.0000000002000000] |
| 01815918 | EDEN[0.0290000000000000],USD[-0.0505353046943332],USDT[0.0671536795000000] |
| 01815922 | DFL[1230.0808995000000000],LUNA2[0.0020570198260000],LUNA2_LOCKED[0.0047997129280000],LUNC[447.9203980000000000],RAY[0.7546000000000000],REAL[0.0087503000000000] |
| 01815924 | FTT[0.0112236191440325],TRX[0.0001690000000000],USD[0.0072204685157201],USDT[0.0000000008588777] |
| 01815925 | USD[0.0000000051077924],USDT[0.0000000048975645] |
| 01815939 | USD[0.0056646759500000],USDT[0.0000000013800704] |
| 01815943 | ATLAS[9.0636000000000000],BICO[0.9901200000000000],FTT[0.0988790000000000],GST[0.0935710000000000],LOOKS[7.9766300000000000],SOL[0.0090000000000000],USD[42.6095344118468289],USDT[0.0136324875000000] |
| 01815946 | USD[1.0034014077155632],USDT[0.0000000010059478] |
| 01815950 | UBXT[1.0000000000000000],USD[0.0883174509561994],USDT[0.0000000058366102] |
| 01815955 | SRM[3.1938633600000000],SRM_LOCKED[15.2861366400000000],TRX[0.0000030000000000],USDT[0.0000000088750000] |
| 01815968 | ATLAS[8.8900000000000000],USD[0.0081919933500000] |
| 01815969 | ATLAS[8.1260000000000000],POLIS[0.0901000000000000],USD[0.0036859280500000] |
| 01815971 | ATLAS[1.8000000000000000],USD[2.7504503332500000] |
| 01815976 | ATLAS[38707.2870614100000000],USD[0.3679871566409802],USDT[0.0000000096860541] |
| 01815977 | USD[0.0000000094937422],USDT[0.0000000134036365] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01815978 | BCH[0.00000001175648809,BNB[0.00000000091204364],ETH[0.00685557817172893],ETHW[0.0068555759668390],FTT[2.73360109379040642],LINK[0.000000009230755590],LUNA2[0.0000000223878432],LUNA2_LOCKED[0.0048750029869347],RAY[0.0000000052342330],SOL[0.000000044280253],USD[0.0056577628294335],USDT[0.00000004639609] |
| 01815979 | BNB[0.0000000060829800],USD[0.000000365043054000],USDT[0.00000004740032] |
| 01815980 | ATLAS[0.868000000000000000],TRX[0.000010000000000],USD[0.00000000861765578],USDT[0.000000004459632] |
| 01815984 | FTT[0.0765189600000000],TRX[0.00001000000000],USD[298.2483940680000000],USDT[208.6446143811200000] |
| 01815985 | ATLAS[8.545435460000000] |
| 01815988 | FTT[0.0997600000000000],USDT[0.0000000005000000] |
| 01815993 | AKRO[1.00000000000000],DENT[2.00000000000000],KIN[1.00000000000000],LUNA2[0.05448567296000000],LUNA2_LOCKED[0.12713323690000000],LUNC[11864.370000000000000],NFT[4934550521242201550][1],TRX[0.31947400000000000],USD[0.0008949791115743] |
| 01815994 | ATLAS[6.938000000000000000],BICO[0.996000000000000000],BUSD[398.451506110000000],ETH[0.084000000000000000],FTT[0.010644087428000],POLIS[0.076680000000000],SOL[0.00000010000000],USD[0.0000000017345871],USDT[566.087158851331835] |
| 01815996 | BTC[0.000000004584994],FTT[0.0000000032000000],LTC[0.009131100000000],USD[0.012328588083925],USDT[0.008049170793070] |
| 01815998 | ATLAS[1590.000000000000000],AURY[4.000000000000000],POLIS[0.098100000000000],USD[0.0605823200479585] |
| 01816000 | TRX[0.000010000000000],USD[0.000000066080793],USDT[0.000000856141067] |
| 01816002 | TRX[0.000010000000000],USD[7.525313299976154],USDT[0.010422993322780] |
| 01816010 | FTT[0.000000044630880],USD[0.004551621972363],USDT[0.000000006408760] |
| 01816011 | ATLAS[130.000000000000000],USD[0.781573400000000],XRP[0.750000000000000] |
| 01816015 | FTT[0.0291305435604385],SPELL[0.00000001000000],USD[0.766646661245809] |
| 01816018 | USD[0.00000008921648],USDT[0.000000015094347] |
| 01816024 | TRX[0.000010000000000] |
| 01816027 | ATLAS[9119.744812230000000],POLIS[184.8057746116896500] |
| 01816031 | BNB[0.0000000023200000],USD[0.0000038385747088] |
| 01816032 | SOL[0.004000000000000],TRX[0.000010000000000],USD[0.000000080525000],USDT[3.2311645424250000] |
| 01816034 | HT[0.000000000208418],SOL[0.0099297000000000],USD[-0.0011558300504294],USDT[0.000000030659644] |
| 01816035 | LUNA2[0.0000000441235688],LUNA2_LOCKED[0.0000010295498938],LUNC[0.009608000000000000],SOL[0.00475720000000],USD[0.000000011992017],USDT[0.000000090555200] |
| 01816037 | ALICE[0.0000000080192100],BCH[0.0000000057067247],ETH[0.0000000181329265],FTT[0.0049565435800798],GRT[0.0000000085164114],IMX[0.0000000019640804],RUNE[0.0000000042864569],TLM[0.0000000068650108],USD[-0.0035142670493717],USDT[0.000000177731047] |
| 01816039 | BTC[0.000000036996373] |
| 01816040 | FTT[47.000000000000000],USD[0.000000066656846],USDT[0.000000058046210] |
| 01816043 | AVAX[0.0000000082239848],DFL[0.000000007213445],FTT[0.000000016606790],RAY[3850.7020815203965376],TRX[0.0000290000000000],USD[0.000000067710200],USDT[0.000000003350000] |
| 01816045 | BTC[0.000000046100000],DYDX[1330.0647796200000000],FTT[0.000000063371000],SOL[0.000000050000000],USD[-0.0131541186340850] |
| 01816046 | USD[0.3225000000000000] |
| 01816048 | AVAX[0.000000000000000],TRX[0.0007770000000000],USD[1.8044163886007092],USDT[0.000000005000000] |
| 01816056 | EOSBULL[6516646.1372980500000000],USDT[0.0548000000000000],XRPBULL[588888.9061244400000000] |
| 01816068 | ATLAS[5296.4485997400000000],POLIS[28.2918065400000000],USDT[0.000000075680598] |
| 01816070 | APE[40.0000000000000000],ETH[0.0000000050000000],ETHW[3.0050011250000000],FTT[164.8633355000000000],TRX[0.0000020000000000],USD[4.1372903600000000],USDT[13.6920000098383116] |
| 01816079 | TRX[0.000002000000000],USD[0.0000000950000000] |
| 01816089 | BNB[0.0000000065000000],ETHW[0.0058220500000000],LUNA2[0.5347708646000000],LUNA2_LOCKED[1.2477986840000000],USD[-0.0035767454310382],USDT[0.000000068571031] |
| 01816090 | ATLAS[9.848000000000000],TRX[0.0000010000000000],USD[0.000000060115890],USDT[0.000000088870229] |
| 01816091 | ATOM[0.0590840000000000],DYDX[0.000000100000000],ETH[0.000000100000000],FTT[0.0116364700000000],TRX[0.0029190000000000],USD[0.5205910951590312],USDT[0.0154880653743785] |
| 01816095 | USDT[0.000010610554121] |
| 01816096 | USD[0.0000000051142449] |
| 01816098 | USDT[0.0000000917943640] |
| 01816099 | TRX[0.0000040000000000],USD[0.000000019821676],USDT[1.0434515712335834] |
| 01816103 | BOBA[19.9962000000000000],FTT[0.0756612864184440],USD[0.0000000033914039] |
| 01816105 | USD[0.0000087906885530] |
| 01816106 | ATLAS[2.431468120000000],BNB[0.0072657500000000],POLIS[0.0246376800000000],USD[0.3709015609875000] |
| 01816107 | ATLAS[60.000000000000000],POLIS[0.9998200000000000],USD[12.7820766325000000] |
| 01816109 | TRX[0.000010000000000],USD[0.0000004641712],USDT[0.000000006993264] |
| 01816112 | CRO[0.000000021317552],ETH[0.000000100000000],FTT[0.000000010935573],LTC[0.000000009968962],MATIC[0.000000019631200],SHIB[2287001.6446756800260731],TRX[0.000000078588125],USD[0.008442508921],USDT[0.000000040178187] |
| 01816113 | BNB[0.000000038715222],EUR[0.0077721951112552],TRX[0.000001000000000],USD[0.00000025867903],USDT[0.000000101486599] |
| 01816116 | FTM[4.0000000000000000],MPLX[0.5803520000000000],SOL[0.000000031900000],USD[-0.000000003753763] |
| 01816127 | USD[0.1005428947000000] |
| 01816128 | USD[0.00000008248746?],USDT[0.0000000079133567] |
| 01816131 | BTC[0.0000000024660000],FTT[0.0165443376414303],GRT[0.0000000026540642],SOL[0.000000050000000],USD[0.0064158364455010],USDT[0.000000004000000] |
| 01816134 | BCH[0.0000000702958631,FTT[25.0000000000000000],NFT[436304608488873138][1],SOL[0.030000000000000],SXP[0.0589029500000000],USD[0.0000000008595000] |
| 01816138 | GODS[27.100000000000000],TRX[0.000000100000000],USD[0.0035040708550000] |
| 01816140 | TRX[0.000010000000000],USD[0.00000002746157],USDT[0.0000000067527001] |
| 01816143 | 1INCH[62.5870422897160200],AMD[3.0046013182056500],ETH[0.0999800000000000],ETHW[0.0999800000000000],TRX[0.000000026355100],USD[48.9978995236215?5],USDT[9.5600002262820655] |
| 01816144 | AAVE[0.0099277012344110],ALEPH[122.9572230000000000],ALICE[14.9973000000000000],BAND[0.0973810000000000],BTC[0.0032994238200000],EUR[-0.3539420988349767],FTM[95.9827200000000000],FTT[2.0996400000000000],SOL[1.0000000000000000],USD[0.000000235505000],USDT[0.000000016217628] |
| 01816145 | TRX[0.000025000000000],USD[0.0079647734394088],USDT[0.000000007067200] |
| 01816147 | USD[45.0000000000000000] |
| 01816150 | ATLAS[5000.2909763465707677],POLIS[0.000000073667540],SHIB[0.000000087800000],TRX[0.000000127419020000],USD[0.0553912419020000],USDT[0.000000025725438] |
| 01816152 | FTT[3.3140079400000000],USD[0.7629887466400000],USDT[0.0062423368619006] |
| 01816154 | ATLAS[1129.902000000000000],BTC[0.0010997800000000],FTT[2.0000000000000000],POLIS[53.2790800000000000],USD[0.1691262152500000],USDT[0.0000000062659600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01816156 | ADABULL,[0.000000056200000],BTC[0.000000041700000],ETH[0.000000138000000],FTT[25.096118300000000],LINK[10.000000000000000],LUNA2[0.000000081000000],LUNA2_LOCKED[1.868731545000000],LUNC[0.000000070000000],STG[205.000000000000000],USD[0.000000073749440],USDC[237.362005880000000],USDT[0.000000013450837] |
| 01816157 | STEP[0.032421340000000],USD[0.000000108272722] |
| 01816161 | USDT[2.516756360000000] |
| 01816163 | APT[0.000000028000000],SOL[0.000000030154960],TRX[0.000000044289376],USD[0.000000100979731],USDT[0.003892092177051] |
| 01816166 | SOL[0.000000023125000] |
| 01816168 | TRX[0.000001000000000],USDT[1.038911382500000] |
| 01816170 | AUD[500.000000000000000] |
| 01816171 | USD[1.884085934205280] |
| 01816186 | PERP[0.000000003789230],POLIS[0.000000045638692],XRP[0.000000014082651] |
| 01816188 | FTM[639.000000000000000],USD[2.240947905000000],USDT[1.730392250734784],XRP[0.900000000000000] |
| 01816189 | ATLAS[300.000052160475],BNB[0.000000030027164],BTC[0.000000074954400],ETH[0.000000010350499],SOL[0.000000021648000],USD[0.0015493464964781],USDT[0.000000093884910] |
| 01816191 | 1INCH[0.994110000000000],C98[27.994680000000000],POLIS[52.989300000000000],TRX[0.000001000000000],USD[0.247485707400000],USDT[0.000000101131440] |
| 01816193 | ETH[0.003000000000000],POLIS[0.098100000000000],TRX[0.000018000000000],USD[3.515039728078267],USDT[1460.289733720225736] |
| 01816194 | FTT[0.118269284650000],TRX[0.000001000000000],USD[0.057406757000000],USDT[1.341856550000000] |
| 01816195 | ATLAS[499.948000000000000],FTT[14.100000000000000],USD[0.022482495661262],USDT[0.073644374918380] |
| 01816196 | TRX[0.000001000000000],USD[-1.565810598150000],USDT[10.000000000000000] |
| 01816197 | FTT[2.000000000000000],POLIS[0.720000000000000],USD[1.763983725000000] |
| 01816200 | BNB[0.000000100000000],FTT[25.000000000000000],LUNA2[0.006072735067000],LUNA2_LOCKED[0.014169715160000],NFT [5601157451015278778][1],USD[0.000000023708582],USDT[0.000000099526099],XRP[0.000000004236503] |
| 01816202 | ATLAS[2378.816820670000000],USD[0.000000025503416],USDT[0.000000072612230] |
| 01816204 | FTT[0.200000000000000],POLIS[43.200000000000000],USD[0.062597262300000] |
| 01816205 | COPE[21.995732000000000],ETH[0.000000006000000],TRX[0.000001000000000],TRY[234.921478910000000],USD[0.000000070326856],USDT[0.000000062360106] |
| 01816206 | ATLAS[0.000000079361200],USD[0.000000060024297],USDT[0.000000095341990] |
| 01816208 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[2.000000000000000],TRY[0.000000959281033],USD[0.000000010963818] |
| 01816209 | DFL[379.927800000000000],USD[1.660114876165000],USDT[0.009911752500000],XRP[0.620000000000000] |
| 01816212 | FTT[1.099791000000000],POLIS[9.998100000000000],USD[0.790086323500000],XRP[0.500000000000000] |
| 01816219 | USD[0.000000129570622],USDT[0.000000001901610] |
| 01816221 | AAPL[0.000011242504720],ATLAS[0.000000005994757],BNB[0.000000008744406],ETH[0.000000007198200],MATIC[0.255017267526400],SOL[0.000000212615338],TRX[22.169472359309911 0],USD[0.000025936603256],USDT[0.009583644792097 1] |
| 01816222 | POLIS[0.099392000000000],USD[0.229321194170400 0] |
| 01816223 | USD[0.055289875000000],USDT[0.000742250000000] |
| 01816224 | ATLAS[0.000000086960327],LTC[0.000000086045334] |
| 01816226 | ATLAS[4169.510400000000000],RAY[0.447932950000000],RUNE[28.800000000000000],USD[0.0621064092500000] |
| 01816230 | FTT[0.091516145004749 6],USD[1.911880186509310],USDT[0.000000075896118] |
| 01816233 | TRX[0.000002000000000] |
| 01816234 | TRX[0.000001000000000],USD[10.350776266305920 0],USDT[0.000000003465641] |
| 01816235 | FTT[25.200000000000000],TRX[0.000016000000000],USD[0.000000019126914],USDT[408.048603642470425 7] |
| 01816237 | BLT[0.981600000000000],USD[0.000000053792584],USDT[0.000000021257744] |
| 01816238 | USD[0.002552445000000],USDT[0.000000019704596] |
| 01816239 | USD[0.633379767791472],USDT[0.000000034885448] |
| 01816243 | ATLAS[4.471000000000000],DYDX[0.082680000000000],LTC[0.003361590000000],SOL[0.006506200000000],TRX[0.000001000000000],USD[0.066479419845000 0],USDT[0.000000037500000] |
| 01816246 | BLT[9.000000000000000],MAPS[19.000000000000000],USD[0.031414458600000],USDT[0.063408256000000] |
| 01816250 | APE[0.100000000000000],AVAX[0.092058000000000],BNB[0.000000005430505 2],FTT[0.086263000000000],NFT [34517946842880117 3][1],NFT [47838671243228183 4][1],USD[0.609226275119573 8],USDT[0.000000081647737],XPLA[9.943000000000000 0] |
| 01816252 | FTT[0.227348050000000],TRX[0.000001000000000],USD[0.001561904044475],USDT[0.000000022030324] |
| 01816255 | ATLAS[9.868000000000000],TRX[0.900001000000000],USD[1.031764228166800 0],USDT[0.000000084480996] |
| 01816256 | TRX[0.000001000000000],USD[0.000000086724024],USDT[0.000000026511790] |
| 01816261 | FTT[0.000000005813685 8],ETHBULL[0.000000003000000],FTT[0.000000077647667],USD[0.000058015296689],USDT[0.000000048703521] |
| 01816263 | AGLD[0.099980000000000],ATLAS[9.400000000000000],USD[0.000000005500000] |
| 01816272 | USDT[3.717694448700000] |
| 01816273 | TRX[0.000001000000000],USD[0.451231437571408 1],USDT[0.000000090156341] |
| 01816273 | CHZ[180.289546320000000],DOGE[2419.750763740000000],SHIB[3705985.628821070000000],SLP[3410.108936680000000] |
| 01816275 | USD[0.948682572749512 5],USDT[0.000000006148388] |
| 01816281 | USD[0.000000151694255],USDT[7.370089110000000] |
| 01816283 | ATLAS[357.076000125000000],POLIS[0.020289840000000],SOL[0.009930720000000],USD[0.021489638847500 0],USDT[0.911160027500000] |
| 01816284 | SOL[0.000000030983322] |
| 01816286 | XRPBULL[282096.449831950000000] |
| 01816287 | LUNA2[0.103458429000000],LUNA2_LOCKED[0.241399300100000],LUNC[22527.945360000000000],USDT[0.002170077520000] |
| 01816289 | BTC[0.038071560000000],ETH[0.200278200000000],FTT[0.179894977549180],LUNA2[1.147887868000000],LUNA2_LOCKED[2.678405025000000],LUNC[249955.000000000000000],MATIC[299.946000000000000],SHIB[82.000000000000000],SOL[4.009278200000000],USD[8.746447554767286] |
| 01816292 | FTT[40.491900000000000],USD[1.000000000000000] |
| 01816293 | BNB[0.000000089307355],BTC[0.000000006800000],DOGE[1.060664098626990],ETH[0.000000064955230],HT[0.000000003968352],LTC[0.000000094737881],TRX[0.000017004306986],USD[1.612397484261650 0],USDT[53.676925547048570] |
| 01816297 | ATLAS[1682.664691926181214 7],USD[0.000000120217533 0],USDT[0.000000093268488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01816301 | 1INCH[10.000000000000000],ALTBULL[30.000000000000000],ATLAS[0.000000035921816],ATOMBULL[2190000.000000000000000],BICO[11.000000000000000],BNB[0.000001000000000],BTC[0.004999753100000],CLV[2.000000000000000],COMPBULL[139720.000000000000000],DOGEBULL[86.000000000000000],ETHBEAR[800000.000000000000000],ETHBULL[1.000000000000000],FTT[5.100000027755625],GRTBULL[219660.000000000000000],INDI[7.000000000000000],JPY[21.154355000000000],KNCBULL[3100.000000000000000],LTC[0.480000000000000],LUNA2_LOCKED[0.025961890500000],LUNC[5000.000000000000000],USD[12.229883593872645],USDT[15.220000018949113],XTZBULL[44300.000000000000000] |
| 01816309 | TRX[0.000001000000000] |
| 01816311 | USD[1.023648910862040008] |
| 01816314 | ATLAS[769.648000000000000],POLIS[14.198120000000000000],USD[0.1349517295000000],USDT[0.002000000000000] |
| 01816316 | ETH[0.000000001200000],USD[0.000007866394664],USDT[5.099385806253958000] |
| 01816317 | FTT[0.000000001280524],RNDR[0.000000032470132],USD[0.932228937915028],USDT[-0.848579534920048] |
| 01816318 | TRX[0.000010000000000],USD[0.660627013623873],USDT[0.000000129694803] |
| 01816319 | ETH[0.000000009307820],FTT[0.074755000000000],TRX[0.000001000000000],USD[0.489923678751037],USDT[0.000326814089454] |
| 01816330 | ATLAS[6.000000000000000],USD[0.685119203500000],USDT[1.246357600000000] |
| 01816331 | USD[0.000000007894720],USDT[0.000000116830498] |
| 01816332 | BNB[0.000000144443496],ETH[0.000000000323844],HT[0.000000050207680],SOL[0.000000008152100],TRX[0.000001085394409],USDT[0.000082731163310] |
| 01816333 | TRX[0.000001000000000],USD[0.000001056661619],USDT[0.009307000000000] |
| 01816335 | FTT[0.098109500000000],NFT[40050187491896925 1][1],NFT[46836686272925918 6][1],NFT[57020076313065999 4][1],USD[7453.753871980585000],USDT[0.000000113092932],XPLA[9.981000000000000],XRP[3350.360000000000000] |
| 01816337 | ATOMBULL[200.000000000000000],DOGEBULL[513.000000000000000],EOSBULL[141200.000000000000000],LINKBULL[140.000000000000000],MATICBULL[10.000000000000000],SUSHIBULL[36667347 8.475784180059500],TRX[0.000036000000000],USD[0.000001163218352 2],USDT[0.000000163522490],XRPBULL[3400.000000000000000],XTZBULL[2900.000000000000000] |
| 01816340 | ASD[0.039280961049439 9],ATLAS[8.000000000000000],BIT[0.600000000000000],BLT[0.911800000000000],BNB[0.005404000000000],CEL[0.373612104863481 8],COPE[1.559800000000000],CVX[0.177980000000000],DFL[4.000000000000000],ETH[0.001010000000000],ETHW[0.008000000000000],FTT[0.094180008401345],GMX[0.000800000000000],GTJ[0.060000000000000],HT[0.098220000000000],IMX[0.196640000000000],JST[9.144000000000000],KSHB[5.668000000000000],LEO[-0.000200868752243],MBS[1.877200000000000],MTA[0.800000000000000],POLIS[0.189800000000000],PORT[0.033660000000000],PRISM[0.304000000000000],ROOK[0.000600000000000],SECO[0.998000000000000],SLND[0.324860000000000],SOL[0.000646000000000],STG[1.650000000000000],STSOL[0.009800000000000],SUN[0.000432000000000],SWEAT[0.180000000000000],TONCOIN[0.175840000000000],TRU[0.950000000000000],TRX[0.857342732262646 3],UBXT[0.824000000000000],USD[2862.674545420715535 2],USDT[0.656913922895270 3],VGX[0.994400000000000] |
| 01816341 | USD[0.000000048740554],USDT[0.000000007520000] |
| 01816344 | EUR[0.000000004059134],GOG[0.992200000000000],TRX[0.000010000000000],USD[0.000000070462490],USDT[0.000000047081762] |
| 01816348 | ATLAS[26750.000000000000000],AURY[9.583326200000000],PORT[2.30.111200000000000],TRX[0.000001000000000],USD[0.257873884315531 3],USDT[0.000000104881668] |
| 01816350 | DOGE[0.000000015214050],FTM[0.000000021920000],FTT[0.099780000000000],LUNA2[0.045831933440000],LUNA2_LOCKED[0.010694117800000],LUNC[998.000000000000000],MATIC[0.000000093734984],USD[0.000000063048276],USDT[0.000000070270639],XRP[0.000000087986930] |
| 01816351 | ATLAS[49991.210589931432810 0],USD[0.023340389250000],USDT[0.000000004561819] |
| 01816356 | GST[0.024520000000000],USD[0.047456976800000],USDT[0.712804400000000] |
| 01816357 | ATLAS[72654.456000000000000],USD[0.155221629450000],USDT[0.007093000000000] |
| 01816362 | USD[0.149443453711776],USDT[0.000000050000000] |
| 01816363 | ATLAS[0.000000004720000],USD[0.000015937747090] |
| 01816368 | ETH[0.000000156734924],NFT[30742174126620275 2][1],NFT[36065584328134674 1][1],NFT[49711867062175737 0][1],NFT[51180148112650101 9][1],TLM[0.000000080000000],USD[52.164821365683829 7],USDT[0.000000091214508] |
| 01816371 | USD[0.696188640000000] |
| 01816375 | BTC[0.000048430000000],ETH[0.000000004085000],SOL[0.700000000000000],TRX[0.020702000000000],USD[350.719932008934720 1],USDT[19.200000062733141] |
| 01816376 | TRX[0.000770000000000],USD[-0.003287389903 2809],USDT[0.036440651746543] |
| 01816380 | BNB[0.000000061244287],USD[0.004640178120433 3],USDT[0.135625190000000] |
| 01816387 | LUNA2[0.077643889160000],LUNA2_LOCKED[0.181169074000000],SOL[0.000000110105000],USD[4.901524603632510 1],USDT[0.000000022479871] |
| 01816391 | ATLAS[0.000000005367923],BNB[0.000000074643269],LUNA2[0.006332889400000],LUNA2_LOCKED[0.014776741930000],LUNC[0.000000046770217],POLIS[0.042217860923704 7],TRX[0.000008000000000],USD[0.009721761962986 6],USDT[0.000000021330773] |
| 01816392 | ATLAS[10148.024900000000000],FTT[2.899420000000000],OXY[26.992822000000000],TRX[0.000001000000000],USD[0.495700254574260 0],USDT[0.000000167268820] |
| 01816395 | BTC[0.000000200000000] |
| 01816396 | TRX[0.054406000000000],USD[0.010906682457 3179],USDT[1.376609850044632] |
| 01816409 | FTT[1027.208833090000000],NFT[30663846043611087 1][1],NFT[39721621856636159 9][1],NFT[45047824701543790 6][1],OKB[0.180998894484040 0],SOL[0.001859500000000],SRM[32.386395610000000],SRM_LOCKED[228.733604390000000],USD[1.757064259760000 0],USDT[394.867000009856745 5] |
| 01816411 | TRX[0.746079000000000],USD[0.443189807500000] |
| 01816412 | TRX[0.000001000000000],USD[-10.341580609379461],USDT[12.080454080000000] |
| 01816414 | ATLAS[9.161900000000000],USD[1.045432864000000] |
| 01816415 | USD[0.743370254700000] |
| 01816416 | USD[0.304970820000000] |
| 01816420 | BNB[0.000000008252535],FTT[0.001569175469411],SRM[0.000110500000000],SRM_LOCKED[0.001143600000000],USD[0.068234368742019 5],USDT[0.000000130047267] |
| 01816421 | BNB[0.233240498393600],USD[0.850000000000000] |
| 01816423 | APE[0.098520000000000],ATLAS[9.400000000000000],AURY[0.982600000000000],IMX[0.099440000000000],NFT[57126018960101509 6][1],STEP[0.071900000000000],USD[2.690546438500000] |
| 01816434 | SLRS[0.397617970000000],TRX[0.000001000000000],USD[0.000000131618196],USDT[0.000000036395156] |
| 01816441 | USD[0.024245510000000] |
| 01816444 | BICO[264.000000000000000],BTC[0.046393040000000],DOT[8.600000000000000],ETH[0.250983800000000],GALA[3200.000000000000000],LRC[194.000000000000000],MANA[83.983200000000000],USD[151.137114969254499 0],USDT[0.577000130352 1368] |
| 01816446 | APE[1.700000000000000],POLIS[0.046000000000000],TRX[0.000001000000000],USD[0.550021255000000],USDT[0.000000007336260] |
| 01816447 | FTT[0.016165556366988],USD[0.026564147486 7266],USDT[0.000000019344164] |
| 01816452 | USD[0.076898167202281 2],USDT[0.000000015729083] |
| 01816456 | 1INCH[121.000000000000000],AAVE[3.900000000000000],AVAX[0.000000099404912],BNB[0.000000034000000],BTC[0.276687000000000],COMP[4.068300000000000],CRV[150.000000000000000],ETH[3.812251390000000],ETHW[3.812251390000000],FTM[355.000000000000000],FTT[25.096000000000000],LINK[30.800000000000000],MKR[0.229039600000000],PSY[2703.000000000000000],SOL[26.715057060000000],SRM[347.853404560000000],SRM_LOCKED[5.042577360000000],UNI[892.000000000000000],USD[-39.8024926247891375],USDT[0.000000106287926],XRP[600.411410945354313 2] |
| 01816458 | TRX[0.000010000000000],USD[722.527147600000000] |
| 01816461 | FTT[0.035446000000000],USD[1.866650271671 3725],USDT[0.000000063627488] |
| 01816469 | BTC[0.000000026383659],FTT[0.000000005540255],USD[0.000353470226175 2],USDT[0.000000009164733] |
| 01816470 | ATLAS[8000.000000000000000],BTC[0.000088285750000],DAI[0.050160000000000],ETH[0.000985700000000],FTT[0.079055820000000],MBS[13.000000000000000],POLIS[268.287100000000000],TRX[55.000290000000000],USD[66205.356613498512895 0],USDT[72580.975642676253374 4] |
| 01816471 | LUNA2[0.014866262690000],LUNA2_LOCKED[0.034687946280000],LUNC[3237.160000000000000],USD[0.000004449610000],XRP[519.896000000000000] |
| 01816476 | ATLAS[709.865100000000000],CRO[1429.728300000000000],IMX[184.464945000000000],POLIS[116.380012000000000],USD[491.929468675272044 4],USDT[4.312838304 1521900] |
| 01816479 | ETH[0.995481195419348 4],ETHW[0.345880590000000],LUNA2[0.639785773100000],LUNA2_LOCKED[1.487987814000000],MATIC[2.006512860000000],SOL[0.006917361894669 3],STARS[0.089740000000000],TRX[0.000003000000000],USD[0.013060378436782 5],USDT[0.572863762397331 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01816480 | FTT[0.098100000000000],RAY[0.990785000000000000],SOL[0.009214882000000000],USD[0.217507851453320000],USDT[0.0046874757850000000] |
| 01816482 | USD[0.00664141725000000] |
| 01816485 | EDEN[0.030744860000000000],MNGO[9.422400000000000000],USD[-0.105468827213591800],USDT[0.1172688807810836] |
| 01816490 | ATLAS[0.000000023782800],BTC[0.000000007910000],TRX[0.000000003357605],USD[0.000000021198176] |
| 01816494 | KIN[1.000000000000000000],USD[0.000000006000000000] |
| 01816497 | USDT[0.222967720000000000] |
| 01816498 | ATLAS[7510.037550000000000],FTT[0.053531000000000000],SRM[7.927098760000000000],SRM_LOCKED[47.266569860000000000],USD[1.095908230000000000] |
| 01816504 | USDT[0.0000000050000000000] |
| 01816507 | NFT (3404730244968612211)[1],USD[0.009472961725962200],USDT[0.000000100002779005] |
| 01816510 | BAO[8.000000000000000000],DENT[1.000000000000000000],FTT[0.000000004465430000],KIN[1.000000000000000000],MATIC[0.000000049224404000],RSR[1.000000000000000000],TRX[4.000000000000000000],USD[0.000000030100477],USDT[0.000000589801524] |
| 01816511 | USD[51.170275800000000000] |
| 01816517 | ATLAS[92942.280600000000000],SOL[0.100000000000000000],USD[5.266605130735000000],USDT[0.008275140000000000],XRP[0.363275000000000000] |
| 01816531 | USD[30.000000000000000000] |
| 01816532 | BNB[0.000000010000000000],BTC[0.000000008910272200],SOL[0.000000005750184600],USD[0.000000123694428600] |
| 01816534 | ATLAS[3592.220815600000000000],POLIS[59.548412705060385600],USD[2.683038614477000000],USDT[1.362159289268545400] |
| 01816535 | BTC[0.000003360000000000],KIN[0.000016740000000000],UBXT[2.000000000000000000],USD[0.000000006925638900],XRP[0.026559330000000000] |
| 01816536 | ETH[0.000000060000000000],ETHW[0.006900000000000000],GAL[1.000000000000000000],NFT (3080367550420644417)[1],NFT (3343372626588816322)[1],NFT (3847365865722215822)[1],NFT (3922118481005438844)[1],NFT (4554318666793620977)[1],NFT (4693542576110703944)[1],USD[0.000000091795360],USDT[0.000000055182300] |
| 01816537 | USD[-0.000118247296445600],USDT[0.007690717571594600],XRP[0.000000005000000000] |
| 01816545 | ATLAS[3.400000000000000000],FTT[0.000145737377280000],GBP[0.405390000000000000],SOL[0.002029020000000000],USD[134.458228833900000000],USDT[11.101670000000000000] |
| 01816550 | PERP[0.454892250000000000],TRX[0.000001000000000000],USDT[0.000001065566350] |
| 01816551 | BNB[0.000000028376014],FTT[0.002676108482144400],USD[-0.007273125405455400],USDT[0.000000003044628100] |
| 01816553 | USD[0.499004980000000000] |
| 01816557 | NFT (3126543770709892491)[1],NFT (4847397034142735933)[1],USD[0.033284525875000000],USDT[0.000000000006472992] |
| 01816560 | AGLD[0.079518000000000000],USD[0.456246496710986],USDT[0.000000000037919520] |
| 01816561 | STEP[0.086529000000000000],USD[0.197350650360410000] |
| 01816564 | USD[5.000000000000000000] |
| 01816565 | AUD[0.000208680260540900],BTC[0.004372026000000000],ETH[0.0055989360000000000],ETHW[0.055989360000000000],USD[2.313925000000000000] |
| 01816571 | BTC[0.000599901600000000],BUSD[100.000000000000000000],ETHW[15.128497318000000000],JST[2.040904540000000000],LUNA2[0.000292990000000000],LUNA2_LOCKED[232.910512100000000000],LUNC[2532153.774931670000000000],MNGO[2.003560000000000000],MPLX[0.441755000000000000],SOL[0.303507700000000000],SYN[0.014358170000000000],TRX[0.000645678000000000],USD[3.458080140487810000],USDC[39798.000000000000000000],USDP[1916.489217780000000000],USDT[8601.566472212185230300] |
| 01816577 | ATLAS[9.800000007391289],BNB[0.004580003088308000],ETH[0.000000082092808],MATIC[0.000000068000000],SOL[0.000000100000000],USD[0.368849121502412800],USDT[0.007937011418176500] |
| 01816578 | FTT[2.111632570000000000],USDT[0.004580634120000000] |
| 01816579 | USD[0.036608117250000000] |
| 01816581 | POLIS[0.098520000000000000],USD[0.060675223689444410],USDT[-0.004329066540988400] |
| 01816583 | AURY[0.000000010000000000],BICO[0.320000000000000000],BIT[0.000000049500000000],POLIS[19.980430000000000000],TRX[0.000001000000000000],USD[0.000000059950148],USDT[0.000000036783213] |
| 01816585 | BNB[0.000000034723885],BTC[0.000000073216979],ETH[0.000000027139898],EUR[0.000000078355219],SOL[0.000000100000000],USD[339.444591908327280900],USDT[0.000000130402262] |
| 01816587 | FTT[0.001380540000000000],USD[0.000000009121471],XRP[0.017346820000000000] |
| 01816588 | USD[0.000000038973705],USDT[0.000000023094300] |
| 01816591 | USD[0.000000077275300] |
| 01816593 | ATLAS[8.386000000000000000],SHIB[93560.000000000000000000],UBXT[0.437400000000000000],USD[0.005820459400000000],USDT[0.000000010000000] |
| 01816605 | AAVE[0.009788000000000000],BRZ[0.669044830000000000],BTC[0.000011729040000000],MATIC[4.999000000000000000],SOL[0.000000060500000000],USD[0.900773241465552300] |
| 01816618 | BTC[0.000000080000000000],USD[0.004700581176296200],USDT[0.000000012482733600] |
| 01816623 | BTC[0.000009349684350000],USDT[0.000038986491514770] |
| 01816624 | BNB[0.000000008672000000],MER[0.066024000000000000],SLRS[0.822730000000000000],STEP[0.062551000000000000],TRX[0.000001000000000000],USDT[0.000000328654456] |
| 01816626 | LTC[0.002892770000000000],TRX[0.000003000000000000],USD[0.500000004861289500],USDT[0.010000001434190600] |
| 01816627 | ATLAS[2756.711395370000000000],STG[4.000000000000000000],USD[1.975648476525000000],USDT[0.000000002536521200] |
| 01816628 | FTT[0.000000014157800],USD[0.000000914558888],USDT[0.000000073059401] |
| 01816629 | BTC[0.078421890000000000],DOGE[2248.572690000000000000],ETH[1.015000000000000000],ETHW[1.015000000000000000],EUR[4000.000000000035000000],GRT[730.000000000000000000],MANA[359.931600000000000000],SLRS[12546.760220000000000000],SOL[7.450000000000000000],SRM[324.000000000000000000],USD[2.252408570797282500] |
| 01816632 | USD[0.317244065970122200] |
| 01816633 | BNB[0.000000010000000000],USD[0.208291488687500000],USDT[0.000000005040649000] |
| 01816638 | ATLAS[0.000000060000000000],BNB[0.000000010000000000],BTC[0.000006163166530000],FTT[0.000000068000000],PRISM[0.000000090806656],SOL[0.088564295728692300],SRM[0.002769800000000000],SRM_LOCKED[0.007899320000000000],USD[1029.327945796241426800000000],XRP[-0.150427712637076400] |
| 01816642 | USD[930.619854469120085000],USDT[-847.242810733727440700] |
| 01816646 | KIN[1.000000000000000000],LTC[0.048180479500000000],SOL[0.150000000000000000] |
| 01816647 | ATLAS[0.000000061241704],GMT[0.000780498309661200],POLIS[0.000000005805032],SOL[0.000000067784300],USD[0.000216552581135700],USDT[0.000000010502462600] |
| 01816652 | ATLAS[599.870990000000000000],BTC[0.000099544000000000],FTT[0.009962000000000000],SOL[0.004008900000000000],TRX[0.000002000000000000],USD[0.468002168400572000],USDT[0.000000007884746000] |
| 01816656 | ATLAS[8.620400000000000000],USD[0.000000006667968] |
| 01816663 | ATLAS[650.000000000000000000],FTT[1.368992800000000000],TRX[82.710047369458520000],USD[219.381123936548120000] |
| 01816668 | BTC[0.000082609698627800],SRM[0.355890390000000000],SRM_LOCKED[2.447995670000000000],USD[21022.542592775805898400] |
| 01816670 | BNB[0.004642458000000000],BNB[0.000054790000000000],ETHW[0.000547823157023000],FTM[0.196308490000000000],FTT[0.196308490000000000],LUNA[0.000000253308927],LUNA2_LOCKED[0.000000588720829],LUNC[0.005494078989000000],PERP[0.078251420000000000],SAND[0.000000003244940],SHIB[95108.699242299291270000],SLP[9.902321000000000000],SOL[0.000341660134800000],TRX[0.000023000000000000],USD[0.546824694358003],USDT[0.000000132660776] |
| 01816671 | BTC[0.000000071695000],USD[0.000226478875965],USDT[0.000000051107092] |
| 01816680 | ATLAS[289.942000000000000000],FTT[0.000000018986800],GOG[125.996400000000000000],USD[0.200803515539409],USDT[0.000000172517172] |
| 01816685 | FTT[85.384260780000000000],NFT (3070229527779190000)[1],NFT (4146014133959231300)[1],USD[0.571499706697056],USDT[0.000000029433200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01816689 | ATLAS[3451.43771984000000000],POLIS[65.388000000000000],USD[0.610225324361296],USDT[0.009200002742242] |
| 01816698 | AKRO[9.000000000000000],ALPHA[1.009330000000000],AUD[1.015893076843349],BAO[15.000000000000000],BAT[1.016381940000000],CEL[0.000859260000000],DENT[7.000000000000000],KIN[13.000000000000000],LTC[0.000872020000000],RSR[1.000000000000000],SECO[1.086625190000000],SRM[1.061053970000000],TOMO[1.049882320000000],TRX[11.000000000000000],UBXT[12.000000000000000],XRP[0.000076360000000] |
| 01816701 | TRX[0.000001000000000],USD[0.000000064736555],USDT[0.766896767420250B] |
| 01816703 | BTC[0.000000069786000],ETH[0.013440962733100],ETHW[0.013440962733100],FTT[195.000000000000000] |
| 01816705 | USD[0.011494972318049],USDT[2.870040475153923B6] |
| 01816706 | ATLAS[199.962000000000000],FTT[0.799848000000000],TRX[0.000001000000000],USD[0.262571298500000],USDT[0.000000141478874] |
| 01816707 | POLIS[0.048260250000000],TRX[0.000006000000000],USD[0.796766820401648B3],USDT[0.006780004453438] |
| 01816711 | APE[0.001815360000000],DFL[840.000000000000000],TRX[0.000010000000000],USD[1.154500013808602O],USDT[0.005701000000000] |
| 01816713 | NFT [429859457417616362][1],NFT [430995718393761282][1],TRX[0.001700000000000],USD[0.000000336120046] |
| 01816716 | ATLAS[0.000000019765768],FTT[0.000000009225298],MNGO[0.000000002450000],SLND[1.499715000000000],USD[1.971754795609306A],USDT[0.000000154322340] |
| 01816720 | USD[0.144851010000000] |
| 01816721 | TRX[0.000001000000000],USDT[0.000000015684949] |
| 01816723 | ATOMBULL[554.894550000000000],USD[0.174125000000000] |
| 01816729 | BTC[0.000000076008200],TRX[0.000001000000000],USD[0.001735637074048],USDT[0.000000000789850] |
| 01816731 | APE[0.000000042523656],BNB[0.000000076709000],ETH[4.000000023588013],FTT[0.000000010054970],MATIC[0.000000074146000],NEAR[0.000000004442118],SAND[0.000000063100448],SOL[0.000000054014445],TRX[0.000030000000000],USD[1.115832310988756],USDT[0.000000060000000] |
| 01816733 | USD[0.832206039625000],USDT[0.000000068153696] |
| 01816734 | AVAX[0.000000074000000],AXS[22.196004000000000],ETHW[1.513721419568700],EUR[0.310288592000000000],FTT[26.094000000000000],LUNA[0.001193293990000],LUNA2_LOCKED[0.002784352644000],LUNC[24.109062569113900],RUNE[50.000000000000000],USD[0.000000350010480],USDT[0.000000024810800],XRP[0.560000000000000] |
| 01816738 | LUNA2[0.014547903180000],LUNA2_LOCKED[0.033945107430000],TRX[0.000006000000000],USD[0.000000038343309],USDT[17059.524667870000000],USTC[0.113000000000000] |
| 01816739 | TRX[0.000001000000000] |
| 01816742 | SOL[0.000000100000000],TRX[0.000001000000000],USDT[0.000000390126177I] |
| 01816744 | AKRO[341.904699800000000],ATLAS[151.564500959700000],BAO[7027.760510540000000],BNB[0.000000066501948],CRO[0.000000075000000],ETHW[12.675887785175314],HOOD[0.008104424594800],HT[1.502750345748500],HUM[51.190092900000000],KIN[16505.138763218000000],MNGO[275.977434100000000],POLIS[14.344929070000000],SOL[-0.050088842798530],SPELL[1662.846899490000000],USD[0.279847417121370],USDT[0.000000183161364] |
| 01816745 | ATLAS[6.880200000000000],ETH[0.000001000000000],USD[0.000537501827696O],USDT[0.000000007648736] |
| 01816748 | ATOM[14.197444000000000],AXS[22.196004000000000],BTC[0.003097516000000],CHZ[899.838000000000000],DOT[0.189560000000000],ETH[0.175937720000000],ETHW[0.042961660000000],MATIC[221.960040000000000],POLIS[190.600000000000000],UNI[0.099010000000000],USD[1904.274278365450000],USDT[6.786312040000000],ZRX[0.863920000000000] |
| 01816751 | AURY[0.000000082119496],COMP[0.000000092000000],FTT[0.000000003280446],RAY[0.000000047691992],SRM[0.001544840000000],SRM_LOCKED[0.007150450000000],USD[0.000000014765862],USDT[0.000000014765862] |
| 01816754 | DOGE[0.995820000000000],USD[3.060540562314746O],USDT[0.001208849826408] |
| 01816758 | 1INCH[0.000000002400000],ATLAS[7626.297105808500000],ATOM[16.09694100000000],BTC[0.000083661250500],C98[43.000000000000000],GMT[1318.620000000000000],IMX[60.000000000000000],LINK[0.094737000000000],MANA[27.000000000000000],GODS[4.200000000000000],POLIS[84.746419983000000],PSG[3.000000000000000],SLP[2550.000000000000000],SOL[0.000000172800000],SWEATI[2446.000000000000000],TRX[0.000028000000000],TULIP[10.000000000000000],UNI[0.003327610610000],USDI-178.0173082407848231],USDT[0.000000019064706],XRP[0.000000100000000] |
| 01816766 | FTT[0.081656886342930O],USD[0.312873201972839],USDT[0.000000030000000] |
| 01816773 | SLRS[0.873111000000000],SOL[0.000000045460252],TRX[0.000001000000000],USD[0.000000025581222],USDT[0.000000060403498] |
| 01816773 | POLIS[0.000000043000000],TRX[0.000001000000000],USD[0.000000339327124],USDT[0.000000044561246] |
| 01816776 | BTC[0.000000354250500],ETH[0.000000074174913],USD[0.000124457098480],USDT[0.000000044886680] |
| 01816777 | ATLAS[8.400000000000000],BNB[0.001851320000000],POLIS[0.084000000000000],USD[1.359505903528400] |
| 01816778 | POLIS[10.000000000000000],RAY[0.251400000000000],SOL[0.097945720000000],TRX[0.445606000000000],USD[0.553716350365256O3],USDT[0.045586715227493] |
| 01816781 | ATLAS[990.400000000000000],AXS[0.089677000000000],CRO[9.983000000000000],DYDX[0.053964000000000],ETH[0.008440000000000],ETHW[0.008440000000000],FTT[0.035286750000000],POLIS[4.980500000000000],SRM[2.360544750000000],SRM_LOCKED[9.639455250000000],TRX[0.574844000000000],USD[1.619949100000000] |
| 01816786 | LUNA2[0.002805463634000],LUNA2_LOCKED[0.006546501814000],LUNC[0.000826000000000],USD[0.422924745091989I],USDT[-0.009988216985794B],USTC[0.397151880526798] |
| 01816788 | TRX[63.265340000000000],USD[-2.095483896930000],USDT[0.005691917624792] |
| 01816789 | USD[2.439289682767826B],USDT[0.000000058078543] |
| 01816790 | ATLAS[1029.800000000000000],USD[0.712141320000000],USDT[0.000000024033944] |
| 01816796 | ATLAS[2999.43000000000000] |
| 01816803 | AAVE[0.029962000000000],ATLAS[9.744000000000000],BNB[0.004059220000000],BOBA[0.094716310000000],DYDX[0.095740000000000],OMG[0.000000030000000],TRX[0.943796000000000],USD[-0.483408384347874B],USDT[0.000000048230368],XRP[0.000000100000000] |
| 01816804 | TRX[0.000001000000000] |
| 01816810 | TRX[0.000779000000000],USD[0.035453432638323Z],USDT[0.000000073348604] |
| 01816811 | ATLAS[3609.571260000000000],FRONT[202.990882000000000],FTT[0.098661400000000],LTC[5.338964040000000],SOL[0.009569320000000],TRX[0.000002000000000],USD[1.081526342455000],USDT[2.621841598375000],XRP[0.918326000000000] |
| 01816812 | LTC[0.003010000000000],LUNA2[0.007064418485000],LUNA2_LOCKED[0.016483643130000],LUNC[0.003970300000000],NFT [531308942930083612][1],TRX[0.000002000000000],USD[0.430380161922028],USDT[0.000003539644232],USTC[1.000000000000000] |
| 01816814 | BTC[0.000000098076944],EUR[0.000000005048224],USD[0.000000108665088],USDT[0.000000059426988] |
| 01816815 | ATLAS[10535.58000000000000],GENE[114.252700000000000],HXRO[673.865000000000000],USD[0.199611532550000000],USDT[1.166815004631324O] |
| 01816816 | BNB[0.000000005000000],ETH[0.000000080000000],ETHW[0.000000080000000],FTT[0.000793912207830],NFT [373447076338571989][1],NFT [508361911352913302][1],SOL[0.000000042663791],USD[0.000000651859085],USDT[0.000000030451187] |
| 01816819 | USD[0.000000007556008],USDT[0.000000022087625] |
| 01816820 | BTC[0.000129211626636],ETH[0.000000029742238],FUD[0.001596150499225],USD[-0.489555267940267S],USDT[0.000141291498173] |
| 01816825 | BAO[1.000000000000000],BNB[0.000000002147300],BTC[0.001099791000000],ETH[1.446251846550390O],FTT[0.060311880000000],GMT[0.043723800000000],IMX[17.494414000000000],LINK[0.677684195335300],LUNA2[0.661680720600000],LUNA2_LOCKED[1.543921681000000],LUNC[144082.370000000000000],MATIC[10.744587450922000],MSOL[0.000000008664800],NFT [307492367199036149][1],NFT [478752709471894542][1],NFT [504040724840200963][1],NFT [504912531305300959][1],NFT [537119439205654709][1],RAY[0.750030000000000],SOL[0.000000007000000],USD[0.000001092277719I],USDC[2945.073560000000000],USDT[0.003621601082742001] |
| 01816828 | POLIS[0.000000045249488],SOL[0.000000000000000] |
| 01816830 | POLIS[0.072000000000000],SOL[0.032029250000000],USD[0.000000103534948],USDT[0.000000007870496] |
| 01816833 | USD[0.670781518675000O],XRP[0.856359000000000] |
| 01816836 | AURY[163.000000000000000],USD[0.664579100000000] |
| 01816843 | BOBA[0.093000000000000],USD[0.000000009104708] |
| 01816844 | BTC[0.000000008000000],ETH[0.501000000000000],USD[0.839042518976335T],USDT[0.000000040593825] |
| 01816847 | TRX[0.000020000000000],USDT[0.000000052302264] |
| 01816852 | DFL[129.994300000000000],POLIS[42.998670000000000],SPELL[399.810000000000000],USD[4.770539349440511O],USDT[0.000000137673224] |
| 01816856 | AVAX[0.092000000000000],BTC[0.016213370000000],ETH[0.234011480000000],EUR[0.003903570000000],THETABULL[0.096536800000000],TRX[0.007770000000000],USD[48.621730957168978I],USDT[0.000000089088640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01816865 | ATLAS[543.015127520000000000],BTC[0.000033210823640],ETH[0.065000000000000000],GMX[8.200000000000000],TRX[94.000000000000000000],USD[0.0658933954048026] |
| 01816867 | POLIS[9.998000000000000000],USD[63.585086307340000] |
| 01816868 | BNB[0.000000003277000],FTT[0.010468715109800],USD[0.002329062796810],USDT[0.000000066704509] |
| 01816869 | ATLAS[30.000000000000000000],FTT[0.004793910000000],USD[-0.005638283193053],USDT[0.000000060655427] |
| 01816870 | ATLAS[9.810000000000000],TRX[0.000001000000000],USD[0.008741891605000],USDT[0.000000054847696] |
| 01816871 | SHIB[0.000000009433070],TRX[0.000001000000000],USD[0.000000147579537],USDT[0.000000004750031] |
| 01816873 | EDEN[19.297531800000000],FTT[11.599806000000000],SOL[3.740000000000000],USD[0.025653916139590],USDT[2.803045207643917] |
| 01816885 | ATLAS[999.800000000000000],POLIS[21.896660000000000],USD[1.203487839000000],USDT[0.000000041754640] |
| 01816889 | ETH[0.014773600000000],FTT[0.014773600000000],SOL[0.004599680000000],TRX[0.000770000000000],USDT[0.000000005000000] |
| 01816891 | AKRO[1.000000000000000000],ATLAS[10239.534911500000000],AVAX[4.084458780000000],BNB[9.255615930000000],BTC[0.020108297977360],COPE[103.376187330000000],DENT[1.000000000000000],ETH[0.100150770000000],ETHW[0.099117920000000],FTM[1068.408553244000000],GBP[0.579504157253214],KIN[1.000000000000000000],MATIC[285.248081380000000],MNGO[952.104860590000000],RAY[52.221627950000000],RSR[1.000000000000000000],SOL[10.104203620000000],SRM[72.706986060000000],USD[0.000070719933078] |
| 01816893 | ATLAS[19989.688462540000000],OXY[300.000000000000000],USD[0.205813850198684],USDT[0.000000106054171] |
| 01816894 | BAO[1.000000000000000000],KIN2[0.000000000000000],MATIC[0.300000000000000],USD[1.410587152000000],USDT[0.376353964714493] |
| 01816896 | BAO[2.000000000000000000],BCH[5.578596280000000],KIN2[0.000000000000000],LTC[28.145267490000000],RUNE[0.001150960000000],UBXT[1.000000000000000],USD[0.000000022819095],XRP[3488.310665790000000] |
| 01816899 | ASD[0.000000096568049],BTC[0.000000007132130],C98[0.000000080109106],EDEN[49.408601270000000],LRC[0.000000029821124],MNGO[157.146506080000000],SOL[0.470645970000000],USD[0.000000961582195] |
| 01816901 | ETH[0.099874000000000],FTT[1.177988721594299],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.005611842998000],LUNA2_LOCKED[0.013094300330000],NFT [3769397221647927],[1],NFT [5002485288131851851],SLP[6.000000000200000],SOL[0.100724690000000],SRM_LOCKED[18.541420740000000],TRX[0.000010000000000],USD[1.393247861580422],USDT[0.000000075500000] |
| 01816908 | TRX[0.000002000000000],USD[0.000000015352804],USDT[0.000000003424225] |
| 01816910 | BNB[0.000000002919000],DOGE[0.000000062500000],MATIC[0.000647471486784],SOL[0.000000001400000],USD[0.000000008561227],USDT[0.000000087616461] |
| 01816915 | BNB[1.548943022306740],BTC[0.096102587649090],ETH[16.376457622386970],ETHW[0.000000086879100],LINK[123.247987358763650],LTC[11.603692824688500],MATIC[8360.314789384672700],USD[15165.877155356710553] |
| 01816917 | TRX[0.000001000000000] |
| 01816918 | USDT[3.344467860000000] |
| 01816919 | FTT[2.700000000000000],TRX[0.000001000000000],USD[2.468479742653200],USDT[0.008866257662410] |
| 01816921 | BULL[0.066379530000000],DYDX[5.898912630000000],EOSBULL[149.923352120000000],FTT[3.000000000000000],USD[1.198162720000000],USDT[0.000000071169712] |
| 01816922 | ASD[66.649346000000000],ATLAS[1999.899300000000000],ATOMBULL[538811.900000000000000],BULL[0.435942620000000],EOSBULL[15604468.000000000000000],LINKBULL[72193.198000000000000],LUNA2[0.000000425364429],LUNA2_LOCKED[0.000000992517001],LUNC[0.009262400000000],MATICBULL[14684.418000000000000],USD[-2.462991173304960],USDT[-0.000000001022918],XRPBULL[206000.000000000000000] |
| 01816926 | FTT[0.099874000000000],POLIS[9.998200000000000],SOL[0.100724690000000],USD[0.000017972475717] |
| 01816928 | ATLAS[13420.000000000000000],BTC[0.000000003000000],USD[4.087144784812500] |
| 01816929 | ATLAS[9779.000000000000000],AURY[36.000000000000000],TRX[0.000030000000000],USD[0.012684429400000],USDT[0.000000074682560] |
| 01816930 | USD[0.000000007349597],USDT[20.000000002654068] |
| 01816931 | DOGEBULL[16280.118800000000000],USD[0.015670467070625],USDT[0.000000176565855] |
| 01816932 | USD[0.007957983039180] |
| 01816933 | POLIS[0.093857988000000],USD[2.345975393750000],USDT[0.000000005000000] |
| 01816939 | MATH[0.700000000000000],USD[0.007705394000000],USDT[0.000000063260436] |
| 01816942 | USD[0.003254223525000] |
| 01816943 | BTC[0.004100020460000],USD[1.564808950000000],USDT[0.313682701799077] |
| 01816944 | FTT[0.000000079269874],USD[0.000000083181108],USDT[0.000000075000000] |
| 01816945 | EUR[0.018593581971400],NFT [507214978175888034],[1],USD[116.496940245652284] |
| 01816946 | ATLAS[3349.445200000000000],TRX[0.000174000000000],USD[0.051325451251815],USDT[0.000000093997208] |
| 01816950 | NEAR[22.195782000000000],USD[0.260697614050000],USDT[3.429449529034650] |
| 01816956 | FTM[0.000000100000000],HMT[0.000000051000000],USD[0.000000039083365],USDT[0.000000093991208] |
| 01816962 | TRX[0.000007000000000],USD[0.000000133482521] |
| 01816968 | ATLAS[0.000000070000000],FTT[0.100000000000000],RAY[0.000000060000000],SOL[0.007449755257900],TRX[0.000000043976200],USD[0.727264568194079],USDT[0.000000221632484] |
| 01816972 | SOL[0.000000135011168],TRX[0.000777000000000],USD[0.000002131396292],USDT[1.735113245000000] |
| 01816974 | ATLAS[6.625000000000000],POLIS[5758.420902000000000],TRX[0.000008000000000],USD[1916.015351776100000],USDT[0.001670000000000] |
| 01816980 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000],KIN2[0.000000000000000],TRX[2.000000104090980],USD[0.000000104308615] |
| 01816983 | ATLAS[1617.374200000000000],BAO[135449.440736000000000],BNB[0.000046200000000],C98[285.927800000000000],ETH[1.000000000000000],ETHW[1.000000000000000],IMX[222.900000000000000],LINA[8.814400000000000],NFT [393312705976661052],[1],NFT [418842730972206958],[1],POLIS[619.791016000000000],SHIB[8586853.314639200000000],TRX[0.000291000000000],USD[0.538221346018380],XRP[173.000000000000000] |
| 01816985 | ETH[0.000367200000000],FTT[25.226439770000000],LUNA2[0.005890650150000],LUNA2_LOCKED[0.013744850350000],NFT [301022350405741056],[1],NFT [345038923028163011],[1],NFT [368022156904376497],[1],POLIS[28.997800000000000],TRX[0.000010000000000],USD[0.000000167734988],USTC[0.833850000000000] |
| 01816988 | BNB[0.210000000000000],BUSD[500.000000000000000],GMT[27692.000000000000000],POLIS[0.009240000000000],TRX[212.000000000000000],USD[500.203797455987500],USDC[17636.799387850000000],USDT[0.000000052779845] |
| 01816994 | BTC[0.000365027696000],POLIS[0.014173120000000],PORT[1464.408540000000000],USD[0.030395914500000] |
| 01816997 | TRX[0.000004000000000],USDT[0.000000069300000] |
| 01816999 | CHZ[2.121944200000000],GMT[0.000000084187345],IMX[0.000000096601600],NFT [391997096308878276],[1],NFT [548096268482267900],[1],USD[0.440982906577461] |
| 01817003 | BCH[0.000002240000000],LTC[0.009006800000000],MER[0.664400000000000],SLP[9788.042000000000000],USD[0.232954270000000] |
| 01817004 | TRX[0.000030000000000],USD[0.003595700750000] |
| 01817008 | BCH[0.000002240000000],LTC[0.009006800000000],MER[0.664400000000000],SLP[9788.042000000000000],USD[0.232954270000000] |
| 01817014 | AKRO[0.000000035450512],ATLAS[0.000000013232588],BAO[1.000000000000000],CQT[0.000000019124692],DYDX[0.000000095907500],FTT[0.000000046279157],KIN[11.000000000000000],POLIS[0.000000094425300],SHIB[0.000000046688428],USD[0.000000015392144],USDT[0.000000005394672] |
| 01817015 | ATLAS[1000.000000000000000],POLIS[10.000000000000000],USD[0.626045080000000],USDT[0.000000076503068] |
| 01817017 | USDT[3.491204000000000] |
| 01817024 | ATLAS[679.864000000000000],DOGE[403.000000000000000],GALA[420.000000000000000],USD[0.144793969395200] |
| 01817025 | TRX[0.000010000000000],USD[0.000000082523135] |
| 01817027 | FTT[0.000000015750000],USD[0.000001924448333] |
| 01817028 | ATLAS[511.011484930000000],ETH[0.000000005771909],MBS[61.000000000000000],SOL[0.000000007686805],USD[0.000001348655118] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01817029 | SOL[0.0000000081144375],USD[7.4324292080489254],USDT[0.00000008855195740],XRP[0.00000000013564256] |
| 01817030 | USD[25.1033418311848000],USDT[0.0000000010098525] |
| 01817032 | BNB[-0.0000000010000000],ETH[0.0000000100000000],MATIC[0.0000000100000000],NFT (3588267197877988833)[1],NFT (4138632776588228855)[1],NFT (4723557688015197611)[1],SOL[0.000000076037200],USD[0.0000000069801001],USDT[0.6450194787380905] |
| 01817033 | BTC[0.0009226815084770],FTT[0.0902014825351200],PORT[0.0843770000000000],USD[0.0000000162916272],USDT[0.0000000001720000] |
| 01817034 | USDT[0.0000000196652060] |
| 01817035 | TRX[0.0002800000000000],TRYB[0.0616330000000000],USD[0.2452269932202346],USDT[0.0000000075237012] |
| 01817038 | ETH[0.0000000045316600],FTT[0.0963089811493803],SOL[0.0096000097477817],TRX[0.0000000060125909],USD[0.0140556341554932],XRP[0.0000000031000000] |
| 01817040 | BTC[0.0189200030000000],LOOKS[0.0000000095716000],USD[0.0000000088441033],USDT[0.0001422534681415] |
| 01817041 | DFL[1019.8062000000000000],ETH[0.0009430000000000],ETHW[0.0009430000000000],SOL[0.0040000000000000],USD[2.7029143152250000],VETBEAR[9502.5000000000000000] |
| 01817043 | BNB[0.0034784300000000],SAND[1.0000000000000000],SOL[0.0042494900000000],TRX[0.0000280000000000],USD[0.1323762007655842],USDT[5.8372617921250000] |
| 01817045 | ETH[0.0000000082349508],MATIC[0.0000000000996160] |
| 01817046 | USD[10.0000000000000000] |
| 01817059 | USD[0.0000000056683230],USDT[0.0000000059797465] |
| 01817061 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000000108000362] |
| 01817063 | LUNA2[0.0000000251386777],LUNA2_LOCKED[0.0000000586569147],LUNC[0.0054740000000000],USD[0.0018617261418300],USDT[0.0000000062694400] |
| 01817064 | AKRO[4433.1575400000000000],ATLAS[6998.6700000000000000],RAY[40.0000000000000000],USD[0.0000000014588678],USDT[0.0834340793423703] |
| 01817066 | NFT (3781154608977611194)[1],NFT (4653813403599519888)[1],TRX[0.2164770000000000],USD[0.0000000097500000],USDT[0.0292095202500000] |
| 01817069 | ALICE[0.0913000000000000],AURY[0.5281046500000000],USD[0.1166928825000000] |
| 01817073 | TRX[0.0000010000000000],USD[0.4127846343131298],USDT[0.0000000056176715] |
| 01817074 | AKRO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000100000000000],TRY[0.0043742140696872],USDT[0.0000000017149692] |
| 01817075 | TRX[0.0000010000000000],USD[-0.0000000109882984],USDT[5.9300960077760033] |
| 01817077 | ATLAS[880.1891968200000000],FTT[0.8819075400000000],USD[0.1744106435346338],USDT[0.0000000156118333] |
| 01817079 | ATLAS[144050.3060000000000000],FTM[219.9560000000000000],GENE[1.7455.7442423100000000],GENE[0.0737840000000000],POLIS[1036.4735800000000000],PTU[3054.4501000000000000],RAY[9.9980000000000000],SOL[21.4325408000000000],USD[0.0293006748346383],USDT[0.0000000140044534] |
| 01817084 | TRX[0.0000010000000000],USD[0.0000000103454910],USDT[0.0000000050579184] |
| 01817087 | ATLAS[8000.0000000000000000],RUNE[0.0966700000000000],TRX[0.0000010000000000],USD[0.2816688525000000],USDT[5.4360916040080390],XRP[0.9640000000000000] |
| 01817093 | ATLAS[4763.3180000000000000],MATIC[9.9900000000000000],TRX[0.0000020000000000],USD[0.6634902129500000],USDT[0.0099070000000000] |
| 01817095 | KIN[1041.5000000000000000],NFT (2950935778374409079)[1],NFT (5459413859353799085)[1],NFT (5710419276982792910)[1],USD[0.0651134205125000] |
| 01817097 | DFL[2039.6820000000000000],SOL[-0.0000000042439789],TRX[0.0000010000000000],USD[0.0000001036063808],USDT[0.0000000033668883] |
| 01817108 | BNB[0.0000000027392056],ETH[0.0000000049152100],NFT (3731029656694441691)[1],NFT (5527631848422246761)[1],SOL[0.0000000100000000],USD[0.0000015695218344],USDT[0.0000000016735605] |
| 01817109 | TRX[0.0000010000000000],USD[0.0049587607500000],USDT[1.1091301292051010] |
| 01817133 | XRP[9.9194589109476000],USD[0.0000000084000000] |
| 01817134 | TRX[0.0000010000000000],USD[0.0000001249636641],USDT[0.0000000019891440] |
| 01817135 | TRX[0.0000010000000000],USD[-19.2557318640054941],USDT[30.5240168500000000] |
| 01817137 | NFT (3436166053119854731)[1],NFT (4305776639134258501)[1],NFT (4528548626965561131)[1],NFT (4798472278277685561)[1],NFT (5540199403398979991)[1],NFT (5687464364308414426)[1],SNY[0.5560530000000000],TRX[0.6125000000000000],USD[1.4186454869000000],USDT[0.0065384020625000] |
| 01817139 | BRZ[0.3987187100000000],TRX[0.0000030000000000],USD[-0.0381862070829190],USDT[-0.0023478966445990] |
| 01817141 | ATLAS[0.0000000547775608],FTT[0.0000000023179620],GODS[8.8132290400000000],USD[0.0000000095335560] |
| 01817144 | ATLAS[9122.1768159700000000],POLIS[141.2143677400000000],TRX[0.0015740000000000],USD[0.0495002605000000],USDT[0.4337197200000000] |
| 01817152 | ATLAS[133954.5438000000000000],LUNA2[0.0049349501630000],LUNA2_LOCKED[0.0115148837100000],LUNC[1074.5957880000000000],POLIS[4304.5758403400000000],SOL[0.0000000093355340],USD[248.3463445782349611],USDT[0.0394314000000000] |
| 01817154 | USD[13.5747950800000000] |
| 01817155 | DOGE[1703.3067775800000000],ETH[7.5579106100000000],NFT (2963389163440439996)[1],NFT (3792030537400223993)[1],NFT (5057798293027584411)[1],NFT (5479389142011882667)[1] |
| 01817157 | ATLAS[0.0000000124520408],BNB[0.1105696500000000],BTC[0.0000000101787458],LINK[0.0000000066837820],OMG[0.0000000006022272],SRM[0.0000000845703380],USD[0.0000013488296761],USDT[0.0000000097686265] |
| 01817158 | ATLAS[698.1433110000000000],POLIS[0.9983323600000000],USD[0.0000000039181316],USDT[0.0000000052142162] |
| 01817166 | TRX[0.0000010000000000],USD[0.1623899906800000] |
| 01817167 | C98[0.4197505657920000],RAY[0.3015692000000000],USD[0.6946050127500000] |
| 01817169 | TRX[0.0000010000000000],USD[0.0076851800000000] |
| 01817171 | USD[-0.2380184792573891],USDT[0.4268215065256400] |
| 01817173 | GBP[1.0000000000000000] |
| 01817176 | USD[0.0016927140000000] |
| 01817178 | ATLAS[740.0000000000000000],TRX[0.0000010000000000],USD[1.0073548078750000],USDT[0.0000000027073056] |
| 01817181 | ATLAS[0.0000000008850000],BAO[6.0000000000000000],KIN4.0000000000000000],POLIS[0.0014612100000000],SGD[0.0029045696763654],SOL[0.0062241700000000],TRX2.0000000000000000],USD[0.0000000389354513],USDT[0.0006739797101996] |
| 01817189 | AGLD[0.0962000000000000],ATLAS[0.1363167356240000],LUNA2[0.0189256953100000],LUNA2_LOCKED[0.0441599557300000],LUNC[4121.1100000000000000],TRX[0.0000000081590000],USD[0.0089981112500000],USDT[0.0016495821357081] |
| 01817191 | BTC[0.0081338800000000],HT[0.3000000000000000],USD[0.0849470563746340] |
| 01817192 | USD[10.0028001720828600] |
| 01817194 | CUSDT[19.0000000000000000],LTC[0.0006825500000000],USDT[0.0095031497500000] |
| 01817202 | ATLAS[2000.0000000000000000],USD[-0.1239961052181168],USDT[0.0000000079862864] |
| 01817205 | USD[0.0000000059337620],XRP[0.0000000008264670] |
| 01817206 | AGLD[100.0950000000000000],ATLAS[45008.0510000000000000],FTT[5.1193837419900000],USD[21.3446547831450000] |
| 01817211 | USD[0.0204379095000000],USDT[0.0000000060408280] |
| 01817213 | ALPHA[2877.8633900000000000],LINA[0.8021000000000000],STEP[0.0670000000000000],TRX[0.0000020000000000],USD[0.7634803065429160],USDT[0.0000000043016128] |
| 01817220 | TRX[0.0000010000000000],USD[0.0000029050780645],USDT[0.0000000098682984] |
| 01817221 | ATLAS[8.9660000000000000],TRX[0.0000460000000000],USD[0.0097262740584656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01817224 | ATLAS[1300.000000000000000000],USD[0.9126741175750000] |
| 01817225 | AKRO[5.000000000000000000],BAO[4.204304610000000000],BTC[0.068105920000000000],DENT[3.000000000000000000],DOGE[0.100373380000000000],ETH[1.054719570000000000],ETHW[0.779916760000000000],KIN[165.872322190000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.3337037113886211] |
| 01817227 | BTC[0.000000002000000000],USD[0.004338862989000995],USDT[0.000000169220274] |
| 01817228 | AVAX[0.000000001554971],TRX[0.000010000000000],USD[0.000000194056338],USDT[0.000000169220274] |
| 01817231 | FTM[10.000000000000000],NFT (5315226620211124336)[1],NFT (5595189614929293760)[1],TRX[0.000001000000000],USD[0.217188925900000],USDT[0.0050000000000000] |
| 01817232 | USD[0.522441765491326],USDT[0.000000043181208] |
| 01817238 | USD[0.000000077647718],XRP[0.000000002220971] |
| 01817240 | ATLAS[0.600000000000000],TRX[0.000001000000000],USD[0.055980778720706],USDT[0.010678727055858] |
| 01817241 | ATLAS[0.063572020000000],BAO[1.000000000000000],FIDA[0.000009390000000],POLIS[0.000759240000000],TRU[1.000000000000000],USDT[0.079177953989351] |
| 01817244 | ATLAS[9.000000000000000],NFT (3476929646200403)[1],NFT (4369354899745457]82[1],NFT (5415305661637050]87[1],TRX[0.000001000000000],USD[0.000000102129111],USDT[0.000000009287980] |
| 01817247 | BNB[0.000000098643267],ETH[-0.000000050907914],NFT (370553611242049682)[1],NFT (374614580092990174)[1],NFT (522349533519512219)[1],RAY[0.000000011046759],SOL[0.000000007637400],TRX[0.000770023921493],USDT[0.000000038737245],XRP[0.000000028392871] |
| 01817248 | TRX[0.000001000000000],USD[0.009091880000000] |
| 01817253 | ATLAS[5.230000000000000],TRX[0.000030000000000],USD[0.022671077467399],USDT[0.000000011362782] |
| 01817256 | ATLAS[45.150996021987701],LUA[0.000000045095554],USD[0.000000115809862],USDT[0.000000026859785] |
| 01817259 | APT[0.080000000000000],SOL[0.001569660000000],TRX[0.000022000000000],USD[0.000209938300000],USDT[1.319936590698024] |
| 01817261 | NFT (46030627525842448)[1],SWEAT[50.000000000000000],USD[-0.000000044843740],USDT[0.000000182050807] |
| 01817264 | BTC[0.000002488650208],HEDGE[0.001000007100000],TRX[0.000001000000000],USD[-0.002043257761455],USDT[0.000000076965314] |
| 01817268 | FTT[0.095858000000000],USD[0.027522076254050],USDT[1.228843000000000] |
| 01817271 | AVAX[0.000000006422500],BNB[0.000000032457520],ETH[0.000000060878232],FTM[0.000000036800900],MATIC[0.000000100000000],SOL[0.000034703008635],USDT[0.000001075750754] |
| 01817284 | POLIS[0.094000000000000],USD[2.238329013750000] |
| 01817285 | XRP[80.900000000000000] |
| 01817288 | USD[0.000000045000000] |
| 01817290 | USD[2.865982853038630] |
| 01817291 | ATLAS[9.848000000000000],TRX[0.000002000000000],USD[4.946833277800000],USDT[0.003968000000000] |
| 01817292 | USD[0.000000097210096],USDT[0.695131279751726] |
| 01817293 | USDT[0.000000054513600] |
| 01817294 | ETHW[0.001155320000000],LUNA2[0.000000016413159],LUNA2_LOCKED[0.000000382973718],LUNC[0.003574000000000],USD[0.524543750187000],USDT[0.334455281229440] |
| 01817295 | BNB[0.000000100000000],ETH[0.000000010000000],NFT (35987534272455309]8[1],NFT (363077375624316138)[1],TRX[0.138916000000000],USD[0.024912630137500] |
| 01817296 | ATLAS[0.000000547786]71,FTT[0.000002462005000],HOLY[0.000000010000000],SOL[0.000000100000000],USD[0.309865934314448],USDT[0.000149515244104]6 |
| 01817300 | APE[0.145964000000000],APT[0.095000000000000],ATLAS[3.101300001553300],AVAX[0.182520000000000],BNB[0.000090158000000],DYDX[0.000000050881362],ENS[0.004985900000000],FTT[0.089930080284110],GMT[1.629880000000000],LUNA2_LOCKED[0.000000112373961],LUNC[0.001048700000000],MANA[0.896450000000000],MAPS[0.047627000000000],RUNE[0.069261000000000],SHIB[9526.000000000000],SLV[0.400000000000000],SOL[0.063044996628005],USD[254.618670369903440],USDT[0.002989072500000],WAVES[0.494870000000000],XRP[0.000000052417964] |
| 01817301 | DENT[2.000000000000000],KIN[1.000000000000000],USD[0.000000103909057],USDT[0.000003432981798] |
| 01817303 | ETH[0.927656650000000],EUR[41.764314917699957]1,GALA[2729.092944440000000],LUNA2[0.000278751425600],LUNA2_LOCKED[0.000650419993000],LUNC[6.069870980000000],SAND[151.214821570000000],SHIB[14907620.033920170000000],USD[0.000569074284894]6,USDT[0.000000067064416] |
| 01817306 | ATLAS[1350.000000000000000],POLIS[23.400000000000000],TRX[0.000001000000000],USD[0.007131767350000],USDT[0.000000085923084] |
| 01817309 | BTC[0.000090020125700],USD[3.318442138155780]0 |
| 01817314 | EUR[0.000000011832959],LINA[9.865100000000000],THETABEAR[49990500.000000000000000],THETABULL[94.300000000000000],TOMOBULL[94.300000000000000],USD[0.000126966536796]8,USDT[0.000000043257982] |
| 01817315 | ATLAS[1500.000000000000000],ETH[0.000000012007280],FTM[0.000000100000000],FTT[1.802690460000000],USD[12.515625725720136]3,USDT[0.000001099143669] |
| 01817317 | USDT[0.999345460000000] |
| 01817319 | AXS[0.300000000000000],BTC[0.000000182803224],FTT[0.000178190000000],MANA[22.000000000000000],REEF[1039.821400000000000],SAND[6.000000000000000],TRX[0.296000000000000],USD[0.002822369759716]6,USDT[0.1532979525000000] |
| 01817321 | ETH[0.000000026691350],EUR[0.000000036344463],FTT[0.003596260000000],LTC[0.000000075000000],MATICBULL[1.500000000000000],MNGO[10.000000000000000],USD[-912.434452836486252],USDT[998.944922795919750] |
| 01817322 | TRX[0.000001000000000],USD[0.000000100048240],USDT[0.000000079665554] |
| 01817324 | ATLAS[0.000000000000000],AXS[0.090000000000000],ETHW[0.567000000000000],IMX[39.500000000000000],KIN[520000.000000000000000],LUNA2[0.000000040477206],LUNA2_LOCKED[0.000000944468480],LUNC[0.008814000000000],NEAR[26.689340000000000],SOL[0.005690000000000],USD[0.294792414974560]8,USDT[69.026311083186240]0 |
| 01817329 | USD[25.000000000000000] |
| 01817331 | USD[30.000000000000000] |
| 01817333 | ATLAS[22375.975300000000000],USD[1.910948907500000],USDT[0.000000029232424] |
| 01817335 | EDEN[4.000000000000000],FTT[0.000000000000000],USD[0.256845084500000],USDT[0.000000142901550] |
| 01817336 | ATLAS[0.000000012014900],ETH[0.000000006581840]7,FTU[0.186411191800426]4,LUNA2[0.000000004000000],LUNA2_LOCKED[8.167559712000000],SOL[0.009019400956782]0,SRM[0.000387600000000],SRM_LOCKED[0.002090910000000],TRX[0.000000097387098],USD[-0.121464935484926]3,USDT[0.000000418655174]3,USTC[3.802182170000000000] |
| 01817340 | USDT[0.009969600000000],USDT[0.000000095801440] |
| 01817342 | ETH[0.000000023990598],FTM[0.000000000000000],SOL[0.000000060423924],USD[7.585120068516606] |
| 01817349 | BTC[0.107048680000000],LINK[75.692537040000000] |
| 01817350 | USD[0.914716784221030]7,XRP[-0.383216004459233] |
| 01817351 | BNB[12.906729790000000],BTC[0.000000050000000],CRO[45470.000000000000000],ETH[0.554723720000000],ETHW[0.554723724516972]7,FTT[0.152062029710995],SOL[2.793344290000000],TRX[0.000048000000000],USD[-2146.053795433203982700000000],USDT[9453.754319000000000] |
| 01817352 | ATLAS[702.234989260000000],ETH[0.000002744041800],ETHW[0.000027301463694],FTT[88.879191160000000],SOL[0.954980307069480],USD[0.194461184247620]8,USDT[-2.291223514573094]6 |
| 01817357 | BNB[0.000000080000000],IMX[3018.300000000000000],POLIS[1051.600000000000000],USD[0.109953960081643]8,USDT[0.000000073338722] |
| 01817358 | USD[0.230428328000000],USDT[0.000000084521395] |
| 01817359 | USD[0.036762320734135]3 |
| 01817360 | ETH[2.712884613481600000] |
| 01817365 | ATLAS[8.930315000000000],BNB[0.000053000000000],ETH[0.000202929000000000],ETHW[0.000209291534805]0,FTT[0.083071119000000000],NFT (4821021510474080]93[1],NFT (5442248258069165]46[1],NFT (5472852375266804)[1],SOL[2.724576650730025000000000],USD[0.688368118101612]6 |
| 01817366 | ATLAS[920.000000000000000],USD[0.081452008000000] |
| 01817369 | BNB[0.000000000698000],LUNA2[0.570877650000000],LUNA2_LOCKED[1.332047850000000],LUNC[104309.810205800000000],USD[1.001499810544804]7,USDT[0.000000097703996] |

Schedule F - Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01817370 | ATLAS[619.768200000000000],LOOKS[112.000000000000000],USD[0.000000107779484],USDT[0.000000098440189] |
| 01817371 | POLIS[0.058742050000000000],USD[0.000000071505024],USDT[0.000000068299698] |
| 01817372 | ATLAS[998.400000000000000],USD[622.081975903766100],TULIP[8.600000000000000],USD[0.0661745486632000] |
| 01817376 | POLIS[0.097180000000000000],USD[0.193339261369502000],USDT[0.000000006881518] |
| 01817380 | USD[0.000000056593397800],USDT[0.000000002343489100] |
| 01817381 | BNB[0.000000001000000000],USD[0.00003639415556] |
| 01817384 | ALGO[0.122600000000000000],NFT (41961418404843999670)[1],NFT (49397816165480537900)[1],NFT (53779384630469882100)[1] |
| 01817385 | ATLAS[6168.861900000000000000],NFT (40804780357059004850)[1],NFT (42228975835237886650)[1],NFT (45116556673579763500)[1],TRX[0.000030000000000000],USD[2.1985152668684460000],USDT[0.000000095518997] |
| 01817390 | HMT[119.000000000000000],USD[0.00001000000000000],TULIP[8.600000000000000],USD[0.379913812750000],USDT[0.000000102962280] |
| 01817399 | AAVE[1.309758567000000000],BTC[0.194467141400000000],ETH[2.323836851300000000],ETHW[2.323836851300000000],FTT[35.418230440000000000],GBP[0.000000036827914630],LINK[33.693917150000000000],SOL[30.846890155000000000],TRX[0.00233100000000000000],USD[0.492915989750000000],USDT[0.565859143200000000],XRP[1920.64334910000000000] |
| 01817401 | BULL[0.000000002200000000],FTT[0.155928722187369300],USD[0.108609266400801000],USDT[-1.293438637884819500] |
| 01817402 | ETH[0.000627683877918000],ETHW[0.000627689024625500],FTT[0.000000006412781600],LUNA2[1.560200070000000000],LUNA2_LOCKED[3.640466829000000000],SOL[0.000000050000000000],USD[351.460110190634878800000000000],USDT[0.000000101014274] |
| 01817404 | FTT[25.0947560000000000000],LUNA2[0.004592378100000000],LUNA2_LOCKED[0.001071554890000000],LUNC[100.0000000000000000],USD[11.166379674795000000],USDT[0.000954000000000000] |
| 01817405 | TRX[0.000001000000000000],USDT[0.000000046674039] |
| 01817406 | ALGO[0.000000010000000000],ETH[0.000000002000000000],FTT[35.495086800000000000],LUNA2_LOCKED[37.7639289500000000000],NFT (37838419463065546000)[1],NFT (46544317684384960000)[1],NFT (47693317524134438100)[1],NFT (52977472174132645900)[1],USD[0.446205969583250000],USDT[0.572950000000000000] |
| 01817412 | BTC[0.000000005000000000],USD[0.128776455814138100] |
| 01817414 | EUR[0.000127178341465200],USD[0.0043060982246250] |
| 01817419 | CRO[1.892598370000000000],FTT[41.032505029241192100],LINK[170.879928625129880000],LUNA2[0.000000042479773000],LUNA2_LOCKED[0.000000991194703000],LUNC[0.009250063506337000],TRX[0.000779000000000000],USD[0.099345302209516920],USDT[0.376828987040450800] |
| 01817422 | ATLAS[499.996000000000000000],SOL[0.000000010000000000],TRX[0.000001000000000000],USDT[0.000000000965351200] |
| 01817424 | MATH[0.400000000000000000],TRX[0.000630000000000000],USD[0.000000015827816],USDT[40.564585865429013800] |
| 01817426 | AGLD[100.000000000000000000],ATLAS[9559.893600000000000000],POLIS[130.000000000000000],TRX[0.000175000000000000],USDT[-1.293438637884819500] |
| 01817427 | 1INCH[94.999302760000000000],AUD[0.000000004888337],BCH[0.384812140000000000],BF_POINT[300.000000000000000],CQT[809.114233170000000000],CRV[99.022257450000000000],DYDX[49.983347750000000000],ETH[0.386947320000000000],ETHW[0.383653220000000000],FTM[1301.312743240000000000],FTT[4.970863574959046300],LRC[175.665878200000000000],LTC[1.950837400000000000],SHIB[5180017.047896672835530800],USD[0.000000007642492000],XRP[181.299575260000000000],ZRX[238.612314800000000000] |
| 01817430 | ATLAS[1000.000000000000000000],FTT[1.100000000000000000],PERP[0.000000008632500000],POLIS[10.000000000000000],USD[0.623896370304349900] |
| 01817434 | TRX[0.000001000000000000] |
| 01817437 | ATLAS[5.407923032997955500],BTC[0.0000000083314500],COMP[0.000063542000000000],COPE[0.556730000000000000],DOGE[0.766770000000000000],ETH[0.000000003000000000],FTT[0.000000066595088],POLIS[0.025485000000000000],SOL[0.000000110000000000],TONCOIN[0.087235000000000000],USD[0.000000209165793],WAVES[0.487460000000000000] |
| 01817438 | TRX[0.000002000000000000],USDT[7.126800002261060000] |
| 01817439 | SOL[3.997215655460026800],USD[0.000000010474164800],USDT[0.000002469862560000] |
| 01817443 | ETH[0.000000071271757],PERP[0.000000009040000000],REEF[9.660000000000000000],USD[-0.004093455060653000],USDT[0.000000007025155000] |
| 01817446 | FTT[680.624797000000000000],PSY[5000.000000000000000000],SRM[19.819501670000000000],SRM_LOCKED[164.260498330000000000],TRX[0.000001000000000000],USD[0.000000008491208],USDT[10860.526490955500000000] |
| 01817451 | BTC[0.000094480000000000],SOL[0.001500000000000000],USD[2.610442650000000000] |
| 01817452 | USD[0.503728630000000000] |
| 01817454 | DENT[2.000000000000000000],KIN[4.000000000000000000],TRX[0.000001000000000000],USDT[0.000000034273605] |
| 01817464 | BTC[0.000000054738158],TRX[0.000000002000000000],USD[1.398899234894024],USDT[0.000000174629990] |
| 01817469 | EUR[0.000000086615541],USD[0.094989480932289],USDT[0.000000009449849] |
| 01817470 | BTC[0.000000045000000000],FTT[0.153441918419803800],USD[0.000000030703762],USDT[0.000000047495640] |
| 01817472 | FTT[155.000000090902710],RAY[0.000000096841425],USD[0.0016682406188009],USDT[0.000000091833740] |
| 01817473 | TRX[0.000003000000000000],USD[0.000000082031937],USDT[0.000000073710744] |
| 01817477 | ATX[9.800000000000000000],TRX[0.000003000000000000],USD[0.000000809981528],USDT[0.000000894340060] |
| 01817487 | TRX[0.000001000000000000],USD[0.000000047064222],USDT[0.000000076357154] |
| 01817489 | AURY[1.730761085460000000],BTC[0.000599832000000000],CRO[12.499005191163473200],ETH[0.000000071000000000],IMX[0.000000078771188],MANA[0.000000072840000],USD[0.884689828318000000],USDT[0.000000098787772] |
| 01817495 | USDT[0.008300000000000000] |
| 01817498 | USD[0.004877445700000000] |
| 01817501 | BLT[0.963400000000000000],USD[0.002764874800000000] |
| 01817502 | GOG[0.981950000000000000],USD[0.000000005260000000],USDT[0.003555390250000000] |
| 01817509 | ATLAS[1228.236547740000000000],USD[25.000000056205440],USDT[0.000000035571680] |
| 01817515 | POLIS[29.894020000000000000],USD[0.002875141093300000] |
| 01817519 | BTC[0.000077240000000000],USD[0.005353820060160] |
| 01817521 | APE[0.098841000000000000],USD[0.005124001148139],USDT[0.000000092500000] |
| 01817522 | USD[0.000000012474617],USDT[0.000000021298523] |
| 01817526 | AKRO[1.000000000000000000],ATLAS[0.000000073747925],BAO[6.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],TRY[0.000000113382084],UBXT[6.000000000000000000],USDT[0.000000071916858] |
| 01817528 | POLIS[0.000000005500000],USD[0.103123254779155],USDT[0.000000003107330] |
| 01817536 | POLIS[10.996640000000000000],USD[0.348268681500000] |
| 01817537 | USD[0.000000077910989],USDT[0.000000098162428] |
| 01817541 | USD[9.759628323171810] |
| 01817542 | BNB[0.009500000000000000],USDT[0.000000005300000] |
| 01817543 | APE[20.100000000000000000],BNB[0.116688920000000000],BTC[0.000234437671220],ETH[0.000000006000000],ETHW[0.086365806000000000],FTT[26.997140000000000000],LUNA2_LOCKED[29.661659800000000000],LUNC[2768095.230000001806080],SOL[0.007430000000000000],USD[0.000000130354154],USDT[0.000000046607375],USTC[0.000000004932001] |
| 01817547 | ATLAS[1252.010823370000000000],FTT[0.125594728528899500],PERP[0.078259590000000000],USD[0.000060493438565] |
| 01817549 | FTT[0.013465873620000000],USD[1.601842918800000000] |
| 01817550 | DODO[0.007110370000000000],EUR[0.000000004946200],XRP[73.496615169600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01817561 | AXS[0.19990300000000000],BTC[0.00059947320000000],C98[1.99418000000000000],FTT[0.09749880000000000],GRT[5.92899600000000000],USD[56.8533196210263732] |
| 01817566 | XRP[0.750000000000000] |
| 01817570 | ATLAS[5589.28600000000000000],BRZ[0.125489044751020000],BTC[0.000000003690000000],ETH[0.033293313248448200],ETHW[0.865293313248448200],MATIC[70.000000000000000000],POLIS[56.400000000000000000],SOL[0.000000009837069],SRM[38.000000000000000000],TRX[0.000098000000000],USD[0.357268966579216],USDT[1305.54197009 11953401] |
| 01817571 | USD[0.006838052315000],USDT[0.000000000624262] |
| 01817574 | SRM[3.188628890000000000],SRM_LOCKED[24.084435470000000000],USD[0.000000001500000] |
| 01817575 | FTT[1.699660000000000000],GOG[68.986200000000000000],USD[0.203263339200000],USDT[0.009778000000000] |
| 01817576 | USD[3.000000000000000] |
| 01817577 | AKRO[1.000000000000000000],NFT[35898823873384421 0][1],USD[0.010000237416198 0] |
| 01817581 | NFT[41845478218847898 9][1],NFT[43935673698577241 7][1],NFT[44823978235736391 8][1],SOL[4.149084870000000],USDT[0.000000004698032 7] |
| 01817583 | ATLAS[68504.51120000000000000],DOGE[10546.92140000000000000],POLIS[0.021302000000000],SNY[216.958770000000000],SRM[490.000000000000000],TLM[0.903950000000000],USD[0.062715910737500 0],USDT[0.265450236375943 2] |
| 01817586 | USD[0.806919238291 0769],XRPBULL[4.879928570000000] |
| 01817587 | ATLAS[8.100000000000000000],DFL[2.823681440000000000],ETH[0.000024781124143 7],ETHW[0.000024781124143 7],GALA[4.000000000000000000],NFT[49593575202305630 0][1],NFT[50251053291620347 7][1],NFT[52170138775111212 5][1],NFT[55860754305746805 7][1],POLIS[0.000000035822268],USD[0.000000026720059 0],USDT[0.000000890421330 0] |
| 01817589 | ATLAS[799.848000000000000000],AURY[15.997150000000000000],IMX[19.696257000000000000],TRX[0.000001000000000],USD[2.070705180000000],USDT[0.000000166290410] |
| 01817594 | FTT[25.098100000000000000],USD[4.564407555428816 4],USDT[0.003096006833414 4],XRP[0.162404000000000] |
| 01817596 | USDT[6.677343913750000] |
| 01817600 | BTC[0.000300000000000000],ETH[0.013000000000000000],ETHW[0.013000000000000000],EUR[3.217471281000000],USDT[0.000000003932893 0] |
| 01817602 | DFL[3.898790100000000000],IMX[0.076520000000000],TRX[0.688643000000000000],USD[0.344900673475000],USDT[0.000000004625000],XRP[0.631690000000000] |
| 01817605 | AAVE[0.000000001685360 0],BTC[0.000000006174140 0],ETH[0.000000003742680 0],FTM[0.000000039500000],FTT[0.000000007217350 8],HT[0.000000017644800],NFT[34808615687237631 1][1],RAY[0.000000005000000],SLP[0.000000007307908],SRM[0.000028640000000],SRM_LOCKED[0.000280870000000],USD[271.452628051074614 1],USTC[0.000000095000000] |
| 01817608 | USD[0.000000014076474 9],USDT[0.000000095820428] |
| 01817612 | FTT[50.000000000000000000],MATIC[171.328400000000000000],UNI[10.734468720000000] |
| 01817614 | APE[6.800000000000000000],ATLAS[2700.000000000000000000],BF_POINT[200.000000000000000000],POLIS[50.000000000000000000],USD[199.609459332000000],USDT[0.000000169790420] |
| 01817615 | USDT[0.000000031250000] |
| 01817619 | FTT[0.061540640000000000],SOL[0.004716290000000000],TRX[0.000000009811 0383],USD[2.891820626622 4459],USDT[0.000000126855482] |
| 01817620 | ATLAS[4.649983360000000000],TRX[0.000001000000000],USD[0.003924501879 1540],USDT[0.000000055957184] |
| 01817621 | ATLAS[31078.177736794149 8400],DENT[180.126000000000000],POLIS[0.094300000000000],TRX[0.000001000000000],USD[0.049262619436 79126],USDT[0.046061009 4809330] |
| 01817623 | ATLAS[999.800000000000000000],BNB[0.016661490000000],POLIS[10.000000000000000000],USD[4.148303135766 5925] |
| 01817624 | BTC[0.000000022304980],EUR[0.000000007024863 0],FTM[0.973276500000000000],FTT[0.062270915682 9602],USD[0.002244164293 8532],USDT[0.000000000052944] |
| 01817625 | TRX[0.379310000000000],USD[40.111621438000000],XRP[0.000000008300000] |
| 01817626 | FTT[0.194026970000000000],SOL[42.487853513000000],USD[0.994694504661 1311],USDT[0.007905094469 9895] |
| 01817627 | ETHW[0.118000000000000],USD[0.000033832478350] |
| 01817628 | ETHW[0.000000010000000],USD[0.013902517752 5000],USDT[0.009313000000000] |
| 01817629 | BTC[0.000000004695445 0],FTT[0.000024313265684 4],TRX[0.000009000000000],USD[0.003763095911 5307],USDT[4223.4297332585662007] |
| 01817631 | FTT[0.000000240574400],SOL[0.000000001740000 0],USD[0.000000017853432],USDT[0.000000155641 0002] |
| 01817632 | SOL[0.009995000000000],USD[0.000000009575 7859],USDT[0.000000006041000] |
| 01817634 | ATLAS[5230.000000000000000000],AURY[12.000000000000000000],SOL[1.660000000000000],USD[0.008124314412 5000],USDT[0.000000077581914] |
| 01817636 | AAVE[0.010000000000000000],ALCX[0.050000000000000000],ATLAS[530.000000000000000000],AUDIO[113.000000000000000],MATIC[70.000000000000000000],MTA[55.000000000000000000],USD[2.188679485594 5000] |
| 01817638 | BOBA[0.005821600000000],TRX[0.000056000000000],USD[0.210956337762 0000],USDT[0.008092000000000] |
| 01817641 | ETH[0.504025446128 0200],ETHW[0.000484330216247 1],FTT[164.836172090000000],NFT[35720539931950805][1],NFT[46115690645077831 9][1],SOL[19.269390750000000],TRX[0.000957000000000],USD[0.003139722250471 0],USDT[89.6373251967493500] |
| 01817645 | MATIC[0.000000058962500],SOL[0.000000082477874],TRX[0.000001000000000],USD[0.000000005533088],USDT[0.000000008063662] |
| 01817646 | TRX[0.000010000000000],USD[0.000000016497600],USDT[0.000000021539840] |
| 01817652 | XRP[9.600000000000000],USD[0.911708616250000] |
| 01817654 | LUNA2[0.000000002000000],LUNA2_LOCKED[7.496923798000000],TRX[0.000011000000000],USD[0.039630106246 2200] |
| 01817657 | NFT[36849819024010427 8][1],NFT[55801097111990322 81][1],USD[0.004106234358949 2],USDT[0.142801673441 13943] |
| 01817663 | USD[0.007485413187000 0],USDT[0.006715632103 3602] |
| 01817666 | ATLAS[4.256000000000000000],TRX[0.000002000000000],USD[0.000000161591920],USDT[2.423820160670 23228] |
| 01817673 | AAVE[0.000000010000000],AVAX[3.332855151068890 0],BCH[1.122343123210440 0],BNB[0.000000007677 1200],ETH[0.000000054321194],FTT[94.909827577412 9115],NFT[40594244450724156 9][1],REEF[19633.9721605400000000],USD[0.000000119290491],USDT[0.000000045647134],WFLOW[20.811540170000000] |
| 01817674 | TRX[0.000020000000000],USD[0.000000162709110],USDT[0.000000064924617] |
| 01817675 | ATLAS[0.000000006300000],AURY[0.000000010000000],USD[0.000000199346894],USDT[0.000000005450727] |
| 01817680 | ATLAS[9223.290000000000000000],AVAX[0.090000000000000],CITY[0.087420000000000],ETH[0.000905000000000],ETHW[11.704563800000000],POLIS[100.112960000000000],RAY[80.000000000000000],USD[0.081714100150000],USDT[103.149360000000000] |
| 01817681 | BTC[0.000000055942000],UBXT[1.000000000000000] |
| 01817682 | BNB[0.000000031900000],BTC[0.000000068376616],BULL[0.000000059000000],ETH[0.000000041721052],ETHBULL[0.000000060000000],FTT[0.000000077978496],MATIC[0.000000084518480],USD[0.000095586403245],USDT[0.000000096080325] |
| 01817687 | SOL[0.000000065211223],TRX[0.000001000000000],USD[0.004152137857 1284],USDT[1.761609164000000] |
| 01817689 | BTC[0.058488070000000],ETH[0.348407460000000],ETHW[0.348261180000000] |
| 01817691 | USD[0.423551540000000],USDT[0.000000159467208] |
| 01817692 | GMT[0.904600000000000],USD[557.849068901666 8428],USDT[0.000000015168064] |
| 01817694 | NFT[30002633066951800 3][1],NFT[42281404141973341 6][1],NFT[50099276350349653 7][1],USD[0.000000028106272] |
| 01817695 | EUR[0.000000107054230],LUNA2[0.003466832151000 0],LUNA2_LOCKED[754.910000000000000],LUNC[754.910000000000000],USD[0.000123300481 7485],USDT[0.000000010739453 7] |
| 01817700 | USD[0.000000012200690 6],USDT[0.000000038796384] |
| 01817702 | ATLAS[9.910000000000000000],LUNA2[0.000000034469930 8],LUNA2_LOCKED[0.000000080429838 5],LUNC[0.007050900000000],USD[0.050509946739878],USDT[0.000000010195550 5] |
| 01817705 | ATLAS[105.000000000000000000],AURY[2.000000000000000000],COMP[0.016275160000000],CRO[13.447249120000000],GENE[0.219721860000000],IMX[1.875311410000000],POLIS[12.500000000000000],SPELL[913.766290010000000],USD[0.000000008086016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01817706 | ATLAS[1.083094497503624B],AURY[0.000000011575885],BF_POINT[100.000000000000000],BICO[0.000000000187509B],SOL[0.000000000187509B],USD[0.080091771291622] |
| 01817713 | ETH[0.000000087220600],SOL[0.000000044039384],TRX[0.000573000000000],USD[0.000001056073581S],USDT[0.000000048033104Z] |
| 01817714 | AKRO[1.000000000000000],BNB[0.082647700000000],BTC[0.000001200000000],ETH[0.000011570000000],KIN[1.000000000000000],TRX[0.332407000000000],USD[1.614604654745838S] |
| 01817715 | USD[0.0000000006467797] |
| 01817716 | LUA[748.50000000000000],USDT[0.477683110000000] |
| 01817719 | GOG[0.69920000000000],USD[0.000000116286768] |
| 01817720 | TRX[0.000031000000000],USD[0.000000013361303S],USDT[0.0000000043435313] |
| 01817721 | ATLAS[840.000000000000000],POLIS[207.40000000000000],USD[0.487365851500000],USDT[0.000000181782910] |
| 01817725 | BTC[0.000000002000000],SOL[1.154039280000000],USD[2.349608740000000] |
| 01817730 | AURY[0.042897260000000],BUSD[24.026851870000000],GODS[81.399335000000000],HT[2.097492000000000],POLIS[0.000000038333768],STG[5.00000000000000],TRX[0.000530000000000],USD[0.000000025478030],USDT[0.000000161350808] |
| 01817735 | KSHIB[3859.22800000000000],USD[0.195886690000000],USDT[0.000000047115045] |
| 01817738 | SRM[0.937490000000000],USD[0.612110994512521S],USDT[2.829600005174944] |
| 01817748 | BTC[0.000007990000000],USD[0.208316317819254S],USDT[0.000628049984364S],XRP[0.941000000000000] |
| 01817749 | FTT[0.834722440000000],USD[0.000000190406708] |
| 01817751 | AVAX[0.000641018637852S],USDT[0.05010577875000] |
| 01817753 | ATLAS[0.000000004007854S],AUD[0.000000085277158],BNB[0.000000001448948Z],DOGE[0.411176912617586S],FTT[1.356894578694624S],LINK[0.00000008211379],MATIC[1.342233676797866S],POLIS[0.000000008624100],RAY[0.000000091623761],SHIB[0.000000017307261],SRM[0.000000095603968],TRX[0.000000096002194],USD[0.956008148313700S],USDT[0.000000177315560],XRP[0.000000056829148] |
| 01817754 | ETH[0.00000058000000],ETHW[0.232301192500000],USD[0.325212666057841S] |
| 01817756 | ETH[0.000000060000000],USD[5.00000083191690],USDT[0.000000032803797] |
| 01817758 | ATLAS[999.8000000000000],IMX[52.78944000000000],POLIS[1.69966000000000],USD[0.48245155000000S],USDT[0.0000000134057318] |
| 01817759 | ATLAS[2061.40244520000000],USD[0.000000008129080] |
| 01817770 | BNB[0.0000001243166371],FTT[0.00000000551880B],MATIC[0.000000100000000],NFT (3775727498254540781)[1],NFT (4402264986310295181)[1],SHIB[99838.00000000000000],TRX[0.10003800000000],USD[0.057677734527349I],USDT[0.0000000054634733] |
| 01817773 | USD[0.000000009420000] |
| 01817774 | ATLAS[569.88600000000000],DENT[366558.54000000000000],SHIB[26000.000000000000],USD[0.294616140000000] |
| 01817775 | USD[0.002178869946355?],USDT[0.000000063288543] |
| 01817779 | ATLAS[981.109189100000000],AVAX[0.085500000000000],BCH[0.004898000000000],BNB[0.000000033127665],FTT[0.0395273481344975],IMX[0.028160000000000],LUNA2[0.005353731509000],LUNA2_LOCKED[0.001250040188000],LUNC[116.656640000000000],NEAR[0.079960000000000],SLP[9.028060000000000],SOL[0.000066400000],USD[0.0111694710967341,USDT[0.000000085727811] |
| 01817782 | DOGEBULL[3.410716400000000],NFT (3200858827226404981)[1],NFT (3620687373892744141)[1],TRX[0.000029000000000],UMEE[8.000000000000000],USD[0.0000057770755235],USDT[0.000000169594863] |
| 01817785 | ATLAS[8481782500000] |
| 01817788 | SOL[0.070000000000000],USD[1.247635544250000] |
| 01817793 | GMT[0.900000000000000],GST[0.019800000000000],SOL[0.003627000000000],USD[0.001791394784499Z],USDT[0.001610865000000] |
| 01817795 | TRX[0.000022000000000],USD[0.000000089467517],USDT[0.0000000103614536] |
| 01817801 | FTT[3.103891332879000],USD[1.473111941412500I] |
| 01817802 | FTT[166.55700000000000],USDT[700.000000000000] |
| 01817803 | SOL[0.000000009723088],USD[0.000012848316285],USDT[0.000008595011610] |
| 01817809 | ATLAS[0.000000069010240],ETH[0.000000011046964],FTT[0.006352917029811Z],ORBS[0.000000098000000],SOL[0.000000010000000],USD[0.0000246296535657],USDT[0.0000001088188B7] |
| 01817810 | USD[0.000913621555828I],USDT[0.000082475292132] |
| 01817815 | USD[0.003122437025826I],XRP[0.039822950000000] |
| 01817817 | BNB[0.000000006731000],SOL[0.0119424042973725],TRX[0.000000027596712],USD[0.000000046792606],WAVES[0.000000047184494] |
| 01817819 | ATLAS[6.466000000000000],USD[0.000226627400000] |
| 01817820 | USD[0.000000077500000] |
| 01817821 | ATOM[0.000000017266385],BNB[0.000000010000000],BTC[0.000000059850000],ETH[0.000000048800000],LUNC[0.000000052390700],NFT (3442864074326154251)[1],NFT (4378821262781771241)[1],NFT (5000576594471584671)[1],SOL[0.000000033390000],TRX[0.837247005500000],USD[0.000000085258512],USDT[0.002081588005338I] |
| 01817822 | BNB[0.1516119450000000],DOGE[1380.763508770000000],ETH[0.024995000000000],ETHW[0.024995000000000],IMX[121.467980000000000],MANA[44.695404730000000],MATIC[29.000000000000000],RAY[27.062687420000000],SHIB[1899620.000000000000],SOL[0.104041536471450B],USD[1.5268829536483852],USDT[0.0026 82146574574J],XRP[2632.538561000000000] |
| 01817827 | SOL[0.459898000000000],USD[7.804634320000000] |
| 01817831 | BAO[3.000000000000000],DENT[3.000000000000000],KIN[3.000000000000000],TRX[0.0000240000000000],USD[0.0000040582795255],USDT[0.000005641777680] |
| 01817834 | SOL[0.008231900000000],USD[0.000000137010784] |
| 01817835 | TRX[0.000024000000000],USD[0.031669006358422B],USDT[2.575099740000000] |
| 01817838 | SOL[0.0823190000000000],TRX[0.000000100000000],USD[0.111072835000000],USDT[0.000000007221500] |
| 01817839 | AURY[0.1119408900000000],BNB[0.009984800000000],BOBA[136.500000000000000],ETH[0.000000157311703],FTT[2.091241000000000],HUM[9.921000000000000],MATIC[9.944900000000000],SOL[0.000000040000000],TRU[0.886000000000000],USD[0.9292430452550150],USDT[0.007732270500000] |
| 01817841 | AKRO[3325.585787600000000],COMP[14.090640801690000],EMB[256.844784000000000],ETH[0.032608523600000],ETHW[0.032608520000000],EUR[2461.728335552165000],FTT[49.967900450000000],GRT[98.446713900000000],LINA[1935.710875000000000],PROM[4.514378920000000],RAMP[715.762982500000000],REEF[4496.24522300000000000],RSR[2061.013970000000000],RUNE[8.723478410000000],SHIB[253626.510000000000000],SKL[142.078657600000000],SUN[3278.271426120500000],TOMO[5.042918750000000],TRX[27484.782429000000000],UBXT[4157.175598000000000],USD[5302.609840906204000],USDT[0.0000087149556070000] |
| 01817842 | USD[-0.0047041795697639],USDT[1.129360045071507J] |
| 01817844 | BLT[163.00000000000000],TRX[0.000001000000000],USD[2.162021820500000],USDT[0.000000120754776] |
| 01817845 | SOL[-0.000044901920139S],TRX[0.380593120000000],USD[1.0918725358310312] |
| 01817849 | ATLAS[0.018481300000000],BAO[2.000000000000000],BTC[0.012447550000000],DENT[2.000000000000000],KIN[2.000000000000000],LTC[0.398471690000000],RSR[1.000000000000000],USD[0.052558364994367S] |
| 01817854 | TRX[0.845957000000000],USD[0.530339934750000],USDT[0.000000140700660] |
| 01817856 | SOL[0.000041990000000],TRX[0.525001005038694Z],USD[0.0013071584066313],USDT[0.0000001055245505] |
| 01817862 | TRX[0.000038000000000],USD[0.034788755159842Z],USDT[0.2270529547850664] |
| 01817866 | DENT[1.000000000000000],FTT[31.766418536622768],LINK[26.558786610000000],PAXG[5.887936170000000],SOL[48.0099997450000000],TRX[21.000000000000000],USD[0.313419746736509I],USDC[3134.656346050000000],USDT[2014.942380509380000] |
| 01817867 | AKRO[0.902150000000000],ATLAS[110.000000000000000],DMG[300.000000000000000],LUA[0.074255000000000],TRX[0.000001000000000],USD[0.342595723375000],USDT[0.000000081250000] |
| 01817871 | ETH[0.000000622233584],SOL[0.000002063555664],USD[1.0000014361582017] |
| 01817875 | ATLAS[500.000000000000000],POLIS[19.998000000000000],USD[2.359797440000000],USDT[0.000001232581654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01817880 | AVAX[0.000000000684047222],POLIS[0.000000060000000],SOL[0.000000010000000],USD[0.0000000094359800] |
| 01817883 | NFT (5362281696832255538)[1],NFT (5425122455897051537)[1],TRX[0.000001000000000],USD[0.595988710000000],USDT[0.243931235000000000] |
| 01817884 | BTC[0.004982970000000],FIDA[3.115880090000000],FTT[37.117167320000000],LUNA2[0.000000184484554],LUNA2_LOCKED[0.000000430463959],LUNC[0.004017186000000],SHIB[16738458.318409170000000],TRX[0.000068000000000],USD[0.000170044958397],USDT[0.9395523024073466] |
| 01817886 | BTC[0.000021960000000],NFT (4235574996932614999)[1],USD[0.000000003299840] |
| 01817887 | STEP[0.036716000000000],TRX[0.000016000000000],USD[0.000000068418797],USDT[0.000000005328601] |
| 01817888 | USDT[0.000000028160332] |
| 01817889 | USD[0.000000025000000] |
| 01817890 | ATLAS[0.476000000000000000],FTT[0.097516800000000],TRX[0.000001000000000],USD[0.021865612400000],USDT[0.0000000027000000] |
| 01817892 | TRX[0.564755000000000],USD[0.1793722830000000] |
| 01817895 | USDT[5.000000000000000] |
| 01817898 | ETH[0.000000027636586],FTT[25.162309117509504],MATIC[0.000000068000000],SOL[0.000000051733500],TRX[0.000470000000000],USD[0.000102666054941],USDT[0.0001128876450337] |
| 01817900 | NFT (3556037896309352 0)[1],NFT (419132581445528465)[1],NFT (5246267897183602 58)[1],SOL[0.000000098016299],TRX[0.000000023887260] |
| 01817901 | SNY[0.873270000000000],USD[0.005815363875000] |
| 01817902 | APE[32.100000000000000],BTC[0.000079600000000],LUNA2[42.987101200000000],LUNA2_LOCKED[100.303236100000000],LUNC[9360531.790000000000000],SRM[0.065331500000000],USD[0.000011699805789],USDT[714.0755623553473772] |
| 01817905 | ATLAS[2.908124520000000],TRX[0.000010000000000],USD[0.003409222700000] |
| 01817908 | ATLAS[0.000000002714036 0],ETH[0.000089130000000],ETHW[0.000089126502759 9],FTT[0.000447880983249 3],USD[0.0016988835679630] |
| 01817909 | USD[0.000000079423220] |
| 01817913 | DFL[1489.796187930864851 2],ETHW[13.7664946779914278],POLIS[0.0000000079252179],USD[0.8451816287564831],USDT[0.0000000838464813] |
| 01817920 | USD[36.983147990000000] |
| 01817924 | FTT[0.000097960598420],USD[0.393972307530000] |
| 01817926 | AUDIO[181.00000000000000000],BNB[0.000000000965800],DOGE[472.0835526763018200],LUNA2[1.8824457710000000],LUNA2_LOCKED[4.3923734670000000],LUNC[409906.5300000000000000],NFT (5098590198914549 83)[1],RUNE[20.817478588400000],TRX[0.000010000000000],USD[4386.1389437611921112],USDT[0.9745831038374607] |
| 01817928 | DYDX[2359.296504910000000],FTT[28.300138258002500 0],TRX[0.000260000000000],USD[0.097875171933079 0],USDT[0.0025895601235000] |
| 01817929 | USD[0.000100000000000],USD2[0.088839221921046200 0000],USDT[0.0000000194064556] |
| 01817931 | USD[0.084672363000000],USDT[0.000000089587184] |
| 01817935 | EUR[0.000000082960312],USD[0.0000000247756 32],USDT[0.000000012749 1365] |
| 01817936 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],HOLY[1.0263414500000000],HXRO[3.0020112300000000],KIN[3.000000000000000],MATH[1.000000000000000],POLIS[33358.2390139 2000000000],RSR[1.000000000000000],SLP[16503126.395295640000000],SRM2.0768872500000000],SXP[1.000070759000000000],TRU[3.000000000000000],TRX[2.001556000000000000],UBXT[1.000000000000000],USDT[954.1286068300000000I |
| 01817940 | TONCOIN[280.597137940000000],TRX[0.001571000000000],USDT[0.0000000046220642] |
| 01817945 | BNB[0.007306550000000],BTC[0.000496800000000],ETH[0.006646150000000],ETHW[0.4106461500000000],FTT[0.0011217700000000],GBP[0.004260716739836],MATIC[0.007505200000000],SOL[0.0095927300000000],SUSHI[0.0038248200000000] |
| 01817952 | ATLAS[2.020000000000000],TRX[0.000010000000000],USD[0.000010500000000],USDT[0.0000000039081952] |
| 01817954 | ETH[0.000000040000000],FTT[0.099868800000000],IMX[0.079828000000000],SOL[0.009016000000000],TRX[0.080107470000000],USD[15.8545489175080831],USDT[0.0015115724726540] |
| 01817956 | OXY[0.927040000000000],USD[0.000000085000000] |
| 01817958 | SOL[0.455391440000000],USD[0.671048240000000],USDT[0.0000000017597102] |
| 01817961 | SOL[0.000000046387968],TRX[0.000007000000000],USD[-0.7417878605869111],USDT[1.5249326400000000] |
| 01817963 | ATLAS[37913.910092380249560 0],POLIS[0.052044000000000],USD[0.2180294695950000],USDT[0.0000000050190545] |
| 01817964 | USD[0.000110000000000],LUNA2_LOCKED[0.3613538504000000],LUNA2[786.8556170534767615644],RAY[2.000000000000000],SAND[1.999600000000000],SOL[0.139846000000000],SUSHI[1.500000003488000],USD[0.0106747543548361] |
| 01817965 | AURY[150.000000000000000],CRV[19.000000000000000],DOT[3.900000000000000],ETH[0.031000000000000],ETHW[0.031000000000000],POLIS[18.400000000000000],TRX[0.000010000000000],USD[1.618948700590327 0],USDT[0.0000000124104192] |
| 01817968 | ATLAS[9.412000000000000],TRX[0.000010000000000],USD[0.000000069067899],USDT[0.000000063565136] |
| 01817969 | ATLAS[1519.810000000000000],USD[1.6619548686800000 0],USDT[0.0000000032618108] |
| 01817970 | USD[0.063292814669441 9],USDT[0.0070444921652500] |
| 01817973 | USD[0.3566525100768978] |
| 01817975 | ATLAS[0.000000039292243],AXS[0.000000088894785],CRO[0.000000095000000],DOGE[29444.1651556900000000],ENJ[0.000000028834048],EUR[0.0000000056822717],FIDA[0.000000020560368],FTM[0.2221950275372 41],FTT[150.000000000000000],KNC[0.016370000000000],LUNA2[90.0214214000000000],LUNA2_LOCKED[210.0499833000000000],MANA[0.000000080940882],RAY[0.000000004807525],RNDR[0.000000052208315],RSR[0.000000014143810],SOL[0.000000004911389],SOS[4534300000.000000000000000],SRM[4.5744841197021784],SRM_LOCKED[25.7395217200000000],USD[0.0486450485447866],USDT[0.6561819967822223] |
| 01817976 | USD[0.000000136251383],USDT[0.000000016932966] |
| 01817977 | INDE[0.988270000000000],USD[0.0029345663506850],USDT[0.0000000032938758],XRP[0.4729310000000000] |
| 01817978 | SPELL[25190.220000000000000],USDT[0.000000092569560] |
| 01817979 | ETH[0.000000096311290],FTT[0.000000010000000],RAY[0.000000054886435],SOL[0.000000071527651],USD[0.9054962807950625],USDT[0.000000091869118] |
| 01817982 | DFL[460.000000000000000],GENE[6.600000000000000],USD[0.0591065378550000],USDT[0.093574002500000] |
| 01817984 | ATLAS[4266.973803260000000],BNB[0.000002540000000],SOL[-0.0294375264290657],TRX[0.000001000000000],USD[1.2740242103317781],USDT[0.9287433758090868] |
| 01817990 | USD[0.0607860000000000] |
| 01817991 | BLT[25.000000000000000],BTC[0.005300000000000],ETH[0.000000113000000],FTM[36.000000000000000],FTT[30.000000000000000],LINK[5.000000000000000],LOOKS[30.000000000000000],LUNA2[0.000000003000000],LUNA2_LOCKED[2.7463448200000000],LUNC[256285.3000000000000000],NFT (4551204192429633 62)[1],NFT (5445432602237363 69)[1],SAND[4.000000000000000],SOL[4.2268992420000000],TSLA[0.500000000000000],USD[10.7254284303129903],USDT[1014.9309000043585194] |
| 01817992 | AURY[10.000000000000000],POLIS[20.100000000000000],USD[0.0121082706750000],USDT[12.1876839096431076] |
| 01817994 | NFT (3533231796453308 91)[1],NFT (3985526361043935 59)[1],NFT (5322955490183269 30)[1],SOL[0.000427330028 95],USDT[104.8427798095245606] |
| 01817997 | ATLAS[823.220031980000000],POLIS[7.964456760000000],TRX[0.000010000000000],USD[0.000000102711406] |
| 01817998 | USD[0.010016119383766],USDT[0.000000882532 9146] |
| 01817999 | BNB[0.000000050000000],ETH[0.000000030000000],FTM[0.0000000094570117],SLP[5000.000000000000000],USD[0.000000238785141],USDT[0.000000018977017] |
| 01818001 | POLIS[0.091300000000000],USD[0.000000093014494],USDT[0.0000000007733320] |
| 01818002 | APE[0.036343000000000],ATLAS[3.684400000000000],GMT[0.702110000000000],USD[0.000000081809698],USDT[319.6754491800000000] |
| 01818006 | ATLAS[729.892780000000000],FTT[2.099580000000000],KIN[99980.000000000000000],POLIS[9.898026000000000],USD[0.3264078820000000],USDT[0.6830000058368742] |
| 01818011 | NFT (4991814502797072 14)[1],NFT (5720683396352366 15)[1],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000072462188] |
| 01818013 | USD[0.8048746845000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01818021 | EUR[473.094349780000000],NEXO[95.946341870000000] |
| 01818025 | SOL[0.000000076602400] |
| 01818029 | ATLAS[0.000000012170000],FTM[0.998670000000000],HT[0.009772000000000],USD[0.000000017424295],USDT[0.000000130201073] |
| 01818031 | ETH[-0.000000047668028],POLIS[0.000000057802709],SOL[0.000000049679250],USD[0.000008462295624],USDT[0.000279783167936] |
| 01818034 | AKRO[2.000000000000000],ALPHA[123.905538300000000],ATLAS[1108.740917570392374],BAO[8.000000000000000],DENT[4.000000000000000],FIDA[13.698214320000000],KIN[7.000000000000000],POLIS[40.104130615277716 98],RSR[2.000000000000000],SOL[0.000000004907500],SRM[16.634277050000000],STEP[111.733587 970000000],USD[TD.000000049021982] |
| 01818035 | USD[0.000000050000000],USDT[0.000000054733620] |
| 01818036 | BTC[0.039990694619560],ETH[0.104980050000000],ETHW[0.104980050000000],EUR[215.454066720000000],SOL[0.012085200000000],USD[44.420639501281320],USDT[0.000000004830600] |
| 01818042 | AVAX[0.592098117405222],BTC[0.000006273603100] |
| 01818044 | FTT[0.095804420000000],POLIS[0.088336090000000],SOL[0.000000039000000],USD[1.819137954208122] |
| 01818052 | EUR[0.000000046417040],FTT[0.101906682768000],USD[1197.052116486970931],USDT[0.000000096339544],XAUT[0.000000073736530],XRP[156.768467432026969] |
| 01818053 | EUR[0.000000665434864] |
| 01818054 | USD[0.000000147968068],USDT[0.000000021451368] |
| 01818055 | ETH[0.000000090000000],USD[0.000000108882148],USDT[0.000000092797302] |
| 01818057 | ATLAS[1.359600000000000],LUNA2[0.000000245393724],LUNA2_LOCKED[0.000000572585356],TRX[0.000084000000000],USD[0.495638942729718],USDT[0.000934573873144] |
| 01818062 | BNB[0.000000006000000],NFT[483023189863607152][1],USD[0.000000634459612],USDT[0.000000081241850] |
| 01818065 | BIL[4.999150000000000],BTC[0.029486770000000],COIN[3.669207800000000],EUR[0.008236859398227],TSM[0.999830000000000],USD[0.365476095011594],USDT[0.000000069274368] |
| 01818066 | ATLAS[4270.000000000000000],USD[0.281902805750000],USDT[2.573632835649424] |
| 01818067 | AMPL[3.355098050305205],ATLAS[0.000000012000000],USD[0.929027096350000] |
| 01818070 | ATLAS[21.407993900000000],POLIS[0.000356198303312] |
| 01818074 | ATLAS[9.978000000000000],USD[0.010586440000000] |
| 01818077 | HXRO[0.000000011461960],SOL[0.000000008111105] |
| 01818080 | BTC[0.000412800000000] |
| 01818081 | AGLD[0.096920000000000],ATLAS[9.998000000000000],BTC[0.000000007348000],FTT[0.099880000000000],NFT[353291827234082712][1],NFT[552499584565025820][1],USD[0.000000097124332],USDT[0.000000033435810] |
| 01818083 | USD[0.000000082921283300] |
| 01818084 | BTC[0.000000055000000],BTT[10.000000000000000],FTT[0.023140460000000],NFT[408599371938585031][1],NFT[548477293221904284][1],NFT[572569939522513250][1],TRX[100.000000000000000],USD[1058.452852109422401],USDT[0.003960238966024] |
| 01818087 | TRX[0.000001000000000],USD[0.000000138829461] |
| 01818090 | TRX[0.000000000000000],USD[0.614489252886366],USDT[0.000000037500000] |
| 01818091 | FTM[4.000000000000000],USD[0.608375658875000],USDT[0.003842000000000] |
| 01818094 | BTC[0.000000090000000],USD[0.009485234300000853] |
| 01818096 | FTT[4.899552550000000],SOL[0.834407620000000],SRM[4.033726150000000],SRM_LOCKED[0.031721310000000],USD[19.213146708368300],USDT[1.514592438210000] |
| 01818097 | ATLAS[4349.330000000000000],USD[0.101452427605875],USDT[0.000000070920062] |
| 01818099 | SOL[1.388403700000000],USDT[1.641924880576740] |
| 01818100 | BAO[2.000000000000000],ETH[0.000000051215200],ETHW[0.000000014737200],FIDA[2.000000000000000],GRT[1.000000000000000],LUNA[0.197949575800000],LUNA2_LOCKED[0.461882343600000],RSR[1.000000000000000],TRX[0.000001000000000],USD[0.000000089154600],USDT[0.000000056016919],USTC[0.000000040712000] |
| 01818104 | BTC[0.057338620000000],USD[1750.000000000000000] |
| 01818105 | ETH[0.250000000000000],LUNA2[0.055834362560000],LUNA2_LOCKED[0.130280179300000],LUNC[12158.050000000000000],TRX[0.000010000000000],USD[0.000037442122586],USDT[0.000000004965501] |
| 01818109 | DENT[3.000000000000000],KIN[1.000000000000000],TRX[0.000678000000000],USDT[0.000000243405639] |
| 01818110 | USDT[0.000000185419076400] |
| 01818111 | GOG[389.172819300000000],USD[0.000000158375400],USDT[0.000000042259848] |
| 01818115 | ETH[119.266461989855288G],ETHW[0.000000075363046],TRX[1.000000000000000] |
| 01818117 | ETH[0.000000063000000],USD[4.041935000000000] |
| 01818118 | USD[0.159277034177470700] |
| 01818120 | POLIS[0.047100000000000],SOL[0.000000034945751],TRX[0.935738000000000],USD[0.475681939956168] |
| 01818122 | USD[2.196475182757599600],USDT[6.367758160452088400] |
| 01818123 | ETH[0.000386000000000],ETHW[0.000038601857191],USD[0.060929377921581],USDT[0.007123432809526] |
| 01818128 | LUNA2[0.416376318600000],LUNA2_LOCKED[0.971544743300000],TRX[1.000777000000000],USD[0.000000089881924],USDT[23.364247287778200] |
| 01818129 | USD[0.090747430000000] |
| 01818130 | ATLAS[1129.695734000000000],BNB[0.244930530000000],DOT[8.330000000000000],ENJ[36.993180900000000],ETH[0.043377120000000],ETHW[0.043377120000000],FTM[28.994655300000000],FTT[5.598936015644000],USD[2.497582117500000],USDT[0.0012520000000000] |
| 01818131 | TRX[0.000001000000000],USDT[0.764965450000000] |
| 01818134 | ATLAS[9648.020580000000000],BOBA[34.600000000000000],CQMP[3.799314100000000],C98[27.000000000000000],COMP[3.799314100000000],DODO[76.600000000000000],DYDX[358.889368550000000],ETHW[84.890000000000000],FIDA[21.000000000000000],FTM[44.890000000000000],FTT[37.1 505791330036085],GENE[3.400000000000000],GODS[25.100000000000000],IMX[13.100000000000000],JOE[45.000000000000000],LRC[34.000000000000000],LUNA2[0.000972665681600],LUNA2_LOCKED[0.002226955325700],LUNC[21.180000000000000],MER[853.000000000000000],MNGO[590.000000000000000],MOB[183.00 000000000000],ORB[39.992780000000000],ORBS[270.000000000000000],POLIS[183.139875450000000],PUNDIX[20.000000000000000],RAY[98.873597940000000],REAL[38.400000000000000],RNDR[21.700000000000000],SAND[11.000000000000000],SNX[317.238779587054400],SRM[442.889620160000000],SRM_LOCKED[2.7 525044600000000],STARS[202.000000000000000],SUSHI[25.481950000000000],TRX[0.000022000000000],TULIP[2.800000000000000],UMEE[870.000000000000000],USD[5668.604708697783578700000000000],USDT[1282.497330092850000],WAXL[16.000000000000000] |
| 01818135 | ATLAS[2708.130535080000000],USD[0.000000051132904],USDT[0.000000129232070] |
| 01818137 | ATLAS[8.206000000000000],MCB[0.009404000000000],USD[0.000000097720402],USDT[0.000000067273692] |
| 01818138 | BOBA[0.049700000000000],TRX[0.000001000000000],USD[0.000000936214460],USDT[0.007954000000000] |
| 01818142 | AVAX[0.000000013372134],BTC[0.001800005483699900],DOGE[217.980000000000000],ETH[0.024000000000000],FTT[1.000000000000000],LUNA2[0.052197979810000],LUNA2_LOCKED[0.121795286200000],LUNC[11366.220000000000000],USD[96.511743586129838],USDT[0.004039624436853] |
| 01818143 | KNC[27.294540000000000],TRX[0.000010000000000],USDT[0.071000000000000] |
| 01818144 | FTT[0.000751226474917B],USD[0.002213403523231] |
| 01818145 | APT[0.120000000000000],GODS[0.030760980000000],TRX[0.000510000000000],USD[-74.822584850503125],USDT[570.618017877487578] |
| 01818146 | FTT[0.000000009888356],USD[0.002933913263680],USDT[0.000000059948458] |
| 01818148 | SLND[0.097980000000000],TRX[0.000001000000000],USD[0.000000018795566],USDT[0.000000075857382] |
| 01818149 | APE[0.092875000000000],USD[0.000000102809800],USDT[0.000000099428171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01818152 | USD[0.143565841688166],USDT[0.004559180000000] |
| 01818153 | BNB[0.00000011655354],GODS[0.09162000000000],LUNA2[1.61169441800000],LUNA2_LOCKED[3.76062030900000],LUNC[6776.76814483000000],SOL[0.00000000478256618],USD[-0.5117361251720829] |
| 01818154 | ALCX[0.00000000138830666],ATLAS[0.0000000072224630],BF_POINT[300.000000000000],GBP[0.00000001566521127],KING[0.00000007863246965],LTC[0.0000000078682465],LUNA2_LOCKED[0.00004042602938000],LUNC[3.77265128705299012],NFT (345795178300553145)[1],NFT (347209318290469547)[1],NFT (356674447290282422)[1],NFT (516520183583546241)[1],NFT (568286319438312839)[1],POLIS[0.00510376783162273],USD[0.00000019441586],USDT[0.000000019199126] |
| 01818155 | TRX[0.00001000000000],USD[0.11216687908655858],USDT[-0.00896302207021116] |
| 01818157 | ATLAS[109.879223390000000],POLIS[1.56272542000000000],USD[0.1099992282300120] |
| 01818159 | ATLAS[1295.634130603111000],USD[0.14951825234477760],USDT[0.000000003858696688] |
| 01818160 | TRX[0.00001000000000],USD[0.000001363084470],USDT[0.00000019294530] |
| 01818161 | FTT[0.0005182800000000],NFT (408050992168595049)[1],NFT (425289971099660148)[1],NFT (438896965900072984)[1],NFT (558107230536264243)[1],SOL[0.00418401000000000],SPELL[2.316391550000000],TRX[0.0007600000000000],USD[0.002023177161555900],USDT[1225.2093815715281624] |
| 01818162 | USD[7.195101956450000] |
| 01818165 | CRO[1431.361689670000000],USD[5.602549635000000000] |
| 01818171 | TULIP[0.0974200000000000],USD[0.004022223100000],USDT[0.0600000079174104] |
| 01818181 | ETH[0.07368811000000000],ETHW[0.07368811000000000],LRC[14.00000000000000],SOL[0.49991000000000000],TRX[0.00001000000000],USD[303.3164427883000000],USDT[9.00000000000000] |
| 01818184 | FTT[25.005000000000000],NFT (345412306511409984)[1],NFT (384708744595362016 0)[1],NFT (391173495969142777)[1],NFT (496325785190331559)[1] |
| 01818185 | FTT[0.000000008462288],SOL[0.00000000675350],USD[0.000013330093472] |
| 01818186 | FTT[1.000000000000000],LINK[7.00000000000000],MATIC[100.00000000000000],SLP[4219.32000000000000],SOL[2.000000000000000],USD[30.278317945000000],USDT[195.610928563480748 7] |
| 01818187 | ATOMBULL[8.197200000000000],BTC[0.02206184525512 00],SOL[0.00827130000000000],TRX[0.00001000000000],USD[0.001350549125800],USDT[0.00153336469272 5] |
| 01818188 | ATLAS[9.430000000000000],TRX[0.00001000000000],USD[0.000000117151241],USDT[0.000000007799728] |
| 01818191 | USD[0.0000000893135796],USDT[0.000000081135782] |
| 01818193 | ATLAS[1000.00000000000000],SOL[0.01998400000000000],USD[0.307482615000000] |
| 01818200 | TRX[0.00001000000000],USD[0.009898898000000],USDT[2.6966577200000000] |
| 01818201 | FTT[0.0987200000000000],OXY[0.000000000679614 92],USD[0.000000028112530 7],USDT[0.00000000019790199] |
| 01818203 | ATLAS[4505.608597300000000],BNB[0.000000100000000],SOL[0.0065437000000000],TRX[0.00000200000000000],USD[0.011389265848798 6],USDT[0.0000000110325247] |
| 01818204 | BNB[0.000000100000000],GENE[0.00000001000000000],NFT (292973548674198365)[1],NFT (390355555882985560)[1],USD[734.30345778325237720000000000],USDT[0.000000005080507 7],XPLA[13277.7789000000000000] |
| 01818205 | ETH[0.000424090000000],ETHW[0.000424095235121 4],USD[0.000000064147648],USDT[1.275685505000000000] |
| 01818206 | ATLAS[9.601000000000000],USD[0.000000017189404],USDT[0.000000085816990] |
| 01818207 | LUNA2[0.000000359050489],LUNA2_LOCKED[0.0000000837784475],LUNC[0.00781840000000000],TRX[0.00001000000000],USD[10.47127184821005 0],USDT[0.0000000074348457] |
| 01818212 | BTC[0.168138690000000],DOGE[7531.533400000000000],ETH[0.000070010000000],FTM[0.00190800000000000],SAND[0.21440000004128000],SAND[0.21440000004128000],SOL[26.07478400000000000],USD[10820.77148933500000000],USDT[0.00000000913424 60] |
| 01818214 | DENT[2.00000000000000000],FTT[0.469923450000000000],KIN[1.00000000000000000],TRX[5.00001200000000000],USD[0.00000008543668 0],USDT[0.000000064481221] |
| 01818215 | ATLAS[8.682000000000000],USDT[0.000000155644458],USDT[0.000000063123424] |
| 01818216 | ETH[0.000000080000000],NFT (464354762073242796)[1],NFT (525001472569974390)[1] |
| 01818221 | BTC[0.000000031800000],ETH[0.000000006192343],FTT[9.800000000000000],LUNA2[0.27161067700000000],LUNA2_LOCKED[0.63375824640000000],SOL[0.000000100000000],USD[240.12801364903044417],USDT[0.0000000230241343] |
| 01818225 | FTT[0.000000005998996],USD[0.000000007020063],USDT[0.000000047078128] |
| 01818226 | TRX[0.00001000000000],USDT[59.049890000000000] |
| 01818227 | BTC[0.373859276062555],DOGE[0.00000000685925 0],ETH[3.380546727336889],ETHW[3.380546727336689],FTM[0.00000007227860],GRT[0.000000008124700 0],LUNA2[5.77554199900000 000],LUNA2_LOCKED[13.4762646600000000],SOL[0.0000000840000000],USD[-20.4272581323762573],USDT[0.000000984806428] |
| 01818230 | USD[0.000000079850518],USDT[0.000000000650000] |
| 01818232 | BNB[0.000000900000000],BTC[0.03141113200000000],ETH[0.99981000000000000],ETHW[0.99981000000000000],SOL[9.99810000000000000],TRX[0.00077800000000000],USD[973.838616783959100500000000],USDT[776.273380278879713] |
| 01818233 | AKRO[2.000000000000000],AUD[0.000000008541671],BAO[12.00000000000000],BNB[0.000078900000000],CHZ[1.00000000000000000],DENT[4.00000000000000000],GMT[27.64906568000000000],KIN[13.00000000000000000],TRX[3.00000000000000000],USD[0.000000092103068],USDC[69.937884010000000],USDT[0.039195774923923] |
| 01818234 | FTT[0.458374300000000],USD[0.00000349736640],USDT[0.000000063390080] |
| 01818236 | FTT[0.080328795956836],USD[0.242278696009767],USDT[0.000000098205108] |
| 01818238 | BNB[0.001806115444458 5],FTT[0.00000001492550 0],SOL[0.00000000500000000],USD[0.000000253478664 0],USDT[0.00000018941325 0] |
| 01818241 | USD[0.249125193000000],USDT[0.00000011184033 1] |
| 01818247 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],DOGE[0.00146015000000000],KIN[3.00000000000000000],TRY[0.00021654425108 61],UBXT[1.000000000000000],USD[0.000000049385318],USDT[0.010010273486860 0] |
| 01818254 | USD[0.000000006023025 0],USDT[0.000000051664604] |
| 01818257 | STEP[8.977320000000000],TRX[0.000004000000000],USD[0.089268220000000],USDT[0.0000000135471 52],XTZBEAR[26994.00000000000000000] |
| 01818258 | AURY[0.993920000000000],POLIS[0.056414184200000],TRX[0.00001000000000],USD[0.000000860000650],USDT[0.009000045435906] |
| 01818260 | POLIS[5.445965010000000],USD[0.000000379972527] |
| 01818261 | USD[0.000000024274040],USDT[0.000005650000000] |
| 01818262 | APT[0.0000000804733505],ATOM[0.00000000361376590],AVAX[0.00000000624732166],BNB[0.0000000019000000000],BTC[0.00007804032338810],ETH[0.0000000071855199],ETHW[0.0000000139546010],FTT[0.00000002431866661],HKD[0.0000000051351790],LUNA2[0.000000038569337],LUNA2_LOCKED[0.0000000899801786],LUNC[0.0000000056842500],MATIC[0.000000178354802],NFT (323155857926860250)[1],NFT (397693525389327382)[1],NFT (419981321603998828)[1],NFT (422190450538391683)[1],NFT (459820361319453825)[1],NFT (519031623087451976)[1],NFT (554850227841486404)[1],RAY[0.0000000006453271 9],SRM[0.00048439905148691],SRM_LOCKED[0.02661705000000000],STETH[0.0000000085630918],USD[4.2048722814332008],USDT[0.665494802367200] |
| 01818267 | ATLAS[46971.383814894642600],BTC[0.0569030430000000],FTT[151.5103700042243336],USD[1.8627644631670000],USDT[0.0000000006047885] |
| 01818269 | USD[0.1407311386500000],USDT[0.000000041689946] |
| 01818271 | USDT[2.919332130000000000] |
| 01818273 | ATLAS[8861.855720280000000],USD[0.0020466770193748] |
| 01818274 | BUSD[14221.156637080000000],POLIS[498.10839142000000000],SAND[37.86738653000000000],TRX[0.00000100000000000],USD[0.00000001944265 57],USDT[0.00000010563031 8],VND[9109.532664470000000] |
| 01818276 | AGLD[35.524285150000000],EUR[2020.355082234646389 4],FTT[0.00000006150000 0],SOL[0.0000000944573 8],USD[0.00000011961087 2],USDT[0.000000073652 60] |
| 01818280 | ATLAS[6000.00000000000000],USD[87.68024413250000 00],USDT[0.000000058528400] |
| 01818281 | ETH[0.000000002937 00],JST[6.79610744000 0000],TRX[0.199641000000000],USD[0.00000015256496],USDT[1.9086065890027842] |
| 01818283 | TRX[0.00001000000000],USDT[0.00000004500000 0] |
| 01818293 | USD[15.203761312078886 6],USDT[0.0000000064679082] |
| 01818300 | BTC[0.00000004250000 0],FTT[0.0000000070130544 4],TLM[0.0000000078156782],USD[0.0000000277329483],USDT[0.0000000224511803] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01818303 | FTT[166.580000000000000000],USDT[700.000000000000000] |
| 01818306 | ATLAS[9.810000000000000000],USD[0.009614867300000],USDT[0.090000050492625] |
| 01818307 | USDT[1.247338470000000] |
| 01818316 | AURY[0.000000100000000],ETH[0.000000065000000],FTT[0.000000012698184],LUNA2[0.004752608490000],LUNA2_LOCKED[0.001108941981000],NFT[33690588176427938 9][1],NFT[42558529581883721 9][1],NFT[45268070678172448 7][1],NFT[47928688425871761 8][1],NFT[51847299246130551 41],SOL[0.000936476000000],SUSHI[60.222592300000000],USD[2000.532374873135449 2],USDT[0.000000213125057] |
| 01818317 | TRX[0.000030000000000] |
| 01818332 | ATLAS[49.000000000000000000],USD[0.153157552000000],USDT[0.000000031568156] |
| 01818337 | ATLAS[4000.000000000000000000],BNB[0.320000000000000],USD[3.603160483450000] |
| 01818339 | EDEN[0.075440000000000],TRX[0.000090000000000],USD[83.426332223059807 0],USDT[-0.001851101721 9855] |
| 01818343 | TRX[0.000010000000000],USD[8.973016070000000],USDT[0.000000066838139] |
| 01818348 | BNB[0.000000010000000],DOGEBULL[6.056000000000000],USD[0.011220968536152 4] |
| 01818350 | ATLAS[2599.480000000000000000],SOL[0.007000000000000],USD[0.001942075808000 0],USDT[0.000000030000000] |
| 01818351 | ATLAS[2.000000000000000000],LUNA2[0.000000031361398],LUNA2_LOCKED[0.00000072650992 9],LUNC[0.006779960000000],RAY[0.000000043369600],USD[0.227381773011975 5],USDT[0.000000007739625 6],XRP[0.839117000000000] |
| 01818355 | BTC[0.000008923347100],DOGEBEAR2021[7.896860000000000],DOGEBULL[0.000000000000000 0],EOSBEAR[149100214.000000000000000],ETH[0.000712600000000],ETHBULL[0.000583140000000],ETHW[0.000712600000000],FRONT[0.935590000000000],FTT[0.022798290400000],LINKBULL[0.850328200000000],LUNA2[0.006 67303247800001],LUNA2_LOCKED[0.015570409120000],MATICBEAR2021[465876.00000000000000],MATICBULL[0.978590000000000],PRVBEAR[589.638000000000],SLP[0.536400000000000],SUSHIBEAR[49990500.00000000000000],SUSHIBULL[60717.390000000000000],TOMOBEAR2021[284.346980000000000],TRX[0.00 00010000000000],TRYBBEAR[0.000002064000000],USD[0.245381193779532],USDT[29.532553687025860],USTC[0.944600000000000],XLMBULL[8.424000000000000],XTZBULL[0.762040000000000],ZECBEAR[4669.434000000000000] |
| 01818356 | ATLAS[1999.800000000000000000],ETHW[0.117103520000000],HT[0.077723090000000],TRX[38.000952000000000],USD[0.257810210587672],USDT[297.231223077836772] |
| 01818357 | ATLAS[0.000000045163140],BNB[0.000000100000000],POLIS[0.000000005996354],TRX[0.000020000000000],TULIP[0.099100000000000],USD[0.000021149906897],USDT[0.000004723912089 4] |
| 01818360 | USD[25.000000000000000] |
| 01818361 | ATLAS[2999.810000000000000000],POLIS[19.998100000000000],USD[68.369884851250000 0] |
| 01818366 | HXRO[0.832000000000000],USD[5.165461112992000 0] |
| 01818368 | ATLAS[6.573300007765000 0],SHIB[53285.00000000000000],USD[0.009030716694970 4],USDT[0.000000003445440 9] |
| 01818369 | AGLD[72.600000000000000],ATLAS[2060.000000000000000],BAO[6300.00000000000000 0],BOBA[3.000000000000000],FTT[1.400000000000000],OMG[3.000000000000000],SHIB[25200000.00000000000000],USD[6.710339743800000 0] |
| 01818371 | CQT[4442.000000000000000000],SLND[500.000000000000000],USD[0.001856470000000] |
| 01818372 | ETH[0.007000002875306],LUNA2[0.000000043620704],LUNA2_LOCKED[0.000000101781641 2],LUNC[0.009498500000000],NFT[31809116720120594 1][1],NFT[35209065252496622 9][1],NFT[36238614140032184 7][1],NFT[37503364258997015 1][1],NFT[49477127977132797 9][1],NFT[52869423888413423 7][1],SOL[1.000000000655000],SOS[614729.28600000000000],TRX[0.242920000000000],USD[0.000000043029858 5],USDT[22005.330079230726 89] |
| 01818374 | IMX[26.6949270000000000],NFT[31576404790039424 21],NFT[42324385430026154 3][1],NFT[46347609786440346 6][1],POLIS[161.969220000000000],REEF[1269.758700000000000],TRX[0.000010000000000],USD[18.285530807919757 6],USDT[0.000000014580581] |
| 01818375 | FTT[50.000000000000000000],TRX[0.000010000000000],USD[0.000000008896560],USDT[0.000000075968440 0] |
| 01818382 | AUDIO[0.953400000000000],LUNA2[0.024784100210000],LUNA2_LOCKED[0.057829567150000 0],LUNC[5396.790000000000000],USD[0.000000980769380 0] |
| 01818387 | USD[25.000000000000000] |
| 01818388 | ATLAS[1.324637680000000000],USD[0.029002966390212 9],USDT[0.000000012683221] |
| 01818389 | FTT[0.000320110000000],USD[0.000001830699798],USDT[0.000000025297249 3] |
| 01818391 | BNB[0.000000042865200],ETH[0.000000007949217 3],FTT[0.007592291455000 0],SOL[0.000000063088042],USD[0.000000050092877],USDT[0.000000003865003 4] |
| 01818395 | ETH[0.000831800000000],KIN[2.000000000000000],LUNA2[0.000002692021500],LUNA2_LOCKED[0.000000627716855],LUNC[0.005858000000000],NFT[49245159145644967 0][1],USD[-1.04713901958 02100] |
| 01818396 | USD[0.000000012406224] |
| 01818398 | AUD[0.000011682935024],ETH[7.433143240000000],ETHW[7.433143240000000],FTT[91.148748429144518 2],SOL[8.979029040000000],USD[693.956338028227060 8],USDT[0.000000107300236] |
| 01818403 | USD[2.061164880000000] |
| 01818406 | ETH[0.019996200000000],EUR[14.780758050000000],POLIS[0.097948000000000],SOL[0.005425420000000],USD[1.211324863769469],WBTC[0.000000100000000] |
| 01818408 | USD[0.000000518709620],DYDX[0.000000072969080],FTT[0.000000065467570],HT[0.000000005193785],LINA[0.000000003576000],MER[0.000000098170000],MNGO[0.000000005000000],POLIS[0.000000580446682],SLRS[0.000000048791821],SNX[0.000000028810000],SNY[0.000000031341256],SRM[0.000000032589974],STEP[0.000000097000000],TRX[0.000001000000000],TULIP[0.000000823977511],USD[0.123703534510722 7],USDT[0.000000038417962] |
| 01818414 | BTC[0.000062509500000],ETH[7.148641500000000],ETHW[2.192583300000000],EUR[4.000000000000000],LINK[98.981190000000000],USD[1.444540385600000] |
| 01818416 | USDT[0.000000042082577] |
| 01818418 | ATLAS[1000.000000000000000000],POLIS[10.000000000000000],SOL[0.112577480000000],USD[0.000004239995182] |
| 01818421 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],ETH[0.000000098119400],KIN[6.000000000000000],RSR[4.000000000000000],SOL[0.000000056800000],UBXT[1.000000000000000],XRP[0.000000078491984] |
| 01818424 | DOT[0.000000039897300],ETH[0.000094480000000],ETHW[3.034989388901 1908],FTT[22.866158394178761],MSOL[3.223225930000000],TRX[0.001041000000000],USD[0.459080077600207],USDT[0.008135467715 1397] |
| 01818425 | BNB[1.598432409394 9277],CHZ[777.823300000000000],ETH[0.616926560000000],ETHW[0.616926564690994 1],USD[3.248768704016 6964] |
| 01818426 | ETH[0.000000009000000],TRX[0.000010000000000],USD[0.000000095338648],USDT[0.000000089616904] |
| 01818429 | ATLAS[4004272.985400000000000000],COPE[432.000000000000000],FTT[0.089151000000000],TRX[0.000010000000000],USD[0.337305797348750 0],USDT[0.001200000000000] |
| 01818434 | USD[0.449669434360000] |
| 01818436 | FTT[0.010409442183030 0],USD[0.000000075272568],USDT[0.000000028894461] |
| 01818437 | BTC[0.001973400000000],USD[1.504941762824000 0],USDT[0.000000020000000] |
| 01818442 | USD[1.006869491362500 0],USDT[0.000000087563016] |
| 01818443 | FTT[0.017069871857031 0],LUNA2[0.002533907075000],LUNA2_LOCKED[0.005912449843000 0],LUNC[0.008162700000000],USD[0.006552206078867],USDT[0.000000006343214] |
| 01818444 | BTC[0.096911303445000 0],LUNA2[1.654518908000000],LUNA2_LOCKED[3.860544118000000],LUNC[340274.975585200000000],NFT[49422223079097 1988][1],NFT[52425996336709782 3][1],TRX[0.000001000000000],USD[0.081016280717612 8],USDT[0.497010322992 52195] |
| 01818447 | USD[0.000000181545619],USDT[0.000000013163650] |
| 01818448 | BTC[0.000000062345000],EUR[0.004026946296956 8],FTT[0.000000004870456 0],LUNA2[0.015065442435000 00],LUNA2_LOCKED[0.035152656820000],LUNC[3280.527871300000 0000],USD[0.000000012327186 0] |
| 01818449 | USD[0.000000086655546],USDT[0.000000010281118] |
| 01818463 | FTT[0.043480000000000],SUN[544.675000000000000],TRX[0.000004000000000],USD[0.000139358525250 0],USDT[2640.356598642500000] |
| 01818468 | BNB[11.822335367920800 0],BTC[0.729390480792208 0],RUNE[2082.497918000000000],SRM[274.424960000000000],TRX[0.000035000000000],USD[2000.000000008000000],USDC[44092.937285710000 0000],USDT[150.000338492346364] |
| 01818470 | USD[0.854681407000000 0] |
| 01818471 | AUD[281.184109019123168 0],FTT[4.000000005789200],SOL[0.001253500000000],USD[48.621246608806196 6],USDT[0.000000140992695] |
| 01818475 | ATLAS[5.956000000000000],POLIS[0.093800000000000],TRX[0.000001000000000],USD[0.000000082905656],USDT[0.000004755977 4] |
| 01818479 | USD[0.000002847992830],USDT[0.000000005739444 0] |
| 01818484 | MATIC[0.000000011500000],NFT[46187039567584723 1][1],POLIS[0.000000003888107 4],RAY[0.000000006080888],SRM[0.001159550000000],SRM_LOCKED[0.004992140000000 0],USD[0.000000143546408],USDT[0.001684075251060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01818485 | POLIS[32.793768000000000000],USD[0.0000030540513240] |
| 01818486 | PERP[0.000000002883235 6],SOL[0.000000006363 3666],USD[0.000005698267 1110] |
| 01818490 | USD[0.0000000088624864],USDT[0.000000136399824] |
| 01818492 | POLIS[45.758279000000000000],TRX[0.0000010000000000],USD[1.0023734495000000],USDT[0.0062780000000000] |
| 01818494 | BCH[0.177000000000000000],GBP[0.007025425987 4504],KIN[1140000.000000000000000000],USD[0.2519141395640984] |
| 01818497 | USDT[0.0001734236406214] |
| 01818499 | ATLAS[8.092000000000000000],USD[0.0000000001037920],USDT[0.0000000019520988] |
| 01818500 | USDT[0.0000000089250000] |
| 01818505 | USD[677.5224824537620000] |
| 01818507 | POLIS[0.098100000000000000],USD[0.7446883621491160],USDT[0.0000000164668032] |
| 01818508 | ATLAS[3049.390000000000000000],BTC[0.000034000000000000],USD[0.5264495477500000],USDT[0.0000000086499960] |
| 01818509 | BAO[1.000000000000000000],BTC[0.000000007500900],C98[0.000000007350000],CRO[0.106753280547 4040],ETH[0.000000010000000],ETHW[0.047761945288 0355],FTT[934.909496120839 8558],GT[0.000000003574830],KIN[290040683770486856][1],NFT[303712065870125152][1],NFT[330936285187181112][1],NFT[349774666279436663][1],NFT[369414617540695065][1],NFT[453872552553 499449][1],NFT[496202101857630583][1],NFT[501907894873191008][1],TRX[0.000370000000000],UBXT[1.000000000000000000],USD[0.0000002594738 2],USDT[0.0000009043267525] |
| 01818510 | ATLAS[0.000000007411446 3],BNB[0.000000036816982],ETH[0.000000091746834],FTT[0.000000004863101],SOL[0.000000073854055],TRX[0.000000004572173],USD[0.0000000846227 91],USDT[0.000090435267 525] |
| 01818511 | USDT[0.0000000205935 2] |
| 01818520 | DOGE[0.059438856098 17 70],ETH[0.000000043736530],TRY[0.000000009094 1184],USDT[0.000000070780262] |
| 01818521 | ATLAS[570.00000000000 0000],TRX[0.000001000000000],USD[0.662233100000000],USDT[0.439083009897 2450] |
| 01818523 | BNB[0.208179510000000 000],BTC[0.000051322071 7725],LOOKS[0.161751620000000000],MATIC[8.097317610000000000],SOL[0.009806000000000000],USD[1292.972672116860 0000],USDC[4001.00000000000000],USDT[0.000000154957434] |
| 01818530 | TRX[0.000001000000000],USD[0.454029306218780],USDT[0.000000032175127] |
| 01818532 | ATLAS[0.000000004000000 0],PERP[0.000000043000000],USD[0.839368764517628] |
| 01818533 | BLT[0.669330000000000000],BNB[0.000000040000000],ETH[0.001492300000000],ETHW[0.008580021660350],FTM[0.998290000000000],NFT[315280828698864347][1],NFT[420611329624448136][1],TRX[0.085965000000000],USD[0.000000026619511],USDT[0.433814714519 1427] |
| 01818534 | TRX[0.000001000000000],USD[0.000000057816565],USDT[0.000000065227388] |
| 01818536 | BTC[0.000000075008640],DOT[48.400000000000000000],ETHW[0.005500000000000],FTT[25.10000000000000000],GAR[0.902400000000000000],IMX[0.044444440000000],NFT[482626504499694153][1],NFT[484002169484464547][1],SLRS[999.810000000000000000],TRX[0.007770000000000],USD[0.016306038802571],USDT[0.0000000278073 97],WAXL[83.325000000000000000] |
| 01818537 | RAY[0.000000029394439],TRX[0.000067000000000],USD[0.156055],USDT[0.000000037790596] |
| 01818540 | AKRO[1.000000000000000000],AUDIO[1.010719580000000],BAO[1.000000000000000],BTC[0.138511770000000],DENT[4.000000000000000],ETH[3.498588108472 8327],ETHW[3.497118676497 4316],EUR[0.000000766366876 18],GRT[2.0000000000000000],HOL Y[1.046829150000000],KIN[2.0000000000000000],MATIC[0.164674317500000],TOMO[1.034117480000000],UBXT[1.0000000000000000] |
| 01818544 | BNB[53.26000000000000000],BTC[0.000000005000000],ETH[0.000000050000000],ETHW[21.203000000500000],FTT[156.158661990000000],LTC[7.992172680000000],LUNA2[119.359619620800000],LUNA2_LOCKED[278.505779082200000],LUNC[1432374.609411750000000],SOL[37.443209550000000],TRX[0.000255000000000],USD[2.849131047796626],USDT[0.176372765417 2427],USTC[0.809387000000000],XRP[3961.522753000000000] |
| 01818546 | ATLAS[8.328000000000000000],DYDX[0.097360000000000],FTT[0.099080000000000],SLP[9.136000000000000],STEP[0.011620000000000],USD[3.387200864322 3410],USDT[0.000000157440364] |
| 01818550 | USD[0.000000303473 2195],USDT[0.000315415714304] |
| 01818556 | USD[-1.933900555508 0803 1],USDT[32.135808757201 2728] |
| 01818557 | TRX[0.000001000000000],USD[0.850495660000000] |
| 01818560 | ADABULL[0.0008506200 000000],USD[0.129273217810 9600],USDT[0.000000003488711 2],ZECBULL[235.000000000000000] |
| 01818561 | TRX[0.991555000000000],USD[1.345574879300000] |
| 01818562 | BNB[0.000000044803500],ETH[-0.000000071360000],FTT[0.001754833631786],SGD[0.009334380000000],SOL[0.000000061567696],SRM[0.003103980000000],SRM_LOCKED[2.689606980000000],TRX[0.000280000000000],USD[-0.000481769808 7532],USDT[0.000000168902 311] |
| 01818569 | OXY[0.997400000000000],USDT[2.285760200000000] |
| 01818573 | USD[63.000000000000000] |
| 01818574 | ATLAS[2020.00000000000 0000],SOL[0.000000025200000],USD[0.000001316612112],USDT[0.0000000411939 76] |
| 01818576 | USD[25.000000000000000] |
| 01818580 | TRX[0.000001000000000],USD[0.000000142034196],USDT[0.000000429707 60] |
| 01818585 | POLIS[0.031474810000000],USD[0.000007899108] |
| 01818586 | FTT[0.018429532348 8000],USD[1.213089494000000] |
| 01818588 | AGLD[0.000000009350477 4],FTT[0.007665400000000],STEP[0.000000009382235],USD[-0.006651715616 4969],USDT[0.000000079972233] |
| 01818590 | AGLD[24.995392500000000],ATLAS[1220.000000000000000],BOBA[150.000000000000000],BUSD[211.788710310000000],DOGE[1495.000000000000000],ENJ[200.000000000000000],ETH[1.0713620700000 00],ETHW[1.071362070000000],FTT[45.095345570000000],GALA[420.000000000000000],IMX[150.0000000000000 00],LINK[95.391000000000000],LUNA2[1.864609847000000],LUNA2_LOCKED[34.350758310000000],LUNC[2406022.720000000000000],RAY[50.472335770000000],RUNE[24.9000000000 00000],SHIB[1600000.000000000000000],SNX[37.625219000000000],SPELL[6298.838910000000000],SRM[630.393548060000000],SRM_LOCKED[3435181 800000000],TLM[682.000000000000000],USD[0.0000029871446 1],USDT[0.000000082461208],XRP[2363.390000000000000] |
| 01818591 | ATLAS[1390.000000000000000],XRPBULL[13237.005352610000000],USD[0.000000013769917 2] |
| 01818593 | XRPBULL[13237.005352610000000] |
| 01818594 | USD[0.000000057948584],USDT[0.000000052403343] |
| 01818599 | ETH[0.000000042000000],FTT[0.099023210000000],POLIS[0.096088090000000],TRX[0.000001000000000],USD[0.000000085556250],USDT[0.000000086550000] |
| 01818600 | ATLAS[12085.584000000000000],TRX[0.000004000000000],USD[21.102769175002352],USDT[0.000000095675940] |
| 01818603 | ATLAS[54.147577760000000],BTC[0.018355280000000],DOT[124.684277230000000],DYDX[27.932883270000000],ETH[0.369795500000000],FTT[11.022619520000000],MANA[72.517260120000000],POLIS[121.788344060000000],RUNE[525.516520770000000],SNX[196.083137740000000],SRM[56.3 47315930000000],TRX[0.001556000000000],USD[0.0000015635391 25],USDT[0.000000486947603] |
| 01818606 | LTCBULL[3.765029680000000] |
| 01818607 | ATLAS[957.172705530000000],POLIS[12.649597990000000],TRX[0.000001000000000],USD[0.5328601100000 00],USDT[0.000000836356006] |
| 01818614 | BTC[0.000220150123500 0],ETH[0.000000078103500],HMT[0.950000000000000],SOL[0.000000026229877],USD[0.2531479537000 00],USDT[0.000000075000000] |
| 01818619 | ATLAS[56.829452040000000],TRX[0.000001000000000],USD[0.000000177621041],USDT[0.000000086227240] |
| 01818620 | AAVE[0.160000000000000],BTC[0.004999100000000],ETH[0.009998200000000],ETHW[0.009998200000000],SOL[0.000235416700000],USDT[1.939745520000000] |
| 01818621 | 1INCH[0.000000010853918 5],CRO[309.941100000000000],FTT[0.005529256756 2263],MATIC[0.000000009855551],SOL[0.000000083928964],USD[1.155463146557 4342],USDT[0.001166651955 6615] |
| 01818624 | MNGO[0.000000447851 25],USD[0.000034870625500],USDT[0.000000035720040],XRP[0.000000013201393] |
| 01818625 | BNB[0.000000084692556],MNGO[0.000001000000019200000],REAL[0.000000009546080 0],TRX[0.000000094811067],USD[0.000000426322058],USDT[0.000116928002 9386] |
| 01818627 | EUR[0.0000000440832080 4],FTT[80.706008200000000] |
| 01818630 | USD[0.000000168431052],USDT[0.000000004447832] |
| 01818637 | LUNA2[0.527572196400000 0],LUNA2_LOCKED[1.231001792000000 0],LUNC[114879.956502278002 1420],TRX[10.426056400000000],USD[28.751674220758 0471],USDT[0.135127334266 2712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01818639 | BTC[0.0000000069727090],FTT[0.5107831137469240],GOG[0.0000000070644714],RUNE[0.077485000000000000],SOL[0.000000043412800],SRM[0.0067692800000000],SRM_LOCKED[0.0648181400000000],TRX[0.003007000000000000],USD[0.2026196811646406],USDT[0.0052629321551576] |
| 01818641 | ETH[0.000000023458327],FTT[0.000000006300707],MNGO[0.000000079659520],SOL[0.000000020274365],USD[0.2212758803093312],USDT[0.000000098563338] |
| 01818644 | ATLAS[4250.000000000000000],AURY[23.000000000000000],KIN[259000.000000000000000],MAPS[274.000000000000000],TRX[0.000001000000000],USD[0.0954624094000000],USDT[0.0062029500000000] |
| 01818644 | ATLAS[2.590000000000000],TRX[0.000008000000000],USD[0.0000000109186704],USDT[0.0000000068984132] |
| 01818651 | TRX[0.000001000000000] |
| 01818652 | POLIS[0.091600000000000],USD[0.0044078812500000] |
| 01818656 | ATLAS[9.810000000000000],HT[0.099031000000000],SAND[0.494113794060000],USD[0.000000102932362],USDT[0.0000000048768425] |
| 01818657 | ATLAS[9.600000000000000],FTT[0.019044552152412],MBS[213.000000000000000],USD[1.5435242394000000],USDT[0.0013411050000000] |
| 01818660 | AKRO[7.000000000000000],APE[0.171200950000000],ATLAS[1982.909916214920988],AUDIO[0.016361569390630],BAO[15.000000000000000],CRO[551.686264025705000],DENT[5.000000000000000],ETH[0.000000067926968],FTM[263.117968411223757572],HNT[28.420011621764626200],KIN[12.000000000000000],MATIC[0.000000091680000],MNGO[0.000000708907080],OXY[0.000000006854694],POLIS[17.970936317085565],RAY[0.000000007920216],RSR[2.000000000000000],RUNE[0.000000072371307],SAND[16.694458562615704600],SECO[0.000000022664048],SOL[0.000000005812579],STARS[0.000000015938128],TOMO[1.021916990000000000],TRX[4.000000000000000000],TULIP[0.000000094149360],UBXT[0.000000073713554],USD[0.0000000489769881] |
| 01818661 | BNB[0.007454930000000],BTC[0.000200000000000],ETH[0.851340000000000],ETHW[0.851340000000000],IMX[82.000000000000000],LINK[5.202000000000000],LUNA2[0.244535546100000],LUNA2_LOCKED[0.570582940800000],LUNC[53248.130000000000000],SOL[2.936782200000000],USD[-775.5517729315343922],USDT[0.000000054931022] |
| 01818664 | BTC[0.0000000025746604],ETH[0.000000046479817],SOL[0.000000012198750],USD[0.0000000082096137],USDT[0.000000054931022] |
| 01818665 | EUR[0.079964855500000],USD[-0.022222188729351618],USDT[0.000000036965597] |
| 01818666 | DOT[0.004763424335350],USD[0.0000009898204647],USDT[0.0000110112189372] |
| 01818669 | FTT[25.650000000000000],USD[4.455795878233270] |
| 01818672 | AVAX[0.000000000968771],CITY[0.096120000000000],DYDX[12.397520000000000],ETH[0.000000086300000],TRX[0.000180000000000],USD[0.0000000121154791],USDT[0.000000009115608] |
| 01818674 | ATLAS[0.000000000000000] |
| 01818676 | ATLAS[21738.261299210000000],TRX[0.000065000000000],USD[0.0082105680208740],USDT[0.0000000163741176] |
| 01818677 | USD[0.0000013028136595],USDT[0.000000024258532] |
| 01818683 | BNB[0.0000000044418440],BRZ[0.000000008247132],POLIS[0.000000062514185] |
| 01818685 | NFT (2987788677142188T)[1],NFT (3052709925535818T2)[1],USD[0.000000049143360],USDT[0.000000061407279] |
| 01818687 | AMPL[0.000000002019745],BTC[0.000000006520564],FTT[46.176688002183795],RAY[0.198202350000000],SOL[0.007563915000000],SRM[0.127784060000000],SRM_LOCKED[0.109457500000000],UBXT[0.800000000000000],USD[0.298004119176800],USDT[0.8176697125000000] |
| 01818689 | USD[0.0003364720000000],USDT[0.057200009530456] |
| 01818690 | BNB[0.000000060368000] |
| 01818691 | ATLAS[629946.507400000000000],BLT[0.265490000000000],BTC[0.000020248924175],IMX[4836.580875000000000],USD[15.903290984925000] |
| 01818692 | USD[0.0000009482126910],USDT[0.0033625241874312] |
| 01818693 | TRX[0.343200000000000],USD[0.906722258500000] |
| 01818695 | BNB[0.003327090000000],DENT[1.000000000000000],ETH[0.007817900000000],ETHW[1.376781790000000],FTM[0.892062890000000],LUNA2[2.144545444000000],LUNA2_LOCKED[5.167272702000000],LUNC[7.133912000000000],MATIC[0.800739490000000],SOL[0.004951000000000],TRX[0.000001000000000],USD[8114.1364369852343320],USDT[0.000000000000000] |
| 01818697 | ATLAS[9.772000000000000],USD[0.0064190693000000],USDT[0.000000008730240] |
| 01818700 | BNB[0.000000052462155],ETH[0.000000134769338],SOL[0.000000005750259],TRX[0.000001000000000],USDT[0.000000017303192] |
| 01818703 | ATLAS[509.952000000000000],POLIS[27.694460000000000],USD[0.823408630646160] |
| 01818704 | FTT[0.026417899510200],POLIS[1007.898380000000000],USD[0.069744020000000],USDT[0.000000094725700] |
| 01818705 | ATLAS[9.600000000000000],USD[0.000000132469081],USDT[0.000000061724300] |
| 01818706 | USD[0.000000000000000] |
| 01818709 | BTC[0.000000088600473],TRX[0.000001000000000],USD[4.050658085936400],USDT[0.000000089998629] |
| 01818710 | ATLAS[1000.000000000000000],FTM[15.000000000000000],USD[0.135918138750000],USDT[0.0000000009380647] |
| 01818713 | BNB[1.312113310295830],BTC[0.035555660274000],ETH[1.329485039185100],ETHW[1.322206706092104],FTT[17.219263460000000],USD[-0.0084193890567259],XRP[1103.878841475375150] |
| 01818714 | SOL[0.017565420000000],USD[0.1393253926335151] |
| 01818717 | TRX[0.000001000000000],USD[2.534771895750000],USDT[0.0093930900000000] |
| 01818720 | USD[0.000000032500000] |
| 01818724 | ATLAS[1222.738911270000000],FTT[0.000098377638200],STEP[1.699660000000000],TRX[0.426652000000000],USD[-0.0000490547111283] |
| 01818727 | TONCOIN[0.030000000000000],USD[0.039417677340616],USDT[0.0021407930000000] |
| 01818729 | AGLD[2463.000000000000000],ALICE[995.000000000000000],BADGER[214.680000000000000],C98[4703.000000000000000],FTT[5.000000000000000],TLM[32467.000000000000000],TRX[124.000000000000000],USD[8187.0365171798588750] |
| 01818732 | BNB[0.000000008254672],PERP[0.000000011695648],SOL[0.080586589390297],USD[0.000000924262862] |
| 01818735 | ALGO[0.839000000000000],SOL[0.360000000000000],USD[0.287671937500000],USDT[1.383564057500000] |
| 01818737 | ATLAS[10.000000000000000],DOT[0.019650210000000],GBP[0.000002620735746],USD[0.0057602940343168],USDT[0.1273401067761170] |
| 01818738 | 1INCH[20.426889660000000],AAVE[0.174787870000000],ALPHA[129.024181720000000],ASD[126.815758200000000],ATOM[2.028561600000000],AVAX[0.746418130000000],AXS[0.784454200000000],BADM[11.778026990000000],BCH[0.103269950000000],BNB[0.060614790000000],BNT[14.322469340000000],BRZ[103.787182050000000],BTC[0.000310000000000],CAD[26.315381950000000],CEL[24.849125540000000],CUSD[7976.167800000000000],DAI[19.493049860000000],DOGE[250.489712400000000],DOT[22.012782170000000],ETH[0.010427995000000],ETHW[0.010427995000000],FTM[49.086302280000000],FTT[875.038632280000000],GBP[16.250233650000000],GRT[129.024181720000000],HT[4.546763560000000],KNC[0.618849450000000],LEO[4.135105490000000],LINK[2.689112200000000],LTC[0.277898760000000],MATIC[29.205091850000000],MKR[0.014913720000000],MOB[8.465639000000000],MSOL[0.438342130000000],OKB[1.712707190000000],OMG[7.718519000000000],PAXG[0.008003550000000],RAY[19.031789550000000],REN[122.420056430000000],RSR[2800.238230390000000],RUNE[6.162266000000000],SOL[0.445076200000000],SRM[0.115641850000000],SRM_LOCKED[117.685350400000000],STSOL[0.419652500000000],SUSHI[11.287132700000000],TOMO[31.248753090000000],TRX[2229.994835360000000],TRYB[321.714805050000000],UNI[3.691679840000000],USD[21.680493835750000],USDT[21.684093857500000],WBTC[0.006413130000000],XAUT[0.011508340000000],XRP[50.670291450000000],YFI[0.002788240000000] |
| 01818740 | BNB[0.000611470000000],USD[4.940504084000000] |
| 01818742 | TRX[0.000001000000000],USD[0.000000078583094],USDT[0.000000671881427] |
| 01818745 | ATLAS[999.800000000000000],DYDX[18.692260000000000],KIN[2079584.000000000000000],MBS[226.977000000000000],POLIS[4.500000000000000],USD[0.9606070487500000],USDT[0.000000174160370] |
| 01818750 | REAL[822.556756000000000],USD[0.080696910000000] |
| 01818752 | BNB[0.000000000000000],USD[0.000000323043490],USDT[0.000000055840000] |
| 01818755 | BNB[0.000000094020880],FTT[0.014626650000000],LTC[0.000000036851044],TRX[313.475371270000000],USD[0.000000070768325],USDT[0.000000194166662] |
| 01818760 | TRX[0.000001000000000],USD[0.000000039853460],USDT[0.000000018238115] |
| 01818763 | AKRO[1.000000000000000],ALICE[0.000000066800000],ATLAS[3371.772284267580756],AUDIO[1.000000000000000],BTC[0.000000069848448],DENT[1.000000000000000],FIDA[1.000000000000000],KIN[3.000000000000000],RUNE[0.000000055360000],SUSHI[1.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],USD[0.780000000134658] |
| 01818767 | CHZ[2030.000000000000000],INTER[15.000000000000000],SOL[0.000000080000000],USD[0.000000046181666],USDT[0.422474554935750] |
| 01818768 | ETH[0.004900000000000],SOL[0.002014280000000],TRX[1.023902000000000],USD[0.3023315150000000],USDT[0.0081887397500000] |

Schedule E/F Part 1.2 - Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01818769 | GENE[0.000000005600000],LUNA2[0.954251163900000],LUNA2_LOCKED[2.226586049000000],SOL[0.000000025650308],USD[0.000002134564599] |
| 01818770 | ETH[0.000000010000000],STEP[2.400000000000000],USD[1.915405207500000] |
| 01818773 | BAO[3.000000000000000],LINK[1.141575200000000],MATIC[10.420405380000000],USD[0.000000190513600],XRP[12.425059750000000] |
| 01818774 | TRX[0.000001000000000],USDT[0.000013587534936] |
| 01818775 | TRX[0.000001000000000] |
| 01818777 | ATLAS[9.210100000000000],BLT[0.051275000000000],LUNA2_LOCKED[54.970211090000000],NFT[2885575617747321061[1],NFT[4798886975356039831[1],TRX[0.000016000000000],USD[0.047979720200425],USDT[0.000000109466269] |
| 01818781 | USD[25.000000000000000] |
| 01818783 | ATLAS[9.992000000000000],TRX[0.000001000000000],USD[0.004742503000000],USDT[0.000000086224656] |
| 01818786 | ATLAS[2500.000000000000000],ETH[0.032815840000000],ETHW[0.000815837675214],SNY[9.000000000000000],USD[1.176167390000000] |
| 01818787 | TRX[0.000001000000000],USD[0.000000035994144],USDT[0.000000076618368] |
| 01818788 | BULL[0.000643430000000],ETHBULL[0.000000172000000],EUR[0.000000080232581],FTT[0.116948165400167],GODS[20141.151317019256200],USD[0.035437568381945 9],USDT[0.005090218524701 4] |
| 01818796 | APE[499.090000000000000],BTC[10.456787177000000],CRO[17170.086150000000000],DOT[1373.620443440000000],ETH[0.000000050000000],EUR[8.777976210000000],FTT[560.860291800000000],SAND[6555.957760350000000],SOL[0.005163530000000],SRM[19.219071070000000],SRM_LOCKED[161.740928930000000],USD[0.071662261475298],USDT[0.058037454668990 2] |
| 01818801 | USD[0.640046191898010 5],USDT[0.000000099367860] |
| 01818803 | TRX[0.000001000000000],USD[10.338853925000000],USDT[1481.897932326976 1730] |
| 01818804 | BTC[0.037280658443800],JOE[728.000000000000000],TRX[0.000001000000000],UNI[34.826806128373500 0],USD[1.151739443435000 0],USDT[0.007717033209640 0] |
| 01818808 | USD[0.000000016754342 2],USD[0.000000097475074] |
| 01818816 | ATLAS[0.001833620000000],BAO[2.000000000000000],KIN[1.000000000000000],POLIS[18.320616250000000 0],USD[0.000000389925057] |
| 01818819 | USD[1.345570812810000 0],USDT[0.009780400250000 0] |
| 01818822 | TONCOIN[0.040800000000000],USD[0.009294618500000 0] |
| 01818823 | ETH[0.000000038000000],ETHW[0.008255723800000 0],POLIS[0.000000048322338],TRX[0.000180000000000],USD[0.000191853613370 0],USDT[0.000000082119800] |
| 01818824 | USD[30.000000000000000] |
| 01818826 | ATLAS[9.285600000000000],USD[0.000000004679695 1],USDT[0.000000006024720 6] |
| 01818829 | USD[0.389164325200000],USDT[0.001848000000000] |
| 01818831 | ATLAS[0.000000018284395],BTC[0.000000037108000],DOGE[0.000000004818601 2],LUNA2[8.268270090000000 0],LUNA2_LOCKED[19.292630210000000 0],MEDIA[0.000000070744828],MNGO[0.000000031000000],OXY[0.000000090112136],SHIB[0.000000093550000],SRM[0.000000084979601],TRX[0.002290000000000],USD[957.521713091814666200000000],USDT[0.000000059544357],TRX[0.000001000000000],USD[0.000000158442950],USDT[0.000000035171745] |
| 01818834 | BNB[0.000000005484357],TRX[0.000001000000000],USD[0.000000158442950],USDT[0.000000035171745] |
| 01818836 | USD[0.000000097933563],USDT[0.000000040513516] |
| 01818837 | SOL[0.000000084081903 0],USD[1.709295060595754 1] |
| 01818838 | ATLAS[9.172000000000000],BTC[0.000000272473342 5],C98[0.978050000000000],CEL[0.073467429445760 6],ETH[0.000000022912152 2],ETHW[0.005000007702468 3],FTT[28.298400000000000],IMX[0.067225000000000 0],LUNA2[0.000000090000000],LUNA2_LOCKED[4.345887325000000 0],LUNC[0.002500000000000],MATIC[0.000000097768700],NFT[4296854516583408824][1],POLIS[0.089180000000000],SOL[0.000000125494800],SPELL[97.834000000000000 0],STG[40.000000000000000],TLM[0.999240000000000 0],USD[157.840622062829794],USDT[0.020047696144539 4] |
| 01818841 | USD[1.703764379297050 0] |
| 01818843 | ATLAS[2910.000000000000000],AVAX[3.900000000000000],BOBA[35.400000000000000 0],MNGO[160.000000000000000 0],RAY[5.000000000000000],SOL[2.000000000000000 0],USD[3.851176584097210],USDT[0.000000005020070] |
| 01818844 | ATLAS[16.972000000000000],AVAX[3.442500021932120 9],USDT[0.503526510365427 3] |
| 01818845 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[0.000778000000000],USDT[0.000000563700090737] |
| 01818846 | TRX[0.001571000000000],USD[0.000000328698746],USDT[0.000000168892096] |
| 01818849 | USD[0.000000313709340],USDT[0.000000005158650] |
| 01818850 | ATLAS[43611.709728410000000 0],USDT[4000.000000015755390] |
| 01818856 | AGLD[0.001880000000000],DYDX[0.087520000000000 0],USD[0.000000161929238] |
| 01818861 | TRX[0.000001000000000] |
| 01818862 | SOL[0.000000098405100] |
| 01818863 | BTC[0.000045339910694],USD[0.008108031588 1690] |
| 01818866 | FTT[0800.000000000000000],LUNA2[3.703855764000000 0],LUNA2_LOCKED[8.642330115000000 0],LUNC[806522.390560000000000 0],USD[0.000000170772 4824] |
| 01818868 | ATLAS[10997.910000000000000 0],POLIS[19.979100000000000 0],USD[20.000000000000000 0] |
| 01818871 | ATLAS[3939.633300000000000 0],POLIS[124.179841000000000 0],USD[0.212199923163 6870],USDT[0.000000050315752] |
| 01818875 | FTT[8.135796453936389],USDT[0.000000019998749] |
| 01818878 | ATLAS[35942.864000000000000 0],TRX[0.000680000000000],USD[0.042158693743 3580],USDT[0.000000134566481] |
| 01818881 | BUSD[369.453860210000000 0],ETH[0.000000025000000 0],FTT[25.000169723000000 0],SOL[0.000000075000000 0],TRX[0.000211000000000],USD[0.491154719306 5808],USDT[0.000000105229 8892] |
| 01818884 | FTT[27.494500000000000],USD[4.154931430063500 0],USDT[5.120154692800000 0] |
| 01818888 | ATLAS[9.338000000000000 0],FTT[0.099800000000000 0],IMX[21.396840000000000 0],LINK[0.099020000000000 0],MNGO[1049.790000000000000 0],SOL[0.006050000000000 0],USD[0.541632707 7500000] |
| 01818889 | ATLAS[2301.152200000000000 0] |
| 01818892 | BTC[0.000000001775200 0],USD[0.004014865646 632] |
| 01818896 | AUDIO[237.000000000000000 0],CRO[11700.000000000000000 0],DYDX[21.800000000000000 0],ENJ[282.000000000000000 0],ETH[0.435000000000000 0],ETHW[0.435000000000000 0],FTT[171.620110000000000 0],MANA[600.000000000000000 0],MKR[0.185000000000000 0],RAY[68.028926040000000 0],RUNE[59.900000000000000 0],SOL[91.370030720000000 0],SRM[65.504985390000000 0],SRM_LOCKED[231.236176210000000 0],TRX[0.000001000000000],USD[2117.186838302500000 0],USDT[945.862765740442 3620],XRP[1586.000000000000000 0] |
| 01818896 | BAL[0.009348300000000 0],USD[0.001580954780000 0],USDT[0.460662614738 1462] |
| 01818898 | USD[42.199048280000000 0] |
| 01818899 | BTC[0.000000099934000],DOT[13.678634100000000 0],ETH[0.005268567873 7131],ETHW[0.005268560000000 0],FTT[0.000000072792000],MATIC[0.000010194523 2472],TRX[2.001039000000000 0],USD[-3.177848813444 5554],USDT[5.098817023236 8540] |
| 01818902 | CHZ[10.991000000000000 0],ETH[0.000957630000000 0],ETHW[0.000957630000000 0],USD[1.814507945140000 0] |
| 01818909 | ATLAS[147.931600000000000 0],FTT[0.300000000000000 0],SOL[0.000000100000000 0],USD[1.939221311096 6082],USDT[0.001532142516 7530] |
| 01818912 | BAO[2.000000000000000 0],KIN[3.000000000000000 0],USD[0.000000927312817],USDT[0.000000028490268] |
| 01818915 | BTC[0.000000018224423],DOT[259.645745552742 9000],ETH[0.000000078127200],ETHW[9.285992229324 6300],EUR[-2032.321898554084 418],LUNA2[0.000576233946 300],LUNA2_LOCKED[0.001344545875 000],LUNC[12.547615500000000 0],MATIC[1003.120243947727 3400],NFT[4436365160630835881 [1],SOL[5.973600630000000 0],USD[1830.607033650000000 0] |
| 01818919 | USD[0.000000050000000] |
| 01818920 | EUR[0.000005311249154],POLIS[0.000000043293640],USD[0.000006215750809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01818922 | ATLAS[18367.395139623107440],POLIS[330.078219063564594],PORT[0.000000084000000],USD[0.171662678000000],USDT[0.000000086672350],XRP[0.000000085448944] |
| 01818925 | TRX[0.000001000000000],UNI[0.048050000000000],USD[0.000000012829625],USDT[0.000000007033932] |
| 01818935 | EUR[0.017494500000000],TRX[0.000001000000000],USDT[0.000000005995544] |
| 01818940 | ATLAS[20.916756520000000],AUDIO[85.818486000000000],AURY[20.987842000000000],ENJ[57.919986000000000],ETHW[0.488500000000000],FTT[12.567490160120254],GBP[0.000000005611439B],GODS[55.456484400000000],NFT[438323297989688888][1],NFT[495787244700831166][1],NFT[543777174750676221][1],POLIS[39.600000000000000],RNDR[1526.005736600000000],USD[24.461214080437817S],USDT[0.005605202540698],XRP[403.000000000000000] |
| 01818944 | USD[0.002238817175000] |
| 01818946 | FTT[89.122947000000000],SOL[7.598628200000000],USD[501.629500000000000] |
| 01818947 | SOL[0.129896850000000],SPELL[0.000000063708750],USD[0.000000004462732],USDT[0.000000697009809] |
| 01818948 | CEL[0.000000068600000],ETH[0.000000002687914],USD[0.000014823819753S] |
| 01818949 | AVAX[0.003489371781212],BNB[0.000000034489123],BTC[0.000000058589375],ETH[0.000087200000000],ETHW[0.000087200000000],FTT[0.000000039101752],USD[0.012798070341485],USDT[0.000000159220808] |
| 01818960 | BCH[0.000000026191288],FTT[0.089973107664331],LUNA2[0.000000147512236],LUNA2_LOCKED[0.000000344195218],LUNC[0.003212113765291O],SOL[0.000000066816704],USD[0.062901289976280S] |
| 01818963 | ATLAS[4.276000000000000],POLIS[541.857458020000000],USD[0.003115588050000O] |
| 01818964 | ALEPH[585.798638000000000],ALICE[25.595136000000000],ASD[1602.892588210000000],ATLAS[2969.580100000000000],BCH[6.906788468400000O],BOBA[80.884629000000000],BTC[0.198908266835540O],COPE[381.927870300000000O],EUR[0.947940000000000],FTT[4.399176540000000],GALA[1729.615820000000000O],JOE[171.5-683741200000000O],KSHIB[2019.616020000000000O],LTC[12.838278638000000O],MEDIA[13.527946708000000O],MNGO[2589.675765000000000O],POLIS[18.387270000000000O],PTU[201.961620000000000O],RNDR[317.141540040000000O],SHIB[41995440000000O],SLP[5259.006000000000000O],SNY[203.949091400000000O],SP ELL[106778.047020000000000O],SRM[59.990880000000000O],STARS[113.981385700000000O],STEP[1685.679660000000000O],TULIP[38.292764040000000O],USD[2641.497191262032000O],XRP[1815.415495000000000O] |
| 01818965 | ATLAS[7.800000000000000O],FTT[25.000000000000000O],IMX[0.063958000000000O],MBS[0.021945000000000O],SPELL[2.940500000000000O],SRM[0.685180360000000O],SRM_LOCKED[3.060496440000000O],TRX[0.000001000000000O],USD[0.000000062403843],USDT[0.000000023261808] |
| 01818967 | ETHW[0.000642650000000],USD[0.059266815000000O] |
| 01818970 | BNB[0.000000100000000],ETH[0.000000010148851],SOL[0.000000001826864] |
| 01818976 | ETH[0.000000140000000],ETHW[0.001147696378220],POLIS[0.010896],TRX[0.000001000000000O],USD[0.000000088319878],USDT[0.001573631507964] |
| 01818981 | BNB[0.000000052391745],SOL[0.000000089430246],STARS[0.000000054382192],USD[0.000000072754128],USDT[0.000031864258470],XRP[0.000000056538720] |
| 01818983 | ATLAS[10451.220615640000000],POLIS[541.857458020000000],USD[0.000000507006342] |
| 01818984 | FTT[25.000000000000000],LUNA2[0.001552125568000O],LUNA2_LOCKED[0.003621626326000O],LUNC[0.005000000000000O],SGD[0.000000008196104],SOL[0.003081790000000O],TRX[0.352406000000000O],USD[35.795734448560308O],USDT[0.270906391137043] |
| 01818994 | SOL[0.000000003869725] |
| 01818996 | AGLD[32.000000000000000O],ATLAS[500.000000000000000O],BLT[51.000000000000000O],COPE[6.000000000000000O],DOGE[33.000000000000000O],EDEN[24.800000000000000O],FTT[0.700000000000000O],GODS[2.000000000000000O],NFT[291077623841629416][1],NFT[448903409192628714][1],NFT[556208540867635811][1],SUSHI[64.000000000000000O],USD[1.533970000750000O] |
| 01818998 | USD[0.000000012500000O] |
| 01818999 | USD[25.000000000000000O] |
| 01819000 | KIN[155440.000000000000000O] |
| 01819004 | USD[30.000000000000000O] |
| 01819007 | FTT[0.100000000000000O],USDT[1.170392871000000O] |
| 01819009 | FTT[0.002750209913536],SOL[0.000000005232936],USD[-0.000504194799024],USDT[0.063269813626230] |
| 01819010 | ATOM[0.089437400000000O],FTT[0.004062670000000O],IMX[0.016619790000000O],TRX[0.000003000000000O],USD[0.000055041200000],USDT[0.009006716046590O] |
| 01819013 | ETH[0.000621300000000O],ETHW[0.000621335802309O],USD[0.345659674134854O],USDT[0.000000059110161] |
| 01819023 | ATLAS[0.000000000360420],C98[0.000000008595330],DENT[0.000000055462271],DOGE[0.000000065359589],FTT[0.075065751506520O],LUNA2[0.011416909410000O],LUNA2_LOCKED[0.026639455280000O],LUNC[2486.056060000000000O],POLIS[7.435820000000000O],SRM[0.000000040353220],TRX[0.000970000000000O],USD[-1.845664258977274 4],USDT[0.001487182617572 1] |
| 01819024 | TRX[0.000004000000000O] |
| 01819026 | ATLAS[0.000000002252380O],NFT[349897111521973455][1],NFT[543554295558212556][1],USD[0.000000005478795],USDT[0.000000084566752] |
| 01819028 | POLIS[0.092000000000000O],USD[0.000000129187475],USDT[0.000000008217012] |
| 01819029 | APT[0.000802570000000O],LUNA2[0.027274344000000O],LUNA2_LOCKED[4.730306802000000O],TRX[0.000027000000000O],USD[0.000000004077136],USDT[0.054249690103509 4] |
| 01819030 | AKRO[1.000000000000000O],DOT[0.000184830000000O],KIN2.000000000000000O],MAGIC[0.998380000000000O],NFT[369850051143316003][1],NFT[550391354854549073][1],USD[0.000482465000000O],USDT[0.000064951552634 6] |
| 01819031 | BUSD[1000.000000000000000O],FTT[0.004950480000000O],TRX[0.000001000000000O],USD[2596.216407483028968 5],USDT[0.005320516981606 7] |
| 01819032 | ATLAS[1.864000000000000O],DOGE[0.343600000000000O],POLIS[0.073220000000000O],USD[0.000000010155195 9],USDT[0.000000063032608] |
| 01819035 | BNB[0.000000100000000],ETH[0.180000080000000O],FTT[0.117935225862844 8],USD[0.241739498080000 0],USDT[0.000000064940030] |
| 01819038 | BNB[0.000000076677000],LTC[0.000000004118698 0] |
| 01819039 | AURY[0.000000013576577],BNB[0.000000200000000O],EDEN[0.000000028614072],ETH[0.000000084311802],IMX[0.000000074776928],LTC[0.000000089263686],NFT[428813128788371482][1],REEF[0.000000030042220],SOL[0.000000077684935],TLM[0.000000069987756],USD[0.000000085749128],USDT[0.000000059191112] |
| 01819041 | TRX[0.000001000000000O],USDT[0.000000094358832] |
| 01819047 | BNB[0.000000097249525],CQT[8.000000000000000O],ETHW[34.527215590000000O],FTT[0.000000096543574],LUNA2[0.000313154226000O],LUNA2_LOCKED[0.007306932795000O],LUNC[68.190000000000000O],TRX[0.000174000000000O],USD[0.063388857885721 9],USDT[0.000000545940997] |
| 01819049 | TRX[0.000001000000000O],USD[0.000000154377020],USDT[0.000000023632120] |
| 01819055 | XRPBULL[122104.152099080000000O] |
| 01819057 | FTT[0.000000100000000],USD[0.000157015390735],USDT[0.000000035908888] |
| 01819061 | ATLAS[514.811585120000000O],POLIS[25.506407430000000O],USD[0.000000100116484],USDT[4.322548833951746 9] |
| 01819069 | USD[0.793637097142546 5] |
| 01819075 | BNB[0.000000069237773],FTT[0.000000018661800],SOL[0.000000060167028],USD[0.000000083280082],USDT[0.000000004201221] |
| 01819084 | APE[28.500000000000000O],AVAX[0.000000000573472 48],BTC[20.000000001720000],ETH[0.035000000000000O],ETHW[0.035000000000000O],FTT[25.409268298765235 7],LUNA2[0.045923781000000O],LUNA2_LOCKED[10.771554890000000O],LUNC[10000.000000000000000O],NFT[297143708166055060][1],NFT[355252915113383463][1],NFT[412290171507700506][1],NFT[445035042706830909][1],USD[0.855993526063491000000O],USDC[1279.626071100000000O],USDT[0.002647304349124 7] |
| 01819086 | TRX[0.000001000000000O],USDT[2.607601952000000O] |
| 01819087 | ATLAS[10798.050600000000000O],FTT[24.695307000000000O],POLIS[246.755452600000000O],TRX[0.000001000000000O],USD[0.334841523599750 0] |
| 01819089 | USD[0.540252340312108 0],USDT[0.004743820918302] |
| 01819093 | LUA[0.012140000000000O],TRX[0.000001000000000O],USD[0.000000096035794],USDT[0.000000025000000O] |
| 01819094 | BTC[0.000000063756000O],ETH[0.000002270000000O],ETHW[0.000002277386349 3],FTM[0.000000010000000O],USD[-0.004231115876232 3],USDT[0.044242300000000O] |
| 01819099 | BTC[0.000000001780590],FTT[1714.569798983457367O],SRM[2.250639060000000O],SRM_LOCKED[111.364826920000000O],USD[0.000000738314987],USDT[0.000000034655925] |
| 01819104 | BTC[0.000029968496250O],ETH[0.000000021797348],EUR[0.768489200000000O],MATIC[1.000000000000000O],SOL[0.001984900000000O],TRX[0.000902000000000O],USD[0.006229693448830 45],USDT[0.000000061993302],USTC[0.770809000000000O] |
| 01819105 | SOS[14238050.560561730000000O],TRX[0.000001000000000O] |
| 01819106 | BTC[0.000009565919000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01819108 | ATLAS[3410.000000000000000000],MNGO[109.948700000000000000],POLIS[10.000000000000000000],TRX[0.000010000000000],USD[1.611230022647287041],USDT[0.000000129480635] |
| 01819117 | TRX[0.180001000000000000],USD[0.851785782750000000] |
| 01819119 | TRX[0.000002000000000000],USD[0.000000002865465],USDT[0.000000006136478] |
| 01819120 | BTC[0.000000040000000000],GST[0.090000000000000000],LUNA2[0.000309847750400000],LUNA2_LOCKED[0.007229780843000000],LUNC[67.470000000000000000],MATIC[3011.509181744421773],USD[4.231752744085854],USDT[0.00000094424633] |
| 01819127 | ATLAS[0.771586510000000000],AUDIO[0.745400000000000000],CHR[0.659000000000000000],ETH[0.000000100000000],IMX[0.039390000000000000],IP3[0.900000000000000000],JST[0.975300000000000000],KIN[11197.081520000000000000],MATIC[8.396585420000000000],NFT (3079313645248245560)[1],NFT (3354207188128427)[1],NFT (3636647394993017581)[1],NFT (4181994194115273147)[1],NFT (4968587253964315905)[1],NFT (5590875000125436885)[1],REEF[6.399500000000000000],SOL[0.011487980000000000],TRX[0.912450000000000000],USD[6.373696102100000],USDT[0.007674296962500],WAVES[0.994775000000000],WRX[0.597770000000000],XPLA[0.937300000000000] |
| 01819128 | ALICE[0.041703600000000],ATLAS[0.734817685598877715],OXY[0.916756890000000000],POLIS[0.064399240000000000],SLP[9.328000000000000000],USD[0.422707147843918],USDT[0.000000072603931] |
| 01819131 | ETHW[0.165000000000000000],FTT[0.099981000000000000],LUNA2[0.471013126700000000],LUNA2_LOCKED[1.099030629000000000],MBS[2158.000000000000000000],NEAR[20.499107000000000000],RNDR[8.200000000000000000],RUNE[48.299031000000000000],TRX[0.000001000000000],USD[0.087534036860278],USDT[0.000000128914665] |
| 01819138 | TRX[0.000001000000000000],USD[0.003900650100000000],USDT[0.000000019964128] |
| 01819139 | POLIS[0.000000060000000000],USD[0.686408392737500000] |
| 01819141 | TRX[0.000001000000000000],USD[0.000000106976508],USDT[0.000000032369860] |
| 01819144 | AGLD[4.600000000000000000],ATLAS[3000.000000000000000000],USD[0.089052935000000000],USDT[0.000000077431972] |
| 01819146 | ATLAS[113.406343826091750],TRX[0.000001000000000000],USD[0.000011646324530],USDT[0.000000011966136] |
| 01819147 | BTC[0.000000036000000000],USD[0.084937841072495] |
| 01819151 | XPLA[1.959215000000000000] |
| 01819152 | ALTBULL[9.090000000000000000],BTC[0.000080040000000000],ETH[0.000854400000000000],ETHW[0.000854400000000000],USD[48.702630986482852000] |
| 01819154 | CQT[66.000000000000000000],USD[1.214049528081543] |
| 01819160 | ATLAS[4538.187117328400000],CITY[0.000000003116221],FTT[0.499910000000000000],POLIS[10.455295710000000],SLP[0.000000005279454],SOL[0.000000036717260],TRY[0.000000061289360],USD[0.000000031595591],USDT[0.000000048514470] |
| 01819162 | CEL[0.150000000000000000] |
| 01819164 | USD[0.000000013949100] |
| 01819165 | AKRO[3.000000000000000000],BAO[2.000000000000000000],BF_POINT[300.000000000000000000],BNB[0.000196490000000000],BTC[0.000010838010104],CUSDT[0.000000068126042],ETH[0.077793650248026],ETHW[0.076857060248026],EUR[0.004189696822663],FTM[0.004956070000000],FTT[9.800696920000000],HXRO[1.000000000000000],KIN[1.000000000000000],LINC[15.049380000000000],MATH[1.000000000000000],MATIC[146.486812040000000],RSR[2.000000000000000],SOL[3.467049490000000],SXPI[1.031751560000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 01819166 | AURY[102.613006890967720],DOT[0.000000073200000],ETH[0.085000000000000000],KIN[50.279828910000000],MX[59.277936289100000],POLIS[0.025584070000000],SOL[1.340000000000000],USD[1.505664320613509000] |
| 01819174 | SOL[0.000000000753520000],USD[1.749540226753880000] |
| 01819176 | AKRO[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.159048816928002900] |
| 01819182 | ATLAS[9.722000000000000000],AVAX[0.099800000000000000],BTC[0.000071500000000],CRO[9.950000000000000000],FTT[0.499720000000000000],GOG[0.997400000000000000],NFT (3141611349242859600)[1],NFT (3763123322903953400)[1],POLIS[4.998000000000000000],SOL[0.129936000000000],TONCOIN[0.098760000000000],USD[0.003230867061479],USDT[0.000000009837254] |
| 01819192 | ETHW[0.064000000000000000],FTT[12.497500000000000000],SOL[3.012705410000000000],USD[0.556657024049812],XRP[0.000000068000000] |
| 01819199 | ADABULL[16.409000088800000],ALGOBULL[166669606.020000000000000],ALTBULL[0.000000086000000000],ATOMBULL[9670.000000000000000000],BCH[0.000000002000000000],BCHBULL[19600.000000000000000000],BNBBULL[0.758100004000000000],BSVBULL[7230000.000000000000000000],BTC[0.000000053907775],BULL[0.032130007600000],COMP[4.089500000000000000],COMPBULL[169820.000000000000000000],DOGEBULL[0.000000008000000000],EOSBULL[93400.000000000000000000],ETH[4.277801116629761600],ETHBULL[0.238200006400000000],ETHW[13.436795100000000],FTT[29.051303282807710],GRTBULL[1855.000000000000000],LINKBULL[334.000000000000000]... |
| 01819202 | FTT[1.100000000000000000],GODS[0.042043200000000000],NFT (3228315489614907391)[1],NFT (4267048929470628881)[1],SOL[0.000000089000000],TRX[0.000000007220000000],USD[0.028142586544865],USDT[0.000000007840062] |
| 01819204 | TRX[0.000010000000000000],USD[0.000000072952500],USDT[0.000000056427772] |
| 01819206 | CEL[0.046200000000000000],USD[2.684213228000000000],USDT[3.747357267625000000] |
| 01819211 | USD[0.000000060000000000] |
| 01819213 | ASDBULL[454.778701000000000000],ETH[0.000154060000000000],ETHW[0.000154060000000000],LTC[0.000000053205930],TRX[0.000030000000000],USD[0.000001173552034],XRP[0.000000004000000000] |
| 01819217 | ENJ[0.490062000000000000],ETH[0.000000010000000],FTT[25.000000000000000000],SOL[0.003700000000000000],TRX[0.000020000000000],USD[1.441136321570000],USDT[0.000000045338120] |
| 01819218 | OXY[70.401057260000000000],USD[0.000000211713068] |
| 01819221 | USD[0.046816613579120000],USDT[0.000000093288666] |
| 01819225 | ATLAS[683.601376110000000000],POLIS[8.653586430000000000],USD[4.929463662938623] |
| 01819227 | BNB[0.003815290000000000],USD[9.356395319317318600],USDT[20.528295251658916] |
| 01819229 | ATLAS[60.000000000000000000],BCH[1.766664270000000000],POLIS[64.594300000000000000],SLP[46491.165000000000000],USD[0.902932988075000],USDT[0.000000091354264] |
| 01819230 | ATLAS[999.800000000000000000],MATIC[10.000000000000000000],USD[2.670884590500000],USDT[0.000000158619560] |
| 01819231 | ATLAS[4.800000000000000000],ETH[0.163000000000000000],ETHW[0.163000000000000000],USD[4.189783454500000] |
| 01819236 | BNB[0.007000000000000000],USDT[1.052623000000000000] |
| 01819237 | USD[0.000000117059664] |
| 01819238 | USD[0.000000012383414],USDT[0.000000009856008] |
| 01819239 | ALICE[89.987365000000000],ALPHA[909.835745000000000],ETH[-0.002544468244434],ETHW[-0.002528672332095],FTT[93.651191850000000],MATIC[9.913360057440000],SOL[0.003491521003283],USD[13612.113036169885731],XRP[828.850365500000000] |
| 01819246 | ATLAS[7.302000000000000000],TRX[0.000010000000000],USD[0.158808356770411],USDT[1.012791796545323] |
| 01819248 | TRX[0.000010000000000000],USD[0.000000059547574] |
| 01819249 | IMX[0.068794700995431400],MANA[0.000000094211656],TONCOIN[0.069095029000000],USD[0.043421194035141],USDT[0.000000086637739],XRP[0.000000014747145] |
| 01819251 | ETH[0.000000100000000],FTT[0.070482882340817100],NFT (3604926012517315631)[1],NFT (3832546532169779081)[1],NFT (3966100405652921350)[1],NFT (4074907613576138441)[1],NFT (4769994259998011132)[1],NFT (4800494414249703751)[1],USD[0.000000019550890],USDT[0.000000562500000] |
| 01819254 | USD[0.000000016251916] |
| 01819257 | BRZ[0.618197260000000000],MIDBULL[0.000070838000000000],SOL[0.000000021462098],TRX[0.000395000000000],USD[0.325117723036942],USDT[0.000000072439850] |
| 01819261 | SLRS[0.875000000000000000],USD[0.000000023080000],USDT[0.007760000000000000] |
| 01819271 | BTC[0.000045750000000000],ETH[0.000000024929281],EUR[0.000000248758076],FTT[0.000000184271986],SOL[7.073124765880000],USD[0.000001241349286900],USDT[0.000000132622952] |
| 01819274 | TRX[0.000001000000000000],USDT[0.000000000412365] |
| 01819276 | ETHW[0.001704000000000000],POLIS[0.600000000000000000],USD[0.032104508625000000] |
| 01819277 | USD[0.000095086096831],USDT[0.000000056145668] |
| 01819280 | USD[0.154439064000000000] |
| 01819283 | ATLAS[38.370601150000000],POLIS[9.998100000000000000],USD[0.000000104782421] |
| 01819286 | SLP[14570.000000000000000000],USD[0.334366025000000000] |
| 01819287 | TRX[0.000040000000000000],USD[0.680823563627562],USDT[0.003600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01819290 | TRX[0.000001000000000] |
| 01819291 | ATLAS[719.967700000000000],NFT (433609668380576300)[1],TRX[0.000001000000000],USD[0.714963979057500000],USDT[0.000000148263272] |
| 01819292 | BNB[0.000000110000000000],SOL[0.005000000000000],TRX[0.401464000000000],USD[1.149480382500000000],USDT[0.191305338250000000] |
| 01819298 | AKRO[3.000000000000000000],AUD[0.000018084975249 2],BAO[10.000000000000000000],BTC[0.000000030000000],DENT[2.000000000000000000],ETH[0.000014600000000],ETHW[0.000014600000000],KIN[14.000000000000000000],LTC[0.000025770000000000],MBS[513.908631610000000000],RSR[1.000000000000000000],SOL[0.080736670000000],TRX[0.000001000000000],UBXT[3.000000000000000000],USD[0.000138236096534 00] |
| 01819303 | ATLAS[7.186000000000000000],USD[0.247904118333925 0],USDT[0.000000048676688] |
| 01819304 | BF_POINT[200.000000000000] |
| 01819306 | HTBULL[22.318536000000000000],TRX[0.000001000000000],USD[0.041061895000000000],USDT[0.000000074193970] |
| 01819309 | ATLAS2.975536960000000000],TRX[0.000001000000000],USD[0.004302115645000000],USDT[0.000000015429240] |
| 01819313 | ATLAS[0.000000008620297 1],CRO[0.000000055188778],ETHB[0.096485627565189 2],POLIS[0.000000024976390],SRM[0.000000016290581],USD[0.067801643911 2871] |
| 01819315 | ATOMBULL[159.969600000000000000],BNB[0.000000012000000],BNBBULL[0.000000006000000],DOGEBULL[23.064698230000000],ETH[0.000000009761530],ETHBULL[0.000000020000000],TRX[0.006202840000000000],UNISWAPBULL[0.039192552000000000],USD[0.010921356224562 2],USDT[0.000000095122097],ZRX[9.996390000000000] |
| 01819318 | USD[0.024631575177473 0],USDT[0.009126075616041 8] |
| 01819320 | ATLAS[9.606000000847190 0],DYDX[0.004972410000000],SOL[0.002029280000000000],USD[0.000000063806345],USDT[0.000000108333518] |
| 01819324 | USD[0.000000026180265] |
| 01819328 | SOL[0.000000063557200] |
| 01819335 | ATLAS[9.998100000000000000],FTT[0.300000000000000],SOL[1.735317770000000000],STEP[11.607426440000000],USD[1.972315900467578],USDT[0.000000003460118] |
| 01819336 | BTC[0.000100010000000000],HT[0.100000000000000],NFT (330409127477957164)[1],NFT (355565205580127250)[1],NFT (469755734601083778)[1],TRX[1.000000000000000000],USD[2065.873745906035 0351200000000000],USDT[0.000000740000000] |
| 01819338 | MNGO[309.889800000000000000],TRX[488.000001000000000],USD[3.107599276500000000] |
| 01819345 | 1INCH[0.000000005786505],APE[0.000000038000000],AURY[0.000000001227430],BTC[0.000000044769055],CRO[0.000000323241 90],CRV[300.000000014607639],ENS[0.000000007623007 0],ETH[0.000000019431206],EUR[0.000000866103100],FTM[0.000000067984910],FTT[228.656935449974481 3],GBP[0.000000784320740],GRT[0.000000000600000],HNT[0.000000002513663 6],IMX[653.028932180233298 6],JOE[0.000000082843044],LDO[0.000000021697880],LINK[0.000000063440388],LOOKS[0.000000071875105],MATIC[0.000000036836082 7],MKR[0.000000015400000],NFT (494035679008118997)[1],NFT (504544267245162814)[1],REN[0.000000009247142],RNDR[0.000000006510988 3],SAND[0.000000003928949 19],USD[38.000430162065535 9],USDT[0.000000402543505 0] |
| 01819348 | USD[1.244385610000000000] |
| 01819349 | ATLAS[3.346016890000000000],CLV[0.022739950000000],DODO[0.033825820000000000],GRT[0.021140000000000],MEDIA[0.000021000000000],OXY[0.301180000000000],SOL[0.009679096642398 6],SRM[0.621411250000000],SRM_LOCKED[0.432404430000000],USD[0.658490181112426 57],USDT[0.000000038175000] |
| 01819351 | ATLAS[8.919500000000000000],BIT[0.988980000000000],BUSD[3.758947290000000 0],FTM[0.953830000000000000],SOL[1.200974590000000],USD[0.000000025937500] |
| 01819352 | ATLAS[4000.000000000000000000],TRX[0.000001000000000],USD[27.109302780000000000],USDT[0.000000084067824] |
| 01819354 | EUR[0.066895658507869 6],TRX[0.000004000000000],USD[0.000000121492535],USDT[0.000000012181080] |
| 01819357 | ATLAS[7.132000000000000000],C98[0.990000000000000],MNGO[9.840000000000000],SLRS[0.960000000000000],SRM[2.549261920000000],SRM_LOCKED[0.045266580000000],TRX[0.000016000000000],USD[0.000000130785698],USDT[0.000000000888037] |
| 01819360 | ATLAS[0.000000005464000],USD[3.253973628121720 0],USDT[0.000000116387496] |
| 01819361 | USD[30.000000000000000] |
| 01819362 | ATLAS[72.463768120000000000],COPE[1638.688590000000000 0],POLIS[0.724637680000000],USD[9376.862893108750000] |
| 01819366 | ATLAS[4.826000000000000000],AUDIO[0.752680000000000],FTT[0.035486359351800 0],MATIC[8.317000000000000],MTL[0.051112000000000000],POLIS[0.065396000000000 00],USD[1.806068389985000 00],USDT[0.000000010000000] |
| 01819373 | ALICE[0.000000015500000],ATLAS[4470.394378847808931 0],AURY[70.100274060000000],AXS[0.000000025000000],DOGE[0.000007600000000],DYDX[0.000000027263958],ENS[0.000000040000000],ETH[0.000000014992534],FTT[1.000000000000000000],GALA[0.000000447789731],LTC[0.029771910467406 8],LUNA2[0.00025909592 32000],LUNA2_LOCKED[0.000604557154100 0],LUNC[56.418682770000000],MATIC[0.000000052150073],POLIS[35.704511050000000],SAND[0.000000151216200],SRM[10.089849672562786 6],SRM_LOCKED[0.171082350000000],USD[0.000000088325728],USDT[51.927833 94908794454] |
| 01819376 | BNB[0.000000015670824],ETH[0.000000006220000],FTT[25.000000000000000],SOL[0.005024390000000],USD[0.000456915621404],USDT[0.001388879178858] |
| 01819380 | ATLAS[9.538000000000000000],POLIS[15.600000000000000],TRX[0.000001000000000],USD[-0.000000193148983],USDT[0.000000136369212] |
| 01819381 | ATLAS[2296.833000000000000000],FTT[0.038011523052784 6],NFT (407312611500536171)[1],NFT (570268278314336316)[1],SKL[0.355740000000000000],SOS[272281190.000000000000],USD[0.000000040850000],USDT[0.000000030500000] |
| 01819384 | BNB[0.000000100000000],BTC[0.000000009252500] |
| 01819385 | BTC[0.009298233000000000],USDT[0.947400000000000] |
| 01819386 | BAO[5.000000000000000],POLIS[10.487045430000000],USD[0.000000585936397] |
| 01819390 | BTC[0.000077930691256 2],FTT[150.054714500000000],MATIC[1910.000000000000000],MNGO[3209.948160000000000],RAY[311.707791910000000],SRM[305.153215380000000],SRM_LOCKED[4.564686200000000],STEP[12580.994141400000000],TULIP[79.900000000000000],USD[1620.758390248848 0320] |
| 01819392 | FTT[0.038995300000000],USD[30.808673127425788] |
| 01819394 | AUD[0.000038013251363],BNB[0.000000007686700],ETH[0.000000034000168],FTM[0.000000095552707],SAND[0.612372850000000],USD[-4.282641651 9997646],USDT[1774.430004560252 9480] |
| 01819395 | ETH[0.035932034975200],ETHW[0.035932034975200],FTT[1.900000000000000000],MNGO[290.064806338400000],SOL[0.265596890000000],USD[0.010023353610 6987] |
| 01819397 | USD[0.000000011233 6853] |
| 01819398 | FTT[25.694860000000000000],LOOKS[415.890200000000000],LUNA2_LOCKED[0.000000144659910],LUNC[0.001350000000000],NEAR[134.473802600000000],RAY[0.972800000000000],RUNE[483.081540000000000],SOL[0.097400000000000],USD[0.478025824600000 0],USDT[0.000000044671134] |
| 01819401 | ATLAS[3000.000000000000000000],USD[57.713399051000000 0] |
| 01819402 | AVAX[0.099928000000000],AXS[9.595734000000000],FTM[280.865540000000000],GBP[0.242472040000000 0],RUNE[16.363154000000000],SOL[8.525564800000000 0],USD[4.174894021610000 0],USDT[0.682394991852153 6] |
| 01819404 | SOL[0.006351010000000000],USD[0.000000010339761 4],USDT[0.000000040018989] |
| 01819406 | BNB[0.000000004865460 0],FTT[0.274056104656058 3],LUNA2[0.132849878900000],LUNA2_LOCKED[0.309983050800000],LUNC[28928.340829400000000],USD[0.000000052759106] |
| 01819407 | ATLAS[9999.200000000000000000],CITY[275.747160000000000],DFL[4749.050000000000000],MNGO[2949.410000000000000],POLIS[89.990000000000000],PORT[729.754020000000000],USD[0.964306390000000 0],USDT[0.000000126191122] |
| 01819415 | TRX[0.000001000000000],USD[0.001521882000000],USDT[-1.044883953265093 7] |
| 01819422 | LUNA2[0.000000010000000 0],LUNA2_LOCKED[3.634553310000000 0],USD[235.205069250000000 0],USDT[64.156507610887 1931] |
| 01819423 | BTC[0.000000084920000],TRX[0.000001000000000],USD[0.235205069250000 0],USDT[0.000000130671 00] |
| 01819426 | STEP[0.026060000000000 0],USD[0.000000072038460] |
| 01819430 | USD[0.000029239118798 0],USDT[0.000000022204275] |
| 01819431 | BAO[5.000000000000000],DENT[3.000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000000177 649] |
| 01819432 | USD[0.668539484500000 0] |
| 01819433 | BTC[0.000000004000000],BULL[0.000000094000000],ETH[0.000000015172526],ETHBULL[0.000000003000000],FTT[83.184705150527672 8],TRX[0.000013000000000],USD[369.552639380104362 7],USDT[32.247294583278 1222] |
| 01819437 | USD[0.000000024707138],USDT[1.624000004746224] |
| 01819439 | BTC[0.039700000000000 0],ETH[0.206287220000000],ETHW[0.206287200000000],FTT[2.500000459309291 2],SOL[1.236799350000000],USD[0.007304368220000 0],USDT[0.000000336877672] |
| 01819441 | EUR[0.000000496460000],SHIB[30.841148982609106 1050],SOL[0.000000067550760],TRX[0.000783000000000 0],USD[0.000000135267742],USDT[0.000001956095739] |
| 01819444 | USD[2.160844131822 5000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01819445 | BTC[0.0968303700000000],ETH[0.7789129100000000],EUR[0.0004661810886541] |
| 01819446 | ATLAS[2929.1600000000000000],BOBA[74.9636807407600000],BTC[0.0055762336628800],ETH[0.0008063400000000],ETHW[0.0008063400000000],MNGO[4.7611312800000000],USD[0.3615738231553824],USDT[0.0000000092235537] |
| 01819448 | ATLAS[0.0658782037760000],POLIS[8.8991200000000000],USD[0.1542796407500000] |
| 01819449 | ALGO[0.0000000036500000],ETH[0.0000000059702100],IMX[0.0000000204100000],MATIC[0.0000000046456000],TRX[0.0000000328252149],USD[0.0000001210693311],USDT[0.0000000009298012] |
| 01819453 | TRX[0.0000000422203446],USD[0.0653166206583641],USDT[0.0000000076748762] |
| 01819458 | USD[0.0000000052066816],USDT[0.0000000028845356] |
| 01819460 | BIT[0.0000000070000000],ETH[0.0000000088455800],FTT[0.0000000006576747],HT[0.0000000082500000],NFT [4300151518715531951[1],NFT [4454863571564414465[1],SOL[0.0000000006499200],USD[0.0000271578957872],USDT[0.0000027578812416] |
| 01819463 | TRX[0.0000010000000000],USD[0.0074873147400000] |
| 01819464 | ATLAS[0.0000000073528000],ETH[0.0000000040000000],FTT[0.0000001000000000],LTC[0.0000000040000000],USD[0.1954649520290899],USDT[0.0000000011923338] |
| 01819466 | USD[0.0000025527772848],USDT[-0.0000000012622375] |
| 01819467 | BTC[0.1906643472550700],ETH[0.0000001125206000],FTT[0.0000000047945427],LINK[0.0000000083874000],MATIC[0.0000000070418000],RUNE[0.0000000047000000],SOL[0.0000002000000000],SPELL[0.0000000041500000],USD[854.5845903761481717],USDT[0.0000000015392435] |
| 01819470 | ATLAS[239602.1000000000000000],BTC[0.0214929000000000],ETH[0.3856126000000000],ETHW[0.3856126000000000],FTM[0.9554000000000000],FTT[0.1639245068620000],SHIB[2499500.0000000000000000],USD[1.2009993097500000] |
| 01819471 | FTT[0.0000007044060],USD[0.0000001664377764],USDT[0.0000000051573666] |
| 01819472 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 01819479 | BRZ[0.0000000032649963],BTC[0.0000000028015416],DOT[0.0000000001482008],ETH[0.0000000090793711],FTT[0.0003271974665155],RAY[0.0000000022209100],TRX[0.0000000054045576],USD[0.0000000051715177] |
| 01819482 | FTT[0.1000000000000000],USD[0.9359847860112922],USDT[-0.0000000035000000] |
| 01819485 | USD[1.7380258822691140],USDT[0.0000000034039000] |
| 01819500 | USD[30.0000000000000000] |
| 01819502 | FTT[0.0999800000000000],USD[1.1274509023000000] |
| 01819504 | ATLAS[4.5012417400000000],TRX[0.0000020000000000],USD[0.1147685202986754],USDT[0.0176632941415847],VETBULL[13.6000000000000000] |
| 01819511 | USD[25.0000000000000000] |
| 01819512 | ETHW[0.0009200100000000],FTT[0.3781791800000000],RUNE[0.0757940000000000],TRX[0.0000010000000000],USD[0.0031764524260663],USDT[0.0000000051129300] |
| 01819513 | BTC[0.0023359300000000],THETABULL[21362.2544502000000000],TRX[0.0000010000000000],USD[456.4801315644377749],USDT[0.0000003694921] |
| 01819516 | BNB[0.0000001000000000],STARS[0.9902000000000000],USD[0.0000023340410635],USDT[0.0000000049503938] |
| 01819517 | TRX[0.0000010000000000],USD[0.4207923574694924],USDT[0.0000001390368] |
| 01819518 | BNB[0.0001340300000000],BTC[0.0000198018102075],ETH[0.0000961200000000],ETHW[0.0000455200000000],FTT[0.0982986000000000],REEF[8.0000000000000000],SOL[0.0063262400000000],USD[0.6969829539000000],USDT[0.9915369331014335],XRP[0.6444300000000000] |
| 01819519 | ATLAS[4783.1268145000000000],FTT[0.8030765723796332],USD[-45.6369283294251767],USDT[52.0710156850311268] |
| 01819520 | LINK[22.3641238600000000],USD[0.0000000071659587],USDT[0.0000000169914042] |
| 01819521 | BNB[2.1699227935185544],BTC[0.0256090000000000],COPE[0.9905000000000000],DOGE[370.0000000000000000],ENJ[28.0000000000000000],ETH[0.2899153400945900],ETHW[0.9872700000000000],FTM[0.9872700000000000],LUNA2[1.1271270580000000],LUNA2_LOCKED[2.6299631360000000],LUNC[245434.2900000000000000],MATH[0.0000000094400000],RUNE[27.8921150000000000],STEP[0.0319230000000000],USD[49.1875871586317588],USD[254.8667157137023391],ZRX[0.8815300191866990] |
| 01819522 | TRX[0.0000010000000000] |
| 01819524 | NFT [4705926314433134751[1],USD[20.0000000000000000] |
| 01819525 | ATLAS[0.0663460223760500],USD[0.8049949150725000],USDT[0.0000000036250000] |
| 01819527 | BTC[0.0000000006848308],EDEN[0.0000001000000000],FTT[0.0270659849561000],GBP[0.0000000894111948],LUNA2[0.1483845711000000],LUNA2_LOCKED[0.3462306659000000],LUNC[30985.2100000000000000],MASK[19124.6366599000000000],RUNE[0.0932510000000000],SOL[0.0054294050000000],USD[16.9528258105700198],USDT[0.0000000076725073],USTC[0.8618950000000000] |
| 01819528 | USD[3.1164268800000000] |
| 01819530 | USD[1.0787658000000000] |
| 01819532 | USD[0.0084819135000000] |
| 01819533 | BTC[0.0000992400000000],LUNA2[0.0847728030200000],LUNA2_LOCKED[0.1978032071000000],SOL[0.0000000042860000],USD[20.0921530091085925],USDT[0.0000003422979153],USTC[12.0000000000000000] |
| 01819535 | ATLAS[179.9640000000000000],FTT[0.0639794000000000],MTA[10.9964000000000000],RUNE[-0.0000000021127411],USD[-2.4872191671812478],USDT[3.4933169300000000] |
| 01819539 | BTC[0.0019295980000000],ETH[0.1888630800000000],ETHW[0.1277655100000000],MATIC[0.9490397100000000],SWEAT[12.6387532300000000],USD[2.5350483146248888] |
| 01819540 | AT[2.0000000000000000],USD[0.0000000456962],USDT[0.0000000064063128] |
| 01819542 | STEP[828.1000000000000000],TRX[0.0000010000000000],USD[25.1155160017121015],USDT[0.0000000167404278] |
| 01819543 | ATLAS[3330.0000000000000000],CEL[0.0797000000000000],POLIS[86.9000000000000000],TRX[0.0000130000000000],USD[10.5199262225500000],USDT[0.0056170000000000] |
| 01819544 | STEP[242.0540010000000000],USD[0.1472874577550000],USDT[0.0041520000000000] |
| 01819546 | AMC[2.4903968600000000],BAO[9.0000000000000000],FTT[0.5338864000000000],KIN[5.0000000000000000],RNDR[4.4528292500000000],SOL[1.8499408500000000],UBXT[1.0000000000000000],USD[15.2016955488013364] |
| 01819548 | USD[0.0000007095779734] |
| 01819549 | AAVE[0.0031000000000000],ATLAS[8420.0000000000000000],AURY[50.0000000000000000],POLIS[40.0000000000000000],USD[290.4258270847500000],USDT[0.0088000000000000] |
| 01819552 | ATLAS[790.7362245960000000],POLIS[7.3652402300000000],USD[0.0000000050773396] |
| 01819554 | POLIS[0.0981000000000000],RAY[0.9878400000000000],USD[0.6803282559304179],USDT[0.0000000061434911] |
| 01819555 | FTT[0.0451125100000000],LINK[45.4002270000000000],RAY[0.5092885800000000],SOL[0.0082600267603618],SRM_LOCKED[2.6506207100000000],TRX[0.6233730000000000],USD[803.6193910087435781],USDT[3116.5714699740560013] |
| 01819557 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EDEN[0.0000000030429286],FTT[0.0000000074490596],SOL[0.0000004943268],TRX[1.0000000000000000],USDC[85.9965088100000000],USDT[0.0000001399765099] |
| 01819558 | USD[0.0000000082808980] |
| 01819559 | USDT[23.9021730000000000] |
| 01819561 | AKRO[1.0000000000000000],AUD[260.2905698836067269],BAO[3.0000000000000000],BAT[1.0109495600000000],BF_POINT[300.0000000000000000],CRO[0.1542202400000000],DENT[9.0000000000000000],ETH[0.0000001000000000],FIDA[2.0719041300000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[5.0000000000000000],MID[0.0000000006285290],MATIC[2.1033080000000000],SAND[0.0043424200000000],SECO[1.0778018900000000],SOL[0.0000000045000000],SXP[2.0853634300000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001578829735227],XRP[0.0087954570000000] |
| 01819564 | ATLAS[0.0000000006285290],USD[0.0000000013596038] |
| 01819565 | ATLAS[267.9820846300000000],USD[0.0000000015536196],USDT[0.0000000060653872] |
| 01819566 | AGLD[8.8000000000000000],ATLAS[2000.0000000000000000],USD[0.1181888700000000],USDT[0.0000000152878728] |
| 01819568 | USD[3216.8505719971841221] |
| 01819571 | USD[0.7800443100000000],USDT[0.0000000047472036] |
| 01819574 | ATLAS[10.0000000000000000],USD[0.0000000955403941],USDT[0.0000000056890200] |
| 01819576 | TRX[0.0000010000000000],USD[0.0000000029110435],USDT[0.0000002399143024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01819577 | USD[1.610333510000000000] |
| 01819579 | FTT[0.200000000000000000],MNGO[170.000000000000000000],TULIP[6.600000000000000000],USD[1.280054615000000000] |
| 01819582 | BNB[0.008258650000000000],USD[0.005250645700000000] |
| 01819588 | ATLAS[3740.000000000000000000],POLIS[60.000000000000000000],TRX[0.000010000000000000],USD[0.766585835392500000],USDT[0.003216000000000000] |
| 01819590 | BTC[0.000000000552719],ETH[0.000000006312639],EUR[0.000000003756260],FTT[25.0339514724589316],LTC[0.000000085148179],PAXG[0.0189962008422443],SRM[2.247200860000000000],SRM_LOCKED[20.2836742200000000],USD[0.56737149947553230],USDT[0.000000014275321] |
| 01819595 | USD[25.000000000000000000] |
| 01819597 | ETH[0.000000010000000],FTT[0.000000046985680],USD[3.0941138307945170] |
| 01819598 | ATLAS[1000.000000000000000000],POLIS[20.000000000000000000],USD[0.000000002242506] |
| 01819605 | ATLAS[550.000000000000000000],FTM[0.000000035572374],FTT[0.000000016628200],USD[0.5731217374597289],USDT[0.000000084978828] |
| 01819606 | GBP[0.0022933615681613],USD[1.051106000000000000],XRP[75.974800000000000000] |
| 01819609 | AUD[0.000019193951237],CHZ[1.000000000000000000],KIN[2.000000000000000000],POLIS[0.00028938800800855] |
| 01819610 | BAO[3.000000000000000000],BTC[0.001229030000000000],ETH[0.000001500000000000],ETHW[0.016206310000000000],GBP[0.001274521350313],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000012851963296],USDT[0.000000124850708] |
| 01819611 | ATLAS[7.438800000000000000],FTT[0.1877020175730980],LUNA2[5.423431838000000000],LUNA2_LOCKED[12.654674290000000000],LUNC[1180963.701131600000000000],POLIS[0.082020000000000000],USD[0.0468774670311138],USDT[0.000000093172517] |
| 01819614 | BUSD[0.683880610000000000],USD[0.000000049369968],USDT[0.0000000177365182] |
| 01819615 | USD[0.530878387500000000],USDT[0.475190625000000000] |
| 01819618 | FTT[0.100000000000000000],USDT[2.736718770000000000] |
| 01819620 | USD[0.00000000564303331] |
| 01819623 | USD[2.027862975000000000] |
| 01819624 | ATLAS[1000.000000000000000000],BTC[0.00009893505000000],CONV[6549.765350000000000000],ETHW[0.730000000000000000],FTT[55.294843400000000000],RAY[100.000000000000000000],RUNE[12.098014500000000000],SOL[0.000005000000000],SRM[264.990072500000000000],STEP[218.196717900000000000],TRX[0.000060000000000000],TULIP[3.398610150000000000],USD[0.011810668630000],USDT[0.0000000188465156] |
| 01819629 | ATLAS[13977.804000000000000000],DOGE[2284.543000000000000000],POLIS[6592.063980000000000000],TRX[0.000012000000000000],USD[0.0128994873017323],USDT[0.0000000188465156] |
| 01819630 | BTC[0.000000064494321],ETH[0.000000003500000000],FTT[0.000000096507106],USD[0.4101235702780386],USDT[0.000000000811768] |
| 01819631 | ATLAS[3409.956000000000000000],USD[1.1193239940760190],USDT[0.000000100267061] |
| 01819632 | AMPL[0.000000000984582],ATLAS[2.229236933997366],AURY[0.000000010000000],BNB[0.0000000018935072],SOL[0.000000001495900],SRM[0.0000000036219070],USD[0.0009287883417779],USDT[0.000000009506966] |
| 01819635 | ATLAS[7.898000000000000000],SHIB[199960.000000000000000000],USD[1.738639509000000000] |
| 01819638 | BNB[0.000000002577943],BTC[0.000000001000000],LUNA[0.0000233886738400],LUNA2_LOCKED[0.0000545735722800],USD[1.3700649227500867],USDT[0.000000020322065] |
| 01819644 | AKRO[10000.000000000000000000],ATLAS[0.000000011000000],BTC[0.000000042117874],ETH[0.000000048592900],FTT[36.2068006061541949],GALA[0.000000026066514],LTC[0.000000069074247],MANA[0.000000081745241],NFT [297435695482968412][1],SOL[1.965386060000000000],TRX[0.000777820000000000],USD[-0.000000195925623],XRP[0.000000034080230] |
| 01819654 | BTC[0.000000032028000],XRP[0.0000000037471901] |
| 01819656 | TRX[22.000001000000000000] |
| 01819658 | TRX[0.000018000000000000],USD[0.004839195900000000],USDT[0.000000002500000000] |
| 01819662 | EDEN[0.029705340000000000],TRX[0.000777000000000000],USD[0.34633817795000000],USDT[0.000000007225026] |
| 01819665 | HT[0.091849000000000000],IMX[68.986890000000000000],POLIS[0.094300000000000000],TRX[0.000002000000000000],USD[0.4978749034951572],USDT[0.000000086702136] |
| 01819666 | USD[30.000000000000000000] |
| 01819667 | BTC[0.000896010000000000],GBP[0.0004114867096519] |
| 01819674 | MNGO[0.000000072050000],SRM[0.000000002000000] |
| 01819678 | AAVE[0.0098120478192056],ETHW[0.250000000000000000],FTT[0.051288910000000],NFT [468611522492033520][1],TRX[1987.000000000000000000],USD[0.0368294751999079],USDT[0.5584211416038079] |
| 01819679 | TRX[0.000001000000000],USD[3.2108254476807000],USDT[0.000000067857428] |
| 01819681 | ALGO[0.063680094162545],ATLAS[0.000000024672800],BNB[0.0000000128904100],CHZ[0.000000009620000],DYDX[0.000000017600680],ETH[0.000000010000000],SOL[0.000000010000000],USD[0.0000000042123451],USDT[0.0000000028432323] |
| 01819686 | NFT [332201796332634796][1],NFT [378652847196471692][1],NFT [495783417379278724][1],USD[3.721628025000000],XRP[0.887858000000000000] |
| 01819688 | POLIS[55.888820000000000000],SOL[0.000000010000000],USD[1.4519495286200000],USDT[0.000000089982880] |
| 01819699 | MBS[0.350380000000000000],TRX[0.000001000000000],USD[0.000000051910810] |
| 01819705 | BNB[0.000000041943500],BTC[0.0080741678979700],C98[20.995800000000000000],DENT[4999.000000000000000000],DOGE[100.1418715993388000],ETH[0.0000000062630647],ETHW[5.4355880096476047],FTT[0.0699662407380000],LINK[2.011675120000000],NFT [550353714975324843][1],SOL[0.209958000000000000],STMX[2919.416000000000000000],UNI[6.1834709524212000],USD[0.000000072789610],USDC[19.409803400000000000],WRX[20.660000000000000000] |
| 01819707 | TRX[0.000001000000000],USDT[0.000000007145169] |
| 01819709 | TRX[0.000032000000000],USD[-11.0629792391407711],USDT[15.8801424205359598] |
| 01819713 | APT[0.000000002834012],ATLAS[0.000000024675600],BNB[0.000000007000000],ENS[0.0000000053680288],POLIS[0.0000000089006658],RSR[0.000000048552325],SOL[0.000000028668602],SXP[0.000000012933260],USD[0.0000000127994610],USDT[0.0000006521817619],XRP[35.5801830170968588] |
| 01819714 | TRX[0.000004000000000],USD[0.000000013875000] |
| 01819717 | ETH[0.000999800000000000],POLIS[0.000000006120000],TRX[0.000001000000000],USD[0.1773742260659805],USDT[0.0000000101847164] |
| 01819719 | BTC[0.000099800000000000],USD[0.054770500000000] |
| 01819720 | AKRO[2.000000000000000000],AVAX[1.0564402572000000],BAO[3.000000000000000000],ETH[0.000013000000000],ETHW[0.000012935318667],EUR[0.000002194773113],KIN[5.000000000000000000],LUNA2[0.000000077000000],LUNA2_LOCKED[0.036961448000000000],LUNC[2.815019960000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0014335011690049] |
| 01819723 | AVAX[0.00000004441000],BEAR[0.0000000091496411],BNB[0.000000074497845],BTC[0.000000009770018],BULL[0.000000017084514],CRV[0.000000002773916],DAI[0.000000007424660],ETH[0.0000000106743786],ETHBULL[0.000000083594846],ETHW[0.000000003520247],FTM[0.0000000083231343],FTT[0.000000284842181],LUNA2[0.0196182290700000],LUNC[0.000000005210000],SOL[0.000000065828900],USD[0.000000111923332],USDT[0.000000078677868],XRPBULL[0.0000000750000] |
| 01819726 | FTT[0.090000000000000000],USD[0.0010125001057500],USDT[0.000000084000000] |
| 01819733 | BCH[0.034996184000000000],BTC[0.0080741678979700],ETH[0.000000110363500],EUR[0.480109010000000000],USD[4.4994431409318789],USDT[0.000000059668864] |
| 01819745 | NFT [315183055818847511][1],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[-0.0000021128080753],USDT[40.4073457615583273] |
| 01819753 | SRM[0.636730000000000000],USD[0.009793109700000000] |
| 01819755 | ATLAS[0.000000087803036],FTM[0.000000066361631],SOL[0.000000100000000],SRM[0.000000008670000],USD[1.0534534659519025],USDT[0.000000034324460] |
| 01819757 | ATLAS[1650.000000000000000000],CRO[114.085598950000000000],EUR[0.000000025132205],USD[1.461304832500000000000000],USDT[0.000000085574720] |
| 01819758 | USD[1.46019496837500000] |
| 01819761 | USD[0.000000095899648],USDT[0.000000015021138] |
| 01819764 | USD[3.241073353000000000] |
| 01819765 | BNB[0.000000013387210],FTT[0.0999600097923080],KIN[0.000002397494817],USD[0.000023974948107],USDT[0.000000064039188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01819766 | SOL[0.0001559784913744],TRX[0.0000020000000000000],USD[-0.0016331808815429],USDT[0.0000000081316088] |
| 01819773 | FTT[0.0000000044323600],TRX[0.9142292350217992],USD[0.2514768831546470],USDT[0.0000000058008785],XRP[0.8091740000000000] |
| 01819779 | USD[0.0000000048678320],SOL[24.1156233269537471],USD[1.1101214770000000],XRP[0.9129800000000000] |
| 01819780 | USD[0.0000000079421850],USDT[0.0000000071261763] |
| 01819782 | BTC[0.0000000083628256],FTT[0.0000000047682070],OMG[0.0000000032589181],SOL[0.0000040600000000],SRM[0.0357108800000000],SRM_LOCKED[0.1887021900000000],USD[0.0000000051449596],USDT[0.0000000148930458] |
| 01819784 | ETH[0.4305353900000000],ETHW[1.3671409500000000],TRX[0.0015540000000000],USDT[48.1411480000000000] |
| 01819785 | ATLAS[0.1549332800000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],SHIB[246.0458590200000000],TRX[1.0000000000000000],USD[0.0000014788753398],USDT[0.0000000066348394] |
| 01819787 | FTT[0.0216327101430256],IMX[0.0333100000000000],SOL[0.0006210900000000],USD[0.0000000047881019],USDT[0.0000000018779531] |
| 01819788 | ATLAS[9.1965191800000000],BTC[0.0009998100000000],GOG[1176.6745300000000000],POLIS[0.0914120000000000],USD[3.6493193826476204],USDT[0.0039950062480528] |
| 01819794 | AGLD[127.4092810900000000],FTT[6.7624200700000000],GRT[1.0036779100000000],IMX[77.7971623300000000],KIN[1.0000000000000000],STEP[360.8061055500000000],UBXT[2.0000000000000000],USD[0.0000000437582857] |
| 01819795 | ATLAS[154016.5331000000000000],ETH[1.8080090400000000],ETHW[0.0000090400000000],FTT[420.8724540000000000],USD[39.5656967906000000],XPLA[380.0093500000000000],XRP[0.7489000000000000] |
| 01819796 | USD[0.0086629083000000] |
| 01819799 | AUDIO[0.9666000000000000] |
| 01819800 | USD[0.0000000080089958],USDT[0.0000000042773512] |
| 01819801 | USD[0.0000000063170112],USDT[0.0000000085513080] |
| 01819803 | ATLAS[120.0000000000000000],AURY[2.0000000000000000],DOGE[85.1514430712652000],SPELL[2126.2585342571626500],TRX[0.0000010000000000],USD[0.6283268716132917],USDT[0.0000000165668806] |
| 01819807 | SOL[0.0077082000000000],TRX[0.3720100000000000],USD[5611.2026689011692286],USDC[5732.3370670800000000] |
| 01819808 | USD[0.0346579052500000] |
| 01819809 | TRX[0.0000010000000000],SOL[8.0545445500000000],USD[0.4136240062443280] |
| 01819814 | SHIB[499900.0000000000000000],USD[0.4136240062443280] |
| 01819816 | ATLAS[12102.8720202200000000],SOL[8.0545445500000000],TRX[0.0000010000000000],USD[0.0000001253852200],USDT[0.0000000090117866] |
| 01819821 | USD[0.5651222200700000] |
| 01819822 | BTC[0.0000000050000000],FTT[0.0000000073673186],LUNA2[0.0361455436100000],LUNA2_LOCKED[0.0843396017600000],RAY[0.0000000065824000],SOL[0.0000001903628],USD[0.0000000057234720],USDT[0.0000000060564860],USTC[5.1165764000000000] |
| 01819826 | ATLAS[388.4415619700000000],ATOM[3.3207084300000000],AURY[4.3849424800000000],BNB[0.1408781200000000],BTC[0.0031205500000000],CRO[181.1295516100000000],DYDX[10.0326976700000000],EUR[985.3737029817327971],FTT[4.6118565000000000],LINK[5.5345140700000000],MATIC[50.3137643300000000],RAY[5.4631119800000000],SAND[25.1568821500000000],SOL[1.2880323300000000],USD[4.5000000000000000],USDI[1.1580953500000000] |
| 01819827 | USD[0.0012217087750000] |
| 01819829 | USD[2.0797735378625447],USDT[0.0000000030601600] |
| 01819831 | ATLAS[2949.4718000000000000],USD[1.6653982081500000],USDT[0.9063000000000000] |
| 01819833 | AVAX[0.0000000131178556],CRO[1000.0000000000000000],DAI[0.0000000028017154],ETH[1.2800000000000000],FTM[0.0000000017500000],FTT[4.0625022500000000],IMX[650.7000000000000000],LINK[0.0846680600000000],LUNA2[4.4638470960000000],LUNA2_LOCKED[10.4156432200000000],LUNC[0.0000000034000000],MATIC[0.0000000781200000],TRX[0.0000000000000000000],USD[0.0000000579152441],USDT[0.0000471005065109],USTC[0.0000000029779200] |
| 01819834 | ATLAS[45190.0000000000000000],TRX[0.0000160000000000],USD[1667368179830378],USDT[0.0000000106416656] |
| 01819835 | GBP[0.0000000040178922],USD[0.0000000029207930] |
| 01819836 | BTC[0.0000000002597593],BNB[0.0000000086932375],POLIS[0.0000000061561200],USD[0.0000000084341337] |
| 01819842 | BNB[0.0000000709145336],FIDA[0.0000000038239158],FRONT[0.0000000187515500],FTT[0.0000000077660105],LUNA[0.0000000082643988],RAY[0.0000000050000000],RUNE[0.0000000024156750],SHIB[0.0000000054578365],SLP[0.0000000003222000],STEP[0.0000000068032209],USD[0.0000000158093927],USDT[0.0000000084730000] |
| 01819843 | USD[0.0000000090500000] |
| 01819844 | BNB[0.0000000074149036],BRZ[0.0000000047542944],ETH[0.0004568000000000],ETHW[0.0004568000000000],FTT[0.0776488963988311],LUNA2[0.0000000391454309],LUNA2_LOCKED[0.0085240000000000],LUNC[0.0000000091393388],SOL[0.0000000059130914],TRX[0.0000000059130914],USD[0.0000000131096807],USDT[0.0000000005807289] |
| 01819846 | BTC[0.0000000077800000],ENJ[130.9506000000000000],SAND[62.9660000000000000],USD[0.5217218474699700] |
| 01819848 | FTT[0.0000000001544814],SOL[0.0019165200000000],USD[-0.0032985895034923],USDT[0.0000000021547006] |
| 01819850 | ADABULL[0.0182964498000000],ALGOBULL[323137.2.9920000000000000],FTT[3.4993072000000000],GRT[39.9922400000000000],LINKBULL[18.0964886000000000],LTCBULL[464.9097900000000000],SUSHIBULL[250951.3060000000000000],SXPBULL[6038.8282400000000000],THETABULL[7.6155039240000000],USD[6.5206764600000000],USDT[0.0000001393690040],XRPBULL[2749.4665000000000000] |
| 01819851 | FTT[0.0000000000500000],SOL[0.3800000000000000],USD[259.7559374984405000],USDT[2.2353696667011000] |
| 01819852 | USD[0.0000000044000000] |
| 01819853 | USD[2.4447617634810458],USDT[0.0000000052711740] |
| 01819854 | TRX[0.5062510000000000],USDT[0.5538223602500000] |
| 01819855 | TRX[0.0000010000000000] |
| 01819858 | USD[7.0399856866100000],USDT[0.0000000099611836] |
| 01819859 | USD[0.6370780000000000],USD[0.0000000098978294],USDT[0.0000000064770843] |
| 01819861 | USD[0.6376783398409342],USDT[0.0000000045421326] |
| 01819867 | ATLAS[30317.7356000000000000],USD[0.9152515166345192],USDT[0.0000000013064672] |
| 01819868 | USD[0.0000001032134144],USDT[0.0000000091359103] |
| 01819870 | BAO[2.0000000000000000],BLT[0.0000007542187 8],BNB[0.0000000022989644],BRZ[0.0000000088764710],KIN[2.0000000000000000],MATIC[0.0000000882211650],POLIS[0.0000000023997600],SNY[0.0000000007504238],TRX[2.0000000000000000],USD[0.0000003701555660],USDT[0.0000000008234720] |
| 01819871 | EUR[0.0553240502872879],USD[0.0004928817119223],USDT[0.0000000128535455] |
| 01819872 | USD[5.0000000000000000] |
| 01819873 | ETH[0.0000000072067456],TRX[0.0000030000000000],USD[6.8141450800000000],USDT[0.0000000108936684] |
| 01819875 | FTT[3.5000000000000000],USD[1.0974304952500000],USDT[0.0000000099269876] |
| 01819876 | ATLAS[18968.2080000000000000],USD[0.0258048341500000],USDT[0.0009060068637202] |
| 01819878 | USD[0.8139267600000000],USDT[0.3712000000000000] |
| 01819879 | ETH[0.0004251900000000],ETHW[0.0004251880215603],MBS[366.9910000000000000],SOL[0.0099990000000000],TRX[0.0000550000000000],USD[0.0000001400997 71],USDT[0.0000000067011631] |
| 01819882 | BTC[0.0000181346000000] |
| 01819883 | ATLAS[2000.0000000000000000],IMX[10.2000000000000000],USD[0.3045628825000000] |
| 01819884 | MNGO[900.0000000000000000],TRX[0.0000020000000000],USD[0.0000002987156],USDT[0.0000009202323 23] |
| 01819886 | BTC[0.0000931830000000],ETH[0.0000496254577559],ETHW[0.0016518134235442],FTM[1.8753151454285224],LUNA2[0.0000024486560 0],LUNA2_LOCKED[0.0000000571353067],LUNC[0.0053320000000000],TRX[0.0000010000000000],USD[1027.1236377930218353],USDT[0.0000001684514898] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01819887 | DOGE[47.345760629221072O],USD[0.12162993880000000],USDT[0.00571430000000000],XRP[0.600969012522936O] |
| 01819888 | LUNA2[0.000000032311972S],LUNA2_LOCKED[0.000000075394602I],LUNC[0.00703600000000000],USD[0.000000000707804A],USDT[0.000000005434200] |
| 01819889 | BNB[0.000000008091013B],USD[0.00000518068657S7S],USDT[0.000005627619568S] |
| 01819892 | BTC[0.00080000000000000],ETH[0.01107547000000000],ETHW[0.01107547000000000],SOL[0.470000000000000],USD[1.1126919257500000] |
| 01819893 | BTC[0.000000044485136] |
| 01819894 | ATLAS[9.050000000000000],USD[0.5252879717875000] |
| 01819896 | USD[1.591356793324583I],USDT[0.0000000885888444] |
| 01819899 | ATLAS[600001.200400000000000],FTT[900.361316500000000],POLIS[10108.542738500000000],SRM[14.517429350000000],SRM_LOCKED[133.786170370000000],USD[0.253906041556099S],USDT[0.0000000028622872] |
| 01819901 | ATLAS[29580.000000000000000],USD[0.211433469500000O],USDT[0.000000147880552] |
| 01819902 | BAO[2.000000000000000],KIN[1.000000000000000],TRY[0.000000086169973A] |
| 01819905 | ATLAS[999.800000000000000],FTT[0.919239340000000O],POLIS[10.000000000000000],SOL[0.004740700000000O],USD[0.6782094802151876],USDT[0.000000007956402B] |
| 01819913 | USD[0.157466540000000O] |
| 01819914 | USD[30.00000000000000] |
| 01819915 | ATLAS[1999.620000000000000],USD[28.925466750000000O] |
| 01819919 | USD[0.00000000000000O] |
| 01819922 | ATLAS[1.600000000000000],ETH[0.000000010000000O],POLIS[0.099960000000000O],USD[0.0093289009945674] |
| 01819923 | FTM[0.000000091615900],FTT[0.028925308987894],MANA[0.000000038284000],MATIC[1.197863236299950O],REEF[0.000000003340000O],SOL[0.777901851389404B],THETABULL[11.591108700000000O],TRX[0.000240000000000O],USD[0.014751688306748I],USDT[0.000000009188847],XLMBULL[0.000000006610312O] |
| 01819924 | GODS[14.177160000000000],LUNA2[0.013734195560000O],LUNA2_LOCKED[0.032046456320000O],MATIC[1.297500000000000O],POLIS[934.585240000000000O],REAL[104.700000000000000O],TRX[0.000032000000000O],USD[0.021370095000000O],USDT[0.000263152450000O] |
| 01819936 | FTT[0.000000003527308Z],USD[0.004707050525328O],USDT[0.000000006413000] |
| 01819938 | FTT[3771.385010147220301Z],LUNA2[0.000000024217863J],LUNA2_LOCKED[0.000000056564168O],LUNC[0.00527870000000000O],SRM[27.990442700000000O],SRM_LOCKED[238.0146942000000000O],TRX[0.000057000000000O],USD[8.4616371133854159],USDT[0.0847811837915S] |
| 01819939 | ALICE[0.084620000000000O],ATLAS[8.114000000000000O],STEP[0.0112800000000000O],USD[3.1714198025000000] |
| 01819940 | ATLAS[21997.800000000000000],TRX[0.000011000000000O],USD[32.661059720000000O],USDT[0.000000011693587Z] |
| 01819942 | AKRO[3.000000000000000O],ATLAS[24157.309434630000000O],AUD[0.000000004328310B],BAO[4.000000000000000O],DENT[3.000000000000000O],HXRO[1.000000000000000O],KIN[3.000000000000000O],MATIC[1.0373521000000000O],POLIS[543.3218062300000000O],SOL[1.023689730000000O],SPELL[49069.746369410000000O],TRX[3.000000000000000O],UBXT[2.000000000000000O],USD[0.000000428099884I] |
| 01819944 | CRON[0.000007500000000O],FTT[0.030343340000000O],SRM[1.444675510000000O],SRM_LOCKED[7.915324490000000O],USD[0.668803891881539Z],USDT[0.000000083474955] |
| 01819953 | AGLD[0.00075450000000000O],FTT[360.889556500000000O],MOB[0.003000000000000O],USD[106.113135525618750O],USDT[801.512417365900000O] |
| 01819956 | ATLAS[1304.559379380000000O],BNB[0.000000009800000O],USD[0.707924630193375S],USDT[0.000250802050415O] |
| 01819962 | ATLAS[5519.162100000000000],TRX[0.000010000000000O],USD[0.000000124921844],USDT[0.000000009582250I] |
| 01819963 | ATLAS[0.000000006244000O],BNB[0.000000006883050O],BTC[0.004281074772487],FTT[0.000000007500000O],LUNA2[0.000000025610612],LUNA2_LOCKED[0.000000058370809S],LUNC[0.005447300000000O],USD[4.4622598367893928] |
| 01819965 | USDT[0.000000155913518] |
| 01819970 | BNB[0.009800000000000O],BTC[0.005374640960000O],CRO[69.987090000000000O],DOGE[777.745113100000000O],ETH[0.000984518800000O],ETHW[0.000984518800000O],FTT[8.198478480000000O],IMX[0.092959740000000O],LINK[0.092996660000000O],MANA[0.983965900000000O],MATIC[9.987099000000000O],SHIB[99594.540000000000000O],USD[0.00000000000000O],SOL[0.009738294000000O],USDT[29.509247477317500O] |
| 01819975 | BTC[0.000000033440000O],ETH[0.000000036000000O],FTT[0.099568000000000O],LTC[0.000000002000000O],MANA[26.995140000000000O],SAND[0.000000040056924],SHIB[1628123.171256715976000O],SOL[0.569897400000000O],USD[0.036975838962526S],XRP[59.985240000000000O] |
| 01819977 | USD[0.000000005000000O] |
| 01819980 | ATLAS[302.490259580000000O],COIN[0.220000000000000O],GBTC[1.020000000000000O],LEO[17.999800000000000O],LTC[0.004601950000000O],MSTR[0.110000000000000O],NEXO[18.000000000000000O],POLIS[100.614399940000000O],PYPL[0.460000000000000O],TRX[0.329243000000000O],USD[0.008162739939094],USDT[0.002513897000000O] |
| 01819981 | USD[573.279092722750000O],XRP[0.596936000000000O] |
| 01819986 | ATLAS[0.000836885517494],FTT[5.100000000000000O],LINK[3.699318090000000O],LUNA2[0.569982227200000O],LUNA2_LOCKED[1.329958530000000O],LUNC[124114.830000000000000O],USD[234.577156851037469Z],USDT[0.0025085911200000] |
| 01819988 | BTC[0.000083688551749I],USD[0.000000128931488],USDT[0.000000005692774I] |
| 01819997 | FTT[0.0141108459000000O],LUNA2[0.000417887534000O],LUNA2_LOCKED[0.014975070910000O],NFT[2138358058855862442][1],NFT[404835057427540140][1],NFT[4123585124993440559][1],USD[0.00819462463115594],USTC[0.908483000000000O] |
| 01819998 | ATLAS[1000.000000000000000O],AVAX[0.000000001397666I],BTC[0.011094262000000O],DOGE[1322.444580000000000O],ETH[0.078891320000000O],ETHW[0.019984230000000O],FTT[0.000000007703367S],GST[147.292248000000000O],HNT[9.600000000000000O],LINA[8.343500000000000O],LRC[0.336710000000000O],MATIC[179.781500000000000O],PAXG[0.000000000000000O],RSR[9.385000000000000O],RUNE[42.636141000000000O],SOL[3.108588983630900O],USD[163.532767501877936S] |
| 01819999 | ALEPH[47.991619200000000O],APE[10.000000000000000O],ATLAS[569.900838000000000O],AUD[752.900023829223518],AVAX[2.999658000000000O],FTT[31.106155160000000O],LRC[99.982900000000000O],LUNA2[0.171032403300000O],LUNA2_LOCKED[1.659076080000000O],LUNC[1000.000000000000000O],MATIC[18.996544000000000O],PLPOLIS[9.998254000000000O],PRISM[9.947620000000000O],RAY[12.216538260000000O],SOL[5.823582310000000O],SRM_LOCKED[1.580474190000000O],USDT[1.354868270000000O],USTC[100.000000000000000O] |
| 01820002 | ATLAS[1000.000000000000000O],BOBA[4.000000000000000O],MNGO[70.000000000000000O],OMG[4.000000000000000O],USD[2.288732605000000O] |
| 01820003 | EUR[79.000000000000000O] |
| 01820006 | BULL[0.000009533500000O],FTT[0.000000015411100],USD[0.000005938734494],XRP[0.000000079797139] |
| 01820008 | ATLAS[8309.371100000000000O],AURY[46.000000000000000O],BICO[16.093302340000000O],DFL[3754.999499460314062O],DYDX[4.000000000000000O],FTT[42.774965920000000O],POLIS[78.698100000000000O],SAND[143.716549700748000O],SOL[0.000000010000000O],SRM[144.959163870000000O],SRM_LOCKED[2.443222210000000O],TONCOIN[276.043881498000000O],UNE[23.012238336319599O],USD[0.256693344501288Z] |
| 01820011 | ATLAS[4590.000000000000000O],USD[1.042859625000000O],USDT[53.467675000000000O] |
| 01820012 | TRX[0.000001000000000O] |
| 01820013 | TRX[903.554400000000000O],USD[152.651512122064321000000000O],USDT[0.000000090318475] |
| 01820015 | BNB[0.000000004258296Z],FTT[0.276708170000000O],USD[0.000000260721312S] |
| 01820017 | GBP[0.000024042908913I],USD[1.070724475000000O] |
| 01820018 | TRX[1500.000001000000000O] |
| 01820023 | TRX[0.000001000000000O],USD[0.000000103321292] |
| 01820024 | USD[103.673552293300000O] |
| 01820025 | ATLAS[900.000000000000000O],USD[0.000001543247525S],USDT[0.000000023658676] |
| 01820027 | FTT[10.000000000000000O],USDT[97.613255200000000O] |
| 01820028 | ENJ[82.328430000000000O],ETH[0.043591716000000O],ETHW[0.043591716000000O],FTT[2.094617042684000O],LINK[5.161030000000000O],LTC[0.893340000000000O],MANA[55.284272000000000O],SOL[5.010678740000000O],USD[0.000001007617673B] |
| 01820030 | USD[0.008907835725000O] |
| 01820033 | ATLAS[0.375012310000000O],BAO[1.000000000000000O],USDT[0.000000009918260] |
| 01820038 | TRX[0.000001000000000O] |
| 01820046 | AKRO[1.000000000000000O],ATLAS[1.554033767978089],EUR[0.028005790000000O],GENE[0.002348915000000O],KIN[2.000000000000000O],POLIS[48.041702378607577Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01820047 | ATLAS[2890.00000000000000000],TRX[0.00003400000000000000],USD[0.71383156270615 92],USDT[-0.35336413352142 39] |
| 01820049 | BTC[0.00001197059400 85],ETH[0.01000000000000000],EUR[0.00000008326 5120],LTC[0.00846905984675 05],LUNA2[0.00672507849000 00],LUNA2_LOCKED[0.01569184981000 00],LUNC[164.81675249000000 00],SOL[0.00000001752842 0],TRX[0.00000001520414 3],USD[-0.23805140162541 92],USDT[0.0162085155645315],XRP[0.80483798477828 20] |
| 01820050 | SRM[0.96595248000000 00],SRM_LOCKED[4.81213392000000 00],USD[2.02890495210941 14] |
| 01820052 | DOGE[0.00523560000000 00],FTT[2.90000000000000000],POLIS[17.4000000000000000 0],RAY[15.54480481000000 00],SPELL[40100.00000000000000 0],USD[1.30114326631375 00],XRP[0.35000000000000000] |
| 01820053 | BTC[0.00061700000000000],USD[0.00015013263642 00] |
| 01820056 | ATLAS[60.00000000000000000],AXS[0.10000000000000000],ENJ[4.00000000000000000],FTT[0.20000000000000000],MANA[3.99924000000000 00],SAND[2.00000000000000000],TRX[0.100020000000000 00],USD[0.65792095472015 88],USDT[0.00000001868671 34] |
| 01820058 | USD[5.00000000000000000] |
| 01820060 | FTT[0.09844000000000000],TRX[0.00001000000000000],USD[0.00000097092202],USDT[0.00000000626808516] |
| 01820069 | USDT[1.22460619600000000] |
| 01820071 | ATLAS[82595554970941 00],USD[0.07436229250000000],USDT[0.000000003979 5392] |
| 01820072 | DOGE[0.61289165000000000],LUNA2[0.00000459237810 00],LUNA2_LOCKED[0.00010715548900 0],USD[36.42626422940695 65],USDT[0.00000000477590 28] |
| 01820076 | ATLAS[7.20000000000000000],POLIS[0.09900000000000000],TRX[0.00001000000000000],USD[0.00000011027685 6],USDT[0.00000003706236 2] |
| 01820077 | POLIS[50.00000000000000000],USD[1.33098141276298 53],USDT[0.00000004847534 3] |
| 01820082 | POLIS[0.09538900000000000],USD[1.23744864528000 00] |
| 01820085 | ATLAS[0.00000000916521 63],POLIS[0.00000000700528 55],USD[0.10342235066446 37],USDT[1.16396541595362 97] |
| 01820086 | SGD[0.00034210000000000],USD[0.59256500910326 71] |
| 01820087 | ETH[0.21988600000000000],ETHW[0.21988600000000000],TRX[0.00002000000000000],USDT[566.50000000000000000] |
| 01820089 | ATLAS[0.00000002524377 6],BNB[0.00000002173763 1],POLIS[0.00000000252447 52],SOL[0.00000003600000 0],USD[0.48302050920000 00],USDT[0.00358128000000000] |
| 01820090 | BNB[0.02186232698621 26],SOL[0.00002123000000000],USD[0.02906509102597 74],USDT[0.00000268549758 84] |
| 01820093 | ATLAS[2540.15064808062638 70],USD[0.00000004659062 9],USDT[0.00000009354158] |
| 01820094 | POLIS[22.78833400000000000],USD[0.12968199198459 48],USDT[0.00000000629102 88] |
| 01820095 | MBS[0.07683500000000000],POLIS[0.03730000000000000],TRX[0.00001000000000000],USD[0.00000020417706 6],USDT[0.00000001630351 34] |
| 01820096 | ALPHA[1.01275613000000000],ATLAS[0.00000008316 0000],BAO[3.00000000000000000],BAT[1.01638194000000 00],DENT[3.00000000000000000],GBP[0.00000006856052 8],HOLY[0.00000009787 4321],KIN[3.00000000000000000],MATH[2.04316729000000 00],MNGO[0.00000001190799 2],POLIS[0.00000001033000 0],RSR[2.00000000000000000],[0.STEP[0.00000000727103 62],SXP[1.05090866000000000],TRX[4.00000000000000000],TULIP[0.00000000529000 00],UBXT[2.00000000000000000],USDT[0.0000000545976 52] |
| 01820097 | TRX[0.00002000000000000] |
| 01820100 | AKRO[2.00000000000000000],ATLAS[0.00000000720000000],AXS[0.00000002487891],BAO[15.50579825000000 00],BICO[0.00006516000000 00],BTC[0.00000009622621 0],CRO[0.03405722095735 6],DFL[0.05682782000000 00],ETH[0.00000003249299 9],EUR[0.00000042056127 01],IMX[0.02568354391200],KIN[15.94204256000000 00],MAN A[0.0000000938941 0],MATIC[0.0000000959500 00],MBS[0.00032721000000 00],OXY[0.00000097432 512],SHIB[22.17276948263257 3],SLP[0.00000000480668 8],SOL[0.00000088354449],TRX[1.00000000000000000],USD[0.0050574722506129],XRP[0.0009872180244462] |
| 01820101 | FTT[0.03000001000000000],USD[1.0361343125000000] |
| 01820106 | BTC[0.00000009566666 6],CVX[0.10000000000000000],EUR[0.0000001078088 44],FTT[1.91800644000000000],RUNE[0.30000000000000000],USD[322.7940773940 4303808000000000],USDT[0.00000000557908 4] |
| 01820107 | USD[13.68395644540000000] |
| 01820109 | USDT[0.00000010000000000] |
| 01820110 | ATLAS[14320.00000000000000000],GOG[3795.00000000000000000],USD[1.0183115825000000] |
| 01820112 | ATLAS[9.68200000000000000],BTC[0.00017930000000000],FTT[0.1054476000000000],GBP[0.00000003741950],SHIB[11100000.000000000000],USD[0.2908575714694602],USDT[0.00000009127 5332] |
| 01820113 | USD[0.7060500000000000],USDT[0.0000000251 0000] |
| 01820114 | ATLAS[9.99810000000000000],USD[0.11958770916000 00] |
| 01820115 | USD[3.21792654834500 00],XRPBULL[3373.10000000000000 00] |
| 01820116 | STEP[0.07053100000000000],USD[0.05726178743417 18],USDT[0.00000005351 4256] |
| 01820120 | AKRO[2.01248877000000000],BAO[188706.41576386522870 91],BF_POINT[300.00000000000000 00],DENT[1.00000000000000000],EUR[0.00000010854621 9],FTM[0.00000007695592 4],FTT[13.36426450000000000],KIN[1.00000000915326 36],MATIC[0.00062483000000 00],USD[0.0000001535948040],USDT[0.00000006192938 1] |
| 01820121 | AKRO[2.00000000000000000],DENT[1.00000000000000000],KIN2[0.00000000000000000],MNGO[0.00428100000000000],STARS[0.00129998000000000],TRX[0.00000400000000000],UBXT[2.00000000000000000],USD[0.0000004566617 54],USDT[0.00360663341500 44] |
| 01820123 | AKRO[3.00000000000000000],ALPHA[1.00933090000000000],ATLAS[7938.91638010000000 00],BAO[7.00000000000000000],BAT[1.01211205000000 00],CHZ[1.00000000000000000],CRO[0.01232632000000000],DENT[4.00000000000000000],FRONT[1.00383360000000000],GRT[1.00018260000000000],HNT[27.34415680000000 00],KIN[1.00000000000000000],MATIC[0.04130754000000 00],MOBI[0.00290706000000000],TRX[1.00000000989335849],UBXT[3.00000000000000000],USDT[0.00000033335280 33] |
| 01820124 | ATLAS[9.92020000000000000],USD[0.00569151385000000] |
| 01820125 | ATLAS[6000.00000000000000000],BTC[0.00026823000000000],FTT[0.50000000000000000],NFT [3578762918351852 78][1],POLIS[50.00000000000000 00],RAY[0.50832577000000 00],TRX[0.00002000000000000],USD[0.00229444455684 4] |
| 01820128 | CRV[188.00000000000000000],EUR[0.10000000000000000],LINK[123.30000000000000000],USD[-750.17748513440722 1300000000000],USDT[2995.25738796271 8696] |
| 01820129 | BNB[0.00000000528411 01],LTC[0.00000001597657 6],POLIS[0.00000000019736 9],USD[0.00000004741792 59],USDT[0.00000012757 1929] |
| 01820131 | APT[2.99753000000000000],ATLAS[459.91260000716560 94],ETHBULL[0.35997340000000000],FTT[15.59703600000000 00],LUNA2[0.700852137600000 0],LUNA2_LOCKED[1.63532165400000 00],LUNC[152612.02852190000000 00],NFT [340945327568006 24][1],NFT [461310685305634231][1],NFT [527122748375531382][1],POLIS[0.00000000475200 0],USD[0.10690198794043 9],USDT[0.000000052738 4600] |
| 01820132 | ATLAS[4003.93289970000000000],USD[0.00563085612500 00] |
| 01820133 | BICO[0.87916000000000000],DOGE[0.61240000000000000],ETHW[0.56518227000000 00],FTM[0.69645600000000 00],GMT[0.96219000000000 00],MANA[0.96561000000000 00],NEAR[0.09137400000000000],NFT [290333805339750534][1],NFT [327217373957056494][1],NFT [340951962254427961][1],POLIS[0.08089500000000000],USD[0.11842730850750 00],USDT[0.00489500000000000] |
| 01820134 | ATLAS[9.65800000000000000],BTC[0.00459912800000 00],FTM[0.97112000000000 00],POLIS[0.09707400000000000],SLND[0.05275400000000 00],SOL[38.02799937000000 00],USD[1.09212622544500 00],USDT[0.00000061658556] |
| 01820135 | ATLAS[1099.79100000000000000],TRX[0.00001000000000000],USD[3.99693111240000 0],USDT[0.00613400000000000] |
| 01820143 | AMPL[0.12553774383668 96],FTT[0.03451000000000000],TRX[0.00077700000000000],USD[0.0005828715550000] |
| 01820146 | BNB[-0.00889272691524 75],STEP[0.04086000000000000],TRX[0.00002000000000000],USD[54.61803942831432 41],USDT[-0.0059838491530180] |
| 01820147 | TRX[0.00002000000000000],USD[0.89322371526298 82],USDT[1.03000014287630 7] |
| 01820154 | ATLAS[9.73927091000000000],USD[0.0000000640775 9],USDT[0.00000003454036 0] |
| 01820164 | ATLAS[0.00000074570827 ],FTT[0.00000001889673],USD[0.00000009233162 8],USDT[0.00000009753772 8] |
| 01820165 | FTT[0.09956191000000000],USD[1.02111007465267 89],USDT[1.00100003498831 7] |
| 01820167 | ETHW[0.00076420000000000],TRX[0.00000002000000],USD[0.01174387339905 07],USDT[0.00619791354080 44] |
| 01820171 | ATLAS[1569.70170000000000000],STEP[17.80000000000000000],USD[0.20754693448975 00] |
| 01820172 | FTT[0.08314000000000000],SRM[0.51206300000000 00],USD[0.009084882403261 2],USDT[0.00000003507 4522] |
| 01820178 | USDT[0.00000002365258 0] |
| 01820180 | ATLAS[1029.80430000000000000],USD[0.07898241000000 00],USDT[0.00000009537 2150] |
| 01820181 | USD[0.5647906800000000],USDT[0.00000021339800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01820184 | C98[87.986400000000000],POLIS[0.088080000000000],USD[0.9710551678808682],USDT[0.000000285219964] |
| 01820185 | BTC[0.000094480000000],USD[0.003990695690000],USDT[2.000000000000000] |
| 01820196 | BAO[23.860656943660424],ATLAS[0.00000000027324496],ETH[0.0006822779084885],ETHW[0.0006822779084885],OMG[0.000000000795000],TRX[0.00001000000000],USD[0.000119300623643],USDT[0.000000004312056] |
| 01820197 | AUDIO[73.000000000000000],AVAX[0.0000000065663107],BTC[0.0000000031573 0],FTT[4.866289536753937 3],SRM[0.016002890000000],SRM_LOCKED[0.229844780000000],TRX[0.000080000000000],USD[0.054041509266 966],USDT[0.000000219411825] |
| 01820198 | BAO[1.000000000000000],BTC[0.0000207000000000],DENT[2.000000000000000],GBP[0.0042527679164756],KIN[3.000000000000000],SAND[0.000000004000000],SOL[0.028921230401 50],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.010010595383460] |
| 01820199 | ETH[0.000000011096618],USD[0.1575849705695095],USDT[0.000000009380761 0],XRP[0.7500000000000000] |
| 01820201 | FTT[5.600000000000000],IMX[0.028300000000000],USD[7.2722451584445081],USDT[0.000000079087690] |
| 01820203 | NFT (320095453725793421)[1],USDT[0.000000040193943] |
| 01820204 | FTT[15.000000000000000],NFT (424342846196042636)[1],NFT (424660778875469867)[1],NFT (448515789288757574)[1],NFT (454191467842443185)[1],NFT (518454471150687182)[1],USDT[24.9528362789000000] |
| 01820206 | TRX[0.000777000000000],USD[0.0266680864684253],USDT[0.0857980000000000] |
| 01820208 | ATLAS[0.0023770000000000],C98[0.0001257600000000],POLIS[0.000039450000000 0],SOL[0.000039000000000],SRM[0.0001331000000000],USD[0.00000007 0796785],USDT[0.0009362687486225] |
| 01820213 | DOGE[0.0729130253120000],FB[0.9998000000000000],USD[86.18988984550233980000000000] |
| 01820214 | TRX[0.000000004000000],USDT[689.9336230000000000] |
| 01820215 | BTC[0.000000600000000],FTT[0.000000051726540],USD[0.3513994326634455],USDT[0.0000000072269508] |
| 01820216 | ATOM[0.0135481800000000],BTC[0.0000057402562400],ETH[0.0010028633846400],ETHW[0.0009891733846400],USD[0.0375988451958714],USDT[0.000000036064800] |
| 01820217 | BOBA[0.0998429000000000],SOL[0.000000073025294],USD[-0.0054323927237550],XRP[0.3694012400000000] |
| 01820220 | USD[0.8475328000000000] |
| 01820221 | ATLAS[5332.8651947400000000],FTT[7.5901389200000000],POLIS[48.029214120000000 0],USD[200.0100001859013947] |
| 01820222 | USD[0.0056215289000000] |
| 01820224 | ATLAS[999.8000000000000000],USD[38.5735217547288485] |
| 01820226 | ATLAS[129.9740000000000000],FTT[0.000001233766800],STARS[1581.851669000000000 0],STG[147.9760000000000000],TRX[0.0000180000000000],USD[0.0000000025659499],USDT[0.0000000178777582] |
| 01820229 | ATLAS[6000.000000000000000],USD[29.0599886030842000] |
| 01820231 | SOL[1084.9999950000000000],USD[0.0002114851 10550] |
| 01820232 | ATLAS[10218.1560000000000000],FTT[0.000000087618146],IMX[0.0576320200000000],POLIS[1.600000000000000],RAY[1.000000000000000],USD[0.3966210838559559] |
| 01820234 | RAY[0.9019500000000000],SOL[-0.0093415171322009],TRX[0.000001000000000],USD[0.397448734125000] |
| 01820238 | FTT[0.0613300000000000],USD[3.3235125840000000] |
| 01820240 | STEP[7145.6288260000000000],TRX[0.000231000000000],USD[22.126750615719764 4],USDT[0.000000128715414] |
| 01820241 | USDT[0.000000100602965] |
| 01820243 | ATLAS[129.9740000000000000],AURY[0.999800000000000],FIDA[0.999400000000000],FTT[9.499900000000000],OXY[0.999800000000000],POLIS[1.896200000000000],TRX[0.000001000000000],USD[0.681216800000000],USDT[1.890848001354715 2] |
| 01820245 | ADABULL[0.0000883400000000],THETABULL[3.145089760000000 0],USD[0.0403014107000000],USDT[0.000437800000000 0] |
| 01820246 | 1INCH[56.897380000000000],AXS[4.4518171577609857],BTC[0.037011950000000 0],DOGE[1855.516628000000000],ETH[0.1315066859030600],ETHW[0.1315066859030600],KIN[1906190.628326000000000],SOL[9.6364102100000000],UNI[2.5680185273803500],USD[0.8148707554814525],USDT[0.9866721657983233],XRP[1950.9833500000 00000] |
| 01820247 | TRX[0.0000300000000000],USDT[0.000000093470116] |
| 01820249 | USD[0.7003729820500000],USDT[0.000000155181965] |
| 01820251 | BTC[0.0000000002477400],FTT[0.0496914729468554],SRM[0.0005280100000000],SRM_LOCKED[0.0023213800000000],USDT[0.000000034000000] |
| 01820252 | TRX[0.0001700000000000],USD[0.224685500000000],USDT[0.000000060884113] |
| 01820253 | FTT[0.0166780975421140],USD[0.0048151325286656],USDT[0.000000040845036] |
| 01820255 | ATLAS[0.0000000042387200],MATIC[0.0000000007006177],POLIS[0.000000620021838],USD[0.3977760082450000],USDT[0.000000090191800] |
| 01820256 | ETH[0.000000062579760] |
| 01820259 | TRX[0.000002000000000],USDT[0.000000065894310] |
| 01820267 | MSOL[0.000000004456840 0],USDT[0.000000009600000] |
| 01820268 | USD[0.000000018142830],USDT[0.137027340000000 0] |
| 01820270 | USD[0.000000013616944 5],USDT[0.000000005016418 0] |
| 01820271 | USD[0.000000099525035],USDT[0.000000009194844 7] |
| 01820272 | STARS[0.9164800000000000],TRX[0.000001000000000],USD[0.00000051216745],USDT[1184.513319653109696 68] |
| 01820273 | GBP[0.008211650000000 0],USD[2.550884701469162 0],USDT[0.000000251498425] |
| 01820274 | BTC[0.0000000053846637],SOL[0.0064134650000000],USD[0.000000084405672],USDT[0.216758408053664] |
| 01820278 | APE[0.0000000061290660],ETH[0.0000000060737824],ETHW[0.0000000036833917608263 6],FTM[0.000000006666699750],FTT[0.466377933401975 5],KSHIB[0.000000000927736],SHIB[0.00000000352850 08],SLRS[0.000000098572200],SOL[0.00074307407411 9 97],STEP[0.000000004371068 2],USDT[0.000162841510736 4],USDT[0.000000055000000] |
| 01820282 | ATLAS[0.0000000033122300],CRO[479.4966291313029559],POLIS[21.7564147530000000],SOL[0.2569029600000000],USD[1.2286978380865824],USDT[0.0054901022828000] |
| 01820283 | ATLAS[2040.000000000000000],USD[0.7351242290000000] |
| 01820284 | USD[1.7850595850000000] |
| 01820286 | BNB[0.0000000024914448],CRV[0.000000000000000],MER[0.9846100000000000],SOL[0.0000000063064490],TRX[0.0000010000000000],USD[0.0039346234175000],USDT[0.0000000007166125] |
| 01820287 | FTT[168.1663600000000000],LUNA2[8.483914572000000 0],LUNA2_LOCKED[19.795800670000000 0],USD[0.2982415970879590],USDT[0.0000000567283492] |
| 01820289 | ATLAS[559.3690498600000000],POLIS[9.156377790000000 0],USD[0.7586296329091973] |
| 01820291 | ATLAS[57.8530000000000000],TRX[0.000001000000000],USD[0.000000091350690],USDT[0.000000073904480] |
| 01820294 | BTC[0.0000020069590000],ETH[0.525000100000000],LUNA2[0.0092839749100000],LUNA2_LOCKED[0.0216626608100000],LUNC[2021.610000000000000],MBS[0.8524500000000000],USD[0.5151627382569500],USDT[0.8432425700000000] |
| 01820296 | IMX[0.0699674785800000],USD[0.000000047262141],USDT[0.000000002790126] |
| 01820297 | ATLAS[7000.000000000000000],AURY[33.000000000000000],BTC[0.166474274000000 00],CRV[466.963330000000000],DOT[53.789778000000000],ETH[0.633000000000000],ETHW[0.633000000000000],EUR[1.403310627611 2830],FTT[2.000000000000000],LINK[175.084290000000000],MER[3981.000000000000000],RAY[135.984040 000000000],SOL[10.108079100000000],STEP[13321.200000000000000],USD[0.4252720608575000],USDT[0.000000025000000] |
| 01820298 | RNDR[3.500000000000000],STARS[52.000000000000000],USD[0.407911833200000],USDT[0.016062049533750] |
| 01820299 | NFT (325993548924220201)[1],NFT (346544947536829296)[1],NFT (529460332526725294)[1],NFT (532284508746525582)[1],USD[0.0073426936100000] |
| 01820300 | USD[0.0155967979300000],XRP[0.000000008711170] |

Schedule E-Commodity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01820302 | POLIS[65.586680000000000],USD[0.321476615750000] |
| 01820303 | ETH[0.039520200000000],ETHW[0.039520200000000],USD[1369.561134373813455900000000000],USDT[0.000000019624493] |
| 01820306 | RAY[2.000000000000000],TRX[0.000003000000000],USD[0.167370590000000000],USDT[0.000000008198570] |
| 01820309 | POLIS[0.098000000000000],USD[0.000382457837000] |
| 01820312 | USDT[0.000000056745036] |
| 01820313 | BNB[0.000000090202170],FTT[0.000000075005779],SOL[0.000000010000000],USD[0.895396623600000] |
| 01820316 | USD[1.893598432062500] |
| 01820317 | USD[0.000000010030599],USDT[0.000000068126672] |
| 01820321 | ATLAS[16323.508000000000000],POLIS[41.241860000000000000],USD[0.631958654500000] |
| 01820329 | USD[0.000001441850484],USDT[0.000000022749000] |
| 01820331 | AVAX[0.000000004740327],BAO[0.000000006044116],BTC[0.000000062699872],DOGE[0.000000137000000],ETH[0.000000134603200],FTT[0.000000063778000],MATIC[0.000000055786815],TRX[0.000000019069922],USD[0.295078430170909],USDT[0.000000021496888] |
| 01820336 | ATLAS[1000.000000000000000],FTT[0.100000000000000000],TRX[0.000001000000000],USD[3.643531549000000000],USDT[0.000000081064800] |
| 01820337 | BNB[0.000000006205250],BTC[0.000000009673016],ETH[0.000000044950900],MATIC[0.000000021728424],SOL[0.000000021526870],TRX[0.000120098823417],USDT[0.000000099751500] |
| 01820342 | USD[0.553868086530544] |
| 01820343 | USD[5.000000000000000] |
| 01820347 | FTM[0.000000040000000],FTT[0.000000049855864],USD[0.000265591537604],USDT[0.000000140850923] |
| 01820348 | ATLAS[0.608738500000000000],AURY[0.000000001000000],BTC[0.010000000000000],LUNA[0.000000024000000],LUNA2_LOCKED[1.026360562000000],RAY[0.100102000000000000],TRX[0.000010000000000],USD[-0.000000060635327],USDT[0.000000086887198] |
| 01820357 | USD[0.003472410640000] |
| 01820359 | ATLAS[1000.000000000000000],MATIC[1.000000000000000],USD[0.994702896500000] |
| 01820363 | BTC[0.000000080000000],BULL[0.000000054000000],ETH[0.012000000000000],ETHW[0.012000000000000],FTM[99.000000000000000],FTT[0.087143966604133],TRX[0.183432000000000],USD[0.006293087295000],USDT[0.000000014000000] |
| 01820368 | USD[0.000000170265487],USDT[0.000000097506062] |
| 01820371 | COMP[0.538761390000000],DOT[7.098580000000000],FTT[1.494821195995600],UNI[7.846868800000000],USD[0.003332048000000],USDT[0.000000091520400] |
| 01820372 | BTC[0.000028844691950],ETH[0.000000100000000],SOL[0.862086857600303] |
| 01820376 | FTT[0.000000010426349],MATIC[0.000000075000000],SOL[0.000000068696297],TRX[0.600048000000000],USD[0.000000065440461],USDT[0.000000004205343] |
| 01820382 | TRX[0.000003000000000],USDT[10.000000000000000] |
| 01820384 | ATLAS[0.000000070781360],BNB[0.000000065283416],RAY[0.000000047186868],USD[0.716546211054044],USDT[2.164536187668716] |
| 01820388 | ETH[0.000000010000000],SOL[0.000000055965252],USD[0.000001199326200],USDT[0.000001344515887] |
| 01820390 | USDT[2.667114003000000] |
| 01820393 | USD[0.000000073380256],USDT[0.000000044222304] |
| 01820394 | ATLAS[35010.450000000000000],FTT[0.100818251563790],POLIS[140.798240000000000],USD[0.176849415750000] |
| 01820405 | SOL[0.000000029110521],SPELL[18.039704898967510],USD[0.000000108300112],USDT[0.000024588101599] |
| 01820406 | ATLAS[11000.000000000000000],USD[35.596362680000000],USDT[0.000000086003108] |
| 01820407 | PERP[0.000000018836700],SOL[0.000000001000000],USD[0.000000003390983] |
| 01820409 | ETH[0.000000087024788],ETHW[(-0.015165199153309)],FTT[0.001025000000000],GENE[148.825213768173550],MNGO[5.203700000000000],RAY[0.542400000000000],SNY[1069.019800000000000],SRM[49.681171730000000],SRM_LOCKED[382.978828270000000],USD[105.782573796054330] |
| 01820414 | AGLD[1.358300000000000],BLT[0.994000000000000],BOBA[0.482100000000000],CRY[0.996600000000000],DYDX[0.264360000000000],EUR[0.000000094047090],FTM[14.918024000000000],FTT[25.671193810000000],GODS[2.100000000000000],IMX[340.000000000000000],OMG[0.482100000000000],SAND[14.000000000000000], |
|  | 00],SOL[0.079380000000000],TRU[3.953400000000000],USD[1895.098335177450000],USDT[1262.084558564177762] |
| 01820415 | ATLAS[1070.000000000000000],BNB[0.008161210000000],USD[8.733450782500000] |
| 01820417 | TRX[0.000000088820000],USD[0.054719062137500] |
| 01820419 | BTC[0.000000004051250],ETHW[0.000690000000000],SOL[191.158687000000000],USD[0.158591495255490000] |
| 01820420 | TRX[0.001038000000000],USD[0.286753140400000],USDT[0.146770069752570000] |
| 01820421 | AGLD[5.100000000000000],ATLAS[1999.810000000000000],USD[1.649389530660000],USDT[0.680644007589468000] |
| 01820423 | FTT[0.068050660000000],LUNA2[0.000074015069440],LUNA2_LOCKED[0.000172701828700],LUNC[16.116937200000000],USD[0.345395618332438],USDT[0.000597297803700] |
| 01820425 | BTC[0.000600000000000],FTT[25.000000000000000],LTC[0.000500000000000],REAL[0.095308530000000],SOL[0.000000040000000],USD[2.294223017978397],USDC[18121.000000000000000] |
| 01820426 | BAO[1.000000000000000],RAY[0.000000009633322],TRX[1.000000000000000],USD[0.000000003423000] |
| 01820433 | LUNA2[43.636286170000000],LUNA2_LOCKED[101.818001100000000],USDT[0.000000000815275] |
| 01820434 | ETH[0.000000006000000],FTT[0.301049980658384],ETHW[0.000981000000000],USD[0.653486908132149],USDT[0.395697292142080] |
| 01820437 | ETH[0.000000036725152],SOL[0.000000062800000],TRX[0.000002000000000],USDT[0.396800000000000],XRP[0.000023717250000] |
| 01820440 | BUSD[21.126697250000000],FTT[0.012997034512924],MNGO[2670.000000000000000],RAY[0.754520160000000],RUNE[0.054732000000000],SOL[0.001257040000000],USD[14.935568014166250],USDT[179.025882897925000] |
| 01820441 | FTT[3.290000000000000] |
| 01820447 | NFT[307745158576517223](1),NFT(319628141991691978)(1),NFT(332479528110407417)(1),NFT(365150770091647999)(1),NFT(405434073344125894)(1),NFT(524173050667511403)(1),USD[1.840000000000000] |
| 01820448 | ATLAS[4449.810000000000000],AURY[16.000000000000000],FTT[0.099981000000000],GODS[90.000000000000000],GOG[150.000000000000000],POLIS[32.000000000000000],USD[2.308071300050000] |
| 01820455 | ATLAS[481.852008410000000],POLIS[77.442989920000000],RAY[140.587521140000000],SRM[87.690518500000000],SRM_LOCKED[0.446667300000000],TRX[0.002361000000000],USD[0.455203991530000] |
| 01820460 | BAO[1.000000000000000],DENT[1.000000000000000],USDT[0.000672426354079] |
| 01820462 | FTT[0.300000000000000],USD[1.446722770000000] |
| 01820466 | POLIS[0.032930000000000],TRX[0.000002000000000],USD[0.391394185296864],USDT[-0.199285732276810 6] |
| 01820469 | LTC[1.020000000000000],MANA[0.000000071700200],USD[0.385542392557429] |
| 01820473 | USD[0.000000043299280] |
| 01820475 | BIL[0.000013680000000],BTC[0.000356239231300],ETH[0.028000000000000],FTT[25.089232000000000],GMT[0.833600000000000],LUNA2[0.000000014691075],LUNA2_LOCKED[0.000000342790409],LUNC[0.003199000000000],TRX[0.000081000000000],USD[29.977033593005158],USDT[0.001213998113514 1] |
| 01820477 | AGLD[2.299540000000000],ATLAS[19.423305315339063],ETH[0.000000043529169],LEO[0.178710680000000],SOL[0.019054708436920],SXP[0.064185470000000],TRX[0.000000026499505],USD[-0.369047970609280 2] |
| 01820478 | TRX[0.000003000000000],USD[0.000000008932227],USDT[0.280974184989088 0] |
| 01820479 | AXS[7.972449060600000],BTC[0.100861480000000],ETH[0.254493570240000],ETHW[0.254435702400000],SOL[1.842116490000000],USD[4.007115092650222 3] |
| 01820484 | TRX[0.000027000000000],USDT[0.127052400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01820485 | ATLAS[8.066000000000000],TRX[0.000020000000000],USD[0.000000007382135],USDT[3.750742615205632] |
| 01820486 | BNB[-0.000000003784770],KIN[915.603563541984000],SHIB[10220.788562529126049],SPELL[3.639804800000000],TRX[0.000000076356794],USD[0.000034250448781],USDT[0.000000003947874] |
| 01820492 | AVAX[0.000000001000000],ETH[0.000000036571172],USD[0.000000012108546],USDT[0.000000054329410] |
| 01820500 | TRX[0.000001000000000] |
| 01820501 | AMPL[0.0000000027469633],BNB[0.299667500000000],ETH[1.306156350000000],ETHW[1.306156350000000],FTT[0.168281531812563],USD[-277.015010750722558600000000],USDT[134.692279508631216] |
| 01820505 | USD[1.385609613550074],USDT[0.000000014038748] |
| 01820507 | BIT[23.945396960000000],DOGE[0.000000068098300],DOGEBULL[1.000000000000000],FTT[0.552230034760010],LUNA2[2.128012524904024],LUNA2_LOCKED[4.965362557444390],LUNC[0.003027808139808],NFT[5487984910242113],SRM[6.755746402483319],SRM_LOCKED[59.378815510000000],STEP[0.000000016086105],TRX[0.000093000000000],USD[-82.614027980911605],USDT[246.741509516174209] |
| 01820509 | AUD[0.005778533479315],BCH[0.000000002998100],FTT[50.673059750000000],GMT[0.000000081436300],SOL[0.000000050552716],USD[0.000000099668392],USDT[0.000000057009934] |
| 01820510 | BTC[1.319900000000000],LUNA2[0.001723152111000],LUNA2_LOCKED[0.004020688258000],LUNC[375.220000000000000],USDT[0.127927416087500] |
| 01820512 | USD[0.000000036357662] |
| 01820513 | ATLAS[10997.800000000000000],TONCOIN[12.600000000000000],TRX[0.000022000000000],USDT[0.000000007622632] |
| 01820514 | TRX[0.000001000000000],USD[0.000000092670124],USDT[0.000000042559104] |
| 01820518 | NFT[425852979047780585],[1],NFT[563789276267164357],[1],NFT[569632472375840251],[1] |
| 01820520 | USD[0.000000112500000] |
| 01820525 | ATLAS[1316.541367710768700],ETHBULL[0.000094620000000],USD[0.104789762500000] |
| 01820531 | AKRO[1.000000000000000],BNB[0.000000006510048],DENT[1.000000000000000],ETH[0.000000350608804],ETHW[0.003118450012000],KIN[2.000000000000000],LINK[0.000263430000000],MANA[0.004743808243345],MATIC[0.000563060000000],SAND[0.008322040378095],SOL[0.017379970000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01820532 | ATLAS[450.000000000000000],USD[0.043657483750000],USDT[0.000000095619930] |
| 01820535 | ETH[0.000000010000000],SOL[0.004000000000000],TRX[0.000016000000000],USD[296.116525467195749],USDT[-0.000000009388642] |
| 01820536 | FTT[51.540649710000000],USD[0.000001253280375],USDT[0.021025859549520] |
| 01820540 | BNB[0.009015360000000],POLIS[657.440475791960190],USD[0.254502943775000],USDT[2.726410036200000] |
| 01820541 | USD[0.000000013368290] |
| 01820543 | BNB[0.000000085249935],SOL[0.000000079277967],USD[0.000001602292340],USDT[0.000001007669235] |
| 01820544 | BTC[0.000005000000000],DFL[0.000000010000000],FTM[0.999283810000000],SOL[12.300000003776312],USD[2.928346017918903],USDT[0.061150047178608] |
| 01820546 | ATLAS[0.000000078109140],USD[0.003378156712884],USDT[0.000000005627532] |
| 01820548 | BTC[0.000098779671403],DOGE[11.425472740000000],ETH[0.000007180000000],EUR[0.403331643490000],LUNA2[2.014947205000000],LUNA2_LOCKED[4.701543479000000],LUNC[89.250000000000000],SOL[0.000000080000000],USD[175.145588038671604200000000],USDT[0.000000047252150] |
| 01820551 | ATLAS[2850.000000000000000],USD[0.998651227000000],USDT[0.000000019463030] |
| 01820552 | ALGO[0.013200000000000],AVAX[0.000000010000000],ETH[0.000000000000000],GST[0.041468610000000],TRX[0.000013000000000],USD[3.384887509860069373],USDT[0.000000098939909] |
| 01820555 | AURY[0.158463490000000],SOL[0.004393153323216],TRX[0.000001000000000],USD[-16.124986395736706],USDT[33.978442779739850] |
| 01820561 | ATLAS[9.796000000000000],TRX[0.000001000000000],USD[0.000000017500000],USDT[1.754600000000000] |
| 01820563 | USD[0.327967130000000] |
| 01820564 | ETH[0.000000010000000],POLIS[6.000000000000000],USD[0.691889366275000] |
| 01820565 | BTC[0.000027000000000],SOL[0.189963900000000] |
| 01820567 | ATLAS[9.468000000000000],FTT[4.099228980000000],TRX[0.000001000000000],USD[0.000000008766238],USDT[0.238464972923424] |
| 01820569 | 1INCH[100.903000000000000],ASD[2095.499550600000000],BIT[244.758470000000000],BTC[0.074644493600000],DOT[100.011152000000000],FTT[173.593433800000000],LUNA2[0.186539937300000],LUNA2_LOCKED[0.435259853600000],LUNC[39473.310282040000000],PAXG[0.899822834800000],REEF[8430.198060000000000],SOL[19.550000000000000],USD[64.555589000000000],USD[64.673472486065843],USDT[1.027293156099550],USTC[0.745084000000000] |
| 01820571 | DOGEBULL[0.121506510000000],EOSBULL[383475.278488710000000],XRPBULL[154985.667298130000000] |
| 01820573 | BNB[0.000000010000000],DFL[9.791000000000000],MATIC[0.003500000000000],TRX[0.000079000000000],USD[4.692331989768798],USDT[0.011390084126722] |
| 01820575 | ARS[14.728501240000000],USD[0.000000048125000],USDT[9.710000000333096] |
| 01820577 | ATLAS[9.688400000000000],BUSD[21.494564780000000],CRO[0.000000006156400],FTT[0.392506449347471],USD[0.000000009684864],USDT[0.000000095154460] |
| 01820578 | BNBBULL[0.000000000000000],LUNA2[0.028251949490000],LUNA2_LOCKED[0.065921215470000],PSG[0.060600000000000],SWEAT[35.450600000000000],TRX[0.000960000000000],USD[0.000001075350069],USDT[0.000000137227332],USTC[3.999200000000000] |
| 01820584 | AAVE[0.000000006327940],AVAX[0.000000042830504],BTC[0.000000003669700],ETH[0.000000004580910],ETHW[0.000000009141070],FTM[11065.000000004717160],FTT[0.000000005898660],LUNA2[6.146491410000000],LUNA2_LOCKED[14.341831330000000],LUNC[0.000000006208500],MATIC[0.000000022152400],RUNE[0.000000028706900],USD[0.095488744620304],USDT[0.000000002893000] |
| 01820585 | BTC[0.001489734850331],TRX[0.011479000000000],USDT[364.000031218472516] |
| 01820587 | USD[0.000000067500000] |
| 01820589 | ATLAS[809.920200000000000],AURY[6.999050000000000],DYDX[12.796998000000000],POLIS[4.999050000000000],TRX[0.000010000000000],USD[0.430276966737500000] |
| 01820594 | USDT[4.877458106500000] |
| 01820597 | STEP[1.000000000000000],USD[0.035188787500000] |
| 01820600 | ATLAS[340.000000000000000],TRX[0.000010000000000],USD[0.044044474750000],USDT[0.000000052312876] |
| 01820603 | MNGO[1119.787200000000000],TRX[0.000010000000000],USD[0.939310260000000],USDT[0.000000095949904] |
| 01820604 | EUR[54.971261950000000] |
| 01820606 | BNB[0.000000008823458],TRX[0.000010000000000],USD[134.989545615497299],USDT[0.000000047742809] |
| 01820608 | ATLAS[94.000000000000000],CONV[78619.262800000000000],USD[0.119417785200000] |
| 01820610 | AAVE[5.838894000000000],AUDIO[1401.612620000000000],ETH[0.001075210000000],ETHW[0.001075210000000],FTM[2750.660280000000000],FTT[72.289350000000000],LINK[133.476204000000000],SHIB[99221.000000000000000],SOL[3.076414600000000],SRM[331.964470000000000],SUSHI[412.870789500000000],USD[0.000000115166252],USDT[0.000000084737325] |
| 01820611 | USD[0.461632880000000],USDT[0.642877439952832] |
| 01820612 | ETH[0.000000437341649],EUR[0.000000036100366],FTM[0.000000034158100],FTT[0.000000004932354],RUNE[0.000000008184245],SOL[0.000000036548800],USD[0.000001834407502],USDT[0.000000069752737],XRP[0.000000019703184] |
| 01820615 | AGLD[0.000000079915080],ATLAS[0.000000037653167],BNB[0.000000084185096],BTC[0.000000009604426],DYDX[0.000000006258634],ETH[0.000000028864521],LTC[0.000000049415341],MATIC[0.000000036607127],POLIS[0.000000032947530],SHIB[0.000000066900000],SLP[0.000000089685022],SOL[0.000000040000000],T... |
| 01820617 | ATLAS[0.000000070440566],SOL[0.000000004479200],USD[0.000000064406696],USDT[0.000000079577079] |
| 01820621 | USD[0.626719868000000000] |
| 01820626 | ETH[0.000000048097168],FTT[4.299132005493789],MATIC[0.000000096395948],SOL[10.453109370000000],USD[783.514120796575909],USDT[0.000000016000000] |
| 01820632 | BNB[0.005553738550046003],BTC[0.000000059802600],BUSD[10107.644786380000000],FTT[0.100000000000000],TRX[0.259794568764176],USD[0.000000075423415],USDC[10.000000000000000],USDT[0.000000001659112] |
| 01820634 | ATLAS[1085.254214460000000],TRX[0.000010000000000],USD[0.674363292337500],USDT[0.000000048696175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01820636 | ETH[0.000000007605997],ETHW[0.000077337084478],IP3[0.000034199535684],MATIC[0.000000095573000],NFT [346042172026102401][1],NFT [359771298970503299][1],NFT [411458679938035559][1],NFT [438118280609682171][1],NFT [517062545756570463][1],NFT [565266457667974137][1],SOL[0.000082017500000],TRX[0.000000067407257],UMEEI[0.000000001780200] |
| 01820642 | FTT[1.599696000000000000],TRX[0.000010000000000],USDT[4.392400000000000] |
| 01820645 | ATLAS[489.903100000000000],AURY[2.000000000000000],FTT[0.864039584640000],SRM_LOCKED[0.054388800000000],TRX[0.000436000000000],USD[0.005285397968804.3],USDT[0.000000149809547] |
| 01820649 | LUNA2[0.688457937300000],LUNA2_LOCKED[1.606401854000000],NFT [398510712329250409][1],NFT [551774753071425201][1],SOL[0.000000003988567],USD[0.004627531436297],USDT[0.000000109026980],USTC[97.454548540000000] |
| 01820652 | USD[0.013381945250000] |
| 01820654 | TRX[0.001919000000000],USD[39.870018506321033.0],USDT[28.043445236982455.8] |
| 01820657 | BNB[0.000000021000000],ETH[0.000000007000000],TRX[0.000014000000000],USD[0.000000046504646],USDT[0.000000011347097] |
| 01820658 | 1INCH[0.000000100000000],ETH[0.000000008059645],KNC[0.0859437500000000],LTC[0.000000020733050],SOL[0.000000727591160],TRX[0.390911000000000],USD[0.005993336319669.8],USDT[4538.5828184215507002] |
| 01820659 | BTC[0.000000013108542B],DFL[0.000000100000000],ETH[0.092060000000000],SOL[0.000004165680],USD[0.659073284176823.3],USDT[0.000000073229780] |
| 01820663 | ETH[0.000000004000000],USD[2.5049664400000000],USDT[0.000000011878544] |
| 01820667 | BNB[0.000000100000000],USD[-0.380927753182814],USDT[0.7916623489558997] |
| 01820673 | USD[0.000000004639159],XRP[7.210254370000000] |
| 01820674 | FTT[0.099760000000000],REAL[0.018750000000000],TRX[0.000270000000000],USD[0.001921719700000],USDT[0.0000395400000000] |
| 01820675 | DYDX[0.000000049507344],FTT[0.000000100000000],SAND[0.000000012746986],USD[0.000000007113497] |
| 01820676 | TRX[0.000001000000000] |
| 01820686 | ATLAS[16540.888818900697015.2],LUNA2[0.003609195873000],LUNA2_LOCKED[0.008421457036000],LUNC[785.910000000000000],SOL[0.000000020638000],USD[0.108043279905308],USDT[0.000000057567738] |
| 01820687 | USD[0.000001000000000] |
| 01820689 | KIN[1.000000000000000],OXY[102.779693250000000],USDT[0.000000003856790] |
| 01820698 | AUDIO[563.908160400000000],AVAX[13.997730200000000],EUR[345.429172311429655.26],FTM[1606.735562000000000],FTT[6.699089920000000],GODS[67.889374780000000],IMX[62.493190600000000],NFT [311113892155980439][1],RAY[210.367998600000000],RNDR[355.442451840000000],SRM[317.881694850000000],SRM_LOCKED[0.896941830000000],USD[0.000000006687379],USDT[0.000000008315444] |
| 01820699 | BNB[0.009413600000000],ETH[0.000000083844337],FTT[0.000000000000000],LUNA2[110.437545500000000],LUNA2_LOCKED[257.687606300000000],LUNC[24048008.055015150000000],SOL[0.007690400000000],SRM[2745477705000000000],SRM_LOCKED[163.345222950000000],USD[3906.269121413336518900000000],USD_TI-3370.333694666555161Z] |
| 01820706 | TRX[0.000001000000000],USD[0.000000013806132],USDT[0.000000016191678] |
| 01820707 | ATLAS[1828.924000000000000],USD[1.239634329000000],USDT[0.000000016146818] |
| 01820710 | GBP[5.0000000000000000] |
| 01820712 | BRZ[12.684080855239692.9],BTC[0.023692442782B100],MATIC[0.000000049752600],RAY[90.353416832000000],SOL[0.000000091200834],SRM[8.116549180000000],SRM_LOCKED[0.138964410000000],SUSHI[6.428040246090020.0],UNI[4.869317653779330],USD[5.820651148179616] |
| 01820720 | ATLAS[0.000000052401000],USD[0.584720217500000],USDT[0.000000028543796] |
| 01820721 | USD[0.000000001956356] |
| 01820723 | BNB[0.000000048082534],ETH[0.000000008000000],TRX[0.000000052742679] |
| 01820724 | ATLAS[9.178000000000000],USD[0.002528160650000],USDT[0.000000039602196] |
| 01820727 | EUR[200.000000000000000],USD[0.134640920000000] |
| 01820728 | ATLAS[3217.242269440420000],TRX[0.000010000000000],USD[0.000000015397760],USDT[0.000000006896664] |
| 01820732 | AGLD[4.200000000000000],ATLAS[999.800000000000000],FTT[1.085817230000000],POLIS[25.349790250000000],USD[0.000000375820976],USDT[0.000000141041344] |
| 01820733 | POLIS[0.034000000000000],USD[2.698578183492420Q] |
| 01820735 | BLT[98.000000000000000],GENE[1.500000000000000],TRX[0.000020000000000],USD[1.330862807000000] |
| 01820737 | BNB[0.000000001647250],ETH[0.000000006123664B],FTM[0.000000001230648],MATIC[0.000000063200000],RAY[0.000000078600000],SLND[0.000000048125271],SOL[0.000000749487712],SRM[0.032699739283565],TRX[0.000010000000000],USD[0.000000074346121.05],USDT[0.000000016218801] |
| 01820740 | ATLAS[0.000000036000000],USD[0.000000091882206],USDT[0.000000005390927B] |
| 01820743 | BNB[0.000001000000000] |
| 01820746 | USDT[0.000000024789200] |
| 01820747 | ATLAS[5000.000000000000000],ETH[0.000500000000000],ETHW[0.000500000000000],POLIS[50.000000000000000],USD[76.867544610000000] |
| 01820748 | MER[0.297498000000000],RAY[0.144541950000000],STEP[0.062493700000000],USD[0.424290726600000],USDT[0.005974000000000] |
| 01820749 | ATLAS[0.707400000000000],BTC[0.000098707796600],POLIS[0.049479000000000],SOL[0.000050700000000],USD[0.005463741250000],XRP[0.214093000000000] |
| 01820751 | TRX[0.000010000000000] |
| 01820752 | TRX[0.000002000000000],USD[0.076887892632600],USDT[0.000000062543344] |
| 01820753 | CEL[0.094187800000000],LTC[0.000000019344000],SOL[0.480000300000000],TRX[1.000000000000000],USD[0.415212668237016O] |
| 01820754 | USD[0.003135447942400],USDT[0.000000066714366] |
| 01820757 | POLIS[0.298100000000000],SOL[0.017672490000000],USD[30.389700249177159.7] |
| 01820760 | USD[0.000001000000000],USDT[3.429025830000000] |
| 01820762 | FTT[14.199185200000000],TRX[0.000004000000000],USDT[28.691381390000000] |
| 01820764 | FTT[0.034266000000000],USD[0.000000005000000] |
| 01820766 | ATLAS[0.000000033130616],AURY[0.000000096496726],BNB[-0.000004260000000],LUNC[0.000426000000000],MANA[0.000000089336210],TRX[0.003965000000000],USD[0.032335787823193B],USDT[0.000000011221616] |
| 01820768 | USD[0.000018202238685] |
| 01820770 | ATLAS[1899.674000000000000],USD[0.000000087931830],USDT[0.000000048343336] |
| 01820772 | BLT[0.000000100000000],FTT[250.000000000000000],TRX[0.000001000000000],USD[2.227781896269534],USDT[7399.3250542702418977] |
| 01820773 | ETH[0.054000000000000],ETHW[0.054000000000000],USD[0.008781850705000O],USDT[0.000000002000000] |
| 01820774 | ATLAS[3999.200000000000000],SRM[2.399442460000000],USD[0.000002359909066] |
| 01820777 | USD[1.145489508314742O],USDT[0.720347806129056Z] |
| 01820783 | ATLAS[0.000000052306784],ROOK[0.000000088616978],SOL[0.000000000489466],USDT[0.000000022598490] |
| 01820784 | ATLAS[6998.600000000000000],USD[1.218580430000000],USDT[0.000000088579228] |
| 01820786 | BNB[0.000511400000000],ETHW[1.438153120000000],FTT[160.981182900000000],USD[0.002847308768913],USDT[0.000000005000000] |
| 01820788 | AXS[0.000000068660000],BAO[1.000000000000000],BTC[0.000029600000000],DENT[1.000000000000000],TRX[0.000140000000000],USD[0.152053961386898],USDT[0.0425374416641438] |
| 01820790 | LINK[0.099600000000000],POLIS[18.996200000000000],USD[30.480121759116095],USDT[0.000000057156932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01820793 | TRX[0.000002000000000],USD[0.000000409228497],USDT[0.000000048917306] |
| 01820795 | EUR[0.447646622534880],USD[3.558791856279970] |
| 01820799 | ATLAS[8.701161990000000],USD[0.000000004770056],USDT[0.000000030771756] |
| 01820800 | ATLAS[8.972100000000000],BLT[0.863770000000000],TRX[0.000020000000000],USD[0.000000051150918],USDT[0.000000044629356] |
| 01820801 | USDT[23.188646315000000] |
| 01820806 | TRX[0.000001000000000],USD[-0.179285840950434:3],USDT[0.664536885515022] |
| 01820807 | ALGO[0.000000009441178:1],BNB[0.000000063221304],DOGE[0.000000000937950:0],GODS[0.000000067796000],LTC[0.000000088932706],SOL[0.000000034998255],USD[0.001778577962572:0],USDT[0.000000064075385] |
| 01820808 | BNB[0.000000010000000],ETH[0.000071469631383:24],ETHW[0.000714696313832:4],USD[0.657986603270823:4],USDT[0.000000104452699] |
| 01820809 | TRX[0.000002000000000],USD[-0.253381173800000],USDT[1.080000000000000] |
| 01820812 | BNB[0.009835981000000],FTT[16.796819400000000],SOL[8.049809992000000],TRX[0.000018000000000],USDT[191.555346660143750:0] |
| 01820814 | ATLAS[9.580922090000000],AUD[0.000000022714351:2],ETH[0.016996770000000],ETHW[0.016996770000000],USD[3.373003912752518:3],USDT[1.755000093522328] |
| 01820822 | ATLAS[1.860000000000000],NFT [451688259962909246][1],NFT [507051676428307092][1],TRX[0.000001000000000],USD[2.370400304295577:9],USDT[5.080000064691980] |
| 01820823 | ATLAS[7.765439430000000],RUNE[0.099220000000000],TRX[0.000002000000000],USD[0.000000128392086],USDT[0.000000953549964] |
| 01820824 | USD[0.000003948068474:5] |
| 01820831 | ATLAS[8.617841400000000],ETH[0.000000099104700],IMX[0.038700000000000],NFT [310289379804462298][1],NFT [438516867062656577][1],USD[0.911964105293024:0],USDT[2.327584681616036:0] |
| 01820837 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[5.000000000000000],SXP[1.000000000000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000000020333270],USDT[0.000003162482799] |
| 01820840 | TRX[0.000001000000000],USD[0.000000049847115],USDT[0.000501000000000] |
| 01820841 | ETH[-0.000753818679579],ETHW[-0.000749018210051:5],NFT [296302531142883163][1],NFT [303057751765448291][1],NFT [322846144667117911][1],NFT [332990409395148518][1],NFT [423797980298730647][1],USDT[4.868418110000000] |
| 01820845 | TRX[0.000001000000000],USD[0.006365797300000],USDT[0.000000093113866] |
| 01820847 | TRX[0.000001000000000],USD[0.015185328914295:7],USDT[-2.000000018571940] |
| 01820849 | ATLAS[5139.029100000000000],TRX[0.000001000000000],USD[0.755247868991218],USDT[0.000000044988314] |
| 01820854 | AGLD[112.400000000000000],ATLAS[13243.143618780000000],AURY[0.996960000000000],POLIS[42.003113740000000],TRX[0.000001000000000],USD[-145.166013716838698:6],USDT[158.866564317240168:1] |
| 01820855 | ATLAS[6000.000000000000000],LUNA2[0.200929237100000],LUNA2_LOCKED[0.468834886500000],LUNC[43752.764404700000000],MANA[165.000000000000000],TRX[0.000001000000000],USD[4.461346730019410:4],USDT[0.000000087573277] |
| 01820856 | ATLAS[370.000000000000000],SOL[0.010000000000000],TRX[0.000001000000000],USD[0.360187712705878:8],USDT[0.000000081226004] |
| 01820858 | BTC[0.000199980000000],USD[0.245599622000000000] |
| 01820859 | BTC[0.000000002510000],FTT[25.095000000000000],LUNA2[0.004952734807000],LUNA2_LOCKED[0.011556381220000],TRX[0.000843000000000],USD[0.000000053000000],USDT[0.004265500000000],USTC[0.701083545684230:0] |
| 01820860 | TRX[0.000001000000000],USD[0.000000089565310],USDT[0.000000073905276] |
| 01820861 | TRX[0.000028000000000],USDT[79.052100000000000] |
| 01820868 | USD[0.000000096940933:3],USDT[0.000000026350268] |
| 01820874 | CHZ[3149.433000000000000],POLIS[348.655900000000000],TRX[0.000002000000000],USD[2.835389521000000],USDT[0.000000040763050] |
| 01820875 | USD[1.006825423278916:8],USDT[0.000001461260844] |
| 01820878 | ATLAS[7035.086000000000000],USD[0.000000077486734],USDT[0.000000029335722] |
| 01820879 | ATLAS[1179.720000000000000],FTT[1.200000000000000],GALFAN[1.599680000000000],USD[0.000000087350581],USDT[0.000000011731510] |
| 01820880 | ATLAS[2519.876500000000000],USD[1.288760142941905:4],USDT[0.028695147060794:6] |
| 01820881 | BTC[0.000000025460000],USD[0.000000009118750:0],USDT[1.906038335100000],XRP[0.750000000000000] |
| 01820882 | ATLAS[73.964034850000000],USD[0.000000005584578:0],USDT[0.000000054188608] |
| 01820883 | 1INCH[1.025672780000000],AKRO[2.000000000000000],ALPHA[1.000000000000000],AUD[0.032034836898230],AUDIO[3.154971590000000],BAO[16.000000000000000],BTC[0.000188200000000],CEL[1.030773470000000],CHZ[2.000000000000000],CRO[1120.198233090000000],DENT[8.000000000000000],DOGE[1.000000000000000],FTT[0.002547470000000],GARI[882.830312770000000],HOLY[1.034670790000000],HXRO[2.000000000000000],KIN[22.000000000000000],RSR[1.000000000000000],RUNE[624.411259140000000],SECO[5.290735510000000],SRM[0.014387230000000],TOMO[0.000345000000000],TRX[5.000000000000000],UBXT[0.441021699000000],USDT[0.165413120000000] |
| 01820886 | BTC[0.000000001000000],USD[105.598315070843704:4],USDT[150.000000026556232] |
| 01820887 | TRX[0.000001000000000],USD[0.652023731548441:5],USDT[0.000000040112276] |
| 01820888 | USD[0.013332818620471],USDT[0.000000083506469] |
| 01820891 | BTC[0.000104790346730:0],FTT[0.000000026594440],LUNA2_LOCKED[48.184213370000000],POLIS[0.000000009994982:4],TRX[0.000778000000000],USD[0.000988357227762:0],USDT[2.257102860714503:6] |
| 01820901 | TRX[0.000002000000000],USD[0.000000034602750],USDT[0.000000065602664] |
| 01820904 | EUR[0.621723043742696],SAND[732.813684890000000],SOL[0.000000100000000],USD[0.000000091842771:8] |
| 01820905 | KIN[1.000000000000000],NFT [311174364444557889][1],NFT [325396429803259260][1],USD[0.000000030378879],USDC[299.947527200000000],USDT[0.000000381850059:90] |
| 01820911 | TRX[0.000002000000000],USD[-0.004922672762867:0],USDT[0.030912687500066:2] |
| 01820912 | FTT[8.871381810000000],RAY[101.660607960000000],SRM[80.960699880000000],USD[0.140214520000000000] |
| 01820914 | ATLAS[1080.000000000000000],TRX[0.000001000000000],USD[0.259575304750000:0],USDT[0.000000011515128] |
| 01820916 | ATLAS[6050.123648910000000],BTC[0.000464259200000],ETH[0.000932738000000],ETHW[0.000093273800000],FTT[0.098974000000000],GALA[7.209462000000000],LUNA2[446.325526200000000],LUNA2_LOCKED[1041.426228000000000],LUNC[0.000000004000000],POLIS[0.053536000000000],SLP[1.943033000000000],SOL[0.007896190000000],TRX[0.000001000000000],USD[0.524134037641406:5],USDT[0.093489209490000:0] |
| 01820919 | FTT[0.300000000000000],NFT [576108444919599245][1],TRX[0.000030000000000],USD[6.100010606173626:8],USDT[0.000000101078808],WRX[0.720000000000000],XRP[0.000000100000000] |
| 01820922 | ATLAS[490.000000000000000],USD[1.476687923111668],USDT[0.000000088386085] |
| 01820928 | BNB[0.002000000000000],BTC[0.000000078004000],ETH[0.224000000000000],ETHW[0.224000000000000],STETH[0.000052121274114],USD[0.863790227220000],USDT[0.008869636000000:0] |
| 01820936 | NFT [338852602936764900][1],NFT [424962009657196026][1],NFT [473291745051416160][1],NFT [528896013519730790][1],NFT [562528175905468087][1],USD[0.092686620000000:0] |
| 01820939 | TRX[0.000001000000000],USD[148.910589570000000:0] |
| 01820940 | ATLAS[83730.000000000000000],AVAX[0.000000060000000],BTC[0.000000066767360],LUNA2[0.000039218908970:0],LUNA2_LOCKED[0.000915107876100],LUNC[8.540000000000000],USD[276.706965626912736000000000000],USDT[307.866638584804611:5] |
| 01820942 | AVAX[0.000000009074722],FTT[25.001729120000000],USD[0.000000118377299],USDT[0.000000130471098] |
| 01820944 | ALICE[0.400000000000000],BNB[0.000942180000000],USD[1.826315950000000:00] |
| 01820948 | BUSD[2231.000000000000000],EUR[1.557764870000000],USD[0.000000054377386],USDC[200.000000000000000] |
| 01820955 | BTC[0.003497400000000],USD[1852.517579799110847:8] |
| 01820956 | FTT[0.036626531677530],GOG[1.000000000000000],SOL[0.000000008383546:5],USD[1.225010448265000:0] |
| 01820957 | USDT[0.000000062000000:00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01820964 | BRZ[0.00000000268698300],BTC[0.01810000000000000],DOT[7.58152063100000000],ETH[0.11400184300000000],ETHW[0.11500184300000000],EUR[0.00000000722361900],FTT[19.79439992800000000],LTC[0.00418000962717010],LUNA2[0.063663356900000000],LUNA2_LOCKED[0.148547832800000000],SOL[92.00468211033338234],SRM[47.00000000000000000],SUSHI[42.000000000000000000],TRX[0.000000045000000],UBXT[3331.00000000000000000],USDB.6458903954204279],USDT[8.310314895983385],XRP[407.51804280000000000] |
| 01820965 | ATLAS[70.00000000000000000],USD[1.9115619505000000] |
| 01820967 | BTC[0.00002920110629],DOGE[0.00387918290145345],SOL[0.0015209890472034],USD[31.62645189205529932],XRP[2.976236700000000] |
| 01820968 | USD[0.00000001431628262],USDT[0.000000005084492.0] |
| 01820969 | ETHW[0.000361930000000000],NFT (36259240671943246]{1],NFT (52334207070542431550[1],POLIS[0.088020000000000000],TRX[0.90341600000000000],USD[0.318980513926768],USD[T[200.2561481991636480] |
| 01820973 | FTT[155.80507200000000000],SOL[0.012709360682112].TRX[0.00001000000000000],USD[0.00000000528770208],USDT[14.853901049569586] |
| 01820984 | AGLD[0.09644000000000000],ATLAS[2.4487082300000000],BTC[0.00001159624275000],SOL[0.00130000000000000],USD[0.816682845500000000],USDT[1.39444045318619580] |
| 01820985 | SOL[0.0000000047911454],USD[0.0071727098768509],USDT[0.0000000144081694] |
| 01820986 | BTC[0.00000002132429550],ETH[0.0000000051600000],USD[0.00035990369932000] |
| 01820987 | ALPHA[0.98442000000000000],ATLAS[3729.29130000000000000],RSR[9.53260000000000000],USD[0.78582315400000000],XRP[0.41556000000000000] |
| 01820994 | ATLAS[70.00000000000000000],TRX[0.00001000000000000],USD[0.8171944484000000],USDT[0.0051036650000000] |
| 01820995 | ATLAS[0.000000079410000],FTT[0.071572630000000000],SOL[0.00783728409747452],USD[0.08122259635670119],USDT[0.5233085159329892] |
| 01820998 | HXRO[10.000000000000000000],NFT (33165207242729894911[1],NFT (52222671087334104111[1],USD[0.96968361091250000],USDT[0.00597800000000000] |
| 01821002 | AKRO[1.00000000000000000],ATLAS[13992.86640273000000000],AURY[75.34315891000000000],BAO[1.00000000000000000],BNB[0.0000003659560],CONV[134326.859008470000000],DENT[3.00000000000000000],ETHW[17.12479931000000000],GRT[1.00066000600000000],KIN[2.00000000000000000],MATIC[1.03531447000000000],TOMO[1.03885418000000000],USD[0.81353920284078151],USDT[0.00000000322766301] |
| 01821004 | BCH[0.00000008250000],BNB[0.00000001020000000],EUR[0.00000000664064071],LINK[0.000000093500000],LTC[0.00000005822221],TLRY[0.00000002008982],TRX[0.000000595865891],USD[0.0000003419901],USDT[0.0000000955113158] |
| 01821010 | AURY[8.89385510000000000],POLIS[10.80000000000000000],USD[0.00924475875000000],USDT[8.950000094274128] |
| 01821013 | LINA[7.15532000000000000],USD[0.0002710769505000] |
| 01821016 | SOL[0.00000000681208036] |
| 01821017 | ATLAS[999.81000000000000000],POLIS[0.0981000000000000],USD[0.7387751659466325],USDT[0.0000000008372235] |
| 01821018 | USD[0.000000007346416],USDT[2.4653900900000000] |
| 01821023 | BTC[0.00000000720790063],ETH[1.08877101112141120],ETHW[1.14175659000000000],FTT[0.0318575219689808],LINK[0.000000057140995],NFT (34845147803363098111[1],NFT (44946846532827493611[1],USD[0.4194738498054967],USDT[0.0000000064274978] |
| 01821025 | USDT[0.0785035741125000] |
| 01821026 | ATLAS[0.00000009100000],SOL[0.9635219700000000],USD[0.00000043726236232],USDT[0.0000000143563932] |
| 01821036 | BTC[0.00000008686262000],USDT[1.6176566050000000] |
| 01821039 | BTC[0.1605436800000000] |
| 01821041 | AVAX[0.20780000000000000] |
| 01821042 | RAY[167.00000000000000000],SOL[11.40000000000000000],SRM[245.00000000000000000],TRX[0.00001000000000000],USD[10.85237017000000000],USDT[5082.72359735000000000] |
| 01821043 | USD[1.45866428975000000] |
| 01821045 | BNB[0.00000000734893000],ETH[0.00000000738906088],ETHW[0.00000000031355500],LUNA2[0.003946315269000000],LUNA2_LOCKED[0.009208068960000000],MATIC[0.00000000010172000],NFT (365893004698939351]{1],NFT (414385077109992238]{1],NFT (417852133924915738]{1],NFT (42193461147871038B]{1],NFT (53035433971436681911[1],NFT (535525751654737427]{1],SOL[0.00000030400000],TRX[0.00078300000000000],USDT[0.0370777620500000],USTC[0.55862000000000000],CHZ[9.61810000000000000],USD[519.90120000000000000],USDT[500.96525000000000000] |
| 01821052 | EUR[0.00010508798813983] |
| 01821053 | INTER[0.074680000000000000],SOL[0.00918794437429353],USD[0.00829860723911831],USDT[398.98000000053954380] |
| 01821055 | ATLAS[16240.00000000045601000],BTC[0.000000003465543610],USD[0.414563663116626831],USDT[0.00000000086749319] |
| 01821056 | BNB[0.0000001000000000],ETH[0.00232092500000938S],ETHW[0.0022979358429349],MATIC[0.0010656757174418241]{1],NFT (383018677004812281]{1],TRX[0.0007790000000000],USD[0.0000000907093161],USDT[0.00001480153612S] |
| 01821059 | ATLAS[9.81000000000000000],USD[0.489204214968736S] |
| 01821064 | SOL[0.00480153000000000],STEP[0.05000000000000000],TRX[0.00001000000000000],USD[0.00000002955122],USDT[0.00000008949818B] |
| 01821065 | ETH[0.00000000022389068],FTT[0.2447594725398123],USD[2.12887277713800000] |
| 01821075 | BTC[0.00000007835250000],SOL[4.24248214499941400] |
| 01821077 | POLIS[0.06255100000000000],SOL[2.96736813900000000],SRM[66.98727000000000000],USD[1.26631480605562500],USDT[0.06675000000000000] |
| 01821079 | TRX[0.0000020000000000],USD[0.00000000775540],USDT[0.00000004586572] |
| 01821080 | AAVE[0.75828259000000000],ATOM[1.20000000000000000],AUDIO[134.64986040000000000],BTC[0.10679942527791B7],COMP[0.12855489360000000],ETH[0.08900005700000000],ETHW[0.08900005700000000],FTT[0.0172232600000000],LINK[0.07915586000000000],LTC[0.00000000900000],LUNA2[4.8643615310000000],LUNA2_LOCKED[11.35017691000000000],LUNC[15.67000000000000000],RAY[0.6817930000000000],SOL[1.78050031600000000],SUSHI[60.42020475000000000],UNI[26.02879334000000000],USD[0.00000001193469953],USDT[4495.17311603341679233],TRX[0.0000010000000000],USD[0.00000000448179],USDT[0.00000008024410] |
| 01821081 | USD[25.000000000000000] |
| 01821082 | USD[25.000000000000000] |
| 01821087 | USD[0.0000000090000000] |
| 01821089 | TRX[0.00001000000000000] |
| 01821095 | TRX[0.0000800000000000],USDT[0.00000000085166689] |
| 01821097 | AKRO[1.00000000000000000],ATLAS[1097.92148091000000000],DENT[2.00000000000000000],EDEN[5.03104361000000000],EUR[0.00000004042110571],UBXT[1.00000000000000000],USD[0.00000000075722281] |
| 01821099 | POLIS[0.00000000000000000],ETH[0.00127651651273S],ETHW[0.0010276516512735],TSLA[0.01223998000000000],TSLAPRE[0.00000000450000000] |
| 01821101 | FTT[11.89834700000000000],SNX[6.20000000000000000],USD[14.79639015198689021],USDT[0.000000017098262S],ZRX[35.00000000000000000] |
| 01821103 | CLV[122.08214000000000000],USD[0.0621425835000000] |
| 01821104 | BNB[0.00900000000000000] |
| 01821109 | ATLAS[2000.00000000000000000],POLIS[3.30000000000000000],USD[2.8395071288964064] |
| 01821110 | USDT[0.00000000497940040] |
| 01821111 | USD[0.0000001130462791] |
| 01821112 | BTC[0.00000008000000000],ETHW[0.3839340700000000],SOL[2.2564224600000000],USD[42.3360373990000000],XRP[75.024650000000000000] |
| 01821113 | AVAX[0.00000000599070004],DOGE[0.0000000162223151,SLP[0.000000003736546Z],USD[0.00000002619473],USDT[0.00000000596191900] |
| 01821117 | BLT[1486.48277790000000000],ETH[0.12627984000000000],TRX[141.655937240000000],USD[0.0087693800000000],USDT[0.5618976127886462] |
| 01821118 | ATLAS[14068.616322600000000],TRX[0.0000010000000000],USD[0.0742341945030787],USDT[0.0000000061644311] |
| 01821120 | ATLAS[9.80600000000000000],ETH[0.0000000008000000],ETHW[0.133439840800000000],SOL[0.000000003462271.4],TRX[0.0000100000000000],USD[165.7884841361682378],USD[0.00011396275756.2] |
| 01821122 | ATLAS[1310.00000000000000000],POLIS[6.90000000000000000],USD[12.17315372937833568],USDT[0.00000001148477884] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 971   Filed 03/15/23   Page 72 of 2561   Schedule Doc Specificity Unsettled Customer Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01821123 | ATLAS[0.050000000000000],NFT (39779821997679241 3)[1],NFT (55833687518891 2647)[1],SOL[0.002491 1000000000],USD[0.000001 5854284936] |
| 01821124 | BF_POINT[200.000000000000000],FTT[0.000000001 7754472],LUNA2[0.647300836700000 0],LUNA2_LOCKED[1.510368619000000 0],SOL[0.000000195054737],USD[47.573689164665117 3],USDT[0.000000090450927] |
| 01821126 | LUNA2[0.019920771800000 0],LUNA2_LOCKED[0.046481800860000 0],LUNC[4337.790000000000000 0],USD[0.000145528497500] |
| 01821129 | USD[0.000000010072 1236],USDT[0.000000005147 1584] |
| 01821135 | DYDX[0.090595000000000 0],MNGO[6618.742200000000000 0],USD[3.420058533897512] |
| 01821136 | C98[0.997720000000000 0],CQT[0.998860000000000 0],FTT[0.199962000000000 0],SOL[0.003517415419632 2],USD[0.005687145493300 9],USDT[0.000000002414816 1] |
| 01821137 | DFL[950.0000000000000 00],TRX[0.000020000000000 0],USD[4.4562977670243520],USDT[0.003528139767 0884] |
| 01821138 | ATLAS[0.000000020920000 0],ETH[0.000000004197916 7],POLIS[0.00000000475937 16],SHIB[0.0000000085343 91],SOL[0.000000003461 9436],USD[0.0000014376537054],USDT[0.0000000072126359] |
| 01821139 | AVAX[0.005456823387 1818],BNB[0.000000009700000 0],BTC[0.0000000040783055],ETH[0.0000000091083494],SOL[0.000000012831 5548],USD[0.000716039311 1376] |
| 01821142 | BNB[2.370000000000000 0],ETH[0.0000000060000000 0],FTT[0.220342981848801 4],RUNE[0.092040000000000 0],USD[1.7454240476000000],USDT[1242.3369491507688608] |
| 01821143 | TRX[0.000011000000000 0],USD[0.000000000964 70332] |
| 01821144 | AGLD[0.000000088419138],AUDIO[0.000000003026969],BTC[0.000000056321265],DODO[0.000000094685017],DYDX[0.000000094546692],GALA[0.000000016991232],HUM[0.000000073414505],KIN[14863 0.5608836182951962],SOL[0.000000031272231],TRU[0.000000013355236],TRX[0.000010000000000 0],TULIP[0.0000000095 03 8477],USD[0.0000000882527921],USDT[0.000000227544615] |
| 01821147 | USDT[1.485876511 1250000] |
| 01821148 | EUR[0.000000219465323 4],LUNA2[17.1448884300000 00],LUNA2_LOCKED[40.0047396700000 00],LUNC[1033470.890000000000000 0],SOL[0.000000006103701],USD[-0.7724831571352517],USDT[0.000000007028371 4] |
| 01821149 | ATLAS[2.314882860000000 0],BAO[1.000000000000000 0],DENT[1.000000000000000 0],USDT[0.000000010547120] |
| 01821152 | BRZ[0.001985730000000 0],FTT[81.2755581500000000],LUNA2[6.500301880000000 0],LUNA2_LOCKED[15.1673710500000000],LUNC[20.940000000000000 0],RUNE[190.000000000000000 0],USD[0.000000007589 6465],USDT[0.0000001 12013007],WAVES[54.000000000000000 0] |
| 01821156 | ATLAS[4000.000000000000000 0],FTT[4.5000000000000 00],POLIS[40.000000000000 00],SAND[180.000000000000000 0],USD[0.0000000574 0000],USDT[0.003382227600000 0] |
| 01821159 | NFT (31649568924553644 1)[1],NFT (38646391586963887 4)[1],NFT (54894045802669773 6)[1],USD[5.000000000000000 0] |
| 01821160 | USD[0.000000064696 1590],USDT[0.000000013583510] |
| 01821161 | ETH[0.0000000044655100],FTT[30.000000008227200],KSHIB[0.0000000011824200],MATIC[0.000000096290000],USD[188.8742293236967971],XRP[21.000000000000000] |
| 01821168 | FTM[1346.000000000000000 0],FTT[30.6913598869575461],GRT[2660.000000000000000 0],RUNE[340.5352860000000000],USD[0.234820914765792],USDT[0.0000000092475616] |
| 01821170 | ATLAS[3996.384000000000000 0],DYDX[299.940000000000000 0],FTT[0.057235000000000 0],GARI[100.177400000000000 0],LOOKS[1000.610000000000000 0],TRX[0.0003130000000000 00],USD[0.000000020550906],USDT[992.3249280588139438] |
| 01821178 | AKRO[7.000000000000000 0],BAO[3.000000000000000 0],BNB[0.000294734135104],CHZ[2.002705090000000 0],DENT[2.000000000000000 0],FRONT[1.016917410000000 0],FTM[0.000000059571980],HOLY[0.000000051863080],HXRO[1.000000000000000 0],KIN[3.000000000000000 0],LUA[0.000000046383310],POLIS[0.000844310000000 0],RSR[3.229728197886568],RUNE[134.7931965939678712],SRM[0.000000009948000],STEP[0.000000033185632],SXP[2.111159660000000 0],TRX[3.000000000000000 0],UBXT[7.000000000000000 0],USDT[0.0000000061398059I] |
| 01821180 | BEAR[2144315 7.0413059300000000],ETHBEAR[22154067 09.5446563000000000] |
| 01821183 | ATLAS[80.000000000000000 0],FTT[0.000000105438198],USD[-0.0047628610541570],USD[0.000000023964359] |
| 01821185 | ETH[0.200000000000000 0],ETHW[0.200000000000000 0] |
| 01821192 | SOL[0.496338457330000 0] |
| 01821193 | ATLAS[16986.822000000000000 0],TRX[0.0015560000000000 00],USD[0.0762890572483009],USDT[0.0001092711426474] |
| 01821194 | XRP[568.2935750000000000] |
| 01821195 | AKRO[1.000000000000000 0],ATLAS[1.777144430000000 0],BAO[7.000000000000000 0],CHZ[1.000000000000000 0],ETH[0.000002631313710],ETHW[0.000002631313710],GBP[0.000001857809648],KIN[11.000000000000000 0],MATIC[0.000423600000000],POLIS[0.000219859536997],SOL[0.000016330993 8590],TRX[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.0002057701037925] |
| 01821196 | USD[20.000000000000000 0] |
| 01821199 | USD[30.000000000000000 0] |
| 01821201 | BNB[0.032175814406 0000],USD[0.776599269025000 0],USDT[0.000000057654904] |
| 01821202 | BNB[0.0000000341 57754],USD[0.0000001011 902154] |
| 01821203 | STEP[0.048300000000000 0],TRX[0.0000010000000000 0],USD[0.0000001376885856],USDT[0.0000000003215232] |
| 01821205 | TRX[0.000010000000000 0],USDT[0.000001 4315641596] |
| 01821206 | BTC[0.000300000000000 0],BULL[0.1808147500000000],ETH[0.000000087935516],ETHBULL[2.032011525574535 0],ETHHEDGE[0.000000058250000],LRC[869.4400088900000000],PAXG[0.003355457011 3989],SOL[0.000000072519336],USD[120.9829519529019218],USDT[0.000000100723689] |
| 01821207 | SOL[0.0021349900000000 00],USD[0.0000000061292390] |
| 01821208 | ATLAS[3.630562610699 2000],FTT[0.000028410000000 0],USD[0.0000000077453483],USDT[0.0000000032860306] |
| 01821210 | IMX[8.398404000000000 0],TRX[0.0000020000000000 0],USD[0.273583609000000 0],USDT[0.000000046665752] |
| 01821218 | EUR[0.000000151922612],FTT[0.000000088721270],USD[0.000000125167522],USDT[0.000000000941990] |
| 01821224 | ATLAS[40.000000000000000 0],FTT[0.100000000000000 0],POLIS[17.9980000000000000],USD[3.452166520000000 0] |
| 01821226 | ATLAS[1000.000000000000000 0],BNB[0.005965510000000 0],FTT[0.6997400000000000],USD[4.8213948670000000] |
| 01821227 | USD[0.460469685690097 66] |
| 01821231 | TRY[0.000000049 1484559],USD[1.0267082832149272],USDT[0.0000000047700708] |
| 01821238 | USD[0.0000001 609563476],USDT[0.000000018400000] |
| 01821241 | EUR[0.000000150705672],FTT[3.499903000000000 0],RAY[3.465289700000000 0],SOL[7.2071224000000000],USD[-0.0098552665016408],USDT[0.0013327229221357] |
| 01821242 | AKRO[2.000000000000000 0],ATLAS[216.3243539400000000],BAO[4.000000000000000 0],DENT[1.000000000000000 0],KIN[151.9248037900000000],STEP[0.0076386900000000],TRX[3.000000000000000 0],UBXT[2.000000000000000 0],USD[0.0038014361947478],USDT[0.0009187818185051] |
| 01821244 | BNB[-0.000000036980300],BTC[0.000000079451000],ETH[0.000000088000000],FTM[0.000000015938800],FTT[0.0451123240771035],LINK[0.000000051101600],LTC[0.000000005242200],LUNA2_LOCKED[3.263605542000000 0],LUNC[0.000000082477500],MATIC[0.000000091402500],SOL[0.000000076799300],UNI[0.000000003362300],USD[0.2445935334183700],USDT[0.000000007886900],USTC[0.000000074636400] |
| 01821245 | ATLAS[9.800000000000000 0],TRX[0.0000010000000000 00],USD[0.0054529530500000],USDT[0.0000000029879216] |
| 01821246 | ADABULL[0.00000003107 4554],ETH[0.000000056598923],LINK[0.000000004000000],LINKBULL[0.000000097030000],POLIS[2141.7877681852689800],USD[0.0118278834273424],USDT[0.0000000250968062] |
| 01821250 | AKRO[2.000000000000000 0],ATLAS[11464.2228156500000000],AUDIO[0.000073090000000],AXS[0.000276277859480],BAO[1.000000000000000 0],BNB[0.000000042945675],DENT[1.000000000000000 0],FTM[0.1142553466100000],HNT[0.015896856349660],KIN[4.000000000000000 0],LINK[0.000091230000000],RSR[1.000000000000000 0],SAND[0.007408369808672],UBXT[2.000000000000000 0],USD[0.000000029472657],USDT[0.000000000000000 00] |
| 01821252 | EUR[0.000000252211714],POLIS[0.000000128363810],TRX[0.000000118195837],USD[0.000000012 19499] |
| 01821253 | USD[25.000000000000000 0] |
| 01821254 | SNY[590.000000000000000 0],USD[1.5553704855000000],USDT[0.000000153364913] |
| 01821255 | USD[0.149080822100000 0],USDT[0.000000078461572] |
| 01821256 | FTT[0.000000098942300],TRX[0.0000000252722992],USD[0.000000260249598],USDT[0.0000000039968302] |
| 01821258 | EUR[0.000054358705638],USD[2.9567100500000000] |
| 01821259 | DOGE[0.876875660000000 0],USD[1.2935813614000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01821261 | POLIS[0.206640000000000],TRX[0.000010000000000],USD[15.2818210207000000] |
| 01821264 | ATLAS[0.000000009951520],ETH[0.000000143109922],FTT[0.000000006539169],SLRS[0.000000051267142],USDT[0.0000000013400000] |
| 01821266 | USD[0.6310418700000000] |
| 01821269 | ATLAS[0.000000000603306],FTM[0.000000057957367],SOL[0.0000000291434348],USD[0.0000000182754335],USDT[0.0000000082996768] |
| 01821275 | ETH[0.000000010000000],USD[0.0000000009907966] |
| 01821277 | ATLAS[0.000000006695987.3],USD[0.000000004850745] |
| 01821278 | LTC[0.000000039662904],USD[0.000010646983251] |
| 01821280 | TRX[0.0000020000000000] |
| 01821282 | ATLAS[4000.00000000000000],USD[30.1497436500000000] |
| 01821283 | BTC[0.000000756294255],DOGE[0.000000000257689.9],EUR[0.000000061395963],KNC[0.000000050992379],MATIC[0.00000005027183],OKB[0.000000081261477],SOL[0.000000056531508],USD[-0.0004822860091793],USDT[0.000000024668371] |
| 01821288 | AKRO[1.000000000000000],ATLAS[0.0391983800000000],DENT[3.000000000000000],FTT[0.0000000006929830],GBP[0.000000024579989],KIN[4.000000000000000],USDT[0.000000015145843] |
| 01821293 | 1INCH[0.138198124397380],AAVE[0.000000005156350],ALPHA[0.675545810000000],BNB[0.000000036124955],DOGE[0.667937030000000],DOT[0.000000029048200],ETH[0.000000038308070],ETHW[5.511418283080700],FTT[25.038353080000000],LINK[0.061294300000000],LOOKS[0.283004940000000],LTC[0.006737110000000],LUNA2[0.000000199952143],LUNA2_LOCKED[0.000000466554999],LUNC[0.004354000000000],RAY[0.645909630000000],RUNE[0.091827050000000],SOL[0.007363040000000],SUSHI[0.025471370000000],TRX[0.000032000000000],USD[0.000000029266632],USDT[0.000000079242305],YFI[0.001107990000000] |
| 01821294 | ETH[0.002000000000000],ETHW[0.002000000000000],POLIS[11.100000000000000],TRX[0.000020000000000],USD[0.3749313522476095],USDT[0.000000008749228] |
| 01821295 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000010000000000],USD[0.0000002825234292] |
| 01821299 | TRX[0.000010000000000],USD[0.5057629790486580],USDT[0.000000030247020.0] |
| 01821300 | FTT[0.0077808862000000],USD[0.0088117959000000] |
| 01821301 | BTC[0.002095120000000],ETH[0.006582620000000],ETHW[0.006582620000000],FTT[2.000000000000000],USD[8.4723207572908848] |
| 01821302 | USD[0.0000000105089953],USDT[0.0000032360094980] |
| 01821304 | EUR[0.0000224255754362],USD[4.2336084529153931],USDT[-0.0035094323758142] |
| 01821305 | BNB[0.000000075823520],BTC[0.000000025009672],CONV[0.000000077468338],ENJ[0.000000085337312],GENE[0.000000086200000],MANA[0.000000020000000],MKR[0.000000027246245],SHIB[0.000000045110000],SOL[0.000000047331886],USD[0.000030502731848],USDT[0.000000082016950] |
| 01821307 | ATLAS[0.429071596180000],BNB[-0.007812101027989],POLIS[0.003542990446936],USD[5.243068363947800],USDT[0.000000008623068],XRP[0.000000080104955] |
| 01821311 | ATLAS[0.000397481748],POLIS[0.000000080128000],USD[1.357159636672454.5],USDT[1.4377140049188929] |
| 01821312 | BTC[0.000000000383568],ETH[0.030622826363935],ETHW[0.030062282636393S],EUR[0.000000097804962],FTT[2.999430000000000],LTC[0.000000090000000],SAND[0.000000064000000],SOL[0.000000080000000],USD[0.000082626465406],USDT[0.000000005762046] |
| 01821316 | FTT[0.009825760000000],SRM[0.493754550000000],SRM_LOCKED[285.225551620000000],USD[0.000000094541325],USDT[24705.311705450979 1408] |
| 01821318 | BTC[0.000001603500000],EDEN[0.005010900000000],ETH[0.000001791600000],ETHW[0.195623771600000],FTT[0.0001549900000000],SRM[0.000095080000000],TRX[0.000030000000000],USD[0.420614041120000],USDT[683.5478483093007553] |
| 01821319 | FTM[0.992020000000000],RAY[13.116869410000000],SOL[0.006711560000000],USD[-0.4869500863321153] |
| 01821320 | USD[0.0000061383973408] |
| 01821321 | BNB[0.000209054590000],SOL[0.000069538925094],USD[0.000000392434604J],USDT[0.250140435611366.9] |
| 01821324 | USD[-20.774994913251953.0],USDT[23.284084140000000] |
| 01821326 | ATLAS[0.000000005000000],FTT[0.000000022167500],LUNA2[0.000000090000000],LUNA2_LOCKED[17.929930340000000],USD[0.0035127770519200],USDT[0.000000015626056] |
| 01821327 | TRX[0.000020000000000],USD[0.0027092448000000],USDT[0.00000000050000000] |
| 01821329 | USD[-0.0011792858984295],USDT[0.063515730000000] |
| 01821332 | DOGE[0.000000004365714],FTM[0.000000026027597],MATIC[35.505949200000000],SOL[3.179790051797436S],USD[0.000000010353723S] |
| 01821337 | FTT[0.072534000000000],SOL[0.007612220000000],TRX[10.916077949574857],USD[2.064988207189557S],USDT[0.010209582810719],XPLA[0.905100000000000] |
| 01821338 | USD[5.00000000000000] |
| 01821339 | ATLAS[0.933500000000000],BTC[0.025700000000000],ENJ[0.982520000000000],USD[0.3982077959325000],USDT[0.000000004500000] |
| 01821341 | ATLAS[49425.984000000000000],ETHW[10.000000000000000],FTT[25.000000054958350],PEOPLE[0.000000000586194],USD[0.3884715987466579],USDT[0.000000055727511] |
| 01821342 | ATLAS[3069.986700000000000],SRM[0.337342870000000],SRM_LOCKED[1.292392290000000],USD[1.282289453220000] |
| 01821346 | BTC[0.000610120000000],FTT[10.098361400000000],RAY[220.670513090000000],SOL[10.543865800000000],SRM[306.267486910000000],SRM_LOCKED[5.340302610000000],USD[0.001900132133467S],USDT[216.3640188459762122] |
| 01821349 | USD[0.1067992365000000] |
| 01821351 | BTC[0.000017130000000],LTC[0.572293833573720],MBS[0.943220000000000],USD[0.9296729848750000] |
| 01821354 | USD[0.000019260212271] |
| 01821358 | ATOMBULL[3101.399400000000000],CQT[0.945000000000000],THETABULL[9.606159000000000],TRX[0.000016000000000],USD[0.093922233800000],USDT[0.0058000000000000] |
| 01821360 | USD[25.0000000000000] |
| 01821366 | TRX[0.000010000000000],USD[0.0049882843604446],USDT[0.000000105679898] |
| 01821370 | FTT[25.000000000000000],USD[1.4144708753503400],USDT[0.0331285284544688] |
| 01821371 | AAVE[0.000000000959230],BNB[0.000000008798923],BTC[0.000099530450125],ETH[0.009882271370658],ETHW[0.184988227137065],SOL[0.000000090636570],USD[244.3418078424348053],USDT[0.000000083471840] |
| 01821380 | ATLAS[4650.000000000000000],ETH[0.000001000000000],FTT[1.000000000000000],POLIS[10.000000000000000],SAND[49.000000000000000],SHIB[129100000.000000000000000],SOL[0.000006000000000],USD[0.0047524289000000],USDT[0.3518420142698528] |
| 01821381 | USD[0.3358745936120108],USDT[0.000000060505320] |
| 01821384 | ATLAS[0.290067440000000000],BNB[0.000000033779647],ETH[0.000000030100000],USD[0.000000050177606],USDT[0.000000046181286] |
| 01821385 | USD[25.0000000000000] |
| 01821386 | USD[30.0000000000000] |
| 01821387 | LTC[0.439464080000000],USD[0.676134096300000],USDT[14.604276530000000],XRP[963.726000000000000] |
| 01821391 | BTC[0.029700000000000],ETH[0.002013920000000],ETHW[0.002013920000000],USD[0.000000035159345S2],USDT[0.892309698137935S] |
| 01821394 | ETH[-0.000000029943300],NFT[401096383827509076][1],NFT[439136415550529831][1],NFT[439760440727052003][1],SOL[0.000000081148600],TRX[0.000066000000000],USD[0.196992353883128G] |
| 01821395 | ATLAS[14997.00000000000000],USD[0.0000000006008280] |
| 01821402 | ATLAS[0.000000006000000],NFT [357331825195902184][1],USD[0.002088439783815B],USDT[0.0000040203591198] |
| 01821403 | AAVE[0.345694000000000],ALGO[3.990800000000000],ATOM[1.398180000000000],AUDIO[10.977400000000000],AVAX[1.599160000000000],BNB[0.039976000000000],BTC[2.001999200000000],COMP[0.007389600000000],DOGE[18.798800000000000],DOT[1.398420000000000],ETH[0.047672210000000],ETHW[0.044676610000000],FTT[115.058200658686215S],KRP[4.9904000000000000],GALA[9.560000000000000],GRT[115.000000000000000],LTC[0.019970000000000],LUNA2_LOCKED[0.000000223954972],LUNC[0.022090000000000],MKR[0.009990800000000],NEAR[1.297080000000000],RUNE[9.797080000000000],SOL[0.209328000000000],SXP[0.395700000000000],UNI[0.946550000000000],USD[308.2688890918691200000000],USDT[115.0582006586862155] |
| 01821404 | ATLAS[0.287569815155830],MAPS[0.000000093630776],SOL[0.000000068856204],TRY[0.000000143231073],USD[0.0000000088461810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01821405 | BNB[0.00000003100000],BTC[0.000000280500000],FTT[150.084053421671580],IMX[1664.03330000000000],NFT[339466902154485712][1],NFT[395859139604384740][1],SOL[0.000167100000000],TRX[0.000002000000000],USD[2.373370927894645],USDT[1.582248811820036],XRP[0.437000000000000] |
| 01821407 | USD[0.0000001264355222],USDT[317.698700402132691] |
| 01821419 | TRX[0.000002000000000],USD[2.243755991895453],USDT[0.007889678350095] |
| 01821420 | USD[0.0035644227341728],USDT[0.000000012126867] |
| 01821421 | AKRO[5.00000000000000],BAO[32.00000000000000],BF_POINT[200.00000000000000],BNB[0.000033830966731],BTC[0.00000010000000],DENT[5.00000000000000],DOT[0.000000044007340],FTM[28.641208711288501,KIN[23.00000000000000],MATH[1.00000000000000],MATIC[0.000000078980000],REEF[0.000000040495207],RSR[2.00000000000000],SOL[0.00000005353271],UBXT[1.00000000000000],USD[0.000000079949903],USDT[0.000000023954364],XRP[39241.25089763000000000] |
| 01821423 | ATLAS[499.28474500000000],ETH[0.000000008000000],FTT[5.499219670000000],USD[12.057839186944875],XRP[153.620843100000000] |
| 01821424 | ATLAS[999.80000000000000],FTT[0.900000000000000],POLIS[9.998000000000000],TRX[0.000001000000000],USD[3.392633810000000],USD[0.000000026591712] |
| 01821426 | BAO[1.00000000000000],BNB[0.00000006800000],BTC[0.186946230000000],DYDX[0.000000024610370],ETH[0.000000004320063],EUR[0.000059458861652],RUNE[0.003345135642684],USD[0.000184548155571] |
| 01821429 | ATLAS[5468.56000000000000],FTT[0.199960000000000],POLIS[0.088000000000000],TRX[0.000002000000000],USD[1.883711584146822],USDT[0.000000044389932] |
| 01821432 | ATLAS[39.79400000000000],TRX[0.000002000000000],UBXT[0.432000000000000],USD[0.653457308850000],USD[0.095530000000000] |
| 01821436 | NFT[549426063365317471][1],USD[0.00000011764659],USDT[0.000000073145662] |
| 01821437 | ATLAS[4000.00000000000000],TRX[0.000010000000000],USD[47.023743987380000],USD[0.000000076149792] |
| 01821438 | TRX[0.000001000000000],USDT[1.488762237500000] |
| 01821439 | TRX[-0.000001331573354],USD[0.000000165039084] |
| 01821440 | SOL[0.000000010000000] |
| 01821442 | ATLAS[65158.80000000000000],POLIS[562.30000000000000],TRX[0.000010000000000],USD[0.677491967850000],USDT[0.008303000000000] |
| 01821443 | AVAX[0.00000010000000],ETH[0.00000010000000],ETHW[0.00000010000000],FTT[0.008256602916919],SOL[0.00155126000000],TRX[0.00006000000000000],USD[5400.734099717252940],USDC[42095.12132396000000000],USDT[2829.40243069364034590] |
| 01821444 | ATLAS[1269.74600000000000],BAO[20003.70460542000000000],CEL[290.08292000000000],DENT[2079.22493470000000000],DOGE[365.71240000000000000],KIN[11064.05578534000000000],LUNA2[0.095999731520000],LUNA2_LOCKED[2.239993735000000],LUNC[20904.14365400000000000],SAND[0.000000091360000],SHIB[20170.70375052000000000],USD[0.335651692497192],USD[72.687249248000000],WAVES[4.645736779284],XRP[10.000000000000000] |
| 01821448 | ATLAS[3538.52561087000000000],TRX[0.000002000000000],USD[0.166804761642989],USD[0.000000012287876] |
| 01821452 | USD[0.009845804622500],USDT[0.005757478250000] |
| 01821454 | APT[0.000000047500000],BNB[0.000000024199178],ETH[0.00000007722296],MATIC[0.00000031709500],NEAR[0.000000088498784],NFT[378812780703634131][1],NFT[480981261971218351][1],SHIB[0.000000089737622],SOL[0.000000006505000],TRX[0.000024002277462],USD[0.000000074962059],USD[0.000000125488948] |
| 01821459 | BF_POINT[300.00000000000000],USD[0.422935590000000] |
| 01821459 | AKRO[2.00000000000000],AUDIO[0.00000024000000],BAO[1.00000000000000],BAT[0.000092400000000],BTC[0.000003049169],C98[0.000000004412156],DOT[0.00152870000000000],EUR[0.000238345923618],HXRO[1.00000000000000],KIN[2.00000000000000],LINK[0.00000000386360][1],LTC[0.000000588363],MATIC[0.003708984170000],RAY[0.00000008740000],RUNE[0.00000018280285],SLP[0.00000001032000],SOL[0.000000009739026],SPELL[0.00000007640000],SRM[0.002666349420000],SUSHI[0.00000008560000],TOMO[1.01586810000000],TRX[1.00000000000000],UNI[0.00000000839591],USD[0.002285785714152],USDT[0.00000475821289],XRP[0.00000000001251164] |
| 01821464 | USD[1.079564140000000],USDT[0.000000091920892] |
| 01821470 | EUR[0.000576800000000],USD[0.00000009225800],USD[3626.41401158000000000],USDT[0.000000087551460] |
| 01821471 | BRZ[0.000000042190732],ETH[0.00000002436485],ETHW[0.000790572436485],SOL[0.00000000205423],TRX[0.000413000000000],USD[0.00000071560986],USDT[0.000000005295438] |
| 01821475 | 1INCH[1.00000000000000],AKRO[4.00000000000000],ALPHA[2.00000000000000],BAO[1.00000000000000],BNB[0.00337352000000],BTC[1.14936627000000],CEL[2.00407360000000],CHZ[2.00000000000000],DENT[1.00000000000000],DOGE[554761.94472545000000000],ETH[31.59832536000000],ETHW[8283.37582527000000000],FIDA[2.00000000000000],FTT[0.058948000000000],GRT[1.00000000000000],HXRO[3.00000000000000],MATIC[2.00029166000000],OMG[1.00025023000000],RSR[5.00000000000000],SECO[3.00119739000000],SRM[2.00003620000000],SXP[2.00000000000000],TOMO[2.00000000000000],USD[0.000000000372728],USDT[0.000000014656266] |
| 01821478 | ETH[0.000000010000000],ETHW[0.000000010000000],FTT[25.00000000000000],INDI_IEO_TICKET[1.00000000000000],LUNA2[0.303301636000000],LUNA2_LOCKED[0.707703819400000],USD[3.105219112558783],USDT[0.000000004000000] |
| 01821479 | ATLAS[630.00000000000000],BOBA[0.006911340000000],USD[-0.032974949449436],USDT[0.008138982253134],XPLA[9.990160000000000],XRP[0.465753000000000] |
| 01821480 | TRX[0.000001000000000],USDT[0.000329049251850] |
| 01821481 | USD[0.0000000500985944],USDT[100.636896424840628] |
| 01821482 | ATLAS[999.80000000000000],USD[9.648114930000000],USDT[0.000000039575428] |
| 01821485 | BTC[0.00217247600000000],ETH[0.000000082833315],USD[10.09652705610840911],USDT[0.000000077601284] |
| 01821486 | AGLD[0.0800000000000000],APT[0.20000000000000],AVAX[0.00723829386305311,FTM[0.886000000000000],IMX[0.08990000000000000],LUNA2[0.002340413651000],LUNC[509.63000000000000000],SOL[0.002669715100000],USD[-0.937463524640051] |
| 01821488 | AKRO[1.00000000000000],TRX[2.00000000000000],USD[0.00000009607507Б] |
| 01821489 | ATLAS[3480.00000000000000],RAY[0.99220000000000],TRX[0.00000010000000],USD[0.000000078011428] |
| 01821490 | BTC[0.00076796000000],ETH[0.005810800000000],EUR[0.055832300000000],LINK[19.70895210000000],LRC[191.649501050000000],USD[0.003069658220000] |
| 01821491 | AXS[0.00000004816521З],LTC[0.000000004829680],SOL[0.000000031729552],TRX[0.00001000000000],USD[0.000000072181230],USDT[0.00000002849094Б] |
| 01821494 | ETH[0.00000010757240],IMX[0.062640997444204],POLIS[0.00000029968000],SOL[0.000000040000000],TRX[0.000779000000000],USD[4.859653852459653Б],USDT[0.357182039775946] |
| 01821497 | USD[1.280876878500000] |
| 01821500 | TRX[0.000001000000000],USDT[0.000000020619100] |
| 01821503 | USD[30.0000000000000000] |
| 01821507 | ATLAS[849.199558470000000],ETH[0.13776325000000],FTT[0.397639740000000],LTC[0.00900000000000],POLIS[10.06367192000000],SOL[0.005907730000000],USD[0.027071926537923],USDT[0.725458277309533Б] |
| 01821508 | USD[0.00000004202130000] |
| 01821515 | AMPL[0.000000011196739],SLP[8748.25000000000000],TRX[0.000000200000000],USD[0.225434593401237] |
| 01821516 | APE[0.850000000000000],ETH[0.006909790000000],ETHW[0.006097905011763],USD[-0.598436901988929|4],USDT[0.000000097483574] |
| 01821518 | ATLAS[8.55030000000000],USD[0.000000145925586],USDT[0.000000053975640] |
| 01821519 | NFT[298374064546536955][1],NFT[470544530014142713][1],NFT[505810567731341060][1],NFT[516307580196582305][1],NFT[565727032378943221][1],TRX[0.002331000000000],USDT[0.032846510250000] |
| 01821520 | USD[0.000000044400000] |
| 01821521 | ATLAS[1080.00000000000000],TRX[0.000002000000000],USD[0.210100439000000],USD[0.004124000000000] |
| 01821522 | ATLAS[0.000000071704000],DOGE[0.000000017317530],USD[0.001960410675827|4],USDT[0.000000408370842|28] |
| 01821525 | USD[1.1049112326750000],USDT[0.006023214000000] |
| 01821526 | 1INCH[0.959989800000000000],AAVE[0.000000020000000],ATLAS[17509.91630100000000000],AUDIO[0.988204800000000],AXS[0.091365830000000],BIT[0.762639700000000],BTC[0.00077969383093928],CLV[0.079252000000000],ETH[0.000000031000000],EUR[0.666839751710000],FTM[675.93291440000000000],FTT[5.298300260000000],LTC[0.140508964000000000],MATH[0.018689310000000],MKR[0.218133896200000],ORBS[5760.00000000000000000],RUNE[0.083471140000000],SHIB[35407.12939894000000000],SLP[9.688400000000000],SOL[0.000000020000000],SPELL[81882.04918000000000000],USD[0.000000031674881],USDT[0.00000001742000000],XAUT[0.001740000000000] |
| 01821531 | USD[0.003498475899789|4],USDT[0.000000092065940] |
| 01821538 | BTC[0.000000044847440],FTT[0.00000017264800],LUNA2[0.000000014176038],LUNA2_LOCKED[0.000000330780422],LUNC[0.003086928937900],TRX[0.000052000000000],USD[-234.45324112642330З5],USDT[266.165841698962373|1] |
| 01821544 | USD[0.000000015000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01821545 | ATLAS[5673.956107331702650000],SOL[0.000000004609178000] |
| 01821546 | USD[25.000000000000000000] |
| 01821549 | ATLAS[5892.784861340000000000],POLIS[368.820484700000000000],USD[0.000000001377997100],USDT[0.000000051131424100] |
| 01821550 | REN[749.648082926000000000],SOL[23.330000000000000000],USD[0.656751256700050100],USDT[0.100792943818228400] |
| 01821551 | ATLAS[4.208020500000000000],PERP[0.050970500000000000],TRX[0.370001000000000000],USD[1.561092697827090000],USDT[0.066278051000000000] |
| 01821555 | TRX[0.000001000000000000] |
| 01821557 | BNB[0.001356360000000000],TRX[0.000001000000000000],USDT[1.791442080000000000] |
| 01821560 | BTC[0.000000200000000000],USD[-0.000382434490472000],USDT[0.000000037640906000] |
| 01821562 | ADABULL[0.000000002000000000],ALGOBULL[0.000000034830804000],ASDBULL[0.000000039451222000],ATOMBULL[0.000000092600208000],BAO[0.000000028778268000],BTC[0.000000003825233000],ETH[0.000000010000000000],ETHBULL[0.000000020000000000],EUR[0.001017207198872600],FTT[0.000001704814467000],GRTBEAR[0.000000067820364000],SXPBULL[0.000000080718420000],TOMOBULL[0.000000094585660000],TRXBULL[0.000000050925669000],USD[47.867061692150553300],USDT[0.000000084747161000],VETBEAR[12797815.000000000000000000],VETBULL[0.000000064830000000],XRPBULL[0.000000014643486000],XTZBULL[0.000000081539400000],ZECBULL[0.000000095002728000] |
| 01821566 | POLIS[27.100000000000000000],USD[0.041864268904462100] |
| 01821567 | LUA[1869.900000000000000000],TRX[0.000001000000000000],USDT[0.000640425000000000] |
| 01821568 | UBXT[297906.845194670000000000],USD[0.033531655500000000],USDT[0.000000013832609000] |
| 01821576 | ATLAS[8041.639316130000000000],LUNA2[0.012839006720000000],LUNA2_LOCKED[0.029957682340000000],LUNC[2795.720744000000000000],POLIS[0.060116270000000000],TRX[0.000002000000000000],USD[13.751868203500000000],USDT[0.000000109269135] |
| 01821579 | USD[30.000000000000000000] |
| 01821583 | ATLAS[0.000000067401315],BAO[1.000000005095286],CAD[0.000011064832671800],CRO[0.000000090549986],ETH[0.000054932458317],FTT[0.000122450000000000],LRC[0.000000011684958],USD[0.000000098921241] |
| 01821584 | ATLAS[4.764456000000000],BNB[0.000000083866655],SOL[0.001584907333043],USD[0.001584907333043],USDT[0.000000002000000] |
| 01821586 | FTT[25.494900000000000000],USDT[2.925000000000000] |
| 01821588 | APT[0.163648730000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LINK[0.000000052675880],MATIC[0.061345730000000000],TRYB[419.200000000000000],UBXT[1.000000000000000],USD[0.004348609179828900],USDT[0.000000167005907] |
| 01821591 | BNB[0.005210500000000000],POLIS[17.762635330000000000],SOL[3.341342960000000000],USD[0.000019892313538],USDT[0.000000797688177] |
| 01821592 | TRX[0.000002000000000000],USD[0.000000013188680],USDT[0.000000012660244] |
| 01821593 | ATLAS[54022.445478600000000000],TRX[0.000001000000000000],USD[0.000000006657164],USDT[0.000000072930928] |
| 01821597 | ATLAS[2000.000000000000000000],POLIS[30.000000000000000000],SOL[0.000000004000000],USD[8.417604931226839000] |
| 01821601 | BTC[0.000000007000000000],MATIC[0.047889910000000000],USD[0.002093978188766],USDT[0.000000226295220] |
| 01821602 | AVAX[0.000000002880435],ETHW[0.000925000000000],MATIC[0.008118790000000],MEDIA[0.009724500000000],USD[-0.451571308119499],USDT[0.000000024524528] |
| 01821603 | CRO[149.971500000000000],ETH[0.124000000000000],ETHW[0.124000000000000],GUDS[44.068902000000000],GOG[202.961430000000000],IMX[146.772108000000000],MBS[419.870230000000000],USD[3.626196359759686],USDT[0.000000102727556] |
| 01821605 | FTT[0.000000016272790],GBTC[0.000000005000000],TRX[172383.307860244331054],USD[0.032298468315619],USDT[0.000000012194499] |
| 01821606 | ETH[0.000000010000000],MATIC[0.089416130000000],NFT [519569921703289871](1],USD[-0.002551154605882] |
| 01821607 | POLIS[993.335346000000000],SOL[0.000000009828000],USD[1.430786278387500],USDT[0.000000084425650] |
| 01821608 | FTT[0.024300000000000],SRM[0.864824910000000],SRM_LOCKED[123.275175090000000],USD[0.007398297200000],USDT[0.004993768000000] |
| 01821610 | ATLAS[0.000000009556060],USD[0.120124473879140],USDT[0.000000008850557] |
| 01821613 | MATIC[0.000000009580781],TRX[0.000001000000000],USD[2.480075266843540],USDT[0.000000002310298] |
| 01821616 | BRZ[16.189903233788580],TRX[0.000006000000000],USD[0.068723583750000],USDT[0.000000015462239] |
| 01821618 | TRX[0.000002000000000],USD[0.000000008610548],USDT[0.000000078989808] |
| 01821619 | ATLAS[16608.352000000000000],CRV[8.996000000000000],FTT[0.000000001368712],POLIS[146.775040000000000],TULIP[7.299540000000000],USD[0.103526265539000],USDT[0.000000078453833] |
| 01821623 | ATLAS[190.000000000000000],USD[1.391663236542500],USDT[0.004149000000000] |
| 01821628 | AVAX[1.247645951717100],BTC[0.007138972133150],ETH[0.059358238756200],ETHW[0.001363840795200],USD[0.000000801111054] |
| 01821630 | FTT[0.011504095117300],USD[0.133417322325000],XRP[53.989740000000000] |
| 01821631 | ALICE[0.093112000000000],CHZ[10612.200500000000000],GALA[4609.124100000000000],MATIC[8.930300000000000],SAND[0.857120000000000],SNX[1119.861037563030349],USD[13.998710382730472] |
| 01821633 | USD[0.000000004000000] |
| 01821634 | SOL[0.008000000000000],USD[322.963176346677151] |
| 01821636 | IMX[16.900000000000000],USD[0.401554115916599],USDT[0.000000110374872] |
| 01821639 | ATLAS[1750.000000000000000],GENE[0.099980000000000],KIN[41000.000000000000000],TRX[0.000010000000000],USD[6.151339268865190],USDT[0.000000104276068] |
| 01821640 | BTC[0.001214357814500],CHZ[120.000000000000000],EN[20.000000000000000],ETH[0.016000000000000],ETHW[0.016000000000000],FTM[16.000000000000000],GALA[620.000000000000000],LUNA2[0.180465659000000],LUNA2_LOCKED[0.420108653800000],LUNC[0.580000000000000],MATIC[20.000000000000000],SWEAT[100.000000000000000],USD[0.242794341270656],USDT[1.000000000000000],XRP[22.000000094319600] |
| 01821643 | ATLAS[43194.760000000000000],POLIS[562.788000000000000],USD[0.052766922750000] |
| 01821645 | LUNA2[0.000000012583160],LUNA2_LOCKED[0.000000293606040],LUNC[0.002740000000000],TRX[0.000003000000000],USD[0.000000109493897],USDT[0.000000097793170] |
| 01821648 | USD[0.000000353108761] |
| 01821649 | USD[0.000000066182255],USDT[0.000000029569808] |
| 01821651 | FTT[0.062924124049950],USD[1.848970230250000] |
| 01821654 | USD[14.214801630000000] |
| 01821656 | BTC[0.000000029380000],FTT[0.000000100000000],USD[1.090195643203573500000000],USDT[0.000000012391698] |
| 01821657 | USD[0.006631563771750],USDT[0.000000093045182] |
| 01821660 | USD[25.000000000000000] |
| 01821667 | ATLAS[1019.800000000000000],POLIS[9.998000000000000],USD[0.000000010000000] |
| 01821668 | ATLAS[18000.000024724199317],ENJ[0.000000078115796],GALA[2661.274932959825227],NEAR[20.000000454760648],SOL[1.912915003634538] |
| 01821669 | DYDX[0.086434000000000],SRM[0.991450000000000],USD[0.005450502092500],USDT[8.797007492000000] |
| 01821672 | EUR[0.000000077803830],TRX[1001.999408000000000],USD[0.068760157216432] |
| 01821674 | SOL[0.059988000000000],TRX[0.000026000000000],USDT[0.709616200703519] |
| 01821676 | AURY[16.996600000000000],USD[6.799160000000000] |
| 01821677 | USD[0.000000029118140],USDT[0.000000032043012] |
| 01821679 | FTT[107.182402990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01821682 | MNGO[260.000000000000000],SOL[0.009899300000000000],USD[2.159951377913668Z],USDT[0.097112007171718] |
| 01821683 | AKRO[3.000000000000000],ATLAS[854.209642780000000000],AVAX[0.019196610000000000],BAO[49.000000000000000000],CRO[167.969448540897650000],DENT[3.000000000000000000],ETH[0.000000012992620000],ETHW[0.256237033771340000],EUR[0.000000010629652200],FTM[0.000000007518825000],KIN[40.000000000000000000],LINK[7.00242541000000000],LINK[7.002425410000],LRC[15.121585530000000000],LUNA2[0.112366122679206000],LUNA2_LOCKED[0.262187619518150000],LUNC[24467.959782880000000000],RUNE[37.823671037259760000],SOL[0.000000006292305400],TRX[2.001563000000000000],UBXT[4.000000000000000000],USD[0.000002104207322],USDT[0.000000089838426] |
| 01821688 | ATLAS[0.000000094433100],SOL[0.000000007530566] |
| 01821689 | BNB[0.001952000000000],USD[0.003105968000000000] |
| 01821692 | ATLAS[0.045138448300000000],BAO[6.000000000000000],FTT[0.120935415761408e],KIN[6.000000000000000000],TRX[6.910696480000000000],TRY[0.000000125777945],UBXT[1.000000000000000000],USDT[0.002007577743980033] |
| 01821694 | USD[5.502207308000000000000000] |
| 01821695 | ATLAS[2.672000000000000000],USD[0.000000061539460],USDT[0.000000037456000] |
| 01821698 | ATLAS[0.000000006867400] |
| 01821699 | GALA[3873.686921970000000000],LUNA2[21.758677330000000000],LUNA2_LOCKED[50.770247110000000000],LUNC[4737997.800000000000000000],USD[0.1186774387796668] |
| 01821700 | ATLAS[2000.331314800000000000],USD[0.000000002444677],USDT[0.0000002492437589] |
| 01821710 | TRX[0.000011000000000000],USD[0.000001226577714],USDT[0.000000084055255] |
| 01821712 | ATLAS[0.000000058120000],BNB[0.000000026182500] |
| 01821713 | FTT[0.074173527076719e],POLIS[1.300000000000000000],USD[6.586397351121385S9] |
| 01821714 | ADABULL[0.053624640000000000] |
| 01821717 | AAPL[0.009932000000000000],FTM[0.998000000000000],LUNA2[0.002048063219000000],LUNA2_LOCKED[0.004778814179000e],LUNC[445.970078000000000000],NEAR[0.099180000000000000],POLIS[0.094560000000000000],SOL[0.009518860084864e],TRX[0.000001000000000000],USD[-0.755789173247907e],USDT[0.000000089583489] |
| 01821722 | AKRO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000084677340],USDT[0.0000000222768383] |
| 01821724 | UBXT[1.000000000000000000],USD[0.000000007496660] |
| 01821726 | USD[0.000004210952618Z] |
| 01821727 | ATLAS[9.946000000000000000],USD[-32.327650872366694e],USDT[37.3913618400000000000] |
| 01821729 | AAVE[0.000000086498500],FTT[0.001632857723451e],SRM[1.013544460000000000],SRM_LOCKED[0.01222124000000000],USD[0.0000232375690207],USDT[0.00000000514524e] |
| 01821731 | ATLAS[3999.240000000000000000],POLIS[529.798100000000000000],USD[0.000000015735520],USDT[0.432441453660565e] |
| 01821735 | NFT (391661801520367456)[1],NFT (500795821769779018)[1],NFT (567600338286277371)[1],USD[25.000000000000000000] |
| 01821738 | ATLAS[72.463768120000000000],POLIS[0.724637680000000000],USD[0.000000011424198e] |
| 01821739 | REAL[2.700000000000000000],USD[0.051456074052400e] |
| 01821742 | FTT[10.055351070000000000],NFT (342525500200724486)[1],NFT (479301985534038015)[1],NFT (509147269300859644)[1],USD[0.09204490750000000],USDT[0.000000089068129] |
| 01821743 | APT[0.000100000000000000],LUNA2_LOCKED[0.000000102226337],LUNC[0.000954000000000000],USD[0.000000051009830] |
| 01821744 | ATLAS[373.084493580000000000],TRX[0.000001000000000000],USD[0.000000080332010],USD[0.000000076814134] |
| 01821747 | BTC[0.000000050000000],USD[0.453279782337080e],XRP[0.000000045923435] |
| 01821748 | BTC[0.000000027511232],RSR[1.000000000000000000] |
| 01821750 | USD[0.000000034356539],USDT[0.000000093104676] |
| 01821751 | ATLAS[9.887900000000000000],POLIS[0.098917000000000000],SLRS[0.000000000000000000],USD[0.742317556202500000],USDT[0.0053486808750000] |
| 01821756 | USD[0.290590097690000000],USDT[0.000000165283788e],XRP[0.000000009000000] |
| 01821757 | ATLAS[2623.896000000000000000],CRO[49.990000000000000000],TRX[0.000001156890180000],USD[2.445286008500000000],USDT[0.000000101697408] |
| 01821761 | TRX[0.000002000000000000],USD[1.062807235296986e],USDT[0.000000050252028] |
| 01821765 | EMB[30.000000000000000000],USD[0.205197120392876e],USD[0.000000098618504] |
| 01821770 | DOGE[0.479540470000000000],USD[0.000000166987104] |
| 01821772 | LINK[0.000000070499880],PERP[0.000000005465177e],USD[0.000002589402587e],USDT[0.000000125646708] |
| 01821773 | USD[0.0007603734025000] |
| 01821775 | ATLAS[580.000000000000000000],AURY[1.999600000000000000],CITY[12.199500000000000000],GALFAN[10.000000000000000000],LOOKS[0.995000000000000000],LUNA2[0.024406511300000e],LUNA2_LOCKED[0.075601519310000e],POLIS[3.600000000000000000],PSG[2.400000000000000000],STEP[50.387040000000000000],USD[0.000000725296299?],USDT[0.000001091240913e] |
| 01821778 | LUNA2[0.099576121940000000],LUNA2_LOCKED[0.232344284500000000],USD[784.246138373836855e] |
| 01821782 | TONCOIN[0.030000000000000000],USD[19.904019195000000] |
| 01821795 | TRX[0.000001000000000000],USD[0.001140210000000] |
| 01821797 | LUNA2[0.002038397371000000],LUNA2_LOCKED[0.004756260532000e],USD[-0.000000010222232] |
| 01821798 | BTC[0.000000046786825],SOL[0.000000073753310],USD[10.114803184717300],USDT[0.000000138742067] |
| 01821802 | BTC[0.006907211310000e],USD[0.000008451570210e] |
| 01821804 | ATLAS[9.800000000000000000],TRX[0.000002000000000000],USD[0.000000187367676],USDT[0.000000026231328] |
| 01821806 | ATLAS[9598.080000000000000000],CRO[169.966000000000000000],FTT[6.935419680000000000],USD[0.001171183415388e] |
| 01821814 | ATLAS[6.414000000000000000],BTC[0.000098460000000000],DFL[0.600000000000000000],POLIS[0.050174250000000000],RAY[0.989131000000000000],TRX[0.000002000000000000],USD[3.807370793450000000],USDT[0.00166300000000000] |
| 01821816 | ATLAS[0.000000035976655],FTT[0.000000024979276],KIN[0.000000009365840e],MNGO[0.000000005834866],SOL[0.000000048000000],USD[3.072286749167908],USDT[0.000000092223728] |
| 01821821 | BTC[-0.003772949769365e],LUNA2[4.401224977000000000],LUNA2_LOCKED[10.269524950000000000],LUNC[0.000000000671500],SOL[0.000000025362313],USD[0.007254685282218],USDT[225.733017659982363],USTC[28.6304380200000000] |
| 01821824 | ETH[0.000593270000000000],ETHW[0.000593270000000000],USD[2.652850926845123B],USDT[0.074770199840299e] |
| 01821826 | ATLAS[3.326800000000000000],BTC[0.000000006677300],BUSD[107.500000000000000000],ETH[0.000007279000000000],ETHW[0.000072790000000000],LINK[0.094600000000000000],USD[0.079232698992808e],USDT[0.000043270655562] |
| 01821827 | ATLAS[54.500000000000000000],POLIS[0.010000000000000],USD[0.100967301000000] |
| 01821831 | TRX[0.000002000000000e],USDT[9.225963000000000] |
| 01821833 | GODS[0.089094000000000000],HT[30.300000000000000000],USD[0.850413790914560],USDC[100.000000000000000000] |
| 01821834 | USD[0.000000109230857] |
| 01821835 | USD[25.000000000000000000] |
| 01821837 | AKRO[1.000000000000000000],USD[1.866613890000000000],USDT[410.169404630700000e] |
| 01821841 | NFT (291866812168765539)[1],NFT (352157742149977123)[1],NFT (407533752080579067)[1],SOL[-0.000106855070178e],USD[4.696717200000000e],USDT[8.2987500000000000] |
| 01821842 | ATLAS[9.620000000000000000],FTT[0.009485718026460e],USD[0.002615457105322e],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01821843 | TRX[0.600000000000000000],USD[0.000000058736696],USDT[0.000000037959800] |
| 01821848 | USD[1.628805050000000000] |
| 01821856 | TRX[0.000000200000000000] |
| 01821859 | SXP[0.093599687542869200],USD[0.000000107795094],USDT[0.000000061007566] |
| 01821861 | ATLAS[4599.050000000000000000],POLIS[19.996200000000000000],SLRS[421.000000000000000000],TRX[0.000010000000000000],USD[0.370788393700000000],USDT[0.000000030475794] |
| 01821862 | ATLAS[1452.370407743062000000],USD[0.300765454918000000],USDT[0.000000079846632] |
| 01821863 | USDT[99.955020000000000000] |
| 01821864 | AGLD[0.000000022926831],FIDA[0.250433410000000000],USD[0.082876205000000000],USDT[0.000000090117631] |
| 01821867 | ATLAS[28688.400000000000000000],TRX[0.000017000000000000],USD[1.654231595900000000],USDT[0.000000118688290] |
| 01821869 | USD[0.616006449537500000] |
| 01821876 | FTT[0.079720000000000000],LINK[0.027030000000000000],USD[10.000000001500000000] |
| 01821882 | ATLAS[0.000000007280000000],ATOMBEAR[30000000.000000000000000000],BAO[0.000000010000000000],DOT[0.000020758076294?],FTT[1.088716586095146?1],RAY[2.537883750000000000],SOL[0.000000076515894],USD[-0.000000129583028],USDT[0.000000007391120] |
| 01821883 | ATOM[9.998200000000000000],BTC[0.061089002200000000],ETH[1.645573360000000000],ETHW[1.645573360000000000],MATIC[99.982000000000000000],NEAR[77.885978000000000000],SOL[24.795536000000000000],TRX[0.000770000000000000],USD[512.532526370000000000],XRP[499.000000000000000000] |
| 01821890 | SLP[769.853700000000000000],USD[0.519860335000000000] |
| 01821892 | ATLAS[2.084084050000000000],ETH[0.000332500000000000],USD[0.273186250000000000],USDT[0.268717443117?2352] |
| 01821894 | SUSHI[5.998860000000000000],USD[3.021583601622?8020] |
| 01821895 | FTT[0.005655243001851?5],SOL[0.000000024052],SRM[0.000000005349679?6],TRX[0.000000053496796],USD[0.130059032297563?1],USDT[0.000000000649750] |
| 01821897 | ATLAS[9.000000000000000000],TRX[0.000001000000000000],USD[0.000000034446783],USDT[0.000000088153280] |
| 01821898 | ATLAS[1262.300863730000000000],TLM[279.990000000000000000],USD[0.349050670100000000],USDT[0.000003002794920] |
| 01821899 | USD[0.473695652939648?6],USDT[1.690830077098487?2] |
| 01821903 | ATOMBULL[177.000000000000000000],BTC[0.000000050000000],ETH[0.000247290000000000],ETHW[0.000247290000000000],EUR[0.000000070000000],FTT[0.102023530000000000],LINKBULL[47.091203000000000000],MATICBULL[78.785028000000000000],NEAR[4.312000000000000000],STEP[271.846393630000000000],SUSHIBULL[81000.000000000000000000],THETABULL[88.448343430000000000],TRX[0.000100000000000000],TRXBULL[137.200000000000000000],USD[0.000000291132510?0],USDT[0.000000005292296],VETBULL[10.000000000000000000],XRPBULL[1910.000000000000000000],XTZBULL[54.000000000000000000] |
| 01821904 | BNB[0.000000041954048],ETH[0.000000039057800],NFT[5358817618479953?85],[1],USD[0.000006794650577?0],USDT[0.000000057567919] |
| 01821911 | ATLAS[2200.000000000000000000],USD[0.253241135949?6328] |
| 01821914 | USD[0.000000011175700?95],USDT[0.000000060212678] |
| 01821916 | ALTBEAR[84995.000000000000000000],ATLAS[189.762000000000000000],EOSBULL[2000.000000000000000000],MATIC[9.000000000000000000],POLIS[29.690980000000000000],TRX[0.000001000000000000],USD[0.045650483450000000],USDT[0.000000069341288],XRPBULL[100.000000000000000000] |
| 01821916 | ATLAS[61219.950843000000000000],ATOM[10.093350000000000000],AVAX[10.093160000000000000],BAO[892551.009100000000000000],BNB[0.000000070000000],BTC[0.005260093981?2500],CRO[8004.816644000000000000],DENT[126697.622530000000000000],DOT[69.721167820000000000],ETH[0.058045847267?4500],ETHW[0.000000021000000],FTT[1.000000000000000000],MJT[60.887640000000000000],FTT[12.580414800000000000],GALA[1879.442236000000000000],KIN[8.279147.831000000000000000],LUNA[25729.436235000000000000],MATIC[398.312059000000000000],NEAR[30.705500000000000000],SAND[176.857908500000000000],SHIB[1060909.970000000000000000],SUSHI[77.805462800000000000],USD[0.000000014054000000],USD[0.004316522917?6250] |
| 01821917 | DOGE[39.992000000007556000],FTM[203.141888366094?2595],HUM[0.000000035200000],LRC[0.000000043200000],MANA[0.000000038823956],SAND[80.453423216784?8860],USD[0.006669471207?56920] |
| 01821919 | ATLAS[991.600000000000000000],BNB[0.000031500000000],USD[3.395959286000000000] |
| 01821924 | ATLAS[2000.000000000000000000],FTT[0.600000000000000000],POLIS[110.000000000000000000],USD[112.563080160000000000] |
| 01821928 | ATLAS[9.000000000000000000],ETH[0.000623310000000000],FTT[0.000623304830359?9],MX[0.049680000000000000],USD[0.002296189050000000],LUNA2_LOCKED[0.005357774450000000],LUNC[500.000000000000000000],USD[51.951477104287?4337],USDT[0.000000004310147],XRP[0.000000013117680] |
| 01821929 | EDEN[146.180468000000000000],FTT[0.000000012003500],FTT[38.793440984039?5582],SOL[2.354535325638?9880],USD[22.186756823750?00],USDT[0.000004312721?3] |
| 01821932 | BNB[0.000000032648437],FTT[0.004535975755459],SOL[0.000000014058600],USD[3.180259218011?1782],USDT[0.000000030000000] |
| 01821934 | ATLAS[8741.784907270000000000],USD[0.000000061669114],USDT[0.009180028660599?0] |
| 01821935 | AGLD[0.000000074600000],BOBA[0.000000008742636],C98[0.000000016400000],ETH[0.000000052491347],FTM[0.000000130721866],FTT[0.000000039093900],LINKBULL[0.000000080000000],LUNA2[0.006348320204227?5],LUNA2_LOCKED[0.014812747144864?2],LUNC[86.820112009700000000],MNGO[0.000000126028928],PRISM[4.786464012030696?0],RAMP[0.000000010000000],RNDR[0.000000046644268],RUNE[0.083622225036800?0],SOL[0.004816826334109?6],SRM[0.000054220000000],SRM_LOCKED[0.072698140000000],STARS[0.000000030010038],TULIP[0.000000025000000],USD[0.000001071621590?0],USDT[0.000000003423?5214] |
| 01821936 | C98[14.000000000000000000],USD[2.204335907500000000],USDT[0.000000015190504] |
| 01821937 | ATLAS[260.000000000000000000],FTT[0.000033010690750?0],USD[0.412138425800000000],USDT[0.004600000000000000] |
| 01821945 | 1INCH[0.901200000000000000],BLT[0.721100000000000000],DYDX[0.057937000000000000],ETH[0.000714240000000000],ETHW[0.000714276621?0439],FTT[0.092951000000000000],GENE[0.050429000000000000],MATIC[5.439075180000000000],SOL[0.000000010000000],USD[1.776810264005?2696],USDT[0.000000113846371] |
| 01821946 | USD[0.000000035000000] |
| 01821947 | USD[0.002762902150000],USDT[0.071376600000000000] |
| 01821949 | ATOM[1.196580000000000000],AVAX[0.799050000000000000],BTC[0.000069580000000000],ETH[0.423129341155521?8],ETHW[0.423129341155521?8],USD[-312.085005385209?9551],USDT[0.000000032345044] |
| 01821950 | USD[0.000024900000000],USD[0.001680739950000?0] |
| 01821954 | USD[1.230675890078032?8],USDT[0.000000063402718],XRP[0.000000028800000] |
| 01821956 | BNB[0.009766000000000000],ETH[0.000708700000000000],ETHW[0.000970870674?44460],SOL[0.008848010000000000],TLM[0.370800000000000000],TRX[0.000001000000000000],USD[0.709998280000000000],USDT[0.000000060000000] |
| 01821958 | AVAX[0.001351840000000000],FTM[0.000000028559592],TONCOIN[0.080000000000000000],USD[0.033898211642000000] |
| 01821961 | BTC[0.000041560000000000],USD[10.848399115646?1988],USDT[0.830000000000000000] |
| 01821963 | EUR[1014.000000004000000],USD[4.790947791095?2195] |
| 01821964 | NFT[3328400848976196?90],[1],NFT[3652625650403367?02],[1],NFT[5121670691612497?87],[1],TRX[0.000001000000000000],USDT[0.000000084504928] |
| 01821973 | AGLD[435.510459940000000000],AKRO[8.000000000000000000],ATLAS[5817.051992140000000000],AUDIO[263.027642200000000000],BAO[11.000000000000000000],BAT[1.000000000000000000],DENT[5.000000000000000000],DFL[10632.985254540000000000],DOGE[22.000000000000000000],ETH[0.000069330000000000],ETHW[0.000069930000000001],FRONT[1.000000000000000000],FTM[1096.708073350000000000],HOLY[1.084425700000000000],KIN[12.000000000000000000],MATH[1.000000000000000000],MATIC[1.053814930000000000],MNGO[4949.422796970000000000],POLIS[96.060254150000000000],RAY[109.551229420000000000],RNDR[274.412478890000000000],RSR[8.000000000000000000],RUNE[273.725907280000000000],SPELL[143640.385057120000000000],SRM[94.894987340000000000],SXP[1.000308160000000000],TLM[2052.448989500000000000],TOMO[1.051201090000000000],TRX[10.000873320000000000],UBXT[3.000000000000000000] |
| 01821975 | 1INCH[0.000000015071802],AAVE[0.000000037087324],BNB[0.000000038966530],BTC[0.000000063896643],CRO[0.000000007200000],ETH[0.000000055526792],LINK[0.000006061755502],POLIS[0.000000009851453],SAND[0.000000027020000],SOL[0.000000125500000],SRM[0.000000025743540],TLM[0.000000088014000],UNB[0.000000033325758],USD[0.000024582207431],USDT[0.000000026493825] |
| 01821977 | USD[3.493234291781?2500],USDT[0.000004890552628] |
| 01821979 | ADABULL[0.005000000000000000],DENT[81291.918000000000000000],SAND[86.000000000000000000],USD[3.599742935400000000] |
| 01821980 | APE[0.094180000000000000],BTC[0.000108050000000000],BULL[0.000000004000000],ETH[0.000000007208624],NFT[4271114403195362?86],[1],SGD[0.000000423085341],SOL[0.000000072336686],USD[40974.498341452332?6308],USDT[0.000000133884684] |
| 01821982 | USD[0.000000027375000],USDT[0.000000007806000] |
| 01821985 | BTC[0.000000013101036],PERP[0.000000052606124] |
| 01821989 | AVAX[0.000000069317762],BNB[0.000000005000000],ETH[0.000000035000000],FTT[0.107795404142180],LUNA2[0.000000141525612],LUNA2_LOCKED[0.000000330226428],LUNC[0.033081747500000000],NFT[4601847292842412642],[1],NFT[4780622632067756?15],SOL[0.000000112603260],STORJ[0.069430000000000000],TRX[0.000010000000000000],USD[0.000000156561027],USDT[0.000000028109032] |
| 01821993 | ATLAS[0.005169150000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000001502924222] |
| 01822005 | BNB[0.000000107000000],FTM[0.000000002802494],FTT[0.953413797682107],POLIS[0.000000032000000],TRX[0.000001000000000000],USD[0.000000015110635],USD[0.002107740145314],XRP[0.000000098000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01822006 | BRZ[5135.102686484376630],MATIC[0.000000002020440],USD[0.000000000029840679] |
| 01822007 | USD[0.000000001418792590],USDT[0.000000007569981] |
| 01822008 | ATLAS[500.000000000000000],BTC[0.000387200000000],POLIS[5.000000000000000],USD[0.000029805394455280] |
| 01822014 | USDT[2.029212200000000] |
| 01822017 | AKRO[1.000000000000000],ATLAS[0.543810038543470000],CHZ[1.000000000000000],DOT[0.000981280000000000],GBP[0.000000120599692],USDT[1.000000006232084],USDT[0.000601850331025] |
| 01822023 | LINA[9.642000000000000000],SAND[0.745800000000000],USD[0.000000138606301],USDT[0.000000083245870] |
| 01822030 | BNB[0.000000001045176000],CHZ[0.00000000448583050],ETH[0.000000010958964],SOL[0.000000008731517],UNI[0.000000003327500],USD[0.69335825594589930],USDT[0.000000130266361] |
| 01822037 | BTC[0.010715660000000000],FTT[3.106711969556000000],MANA[17.780134255887234000],SOL[1.446094064600000000],USD[3.095083002384314300] |
| 01822039 | CRO[19.996200000000000000],SLRS[0.987080000000000000],SOL[0.000210740000000000],USD[1.4950186312472400] |
| 01822041 | USD[0.000000000877516700],USDC[501.000000060000000],USDT[0.000000004138876500] |
| 01822043 | APT[0.000000002800000000],ATLAS[0.000000005331670500],AVAX[0.000000001389508000],BTC[0.000000003000000000],DYDX[0.05373628000000000],ETH[0.000000010000000000],POLIS[0.000000004660000000],USD[0.000000004528427470],USDT[0.000000008301456200] |
| 01822046 | ATLAS[80.878610200000000000],POLIS[0.024637680000000000],USD[0.004507152450000000],USDT[0.000000004784999600] |
| 01822048 | BTC[0.000000008000000000],ETH[0.170000000000000000],FTM[299.6143760000000000000],LINK[26.969018000000000000],RAY[19.830000000000000000],TRX[0.000010000000000],USD[2.2377658596300000],USDT[0.0048373915000000] |
| 01822051 | USD[-0.000454810505059460],XRP[0.047180390000000000] |
| 01822053 | TRX[0.000002000000000000],USD[0.000000000887639676],USDT[0.000000000876120] |
| 01822054 | ATLAS[476.6401397700000000000],BAO[2.000000000000000000],BICO[1.239880038900000000],MBS[13.181694048030175000],USDT[0.000000001318636] |
| 01822055 | SHIB[816.409158600000000000],USDT[0.000000002750422] |
| 01822061 | USD[0.000000030962950],USDT[0.000000028109948] |
| 01822063 | ATLAS[53966.924000000000000000],FTM[0.073200000000000000],TRX[0.000001000000000000],USD[0.009931205081841600],USDT[0.7105881743930810] |
| 01822066 | FTT[25.098326910000000000],NFT[34014745538955593600][1],NFT[34473136000900075720][1],NFT[39178458977580746000][1],TRX[0.000007000000000],USD[2.4318993880343465],USDT[0.000000029158494] |
| 01822072 | USD[65.493390345682500000] |
| 01822074 | BAO[7.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],TRX[0.000002000000000000],USD[0.000000005687812133],USDT[0.000000005362152] |
| 01822075 | AGLD[0.071294373722150000],ATLAS[0.000000000454000000],GBP[10.000000000000000000],LUNA[43.399808791243935200],USDT[0.000000003940844990] |
| 01822076 | AVAX[0.001410579099557300],BNB[0.000431360884500000],ETH[0.000067771873900000],ETHW[0.000000008800000000],FTM[0.971870000000000000],FTT[0.099566000000000000],SOL[0.000000004284630000],USD[0.000000013815585700],USDT[0.000000007784142900] |
| 01822079 | ATLAS[690.0000000000000000000],USD[0.8280501462500000] |
| 01822080 | USD[0.0000035842012477] |
| 01822084 | USD[0.072247996241213500],USDT[0.000000104810949] |
| 01822090 | USD[0.0002313262500000] |
| 01822091 | BNB[0.000000010000000000],POLIS[19.397642000000000000],TRX[0.000001000000000000],USD[0.677412409270000000],USDT[0.002806000000000000] |
| 01822092 | USD[0.000000009502118800],USDT[0.000000005619792500] |
| 01822094 | ATLAS[1039.700000000000000000],USD[0.288940010876853200],USDT[0.80769186447881680] |
| 01822095 | TRX[2.08352958000000000000],USD[0.049471704749155600],USDT[0.000000007545259100] |
| 01822096 | ATLAS[1999.620000000000000000],BAR[2.999430000000000000],BIT[99.981000000000000000],BOBA[199.962000000000000000],CREAM[2.999430000000000000],FTT[0.999810000000000000],GENE[9.998100000000000000],INTER[4.999050000000000000],MAPS[199.962000000000000000],TRX[0.000780000000000000],USD[1.024036096171046000],USDT[0.000000053964315] |
| 01822098 | TRX[0.000031000000000000],USD[0.365795935759689600],USDT[0.000000164645323] |
| 01822102 | USDT[0.315572712375000000] |
| 01822103 | BNB[0.000000001751220000],BTC[0.000000073683300],DFL[171.4477199289673600],ETH[0.000000005763182700],FTT[0.000000084758000],LRC[401.3822229001236000],REN[0.000000068289600],SHIB[1835199.1191044228375000],SOL[0.000000069773829],USD[0.000000902647216700] |
| 01822106 | LINK[1.0714463700000000000],POLIS[10.000000000000000000],USD[0.000000502853345] |
| 01822110 | BTC[0.000000060160000],EUR[0.000000000875010700],MBS[22.995860000000000000],SAND[0.004066150000000000],USD[0.000000007984661] |
| 01822112 | USD[0.876161780000000000] |
| 01822113 | ATLAS[0.000000009163140000],ETH[0.000000013160000],USD[0.000000155063752],USDT[0.000000065803483] |
| 01822119 | DYDX[0.00984562951558640],FTT[0.000000001458000000],LUNA[20.000000001760000000],LUNA2_LOCKED[0.0094176206700000],LUNC[878.87431200000000000],MATH[0.044080000000000000],NFT[31209676992968518200][1],SOS[500000.000000000000000],USD[1.5404362273105822],USDT[0.000001658018789000] |
| 01822121 | AKRO[1304.839664040000000000],USD[0.000000005269750],USDT[0.000000006334559],XRP[29.980000000000000000] |
| 01822122 | USD[0.000000001021023820],USDT[0.000004202726971400] |
| 01822127 | ATLAS[80039.368489520000000000],POLIS[364.991699350000000000],RAY[87.233791200000000000],USD[1.1475216052000000],USDT[0.000000000191719930] |
| 01822128 | USD[0.0991270855344084],USDT[0.000000001825717200] |
| 01822134 | USDT[0.0778274135874682] |
| 01822138 | AMPL[0.000000009823428],ATLAS[0.000000002972050],CEL[0.079800000000000000],DFL[7150.0000000000000000000],DMG[0.033020000000000000],FRONT[0.882600000079319600],FTT[0.099278000793196000],GENE[0.000000039679212],GODS[0.042320000000000000],HUM[0.000000006663775720],KIN[1.000000000000000000],LOOKS[0.789819718559520000],LUNA[0.084200000000000],LUNA2[0.004036123143000000],LUNA2_LOCKED[0.0094176206675000],LUNC[878.87431200000000000],MATH[0.044080000000000000],MBS[150.000000000000000000],MNGO[7.370000000000000000],MPLX[0.518800000000000000],MTA[0.129600000000000000],PORT[0.009520000000000000],SECO[90.966400000000000000],STARS[1.999600000000000000],SUN[0.000089800000000000],TRX[0.520222000760763450],USD[0.086384121235668],USDT[0.128352758074650] |
| 01822139 | NFT[33195776244546055][1],NFT[43028842167507882][1],NFT[53955123519139894][1],TRX[0.000010000000000],USD[0.000000084130142],USDT[0.127454970003536] |
| 01822141 | BTC[0.000000017000000],TRX[0.000028000000000],USD[0.000000091248767],USDT[0.000000094123291] |
| 01822143 | C98[4.000000000000000000],TRX[0.000001000000000],USD[0.078950403319162800],USDT[0.000000097513750] |
| 01822144 | ETH[0.012000000000000000],ETHW[0.012000000000000000],SOL[0.000000010000000],USD[0.000000000555520],USDT[0.000000066179612] |
| 01822146 | AKRO[1.000000000000000],ATLAS[0.000000004686660],BAO[1.000000000000000],USD[0.000000004851456] |
| 01822147 | ATLAS[809.846100000000000000],USD[0.025709110237144],USDT[0.000000074834140] |
| 01822149 | ATLAS[2.463768120000000000],BNB[0.005290000000000000],POLIS[0.024637680000000000],USD[0.3055265433875000] |
| 01822151 | EUR[0.000000091224916],USD[1.2146831075000000],USDT[0.4238996180036052] |
| 01822152 | ATLAS[4.000000000000000000],BAO[955.000000000000000000],KIN[9644.000000000000000000],LUA[0.005180000000000000],SAND[0.918726950000000],TRX[0.000001000000000],USD[0.1714315493944420],USDT[0.4687961866892582] |
| 01822155 | AGLD[0.000000002000000000],BNB[0.000000006993216],USD[0.000054591034170],USDT[0.000000101174686] |
| 01822157 | AKRO[1.000000000000000000],ATLAS[0.5140413800000000],BAO[150.756369440000000],DENT[2.000000000000000000],KIN[4.000000000000000000],TRX[0.000002000000000],USDT[0.000000017153044] |
| 01822162 | USD[25.000000000000000] |
| 01822163 | USD[0.000000066500000],USDT[0.000000038181480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01822167 | ATLAS[0.051202500000000],BAO[1.000000000000000],DENT[1.000000000000000],POLIS[0.0008737495610306],USDT[0.000000013909460] |
| 01822168 | ATLAS[1000.000000000000000],POLIS[10.000000000000000],USD[0.264453127250000],XRP[14.534000000000000] |
| 01822169 | BTC[0.031817144456210],CRO[0.000000013982020],ETH[0.000000013700000],ETHW[0.000000013700000],USD[0.000311439456090],USDT[0.001040294135698] |
| 01822171 | GST[0.098407000000000],POLIS[0.000000008788360],SOL[0.002968000000000],TRX[0.766742009046224],USD[0.223028039520420],USDT[0.009278453921397] |
| 01822172 | USD[30.000000000000000] |
| 01822174 | USD[25.429499820000000000000000] |
| 01822175 | ATLAS[86759.288000000000000],DFL[1930.000000000000000],FIDA[1067.000000000000000],FTT[0.089540000000000],MNGO[8618.388000000000000],POLIS[448.833320000000000],USD[2.576499178400000] |
| 01822179 | BTC[0.000000004580000],TRX[0.000001000000000],USD[15.752156182866011 2],USDT[24.138730774723506 0] |
| 01822180 | TRX[0.000001000000000],USDT[10.596700000000000] |
| 01822182 | AKRO[1999.650800000000000],BTC[0.000000012390110],EUR[0.000000061881020],FTT[10.721946340021300 0],KIN[159972.064000000000000],RUNE[100.065062540000000],USD[0.389351570584741 6],USDT[1.244262742212125 0] |
| 01822183 | TRX[0.000001000000000] |
| 01822186 | BTC[0.000000009484000],ETH[0.309001545000000],FTM[2000.010000000000000],FTT[151.016782285207008],NFT[38281002972087230 9]{1},SOL[25.000125000000000],SRM[7.847292200000000],SRM_LOCKED[23.630527570000000],USD[2552.355878047804750 0],USDT[46.332828171050000 0] |
| 01822189 | APT[0.056102560000000],AVAX[0.000000007159060],FTT[0.007496657568955 9],SOL[0.000000010000000],USD[0.000002854299059],USDT[0.008411280679863 8] |
| 01822190 | ATLAS[1569.513600000000000],BAO[553000.000000000000000],FTT[0.004505097005400 0],SUSHI[21.500000000000000],USD[4.574118388950000] |
| 01822191 | USD[4.700427588000026 51],USDT[0.000000006946468] |
| 01822192 | USD[25.000000000000000] |
| 01822193 | ATLAS[0.000000004000000],LUNA2[0.000165523526900 0],LUNA2_LOCKED[0.000386221562800 0],LUNC[36.043096477068718 6],TRX[0.000001000000000],USD[-0.001517392722450 4],USDT[0.000000006502041 6] |
| 01822200 | ATLAS[225.182480369265360 0],USD[-1.238155738600000 0],XRP[2.464743600000000] |
| 01822202 | DOGE[0.000000004950113 1],FTM[0.179704258298490 0],SRM[0.000970410000000 0],SRM_LOCKED[0.006395260000000 0],USD[2.096947413505279 2],USDT[0.000000171791606] |
| 01822204 | ATLAS[46114.842000000000000],POLIS[168.485440000000000],SRM[172.984200000000000],USD[1.052387148000000],USDT[0.220000425056708] |
| 01822207 | SLRS[0.000000008800000],TRX[0.004970000000000],USD[0.000002760755887 8],USDT[0.000000003711377 7] |
| 01822212 | BRZ[0.088423196000000],LTC[0.007599170000000] |
| 01822213 | AGLD[0.000000097780000],NFT[43774468862117896 3]{1} |
| 01822214 | ETH[0.000000004467800],TRX[0.000000098381503],USD[0.000380803629624] |
| 01822217 | TRX[0.000001000000000],USD[0.703314154804716 7],USDT[0.000000124879711] |
| 01822220 | ATLAS[1000.000000000000000],FTT[0.002059730000000 0],NFT[47181499112635042 8]{1},POLIS[9.998000000000000],USD[0.000005657150973],USDT[0.000000005133993 2] |
| 01822221 | EDEN[178.269510700000000],FTM[2298.606871000000000],FTT[177.467158500000000],MANA[39.993540000000000],POLIS[100000000000000000],SAND[0.982900000000000],USD[0.000000120373435],USDT[0.000000008693576] |
| 01822223 | APE[0.000000004361760],BAT[1.000000000000000],BNB[0.000000002481145 8],BTC[0.044975011806512],POLIS[14.036483485663986 7],SOL[1.204726000000000],USDT[0.001276800000000] |
| 01822230 | ATLAS[4000.000000000000000],GODS[61.900000000000000],POLIS[40.000000000000000],SOL[0.000000061980470],TRX[0.000001000000000],USD[0.152954489512756 1],USDT[0.000000013810032] |
| 01822233 | TRX[0.000001000000000],USD[0.000000035655068],USDT[0.000000075003875] |
| 01822237 | TRX[0.000020000000000],USD[0.000000421003266 4],USDT[0.000000011866092 6] |
| 01822240 | ATLAS[1019.998200000000000],FTT[0.199962000000000],POLIS[10.000000000000000],USD[0.328253798190000 0],USDT[0.008181000000000] |
| 01822244 | ATLAS[219.576000000000000],TRX[0.000003000000000],USD[0.251104480000000 0],USDT[0.000000054188608] |
| 01822248 | ATLAS[0.000000095001752],DFL[0.000000007217084 6],ETH[0.000000032452126],KIN[1.000000000000000],MATIC[0.000000069952142],MNGO[0.000000026658000],POLIS[0.000000002733962],SAND[0.000000029292904],SOL[0.000000019991044],SPELL[0.000000089874035],SRM[1.000000013877888],STEP[0.000000028207393 9],USDT[0.000000002544036] |
| 01822249 | BNB[0.000000117171056],BTC[0.000000005532818 2],DFL[0.000000010000000],ETH[0.000000093058776],FTT[0.000000001311970],SOL[0.000000018179700],USD[1001.602394129243686 6],USDT[0.000000249386980],XRP[0.000000004367912] |
| 01822250 | USD[0.138006880000000],USDT[0.000000143625864] |
| 01822252 | TRX[0.001554000000000],USD[18.356746311550000 0] |
| 01822255 | ATLAS[9.019230380000000],POLIS[0.059320140000000],TRX[0.000001000000000],USD[0.000000153519389],USDT[0.000000088677060] |
| 01822256 | BTC[0.003100000000000],USD[0.016229552819605 0] |
| 01822259 | ATLAS[40050.000000000000000],FTT[84.293220000000000],POLIS[476.200000000000000],USD[0.006002664212500 0],USDT[0.000000012354400] |
| 01822262 | ALICE[7.698460000000000],ATLAS[2000.000000000000000],FTT[1.999600000000000],USD[0.231362815000000],USDT[0.000000131104484] |
| 01822268 | BTC[0.000000020000000],FTT[0.069866212438124 8],LUNA2[3.351524040000000 0],LUNA2_LOCKED[7.820222759000000 0],LUNC[72980 1.415861200000000 0],USD[0.003989607959802 9],USDT[0.000000027057523] |
| 01822271 | ATLAS[1249.775000000000000],BAT[20.000000000000000],BTC[0.000000007280000],DENT[2098.668000000000000],DOGE[0.955000000000000],ETH[0.000000080014173],FTM[0.989560000000000],FTT[1.099730000000000],IMX[3.000000000000000],KIN[9955.000000000000000],KSHIB[180.000000000000000],LINK[0.079341320 0000000],RAY[16.545541220000000],SAND[49.982000000000000],SOL[1.056615430000000],SRM[1.056615430000000],USD 1-1.256443438058595671],USDT[0.000232930270981571] |
| 01822281 | CRO[0.000000006400000],ETHW[0.000000001000000],NFT[34793751478396703 1]{1},NFT[45606885672769613 1]{1},USD[0.000000023573497 4],USDT[0.000000010997204] |
| 01822282 | LUNA2[0.000778290240000],LUNA2_LOCKED[0.001581601476000 0],OMG[0.000000085409800],SOL[0.000000003558460],TRX[0.000781000000000],USD[27.894655786598224 8],USDT[0.000000115222757],USTC[0.959500000000000] |
| 01822288 | NFT[55358874571533201 2]{1},POLIS[16.299183000000000],USD[0.031619186750000 0],USDT[0.000007936294] |
| 01822290 | ATLAS[8528.345180000000000],FTT[0.098622600000000],HT[0.292172400000000],MKR[0.000001000000000],USD[-1.236771062776000],USDT[0.060286994000000] |
| 01822293 | BCH[0.000000048000000],BOBA[0.079921000000000],BTC[0.503545560852146 0],ETH[0.000000014000000],FTT[3.924033084045645],LINK[0.096298480000000],LTC[0.000000180302422],USD[29.219988716145346],USDT[0.000000180302422] |
| 01822304 | BCH[0.000591720000000],FTT[25.070800000000000],SOL[0.000023597360194 7],SRM[11.112860750000000],SRM_LOCKED[45.108480500000000],USD[35.611002093720738],XRP[1590.280348189018200] |
| 01822305 | ATLAS[1450.000000000000000],AURY[5.000000000000000],GOG[184.000000000000000],LTC[0.008388000000000],POLIS[15.300000000000000],SPELL[2600.000000000000000],USD[0.424247166750000],XRP[0.642714000000000] |
| 01822310 | ATLAS[0.000000066175346],AVAX[0.000000023492615],COMP[0.000000048000000],FTM[0.000000067537646],FTT[0.000000006106060],MATIC[0.000000036839692],POLIS[0.000000008399291],USD[0.000000081505454],USDT[0.000000097651716] |
| 01822314 | AURY[0.631489780000000],BLT[278.000000000000000],TRX[0.000001000000000],USD[4.076567474492920],USDT[116.476683560000000] |
| 01822316 | USD[0.000000090996274],USDT[0.000000004796952] |
| 01822319 | ATLAS[0.261767391675363 4],BNB[0.000000030481769],USD[2.381896495962500 0] |
| 01822323 | TRX[0.000006000000000],USD[0.000000057875000] |
| 01822326 | TRX[0.000010000000000],USD[0.000000063449700],USDT[0.000000053381368] |
| 01822330 | TRX[0.000010000000000],USD[0.005732303116312 2],USDT[0.000000031408124] |
| 01822333 | BTC[0.000000018780539],USD[0.009435953461380 6] |
| 01822335 | FTT[0.013373280000000],NFT[29343705982249046 2]{1},NFT[33604539365835611 9]{1},NFT[34733562200637414 6]{1},USD[0.000000056115129 8],USDT[0.000000008058078] |
| 01822336 | USDT[0.301127157500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01822339 | USD[0.0000000156292736],USDT[0.000000045191204] |
| 01822342 | BNB[0.000000040708600],USDT[0.000000014200690] |
| 01822344 | FTT[2.056449780000000],TRX[0.000030000000000],USD[-725.725974185063159],USDT[1348.710679620000000] |
| 01822346 | FTT[0.400000000000000],SOL[0.026955694770000],USDT[0.000000003150000] |
| 01822347 | ATLAS[4000.000000000000000],FTT[0.400000000000000],LTC[0.009772610000000],USD[5.870584620000000] |
| 01822350 | ATLAS[7.432000000000000],FTT[0.001690066366713],IMX[0.083640000000000],LOOKS[0.958400000000000],USD[0.587506602400000] |
| 01822351 | FTT[9.897096410000000],OXY[310.000000000000000],USD[9.835931744440833] |
| 01822352 | POLIS[0.084000000000000],TRX[0.000004000000000],USD[0.000000084627622],USDT[0.000000090156718] |
| 01822356 | ATLAS[0.000000007552057],BAO[0.000000044798721],BNB[0.000000112259232],BTC[0.000000010230600],CHZ[0.000000039219829],COMP[0.000000081160221],DOGE[0.000000003480742],ETH[0.000000046204680],EUR[0.000000001726250],MANA[0.000000011912918],MAPS[0.000000096707539],SHIB[0.000000094594653],USD[16.045637517994753],USDT[0.000000007351484] |
| 01822357 | TRX[0.000022000000000],USD[226.590105656310291],USDT[0.000000063952537] |
| 01822358 | ATLAS[4200.000000000000000],USD[0.002152579170000],USDT[0.000000004785506] |
| 01822359 | USDT[0.000000004409640] |
| 01822360 | ATLAS[48994.800000000000000],FTT[1.499940000000000],TRX[0.000001000000000],USD[2.367044986000000],USDT[0.000846000000000] |
| 01822361 | BTC[0.014296380000000],EUR[0.001570917787092],KIN[1.000000000000000],NFT[3802936745968227781][1] |
| 01822362 | ENS[0.000000100000000],SKL[0.000000009755861 6],TRX[9.627414790000000],USD[112.687788326930524 3],USDT[0.000000087326000] |
| 01822366 | FTT[0.096923520000000],LUNA2[0.245844649400000],LUNA2_LOCKED[0.573637515200000],NEAR[0.096627500000000],NFT[4239055449394506426][1],NFT[4817335043088059568][1],NFT[4912600797187208373][1],NFT[5603759692974815361][1],USD[0.102142587253626],USDT[71.593367351224234 3] |
| 01822370 | USD[1.252453600000000] |
| 01822371 | USD[0.000000012333014 8],USDT[0.000000011633014] |
| 01822373 | ATLAS[0.012339834474851 7],BAO[5.000000000000000],DENT[1.000000000000000],KIN[9.000000000000000],MBS[0.000000006391053 1],MNGO[0.014443774432618],POLIS[0.000335656438896 2],STARS[0.000000041046470],TRX[1.000000000000000],TULIP[0.000000005921847 5],UBXT[4.000000000000000],USD[0.000000030848906 8],USD[710.000000000029106 8] |
| 01822376 | AMPL[0.0788436238042423],ATLAS[27.283600000000000],CREAM[0.001904700000000],HGET[0.048217000000000],KIN[6080.600000000000000],SHIB[63140.000000000000000],SLP[40939.840000000000000],STEP[7751.175533000000000],TRX[0.000001000000000],USD[0.581154261500000],USDT[0.000000057189546] |
| 01822377 | ATLAS[8.800000000000000],POLIS[53.100000000000000],USD[550.805476835250000],USDT[0.000000108402444] |
| 01822378 | FTT[0.000000002504613 2],USD[1.3558697014889701],USDT[0.000000051923400] |
| 01822385 | USD[8.4226601928286733] |
| 01822388 | USD[2.8315792271127190],USDT[0.000000091935778] |
| 01822390 | ETH[0.000114000000000],ETHW[0.000114000000000],USD[0.009741685551624],USDT[0.000000025368528] |
| 01822391 | USD[0.000000083153435],USDT[0.000000011363284] |
| 01822394 | ETH[-0.000514586660196],ETHW[-0.0005113618210169],NFT[3220457678595635352][1],NFT[3291029754271171204][1],NFT[3402629564400758449][1],NFT[3643159168263266666][1],NFT[4630709614060769991][1],NFT[4761279794391082701][1],USD[32.363832930279372 4],USDT[1.000000000000000] |
| 01822396 | TRX[0.000001000000000],USD[1.824348076850000 0],USDT[0.009990000000000] |
| 01822397 | BNB[0.000000077239107],BTC[0.000000018119989 1],FTT[0.000000005108351 4],SOL[0.009240797096924],USD[0.000068140260538 9],USDT[0.000000130130740] |
| 01822401 | MOB[0.500000000000000],UBXT[0.384400000000000],USDT[0.000000095000000] |
| 01822404 | AKRO[1.000000000000000],UBXT[1.000000000000000] |
| 01822407 | BNB[0.8783025297625200],DOGE[138.489488076712880 0],ETH[3.969892972797331 4],ETHW[3.950925820246651 4],FTM[76.078461772688240 0],USD[0.089982920000000 0],USDT[2.1040198516165200] |
| 01822408 | ATLAS[227.280758300000000],POLIS[2.677573720000000],USD[0.574318594367593 2],USDT[0.006816660000000] |
| 01822409 | ATLAS[19.150000000000000],POLIS[0.089800000000000 0],USD[4.044175543460500] |
| 01822410 | USD[0.403803373712500 0],USDT[0.000000088616206] |
| 01822412 | TRX[0.800001000000000],USD[0.070416733512500 0],USDT[0.000000154598912] |
| 01822413 | USDT[5.688046115000000],XRP[0.869500000000000] |
| 01822414 | USD[0.000000011185149 0],USDT[0.000000039927525] |
| 01822418 | STARS[2.471346600000000],USD[0.009826203220000 0],USDT[0.0878187500000000] |
| 01822422 | TRX[0.000010000000000] |
| 01822428 | USD[25.000000000000000] |
| 01822431 | FTM[0.981000000000000],USD[915.471306797488350 0],USDT[0.000000007442713] |
| 01822433 | USD[5.405956737996395 7],USDT[7.941869420000000] |
| 01822435 | APE[0.000000089462235],ATLAS[0.000000091935069],BTC[0.000000036480643],DOGE[0.1397000000000000],FTT[0.000000003000000],GRT[0.336732235820000 0],LTC[0.000000025951156],LUNC[0.000000097516336],SOL[0.003766430000000],TRX[0.000000096000000],USD[0.463771053946608 0],USDT[0.000178708079995 10] |
| 01822436 | ATLAS[6909.814600000000000],FTT[0.499910000000000],POLIS[178.067942000000000],TRX[0.000001000000000],USD[0.284339803700000 0],USDT[0.000000012338159 46] |
| 01822437 | ETH[0.000000008916105],MANA[0.000000014666064],SOL[5.531478635768471 8],USD[0.000000088062193],USDT[0.000000200334875] |
| 01822441 | SOL[0.000000095357985],USD[0.051525508420488 1],USDT[0.000000008549176 0] |
| 01822445 | ATLAS[448.335561338404694 3],USD[0.000000067035484],USDT[0.000000005349203] |
| 01822448 | CEL[9.398120000000000],SOL[0.008900000000000 0],USD[0.155755000000000 0] |
| 01822458 | ETHW[0.000658840000000],GENE[0.093977000000000 0],USD[0.000079816093808 8],USDT[0.575768589712464 8] |
| 01822460 | USD[25.000000000000000] |
| 01822462 | ATLAS[10910.000000000000000],STEP[1088.900000000000000],USD[25.280554139250000 0],USDT[0.020000008171571 2] |
| 01822465 | BNB[0.000442270000000],TRX[0.000004000000000],USD[0.003691524031467 1],USDT[0.000000024506539] |
| 01822467 | ATLAS[0.180000637039669],BTC[0.000074586050000 0],DOGE[0.003890000000000 0],ETH[0.003194610000000 0],ETHW[0.003194610000000 0],FTT[0.068421392128151 1],LUNA2[0.063581015150000 0],LUNA2_LOCKED[0.148355702000000 0],NEAR[0.079053450000000 0],TONCOIN[0.010984400000000 0],USD[0.000000032414909],USDT[0.000000065960445 0],USTC[0.900020000000000] |
| 01822469 | USDT[0.000017638774272] |
| 01822472 | SOL[1.009815790000000],USD[0.000001258822235],USDT[0.000000086609510] |
| 01822475 | ATLAS[5.828000000000000],POLIS[0.006800000000000 0],USD[0.000000083300178],USDT[0.000000085759178] |
| 01822476 | FTT[0.017872996159080],USD[0.004699070107942 0],USDT[0.000000069968834] |
| 01822479 | USD[0.091333042000000] |
| 01822484 | GOG[0.995200000000000],POLIS[20.200000000000000],USD[0.797935305500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01822485 | USD[0.0485387952750000],USDT[0.0000000013343496] |
| 01822486 | USDT[0.1313895600000000] |
| 01822488 | USD[4.9305017689258350] |
| 01822490 | TRX[0.0000020000000000],USD[0.1754782572850000],USDT[0.0026559958750000] |
| 01822492 | ATLAS[1489.7940000000000000],USD[0.6914887294340519],USDT[0.0000000326866608] |
| 01822495 | ATLAS[3.4447635500000000],RAY[0.9606350000000000],USD[0.0705549502000000],USDT[0.0086828625000000] |
| 01822496 | BTC[0.0000006201820],CHZ[0.0000000002590000],DOGE[0.0000000098117660],FTM[0.0000000002390000],LTC[0.0000000071010947],SOL[0.0000000080171600],USDT[0.0528369751612856] |
| 01822497 | USD[25.0000000000000000] |
| 01822498 | BNB[0.0000001558178000],CHZ[0.0000000005785582],CRO[0.0000000000000000],ETH[0.0000000404831860],EUR[0.0000082172535741],FTM[0.0000000007618000],FTT[0.0000000001000000],GALA[0.0000000080000000],LINK[0.0000000132719764],MANA[0.0000000140923710],SAND[0.0000000020000000],SEC[0.0000000965700000],SOL[0.0000001559833529],TRX[0.0000000754902610],USD[10.0941871565165165] |
| 01822500 | BNB[0.0000000557125664],ETH[0.0001010000000000],USD[0.0000000082392190],USDT[0.0000005576790500] |
| 01822506 | EOSBULL[1023164.2720773700000000],LTCBEAR[105514.3483476300000000],USD[0.0000000000000029] |
| 01822508 | ATLAS[349.8100000000000000],IMX[0.8000000000000000],SPELL[6600.0000000000000000],TRX[0.0000010000000000],USD[0.7263494030061712],USDT[0.0000000086292856] |
| 01822511 | ATLAS[3.2175810474630610],BTC[0.0040879000000000],USD[0.0000001160567551],USDT[0.0000690507140753] |
| 01822513 | USD[14468.4111912810500000],USDT[0.0000000073240719] |
| 01822515 | ATLAS[6530.0000000000000000],BNB[0.0000001000000000],USD[1.3446036809216370],USDT[0.0000000014181072] |
| 01822516 | ATLAS[0.0000000051955924],BNB[0.0000000085946135],EUR[0.0000000002445515],FTT[0.0174022116616730],POLIS[0.0000000008706616],SHIB[0.0000000021014302],TRX[0.0000040000000000],USD[0.2085814673831150],USDT[0.0068740077005279] |
| 01822517 | ATLAS[9.8100000000000000],TRX[18.0000010000000000],USD[0.0053455080125000],USDT[0.0893285334000000] |
| 01822523 | USD[0.0000000120872119],USDT[0.0000000023468144] |
| 01822526 | USD[25.0000000000000000] |
| 01822529 | USD[0.0000000143726864] |
| 01822531 | IMX[0.0903000000000000],TRX[0.0000010000000000],USD[0.0000000157105224],USDT[0.0000000072392284] |
| 01822535 | GBP[0.2759120800052727],KIN[179651.4119328956169347],USD[0.0021919107582072] |
| 01822536 | USD[0.0002605222523080] |
| 01822538 | NFT[383317227458562151][1],USD[26.4621584700000000] |
| 01822539 | USD[0.0000000015000000] |
| 01822541 | AAVE[0.4000000000000000],BTC[0.0171991900000000],ETH[0.1829931600000000],ETHW[0.1829931600000000],EUR[1.9963163909562265],IMX[25.3000000000000000],USD[0.7032701882755065],USDT[111.0800020027500000] |
| 01822542 | NFT[464021809840131427][1],TRX[0.8495200000000000],USD[0.0000000045000000] |
| 01822543 | ATLAS[999.8000000000000000],USD[0.0641224185000000],USDT[0.0000000047049824] |
| 01822546 | ETH[0.0110981600000000],JET[0.4605000000000000],USD[0.8989425568625888],USDT[1.2110280423819961] |
| 01822548 | BNB[0.0039623800000000],FTT[207.6000000000000000],GALA[8.8790000000000000],GST[1801.8000000000000000],MATIC[9.8221801100000000],MTA[530.0000000000000000],RAY[11.0000000000000000],USD[0.2151496836573460],USDT[0.0675703919366175] |
| 01822552 | APE[87.7718600000000000],BOBA[1781.4243600000000000],TRX[0.0007810000000000],USD[1.4731792418982862],USDT[0.0000000128560126] |
| 01822554 | USD[0.0000005062670870] |
| 01822555 | AURY[6.0000000000000000],DFL[50.0000000000000000],POLIS[91.2000000000000000],SOL[0.1400000000000000],USD[3.0962120793750000],USDT[2.2673800725000000] |
| 01822558 | EUR[0.0000000072407544],USD[0.0098053787533538] |
| 01822563 | USDT[1.6206602477181651] |
| 01822564 | ETH[0.0008480000000000],ETHW[0.0008480000000000],FTT[0.0000000014240000],TRX[0.0004900000000000],USD[0.0000000646619427],USDT[0.0000000225561297] |
| 01822565 | 1INCH[0.9948000000000000],AGL[0.0966200000000000],ALCX[0.0009382500000000],ALTBEAR[653.0000000000000000],AMPL[0.1090075685711190],ATOMBULL[9.2039000000000000],AUDIO[0.9956300000000000],AXS[2.2994750000000000],BCH[0.1468120400000000],BEAR[2395.1000000000000000],BNBBULL[0.5090184790000000],BNBHEDGE[0.0064940000000000],BNT[0.0945000000000000],BTC[0.0262621300000000],BULL[0.0004181710000000],CEL[0.0944330000000000],CREAM[0.0194774000000000],CRO[99.9520000000000000],DOGEBEAR[202[10.4643740000000000],DOGEHEDGE[0.0765400000000000],DOTBULL[6.1271048820000000],FTT[25.7742960000000000],GRTBULL[8.2444000000000000],HT[0.0936000000000000],HTBEAR[92.5480000000000000],HUM[0.9700000000000000],KNCBULL[0.0712000000000000],KNCHEDGE[0.0005040000000000],LEO[0.9962000000000000],LINKBULL[1.0941730000000000],LTCBULL[199245.1397500000000],MATICBEAR[201[281.8620000000000000],MATICBULL[0.7085400000000000],MKRBEAR[918.2000000000000000],MOB[0.4981950000000000],OMG[0.4992400000000000],OXY[0.9561100000000000],REN[0.9494600000000000],ROOK[0.0092380000000000],SLRS[241.9546000000000000],SOL[27.3766735200000000],SUSHI[0.0019500000000000],USD[1[82.4021299697000000],USDT[8.3670500103812221],XLMBEAR[1.1018000000000000],XLMBULL[0.9471800000000000],XRPBULL[35041.5500000000000000] |
| 01822569 | BNB[0.0000000091284000],CONV[6315.1665630531000000],ETH[0.0000000540455596],FTM[3000.1089873713000000],FTT[0.0296683305663960],MNGO[0.0000000001840000],USD[0.0000001241790801],USDT[0.0000001241790801] |
| 01822571 | ETH[0.0000000050000000],FTT[0.0146100000000000],SRM[15.8876673500000000],SRM_LOCKED[127.3923326500000000],USD[0.0888820817368181],USDT[0.0000010745889],XPLA[5870.1655500000000000] |
| 01822573 | ATLAS[9.5209911200000000],COPE[240.9558570000000000],CRO[100.0000000000000000],FTT[31.5918752200000000],RAY[21.5125769400000000],SOL[0.3099240000000000],SRM[133.7752278200000000],SRM_LOCKED[2.3313526200000000],STARS[14.9972925000000000],TRX[0.0001900000000000],UNI[2.0000000000000000],USD[0.5025652091162500],USDT[0.0000006697057653] |
| 01822574 | TRX[0.0000020000000000],USD[0.0296331910000000],USDT[0.0000000114670344] |
| 01822577 | POLIS[0.0169510000000000],USD[0.0000000118353692] |
| 01822582 | AAVE[0.0000104400000000],BAO[1.0000000000000000],BTC[0.0000007836692880],ETH[0.0000135622324579],FTT[0.0001245223245791],IMX[0.0105570900000000],KIN[1.0000000000000000],USD[0.0155795000000000] |
| 01822584 | APE[12.0988485900000000],AVAX[0.0000000684742312],BNB[0.0099515900000000],BTC[0.0300645127185700],DOGE[572.8624072300000000],ETH[0.2177003110705500],ETHW[0.0000000313741164],FTT[34.6383493508767905],LUNA2[0.7786791090000000],LUNA2_LOCKED[1.7861629820000000],NFT[341484871575519823][1],NFT[413729609836672305][1],NFT[487715362072893567][1],NFT[507166213519451264][1],NFT[521388103611634388][1],NFT[530451002752825190][1],NFT[542775698101169230][1],SHIB[3046545.8471714700000000],TRX[0.9940000000000000],USD[113.1594073555402365],USDT[100.3856996918952798] |
| 01822586 | BAO[1.0000000000000000],KIN[1.0000000000000000],SAND[79.4461252600000000],USD[0.0036532456048898] |
| 01822590 | BAO[14000.0000000000000000],BNB[0.0031214309357848],USD[0.1083398119079638],USDT[0.0011910400000000] |
| 01822594 | AVAX[0.2990200000000000],C98[0.9242000000000000],DYDX[0.0926400000000000],ETHW[0.0004784000000000],FTT[18.3000000000000000],STEP[0.0725000000000000],USD[0.1800861339000000],USDT[0.0000001106209211] |
| 01822595 | SLRS[0.6002400000000000],USD[0.0000005000000000],USDT[0.0000000095000000] |
| 01822598 | AKRO[3.0000000000000000],ATLAS[0.0000000009986816],AURY[0.0000004630000000],BAO[71.0000000000000000],BAT[0.0000091300000000],CUSDT[0.0000000004680000],DENT[22.0000000000000000],FIDA[0.0000091300000000],FTT[0.0013690000000000],GRT[0.0000091300000000],KIN[68.0000000000000000],POLIS[0.0004637200000000],RSR[5.0000000000000000],SOL[0.0000095000000000],TRY[0.0000002934100041],USDT[0.0000000048882228] |
| 01822599 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0024275800000000],DENT[1.0000000000000000],ETH[0.0557953900000000],ETHW[0.0551011300000000],GBP[0.0093831654213750],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0109224725460069] |
| 01822600 | BNB[0.0000000772800000],USD[0.0000013151113408] |
| 01822607 | EUR[1.9048174485000000],SOL[1.8528792900000000],USD[0.0517678680279555] |
| 01822609 | USD[0.0000000006565658],USDT[0.0000000023469200] |
| 01822613 | USDT[0.0000000011015784] |
| 01822617 | BNB[0.9537837500000000] |
| 01822619 | NFT[411702130365109421][1],NFT[423056969187978064][1],NFT[509100259437142575][1],NFT[529033507125802616][1],TRX[0.0000010000000000],USD[19.9907450678053600],USDT[0.0000009198779000] |
| 01822628 | TRX[0.0000020000000000],USD[0.0000000931365761],USDT[0.0000000098962488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01822632 | FTT[0.0155745887040392] |
| 01822637 | SOS[76097321.0000000000000000],USD[0.346791641750000],USDT[0.000000003671713],XRP[0.8035730000000000] |
| 01822638 | AKRO[4.0000000000000000],ALPHA[1.0010578000000000],ATLAS[34766.7872647480000000],BAO[7.0001030400000000],BOBA[1.0269824700000000],BTC[0.0315028300000000],CHZ[3.0000000000000000],DENT[8.0000000000000000],DOGE[2901.7874208300000000],ETH[0.2094657800000000],ETHW[5.2348895400000000],FIDA[2.0752534700000000],FRONT[2.0397426600000000],HOLY[1.0597390600000000],HXRO[3.0000000000000000],KIN[9.0000000000000000],LTC[3.2156212500000000],LUNA[1.2134257200000000],LUNA2[2.7483492410000000],LUNC[9385.0167387900000000],MANA[268.1144655095000000],MATIC[1.0311770800000000],OMG[2.1219164900000000],OXY[48.4823757200000000],POLIS[49.9273154900000000],RSR[6.0000000000000000],RUNE[1.0307167600000000],SAND[217.6191434910000000],SOL[26.7444599000000000],SXP[3.1331187300000000],TRU[1.0000000000000000],TRX[5.0000000000000000],TRY[0.0002253281204000],UBXT[7.0000000000000000] |
| 01822639 | ATLAS[6258.8106000000000000],USD[0.8812548000000000] |
| 01822641 | ASD[3.0000000000000000],ATLAS[9.9810000000000000],AUDIO[1.0000000000000000],AXS[0.1482685800000000],BAL[0.1000000000000000],BNB[0.0271194651596000],BTC[0.0002252209302445],CAD[0.0000186028157582],CHR[23.3428321715000000],CHZ[20.0000000000000000],CONV[510.0000000000000000],CREAM[0.0300000000000000],DOGE[10.0000000000000000],DENT[1.4136600600000000],DODO[2.0000000000000000],DYDX[0.2000000000000000],ENJ[0.7079142503369200],ETH[0.0030009937300000],ETHW[0.0030009937300000],FTM[3.9994300000000000],FTT[0.0000001663693],HNT[0.2000000000000000],HXRO[5.0000000000000000],IMX[0.5618764800000000],KIN[52725.0901732710000000],LINA[20.0000000000000000],LINK[2.5000000000000000],LUNA[20.3693055911000000],LUNA2_LOCKED[0.8617130460000000],LUNC[80417.0700000000000000],MANA[4.3662834575495980],MATIC[8.0000000000000000],MCB[0.0100000000000000],MNGO[12.1281035948000000],MTA[9.0000000074000000],RAMP[40.0000000000000000],RAY[1.0000000000000000],SAND[2.0948564750000000],SHIB[0.0000000700000000],SLRS[2.0000000000000000],SOL[0.1500000040757900],SRM[1.0000000000000000],STSOL[2.0116069853994576],SXP[0.4000000000000000],TULIP[0.2000000000000000],UNI[0.5000000669973862],USD[24.9662365204787800],USDT[0.0096017460304080],XRP[11.3522790700000000] |
| 01822652 | ETH[0.0000001000000000],TRY[0.0025660800000000],USDT[0.0000000036788520] |
| 01822653 | ATLAS[12139.4422931900000000],STEP[0.0482820000000000],USD[-0.0317293628194487],USDT[0.0381637482039511] |
| 01822654 | CHZ[0.0050000000000000],USDT[0.0000001348750000] |
| 01822658 | GBP[9772.8308055558095746],USD[-32.6045387716600531],USDT[3.7001907380000000] |
| 01822659 | ALICE[7.1000000000000000],DOT[11.2043228900000000],SOL[2.4877984500000000],USD[2.8630610860000000],USDT[0.0000000815274185] |
| 01822660 | EUR[-0.0047030994160992],LUNA2[0.0032146646700000],LUNA2_LOCKED[0.0075008842300000],LUNC[70.0000000000000000],USD[0.0000001207918643],USDT[0.0033900109093996] |
| 01822661 | ATLAS[37079.5652000000000000],BTC[0.0002048500000000],MBS[3619.8000000000000000],POLIS[176.4956000000000000],SOL[11.0700000000000000],USD[0.0121057097447671],USDT[0.0000000075347519] |
| 01822662 | BRZ[0.0047933600000000],FTT[0.0000000012097450],SOL[0.0000000036437434],USD[0.0000000108450306] |
| 01822663 | POLIS[10.2000000000000000],TRX[0.0000010000000000],USD[0.2595007784000000] |
| 01822666 | USD[0.0853854404456061],USDT[0.0000000073191368] |
| 01822667 | USD[0.0000000132787780] |
| 01822669 | BTC[0.0027000000000000],ETH[0.0299414405000000],ETHW[0.0299414360383715],SOL[0.0000000076229416],USD[24.2841126648711694],XRP[2.1700493300000000] |
| 01822671 | ATLAS[9.4240000000000000],USD[0.0000000083190540],USDT[0.0000000003162560] |
| 01822672 | USD[1.5423003500000000] |
| 01822678 | AVAX[0.0000000049041796],POLIS[0.0360017674956486],SHIB[1467.6593396035000000],SOL[0.0000000025487900],USD[0.3131373341364394],USDT[0.0000000205920994] |
| 01822682 | USD[0.0047548620796600],USDT[0.0000000043767192] |
| 01822688 | ATLAS[8.4933000000000000],USDT[0.0041885123600000] |
| 01822689 | TRX[0.0000020000000000],USD[0.0000000681675811],USDT[0.0000000098319145] |
| 01822690 | ATLAS[9.8000000000000000],USD[0.0869488305000000],USDT[0.0000000056754304] |
| 01822692 | KIN[45082.6261268964124666],USD[0.0000001224333362],USDT[0.0000000051551984] |
| 01822693 | FTM[0.9405300000000000],IMX[0.0220240000000000],LINK[0.0963710000000000],TRX[0.0000010000000000],USD[0.0060740431649016],USDT[0.0000000125261932] |
| 01822694 | MANA[10.9978000000000000],USD[0.8000000000000000] |
| 01822696 | USD[91.8376595200000000] |
| 01822699 | FTT[0.0000000082480000],USD[0.0000000069323823],XRP[0.0000001000000000] |
| 01822704 | USDT[0.0000000415177728] |
| 01822705 | ATLAS[4820.0000000000000000],DYDX[43.0000000000000000],TRX[0.0000010000000000],USD[0.1406455808128088],USDT[0.0000000081594378] |
| 01822706 | GBP[0.0000000566759576] |
| 01822708 | USD[3.1887908139561490],USDT[0.0000000122449744] |
| 01822709 | SOL[0.0000000013740800] |
| 01822710 | BTC[0.0067646308000000],TRX[0.0000010000000000],USD[0.0001109273340469],USDT[0.0001407431895959] |
| 01822711 | ATLAS[405.3076238000000000],POLIS[5.4789235000000000],USD[0.0000000239177890],USDT[0.0000000050509207] |
| 01822716 | AUDIO[0.0230500000000000],BTC[0.0000658950000000],MATIC[0.0188000000000000],SOL[0.0100494200000000],SRM[0.7921878600000000],SRM_LOCKED[0.0142263400000000],USD[19.4219451646578952] |
| 01822728 | NFT[31922628055370360][1],NFT[39310844128421679[1]],USD[0.0000003106772831],USDT[0.0000001308206088] |
| 01822728 | ATLAS[5579.6721400000000000],FTT[15.4743700000000000],IMX[81.4960812000000000],MANA[47.9904000000000000],USD[0.1380507932032500],USDT[0.0000000043713080] |
| 01822732 | ETH[0.0000000564637895],TRX[0.0000010000000000],USD[0.0003629229061590],USDT[0.0000000043713080] |
| 01822735 | FTT[3.2000000000000000],TRX[0.0000010000000000],USD[5.2867386872693264] |
| 01822738 | ATLAS[0.6447000000000000],BTC[0.0003126103552503],ETH[0.7960000000000000],FTT[0.0161189000000000],POLIS[0.0992590000000000],TRX[0.0000020000000000],USD[2.1397400536875000],USDT[1.1377104940000000] |
| 01822738 | EUR[0.0000000780986693],USD[0.0000000387779711],USDT[0.0000000071531469] |
| 01822746 | USD[16.3545404640000000] |
| 01822747 | DFL[0.0000000073045120],POLIS[35.0000000000000000],USD[0.6705675232580050],USDT[0.0000000058109489] |
| 01822749 | AKRO[1.0000000000000000],ATLAS[8196.9670789600000000],BAO[5.0000000000000000],DENT[1.0000000000000000],RSR[3.0000000000000000],USD[0.0000000051961116] |
| 01822751 | RUNE[0.0000000074560000],USD[5.2537314700000000] |
| 01822758 | BUSD[4759.6658112200000000],LUNA2[0.0000001531098686],LUNA2_LOCKED[0.0000000572564000],LUNC[0.0333400000000000],MPLX[0.9000000000000000],NFT[31748915842350565][1],NFT[454994269406288921][1],SOL[0.0053160400000000],TRYB[1.0000000000000000],USD[0.0000000312640000] |
| 01822758 | BTC[0.0000000050000000],EUR[1.2687000000000000] |
| 01822764 | ATLAS[999.8000000000000000],USD[39.1525344100000000] |
| 01822765 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FTM[0.0020506100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000812889494],USDT[0.0000000050947940] |
| 01822767 | CEL[13.0000000000000000],EUR[0.0000000074572874],FTT[1.0000000000000000],SUSHI[10.0000000000000000],USD[2.8671548025000000],USDT[0.0000000141466052],XRP[100.0000000000000000] |
| 01822768 | USD[0.0025260084000000] |
| 01822770 | BTC[0.0003785089271128],CEL[0.7128996865702624],ETH[0.6131980000000000],ETHW[0.6131980000000000],EUR[0.5500000000000000],FTT[26.0000000000000000],LINK[0.0265200000000000],SOL[0.0019124128180116],TRX[0.0007770000000000],USD[1.2531521912867383],USDT[0.0029000019750000] |
| 01822771 | TRX[0.0000010000000000] |
| 01822772 | ATLAS[6220.0092675083502284],USD[0.0000000104180016],USDT[0.0000000096334322],XRP[17.6919320000000000] |
| 01822774 | ATLAS[8.6700000000000000],TRX[0.0000010000000000],USD[0.0000000033936452],USDT[0.0000000053601162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01822777 | POLIS[0.900000000000000000],SOL[0.000310620000000000],USD[-0.000386623554163700],USDT[0.000000048532624] |
| 01822780 | FTT[0.000000001326990000],USD[0.000000011040265100],USDT[0.000000005750957] |
| 01822782 | ATLAS[9.800000000000000000],MATIC[9.964000000000000000],POLIS[0.098000000000000000],TRX[0.754201000000000000],USD[0.063671799500000000],USDT[0.000000076169312] |
| 01822783 | ATLAS[9.998000000000000000],USD[0.450794690000000000],USDT[0.000000005408324] |
| 01822784 | AAVE[0.000000008421326],AVAX[0.000000008418434460],BNB[0.000000013034448],CEL[0.000000027685104],CONV[0.000000059752956],MBS[0.000000042303892],POLIS[0.000000030000000],PSY[0.000000055000000],STARS[0.000000034243349],USD[0.000000448542132] |
| 01822786 | USD[0.021232190213804S] |
| 01822789 | AUDIO[0.000000002607786S],ETH[0.000000010000000],USDT[0.597041890000000000] |
| 01822792 | USD[0.000000007385153Z],USDT[0.000000000887140Z] |
| 01822796 | DOT[0.000075950000000000],KIN[1.000000000000000000],USD[0.000000859758250] |
| 01822804 | FTM[80.000000000000000000],USD[0.816510860000000000],USDT[0.000000004653984Z] |
| 01822807 | ATLAS[25609.899900000000000000],ETH[0.000810000000000000],ETHW[0.000810000000000000],TRX[0.000950000000000000],USD[0.000000048000000],USDT[0.000000006000000000] |
| 01822808 | ATLAS[1012.431527030000000000],CONV[2.626052931659924Z],FTT[0.000000001654500Z],MATIC[0.000000005059773],USD[0.000000097329996] |
| 01822810 | TRX[0.000001000000000000],USD[0.000000038309006],USDT[0.000000036584038] |
| 01822811 | AVAX[0.000000002664929S],POLIS[0.092020000000000000],USD[149.609071661669518Z],USDT[0.000000212895174] |
| 01822812 | USD[0.709422819500000000],XRP[9.000000000000000000] |
| 01822813 | USD[0.000000003219195Z] |
| 01822814 | KIN[9998.100000000000000000],USD[0.468419984000000000],USDT[0.000000077895848] |
| 01822815 | BNB[0.000000007800000000],FTM[0.000000004656020Z],TRX[0.000002000000000000],USD[0.000000010874815Z],USDT[0.000000010340011] |
| 01822816 | ATLAS[11560.000000026919040],USD[0.468283422576613Z0] |
| 01822817 | ALPHA[1.000000000000000000],EUR[0.001955193124373S],TRU[1.000000000000000000],TRX[1.000000000000000000] |
| 01822818 | ETH[0.000782730000000],ETHW[0.000000005301596Z],FTT[0.031677841261228Z0],SOL[20.000000100000000],TRX[0.000950000000000000],USD[0.000000048000000],USDT[0.000000006000000] |
| 01822819 | ATLAS[6.390000000000000000],MER[0.703410000000000000],MNGO[9.853700000000000000],POLIS[0.086700000000000000],SLRS[0.560530000000000000],TRX[0.000002000000000],USD[4.436521808612549S],USDT[0.000000031350196] |
| 01822820 | TRX[0.000001000000000000],USD[0.789235942300000] |
| 01822822 | ATLAS[15647.026500000000000000],FTT[14.297283000000000000],POLIS[89.986700000000000000],SRM[94.982852500000000000],USD[0.520432066500000000],USDT[1.500000000000000000] |
| 01822823 | SOL[0.000500000000000000],USD[0.791238100600000000],USDT[0.001550000000000000] |
| 01822825 | LUNA2[0.583004328600000000],LUNA2_LOCKED[1.360343433000000000],USD[0.000000064379106],USDT[0.000000011353276Z] |
| 01822826 | USD[0.390205264085780Z],USDT[0.057373074250000000] |
| 01822827 | DOGE[0.964200000000000000],TRX[0.000067000000000000],USD[0.041847303593607Z],USDT[0.517802130400000000] |
| 01822828 | NFT [511076277413696465][1],NFT [572682786634500337][1],USD[2.690063017012500],USDT[0.000000092769395] |
| 01822830 | ATLAS[72.463768120000000000],POLIS[0.724637680000000000],USD[0.000000145572440Z] |
| 01822832 | TRX[0.000001000000000000],USD[0.532500113250000],USDT[0.000000098185760] |
| 01822841 | SOL[0.008940720000000000],TRX[0.000001000000000000],USD[1.371853360000000000],USDT[0.000000050000000] |
| 01822847 | BNB[0.000000012538936],USD[0.000001066666288I],USDT[0.325044389194960Z4] |
| 01822848 | FTT[51.309382300000000000],LRC[1048.656538280000000000],USD[24.776408164298421],USDT[0.000000081333524],YF[0.002000000000000000] |
| 01822850 | ATLAS[5566.727914500000000000],BNB[0.002612590000000000],FTT[0.080962000000000000],USD[0.040547254132500Z],USDT[0.000000072000000000] |
| 01822859 | ETH[0.022033900000000000],ETHW[0.022033900000000000],GBP[0.000018425454050Z0],USD[0.010038375395682S] |
| 01822860 | BNB[0.002622470000000000],TRX[0.000002000000000000],USD[0.577528802300000000],USDT[0.004395000000000000] |
| 01822861 | FTT[0.098873203337892000],USD[0.003120369200000000] |
| 01822864 | ETH[0.000148310000000000],ETHW[0.000148310000000000],USD[1.598446105500000000],USDT[0.002954466000000000] |
| 01822865 | ATLAS[4.504519660000000000],POLIS[0.087080000000000000],SLRS[0.000000015212670],USD[0.003382694531155Z0],USDT[0.003061015150869Z] |
| 01822870 | CEL[70.183200000000000000],TRX[0.000001000000000000],USD[2.538814435000000000],USDT[1.777155242874982Z],VGX[1.674340000000000000] |
| 01822872 | USD[25.000000000000000000] |
| 01822875 | ATLAS[249.933400000000000000],DAI[0.047705320000000000],TRX[0.000003000000000000],USD[0.753375587045000000] |
| 01822879 | EUR[0.000011695900428Z] |
| 01822884 | TRX[0.000001000000000000],USD[0.656355620778597Z6],USDT[0.000000138559946] |
| 01822886 | AMPL[0.000000002052966I],COMP[1.902647340000000000],CRO[1704.832000000000000000],FTM[100.314290000000000000],FTT[0.824212040016185Z],MANA[277.463630000000000000],OMG[55.989740000000000000],SKL[2487.163300000000000000],USD[0.998324792197800000],USDT[0.000000188941808],XRP[175.966560000494421000] |
| 01822887 | USD[0.001136467880000000],USDT[0.000000007500000000] |
| 01822889 | USDT[0.000000031945265I] |
| 01822892 | USD[0.001447411450000000],USDT[0.065695351000000000] |
| 01822897 | CHZ[1519.848800000000000000],ETH[0.040804010000000000],ETHW[0.040804010000000000],EUR[0.000000008009613I],USD[0.000010787278994],USDT[24.700000004219727Z0] |
| 01822901 | ATLAS[3650.000000000000000000],TRX[0.000002000000000000],USD[0.149262098362500Z],USDT[0.000000179194237] |
| 01822902 | BTC[0.999810000000000000],RUNE[31.731944000000000000],SOL[111.117768400000000000],SRM[0.415590000000000000],USDT[1137.856811884375000Z0] |
| 01822904 | TRX[0.604242000000000000],USD[0.000003346176I],USDT[0.080000009572679I] |
| 01822906 | SOL[0.000000054420384],USD[0.000000011885981Z6] |
| 01822912 | ATLAS[2400.000000000000000000],POLIS[14.000000000000000000],USD[0.000000501447941Z] |
| 01822916 | ATLAS[0.000000003903658],USD[4.131861782895055Z9] |
| 01822919 | BTC[0.000010762199729S],USD[0.000010084738948],USDT[0.006019737000000000] |
| 01822920 | USD[0.000000015809406I],USDT[0.349396858618166Z0] |
| 01822926 | AKRO[1.000000000000000000],AUD[0.000000147393750],BAO[3.000000000000000000],BF_POINT[200.000000000000000000],DENT[1.000000000000000000],KIN[11.000000000000000000],RSR[1.000000000000000000],SHIB[46.045068530000000000],SOL[0.000070200000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000049884349670Z],XRP[0.000792210000000000] |
| 01822930 | ATLAS[2610.000000000000000000],USD[0.208194517500000000],USDT[0.000000006044144Z6] |
| 01822933 | BEAR[500.000000000000000000],USD[0.000000092605555Z],USDT[0.000000009885374] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01822934 | USD[0.000019956246017S],USDT[0.000000087936308] |
| 01822939 | ATLAS[259.081169697350000O],ETH[0.05900000000000O],ETHW[0.05900000000000000],GRT[63.00000000000000O],USD[2.242348865000000] |
| 01822941 | BNB[0.00000000000000O],BTC[0.00000260000000O],ETH[0.010009910800000O],ETHW[0.00000000080000O],SOL[0.00000000871687] |
| 01822945 | MATIC[0.000000003775S427],SAND[0.00000000389867 76],USD[0.872072213750000O] |
| 01822950 | AURY[73.00000000000000O],DFL[1000.00000000000000O],FTM[132.00000000000000O],FTT[25.163700000000000O],POLIS[149.40000000000000O],TRX[0.000022000000000O],USD[0.5536166077237500],USDT[0.163153511 3912500] |
| 01822951 | USD[0.000743369758000O],USDT[0.00000000509S4304] |
| 01822953 | ATLAS[2149.57000000000000O],POLIS[8.00000000000000O],SOL[0.00000000031540],SRM[6.145811 174000000O],SRM_LOCKED[0.127579210000000O],TRX[17.0685084400000000O],USD[0.00000000010932 924],USDT[0.00000004902 3236] |
| 01822961 | USD[0.00000007244017 6],USDT[0.00000004035983 8],XRP[0.000000000551 2367] |
| 01822965 | ATLAS[180.00000000000000O],GENE[0.90000000000000O],LUA[45.500000000000000O],MBS[3.00000000000000O],MCB[0.33000000000000O],MOB[1.500000000000000O],POLIS[2.10000000000000O],USD[14.1792570496800000],USDT[0.0076651785000000] |
| 01822968 | CAD[0.00000000897661 64],TRU[1.00000000000000O],TRX[1.000000000000000] |
| 01822969 | BTC[0.1793775000000000O],EUR[0.0000000112549584],FTM[0.00000000000000O],LINK[0.000000100000000O],LTC[0.000060675000000O],SOL[0.000000100000000O],USD[1759.4006333084002752],USDT[0.000000021450370] |
| 01822971 | FTT[0.01225447445286600],LTC[0.0020007827272163],REN[0.00000000552258300],USD[49.9199607924837832] |
| 01822973 | CRO[190.00000000000000O],USD[0.005335412200000O],USDT[0.000000025630012] |
| 01822974 | BUSD[27.47118392000000O],LUNA2[1.35538776800000O],LUNA2_LOCKED[6.16257145800000O],LUNC[295138.540000000000O],TRX[0.00001100000000O],USD[5.0074322653759274],USDT[0.0000013537153688] |
| 01822975 | TRX[0.00001000000000O],USD[0.000004001645786800],USDT[0.00000000154592 32] |
| 01822980 | FTT[0.14788614997456000],JPY[49.86313400000000O],USD[-0.3582492492959878],USDT[0.000000098393646] |
| 01822983 | ATLAS[8.35800000000000O],RUNE[75.8889545229300000],TRX[0.00000200000000O],USD[8.0000013701871 7],USDT[0.4005460073148194] |
| 01822986 | BAO[2.00000000000000O],FTT[1.9621758100000000],USD[0.0118728089692626],USDT[0.0024928326787336] |
| 01822987 | USD[0.437050240000000] |
| 01822988 | AKRO[1.00000000000000O],BAO[1.00000000000000O],CHZ[1.00000000000000O],GBP[0.0000002964297 14],IMX[0.0038804200000000O],KIN[1.00000000000000O],OXY[0.00000000213014 04],RAY[0.00000000038079846],RSR[5.000000000000000O],SHIB[0.00000000551 5211],SOL[0.0000357789961405],SXP[1.0432304900000000O],TRX[3.00 000000000000O],UBXT[3.000000000000000] |
| 01822991 | ATLAS[0.00000008540550 0],BNB[0.00000002324828],SOL[0.00000009948774 15],USD[0.0000010994581220],USDT[0.000000021924868] |
| 01822998 | ATLAS[2.46376812000000O],POLIS[0.02463768000000O],USD[0.000000008250000] |
| 01823000 | AMPL[0.00000000418143 9],BTC[0.00000000220070 90],COMP[0.00000001767279 2],EUR[0.00000006637S136],FTT[0.00000000710913 80],SOL[0.02406156181997 24],USD[0.7506271976216 62] |
| 01823001 | AVAX[0.00000010000000O],ETH[0.00000006000000O],LTC[0.0000000405893 88],SOL[0.00000001260000 00],USD[0.000000073018943] |
| 01823003 | USD[549.86412193000000O] |
| 01823007 | ATLAS[999.80000000000000O],USD[0.000000100000000] |
| 01823013 | MNGO[3.38513088065900O],USD[0.006483026250000],USDT[0.017841608725000O] |
| 01823015 | USDT[0.000000009550840O] |
| 01823016 | ATLAS[1658.98632037000000O],USDT[0.000000005000967] |
| 01823018 | ATLAS[930.26564507177462 72] |
| 01823019 | EUR[0.79228594471760O0],USD[-0.0014285353455669],USDT[0.000000125437586] |
| 01823022 | USD[0.000000004334645] |
| 01823025 | AXS[0.09980000000000O],FTT[0.13552688332S3907],LUNA2[0.2757339409000000O],LUNA2_LOCKED[0.6433791954000000O],TRX[0.00003500000000O],USD[1.0674707865324813],USDT[0.000000005607027 8] |
| 01823027 | FTT[0.0284817112081840],TRX[0.007123000000000O] |
| 01823029 | ATLAS[169.96770000000000O],USD[0.002268784340000O] |
| 01823033 | ETH[0.00599892150000O0],ETHW[0.005998921500000O],FTT[0.09551695000000O],NFT [305379916865818678][1],NFT [331998951277070166][1],NFT [340229182191909350][1],NFT [432630316724833593][1],NFT [483987462120990401][1],NFT [490790430931551443][1],NFT [560308033838976891],TRX[0.00001000000000O],TSLA[0.0298456600000000O],TSLAPRE[-0.0000000169100 00],USD[0.6634536721613920],USDT[0.00000000122325 401] |
| 01823034 | AKRO[1.00000000000000O],ATLAS[3602.010692600000O0],AUDIO[0.00000092000000O],RSR[1.00000000000000O],UBXT[1.00000000000000O],USD[0.000000016524767] |
| 01823040 | BNB[0.00774694000000O0],TRX[0.00002300000000O],USD[0.8728854838691320],USDT[0.000000009250000O],XRP[0.635229000000000] |
| 01823041 | USD[30.000000000000000] |
| 01823045 | AKRO[1.00000000000000O],BAO[2.00000000000000O],BF_POINT[100.000000000000O0],DENT[1.00000000000000O],TRX[0.00001000000000O],TRY[0.0009271505275036],USD[0.00000006661 3186],USDT[0.000000007966144] |
| 01823046 | BOBA[500.89900000000000O],TRX[0.00000200000000O],USD[1.5184648500000O0],USDT[0.000000112553876] |
| 01823047 | ATLAS[63670.000008757856200],TRX[0.000060000000000O],USD[0.7815523857125000] |
| 01823050 | ATLAS[0.00000000000000O],LUNA2[2.4379675420000000O],LUNA2_LOCKED[5.6885909300000000O],POLIS[0.06193735000000000],SOL[0.00000009305 7848],TRX[0.00002200000000O],USD[0.000000087890548],USDT[0.0076989010816214] |
| 01823052 | LOOKS[268.97663000000000O],USD[0.000000039218850],USDT[0.000000075000000O],XPLA[9.96200000000000O] |
| 01823055 | ATLAS[2.46376812000000O],POLIS[0.72463768000000O],USD[0.000000083393968] |
| 01823058 | USD[20.000000000000000] |
| 01823060 | TRX[0.00000000000000O],ATLAS[8051.5633167550000O0],BAO[10.000000000000000],COPE[0.0032569965061894],DENT[3.00000000000000O],FTT[10.4330397275000000],KIN[1.00000000000000O],MEDIA[14.5804818688527173],MER[0.0184020462500000],MNGO[1987.2884445247050000],MTA[234.4844116907951574],OXY[0.00208 86360483606],RAY[1.2638488546819627],RSR[1.00000000000000O],STEP[979.2079280154225000],TRX2[0.00000000000000O],UBXT[6.000000000000000] |
| 01823061 | ATLAS[0.00000000000000O],AURY[1.99962000000000O0],BNT[4.000000000000000O],GODS[3.2911309600000000O],MAPS[8.9982900000000000O],POLIS[9.99829000000000O],SAND[5.2765745300000000O],SRM[1.0229118400000000O],SRM_LOCKED[0.0190374800000000O],USD[4.7564527503500000],USDT[10.220 00023933068] |
| 01823062 | ATLAS[9.40000000000000O],ETH[0.00059913000000O0],ETHW[0.000599131393426],TRX[0.00003900000000O],USD[0.1679348423657668],USDT[0.000000083457547] |
| 01823065 | COPE[110.00000000000000O],EUR[0.00000000846705590],IMX[133.804486400000000O],USD[0.652215350000000O] |
| 01823066 | TRX[0.00002000000000O],USD[0.000000047522460],USDT[0.000000083605524] |
| 01823069 | USD[3.87660126898800000],USDT[0.000000088119570] |
| 01823072 | USD[0.000002862438379O] |
| 01823074 | USD[0.000010000000000O],USD[0.00000103811 4468],USDT[0.000000009515400] |
| 01823078 | USD[0.0082750466350000O],USDT[0.000000002423360] |
| 01823085 | BNB[0.00000024949391 O],USD[0.2008327041422095],USDT[0.000000085556160] |
| 01823087 | BTC[0.00000008500000O],ETH[0.03548248765052 80],ETHW[0.0354824876505280],EUR[0.000000044546702],SOL[0.00000000288757 99],TRX[0.00001000000000O],USD[0.000097303655752],USDT[0.000000006639423] |
| 01823095 | BTC[0.00000022099409O],ETH[0.00000010000000O],EUR[0.000003820205262],LUNC[0.00000002441 0586],SOL[0.00000008893S520],STETH[0.000000102963813],STSOL[0.00000010000000O],USD[0.000003855438917],USDT[0.0001761663015640] |
| 01823097 | TRX[0.00001000000000O],USD[260.1125463685000000],USDT[0.0084832600000000] |
| 01823098 | SOL[0.10595327000000O],TRX[0.000026000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01823100 | ATLAS[0.000000003818175],BNB[0.000000014062216],RAY[0.000000005411723z],USD[0.0000000091855272] |
| 01823102 | BTC[0.0000000573819668],FTT[0.0000003009427892],LUNA2[1.3762367050000000],LUNA2_LOCKED[3.2112189780000000],LUNC[299678.440000000000000],MATIC[0.0099299200000000],TRX[42.0016140000000000],USD[-16.7677526395812647],USDT[1.9875541333203449] |
| 01823105 | CHZ[299.9476200000000000],CLV[34.100000000000000],ETHBULL[0.0000000048600000],FTM[0.9879526000000000],FTT[8.0600000000000000],OXY[127.000000000000000],RUNE[16.1971714800000000],THETABULL[3.8685531164000000],TLM[383.000000000000000],USD[168.805734437352149],USDT[0.000000004584290] |
| 01823112 | ATLAS[1999.800000000000000],POLIS[19.998000000000000] |
| 01823115 | USD[20.000000000000000] |
| 01823116 | NFT (36036448905420783){[1],NFT (507491684561876191){[1],NFT (531333042393708335){[1],TRX[0.0007780000000000],USD[0.0098492617000000] |
| 01823118 | ATLAS[438.965316070655000],BAO[2.000000000000000],CRO[47.3892692855860000],DENT[1.000000000000000],DOGE[0.000312160000000],GALA[22.7579467992111960],KIN[3.000000000000000],SOL[0.0000802200000000],TULIP[1.3031372884440000],UBXT[1.000000000000000],USD[0.020000027029952],USDT[0.000001509831741f6] |
| 01823121 | LUNA2[0.0065638952630000],LUNA2_LOCKED[0.0153157556100000],LUNC[15.000000000000000],SOL[0.0000820771007245],TRX[0.0007950000000000],USD[0.0000001766820035],USDT[0.6518269195708171],USTC[0.9194000000000000] |
| 01823122 | ATLAS[0.0018368949548334],LRC[12.4115289924843870],SHIB[0.000000070062530],SNY[0.000000088144335],USD[0.0000000012481268] |
| 01823126 | ATLAS[2.456133770000000],MBS[0.8664300000000000],TRX[0.000002000000000],USD[175.576848528758570],USDT[0.000000045472738] |
| 01823127 | POLIS[0.0107666400000000],TRX[0.000002000000000],USD[0.2049820173203279],USDT[0.000000068249672] |
| 01823133 | BTC[0.0000513928974250],CAD[84.163024000000000],ETH[0.0008065300000000],ETHW[0.0008065305005110],FTT[0.5131975500000000],RAMP[0.448400000000000],USD[0.3912846562507117],USDT[0.0006130000000000] |
| 01823136 | TRX[0.9767000000000000],USD[1.5317594850000000] |
| 01823137 | ATLAS[4980.553270340000000],MANA[25.996960000000000],TRX[0.000001000000000],USD[0.0277732153703364],USDT[0.000000271395131] |
| 01823138 | COPE[33.000000000000000],TRX[0.000001000000000],USD[1.481158685000000],USDT[0.000000009596312] |
| 01823140 | EUR[0.0000000101263353],USD[0.000000089175654] |
| 01823143 | USD[0.0080003427700000],USDT[0.000000040000000] |
| 01823146 | FTT[0.0042482532283737],MATH[0.0245058800000000],SRM[0.0000000200000000],USD[10.1694125677014264],USDT[0.0000000112663862] |
| 01823152 | TRX[0.0019000000000000],USD[0.000000187732538],USDT[4.4586883118989976] |
| 01823157 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRY[0.0000085924895062],UBXT[2.000000000000000] |
| 01823158 | POLIS[509.500000000000000],USD[1.3245543109423200],USDT[0.000000032548861] |
| 01823161 | LUNA2[0.0046549311290000],LUNA2_LOCKED[0.0108615059700000],NFT (320058872933024747){[1],NFT (448739119917744177){[1],NFT (477339140319022224){[1],POLIS[0.078280000000000],SOL[0.0002740000000000],USD[0.000077809601863],USDT[0.000000034694400],USTC[0.6589280000000000] |
| 01823166 | BOBA[0.000000020000000],CRV[0.000000009078839],USD[1.598691930000000],USDT[0.000000007191719z] |
| 01823167 | BTC[0.000000040000000],USDT[1.896500000000000] |
| 01823170 | LUNA2[0.000000110951855],LUNA2_LOCKED[0.000000025887661],LUNC[0.0024160000000000],USD[0.000000018109107],USDT[-0.000000098228554] |
| 01823174 | IMX[16.1969220000000000],NFT (309519821054719211){[1],USD[0.000000008750000],USDT[0.000000136222036] |
| 01823175 | CQT[132.000000000000000],TRX[0.0002500000000000],USD[0.0066560627120282],USDT[1.1860107695882328] |
| 01823177 | USD[0.0061930518000000] |
| 01823179 | TRX[0.0007770000000000] |
| 01823182 | BNB[0.0000000011030000],BTC[0.0000000068622431],DOGE[0.000000096983848],KIN[0.000000002661883],SHIB[0.0000000081558606],SOL[0.0203021100000000],TRX[0.0001280014470901],USD[0.000001231213209],USDT[0.000000245576138] |
| 01823183 | USDT[0.000000082191884] |
| 01823188 | ATLAS[1000.000000000000000],AVAX[0.0084225000000000],POLIS[9.000000000000000],USD[0.0085321572250000],ZRX[49.2437772200000000] |
| 01823192 | STEP[10.000000000000000],USD[4.2506592696000000],USDT[0.000000022616040] |
| 01823198 | IND[60.9922100000000000],USD[0.0000000137338562],USDT[0.000000083027703] |
| 01823204 | ETH[0.1190000000000000],ETHW[0.0300000000000000],EUR[63.593759144987914],FTM[20.000000000000000],LUNA2[0.0131646947600000],LUNA2_LOCKED[0.0307176211000000],LUNC[2866.640000000000000],MATIC[0.000000004425047],STEP[96.899931700000000],USD[1.0443707245600294],USDT[0.000000202755021{0.00000002027550211] |
| 01823209 | USD[0.0251864940000000] |
| 01823210 | USD[0.0000000034466],USDT[0.000000011906630] |
| 01823211 | TRX[0.0000100000000000],USD[0.000000081643415],USDT[0.000000093133670] |
| 01823212 | BAO[1.000000000000000],BTC[0.0004843000000000],EUR[0.0002215174286455],KIN[1.000000000000000],USD[0.0000001166905513] |
| 01823213 | BTC[0.0000000568092800],FTT[0.0000000647503320],LTCBULL[0.0000000019515911],NFT (381705310561401651){[1],POLIS[0.000000027328575],SOL[0.0000000147214880],USD[0.0000001004717891] |
| 01823215 | ATLAS[49658.192000000000000],TRX[0.0000010000000000],USD[18.0194591461500000],USDT[0.0015490000000000] |
| 01823217 | ATLAS[67.3295739378336760],DOGE[0.000000024064928],FTT[0.0000000642077228],PSY[0.0000000021465055],SOL[0.0000000005694480],USD[0.0000001395060085],USDT[0.000000041423478] |
| 01823223 | ATLAS[14247.747919886592600],USD[0.3671782683362000] |
| 01823224 | ATLAS[11621.877598530000000],REEF[26315.032000000000000],SUN[3439.401982000000000],SXP[0.0640600000000000],TRX[0.0000020000000000],USD[1.0372210789011475],USDT[0.0033580084227360] |
| 01823225 | ATLAS[0.000000001035144],PERP[0.000000006216351],SHIB[0.3713850800000000],TRX[0.000002000000000],USD[0.0000000673362336] |
| 01823227 | AGLD[0.0898850056047766],BNB[0.0000000036860000],BTC[0.0000000081026859],FTT[0.0834700000000000],POLIS[0.0000000078000000],SOL[0.0000000686715640],SRM[0.0000000022000000],USD[0.0075878734940282],USDT[0.4526574405712585] |
| 01823233 | FTT[0.0287694100000000],GBP[0.000000068246502],SOL[0.000000001318113415],USD[0.000000026000000] |
| 01823234 | BNB[0.0010000000000000],FTT[0.6325721635123350],USD[2.1899483410088291],USDT[0.000000031986124] |
| 01823235 | ATLAS[8.860000000000000],USD[6.753680458700000] |
| 01823238 | ATLAS[11129.221000000000000],BTC[0.000000010040000],ETH[0.000000010000000],FTT[0.0115541455130000],POLIS[1355.689344000000000],USD[0.4356606051493579],USDT[0.000000161811137] |
| 01823239 | BTC[0.0004061217680000],ETH[0.1500150700000000],EUR[0.3361237770000000],FTT[0.0009790300000000],GMX[0.1500232900000000],NEAR[0.0913403600000000],USD[0.2839683573049206] |
| 01823240 | ATLAS[2.918207360000000],AURY[0.4375010800000000],FTT[0.000000016967200],USD[0.000000100440000],USDT[0.0000000359391755] |
| 01823244 | ATLAS[0.0000000577795633],BTC[0.000000013116718],FTT[0.0000000064355066651668],STMX[0.000000008432000],USD[0.0000453506665168],STMX[0.000000008432000],USD[0.0000000007427540] |
| 01823246 | BNB[-0.0000000033079190],ETH[0.000000004958547a],ETHW[0.000000004958547a],FTT[0.0000000668850300],LTC[0.0230519100219554],LUNA2[0.1518857504000000],LUNA2_LOCKED[0.3544008420000000],SOL[0.000000081202337],USD[131.656117359053980b],USDT[0.000000146474994] |
| 01823248 | ATLAS[16000.000000000000000],TRX[0.000002000000000],USD[0.0662342004542162],USDT[0.000000130960435] |
| 01823250 | ATLAS[0.0000000043887680],SOL[0.0000000038984026],USD[21.7040776839074500] |
| 01823251 | AKRO[1.000000000000000],ATLAS[1383.498601410000000],BAO[2.000000000000000],COPE[40.132336520000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[6.5521935800000000],SOL[0.4356006400000000],SRM[13.947734820000000],STEP[88.309346400000000],UBXT[1.000000000000000],USD[0.0000013811394063] |
| 01823252 | SOL[0.000000043663249],USD[0.000003888281376] |
| 01823254 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.0208266400000000],ETHW[0.0205665300000000],FTT[0.9760402500000000],RUNE[32.343509500000000],TSLA[0.1281465000000000],USD[0.0200100311986132] |
| 01823257 | POLIS[0.0796600000000000],TRX[0.000002000000000],USD[0.0005293779000000],USDT[0.0000000054926400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01823263 | ATLAS[9.430000000000000],SOL[0.0097682000000000],USD[1.4798286403000000],USDT[0.0000000013750000] |
| 01823265 | FTT[0.3689139331251008],USD[0.0809779366000000],USDT[0.0000000060000000] |
| 01823266 | ATLAS[8406.696475000000000],BNB[0.0000001000000000],BTC[0.0000000040343869],CHZ[100.000000000000000000],LUNA2[0.3320327814383850],LUNA2_LOCKED[0.7747431567229000],LUNC[1.0696067000000000],MANA[15.000000000000000000],SAND[10.000000000000000],USD[2.1111676145245514],USDT[0.0000000075283171],XRP[429.9183000000000000] |
| 01823268 | ATLAS[903.434814297686852000] |
| 01823269 | ANC[0.0000000050879418],ATLAS[0.0000000385920000],BTC[0.0000000039142925],MANA[0.0000000079634619],MAPS[0.0000004262047],TRX[0.0000000033396993],USD[0.0000000121948926],USDT[0.0000000116862844] |
| 01823271 | BEAR[70.800000000000000],EUR[0.0000000095862968],USD[0.0000000009555174],USDT[1208.0455555300000000] |
| 01823272 | USD[0.0000000027500000],USDT[0.0005070000000000] |
| 01823273 | ATLAS[0.0000000046289600],USD[0.0000000018319571],USDT[0.0000000085022624] |
| 01823275 | ATLAS[1287.101551568859224],FTT[0.0000001000000000],POLIS[0.4000000000000000],REEF[129.990000000000000],TRX[0.0000540000000000],USD[0.1076021165609425],USDT[0.0000000078371994] |
| 01823276 | USD[0.0076595475425000],USDT[2.4349997332000000] |
| 01823278 | ATLAS[859.447794860000000],BAO[2.0000000000000000],POLIS[10.809633570000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000080885532] |
| 01823281 | BTC[0.0012796122570865],USD[0.0000602017096520] |
| 01823287 | EUR[1.2479596590000000] |
| 01823290 | USDT[9.1777830300000000] |
| 01823296 | BNB[0.0000000050000000],ETH[0.0005957981000000],ETHW[0.0005957912718788],FTT[0.0341899320044880],LOOKS[0.7726095500000000],USD[0.0085049758966186],USDT[0.0000000049327725] |
| 01823304 | ATLAS[0.0000000077876916],SHIB[58962.780731139923837],USD[0.0000000942398819],USDT[0.0000000385252574] |
| 01823307 | ATLAS[999.800000000000000],KIN[26946.0000000000000000],LINA[90.0000000000000000],RAY[13.9972000000000000],SHIB[99980.0000000000000000],TRX[0.0000020000000000],USD[0.2557942600000000],USDT[0.0000000069111876] |
| 01823309 | BRZ[0.6592429600000000],TRX[0.0000020000000000],USD[0.0000000094874282],USDT[0.0000000110385900] |
| 01823311 | USDT[3.8354986900000000] |
| 01823312 | SOL[1.5472783600000000],USD[16.4850000104205727],USDT[0.0000000014308000] |
| 01823316 | ATLAS[4.2800000000000000],ETH[0.0005341000000000],TRX[0.0000240000000000],USD[0.0000003300024000] |
| 01823317 | BTC[0.0044641200000000],ETH[0.0279938000000000],ETHW[0.0279938000000000],FTT[1.2997412000000000],GBP[0.0000000013743034],RAY[1.9996000000000000],RSR[1859.712000000000000],USD[0.0197420449833168],USDT[0.9609548437328107],XRP[26.9946000000000000] |
| 01823318 | MBS[0.9176000000000000],USD[0.0000000131549976],USDT[32.9655059414103587] |
| 01823321 | ATLAS[8.6450400000000000],EUR[0.0000000063151230],USD[0.0000000059049852],USDT[0.0000000090427840] |
| 01823323 | AKRO[1.0000000000000000],ATLAS[0.0000000935000000],BAO[2.0000000000000000],SOL[0.2082246700000000],USD[0.0000006624170390] |
| 01823326 | USD[25.0000000000000000] |
| 01823328 | BNB[-0.0000000030000000],FTT[0.0013429909344000],USD[0.0000000177330132],USDT[0.0000000092351788] |
| 01823329 | LUNA2[0.2298721148000000],LUNA2_LOCKED[0.5363682679000000],LUNC[50055.136970000000000],USD[0.0174901500000000] |
| 01823331 | FTT[155.000000000000000000],TRX[0.0000030000000000],USDT[527.2843341521875000] |
| 01823333 | BF_POINT[200.000000000000000],BTC[0.0029482000000000],USD[375.767847770000000],USDC[100.0000000000000000] |
| 01823336 | AGLD[1.3000000000000000],RAY[745.371959540000000],SOL[22.7305347600000000],USD[0.0058277512152801],USDT[0.0000000004676590] |
| 01823340 | LUNA2_LOCKED[246.309117800000000],TRX[0.0000010000000000],USD[0.0137141674471765],USDT[0.0000003522741665] |
| 01823347 | USD[25.0000000000000000] |
| 01823350 | 1INCH[3.2839673500000000],TRX[0.0000020000000000],USDT[0.0000000208373632] |
| 01823352 | USD[0.0000000078342005],USDT[0.0000000085372936] |
| 01823353 | ATLAS[8.6860000000000000],POLIS[12.197560000000000],USD[5.5988531000000000] |
| 01823359 | BTC[0.0000000101176534],BULL[0.0000000082727390],ETH[0.0005000141733040],ETHBULL[0.0002000000000000],ETHW[0.0005000077773045],FTT[0.0000000656612315],MATIC[0.0000000172420588],SOL[0.0000001000000000],USD[0.0001840429401142],USDT[0.0021444100965940] |
| 01823361 | AKRO[3.0000000000000000],AVAX[18.212918900000000],BAO[8.0000000000000000],BTC[0.1663850600000000],DENT[3.0000000000000000],DOT[30.451043800000000],ETH[2.9278856000000000],ETHW[2.9267090700000000],FTT[14.1653260400000000],GBP[0.0041024214506071],LUNA2[0.0005085434426000],LUNA2_LOCKED[0.00118601366000000],LUNC[110.736405310000000],MATIC[980.909643140000000],RSR[1.0000000000000000],RUNE[33.768440200000000],SAND[228.890442050000000],SOL[16.0459101000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USDT[0.0830593130249003],XRP[3887.599835730000000] |
| 01823364 | TRX[0.0000020000000000] |
| 01823365 | USD[0.0051702304350000] |
| 01823368 | LTC[0.0006934700000000],USD[0.0029704365392482],USDT[0.0000000015877830] |
| 01823373 | FTT[0.0001585891640674],SOL[0.0000000044500000],USD[76.937483321336251900000000],USDT[0.0000000163403289] |
| 01823375 | ATLAS[4739.766000000000000],SOL[0.0091023600000000],USD[0.7458050032500000],USDT[0.0098140000000000] |
| 01823376 | ATLAS[2130.000000000000000],ATOM[69.088563000000000],FTT[0.0328729448157935],TRX[0.0000020000000000],USD[0.0000003326244960],USDT[281.0497177807901103] |
| 01823380 | BTC[0.0002911100000000] |
| 01823389 | AUD[0.0000000009938171],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],LINK[0.0000000093012195],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000086789941],XRP[0.0032657100000000] |
| 01823392 | USD[0.0044849591120000],USDT[0.0000000053389620] |
| 01823396 | EUR[2.5528221505000000] |
| 01823397 | ATLAS[0.0000000040146686],AURY[0.0000001000000000],BNB[0.0000001460000000],BTC[0.0000000085286224],ETH[-0.0000000001214672],EUR[0.0000000256659841],IMX[0.0986130000000000],SOL[0.0000000053360488],TRX[0.0000010000000000],USD[2.1820729370600307],USDT[0.0000218358598751] |
| 01823399 | GBP[0.0000000028900610],USD[0.3467782181125000] |
| 01823401 | ATLAS[0.0000000000000000],AUD[0.8764224733535065],BAO[5.0000000000000000],BTC[0.0000010100000000],CHZ[0.1063377000000000],DENT[1.0000000000000000],ETH[0.0001019099400000],ETHW[0.0001019099400000],KIN[2.0000000000000000],SAND[29.257884208902850],TRX[3.0000000000000000],UBXT[2.0000000000000000],XRP[30.4871867800000000] |
| 01823402 | ETHBULL[0.0000000000000000],USD[0.0000000049742313] |
| 01823403 | BTC[0.0007999607345500],GMT[0.0000000058000000],SOL[0.0000000054500748],TRX[0.0000010000000000],USD[0.0013552392571193],USDT[0.0000000060365021] |
| 01823409 | ATLAS[0.0000000074029608],BNB[0.0000000032969994],BTC[0.0033250677000000],FTM[0.0000000456468436],POLIS[0.0000000845050681],SOL[0.0000000023333124],TONCOIN[8.0000000000000000],TRX[0.0000020000000000],USDT[0.0000003225864363] |
| 01823412 | USD[0.0000000174921661] |
| 01823415 | AAVE[2.5800000000000000],BNB[0.0000001000000000],RUNE[522.200000000000000],USDT[834.7681382401920322] |
| 01823419 | ATLAS[3808.804680560000000],SHIB[50000.0000000000000000],TRX[0.0000010000000000],USD[0.0000000068160560],USDT[0.0000000000323152] |
| 01823421 | POLIS[2.6000000000000000],USD[0.0000008241706751] |
| 01823422 | POLIS[927.601741987182189 7] |
| 01823423 | GALFAN[0.0688560100000000],TRX[0.0000020000000000],USD[0.0000000008050948],USDT[0.0000000014695560] |

FTX Trading Ltd.   Schedule E/F Nonpriority Unsecured Customer Claims   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01823424 | ATLAS[999.810000000000000],BNB[0.006344960000000],TRX[120.000000000000000],USD[0.074326126700000] |
| 01823427 | USD[0.000000045240532],USDT[0.000000035311316] |
| 01823428 | FTT[0.000000100000000],USD[0.912957339762019O],USDT[0.000000036483672] |
| 01823429 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000119594864],DENT[1.000000000000000],ETHW[0.079330330000000],FTM[0.000000063990000],KIN[1.000000000000000],USD[0.000280896604956S],USDT[0.000000099634719] |
| 01823430 | MBS[2.999400000000000],STARS[0.420757590000000],USD[1.286836143653982] |
| 01823431 | USD[30.000000000000000] |
| 01823433 | USD[0.000000015238965O],USDT[0.115825080000000] |
| 01823437 | ATLAS[0.007145169921308],ATOM[12.686048030000000],BAO[2.000000000000000],BF_POINT[900.000000000000000],BTC[0.000000005720946],DENT[1.000000000000000],EUR[0.000000033723095],KIN[5.000000000000000],LTC[0.000018162544344],SUSHI[0.002466000000000],UBXT[1.000000000000000],USD[0.00073194000 00000],USDT[0.000000038289730] |
| 01823439 | USD[30.314661681038320O],USDT[0.000000007222822] |
| 01823440 | BNB[0.000000100000000],CONV[6.190000000000000],SOL[0.000000049600000],SPELL[0.000000059710750],USD[0.000000064054220],USDT[0.000035976925141] |
| 01823441 | USD[0.000000059039553],USDT[0.000000060355186] |
| 01823442 | ATLAS[72.463768120000000],POLIS[0.724637680000000],USD[3.364551580000000] |
| 01823445 | SLRS[109.979100000000000],USD[0.733549150000000],USDT[0.000000022239160] |
| 01823447 | ATLAS[1089.584000000000000],USD[0.005680708772052O] |
| 01823448 | POLIS[1059.359840000000000],USD[0.094938093448386S],USDT[0.007338015701083S] |
| 01823449 | TRX[0.000002000000000],USD[0.156951328450000O] |
| 01823452 | BNB[0.000000100000000],SOL[0.006286430000000],USD[1.630388509023750O],USDT[0.000000004191248] |
| 01823453 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],GBP[0.000000066874053O],SOL[0.000000039586000],UBXT[1.000000000000000],USD[0.000000002492146] |
| 01823455 | DOGE[1.014184400000000],USD[0.013439571908O867] |
| 01823456 | FTT[0.043930087559788O],SOL[0.099943000000000],USD[0.000000033544782],USDT[0.000000083181573] |
| 01823459 | SOL[0.000000040000000],USD[0.000010053031748] |
| 01823461 | USD[25.000000000000000] |
| 01823462 | POLIS[9.998100000000000],USD[0.000000056030249],USDT[0.000000078576377] |
| 01823465 | USD[1.370910210000000] |
| 01823469 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.002541739652209] |
| 01823470 | AGLD[0.000000076234408],ATLAS[0.000000030796729],CITY[0.000000032961208],FTT[0.027731670348282O],POLIS[0.000000081877488],SHIB[0.000000082119762],SLP[0.000000032004014],SUN[0.000000077980480],SUSHI[0.000000024032630],TLM[0.000000047818444],TRX[0.000000094602900],USD[0.000000032482569],U SDT[0.000000275498374] |
| 01823473 | USD[0.641697819100000O] |
| 01823477 | BNB[0.000000100000000],USD[0.025864476354260O3] |
| 01823479 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000O],LUNC[1000.000000000000000] |
| 01823481 | ATLAS[0.000000078551400],ETH[0.000000010843160O0],SRM[0.000000084039008],TRX[0.000010000000000],USD[0.000000297919933],USDT[0.000000032600795] |
| 01823482 | USD[25.000000000000000] |
| 01823483 | BNB[0.000000100000000],BOBA[0.089455000000000],BTC[0.000000007000000],NFT[5200247879175389393][1],OMG[0.000000100000000],SOL[0.006898560000000000],USD[-0.065363800308548S] |
| 01823486 | APE[7.357900750000000],BNB[0.000000070591412],BTC[0.174891313760192O],DOT[5.023057040000000],ETH[0.627289879382738O],FTT[5.829620040000000],USD[6.442578453000000] |
| 01823487 | ASD[12.300000000000000],DENT[2999.620000000000000],KIN[80000.000000000000000],LINA[90.000000000000000],MATH[16.498651000000000],MTA[18.000000000000000],STMX[9.145000000000000],SXP[2.413578240000000],TRX[0.000000048114433],USD[128.190825684574S067],XRP[0.336320789893279O0] |
| 01823489 | AUD[0.000000016443842S6],AVAX[5.721574010000000],BTC[1.002090590000000],ETH[12.680153370000000],ETHW[12.680153370000000],LINK[30.767585580000000],LTC[1.928768160000000],MATIC[729.607845900000000],XRP[2048.341742330000000] |
| 01823490 | ETH[0.000028303237587],ETHW[0.000002830323758S7],FTT[36.405312000000000],MATIC[0.451116360000000],TRX[0.002332000000000],USD[-0.007728308230191S8],USDT[0.000000015963091] |
| 01823491 | USD[25.000000000000000] |
| 01823492 | AVAX[23.095227970000000],BTC[0.075269050000000],BUSD[665.135851080000000],LINK[9.649925270000000],RAY[186.867111920000000],SOL[20.076350350000000],UNI[13.644177760000000],USD[0.000000095191473],USDT[0.000000080858952] |
| 01823495 | USD[25.000000000000000] |
| 01823496 | ATLAS[0.000000016800000O],EUR[0.000000011933084],USD[0.033997450504S672] |
| 01823497 | ATLAS[2532.779409210000000],BNB[0.006273800000000],USD[0.000000096887469],USDT[0.000000108082872] |
| 01823498 | BTC[0.021598270000000] |
| 01823502 | USD[25.000000000000000] |
| 01823503 | BTC[0.018408470000000],ETH[0.256294240000000],ETHW[0.256100200000000],EUR[0.002326568454S4288],FTT[0.000055800000000],KIN[1.000000000000000],LUNA2[0.029743227050000O],LUNA2_LOCKED[0.006940086313000O],LUNC[0.009581450000000],SOL[23.733174854779S1158],SRM[39.224550430000000],UBXT[1.000000 00000000] |
| 01823505 | ATLAS[13270.000000000000000],USD[0.046963663750000O] |
| 01823507 | BNB[0.000000100000000],LUNA2[0.000013331410600O0],LUNA2_LOCKED[0.000031106624880O0],LUNC[2.902942740000000],NFT[501740751789438448][1],NFT[571738418582758265][1],SOL[0.000000100000000],USD[-0.000090635772069S9],USDT[0.000000049234863] |
| 01823514 | AAVE[1.370000000000000],BAND[16.000000000000000],CRV[61.000000000000000],ENJ[90.000000000000000],FTM[109.000000000000000],FTT[2.212766730000000],MATIC[230.000000000000000],RAY[0.302936910000000O0],RUNE[34.000000000000000],SRM[25.336092000000000],SUSHI[12.500000000000000],UNI[5.500000000 00000000],USD[0.501614964156574S6],USDT[0.002167001684362] |
| 01823516 | USD[370.000000000000000] |
| 01823517 | USDT[0.000000309519113] |
| 01823518 | USD[0.082234042500000O] |
| 01823519 | UBXT[1.000000000000000],USDT[0.000000052324463] |
| 01823522 | ASDBEAR[94072.000000000000000],BTC[0.000000055743830O],COMP[0.000000050000000],ETHBULL[0.000000084000000O],FTT[0.000000238733744O],GBP[0.000000120596504],HXRO[0.000000100000000],USD[0.000419810533678S4],USDT[0.000000092526219],XRP[0.000000010000000] |
| 01823524 | CRO[200.000000000000000],DENT[9900.000000000000000],GALA[100.000000000000000O],HT[0.207239500000000O],SAND[20.000000000000000O],SHIB[350000.000000000000000],SOL[0.011821460000000],TRX[9.000000000000000],USD[-0.552058846789158S1],USDT[0.002876021796O6346] |
| 01823528 | ATLAS[374.346792000000000],USD[0.261861754500303267] |
| 01823530 | USD[25.000000000000000] |
| 01823535 | TRX[2.454681000000000],USD[-0.021303276544S4765] |
| 01823538 | AKRO[1.000000000000000],ATLAS[1558.896953591554S650],BAO[8.000000000000000O],BF_POINT[200.000000000000000],DENT[3.000000000000000],ETH[0.000011770599082S8],ETHW[0.920287050590982S8],KIN[3.000000000000000O],SOL[0.000000068000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0.00007589 0606541S],USDT[0.000000061945288] |
| 01823540 | ATLAS[6004.661027240000000],BTC[0.000979000000000],DFL[9.850000000000000O],FTT[0.093561723095975S1],POLIS[0.087932000000000],USD[0.000000092149375S],USDT[0.773145948417899S1] |
| 01823546 | BNB[0.000000093202384],ETH[0.000000020000000],SOL[0.009121230000000O],TRX[0.000043000000000],USD[0.000001391129972],USDT[1657.128891363320O7513] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01823548 | USD[0.000115189003013],XRP[0.0490173400000000] |
| 01823553 | DENT[0.0000000000665760],ETH[0.0000000000426734],EUR[0.0000000058874421],FTM[0.0000000051460550],KIN[1.0000000039894016],REEF[0.0091599900000000],STEP[0.0000000027255792],USD[0.0000000101756062],USDT[0.0000000061247017] |
| 01823556 | BTC[0.0173446049090500],ETH[0.0009877600000000],ETHW[0.0009877600000000],EUR[1.2779130400000000] |
| 01823558 | FTT[3.0995800000000000],LUNA2[4.6997425960000000],LUNA2_LOCKED[10.9606060600000000],LUNC[48568.6037260000000000],RAY[39.5935377400000000],TRX[45.0000000000000000],USD[5.5608952959560000],USTC[112.9894000000000000] |
| 01823560 | BTC[0.0043801502200000],ETH[0.0039545258000000],ETHW[24.2039545258000000],EUR[0.0000204039645243],FTT[168.6942555315609400],MATIC[0.6155005900000000],NEAR[252.4980745500000000],SOL[113.1807723573342340],USD[68272.8878117102023506] |
| 01823561 | ATLAS[7.3106652300000000],AURY[0.0000001000000000],DOT[0.0000000049180000],NFT[4792966347275417490][1],NFT[4971422263000304120][1],NFT[5755511541113668900][1],USD[0.0071271241000000] |
| 01823562 | USD[25.0000000000000000] |
| 01823566 | USD[-0.0046763549455953],USDT[0.0061467692943301] |
| 01823568 | TRX[0.0000010000000000],USD[0.0000165699400000],USDT[0.0000000043066564] |
| 01823569 | GODS[1.8000000000000000],NFT[3157442463040423352][1],NFT[5737187273350556975][1],USD[0.4031727830000000] |
| 01823573 | ETH[6.0000000400000000],ETHW[6.0000000000400800],FTT[25.1275294400000000],NFT[3130984549705329684][1],NFT[4083960747555854903][1],NFT[4272142842882060578][1],NFT[4825899945527216321][1],SRM[0.0000000019016400],USD[169.2415082146080231],USDT[0.0000191632373562] |
| 01823574 | FTT[0.0000889099288200],USD[0.0065734986000000] |
| 01823575 | AKRO[1.0000000000000000],ATLAS[36520.1700997400000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0136986312983910],USD[0.0300000013203492] |
| 01823585 | BTC[0.0043700000000000],ETH[0.0005369100000000],ETHW[0.0081394400000000],ETHW[0.0080436100000000],KIN[2.0000000000000000],USD[8.9683932675851505] |
| 01823586 | AKRO[2.0000000000000000],AUDIO[1.0388855700000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],RSR[3.0000000000000000],SOL[0.0000417800000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000025711195449],USDT[0.0000000050081618] |
| 01823587 | USD[275.0100000000000000] |
| 01823588 | USD[0.1739707836250000] |
| 01823590 | BTC[0.0000000012000000],ETH[0.0000000051924376],FTT[0.0000000013224960],SOL[0.0000000034324730],USD[0.0000301051051807],USDT[0.0000000051669611] |
| 01823591 | TRX[0.0000010000000000],USD[0.0000001178113560],USDT[0.0000000047129271] |
| 01823593 | ATLAS[77307.6996573472072464],C98[2668.7545317879593600],FTT[0.0000000098660000],USD[2.9759242854487490] |
| 01823594 | USD[0.0000000019000000] |
| 01823595 | ATLAS[209.9673324000000000],USD[0.0000000013040872],USDT[0.0000000030757280] |
| 01823602 | ATLAS[4029.9943000000000000],POLIS[12.3000000000000000],TRX[0.0000020000000000],USD[0.5003265652875000],USDT[0.0000000031867404] |
| 01823605 | BNB[0.0000000080000000],BTC[0.0000000080000000],BUSD[19.7544226600000000],SOL[0.0000000018181384],USD[0.0000003125365868],USDT[163.1895217800975458] |
| 01823610 | BRZ[5.6381750900000000],USDT[0.0000000008013823] |
| 01823611 | NFT[3040133071650430347][1],NFT[3724798326490976808][1],NFT[5438929247253026701][1],USD[0.0000001177334313] |
| 01823613 | AURY[32.0000000000000000],POLIS[0.0851230000000000],USD[3.3551796152500000] |
| 01823617 | ATLAS[249.9550000000000000],USD[0.9314768000000000],USDT[0.0000000049720128] |
| 01823619 | SAND[5.0000000000000000],USD[1.2458012119072200],USDT[0.0000001214327842] |
| 01823621 | ATLAS[15250.0000000000000000],DFL[940.0000000000000000],POLIS[195.6000000000000000],USD[0.0160017957502684],USDT[0.7995168620143361] |
| 01823622 | AUD[0.0038077100000000] |
| 01823626 | ATLAS[5000.0000000000000000],TRX[0.0000020000000000],USD[0.0000000959659085],USDT[0.0000000035311316] |
| 01823630 | BTC[0.0152000000000000],ETH[0.2070000000000000],ETHW[0.2070000000000000],EUR[300.0000000000000000],FTT[1.7000000000000000],LINK[6.1000000000000000],MATIC[60.0000000000000000],SOL[0.4600000000000000],USD[382.6401475414788772000000000],XRP[208.0000000000000000] |
| 01823633 | BTC[0.0000000266654060],ETH[0.0000000026569328],USD[999.3710284762327546] |
| 01823634 | USD[1.8359648700000000] |
| 01823638 | ATLAS[3479.3388000000000000],TRX[0.0000010000000000],USD[0.4637343346350000],USDT[0.0000000009054372] |
| 01823639 | ATLAS[2668.6716377900000000],STMX[1316.0720284200000000],TRX[0.0003200000000000],USDT[0.0000000093859515] |
| 01823640 | BTC[0.0000000100000000],EUR[0.0000001000000000],USD[-0.0000858854880658] |
| 01823643 | ATLAS[0.0000000342600040],BTC[0.0000000021775521],MATIC[0.0000000082213976],STMX[0.0000000053287738],TRX[0.0000000019681548],USD[0.0000000009654362] |
| 01823644 | FTT[0.0000010000000000],LUNA2[0.0000000153135603],LUNA2_LOCKED[0.0000000357316407],LUNC[0.0033345620000000],USD[0.0000000243040209],USDT[62.3839871870711632] |
| 01823645 | BNB[0.0000242200000000],LUNA2[1.2542411910000000],LUNA2_LOCKED[2.9265627790000000],LUNC[273113.6600000000000000],NFT[4331274034714586611][1],USD[0.0000000944720550] |
| 01823650 | ATLAS[0.0000000284400980],SRM[0.0000000055110758],USD[0.0000000454558365],USDT[0.0000000035771272] |
| 01823654 | ATLAS[2999.4000000000000000],USD[0.0092228008181617],USDT[0.3054516698314284] |
| 01823658 | ATLAS[1000.0000000000000000],TRX[0.0000010000000000],USD[11.2667151250000000] |
| 01823659 | ALGOBULL[1529709.3000000000000000],ATOMBULL[81.0000000000000000],DOGEBULL[42.0882824900000000],FTT[0.1000000000000000],MATICBULL[54.9000000000000000],SUSHIBULL[796463.3490000000000000],THETABULL[0.3930000000000000],TRXBULL[49.3906140000000000],USD[0.0267352760464720],USDT[0.0000000023636623],XRPBULL[2950.0000000000000000],XTZBULL[38.2927230000000000] |
| 01823660 | LTC[0.0037950000000000],USD[14.7635755090368200000000000] |
| 01823661 | BTC[0.0002165900000000],ETH[0.0680985100000000],ETHW[0.0672512300000000],UBXT[1.0000000000000000],USD[0.0945356217148566] |
| 01823664 | ATLAS[17809.2130314060954655],FTT[0.0999257500000000],POLIS[0.0000000032222000],STARS[31.2001110993840000],USD[3.5883950800000000],USDT[0.0000000018349268] |
| 01823665 | ATLAS[1060.2757959131472308],POLIS[12.2020769500000000],USD[0.0000000087031520],USDT[0.0000000068731418] |
| 01823672 | USD[0.0007891309947226],USDT[0.0000000108279230] |
| 01823674 | AGLD[0.0000000054079488],ATLAS[0.0000000002000000],AUDIO[0.1176642538199815],BADGER[0.0068180000000000],FTM[0.0000000056640000],SLRS[0.0000000077886445],STEP[0.0000000064834325],TRX[0.0000010000000000],TULIP[0.0000000159691689],USD[0.0000000001099296] |
| 01823676 | TRX[0.0000010000000000],USD[0.5630687525777876],USDT[0.0000000103786064] |
| 01823678 | AKRO[2.0000000000000000],BAO[628.7289245400000000],DENT[2.0000000000000000],KIN[193.6631105100000000],SHIB[93683.4185433300000000],UBXT[5.0000000000000000],USD[0.3073148812994160] |
| 01823680 | ADABULL[0.0702820000000000],ALGOBULL[84628.0000000000000000],BTC[0.0000000000000000],BULL[0.0009746200000000],BULL[0.9843400000000000],DEFIBULL[0.9688600000000000],DOGEBULL[0.8673400000000000],ETHBULL[0.0082900000000000],EUR[0.0000002875919],FTT[0.0000018487089236],GRTBULL[0.0000000050000000],MATICBULL[83.4600000000000000],USD[20.0360919026983921],USDT[0.0000000031237783] |
| 01823682 | ATLAS[2779.4440000000000000],BTC[0.0000036300000000],USD[0.8479414000000000] |
| 01823684 | ATLAS[1669.6200000000000000],TRX[0.0000020000000000],USD[1.4252198790500000],USDT[0.0000000053850240] |
| 01823689 | USD[5.0000000000000000] |
| 01823691 | USDT[1.6123858500000000] |
| 01823692 | USD[0.0000000101330824],USDT[0.0000000074479172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01823693 | BTC[0.444240102441376Q],EUR[2430.2694683973565522],USD[0.000000007129136],USDT[0.000000088719999],XAUT[0.000000006000000] |
| 01823694 | POLIS[0.098000000000000],TRX[0.000001000000000],USD[0.602385702106586Q],USDT[0.548213395962070B] |
| 01823695 | TRX[0.000001000000000],USD[0.000000006263350],USDT[0.000000006824967Q] |
| 01823699 | FTT[0.017652900000000],TRX[0.000001000000000],USDT[0.000000012000000] |
| 01823700 | BTC[0.122131088700000Q],ETH[0.516498560000000Q],EUR[0.000000005494740B],LRC[75.0000000000000000],USD[0.000172745196724] |
| 01823701 | USD[0.0000000606160106] |
| 01823702 | BNB[0.000000004300162],ETH[0.000000100000000] |
| 01823706 | USD[0.042417384375000Q] |
| 01823708 | BIT[23.0000000000000000],BNB[0.009113000000000Q],KIN[1270000.000000000000000],LINA[99.672000000000000Q],LUNA2[0.002211338793000Q],LUNA2_LOCKED[0.0051597905180000Q],LUNC[481.523678000000000Q],MNGO[9.968000000000000Q],POLIS[108.494000000000000Q],SOL[3.959188000000000Q],TRX[0.000002000000000],TRY |
| 01823710 | B[10.7000000000000000],USD[0.00046319475570033],USDT[0.000000481888627S3] |
| | USD[0.000000035000000],USD[0.005669855000000000] |
| 01823713 | SLRS[1015.898400000000000],USD[1.2506523705000000] |
| 01823714 | BULL[0.000000009000000],USD[0.000001553692754],USDT[0.000000072519739] |
| 01823716 | ATLAS[4679.064000000000000],USD[1.404015660000000Q],USDT[0.000000066720536] |
| 01823717 | USD[1.1822000000000000] |
| 01823718 | BNB[0.000000009815709A],FTT[0.000000023188869],TONCOIN[0.099260000000000000],USD[0.002605467729790Q],USDT[0.000000006796600] |
| 01823719 | 1INCH[4.5772516300000000],AKRO[7.0000000000000000],ATLAS[290.686187640000000Q],BAO[24.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.000001838526177],CHZ[40.804332915577409S],DENT[6.0000000000000000],ETH[0.000027300000000Q],ETHW[0.000027300000000Q],FRONT[1.0016724400000000Q],FTT[0.0018 |
| 01823720 | 126586000000000],UBXT[7.0000000000000000],UNI[0.00217196000000000],USD[0.0000000085923111],USDT[0.045330451538533] |
| | BTC[0.000000090000000],USD[2543.2289184811147195],USDT[0.000000076250697] |
| 01823729 | TRX[0.000001000000000],USD[0.000000137307951],USDT[0.000000076112666] |
| 01823732 | TRX[0.000002000000000] |
| 01823734 | TRX[0.000001000000000],USD[0.181678028887626],USDT[0.004276652048110Q],W.FLOW[4.500000000000000] |
| 01823735 | APE[36.495250000000000Q],ATLAS[6.654100000000000Q],FTM[0.919060000000000Q],GAL[104.082210000000000Q],JOE[1.0000000000000000],LUNA2[0.018923528000000Q],LUNA2_LOCKED[0.044154886520000Q],LUNC[4120.636930200000000Q],MATIC[9.944900000000000Q],MNGO[1219.743500000000000Q],POLIS[953.880113000000000Q] |
| 01823736 | .SAND[246.960290000000000Q],STEP[0.200000000000000000],TRX[0.017079963096580Q],USD[353.6045450446900000],USDT[0.0049590327500000] |
| 01823739 | USD[25.0000000000000000] |
| | TRX[0.000001000000000],USD[0.000000119589718],USDT[0.000000053204808] |
| 01823741 | AKRO[1.0000000000000000],C98[71.440044440000000Q],MNGO[618.987056650000000Q],RSR[1.0000000000000000],USD[0.060216105124325] |
| 01823745 | ATLAS[4599.0000000000000000],BTC[0.000978400000000Q],RUNE[0.082080000000000Q],SOL[0.204550000000000Q],USD[637.193737613016499100000000000],USDT[0.000000035311316] |
| 01823750 | USD[0.032545855325000Q],USDT[0.000000089628238] |
| 01823752 | AVAX[0.000077313068913A],BOBA[0.089605940000000Q],FTT[0.083477390000000Q],OMG[0.289605940000000Q],SOL[0.000000063599699],SRM[0.028522400000000Q],SRM_LOCKED[0.015052600000000Q],USD[3.878348795922171701],USDT[0.0041005000000000] |
| 01823753 | USD[0.000000044874851],USDT[0.000007580706S] |
| 01823754 | ATOM[15.340212120000000Q],DOGE[18442.895333200000000Q],DOT[5.159947140000000Q],DYDX[63.315183110000000Q],FTT[0.072839660000000Q],LUNA2[0.000046332510140Q],LUNA2_LOCKED[0.001081091903000Q],LUNC[10.089001630000000Q],MATIC[51.811571360000000Q],NEAR[5.159947150000000Q],SAND[2004.744500000000000Q] |
| 01823757 | .SHIB[786257.901663160000000Q],SOL[53.888443900000000Q],UNI[2.063586400000000Q],USD[0.531458044537859S],USDT[0.2565815618399928] |
| | TRX[0.000000100000000],USD[0.000000032681826],USDT[0.000000009304070] |
| 01823758 | BTC[0.000055280000000Q],TRX[0.000003000000000],USD[25.0002912946000000],USDT[0.000000027094304] |
| 01823759 | AKRO[6.0000000000000000],APE[0.000009630000000Q],AVAX[0.000097600000000Q],BAO[14.0000000000000000],BF_POINT[200.0000000000000000],CRO[0.001479620000000Q],DENT[3.0000000000000000],DOT[0.000093100000000Q],FTT[0.000009800000000Q],KIN[12.0000000000000000],MATIC[0.000277700000000Q],SOL[0.000009340000 |
| 01823760 | 000],UBXT[1.0000000000000000],USD[0.00694211851296Q] |
| | BNB[0.005577450000000Q],USD[4.032337343780000Q],USDT[0.002698000500000] |
| 01823763 | ATLAS[41.4923123200000000Q],USD[0.000000035703964],USDT[0.0000000091919544] |
| 01823764 | ATLAS[0.8560000000000000Q],DYDX[0.037560000000000Q],POLIS[0.086960000000000Q],USD[0.000000111189422] |
| 01823766 | BNB[0.000000029339400],BRZ[0.000000019354200Q],BTC[0.000120232128520Q],ETH[0.000000108691442],EUR[0.000000015308800],TRX[0.000000092014887],USD[0.891139529356562Q],USDT[0.0043396773449753] |
| 01823769 | EUR[0.006498560000000Q],TRX[0.000001000000000],USD[0.000000086630435],USDT[0.000000058056868] |
| 01823771 | USD[0.025611754955508T],USDT[-0.023105150314756] |
| 01823775 | BAO[2.0000000000000000],BNB[0.008990270000000Q],SRM[10.974657300000000Q],TRU[1.0000000000000000],TRX[681.674451950000000Q],UBXT[1.0000000000000000],USD[0.000000038542793] |
| 01823779 | ATLAS[0.026133720000000Q],USD[0.000000136300952],USDT[0.000000025843010] |
| 01823782 | AVAX[0.000000061198385],BTC[0.000000016200000Q],CEL[0.000000030211583],DOT[0.000000100000000],ETH[0.0000113938368650],MATIC[0.000000004910000Q],USD[0.000012374938874] |
| 01823783 | BAO[3.0000000000000000],CEL[1.059346470000000Q],GBP[1464.407708786869729Z],KIN[2.0000000000000000],RUNE[259.488357160000000Q],TRX[3.0000000000000000],USDT[0.000000087659040] |
| 01823787 | USD[0.000000011207384] |
| 01823789 | ATLAS[92437.1100000000000Q],USD[0.2017560994974500],USDT[0.000000013679482] |
| 01823793 | BTC[0.000000025042428],HTJ[0.000000009680000Q],SHIB[59004.726160680000000Q],SOL[0.000000074360095],USD[0.000000055070331],USDT[0.000256401506798],XRP[0.000000009325000] |
| 01823794 | ATLAS[4400.677153780000000Q],USD[0.000000075715252],USDT[0.715963000300816] |
| 01823796 | ATLAS[0.000000064655716],FTT[0.000000017442598],USD[0.000000070376837],USDT[0.000000099052752] |
| 01823797 | AURY[161.0000000000000000],BTC[0.000015010000000Q],CRV[862.0000000000000000],USD[0.908077026250000Q] |
| 01823798 | ATLAS[3216.343962750000000Q],SOL[0.225796160000000Q],USD[0.136786270537 30785] |
| 01823799 | USD[25.0000000000000000] |
| 01823803 | BTC[0.000000070941562],ETH[0.000000061218492],SOL[0.000001300000000Q],USD[0.001281564866478],USDT[0.000000002153758] |
| 01823805 | GODS[173.4000000000000000],USD[0.962715760000000Q] |
| 01823807 | USD[25.0000000000000000] |
| 01823812 | FTT[0.040424624362400Q],USD[87.8249177536687320] |
| 01823813 | ATLAS[13899.3220000000000Q],BAO[493969.4000000000000Q],CONV[15743.1840000000000Q],POLIS[2.098500000000000Q],SLP[9.888000000000000Q],STEP[780.498540000000000Q],TRX[0.000002000000000],USD[0.112299585740000Q],USDT[0.000000169164146] |
| 01823814 | TRX[0.000050000000000Q],USD[-2.799270326500000Q],USDT[3.888107000000000Q] |
| 01823815 | TRX[0.000001000000000],USD[0.000000854457430],USDT[0.000000029232424] |
| 01823816 | ATLAS[273.988246340000000Q],FTT[0.000000018074385],RAY[9.301173070000000Q],STEP[130.579776540000000Q],USDT[0.000000001903310] |
| 01823817 | USD[-28.0773822855123814],USDT[31.2289313637505660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01823820 | BRZ[0.660371269186442],BTC[0.000000002000000],ETH[0.000000002000000],ETHW[0.147088102000000],LINK[0.89983800000000],LUNA2[0.047157299530000],LUNA2_LOCKED[0.097435698910000],LUNC[9092.739888400000000],USD[0.000000034114478],USDT[1.191755910477600] |
| 01823824 | AKRO[3.000000000000000],ATLAS[42111.851302390000000],BAO[1.000000000000000],BF_POINT[300.000000000000000],DENT[2.000000000000000],EUR[0.005479473439602 9],FTM[301.711037670000000],KIN[5.000000000000000],POLIS[737.656195080000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[3.000000 000000000],USD[0.000000013072289] |
| 01823827 | USD[25.000000000000000] |
| 01823830 | AMPL[0.000000000198269],AXS[0.000000007043250],BTC[0.000294385066362 7],CHR[0.000000000988914919],CVC[0.000000002496330],ENJ[0.000000079534838],ETH[0.000024859619047 56],ETHW[0.000248596190475 6],FTM[6.521100413968730 6],GALA[0.000000039465756],GRT[0.000000018808067],KIN[0.000000068626337],KSHIB[0.000000030326250],LTC[0.000000039451544],MANA[3.577915852024649],MATIC[0.000000071842570],OMG[0.000000044700000],RAMP[0.000000073400000],SAND[0.000000058657734],SHIB[2055832.147290436363882],SLP[0.000000024617294],USD[0.000000051137562],USDT[0.000000081265383],XRP[0.000000004659219 2] |
| 01823831 | ETH[0.076456100000000],ETHW[0.076456100000000],USD[0.000418407209911] |
| 01823832 | ETH[0.000000029578101],TRX[0.000018000000000],USD[0.000028884428556] |
| 01823833 | ETH[0.000000022084974],SOL[0.000000079121404],USD[-0.000000067705593],USDT[0.000000079053131] |
| 01823834 | USD[0.854046046600000],USD[0.000001001604] |
| 01823836 | APT[0.000000045038416],ATLAS[0.000000007338300],ATOM[0.000000002000000],BNB[0.000000006163209],ETH[0.000000048828232],FTT[0.000000009238550 0],LUNA2[0.000233063952700],LUNA2_LOCKED[0.000543815889700],LUNC[5.07501664000000 0],MATIC[0.000000006197367],SHIB[0.000000063541870],SOL[0.000000 00751224517],TRX[0.000000007883664],USD[0.000000105249731] |
| 01823845 | ATLAS[10541.089287160000000],BTC[0.061412830000000],EUR[0.000020309952905 0],LUNA2[0.701594993200000],LUNA2_LOCKED[1.637054984000000],LUNC[158363.686014110000000],SOL[0.070000000000000],USDT[1040.066478249198422] |
| 01823853 | FTT[0.099146400000000],TRX[0.000002000000000],USD[0.000000361556508],USDT[0.293547036287027 1] |
| 01823855 | BRZ[2.679732640000000],BTC[0.001216470000000],USD[0.000000048975072] |
| 01823858 | POLIS[0.000000036000000],TRX[0.000002000000000],USD[199.523029235314563 2],USDT[0.000000078245624] |
| 01823858 | AKRO[1.000000000000000],ATLAS[40577549364152 50],AXS[0.000000001272500 0],BAO[17.000000000000000],BTC[0.000000069309454],DENT[11.000000000000000],ETH[0.000000097235985],EUR[0.004649521979461],FTM[0.001948334469722],GRT[1.003641230000000],KI N[14.000000000000000],LINK[0.000000010144411],MANA[0.016474404728812 5],MATIC[0.000302262000000],RSR[1.000000000000000],SHIB[999.999981061926186 0],UBXT[6.000000000000000],UNI[0.000000002431009 0],USD[0.000000181145946],USDT[0.000000099297088] |
| 01823861 | BTC[0.000000007244000],CEL[0.005880000000000],USDT[0.000000025314180] |
| 01823862 | IMX[419.916000000000000],USD[62.626835709019350] |
| 01823867 | NFT (355591898139454686)[1],NFT (378184659885568793)[1],NFT (667762955369633539)[1],USD[0.000000129864591],USDT[0.000000007850636] |
| 01823870 | ATLAS[5138.153306486502715],AVAX[0.000000003886286],ETH[0.000000046113688],LUNA2[0.048355589160000 0],LUNA2_LOCKED[0.112829708000000 0],LUNC[10529.531463000000 0],MTA[141.973020000000000],MYC[840.000000000000000],REAL[0.099050000000000],SOL[0.001144205898240 7],STEP[76.900000000000000],USD[0.00000000688 0904] |
| 01823875 | ETH[0.016998800000000],ETHW[0.016998800000000],NFT (306012940876326046)[1],NFT (451016722058617287)[1],NFT (464449249750046345)[1],USD[3.059276649397396],USDT[0.000000095248432] |
| 01823876 | USD[0.365335953500000] |
| 01823882 | AVAX[0.098703252525253 7],BTC[0.005535560000000],FTT[25.000000000000000],TRX[0.002233000000000],USD[0.000120341422527902],USDT[0.000000014860460] |
| 01823883 | FTT[0.000000034500000],KIN[1.000000000000000],SOL[0.000000088528726],UBXT[1.000000000000000],XRP[93.861582400000000] |
| 01823886 | ETH[0.000940400000000],ETHW[0.000940400000000],EUR[2.256000000000000],LINK[0.084718000000000],USD[0.000000048025310],USDT[0.000000009724000] |
| 01823887 | ATLAS[9.813099870000000],NFT (540657992912288773)[1],POLIS[0.097000000000000],TRX[0.000002000000000],USD[0.000000075476969],USDT[0.000000083206210] |
| 01823888 | ATLAS[200.997483450000000],IMX[25.512796862081366 0],MNGO[100.707929536000000] |
| 01823890 | ETH[0.000001113699200],FTT[0.000000053023240],NFT (372623560933991479)[1],NFT (395829417624777185)[1],NFT (480477826500350093)[1],USD[0.000000223875600],USDT[0.000000030883705] |
| 01823892 | AKRO[1.000000000000000],ATLAS[0.138667080000000],KIN[1.000000000000000],USD[0.000000008644822] |
| 01823894 | BNB[0.000000010000000],USD[0.000000019852470 2],USDT[0.000000022791366] |
| 01823895 | ATLAS[1309.856000000000000],USD[0.181369855060200],USDT[0.000000085000000] |
| 01823901 | ATLAS[4000.000000000000000],LUNA2[0.099833569740000 0],LUNA2_LOCKED[0.232944996100000 0],LUNC[21738.970000000000000],POLIS[30.000000000000000],USD[0.647875085500000],USDT[0.021756596811 70 92] |
| 01823903 | EUR[0.000000029399110],KIN[2.000000000000000],USD[0.000000009556946] |
| 01823905 | BULL[0.000000020000000],ETHBULL[0.000000006800000],FTT[25.000000000000000],USD[398.540188656049975100000000],USDT[0.000000074007799] |
| 01823907 | BTC[0.277997440000000],ETH[2.714457000000000],ETHW[2.714457000000000],USD[2.031723729518172] |
| 01823908 | AUDIO[1.032578840000000],DENT[1.000000000000000],DOGE[240.956343020000000],KIN[1.000000000000000],SHIB[11212257.464937480000000],SOL[4.276002740000000],USD[10.895566578834081 1] |
| 01823910 | TRX[0.000002000000000],USD[0.000000001756664 4],USDT[0.000000022239160] |
| 01823912 | EUR[0.879751550000000],SOL[0.009046000000000],TRX[0.000002000000000],USD[0.000000105221082],USDT[0.000000040585459] |
| 01823914 | USD[0.521497729750000],USDT[0.576635325000000] |
| 01823915 | ATLAS[0.203547710000000],TRX[0.000001000000000],USD[0.008124315700000],USDT[0.000000038623967] |
| 01823918 | BF_POINT[200.000000000000000],GBP[40.004410970000000] |
| 01823919 | BTC[0.000000001078000],COPE[100.000000000000000],USD[1.212131179800000] |
| 01823921 | LUNA2[0.044163347550000],LUNA2_LOCKED[0.010304781090000],TRX[0.000010000000000],USD[0.033694585643086 0],USDT[0.000000089264968],USTC[0.625153530000000] |
| 01823922 | AKRO[3.000000000000000],BAO[13.000000000000000],DENT[2.000000000000000],KIN[11.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[0.000180000000000],UBXT[1.000000000000000],USD[0.000000057940100],USDT[0.000000167777048] |
| 01823925 | ATLAS[7239.810000000000000],BTC[0.000063300000000],POLIS[20.000000000000000],USD[30.537175825337500 0] |
| 01823927 | FTT[0.023983500000000],GBP[0.000000011003279],SOL[0.000000000002000],USDT[0.097460388130440] |
| 01823930 | AKRO[1.000000000000000],APT[20.007302140000000],ATLAS[66746.383456560000000],AURY[0.004288300000000],BAO[4.000000000000000],BTC[0.187743080000000],DENT[1.000000000000000],ETH[6.588082020000000],ETHW[3.267146990000000],FTT[47.700627320000000],KIN[4.000000000000000],LTC[4.112694870000000 000],MB[3481256001510000000],MER[1653.849574980000000],NEAR[100.362802500000000],POLIS[352.729118750000000],RAY[186.389280300000000],RSR[1.000000000000000],RUNE[43.124541350000000],SOL[0.958970620000000],SPELL[124198.086306260000000],TRX[968.467669920000000],UBXT[1.000000000000000],USD[0.005797661046413],XRP[428.353581810000000] |
| 01823934 | ATLAS[47110.531568120000000],BTC[0.094025610000000],LUNA2[3.921816080000000],LUNA2_LOCKED[9.151050784000000],POLIS[50.724637680000000],TRX[0.000074000000000],USD[0.477435004763243],USDT[0.000000076771263] |
| 01823941 | USD[0.000000121317861000],ATLAS[4.153802663906091 7] |
| 01823944 | AUD[0.000000021561550],ETH[0.000000010000000],POLIS[0.000000005966454] |
| 01823947 | ATLAS[1400.000000000000000],USD[0.782144266125000],USDT[0.000000049118448] |
| 01823950 | ATLAS[88.516993930000000],LUNA2[0.459150554800000],LUNA2_LOCKED[1.071351295000000],LUNC[99981.000000000000000],POLIS[1.254514490000000],USD[41.636385277292777] |
| 01823951 | ATLAS[5.533400000000000],LINK[0.017685406412000],MANA[0.804300000000000],RUNE[339.435495000000000],SPELL[199.962000000000000],TRX[0.000040000000000],USD[0.830539383559418 0],USDT[0.000000049876760] |
| 01823953 | USD[20.000000000000000] |
| 01823954 | DOGE[0.000000019452533],EUR[6.570206959786925 3],FTM[0.000000038395360],FTT[0.000000054655815],LUNA2[0.029054090420000],LUNC[999.985000000000000],MATIC[1917.319185190000000],USD[0.000000110939829],XRP[4925.357979700000000] |
| 01823955 | ATLAS[0.000000006000000],BLT[1.382571605168012 4],USD[1.607922441079600 0],USDT[0.000000058471080] |
| 01823956 | AKRO[2.000000000000000],ATLAS[0.000000049847750],AUDIO[1.043011450000000],BAO[44.000000000000000],DENT[1.000000000000000],FTM[0.000000037114400],FTT[0.000000025620000],KIN[9.000000000000000],RSR[1.000000000000000],SRM[0.000000081631206],TRX[0.000010000000000],USD[0.000000081631206] |
| 01823959 | BAO[1.000000000000000],DENT[1.000000000000000],FTM[0.020492260000000],SLND[0.000315150000000],USD[0.001232857652989 6],USDT[0.000000000006770] |
| 01823961 | USD[2.3258321837500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01823963 | POLIS[0.000000004000000],USD[0.000000050712949] |
| 01823968 | BRL[1049.300000000000000],BRZ[0.002513005360433],BTC[0.032700007000000],USD[0.603584174520000],USDT[-1.776008470640129] |
| 01823969 | ATLAS[9.958600000000000],USD[0.003192123576330] |
| 01823976 | FTT[4.262315612830320],LUNA2_LOCKED[0.000000113895569],LUNC[0.001062900000000],NFT [524069924575583861](1),USD[30.713411450018541?],USDT[0.000000002737086] |
| 01823977 | ATLAS[2000.000000000000000],TRX[0.000001000000000],USD[9.177867595000000],USDT[0.000000044531680] |
| 01823982 | ATOMBULL[1082.783400000000000],BULL[0.067372540000000],GRTBULL[60.587880000000000],MATICBULL[503.877060000000000],USD[2.289899282500000],USDT[0.000000103963204] |
| 01823987 | ALCX[0.000000054520590],ATLAS[0.000000083723316],AXS[0.000000000067705],BAO[0.000000067705],CLV[0.000000043118837],COPE[0.000000094378087],CREAM[0.000000077475295],CRO[0.000000014148279],DENT[0.000000069128537],DMG[0.000000087485842],DYDX[0.000000046827118],EDEN[0.000000067691 34],EMB[0.000000006639837],EUR[0.000000000555976],FTM[0.000000071199119],FTT[0.000000528248691],KIN[0.000000181120062],KSHIB[0.000000067821906],LINK[0.000000055257572],MEDIA[0.000000003022350],PERP[0.000000008941254],POLIS[0.000000059796969],REN[0.000000096827639],SHIB[0.000000026527695],SLRS[0.000000038179562],SOL[16.078384956822468],STEP[0.000000018951905],STMX[0.000000010670233],TOMO[0.000000009240776],TULIP[0.000000006426753],USD[0.000001200122301],USDT[0.000000014947136],SOL[1.976980700000000] |
| 01823989 | USD[1.229383110000000] |
| 01823990 | USD[0.000000022670760] |
| 01823991 | USD[0.000000013206550],USDT[0.000000004566932] |
| 01823992 | USD[0.000000054963412] |
| 01823994 | BNB[0.002494391936912?],ETH[0.007696390000000],EUR[0.000000092577755],GODS[0.057120000000000],MATIC[10.000000000000000],TRX[0.000001000000000],USD[14761.924015188732947],USDT[10.119955321205320] |
| 01824000 | USD[0.000000021987288] |
| 01824002 | TRX[0.000002000000000],USD[0.035133882355232] |
| 01824003 | USD[0.009566232760000] |
| 01824007 | FTT[0.043585387502330],USD[0.100556441750000],USDT[0.000000015000000] |
| 01824010 | ATLAS[107464.526240588840354?0],USD[0.020208441500000],USDT[0.000000167684366] |
| 01824011 | ATLAS[1070.000000000000000],TRX[0.000010000000000],USD[1.639564090775000],USDT[0.000000040556973] |
| 01824012 | BTC[0.300642875000000],BULL[0.000009967000000],ETH[0.999810000000000],EUR[5363.717500000000000],SOL[8.798328000000000],USD[0.792361626649850],USDT[0.000000007500000] |
| 01824013 | TRX[0.000010000000000],USD[0.000000125167144],USDT[0.000000093719824] |
| 01824016 | USD[0.001596163450000],USDT[4.568753647083534] |
| 01824018 | ATLAS[33470.000000000000000],TONCOIN[221.155640000000000],TRX[0.000068000000000],USD[0.224658150000000],USDT[0.000002225915244] |
| 01824019 | LUNA2[0.004634757530000],LUNA2_LOCKED[0.010814342400000],LUNC[1009.228210200000000],USD[0.674200000000000] |
| 01824020 | ATLAS[25044.990000000000000],USD[0.338331655000000],USDT[0.000000151373119] |
| 01824022 | ATLAS[1009.912000000000000],AURY[8.000000000000000],CITY[3.100000000000000],POLIS[12.998900000000000],TRX[0.000001000000000],USD[1.886265696050000],USDT[0.009894000000000] |
| 01824023 | FTM[1154.606648380000000],SAND[358.185908670000000],SOL[12.943452670000000],TRX[0.000001000000000],USDT[0.000000088954563] |
| 01824024 | ATLAS[80.693610743023251?6],POLIS[1.084277263680000] |
| 01824027 | USD[1.022965618645659?5],USDT[0.000000005718312] |
| 01824028 | ATLAS[0.000000007500000],ETH[0.000000009847102],SOL[0.000000001545000],TRX[0.000781000000000],USD[2.445638495670584?],USDT[3.181994618491248?6] |
| 01824030 | FTT[0.002202086725350],SOL[-0.004379740430974],USD[0.122275217374126],USDT[0.000000139702465] |
| 01824032 | NFT [309582855191511512](1),NFT [328350834715375596](1),NFT [333774424234753013](1),NFT [507061200847603524](1),USD[0.007483546427500000] |
| 01824033 | ATLAS[740.000000000000000],POLIS[10.000000000000000],USD[0.391232661176735?0] |
| 01824035 | FTT[2.072708217067079?3],LINK[0.999810000000000],USD[0.546597027940000] |
| 01824036 | BTC[0.000595840000000],ETH[0.017304300000000],ETHW[0.010730430000000],LTC[63.671605580000000],USD[5692.165453146298?80?0],USDT[1697.648330147900721?6] |
| 01824037 | BOBA[0.068030000000000],TRX[0.000002000000000],USD[0.000001274797391?9],USDT[1002.565449193058?0996] |
| 01824041 | BTC[0.000700000000000],ETH[0.001005600000000],ETHW[0.000100553302944?2],USD[228.152912928465875?3000000000],USDT[49.182177897353202?7] |
| 01824042 | ATLAS[10998.020000000000000],POLIS[80.000000000000000],USD[24.085480870000000] |
| 01824043 | ATLAS[52168.731289400000000],TRX[0.000113000000000],USD[0.053600683062500],USDT[0.001178778062275?4] |
| 01824045 | ATLAS[460.000000000000000],BTC[0.006800000000000],CRO[10.000000000000000],FTT[0.066921911679798?6],HT[0.099200000000000],STEP[575.475674000000000],USD[0.220093616588849?6],USDT[0.000000003444401] |
| 01824047 | ETH[0.000000078182151],USD[0.000087499155975] |
| 01824055 | ETH[0.000076856735775?0],ETHW[0.001321845124063?3],MATIC[0.015560000000000],NFT [29203535750709532?6](1),NFT [317987322506349167](1),NFT [330550124961260880](1),NFT [383959061799493893](1),NFT [391415292118596817](1),NFT [55929648718116754?0](1),TRX[0.002070000000000],USD[-1.092520025265406],USDT[1.118272312073120?0] |
| 01824059 | ATLAS[940.000000000000000],COPE[2.000000000000000],TRX[1877.083636840000000],USD[-0.051938605865188?8],USDT[0.027880611239340?0] |
| 01824063 | LTC[0.044446500000000],USDT[17.268530634750000?0] |
| 01824065 | SOL[0.000000052026110],TRX[0.000001000000000],USD[-0.239901606950860?0],USDT[0.481914991125000] |
| 01824066 | ATLAS[0.157106260000000],AURY[0.997478000000000],BTC[0.000928200000000],FTM[0.990200000000000],FTT[0.098896200000000],LUNA2[0.018759740700000],LUNA2_LOCKED[0.025377272830000],LUNC[2368.266252000000000],MANA[0.944800000000000],SOL[0.009582000000000],SXP[0.087740000000000],TRX[0.75350 1000000000],USD[0.032987592904833?31] |
| 01824067 | ATLAS[999.800000000000000],BAO[141.004239253994350?0],CRO[9.976000000000000],USD[0.000000071174112],USDT[0.000000002784912] |
| 01824071 | AURY[0.000000100000000],FTT[0.000000084444386],SOL[0.000000020000000],SRM[0.090935200000000],SRM_LOCKED[0.722918480000000],USD[0.205903285118594?2],USDT[0.000000154592329] |
| 01824073 | BULL[0.003448570000000] |
| 01824074 | USD[0.000000032341584],USDT[0.000000067166902] |
| 01824075 | ATLAS[9.817600000000000],POLIS[7.213293000000000],USD[0.938692010012500?0] |
| 01824078 | ATLAS[40244.691400000000000],POLIS[155.172431000000000],SOL[0.003230143076000?0],USD[2.001811904132049?5],USDT[0.000000037485226] |
| 01824079 | USD[0.000044992346760],USDT[0.000041745770640] |
| 01824080 | BTC[0.000000024764446],TRX[0.000000046473852],USDT[0.042079409633928] |
| 01824084 | ATLAS[0.093349860217783],ETH[0.000000044700000],POLIS[0.000958560541690],USDT[0.000000043545834] |
| 01824095 | USD[0.000000001963376],USDT[0.000000083768687] |
| 01824096 | REEF[239.954400000000000],TRX[0.000001000000000],USD[0.179408970000000],USDT[0.000000003042126] |
| 01824097 | EUR[0.000000101384670],USDT[0.000000008705260] |
| 01824100 | ATLAS[5.590000000000000],SRM[0.981400000000000],TRX[0.000001000000000],USD[0.000000123483000],USDT[0.000000033280776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01824103 | ATLAS[0.000000005339226648],BTC[0.000000058307250],FTT[0.076760000000000],SOL[0.000000014303800],TRX[0.000000077563090],USD[1.459214861531985],USDT[0.000001571524053] |
| 01824104 | STEP[117.200000000000000],USD[0.128075322500000],XRP[0.151900000000000] |
| 01824110 | DOGE[0.000000049200000] |
| 01824112 | TRX[0.000074000000000] |
| 01824115 | USD[99.840052240000000],USDT[0.000000027094304] |
| 01824117 | BTC[0.000000022000000],FTT[0.052159611249868],USD[0.006123752441528],USDT[0.000000006125000] |
| 01824122 | TRX[0.000020000000000],USD[0.000000005000000],USDT[0.000000093556187] |
| 01824123 | BTC[0.000000020000000],ETH[0.232000000000000],ETHW[0.232000000000000],POLIS[180.458532315476000],SLND[499.926578000000000],USD[2.521884576006200] |
| 01824125 | BAO[3.000000000000000],EUR[0.000000005784618],FTT[0.710788370000000],MNGO[361.456350310000000],SRM[10.651373150000000],UBXT[1.000000000000000],USD[0.000000859039588] |
| 01824126 | ETH[0.000000026646764],USD[0.000000290088596],USDT[0.000000053216976] |
| 01824130 | USD[5.000000057381296] |
| 01824132 | AUD[0.004537830000000],USD[0.000000068383764] |
| 01824135 | DYDX[4.597739000000000],ETH[0.255965610000000],ETHW[0.255965610000000],RAY[2.000000000000000],SOL[0.839779600000000],SRM[0.999620000000000],USD[58.314937536841940],USDT[2.589507900089843] |
| 01824136 | CHF[0.000000051897844],USD[4.555856590249027B] |
| 01824138 | APE[0.799848000000000],AVAX[0.269030640000000],LUNA2[0.192657168700000],LUNA2_LOCKED[0.449533393600000],LUNC[22355.969897400000000],RAY[0.436484960000000],USD[22.044221321526570] |
| 01824140 | AGLD[0.025420000000000],LTC[0.000000063810000],TRX[0.000010000000000],USD[1.104315924607507],USDT[0.000000079212480] |
| 01824143 | BTC[0.000598860000000],NFT (358038114286982047)[1],NFT (420342323451020842)[1],USD[67.701121739130000],USDT[0.002340608000000],XRP[0.062000000000000] |
| 01824144 | TRX[0.000022000000000],USD[0.000657458299150],USDT[0.000000064509236] |
| 01824145 | TRX[0.000020000000000],USD[0.000000011973540] |
| 01824148 | DOGE[0.783480619782292],GARI[0.033430000000000],LUNA2[0.004220925135000],LUNA2_LOCKED[0.009848825316000],LUNC[919.115334900000000],MBS[0.277972470000000],PRISM[7.193794000000000],RNDR[0.041917000000000],SAND[0.278416770000000],SOL[0.005477820000000],STARS[0.784350000000000],USD[0.000296388837689] |
| 01824149 | USD[25.000000000000000] |
| 01824150 | FTT[0.097739000000000],TRX[0.000025000000000],USDT[0.000000010400000] |
| 01824151 | ATLAS[609.930505910000000],LOOKS[0.991000000000000],SOL[0.730000000000000],TRX[0.000000032679524],USD[-6.592286004246052B],USDT[0.000000093289391] |
| 01824152 | FTT[0.014421102329340],USD[5.000000000000000] |
| 01824153 | TRX[13146.883030370000000],XRP[5646.346983630000000] |
| 01824154 | TRX[0.000020000000000],USD[0.947930315600000],USDT[-0.006407666790925] |
| 01824156 | USD[0.000000085308411197] |
| 01824161 | ATLAS[560.000000000000000],FTT[0.097799800000000],USD[0.000000004318020278],USDT[0.000000014091076] |
| 01824163 | AAVE[0.000000049332900],BTC[0.108400923176715],CRO[0.000000007191403],ETH[0.481172752549290],ETHW[0.213729000000000],FTT[0.213729000000000],LINK[4.310194000205780],LUNA2[0.000002554355831],LUNC[0.556216363258800],MATIC[21.524098002249310],SOL[4.623471350000000],SRM[0.000000087430001],USD[0.629414236742198],USDT[0.000000022045641B] |
| 01824164 | LTC[21.835632000000000],SRM[479.904000000000000],USD[3.128346273000000] |
| 01824165 | ATLAS[511.653155820000000],POLIS[7.258569070000000],USD[0.000000084996063],USDT[0.000000850381574] |
| 01824166 | TRX[0.000010000000000] |
| 01824167 | ATLAS[1159.785300000000000],FTT[1.100000000000000],POLIS[11.997720000000000],USD[0.919303451000000] |
| 01824171 | IMX[0.082900000000000],LUNA2[0.000000302559187],LUNA2_LOCKED[0.000000705971437],LUNC[0.006588290321700],TRX[123.986691000000000],USD[0.180077380411228],USDT[16610.811991341330112J] |
| 01824172 | DOGE[1.292426370000000],USD[0.350254334128000],USDT[0.171463844950000] |
| 01824174 | FTT[153.580000000000000],POLIS[127.163842019156300] |
| 01824179 | ANC[0.472180000000000],APT[0.466550000000000],ATLAS[56.511162292792390],DOGE[102.284347340000000],ETH[0.000000084838605],ETHW[0.408711816758156],LTC[0.474729140000000],NFT (308903892488055509)[1],NFT (353630941639445433)[1],NFT (362004902229376247)[1],NFT (429569032557132619)[1],NFT (451907740236848758)[1],NFT (492867869627281575)[1],NFT (525679283498128920)[1],NFT (553307478898028620)[1],NFT (562560780592288367)[1],SOL[0.000000048009600],TRX[0.000045000000000],USD[0.000000045589725],USDT[0.000000062705696] |
| 01824185 | AURY[12.997530000000000],FRONT[2.000000000000000],FTT[19.570000000000000],USD[6.495683572665923B],USDT[0.001201454769270] |
| 01824188 | AVAX[0.099235004397420B],BTC[0.000000005000000],BULL[0.000000060000000],CEL[0.000000045706143],FTT[0.096627478533250B],STG[0.324000000000000],USD[102.057738426385782B],USDT[94.000000022398668B] |
| 01824189 | ATLAS[189.963900000000000],COPE[0.972070000000000],GST[0.099525000000000],TRX[0.000778000000000],USD[0.798090298750000B],USDT[0.214301543708750B] |
| 01824192 | TRX[0.000010000000000],USD[0.811240740000000] |
| 01824193 | USD[25.000000000000000] |
| 01824195 | USD[0.000000045566564],USDT[0.034060879351712B] |
| 01824196 | ATLAS[77265.457180500000000],ETH[0.000706710000000],ETHW[0.000706710000000],EUR[0.008199200000000],USDT[0.000000050000000] |
| 01824200 | BTC[0.000014690003600B] |
| 01824201 | TRX[0.000000011250000],USD[0.717939294305184] |
| 01824206 | BTC[0.000000030000000],RUNE[19.959000000000000],SOL[5.239087605691894],USD[6.370000000000000],USDT[0.000014005183601] |
| 01824209 | BNB[0.000000000366612],ETH[0.000000071282390],POLIS[161.900000000000000],USD[0.000295478178875],USDT[0.000027287927080] |
| 01824211 | ATLAS[725.340386230000000],USD[0.000000003834622],USDT[0.000000001745517] |
| 01824214 | FTT[147.727625457857891],SKL[0.000000010000000],USD[0.000000564068070],USDT[0.000002550177133] |
| 01824216 | GBP[0.000000050350088],USD[0.000000008697146] |
| 01824221 | ATSAT[7.958000000000000],POLIS[0.051060000000000],TRX[0.000001000000000],USD[0.000000081484144],USDT[0.000000022169556] |
| 01824222 | ETH[1.999640000000000],EUR[880.000001197458324B],SOL[184.008132800000000],USD[171.566345042420000000000000],XRP[20.000000000000000] |
| 01824223 | BTC[0.008500000000000],ETH[0.115000000000000],USD[1.669212983000000] |
| 01824226 | AKRO[5.000000000000000],ATLAS[10444.346251350000000],BAO[26.000000000000000],BTC[1.031423700000000],CHR[347.001584020000000],DENT[7.000000000000000],DOGE[2.175156840000000],EUR[0.008455965551141],FTM[618.836047240000000],GALA[2671.740332530000000],KIN[23.000000000000000],LINA[20.821260876400000],LUNA2_LOCKED[1.859145275000000],LUNC[1010.267799560000000],MATIC[712.408292030000000],POLIS[224.819070800000000],RSR[7.000000000000000],SOL[0.039891933900000],SUSHI[177.338870740000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.001707514055430],USTC[15.349418500000000] |
| 01824228 | EUR[17.739621736803576],USD[0.000130573836923B] |
| 01824229 | AVAX[0.097245550000000],CONV[0.000001001025664],GALA[299.260000000000000],GENE[0.046061270000000],LUNA2[0.014186462370000],LUNA2_LOCKED[0.033101745540000],LUNC[3089.132050000000000],MATIC[0.000000037310000],SNX[0.095620000000000],SOL[3.209079190000000],STEP[844.927286364640000],STG[85.580000000000000],USD[0.000000097408084],USDT[0.000000154647070] |
| 01824231 | USD[0.000000729167071],USDT[0.000000051220020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01824232 | NFT (42232241360548809}[1],NFT (51174525075320945}[1],TRX[0.000001000000000000],USD[2.000000007244965],USDT[0.878010547817950] |
| 01824233 | ATLAS[4000.000000000000000],GBP[29.653568370000000],POLIS[30.000000000000000],USD[0.000000097867944] |
| 01824245 | USD[25.000000000000000] |
| 01824250 | BTC[0.564051634586168],USD[0.006174197894783],USDT[0.000000054188608] |
| 01824251 | 1INCH[8.222379530000000],AAVE[0.250977830000000],ADABULL[0.094553760000000],ATOMBULL[1445.178988850000000],BULL[0.053397095881530],CRO[100.287565900000000],DYDX[6.429767550000000],EOSBULL[82762.870538600000000],ETH[0.054127560000000],ETHW[0.054127560000000],EUR[0.000000011981130],FTT[4.870807754690350],GALA[91.022688410000000],GRT[60.114460470000000],HT[3.101395730000000],KNC[30.718491895000000],LINK[1.903256200000000],LTC[0.143956170000000],MATIC[30.080747210000000],RAY[16.349200880000000],SNX[5.551220710000000],SRM[10.921760890000000],SRM_LOCKED[0.197092450000000],STEP[120.986663570000000],SUSHI[3.004763390000000],TLM[133.572260260000000],TRX[318.231008980000000],UNI[1.505620480000000],USD[2325.147251941295215500000000000],USDT[0.000000113496305],XRP[51.192022110000000],YFI[0.000000008000000] |
| 01824255 | TRX[0.000000010000000],USD[0.044792563615194],USDT[0.000000009125000] |
| 01824258 | USD[0.074029326198900008],USDT[0.000000274204784] |
| 01824260 | POLIS[1026.604908007600000],USD[0.076034158677078],USDT[0.000000063091699] |
| 01824262 | BNB[0.000000009811232],BTC[0.000000091730300],FTT[0.000000023701939],KIN[0.000000017566491],SHIB[100.000000087510610],SOL[0.000000009037460],TRX[0.000000061659292],USD[0.000000038568113],USDT[0.000000041752540] |
| 01824263 | ADABULL[0.300100000000000],USD[76.580369504300000000000000] |
| 01824266 | AGLD[0.000000030000000],DFL[0.000000053619081],DOT[0.000000028000000],FTT[0.000000016180677],GODS[0.000000090000000],INTER[0.000000050000000],USD[0.000000028697025] |
| 01824269 | ATLAS[9.715000000000000],TRX[0.000001000000000],USD[0.165842928428040],USDT[0.000000028788936] |
| 01824271 | USD[25.000000000000000] |
| 01824275 | FTT[189.000000000000000],GST[234.600000000000000],LUNA2[3.712865410000000],LUNA2_LOCKED[8.663352623000000],NFT (46295452532367363)[1],NFT (51126433953498699)[1],SOL[108.975217010000000],TRX[0.000928000000000],USD[0.883789349458098],USDT[0.057389398723780] |
| 01824280 | USD[0.265018243000000000] |
| 01824282 | BNB[0.000000026811478],USD[0.000000069221202],USDT[0.000000070000000] |
| 01824284 | ATLAS[3000.000033544520000],USD[0.000000013080000] |
| 01824286 | FTT[15066.588515000000000],INDI[4000.000000000000000],NFT (394908438234926)[1],SRM[22.557689620000000],SRM_LOCKED[250.922310380000000],USD[14899.327620585260625],USDT[0.423196140000000] |
| 01824293 | ATLAS[1007.463768120000000],POLIS[10.000000000000000],TRX[0.000070000000000],USD[0.003576572692500],USDT[0.950642413000000] |
| 01824295 | AURY[0.000000010000000],FTT[0.016662739353792],USD[0.000000005000000],USDT[0.000000007500000] |
| 01824296 | BTC[0.000000032000000],LRC[0.007600000000000],TRX[0.000080000000000],USD[0.647702519524310],USDT[0.000000090093482] |
| 01824300 | ATLAS[0.116000000000000],USD[0.410271927459635] |
| 01824304 | IMX[615.992971280000000],USD[0.000000313227216],USDT[0.000000396012965] |
| 01824307 | USD[0.000000034517216],USDT[0.000000051808896] |
| 01824309 | AGLD[0.000000084049257],AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000042060877],KIN[8.000000000000000],MBS[0.000000042994658],MNGO[0.000000050028848],RAY[0.000000054500000],RSR[1.000000000000000],RUNE[0.000000065019389],SRM[0.000000029850000],TLM[0.000000037460000],TRX[3.000000000000000],TULIP[0.000000032117672],UBXT[3.000000000000000] |
| 01824310 | ATLAS[0.000000091265040],CRO[48.709396800000000],TRX[0.000001000000000],USD[0.005320823269674641],USDT[0.000000067142925] |
| 01824311 | FTT[9.901767307127554],USD[0.000000022286080],USDT[0.000001117096019] |
| 01824312 | USD[0.115863079790732],USDT[0.000001111597541] |
| 01824314 | DOGE[0.000000002771763],HT[0.000000010000000],TRX[0.055888166365867] |
| 01824316 | ANC[0.000000098453688],BTC[0.000000023224282],ETH[0.000000147060308],USD[0.000000147060308],XRP[0.854084259532896] |
| 01824318 | USD[0.000000011324227] |
| 01824319 | ATLAS[8.720000000000000],USD[0.000000039574748],USDT[0.000000045322584] |
| 01824321 | ATLAS[9.400000000000000],STEP[0.077380000000000],TRX[0.000001000000000],USD[0.000000136230250],USDT[0.000000060490580] |
| 01824323 | SOL[0.002450000000000],USD[0.627625540000000],USDT[0.000000009908785] |
| 01824324 | ATLAS[8.400000000000000],POLIS[0.012620000000000],TRX[0.000001000000000],USD[0.000000111729111],USDT[0.000000065555152] |
| 01824325 | FTT[3.999240000000000],TRX[0.000010000000000],USDT[1.586000000000000] |
| 01824327 | ATLAS[198.597983400000000],TRX[0.000020000000000],USD[0.000000000564048] |
| 01824328 | ETHW[4.000000000000000],LUNA2[31.368832660000000],LUNA2_LOCKED[73.193942880000000],LUNC[50.001963000000000],USD[1.789575270000000] |
| 01824329 | ETH[0.000546070000000],ETHW[0.000546070000000],EUR[0.526706470000000],USD[0.000000976446992],USDT[0.000000018273920] |
| 01824332 | EUR[0.000000040196255],FTT[0.151227413002192],LTC[0.000000020000000],LUNA2[0.005101082134000],LUNA2_LOCKED[0.011902478310000],USD[-0.441721910258432],USDT[0.722080000000000],USTC[0.722080000000000] |
| 01824334 | ATLAS[97891.922727371286312],AURY[70.270170590000000],IMX[75.334156690585960],TRX[0.000078000000000],USD[0.000000126844081],USDT[0.000000020897116] |
| 01824335 | USD[0.000000065947396],USDT[0.000000095314639] |
| 01824336 | TRX[0.000001000000000],USD[-2.444657953600000],USDT[5.648673000000000000] |
| 01824338 | ALICE[0.000000007600000],ATLAS[0.000000045589916],CVC[0.000000022000000],DOGE[0.000000013299645],IMX[0.000000049006985],LUNA2[0.015908916210000],LUNA2_LOCKED[0.037120804500000],LUNC[3464.200000000000000],MANA[0.000000004000000],OMG[0.000000012000000],SHIB[0.000000053439200],SRM[0.000000005566381],TRX[841.392785000000000],UNI[0.000000004000000],USDT[200.116980928342799] |
| 01824339 | ATOMBULL[401807.011130520000000],ETH[0.000001000000000],SOL[0.000000081318815],USD[0.000000053098257],USDT[0.002128938618489],XRP[0.000000044527764],XRPBULL[0.000000075376189] |
| 01824340 | ATLAS[969.702000000000000],USD[0.090542678200000],USDT[0.088500000000000] |
| 01824341 | TRX[0.000010000000000],USD[0.001841830456777],USDT[0.042563700000000] |
| 01824342 | USD[0.023332442350500000] |
| 01824344 | ATLAS[72.463768120000000],EUR[96.157797910000000],POLIS[0.724637680000000],USD[9.731758305206998],USDT[4.368050977480000] |
| 01824353 | BTC[0.000000003354894],ETH[0.158402843002864],EUR[0.000028864805180],MATIC[0.000000030000000],SOL[0.000000080635720],USD[0.000000036821472],USDT[0.000000030511086] |
| 01824355 | 1INCH[6.999200000000000],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[0.048991360000000],GALA[29.998000000000000],OMG[0.498600000000000],RSR[199.960000000000000],TONCOIN[171.084040000000000],USD[-1.925687583980288000000000000] |
| 01824356 | BAO[1.000000000000000],BF_POINT[200.000000000000000],DENT[2.000000000000000],EUR[0.004397319640828],FTP[0.003771270000000],KIN[1.000000000000000] |
| 01824360 | ATLAS[2000.000000000000000],RAMP[0.000001000000000],USD[0.000004301312706],USDT[0.000000056802970] |
| 01824361 | SOL[0.300000000000000],USD[1.253639525000000] |
| 01824364 | APE[1.300000000000000],ATLAS[0.000000008000000],AURY[0.000000100000000],SOL[0.000000100000000],TRX[0.000002000000000],USD[0.448783263893289],USDT[0.000000111568176] |
| 01824367 | ATLAS[1999.880300000000000],IMX[9.500000000000000],USD[0.064617539297689],USDT[0.000000048391591] |
| 01824369 | BAO[3.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000082624436] |
| 01824371 | ATLAS[68218.701207430000000],BTC[0.000068000000000],ETH[0.002000000000000],ETHW[0.002000000000000],RSR[4320.000000000000000],USD[0.079380834924756],USDT[0.000000071557070],XRP[500.843000000000000] |
| 01824372 | DENT[1.000000000000000],SOL[3.843746870000000],USD[0.000006711209214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01824382 | USD[0.0000000131339480],XRP[0.0000000057845142] |
| 01824385 | NFT [502378711144956993][1],USD[0.0210190500000000],USDT[0.0000000024612000] |
| 01824386 | USD[30.0000000000000000] |
| 01824387 | USD[0.6298294462750000],USDT[0.0000000084637792] |
| 01824388 | BNB[0.0000000084346508],USD[0.0027794462537186],USDT[0.0000039799245266] |
| 01824389 | TRX[0.0000010000000000],USD[25.0000000898845288],USDT[0.0000008182507146] |
| 01824391 | USD[25.0000000000000000] |
| 01824393 | ASDBULL[1236.9098000000000000],ATLAS[1000.0000000000000000],SLND[96.3850200000000000],TRX[0.0000010000000000],USD[0.1309331768000000],USDT[0.0086040000000000] |
| 01824395 | AVAX[0.0000000021640],POLIS[39.6503243984180894],SOL[0.0000000036719232],USD[0.0084019512253297] |
| 01824396 | ATLAS[3.0000000024160000],AUDIO[0.0000000002794022],BAND[0.0009205496710600],BAO[0.0000000092441082],CRO[0.0000000675650052],FTT[1.7460087707049904],IMX[0.0180183740105825],POLIS[0.0000000018500000],SOS[439473.5752184600000000],STARS[0.0000000078000000],USD[0.0000000087169396] |
| 01824402 | ATLAS[4160.0000000000000000],BTC[-0.0000010448483331],SOL[0.0000000017898535],USD[0.0649910820000000],USDT[0.0558530000000000] |
| 01824403 | FTT[1.6747490417891701],USD[0.0000005326275178],USDT[0.0000002140117582] |
| 01824404 | CEL[0.0341000000000000],USD[5.9981039012000000],USDT[-0.0065571435006680] |
| 01824405 | GBP[0.0000968515015559],KIN[1.0000000000000000],LUNA2[12.3293587100000000],LUNA2_LOCKED[28.7685036600000000],SOL[22.0400000000000000],USD[1.1186679856755958],USTC[1745.2803169700000000] |
| 01824409 | USD[0.0000000123906914] |
| 01824413 | AAVE[3.3393654000000000],ETH[0.0009992000000000],ETHW[0.0009992000000000],FTT[18.7948000000000000],LINK[69.1868520000000000],LUNA2[0.0046064554270000],LUNA2_LOCKED[0.0107483960000000],LUNC[1003.0653675600000000],RUNE[0.0992000000000000],SOL[27.4245961000000000],SUSHI[384.4269450000000000],TRX[0.0000010000000000],USD[12.4882764493810000],USDT[0.6973890066270170] |
| 01824415 | ETH[0.0000001000000000],NFT [465200738183905408][1],SOL[0.0000001000000000],TRX[0.0000170000000000],USD[0.0000000768905830],USDT[0.0023140022744366] |
| 01824416 | USD[1.0500000000000000] |
| 01824422 | BTC[0.0566892270000000],LUNA2[0.0000002706196570],LUNA2_LOCKED[0.0000000063144586600],USD[0.0058928000000000000],USD[0.0060155156948279],USDT[1.5637000003879709] |
| 01824424 | BNB[0.0845943731614392],TRX[0.0000180000000000],USD[0.0000000000750000],USDT[0.0094337651604426] |
| 01824425 | DOGE[124.0000000000000000],ETH[5.6709972409112737],ETHW[0.0000000000000000],NFT [301626837430339889][1],NFT [328527573881729523][1],NFT [346069813428325986][1],NFT [484514697243406938][1],NFT [547032836950540594][1],USD[17.1750420060449788],USDT[0.4451808459629900] |
| 01824427 | TRX[0.0000020000000000],USD[0.6418943344852928],USDT[0.0000000164678812] |
| 01824430 | TRX[0.8020010000000000],USD[4.9017020986000000] |
| 01824432 | EUR[2.0000000000000000],USD[-0.1493023480893659] |
| 01824437 | AKRO[4.0000000000000000],ETH[0.0009992000000000],ETHW[0.0000000000000000],ATLAS[351.3035434100000000],BAO[7.0031020900000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000093957905],HOLY[0.0043852000000000],KIN[5.0000000000000000],MATIC[0.1267707700000000],MBS[0.0001995500000000],RSR[4.0000000000000000],USD[0.0001TRX[0.0000000000000000],UBXT[3.0000000000000000] |
| 01824442 | TRX[0.0000010000000000],USD[0.0000000037500000] |
| 01824444 | ATLAS[60229.5305046720594796],BTC[0.0002477100000000],ETH[0.0806276000000000],ETHW[0.0997150000000000],POLIS[127.3545900000000000],SOL[0.0071443000000000],TRX[0.0000630000000000],USD[121.3208097970124548],USDT[0.0000001439896672] |
| 01824446 | AMPL[0.0000000198136056],BTC[0.0000000080000000],BULL[0.0000000055000000],COMP[0.0000000040000000],FTT[0.0000000066555526],IBVOL[0.0000000022000000],USD[0.0000000102136762],USDT[0.0001588413899215] |
| 01824447 | BTC[0.0397700970438723],FTT[0.0171914800000000],USD[0.0000000288280612] |
| 01824449 | USDT[0.0000000083117700] |
| 01824451 | ATLAS[8.1285000000000000],TRX[0.0000020000000000],USD[0.0000000087446507],USDT[0.0000000071752713] |
| 01824452 | EUR[0.0000000037259210],TRX[10.6176310000000000],USD[0.0000001205587407],USDT[0.0000000022170951] |
| 01824453 | ATLAS[1.5776000000000000],USD[0.0000516900000000],USD[0.0000000063429867] |
| 01824454 | ATLAS[3159.4762000000000000],BTC[0.3866166663000000],COMP[9.2983492200000000],CRO[749.8690500000000000],EUR[0.0000000091384598],FTT[26.9203873969530020],GODS[65.3885811600000000],IMX[89.5843558400000000],LINK[29.9946000000000000],MATIC[199.9640000000000000],SOL[0.0040089740000000],SRM[45.9918550000000000],TRX[0.7602400000000000],USD[500.0022287879458902],USDT[833.6065392241053720] |
| 01824456 | ATLAS[312.7141182852523500],TRX[0.2000000000000000],USD[0.1986783989625000],USDT[0.0089981550000000] |
| 01824457 | BTC[0.0157973560000000],ETH[0.0709713800000000],ETHW[0.0499575200000000],USD[0.0030479418012524],USDT[0.0096114675729789] |
| 01824465 | BRZ[0.0019423237980000] |
| 01824466 | ATLAS[323.4860702000000000],KIN[1.0000000000000000],USD[0.0100000010699815] |
| 01824468 | ALCX[0.0000001000000000],SOL[0.0000000050092320] |
| 01824469 | ATOMBULL[1656209.8024682400000000],LINKBULL[3033.6982592600000000],LTCBULL[2250.4255805800000000],THETABULL[18080.3901036100000000],USD[17.0000000003310833],USDT[0.0025310132800832],XRPBULL[53791 5.6389630800000000],XTZBULL[29456.7374822600000000] |
| 01824474 | TRX[0.0000010000000000],USD[0.0000000150000000],USDT[0.0000000077805876] |
| 01824477 | FTT[0.1662919730314000],USD[0.0000004695570300] |
| 01824478 | ADABULL[0.0000000067214515],DOGE[0.2132019200000000],ETH[-0.0000000015254780],LINK[0.0010121800000000],LINKBULL[0.0177900000000000],USD[0.0116363378596732],USDT[0.0000000049328808] |
| 01824479 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000357200004],KIN[3.0000000000000000],RSR[1.0000000000000000],XRP[29.3615310000000000] |
| 01824495 | AKRO[5.0000000000000000],BAO[26.0000000000000000],CRO[0.0143740500000000],DENT[13.0000000000000000],GBP[0.0000000640318820],HXRO[1.0000000000000000],KIN[25.0000000000000000],LUNA2[1.0626855720000000],LUNA2_LOCKED[2.3917259610000000],RSR[2.0000000000000000],SAND[0.0004480100000000],SOL[0.0000026360000000000],SXP[1.0381362700000000],TRX[11.0479522000000000],UBXT[2.0000000000000000],USD[0.0000001390828800] |
| 01824496 | USD[25.0000000000000000] |
| 01824497 | FTT[0.0665995200000000],USD[0.0000003782183012] |
| 01824500 | USD[0.0000000482700016],USDT[0.0000000081473449] |
| 01824509 | SOL[0.0000000031180000] |
| 01824510 | TRX[0.0000010000000000],USD[1.1696319762145435],USDT[0.0000000063895872] |
| 01824511 | TRX[0.0000010000000000],USD[-13.8070538367037320],USDT[24.6888634396343177] |
| 01824514 | ATLAS[14000.0000000000000000],C98[18.0000000000000000],TRX[0.0000010000000000],USD[2.9777531800000000],USDT[0.0000000051745340] |
| 01824515 | POLIS[0.0315712000000000],USD[0.9818885474300077] |
| 01824518 | SOL[0.0000000092539233],USD[0.0025105045751533],USDT[0.0000000059506030] |
| 01824520 | LINK[525.1010340000000000] |
| 01824522 | USD[0.0099243287133640],USDT[2.9457425087033012] |
| 01824525 | POLIS[20.1920000000000000],TRX[0.0000020000000000],USD[1.3157515710000000],USDT[0.0000000008217012] |
| 01824526 | CEL[0.0000000036794700],FTT[0.0564787368028970],SOL[0.0000000039385198],USD[3.3144999049055560] |
| 01824527 | AKRO[4.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],KIN[5.0000000000000000],MNGO[0.0000000957088895],RSR[2.0000000000000000],TRU[1.0000000000000000],TRY[0.0000001036507187],UBXT[2.0000000000000000] |
| 01824529 | AURY[0.0000000465700000],TRX[0.1900500000000000],USD[0.4978896157796804],USDT[0.0000000098472579] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01824535 | ATLAS[7852.99873684385220000],BCH[0.000779750000000000],EDEN[51.9220423158060106],POLIS[26.457515823876000],USD[0.358259994750000] |
| 01824537 | USD[0.000000082104566] |
| 01824538 | APE[0.999810000000000],ATLAS[919.810000000000000],USD[0.000000078481335],USDT[0.000000079340047] |
| 01824542 | BNB[0.000000270000000],EUR[3.256307807284525],MBS[1.463492040000000] |
| 01824543 | ASD[0.000000047965241],BTC[0.000000069650597],BTT[98062.0000000000000000],CEL[0.000000012915334],ETHW[0.0000000050000000],FTT[0.0000000300028000],GBTC[0.00000098500000],HOLY[0.09998100000000000],HT[0.157809000000000],KNC[0.0000000021537272],LOOKS[0.0000000093243725],LUNA2[0.037752565050000000],LUNA2_LOCKED[0.088089318460000000],MATIC[0.000000004398063],MEDIA[0.004788300000000],MOB[0.000000073412500],MTA[0.399430000000000],OKB[-0.000019357932004S],SOL[0.009047400000000],STSOL[0.000000099997354],SUN[0.725851880000000],TRX[-0.957212180880065S],USDT[17152.231499934606927],USDT[199.200000805713087],USTC[0.000000030630163] |
| 01824546 | SOL[0.000000041309400],USD[0.000000070690000],USDT[0.000000008858700] |
| 01824548 | USD[30.000000000000000] |
| 01824549 | TRX[38008.000000000000000],USD[0.201127684155812] |
| 01824552 | ATOMBULL[746.574600000000000],ETH[0.000000053934914],EUR[0.000000119493010],SUSHIBULL[115176.960000000000000],THETABULL[11.871625000000000],TRX[0.000002000000000],USD[0.081388919136603],USDT[0.000000078225260] |
| 01824556 | ATLAS[1734.025916300000000],USD[0.093876343472528G],USDT[0.000000066835345] |
| 01824561 | TRX[0.000030000000000],USD[0.803269947700000],USDT[0.442771480000000] |
| 01824562 | BOBA[0.064749120000000],OMG[0.164749120000000],USD[3.610299464250000] |
| 01824564 | EUR[0.000000005850341T],USD[0.000000082507686],USDT[0.000397548190328 4] |
| 01824567 | USD[25.000000000000000] |
| 01824571 | TRX[0.000080000000000],USD[0.000000031848982],USDT[0.000000000783889] |
| 01824573 | USD[0.000000010684110],USDT[4463.203740602607591 8] |
| 01824574 | FTT[26.195131440000000],KIN[649309.464000000000000],MATIC[1046.900000000000000],SOL[10.363958240000000],TRX[0.000001000000000],USD[3.470909588127000S],USDT[0.000000032653862] |
| 01824576 | AAVE[0.000000003012326 4],USD[0.121617274700000] |
| 01824577 | ATLAS[1160.692907650000000],SLP[1514.599985050000000],USD[0.000000004626058 6],USDT[0.000000007240531] |
| 01824583 | FTM[0.089710000000000],GARI[0.026000000000000],LOOKS[0.965800000000000],MNGO[0.520000000000000],NFT (493453918544269472)[1],NFT (507688940308509318)[1],NFT (576208044198239067)[1],POLIS[0.074483000000000],TRX[0.0013000000000000],USD[0.000946727016658],USDT[0.539599419094805S] |
| 01824584 | TRX[0.700047040000000000],TRY[0.114841948000000],USD[0.000000009750000],USDT[0.000000047250000] |
| 01824587 | AMPL[27.685676785323924S],POLIS[120.000000000000000],USD[0.000000170502438],USDT[0.008289000000000] |
| 01824588 | ATLAS[0.642715450000000],FTT[0.027719160000000],USD[0.004904108889253 2],USDT[0.000000079851695] |
| 01824589 | FTT[2.554717986000000],USD[0.000000553788728] |
| 01824591 | ATLAS[339.932000000000000],POLIS[0.099160000000000],SOL[0.009950000000000],TRX[0.000001000000000],USD[4.325060184450000S],USDT[0.498115966731760 0] |
| 01824592 | APE[0.082235000000000],USD[0.249067547631674 0],USDT[0.000000020044635] |
| 01824593 | USD[0.000038344345357 0] |
| 01824595 | BNB[0.000000018672961],BTC[0.000000004049873 6],ETH[0.000000028333810],LUNA2[8.417462697000000],LUNA2_LOCKED[19.640746290000000],LUNC[1832920.224291570000000],SOL[0.000000075477272],SOS[2899420.000000000000000],TRX[0.001471000000000],USDT[0.001142730129755],USDT[0.001868247313118] |
| 01824597 | USD[12.213232679000000] |
| 01824601 | POLIS[56.454169830000000],TRX[0.000001000000000],USD[0.000000186707374],USDT[0.283608000000000] |
| 01824604 | USD[20.000000000000000] |
| 01824606 | BTC[0.000000006878062],ETH[0.025252090000000],EUR[0.000000051790128],FTT[0.000000007066762],SOL[0.000000085709050],USD[0.000011053942319 8],USDT[0.000000011368182] |
| 01824607 | USD[20.000000000000000] |
| 01824612 | USD[5.000000000000000] |
| 01824614 | USD[20.407666050000000],USDT[0.000000074553014] |
| 01824615 | USD[45.000000000000000] |
| 01824616 | APE[1.825265562853163 0],ATLAS[278.822824580000000],ETH[0.000481112316896 9],ETHW[0.065481117746067 2],EUR[0.000000024477908 8],FTT[0.000000100000000],MATIC[0.008468290000000 0],NFT (347906827894403346)[1],NFT (404971848295627331)[1],NFT (498173442916641950)[1],SOL[0.000000113857720],USD[1.037437173478883 7],USDT[0.000000007680917 9] |
| 01824621 | FTT[0.003187710000000],USD[0.075579645304495 3],XRP[0.412277000000000] |
| 01824622 | USD[25.000000000000000] |
| 01824624 | USD[0.000000050909299],USDT[0.000000001247953 6] |
| 01824625 | ATLAS[9.786000000000000],USD[0.005917517500000] |
| 01824626 | TRX[0.000010000000000],USD[0.004656286400000],USDT[0.760000007626584 0] |
| 01824630 | BTC[0.000000055000000],ETH[0.000000039054190],EUR[0.000000038586301],USD[0.000409372963983 1] |
| 01824633 | CHZ[1017.670350000000000],FTT[0.983188160000000],TRX[0.000001000000000],USD[0.875285252930000 0],USDT[0.000000245012134 4] |
| 01824634 | USD[25.000000000000000] |
| 01824636 | BAO[3.000000000000000],BF_POINT[100.000000000000000],ETHW[0.000007000000000],REN[127.939924497991080 9],RSR[1.000000000000000],RUNE[0.000206320000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000198251271] |
| 01824444 | NFT (308990274628966868)[1],NFT (315820982361852230)[1],NFT (361678837326848552)[1],NFT (363523976282117172)[1],NFT (430415871325871953)[1],NFT (443032195658174434)[1],NFT (466327985397588136)[1],NFT (489556773273806090)[1],NFT (493846047225886734)[1],NFT (537486756703037723)[1],NFT (557364951161942101)[1],TRX[0.000080000000000],USD[0.000000100651601],USDT[0.000000005101287 2] |
| 01824445 | CQT[246.000000000000000],DOGE[0.923810000000000],FTT[0.124650037817866 0],NFT (553090818566005749)[1],SNX[0.096682600000000],USD[0.004993228945934 6],USDT[0.481169195406165 0] |
| 01824646 | USD[30.000000000000000] |
| 01824648 | ATLAS[1139.783400000000000],POLIS[10.000000000000000],SLRS[36.998860000000000],TRX[0.000002000000000],USD[0.860853229500000] |
| 01824651 | BRL[200.000000000000000],BRZ[-0.700000000000000],BTC[0.021448050000000],FTT[1.700000000000000],SOL[8.244709840000000],USD[0.526597000000000],USDT[1.418447264645100 4] |
| 01824656 | BTC[0.000000090515000],USD[0.001078039312768 0] |
| 01824659 | ATLAS[1.700000000000000],SOL[0.270000000000000],TRX[0.000002000000000],USD[0.009411089000000],USD[0.009472137500000 0] |
| 01824660 | ATLAS[2759.475600000000000],POLIS[0.094300000000000],USD[0.149580433700000],USDT[0.000000095313724] |
| 01824661 | ETH[0.001187662505182 4],ETHW[0.001187662296642],SOL[0.000967000000000],USD[-0.713262437565403T],USDT[0.856569026824721 1] |
| 01824664 | USD[0.154938554175000],USDT[0.000000025397616] |
| 01824666 | ATLAS[5766.953997680000000],USD[0.000000098905416] |
| 01824667 | ATLAS[0.382000000000000],USD[0.119638338500000],USDT[0.008648872500000] |
| 01824669 | AKRO[1.000000000000000],ATLAS[527.240847410000000],EUR[0.000000004962988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01824670 | USD[25.000000000000000] |
| 01824675 | BTC[0.000000059908580],ETH[2.417000000000000],LUNA2[9.330609256000000],LUNA2_LOCKED[21.771421600000000],LUNC[2031759.810000000000000],RAY[0.940357000000000],SOL[0.000700000000000],USD[1.599605827711970] |
| 01824676 | USD[0.330096520000000] |
| 01824677 | USDT[0.000203710464140] |
| 01824682 | AKRO[14.000000000000000],ALICE[155.944521290000000],ALPHA[1.000000000000000],ATLAS[82.415330970000000],BAO[22.000000000000000],BAT[1.000000000000000],CHZ[0.819775620000000],DENT[10.000000000000000],DOGE[0.533081140000000],FTM[0.036368400000000],FTT[0.075120900000000],GBP[1.5416826615 119006],GRT[1.072102600000000],KIN[21.000000000000000],KNC[0.068862580000000],LINK[0.036220430000000],MATIC[0.093914200000000],POLIS[0.006200820000000],RSR[7.000000000000000],SLP[0.674354320000000],SOL[0.004220650000000],TRU[2.000000000000000],TRX[0.000180000000000],UBXT[29.000000000000000],USD[0.288223118904336],USDT[0.034281789583973],YGG[0.859936060000000] |
| 01824683 | TRX[0.000001000000000],USD[4.462435189150000],USDT[0.001427000000000] |
| 01824687 | ATLAS[1.000000008950744],USD[0.014852803487820],USDT[0.000000098648693] |
| 01824689 | AUD[0.001802562448919],BTC[0.047164320000000],ENJ[62.364933950000000],ETH[0.500058800000000],ETHW[0.500058800000000],FTM[200.615727337792000],FTT[15.704691020000000],MANA[32.547497601403218 0],SAND[44.893276500000000],SHIB[13870868.357186195500000],SOL[24.115396750000000],XRP[1840.35143 557000000000] |
| 01824691 | AKRO[1.000000000000000],ATLAS[1367.144415715217289 1],BAO[1.000000000000000],FIDA[1.055140230000000],POLIS[19.382543403518660 0] |
| 01824696 | TRX[0.000010000000000],USD[0.000000002937 1970],USDT[0.000000054563860] |
| 01824707 | ATLAS[594730.135467000000000],BSVBULL[40000.000000000000000],DOGE[875.000000000000000],ETH[0.006430456052521],ETHW[0.006430456052521],FTT[25.774061820000000],GRTBULL[79000.000000000000000],LINK[0.097950000000000],MATIC[59.033750850000000],REEF[1020140.000000000000000],RNDR[35.300 000000000000],RUNE[0.000000009733749],SOL[0.009263011527270],SRM[5.384616380000000],TRX[3.000000000000000],UNISWAPBULL[3.300000000000000],USD[0.168915061101714],XRP[0.000000000568733 9] |
| 01824709 | DOGE[11202.410693170000000],ENJ[72.987476070000000],EUR[0.000000006810071],FTM[880.370477184600000],FTT[1.098546690000000],LINK[24.405361590000000],LRC[624.155126100000000],LTC[3.656410109000000],LUNA2[0.001000029908000],LUNA2_LOCKED[0.002333403120000],LUNC[1.775861800000000],SOL[1.3 90562599000000],TRX[1726.000000000000000],USD[0.217611318873120 0],USDT[33.997657087080602],XRP[1728.973880800000000] |
| 01824713 | BTC[0.000000040000000],USD[0.000000131978050],USDT[0.000000055943 14053] |
| 01824715 | BTC[0.010166416000000],EUR[0.000000056637896],SOL[4.029870100901331 2],USD[12.045977258419705100000000] |
| 01824716 | SOL[0.000000021158200],USD[0.000000100758166] |
| 01824717 | AUDIO[3312.000000000000000],SRM[1015.203713380000000],SRM_LOCKED[21.406349810000000],USD[2.312845559421697 5],USDT[176.916552514312174 7] |
| 01824723 | USD[0.041616493122000] |
| 01824726 | BTC[0.000000049000000],ETH[0.000000030000000],FTT[0.000000003587613],SOL[0.000000700028339],USD[0.000007411761306 1],USDT[0.000000065035529] |
| 01824728 | BTC[0.005000000000000],CRO[430.000000000000000],FTT[4.000000000000000],LUNA2[1.437914272000000],LUNA2_LOCKED[3.355133300000000],LUNC[263108.860000000000000],SAND[10.000000000000000],USD[-20.231364621926995] |
| 01824729 | ATLAS[9.620000000000000],BNB[0.000000100000000],ETH[0.003625000000000],ETHW[0.003625033981130],POLIS[0.098100000000000],SOL[0.002190470000000],USD[4.983692978825000],USDT[1.942752297700000] |
| 01824731 | OMG[0.126385190000000],USD[0.000000091933396] |
| 01824732 | LTC[0.000131700000000],USD[0.001684119308638 3],USDT[0.000000067616238] |
| 01824733 | BTC[0.143700000000000],EUR[4.744989420000000] |
| 01824736 | USD[26.987625378900000] |
| 01824737 | AKRO[3.000000000000000],ATLAS[0.045590250000000],BAO[9.000000000000000],BNB[0.000000044200000],CHZ[0.012924090000000],CRO[0.016955260000000],DENT[6.000000000000000],DOT[0.000194826303454 84],ETH[0.000094500000000],ETHW[0.000094477204060],KIN[10.000000000000000],RSR[22.000000000000000],T RX[4.000001000000000],UBXT[3.000000000000000],USD[0.006831649 7852534],USD[0.000001377944314] |
| 01824738 | BTC[0.000048000000000],USD[0.000000007986390],USD[0.000000086944264] |
| 01824740 | AKRO[1.000000000000000],BTC[0.000008081610000],ETH[0.000030066572248 8],EUR[196.508156549897517 7],FTM[0.000000072353335],FTT[0.001671896612798],MANA[0.059812410000000],SOL[1.839502744843726 2],STEP[311.139098267657910],XRP[166.795593198438000 0] |
| 01824741 | ETH[0.000000003924000],FTT[1.499700000000000],NFT[576081533633928780][1],USD[2.380100000000000] |
| 01824743 | ETH[-0.000000031554536],EUR[0.000000166722935],FTM[0.000000050000000],USD[0.000219411346238 3],USDT[0.000000061558844] |
| 01824746 | ATLAS[27184.562000000000000],RAY[0.000001000000000],USD[1.143840534000000],USDT[0.003966000000000] |
| 01824748 | PORT[25402.455824000000000],TRX[0.000082000000000],USD[0.003356680748068 8],USDT[0.000000087627556] |
| 01824749 | USD[20.000000000000000] |
| 01824751 | FTT[0.000000024986424],USD[0.038307696324028 0],USDT[0.000000001946528] |
| 01824754 | STEP[150.147680760000000],USD[0.030922687500000] |
| 01824755 | FTT[1.000000000000000],TRX[0.001550000000000],USD[0.000009000225900],USDT[0.000000014610328] |
| 01824756 | USD[0.000000088369816],USDT[0.000000057554000] |
| 01824758 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[100.000000000000000],BNB[1.098925630000000],BTC[0.135762190000000],TRX[1142.752137520000000],USD[0.003965242947389],XRP[1063.499437260000000] |
| 01824759 | USD[30.000000000000000] |
| 01824761 | USD[-0.029596899190150 1],USDT[-0.009118059112414 6],XRP[0.250383000000000] |
| 01824769 | ATLAS[89.824024600000000],KIN[200000.259415960000000],USD[0.002234992159081],USDT[0.000000095373160] |
| 01824770 | POLIS[0.085864974700000] |
| 01824771 | ALGOBULL[172386700.000000000000000],BNB[0.006580000000000],BTC[0.000196285303459 1],EOSBULL[6994465.826500000000000],ETH[0.005810005046297],ETHBULL[1.032313117750000],ETHW[0.200000075462297],GBTC[0.009732700000000],LUNA2[0.780266674000000],LUNA2_LOCKED[1.820482224000000],LUNC[1698 91.644453300000000],SOL[0.106658750000000],TRX[5.928114154469817],USD[58591.490275072468040 10],USDT[0.001378001949762],XRPBULL[278.737350000000000] |
| 01824778 | AVAX[0.000000067000000],BNB[0.000000026531921],CRO[0.000000100000000],MATIC[1.000000016300000],SOL[0.000000007362540 1],TRX[0.000000002100000],USD[0.000000034926411084] |
| 01824779 | BAO[3.000000000000000],BTC[0.000000027371666],FTT[0.000005816322537],KIN[6.000000000000000],LTC[0.000009074050084],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[0.001344211011890] |
| 01824783 | USD[31.624527787185 7685] |
| 01824784 | TRX[0.000010000000000],USD[0.000000077333357 0],USDT[0.000000038474324] |
| 01824785 | TRX[0.000200000000000],USD[0.224390000000000] |
| 01824792 | BTC[0.000000029400000],ETH[0.000000048200000],USD[0.000274859419350],USDT[0.000283009605205] |
| 01824794 | ATLAS[9.580831247388760 0],POLIS[0.013161052607400],USD[0.023977507859697 2] |
| 01824797 | USD[5.000000000000000] |
| 01824798 | FTT[10.000000000000000],GRT[259.000000000000000],USD[0.408592756049 1800],USDT[0.000000117239843] |
| 01824800 | ATLAS[1485.000000000000000],NFT[419658436182335282][1],NFT[442886196104949783][1],POLIS[26.300000000000000],RAY[1.252857610000000],TRX[0.000003000000000],USD[0.242872579990 1633],USDT[0.000000060053191] |
| 01824803 | USD[25.000000000000000] |
| 01824806 | AUDIO[1125.215884800000000],BAT[1522.354579220000000],ETH[0.877717550000000],ETHW[0.877354940000000],MATIC[2240.314763290000000],PERP[82.554447330000000],SNX[67.319311600000000],UBXT[1.000000000000000],USDT[0.000000405048753] |
| 01824811 | BAO[2.000000000000000],CRO[111.668306380000000],GALA[85.750772760000000],KIN[2.000000000000000],USD[0.006580029096960] |
| 01824814 | USD[0.000001217572608 1] |
| 01824820 | USD[0.435060677500000] |
| 01824822 | MNGO[99.982000000000000],RAY[1.056991690000000],SRM[5.998920000000000],USD[0.000000031294873 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01824827 | AAVE[0.00000000003947301,AKRO[25.00000000000000000],ALICE[0.00253119320000000],ALPHA[0.00000000300000000],ASD[2.27162325540300000],ATLAS[0.01862502326660140],AURY[0.00000000331652821],AVAX[0.20182743962500000],BADGER[0.00000000817632441],BAO[46825.47914581620508170],BLT[0.00081260966345171],BOBA[0.001424645734177796[0.00002763000000000],CRO[1.42038590221300000],CRV[0.00142048838400000],DENT[9.00000000448861101],DFL[8.642830990146814212],EMB[0.00313548000000000],EN.J[0.00094799800042271],ETH[0.01387000000000000],FTM[0.01289066198048],FTT[0.03442608100000000],GALA[24.09421605643562251],GENE[0.00043383341700000],GODS[0.00779744836574831],GRT[0.00010816000000000],HGET[0.00006015144000001],HMT[0.00101050000000000],HXRO[1.00000000000000000],IMX[0.44613409372378011],KIN[9481.98161841279734301],KSHIB[0.00000007408900361],LTC[0.00002420000000001,MANA[5.060669073186929221,MBS[7.209834600721836464],MTAD[0.00199393806000001,POL[SD.00000002983855711,RNDR[3.70739278412800001,RSR[8.00000000000000003],SAND[0.00274358193028681,SECO[0.00000000033396641],SLND[0.000321443692006],SLRS[0.000965823103310201,SNY[0.000000000600000001,SOL[0.14914430779880311,STARS[0.000491498399192811,STOR.J[0.001249106130000001,SUN[0.005106190000000001,SXP[0.000009130000000001,TRX[14.27724359000000000],TRU[2.000000000000000000],TRX[14.27724359000000000],TULP[0.000000000000000000],UBXT[5.00000000221664741],USD[0.00018434413913109],WRX[0.000335505605000001,YFI[0.000325339165279891 |
| 01824829 | ATLAS[1010.00000000000000000],TRX[0.00001000000000000],USD[0.35543665145000000] |
| 01824831 | USD[25.00000000000000000] |
| 01824832 | USD[0.01963974000000000] |
| 01824833 | USDT[0.00000000003638641] |
| 01824836 | ATLAS[23735.25200000000000000],TRX[0.00002000000000000],USD[0.00000001127404411],USDT[0.00000000060214411] |
| 01824841 | BTC[0.00000000335550000],ETH[0.00000001000000000],FTT[0.00000000242192301,RAY[0.00000000058894160],SOL[0.00000000250000000],TRX[0.00000010433897611,USD[0.00188833480049961,USDT[16.79000000000000000] |
| 01824844 | TRX[0.00001000000000],USD[0.00212184542500000],USDT[-0.00112876264734141 |
| 01824850 | POLIS[0.00000000060024100],STARS[0.42158136000000000],TRX[0.00078000000000000],USD[0.00000001605094351,USDT[0.00000000003992842] |
| 01824851 | ATLAS[0.00000000081317808],USD[0.00000000084495564],USDT[0.00000000051592018] |
| 01824852 | ATLAS[0.00000014272000],SOL[0.00000000333902660],USD[0.09884270925000000] |
| 01824855 | BTC[0.00000000056423341,EUR[9491.80255847351152841,FTT[0.00000000029880894],SOL[0.00000000195450281,USD[0.00000001188061331,USDT[0.00018394999962281 |
| 01824857 | ATLAS[7.44976812000000001,AVAX[0.09760000000000001,ENJ[0.78804400000000001,FTT[0.09786000000000001,TRX[0.00001000000000000],USD[0.00000003912066910],USDT[0.00000097037542] |
| 01824860 | ATLAS[0.00000000933615641,FTT[0.00000000015357442],LUNA2[0.00000000020000001,LUNA2_LOCKED[6.91151832500000000],SOL[7.90389589220415701,USD[0.12523727803022241,USDT[1.03732346168073291,XRPBULL[3432.2000000000000000000] |
| 01824861 | ATLAS[2937.98773368075460991,SOL[0.00000000270008600] |
| 01824862 | ETH[0.00096820000000000],ETHW[0.00096820000000000],USD[2.66110000000000000] |
| 01824863 | ATLAS[0.00000000027000],POLIS[0.28515261747600001,SOL[0.00000000080245845] |
| 01824868 | USD[0.00000001420738551,USDT[0.00000009813129] |
| 01824871 | AUDIO[0.00957565000000000],CRO[0.04182732000000001,ETH[0.00020061000000001,ETHW[0.00020061000000000],FTT[0.00009198000000001,SOL[0.00075769061823651,SRM[0.00091180000000000],TRX[0.00000002336753751,USD[0.01490549943145901 |
| 01824875 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BAT[1.00000000000000000],BTC[0.00000008000000000],CEL[0.136563970000000001,CHZ[1.000000000000000000],DOGE[1.00000000000000000],HOLY[1.03481927000000001,MATH[1.00000000000000000],USDT[0.09285168411896921 |
| 01824878 | AKRO[2.00000000000000000],AUDIO[5.056676550000000001,BAO[8.00000000000000001,BNB[0.10751744000000000],BTC[0.00572490000000000],CHZ[857.77423317000000001,CRO[0.021257120000000001,DENT[2.00000000000000000],ENS[0.219450760000000001,ETH[0.083089970000000001,ETHW[0.00000098000000000],EUR[0.00036578780788721,FTT[8.65172314000000000],GRT[40.35490002000000000],KIN[8.00000000000000000],LINK[0.94201033000000001,LRC[0.00022801000000001,LTC[0.16034501000000000],MATIC[38.27572863000000000],RSR[1.00000000000000000],SAND[3.23034770000000001,SHIB[1267384.57929561000000001,SOL[4.29593562000000000],USD[0.09051021450000001 |
| 01824881 | SOL[0.00000000665576401,USD[0.00001890881634] |
| 01824883 | BTC[0.00000000863049.71,ETH[0.000548964200000001,ETHW[0.00054896420000001,EUR[0.000149461891029.01,RUNE[0.00658972877959351,SOL[0.001672351791120.01,USD[0.00056445942743401,USDT[0.2045849967654830] |
| 01824888 | POLIS[12.50000000000000000],USD[0.47888207125000000],USDT[0.00000000069785.61 |
| 01824891 | USD[0.00000009512395.81,USDT[0.00000009680697.61 |
| 01824892 | NFT [3874460717980579581(1],TRX[0.003000000000000],USD[0.01668000000000000] |
| 01824896 | TRX[0.00000002132830],USD[0.00000007576105.61 |
| 01824898 | ATLAS[9964.57537118993717751,RSR[1.00000000000000000] |
| 01824899 | ATLAS[13705.180179780000000001,BTC[0.00000000194737201,USD[0.00000005430206251,USDT[0.00000000546096251 |
| 01824902 | ATLAS[0.00000000689600],STARS[0.00000000655361251,TRX[0.000024000000000001,USD[0.00000001489924711,USDT[0.00000285904341001 |
| 01824904 | USD[5.00000000000000000] |
| 01824906 | ATLAS[0.00000000012735],DENT[1.00000000000000000] |
| 01824908 | ATLAS[0.00000000088000000],DYDX[0.00000000762539421,FTM[0.00000000880000],MATIC[0.000000002090182.1,POLIS[0.00000000659204261,USD[0.00000000560140601,USDT[0.00000000038436051 |
| 01824911 | AKRO[1.00000000000000000],BAT[1.016381940000000001,BF_POINT[200.000000000000000001,BTC[0.06136601000000001,ETH[0.00781543000000000],ETHW[0.00771960000000000],EUR[0.00189266027488001,FTT[61.54427237000000001,GRT[1.00364123000000000],RSR[1.00000000000000000],SECO[1.096667650000000001,USD[0.00000900890864328] |
| 01824913 | POLIS[37.164557880000000001,USD[0.00000003969139041,USDT[0.00000000081772871] |
| 01824918 | FTT[1.30719828000000001,TRX[0.00000020000000001,USD[0.00000028755612841,USDT[0.00000000009246596] |
| 01824919 | BICO[343.00000000000000001,USD[0.321840142075917.61,USDT[0.000000038387410.71 |
| 01824920 | ATLAS[0.00000004438217],BAO[0.00000000664500001,BNB[0.00000000028662.41,KIN[0.000000000605435.721,LUNC[0.0000000007170875.81,POLIS[0.00000005112254.51,SOL[0.00000005679896.31,TRY[0.00000045001515.31,USD[0.00000031991180] |
| 01824924 | USD[0.03745510800000001 |
| 01824925 | USD[0.00749463836000001 |
| 01824927 | ATLAS[8.57800000000000001,POLIS[0.052000000000000001,USD[0.00000047500000] |
| 01824928 | EUR[0.00758124000000000],USD[44.09869097789578101,USDT[65.54475572367128741 |
| 01824929 | MBS[0.47096200000000001,USD[0.00769897320000000] |
| 01824930 | ETH[0.000994600000000001,ETHW[0.00099460000000000],USD[3.194853710785690001,USDT[0.00000005310304.01 |
| 01824932 | USD[0.651830601663400001 |
| 01824934 | USD[20.000000000000000] |
| 01824937 | BTC[0.00004270219595001,USD[0.00000005144796.31,USDT[0.00000004635880.01 |
| 01824943 | ATLAS[2.96600588932801241,BNB[0.00000001000000001,BTC[0.04753550552724001,CEL[0.09220000000000001,LINK[0.08348000000000000],LUNA2[0.00822591151000001,LUNA2_LOCKED[0.01919379352000001,MANA[0.975200000000001,MATIC[0.00000004597206],POLIS[0.00040000000000001,RNDR[0.092990462890148.61,SAND[0.888457880000000001,SOL[0.00000000050001875.31,USD[0.02356686509185.31,USDT[1.570973523881603.51 |
| 01824944 | USD[25.00000000000000000] |
| 01824947 | KIN[2.00000000000000000],USDT[0.0000254908662429] |
| 01824949 | SHIB[834000.0000000000000001,USD[0.0886787917082660] |
| 01824950 | ATLAS[3.920000000000000001,FTT[0.031352984562472.81,MAPS[0.998894200000000001,MNGO[7.615500000000000001,POLIS[0.035400000000000001,TONCOIN[0.0677760000000000001,USD[0.04598823650195101,XRP[0.6133970000000000001 |
| 01824953 | AKRO[1.00000000000000000],BAO[2.00000000000000000],ETH[0.00703020000000001,EUR[35.77461395676972141,GALA[8.17641395676972141,KIN[4.00000000000000000],MAGIC[1.585738790000000001,MYC[200.00000000000000000],USD[3.462642198463903.031,USDT[0.00937000000000001 |
| 01824954 | AGLD[0.06518000000000001,ALICE[0.09640900000000001,BAL[0.00542670000000001,BNB[0.00964660000000001,DOCO[0.08096200000000001,DOGE[0.06102000000000001,ETH[0.00061910000000001,ETHW[0.00619104029380.31,FTM[0.69182000000000001,FTT[0.09924000000000001,OXY[0.96770000000000001,SLP[9.905000000000000001,SOLI[0.00000010000000001,SRMI[0.915830000000000001,STEP[0.07458200000000001,SUSHI[0.4923050000000001,TRX[0.00001000000000001,UNI[0.09412900000000001,USD[163.49906527465361391,USDT[116.34015002589875001 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01824956 | USD[0.0000000244199144] |
| 01824959 | ATLAS[9.9980000000000000],USD[0.0080050996094690],USDT[0.0000000042729652] |
| 01824960 | BNB[0.0000000040000000],ETH[0.0015580300000000],ETHW[0.0003271000000000],EUR[0.5354538735718006],USD[0.0076969040606323],USDT[0.0008142070000000] |
| 01824962 | ATLAS[0.0000000081378724],AURY[0.0000000022834944],BNB[0.0000000461525000],BTC[0.0004202200000000],COMP[0.0000000421058997],ETH[0.0000000076197519],GRT[0.0000000700000000],HT[0.0000000605750000],LRC[0.0000000051916400],MANA[0.6176707280000000],MATIC[0.0000000800000000],POLIS[0.0000000800000000],SOL[0.0006789022908663],SUSHI[0.0000000087645716],TRX[0.0000000000000000],USD[0.2112678447947482],USDT[1.1964994765628384],XRP[0.0000000010825278] |
| 01824965 | FTT[0.0168545029516243],USD[0.0452897913500000],USDT[0.0000000050000000] |
| 01824969 | BNB[0.0000004000000],USD[0.0000000037017120] |
| 01824972 | BTC[0.0000000099052221],DOGE[550.7389096067978640],ETH[0.0000018773001338],FTM[0.0000000065967120],FTT[0.0000000088630632],MATIC[0.0000000069807854],NFT [47955380676248954][1],SPELL[0.0000000087127502],USD[0.000000011308651... |
| 01824978 | ETH[0.0000214300000000],ETHW[0.0000214339461963],USD[-0.0055313017446776] |
| 01824981 | ETH[23.9157461500000000],ETHW[8.9213217800000000],USD[14228.0144960142753180],USDT[0.0000000037012476] |
| 01824983 | BNB[0.0075280000000000],USD[0.0000000112602501],USDT[0.0000000054925377] |
| 01824986 | USD[0.0472371705000000] |
| 01824990 | AAVE[0.0005526000000000],ALCX[0.0008197200000000],ANC[0.9054400000000000],APE[0.0978530000000000],ASD[0.0330900000000000],AUDIO[0.0000000165485050],AURY[0.9834400000000000],AVAX[0.0823780000000000],AXS[0.0784820000000000],BADGER[0.0055322000000000],BAL[0.0067056000000000],BOBA[0.0265240000000000,00],BTC[0.0000093000000000],CEL[0.0096940000000000],CHZ[9.1612000000000000],CLV[0.0336800000000000],CREAM[0.0067384000000000],CRV[0.6304000000000000],CVC[0.8740200000000000],DAWN[0.0214580000000000],DENT[0.0461140000000000],ENS[0.0039068000000000],FTM[0.8845850000000000],GALA[0.7075000000000000],GARB[0.3148000000000000],GRT[0.0000005294404],GENE[0.0541000000000000],GMT[0.6581500000000000],HNT[0.0901200000000000],HT[0.0852400000000000],JOE[0.9160400000000000],KNC[0.0656660000000000],LDO[0.3151000000000000],LINK[0.0535600000000000],LOOKS[0.7155600000000000],LRC[0.2296500000000000],LUNA2[0.0000000244344386],LUNA2_LOCKED[0.0000000571513801],LUNC[0.0053335000000000],MANA[0.3644200000000000],MATIC[0.0000000036637 74],MBS[0.9123400000000000],MOB[0.1307300000000000],MPLX[0.3469600000000000],MTA[0.8670600000000000],NEAR[0.3240800000000000],OKB[0.4157200000000000],ORCA[0.8417840000000000],PERP[0.0256780000000000],PUNDIX[0.0356780000000000],RAY[0.7195600000000000],RNDR[0.0500080000000000],RUNE[0.0272380000000000],SAND[0.5026900000000000],SKL[0.2665400000000000],SNX[0.0928840000000000],SOL[0.0059550000000000],SPA[4.9944000000000000],SPELL[8.3890000000000000],STG[0.9628735000000000],STMX[9.8992000000000000],SUSHI[0.0809600000000000],UMEE[2.6161528055435758],USDT[0.0000004422004 32],VGX[0.2218200000000000],WAVES[0.2781425000000000] |
| 01825002 | ETHW[0.0001104000000000],USD[0.0000000694945 32],USDT[0.0002915532459774] |
| 01825007 | HUM[0.0000000630196556],LUNA2[0.5371440368000000],LUNC[116964.2449162542709000],POLIS[0.0000000099197168],STEP[0.0570501800000000],USD[2.0579790820000851],USDT[0.0000000018741250] |
| 01825009 | LUNA2_LOCKED[0.0000001176995889],LUNC[0.0010984000000000],SOL[0.0029648800000000],USD[0.0000136357087489],USDT[0.0000000313279343] |
| 01825011 | TRX[0.0000010000000000],USDT[0.0000264625934482] |
| 01825014 | EUR[0.0000000064512432],SOL[0.0000000070000000],TRX[0.0000010000000000],USD[2.8286055893278890],USDT[0.0000002913365432] |
| 01825015 | TRX[0.0000010000000000],USD[-0.0034096482271160],USDT[0.0049513200000000] |
| 01825016 | AGLD[0.0011200000000000],ATLAS[3429.6000000000000000],MATIC[1519.6960000000000000],USD[0.1209890279171117] |
| 01825020 | SOL[0.0000000026831044] |
| 01825022 | DYDX[3.4994050000000000],FTT[0.3999320000000000],POLIS[19.9966000000000000],SOL[0.0086054400000000],STEP[23.3920610000000000],SUSHI[3.9993200000000000],TRX[0.0000010000000000],USD[25.8628749274500000],USDT[2.0011806435000000] |
| 01825024 | ETH[0.0000000079275115],EUR[0.0037660600000000],USD[1.7394702108849758] |
| 01825028 | USD[0.1337465462000000],USD[0.0000000084678752],XRPBULL[2800.0000000000000000] |
| 01825031 | TRX[0.0000020000000000],USD[0.0000000007367756],USDT[0.0000000272143650] |
| 01825032 | BNB[0.0000000053695755],DOGE[0.1210467100000000],USD[0.0002005913449782] |
| 01825034 | USD[25.0000000000000000] |
| 01825037 | BULL[0.0448500000000000],FTT[27.0971986400000000],IMX[72.8000000000000000],NFT [384467577425516735][1],SKL[671.0000000000000000],USD[38.4766539864875949],USDT[0.0066571065000000] |
| 01825040 | TRX[0.0000030000000000],USD[0.0879004686000000],USDT[0.0000000031714188] |
| 01825047 | ATLAS[0.0072518100000000],BAO[2.5212515400000000],BTC[0.0079975878342744],CRO[703.4136256242269109],DENT[0.0436680900000000],DMG[0.0091247500000000],ETH[0.0938696928003953],ETHW[0.0928247228030953],FTM[200.2045680000000000],FTT[3.7936872564498850],GBP[0.6966326446980501],LINA[1697.6245810800000000],MANA[26.9864972100000000],MATIC[256.2599105800000000],NFT [295660685297860828][1],NFT [455700113037896580][1],SAND[95.9596091500000000],SHIB[3754825.8888070000000],SXP[0.0001236200000000],TRX[0.0062024900000000],USDI0.0021873726733929] |
| 01825048 | USD[26.5813084500000000],USDT[50.0000000546679064] |
| 01825050 | USD[5.0000000000000000] |
| 01825052 | BAO[1.0000000000000000],BOBA[0.0205440000000000],BTC[0.0000071000000000],DENT[1.0000000000000000],DOT[0.0000412100000000],DYDX[0.0749882900000000],GAL[0.0364756500000000],IMX[0.0097546500000000],LUNA2[0.0056515202020000],LUNA2_LOCKED[0.0131868804700000],NFT [417655457702334854][1],NFT [443839505892444625][1],NFT [476024812908053283][1],NFT [538149453952158953][1],NFT [560728045243641963][1],TRX[0.0000400000000000],UMEE[2.5931161300000000],USDI0.0094868453482989],USDT[0.0000000251822],USTC[0.8000000000000000] |
| 01825055 | USD[0.0044838818600000] |
| 01825062 | ALPHA[0.2944093000000000],ATLAS[302.6458409200000000],CEL[0.0305302400000000],CQT[14.4721076000000000],MER[6.4659682070000000],MNGO[23.9839656900000000],NFT [508487189691958891][1],OXY[1.0160987100000000],POLIS[2.0555218600000000],SLRS[10.4077054800000000],SPELL[2296.2033561295874614],SRM[0.0105080800000000],STEP[28.8398914300000000],TULIP[1.9165885300000000],USDI0.0003786883727176] |
| 01825068 | TRX[300.0008200000000000],USDT[0.0000000031714188] |
| 01825069 | USD[0.0000000086632190] |
| 01825076 | BNB[0.0000000001107700],BTC[0.0000000078839223],ETH[0.0000002400000000],EUR[0.0023664790527206],USD[0.0000000010329669] |
| 01825077 | BAO[5.0000000000000000],GBP[0.0000004407071400],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001563075524] |
| 01825079 | BTC[2.9197387310000000],ETH[0.2201379000000000],ETHW[0.2201378771539971],FTT[63.8000000000000000],SOL[117.5400000000000000],USD[2.4260174012250000] |
| 01825080 | AVAX[0.0000000073742963],BULL[0.6843531800000000],ETHBULL[8.9298780000000000],FTT[0.1035646257452592],LTC[0.0000000002200000],LUNA2[0.0000003842901199],LUNC[0.0083680000000000],USD[0.0083577845500000],USDT[0.1548544046144800] |
| 01825081 | USD[0.0081971911076110],USDT[0.0000000073860856] |
| 01825082 | ALICE[150.2954244200000000],AXS[22.2242821200000000],COMP[13.4701399200000000],ENJ[2483.0000000000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],FTT[208.6604533596800000],GALA[3426.8358872200000000],LINK[308.7880000000000000],SAND[354.3819678500000000],SOL[45.6700000000000000],TLM[129.9500000000000000],USD[8615.2703888918203261],USDT[226.2242040882737855] |
| 01825083 | BTC[0.0000557599972500],USD[0.8687368651685940],USDT[0.1032089690000000] |
| 01825085 | AAVE[0.0055236000000000],ATLAS[77776.6047162517257785],ATOM[95.5638050000000000],AURY[134.9743500000000000],BTC[2.1931879483893500],ETH[4.9932212059214176],FTT[0.0722410000000000],LDO[233.9114600000000000],LINK[999.8100000000000000],POLIS[0.0387841070000000],USD[18189.6802104846750000],USDT[0.78997376087709... |
| 01825086 | USDT[0.1431216700000000] |
| 01825088 | TRX[0.0000002000000000],USD[0.8829299305000000],USD[0.0000000404744463] |
| 01825093 | AURY[47.9904000000000000],FTT[0.0946000000000000],USD[6.2302917695132000],USDT[0.0072950000000000] |
| 01825094 | CRO[9.9840000000000000],FTT[0.0999800000000000],MANA[0.9978000000000000],POLIS[0.0989200000000000],TRX[0.0000020000000000],USD[-3.1049675106411231],USDT[4.4984277526848405] |
| 01825095 | ETH[0.0016390500223200],ETHW[0.0135835096840668],FTT[203.1655945200000000],USD[-0.9886024439330581],USDT[-0.0000004387247 31] |
| 01825098 | BNB[0.0329934000000000],SKL[25.9948000000000000],TRX[104.9664000000000000],USD[0.1992050000000000],USDT[6.2357526000000000] |
| 01825100 | BTC[0.0000000013147562],USDT[0.0002216454814526] |
| 01825102 | ATLAS[0.7920000000000000],USD[1.8054089800000000],USDT[0.0100000000000000] |
| 01825106 | BULL[0.0197016500000000] |
| 01825107 | ATLAS[0.0000000805702757],AUDIO[0.0000000031610729],BNB[0.0000000093126065],BTC[0.0000000020000000],CRO[0.0000000010156157],FTT[0.0000033305632],MANA[0.0000000023673360],POLIS[0.0000000017323562],RAY[148.8721151920063432],SAND[0.0000001882000],SOL[5.0775302615465936],USD[0.0000000068000016]... |
| 01825109 | LUNA2[0.0609178227500000],LUNA2_LOCKED[0.1421415864000000],USD[0.0085227195917714],USDT[0.0000000057400209] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01825111 | USD[0.0000000038321792],USDT[0.0000000001085216] |
| 01825112 | ATLAS[673.7890764800000000],USDT[0.0000000011700224] |
| 01825117 | FTT[1.5839866500000000],USD[124.8828467206473750],XRP[502.0582440000000000] |
| 01825119 | USD[0.3226553200000000],XRP[569.6418900000000000] |
| 01825122 | BTC[0.0002764200000000],SHIB[4239084.3577787100000000],USD[-0.4035689669862725] |
| 01825124 | BTC[0.0005998800000000],USD[965.4491324796904667],USDT[0.0015075725628838] |
| 01825131 | BNB[4.0721239185068416],ETH[0.0000000700000000],ETHW[0.4080000070000000],FTT[0.0000000051420600],SOL[0.0000009000000000],SPELL[0.0000000000370000],USD[0.0000000070103871],USDT[0.0001159591149746] |
| 01825137 | BCH[0.0000003791780144],BTC[0.0255787000000000],CRO[0.0000000006892219],DOGE[0.0000133100000000],ETH[0.5006566645268071],ETHW[0.5004464445268071],KIN[2.0000000000000000],UBXT[0.0000000023685280],UNI[8.3205812895810352] |
| 01825138 | BTC[0.0003999280000000],USD[0.6314130000000000] |
| 01825142 | USD[25.0000000000000000] |
| 01825144 | ATLAS[11547.9160000000000000],BLT[162.9720000000000000],POLIS[137.1983400000000000],SRM[15.9998000000000000],USD[0.7185808345439578],USDT[1.2119204925254754] |
| 01825147 | USDT[0.0000000039769966] |
| 01825151 | ATLAS[1000.0000000000000000] |
| 01825152 | ETH[0.0000001000000000],FTT[0.0000000030551811],USD[30.0000301338510993] |
| 01825161 | ENJ[0.0000000091677423],ETH[0.0000000088931920],POLIS[0.0000000092827462],SOL[0.0000000076855176],USD[0.0000000088815143],USDT[0.0000000107951231] |
| 01825163 | ETH[0.0009962000000000],ETHW[0.0009962000000000],USDT[25.5781905582500000] |
| 01825165 | BTC[0.0734822320000000],EUR[894.9860614270625695],LTC[0.4051208800000000],LUNA2[0.4762354488000000],LUNA2_LOCKED[1.1112160470000000],LUNC[103701.2716332000000000],SOL[0.7999190000000000],USD[-651.0885949827889921000000000],USDT[0.0000015309332690] |
| 01825170 | TRX[0.0000010000000000],USD[0.0000000596020075],USDT[0.0000000062456452] |
| 01825172 | APE[0.0000000000000000],ATLAS[6916.4555302618210120],AVAX[21.7000000000000000],ETHW[0.2368394000000000],GMT[0.0000000056293470],MASK[349.0473138489118260],POLIS[0.0865751749255720],SAND[607.0000000000000000],SOL[18.8000000056898720],TRX[36.0000000000000000],USD[0.4529780261885795],USDT[0.0000000015309332690] |
| 01825173 | ATLAS[7970.0000000000000000],BTC[0.0195320972562500],FTM[0.0000000098539200],FTT[58.8505104578145053],GOG[1969.3430018732316820],MNGO[3690.3225636738147780],RAY[2388.7939765822554000],SOL[718.0434944927754313],SRM[211.4253515400000000],SRM_LOCKED[4.3911641000000000],STEP[0.0000000080150000],TULJP[0.0000000878000000],USD[0.0000002142143940],USDT[0.0000000954769480] |
| 01825182 | TRX[0.0000020000000000],USD[0.0000000000000000] |
| 01825185 | EUR[0.0000013305551271],LTC[0.0000000049492456],USD[0.0040000090423730],XRP[0.0000000059422876] |
| 01825188 | POLIS[25.8310882713936725],USD[3.2614266900648920] |
| 01825193 | USD[0.6157656805000000],USDT[0.0000000020344824] |
| 01825195 | USD[0.0000001589744482],USDT[0.0000000022380000] |
| 01825198 | USD[0.0000001257425062],USDT[0.0000000035390520] |
| 01825200 | USD[0.0000000000000000] |
| 01825201 | ATLAS[1.8785467900000000],BTC[0.0000209200000000],EDEN[0.7000000000000000],ETHBULL[0.0000000035500000],GOG[1.0000000000000000],MNGO[0.5023594400000000],UNI[0.0161571600000000],USD[-0.1151888769571334],USDT[1509.7246448367123220] |
| 01825202 | AVAX[0.5000000000000000],BTC[0.0126425500000000],ETH[0.0579747000000000],POLIS[0.5906293439163264],SOL[1.2595561600000000],USD[55.5916773304168219],USDT[0.0001155517849133] |
| 01825203 | AUDIO[0.9978000000000000],POLIS[0.0980000000000000],TRX[0.0000010000000000],USD[0.0068203363000000] |
| 01825204 | AVAX[1.0005638100115655],FTT[0.3040832085993252],USDT[0.0000000036399344] |
| 01825205 | ETH[0.0005826100000000],ETHW[0.0005826100000000],NFT[4676594282706382675][1],SOL[2.1310711600000000],USD[0.2623723513563867] |
| 01825206 | TRX[0.0000010000000000],USD[0.0005972397500000] |
| 01825213 | BAO[5.0000010000000000],ETH[0.0000000741763113],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0001208100007856],USDT[0.0000000035891639] |
| 01825216 | ATLAS[999.6000000000000000],POLIS[35.0879800000000000],USD[0.0001743158408831],USDT[0.0000000124122784] |
| 01825217 | BTC[0.0007571000000000],LUNA2[0.0054510325220000],LUNA2_LOCKED[0.0127190758900000],SGD[0.0082637700000000],TRX[0.3877040000000000],USD[1.5228477769737599],USDT[0.2652612527125000],USTC[0.7716200000000000] |
| 01825218 | AKRO[1.0000000000000000],ATLAS[869.4491423897093672],BAO[2.0000000000000000],SHIB[632505.5747811800000000] |
| 01825221 | POLIS[0.0200000000000000],USD[0.0000000094707284] |
| 01825222 | ETH[0.2546608300000000],ETHW[0.0070700000000000],FTT[155.5791250000000000],LUNA2[0.0000001956284419],LUNA2_LOCKED[0.0000000456646310],LUNC[0.0042598500000000],TRX[0.0000040000000000],USD[29.4957696742391541],USDT[300.0030774316690000] |
| 01825226 | 1INCH[5.0524553582893100],AKRO[360.0000000000000000],ALPHA[29.0000000000000000],ATLAS[60.0000000000000000],AXS[0.1999830000000000],BTC[0.0000000806696685],C98[1.9996000000000000],CHZ[20.0000000000000000],CVC[30.0000000000000000],DENT[1600.0000000000000000],DODO[20.6000000000000000],DOGE[0.0000000090560000],DYDX[3.3997960000000000],EDEN[1.7000000000000000],ENS[0.8600000000000000],GRT[17.0000000000000000],LINA[440.0000000000000000],RAY[1.0000000000000000],REEF[610.0000000000000000],SRM[1.0000000000000000],SXP[6.0000000000000000],TONCOIN[5.8000000000000000],TRX[0.0000000067995500],USD[29.0449475931162523],USDT[0.0000000028959874],XRP[76.2710703527013600] |
| 01825227 | KIN[0.0000010000000000],USD[0.0000000078911420] |
| 01825228 | LUNA2[0.6511984787000000],LUNA2_LOCKED[1.5194631170000000],SOL[0.0000000084607876],TRX[0.0000000094633046],USDT[0.0000000094633046],USTC[92.1802920898891899] |
| 01825234 | ARS[282.8193656800000000],ATLAS[0.9622284900000000],FTT[0.0180800084335000],USD[0.0000000551755992],USDT[0.0000000004673318] |
| 01825237 | KIN[1736.9567469600000000],USD[-0.0009355113274985] |
| 01825240 | ALGOBULL[2978850.5000000000000000],ATOMBULL[864.6710620000000000],BNBBULL[0.0006703500000000],BTC[0.0000000097130000],BULL[0.0000976130000000],COMPBULL[0.0708540000000000],DOGEBULL[2.4536325400000000],ETHBULL[0.0530000000000000],GRTBULL[1032.1614490000000000],HTBULL[69.3868140000000000],LINKBULL[0.0496550000000000],MATICBULL[259.9453050000000000],SUSHIBULL[430596.7630000000000000],THETABULL[3.5631015220000000],USD[0.2287134407650000],XLMBULL[52.8000000000000000],XRPBULL[31118.2238000000000000] |
| 01825241 | ATLAS[6.7875621484584448],FTM[0.0000000548080650],FTT[0.0723311200000000],GOG[1686.5428283000000000],RNDR[1525.3883500000000000],SLND[387.8959227700000000],SOL[3.6163655940000000],USD[0.5232574125030438],USDT[0.0000009513029748] |
| 01825244 | ATLAS[9.2400000000000000],ETH[0.0009941100000000],ETHW[0.0009941100000000],POLIS[0.0943000000000000],STEP[0.0927990000000000],USD[0.0000004592199792],USDT[0.0000000074593032] |
| 01825245 | BNB[0.0000000559832657],USDT[0.0000000156148517] |
| 01825246 | ATLAS[3436.8061410600000000],USD[0.0000000059213961],USDT[0.0000000088247533] |
| 01825247 | USDT[0.7200000000000000] |
| 01825251 | BAO[1.0000000000000000],BTC[0.6763526600000000],ETH[3.0719484600000000],ETHW[3.0785117000000000],UBXT[1.0000000000000000],USDT[0.0000000009139660] |
| 01825253 | USD[0.1030484585092611],USDT[0.0008287142686601] |
| 01825254 | ATLAS[2000.0000000000000000],BTC[0.0564281200000000],FTT[36.0000000000000000],SOL[34.0000000000000000],SRM[60.0000000000000000],USD[0.0001147930019754] |
| 01825256 | ATLAS[5000.0000000000000000],AURY[4.0000000000000000],POLIS[60.0000000000000000],USD[0.9731373400000000] |
| 01825257 | ATLAS[1000.0000000000000000],POLIS[21.7975870000000000],SPELL[4798.6130000000000000],USD[0.3754821225712100] |
| 01825263 | BTC[0.0002223422900000],TRX[0.0000010000000000],USD[-2.1031742669383647],USDT[2.1314351000000000] |
| 01825265 | BTC[0.0101981640000000],SNY[10.4333896700000000],TRX[0.0000470000000000],USDT[1.1812629561402724] |
| 01825267 | FTM[9328.0000000000000000],MNGO[0.0000001734760000],USD[8.0645722680013963],USDT[0.0000001548299800] |
| 01825270 | AKRO[35706.0938977600000000],ATLAS[11163.9923071532980600],AURY[54.3650210900000000],BAO[6.0000000000000000],DENT[1.0000000000000000],FRONT[1.0047324400000000],HMT[0.0000000061653725],IMX[0.0001885000000000],KIN[915155.9666942500000000],PERP[10.8926888900000000],RSR[1.0000000000000000],SPELL[5725.1098030500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0144729669823398],USDT[0.0000000014705545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01825274 | USDT[0.000000780581826] |
| 01825276 | TRX[0.0001330000000000],USD[0.00000010696421],USDT[0.000000059174691] |
| 01825279 | ETHW[0.0003458600000000],SWEAT[199.14500000000000],USD[0.0000000561749910],USDT[0.0000000109590894] |
| 01825280 | STEP[618.71912997000000000],USD[0.0000000077925337],USDT[0.000000075167414] |
| 01825281 | AAVE[4.30000000000000000],ATOM[48.30597000000000000],AVAX[15.660000000000000000],BRZ[0.29090668331000000],BTC[0.04600000020273035],CHZ[2040.00000000000000000],DOGE[3420.00000000000000000],DOT[442.44861000000000000],ETH[0.630000000000000000],FTT[7.13091236893689964],LDO[180.00000000000000000],LINK[369.37921196516977000],LUNA2[1.58778089700000000],LUNA2_LOCKED[3.70482232600000000],LUNC[5.11486000000000000],MANA[221.000000000000000000],MATIC[2635.99280000000000000],TRX[4130.00000000000000000],USD[0.0000001962284267],USDT[0.6473240360912439] |
| 01825283 | BTC[0.00000000601280000],FTT[0.01645497511768000],USD[2.27425478605174489],USDT[0.0000000084762935] |
| 01825288 | TRX[0.0000020000000000],USD[0.00145101993356993],USDT[0.4105541550878288] |
| 01825296 | ATLAS[0.00000002238187930],BNB[0.000000010047314930],ETH[0.0000000054284835] |
| 01825299 | ATLAS[1026.03659910000000000],USD[0.000000074845460] |
| 01825305 | DENT[1.00000000000000000],FTT[0.96951716000000000],RSR[1.00000000000000000],SRM[5.54564767000000000],USD[0.000001489160211] |
| 01825306 | ATLAS[10997.80000000000000000],USD[24.96257681000000000],USDT[0.000000008091922] |
| 01825308 | BRZ[2.00000000000000000],USD[0.1751018227750000] |
| 01825310 | BADGER[1.39000000000000000],BTC[0.00008488992480000],EUR[10.00000000000000000],FTT[48.10734676151904390],JOE[0.92749699000000000],SLP[1760.00000000000000000],TRX[0.49571300000000000],USD[-0.0600743019029604],USDT[0.0037470051250000] |
| 01825311 | FTT[0.02011479532914000],USD[0.00000007402466600],USD[0.0000000009382716] |
| 01825312 | STEP[4.80000000000000000],TRX[0.0000010000000000],USD[0.0324080840000000],USDT[0.000000039568690] |
| 01825313 | USD[0.7153003680000000] |
| 01825314 | AURY[0.00000000866959456],AVAX[0.00000000053459348],DAO[4.00000000000000000],DENT[1.00000000000000000],FTM[0.00000000056925980],GBP[382.65438231459975543],GRT[1.00000000000000000],KIN[4.00000000000000000],KIN[4.00000000075194982],LUNA2[0.00365715032700000],LUNA2_LOCKED[0.00853335076300000],LUNC[796.35218338964284330],RUNE[104.06482409116400000],SAND[0.00091681193100000],TRX[0.00000006238000000],USD[0.00000015869541],USDT[0.0000009350377],XRP[0.00000000011229168] |
| 01825319 | MANA[0.94480000000000000],USD[2303.99508067434079300],USDT[0.0000000024918088] |
| 01825322 | USD[20.00000000000000000] |
| 01825324 | ATLAS[0.00000000022444884],FTT[0.000000016000000],SOL[0.00000000809642861],SXP[0.00000000496600000],USD[0.8936514225307349] |
| 01825327 | ATLAS[0.00000007165712],AVAX[0.00000000100000000],BNB[0.00000000324128071],BTC[0.0000000091351260],CRO[0.00000000018227527],CRV[0.0000000100000000],CVX[0.0000000010000000],ETH[0.00000001000000000],EUR[0.00000001796836],FTM[0.000000218794501],FTT[-0.0000000004102930],SOL[-0.00000000035000000],USD[0.58741546668366802],USDT[0.000091720289569] |
| 01825331 | CHR[0.99981000000000000],TRX[0.0000001000000000],USD[0.0000001553394164],USDT[0.000000081200668] |
| 01825332 | AAVE[0.43991464000000000],BTC[0.00230000000000000],DYDX[29.70000000000000000],ENJ[0.71000000000000000],FTM[221.00000000000000000],FTT[7.49869320000000000],GALA[1649.9262800000000000],GOG[303.00000000000000000],GRT[463.000000000000000000],IMX[301.57654540000000000],LTC[0.89000000000000000],NEAR[35.99621700000000000],RNDR[71.00000000000000000],SOL[5.38938532000000000],USD[2373.54239925253278980],USDT[49.7465032600000000] |
| 01825333 | LINKBULL[30.800000000000000000],USD[0.13650619050000000],XRPBULL[5500.000000000000000] |
| 01825335 | SOL[0.00000000202008861],USD[-1.10297146648059960],USDT[1.88204929671478320] |
| 01825337 | BTC[0.00000007991993],ETH[0.0000000320000000],ETHW[0.00000003200000000],FTM[0.00000000321000000],FTT[0.01828052207564800],LUNA2_LOCKED[25.18311313000000000],MNGO[0.00000000270596000],RAY[0.00000000035000000],RUNE[0.00000006940000000],SOL[0.11826479513536000],USD[-1.22293388180319980],USDT[0.0000000121622161] |
| 01825338 | MNGO[0.00000009064400000],POL[USD[0.00000000000000000],SOL[0.00000000878752500],USD[0.00359459293285616],USDT[0.0000000045413044] |
| 01825339 | BTC[0.00000002903345],ETH[0.00087250672235888],ETHW[0.00087250672235888],FTT[0.09762500017138464],TRX[0.00001000000000],USD[2.83797882550000000],USDT[1.68311828200000000] |
| 01825342 | ATLAS[1.34553920632943300],COPE[0.26967022288528261],LUNA2[1.54027969000000000],LUNA2_LOCKED[26.92731927000000000],LUNC[0.19829260000000000],SLP[9.92400000000000000],SOL[0.00439929000000000],TRX[0.00041800000000000],USD[0.74718122017526560],USDT[0.3351526169449495] |
| 01825345 | ETH[0.00000013445847],FTT[0.19242704041610834],USD[0.03322402152766627],USDT[0.000000042500000] |
| 01825347 | USD[0.0000000009553071],USDT[0.0000000072189428] |
| 01825352 | ETH[0.00000001000000],SOL[0.0000001201972220],TRX[0.0000001000000000],USD[126.76050521568704460],USDT[0.0000000110542601] |
| 01825353 | ATLAS[0.00000001418071930],CHZ[0.00000000930548148],POLIS[0.0000000027592104],SOL[0.000000008671972],USD[0.00000051715200],USDT[0.0024665200000000] |
| 01825355 | USD[25.00000000000000000] |
| 01825359 | AVAX[1.50000000000000000],USDT[0.5471817250000000] |
| 01825360 | FTT[0.05901623936000000],USD[0.0000000064725000] |
| 01825361 | USD[26.46215847000000000] |
| 01825362 | BTC[0.0000000348283637],CHZ[0.0000000082000000],COMP[0.0000000841900000],ENJ[0.0000000075000000],ETH[0.0000000909087200],LTC[0.0000000656245],MATIC[0.0000000810220000],ZRX[0.0000015497157] |
| 01825364 | BOBA[0.08478749000000000],USD[0.2680320175669274] |
| 01825370 | MNGO[280.00000000000000000],SOL[0.00000000336000000],TRX[5.99860000000000000],USD[0.5911743925000000] |
| 01825375 | USD[8.3215761595000000] |
| 01825376 | AKRO[0.00000000061271292],ALICE[0.00000000307049439],BNB[0.10117182607384424],DOGE[0.00000000007057000],EUR[0.0000000070185217],LTC[0.0000000054008996],REEF[0.0000000097018278],TLM[0.0000000031802472],USD[0.0021793671040165],USDT[0.0000000062537555],XRP[0.0000000094561299] |
| 01825377 | MBS[15.99712000000000000],USD[0.7787747275000000],USDT[0.0000000063716665] |
| 01825379 | TRX[0.0007770000000000],USDT[0.0027960000000000] |
| 01825380 | ATLAS[2339.74800000000000000],AVAX[1.00000000000000000],BAO[2.00000000000000000],EUR[0.0000007254235517],KIN[1.00000000000000000],MATIC[141.46954935998350042],RSR[1.00000000000000000],TRX[1.00001000000000000],UBXT[1.00000000000000000],USD[0.00000005651650001],USDT[60.02970251611781471],WAXL[247.429051320000000000] |
| 01825381 | USD[0.31704424994390201],USDT[0.0000000072278454] |
| 01825382 | USD[0.7074251500000000],USDT[0.000000023000000] |
| 01825383 | MNGO[0.00000006000000000],SOL[0.0000000003935001],USDT[0.0000013713670340],XRP[0.000000005000000] |
| 01825387 | USD[1.0000000000000000] |
| 01825388 | USD[0.00000008657040001],USDT[0.0000000000000000] |
| 01825389 | ATLAS[0.35400000958420291],BTC[0.00000003215155001,DFL[0.0000001425639361,HNT[0.0000003585636011,MANA[0.00000021955281,MATIC[0.0000000991917081,POLIS[0.000000073767581,SAND[0.00000058240001,SOL[0.0000004676590411,TRX[0.0001000000000001,TRY[0.000000798611565],USD[0.0546768151578014],USDT[0.06111438761909731] |
| 01825390 | APT[0.10000000000000000],BNB[0.00000000100000000],DOGE[0.08129640000000000],USD[0.2488154317738298],USDT[0.0088955250000000],XRP[0.00000005402054451] |
| 01825391 | ALICE[0.0000000043921857],ATLAS[0.00000000203022241],FTT[0.0066490400000000],NFT[324641813091299329][1],NFT[480495038860693048][1],NFT[548590242063749495][1],USD[3.62557868265135121],USDT[0.0497047497500000] |
| 01825395 | USD[-0.0244705500000000],USDT[10.69700000000000000] |
| 01825397 | USD[0.0000000052497726],USDT[0.0000003626279624] |
| 01825400 | ATLAS[9.44490000000000000],GT[0.09730200000000000],POLIS[0.09876500000000000],SOL[0.0000001000000000],USD[0.0000000101277058],USDT[0.0000000067065357] |
| 01825403 | BULL[0.00000000070046704],USD[0.0000566221835488] |
| 01825404 | ETH[0.00000000978877000],USDT[0.0000148062716006] |
| 01825407 | ETH[0.0000000081439050],FTT[0.0244933100000000],RAY[0.2934010000000000],USD[19.2429113715143114],USDT[1.3043716741037500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01825408 | SLRS[16.000000000000000],USD[0.0993329120000000] |
| 01825410 | USD[0.000000011575789],USDT[0.000000005300124] |
| 01825412 | AKRO[2.000000000000000],BAND[48.7655753300000000],BAO[41.000000000000000],BNB[0.000000010000000],DODO[158.985151020000000],DOGE[122.939190030000000],ETH[0.509855774400000],ETHW[0.491702180000000],EUR[0.001504199558397],GRT[20.004141740000000],GST[9.900000000000000],KIN[55.000000000000000],MATH[1.000000000000000],MATIC[224.133670640000000],RSR[1.000000000000000],SAND[15.553340850000000],SOL[8.066960904206013],TRX[5.000000000000000],UBXT[1.000000000000000],XRP[338.447887410000000] |
| 01825413 | GBP[0.000000254451531 5],SOL[25.958371600000000] |
| 01825420 | ATLAS[8.742200000000000],BTC[0.000000074400000],CHZ[0.001500000000000],EUR[0.1517600000000000],LUNA2_LOCKED[0.000000013394436 1],LUNC[0.001250000000000],MANA[0.0001200000000000],TRX[0.000919000000000],USD[0.000000147912264],USDT[0.000000161935891] |
| 01825423 | ATLAS[3.000000000000000],USD[4.0159335257500000] |
| 01825424 | DEFIBULL[200.000000000000000],ETH[0.000000035931465],FTT[0.029978493636383 8],LUNA2[0.0045923700820000],LUNA2_LOCKED[0.0107155301900000],LUNC[999.9982540000000000],USD[0.2889131898452883] |
| 01825430 | SOL[0.0005061700000000],USD[8280.5609285443636720] |
| 01825432 | AKRO[2.000000000000000],ALPHA[1.000000000000000],ATLAS[8.758153500000000],BAO[8.000000000000000],BNB[0.0002837000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.000000000000000],FRONT[1.0000000000000000],HOLY[1.074618370000000],INTER[0.000000066622310],KIN[4.000000000000000],MATH[1.000000000000000],MKR[1.000000000000000],RSR[3.000000000000000],SECO[1.074349150000000],TRXI4.000000000000000],TRY[0.000001204639651],UBXT[6.000000000000000],USD[0.000000056203787],USDT[0.000000083081538],WAVES[0.0135493100000000] |
| 01825433 | ATLAS[9.2350726100000000],USD[TD.0000000013020262] |
| 01825438 | USD[0.0003387531345824],USDT[0.000000080832274 67] |
| 01825442 | ATLAS[0.000000005332300 0],POLIS[0.0077278800000000],RAY[0.000000078100000],SOL[0.000000090422400],USD[0.000000004943228],USDT[0.000000246915139] |
| 01825445 | GBP[0.000000003204800] |
| 01825452 | 1INCH[1.1556293674612000],ATLAS[9.937000000000000],CRO[9.967600000000000],FTM[18.9965800000000000],FTT[0.2999744251304000],USD[29.5167675139586900] |
| 01825455 | TRX[0.0000080000000000],USD[0.0067388010000000] |
| 01825457 | BTC[0.0114995525181890],ETH[0.000000062558278],SOL[0.000000085468552],USD[0.0537713111956761],USDT[0.000000004214851 2] |
| 01825459 | AKRO[2.000000000000000],DENT[1.000000000000000],ETH[0.8170277200000000],ETHW[0.6581568600000000],KIN[1.000000000000000],NEAR[36.8555877800000000],SOL[0.000050510000000],UBXT[2.000000000000000],USD[0.001932411134528],USDT[0.000000486427 2786] |
| 01825470 | ATLAS[11000.000000000000000],ETH[0.0379924000000000],ETHW[0.0379924000000000],USD[2.0272819250000000] |
| 01825474 | ATLAS[7310.0000000000000000],FTT[0.000000139670000],TRX[0.000947000000000],USD[0.0067031338899808],USDT[0.000000144664831] |
| 01825478 | BTC[0.0000992800000000],POLIS[0.0980000000000000],USD[169.3164909280000000] |
| 01825483 | EUR[0.000000065337938],FTM[166.6579834315613784],GBP[0.000000093362898],SHIB[17.4107371500000000],USD[0.000000005734] |
| 01825485 | EUR[0.0295094927982117],TRX[0.000001000000000],USD[0.000000113327160],USDT[1.1552857378585102] |
| 01825495 | ATLAS[200.2112734200000000],FTM[30.0000000000000000],FTT[0.0301328707304686],SECO[0.5196358000000000],SRM[0.000000028624696],USD[0.0031427889000000],USDT[0.000000068906274] |
| 01825497 | BTC[0.0761543500000000],ETHW[0.000881000000000],USD[0.000000095290408],USDT[0.000458709262242] |
| 01825499 | ATLAS[5.6490000000000000],SOL[0.0499905000000000],USD[0.000029670314561],USDT[0.000000097638214] |
| 01825502 | USD[5.0000000000000000] |
| 01825503 | GBP[0.000000059584579],TRX[0.000001000000000],USD[0.000000154696006],USDT[0.000000159184802] |
| 01825504 | ATLAS[1925.1513230124000000],GOG[21.5088495600000000],POLIS[49.0964760724718000],USDT[0.000000159079180] |
| 01825506 | ATLAS[14000.000000000000000],AVAX[0.0669000000000000],BTC[1.4085885480970000],ETH[0.0009460000000000],ETHW[0.0009460000000000],FTT[0.0716770000000000],POLIS[110.0003000000000000],SRM[12.9892045400000000],SRM_LOCKED[55.1068582800000000],TRX[7089.9474000000000000],USD[1.5350782764250000] |
| 01825509 | BYND[0.0097750000000000],ETH[0.000200000000000],SQ[0.0037238000000000],TRX[345.000000000000000],USD[10395.1512961342648556],USDT[0.0000000149952032] |
| 01825512 | ETH[0.000000052747600],TRX[0.000000008606102] |
| 01825514 | ATLAS[1596.6521010800000000],IMX[46.6092531600000000],STG[22.5725207800000000],USD[0.000000263648080] |
| 01825515 | ATLAS[1610.1235010000000000],POLIS[50.0492432885142800] |
| 01825519 | FTT[1.1998480000000000],USD[2.8383023174425000],USDT[0.0076586866661000] |
| 01825520 | FTT[0.0999810000000000],USDC[203.4650000000000000] |
| 01825522 | ETH[0.000000019628399],GBP[0.000000003387230],USD[1.0493289120252093] |
| 01825531 | ATLAS[2000.000000000000000],GRT[34.9932000000000000],USD[1.0867028550000000],USDT[0.000000075282490] |
| 01825538 | EUR[0.000000008373301],FTT[0.0160335792961346],GBP[0.000000102939526 2],TSLA[0.000000042400000],UBXT[1.000000000000000],USD[0.0053293103115889],USDT[0.000000048564250] |
| 01825539 | USD[2.6678453800000000] |
| 01825543 | BTC[0.000000024733900],ETH[0.000000094000000],ETHW[0.0008607841200000],NFT[4659833558207532061][1],NFT[5032808671553025021][1],USD[0.0014484351672159],USDT[0.000000080000000] |
| 01825544 | AKRO[1.000000000000000],ATLAS[0.000000095378981],BAO[1.000000000000000],KIN[1.000000000000000],SXP[1.0529175100000000],TRX[2.000000000000000],USDT[0.000000089117901] |
| 01825545 | BNB[0.009895001984062],USD[0.000000005855608],USDT[0.000000006085618] |
| 01825550 | APT[0.490000000000000],BTC[0.000097963178500 0],ETH[-0.0071997760010729],GALA[4.658000000000000],LUNA2[0.0688718943700000],LUNA2_LOCKED[0.1607010869000000],NFT[4115069711813883339][1],UNI[0.990000000000000],USD[6.8513186263770168],USDT[0.3929071106575256] |
| 01825552 | TRX[0.000001000000000] |
| 01825554 | ATLAS[51139.6175800000000000],FTT[0.0003593000000000],MANA[290.000000000000000],MATIC[140.000000000000000],MNGO[1750.000000000000000],POLIS[122.100000000000000],SAND[22.000000000000000],STEP[757.2000000000000000],USD[7.5663146134890000],USDT[0.000000043825769] |
| 01825556 | EUR[0.000000008773301],FTT[0.0003593000000000],POLIS[228.3325250486000000],USD[2.9000000153782716] |
| 01825557 | BTC[0.000000092674000],ENJ[0.000000021595628],FTT[53.6609399982489234],SOL[29.2283684120000000],TRX[0.000985000000000],USD[0.1100002121356219],USDT[0.0256219021941058],XRP[0.8493202063250000] |
| 01825559 | TRX[0.000001000000000],USDT[3.3257772500000000] |
| 01825561 | AVAX[1.2681300096000000],BTC[0.0867927000000000],DOT[8.6411305400000000],ETH[0.2057305100000000],ETHW[0.2057305100000000],EUR[0.0031127182953 21],FTT[157.4177255908358260],MATIC[798.0162807200000000],POLIS[44.7949895103480000],SOL[1.2810018900000000],USD[600.0001697668721524],USDT[0.0008264391 13334] |
| 01825568 | BTC[0.1417286600000000],FTT[4.3472400000000000],USD[0.8147498875878080],USDT[0.000000007563950 4],XRP[1535.0181378900000000] |
| 01825570 | FTT[0.0157436492600000],LUNA2[0.000000022000000],LUNA2_LOCKED[1.2957621650000000],USD[0.0076380393246430],USDT[0.000000016027500],USTC[0.9048000000000000] |
| 01825573 | BNBBULL[0.000000003000000],BTC[0.000000020000000],ETHBULL[0.000000010000000],EUR[0.9819533200000000],USD[0.0004569654762387],USDT[0.000000009654204] |
| 01825581 | ETH[0.000000002844400],SOL[0.0081646000000000],USD[30.9032707867161247] |
| 01825583 | ATLAS[899.8200000000000000],DFL[89.9928000000000000],DOT[0.000000012000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],EUR[0.000000062988418],FTT[0.0257020000000000],IMX[21.9997300000000000],LUNA2[0.1609062839000000],LUNC[35037.6820818000000000],MANA[128.000000000000000],MATIC[111.000000000000000],SOL[0.0457226000000000],UNI[9.700000000000000],USD[101.6172389646403727],USDT[0.000000053128308] |
| 01825584 | AXS[0.000000076970278],EUR[0.000000101599234],FTT[0.000000034164613 8],HXRO[0.000000004386971 2],SHIB[0.000000031389712],SOL[0.000000004235976],USD[1.6090011352987 65] |
| 01825591 | BLT[0.000000037920000],DA[0.000000073307795],ETH[0.000034070204332],USD[0.000001352120498 5],USDT[0.000001577922433] |
| 01825592 | BLT[1.0903399960000000],DA[0.000000061227300],DAWN[0.9634877854204800],DMG[21.0001613900000000],HOLY[1.0259180444470000],HUM[7.0578003500000000],JET[1.0000000000000000],LUA[26.3446448101591600],MATIC[0.000000016100000],MTA[1.1236138484000000],POLIS[0.000000024275870],SECO[1.0032247394788664],SLND[1.8916887500000000],SNY[1.0387183800000000],SOL[0.000000089213],TRX[0.000000078223171],UBXT[180.4183964984996154],USD[25.2813318553237554],USDT[0.000000050966 9] |
| 01825597 | ATLAS[36.0883639400000000],BAO[10.0000000000000000],BF_POINT[400.000000000000000],DENT[2.000000000000000],ETHW[0.0542345900000000],EUR[0.000000220650790],FTM[27.1913310800000000],KIN[12.000000000000000],LRC[22.4761428700000000],POLIS[0.469602060000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000103624735] |
| 01825603 | POLIS[0.0962000000000000],USD[0.0322365034425000],USDT[0.0021787354125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01825604 | MNGO[0.0000000043827988],RAY[0.000000037470000],SOL[0.000000081699587],USDT[0.000000081514149] |
| 01825605 | FTT[2.600000000000000],USD[2.4447815000000000] |
| 01825613 | SOL[0.0024048488100815],USD[-0.0126169728896119],USDT[0.000000031587389] |
| 01825616 | TRX[0.000001000000000],USD[0.2314416300000000],USDT[0.1014350746582516] |
| 01825621 | ATLAS[9.534000000000000],CRO[449.828000000000000],USD[5.1821763510000000],USDT[3.1205900018979252] |
| 01825625 | USD[5.000000000000000] |
| 01825628 | BNB[5.129500000000000],BTC[0.0426510572263745],FTT[-0.000000000798180],USD[1.6485000000000000],USDT[0.0000000010700000] |
| 01825630 | TRX[0.200090000000000],USD[0.5482985062500000],USDT[0.0090320000000000] |
| 01825632 | APT[0.000000100000000],ATLAS[654.270559663668300],AVAX[0.000365490000000],BNB[-0.000000042856570],FTT[0.200000000000000],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],LUNC[50000.000000000000000],NFT (3456939077570782941)[1],NFT (3779426164469971201)[1],SOL[0.000000010572800],USD[0.952096593217883],USDC[126.000000000000000],USDT[0.0180837802281924] |
| 01825635 | TRX[0.000027000000000],USD[13.0167282065287152],USDT[0.0000000056067400] |
| 01825636 | AVAX[0.0119510782435424],FTM[0.200000002203050],LUNA2[0.000076062784200],LUNA2_LOCKED[0.000181081316300],LUNC[0.000250000000000],NEAR[0.076200000000000],SOL[0.000000045967429],USD[25.3375182476107356],USDT[0.000000026564136] |
| 01825640 | ATLAS[1000.000000000000000],FTT[0.075547886195025025],USD[2.9414898065679200],USDT[0.0000000047270414] |
| 01825641 | BNB[0.0000000025141100],BTC[0.000003165900000],BUSD[790.628388520000000],DOT[35.2501799460305000],ETH[0.000005800000000],FTT[29.1359422700000000],LINK[60.5092476790708500],LUNC[0.0000000046586600],SOL[0.000000032277200],STETH[0.0000345967228560],USD[0.0000001957904150] |
| 01825647 | AKRO[2.000000000000000],ATLAS[0.6566270883404306],BAO[3.000000000000000],CRO[0.000447480733256],DENT[1.000000000000000],EUR[0.002171537687868],SHIB[81254.601402689598129],UBXT[1.000000000000000],USDT[0.0000000067481532] |
| 01825648 | USDT[0.000000025000000] |
| 01825649 | POLIS[0.071100000000000],USD[0.000000072408346],USDT[0.000000013439374] |
| 01825650 | FTT[0.000208190000000],HXRO[17.000000000000000],USD[0.133358891856294] |
| 01825651 | MER[131.000000000000000],TRX[0.000010000000000],USD[0.6142984090000000],USDT[0.000000086163184] |
| 01825653 | DAI[0.0007528900000000],ETH[0.000000026134660],SOL[0.000000075000000],USDT[0.000000050239815] |
| 01825654 | SOL[4.110000060000000],USD[0.0151578944771872] |
| 01825661 | EUR[0.000000076487580],USD[0.0664720599602457],USDT[0.000000035328720] |
| 01825666 | USD[25.000000000000000] |
| 01825669 | AKRO[1.000000000000000],ATLAS[1349.419472800000000],AURY[8.198682000000000],BAO[5.000000000000000],KIN[98661.263924720000000],POLIS[18.1337305500000000],TRX[1.000000000000000],USD[2.0500037793255014] |
| 01825672 | SHIB[0.000000016880000],SOL[0.0365049400000000],USD[1.3809460263000000],USDT[0.0000023329494834] |
| 01825673 | BTC[0.085000000000000],USD[0.6583125784846428],USDT[0.0731814400000000],XRP[7.9736947807613069] |
| 01825677 | EUR[2.699089110000000],USDT[69.000000016194062S] |
| 01825679 | AVAX[0.000000063914984],POLIS[0.000000020000000],SRM[20.995800000000000],USD[1.1774595637969455],USDT[0.3937398943426368] |
| 01825685 | TRX[46.665500000000000] |
| 01825686 | BTC[0.000000012086435],FTT[25.040460818516106],THETABEAR[2000000.000000000000000],THETABULL[0.000000030000000],USD[0.000000071940812],USDT[0.000000051642355] |
| 01825687 | MATIC[0.000000008700000],SOL[0.0557188367810322],USD[3.3101197455000000] |
| 01825695 | ATLAS[999.810000000000000],USD[10.000000000000000] |
| 01825709 | BRZ[20.577982116467800],ETH[0.000000005996752],USD[0.0000000039256894],USDT[0.000000048707900] |
| 01825711 | DOGEBULL[11.523314660000000],EOSBULL[13487333.344514110000000] |
| 01825715 | BTC[0.000000059526335],CRO[0.000000019542084],ETH[0.000000036160512],ETHW[0.000000036160512],FTT[0.000000066072020],SOL[0.000000046404367],SRM[0.000000085000000],USD[0.0001601221457761] |
| 01825716 | ADABULL[0.000000005096896],ALGOBULL[283100000.000000000000000],FTT[0.000000094441339],GRTBULL[15080.000000000000000],USD[1.0386080703950521],USDT[0.000000069612619] |
| 01825721 | BTC[0.9473000222222600],ETH[0.000000000000000],ETHW[0.000000000000000],SOL[0.000682030000000],USD[1.6996333314821158],USDT[0.0000003863646855] |
| 01825722 | POLIS[102.7158828699880000],USD[2.7034301265550000],USDT[0.0034280037755694] |
| 01825723 | ATLAS[8.324200000000000],AVAX[13.595535000000000],USD[3.7096048825900000],USDT[0.000000120501600] |
| 01825726 | ETH[0.000000018000000],FTT[0.1925916819844530],USD[0.000004452390786],USDT[0.000000010414039] |
| 01825727 | USD[135.085860000000000] |
| 01825728 | ATLAS[1190.000000000000000],BNB[0.009000000000000],BOBA[9.300000000000000],STETH[3.2564853532369125],USD[0.1915632252500000] |
| 01825729 | USD[0.1343727450000000] |
| 01825730 | ATLAS[0.6952416100000000],CHZ[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SXP[1.0015999900000000],USD[0.000000061802579],USDT[0.0001599865886991] |
| 01825742 | ATLAS[0.800000000000000],USD[2.6899186043427117] |
| 01825743 | USD[13.2822835000000000],USDT[5.7043606158100000] |
| 01825746 | AVAX[30.1411536445557190],BTC[0.000008016349850],ETH[4.4936353822685220],ETHW[4.4936353822685220],EUR[200.6795072984447078],FTT[29.6009716700000000],GST[0.000000023611676],LUNA2[0.044202897290000],LUNA2_LOCKED[0.0103140093700000],LUNC[962.5273950000000000],MATIC[0.000000070000000],RUNE[0.000000006836037],SOL[7.3319043900000000],USDL[-4311.9585947116659940]900000000000000],USDT[0.0000307721294] |
| 01825750 | BTC[0.0000000028100083],BUSD[2000.000000000000000],ETH[0.000000062311441],USD[2319.1089539580282618],USDT[0.000000285488426] |
| 01825753 | USD[0.0373911454000000] |
| 01825757 | USD[0.000000036125000],USDC[1045.5977471400000000],USDT[0.9425788096195600],XRPBULL[240.9900000000000000] |
| 01825758 | USD[0.000010183770118] |
| 01825760 | AGLD[34.3238613900000000],BLT[90.6129477800000000],FTT[2.000000000000000],SNX[10.0670473300000000],USD[0.000000115236734],USDT[0.000000055857485] |
| 01825762 | ATLAS[5000.000000000000000],BNB[0.000000000000000],SPELL[38996.200000000000000],TRX[0.000003080000000],USD[3.412106578802969],USDT[0.000000132848644] |
| 01825766 | TRX[0.000001000000000] |
| 01825772 | ATLAS[0.000000053924516],SOL[0.000000094566630],TRX[0.0007780000000000],USD[0.0830929335600000],USDT[0.000000092263229] |
| 01825775 | FTT[56.900000000000000],USD[5.7043606158100000] |
| 01825777 | ALGOBULL[60000.000000000000000],BSVBULL[57000.000000000000000],BTC[0.000084720000000],BULL[0.000000080000000],COMPBEAR[270000.000000000000000],DEFIBULL[129492.9222335738763529],EOSBEAR[130000.000000000000000],ETCBEAR[8000000.000000000000000],ETHBEAR[9000000.000000000000000],FTT[0.0738741104174656],TRXBEAR[300000.000000000000000],USD[0.4306174691584552],USDT[0.000000060000000],XRPBEAR[300000.000000000000000],XTZBEAR[10000.000000000000000] |
| 01825780 | ATLAS[200.2217291617600000],AUDIO[8.988200000000000],USD[0.0080030680000000],USDT[1.5392682230000000] |
| 01825783 | ATLAS[4000.000000000000000],TRX[0.000001000000000],USD[0.000000014242646],USDT[0.000000073583221] |
| 01825785 | BOBA[67.000000000000000],BTC[0.0123807400000000],ETH[0.5156112400000000],ETHW[0.5156112400000000],EUR[0.000022321809895],FTT[0.0110910686397186],OMG[67.000000000000000],SOL[1.480000000000000],USD[0.000002596947190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01825790 | TRX[0.000001000000000000],USD[0.000000142170505] |
| 01825801 | BTC[0.000000053600000000],ETH[0.000000095000000000],ETHW[0.000000095000000000],FTT[0.000000014106700000],USD[0.000000022477119] |
| 01825806 | USD[0.000000012652415] |
| 01825806 | AUD[0.002541660000000000],USD[0.000000050791362] |
| 01825807 | TRX[0.000000088990400000],USD[0.000000000124407] |
| 01825808 | USD[0.004189112781071300],USDT[0.000000024520000] |
| 01825813 | ATLAS[0.000000020926448],POLIS[0.000000003706850] |
| 01825814 | LINK[0.002443020000000000],NFT [362691800518676316][1],SRM[0.003590000000000000],USD[0.001878939634606020],XRP[0.000000034850991] |
| 01825816 | FRONT[146.972070000000000],USD[0.008204634590082500],USDT[0.000000092167510] |
| 01825822 | ETH[0.065408600000000000],ETHW[0.064611970000000000],EUR[0.000011009595920000],TRX[1.000000000000000000] |
| 01825823 | ATLAS[3172.357221220000000],POLIS[65.477559800000000000],USDT[0.000000093028310] |
| 01825826 | FTT[0.059059666187531],USD[0.006584401540500000],USDT[0.000000027656279] |
| 01825829 | ATLAS[0.897259220000000000],AURY[0.000000002741622],BNB[0.000000096854053],RAY[0.004172946000000000],USD[0.002282810402077] |
| 01825834 | BTC[0.000000044347500],ETH[0.000000075542000],POLIS[0.000000021680000],USD[1.047156266471912],USDT[0.055291384212500] |
| 01825836 | TRX[0.000777000000000],USD[0.218239613434339?],USDT[1.588149400000000] |
| 01825838 | ATLAS[10000.000000000000000],ATOM[108.000000000000000],FTT[20.000000000000000],GALA[21010.000000000000000],GRT[3000.000000000000000],NEAR[112.000000000000000],RNDR[250.353851280000000000],SOL[50.000000000000000000],TULIP[68.493177100000000000],USD[0.399490235680058],USDT[0.000000089675714] |
| 01825840 | ATLAS[3.000000000000000000],BTC[0.004055420000000000],USD[0.000000004839093] |
| 01825843 | ATLAS[168.643370900000000000],BTC[0.002899486761400],TRX[0.000868000000000000],USD[0.000000004839093],USDT[0.955000003450047?] |
| 01825846 | GBP[100.000000000000000000] |
| 01825861 | ATLAS[1619.682700000000000000],USD[1.594811650000000000],USDT[0.000000017483160] |
| 01825864 | NFT [548388005075840465][1],USD[5.964908036000000000] |
| 01825867 | BICO[396.902280000000000000],BTC[0.000000009641020],TRX[0.000000100000000],USD[0.000000084529018],USDT[5.750095405220612B] |
| 01825869 | ATLAS[4392.270152086167510?],UBXT[1.000000000000000000] |
| 01825870 | ATLAS[5545.441703090000000],BAO[2.000000000000000000],GBP[0.000000007450372],KIN[7.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000058572091] |
| 01825873 | ATLAS[430.000000000000000000],MTA[30.000000000000000000],POLIS[32.800000000000000000],USD[0.003011797500],USDT[1.161164289171885B?] |
| 01825875 | XRP[30.750000000000000000] |
| 01825878 | ATLAS[3673.940789185279B120],CHZ[293.720251510000000000],DODO[0.000000008568484B4],ENJ[65.095550385532679B],POLIS[0.000000016757020],SAND[0.000000042064182],SHIB[93664.565798137976935B],SKL[0.000000077002435B],SOL[0.000000074578928B],SRM[12.440148295592000B00],SRM_LOCKED[0.255221300000000000B],TOMO[44.80268973000000000B],USD[0.000000139912759B],USDT[0.00000000009814584B14],XRP[0.000000021120476] |
| 01825883 | AKRO[1.000000000000000000],AUD[0.292269583768382B2],DENT[1.000000000000000000],KIN[64102442.210518000000000],UBXT[1.000000000000000000] |
| 01825886 | ATLAS[1170.000000000000000000],AUD[1.389583976850000] |
| 01825887 | ATLAS[1.711162546503738?],FTT[0.099540000000000000],USD[2.179237190906500B00],USDT[0.000000084083315] |
| 01825889 | USD[0.067303875627132B5] |
| 01825892 | SOL[0.000000057574240] |
| 01825896 | ATLAS[0.000000027346900],LUNA2[0.001584528565000],LUNA2_LOCKED[0.003697233318000],LUNC[34.503443100000000],TRX[0.00000100000000],USD[0.003700747986684B45],USDT[0.000000011215934] |
| 01825899 | AKRO[11.000000000000000000],ATLAS[0.000000084990721],AXS[0.000000096494265],BAO[8.000000000000000000],BTC[0.000000082226200],DENT[8.000000000000000000],FTT[0.000000092084040],KIN[8.000000000000000000],LINK[0.001142250438273],MATIC[0.000000009374142],MNGO[0.000000063799070],OXY[0.000000074490000],POLIS[0.003333434324B924],RSR[4.000000000000000000],SLRS[0.000000005139855],SOL[0.000000077950113],SRM[0.000000012402512],TRX[12.293354620000000],TULIP[0.000000050000000],UBXT[8.000000000000000000],USD[0.000001488131654I] |
| 01825901 | USD[51.380763520000000000] |
| 01825902 | ATLAS[0.000000098000000],BNB[0.000000028576958],BTC[0.000000014909561]0,DYDX[0.000000096362474],ETH[0.000384916848016],FTM[0.000000836168800],FTT[25.000000000000000],GMT[0.940000740000000000],NFT [369689648045270234][1],NFT [43783733381060867][3],NFT [449045294855410100][1],NFT [483514968703328287][1],RAY[0.000000090213220],SOL[0.000000075707052],SRM[0.001290900000000],SRM_LOCKED[0.001091860000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000018373820],USD[-0.980108347192790],USDT[0.000000033621608] |
| 01825904 | BTC[0.010153820000000],EUR[0.001840573554324] |
| 01825906 | ATLAS[0.000000051365742],FTT[3.276988000000000],SOL[0.000000024820398],USD[0.672159630203065],USDT[0.000000042579858] |
| 01825910 | ATLAS[28714.256000000000000],MBS[1724.000000000000000],POLIS[751.656600000000000],RAY[175.222959570000000],USD[0.979800836750000],USDT[0.000000144354588] |
| 01825911 | ETH[0.000000040060002],FTT[0.113941281695091I4],SNX[0.000000010000000],SOL[0.000825800000000],USD[0.147436100406070B],USDT[0.000000080003471] |
| 01825914 | BTC[0.000100000000000],USD[487.351605328260736I3],USDT[-204.259281496494204] |
| 01825915 | ATLAS[2136.207384630000000],USD[25.000000000357739B8],USDT[0.006460000399543?I] |
| 01825916 | ADABULL[3.000000009600000],ATLAS[0.001437794911775I0],AVAX[4.099221001806394B8],AXS[0.000000006050000],BTC[0.003499337678364I0],DENT[23695.497000000000000],ENJ[0.000000016000000],ETH[0.049990500000000000],FTM[411.860540007437120I],FTT[11.344878700000000000],GOG[0.000000009779000],GRTBULL[1670.000000000000000],MNGO[0.000000031768952],NEAR[23.295573000000000],RAY[4.497534060000000],SOL[5.021869453000000000],SPELL[0.000000073325372],SRM[0.005482282916180I0],SRM_LOCKED[0.043187760000000],STEP[0.000000041534732],TLM[0.000000018615938],USD[60.905128718600109?],WAVES[6.497435000000000000] |
| 01825919 | EUR[20.016166110000000],USD[0.000000091984158] |
| 01825920 | BTC[0.000000095400000],EUR[0.000000001252297],USD[0.000000125267417],XRP[-0.000000016455500] |
| 01825921 | LINK[2.278862130000000],SOL[1.667728970000000],USD[0.818894341020000],USDT[0.007084776009B290] |
| 01825924 | USDT[0.000000049493940] |
| 01825937 | SOL[10.010000000000000],USD[0.112825546787500B0],USDT[8.130000011585871I3] |
| 01825938 | ETH[0.004978000000000],TRX[0.344923000000000],USD[0.001193257300000],USDT[0.000000046933176] |
| 01825945 | BF_POINT[20.000000000000000],DENT[1.000000000000000000],EUR[0.000000085603780],KIN[1.000000000000000000],USDT[0.000000064980265] |
| 01825946 | BTC[0.009448950932772],USD[0.000000346191900] |
| 01825947 | ATLAS[9.424000000000000],CHZ[9.985600000000000],FTT[0.099964000000000],POLIS[0.099532000000000],SLP[9.960400000000000],SOL[0.008092000000000],TRX[0.000001000000000],USD[0.112453448011516I9],USDT[0.000000038273727] |
| 01825948 | BTC[0.000000070250000],EUR[0.000000067625483],USD[185.464047875256872I5],USDT[0.000000062492152] |
| 01825950 | FTT[0.099981000000000],MNGO[79.992400000000000],USD[0.000000162916996] |
| 01825952 | BNB[2.317682632460296I5],BRZ[0.000000009745027],BTC[0.000000570000000],ETH[2.980100000000000],FTT[25.000000005467529I],USD[-0.401694801264037?],USDT[25612.776652995558239I9] |
| 01825955 | ATLAS[4.500000000000000],ATOMBULL[0.893664000000000],BTC[0.000065780000000],BULL[0.000038193000000],MATIC[8.110000000000000],POLIS[0.099220000000000],RAY[0.995060000000000],SUSHIBULL[200.000000000000000],THETABULL[0.000276510000000],TRX[0.000001000000000],USD[0.307177215529895I0],USDT[0.000000462259321?],VETBULL[0.085389000000000000] |
| 01825965 | ATLAS[1437.114617840000000],BTC[0.000058820982100I0],FTT[150.000000000000000],POLIS[20.052226740000000],SPELL[13461608762784000000000],USDT[8.509674442875194I6] |
| 01825966 | GENE[0.056395290000000],LUNA2_LOCKED[0.000000011422751I],LUNC[0.001066000000000],SOL[0.000000010000000],USD[0.000000012755048],USDT[-0.000000006337349] |

Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01825968 | AKRO[1.000000000000000000],ATLAS[520.359220330000000000],AUD[0.000000007933567](2],BNB[0.807334540000000000],KIN[1.000000000000000000],SOL[0.000090070000000000] |
| 01825971 | ATLAS[6.769630520000000000],USD[0.000000009750000000] |
| 01825972 | FTT[0.099800000000000000],GST[0.090090010000000000],SOL[0.009223170000000000],TRX[0.000373000000000000],USD[0.390745732507009500],USDT[0.000000084606137] |
| 01825979 | OXY[25.000000000000000000],SLP[100.000000000000000000],TRX[0.000001000000000000],TULIP[5.000000000000000000],USDT[1195.414216019000000000] |
| 01825981 | AVAX[0.000000413241230800],BTC[0.000300009298734500],FTT[0.00000002238217050],LUNA2_LOCKED[0.738814985200000000],LUNC[1.320000000000000000],USD[30.588891586759986400],USDT[0.000200847815231600] |
| 01825983 | ETH[0.001276720000000000],ETHW[0.001276720000000000],SPELL[98.081000000000000000],USD[4.580184165298325100],USDT[45.245792077001201700] |
| 01825985 | USD[0.000000081907311],USDT[0.000000007460192400] |
| 01825998 | TRX[0.000001000000000000],USD[0.049428289390000000] |
| 01826000 | ATLAS[994.399683594491000000],BTC[0.001773410000000000],SOL[0.852721818600000000],USD[46.761403887000000000] |
| 01826001 | APE[0.000000068681006],AUDIO[1.022809800000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MANA[0.000118414148760000],SAND[0.000969717992587500],SOL[-0.000000039865866600],UBXT[1.000000000000000000],USD[0.000000539052802] |
| 01826004 | BNB[0.000000000000000000],ETH[0.000000007846084300],ETHW[0.000000007846084300],JOE[0.000000004250000000],USD[0.020176704770977800],USDT[0.000000015606690100] |
| 01826006 | ALPHA[1.000000000000000000],ATLAS[1060.167905270247812700],BAO[1.000000000000000000],DENT[0.210013874375000000],KIN[0.000000000000000000],POLIS[0.000000006520682],RSR[2.000000000000000000],USD[0.004327441807830000] |
| 01826009 | THETABULL[6.674900000000000000],TRX[0.000001000000000000],USD[0.201013256000000000],USDT[0.000000143745768000] |
| 01826012 | AXS[0.299943000000000000],BLT[0.923810000000000000],EDEN[0.038364000000000000],FTM[0.993920000000000000],TRX[0.000001000000000000],USD[1.100000154480497000],USDT[0.000000023777261000] |
| 01826013 | USD[0.046801410000000000] |
| 01826016 | DOT[0.000000049827640],EUR[0.000000091017802],FTM[0.000000005507910000],FTT[0.000000016420600000],LINK[0.000000078345429000],SUSHI[0.000000321100000],USD[0.000000210199003],USDT[0.000000115691915000] |
| 01826023 | ATLAS[792.963561750000000000],AUD[0.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000077253250] |
| 01826024 | AKRO[5.000000000000000000],AUD[0.517206940000000000],BAO[19.000000000000000000],BNB[0.092415200000000000],BTC[0.000000004000000000],DENT[8.000000000000000000],ETH[0.107723943165108600],ETHW[0.106635553165108600],KIN[16.000000000000000000],LINK[1.596603340000000000],LTC[0.166492940000000000],LUNA2[0.257565311800000000],LUNA2_LOCKED[0.599269444100000000],LUNC[0.828089400000000000],MATIC[32.231888370000000000],RSR[1.000000000000000000],RUNE[39.385093830000000000],SOL[10.942820836067481600],TRU[1.000000000000000000],UBXT[5.000000000000000000],USD[0.000226526019623000],USDT[51.838822352579734000] |
| 01826025 | AGLD[0.000000000000000000],ATLAS[968.352460350000000000],CEL[15.000000000000000000],FTT[1.039529455918855900],MNGO[162.961297000000000000],POLIS[0.094300000000000000],SOL[7.231751320000000000],USD[0.424219340717182180],USDT[0.000000011609309600] |
| 01826027 | BTC[0.000000001000000000],FTT[0.145741026745542800],USD[0.094204068550000000],USDT[0.000000022978256000] |
| 01826029 | DFL[490.000000000000000000],EUR[0.000000041582136],SRM[10.000000000000000000],TRX[0.000197000000000000],USD[0.036453597550000000],USDT[67.859068755000000000] |
| 01826030 | ATLAS[1.418898000000000000],BNB[0.000005628447692500],SOL[0.003440698713956000],USD[0.000000238430293900],USDT[0.000000026308593000] |
| 01826031 | BAO[1.000000000000000000],EUR[0.000000000000932],HUM[59.310320890000000000],KIN[328686.729455980000000000],USD[0.000170960866935000] |
| 01826038 | ATLAS[2341.513620560000000000],AUD[0.000000100000000000],GBP[0.000000006923604900],SHIB[16189782.317735282703522],USD[0.000000001805035200] |
| 01826040 | AUD[0.000000004000000000],BTC[0.000000004902734],FTM[0.000000097000000000],FTT[0.000000031962292],IMX[0.000000033439462],POLIS[0.000000032200000000],SOL[0.000000008216948900],USD[0.000000108678476000],USDT[0.000000003625218] |
| 01826046 | BTC[0.000000011400000000],OXY[0.999800000000000000],USD[-0.788780705870088000],USDT[0.794553509351860800],VETBULL[4.000000000000000000],XRPBULL[320.000000000000000000] |
| 01826048 | ATLAS[1669.737800000000000000],TRX[0.000001000000000000],USD[0.000000033504452000],USDT[0.000000013107267],XRP[0.986890000000000000] |
| 01826055 | GALA[0.820000000000000000],IMX[298.056800000000000000],POLIS[0.098200000000000000],SPELL[99.800000000000000000],USD[0.428812126500000000] |
| 01826062 | ATLAS[9.800000000000000000],TRX[0.000001000000000000],USD[0.002290905750000000],USDT[0.000000036369176] |
| 01826063 | ATLAS[3508.539194267500000000],AUDIO[0.000000004857182],BNB[0.000000004858357],FTT[0.000000084194422],SHIB[603696.549293947200000],TLM[1420.145792552401114],USD[0.000000855591792800] |
| 01826070 | LUNA2_LOCKED[749.938038300000000000],USD[0.000034260000000000] |
| 01826072 | BAO[7.000000000000000000],EUR[0.000000257314485],FTM[15.353877060000000000],KIN[14.000000000000000000],MANA[3.411077760000000000],NFT[346665161667847087][1],SOL[0.000002700000000000],SRM[0.000177460000000000],UBXT[3.000000000000000000],USD[0.000000103669416] |
| 01826077 | FTT[0.000000098421428],USD[-1.014098842733079],USDT[1.169703168377597(0] |
| 01826083 | ETH[0.058806010000000000],ETHW[0.058806010000000000],USDT[2.995107463500000000] |
| 01826087 | USD[1.066304130355164 5],USDT[0.000000000977968] |
| 01826091 | AKRO[1.000000000000000000],ATLAS[4575.219844510000000000],BAO[1.000000000000000000],EUR[0.000000081421223],KIN[1.000000000000000000],POLIS[46.976278510000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000098590802] |
| 01826095 | ATLAS[1950.000000000000000000],USD[1.675284712500000000] |
| 01826096 | USD[0.392019467500000000],USD[0.043451850] |
| 01826099 | USD[0.052079016920627(0],USD[0.109021830000000000] |
| 01826101 | BTC[0.000000000000000000],DOGE[550.895310000000000000],DYDX[42.993844000000000000],FTM[1058.798790000000000000],LUNA[0.897692838000000000],LUNA2[0.094616622000000000],LUNC[110997.156532500000000000],NEAR[9.998100000000000000],SLND[99.981000000000000000],USD[35.771842610500000000] |
| 01826105 | SOL[0.686918210000000000],TRX[0.000001000000000000],USD[-15.276828110642048 3],USDT[10.019669716863002 0] |
| 01826109 | USDT[0.000000003665700 6] |
| 01826110 | ATLAS[1376.514951400000000000],FTT[4.000000000000000000],USDT[0.000000004651159 3] |
| 01826114 | USD[16.712635338125000000000000] |
| 01826115 | SAND[0.400000000000000000],USD[0.213856857505983 9],USDT[0.001387440000000000] |
| 01826123 | CREAM[0.008776000000000000],USD[1.476715242250000000],USDT[0.000000008771505 6] |
| 01826130 | TRX[0.000197000000000000],USD[0.000000015168550 1],USDT[0.000000009767281] |
| 01826133 | ATLAS[80870.000000000000000000],AXS[40.000000000000000000],BTC[0.007483710000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],FTT[61.087665220230000000],SHIB[3000000.000000000000000],SOL[20.000000000000000000],USD[3690.426528519050000000] |
| 01826135 | TRX[0.000016000000000000],USD[29.756663011675000000],USDT[41.000004009601285 0] |
| 01826139 | BTC[0.000000030045654 34],CEL[0.000000087350000],MATIC[0.000000093179488],SHIB[0.000000006586320],SOL[0.000000049291640],USD[0.000173873275129 8],XRP[0.000000003898442 4] |
| 01826140 | BTC[0.513847300000000000] |
| 01826145 | USD[5.000000000000000000] |
| 01826157 | BIT[77.993404000000000000],BTC[0.006747170000000000],ETH[0.757835784000000000],ETHW[0.286878270000000000],FTT[5.167415643132894 5],LUNA2[0.000000034350982],LUNA2_LOCKED[0.000000080152305 8],LUNC[0.007480000000000000],TONCOIN[0.094460000000000000],UMEE[3029.548000000000000000],USD[0.265828930201278 5] |
| 01826161 | AMPL[0.000000013104196],BCH[7.428000000000000000],BTC[0.002000000000000000],DOGE[34672.000000000000000000],EUR[0.000000023431125],FIDA[2.959910000000000000],FRONT[3.708160000000000000],FTM[5591.000000000000000000],FTT[25.093738740000000000],GENE[304.100000000000000000],LINK[835.400000000000000000],SOL[0.027716200000000000],SRM[0.985500000000000000],SUSHI[0.973558650000000000],USD[4510.699238964260997 8],USDT[110.501525009257496 5] |
| 01826163 | TRX[0.000010000000000000],USD[0.196183866055599],USDT[0.000000006108334] |
| 01826164 | BNB[0.000000098341596],CRO[95.629020482700000000],USD[0.000000057837080] |
| 01826166 | TRX[0.000001000000000000],USDT[0.924519168500000000] |
| 01826168 | USDT[0.090638680000000000] |
| 01826169 | AURY[22.641204069994906 9],TRX[0.200000000000000000],USD[0.640273934587500000],USDT[0.000000175398962] |
| 01826179 | USD[126.453270106962525500000000000],USDC[2.000000000000000000],USDT[0.000000006385001 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01826180 | FTT[0.1142465725650740],USD[0.271009825979936],USDT[0.000000065060160] |
| 01826182 | ATLAS[679.870800000000000],POLIS[11.600000000000000],TRX[0.000045000000000],USD[8.345848708937500],USDT[0.1407051835565413] |
| 01826183 | ATLAS[1000.000000000000000],USD[0.000000107002282] |
| 01826188 | ETH[0.000000028413776],FTT[0.000000103600000],NFT[309969182705061196][1],NFT[40131403265136377][1],USD[0.398793724538154],USDT[0.000000057277770] |
| 01826194 | ATLAS[0.000000043718770],C98[0.000000038997145],CEL[0.000000071914294],DOGE[0.000000005176496],DYDX[0.000000099285472],FTM[0.000000028305111],FTT[0.008369844579729],IMX[0.077167694746093],MBS[0.000000022029872],MNGO[0.000000024000000],RAY[0.000000024000000],RUNE[0.000000033295483],SLP[0.000000034431467],USD[1.008385250219162],USDT[0.000000005497656] |
| 01826196 | USDT[0.000000009027188] |
| 01826197 | AUD[0.033971060188983],CRO[157.940201920000000],GRT[16.383883160000000],KIN[2.000000000000000] |
| 01826198 | ATLAS[5654.445247518129147],BNB[0.000000025920510],BTC[0.000000005813186],ETH[0.000000004000000],FTM[13.454069348748000],POLIS[10.289903971863419],USD[0.000000029395898],USDT[0.000000072940580] |
| 01826199 | DFL[1989.621900000000000],GENE[8.200000000000000],POLIS[31.239032508000000],RUNE[9.197808980000000],SAND[24.984000000000000],SOL[9.470000002988436],TULIP[127.393496540000000],USD[0.942641566238750],USDT[0.000000086514360] |
| 01826200 | GODS[0.000000000000000],USD[0.000000110214765] |
| 01826209 | BRZ[0.0003178300000000],USD[-0.000231136977254],USDT[1812.207084111675854] |
| 01826213 | USD[5.000000000000000] |
| 01826217 | ATLAS[9.401500000000000],EUR[0.003412960416249],LINA[454.478006590000000],POLIS[0.092115000000000],USD[0.000000136189536],USDT[0.000000073429620] |
| 01826218 | BAO[1.000000000000000],BOBA[0.003552400000000],DENT[1.000000000000000],EUR[0.000000078754713],KIN[2.000000000000000],OMG[0.003524000000000],SLP[164.414977440000000],TRX[2.000000000000000],USD[0.000000088592765],XRP[369.160912800000000] |
| 01826219 | ATLAS[2360.000000000000000],BNB[25495155.000000000000000],USD[0.1280557125335282] |
| 01826226 | BTC[0.021255660000000],USD[8.241044889788491] |
| 01826227 | ATLAS[14106.189048143840692],BTC[0.000000057755919],FTT[0.000000010458582],SRM[0.001634500000000],USD[0.000283469436607],USDT[0.000000085250000] |
| 01826228 | BNB[0.009998000000000],USD[0.758831344000000] |
| 01826229 | POLIS[8.207527270000000],USD[0.010000473703738] |
| 01826233 | BNB[0.199875224000000],BTC[0.086044494966000],DOGE[3.906239800000000],ETH[0.544814615731210],ETHW[0.316853463761610],FTT[12.999319060000000],LINK[8.597974640000000],LTC[1.090000000000000],MATIC[70.382333700000000],MER[121.000000000000000],RUNE[11.300000000000000],SOL[2.256762824000000] |
| 01826235 | 00],SRM[6.000000000000000],TRX[0.000000000000000],USD[0.704764446617700],USDT[0.000000004076976] |
|  | EUR[0.000361169172352],USD[0.003108751944032],USDT[0.000000004076976] |
| 01826237 | BNB[0.000157680000000],TRX[0.001245000000000],USD[0.000141233106896] |
| 01826244 | TRX[0.000002000000000],USDT[0.745866785000000] |
| 01826249 | KIN[582657.699172360000000],USD[0.239040000000000] |
| 01826254 | BNB[0.000000051301376],SOL[0.000000006563975] |
| 01826261 | USD[0.056709398250000],USDT[0.000000092688258] |
| 01826262 | FTT[1.299982000000000],POLIS[0.000000087307061],RAY[0.000000037900000],USD[0.166178114414986],USDT[0.000000092195216] |
| 01826265 | USDT[0.000000001613092] |
| 01826268 | ATLAS[1000.000000000000000],FTT[0.057363401466565],SOL[0.300000000000000],USD[25.000000137612084] |
| 01826275 | USD[0.000000087157720],USDT[0.000000021288892] |
| 01826276 | ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.079461567019870],TRX[0.000778000000000],USD[0.569421387700000],USDT[0.0053070056151195] |
| 01826281 | AVAX[20.000000000000000],BTC[0.029760932989000],USD[2.022520460000000] |
| 01826283 | BTC[0.000000079056500],LUNA2[0.000008587747047],LUNA2_LOCKED[0.000020380764400],LUNC[1.870000000000000],USD[0.002279331479231] |
| 01826285 | ETH[0.051628540000000],SOL[5.525562391226587],USD[21.829120458043589200000000] |
| 01826293 | ATLAS[87992.443700000000000],TRX[0.321308000000000],USD[0.745866785000000] |
| 01826296 | AUD[0.036665811420342],ETH[0.000000085377784],ETHW[0.118000007251140],FTM[0.000000055175857],FTT[0.000000004520316],LINK[0.000000028773726],MATIC[0.000000000134130],SOL[0.000000053932226],STEP[0.000000064450894],USD[0.000000131288066],USDT[74.757900096999658] |
| 01826300 | ATLAS[0.000000005000000],CQT[0.000000741169880],ETH[0.000000100000000],USD[0.000000171342643],USDT[0.000000018155069] |
| 01826301 | USD[20.707513370000000],USDT[0.000000149965384] |
| 01826302 | USD[25.543420779298745],USDT[0.000000083665430] |
| 01826306 | ATLAS[0.000000072000000],USD[0.000000081820438],USDT[0.000000077370972] |
| 01826307 | ATLAS[0.000000000480536],BTC[0.000000017944181],TRX[0.000020000000000],USD[0.000000007600042],USDT[0.000000012582550] |
| 01826312 | FTT[0.000296075785720],USD[5.944082091629787] |
| 01826313 | AVAX[8.434318980000000],BNB[0.846868566009585],BTC[0.025498148000000],ETH[0.378973360000000],ETHW[0.231000000000000],FTT[0.382364249644444],MANA[314.000000000000000],MATIC[193.000000000000000],SOL[0.000000080000000],USD[92.826676191351652] |
| 01826315 | USD[0.380017270000000],USDT[0.000000005892532] |
| 01826316 | ATLAS[109.386500820000000],POLIS[10.448183020000000],USD[0.000000320876970] |
| 01826320 | ATLAS[1270.000000000000000],BNB[0.002385000000000],POLIS[86.100000000000000],USD[0.1084865380000000] |
| 01826321 | ETH[0.000059580000000],ETHW[0.000059576126051B],USD[2121.694313691472861] |
| 01826328 | NFT[334638828583539597][1],NFT[427268634191782604][1],NFT[532072252876754031][1],USD[0.000000008829430] |
| 01826334 | USD[0.010300000000000],FTT[0.097000110000000],USD[1.835587301821640],USDT[0.490466580100000] |
| 01826336 | ATLAS[480.000000000000000],AURY[6.448423842000000],USD[0.050318834574574] |
| 01826338 | ATLAS[0.000000075348445],BTC[0.000000002880000],FTM[3613.277200002954820D],FTT[0.000000070696254],SAND[0.000000058680368],SLP[0.000000043273700],SPELL[0.000000089415000],STEP[0.000000039464000],TLM[0.000000059920000],USD[1.629323574974914B],USDT[0.000000077160302] |
| 01826350 | BNB[0.000000070000000],BTC[0.000000012582047B],CRO[0.000000051167000],ETH[0.000000039881789],FTT[0.000000096933136],EUR[0.000000066930415],FTT[0.000000157475270],MSOL[0.000000100000000],SOL[0.000000020000000],USD[0.001665705691126],USDT[0.000000042403704] |
| 01826351 | ETH[0.000000159875100],ETHW[0.000000159875100],TRX[0.000010000000000] |
| 01826355 | TRX[79.984800000000000],TRYB[114.000000000000000],USD[0.002429617632500],USDT[8934.868712532910679B] |
| 01826357 | ATLAS[1600.000000000000000],BTC[0.022234750000000],CRO[820.521350000000000],GOG[15.000000000000000],POLIS[11.700000000000000],USD[0.161779938786300] |
| 01826366 | USD[2.285000000000000] |
| 01826375 | ATLAS[20215.129696140000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SXP[0.001336567081600],USD[0.000710591650400S],USDT[104.386691746714050],XRP[0.153273030000000] |
| 01826377 | AMPL[0.000000004963371],BTC[0.000000091115400],FTT[0.002981524119177D],GRT[0.563754943530266Z],RAY[0.000000087596600],SOL[0.000000062297900],SRM[0.001206640000000],SRM_LOCKED[0.522344700000000],USD[29.278606335785116B],XRP[0.000000070538284] |
| 01826378 | OXY[3.999200000000000],TRX[0.000001000000000],USDT[0.262000000000000] |
| 01826382 | TRX[0.000040000000000],USDT[0.000000317606305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01826384 | BAO[1.000000000000000],EUR[0.0045692762294122],UBXT[1.000000000000000] |
| 01826387 | BTC[0.0014848800000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],USD[0.0001044804728294] |
| 01826394 | BNB[0.1451874661563564],BTC[0.0000000003146856],DOGE[-0.0372128629524960],ETH[0.0000000107445545],USD[0.0034276123272004] |
| 01826399 | EUR[0.0035245988113946],SOL[0.0000000037834716],USD[0.0000000069312196],USDT[0.0000000148128342] |
| 01826401 | APE[0.000000003083792 3],ATLAS[0.0000000073722569],AVAX[0.0000000038378793],BNB[0.0000000282290 9],BOBA[0.0000000048795690],BTC[0.0000000905486 10],CRO[0.0000000017748378],CRV[0.0000000011017144],DOT[0.0000000013464740],ETH[0.0000000039425893],ETHW[0.0000000039425893],FTM[0.0000000064770559],FT T[0.0000000075762248],GALA[0.0000000036015628],GARI[0.0000000069497856],GBP[0.0000246352371566],HNT[0.0000000000007000],IMX[0.0000000032943979],JOE[0.0000000004850200 0],KIN[0.0000000079610952],LDO[0.0000000093039160],LTC[0.0422507398186380],LUNA2_L OCKED[1.0956514900000000],LUNC[0.0000000001179874],MANA[0.0000000030534721],MATIC[0.0000000038690112],MBS[0.0000000006341074],MNGO[0.0000000035939360],NEAR[0.0000000043042422],REEF[0.0000000078620 36],RNDR[0.0000000094164425],RUNE[0.0000000096607112],SAND[0.0000000028575304],SHIB[0.0000000975680 19],SOL[0.0000000298698 54],SPELL[0.0000000010023559],SRM[0.0000000084573936],STARS[0.0000000084144 20],STEP[0.0000000084299985],SUSHI[0.0000000067552392],UNI[0.0000000972420 65],USD[0.0000000015104760],USDT[0.0000000111353196],USTC[0.0000000001886104],WFLOW[0.0000000007967974],YGG[0.0000000 0085844978] |
| 01826402 | BTC[0.0008513257809000],EUR[0.4856737370000000],TRX[10245.2339500000000000],USD[2601.4677229153997006],USDT[3.4497227696000000] |
| 01826403 | USD[0.0000000016702105] |
| 01826404 | BNB[0.7322880700000000],BUSD[105.2912840500000000],USD[0.0000000002080000] |
| 01826405 | ATLAS[730.0000000000000000],POLIS[14.4260302168000000],TRX[0.0000100000000000],USD[0.1610911056680400],USDT[0.0000000044283194] |
| 01826410 | USD[0.0508758420000000],USDT[0.0000000075800000] |
| 01826418 | ATLAS[0.0000000046823423],AURY[0.0000000054166159],ETH[0.0000000007564900],LUNA2[0.0057392246300000],LUNA2_LOCKED[0.0133915241400000],LUNC[1249.7282464123036776],SOL[0.0000000033704190],SXP[0.0000000070000000],TRX[0.0000360000000000],USD[0.0000080575657893],USDT[0.0000179730840245] |
| 01826419 | BCHBULL[468.6685528900000000],EOSBULL[22851.0390956300000000],LTCBULL[376.2881062900000000],XRPBULL[7795.1775849200000000] |
| 01826420 | USD[0.0000006353764140] |
| 01826421 | ATLAS[890.0000000000000000],KSHIB[9.7600000000000000],RAY[0.9978000000000000],USD[0.0771474452500000] |
| 01826423 | BUSD[407.4572193900000000],MATIC[0.0080000000000000],USD[195.6808992406000000] |
| 01826429 | BRL[2756.0000000000000000],BRZD[0.7057161036582066],BTC[0.0000000031483800],SHIB[1299766.0000000000000000],SOL[0.0199964000000000],USD[0.0000000615686] |
| 01826431 | FTT[0.0000000017952500],USD[2.6895547294677228] |
| 01826432 | ATLAS[2888.8480000000000000],MNGO[1969.2300000000000000],USD[0.0047827538279214],USDT[0.0000000113413464] |
| 01826438 | SOL[0.0000001000000000],USD[0.4535165455541380],USDT[0.0001425725280875] |
| 01826442 | SHIB[0.0000000048000000],USD[0.0000000615737 22],USDT[0.0000006564504 74] |
| 01826443 | HT[0.0031422080000000],TRX[0.0000010000000000],USD[1.2250024021000000],USDT[0.3300000000000000] |
| 01826445 | ATLAS[244.0838731274086500],POLIS[3.8339668004482200] |
| 01826446 | AKRO[1.0000000300000000],BAO[2.0000000000000000],EUR[0.0000000054996350],KIN[5.0000000000000000],LUNA2[0.0000000457172618],LUNA2_LOCKED[0.0000001066736108],LUNC[0.0099550300000000],UBXT[2.0000000000000000],USD[0.0000001387695 98],USDT[0.0000005824 2449],XRP[96.8363883347000000] |
| 01826448 | BICO[0.0033736300000000],BNB[0.0000000010000000],DYDX[0.0000000064000000],ETH[0.0041956500000000],FTT[0.0000000047480000],TRX[0.4165378000000000],USD[0.0000001675583 7017] |
| 01826451 | BTC[0.0845690800000000],POLIS[1.3000000000000000],USD[0.0000000071250310] |
| 01826455 | USD[30.0000000000000000] |
| 01826464 | AKRO[1.0000000043006648] |
| 01826467 | BTC[0.0000000026223 00],USD[0.0000000028824056] |
| 01826470 | AKRO[1.0000000000000000],ATLAS[0.8354018140590888],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],NFT (39576877028316348 4)[1],NFT (47759772930731 0605)[1],NFT (519791039003078485)[1],NFT (530864509285826836)[1],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0003156315309793],USDT[0.0049321440471409] |
| 01826471 | USD[0.2486040294465951],USDT[0.0038010000000000] |
| 01826473 | ATLAS[0.0000000068883095],OMG[0.0000000020149659],PERP[0.0000000068309184],ROOK[0.0000000058303846],TRX[0.0000010000000000],USD[0.2479000092536459],USDT[0.0000000000659168] |
| 01826477 | ATLAS[9277.5094774400000000],USD[0.0000000012943936],USDT[0.0000000033847680] |
| 01826478 | APE[0.0000000058253],MKRBULL[0.0000001782972],TRX[0.0000001000000000],USD[0.0000000087094 26],WAVES[0.000000004460582] |
| 01826479 | ATLAS[589.9639000000000000],POLIS[118.0000000000000000],TRX[0.0000001000000000],USD[0.0076667402375000],USDT[0.0000000117112802] |
| 01826480 | ETH[0.0629994300000000],USD[0.0000000166784478],USDC[1.6982153500000000],USDT[0.0000000018153 0984] |
| 01826482 | STEP[0.0545600000000000],USD[973.1177855576534503000000000000],USDT[0.0000000169029637] |
| 01826483 | AUD[0.0000000095123489],C98[302.9394000000000000],ETHW[2.9730000000000000],FTT[25.6792425300000000],USD[64.2680922597607993],USDT[0.4456071903750000] |
| 01826487 | USD[300.0000000000000000] |
| 01826488 | TRX[0.0000010000000000],USD[7.0210316269335598],USDT[0.0000000047708012] |
| 01826490 | BTC[0.0000000017000000],EUR[0.0000004151901764],USD[0.0070000072853596] |
| 01826495 | BAO[0.0000000030000000],NFT (365018952766097029)[1],NFT (399968525483818 33)[1],NFT (439026410234408363)[1],TRX[0.0000010000000000],USD[4.9435538836741128],USDT[0.0000000042795594] |
| 01826497 | BTC[0.0700342981189288],ETH[0.0001517724752234],FTT[0.0000000068000000],GBP[0.1661059835000000],USD[3.2166253650759089],USDT[0.0224896226534156] |
| 01826498 | BAO[4.0000000000000000],EUR[0.0000026842351805] |
| 01826508 | ALGO[0.0000000102732591],BNB[0.0000000100000000],BTC[0.0000173154669044],DOT[0.0000000077858800],ETH[0.0000000134179118],FTT[25.0000000156755424],GRT[30.0000000000000000],LINK[33.0006308300000000],NEAR[0.0000000141909280],SOL[-0.0000000018232184],SRM[0.0002163200000000],SRM_LOCKED[0.0011148800000000],UNI[0.0000000006300000],USD[0.8000806375221566],USDT[0.2300501468613460],XRP[0.0000000000720000] |
| 01826517 | AUD[0.0000000025220110],DENT[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000] |
| 01826522 | POLIS[1.4814153100000000],USD[0.0000004649913744] |
| 01826527 | BULL[0.3733473400000000],ETHBULL[0.8792000000000000] |
| 01826529 | FTT[0.0332674025875531],USD[0.0003091222683815],USDT[2.2627863152090246] |
| 01826534 | FTT[27.8000000000000000],SOL[0.0000000050000000],TRX[0.0000010000000000],USD[0.0449607572638388],USDT[0.3764399840296653] |
| 01826536 | BIT[336.9326000000000000],USD[28.0232259300000000],USDT[0.0000000096719540] |
| 01826537 | SOL[0.0017992700000000],USD[-0.0089179043045189],USDT[-0.0000000494505026] |
| 01826541 | ATLAS[9.5500000000000000],USD[0.0000000675810400],USDT[0.0000003714079 6] |
| 01826544 | ATLAS[270.0000000000000000],POLIS[77.7000000000000000],USD[0.2093092642500000] |
| 01826545 | TRX[0.0000010000000000] |
| 01826548 | FTT[0.0168867540000000],SOL[1.6100000000000000],USD[0.8605727305000000] |
| 01826551 | ATLAS[949.8290000000000000],ETH[0.0000000095452002],FTT[3.9992800000000000],SOL[1.3522580600000000],USD[0.0000000090538096] |
| 01826553 | CRO[0.0000000037811258],ETH[0.0000000009901114],FTT[160.0000000000000000],SOL[0.0000000039000000],USD[503.0000001073973 41],USDC[286.6414487200000000],USDT[0.0000000143566201] |
| 01826555 | USD[1631.5415606417500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01826557 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000464400],LUNA2[1.171103690000000],LUNA2_LOCKED[2.637134592000000],LUNC[255113.661836240000000],POLIS[0.000000027000000],RSR[1.000000033398208],SLP[0.000000033398208],SOL[0.000000006700000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000015094411] |
| 01826559 | AKRO[1.000000000000000],CAD[0.000000106247604],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01826565 | ATLAS[1000.000000000000000],MAPS[46.990600000000000],TRX[0.000002000000000],USD[1.179584805000000],USDT[0.000000031873548] |
| 01826568 | ETH[0.000333060000000],ETHW[0.000516148285919],USD[2.678090100046016],USDT[0.084767665000000] |
| 01826570 | AUD[0.000000073240253],FTT[0.027455982596148],USD[2.668403904198473] |
| 01826573 | ATLAS[665.553065338569600],CQT[9.998000000000000],OXY[8.073168000000000],POLIS[4.583531180520000],SECO[0.711851840000000],TULIP[0.465130000000000],USD[1.193791885790854],USDT[0.000000295029630] |
| 01826582 | AVAX[0.026226620000000],AXS[0.000000049890140],GALA[1888.109454676369323],MANA[845.670680874738036],POLIS[0.000000003441470],SPELL[18496.280000000000000],USD[0.000000735305624] |
| 01826584 | BAO[1.000000000000000],GBP[0.006281378171752],LINK[3.371445470000000],USD[0.006752129485602] |
| 01826585 | BTC[0.360330310926962500],CRO[4320.000000000000000],ETH[3.595815700000000],ETHW[3.595815700000000],EUR[0.752560298195000],FTT[16.979661120000000],SOL[66.540000000000000],USD[127.071935676430000],USDT[0.718668819432467] |
| 01826587 | BTC[0.000014590000000] |
| 01826597 | BTC[0.000189400000000],LTC[0.00145000000000],TRX[0.00002000000000],USD[-0.990203228705907],USDT[0.000000037809592],XRP[0.908976000000000] |
| 01826601 | AUD[4000.000000000000000],BAT[0.188800000000000],BTC[0.000000060000000],ETH[0.005347758000000],ETHW[0.005347782370680],FTT[0.083673000000000],LINK[0.092696500000000],LUNA2[0.256801282800000],LUNA2_LOCKED[0.599202993300000],LUNC[55919.020000000000000],SHIB[93592.000000000000000],TRX[0.000001000000000],USD[0.001007333993159525],USDC[109.580086100000000],USDT[0.000000073460017] |
| 01826602 | FTM[0.864600000000000],USD[0.000000050000000] |
| 01826605 | MNGO[2157.597924200000000],USD[0.586019586250000],USDT[0.000000004742264] |
| 01826606 | ADABULL[0.000000075878114],AGLD[0.000000008709040],ATLAS[0.000000063150500],ATOMBULL[0.000000006690152],AURY[0.000000032709208],AVAX[0.000000002317726],BNB[0.000000019836000],BULL[0.000000004377732],DOT[0.000000004093339],DYDX[0.000000038593059],ENJ[0.000000084631298],ETH[0.000000007093923],ETHBULL[7.077519660414554],FIDA[0.000000003879215],FTM[0.000000003387796],FTT[0.000000025290346],GALA[5233.175582124350744],GENE[0.000000053272260],GODS[62.310468500000000],GOG[750.613541700499618],HNT[0.000000071705440],IMX[565.347603845000000],KIN[0.000000022081550],LINKBULL[0.000000004388305],LOOKS[0.000000007090040],MANA[0.000000018085152],MATICBULL[28829.991377699962578],PERP[0.000000064989328],POLIS[0.000000036100730],RAY[0.000000036698716],SAND[795.694639708405879],SHIB[3649359.222161407166547],SLRS[0.000000013630000],SNY[0.000000077752980],SOL[0.000000002849460],SOSB[2842.612848250000000],SPELL[82.920025310000000],USD[0.000011314354436] |
| 01826607 | ATLAS[17134.206000000000000],BTC[0.000209240000000],USD[2.584729430840599] |
| 01826608 | LTC[0.000000100000000] |
| 01826609 | ATLAS[0.000000014346520],BNB[0.000000009848300],BTC[0.000000007720477],DOGE[0.000000727480000],ETH[0.000000147299559],ETHW[0.000000147299559],MANA[0.001113370694078] |
| 01826613 | BTC[0.000002100000000] |
| 01826616 | ATLAS[3309.402874910000000],POLIS[77.600435360000000],USDT[0.000000252402320] |
| 01826617 | AVAX[1.363547174012400],BTC[0.006908177143140],ETH[0.170539239711030],ETHW[0.170293339482780],LUNA2[0.304833248800000],LUNA2_LOCKED[0.711277580600000],USD[3.286482951248910] |
| 01826621 | BTC[0.000000098614676],FTT[0.085708820000000],TRX[0.278965000000000],USD[2.518230226847750],USDT[0.000000057856210] |
| 01826624 | EUR[0.000000063278216] |
| 01826625 | ATLAS[0.000000075000000],AURY[0.000000049715000],BTC[0.000000005281000],ETH[0.000000061285000],FTM[0.000000051410227],POLIS[0.000000014873762],SOL[16.416803644317785],USD[0.000568795271471] |
| 01826626 | USD[0.000008924538576],USDT[-0.000000042827708] |
| 01826627 | TRX[0.000001000000000],USD[0.000000116095072],USDT[0.000000003641341] |
| 01826629 | TRX[0.000770000000000],USD[2.156576913500000],XRP[0.000070000000000] |
| 01826630 | ATLAS[9.200000000000000],BTC[0.008367820000000],USD[-2.551596738082146] |
| 01826634 | ATLAS[8863.243965347967482],IMX[69.198314610000000],USD[0.000000397781189] |
| 01826635 | SOL[0.000000016346740] |
| 01826636 | BNB[0.139977200000000],BTC[0.001899354000000],ETH[0.075988030000000],USDT[1.027110395250000] |
| 01826637 | ATLAS[0.000000090000000],BTC[0.032700000000000],FTT[1.113773728998000],GMT[0.589782680000000],GST[0.008514100000000],SOL[155.248103480000000],TRX[0.000787000000000],USD[0.176497976892894],USDT[0.074183272500000] |
| 01826638 | USD[0.146588600400000] |
| 01826643 | USD[0.000000077500000] |
| 01826644 | BTC[0.000259277461500],FTT[25.004462614261824S],LOOKS[0.000000100000000],USD[-0.010717163997400],USDT[0.000000111142644] |
| 01826650 | ATLAS[0.000000057256455],SOL[0.000000009270503S] |
| 01826653 | BNB[0.000000073938532],BTC[0.000000002470000],ETH[0.000000005085702],FTT[0.000000081957680],SOL[0.000000076125406],USD[3.723818005592480S],USDT[1.201658112480563S7] |
| 01826654 | BF_POINT[200.000000000000000],FTM[0.000000004783831],KIN[2.000000000000000],SOL[0.000000056908444],TRX[2.000000000000000],USD[0.000000085085404],USDT[0.000000052979245] |
| 01826660 | SOL[0.300000000000000],USD[0.000000217982605],USDT[0.258513545000000] |
| 01826664 | ATLAS[9.650400000000000],POLIS[0.096390000000000],USD[0.004133761660000] |
| 01826670 | USD[0.639310255381370] |
| 01826671 | BOBA[38.894077010000000],BTC[0.000190000000000],BUSD[1518.196237680000000],EDEN[0.082083000000000],FTT[230.204144559066817S],OMG[0.000000042450700],USD[0.000000022431360],USDT[0.007200056625824] |
| 01826678 | USDT[0.004484783543408] |
| 01826681 | APE[0.000000038065053],ATLAS[0.000000001929200],AURY[0.000000005136200],AXS[0.000000055246700],BNB[0.000000054193506],BOBA[0.000000036143993],BTC[0.293628173656379],DFL[0.000000039336248],ETH[0.000000005999870],FTT[0.000000015733545],GALA[0.000000047657272],GMT[0.000000073400000],GODS[0.000000035960000],GST[0.000000033014200],LRC[0.000000078472000],LUNA2[5.740813930000000],LUNA2_LOCKED[13.395273250000000],RAY[0.000000077256200],SOL[0.000000038946167],STETH[0.000000059924176],TONCOIN[0.000000065930000],TRX[0.341064700350600],USD[0.000000017571540],USDT[0.000000453390168] |
| 01826687 | ATLAS[0.000000090000000],DFL[539.892000000000000],ETH[0.000994000000000],ETHW[0.000994000000000],USD[0.951646967321516],USDT[0.000000131832096] |
| 01826688 | AGLD[0.029428000000000],ATLAS[9.400000000000000],AXS[0.078740000000000],DOGE[0.078740000000000],DYDX[0.082240000000000],FTM[0.856400000000000],FTT[0.097080000000000],IMX[0.065500000000000],LUA[0.067566400000000],POLIS[9.978000000000000],RAY[0.983800000000000],SHIB[96560.000000000000000],SOL[0.008804900000000],TONCOIN[0.076080000000000],USD[0.179523027500000] |
| 01826690 | ETH[18.964406619119880],ETHW[0.001554651997595181,LRC[1.015546519975951S],TRX[0.000001000000000],MSOL[570.972861038473530],NFT[35275394556594207117115GGID[0.000000018383019],SRMI[0.004432950000000],SRM_LOCKED[2.560767930000000],USDT[0.000000126212831],USTC[0.000000073716400] |
| 01826692 | USD[30.000000000000000] |
| 01826693 | AKRO[4.000000000000000],BAO[2.000000000000000],BF_POINT[400.000000000000000],CHZ[0.000000070464344],CRV[115.323851970000000],CVX[23.915930070000000],DOGE[497.551051000000000],ETH[0.000000100000000],FXS[20.940300400000000],KIN[10.000000000000000],TRX[3.000011000000000],UBXT[1.000000000000000],USD[0.214179100500000],USDC[109.580086100000000],USDT[0.000000073460017] |
| 01826696 | ETH[0.000000074900422],USD[0.000000059117286] |
| 01826701 | EUR[0.000001482637202],LINK[70.700000000000000],STEP[201.258720330000000],USD[0.697165468242215] |
| 01826706 | BTC[0.001311969306844],ETH[0.007999820000000],ETHW[0.007999820000000],USD[0.510067997183500] |
| 01826707 | USD[0.405792610000000] |
| 01826709 | ATLAS[40.000000076050266],AVAX[0.000000005276989],BNB[0.000000076200000],RAY[20.975342100000000],SOL[0.000000038244268],TRX[0.000020000000000],USD[0.803729470656563],USDT[0.000000145176312] |
| 01826710 | USD[0.408190775000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01826720 | AXS[0.000000003448280],BNB[0.000000019637500],ETH[0.000000009056000],ETHW[0.000000055305500],FTT[36.400000000000000],LUNA2[0.005996272893000000],LUNA2_LOCKED[0.013991303420000001],LUNC[0.000000004845000],RUNE[0.000000031117590],SOL[5.327405274932280021,USD[799.999999905868883],USDC[774.262914240000000],USDT[0.000000018301361S] |
| 01826723 | ATLAS[11.254085260000000000],BUSD[1.1427107700000000],SOL[0.0056500400000000],USD[0.000000055000000] |
| 01826724 | ATLAS[1.078969220000000000],USD[0.0063234750000000],USDT[0.000000052040276] |
| 01826725 | USD[1.3329049525000000] |
| 01826727 | BF_POINT[100.0000000000000000],USD[0.0000000687570006],USDT[0.0000001170440473] |
| 01826729 | ATLAS[2000.00000000000000000],KIN[223230.895155880000000],MNGO[139.293175720000000],OXY[129.000000000000000],RAY[7.00000000000000],SRM[8.388785150000000],USD[1.342763347950300667],USDT[0.0043851790000000] |
| 01826730 | ATLAS[0.000000006806303],SOL[0.000000041621488],USD[0.000000060004067] |
| 01826732 | ATLAS[0.000000058842540],ETH[0.0000000079436072],USD[1.1068023863350265],USDT[0.0000000106336078] |
| 01826733 | ATLAS[4.734144630000000],USD[-0.411448721543213900000000000],USDT[44.7218788812923902] |
| 01826734 | ATLAS[5080.000000000000000],TRX[0.2301470000000000],USD[1.1618399108250000] |
| 01826738 | FTT[0.000000067228625],SOL[0.00000010000000],USD[0.000000103986596],USDT[0.000000010609866] |
| 01826739 | ATLAS[4059.1880000000000000],EDEN[13.897220000000000],FTT[0.0010613456000000],USD[0.4697686274598685],USDT[0.0000000075137564] |
| 01826740 | BAO[5.00000000000000],COPE[0.000446610000000],FIDA[0.000236410000000],GBP[0.000268832320778],KIN[9.780412190000000],MNGO[0.003850720000000],OXY[0.006382300000000],STEP[0.0014728600000000],TULIP[0.000384400000000],USD[0.010000107956486],USDT[0.0027153652715856] |
| 01826745 | ATLAS[1283.873590540000000],POLIS[20.736928970000000],TRX[0.000160000000000],USD[1.167733647736736],USDT[0.000000104169124] |
| 01826746 | USD[0.000000004670771] |
| 01826751 | SOL[1.345124977686000],USD[1.800000000000000] |
| 01826755 | BLT[0.000000087654712],ETH[0.00000007100000],NFT[3529921133320034831[1],NFT[375394489407095506][1],NFT[40194831171223427411[1],NFT[574572335981479274][1],USD[0.0003571449650000],USDT[0.000029145872100S] |
| 01826757 | THETABULL[0.00090000000000],USD[1.0782586480500000],USDT[0.0000000373411552] |
| 01826762 | TRX[0.0000010000000000] |
| 01826763 | USDT[0.000092510465512S] |
| 01826765 | FTT[0.000000076749969],SOL[0.000000099452980],USD[0.000000033812156] |
| 01826770 | USD[262.840005123368400S] |
| 01826774 | TRX[0.000020000000000],USDT[84.5092488918400000] |
| 01826775 | LINK[0.0000000036474900],SPELL[100.00000000000000],TRX[100.000001006010937],USD[0.000000084399748],USDT[0.0061200108034938] |
| 01826778 | ATLAS[6488.766900000000000],POLIS[10.00000000000000],TRX[0.000020000000000],USD[0.1999218387500000],USDT[0.000000133306096] |
| 01826779 | USD[0.000000016837694],USDT[0.000000065984490] |
| 01826783 | FTT[0.096470000000000],USDT[0.0000000015000000] |
| 01826785 | BLT[0.9940000000000000],BULL[0.000060000000000],ETHBEAR[910000.000000000000000],ETHBULL[0.004040000000000],SOL[0.0002707300000000],USD[-0.000003737349163],USDT[3956.9516180539322146] |
| 01826786 | FTT[0.0471499475622724],NFT[4007001434481047401[1],NFT[407829130080579498][1],SRM[0.3870235100000000],SRM_LOCKED[5.612976490000000],TRX[0.0001750000000000],USD[6631396107334408],USDT[0.000000121889370] |
| 01826791 | AKRO[1.00000000000000000],BAO[5.00000000000000000],BTC[0.877484395000000],DENT[2.00000000000000],ETH[2.492944360000000],ETHW[2.492165750000000],FTM[1596.211212590000000],FTT[106.488279891600000],HXRO[1.00000000000000],KIN[2.00000000000000],MATIC[237.913805656800000],RAY[42.920753350000000],SHIB[1918691693255000000],SOL[2.479514164624000],SRM[265.540334357500000],TRX[1.000000000000000],UBXT[5.0000000000000],USD[0.000004160820659] |
| 01826794 | GBP[0.000000054904493],TRX[0.00002000000000],USD[0.000000001979949],USDT[0.000000070950476] |
| 01826795 | ETHW[3.509000000000000],USD[0.0088865313000000],USDT[0.000000063241970] |
| 01826797 | ATLAS[1861.227025880000000],BAO[1.00000000000000],CAD[0.000000059189189],KIN[4.000000000000000],ORBS[698.581052820000000],USD[0.0045663737909579] |
| 01826803 | JPY[2000.0300000000000000],XRP[0.000001100000000] |
| 01826807 | ATLAS[999.81000000000000],USD[-0.1417268767344998] |
| 01826808 | BNB[0.0023225933010182],BULL[0.00000002000000],DAI[0.000000087500000],FTT[0.000000040000000],SOL[0.000000088211900],THETABULL[0.000000071170000],USD[1.3515188759879335] |
| 01826814 | ATLAS[1589.891700000000000],USD[0.6038721662500000] |
| 01826821 | LINK[0.000001000000000],USD[2954.735357427874035],XRP[0.00000003817755] |
| 01826823 | BTC[0.000101500000000],SHIB[664540.138224350000000] |
| 01826824 | ATLAS[25203.334751850000000],TRX[0.000020000000000],USD[0.000000021659972],USDT[0.000000038317135] |
| 01826827 | TRX[0.000001000000000],USD[0.000000086298500],USDT[0.000000080561034] |
| 01826828 | BTC[0.000106310000000],USD[4.9379668301585314] |
| 01826833 | BTC[0.000101500000000] |
| 01826836 | USD[1.763298156581802],USDT[0.0050660107260016] |
| 01826837 | BTC[0.00000000484514510],MSOL[0.000000010188752E],SOL[0.000000113674389],USD[0.000000041006978],USDT[0.0000000404494685] |
| 01826839 | AKRO[1.00000000000000],ALPHA[1.0126177000000000],AUD[0.0109591684672632],BAO[4.00000000000000],BAT[1.016381940000000],DENT[1.00000000000000],GRT[1.002816750000000],KIN[8.00000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[0.000000129197061] |
| 01826846 | NFT[514747829478716835][1],SRM[0.0031751900000000],SRM_LOCKED[0.0201621000000000],USD[0.0000000611273873] |
| 01826848 | SOL[0.000000100000000],USD[0.000000190451679],USDT[0.00000000368041S] |
| 01826849 | BTC[0.016665600380000],ETH[0.000000020540000],FTT[2.00000000000000],POLIS[10.00000000000000],SOL[0.000000047683544],SUSHI[5.0000000000000],USD[0.000000089161375] |
| 01826856 | BTC[0.056130514960000],DOGE[0.000000061211312],ETH[0.00000007480000],ETHW[0.000000074800000],FTT[0.005121087689304],SAND[0.0000007580000],SRM[0.0000036000000000],SRM_LOCKED[0.0021142600000000],USD[0.9043818193644572] |
| 01826859 | ATLAS[0.000000045482330],FTM[0.00000009431941],POLIS[0.00000007354579,RAY[0.0000000000000000],USD[0.0164946107500000],XRP[0.000000071119056] |
| 01826865 | ATLAS[49.990500000000000],SPELL[200.000000000000000],USD[0.01711592112466027] |
| 01826868 | TRX[0.000020000000000],USDT[0.6125376025000000] |
| 01826869 | SOL[2.756045650000000],USD[0.000000750604660] |
| 01826870 | BULL[0.000005300000000],USD[0.0254300476250000],XRP[0.2836110000000000],XRPBULL[33129405.061799850000000] |
| 01826872 | LUNA2[0.000000005200000],LUNA2_LOCKED[1.071533459000000],TRX[0.000001000000000],USD[0.2533356473135527],USDT[0.000000102068766] |
| 01826883 | TRX[0.000003000000000],USDT[0.000000009368861] |
| 01826885 | USD[0.3916012762063060],USDT[0.0007876577099737] |
| 01826886 | USD[0.003012083153062],USDT[0.0000000003303994] |
| 01826887 | USD[0.000002247466058],USDT[0.0000003362658472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01826890 | ATLAS[110.000000000000000000],BNB[0.004973660000000000],FTT[0.000000038825896],SRM[0.020466080000000000],SRM_LOCKED[0.090269870000000000],USD[0.729793830770000] |
| 01826891 | USD[10.094452700000000000] |
| 01826892 | BRZ[0.002492000000000000],TRX[0.000370000000000000],USDT[0.000000081012414] |
| 01826895 | ALTBULL[0.999806000000000000],ATLAS[2289.742000000000000000],BOBA[0.069707120000000000],OMG[0.000000086517500],RAY[15.996800000000000000],TRX[0.361344000000000000],USD[23.588123592813820 9] |
| 01826896 | AKRO[2770.127838170000000000],ATLAS[26298.198154173330517 7],BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.000000000500000],FRONT[1.018078930000000000],FTM[0.425582440636280],FTT[10.116542835654 8448],KIN[4.000000000000000],POLIS[1.501764545240747480],RSR[1.000000000000000000],TRX[1.000000000 0000000],UBXT[1.000000000000000],USD[0.000000004020503] |
| 01826897 | FTT[0.000000033086863],USD[0.006083169547 8403],USD[0.000000068892000],XRP[0.000000 0025028178] |
| 01826901 | FTT[0.099986000000000000],USD[0.013971069 8997000] |
| 01826903 | BNB[0.000000025868545],ETH[0.335884725903 3392],ETHW[0.000000059033392],FTM[0.000000 004317866],LUNA2[0.022413824230000],LUNA2_LOCKED[0.052298923190000],LUNC[4954.441370041016 4724],MANA[0.000000060825000],MATIC[1032.992131980000000],SGD[0.000000091660570],SHIB[4725991 3.989506094867613 0],SOL[0.000000003621057],USD[0.000000092112544],USDT[0.000000009777 75271] |
| 01826904 | ATLAS[0.000000005125170 2],BNB[0.000000060524800],USD[0.000000 9544394710] |
| 01826906 | FTT[0.048647952502010 8],USDT[0.00000000750 0000] |
| 01826907 | USD[0.000000740875341],USDT[0.000000087401 376] |
| 01826908 | ETH[0.000000050000000],MATIC[0.00000001059 0000],RAY[0.000000139103200],SOL[0.000000109716740],USD[0.000000774823076],XRP[0.000000073846136] |
| 01826911 | USD[0.000000040560000],USD[0.617266642550 000] |
| 01826912 | AAVE[0.178854070000000000],AKRO[2556.18547064000000000],ASD[272.984744720000000000],ATLAS[480.095552150000000000],BAO[140351.596728290000000000],BNB[0.115306130000000000],CHR[605.114557200000000000],DENT[28817.736384730000000000],DOT[3.564057860000000000],ETH[0.573026380000000000],ETHW[0.572785795605675999],FIDA[1 5.264436660000000000],FTM[84.993927580000000000],FTT[0.939252140000000000],KIN[601150.648158640000000000],LTC[20.285025700000000000],MANA[16.286799650000000000],MATIC[124.619420830000000000],SAND[18.731458190000000000],SLRS[138.970220600000000000],SNY[20.07079571 0000000000],SOL[2.103294890000000000],SRM[14.33753031000 0000000],TRX[833.115228050000000000],UBXT[2.000000000000000000],USD[0.026270475370702],XRP[198.898978180000000000],ZRX[173.417722660000000000] |
| 01826913 | BTC[0.000012574732750],HNT[1.700000000000000000],REEF[1180.000000000000000000],USD[0.047691649000000000],USDT[0.000000101127035] |
| 01826914 | APT[0.002565000000000000],AURY[0.000000010000000],BIT[28392.708950530000000000],BNB[40.000000058839462],BTC[2.000001532000000000],CHZ[0.000000015000000000],ETH[0.074005000000000000],ETHW[0.021427500000000000],FTT[761.026976020000000000],LUNA2[0.056007613916469],LUNA2_LOCKED[0.130684432475478 5],LUNC[12138.505383750000000000],MATIC[0.299350000000000000],PSY[5000.000000000000000000],SOL[0.001846400000000000],SRM[55.338186350000000000],SRM_LOCKED[467.621813650000000000],SWEAT[53.000000000000000000],USD[0.454072386074827 3],USDC[84198.860719130000000000],USTC[0.037230000000000000] |
| 01826915 | ATLAS[0.000000002874383],ETH[0.000000047304100],FTT[0.029413400000000000],SOL[0.094430000000000000],TRX[0.000000003483230 0],TRX[0.000000079670560],USD[0.321751708794819 8],USDT[0.000000004508304],WRX[0.000000045266000] |
| 01826918 | ATLAS[48420.714000004505743 4],ETHW[0.000131038800000],FTT[0.000000008351200],TRX[0.990245000000000000],USD[0.218048722038664 2],USDT[0.160454443686808 14] |
| 01826921 | AKRO[2.000000000000000000],BAO[3.000000000000000000],FTT[0.007650000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.001559000000000000],TRX[1.001559000000000000],USD[0.000000097519387],USDT[0.000000002 4273468] |
| 01826923 | FTT[37.279571628838200],USD[0.381025308798 5600],USDT[0.000004351533552] |
| 01826925 | BNB[0.000000096900000],BTC[0.003800000000000000],ETH[0.000000079883670],SOL[0.009867410000000000],USD[2.478864514803577 9],USDT[1.995872956257483 2] |
| 01826926 | FTT[0.014299971430490],USD[0.000709712],USD[0.000000596145076] |
| 01826929 | AKRO[1.000000000000000000],BTC[0.000000013633362 1],CAD[0.000128618156549 3],DAI[0.000000032635230],ETH[0.000000018879704],LRC[0.000000034552357],SOL[-0.000000021923536],UBXT[1.000000000000000000],USDT[0.000000190455523],USTC[0.000000028115659] |
| 01826934 | BAT[0.678600000000000000],BTC[0.000608860000000000],DOGE[0.845000000000000000],KNC[0.052000000000000000],MANA[0.547400000000000000],USD[3.244424100500000],USDT[4385.234597000000000000] |
| 01826936 | BAO[1.000000000000000000],ETH[0.000000004871776],FTT[0.000000000000000000 0000],KIN[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000000004816623] |
| 01826937 | USD[0.000000012000000],USDT[0.000000010750 0006] |
| 01826937 | BTC[0.000000012406125],CEL[0.000000002000000],ETH[0.000000000329200],FTT[25.861419779029535 2],SOL[5.108919040000000000],USD[0.358252822364995 2],USDT[0.000000008000000] |
| 01826939 | CQT[0.990328548000000000],GRT[0.012135750000000000],MATIC[0.000000007700000],STORJ[0.050190520000000000],USD[-0.002100013532912] |
| 01826946 | ETH[0.000612390000000000],ETHW[0.000612390000000000],GOG[360.000000000000000000],IMX[0.400000000000000000],USD[0.004951047634912] |
| 01826947 | ALCX[0.000093000000000000],NFT[3255456614045135121],POLIS[0.098000000000000000],SOL[0.000955000000000000],USD[1.139990420750000],USDT[0.714559430000000] |
| 01826948 | FTT[155.763632130000000],LUNA2[0.000000011965852],LUNA2_LOCKED[0.000000261253655],LUNC[0.002438082044806],USD[0.030624300207358],USDT[0.000000091123270] |
| 01826949 | USD[0.000001421233879 8] |
| 01826950 | USD[0.000000014738164] |
| 01826952 | AAVE[0.779851800000000000],BTC[0.000075220000000000],ETH[0.004320490000000000],ETHW[0.004320490000000000],FTT[0.072414525565620 0],LUNA2[1.546960647000000],LUNA2_LOCKED[3.609574842000000000],LUNC[336853.937764900000000],MANA[59.988600000000000000],USD[0.237379693550800 0],USDT[0.033608270000000000] |
| 01826953 | AGLD[0.000000009092524],AKRO[1.000000000000000000],ALPHA[1.009336900000000000],ATLAS[0.000000006569109 5],BAO[7.000000000000000000],CHZ[1.000000000000000000],DENT[6.000000000000000000],GRT[1.002294830000000000],KIN[7.000000000000000000],USD[0.582078304512 9316],USDT[0.000000337671210],XRP[0.005543204180313] |
| 01826954 | BTC[0.000000012000000],TRX[0.000011000000000000],USDT[0.000000094306510] |
| 01826956 | BNB[0.208374040000000000],ETH[1.147916780000000000],ETHW[1.147434700000000000],NFT[3048402179344496 23][1],NFT[3398623740014084 01][1],NFT[3720487664773903 17][1],TONCOIN[15.812345260000000000],USDT[1145.887489465187 9083] |
| 01826958 | ATLAS[9.124100000000000000],FTT[1.433010580000000000],USD[0.000001276835992],USDT[0.000000044755681] |
| 01826959 | ADAHEDGE[0.000000010132590],AGLD[0.000000010000000],ALICE[0.000000004249020],ATLAS[0.000000001225771],BRZ[0.000000028868198],POLIS[0.000000038972722],RUNE[0.000000022655664],USD[0.400405450720690 4],USDT[0.000000058231771] |
| 01826962 | LINK[0.000000041016886],USD[0.000021915512 0069] |
| 01826963 | AURY[32.100000000000000000],CRO[709.929700000000000000],DYDX[25.000000000000000000],ENS[2.500000000000000000],FTT[1.500000000000000000],GODS[25.000000000000000000],MANA[50.000000000000000000],MATICBULL[511.300000000000000000],SHIB[25800000.000000000000000000],USD[-0.764565183678118 4],USD[59.591707095624 01590],XRPBULL[21190.000000000000000000] |
| 01826965 | GOG[106.978600000000000000],USD[0.897441950000000000] |
| 01826966 | USD[0.000000000738596] |
| 01826970 | ADAHEDGE[0.000000067105250],FTM[0.000000003183561],LEO[0.000000012073701],SKL[0.000000098600010],STEP[0.000000075536850],USD[0.730733418609884 0],USDT[0.000000042344784] |
| 01826972 | SLRS[241.928370000000000],TRX[0.000001000000000],USD[0.780475140000000000],USDT[0.000000067385896] |
| 01826973 | BTC[0.000000025238000],BULLSHIT[0.000000005000000],DEFIBULL[13.775513071000000],GRTBULL[3899.496013900000000],LTC[0.001919620000000000],SUSHIBULL[4880118.979500000000000],THETABULL[8.172524593000000],TRX[0.000000003026809],USD[0.000000010257166 33],USDT[0.000000102571633],VETBULL[914.334932750000000000] |
| 01826974 | SOL[0.001006000000000000] |
| 01826978 | ATOM[0.000000042960000],BNB[0.000000086154600],BTC[0.000000004396600],CRO[360.000000000000000000],DAI[0.000000018520000],EUR[0.024155007780610 0],FTM[0.000000773091000],FTT[111.884409880000000000],GOOGL[0.000000011124400],RAY[117.935870990000000000],USD[2452.312306033701463300000 0000],USDT[0.028694916300000] |
| 01826979 | POLIS[0.084229610000000],USD[2.490774737650000],USDT[0.000000005767207 7] |
| 01826982 | ETHW[10.003000000000000000],USD[0.006100087097 9864],XRP[0.333571774731 6425] |
| 01826985 | USD[-2.399497515658851 0],USDT[8.299092107073666 6] |
| 01826986 | XRPBULL[247128.335738990000000000] |
| 01826987 | ATLAS[0.000000042546320],BTC[0.000627145498256],POLIS[0.000000035192800] |
| 01826989 | BTC[0.000001000000000],USD[0.490322550000000000] |
| 01826990 | APE[0.095800000000000000],ETH[0.000000089843431],FTT[0.000000003802260],LTC[0.000000035862300],SOL[0.000000068563656],USD[0.000005107968510],USD[0.656663848969781 6] |
| 01826991 | USD[2.715629247877 3901] |
| 01826997 | NFT[2888508198727903 0][1],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000000] |
| 01827002 | ETHW[0.008060600000000000],MATIC[13.420911182674956 0],USD[0.063424758177990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01827005 | SOL[0.000000004300000],USD[0.000035272279274] |
| 01827006 | ATLAS[0.940664865798090],QI[0.032284087314467],TRX[0.000000050145940],TRY[0.083880707168567 6],USD[0.000000060431223] |
| 01827009 | USD[0.000000042276768],USDT[0.000000000424000] |
| 01827010 | 1NCH[0.765366998490376 1],AXS[0.000000019293334],BNB[0.000573126707442 6],BRZ[0.000000091422695],BTC[0.000000026453052],CUSDT[0.000000036839900],DA[0.000000023128351],ETH[0.000000054270384],ETHW[0.000599500000000],EUR[0.000000011848407],FTT[25.058450790713051 6],MATIC[0.000000029141378],TRX[0.000000020000000000],USD[0.049868295360994],USDT[21311.818608077300161] |
| 01827011 | TRX[0.0000010000000000],USDT[0.000000007352011 3] |
| 01827016 | DENT[80.440000000000000],FTT[5.082000000000000],USD[822.480205100138700 0] |
| 01827018 | USDT[0.000000048000000] |
| 01827019 | TRX[0.000001000000000],USD[0.000000064164505],USDT[0.000000089397964] |
| 01827020 | USD[0.083620131360000],USDT[-0.006012586799806] |
| 01827021 | BTC[0.000000062114881],FTT[0.000000004800000],SOL[0.000000009566688],SRM[0.013699330000000 0],SRM_LOCKED[0.066891540000000],USD[0.000000073652200] |
| 01827022 | FTT[0.000000021073300],USD[0.000000143693354],USDT[0.000000056199385] |
| 01827030 | ATLAS[9.765536240000000],FTM[0.885000000000000],POLIS[0.049275360000000],USD[0.387268862900000 0] |
| 01827034 | ATLAS[3206.361183750000000],BAO[4.100000000000000],DENT[1.000000000000000],GBP[0.1547897800000 00],KIN[2.000000000000000],LINK[1.008271450000000],POLIS[39.750996010000000],RSR[1.000000000000000],SAND[3.389159370000000],SOL[0.860164870000000],UBXT[2.000000000000000],USD[0.406363665740 0846] |
| 01827035 | AURY[0.224400000000000],DFL[3.618000000000000],LUNA2[0.066837976030000],LUNA2_LOCKED[0.159552774000000],LUNC[14554.110000000000000],USD[477.427842440764895 9],USDT[0.030218550000000000] |
| 01827037 | USDT[2.400028776162550 1] |
| 01827039 | BAO[1.000000000000000],CEL[0.000000007546460],LTC[0.000748308429018 0] |
| 01827042 | ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[1.354886960000000],CAD[0.831676521041255 2],CHZ[1.000000000000000],ETH[0.000107200000000],ETHW[0.000107175277899],HXRO[1.000000000000000],LINK[360.105950169022560 8],LUNA2[0.000164066347000],LUNC[35.799 898395184304],MATIC[1.000316850000000],OMGI[0.000000097906245],SHIB[0.000000054187940],SOL[20.772639549458286 0],SRM[0.274787227187817 6],USD[0.044332304054626 2],USDT[1.000000029252925] |
| 01827044 | BNB[0.000000053296832],MATIC[0.000000001485731 2],SOL[0.000000005335000 0] |
| 01827047 | ATLAS[12797 0.000000000000000],POLIS[414.600000000000000],TRX[0.286679000000000],USD[0.041985235500000 0],USDT[0.007701400000000] |
| 01827048 | USDT[200.000000000000000] |
| 01827050 | ATLAS[6.717650700000000],BNB[0.000000004000000],USD[0.000000186594762],USDT[0.978464538165715 5] |
| 01827055 | APE[24.568086585662315 4],ATLAS[0.000000001309677 1],AUDIO[0.000000094350030],AXS[0.000000007874661 3],BTC[0.000000114371996],ENJ[0.000000009600000],ETH[0.255390364990220 1],ETHW[0.255390355024565],FIDA[0.000000042055000],FTT[9.559368147882908 4],LRC[0.000000082662000],MANA[125.487389427548490 6],LRAY[0.000000103237420],SAND[47.820490191274827 9],SHIB[657 12863.717665046200000],SOL[0.000000008001583 0],SRM[0.000000001293820],SUSHI[0.000000061298207],TRX[0.000000064614626],TULIP[0.000000003775000],TRX[0.000000066411796],VGX[0.000000001796520 0],XRP[0.000000000034000000] |
| 01827059 | ALEPH[122.747055753000000],ATLAS[7195.809490950000000],AUDIO[237.030490090000000],BAO[224916.161894295100000],BNB[0.000000100000000],DFL[500.000000000000000],FTM[300.000000008411033 4],FTT[170.784275832052800 0],GODS[44.143650800000000],JET[152.803091730000000],LTC[0.014160030746784],POR T[15.147005640000000],PSY[820.004100000000000],RAY[1.560229127487760 0],SAND[1.000000000000000],SHIB[129976 53.500000000000000],SLND[31.594579048702463 7],SLP[2470.012350000000000],SOL[117.876804470000000],SRM[103.888584780000000],SRM_LOCKED[1.607985180000000],TRX[245.711143641766085 2],USD11.023591043859666 4],USDT[0.000000005749731 2] |
| 01827063 | USD[0.000000078924580],USDT[0.083694202030416] |
| 01827066 | ATLAS[5028.692791684256414 0],USD[0.000000966317624],USDT[0.000000024717101] |
| 01827067 | ATLAS[999.800000000000000],FTM[62.987400000000000],USD[173.716500000000000] |
| 01827072 | ALCX[0.000000020412825],ENJ[0.000000046396293],FTT[0.000000047142997],USD[0.000000029799788] |
| 01827074 | USD[-0.246976365656696],USDT[4.839064030000000] |
| 01827080 | USD[0.000000073584788],USD[0.000000060804423] |
| 01827081 | FTT[38.100000000000000],NFT (294642703325490483)[1],NFT (393246104707807216)[1],SOL[0.100815990000000],TRX[0.000001000000000],USD[39.018227662463500 0],USDT[0.690700776101250 0],XRP[0.276451000000000 0] |
| 01827083 | TRX[0.000001000000000],USDT[9.000000000000000] |
| 01827086 | ATLAS[1519.514276000000000],BOBA[0.429695250000000],FTT[0.160747520000000],OMGI[0.429695250000000],POLIS[1312.558050960000000],USD[-3.845765076193750 0],USDT[0.000401416500000] |
| 01827092 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000006434430] |
| 01827096 | ATLAS[999.810000000000000],PERP[3.699297000000000],USD[0.000000005123376] |
| 01827101 | APE[0.088400000000000],ATLAS[4429.114000000000000],USD[2.748226615400000 0],USDT[0.000000031388995] |
| 01827107 | ETH[0.000001500000000],FTT[0.087337636969168],NFT (342299720067594719)[1],SOL[0.000000031147902],USD[0.862723547989316 8],USDT[0.000000007500000] |
| 01827114 | SOL[0.000000002531378],USD[0.032519650935905 2],USDT[0.0000131835641 13] |
| 01827115 | LUNA2[0.000001421476000],LUNA2_LOCKED[0.000003316687330],LUNC[0.309521034689600 0],USD[0.062503849618352],USDT[0.176833682671830 0] |
| 01827119 | ATLAS[9.916000000000000],FTM[0.953200000000000],RAY[720.000000000000000],TRX[11.000000000000000],USD[0.038520532452581 2],USDT[0.008613916000000] |
| 01827122 | BTC[0.000000097494500],ETH[0.030748150000000],LUNA2_LOCKED[4681.587365000000000],LUNC[0.000000075961200],USD[0.000000047066196],USDT[46.098619818147547 6] |
| 01827133 | BNB[0.000000093248502],TRX[0.000001000000000],USDT[0.000000000965051] |
| 01827134 | MATIC[0.000000007600000],USD[0.000000039610313],USDT[0.000000012572840] |
| 01827135 | POLIS[0.000000003665906],USD[0.000000050150506],USDT[0.000000037056368] |
| 01827136 | USD[0.000000079521028] |
| 01827138 | ATLAS[1515.272772804868985 0],KIN[1.000000000000000] |
| 01827139 | USD[5.000000000000000] |
| 01827142 | FTT[41.967530000000000] |
| 01827148 | DYDX[34.800000000000000],USD[0.940645598089160 0] |
| 01827151 | AUD[0.000014000196000],BTC[0.000000015000000],ETHBULL[0.000000001500000],FTT[25.000000010000000],TSLA[0.000000004124110 6],USD[28407.160892364259333 2] |
| 01827152 | BRZ[0.002644209094916 7],RUNE[0.098000000000000],USD[0.000007282023593 6] |
| 01827154 | USD[0.002115253237500 0],USDT[0.319112128525000 0] |
| 01827155 | NFT (313731157603993287)[1],NFT (497681595579484019)[1],NFT (518491451111745963)[1],NFT (555116411095518907)[1],NFT (538073487868795701)[1],TRX[0.136771000000000],USD[0.805517560000000] |
| 01827158 | BNB[0.003512570000000],DOGEBULL[0.008037760000000],NFT (360560866492502870)[1],NFT (394914330095654844)[1],NFT (409254897680915768)[1],NFT (470060876267370936)[1],SXPBULL[4.974000000000000],USD[0.757617232500000],USDT[0.000000119017478],XLMBULL[0.008718000000000],ZECBULL[0.090735380000000] |
| 01827162 | ADABULL[0.000800100000000],ALGOBULL[461488.000000000000000],ATOMBULL[264.260871300000000],DOGEBULL[0.046104410000000],EOSBULL[8588.716931860000000],ETCBULL[0.439818000000000],ETHBULL[0.000045260000000],SUSHIBULL[979513.700000000000000],SXPBULL[176.158000000000000],TRXBULL[0.0848000000000000],USD[0.567158883500000],VETBULL[0.039860000000000],XLMBULL[6.141762910000000],XRP[0.738400000000000],XRPBULL[531.183806500000000],XTZBULL[18.114000000000000],ZECBULL[8.497200000000000] |
| 01827171 | USD[0.000000087500000] |
| 01827172 | TRX[0.000795000000000],USD[1.833614030000000] |
| 01827173 | APE[408.622347000000000],FTT[0.088647390000000],IMX[833.185689350000000],USD[3560.262056643084484],USDT[0.000000000000000] |
| 01827176 | ATLAS[0.000000038800000],ETH[0.000000130476400],FTT[0.000000012965400],SOL[0.000000010000000],USD[0.000000169978042],USDT[0.000000076670082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01827179 | ATLAS[510.990070861596562],BNB[0.000000031709272],USDT[0.0000000088934923] |
| 01827182 | USDT[0.000000000007708000] |
| 01827184 | TRX[0.000001000000000000],USD[0.000584203950000000],USDT[0.000000085547024] |
| 01827186 | USD[164.073338431305508400000000000] |
| 01827187 | TRX[0.000000000000000] |
| 01827190 | BAO[1.000000000000000000],USDT[0.000000017018308] |
| 01827192 | POLIS[0.000000008255909008],TRX[0.000002000000000000],USDT[0.000000075553709] |
| 01827193 | USD[0.000000004750000000],USDT[0.005227233658039000] |
| 01827206 | BCH[0.000310390000000000],USD[0.282128753000000000],USDT[0.000000005137940000] |
| 01827209 | ATLAS[1000.000000000000000000],FTT[0.500000000000000000],MOB[15.500000000000000000],USD[1.320106913750000000] |
| 01827210 | USD[2.811358619250000000] |
| 01827211 | USD[0.000000009902115000] |
| 01827213 | USD[0.000000009580000000] |
| 01827215 | BNB[2.580000000000000000],FTT[305.280475560000000000],LUNA2[0.004945080176000000],LUNA2_LOCKED[0.011538520410000000],MATIC[0.735100000000000000],NFT[403960977548190415][1],NFT[407053038334565371][1],TRX[0.000001000000000000],USD[0.981490716152767],USDT[0.112118231804948],USTC[0.700000000000000] |
| 01827218 | USD[0.000000035863674],USDT[0.000000049023028] |
| 01827219 | BRZ[0.000000047288502],USD[0.000000116954334],USDT[0.000000032976738] |
| 01827220 | BTC[0.000034230000000000],OKB[0.078935080000000000],PSY[307.938400000000000000],USD[112.683902153464558000] |
| 01827221 | ATLAS[48170.186860000000000000],AURY[0.000000100000000],CRO[9.697360000000000000],DFL[8468.979560000000000000],FTT[3.024403640000000000],POLIS[57.392822000000000000],SUSHI[15.996993000000000000],TRX[100.000830000000000000],USD[19.492825777680000],USDT[0.000000013642546] |
| 01827223 | USD[0.000001755645],BTC[0.000017590000000000],ETH[0.000275984468000000],GALA[0.000000036600000],NEAR[0.045195460000000000],SOL[0.000000016273933],TRX[0.000092087915016],USD[18.792873105026034400000000000],USDT[0.002721069244123],XRP[0.495674000000000000] |
| 01827229 | FTT[0.000044500000000],LOOKS[0.664820000000000000],REAL[0.084930000000000000],USD[0.957653294922650],XRP[0.000000042786489] |
| 01827232 | DOGEBULL[3.059354830000000000],XRP[280.167408000000000000] |
| 01827233 | LINK[3.399320000000000000],POLIS[160.583520000000000000],TRX[0.000010000000000],USD[0.113409620413461],USDT[0.090000162563870] |
| 01827234 | BRZ[0.001426500000000000],BTC[0.000069110000000000],FTT[0.000261289861000],LUNA2[0.000000313751272],LUNA2_LOCKED[0.000820732086301],LUNC[0.006832000000000000],MATIC[0.869700230000000000],USD[0.001249455926172] |
| 01827235 | ATLAS[6.502000000000000000],FTT[14.099660000000000000],LUNA2[0.979407862700000],LUNA2_LOCKED[2.285285013000000],NFT[337764368695253025][1],NFT[551449700060656179][1],POLIS[0.083100000000000000],TRX[0.920888000000000000],USD[0.509674139794660],USDT[0.000000101213432],USTC[53.997200000000000] |
| 01827241 | USD[0.067610303250000],USDT[0.000000109866718] |
| 01827245 | DOGE[299.945850000000000000],ETH[0.199981950000000000],ETHW[0.199981950000000000],FTT[136.275992500000000000],LUNA2[1.227686903000000000],LUNA2_LOCKED[2.864602775000000],LUNC[267331.407969565000000000],SOL[0.000000005000000],TRX[0.001791000000000000],USD[1.384425430669201700],USDT[29784.014047835058320] |
| 01827247 | ENS[9.999000000000000000],ETH[0.213046000000000000],ETHW[0.213046000000000000],SOL[3.195391150000000000],SRM[15.358456590000000000],SRM_LOCKED[0.291657950000000000],USD[1.557198822500000] |
| 01827250 | AAVE[10.191637842662100],BRZ[0.008674841294800],BTC[0.212567237987920000],ETH[0.000793900000000000],ETHW[0.000793900000000000],SOL[0.001589600000000000],TRX[0.000029000000000000],USD[-22.518027826910483000],USDT[341.009868674966236] |
| 01827251 | EDEN[659.943574070000000000],FTT[0.093010000000000000],SOL[0.244313950000000000],USD[0.640813543714315S],USDT[0.000000065830089] |
| 01827253 | ATLAS[7998.480000000000000000],TRX[0.088028000000000000],USD[45.671710877850000000] |
| 01827254 | ATLAS[8.725000000000000000],FTT[0.094441000000000],SOL[0.000121919856432],USD[0.621859871567767],XRP[0.000000091595244] |
| 01827255 | ATLAS[10945.022406794500000],POLIS[172.282252679500000000] |
| 01827256 | FTT[0.032002690000000000],IPS[1500.000000000000000000],NFT[313304136191549098][1],NFT[325078467732900849][1],NFT[428219458491290199][1],NFT[446038381461295250][1],NFT[554073414988231166][1],SRM[0.801973360000000000],SRM_LOCKED[142.892573470000000000],USD[13549.322279915235000000],USDT[0.050032470400000000] |
| 01827260 | ALGO[0.084294000000000000],BUSD[2.000000000000000000],USD[59.652836881750000000],USDT[5.201116226250000] |
| 01827266 | USD[0.012249891026010000] |
| 01827267 | ATLAS[1000.000000000000000000],POLIS[30.000000000000000000],USD[15.994209250000000000] |
| 01827268 | BRZ[0.000000092797215],BTC[0.000000006861610000],CRO[0.000000013427836],ETH[0.000000104377600],ETHW[0.000000010181663],FTT[0.000245273707560],SHIB[0.000000024655927],SOL[0.000000000419102],USD[-0.000013856621849],USDT[0.000000062346888] |
| 01827272 | POLIS[0.080600000000000000],USDS[-3.655495492244755S1],USDT[5.242024884343421S] |
| 01827273 | AVAX[0.100531139644720],ETH[0.209942909120104],ETHW[0.204473591147934],FTM[40.256880220000000000],LTC[0.054993800000000],LUNA2[0.005116971163000000],LUNA2_LOCKED[0.013935993800000],RAY[0.820475000000000000],SLND[0.028464000000000000],TRX[0.000001000000000000],USD[0.000000081499658],USDC[55.711929260000000000],USDT[1.699342000000000000],USTC[0.724332000000000] |
| 01827276 | AVAX[8.428343290000000000],BA0[8.000000000000000000],BIT[300.941648700000000000],BTC[0.000015120000000000],CRV[1153.598625800000000000],DENT[2.000000000000000000],EDEN[422.202929940000000000],ETHW[4.805108210000000000],FTT[33.148118140000000000],FTT[32.024930090000000000],KIN[2.000000000000000000],USD[0.MEDM[7.788867240000000],NFT[298893094615077425][1],NFT[341401367536147886][1],NFT[362330720897450511][1],NFT[382592046861235209][1],NFT[396329855211982650][1],NFT[40696298918020004][1],NFT[424179334091023063][1],NFT[522084412579706779][1],NFT[533550622729576160][1],NFT[533819982392782580][1],RNDR[76.957028020000000000],SHIB[1290064.595821330000000000],SPELL[70800.774569270000000000],SUSHI[0.008857990000000000],TONCOIN[73.264922570000000000],USD[111.279549694543774] |
| 01827277 | FTT[0.094259800000000000],SOL[0.005379300000000000],USD[0.170428920400000000] |
| 01827279 | BTC[0.000000088194634],ETH[0.000000010000000],POLIS[0.000000010600000],TRX[0.000001000000000],USDT[0.000000038420587950] |
| 01827280 | BTC[0.000000008000000000] |
| 01827281 | BTC[0.000000033508978],GAL[0.092400000000000000],TRX[0.000785000000000000],USD[0.000007834092679S],USDT[0.000000064028137] |
| 01827283 | ETH[0.000001412000000],LUNA2[0.001494386497880],LUNA2_LOCKED[0.003486901827000000],NFT[350637329507756197][1],SOL[0.004814000000000000],USD[0.436230467699190],USDT[0.000000139782081],XRP[0.000000026158987] |
| 01827286 | ATLAS[2028.696204570000000],FTT[0.099301600000000000],TRX[0.000002000000000],USD[0.068828392554067Z],USDT[0.513215671301595S] |
| 01827287 | EOSBULL[24847.686647720000000],XRPBULL[165971.112833210000000] |
| 01827293 | ATLAS[2082.126825900000000000],BTC[0.019091881011057S],FTT[8.676479288696720S],POLIS[0.000000020000000],RAY[0.000000086000000],SOL[0.000000100000000],USD[0.007078104741866S] |
| 01827294 | FTT[0.000000002000000000],USD[0.007633227962393S] |
| 01827295 | LUNA2[0.424787681400000000],LUNA2_LOCKED[0.991171256600000000],LUNC[92498.411961900000000000],USD[0.021114642900000000] |
| 01827297 | ADABULL[0.014050800000000],BULL[0.015163600000000000] |
| 01827301 | ATLAS[3.211770730000000000],FTT[0.000000038500000] |
| 01827302 | FTT[0.089689730352360],STARS[0.000000024335837],USDT[0.000000023788641S5] |
| 01827303 | BNB[0.000000010000000],SOL[0.000000064278700],USD[-0.299917442939709S],USDT[9.659741059555233Z8] |
| 01827304 | BTC[0.012043900000000],BAO[5.000000000000000],BIL[0.000000022949648],BRZ[0.000241468636060],BTC[0.000000004000000],CRO[0.000000097883677],GOOGL[0.000000050000000],GOOGLPRE[0.000000024103840],GRT[0.000000098760450],KIN[5.000000000000000],LINK[2.043522513113420Z0],NIO[0.000000021998494],PFE[0.000000002265350],USD[2.493443070290640],XAUT[0.000173730700560] |
| 01827308 | BTC[0.346138119070163S],ETH[1.469767360934112S],ETHW[1.469770418021130S],FTT[0.000500000000000],USD[0.001499683112032D] |
| 01827309 | FTT[0.094340000000000000],SOL[0.000000050054000],USD[0.795101988510824S] |
| 01827314 | BNB[0.000000007144000],DOT[0.000000051680000],LUNA2[6.354156132000000],LUNA2_LOCKED[14.826364310000000],MATIC[0.000021400000],SOL[0.000000041370000],TRX[0.000000007760000],USD[0.000000120197448],USDT[0.000002365000000],USTC[899.461511993880000] |

Scheduled G - Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01827316 | ATLAS[4018.079769020000000],AUDIO[20.322525360000000],AVAX[0.699860000000000],BTC[0.000889262000000],DOT[6.905034920000000],ETH[0.067751440000000],ETHW[0.067751440000000],GAL[2.914373370000000],LUNA2[0.000000077000000],LUNC[456.431762530000000],NEAR[5.398920000000000000],POLIS[75.234889490000000],RUNE[3.004752580000000],USD[531.762907777212196S],USDT[0.076827682137173],USTC[31.395252610000000],XRP[0.001571000000000] |
| 01827319 | TRX[0.000001000000000],USD[0.157676916367783S],USDT[0.000000044093724] |
| 01827320 | FTT[26.185494742922439],RAY[0.000000044955776],SOL[0.000569651505256J],USD[0.000000306437792],XRP[0.306581370281942B] |
| 01827330 | CQT[0.970930000000000],LINA[9.789100000000000],POLIS[0.080943000000000],SHIB[98062.000000000000000],STEP[0.015738000000000],UNI[0.095440000000000],USD[0.000000085823028],USDT[0.000000068451606] |
| 01827333 | BEAR[2390113.890769640000000],EOSBULL[2195054.772171520000000],ETHBEAR[575299283.127461400000000],XRPBULL[210665.601137850000000] |
| 01827334 | ATLAS[1490.000000000000000],USD[0.520954596000000],USDT[0.000000010937682] |
| 01827335 | NFT (3347948139816300868)[1],NFT (347708957258677305)[1],NFT (4183282910872088559)[1],NFT (5730084905531112746)[1],USD[0.222611875917056S],USDT[0.104143598157530S] |
| 01827344 | USD[-0.042081716455947600000000],USDT[0.756741482372067Z] |
| 01827352 | ALGO[2.955584000000000],ATLAS[13134.424250000000000],FTT[0.026215240000000],SRM[4.215649150000000],SRM_LOCKED[2.455063210000000],USD[0.611659796842646S],USDT[1.840000003842553] |
| 01827354 | AGLD[347.573880290000000],ATLAS[16480.359295360000000],BNB[0.000205520000000],BTC[3.381778438284499O],CRO[11032.724482840000000],ETH[0.034100860000000],FTT[3338.226559980000000],GALA[60181.391560560000000],IMX[649.538329110000000],LOOKS[629.191664970000000],LTC[150.037239430000000],MANA[029.581553860000000],REAL[150.400589390000000],SOS[867365478.020749300000000],TRX[0.000903000000000],USD[1565.006197875716302J],USD[0.000000095000000],XRP[8574.168337320000000],YGG[8572.470077590000000] |
| 01827356 | AKRO[3.000000000000000],BAO[10.000000000000000],BLT[0.000000011500000],DENT[4.000000000000000],ENS[0.003130870000000],ETH[0.000000057304940],FRONT[0.000082220000000],KIN[9.000000000000000],MATIC[0.000000082621145],OMG[0.000100520000000],RAY[0.000000092111910],RSR[1.000000000000000],SOL[0.000000139339588],TOMO[0.000082240000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000017174507530] |
| 01827361 | TRX[0.000002000000000],USD[0.153958275000000],USDT[0.000000062839040] |
| 01827362 | FTT[27.096539140000000],LUNA2[0.229618859100000],LUNA2_LOCKED[0.535777337800000],LUNC[49999.990000000000000],RAY[31.981314850000000],USD[1.697686446970500],XRP[0.847946000000000] |
| 01827364 | USDT[44.000000000000000] |
| 01827365 | ATLAS[0.000000045574484],SOL[0.000000007038245],SRM[0.000000052475452],USD[0.000000028372413] |
| 01827375 | BNB[0.000510880000000] |
| 01827379 | ATLAS[1450.000000000000000],POLIS[17.292285600000000],USD[0.406140193414728O],USDT[0.000000094002672] |
| 01827383 | BRZ[0.001752370000000],BRZ[0.338719380000000],ETH[0.000073860000000],ETHW[0.000073860000000],USDT[0.184786230000000] |
| 01827387 | ALICE[2.300000000000000],ATLAS[269.971200000000000],LINK[1.600000000000000],POLIS[5.900000000000000],SHIB[200000.000000000000000],SNX[0.900000000000000],UNI[0.800000000000000],USD[0.201517667170000],USDT[0.000000084780738] |
| 01827390 | USD[0.822202560000000] |
| 01827392 | BNB[0.000000007800000],BTC[0.000100074296500],FIDA[0.000000070400000],FTT[26.996314000000000],GENE[0.000000075000000],LOOKS[0.644452790000000],SOL[0.000000126261240],USD[34763.811423492271916],USDT[1.482369904646025] |
| 01827393 | BTC[0.003000003210000],BUSD[11696.797000000000000],TRX[0.519887620000000],USD[0.100226840392500],USDT[0.006626205000000] |
| 01827396 | NFT (3079010923738289)2)[1],NFT (3490322423946819146)[1],NFT (3675499533234874733)[1],NFT (4149547156215847133)[1],NFT (4827491964962334485)[1],NFT (4915517010041955395)[1],NFT (5045869598002173378)[1],NFT (5205688989862050198)[1],TRX[0.000072000000000],USD[0.000000629201131],USD[0.0001052419700972] |
| 01827397 | BNB[0.000012710000000] |
| 01827398 | USD[30.000000000000000] |
| 01827399 | BAO[1.000000000000000],CEL[0.080440820000000],ETH[0.000000030000000],ETHW[0.000000030000000],USD[0.000000024676350],USDC[2286.647603160000000],USDT[362.830520240000000] |
| 01827401 | ALICE[0.002011170000000],ENJ[0.004242840000000],FTT[0.069543887125998B],LINK[0.004726700000000],SRM[0.001215710000000],TLM[0.000514570000000],USD[0.000000079456720],USDT[0.000000076841308],XRP[0.004606470000000] |
| 01827405 | USD[11.219330332361870B],USDT[0.765895100640782S] |
| 01827407 | USD[26494.308400584500000] |
| 01827419 | BTC[0.000000020000000],DFL[9.636400000000000],DYDX[0.067582000000000],ETH[3.161000000000000],ETHW[1.769159520000000],GENE[0.091000000000000],PORT[168.250986000000000],SOL[24.522364980000000],USD[1.137998118600000] |
| 01827421 | LUNA2[0.001265157580000],LUNA2_LOCKED[0.026285367680000],LUNC[0.004646076980760],USD[1.005996149375508],USDT[0.000000047624936],USTC[0.159460728459970] |
| 01827422 | BTC[0.000000032100000],ETH[0.000000099000000],ETHW[0.000000007000000],FTT[13.397682386080000],LUNA2[0.071846177620000],LUNA2_LOCKED[0.167641081100000],LUNC[264.611223162000000],SOL[0.658199138000000],TRX[0.002487000000000],USD[0.154695126073259],USD[0.000000010192721],USTC[9.998157000000000] |
| 01827424 | BNB[0.000000009798195],BTC[0.000000096123352],FTT[0.000000002317688] |
| 01827428 | TRX[0.000019000000000],USD[0.000000007801840],USDT[0.000000068001280] |
| 01827429 | APE[0.078796000000000],USD[-0.193637893472128],USDT[0.212948573000000000] |
| 01827432 | BAL[30.750000000000000],ENS[25.000000000000000],STEP[5310.600000000000000],USD[0.219859019552652] |
| 01827434 | SOL[1.859646600000000],USD[1.756900122579200],USDT[0.000000150594804] |
| 01827438 | CEL[0.063700000000000],USD[0.000050619650303O],USD[0.082978674606444] |
| 01827440 | ATLAS[86975.980000000000000],FTT[0.091419221472470Z],TRX[0.000280000000000],USD[0.192875514052445B],USDT[0.000000143045781] |
| 01827441 | APT[0.560072450000000],BTC[0.000000084278000],FTT[0.099940000000000],GMT[0.458531540000000],LUNA2_LOCKED[0.000000215328955],TRX[0.001997000000000],USD[221.258665783921383],XRP[157.920200000000000] |
| 01827444 | USD[0.000000031391270042] |
| 01827445 | AKRO[1.000000000000000],ALPHA[1.012978450000000],BAO[4.000000000000000],DENT[3.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],RSR[3.000000000000000],USD[0.000000089863732] |
| 01827448 | USD[0.916948700000000] |
| 01827450 | TRX[0.932399780000000],USD[-217.161127795196190300000000],USDT[982.690103912449233] |
| 01827451 | TRX[0.000328000000000],USD[78.432602660400000] |
| 01827452 | USD[257.081730383500000],USDT[0.256000005116912] |
| 01827458 | HT[0.000000010000000],USDT[8.006788454345257] |
| 01827461 | ETH[0.000000060000000],FTT[3023453350157638489)[1],NFT (3205339355007951162)[1],NFT (3788138701581616194)[1],NFT (4302742238617992742)[1],NFT (4984439284839958321)[1],NFT (5073275552020832827)[1],NFT (5141891660540075911)[1],NFT (5161578630161011124)[1],TRX[0.404001000000000],USD[0.000000006282856B],USDT[0.000000005303825I] |
| 01827462 | AKRO[3.000000000000000],ATLAS[2.165073060000000],BAND[0.023000000000000],ETH[0.000345400000000],ETHW[0.000816160000000],FTT[0.004848530000000],LUNA2[0.001006211139000],LUNA2_LOCKED[0.002347825990000],TRX[121.030605000000000],USD[0.156702769462531],USD[0.000000020272726],USTC[0.142434046763718] |
| 01827464 | USD[0.001902093450000] |
| 01827467 | BAND[0.085700000000000],HT[0.076360000000000],USD[8.079452398897430],USDT[0.291622838239377B] |
| 01827469 | FTT[0.002264130000000],SOL[0.001252720000000],USD[0.001350536025957] |
| 01827471 | AAVE[0.691684330000000],AKRO[1.000000000000000],BAL[5.415573470000000],BAO[4.000000000000000],CRV[63.202206180000000],DENT[1.000000000000000],DYDX[11.922260540000000],FTM[61.691285580000000],FTT[3.517813140000000],KIN[1.000000000000000],LINK[7.364139370000000],MATIC[91.773749310000000],RSR[1.000000000000000],SOL[0.098032920000000],TRX[2.000000000000000],UNI[3.705511280000000],USDT[0.697533584711052S] |
| 01827473 | AKRO[1.000000000000000],AMD[0.158354640000000],ATLAS[50.416318840000000],BAO[3.000000000000000],BTC[0.000743650000000],ETH[0.016017230000000],ETHW[0.015816260000000],FTT[0.392999530000000],KIN[2.000000000000000],NVDA[0.080469690000000],TRX[1.000000000000000],TSLA[0.083181750000000],USD[212.052863881905972I] |
| 01827475 | TRX[0.000010000000000],USD[1.461299344550000],USDT[0.645762110441073S] |
| 01827478 | ETH[1.248759000000000],ETHW[1.248759000000000],TRX[0.000050000000000],USD[0.091297560000000],USDT[3.486281000000000] |
| 01827479 | MER[654.753821090000000],USDT[0.000000016208350] |
| 01827480 | BNB[0.008979080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01827486 | NFT (35651577395822517791{1],NFT (385512005933244829){1],NFT (405374726491756034){1],NFT (418761715913876244){1],NFT (508184008945036836){1],SRM[10.0327390100000000],USD[0.000000069260000] |
| 01827489 | FTT[0.1676909800000000],TRX[0.0000010000000000] |
| 01827490 | POLIS[0.0430400000000000],USD[1.1168114309550000],XRP[0.1789990000000000] |
| 01827497 | FTT[0.0672468400000000],TRX[0.0007940000000000],USD[0.0000000057494600],USDT[0.0015797027366497] |
| 01827498 | ATLAS[9.6000000000000000],BRZ[22.5019194500000000],TRX[0.0000020000000000],USD[0.0000000063223300],USDT[0.0000046807566608] |
| 01827503 | USDT[0.1551449613000000] |
| 01827504 | TRX[0.0000300000000000] |
| 01827505 | USD[0.0193526123125000] |
| 01827506 | ETHW[273.3843122000000000],FTT[0.4843152350964276],SOL[6006.9682480000000000],USD[63.1920378936303276] |
| 01827507 | CHR[265.0000000000000000],ETH[0.0084950764999768],ETHW[1.5084950764999768],FTT[26.8064211200000000],LINK[0.0096096400000000],LTC[0.0090000000000000],SOL[0.0000005600000000],SRM[169.0000000000000000],USD[3989.2559354932040726000000000],USDT[0.000000071480449] |
| 01827508 | USDT[100.8033550000000000] |
| 01827510 | AKRO[2.0000000000000000],ATLAS[0.0127874100000000],EUR[0.0000000066099633],KIN[2.0000000000000000],POLIS[0.0020188000000000],SOL[0.0000030300000000],UBXT[2.0000000000000000] |
| 01827511 | AUD[0.0000001089695876],BAO[1.0000000000000000],BTC[0.0073885800000000],ETH[0.1403375700000000],ETHW[0.1971864900000000],GALA[3586.1082012600000000],KIN[6.0000000000000000],SOL[8.2071167400000000],TSLA[0.0453340300000000],UBXT[1.0000000000000000],USD[0.0000075181594706] |
| 01827516 | FTT[0.0633180187350000],USD[1.9530975000000000] |
| 01827526 | TRX[0.0480040000000000],USD[1.0000000093603041],USDT[0.0000002822849009] |
| 01827528 | AUD[0.0000004192134],ETH[0.0000000048000000],FTT[0.0000000094598279],SOL[0.0000000023121856],USD[0.3555410865046992],XRP[0.0000000012800000] |
| 01827536 | ETH[0.0000003979024],STEP[0.0000000483526100],USDT[1.1824007424280000] |
| 01827538 | USD[0.3770114767500000] |
| 01827541 | BNB[0.0000009000000000],FTT[0.0967216348159098],LUNA2[0.0070488849500000],LUNA2_LOCKED[0.0164473982200000],USD[0.0138585162000000],USDT[0.0016441416439800] |
| 01827548 | ETH[0.0000001000000000],ETHW[0.0000001000000000],FTT[0.0006997609067684],USD[-0.0019521418571142],USDT[0.0329468741032317] |
| 01827551 | ATLAS[2350.0000000000000000],POLIS[28.2000000000000000],USD[0.8653548365000000] |
| 01827553 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000242446799] |
| 01827554 | APT[853.8854565800000000],BCH[51.3026172300000000],BTC[0.0467601800000000],ETH[4.6099810900000000],FTT[249.9664685600000000],USD[2976.4801803400000000],XRP[124619.9116610000000000] |
| 01827556 | AKRO[1.0000000000000000],SOL[4.5927441600000000],SRM[103.1079970185727478] |
| 01827557 | BTC[0.0000807300000000],ETH[0.0129662600000000],ETHW[0.0128016800000000],FTT[0.0000549200000000],MATIC[3.3728046200000000],NFT (291073430810492866){1],NFT (330928451606062009){1],NFT (405145820879053414){1],NFT (423534966238468905){1],NFT (496222010810114701){1],NFT (520792515990380202){1],NFT (559328033798724294){1],NFT (572376490985264793){1],NFT (574563453322612637){1] |
| 01827558 | BNB[0.0000001000000000],BTC[0.0000000068521276],ETH[0.0000000081239761],IMX[0.0160000000000000],LUNA2[0.7242179515000000],LUNA2_LOCKED[1.6898418870000000],LUNC[0.9836940000000000],MNGO[0.0060000000000000],NFT (365296203811708057){1],TRX[0.0002100000000000],USD[0.0093232910157622],USDT[0.0000000047422592] |
| 01827561 | LTC[0.0014948167069735],TRX[0.0000200000000000],USD[0.0000326491054100] |
| 01827563 | RAY[2.4038799500000000],USD[2882.3699484467500000] |
| 01827564 | DODO[0.0000000049483353],FTT[0.0000004794000],OMG[0.0000000272388440],UNI[0.0000000061917280],USD[0.0004300478963853],XRP[0.0000000096774478] |
| 01827568 | POLIS[0.0792900000000000],SRM[0.9629500000000000],USD[2.4376565546625000] |
| 01827570 | USD[0.9964100000000000] |
| 01827571 | EOSBULL[3378.6499092800000000] |
| 01827573 | ATLAS[0.0000000930720800],BNB[0.0000000050569120] |
| 01827576 | BUSD[15.4363044700000000],ETH[0.0000000016848000],FTT[0.0000000081549542],NFT (468713323999568380){1],USD[0.0172184283407320],USDT[0.0000000061564688] |
| 01827583 | USD[0.0000001049902925] |
| 01827584 | ARKK[0.0000000070000000],BIT[0.0082399350000000],BTC[0.0010000000000000],DENT[1.0000000000000000],FB[0.0099889420000000],FTT[0.0991337900000000],GDX[0.0097585670000000],KIN[1.0000000000000000],SPY[0.0009920751000000],TRX[1.0000020000000000],USD[1400.7512120888040838],USDT[0.0000000160354669] |
| 01827586 | ALICE[0.0989048000000000],BNB[0.0032198500000000],BOBA[0.1877350000000000],BTC[0.0000544323000000],CHZ[4.4341400000000000],CLV[0.0187597000000000],CRV[0.6494500000000000],DOGE[0.0640200000000000],ETH[0.0004159400000000],ETHW[0.0004159400000000],FTT[0.0210876000000000],GALA[8.2130000000000000],LINA[9.1380000000000000],MANA[0.8913200000000000],MKR[0.0003895300000000],OMG[0.1877350000000000],SAND[0.5653085000000000],SLP[0.2272700000000000],SRM[1.0823250000000000],SRM_LOCKED[4.9176748000000000],TLM[0.3593200000000000],USD[0.0089966015050000],USDT[0.0000000000600000] |
| 01827590 | USD[35.7046245408724902000000000],USDT[30.8378505042613368] |
| 01827600 | TRX[0.0000010000000000],USD[4.3498878000000000],USDT[0.0000000075367590] |
| 01827607 | TRX[0.0001680000000000],USD[0.9947313974768786],USDT[0.0000003453228] |
| 01827611 | ATLAS[60.6831837600000000],KIN[1.0000000000000000],USD[0.0000000014978971] |
| 01827612 | USD[0.0000000008240365],USDT[0.0000000034328500] |
| 01827613 | ATLAS[9.1700000000000000],TRX[0.0000090000000000],USD[0.0032970238200000] |
| 01827617 | FTT[0.1000000000000000],TRX[46.0000010000000000],USD[0.0000000062809142],USDT[0.0690960822082904] |
| 01827621 | AVAX[0.0000000074557300],BNB[0.0000000033460000],BTC[0.0614954800000000],ETH[1.3410293795556000],ETHW[0.0051641955560000],FTT[25.0002187850208111],GST[0.0669941800000000],MATIC[0.0000000066527800],MSOL[0.0070273231277600],NFT (329266123612397043){1],SOL[0.0036770104979200],TSLA[0.3000000000000000],USD[-1458.1385133167253730000000000] |
| 01827623 | FTT[0.0244910000000000],SRM[20.4532395000000000],SRM_LOCKED[87.0667760500000000],USD[0.6844437500000000] |
| 01827627 | TRX[0.0000010000000000] |
| 01827629 | FTX_EQUITY[105672.0000000000000000],USD[0.0000002266082018],WEST_REALM_EQUITY_POSTSPLIT[87527.0000000000000000] |
| 01827630 | ATLAS[1079.9848000000000000],TRX[0.0000010000000000],USD[3.8026389637500000],USDT[0.0000000022239160] |
| 01827632 | BTC[0.0000812385000000],SOL[2.0096181000000000],USD[3.5059304809239242],USDT[100.1784417969416125] |
| 01827635 | BNB[0.0000001266911128],BTC[0.0000000151477200],FTT[44.9940554455775856],LUNA2[0.0615657422800000],LUNA2_LOCKED[0.1436533986000000],USD[222.9705931286331171],USDT[0.0000000121209852] |
| 01827640 | ATLAS[818.3280000000000000],BTC[0.0001430355600000],ENJ[160.8383100000000000],FTM[415.9019600000000000],LOOKS[0.9943000000000000],LTC[2.5076072000000000],POLIS[140.0236812200000000],SAND[49.9905000000000000],SOL[1.0094300000000000],USD[107.5568372872918000000000000],XRP[700.5109400000000000] |
| 01827641 | XRPBULL[55574.4511014700000000] |
| 01827644 | TRX[0.0000020000000000],USD[0.0000000095849492],USDT[0.0000000068713214] |
| 01827651 | FTT[0.1552818908513871],USD[-0.0110897916962626],USDT[0.0000000119552521] |
| 01827652 | ATLAS[9.4520000000000000],TRX[0.0000030000000000],USD[0.0005662012000000],USDT[0.0000000094561188] |
| 01827653 | BTC[0.0000000023500000],SOL[0.0000000077000000],USD[68.4130807287653596],USDT[0.0000000147144231] |
| 01827661 | AVAX[0.0996010000000000],GMT[0.0000000049469845],GST[0.0700000000000000],LUNA2[0.0009768000000000],LUNA2_LOCKED[111.1217279000000000],SOL[0.0027356000000000],USD[0.0001000007415303],USDT[0.0000000091544089] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01827663 | BTC[0.000010081410000],GODS[0.096682600000000],USD[32.859076103400000000] |
| 01827666 | ATLAS[5000.000000000000000],FTT[171.009661300000000000],MCB[31.970000000000000000],POLIS[80.000000000000000000],RAY[40.000200000000000000],SOL[9.994671570000000000],SRM[882.003800000000000000],USD[0.000000139875000] |
| 01827668 | USD[0.000000141075998],USD[0.000000042999793] |
| 01827671 | BTC[1.200000041135662],ETH[46.711595615000000000],ETHW[0.000000005000000000],MATIC[0.004640050332726],USD[0.014910547241753400] |
| 01827673 | POLIS[841.011760000000000000],TRX[0.000010000000000],USD[0.281316880000000000],USDT[0.000000011803051200] |
| 01827675 | ATLAS[1003.659158590000000000],USD[1.082040718500000000],USDT[0.000000008653636700] |
| 01827678 | BAR[15.799900000000000000],FTT[0.099700000000000000],NFT (37114139668748145000)[1],TRX[0.148969935276389600],USD[0.076478670500000000],USDT[4.217154000000000000] |
| 01827679 | USD[0.115150825146361600],USDT[0.000000012700564200] |
| 01827681 | BTC[0.000000047551125],ETHW[0.000000005000000000],LOOKS[899.000000000000000000],LTC[0.008646130000000000],MANA[58.000000000000000000],USD[538.560325779848367000],USDT[0.821465770000000000] |
| 01827682 | BNB[0.002165080000000000],USD[0.751438374425000000],USDT[0.020468509625000000] |
| 01827685 | CAD[6.582427760000000000],KIN[1.000000000000000000],TOMO[1.000000000000000000],USD[0.613144315261533500] |
| 01827687 | ATLAS[0.000000008768696800],BNB[0.000000001841393800],USD[0.002359260801109700],USDT[0.000000016213647500] |
| 01827690 | TRX[0.000189000000000000],USD[0.003339293000000000],USD[0.000000061738308] |
| 01827691 | ATLAS[0.975829712760000000],C98[0.811365000000000000],LUNA2[0.000048439899040000],LUNA2_LOCKED[0.000113026431100000],LUNC[10.547890000000000000],POLIS[0.079680009856638400],STEP[0.000200004702238000],TULIP[0.088920000000000000],USD[0.052034881739505200],USDT[0.000000005082021000] |
| 01827693 | USD[0.000000013974960],USDT[0.000000028450752] |
| 01827702 | ATLAS[5.660184640000000000],ETHW[0.000183089000000000],FTT[0.000000610000000000],LUNA2[0.002808962352000000],LUNA2_LOCKED[0.006554245487000000],LUNC[0.009048765000000000],MER[934.961048210000000000],POLIS[358.923710110000000000],RAY[1823.415096070000000000],SRM[4.070962730000000000],SRM_LOCKED[29.164171960000000000],SWEAT[0.040538470000000000],USD[0.009144406773378400],USDT[421.872600040955889000] |
| 01827704 | AGLD[95.372066720000000000],ATLAS[2039.882298890000000000],MNGO[2110.401764700000000000],PROM[15.015411750000000000],RAY[6.950454540000000000],SRM[0.408528760000000000],TRX[0.000010000000000000],USD[1.902634442379060000],USDT[0.000000028612948] |
| 01827706 | STG[0.129200000000000000],USD[0.000000005000000000] |
| 01827708 | FTT[0.055231812592022700],RAY[-0.302129851314237700],SOL[-0.576284191595320000],SRM[41.787541480000000000],SRM_LOCKED[0.376815960000000000],USD[0.482452207082817500] |
| 01827710 | CRO[1629.690300000000000000],SOL[21.219469020000000000],USD[1.495000000000000000] |
| 01827714 | CRO[0.000000066579900],USD[0.000016934549643],USDT[0.000000009083842] |
| 01827717 | APE[2.290231160000000000],BNB[0.002275900000000000],USD[0.002094580137391.4] |
| 01827719 | AAPL[0.006811800000000000],BIL[0.045259500000000000],BIT[443.915640000000000000],CHR[1900.000000000000000000],COPE[154.000000000000000000],EDEN[239.761810000000000000],LUNA2[4.968425348000000000],LUNA2_LOCKED[11.592992480000000000],NFT (29513532707799475.9)[1],NFT (31312658164713020[1])[1],NFT (36931267566277836[1])[1],NFT (45011767167443314[1])[1],NFT (54802701619464151[1])[1],PEOPLE[30550.000000000000000000],SHIB[16196922.000000000000000000],USD[160.576306330166643.5] |
| 01827724 | BTC[1.538017710000000000] |
| 01827726 | ATOM[41.200000000000000000],BTC[0.000032950000000000],HNT[0.067624000000000000],TRX[0.000010000000000],USD[0.000000005864869.0],USDT[0.705160430039104] |
| 01827727 | ATLAS[3069.630000000000000000],USD[2.270667731500000000],USDT[0.000000011663082] |
| 01827729 | FTT[0.003308481012173.9],TRX[0.000150000000000],USD[10.230987270702225.7],USDT[0.002182003996053.1] |
| 01827740 | AVAX[1.000484150559998.3],CRO[2890.000000043010647],ETH[0.000082505219318],ETHW[0.000082505219318],LUNA2[1.114868164000000],LUNA2_LOCKED[2.601359050000000],RUNE[0.000000006689343.3],SGD[0.000000004432323.5],SHIB[0.000000005681944],SOL[0.000000001983843.2],STEP[0.000000063318888],USD[1.097730452024301.5],USDT[0.000000018972884] |
| 01827743 | POLIS[35.698100000000000000],SOL[0.009806200000000000],USD[0.892944671350000],USDT[0.000000006000000] |
| 01827744 | TRX[0.000002000000000000] |
| 01827751 | NFT (31688009448767308)[1],USD[3.001714172134627.9],USDT[0.000000005047316.0] |
| 01827756 | FTT[0.098786663515054.2],USD[0.021652356256500],USDT[0.000000042031250] |
| 01827757 | ATLAS[7390.000000000000000000],DOGE[397.922788000000000000],ETH[0.447785850000000000],ETHW[0.447785850000000000],FTT[4.000000000000000000],SHIB[700000.000000000000000000],TRX[2958.000000000000000000],USD[0.000000141180703],USDT[0.000000006761878] |
| 01827759 | LUNA2[0.000000153844666],LUNA2_LOCKED[0.000000358970888],LUNC[0.003350000000000000],RAY[0.491606000000000000],SOL[0.001293225009580.0],TRX[0.000778000000000],USD[1.025435435191570.6],USDT[0.737551410140000] |
| 01827761 | ATLAS[7.172800000000000000],USD[0.948551292336799.2],USDT[0.000000007560382] |
| 01827763 | EMB[9.000000000000000000],USD[3.475269015000000000] |
| 01827764 | USD[0.423045018938269.4],USDT[0.000287811309010.9] |
| 01827769 | BTC[0.000000030565000],ETHW[0.000761720000000000],USD[0.000000039179494],USDT[0.000000048469395] |
| 01827775 | ATLAS[8.209000000000000000],POLIS[0.079940000000000000],USD[0.985622163092238.9],USDT[0.003560384800000000] |
| 01827781 | USD[-0.010827766313782.0],USDT[0.473764356467050.0] |
| 01827789 | AURY[838.257179160000000000],AVAX[0.000000048929468],LINK[75.794200000000000000],POLIS[0.000000051000000],SOL[25.263677860000000000],USD[0.000000077917678],USDC[5787.949561270000000000],USDT[0.000000036912839] |
| 01827790 | AKRO[1.000000000000000000],ETH[0.000000005000000000],ETHW[0.220353500000000000],RSR[1.000000000000000000],SOL[0.000000069853500],USD[3.385933994061852571],USDT[0.000000023860573] |
| 01827793 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000059120734],DENT[1.000000000000000000],DOGE[2.892906488990652],ETH[0.000000074845344],KIN[2.000000000000000000],UBXT[1.000000000000000000],YFI[0.000000009586352] |
| 01827801 | ETH[0.087069490000000000],ETHW[0.087069490000000000],USD[-64.246407345857681.1] |
| 01827803 | LTC[0.006436200000000000],USD[0.000216445485983.0],USDT[0.000000000400000] |
| 01827806 | AUD[1.000000000000000000],SXP[1.032759820000000000],USD[0.261619795788360.5] |
| 01827812 | ETH[0.000890510000000000],ETHW[0.000890510000000000],USD[133.671780953703142.2] |
| 01827814 | ATLAS[0.000000003020540],USD[0.000000048132651],USDT[0.000000087710623] |
| 01827818 | USD[0.040043940000000000] |
| 01827822 | FTT[0.041411400000000000],USD[0.383222000000000000] |
| 01827825 | DOGE[13626.381220000000000000],ETH[3.332896598000000000],ETHW[3.332896590000000000],FTT[92.555811490000000000],SHIB[2980756.897895490000000000],SOL[15.063046370000000000],USD[4.100479164792000.0] |
| 01827826 | USD[0.657087590000000000] |
| 01827827 | ATLAS[1209.888630300000000000],TRX[0.000010000000000],USD[-0.016777578586060.7],USDT[0.065703108528434.8] |
| 01827828 | ATLAS[6543.616288509893800],BTC[0.000000001313500],RUNE[50.503577913728798.5],SOL[19.822973136009240.0],USD[0.000000509504379] |
| 01827830 | USD[0.477614933912801.0] |
| 01827833 | AKRO[1.000000000000000000],AXS[1.008238910000000000],BAO[62.000000000000000000],BNB[0.196752730000000000],CEL[23.125432970000000000],DENT[7.000000000000000000],ETH[0.000031400000000000],ETHW[3.438997680000000000],FTT[11.003643900000000000],KIN[55.000000000000000000],RSR[4.000000000000000000],SAND[19.926718920000000000],SHIB[917666.872084700000000000],SOL[25.236544220000000000],SXP[1.000000000000000000],TRX[6.000000000000000000],USD[31.535535223780698.0],XRP[0.008808770000000000] |
| 01827834 | ATLAS[3.350000000000000000],REAL[608.900000000000000000],TRX[0.374801000000000],USD[0.036811596600000],USDT[0.000000003577104] |
| 01827836 | AKRO[1.000000000000000000],AUD[0.000000036901534],BAO[4.000000000000000000],KIN[2770336.026343790000000],TRX[1.000000000000000000],USD[0.000000000024184],USDT[0.000155060024412] |
| 01827838 | USD[0.049151361490660],USDT[0.000000073150096] |
| 01827839 | ATLAS[2.463768120000000000],POLIS[0.003471680000000000],TRX[0.000010000000000],USD[0.000000103875000],USD[0.000143000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01827843 | ATLAS[9.014000000000000000],POLIS[0.090000000000000000],SHIB[98420.000000000000000000],SOL[0.006344000000000000],TRX[0.000010000000000000],USD[0.003762123400000000] |
| 01827853 | DOGEBULL[1.208431230000000000] |
| 01827855 | USD[30.000000000000000000] |
| 01827857 | ETH[0.211959720000000000],ETHW[0.211959720000000000],USDT[9.121765000000000000] |
| 01827858 | AMZNPRE[0.000000000178480 0],AUD[0.000000007611742],BTC[0.000000000141511],ETH[0.000000000988396],FTM[0.000000083263694],FTT[0.000000037657624],GRT[0.024360379416000],LTC[0.000000009000000],LUNA2[0.064736347230000],LUNA2_LOCKED[0.015105147690000],LUNC[8.306577045780760 0],MATIC[0.31434 7600733815 0],NEAR[0.095421000000000],PAXG[0.094000000000000],SOL[0.003641304620371 6],SRM[0.001445240000000],SRM_LOCKED[0.012916190000000 0],TRX[0.000060000000000],TSLA[4.147661510000000],TSLAPRE[-0.000000004976050 0],USDT[1.980131565455315 6],USDTI[0.000000160272763],USTC[0.910974401862440 0] |
| 01827865 | USD[1394.133664170000000000] |
| 01827866 | USD[0.007383510000000000] |
| 01827871 | USDT[2.014000000000000000] |
| 01827872 | ATLAS[26835.766000000000000000],BNB[0.150000000000000000],POLIS[27.794440000000000000],TRX[0.000010000000000000],USD[1.425369882500000000],USDT[0.000000010085129 4] |
| 01827874 | BAO[4.000000000000000000],GBP[0.000000004462113 4],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001769938488447 3] |
| 01827877 | ATLAS[1052.064859050000000000],TRX[0.000001000000000000],USD[0.000000083182820] |
| 01827880 | ATLAS[12632.061800000000000000],BNB[0.000000037930790],BTC[0.000000011000000],ETHW[17.375000000000000],FTT[0.033944173162420 5],LUNA2[0.000000040000000],LUNA2_LOCKED[3.014205150000000 0],REAL[749.498955000000000],USD[0.025303544330686 7],USDT[0.000000007205770],XRP[0.866297000000000 0] |
| 01827885 | USD[0.000000014869134 4],USDT[0.000000011780376] |
| 01827892 | ATLAS[9.80000000000000000 0],USD[0.000000000130000000] |
| 01827893 | USD[0.000000139036721],USDT[0.000000083023640] |
| 01827894 | USDT[0.000000045008000] |
| 01827895 | BNB[0.000000100000000],USD[-0.034596446210707],USDT[0.0376543215515352] |
| 01827896 | BTC[0.001000000000000],COIN[0.009986700000000],LUNA2[0.000000015291813],LUNC[0.003875599584390 0],TSLA[0.009977200000000000],USD[0.154705935467250 1] |
| 01827900 | AGLD[0.007695240000000],AKRO[5.679907470000000],ALPHA[0.006949177171036 8],ATLAS[0.281778865619769 5],AUD[0.000000015168310],AUDIO[0.000923469302159],AURY[0.001915550000000],BAO[10.000000000000000],BAT[1.012317070168198 0],BF_POINT[200.000000000000000],BTC[0.000000091895452],CHZ[0.000000 07332000 0],CRO[0.075067703088000 0],DENT[3.000000000000000],ETH[0.000002245350274],ETHW[0.000002200643776],FTT[0.000000063000000],KIN[0.000000000000000],KSHIB[0.000000007632707],LTC[0.000000007199898],LUNA2[0.01892841 0440000 0],LUNA2_LOCKED[0.044166291030000],LUNC[4171.383171430000000 0],MATH[0.000001300000000],MATIC[0.000000056390000],MNGL[0.000000078345312],RSR[2.000000000000000],SAND[0.002810962958522 3],SHIB[50036.136878441095371 7],SOL[0.000000094080000],TRU[1.000000000000000000],TRX[1.000000000000000 001],TULIP[0.000000081432777],UBXT[4.000000000000000],USDT[0.000000125972723] |
| 01827902 | USDT[0.000000025000000] |
| 01827903 | NFT [369622769445210 71][1],NFT [391069385506103746][1],NFT [504602905388263224][1],USD[0.733294380000000000] |
| 01827905 | USD[0.000000025815622],USDT[0.000000019097698] |
| 01827906 | BTC[0.000060000000000],TRX[0.000001000000000],USD[48.952990020000000000] |
| 01827907 | USD[0.853370333500000000] |
| 01827915 | ATLAS[0.000000006198569],AURY[0.000000059796168],BNB[0.000000038542515],BTC[0.000000069949105],FTM[0.000000008681524],LINK[0.000000037994446],SAND[0.000000004872927],SOL[0.000000054400368],USD[0.000000041244242],USDT[0.000000111153840] |
| 01827919 | USD[30.000000000000000000] |
| 01827920 | USD[0.000000050000000] |
| 01827921 | BEAR[404.505002230000000],DOGEBULL[11.688860400000000],EOSBEAR[1156.462585030000000],USD[1.015076280000000],USDT[0.006442000000000],XRPBULL[396602497.938245400000000] |
| 01827923 | APE[7831.858087162396248],ATLAS[8.933700000000000],AVAX[314.247341960478022 0],ETH[0.111284978044000 0],ETHW[0.110806869628000 0],FTT[150.030000000000000],MATIC[2876.468027943315480 0],POLIS[0.031032500000000],SAND[4577.260550000000000],SOL[685.154308065666083 0],USD[2366.538733617856629 7] |
| 01827924 | ETH[5.918429810000000000],ETHW[5.918429810000000000],SOL[7.498575000000000000],USD[0.049672450000000],USDT[0.000000013632500] |
| 01827925 | ETH[0.000023490000000],ETHW[0.000023490000000],USD[0.271230700000000],USDT[0.000000066548213] |
| 01827926 | USD[1.190812051124778 8],USDT[0.000000003055157] |
| 01827927 | ATLAS[0.000000000392545 30],CTX[0.000000002240100],FTT[150.850000000094218725],LUNA2[0.748251915700000],LUNA2_LOCKED[0.745921137000000],POLIS[0.000000006408000],RUNE[180.664088099314000 0],SOL[0.000000076136256],SRM[0.010995075000000],SRM_LOCKED[0.324520230000000],STG[0.000000445600000],USD[0.000000021068982],USDT[0.000000004346781],XPLA[725.993794800000000] |
| 01827930 | ATLAS[1096.300000000000000],AURY[0.356303520000000],AVAX[0.022673400000000],BTC[0.000128957400000],ETH[0.000810950000000],ETHW[0.000819500000000],FTT[25.092248800000000],LUNA2[3.362408940000000],LUNA2_LOCKED[7.845620859000000],LUNC[732171.625800000000000],NEAR[0.091369600000000],RSR[4.303850000000000],SOL[0.013270960000000],SPELL[44.766549660000000],USD[2063.610888139115469 9],USDT[4623.254294704409721 4] |
| 01827931 | TRX[0.000010000000000],USDT[1.820572362000000] |
| 01827949 | BAO[1.000000000000000],FTM[5.423104400000000],KIN[1.000000000000000],RSR[1.000000000000000],SGD[0.000000039739309],USD[0.000000016723765],USDT[0.000000064274788] |
| 01827952 | ATLAS[3000.000000000000000],POLIS[50.000000000000000],USD[0.000000006986380],USDT[0.000000004764920] |
| 01827954 | DOGE[0.000000037865510],LTC[0.008426709192500 0],USD[0.392045342141181 0] |
| 01827955 | DOGE[0.017816523376000],FTM[0.000000071961200],USD[0.000000132667102],USDT[0.000000005946700] |
| 01827956 | FTT[5.000000000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],TRX[0.000001000000000],USD[0.004274608806800 6],USDT[1216.376550735045980] |
| 01827959 | USD[38.799325170000000000] |
| 01827962 | AXS[0.000000006000000],BTC[0.000000005932611 4],DOGE[0.000000005000000],ETH[0.358887726181126 3],ETHW[0.358887723516013 4],LUNA2[0.352059014200000 0],LUNA2_LOCKED[0.821471033200000 0],LUNC[0.004135700000000],SHIB[0.000000104117586],SOL[0.000000032000000],TRX[0.000172000000000],USD[0.83638310 8011688 7],USDT[867.778741279129857 1] |
| 01827963 | AVAX[0.000000000007140 0],BTC[0.000004466059888 0],ETH[0.000869981609668 5],ETHW[0.000869981609668 5],FTM[0.000000054278200],FTT[0.019938231700314],GRT[0.000000006830000],LINK[0.000000009523790 0],SOL[0.000000042853469],SRM[0.000205520000000],SRM_LOCKED[0.009788400000000],USD[0.008786270946716 71],USDT[0.000000099108342] |
| 01827967 | ATLAS[1000.000000000000000],POLIS[13.000000000000000],USD[0.066541891992632 1],USDT[0.000000014764920] |
| 01827971 | FTT[29.790289880000000] |
| 01827972 | USD[0.371520015274317 2],USDT[0.000000010192154 9] |
| 01827973 | FTT[0.095130600000000],USD[0.003256881605000 0],USDT[0.001455567600000] |
| 01827978 | NFT [340093230572293574][1],NFT [412918973549673967][1],NFT [469536005252708219][1],NFT [514753214480855818][1],NFT [550148094943313350][1],SRM[0.387023510000000000 0] |
| 01827978 | AAVE[0.000000011000000],APE[0.000000095693095],BNB[0.000000001000000],BTC[20.000000058414467],ETH[0.000000169959496],ETHW[0.000000166000000],FTT[2.268780381120420 04],GMX[0.000000010000000],LTC[0.000000006000000],LUNA2[2.330000000000000],LUNA2_LOCKED[5.440000000 000000],LUNC[0.000000021000000],SOL[0.000000001200000],TRX[0.000001000000000],USD[0.000000032877840],USDT[0.000000065000000],XRP[0.000000067638950],YFI[0.000000055000000],YFII[0.000000014200000] |
| 01827979 | POLIS[1.293740000000000],USD[0.673028360000000],USDT[0.000000158061456] |
| 01827982 | USDT[1.844010360000000] |
| 01827985 | ATLAS[9.410000000000000],ETH[0.000000000000000],ETHW[0.000088794900000],FTT[30.068679490000000],MATIC[0.641260630000000],POLIS[0.083900000000000],SOL[0.003527520000000],SRM[52.325115010000000],USD[3641.416435646757250 0],USDT[0.000000035048296] |
| 01827989 | FTT[0.047066230000000],USD[-0.003509109454087 0],USDT[0.000000011777238] |
| 01827990 | ATLAS[8.261183500000000],SOL[3.799539264000000],USD[3.799539264000000],USDT[1.248527401148702 22] |
| 01827997 | FTT[4.639117407229305 6],RAY[20.581922825914362 2],SRM[20.842528950000000],SRM_LOCKED[0.424926050000000] |
| 01827998 | SOL[0.000000085404800],TRX[0.000784000000000],USD[0.508257562850000],USDT[0.222921239397621 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01827999 | AVAX[0.317302900992000],BTC[0.402108580000000],ETH[111.176542851972885],ETHW[0.049323965039300],LUNA2[0.019469623310000],LUNA2_LOCKED[0.045429121070000],LUNC[4239.551467637082500],SOL[0.000000051262000],USD[5947.1206074597782057],USDT[4.007234007836322] |
| 01828000 | USD[0.5053400400000000] |
| 01828009 | BTC[0.000000003282000],ETH[0.000000035185051?],ETHW[0.000000006775044],FTT[0.000000034797008],USD[0.0000079188743888],USDT[0.0000000079630000] |
| 01828010 | BTC[0.000000089567532],ETH[-0.000000026515927],USD[0.0093997272399334] |
| 01828014 | ASD[61.200000000000000],USD[0.0059648642400000],USDT[0.0008480000000000] |
| 01828019 | TRX[0.000013000000000],USDT[0.000000085990096] |
| 01828022 | USD[25.000000000000000] |
| 01828023 | RAY[0.088951800000000],USD[-0.0178777248168000],USDT[0.000000006488220] |
| 01828027 | ATLAS[3006.580017639233590],BCH[0.000000075000000],BTC[0.039736241356326],COMP[0.000020166200000],CRO[1210.988502940000000],FTT[0.000000003300000],LTC[0.000000080000000],MKR[0.000000072000000],RAY[18.456956143000000],SOL[0.000000090000000],USD[0.000000148032630],USDT[0.0012740914344760],XRP[0.000000006319421] |
| 01828031 | USDT[1.4480000000000000] |
| 01828032 | USD[0.0000000187500000],XRP[0.163758000000000] |
| 01828035 | ATLAS[710.000000000000000],BTC[0.011048681918870],ETH[0.122990538299720],ETHW[0.122322593632967000],POLIS[6.500000000000000],RAY[4.991000000000000],SHIB[199964.000000000000000],SOL[0.509953200000000],SRM[7.000000000000000],USD[49.6795877814419010000000000],USDT[2.9675491570000000] |
| 01828036 | ATLAS[15994.026000000000000],TRX[0.000010000000000],USD[1.1617160145755445],USDT[0.000000108166184] |
| 01828038 | TRX[0.000010000000000],USD[0.000000064220944],USDT[0.000000047205482] |
| 01828040 | ETH[15.187881400000000],ETHW[0.500000000000000],FTT[25.449180000000000],LINK[0.088000000000000],SOL[403.197387600000000],USD[1.0626433928515982] |
| 01828042 | ADABULL[45.000000000000000],AUD[0.010000000000000],BEAR[13.870000000000000],USD[0.0103235636400000],USDT[0.0097029610851331] |
| 01828044 | BTC[0.000000261546836],FTT[0.000000033094768],USD[0.0404089859854168200],USDT[0.000000028786019] |
| 01828048 | BOBA[836.276674704432926],FTT[25.0000000000000000],NFT[5061945075473538361{1],USD[-0.00000001158300],USDT[0.000000288426384],USDT[0.000000017233418] |
| 01828049 | TRX[0.000001000000000],USD[0.0018727896000000] |
| 01828050 | USD[0.4484580234241577],XRP[0.092169768269718] |
| 01828051 | TRX[0.000010000000000],USD[0.000035781388614],USDT[0.0000114131286737] |
| 01828052 | AKRO[1.000000000000000],ATLAS[26021.075445950000000],AUD[0.000000005988800],BAO[1.000000000000000],MATIC[1.000000000000000],POLIS[225.275237740000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.0100000002664375] |
| 01828053 | MPLX[0.670000000000000],NFT[304425219777670510{1],NFT[316463586949446629{1],NFT[375350725367335063{1],NFT[492348431779460381{1],NFT[510343825371993032{1],TRX[0.000010000000000],USD[0.000000088221840],USDT[0.000000057814906] |
| 01828056 | BTC[0.008600000000000],LUNA2[0.002344744138000],LUNA2_LOCKED[0.005471069656000],LUNC[510.572972700000000],SOL[0.124030780000000],USD[0.1328359462113508],USDT[0.000000053455529] |
| 01828060 | TRY[0.000000802287642],USD[0.000000064065286],USDT[0.000000050178739] |
| 01828064 | ATLAS[0.000000083157688],BNB[0.000000006437102],ETH[0.000000035275960],POLIS[0.090310028332614],SNX[0.000000067346022],SOL[0.000000031872855],USD[0.000001445841400?] |
| 01828066 | TRX[0.000010000000000],USD[3.745155891340500],USDT[0.005410000000000] |
| 01828069 | BRZI[0.6252440200000000],USD[0.000000049121080] |
| 01828072 | NFT[363462812445546084{1],USD[0.000000006403201?] |
| 01828074 | ATLAS[7.092000000000000],FTM[0.831200000000000],USD[0.5703118579781408] |
| 01828076 | TRX[0.000020000000000],USD[0.000000128075392],USDT[0.000000078839643] |
| 01828086 | ATLAS[859.874600000000000],FRONT[598.000000000000000],TRX[0.000010000000000],USD[0.8535328400000000],USDT[0.5358183794596312] |
| 01828103 | ABAT[98980000000000000],ETH[0.000000010000000],ETHW[0.000000083593288],FTT[0.0971589300000000],JOE[0.965610000000000000],SHIB[99800.5000000000000000],SOL[0.000000010000000],TRX[0.3555280000000000],USD[-1.2591803775421490],USDT[0.000000001770000] |
| 01828104 | BTC[0.000002100000000] |
| 01828108 | ASD[9.080000000000000],USD[0.000000172535344],USDT[0.000000055190257] |
| 01828111 | BTC[0.000450000000000],SOS[5228954000000000000000],USD[0.3802526600000000],USDT[0.000000099725520] |
| 01828112 | ATLAS[6.737200000000000],AVAX[456.557041000000000],AXS[0.013531000000000],BICO[0.795180000000000],BTC[0.000094900000000],DYDX[0.034316000000000],FTM[0.001160000000000],GALA[96990.232700000000000],GRT[0.048590000000000],JOE[0.266980000000000],LINK[0.073048000000000],PEOPLE[6.105900000000000],RUNE[0.069128000000000],SHIB[1483371.489406770000000],SPELL[2.391000000000000],SUSHI[0.265645000000000],USD[0.000000091431592] |
| 01828118 | USD[0.0025815203000000] |
| 01828123 | USD[0.000000058157156],USDT[0.000001001982619] |
| 01828126 | ETH[0.005275434777984],ETHW[0.005275434777984],TRX[0.000031000000000],USD[0.000000071273674],USDT[0.0000000013003698] |
| 01828128 | DOGE[0.032900000000000],ETH[0.000797750000000],ETHW[0.000797750000000],USD[0.0401558808600000],USDT[3.7512462400000000] |
| 01828129 | BTC[0.000011749897327],FTT[0.068553676000000],USD[0.4769249914966200],USDT[3.8994542908000000] |
| 01828131 | USD[0.000000098442672] |
| 01828133 | BNB[0.703357216762900],GALA[209.958000000000000],LTC[0.623051300902080],USD[0.162024210000000],XRP[299.069741511765330] |
| 01828139 | GENE[0.080000000000000],USD[0.000000014877897?],USDT[806.628773129205226] |
| 01828144 | SRM[2.516847840000000],SRM_LOCKED[5.603152160000000],USD[0.000000007000000] |
| 01828145 | AVAX[0.000000006234793?],ETHW[0.114000000000000],LUNA2[0.083174095210000],LUNA2_LOCKED[0.194072888800000],LUNC[18135.664408550000000],NFT[314906591913417035][1],NFT[390188667589981224][1],NFT[479233873917361296][1],NFT[531029861433256067][1],USD[0.0482049198958989],USDT[0.180333810714692] |
| 01828148 | BTC[0.028854800000000],USD[0.000299416355834] |
| 01828149 | ATLAS[5.769818130000000],ETH[0.004000000000000],ETHW[0.004000000000000],LINK[0.008556060000000],USD[-1.2632229395929645],USDT[0.000000153313846] |
| 01828150 | USD[2.3490192800000000] |
| 01828152 | ATLAS[1.996000000000000],LUNA2_LOCKED[0.000000121300014],LUNC[0.001132000000000],USD[0.000054829906600],USDT[0.0197680730269200] |
| 01828154 | BNB[0.000484250000000],LTC[1.024770520000000],USD[-0.6122515668844204],USDT[1.552524162750000] |
| 01828157 | BNB[0.004413310000000],TRX[263.948200000000000],USD[3922.835422010143741],USDT[0.000000068379386] |
| 01828158 | AKRO[2.000000000000000],ALPHA[1.001595210000000],ATLAS[1435.334645002450000],AUDIO[2.077837050000000],BAO[1.000000000000000],BTC[0.270856630000000],DENT[2.000000000000000],DOGE[1.000000000000000],FTT[0.001634800000000],IMX[132.064049470000000],KIN[2.000000000000000],MATH[1.0017504400],RSR[1.000000000000000],RSR[1.000000000000000],SPELL[36.110774340000000],STEP[22.935775852808000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[8926.7920167467209779] |
| 01828160 | TRX[0.000001000000000],USD[0.000074704130420] |
| 01828163 | TRX[0.000010000000000],USD[0.0029450421550000],USDT[0.000000004000000] |
| 01828165 | ETH[0.000001300000000],MATIC[4.000000000000000],USD[4.873073047000000],USDT[67.5084990313000000] |
| 01828166 | ETHW[0.000000000000000],TRX[0.100016000000000],USD[0.000000075416828],USDT[0.000000056682776] |
| 01828172 | ATLAS[7119.686000000000000],NFT[478097264070247459][1],NFT[517741104999321323][1],NFT[550674162377085469][1],POLIS[30.700000000000000],TRX[0.000010000000000],USD[0.2455482115000000],USDT[0.000000086115326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01828175 | FTT[0.900000000000000],USDT[1.1548453400000000] |
| 01828176 | TRX[0.0000010000000000],USD[0.0000000101732250],USDT[0.0000000083854368],XRP[0.8303750000000000] |
| 01828177 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000003710236734] |
| 01828183 | AAVE[0.00000000158330000],ATLAS[5000.0000000000000000],AVAXD[0.0014000045117800],AXS[121.5868484671330800],BAND[71.9965982267479300],BNB[0.0000000035640700],BNT[0.0000000085809000],BTC[0.0000000084334000],CLV[1000.0000000000000000],DODO[250.0000000000000000],DOT[0.0000000004457239],ETH[0.000013757184380000],ETHW[0.0054718071843800],FTM[0.0000000047021700],FTT[150.0820000000000000],GODS[0.0050000000000000],LINK[500.0000000000000000],LUNA2[0.0026500018788800],LUNA2[0.0011188000700000],LUNC[160.4957392142752900],MANA[3000.0100000000000000],MATIC[0.0400000094386500],MBS[1000.0000000000000000],MNGO[2000.0000000000000000],Q[10000.0000000000000000],REN[0.0000000002984200],RSR[44858.6689085933621300],RUNE[0.0000000004197500],SKL[2000.0000000000000000],SNX[0.0000000015401300],SOL[165.8349165300000000],SPELL[10000.0000000000000000] |
| 01828186 | ATL43[70247.2480000000000000],TRX[0.0000020000000000],USD[0.4978735657500000],USDT[0.0000000144542188] |
| 01828188 | DOGE[0.1773000000000000],ETHW[0.0003202600000000],LUNA2[0.0118284529300000],LUNC2[2575.6705296000000000],NFT[413296112991577783][1],NFT[418763250886256456][1],NFT[483805937719470801][1],NFT[539258166894955322][1],SOL[0.0000000069474979],TRX[0.0007780000000000],USD[-1.1067438164510248],USDT[0.7889882875788073] |
| 01828194 | BOBA[2728.3158870700000000],DOGE[0.0612882341045700],ETHW[0.0003182565987918],OMG[0.0000001000000000],SOL[0.0020018800000000],USD[-0.1481275035176698],USDT[0.0058334250378953] |
| 01828202 | ETH[0.0000002000000000],FTT[27.0031938000000000],TRX[0.0000010000000000],USD[212.3237953250353972],USDT[0.0000000917181892] |
| 01828208 | EDEN[21.0000000000000000],FTT[2.0996010000000000],USD[48.3849306608750000],USDT[0.0000000146297097] |
| 01828210 | BTC[0.0000858000000000],DAI[0.0995800000000000],DOT[0.0959800000000000],USD[0.0725894010000000],USDT[0.0292518205000000] |
| 01828219 | ATLAS[0.0000000043641137],AVAX[-0.0000000027381952],BTC[0.0000000706208751],POLIS[0.0000000084831000],SOL[0.0000000567244,3],USD[0.0029138275830535] |
| 01828220 | OXY[6455.4354000000000000],USD[-0.4269182962000000],USD[0.1193126855000000],XRP[0.8704210000000000],XRPBULL[11243456.9600000000000000],ZECBULL[55696.1600000000000000] |
| 01828223 | ATLAS[4270000000000000],FTT[0.0772960000000000],TRX[0.0000010000000000],USD[0.0000000114127999],USDT[8.2644300131858466] |
| 01828227 | APE[19.1943200000000000],BNB[0.0099900000000000],DOGE[0.0700000000000000],ETH[0.6068786000000000],LUNA2[0.4964686964000000],LUNA2_LOCKED[1.1584269580000000],LUNC[108107.1038980000000000],SAND[0.3234230000000000],SOL[21.3740646000000000],USD[1.4551789186099000],USDT[0.0617500000000000] |
| 01828232 | AUD[0.0000000036078240],BOBA[13.6000000000000000],SOL[0.0098000000000000],USD[0.0244443171380909],USDT[0.0000000562339944] |
| 01828238 | ATLAS[5156.9700000000000000],USD[0.6418920000000000] |
| 01828240 | DYDX[0.0000000007355608],FTT[0.0000000019384771],SRM[0.0356750200000000],SRM_LOCKED[0.2088786700000000],USD[0.4664915162847536],USDT[0.0000000107998099] |
| 01828245 | FTT[0.0002418689727600],USD[0.5138577145500000] |
| 01828248 | ATLAS[0.0278582413541143],AMZN[0.0008503293190673],ATOM[0.0000000043594731],BCH[0.0005400002562276],BNB[-0.0000000416984607],BTC[0.0001176907085,2],DOGE[0.0000000983823,7],DOT[0.0266171727320222],ETH[0.0002637250582,81],ETHW[0.0009738100000000],FTT[0.0988140634997248],GOOGL[0.0489519138890270],IMX[0.0909750000000000],LUNA2[0.0000003085935720],LUNA2_LOCKED[0.0000007200516,68],LUNC[0.0067197029365001],MSTR[0.0000000400000000],NEO[0.0025400000000000],REAL[0.0995126500000000],SAND[0.0000000296629,81],SOL[0.0000000161723883],TRX[0.0037296000000000],TSLA[0.0083517760000000],USD[1951.6335378418157236],USDT[0.0044339093312731] |
| 01828251 | FTT[0.0998100000000000],SOL[0.0014566800000000],USD[0.0000010315000000] |
| 01828253 | USD[0.0000000034959286] |
| 01828256 | ATLAS[0.0000000945204,16],SOL[0.0000000027594100],USD[0.0000001076308766,0] |
| 01828258 | BNB[0.0000001000000000],ETH[0.0000000277662,69],FTM[0.0000000100000000],NFT[468346342472413014][1],NFT[478186840968712343][1],NFT[488723338721869998][1],NFT[503276360506240009][1],NFT[515570132326824800][1],SOL[0.0000000010000000],TRX[0.0000120000000000] |
| 01828261 | USD[0.0000000283715000],USDT[0.0000000000000000] |
| 01828262 | TRX[0.0000010000000000],USD[0.0000000092812664],USDT[0.0000000026275144] |
| 01828263 | 1INCH[0.9950600000000000],ALPHA[319.9133800000000000],AXS[0.3997530000000000],BNB[1.6422427300000000],BTC[0.0447780350000000],CRO[1789.4262000000000000],DODO[122.2767630000000000],DYDX[8.6983470000000000],ETH[0.0978822000000000],ETHW[0.0978822000000000],STORJ[20.7193830000000000],USD[425.71003849900000000],USDT[241.7382461417910696],XRP[920.8364700000000000] |
| 01828269 | USD[0.2827314677500000] |
| 01828273 | SLRS[110.9957053225177460] |
| 01828276 | MNGO[109.9560000000000000],USD[0.0000000079831963],USDT[0.0000000093925334] |
| 01828277 | DAI[0.0001533072965000],TRX[0.0000090000000000],USD[0.0123804974809751],USDT[0.0000000097187096] |
| 01828281 | AXS[0.0000001000000000],TRX[3.0057362600000000],USD[-0.0298176670416581],USDT[0.0033915692084244] |
| 01828284 | AUD[0.0000048815996931],BAO[3.0000000000000000],BTC[0.0039562100000000],MATIC[40.6734252785400160],SOL[0.0001092168007,18],STG[20.0994306800000000] |
| 01828286 | BTC[0.0131000800000000],ETH[0.1500000000000000],ETHW[0.9795008700000000],TRX[84.9861300000000000],USD[2225.2601400722302414],USDT[0.0000000141735600] |
| 01828288 | AZL2.5333000000000000],USD[0.0000000065565000] |
| 01828289 | TRX[0.0000000034997268] |
| 01828291 | ATLAS[2.2100000000000000],BNB[0.0092571000000000],NFT[360403319717738660][1],NFT[415536865311299724][1],TRX[0.3811000000000000],USD[1.2830909267391364],USDT[0.0000000051220140] |
| 01828293 | USDT[0.0796000152000000] |
| 01828296 | USD[0.0009025364641997] |
| 01828298 | TRX[0.0000010000000000],USD[0.0271767974000000],USDT[0.0000000073937836] |
| 01828299 | ETH[0.0319939200000000],FTT[10.3958524300000000],NFT[386581634167555759][1],NFT[462601134199468304][1],NFT[472275546438843337][1],NFT[559476866121190850][1],TRX[0.0007770000000000],USDT[25.3710393711320950] |
| 01828302 | BTC[0.0000892248764600],BUSD[22597.6662270300000000],DOGE[0.0661982918893200],ETH[0.0002649153543700],ETHW[0.0002649153543700],LINK[0.0554394882646600],USD[0.0000000022028609],USDT[0.0000000050138392] |
| 01828303 | ATLAS[9.5250000000000000],SRM[0.9962000000000000],TRX[0.0000010000000000],USD[0.0000000033547440],USDT[0.0000000134112172] |
| 01828307 | FTT[651.3910453000000000],TRX[0.3272080000000000],USD[0.7683766515000000] |
| 01828309 | AGLD[0.0950000000000000],POLIS[0.0560000000000000],STMX[7.9320000000000000],TRU[0.4500000000000000],USD[9.2030342218398000] |
| 01828319 | LUNA2[0.0001928990601000],LUNA2_LOCKED[0.0045009780700000],TRX[0.0000720000000000],USD[-0.0000002145906094],USDT[0.0000000018018513] |
| 01828323 | STEP[84.2409988800000000],USD[0.0021633762015977],USDT[69.5830843062480088] |
| 01828324 | USD[0.0000010000000000],USDT[0.0010612546350000] |
| 01828329 | ATLAS[27.9760448364230000],POLIS[0.0783971400000000],USD[0.5127967422198050],USDT[0.0000000038637156] |
| 01828331 | SPELL[799.8525600000000000],USD[3.2442443000000000],USD[2.4462443300000000] |
| 01828332 | 1INCH[0.0000000830373715],AAPL[0.0000000000693001],AMD[0.0000000477580],AMZN[0.0000000884986000],AVAX[0.0000000082547951],AXS[0.0000000615959735],BNB[0.0100001090842,52],BTC[0.0000000098251991],CEL[0.0000001659929512],DAI[0.0000006448984,60],DOGE[0.0000002149454500],ETH[0.0000003852513955],ETHW[0.0000000786372],FTT[0.0000000000384600],FTM[0.0000000720321642],FTT[10.3958455002000000],GOOGL[0.0000000092646600],HNT[0.0000000782,61],HT[0.0000000784240000],LINK[0.0000000178310],NFT[321583054364891240][1],NVDA[0.0000000425997948],SOL[0.0000001284609228],SRM[0.0000000133837811],TSLA[0.0000004725810000],TSLAPRE[-0.0000000025588,300],TWTR[0.0000000788701000],USD[5.2697163511127669],USD[0.0161719643512875],WBTC[0.0000000015957567],XRP[0.0000000028063004,0] |
| 01828333 | ALCE[0.0000000068586500],ATLAS[0.0000000630814400],BAT[0.0000000477855412],BTC[0.0000000161,70000000],BTC[0.0000000227306436],DOGE[0.0825280998881761],LUNA2[0.0000001633968131],LUNA2_LOCKED[0.000000003812592301],LUNC[30.0355800000000000],MATIC[0.0000000557664650],PERP[0.0000000088872200],RAY[0.0000000074057500],SAND[0.0000000709559505],SOL[0.0000000963086691],SPELL[0.0000000385522590],SRMB[3.7563997043316000],SRM_LOCKED[47.1319630200000000],USD[507.9916191721237955],USDT[0.0060785890428673] |
| 01828335 | USD[0.0000031425074903] |
| 01828336 | SOL[0.0000000869615263],TRX[0.0000010000000000],USD[1.1085819130322958],USDT[0.0000000206678438] |
| 01828338 | USD[0.0063190025530682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01828341 | FTT[0.0406784944110700],USDT[0.0000000056612200] |
| 01828348 | FTM[0.5672988995000000],TRX[0.0000010000000000],USD[0.0000000081615717],USDT[134.1166288795748576] |
| 01828353 | DOGE[0.6551081100000000],FTT[0.0400003100000000],IMX[0.0250860000000000],PERP[0.0697330000000000],TRX[0.0049800000000000],USD[0.4521478287062500],USDT[0.0032270083151564] |
| 01828354 | ATLAS[1240.0000000000000000],USD[0.6641001593750000] |
| 01828359 | AKRO[1727.6716800000000000],ATLAS[999.8100000000000000],TRX[0.0000010000000000],USD[0.0518622300000000],USDT[0.0000000066288792] |
| 01828360 | APE[0.0000000022000000],ETH[0.0000001807911140],MATIC[0.0000000004423300],NFT[345925259003117438][1],NFT[37346088512496557 6][1],NFT[39356348828057928 8][1],NFT[39385181166412024 8][1],NFT[41106658022899209 2][1],NFT[48857448128810743 6][1],RAY[0.0000000600000000],SOL[0.0000001380492216],TRX[0.0000000300000000],USD[0.0362287845482227],USDT[0.0000000049704931] |
| 01828364 | SOL[0.0000000092566095],USD[0.0000000475485548],USDT[0.0000000035645659] |
| 01828365 | ETH[0.0009553800000000],ETHW[0.0009553808039394],USD[0.2589111850000000] |
| 01828367 | ETH[2.6895243700000000],ETHW[0.0005856400000000],LUNA2[0.0000000050000000],USD[0.0007102171628070],USDT[0.0000144196223295] |
| 01828368 | BTC[0.0000957724477031],FTT[199.9639387178400000],USD[0.5028817845184024],USDT[58.2126275570488655] |
| 01828371 | USD[0.0000000056695885] |
| 01828372 | BTC[0.0000000003468088],ETH[0.0000000087915636],FTT[0.0000000009557673],SOL[0.0000000050000000],USD[0.2956694243494338],USDT[0.3553709582582616] |
| 01828373 | TRX[0.0000010000000000],USD[0.0000000078917024],USDT[0.0000000036838356] |
| 01828375 | BTC[0.0382429697400000],FTT[26.9951508000000000],TRX[0.0000010000000000],USD[93.4059323463074149],USDT[0.8812842976037992] |
| 01828377 | USD[-1.7618765379650974],USDT[2.0448709700000000] |
| 01828381 | ATLAS[0.0000000047000000],BNB[0.0000000036235704],POLIS[0.0000000009800000],SOL[0.0000000069000000],USD[0.0002717032712966] |
| 01828384 | FTT[0.2000000000000000],GENE[0.3000000000000000],POLIS[10.0000000000000000],USD[7.2346397915000000],USDT[0.0000000080399812] |
| 01828385 | CQT[524.0000000000000000],USD[0.7958186800000000] |
| 01828386 | ATLAS[4148.2500000000000000] |
| 01828390 | SOL[6.9988600000000000],TRX[0.0007770000000000],USDT[12.6430123785000000] |
| 01828391 | BCHBULL[4833.9500597300000000],EOSBULL[192233.7661929600000000],XLMBULL[1.2921065800000000],XRPBULL[26953.6171542000000000] |
| 01828394 | ATLAS[1000.0000000000000000],TRX[0.0000010000000000],USD[0.0000000006013142],USDT[0.0000000038807328] |
| 01828395 | BNB[0.0421853323576900],BTC[0.0016922842281610],ETH[0.0029317880009700],ETHW[0.0029160849761395],FTM[44.5465114100000000],FTT[0.0000000031456603],LTC[0.3616589655000000],LUNA[1.2839316040000000],LUNA2_LOCKED[2.9958404100000000],LUNC[279578.8100000000000000],MATIC[21.4732756000000000],SAND[0. |
| 01828396 | ATLAS[5.7181111575000000],POLIS[0.0911277000000000],USD[0.0000003140008192] |
| 01828400 | TRX[0.0000010000000000] |
| 01828405 | FTT[1.3028116424960000],USD[0.4167357757294374],USDT[0.0000000073369830] |
| 01828406 | ETH[6.4997625000000000],NFT[288724268009992140][1],NFT[440515818150837282][1],NFT[520533531359642319][1],NFT[543945067857406193][1],NFT[547143425835583468][1],USD[10.3726156494354700],USDT[2059.4487287495877600] |
| 01828409 | USDT[72.0000000000000000] |
| 01828410 | ETH[-0.0000002994889255],ETHW[-0.0000002975971724],USD[0.0014970823498960],USDT[0.0000001734003804] |
| 01828411 | BNB[0.0885280200000000],BTC[0.0073893400000000],ETH[0.0286107500000000],ETHW[0.0286107500000000],FTT[1.1498829500000000],SOL[0.4134494133793092],TRX[0.0000010000000000],USD[0.0000000108450081],USDT[0.0000471144884549] |
| 01828415 | ATLAS[7.1278085000000000],USD[0.0000000053696882],USDT[0.0000000015557080] |
| 01828418 | BTC[0.0000000092000000],FTT[81.8411580000000000],GALA[8.7346000000000000],LINK[0.0988410000000000],SHIB[46292628.0000000000000000],TRX[0.0002000000000000],USD[0.4062116447951250],USDT[582.6968295642383756] |
| 01828419 | FTT[0.0934000000000000],LUNA2[1.5607582270000000],LUNA2_LOCKED[3.6417691970000000],NFT[361840858142899820][1],NFT[435121762431938509][1],NFT[437429457576972023][1],NFT[519233354822003242][1],TRX[0.1176990000000000],USD[62.1225853487511300],USDT[0.0093332755000000] |
| 01828420 | TRX[0.0000010000000000],USD[0.0000000092326264],USDT[0.0000000016598006] |
| 01828423 | ATLAS[9.6200000000000000],POLIS[32.1981000000000000],USD[0.6094283067499996],USDT[0.0000000076032051] |
| 01828425 | USD[3.5980213147000000] |
| 01828433 | GALA[39.9924000000000000],SAND[94.9120300000000000],SRM[14.0056163600000000],SRM_LOCKED[0.0070749400000000],TRX[0.0000020000000000],USD[91.9085380438205000],USDT[0.0000000497344931] |
| 01828436 | NFT[366998783575724009][1],NFT[564869485514320634][1],USD[0.0312332075059000],USDT[0.0031280038773600] |
| 01828438 | BAO[2.0000000000000000],KIN[262.3521011800000000],USD[0.0000000102422703],USDT[0.0000000016708468] |
| 01828446 | ATLAS[15418.5978000000000000],BF_POINT[100.0000000000000000],BNB[0.0023186600000000],USD[0.2205530489700000],USDT[0.0000000042175015] |
| 01828447 | ATLAS[189.9658000000000000],POLIS[4.2000000000000000],USD[0.6754783871000000],USDT[0.0000000035313796] |
| 01828449 | AVAX[0.0000000685733 55],BTC[0.0000049702642250],ETH[1.3859571200000000],FTT[153.7494105166680335],LUNA2[4.0199224180000000],LUNA2_LOCKED[9.3798189750000000],MATIC[0.0210000000000000],USD[18993.6976862030023589000000000],USDC[18900.0000000000000000] |
| 01828450 | FTT[0.0000000389678000],IMX[0.0365200000000000],SRM[0.4769528200000000],SRM_LOCKED[2.5201402200000000],TRX[0.0000010000000000],USD[9.4299752487167424],USDT[251.4279900877346745],XPLA[8.8080000000000000],XRP[0.4033620000000000] |
| 01828454 | USD[116.7203403900000000] |
| 01828455 | ATLAS[9.7606000000000000],BAO[1.0000000000000000],BICO[0.9977200000000000],ETH[0.0004189700000000],ETHW[0.0567356900000000],FTT[0.0204593800000000],IMX[0.0955350000000000],KIN[1.0000000000000000],POLIS[0.0953640000000000],SAND[0.9910790500000000],SRM[0.0015889000000000],SRM_LOCKED[0.0045407430000000],USD[0.0982320000000000],FTMD[0.9818000000000000],TRX[0.0000010000000000],USD[0.0000000072115199],USDT[0.0000000045175836] |
| 01828457 | DYDX[0.0983200000000000],FTMD[0.9818000000000000],TRX[0.0000010000000000],USD[0.0000000072115199],USDT[0.0000000045175836] |
| 01828464 | ATLAS[700.0000000000000000],TRX[0.0000010000000000],USD[1.0730140400000000],USDT[0.0000000014198888] |
| 01828466 | RAY[35.9525820300000000],SRM[52.4255680900000000],SRM_LOCKED[0.7884676300000000] |
| 01828468 | LUNA2[0.0044733436600000],LUNA2_LOCKED[0.0143780187000000],LUNC[974.0800000000000000],USD[2940.2609350727187771],USDT[0.0000000052914390] |
| 01828478 | BNB[3.5000000033262256],ETH[0.1103974390563880],ETHW[0.1103974395636680],FTT[150.0000000086557300],LUNA2[2.2962005310000000],LUNA2_LOCKED[5.3578012390000000],SOL[0.0037145564600000],USD[-109.2692201342620834] |
| 01828479 | ETH[0.0000000201505600],FTT[0.0000000003700000],USD[0.0000464519555480],USDT[0.0000000078972182] |
| 01828481 | CEL[0.1005000000000000] |
| 01828482 | ATLAS[1999.6000000000000000],USD[23.4102928200000000] |
| 01828484 | ATLAS[7.2013000000000000],USD[0.2030956842375000],XRPBULL[4031403.8877000000000000] |
| 01828489 | SOL[0.0800000000000000],USD[1.0139805965400000],USDT[0.0000000072604760] |
| 01828491 | ETH[0.0000000000270000] |
| 01828494 | USD[1.0736549960000000],USDT[0.0055326000000000] |
| 01828500 | AURY[0.9971500000000000],TRX[0.0001540000000000],USD[13.6039089189091285],USDT[80.4988317800000000] |
| 01828501 | BTC[0.0000870300000000],ETH[0.0001899548000000],ETHW[0.0001899548000000],SLND[9.7980400000000000],SOL[0.0086056000000000],USD[13.4242406405975431] |
| 01828505 | USD[1.0524875536690589] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01828506 | AAVE[0.085275370000000],AKRO[9.000000000000000],AMPL[0.001145787842075‌4],ATLAS[141.803700680000000],BABA[0.059916550000000],BAO[87.000000000000000],BNB[0.000001000000000],C98[0.000062300000000],CHR[26.656508100000000],CQT[21.983999660000000],CRO[0.020052570000000],CRV[0.002726400000000],INTER[0.000258000000000],JET[61.368627010000000],KIN[87.000000000000000],KSHIB[137.028005700000000],LEO[0.000075200000000],LINA[419.587533300000000],MANA[0.000080730000000],MATIC[0.008821180000000],MKR[0.000075000000000],MRNA[0.028697650000000],MSTR[0.013762700000000],MTA[18.2801735000000000],MTL[0.000070230000000],POLIS[3.248525780000000],RAY[2.608471350000000],RNDR[0.000238050000000],RSR[5.000000000000000],SLRS[48.321374000000000],SOL[0.000079420000000],SQD[0.109787440000000],SRM[3.822256250000000],STOR[0.007495920000000],SXP[1.047716850000000],TLM[0.00378430000000000],TOMO[9.904748790000000],TRX[12.015250540000000],TULIP[0.775739840000000],UBXT[112.000000000000000],WRX[0.009379780000000],XRP[22.510587000000000] |
| 01828512 | USD[0.000000072299776] |
| 01828513 | 1INCH[86.622562247462572‌0],AAVE[3.040288145533644‌4],AUD[0.000190877902894‌5],BTC[0.053992042989477‌8],ETH[1.280910142535870‌0],ETHW[0.000000023041600],FTM[922.882252142145260‌0],FTT[25.009160530000000],LINK[76.393076938366430‌0],LUNA2[0.000159768902500‌0],LUNA2_LOCKED[0.000372794105800‌0],LUNC[34.79001488827832000],MATIC[1588.365884795763540‌0],SOL[0.000001672700000],SRM[80.000000000000000],SUSHI[0.00268601819000000],USD[1574.534089474714584‌4],USDT[0.743929161589378‌9] |
| 01828514 | USD[0.000000017240251‌2],USD[0.000000040000000] |
| 01828516 | USD[0.000000013550692],MATIC[0.000000053393948],SOL[0.000000062783400],TRX[0.504679300000000],USD[1.859118816739197‌30000000000] |
| 01828518 | SOL[73.320958490000000] |
| 01828526 | TRX[0.000002000000000],USD[0.000000064912135],USDT[0.000000055712168] |
| 01828527 | JOE[0.980000000000000],STG[0.966600000000000],USD[-0.000000017544549] |
| 01828530 | ATLAS[8.000000000000000],CRO[6.586000000000000],SOL[0.001165120000000],TRX[0.000030000000000],USD[0.017035270790727],USDT[0.000000000579115] |
| 01828531 | USD[0.030627054704197‌8],USDT[0.000000039947376] |
| 01828536 | TRX[0.000867000000000],USDT[0.000000009672290] |
| 01828537 | ETH[0.000000057034975],FTT[0.000000100000000],USD[-0.241240369942547‌5],USDT[0.426585141000000] |
| 01828541 | USD[0.062465001375505‌8],USDT[0.000000086491655],XPLA[1.502134530000000] |
| 01828542 | BNB[0.000000050000000],ETH[0.000000002518883‌6],OMG[0.000000086189800],SOL[0.000000056800000],TRX[0.000350000000000],USD[0.00014758718730‌7],USDT[0.000000069693465] |
| 01828544 | ENS[6.153931510000000],TRX[0.000001000000000],USDT[0.000000234853009] |
| 01828549 | BNB[0.000000007260000],BTC[0.000000001571678‌6],MANA[22.029368810000000],SAND[0.9674679443220000],SHIB[0.000000002081410],SOL[0.000000262049120],USD[0.000000043988984‌9],USDT[0.000000031171573] |
| 01828551 | CLV[8.200000000000000],NFT [307213123941375‌91][1],USD[0.109595757000000] |
| 01828555 | BNB[0.000000055500789],BTC[0.000000250000000‌0],ETH[0.001223200000000],IMX[0.043391000000000],MATIC[0.304376523853160‌0],SOL[0.000000010000000],USD[3.510161293692644‌3] |
| 01828560 | ETHW[0.000460000000000],USD[0.000000095000000] |
| 01828564 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[2.000030000000000],USD[0.000000057272828],USDT[0.000000097057423] |
| 01828567 | 1INCH[0.000001505506‌2],AUD[0.000000280635725],BTC[0.000000003885000],ETH[0.000000009000000],SOL[0.000000042629344],USD[0.661586256318202‌0],USDT[0.000000029877084] |
| 01828570 | XRP[5.000000000000000] |
| 01828572 | BTC[0.016111360000000] |
| 01828577 | 1INCH[0.000273995392512],ATLAS[0.479047865854230‌4],AVAX[0.003120416291451‌4],BAO[1.000000000000000],BTC[0.000000008243484],CONV[0.000000008208416‌1],CQT[0.000000092284631],EDEN[0.000000006480000],ETH[0.000084582805456],ETHW[0.000084582805456],FTM[0.044297362209284‌1],FTT[0.000000030363621],GBP[0.065176484385823],GENE[0.002674870000000],KR2[0.000000000000000],LINK[0.000000004658242],LRC[0.000000005492233],MATIC[0.114825093628137],MNGO[0.000000001497767‌4],POLIS[0.000000013327264],RAY[0.000000009264314],ROOK[0.000000002736000],RUNE[0.000000027518840],SOL[0.001770860862713‌6],SPELL[2.039806117000000],SRM[0.000000058213830],STARS[0.089335031150000],TLM[0.513143640094418‌6],TOMO[0.000347250000000],USD[0.010000012325229],USDT[0.579573310887310‌6],XRP[0.000000021346180] |
| 01828583 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GRT[1.004026370000000‌0],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000021071945] |
| 01828592 | BNB[0.000000067849200],BTC[0.000000005574120‌0],ETH[0.000000001083740‌0],ETHW[7.415135439384773‌3],FTT[25.995151200000000‌0],LUNA2[2.057350469000000],LUNA2_LOCKED[4.800484427000000],LUNC[447992.396107182987040‌0],MATIC[0.000000006303340],SUSHI[0.000000089927600],USD[0.017669670927117‌02],USDT[0.000001096622841] |
| 01828593 | ETH[0.000001334346156],ETHW[0.000000034346156],FTT[26.100000000000000],USD[0.9302752775362742],USDT[0.000000117687685] |
| 01828599 | BAO[2.000000000000000],BNB[0.000001000000000],ETHW[0.137178590000000],SOL[0.000000010000000],TRX[1.000000000000000],USD[0.000000046810554] |
| 01828601 | TRX[0.000920000000000],USD[0.089092750000000],USDT[0.000000050615575] |
| 01828603 | ATLAS[569.929700000000000],POLIS[0.012938090000000],SLRS[0.930080000000000],USD[0.000000012728017‌0],USDT[0.000000001192072‌2] |
| 01828604 | ATLAS[1337.316000000000000],AURY[27.998800000000000],ETH[0.002268460000000],ETHW[0.002268458199208‌0],USD[18.984170970000000] |
| 01828606 | USD[0.003950286019632‌7],USDT[0.000000087681337] |
| 01828608 | ETH[0.313929910000000],ETHW[0.313749100000000],USDT[0.011942240000000] |
| 01828609 | FTT[0.395959870000000],TRX[0.000010000000000],USD[275.561483297107500‌0],USDT[659.692948869256729‌0] |
| 01828612 | POLIS[0.093960000000000],USD[0.019673911881006‌4] |
| 01828614 | NFT [5407081635105049‌44][1],USD[0.536517503462003‌4],USDT[26.687379589241845‌2] |
| 01828617 | USD[16.000000000000000] |
| 01828619 | DFL[9.922000000000000],MNGO[9.756000000000000],STEP[0.062800000000000],USD[0.000000054032767],USDT[0.000000088883386] |
| 01828626 | ETH[0.000000100000000],POLIS[0.999050000000000],USD[-0.000000026127120],USDT[0.000000009445156] |
| 01828634 | ATLAS[0.000000090437147],POLIS[0.000000057049791],USD[0.000000113417280],XRP[0.000000085420000] |
| 01828638 | ETH[0.000000011810000],USD[0.037199711710853‌3],USDT[0.080000016284509‌2] |
| 01828642 | BTC[0.000000063729102],SOL[0.000000010000000],USD[0.000000123309069],USDT[0.000000089424084] |
| 01828644 | RSR[2.000000000000000],USD[0.000000413143367],USDT[-0.000000042917085],XRP[160.104557840000000] |
| 01828646 | AGLD[376.997438000000000],ATLAS[22635.354500000000000],ETHW[73.538582300000000],POLIS[468.606501000000000],USD[0.054515213590000],USDT[0.000000136646929] |
| 01828647 | USDT[0.000000290893504] |
| 01828649 | BNB[0.000000196322032],BTC[0.000402020000000],ETH[0.000000054782900],FTT[1000.000000000000000],NFT [386206436244479735][1],NFT [420903666130588176][1],NFT [573028162341136215][1],SRM[5.802554910000000],SRM_LOCKED[104.125740584000000],TRX[0.001343000000000],USD[14.116691285933095‌5],USDT[0.895031260000000] |
| 01828650 | USDT[0.000000037091976] |
| 01828653 | FTT[0.000204355796710‌0],USD[0.004691918000000],USDT[0.000000038873380] |
| 01828655 | ETH[-0.010141350256154‌7],ETHW[-0.001034718481801‌8],FTT[0.026657079800000‌0],NFT [295614281006606539][1],NFT [326501919307661733][1],NFT [361404489155208210][1],NFT [362902925056122380][1],NFT [374497483573421154][1],USD[2.474083850850000],USDT[0.007868120000000] |
| 01828659 | EUR[0.000820701894250‌2],MATIC[0.000000065250000],SOL[0.000000063800000],USD[0.000000004792315‌3],USDT[0.000000973009675] |
| 01828665 | USD[20.000000000000000] |
| 01828666 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[68.438434170000000],FTT[0.000000038934240],KIN[5.000000000000000],RSR[1.000000000000000],SHIB[1056666.645905755000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000010301192],USDT[64.683299369606183‌0] |
| 01828673 | ATLAS[34.258421880000000],FTT[0.043350450000000],USD[0.000000576491103‌7] |
| 01828678 | POLIS[60.000000000000000],USD[0.000000081663350] |
| 01828679 | ALPHA[1.000000000000000],USD[392.847274740000000],USDT[0.000000020349340] |
| 01828679 | ATLAS[0.990910920000000],SOL[0.008800000000000],USD[0.018216007282438‌4],USDT[0.000000002120981‌0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01828680 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[6.00000000000000000],TRX[0.00077700000000000],UBXT[1.00000000000000000],USDT[0.00000000034819577] |
| 01828681 | ATLAS[629.81000000000000000],FTT[0.09984800000000000],POLIS[17.09443300000000000],SLND[20.49610500000000000],SLRS[150.60191107000000000],USD[0.70487798570718375],USDT[0.00242962900000000] |
| 01828685 | ATLAS[440.40167642000000000],USDT[0.00000000066923142] |
| 01828687 | FTT[0.00000080500079238],LUNA2[0.00000001611929331],LUNA2_LOCKED[0.00000003761166838],LUNC[0.00351001000000000],PSY[0.95117000172039000],SRM[0.26786708000000000],SRM_LOCKED[53.32058970000000000],USD[0.77923185180287541],USDT[0.00104134175000000],XRP[478.25245200000000000] |
| 01828690 | ATLAS[2100.00000000000000000],BTC[0.00002614000000000],ETH[0.03324710000000000],TRX[4747.09788000000000000],USD[0.30894092247500000],USDT[0.14811297834470220] |
| 01828697 | ATLAS[9.24000000000000000],DYDX[0.09048100000000000],ETH[0.00097606000000000],ETHW[0.00097606000000000],GALA[19.99620000000000000],IMX[0.06699700000000000],SOL[0.00826150000000000],USD[4.55119337701816511] |
| 01828699 | USD[3.04083185365720000] |
| 01828700 | ATLAS[32276.69452964000000000],TRX[0.78635400000000000],USD[0.00088795526215420],USDT[0.00000012887456600] |
| 01828701 | ALICE[20.59588000000000000],AURY[48.57543809000000000],ENS[7.28854200000000000],FTT[0.09970000000000000],IMX[0.05564000000000000],SKL[0.74660000000000000],TRX[0.31192700000000000],USD[9.23461522000000000],XPLA[89.98200000000000000] |
| 01828703 | ATLAS[999.80000000000000000],FTT[1.99960000000000000],POLIS[19.99800000000000000],USD[4.86356593500000000],USDT[0.00000000583958540] |
| 01828705 | ATLAS[0.00000004730507S],CRO[0.02353514228627S0],FTM[0.00000000368695897],MNGO[0.00000000959260040076],RAY[0.00000009696000000],SOL[0.00000000914483S],TLM[0.00000010860308S],USD[0.00000019369725S],XRP[0.13749977209559979] |
| 01828712 | SOL[11.36567048915933S00],USD[0.70250953237500000] |
| 01828713 | AKRO[9.00000000000000000],BAO[37.00000000000000000],COPE[0.01271276264038S6],DENT[17.00000000000000000],DOGE[0.00000000682800000],ETH[0.00000260578433842],ETHW[0.00000260674341321],FRONT[1.01172094000000000],GBP[0.00039594596858897],GRT[0.00000000065422907],HOLY[0.00000913000000000],KIN[29.000000000000000000],LINK[0.00005166064128S],RSR[4.000000000000000000],SPELL[0.00000006320000S],TRX[14.15281713000000000],UBXT[13.00000000000000000],USD[0.00000004278282] |
| 01828714 | AUDIO[0.00000002207000000],BTC[0.01618795400000000],ETH[0.00084173000000000],ETHW[0.00084173000000000],FTT[0.08153185000000000],SRM[0.30634060600000000],SRM_LOCKED[1.04433210000000000],USDT[2318.35163819415095952] |
| 01828715 | TRX[0.00000100000000000],USD[0.32383517190000000],USDT[0.00000082718320] |
| 01828719 | POLIS[0.34323882000000000],TRX[0.00000100000000000],USD[2.73981664975000000],USDT[0.00000000406120482] |
| 01828722 | CRV[4.00000000000000000],DYDX[0.38000000000000000],ETH[0.00200008000000000],FTT[150.09251400000000000],MATIC[23.90000000000000000],NFT[353318640635572869][1],NFT[390437879451832356][1],NFT[443035924431334475][1],NFT[498844694027744741][1],REAL[2705.03564866000000000],SOL[0.14100000000000000],TRX[0.00001800000000000],UNI[0.14000000000000000],USD[380.87087093778748750],USDT[0.00000000584135001] |
| 01828723 | ATLAS[1679.92400000000000000],USD[0.94543324000000000],USDT[0.00000000031968096] |
| 01828724 | ATLAS[0.46800000000000000],TRX[0.00000100000000000],USD[0.06405631685887050],USDT[0.00000000780196684] |
| 01828730 | DOT[0.06468263000000000],FTM[0.99550000000000000],JST[9.78940000000000000],SOL[0.00732160000000000],USD[0.00000012850000],USDC[931.24382776000000000] |
| 01828734 | TRX[0.00000200000000000],USD[0.32383517190000000],USDT[0.00000082718320] |
| 01828737 | POLIS[0.09620000000000000],USD[1.79206526337S000] |
| 01828738 | ETHBULL[1.44606092000000000],XRPBULL[120960.77946630000000000] |
| 01828739 | IND[0.11804850000000000],NFT[315452000861920514][1],NFT[519633099745080674][1],NFT[561966687379168703][1],SRM[3.66949308000000000],SRM_LOCKED[29.57050692000000000],TRX[0.00120000000000000],USD[0.00000001766000000] |
| 01828745 | ATLAS[5270.00000000000000000],AURY[42.00000000000000000],C98[9.00000000000000000],FTT[25.01251187386100000],MNGO[3140.00000000000000000],RAY[86.00000000000000000],TRX[0.29854700000000000],USD[6.43068829124375000] |
| 01828747 | BNB[0.00061897000000000],SOL[0.00862000000000000],TRX[0.00011300000000000],USD[0.00000012278719S],USDT[91.94873198090000000],XRP[0.94760000000000000] |
| 01828748 | ADABULL[0.00008999000000000],ALTBULL[0.00084280000000000],ETHBULL[0.00008976000000000],TRX[0.00000100000000000],USD[0.00000033553543S],USDT[0.00200000000000000] |
| 01828755 | BNB[0.11275900000000000] |
| 01828762 | ATOM[0.01580276000000000],USD[0.02921728605848S0] |
| 01828765 | BNB[0.00664256000000000],USD[23.77441139040072664],USDT[0.00803101000000000] |
| 01828770 | ETH[0.27000000000000000],ETHW[0.27000000000000000] |
| 01828776 | USD[0.69004394250000000],USDT[0.00000008424286400] |
| 01828780 | AAVE[0.00000000958763001],ETH[0.00000000472080004],FTM[0.00000000879735080],HNT[0.00000000033000000],SOL[6.32929887373178840],USD[-0.03309892036661334] |
| 01828783 | TRX[0.00000200000000000],USD[0.00000001130570],USDT[0.00000073550444] |
| 01828784 | TRX[0.00000100000000000],USD[0.48138331000000000],USDT[0.00000006420476] |
| 01828789 | NFT[508313626235912457][1],USD[0.00205100000000000] |
| 01828791 | USD[0.00000000015540094] |
| 01828794 | BNB[3.19354292842338000],BTC[0.00000000050000000],FTT[0.00547416599200612],SOL[0.00547934000000000],USD[1.77563321586431168],USDT[0.05152966101S4008] |
| 01828800 | ATLAS[4.07720577080149S0],USD[0.00000016242341],USDT[0.00000000848334939] |
| 01828801 | FTT[0.02401095194347S4],USD[0.00000230358780],USDT[0.00000000075000000] |
| 01828802 | ATLAS[1000.00000000000000000],FTT[0.48618542000000000],USD[0.59479576569886104],USDT[0.00000007666755S] |
| 01828803 | SOL[0.04884899476420000],TRX[0.00001200000000000],USD[-0.29892645191711337],USDT[0.00000026237742280] |
| 01828805 | BTC[0.24166649000000000],ETH[4.64694450000000000],ETHW[4.64694450000000000],FTT[0.07901660000000000],SOL[102.07629186000000000],USD[5.21002884066653368],USDT[1038.46602204411197908] |
| 01828807 | BTC[0.00005525000000000],ETH[0.00074120000000000],ETHW[0.00074120000000000],TRX[0.00010000000000000],USD[0.02979334082000000] |
| 01828808 | EUR[0.00000008739163S],USD[0.00000009179669S],USDT[0.00000039700525] |
| 01828813 | ATLAS[0.16074446000000000],BNB[16.95525632205040S],FTT[27.19492700000000000],MATIC[3.55487933000000000],POLIS[53.23240690000000000],SOL[5.37937995000000000],USD[0.00255708726371S7],USDT[0.00000025959349933] |
| 01828814 | POLIS[0.09400000000000000],USD[0.00000001500000S] |
| 01828816 | COMP[0.30880000000000000],FTT[7.10000000000000000],SOL[0.53540105454828S72],SRM[10.25896177000000000],SRM_LOCKED[0.20963909000000000],USD[1.92894684715908675] |
| 01828817 | USD[0.00075377404442500] |
| 01828821 | ETH[0.00020000000000000],ETHW[0.00020000000000000],MBS[0.83497500000000000],USD[0.00000009500000S] |
| 01828823 | KIN[1.00000000000000000],USD[0.00000010507268S] |
| 01828825 | 1INCH[56.29795650615466000],BTC[0.00202810417736S0],DYDX[7.99852560000000000],FTM[131.36572855780710000],FTT[3.89926983000000000],LTC[0.00783541392832000],SOL[3.12749402177620000],TRX[0.00000114622019000],USD[5.43316687504988035],USDT[0.60421138587609311],XRP[648.38320271244898000] |
| 01828828 | BNB[0.00149548000000000],USD[4.87302520000000000] |
| 01828831 | AUD[0.00000011266489S2],ETH[0.00000015700000],FTT[0.05024662000000000],LUNA2[0.00000035132059S],LUNA2_LOCKED[0.00000081974806S],LUNC[0.00765007500000000],SOL[0.00230503700000000],USD[0.27244241651S4420],USDT[2452.54618471952417S3] |
| 01828832 | USD[0.00000391264738S44] |
| 01828833 | LUNA2[0.00000004239545691],LUNA2_LOCKED[0.00000098992273281],LUNC[0.00923170000000000],POLIS[0.05230418000000000],USD[0.00000011812255S],USDT[0.00000000375625018] |
| 01828838 | AGLD[0.00000004282284681,ALICE[0.09890000000000000],ATLAS[2747.76200000282022721,AXS[0.09988360000000000],BNB[0.00995200652552301,CHZ[2.6668027286557122],CRO[239.75600000000000000],FTM[0.97740000000000000],FTT[0.01015783000000000],GT[0.00000000636100000],HUM[9.83600000000000000],MATIC[28.99420000000000000] |
| 01828839 | 00],REEF[0.00000008701367S],SHIB[87040.00000000000000000],SLP[8.52283685000000000],SOL[0.01022521000000000],SRM[1.00912401172956831,SRM_LOCKED[0.01589387000000000],TRX[0.00002200588516841,USD[0.60558656668465531,USDT[0.00000014787344S] |
| 01828840 | ATLAS[0.03362042000000000],BAO[5.00000000000000000],DENT[1.00000000000000000],GRT[1.00018260000000000],KIN[6.00000000000000000],RSR[1.00000000000000000],USD[0.00000283117589333] |
| 01828842 | USD[0.00695634620000000],USDT[0.26839676500000000] |
| 01828846 | POLIS[7.00000000000000000],TRX[0.00000100000000000],USD[0.00000015993539S],USDT[0.00000000001083115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01828850 | ATLAS[1.821400000000000],TRX[0.000008000000000],USD[0.000000137144444],USDT[0.000000032167847] |
| 01828852 | USD[0.0004034646807934] |
| 01828853 | MATIC[2.030445000000000],USD[0.9206692062750000] |
| 01828860 | ATLAS[8608.645700000000000],FTT[2.800000000000000],USD[0.6317128424000000] |
| 01828864 | TRX[0.000001000000000],USDT[0.000000094016018] |
| 01828865 | BNB[0.000000071308911],STEP[0.072944000000000],USD[0.0664519885394720] |
| 01828868 | USD[0.000000008251985],USDT[0.000000003001652] |
| 01828871 | ATLAS[4999.255600000000000],AVAX[0.000000000069671],BNB[0.000000009340102],BTC[0.000007234586192],ETH[0.000652940000000],ETHW[0.000652936336088],FTM[0.000000032176440],FTT[0.000000090202664],GOG[83.000000000000000],LUNA2[0.024189065780000],LUNA2_LOCKED[0.056441153480000],SOL[2.0800000000000000],USD[-18.4790225411390183],USDT[0.000000006422092],YGG[50.000000000000000] |
| 01828872 | MATIC[99.981000000000000],TRX[0.000001000000000],USD[2.818582450000000],USDT[0.000000003820055] |
| 01828875 | STARS[0.872890000000000],TRX[0.000001000000000],USD[0.000000161756790],USDT[0.000000063825249] |
| 01828876 | HTBULL[7.928493300000000],SUSHBULL[49790.538000000000000],USD[2.017119430000000],USDT[0.000000063530891] |
| 01828877 | XRPBULL[149837.118877690000000] |
| 01828883 | ATLAS[0.000000004416040],GODS[0.018683400000000],POLIS[0.000000090000000],TRX[0.000001000000000],USD[0.000000042091618],USDT[0.000000024470912] |
| 01828884 | ATLAS[0.412691230000000000],BNB[0.000898990000000],BOBA[0.000075266000000],DFL[-0.000000022000000],FTT[0.076213210000000],LUNA2[4.408756988000000],LUNA2_LOCKED[10.287099640000000],LUNC[960016.116350000000000],MATIC[0.0615144820000000],MBS[0.004000000000000],NFT[4158148564555728051],PLSI[0.063675038700000],SOL[0.000000000054715203],STARS[0.000000068852208],USD[0.807008798057621],USDT[0.075085138082004]],XRP[0.000000005590000] |
| 01828890 | USD[0.000000034543970] |
| 01828895 | BTC[0.000049770000000],ETH[0.000537200000000],ETHW[0.000537200000000],LUNA2[0.032809372780000],LUNA2_LOCKED[0.076552031600000],LUNC[7144.310000000000000],USD[-0.098749762911410000000000] |
| 01828896 | USD[0.000000104817652],USDT[0.000000088187400] |
| 01828898 | BTC[0.002983250000000],USD[0.001181023526345],USDT[0.0053463368302890] |
| 01828901 | BTC[0.000041100000000],USD[0.005804287939621] |
| 01828904 | AKRO[2.000000000000000],ATLAS[3006.800446142100000],BAO[2.000000000000000],COPE[0.000000075000000],DENT[4.000000000000000],FTM[0.000000017807511],KIN[3.000000000000000],POLIS[32.182446042500000],SOL[0.000435767524056],SXP[1.054889720000000],UBXT[2.000000000000000],USD[0.000000289900549] |
| 01828906 | POLIS[0.000000083280000],SOL[0.005122090000000],TRX[0.000002000000000],USD[0.252596439704898],USDT[0.0000000008957650] |
| 01828908 | DYDX[99.900000000000000],ETH[0.649876500000000],ETHW[0.649876500000000],FTT[16.596680000000000],SOL[0.001313660000000],USD[4.745765759500000],USDT[1.4675678419838092] |
| 01828913 | SOL[0.001000000000000],TRX[0.000001000000000],USD[0.877767515950000],USDT[0.000000004767236] |
| 01828914 | ATLAS[0.000000004668800],USD[0.000000029032183] |
| 01828919 | TRX[0.000001000000000],USD[0.000000090476623],USDT[0.000000073623106] |
| 01828922 | ATLAS[0.000000052686442],POLIS[319.344312886367898],UBXT[0.000000009254800],USD[0.000000458066570],USDT[0.000000068101272] |
| 01828927 | 1NCH[0.600000000000000],ALC4[0.000303000000000],ALC4[0.000303000000000],ALPHA[0.000000000000000],AMPL[0.120269300472264],AVAX[0.000000019250859],BADGER[0.054000000000000],CREAM[0.090900000000000],EDEN[0.098829000000000],ENS[0.003000000000000],ETHW[0.000861000000000],INCH[0.099081080000000],KNC[0.000000000000000],LINK[0.038000000000000],ROOK[0.007100000000000],SHIB[92950.869049400000000],SNX[0.060000000000000],TRX[0.988107000000000],UNI[0.035000000000000],USD[0.866692914156725],USDT[0.037409611822880] |
| 01828938 | ATLAS[0.000000060223841],BTC[0.000000077060303],DYDX[0.000000005621360],ETH[0.000000089905200],FTM[0.000000078973585],FTT[0.000000000196000],IMX[0.000000068644944],TRX[0.000000078641255],USD[0.000000040826000],USDT[0.000000054780056],XRP[0.000000006092174] |
| 01828942 | ATLAS[19.349833790000000],BNB[0.000000050822232],FTT[0.000000097377190],KIN[10000.000000000000000],SLRS[3.949380300000000],TULIP[0.000000074031826],USD[0.000000047043186],USDT[0.000000193491630] |
| 01828944 | ATLAS[6008.060000000000000],AURY[40.000000000000000],FTT[10.094857200000000],KIN[0.014626724250000],LUNA2_LOCKED[0.003412902325000],LUNC[31.850000000000000],SOL[0.147823005000000],TRX[0.000001000000000],USD[-0.324128547156359],USDT[0.000000011756308] |
| 01828945 | BNB[1.151881607360000],ETH[0.156350048000000],ETHW[0.156350048000000],USDT[102.21979951500000] |
| 01828947 | ATLAS[15000.000000000000000],USD[117.7354417627965580] |
| 01828951 | BCH[0.000000040000000],BNB[0.000000018431376],ETHW[0.001530940000000],STG[0.000000068962978],USD[-0.001296255928910],USDT[0.000000030736192],XRP[0.000000080000000] |
| 01828952 | USD[2024.7868542900000000] |
| 01828957 | BNB[0.000000008000000],SOL[0.000000084277288] |
| 01828960 | AKRO[4.000000000000000],ATLAS[8689.212232324253145],AUD[0.000000041179465],BAO[9.000000000000000],DENT[2.000000000000000],GENE[2.494540890000000],KIN[4.000000000000000],RAY[18.107594089227000],RSR[2.000000000000000],SNX[19.920625420000000],SRM[12.371295060000000],TRX[2.000000000000000],USD[1.244473296778815] |
| 01828961 | BAO[1.000000000000000],KIN[3.000000000000000],USD[0.000000126521994] |
| 01828974 | USD[25.000000000000000] |
| 01828974 | XLMBULL[22.929979190000000],XRPBULL[8746.217570010000000],ZECBULL[366.622468860000000] |
| 01828981 | USD[0.000000008891027200],USDT[0.000000075125386] |
| 01828982 | CHR[108.147785553979421B],TRX[0.000001000000000],UNI[0.099980000000000],USD[0.000000442615064],USDT[0.000000218350912B] |
| 01828987 | BTC[0.000185900000000],FTT[800.312798473295536S],SRM[10.132205790000000],USD[0.344503432950700S],USDT[0.000000056000000] |
| 01828988 | BNB[0.000000054400000],USD[0.000000048757064] |
| 01828989 | BTC[0.003474770000000],SOL[0.000000002184730],USD[8.855220930219253S] |
| 01828992 | ATLAS[1319.736000000000000],POLIS[152.267540000000000],TRX[0.000025000000000],USD[0.632892379000000],USDT[0.000000124999148] |
| 01828995 | BTC[0.000022800000000],SOL[0.000121950000000] |
| 01828999 | BNB[0.000000002132500] |
| 01829001 | ATLAS[1000.000000000000000],SLRS[160.000000000000000],USD[0.000000043196696],USDT[0.000000028604220] |
| 01829002 | FTT[0.035383074307309G],LOOKS[0.000000010000000],LUNA2[0.069388729240000],LUNA2_LOCKED[0.016190703490000],SOL[0.000000036420975],USDT[0.000000018250000],USTC[0.982231000000000] |
| 01829004 | BIL[0.018156000000000],EUR[0.000000666914917],FTT[0.069368999308742],GBP[0.000000018439188],NFT[41057891880324344][1],USD[0.057968094467591],USDT[0.000000075000000],USO[0.000000006462745],XAUT[0.000000005861315] |
| 01829007 | USD[0.003186410000000000] |
| 01829008 | FTT[0.0607193053327753],USD[33.734188775000000] |
| 01829010 | USD[0.0003144773764331] |
| 01829013 | FIDA[0.000000089000000],LUNA2[0.000000319170278],LUNA2_LOCKED[0.000000744730649],LUNC[0.006950000000000],NFT[458885706680720991][1],SOL[0.000000155136400],TRX[0.003915000000000],USD[0.242760975347160Z],USDT[0.049144935255475] |
| 01829014 | STEP[0.031000000000000],USD[0.0236444091700000] |
| 01829015 | ATLAS[3080.000000000000000],ETHW[8.953000000000000],TRX[0.002331000000000],USD[0.058703660500000],USDT[0.393877214250000] |
| 01829018 | BNB[0.000000112649600],BTC[0.569867361000000],DOT[44.515250000000000],ETH[17.928508120000000],ETHW[17.928508120000000],FTT[0.044729967812500],LINK[151.590807001384760],LUNA2[9.304632597500000],LUNA2_LOCKED[1.384601394000000],LUNC[129214.229441587000000],MATIC[149.971500000000000],SAND[0.979100000000000],SOL[0.016300000000000],SRM[9.163000000000000],TRX[0.000000405798052],USD[0.985257502050900G] |
| 01829020 | BTC[0.000000076686059],SRM[1.768759600000000],SRM_LOCKED[54.427172000000000],USD[0.000000405798052],USDT[52.985257502050907] |
| 01829021 | CVC[6.998670000000000],TRX[0.000001000000000],USD[0.607550000000000],USDT[-0.131794564736043Z],XRP[0.5352125625527461] |

Schedule D 6.0 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01829027 | EUR[2000.000000000000000],LUNA2[0.003336546385000],LUNA2_LOCKED[0.007785274898000],LUNC[726.540000000000000],USD[-1107.915271222947890] |
| 01829028 | TRX[0.000001000000000],USD[1.443593499398531],USDT[0.000000008624353] |
| 01829034 | USD[0.000000002881890],FTT[0.250584392739796B],USD[0.000000002068120],USDT[0.000000309173060] |
| 01829039 | BTC[1.130605363192370],ETH[2.943847353179220],ETHW[2.943847353179220],FTM[1743.498231159888000],SOL[41.498415350000000],TRX[0.000001000000000],USD[6.463004622435747B],USDT[0.002970295792360] |
| 01829042 | ATLAS[0.000000009627010],TRX[0.000000098495219] |
| 01829043 | USD[-0.067529723696857O],USDT[4.892870732165650] |
| 01829045 | RAY[0.000000001324532],USD[0.000000101240999],USDT[0.000000048612398] |
| 01829046 | BTC[0.001028010000000],CHZ[49.990500000000000],DOGE[203.800000000000000],ETH[0.047990880000000],ETHW[0.047990880000000],LINK[1.499715000000000],LTC[0.499905000000000],SOL[1.020000000000000],SUSHI[1.999620000000000],SXP[22.895649000000000],TRX[264.949650000000000],USD[49.971746675000000],USDT[83.987797517470000] |
| 01829047 | AUD[0.002261825902170],BTC[0.026803633262000],FTT[0.555686750000000],LUNA[4.714510268000000],LUNA2_LOCKED[11.000523960000000],USD[0.004095118185935] |
| 01829051 | USD[0.000000010302360],USDT[0.000000088772472],XRP[0.000000001585239] |
| 01829058 | USD[0.00035058000000000],BAO[0.000000021057824],KIN[1320000.000000000000000],SLP[0.005349665402386],TRX[0.000001000000000],USD[0.186513780141537B],USDT[0.000000097583452] |
| 01829059 | ETH[0.104000000000000],ETHW[0.104000000000000],FTT[0.000000074179124],LUNA2[16.283688850000000],LUNA2_LOCKED[38.006193980000000],LUNC[3546826.610000000000000],SECO[0.000000053880000],USD[2.668411235031292] |
| 01829061 | BEAR[315936.800000000000000],DOGEBEAR2021[71.105776000000000],USD[0.030085690000000] |
| 01829063 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],USDT[49.670687450970237T] |
| 01829065 | APT[240.001200000000000],BLT[1108.000000000000000],BNB[0.000000059973400],BUSD[12528.207496180000000],FIDA[15.000150000000000],FTT[1053.037203000000000],INDI[500.000000000000000],SAND[2.000020000000000],SRM[38.621127590000000],SRM_LOCKED[321.280694890000000],TRX[1427.000000000000000],USDI-0.000000089133274],USDC[233.169245640000000],USDT[0.000000003154200] |
| 01829067 | ATLAS[360.000000000000000],SAND[13.000000000000000],TRX[0.000001000000000],USDT[0.000000002807392] |
| 01829068 | BNB[0.000670040000000],USD[0.000000081901049],USDT[4.085583275],USDT[0.000000681363608] |
| 01829069 | BNB[0.621781680000000],BTC[0.000044220000000],DOGE[0.876880000000000],ETH[0.000787990000000],ETHW[0.000787990000000],MANA[0.717660000000000],SHIB[97644.000000000000000],SOL[42.700824613643540],TRX[0.000024000000000],USD[0.210986290705526J],USDT[4.917832122605071B] |
| 01829081 | FTT[25.295000000000000],USD[50.695042478910000],USDC[35674.000000000000000],USDT[6.734667728770160] |
| 01829087 | BTC[0.000000035765360],EUR[0.000320258040712S],USD[0.000000005232260],USDT[0.000015597307260B] |
| 01829089 | TRX[0.000001000000000],USD[0.000000003797531],USDT[0.000000005940231] |
| 01829092 | TRX[0.262158000000000],USD[4.541651409125000] |
| 01829093 | FTT[150.069885500000000],TRX[0.000180000000000],USD[0.659207608500141] |
| 01829096 | AKRO[8.000000000000000],BAO[20.000000000000000],BAT[1.016381940000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[0.009538510000000],HXRO[1.000000000000000],KIN[13.000000000000000],LUNA2[0.000255967574600],LUNA2_LOCKED[0.000597257674200],LUNC[55.737478290000000],RSR[7.000000000000000],TRX[4.023396420000000],UBXT[6.000000000000000],USD[1.000000227419603] |
| 01829097 | ETH[32.467228780000000],ETHW[32.467228780000000],USD[-32.016271637381814900000000] |
| 01829098 | BTC[0.008062932150839O],FTM[0.000000081901049],ETHW[0.784810144440000O],LUNA2[0.098359730000000],LUNA2[0.010394716350000O],LUNA2_LOCKED[0.024254338150000],LUNC[2263.471369660000000],SRM[70.989243570000000],SRM_LOCKED[1.345318680000000],TRX[0.000061000000000],USD[0.007640280575000] |
| 01829099 | EDEN[0.258400000000000],FTM[0.875400000000000],FTT[0.218431696842090],MATIC[14.518000000000000],NFT[368818415498161704][1],NFT[394277994913461537][1],NFT[407937169463154897][1],USD[0.009233005681816J],USD[0.008131071262610O],XRP[0.589000000000000] |
| 01829101 | RUNE[44.298106000000000],TRX[0.000046000000000],USD[1.898317218740000O],USDT[0.000000096672054] |
| 01829105 | USD[1.489054270000000O] |
| 01829109 | ATLAS[6087.622000000000000],USD[0.422840873420900O] |
| 01829112 | HMT[114.972000000000000],TRX[0.000010000000000],USD[0.517520580000000O] |
| 01829118 | AKRO[1.000000000000000],BAO[9.000000000000000],BOBA[151.648112820000000O],BTC[0.122146640000000O],CRO[5787.002458860000000],DENT[4.000000000000000],DYDX[0.310489770000000],FTM[810.300236680000000],GALA[3594.393120600000000],GRT[285.778799280000000],IMX[216.184186050000000],KIN[3.000000000000000],LINK[38.130973700000000],MATIC[1.020755170000000],MBS[189.200026000000000],RSR[2.000000000000000],SRM[108.748817740000000],STARS[0.021441890000000],TLM[125.358740150000000],TOMO[2.107275360000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[14.837265457035190],USDT[0.003554593811383B] |
| 01829124 | ANC[0.000000500000000],APE[0.005642000000000],BNB[0.000291400000000],ETH[0.000018813024793B],ETHW[0.000756150000000],FTT[0.053600800000000],LOOKS[0.264195350000000],LUNA2[0.000000079794406],LUNC[0.007446600000000],MATIC[17.04226451000000O],NFT[-0.293486272761420813J1],NFT[367894839818163593J1],NFT[539271078515242944J1],NFT[571147288281080731J1],SOL[0.001352079381811S],TRX[0.001039000000000],USD[0.049774366711326S],USDT[9.091677117649503S] |
| 01829126 | USD[0.000000011768975],USDT[1.920612250000000O] |
| 01829132 | USD[0.388506046850000O],XRP[0.128791000000000],XRPBULL[48373409.076100000000000O] |
| 01829133 | SOL[0.000000010000000],USD[0.327591127500000O] |
| 01829135 | ATLAS[7999.164532500000000],FTT[0.056971000000000],SHIB[15896820.000000000000000],USD[0.000000056155564],USDT[0.000000006329704] |
| 01829137 | USD[0.170461670000000O] |
| 01829138 | FTT[1.999600000000000],SOL[0.960000000000000],USD[0.926451478498773],USDT[0.000000018464120] |
| 01829139 | USD[0.000001075446492] |
| 01829142 | ETH[0.000432530000000],ETHW[0.000432530000000],USD[0.398454688000000O],XRPBULL[0.258787510000000O] |
| 01829144 | GOG[284.979400000000000],USD[0.725247752015568000000000],USDT[0.851890004188263] |
| 01829145 | USD[6.673604930000000O] |
| 01829147 | ATOM[62.188182000000000],DOT[175.400000000000000],FTM[946.687007190000000],HNT[84.999295830000000],NEAR[405.537737000000000],USD[0.000000027060000],USDT[0.000000011720268],YGG[500.000000000000000] |
| 01829148 | ETH[0.028994200000000],ETHW[0.028994200000000],GALA[129.974000000000000],SLP[159.848000000000000],SRM[0.023869440000000],SRM_LOCKED[0.019727500000000],USD[-18.672449542000000000000000] |
| 01829149 | ATLAS[162113.834600000000000],FTT[325.100000000000000],USD[3.458217873160680O],XRP[0.522571000000000O] |
| 01829150 | BTC[0.000000030027139],DOT[0.000000045013016],ETH[0.000000000451300],ETHBULL[2.720000000000000],USD[2.320100000016968152] |
| 01829151 | AVAX[0.105846509939860O],BTC[0.001719723521110O],FTM[2.097165374573000O],FTT[0.005223531861960I],MATIC[10.723670327901800O],SOL[0.241075180000000O],USD[17.455467708619200O],USDT[0.000000018750000] |
| 01829153 | ATLAS[330.256704100000000],AUD[0.196447740062025],HOLY[4.064664960000000],SOL[1.099150650000000O],USD[0.000000048750000] |
| 01829157 | NFT[420013302015102000][1],NFT[433229732908741094][1],NFT[515882714167768962][1],TRX[0.616548000000000O],USD[0.028716274961728O] |
| 01829158 | USD[3.499563763941026O],USDT[0.000000007223556O] |
| 01829159 | TRX[0.000000045248485] |
| 01829162 | NFT[311836152971998835][1],NFT[349890913843039907][1],NFT[488305002480038156][1],NFT[502122661584262319][1],USD[0.006234686583286355],USDT[0.000000007000000] |
| 01829166 | FTT[0.066992749741161O],GODS[0.052140000000000],USD[0.009481668000000O] |
| 01829168 | ETH[0.000000043701175],FTT[31.400000000000000O],IMX[0.095868650000000],RUNE[0.083454140000000O],TRX[0.000778000000000O],USD[1.635922247196329B],USDT[0.000000157779904],YGG[0.831190000000000] |
| 01829169 | USD[0.000000043701175],USDT[0.000000018566186] |
| 01829171 | USD[0.000000070221000],USDT[0.000000029774683] |
| 01829173 | BTC[0.000000090000000],SOL[0.030000000000000],USD[0.000000031748458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01829177 | ALICE[61.888505000000000],AVAX[10.211585030276831],BAL[19.637873900000000],COMP[1.246000000000000],CRV[67.987080000000000],DDT[24.740150000000000],ENJ[118.983660000000000],FTT[0.000000199190000],IMX[64.087821000000000],LRC[247.677718490000000],MANA[64.987650000000000],MATIC[249.952500000000000],SAND[148.398502610000000],USD[0.004087554613241O],USDT[0.130773008061855O] |
| 01829181 | BTC[0.000000086000000],ETH[0.000000026000000],FTT[0.095512780000000],NFT[498881259761322329][1],POLIS[10.096400000000000],TRX[0.000020000000000],USD[0.000000083004844],USDT[0.000000021965057] |
| 01829184 | DOT[8.398404000000000],ETH[0.062980030000000],ETHW[0.062980030000000],MER[1232.862060000000000],MOB[22.500000000000000],USD[6.618094358000000],USDT[0.000000011542225] |
| 01829185 | USD[30.000000000000000] |
| 01829190 | FTT[0.004751640000000],USD[0.184215697300000],USDT[0.000000007197642] |
| 01829193 | AVAX[102.798338282453464],ETH[3.035659394228960],ETHW[0.000000005388900],FTT[25.119562224418960],USD[7487.090658084023373300000000],USDT[0.000000073362400] |
| 01829198 | BAO[1.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],SRM[1.000000000000000],TRX[1.000000000000000],USD[0.000000087273092] |
| 01829200 | ETH[0.000000076111400],LOOKS[0.674400000000000],USD[0.000000054015233],USDT[504.746788508945360] |
| 01829202 | TRX[0.000001000000000] |
| 01829207 | PERP[0.029723992003919Z],SOL[0.004500000000000],USD[0.066750530500000O] |
| 01829209 | 1INCH[107.571857708073960O],ALCX[0.101965510000000],ALPHA[41.757642481100890O],AXS[0.000000050350000],BAL[2.039348290000000],BNB[15.469355173239232Z],BTC[0.263633280587851Z],BULLSHIT[27.544.999533550000000O],BUSD[4100.000000000000000],CEL[0.085237727397557000],CHR[40.786968060000000O],CLV[81.1804526500000000O],DOGE[309.290235226831350O],DYDX[3.059022320000000O],EN$[1.019674160000000O],ETH[3.501163465168630O],ETHW[2.741469082783700O],EXCHBULL[0.099994140000000O],FTM[21.217700173960270O],FTT[26.116949910000000O],GALA[81.180452730000000O],IMX[20.393484200000000O],LRC[20.393483850000000O],TC[3.791025723066195Z],LUNA2[0.006610140807000O],LUNA2_LOCKED[0.015423661880000O],MATIC[200.005710000000000O],MSOL[40.149952409181790O],PAXG[2.544222250000000O],RAY[0.000000088587500],SAND[25.491854950000000O],SNX[0.000000012698480],SOL[30.172609423486500O],SPELL[4588.533934080000000O],SRM[30.590226100000000O],STORJ[20.393484250000000O],SUSHI[0.000000005258000O],USD[10841.098269060156372.4],USDC[100.000000000000000O],USDT[0.018679896400000O],USTC[0.935697376558100O] |
| 01829216 | USDT[0.301575947029585S] |
| 01829217 | AVAX[0.000000039348800],BNB[0.000000083523700],BTC[0.000000023332087],DOT[0.000000202683300],ETH[0.000000090891790],FTM[0.000000009432260],FTT[0.000000149818464],LINK[0.000000078471700],LUNA2_LOCKED[0.000001143810167],LUNC[0.000000071307300],MATIC[0.000000095014100],SGD[0.000000008108250O],SOL[0.179999980736807Z],USDP[102.322750030000000],USDT[0.000000017355780O] |
| 01829220 | USD[72.205525992440350] |
| 01829224 | BF_POINT[100.000000000000000],USD[0.000001000000000] |
| 01829226 | BOBA[0.079900000000000],ETH[0.724030000000000],ETHW[0.724030000000000],FTM[115.977496000000000],FTT[7.382482000000000],LINK[48.699000000000000],MANA[125.000000000000000],SAND[93.000000000000000],USD[1.384646372550000O],XRP[3700.440000000000000] |
| 01829228 | GENE[0.080600000000000],NFT[361841435929266579][1],NFT[413367213681287163][1],NFT[545890820399671022][1],USD[1.359026082367039O],USDT[0.770611000000000O],XRP[0.965000003964000O] |
| 01829232 | FTT[0.599880000000000],USDT[0.370105000000000] |
| 01829233 | FTT[1.799640000000000],USDT[0.383106000000000] |
| 01829235 | BTC[0.003636300000000],FTT[4.152121580000000],USD[0.000146302972958] |
| 01829236 | BNB[0.000000126064040],ETH[0.000000001347720],NFT[386092945480082125][1],SOL[0.006053909180384Z],USD[0.063668900247963O],USDT[-0.000000045318057] |
| 01829237 | ATLAS[21.259999300000000],CHZ[0.000000100000000],TRY[0.000000158451530] |
| 01829241 | CRX[1269.758700000000000],OXY[404.000000000000000] |
| 01829247 | BNB[0.000001100000000],BTC[0.000072150000000],FTT[0.000000023839915],GMT[0.000000011843035],LUNA2[0.000000023000000],LUNA2_LOCKED[1.173574202000000],USD[-0.001883042716114],XRP[0.000000100000000] |
| 01829249 | AGLD[0.094140000000000],ATLAS[1.455503910000000],USD[0.000000518364O],USDT[0.000000064971658] |
| 01829251 | ALICE[0.000000074337424],BTC[0.000000027652924],POLIS[0.000000085880000],USD[0.000000071723560] |
| 01829255 | ETH[0.000120630000000],ETHBULL[0.437198516200000],ETHW[0.001206300000000],USD[1.510976315454191] |
| 01829260 | COPE[46.982520000000000],USD[0.094535810000000],USDT[0.000000038859730] |
| 01829265 | ETHW[1.375916200000000] |
| 01829266 | ALGOBULL[13287342.000000000000000],BAL,BULL[69.986000000000000],DOGEBULL[1712.571441200000000],EOSBULL[1199.760000000000000],FTT[1.397960000000000],GARI[2187.562400000000000],GRTBULL[20250826.962000000000000],LTCBULL[62.987400000000000],LUNA2[25.913761150000000],LUNA2_LOCKED[60.4654426900000000O],LUNC[4770566.737234000000000],MATIC[59.967020000000000],MATICBULL[144957.656460000000000],OKBBULL[80.104116800000000],SUSHIBULL[92039589.600000000000000],SXPBULL[13357.328000000000000],THETABULL[5753.088850000000000],TOMOBULL[1999.600000000000000],TRXBULL[38558.8393000000000000O],USD[157.177319717159360000],USDT[0.000000084543912],USTC[567.000000000000000],VETBULL[10688.46.954240000000000O],XRPBULL[11564839.868000000000000] |
| 01829268 | ETH[0.000000100000000],NFT[454007662324517319][1],NFT[552499617894192282][1],TRX[0.000122000000000],USD[0.258973234884028Z],USDT[1.225303524791202] |
| 01829270 | STMX[0.000000010939050],TRX[0.000001000000000],USD[0.000031200564118],USDT[0.000001934565740] |
| 01829275 | ETH[0.002500000000000],ETHW[0.002500000000000],USD[1.938879420750000] |
| 01829276 | USDT[0.000000041384948] |
| 01829278 | BTC[0.000000067714000],USD[4.235415457862041],USDT[0.000000041305000] |
| 01829280 | AKRO[1.000000000000000],APE[0.000458900000000],BAO[3.000000000000000],BNB[0.000014670000000],BTC[0.000000030000000],CRC[6404.963850750000000],DENT[1.000000000000000],ETH[0.000000094000000],FTT[14.563824170000000],KIN[4.000000000000000],NFT[303677503505787327][1],NFT[306744809024537751][1],NFT[370918084622737631][1],NFT[414620805791105455][1],NFT[444866086953309876][1],NFT[472952365162339815][1],NFT[489471916067115064][1],RSRR[1.000000000000000],SECCI[1.009681260000000O],SOL[0.592295430000000],STG[0.000317120000000O],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.003816141193429S],XPLA[0.000791200000000] |
| 01829284 | ALPHA[8440.881640000000000],XRP[13979.162636000000000] |
| 01829290 | FTT[0.237903245760000],USD[0.000000481877247Z],USDT[0.000000495213147] |
| 01829291 | USD[0.000000139545131],USDT[0.042817880000000] |
| 01829294 | BTC[0.000000009000000],ETH[0.000000010000000],USD[8.041757081000000] |
| 01829295 | ETH[0.000262000000000],FTT[0.090040000000000],SOL[0.007835200000000],SRM_LOCKED[0.020756200000000],TRX[0.000042000000000],USD[1.865416501038255A],USDT[0.000000083437172] |
| 01829296 | BTC[0.014015236190259O],SOL[0.005000000000000] |
| 01829297 | ATLAS[0.802000000000000],CHZ[2.395000000000000],KIN[9858.000000000000000],TRX[0.935600000000000],USD[0.000000006250000] |
| 01829299 | KIN[1.000000000000000],USD[0.000000121649764] |
| 01829300 | BTC[0.002631506787040O],FTT[2.556027985467458O],LUNA2[1.140496289000000O],LUNA2_LOCKED[2.661158007000000],LUNC[248345.468052000000000],USD[68.192035060287020S] |
| 01829301 | BAO[5.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[0.000000113912365],KIN[5.000000000000000],USD[0.000000030091585] |
| 01829302 | ETH[8.372000000000000],USD[0.003030703600000O] |
| 01829309 | FTT[26.000000000000000],USD[7.240952328000000O] |
| 01829310 | STEP[7.998400000000000],USD[0.092378062927580] |
| 01829312 | ATLAS[0.000000030411500],SOL[0.000000007079642],TRX[0.000000028982224],USD[0.000000076148346],USDT[0.000000035256684] |
| 01829322 | USD[0.000000058414320] |
| 01829324 | BIT[175.000000000000000],SOL[1.001962830000000],TRX[0.000001000000000],USD[1.623777750000000O],USDT[2.664546721691458] |
| 01829329 | NFT[510526853583243943][1],TRX[0.000001000000000],USD[0.000000110990129],USDT[0.000000093526142] |
| 01829331 | USD[0.000000082375740],USDT[0.000000065005634] |
| 01829332 | AVAX[263.054004144108700O],FTT[25.092915700000000],LUNA2[15.467802850000000],LUNA2_LOCKED[35.892847930000000],LUNC[3027709.545130016184300],RAY[6794.677761976763990O],SOL[100.421846427984572S],USD[2227.480721927698050O],USDT[0.001754835845180S] |
| 01829335 | USD[0.000000247000000],USDT[0.009302912542206O] |
| 01829342 | FIDA[1.055198050000000],USD[0.000000011537120],USDT[0.000000033958309] |

Schedule F-34 Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01829355 | BTC[0.000000005401115000],LTC[0.000000037817358],SRM[0.070470870000000000],SRM_LOCKED[0.048527570000000],USD[0.000001448078257Z],USDT[-0.003000001564916z] |
| 01829356 | SLRS[0.224410000000000],USD[1.375595223258040z0] |
| 01829358 | ENJ[0.280000000000000],USD[4.588080779035425z7] |
| 01829366 | ATLAS[14097.670073580000000],FTT[2787.377790000000000],SRM[104.198970470000000],SRM_LOCKED[849.801029530000000],USD[0.000000004000000000],USDT[0.000000013669994z] |
| 01829369 | PERP[0.000000032065200],USD[2.322867378059851z1] |
| 01829371 | USD[-0.3081250084206858],USDT[0.340000021396054z2] |
| 01829373 | USD[30.000000000000000] |
| 01829380 | XRP[337.813644000000000000] |
| 01829381 | ATLAS[9.600000000000000],AVAX[0.005969096557580z37],USD[9.395479389200000z0],USDT[1.813918915000000z0] |
| 01829382 | ATLAS[29124.754000000000000000],TRX[0.000001000000000z0],USD[0.519084632947Z800] |
| 01829384 | BNB[0.000268680000000],USD[0.000000003750000] |
| 01829385 | AAVE[0.000000005978076z4],AUDIO[67.345949857867794z0],EUR[0.000000055306150],USD[0.000000533588407],SRM[16.230932980000000],USD[0.000002111056218z6] |
| 01829393 | USD[25.000000000000000] |
| 01829394 | AUD[0.000000118104782z1],BTC[0.0002227764324672],COPE[0.000000001200160z0],RAY[70.974214040000000z00],USD[0.000002491490218] |
| 01829396 | ATLAS[9.509800000000000000000],USD[0.001393157733528z0] |
| 01829398 | USD[0.000000008936281z0],USDT[0.00000004771000z0] |
| 01829400 | ALTBEAR[9285.980000000000000],BTC[0.000024790000000z0],BULL[0.000080218600000z0],CHR[0.774920000000000z00],TRX[2.000000000000000z0],USD[0.045472922237500z0],USDT[0.000000010671367z2],XRP[0.755710000000000z0] |
| 01829401 | SRM[0.387023510000000000000],SRM_LOCKED[6.612976490000000z00],TRX[0.000170000000000z0],USD[0.343202650000000z00],USDT[0.000000021145501] |
| 01829404 | FTT[0.000000079897210],SOL[0.0006211000000000],USD[0.013000641090113z4],USDT[0.000000006342437z],XRP[0.000000072516795] |
| 01829408 | BNB[0.00000004300000z0],ETH[0.000000006000000z0],SOL[0.000000052701616],USD[0.000000008577080],USDT[0.0772410902085742] |
| 01829410 | SOL[0.000000010198194],USD[37.410984735000000z00],USDT[0.000001201077120] |
| 01829411 | DENT[99.90500000000000z0000],HNT[0.30000000000000z0],USD[0.001248153600000z],USDT[0.2584668884000000z0] |
| 01829412 | USD[0.041056050000000z0] |
| 01829414 | TRX[0.000001000000000z0],USD[10.542243054952704z7],USDT[3.8002504700000000] |
| 01829415 | ATLAS[19115.188000000000000z0],USD[0.039481056619890z0] |
| 01829418 | FTT[0.071557710000000z0],USD[0.00001688699962z3],USDT[2.136449146975000z0] |
| 01829419 | ATLAS[0.000000009111793],ETHW[0.000000080000000z0],FTM[0.000000057873032],SOL[0.000000001750434z8],USD[0.000000089998754],USDT[0.000000023955546] |
| 01829423 | AKRO[2.000000000000000z0],BAO[1.000000000000000z0],DENT[3.000000000000000z0],KIN[5.000000000000000z0],RSR[2.000000000000000z0],TRX[3.000000000000000z00],TRY[0.000000682142901],UBXT[2.000000000000000z00],USDT[0.000000037358387] |
| 01829425 | BNBBULL[0.000000085000000z0],BSVHALF[0.000000020000000z0],BTC[0.00000000028880000],DEF HALF[0.00000000100000z0],ETCHALF[0.00000000001000000],FTT[0.000552192096326z3],HTHALF[0.00000001510000000z0],IBVOL[0.000000005000000z00],LTCHALF[0.000000030500000z0],SRM[0.167306400000000z000],SRM_LOCKED[2.543352000000000z0],TRYBHALF[0.00000000335000000z0],USD[7.815528866118z],USDT[0.000000003410210z00],XAUTHALF[0.00000000275000000z0],YFIB[0.000000005000000] |
| 01829427 | AVAX[0.009703019640138z6],BTC[0.000000008500500z0],DOGE[0.000000000553283z05],FTT[0.000000039058800z0],LUNA2[0.089611612980000z0],LUNA2_LOCKED[0.209093763600000z0],LUNC[19513.117392360000000z0],SHIB[8301052.595900140000000z0],USD[0.000190988747z296],USDT[0.000000003521040] |
| 01829430 | USD[10.056108300000000z0] |
| 01829431 | BTC[0.000000004271468z8],USD[0.000000061321500z4] |
| 01829433 | ATLAS[398.828328960000000z00],TRX[0.000001000000000z0],USD[0.000000006362368],USDT[0.000000064633506] |
| 01829436 | ATLAS[9.200000000000000z0],DFL[740.000000000000000],USD[0.000000126993709],USDT[0.000000036058522] |
| 01829437 | BTC[0.000000015796560z0],DOGE[0.000000012591208],FTM[0.000000008553034],SOL[0.000000045600000z0],USD[0.000014961855319],USDT[0.000000007876213] |
| 01829442 | BNB[0.006369680000000z00],POLIS[0.000000089609014],SOL[0.000000010000000z0],USD[0.063987899882716],USDT[0.2852680920500000z0] |
| 01829444 | TRX[0.000001000000000z0],USD[0.000000005000000z0],USDT[0.000000069792816] |
| 01829445 | BNB[0.00016400000000z0],TRX[0.000001000000000z0],USD[0.000001204684z5],USDT[0.881411701818137z8] |
| 01829446 | SRM[0.387023510000000000000],SRM_LOCKED[6.612976490000000z00],TRX[0.001750000000000z0],USD[0.095190181250000z0] |
| 01829448 | FTT[0.022369968563136z1],USD[-0.06129039518782z67],USDT[0.068081603847346z5] |
| 01829451 | ETH[0.000000002288100z00],GST[0.000000008416000z00],SOL[0.000000065566835z],TRX[0.000000064256690],USD[0.002418793385379z],USDT[0.000000094258709z6] |
| 01829453 | ATLAS[5129.0253000000000000z0],TRX[0.52982000000000z0],USD[1.594376100000000z0] |
| 01829454 | ATLAS[0.000000087123108z5],AVAX[0.000000005053800z0],BNB[0.001066955593888z0],BTC[0.0000001332996z99z],CRO[0.000000013329699z6z],CRV[0.000000056310888z0],ETH[0.0007387641825z27z],ETHW[0.000073866856000z0],FTM[0.000000098373220z0],FTT[0.000000017724567z8z],KN... CO[0.000000001882680z0z],LRC[0.000000050000000z0],PERP[0.000000002000000z0],RAY[0.000000028881200z0],REN[0.000000767583795z],RUNE[0.000000038656000z0],SOL[0.002425758198984z8z],SRM[0.000000057746100z0],USD[0.051589461334333z6z],USDT[0.000000707796188z44] |
| 01829455 | NFT[317097983675705z1z],NFT[421799207278083344z1z],SOL[0.006466130000000z00z],USD[0.000000078607245z],USDT[0.000000082723800] |
| 01829456 | EUR[0.307707919021643z5z],POLIS[100.700000000000000z0z],USD[0.000000005294578z] |
| 01829457 | ALGO[26.879491310000000z00z],ATLAS[6195.763832356563156z0z],AUD[0.000001289417116z],BTC[0.007667280000000z00z],ETH[0.111971350000000z00z],MATIC[52.584892410000000z0z],POLIS[2934.507592764691003z9z],SOL[24.746915220000000z00z],USD[0.000001185888072z5] |
| 01829458 | ATLAS[90.000000000000000z0z],USD[1.400379214500000z0z],USDT[0.002399026379168z0z] |
| 01829459 | AURY[8.98820000000000z00z],ETH[0.000000023800002z00z],LTC[0.00232295000000z00z],OKB[0.002180327850800z0z],USD[2411.9560756836406517z],USDT[13.297691140000000z0z] |
| 01829465 | TRX[0.000001000000000z0z] |
| 01829467 | ATLAS[567.671756580000000z0z],POLIS[25.814258580000000z0z],TRX[0.000002000000000z0z],USDT[0.000000013423283108z] |
| 01829470 | STEP[518.701428000000000z0z],TRX[0.000001000000000z0z],USD[0.040915665360000z0z],USDT[0.003287002588734z5z] |
| 01829471 | EUR[0.000000005014031z4z],TRX[0.001320000000000z0z],USD[0.004594417459509z1z],USDT[1.080207766911735z4z] |
| 01829472 | AVAX[0.497411897176713z7z],TRX[0.000001000000000z0z],USD[-0.5964087536647877z],USDT[0.000000001028183z0z] |
| 01829474 | FTT[3.99920000000000z00z],USDT[2.97090000000000z00z] |
| 01829479 | ATLAS[4642.304823857166568z5z],BAO[4.000000000000000z0z],EUR[0.005967512935428z],FIDA[0.000137300000000z0z],RSR[1.000000000000000z0z],TRX[0.000000001976372z],USDT[0.830367000829165z3z] |
| 01829480 | USDT[0.000000001961887z6z] |
| 01829483 | APE[0.000000000601020z0z],ATLAS[0.000000004621282z4z],ETH[0.000000000575506z6z],MATIC[0.000000003687308z6z],POLIS[0.000000005175340z0z],USD[106.114358467448645z8z],USDT[0.000000046976506z] |
| 01829484 | ATLAS[9.050000000000000z0z],POLIS[0.092400000000000z0z],STEP[181.365534000000000z0z],USD[0.000000004878686z7z],USDT[0.000000021826895z] |
| 01829485 | USD[0.002868206400000z0z] |
| 01829489 | BTC[0.046691925000000z0z],ETH[3.590268921441603z0z],ETHW[3.571345943467670z0z],RUNE[1546.703300807624030z0z],SOL[36.935810978706131z0z],USD[107.215117400130930z0z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01829490 | BAO[2.000000000000000000],KIN[1.000000000000000000],POLIS[5.390872430000000000],USD[0.000000114165016400],USDT[0.000000001285036000] |
| 01829493 | BNB[0.000000008236925],FTT[0.001665530000000000],USD[-0.000405074418243000],USDT[0.000000046100285532] |
| 01829495 | ETH[0.000000007137172100] |
| 01829496 | ADABULL[0.000395371000000000],ATLAS[2.527300000000000000],ATOMBULL[1.338160000000000000],BULL[0.000095750045000000],DOGEBULL[0.052647870000000000],ETHBULL[0.000468870000000000],FTT[34.400000000000000000],IMX[0.048510000000000000],MATICBULL[0.812131000000000000],NFT[45828898426651662 0],[1],NFT[513575337855661556],[1],NFT[521796929329928413],[1],POLIS[0.054552000000000000],STEP[0.049838000000000000],SUSHIBULL[10502.440000000000000000],USD[1246.578041295632162 3],USDT[0.006681000000000000],VETBULL[0.073105000000000000] |
| 01829499 | ATLAS[0.088000000000000000],USD[0.008200001690020 6] |
| 01829504 | ATLAS[3559.488000000000000000],RAY[7.998400000000000000],SOL[1.499700000000000000],TRX[0.800000000000000000],USD[1.618910975465904 5],USDT[0.050531410000000000] |
| 01829506 | ATLAS[3.549500000000000000],POLIS[23.900000000000000000],TRX[0.000001000000000000],USD[0.000000038073169],USDT[0.000000003561579] |
| 01829509 | FTT[2.000314671200480],MAPS[21.868641900000000000],SAND[9.000000000000000000],USD[0.000000022963625 0],USDT[0.000000015969625] |
| 01829510 | BTC[0.000080137582000 0],BUSD[659.781753170000000],FTT[0.097853000000000000],TRX[0.000001000000000000],USD[0.000000072290000] |
| 01829511 | ATLAS[9.600000000000000000],DAI[0.088396540000000000],ETH[0.009368000000000000],ETHW[0.000936798014004],GRT[0.772130810000000000],POLIS[0.080000000000000000],TRX[0.000001000000000000],USD[2113 2.111210013100000],USDT[0.098187286000000000] |
| 01829512 | BTC[0.000000084345100],ETH[0.000000012766500],ETHW[0.143835470444441 00],LINK[1.522659389350520 0],LUNA2[0.007566033282000],LUNA2_LOCKED[0.017654077660000],USD[0.000000085021780],USDT[0.005187339398810 0],USTC[1.071008548204900] |
| 01829515 | USDT[2.000000000000000000] |
| 01829520 | BNB[0.000000073714800],BTC[0.000000003069978],ETH[0.000000001119538 49],FTT[25.000000002640600],TRX[0.000002000000000000],USD[0.000000009151189 3],USDT[0.000000024710579] |
| 01829522 | ATLAS[10.050000000000000000],BNB[0.014736392000000000],BTC[0.000048919654250 4],ETH[0.001050000000000000],ETHW[0.001050000000000000],FTM[0.653331700000000000],FTT[0.136068610000000000],SOL[0.008014500000000000],TRX[0.000001000000000000],USD[2.2039414981306097],USDT[0.000000012261970 8] |
| 01829526 | BAO[2.000000000000000000],COPE[5.056864397000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000001000000000000] |
| 01829527 | ATLAS[2999.895500000000000000],BNB[0.006164740000000000],TRX[0.740674000000000000],USD[0.432975836932500 0],USDT[0.006804571962500 0] |
| 01829528 | USD[150.000000000000000000] |
| 01829529 | AUD[0.776264332552974 4],BAO[2.000000000000000000],BAT[2641.663882310000000],BTC[0.151386990000000000],DENT[4.000000000000000000],ETH[0.261251040000000000],ETHW[0.261062490000000000],KIN[8.000000000000000000],RSR[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 01829531 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[0.000001000000000000],USD[0.000000046122818] |
| 01829535 | ATLAS[9.600000000000000000],USD[0.378265382050000 0],USDT[0.000000036723624] |
| 01829542 | XRP[0.010000000000000000] |
| 01829543 | POLIS[17.817656520000000 0],USD[0.000000278446148],USDT[0.000000046179385] |
| 01829547 | SOL[0.004105000000000000],TRX[0.000001000000000000],USD[0.855976439407144 0],USDT[0.005464441850000 00] |
| 01829548 | SOL[44.112413450000000000],USD[3.827707355150000 0] |
| 01829553 | ATLAS[250.000000000000000000],AUDIO[70.000000000000000000],FTT[0.099819500000000000],MNGO[200.000000000000000000],RAY[2.000000000000000000],SRM[62.999078500000000 00],USD[379.3233008745926250],USDT[31.380418149673564 5],XRP[70.000000000000000000] |
| 01829554 | USD[10.872857700000000 0] |
| 01829557 | SRM[0.168728100000000 00],TRX[0.130395670000000 00],USD[0.009289273874495 7] |
| 01829560 | ADABULL[0.000000010000000],ATLAS[0.000000024612320],BNB[0.000000010000000],MATIC[0.000000069143174],USD[0.000000068202531],USDT[0.000001402392510 4] |
| 01829564 | ATLAS[251.766611940000000],POLIS[1.955710880000000 0],SOL[0.040695450000000],USD[0.000000010370655] |
| 01829565 | AUD[0.000000100378530],USDT[0.000000181437961] |
| 01829568 | FTT[448.680000000000000000],SRM[3042.590884510000000],USD[4.855352480000000 0] |
| 01829570 | BTC[0.000000142278612],ETHW[1.555000000000000000],FTT[160.800000000000000000],SOL[67.388052305000000000],SUSHI[11.823570200000000 0],USD[0.110078736725000],USDT[0.138604750750000 00] |
| 01829574 | ETH[0.000000055821281],NFT[376554728422629398],[1],NFT[382375710613166680],[1],NFT[424640942971181306],[1],USD[0.020557887940128 7],USDT[2251.087441970000000] |
| 01829577 | BTC[0.000000004244844],ETH[0.000000052190814],EUR[0.000224056115734 0],SOL[0.000000072640968],USD[0.000110888871181 5],USDT[0.000096926327151 2] |
| 01829580 | SOL[2.642730771759100 8],USD[0.010351491511648] |
| 01829582 | BTC[0.000000054540065],FTT[0.007033847718400 0],LINK[3.900000000000000000],USD[0.000000049269832],USDC[19.603641920000000 0] |
| 01829587 | USD[0.000114109673271],USDT[0.000000094870383] |
| 01829594 | ATLAS[4759.127900000000000],FTT[6.698898000000000],USD[0.357599100501453 0],XRP[0.264510000000000 0] |
| 01829596 | BTC[0.000024449570369],USD[0.000000098753392] |
| 01829603 | TRX[0.000004000000000] |
| 01829604 | FTT[0.094000000000000000],GRT[998.000000000000000000],MATIC[1001.800000000000000],SOL[0.004456000000000000],TRX[0.000001000000000000],USD[485.1052541597368667],USDT[47.9454898118354041] |
| 01829605 | ATLAS[19080.000000000000000],DYDX[54.800000000000000000],POLIS[128.000000000000000000],USD[0.351719008250000 0] |
| 01829606 | FTT[368.574332490000000],NFT[337241983378676580],[1],NFT[362543738348864775],[1],NFT[434573273471668508],[1],NFT[446064247889175404],[1],NFT[557330389361305791],[1],NFT[558530559867004184],[1],USD[0.239064667335000 0],USDT[0.079370909415000 0] |
| 01829607 | CQT[82.988030000000000000],POLIS[10.000000000000000000],USD[1.037730307500000 00] |
| 01829612 | ATLAS[1509.620000000000000000],BNB[0.000000000000000000],FRONT[12.997530000000000000],HMT[45.000000000000000000],POLIS[9.998100000000000000],RAY[2.422729650000000000],USD[0.101327412500000 00] |
| 01829618 | AKRO[1.000000000000000000],ATLAS[9375.523333990000000],KIN[2.000000000000000000],POLIS[0.001285700000000000],RSR[2.000000000000000000],STARS[0.000000020333981],TRX[2.000001000000000000],USD[0.116685651975064 8],USDT[0.000000016843869] |
| 01829620 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000004017036],USDT[0.000000009521119] |
| 01829621 | USD[0.000000092708336],USDT[0.000000036402912] |
| 01829623 | BAO[1.000000000000000000],BTC[0.039762260000000000],KIN[1.000000000000000000],USDT[0.002131449749111] |
| 01829625 | FTT[0.000000100000000],TRX[847.002509180000000],USD[2.263823931177908 0] |
| 01829627 | BTC[0.000000117000000],ETH[0.000000074570310],FTT[3.099658000000000000],TRX[0.000839000000000000],USD[0.309272334840024 2000000000],USDT[4.305108565981102 2] |
| 01829630 | CHZ[0.000000087810000],USDT[0.000000113140490] |
| 01829632 | ATLAS[0.000000062093182],COPE[0.000000041264500],SOL[0.009494600000000000],STEP[0.004777013563560 0],TRX[0.000001000000000000],USD[0.000000155715046],USDT[0.000000045524606] |
| 01829634 | TRX[0.000001000000000],USD[0.007392986500000 0],USDT[0.426712277500000 0] |
| 01829648 | ATLAS[6.960000000000000000],USD[0.000000107868587],USDT[0.000000044156416] |
| 01829650 | AKRO[2.000000000000000000],BAO[1.000000000000000000],ETH[0.000004730000000],ETHW[0.000004730000000],HOLY[0.000091300000000],POLIS[0.001989200000000],SXP[1.040395120000000],TOMO[1.040461630000000],UBXT[1.000000000000000000],USD[0.000001272890006],USDT[0.000000001660134] |
| 01829653 | ATLAS[0.000000013315002],SOL[0.000000015832688],TRX[0.000001000000000],USD[0.000000220784548],USDT[0.000031389848468] |
| 01829654 | GENE[0.000000070000000],NFT[290842382702505417],[1],NFT[494091195783848543],[1],NFT[524427944560615517],[1],RAY[0.000000005000000] |
| 01829655 | APE[0.000000062779776],ATLAS[0.000000074715300],ETH[0.000000094827715],BTC[0.000000009482715],ETH[0.000000004632195 60],LOOKS[0.000000010000000],MATIC[0.000000055000000],SOL[0.002435294000000],TRX[0.001069000000000000],USD[68.793199351965675],USDT[0.069495576092544] |
| 01829656 | ATLAS[403.797994770000000],USDT[0.000000018848128] |
| 01829665 | STETH[0.100291051965314 0],USD[0.187569683160000 0],USDT[0.002181381000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01829666 | ATLAS[251.271865074022004],BF_POINT[200.000000000000000],EUR[0.000000092719834],POLIS[4.1817976923671988] |
| 01829669 | FTM[0.559770000000000],SHIB[98100.00000000000000],SOL[0.003296090000000],USD[2.4885387293943600] |
| 01829670 | USD[8.947074548893447200000000000],USDT[0.000000046046851] |
| 01829672 | USD[0.000000002282093],USDT[0.000000026034749] |
| 01829673 | TRX[0.000001000000000],USD[0.000000146099614],USDT[0.000000006993264] |
| 01829679 | ATLAS[9.620000000000000],SOL[0.020000000000000],USD[0.0025454945375000],USDT[0.000000044994264] |
| 01829680 | ATLAS[630.000000000000000],MER[240.951800000000000],POLIS[10.000000000000000],USD[0.2145123810482000],USDT[0.0000001249623701] |
| 01829681 | ATLAS[0.000000001000000],BTC[0.000000009710872],USD[0.0000800247293738] |
| 01829684 | AKRO[2.000000000000000],ATLAS[0.000000004948750],ATOM[147.531189428501348],BAO[5.000000000000000],DENT[2.000000000000000],ETH[0.000000010000000],FIDA[1.0179344400000000],FTM[666.0113263682077520],GARI[3476.833308110000000],GRT[1.0010613400000000],HXRO[1.000000000000000],IMX[7176.7299993137554200],KNZ[0.000000000000000],POL[330.000000026383750],REAL[552.233084630000000],RSR[2.000000000000000],SECO[1.0451513300000000],SXP[1.0438978100000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[1.000000000000000],USD[0.0018265880848417] |
| 01829685 | TRX[0.007780000000000],USDT[0.000000653674198] |
| 01829687 | LTC[0.000000013523776],TRX[0.000001000000000],USD[0.006844617964738d],USDT[0.0728750807769896] |
| 01829688 | DENT[1.000000000000000],POLIS[11.117324380000000],USD[0.010000113494286d] |
| 01829689 | AVAX[4.397908629702100],BNB[0.000093000000000],BTC[0.016996700630908],ETH[0.328788980000000],ETHW[0.000393840000000],FTT[25.099064270000000],LUNC[0.000000043682100],MATIC[182.964317390000000],NFT[3171907001834514315][1],NFT[33838975263569683][1],NFT[4220301236848877723][1],NFT[4439300142703457912[1],RAY[8.681152810000000],SOL[0.000000003000000],USD[1010.5220136808231487],USDT[8.1267378361520057],USTC[0.000000078977100] |
| 01829692 | ETH[0.000905710000000],USD[1.0161582750700000] |
| 01829695 | FTT[0.000000014430726],LTC[13.995870306420795T],LUNA[28.538895965660000],LUNA2_LOCKED[19.9240905662800000],LUNC[1.0754020000000000],USD[0.0000005619595720],USDT[0.000000068122875] |
| 01829696 | FTT[9.639280600000000],USD[0.000000903090210],USDT[18.7807404608200000] |
| 01829699 | ATLAS[0.000000003000000],AURY[40.000000000000000],BTC[0.000005941000000],ENJ[214.814556000000000],OXY[0.000000005000000],SRM[0.000000020000000],USD[8.7615654509783777] |
| 01829701 | BTC[0.000000040000000],BUSD[496.935486690000000],FTT[0.0804277293014423],USD[0.0000000022011051],USDT[0.000000097000000] |
| 01829704 | POLIS[0.094000000000000],USD[0.0769053000000000] |
| 01829713 | ETH[0.738402280000000],SOL[28.340077860000000],USD[0.0000154100366298] |
| 01829715 | ETH[0.000000021294272],USD[0.000000007185152] |
| 01829716 | ATLAS[5.854000000000000],BIT[0.775560000000000],BTC[0.000093901000000],FTT[0.086776000000000],POLIS[0.093420000000000],RAY[0.916530000000000],USD[4.8721352220627700] |
| 01829718 | BABA[0.000005000000000],BIL[0.000000500000000],BNB[0.007514796000000],BTC[0.000223661280000],C98[0.004010000000000],DOGE[0.004965000000000],ETH[0.000562300000000],ETHW[0.000562250000000],FTT[25.093592000000000],MANA[0.001760000000000],SOL[0.000052200000000],TRX[0.000141000000000],UNI[0.000446750000000],USD[25.5839541684697141],USDT[0.000000135701079] |
| 01829725 | USD[1.0911361933418000] |
| 01829736 | AVAX[0.000063342957339T],BNB[2.243156574000000],ETH[0.000000047590300],FTT[227.602648980000000],NFT[3682736831934577977][1],NFT[5043733334159554011][1],NFT[5132450253005249444][1],SHIB[40000.00000000000000],SOL[2.623465850000000],SRM[9.232381330000000],SRM_LOCKED[0.1881214100000000],USD[876.8922585038480008],USDT[237.1915362882416626] |
| 01829737 | USDT[0.000000016789455] |
| 01829738 | BTC[0.000000053340000],ETH[0.000000000846200],FTT[20.596604658016569],LINK[0.000000060705054],RUNE[0.008893271137800],SUSHI[0.2286444117695800],TRX[0.000079519296190],UNI[0.000000048853900],USDT[140.7043010082149400] |
| 01829741 | BNB[4.791927110000000],MATIC[0.000001000000000],USD[0.012521476520990],USDC[1371.1005283300000000],USDT[596.2368241211101342] |
| 01829742 | ATLAS[0.000000004336861],BTC[0.000000042996240],ETH[0.000000004000000],GALA[0.000000086150084],NFT[2956708148170805821][1],NFT[3101283740492751981][1],NFT[321511386278605700][1],NFT[4276311531632848921][1],NFT[5163041390129643761][1],NFT[5687642634365705181[1],POL[S[0.000000073063274],STARS[0.000000049244183],USD[0.000000007354626d],USDT[0.000000054344643] |
| 01829743 | USD[5.2097232183806009],USDT[8.4610470857885300] |
| 01829745 | TRX[0.000010000000000],USD[1.1665052900000000],USDT[0.000000008590914] |
| 01829749 | ATLAS[1001429.690350000000000],AURY[0.994946000000000],BNB[0.007514796000000],C98[0.949270000000000],FTT[0.112066510000000],GENE[0.041617940000000],GOG[0.110790200000000],GT[0.076123840000000],LINK[0.155506750000000],SAND[0.977076500000000],SOL[0.005058500000000],TRX[0.603680000000000],UNI[0.086814000000000],USD[225395414839275],USDT[51.2679289500000000] |
| 01829751 | COMP[2.135883000000000],USDT[263.0873760000000000] |
| 01829752 | ROOK[0.008113300000000],TRX[0.000001000000000],USD[0.741597587125000],USDT[0.000000047660324] |
| 01829758 | ATLAS[0.347547286471372S],TRY[0.000000064937085],USDT[0.000000074288345] |
| 01829765 | TRX[0.000001000000000],USDT[100.000000000000000] |
| 01829766 | ATLAS[1029.850000000000000],ETH[0.003660500000000],ETHW[0.003660514442090],TRX[0.000001000000000],USD[0.7457558050000000] |
| 01829767 | BTC[0.000000054000000],ETH[0.000000002500000],ETHW[0.000000051795134],NFT[3340535340717012[0][1],NFT[48391454822438764][1],NFT[5189512923759991591[1],USD[0.0272887629748764],USDT[0.000000087274384] |
| 01829768 | FTT[174.634540000000000],TRX[0.000050000000000],USD[2.3506650000000000] |
| 01829769 | TRX[0.000001000000000],USD[0.409420551957750],USDT[1.6184839759782679] |
| 01829771 | APE[0.089113000000000],ATLAS[1000.000000000000000],LUNA2[0.004591505548000],LUNA2_LOCKED[0.001071351295000],LUNC[99.981000000000000],NFT[3154046937715648831[1],POLIS[10.000000000000000],TRX[9819.636400000000000],USD[1219.9474184769139600],USDT[0.000000000000000] |
| 01829772 | ATLAS[740.816000000000000],DOGE[0.866800000000000],MNGO[9.904000000000000],USD[0.829110507069904],USDT[0.000000031290714] |
| 01829776 | ATLAS[7736.967063450000000],BUSD[1535.031625980000000],FTM[978.192126020000000],FTT[54.644575910000000],SRM[109.319766660000000],SRM_LOCKED[1.6829234800000000],USD[505.6748545482223962] |
| 01829779 | TRX[0.000001000000000] |
| 01829780 | ATLAS[8411.416133060000000],BAO[1.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],FTT[21.9374999400000000],NFT[4734619367982136061[1],POLIS[54.520758580000000],SOL[143.524027950000000],TOMO[2.148305280000000],TSLA[4.633960710000000],USD[0.000001205854969],USDT[0.000000478373870] |
| 01829781 | USD[25.000000000000000] |
| 01829783 | BNB[0.000000069190601],ETH[0.250422920000000],ETHW[0.194125740000000],LUNA2_LOCKED[0.361117962000000],LUNC[34869.4380135400000000],MATIC[3.1039517353000000],USD[401.3131921962935230] |
| 01829784 | USD[25.000000000000000] |
| 01829788 | AURY[0.055817466500000],FTT[0.229625930000000],POLIS[9.998100000000000],SOL[0.357330760000000],USD[0.000000076438505] |
| 01829792 | ATLAS[7000.000000000000000],POLIS[1.699677000000000],USD[1.3190674875000000],USDT[0.000000074875639] |
| 01829797 | USD[0.000000028559507],USDT[0.000000054311398] |
| 01829798 | ETH[0.000000061000000],FTT[25.097382940000000],LUNA2[0.016652422300000],LUNA2_LOCKED[0.038855651870000],LUNC[3626.100000000000000],SOL[241.026716440000000],USD[4.4728774476957000],USDT[0.0000580611011568] |
| 01829799 | BNB[2.463598800000000],FTT[15.915300000000000] |
| 01829800 | BEAM[0.000000676200],EUR[0.000001684405619],FTT[0.016831077914443],GBP[0.000000093510000],LUNA2[0.003571548200000],LUNA2_LOCKED[0.008333612466000],SPELL[0.000000094656800],SRM[13.432386307269600],SRM_LOCKED[47.465924970000000],USD[0.000135602512695T],USDT[0.000000098925058],USTC[0.505569914862700] |
| 01829808 | MER[0.858640000000000],STEP[0.043534000000000],USD[8.1358332022500000] |
| 01829811 | BNB[0.000000001418350],USD[0.000079933218340] |
| 01829815 | FTT[128.094862733243200],SOL[0.621860000000000] |
| 01829817 | ALPHA[1.011663840000000],ETHW[2.825379980000000],MATH[1.014798080000000],USD[0.000000192304797] |
| 01829820 | LUNA2[3.948442233000000],LUNA2_LOCKED[9.213031878000000],LUNC[859781.609280000000000],USD[0.1748796726607967] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01829822 | ATLAS[0.000000000976327 4],PERP[0.00000000141778 75],USD[0.808079421787 3700],USDT[0.302142513164 5470] |
| 01829823 | ATLAS[6070.79873467347 88000],AURY[8.9982000000 00000],COPE[822.95400000 0000000],USD[0.554277957 5553592],USDT[0.000000000 185384] |
| 01829824 | USD[1.12193743379857 39],USDT[0.002043004459 0710] |
| 01829826 | ATLAS[1351.8298020900000000],BAO[1.000000000000000],USD[0.010000000821592] |
| 01829830 | ATLAS[8069.1146000000000000],POLIS[0.098518000000000],SOL[0.125000000000000],TRX[0.000400000000000],USD[0.637613762125 0000],USDT[0.0000000093190561] |
| 01829832 | AGLD[0.000000025000000],USD[0.000001588760093],USDT[-0.000000039844428] |
| 01829836 | BNB[0.000378330000000],ETHW[0.0005790400000000],HT[0.0966734700000000] |
| 01829838 | BAND[0.0600000000000000],MOB[0.439100000000000],USDT[0.0000000050000000] |
| 01829841 | FTT[0.000005750000000],USD[0.000000445567 8148],USDT[0.000000079139052] |
| 01829843 | ETH[0.0335332000000000],LUNA2[0.000000041157 8110],LUNA2_LOCKED[0.000000096034 8924],LUNC[0.0089622000000000],SOL[40.001361430000 0000],USD[17.672448951586 0207],USDT[0.0209397830692585] |
| 01829851 | USD[8.899368940000000] |
| 01829856 | ATOM[0.0000000055884100],BTC[0.0000000064532 52],FTT[0.00000003324660 58],USD[0.814364028201 4240],USDT[0.000000075149554] |
| 01829856 | ALPHA[1.000000000000000],ATLAS[3158.4350967100000000],BAO[8.000000000000000],DENT[2.000000000000000],ETH[0.000075000000000],ETHW[0.000075000000000],IMX[248.829490760000 0000],KIN[2.000000000000000],MNGO[231.561126200000 0000],POLIS[27.144873120000 0000],RSR[1.000000000000000],TRU[1.0000000000000000000.TRX[3.000000000000000],UBXT[1.0000000000000000],USD[0.020045758653242 6],USDT[0.000000046804 0694] |
| 01829857 | ATLAS[0.0292440300000000],BAO[5.0745582700000000],KIN[19149.3586750800000000],MNGO[0.004700650000000],UBXT[2.000000000000000],USD[0.000000004955679] |
| 01829858 | BTC[0.0710000000000000],FTT[25.0000000000000000],TRX[0.000040000000000],USD[0.000000072038584],USDT[0.000000011212750] |
| 01829859 | FTT[0.000000019730014],TONCOIN[0.200000000000000],USD[0.0045985569942664],USDT[0.000000121096232] |
| 01829865 | ATLAS[1700.6313355700000000],MNGO[417.1290780400000000],USDT[0.000000026731557] |
| 01829868 | USD[25.0000000000000000] |
| 01829870 | BIL[0.0014323300000000],BULL[0.0005720000000000],EDEN[0.095840000000000],ETHBULL[0.0005520600000000],USD[3.2828795821564670],USDT[1202.8876385370329001] |
| 01829872 | AVAX[0.0020118205550061],AXS[0.100000000000000],BAT[10.000000000000000],BICO[3.000000000000000],CHR[40.000000000000000],GALA[40.000000000000000],LINK[0.081000990000000],MANA[5.998860000000000],SAND[15.999050000000000],TRX[0.000100000000000],USD[-1.6600940806797016],USDT[0.000000038873380] |
| 01829876 | ATLAS[68.0278000000000000],USD[0.000000082576420],USDT[0.000000038873380] |
| 01829877 | FTT[0.000000003562384] |
| 01829880 | USDT[1.931200000000000] |
| 01829882 | USDT[9.0000000000000000] |
| 01829883 | ATLAS[8000.0000000000000000],BNB[0.005222230000000],USD[-1.6188463532125000] |
| 01829885 | USD[0.000000056461874],USDT[0.000000048674422] |
| 01829887 | BNB[0.002006130000000],USD[2.8099625454737073] |
| 01829888 | ATLAS[1.8420000000000000],USD[0.000000045000000] |
| 01829889 | USD[75.1332251900000000] |
| 01829890 | ATLAS[31605.8076600000000000],AVAX[3.7992628000000000],BNB[0.003785260000000],BTC[0.005586210000000],ENJ[228.9555740000000000],ETH[0.048990494000000],ETHW[0.048990494000000],JOE[351.9317120000000000],MBS[1782.6540980000000000],RNDR[204.2603658000000000],SOL[2.0857809500000000],USD[2.8824188370518333],USDT[0.003827120000000],XRP[19.0000000000000000] |
| 01829893 | AKRO[2.000000000000000],AVAX[0.000000006613360],BAO[4.000000000000000],DENT[2.000000000000000],DOGE[0.000000082330428],ETH[0.000000016992323],MNGO[0.673868670000000],SRM[0.004250400000000],TRX[1.000000000000000],USD[0.000000020015506] |
| 01829894 | ATLAS[8.6420000000260000],BOBA[0.018300000000000],BTC[0.000951800000000],ETH[0.192874421365 4436],XRP[0.163126000000000] |
| 01829896 | FTT[0.040000000000000],TRX[0.000001000000000],USD[0.084097150300000],USDT[0.000000008500000] |
| 01829897 | AUD[0.0000000109053406],BCH[0.000000008000000],BOBA[14.9933215000000000],COMP[0.000000042000000],ETH[0.000000030000000],MKR[0.000000008000000],SNX[0.000000009246624],SUSHI[0.000000032684382],TOMO[0.000000064013232],USD[0.000000010137287],USDT[0.000000023147324],YF[0.0000000008650000000] |
| 01829901 | TRX[0.000001000000000],USD[0.000560110544563 4],USDT[0.000000009816164] |
| 01829903 | FTT[0.003745200000000],IMX[0.700000000000000],NFT[395119836249924078]{1},NFT[454386772314680919]{1},NFT[454408366414899372]{1},TRX[0.000160000000000],USD[11.7167458284254489],USDT[0.000000177853160] |
| 01829908 | ATLAS[0.000000052793099],BNB[0.000000000036500],BTC[0.000000001904117],DYDX[0.000000010000000],ETH[0.000000030389600],FTT[0.000000078401891],LINK[0.000000019323776],POLIS[0.000000082960887],RAY[0.000000066689363],SHIB[0.000000037980650],USD[0.000000922235097],XRP[0.000000075193689] |
| 01829909 | BNB[0.000000002000000],ETHBULL[0.000000098000000],FTT[0.021238436677 3299],NFT[490756712879041202]{1},OMG[0.000000027891 1918],USD[227.597820650035 0600],USDT[0.000000003402545] |
| 01829912 | ALICE[8.0834547600000000],BTC[0.003399266680000],ETH[0.038987254200000],ETHW[0.038987254200000],FTT[11.1933475600000000],MATIC[589.6355360000000000],SHIB[12084148.8400000000000000],SOL[1.5192230300000000],TRX[15.1920934000000000],USD[0.8164425874740000],WRX[375.87464980000000000] |
| 01829914 | DOGE[0.000000006135000],USD[-0.3206333047698095],USDT[0.000000012242 7060],XRP[1.4044942200000000] |
| 01829915 | FTM[0.996400000000000],USD[0.165788121907 6948],USDT[0.000000105284774] |
| 01829917 | USD[0.000000081606750],USDT[0.000000035000000] |
| 01829922 | BTC[0.0000000014184000],ETH[-0.000000016823086],TRX[0.000012000000000],USD[0.000000092790805],USDT[0.0138519872186353] |
| 01829925 | USD[2.9238964900000000] |
| 01829927 | USDT[0.0045850559338008] |
| 01829929 | APT[0.000008640000000],ETH[0.000000001003513 85],NFT[322117226421332 43]{1},NFT[352883887767430537]{1},NFT[510411516022745517]{1},NFT[532469307357772025]{1},USD[0.000029387105906 4],USDT[0.000011972037697] |
| 01829932 | ADABULL[0.000908800000000],ATOMBULL[2209.5580000000000000],BCHBEAR[893.6000000000000000],DOGEBEAR2021[0.006952000000000],LINKBULL[0.892000000000000],MATICBULL[0.500000000000000],USD[0.1638317954932152],USDT[4.057476089462 6152],XRPBULL[93.0800000000000000] |
| 01829933 | USD[591.1344063283560000000000000] |
| 01829938 | FTT[0.029254230000000],USD[0.043187824332 3448],USDT[0.000000041148794] |
| 01829940 | USD[3.8494685157550000] |
| 01829942 | 1INCH[14.7700000000000000],BCH[0.975800000000000],FTT[2.320000000000000],MANA[193.1870000000000000],MATIC[113.1000000000000000],SRM[11.5300000000000000],TRX[401.0000360000000000],USD[0.5858294777388050],USDT[125.8422477898947653],XRP[98.1500000000000000] |
| 01829943 | BTC[0.000007780000],USD[0.0659333038161801],USDT[0.000000093647837] |
| 01829944 | TRX[0.000003000000000] |
| 01829946 | C98[60.9878000000000000],TRX[0.000010000000000],USD[2.5922792865400000],USDT[0.000000140988024] |
| 01829949 | BTC[0.1000401355437117],DAI[1.0549135400000000],ETH[0.290384000000000],ETHW[0.003384000000000],SGD[0.6816749204000000],SHIB[10000000.0000000000000000],TRX[0.000010000306064277],USD[815.9530100306064277],USDT[0.0056994465429097] |
| 01829952 | BOBA[0.0188862200000000],NFT[330345427630902139]{1},NFT[422733413281366004]{1},OMG[0.3188862206725000],USD[0.0891711703468383],USDT[0.300000000000000] |
| 01829954 | SRM[1.0498629500000000],SRM_LOCKED[4.0208828400000000],USD[3.3817739487000000],USDT[0.000000035921776] |
| 01829956 | DYDX[34.0303638413697600],FTT[0.0575918900000000],TRX[0.000080000000000],USDT[200.2941169275146830] |
| 01829957 | USD[0.0377490300000000] |

Schedule D Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01829961 | KIN[2079584.00000000000000000],USD[1.0582369050000000000],USDT[0.0000000079150656] |
| 01829962 | ATLAS[8.76690000000000000],USD[0.0000000136568280],USDT[0.000000002826129] |
| 01829964 | ATLAS[1439.71200000000000000],USDT[1.289280000000000000] |
| 01829968 | CRO[4920.19552452173883360],NEAR[144.22538300699873360],USD[0.6520768800000000000] |
| 01829971 | XRP[29.00000000000000] |
| 01829972 | TRX[0.000032000000000],USD[0.0000000093967139],USDT[0.0000000036856282] |
| 01829977 | ETH[0.026628170611060600],ETHBULL[0.129175452000000000],ETHW[0.026485741867960000],SOL[5.241398082794320000],USD[29.451791009357757300000000000] |
| 01829983 | BNB[0.0000000043733400],FTT[155.054514425371229580],PSY[289.00144500000000000],USD[0.5027701054819901],USDT[0.00000000169836774] |
| 01829984 | ETH[0.000002320000000],ETHW[0.00000001508219054],MATIC[0.454919139860000000],NFT (3424376448819237220)[1],NFT (3579057895977670180)[1],TRX[0.001575000000000000],USD[0.9578080571651862],USDT[0.00000002577548] |
| 01829985 | AXS[0.73248131520321590],BCH[0.04580000000000000],BF_POINT[100.000000000000000000],BTC[0.00059986000000000],ETH[0.1305200000000000000],ETHW[0.1305200000000000000],FTM[32.998480000000000000],LINK[0.46200000000000000],SAND[2.99943000000000000],SHIB[1999620.0000000000000000],SOL[0.40992210000000000],USD[24.37569168775000000000000000] |
| 01829986 | USD[1.2981712500000000] |
| 01829987 | SOL[0.00000008345103200],USD[0.9063124339750000] |
| 01829988 | ATLAS[2184.40555090000000000],NFT (456334704085103949)[1],SPELL[20000.40089426000000000],USD[0.4341843119548290],USDT[0.0000000078410237] |
| 01829991 | SRM[0.00399540000000000],SRM_LOCKED[0.02355743000000000],USD[0.0000000186932377],USDT[-0.00000000177606694] |
| 01829993 | BTC[0.0000000036615001],SOL[0.004129460850302881],USD[0.00000004467687796],USDT[0.00000001335448] |
| 01829994 | NFT (292920830689755107)[1],NFT (324683923433398849)[1],NFT (354843341517496517)[1],TRX[0.000001000000000],USD[0.00000000962403501,USDT[0.00000010657255010] |
| 01829997 | BAO[3.00000000000000000],KIN[1.0000000000000000],USD[0.02000022697479841] |
| 01829998 | BTC[0.00000006000000000],EUR[4434.31761697493515554],FTT[1.77807589000000000],USD[0.00000001341680711] |
| 01829999 | ASD[0.244169265538164],CEL[0.657448660587840000],LUNA2[0.00000008000000000],LUNA2_LOCKED[10.72991439000000000],MOB[0.73897800000000000],TRX[0.12182123835101371],USD[0.00032842225849921,USDT[0.00000008698200],USTC[0.8578663255423489] |
| 01830003 | BTC[2.365915970000000000],USD[4897.25116140000000000],USDT[53847.01195669000000000] |
| 01830007 | USD[25.00000000000000000] |
| 01830011 | AGLD[0.005984000000000000],ATLAS[6.825400000000000000],BAT[0.895400000000000000],CLV[0.056888000000000000],DYDX[0.042791000000000000],FTM[0.363235500000000000],GT[0.01714400000000000],KNC[0.04141200000000000],LTC[0.00380980000000000],USD[0.007856817587500],WRX[0.01485000000000000] |
| 01830015 | SOL[0.03457338000000000],TRX[0.0000027630000000],USDT[0.0000007637888434] |
| 01830018 | USD[30.000000000000000000],USDT[0.00000008069178] |
| 01830021 | ATLAS[4000.00000000000000000],POLIS[8.700000000000000000],USD[0.55780984600000000] |
| 01830025 | TRX[0.0000010000000000],USD[98.77021075000000000],USDT[0.000000029679750] |
| 01830027 | ATLAS[3.955628730000000000],DFL[0.00000001000000000],USD[0.0608701000000000],USD[0.000000076117468] |
| 01830029 | ATLAS[1499.572526360000000000],USD[0.0000000052815233] |
| 01830030 | BNB[0.0096918000000000],BTC[0.09973156549210000],FTT[34.98800000000000000],GBP[0.70020000000000000],SOL[15.20711010000000000],USD[14398686218000000],USDT[0.008080000000000] |
| 01830031 | AGLD[0.0000000716918251,AURY[0.0000000080427311,FTT[0.07920362283900000],MOB[0.0000000224376741,POLIS[0.00000002212000941,SLRS[0.00000005344587651,SOL[0.00000006955223],USD[0.000000071516284],USDT[0.00000000053933970] |
| 01830032 | COPE[50.89307887000000000],RAY[19.821899280000000000],SRM[5.967790200000000000],SRM_LOCKED[0.10997526000000000],TRX[0.0000010000000000],USDT[0.00000006201440],XRP[400.00000000000000000] |
| 01830038 | ATLAS[1839.762000000000000000],USD[0.0056898832500000] |
| 01830044 | USD[18.379005082250000000] |
| 01830046 | ATLAS[1000.000000000000000000],FTT[0.899820000000000000],POLIS[9.998000000000000000],SRM[0.923581510000000000],SRM_LOCKED[0.019035990000000000],USD[26.97369179500000000] |
| 01830047 | BNB[0.0000000044285732],BTC[0.00000000914061 88],ETH[0.0000000369114400],HT[-0.0000000007799068],MATIC[0.000000013000000],SOL[0.000000060348596],TRX[0.000000086453771],USD[0.00000001 31709985],USDT[0.0000000429496 99] |
| 01830049 | ATLAS[1999.60000000000000000],POLIS[20.000000000000000000],USD[1.1842807905000000],USDT[3.811496249500000000] |
| 01830052 | BTC[1.013621538500000000],ETH[20.897803925000000000],ETHW[0.000766550000000000],FTT[751.0000000000000000],LUNA[20.00228257601010000],LUNA2_LOCKED[0.006593440235000],MATIC[20000.1000000000000000],NFT (335792941313497458)[1],NFT (342297860812589919)[1],NFT (374984370757123969)[1],NFT (398042364175952365)[1],NFT (412164765685786916)[1],NFT (427786195051253947)[1],NFT (516161220683719971)[1],SRM[7.132745320000000000],SRM_LOCKED[98.94725480000000000],USD[162885.64211187582900000],USTC[0.0400000000000000] |
| 01830053 | ATLAS[3239.524000000000000000],POLIS[32.794700000000000000],USD[0.00000001 48142786] |
| 01830054 | ATLAS[3595.612000000000000000],POLIS[0.094000000000000000],USD[0.22164979776990040],USDT[0.000000009523710] |
| 01830058 | ATLAS[3689.672497054899960000],USD[0.0981542500000000],USDT[0.00000000084366336] |
| 01830060 | USDT[0.00000007726749500] |
| 01830066 | MATIC[9.832618360778900000],USD[0.00000019370870400] |
| 01830067 | CQT[0.9704000000000000000],EDEN[0.082860000000000000],USD[0.0000000045315880],USDT[2128.45335444880955704] |
| 01830068 | BTC[0.035302545390676300],DOGE[76.71588000000000000],SOL[0.022630700000000000],USD[0.0000000418529160],USDT[0.068124427231 89197] |
| 01830069 | AVAX[0.000000005060000000],BTC[0.0000000068076984],SOL[0.0000000113020000],USD[0.000075094364084],USD[0.000000171 355164] |
| 01830078 | ALPHA[0.000000034349586],AMPL[0.0000000037245447],ASD[0.00000008498774 1],BAO[0.0000001000000000],BNT[0.00000000887507500],CEL[0.0000000075678502],CVX[0.02942000000000000],ETH[0.0000000041397110],FTT[0.000000001 8088657],HT[0.000000003048 2680],LUNC[0.00000005068407],MOB[0.0000000093260934],OKB[0.0000000046196001,RAY[0.00000003812500],REN[0.000000001000000],SOL[0.0000000491 04883],SRM[0.12647023000000000],SRM_LOCKED[8.572169990000000],TOMO[0.0000000052430000],USDI[-0.032996902054637 8],USDT[0.00000004792727 1],USTC[0.00000000876567 57] |
| 01830081 | GOG[0.00000000680319 0],USD[0.210142468138042],USDT[0.00000000579325 0] |
| 01830086 | ATLAS[5768.137295030000000000],USDT[0.00000000403045 98] |
| 01830087 | BAO[1.000000000000000000],TONCOIN[14.039993800000000000],USD[0.00000001055994 85] |
| 01830088 | USD[2.621279040000000000] |
| 01830094 | ETH[0.306662150000000000],ETHW[0.306662150000000000],USD[0.0000028130581724] |
| 01830095 | BTC[0.0001431036651750],EUR[73.74049694000000000],SOL[0.000000002299732],USD[0.0000000052269810],USDT[1.300924544891900] |
| 01830097 | ETH[0.000305410000000000],TRX[0.00001200000000000],USD[0.00010522894531139],USDT[0.0000000024881869] |
| 01830100 | USD[0.1865623311858950] |
| 01830101 | BTC[0.00000060610896 08],FTT[0.0000001 69000000],MATIC[0.00000007000000000],SOL[0.0000000036545620],TRX[0.0000010000000000],USDT[0.0000003934 62992] |
| 01830102 | BTC[0.0000964412000000],ETH[0.009962608000000000],ETHW[0.114962608000000000],SOL[0.008996720000000000],TRX[0.78510000000000000],USD[370.316656677500000] |
| 01830106 | ATLAS[1686.917334720000000000],CRO[0.000000065859487],DENT[0.000000090614932],GALA[0.00000002076945 8],KIN[0.0000000137698 22],POLIS[74.82971569688111200],SHIB[0.00000005570345 6],SPELL[0.00000007568470 8],USD[0.00000008103224 2],USDT[0.00000009831 7965] |
| 01830107 | USD[0.0383829100000000] |
| 01830108 | USDT[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01830111 | BEAR[440.400000000000000],BULL[0.000007718000000],DOGEBEAR2021[0.032200000000000],DOGEBULL[41.583429600000000],EOSBULL[1937772.360000000000000],ETCBULL[0.003546000000000],ETHBULL[68.445918940000000],MATICBEAR2021[1.878000000000000],MATICBULL[10465.837800000000000],USD[0.3058718 089290575],VETBEAR[0560.000000000000000],VETBULL[0.049420000000000000],XRP[0.351957000000000000],XRPBULL[25818781.102000000000000000],XTZBULL[15795.632120000000000] |
| 01830112 | USD[7.062714175000000000],USDT[0.000000008217012000] |
| 01830114 | USD[76.987150730000000000] |
| 01830116 | USD[0.0167691700000000000] |
| 01830117 | ATLAS[1089.792900000000000000],COPE[31.993920000000000000],RAY[8.585340600000000000],TRX[0.000001000000000000],USD[0.130844612450000000],USDT[0.003020000000000000] |
| 01830118 | BAO[2.000000000000000000],FTT[0.206101510000000000],GBP[0.000001862407353],SHIB[298452.482899100000000000] |
| 01830119 | AUD[0.752832094260728],SRM[156.801683860000000000],USD[0.000000108509507],USDT[0.000001168393858] |
| 01830122 | ETH[0.000290469500000000],ETHW[0.000290469500000000],FTT[60.400000000000000000],LINK[26.134001000000000000],LTC[12.676553100000000000],MANA[211.614056820000000000],SAND[139.720715400000000000],SHIB[1000000.000000000000000000],SOL[28.414458000000000000],USD[205.457280256387968],USDT[0.000000182194145],XRP[3906.0 0000000000000000] |
| 01830123 | USD[30.00000000000000000] |
| 01830126 | BTC[0.000000088455850],USD[0.000000022274500] |
| 01830127 | ATLAS[2169.882200000000000000],USD[0.023865133509785 7],USDT[0.000000064830430] |
| 01830129 | TRX[0.000010000000000] |
| 01830133 | BLT[5.998800000000000],DFL[15.318144810000000],USD[0.000007664184],USDT[0.000000095639800] |
| 01830134 | AKRO[4.000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],ETHW[2.042346860000000000],EUR[0.000000120957868],MSOL[19.122845120000000000],RSR[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000069492117],USDT[0.000000063083412] |
| 01830136 | USD[4.599949465000000000],USDT[9.912156930000000000] |
| 01830139 | USD[0.001685259090000000] |
| 01830143 | TRX[0.000030000000000],USDT[0.090603550000000000] |
| 01830144 | BCHBULL[1330.930486850000000000],EOSBULL[185260.300695930000000000],LINKBULL[191.713601130000000000],XLMBULL[80.995461980000000000] |
| 01830145 | FTT[0.001021545623680],TRX[0.000004000000009141700] |
| 01830147 | AKRO[3.000000000000000],ATLAS[2048.408739810000000],BAO[3.000000000000000000],BIT[55.216727880000000000],CRO[2181.243139500000000000],DENT[2.000000000000000000],EUR[0.000000076669 91],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000000266373348] |
| 01830149 | ATLAS[9.859400000000000000],NFT [43255682054992825][1],NFT [43413918223507310 8][1],NFT [44895165370483091 9][1],TRX[0.000010000000000],USD[0.048388645748309 6],USDT[0.000000097780008] |
| 01830151 | TRX[0.000030000000000],USDT[0.022050540720000000] |
| 01830152 | ATLAS[4.942000000000000000],LUNA2[0.000000652117690],LUNA2_LOCKED[0.000001521607944],LUNC[0.014200000000000],NFT [51487276696329859 6][1],SLP[9.270000000000000000],USD[0.091427080362500] |
| 01830154 | ATLAS[6732.000000000000000000],POLIS[63.900000000000000000],USDT[1.643187370000000000] |
| 01830157 | ATLAS[120.000000000000000000],POLIS[2.000000000000000000],TRX[0.000001000000000],USD[0.000000001354715 2] |
| 01830158 | AAPL[0.000000001446875 6],ALGO[0.000000002607217 9],ATLAS[0.000000087042894],ATOM[0.000000006288000],AUDIO[0.000000005741940 0],AVAX[0.000000008447972 7],AXS[0.000000086102221],BTC[0.000000017195306 4],CRO[0.000000087331224],DOGE[0.000000079640845],DOT[16.519652066203500 7],ENJ[0.000000005934000 00],ENS[0.000000006083380],ETH[0.000000004606737 7],ETHW[0.000000027900341],FTM[0.000000068724031],FTT[12.496127531385357],GRT[0.000000019545075],LINK[0.000000007396748],LTC[0.000000009936236],LUNC[0.000000004149323],MANA[0.000000007489000 6 0 8],NEAR[0.000000018910414],NFT [49376519888202497][1],PERP[0.000000065546896],PSG[0.000000092107947],REEF[0.000000038886982],RUNE[0.000000023255692],SAND[0.000000091864752],SHIB[0.000000068753436],SLP[0.000000094494226],SOL[17.936208412813356],SRM[0.000000011287451],STEP[0.000000080067800],TLM[0.000000038596046],TR X[0.000000034644776],USD[0.000000011626283],USDT[0.000000006242823 6],XRP[0.000000089116970] |
| 01830163 | NFT [32982288489407297 2][1],NFT [36362561977505769 2][1],USD[0.000000002286402],USDT[0.000000018325556 0] |
| 01830164 | BUSD[314.310388400000000],FTT[25.395843370000000],SOL[0.002041240458792 9],USD[4.235794824001950] |
| 01830165 | ATLAS[0.000000047833800],AVAX[0.000000033000000],SOL[0.000000009386760 0],TRX[0.000000083036386],USD[0.000000121136008],USDT[0.000000068680838] |
| 01830169 | USD[0.393488924000000] |
| 01830170 | USD[0.000000013835201 6],USDT[0.000000096362240] |
| 01830173 | ATLAS[1245996.754800000000000000],BTC[0.000027610433900],LUNA2[0.000000003000000],LUNA2_LOCKED[7.542256011000000],POLIS[1016.975110000000000000],SRM[0.003362500000000],SRM_LOCKED[0.016549690000000],USD[0.001911047048789 5],USDT[0.000000006072431] |
| 01830175 | ETH[0.000000001649812],LTC[0.000000005000000] |
| 01830176 | ATLAS[9.428000000000000000],BNB[0.000000084815725],TRX[0.000200000000000],USD[0.000001185198 83],USDT[0.001223182863342] |
| 01830179 | SOL[0.179017610000000],USD[-1.067673146000116 1] |
| 01830181 | FTT[0.144209000000000] |
| 01830185 | USD[0.000000095407945],USDT[0.000000016775668] |
| 01830187 | ETH[0.000000000000000],ETHW[0.000273640000000],LUNA2[0.000000141308393],LUNA2_LOCKED[0.000000329719583],LUNC[0.003077022800000],TRX[0.000778000000000],USD[0.000000010354900],USDT[0.006700006302321 6] |
| 01830188 | TRX[0.000001000000000] |
| 01830194 | USD[0.000000044733196],USDT[0.000000025887345] |
| 01830198 | ETH[0.000000000800000],FTT[0.000000009754860],LTC[0.000000050097888] |
| 01830204 | ATLAS[0.000000002000000],POLIS[0.000000026295376],SOL[0.000000005722030],USD[0.000012143719983] |
| 01830210 | BTC[0.000000020000000],FTT[9.147207983238751 1],MATIC[149.962000000000000000],USD[15.407109979733992 7] |
| 01830212 | ETH[0.000000043951257 8],ETHW[0.000000439512578],PERP[0.000000072036300],USD[0.048549558100530 9],USDT[-0.000000018908440] |
| 01830217 | DFL[1032021.020000000000000000],FTT[0.207583931523939],LUNA2_LOCKED[0.000000119081895],RAY[0.526790000000000000],SRM[0.472840680000000000],SRM_LOCKED[204.858234740000000000],UNI[1213.000000000000000000],USD[0.002999597716 0659],USDT[0.000000006250000] |
| 01830221 | ETH[0.045000000000000],ETHW[0.045000000000000],USD[1.724213650000000] |
| 01830222 | BTC[0.000000096410625],FTT[0.000000004404950],USD[-0.008908494734202 0],USDT[0.009594451226877 8],XRP[0.000005700000000] |
| 01830223 | ATLAS[8.212650000000000],BTC[0.000074580000000],CRO[0.793550000000000000],DFL[8.857500000000000],DOGE[0.571360000000000000],ENJ[0.213495000000000000],ETH[0.000631000000000],ETHW[0.000631000000000],GALA[3.930925000000000000],GRT[0.395990000000000000],IMX[0.086396000000000000],MA NA[0.324527500000000000],MBS[3.861110000000000000],SAND[0.773225000000000000],SHIB[17902.500000000000000000],SOL[0.006483400000000],USD[0.268567810512500 0],XRP[466.804837500000000000] |
| 01830224 | HTBULL[1.259760600000000],SUSHIBULL[43991.640000000000000000],USD[0.097793790000000],USDT[0.000000008202821 6] |
| 01830225 | BNB[0.000000822000000],ETH[0.000000055000000],ETHW[0.000000353125533 4],EUR[0.000000035310222],USD[0.171589016935250 0],USDT[0.000000104932280] |
| 01830228 | ETH[0.000001300174000],SOL[0.000000563326685],USD[0.000000029974478] |
| 01830231 | ATLAS[0.000000075900000],BNB[0.000000042473884],BTC[0.000000080663125],ETH[0.000001315193 18],FTM[0.000000131519318],FTT[0.000000094170216],GRT[0.000000018761377],MATIC[0.000000012408858],MEDIA[0.000000079250000],MER[0.000000017255500],NFT [36271181608432323][1],PSG[0.000000012000000],RAY[0.000005256172],SLRS[0.000000007281942],SOL[0.000000071994000],SRM[0.000000099105112],SRM_LOCKED[0.000000000000000],USD[0.071837143690687 3],USDT[0.005280218088267],USTC[0.000000029312284] |
| 01830235 | ATLAS[0.000004389657 6],CRO[0.000000059751250],FTM[1447.873241086452627 6],POLIS[0.000000005000000],SOL[0.000000087592448],USD[-0.008667399516647 1] |
| 01830237 | USD[0.000001303743 69],USDT[0.000000093924756] |
| 01830239 | CRO[1481.156352671565495 8],FTM[1349.441559235000000],GALA[515.395095000000000],LRC[0.000000000917000 0],RAY[71.217270330000000000],SOL[49.509140659110000 0],USD[0.000000054120459 5] |
| 01830241 | ATLAS[0.000000023401000],FTT[155.000000000000000000],USD[600.351967963871180],XRP[0.975913127220836] |
| 01830242 | USD[156.280903294300000],USDT[0.003110011373443 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01830243 | ATLAS[5822.201846710000000],USD[0.7354472550689573],USDT[0.0000000058089644] |
| 01830244 | ATLAS[1272.9523193250000000],POLIS[17.8320595731750000] |
| 01830248 | ATLAS[8989.8000000000000000],BNB[1.3700000000000000],USD[2.8529173481000000],USDT[0.0084620000000000] |
| 01830251 | ATLAS[0.4830305292062321],BNB[0.0000001000000000],EUR[0.0000000003847935],USD[0.0000000056198637] |
| 01830254 | USD[0.1395090457500000] |
| 01830255 | USD[0.0000007045871630],USDT[0.0000000038522426] |
| 01830256 | NFT (303002525060810146)[1],NFT (303795331780214644)[1],NFT (336175988527536669)[1],NFT (401915128663415533)[1],NFT (569587037522225120)[1],USD[0.0000000079266678] |
| 01830257 | USD[4.1436450082300000] |
| 01830259 | BUSD[516.8149633200000000],FTT[3.6992970000000000],HT[0.0912000000000000],TRX[0.0000010000000000],USD[0.0000000007822500],USDT[0.2544000000000000] |
| 01830260 | BTC[0.1144000000000000],EUR[0.0000000085000000],FTT[0.6125435375795725],TRX[23819.8846240000000000],USD[7.3595476725115000],USDT[0.0000000094625000] |
| 01830261 | ATLAS[17000.0000000000000000],POLIS[260.0000000000000000],USD[89.7248304300000000],USDT[0.0000000055149520] |
| 01830262 | USD[0.0000745800000000] |
| 01830266 | FTT[0.0985370000000000],USD[11.0632459428150073],USDT[0.0000000029098837] |
| 01830267 | ATLAS[39.9920000000000000],SAND[17.9964000000000000],SOL[0.1274399700000000],USD[0.8642374313421173],USDT[0.0000000085751120] |
| 01830269 | BNB[0.0000000035000000],ETH[0.0000000960590555],ETHW[0.0000000003723655],GRT[34717.4089227513682500],HT[0.0000000027038000],LUNA2[0.0012472235370000],LUNA2_LOCKED[0.0029101882520000],LUNC[0.0015351007696000],NFT (535400919913964328)[1],USD[7277.9605022537624100],USDT[1.0904932641341800],USTC[0.1765504183028800] |
| 01830270 | CRV[0.9762500000000000],SOL[0.0048400000000000],USD[-0.0399031612155865] |
| 01830271 | ADABULL[0.0068420000000000],BALBULL[53153.3840000000000000],DOGEBULL[1765.8251780000000000],EOSBULL[46068220.0000000000000000],ETHBULL[7.4477536000000000],LINKBULL[41967.3594000000000000],LTCBULL[284403.1080000000000000],MATICBULL[74.4000000000000000],SXPBULL[849.6000000000000000],TRX[0.0169700000000000],TRXBULL[0.0556000000000000],USD[0.0524557397533206],XRPBULL[89.4400000000000000],XTZBULL[760788.8400000000000000] |
| 01830272 | ATLAS[1963.4719724700000000],USD[0.0000000009645356] |
| 01830278 | ATLAS[5593.3900000000000000],USD[0.2662661872500000] |
| 01830280 | USD[0.8734947600000000] |
| 01830282 | ATLAS[14296.3900000000000000],USD[10.3780068083316055],USDT[0.0000000123528757] |
| 01830287 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000950731489804],ETHW[0.0000950731489804],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000005886696],UBXT[1.0000000000000000],USD[0.0000149746108225] |
| 01830289 | APE[0.0000000080132491],BTC[0.0000000996340052],ETH[0.0000000517590002],FTT[0.0000000046731835],USD[0.1477182135253640],USDT[0.0000001131198340] |
| 01830290 | USD[5.0000000000000000] |
| 01830292 | USD[0.8354412475000000] |
| 01830293 | BTC[0.0001954100000000],GBP[0.5597576034273778],SHIB[0.5639901100000000],USD[0.0000000067007672] |
| 01830296 | AKRO[1.0000000000000000],CHZ[258.2820393500000000],KIN[2.0000000000000000],OXY[111.4044236300000000],RAY[12.6730836400000000],TRX[1.0000000000000000],USD[0.0000000372118410],XRP[42.2986760700000000] |
| 01830299 | FTT[2.2144566233558446] |
| 01830300 | BTC[0.0004275200000000],USD[7.2019436868770391] |
| 01830301 | ATLAS[5.2000000000000000],USD[0.0000000112939603],USDT[0.0000000015935250] |
| 01830304 | ATLAS[80285.9705032423200000],FTT[155.1230188353288000],LUNA2[0.1220176492000000],LUNA2_LOCKED[0.2847078481000000],LUNC[26569.6000000000000000],SOL[-0.0180193755857498],TRX[0.9003886229641999],USD[-0.0193906465814435],USDT[0.0000000242374479] |
| 01830305 | USD[0.0000000049151340] |
| 01830307 | USD[0.4233215000000000],USDT[0.0000000087324426] |
| 01830309 | ATLAS[1690.8213000000000000],POLIS[16.9082000000000000] |
| 01830310 | BTC[0.0228970200000000],BUSD[29.1723973500000000],LUNA2[0.0078038740290000],LUNA2_LOCKED[0.0182090394000000],POLIS[212.0000000000000000],REEF[50.0000000000000000],SOL[0.0084250400000000],USD[-197.7203089265122306000000000],USDT[0.0084369193170094] |
| 01830311 | ATLAS[8000.0000000000000000],TRX[0.0000010000000000],USD[5.4587223450000000] |
| 01830314 | BULL[0.0000000056000000],DEFIBULL[0.0000000005583984],FTT[1.5205048600000000],USD[30.0956853486076098],USDT[0.0000000004211093],USDTBULL[0.0000000091154660] |
| 01830316 | TRX[0.0000010000000000],USD[-0.0408658263892188],USDT[0.0565718500000000] |
| 01830322 | ATLAS[2190.0000000000000000],USD[0.0054950148000000],USDT[0.0000000016370056] |
| 01830323 | FTT[0.0890613500000000],USD[0.2720588915675000],XRP[1.6545138200000000] |
| 01830324 | ATLAS[0.0000000034375296],USD[0.0000000070292580],USDT[0.0000000075633654] |
| 01830326 | BTC[0.0000000397185001],EUR[1.8006385638284472],FTT[0.0659958238841656],USD[4.9652404587102856],USDT[0.0000000079330185] |
| 01830327 | BCH[0.0000000081293257],BNB[0.0000000046977902],BTC[0.0000000391157582],DOGE[0.0000000088867770],DOT[0.0000001395073],ETH[0.0000001724585404],FTM[0.0000000041053131],FTT[0.0000000072586992],LTC[0.0000001449251478015],LUNC[0.0000000032045792],SOL[0.0000000056363767],USD[-0.0001553297507763],USDT[0.0032494801079010] |
| 01830328 | FTT[0.0346900000000000],SOL[0.0100000000000000],USD[803.4880388211195018],USDT[0.0057162800000000] |
| 01830331 | TRX[0.0000030000000000],USD[0.0017772820500680],USDT[0.0000000012000000] |
| 01830332 | ETH[1.8580000000000000],ETHW[1.8580000000000000],SOL[58.1100000000000000],USD[0.7241531177372090] |
| 01830333 | BICO[0.9766000000000000],TRX[0.0000010000000000],USD[0.5454670188963645],USDT[0.0000000010094108] |
| 01830336 | TRX[0.0000010000000000],USD[0.0000000637397451],USDT[0.0000000022341308] |
| 01830342 | ATLAS[1000513.4569606347762582],GT[0.0000000004857800],HT[0.0000000017000000],LUNA2[0.0482911996100000],LUNA2_LOCKED[1.1267946570000000],LUNC[10515.5103860000000000],POLIS[0.0000000021066000],USD[0.0005083522215451],USDT[0.0000170119862792] |
| 01830343 | USD[0.0085651500000000],USDT[0.0000000088955568] |
| 01830344 | ATLAS[0.0000007624641B],NFT (363070349009193263)[1],NFT (373640808652508743)[1],NFT (422391763540062164)[1],NFT (449878720202605975)[1],NFT (521644795299118601)[1],PERP[0.0000000023407300],POLIS[0.0000000090041941],SOL[0.0000000029724402],TRX[0.5000010000000000],USD[0.0011162693625644],USDTi[-0.0000000013368522],XPLA[0.0772000000000000] |
| 01830345 | USD[0.0099177390000000] |
| 01830347 | ETH[26.5750000000000000],ETHW[26.5750000000000000],FTT[2020.8640204600000000],MER[20515.2711060000000000],MNGO[34165.4553900000000000],POLIS[1130.3496435000000000],SOL[120.7469441000000000],SRM[88.1901120000000000],SRM_LOCKED[699.3698879800000000],USD[30.4337680465500000],USDT[40000.0000000000000000] |
| 01830351 | LUNA2[0.0233972479400000],LUNA2_LOCKED[0.0545935785400000],LUNC[509.4800000000000000],SOL[0.0000001000000000],USD[-0.0000000017000000],USDT[0.0000000050000000] |
| 01830352 | USD[0.0000000347164212],USDT[0.0000000948460] |
| 01830353 | AKRO[18.0000000000000000],BAO[31.0000000000000000],BTC[1.0212400549735832],CHZ[1.0000000000000000],DENT[9.0000000000000000],DOGE[2.0000000000000000],ETH[1.4050417727811620],ETHW[0.0000145100000000],FTM[149.5195087900000000],GALA[0.6951280213164005],HXRO[2.0000000000000000],KIN[32.0000000000000000],MATIC[843.7237503276589414],RSR[11.0000000000000000],SAND[0.0035706532272915],SGD[0.0000010593640366],SHIB[27.7716493960702273],SXP[1.0364111000000000],TRU[2.0027983000000000],TRX[14.0797707800000000],UBXT[14.0000000000000000],USD[102.6577251693056061] |
| 01830355 | ATLAS[293552.1460000000000000],DFL[51750.0000000000000000],FTT[0.0016698500000000],GENE[180.0000000000000000],TRX[0.0000040000000000],USD[0.0000001230705656],USDT[2.3248717772250000] |
| 01830356 | USD[6.1248980400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01830359 | AXS[0.0000000100000000],EUR[-0.0268890535936346],USD[0.0372533571973374] |
| 01830360 | ATLAS[2000.0000000000000000],TRX[0.0000100000000000],USD[10.1301879255000000],USDT[0.0000000130275108] |
| 01830361 | CEL[0.0000000011389500] |
| 01830363 | FTT[1.0000000000000000],SOL[0.0999600000000000],TRX[0.0000010000000000],USD[0.0048948852283728],USDT[7.4484921200000000] |
| 01830365 | TRX[0.0000010000000000],USD[0.3293917879316295],USDT[0.0000000071473124] |
| 01830368 | ETH[0.0006734937568694],ETHW[0.0006732757702647],FTT[0.0134590895023940],IMX[0.0200000000000000],OXY[0.8612000000000000],SRM[8.2331685900000000],SRM_LOCKED[39.7211101700000000],SWEAT[78.2124878900000000],TRX[0.0001990000000000],USD[0.0144420801514772],USDT[0.0029801351075657],WRX[0.5436880000000000] |
| 01830370 | FTT[10.8000000000000000],USD[0.3594061431750000],USDT[0.0000000056960249] |
| 01830373 | USD[0.0000000053657632],USDT[0.0000000001140286] |
| 01830375 | LUNA2[0.0002598826767000],LUNA2_LOCKED[0.0006063929123000],LUNC[56.5900000000000000],USD[0.0000006499617076] |
| 01830385 | USD[-1.7495971361800000],XRP[5.0000000000000000] |
| 01830388 | FTT[9.8034301000000000],USDT[0.0000001207817940] |
| 01830390 | USD[0.0444935525000000] |
| 01830392 | AMPL[0.0000000014855335],EUR[0.0000000065621500],IMX[60.8846193989417600],USDT[4.3296110094754631],XRP[0.0000000029389984] |
| 01830394 | EUR[0.0002970635319555] |
| 01830398 | BTC[0.0000000089209550],BULL[0.2986883153474329],ETHBULL[0.0000000094674900] |
| 01830400 | LUNA2[1.6025659200000000],TRX[0.0100170083628512],USD[47.3268956281147863],USDT[5.0000000083926220] |
| 01830402 | USD[25.0000000000000000] |
| 01830404 | ATLAS[0.0000000097102532],BIT[0.0093805900000000],FTT[0.0000069044368675],REN[0.0178451800000000],SOL[0.0000000044000000],USD[0.0026525849136892],USDT[0.0000000141953330] |
| 01830405 | APT[44.9994000000000000],ATLAS[499.9050000000000000],BTC[0.0100980810000000],CRO[7.5100000000000000],ETH[0.3259380600000000],ETHW[0.1999620000000000],USD[1290.5218194478354812],USDT[0.0000001860058260] |
| 01830406 | AGLD[0.0295730700000000],ATLAS[49.2000000000000000],FTT[0.0000000001613495],USD[0.0000000075776476],USDT[0.0000000006255476] |
| 01830409 | FTM[0.0000000037634574],USD[0.0000000009782295],USDT[0.0000000028961441] |
| 01830411 | ATLAS[9.8100000000000000],USD[6.9384511727925000] |
| 01830414 | LUNA2[0.0000012858658680],LUNA2_LOCKED[0.0000030003536920],LUNC[0.2800000000000000],NFT (313951969930136722)[1],NFT (357847101438637336)[1],NFT (359755640621116702)[1],NFT (363124982190805113)[1],NFT (369367655901248821)[1],NFT (366082265217664720)[1],NFT (376209676980379314)[1],NFT (378894025331046596)[1],NFT (433802493410009679)[1],NFT (441943245608807355)[1],NFT (458259144269873433)[1],NFT (480281993878883125)[1],NFT (500369408604337157)[1],NFT (506263266425038284)[1],NFT (507536226938870391)[1],NFT (510568757685255912)[1],NFT (517261957391412266)[1],NFT (527358498923571498)[1],NFT (537728368378233324)[1],NFT (544704959477241916)[1],NFT (553459016802625547)[1],NFT (563081863795701842)[1],NFT (570464435034498660)[1],NFT (573296863094771269)[1],TRX[0.9694630000000000],USD[0.0385550057781273],USDT[0.0038107501000000] |
| 01830417 | USD[0.0000146289783500] |
| 01830426 | ATLAS[8.5740224643924400],POLIS[0.0981000000000000],USD[0.0000001136351634] |
| 01830430 | AGLD[4.4127962700000000],AKRO[1.0000000000000000],ATLAS[736.6148393100000000],BAO[3.0000000000000000],KIN[4.0000000000000000],USD[0.0000004025077733],USDT[0.0000000008911160] |
| 01830434 | ATLAS[21296.8599528800000000],POLIS[253.4137695464520000] |
| 01830437 | USD[0.5011285344200000] |
| 01830438 | BULL[0.0999350200000000],XRPBULL[917.3272033700000000] |
| 01830442 | USD[1.9469030300000000] |
| 01830443 | ATLAS[0.0000000044506578],IMX[0.0000000031259199],POLIS[0.0000000005000000],USDT[0.0000000050071859] |
| 01830445 | BTC[0.0278000000000000],CRO[250.0000000000000000],DOT[15.0000000000000000],ETH[0.4430000100000000],ETHW[0.1960000000000000],FTM[437.0000000001538904],FTT[2.9638661000000000],MATIC[100.0000000000000000],SOL[2.9995782000000000],STEP[0.0000000023935025],USD[507.7944709920982922] |
| 01830447 | ADABULL[0.0043735100000000],USD[0.0323481950000000],XRPBULL[15068828.2665267700000000] |
| 01830450 | BNB[0.0000000066440100],LUNA2_LOCKED[222.7072612000000000],USD[0.0000012302978780] |
| 01830453 | DOGE[326.0000000000000000],ETH[0.1670000000000000],ETHW[0.1670000000000000],FTT[1.3000000000000000],USD[0.8580149210000000] |
| 01830455 | USD[0.1268562835000000],USDT[0.0047500000000000] |
| 01830458 | TRX[0.0000460000000000],USD[0.0000000145463717],USDT[0.0000000063378396] |
| 01830461 | AVAX[4.1166321200000000],DOGE[145.7194495900000000],SOL[0.0012029700000000],TRX[165.5222647000000000] |
| 01830465 | SOL[0.0590000000000000],TRX[58.5070927694300000],USD[2.4869402875000000] |
| 01830466 | USD[0.0000005009914200],USDT[0.0000000184641420] |
| 01830467 | BNB[0.0000000305320000],BTC[0.0059957160000000],BUSD[50.0000000000000000],CRV[34.9937000000000000],ETH[0.0549661600000000],ETHW[0.0549661600000000],GRT[213.1328300638416000],LINK[3.7993160000000000],SHIB[7298038.0000000000000000],SUSHI[18.8976913031700000],USD[123.3320127060000000] |
| 01830468 | 1INCH[0.4740000000000000],AAVE[0.0081870000000000],AURY[0.8972618100000000],AVAX[0.0167600000000000],BNB[0.0007040000000000],BTC[0.0001147750000000],CRO[0.0679000000000000],ETH[0.0001897100000000],ETHW[0.2870058250000000],FTM[0.1589500000000000],FTT[150.5989270000000000],GALA[0.8521000000000000],[GENE[0.0014230000000000],MX[0.0218250000000000],DDQ[0.0243000000000000],LUNA2[0.0001982550682000],LUNA2_LOCKED[162.3728247951591000],LUNC[828.6954320016852800],MATIC[0.0000000062000000],NEAR[0.0564945000000000],NFT (310112728334622061)[1],RUNE[0.0382000000000000],SOL[0.0015650500000000],SRM1.2087794200000000],SRM_LOCKED[5.0312058000000000],TRX[0.0000100000000000],USD[7.4962677033909913],USDT[0.0000000034598068],USTC[0.0769800000000000],XRP[0.8309300000000000]] |
| 01830471 | BOBA[37.8800000000000000],ROOK[0.0008728900000000],TRX[0.0000020000000000],USD[1300.4770121341100000],USDT[0.0037780037549359] |
| 01830473 | USD[0.0082163458000000] |
| 01830475 | NFT (336508744733741463)[1],TRX[2.0000000000000000],USDT[0.0000000070351025] |
| 01830479 | USD[0.0006546631000000] |
| 01830481 | BNB[0.0000000656644000],USD[0.0000000042251825],USDT[0.0000000015255323] |
| 01830483 | FTT[155.0000000000000000],USD[600.0000000000000000] |
| 01830485 | ATLAS[9.8000000000000000],USD[0.0000001062465573],USDT[0.0000000059619360] |
| 01830486 | 1INCH[0.0000000089948],AAVE[0.0000000025844700],ATOM[0.0000000425900],AVAX[0.0000004728460],BCH[0.0000000725837000],BNB[0.0000000079996900],BTC[0.0000004655398],CEL[0.0000004509530],DOGE[2903.3539280035710000],DOT[0.0000000212294100],ETH[0.0000000018661580],FTM[0.0000001748037900],FTT[150.0250806389170000],INK[0.0000000649365500],LTC[0.0000000263273001],LUNA2[0.0000000000006330],LUNC[0.0000000003400590],MATIC[0.0000000150000000],RAY[3.3847671210635498],RUNE[0.0000000034928144],SNX[0.0000000223184242],SOL[0.0195415440000],SUSHI[0.0000000158822451],UNI[0.0000000726573301],USD[4570.9703022783236970],USTC[13.3833641810140518],WBTC[0.0000000040572683]] |
| 01830487 | FTT[0.0000000063811330],SOL[0.0000000018000000],USD[0.0000000364004200],USDT[0.0000000453558531] |
| 01830491 | ATLAS[8.6187753600000000],STEP[0.0936798900000000],USD[0.0229612505222891],USDT[0.0000000011729517] |
| 01830498 | USD[9.7405225319610520000000000] |
| 01830499 | ATLAS[3049.9905000000000000],FTT[0.3000000000000000],POLIS[10.0000000000000000],USD[0.5407084567500000],USDT[0.0000000076590665] |
| 01830500 | SOL[0.0000000936000000],TRX[0.0000800000000000],USD[0.5881306436725000],USDT[0.0000000045705543] |
| 01830503 | BLT[0.1616879700000000],SOL[0.0069950000000000],USD[1.6388071192245000],USDT[0.0032370000000000] |
| 01830504 | FTT[0.0000000022572900],USD[0.0000003094548435] |
| 01830505 | BOBA[0.0201594700000000],USD[0.3207102462525421],USDT[0.0000000161458903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01830510 | ATLAS[0.80240000000000000],TRX[0.000010000000000],USD[0.000000009103165 2],USDT[0.00000127269059 81] |
| 01830511 | ATLAS[19138.730000000000000000],USD[0.000000114008464],USDT[123.4379068993028532] |
| 01830514 | GBP[23.043350384387585 5],KIN[2.0000000000000 00],USD[0.00000000 9939747] |
| 01830515 | BTC[0.000000000651825],DFL[0.000000000070675 00],ETH[0.0000000018731 80],GENE[0.0000000003341382 2],KIN[0.00000000026412000],LUNA2[0.702390565800 0000],LUNA2_LOCKED[1.638911332000 00000],LUNC[152447.024510150595349 9],NFT (30929192681251 0699)[1],NFT (3560125695739591 93)[1],SOL[0.0000000009438174],TRX[0.00000000967424621,USD[0.000000009119 61969 60],WRX[0.000000000715492 01],XRP[0.00000000490000 00] |
| 01830516 | BICO[0.00000007536 53771],BNB[0.00000005798 1700],BTC[0.0000000024428000],COMP[0.0000000000006000 0],CRV[0.0000000021336 49],DOGEBULL[0.000000085060000 0],DYDX[0.0000000312422 50],ETH[0.0000000026190942],FTM[0.0000000454329831,LINA[0.0000000054876848],LINK[0.0000000056262500],MCB[0.00000000629598 9],USDT[0.00000007720 58836] |
| 01830520 | USDT[0.0000000772058836] |
| 01830522 | ATLAS[0.0000000085205730],POLIS[0.0274657900000000],TULIP[0.00000001049436],USD[0.19181113600000000] |
| 01830523 | ETH[0.00000000368769201,LINK[0.000000009661480],SHIB[49989.297041149987 0490],TRX[0.000001000000000],USD[0.000000000892 1649],USDT[0.0000000206 82748] |
| 01830530 | FTT[0.000000051920000],TRX[0.000001000000000],USD[0.000000011915469 8],USDT[0.000000031681 458] |
| 01830536 | ATLAS[22276.930000000000000000],FTT[1.5730479451549 2000],MBS[9040.000000000000000000],USD[0.4715535477041757],USDT[0.0000000060 71539 2] |
| 01830539 | TRX[0.000024000000000],USDT[0.0000240000000 00] |
| 01830540 | NFT (30159476315819 1016)[1],NFT (33412308829902 5263)[1],NFT (4494263537021 11163)[1],NFT (4745152716874 51431)[1],NFT (5296621812113 69656)[1],SRM[0.09621159000000 000],USD[-0.0036605291917374],USDT[0.0058210000000 000] |
| 01830542 | ETH[0.16796808000000000],USD[990.3443134843750000] |
| 01830544 | USD[0.0003398303619132] |
| 01830547 | ARKK[2.05962034200000000],ATLAS[189.9649830000000000],CONV[3719.31440400000000 00],FTM[800.912858400000000 0],FTT[8.346734853749338 7],LTC[0.0004042860000000 0],MNGO[49.990785000000000000],ORBS[169.968669000000000 0],POLIS[1.5000000000000 00000],RAY[1.999097500000000 00],ROOK[0.129976041000000 00],RUNE[42.374309440000000 0],SOL[0.0143073260000000 00],SRM[4.1016824300000000 0],SRM_LOCKED[0.0829993100000000 00],SXP[0.1000000000000000 00],USD[3.5235239612637009] |
| 01830548 | USD[3.9666053720000000 0],USDT[0.004224000000 00000] |
| 01830551 | USD[0.4252746552416000] |
| 01830552 | ATLAS[820.000000000000000000],TRX[0.000030000000000],USD[0.1160496904750000 0],USDT[0.0030780093270572] |
| 01830553 | ATLAS[351.92267010000000000],USD[1.28966033089213 80] |
| 01830556 | ETH[0.000020770000000],TRX[0.000047700000000],USD[0.000000008895951 0],USDT[992.4387047886737067] |
| 01830560 | BTC[0.0000000014241200],GBP[0.0000000016094797 7],LRC[0.000000013990822 0],MBS[0.000000001568327 5],SOL[0.0000000465490000],USD[7.29215917760056 98] |
| 01830561 | ETH[0.000049120000000],ETHW[0.0000207700000 00],LUNA2[1.7137226950000000],LUNA2_LOCKED[3.9986862880000000 0],LUNC[37316.724848400000 0000],USD[0.04964244187614351,USDT[0.051136576694617 5] |
| 01830565 | 1NC[H]0.1741840347000 00],AAVE[0.00664170000000000],BNB[0.0000481140000000],BTC[0.0000236200000000 0],DOGE[0.0000000094166000],ENS[0.0071000000000000],ETH[-0.000000008000000 0],FTT[25.0523120873990030],LINK[0.0595307574695640],LOOKS[0.286360820000000 0],MATH[0.0736200000000000 0],MATIC[0.7932631570967170],RAY[0.656807200000000 0],SOL[0.0064401525000000 0],SRM[102.3926995600000000 0],SRM_LOCKED[1.9612710400000000 0],USD[-6.5653650871164675],USDT[0.0090064797445100] |
| 01830571 | ATLAS[20069.380459400000000000],POLIS[113.9204829700000000],USD[0.000000083023262 3] |
| 01830572 | ATLAS[10266.47702881000000000],USD[0.0000000643909 76],USDT[0.000000033743824] |
| 01830573 | AKRO[1.00000000000000000],BAO[5.00000000000000000],CQT[0.0066452100000000],DENT[1.000000000000000 00],KIN[8.0000000000000000 0],POLIS[0.0000184800000000],USD[0.0000000703196 22] |
| 01830576 | BAQ[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[1.0000010000000000],USD[0.0000000123036162],USDT[0.00000000865638 29] |
| 01830579 | ATLAS[132960.80000000000000000],USD[0.6712172036243300] |
| 01830580 | ATLAS[0.00000009600129 6],AVAX[0.00000000442129 93],BTC[0.0000000090000000],ETH[0.0000000024400000],USD[0.000000103173209],USDT[18.3287394774418512] |
| 01830586 | BNB[0.00000000538629 4],ETH[0.000000005400000 0],USD[0.000000006465563] |
| 01830588 | USD[0.52665943100000000],USDT[0.0000000080024780] |
| 01830594 | USD[0.0000001861128 63] |
| 01830595 | TRX[0.0000280000000000],USD[-2.8377790077801141],USDT[3.1122473600000000] |
| 01830599 | AKRO[10.0000000000000000],ALGO[283.789639840000000 0],APE[46.401043660000000 0],AXS[0.00000008958800 0],BAO[18.000000000000000 0],BF_POINT[20.00000000000000000],CHF[0.0000000510099693],DENT[11.0000000000000000],DFL[14005.49738908000000 00],DOT[11.5414927200000000],ETH[7.2582600493126242],ETHW[7.2570191959714912],EUR[0.0965626568775 09],FIDA[1.00000000000000000],GRT[1.00000000000000000],KIN[16.00000000000000000],LINK[16.472608420000000 0],LUNA2[0.00054152066820 00],LUNA2_LOCKED[0.0012635482260000],LUNC[117.9172656206870798],MANA[109.18106583000000 00],RSR[1.00000000000000000],SAND[80.089828390000000 0],USD[0.000000000013056799],TRX[0.0000380000000 00],USD[0.0000005017899680],USDT[0.00000000403459199],XRP[275.15454135000000000] |
| 01830602 | ATLAS[19.9800000000000000],TRX[0.3556650000000000],USD[0.1234147345050000],USDT[0.0053531428000000] |
| 01830603 | ATLAS[0.00000000072860 40],BTC[0.0000000040000000],USD[0.0199978290490280],USDT[0.000000011375097 2] |
| 01830604 | AKRO[8.00000000000000000],ATLAS[1194.53510728000000000],BAO[19.00000000000000000],BTC[0.0066200000000000],DENT[6.000000000000000 00],DOGE[338.8565286400000000],ETH[0.1412889000000000],ETHW[0.1403397600000000],FTM[824.682828280000000 0],GALA[135.15114247000000 00],KIN[305755.256490800000 0000],KNC[305755.25649080000000 0000],LUNA2[2.525951507000000 0],LUNA2_LOCKED[0.5877069349000000],LUNC[56889.324972340000000 0],MANA[23.638018930000000 0],MATIC[44.0683104600000000],MBS[2.858009300000000 0],POLIS[14.2294925400000000],RSR[1851.8202960000000 0],SAND[68.7029157400000000],SGD[0.8200000551191499],SHIB[3985250.086142030000000 0],SOL[2.1426091000000000],SPELL[2325.3813565100000000],STARSI[7.41937299000000 00],TRX[5.000000000000000 0],UBXT[3.0000000000000000 0],USDI[8.282522851810667],XRP[1144.831198980000000 0] |
| 01830606 | USD[0.0000001145 38279],USDT[0.19804284861513 60] |
| 01830608 | BTC[0.000000045424600] |
| 01830609 | AVAX[63.500372930000000 0],BTC[0.4039591400000000 0],ETH[3.000000000000000 0],FTM[0.4218268000000000],FTT[165.000000000000000 0],NEAR[1056.3581806000000000],RNDR[0.0991873700000000],SOL[357.3597712300000000],SPELL[30.3624656600000000 0],USD[10.0000081106350] |
| 01830612 | AKRO[1.00000000000000000],AXS[14.935298920000000 0],BAO[2.00000000000000000],CRO[768.426561690000000 0],DENT[2.000000000000000 00],DOGE[2894.02826720000000 00],ETH[0.1590873300000000],ETHW[0.1585232800000000],GBP[0.1958730878138520],LUNA2[0.0001383265900000],LUNA2_LOCKED[0.0032276204340000],LUNC[3.120906205648232 0],MATIC[107.12542799000000 00],QRG[3.9503404161731038],RSR[1056.3435186026297262],TRX[1.0000000000000000 0],USD[0.0000057372120],USDT[0.0000000957371221,USD[0.0000000105763489],ZEC8ULL[0.0000000196102221 |
| 01830619 | ATLAS[0.1497800000000000],FTT[0.0182203100000000],USD[0.0081789507225567],USDT[8.0000000000000000] |
| 01830620 | AKRO[1.00000000000000000],BAO[13.0000000000000000],COPE[0.0029507600000000],DENT[2.00000000000000000],KIN[8.00000000000000000],MATIC[0.0026079000000000],NFT (3457059512165594 8)[1],NFT (3978550380575052 923)[1],NFT (4460959879324429 71)[1],NFT (5266981071379457 77)[1],NFT (5303738407505561 13)[1],POLIS[2.4067315000000000],REEF[0.334979290000000 0],RSR[1.00000000000000000],TRX[1.00000080000000000],UBXT[3.00000000000000000],USD[0.0000049560351,USDT[0.0000017121 8868] |
| 01830622 | BCH[0.0001880600000000] |
| 01830625 | BAO[8.036327270000000 0],USD[0.000000015182188] |
| 01830627 | USD[0.0000013666902841,USDT[0.0000003538413848] |
| 01830628 | BTC[0.0023990240000000],ETH[0.0340000000000000],FTT[0.0000000075974200],RAY[121.61073416000000 00],USD[2.4464324116406690],XRP[102.00001300000000 00] |
| 01830631 | BTC[0.0000291010000000],ETH[0.0002910000000000],ETHW[0.0029110000000000],EUR[0.0000000598378341,LUNA2_LOCKED[0.00569679829800 00],SOL[1.8996200000000000],USTC[0.3456040000000000] |
| 01830632 | ATLAS[897.36896309205493 40] |
| 01830633 | BOBA[132.50000000000000000],BTC[0.4975559470000000],ETH[7.88428433800000001,ETHW[7.88428433000000001,EUR[0.0000001736748021,FTT[135.20963341069674081,OMG[132.50000000000000000],SOL[66.2918450300000000],SUSHI[167.50000000000000000],TRX[45.00000000000000000],UNI[73.900000000000000001,USD[4791.00838183 17897879],USDT[0.0000000448269811,XRP[12955.28588900000000000] |
| 01830636 | USD[0.1820533300000000] |
| 01830637 | BNB[0.00000000916000001,USD[0.0000001143722831,USDT[0.000000001100680] |
| 01830639 | ETH[0.14400000000000001,ETHW[0.1440000000000000],MATIC[470.0000000000000001,SHIB[32000.00000000000000000],SOL[30.6841689000000000],TRX[0.000100000000000],USD[0.0000006520060 2],USDT[2.2080000078899613],XRP[735.00000000000000000] |
| 01830645 | ATLAS[0.00000050000000001,POLIS[0.00000003300000001,SOL[11.4107686134258599] |
| 01830646 | FTT[0.17475170000000001,LUNA2_LOCKED[33.801079900000000],LUNC[99.9110133000000000],USD[0.0000001462382651,USDT[0.00000005104029 0],USTC[2050.5234350000000000] |

Schedule F: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01830647 | FTT[51.484524120000000],GBP[0.000183174020742] |
| 01830649 | AMD[0.004514000000000],ATLAS[0.000000031809560],AUD[-0.683749399481 3954],BTC[0.000049206007 7500],LDO[0.340400000000000],POLIS[0.0000000007 8060506],SOL[0.000000010000000],USD[0.0000000019908083],USDT[0.0000000054 53864] |
| 01830650 | ATLAS[267.542863910000000],TRX[228.219936421636 0200],USD[0.075084433286103000000000000],USDT[0.0000000007541 3601] |
| 01830651 | USD[0.366778941965 0000] |
| 01830652 | ATLAS[1890.000000000000000],C98[73.797486227600 0000],USD[0.299563751 13200056],USDT[0.0000000115 542796] |
| 01830653 | EUR[0.000000016434378],FTT[5.000000000000000],SOL[1.060446120000 0000],USD[0.177423062060 1641],USDT[0.0000000117663819] |
| 01830655 | ATLAS[19.100000000000000],BAO[979.200000000000000],USD[0.0094138548 000000] |
| 01830658 | USD[0.199993925750 0000],USDT[0.0000000084259840] |
| 01830659 | ATLAS[1000.000000000000000],SLP[4649.717400000000 0000],USD[-0.086552911 3758826],USDT[0.0001753579064610] |
| 01830664 | ATLAS[268.116900250000 0000],KIN2.000000000000000],POLIS[3.8156341800000 0000],USD[0.0000000665948242] |
| 01830665 | TRX[0.000001000000000],USD[0.0270744961548577],USDT[0.0000000008892360] |
| 01830667 | TRX[0.000001000000000],USD[0.000000860151779],USDT[0.0000000112331421] |
| 01830668 | USD[0.0400137521300000] |
| 01830670 | BAO[2.000000000000000],RSR[1.000000000000000],TRX[1.000017000000000],USD[0.008923359715 99060],USDT[0.0000000026954507],VND[0.0000182350093288] |
| 01830671 | STEP[1153.100000000000000],TRX[0.000033000000000],USD[13.150623031933 1052],USDT[0.0000000003829074] |
| 01830672 | BEAR[22082028.393705870000 0000],ETHBEAR[2007617010.526803000 00000000] |
| 01830673 | BLT[0.000000060000000],FTT[0.008844400870 0000],HT[0.000247426000000],LTC[0.0002425600000 00000],SLRS[0.5572000000000 00000],USD[0.0092538331039385],USDT[0.000000079162144] |
| 01830676 | USD[0.000000161144366],USDT[0.000000056426306] |
| 01830681 | USD[100.488021399325 4296],USDT[0.000000039493884] |
| 01830684 | BNB[0.000000018125000],ETH[0.000000007305900],TRX[0.8825460000000 00000],USD[-0.0096355792206680],USDT[0.0157526776244743] |
| 01830693 | BTC[0.000000046000000],ETH[0.000002290000000],ETHW[1.965349500000 0000],KIN[1.000000000000000] |
| 01830694 | MBS[0.562062000000000],TRX[0.000001000000000],USD[28.017265966750 0000],USDT[0.0000000043784728] |
| 01830695 | ATLAS[750.249327660000 0000],IMX[113.161146610000000],USD[0.1272685862939701],USDT[0.2511260117000434] |
| 01830696 | TRX[0.016260000000000],USD[1.623252586675 0000],USDT[3.2217096707500000] |
| 01830698 | TRX[0.000001000000000],USD[0.000000008244532],USDT[0.0000000089124245] |
| 01830699 | USD[0.406329836025 0000],USDT[0.000000188961553] |
| 01830701 | ATLAS[57597.999800860000 0000],BIT[3816.251096030000 0000],BTC[0.000000080000000],BTT[0.000000830000000],DYDX[387.908082150 0000000],FTT[152.835127784413 3664],KIN[1.000000000000000],POLIS[704.254957500000 0000],RAY[647.846052650000 0000],USD[0.1657599127512500],USDT[0.0001570396000000] |
| 01830704 | USD[25.000000000000000] |
| 01830706 | ATLAS[8259.424300000000 0000],FTT[13.298727000000000],TRX[0.882814000000 0000],USD[0.3670300330625000],USDT[4.0259490014685204],XRP[0.9054911700000000] |
| 01830708 | ATLAS[0.000000047974720],POLIS[0.000000045000000],USD[0.0012854180674110],USDT[1454.3360261706781947] |
| 01830710 | ATLAS[7.936600000000000],FTT[0.099240000000000],TONCOIN[75.686048490 000000],USD[0.1653298893576510],USDT[0.0000000012747571] |
| 01830711 | POLIS[0.095980000000000],USD[-1.7644747968503116],USDT[1.772858936 5993232] |
| 01830714 | USD[191.975319130095 23920000000000],USDT[0.0000000045395126] |
| 01830715 | ATLAS[13569.549700000000 0000],LUNA2[6.079131872000 0000],LUNA2_LOCKED[14.184641030000 0000],MKR[0.0929773900000000],SHIB[299943.0000000000 00000],USD[0.0000147824108921] |
| 01830716 | ATLAS[831.157506400000 0000],USD[0.0000000010770160] |
| 01830717 | USD[12.829392280000 0000] |
| 01830718 | ALICE[885.452072000000000],ATLAS[2.151000000000 0000],BOBA[0.051362000000 0000],BTC[0.0000978283425800],DFL[6.705700000000000],FTT[0.0981570000000 00000],IMX[0.0427810000000 00000],POLIS[0.0302220000000 00000],SOL[0.0057664900000 00000],SRM[278.946990000000 0000],USD[0.6153461052685000] |
| 01830723 | USD[3.319325529250 0000],USDT[0.0000000046714618] |
| 01830724 | ALCX[0.000335800000000],SRM[0.004596970000000],SRM_LOCKED[0.0030735700000 00000],TRX[0.000016000000000],USD[0.0070237927500000] |
| 01830725 | TRX[0.000001000000000],USD[261.464913056512 8164] |
| 01830727 | ANC[0.924660000000000],CEL[0.057297000000000],ETHW[0.000185910000 0000],TRX[0.000792000000000],USD[0.5079367956000000] |
| 01830729 | ATLAS[8.400000000000000],DOT[149.496584210000 0000],GALA[1749.650000000000 0000],MATIC[2302.605930000000 0000],SOL[340.256710000000 0000],STARS[79.984000000000 0000],TRX[0.000040000000000],USD[8.8507277500000000],USDT[3.8590824451815368] |
| 01830732 | USD[8.983807760000000],USDT[0.000004569531 2] |
| 01830735 | BNB[0.000000003000000],ETH[0.000000027000000],JOE[0.000000100000000],LUNA2[4.7227538380000 00000],LUNA2_LOCKED[11.0197589600000 00000],LUNC[1028389.5914302000 00000],USD[4078.9015693232834515],USDT[0.000000069687816] |
| 01830739 | ATLAS[1349.698000000000 0000],USD[0.0000006750 0000] |
| 01830740 | ATLAS[0.000000077638938],SRM[0.000000009804811],USD[0.000000102698 2243],USDT[0.000000064683904] |
| 01830742 | ATLAS[0.000000007052896 4],CRO[0.000000079718500],LUNA2[0.000000041 9132572],LUNA2_LOCKED[0.000000097976002],LUNC[0.009126700000 0000],USD[0.0006600914507633],USDT[0.0000000071174253] |
| 01830743 | FTT[2.399544000000000],LRC[1816.654770000000 0000],SHIB[68886909.0000000000 00000],USD[405.1900000000 00000] |
| 01830745 | POLIS[0.092000000000000],USD[0.000000064224311],USDT[0.000000047317730] |
| 01830746 | ETH[0.000000007441275],FTT[0.000000003873600] |
| 01830747 | ATLAS[11498.249150000000 0000],BNB[0.000000100000000],BTC[0.0117000000 00000],ETH[0.139263010000 0000],ETHW[0.138000000000 0000],FTT[14.497696250000 0000],POLIS[10.00000000000000],USD[58.5889339034182405] |
| 01830754 | FTT[6.485898965948 8340],USD[0.000000009062387] |
| 01830755 | AVAX[0.129615774555 9276],IMX[0.016984250000 0000],USD[12.756678980586 3385],USDT[0.0000000025439386] |
| 01830757 | EUR[0.007919970000000],USD[0.000000040567551] |
| 01830765 | BTC[0.000000352856281],ENS[0.000000100000000],FTT[0.089000010000 0000],FTT[0.000000100000000],LUNA2[0.00000043846552 2],LUNA2_LOCKED[0.0000001012308620],LUNC[0.009447100000 0000],NFT [4306873857804877715][1],NFT [4938658702323433327][1],USD[0.0000000091509684],USDC[1801.8713928900000000] |
| 01830769 | XRPBULL[1451.895287670000 0000] |
| 01830773 | BNB[0.000000089300064],USD[0.8234994682052117],USDT[0.0000000095354454] |
| 01830774 | KIN[1.000000000000000],USD[0.0000000014389982] |
| 01830775 | USD[25.00000000000000] |
| 01830777 | AKRO[9.000000000000000],BAO[20.000000000000000],DENT[15.000000000000 0000],ETH[0.000000900000000],ETHW[0.0000008009433747],GBP[0.0000001116534535],GRT[1.000000000000000],IMX[0.0008749800000 00000],KIN[25.00000000000000],MATH[1.000000000000000],MATIC[0.0009796400000 00000],RSR[5.000000000000000],LTOMO[1.000000000000000],TRU[1.000000000000000],TRX[9.000000000000000],UBXT[13.00000000000000],USD[11.8831400632382657],XRP[0.000000089676 5648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01830780 | ATOMBEAR[258000000.000000000000000],ATOMBULL[598.000000000000000],LTC[0.000120380000000000],THETABULL[10.219200000000000],USD[0.006551154550000],XRPBULL[210.000000000000000] |
| 01830781 | BTC[0.000000561364764],BULL[0.000000005600000],ETH[0.000000244228632],EUR[0.003578235142900],FTT[0.000000023140726],MATIC[0.000000076330000],SOL[0.000000267121531],TSLAI[0.000000300000000],TSLAPRE[0.000000011739310],USD[3.676435807828257],USDT[0.000000084800746] |
| 01830783 | USD[0.000000009464339] |
| 01830786 | BNB[0.000000071121390],FTT[0.000000074160000],USD[0.000029359570262] |
| 01830791 | ALICE[30.994110000000000],ATLAS[12008.418000000000000],FTT[21.196866000000000],RAY[61.988012000000000000],SRM[67.986880000000000000],USD[6.816526948600000],USDT[0.000000106118412] |
| 01830794 | CRO[0.000000012000000],FTT[0.000625252761000],USD[-0.000000079126011],USDT[0.000000008965921] |
| 01830796 | USD[0.124742270000000] |
| 01830797 | ATLAS[38342.325174170000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000029989254],USDT[0.000000015284056] |
| 01830802 | ALGO[9.430000000000000],USD[0.000000125129178],USDT[0.000000098023138] |
| 01830807 | USDT[0.000000845223006] |
| 01830808 | ATLAS[2834.689390040000000],LUNA2[9.110259576000000],LUNA2_LOCKED[21.257272340000000],LUNC[1983778.203237400000000],TRX[0.000010000000000],USD[0.707797261449824],USDT[0.059563643260088] |
| 01830811 | ETH[0.000000100000000],ETHW[0.000092396680500],SGD[0.000000005593158],TRX[0.000010000000000],USD[9204.281914322123296],USDT[0.009734003681570] |
| 01830815 | BNB[0.002750000000000],RX[0.683001000000000],USD[0.000001529131100],USDT[0.000000010000000] |
| 01830816 | ATLAS[6730.000000000000000],USD[0.752600945587500],USDT[9.763820000000000] |
| 01830820 | NFT[3005207614528933282][1],NFT[4759346590969590054][1],NFT[5444580811891272784][1],POLIS[0.038402000000000],USD[0.004758132025950],USDT[47.076269967107262] |
| 01830821 | USDT[319.428268000000000000] |
| 01830824 | BTC[0.000078561359175],ETH[0.000031520000000],ETHW[0.000315200000000],SOL[0.001743884779834],USD[0.000940696969808] |
| 01830826 | FTT[0.099753000000000],USD[0.000000053981070],USDT[0.000000054284000] |
| 01830828 | ALGO[0.000000028680260],ETH[0.000000021447822],TRY[0.000000227651750],USD[0.000000068031010],USDT[0.013100105715195] |
| 01830831 | FTT[0.081745778374100],USD[25.000000000000000] |
| 01830832 | TRX[0.000080000000000],USD[25.000000000000000] |
| 01830835 | DFL[40.000000000000000],USD[0.362528775000000],USDT[0.000000029930290] |
| 01830836 | POLIS[28.617367550000000],USD[2.996399425976585],USDT[2.000000095190614] |
| 01830837 | BF_POINT[200.000000000000000],NFT[4308043276884751691][1],NFT[4964900673530827 13][1],NFT[5557790092789207 59][1] |
| 01830838 | EUR[0.000001607858939 2],SOL[0.000000100000000] |
| 01830843 | APT[0.159434613050170 0],BNB[0.000430851417443 0],BTC[0.000045183405299 9],ENS[0.000424600000000 0],ETH[0.025659785985228],ETHW[0.002856749870002],FTT[150.065584636499716 8],LUNA2[0.072577035530000 0],LUNA2_LOCKED[0.169346416200000 0],SRM[0.135219570000000 0],SRM_LOCKED[78.111852290000000 0],USD[-7.730535958672228],USDT[0.000000032829369],USTC[0.000000002014728] |
| 01830846 | USDT[0.000000011833624] |
| 01830847 | 1INCH[785.865397500000000],AKRO[68407.000000000000000],ALICE[165.183740000000000],ALPHA[2167.847525000000000],ATLAS[6657.548000000000000],AXS[28.295967250000000],BAT[0.803200000000000],BTC[0.036800000000000],COMP[5.004658800000000],CONV[67631.472000000000000],CRV[0.928000000000000],DODO[1063.587240000000000],DOT[119.987380000000000],FTT[0.071220000000000],GODS[339.932000000000000],KIN[1255564.000000000000000],KNC[0.054560000000000],LINA[3106.900000000000000],LUNA2[0.015794429780000],LUNA2_LOCKED[0.003685366950000],LUNC[0.005088000000000],OMG[286.471500000000000],RAY[132.897000000000000],REN[3082.000000000000000],REEF[55538.890000000000000],ROOK[5.525884600000000],RSR[61448.954375000000000],SNX[141.771640000000000],STEP[247.470420000000000],STORJ[541.074840000000000],USDT[85.356069732187500 0] |
| 01830848 | FTT[0.067077884268616],USD[0.000000035100000],XRP[0.000000053000000] |
| 01830849 | SOL[0.008176450000000],STEP[254.700000000000000],USD[10.767177716750000000000000] |
| 01830852 | RSR[1.000000000000000],TRX[0.000020000000000],USD[0.000001489270 9] |
| 01830854 | ETH[0.582070890000000],ETHW[0.582070890000000],FTT[0.034206080000000],SRM[3.639958180000000],SRM_LOCKED[14.900041820000000],USD[1.566422885757210 0],USDT[0.000065937179212] |
| 01830857 | NFT[3018700838937157 9][1],NFT[4483164750450616 61][1],NFT[5012433856462031 33][1],NFT[5218474207975144 26][1],NFT[5348505940779720 80][1],TRX[0.468204000000000],USD[0.286944049375000],USDT[0.868792822125000] |
| 01830857 | ETH[0.000000086400000] |
| 01830861 | DOT[0.026790000000000],FTM[78.000000000000000],LDO[0.830520000000000],RAY[0.490296580979975 9],SOL[0.001450371805600],USD[0.000000009276701 0],USDC[1412.597491580000000],USDT[0.000000001525306] |
| 01830863 | IMX[0.005000000000000],LUNA2[4.597428756000000],LUNA2_LOCKED[10.727333760000000],LUNC[1001099.791000000000000],SOL[12.040457720000000],USD[1561.169168265435 6139],USDT[0.000000070866696] |
| 01830864 | MNGO[1009.798000000000000],USD[0.092000000000000] |
| 01830866 | ALTBEAR[0.000000009547402 6],ALTBULL[0.000000031072089],ATLAS[0.000000057311840],BTC[0.000000085154668],BULL[0.000000005000000],BUSD[10.349723100000000],EUR[0.000000078654620],FTM[0.000000555093733],FTT[0.008543054347210 7],SOL[0.000000048642000],USD[0.000000026651585],USDT[0.0000000155 00421],USTC[0.000000008540491],XRP[0.000000038650000] |
| 01830869 | ATLAS[0.000000091496500],SHIB[7700481.459936857658 4215] |
| 01830870 | ATLAS[0.000000007021847],ETH[0.000000012626432],USD[2.000000000305692] |
| 01830871 | SPELL[97.207000000000000],USD[17.166900000000] |
| 01830874 | ATLAS[2693.305354510371 9725],BAO[3.000000000000000],BTC[0.000415960000000],ETH[0.764293140000000],ETHW[0.764097700000000],FTT[2.028669890000000],KIN[1.000000000000000],NFT[3181095856477507 39][1],NFT[3390488215883450 74][1],NFT[3693952545895636 47][1],TRX[1.000000000000000],USD[0.013835597203224] |
| 01830875 | USD[0.000858341100000],USDT[82.191070380000000] |
| 01830876 | ATLAS[0.000000087500694],AUDIO[0.000000065000000],BTC[0.000000005190382],DENT[0.000000085947340],ETH[0.000000055849578],EUR[0.001136643618345],FIDA[0.000000057087882],FTM[0.000000023064287],GRT[0.000000030000000],HNT[0.000000001000000],HOLY[0.000000065231795],LU NA2[0.000428034004000],LUNA2_LOCKED[0.000998674601000],MATIC[0.000000039252000],MNGO[0.000000498232490],RNDR[0.000000446801053],RUNE[47.637659153082117 5],SAND[0.000000055800391],TLM[0.000000075000000],TRX[0.000000003600728],UBXT[0.000000057135050],USD[0.000000091083040],USTC[0.0605 859500000000] |
| 01830881 | BTC[0.000023834339000],ETH[0.000999620000000],ETHW[0.000999620000000],USD[0.016349535774912],USDT[0.000000005750000],XRP[95.000000000000000],XRPBULL[9.887900000000000] |
| 01830882 | ATLAS[75040.000000000000000],BNB[0.000000080000000],FTT[0.000000079614773],SOL[0.000000011200000],USD[0.023154813981179] |
| 01830884 | TRX[0.000010000000000],USD[0.000000036118683],USDT[0.000000078217550] |
| 01830890 | BAO[1.000000000000000],USDT[0.000000008034886] |
| 01830892 | BTC[0.000000080000000],TRX[0.890885000000000],USD[0.000000085625000] |
| 01830896 | LUNA[0.085671500000000],LUNA2_LOCKED[160.733233500000000],LUNC[10000000.000000000000000],USDT[0.000000008000000] |
| 01830898 | ATLAS[999.810000000000000],USD[5.208793120000000] |
| 01830899 | FTT[0.097100000000000],USDT[344.349196738000000] |
| 01830900 | ETH[0.000000005690000],FTT[25.563560241990538 4],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],LUNC[2000000.000000000000000],MATIC[0.000000010000000],USD[0.000000098304469],USDT[0.000000060512539] |
| 01830902 | FTT[20.000000000000000],NFT[3434914583193283792][1],NFT[4154479091878672 55][1],USD[0.191495248625000],USDT[0.000000089832048] |
| 01830904 | GALA[20.000000000000000],USD[0.371315010950000],USDT[0.004328000000000] |
| 01830905 | BRZ[100.000000000000000] |
| 01830906 | POLIS[7.800000000000000],USD[0.159488456115451],USDT[0.000000157731026] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01830911 | ATLAS[302.968254500000000000],BAO[2.000000000000000000],CRO[42.501271410000000000],KIN[2.000000000000000000],USD[0.000398510434702] |
| 01830913 | ATLAS[8.800000000000000000],USD[0.000000131820620],USDT[0.000000095853252] |
| 01830914 | USD[20.000000000000000000] |
| 01830919 | TULIP[14.997000000000000000],USD[0.762065817500000000] |
| 01830921 | BUSD[2158.600000000000000000],FTT[0.000000016430000],TRX[0.053367000000000000],USD[0.596408167959939392],USDT[0.003974992086051] |
| 01830923 | AKRO[1.000000000000000000],ALGO[0.000185820000000000],BAO[4.000000000000000000],KIN[2.000000000000000000],LUNA2[0.055741512640000000],LUNA2_LOCKED[0.130063529500000000],USD[57.585326204133586600000000000],USDT[0.000000260298982],XRP[0.003098415491116] |
| 01830925 | LOOKS[0.409802280000000000],NFT[3221769922527447171][1],NFT[4552774806356502292][1],NFT[5360494015978402249][1],USD[0.000000008169444],USDT[0.000000089994846] |
| 01830927 | ATLAS[8.100000000000000000],TRX[0.000007000000000000],USD[0.000000062409948],USDT[0.000000051719938] |
| 01830929 | KIN[0.000000008224000000],USD[0.000000053462902],USDT[0.000000010507405] |
| 01830931 | ATLAS[2.494613130000000000],USD[-0.003209541347851],USDT[0.006284480425534] |
| 01830933 | ATLAS[7.596000000000000000],SOL[6.380000000000000000],USD[-0.355907884622426] |
| 01830935 | FTT[0.022301146001868681],USD[1.097741684400000000],USDT[0.082240920812500000] |
| 01830936 | BAO[2.000000000000000000],GBP[0.000215461673930],KIN[3.000000000000000000],UBXT[1.000000000000000000] |
| 01830938 | ATLAS[1190.006187750000000000],LUNA2[0.000432556093200001],LUNA2_LOCKED[0.001009297551000001],LUNC[94.190000000000000000],USD[0.003873187219284],USDT[0.000000082765443] |
| 01830942 | AAVE[0.000000080757968],AUD[0.916279879561363],ETH[0.000000002732640],REN[0.000000034509520],TRU[0.000000004829697],USD[0.000019844337443],USDT[0.000000123424474] |
| 01830948 | GAL[0.075960000000000000],MATIC[1.000000000000000000],NFT[3887309474989111772][1],NFT[4268313757444948824][1],NFT[4272260356798079467][1],NFT[5280578625799028517][1],NFT[5453650915558755514][1],USD[0.000000061095795] |
| 01830949 | USDT[0.000000000964227] |
| 01830952 | FTT[0.022126867811254],SOL[7.097879470000000000],USDT[0.000000050000000] |
| 01830953 | BNB[0.000000069774096],USD[0.000000677288012] |
| 01830955 | AMPL[0.000000008138384],BTC[0.053900000000000000],COMP[0.000000007000000],FTT[0.000000086622526],USD[173.494083753703273] |
| 01830957 | ATLAS[1999.600000000000000000],BNB[0.000000000002000],BTC[0.000000007651425],ETH[0.000000007651425],FTT[0.000000003352224],TRX[0.000780000000000000],USD[-703.375850046774391],USDT[759.526962173898305] |
| 01830958 | ATLAS[8797.858366541462344],DOGE[0.000000002195851],SHIB[0.000000009495415],USD[0.721023276777357],USDT[0.000000004611791] |
| 01830959 | BNB[0.000000088053357],ETH[0.000000000071434200],USD[174.346071716250236],USDT[0.000000179344380] |
| 01830960 | AUD[0.000000015511048],BTC[0.016596683835146],ETH[0.000000097921176],EUR[0.000000005549158],GALA[0.000000035200000],SHIB[0.000000086759560],UNI[0.000000010000000],USD[0.824086122335650],USDT[0.000277057284167] |
| 01830963 | POLIS[77.932911320542906],TULIP[7.100000000000000000],USD[0.034582076854815],USDT[0.000000007819620] |
| 01830966 | ATLAS[4509.333100000000000000],POLIS[36.693027000000000000],USD[1.373000921250000],USDT[0.000000176476868] |
| 01830971 | USD[0.000000004124956],USDT[0.000000001234578] |
| 01830974 | BTC[0.004781154988600],FTT[0.099286000000000000],GMT[0.050000000000000000],LUNA2[0.001352189788000],LUNA2_LOCKED[0.003155109505000000],SOL[0.006105702000000000],USD[0.000963089008695],USDT[0.501287438150000],USTC[0.191409000000000000],XRP[0.051917000000000000] |
| 01830976 | ATLAS[0.000000016123905],BF_POINT[300.000000000000000000],BTC[0.000000007651425],ETH[0.000000007651425],FTT[0.000780000000000000],USD[-703.375850046774391],USDT[759.526962173898305] |
| 01830978 | AKRO[1.000000000000000000],ALPHA[1.002249080000000000],ATLAS[0.237305210000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],GALA[0.115421490000000000],HOLY[1.078858220000000000],KIN[1.000000000000000000],MANA[167.994353290000000000],MATIC[3.164153850000000000],RSR[2265.645625050000000000],TONCOIN[84.208758930000000000],TRX[2.000000000000000000],USD[0.010378358602216] |
| 01830984 | ETH[0.735271500000000000],ETHW[0.586271500000000000],USD[0.299502412750000] |
| 01830985 | USD[3.960406793782054600],USDT[0.000000036597736] |
| 01830990 | TRX[0.000646000000000000],USD[0.003766296656503],USDT[0.000000023266058] |
| 01830996 | AUDIO[0.000000019749778],FTT[0.000000012762984],GOG[1186.295960772633504200],SRM[0.000000076000000],USD[0.777994435730000] |
| 01830998 | NFT[5308018004886727211][1],USD[0.000000004500000] |
| 01831002 | XRPBULL[2286263.508646250000000] |
| 01831003 | USD[2.923830870000000000],XRPBULL[33271.943030370000000] |
| 01831005 | ATLAS[115.904152820000000000],OXY[12.700766060000000000],USD[0.271782509764846163],USDT[0.005649113584255] |
| 01831007 | BTC[0.001369038732995],ETH[0.016996600000000000],ETHW[0.015996800000000000],EUR[0.538000000000000000],USD[0.000042307054029],USDT[0.000624753648236] |
| 01831010 | ATLAS[35930.000000000000000000],USD[0.010152744800000],USDT[0.006700000000000000] |
| 01831011 | BTC[0.000089020000000],FTT[0.099640000000000000],LUNA2_LOCKED[231.504224000000000000],TRX[2047.860420000000000000],USD[3557.885470780096360000],USDT[3011.788427499000000000] |
| 01831012 | FTM[295.000000000000000000],SOL[0.004583400000000000],USD[7549.866746796715806400] |
| 01831014 | POLIS[312.431090000000000000],USD[0.430673251562500000],USDT[0.000000007560382] |
| 01831016 | USD[0.038666122521565000],USDT[-0.008066434089643000] |
| 01831017 | ATLAS[471.539852150000000000],EUR[0.000000024608879],USDT[0.000000048006658] |
| 01831020 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],RAY[0.000000090355200],TRX[1.000000000000000000],USD[0.000000064306503],USDT[0.000000071743378] |
| 01831021 | BTC[0.000000048100000] |
| 01831023 | FTT[0.096720000000000000],USD[2.114944086000000000],USDT[3.983032387200000000] |
| 01831026 | BNB[0.000000032291174],LUNA2[0.000038322495000],LUNA2_LOCKED[0.000089419165500000],LUNC[8.344804953760000],USD[0.000000059594171],USDT[0.000000019780877] |
| 01831027 | BNB[0.000000147000000],SOL[0.000000010000000],TRX[0.000070000000000000],USD[0.006673997861270],USDT[0.056414427842505] |
| 01831030 | AKRO[6537.997796000000000000],BNB[0.005747620000000000],BULL[0.052971244080000000],ETH[0.000917162000000000],ETHBULL[0.946100000000000000],ETHW[0.200917162000000000],FTM[0.987778000000000000],FTT[0.099260000000000000],MATIC[0.166000000000000000],REN[0.948600000000000000],SOL[0.009509180000000000],UNI[0.097303400000000000],USD[565.241026353471592],USDT[0.000000064300238] |
| 01831031 | ATLAS[9200.000000000000000000],AVAX[0.000025120707142000],BNB[0.000000062593221],DOGE[-0.003049859867097800],ETH[0.000000047866503],FTT[0.000000071420233],LUNA2[0.551498178000000],LUNC[144789.426322000000000],MNGO[0.000000005000000],TRX[0.000060074970446],USD[0.005527669573867],USDT[0.000000093433041] |
| 01831034 | USD[13703.467768192330000],USDT[0.000000048389043] |
| 01831036 | AKRO[1.000000000000000000],ATLAS[0.624299590000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.613299870000000000],USD[0.101724090161229900] |
| 01831044 | ETH[0.007000000000000000],ETHW[0.007000000000000000],SOL[0.140000000000000000],USD[1.072309611858998098],USDT[0.000000012307171714] |
| 01831045 | ETH[0.000000004853882],RAY[11.353870230000000000],SRM[11.915678260000000000],SRM_LOCKED[0.246573430000000000],USD[0.479981649884117196],USDT[0.000000078912336] |
| 01831046 | ADABULL[8458.947392042864517200],ALGOBULL[22324.69000000000000000000],ATOMBULL[139468.00000000000000000000],BCHBULL[166720399.000000000001852000],BNBBULL[30.331916509613976600],BULL[212.075915284680524000],DOGEBEAR[2021][0.424400000000000000],DOGEBULL[35009.673470970000000000],ETCBULL[21456.790000000000000000],EOSBULL[8458.947392042864517200],FTTBULL[0.000000000005331050],HTBULL[4623.706750000000000000],LINKBULL[360.750000000000000000],MATICBULL[1935122.535000000000000000],TRXBULL[3190.000000000000000000],USD[5812.552284871912431900],USDT[0.000000055715835],XLMBULL[287538.410000000000000000],XRP[145.000000000000000000] |
| 01831048 | BNB[0.000000005000000],USD[0.000002353719240],USDT[0.000000054480464] |
| 01831049 | ATLAS[10310.000000000000000000],SOL[1.130000000000000000],USD[0.000000004274700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01831051 | ATLAS[4000.000000000000000],TRX[0.000001000000000],USD[3.2121430425000000] |
| 01831055 | AURY[28.391635260000000],TONCOIN[0.000000100000000],USD[0.000000087144314] |
| 01831056 | EUR[0.000011439941844],USD[0.000000009148870] |
| 01831057 | LUNA2[0.336473807500000],LUNA2_LOCKED[0.785105550900000],LUNC[73267.880000000000000],SHIB[2546731.467786670000000],USD[0.000006254752729],XRP[2708.639531000000000] |
| 01831058 | USD[25.000000000000000] |
| 01831059 | USD[215.004224362824154],USDT[0.000000147843350] |
| 01831061 | BNB[0.001018250000000],SAND[0.966800000000000],USD[0.000000003750000] |
| 01831062 | SOL[0.000000100000000],USD[0.000000028313668],USDT[0.000000008611304] |
| 01831067 | USD[0.000630615600000],USDT[0.000000058173548] |
| 01831068 | AXS[0.083380000000000],STORJ[0.068600000000000],USD[2.9207729225000000] |
| 01831069 | USD[0.000000159239340],USDT[0.000000078747756] |
| 01831072 | FTT[0.200000000000000],HOLY[2.999400000000000],SECO[34.997200000000000],SOL[0.559888000000000],USD[92.341299675000000],XRP[0.0906000000000000] |
| 01831073 | CRO[9.384400000000000] |
| 01831075 | USD[2.968567096167535],USDT[0.131120090388733B] |
| 01831081 | BNB[0.000007977683312],BTC[0.000000049520320],ETH[0.002021520840705],FTT[0.000000059481026],USDT[0.0002982343760416] |
| 01831082 | USD[0.3942079457500000] |
| 01831086 | ATLAS[8.244400000000000],POLIS[0.087916000000000],USD[1.526260157689159],USDT[0.000000055189650] |
| 01831087 | TRX[0.000001000000000] |
| 01831088 | ALGOBULL[71030000.000000000000000],ATOMBULL[372.000000000000000],DOGEBULL[19.997055800000000],EOSBULL[170500.000000000000000],SUSHIBULL[559000.000000000000000],TRX[0.000001000000000],USD[0.450177487500000],USDT[0.000000027746244],VETBULL[100.000000000000000] |
| 01831089 | SRM[0.993122240000000],SRM_LOCKED[0.020927980000000],USD[0.000000013727106A],USDT[0.0000000071291303] |
| 01831091 | BTC[0.022200000000000],FTT[31.594058700000000],RAY[0.460709850000000],SOL[19.882561290000000],SRM[0.633483830000000],SRM_LOCKED[0.484106610000000],USD[1092.6414737201848750] |
| 01831093 | ATLAS[10.000000000000000],FTT[0.000000068905806],POLIS[13.197492000000000],TRX[0.000000002600000],USD[3.369997517511854] |
| 01831095 | GRT[0.000000048045150],MAPS[71.224474780242100],USD[0.000000101855792],USDT[0.000000004290860] |
| 01831096 | BNB[0.000000100000000],USD[0.000000027094492] |
| 01831098 | ATLAS[5001.348315859609268A],CRO[788.515044119680000],USDT[0.000000031807607] |
| 01831099 | BTC[0.000000065095203],EUR[0.000000006453415A],FTM[180.997199190000000],LUNA2[0.005320779783000],LUNA2_LOCKED[0.012415152830000],LUNC[1158.611000000000000],USD[1.233515212052287S],USDT[0.000000058446459] |
| 01831103 | AUD[50.000000000000000],USD[-13.2034015700000000000000000] |
| 01831105 | FTT[0.060705356639004²],USD[0.000022846905575],USDT[0.0000000069500000] |
| 01831106 | TRX[0.000001000000000],USD[0.000000553530905],USDT[0.0000000004255792] |
| 01831109 | BNB[0.000000068776870],ETH[0.000000089768010],GBP[0.0000000094393653],SOL[0.0000002200000] |
| 01831112 | BIT[0.000000005060000],BNB[0.000000052518740],BTC[0.000037993564938T],ETH[0.000000015768300],FTT[0.000000089000000],SGD[0.001987243156249],SOL[0.000000005000000],TRX[0.000025000000000],USDT[0.0038257935092711T],XRP[0.5655105054877900] |
| 01831114 | TRX[0.000001000000000],USD[0.000000448720],USDT[0.000000834207499A] |
| 01831115 | CRO[9.384400000000000],USD[0.000000164217013],USDT[0.000000009285679²] |
| 01831116 | AKRO[3.000000000000000],BAO[11.000000000000000],BIT[0.205788400000000],BTC[0.394773400000000],DENT[8.000000000000000],ETH[0.296253750000000],ETHW[0.296212810000000],EUR[0.002800245148582],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[9.000000000000000],RSR[1.000000000000000],SP ELL[3.020800700000000],TRX[0.000000000000000],UBXT[4.0000000000000000],USD[0.014274063441128B],USDT[0.000000041060724] |
| 01831117 | 1INCH[14.000000000000000],ATLAS[9829.336900000000000],AUDIO[209.961200000000000],FTT[84.215223200000000],GRT[458.000000000000000],MNGO[700.000000000000000],REN[120.000000000000000],RUNE[55.200000000000000],SHIB[11200000.000000000000000],SRM[19.304462290000000],SRM_LOCKED[0.26403789 00000000],UNI[10.000000000000000],USD[0.000000084213691],USDT[1.516733403182568A] |
| 01831121 | AUD[0.000000020701929Z],FTT[0.027030280000000],USD[3.153865190760000T] |
| 01831123 | USD[0.000000056563200],USDT[0.000000096424990] |
| 01831127 | USD[25.000000000000000] |
| 01831128 | AKRO[1.000000000000000],BAO[6.000000000000000],RSR[1.000000000000000],USD[0.000026340508396],USDT[0.000036250712322] |
| 01831130 | ATOM[0.000000068950800],AVAX[0.000000096209440],CVC[0.000000049200000],ETH[0.000000100000000],MATIC[0.000000042892800],NEAR[0.000000066084600],NFT [31801527902957056][1],SOL[0.000000211171180],TRX[0.000006005066121],USD[0.000000165932512],USDT[0.0000000074278550] |
| 01831137 | ATLAS[1009.858000000000000],SHIB[70000.000000000000000],TRX[0.000001000000000],USD[3.095915575000000],USDT[0.000001081365Z] |
| 01831138 | LUNA2[0.004695141695000],LUNA2_LOCKED[0.010955330620000],TRX[0.441766000000000],USD[0.000000073300000],USDT[0.000000005040000],USTC[0.664620000000000] |
| 01831141 | ATOM[0.000000015000000],BNB[0.000000052199560],ETH[0.000000097600000],SOL[0.000000092249087],TRX[0.000000003853006],USD[0.000000179336921],USDT[0.000000036461832],USTC[0.0000000089000000] |
| 01831145 | USD[0.000411375000000],USDT[1.5287453629086774] |
| 01831146 | BNB[0.000000100000000] |
| 01831147 | SRM[3.012582270000000],SRM_LOCKED[18.467417730000000],USD[0.000000123512276],USDT[0.000000091000000] |
| 01831150 | ATLAS[2.375076660000000],FRONT[0.000000021943755],POLIS[0.000000006457725],RAMP[0.930404080000000],USD[0.000000102598967],USDT[0.0000000070182788] |
| 01831151 | FTT[30.000000000000000],SOL[0.006070200000000],USD[1.004645913661250],USDT[1.509761718437500] |
| 01831152 | ATLAS[0.000000057151000],BAT[0.000000003200000],DFL[0.000000027200000],ETH[0.000000045857312],RAY[0.000000058651492],SOL[0.000000041322440],USD[0.000000054331966],USDT[0.000000029710248] |
| 01831165 | TRX[0.000002000000000],USDT[0.2587019645375000] |
| 01831169 | CONV[0.688985413054150],FTT[0.025982747449963],IMX[0.000000009000000],LUNA2[6.286369299000000],LUNA2_LOCKED[14.668195030000000],LUNC[1368870.15000000000000],SPELL[54.277607660312018],USD[-100.4262443813315474],USDT[0.000000574933862] |
| 01831173 | ATLAS[999.810000000000000],POLIS[17.400000000000000],USD[0.285158680155000] |
| 01831174 | USD[1.598694206413417B],USDT[47.9813250233532664] |
| 01831175 | SOL[0.000000086814100],XRP[0.000000004880820] |
| 01831177 | USD[0.000000036664136] |
| 01831182 | XRP[79.670000000000000] |
| 01831185 | ATLAS[108568.562503350500000],POLIS[118.870344420000000],TRX[0.000001000000000],USD[0.268674018660765S],USDT[0.004433218545464B],XRP[0.7500000000000000] |
| 01831186 | BICO[32.278734964060936],BTC[0.000019300000000],DYDX[0.000000009996000],EUR[0.036200016755516],USD[0.000000000486589] |
| 01831188 | USD[0.000000053392226],USDT[0.000000026594652] |
| 01831190 | USD[0.000000160450922],USDT[0.000000097314774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01831191 | MEDIA[2.580000000000000000],TRX[0.000001000000000000],USD[0.301927832700000000],USDT[0.008082000000000000] |
| 01831193 | ATLAS[1359.787200000000000000],DYDX[0.099620000000000000],POLIS[6.198100000000000000],USD[0.613445901880030047] |
| 01831194 | BTC[0.000000007500000000],BUSD[14.532238380000000000],FTM[0.000000006740000],FTT[0.099339019795990],SOL[0.000000005000000000],USD[0.000000067140737],XRP[0.000000064753717] |
| 01831200 | HT[0.000000004683904],TRX[0.000000018783242] |
| 01831203 | ATLAS[4.110000000000000000],POLIS[0.081000000000000000],SOL[0.006910000000000000],USD[0.063958645634648],USDT[0.000000045101363] |
| 01831210 | USD[-1.436307998201547 9],USDT[1.726672254726 5206] |
| 01831214 | ATLAS[9.106000000000000000],TRX[0.000001000000000000],USD[0.000000156439419],USDT[0.000000058222008] |
| 01831216 | SLRS[0.955000000000000000],USD[0.000000073199675] |
| 01831219 | POLIS[0.098100000000000],TRX[16.000000000000000000],USD[0.089528037002 5000],USDT[0.000000066913195] |
| 01831220 | ATLAS[33786.083318090000000 0],FTT[0.001476635616 4700],TRX[0.000012000000000000],USD[0.000000088767 1732] |
| 01831221 | SOL[0.000000063969592],USD[0.000000421421519],USDT[0.000000036490498] |
| 01831224 | APT[1.758008524344762 2],BNB[0.000000001454875 4],ETH[0.005536076939671 3],ETHW[0.000602098411389 9],FTT[0.030128729666953 0],LTC[0.006920000000000000],MATIC[0.000000027949108],NFT (56076261375255178)[1],SOL[0.007352741021189 4],USD[-11.957641520962281 1],USDT[11.940747046781750 0] |
| 01831225 | USD[0.000000009557 44],USDT[0.246909910000000] |
| 01831227 | BTC[0.000000094259151],ETH[0.015738532410 9596],SHIB[0.000000028732992],SRM[0.004055520000000],SRM_LOCKED[0.019005620000000],USD[0.005356549387412 9],USDT[0.000000030144681] |
| 01831230 | ATLAS[1000.00000000000000000],STEP[0.091868000000000000],TRX[0.000001000000000000],USD[37.105725311250000],USDT[0.002623000000000] |
| 01831232 | ATLAS[387139.818000000000000 0],USD[7.518939704620 9501],USDT[0.000000233376358] |
| 01831233 | ATLAS[999.800000000000000000],BNB[0.019998000000000000],POLIS[179.964000000000000000],USD[262.48792894150000000000 0000],USDT[0.000333209182766 71],YF[0.000999800000000000] |
| 01831239 | AURY[0.000000009891344 2],AVAX[0.000220396333895 1],FTM[0.000004350000000],GENE[0.000000022905650],POLIS[0.000000002539802 4],SOL[0.000000145305052],TRX[0.000080000000000000],USD[0.000098188418117],USDT[0.000000064345822 09] |
| 01831240 | CRO[0.000000028460388],FIDA[0.000000039940000],FTM[0.000000060000000],LUNA2[0.009268613024 0000],LUNA2_LOCKED[0.021626763720000],LUNC[2018.26000000000000000],SAND[0.000000096083903],USD[0.167290224504704 9],USDT[0.000000339848934] |
| 01831242 | SRM[465.667985050000000000],SRM_LOCKED[8.714133690000000] |
| 01831248 | NFT (3145304290242 11928)[1],USD[0.000000008463 7197],USDT[0.352790496118 9191] |
| 01831249 | ETHBULL[0.000000005364 7360],SOL[0.000000003722952 5],USD[0.008174622638470 1],USDT[0.000000059344245] |
| 01831251 | BTC[0.000000030000000],ETH[0.000000005388760 0],FTT[0.071876290363202 2],IP3[1000.00000000000000000],LUNA2[0.131054879100000 0],LUNA2_LOCKED[0.305794718000000],LUNC[28537.475852800000000 0],USD[0.456537322022 1544],USDT[0.000000055414171] |
| 01831253 | SOL[0.000000097000000] |
| 01831260 | ETH[0.078836460000000000],TRX[0.000660000000000000],USDT[1992.452323510000000] |
| 01831266 | BNB[0.000000002000000000],TRX[0.000514000000000000],USD[5.906782798175 3789],USDT[0.000000178705890] |
| 01831267 | BTC[0.005401020000000000],ETH[0.058660770000000000],ETHW[0.058660770000000],USD[0.000333203123 29201] |
| 01831269 | GBP[5.000000000000000000] |
| 01831273 | ATLAS[490.000000000000000000],POLIS[6.500000000000000000],USD[0.125347827750000],USDT[0.830000000000000000] |
| 01831274 | KIN[50000.00000000000000000],USD[5.324729600000000] |
| 01831276 | ATLAS[2299.921304754529121 2],BTC[0.000011032802765],FTT[61.251474924730000],USD[0.000000029716856] |
| 01831277 | ATLAS[0.098000000000000000],ETH[0.000000009723150 1],FTT[0.000000006924000],USD[1.536418821732973 4] |
| 01831281 | USD[-0.030838881635156 1],USDT[2.798895170000000] |
| 01831283 | ATLAS[9.622600000000000000],BAT[0.883372490000000],BTC[0.000017457821 7500],USD[0.477332618150000],USDT[0.520497870929 7712] |
| 01831288 | POLIS[0.075760000000000000],USD[0.003502976757 7408],USDT[0.000000009215 1030] |
| 01831291 | AGLD[0.300000000000000000],ATLAS[999.810000000000000000],FTT[0.099943000000000],NFT (337887715017676108)[1],NFT (341569894064293400)[1],NFT (527409171578824920)[1],STEP[76.100000000000000000],USD[1.371392362750000],USDT[0.000000000077 74676] |
| 01831293 | EUR[0.000996616622392],HT[0.019963395308 6000],USD[0.032670275833840],USDT[0.009081088195 4689] |
| 01831294 | TRX[0.000001000000000000],USD[0.000000008508 1869],USDT[0.000000072104528] |
| 01831295 | AKRO[4.000000000000000000],ATLAS[0.690217960000000],DENT[1.000000000000000000],GBP[0.093714198627 2959],POLIS[394.222864800000000],SXP[1.033296840000000000],USD[0.022505952145 7219] |
| 01831296 | BTC[0.000000060000000],USD[0.005040458901356 4],USDT[0.000000191421312] |
| 01831300 | USD[55.00000000000000000] |
| 01831301 | BAO[1.000000000000000000],BTC[0.000000084132500],DENT[1.000000000000000000],ETH[0.000891417240000 0],ETHW[0.000891417240000 0],EUR[82.1070614589885518],KIN[1.000000000000000000],SOL[0.004276480000000],USD[0.000000073714545],USDT[0.000000147913922] |
| 01831305 | USD[0.577067282279 9285],USDT[0.000000005324 2666] |
| 01831306 | AKRO[1.000000000000000000],ATLAS[11085.430481600000000 0],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USD[0.010000003260 1285] |
| 01831307 | USD[0.000000017735 1213],USDT[0.000000082124276],USDT[0.000000007547 1735] |
| 01831310 | BNB[0.009500000000000000],USD[0.000000008000000] |
| 01831311 | ATLAS[989.811900000000000000],TRX[0.000001000000000000],USD[0.041755175000000] |
| 01831314 | ATLAS[3959.41480000000000000 0],GODS[0.083717000000000],POLIS[0.095573000000000],TRX[0.000010000000000000],USD[0.003766853902 5000] |
| 01831315 | BNB[0.000000001000000000],BTC[20.000000000000000000],FTT[0.000000009797 97400],SOL[43.371331986687297 23],USDT[0.000000099134355],XRP[0.000000990000000] |
| 01831316 | BTC[0.000000007413914 0],USD[0.000000003833020] |
| 01831317 | FTT[0.071956000000000000],SOL[52.036055010000000],SRM[0.195541000000000],TRX[0.817439000000000],TULIP[0.038109000000000],USD[147.550653501008700000000000 0],USDT[0.002701712425 0000] |
| 01831319 | USD[0.000000010305 3106],USDT[0.000000061474792] |
| 01831323 | ATLAS[1179.55730000000000000 0],MNGO[289.937300000000000],POLIS[20.996010000000000000],USD[0.965798582600000],USDT[0.000000012457 0549] |
| 01831325 | GBP[-0.176752793003 1113],USD[0.223501963558 8239],USDT[0.000000015739468] |
| 01831326 | ETH[0.000000500000000],MATIC[0.000000064104686],SOL[0.000000008716000] |
| 01831332 | USD[0.000000097500000] |
| 01831334 | BIT[24.995000000000000000],CRO[89.986000000000000],DOGEBULL[1.415370200000000],TRX[0.000040000000000000],USD[2.028351111500000],USDT[0.000000134605131] |
| 01831338 | BTC[0.058598260000000000],ETH[0.929302760000000],ETHW[0.929302760000000],USD[1.660514870000000],XRP[1792.635070000000000] |
| 01831340 | USD[-786.361659001876708 5],USDT[939.1192494550908480] |
| 01831341 | ATLAS[2779.848680000000000 0],FTT[1.000000000000000000],POLIS[3.998000000000000000],TRX[0.000007000000000],USD[0.635361466000000],USDT[0.000000102638260] |
| 01831348 | EUR[0.000000019157786],FTT[0.000000051348295],LTC[0.000000021584325],USD[0.927240158348355 5],USDT[0.000000032620615],XRP[0.000000061928753] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01831351 | USD[25.000000000000000] |
| 01831352 | ATLAS[1000.000000000000000],POLIS[10.000000000000000],USD[1.8186606577107100] |
| 01831353 | BNB[0.000766840000000],IMX[0.100000000000000],SOL[0.000000023060836],USD[0.0061744435518357],USDT[0.000000057750000] |
| 01831358 | ATLAS[0.000000021152584],USD[0.028285211550361],USDT[0.000000128874694] |
| 01831367 | USD[0.000000072603611] |
| 01831368 | FTT[0.000000037646454],LINK[0.000000071699264],USD[0.000000541306300],USDT[0.000000007820648] |
| 01831373 | USD[0.000000022961666] |
| 01831379 | ATLAS[950.000000000000000],FTT[1.617621460000000],SOL[2.307221360000000],TRX[0.000010000000000],USD[0.0067752750830095],USDT[0.6638670472214977] |
| 01831380 | USD[0.000000079210000],USDT[0.000000048709170] |
| 01831382 | ATLAS[7819.978437842078040],POLIS[45.300000000000000],USD[0.5554188547500000],XRP[999.980000000000000] |
| 01831387 | MNGO[0.000000000000000],USD[0.000000006750000] |
| 01831390 | ATLAS[4000.184900000000000],BNB[0.000000005780000],DFL[466.833779151799284],POLIS[100.372507425000000],PORT[0.085000000000000],USD[0.9768191516750000],USDT[0.000000125116736] |
| 01831391 | USD[0.565040600000000] |
| 01831392 | ENJ[0.733600000000000],FTM[5.998860000000000],USD[-1.303020183908750],USDT[0.000000325073872] |
| 01831395 | BNB[0.000000514919798],BNB[0.000000008706987B],USD[0.000000010484732],USDT[0.000000039128106] |
| 01831400 | USD[5.000000000000000] |
| 01831403 | FTT[0.048842770000000],SRM[3.268281840000000],SRM_LOCKED[65.731718160000000],USD[0.5223900018000758],USDT[0.0894475882087460] |
| 01831404 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01831408 | BNB[0.000000030000000],BTC[0.000013607476700],C98[0.000000010000000],ETH[0.000000070535007],FTT[0.000668819100628],NFT[3097809748751307061[1],NFT[3566160096948263281[1],NFT[4790403320878709601[1],NFT[4989423384037777041[1],NFT[5118792773156342711[1],NFT[5680226687322889401,SOL[21.100422659798560],TRX[0.496589000000000],USD[543.0764514765272499],USDT[0.000000032128037],XRP[0.000000010000000],YGG[0.000000085600000] |
| 01831410 | ETHW[0.000272000000000],FTT[0.017597917534039B],USD[0.00299412130759320],USDT[0.000000003685776] |
| 01831411 | USDT[1.211171220000000] |
| 01831412 | ATLAS[1000.000000000000000],LUNA2[0.179215488800000],LUNA2_LOCKED[0.418169473800000],LUNC[39024.550000000000000],USD[0.0738066591073200] |
| 01831414 | 1INCH[1.000000000000000],ETH[-0.000568373034278D],ETHW[-0.000564800144868J],SOL[0.010000000000000],TRX[0.822351006872936J],USD[4.4778889851921006],USDT[0.000000052758832] |
| 01831415 | USD[74.5754433512500000] |
| 01831416 | ATLAS[0.000000044624692J],IMX[0.004297133000000],MATIC[0.000000049288040],POLIS[0.000000032228232],SOL[0.000000067157063],TULIP[0.000000080413696],USD[0.000000204863848],USDT[0.000000048484676] |
| 01831417 | BNB[0.000000013581128],ETH[0.000000085455200],HT[0.000000003573980],TRX[0.000789000000000],USD[0.000281459364583] |
| 01831420 | USD[0.000000011789200],USDT[0.000000018464120] |
| 01831423 | BNB[0.000000072490858],BTC[0.000002349560627S],ETH[0.000000090000000],MATIC[0.000000019605350],TRX[0.000000004119111],USD[-0.0420461166856554],USDT[0.9108600487600000] |
| 01831424 | ATLAS[0.000000018753812],BTC[0.000000008688790],ETH[0.000000097827499],NFT[5432009810539586371[1],SOL[0.000000004003241T],USD[4.2147761316030851],USDT[0.000000146483973] |
| 01831425 | FTT[0.059670052588261S],USD[0.145998169147782D],USDT[0.000000084800000] |
| 01831426 | ATLAS[1060.000000000000000],USD[0.042485552000000] |
| 01831427 | NFT[4041793141248461671[1],USD[0.000000103090820],USDT[9.194181000000000] |
| 01831428 | IMX[8.023624100000000],USD[0.000000295807340] |
| 01831429 | ATLAS[4649.200000000000000],POLIS[84.200000000000000],USD[0.001891068814000],USDT[0.000000102215986] |
| 01831430 | APT[0.000000012506753],BNB[0.000000039576640],ETH[0.000000015000000],FTT[0.000000019859472],LUNA2_LOCKED[0.000000130108195],LUNC[0.001214200000000],SOL[0.000000012568879],USD[0.6121497192640773],USDT[0.000000031250543] |
| 01831433 | ATLAS[8488.196956460000000],SOL[0.004215720000000],TRX[0.811704000000000],USD[0.074331609000000],USDT[0.0082439500000000] |
| 01831434 | TRX[0.000039000000000],USD[0.0246215434450000],USDT[0.0058000045780960] |
| 01831436 | BTC[0.000000010000000],USD[0.466010000000000] |
| 01831437 | ATOM[0.000000058403938],SOL[3.007764940000000],SUSHI[4.561665600000000],USD[0.000009480066724],USDT[0.000001016164691] |
| 01831438 | USDT[4.006413176500000] |
| 01831441 | FTT[4.299412000000000],POLIS[12.597540000000000],RAY[3.502778320000000],SOL[0.801840251803290],SRM[29.564028570000000],SRM_LOCKED[0.478143770000000],USD[53.6711537843862072],USDT[0.000000304668279] |
| 01831442 | FTT[0.011445817686094J],LUNA2[0.019037933030000],LUNA2_LOCKED[0.044421843740000],LUNC[4145.550000000000000],SRM[3.774580100000000],USD[2.002290122500062S],USDT[0.000000087062697] |
| 01831445 | DFL[110.000000000000000],FTT[0.033522075175478],USD[2.532786525271733B],USDT[0.000000047426786] |
| 01831448 | ATLAS[999.810000000000000],POLIS[21.996200000000000],USD[0.637042134750000],USDT[0.000000096425632] |
| 01831450 | ATLAS[4229.418600000000000],POLIS[10.000000000000000],USD[0.685876734927283S],USDT[0.000000097608872] |
| 01831451 | SOL[10.007810210000000],SRM[55.117108100000000],SRM_LOCKED[0.940047140000000],USD[0.000000239430491] |
| 01831452 | USD[0.000000097663863],USDT[0.000000005702030] |
| 01831454 | ATLAS[0.000000069971268],USD[0.000000092379337],USDT[0.000000032552256] |
| 01831458 | MATIC[0.000000091859355],SOL[0.001786649237422],TRX[0.000332000000000],USD[-5.612298062516012T],USDT[8.400000041072544] |
| 01831459 | FTT[0.000000063740585],USD[0.000000057144405],USDT[0.000000096046408] |
| 01831469 | ATLAS[308.756428780000000],KIN[1.000000000000000],USD[54.2406445811744000] |
| 01831470 | ATLAS[36.012985783294073],SOL[1.088370359070434],TRX[0.000073000000000],USD[3.959734086958505],USDT[110.0895279152523636] |
| 01831471 | CHF[0.000000015659749],DENT[2.000000000000000],KIN[5.000000000000000],MATIC[1.000000000000000],NFT[3096058845831753021[1],NFT[3264787734397981591[1],NFT[5499660145420636671[1],NFT[5743269871910024551[1],USD[0.000003258931663],USDT[0.000000079390300] |
| 01831474 | POLIS[1048.563360000000000],USD[13.849388309750000] |
| 01831475 | ATLAS[9.072000000000000],IMX[0.072920000000000],POLIS[0.085380000000000],USD[0.077716331000000] |
| 01831478 | USD[25.000000000000000] |
| 01831481 | ETH[0.006021660000000],ETHW[0.003000000000000],NFT[2893056365098880371[1],NFT[3476929644633835831[1],NFT[3732223886372029551[1],NFT[4353012011257717921[1],NFT[4645110601579155641[1],USD[2.000000000000000],USDT[0.9762629100000000] |
| 01831485 | ALCX[0.000000008000000],FTT[2.476455578608115],JOE[0.000000100000000],LINK[0.029306410000000],USD[-0.1199432843353303],USDT[0.0062971856808080] |
| 01831486 | USD[0.853568734720630],USDT[0.000000122787354] |
| 01831487 | USD[0.337342373220550],USDT[0.000000122787354] |
| 01831489 | ETH[0.000297920089540],ETHW[0.000297920089540],GENE[0.030000000000000],SOL[0.010000000000000],TRX[0.000778000000000],USD[0.000000015162999],USDT[0.000000011586702] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01831490 | BTC[0.000002780000000] |
| 01831495 | BNB[0.000000005746486400000],BTC[0.000000079336114],ETH[0.000000002927428],FTT[0.000000038861408],LINK[0.000000009210511500000000],MATIC[0.000000087928105],RUNE[0.000000006073249],SOL[0.000000007506007800000000],USD[0.201663004099361000000],USDT[0.000005085344342] |
| 01831496 | ADABULL[1.917129447600000000],ALTBEARL[816.995800000000000000],ALTBULL[8.728868398000000000],APT[34.000000000000000000],ATLAS[729.262800000000000000],ATOMBULL[25286.433795000000000000],BALBEAR[915.170000000000000000000],BALBULL[3909.116481000000000000],BNB[0.173370853904765],BSVBULL[14477790.243000000000000000],BTC[0.165633291000000000000],BULLSHIT[0.009069000000000000000],COMP[0.600000000000000000],COMPBEAR[9697904.448000000000000000000],COMPBULL[2879.539250000000000000000],COPE[103.000000000000000000],DOGEBEAR[2021][0.089615740000000000],DOGEBULL[0.077853000000000000000],DRGNBEAR[49533.721000000000000000],DRGNBULL[11.300000000000000000000],DYDX[446.121984630000000000],EOSBEAR[9415.389000000000000000],EOSBULL[3009408.397000000000000000],ETH[0.136450531000000000],ETHBULL[0.000985940000000000000],ETHW[0.000994471000000000],FTT[0.030004200000000000],GMT[34.131570000000000000],GRTBEAR[63909.626500000000000000],GRTBULL[5279.036700000000000000],KIN[0.000002000000000000000],KNC[19.766100000000000000],LINK[0.000200000000000000000],LTC[0.020363400000000000],LTCBULL[1859.631400000000000000],LUNA2[0.223276367300000000000],MAPS[1497.000000000000000000],MATIC[38.433660250000000000],MER[19.296000000000000000],MKRBEAR[8840.747700000000000000000],MKRBULL[8.229437885000000000],OKBBULL[0.009388124000000000],RAMP[1497.000000000000000000],SOL[10.967567241909028],SUSHI[0.000000060136370000],THETABULL[0.089550000000000000],TOMOBEAR[2021][0.356554407000000000],TOMOBULL[13587705.465000000000000000],TONCOIN[471.165269330000000000],TRX[24.001408000000000000],TRXBEAR[2758481.250000000000000000],UNISWAPBULL[1.439726400000000000],XRPBEAR[984703.100000000000000000],XRPBULL[209859.311500000000000000],XTZBEAR[5593862.810000000000000000] |
| 01831499 | ATLAS[1000.000000000000000000],BTC[0.000000096241955],KIN[0.000000003838000],USD[57.264967876060629] |
| 01831509 | USD[0.402599730250000000],USDT[0.000000036302864] |
| 01831510 | BOBA[0.092066800000000000],USD[0.644859567000000000],USDT[0.140107221250000000] |
| 01831512 | ATLAS[0.000000068000000000],SOL[0.000000008600000000],USD[0.000000367293334422] |
| 01831513 | BNB[0.001484340000000000],BTC[0.000846001713100],FTT[0.108310902512291229],USD[0.119882378925037000000],USDT[0.000000042000000] |
| 01831515 | ATLAS[189.674198560000000000],TRX[0.000001000000000000],USDT[0.000000011823168] |
| 01831520 | FTT[0.099420000000000000],SLRS[0.054262150000000000],USD[0.000000113028848],USDT[0.000000051890025] |
| 01831523 | ATLAS[0.000000012566384],NFT[3550735917960975691][1],NFT[4116378467394578541][1],NFT[4426520332524139471][1],SHIB[0.000000008000000000],USD[0.561641688892000000],USDT[0.000000048347501] |
| 01831525 | USD[13.484813792626426],USDT[0.000000001598186] |
| 01831526 | USD[0.000000006373076] |
| 01831529 | APE[0.062206470000000000],BTC[0.016065291000000000],ETH[0.000753000000000000],ETHW[0.299943000000000000],LUNA2[0.004653645408000000],LUNA2_LOCKED[0.010858050950000000],USD[0.000000053400000000],USDT[0.004241006037388],USTC[0.658746000000000000] |
| 01831534 | BAO[1.000000000000000000],EUR[5.615653963604720041],UBXT[1.000000000000000000] |
| 01831536 | ATLAS[8.914000000000000000],LUNA2[3.701299961000000000],LUNA2_LOCKED[8.636366577000000000],LUNC[0.000250000000000000],USD[0.016218586637271],USDT[0.000000010466832] |
| 01831539 | AKRO[1.000000000000000000],BAO[4.000000000000000000],KIN[6.000000000000000000],SOL[0.000000006508200],USD[0.000000018056699],USDT[0.000000076016668] |
| 01831541 | NFT[3262261127684604301[1],NFT[4271101215830694205][1],NFT[437839747040964423][1],USD[0.052302830000000000] |
| 01831550 | BULL[0.000094504500000],FTT[150.007859020000000000],SPELL[2.918400000000000000],SRM[3.209646300000000000],SRM_LOCKED[15.510353370000000000],USD[4.357509765000000000] |
| 01831551 | USD[0.000000012950803600000],USDT[0.000000006708429] |
| 01831558 | ETH[0.001340000000000000],ETHW[0.001340000000000000] |
| 01831559 | ATLAS[58910.000000000000000000],USD[0.007559804500000000],USDT[0.000000011330435] |
| 01831560 | SOS[200000.000000000000000000],USD[0.162198889787500000] |
| 01831563 | ATLAS[8.362000000000000000],FTT[0.000020892564000000],USD[0.008157617061800000],USDT[0.000000015195235] |
| 01831568 | BNB[0.000000100000000],LUNA2[0.000000013983332][1],LUNA2_LOCKED[0.000000032627749],LUNC[0.003044900000000000],NFT[3475250598542291361][1],USD[0.077173893124176451] |
| 01831571 | BTC[0.008717573955625000] |
| 01831572 | ATLAS[1819.654000000000000000],USD[0.000000127926886],USDT[1.141732160000000000] |
| 01831575 | USD[0.710222475000000000] |
| 01831578 | ATLAS[2000.000000000000000000],FTT[3.299373000000000000],USD[0.000000049154472],USDT[0.979060962154770] |
| 01831580 | TRX[0.000001000000000000] |
| 01831586 | USD[0.001804609875000] |
| 01831588 | ATLAS[56580.000000000000000000],AURY[77.000000000000000000],SOL[0.000000087000000000],USD[0.301312620245000000],USDT[0.000000001014600] |
| 01831593 | 1INCH[2.000000000000335531868],AKRO[2.000000000000000],BAO[1.000000000000000000],GRT[1.001663480000000000],SXP[1.038904640000000000],USD[0.000000015359527],USDT[0.000000047013868] |
| 01831594 | ATLAS[1369.926000000000000000],USDT[1.833231216000000000] |
| 01831595 | USD[0.000000003353798],USDT[1.443678761292940] |
| 01831596 | USD[24.482303564750000000] |
| 01831599 | USD[-0.908714143965018],USDT[2.138507790000000000] |
| 01831607 | MOB[6.998670000000000000],USDT[2.470504019270128000] |
| 01831608 | FTT[3.712015280000000000],LUNA2[0.000000417934880],LUNA2_LOCKED[0.000000975181386],LUNC[0.009100616000000000],TRX[0.000001000000000000],USD[18.321907348054015800],USDT[0.003466394712290000] |
| 01831610 | FTT[0.016676682018000000],OXY[0.843400000000000000],USDT[0.000000007230000000] |
| 01831616 | ATLAS[0.000000075419271],BAO[3.000000000000000000],KIN[2.000000000000000000],NFT[3024436391720600921[1],USD[0.024719473671341171],USDT[0.000000009619299] |
| 01831618 | USD[-0.376186511498856],USDT[0.414189749052843],XRP[0.006853100000000000] |
| 01831621 | ATLAS[3237.283884670030244800],POLIS[10.397920000000000000],USD[5.755713236221950000],USDT[0.000000108028602] |
| 01831624 | AKRO[1.000000000000000000],BAO[4.000000000000000000],KIN[4.000000000000000000],POLIS[4.014283320000000000],USD[0.000000153965902],USDT[0.141485293802337] |
| 01831625 | BTC[0.023995440000000000],ETH[0.359959150000000000],ETHW[0.359959150000000000],MANA[98.981900000000000000],SOL[14.238016400000000000],USD[4.475602773891994],USDT[93.594902653987168] |
| 01831626 | USD[0.007022197196459800],USDT[0.000000132960265] |
| 01831627 | BTC[0.031926880000000000],ETH[0.000000038175006],SGD[0.000000063227564],USD[5.418083836671786400],USDT[0.000000461676816400],XRP[789.012844645172213100] |
| 01831633 | BIT[63.998810000000000000],USD[0.008305591528999100] |
| 01831634 | TRX[0.000001000000000000],USD[0.000003650000000] |
| 01831640 | DFL[139.973400000000000000],USD[0.584790160000000000],USDT[0.000000002121769600] |
| 01831641 | BTC[0.000063860000000000],ETH[1.499968566015740062],ETHW[1.499968564573452531],RUNE[0.055040000000000000],SOL[32.540000000000000000],USD[-51.417943509071217170],USDT[1.317401363198332700],XRP[2904.419000000000000000] |
| 01831643 | ATLAS[7.670000000000000000],BIT[0.925600000000000000],USD[1.633050338426087],USDT[0.000000007342000000] |
| 01831648 | AVAX[0.000000050802094],BAL[0.000000500000000],COMP[0.000000950200000],COPE[0.747477990000000000],FTT[0.030314464692401],MATIC[0.000000068235929],USD[-0.000016322608646],USDT[0.697405622588032800] |
| 01831650 | USD[25.000000000000000] |
| 01831652 | ATLAS[4.718000000000000000],USD[0.000000056965720],USDT[0.000000062403943] |
| 01831656 | FTT[0.000003853147000000],USD[-0.000003667299531],USDT[0.000000005773744] |
| 01831659 | USD[0.000000032866202],USDT[0.070011443147500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01831668 | BTC[0.061097480000000000],FTT[14.411500000000000000] |
| 01831670 | ATLAS[14001.726000000000000000],FTT[0.036422010000000000],SRM[1.077027230000000000],SRM_LOCKED[123.082972770000000000],TRY[0.031636870000000000],USD[4631.411419761802633900000000000],USDT[0.000000008605632] |
| 01831677 | ETH[0.000412410000000000],ETHW[0.000412410000000000],EUR[0.000008791403365 4],FTT[25.487397793600000000],IMX[178.974732455000000000],MBS[35.480325000000000000],PRISM[2.445200000000000000],USD[0.176687994592955 5],USDT[0.008432860750000 00] |
| 01831679 | ATLAS[4.200000000000000000],USD[0.000000111470000],USDT[9.820546901956800 00] |
| 01831683 | USD[0.000000001712878 48],USDT[0.000000007194752 4] |
| 01831684 | SOL[0.030000000000000000],USD[0.00000000720688 70],USDT[0.578752025250000 00] |
| 01831685 | SRM[1.018162680000000000],SRM_LOCKED[0.018787940000000000],USD[0.022819191050767 2] |
| 01831686 | USD[0.242639480137500 00] |
| 01831687 | ATLAS[12710.000000000000000000],USD[133.273340000000000000],USD[1.420804245750000 00] |
| 01831689 | USD[0.460540518000000 00],USDT[0.009751000000000000] |
| 01831691 | ATLAS[10981.047364725306542 5],BAO[2.000000000000000000],MATH[1.000000000000000000],SECO[1.004420130000000000],SOL[0.000000023766480],TRX[13.413828350000000000],UBXT[1.000000000000000000],USD[0.00000000534 63127],XRP[58.176432110000000000] |
| 01831692 | FTT[1.599696000000000000],SOL[0.351909501000000000],SRM[11.284947570000000000],SRM_LOCKED[0.231830830000000000],STEP[31.800000000000000000],TRX[0.000010000000000],USD[0.001283690000000000],USDT[0.222000000614729 21] |
| 01831693 | ATLAS[0.000000031408000],DYDX[0.000000009969535 0],ETH[0.000000010249520],POLIS[0.000000005844000 0],TRX[0.000010000000000],USD[0.001889551481950],USDT[0.000000008555141 6] |
| 01831694 | TRY[0.000000136977534],USD[0.000000002612494 1],USDT[0.000000003664805 2] |
| 01831698 | BTC[0.000286740935008 7],USDT[0.000000007741037] |
| 01831701 | ALGO[0.999900000000000000],ATLAS[2996.504821590000000000],AURY[2.000000000000000000],LUNA2[0.520175107200000000],LUNA2_LOCKED[1.213741917000000000],LUNC[113269.224757500000000000],TRX[0.983001000000000000],USD[1.886470889813254 2],USDT[0.028898364444272 52] |
| 01831702 | TRX[0.000010000000000],USD[0.000000002769566 5],USDT[0.000000009715333 5] |
| 01831704 | USD[-0.015704790222789 8],USDT[0.079513299405979 8] |
| 01831705 | ATLAS[29.450900000000000000],DOGE[0.088950000000000000],POLIS[0.093350000000000000],PORT[0.067686000000000000],TRX[0.000011000000000],USD[0.004541860517500 0],USDT[1.523247718500000 00] |
| 01831707 | SOL[0.007497760000000000],USDT[28.250048860000000000] |
| 01831713 | ETH[0.000000105240992],SGD[2.472694940000000000],SOL[0.000000100400762],USD[0.000026114067831 0],USDT[0.000000011624468 1] |
| 01831715 | ATLAS[34848.416000000000000000],BNB[0.000447060000000000],USD[0.299032431289556 6] |
| 01831717 | ATLAS[9.764000000000000000],RAY[0.999600000000000000],USD[0.000000083768344] |
| 01831719 | CONV[130.000000000000000000],KIN[20000.000000000000000000],THETABULL[0.000300000000000],TRX[0.000002000000000],USD[0.194704926113907 5],USDT[0.000000059178936] |
| 01831721 | ATLAS[1.212639900000000000],USD[0.009961087365642 5],USDT[0.000000031245305] |
| 01831724 | USD[0.000000004000000],POLIS[128.449272474349959 6],USD[0.000010111827592],USDT[-0.000000916728183 8] |
| 01831726 | FTT[0.099980000000000000],SOL[0.079984000000000000],USD[0.840757270000000000] |
| 01831732 | ATLAS[0.000000006021914],DFL[0.000000008693106],GENE[0.000000003690459 9],POLIS[0.000000054614820],SAND[0.000000027517028],SOL[0.000000062602039],SRM[0.000000149934800],TRX[-0.000000145161652 9],USD[0.000000591317710 4],USDT[-0.000000010715999 1] |
| 01831733 | ATLAS[1219.956000000000000000],BTC[0.000030000000000],FTT[0.599800000000000000],TULIP[0.699860000000000000],USDT[0.000000011403302 8] |
| 01831734 | POLIS[0.000000004432615],USD[0.609731844500000 00] |
| 01831735 | AAVE[1.000000000000000000],ALGO[200.000000000000000000],BNB[0.000000005000000],BTC[0.044895615124500 0],ETH[1.000000000000000000],EUR[0.000000102445593],FTM[200.000000000000000000],USD[0.00000015365747 3],USDT[722.224875710979040 9] |
| 01831736 | USD[0.058463280000000 00] |
| 01831739 | ATLAS[1444.473483550000000000],USD[0.000000069685343],USD[0.000000066701027] |
| 01831741 | SRM[0.000000008713616 4],USD[0.000000001875546] |
| 01831745 | USD[25.000000000000000000] |
| 01831750 | FTM[0.000000007200000 0],USD[0.000000205345450] |
| 01831751 | USD[17.868517752375000 0] |
| 01831754 | BTC[0.000019025600000 0] |
| 01831760 | AAVE[0.000000000029731 45],ATLAS[0.000000068147600],BAO[1.000000000000000000],BNB[0.000000002430743 0],BTC[0.000000204581570 32],CHZ[2.002851410000000000],DENT[4.000000000000000000],FTT[0.000000076388400],GBP[0.000000015832476 8],HOLY[1.083170770000000000],RSR[2.000000000000000000],TRU[2.007374320000000000],TRX[0.000000005640136 9],UBXT[1.000000000000000000],USDT[0.000000000914873],USDT[0.000000027448680],XRP[0.000000003618176 0] |
| 01831762 | POLIS[0.070800000000000000],USD[0.000027611310281 6],USDT[0.000000030028789] |
| 01831764 | TRX[0.000010000000000],USD[25.000000000009864000],USDT[0.007495765992079 0] |
| 01831767 | ATLAS[9.322000000000000000],TRX[0.000010000000000],TRY[0.000000066424780 6],USD[0.000000075997005],USDT[0.000000006015548] |
| 01831769 | ATLAS[1000.000000000000000000],USD[1.082199925000000000],USDT[0.000000017402700 0] |
| 01831770 | ATLAS[0.000050280000000],BTC[0.000000010000000],ETH[0.000000080000000],FTT[45.852764535971967],LINK[0.000014310000000],SAND[0.000001210000000],USD[0.045087911791776 4],USDC[2000.000000000000000000],USDT[0.000000089186304] |
| 01831772 | SOL[0.006126500000000],USD[0.000000126274098],USDT[0.000000086065129] |
| 01831776 | ETH[0.000000100000000],FTT[0.003761267474500],USD[0.003591209960267 2],USDT[0.000000047285479] |
| 01831779 | BULL[0.000165275100000],ETHBULL[0.002751730000000],FTT[0.012526713151484 4],USD[876.215553724554110 0],USDT[0.000000057586882],XRPBULL[4818.960000000000000000] |
| 01831784 | LTC[0.000000012973381],USD[0.000000164335650],USD[0.000000094043006],XRP[0.000000006448716] |
| 01831785 | ATLAS[0.000000050484880],BTC[0.000005701458000],USD[0.981835271250140],USDT[0.000000076298005] |
| 01831788 | USD[0.000141315593970 35] |
| 01831790 | ATLAS[8.448000000000000000],TRX[0.000010000000000],USD[0.000000037323956],USDT[0.000000005294529 6] |
| 01831792 | SOL[0.000000001398000],USD[0.004070803137730 4],USDT[0.000000002000000 0] |
| 01831793 | USD[0.000000065673012],USDT[0.000000046952756] |
| 01831795 | MATIC[126.000000000000000000],USD[0.978876545562500 0] |
| 01831796 | BNB[0.000000005000000],POLIS[41.800000000000000000],SOL[0.000000029601261],USD[0.056605411570000 0],USDT[0.000049511662775] |
| 01831797 | ATLAS[50.000000000000000000],USD[0.600082808500000],USDT[0.000000004992144 9] |
| 01831806 | ATLAS[999.810000000000000000],MNGO[179.965800000000000000],POLIS[10.597986000000000000],USD[0.835095475000000000],USDT[0.000000009596312] |
| 01831807 | SOL[0.000000085587488],USD[0.000000062387648] |
| 01831808 | USD[0.008721372608048] |
| 01831812 | ATOM[0.000000005910929 0],BTC[0.000000006078187 5],DOGE[2.000000000000000000],FTT[0.014654135624534 2],LUNA2[0.004157992958000 0],LUNA2_LOCKED[0.009701983568000 0],TRX[0.393047000000000000],USD[0.966466876192587 7],USDT[0.784289888360374 7] |
| 01831813 | FTM[16.000000000000000000],STEP[40.115012440000000000],USD[0.394878042417500 0],USDT[0.000000006443936 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01831815 | TRX[0.000000000000000],USD[0.000000000895101102],USDT[0.000000007973086] |
| 01831817 | GODS[0.091374760000000000],MNGO[159.972064000000000000],STEP[582.077283323377920000],USD[0.793885988847000000] |
| 01831819 | ALGO[1.964283640000000000],GODS[0.035520000000000000],KNC[0.095419840000000000],TRX[0.000047000000000000],USD[-0.186880748208663],USDT[0.0139987946429549] |
| 01831821 | BTC[-0.000000020000000000],FTT[0.035845840074265527],SOL[0.000000000221000000],SRM[0.000000094000000000],USD[0.839172513621392700],USDT[0.0000000115357917] |
| 01831822 | USD[0.000000000838121999] |
| 01831824 | ATLAS[1134.756577070000000000],FTT[5.011792620000000000],SOL[0.859277370000000000],USD[0.0082608129778805],USDT[0.000005133765332] |
| 01831828 | ATLAS[755.504906550000000000],POLIS[7.012300730000000000],UNI[3.799278000000000000],USDT[1.02000017015584994] |
| 01831830 | USD[0.000251080000000000] |
| 01831831 | USD[0.000000974999906200] |
| 01831833 | ATLAS[0.000000002872750000],USDT[0.00000000093485675] |
| 01831837 | FTT[0.037524930033535390],NFT [37837188985055225][1],NFT [42836207154423654][1],TRX[0.000001000000000000],USD[0.000002911021698],USDT[0.0204454057409400] |
| 01831838 | USD[19.686176496809546],USDT[0.000000027174167] |
| 01831840 | TRX[0.000001000000000000] |
| 01831841 | POLIS[0.098000000000000000],RUNE[0.098880000000000000],USD[1.259566130500000000],USDT[0.0000000146894888] |
| 01831843 | BNB[0.000000007561104],FTT[0.034450000000000000],TRX[0.000044000000000000],USD[0.507363350531898],USDT[0.000000317496294] |
| 01831845 | USD[0.038105185000000000],USDT[0.000000008366803404] |
| 01831847 | USD[-3.817047276427500000],USDT[8.870000000388733333] |
| 01831849 | SPELL[55.000000000000000000],USD[0.00000000076524046],USDT[0.000000085778668] |
| 01831853 | ALGOBULL[13775642781000000000000],ANC[319.000000000000000000],APE[4.300000000000000000],ATOMBULL[10525.512280000000000000],AUDIO[331.000000000000000000],BTC[0.000576900000000],CRV[78.955597000000000],DEFIBULL[2.0005020100000000],DOGEBULL[0.000000005000000],EOSBULL[53660.000000000000000],ETHBULL[0.015000003850000],FTTB[0187401042743757],URTBULL[1074.500000000000000000],LUNA2[.000000000000000000],LUNA2_LOCKED[4.409122834000000],MATICBULL[48867.7050000000000000],SUSHIBULL[160000.000000000000000],THETABULL[353.715509762000000],UNISWAPBULL[0.099900000000000000],USD[233.828918728579196100000000000],USDT[0.860966881760602],VETBULL[402.700000000000000000],XLMBULL[186.977548650000000],XRPBULL[85468.527120000000000000],XTZBULL[741.900000000000000] |
| 01831856 | ATLAS[88126.972155570000000000],NFT [555324748058570846][1],TRX[0.000196000000000000],USD[0.0008864426079204],USDT[0.080248755819343],XRP[333.770000000000000] |
| 01831857 | BNB[0.000000006260000000],USD[0.000000005454000] |
| 01831860 | USD[0.074949671750000],USDT[0.000000028832726] |
| 01831862 | FTT[0.000007486650000000],USDT[1.588581325775000000] |
| 01831863 | EDEN[5.699297000000000000],TRX[0.000001000000000000],USD[9.522464850000000],USDT[0.000000031613415] |
| 01831864 | FTT[790.0000000000000000],P3[300.000000000000000000],NFT [330014810139138988][1],NFT [396415307603131162][1],NFT [402156289198965796][1],NFT [450648225694449993][1],NFT [478004010543950146][1],NFT [566623478887945756][1],NFT [574128768240707601],SRM7.1135250000000000,SRM_LOCKED[98.966474980000000],USD[5048.018271538485000] |
| 01831865 | USD[0.000000022451822],USDT[0.000000055954246] |
| 01831867 | BTC[0.000000027000000],USD[0.1457735410081051] |
| 01831868 | AXS[2.596581650000000000],BTC[0.0384842240506368],ETH[0.048171810000000000],ETHW[0.048171810000000000],LRC[0.000000053885689],USD[0.000605758406233],USDT[766.3121582760984409] |
| 01831872 | AGLD[1.367070690000000000],ALICE[0.006777496337912],AURYD[0.691586680000000],BAO[87362.074420461142496],BICO[1.242124571930727],BIT[8.018681120000000],BOBA[4.878218342387960],CHR[9.238047810000000],CQT[9.060316680000000],CREAM[0.000142920000000],CVC[3.536573970000000],DMG[208.053912210000000],DODO[8.696424800000000],DYDX[0.741412570000000],EDEN[4.806918940000000],ETH[0.000000300000000],ETHW[0.000000300000000],FIDA[1.280945000000000],GMT[3.512914800000000],HMT[11.777319600000000],HT[0.637457910000000],HXRO[25.218576790000000],KSHIB[5.786256990000000],KSOS[2305.084177480000000],LEO[1.328737390000000],LINA[308.292100600000000],LINA20.383441940000000],LUNA2_LOCKED[0.888233410000000],LUNC[85979.926640937547623],MATH[13.134960830000000],MBS[16.283115200000000],POLIS[2.832455970000000],POND[8.2009715000000000],RAMP[39.567666460000000],RAY[0.906864690000000],REAL[1.139174860000000],REEF[407.997112440000000],RNDR[5.158606430188613],SECO[0.453527230000000],SOL[0.000000700000000],SPELL[1070.754211200000000],STARS[1.517166264943558],STEP[8.452516150000000],TLM[32.003175330000000],TRX[0.001000000000000],UBXT[3.000000000000000],USD[0.000796580978000],VGX[1.493336840000000] |
| 01831875 | ATLAS[9.040028351130745],AXS[0.000000000240000],DENT[2.000000000000000],ETH[0.000000000531394],FTM[0.000044485000000],KIN[1.000000000000000],LINK[0.000286670000000],POLIS[0.063172770000000],RSR[2.000000000000000],SOL[0.000000491581155],SPELL[0.030503567405753],TRX[2.000000000000000],USD[0.000000000373548882] |
| 01831882 | ATLAS[1128.056599923938136],USD[0.000000040272604] |
| 01831883 | ATLAS[8648.150000000000000],FTT[0.900000000000000],TRX[0.000001000000000],USD[0.455430258750000] |
| 01831884 | TRX[0.002950000000000],USDT[0.001095920000000] |
| 01831888 | BTC[0.000000029230792],ETH[0.000000068456275],USD[4.137797373283101],USDT[0.006231000000000] |
| 01831889 | ATLAS[8008.478100000000000],EUR[0.000000055142592],FTM[1001.976440000000000],JOE[34.993350000000000],LUNA2[0.612991978600000],LUNA2_LOCKED[1.403146170000000],POLIS[261.550296000000000],SOL[47.096014159330500],TLM[3085.413660000000000],USD[50.000000127083866],USDT[45.448541152208126] |
| 01831893 | ATLAS[0.377721622000000000],BTC[0.000000040000000],COPE[0.091896927577440],ETH[0.000049050000000],ETHW[0.000098580000000],LUNA2[0.140043927200000],LUNA2_LOCKED[0.326769163500000],SOL[0.009820000000000],USD[0.000005972083674],USDT[109.510564858176173] |
| 01831894 | LTC[0.200000000000000] |
| 01831896 | SOL[0.001701780000000],USD[388.219738732163641],USDT[0.000000277409640] |
| 01831902 | ATLAS[630.0000000000000],BTC[0.000000037405404],RAY[1.000000000000000],SRM[1.000000000000000],TRX[0.000777000000000],USD[0.000001920404490],USDT[0.000000273844840] |
| 01831908 | BNB[0.000000010000000],USD[0.000000075819900],USDT[0.000000084754440] |
| 01831910 | XRPBULL[326469.415386120000000] |
| 01831911 | POLIS[0.000000052981600],SOL[0.000000087194966],USD[0.471333780000000],USDT[0.000000018336892] |
| 01831912 | LUNA2[0.000000016008522],LUNA2_LOCKED[0.000000027068652],LUNC[0.002526107159050],USD[-0.015191691304215],USDT[0.016839210000000] |
| 01831913 | AVAX[0.000000005582351000],FTT[2.799460000000000],IMX[0.087580000000000],SAND[5.991000000000000],USD[1.392570940585234],USDT[0.478786194237342] |
| 01831918 | USD[0.017387438239723900],USDT[0.000000018081177] |
| 01831919 | ATLAS[6000.000000000000],ETH[0.000896400000000],ETHW[0.000896400000000],USD[60.032135010000000] |
| 01831922 | ATLAS[83.482757160000000],FTM[14.066513390000000],POLIS[1.643059460000000],SOL[0.099981000000000],USD[0.944457645125093],USDT[0.000000083549322] |
| 01831923 | TRX[0.000004000000000] |
| 01831925 | USD[0.000000880881657] |
| 01831926 | ALCX[0.100000000000000],ATLAS[389.922000000000000],AURY[3.000000000000000],BIT[30.000000000000000],BTC[0.017097900000000],CRO[209.990000000000000],ETH[0.448958800000000],ETHW[0.448958800000000],FTT[2.000000000000000],GRT[99.580600000000000],SLP[1099.780000000000000],USD[471.0212285432900000] |
| 01831928 | TRX[0.000000000000000],USD[0.016700500000000],USDT[1093340] |
| 01831929 | TRX[0.000001000000000],USD[0.000000157375302],USDT[0.000000035661986] |
| 01831931 | ETH[0.000000000000000],FTT[0.092193863055202000],NFT [298581307783219533][1],NFT [424987334490574981][1],NFT [504111735091012846][1],NFT [522995265628314286][1],TRX[0.000001000000000],USD[0.000000095371533],USDT[0.000000786546406] |
| 01831933 | USD[25.0000000000000000] |
| 01831935 | FTM[549.338780486000868000],IMX[85.383340000000000],USD[0.932315116020423400],USDT[0.000000025339870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01831939 | BNB[0.0000000020167224],USD[0.0000000039657679] |
| 01831941 | ATLAS[599.800000000000000],FTM[66.712019400000000],RAY[12.332336240000000],USD[12.373724119000000] |
| 01831944 | ETH[0.0000950900000000],ETHW[0.0000950900000000],TLM[0.6296000000000000],USD[0.2299725000308885],USDT[23.9553702818278214] |
| 01831945 | USD[0.0000000080389576] |
| 01831947 | POLIS[3.0000000000000000],USD[2.9351904575000000] |
| 01831952 | ATLAS[5005.1964611659441633],LTC[0.0000000098481920],POLIS[106.8789117200000000],USDT[0.0000000164392497] |
| 01831956 | BNB[0.0000000046450198],ETH[0.0000000100000000],USD[0.0002254294924650],USDT[0.0000092335586404] |
| 01831958 | ATLAS[348.4007607900000000],DENT[1.0000000000000000],KIN[1.0000000000000000],POLIS[4.9801716572001720] |
| 01831960 | APT[0.0000000039988990],AVAX[0.0000000000706000],BNB[-0.0000000006706000],MATIC[0.0000000593568544],NFT[338101797692509528][1],SOL[0.0000000073966535],TRX[0.0000000021056572],USD[0.0000000570530527],USDT[0.0000513404994061] |
| 01831961 | USD[0.5660785701250000] |
| 01831963 | BAO[2.0000000000000000],BTC[0.0021020200000000],DENT[1.0000000000000000],ETH[0.0000230400000000],ETHW[0.0000230400000000],FTM[64.8802012200000000],FTT[8.7890585000000000],KIN[1.0000000000000000],NFT [472161859191821065][1],SECO[33.5397874500000000],USDT[0.0000001223118370] |
| 01831965 | USD[0.9665005701412197],USDT[0.0000000025262364] |
| 01831966 | USD[-0.0000068238797602],USDT[0.0095606200000000] |
| 01831970 | USDT[100.0000000000000000],XRP[24.0000000000000000] |
| 01831974 | USDT[0.0000000357469479] |
| 01831975 | POLIS[0.0550000000000000],USD[0.0000000095723590] |
| 01831978 | ETH[0.0000000100000000],FTT[0.0038249516738400],USD[0.0060207102892458],USDT[0.0000000098022210] |
| 01831979 | ATLAS[0.0000000161178000],BAO[2.0000000000000000],CRV[0.0058466400000000],ETH[0.0000252051271779],ETHW[0.0000252051271779],GBP[0.0000214860091384],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0004214233167116] |
| 01831981 | USD[0.0809841400000000] |
| 01831982 | ATLAS[1000.0000000000000000],USD[24.6591174140000000],USDT[0.0027844000000000] |
| 01831984 | USD[0.7781713558930475] |
| 01831985 | USD[11.4125279324120193000000000] |
| 01831990 | ATLAS[9.8993000000000000],TRX[0.0949520000000000],USD[-0.0177383265250000] |
| 01831992 | ATLAS[89.2400000000000000],USD[0.0000001009313330],USDT[0.0000000035417448] |
| 01831995 | ATLAS[9.9248000000000000],JOE[0.9248000000000000],LOOKS[0.8226346900000000],SLRS[0.7642000000000000],SOL[5.5066277000000000],TRX[0.0002500000000000],USD[0.0576671909201868],USDT[0.0000000024616467] |
| 01831997 | ATLAS[1000.0000000000000000],DFL[259.9506000000000000],USD[0.4632725585000000] |
| 01832003 | BTC[0.0000000009569186],ETH[0.0000000086000000],EUR[0.0000000130571302],FTT[18.6779877300000000],LUNA2[0.0000711594444200],LUNA2_LOCKED[0.0001660387036000],LUNC[15.4951188420000000],USD[0.0001043879926827],USDT[0.0000000161949899] |
| 01832008 | FTT[25.0000250000000000],NFT [301352129735114734][1],NFT [433439107509209455][1],NFT [436514650584689877][1],NFT [444650089202719881][1],NFT [524542823833981318][1],SOL[0.0034531694199403],TRX[0.4504150000000000],USD[0.0120826180923566],USDT[0.6906119340841027],XRP[0.4329445198700000] |
| 01832010 | TRX[0.0000000100000000],USD[0.0037998832500000],USDT[0.0000000087500000] |
| 01832012 | MATIC[0.0000000100000000],SOL[0.0068026800000000],TRX[0.0077900000000000],USD[0.9290219538714068],USDT[0.0037053980711696] |
| 01832013 | ATLAS[10488.0069000000000000],AXS[7.2966129600000000],ETHW[2.8154416100000000],FTT[47.1000000000000000],LUNA2[0.0003724877877000],LUNA2_LOCKED[0.0008691381713000],LUNC[81.1100000000000000],NFT [427852710660992657][1],POLIS[179.9658000000000000],RAY[121.8854124900000000],SOL[8.2475743200000000],SRM[240.8695291900000000],SRM_LOCKED[4.0853691500000000],TRX[0.0002700000000000],USD[49.4011061503548858],USDT[0.0000000062374851] |
| 01832014 | ETH[0.0003845300000000],ETHW[0.0003845346614450],USD[0.0015401678517690],USDT[0.0000000030000000] |
| 01832018 | EUR[0.0000000088387476] |
| 01832019 | ATLAS[6.0000000000000000],BNB[0.0094602300000000],MER[0.7058000000000000],SLRS[0.2126000000000000],USD[0.2584707598652176],USDT[0.4750280000000000] |
| 01832020 | POLIS[9.9981000000000000],TRX[0.0000001000000000],USD[0.0000001099118828],USDT[10.5251758244478320] |
| 01832022 | BTC[0.0000000020000000],USD[2790.1439375836396568],USDT[1999.0000000100708569] |
| 01832025 | ATLAS[4070.9842739650000000],POLIS[88.4465674170000000],USD[0.0000001168474488] |
| 01832028 | USD[0.0000000057899100],USD[0.1125683612885053],USDT[0.0000000030553684] |
| 01832029 | ATLAS[4840.0000000000000000],POLIS[40.0000000000000000],USD[0.0984811145000000] |
| 01832036 | USD[0.3803634848250000] |
| 01832038 | USD[4.1372178500000000],ZECBULL[0.0114730600000000] |
| 01832041 | SOL[0.0000000082620300] |
| 01832045 | USD[1.1031982501015110],XRP[0.9752000000000000] |
| 01832048 | ATLAS[32159.9615641420890176],ETH[0.0000001000000000],USD[0.0000000082033980] |
| 01832052 | USDT[0.2278720939199296] |
| 01832053 | ATLAS[1000.0000000000000000],POLIS[121.4108442000000000],USD[2.2714694826606682] |
| 01832054 | ATLAS[9.0500000000000000],AUDIO[0.9952500000000000],FTT[2.6622601389837905],TRX[0.0000010000000000],USD[0.3226805656642946],USDT[0.0000000153157146] |
| 01832060 | KIN[1.0000000000000000],USD[0.0000512788846828] |
| 01832061 | ETH[0.0140000000000000],USD[0.6348299914640000] |
| 01832062 | LUNA2_LOCKED[0.0000000149160441],LUNC[0.0013920000000000],TRX[0.0000010000000000],USD[0.0000000125245268],USDT[0.0002259854233720] |
| 01832063 | BTC[0.0000854000000000],TRX[0.0000010000000000],USDT[0.0002579961431598] |
| 01832070 | HMT[0.8046000000000000],POLIS[0.0950600000000000],TRX[0.0000010000000000],USD[0.0000001685029258],USDT[0.0000000094265000] |
| 01832072 | SOL[0.0047118500000000],USD[0.0048985998850000],USDT[6.9429067675437000] |
| 01832075 | ATLAS[2999.4000000000000000],REEF[1959.8700000000000000],STARS[15.0000000000000000],USD[0.0000000309919518],USDT[0.6277842860411288] |
| 01832076 | AMPL[0.1370802098371355],ATLAS[119.8754121200000000],CEL[0.0825200000000000],DODO[16.8768752000000000],FTT[15.6000000000000000],GODS[28.8000000000000000],MKR[0.0929658000000000],OXY[173.0000000000000000],SUSHI[76.0000000000000000],THETABULL[0.0067320000000000],TRX[0.0000010000000000],USD[18.4792353995162271B],USDT[37.8882580554320975],VGX[50.9638000000000000] |
| 01832077 | TRX[0.0000010000000000],USD[0.0000000411319001],USDT[0.0000000030175764] |
| 01832082 | BNB[0.0072676500000000],BTC[0.0559658490000000],ETH[0.0004314400000000],ETHW[0.0004314400000000],TRX[0.0015690000000000],USD[0.0060421263950000],USDT[0.6137552559000000] |
| 01832086 | BRZ[0.7104493000000000],EUR[0.0000000028058],TRX[0.0000010000000000],USD[0.0000000549896624],USDT[0.0000000104676210] |
| 01832090 | AKRO[2.0000000000000000],ALCX[1.1405376600000000],ATLAS[14820.8669010300000000],AUDIO[38.0501677400000000],AXS[5.1274411660000000],BAO[5.0000000000000000],DENT[2.0000000000000000],ETH[0.0000001000000000],GALA[351.0094296600000000],GBP[0.0000000317130241],KIN[1.0000000000000000],POLIS[72.6079274000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[49.4868322524812920],USDT[0.0000000022803192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01832091 | AKRO[1.03197286000000000],AXS[1.03197286000000000],BAO[5.000000000000000000],CHZ[564.065507050000000000],EUR[0.000000129929448],GALFAN[0.325732110000000],KIN[4.000000000000000],LRC[40.815967040000000],MATIC[58.604692440000000],RSR[1.000000000000000],SOL[0.327744190000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 01832094 | TRX[0.000001000000000],USD[0.000000084152660],USDT[0.000000006148342] |
| 01832095 | TRX[0.000010000000000],USD[0.000017252650448],USDT[0.000000016963540] |
| 01832102 | ATLAS[0.000000007000000],BNB[0.000000000000000],ETH[0.000000006000000000] |
| 01832104 | TRX[0.000001000000000],USD[0.006102925610000],USDT[0.000000003404686] |
| 01832107 | STEP[0.033740000000000],TRX[0.000053000000000],USD[0.006220843150000],USDT[0.000000007500000] |
| 01832111 | ATLAS[3410.000000000000000],GT[0.097780000000000],TRX[0.000001000000000],USD[0.504117931750000],USDT[0.000000027540640] |
| 01832114 | USDT[79524.322000000000000] |
| 01832116 | BIT[0.000000032000000],FTT[0.000001949007996],SOL[0.000000005000000],USD[0.077945108791649],USDT[0.000000288161174] |
| 01832123 | ATLAS[4000.000000000000000],POLIS[40.000000000000000],USD[11.664019017500000],USDT[0.000000056385735] |
| 01832125 | TRX[0.000068000000000],USD[0.891208319025928],USDT[0.000000007347180] |
| 01832126 | ATLAS[3679.400000000000000],USD[2.856650855000000000] |
| 01832131 | ATLAS[0.000000082991500],ETH[0.000000005685302000],SOL[0.000000004163183600],USD[0.000000835377131],USDT[0.000003396138573] |
| 01832132 | AVAX[0.000000006000000],BNB[0.000000138375177],BTC[0.000000005000000],ETH[0.000000000198648642],MATIC[0.000000058162478],NFT[3205396940268705700][1],NFT[4395412951335631270][1],NFT[5462684722688172510][1],SOL[0.000001700187928591],USD[0.000001118402992],USDT[0.000000030464462700] |
| 01832135 | ETHW[5.000000000000000000],KNC[0.092000000000000],TRX[0.000001000000000],USD[367.949354455660000] |
| 01832137 | ETH[0.000154210000000],USD[140.602863590589],USDT[0.000000061867726] |
| 01832139 | APE[0.036224960000000],BAT[1.010661430000000],BTC[0.000000000276925],DENT[1.000000000000000],ETH[67.368320310000000],ETHW[87.346590564870296200],FRONT[1.000000000000000],FTM[0.008931910322704],HOLY[1.026341020000000],LINK[151.864563480000000],LTC[1.025792870000000],MATIC[875.332984550000000],OMGI[1.024121410000000],SECO[1.055106170000000],SOL[-0.000000007953080],TOMO[2.025889990000000],USDT[0.000009255897256],XRP[1429.696518340000000] |
| 01832140 | BLT[0.104850000000000],ETH[0.000000001500000],NFT[3868546390570029040][1],NFT[4191921186035330970][1],SAND[0.000008664840583],TRX[0.729942000000000],USD[16.275015396821806],USDT[571.969259346739606] |
| 01832141 | HUM[0.000000004045645],XRP[0.000000099629590] |
| 01832143 | ATLAS[9.990000000000000],BNB[0.000000010000000],USD[0.731748257250000],USDT[0.012625500000000] |
| 01832145 | BTC[0.000001700000000] |
| 01832146 | KIN[1.000000000000000],USD[0.000000116208539],XRP[900.395245190000000] |
| 01832147 | FTT[1.900000000000000],USD[72.486488290000000] |
| 01832149 | FTT[0.700000000000000],USD[0.783151770000000] |
| 01832156 | BIT[0.636914610000000],BNB[569.947357000000000],BTC[106.891536904550000],DOGE[3398235.896651405956990000],ETH[99.837138250000000],ETHW[99.837138250000000],TRX[11485656.070024000000000],USD[-13618473.189963517344471900000],USDT[10633660.681776565000000],XRP[28760547.630806261235970000] |
| 01832157 | KIN[689868.900000000000000],USD[1.106899220000000],USDT[0.000000071529558] |
| 01832164 | BNB[0.000000091122262] |
| 01832172 | ATLAS[0.000000042758400],BOBA[0.019985580000000],CTX[0.000000032000000],ETH[0.000000099889808],LUNA2[0.000000174142978],LUNA2_LOCKED[0.000000406333614],LUNC[0.003792000000000],OMG[0.008272189816484],POLIS[0.095000000000000],STG[0.013001731769390],TRX[0.009250019875532],USD[0.038643886294367],USDT[0.000000078707071] |
| 01832176 | AKRO[5.000000000000000],AVAX[0.000104170000000],BAO[36.000000000000000],BLT[0.088920400000000],CGT[17.432078710000000],DENT[8.000000000000000],DYDX[0.009148670000000],EDEN[0.062338760000000],ETH[0.000004900000000],ETHW[0.000004900000000],KIN[32.000000000000000],POLIS[0.049099400000000],RENI[0.000450950000000],RSRI[2.000000000000000],SPELL[0.000590890000000],SRMI[0.069585500000000],TRXI4.000000000000000],UBXTI14.000000000000000],USD[0.976186004389570],USDT[0.061709500192112.3],XRP[0.000756250000000] |
| 01832177 | USD[0.000000108035975],USDT[0.000000057086785] |
| 01832179 | USDT[0.000000040000000] |
| 01832180 | AKRO[1.000000000000000],ALCX[0.000016967100482],ALPHA[1.000000000000000],ATLAS[4759.779644070000000],BAO[11.000000000000000],BAT[1.004172360000000],BTC[0.226388600000000],COPE[0.034513740000000],DENT[5.810874763000000],ETHW[5.881896100000000],EUR[325.323880174300638],FRONT[1.000000000000000],FTT[351.653786230000000],GRT[2.000000000000000],KIN[14.000000000000000],LINK[36.187125463804559],LUNA2[3.512610056000000],LUNA2_LOCKED[7.947689157000000],MATIC[534.149487280000000],RAY[2.763386970000000],RSR[2.000000000000000],SOL[30.457260000000000],SRM[150.416333770000000],SXP[1.026552350000000],TRU[2.000000000000000],UBXT[5.000000000000000],TRXI4.000000000000000],USD[0.000000012352576],USTC[497.426653970000000] |
| 01832182 | AKRO[1.000000000000000],EUR[0.012488084466473] |
| 01832183 | ETHBEAR[16000000.000000000000000],ETHBULL[0.000088520000000],LINKBULL[417.158460000000000],USD[0.017546882500000],USDT[0.093070753500000],VETBULL[0.399920000000000] |
| 01832185 | AVAX[0.000000037140100],BTC[0.000029600000000],ETH[0.000709478000000],ETHW[1.284609098000000],FTM[0.000000067600400],FTT[25.000000000000000],SOL[0.000000016234033],TRX[0.000010000000000],USD[5466.031705968586980],USDT[0.006692220305309] |
| 01832187 | USD[0.059744828000000],USDT[0.000000167051232] |
| 01832190 | TRX[0.000001000000000],USDT[43.176543000000000] |
| 01832194 | TRX[0.813230000000000],USD[0.000000052125000] |
| 01832196 | BNB[0.000000768185231],FTT[0.001658724712174],USD[0.000074181254238],USDT[0.000000082139628] |
| 01832197 | BOBA[0.000000019800000],BTC[0.033443570988356],DOT[0.000000049370024],ETH[0.000000080664355],ETHW[0.000000080664355],FTT[16.807750287374338],HNT[0.000000094063552],LRC[0.000000072000000],SOL[0.000000040000000],SPELL[0.000000067729464],USD[0.000001320356180],USDT[0.000000028048146] |
| 01832198 | USD[0.000010485411423] |
| 01832204 | ETH[0.000000050144278],NFT[3067668798708013440][1],NFT[3574950850659181320][1],NFT[4385940422784046360][1],NFT[5233377135726234450][1] |
| 01832206 | TRX[0.000001000000000],USDT[1.368010122800915210] |
| 01832207 | ATLAS[16030.000000000000000],USD[-0.010302505500000] |
| 01832208 | POLIS[29.994000000000000],USD[-0.001466923000000] |
| 01832211 | ATLAS[42.017146483727800],TRX[0.000000009059720],USD[0.323110840000000],USDT[0.000000089252272] |
| 01832212 | USD[2.129629387500000] |
| 01832214 | SOL[0.001487880000000],USD[0.279311051850000],USDT[0.009600000000000] |
| 01832216 | ATLAS[5135.750866402986524.6],POLIS[70.210603924000000] |
| 01832221 | LUNA2[0.012888141750000],LUNA2_LOCKED[0.030072330740000],LUNC[0.000000100000000],TRX[0.701619000000000],USD[99.206809156760044000000000] |
| 01832219 | ATLAS[2000.000000000000000],NFT[2944275038753388041][1],NFT[3492821823892577491][1],NFT[3801686375025326281][1],NFT[4284806530283304651][1],NFT[5546546886422626021][1],POLIS[30.000000000000000],USD[18.287837244697176],USDT[0.000000031692201] |
| 01832221 | USD[25.000000000000000] |
| 01832224 | CGT[102.15.000000000000000],ETH[0.000000001890957],ETHW[0.006196818909657],FTT[25.169756128942609],LUNA2[0.918278470000000],LUNA2_LOCKED[25.475983090000000],LUNC[823.120000000000000],NFT[5152097050744726033][1],SOL[0.000000036184978],TRX[0.000030000000000],USD[268.493867339589465.3],USDT[31.343000010280584],USTC[21545.000000000000000] |
| 01832226 | USDT[0.000000035000000] |
| 01832229 | ATLAS[94352.146223304063000.0],CRO[6.827340000000000],DOT[0.012039840618331.0],EUR[0.000000004042263],FTT[32.000000000000000],MANA[234.954410000000000],POLIS[240.547050000000000],RAY[470.583641450000000],SHIB[3799709.000000000000000],SOL[11.553989650000000],USD[1.468191350763529],USD[0.002583500000000],XRP[0.860000000000000] |
| 01832232 | LTC[0.005393000000000],USDT[109.643038860000000] |
| 01832234 | BTC[0.000000031423010],LUNA2[0.000001340000],LUNA2_LOCKED[0.134207456500000],POLIS[0.000000090000000],SOL[0.032605509470521],USD[0.277424497562664],USDT[0.000000071816945] |
| 01832235 | BTC[0.000000031423010],LUNA2[0.000001340000],LUNA2_LOCKED[0.134207456500000],POLIS[0.000000090000000],SOL[0.032605509470521],USD[0.277424497562664],USDT[0.000000071816945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01832236 | USD[0.0000000145364470] |
| 01832241 | AVAX[1.445087710000000],ETH[0.1018356461573920],ETHW[0.1018356461573920],IMX[0.00000000559320000],MATIC[0.000000049567524],USD[0.6509312456000000],USDT[0.000003507288059] |
| 01832245 | BEAR[868.480000000000000],USD[0.0140177937555908],XRP[0.000000008414076],XRPBULL[51.58900000000000] |
| 01832247 | EUR[0.0027677000000000],LUNA2[0.003952588391000],LUNA2_LOCKED[0.009222706246000],LUNC[0.00613900000000000],USD[0.000000098503600],USTC[0.5595040000000000] |
| 01832249 | CRO[0.000000059124325],DOGE[0.000000000070752194],EUR[0.0000001115835848],IMX[692.724963646071298],MATIC[761.709348224000000],SHIB[0.000000003006031],SOL[9.493376242250000],USD[0.000000162850695] |
| 01832251 | ATLAS[1298.556114860000000],POLIS[9.998000000000000],USD[0.000000002819226] |
| 01832252 | FTT[2.008696417271808.4],GALA[5728.968600000000000],MATIC[0.6122199600000000],USD[7.117054003842566.2],USDT[0.000000152818646] |
| 01832256 | USD[3.029983617377849] |
| 01832258 | BTC[0.000000037257500],EUR[0.321296810000000],REN[0.000000100000000],SOL[0.000056000000000],USD[1.179846789161948.8],USDT[0.000000044159550] |
| 01832259 | DOGE[1352.000000000000000],SHIB[48000000.0000000000],USD[-30.640429798220552800000000],USDT[0.0098586953871216] |
| 01832260 | NFT[2936397727201431.6][1],NFT[5086560149876789.27][1],NFT[5377902826945718.93][1],USD[20.397877732828578.3],USDT[-17.970819466233048] |
| 01832262 | BTC[0.1117000017000000],CRO[2079.644320000000000],ETH[1.703000004000000],EUR[0.000000089538844],LUNA2[0.0437368905500000],LUNA2_LOCKED[0.1020527446000000],LUNC[9523.800000000000000],SKL[10754.01162000000000],STEP[16083.55800000000000],USD[91.257205576248762] |
| 01832263 | ATLAS[10595.612363490100368],MATIC[0.000000034432568],POLIS[129.986700000000000],SOL[0.000000036600000],USD[0.000007581825380] |
| 01832264 | POLIS[0.0980000000000000],TRX[0.000010000000000],USD[0.000000113123220],USDT[0.000000083165272] |
| 01832266 | DEFIBULL[112.40000000000000000],USD[0.2019785377500000],USDT[0.1978751375000000],XRP[0.503086000000000] |
| 01832269 | BTC[0.0017685000000000],ETH[0.0000000010825504],FTT[0.0320391923640197],SOL[0.8099361512193649],USD[-1.948070696493482.2],USDT[1.7481088251893362] |
| 01832270 | ATLAS[6000.000000000000000],USD[0.000000083021330],USDT[0.000000018492720] |
| 01832271 | AKRO[1.000000000000000],AUD[0.000000034571535],BAO[2.000000000000000],BTC[0.1904260300000000],ETH[2.488737620000000],ETHW[2.488919473000000],FTM[37.686036649262405.8],MATIC[4.913002410000000],MKR[0.1392703900000000] |
| 01832272 | BTC[0.0000100000000000],DOGE[0067255377270000],LUNA2[0.0015692921360000],LUNC[146.450000000000000],USD[1.335959700000000],USDT[0.000085563949318] |
| 01832273 | ALICE[1.800000000000000],ATLAS[199.964000000000000],BTC[20.0048000000000000],COPE[24.000000000000000],EUR[0.0000012565219098],FTM[34.599892000000000],FTT[8.599892000000000],SLP[1160.000000000000000],SNX[10.00000000000000],TRX[0.000010000000000],USD[1.0982408925148302],USDT[0.000000003033589],WRX[38.0000000000000000] |
| 01832274 | USD[0.0000000074392608],USDT[0.000000004908220] |
| 01832278 | ATLAS[7.0617652872414560],FTT[0.000000000985906],SOL[0.0000000095513507],USD[0.0239821311125000] |
| 01832279 | ATLAS[1389.72200000000000],USD[0.2352433800000000],USDT[0.0000000200193060] |
| 01832280 | FTT[4.3992306800000000],USD[0.6713533541440000],USDT[0.0026710000000000] |
| 01832281 | BTC[0.5179317100000000],TRX[0.0015670000000000] |
| 01832283 | ATLAS[1270.000000000000000],AURY[1.000000000000000],BNB[0.0000875000000000],FTT[0.0711321012294200],IMX[44.180380070000000],POLIS[2.400000000000000],USD[0.1282432663405159] |
| 01832285 | SAND[2.000000000000000],TRX[0.421380000000000],USD[0.1562780985000000],USDT[0.0049861085000000] |
| 01832286 | USD[0.4750695537497651] |
| 01832287 | AKRO[1.000000000000000],AUD[10743.040680922400000],AUDIO[1.000000000000000],DOGE[10229.865161050000000],ETH[2.4199322759967134],ETHW[12.0998134000000000],MATH[1.000000000000000] |
| 01832288 | BNB[1.7636836726361417],NVDA[0.000000080000000],SPYI[0.000000005874595],USD[0.0000029955652978] |
| 01832289 | ATLAS[810.000000000000000] |
| 01832300 | BNB[0.000000100000000],MATIC[81.959557080000000],USD[0.0022987201474976] |
| 01832302 | POLIS[48.034480000000000],USD[76.776665704085000] |
| 01832305 | NFT[4968969129055509683][1],TRX[0.000001000000000],USD[1.2103424635827100],USDT[0.4027095909566240] |
| 01832306 | USD[0.1488900100000000] |
| 01832307 | ATLAS[3190.142741100000000],POLIS[69.584860000000000],USD[0.6008706627500000] |
| 01832308 | USD[0.6187530133551664],USDT[0.000000005151257] |
| 01832312 | C98[25.994800000000000],STEP[387.730420000000000],USD[0.1180814050000000] |
| 01832313 | FTT[0.0012361170055084],SOL[0.0088341300000000],USD[0.0005705615175000],USDT[0.000000002500000] |
| 01832314 | BTC[0.0084000000000000],ETH[0.3180000000000000],ETHW[0.3180000000000000],EUR[692.059730880000000],MANA[101.000000000000000],SAND[66.987270000000000],SOL[4.199962000000000],USD[0.0014016302414144] |
| 01832317 | COPE[24.980000000000000],ETH[0.000000010000000],USD[0.0133302174351245],USDT[0.000000113719492] |
| 01832318 | AKRO[2.000000000000000],CHZ[2.000000000000000],DENT[1.000000000000000],ETH[0.000000040153255],FIDA[1.0322511400000000],IMX[0.5801830100000000],KIN[3.000000000000000],RSR[1.000000000000000],SGD[0.000031378014664],SOL[0.0029038085214800],SXP[0.000067900000000],TRX[1.000000000000000],USD[0.01596101339192],USDT[3.087752078591039.4] |
| 01832319 | BTC[0.1158786396300000],ETH[0.9385046666000000],ETHW[0.9385046617000000],FTT[19.263000000000000],TRX[0.0017300000000000],USD[1.1171756760851819],USDT[2062.917051950300000] |
| 01832320 | NFT[3769689301251386191][1],NFT[3971356893607681651][1],NFT[5520425248522135761][1],SOL[0.0080639000000000],USDT[8.2245049285000000] |
| 01832321 | BNB[0.000000100000000],SOL[0.000000007391500],TRX[0.000000004224790] |
| 01832322 | ATLAS[4.9098410400000000],USD[0.0067640709000000],USDT[0.000000003492176] |
| 01832325 | ATLAS[1711.286412245862349.8],SOL[0.000000100000000],USD[0.0259823740500000] |
| 01832327 | USD[0.4526635571600000] |
| 01832330 | BIT[0.5710000000000000],DOGE[0.328000000000000],ENS[0.0097080000000000],GALA[2.290000000000000],SAND[1541.586221530000000],SHIB[43400.0000000000000],TRX[0.000010000000000],USD[2.3044146755000000] |
| 01832331 | ATLAS[187.048123760000000],BAO[1.000000000000000],DENT[1.000000000000000],POLIS[1.3285192200000000],USD[0.0023746197377137] |
| 01832334 | TRX[0.000001000000000],USD[0.0000000997720020],USDT[0.0047765919278600] |
| 01832335 | ATLAS[694.759028027951398.6],BTC[0.000000010000000],UBXT[1.000000000000000] |
| 01832337 | ATLAS[0.0000000769741000],POLIS[0.0331118600000000],USD[0.000000124181212],USDT[0.0000000031720524] |
| 01832338 | SHIB[0.0000000681806101],SOL[0.000000007210517.8],TRX[0.000028000000000],USD[0.000000468408878],USDT[0.0001549717141124] |
| 01832341 | USD[0.0958095612899682],USDT[0.000000034631076] |
| 01832347 | FTT[0.0284288400000000],SOL[0.000000030000000],USD[1.383834701642186],USDT[0.000000006305776] |
| 01832349 | ATLAS[0.000000050000000],DOGE[59.167336380000000],LINK[0.0862771746750721],LUNA2[0.7432177202000000],LUNC[34358.81000000000000],SHIB[123416.212706810000000],SOL[2.0412567700000000],USD[0.0877536937296116],XRP[62.7591599300000000] |
| 01832351 | ATLAS[77726.987900410000000],TRX[0.000010000000000],USD[0.8098473264000000],USDT[0.0091452000000000] |
| 01832353 | BNB[0.000000068483877],FIDA[0.000000006821576],USD[0.000000007649122.1] |
| 01832355 | ATLAS[0.000000106931851],BAO[17052.143307680000000],FTT[0.000000004128036],MNGO[0.000000072931880],RAY[0.000000008436793],SOL[0.000000123209765],USD[0.000000046723061],USDT[0.0000000027219895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01832356 | ATLAS[2416.386000000000000],USD[0.4205947325000000],USDT[0.000000092172484] |
| 01832358 | GBP[0.000000060684964],USD[0.0000000222733732] |
| 01832359 | ATLAS[2445.305100000000000],KSHIB[1800.000000000000000],POLIS[0.0772000000000000],TRX[0.000001000000000],USD[1.0220635789683206],USDT[0.000000082713037] |
| 01832360 | ALICE[0.000000008396795],ATLAS[0.000000001602805414],AVAX[27.2043307929820000],AXS[0.0000000082436998],BNB[7.5754036582768000],BTC[0.0037300923105896],CHZ[0.00000000227712060],DOGE[0.000000007807837],ENJ[0.0000000000004856],ETH[1.479449129576218],ETHW[1.471682122561321B],FTT[0.000000031653612],LTC[16.3769842689645000],MANA[0.000000039158867],MATIC[0.000000040579784],POLIS[0.0000000081562000],RUNE[0.0000000866702961,SAND[0.000000007891281],SOL[55.9519151636444138],TRX[0.0000000040097688],USD[0.0000000898231152],USDT[0.8234972249072210] |
| 01832362 | GRT[1.004026370000000],USD[0.00000001737924581] |
| 01832364 | TRX[0.000001000000000],USD[0.5741528910000000],USDT[0.000000153626206] |
| 01832365 | TRX[0.000001000000000],USDT[0.000000009000000] |
| 01832367 | ATLAS[9.994471000000000],FTT[0.000000003560000],SOL[0.848851444379064],USD[1.269855531163000] |
| 01832370 | MNGO[2800.000000000000000],RAY[77.000000000000000],USD[4.480075302933570] |
| 01832372 | USD[4.758869342052824],USDT[0.000000029016791],XRP[0.000000100000000] |
| 01832377 | FTT[3.514670000000000],NFT (2962149343517629461[1],NFT (31329997971208685721[1],NFT (3667955753082726981[1],NFT (38817454983203591411[1],NFT (38878216365750308411[1],NFT (45010706863380788521[1],NFT (4601457088383938771[1],NFT (469901546603691887]1[1],NFT (48312906734922393311[1],NFT (560136649336165401]1[1],NFT (567749468172349111]1],USDT[601.9645828358595200] |
| 01832378 | TRX[0.936976000000000],USD[0.3164682387352639] |
| 01832379 | ATLAS[9.904000000000000],USD[0.0060602753500000],USDT[0.000000088456608] |
| 01832380 | USD[-9.9107397297443024],USDT[12.9441599492643573] |
| 01832381 | TRX[0.000001000000000],USD[0.0056000000000000] |
| 01832384 | ETH[0.0009479800000000],ETHW[0.0009479800000000],EUR[1997.8419710500000000],MATIC[378.000000000000000],USD[559.9143470985892110] |
| 01832386 | USDT[0.000000005174846] |
| 01832396 | ATOM[0.3974350000000000],AUD[0.0037146000000000],BTC[0.0000000060000000],LUNA2[0.5213782960000000],LUNA2_LOCKED[21654935700000000],LUNC[0.8095751030000000],MATIC[19.9284840000000000],SOL[0.1095295410000000],USD[0.0000000712278145],USDT[0.0000000566922530] |
| 01832397 | BCH[0.0000000550141800],BNB[0.0000000440000000],MATIC[52.6369090300000000],USD[0.0003491423149021,USDT[0.000000093300752] |
| 01832398 | AURY[0.000000010000000],FTT[0.000001070000000],SOL[0.000000100000000],TRX[0.0009700000000000],USD[-0.000000223398514S],USDT[0.000000041073293] |
| 01832399 | USD[0.5089945300000000],USDT[0.000000054401860] |
| 01832404 | EOSBULL[82513.099560590000000],ETHBULL[0.2011418600000000],LINKBULL[56.3077278800000000],XRPBULL[20239.216176110000000] |
| 01832406 | AUD[1000.000000000000000] |
| 01832411 | FTT[0.000000017994630],USD[0.404458568092922],USDT[1.535000004551006] |
| 01832412 | SOL[5.941058310000000] |
| 01832413 | TRX[0.000001000000000],USD[0.000000009077928],USDT[0.000000052879476] |
| 01832417 | AVAX[0.0993404000000000],BNB[0.9998000000000000],BTC[0.0357909200000000],ETH[1.6879214800000000],ETHW[1.6879214800000000],FTT[26.6893793525588260],GALA[39.9920000000000000],LUNA2_LOCKED[0.0000001137134051,LUNC[0.0010612000000000],MANA[10.9978000000000000],SAND[12.9974000000000000],SOL[0.0096042400000000],USD[492.3418737017171728] |
| 01832418 | ETH[0.000000100000000],FTM[0.000000007233887S],FTT[0.000000011073321],KIN[1.000000000000000],LUNA2[0.004672731909000],LUNA2_LOCKED[0.0109030411200000],SOL[0.000000027607646],USD[0.8641418838499862],USDT[0.000000169667817],USTC[0.3303979465332254] |
| 01832419 | FTT[0.700000000000000],TRX[0.000001000000000],USDT[5.320808082500000] |
| 01832420 | TRX[1.000000000000000],USDT[0.000036650410818T] |
| 01832421 | SOL[0.0000001000000000],USD[0.000000049215200],USDT[0.000000024960176] |
| 01832422 | BNB[0.000000005200000],USD[3.601358011350000] |
| 01832423 | ATLAS[0.000000002403285T],BTC[0.0000000069246500],DFL[0.000000006891000],ETH[0.000000065185600],FTT[0.0000000078686715],PRISM[0.000000000144200],SOL[0.000000046034528],STARS[0.000000036500000],USD[0.3983487840645088],USDT[0.2667274537569699] |
| 01832437 | AGLD[0.000000027134478],ATLAS[0.0000000078709640],AUDIO[0.0000000018250000],BTC[0.0000000083508033],CQT[0.000000070400000],ETH[0.0000000064926270],EUR[0.020342246203490],FTM[0.000000068698305],FTT[0.0000000046498325],KIN[0.000000060180000],LINK[0.000000043730681,PROM[0.000000008748120S],SHIB[10927.6298434300083567],SOL[0.000000002673200],SPELL[0.000000007350000],SRM[0.000000001093420S],STEP[0.000000038737200],TRX[0.0000000528000001,UBXT[0.000000031096000],XRP[0.000000029147S0] |
| 01832438 | AUD[0.0000000152714793],RUNE[4.399120000000000],USD[0.681902270574473Z] |
| 01832441 | ADABULL[0.2636024600000000],ALGOBULL[8840597980000000000],ASDBULL[7.196100000000000],ATOMBULL[15861.3780000000000000],BALBULL[14399.3402000000000000],BAT[75.000564674893801B],BTC[20.0555772038738241,BULL[0.044835564000000],BULLSHIT[0.193970800000000],COMPBULL[1550.1648200000000000],DJDEFIBULL[2.1956254000000000],DOGEBULL[21.9254634000000000],EOSBULL[32396.2800000000000000],ETCBULL[1.1890540000000000],ETHBULL[0.10751360000000000],EUR[0.0000000175327170],FTT[2.2995400000000000],GODS[5.9988000000000000],GRT[31.9936000000000000],HNT[0.0000000000006671],INKBULL[8031.2515800000000000],KNCBULL[104.5374000000000000],MKRBULL[0.31961200000000000],MXN[2.9006731710207761,SUSHIBULL[3225370000000000000],SXPBULL[4729.7080000000000000],THETABULL[450.2772464000000000],TRXBULL[63.8373800000000000],UNIBULL[104.4750000000000000],USD[7.900685397227924],USDT[0.2539990035000000],VETBULL[328.2583200000000000],XLMBULL[165.4005200000000000],XRP[0.2889910000000000],XRPBULL[9360.5700000000000000],XTZBULL[25058.5293800000000000],ZECBULL[7.3941800000000000] |
| 01832443 | NFT (4730112264444291B1[1],NFT (476774636038412122)[1],USD[0.2282350564937694],USDT[0.000000002000000] |
| 01832444 | USD[0.042382100000000] |
| 01832447 | ATLAS[9.898000000000000],TRX[0.000001000000000],USD[0.000000101882518] |
| 01832448 | BTC[0.0000000007420570],USD[2.6966352600000000],USDT[0.000000040984874] |
| 01832449 | FTT[0.000000087200000],USD[0.082943092866470B] |
| 01832451 | ATLAS[0.0000000513378901,BAL[0.0000000078772344],TRX[0.000000029000000],USD[0.018690503941737],USDT[0.0852460003297730] |
| 01832453 | BEARSHIT[60000.000000000000000],BTC[0.0000000045639850],ETH[0.0000000068000000],ETHW[0.0000000068000000],EUR[0.000000003000000],FTT[7.6731294774025331],MATIC[0.0000000019200000],SOL[1.0402650200000000],USD[0.6597910378018596],USDT[0.0015319814900000] |
| 01832454 | FTT[0.000000010000000],TRX[1.1237142400000000],USD[0.0759019612315782],USDT[0.000000055438213] |
| 01832455 | BTC[0.0000000097420570],USD[0.0000000254395401,USDT[0.000000012827132] |
| 01832457 | USD[0.000000453120561 |
| 01832460 | BNB[0.0000000464049898],FTT[0.0000000099889803],USD[0.0000000505962860],USDT[0.000006132867517] |
| 01832462 | DOGE[0.0000000096690001,LUNA2[0.0000004530840231,LUNA2_LOCKED[0.0000001057196054],LUNC[0.0098660000000000],SUSHI[0.4658000000000000],USD[0.0005590283218557],USDT[0.000000054900346] |
| 01832463 | POLIS[494.1485800000000000],USD[2.1197120000000000] |
| 01832464 | ATLAS[33231.0660357400000000],POLIS[212.5229036000000000],SHIB[0.0000001000000001,TRX[0.0002400000000000],USDT[0.000000168494623] |
| 01832467 | USD[25.000000000000000] |
| 01832471 | ATLAS[933.8375644700000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[8.3839386100000000],TRX[2.000001000000000],USD[0.000001233864076],USDT[0.000000815427995] |
| 01832474 | ATLAS[10022.4684000000000000],CRO[980.000000000000000],FTT[21.0972200000000000],TRX[0.000001000000000],USD[68.8413676302104412],USDT[0.4564843095849500] |
| 01832477 | ATLAS[0.00000000000000],LTC[0.0000000088600000],USD[0.1807188845137218] |
| 01832478 | GBP[1.000000000000000],USDT[0.000000005000000] |
| 01832485 | BTC[0.0000099800000000],TRX[0.000002000000000],USD[0.000000214900236],USDT[0.000000032183988] |
| 01832487 | USD[12.6241716900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01832491 | USD[0.000000000404411320],USDT[8.9709633053250247] |
| 01832494 | POLIS[2.7694000813143330],TRX[0.000000048165501],USDT[0.000000018814845] |
| 01832496 | SOL[0.860000000000000],USD[1.1283950367500000] |
| 01832499 | USD[0.0023223800323403],USDT[0.000000003700000] |
| 01832500 | EUR[0.0053375200000000],USD[0.000000004487 5744] |
| 01832502 | USD[25.0000000000000000] |
| 01832506 | ATLAS[6935.6805581680701189],BTC[0.000000004053948] |
| 01832507 | AVAX[0.0000000288447466],BNB[-0.0000000085716908],BTC[0.0000000042397123],DOGE[0.000000055880957],ETH[0.0000000077470930],FTM[0.000000020507400],FTT[0.0001837894448204],GALA[0.0000000073698400],GST[0.0000000068042444],IMX[0.0000000082414435],MATIC[0.0000000025194646],SOL[-0.0000000049436386],SWEAT[0.000000085717056],UNI[0.000000004300003],USD[0.0607625748961832],USDT[0.0000000091395851] |
| 01832510 | TRX[0.000030000000000] |
| 01832511 | ATLAS[0.000000042735428],BTC[0.000000037224000],USD[0.0092666521779163],USDT[0.000000013887788] |
| 01832515 | EUR[0.0000000053579623],LTC[1.4097321000000000],USD[0.000000004308404],USDT[25.514636667199 6709],WAXL[200.0000000000000000] |
| 01832519 | USD[-174.1975335733014291],USDT[824.0775582604770000] |
| 01832521 | ATLAS[0.600000000000000],BTC[0.2971986272803200],ETH[6.7353956062924700],ETHW[6.7001378344081800],FTT[29.5940800000000000],IMX[199.1621520000000000],LUNA2[0.0848488860000000],LUNC[18476.0235661475333800],SOL[10.6776541337220000],USD[565.7107130532478300],USDT[6.9354137690162461] |
| 01832525 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01832529 | ATLAS[0.0254301800000000],BTC[0.0000100001350500335],ETH[0.000000049000000],ETHW[0.1059782849000000],FTT[0.0998157000000000],SLND[0.0910798800000000],SOL[0.000000020000000],TRX[0.0007790000000000],USD[0.000000087563323],USDT[138.7999374452144172],XRP[0.9253585000000000] |
| 01832530 | SOL[0.0040818800000000],TRX[0.000001000000000],USD[1.0000000050000000] |
| 01832534 | APE[0.0846802442034400],BNB[0.0096546780550600],BTC[0.0000075588721800],DOGE[0.3153736160617800],ETH[0.0004628209820000],ETHW[0.0002347117943200],FTT[0.0994538000000000],LUNA2[0.0743227263400000],LUNA2_LOCKED[0.1734196948000000],LUNC[16183.9301389776142000],NFT[3894013456159332 50][1],NFT[4243906274072 2578 7][1],NFT[4963304661538139 15][1],SOL[0.0031953776611784],TRX[0.000011469782100],USD[0.000001753007691],USDT[2597.4797861405531784] |
| 01832537 | FTT[0.0993600000000000],TRX[0.000001000000000],USD[0.000000017866171],USDT[0.000000029540622] |
| 01832539 | AKRO[22.0000000000000000],ALICE[0.0009344300000000],ALPHA[0.0000000087400000],ARKK[0.0000000029231872],BAO[63.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000000006895228],CHZ[0.0000000007760000],CLV[0.0125710700000000],DENT[21.0000000000000000],MANA[0.0000000003058780],RSR[80.2208912456000000],RUNE[0.000021229000000],SAND[0.0000000606050289],SECO[1.0001369500000000],SHIB[348.3513130964610000],TRU[0.0297464500000000],TRX[3.0000000000000000],USD[-0.2793403828037248],USDT[0.000000086915477],WAVES[0.0005415900000000],WRX[0.000005372376 6],XRP[0.0062245500000000] |
| 01832540 | ATLAS[0.000000047000000],POLIS[0.000000005760664],SOL[0.000000010000000],USD[0.7456394720377643] |
| 01832543 | BTC[0.000002750000000],USD[-0.0080876405077892],USDT[0.0000000091112326] |
| 01832546 | ETH[0.0068998500000000],ETHW[0.0068177100000000],KIN[1.0000000000000000],USD[0.0000036584706208] |
| 01832547 | BTC[0.5123273900000000] |
| 01832548 | TRX[0.000001000000000],USD[0.7668468922550000],USDT[0.0091530000000000] |
| 01832550 | AURY[0.4986454700000000],USD[0.000000000000000],USDT[1.0000000000000000] |
| 01832552 | USD[9.6638776759025174],USD[0.000025558296450] |
| 01832556 | ATLAS[419.9981000000000000],TRX[0.000001000000000],USD[0.0220749530625000],USDT[0.000000009604 8986] |
| 01832557 | ALEPH[62.0000000000000000],BADGER[1.2842805100000000],BCH[0.0221875000000000],BNB[0.2895231600000000],BTC[0.0035219730578200],CRO[104.3291840140000000],CRV[6.3362516200000000],DENT[6100.0000000000000000],DOGE[115.5780000000000000],ETH[0.4194126600000000],ETHW[0.4194126600000000],FTT[3.8260560 4452353 18],HMT[45.0000000000000000],LINK[3.0000000000000000],LRC[20.3332667600000000],LTC[0.4600000000000000],LUA[311.2847061900000000],MANA[0.5964625875000000],MATIC[181.4738845200000000],PORT[8.8000000000000000],PRISM[151.5116196801210000],SHIB[84158601.3488371200000000],SOL[2.5500000000000000] 001.TRX[748.0946665244510600],UNI[3.0125639200000000],USD[3.4594514820204019],USDT[0.0000000111810303],XAUT[0.0220013600000000],XRP[0.9049056554652829] |
| 01832558 | APT[0.000000100000000],BNB[0.0016321900000000],DAI[0.0810121000000000],ETH[0.000000100000000],FTT[0.0415974120076260],NFT[4389308754339253 67][1],NFT[5453606417931 66509][1],SOL[0.000000000929884],USD[1.3123424932803352],USD[0.0623466460000000] |
| 01832566 | BTC[0.0000064818210 0],FTT[0.000000031280862],USD[0.0077966438828259],USDT[0.0000000075000000],XRP[0.000000003530750] |
| 01832568 | ETH[0.000000100000000],USD[0.4325335344663398],USDT[0.000000021369340] |
| 01832570 | TONCOIN[11.9657814000000000],TRX[0.0000216375327641,USDT[0.000000020637445] |
| 01832572 | AMPL[0.4459138145249820],AMZN[0.0198860000000000],BTC[0.0060421361579733],ENS[0.0090900000000000],ETH[0.0010063787985593],ETHW[0.0009926800000000],EUR[2641.3739657065752504],FTT[8.8022980000000000],LTC[0.0088894400000000],MATIC[0.1035324934130000],SAND[3.0885130600000000],SHIB[300000.0000000000000000],USD[0.000000222437303] |
| 01832573 | LUNC[0.000830000000000],USD[0.000001905961 78],USD[7.0.000000003285931] |
| 01832574 | DMG[0.0648530000000000],DOGE[86.0000000000000000],FTM[0.9960100000000000],FTT[0.000000026938467],LINA[9.9560000000000000],LTC[0.000000008000000],MATIC[2.4948984734255484],SOL[0.000000007183713],USD[0.0579359484767342],USDT[0.000084516821312] |
| 01832575 | ATLAS[1409.8000000000000000],MANA[20.0000000000000000],SAND[13.9972000000000000],TRX[0.000001000000000],USD[0.1434965052455288],USDT[196.4806960000000000] |
| 01832577 | ATLAS[2688000000000000000],RAMP[0.4960000000000000],USD[0.000000011 0182386],USDT[0.000000041422190] |
| 01832583 | ATLAS[10.000000000000000],USD[0.7098879555913225],USDT[0.000000098840372] |
| 01832589 | BNB[0.000000000884390 5],ETH[0.1113209289418200],ETHW[0.1113209289418200],IMX[0.000000001200000],SOL[0.000000010000000] |
| 01832590 | USD[0.008893174600000] |
| 01832592 | BTC[0.000000029917000],SOL[0.000000001065746 2],USD[0.650743367126798 0] |
| 01832593 | ALICE[0.0996200000000000],TRX[0.000000000000000],USD[-0.2053098981376200],USDT[0.2119087346142807] |
| 01832595 | BTC[0.000007425500000],TRX[0.000035000000000],USD[0.4459874327500000],USDT[0.000000064156416] |
| 01832602 | ETH[0.0559893600000000],ETHW[0.0559893600000000],USD[139.0546966600000000] |
| 01832603 | ATLAS[8.8566000000000000],BIT[39.9924000000000000],BTC[0.0000904034000000],TRX[0.000000200000000],USD[2.2632705368932752],USDT[384.6095851340014074] |
| 01832604 | AVAX[0.000000012600616],BNB[0.000000100000000],NFT[3202545741362841 70][1],NFT[3293471773394269 93][1],NFT[4750893211883323 38][1],SOL[0.000000003450753 0],USD[0.000006653998300 0],USDT[0.0029892450000000] |
| 01832609 | BTC[0.000098440000000],IMX[105.5788800000000000],SRM[0.6053172300000000],SRM_LOCKED[13.0819483400000000],USDT[0.0076372882969753],XPLA[1259.7480000000000000] |
| 01832613 | EUR[0.000001708371902],USD[0.061697335827 4796],USDT[0.000000109601472] |
| 01832615 | USD[0.008893174600000 00] |
| 01832628 | BNB[0.3775289550043499],ETH[0.000000000915160],ETHW[0.000000000915160],NFT[3133869852529225 5][1],NFT[3175995740576989 51][1],NFT[3212494735992058 63][1],NFT[3609760716752132 07][1],NFT[3716874149213164 21][1],NFT[3924862319589176 15][1],NFT[4091078145568822 97][1],NFT[5280818389506339 52][1],NFT[5381443286692876 35][1],SOL[0.1184067267872 97],TRX[0.000028000000000],USD[17.7333985326748237],USDT[0.0053406676737 18] |
| 01832630 | ATLAS[20742 3.5481307600000000],BLT[10946.9321981100000000],BNB[41.6290974800000000],BOBA[2475.3487391400000000],BTC[20.1224620600000000],CEL[196.7128776400000000],DFL[64151.3102324300000000],DOGE[9.1767574800000000],EDEN[7225.5887809300000000],ENS[116.2647771700000000],ETH[31.3706938600000000],ETHW[31.3754666400000000],FIDA[1249.5371402000000000],FTT[8679.1842315600000000],MKR[996.2712104200000000],INDI[4136.8226961200000000],LINA[7462.9345490600000000],LTC[0.4286000000000000],MAPS[9668.4501428600000000],MEDIA[1.9719658200000000],MER[8656.4936824800000000],OXY[122.1572115200000000],PO LIS[2866.4914877100000000],PSY[5195.6162726900000000],REAL[477.2125454500000000],SLND[80.0494540100000000],SNY[211.6221046700000000],SOL[194.7665656100000000],SRM[2434.4944950600000000],SRM_LOCKED[565.8959124000000000],USD[0.0103044900000000],XPLA[9.9136603000000000] 00] |
| 01832632 | BTC[0.000000000020000],FTT[0.000000021300221],MNGO[0.000000031537583],USD[2.5867323384483265],USDT[0.000000025548901] |
| 01832634 | BTC[0.0000000663151 60],FTT[70.0277767899126428],TRX[0.000001000000000],USD[1.0721779145421754],USDT[3.4588108920785890] |
| 01832635 | EUR[3.6990858483732800],TRX[0.000620000000000],USD[8.1347050253440440],USDT[0.000000102340412] |
| 01832639 | ADABULL[0.0314889500000000],ALGOBULL[34407699.1138257900000000],BCHBULL[14981.4105032200000000],BULL[0.000065160000000],DOGEBULL[0.311979770000000],ETCBULL[3712.000000000000000],ETHBULL[0.0043481700000000],LUNA2[2.0022798210000000],LUNA2_LOCKED[4.6719862500000000],LUNC[436000.6466660 0000000000],USD[0.0297882030000000],XRPBULL[5926.8868933200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01832647 | ATLAS[7.398000000000000000],FTT[20.200000000000000000],POLIS[0.084640000000000000],TRX[0.000171000000000000],USD[0.058443441506180 8],USDT[0.000000174664234] |
| 01832649 | COPE[0.752424060000000000],TRX[0.000010000000000000],USD[-0.000000001856486] |
| 01832651 | ATLAS[4.516554490000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000062676640] |
| 01832657 | ATLAS[23997.910000000000000000],FTT[155.099816000000000000],GALA[4840.000000000000000000],IMX[500.000000000000000000],NFT[289582749545881474][1],NFT[347374703067571115][1],NFT[536396418514716002][1],POLIS[959.889800000000000000],SOL[57.025768150000000000],USDT[11.773131790935804 48],USDT[1.251220176129317 2],XRP[2160.215601000000000000] |
| 01832659 | FTT[0.000000074495460],USD[0.000000012675943],USDT[0.000000004326638] |
| 01832660 | BAO[1.000000000000000000],FTT[0.000076500000000],GALA[0.000000044576720],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000001000000000000],UBXT[1.000000000000000000],USD[-0.000000034519989],USDT[0.000000074760576] |
| 01832662 | ATLAS[1040.000000000000000000],CRO[9.878000000000000000],FTT[2.499500000000000000],USD[0.000000061345301],USDT[0.000000028114150] |
| 01832663 | AGLD[0.057580000000000000],USD[0.000007501951156],USDT[0.000000006223404] |
| 01832665 | COPE[130.973800000000000000],USD[2.984038310000000000] |
| 01832667 | ATLAS[0.000000083845710],BLT[0.000000040000000],BTC[0.000000727084 22],ETH[0.000000064271974],FTT[0.000000068689042],NFT[341623998317366519][1],NFT[355946394772772333][1],NFT[380464866818191501][1],NFT[403736123207619567][1],NFT[495303173161214233][1],NFT[500142682553142262][1],NFT[561155227993692191 5][1],SOL[0.000000286543939],SRM[0.000000045206000],TRX[0.000019008666326],USDI[0.000000919867450],USDT[0.000000009166400] |
| 01832669 | USD[0.000000038168646 0],USDT[0.003035717 250000 0] |
| 01832671 | AAVE[0.000000003298931 3],AMPL[0.000000026207675],BNB[0.000000004225737 6],BNBBULL[0.000000007500000 0],BRZ[0.000000008000000],BTC[0.000000021714904],BULL[0.000000006000000 0],ETH[0.000000046826131],ETHBULL[0.000000016000000],FTT[0.000000058603723],LTC[0.000000008000000 0],LUNA2[0.838135407500 000],LUNA2_LOCKED[1.955649284000000 0],MKR[0.000000018000000],SOL[0.000000036000000],SUN[0.000000036000000],USD[0.195491469581303 0],USDT[0.000000130474747],YFI[0.000000005200000 0] |
| 01832677 | AMZN[0.000913980342000 0],DAI[0.010133000000000 0],FB[0.008381915826340 0],FTM[0.000000090176400],GOOGL[0.000610388183880 0],LUNA2[0.001371026587000 0],LUNA2_LOCKED[0.003199062037000 0],POLIS[47.009810000000000000],USD[0.000000157981876],USDT[572.796396596242249 6],USTC[0.194075440000000 0] |
| 01832678 | BTC[-0.000008620070292 4],FTT[25.095250000000000000],TRX[0.000042000000000 0],USD[0.000000020637200],USD[0.206591239011 6900] |
| 01832679 | AAVE[0.000015900000000],AUD[0.000050343956187],KIN[1.000000000000000000] |
| 01832680 | BNB[0.009534000000000 0],NFT[313947442567109603][1],NFT[437543937939234484][1],USD[0.086631987 2350385],USDT[0.003746496240751],XRP[0.265200000000000 0] |
| 01832683 | DOGE[83.000000000000000000],KSHIB[60.000000000000000000],LINK[0.400000000000000000],MANA[4.000000000000000 0],SAND[18.000000000000000000],SHIB[70000.000000000000000000],STEP[20.044656791427 2254],USD[7.461815308708004 8],USDT[0.000000127468394] |
| 01832686 | APE[0.091811008224400],BTC[0.000091662000000 0],DFL[0.000000006065700],ETH[0.000000001247184],ETHW[0.000834300000000 0],KNC[0.015089000000000 0],NFT[368982399069825579][1],PERP[0.021007000000000 0],SHIB[98138.000000000000000000],SOL[0.000000031890760],SRM[0.000000097505400],STOR[0.083079000000000000],TRX[0.000000050000000],USD[0.019717362039870],USDT[0.000000008404216] |
| 01832688 | TRX[0.000001000000000],USD[0.023795622000000],USDT[0.000000046553648] |
| 01832689 | ATLAS[1815.958651270000000],USDT[0.000000088659932] |
| 01832692 | BTC[0.000000020000000],COPE[0.560397000000000 0],FTT[0.061601000000000 0],MNGO[9.450900000000000000],POLIS[0.045493750000000 0],RAY[0.968507500000000 0],STEP[0.476813500000000 0],USD[10.881662634750000 0],USDT[1.640000008475000 0] |
| 01832695 | BTC[0.000091727712625],LUNC[995.000000000000000000],SHIB[99810.000000000000000000],USD[0.001163750830000 0] |
| 01832697 | ATLAS[9.621900000000000 0],FTT[3.600000000000000 0],POLIS[3.400000000000000 0],USD[3.189444357375 0000] |
| 01832699 | USD[5.000000000000000 0] |
| 01832700 | USD[2.483206286500000 0] |
| 01832701 | FTT[0.000000054975200],USD[0.000001909552648] |
| 01832702 | APE[0.300000000000000 0],FTT[0.165910000000000 0],NFT[326293218813098 83][1],NFT[384301601589586808][1],NFT[436136864858163506][1],NFT[454253891572324700][1],NFT[485963564865583005][1],NFT[486681868358235201][1],NFT[508894612534076980][1],NFT[574793940941067453][1],SOL[0.016745690000000],TRX[0.000010000000000],USD[2.956255991655 72990],USDT[46.381535763941 25001] |
| 01832703 | AURY[0.419243470000000 0],USD[0.009202203450000 0] |
| 01832705 | ATLAS[329.946000000000000000],USD[0.500000001000000 0] |
| 01832706 | FTT[56.600000000000000000],NFT[345214027473817170][1],NFT[465519294178058862][1],TRX[0.000018000000000 0],USD[0.058564284443542 2],USDT[0.000000061533098] |
| 01832713 | USD[0.000000022286080],USDT[2.281570057375000 0] |
| 01832714 | ETH[0.000000001000000],ETHW[0.000000010000000],NFT[303997604703283449][1],NFT[335661914800728377][1],NFT[371040550699444792][1],NFT[392121450076357769][1],NFT[409504947730713261][1],NFT[495724573327947016][1] |
| 01832715 | BTC[0.052315745277500 0],ETH[0.610893410000000 0],ETHW[0.610893410000000 0],MATIC[399.924000000000000000],SOL[0.009563000000000 0],USD[828.459698000000000000],USDT[828.459698000000000000] |
| 01832716 | ATLAS[3000.000000000000000000],USD[33.316996367273 6240] |
| 01832717 | ETH[0.000000044300400],ETHW[0.282000000000000 0],USD[0.000007424662280],USDT[0.001860460800000 0] |
| 01832718 | ATLAS[13341.259791110185000],FTT[0.000949765492680 0],TRX[0.000032000000000 0],USD[0.047393609942500 0],USDT[0.000000056250000] |
| 01832726 | USD[287.757767347845749 6] |
| 01832727 | GENE[0.076285600000000 0],NFT[307520742139311150][1],NFT[387172073917237606][1],USD[0.399481368360000 0] |
| 01832728 | USD[25.000000000000000 0] |
| 01832729 | FTT[2.000000000000000 0],USD[0.531280359875 0000] |
| 01832731 | USD[0.000000054392413],USDT[0.000000027206519] |
| 01832732 | ETH[0.000000011623753],TRX[0.000032000000000 0],USD[0.790836020000000 0],USDT[0.000000002430939 2] |
| 01832733 | AURY[45.000000000000000 0],BNB[0.000000029168300],BTC[0.321200005565300],ETH[1.424000005000000 0],FTT[28.507959071585297 3],LINK[0.000000006024800],LUNA2[0.243396039300000 0],LUNA2_LOCKED[0.567924091700000 0],SOL[0.003123500000000 0],SRM[533.441046860000000 0],SRM_LOCKED[7.160225520000000 0],TRX[2.595500000000000 0],USD[0.024712240839401],USD[C[508.31231389000000 0],USDT[0.000000000169100 0],XRP[0.000000005358840 0] |
| 01832739 | ADABULL[1.360000000000000 0],DOGEBULL[11.080000000000000 0],MATICBULL[43.000000000000000 0],USD[0.000000036985927],USDT[0.000000090171357],XRPBULL[79618.646620160000000] |
| 01832740 | FTT[0.000005425396350 0],TRX[0.001395000000000],USD[0.000000190009323],USDT[13.042349989037537] |
| 01832746 | TRX[0.000010000000000],USD[0.000000087000000] |
| 01832748 | 1INCH[469.695241809804990 0],BTC[0.075079503141 4800],ETH[0.330654339584 8000],EUR[1.349440975000 0000],FTM[1699.246399406627 920],FTT[1.399734000000000 0],RUNE[40.692267000000000000],SOL[31.709567848230 8800],TRX[7506.181573391609 5000],USD[3577.471156349381 1551] |
| 01832752 | USD[0.000000075000000] |
| 01832755 | BEAR[520.600000000000000000],BTC[0.000098580000000 0],BULL[2.429123124000 0000],HT[0.096099107759 0800],USD[0.000000071451210],USDC[205.317118180000000 0],USDT[0.072126918538986 3] |
| 01832757 | AKRO[1.000000000000000 0],AXS[1.065967555000 0000],BAO[3.000000000000000 0],BF_POINT[100.000000000000000000],BNB[0.234443920000 0000],BTC[0.000418200000000 0],ETH[0.186606500000000 0],ETHW[0.186362650000000 0],FTT[0.554459850000000 0],UBXT[1.000000000000000000],USDT[10.982799882459 6200] |
| 01832759 | ATLAS[129278.274000000000000000],FTT[0.099640000000000 0],TRX[0.000198000000000],USD[0.009845699323 7333],USDT[0.000000166534733] |
| 01832762 | ETH[0.000000095611118],USD[0.777827851450000 0] |
| 01832763 | TRX[0.000010000000000],USD[-0.013154854739007 6],USDT[0.056846690000000 0] |
| 01832764 | ATLAS[8249.960000000000000000],TRX[0.000001000000000],USD[0.017242181322360 0],USDT[0.000000017284655 2] |
| 01832766 | TRX[0.000010000000000],USD[0.000000096953064],USDT[0.000000006000000] |
| 01832771 | USD[0.245431059654633 9],USDT[0.000000021184561] |
| 01832772 | ETH[0.006083300000000 0],ETHW[0.006083250543 4300],LUNA2[0.002158876945000 0],LUNA2_LOCKED[0.005037379538000 0],LUNC[47.010000000000000000],USD[0.000000050589456],USDC[167.521971130000000 0],USDT[0.000000096458152] |
| 01832774 | ATLAS[2000.000000000000000000],FTT[0.099640000000000 0],USD[0.218411687109699 5],USDT[0.000000035311316] |
| 01832775 | ATLAS[6398.487295220000000],POLIS[19.438820870000000],USDT[0.000000616014529] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01832776 | USD[-0.0174154427417238],USDT[1.8122558200000000] |
| 01832778 | USD[0.0000000171368208],USDT[0.0000000025391936] |
| 01832782 | CLV[0.0060373100000000],USD[0.0031916107519200],USDT[0.0058116700000000] |
| 01832783 | ETH[0.0000000078223436] |
| 01832784 | ALGO[0.4909330000000000],DOT[0.0333514300000000],GMT[0.7815000000000000],SOL[0.0044231900000000],TRX[0.0101730000000000],USD[0.2077471100393278],USDT[0.1561260142843020] |
| 01832786 | BNB[0.0000000092494595],BTC[0.0000000205389500],SOL[0.0000000077564795],USD[1.0169413022016031],USDT[0.0000000147051381] |
| 01832791 | USD[0.0694312911463485] |
| 01832792 | TRX[0.0000010000000000],USD[2.2682241240000000],USDT[1.0341137900000000] |
| 01832797 | USD[0.0898211964930019],USDT[0.0000000071413662] |
| 01832798 | USD[38.9671449200000000],USDT[0.0000000018981268] |
| 01832800 | FTT[0.0092930400000000],USD[17.7144966532107447],XRP[0.0000000100000000] |
| 01832801 | BTC[0.0000000069344925],COMP[0.0000000100000000],DAI[0.0000000050000000],ETH[0.0018987671197044],FTT[0.0000000089681890],TRX[0.0004660000000000],USD[-4.1691360359699461],USDT[7.3982189163113026] |
| 01832802 | ATOM[0.0787700000000000],BNB[0.0000000060570896],FTT[0.0000000039393228],GMT[0.0458000700000000],LTC[0.0584009600000000],LUNA2[0.0000000404312968],LUNA2_LOCKED[0.0000009943399925],LUNC[0.0088040000000000],SNX[0.5000000000000000],TRX[0.0007780000000000],USD[0.2243027736041062],USDT[0.008531002 9686782] |
| 01832806 | ATLAS[1740.0000000000000000],POLIS[103.4812850000000000],USD[0.4557827776250000],USDT[0.0000000073196312] |
| 01832807 | ATLAS[129.9753000000000000],POLIS[269.9563000000000000],TRX[0.0000010000000000],USD[0.1960678731300000],USDT[2.3956200000000000] |
| 01832808 | GOG[99.9810000000000000],USD[1.0666370490600000],USDT[0.0092330000000000] |
| 01832810 | TRY[0.0000000927431326],USD[0.0000000169592064],USDT[0.0000000056360298] |
| 01832811 | ETH[0.0000001000000000],FTT[0.0000029335653940],LUNA2[0.0000000252186310],LUNA2_LOCKED[0.0000000588434724],LUNC[0.0000000073400000],TRX[0.0003300000000000],USD[7340.0781829492059089],USDT[0.0000000036200823] |
| 01832812 | ATLAS[259.9506000000000000],USD[1.1867496100000000],USDT[0.0000000035764779] |
| 01832818 | BTC[0.0000001000000000] |
| 01832820 | USDT[0.0000000073603088] |
| 01832822 | USD[0.0000033500000000] |
| 01832828 | ATLAS[20000.9673558295973427],GENE[32.1573749100000000],IMX[280.6899877502952186],POLIS[209.5357297700000000],USD[0.0000002483860306],USDT[0.0000000192191762] |
| 01832829 | ATLAS[0.7258958300000000],USD[0.0000000062500000] |
| 01832830 | SOL[0.0000000068008973],TRX[0.0000010000000000],USDT[0.2317323885000000] |
| 01832833 | BNB[0.0000000030000000],USD[0.0000012386786852] |
| 01832838 | USD[0.0000001436957.9],USDT[0.0000000039137598] |
| 01832840 | ATLAS[3.8460000000000000],KIN[9998.0000000000000000],TRX[0.0000010000000000],USD[-0.0037309013807209],USDT[0.0040772679177404] |
| 01832842 | BTC[0.0004733000000000],POLIS[143.7874600000000000],SLP[7810.0000000000000000],USDT[2003.4232674435000000] |
| 01832843 | USD[0.5876037950000000] |
| 01832844 | BTC[0.0001023300000000],USD[27.4947306319411242] |
| 01832845 | BNB[0.0000001040000000],BTC[0.0000000075807826],CHF[0.0000000067608867],DOGE[0.0000000088152875],ETH[-0.0000000032284770],EUR[0.0000000061645679],FTT[0.0000000040857610],SOL[0.0000000119691270],SRM[0.0000000018820688],USD[0.0000310757291320] |
| 01832847 | BNB[0.0000000049874060],USD[0.7563457452092126],USDT[0.0000000077750408] |
| 01832848 | FTT[0.0105052496636299],USD[0.0054531754751552] |
| 01832855 | ATLAS[1899.6200000000000000],USD[4.0715221000000000],USDT[0.0000000005465100] |
| 01832857 | USD[0.0000000028584844] |
| 01832860 | AXS[0.0000000063732742],BNB[0.0000007154597928],BTC[0.0000735423304858],ETH[0.0000313200000000],ETHW[0.0003131467939340],EUR[0.0000000049425897],FTT[25.1581681900000000],LUNA2[0.4274063990000000],LUNA2_LOCKED[0.9972815976000000],LUNC[0.0000000021000000],RAY[1519.0716041155446495],SOL[36.5873350027687000],USD[0.1206325748485065],USDT[0.0000000325574700],XRP[0.0000000036363672] |
| 01832862 | ATLAS[399.8000000000000000],TRX[0.0000010000000000],USD[0.7644158900000000],USDT[0.0000009378181] |
| 01832864 | ATLAS[2040.0000000000000000],BOBA[55.4596538800000000],GBP[0.0000000069485885],JOE[0.0000000050000000],MNGO[573.7186486441226088],POLIS[23.3000000000000000],SOL[0.0000000085511496],USD[0.2529752020523186] |
| 01832870 | USD[0.2273218300000000] |
| 01832872 | ATLAS[1339.7280531400000000],POLIS[10.3159896000000000],TRX[0.0000010000000000],USD[0.0024023162900000],USDT[-0.0012683571261701] |
| 01832877 | AUD[0.0030040970911110],USD[0.0000024237353565] |
| 01832880 | USD[1.7524592055000000] |
| 01832886 | MBS[82.9834000000000000],USD[0.1000000000000000] |
| 01832887 | SOL[0.0000000046497995],TRX[0.0000010000000000],USD[-0.7853576818780260],USDT[0.8619689650000000] |
| 01832888 | SOL[0.0017978800000000],USD[0.0000000031103160] |
| 01832891 | TRX[0.0000010000000000],USD[0.0000000091374613] |
| 01832892 | 1INCH[0.0000000015629100],AUD[7.4619103847876116],AXS[0.0000000070259134],BEAR[0.0000000004864066],BTC[0.0000000049012585],BULL[0.0000000070948966],ENJ[0.0000000066614421],ETH[0.0000000038744875],ETHBULL[0.0000000071939422],FTM[0.0000000041683802],FTT[0.0000000049756709],GRT[0.0000000086203315],LINK[0.0000000088150000],LTC[0.0000000016699952],LUNA2[0.0000069645594090],LUNA2_LOCKED[0.0000162506386200],LUNC[0.0024256978320670],MANA[0.0000000062509748],MATIC[0.0000000098293504],MNGO[0.0000000685150000],OMG[0.0000000023279000],PAXG[0.0000000327532],RAY[0.0000000019063964],RUNE[0.0000000026414697],SAND[0.0000000066303988],SOL[0.0024567388048621],TLM0.0000001220472900],USD[88.4403408464493623] |
| 01832893 | ETH[0.0000001953145.0],USD[1.7306945165000000] |
| 01832897 | ATLAS[9.5860000000000000],DFL[9.0682264400000000],GOG[0.9828000000000000],POLIS[0.2926400000000000],USD[0.0000020050238976],USDT[0.9217679171240294] |
| 01832898 | BTC[1.2189408360000000],CHF[0.0000000155980032],ETH[12.9940882119441600],ETHW[0.0000000031697154],EUR[106426.7295000022654269],TRX[0.0000920000000000],USD[187539.0264770086089648],USDT[2691.7308053469922664] |
| 01832900 | ATLAS[20559.3090863200000000],USD[0.0000000050307730] |
| 01832903 | AAPL[1.5318764278650000],BNB[0.0000000054965800],BTC[0.0156692729070829],ETH[0.0000000256265000],EUR[0.0000000047831369],FTT[2.2712682229482700],GOOGL[2.1191466800000000],GOOGLPRE[0.0000000040000000],NFLX[0.2500415693932700],PAXG[0.1999670440000000],SPY[0.2700000000000000],TSLA[0.7603186400000000],TSLAPRE[0.0000000027000000],USD[1412.4145676658479992],USDT[1009.8725379844830712] |
| 01832909 | USD[0.0846359800000000] |
| 01832910 | ATLAS[1.3857681200000000],POLIS[0.0245376800000000],SOL[0.0042984400000000],TRX[0.0000010000000000],USD[0.0034351029699663],USDT[0.0000000022992256] |
| 01832911 | ATLAS[1499.7150000000000000],BTC[0.0000984430000000],FTT[0.1000000000000000],USD[1012.7714968532519504],USDT[158.9811780006996097] |
| 01832912 | POLIS[193.8428656000000000],USD[0.6678866047200000],USDT[0.0011950000000000] |
| 01832914 | AURY[0.0000001000000000],SAND[0.0000000050000000],SOL[0.0000000021282400],USD[0.0047454609968520] |
| 01832915 | FTT[23.2655620000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01832917 | ATLAS[83429.776236896650280],AUDIO[99.981570000000000],AURY[24.993549500000000],ENJ[225.934677000000000],ENS[0.003733800000000],ETH[0.000000040969220],FTT[7.803246146687024],IMX[302.737854040000000],MANA[185.965720200000000],MATIC[219.828883100995794],POLIS[164.668466270000000],SOL[7.2 88472152000000000],USD[8.103048294405164],USDT[0.000000099539960] |
| 01832920 | USD[2.749902868681337900] |
| 01832923 | USD[102.100002780000000000] |
| 01832925 | COMP[0.000009471000000000],FTT[0.056000000000000000],MKR[0.000440000000000000],UNI[0.011400000000000000],USD[5.935051290100000000] |
| 01832926 | 1INCH[111.180633922065630000],ATLAS[2539.785300000000000],BAND[377.367323861507300],BNB[0.000000087350000],DYDJ[2.796200000000000],FTM[802.319422547459270000],GALA[4399.164000000000000],GENE[3.999240000000000000],GRT[2200.257094290246317200],IMX[431.318034000000000000],LUNA2[0.000226168615300000],LUN A2_LOCKED[0.000527726769100000],LUNC[8.485695012334530000],POLIS[19.996200000000000000],RAY[893.651980454343890000],RUNE[0.000000039640400],SOL[9.927058834875443200],UMEEE[2959.437600000000000000],USD[969.035676135865863320] |
| 01832929 | ATLAS[2.379436290000000000],BTC[0.000027280000000000],USD[0.000000011001247100] |
| 01832931 | TRX[0.000001000000000000],USDT[0.000000000068800800] |
| 01832932 | SGD[0.002755328000000000],USD[0.000000003796238] |
| 01832933 | BNB[0.127602100000000000],BTC[0.000099430000000000],USD[-12.009546780547635700000000000],USDT[0.008170504569266] |
| 01832934 | APT[0.700000000000000000] |
| 01832935 | AUD[0.000000924585375] |
| 01832936 | ATLAS[0.000000060000000000],ETH[0.000000016396979],ETHW[0.000000096135640],FTT[0.004437738391622],TRX[0.000030000000000000],USD[264.588764046676799700000000000],USDT[20.002655620000000000] |
| 01832937 | ATLAS[0.000000073473612],USDT[0.000029032631836] |
| 01832938 | ATLAS[0.000000004292460],BAO[0.000000080000000],SHIB[0.000000044071292],TRX[0.000001000000000000],USD[0.000000081103776],USDT[45.978815111709063] |
| 01832944 | ATLAS[14999.200000000000000],POLIS[80.000000000000000000],USD[2.719588232500000000] |
| 01832945 | AKRO[2.000000000000000000],ATLAS[0.000000022151712T],BAO[12.000000000000000000],BNB[0.000000026512321],DENT[3.000000000000000000],ETH[0.000000041004380],EUR[0.000000108952381],KIN[9.000000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000014427097] |
| 01832948 | ATLAS[0.000000072027000],FTT[0.000000051015770],RAY[0.000000062132100],SOL[0.000000065000000],SRM[8.113147050000000],SRM_LOCKED[99.716916680000000],USD[0.000000021180282],USDT[0.0000000005473892] |
| 01832952 | FTT[154.476232394155241Z],IMX[294.801474000000000],SRM[888.752703910000000],SRM_LOCKED[16.271497800000000],USD[1.823092814000000],USDT[0.000000005000000] |
| 01832953 | ATLAS[0.000000038157120],BTC[0.000000017839578],EUR[0.000000086855757],SOL[0.000000061676734],SRM[0.000000013020208],USD[0.000000115779315] |
| 01832956 | LUNA2[0.000000029979044Z],LUNA2_LOCKED[0.000000699511032],LUNC[0.006528000000000],USD[0.328101003378020],USDT[1.213093050000000000] |
| 01832957 | USD[30.000000000000000000] |
| 01832963 | ETH[4.249000000000000000],ETHW[4.249000000000000000],FTT[365.926800000000000],RAY[1228.000000000000000],USD[40.536999170000000],USDT[3912.920864675000000] |
| 01832972 | TRX[0.000001000000000000],USD[0.000000052198800],USDT[0.000000016373764] |
| 01832974 | ATLAS[1942.169463990000000000],USD[0.127033020000000],USDT[0.000000010563254] |
| 01832977 | ADABULL[0.919230554580000],BNB[0.389612970000000],BTC[0.055282519620000],CHZ[329.660888000000000],ETH[6.800736880400000],ETHW[0.800736880400000],EUR[3.478300000000000],FTM[222.968853300000000],FTT[12.596915540000000],GRT[181.943051300000000],LTC[0.009834130000000],SOL[0.965025197000000000],USD[196.298773310000000000],USDT[45.912722441250000000],USDT[1.125029544104366],XRP[0.834498600000000000] |
| 01832978 | DYDX[48.800000000000000],OXY[0.974730000000000],TRX[0.000001000000000000],USD[0.055717587438659],USDT[0.001754432385591] |
| 01832980 | ATLAS[2100.000000000000000000],POLIS[12.700000000000000],TRX[0.000060000000000000],USD[0.652924697921028],USDT[0.496055017204502] |
| 01832982 | USD[8.325058658000000000] |
| 01832983 | NFT (35190210118170574)[1],NFT (38314729622988063)[1],STG[335.000000000000000],USD[2.071154708860356] |
| 01832987 | ATLAS[0.000000075000000],FTT[0.000261543398188],KIN[2.000000000000000],USDT[0.000000099564323] |
| 01832988 | ATOMBULL[619.000000000000000],MATICBULL[13.597416000000000],SUSHIBULL[31400.000000000000000],THETABULL[7.209830175000000],USD[0.038155750600000],USDT[0.000000105802009],XTZBULL[73.100000000000000] |
| 01832989 | USD[0.000000142457517] |
| 01832991 | TRX[0.000001000000000000],USD[0.000000069507590],USDT[0.000000003762056] |
| 01832994 | ATLAS[4000.000000000000000000],USD[13.582277690195980] |
| 01832995 | BNB[0.000000100000000],ETH[0.006400000000000],ETHW[0.006400000000000],TRX[0.001960000000000000],USD[1.385942903850000],USDT[0.000000016500000] |
| 01832996 | GENE[0.000000088000000],INTER[0.097672000000000],TRX[0.000000093749911],USD[0.000000172083516],USDT[0.000096222234] |
| 01833002 | ATLAS[3623.213635780000000000],USD[0.000000095337739] |
| 01833005 | ASD[59.064482040000000],FTT[0.531705360000000000],SOL[0.052157977042880],TRYB[75.831045704000000000],USD[-0.352781172716624] |
| 01833006 | USD[10967.600674130000000000] |
| 01833007 | BNB[0.002135566405302Z],FTT[25.000000000000000],SOL[0.000001000000000000],TRX[0.000001000000000000],USDT[2.081426814626936] |
| 01833009 | USD[20.000000000000000000] |
| 01833012 | AUD[0.000000004608923T],BTC[0.000000005750000],ETH[0.000000128094144],LUNA2[47.449765420000000000],LUNA2_LOCKED[110.716119300000000000],MATIC[0.000100000000000],TRX[0.001062000000000000],USD[0.000043983544888],USDT[0.000000009784154] |
| 01833013 | CITY[0.099924000000000],TRX[0.000001000000000000],USD[0.325018316970379],USDT[0.000000069525627] |
| 01833016 | TRX[0.000001000000000000],USD[0.010715815807379],USDT[3.194342820000000000] |
| 01833018 | AAVE[0.199172204157522],BAO[1.000000000000000],FTT[3.816552980000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000000580148678Z] |
| 01833023 | USD[0.163230504690000],USDT[0.000000071828279] |
| 01833025 | ATLAS[9.926000000000000],TRX[0.000030000000000000],USD[0.000000052594243],USDT[0.000000095494880] |
| 01833026 | ETH[0.000000019317302],EUR[0.000026440129583],SOL[0.000000100000000],USD[0.000000071337816] |
| 01833028 | USD[-13.232933160375000],USDT[21.620000000000000000] |
| 01833030 | USD[0.772596156250000] |
| 01833032 | ATLAS[544.825190400000000],USD[10.000000007226880] |
| 01833033 | USD[1.119135610000000],USDT[0.428322368000000000] |
| 01833035 | FTT[0.095870440000000000],TRX[0.961401000000000],USD[0.000000112490260],USDT[13.838306414031173] |
| 01833038 | ETH[0.000300000000000],EUR[0.000000000000000],NFT (336767610986601739)[1],NFT (363376917312422564)[1],NFT (432798370974023895)[1],NFT (433632784361333008)[1],SOL[0.099680000000000],TRX[0.000790000000000000],USDT[3.424532100000000000] |
| 01833040 | USD[0.000000000920000],TRX[94.276755170111755446],USD[0.078220900000000],USDT[0.000000052207784] |
| 01833045 | USD[1.470884483750000],USDT[0.000032239160] |
| 01833046 | FTT[0.320277641714249],USD[0.000001228567560] |
| 01833047 | LTC[0.009000000000000],USD[0.000001000000000],USD[0.918712955850000],USDT[0.004542312500000000] |
| 01833048 | TRX[0.000001000000000] |
| 01833049 | USD[0.000000087500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01833051 | EUR[0.000000007124541B] |
| 01833052 | USD[100.0000000000000000] |
| 01833054 | USD[0.0000000582306258] |
| 01833055 | USDT[0.0000000087308270] |
| 01833059 | ATLAS[4409.7820000000000000],USD[0.3802385157500000],USDT[0.0000000158990506] |
| 01833060 | BTC[0.0001400146614800],FTT[0.1060332054590600],USD[-1.7861443474194713],USDT[0.0000000081802537] |
| 01833061 | COMP[0.5828000000000000],ETH[0.1930000000000000],ETHW[0.1930000000000000],TRX[0.5152820000000000],USDT[1.7125616893216861] |
| 01833062 | ETH[0.0009967700000000],ETHW[0.0009967700000000],FTT[0.0167803092772084],LINA[79.9852560000000000],MNGO[9.9557680000000000],SOL[0.0000000010000000],USD[0.2727914073902229],USDT[0.0000000008915693] |
| 01833065 | ALS[0.0000000073000000],ETH[0.0002604700000000],ETHW[0.0002604700000000],RAY[0.0729426900000000],TRX[0.0002040000000000],USD[-0.0207794279941082],USDT[0.0030698826876148] |
| 01833067 | POLIS[32.8952192400800000],USD[0.0000000124460751],USDT[0.0000000017991984] |
| 01833068 | SRM[0.2033317500000000],SRM_LOCKED[1.4871154600000000],USD[0.0000000335617119],USDT[0.0000000054518507] |
| 01833069 | BNB[0.1059466800000000],BTC[0.0017766567478936],FTM[1.0675726600000000],FTT[3.0029776200000000],GBP[0.0000000239740658],LTC[0.1746090960000000],RUNE[1.5616026000000000],SLP[0.0000000080586934],USD[0.0000000085232992] |
| 01833076 | GBP[1034.1702276045009072],USD[0.0000000202436542] |
| 01833077 | ETH[0.0004485300000000],ETHW[0.0004485300000000],USDT[0.0000000032984004] |
| 01833078 | POLIS[10.0069894000000000],USD[0.0000000088663125],USDT[0.0000000002786130] |
| 01833081 | FTT[0.0989740000000000],SHIB[900000.0000000000000000],USD[0.0003029032200088],USDT[0.0000000014443952] |
| 01833082 | ATLAS[9.9962000000000000],DOGE[0.3927900000000000],RAY[0.0538331400000000],SRM[0.9884100000000000],USD[0.7881518005175783],USDT[0.0005663421170014] |
| 01833086 | USD[0.0000000003432800] |
| 01833090 | AAVE[1.6151256600000000],AKRO[6.0000000000000000],AUDIO[112.2290839300000000],BAO[6.0000000000000000],BCH[0.5560075500000000],CRO[791.1736574400000000],DENT[1.0000000000000000],DOGE[2.0000000000000000],DYDX[34.2899168500000000],FRONT[1.0057790100000000],IMX[67.3308312600000000],KIN[9.0000000000000000],LINK[35.6357465400000000],LTC[1.1318525900000000],MKR[0.0002862200000000],RAY[33.9165240400000000],RSR[3.0000000000000000],RUNE[131.4260232800000000],SPELL[6.5286340700000000],SUSHI[28.3600082300000000],TRX[1.0000000000000000],TULIP[11.2601139300000000],UBXT[4.0000000000000000],USD[0.1170198688072751],YFE0.0075768900000000] |
| 01833091 | FTT[1.1009048100000000],TRX[0.0056050000000000],USD[0.0000042625261742],USDT[0.6831982180000000] |
| 01833092 | AVAX[3.0076329700000000],DOT[12.5944241700000000],FTM[0.9792420000000000],FTT[2.9994000000000000],LUNA2[2.7950000510000000],LUNA2_LOCKED[6.5216667850000000],LUNC[9.0037820000000000],MNGO[9.9706600000000000],RAY[1.0811662400000000],RUNE[20.4960230000000000],SOL[20.9376400100000000],TRX[0.0088800000000000],USD[0.0059774725076750],USDT[726.0179750067200000] |
| 01833093 | ATLAS[8.8340000000000000],USD[0.4570583414000000],USDT[0.0000000026622174] |
| 01833094 | USDT[1.9016766960000000] |
| 01833100 | ALPHA[1.0071616500000000],BAO[2.0000000000000000],BTC[0.0001082000000000],DENT[1.0000000000000000],ETH[0.0287895600000000],ETHW[0.0284336200000000],UBXT[2.0000000000000000],USDT[0.0000219848912965] |
| 01833106 | HT[99.7912000000000000],USD[-0.4439768914020227] |
| 01833109 | CRO[7.3140000000000000],ETH[-0.0071455689471177],ETHW[-0.0071100062735297],IMX[0.1000000000000000],NFT[50508324174971044611],USD[3.7106546672500000],USDT[0.0075160000000000] |
| 01833111 | USD[0.0000000040993761],USDT[0.0000000003232824B] |
| 01833112 | USD[0.0000002469885539] |
| 01833113 | POLIS[0.0809000000000000],USD[0.0000000104861781],USDT[0.0000000089756950] |
| 01833114 | ADAHEDGE[0.0000000848221616],AGLD[0.0000000603227001],AKRO[0.0000000473247230],ATLAS[45.1912412025979706],AUDIO[0.0000000228488181],CHZ[0.0000000073149310],FTM[0.0000000026597836],GRT[0.0000000059891701],SHIB[8351.5696458500000000],STMX[0.0000000077406720],TRX[0.0000000070000000],USD[0.00000001709701151] |
| 01833120 | BNB[0.0689501600000000],BTC[0.0030566000000000],DOGEBULL[0.4439943800000000],FTT[1.0748889200000000],RAY[1.9059705400000000],SHIB[0.0000007849931‍4],SUN[556.4421533800000000],UBXT[1521.4189405693700000],USD[2.4848436042190163],XRP[77.7682672300000000],XRPBULL[0.0000000171500002],ZECBULL[75.9010010400000000] |
| 01833125 | ALPHA[1.0029449800000000],ATLAS[0.0000000023901781],AUDIO[1.0296575100000000],BAO[2.0000000000000000],BTC[0.0000000614142646],ETH[0.0000000002504699],MATIC[1.0436305200000000],SHIB[0.0000000865554097],SOL[0.0000515700000000],UBXT[1.0000000000000000] |
| 01833126 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[2.1959672875500000] |
| 01833131 | BTC[0.0000000227180031],DOGE[118998.0000000000000000],ETH[0.0151944037000000],ETHW[0.0382291700000000],EUR[0.4792682276075267],FTT[0.1574009690078904],USD[0.8395989873562295] |
| 01833132 | USD[0.0000000096917000] |
| 01833133 | BNB[0.0000000444514126],BTC[0.0000000046123200],ETH[-0.0000003804896],FTM[0.0000000681698502],LOOKS[0.9971711935893140],LUNA2[11.2985542700000000],LUNA2_LOCKED[26.3632933000000000],TRX[0.0000000001200000],USD[0.0004464693870039],USDT[7.2306883929440069],XRP[0.7426900000000000] |
| 01833134 | ETH[0.3750000024318000],MATIC[0.0000000037513888],USD[0.0000368420131129],USDT[1.2294329961255984] |
| 01833135 | LUNA2[0.0016627902740000],LUNA2_LOCKED[0.0387984397200000],NFT[329523081376441082][1],NFT[367705304834591211][1],NFT[489107353743718442][1],NFT[490478079896649194][1],USTC[0.2353760000000000] |
| 01833136 | USD[2.1102686700000000],USDT[0.0000000017364640] |
| 01833138 | NFT[318855423600303004][1],NFT[377284568398533163][1],NFT[470042656500441204][1],NFT[538369068123334256][1],NFT[538850806314279532][1],NFT[551454373386740494][1],SOL[0.0271940000000000],TRX[0.0007770000000000],USDT[0.7670000000000000] |
| 01833142 | TONCOIN[8.9133040100000000],USD[0.0000002383254B],USDT[0.0000000096473794] |
| 01833143 | AKRO[1.0000000000000000],AUD[0.0000000758278906],BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000161008403],USDT[0.0000000027862359] |
| 01833146 | SRM[7.7688100000000000],USD[-1.7020628804650000],USDT[0.0010698123635956] |
| 01833147 | USD[0.0019451557450000],USDT[0.6158848922699550] |
| 01833149 | USD[4.6485860800000000] |
| 01833155 | BAO[1.0000000000000000],SHIB[0.1284655000000000],UBXT[2.0000000000000000],USD[0.1035666859101778] |
| 01833156 | AGLD[0.0943000000000000],ATLAS[4649.3140000000000000],FTT[0.0993200000000000],POLIS[5.0000000000000000],USD[0.5695636204000000],USDT[0.0023150000000000] |
| 01833158 | ATLAS[3250.0000000000000000],USD[0.0606494764500000],USDT[0.0800000000000000] |
| 01833159 | ATLAS[9.8660000000000000],SHIB[99200.0000000000000000],USD[-0.0045573875722592],USDT[0.3066561280000000] |
| 01833161 | TRX[0.0000010000000000],USD[0.0000001332358813],USDT[0.0000000031186380] |
| 01833162 | STEP[0.0893600000000000],USD[0.0087481394000000] |
| 01833163 | BAO[1.0000000000000000],BNB[0.0010000026111780],ETH[0.0000004677210057],KIN[2.0000000000000000],NFT[355786075745508911][1],NFT[385315120585164272][1],NFT[410337766370259973][1],NFT[423740492770395813][1],NFT[563840739744850834‍7][1],TRX[3.0009300000000000],UBXT[1.0000000000000000],USD[0.0000000559639471],USDT[0.0013761088859863] |
| 01833164 | RUNE[9.5000000000000000],USD[0.1267595812500000],USDT[0.0000006993264] |
| 01833165 | EUR[0.0000007950219],TRX[0.0008790000000000],USD[0.0000000943435035],USDT[0.0000000006043671] |
| 01833170 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 01833172 | CQT[2550.4898000000000000],IMX[114.6770600000000000],LUNA2[17.8136513800000000],LUNA2_LOCKED[41.5651865400000000],MCB[45.7008580000000000],POLIS[763.9471800000000000],USD[0.1561789124047800],USDT[0.0000000146928660] |
| 01833174 | USD[30.0000000000000000] |
| 01833175 | TRX[0.0000010000000000],USD[16.4214746748531795000000000],USDT[1.7451693890918997] |
| 01833179 | TRX[0.0000070000000000],USD[0.0041919560025492],USDT[0.0000000024096135] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01833184 | CRO[309.941100000000000000],GALA[460.000000000000000000],USD[19.1684570675000000] |
| 01833188 | BF_POINT[200.000000000000000000],BTC[0.008702960000000000] |
| 01833196 | TRX[0.000001000000000000],USDT[1.7686447927562881] |
| 01833199 | ATLAS[6.932499800000000000],USD[0.046055682382602],USDT[0.000000000868838] |
| 01833202 | NFT[340544272814630511](1],NFT[345645827923487174](1],NFT[553576124526360124](1],PORT[113.300000000000000],USD[0.3038657920250000],USDT[0.0000000111731836] |
| 01833205 | AUD[0.000000025897051],BTC[0.000000022850922],DOT[20.000000000000000],GALA[17418.630416520000000],LINK[10.000000000000000],LUNA[0.000000029618000],LUNA2_LOCKED[0.000000069109000],MATIC[298.636950920000000000],RNDR[100.000000000000000],USD[0.001644357191726],USDT[0.000000047807369],XRP[0.000000011690740] |
| 01833206 | BTC[0.000000019259000],SOL[0.000000003713963],USD[30.000000000000000] |
| 01833208 | USD[0.130034608500000] |
| 01833210 | ATLAS[0.000000004797378],TRX[0.000016000000000],USDT[0.4619063052372721] |
| 01833215 | ATLAS[0.000000007263199],BTC[0.016196760000000],LUNA2[0.035325950060000],LUNA2_LOCKED[0.082427216800000],MNGO[0.000000085832037],SOL[0.000000015398979],USD[1.000488721397664],USDT[902.3880993829416290] |
| 01833217 | USD[0.000000021218366],USDT[0.0000000025833546] |
| 01833224 | USD[0.006325615000000],USDT[0.000000028789936] |
| 01833229 | SOL[9.850657530000000],USD[0.6014711840000000] |
| 01833233 | ETH[0.0000000778690044],EUR[113.737492405029465 6],SOL[0.000000090000000],USD[0.000000025210922],USDT[0.000000121181480] |
| 01833240 | BNB[0.000000100000000],SAND[0.001413530000000],TRY[0.000001135264786],USD[0.000025717940787],USDT[0.000000128774805] |
| 01833241 | ATLAS[3348.379539500000000],NFT[315932265311869623](1],POLIS[11.122548160000000],USD[10.7418907344778606] |
| 01833242 | FTT[0.000000025744333],TRX[0.000770000000000],USD[0.0212180918212 71],USDT[0.000000085342125] |
| 01833244 | 1INCH[0.000000062597716],FTT[54.102418910000000],LEO[0.000000008734125 0],LUNA[0.000001205106895],LUNA2_LOCKED[0.000000585869421],LUNC[0.005467466166123 7],TRX[0.000860000000000],USD[0.000000043838712 1],USDT[0.000000106034265] |
| 01833245 | BTC[0.000097900000000],SHIB[0.000000004196730 4],USD[10.962004516482566 3],USTC[-0.000000035707830] |
| 01833246 | ETH[0.000000026487300],USDT[3.017066790001920 0] |
| 01833247 | FTM[0.916120000000000],USD[0.000000124785778] |
| 01833248 | TRX[0.000010000000000],USD[0.004900014344604 4],USDT[0.000000026264320] |
| 01833250 | USD[0.0000013174336174] |
| 01833251 | USD[1.2744190870000000] |
| 01833257 | FTT[0.056467937884629 2],IP3[1690.000000000000000],NFT[536520231666709118](1],SRM[7.101506320000000 0],SRM_LOCKED[120.432485340000000 0],USD[1144.6810142873500000],USDT[2628.4317566513250000] |
| 01833260 | SOL[0.008533390000000],USD[0.042497453189558],XRP[0.7933110000000000] |
| 01833261 | BTC[0.000000029808679],FTT[0.000000007703132 9],USD[0.000312849578532 0],USDT[0.000000039723144 24] |
| 01833262 | EUR[0.0000000045770744],USD[0.0005923290750000] |
| 01833263 | USD[30.000000000000000] |
| 01833270 | TULIP[17.700000000000000],USD[2.682986941250000 0] |
| 01833272 | ETH[0.008998200000000],ETHW[0.008998200000000],SOL[0.698767015603640 0],USDT[0.720000000149634 6] |
| 01833275 | ATLAS[240.000000000000000],USD[0.7342922995000000] |
| 01833278 | AVAX[0.000000005712412 3],BNB[0.000000076820500],ETH[0.000000100000000],ETHW[0.000000000654134 3],SHIB[0.000000034608866],SOL[0.000000008931050],TRX[0.000000056354200],USD[0.000001679400856 4] |
| 01833285 | ETHBULL[8.760000000000000],KIN[319939.200000000000000],NFT[344543550338882991](1],NFT[390601662499943720](1],NFT[551553305115495135](1],PORT[22.495725000000000 0],TRX[0.000017000000000],USD[0.020369127902500 0],USDT[0.001581015552717 9] |
| 01833289 | USD[0.002260869100000],USDT[0.000001420523758] |
| 01833295 | FTM[0.000000039833100] |
| 01833296 | ATLAS[1249.952500000000000],POLIS[10.000000000000000],USD[0.943304354022667 6],USDT[0.000277008727128] |
| 01833297 | FTT[0.000000005960339],RAY[0.000000022916032],USD[0.327069479719371 8],USDT[0.000000008951087],XRP[0.000000012763208] |
| 01833300 | AVAX[0.000000057294300],CVC[0.000000007046898 4],FTT[0.073085398934586 9],LUNA2[0.670867139700000 0],LUNA2_LOCKED[1.563566590000000 0],SOL[0.000000098514221 0],USD[-7.571701563659594 9],USDT[4.000000000000000],XRP[0.0000000114789490] |
| 01833301 | ATLAS[3502.320309181802000],USD[0.000000089003208],USDT[0.000000087122534] |
| 01833302 | EN[0.000000074950809],ETH[0.000000005741080],ETHW[0.0000000011456844],FTM[0.000000019227315],FTT[150.261394096470924 6],USD[0.000007413269737],USDT[0.000000047652660],YFI[0.000000001779116] |
| 01833304 | AVAX[0.000071881338193 2],USD[3.405300451672426 6],USDT[0.000000183624880],XRP[3.000021000000000] |
| 01833305 | BTC[0.000000052210000],SOL[0.000000048170000],USD[0.000001235008781],USDT[0.000000350761450 8] |
| 01833306 | USD[5.000000000000000] |
| 01833307 | BTC[0.000000047200000],FTT[48.136413373181618 0] |
| 01833310 | USD[0.0087425885900000] |
| 01833311 | ETH[2.599480000000000],ETHW[2.599480000000000],LUNA2[4.007588218000000 0],LUNA2_LOCKED[9.351039174000000 0],LUNC[12.910000000000000],USD[29.615851598000000 0] |
| 01833312 | ATLAS[5789.600000000000000],USD[0.000000032500000] |
| 01833315 | FTT[0.043290000000000],USDT[0.000000009000000] |
| 01833316 | AVAX[0.000000000369081],BTC[0.000000061000000],SOL[0.000984440000000],USD[20.047913970682911 3],USDT[10934.7403570436932272] |
| 01833317 | BTC[0.000000000100000],USD[0.006154227200000] |
| 01833319 | USD[0.0636471022500000] |
| 01833330 | LTC[0.008899900000000],STEP[0.073396000000000],USD[0.000000012318030],USDT[0.3743069788853742] |
| 01833333 | DOGE[0.980312110000000],USD[0.0085470814961 69],USDT[0.0040707323008320] |
| 01833335 | USD[25.000000000000000] |
| 01833336 | AXS[0.000000050999972],BNB[0.000000013970860],BTC[0.000000028083004],ETH[0.000000068678539],FTT[0.000000068452277],SOL[0.000000661135224],USD[0.000000122052931],USDT[0.000273987596544 6] |
| 01833338 | SOL[0.000000065160000],TONCOIN[0.062000000000000],TRX[0.000000042486683],USD[0.0607559883750000] |
| 01833339 | ATLAS[9.222640000000000],SOL[0.009940960000000],USD[0.9459775018698300] |
| 01833349 | APE[0.000000006211113],ATLAS[0.000000025399996],BNB[0.000000001681422],BTC[0.000000003503596],ETH[0.000000068562578],GMT[0.000000080000000],INTER[0.000000004000000],LUNA2[0.000042962205500],LUNA2_LOCKED[0.000100245146200],LUNC[9.935511070000000],MPLX[0.000000082725240],NEAR[0.000004500000],SOL[0.000000881109051],USD[0.257895375853258 4],USDT[0.2973499204290942] |
| 01833351 | ETH[0.000000100000000],TRX[0.000010000000000],USDT[0.000000084088615] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01833353 | ATLAS[0.000000000966560000],SOL[1.531865789568992] |
| 01833354 | USDT[0.0000000258343197] |
| 01833355 | ATLAS[0.000000000010000000],BAO[6.000000000000000],DENT[2.0000000000000000],KIN[13.000000000000000],POLIS[0.000116180000000],RSR[1.009806320326458],STEP[0.002261100000000],TRX[1.000000000000000],USD[0.000000017185435],USDT[0.000000001430059] |
| 01833357 | USD[0.0000000053975200],USDC[500.000000000000000] |
| 01833361 | BAO[5.000000000000000],BTC[0.012821040000000],CRO[58.499978180000000],DENT[3.000000000000000],ETH[0.317247220000000],ETHW[0.317067420000000],FTM[583.669033211000000],GALA[78.314875940000000],KIN[8.000000000000000],LINK[61.475349650000000],MANA[0.011185082400000],MATIC[0.000901600000000],RSR[82.0000000000000000],SOL[1.082429100000000],TRX[2.000000000000000],USD[0.000000079191542[0] |
| 01833362 | NFT[36447392687011396S][1],NFT[38891275546140032][1],NFT[39787450591772893A][1],NFT[52987763176651908][1],USDT[0.0000093547701204] |
| 01833364 | ATLAS[14136.439905400645000],USD[0.0022053187500000] |
| 01833365 | FTT[149.417201790754093T],NFT[29020259496643929S][1],NFT[30059978060343455][1],NFT[34253144594277706][1],NFT[35083164530915256G][1],NFT[37100470136609579Q][1],NFT[54041653708613389Q][1],SOL[-0.000000018462000],USD[0.149193841585139S],USDT[0.1289524352000000] |
| 01833369 | ATLAS[780.000000000000000],FTT[9.900000000000000],USD[0.975009174000000],USDT[0.000000096274620] |
| 01833373 | ATLAS[2353.227725663447510S] |
| 01833374 | USD[912.00167655490000000],USDT[0.0000000053930760] |
| 01833375 | BTC[0.00000001645000],ETH[0.000000007628024S0],SOL[0.000000057690320],USD[0.000000091506220] |
| 01833376 | ATLAS[24000.000000000000000],USD[4.745483132100000S],USDT[0.0072970000000000] |
| 01833377 | TRX[0.000010000000000],USD[0.000000008015492],USDT[5.162163674625000S0] |
| 01833378 | ETH[0.45046972415730181,ETHW[0.000000003552534S],FTT[0.000000007419720S0],UNI[0.000000010000000],USDT[0.000000065098543] |
| 01833379 | FTT[153.142204514751930S],TRX[0.063323000000000S0],USD[10.613087332072922S4],USDT[7.673464573944534S6],XRP[0.7371790000000000] |
| 01833385 | TRX[0.000001000000000],USDT[0.000000081075150] |
| 01833389 | EUR[0.000000015986324S4],USDT[0.0778976500000000] |
| 01833391 | BTC[0.000000075827095S],SOL[0.0017694200000000],USD[0.000067414392133S44] |
| 01833393 | ETH[0.000000010000000S0],LUNA2[0.000102091702600S0],LUNA2_LOCKED[0.002382139727000S],LUNC[22.230683180000000S00],SHIB[0.0000000075660000S0],USD[0.0065272590944014S],USDT[0.0000000151043396] |
| 01833394 | FTT[30.000000000000000S0],RAY[200.000000000000000S0],SOL[10.000000000000000S00],USD[205.578590125625000S00] |
| 01833398 | ATLAS[99.511135858876000S0],LUNA2[0.000170836465300S],LUNA2_LOCKED[0.000398618419100S],LUNC[3.720000000000000S00],MNGO[8.548481000000000S00],SOL[0.006491864961566S60],USD[-0.037930033473140S5],USDT[0.000000015257264] |
| 01833400 | USD[5.000000000000000S00] |
| 01833401 | KIN[0.000000031152470S],LUNA2[0.004991455757000S],LUNA2_LOCKED[0.001164673010000S0],LUNC[108.690000000000000S00],USD[0.000000130829726S],USDT[0.0000000855001745] |
| 01833402 | ATLAS[0.000000050460320S],BNB[0.000000007124338S0],SOL[0.000000000392123S],USD[0.0000001869184991,USDT[0.000000014356094] |
| 01833403 | ALTBEAR[166.870000000000000S],BEAR[458.763000000000000S],BTC[0.000072109000000S00],BULL[339.964396615100000S0],COMP[722.848432698000000S],FTM[0.730600000000000S00],SOL[735.677313600000000S0],TRX[0.000001000000000S],USD[5.0065221639083760S],USDT[0.0069857770667253] |
| 01833404 | ATLAS[1000.00000000000000S0],OXY[21.728575070000000S00],USD[1.935880667074289S0] |
| 01833405 | KIN[9782.000000000000000S00000],USD[1.8427899400000000] |
| 01833407 | BTC[0.0011408470145656S],SOL[0.000000070120000S],USD[5.000015275957172S] |
| 01833413 | AKRO[10.000000000000000S00],ATLAS[0.050852100000000S00],BAO[2.000000000000000S0],BAT[1.058977800000000S0],DENT[5.528109610000000S00],ETH[0.000004600000000S00],ETHW[0.000004600000000S00],FRONT[2.041275040000000S00],FTM[1.269666690000000S000],FTT[0.000967650000000S0],KIN[1.000000000000000S0],SHIB[7554.661331460000000S000],SOL[0.002079920000000S00],UBXT[5.000000000000000S000],UNI[0.055598710000000S00],USD[11.187885627817241S3],YFI[0.000163700000000S00] |
| 01833421 | USD[0.000000015682178S3],USDT[0.000000008932166S2] |
| 01833425 | USD[0.693941102277319S7],USDT[0.0000000083645623] |
| 01833427 | MER[0.9282000000000000S0],TRX[0.000001000000000S00],USD[0.000000146399650] |
| 01833430 | USD[11.378162738250000S00] |
| 01833431 | ATLAS[3.566000000000000S00],LINK[0.098000000000000S000],SLP[57599.000000000000000S0],TRX[0.000001000000000S00],USD[-0.5441720862977964S],USDT[0.000000023037544] |
| 01833432 | USD[41.479391110000000S00] |
| 01833433 | BIT[0.132367370000000S00],DYDX[0.000000035303262S],MNGO[0.000000041802401S],USD[0.000000148107252] |
| 01833434 | POLIS[3.200000000000000S000],USD[0.071279019025000S0] |
| 01833437 | ATLAS[19036.572800000000000S00],AURY[215.961120000000000S0],REEF[106647.002900000000000S0],SLP[4991.000000000000000S0],USD[3.800000000000000S0] |
| 01833439 | ATLAS[0.000000008410350S3],FTT[26.806766270000000S00],TRX[0.000001000000000S],USD[0.000000096507683],USDT[0.9999999441526615] |
| 01833440 | ATLAS[1000.00000000000000S0],ETH[2.239000000000000S0],ETHW[2.239000000000000S0],FTT[1.000000000000000S000],POLIS[20.000000000000000S0],USD[134.822503067000000S00],USDT[0.000000035887946] |
| 01833444 | AAVE[35.139856828000000S0],AUDIO[5.912700000000000S0],BCH[0.530340535800000S0],BNB[0.438652584000000S0],BTC[0.203491527320000S0],CHZ[29.429058000000000S0],COMP[0.000256422120000S0],FTH[0.569808289200000S0],ETHW[0.569808289200000S0],FTT[22.492266430000000S0],LINK[13.790813476852888T],LTC[11.919725878000000S0],MKR[0.497867653200000S0],RUNE[0.043516900000000S0],SOL[16.808364033592156T],SXP[0.580455800000000S0],TRX[4.637356800000000S0],USDT[60.273855142376588S0],XRP[1333.070816000000000S0] |
| 01833445 | POLIS[0.102824650000000S0],ETH[1.572962130000000S0],ETHW[1.572962130000000S0],USD[0.000035044858211] |
| 01833446 | POLIS[0.096200000000000S00],USD[0.0013242118700000] |
| 01833451 | TRX[406.961430000000000S00],USD[0.040820922100000S0] |
| 01833452 | AVAX[0.000000005000000S0],ETH[0.000116370000000S0],ETHW[0.000290567233457],FTT[678.969742038094750S1],LUNA2_LOCKED[52.999168550000000S0],LUNC[40.774225215846600S],SOL[0.011129640000000S0],TRX[0.0000130000000000S0],USD[0.2622955748406518],USDT[866.431080855153324] |
| 01833456 | USD[0.000049102131490S0] |
| 01833457 | AKRO[1.000000000000000S0],BAO[9.000000000000000S0],KIN[9.000000000000000S0],TRX[1.000000000000000S0],TRY[0.0031497106270211,UBXT[1.000000000000000S0] |
| 01833460 | ATLAS[7.814000000000000S0],USD[0.003822717900000S0],USDT[0.000000056488072] |
| 01833467 | TRX[0.000010000000000S0],USD[0.065494744446551],USDT[0.0043273611235966] |
| 01833468 | BNB[0.000000008317449T],USD[0.0000002860402915] |
| 01833471 | ATLAS[1093.527446774400000S0] |
| 01833473 | ADABULL[0.0003253900000000S0],FTT[559.300000000000000S0],SRM[5.916140830000000S0],SRM_LOCKED[90.623859170000000S0],USD[0.0034873764335000],USDT[0.0000000059500000] |
| 01833474 | APE[100.00000000000000S0],EUR[952.520700270000000S0],LUNA2[0.137771343000000S0],LUNA2_LOCKED[0.321466467000000S0],LUNC[30000.000000000000000S0],SOL[83.392109300000000S0],TULIP[0.070000000000000S0],USD[36950.193110360800054S69],USDT[0.0036955400000000] |
| 01833481 | BAO[3000.00000000000000S0],USD[0.198121729800000S0],USDT[0.0060000000000000] |
| 01833482 | USD[0.0000000098530520],USDT[0.000000000581781S8] |
| 01833487 | USDT[0.2063115237500000] |
| 01833489 | USD[0.000000081767504],USDT[0.000000004945797S9] |
| 01833490 | ATLAS[5259.760600000000000S0],USD[0.750887108990000S0],USDT[0.0000000017370270] |
| 01833496 | BNB[0.000000024429688],HT[0.000000012448492],MATIC[-0.000000005384000],NFT[33796659170005631S3][1],NFT[48413160587359925T][1],NFT[57168813635204251S3][1],SOL[0.000000054863791],TRX[0.000000062953308],USD[0.000000726572284],USDT[-0.000000042226486] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01833497 | BNB[0.00097278000000000],BTC[0.000663260624467 5],ETH[0.001024970000000],ETHW[0.001011280000000],FTT[0.0435191500000000],SRM[3.731000490000000],SRM_LOCKED[62.302475810000000],USD[0.2571509206050000],USDT[0.3312675025000000] |
| 01833499 | POLIS[49.990000000000000],USD[0.0007435073250000],USDT[1.375345463200000] |
| 01833501 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0045664058611586],KIN[2.000000000000000],SRM[0.0001133838538652],USDT[0.000000199958830] |
| 01833506 | TRX[0.000002000000000],USD[0.224985890646836],USDT[0.000000051005190] |
| 01833507 | TRX[0.000001000000000],USD[3.932273021378280 4],USDT[0.002049010000000] |
| 01833510 | AKRO[42.296738000000000],ETH[0.000000040000000],ETHW[0.0160140540000000],EUR[0.000288949 1132000],FTM[0.4231900300000000],FTT[2.4545427600000000],HNT[1.5127626600000000],KIN[1.000000000000000],SXP[9.964364330000000],TRX[15862.124862200000000],USD[-190.525981976762489 4],USDT[27.975901198978621 8],YF[60.000052820000000] |
| 01833511 | FTT[0.0961895400000000],SOL[0.0079441200000000],TRX[0.000003000000000],USD[-30.362907375988803 7],USDT[192.457999798709 7936] |
| 01833514 | APT[0.000000050000000],ETH[0.000000060000000],USD[0.000041759036322],USDT[0.000000053849355] |
| 01833515 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],FTM[19.399645380000000],KIN[9.000000000000000],SLRS[68.029005760000000],STEP[37.930963880000000],TRX[2.000000000000000],USD[0.000000164246554],USDT[0.000000073923720] |
| 01833516 | USDT[3.700761299000000] |
| 01833518 | BNB[0.000000043207152],FTT[0.6767259100000000],RAY[0.000000080000000],SAND[0.0000000055449920],USD[0.207545969710 6250],USDT[0.000000120931003] |
| 01833520 | ATLAS[2.272000000000000],FTT[0.0611128454819457],LTC[0.0117482000000000],USD[0.0000000326789 06],USDT[0.0000007908040702] |
| 01833525 | ATLAS[1211.480860265574593 9],LTC[0.000000028285560],POLIS[0.0000009707026 00],SHIB[0.0000000814016 20],SLP[0.0000000690439761],USD[0.0000000844245871],USDT[0.000000053228567] |
| 01833529 | BTC[0.000045820000000],TRX[0.000001000000000],USDT[0.0346530380000000] |
| 01833532 | TRX[0.000004000000000],TRY[0.0000007489658 90],USD[0.0000000068827881],USDT[0.0846735327830830],XRPBULL[80.000000000000000] |
| 01833534 | CEL[0.203327260000000],USD[0.023166700000000] |
| 01833535 | ETH[0.000000047222935],SOL[0.000000004850000],USD[0.000003027745804] |
| 01833543 | FTT[0.193038080000000],USD[0.000003066666496] |
| 01833553 | SOL[0.000000052585263],USD[14.931470264555000 0],USDT[0.049224502500000] |
| 01833559 | 1INCH[0.000000020933000],USD[0.3571425866322598],USDT[-0.241509780086 2610] |
| 01833560 | TRX[0.000001000000000],USD[0.0061781320151275],USDT[0.000000050567812] |
| 01833561 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000096846696] |
| 01833562 | ATLAS[3456.916914710796487 9],KNC[0.000000010000000],LINK[0.0000878200000000],POLIS[0.0000000050574608],SLP[0.0672963300000000],USD[0.0000000025447458],USDT[0.0000000055674174],XRP[0.0000000025844207] |
| 01833564 | FTT[0.0000000058742956],SRM[0.306451170000000],SRM_LOCKED[2.723547590000000],USD[0.0000000101312820],USDT[11.454957018293775] |
| 01833565 | ATLAS[1076.975192770135174 4] |
| 01833566 | ATLAS[14627.220300000000000],TRX[0.000002000000000],USD[1.782513370000000],USDT[0.000000099781358] |
| 01833570 | USD[0.804845220000000] |
| 01833572 | BNB[0.000002740000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000058820902] |
| 01833574 | BTC[0.001541800000000],USD[0.1980823463447650],USDT[0.0000001139022893] |
| 01833576 | SHIB[10000.000000000000000],USD[1.881930711 8189000],USDT[0.000000128438165] |
| 01833578 | USD[0.380000000000000] |
| 01833579 | USD[0.000000078831912],USDT[0.0000000836920 04] |
| 01833580 | BAO[1.000000000000000],KIN[1.000000000000000],STEP[0.0027839000000000],TRX[2.000000000000000],USD[0.0043405970678030],USDT[0.000000066587980] |
| 01833582 | ATLAS[1000.000000000000000],POLIS[9.998100000000000],USD[0.000000016003710],USDT[0.0000083518438] |
| 01833585 | ATLAS[2.289100000000000],DYDX[0.106852000000000],FTM[0.4760200000000000],GALFAN[0.0995850000000000],INTER[0.0027610000000000],USD[0.000000817662220],USDT[0.000000095349690] |
| 01833589 | BTC[0.000000067187525],ETH[0.000000060000000],SUN[347662.989000000000000],USD[0.0000063969679090],USDT[0.000000098749901] |
| 01833591 | ATLAS[4.344558400000000],USD[0.000000156510078],USDT[0.000000002301304] |
| 01833593 | ATOM[0.099335000000000],AVAX[0.099943000000000],BTC[0.000000006121 7032],ETH[0.000688600000000],FTT[40.087207460000000],GRT[0.992020000000000],HNT[2.599156400000000],LTC[0.0083975100000000],MKR[0.000595340000000],RAY[27.984422710000000],SOL[0.0026293400000000],SRM[74.033442140000000],SRLOCK[0.804889180000000],TRX[0.0000170000000000],USD[10.347357204153890 1] |
| 01833596 | ATLAS[0.4251247462500000],ETH[0.000000001905680],GBP[0.0000000062970192],USD[0.000003861739074 0],USDT[0.000004696208124 6] |
| 01833597 | ATLAS[5019.928000000000000],USD[0.5208065515500000],USDT[0.000000041985446] |
| 01833601 | NFT [304529994830289843][1],NFT [433067857117750731][1],NFT [530747510281544393][1],SRM[200.897509620000000],SRM_LOCKED[1.4070212000000000],USD[0.000000022748200] |
| 01833603 | FTT[49.990500000000000],RAY[95.304565840000000],SRM[94.393405860000000],SRM_LOCKED[1.032835100000000],USDT[0.000000023117040] |
| 01833604 | ATLAS[1395.219603620000000],TRX[0.000001000000000],USD[0.0000000023332424],USDT[0.000000094598150] |
| 01833605 | USD[25.000000000000000] |
| 01833606 | BTC[0.000160771329132],ETH[0.000820000000000],ETHW[0.0008200000000000],EUR[0.0000000882885224],TRX[0.000001000000000],USD[-957.717109399360 4189],USDT[1199.000000041937014] |
| 01833607 | ADABULL[0.000000080000000],AVAX[0.0000000009 16568],BTC[0.0000000022471266],TRX[0.000013006000000],USD[636.108259040366145],USDT[0.000000094684932] |
| 01833609 | FTT[0.299924000000000],OMG[1.707224200000000],SHIB[0.0041447800000000],TRX[0.6651592500000000],USD[0.4230064410925416],USDT[17.344560050259308],WRX[15.996960000000000] |
| 01833617 | USD[0.0021919800000000],USDT[0.000000085981396] |
| 01833618 | AURY[0.000000010000000],TRX[0.000000040000000],USD[0.0000000093544361],USDT[0.000000074291323] |
| 01833623 | BTC[0.0001259340426205],GBP[102.629876850000000],USD[0.004718676951963 0],YGG[253.000000000000000] |
| 01833624 | ETH[0.0000000075000781],KIN[2.000000000000000],NFT [445008238849742627][1] |
| 01833625 | NFT [369065288577259291][1],TONCOIN[0.090000000000000],USD[0.627400007709 2840] |
| 01833629 | TRX[0.000001000000000],USD[0.000000006 1831666],USDT[0.000000095186446] |
| 01833632 | ATLAS[2818.432500000000000],STOR_[0.0400000000000000],USD[3.378834200000000] |
| 01833639 | EUR[0.0000001327624 34],LUNA2[0.0170157197800000],LUNA2_LOCKED[0.0397033461500000],TRX[0.0015540000000000],USD[0.0000001397555594],USDT[0.0000000075181063] |
| 01833642 | USD[0.000000116210436],USDT[0.000000030917738] |
| 01833646 | ATLAS[2999.400000000000000],FTT[2.022043480000000],SOL[1.999200000000000],USD[0.000000225572352] |
| 01833647 | ATLAS[0.8760000000000000],BUSD[19.905183110000000],TRX[0.000008000000000],USD[0.0000000011353876],USDT[0.000000014115226] |
| 01833648 | AURY[0.9186114400000000],USD[2.0353391119733084],USDT[0.000000070141856] |
| 01833651 | SRM[0.020308600000000],USD[0.4121299353699537],USDT[0.000000091956145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01833654 | BAO[1.000000000000000000],GBP[0.00045675706444970] |
| 01833660 | ATLAS[9.878000000000000000],USD[0.15100547101504000],USDT[0.000000004381344800000000000000000000043813448] |
| 01833661 | USD[28.7107762900896055] |
| 01833667 | ATLAS[9.977200000000000000000],DOGE[302.942430000000000000],KIN[9975.300000000000000000],USD[81.1840797657500000] |
| 01833669 | LINKBULL[178.162760000000000000],MATICBULL[739.727499000000000000],SHIB[199962.000000000000000000],TRX[0.000001000000000000],TRXBULL[149.017407000000000000],USD[0.218875117865896],USDT[0.000000149602723],XRPBULL[7298.613000000000000000] |
| 01833675 | FTT[0.000738857321745],USD[0.0645237825139908] |
| 01833676 | ETH[0.000000002052984],SOL[47.463387499009732] |
| 01833677 | USDT[3.648656878500000] |
| 01833678 | BTC[0.000000005000000],FTT[0.000000001586820],USD[0.099642472170451],USDT[0.000000012912846] |
| 01833687 | SRM[31.997720000000000000],USD[0.000000014158290],USDT[2.9600545922293181] |
| 01833692 | TRX[0.000000000000000],USD[10.6229614787061292],USDT[0.000000084373587] |
| 01833694 | ATLAS[5388.922000000000000000],CRO[7078.584000000000000000],POLIS[465.206940000000000000],USD[1.4157844451552336],USDT[0.000000125411227] |
| 01833695 | BTC[0.000000004000000],TRX[0.000003000000000],USD[0.0643516270843566],USDT[0.0000000080736172] |
| 01833698 | ATLAS[4393.559890000000000000],USD[0.0766363515152960],USDT[0.0000000041684744] |
| 01833701 | BNB[0.005000000000000],SOL[0.000000001800000],STARS[0.000000009750000],USD[0.000000078630853] |
| 01833702 | BNB[0.000000100000000] |
| 01833704 | USD[-0.0837520634701459],USDT[3.140000000000000000] |
| 01833705 | MOB[16.000000000000000000],TRX[0.000040000000000] |
| 01833708 | FTT[0.000000003275410000000000000004],NFT[[5098982606870431821][1],NFT[5679880446442084691][1],USD[1.9212849082951571],USDT[0.000000050000000],WAXL[4.243440000000000] |
| 01833709 | ATLAS[1.662640580000000000],POLIS[0.035846750000000000],TRX[0.000010000000000],USD[0.000000082187926],USDT[0.000000002601292] |
| 01833711 | USD[0.000004999091313],USDT[0.000269540874905] |
| 01833713 | ETH[0.000341140000000],GBP[208.947460170000000000],TRX[0.001555000000000],USD[0.000089780288359],USDT[0.413308723389305] |
| 01833720 | TRX[0.000010000000000],USDT[0.000000392002334 7] |
| 01833721 | ATLAS[19.996200000000000000],TRX[0.000020000000000],USD[0.147756066466 7304],USDT[0.8155762111259192] |
| 01833724 | BTC[0.000000025050000],BUSD[22.000000000000000000],ETH[0.000000046446332],FTT[0.000000007440047 9],MATIC[0.000000023301331],SOL[0.000000066350200],TRX[0.000000047693029],USD[0.000000035235815],USDT[0.000000182148162] |
| 01833725 | TRX[0.002723000000000],USD[0.004678900000000],USDT[0.000000113981766] |
| 01833727 | USD[23.430589062025000000000000000] |
| 01833729 | ATLAS[2090.606536689592000000000],AUD[0.000012194559807],SOL[3.9078772200000000] |
| 01833730 | RAY[8.712834823453698],USD[0.000000487875709] |
| 01833733 | NFT[4019833210174801 95][1],NFT[4180776638278393 15][1],REAL[0.080297000000000000],USD[5.9935510958800000] |
| 01833735 | AUD[0.000000000000000000013183040],USD[0.000000039223316] |
| 01833737 | ETH[0.000000011525200],NFT[3394820916471809 46][1],NFT[3415930666313393 97][1],NFT[4672541402242358 66][1],SLRS[0.000000080000000],SOL[0.000000046924412],TRX[0.000000023638960],USD[0.0093542417900533],USDT[0.000000000361600] |
| 01833739 | ATLAS[1.000000000000000000],FTM[0.712400000000000000],USD[0.0050789456250598],USDT[0.7827762239414201] |
| 01833740 | BTC[0.000000016000000],COMP[0.000000005000000],FTT[0.0096962649597897],RUNE[0.095540000000000000],SOL[0.000000092577800],SRM[0.000025110000000],SRM_LOCKED[0.0001713900000000],USD[1.5670719024916687],USDT[0.0093150047506370] |
| 01833742 | NFT[3384403412879101 15][1],USD[0.0026246156450001],USDT[0.0000010821118896] |
| 01833747 | USD[0.0060494435000000],USDT[0.000000009348038 4] |
| 01833752 | ALTAS[8.600000000000000000],USD[0.000000004680968 0] |
| 01833753 | ATLAS[0.000000025754468],USD[0.4619082280000000] |
| 01833756 | ATLAS[170.000000000000000000],OXY[8.998290000000000000],POLIS[2.800000000000000000],PORT[8.800000000000000000],TRX[0.000020000000000],USD[0.4197168830603900],USDT[0.000000060129216] |
| 01833757 | TRX[0.000004000000000],USDT[0.000000074184158] |
| 01833763 | ATLAS[489.904940000000000000],BOBA[2.4995150000000000],CVC[29.994180000000000000],FIDA[10.997866000000000000],FTT[8.997884675901020],IMX[8.098816600000000000],OMG[2.4995150000000000],SRM[0.000591000000000000],SRM_LOCKED[0.002825340000000000],TULIP[2.4995150000000000],USD[0.5819711740087388],USDT[0.000000147581694],WAVES[4.963202631858080001] |
| 01833765 | BTC[0.000000005000000],ETH[0.000000099956780],FTT[25.081733400000000000],USD[2.5508308561494028],USDT[0.000937295541 0089] |
| 01833768 | ATLAS[3300.000000000000000000],SRM[0.830586310000000000],SRM_LOCKED[0.002384450000000000],USD[0.000000003975000],USDT[0.000000008212504 1] |
| 01833772 | ATLAS[7798.719400000000000000],AURY[23.000000000000000000],MANA[110.978910000000000000],SOL[0.000000010000000],USD[1.811005301605970],USDT[0.000000072095760] |
| 01833774 | FTT[0.001370160767644 0],USD[159.625121191010921 2],USDT[0.000000057104775] |
| 01833780 | ATLAS[870.868002210000000000],FTT[2.300000000000000000],LUNA2[5.204695211000000000],LUNA2_LOCKED[12.144288820000000000],LUNC[1133333.340000000000000000],MBS[0.883962831935500000],USD[0.137886056300 9130],USDT[142.394116549 1240980] |
| 01833782 | USD[0.0512738000000000] |
| 01833785 | AGLD[14.885291980000000000],ATLAS[862.324503480000000000],NFT[3720683189360310 72][1],NFT[4662898252943201 23][1],POLIS[9.374425060000000000],USDT[0.000000045565071 0] |
| 01833787 | ATLAS[2848.982000000000000000],USD[0.4206724559855319],USDT[0.000000008412088] |
| 01833792 | USD[0.000000014709850] |
| 01833795 | FTT[0.0000000200025533],LTC[0.000000086346127],USD[0.000001005942561 8] |
| 01833796 | ATLAS[0.000000008890872],CVC[0.000000009000000],FTM[0.000000035778826],FTT[0.0000000807001792],KIN[0.000000052680400],LINK[0.0000000351935900],USD[0.0000000100971843],USDT[0.000000086552679] |
| 01833797 | AVAX[0.030910000000000],ETH[0.000000062019752],SOL[0.000000010000000],SWEAT[5.000000000000000000],USDT[7.9315417871286236],USDT[0.0034156580122567] |
| 01833798 | BTC[0.055447660000000],EUR[0.000074754054 9889],USD[11.8416309630116980000000000] |
| 01833800 | BNB[0.000000084221400],REEF[0.000000071101136],TRX[0.000000210000000],USD[0.0553243461559660],USDT[0.000000079966193] |
| 01833802 | BTC[0.386060568495280 0],ETH[4.134117232063900 0],ETHW[0.000204436403600],EUR[0.000000000975222],USD[40.2273248213521605] |
| 01833803 | ATLAS[912.877191700000000000],EUR[0.0036530919833762],KIN[1.000000000000000000],USD[0.00000001060804] |
| 01833804 | AAVE[0.000000701382944 00],AKRO[5.000000032694994],ALCX[0.000010748610000],ATLAS[0.000000015559240],AURY[0.000275506030260],BAO[13.000000000000000000],BCH[0.000000050527568],BOBA[0.000470643942073],CONV[0.085062167578000 0],CRV[0.000000078100000],DENT[7.000000000000000000],GALA[0.000000004056 9601],GRT[0.000000014940000],JST[0.000000023370000],KIN[2.000000000000000000],LINK[0.000000046249751],MNGO[0.000000000000000000],OXY[0.000544980000000],REN[0.000000058890782],RSR[2.000000000000000000],SAND[0.000000014960000],SLRS[0.000009233871 4],SPELL[0.165325002200000],SRM[0.000000004000000],STEP[0.000000087453007],TLM[0.000731148217066],TRX[0.000000058469841],USD[0.000000227554403],USDT[0.000000000109583] |
| 01833805 | SOL[0.019986000000000],USD[7.3910124500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01833806 | ATLAS[1500.000000000000000],BIT[25.000000000000000],BOBA[10.000000000000000],CLV[10.000000000000000],FTT[4.080894465000000],GENE[2.999815700000000],IMX[4.999686690000000],LUNA2[1.415215534000000],LUNA2_LOCKED[3.302169579000000],OMG[9.000000000000000],POLIS[5.000000000000000],STEP[10.000000000000000] |
| 01833810 | USD[0.0000000124698856],USDT[0.000027819830974] |
| 01833811 | TRX[0.000001000000000],USDT[0.000296968372205] |
| 01833815 | ETH[0.000000033860376],ETHW[0.000000002129726],STETH[0.000000005447 46124],STG[0.111459150000000],TRX[0.1985889100000000],USD[0.6167038291012884],USDT[0.000000140436149] |
| 01833817 | FTT[0.014830730585870 0],USD[0.000000000795780 38],USDT[0.000000004386347] |
| 01833818 | AAVE[0.000002771400000 00],ATLAS[0.00000002509674 0],BNB[0.000000000432144],BTC[0.000000986638045],DAI[29.173407619075996 8],ETH[0.000000000708136 48],ETHW[0.000028670813648],KIN[1.000000000000000],LUNA2[0.1091215167000000],LUNA2_LOCKED[0.2546168723000000],SOL[0.000000073237860],SUSHIBULL[8000.000000000000000],THETABULL[1.000000000000000],USD[0.00007237620076 42],USDT[89.917687],VETBULL[1.000000000000000] |
| 01833820 | USD[5.000000000000000] |
| 01833825 | BAO[1.000000000000000],KIN[1.000000000000000],LTC[0.00000000141 6428],USDT[0.000000005289774] |
| 01833827 | ATLAS[2904.197977680000000],USD[0.000008022067 2] |
| 01833830 | ALCX[0.000000075000000],ATOM[0.000000091056132],BTC[0.000000001154122],CEL[0.000000004394009],CREAM[0.000000005000000],ETHW[0.00009971500000 0],FTT[0.012573596936748 0],LUNA2[0.013754364000000],LUNA2_LOCKED[0.032093516000000],LUNC[0.000000006724328 6],MOB[0.000000035366751 1],ROOK[0.000000005000000],SNX[0.000000029664612],SOL[0.000000018477989],SWEAT[0.012000000000000],UNI[0.0095725000000000],USD[0.0814747478684501],USDT[0.30963104491200 27],USTC[0.1190778320730006] |
| 01833835 | APT[-0.0489614747756877],ATOM[0.0057558100000000],BTC[0.0000040800000000 0],ETH[44.3973190500000000],ETHW[2.510534530000000 0],FTT[26.6856821552626200],KNC[0.000116320000000],LUNA2_LOCKED[53.5774450000000000],NFT[46035861714311588 0][1],NFT[51408776078648040 3][1],NFT[53120336307091066][1],RUNE[0.0233120000000000],SOL[0.0945802361917869],TRX[0.011295000000000000],USD[13043.7762386012683630],USDT[-16255.56098398532306 02],XRP[0.0215070416310245] |
| 01833837 | ATLAS[1409.718000000000000],USD[1.48187867840 90400] |
| 01833839 | ATLAS[160.000000000000000],USD[0.2026068543000 000],USDT[0.0019440000000000] |
| 01833840 | BAT[0.638485150000000 0],USD[0.097203150000000 0] |
| 01833843 | ATLAS[2870.869358580986167 2],USD[0.000000180553856],USDT[0.0000001302 87504] |
| 01833846 | ALCX[0.000000005297172 3],BTC[0.0019754900000000],DOGE[0.000000008951 7750],FTT[0.00000000506580461],IMX[0.0149120000000000],SOL[0.0003280800000000],USD[0.000134223952595 0],USDT[0.0000001140 77590] |
| 01833847 | USD[25.000000000000000] |
| 01833850 | LUNA2[0.2088105030300000],LUNA2_LOCKED[0.487224500800000 0],LUNC[45468.926076500000000],USD[0.000001092025065],USDT[0.0062202575000000] |
| 01833851 | LUNA2[20036.382400000000000],LTC[0.007000000000000],POLIS[73.685997000000000],USD[0.1133807247750000],USDT[0.0000000022554873] |
| 01833854 | EUR[0.000000083751817] |
| 01833855 | POLIS[0.098000000000000],USD[5.294169602105905 8],USDT[0.000000004904 4128] |
| 01833859 | EUR[0.000000042369862],USD[0.013803623101 6714],USD[0.0052624973605682] |
| 01833860 | GODS[0.000000011000000 0],IMX[0.097820000000000 0],REAL[0.095160000000000 0],USD[0.000000064980651],USDT[0.000000145477670] |
| 01833862 | LUNA2[0.065434004720000 0],LUNA2_LOCKED[0.1526793443000000],LUNC[14248.392291000000000],USD[0.001540750000000],USDT[0.0021770000000000] |
| 01833866 | AVAX[0.1120000000000000] |
| 01833870 | AGLD[0.160005560000000 0],ALCX[0.000000075094991],ATLAS[0.000000007025878 8],ATOMBULL[0.0000000022987928],AUDIO[0.0000000100000 00],AVAX[0.0029021775108811],BAND[0.000000000030832],BNB[0.000000007970544],BTC[0.000000054550991],CHR[0.000000082216368],DYDX[0.000000009802408],ETH[0.000000009 6536149],FTM[0.000000001221284 7],IMX[0.0000000029575124],LRC[0.000000003593663],MANA[0.000000004036658],RNDR[0.00000000577 0903],SOL[0.000000001886800],SPELL[0.000000083172545],STEP[0.4578008400000000],SUSHI[0.000000004383700],TLM[0.000000097915122],USD[0.000000089714846],USDT[2.987953 2508278096] |
| 01833871 | FTT[0.004270900000000],ETHBULL[0.0010000000000000],FTT[0.000000000658 626],KIN[7670.600000007959 1200],MATICBULL[40000.000000000000000],SOL[0.000000004709099],USD[0.02708419321 05952],USDT[0.000000008012 8981],XRPBULL[120922.290000000000000] |
| 01833872 | NFT[300587088150169984][1],NFT[340636324701717114][1],NFT[386301905749009873][1],SLQ[0.006855500000000],TRX[0.0010760000000000],USD[0.005538914591 50198],USDT[1.1985220063750000] |
| 01833874 | TRX[0.000006000000000],USD[0.000000009730 15555],USDT[9.306221882361684] |
| 01833878 | USD[0.0000000561032 76],USDT[0.000000023943052] |
| 01833883 | USD[-0.0104513317516790],USDT[0.3043141810179399],XRP[0.0001669200000000] |
| 01833885 | USD[-0.0453262909604482],USDT[0.7500906000000000] |
| 01833892 | OXY[44.380490770000000 0],USD[0.0000001466661 36] |
| 01833895 | ATLAS[6.458000000000000 0],POLIS[0.0117400000000000],USD[0.00000010679800 3],USDT[0.0000004710 0486] |
| 01833898 | ATLAS[767.526169340000000 0],AURY[4.2268079700000000],POLIS[9.2654839400000000],TRX[0.000010000000000],USDT[0.0000002811276516] |
| 01833899 | SAND[0.999810000000000 0],TRX[0.027655000000000],USD[4.0148745586000000],USDT[0.0032431247250000] |
| 01833900 | FTT[0.098700000000000],USD[0.8933260486000000],FTT[0.000000000367602 00] |
| 01833902 | ATLAS[2040.782767580000000 0],BAO[3.000000000000000],GBP[0.000000019391730],KIN[1.000000000000000],USD[0.0000034757625 16] |
| 01833903 | FTT[0.0092044629169836],SRM[0.000761530000000],SRM_LOCKED[0.0082129300000000],TRX[0.0000610000000000],USD[0.0000053375829],USDT[0.0000000024000000] |
| 01833904 | BTC[0.0009504000000000],FTT[0.0349245204648027],TRX[0.0000010000000000],USD[0.0000717060476811],USDT[0.0000000224401341] |
| 01833909 | ATLAS[2061.292546210000000],USD[5.149560658050000 0],USDT[0.0000000022912477] |
| 01833911 | BTC[0.0000325601940490],ETH[0.0000000077390981],FTT[0.0222137900000000],TRX[0.000001000000000],USD[0.7463301215378607],USDT[0.000000007396906 5] |
| 01833912 | ATLAS[1379.724000000000000],USD[0.0000000100301422],USDT[1.3113206635410830] |
| 01833915 | EUR[0.000000073889259],USDT[0.000000004096685] |
| 01833916 | USD[25.000000000000000] |
| 01833917 | ATLAS[0.000000095347160],BNB[0.000000011302371],DYDX[0.000000023824811],KSOS[0.000000097100144],POLIS[0.000000005827 2980],SOL[0.000000041887792],TRX[0.000000016480762],TULIP[0.000000021868636],USDT[0.000000041735616] |
| 01833928 | USD[0.000000082053615],USD[0.392635084978698] |
| 01833929 | AUD[0.196040643807669 3],USD[0.000000071962841],USDT[0.000000163651612] |
| 01833932 | FTT[0.000000005276653],USD[0.000000047903027],USDT[0.000000050236124] |
| 01833936 | TRX[0.000060000000000],USD[-1306.462965317 0029895],USDT[1514.701288640000000] |
| 01833939 | USD[1798.2739325100000000] |
| 01833943 | ATLAS[3564.374709011285576 8],USD[0.000000011371 7909],USDT[0.000000529628806] |
| 01833944 | TRX[0.000001000000000] |
| 01833945 | USDT[0.9295961250000000] |
| 01833946 | EUR[0.000000041353697],FTT[0.1287483401597300],SOL[0.0080440000000000],USD[0.0000000818 83804],USDT[366.9029225715232747] |
| 01833947 | ATLAS[44960.000000000000000],FTT[0.0589300000000000],POLIS[360.000000000000000],USD[1.0974154774160195],USDT[0.000000029684158] |
| 01833950 | ATLAS[209.960100000000000],BNB[0.0027970000000000],FTT[1.0862250300000000],USD[0.0831519750000000],USDT[0.000003662480733] |
| 01833951 | ATLAS[3209.886000000000000],USD[0.000000173363860],USDT[0.000000034249015] |
| 01833955 | USD[65.232581975000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01833957 | ATLAS[49.564208827109119968],BAO[1.000000000000000000] |
| 01833960 | MNGO[313.256803400461600000],USD[0.000000014674627],USDT[0.000000038702683] |
| 01833961 | USDT[1.349713221495912] |
| 01833964 | LTC[0.004640530000000],TRX[0.0000010000000000],USD[-2.034765179507738],USDT[2.443767107001068] |
| 01833967 | ATLAS[9.910700000000000],USD[0.006720193037500],USDT[0.000000005400000] |
| 01833968 | ATLAS[4999.100000000000000],FTT[23.491758880000000],MBS[2075.574552000000000],POLIS[49.991000000000000],USD[0.411013341000000],USDT[0.000000148046098] |
| 01833970 | TRX[0.000000000000000],USD[2.364364708412500000000000000],USDT[0.000000017358004] |
| 01833972 | FTT[0.000000075904152],USD[0.009369061600000],USDT[0.000000097211362] |
| 01833974 | TRX[0.000002000000000],USD[0.044389976727500] |
| 01833977 | ETH[0.000000100000000],USD[0.000000026434670],USDT[0.000000035259958] |
| 01833982 | POLIS[5.762980270000000],USDT[0.000000161876746 71] |
| 01833987 | ATLAS[226.446372998400000] |
| 01833988 | TRX[0.000001000000000],USD[0.029540907375000],USDT[0.000000038034816] |
| 01833994 | BAO[2.000000000000000],BNB[0.000000019573029],BTC[0.000000017173506],HNT[0.000000008080292],USD[9.689165180000000],USDT[0.000000199032162] |
| 01833995 | ATLAS[558.695486700000000],FTT[6.255634961113000] |
| 01834002 | BTC[0.016904354676000],ETH[0.000000020000000],EUR[620.085833746657 8059],FTT[11.797783650000000],LUNC[0.000000009067 5004],RAY[40.703416140000000],RUNE[0.097124920000000],SOL[0.919600840000000],SRM[55.678439430000000],SRM_LOCKED[0.942749580000000],USD[0.235959057053 2000],USDT[2233.4865 2 2553522 5000] |
| 01834003 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.805905450000000],KIN[1.000000000000000],SOL[0.262612460000000],USD[38.544075844622897 4],XRP[282.409742230000000] |
| 01834005 | TRX[0.000009500000000],USDT[0.000000010789664] |
| 01834006 | BTC[0.000000022264000],EUR[0.017500200000000],LINA[0.000000036168143],LRC[0.000000028400000],SOL[0.000000017562734],USD[0.000000139850899],USDT[0.000000004247936] |
| 01834010 | USD[0.010079877900000] |
| 01834011 | USD[25.000000000000000] |
| 01834015 | EUR[20000.000000149880249],USD[16221.490391895380663000000000],USDT[0.733718525405 5507] |
| 01834022 | AKRO[3.000000000000000],ATLAS[0.100565770000000],AVAX[0.000000010000000],BAO[8.000000000000000],BNB[0.000007700000000],DENT[3.000000000000000],ETH[0.000005400000000],ETHW[0.000005400000000],KIN[19.000000000000000],NFT (315134642989743779)[1],NFT (494252543166507072)[1],NFT (547009093166555005)[1],TRX[0.000010000000000],TRY[0.001598286699215],UBXT[8.000000000000000],USD[0.000011086400796 6] |
| 01834023 | FTT[0.034057976672455 5],POLIS[0.099340000000000],USD[0.009728022561868 1],USDT[0.000000059107236] |
| 01834024 | ETH[0.000010200000000],ETHW[0.000010200000000] |
| 01834027 | FTT[0.000858585015100],LUNA2[0.003118134434 0000],LUNA2_LOCKED[0.007275647013000],NFT (412993610160673583)[1],NFT (453607613893951053)[1],NFT (516591650813699756)[1],USD[0.000000037500000] |
| 01834029 | ALGO[0.256455000000000],SOL[0.070000060550000],USDT[0.235340924057 7875] |
| 01834031 | FTT[0.018272973026400],NFT (385830542587855129)[1],NFT (545704634387045819)[1],USD[3.210573410275 0000],USDT[0.000000005250000] |
| 01834033 | ATLAS[0.000000452000],BAO[3.000000000000000],KIN[4.000000000000000],TRX[2.000000000000000],USD[0.000000061958577],USDT[0.000000006284062] |
| 01834035 | LUNA2[1.294692184000000],LUNA2_LOCKED[3.029948428000000],LUNC[281921.948784000000000],USDT[4.889566640549566 7] |
| 01834036 | FTT[0.003969200000000],NFT (462402514817952094)[1],TRX[0.000777000000000],USD[0.000000054311031],USDT[0.000000015379863] |
| 01834038 | AURY[0.056410000000000],BTC[0.000041045000000],EDEN[0.094876000000000],ENS[0.002015600000000],FTT[150.000000010000000],LUNA2[0.002001535330000],LUNA2_LOCKED[0.004670249104 0000],SRM[1.086154560000000],SRM_LOCKED[627.435291100000000],USD[-0.009462916504 6406],USDT[0.000000011906155 8],XPLA[0.000050000000000] |
| 01834039 | BTC[0.000089112961 1500],EUR[0.000000078388583],FTT[0.164219678550 8775],SOL[0.004901220000000],USDT[164.547038189441 1562] |
| 01834041 | ETH[0.000000100000000] |
| 01834043 | USD[20.000000000000000] |
| 01834055 | ATLAS[5.137723360000000],TRX[0.000001000000000],USD[0.001601269373 4932],USDT[0.000000082589214] |
| 01834062 | XRPBULL[320.690657980000000] |
| 01834066 | SOL[0.000000004151084],USD[0.006726632888 1674] |
| 01834068 | SOL[0.166643120000000],STARS[1.000000000000000],USD[0.000000004000000] |
| 01834069 | AGL[3[0.000000041447172],AMPL[0.000000031518686],ATLAS[0.000000093652251],AXS[0.000000050749940],BAL[0.000000073483792],BAQ[0.000000064114158],BAT[0.000000027576558],BTC[0.000000038761800],C98[0.000000075721550],CHZ[0.000000025328367],CRO[0.000000053795591],DOGE[0.000000045781828],EDEN[0.000000001131385],ENS[0.000000003542416 5],ETH[0.000000091035387],FTM[0.000000007734678],GAL[0.000000064383680],GODS[0.000000067378090],KSOS[0.000000047174139],LEO[0.000000038549910],LRC[0.000000006573196 1],LUNA2[0.000000957183 3514],LUNC[0.000000202284872 00],LUNC[0.208428690 0000000],MANA[0.000000018824173],MER[0.000000067914555],MTA[0.000000063069668],ORBS[0.000000024131138],PEOPLE[0.000000091309161],PERP[0.000000083494779],POLIS[0.000000064036264],REEF[0.000000015687270],SAND[0.000000096798744],SHIB[0.000000039684970],SLP[0.000000035661744],SOL[0.000000005670449 7],STAR[0.000000009618 33],STEP[0.000000028005824 1],STORJ[0.000000028058241],TLMI[0.000000051134177],TRU[0.000000081023682],TRX[0.000000099671568],USD[0.000000064500317],USDT[0.000000043385382],XRP[0.000000016567600],ZRX[0.000000038307400] |
| 01834074 | ATLAS[9.855600000000000] |
| 01834079 | SOL[0.023815594534 2900],USD[0.000001605910661 3] |
| 01834080 | ATLAS[2835.774421560000000],TRX[0.000001000000000],USD[4.526864922114 4194],USDT[1.983448822336 8758] |
| 01834081 | POLIS[2.500000000000000],USD[3.620249897125000] |
| 01834082 | USD[-0.011141211022267 59],USDT[0.098574070000000] |
| 01834084 | POLIS[69.139348970285 4194] |
| 01834085 | BEAR[60.539854800000000],BULL[0.000868680000000],USD[145.258718179500000] |
| 01834092 | AUD[1.002036580165361 8],CLV[81.037039600000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 01834093 | AKRO[1.000000000000000],ATLAS[4112.658726502500000],AUD[0.000000069217486],BAO[3.000000000000000],BNB[0.000000028930251],DENT[1.000000000000000],FTT[0.000000086380776],KIN[5.000000000000000],RAY[0.000333171435 0363],RSR[1.000000000000000],SOL[0.209469980000000],TRX[3.000000000000000],U BXT[3.000000000000000] |
| 01834098 | FTT[7.000000000000000],USDT[3.102515070000000] |
| 01834105 | BTC[0.000053070000000],ETH[0.000407870000000],ETHW[0.000407870000000],SGD[0.000002046096664 1],SOL[0.059167870000000],USDC[55401.786895360000000],USDT[0.000000180000000] |
| 01834106 | ATLAS[1558.101608965684800],BTC[0.000000024810344],POLIS[22.088761213500000],SHIB[7700000.000000000000000],USD[0.519976279926 3824],USDT[0.000000418009063] |
| 01834112 | ATLAS[2999.447320000000000],AURY[66.988520000000000],DFL[1450.000000000000],IMX[0.098622400000000],USD[0.000000005236 815] |
| 01834114 | TRX[0.000007000000000],USD[-0.018719418942 4666],USDT[1.526251590000000] |
| 01834116 | DOGE[0.490687290000000],NFT (293271862273879283)[1],NFT (392488614928495735)[1],USD[30.559437700270 0000],USDT[0.004920131040 0000],XRP[0.780000000000000] |
| 01834121 | AGLD[8.300000000000000],POLIS[10.000000000000000],USD[0.844897751500000],USDT[0.000000049637670] |
| 01834126 | USD[30.000000000000000] |
| 01834129 | USD[0.193913753900 0000],USDT[0.006104000700 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01834134 | BTC[0.0548472300000000],ETH[1.7007964000000000],ETHW[1.7009836700000000],LINK[20.6139347000000000] |
| 01834136 | SOL[0.0000000117648686],SRM[0.035009730000000],SRM_LOCKED[0.2672891200000000],USD[0.000004491706272] |
| 01834137 | USD[0.0000000090000000] |
| 01834138 | FTT[0.0000000091034200],JOE[0.0000000069500973],USD[0.0000000021838244],USDT[0.0000000058809592] |
| 01834140 | ATLAS[8.7365000000000000],SRM[0.9623800000000000],USD[0.0014564552550000],USDT[0.0000000083988041] |
| 01834142 | ATLAS[284.2815007300000000],USD[0.0000000000940902] |
| 01834155 | USD[0.0035950311737976],USDT[0.0000000075469306] |
| 01834157 | NFT (41104803245736778 2)[1],NFT (52190198190148217 5)[1],TRX[0.000010000000000],USD[0.5843858687131174] |
| 01834164 | ATLAS[35137.0453638580869725],BTC[0.000000011660000000],CITY[0.000000006466 8676],DYDX[0.0000000020204640],GALFAN[0.0000000063000000],INTER[0.0000000061645065],SOL[-0.000000000877300],SUSHI[0.000000099300000],TRX[0.000009000000000],TRV[0.9430153145000000],USD[9.5154699965676276],USDT[0.0000000021141798] |
| 01834165 | USDT[0.0000000057421750] |
| 01834171 | ATLAS[148.6134323000000000],NFT (30054152797388 6630)[1],NFT (32229456120462246 1)[1],NFT (32794884877020338)[1],NFT (38442641000 4505825)[1],NFT (39886325189577001)[1],NFT (43572507605539037 3)[1],NFT (43579314029162159 6)[1],NFT (44933137686663484 4)[1],NFT (48392694821605534 8)[1],NFT (49266382161987329 1)[1],NFT (52514729772216082 81)[1],USD[0.7102572082333350],USDT[0.0000000081097321] |
| 01834176 | ATLAS[29939.1660000000000000],TRX[0.000004000000000],USD[1.9882854514500000],USDT[0.0003450000000000] |
| 01834180 | AVAX[0.0006186201062718],MNGO[380.7761015152000000],USD[0.0000000009355100],USDT[0.0000000010873143] |
| 01834182 | FTT[-0.0000000005172683],POLIS[0.0000000006774770],USD[0.0000000051782080],USDT[0.0000000068624553] |
| 01834183 | AVAX[0.0980620000000000],ETH[1.9999490700000000],ETHW[0.0003288800000000],USD[3564.0930652300000000] |
| 01834185 | FTT[12.1976086000000000],TRX[22.9955380000000000],USDT[0.0719315000000000] |
| 01834189 | ATLAS[669.3654000000000000],ETH[0.0015996900000000],ETHW[0.0230000000000000],USD[7.0822704205500000] |
| 01834191 | BAO[5.0000000000000000],BNB[0.0000066429798834],BTC[0.0000003700000000],COPE[567.4232582677035290],DOT[0.0000000059143752],ETH[0.0000012000000000],ETHW[0.1314953000000000],FTM[0.0008197800000000],FTT[8.9307204541406875],GBP[0.1349193283205131],KIN[2.0000000000000000],MATIC[0.0000000077250104],RSR[1.0000000000000000],SHIB[32.1189477800070000],STORJ[0.0000000000940000],TRX[1.0000000000000000],USD[0.0000000058302230],USDT[0.0001202188217 14],XRP[0.0000000019100000] |
| 01834192 | ATLAS[7.4473039838000000],USD[0.0000000056449815],USDT[0.0000000099901818] |
| 01834199 | ATLAS[109849.3987455176216524],USD[0.0000000054552583],USDT[0.0000000116597926] |
| 01834200 | USDT[0.0000000036057120] |
| 01834203 | BNB[0.0000000107841165],BTC[0.0000000050000000],FTT[0.0000000094420605],SOL[0.0000000100000000],USD[0.0000000108153093],USDT[0.0000000061689792] |
| 01834205 | USD[0.6321790050000000] |
| 01834206 | ETH[0.0049063100000000],ETHW[0.0049063100000000],GBP[0.0000000000566636],RUNE[5.7833782900000000],SNX[2.4894076400000000],SRM[2.8663548300000000],USD[0.0000000152090188] |
| 01834208 | FTM[0.9918000000000000],TRX[0.3426530000000000],USD[0.0000000025000000] |
| 01834210 | TRX[0.0000010000000000] |
| 01834212 | USD[0.8694732100000000] |
| 01834221 | MANA[0.0000000400000000],TRX[0.0000010000000000],USD[9.1966051887035719],USDT[0.0000000033896408] |
| 01834226 | CRO[0.0000000012866706],HT[0.0000000040000000],USD[0.0000000614152794],USDT[0.0000000025288718] |
| 01834227 | ALGO[0.9868000000000000],BTC[0.0005743990522250],BUSD[50.3874697300000000],DOT[0.0998000000000000],ETH[0.1649602000000000],ETHW[0.0009670000000000],FTT[0.0040953124543568],GALA[9.9860000000000000],GENE[0.0988000000000000],GOG[0.9976000000000000],HNT[0.0997400000000000],IMX[0.0946200000000000],SOL[0.0009718000000000],USD[0.0000000071160000] |
| 01834230 | ATLAS[5988.2103125800000000],AUD[0.0135323032264816],USD[0.0000000046280440] |
| 01834232 | FTT[0.0979832726300000],TRX[0.0000010000000000],USD[0.0000000905543 12],USDT[7.4784 1460350882824] |
| 01834239 | ATLAS[259.6009888648461600],ATOM[0.0000000021685616],ENJ[0.0000000200000000],SAND[0.0000000054289448],USD[0.0040808960053792],USDT[0.0000000060172464] |
| 01834240 | REAL[0.0947000000000000],USD[0.5025717866347210],USDT[0.0346191927626491],XPLA[9.9980000000000000] |
| 01834250 | BTC[0.0223233400051000],ETH[0.4188320840000000],ETHW[0.2838590840000000],EUR[250.0000030999000000],FTT[2.6090309990000000],MATIC[191.9616000000000000],SRM[150.0000000000000000],TRX[0.0007770000000000],USD[8.4472207555450784],USDT[0.0000000096861444],XRP[123.9752000000000000] |
| 01834251 | ATLAS[148.7809281800000000],USD[-0.4742896782000000],USDT[1.1378966316178186] |
| 01834253 | USD[25.0000000000000000] |
| 01834255 | CONV[0.0000001000000000],FTT[0.1290376599961200],LUNA2[0.0001794566664000],LUNC[0.0012100000000000],USD[0.0000003835660668],USDT[0.0000000011097000],USTC[0.0254460000000000] |
| 01834259 | BNB[0.0000000664406400],FTT[7.0000000000000000],LTC[0.0000000052187897],MATIC[0.0000000055658000],USD[0.0021151613320000],USDT[0.0000000029779268] |
| 01834261 | AAVE[0.0001943900000000],AKRO[8.0000000000000000],BAO[3.0000000000000000],BAT[0.1118707100000000],BCH[0.0001381700000000],BF_POINT[200.0000000000000000],BTC[0.0000000066400074],COMP[0.0000767200000000],DENT[2.0000000000000000],DOGE[0.1099453900000000],ETH[6.4700000972124 78],FTM[0.0269701900000000],FTT[0.0000001000000000],LINK[0.0000000011200000],LINQ[0.0092076000000000],LUNA2[9.3189112400000000],LUNA2_LOCKED[21.1289469300000000],LUNC[72.0762557000000000],MANA[0.0420176400000000],OMG[0.0041318200000000],REN[0.0218105200000000],SOL[0.0008573078260000],TOMO[1.0043896900000000],TRX2[0.0000070000000000],UBXT[4.0000000000000000],UNI[0.0081815900000000],USD[0.0310113939229 11],USDT[100.8466587563245283] |
| 01834262 | AKRO[1.0000000000000000],CHZ[3249.6303458100000000],COPE[164.9068036400000000],DENT[1.0000000000000000],ETH[2.1384582600000000],ETHW[2.1375601100000000],FRONT[1.0000000000000000],FTT[130.9728823300000000],LINK[34.2877979200000000],OXY[640.8748017800000000],SOL[134.7290956600000000],TRX[1.00000 00000000000],USD[1.7346563260344596],USDT[11.0995393900000000] |
| 01834270 | USD[30.0000000000000000] |
| 01834271 | EUR[0.0001110700000000],USD[0.0000021038 1659],USDT[0.0000000089327850] |
| 01834273 | ALPHA[1.0000000000000000],BAO[8.0000000000000000],DENT[6.0000000000000000],GBP[0.0000000325455987],HOLY[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000120000000000],TRX[6.0001120000000000],UBXT[3.0000000000000000],USD[0.0000000864251053],USDT[0.0000000025126835] |
| 01834275 | EUR[2.0000000000000000],USD[348.4992490955619203],USDT[51.2394955400000000] |
| 01834278 | USD[12.7317820200000000],USDT[0.0000001129142928] |
| 01834281 | BNB[0.0050049400000000],BTC[0.0022906000000000],USD[0.0000492841328760],USDT[0.0000000019178914] |
| 01834285 | USD[0.0732970017211462] |
| 01834287 | ATLAS[0.0000000094809118],ETH[0.0000000087626590],FTT[0.0000000012547776 6],SHIB[0.0000000032598925],USD[0.0000000042803396],XRP[0.0000000023992470] |
| 01834288 | AGLD[0.0000000536222250],ATLAS[0.0000000079913826],BNB[0.0000000263820],FTT[0.0068487550131099],POLIS[0.0000000013563656],RAY[0.0296642965730286],SRM[0.0178887700000000],SRM_LOCKED[0.2792967100000000],USD[0.0000005996641 4],USDT[0.0000000082161705] |
| 01834289 | BTC[0.0000004336000],FTT[0.0289596279447015],USD[0.0000000060635555] |
| 01834294 | BNB[0.0000001000000000],FTT[0.0054059220863765],USD[0.0527316071694388],USDT[0.0000000064948640] |
| 01834296 | DOGE[22.6466411600000000],CHZ[3249.6303458100000000],SHIB[2602765.4748653800000000],SOL[1.6588652100000000],TRX[0.0007790000000000],USDT[204.0776206600000000] |
| 01834301 | ATLAS[3305.8240000081846440],AURY[0.0000000335000000],BNB[0.0000000025496080],BTC[0.0000000061103618],FRONT[0.0000000053392095],FTT[0.0790398375904495],MAPS[0.0000000096624750],MNGO[0.0000000071173403],SOL[0.0000165468310],TRX[0.0001700000000000],UBXT[0.0000000079040268],UNI[0.0000000091963022],USD[0.0401908253113 23],USDT[0.0000001163808 62] |
| 01834302 | BTC[0.0000000045758600],DOT[0.0000000996719 00],ETH[0.0000000071245371],ETHW[0.0000000071287 1],EUR[0.0000000120500],MATIC[0.0000000706680 0],USD[0.0000000804183848],USDT[0.0000000061826900] |
| 01834305 | ATLAS[8.8980000000000000],SOL[0.0099940000000000],SPELL[1300.0000000000000000],USD[0.0000001033908 42],USDT[0.0000000013450176] |
| 01834312 | USD[0.5136453145700000],USDT[0.0000003773135 2] |
| 01834314 | ATLAS[1060.0000000000000000],POLIS[37.0000000000000000],TRX[0.0000010000000000],USD[0.8004745131413475],USDT[0.0000000121943430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01834316 | USD[0.000000004902602024],USDT[0.000000000057339000] |
| 01834319 | BNB[0.000000073665045],BRZ[0.007394871729407 8],BTC[0.000000000000000000],ETHW[0.000996770000000],LUNA2[0.155873810500000000],LUNA2_LOCKED[0.363238913000000],USD[0.000000224921178] |
| 01834326 | BTC[0.000000030972768],USD[0.000000003905 1312],USDT[0.000000005721584 0] |
| 01834327 | ASD[19.400000000000000000],ATLAS[149.970000000000000],BOBA[8.099500000000000],CONV[999.930000000000000],DENT[1299.740000000000000],FTT[0.458668000000000],MBS[23.996600000000000],USD[8.244416442113767 3] |
| 01834328 | EUR[0.847798902808518 4] |
| 01834332 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],SOL[0.004309140000000],SRM[0.060876840000000],TRX[1.000000000000000],USD[4.396651700875210 2] |
| 01834333 | POLIS[0.094224000000000],USD[0.000000009630123 6],USDT[0.000000000044566] |
| 01834336 | AVAX[1.000000000000000] |
| 01834338 | AKRO[1.000000000000000],ATLAS[767.014140340000000],BAQ[1.000000000000000],COPE[201.325021300000000],DENT[3.000000000000000],DFL[1328.714691480000000],ENJ[0.000000925719 60],FTT[26.618344310000000],KIN[1.000000000000000],LUNA2[0.000070114172500],LUNA2_LOCKED[0.000163599735800],MATIC[0.000000009290828],SHIB[18360974.4051916000000000],SLP[6016.802186330000000],SOL[0.000000023675331],STEP[1667.754984343280995 2],TOMO[0.000000644416350],UBXT[5.000000000000000],USD[0.000000084542700],USDT[0.000821405504076 0],USTC[2.000924987356040] |
| 01834341 | BTC[0.040774940000000],ETH[0.803240691300000],ETHW[0.803240691300000],EUR[0.000002304852528],SOL[0.000000019404376],USD[4.653728760311 5504],USDT[0.000000037015017] |
| 01834342 | BTC[0.000000030952156],ETH[0.000000003642896 3],FTM[0.000000364228963],MATIC[0.000000003621145],SOL[0.000000036000000],TRX[0.000040000000000],USD[2156.106106586991365 1],USDT[0.000000344702860] |
| 01834345 | ATLAS[0.000000010272854],BTC[0.000000009587194],ETH[0.000000008820000],FTM[0.000000046100636],SPELL[0.000000009484424 6],USD[1.302998515196638 6] |
| 01834349 | FTT[0.778750000000000],TRX[-3432.720519336327837 5],USD[-1393.123059597725355 9],USDT[2017.268086232500000 0] |
| 01834351 | BTC[0.000051550000000],FTM[0.777510000000000],LUNA2[0.002091935843000 0],LUNA2_LOCKED[0.004881183633000 0],LUNC[455.523434100000000],TRX[0.000010000000000],USD[0.626646654437850 0],USDT[2225.964123798500000 0] |
| 01834352 | SOL[0.000000010000000] |
| 01834354 | USD[0.000000079107677] |
| 01834358 | STEP[0.000003306300000],USD[0.020518425100000 0],USDT[0.155006000000000] |
| 01834366 | LUNA2[0.219256341600000 0],LUNA2_LOCKED[0.511598130400000 0],LUNC[47743.530000000000000],RSR[2.799583260000000 0],USD[0.000000001389754 8],USDT[0.000000129129836 2] |
| 01834370 | AAVE[0.003153990000000],BCHBULL[8.814400000000000],BULL[0.004327970000000],DOGEBEAR2021[0.002984200000000],DOGEBULL[0.003159150000000],LINKBULL[0.077054000000000],USD[0.166722971025000 0],XRPBULL[3.077620990000000],XRPHEDGE[0.004794000000000],XTZBULL[0.396450000000000] |
| 01834372 | ALCX[8.008554027514371 0],ATLAS[35842.316846016201239 6],AURY[0.000000000576935 2],BTC[0.003412606467218 0],CQT[850.511116281163000 0],LUNA2[0.004136390022000 0],LUNA2_LOCKED[0.009651576718000 0],POLIS[142.803641923075000 0],SLRS[0.000000001620416 0],USD[0.000070347825073 8],USTC[0.585526000000000] |
| 01834373 | USD[0.001875097150000 0] |
| 01834374 | LUNA2[0.009234740608000 0],LUNA2_LOCKED[0.021547728080000 0],LUNC[2010.884210000000000],STEP[0.020726250000000],TRX[0.000058000000000],USD[0.000132991442661 5],USDT[0.000000009442857 4] |
| 01834375 | USD[19.599486770345603 2],USDT[0.000000006713730 8] |
| 01834380 | USD[0.009484133038416 5],USDT[0.000025951808742] |
| 01834382 | ATLAS[8490.000000000000000],BNB[0.004591030000000],USD[0.616299791250000 0],USDT[0.000000087059300] |
| 01834385 | GBP[0.005115210000000],LUNA2[8.584587766000000 0],LUNA2_LOCKED[20.030704790000000 0],USD[11.467023502583669 4000000000] |
| 01834386 | ATLAS[0.000000005491250],POLIS[0.000000009559420],SOL[0.000000041093959] |
| 01834390 | ATLAS[1913.456080130000000],FTT[16.788828700000000],NFT[564244780706856137](1),POLIS[23.655363570000000],TRX[0.000001000000000],USD[0.474037050000000 0],USDT[0.000000119911129] |
| 01834394 | FTT[0.000000020375381],USD[0.000001908574472],USDT[0.000000021823626] |
| 01834395 | ATLAS[2351.723648620000000],TRX[0.000001000000000],USD[0.287067347875000 0],USDT[0.000000086322583] |
| 01834396 | CRO[0.000000006454980],LUNA2[0.006053096034000 0],LUNA2_LOCKED[0.014123890750000 0],TRX[0.000010000000000],USD[0.004795685125643 8],USDT[1.161689915359082 0],USTC[0.856845000000000] |
| 01834397 | BTC[0.000000051122000],USD[0.002465405087624] |
| 01834400 | USD[-12.580990046059826 3],USDT[13.745667500000000] |
| 01834403 | ALICE[12.665057110000000],ATLAS[1276.201408350000000],BTC[0.020958030000000],CHR[226.010086140000000],DOT[2.125042581932805 2],ETH[0.207538998270709 2],KIN[1.000000000000000],MANA[128.466622536196395 1],MATIC[46.366224480000000],SAND[66.399647000000000],SOL[2.045302770000000],USD[0.0000000141157213],XRP[1179.459121880000000] |
| 01834407 | ATLAS[1577.317200000000000],PRISM[9158.538900000000000],TRX[0.000001000000000],USD[0.000000008124197 6],USDT[58.214782564855587 3] |
| 01834411 | USD[0.000000004695747 2],USDT[0.000000026986152] |
| 01834416 | APT[0.010000000000000],USD[0.000000057861120] |
| 01834417 | USD[0.069559346300000],USDT[0.000000052215280] |
| 01834419 | TRX[0.000003000000000],USDT[0.000000055000000] |
| 01834420 | FTT[0.082689896726256],USD[0.000017339142780 4] |
| 01834421 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000 0] |
| 01834422 | USD[0.003558400300000] |
| 01834424 | BAO[4.000000000000000],FTT[4.847105540000000],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.000245494506880 0] |
| 01834427 | USD[0.000000020323175] |
| 01834435 | POLIS[0.294100000000000],USD[0.217733027000000 0] |
| 01834438 | AAVE[0.100310000000000],AVAX[0.006982769284454],BNB[0.017203596376000 0],ETH[0.000000300000000],NFT[317941944581183902](1),NFT[482781714638544718](1),STG[64.688000000000000],TRX[0.000070000000000],UNI[0.557900100000000],USD[0.000000137200800],USDT[0.000000021003738] |
| 01834442 | FTM[0.085495255000000],STARS[4.000000000000000],USD[0.756407192094060 0],USDT[0.000000104096660] |
| 01834444 | ETH[0.080000000000000],ETHW[0.080000000000000],USD[11.961047900000000] |
| 01834445 | FTT[0.073184392944756 6],USD[16.436087441377250 0] |
| 01834446 | SOL[0.000000084176000],USD[0.000000005204411 3],USDT[0.000000005418860 8] |
| 01834447 | BNB[0.000000006477186 6],ETH[0.000000013206500],RUNE[0.000000008573252],SOL[0.000000000680000],USD[0.000011336212540 8] |
| 01834448 | BAO[0.000000005391600],STMX[989.811190000000000],XRP[169.967700000000000] |
| 01834451 | ALGOBULL[0.000000091278967],BNB[0.000000086921850],BULL[0.000000002388580],DOGEBEAR2021[0.000000079424400],EOSBEAR[0.000000838903385],ETH[0.000000094782280],FTT[0.000005015803 3],GBP[0.000001104099700],LRC[0.000000340000000],LTC[0.000000077175360],LTCBEAR[0.000000067881296],TRX[0.000001000000000],USD[0.000000742223964],USDT[0.000000037107178] |
| 01834453 | DFL[300.661159840000000],USD[0.000000014054128] |
| 01834459 | USD[0.000000046625000],USDT[0.000000079862400] |
| 01834463 | USD[0.000003481690034] |
| 01834466 | USD[0.000000083087800],USDT[0.000000020935698] |
| 01834471 | COMP[0.491409730000000],EUR[0.000000107398961],LINK[0.000000012756400],MANA[26.995140000000000],MATIC[20.828961811079130 0],SOL[0.561112819021740 0],USD[0.002787782371812],USDT[0.460086763176923 8],XRP[0.000000005283800 0] |
| 01834476 | SOL[0.000001337900721],TRX[0.000010000000000],USDT[0.000000321972553] |
| 01834477 | ATLAS[10.000000000000000],NFT[340600774928163805](1) |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01834481 | USD[0.1450336472250000] |
| 01834487 | ATLAS[949.810000000000000],GOG[3.000000000000000],USD[0.3450929054208900] |
| 01834489 | USD[0.6553606509389136],XRPBULL[0.000000022096400] |
| 01834490 | RAY[0.300000000000000],SOL[0.001950720000000],USD[2.312749528375000] |
| 01834491 | USD[0.0016397675000000],USDT[0.002394002563778] |
| 01834493 | ATLAS[1980.000000000000000],CRO[50.956580610000000],FTT[0.0254908600000000],USD[0.0000000064588449] |
| 01834496 | USD[0.0000000114270117],USDT[0.0000000076768340] |
| 01834497 | POLIS[4.563195570000000],USD[0.0000013389321175] |
| 01834498 | ATLAS[509.898000000000000],USD[1.1590802677400000] |
| 01834500 | USD[25.0000000000000000] |
| 01834512 | AKRO[6.000000000000000],BAO[6.000000000000000],BNB[-0.000000003219982],BTC[0.0000000200000000],DENT[2.000000000000000],ETH[0.0000001606417231],IMX[0.0000357876310254],KIN[4.000000000000000],MANA[0.0000934252642162],MATIC[0.0002989750879590],SHIB[21.6233107777767520],SUSHI[0.0000000100000000],UBXT[1.0000000000000000],UNI[0.0000000100000000],USD[0.3572766109050228],USDT[0.0000000049575140] |
| 01834514 | USD[1.2516290006335088],USDT[0.0000000027122206] |
| 01834516 | FTT[0.0132086752108000],LUNA2[4.845104060000000],LUNA2_LOCKED[11.3052428100000000],SAND[0.959000000000000],USD[0.6702021274144700] |
| 01834517 | BTC[0.0000000082318750],TRX[0.000001000000000],USD[0.0027727682528889],USDT[0.0004820097964095] |
| 01834519 | TRX[0.000002000000000],USDT[0.0000000027158068] |
| 01834521 | ATLAS[150.000000000000000],USD[0.2787726213750000] |
| 01834523 | ATLAS[8.888500000000000],ETH[0.000000019667807],SOL[0.0055748547209952],SRM[0.0085554600000000],SRM_LOCKED[7.413306090000000],USD[-0.0486368661120672],USDT[0.0000000065578308] |
| 01834525 | CQT[885.846670000000000],USD[0.7462972905000000] |
| 01834527 | FTT[25.0952319500000000],LTC[0.009767450000000],LUNA2[0.0037923971710000],LUNA2_LOCKED[0.0088489267320000],LUNC[465.780000000000000],USD[762.013083312681500],USDT[0.0000000055000000],USTC[0.2340410000000000] |
| 01834528 | ATLAS[43175.865600000000000],SOL[0.070310000000000],USD[1.0560682302500000],USDT[0.0000000122910210] |
| 01834531 | USD[518.9372171500000000] |
| 01834533 | USDC[910.401609300000000],USDT[353.3809421400000000] |
| 01834538 | BNB[0.0027059159986750],BTC[0.1015907686837000],EUR[4.3392032286112268],FTT[5.600000000000000],MATIC[0.000000075000000],USD[0.8132114902900622],USDT[0.0000000033596965] |
| 01834541 | LUNA2[0.000000030741437901],LUNA2_LOCKED[0.0000000717298843],LUNC[0.006694000000000],TRX[0.000001000000000],USD[0.0037783369572545],USDT[0.0000000013252514] |
| 01834546 | ALPHA[1.0021392800000000],ATLAS[48744.815168850000000],DENT[1.000000000000000],USDT[0.1786350023677542] |
| 01834552 | USD[0.0000007545498710] |
| 01834553 | ATLAS[9.518000000000000],TRX[0.000001000000000],USD[0.8793521884000000],USDT[0.0015290000000000] |
| 01834554 | BTC[0.0000000039093920],ETH[0.0002916900000000],ETHW[0.0002916915178553],FTT[150.062703000000000],SRM[19.684686470000000],SRM_LOCKED[162.835176130000000],USD[47.2720849287859472],USDT[0.0000000064415296] |
| 01834563 | POLIS[169.400000000000000],SOL[0.009952500000000],USD[-0.0204439231649159],USDT[0.930002024931 0260] |
| 01834570 | FTT[0.1976820000000000],LUNA2[8.440090754000000],LUNA2_LOCKED[19.693545090000000],LUNC[730.960000000000000],USD[0.0061761300234172],USDT[0.0000000051696039] |
| 01834574 | USD[25.000000000000000] |
| 01834576 | USD[0.0083418580200000] |
| 01834581 | POLIS[0.094000000000000],SNY[0.989600000000000],USD[0.0000000113012136],USDT[0.0000000043872012] |
| 01834583 | ATLAS[27.160000000000000],CHZ[9.389200000000000],DOGE[129.975300000000000],USD[1.2213714159500000],USDT[0.0000000025285178] |
| 01834586 | USD[0.0060967121109500] |
| 01834588 | FTT[1688.284640001334250 0],POLIS[254.100000000000000],RAY[413.280062350000000],SRM[56.794972330000000],SRM_LOCKED[473.339785770000000],USD[0.1818287141125000],USDT[0.0000000089819753] |
| 01834595 | POLIS[93.799981000000000],TRX[159.000000000000000],USD[0.1945763854125000],USDT[0.0000000158226529] |
| 01834599 | ATLAS[38.290200],CTX[-0.000000045704000],NFT [453566013364115336][1],NFT [320083016183467730][1],NFT [554899873634349461][1],NFT [575513474485595000][1],POLIS[0.000000031667700],TRX[0.000654000000000],USD[113.588965167804356],USDT[0.005693273473000],XPLA[0.005219430000000],XRP[0.0000000008484424] |
| 01834602 | ATLAS[6.105135114299000],LUNA2[0.000345943842300],LUNA2_LOCKED[0.0080720229860000],LUNC[75.330000000000000],USD[0.0011398127500000] |
| 01834608 | FTT[0.000000060000000],TRX[0.000013000000000],USD[0.0000000835664511],USDT[0.0000000025708613] |
| 01834609 | AGLD[0.0000000906579945],ATLAS[0.000000046408528],C98[0.000000010585665],MNGO[0.000000075909332],USD[0.0000000769192436],USDT[0.0000000022001827] |
| 01834613 | BTC[0.0000000088193675],USD[0.0100000003012725] |
| 01834614 | FTT[5.000000000000000],USD[800.0000000184743 47] |
| 01834616 | FTT[0.0175620921690400],SOL[0.000000008242821 6],USD[0.0000000262146108],USDT[0.0000000031455280] |
| 01834617 | USD[0.4741238853468827],USDT[0.0000000208950804] |
| 01834618 | USD[0.0001569984508160],USDT[0.0000003095704] |
| 01834619 | ATLAS[6.474398636324933 0],BTC[1.0154001816267025],ETH[0.0000000043673250],FTT[150.000000000000000],LUNA2_LOCKED[0.0000000107155489],LUNC[0.001000000000000],POLIS[0.0947308200000000],SAND[0.000000200000000],TRX[0.565848000000000],USD[4188.0749423734325767],USDT[1998.0610893593511 64] |
| 01834621 | ATLAS[830.950738890000000],AUDIO[111.994043400000000],BTC[0.0200543200000000],LRC[10.789464823429696],MANA[335.846878420000000],MATIC[1254.884004400000000],SECO[0.000183200000000],SHIB[7320.345947128958439 0],USD[0.001827493400239],USDT[0.0001660730974448] |
| 01834624 | ATLAS[1000.000000000000000],POLIS[20.000000000000000],USD[59.8363439750000000] |
| 01834626 | LINK[0.4704870000000000],RUNE[0.079000000000000],SUSHI[0.0725183000000000],USD[4921.9632203100000000] |
| 01834628 | BTC[0.0517000000000000],ETH[0.667000000000000],ETHW[0.667000000000000],SOL[0.020000000000000],TRX[0.000001000000000],TULIP[3.600000000000000],USD[0.000000072008802],USDT[0.0000000027865252] |
| 01834630 | USD[0.0000073875012500],RAY[0.9368077842000000] |
| 01834638 | ATLAS[9.815700000000000],BNB[0.0032858700000000],DYDX[0.098231100000000],ETH[0.000000067000000],ETHW[0.0077336122000000],FTT[0.0969315000000000],NFT [497954727898151209][1],NFT [548236566106164998][1],NFT [566374159348415537][1],POLIS[0.0907850000000000],RAY[10.993321500000000],SLND[9.000000000000000],SLRS[0.819500000000000],SRM[20.470890680000000],SRM_LOCKED[0.3868212600000000],TRX[0.000784000000000],USD[1.2323074543900000],USDT[1.3308702390050000] |
| 01834640 | FRONT[0.995630000000000],TRX[0.000001000000000],USD[-0.0075643449975607],USDT[0.7782978039155264] |
| 01834643 | BNB[0.0020751500000000],USD[4.7843917967500000] |
| 01834644 | ETH[0.000000012068825],MATIC[0.0000000054701726],MNGO[0.000000078000000],SOL[0.000000069190676],TRX[0.000010000000000],USD[0.6644274922007530],USDT[0.0000000174386328] |
| 01834648 | USD[0.0830486681250000] |
| 01834657 | BAO[1.000000000000000],DENT[1.000000000000000],FTM[0.0081256200000000],USDT[0.0000000072916220] |
| 01834660 | AAVE[0.000000002000000],BNB[0.000000005000000],BTC[0.5487275246937071],BUSD[1186.4236642500000000],BVOL[0.000000044100000],ETH[0.1589305665000000],ETHW[0.1589305656000000],FTT[0.000000003538131],SOL[0.000000180000000],USD[0.0003765686144665],USDT[0.000000164449294],YFI[0.000000028000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01834661 | BTC[0.000000005455188],EUR[509.385663748312088,5],FTT[0.027738840000000],LOOKS[0.000000005449900],USD[0.160408795700454,55] |
| 01834664 | EUR[0.002445366784000],USD[0.000000106182782],USDT[0.000000120443866] |
| 01834666 | BNB[0.00000007500000],ETH[0.000000019000000],FTT[0.500000000000000],USD[0.000000091121171] |
| 01834669 | ATLAS[7.200000000000000],USD[-0.000000028324380],USDT[0.000000016097504] |
| 01834672 | SOL[0.000000028320000],USD[27.333595932785572] |
| 01834675 | AKRO[3.000000000000000],BAO[3.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000054048870] |
| 01834678 | ATLAS[3.753359250000000],SOL[0.000000009000000],TRX[0.000778000000000],USD[0.000000006000000],USDT[0.000000134726617] |
| 01834680 | USD[0.000000062500000] |
| 01834681 | USD[0.000000135224364] |
| 01834686 | ATLAS[4759.530700000000000],AURY[33.993540000000000],TRX[0.000001000000000],USD[9.488838511712500 00] |
| 01834687 | ATLAS[0.000000025000000],ETH[0.000000008376948],FTT[0.000002943794424],SOL[0.000000040916000],USD[0.000000094876480] |
| 01834690 | USD[0.088142568547500 00],USDT[768.122857600000000000] |
| 01834691 | SOL[0.008250370000000],USD[0.000000081927162,43],USDT[0.000000117299004] |
| 01834692 | TRX[0.000003000000000],USD[0.000000025270098],USDT[0.052185299247000 70] |
| 01834703 | ATLAS[1230.000000000000000],USD[1.563972358300000 00],USDT[0.002558000000000] |
| 01834704 | ALPHA[8484.550800000000000],FRONT[0.262400000000000],FTT[0.028948441050000 00],TRU[0.012200000000000],USD[0.633208935159194],USDT[0.000000090278180] |
| 01834706 | USD[2517.457132744308072500000000000],USDT[1.921836341261515,3] |
| 01834707 | ATLAS[2000.000000000000000],USD[10.154039625000000 00] |
| 01834710 | ATLAS[1052.888077080000000],KIN[1.000000000000000],LINK[0.000626020000000],RUNE[16.046856920000000 00],TRX[1.000000000000000],USDT[0.000000623965942] |
| 01834716 | ATOM[0.000000084724 00],AVAX[0.000000021711900],BTC[0.000000125832438],CRO[0.000000099085080],ETH[0.000000067244945],EUR[0.000000077631658],FTM[0.000000085607655],FTT[150.006863221255232],LINK[0.000000080000000],LUNA2[3.402613888000000],LUNA2_LOCKED[7.939432405000000000],RUNE[0.00000000 0300000],SOL[0.000000015697627],SRM[0.038434390000000],SRM_LOCKED[0.424256510000000],USD[0.339294160261 29225],USDT[0.000000032438458,2] |
| 01834717 | KIN[52462.609100000000000],SOL[0.000000015942507],USD[0.137979897062 2632] |
| 01834725 | BNB[0.000000100000000],BTC[0.000000004450000 00],FTT[0.000000086817294],RAY[0.000000043623721],USD[0.000001124733696] |
| 01834729 | BNB[0.000000043992000],BTC[0.000000023135510],DYDX[0.000000042500000],ETH[0.000000251427322],FTT[0.000000083200000],MATIC[0.000000183600000],SOL[0.000000229967315],SRM[0.000000015100000],UNI[0.000000082709030],USD[0.000000975628241],XRP[0.000000004200000] |
| 01834731 | SKL[0.297800000000000],USD[4.583851326500000 00],USDT[0.000000017011840] |
| 01834734 | EUR[1.327248450000000],USD[0.120935646172584,7] |
| 01834739 | SOL[0.000134420000000],STEP[0.000000100000000],USD[0.000000063799120],USDT[0.000000024649546] |
| 01834742 | BNB[6.720000000000000],CRV[176.00000000 0000000],ETH[0.000932680883883872],FTT[32.124676158 0000000],NFT[307722582566734612][1],NFT[493518637469575770][1],NFT[503499814657443475][1],NFT[520005498998692327][1],NFT[571953409341981139][1],SAND[191.000000000000000],SOL[5.680000000000000],USD[327.96175262952750 00],USDT[0.000000071362500] |
| 01834751 | USDT[0.075947814000000 00] |
| 01834755 | USDT[0.000000039329457] |
| 01834757 | USD[25.000000000000000] |
| 01834758 | DOGE[19.996200000000000],ENJ[299.924000000000000],ETH[0.602885430000000],ETHW[0.602885430000000],FTM[100.889990000000000],MNGO[1329.652300000000000],USD[147.840977286940 0000] |
| 01834764 | AGLD[0.097012000000000],MNGO[9.955000000000000],USD[0.000000075968029],USDT[6.654194507755800 0] |
| 01834765 | USD[25.005607041577730],USDT[0.000000018464120] |
| 01834767 | FTT[39.999516043171400],LUA[100.000000000000000],POLIS[200.000000000000000],USD[0.020799014855962,5],USDT[0.000026810000000] |
| 01834768 | ATLAS[6.846000000000000],USD[0.009469844730000 0],USDT[0.000000008157050] |
| 01834769 | ATLAS[22997.000000000000000],BNB[0.006530420000000],USD[103.115155783600 0000],USDT[0.008772500000000] |
| 01834770 | BTC[0.000199660000000],CUSDT[85.982800000000000],USDT[0.020000000000000] |
| 01834771 | USD[25.000000000000000] |
| 01834773 | ATLAS[0.000000089845076],MATIC[0.000000059463293],RUNE[0.000000041821285],USD[0.833461191700 0000] |
| 01834774 | BTC[0.000011106233900 0],XRP[0.650000000000000] |
| 01834776 | POLIS[0.000000030192200],USD[0.000000137076595],USDT[0.000000038441601] |
| 01834783 | CEL[0.012000000000000] |
| 01834785 | KIN[1.000000000000000],USD[18.295952701648520 0],XRP[0.427538800000000] |
| 01834786 | ATLAS[0.000000083034060],AUDIO[1.008943780000000],BNB[5.321271070000000],GALA[594.235907071297158],MANA[649.655671103252109 2],REEF[4369.217021870000000],SHIB[2783574.436653959862966 1],STMX[10532.854166230000000],SUN[3414.679652060000000],UNI[64.685327340000000],USD[0.064487653441859],USDT[0.000000012541984],XRP[3771.835719450000000] |
| 01834789 | USD[0.199980529212500 00] |
| 01834790 | AUD[0.000000074018815],USDT[0.000000096906912],XRP[183.000000000000000] |
| 01834791 | BTC[0.000000079000000],ETH[0.000000040000000],ETHW[0.000000040000000],SOL[4.871602418795845 0],USD[0.000000031843141],USDC[2376.149559620000000 0] |
| 01834797 | ATLAS[2.463768120000000],BNB[0.008089850000000],POLIS[0.724637680000000],USD[0.603899460000000],USDT[0.226162512000000] |
| 01834798 | AKRO[1.000000000000000],BAQ[4.000000000000000],BTC[0.008016720000000],DENT[1.000000000000000],DOGE[90.527873880000000],ETH[0.001567410000000],ETHW[0.001553720000000],EUR[0.000001385405046],KIN[5.000000000000000],RSR[1.000000000000000],RUNE[17.452255350000000],SOL[5.729136850000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 01834803 | USD[0.000000079583750] |
| 01834806 | BTC[0.001800000000000],ETH[0.078000000000000],ETHW[0.078000000000000],FTT[30.039880000000000],SOL[18.406180980000000],SRM[4.000000000000000],USD[101.066575807372437,2],USDT[0.000000205742245] |
| 01834810 | EUR[0.000000059803640],USD[0.000000074689852] |
| 01834811 | TRX[1.000777000000000],UBXT[1.000000000000000],USDT[0.000010543966339,5] |
| 01834813 | DYDX[0.091987800000000],ETH[0.000885650000000],ETHW[0.000885654778610 0],USD[0.000000080779040],USDT[0.000000012473040] |
| 01834814 | ATLAS[4.842000000000000],USD[0.000000091083948],USDT[0.000000044080368] |
| 01834817 | AUD[0.000926771895445 7],USD[0.000000030540000] |
| 01834818 | ALGOBULL[0.000000024032500],ATLAS[0.000000009436749 9],BNB[0.000000038273000],LINKBULL[0.000000597067 58],STEP[0.000000065052208],SXPBULL[0.000000093784992],TRX[0.000001000000000],USD[0.555997929754 7586],USDT[0.000000032424499],XLMBULL[0.000000053266819],XRPBULL[0.000000002909864],XTZBULL[0.000000002211120] |
| 01834825 | USD[0.000000084395092],USDT[0.000000078030157] |
| 01834829 | BNB[0.000000015705728],BTC[0.000000039600000],ETH[0.000000043051176],FTT[0.000007985617075],NFT[296775861782682814][1],NFT[392543563000918721][1],NFT[464230708147427218][1],PERP[0.000000054476600],SOL[0.102214437603 0967],USD[-0.000000414333 3075],USDT[0.000000064627166] |

Schedule F/4 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01834830 | NFT[317542960604618380][1],TRX[0.000778000000000000],USD[0.0045457946950000],USDT[0.7759604553500000] |
| 01834836 | GRT[192.000000000000000000],USD[0.8750671900000000],USDT[0.000000019557988] |
| 01834843 | LINK[0.095193000000000000],TRX[0.000000000699110000],USDT[1.1526640157531600] |
| 01834845 | TRX[0.000001000000000000],USD[4.4927293372500000],USDT[0.0000000015176054] |
| 01834848 | ETHW[0.001863800000000000],NFT[316621860714561596][1],NFT[491724381052804154][1],SOL[0.000000010000000000],TRX[0.010058000000000000],USD[0.4743897008627480],USDT[0.0077591077552982] |
| 01834849 | FTT[3.899308260000000000],TRX[0.000003000000000000],USD[3.6564723664459394],USDT[0.000000009224412] |
| 01834850 | CHZ[1.275112750475175786],USD[0.4484230052279440],USDT[1.4475220046840372] |
| 01834851 | BNB[0.005689200000000000],DAI[3.000000000000000000],RAY[0.049871000000000000],USD[9.3436721250500000] |
| 01834852 | ATLAS[3.997548430000000000],FTT[1.000000000000000000],GALFAN[4.697169000000000000],TRX[0.000024000000000000],USD[25.0000000992640015],USDT[0.000000069956414] |
| 01834858 | USD[0.0728214965000000],USDT[1.3060612200456230] |
| 01834860 | BEAR[32.970000000000000000],BTC[0.0007432237972500],ENJ[0.8352129000000000],ETHBULL[0.000649130000000000],USDT[1.0538230830000000],XRP[0.3149780000000000] |
| 01834862 | ATLAS[32.929188120000000000],USDT[0.0000000054618423] |
| 01834866 | ATLAS[1259.748000000000000000],USD[0.4536224900000000],USDT[0.0000000016821204] |
| 01834866 | AKR[0.000000000948790],ANC[0.000000009140714],ATLAS[0.000000000846160000],BNB[0.000000025790400],BNB[0.000000000525238225],BTT[0.000000004877275],ETH[0.000000003991345],ETHW[0.000000096480492],FTT[0.000000059946198],JPY[0.000000009332722],KIN[0.000000026035100],LTC[0.000000025054500],MATIC[0.000000087861652],RAY[0.000000015460595],SOL[0.000000016141036],SUN[0.000047860000000],TRX[1.3899667677515696],USD[0.6297377746134740],USDT[0.0089033064506736] |
| 01834867 | ATLAS[44.927536240000000000],CQT[0.899600000000000000],POLIS[0.049275360000000000],USD[-0.0259033249324848] |
| 01834873 | ATLAS[9160.000000000000000000],BTC[0.0211608000000000],USD[0.5039827405000000] |
| 01834875 | BTC[0.000000051165170],CONV[3839.232000000000000000],COPE[101.979600000000000000],FTT[0.000000005253630],GT[0.000000004396000],USD[0.0236309203142571],USDT[0.000000087583988] |
| 01834878 | TRX[0.000019000000000000],USD[0.0026113144000000] |
| 01834886 | AVAX[0.066880000000000000],BTC[0.000008137601032],ETH[0.000596586863360],ETHW[0.000596586863360],LUNA2_LOCKED[316.682934500000000000],SOL[0.000000094850934],USD[9592.8241424758689771000000000],USDT[0.0025974693472235],XRP[0.5508400000000000] |
| 01834891 | USD[0.0000000024600000] |
| 01834892 | ETH[0.000000000000000000],SECO[1.000000000000000000],TRX[0.000020000000000000],USD[0.0026672831700000] |
| 01834895 | ADABULL[0.000000009103109],ATLAS[0.000000008461600],FTM[0.000000040000000],MNGO[0.000000060000000],POLIS[0.000000020879770],SHIB[0.000000065050960],SOL[0.000000060147726],SRM[0.000519200000000],SRM_LOCKED[0.010479990000000],USD[0.000000064504900],XRP[0.00000007479250] |
| 01834898 | ATLAS[9.050000000000000000],C98[21.995820000000000000],CLV[0.0884670000000000],LINA[9.694100000000000000],USD[0.0000000068000000] |
| 01834901 | ATLAS[0.000000066790375],USD[0.0000000064790810] |
| 01834908 | NFT[330612804275716571][1],NFT[345392509127141574][1],NFT[485544873076962406][1],TRX[0.003108000000000000],USD[0.0027545989910791],USDT[12.7808111129839395] |
| 01834909 | APE[4.699179380000000000],ATLAS[170.492896600000000],AUDIO[216.804429500000000000],AVAX[30.795181040000000000],AXS[6.352247470000000000],BTC[0.093094489500000],CHZ[1987.126850260000000000],DYDX[8.239089000000000000],ETH[2.090578302600000],ETHW[2.090578302600000],EUR[4.156363023396780],FTT[8.546759713358490],HNT[19.635818770000000000],LTC[0.639141210000000000],MATIC[1583.759979400000000000],SAND[508.978321840000000000],USD[0.000000037888149],USDT[0.000000099129170],XRP[346.948218490000000] |
| 01834910 | AGLD[0.002581325518000],AKR[0.000000000000000000],ATLAS[0.010124304418013],BAT[0.0101243044188130],BAO[15.000000000000000],BF_POINT[100.000000000000000],BICO[0.209833722110894],BNB[0.000000042428520],BTC[0.000297941246031200],CQT[4.953063993665000],CRO[0.000000003520793],DENT[3.000000000000000],DFL[0.0045852352200000],DOGE[13.043611361471621],ETH[0.040368481471621],FTM[250.128028190000000],GENE[0.000019797620000],GODS[3.664565644770000],IMX[0.000006400428000],KIN[8.000000000000000],LUNA[20.005952544964000],LUNA2_LOCKED[0.138892715800000],LUNC[12.961791982123964226],MATIC[1.002890030000000],MBS[0.002417700000000],PAXG[0.000000354200000],POLIS[0.000000034290000],REEF[0.034840270932812],RSR[2.000000000000000],SOL[0.000000022779795],SRM[0.000000010352535],STEP[3.485634030000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000385805312730],USDT[0.000000494980755624],XRP[0.000000009457787] |
| 01834913 | USD[5.000000000000000000] |
| 01834916 | ETH[0.000000010000000000],NFT[302050409708085862][1],NFT[468856250077407030][1],TRX[0.000320000000000000],USD[19.4820247640780620],USDT[0.000000009000000] |
| 01834918 | REEF[0.000000000047188800],USD[0.000000006970804] |
| 01834919 | BTC[0.414933570000000000],DOT[31.287500000000000000],ETH[2.811549750000000000],ETHW[2.395632950000000000],FTM[250.203700000000000000],GRT[730.650305070000000000],LINK[5.198960000000000000],LTC[8.734451770000000000],MATIC[669.866000000000000000],SOL[6.257500000000000000],TRX[0.000010000000000000],USD[1588.9930432919637000000000],USDT[723.9817515000000000] |
| 01834920 | ATLAS[8599.000000000000000000] |
| 01834926 | AUD[0.135592460000000000],USD[0.0000000077807842] |
| 01834927 | BTC[0.014800000000000000],DFL[629.880300000000000000],ETH[0.178000000000000000],ETHW[0.178000000000000000],EUR[2.3812371548167868],USD[0.5491786366250000] |
| 01834936 | ALICE[3.100000000000000000],ATLAS[1030.000000000000000000],AURY[3.000000000000000000],CHR[63.000000000000000000],ENJ[15.000000000000000000],EUR[545.8431274418857905],POLIS[5.100000000000000000],SOL[0.740000000000000000],TLM[172.000000000000000000],USD[-46.9910674957810155500000000],USDT[0.000000002767138] |
| 01834937 | USD[0.0024951211596375],USDT[114.2694547629366175] |
| 01834940 | ATLAS[5072.463768120000000000],POLIS[50.7240376800000000] |
| 01834946 | TRX[0.000003000000000000],USD[0.000000134284304] |
| 01834950 | OXY[0.987200000000000000],USDT[0.000000017213599] |
| 01834952 | ATLAS[5.226000000000000000],AURY[5.000000000000000000],POLIS[0.097892560000000000],USD[14.1824902107808960],USDT[0.000000075939360] |
| 01834953 | ATLAS[3274.000000000000000000],MNGO[9.888000000000000000],POLIS[0.092970000000000000],SRM[7.183857520000000000],SRM_LOCKED[0.1483303600000000],USD[0.0057915757555000] |
| 01834956 | AKR[0.000000000000000000],ATLAS[37.777396991519562],BAO[9.000000000000000],BAT[0.0052839756544614],BNB[0.000000043456143],FB[0.000000010350000],FTM[0.000000035400000],GRT[0.0012639500000000],KIN[3.000000000000000000],MATIC[0.000092800000000],PROUSD[0.000000025216481],SECO[0.000000032000000000],SHIB[0.000000009086730],STOR[0.000000027969340],SUN[0.000000045800000],TRX[0.000000039284578],UBXT[1.000000000000000],USD[0.000009080341632],USDT[0.000000034200061] |
| 01834959 | AUD[0.000000017468251],BTC[0.0000000143004647],FTT[0.000000010434622],LTC[0.000000028748089],LUNA2[0.000000286748089],LUNA2_LOCKED[0.000000069078873],LUNC[0.006244000000000],USD[1.0445103715745616],USDT[0.000028536172933],XRP[0.000000119451576] |
| 01834962 | ATLAS[9.662000000000000000],TRX[0.000018000000000000],USD[0.0000000088557908],USDT[0.000000029208084] |
| 01834963 | TRX[0.000010000000000000],USD[2.4148607100000000] |
| 01834966 | AVAX[0.000000080823999],BTC[0.000087970000000000],ETH[0.000011000520000],ETHW[0.000011005267628],FTM[47.994680000000000],FTT[0.016810847164080],LUNA2[16.020718670000000],LUNA2_LOCKED[37.381676890000000],TRX[0.000043000000000],UNI[0.030965070000000],USD[0.000000113600061],USDT[0.0050608464864496],XRP[0.1466180000000000] |
| 01834969 | SPY[0.082100756412540],TSLA[0.131145310000000],TSLA[0.372678145146535],USD[0.000000088491548],XRP[22.862789270000000] |
| 01834972 | APT[23.000000000000000000],ATLAS[9.680800000000000000],BNB[0.005552450000000],TRX[0.060100001000000],USD[0.000000049323442],USDT[359.0070175340000000] |
| 01834973 | BNB[0.000000010000000],TRX[0.001320000000000000],USD[0.0001130768861400],USDT[342.5406820830656396] |
| 01834975 | ETH[0.005177300000000000],ETHW[0.005177286200522],JST[20.000000000000000],TRX[0.272536000000000],USD[2.5022518543125000],XRP[3.0092550000000000] |
| 01834978 | ATLAS[3.967593232765648],SKL[0.927000000000000000],USD[0.000000165470990] |
| 01834979 | USD[0.0986548112383943],USDT[0.000000050000000] |
| 01834982 | USD[0.0106885900000000],USDT[0.000000050000000] |
| 01834985 | ATLAS[40662.130587500000000],USD[38.6491228800000000] |
| 01834988 | ATLAS[1418.708539982991070],POLIS[0.042218674000000],USD[0.000000088391576],USDT[0.000000049337230] |
| 01834993 | STEP[42.000000000000000000],USD[0.0341714875000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01834994 | USDT[0.115280460000000000] |
| 01834995 | BUSD[508.689893760000000000] |
| 01834997 | AUDIO[0.000000000611600000],ETH[1.223570160000000000],FTT[0.000000006000000000],NFT (39716958032289917)[1],NFT (56109825708486723)[1],RAY[0.000000005161200000],SOL[50.121132320000000000],USD[1.275988839759435],USDT[0.000000165753365] |
| 01834998 | BTC[0.000015580000000000],DOGE[3610.000000000000000000],ETH[0.004980000000000],ETHW[0.004980000000000000],MATIC[259.948000000000000000],RSR[18549.912000000000000000],SHIB[5398940.000000000000000],USD[5.278361556500000],USDT[4.402008379400000000] |
| 01835003 | BTC[0.000266700215771 2],MTA[0.000000004324000],TRX[0.000000202076379 0],USD[0.000000011339606],USDT[0.000493159392262] |
| 01835005 | DFL[28004.678100000000000000],USD[8.204429863894871 0] |
| 01835007 | USD[0.000000140261170] |
| 01835011 | TRX[0.000010000000000],USD[0.000000010532060],USDT[0.000000061226500] |
| 01835012 | USD[25.000000000000000000] |
| 01835017 | FTT[0.000000094334585],USD[0.003288660523966 0],USDT[0.000000010526912] |
| 01835018 | USD[25.000000000000000000] |
| 01835020 | ATLAS[15030.000000000000000],GODS[96.400000000000000000],NFT (51906302685863837 3)[1],USD[0.463404238750000 0],USDT[0.000000093063832] |
| 01835023 | NFT (36399185990573307 9)[1],SOL[0.007525000000000],TRX[0.179136143018616 0],USD[0.000000051097561 2],USDT[0.000000123846266] |
| 01835026 | USD[0.000000006557839 6],USDT[0.000000012328472] |
| 01835028 | AGLD[0.070920000000000],ATLAS[9.600000000000000],POLIS[19.996000000000000000],USD[1.521577698000000 0],USDT[0.000000079433120] |
| 01835030 | ATLAS[92.567222894733000 0],BTC[0.000015986638000],FTT[0.099892000000000],LTC[0.002965800000000],POLIS[1.966348113499722 6],USDT[0.002872669115416] |
| 01835034 | BTC[0.000000000742059 2],FTT[30.296468284750240 0],NFT (37499976701783489 3)[1],NFT (42875898147589900 4)[1],RAY[258.531847443922280 0],USD[-0.749999343130054 0] |
| 01835039 | XRP[0.850569000000000000] |
| 01835040 | LRC[0.962200000000000000],NFT (44854878078673320 4)[1],NFT (56353143706608612 1)[1],USD[225.648404955320740 8] |
| 01835046 | TULIP[8.698260000000000000],USD[2.491207635250000 0] |
| 01835048 | ATLAS[20997.400000000000000000],BAO[20000.000000000000000],BNB[0.006920400000000000],HOLY[10.000000000000000000],LTC[0.004000230000000000],POLIS[18.300000000000000000],SECO[20.995800000000000000],TULIP[9.100000000000000000],USD[0.177522763000000000] |
| 01835049 | USD[1.350110215592513 2],USDT[0.000000009426072] |
| 01835050 | TRX[0.000014000000000],USDT[0.001318000000000] |
| 01835051 | BAO[1.000000000000000],FTT[8.789364010000000],USD[0.000000117882849 0] |
| 01835052 | ATLAS[8.747361000000000000],TRX[0.000007000000000],USD[0.180736227164173 5],USDT[0.000007720263254] |
| 01835059 | BTC[-0.000569984300852 0],DOGE[43.853963095249946 8],NFT (38598004785515233 8)[1],NFT (44704248729887033 1)[1],NFT (51562088270772401 5)[1],USD[-24.660561207777876 4],XRP[165.287387720000000 0] |
| 01835063 | AUD[16.667096930000000 0],ETH[0.000000009596000],SAND[0.281938200000000 0],USD[0.000000120907879],USDT[0.000000013286266] |
| 01835065 | AVAX[0.0591773207389614],BNB[0.003704488438840 0],BTC[-0.000223626362051 1],CEL[0.000000005744911],DAB[0.000000042523392],ETH[69.461935440051638 4],ETHW[0.000219556387581 3],EUR[100.939400000000000 0],FTM[0.878952792423249 7],FTT[227.607269479798634 0],HT[0.027700400931996 6],KNC[0.200000000000000 0],LUNA2[0.005096310830000 0],LUNA2_LOCKED[0.011891391940 0000],MATIC[2.968110561284029 4],USD[13.749642049935856 2],USDT[1.149142756376045 0],USTC[0.721407432249923 8],WBTC[0.000050097636962 9] |
| 01835068 | USD[25.000000000000000000] |
| 01835069 | USD[0.000184003317500 0] |
| 01835072 | BTC[0.000000007922750],ETHW[0.000000006992584],EUR[0.000000004181082 9],HNT[11.188732000000000],LUNA2[0.003665689033000 0],LUNA2_LOCKED[0.008553274411000 0],SOL[0.777210285698688 0],USD[0.006220177892551],USDT[0.000000003180914] |
| 01835073 | BNB[0.000000058335436],FTT[0.000000009390800],LINK[0.000000008629166],USD[0.092652252483477 5],USDT[0.000000405849020] |
| 01835074 | ATLAS[0.000000004540360],BAO[1.000000000000000],CRO[0.000000098259976],ETH[0.007912880148160 5],ETHW[0.007817050148160 5],KIN[2.000000000000000 0],UBXT[1.000000000000000 0] |
| 01835075 | ATLAS[709.982000000000000000],OXY[19.000000000000000 0],POLIS[5.000000000000000 0],USD[0.352294906032765 4],USDT[0.000000009740858] |
| 01835076 | COMP[0.474700000000000],ETH[0.000965080000000000],ETHW[0.000965080000000000],FTT[8.213880413900350 0],LINK[0.094994800000000 0],USD[0.000000078819246],USDT[0.005374500368178 0],VETBULL[81.300000000000000] |
| 01835078 | BNB[0.005500000000000],BTC[0.000000009489681 9],ETH[0.000000010000000 0],ETHW[0.006763360061770 0],FTT[0.092200000000000 0],GST[3998.700000000000000],LUNA2[0.688247582000000 0],LUNA2_LOCKED[1.605911025000000 0],USD[0.561570889025730 0],USDT[0.007461937206856 2] |
| 01835080 | BNB[0.004875370000000],LOOKS[0.986600000000000],POLIS[0.092000000000000 0],USD[0.009516122800000 0],USDT[0.000000007500000] |
| 01835082 | FTT[0.001666101408857 8],USD[0.297533300451695],USDT[0.002831106840000 0] |
| 01835083 | BTC[0.000091070000000],ETH[0.277444140000000 0],ETHW[0.277444140000000 0],LUNA2_LOCKED[0.000000155300450],LUNC[0.001449300000000 0],SOL[0.008983500000000000],USD[1.762572731192575 0] |
| 01835085 | ATLAS[6.738850670000000],BNB[0.000756100000000],TRX[0.000001000000000],USD[0.000000012613007],USDT[0.000000005989325] |
| 01835087 | USD[0.801422600000000000] |
| 01835089 | XRPBULL[11542.330493450000000000] |
| 01835097 | ALGOBULL[3329716.164700910000000],BCHBULL[171542.092572800000000],XRPBULL[809004.803433820000000] |
| 01835100 | USDT[2.168216610000000000] |
| 01835105 | AKRO[2.000000000000000000],ATLAS[2269.759959310000000000],BAO[2.000000000000000],CRO[0.019463450000000000],DENT[2.000000000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000021455357],USDT[0.200220265182384 7] |
| 01835106 | ATLAS[9.135500000000000000],AVAX[9.998100000000000000],MANA[400.852940000000000000],USD[0.002803041098935 4],USDT[0.000000007500000000] |
| 01835109 | USD[0.408151019298538],USDT[0.000000007502442] |
| 01835115 | NFT (43492178777235832 2)[1],USD[0.000000098679232],USDT[0.000000070054181] |
| 01835116 | FTT[0.099503000000000],TRX[0.000002000000000],USD[0.004309328217146 0],USDT[0.000000108893205] |
| 01835118 | USD[0.017078245000000000] |
| 01835119 | BOBA[0.073319120000000],BTC[0.000059150000000000],EUR[0.987174443315153 0],SOL[0.000000021000000],USD[-0.595839415306582 1],USDT[0.000000086920918] |
| 01835124 | EUR[0.000000052407528],USD[1.949603135513964 9],USDT[1.246061288744358] |
| 01835126 | BNB[0.000000005250000],USD[1.435095618089424 4],USDT[0.000001298858566 1] |
| 01835128 | BTC[3.048779450000000],CHZ[0.227988840000000],DENT[2.000000000000000],ETH[95.443992527470485],ETHW[0.000000027470485],GBP[0.456871935594375 1],LINK[3184.365249230000000],RSR[2.000000000000000],UBXT[1.000000000000000] |
| 01835131 | BAO[1.000000000000000],DFL[55.950848579021151 6],KIN[1.000000000000000],USD[0.000000512632252] |
| 01835133 | AXS[7.596000000000000],AXS[0.099660000000000 0],USD[2.100324133000000] |
| 01835138 | ATLAS[803.990625958000000],OXY[0.000000003170608],USD[1.234190111389596 6],USDT[0.000000151259437] |
| 01835139 | FTT[1.999640000000000],GBP[0.000000042819566],HNT[85.184664000000000],USDT[3.500109380000000 0] |
| 01835140 | BRZ[2924.372697804841857 8],BTC[0.000044021293526 1],ETH[0.000000008000000000],POLIS[0.074969168091942 5],USD[0.000000033562399],USDT[0.000015598963136] |
| 01835143 | ATLAS[7.048000000000000000],USD[0.000000029118130],USDT[0.000000094302530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01835146 | ATLAS[2856.020124220000000],BAO[1.000000000000000],USDT[0.000000000036790] |
| 01835152 | BCH[0.000564030000000],SOL[0.170000000000000],USD[0.124727615655935] |
| 01835156 | USD[1.033738000000000] |
| 01835158 | AKRO[2.000000000000000],BAO[3.000000000000000],EUR[0.000000029115377],FTT[0.000560650000000],KIN[1.000000000000000],POLIS[29.365124290000000] |
| 01835159 | BTC[0.200000000000000],USD[-894.155704573000000000000000000] |
| 01835161 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],LINK[3.216983360000000000],UBXT[1.000000000000000],UNI[0.000000054489021],USD[41.237517348623323] |
| 01835163 | ATLAS[9.924000000000000],USD[0.009611967250000] |
| 01835166 | TRX[0.000030000000000] |
| 01835171 | USD[6.298563677500000] |
| 01835175 | BTC[0.013797523960000],USD[366.758408810000000] |
| 01835176 | CONV[2000.000000000000000],DYDX[0.000000025000000],FTM[358.745800000000000],FTT[0.345410478425615],LUNA2[0.005108222481000],LUNA2_LOCKED[0.011919185790000],LUNC[1112.326200000000000],REEF[9998.100000000000000],SLP[1500.000000000000000],SOL[16.096400000000000],UMEE[6148.272000000000000000],UNE35.079900000000000],USD0[67.007178225888551919],USDT[0.002400000563665646],WRX[150.000000000000000000] |
| 01835180 | SOL[0.007995000000000],TONCOIN[0.090601597090000],USD[0.034136690300000],USDT[0.000000002500000] |
| 01835181 | USD[0.683358486296500],USDT[0.000003009001818] |
| 01835184 | ATLAS[43570.097050000000000],AURY[202.001010000000000],BTC[0.000000003525600],ETH[0.000000125408300],FTT[257.966233300000000],INDI_IEO_TICKET[1.000000000000000],MATIC[0.000000022486356],NFT[513324367562093033311,OMG[0.459219139627330],POLIS[436.200587000000000],SOL[38.260432306127326],TRX[0.000010000000000],USD[0.636907483473667],USDT[11.617000004431224] |
| 01835185 | BUSD[1984.330210000000000],DFL[15581.030187330000000],GENE[128.754700470000000],RAY[893.008207000000000000],RUNE[98.578000000000000],SOL[1.300000000000000],USD[0.000000014600000],USDT[0.006850005174944],XRP[0.084160000000000] |
| 01835186 | ATLAS[0.000000005180982],SOL[0.000000010000000],USD[0.000058991316426],USDT[0.000000100772361] |
| 01835187 | NFT[290985182335378091][1],NFT[425339726821967775][1],NFT[442740418979418823][1],SOL[0.000000004970500],TRX[0.000780038628752],USD[0.070425330950000],USDT[0.033819217637500] |
| 01835193 | BAO[9.000000000000000],DENT[2.000000000000000],GBP[0.004943860298752],KIN[16.000000000000000],RSR[3.000000000000000],SAND[33.442200710000000],SHIB[2255676.554003450000000],SOL[0.000009280000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.058730152420382] |
| 01835195 | ATLAS[0.059542790000000],AUDIO[1.044097840000000],KIN[1.000000000000000],RSR[1.000000000053207363],XRP[0.018258210000000] |
| 01835196 | GALA[10.000000000000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000],MBS[0.998000000000000],SOL[0.005400000000000],USD[0.001062356717782],USDT[0.000000027172248] |
| 01835197 | GBP[0.000000001847730],MATIC[1059.798600000000000],USD[1.991085640000000],USDT[0.000000007223952] |
| 01835198 | TRX[0.000003000000000],USD[0.051461070000000] |
| 01835199 | USD[0.000000179844776],USDT[0.000000012512816] |
| 01835200 | USD[5.000000000000000] |
| 01835202 | AUDIO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000074544804],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000027892320] |
| 01835204 | BOBA[0.040794370000000],USD[0.000000123538537],USDT[0.000000043714063] |
| 01835208 | ATLAS[1039.786000000000000],TRX[0.000001000000000],USD[0.428552109500000],USDT[0.232447202958604] |
| 01835209 | BNB[0.000000009251206],USD[0.000000004520760],USDT[0.003200000000000] |
| 01835211 | ATLAS[0.000759390000000],AVAX[0.000000094289000],BNB[0.000001779158880],FTT[0.000000009228384],GST[0.030000540000000],HT[0.000000100000000],MATIC[0.050175030000000],OMG[0.000000006833600],SOL[0.000000005404932],TRX[0.159186002506401],USD[0.000000154192527],USDT[0.076887247099467] |
| 01835213 | BNT[0.096694000000000],CHZ[0.979100000000000],SKL[0.939200000000000],SLP[9.920200000000000],USD[0.000000168956900],USDT[0.000000003142973] |
| 01835217 | BLT[266.997910061220000],TRX[0.000010000000000],USD[0.914102736518367],USDT[0.000000009787634] |
| 01835223 | ATLAS[0.000000019451000] |
| 01835226 | USD[0.320013022500000] |
| 01835228 | ENJ[0.000000670673471],USD[0.000000066654046],USDT[0.000000040349332] |
| 01835232 | USD[30.000000000000000] |
| 01835234 | USD[0.000000050582796],USDT[0.000000079002540] |
| 01835239 | ATLAS[15678.295628200000000],BAO[3.000000000000000],DENT[62202.007225930000000],KIN[3.000000000000000],TRY[0.000000061816253],USDT[0.000000009354994],XRP[0.975410200000000] |
| 01835241 | USD[-0.007132100170652],USDT[0.063942410821136] |
| 01835242 | CVC[0.992000000000000],SLRS[0.989800000000000],USD[0.004612790138234],USDT[0.000000073267160] |
| 01835254 | BCH[0.000972640000000],SOL[0.000000010000000],USD[0.157530313494854],USDT[1.116530153058663] |
| 01835255 | ETH[0.000000100000000],TRX[0.000839000000000],USDT[1.457474000000000] |
| 01835256 | TRX[0.003109000000000],USD[0.028591016600000],USDT[0.650084367460720] |
| 01835259 | EUR[0.000001059014696] |
| 01835265 | ALGOBULL[0.000000023589140],BULL[2.000000092258850],CQT[0.000000034674125],EUR[0.000000072864740],FTT[0.000000070364911],KNC[0.000000080585000],LUNA2[0.006511891756000],LUNA2_LOCKED[0.015194414100000],MANA[0.000057138720],SHIB[0.000004089196683],TRX[0.000000079109056],USD[0.000000881670596],USDT[0.000002368400896],VETBULL[0.000000001839569 75],XLMBULL[0.000000080158136],XRPBULL[0.000000051815680],XTZBULL[0.000000048305195] |
| 01835266 | ATLAS[419.924400000000000],POLIS[5.499010000000000],USD[-0.710000000000000] |
| 01835267 | USD[0.000000015205965],XRP[0.090000000000000] |
| 01835270 | USD[0.257164870000000],USDT[0.000000097787470] |
| 01835271 | BTC[0.000005583250500],FTT[0.038046000000000],USD[0.000000043000000] |
| 01835272 | USD[0.000000038159243],USDT[0.000000047308762] |
| 01835273 | CQT[81.983600000000000],FTT[0.718950640000000],MNGO[309.940000000000000],SLRS[239.930000000000000],USD[0.826200529702161 6],USDT[0.000000081282912] |
| 01835278 | USD[0.000000093984086],USDT[0.000000035669502] |
| 01835279 | EUR[0.000000011873040],USD[0.782941331599580],USDT[0.000000004022861] |
| 01835281 | USD[0.000000046034992],USDT[0.000000032758158] |
| 01835282 | USD[0.000029491379396] |
| 01835286 | BNB[0.000000100000000],USD[0.000000154589280] |
| 01835290 | DOGE[0.000000084280000],ETH[-0.000000036306454],EUR[0.000000004789356],LUNA2[0.000000009490000],LUNA2_LOCKED[0.183714812100000],USD[0.000010231949794],USDT[0.000000104604993],XRP[0.000000041095044] |
| 01835295 | AKRO[0.994600000000000],ATLAS[9.772000000000000],FTT[0.099860000000000],USD[0.000000010601608],USDT[0.000000061086614] |
| 01835296 | ETH[0.005000000000000],ETHW[0.005000000000000],FTT[0.086890000000000],USD[-6.411698071771359],USDT[5.195366512750000] |
| 01835297 | USDT[0.000000100000000] |
| 01835310 | BTC[0.000000023212000],USD[1.647138007078000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01835311 | ATLAS[1514.0688283061440740] |
| 01835312 | ATLAS[1999.600000000000000],USD[0.0000029651676648] |
| 01835313 | USDT[0.9180666800000000] |
| 01835319 | EUR[0.0000000033450960],USD[317.0769406097950498],USDT[0.0000000042653112] |
| 01835320 | BNB[0.0000001000000000],USD[0.0000001352650075],USDT[0.0000000085554735] |
| 01835326 | ATLAS[1159.791200000000000],USD[0.0000000048800000] |
| 01835328 | ATLAS[0.0000000000783151],POLIS[0.0000000004284293],USDT[0.0000000094395298] |
| 01835329 | ALPHA[1.000000000000000],ATOM[10.486228710000000],BAO[8.000000000000000],BNB[3.034593690000000],BTC[0.143667989000000],EUR[4215.582681786968296],FTT[5.419522880000000],HT[0.007658200000000],KIN[5.000000000000000],SOL[2.277549810000000],STETH[1.164431620973468],UBXT[1.000000000000000],USD[0.0166550492137112] |
| 01835334 | ATLAS[8.855600000000000],ETH[0.000109906557491],NFT[393516816931630861][1],NFT[482204514561668687][1],POLIS[0.097302000000000],USD[0.0061393684250000],USDT[2.0404627860000000] |
| 01835335 | BNB[0.008782200000000],BTC[0.012765070000000],ETH[0.155930550000000],ETHW[0.155305170000000],FTT[308.742559410000000],NFT[312768624256733801][1],NFT[403779449121006438][1],NFT[498492992506310408][1],NFT[496475074511482598][1],RAY[547.895881550000000],USD[0.0000007179114],USDC[2183.942842300000000],USD[0.0000015728112],USTC[0.0000001000000000] |
| 01835337 | BTC[0.0013000000000000],FTT[0.0054423350686620],USD[0.0000000010286110] |
| 01835338 | ATLAS[1112.667121092691450],TONCOIN[69.0000000000000],USD[0.0477827100000000],USDT[0.0000000073547744] |
| 01835340 | LTC[0.000000980000000],SOL[0.000000094819009],USD[0.000005583949415] |
| 01835341 | AURY[2.801624652848761],BTC[0.000000055905318],DENT[0.000000006292441],EUR[0.0000007838020919],LRC[0.0000000083962460],MANA[0.0000000022055803],SHIB[0.0000000015745029],SLP[0.0000000041759075],USD[0.0000000327135705] |
| 01835343 | XRP[9920.000000000000000] |
| 01835344 | AKRO[1.000000000000000],ATLAS[0.000000040000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],LUNA[2.001004125233000],LUNA2_LOCKED[0.002342958878000],POLIS[0.000000066461000],TRX[1.002333000000000],USD[0.0000081552490],USDT[0.0001990303330642],USTC[0.1421387800000000] |
| 01835346 | FTT[0.1765921095420600] |
| 01835347 | POLIS[54.589911027409313],RAY[0.000000040000000],TRX[0.000010000000000],USD[0.0202752705465622],USDT[0.0000016534006] |
| 01835351 | BTC[0.0000000450275000],EUR[0.0016361813635992],FTT[0.0000000850929264],USD[0.0000000696758941],USDT[0.0000000637743] |
| 01835352 | EUR[0.0000000229696500],POLIS[0.0426818400000000],USD[2.510276134002144],USDT[0.0000009160088] |
| 01835353 | USD[0.9493425831073390],USDT[0.0000338042292725] |
| 01835357 | ETH[0.0000000016175503],NFT[534470713637322325][1],NFT[561958457615897556][1],USD[0.0000000294807611],USDT[0.0015183789460556] |
| 01835365 | USD[1.6082980911942760] |
| 01835368 | USD[-0.0090880258903163],USDT[0.0385940200000000] |
| 01835377 | AUD[0.0075936328891160],BTC[0.0138978834954178],DOT[0.0000742400000000],ETH[0.1009884300000000],FTT[0.0000000027752431],RUNE[0.0009414300000000],SOL[4.839634600000000],USD[0.5699135718239236] |
| 01835378 | FTM[0.0000005950058992],USD[0.9436953037818402] |
| 01835381 | AAVE[0.0000000100000000],BTC[0.0000569690000000],ETH[0.0000000075000000],ETHW[0.0014144308961818],FTT[0.0000000029581648],SGD[0.0048778000000000],SOL[0.0050011000000000],USD[0.0000001922630329] |
| 01835382 | DOT[3.000000000000000],FTT[0.0535400414528162],IMX[38.497169000000000],NEAR[10.300000000000000],SAND[53.0000000000000],USD[0.0141046137900000],USDT[37.5371690187500000] |
| 01835384 | BTC[0.0000000080000000] |
| 01835385 | BTC[0.0032430300000000],DENT[9000.929861660000000],ETH[0.0157158500000000],ETHW[0.0157158500000000],HNT[2.011648970000000],SAND[13.0327041667090000],SRM[0.0000000019767336],USD[3.751286042210345],USDT[0.0000000150414168],XRP[0.7572446800000000] |
| 01835386 | CHZ[0.0094059400000000],USD[0.1773061626654492],USDT[0.0000000095570140] |
| 01835389 | ATLAS[1000.0000000000000],USD[10.9426168462500000],USDT[0.0000000043355216] |
| 01835392 | LTC[0.0000000053085800],USD[0.0000000087500000],USDT[0.0000002880675602] |
| 01835394 | NFT[396630830050249035][1],SRM[1.8502982300000000],SRM_LOCKED[16.1497017700000000],USDT[0.3069659200000000] |
| 01835399 | FTT[25.0000000000000000],TRX[0.0000010000000000],USD[1924.7336940544600000] |
| 01835400 | ATLAS[54449.654500000000000],USD[0.0000000076375000] |
| 01835402 | NFT[388055533585368114][1],TRX[0.0000160000000000],USD[0.5396339744000000],USDT[0.0000000023453667] |
| 01835406 | SOL[0.0000000070000000],USD[0.0000000082229310],USDT[0.0000000071268607] |
| 01835408 | AGLD[0.0995749300000000],FTT[0.0000001000000000],USD[0.3192436564393520] |
| 01835410 | FTT[835.5020662014857527],LUNA2[0.0000000247012537],LUNA2_LOCKED[0.0000000576362587],SRM[0.2084809200000000],SRM_LOCKED[120.4324853400000000],USD[0.0185406248549460],USDT[0.0000000075286200] |
| 01835412 | AKRO[15.000000000000000],BAO[109.000000000000000],BNB[0.000000030000000],BTC[0.000003840000000],CHZ[1.000000000000000],DENT[15.000000000000000],DOGE[1.000000000000000],ETH[0.000013944716030],ETHW[0.051886364716030],FIDA[0.000091900000000],FTT[26.722012017542600],GRT[1.000000000000000],HXRO[1.000000000000000],HXRO1[0.000000000000000],KIN[8.000000000000000],RSR[5.000000000000000],SGD[0.004489236480036],TRU[1.000000000000000],TRX[16.573392820000000],UBXT[15.000000000000000],USD[0.0010659238602536],USDT[0.0000983064170949] |
| 01835413 | EOSBULL[46268.0302814000000000] |
| 01835414 | BAO[1.000000000000000],GBP[0.000000019360756],KIN[1.000000000000000],USD[0.000000003480552] |
| 01835415 | ATLAS[0.0623572000000000],KIN[1.000000000000000],USD[0.0034706209463610] |
| 01835418 | ATLAS[0.0000000048142208],BNB[0.000000096528750],CITY[0.000000003845714],KIN[0.000000013256500],USD[0.000000004924240],USDT[0.000000744944654] |
| 01835422 | TRX[0.0000005809950000] |
| 01835424 | OMG[0.0000000287327121],RAY[0.0000000051382024],USD[0.0000001032334402],USDT[0.0000000010519028] |
| 01835425 | ATLAS[10.000000000000000],SXPBULL[30.0000000000000],USD[0.0275984848441968] |
| 01835426 | KIN[1.000000000000000],NFT[331477804179833215][1],NFT[422843103251308100][1],NFT[455095421122256197][1],NFT[464305037054039971][1],NFT[572171157928540950B][1],USDT[0.0000000042514848] |
| 01835436 | AVAX[0.000032712606794],BAO[825.904214130000000],FTT[40.193039950000000],IMX[3.428108028280000],JOE[3.000000000000000],PTU[62.988201000000000],SAND[2.658193020000000],SHIB[0.000006660000000],SOL[0.108749999988000],USD[0.1584927278109953],USDT[0.8425171998774904],YFI[0.0077478700000000] |
| 01835439 | USD[1.1252234392875000] |
| 01835440 | USD[0.000000034095423],BAND[0.000000052400000],BICO[0.000000086557480],BTC[0.000008999740],REAL[0.000000026835210],USD[0.000001017434226],USDT[0.000000004191756] |
| 01835441 | BTC[0.0000002000000000],GBP[0.0002091164829513] |
| 01835444 | FTT[0.2272052700000000],TRX[0.4073909800000000],USD[0.0000001062620027],USDT[0.0000027032360] |
| 01835445 | ALICE[841.831600000000000],BUSD[7.353275790000000],SOL[0.774689130000000],TRX[0.000010000000000],USDT[0.0000000010420620] |
| 01835446 | BTC[0.0000210700000000],ETHW[0.000210700000000],EUR[406.648269456787530],LTC[2.947753500000000],LUNA[0.427484454600000],LUNA2_LOCKED[0.9974637273000000],USD[0.1439977390825565] |
| 01835449 | GOG[12.0000000000000000],TRX[0.0000010000000000],USD[1.0164908923233050],USDT[0.0079888857027554] |
| 01835455 | BTC[0.0000008062000000],SOL[0.0000004288000000] |
| 01835460 | FTT[519.720522170000000],SOL[40.063210620000000],SRM[7.550372210000000],SRM_LOCKED[91.582304310000000],USD[0.000000033939600],USDC[10945.496515060000000],USDT[1004.879292539793678] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01835463 | ATLAS[9.933500000000000000],FTT[0.000592257891 9894],USD[0.019181477 39500000],USDT[0.0652727582250000] |
| 01835465 | USDC[1.410167220000000000] |
| 01835474 | USD[0.564321000000000000] |
| 01835477 | 1INCH[79.397204080000000000],AKRO[1.000000000000000000],ATLAS[1676.11801784000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.342489640345189],MNGO[1059.550523240000000000],RAY[29.196959330000000000],TRX[1.000000000000000000],USD[0.000000006124 3332],XRP[178.397716970000000000] |
| 01835480 | BTC[0.000000016769000],CRO[9.402480000000000000],FTM[0.397200410000000000],IMX[1.299962000000000000],LINK[0.006425940000000000],MANA[0.891800000000000000],MBS[0.796106000000000000],RNDR[0.044900000000000000],SAND[0.984200000000000000],STEP[0.065185000000000000],TULIP[0.096618000000000000],USD[-0.000242172031 1751],USDT[0.000000000146508984] |
| 01835482 | ATLAS[0.000000004479 3000],EUR[0.000000007618 6144],USD[0.000000011084232],USDT[0.211435808329 7274] |
| 01835487 | BNB[0.010000025147997],BTC[0.027636517649 4022],ETH[0.000000239604647],FTT[0.000000003432390],LINK[0.000000031122736],LUNA2[0.000000041347 0170],LUNA2_LOCKED[0.000000964763730],RAY[0.000000010000000],SOL[0.000000013857200],USD[0.327069503854 6443],USDT[0.000000154046816],XRP[0.000000092030 3625] |
| 01835494 | ATLAS[14980.000000000000000],TRX[0.000011000000000],USD[25.142853845300000],USDT[0.000000046055240] |
| 01835497 | ENS[0.003289500000000],FTT[3.369525650000000],LUNA2_LOCKED[0.006733807513000],LUNA2_LOCKED[0.015712217530000],TRX[105.979860000000000],USD[0.185856684112 3155],USDT[0.035239146068 5188],USTC[0.953203000000000] |
| 01835500 | EUR[0.000000037500000],FTT[25.139686104956 9564],SOL[4.196360340000000],USD[0.000000043611282] |
| 01835501 | ATLAS[10.000000000000000],USD[-0.043368304678458 6000000000],USDT[0.730000000000000] |
| 01835502 | TRX[0.000010000000000] |
| 01835506 | ETH[0.000000080147840],ETHBULL[0.031800000000000],FTT[10.001092940000000],LUNA2[0.000000080000000],LUNA2_LOCKED[2.532029449000000],RAY[0.000000068800000],TRX[0.001090000000000],USD[0.000000066564860],USDT[0.002000032521995] |
| 01835508 | ATLAS[40.000000000000000],DYDX[0.990599788900000],LUNA2_LOCKED[2.311399507000000],LUNC[215705.189620000000000],USD[4.604040436649 5640] |
| 01835509 | ATLAS[2014.246207670000000],USD[17.100000000428 8494] |
| 01835510 | 1INCH[0.980430000000000],DYDX[0.092400000000000],FTT[0.099810000000000],REAL[0.092400000000000],TRX[0.000010000000000],USD[0.040561260600000],USDT[0.310000005726 7807] |
| 01835511 | USD[0.000000072603611] |
| 01835515 | USDT[0.000000308228452 46] |
| 01835516 | BTC[-0.000005886029299 9],USD[0.735892622120 4792],USDT[0.025849906175 9604] |
| 01835520 | BTC[0.000000068470184],DOT[0.000000007797 9395],EUR[0.000000009766506],NEAR[2.089679247920 0550],SRM[0.000000092008385],USD[0.000000169715 7360],USDT[0.000000410681 5100],XRP[0.000000094667975] |
| 01835523 | USD[0.000016150972 0265],USDT[0.000022748882 3384] |
| 01835526 | BCH[0.001094539138 2209],USD[25.214679401950 0000] |
| 01835527 | ATLAS[8.539479970000000],USD[0.000000006514 6216],USDT[0.000000001867 0558] |
| 01835529 | FTT[766.475393574612 6594],USD[0.652796757950 0000],USDT[1.145938974250 0000] |
| 01835530 | BTC[0.000000039240 0000],IMX[0.038020637018 5820],SPELL[0.000000009594977],USD[0.000000060000000] |
| 01835531 | BTC[0.000000007000000],USD[1.210000000000000] |
| 01835532 | USD[20.000000000000000] |
| 01835535 | LUNA2[0.859559955400000],LUNA2_LOCKED[2.005639896000000],LUNC[187170.990000000000000],STEP[0.060240000000000],USDT[2.871690499568 5680] |
| 01835538 | USD[-0.040076296192300],USDT[0.080864945820 5023] |
| 01835541 | SOL[0.000207623938 5231],TRX[0.000014000000000],USD[0.000103627154 9888],USDT[0.000000029641914],XRP[0.000000020621538] |
| 01835542 | FTT[0.076918672217 8093],USD[0.055525114988 7500],USDT[0.000000006378331] |
| 01835543 | BTC[0.000268170781675],FTT[0.021698326343 4733],MOB[0.000000007000000],NFT[3712715081167 68910][1],SOL[0.012143606962 8381],SRM[0.495475880000000],SRM_LOCKED[214.664941650000000],USDT[10830.430092640637 7144] |
| 01835544 | USD[49.971746675000000] |
| 01835545 | BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000108949 149],KIN[1.000000000000000],TRX[1.000000000000000] |
| 01835552 | BTC[0.001066613402 3760],BULL[0.000000002000000],LUNA2[0.002949417299 0000],LUNA2_LOCKED[0.006881973697 0000],LUNC[0.009501217094 4201],SRM[0.000000065336800],USD[0.008127542215 3899] |
| 01835558 | USD[0.426490025087 5000] |
| 01835562 | ETH[0.116570520533 7800],TRX[0.002425310902500],USDT[2.666398735000000] |
| 01835563 | AKRO[4.000000000000000],ATLAS[0.000000008908 5823],AUDIO[199.458310140000000],BAO[7.000000000000000],BNB[0.000000010000000],DENT[1.000000000000000],EDEN[38.240446426181 0000],ETH[0.000000008000000],FTM[168.725619356200 7000],FTT[0.001370518602 1900],KIN[5.000000000000000],LRC[64.613531970000 0000000],SAND[0.000000034690000],SOL[2.245956665637 8585],SRM[25.658032784221 5980],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.013291666190 5603],USDT[0.000000009992 0000] |
| 01835569 | BNB[0.000000096212792],USD[0.276739114000000],USDT[0.009686750746 9440] |
| 01835570 | USD[0.002184558351700] |
| 01835574 | AGLD[0.031200510000000],ATLAS[8.158614270000000],FTT[0.000000021005556],USD[0.000000048990202],USDT[0.000000098869896] |
| 01835580 | ETH[0.000000071000000],NFT[3512160426020 8581][1],NFT[3574016479244 76436][1],TRX[0.000002000000000],USD[0.015583633895 0000],USDT[0.926778106000000] |
| 01835582 | USD[25.000000002513 6204] |
| 01835583 | BNB[0.000000034744900],COMP[0.000000007000000],FTT[0.000000053974627],LUNA2[0.006182466450 0000],LUNA2_LOCKED[0.014425755050 0000],LUNC[0.001563270000000],USD[0.044388214255 8629],USDT[0.000000005423 7784] |
| 01835587 | AXS[2.660121520000000],FTM[542.333404150000000] |
| 01835589 | USD[0.000000954626 11],USDT[0.000000016175163] |
| 01835590 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],STEP[432.698195901619 4208],USD[0.000000018733578],USDT[0.000000102557164] |
| 01835592 | BNB[0.003007430000000],CEL[0.094213337331 1729],DOGE[28.570237210792 9728],ETH[0.002270350734 2746],ETHW[0.003374607347246],LUNA2[0.048702748630 0000],LUNA2_LOCKED[0.113639746800 0000],LUNC[10605.126051800000000],MATIC[0.000000004000000],NFT[3128022778472 7913][1],NFT[4854447216194 16724][1],SOL[0.003514200000000],USD[19.526023871947 8605],USDT[0.005888659723 2813],USTC[0.000000033646634],XRP[0.995512003531 7195] |
| 01835593 | ATLAS[6200.000000000000000],USD[6.158270355471 0000],USDT[0.223332000000000] |
| 01835601 | ATLAS[5.138000000000000],BLT[0.988450000000000],GENE[0.087437500000000],LUNA2[0.037413645140000],LUNA2_LOCKED[0.008729850533 0000],LUNC[814.690000000000000],USD[0.001639239300 0665] |
| 01835602 | BTC[0.000000022151528],FTT[0.050878410000000],USD[1.063517372580 1535],USDT[0.008065714945 0756] |
| 01835604 | ATLAS[1519.711200000000000],NFT[3214377979470 50777][1],NFT[3235132051714 99828][1],SPELL[3299.468000000000000],USD[5.114276085000000],USDT[0.000000004331 0624] |
| 01835608 | ATLAS[2959.437600000000000],NFT[4514745380911 88968][1],USD[0.606386494280 3104],USDT[1.373338574753 5410] |
| 01835609 | POLIS[0.092400000000000] |
| 01835611 | AAPL[0.000000008175100],AMD[131.150000000000000],AMZN[374.573266590000000],DAI[0.000000046297291],ETH[0.000000084414425],FTM[0.000000054592800],FTT[0.000000093790000],LUNA2[253.025131200000000],LUNA2_LOCKED[590.391972900000000],LUNC[0.000000009960000],NVDA[0.000000003464020],SRM[0.205220000000000],SRM_LOCKED[10.161654200000000],TSLA[438.283997191293 7000],USD[1.396801483478 2707],USTC[0.000000071872272] |
| 01835612 | STEP[103.483501580000000000],USD[0.000000158919548],USDT[0.000000103833448] |
| 01835616 | REEF[159.908749024214 5691],USD[0.000000012490445],USDT[0.000000044609668] |
| 01835617 | SOL[0.000000005137 7649],USDT[0.000000963329 6963] |
| 01835620 | USD[28.040698203707 7463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01835626 | POLIS[8.200000000000000],USD[1.037120878007908] |
| 01835632 | SOL[0.000000006000000],TRX[0.000001000000000],USDT[0.000000058500000] |
| 01835633 | BTC[0.148978367690226-4],ETH[0.085994099854990-0],ETHW[0.085559345965750-0],FTM[0.000000009507000],FTT[0.000000185922070],LUNA2[0.016394241300000-0],LUNC[11.065758650749000],SOL[66.605911934540154-9],SPELL[0.000000005868029],USD[5.969893215530605-3],USDT[0.00000000844450-83] |
| 01835635 | TRX[352.811900000000000],USD[-0.859384666500000],USDT[0.030778788000000-00] |
| 01835641 | ETH[0.000008723063900-00],ETHW[0.000008725936235-1],IMX[0.090000000000000],USD[-0.089111335570334],USDT[0.000000087707509] |
| 01835643 | USD[3.694005731024249-5],USDT[2.668000591860214-7] |
| 01835644 | BNB[0.0000000072000000],ETH[0.000000007578658-4],NFT [528862736126256771](1),USD[8222.563830291293045-2],USDT[0.000000002600570-0] |
| 01835645 | SOL[0.0000000070000000],USD[0.000000183119907-2],USDT[0.000000024992654] |
| 01835646 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],EDEN[0.000000000858900-0],KIN[3.000000000000000],TRX[1.000000000000000],USDT[0.000000075825960] |
| 01835654 | ATLAS[8713.451361023164255-4],BTC[0.000022620000000-0],STG[100.000000000000000],USD[0.047032161883179-2] |
| 01835659 | AMPL[0.000000002592930],C98[0.913400000000000],FTT[0.095700000000000],SLP[0.000000007565640],STEP[0.099100000000000],SUSHI[1054.314200000000-000],USD[0.000000073047680],USDT[27.286830055999770-0],XRP[0.000000027792080] |
| 01835662 | ATLAS[8.341909233950000],SOL[0.047557500000000],USD[2.546905540000000-0] |
| 01835663 | BNB[0.000000007097914],BTC[0.000108120000000],USD[-1.500698074892732-2],USDT[0.000000098465887] |
| 01835664 | BNB[0.000000010000000],FTT[0.000132885421628],LUNA2[0.000000014723164-2],LUNA2_LOCKED[0.000000034354049-8],LUNC[0.003206000000000],STEP[0.085660000000000],SUSHI[0.489900000000000],USD[-0.000000654819446],XRP[0.758000009797309] |
| 01835665 | BAO[2.000000000000000],BTC[0.000772190000000],USD[616.142335410000000],USDT[0.004220850769692] |
| 01835668 | POLIS[7.400000000000000],USD[0.876587380500000-0] |
| 01835669 | AKRO[13013.000000000000000],AUDIO[300.000000000000000],OXY[900.995400000000000],SRM[120.997400000000000],SUSH[60.000000000000000],USD[0.003484283348382-2],USDT[274.230741262950000-0] |
| 01835672 | FTT[0.499900000000000],LUNA2[0.047571837680000],LUNA2_LOCKED[0.111000954600000-0],LUNC[110358.867812000000000],USDT[0.001403386836000],XRP[0.777100000000000] |
| 01835674 | AKRO[1.000000000000000],ATLAS[1895.069280870000000],AUD[0.000000764002899],BAO[1.000000000000000],ETH[0.000174000000000],ETHW[0.000174023311853],FRONT[1.003567830000000],KIN[2.000000000000000],POLIS[16.244906660000000],SAND[95.377253810000000],SOL[0.000000023609456],STMX[2.695392440-0000000],TRX[1.000000000000000],USD[0.000000119229626],USDT[0.000000029986453] |
| 01835680 | USD[0.000000007616460] |
| 01835681 | USD[-30.629297768993503200000000000],USDT[34.417513044086007-2] |
| 01835683 | ETH[1.093750306900000],ETHW[1.093750306900000],FTT[2.999430000000000],LUNA2[0.004694748774000-0],LUNA2_LOCKED[0.010954413800000],MATIC[10.000000000000000],SOL[6.008100000000000],USD[2630.890463399560000],USTC[0.664564380000000-0] |
| 01835685 | ATLAS[7000.000000000000000],USD[450.298968880000000],USDT[0.000000093918680] |
| 01835689 | FTT[38.028460770000000],SRM[140.999000970000000],SRM_LOCKED[2.713489770000000],TRX[0.000001000000000],USD[-1.258018755038792-4],USDT[0.000000010384572] |
| 01835695 | ATLAS[3851.744730600000000],USD[0.000000000217831-8] |
| 01835696 | ATLAS[449.914500000000000],USD[0.155000000000000-0] |
| 01835701 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.008000000000000],ETHW[0.008000000000000],KIN[2.000000000000000],LOOKS[0.113705270000000],LUNA2[0.000000008000000-0],LUNA2_LOCKED[7.643044846000000-0],LUNC[437266.760000000000000],USD[0.215294386060691-1],USDT[0.008741112605460-00],XRP[0.6-410000000000000] |
| 01835702 | AXS[6.251607390000000],BTC[0.164905370000000],ETH[2.367287800000000],ETHW[2.367287800000000],EUR[367.000341309956377],LINK[32.979036030000000],RUNE[109.183415130000000],SOL[5.291119850000000],USD[0.000000048710760],USDT[59.408938360000000-0] |
| 01835704 | TRX[37.000000000000000],USD[0.031787125250000-0] |
| 01835707 | FTT[0.051020000000000],SOL[0.001792000000000],TRX[0.619460000000000],USD[0.000000101655059],USDT[3740.913662714000000-0] |
| 01835712 | SOL[0.003559400000000],USD[0.629507908619580-7],USDT[0.731438428662324],XPLA[9.858900000000000],XRP[0.000000052973819] |
| 01835713 | AKRO[1.000000000000000],ALPHA[1.001032510000000],ATLAS[25974.167982310000000],BAO[9.000000000000000],DENT[2.000000000000000],DODO[0.004960770000000],FTT[17.272278640000000],KIN[5.000000000000000],POLIS[154.052054800000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[7.000000-0000000],USD[254.893918636183494] |
| 01835717 | ATLAS[21424.449900000000000],USD[0.503683321850000],USDT[0.267668186050000],XRP[0.564617000000000] |
| 01835720 | USD[0.000018838214628] |
| 01835721 | RSR[1.000000000000000],USD[0.000000128207056] |
| 01835724 | FTT[25.486604380496089-6],MATIC[0.000000094621326],SOL[0.008168320000000],USD[10.730871840000000],USDT[0.000000073580210] |
| 01835725 | SOL[0.000000100000000] |
| 01835731 | ATLAS[509.898000000000000],NFT [337855095036309491](1),STEP[124.775040000000000],USD[0.000836033226526],USDT[0.000000053269120] |
| 01835736 | USD[25.000000000000000] |
| 01835740 | FTT[0.052126820930000],USD[0.005180757315694],USDT[0.160616758414294] |
| 01835742 | AGLD[109.374120000000000],BTC[0.005893280000000],DOGE[395.000000000000000],ETH[0.155864912111041-8],ETHW[0.108647758402141-8],FTM[1.007357174390660-0],LUNA2[0.242920216600000-0],LUNC[52896.386060000000000-0],NFT [342771086371504932(1)],SHIB[9720.000000000000000],SOL[0.000000087899789](189),USD[162.681111347500000],XRP[0.715952000000000] |
| 01835745 | TRX[0.000001000000000],USD[20.227493076700000],USDT[0.005246173000000] |
| 01835752 | APT[0.000000087010700],BNB[0.000000010000000],GENE[0.000000004386040],MATIC[0.000000000139600],SOL[0.000000095586200],TRX[0.000032000000000] |
| 01835753 | DOGE[0.876160000000000],LINK[6.000000000000000],SOL[1.219780400000000],SRM[0.988300000000000],SUSH[83.987400000000000],SXP[0.097030000000000],TRX[0.000001000000000],UBXT[0.705100000000000],UNI[16.198785000000000],USDT[258.444839249378136-0] |
| 01835754 | BNB[0.038500000000000],ETH[0.000010000000000],ETHW[0.000010000000000],FTM[147.970400000000000],LUNA2[0.000000328171339],LUNA2_LOCKED[0.000000765731324],LUNC[0.007146000000000],TRX[0.000001000000000],USD[2387.077513475539680],USDT[2157.996203550329-0508] |
| 01835756 | ATLAS[0.000000023636550],USD[0.000000079627589],USDT[0.000000148333088] |
| 01835760 | USD[1.040855156955000],USDT[1.003265141769137-0] |
| 01835764 | BNB[0.509836671529210],BTC[0.000000011327461-2],FTT[5.922158018542728-4],LUNA2[0.031005661000000],LUNA2_LOCKED[0.072346554230000],LUNC[8751.549072160000000],SOL[14.320000000000000],USD[0.246176074609107-5],USDT[0.000000007223239] |
| 01835769 | BAO[4.000000000000000],BTC[0.017826810000000],ETH[0.096446860000000],ETHW[0.095414800000000],EUR[0.513292855658956-1],KIN[3.000000000000000],RUNE[20.760864410000000],SHIB[4725996.090376780000000],SOL[1.339149050000000],TRX[1.000000000000000] |
| 01835770 | POLIS[0.033127700000000],USD[0.000000009375000],USDC[214.665754770000000],USDT[0.000000104314588-6] |
| 01835771 | POLIS[9.000000000000000],USD[0.000000003750000],USDT[0.000000023843732] |
| 01835772 | BNB[0.000000010000000],USD[4.781454296800000],USDT[0.000013286841406-3] |
| 01835775 | ATLAS[0.000000016795800],POLIS[0.000000004339764-8],USDT[0.000000009076191-8] |
| 01835776 | EUR[0.000000098672713],USD[0.000000014272836],USDT[0.000000096700015] |
| 01835777 | JOE[14.820986044124884-8],USD[1924.293795358157837-200000000000],USDT[1.134335254395944] |
| 01835780 | FTT[7.394811569261941-0],TRX[836.922519000000000],USD[0.000000012804798],USDT[0.065947508212876-0] |
| 01835781 | BTC[0.000434900000000],KIN[0.000000072556936],LTC[0.001800000000000],SHIB[29048.620000000000000],USD[1.102764327000000-0] |
| 01835782 | TRX[0.000001000000000],USD[3.374568150500000-0] |
| 01835783 | BUSD[1.202339500000000],USD[0.000000200000000],USDT[0.000000009799255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01835789 | BUSD[1004.89152200000000000],FTT[0.000000077377731],LINK[30.000000000000000],LUNA2[0.000000080000000],LUNA2_LOCKED[5.80287110100000000],USD[0.000000063520184],USDC[1000.000000000000000],USDT[0.000000035875643] |
| 01835792 | BTC[0.000000692889936],DENT[1.000000000000000],ETH[0.000000000966520],ETHW[0.000317000966520],KIN[1.000000000000000],USDT[0.006780500000000] |
| 01835794 | ETH[0.000080887078010],ETHW[0.000080887078100],TRX[0.000000080995910],USD[0.044010912067530000] |
| 01835795 | USD[1.786654810000000000],USDT[0.000000052194276] |
| 01835796 | ATLAS[3.388671558012000000],LUNA2[3.607455086000000000],SOL[0.000001000000000],TRX[0.000010000000000],USD[0.000000076765619],USDT[0.000000032109713] |
| 01835797 | BTC[0.000098760000000],FTT[0.021900318540000],SHIB[99100.000000000000000],USD[22.109011727500000000000],XRP[1909.000000000000000] |
| 01835798 | USD[0.000000021607806] |
| 01835799 | 1INCH[0.000000004918740],AAVE[0.000000027856300],AVAX[0.000000003456200],BNB[0.000000018723200],BNT[0.000000000884400],BTC[0.000000003611600],CEL[0.000000003617600],DOT[0.000000089949700],ETH[0.000000072278200],FTM[0.000000290296100],FTT[0.000001526837302],GRT[0.000000071420000],LINK[0.000000014993600],LTC[0.000000039523300],MATIC[0.000000053830200],OMG[0.000000089902300],RAY[0.001867943018730],RUNE[0.000000955770],SNX[0.000000028924000],SOL[0.000000004924800],SRM[0.013781610000000],SRM_LOCKED[4.77671923000000],SUSHI[0.000000008771400],SXP[0.000000049163000],TOMO[0.000000000000000],TRX[0.000000655336500],UNI[0.000000009106000],USD[0.000069008640175],XRP[0.000000006087640] |
| 01835800 | ATOMBULL[182.000000000000000],FTM[11.99772000000000],FTT[1.200000000000000],OXY[14.000000000000000],THETABULL[0.308582694000000],USDT[0.000000159614670] |
| 01835803 | ALPHA[87.000000000000000],USD[0.953197200000000],USDT[0.000000049241048] |
| 01835807 | GENE[100.000000000000000],USD[82.111398774000000] |
| 01835813 | USD[4102.263680399060986],USDT[0.000000095588640] |
| 01835816 | AKRO[1.000000000000000],NFT[304452957810980819][1],NFT[371256608408435507][1],NFT[406632809092996381][1],NFT[434087312217382561][1],NFT[576404125214289055][1],SGD[0.000000004753458],TRX[1.000000000000000],USD[0.000000009658020],USDT[0.0013296834602551] |
| 01835817 | TRX[0.000001000000000],USD[0.000000013845431],USD[730.283158621259414] |
| 01835819 | USD[25.078034139250000] |
| 01835820 | BTC[0.138291054000000],ETH[0.971958240000000],ETHW[0.971958240000000],EUR[0.000000152627206],SOL[0.009820000000000],USD[88.823234290059876][1],USDT[109.0754857402516823] |
| 01835821 | BLT[0.937275000000000],BTC[0.000065200000000],TRX[0.000777000000000],USD[0.021385030600000],USDT[0.002507100000000] |
| 01835823 | APE[2.914388993710000],ATLAS[2699.501665058715000],ATOM[1.799664587155945],BRZ[501.739612105116930],BTC[0.008129580563500],DAI[1.808192181716782],ETH[0.059047582655200],ETHW[0.000000051548200],FTT[25.619963435566376],LINK[2.30021952523656000],MATIC[19.99631400000000],NFT[575705340988638236][1],POLIS[44.116794862698400],SOL[2.894491288393160],USD[262.760087900318717],USDTB[0.000000037185058] |
| 01835826 | BTC[0.000000010000000],USD[796.652358694959057] |
| 01835827 | ATLAS[1999.620000000000000],USD[85.481308236555304] |
| 01835833 | FTT[918.418860330000000],SRM[10.032234240000000],SRM_LOCKED[117.167765760000000],USD[593.532586388951949],USDT[0.016530300000000] |
| 01835835 | ATLAS[29665.577805585927921],USD[0.000000046698021] |
| 01835836 | AURY[8.999418000000000],CHZ[869.330975470000000],FTT[7.032075780000000],TRX[0.000001000000000],USD[-21.780344099287325],USDT[70.476044030920305] |
| 01835844 | TRX[0.000001000000000],USDT[0.000000075000000] |
| 01835845 | USD[5.000000000000000] |
| 01835847 | ATLAS[625.983347010000000],POLIS[6.306206790000000],TRX[0.000001000000000],USD[0.000000073506067],USDT[0.000000093610704] |
| 01835849 | USD[0.010047765896668],USDT[0.000000054604492] |
| 01835852 | ETH[0.000000100000000],USD[0.000000098422472],USDT[0.000298582571504] |
| 01835858 | USD[0.000225300535157] |
| 01835861 | BTC[0.000002954700000],TRX[0.0023310000000000] |
| 01835862 | ATLAS[260.000000000000000],USD[1.498220508500000] |
| 01835863 | ATLAS[1430.000000000000000],POLIS[27.000000000000000],USD[0.128910125512000],USDT[0.007775358000000000] |
| 01835864 | ATLAS[29490.000000000000000],POLIS[135.000000000000000],SPELL[66200.000000000000000],TRX[0.000001000000000],USD[2.317431724512500],USDT[0.000000050242863] |
| 01835865 | USD[0.038210764500000] |
| 01835866 | ATLAS[14689.323538529476910],FTM[384.653973495832320],USDT[0.000000099005897] |
| 01835867 | AKRO[2.000000000000000],ATLAS[0.000000095916927],BAO[4.000000000000000],BTC[0.000000427642105],FTT[0.000000000289096],GBP[0.000007724033200],KIN[1.000000000000000],RSR[2.000000000000000],SOL[0.000000766526825],TRX[1.000000000000000],USD[0.000000058556820],XRP[0.000000058556820] |
| 01835868 | ATLAS[9.240000000000000],LUNA2[0.000077242152360],LUNA2_LOCKED[0.001802316888000],POLIS[0.092400000000000],USD[0.000000129268549],USDT[0.000000092072220],USTC[0.010934004764392] |
| 01835869 | AURY[28.800000000000000],SOL[1.059536020000000],USD[0.000000130779294] |
| 01835871 | USD[0.021665800000000] |
| 01835874 | MER[5308.000000000000000],STEP[2700.000000000000000],USD[0.042458165000000],USDT[0.000000104380312] |
| 01835877 | AKRO[4.024000830000000],ATLAS[0.000000002751365],AUD[0.000000484145858],BAO[5.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],LINK[0.002248340000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 01835881 | ATLAS[0.000000031606144],USD[0.000000009203417],USDT[0.000000007262648] |
| 01835883 | ATOMBULL[379.927800000000000],LUNA2[0.162274660900000],LUNA2_LOCKED[3.786408754000000],MATIC[1.000000000000000],NFT[314565478036393966][1],NFT[348504275422415943][1],NFT[399905628044005851][1],NFT[440229474317361039][1],NFT[474687804996501595][1],NFT[551932214048998643][1],TRX[0.957419000000000],USD[0.004374575527419],USDT[0.536042239414469],USTC[1.000000000000000] |
| 01835885 | FTT[0.000000056361662],SOL[0.000000001649600],USD[0.000000097885676] |
| 01835889 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000049069585],FIDA[1.015970890000000],MATIC[0.000000016153280] |
| 01835891 | CQT[267.000000000000000],USD[0.232965139600000],USDT[20.020000000000000] |
| 01835894 | TRX[0.000001000000000],USD[0.238208989317163],USDT[0.000000094465798] |
| 01835902 | 1INCH[0.000000010000000],BNB[0.000000072248000],BTC[0.000000008181486],ETH[0.000000001814861],USD[0.000000000000000],SHIB[0.000000000000000],STEP[0.000000000291840],TRX[0.440392100000000],USD[-11.451978770930250],USDT[12.835961927000000],XRP[0.237529991960401] |
| 01835904 | ETH[0.465060000000000],ETHW[0.465060000000000],FTM[578.884200000000000],SOL[158.830000000000000],USD[104.880151170000000],USDT[1234.001893007062263] |
| 01835905 | BTC[0.000000001184000],EOSBULL[99.962000000000000],NFT[538477393195411412][1],TRX[0.732258000000000],USD[16.642816211174745],USDT[0.960908360482383] |
| 01835906 | ATLAS[889.825200000000000],FTT[0.000000000000000],POLIS[10.000000000000000],SOL[0.008003800000000],USD[0.325900749605000],USDT[0.009849720000000] |
| 01835908 | ALGOBULL[7359.300000000000000],ATOMBULL[0.121180000000000],DOGEBULL[0.007870010000000],EOSBULL[4.800000000000000],LINKBULL[0.063532000000000],LTCBULL[3.902680000000000],LUNA2[0.000000342426081],LUNA2_LOCKED[0.000000798994188],LUNC[0.007456400000000],MATICBULL[0.777383000000000],SHIB[9079.000000000000000],TRX[0.000778000000000],USD[0.000000077050835],USDT[0.111221671708672],XRPBULL[6.200000000000000],ZECBULL[96.200000000000000] |
| 01835909 | BAO[1000.000000000000000],BNB[0.000000000803471],USD[0.000000020763657] |
| 01835909 | KIN[759868.000000000000000],NFT[406427619674003129][1],USD[0.000000025388400],USDT[0.000000025388400] |
| 01835914 | ATLAS[1138.588548670000000],USD[1.103598743454105],USDT[0.000000072430078] |
| 01835916 | SOL[-0.000000961346856945],TRX[0.000002000000000],USD[32.476172862464647],USDT[0.007970652913390],XRP[6.634630760000000] |
| 01835918 | APE[0.201080000000000],BTC[0.000000020361000],FTT[0.000000057304271],GALA[8.129800000000000],LUNA2[0.000965670660100],LUNA2_LOCKED[0.002225323015400],LUNC[21.027669000000000],PAXG[0.000076240000000],SPELL[70.480000000000000],TRX[0.300010000000000],USD[25.913347529360000],USDT[0.0053905795460658] |
| 01835924 | USD[0.341867850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01835925 | TRX[0.0000030000000000] |
| 01835926 | ETH[0.0002587600000000],ETHW[0.0002587647796718],OXY[282.000000000000000],USD[0.7241102630000000] |
| 01835928 | BAO[1.000000000000000],EUR[0.0000000067939300] |
| 01835930 | USD[25.0000000000000000] |
| 01835934 | ADABULL[0.0221400000000000],APE[0.0986200000000000],BTC[0.0000952151020000],DOGEBEAR2021[2429.70548000000000000],DOGEBULL[0.6048000000000000],EOSBULL[5127.64020000000000000],ETHBULL[0.0042880000000000000],FTT[0.0879290000000000],LINKBULL[401.09648700000000000],MATICBEAR2021[448.30000000000000000].MATICBULL[345.75142000000000000],USD[0.0075164626000000],XRP[0.7148740000000000],XRPBULL[9435.020000000000000000],ZECBEAR[47.34000000000000000],ZECBULL[9.60680000000000000] |
| 01835935 | BNB[0.0030317700000000],LUNA2[0.29499664260000000],LUNA2_LOCKED[30.68832549930000000],LUNC[64236.14000000000000000],TRX[0.0008120000000000],USD[0.1625505191552000],USDT[0.000000029079476] |
| 01835939 | TRX[0.0000100000000000],USD[0.0000000101122390] |
| 01835940 | ETH[0.0379230500000000],ETHW[1.29692305000000000],USD[4.03071041385007790000000000],USDT[1410.00230792000000000] |
| 01835943 | FTT[0.0000000074698140],USD[0.1643930239510482] |
| 01835944 | ATLAS[0.0000000092524640],CEL[0.0000000025000000],USD[1.19399867000000000],USDT[0.0000000053552521] |
| 01835948 | ATLAS[25092.3114155900000000],USD[0.0000000080028461],USDT[0.0000001150974700] |
| 01835951 | ATLAS[0.0000000063842000],BTC[0.0920000021614188],USD[1.99489827097191926] |
| 01835952 | USD[-38.9263371667079918],USDT[198.0000000000000000] |
| 01835954 | ATLAS[4697.6373745088934600] |
| 01835956 | TRX[0.0000010000000000],USD[0.0000000025079448],USDT[0.1897144679163952] |
| 01835957 | NFT[290972099563924915][1],NFT[365632570402257666][1],USD[5.0528801800000000] |
| 01835958 | ATLAS[19995.0600000000000000],USD[0.0005268190000000],USDT[0.0000000071236704] |
| 01835960 | FTT[0.0000000037654500],LUNA2[0.00705874873200000],LUNA2_LOCKED[0.01647041371000000],USD[0.0315006939366452],USDT[0.0459417798014570],USTC[0.9992000000000000] |
| 01835963 | AUD[0.0000000077650058],ETHW[0.20693502000000000],LTC[194.26342339072143000],USD[0.1044488426800000],USDT[0.0000002909386718] |
| 01835964 | POLIS[0.0932596000000000],TRX[0.46917400000000000],USD[1.56459053504220000],USDT[3.6708728345184216],XRP[0.2101820000000000] |
| 01835965 | AURY[61.5715242740801920],USD[0.0000000999308737],USDT[0.0000000135593748] |
| 01835970 | FTT[1.7832294400000000],TRX[0.00001000000000],USDT[0.0000002247980032] |
| 01835972 | ATLAS[999.8000000000000000],LTC[0.00900000000000000],USD[68.3402377600000000] |
| 01835976 | BTT[950000.000000000000000],FTT[0.0000000001284644],NFT[468997261073151274][1],NFT[506079297589779296][1],USD[0.27631968348340950],USDT[0.0000000132746184],USTC[0.0000000099269310] |
| 01835980 | TRX[0.0000100000000000],USD[0.3159981401250000],USDT[0.0000000022239160] |
| 01835984 | ETHBULL[0.3732000000000000],USDT[64.70468384787500000] |
| 01835985 | LUNA2[0.0034285776420000],LUNA2_LOCKED[0.00800014498000000],LUNC[746.58000000000000000],SOL[0.0030279000000000],SRM[1.40815000000000000],USD[0.0086209688468080],USDT[0.0000000197314625],XRP[0.7500000000000000] |
| 01835988 | BTC[0.0199881044834750],ETHW[0.00900000000000000],EUR[0.0001563373532403],USD[17.9757065231890278000000000] |
| 01835990 | SOL[0.0070000000000000],USD[0.0000028555592670],USDT[0.0000000023973484] |
| 01835994 | NFT[432792171129988809][1],USD[2.2902673960985850] |
| 01835995 | USD[0.0281944000000000] |
| 01835996 | SOL[0.0000000066145504] |
| 01836001 | SOL[0.0000000020320870],USDT[0.0000000006848748] |
| 01836002 | ETHW[0.0959808000000000],USD[0.8090234076000000] |
| 01836006 | BNB[0.0008410000000000],COPE[0.1037649800000000],ETH[0.0000000027477066],SOL[0.0000001000000000],TRX[0.0000170000000000],USD[0.0000000113428686],USDT[0.0005414723810616] |
| 01836009 | SRM[29.9430000000000000],TRX[0.0000010000000000],USD[7.6524880079800000],USDT[2367.201095000000000000] |
| 01836014 | FTT[0.0225486807424140],USD[25.9149565810354361],USDT[-0.0000000034532520] |
| 01836016 | FTT[0.0992600000000000],USD[2.0971417000000000],USDT[0.0000000078392955] |
| 01836019 | BIT[0.0476773400000000],FTT[0.0000386700000000],USD[1.9358666531782255],USDT[1.4344459071300500] |
| 01836020 | ATLAS[19078.2335000000000000],POLIS[0.0599670000000000],TRX[0.0001610000000000],USD[0.0184407558656317],USDT[0.0000000031596329] |
| 01836021 | AURY[102.0000000000000000],POLIS[0.0258685800000000],USD[14.3347873900000000],USDT[0.0000000686590691] |
| 01836025 | USD[2.8371773315000000],USDT[0.0000000024549928] |
| 01836029 | SOL[0.3126067600000000],USD[0.7336793373123785],USDT[0.0000000091696435] |
| 01836031 | ATLAS[9476.4480911500000000],NFT[289271241371802704][1],NFT[362911999713113026][1],NFT[560869758756953409][1],POLIS[10.00000000000000000],TRX[0.0001200000000000],USD[1.6416687698299731],USDT[0.2370206100000000] |
| 01836033 | ATLAS[2535.5637116900000000],USD[0.1733786701687670],USDT[50.00000000171025980] |
| 01836038 | FTM[0.9790000000000000],TRX[0.0000010000000000],USD[0.0000000182945870],USDT[0.0000000009732640] |
| 01836041 | ATLAS[6.0100000000000000],TRX[0.0000080000000000],USD[2.5730085159400000],USDT[0.0071740000000000] |
| 01836044 | FTT[5.9576070000000000] |
| 01836045 | 1INCH[329.0000000000000000],ATLAS[18430.00000000000000000],BADGER[38.29000000000000000],BICO[89.98375500000000000],COMP[8.42720000000000000],COPE[1389.00000000000000000],FTT[36.49645884988676665],MNGO[2450.00000000000000000],USD[7.7084704137971339],USDT[0.0000000162620000] |
| 01836048 | ATLAS[1999.6200000000000000],USD[3.8573384715000000] |
| 01836051 | AUD[9.6000000000000000],USD[25.0022189656500000] |
| 01836054 | AUD[0.0000016366703060],USD[0.0155179880000000],USDT[0.0000000091659650] |
| 01836058 | EUR[10.0000000000000000],USD[4.8141253000000000] |
| 01836070 | ATLAS[849.6314000000000000],ETH[0.0084691000000000],ETHW[0.0084690692005511],MATIC[89.98290000000000000],POLIS[25.60000000000000000],SAND[0.99221000000000000],TRX[0.0000010000000000],USD[49.4245135280125000] |
| 01836071 | DOGEBULL[0.1453418400000000],EOSBULL[48018.80759027000000000],XRPBULL[1135.27407218000000000] |
| 01836072 | AVAX[4.6051634884928596],BNB[0.0000000166442920],BTC[0.0000000284667950],CHR[0.0000000049500000],CHZ[1890.08962579110218310],CRO[2490.24750827650000000],DOT[22.03728043000000000],ENJ[0.0000000083200049],ETH[1.24007532502962322],ETHW[1.24007532502962322],EUR[0.0000059532483],FTM[0.0000000059260874].FTT[11.00740147000000000],LINK[0.0000000039500568],SAND[132.98438712000000000],SOL[24.8657123400000000],SUSHI[0.0000000035205472],USD[110.00000238100015591] |
| 01836074 | TRX[0.0000010000000000],USD[0.0000091500000000] |
| 01836077 | AVAX[0.0706579053688000],ENJ[0.09639000000000000],ETH[0.00000000853000000],FTT[0.02937782460813190],GRT[0.00026000000000000],LINK[0.00069000000000000],LOOKS[0.00001000000000000],LUNC[0.00000006284440000],NFT[305126415192497598][1],SAND[0.00077000000000000],SOL[0.00000008000000000],USD[0.0030957032704669],USDT[0.00114671678886880],USTC[0.00000000752827860],XRP[0.00175000000000000] |
| 01836078 | ATLAS[7449.0520000000000000],USD[0.4303752445000000],USDT[0.0000000291101641] |
| 01836080 | BNB[0.0045000000000000],BUSD[3535.05000000000000000],MIDBULL[0.00768498000000000],RUNE[0.07600000000000000],USD[1.9986867302500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01836083 | ATLAS[3285.724008099890000],IMX[196.963962690580000],USD[10.000000000000000] |
| 01836095 | TRX[0.000001000000000] |
| 01836096 | ATLAS[1195.605242070000000],BAO[1.000000000000000],GOG[87.818271710000000],KIN[1.000000000000000],USD[0.000000115708061] |
| 01836097 | ALEPH[96.000000000000000],ATLAS[149.994300000000000],GODS[0.093236000000000],IMX[13.098480000000000],LTC[0.910589400000000],SPELL[1000.000000000000000],USD[0.000002385981840],WAXL[0.998670000000000] |
| 01836100 | ATLAS[5000.000000000000000],TRX[0.000001000000000],USD[8.473891767385778l],USDT[0.000000131222688] |
| 01836101 | TRX[0.000001000000000],USD[-0.008863633235014l],USDT[0.224631530000000] |
| 01836108 | ATLAS[550.000000000000000],LINKBULL[2.800000000000000],RAY[11.646769353596722],SHIB[0.000000032000000],UBXT[0.000000046273544],USD[0.017429730192177l],USDT[0.000000101508755] |
| 01836109 | TRX[0.019674000000000],USD[0.376410563104856l] |
| 01836111 | ETHW[0.000016000000000],USD[0.031051490000000] |
| 01836114 | BOBA[1.000000000000000],CRV[90.000000000000000],ENS[5.000000000000000],ETHW[39.427389580000000],FTT[83.071731091659660l],HT[19.484504540374910l],OKB[4.667930533688620l],OMG[1.000000000000000],RAY[2.000000000000000],SRM[10.000000000000000],TRX[0.001773000000000],USD[2962.784450322578723l],USDT[995.092199876319148] |
| 01836116 | ATLAS[2139.692000000000000],USD[1.425268865000000],USDT[0.000000110389176] |
| 01836119 | ATLAS[0.000000081845680],AUD[0.009393686905782l],BTC[0.000000010000000],RAY[3.673156090000000],USD[0.506923784804423l],XRP[0.000000069647850] |
| 01836120 | ATLAS[0.000000063117246],AUDIO[0.000000040918160],BAL[0.000000005000000],BTC[0.000000046638465],ENJ[0.000000047861792],ETHBULL[0.000000007200000],FTT[0.000000025671446],GRT[0.000000092666955],GT[0.000000007200000],MANA[0.000000012700000],MATIC[0.000000017473187],SOL[0.000000008027222l],SRM[0.001782060000000],SRM_LOCKED[0.010302860000000],USD[1629.384793077880312000000000],USDT[0.000000074476796l] |
| 01836121 | BNB[7.114828630000000],BTC[0.003851620000000],DOGE[1231.900000000000000],MATIC[1015.999000000000000],SOL[8.940000000000000],TRX[1001.500000000000000],XRP[254.050000000000000] |
| 01836122 | BCHBULL[568.049444040000000],EOSBULL[7950.670501080000000],ETHBEAR[84906173.743478840000000] |
| 01836126 | USD[30.000000000000000] |
| 01836129 | APT[0.000000019476500],BNB[0.000000108866008],DOGE[0.000000006643325],ETH[0.000000093435017],MATIC[0.000000012337500],SOL[0.000000069303712],TRX[0.000130155081487],USD[0.000000049232285],USDT[0.000000071107299] |
| 01836131 | NFT[29047677319870553],[1],NFT[29403025466543583],[1],NFT[33634005471010723],[1],NFT[45022850429757852],[1],NFT[55445017037116552],[1],TRX[0.000777000000000] |
| 01836132 | USDT[0.000000153154469] |
| 01836134 | ATLAS[4416.032443720000000],USD[64.610960310678480],USDT[0.000000000054911l] |
| 01836141 | LUNA[20.091829192490000],LUNA2_LOCKED[0.214268115800000],LUNC[19996.000000000000000],USD[655.610309299500000],USDT[0.000000160936660] |
| 01836144 | BTC[0.000000008964586],ETH[0.000000133424396],ETHHEDGE[0.000000006000000],EUR[0.307501835780559],FTM[0.000000079433845],TRX[0.011640000000000],USD[0.000000063168690],USDT[0.019278002962444d5] |
| 01836147 | FTT[150.814169183213801l5],SRM[34.018827790000000],SRM_LOCKED[240.682677470000000],USD[0.121679281581456],USDT[0.000000069864752] |
| 01836149 | BNB[0.001022070000000],USD[0.312170043841696d6],USDT[0.141202940000000],XRP[0.253300000000000] |
| 01836150 | BNB[0.004968979508340d0],BTC[0.000000008089900],ETH[0.000000042529200],ETHW[0.000000021915400],LINK[14.897169002581100d0],LUNA2[0.000988964380000d0],LUNA2_LOCKED[0.002307583553000d0],MATIC[0.000000009847322],SOL[3.394341163416860d0],USD[0.588201842339075d4],USDT[0.000000030934040d0] |
| 01836152 | ATLAS[2221.605331812570000d0],BAO[2.000000000000000],BRZ[0.981674319871682d0],KIN[2.000000000000000],POLIS[11.172342831175593d0],SECO[0.000091300000000d0] |
| 01836156 | USD[10.000000000000000] |
| 01836160 | USD[2.1318806925000000] |
| 01836161 | ATLAS[4000.000000000000000],USDT[7.612353405000000] |
| 01836162 | OXY[131.000000000000000],USD[0.336956506500000] |
| 01836166 | ATLAS[1528.662891690000000],USD[-0.115055601650660d3],USDT[0.1178962413495547] |
| 01836169 | BTC[0.000000034730460],FTT[0.000000574320240],USD[628.012293884329790],USDT[13.752914893085730d3] |
| 01836172 | ATLAS[820.000000000000000],MNGO[9.946000000000000],POLIS[0.098200000000000],USD[0.000000091588695],USDT[35.366250040150684d9] |
| 01836175 | FTT[0.186768470000000],NFT[35029549265564955],[1],NFT[48146270394389486d3],[1],NFT[46905123455969805],[1],SRM[0.148345511000000000],SUN[41078.153483690000000],TRX[0.000088000000000],USD[0.000012396925161d8],USDT[0.000000036210541] |
| 01836178 | USDT[0.009562636016320d0] |
| 01836179 | ATLAS[8.622836400000000],FTT[0.041473191930910d0],POLIS[0.400000000000000],PRISM[9.992000000000000],RAY[0.969098000000000],SHIB[7098580.000000000000000],SOL[0.009197030000000],USD[9.895451414307470d0],XRP[1.921620000000000] |
| 01836181 | USD[32402.7831191748900000],USDT[0.000000322902010] |
| 01836183 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[404.879541294776120d0] |
| 01836184 | USD[5.000000000000000] |
| 01836193 | SOL[0.001845850000000],USD[0.008833482911698d9],XRP[0.027090000000000] |
| 01836195 | POLIS[2.000000000000000],TRX[0.000008000000000],USD[-0.000000025000000] |
| 01836196 | ATLAS[999.810000000000000],SOL[0.009998100000000],USD[1.025250000000000] |
| 01836199 | ATLAS[2577.500000000000000],EDEN[0.009749500000000],FTT[0.005032730000000],MNGO[0.564200000000000],SOL[0.007950720000000],TRX[0.000019000000000],USD[0.038228378790257d9],USDT[0.037214309428125d0],XRPBULL[46.724000000000000] |
| 01836200 | TRX[0.000069000000000],USDT[0.210193650000000] |
| 01836202 | EUR[0.000000340750676l8],FTT[86.992670380000000] |
| 01836203 | AAVE[0.080000000000000],ALGO[20.000000000000000],ATOM[0.400000000000000],AVAX[7.782040280000000],AXS[0.615854774000000],BNB[0.200764432000000],BTC[0.019299280000000],CHZ[10.000000000000000],CRO[160.000000000000000],DOT[7.096788020000000],ENJ[43.000000000000000],ETH[0.093000000000000],ETHW[0.075000000000000],FTM[380.000000000000000],GRT[76.000000000000000],HNT[6.000000000000000],LTC[0.110000000000000],LUNA2[0.530599370300000],LUNA2_LOCKED[1.238065197000000],MANA[28.000000000000000],MATIC[160.607821000000000],NEAR[2.100000000000000],SAND[8.000000000000000],SO
L[1.000000000000000],UNI[64.600000000000000],USD[1143.459204441712560],XRP[72.000000000000000] |
| 01836204 | USD[30.000000000000000] |
| 01836210 | ETH[0.000000432000000],ETHW[0.000048390207516l9],USD[-0.005534015547l216],XRP[0.000000010000000] |
| 01836211 | MNGO[9.464000000000000],POLIS[0.061280000000000],STEP[0.082200000000000],USD[0.000002283460713l],USDT[0.000000056799232] |
| 01836213 | EUR[0.000000133645592],USD[1.703419220138042l9],USDT[0.000000103771870] |
| 01836214 | NFT[34737668371930784d7],[1],NFT[39202350341112152d9],[1],NFT[40714191738606587d9],[1],NFT[50475670676902284d4],[1],TRX[0.680000000000000],USD[1.130026380000000] |
| 01836216 | POLIS[9.982000000000000],RAY[2.000000000000000],USD[2.713028310000000],USDT[0.000000066268743] |
| 01836218 | TRX[0.000001000000000],USD[0.185249441625000] |
| 01836220 | ATLAS[4629.317900000000000],DOT[11.997720000000000],RAY[66.068238340000000],REEF[9.680800000000000],SOL[1.816956620000000],USD[0.015010927149566d3],USDT[0.126815026926785d6],XRP[65.000000000000000] |
| 01836226 | USD[0.069149216700000],USDT[0.000000008686764] |
| 01836227 | USD[26.587781678300000000000000] |
| 01836229 | USD[0.000000089323420] |
| 01836234 | CRO[179.965800000000000],ETH[0.000000073243600],POLIS[21.234999600000000],USD[2.216552779217200],USDT[0.006278800000000],XRP[0.006000000000000] |
| 01836235 | USD[0.000000049473630],USDT[1.030645740000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01836236 | USD[0.1821560697125000] |
| 01836242 | USD[0.0000000009904362],USDT[0.0000000113688647] |
| 01836243 | USD[36.5883791838798000],USDT[0.0000000156948836] |
| 01836245 | EUR[230.8795382600000000],USD[-2.6327273500474941] |
| 01836257 | ATLAS[718.0654811800000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000018736338] |
| 01836259 | ATLAS[5747.8140000000000000],POLIS[120.9675200000000000],STEP[2048.4915800000000000],TRX[0.0000010000000000],USD[0.0080000433000000] |
| 01836262 | USD[0.0000000100000000] |
| 01836265 | SOL[0.0000000044197168],SRM[0.0984425800000000],SRM_LOCKED[0.8650857000000000],USD[0.0000000953751409],USDT[100.7740698749781001] |
| 01836266 | USD[4.6776960270000000] |
| 01836268 | TRX[1071.2584770000000000],USD[0.0862105245750000] |
| 01836269 | TRX[0.0000007000000000],USDT[2.2704467750000000] |
| 01836272 | FTT[0.0000020000000000],USD[0.0000000075682360],USDT[0.0000000071473535] |
| 01836275 | ETH[0.0000000003397555],USD[604.8013567855907595],XRP[6.8438687006250400],XRPBULL[1349369.3641618400000000] |
| 01836278 | ATLAS[0.0000000186180056],BAO[0.0000000100000000],BNB[0.0000000072230984],DOGE[0.0000000087203935],LTC[0.0000000994597001],LUNA2[0.0080444227940000],LUNA2_LOCKED[0.0187703198500000],LUNC[1751.6900000000000000],MANA[0.0000000006421260],POLIS[0.0000000563653141],SOL[0.0000000035959089],USD[0.0000000773927 4],USDTD.000000010128920 7] |
| 01836283 | USD[0.0000000092723711],USDT[0.0000000076149792] |
| 01836285 | ATLAS[9.3405221700000000],LUNA2[0.3768580325000000],LUNA2_LOCKED[0.8793354091000000],LUNC[82061.6300000000000000],TRX[0.0000010000000000],USD[0.0000008012263478],USDT[0.0000000197402 48] |
| 01836287 | DFL[2410.0000000000000000],POLIS[26.1941600000000000],USD[2.9767120657500000],USDT[0.0097000185241588] |
| 01836288 | USD[0.0021424517561218],USDT[0.0000000082154544] |
| 01836290 | ETH[0.0000001690034000],FTT[2.7998455969219616],MANA[0.9850000000000000],SOL[0.0000000004314600],USD[1.2802626922500054],USDT[0.0000000081207440] |
| 01836291 | FTM[0.0000000353625444],FTT[0.0092158769504000],LUNA2[4.9540895240000000],LUNA2_LOCKED[11.5595422200000000],LUNC[1078763.4241560000000000],USD[0.0053481456070899],USDT[0.000000014060 8259] |
| 01836292 | LINA[210.0000000000000000],SOL[0.0000000055754676],USD[5.2146618609000000],USDT[0.0000000098430848] |
| 01836295 | DOGE[13.4025047700000000],USD[0.0000000031318690] |
| 01836296 | USD[122.5092418662500000] |
| 01836299 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],USD[0.0000000080594607] |
| 01836301 | ATLAS[9.4000000000000000],USD[2.3867877800000000],USDT[1.2763903700000000] |
| 01836302 | AGLD[0.0966750000000000],ATLAS[1537.1977175300000000],TRX[0.0000010000000000],USD[0.0000000056680561],USDT[0.0000000082009820] |
| 01836304 | FTT[0.0966700000000000],STEP[89.9820000000000000],USD[1.7061294900000000],USDT[13.3343496] |
| 01836306 | BTC[0.0000000401689005],ETH[34.2760000000000000],MNGO[2519.1535500000000000],SOL[351.6654810900000000],SRM[111.8163859100000000],SRM_LOCKED[939.9284698900000000],USD[0.0000000078329552],USDC[11378.3932620000000000],USDT[0.0000000067120448] |
| 01836312 | USD[0.0000000061060000] |
| 01836316 | ATLAS[10850.0000000000000000],AURY[144.0000000000000000],AVAX[138.8991386482995900],BNB[1.7400000161207300],BTC[0.1259894374800000],ENJ[643.0000000000000000],ETH[1.5729133987920300],ETHW[1.5673757023194800],IMX[794.2000000000000000],LUNA2_LOCKED[336.4902460000000000],LUNC[0.0000000098422800],MATIC[850.0000000000000000],RNDR[602.5000000000000000],SOL[16.5500000000000000],STG[1551.0000000000000000],TRX[0.0004830000000000],USD[1698.5903631089987853],USDT[0.0000022396083531] |
| 01836318 | BCH[0.0001200000000000],CRO[484.3222790700000000],DOT[16.6857914000000000],ETH[1.1466257600000000],ETHW[1.1466257600000000],LINK[51.9926000000000000],MATIC[204.2700000000000000],SOL[7.2929648900000000],TRX[0.0000010000000000],USD[0.0039710053789120],USDT[38.1565877509979727] |
| 01836319 | ATLAS[0.0000000033343776],BNB[0.0000000074693466],DOGE[0.0000000097457542],IMX[12.3000000000000000],LUNA2[0.0551179757740000],LUNC[1114.4500000000000000],MATIC[10.0000000000000000],SAND[10.0000000000000000],USD[0.0000000118804881],USDT[7.0119061828406961],XRP[0.0000000065044072] |
| 01836320 | ATLAS[2309.1400000000000000],USD[0.6838091030000000] |
| 01836323 | ATLAS[3.8305791200000000],USD[0.2115062399273540],USDT[0.0000000000463256] |
| 01836325 | BNB[0.0000001000000000],ETH[0.0000001000000000],FTT[0.0000000063293569],RAY[0.0000000084000000],SOL[0.0000000090098611],USD[1.4548197033505992],USDT[0.0000000021890507] |
| 01836331 | ATLAS[5.4572063000000000],SOL[0.0000000006370000],USD[0.4207237251979346] |
| 01836334 | 1INCH[210.2552715375600900],ATLAS[2700.8158317400000000],HT[5.5059970020354700],SOL[1.0365676700000000],TONCOIN[24.3778121800000000],USD[0.0250544594340348],USDT[0.0000000071037044] |
| 01836335 | USD[27.9584382900000000] |
| 01836337 | SPELL[8017.7300930000000000],USD[0.0000000043505044] |
| 01836338 | USD[0.0000000009284837],USDT[0.0000000043505044] |
| 01836342 | AAVE[0.0028135000000000],ADABULL[0.0006155000000000],ATLAS[8.3900000000000000],ATOM[0.0514889658071861],ATOMBULL[13.3992500000000000],AVAX[0.1581203022767188],BNB[0.0000001000000000],BTC[0.0000098606400000],BUSD[22254.3738577100000000],COMP[0.0000980805000000],DOT[0.0429586050000000],ETH[0.0014003800000000],ETHW[0.0012214500000000],FTM[0.0119600000000000],FTT[150.0582000000000000],HNT[0.0007315000000000],LINK[0.0026175000000000],LOOKS[0.0012550000000000],MANA[0.0035050000000000],MATIC[4.1411856681605928],PAXG[0.0000260010000000],RAY[0.3084118528903114],RNDR[0.0037035000000000],SAND[0.0034850000000000],SOL[0.0109849400000000],USD[77624.4272957005964974],XRP[0.5868600000000000] |
| 01836343 | USD[0.0032369097500000] |
| 01836353 | ATLAS[1000.0000000000000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],POLIS[10.0000000000000000],USD[2.8119813950000000] |
| 01836354 | ATLAS[9.2520000000000000],POLIS[0.0458414000000000],TRX[0.0000080000000000],USD[0.0000000002325764],USDT[0.0000000049978580] |
| 01836355 | AKRO[1.0000000000000000],ATLAS[15580.5814485146771039],BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000036045376],SXP[0.0025771504379656],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000274431414823] |
| 01836356 | AAVE[2.2670441400000000],AKRO[5.0000000000000000],BAO[56.0000000000000000],BTC[20.0084193100000000],DENT[4.0000000000000000],DOT[14.5231622300000000],DOT[16.1254736000000000],ETHW[0.5646525800000000],FTT[27.1847254900000000],KIN[38.0000000000000000],LINK[12.9778611900000000],NFT (293697010606076066)[1],NFT (300038053501902770)[1],NFT (350027511410995908)[1],NFT (352101958745937909)[1],NFT (354049277703049547)[1],NFT (363387883038728475)[1],NFT (382548224383416836)[1],NFT (400090417916299626)[1],NFT (406066801808417142)[1],NFT (412754691967139725)[1],NFT (418368404587169543)[1],NFT (456419662414157979)[1],NFT (470967710636772581)[1],NFT (473531861339780075)[1],NFT (489718215062967840)[1],NFT (489973933168416859)[1],NFT (498917109925625933)[1],NFT (549342236238246558)[1],NFT (566126829744968329)[1],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[10.0000000000000000],USD[365.5951654965838706],USDT[10.1084586638981136],XRP[359.1323073300000000] |
| 01836358 | ATLAS[5051.9674019900000000],USDT[1.4329970002430160] |
| 01836359 | OXY[125.9760600000000000],TRX[0.0000010000000000],USDT[290.0644900000000000] |
| 01836368 | MATICBULL[0.0965600000000000],USD[0.0013547931470000],USDT[0.0000001313323242] |
| 01836369 | BAO[1.0000000000000000],BNB[0.0042865260523783],ETH[0.0001009400000000],ETHW[1.5592142300000000],SRM[1.5592142300000000],SRM_LOCKED[15.7610987200000000],USD[0.5490410689133186] |
| 01836375 | ATLAS[8.7821000000000000],TRX[0.0000010000000000],USD[0.0000000098322514],USDT[0.0000000097761808] |
| 01836377 | SKL[0.6444000000000000],SLRS[0.3776000000000000],USD[0.0052350381000000] |
| 01836378 | ATLAS[1311415.5868527402437786],GALA[0.0000000060456622],MANA[0.0000000086810041],SOL[0.0000000021298274],TRX[0.0000010000000000],USD[0.0602707664582570],USDT[0.0000000185328770] |
| 01836381 | FTT[0.0417458300000000],INDI_AIRDROP_ERC_TICKET[2.0000000000000000],NFT (505019334671084982)[1],SRM[35.7644566500000000],USDC[301.9624232100000000],USD[0.0000010000000000],USD[5.5874834872400000],USDT[0.0000000063227016] |
| 01836383 | ATLAS[950.0000000000000000],FIDA[7.0000000000000000],FTT[1.4000000000000000],OXY[23.0000000000000000],USD[0.1977348189375000],USDT[0.0000000082758656] |
| 01836385 | BTC[0.0000000190058561],USDT[0.0000000009935792],USD[0.0000000036616746] |
| 01836388 | BNB[0.0092828802838678],BTC[0.0243873543273877],CRV[0.0315294100000000],ETH[0.0855642721000000],ETHW[0.0191169800000000],EUR[0.0000000011487275],FTT[10.0343199893136498],LINK[3.8193056200000000],MATIC[28.0071540400000000],NEAR[9.1655318200000000],USD[5.2817429841251868],USDC[310.9618115600000000][0],USDT[0.0000000169753945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01836389 | AAVE[3.64557414000000000],ADABULL[0.00000008500000000],BCH[2.55556697250000000],BTC[0.03134468500778440],CHZ[3587.27655500000000000],COMP[3.78135007935000000],DOGE[4529.60940600000000000],ETH[0.43063614921724711],ETHW[0.23463614740000000],EUR[0.00003204830852742],FTT[32.96300535000000000],LINK[62.2888300 5000000000],LTC[8.00171174203000000],RUNE[98.20960821000000000],SOL[6.29122904500000000],TRX[3695.74853150000000000],UNI[686.69992477500000000],USD[4065.28508976462594221],USDT[12.71529201597309859],XRP[1373.31018900000000000] |
| 01836391 | ALGO[292.94433000000000000],FTT[2.00000000000000000],LUNA2[0.49235859190000000],LUNA2_LOCKED[1.14883671500000000],LUNC[107212.12000000000000000],STARS[45.99202000000000000],THETABULL[248.30167708100000000],USD[0.00000170540088] |
| 01836395 | IMX[37.45593709000000000],USD[0.00000041368144] |
| 01836401 | ATLAS[769.94490000000000000],BTC[0.00000007600875001],LTC[0.00000000368124119],RNDR[0.20000000000000000],SAND[8.99829000000000000],SOL[0.00000100000000000],USD[0.17809934400155420],USDT[0.00000008957352] |
| 01836405 | ATLAS[6000.00000000000000000],POLIS[60.00000000000000000],USD[0.00000038565770056],USDT[0.00000009150785] |
| 01836408 | STG[0.69676000000000000],USD[0.00381709435000000] |
| 01836409 | ATLAS[9.73000000000000000],USD[25.00000013559751] |
| 01836412 | NFT [5174864714694566661[1],USDT[0.44034764000000000],XRP[0.55400000000000000] |
| 01836413 | USD[25.00000000000000000] |
| 01836414 | USDT[1.25752612000000000] |
| 01836419 | BTC[0.00081858080000000],ETH[0.00000000075694000],FTT[7.99531859000000000],SOL[3.30641649237425000],USD[0.72707592447787741],USDT[0.00698600000000000] |
| 01836420 | TRX[0.00001000000000000],USD[0.00002590000000000] |
| 01836423 | NFT [3765410982761000241[1],NFT [4228353836621405401[1],NFT [4372999568829442911[1],NFT [4619008920837519711[1],NFT [4635696273202327661[1],USD[0.42307328921455384],USDT[0.00000020952198] |
| 01836425 | ATLAS[0.00000000668643903],CRO[0.00000007533116],TLM[0.00000000074271874],TRX[0.00001000000000],USD[-0.00548537320554667],USDT[2.43698382966131792] |
| 01836427 | CRO[2080.00000000000000000],SRM[93.98214000000000000],TRX[0.00001000000000000],TULIP[13.20000000000000000],USD[2.62772449375000000],USDT[0.00000000005368726] |
| 01836436 | ATLAS[0.00000006680070],BTC[0.00000002391514B],HNT[0.00479062358882341,POLIS[0.00000000697187201,USD[0.00000018627498501,USDT[0.00000038090724] |
| 01836438 | USDT[0.00000006380960000] |
| 01836441 | BTC[0.00000004952500001,EUR[0.00000000036740071,PROM[0.00976600000000001,SOL[0.00000100000000001,USD[0.02237205527771491,USDT[0.00000005131429] |
| 01836444 | POLIS[885.18944000000000000],USD[0.00767559825000000] |
| 01836446 | ETH[0.00000001577213851,SOL[7.54680988814287761,XRP[0.00000005000000000] |
| 01836449 | ATLAS[0.00000000001000000],C98[0.00001000000000000],DOGE[0.59788406000000000],SOL[0.51594692841263081,USD[0.00381707579632111] |
| 01836451 | BNB[0.00000009240000],ETH[0.10192129893847451,ETHW[0.01194629928914911,EUR[0.00000000865582201,MATIC[0.43734506000000001,NFT [4015946484657511641[1],USD[-4.747492101914907511,USDT[0.00981500089210814311,XRP[49.02054620000000000] |
| 01836455 | FTT[0.08534910000000000],USDT[1.98649110000000000] |
| 01836456 | NFT [3093484271319005961[1],NFT [3728652192661029241[1],NFT [4604318729444539041[1],NFT [5645270014890964771[1],NFT [5732568244266196971[1],SOL[0.05000000000000000],TRX[0.00001000000000000],USDT[0.00000002823014B] |
| 01836457 | ATLAS[1000.00000000000000000],FTT[0.40000000000000000],POLIS[10.00000000000000000],USD[5.97739685300000000],USDT[0.00000005941384] |
| 01836458 | ATLAS[3989.65400000000000000],USD[1.49771581500000000],USDT[0.00000012702320S] |
| 01836462 | POLIS[89.98200000000000000],SOL[0.00600000000000000],USD[108.76220000000000000] |
| 01836463 | USD[0.00003059748205000],USDT[0.00000016358436B] |
| 01836465 | BNB[0.00000004339210001,TRX[0.00000100000000001,USD[0.04493233382623931,USDT[0.00000069253382] |
| 01836466 | AVAX[0.00000001708690001,BTC[0.00000001851446B],ETH[0.00000000339840001,SOL[0.00000067900000001,TRX[0.07956400000000001,USD[0.00000008854176S],USDT[0.00000002427917S] |
| 01836471 | USD[0.00000098133070],USDT[0.00000003340688G] |
| 01836472 | BTC[0.00000001000000000],FTT[0.00501529233214B],USD[13.46769818400420361,USDT[0.9500000704028710] |
| 01836473 | ETH[0.12200000000000000],ETHW[0.12200000000000000],USDT[1.19849112000000000] |
| 01836476 | AKRO[1.00000000000000000],JOE[0.00000000745441101,RSR[1.00000000000000001,SUN[13.00288376151484421,UBXT[2.00000000000000001,USDT[0.00000001880850B] |
| 01836478 | FTT[2.00000000000000000],TRX[0.00007000000000000],USD[3.41232063934500000],USDT[3.49975016800000001] |
| 01836479 | USD[0.00000006371370B] |
| 01836483 | EUR[0.00000001082097701,TRX[0.00000100000000001,USDT[0.00000000984494497] |
| 01836488 | TRX[0.000010000000000],USD[0.00576378334377421,USDT[8.72238497817493941] |
| 01836490 | AKRO[2.00000000000000000],ATLAS[7151.70519809000000000],BAO[2.00000000000000000],CRO[0.00796014000000000],DENT[2.00000000000000000],FTT[20.70473233207691111,KIN[1.00000000000000000],ROOK[0.00000100000000000],TRX[1.00000100000000001,UBXT[1.00000000000000001,USDT[0.03076329834590461] |
| 01836491 | AKRO[3.00000000000000000],BAO[3.00000000000000000],BTC[0.00000041362950],FTT[0.00000000114620351,RSR[1.00000000000000001,TRX[3.00000100000000001,USD[0.00000025496295],USDT[0.00000005235204],WRX[0.00000006874476] |
| 01836497 | USD[25.00000000000000000] |
| 01836502 | TRX[0.00009000000000],USD[0.00000004097158411,USDT[0.00000071998390] |
| 01836503 | BTC[0.00021860000000],FTT[0.05613051141098691,GALA[6.17600000000000001,MATIC[0.68200000000000001,SOL[0.000000100000000001,USD[0.48866282123952411,USDT[0.00000003668879B] |
| 01836507 | APE[0.09379000000000001,BTC[0.00000000295171251,BUSD[12231.40000000000001,ETH[0.00000007600000001,ETHW[2.68099590000000001,FTT[150.20815664400185301,GMT[0.36410000000000001,LUNC[0.00662220000000001,MATIC[4.00000000000000001,NFT [5444392409952356641[1],STETH[0.000000000308154147111,USD[0.300276921994340S],USDC[23082.00000000000000S],USDT[30.00000003450000001] |
| 01836508 | BNB[0.00512497354517341,USD[-0.04912250524341211,XRP[0.00000000995680791] |
| 01836510 | ATLAS[4549.09000000000000000],MNGO[10247.95000000000000000],TRX[0.00001000000000],USD[0.02580604827628001,USDT[0.00000004613240] |
| 01836513 | BULL[0.00056758220000001,ETHBULL[0.000010000000001,HMB[254.00000000000000001,TRX[0.00002980000000001,USD[11.92656541115324611,USDT[2299.140184531304172B],ZECBULL[300.00000000000000] |
| 01836518 | BNB[0.000000061927797],BTC[0.00000000636884401,CEL[0.000000098540001,FTM[0.00000000100000001,LUNC[0.000000005200000001,MATIC[0.00000000042399T],SOL[0.000000046060001,STARS[0.000000344902021,USD[0.000000277146940],USDT[0.000000207655471,XRP[0.00000000921320101] |
| 01836523 | ATLAS[9238.91890000000000000],SKL[349.93350000000000000],TRX[0.00001000000000],USD[0.17187113002893571,USDT[0.00000013044113B] |
| 01836524 | TRY[0.00000035913397191,USD[0.000000005435915401 |
| 01836525 | AUD[0.00000057672001],USD[10.4681769286641681,USDT[0.00000091703088] |
| 01836526 | AKRO[1.000000000000000001,EUR[1.049449027681545601,FTT[0.00024842935441911,POLIS[0.00000001930558911,SHIB[14.08240227201832601,TRX[0.00036192000000001,USDT[0.00000002480805O] |
| 01836527 | AKRO[1.000000000000000001,BAO[5.000000000000000001,CHZ[1.000000000000000001,GBP[0.00000708643157J],RAY[3.00000000000000001,TRX[1.00000000000000] |
| 01836528 | AKRO[1.000000000000000001,DENT[1.000000000000000001,TRY[0.00000009992931J],USDT[0.000000000413665B] |
| 01836530 | AKRO[5006.90854059000000000],ATLAS[19070.98261692025600001,AUD[84.40866318962121251,DENT[27506.74423996000000001,USD[11.92656541115325711,FIDA[21.71978853000000001,FIDA[694.78821856000000001,FRONT[104.02653291000000001,FTM[172.063867210000000001,FTT[0.03638982293900001,HOLY[22.78400752710200001,KIN[1507569.597163410001,MAPS[203.436260970000000001,POLIS[417.53888327055847511,RAY[0.000000202097098],RSR[3915.16544721000000001,TRX[11971.992621890000001,UBXT[2053.99373940000000001,USD[136.218251355000000001,USDT[2232.236116688325000000] |
| 01836531 | AAVE[0.000000055851450],BNB[0.00000024302637S],BTC[0.00000000847281490S],ETH[0.00000001271928B],GENE[0.000000000437289880],NFT [3552494364380616141[1],NFT [4167532275794559631[1],NFT [5750645612147805111[1],OKB[0.00000000051891609],SOL[0.00000000433630471,TRX[0.000000033013470S],USD[2.31869200000000000S],USDC[3792000000009000] |
| 01836534 | BTC[0.0003304550700001,SOL[0.00009800000000001,USD[1.26990010954349711,USDT[0.00000001508110461] |
| 01836537 | ATOM[3.060580000000001,AUD[0.41180000000000001,AVAX[0.094640000000000001,BTC[0.04797733274677S],CHZ[119.75600000000000001,COMP[0.00076672000000000S],DOGE[45.80000000000000000],ETH[0.03076320000000001,ETHW[0.03076320000000001,HNT[0.08898000000000001,LINK[1.76820000000000001,LUNA2[0.002429386940000001,LUNA2_LOCKED[0.005668589526000001,LUNC[0.007826000000000001,MKR[0.003926200000000000],MTA[0.919600000000001,OXY[2.944040000000000],RUNE[0.364720000000001,SOL[0.076733869774887],SXP[1.80000000000000001,TRU[0.87220000000000001,TRX[41.140000000000001,UNI[0.200000000000000001,USD[0.32815328271358801,USDT[0.00000039794322],XRP[9.00000000000000001,YFI[0.00098000000000000] |
| 01836542 | USD[0.00000093651725641] |

Schedule F/Q - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01836543 | FTT[0.088327661554943],USD[0.228157257404318],USDT[0.000000006527536] |
| 01836546 | BTC[0.018065901206000],ETH[1.035872738482070],ETHW[1.030246943579700],USD[50.000000137310984],USDT[7.575011852500000] |
| 01836556 | BTC[0.111125109121670],ETH[0.000000001386685],FTM[0.000000002167258],POLIS[0.000000004960882],USD[0.000562431552464],USDT[0.000000004443172] |
| 01836558 | AKRO[2.0000000000000000],ATLAS[105.053690610000000],AUDIO[1.041365960000000],BAO[10.000000000000000],BAT[1.016381940000000],GRT[1.003641230000000],KIN[7.0000000000000000],POLIS[1.354059510000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USDT[0.000000087152833] |
| 01836563 | BNB[0.000000025522000],ETH[0.000000010000000],MATIC[0.000000006470096],SOL[0.000000006791696],USDT[0.000004913768791] |
| 01836564 | SOL[0.006803800000000],TRX[0.000000066290000],USD[0.877287288750000] |
| 01836565 | USDT[0.000000007000000] |
| 01836568 | ATLAS[3733.333564400000000],GMX[11.825000000000000],POLIS[36.427119270000000],USD[0.408755217016812'9],USDT[0.000000016626043] |
| 01836573 | NFT (435299387972240374)[1],NFT (53010487483134312'3)[1],SOL[0.000000005616780],USD[0.000000122717796],USDT[0.000000028402102],XRP[0.000000020314635] |
| 01836575 | IMX[1.799658000000000],USD[0.158719420000000],USDT[0.000000037056368] |
| 01836581 | APT[10.138577870000000],EUR[14.300005258892123'7],LTC[0.000000012000000],SOL[0.000000080000000],USDT[220.610916792335510'1] |
| 01836583 | AAVE[0.000000004385243'2],BTC[0.000377313133200],DYDX[3.400000000000000],FTT[1.751306100000000],SOL[0.072500492000000],TRX[0.176814000000000],USDT[0.151285765125000'0] |
| 01836584 | BTC[0.000000014000000] |
| 01836586 | FTT[0.000000001316800],SHIB[24694.428514089204112],USD[0.000002029745190] |
| 01836589 | ALGOBULL[4975121.437810940000000],ASDBULL[75.750983500000000],BSVBULL[249629.451211230000000],COMPBULL[154320.987654320000000],EOSBULL[31823.368517610000000],ETCBULL[181.522794720000000],ETHBULL[0.000000016056148],GRTBULL[3244.635327670000000],LINKBULL[14312.184967960000000],MATICBULL[4256.043581880000000],SUSHIBULL[28602.482685490000000],SXPBULL[4071.826144460000000],THETABULL[4827.792723550000000],TRX[0.000807000000000],USDT[32.085896466764428],XRPBULL[118986.296986450000000] |
| 01836591 | ALICE[0.000000004072908],AURY[0.000000004331808],BTC[0.000000073596625],CHR[0.000000025579400],FTM[0.029967656755663'5],FTT[0.000000097605683],GRT[0.000000060000000],MATIC[0.000000080000000],RSR[0.000000006901720'4],SOL[0.000000043681128],USD[-0.000282413468112'8],USDT[0.000000006201140] |
| 01836593 | FTT[0.000724300000000],USD[0.000864903973083] |
| 01836594 | BULL[3.406134020000000],ETHBULL[22.635600000000000],XRPBEAR[166417390.593931860000000],XRPBULL[2207.685335550000000] |
| 01836598 | USD[30.000000000000000] |
| 01836602 | USD[0.837559686940740'0] |
| 01836608 | ATLAS[5003.178498520000000],FTT[13.198237454820208'0],GRT[0.000000004774531'9],POLIS[90.080940070000000],SRM[206.784924390000000],SRM_LOCKED[3.250375670000000],TRX[0.000000013408019],USD[0.000000113013531],USDT[0.000000044964535] |
| 01836609 | ATLAS[0.000000051450000],AURY[0.007886565795976],POLIS[469.671981157630282'6],SOL[0.000000020020000],TRX[0.000777000000000],USDT[0.000000087936925] |
| 01836610 | ETH[0.000000002000000],NFT (47151690582115704'7)[1],TRX[0.000007000000000],USDT[0.000003571615477] |
| 01836613 | OXY[218.000000000000000],USDT[0.848537900000000] |
| 01836615 | BTC[0.007096750000000],ETH[0.024000000000000],ETHW[0.024000000000000],TRX[398.000000000000000],USD[12.142298325725000'0] |
| 01836616 | AUD[0.000000004300330'4],SOL[0.000000025004788],USD[0.000000143062118] |
| 01836622 | ALGO[0.989700000000000],DA[0.000000004075970'0],NFT (42917296471711752'7)[1],TRX[0.879709000000000],USD[0.000000084133562],USDT[0.326096886628957'3] |
| 01836625 | USD[0.045138066814256'9],USDT[0.000000005664984] |
| 01836632 | C98[0.000000079917500],FTT[0.040446400300646'86],TRX[0.000001000000000],USD[0.000000114607034],USDT[0.000000035638544] |
| 01836633 | TRX[0.033614000000000],USD[3.419438211562500],XRPBULL[14500.000000000000000] |
| 01836634 | POLIS[49.992000000000000],USD[1.196353505000000],USDT[0.000000057424688] |
| 01836638 | USD[30.000000000000000],USDT[0.000000050165194] |
| 01836640 | USD[0.055833187304286'2],USDT[0.000000095890496] |
| 01836652 | ATLAS[9.181000000000000],USD[0.000000006263626'0],USDT[0.000000055767136] |
| 01836654 | USD[0.592645120000000] |
| 01836655 | BTC[0.012700000000000],USD[-111.597479733954774'1],XRP[0.040740000000000] |
| 01836658 | ATLAS[0.000000089250794],TRX[0.000001000000000],USD[0.011816561160739'2],USDT[0.000000094846064] |
| 01836659 | USD[0.000000126613188'0],USDT[0.004248152545727] |
| 01836660 | GODS[39.900000000000000],STEP[115.500000000000000],TRX[0.000025000000000],USD[149.613742088503360'0],USDT[0.000000004981751] |
| 01836662 | ATLAS[1860.000000000000000],BTC[0.000276999822000],POLIS[16.100000000000000],USD[-1.117120256531803'6],XRP[0.407368843641700'0] |
| 01836664 | USD[0.013982500000000] |
| 01836665 | AVAX[0.000000009134137'0],BNB[1.250000008110123],BTC[0.352786736709666'9],CHF[0.000027109202575'9],ETH[0.200000002848000'0],ETHW[0.000000002848000'0],EUR[0.000000044998077],FTT[0.000000076194255],NFT (32909247721829686'7)[1],NFT (56309439343416888'1)[1],RAY[0.000000027400000],USD[-1880.054913321201289],USDT[0.000000009272135'7] |
| 01836668 | USD[30.000000000000000] |
| 01836671 | ATLAS[1967.356334963595706'2],BNB[0.000000010000000],FTT[1.399720000000000'0],TRX[0.309741000000000],USD[-0.078952292137264'9],USDT[0.603638302081908'9] |
| 01836675 | ATLAS[4789.089900000000000],ATOMBULL[543.896640000000000],BALBULL[593.000000000000000],BCHBULL[2639.498400000000000],EOSBULL[78300.000000000000000],GRTBULL[124.100000000000000],MATICBULL[214.959150000000000],POLIS[65.187612000000000],SUSHIBULL[239954.400000000000000],SXPBULL[69500.000000000000000],TOMOBULL[162069.201000000000000],TRXBULL[417.320694000000000],USD[1.179758202575000'0],USDT[0.000000016315797'3],XRPBULL[7410.000000000000000],XTZBULL[399.924000000000000] |
| 01836676 | USD[0.000000070000000] |
| 01836677 | ATLAS[8.849900000000000],FTM[0.986130000000000],FTT[3.399354000000000],LTC[0.003857900000000],POLIS[4.999050000000000],USD[0.433960872735000'0],USDT[0.003625263000000] |
| 01836678 | AGLD[36.800000000000000],ATLAS[1000.000000000000000],USD[0.196359545000000] |
| 01836680 | ETH[0.000000100000000],SPELL[0.000000033018315],USD[0.000000106310455],USDT[0.000000005650004] |
| 01836681 | BF_POINT[200.000000000000000],USD[5902.174586980000000] |
| 01836682 | BTC[0.000000052000000],USD[0.000002232113115],USDT[0.000000056372860] |
| 01836688 | FTT[3.781536000000000] |
| 01836690 | EUR[0.000000070313465],SOL[0.000000079000000],USD[1698.301720781372334'5],USDT[0.000000187439580] |
| 01836691 | BNB[0.000000015571600],BTC[0.000000018560099'1],ETH[0.000000046871958],SOL[0.000000094089859],USD[1.816765010695978'8],USDT[0.000002311934583],USTC[0.000000069210204] |
| 01836693 | ATLAS[2000.000000000000000],POLIS[19.996000000000000],USD[1.144797492500000] |
| 01836701 | USD[0.000013000000000] |
| 01836703 | AURY[5.000000000000000],BTC[0.000176454064000],USD[3.047335894000000'0] |
| 01836707 | DFL[12270.000000000000000],USD[0.000000011538205],USD[0.000000009008432] |
| 01836710 | BTC[0.002519830564000],EUR[0.000000030768023],FTT[0.568974135518924'0],LUNA2[0.521420799700000'0],LUNA2_LOCKED[1.216648533000000'0],USD[0.004229632311845],USDT[0.059481882110859'5],XRP[30.000000000000000] |
| 01836711 | BTC[2.923604210000000],ETH[0.009948800000000],ETHW[0.009948928838852],SOL[881.992851310000000],USD[-45825.737129283683274],USDT[-323.627649129513313'6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01836712 | TRX[0.000001000000000000],USD[0.000000002719834B],USDT[0.000000000523642B] |
| 01836713 | NFT (40982766792907859 4)[1],NFT (50581439426710734 7)[1],NFT (52330805635675612 4)[1],USD[0.075671680000000000],USDT[0.000000000506980000] |
| 01836714 | USD[25.000000000000000000] |
| 01836720 | ATLAS[11903.583673355751 0000] |
| 01836719 | USD[0.000000011968000000],USDT[0.000000023202006] |
| 01836727 | 1INCH[9.571713980000000000],AKRO[1481.698129590000000000],ALGO[41.892048380000000000],APE[3.970537900000000],ATOM[0.618448270000000],AVAX[0.000101400000000],AXS[1.886102860000000000],BAO[107.060000000000000000],BNB[0.000003500000000000],CEL[7.753590070000000000],CHZ[114.719121690000000000],CRO[382.358149030000000000],DENT[12.000000000000000000],DOGE[281.461453100000000000],DOT[8.499177170000000000],ENJ[56.272981440000000000],ETH[0.000003070000000],ETHW[0.097792500000000000],EUR[0.000000000376194],FTM[0.003314070000000000],FTT[0.000016790000000000],GALA[816.167650640000000000],GRT[213.047571990000000000],GST[56.873263360000000000],KIN[4627840.645030140000000000],LINK[53.881093750000000000],LUNA2[0.188392838400000000],LUNA2_LOCKED[0.438925102900000000],LUNC[5.795877130000000000],MANA[191.328315960000000000],MATIC[0.000112670000000000],NEAR[1.020322380000000000],NFT (43323386277224701 1)[1],PRISM[0.039359340000000000],RSR[4.000000000000000000],RUNE[20.380070540000000000],SAND[80.651996300000000000],SHIB[8705641.492768820000000000],SOL[3.173182110000000000],SPELL[1781.330221670000000000],TRX[921.925851100000000000],UBXT[18.000000000000000000],USD[8.708508504190818 7],XRP[18.811340400000000000] |
| 01836728 | AXS[0.099496000000000000],FTM[0.917020000000000000],GRT[1.979620000000000000],SOL[0.009326800000000000],USD[0.002310242220200000] |
| 01836733 | ATLAS[4029.257271000000000000],FTT[8.998318500000000000],POLIS[43.392001380000000000],SOL[0.000000050000000000],USD[29.570644755867 2700] |
| 01836736 | MATIC[0.000000004644634000],NFT (30955212755753508 9)[1],NFT (34757345744068259 83)[1],NFT (40921090484766279 4)[1],NFT (44118296372645710 9)[1],USD[0.000000103460474],USDC[34.513330340000000000],USDT[0.000000073599947] |
| 01836743 | ATLAS[0.000000084463928],POLIS[0.000000029000000],SOL[0.000000055177609],USD[0.000000141894174 6],USDT[0.000022426915586] |
| 01836744 | USD[0.000000103000000] |
| 01836745 | USDT[0.000000019399357] |
| 01836753 | FTT[3.100000000000000000],TRX[0.000010000000000000],USDT[0.000000011150000] |
| 01836753 | USD[0.000000096371851],USDT[0.000000000780258] |
| 01836754 | SRM[21.120000000000000000] |
| 01836756 | ATLAS[0.558468120000000000],POLIS[0.000037680000000000],USD[1.301934756175000000],USDT[0.000000067457160] |
| 01836760 | ETH[0.000000044141008],SOL[0.000000034800000],USD[285.642170323055317],USDT[0.000000007248793 0] |
| 01836764 | BTC[0.003699318090000000],ETH[0.000000081000000],FTT[25.095136760000000000],NFT (29248195350986420)[1],NFT (30950910094297690 8)[1],NFT (36213870957415021 5)[1],NFT (41378884191114895 9)[1],NFT (41818024636412430 7)[1],NFT (54763325839536187 3)[1],NFT (56075987022454143 0)[1],NFT (56753691827962280)[1],USD[150.570542745655749 1000000000],USDT[3.264156304394543 4] |
| 01836765 | SRM[12.120000000000000000] |
| 01836770 | MNGO[9.673395000000000000],TRX[0.000017000000000000],USD[0.000000136375570],USDT[0.000000032722457] |
| 01836771 | USD[0.000000027249690] |
| 01836773 | AUDIO[2.999600000000000000],AXS[0.898820000000000000],FTM[0.998200000000000000],SOL[0.006858600000000000],TRX[0.000001000000000000],USD[-0.478792729416 9330],USDT[0.000000009828921] |
| 01836774 | FTT[0.000000200000000000],LINK[0.336227170000000000],SOL[0.000001429191814 1] |
| 01836775 | AURY[20.000000000000000000],BTC[0.057439412820500 0],CRO[1100.000000000000000 0],ETH[2.800000000000000000],ETHW[2.800000000000000000],LUNA2[13.785089310000000 0],LUNA2_LOCKED[32.165208390000000000],LUNC[3001732.220000000000000000],SHIB[9200000.000000000000000000],SOL[96.456141280000000000],USD[1358.221695182 6803900] |
| 01836778 | ETH[0.000000096000000],EUR[0.000453237648299],FTT[0.000000079600000],USD[0.000000106720654] |
| 01836782 | AKRO[2.000000000000000000],ATLAS[0.000000004278961 4],BAO[22.000000000000000000],DENT[5.000000000000000000],DOGE[0.000000053198158],FTT[0.000000002822006],GBP[0.000000014394526],KIN[24.000000000000000000],MATH[1.000000000000000000],RSR[2.000000000000000000],SHIB[34.732687682704944 6],TRX[1013.758235821878 4805],UBXT[1.000000000000000000],USD[0.000000014194443],XRP[0.000000068782246] |
| 01836786 | ATLAS[9.950600000000000000],USD[0.285921088237500 0],USDT[0.000000078967997] |
| 01836788 | ATLAS[7478.860000000000000000],USD[0.727125256895236 8],USDT[0.000000075000000] |
| 01836792 | USD[0.039900029745487 0],USDT[0.000000120662662] |
| 01836793 | ATLAS[3999.200000000000000000],USD[111.947000000000000000] |
| 01836797 | USD[4.986666181750000 0] |
| 01836798 | AKRO[1.000000000000000000],USD[0.000000010454000] |
| 01836800 | ETHBULL[0.000200000000000000],SLP[50.000000000000000000],USD[0.056574764706000 0] |
| 01836803 | OXY[1.583539000000000000],USD[1.148346703000000 0] |
| 01836805 | ATLAS[920.000000000000000000],BNB[0.000000040000000],ETH[0.000945583891798 5],ETHW[0.000945583891798 5],EUR[0.000000063703190],FTT[2.100000000000000000],IMX[20.600000000000000000],USD[1.137349368653713 1],USDT[146.180310315617 9859] |
| 01836808 | ETHW[4.488789940000000000],FTM[0.000000000986000000],LUNA2[0.000421809928500 0],LUNA2_LOCKED[0.000984223165500 0],LUNC[91.850000000000000000],TRX[0.000000005618256 5],USD[0.118667250293 9166] |
| 01836811 | BNB[0.000000011407855 0],BTC[0.000000002484000 0],FTT[0.012765654869604 0],LTC[0.000000049542485],NFT (37542035918340032 9)[1],NFT (46509060412825283)[1],NFT (51510744631612232 4)[1],SOL[0.000547577089828 0],USD[-0.009566469856291 4],USDT[0.000000077135800] |
| 01836812 | AKRO[1.000000000000000000],BNB[0.016513510000000000],ETH[0.002767370000000 0],ETHW[0.002730040000000000],USD[24.741316756171330 3] |
| 01836814 | BAO[4.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000001276327],USDC[8290.811764850000000000],USDT[3928.465648200000000000] |
| 01836815 | ATLAS[3.254000000000000000],USD[0.003692054550000 0],USDT[0.370000000000000000] |
| 01836818 | ETH[0.000000010000000 0],USD[78.197305761117350 2],USDT[0.000000038459415] |
| 01836819 | FTT[0.000000058436371],USD[0.000000108734667],USDT[0.000000039380820] |
| 01836821 | DOGE[0.000000001523576],USD[0.000000146196298],USDT[0.000000096330076],XRP[0.000000007174050] |
| 01836822 | ATLAS[0.000000079552930],AVAX[1.232831460000000000],DOT[4.392580430000000000],FTM[0.000000046000000],GMT[32.299224731446548 6],IMX[12.321429620000000000],LUNA2[0.339347821200000000],LUNA2_LOCKED[0.791811582000000000],MATIC[29.746480180000000000],POLIS[24.579055871211833 2],SPELL[1551.893287098690000000],SUSHI[5.482507970000000000],USD[0.000000132720753] |
| 01836823 | ETH[0.000000087269777],USD[0.000000004197445],USDC[4.708977090000000000],USDT[0.009128850000000000] |
| 01836824 | FTT[0.091741894622950 0],SOL[2.000267460771512 6],USD[0.000001871615165],USDT[0.000384370781788] |
| 01836825 | COMPBULL[230.339390000000000000],CREAM[32.614118400000000000],EUR[0.000000081676404],FTT[0.001976624548080 0],USD[0.000000049436608],USDT[0.000000055226936] |
| 01836828 | BTC[0.020866800000000000],ETH[0.079985600000000000],ETHW[0.079985600000000000],USDT[2.195136000000000000],XRP[1158.136840000000000000] |
| 01836829 | USD[0.000000129785169],USDT[0.000000065052749] |
| 01836830 | BTC[0.021057970000000000],DOT[27.287657280000000000],ETH[0.517074740000000000],ETHW[0.517074740000000000],SOL[9.982158980000000000],USD[743.383658223821673100000000000] |
| 01836833 | ETH[0.000000021400000],TRX[0.000413000000000000],USD[0.000000096394668],USDT[0.000000093103983] |
| 01836834 | BTC[0.000000039896378],REEF[389.929800000000000000],USD[0.000000100627628],USDT[0.000000014924978] |
| 01836836 | FTT[0.004157000000000000],LUNA2[0.523172530500000 0],LUNA2_LOCKED[1.220735905000000000],USD[0.000208387335 9149],USDT[0.000000152312884] |
| 01836838 | USD[25.524066813733222 3],USDT[0.000000008329442] |
| 01836840 | EUR[0.000000057531918],FTT[0.001556453357400],TRX[0.000001000000000000],USD[0.089622803448897 25],USDT[0.000000718071152] |
| 01836841 | ATLAS[9.806000000000000000],USD[0.000000117950267],USDT[0.000000093540000] |
| 01836842 | AKRO[1.000000000000000000],BAO[4.000000000000000000],FTT[1.389036530000000000],KIN[8.000000000000000000],USD[0.000000176151320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01836843 | ATLAS[0.000000001358400000],USD[2.444093565406428],USDT[0.000000016635188] |
| 01836845 | BTT[940530.000000000000000],CRV[0.915830000000000000],DYDX[0.066123000000000000],NFT (362144981608395004)[1],NFT (45666714766344473)[1],NFT (51667954443153014)[1],SPELL[89.474000000000000000],STEP[0.037192000000000000],TRX[0.000010000000000],USD[10.076145770162797],USDT[5.525351015283728],WAVES[0.488125000000000000] |
| 01836846 | BLT[1116.000000000000000000],NFT (394139474224785831)[1],POLIS[111.7000000000000000],TRX[0.000010000000000],USD[0.054102467883200],USDT[0.00054000000000000] |
| 01836852 | BAO[10000.00000000000000000],KIN[99980.000000000000000],REEF[999.800000000000000000],TRX[0.000090000000000],USD[0.000000009747647],USDT[0.00000019350000] |
| 01836853 | BULL[0.664000768664850],DOGEBULL[208.000473884300000],EOSBULL[719830.847426780000000],ETHBULL[0.000000083737844],USD[0.024835560000000],USDT[0.000010493737810],XRPBULL[899763.031001360000000] |
| 01836854 | ATLAS[832.534360757670266],BOBA[0.000000067120000],KIN[1.000000000000000],LUNA2[0.000000078000000],LUNA2_LOCKED[1.196884250000000],LUNC[0.000000064652986],MBS[97.300015850000000],USD[0.0034642074288275] |
| 01836856 | USD[25.000000000000000] |
| 01836857 | ATLAS[1745.970216130000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN2.000000000000000],USD[0.047890332205150] |
| 01836863 | ATLAS[3000.000000000000000],FTT[0.700000000000000],TRX[0.019720000000000],USD[1.786782915500000] |
| 01836864 | AKRO[1.000000000000000],AUDIO[0.000103830000000],BAO[8.000000000000000],CVC[43.998588570000000],DENT[3.000000000000000],DODO[1.460442620000000],DOGE[66.193949350000000],ETH[0.002819560000000],ETHW[0.002778490000000],KIN[9.000000000000000],RAY[3.158421750000000],RUNE[1.080743100000000],TRX[0.003026420000000],UBXT[1.000000000000000],USD[0.000000039922291] |
| 01836869 | BAO[2.000000000000000],BNB[0.000000100000000],ETH[0.000000099201200],KIN[3.000000000000000],NFT (527793842802715668)[1],USD[0.000009926190169],USDT[0.000000026297941] |
| 01836870 | USD[30.000000000000000] |
| 01836872 | SGD[0.000000131775156],TRX[0.000001000000000],USD[-181.763563240737240],USDT[203.001025364950863] |
| 01836873 | ATLAS[148.214497120000000],ETH[0.078000000000000],ETHW[0.078000000000000],POLIS[0.083242000000000],SOL[6.359297750000000],USD[-67.897007561441244],USDT[-0.008371999501370] |
| 01836874 | BTC[0.108654480000000],GBP[5666.632226030000000],LUNA2[0.005286793694000],LUNA2_LOCKED[0.012335851950000],USDT[3771.199747080000000],USTC[0.074837120000000] |
| 01836876 | USD[42.357444870000000] |
| 01836878 | FTT[0.060544130000000],SRM[1.462522750000000],SRM_LOCKED[10.657477250000000],USD[0.036088462971000],USDT[0.000000041750000] |
| 01836882 | USD[0.044414378936000] |
| 01836885 | BTC[0.000290500000000] |
| 01836891 | BCH[0.000000517119950],BNB[1.521656550000000],BTC[0.008359663188912],DOGE[1810.497882620000000],ETH[0.054571860000000],ETHW[0.054571860000000],LINK[3.001691600000000],MATIC[144.596541790000000],REEF[2770.713108950000000],SHIB[5610101.703082680000000],TRX[1181.668460000000000],USD[0.176708910000000],USDT[0.000000012159589],XRP[380.804763270000000] |
| 01836892 | AAVE[5.008314060000000],BTC[0.000000036000000],DOT[79.589380000000000],ETH[0.452251292000000],ETHW[0.452251292000000],LUNA2[0.000018365385000],LUNA2_LOCKED[0.000428536231600],LUNC[3.999200000000000],SOL[40.448020000000000],USD[1.042734194929456],USDT[0.000000034788982] |
| 01836894 | ETH[0.000000008211803],EUR[0.000018015380542],FTT[0.000000036177914],SOL[-0.000000113846722],USD[0.000002216800809],USDT[0.000000004751288125] |
| 01836895 | ATLAS[1227.122384690000000],USD[0.000000000957929],USDT[0.000000080605120] |
| 01836897 | ATLAS[475.009537570000000],POLIS[2.302912230000000],USDT[0.000000092026444] |
| 01836904 | USD[0.000000004486912O],XRP[0.000000025440000] |
| 01836905 | TRX[0.000010000000000],USD[0.000000044369240],USDT[85.693351920822447] |
| 01836907 | ANC[28.992000000000000],AVAX[0.000000053706425],JOE[0.000000043936703],LUNA2[0.583672971400000O],LUNA2_LOCKED[1.361903600000000],TRX[0.011472000000000],USD[0.000000097617843],USDT[134.847911785553650],USTC[13.000000038730800] |
| 01836909 | USD[0.007894706871281O],WAXL[0.000000000000000] |
| 01836911 | ATLAS[9.366749000000000],FTT[0.300000000000000],TRX[0.000030000000000],TSLA[0.009994470000000],TSLAPRE[-0.000000030000000],USD[0.069783679533000],USDT[185.626908841000000] |
| 01836915 | ATLAS[0.608636257437958],SAND[0.000000060259094],USDT[0.000000037674492] |
| 01836917 | ATLAS[1773.963694050000000],TRX[0.000010000000000],USDT[0.000000002381941] |
| 01836920 | BTC[0.013321360000000],USD[953.000986275747952700000000],USDT[466.000000061081240],XAUT[0.0025000000000000] |
| 01836921 | ETH[0.464723937033578A],FTT[52.560002300000000],SOL[0.005318960000000],TRX[0.182016000000000],USD[0.0055701031910076],USDT[0.000003880895507] |
| 01836926 | KIN[2130000.000000000000000],USD[11.121806350000000],USDT[0.000000082449280] |
| 01836930 | POLIS[0.096400000000000],STEP[0.067304000000000],USD[0.000000007214312],USDT[0.000000006594077] |
| 01836931 | USD[0.000000074070460] |
| 01836935 | AUD[0.000038758455057],BAO[2.000000000000000],BF_POINT[300.0000000000000000],BTC[0.022376807610031S],KIN[2.000000000000000],LUNA2[0.000894037565600O],LUNA2_LOCKED[0.002086087653000O],LUNC[194.678562212524236B],RSR[2.000000000000000],SAND[0.000000079680000],SHIB[60940740.37899581729200000],SOL[23.947702560000000O],UBXT[1.000000000000000],USD[0.000000000000805] |
| 01836937 | NFT (405272596430346471)[1],NFT (467318857529905421)[1],NFT (484197778868153084)[1],TRX[801.500012000000000] |
| 01836940 | ATLAS[1530.105748970000000],TRX[0.000010000000000],USD[0.000000011206195] |
| 01836944 | ATLAS[10278.046800000000000],USD[0.156774040000000O],XRP[0.750000000000000] |
| 01836945 | FTT[0.000020000000000],TRX[0.000010000000000],USD[0.747717466396703S4],USDT[0.000000096921708] |
| 01836946 | ATLAS[4048.122000000000000],POLIS[124.675060000000000],USD[0.003609049671223S2],USDT[1.361849572995620S8] |
| 01836947 | USD[100.546216970000000] |
| 01836948 | USD[0.000000107188864] |
| 01836952 | USD[0.000000050000000] |
| 01836953 | BTC[0.000000009712000O],FTT[0.064377779062445S8],SPELL[93.620000000000000000],USD[0.002962391203232S2] |
| 01836955 | USD[0.781940008760000O],USDT[0.000000062131130] |
| 01836956 | USD[1.535488638030000O],USDT[0.054458789500000O] |
| 01836962 | FTT[0.001044498482700],GALA[210.000000000000000],USD[-0.010528142545395S9],USDT[0.000000084669040] |
| 01836964 | USD[11.416952100000000] |
| 01836970 | USD[36.913407542150000000000000] |
| 01836975 | USD[8.114069170000000] |
| 01836979 | HT[0.000000016985285],MATIC[0.000000007740815],USD[0.000000121844050],USDT[0.000000079690207] |
| 01836980 | USD[0.600000020000000] |
| 01836982 | USD[0.000000014978018O],USDT[0.000000050513952] |
| 01836985 | ATLAS[5642.000000000000000],POLIS[57.789721000000000],USD[0.000294395272115] |
| 01836989 | FTT[0.570000000000000] |
| 01836990 | USD[0.000000076163484] |
| 01836993 | ATLAS[0.000000006070000],BTC[0.000000071626259],ETH[0.000000086712400],FTT[0.000000076423800],SOL[0.000000022038800],TRX[0.000120083263640],USD[0.000012008326360],USDT[0.000000034155587],XRP[0.000000012914417] |
| 01836997 | USD[0.000020397543832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01836998 | LUNA2[0.48368473780000000],LUNA2_LOCKED[1.12859772200000000],LUNC[105323.37000000000000000],MATIC[0.00000010000000],USD[-0.00450566551139806],USDT[1.29221382971619071] |
| 01837002 | AVAX[0.00000006713574],DFL[0.89170000000000000],HT[0.09621900000000000],LUNA2[0.00000000226004703],LUNA2_LOCKED[0.00000005273344308],LUNC[0.00492130000000000],OXY[0.95250000000000000],TLM[0.82254000000000000],TRX[0.79910000000000000],TRYB[0.02283800000000000],USD[0.00000004381816741],USDT[0.00000000016790344] |
| 01837007 | ETH[2.42160005000000000],ETHW[2.42160005000000000],GBP[0.94612509875712000],USD[8396.69339515653723388] |
| 01837008 | USD[0.00000000002038690],USDT[0.00000000090493760] |
| 01837011 | AMPL[0.16464096996371145],NFT[391773393331506014][1],NFT[571498355506604491][1] |
| 01837012 | CRO[612.86426609000000000],FTT[0.30776467000000000],GALA[1237.38744723000000000],HNT[10.15589904000000000],USD[0.00003509585057588],USDT[0.00000000030482516] |
| 01837014 | FTT[2.29960100000000000],IMX[0.04230000000000000],SOL[0.39754881000000000],TRX[0.00001000000000000],USD[0.00000000040145677],USDT[0.00000000049348] |
| 01837015 | TRX[0.57522100000000000],USDT[1.16683790500000000] |
| 01837016 | GBP[0.00000014917378],LUNA2[0.00000002000000000],LUNA2_LOCKED[16.46711699000000000],RUNE[22.93587998000000000],USD[0.00000013255853],USDT[0.00000000063496111] |
| 01837019 | ETH[0.00000019014130],ETHW[0.00000019014130],SOL[0.00000004695873],USD[0.00001040263659],USDT[0.00000002685744653] |
| 01837020 | BTC[0.00000001031360250],FTT[0.06139743219355948],LUNA2[0.00764312866000000],LUNA2_LOCKED[0.01648063354000000],USD[0.00000139437502],USDT[0.00000002894204860],USTC[0.99982000000000000],YFI[0.00000001600000000] |
| 01837022 | FTT[0.00418898217298000],NFT[538007304893120363][1],USD[0.88578176841221000],USDT[0.00000001908080808] |
| 01837024 | ATLAS[338.74371342000000000],USD[3.00000000005190606] |
| 01837026 | ALGO[0.16220000000000000],BAT[0.29500000000000000],BOBA[0.07126000000000000],BTC[0.54303044335784000],CHZ[5.96800000000000000],KNC[0.04000000000000000],LINK[0.01982000000000000],MANA[0.67220000000000000],PUNDIX[14.00000000000000000],USD[0.21844920038040000],USDT[0.00018313965686617],XRP[14.13132600000000000] |
| 01837030 | FIDA[19.99189088000000000],FTT[16.97563887000000000],OXY[43.99164000000000000],RAY[25.25470005682640000],RUNE[111.69631400000000000],SRM[121.86457085000000000],SRM_LOCKED[1.59197239000000000],UBXT[1999.63140000000000000],USD[0.01618649314675975],USDT[0.00518466322744654] |
| 01837032 | AVAX[0.00000000966227641],BNB[0.00000000651458101],BTC[0.00000010000000],FTT[0.00000010000000],MATIC[0.00000000218200001],SOL[0.00000005183000000],USD[0.00000110963444697],USDT[-0.00000000142595970],XRP[0.00000000144778160] |
| 01837034 | ATLAS[999.80000000000000000],REEF[59.98800000000000000],TRX[0.00001000000000000],USD[0.02943681287218141],USDT[0.00000004767035440] |
| 01837037 | USD[0.55129442000000000] |
| 01837040 | CRO[4390.00000000000000000],EUR[0.00000009168607513],FTT[0.24979705582338491],OXY[0.00000009356555450],SOL[0.00000009798157],USD[4.76826721694758411],USDT[-0.61484831654232450] |
| 01837041 | TRX[0.00000800000000000],USD[2.17651811750000000] |
| 01837043 | ATLAS[2516.90087064000000000],POLIS[14.80000000000000000],USD[0.01575030540563921],USDT[0.00000000373472000] |
| 01837045 | CQT[1046.30661540000000000],ETH[0.00000010000000],FTT[35.73610730494760069],IMX[67.47447964630000000],USD[7.91166915020625000] |
| 01837059 | USD[0.00000000284305101,USDT[0.00000000096509] |
| 01837062 | USD[30.00000000000000000] |
| 01837063 | ATLAS[987.09406978123318001],USD[0.00000000920150584],USDT[0.00000000086533796] |
| 01837064 | BTC[0.04076833376808521],ETH[0.02185290207250931],SOL[0.00000000311035471],USD[0.00000309677695491],USDT[0.00000008917783700],XRP[0.00000004000000000] |
| 01837066 | ATLAS[549.89550000000000000],SRM[37.99050000000000000],USD[0.00000008917721811],USDT[0.00000000073879647] |
| 01837072 | AURY[56.25540048064481380],USDT[0.00000000647462860] |
| 01837074 | MNGO[0.00000000011500000],USD[2.61072302974320851] |
| 01837076 | FTT[0.05444941316635000],USD[0.00875985950000000] |
| 01837078 | NFT[436459069087366021][1],TRX[0.00000100000000000],USD[0.00011094195648] |
| 01837079 | FTT[0.00000007328000000],USD[0.00000014899291],USDT[0.00000008169086500] |
| 01837080 | ATLAS[3689.99800000000000000],DOGE[0.99340000000000000],FTT[0.00158450358120000],POLIS[102.80000000000000000],TRX[0.00001000000000000],USD[1.53770001245000000],XRP[0.99807000000000000] |
| 01837081 | BNB[0.00950000000000000],SLRS[0.98499000000000000],USD[0.00477533875000000] |
| 01837089 | USD[25.00000000000000000] |
| 01837092 | ATLAS[2999.40000000000000000],USD[10.28756440000000000] |
| 01837093 | USDT[69.35949841638475513] |
| 01837095 | TRX[0.00000300000000000],USD[0.00127230517000000] |
| 01837096 | AKRO[2.00000000000000000],AUD[66.76028178925910049],AXS[0.00000067000000000],BAO[4.00000000000000000],BTC[0.00000046191130000],CHZ[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00001262796333],ETHW[0.00001262796333],KIN[6.00000009222257770],RSR[1.00000000000000000],SHIB[0.00000000934138265],SLR[0.00000083722765],TRX[1.00000000000000000],UBXT[3.00955588000000000],USD[0.00252058333225333] |
| 01837098 | SOL[0.00000021200000000] |
| 01837102 | USD[0.00000000040782708],USDT[0.00000005852319] |
| 01837103 | AURY[0.32542011000000000],ETH[0.00000009393463],IP3[0.03313540000000000],JPY[114.96349840000000000],SOL[0.00000037641293],TRX[0.76386801587371118],USD[0.23273712110440341,USDT[0.00619375000000000] |
| 01837105 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00000009689040],DENT[3.00000000000000000],ENJ[0.00000035102100],ETH[0.00000659000000000],ETHW[0.00007500000000000],FTT[0.00026405000000000],KIN[1.00000000000000000],LINK[0.00000007247805],TRX[1.00077700000000000],USDC[4.18818480000000000],USDT[0.00000000499642] |
| 01837106 | EUR[0.00000001308644],SOL[0.07281898000000000],USD[1.78626916807700000] |
| 01837108 | ETH[0.02299734000000000],ETHW[0.02299734000000000],USD[1.62278937081199690] |
| 01837109 | FTT[26.33385335000000000],LUNC[0.00000006000000000],RAY[0.97965100000000000],USD[0.20375678073000000] |
| 01837115 | USD[18.34946916715000000] |
| 01837118 | USD[0.00021540488250000] |
| 01837119 | ATLAS[15727.89516663265270],POLIS[45.97972000000000000],RAY[0.00000004304000],SOL[0.00000035521168],USD[0.00000058030117444] |
| 01837120 | ATLAS[1258.86500136000000000],CRO[0.00000008310080],POLIS[40.33083996000000000],USD[0.00000126156967],USDT[0.00000286872595] |
| 01837121 | EUR[0.00000008725302610],FTT[37.23669977000000000],SOL[19.35441356000000000],USD[0.00000004182408822],USDT[158.11510683902750000] |
| 01837124 | BTC[0.00000001031360250],ETH[0.08098350000000000],ETHBULL[0.00000005000000000],ETHW[0.08001588000000000],FTT[88.66424435132483543],TRX[0.00000035000000000],USD[825.67693702181312230000000000],USDT[0.00832309071737446] |
| 01837125 | ATLAS[557.66672527000000000],BAO[1.00000000000000000],KIN[5.00000000000000000],RAY[6.86802422210620556],SRM[0.00000024698707],SXP[1.05403248000000000],USD[0.00000002003397],USDT[0.95657667592106286] |
| 01837128 | BTC[0.00370000000000000],ETH[0.05499532000000000],ETHW[0.05499532000000000],EUR[53.10285104800000000],SOL[1.29000000000000000] |
| 01837129 | SHIB[899980.00000000000000000],USD[0.88792383113000000],USDT[0.00000000445609060] |
| 01837132 | ATLAS[4.68000000000000000],LUNA2[0.41300425450000000],LUNA2_LOCKED[0.96367659390000000],LUNC[89932.54595410000000000],USD[0.04628953103151],USDT[0.00000000053413026] |
| 01837138 | BTC[0.07101196000000000],FTT[10.05335421000000000],SOL[0.00000007000000],USD[0.00246412900500000],USDT[0.00000000042743687] |
| 01837143 | ATLAS[0.00000000419060965],BNB[0.00000002894657],USD[0.00001725594757] |
| 01837145 | EUR[0.00000000081837361],USD[372.69843813767356865] |
| 01837146 | TRX[0.00000100000000000],USD[0.00002067310879061],USDT[0.00000102665852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01837150 | ATLAS[127133.160000000000000],TRX[0.000001000000000000],USD[0.066073001075000],USDT[0.0067900000000000] |
| 01837151 | ALGOBULL[3182.800000000000000],ATOMBULL[7.603470000000000],DOGEBULL[0.004255580000000],ETHBEAR[14000000.000000000000000],FTT[0.006030779577840],LTCBEAR[793.008000000000000],USD[0.039602238800000],XRPBULL[50.000000000000000] |
| 01837152 | SOL[0.007553070000000],TRYB[23674.200000000000000],USD[0.004164831740000] |
| 01837155 | POLIS[3617.648900000000000],USD[5.755060133000000],USDT[0.000000114634290] |
| 01837157 | SOL[0.669886000000000],USD[1.402687825000000] |
| 01837159 | AKRO[1.000000000000000],EUR[0.000000049181472],KIN[1.000000000000000],TRX[1.000000000000000] |
| 01837160 | OKB[0.000000005736571],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.009210837340000],USDT[0.270000000000000] |
| 01837161 | AURY[14.000000000000000],POLIS[0.000000002688149],SPELL[735.377259380000000],USD[0.142670271017800] |
| 01837162 | BAO[2.000000000000000],KIN[1.000000000000000],NFT (3589006735644435932)[1],NFT (559769396591867392)[1],NFT (574555604406247845)[1],TRX[0.000010000000000],UBXT[2.000000000000000],USDT[0.000011172866268] |
| 01837163 | ATLAS[2990.000000000000000],USD[0.170898632762500],USDT[0.000000042555155] |
| 01837164 | ETH[0.000938828300000],ETHW[0.000938828300000],FTT[159.969600000000000],USD[52.542546856268197],USDT[0.000000008893917] |
| 01837171 | ATLAS[1010.000000000000000],USD[0.367257125500000],USDT[0.000000006465632] |
| 01837172 | POLIS[10.000000000000000],USD[7.694920345000000],USDT[0.000000007664139] |
| 01837180 | ETH[0.000000074827383],USD[0.000000005741096] |
| 01837181 | ATLAS[1419.598000000000000],SLP[1069.786000000000000],TRX[0.000010000000000],USD[17.089167883500000],USDT[0.000000059464800] |
| 01837184 | GRT[1.000000000000000],KIN[2.000000000000000],SLP[0.000000004431752],USD[0.000001883515667] |
| 01837188 | AURY[10.000000000000000],BTC[0.624993360000000],DYDX[30.994699000000000],ETH[0.866290000000000],ETHW[0.866290000000000],FTM[34.994015000000000],FTT[99.440000000000000],MATIC[29.994870000000000],RAY[1493.417475917600000],SOL[224.435320000000000],USD[0.008925562412500000] |
| 01837189 | ETH[0.094981950000000],ETHW[0.094981950000000],TRX[0.000010000000000],USD[0.000000008177790],USDT[279.186226940000000] |
| 01837194 | BTC[0.000000018828700],ETH[0.000000098624600],EUR[3122.934799503946743],FTT[0.783983650000000] |
| 01837196 | ATLAS[13997.200000000000000],ETH[0.000500000000000],ETHW[0.000500000000000],USD[73.767168000000000] |
| 01837197 | AURY[0.000000010000000],OXY[0.000000097000000],SLRS[0.000000080000000],SOL[0.019074550000000],SRM[0.086775790000000],TULIP[0.000000061951000],USD[0.061792302673642] |
| 01837198 | USD[30.000000000000000] |
| 01837199 | BIT[0.250000000000000],BNB[0.000000100000000],ETH[0.000036560000000],ETHW[0.000365455051745],SOL[0.002601390000000],USD[1.501225053204528],USDT[1.141459980620585] |
| 01837200 | BTC[0.000000044820000],ETH[0.000000020000000],FTT[0.431961724240811],USD[0.000000092447524] |
| 01837202 | BOBA[3471.618477000000000],ETH[3.000000000000000],ETHW[3.000000000000000],MNGO[5.882700000000000],SOL[0.990000000000000],USD[2.902314355000000] |
| 01837207 | ATLAS[0.000000004000000],POLIS[2460.745586308982960],TRX[0.000090000000000],USD[0.000000059181736],USDT[0.000000119505851] |
| 01837214 | ATLAS[64719.226560159019600],IMX[0.000003000000000],POLIS[13.398556000000000],TRX[0.000150000000000],USD[636.438845379657530],USDT[0.000000008216594] |
| 01837216 | BF_POINT[200.000000000000000],BTC[0.029251680000000],ETH[0.341356980000000],ETHW[0.341210410000000],USD[423.525802410000000] |
| 01837219 | BTC[0.000059030000000],GBP[0.000008931972962],USD[0.000000110262412],USDT[0.000000091539474] |
| 01837222 | ALGOBULL[1885113.092995610000000] |
| 01837226 | OKB[0.000000079394673],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.414313903750000] |
| 01837232 | SOL[0.002433541950000],USDT[0.027007162025000] |
| 01837233 | DOGE[0.560000000000000],ETH[0.000000007965000],MATIC[0.000000002569028],USDT[3.051528937830000] |
| 01837235 | ETH[0.000155310000000],ETHW[0.000155311577520],FTT[0.012309676262566],SOL[0.009852000000000],USD[0.031129003500000],USDT[0.000000034803000] |
| 01837239 | USD[0.000000050000000] |
| 01837243 | ATLAS[0.000000001000000],USD[0.000000504838526] |
| 01837247 | USD[0.000362971086160],USDT[0.000000075444134] |
| 01837258 | BAO[6.000000000000000],ETH[0.000000045799050],GBP[0.000009275232099],HXRO[1.000000000000000],MATIC[0.000000079174875],SOL[9.946520080000000],UBXT[1.000000000000000],USD[0.000000133114004] |
| 01837259 | BTC[0.002400000000000],ETHBEAR[25000000.000000000000000],EUR[1.704342898690000],USD[0.787475125481263] |
| 01837260 | BEAR[82395.000000000000000],BTC[0.000742500000000],ETHBEAR[7669761.000000000000000],USD[329.242108502000000],XRPBEAR[300645410.000000000000000] |
| 01837266 | ATLAS[9.020000000000000],BLT[0.986600000000000],LOOKS[0.962200000000000],LUNA2[0.174379550100000],LUNA2_LOCKED[0.406885617000000],LUNC[37971.514178000000000],PSG[0.097860000000000],SLP[6.810000000000000],USD[0.015024179250366 8],USDT[0.000000035262741] |
| 01837269 | FTT[0.039407828211000],USD[3.327939433250000] |
| 01837271 | FIDA[127.000000000000000],GRT[0.623040000000000],MER[9.998100000000000],SRM[0.966370000000000],USD[0.312787576000000],USDT[0.754405732594933 3] |
| 01837276 | TRX[0.000010000000000],USD[0.040323794033839 1],USDT[0.001267523335808] |
| 01837284 | SOL[0.000412510000000],USD[0.002486293779285] |
| 01837286 | ATLAS[1.142000000000000],DOGE[0.019267230000000],USD[39.105429776219682 9],USDT[0.000000111524622] |
| 01837287 | ETH[0.000500000000000],ETHW[0.000500000000000],FTM[9.990000000000000],USD[0.004683331800000],USDT[92.140000000000000] |
| 01837289 | USD[2.828982585100000],USDT[0.000007661463194],XRP[0.827861820000000] |
| 01837292 | ATLAS[62992.210000000000000],USD[191.441225480032017 2],USDT[0.000000142792690] |
| 01837293 | USD[0.005143361200000] |
| 01837297 | POLIS[13.297340000000000],USD[0.227182500000000] |
| 01837298 | EUR[0.000000000987620],NFT (332050154598182809)[1],NFT (436551086501509516)[1],NFT (455109408369138615)[1],NFT (507733068047977337)[1] |
| 01837299 | APE[1.043543060000000],BAO[1.000000000000000],KIN[1.000000000000000],NEAR[1.544891150000000],TRX[1.000000000000000],USD[0.000000191615009] |
| 01837300 | ATLAS[1820.000000000000000],ETH[0.002958300000000],ETHW[0.002958259722500],USD[-0.068019201792800 5] |
| 01837302 | TRX[0.000000032382876],USD[0.000005868408753 1],USDT[0.000040498495 99] |
| 01837303 | USD[0.000000076442990] |
| 01837305 | ATLAS[0.000000020759494],KIN[0.000000095554768],POLIS[0.000000045147404],ROOK[0.000000027675418],USD[0.000025396791010 3],USDT[0.000000008548081] |
| 01837306 | DOGEBULL[1590.000000000000000],TRX[0.212313000000000],USD[0.152687328000000],USDT[0.001128224500000] |
| 01837307 | ATLAS[0.000000015618200],BNB[0.000000054350956] |
| 01837309 | ATLAS[3999.240000000000000],CLV[45.800000000000000],HMT[60.000000000000000],USD[0.394043316500000 0] |
| 01837310 | BNB[0.009500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01837312 | AAVE[0.00330880000000000],BICO[0.62704000000000000],BTC[1.30623870000000000],ETH[0.00050651000000000],ETHW[0.00050651000000000],FTT[0.00783205000000000],SRM[1.63301938000000000],SRM_LOCKED[7.60698062000000000],USD[19.33020115930000000],USDT[0.00275850000000000] |
| 01837316 | AGLD[3.69926000000000000],ATLAS[1000.00000000000000000],POLIS[19.99600000000000000],USD[0.22572316000000000],USDT[0.00000000035311316] |
| 01837318 | ATLAS[6577.38370000000000000],USD[0.79617389292113.40],USDT[0.00000001127473.26] |
| 01837320 | USD[0.00000000040000000] |
| 01837322 | MCB[91.54000000000000000],PTU[10.00000000000000000],TRX[0.00000300000000000],USD[0.01637697800000000],USDT[0.00000000049378960] |
| 01837323 | USD[25.00000000000000000] |
| 01837324 | USD[0.00000001357495760],USDT[0.00000000015489834] |
| 01837326 | AVAX[0.00000000072740649],BNB[0.00000000301399204],ETH[0.00000000050000000],FTT[0.00000000062422885],FXS[9.60000000000000000],RNDR[200.00000058180000000],SOL[0.00000000082242],USD[1.61117336072839.65] |
| 01837328 | TRX[0.00000100000000000],USD[-0.00921876491777.19],USDT[0.03790614608840.09] |
| 01837330 | AVAX[0.09979100000000000],CHF[0.00000000040760994],ETH[0.00050000000000000],ETHW[0.00050000000000000],LOOKS[17.99335000000000000],LTC[0.00627600000000000],MANA[31.99392000000000000],RUNE[20.29614300000000000],SLP[40206.46980000000000000],USD[0.08433913346250000],USDT[0.64445815067884.80] |
| 01837332 | ATLAS[1830.00000000000000000],USD[0.18386167559920874],USDT[0.01000007673732.6] |
| 01837333 | TRX[0.06639233000000000],USD[-0.00054428707547.52] |
| 01837334 | ATLAS[999.80000000000000000],POLIS[9.99800000000000000],SAND[7.99840000000000000],TRX[0.00000100000000000],USD[0.05061198000000000],USDT[0.00000001022168.00] |
| 01837335 | FTT[0.60314525000000000],USD[0.17460350007825.00],USDT[0.00000000047333838] |
| 01837336 | USD[0.00046639050000000] |
| 01837339 | BTC[0.02289630000000000],CHZ[390.00000000000000000],DOT[33.39380000000000000],FTT[0.00000000774696.30],LINK[25.15546055848860.00],LUNA[0.38295606200000000],LUNA2_LOCKED[0.89356414460000000],LUNC[83389.48876600000000000],MATIC[10.00000000000000000],POLIS[21.60000000000000000],RAY[50.78411000150000000],SAND[8.00000000000000000],SOL[10.38000000000000000],SRM[50.56980000000000000],USD[0.00000018595502],USDC[52.48077190000000000],USDT[0.00000001019791.95] |
| 01837342 | USD[0.05076225000000000] |
| 01837344 | AUD[0.00000016025778.90],BTC[0.01550675000000000],FTT[39.03644665000000000],SOL[9.10056770000000000],USD[214.73602934669953.90],USDT[0.00000001719592.8] |
| 01837346 | DOGE[0.00979841600000000],DOGE[27.60000000000000000],DOT[1.26812960649700.00],ETH[0.03199424000000000],ETHW[0.03199424000000000],MATIC[67.45000000000000000],USD[10.85464009221130.80] |
| 01837349 | NFT[3234384731540439.04],[1],NFT[343847821407599917],[1],NFT[41254165314499.0092],[1],TRX[0.00000100000000000],USD[0.00050569458000000],USDT[0.00000000050000000] |
| 01837351 | BNB[0.00000000563253.65],DYDX[4.64052395909629.12],FTT[0.00000002000000.00],MATIC[0.00000001947.0048886],MBS[201.09819000000000000],NFT[539580795361751444],[1],POLIS[25.70566330000000000],RUNE[11.93518195000000000],SUSHI[8.00000000000000000],USD[-0.00000001452.8245],USDT[0.00000000024855227] |
| 01837352 | USD[-453.45259385500055.19],USDT[499.00000000000000000] |
| 01837356 | BTC[0.07516528753749.00],DOGE[0.00138586000000000],DYDX[0.00000007768531.1],ETH[0.0682770533383925],ETHW[0.03097785333839.25],EUR[0.00017266694176.36],GRT[1.00000000000000000],NFT[383280230152156492],[1],NFT[507522137193496175],[1],NFT[555787356836463781],[1],SHIB[2340171.91625810830322],SOL[13.16060629000000000],TRX[1.00000000000000000],USD[0.00000003016510],XRP[5.94103953000000000] |
| 01837360 | ETH[0.00000000410000000],FTT[0.00000004106048.90],SOL[0.00000007205657.1],USD[0.00000027224187.1],USDT[0.00000014376258.348] |
| 01837361 | USD[0.03930887769446.08],USDT[0.00000000080286.852] |
| 01837367 | BTC[0.00009068467167.87],ETH[0.00092039000000000],ETHW[0.00092039000000000],SOL[0.00000007000000.00],USD[1.23597376983464.699],USDT[0.00000038289026] |
| 01837368 | USD[0.00000001119815.95] |
| 01837369 | USD[30.00000000000000000] |
| 01837370 | SGD[0.19765670000000000],STMX[11386.94559441000000000] |
| 01837375 | ATLAS[2724.16549237000000000],BULL[0.00000249000000000],FTT[12.86388947000000000],NFT[289485640086652.81],[1],NFT[310772142275271215],[1],NFT[317739688209647917],[1],NFT[365670825993465638],[1],NFT[537671307059283324],[1],NFT[550373702246635609],[1],NFT[551713448678783976],[1],USD[0.00000012065776.6],USDT[0.28490165765000000] |
| 01837377 | POLIS[269.82000000000000000],TRX[0.00000100000000000],USD[0.80244205725000000],USDT[0.00000079806170] |
| 01837380 | FTT[8.99867000000000000],USD[52.71000000000000000] |
| 01837381 | ATLAS[1010.00000000000000000] |
| 01837383 | USD[50.01000000000000000] |
| 01837387 | AKRO[1.00000000000000000],ATOM[1.27520262768183.52],BAO[5.00000000000000000],BAT[1.00000000000000000],EUR[1881.23077046000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],SOL[0.10000000000000000],SXP[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000001586113.26],USDT[1800.35267564993362.04] |
| 01837389 | DOGE[0.82146000000000000],FTT[0.09354000000000000],USD[0.05335273546250.00],USDT[0.00000009000000000] |
| 01837393 | FTT[0.09644377000000000],USDT[0.00000007860000000] |
| 01837398 | GODS[0.09580100000000000],NFT[319048419148218854],[1],NFT[369523720883576292],[1],USD[0.97739522606669200],USDT[0.00000000575943300] |
| 01837402 | USD[25.00000000000000000] |
| 01837404 | USD[4046.30055541000000000] |
| 01837411 | USD[0.00000000441156220],USDT[0.00000000043560856] |
| 01837415 | USD[18.00290310000000000] |
| 01837416 | TRX[0.00000100000000000],USD[0.39036882025000000],USDT[0.00000000049772402] |
| 01837417 | AKRO[2.00000000000000000],ALPHA[1.00851090000000000],BAO[2.00000000000000000],BNB[0.00000000045716400],EUR[0.00000750601338184],KIN[4.16789037000000000],SXP[1.03834473000000000],TRX[1.00000100000000000],UBXT[1.00000000000000000],USDT[0.00046608703600840] |
| 01837424 | BIT[0.98580000000000000],BTC[0.00000712000000000],USD[0.00000000346382.63],USDT[0.12125794077625.10] |
| 01837426 | APT[32.00000000000000000],ATOM[0.00000004350499.00],CRO[1878.98510846000000000],DOT[0.00000007520430.00],DYDX[21.00620543000000000],ETH[0.00000001450824],FTT[0.00000006449373.5],IMX[0.00000001000000000],LUNA2_LOCKED[1.18724327400000000],LUNC[0.50881854620000000],USD[0.00000001387842.42],USDT[0.00000008364281.6],USTC[0.00000005535557] |
| 01837427 | TRX[0.00000100000000000],USD[0.06596292115000000],USDT[0.00000007106457.0] |
| 01837428 | ATLAS[1750.00000000000000000],TRX[0.00000100000000000],USD[1.54930163250000000] |
| 01837433 | ETH[0.00341779000000000],ETHW[0.00341779000000000],SAND[4.46514068100000000],SHIB[0.00000004000000000],SOL[13.47424000000000000],USD[1.94454961000000000],USDT[0.00037749903868] |
| 01837435 | ETH[0.00000100000000000],ETHW[0.00000100000000000],LUNA2[6.17363884700000000],LUNA2_LOCKED[14.40515731000000000],LUNC[114.56822790000000000],USD[1D.27035074200000000],USDT[873.83394000000000000],XRP[0.32200000000000000] |
| 01837439 | BNB[0.00000002256880],BTC[0.00000049876700],DFL[0.75618151000000000],ETH[0.00000009188224],SOL[0.00000002704160],USD[0.08143455745000000],USDT[0.00426428596272.54] |
| 01837440 | USD[0.01906622364874.40] |
| 01837444 | BTC[0.08518296284551.00],ETH[1.90773140413180.00],ETHW[0.37427378931550.00],LUNA2[0.76348184300000000],LUNA2_LOCKED[1.78145763420000000],LUNC[0.01906000000000000],RAY[116.26824825000000000],SOL[8.99657381466320087],SRM[48.22517204000000000],SRM_LOCKED[0.22278010000000000],TRX[0.00001000000000000],USD[0.00000000073600.0052].[1],USDT[0.00000000019568873] |
| 01837446 | AKRO[2.00000000000000000],CRO[0.00428769000000000],EUR[0.00000001832022.30],KIN[1.00000000000000000],MATIC[0.00000009884062.4],UBXT[1.00000000000000000],USDT[0.00000003197120] |
| 01837466 | AURY[0.39144511000000000],AVAX[0.01000000000000000],POLIS[0.03436914000000000],USD[0.00000000636504.21] |
| 01837468 | USDT[10.00000000000000000] |
| 01837470 | USDT[0.00000000345246.46] |
| 01837473 | USD[0.00000000441427396],USDT[0.00000001409417.06] |
| 01837478 | AKRO[1398.00000000000000000],ATLAS[1000.00000000000000000],AUDIO[6.00000000000000000],FTT[0.30000003000000000],HOLY[2.00000000000000000],POLIS[20.00000000000000000],USD[0.00291241004045.00],USDT[0.00000000401599.44] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01837480 | ATLAS[7000.000000000000000000],FTT[0.0000000043800000],USD[-0.2038538733586467],USDT[-0.000000003188091] |
| 01837483 | USD[0.00000000113756611],USDT[0.000000000347184] |
| 01837485 | ATLAS[14150.000000000000000000],USD[2.5945573789097962],USDT[0.000000145915543] |
| 01837486 | ATLAS[12880.000000000000000000],USD[0.4848504696963061],USDT[0.000000094936160] |
| 01837489 | FTT[0.0321237271741899],SOL[0.000000006516929],SRM[0.2258864600000000],USD[0.0798421274077290],USDT[0.0000000084149024] |
| 01837493 | FTT[8.2328194800000000],USD[0.0000000020131587],USDT[5059.9746000130477670] |
| 01837498 | BTC[0.0012989500000000] |
| 01837503 | USD[0.00000000585960078],USDT[0.0000000010603187] |
| 01837505 | BAO[44.5035617600000000],USD[2.9634525024000000] |
| 01837506 | BTC[0.1339009500000000],USDT[3.4224782370000000] |
| 01837507 | ATLAS[0.0218994538968908],SOL[-0.0000000012704001],USD[0.0000000145787111],USDT[0.000000036341216] |
| 01837508 | SOL[0.0000000040000000] |
| 01837511 | ATLAS[1370.7963702070429608],USD[0.1581242064000000] |
| 01837514 | MANA[0.8670000000000000],USD[0.0000000090719130],USDT[0.0000000034363335] |
| 01837515 | BRZ[7.0000000000000000] |
| 01837516 | FTT[1.7016736400000000],USD[0.0000000024148626],USDT[0.0000001629899008] |
| 01837518 | TRX[0.6581660000000000],USD[1.4968884375625000] |
| 01837521 | USD[0.0000000072320000] |
| 01837522 | USD[1.0142113431647080],USDT[0.0000000016107329] |
| 01837523 | USD[0.0000000109705513],USDT[0.0000000020303725] |
| 01837524 | ATLAS[9.7420000000000000],USD[0.0000000019685640] |
| 01837527 | USD[19.4853453138135728] |
| 01837529 | USD[0.0035877441000000] |
| 01837530 | USD[2376.8434376500000000] |
| 01837531 | ATLAS[29.6701367084664000],MATIC[0.0000000010545594],SAND[0.0005181800000000],SHIB[0.0000000009266504],TRX[0.0000000002951418],USD[0.7346840916064682],XRP[0.0000000029684406] |
| 01837532 | BAO[1.0000000000000000],ETH[0.1098492900000000],ETHW[0.1087503400000000],EUR[5441.4930643717208540],RUNE[43.2557170800000000],XRP[111.8062602500000000] |
| 01837533 | MNGO[8.9960000000000000],SLRS[13.9608000000000000],USD[0.0000001427141 17],USDT[0.0000000041213770] |
| 01837536 | GOG[264.0000000000000000],USD[0.1315676894200472],USDT[0.0000000129424489] |
| 01837540 | USD[3.4460098038860000000000000],USDT[20.4563070000000000] |
| 01837541 | FTT[53.2740316200000000],USD[0.5672990782899818] |
| 01837544 | USD[0.0000000119600840] |
| 01837545 | USD[0.0794916825809040],USDT[0.0000000024645576] |
| 01837547 | BTC[0.0000002100000000],KIN[1.0000000000000000] |
| 01837555 | USD[25.0000000000000000] |
| 01837562 | ATLAS[8.8499000000000000],DFL[109.9791000000000000],FTT[0.0310457800000000],POLIS[5.9986600000000000],SOL[0.0098100000000000],STEP[58.9890590000000000],TRX[0.0000010000000000],UBXT[1272.5527400000000000],USD[1.3747953548520566],USDT[0.0017393305196204] |
| 01837563 | USD[20.0000000000000000] |
| 01837564 | BTC[0.0000000067008500],TRX[0.3007000000000000] |
| 01837565 | APT[0.0000000032429585],BNB[0.0000000003353410],BTC[0.0000000074637671],HT[0.0000000026366000],SOL[0.0000000006417800],TRX[0.0000000024427185],USDT[0.2057752415036623] |
| 01837566 | DYDX[0.0785800000000000],PRISM[50.0000000000000000],TRX[0.8335320000000000],USD[0.0482930860250000] |
| 01837569 | ATLAS[1000.000000000000000000],POLIS[1.2550911600000000],USD[0.0000001284419212],USDT[0.0080210000000000] |
| 01837573 | ATLAS[0.0000000075000000],DYDX[0.0000000072757601],ETH[0.0000000077699340],GENE[0.0000000061559600],POLIS[0.0000000075000000],RAY[0.0000000017603116],SOL[0.0000000099911560],USD[0.0000001022490900] |
| 01837577 | BNB[0.0000001000000000],BTC[0.0000000018027647],SOL[0.0000000017918824],USD[0.0001204712948769],WBTC[0.0000000019295500] |
| 01837580 | BRZ[10.0809845000000000],USDT[0.0000000018459900] |
| 01837582 | USD[25.0000000000000000] |
| 01837585 | USDT[0.0000000098126750] |
| 01837586 | SOL[0.0000000009819040],USD[0.0563333571403600] |
| 01837589 | BNB[0.0000000049861875],FTT[0.0492407213709582],HNT[0.0000000014848535],LUNA2[41.7981056400000000],LUNA2_LOCKED[97.5289131600000000],LUNC[134.6479514649027770],RUNE[0.0000000066228310],USD[8.1571853728211240],USDT[3.7005082522581973] |
| 01837591 | FTT[0.0000000027549600],USD[0.8126969538659588] |
| 01837592 | USD[20.0000000000000000] |
| 01837593 | NFT (3842155932821497091)[1],NFT (4202758959601935551)[1],NFT (4343800521293785601)[1],NFT (4760062444385630901)[1],NFT (4784143084197178401)[1],TRX[0.0000030000000000],USD[0.0043639055215546],USDT[0.0090373721987100] |
| 01837594 | PERP[0.0000007142400],SOL[0.0000000067388018],USD[0.0000000324560348] |
| 01837598 | AVAX[0.0000000084603001],ETH[0.0010041375317836],ETHW[0.0009986655282836],FTT[25.0000000000000000],SOL[0.0000000368000000],USD[1207.7659407046677761],USDT[0.0000000135063871],YFI[0.0000000010951800] |
| 01837599 | TRX[0.0000010000000000],USD[0.0186534085145657],USDT[13.1300000000000000] |
| 01837602 | 1INCH[0.0000000016409200],DOT[0.0000000062167000],ETH[0.0000030000000000],FTT[100.5323333700000000],LUNA2[0.0069796274490000],LUNA2_LOCKED[0.0162857973800000],PAXG[0.0000001000000000],TRX[0.0002100000000000],USD[8.7097825151468285],USDT[0.0000000499282794] |
| 01837605 | SAND[1.0000000000000000],USD[3.1993968250000000] |
| 01837606 | ETH[0.0000001000000000],SOL[0.0000000047966512],USD[0.0000000009976009],USDT[0.0000153979920603] |
| 01837609 | BTC[0.0000001000000],LUNA2[0.0000003918033330],LUNA2_LOCKED[0.0000000914207770],LUNC[0.0085316000000000],SOL[0.0000817300000000],USD[1003.7090425012033549],USDT[0.0000000078492565] |
| 01837617 | USD[0.0500950500000000],USDT[0.0000001189806880] |
| 01837618 | ATLAS[21118.9495265500000000],FTT[7.0524200087334480],USD[0.0000000553204488],USDT[2.2106730952755940] |
| 01837620 | ATLAS[9.8000000000000000],BOBA[0.4535000000000000],SLRS[0.9112000000000000],SOL[0.0006369700000000],USD[0.0000002734963352],USDT[0.0000000444243835] |
| 01837622 | ATLAS[0.0000000921552],LTC[0.0000000052147500],USD[0.0000000051641131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01837624 | BAO[1.0000000000000000],DENT[2.0000000000000000],MATIC[98.9294731200000000],SOL[0.6714156100000000],USD[0.0100013700922496] |
| 01837629 | BTC[0.0493430847443625],ETH[0.0109122695450600],ETHW[0.0109122695450600],FTT[151.0000000000000000],NFT [3164011326190468810][1],NFT [517446313162193043][1],SRM [11.2376660500000000],SRM_LOCKED[65.9484901300000000],USD[0.0000001200000000] |
| 01837630 | BTC[0.0039074400000000],ETH[0.3447920800000000],ETHW[0.3447920800000000],GBP[0.0002469659382112] |
| 01837631 | XRP[824.7623857300000000] |
| 01837633 | APT[0.0000000062567172],BNT[0.0000000002300000],ETH[0.0000000002882485],ETHW[0.0000000403224465],FTT[0.0842703909314076],LUNA2[0.0777084447000000],LUNA2_LOCKED[0.1813197043000000],NFT [349509695800980715][1],NFT [385938217568006947][1],NFT [447277287828965858][1],RAY[0.0000000083861700],SOL[0.0000000091125400],STETH[0.0000000919871898],TRX[0.0000300029906685],USD[9.9243016863467053],USDT[0.0000000175322719],XRP[0.0000000066556602] |
| 01837635 | USD[0.0000000035537574],XRP[0.0000000077045000] |
| 01837636 | USD[0.0000000135712582],USDT[0.0000000003245092] |
| 01837637 | BTC[0.0000000075782409],DFL[99.9964000000000000],SAND[0.0032600000000000],SOL[0.0000000014000000],TONCOIN[0.0353266000000000],TRX[0.0000010000000000],USD[0.3221602683799601],USDT[0.0000851295784444] |
| 01837639 | BLT[0.9930160000000000],BNB[0.0000000069800000],FTT[0.0643516000000000],MER[0.8084809500000000],PTU[0.9828000000000000],SOL[0.0000000043104088],USD[-0.0000000404140088],USDT[0.0000000031403300] |
| 01837640 | USD[0.0037277398361232] |
| 01837641 | AAVE[-0.0000001333167688],BTC[2.0000000000000000],ETH[25.0000000000000000],USD[0.0000001147715313],USDC[8775.1077094300000000],USDT[28915.4553115134219794] |
| 01837643 | STEP[0.0031560000000000],STMX[3.9996000000000000],TLM[0.1870400000000000],TRX[0.2798060000000000],USD[0.0059576533042397],USDT[1150.4822706045406932] |
| 01837644 | BNB[0.0000000002000000],USD[0.8957095710000000] |
| 01837646 | USD[4.1516454402500000000000000] |
| 01837647 | ETH[0.0007526800000000],ETHW[0.0007526800000000],FTT[0.0828083100000000],NFT [306784641563491008][1],NFT [355476658498884829][1],NFT [399348474659459990][1],NFT [455694641091222471][1],USD[0.0000000132275844],USDT[-0.0000000008312500] |
| 01837654 | ATLAS[1075.2378731100000000],EUR[0.0000000155353466] |
| 01837656 | AMPL[114.2412223889181589],FTT[11.0000000000000000],USD[20.0000000000000000],USDT[4.6816544375000000] |
| 01837657 | TRX[0.0000010000000000],USD[0.0001285172604733] |
| 01837658 | SAND[1.9996000000000000],USD[5.8454708000000000],XRP[229.7500000000000000] |
| 01837666 | AAVE[0.0000000075579381],AMZN[4.0000000000000000],APT[0.0000000089765277],ATOM[-1.8996884327629296],AVAX[0.0000000024993745],BIL[0.6000000000000000],BNB[0.0000000165977755],BTC[0.0000001708622208],FB[3.7500000000000000],FTM[0.0050000100000000],FTT[65.1905849670092662],LINK[0.0987822980602609],LUNA2[0.0036235080380000],LUNA2_LOCKED[23.0981659927550000],LUNC[0.0000000073430178],MATIC[47.1254088484094949],MSTR[0.0000000201172296],NFLX[0.2500129500000000],NFT [518632020167689499][1],OKB[0.0000000078744402],OMG[0.0000000078384262],SNX[0.0000001000000000],SOL[0.0000000010000000],SRM[0.4277720700000000],SRM_LOCKED[2.6965016600000000],STSOL[0.0000000100000000],TRX[0.0000015000000000],TSLA[3.6000001000000000],UNI[0.0005500000000000],USD[1.19879017213027560000000000],USDC[1.0000000000000000],USDT[0.0000000296326391],USTC[0.5129245324386607] |
| 01837668 | BTC[0.2039250000000000],CRC[6123.7187908200000000],ETHBULL[0.0000000016000000],ETHW[1.0568086500000000],EUR[0.0000842009629330],FTM[27.9945680000000000],FTT[5.6988600000000000],SOL[0.0100000000000000],USD[0.0108062663356904],USDT[0.0000001982694403] |
| 01837670 | NFT [529218494433035404][1],USD[1.6504675001339600] |
| 01837671 | AKRO[2.0000000000000000],ALPHA[1.0000456500000000],BAT[1.0000000000000000],CRO[0.0135660640870522],DOGE[1.0000000000000000],EUR[0.0000012584931373],MATH[1.0157017600000000],MNGO[0.0218229900000000],RSR[1.0000000000000000],SOL[6.4002355267146815],UBXT[1.0000000000000000],USDT[0.0000000162259173] |
| 01837673 | ATLAS[8.0943000000000000],RAY[0.9878400000000000],USD[0.0000000025749550] |
| 01837676 | ALPHA[1.0000000000000000],ATLAS[0.1867020700000000],BAO[3.0000000000000000],BAT[1.0163819400000000],DENT[4.0000000000000000],FIDA[1.0273532700000000],GALA[0.4858174500000000],KIN[4.0000000000000000],MATH[1.0151640200000000],RSR[2.0000000000000000],SPELL[11.4239023700000000],UBXT[2.0000000000000000],USD[0.0000000954768555],USDT[0.0000000163359101] |
| 01837685 | DODO[113.3795880000000000],NFT [412413513181822088][1],USD[22.2902966320858000],USDT[9.0900000500000000] |
| 01837688 | RSR[1.0000000000000000],USD[0.0000000054622500] |
| 01837689 | BTC[0.0077985960000000],CRO[29.9946000000000000],ETH[0.0399949600000000],ETHW[0.0399949600000000],SOL[0.8498470000000000],USD[0.3831485570600000],XRP[34.9937000000000000] |
| 01837692 | ATLAS[30040.7748732530167800],USD[0.0000000684972],USDT[0.0000000086445208] |
| 01837693 | TRX[0.0007770000000000],USD[0.9698361900000000] |
| 01837695 | LUNA2[0.0413613732000000],LUNA2_LOCKED[0.0096509870390000],LUNC[0.0049630000000000],NFT [314283092616069564][1],NFT [370387624283792766][1],NFT [510623411201086192][1],NFT [526856894730771587][1],NFT [533099685588087542][1],USD[0.1645493097202530],USTC[0.5854870000000000] |
| 01837703 | ALEPH[0.0000000083948763],ATLAS[0.0000000011224858],AVAX[0.0000000050930302],BNB[0.0000000844923915],BTC[0.0000000044923915],FTT[0.0000000183976651],LTC[0.0000000000860500],SLRS[0.0000000643300000],SOL[0.0000001479716666],TRX[0.0000000020055042],USD[0.0000000011221278],USDT[0.0000007268954825] |
| 01837706 | ATLAS[4958.7822872321820000],BTC[0.0001175000000000],USD[0.0001190812303375],USDT[0.0000000121796793] |
| 01837710 | USD[25.0000000000000000] |
| 01837711 | BTC[0.0000792100000000],FTT[0.0930000000000000],TRX[0.0000010000000000],USD[1.1821245386000000],USDT[1.8672055845000000] |
| 01837715 | ATLAS[5059.7838475500000000],POLIS[241.2507000000000000],USD[0.9272786323654540] |
| 01837717 | ATLAS[1000.0000000000000000],POLIS[6.3000000000000000],USD[0.3736084052500000],USDT[0.0000000005181335] |
| 01837718 | ATLAS[13491.6769849400000000],USD[0.0000002527578] |
| 01837719 | ATLAS[683930.5522857649155504],FTT[0.0077017507264400],SOL[0.0000000050000000],USD[1.0921959108792500],USDT[58.0600000043545906] |
| 01837720 | USD[0.4674989100000000],USDT[0.0000000794135250] |
| 01837724 | IMX[14.9970000000000000],USD[0.1426198700000000],USDT[0.0000001116390472] |
| 01837725 | USD[26.4621584900000000] |
| 01837727 | BTC[0.0000000037115028],ETH[0.0000000019015996],USD[0.6267441714188165],USDT[0.0003843206048592] |
| 01837731 | BTC[0.0205000000000000],USD[0.8551575500000000] |
| 01837734 | AGLD[0.0000000076595610],ATLAS[0.0000000006441461],BNB[0.0000000771161166],CEL[0.0000000098219821],DYDX[0.0000000098255525],FIDA[0.0000000010329843],FTM[0.0000000283300080],MNGO[0.0000000020000000],OMG[0.0000000449246750],PERP[0.0000000017844435],RAY[2.4702547700000000],SLP[0.0000000028004456],SOL[0.0000000010540019],STEP[0.0000000057120482],TRX[0.0000000010000000],USD[0.0000000360515175],USDT[0.0000000002956736] |
| 01837735 | LUNA2[0.6840410555000000],LUNA2_LOCKED[1.5960957960000000],LUNC[148951.3800000000000000],USD[0.0000005193824601198246] |
| 01837737 | USD[0.0000000180745108],USDT[8.1209352811895324] |
| 01837738 | ATLAS[9.9172000000000000],STEP[0.0598632600000000],USD[0.0000000092383342],USDT[0.0000000018171270] |
| 01837739 | ATLAS[35563.5974000000000000],SOL[0.6584026904083945],USDT[2466.3626706941901925],USTC[0.0000000041719200] |
| 01837740 | USD[25.0000000000000000] |
| 01837742 | ATLAS[869.8300000000000000],TRX[0.0000010000000000],USD[29.9049042138250000] |
| 01837743 | BTC[0.0179000000000000],ETH[0.1669777700000000],ETHW[0.1669777700000000],MATIC[20.0000000000000000],USD[3.0088492910500000] |
| 01837744 | BTC[0.0000000072908700],USD[0.2165309220000000],USDT[0.0000000036952323] |
| 01837747 | USD[1.4408080090808010S],USDT[0.0000000018280400] |
| 01837748 | ATLAS[0.0517185997373204],BNB[0.0000000012055668],BRZ[0.3728623133970400],USD[-0.0500754162741540],USDT[0.0000000061753160] |
| 01837749 | ATLAS[1159.7680000000000000],POLIS[12.0975800000000000],SOL[1.1149366373351166],SRM[0.0163174200000000],SRM_LOCKED[0.0857016000000000],USD[1.8157260000000000] |
| 01837751 | CHF[0.0000000014481100],USD[0.0000001362419300],USDT[0.0000000046421430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01837752 | ATLAS[69611.769200000000000],USD[0.927616447125000000],USDT[0.000000133117850] |
| 01837758 | AKRO[1.000000000000000000],ATLAS[278.664545860000000000],BAO[1.000000000000000000],CRO[110.094166791470251 4],DENT[1.000000000000000000],IMX[0.000000050800000],KIN[5.000000000000000000],MNGO[0.000000094660000],USD[0.000000007596 6782] |
| 01837767 | CQT[11.000000000000000000],SOL[0.006029000000000000],USD[0.000001080777200] |
| 01837768 | USD[0.000000001449815],USDT[0.000000010546008] |
| 01837771 | ATLAS[1000.000000000000000000],USD[19.638020895000000000],USD[0.000000003703968 0] |
| 01837776 | EUR[0.000000015444216],SOL[0.000064600000000000],THETABULL[2.367000000000000000],USD[-0.001309574652666 7],USDT[0.000010213648634 6] |
| 01837780 | BNB[0.000000072648452],ETH[0.000005772000000000],FTT[0.500000009587160 0],NFT (30955793903360373 4)[1],NFT (373791146873536604)[1],USD[0.024541574670504 37],USDT[0.000000017510285 1] |
| 01837782 | BLT[0.960000000000000000],FTT[0.046150870000000000],SRM2.306990260000000000],SRM_LOCKED[9.933009740000000 00],USD[4.127978309186560 1] |
| 01837784 | ALICE[5.042185732461740],ALPHA[55.682125085327290],ATLAS[1700.000000005351890 0],BADGER[3.843193695605950 ],PERP[4.569873286246090],POLIS[5.328633132292125 8],SPELL[2710.581825198440000 0],USD[0.323103597707591 9] |
| 01837787 | USD[0.000000081381700] |
| 01837788 | USD[20.000000000000000000] |
| 01837789 | POLIS[0.078074000000000000],TRX[0.000010000000000000],USD[0.000000094198697],USDT[0.000000093469404] |
| 01837790 | ALICE[841.307068021200549],AVAX[345.059274485530 1000],AXS[0.000000114725286],BCHBULL[0.000000076587585],BEAR[0.000000078638306],BTC[0.000010242825862],BULL[0.000000045919764],DOGE[0.000000099725710],ENJ[0.000000033833405],ETH[2.29681801153884 63],ETHBULL[0.000000001725924],ETHW[2.28486 76237384963],FTM[0.000000091915816],FTT[9114.304000026926 17],GRT[0.000000099591110],LINA[0.000000023929098],LUNA2[0.000089144072670],LUNA2_LOCKED[0.000207994436200],LUNC[194105256000000000],MANA[2810.50185780007034849],MATIC[1185.515965604494885 0],MNGO[0.000000020557349],OMG[0.000000007249100],RAY[0.000000079780620],RUNE[1030.170973310299738 1],SAND[0.000000004864409],SHIB[0.000000025754380],SOL[37.93561984666643 50],STARS[0.000000052358784],TLMI[0.000000035688650],USD[-22.2924691316386549],USDTBULL[0.000000009791733] |
| 01837791 | BNB[0.000000010000000],FTT[0.000000061860940],SOL[0.000000016083710],USD[10.000002878665952] |
| 01837794 | ATLAS[3909.000000000000000000],POLIS[159.970000000000000000],USD[7.047880620000000000],XRP[0.000000097193040] |
| 01837796 | ATLAS[5247.163886060000000000],POLIS[68.647645820000000000],USD[0.000000033205442],USDT[0.000000005816955 0] |
| 01837797 | FTT[0.001205706082016],USD[366.249707406460685],USDT[0.045538127259609],XRP[0.000000022000000] |
| 01837799 | ATLAS[1075.298539570000000000],POLIS[0.041783810000000000],USD[31.736281601963015 3],USDT[0.000000007595648 0] |
| 01837800 | ATLAS[30.000000000000000000],SRM[0.261921258000000000] |
| 01837801 | ATLAS[9.905000000000000000],TRX[0.000004000000000000],USD[0.003473536695000],USDT[0.000000056000000] |
| 01837802 | BF_POINT[200.000000000000000000],ETH[0.000000100000000],ETHW[0.000001000000000] |
| 01837805 | BTC[0.000000000000000000],USD[0.000000154578325],USDT[0.000000005296644] |
| 01837810 | USD[10.000000000000000000] |
| 01837811 | AAVE[0.000000009717738 8],BTC[0.000000082245440],ETH[0.478318892549039 2],ETHW[0.000000029057670],FTT[0.000000030880663],SOL[0.000000077843700],USD[0.000000066557570],USDT[0.000008216723958] |
| 01837812 | ATLAS[10209.810000000000000000],TRX[0.000779000000000000],USD[27.143558167525000],USDT[0.007816000000000000] |
| 01837816 | TRX[0.000014000000000000],USDT[0.000000006433348] |
| 01837818 | MNGO[169.967700000000000000],USD[0.454083704575000 0] |
| 01837823 | LRC[17.996580000000000000],USD[0.112650000000000000] |
| 01837824 | ATLAS[185.866684160315659 7],AVAX[0.000000031510473],C98[0.000000043000000],CRV[0.000000038202280],ETH[0.000000056893168],FTT[0.076980008372112 5],RUNE[0.000000061414538],SHIB[0.000000068035280],SOL[0.000190833861284],SRM[0.040913460000000000],SRM_LOCKED[23.634344040000000 0],USD[-0.007829622099250 1],USDT[0.000000120914614] |
| 01837827 | BTC[0.000000050181337],LUNA2[0.000095930296350 0],LUNA2_LOCKED[0.002238373581000],LUNC[20.889024000000000000],MATIC[0.000000081635016],USDT[0.000000077725542] |
| 01837829 | ATLAS[8.271000000000000000],SOL[0.007280000000000000],SRM[975.814560000000000000],USD[4.655268531387500 0],USDT[0.000000020089882] |
| 01837832 | ATLAS[0.000000077027884],BTC[0.000000000028000000],C98[0.000000039044298],ETH[0.000000054743349],POLIS[0.000000065117268],SHIB[0.000000070246944],SLP[0.000000067419570],SOL[0.000000028845000],USD[0.000000083059279],USDT[0.000000053161967] |
| 01837834 | AKRO[1.000000000000000000],ATOM[0.001404600000000],AVAX[0.000155280000000],BAO[1.000000000000000000],BNB[0.000000019063588],CEL[0.030541507892900],ETH[0.000000146510035],ETHW[0.012200354828390],FIDA[0.000182740000000],FTT[0.012203544828390],FTT[0.012200354828390],KIN[1.000000000000000000],LUNA2[1.376321337000000],LUNA2_LOCKED[25.211416420000000],MNGO[0.040063830000000],MSOL[0.000000100000000],NFT (291810331063399211)[1],NFT (310263576360165099)[1],NFT (32179475020762790 4)[1],NFT (321794750207627904)[1],NFT (345172937283644280)[1],NFT (388941200516589237)[1],NFT (411382901630468800)[1],NFT (424244230520147689)[1],NFT (424672549647510629)[1],NFT (432817138956908387)[1],NFT (432860082857028483)[1],NFT (434960489347159253)[1],NFT (442951380196747797)[1],NFT (470936905817489 51)[1],NFT (472078347155846323)[1],NFT (485238422491544653)[1],NFT (495065890568401165)[1],NFT (503945739447856431)[1],NFT (507141572967762016)[1],NFT (507297770362096394)[1],NFT (519786338340689516)[1],NFT (54756781216749764 5)[1],NFT (552916136290684529)[1],RAY[0.000000001822500],RSR[1.000000000000000000],SOL[0.000000058515881],USD[10.826268390000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[5614.66445435983426 23] |
| 01837835 | USD[0.000000504364500 3] |
| 01837836 | ENJ[126.741911590000000000],USD[0.000000013072250],USD[0.000000340504360] |
| 01837846 | TRX[0.001708000000000000],USDT[1.125051726975000],USDT[23.549936181000000] |
| 01837850 | USD[0.074717440000000000] |
| 01837852 | XRP[4489.795261090000000000] |
| 01837853 | COMP[0.000583400000000000],LUNA2[0.000000012032030 6],LUNA2_LOCKED[0.000000280747381],LUNC[0.002620000000000000],TRX[0.001563000000000000],USD[0.052179073349097 3],USDT[0.000000172557055] |
| 01837854 | ATLAS[3999.240000000000000000],FTT[5.798898000000000000],POLIS[15.597036000000000000],USD[0.000000103066951] |
| 01837858 | AGLD[16.796808000000000000],ATLAS[1000.000000000000000000],BTC[0.000000075000000],POLIS[10.000000000000000000],SAND[79.000000000000000000],SOL[1.689762500000000000],USD[0.852777725250000],USDT[0.000000068747637] |
| 01837859 | ATLAS[8.327440429350793],AUD[0.000000000000000000],ENJ[0.000000050000000],ETH[0.000009079653630],FTT[0.099620000000000000],IMX[0.000000020733347],REEF[0.000000085700000],SAND[0.000000044810482],SOL[0.000000067751757],SPELL[0.000000012474560],UNI[0.000000800000000],USD[0.055514851768031],USDT[0.368018714148697],XRP[0.000000063671740] |
| 01837861 | ATLAS[8362.654000000000000000],BAL[0.006382000000000000],TRX[0.000022000000000000],USD[0.005589963681010] |
| 01837863 | CQT[2497.525380000000000000],SLRS[0.841730000000000000],TRX[0.000200000000000000],USD[1.004305138497200 0],USDT[0.000000014519088] |
| 01837864 | LUNA2[1.347858768000000000],LUNA2_LOCKED[3.145003793000000000],LUNC[293499.084576600000000000],USD[0.033187142420690 0] |
| 01837866 | ADABULL[4.709000000000000000],AGLD[0.000000000000000000],ASDBULL[0.000000000000000000],ATOMBEAR[0.000000000000000000],ATOMBULL[11000.000000000000000000],BALBEAR[4000.000000000000000000],BALBULL[16108.079100000000000 0],BCHBEAR[11000.000000000000000 00],BCHBULL[39998.000000000000000 00],BEAR[8600.000000000000000 00],BNBBEAR[17998000.000000000000000000],BSVBEAR[10000.000000000000000000],COMPBEAR[150000.000000000000000000],COMPBULL[19984.800000000000000000],DOGEBULL[98.981000000000000000],EOSBULL[1300000.000000000000000000],ETCBEAR[20000000.000000000000000000],ETCBULL[100.000000000000000000],GRTBULL[299954.400000000000000000],KNCBULL[999.886000000000000000],LINKBULL[3999.240000000000000000],MATICBEAR[2021[341.943000000000000000],MATICBULL[5998.952571000000000000],MIDBEAR[5000.000000000000000000],OKBBEAR[40000.000000000000000000],OMGBEAR[500000.000000000000000000],PRIVBEAR[100.000000000000000000],SHIB[10000.000000000000000000],SUSHIBEAR[19799981.000000000000000000],SUSHIBULL[104071.800000000000000000],SXPBEAR[50000.000000000000000000],THETABEAR[9900000.000000000000000000],THETABULL[399.810000000000000000],TOMOBULL[7050094.072000000000000000],TRX[0.000008000000000000],TRXBEAR[10000.000000000000000000],UNISWAPBEAR[33.000000000000000000],USD[0.024263845969218],VETBULL[8049.620000000000000000],XLMBULL[20.697226000000000000],XRPBEAR[13000.000000000000000000],XRPBULL[61858.600000000000000000],XTZBEAR[10000.000000000000000000],XTZBULL[3.000000000000000000],ZECBEAR[2.000000000000000000] |
| 01837868 | FTT[1.022169900300000] |
| 01837869 | EUR[9931.016439150000000000],LINK[0.000000064375582],RUNE[0.000000044416000],SOL[0.000000009600000],USD[0.000000070487771] |
| 01837871 | ETH[0.000000085301802],USD[0.000001195459911195] |
| 01837872 | AVAX[0.157689194478956 5],BTC[0.000084627338880 0],DFL[1975.782114640000000 0],FTT[0.057164978641680 0],POLIS[124.586311050000000000],SOL[0.006158000000000000],USD[0.000000188478465],USDT[0.000000138242617] |
| 01837875 | USD[0.000000043020000] |
| 01837877 | ETHBULL[3.276147522000000000],USD[0.177400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01837878 | ALTBULL[1.72767168000000000],FTT[0.00000009110473G],GRT[0.00000001875000],HT[0.00000008772720G],SOL[0.00000001791000G],TRX[0.000000003575400],TSLA[0.00000003000000G],TSLAPRE[-0.00000007590000],USD[0.0066442692263029],USDT[0.00000000904018539] |
| 01837880 | NFT (344532986744589437)[1],NFT (567543829209082761)[1],USDT[1.75242316400000000] |
| 01837881 | SRM[1.678390390000000000],SRM_LOCKED[13.321609610000000000],TRX[0.000001000000000],USD[0.00431830800000000],USDT[0.510000000000000] |
| 01837882 | ADAHEDGE[4.916202750000000000],BTC[0.00112902000000000],EUR[0.000033214618144],USD[0.000000350517350] |
| 01837885 | LUNA[0.00000001155350048],LUNA2_LOCKED[0.000000269581779],LUNC[0.002515800000000000],TRX[0.000002000000000],USD[0.0000001813161614],USDT[0.000000062478092] |
| 01837892 | USD[25.00000000000000000] |
| 01837895 | DENT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001233233319] |
| 01837897 | USD[20.00000000000000000] |
| 01837898 | FTT[0.200000000000000000],TRX[0.000005000000000],USD[0.0086412887125000] |
| 01837903 | LUNA2[0.168948468200000000],LUNA2_LOCKED[0.389546421100000000],LUNC[36353.380000000000000000],USD[0.0005533352043435],USDT[0.000000003529376] |
| 01837905 | ATLAS[2000.00000000000000000],POLIS[49.990500000000000000],SPELL[1700.000000000000000000],USD[2.516418416250000000],USDT[0.000000028741305] |
| 01837907 | BTC[0.029894544000000000],EUR[0.00000007847843G],LINK[34.80000000000000000],TRX[5434.0000000000000000],USD[-0.576440743087451],USDT[0.000000156887694] |
| 01837908 | POLIS[350.500000000000000000],SPELL[211300.0000000000000000],STEP[122.09143404000000000],USD[1.71909754443491650],USDT[0.000000104737765] |
| 01837913 | ATLAS[2.06000000000000000],CHZ[20.00000000000000000],TRX[0.000027000000000],USD[0.0026924566000000],USDT[0.00000000600000000] |
| 01837916 | SOL[0.000000003465114],USD[0.000001368360184],USDT[0.000000009125279] |
| 01837918 | ETH[0.000000100000000],USD[0.2820921415150000] |
| 01837920 | ATLAS[17503.142445600000000000],TRX[0.000010000000000],USD[0.0179577186752680],USDT[0.000000061226837] |
| 01837922 | USD[0.000000005847824],USDT[0.000000011970560] |
| 01837929 | ATLAS[0.000000003233264G],REEF[3.262803022800233G],USD[0.746382046943073G],USDT[0.000000010829290] |
| 01837930 | ATLAS[3599.73400000000000000],SHIB[1999468.0000000000000000],SOL[0.15107286000000000],USD[1.56463250952500000],USDT[0.000000079439964] |
| 01837935 | POLIS[10.00000000000000000],USD[2.10234315942041148] |
| 01837936 | AGLD[3.56906100000000000],APE[1.81570200000000000],ATLAS[74.04745000000000000],BRL[250.0000000000000000],BTC[0.06682050000000000],ETH[0.74844050000000000],ETHW[0.61772050000000000],SOL[16.65627725000000000] |
| 01837937 | ATLAS[8000.00000000000000000],MATICBULL[100.00000000000000000],USD[12.244315214820000000] |
| 01837938 | NFT (372951207143796967)[1],NFT (385603420035696976)[1],NFT (465085520156102965)[1],NFT (568535523112633265)[1],TRX[0.65537000000000000],USD[3.27509274432500000] |
| 01837940 | BTC[0.000092180000000G],TRX[0.000020000000000],USD[0.000000117302262],USDT[0.000000041905631] |
| 01837943 | ETH[0.228877383975000G],ETHW[0.012164963975000G],USD[0.0453606092865686],USDT[0.000000142082456] |
| 01837944 | USDT[5.07748162610554453] |
| 01837945 | ETH[0.000000010000000000],USD[0.04758156848931280],USDT[0.00000006219271770] |
| 01837947 | USD[0.002000000260155855] |
| 01837950 | BAO[2.00000000000000000],NEAR[101.85989857000000000],SOL[20.41691520502802920],UBXT[2.00000000000000000],USD[0.0430197634514076] |
| 01837953 | APE[0.000000053000000],BTC[0.000000003148939G],ETH[0.0000000347898450],USD[962.196231975269165G] |
| 01837955 | AUD[0.00000010000000000],FTT[0.000000004226195G],MNGO[6.48400000000000000],NFT (311866164378784781)[1],NFT (331568800381658674)[1],NFT (450167318217176378)[1],NFT (472164764645446427)[1],NFT (521689661262411141)[1],USD[0.00748416127184G],USDT[0.00000009805451G04] |
| 01837956 | USD[0.000000004750000],USDT[0.000000096803898] |
| 01837957 | USDT[0.000000000399775600] |
| 01837959 | USD[0.058169104459625G],USDT[0.000000036637811] |
| 01837964 | ALICE[0.09648000000000G],ATLAS[2999.40000000000000000],POLIS[29.99800000000000000],USD[0.00000001165585790],USDT[0.00000000222065282] |
| 01837965 | ADABULL[0.199620068000000G],ETHBEAR[432002540000000000000],ETHBULL[0.004240800000000],USD[2.614456565000000],USD[72.678991538051680] |
| 01837967 | ATLAS[630.00000000000000000],DYDX[6.60000000000000000],FTM[644.27915000000000000],FTT[0.000000550000000],POLIS[11.10000000000000000],SHIB[4900000.0000000000000000],SRM[22.00000000000000000],UNI[6.40000000000000000],USD[0.5657274920852194] |
| 01837968 | AGLD[99.8802000000000G],ALICE[460.18974300000000000],APE[134.99525000000000000],ATLAS[71477.11610000000000000],AURY[223.97302000000000000],AXS[26.19639000000000000],BNB[3.98000000000000000],BTC[0.81375191600000G],C98[985.873080000000000],ETH[0.943500000000000000],ETHW[0.849743000000000000],FTT[84.59181000000000000],GENE[163.48307100000000000],MATIC[3059.80000000000000000],PEOPLE[6280.672900000000000000],POLIS[1280.94161900000000000],RAY[80.39000000000000000000],SHIB[109281817.0000000000000000],SLP[25405.295000000000000000],TLM[21088.522780000000000000],USD[3836.59801651673171 21],USDT[1907.084715784499821],XRP[3677.750000000000000000] |
| 01837974 | AVAX[19.99677000000000G],ETH[2.391885050000000G],ETHW[2.391885050000000G],FTT[350.43511025000000000],SOL[10.00000000000000000],USD[-848.81689652500000000000],USDT[3.681361303125000] |
| 01837975 | DOGE[0.633000019980807G],FTT[0.030868295772686G],LUNA2[1.377716920000000G],LUNA2_LOCKED[3.214672814000000G],USD[-0.334345032778820 1],USDT[0.000000140836120],XRP[1.380944199200000G] |
| 01837982 | ATLAS[1459.70800000000000000],IMX[29.39412000000000000],TRX[0.00001200000000G],USD[0.425405195478424 4],USDT[1332.36248919072092 87] |
| 01837985 | ATLAS[0.0000000209949699G],BNB[0.000000007634284 4],MATIC[0.000000017926051 6],USD[-0.000001737358804 2],USDT[0.000000032963448] |
| 01837989 | EUR[-0.022533875307233 4],USD[3.778526665252760],USDT[0.000000006001510 0] |
| 01837996 | ATLAS[1000.000000000000G],MAPS[416.00000000000000000],OXY[236.00000000000000000],SOL[-0.011964712284512 5],SRM[121.82263269000000000],SRM_LOCKED[2.478405050000000G],USD[2.10424392916354 6],USDT[0.451605564653940] |
| 01837997 | FTT[31.967448000000000G] |
| 01837998 | AKRO[1.00000000000000000],BAO[5.000000000000000000],DOGE[2.00000000000000000],GALA[4005.277443540000000G],KIN[7.00000000000000000],MANA[246.15253583000000000],POLIS[30.34782010000000000],RSR[2.00000000000000000],SAND[630.97032640000000000],SLP[10782.775376213120000G],TRX[3.000000000000000000],UBXT[3.00000000000000000],USD[0.00000003794409G42],XRP[0.039412620000000000] |
| 01837999 | ETH[0.000099580000000G],ETHW[0.000099580000000G],POLIS[233.45072000000000000],SNX[0.090040000000000000],USD[0.086701022844906 3] |
| 01838001 | ATLAS[4879.07280000000000000],FTT[0.095814870000000G],TRX[0.00000100000000G],USD[0.00000130127491],USDT[0.0000000073327 57] |
| 01838003 | ETH[0.00000140000000G],ETHW[0.157304000000000G],FTM[0.000172250000000G],IMX[1495.60000000000000000],LUNA2[6.357275171000000G],LUNA2_LOCKED[0.834697539900000G],LUNC[0.920000000000000G],MATIC[0.006577960000000G],SOL[0.00000010000000G],USD[3.355802143299164 0] |
| 01838009 | JST[1196.43136138000000000],LTC[9.6356872700000G00],TRX[6778.3210222000000000] |
| 01838011 | LUNA2[0.047232936590000G],LUNA2_LOCKED[0.11021018540000G00],NFT (372270762955128918)[1],NFT (416334786413984645)[1],SOL[0.000000100000000],USD[-0.000001436812610],USDT[0.000000123751440],USTC[0.891000000000000] |
| 01838015 | ATLAS[3.17200000000000000],CEL[49.39954000000000000],POLIS[9.87400000000000000],SOL[0.008440000000000],USD[2.166181019607260] |
| 01838018 | IMX[194.1778373578155800],USD[0.000000645514821],USDT[0.566983942126599 2],XPLA[17.000000000000000] |
| 01838029 | AKRO[2.00000000000000000],BAO[7.0000000000000G00],BTC[0.00000000932036708],KIN[3.00000000000000000],POLIS[0.000000043617140],USD[0.000013786202128 8] |
| 01838030 | EUR[0.000000007409484],USD[0.000000114284780],USDT[0.000000009815000] |
| 01838031 | AXS[0.000000849309G67],BAND[0.000000048703573],BNB[0.040098079772356],BTC[0.000000039017241],CEL[0.000000009752890],ETH[-0.090494630378920G],HT[1818.265934000000000G00],LTC[0.000000005729175],LUNC[0.000000059146927],NFT (367523447930358480)[1],NFT (558097361752359065)[1],NFT (569860463709337473)[1],NFT (571458092682824491)[1],RSR[0.000000009843973G3],TRX[0.519231006908643G4],TSLA[0.00972530000000000],USD[47340.367364465392307800000000000],USDT[0.509976519934559G5],USTC[20.00000001375872000],XRP[0.000000123252467] |
| 01838032 | BNB[0.000000001545250],ETH[0.00000007123727G5],NFT (293428516076628166)[1],NFT (378942270787562191)[1],NFT (470594552286460651)[1],SOL[0.000000002493718G],USD[2.000000249373189],USDT[0.0000006909218430 0] |
| 01838035 | AKRO[1000.00000000000000000],ATLAS[2000.00000000000000000],CQT[26.36712519000000000],LUNA2[0.105620655000000G00],LUNA2_LOCKED[0.246448195000000G00],LUNC[22999.12000000000000000],POLIS[20.00000000000000000],USD[0.000035316914376G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01838041 | AKRO[5.00000000000000000],ALGO[0.000000005290011?],BAO[31.000000000000000],BICO[1252.579146845376850 6],BNB[7.279531800847081 2],BTC[0.000001855399310 5],CEL[0.000000075000000],DENT[8.000000000000000],FTT[0.0002764317286933],GAL[0.0018626065716585],HNT[0.001187571523713 7],KIN[33.000000000000000],LINK[0.004467019812667 1],MANA[0.0092264921283537],MATIC[0.071604271133024 0],RSR[8.000000000000000],SXP[1.0168431900000000],TRU[1.000000000000000],TRXI7.000362000000000],UBXT[9.000000000000000],USD[0.000009970963244],USDT[0.0000006505064173],YGG[0.011070800657198 1],PERP[0.00000004930000000],SOL[0.000000076700000],USD[0.000002357710738],USDT[0.000000035867316] |
| 01838042 | 1INCH[9.998200000000000],AAVE[0.369935398000000],ALGO[14.000000000000000],AVAX[1.199790480000000],BNB[0.609893494000000],CHZ[19.996400000000000],CRO[109.980794000000000],DOT[22.696635260000000],EUR[0.000000169191 85],FTT[5.720669410000000],LINK[11.198034760000000],LUNA2[0.472565149000000],LUNC[102902.056133088000000],MANA[27.995095000000000],MATIC[29.994762000000000],MNGO[129.987400000000000],REN[28.995320000000000],SOL[16.7702452384000000],SMR[5.998920000000000],USD[7.020032391075 2203],USDT[0.147452639096605 2],XRP[202.966719800000000] |
| 01838044 | 0000],LUNA2_LOCKED[1.1026520140000000],LUNC[102902.056133088000000],MANA[27.995095000000000],MATIC[29.994762000000000],MNGO[129.987400000000000],REN[28.995320000000000],SOL[16.7702452384000000],USD[7.020032391075 2203],USDT[0.147452639096605 2],XRP[202.966719800000000] |
| 01838046 | ATLAS[35.484587250000000],KIN[124327.564442600000000],USD[2.78000000973 2150] |
| 01838049 | ATLAS[0.000000055528565],RUNE[0.031307093299955 8],USD[0.000000024343446 36] |
| 01838050 | ATLAS[0.003032930000000],AURY[8.179191560000000],KIN[4.000000000000000],POLIS[9.175075798940424 20],USD[0.000000816554142] |
| 01838055 | BLT[0.374001960000000],ETH[0.000013160000000],ETHW[0.000000007021390],FTT[0.000000010000000],NFT [329703313408509877][1],NFT [353017060087961894][1],NFT [388357512524246963][1],NFT [426910344193726270][1],NFT [439520170921809786][1],NFT [454883657761007577][1],NFT [502903389645285664][1],USDT[0.000000186875901] |
| 01838056 | USDT[10.000000000454881] |
| 01838059 | SOL[139.853807920000000] |
| 01838060 | ATLAS[1000.000000000000000],DEFIBULL[0.599000000000000],ETHBEAR[83000000.000000000000000],FTM[35.000000000000000],SLP[780.000000000000000],TRXBEAR[31400000.000000000000000],USD[0.362931631500000] |
| 01838065 | ATLAS[11304.347802900000000],POLIS[13.043478030000000],USD[0.000000091288500] |
| 01838067 | BTC[0.025000000000000],ETH[0.128000000000000],ETHW[0.128000000000000],USD[68.873778159059 1676],USDT[0.000000007362616 2] |
| 01838068 | DENT[100.000000000000000],ETH[0.007000000000000],ETHW[0.007000000000000],KIN[20000.000000000000000],SOS[40000.000000000000000],USD[0.269466338358 7640],USDT[0.012267926981 6796] |
| 01838069 | TRX[0.000010000000000],USDT[1.138207692500000] |
| 01838070 | BCH[0.000000008896415],USDT[0.000005804976668 3] |
| 01838072 | ATLAS[202.303367770000000],USD[0.000000009998525] |
| 01838073 | AVAX[0.000000000491450 4],BNB[0.000000087941900],BTC[0.001837545178500 2],CRO[0.000000073857080],DAI[0.000000069564000],ETH[0.000000060181983],ETHW[0.000000009288573],MATIC[0.000000004758720 0],RAY[0.000000025217434],SOL[0.000000068887694],SRM[0.007674940000000],SRM_LOCKED[0.046398710000000],USD[0.004483870714325 4],USDT[0.001889511822032 5] |
| 01838075 | BNB[0.000000029015200],BTC[0.000000064710076],FTT[0.000000025221121],SOL[0.000000076616733],STEP[0.000000084488220],USD[0.000003557348833 2],USDT[0.000000081943528],XRP[0.000000050041520] |
| 01838077 | ATLAS[7130.000000000000000],ETH[0.000016000000000],USD[0.861173874597 7100] |
| 01838082 | ETH[0.000004600000000],ETHW[0.000004600000000],USD[0.000000082663656],USDT[0.000000058036030] |
| 01838083 | USD[0.000000086177121],USDT[0.000000086214234] |
| 01838084 | ATLAS[1100.000000000000000],AVAX[2.000000000000000],BTC[0.000043916330000],FTT[31.166268354140530 0],POLIS[10.000000000000000],SAND[300.996314000000000],SOL[0.000000050000000],TRX[30.000780000000000],USD[11308.8004485675151350],USD[0.0058492365731320] |
| 01838089 | ATLAS[3469.802000000000000],SOL[0.000000020000000],USD[0.001298817206149 5],USDT[0.015411008666310 0] |
| 01838090 | USD[275.436131600125000] |
| 01838094 | SOL[0.000000080166900],TRX[0.026742000000000000],USD[4.054446396000000] |
| 01838096 | ATLAS[1999.620000000000000],SAND[31.993920000000000],USD[9.069499998000000] |
| 01838100 | BTC[0.000705800000000],POLIS[0.076640000000000],SRM[64.132767150000000],SRM_LOCKED[0.977608170000000],USD[9.527593426475 9687] |
| 01838103 | BAL[0.009150700000000],FRONT[0.916980000000000],FTM[0.979670000000000],TRX[0.414000000000000],USD[5.735628435250000],USD[0.008732604500000] |
| 01838105 | 1INCH[0.186902929241720],AVAX[0.000000072666500],FTT[0.000000087045217],HT[0.000000008000000],RAY[0.000000090920200],TRX[0.000778000000000],USD[0.143756700829318],USDT[0.052775121371188] |
| 01838108 | BNB[0.000000053536912],BTC[0.000000000001577],FTM[0.000000025395500],FTT[0.042283840000000],USD[0.000000056079389],USDT[0.000000009625063 8],XRP[0.000000072000] |
| 01838109 | ATLAS[4455.196404635909000],EN[596.482916576480000],FTM[2156.584049735763700 3],FTT[46.077594207312700 0],LINK[138.687604315941062 3],MANA[556.052268412572726 0],POLIS[42.677409333931172 8],RNDR[349.281112466399260 0],SRM[285.788247133990000 0],USDT[0.000000007668617 3] |
| 01838111 | ETH[0.000137178331410 2],ETHW[0.000490245318360 3],LTC[0.000000008262581 6],NEAR[0.306204490000000],SOL[0.003175353795517 8],USD[0.193155018494039],USDT[0.831207266063696 8],XRP[0.060670291564558] |
| 01838119 | POLIS[0.000000076677310],USD[0.000000015340041],USDT[0.000000004162276 8] |
| 01838120 | BTC[0.000099210237040],LINA[9.728000000000000],USD[27.702344206380516 7] |
| 01838121 | USD[0.009849118987500 0],USDT[0.000000062738066] |
| 01838123 | ATLAS[333.110623412252000],NFT [469118432988802551][1],TRX[0.167761008247180 0],USD[0.000000047014296],USDT[0.25190509 9500000] |
| 01838124 | USD[0.000000039736198],USDT[0.000000005772134] |
| 01838125 | ATLAS[2999.430000000000000],USD[80.458250000000000] |
| 01838127 | ALGO[4.9990000000000000],NFT [346139349691878362][1],USDT[0.229656000000000] |
| 01838143 | AVAX[18.196887800000000],BTC[0.043192459620000],ETH[0.000000086000000],FTT[26.995158000000000],HNT[113.860198200000000],LUNA2[4.689721388000000],LUNA_LOCKED[10.942683240000000],LUNC[15.1074161990000000],REN[4615.2106640000000000],RUNE[1020.225516000000000],SOL[6.708852590000000],USD[1.097660158860000] |
| 01838146 | ATLAS[9.620000000000000],USD[0.719309173137 5000] |
| 01838147 | ATLAS[0.611658130000000],ETH[0.008072000000000],ETHW[0.008072000000000],USD[0.000000086000515],USDT[0.000000005560000] |
| 01838149 | USD[0.000005000000000] |
| 01838150 | LUNA2[4.392658791000000],LUNA2_LOCKED[10.249537180000000],NFT [291956576541122503][1],NFT [415414878015989751][1],NFT [440615284164561875][1],NFT [479943073801521446][1],NFT [487528738430936994][1],USD[0.177989603617797],USDT[0.000000172103775] |
| 01838156 | SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],TRX[0.000001000000000],USD[0.004318300500000] |
| 01838157 | POLIS[0.000000000000000],USD[39.195979572400000] |
| 01838160 | APT[0.000000071087300],EUR[0.000000007838826],NFT [448785391390601416][1],NFT [566004370890766095][1],TRX[0.000028000000000],USD[0.000000091213440] |
| 01838164 | SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],USD[0.004318308000000] |
| 01838167 | BNB[0.000000000000000],BTC[0.000196772857913],TRX[0.000001002836671],USD[0.000224226560575],USDT[0.002267810715319] |
| 01838170 | ATLAS[604.662728980000000],USD[0.000000015011230] |
| 01838171 | POLIS[39.000000000000000] |
| 01838172 | LUNA2[0.000000369686437],LUNA2_LOCKED[0.000000862601687],LUNC[0.008050000000000],USDT[0.000000008945960 0] |
| 01838173 | USD[0.000005002572935] |
| 01838174 | ATLAS[312.716584100000000],FTT[1.200000000000000],TRX[0.000001000000000],USD[0.000000012190200],USDT[0.000009093615976] |
| 01838175 | SXPBULL[138473.040000000000000],USD[0.017695348000000],USDT[0.000000087110676] |
| 01838178 | ATOM[0.000000010465800],AVAX[0.000000098637000],BNB[0.000000001175928],BTC[0.000498549371772],CAD[0.551327632171039 08],CUSD[0.000000009488800],DOGE[0.000000004200000],DOT[0.000000032500000],EDEN[0.000000028000000],ETH[0.000000059073634],FIDA[0.000000040000000],FTM[0.000000046000000],FTT[0.000000007727454],LINA[28.273337945000000],LUNA2_LOCKED[0.304455210000000],LUNC[0.000000031847164],MANA[0.000000024000000],MATIC[0.000000078604400],RAY[0.000000061719997],SHIB[0.000000012000000],SOL[0.005441297360708],SRM[0.001270676078568 8],SRM_LOCKED[0.077967300000000],TRX[13359.390646224580694],TULIP[0.000000008000000],UBXT[0.000000016000000],UNI[0.000000028500000],USD[0.086648656576984 5] |
| 01838179 | NFT [311229162017180143][1],NFT [342888785998246006][1],NFT [491100974728854467][1],TRX[0.000816000000000],USD[0.002958960000000] |
| 01838180 | ATLAS[19960.000000000000000],USD[0.075082085750000],USDT[0.000000078927042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01838182 | USD[1.2741184850000000],XRP[0.2883430000000000] |
| 01838188 | FTT[0.0000000035767845],IMX[0.0000000087930204],NFT (5186068876695370555)[1],POLIS[0.0001010000000000],SOL[0.0000001000000000],USD[2.1278507802601698],USDT[0.0000000019273854] |
| 01838192 | AMPL[0.0000000047324532],AVAX[0.0000000001171048],BCH[0.0009857610000000],BTC[0.0477093326365081],CAD[0.9946800000000000],COMP[0.0000000100000000],DOGE[0.0809193000000000],DOT[0.0874839400000000],ETH[0.0007991581000000],ETHW[0.0007991581000000],FTT[0.0000000027434255],KIN[9462.3000000000000000],LLT[0.0000000080000000],PAXG[0.0000000040000000],SOL[0.0072329400000000],SUSHI[0.4779042000000000],SXP[0.0540970000000000],UNI[0.0154356300000000],USD[0.0012139015217204],USDT[345.6824121276903907],WBTC[0.0000000020000000] |
| 01838194 | USDT[0.0000000003821300] |
| 01838197 | NFT (3478155521881095539)[1],NFT (4574997071535168862)[1],NFT (5464739933566326234)[1],USDT[0.0000004308162226] |
| 01838198 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0011947500000000],DOGE[0.1297490328119566],ETH[0.0002332000000000],ETHW[0.0002332000000000],KIN[4097.6669032800000000],UBXT[1.0000000000000000],USD[0.8175589199359081] |
| 01838199 | BNB[0.0000000047593800],BTC[0.0000000075527400],DOT[0.0000000000390400],ETH[0.0000000037620455],FTT[63.0666472579064777],LUNA2[0.0000097715271000],LUNA2_LOCKED[0.0021001668970000],LUNC[195.9924700295202100],SOL[0.0000001000099500],USD[0.9160801451254556] |
| 01838203 | USD[0.0000000640000000],USDT[0.0000000027760160] |
| 01838210 | ATOM[40.3000000000000000],AXS[0.0000000000732753],EUR[0.0000000000644775580],HNT[0.0000000051788660],LINK[84.1000000000000000],LUNA2[2.9174277520000000],LUNA2_LOCKED[6.8073314230000000],LUNC[0.0183080326180900],MATIC[0.0000000999910982],USD[0.0000000581189449],USDT[434.4844813085633269],XRP[0.0000000077600000] |
| 01838216 | EUR[0.0000019597236736],SOL[1.1907878600000000],UBXT[1.0000000000000000] |
| 01838217 | BIT[51.9897400000000000],TRX[0.0000010000000000],USD[0.2272339992580801],USDT[4.6143625188977590] |
| 01838218 | USD[5.0003701982942212] |
| 01838221 | BTC[0.0071000000000000] |
| 01838224 | EUR[0.0021526578510777] |
| 01838227 | ATLAS[166.6958091900000000],USD[0.0000000021317786],USDT[0.0000000093806464] |
| 01838228 | ETH[0.0000000028000000],NFT (4697382466744382145)[1],NFT (5371298910225501105)[1] |
| 01838230 | AVAX[0.0000000077835667],BTC[0.0000000005581950],CRO[0.0000000006205922],EUR[0.0000000054720867],FTM[0.0000000023931000],FTT[0.0000000030856183],LINK[0.0000000229209036],LUNA2[3.6995057490000000],LUNA2_LOCKED[8.6321800810000000],LUNC[0.0183960000000000],RAY[0.0000000073000000],RUNE[0.0165868311270710],SAND[0.0000000089369966],USD[144.7608271488537844],USDT[0.0000000036474683],WAVES[0.2718000000000000],XRP[0.1721177510000000] |
| 01838234 | TRX[0.0000010000000000],USDT[0.0000000043394376] |
| 01838235 | ATLAS[1000.0000000000000000],POLIS[53.8000000000000000],SOL[0.0100000000000000],USD[0.5789838898750000] |
| 01838239 | ATLAS[69733.9160000000000000],FTM[0.9738000000000000],USD[3.2188132903990650],USDT[0.0096360000000000] |
| 01838246 | ENJ[0.9990000000000000],NFT (3037893904645530441)[1],NFT (3286083364240387155)[1],NFT (5599276743682542888)[1],USD[0.0000000136027396],USDT[0.0000000101973976] |
| 01838248 | ATLAS[1000.0000000000000000],DFL[1000.0000000000000000],USD[15.6817348550000000],USDT[0.0000000022413920] |
| 01838260 | BTC[156.9243600000000000],ETHW[0.0006616700000000],SOL[0.0000001000000000],USD[0.0000000095304997],USDC[2035030.8924315900000000],USDT[0.0013331473456840] |
| 01838264 | TRX[0.0000010000000000],USD[0.0000000447052086],USDT[0.0000000084189920] |
| 01838266 | OMG[0.2000000000000000],USD[0.0000000015980124],USDT[0.0000000016452952] |
| 01838269 | SOL[0.0000000096685588] |
| 01838274 | BNT[0.0035757112964556],SLND[0.0000000063032560],USD[0.0016384224000000],USDT[0.0421389182576170] |
| 01838276 | WRX[1046.3731415300000000] |
| 01838281 | BTC[0.0000004200000000],ETH[0.0002301100000000],USD[0.0000000886744406] |
| 01838288 | AAVE[0.0031038000000000],BUSD[8946.4411441000000000],ETH[0.0002349000000000],NFT (5732347220589910403)[1],POLIS[0.0975119500000000],SOL[0.0000000300000000],STETH[0.0006219301221523],USD[0.0000000093816250],USDC[5266.2511079300000000] |
| 01838290 | BTC[0.0000000058000000],FTT[3.3993200000000000],GALA[0.0000000010912680],TRX[0.0000000215157201],USDT[0.0000000076760963],XRP[102.6548919929168660] |
| 01838291 | EUR[0.0000000052836298] |
| 01838292 | USD[30.0000000000000000] |
| 01838293 | ATLAS[7170.0000000000000000],USD[15.7283789499275000000000000000],USDT[0.0039239951250000] |
| 01838296 | AGLD[24.3953640000000000],ATLAS[2000.0000000000000000],C98[84.9838500000000000],ETH[0.0000000961306000],FTT[22.4971120000000000],NFT (2886793233472060663)[1],NFT (2898882770027053596)[1],NFT (3664272891827533384)[1],NFT (5706799674702861446)[1],USD[0.0000000304775381],USDT[2.3388051032328191],USTC[0.0000000015160000] |
| 01838301 | BTC[0.0000000081529582],GOG[73.0000000000000000],USD[-0.0577549256096283],XRP[1.0522275836630567] |
| 01838302 | TRX[0.0000080000000000] |
| 01838305 | ATLAS[9.9308852000000000],CRO[9.7644000000000000],OXY[1.9996200000000000],TRX[0.0000010000000000],USD[0.0554129707920490],USDT[0.0000000036007511] |
| 01838306 | DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000069663982] |
| 01838308 | FTT[0.0034451523335600] |
| 01838309 | ATLAS[100.0000000000000000],TRX[0.8944790000000000],USD[0.5983231947500000] |
| 01838311 | DFL[7.8285000000000000],USD[0.0000227892761969] |
| 01838314 | FTT[42.5610659899540000],USD[0.6237964944164526] |
| 01838325 | ATLAS[3465.2367903900000000],TRX[0.0000010000000000],USDT[0.0000000009785084] |
| 01838331 | ATLAS[8388.5080000000000000],EUR[0.0000000093721452],USD[12.9510785739872312],USDT[0.0000000093504742] |
| 01838332 | ATLAS[55330.0162741979523400],FTT[0.0017807341067444],TRX[0.0000150000000000],USD[0.0000011996377715],USDT[0.0000000012433998] |
| 01838337 | EUR[0.0000838210708710],USD[0.0000000037957549] |
| 01838338 | TRX[196.0000160000000000],USD[0.4651604374000000],USDT[11.8776137924375000] |
| 01838342 | BAT[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0000000012000000],KIN[3.0000000000000000],LRC[187.7597383700000000],MANA[47.6130213300000000],MATIC[1.0000000000000000],SOL[3.6428441739829087],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000092864020] |
| 01838348 | ATLAS[269.3833186945587000],BAO[1.0000000000000000] |
| 01838349 | MATICBULL[0.0000000050740000],USD[0.0000000313337969],USDT[0.0000000045311680] |
| 01838350 | BNB[0.0000000058083028],USD[0.0000000036724477] |
| 01838351 | POLIS[19.9772000000000000],TRX[0.0000010000000000],USDT[0.0000000047758073] |
| 01838353 | ADABULL[0.0000000040000000],BULL[0.0000000062000000],ETHBULL[0.0000000040000000],USD[0.0017059539315473],USDT[0.0000000089449276] |
| 01838355 | USD[0.0000000020387456] |
| 01838359 | GBP[51.0000000000000000] |
| 01838360 | ATLAS[2000.0000000000000000],FTT[1.1997600000000000],USD[3.3244463400000000],USDT[0.0000000017868944] |
| 01838365 | FTM[0.0000000062650000],USD[0.0000000051036556],USDT[0.0000000026878610] |
| 01838368 | ATLAS[4039.6561000000000000],MNGO[139.9734000000000000],USD[0.4699476642750000] |
| 01838382 | USD[0.2718427935000000],USDT[0.0000000020135400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01838384 | MBS[68.9295292590000000],MNGO[0.0034412348100470],USD[0.0000000013615806],USDT[0.0000000079361872] |
| 01838385 | BTC[0.4447867000000000],ETH[1.1328902700000000],ETHW[1.1125621119376125] |
| 01838388 | ATLAS[5878.9660000000000000],USD[0.3996864787500000] |
| 01838389 | ATLAS[1224.7589684800000000],USDT[0.0000000031128975] |
| 01838394 | BTC[0.0000281500000000],USD[0.0000005664128000],USDT[0.0000000013904494] |
| 01838396 | BTC[0.0073000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0000100000000000],USD[0.0000000090000000] |
| 01838397 | AKRO[1.0000000000000000],ALGO[0.2359684400000000],DENT[1.0000000000000000],EUR[0.6436643414286476],FTM[639.5129580300000000],FTT[0.0000187100000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0063310800000000],USD[8.0112668552190543],USDT[475.3186443928709794] |
| 01838403 | FTT[0.0089860351840000],USD[0.0000024909482208] |
| 01838404 | USD[0.0009205932608485],USDT[0.0000000122992882] |
| 01838407 | USD[0.0000000036520757],USDT[0.0000000092711129] |
| 01838413 | USD[0.0078868378000000] |
| 01838415 | BNB[0.4273991713566500],BTC[0.1937250350356800],ETH[1.4560923816865400],ETHW[1.4482977635524400],EUR[2.2791005374550000],FTT[8.9839295300000000],USD[0.0000000074784662],USDT[127.6113395778445684] |
| 01838416 | ATLAS[0.0000000088100000],USD[0.0000000106190228],USDT[0.0000000081046057] |
| 01838418 | AAVE[0.0000000025460000],BTC[0.0508216675185750],ETH[0.0320783400000000],ETHW[0.3103802000000000],LINK[0.0000000080773694],LUNA2[1.1669697500000000],LUNA2_LOCKED[2.7229294170000000],TRX[0.0000270000000000],USD[0.0000097482230246],USDT[0.0000000004423000] |
| 01838419 | TRX[0.0000100000000000],USD[0.0000000117601786],USDT[0.5452577361121116] |
| 01838422 | AURY[0.0000001100000000],ETH[0.0001881800000000],ETHW[0.0001881808226574],IMX[1.4000000000000000],TRX[0.0000100000000000],USD[0.1398058014020866],USDT[0.0000000112343686] |
| 01838425 | ETH[0.0000000569382340],SOL[0.6652044400000000],USD[4.7679406314694527] |
| 01838426 | BUSD[10199.9300000000000000],USD[0.0011023100000000] |
| 01838428 | FTT[0.0766174636836900],NFT[523158134157629232[1],USD[0.1536636401423985],USDT[0.5398548261350000] |
| 01838429 | TONCOIN[0.0000001000000000],TRX[0.0202151313434240],USD[0.0330371570133648] |
| 01838432 | ALTLEND[0.0000000000000000],GBP[0.0000000523192904],SAND[41.9871736100000000],USDT[0.0000000105203566] |
| 01838433 | USD[30.0000000000000000] |
| 01838438 | BTT[37946.0000000000000000],DOGE[0.2799615000000000],DOT[0.0704209300000000],ETH[0.0092700000000000],ETHW[0.0092700000000000],EUR[0.0000000089808880],LTC[0.1182331600000000],MATIC[-0.0000001000000000],SOL[0.0055808100000000],USD[15.0087313918653765],USDT[0.0018722969618176] |
| 01838439 | AAVE[1.1630000000000000],BAL[4.6500000000000000],BNB[0.9953551200000000],BNT[35.8900000000000000],RUNE[42.7140000000000000],SOL[11.8666757400000000],SUSHI[24.9720000000000000],USDT[132.8792230000000000] |
| 01838441 | NFT[334032946088392175][1],NFT[335481261161542536][1],NFT[389288439759292012][1],NFT[403737176752326062][1],NFT[492209407789793037][1],USD[0.0099550279800000] |
| 01838444 | BRZ[10.0000000000000000],POLIS[20.3000000000000000],USD[4.8790873449170045],USDT[0.0000000163431171] |
| 01838445 | CRO[0.0000000059225870],FTT[0.0191865217204326],SOL[0.3448379936270516],USD[0.0000000004290000] |
| 01838449 | ETH[0.1043873900000000],LTC[0.0031437500000000],RSR[0.0000001000000000],TRX[0.6681020000000000],USD[0.0000050936351156] |
| 01838456 | ETH[0.0000946000000000],ETHW[0.0000946000000000] |
| 01838457 | XRP[30.7480000000000000] |
| 01838463 | ATLAS[3935.8953051200000000],POLIS[22.0665033300000000],SOS[22249999.9990000000000000],USD[0.6967726889052977],USDT[0.0000000056895271] |
| 01838464 | ATLAS[64243.3180000000000000],GODS[2648.0848200000000000],TRX[0.0001840000000000],USD[2.2958621281137266],USDT[0.0000000062681337] |
| 01838465 | APE[5.0980600000000000],ETH[0.0000000080000000],FTT[2.2995400000000000],LUNA2[0.9310753540000000],LUNA2_LOCKED[2.1725091610000000],LUNC[0.0094000000000000],MANA[25.9948000000000000],SAND[120.9484000000000000],SOL[23.8348176700000000],USD[16.1993192480800000],USDT[0.0089400000000000] |
| 01838466 | SRM[1.8783903900000000],SRM_LOCKED[13.3216096100000000],TRX[0.0000010000000000],USD[0.0043183005000000] |
| 01838467 | AURY[0.4728029000000000],BTC[0.0197000000000000],ETH[0.3370000000000000],USD[1.0419758231550000],USDT[0.4605481575153400] |
| 01838468 | AUD[0.0428601600000000],BTC[0.0009012800000000],ETH[0.0027470300000000],ETHW[0.0027164800000000],SOL[0.3824903600000000],USD[0.0015864668572305] |
| 01838469 | USD[0.0000000038105610] |
| 01838472 | USD[5.0000000000000000] |
| 01838477 | EUR[0.0000000070927922],USD[1.0944856512987208],USDT[0.0000000058791617] |
| 01838479 | USD[0.0000001093452012],USDT[0.0000000078724600] |
| 01838480 | 1INCH[34.5584633385187500],AAVE[1.5250480985805300],ALICE[12.9968680000000000],ATLAS[1193.4743824000000000],AVAX[1.0555899199815700],AXS[8.0925629518222400],BNB[1.9966654240282200],BTC[0.1948004024293300],CHZ[9.9723550000000000],CRO[119.9686690000000000],ENJ[24.9953925000000000],ETH[1.6234238768987600],ETHW[1.4209313640503100],FTM[31.5505780998630800],FTT[0.0985256000000000],GALA[119.9686690000000000],LINK[11.2726594259967300],LTC[4.1266616423511800],MANA[85.9870990000000000],MATIC[21.3629627080292700],POLIS[90.9089648457963610],SAND[40.9843345000000000],SHIB[799963.1400000000000000],SLP[116.7705850873590566],USD[76.4975964373888353],XRP[122.4726692822714800] |
| 01838483 | ETH[0.0004137300000000],ETHW[0.0004137280078903],RUNE[1049.3486050000000000],USD[6.2760711700000000] |
| 01838492 | ETH[0.0008191000000000],ETHW[0.0008227100000000],FTB[1.0180294000000000],LUNA2[0.0000003955874500],LUNA2_LOCKED[0.0000009230373382],LUNC[0.0086140000000000],MATIC[3.0706909800000000],NFT[301300938945558222][1],NFT[412187974000435627][1],NFT[416318756204222205][1],NFT[506850926702976205][1],NFT[556533351387536974][1],NFT[563127414523291948][1],USD[0.0260147581075000],XRP[0.9264680000000000] |
| 01838494 | USD[0.8933978400000000] |
| 01838495 | ALTBULL[0.0000000015785556],BNB[0.0000000085312000],BTC[0.0000000088091421],BUSD[100.0000000000000000],ETH[0.0000000722761198],FTT[25.2532126671812050],KNC[0.0000000024901370],NFT[385450455261119796][1],NFT[422283653592858302][1],NFT[531687504038781288][1],NFT[541246119729353287][1],SLP[0.0000000004254000],TONCOIN[0.0000002421300000],USD[380.2225478762880000],USDT[79215.7686219419981844],USDC[48.6510849800000000] |
| 01838496 | ETH[0.0000000083353060],FTT[0.0000000098147953],SUSHI[0.0000000823576671],USD[0.0000089313727232] |
| 01838498 | BTC[0.0001000000000000],FTT[0.6000000000000000],GBP[0.0000001495413023],USD[0.0000000013124315] |
| 01838499 | SLRS[24.9965300000000000],USD[0.1858144604058452],USDT[0.0000000090014761] |
| 01838500 | AVAX[0.0138853735888651],BCH[0.0005589280011755],ETH[0.0007981500000000],FTT[162.4960075000000000],TRX[0.4155718200000000],TSLA[0.0400000000000000],USD[0.5528714899138630],USDC[5.0000000000000000],USDT[0.4285470596442363] |
| 01838502 | POLIS[0.0124873000000000],USD[0.0020869867316153],USDT[0.0000004098412341] |
| 01838504 | ATLAS[0.0000000026338240],TRX[0.0000010000000000],USD[0.0000000040991061],USDT[0.0000000049632863] |
| 01838505 | USD[5.8696955180600049] |
| 01838507 | AXS[0.3612499200000000],BNB[2.3985857100000000],COMP[1.2191497700000000],DOGE[939.8315745100000000],ENJ[27.9926370000000000],ETH[0.2889252100000000],ETHW[0.2889252100000000],FTM[30.5769090000000000],MANA[8.5679270200000000],USDT[0.0000000297222280] |
| 01838509 | USD[0.0000000000000000],FTM[0.0000000071847184141],SOL[0.0000000033111958],USD[0.1764891609112037],USDT[0.0000000628858440] |
| 01838510 | ETH[-0.0007302772881473],ETHW[-0.0007256265534082],GOG[0.4342934700000000],NFT[436371059088463735][1],NFT[461201315274790393][1],NFT[542671444690046935][1],SOL[0.0000000054149534],TRX[0.0000300000000000],USD[2.7972566592095416],USDT[0.5381419475000000] |
| 01838515 | ATLAS[0.0000000295275515],AURY[0.0000000052730535],BTC[0.0000000077036112],MER[0.0000000036000000],MNGO[0.0000001302849524],RAY[-0.0000000139964592],SLRS[0.0000000926148895],STEP[0.0000000087044250],TULIP[0.0000000073605172],USD[0.0000001085980001],USDT[0.0000001415754611] |
| 01838518 | AUD[0.0000000881568041],FTT[0.0000000240348474],LUNA2[0.0031895008441000],LUNA2_LOCKED[0.0318950084410000],USD[0.0000001088233216],USDT[1.5901090706181636] |
| 01838522 | ATLAS[1.2000000000000000],BIC[0.8312000000000000],BUSD[4766.5675499200000000],FTT[0.0625070270580000],IMX[0.0345400000000000],POLIS[0.0560000000000000],USD[0.0000000042500000] |
| 01838523 | BNB[0.0058945300000000],FTT[0.0000000069460453],SOL[0.0000001000000000],TRX[0.0007770000000000],USD[0.9707352628038548],USDT[0.0000000096250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01838529 | ETH[0.000000008770340],USD[1.208400771500000] |
| 01838530 | ATLAS[0.000000030466226],TRX[0.000042000000000],USD[0.1326667457883819],USDT[0.000000060031009] |
| 01838531 | ADABULL[0.000006292000000],FTT[0.000000009125307],USD[0.0000007704833337],USDT[0.000000013782886] |
| 01838533 | USDT[6.561938855000000000] |
| 01838535 | TRX[34.000001000000000],USDT[1.5452095456250000] |
| 01838539 | BTC[0.000094460000000],FTT[2.199560000000000],GBP[0.6049529700000000],TRX[0.000010000000000],USD[0.0000009494962500],USDT[2.576141261625621] |
| 01838542 | BTC[0.000000700000000] |
| 01838543 | USD[67.00436495550000000] |
| 01838544 | ATLAS[4677.935675220000000],BTC[0.073589387000000000],ETH[0.558641890000000000],ETHW[0.558407290000000000],EUR[170.74282119130238338],LUNA2[2.764122254000000000],LUNA2_LOCKED[6.221051840000000000],LUNC[50.071792831680000],MATIC[303.248127532154631],USD[0.0087935745300000],USDT[37.0651088520000000] |
| 01838545 | XRPBULL[808.277267060000000000] |
| 01838548 | USD[0.000000072586156] |
| 01838556 | FTT[0.199962000000000],USD[0.8814000000000000] |
| 01838559 | SLRS[6.904000000000000000],FTT[1.6998400000000000],POLIS[12.597480000000000000],SLRS[259.980400000000000000],SOL[1.054690000000000000],SRM[7.110850530000000000],SRM_LOCKED[0.0962718700000000],STEP[99.980000000000000000],USD[0.0415949236668324] |
| 01838563 | COPE[299.943000000000000000],USD[1.0000000000000000] |
| 01838568 | AKRO[5.000000000000000],ATLAS[0.000000039559520],BAO[5.000000000000000],BTC[0.000000084455490],DENT[2.0000000000000000],FRONT[1.014505800000000],KIN[8.000000000000000],MATIC[0.000000011984012],MNGO[0.000000014861051],RAY[0.000000027776804],RSR[1.000000000000000],RUNE[0.003320240823316],SOL[0.061096226910000000],SOL[0.000000052380990],SRM[0.000000018344448],TRX[6.000000000000000000],TULIP[0.000000076723753],UBXT[1.000000000000000],USD[0.00228323181054100,USDT[0.000000123919389] |
| 01838570 | FTT[0.399281096447600],SRM[321.2528140000000000],USD[0.2887539696733558] |
| 01838571 | ADABULL[0.997884000000000],ATOMBEAR[300764.237563000000000],ATOMBULL[0.088011000000000],BEAR[38.407000000000000],BTC[0.000093806586026],BULL[0.001654982000000],DOGE[0.000000034399265],EOSBULL[5090.745000000000000],LTCBULL[1000.643940000000000],USD[-0.447948027014957],USDT[0.000000009198732],XRP[0.940962920000000],XRPBULL[705.761000000000000] |
| 01838574 | ETH[0.000002000000000],USDT[0.050300280000000000],USD[12.8354842807500000] |
| 01838576 | BNB[0.000000085693326],SOL[0.000000006922768],USD[0.000000000000000] |
| 01838585 | ATLAS[730.000000000000000],BOBA[0.000000083665544],FTT[1.100000099124872],NEXO[0.000000080341430],USD[0.000000113269196],USDT[0.000000084048754] |
| 01838588 | BTC[0.000000024000000],EUR[0.000000080614531],USD[0.000000044064658],USDT[0.000000010562435] |
| 01838590 | DA[0.000000041600000],LUNA2[0.000085693775350],LUNA2_LOCKED[0.000199952142500],LUNC[18.660000000000000],RAY[0.017131000000000],SHIB[99540.000000000000000],USD[0.2590291297682524],USDT[2.5057191955688976] |
| 01838591 | CRO[137.542976359111600],FTT[0.000000005485000],USD[3.1857879228691409] |
| 01838592 | LUNA2[0.006926149939000],LUNA2_LOCKED[0.016161016520000],USD[0.000000024549934],USDT[0.9291165420708251] |
| 01838593 | ATLAS[191.767773270000000],TRX[0.000010000000000],USD[0.000000002949853],USDT[0.000000073268848] |
| 01838594 | USD[0.003191749309432],USDT[0.000000031734938] |
| 01838599 | BNB[0.000000006761904],BTC[0.000000007800000],FTT[0.000000065965350],USD[0.000001490178680],USDT[0.000000007700000] |
| 01838604 | POLIS[0.090012000000000],USD[0.796752897700000],USDT[0.000000017919333] |
| 01838612 | LTC[0.000059850000000],USD[0.542874320215297],USDT[0.000000097063888] |
| 01838615 | ETH[0.000000008740000],NFT[3155832838858865665][1],NFT[3538161287123694041][1],NFT[3991456433938689881][1],NFT[4412887057539695711][1] |
| 01838616 | ATLAS[1875.989830040000000],NFT[4293125268344549801[1],NFT[4967903003137856101[1],NFT[5025388393291783381[1],USD[0.000000010359910],USDT[0.000000042865611] |
| 01838618 | ETH[0.370000000000000],SOL[10.200000000000000] |
| 01838619 | FTT[0.025378880350600],GBP[0.000000021591804],USD[0.000000016577398],USDT[0.000000212759243] |
| 01838620 | ATOM[0.000000007859384],ETHW[1.000620000000000],LUNA2[0.116343065500000],LUNA2_LOCKED[0.116343065500000],LUNC[9998.100000000000000],RAY[0.981000000000000],RNDR[0.086000000000000],RUNE[399.966000000000000],SOL[0.001564720000000],SPELL[90.405000000000000],TRX[0.000040000000000],USD[1.468843960284444433],USDT[0.004008500000000],USTC[0.558612000000000000] |
| 01838622 | USD[30.000000000000000] |
| 01838625 | USD[0.852516340650000],USDT[0.009904000000000] |
| 01838626 | ATLAS[5094.747927740000000],AUD[0.000000029401734],ETH[2.538229360000000],ETHW[1.463158340000000],FTM[61.200435520000000],GALA[2540.926061380000000],MBS[6734.800828590000000],POLIS[82.000740140000000],SHIB[8249.28960316000000] |
| 01838627 | BTC[0.000000035000000],FTT[0.025894818903929],SOL[0.000000012000000],USD[1.755680399810456],USDT[0.000000052361010] |
| 01838632 | USD[0.000000095115340] |
| 01838637 | SOL[0.000000097101000],TRX[0.000000007163604] |
| 01838638 | FTT[0.000000098000000],SOL[0.000000098150000],USDT[0.000000013274147] |
| 01838645 | BTC[0.000000005384000],DOT[0.099920000000000],EUR[0.000000036136956],FTT[0.000000006040000],NFT[2999966568373171884][1],NFT[3892465661371103113][1],NFT[4096836057312434211[1],NFT[5112304080142707461[1],NFT[5208893478711107536][1],NFT[5595736593916681451[1],NFT[5632784505843925511],USD[0.000000000000000],USDT[0.000000000000000] |
| 01838648 | CRO[0.000000001202482011],NFT[3041971466311327831[1],NFT[3379116876015514961[1],NFT[4254658220956925831[1],NFT[5228635954711987411[1],NFT[5413808927890996531[1],NFT[548921720140779654][1],TRX[0.001554000000000],USD[0.000000105443352],USDT[0.006314351699162] |
| 01838649 | AKRO[2.000000000000000],ATLAS[588.565986200000000],BAO[19.000000000000000],DENT[2.000000000000000],ETHW[0.029657640000000],FTM[9.735273270000000],FTT[0.000002863000000],IMX[26.670429690000000],KIN[17.000000000000000],SHIB[2131785.744947850000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000114339700],USDT[0.000000092069480] |
| 01838651 | ATLAS[9261.843356110000000],USDT[0.000000020656076] |
| 01838658 | USD[0.149332024285801],XRP[1.382653660000000] |
| 01838661 | ATLAS[8398.727000000000000],HT[0.096067000000000],LINA[9.578200000000000],MATH[130.500000000000000],USD[0.3804816113445196],USDT[14.4139392742500000] |
| 01838665 | CVC[0.000000011952844],ETH[0.000000010000000],FTM[0.000000085613414],KIN[0.000000006352524],MATIC[0.000000033749180],MNGO[0.000000027945636],SHIB[0.000000009468306],USD[0.000000036226390],USDT[0.000000077343617] |
| 01838667 | BNB[0.000000047560000],SOL[0.000000074890164],USD[0.5884198756881462] |
| 01838671 | MNGO[557.459337760000000],USD[0.000000066937136] |
| 01838673 | ATLAS[3.296000000000000],USD[0.0094328782500000] |
| 01838675 | USD[0.207190106625000],USDT[0.000000016740322] |
| 01838676 | STEP[0.084160000000000],USD[0.200585212900000] |
| 01838680 | TRX[0.000010000000000],USD[0.003262078000000],USDT[0.000000079293609] |
| 01838681 | USD[0.000000472144209] |
| 01838683 | ATLAS[508.705160850000000],BOBA[15.200000000000000],POLIS[30.400000000000000],USD[2.389938459873956],USDT[0.000000014559592] |
| 01838686 | APT[0.000000072078400],ATLAS[9310.000000000000000],AURY[11.000000000000000],ETH[0.000000082015000],ETHW[22.991555812235000],GOG[682.000000000000000],MBS[527.000000000000000],TRX[0.000012000000000],USD[0.0052875820274283],USDT[0.000001802137824],XRP[0.1052320000000000] |
| 01838688 | HT[0.000000083000000],USDT[0.4970744925000000] |

Schedule F/Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01838690 | ATLAS[236.981883395000000000],FTT[0.2004827121374888],GODS[1.8204363098000000],OXY[3.000000000000000000],POLIS[2.6622742950000000],USD[0.4036955806000000],USDT[0.4044961871318088] |
| 01838694 | USD[5.6788893475766994],USDT[0.0000000045647077] |
| 01838695 | USD[0.000000000797000],BNB[0.000000068670766],POLIS[0.00000000002084632],TRX[0.000000040637335] |
| 01838696 | ATLAS[0.000000062091419],BTC[0.000000028890768] |
| 01838698 | TRX[0.00000100000000],USD[0.000000057854460] |
| 01838700 | CAD[0.131257461821156],CRO[0.000000003683632],KIN[20002.3234876185276552],LINK[0.000000053230170],SHIB[0.000000089846272],STMX[834.9055046100000000],USD[0.0000002401117818],USDT[0.000000014557028],XRP[0.000000035174178] |
| 01838704 | USD[-0.0302909753862559],USDT[0.460465157845388] |
| 01838705 | ATLAS[956.341774690000000],BRZ[0.000000028267524],POLIS[71.5937950900000000],SOL[0.000000003200000],USD[0.000000186024046],USDT[0.000000148949723] |
| 01838706 | USD[0.1803108281916400] |
| 01838707 | USD[1.4316145636109600],USDT[0.000018210564171] |
| 01838713 | BTC[0.000000006200000] |
| 01838714 | ATLAS[0.000000010971936],BTC[0.000000096253466],FTM[0.000000093206395],POLIS[0.000000091450000],SOL[0.000000019999326],USD[0.000000161497081],USDT[0.000000002264512] |
| 01838716 | ATLAS[0.000000028080912],AURYD[0.000000009641680],AVAX[0.000000082782183],BOBA[0.000000054000000],FTM[0.000000054127704],FTT[0.00000001 (3369583737819140141)],NFT (34150554170255283231),NFT (51108896627612823)[1],NFT (5236100807739532981)[1],NFT (5438446314330546912)[1],SLND[0.000000020450000],STG[0.000000008539027],USD[201.0000000062476250],USDT[0.000092656355904] |
| 01838717 | BNB[0.000000078109326],BRZ[19560.4343958126276900],BTC[0.000000013259875],ETHW[0.000000000000000],USD[0.1107787278472070] |
| 01838718 | USD[0.000000004467130],VETBULL[8043.9727167099620] |
| 01838719 | AUDIO[40.907936260000000],AXS[0.000000029000000],BNB[0.000000002820392],BTC[0.024723840000000],CRO[140.2430564655485176],ETH[0.2373457767232250],ETHW[0.2373457767232250],EUR[0.000206996415125],SLP[0.000000061326780],SOL[0.310395090000000],USDT[0.000000000227280] |
| 01838721 | AKRO[1.000000000000000],AUD[0.000021066018429],BAO[2.000000000000000],BNB[0.000000023753714],BTC[0.000896300000000],DENT[1.000000000000000],DOT[0.000000003454000],ETH[0.0000000049894296],KIN[1.000000000000000],RSR[1.000000000000000],TRX[761.8399173868341635],USD TI27.2703470727280422] |
| 01838723 | TRX[0.000010000000000],USD[0.000000075598720] |
| 01838728 | ETHW[1.056180570000000],FTT[41.0480000000000000],USD[0.000000012550000],USDT[0.000000015787810] |
| 01838731 | USDT[2944.7233184447653600] |
| 01838732 | ETHBULL[0.000000004000000],USD[-7.3322662951841697],USDT[10.4744091342018849] |
| 01838737 | BTC[0.000000098332400],SOL[0.000000086818653],USD[0.2295585329814666] |
| 01838745 | BNB[0.000000100000000],DOGE[0.685170000000000],DOGEBULL[0.006841600000000],MATICBULL[412.7000000000000000],SXPBULL[29.5044000000000000],USD[0.6947315663070499],USDT[0.000000089200699] |
| 01838749 | SOL[0.004631000000000],USDT[0.0688750094625000] |
| 01838754 | USD[1.2362459480000000] |
| 01838756 | USD[0.0000000163476550],USDT[0.000000006758185] |
| 01838757 | BTC[0.0024077485764900],ETH[0.001757387405519],ETHW[0.001757268765000],EUR[0.0025822490000000],FTT[0.0245444530649769],NFT (538464947830620694)[1],SOL[0.000000009831600],USD[0.1850536527539155] |
| 01838758 | USD[0.000000075000000] |
| 01838759 | TRX[0.000066000000000],USD[0.000000067955209] |
| 01838765 | FTT[3.0968227600000000],TRX[0.000010000000000],USD[0.0313332690000000],USDT[0.0000000171402272] |
| 01838766 | USD[0.573010780000000] |
| 01838769 | ATLAS[9.6000000000000000],USD[0.000000073924681],USDT[0.000000001645280] |
| 01838770 | USD[-632.2743995005317071],USDT[687.7237725876536040] |
| 01838777 | DOGE[0.0000000009875500],MATIC[0.000000052679175],NFT (470698122240986037)[1],NFT (574925191020142435)[1],SOL[0.000000037642600],TRX[0.0000120081178358],USD[0.000000159123620],USDT[0.000000096690587] |
| 01838778 | ATLAS[789.683931290000000],USDT[0.000000060592138] |
| 01838780 | AKRO[9.000000000000000],APE[0.0000792717723360],AUDIO[0.000000000830000],BAO[29.0000000000000000],BAT[0.0000960304328148],BOBA[0.0015970028500000],DENT[4.000000000000000],DYDX[0.000000022880000],ETH[0.000000010000000],GALA[0.0235789673515919],GBP[0.000000626087680],HNT[0.0000000073188512],JOE[0.000000030400000],KIN[34.0000000000000000],LINK[0.0000000004986494],MANA[0.0000000096874723],MATIC[0.0002488151472983],MNGO[0.0113151328296715],POLIS[0.000000059080000],RAY[0.0027990828855946],RSR[3.000000000000000],RUNE[0.000000039527513],SAND[0.000000092100000],SOL[0.000000037036872](5.1558825151935000),STARS[0.0009492196492481],SUSHI[0.0000000084335460],TLM[0.0001483961310670926],TULIP[0.000276090728224],UBXT[7.000000000000000],UNI[0.000000056749449],USD[0.0000009617734989],USDT[0.0105813238837466],ZRX[0.0000000001686858] |
| 01838781 | ATLAS[2000.0000000000000000],USD[15.1945967050000000],USDT[0.0000000117893988] |
| 01838783 | ATLAS[232.505514980000000],POLIS[2.2673639953139400],USDT[0.000000009284385] |
| 01838786 | BTC[0.000000033162500],USD[2.6257888195000000] |
| 01838789 | ATLAS[3619.2760000000000000],USD[0.281787905000000],USDT[0.519281975000000] |
| 01838791 | DYDX[0.0011145000000000],FTT[101.6706195527130158],KSHIB[0.000000022619348],LUNC[0.0000000059431631],NFT (529132473260430249)[1],RAY[0.000230000000000],SRM[2.397513450000000],SRM_LOCKED[22.7047282800000000],TRX[0.026800000000000],USD[0.000000083157860],USDT[0.0014401000175000],XRP[0.000000001548000] |
| 01838793 | ATLAS[142.794598410000000],BNB[0.000001940000000],ETH[0.0000010100000],ETHW[0.063376360000000],KIN[6.000000000000000],TRX[3.000010000000000],UBXT[1.000000000000000],USD[240.1564712681303095],USDT[0.00000003651718976] |
| 01838795 | FTT[0.300000000000000],POLIS[0.699576110000000],USD[1.541775550341500],USDT[0.000000000100000] |
| 01838798 | USD[0.082080861990000] |
| 01838803 | BNB[0.005168340000000],FTM[0.952200000000000],FTT[0.099689600000000],RAY[3.0025341300000000],USD[0.000000149108530],USDT[0.000000054208812] |
| 01838805 | AKRO[1.000000000000000],TRX[0.000010000000000],USD[807.8623767304548406] |
| 01838811 | ATLAS[0.000000078850000],AVAX[0.000000012058174],FTH[0.000000038855790],FTT[0.000000106220041],SOL[0.000000006283094],TRX[0.0043200000000000],USD[1559.1848265579441553],USDT[274.170830097708924] |
| 01838813 | ATLAS[5072.4637681200000000],POLIS[50.7246376800000000],USD[0.012785313000000],USDT[-0.0114624749527613] |
| 01838814 | BTC[0.000000040000000],EUR[1.8530978479960000],USD[0.000000118722972] |
| 01838815 | ATLAS[109970.9820000000000000],BTC[0.000050600000000],USD[0.298971550250000] |
| 01838816 | ATLAS[1280.0000000000000000],USD[0.000030000000000],USDT[0.062130300000000] |
| 01838817 | USD[0.8601910509459131] |
| 01838819 | ATLAS[1285.0145035300000000],DENT[2.000000000000000],ETH[-0.000000100000000],EUR[0.000000029056508],KIN[2.000000000000000],POLIS[11.8361531300000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.0000152412437554] |
| 01838820 | ATLAS[1785.4269391081056324],BNB[0.000000046310100] |
| 01838824 | ATLAS[187.947836480000000],TRX[0.000010000000000],USD[0.000000002668704],USDT[0.000000096126608] |
| 01838825 | ATLAS[2339.5320000000000000],FTT[9.998160000000000],TRX[0.000010000000000],USD[0.1122585132100000],USDT[4.1200000020420828] |
| 01838826 | ATLAS[1000.0000000000000000],POLIS[10.0000000000000000],SOL[2.3033980300000000],USD[0.00336226891431170],USDT[0.0000007771579916] |
| 01838830 | USD[0.0366573095000000],XRP[111.6954216461587800] |
| 01838834 | ATLAS[0.000000063900000],POLIS[0.000000043000000],STEP[0.0177800000000000],USD[0.000000070838859],USDT[0.000000091299671] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01838836 | FTM[0.000000007805804004],FTT[0.000000002751000000],LUNA2[0.129527381600000000],LUNA2_LOCKED[0.302230557200000000],LUNC[28204.860058200000000000],SOL[0.000000008257721400],USD[0.003718683524605] |
| 01838837 | APE[0.000000088579572800],BNB[0.000000007908918000],BTC[0.0000000871549808],DOGE[0.000000089219308000],DOT[0.0000000094861100],ENJ[0.0000000456412030],ETH[0.00074580905845009],ETHW[0.000000003793108000],FTM[0.0000000578346480000],FTT[0.000000033903065000],LUNA2[0.000000018857222300],LUNA2_LOCKED[0.000000004400001869000],LINC[0.000000001646526000],MANA[0.000000037869435000],MATIC[0.0000000865395171000],SAND[0.000000005271466735000],SOL[0.000000005908226000],USD[3.146635118138893200],USDT[0.000000008069885000],XRP[0.00000000073255808000] |
| 01838838 | USD[0.000000002905131100],USDT[0.000000001782822400] |
| 01838840 | USD[1034.12487336123432620],USDT[0.000000000044163790] |
| 01838842 | USD[0.465942316832206800],USDT[7.521904148032282680] |
| 01838843 | ATLAS[0.0043549814250000000],BNB[0.00000000573022720],KIN[3.000000000000000000],POLIS[0.000073248400000000] |
| 01838847 | TRX[0.000001000000000000000],USD[0.468038529486777760],USDT[0.00349203028216840] |
| 01838850 | ATLAS[1091.236262440000000000],POLIS[4.116395700000000000],USDT[0.000000049617352] |
| 01838851 | USD[1865.12756734228775000],USDT[0.000000019778716] |
| 01838856 | BTC[0.00464560000000000000],ETH[0.02360645000000000000],EUR[0.00000000034392790],USD[0.00000000277087360],USDT[0.0000000020346845] |
| 01838857 | C98[0.9614000000000000000],SLRS[0.636200000000000000],USD[0.00000001114666720],USDT[0.000000009228100140] |
| 01838860 | REAL[0.1000000000000000000],USD[0.453262197669791100],USDT[0.0000000004222295] |
| 01838862 | SLRS[0.000000002302435500],SOL[0.0000000000000000],USDT[0.000000003224615] |
| 01838863 | BTC[0.0000000859769050],SOL[0.00000000452338800],USD[0.00000001386018500],USDT[0.85293135535385276] |
| 01838866 | BTC[0.112413621674900000],ETH[0.0000000006147827000],FTM[0.910740821982890000],FTT[1971.644533450000000000],MATIC[0.0000000006000000000],SOL[583.551422918478437140],SRM[49.38909370000000000],SRM_LOCKED[440.1523928100000000000],USD[140223.77821707299211982] |
| 01838867 | POLIS[0.073379680000000000],USD[0.029568697088651220] |
| 01838871 | ATLAS[27992.868000000000000000],MBS[0.30725000000000000000],TRX[0.000001000000000000000],USD[0.00000008360000000] |
| 01838872 | FTT[11.697777000000000000],TRX[0.000001000000000000000],USD[2021.369131800000000000] |
| 01838876 | USDT[0.0900000000000000000] |
| 01838880 | ATLAS[280.00000000000000000000],CRO[40.00000000000000000000],POLIS[7.3000000000000000000],SHIB[100000.00000000000000000000],USD[1.5485038290000000000],USDT[0.0000000092848118] |
| 01838885 | EUR[0.0000000105845440] |
| 01838887 | ATLAS[13999.240000000000000000],POLIS[69.3962000000000000000],USD[0.2444616095250000000],USDT[0.000000009581494200] |
| 01838891 | BTC[0.0000000900000000],FTT[40.39232400000000000000],USD[5.116303793096556900] |
| 01838894 | TRX[0.691600000000000000],USD[0.0094334053000000000] |
| 01838900 | ATLAS[2693.657435540000000000],POLIS[84.882955720000000000],USD[9.970172286156804700],USDT[0.00000000882922522] |
| 01838903 | LTC[0.00120000000000000000] |
| 01838905 | USD[4.0525644267000000000] |
| 01838906 | CRO[699.87400000000000000000],LUNA2[1.294453574000000000],LUNA2_LOCKED[3.020391672000000000],USD[0.001000089049393930] |
| 01838916 | ATLAS[1000.00000000000000000000],USD[6.75350080734318240] |
| 01838917 | TRX[0.125029000000000000],USD[0.000938416575000] |
| 01838919 | BTC[0.0000000022876415],BULL[0.00000005350000000],FTT[0.0000000037182920],SOL[0.0000000088000000000],SRM[0.0000080000000000000],SRM_LOCKED[0.00451795000000000],USD[0.00000183325621900],USDT[0.0000000065000000000] |
| 01838924 | USD[30.0000000000000000000] |
| 01838926 | TRX[0.00155600000000000000],USD[0.00000031820788800],USDT[0.0094000147265652] |
| 01838928 | USD[0.0000000071301710000],USDT[0.00000000064659040] |
| 01838929 | ETH[0.0000000072177400],NFT [40855308553951766400][1],NFT [418783807648875023][1],NFT [443944176089960556][1],NFT [507258270417955534][1],NFT [543365118007804258][1],SAND[0.0000000027724600],TRX[0.0000000025000000],USD[0.367963012000000000],USDT[0.000000060194136] |
| 01838930 | USD[30.00000000000000000000] |
| 01838932 | POLIS[0.000000025843387],USD[0.000000012447568],USDT[0.0000000096613840] |
| 01838939 | USD[0.00740993000000000] |
| 01838941 | ETH[0.0183534600000000000],USD[-9.8025040127323290] |
| 01838942 | BNB[0.0000579900000000],BTC[0.00000001500000000],SOL[0.0000097426593973],USD[-0.0014168261259424],USDT[0.000000090000000] |
| 01838943 | USD[0.0000001663877734] |
| 01838944 | USD[30.0000000000000000] |
| 01838946 | BNB[0.0000001467173810],FTT[150.000000000000000000],IMX[357.101785000000000000],OMG[0.0000001811878000],USD[294.82933792940346440],USDT[0.0006770100000000] |
| 01838950 | TRX[0.00000100000000000],USDT[0.00000000027828468] |
| 01838955 | BNB[0.02248304293401720],BRZ[0.000000006368564400],BTC[0.0000000002822589],USD[0.0000001128242471] |
| 01838958 | AKRO[1.0000000000000000],ATOM[4.366074763301578900],BAO[3.000000000000000000],BTC[0.0023264300000000],ETH[0.00774209000000000],ETHW[0.0076462600000000],KIN[1.000000000000000000],USD[0.0030019663097717] |
| 01838963 | BNB[0.000003866439000],GENE[0.00000010000000],LUNA2[0.000000167621801],LUNA2_LOCKED[0.000000391117535],LINC[0.0036500000000000],MATIC[0.000000464281187],SOL[0.0000000575059880],TRX[0.0007770062579375],USD[0.000001702491056200],USDT[0.00000518618298700] |
| 01838966 | APE[0.0019600000000000],ETHW[0.0007787000000000],FTM[0.80800000000000],MYC[8.73400000000000],USD[0.000001202621230],USDT[0.0053559486939638] |
| 01838975 | BTC[0.00000000702107710],ETH[0.0000002562361133],LUNA2[0.0025431063820000],LUNA2_LOCKED[0.0059339148920000],SOL[0.0000000052187675],USD[-0.005299514872469],USTC[0.3599890000000000] |
| 01838985 | FTM[0.0000000292570021],POLIS[0.0000000390000000],SOL[0.000000074857425] |
| 01838987 | BTC[0.0000000078210710],EUR[0.315012000000000],POLIS[46.60000000000000],USD[0.004249978040000000],USDT[148.57491370127577740] |
| 01838988 | ATOM[11.7023350009349866],BRZ[0.0000000537946800],DOT[29.160169500000000],DYDX[135.652254700000000],ENJ[291.73150640000000000],ETH[0.20420020000000000],FTM[436.57681500000000000],GALA[3514.71933380000000000],IMX[135.36191750000000000],LINK[118.52359119000000000],LOOKS[224.32390178000000000],MATIC[82.5.9350718200000000],NEAR[53.39578400000000000],RUNE[360.74633302000000000],SNX[81.66944820000000000],SOL[6.93105197000000000],UNI[59.27807160000000000],USDI[0.0000000091180142],USDT[638.59981012766610020] |
| 01838991 | USD[0.00000015280980848] |
| 01838999 | ATLAS[168961.29542784000000000],BNB[0.0013279700000000],POLIS[1522.7106300000000000],USD[0.0207767898399256] |
| 01839002 | USD[1.5067504465092924],USDT[0.000000128287276] |
| 01839003 | TRX[0.0000520000000000],USD[-0.0000019713934645],USDT[0.0000000064525878] |
| 01839006 | ETH[0.90400000000000000],USD[0.5050000000000000],USD[0.0524775600000000],XRP[0.29120000000000000] |
| 01839011 | AAVE[0.0091824760000000],APE[2.600000000000000],AVAX[0.097948000000000],AXS[21.900000000000000],BNB[0.0990910954000000],BTC[0.0000000062000000],CHZ[1170.000000000000000],CREAM[0.0070771960000000],CRV[0.8601400000000000],DOGE[0.5635000000000000],DOT[47.7966413800000000],DYDX[0.0800781400000000],ENS[18.1951428000000000],ETH[3.7049075800000000],EUR[0.00000000383738608],FTM[4907.25984000000000000],FTT[4.0725519373110660],GALA[7198.74288000000000000],HNT[84.4839260000000000],LDO[0.9455248000000000],LINK[49.98410600000000000],MANA[471.384580000000000000],MATIC[160.8649280000000000],NEAR[60.6684148600000000],PAXG[0.0000488000000000],RUNE[36.3305200000000000],STORJ[0.0419500000000000],SUSHI[0.4106282000000000],USDC[250.742358252418275],USDT[0.0000000083557396],WAVES[0.4929800000000000] |
| 01839013 | BOBA[182.54552423000000000],FTT[0.065725215685000],IMX[173.462472300000000],USD[0.0000005726039967],USDT[0.00000001260000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01839015 | GBP[0.0000491903119824] |
| 01839016 | ETH[0.0002528000000000],ETHW[0.0002528000000000],TONCOIN[51.0000000000000000],USD[0.0532374445600000],USDT[143.7826676814408953] |
| 01839021 | FTT[0.0037457056828884],LUNA2[0.0025990731040000],LUNA2_LOCKED[0.0060645039100000],USD[0.0000000042267688],USDT[0.0000429936583300],USTC[0.3679113553247000] |
| 01839022 | SLRS[0.2786022400000000],USD[0.0000000037334016] |
| 01839025 | ATLAS[1899.6390000000000000],SPELL[20996.0100000000000000],USD[1.0111551616390000] |
| 01839028 | APE[0.0000000655147410AVAX[0.0000000278627300],BLT[0.5730859100000000],BTC[0.0000000009652573],DOT[0.0000000009897848 0],FTM[0.0000000050000000],GBP[0.0000067100576 7],IMX[0.0000000027600000],LUNA2[0.0003831998604000],LUNA2_LOCKED[0.0008941330075000],LUNC[83.4425763780 00000],MATIC[0.0000000046057951 5OL[0.0000000004273946],STC[0.0000000019900000],USD[0.0000155149525878],USDT[0.0000000020203680] |
| 01839034 | DOGEBULL[0.1070000000000000],ETH[0.0007990000000000],ETHW[0.0007989835342690],THETABULL[0.5898000000000000],USD[0.0049682755000000],USDT[0.0022840725000000],VETBULL[3.7000000000000000],XRPBULL[880.0000000000000000] |
| 01839035 | FTT[0.0000000094807400],LTC[0.0000000029178170],USD[0.0000007274403022] |
| 01839038 | ADABULL[0.0000000020000000],BTC[0.0030000000000000],RAY[13.4801241400000000],SAND[0.9859600000000000],SOL[4.9881433100000000],USD[0.9889862167234222] |
| 01839041 | BRZ[0.0037388075167347],LEO[0.0040438463644000],USD[0.0009010155477564] |
| 01839044 | APE[0.9423432900000000],BNB[0.0000000100000000],BTC[0.0001105036451509],ETH[0.0001067382735411],ETHW[0.0037619679288 9],FTT[150.0000000069775150],LOOKS[0.0706371800000000],LUNA2[6.4904207540000000],LUNA2_LOCKED[15.1443150900000000],SRM[13.2728360700000000],SRM_LOCKED[69.6162594600000000],T RX[0.0000140000000000],UNI[0.0000000222593900],USD[0.0000007215829 14],USDT[0.0443370263666451],XRP[0.0000000053970400] |
| 01839047 | ATLAS[100.0000000000000000],USD[0.0000001112014 48] |
| 01839048 | FTT[0.0000000058528121],USD[13.8645557149632855] |
| 01839049 | ATLAS[1000.0000000000000000],FTT[18.7973795200000000],NFT [3553758310883789 72][1],TRX[0.0009010000000000],USD[0.0018951917589000],USDT[0.2389090849834960] |
| 01839053 | TRX[0.0000010000000000],USD[0.0000000416212 96],USDT[27.7975876750000000] |
| 01839055 | USDT[0.0000000046732602] |
| 01839057 | ADABULL[1.0112014200000000],CHF[0.0088670317249316],USD[0.0001605981682520] |
| 01839059 | BNB[0.0000000066104024],ETH[0.0000000100000000],SOL[0.0000000053003100],USD[0.0000013107565856] |
| 01839060 | FTT[0.0000000016042700],KIN[0.0000000009040000],RAY[0.0000000061330880],USD[0.0000001088845660],USDT[0.0000000001075690] |
| 01839064 | USD[0.0000000156408175],USDT[0.0000000066034651] |
| 01839066 | BTC[0.0000404400000000],ETH[0.0034028000000000],ETHW[0.0034027565255355],PAXG[0.0002140000000000],USD[0.0000000105050884],USDT[0.0000000079319080] |
| 01839071 | MNGO[640.0000000000000000],USD[2.3435019250000000] |
| 01839074 | LUNA2[0.0052710033770000],LUNA2_LOCKED[0.0122990078800000],LUNC[24.2111220000000000],TRX[0.9941170000000000],USD[263.0587497120000000],USTC[0.7303970000000000],XRPBULL[11500.0000000000000000] |
| 01839075 | ATLAS[3000.0000000000000000],MBS[27.0000000000000000],USD[1.6959741850000000] |
| 01839078 | DENT[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000004595540145] |
| 01839080 | FTT[26.6473276500000000],USD[0.0000000050000000] |
| 01839082 | ETH[0.0000001000000000],FTT[0.0209824500000000],SOL[85.0143446000000000],USD[8331.3804339345950000],USDT[0.0000000070219122] |
| 01839087 | DAI[0.0193032200000000],ETH[0.0005014000000000],ETHW[0.0000000058243125],USD[0.0000000140357326],USDC[19.4360952400000000],USDT[0.0060011210297640] |
| 01839088 | ALICE[0.0994680000000000],FTM[0.4297100000000000],FTT[0.0847430000000000],POLIS[0.0677000000000000],STEP[0.0024020000000000],USD[0.0000006210487 0],USDT[0.0000000033775650],XRP[0.1431000000000000] |
| 01839089 | ETH[0.0310319300000000],ETHW[0.0306486100000000] |
| 01839091 | ATLAS[29.9962000000000000],MNGO[279.9468000000000000],SRM[2.9994300000000000],USD[0.1610020796175000],USDT[0.0000000005823974] |
| 01839092 | BTC[0.0817400000000000],USD[39.2194783171700000] |
| 01839095 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0985829715287862],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 01839096 | COPE[0.0000000050000000],ETH[0.0000000090000000],GBP[3221.3234388028657655],LUNA2[1.0266208890000000],LUNA2_LOCKED[2.3954487410000000],LUNC[223548.8600000000000000],SOL[1.0935465681609100],USD[0.0000000860035281],USDT[4.9636415295884764] |
| 01839098 | ATLAS[2360.0000000000000000],USD[0.4124735308250000] |
| 01839101 | USD[0.0000000231009510],USDT[0.0000000011474044] |
| 01839102 | ATLAS[1683.3636382723133588],USD[0.0000000061392739],USDT[0.0000000060758457] |
| 01839107 | EUR[3000.0000000064255800],POLIS[220.9602200000000000],SOL[0.6298866000000000],USD[0.4660420273100000],USDT[1.7173794000000000] |
| 01839108 | ATLAS[9.6000000000000000],USD[0.0017362815000000],USDT[0.0000000050320480] |
| 01839109 | ATLAS[1817.7394342285670712],KIN[650000.0000000088173240],SPELL[6814.3834794000000000],USD[3.0671367841400000],XRP[2.0000000039289642] |
| 01839112 | BTC[0.0000400000000000] |
| 01839114 | AVAX[0.0984674000000000],BNB[0.0000000024000000],BOBA[100.7000000000000000],BTC[1.4793556986944000],CHF[0.0000001459051980],DOT[34.9000000000000000],DYDX[30.5000000000000000],ENJ[261.0000000000000000],ETH[32.1132261934107800],FTM[1116.1388350900000000],FTT[11.5976800000000000],GALA[12259.5790200000000000],IMX[51.6899702000000000],JOE[1170.0000000000000000],LINK[42.8000000000000000],LUNA2[7.2097681380000000],LUNA2_LOCKED[16.8227923200000000],LUNC[1190000.0000000000000000],MASK[72.0980809700000000],MATIC[640.0000000000000000],NEAR[1250.8482242100000000],SOL[1229.7888700111750000],TRX[0.0000010000000000],USD[16.3441.3761260400000000],SOL[0.0000000072917500],TRX[0.0000000055383782],USD[25.0000000000000000] |
| 01839117 | BNB[0.0000000489486771,SOL[0.0000000072917500],TRX[0.0000000055383782],USD[25.0000000000000000] |
| 01839118 | ATLAS[0.0000000014891360],BAO[2.0000000000000000],BNB[0.0000000449944453],KIN[2.0000000000000000],SOL[0.0000000019005583],USD[0.0000008437039057] |
| 01839119 | ETH[0.0240000000000000],ETHW[0.0009702000000000],EUR[0.1382484000000000],USD[0.0445205101000000],USDT[0.6412175000000000] |
| 01839120 | CUSDT[0.0000000006081658],ETH[0.0001023900000000],ETHW[0.0001023833660200],EUR[0.0000000083282 8],KIN[0.0000000183891 18],SHIB[0.0000000335245729],STEP[0.0000000035949721],TRX[0.0000000088334784],USD[0.0006335708736018] |
| 01839121 | BTC[0.0000119196000000],SOL[0.0000000081569314],USD[0.0798766039368798] |
| 01839125 | ATLAS[1787.6610415600000000],USD[0.0000000406795 69],USDT[0.0000000042418451] |
| 01839127 | USD[-0.3033602907350000],USDT[16.2449050000000000] |
| 01839128 | ALEPH[0.9335000000000000],ATLAS[1.0347658600000000],DOGE[0.6835000000000000],SGD[0.0037445300000000],SHIB[62052.0000000000000000],USD[0.0752165000860119],USDT[0.0759452035055020] |
| 01839130 | USD[0.0000000040059516] |
| 01839131 | BAO[44627517.7800000000000000],FTT[1.2997530000000000],USD[3.6007699500000000],USDT[0.0000000044505933],XRP[0.1348200000000000] |
| 01839135 | SOL[0.0000000086477600],USD[0.0000000383153332],USDT[0.0000307309707566] |
| 01839138 | ATLAS[1649.6700000000000000],AUDIO[80.0000000000000000],POLIS[139.4721000000000000],STEP[58.4000000000000000],USD[1.0627099306559280],USDT[0.0000000168520452] |
| 01839139 | EUR[0.0004056997735340],USD[0.0000000007547381] |
| 01839140 | ATLAS[9020.0000000000000000],USD[0.1383666235000000],USDT[0.0000000163392770] |
| 01839143 | EUR[412.2290603600000000],USD[8.2970228777958730000000000] |
| 01839147 | ETH[0.0005913900000000],ETHW[0.0005913926853459],USD[0.0000000067500000],USDT[0.9570988850000000] |
| 01839151 | ATLAS[1318.5657593300000000],USD[0.0000000058865596],USDT[0.0000000018517568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01839154 | TRX[0.00005500000000000],USDT[0.000000002883810,09],USDT[0.000000127159697] |
| 01839156 | USD[0.0000000043046290] |
| 01839157 | TRX[0.00000003040400000],USD[0.0078398736400000],USDT[0.9517084755000000] |
| 01839158 | ETH[0.0000001000000000],FTT[25.0000000000000000],LUNA2[0.3109760096000000],LUNA2_LOCKED[0.7256106891000000],LUNC[1.0017746500000000],USD[0.0000000072403300] |
| 01839159 | AVAX[0.0000000087087680],BTC[0.0000000009233252],ETH[0.0000001315000000],MSOL[0.0000000100000000],USD[0.0000000091462164] |
| 01839168 | SOL[0.0000000078509767] |
| 01839170 | SLRS[251.9880579590307500] |
| 01839173 | USD[30.0000000000000000] |
| 01839174 | ATLAS[1000.0000000000000000],RAY[4.1401419471440000],USD[4.0091846685000000] |
| 01839176 | CRO[129.9753000000000000],LEO[18.9979100000000000],POLIS[0.0890849765000000],USD[187.2899412465000000] |
| 01839177 | ATLAS[339.9320000000000000],GBP[0.0000000685560232],USD[0.4527610700000000],USDT[0.0000000072440954] |
| 01839185 | CQT[106.9830000000000000],LUNA2[0.1041540606000000],LUNA2_LOCKED[0.2430261415000000],LUNC[22679.7659860000000000],NFT[324575789195849264][1],NFT[338002282117220419][1],NFT[353837655240099607][1],SPELL[99.0800000000000000],USD[0.9800009869113700] |
| 01839186 | ETH[0.0000013640000000],ETHW[0.0000136367525274],NFT[305614669606219793][1],NFT[318085234458074936][1],USD[0.0992591100000000],USDT[0.0000000010000000] |
| 01839187 | USD[30.0000000000000000] |
| 01839190 | 1INCH[89.6537392436983200],ALICE[53.6000000000000000],ALPHA[6414.2369568120150500],AXS[432.3668900062603900],BIT[48502.9992000000000000],BNB[86.1777148768827500],BTC[1.1457779381855200],BTT[2.104521 24.8610000000000000],CHR[1217.4262205000000000],CHZ[13457.3448450000000000],CRO[16500.0000000000000000],DOGE[10051.8420913229724300],ETH[11.4166804534057400],ETHW[11.3651136944527100],FTT[25.0952196000000000],JST[990.0000000000000000],KSHIB[500.0000000000000000],LINA[16997.2925000000000000],LRC[6582522503193900],LUNA2[1035.1420740000000000],LUNA2_LOCKED[2442.3315060000000000],LUNC[0.0000000089393600],OKB[1010.2691354974115900],REEF[144737.5163200000000000],SAND[3750.0000000000000000],SHIB[500000.0000000000000000],SNX[46.1071131371900900],SOL[139.2897468389470700],TLM[5769.8680845000000000],TRX[10.0018128050472500],UNI[61.4153234761912100],USD[7391.5.6348659889000000000000],USDT[0.0000000004455100],USTC[0.0000000005471600] |
| 01839193 | GBP[0.0023435445456219],USD[138.0797959333520000] |
| 01839196 | ATLAS[9.4965000000000000],HT[0.0174061500000000],USD[5.6129943868637656],USDT[0.0000000012497316] |
| 01839199 | ATLAS[649.8700000000000000],MNGO[79.9840000000000000],OXY[15.9968000000000000],USD[1.0410440000000000] |
| 01839200 | AKRO[3.0000000000000000],BAO[12.0000000000000000],KIN[11.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001004308566],USDT[0.0000000075460528] |
| 01839201 | USD[25.0000000000000000] |
| 01839205 | HT[0.0000000009342000],USD[0.0091329527686761],USDT[0.0000000098784631] |
| 01839211 | FTT[0.0861313781767040],USD[0.9381026230500000],USDT[0.0000000019365954] |
| 01839215 | AUD[0.0076953900000000],AURY[0.0000000064250720],BTC[0.0000547300000000],FTT[0.0000000047661710],SOL[0.0000000094244560],USD[0.0058882672090276] |
| 01839217 | ATLAS[0.0493642114200000],BAO[2.0000000000000000],DENT[1.0000000000000000],MNGO[0.0000000080000000] |
| 01839218 | USD[0.0000000025875200],USDT[0.0000000088870038] |
| 01839220 | ATLAS[0.0000000500000000],AVAX[0.0000000015493712],BRZ[0.0000000013087400],FTT[0.0000113589671800],FTT[0.0699884930872844],LINK[1.5000000000000000],MANA[0.0000000005540000],RUNE[0.0000000063998360],TRX[0.0000000104768932],USD[82.0712158905454197],USDT[0.0066725732000000] |
| 01839222 | ATLAS[1369.9060000000000000],USD[0.3353837518000000],USDT[0.4364690000000000] |
| 01839225 | USD[5300.0000000000000000] |
| 01839228 | ATLAS[1150.0000000000000000],USD[0.9348617430684800] |
| 01839229 | AKRO[1.0000000000000000],ATLAS[2166.4686061200000000],BAO[8.0000000000000000],BOBA[0.0000000006834866],DENT[1.0000000000000000],FTT[0.0046113600000000],GBP[122.3606222525731368],KIN[7.0000000000000000],MATIC[0.0000000655658 3],MNGO[0.1360262880000000],RSR[1.0000000000000000],RUNE[9.7287179200000000],SOL[0.0043895400000000],SRMB[0.0168497000000000],TRX2[0.0000000000000000],TULIP[0.0012559300000000],UBXT[3.0000000000000000],USD[0.0588217855634589],USDT[0.0000005760204844] |
| 01839231 | ATLAS[0.0000000905775900],BTC[0.0000000043005381],POLIS[0.0000000075378886],SAND[0.0000000180067 3] |
| 01839233 | USD[25.0000000000000000] |
| 01839234 | EUR[0.0000000826989485],FTT[0.0000000033395200],SOL[34.5032594094717664],USDT[0.0000000702771855] |
| 01839235 | USD[0.0000281859500000] |
| 01839239 | BNB[0.0000001126167 17],BTC[0.0000000096042800],BTT[370979.1497838600000000],LUNA2_LOCKED[27.7174904400000000],SHIB[0.0000017176390],TRX[0.0000000028753041],USD[0.0000000011854982],USDT[0.0000000122111714],ZRX[0.0000000021895212] |
| 01839240 | ETH[0.0001000000000000],ETHW[0.0001000000000000],FTT[0.0273790000000000],USD[0.0052227238444964],USDT[0.0000000099989416] |
| 01839242 | USDT[41800.5079615900000000] |
| 01839244 | EUR[0.0052328000000000],USD[0.8236507564084740] |
| 01839245 | ATLAS[3000.0000000000000000],EUR[0.0000000440045772],FTT[12.1000000000000000],GOG[3780.0000000000000000],IMX[118.8000000000000000],RAY[3.9992000000000000],TRX[0.0008650000000000],USD[0.0149281634155261],USDT[0.0000000099495058] |
| 01839249 | BTC[0.0000000081892600],CEL[0.6852000000000000],LUNA2[0.0018332773380000],LUNA2_LOCKED[0.0042776471210000],LUNC[399.2000000000000000],TRX[0.0776720027579735],USD[0.0000141528027129],USDT[0.0000004039023752] |
| 01839250 | ATLAS[310.0000000000000000],ETHBULL[0.0049990500000000],USD[0.1992447911680000] |
| 01839252 | ATLAS[20.0000000000000000],USD[1.4925617818296947],USDT[8.2056172400000000] |
| 01839261 | BNB[0.0092903300000000],SOL[0.0022372800000000],USD[-0.0000000095233113] |
| 01839264 | ETH[0.0000001000000000],FTT[25.1846854941006645],LINK[0.0000000034434208],SOL[0.0000001000000000],USD[0.0000003666674],USDT[0.0000000004867344] |
| 01839265 | LUA[7804.8345654200000000],USDT[0.0171785100000000] |
| 01839268 | GBP[0.0000000016615484],USD[0.0000000409730 42],USDT[0.0000000024522576],XRP[2.5537958300000000] |
| 01839269 | AVAX[0.0000000070990794],ETH[0.0000000721972195 0],FTT[29.6944499100000000],SOL[29.7615797580000000],USD[0.0000001203943022],USDT[0.0000000889903964] |
| 01839270 | BUI[1.0000000000000000],BNB[0.0000578500000000],BTC[0.0000000800000000],CRO[0.0730441600000000],DOGE[1.0000000000000000],ETH[0.0000284400000000],ETHW[3.0834758300000000],FRONT[2.0168559100000000],GRT[1.0000000000000000],KIN[2.0000000000000000],LRC[0.0033569800000000],SECO[1.0613452400000000],TRU[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000048819755134] |
| 01839275 | POLIS[0.7459390192470010],USD[0.0000004233796865] |
| 01839279 | USD[0.0000000084037 03] |
| 01839280 | BTC[0.0000000873251 32],USDT[0.0000000015027227] |
| 01839287 | DOGEBULL[3.6684615300000000] |
| 01839290 | ATLAS[0.0000000035056496],BNB[0.0000000011421196] |
| 01839295 | USD[5.0000000000000000] |
| 01839298 | ATLAS[9.3000000000000000],BTC[0.0340000000000000],SPELL[7585.6800000000000000],USD[1.9047910485000000],USDT[0.0000000034899850] |
| 01839306 | ETH[0.0000000733800000] |
| 01839307 | SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000],TRX[0.0000010000000000],USD[0.0004777460000000] |
| 01839308 | POLIS[2.9994000000000000],TRX[0.0000010000000000],USD[50.9971908200000000],USDT[50.0000000000000000] |
| 01839310 | APE[0.0798000000000000],CRO[1.4955000000000000],DYDX[0.0187600000000000],LUNA2[39.8900905300000000],LUNA2_LOCKED[8686151.1963820000000000],LUNC[1.2160617445674353],USD[0.0000000018361428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01839315 | BNB[0.000000009709725],DENT[280621.6020675909985445],ETH[0.000000000935597],EUR[0.000000071793075],USD[0.7066520832743140] |
| 01839316 | USD[0.000000153053940] |
| 01839319 | BNB[0.000000072444740],LTC[0.000000010000000],USD[0.0016322802739894],USDT[0.000000102061260],XRP[0.000000076000000] |
| 01839320 | BTC[0.0062987400000000],ETH[0.097980400000000],ETHW[0.097980400000000],MATIC[129.974000000000000],USD[14.6139941345000000],USDT[0.0046440050000000] |
| 01839322 | SLP[50.000000000000000],USD[0.0204925925000000] |
| 01839324 | AAVE[0.399035400000000],ATLAS[9.625700000000000],CRO[199.962000000000000],ETH[0.200756870000000],ETHW[0.200756870823502 9],LUNA2[0.147329275800000],LUNA2_LOCKED[0.343768310300000],POLIS[18.696295000000000],REEF[1009.808100000000000],USD[9.2117169479485978],XRP[23.000000000000000] |
| 01839327 | ATLAS[3699.559200000000000],TRX[0.000001000000000],USD[1.0724206863500000],USDT[0.0000000057267807] |
| 01839330 | ETH[0.114676340000000],ETHW[0.114676340000000],FTT[15.781290080000000],USD[0.0000337917772246] |
| 01839333 | XRPBULL[564795.1820786900000000] |
| 01839335 | NFT [363817841771457930][1],NFT [545796805269832409][1],TRX[0.987710000000000],USDT[1.9934941218500000] |
| 01839338 | AUDIO[1.000000000000000],BANK[1.000000000000000],ETH[0.000000081196677],EUR[0.0198120466796358],KNE2.000000000000000],USD[115.3286893454062003000000000000] |
| 01839342 | AKRO[1.000000000000000],ATLAS[173.045122693301100 2],BAO[15.000000000000000],BNB[0.000024100000000],BTC[0.000001322873666],CRO[0.003244526444046],CRV[0.000128024996141 2],DENT[2.000000000000000],DFL[0.7402262821723498],GALA[18.4726579793633936],GENE[0.000000010522802],HNT[0.00002383591306 31],KIN[42005.010604920000000],LRC[232.550206537523040],MANA[0.000519740000000],RSR[1.000000000000000],SAND[1.159195021726019 1],SGD[0.009625087303488],SHIB[89.286016380000000],SOL[0.000006290000000],TRX[1.000000000000000],TULIP[0.000095700000000],UBXT[6.000000000000000],USD[0.00000068 646280] |
| 01839344 | ATLAS[7498.500000000000000],POLIS[72.393320000000000],SOL[1.000000000000000],USD[0.9867790660000000],USDT[0.0000000340223680] |
| 01839346 | BTC[0.351701830000000],ETH[3.050270457500000],ETHW[3.049100374300000],FTT[9.811367570000000],SOL[42.626492389000000],TRX[0.000010000000000],USD[0.4812225325389956],USDT[0.0000000005827659] |
| 01839353 | USD[25.0000000000000000] |
| 01839357 | ATLAS[9.756000000000000],AUSD[1.000000000000000],ETH[0.000000086697472],USDT[0.0000000049840075] |
| 01839359 | AGLD[0.006715530236835 1],AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],IMX[32.52369133000000000],KIN[9.000000000000000],RSR[1.000000000000000],SKL[250.527387300000000],UBXT[2.000000000000000],USD[6.98472361265018 31] |
| 01839360 | BTC[0.001700000000000],ETH[0.029000000000000],ETHW[0.029000000000000],USDT[3.250771880000000] |
| 01839364 | BTC[1.003000000000000],ETH[18.645383800000000],ETHW[0.000383800000000],EUR[0.003263600000000],TRX[0.000777000000000],USD[59.850532122000000],USDT[0.0013808024810381] |
| 01839365 | USD[0.0001356913391107] |
| 01839370 | USD[1.1011685700000000],USDT[0.0000000098462880] |
| 01839372 | BNB[0.0002024170330868],ENJ[1.049344137080000],MATIC[84.788493530000000],USD[0.0112673415152573] |
| 01839374 | ADABULL[0.2802495460000000],USD[0.243096950000000],USDT[0.000000171799835] |
| 01839376 | FTT[0.042355739411980],MATIC[195.202326133680266 4],USD[0.432605966120350 4] |
| 01839379 | BAO[1.000000000000000],BNB[0.000000068033183],SECO[0.000000057449044],UBXT[2.000000000000000],USD[0.000000008131032] |
| 01839381 | TRX[0.001950000000000],USD[0.000000028895284],USDT[0.000000009871913] |
| 01839382 | BNBBULL[0.130000000000000],USD[0.0003815723742500] |
| 01839387 | EUR[19.6159929600000000],USD[9.8273732972825000] |
| 01839389 | SOL[0.000000083264152],USD[0.000000076826154],USDT[0.000000043302928] |
| 01839394 | FTT[1.500000000000000],USD[8.4317184763249948] |
| 01839395 | ETH[0.000000025168294],EUR[1.0574966500000000],USD[0.0189428861784476] |
| 01839400 | SXPBEAR[1000000.000000000000000],SXPBULL[3179.585800000000000],USD[1.000000033591420],USDT[0.000000000222391601] |
| 01839401 | BTC[0.012800000000000],CHF[0.000000030474032],ENS[0.009666417000000],EUR[0.000000032543536],FTT[25.368203160924543 0],LOOKS[0.533405440000000],MATIC[360.000000000000000],SOL[24.000000000000000],TRX[0.000028000000000],USD[0.000000151334756],USDT[9774.9385361190712773] |
| 01839410 | USD[0.001992134900000] |
| 01839411 | LINK[2.399520000000000],POLIS[9.862602416224057 5],RAY[8.645782030000000],SOL[3.203828790000000],USD[2.5043834450057622] |
| 01839412 | TRX[0.000001000000000],USD[0.000000045766256],USDT[0.000000001465934 4] |
| 01839413 | USD[0.000000113034754] |
| 01839414 | ETH[-0.000004010156243 4],ETHBEAR[95000000.000000000000000],ETHW[-0.0000039845889603],FTT[0.0082336664244534],SRM[0.527209290000000000],SRM_LOCKED[2.510304870000000],USD[2.012364001470271],USDT[0.0000000380572230] |
| 01839416 | ETH[0.000000174906330],FTM[0.0000001000000000],NFT [320534997687354139][1],NFT [349532613466561360][1],NFT [412814339227722781][1],NFT [425821021753159740][1],NFT [440493784852564402][1],NFT [468761141126716330][1],NFT [535374320432173426][1],SOL[0.000000008053472],TRX[0.000000008670900],USD[0.0001234638603341],USDT[0.0000000009722791 03] |
| 01839418 | BAO[1.000000000000000],BTC[0.004258929818698],ETH[0.000000480000000],ETHW[0.000027400000000],RSR[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[507.816182657926654],USDC[500.000000000000000],USDT[0.000001556639108] |
| 01839418 | BTC[0.025076250000000],ETH[0.000935430000000],ETHW[0.000935430000000],SOL[29.994300000000000],USD[2.170354110000000],USDT[157.637197003039026] |
| 01839419 | TRX[0.000001000000000],USD[0.000000667101040],USDT[0.000000095975670000] |
| 01839421 | CRO[0.022270670000000],DOGE[0.000000025984793],GBP[0.000000096064989],MANA[0.002660714429451],SAND[0.000000003138652],SHIB[0.000000365101668],SPELL[0.000000022539504],USD[0.000000022235504],USDT[0.0000000090249693] |
| 01839424 | ATLAS[20842.844544400000000],USD[0.2219978068125000] |
| 01839427 | ATLAS[905.704367488200000000],FTT[0.070544946737539 4],IMX[109.027062957501470 0],SOL[0.000000010000000],USD[0.0000000744435955],USDT[0.0000000171487470] |
| 01839428 | ATLAS[0.000000014400000],POLIS[0.000000062165886],USD[0.0456153374419261],USDT[0.0000000041832017] |
| 01839432 | FTT[0.014994806229416 0],MAPS[0.000000007656000 0],USD[0.000000150497249 6],USDT[0.0000000151183585] |
| 01839435 | USD[0.000000002000000 0],BULL[0.000000009000000],FTT[0.0538719744619116],USDT[14.3069932912600000] |
| 01839436 | AKRO[1.000000000000000],BNB[2.192549820000000],ETH[0.000001700000000],ETHW[0.000001700000000],GBP[85.871681506353106 8],HXRO[1.000000000000000],KIN[3.000000000000000],SOL[18.104909500000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000001108077927],USDT[0.0306376927094675] |
| 01839439 | ATLAS[269.948700000000000],DOGE[830.841920000000000],STEP[1.299810000000000],TRX[1122.582380000000000],USD[0.0585834901500000] |
| 01839440 | ATLAS[818.221609963900000],BOBA[11.797758000000000000],GODS[10.997910000000000],IMX[15.000000000000000],USD[0.5007657943723700],USDT[0.0000000066792440] |
| 01839442 | ATLAS[0.596715720000000],LUNA2[0.002054102520000],LUNA2_LOCKED[0.004792905800000],USD[0.000000035326795],USDT[0.0037687447561992] |
| 01839448 | 1INCH[1.999000000000000000],ATLAS[0.0000702149920000],ENJ[1.999660000000000],EUR[0.000000022956162],FTT[0.099960000000000],HTJ0.499900000000000],LINK[0.199960000000000],LTC[0.039992000000000],SHIB[299940.000000000000000],UNI[0.499900000000000],USD[8.0193375950000000],US DT[0.0005102200000000] |
| 01839448 | SOL[0.004560000000000],USD[-0.0265359055741 71],USDT[0.0992843720500000] |
| 01839450 | ETH[6.516893668012300],ETHW[0.514131933262180 0],FTT[85.994771200000000],TRX[0.000001000000000],USDT[93.4249589607735289] |
| 01839453 | USD[6.9585712228707700] |
| 01839455 | ALD[0.562359073600000],USD[0.0011359021800000],USDT[0.000000027905004] |
| 01839460 | BNB[0.0039055000000000],BTC[0.0001760616860000],EUR[0.0000000031222271],FTX[4.1021257504889379],LTC[0.0056100000000000],SOL[0.0030000000000000],TRX[53670.000000000000000],USD[1095.9975130933552714] |
| 01839468 | EOSBULL[434340.719649100000000],ETHBULL[7.012940080000000],XRPBULL[85279.4314896000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01839470 | ATLAS[867.165585380000000000],TRX[0.000010000000000],USDT[0.000000006249882] |
| 01839472 | USD[0.081978570450000],USDT[0.000000002274248] |
| 01839473 | CRV[227.000000000000000000],FTT[21.696115740233680000],SOL[4.000000000000000000],USDT[0.098874922000000000],USDT[0.000000079991531] |
| 01839475 | EUR[1.156940951000000000] |
| 01839480 | ATLAS[3770.000000000000000000],TRX[0.000001000000000000],USD[0.687423764125000000] |
| 01839481 | BEAR[24000.000000000000000000],NFT (326955177775579367)[1],NFT (382891207036683258)[1],NFT (406027811964251756)[1],NFT (460129102943380819)[1],NFT (469246182820400474)[1],SOL[0.000000002474920000],USD[0.190102676483280000],USDT[-0.008617829975916000] |
| 01839483 | ATLAS[0.000000007219760000],POLIS[0.000000000737928],ROOK[0.000000000703713800],SLP[7.283912009718241800],SOL[0.000000042781730000],USD[0.008366329317527] |
| 01839484 | SOL[0.000000029711744],USD[0.000000631940309600] |
| 01839487 | ATLAS[30635.104000000000000000],FTT[0.214237497360833200],USD[0.000964807624188700] |
| 01839485 | ATLAS[0.000000005832680200],POLIS[0.000000000803000000],SOL[0.000000006105130300] |
| 01839490 | EUR[1.000000000000000000] |
| 01839491 | ATLAS[1839.714000000000000000],BNB[0.210953830000000000],GT[0.098280000000000000],MNGO[9.930000000000000000],POLIS[30.499200000000000000],USD[0.653607489050000000],USDT[0.001304000000000000] |
| 01839494 | BTC[0.000000002508734100],DOGE[0.000000031558275],ETH[0.000000004605080000],FTM[335.736758616880724000],GALA[3859.771235410048500300],IMX[0.000000009000000000],LINK[0.000000004000000000],LUNA2[1.001903700000000000],LUNA2_LOCKED[2.337752990000000000],LUNC[218166.640000000000000000],MATIC[320.581993910000000000],RAY[420.114103301385940000],RNDR[150.000000000000000000],RUNE[67.897917580000000000],SHIB[560404.036269779660200160],SOL[0.007269447582143310],USD[-299.297352038497233000],USDT[0.000001748818549580],XRP[0.641098992169941700] |
| 01839498 | FTT[0.152909468200000000],USD[0.007371317980000000] |
| 01839503 | BNB[0.000000007520500],FTT[0.000000004780000000],USD[0.000000399786995450],USDT[0.000000038851340] |
| 01839506 | BUSD[254.368875270000000000],DYDX[127.900000000000000000],POLIS[205.000000000000000000],PSG[37.500000000000000000],SRM[156.860924380000000000],SRM_LOCKED[0.092260780000000000],TRX[0.000010000000000000],USD[0.000000144350000],USDT[0.000357425665583100] |
| 01839507 | TRX[0.000010000000000000],USD[0.007656035800000000],USDT[0.000589052684700000000] |
| 01839509 | AKRO[0.000000001811594000],BAO[1.000000009697000900],BEAR[0.000000037829117],BICO[0.000000097595741],CONV[0.000000096036916],CRON[0.000000084970703],DENT[0.000000047144486],DOGE[0.000000088432466],ETH[0.000000006686977],GBP[0.000000071409338],GMT[0.000000083612791],JST[0.000000012503964],KIN[2.000000008003130],LOOKS[0.000000071541760],LTC[0.000000139319328],RSR[0.000000080584024],RUNE[0.000000008421250],SFP[0.000000078960871],SLND[0.000000027789580],SLP[0.000000001834441],SOL[1.154703690177604500],SOS[0.000000051934157],SPELL[0.000000088567037],STG[0.000000359328594],THETABULL[0.000000005945474],TLM[0.000000018031633],TOMO[0.000000023865916],TRX[0.000000008420350],TWTR[0.000000001582280],USD[0.000000010258028],USDC[0.000000098568266],WNDR[0.000000020751991] |
| 01839510 | USD[0.000000015385713] |
| 01839513 | ATLAS[0.964622210000000],USDT[0.750582122745461] |
| 01839514 | FTT[9.114249680000000],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000003508260559],XRP[11.865531030000000] |
| 01839515 | ATLAS[100.000000008624920],USD[0.131501157600140],USDT[0.000000026304020] |
| 01839519 | ETH[1.500000030000000],ETHW[2.251909693000000],FTT[2.996620000000000],SOL[5.600158360000000],SRM[212.945272940000000],SRM_LOCKED[3.359905200000000],SUN[0.004487622000000],TRX[1693.687796800000000],USD[4115.330129653530685],USDT[0.000000059082875] |
| 01839523 | STEP[0.086980000000000],USD[0.009962080519230],USDT[0.000000082757600] |
| 01839528 | ADABULL[0.000000010000000],BTC[0.012937265217415],ETH[0.192209390294800],ETHBULL[0.000000006000000],ETHW[0.138552761334080],EUR[328.101367808951116],FTT[5.132348755364133],GBP[99.418481069187200],LUNA2[0.214110650970000],LUNA2_LOCKED[0.499590151860000],USD[290.794527763164775],USDT[0.000002979711158],USTC[0.000000063750000] |
| 01839529 | SHIB[0.000000083600000],USD[1.150526436913693] |
| 01839531 | USD[1.773664850000000],USDT[0.000000022315060] |
| 01839536 | 1INCH[3.573897650000000],AAVE[0.106457040000000],BAO[3.000000000000000],CHR[32.488367960000000],DENT[2.000000000000000],DOGE[257.021685290000000],ETH[0.018949660000000],ETHW[0.187169300000000],FTT[1.429361180000000],GRT[12.754671430000000],KIN[3.000000000000000],SOL[0.344559280000000],USD[0.000001186941299B] |
| 01839539 | SOL[1.990390400000000],USD[0.000000009125000] |
| 01839540 | USD[0.000000010000000] |
| 01839542 | NFT (408855364079081711)[1],TRX[0.000777000000000],USD[0.268468170717274],USDT[3.547466000000000] |
| 01839544 | ATLAS[9495.462883303366794],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000000002279089] |
| 01839549 | SRM[1.678390390000000],SRM_LOCKED[13.321609610000000],TRX[0.000010000000000],USD[0.004233320350000] |
| 01839550 | AVAX[0.000000010000000],BTC[20.000000000000000],ETH[0.349029580000000],FTT[9.549253456063910],LUNA2[0.006458458385000],LUNA2_LOCKED[0.015069736230000],SOL[0.000000080000000],USD[358.070717540521943400000],USDC[500.000000000000000],USDT[0.000000023354539] |
| 01839553 | BNB[0.000000029584800],BTC[0.000000031601200],EUR[0.000000073651189],FTT[0.000000013777600],USD[1.422565376872031T],USDT[0.069803326417281T] |
| 01839555 | POLIS[70.000000000000000],USD[0.730863179362500] |
| 01839561 | NFT (314939681534274674)[1],NFT (320540852130914234)[1],NFT (483485864006190607)[1],NFT (554851114603688420)[1],NFT (556653215480756533)[1],SRM[0.705680420000000],SRM_LOCKED[5.294319580000000] |
| 01839567 | USD[0.000000002818726] |
| 01839570 | FTT[0.004492984469146],USD[0.018333503187500] |
| 01839571 | APE[0.088720000000000],SOL[0.005324290000000],TRX[0.509804000000000],USD[368.774268744785634],USDT[0.008826953500000],XRP[0.899000000000000] |
| 01839574 | AGLD[4.199311200000000],USD[0.020739637684400] |
| 01839577 | CRO[0.000000009215000],ETH[0.000000068133640],USD[0.000000051473230] |
| 01839578 | POLIS[9.982000000000000],USD[54.113186382740340],USDT[0.003116064105030] |
| 01839579 | ATLAS[315.056098140726580],SOL[-0.000000019523175],SUSHI[0.000000020463452],USDT[0.000000014326701],XRP[0.000000004782596] |
| 01839581 | EUR[0.000002619984447],FTM[0.106200000000000],FTT[1.052759860000000],GENE[1.000000000000000],SOL[1.132578728000000],USD[87.804992061812994] |
| 01839583 | USD[2.605948648564600],USDT[0.000000007836525] |
| 01839584 | ATLAS[1000.000000000000000],TRX[-0.000000096714821],USD[0.000000101756487] |
| 01839586 | EUR[0.723710610000000],USD[262.199629421300000],USDT[0.707819006594747] |
| 01839597 | ATLAS[9.620000000000000],USD[0.039504008273912],USDT[0.000000002514480] |
| 01839602 | ATLAS[1519.711200000000000],MNGO[560.000000000000000],USD[0.924224100000000],USDT[0.000000157386202],XRP[98.986890000000000] |
| 01839606 | ATLAS[10069.986700000000000],POLIS[8.174737000000000],USD[0.000000099827334],USDT[0.000000586750948] |
| 01839612 | FTT[57.615481035381283B],SOL[0.270000000000000],USD[0.875390686925000],USDT[0.000000055000000] |
| 01839616 | TRX[0.000010000000000],USD[0.801912890000000],USDT[0.000000104311839] |
| 01839617 | ATLAS[4155.275445538080610],FTT[1.880052341772240],NFT (293437404042438]4)[1],NFT (576442814313981596)[1],POLIS[81.456246060714480],SOL[12.502324541152400],TONCOIN[61.269076990000000],USD[0.000000102470916],WRX[9.460000000000000] |
| 01839619 | BNB[0.000000012413085],FTT[0.000000059461376],RAY[0.000000045320000],SOL[-0.000029787076567B],TRX[0.000000020000000],USD[0.735853424310596],USDT[1.478464313856978] |
| 01839621 | ATOMBEAR[56546354835.670624600000000],BEAR[357.163062620000000],DOGEBEAR[2021][0.007204370000000],EOSBEAR[9171.032173600000000],ETHBEAR[53846153846400000000],LINKBEAR[7289051.158061000000000],LUNA2[17.913695360000000],LUNA2_LOCKED[41.798622510000000],LUNC[1416.926231120000000],MATICBEAR[2021][80.000000000000000],USD[-0.373463794551454]1],XLMBEAR[0.011514900000000],XRP[0.556689038257130],XRPBEAR[76543B.751605000000000] |
| 01839623 | AGLD[0.169771000000000],USD[0.000000012131884]1],USDT[0.000000037117854] |
| 01839624 | BTC[0.020100000000000],SHIB[300000.000000000000000],USD[68.105709778125000000000000] |
| 01839627 | ATLAS[1131.896454440000000],CHZ[95.954880470000000],POLIS[7.654970400000000],REEF[1383.198085370000000],STEP[49.874988340000000],USDT[0.000000000600874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01839629 | ATLAS[0.400000000000000].USD[0.000000090000000] |
| 01839630 | ATLAS[6.800000000000000].USD[0.000000131480587].USDT[0.000000093533600] |
| 01839633 | POLIS[0.096000000000000].USD[0.000000039145024].USDT[0.000000066841120] |
| 01839634 | EUR[0.987355054000000].FTT[0.075452000000000].USD[0.785874359448811 3].USDT[12.4752656556399467] |
| 01839635 | ALGO[0.990000000000000].ATLAS[9.920000000000000].ETH[0.0007302400000 00].TRX[0.000029000000000].USD[0.0074615388000000] |
| 01839639 | ATLAS[9.770000000000000].POLIS[66.492000000000000].USD[0.29203319550 00000] |
| 01839642 | USD[0.000000001500000] |
| 01839643 | ETH[5.370308871990124 8].ETHW[5.370308871990124 8].EUR[2165.725314170047469 0].FTT[0.035396652802137 0].LUNA2[1.694177640000000 00].LUNA2_LOCKED[3.953081160000000 00].LUNC[368910.748025694700120 0].USD[135122.677469557577561 8].USDT[5879.039915799192077 0].USTC[0.000000068014900] |
| 01839646 | ATLAS[5186.396412730000000 00].BNB[0.000000075000000].POLIS[16.860386951 7954385].TRX[0.099001000000000].USD[0.000000068364491] |
| 01839647 | USD[0.051011825000000].USDT[0.009112890000000] |
| 01839649 | USD[1.006633745357979 0] |
| 01839656 | ATLAS[2.446941130000000 00].NFT[346564449790057260][1].NFT[393645435159761243][1].NFT[492325380764222899][1].USD[0.075157843726 9678] |
| 01839659 | USD[0.000000010243312 6].USDT[0.000000043916419] |
| 01839662 | USD[1.111930015015828 8] |
| 01839665 | BNB[0.000000008772850 8].ETH[0.000000004808166 0].FTT[0.000000095000000].TRX[0.000000033496040] |
| 01839666 | USD[30.000000000000000] |
| 01839667 | USD[1.260917737312500 0].USDT[0.000189000000000] |
| 01839668 | AKRO[139.015513530000000 00].ATLAS[92.888325510000000 00].AUDIO[1.827074750000000].BAO[67148.869337060000000 00].CHZ[13.014987790000000 00].CUSD[103.128661840000000 00].DENT[1536.466370800000000 00].EUR[0.000000079284281].FTM[64.093834690000000 00].JST[58.787131720000000 00].KIN[18109 1.144290590000000 00].KSHIB[68.441984540000000 00].LINA[82.176092200000000 00].LUA[69.568341050000000 00].MAPS[4.401613060000000 00].MATIC[3.264404350000000 00].MNGO[2.758616620000000 00].REEF[184.754923960000000 00].RSR[102.207035790000000 00].SOS[76317 78.694195850000000 00].SPELL[241.984227450000000 00].STMX[120.404353000000000 00].SUN[193.844535600000000 00].TRXI[52.557557940000000 00].TRYBI[17.111093690000000 00].UBXT[157.414702500000000 00].USDI[0.009081803755128 8] |
| 01839669 | ATLAS[0.000000000200000 00].AVAX[0.000000075246139].BNB[0.000000027653060].ETH[0.000000085689563].MATIC[0.000000009500000].SOL[0.000000005887264].STARS[0.000000087950400].TULIP[0.000000008000000].USD[0.000000857943221 2].USDT[0.000000063279900] |
| 01839670 | FTT[0.097777000000000].NFT[358990498314419316][1].NFT[453090229408177193][1].NFT[471731418306840417][1].NFT[506518689158069628][1].NFT[575832452261716595][1].TRX[0.000001000000000].USDT[0.954828232415 0000] |
| 01839673 | EUR[0.000000026127492].SOL[0.000000009740000].TRX[3.000000000000000].USD[303.838210154541061 2].USDT[3512.160040868037626 1] |
| 01839676 | USD[0.000000012500000] |
| 01839680 | ATLAS[8.000000000000000].USD[0.000000120057414] |
| 01839681 | ATLAS[8.444000000000000 00].BTC[0.000981600000000].MNGO[9.790000000000000 00].TRX[0.000001000000000].USD[2.982399961030784 9].USDT[0.002079069735163 2] |
| 01839682 | FTT[0.000000106185000].TRX[0.000006000000000].USD[0.968713286857533 1].USDC[8.203341870000000 00] |
| 01839683 | ETH[0.000000010000000].USD[0.000217705517424].USDT[0.489341380000000] |
| 01839686 | BTC[0.000000008610366 0].DODO[0.000000010000000].FTT[0.000000053951900].SOL[0.000000050000000].USD[0.000000008658705 3] |
| 01839688 | EUR[0.045571900000000].KIN[1.000000000000000].USD[0.000000058710600] |
| 01839689 | FTM[0.000000042965848].SOL[-0.000002921896677 6].USD[0.000000110295880 0].USDT[0.001128040007119 8] |
| 01839690 | BNB[0.000000178898668].BTC[0.018407332305573].ETH[0.289407562400000].ETHW[0.000292562400000].EUR[0.000000872546668 91].FTT[0.000000124219200].TRX[401.325197431844102 8].USD[-0.004326082667818 5].USDT[0.000103078234347 9] |
| 01839693 | FTT[0.000000025498873].USD[0.000000002856012].USDT[0.000000012000000] |
| 01839695 | FTT[0.069972080635850].USD[0.035931361050000] |
| 01839696 | ATLAS[0.000000006700565].USD[0.002605752112393] |
| 01839698 | ETH[0.000000028000000].ROOK[0.000000010000000].USD[0.479996747932533 0].YFI[0.000000010000000] |
| 01839699 | ALTBEAR[224.800000000000000].ALTBULL[0.000287200000000].BULL[0.000007322000000].ETH[0.000000010000000].SXPBULL[50.000000000000000].TRX[0.000001000000000].USD[-0.787508899925340 0].USDT[2.058063448645823 8] |
| 01839701 | ATLAS[2617.002718605764138].POLIS[31.722670460000000].USD[0.000000029809255] |
| 01839703 | ATLAS[1000.000000000000000].FTT[0.300000000000000].LUNA2[0.004596949012000 0].LUNA2_LOCKED[0.010725514360000 0].LUNC[1000.930000000000000].SRM[2.048455040000000].SRM_LOCKED[0.039613080000000].TRX[0.000017000000000].USD[0.001274548074142 9].USDT[0.000000096166351] |
| 01839704 | ATLAS[2998.200000000000000].USD[127.013265325000000].USDT[0.000000098577600] |
| 01839706 | SRM[1.287283320000000].SRM_LOCKED[7.712716680000000] |
| 01839708 | ALGO[83.000000000000000].ALICE[1.887025280000000].AURY[1.000000000000000].BTC[0.026143498040000].CHZ[650.000000000000000].COMP[0.189800000000000].ETH[0.039992628000000].ETHW[0.039992628000000].EUR[0.376670720000000].FTT[25.198290000000000].INTER[5.000000000000000].LINK[15.297340000000000].TRX[0.650792000000000].UNI[2.000000000000000].USD[10.950573576863850 0].USDC[166.000000000000000].USDT[24.455118233997308 0].XRP[0.534998500000000] |
| 01839709 | USD[0.000000017224958] |
| 01839711 | POLIS[602.431560000000000].SUSHI[33.493300000000000].USD[0.216686840350000].USDT[2.198600007821370 0] |
| 01839714 | AKRO[2.000000000000000].CHZ[1.000000000000000].DENT[1.000000000000000].KIN[4.000000000000000].RSR[2.000000000000000].TRX[4.000000000000000].UBXT[1.000000000000000].USD[0.000000077688008].USDT[0.000001668815740] |
| 01839718 | BAT[8.849154570000000].BTC[0.024518460000000] |
| 01839719 | CVC[0.997530000000000].RSR[8.675700000000000].TRX[0.100000000000000].USD[0.089464051744800].USDT[1.000000000000000] |
| 01839721 | BTC[0.001603730000000] |
| 01839729 | DAI[0.098823720000000].ETH[0.000000010000000].FTT[0.000000010000000].GST[0.099880000000000].MATIC[0.824833280000000].TRX[0.000789000000000].USD[0.616559360073060 10].USDT[0.000000008068728] |
| 01839734 | USD[1.333994280000000] |
| 01839736 | ATLAS[1000.000000000000000].TRX[0.000010000000000].USD[0.078336059371992 0].USDT[0.000000008271701 2] |
| 01839741 | BNB[0.005414300000000].ETH[0.308912030000000].ETHW[0.308912030000000].USD[584.872846058273162 0].USDT[1.175191728360360 4] |
| 01839742 | USDT[0.000000091467202] |
| 01839743 | USDT[1.426239478073887 2] |
| 01839745 | AKRO[2.000000000000000].ATLAS[0.009439240000000].BAO[2.000000000000000].TRX[0.000000046758579].USD[0.010879227527783] |
| 01839754 | FTT[0.039724330767111 1].GBP[0.000000005788911 7].SOL[9.066349390000000].USD[12.575015636812 6866].USDT[0.000000010811728] |
| 01839756 | TRX[0.000053000000000].USDT[0.126600420000000] |
| 01839757 | ATLAS[959.922000000000000].TRX[0.000001000000000].USD[0.173230598500000].USDT[0.009000000000000] |
| 01839758 | POLIS[27.592875000000000].USD[0.000000044250000] |
| 01839760 | ETH[0.000004620000000].USD[0.068569681851613] |
| 01839763 | ETH[0.000000020000000].ETHW[0.000000020000000].SOL[0.294014989851940 0].USDT[11.211377082736153 6] |
| 01839765 | AVAX[0.000000085910700].ETH[0.000000008461964].ETHW[0.000000009617006].FTM[0.000000012025015].USD[26.223351322280195 6].USDT[0.000000087177920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01839770 | USD[-0.0007258863762039],USDT[0.527936610000000] |
| 01839777 | SRM[1.702219100000000],SRM_LOCKED[10.2977809000000000] |
| 01839778 | FTT[0.0792775801160000],USD[0.4186421990000000] |
| 01839782 | ATLAS[48125.375188120000000],BNB[0.000000100000000],POLIS[262.5840730800000000],USD[0.8612252178050094],USDT[0.0000000109140912] |
| 01839783 | ATLAS[4319.700000000000000],TRX[0.000010000000000],USD[0.2271429250000000],USDT[0.2938620] |
| 01839793 | BTC[0.001200007894536],ETH[0.005000000000000],ETHW[0.005000000000000],FTT[0.400000000000000],LUNA2[0.000000963994010],LUNA2_LOCKED[0.000022502652690],LUNC[0.210000000000000],USD[16.1158534460498696000000000] |
| 01839794 | USD[0.0000000015248752] |
| 01839798 | FTT[0.0000773741280000],USD[0.0060137666600000] |
| 01839801 | ETH[0.000000265560000],ETHW[0.000000265560000] |
| 01839802 | ATLAS[6394.866779517825 0926],ETH[0.000000000280000],IMX[200.623762083780 0000],USD[0.7931930508000000] |
| 01839803 | ETH[0.000000042346805],FTT[25.000000003850000],SAND[10.1295837478096000],USD[0.0001170627705000],USDT[0.0000184047208270] |
| 01839804 | ETH[0.000000005000000],MATIC[0.000000074026568],USD[0.0000000376 20939],USDT[0.0000000055577869] |
| 01839805 | USD[0.0000023734349892] |
| 01839810 | ATLAS[28.2156604054774838],CREAM[0.000000010865152],DOGE[0.000000058779759],LOOKS[0.000000015031018],MANA[0.0000000063855088],USD[0.0000000077510770],USDT[0.0000001375792],XRP[0.000000070974900] |
| 01839811 | 1INCH[145.972260000000000],ATOM[1.600000000000000],BADGER[0.008613000000000],BAND[22.995630000000000],BAT[613.776254100000000],BTC[0.000000030000000],EUR[0.000004357276948],FTT[8.245481640000000],LINK[11.097891000000000],REN[231.000000000000000],SNX[16.196922000000000],USD[0.28978639 45587197],USDT[0.0000000123742018] |
| 01839814 | USD[0.7034957800000000] |
| 01839815 | ATLAS[5.642020770000000],AUDIO[0.994600000000000],CONV[9.706000000000000],KIN[9980.000000000000],POLIS[17.099620000000000],USD[0.7602652282500000] |
| 01839818 | AGLD[0.096200000000000],ATLAS[9.810000000000000],POLIS[0.098100000000000],USD[0.0000001361736 94],USDT[0.0000000007232557] |
| 01839820 | ATLAS[180928.786035511 2377900],BTC[0.000000000879140],FTT[0.0842589910944204],TRX[0.000012000000000],USD[0.0435276492681710],USDT[0.0000000100146790] |
| 01839823 | STEP[0.0262536800000000],USD[4.0020601984711712] |
| 01839824 | ATLAS[39493.004200000000000],GODS[114.078321000000000],IMX[806.873786000000000],MATIC[0.000000064488835],PTU[507.908306000000000],USD[0.2685352103481383],USDT[0.000000004 9284310] |
| 01839834 | ATLAS[112048.636887288943 9629],ENJ[0.000000090800000],FTT[0.0230767609560384],JOE[0.000000037065740],TRX[0.000810000000000],USD[0.000000003038312],USDT[0.0000000005280907] |
| 01839837 | BTC[0.017766877047800],DOT[0.013453250000000],ETH[0.000214063000000],ETHW[0.000214661480524],FTT[0.006489270882534 8],SOL[0.000000004344683],USD[0.000000080857466],USDT[0.6643019368086376] |
| 01839839 | EUR[41.3135884000000000] |
| 01839841 | BNB[0.004143140000000],BULL[0.000199960000000],USD[0.0409640175000000] |
| 01839844 | POLIS[70.0000000000000000] |
| 01839850 | DENT[2.000000000000000],KIN[3.000000000000000],LUNA2[3.190219317000000],LUNA2_LOCKED[7.180044076000000],LUNC[9.922969220000000],MATIC[398.927186890000000],RUNE[14.062265060000000],TRX[2.000000000000000],USD[0.0000000095436079] |
| 01839854 | USD[0.0053867453000000] |
| 01839856 | ATLAS[300.682497620 2380893],POLIS[0.000000097496512],SHIB[0.000000092090375],UBXT[0.000000059825478],USD[0.0000000012347072] |
| 01839857 | USD[500.0100000000000000] |
| 01839858 | TRX[0.000010000000000],USD[0.000000019528642],USDT[0.0000000009617564] |
| 01839861 | BNB[0.000000092346524],RAY[0.000000466068856],SOL[0.000000034284180],USD[-0.6134582654662070],USDT[1.1171595534124357] |
| 01839862 | USDT[0.0001587261984264] |
| 01839863 | ETH[0.000040790000000],ETHW[0.000040790000000],MEDIA[0.000000021240674],PERP[0.000000272000000],TULIP[7.592079169070 6129],USD[0.2037013447500000] |
| 01839865 | ATLAS[6.8126523989847902],SLRS[33.8543984838784088],USD[0.2967503235000000] |
| 01839866 | USD[30.0000000000000000] |
| 01839867 | USD[-4.2653200639019060],USDT[4.9325453900000000] |
| 01839868 | USD[0.0000001149848896],USDT[0.0000000018618769] |
| 01839872 | AKRO[1.000000000000000],AUDIO[1.027009550000000],DENT[3.000000000000000],KIN[1.000000000000000],RSR[5.000000000000000],UBXT[1.000000000000000],USD[0.1410254701624507],USDT[-0.0000000034978004] |
| 01839873 | ATLAS[2690.000000000000000],USD[0.2571959978721616] |
| 01839878 | ATLAS[13300.000000000000000],USD[0.9331138240000000] |
| 01839881 | ETH[0.000000008024800],TRX[0.004164000000000],USD[0.000000180202338],USDT[0.0000001142954366] |
| 01839882 | BICO[436.000000000000000],ETH[0.433789000000000],ETHW[0.433789002017 2680],FTT[0.000182864111 3600],GODS[565.000000000000000],LUNA2[0.005869824298 0000],LUNA2_LOCKED[0.013696256700 0000],TRX[0.446917000000000],USD[0.4349436857500000],USTC[0.8309020000000000],XRPBULL[17.666.1390432000000000] |
| 01839885 | USD[5.0000000000000000] |
| 01839891 | ATLAS[1956.414874820000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[22.2400000016004803] |
| 01839892 | ATLAS[8992.218571418623 9608],POLIS[142.378868861 7000000],RNDR[249.7000000000000000],USD[0.1737738227738944] |
| 01839894 | ATLAS[0.790000000000000],BNB[0.005778320000000],SAND[0.948000000000000],TONCOIN[2009.1487000000000000],USD[0.1266010124447694] |
| 01839895 | TRX[0.000010000000000],USD[0.0895008232500000],USDT[0.0000000089150000] |
| 01839898 | USD[0.0000040946231] |
| 01839901 | USD[0.1246831200000000],USDT[0.000000095630080] |
| 01839902 | ATLAS[3530.000000000000000],USD[0.0000000306250000] |
| 01839903 | USDT[0.0001498233566425] |
| 01839904 | ETH[0.000000054490584],USD[0.0092162486629683],USDC[1009.1781712000000000],USDT[0.0000000098708744] |
| 01839905 | USD[0.0000018791710768],USDT[0.0000023638316034] |
| 01839911 | SOL[0.000000075544000],USD[5.6154941807389402],USDT[0.0000000088252248] |
| 01839912 | BTC[0.022289790000000],ETH[0.000038500000000],GBP[0.004795301440579],SHIB[24217869.0334499725760832],SOL[0.0000927286620000] |
| 01839914 | USD[0.0000001201657 6],USDT[0.000000008583871] |
| 01839917 | AURY[60.702161597267 8400],GENE[57.000000000000000],POLIS[0.079100000000000],USD[0.8363875995814726],USDT[0.000000050904560] |
| 01839921 | FTT[0.042676410000000],TRX[0.000001000000000],USD[45.7570311260736714],USDT[4.9267166782450348] |
| 01839923 | BAO[1.000000000000000],USDT[0.0000363380296656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01839925 | ATLAS[4839.080400000000000],POLIS[7.89849900000000000],USD[0.000000009979476],USDT[0.000000002161334] |
| 01839927 | ATLAS[64829.528340000000000],FTT[0.072901285208100],TRX[0.000430000000000],USD[14.006642625314889],USDT[0.0079311676051084] |
| 01839929 | AKRO[3.000000000000000],BAO[0.000000000000000],BTC[0.217224690000000],DENT[1.000000000000000],ETH[6.955524540000000],KIN[6.000000000000000],MATH[1.000000000000000],MATIC[534.479268468900000],RSR[2.000000000000000],SOL[16.036898662300000],TRU[1.000000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000372537112024],USDT[6.413117057313498] |
| 01839934 | ATLAS[999.800000000000000],POLIS[12.597480000000000],USD[0.000000014667428],USDT[0.32133241361837] |
| 01839937 | BNB[0.000000100000000],ETH[0.000000100000000],USD[0.000000052367644],USDT[0.000000003650000] |
| 01839939 | THETABULL[0.006223706058003],USD[0.000000141400043],USDT[0.000000087499040] |
| 01839941 | USD[0.206370274773272],USDT[114.041023280000000] |
| 01839945 | ATLAS[5.696299350000000],BNB[0.000000087406351],FTT[0.099820000000000],STMX[10.000000000000000],USD[0.000000012421464],USDT[0.000000730898306] |
| 01839951 | ATLAS[72.463768120000000],POLIS[0.724637680000000],USD[0.000000073167328] |
| 01839954 | ATLAS[1135.769430363920857],BAO[1.000000000000000],BRZ[0.000000070445100],KIN[1.000000000000000] |
| 01839955 | BAO[3.000000000000000],CHF[0.000000013459433],FTT[0.000000007193764],KIN[8.000000000000000],RSR[2.000000000000000],SWEAT[1000.330670802500000],UBXT[444.096624430000000],USD[0.000000112223748],USDT[0.000000086602960] |
| 01839956 | EUR[15.000000000000000],FTM[27.000000000000000],MATIC[10.000000000000000],RUNE[1.900000000000000],USD[1.271561234000000] |
| 01839958 | AXS[0.000000061162528],BTC[0.000000080000000],MATIC[0.000000047604200],USD[0.348137527100000],USDT[0.000000007841080] |
| 01839959 | AAVE[0.090000000000000],BNB[0.099980000000000],BTC[0.008800000000000],ETH[0.025000000000000],ETHW[0.025000000000000],LINK[0.399920000000000],POLIS[1.600000000000000],SOL[0.589934000000000],USD[0.000000363062366],USDT[377.540515710946342] |
| 01839960 | POLIS[0.075357000000000],USD[0.182834465946592] |
| 01839966 | ETH[0.028529359647939],LUNA2[4.035526478000000],LUNA2_LOCKED[9.416228448000000],LUNC[13.000000000000000],SOL[0.000000056532091],USD[2380.501362736699203] |
| 01839969 | BNB[0.002595760000000],FTT[0.006451548682646],USD[0.009184224270000],USDT[0.000000002500000] |
| 01839974 | EUR[1.383108130500000],USDT[0.000000096000000] |
| 01839981 | FTT[0.111769736511597],NFT[45525973802543500][1],NFT[47139023431923184][1],NFT[55646795773893265][1],USD[3.199328252762639],USDT[0.0000000093942414] |
| 01839984 | ATLAS[1259.406108280000000],BNB[0.000000100000000],USD[0.000000009485142],USDT[0.000000015977210] |
| 01839987 | BTC[0.212752294020343],FTT[0.069353000000000] |
| 01839988 | TRX[0.000001000000000],USD[0.000000013289950],USDT[0.000010410084856] |
| 01839989 | ATLAS[0.000000004000000],BNB[0.000000003636068] |
| 01839990 | ATLAS[2250.000000000000000],GBP[0.000000038827566],SRM[13.000000000000000],USD[0.797053895612500],USDT[0.000000122177492] |
| 01839991 | ATLAS[1000.000000000000000],ETH[0.006199570000000],ETHW[0.006199570000000],SOL[0.250000000000000],USD[0.424246783087864],USDT[0.0002046858859531] |
| 01839993 | ATLAS[12570.433473220000000],TRX[0.000020000000000],USD[0.000000004164672],USDT[0.000000073268239] |
| 01839997 | USD[0.000000039450000] |
| 01839998 | BNB[0.000000100000000],BTC[0.000000047693000],FTT[0.291505260807830],SOL[0.000000100000000],USD[0.033784048931526],USDT[0.000000033500000] |
| 01839999 | NFT[446399208739176971][1],SRM[0.093901550000000],SRM_LOCKED[0.082943800000000],USD[0.004168425129572],USDT[10.862963087423267] |
| 01840000 | AGLD[0.000000040397750],ATLAS[8004.543812000799126],BRZ[100.000000000000000],FIDA[0.000000068137196],USD[0.000000097078244] |
| 01840001 | ATLAS[3003.047155270000000],POLIS[24.374145950000000],USD[0.007678091877311],USDT[0.000000104545847] |
| 01840005 | ATLAS[1179.764000000000000],USD[0.451624710000000] |
| 01840008 | USD[5.000000000000000] |
| 01840009 | FTT[0.097040000000000],USD[0.000000054515094],USDT[0.000000063339382] |
| 01840010 | ATLAS[54734.159400000000000],NFT[333003841686106892][1],NFT[334030822513012309][1],NFT[340228313222707759][1],NFT[538501470744651809][1],TRX[0.000001000000000],USD[0.000000037500000],USDT[0.000000121239448] |
| 01840011 | ATLAS[1593.701764380000000],MATIC[0.000000064834542],USD[0.000000252392853],USDT[0.000000037855627] |
| 01840012 | USD[0.918550056700000],USDT[0.000000040460471] |
| 01840018 | BNB[2.600000000000000],USD[0.001006212432362],USDT[0.490972357534189],XRP[0.579453820000000] |
| 01840020 | ATLAS[8180.000000000000000],USD[0.965463466000000],USDT[0.118729061000000] |
| 01840026 | USD[0.000000013673444],USDT[0.777510431302714] |
| 01840028 | ATLAS[2193.434146630000000],POLIS[8.840524410000000],USD[0.000000074667519] |
| 01840029 | TRX[0.000001000000000],USD[0.000000098723692],USDT[22.000000007190558] |
| 01840030 | TRX[0.000001000000000],USD[0.066888966550000] |
| 01840032 | KIN[1.000000000000000],LINK[0.000000070543120] |
| 01840034 | TRX[0.002449000000000],USD[0.002763781200000],USDT[0.910000080763502] |
| 01840037 | SOL[0.009800000000000],USD[9.728962703623950],USDT[3.7635912480629581] |
| 01840038 | USD[20.000000000000000] |
| 01840039 | ATLAS[2129.574000000000000],SHIB[567286.802975950000000],USD[0.5177125000000000] |
| 01840040 | BTC[0.000000034585104],POLIS[481.398330182329582] |
| 01840042 | ATLAS[7800.000000000000000],NFT[315859393492695264][1],NFT[404737217424833679][1],USD[1.0030292056100000] |
| 01840043 | TRX[0.001554000000000],USD[0.747994970000000],USDT[0.000000011700097] |
| 01840044 | USD[0.421406917184762],USDT[0.000000074589668] |
| 01840045 | ATLAS[0.000000083723508],FTM[0.000000023078848],XRP[0.000000068638695] |
| 01840051 | POLIS[14.064459060000000],USD[0.000001194439270],USDT[0.000000019401760] |
| 01840053 | USD[0.000000158953838],USDT[0.000000021868066] |
| 01840057 | USD[26.462158470000000] |
| 01840059 | BTC[0.015628600000000],ETH[0.189075965105960],ETHW[0.189075965105960],EUR[0.000002356366464],GALA[30.000000000000000],REEF[426.210839505664448],SOL[0.000000021809296],TRX[94.000000000000000],USD[0.000003254050187] |
| 01840062 | ATLAS[0.000000004349347],BNB[0.000000056695032],POLIS[0.000000000000000],SOL[0.000000004789785],USD[0.000056151584864],USDT[0.000000012119734] |
| 01840063 | ATLAS[1625.603823504649209],ETH[0.000000100000000] |
| 01840066 | ATLAS[5969.497101642592000],USD[0.000000114506565],USDT[0.000000061916620] |
| 01840069 | BOBA[0.075244300000000],POLIS[42.316600000000000],USD[1.545810795000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01840072 | AKRO[3.00000000000000000],ASD[0.00000000006433860],BAO[10.00000000000000000],BTC[0.0000000929584],CONV[0.0000000986159360],CVC[0.00000003298081],DENT[0.00000000000011192],EDEN[0.00000000067249567],EUR[0.00027205090341/0],FTM[0.00000089857001],KIN[14.000000000000000]. |
| 01840073 | MANA[25.87914353887881811],MTA[0.00000001150000000,RSR[2.00000000000000000],SAND[22.04001202625912022],SNY[0.00000005103541 6],SOL[9.43907755231945181],SPELL[0.00000000877212001,TRX[3.0000000000000000,TULIP[0.00000000284731701,UBXT[3.00000000000000000000],USD[0.00000152796536121]. |
| 01840074 | BUSD[8991.00000000000000000,NFT (3197779365792419)[1],NFT (4830815850752098611[1],TONCOIN[0.05000000000000000],USDC[5213.7702357400000000]. |
| 01840078 | BNB[0.00000010000000000000],LUNA2[0.08065662543000000],LUNA2_LOCKED[0.18819879270000000],USD[0.00000000099385004] |
| 01840079 | ATLAS[0.00000007255224 9],KIN[0.00000007264511],NEXO[1.09318829000000000],NFT (36165716885189421 0)[1],NFT (43934392789652357 0)[1],NFT (509752276084768237)[1],RAY[3.46337490000000000],SLP[378.40310784000000000],SOL[0.00000000881800961,USD[0.00000002137284081,USDT[0.00000002970388931 |
| 01840081 | BNB[0.00040925000000000],STEP[6.9000000000000000],USD[0.00918938530500001,USDT[0.00680774866000000] |
| 01840085 | ATLAS[2451.35649594552291641,ETH[0.00000010000000] |
| 01840092 | SOL[0.00000001120000001,USD[0.47263603874760141,USDT[0.000000000794190 6] |
| 01840095 | USD[0.00000000018763611,USTC[0.00000000004791099] |
| 01840096 | USD[0.00000000004375000] |
| 01840100 | ATLAS[970.00000000000000001,USD[1.43174167900000001,USDT[2.00000000000000000] |
| 01840101 | AAVE[0.00000006069118 41,AKRO[1.00000000000000000],ALICE[0.00012994000000001,ATLAS[0.01170489112422221,AXS[0.00003579000000000],BAO[3.00000000000000000],BNB[0.000000034110764],BOBA[0.00000000037230000],BTC[0.00001311091971541,CRO[0.00000004109795 0],DYDX[0.00006821000000001,ETH[1.88062269158250981,ETHW[0.00014181019007 0],EUR[0.00025835008382 2],FTM[0.00243190480000001,FTT[0.00065820000000001,GALA[0.00326576172016 04],KIN[1.00000000000000001,LINK[0.00002596000000001,MANA[0.00136600000000001,MATIC[0.00827950000000001,MKR[0.00000400000000001, |
| 01840104 | OMG[0.00227040000000001,RAY[0.00005724547983481,SAND[0.00319300000000001,SHIB[14.00278976107700171,SLP[0.03149569429720751,SOL[0.00000000404774911,SRM[0.00050440935841311,TLM[0.00465745200000001,UBXT[2.00000000000000000001,USD[0.0000000309523641,XRP[0.00204331840000000] |
| 01840106 | ATLAS[9.2000000000000000000],POLIS[0.09600000000000000],TRX[0.17937400000000000],USD[23.21687986250000000] |
| 01840108 | BTT[996580.0000000000000000],TRX[0.00000004020000000],USD[0.01350036208192271,USDT[0.000000097574341] |
| 01840111 | ATLAS[1000.00000000000000001,EUR[0.00000002039491 1],POLIS[49.99008000000000000,RAY[18.99620000000000000],SOL[9.41916000000000001,USD[2.08787536100000000],USDT[0.000000096911728] |
| 01840112 | USD[20.72831515150000000],USDT[-10.59135067695373111] |
| 01840113 | ATLAS[8.32400000000000000],TRX[0.00001000000000001,USD[0.00000000986449331,USDT[0.0000000022945750] |
| 01840115 | TRX[0.00001000000000001,USDT[0.0000000082869930] |
| 01840118 | ATLAS[319.37600000000000001,BNB[0.00000004601485 61,LUNA2[3.1352246570000000],LUNA2_LOCKED[7.3155242010000000],STEP[250.5498800000000001,TRX[0.00002000000000001,USD[0.26670767202318961,USDT[-0.23812841108398 63] |
| 01840119 | KIN[747708.6929537400000000] |
| 01840121 | CTX[0.00000000669738 0],GBP[0.52721055664927721,USD[-0.4822290432156884] |
| 01840122 | TRX[0.00001000000000001,USDT[0.0000027738180 01] |
| 01840125 | ATLAS[587.39730839000000001,POLIS[2.74154561000000001,USD[2.03885184047760281,USDT[0.00000009346312971] |
| 01840126 | USD[30.0000000000000000] |
| 01840127 | ATLAS[19309.20000000000000001,BNB[0.00172515000000001,USD[0.44935921635000001,USDT[0.0057200000000000] |
| 01840130 | ATLAS[0.00943540000000001,DENT[1.00000000000000001,KIN[1.00000000000000001,USD[0.08902888310897601,USDT[0.01784667083969121] |
| 01840131 | SOL[0.0000000025000000] |
| 01840133 | TRX[0.00102700000000001,USDT[284.051509000000000] |
| 01840136 | ATLAS[319.93920000000000001,USD[2.4009600000000000] |
| 01840137 | ATLAS[0.00000007172774],TRX[0.00001800000000001,USDT[0.00000781380740 63] |
| 01840138 | ATLAS[1549.80000000000000001,BNB[0.00000001000000001,USD[1.59999557560000001,USDT[0.0068549190000000] |
| 01840140 | USD[0.00000027282910 0],USDT[0.0000015427603388] |
| 01840141 | ATLAS[208.69160823000000001,CRO[15.88254931271636281,POLIS[5.01660715528000000] |
| 01840142 | RNDR[0.0369639915160001,USD[0.00046050890271121,USDT[0.000000096358368] |
| 01840143 | USD[-0.63710606323263141,XRP[3.250000000000000000] |
| 01840144 | BNB[0.00000010000000001,SOL[0.000000058530316],TRX[0.00101000000000001,USDT[0.0000004265681375] |
| 01840149 | ALGOBULL[4999].00000000000000001,ASDBULL[1.00000000000000000],BSVBULL[25000.00000000000000000],COMPBULL[0.2000000000000000],DOGEBULL[0.1049790000000000],EOSBULL[1400.00000000000000000],ETCBEAR[700000.00000000000000000],ETCBULL[1.63000000000000000],GRTBULL[2.1000000000000000],KNCBULL[2.500 00000000000001,INKBULL[3.00000000000000001,TCBULL[14.00000000000000001,MATICBULL[268.54742000000000001,SHIB[10000.00000000000001,SUSHIBULL[152969.40000000000001,SXPBULL[100.00000000000001,THETABULL[2.00370000000000001,TOMOBULL[2829.43400000000001,TRX[0.00001000000000001,TRXBU LL[1.0000000000000000],USD[0.0069203175000000],USDT[0.00000011749864631,XRPBULL[3050.00000000000000001,XTZBULL[19.0000000000000000] |
| 01840151 | APT[8.00000000000000001,ATLAS[1270.00000000000000001,BTC[0.00000048510000001,IMX[252.60000000000001,LUNA2[0.11544154740000001,LUNA2_LOCKED[0.26936361070000001,LUNC[25137.6400000000001,MANA[14.00000000000001,MTA[1582.96048000000001,NFT (297676105163211092)[15],SHIB[30000.000000000000000],SOL[2.00000000000001,USD[0.039418022121671,USDT[0.0000001142916324] |
| 01840154 | ATLAS[14272.00216988500000001,DOT[41.38612000000000001,GALA[999.80000000000001,IMX[8.08570000000000001,LINK[63.08758000000000001,LUNA[24.59145962400000001,LUNA2[9.00905000000000001,USD[0.00000000140960] |
| 01840159 | ATLAS[0.07850000000000001,FTT[17.89665480000000001,LTC[0.00757400000000001,NFT (493022256662784979)[1],USD[7.7434736750775000] |
| 01840160 | USD[0.00000008738320],USDT[0.0000000384463 76] |
| 01840162 | BTC[0.00008060400000001,ETH[0.00156060000000001,ETHW[0.02815606061544451,LRC[0.96580000000000001,SOL[0.0077909089591112],USD[184.48286399910729791,USDT[0.1087411772750000] |
| 01840164 | ETH[0.00085319000000001,ETHW[0.00085319000000001,USD[1.0329430767000000],USDT[0.0012150000000000] |
| 01840165 | ALCX[0.00000000281064000],BTC[0.01157710193830261,ETH[0.03904552630000001,ETHW[0.0390455200000000],FXS[5.99880000000000001,LOOKS[121.47136031877568061,REN[1164.27339662632691 96],SOL[0.50000000983759721,SPELL[21278.40400000000000000],USD[136.80927201485228821,USDT[0.00000000 0070437234],YF[0.01173509427200001 |
| 01840168 | FTT[0.00000002810640001,NFT (352730201101031589)[1],NFT (396637517329785878)[1],NFT (443647783663421087)[1],USD[0.008523319950000],USDT[0.00000000058500000] |
| 01840169 | AXS[0.90000000000000001,BF_POINT[200.00000000000001,BNB[0.14864000000000001,BTC[0.00043520472521081,COMP[0.52560000000000001,CRV[28.22996000000001,DYDX[17.7000000000000001,ETH[0.054427515000000],ETHW[0.054427515000000],EUR[0.01765966211543871,GBP[0.00000003612364],LINK[8.4000000000000000],RZR[4.26000000000000001,SNX[12.40000000000000001,SOL[2.89000000000000001,TRX[2977.50534356000000001,USD[0.00539880212167],USDT[0.000000141279547],XRP[1119.00000000000000001,ZRX[86.0000000000000000] |
| 01840170 | USD[0.00000002690630 2],USDT[0.00000006908632] |
| 01840171 | ETH[0.00011890000000001,ETHW[0.00011885000000001,MATIC[0.00275420000000001,UBXT[1.00000000000000001,USD[0.00000000495316 80] |
| 01840175 | USD[12.62975399000000000] |
| 01840180 | FTT[0.00692270061133000],USD[1.76333234183393661,USDT[0.000000060945745] |
| 01840182 | FTT[2.10000000000000001,POLIS[30.84000000000000001,TRX[0.00001000000000001,USD[1.52363300700000001,USDT[0.0000000095792466] |
| 01840183 | AMPL[0.13382231703167691,NEAR[0.08690000000000001,TRX[0.02930600000000001,USD[27.71564972464627411] |
| 01840189 | ATLAS[3.16275510000000001,USD[0.00000006872399 4],USDT[0.0000000911148740] |
| 01840190 | BNB[0.00000004326370 3],GBP[0.00000002957733 4],USD[0.0000000076280753],USDT[0.0000000034287163] |
| 01840191 | ETCBULL[3.00000000000001,SHIBBULL[110000.00000000000000],TRX[0.00001000000000001,USD[0.02686540710000001,USDT[0.00466600000000001,VETBULL[9.80000000000000001,XRPBULL[1010.0000000000000000] |
| 01840196 | ANC[0.93939000000000001,APE[0.00267773000000001,ATLAS[2.67640000000000001,IP3[0.84800000000000001,JOE[0.93502000000000001,JST[3.66540000000000001,LOOKS[0.98442000000000001,OXY[0.76896000000000001,PEOPLE[3.39250000000000001,SHIB[64679.00000000000000001,SOS[66180.00000000000001,SPELL[55.1790000 00000001,STG[0.61373000000000001,TRX[0.00001000000000001,UMEE[9.18140000000000001,USD[0.05325754811967631,USDT[0.00000005420094 1,XRP[0.00000000525142430] |
| 01840199 | ATLAS[2070.44717553000000001,BTC[0.04591458268155701,EUR[0.991628287323053 11,FTT[8.92141273000000001,POLIS[18.4722804400000001,USD[0.0148935958213444] |
| 01840200 | USD[0.1215570457250960] |

Schedule ... Nonpriority Unsecured ... Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01840203 | ATLAS[804.220222860000000000],USDT[0.0000000003919502] |
| 01840206 | USD[0.000000069205994] |
| 01840209 | SPELL[900.000000000000000000],USD[0.4082591462500000] |
| 01840212 | USD[0.000896913750000],USDT[0.000000094427690] |
| 01840219 | USD[0.309110550000000] |
| 01840221 | FTT[0.089827050000000],IMX[0.065866000000000000],LRC[0.975300000000000000],NFT[397214280205930289][1],NFT[570906483500918250][1],USD[-0.328215818129543],USDT[7.695378443625000],XRP[2282.956791000000000] |
| 01840222 | FTT[0.092080913411233 6],GBP[0.000000000000000],USD[0.000000499684 9088],USDT[0.000031986462040] |
| 01840224 | ATLAS[62988.660000000000000],USD[102.607929000000000] |
| 01840226 | ATLAS[6617.945954960000000],UBXT[1.000000000000000],USDT[0.000000705152170] |
| 01840228 | USDT[18.000000000000000] |
| 01840229 | SOL[0.000000031643090],USD[2.676743183346452],USDT[0.000000010779260 1] |
| 01840230 | AUDIO[1.000000000000000],BAO[1.000000000000000],USD[0.000002131940715] |
| 01840234 | ATLAS[7594.954043050000000],STEP[386.626527000000000],USD[0.047711960862500 0],USDT[0.0028204000000000] |
| 01840236 | STEP[0.0459400000000000],USD[41.883960139556476 3],USDT[0.0000000004080854] |
| 01840238 | KIN[1.000000000000000],USD[0.000000002571664] |
| 01840239 | FTT[0.0614122700000000],TRX[10.000000000000000],USD[1.3835820630000000] |
| 01840240 | AXS[38.992980000000000],BTC[0.0301969794200000],ETH[0.660863020000000],EUR[1.936387501591 8664],FTT[3.248862760000000],USD[0.3520400000000000] |
| 01840241 | CHR[0.000000001845875 0],SRM[3.068493562200000],SRM_LOCKED[0.0563273000000000],SXP[0.000000002218483 6],USDT[0.0000004528071 02] |
| 01840246 | ATLAS[189.980000000000000],BTC[0.0014000000000000],RAY[1.999600000000000],USD[1.246105733639600 0],USDT[0.000000078303916] |
| 01840250 | USD[0.000000000944144 8],BNB[0.000000034624280] |
| 01840252 | ATLAS[13500.000000000000000],BTC[0.0000011000000000],SOL[10.297940000000000],USD[2.441528032250000 0] |
| 01840254 | ATLAS[1999.620000000000000],IMX[88.996960000000000],POLIS[29.596352000000000],TRX[0.000010000000000],USD[0.1663763262000000] |
| 01840257 | BNB[4.016293101116750 0],FTT[25.000000000000000],MANA[100.000000000000000],SHIB[3100000.000000000000000],SOL[7.3061373600000000],USD[0.000000507431027],USDT[0.000000056625000] |
| 01840258 | HT[-0.0327403032481251],IMX[0.300000000000000],OXY[20.000000000000000],SOL[0.013456380000000],USD[7.0004155078945138],USDT[0.000000028529913] |
| 01840260 | USD[0.003330875557450 0],POLIS[0.000044498540050 0],USD[0.103016471090604 9] |
| 01840264 | BICO[2.999400000000000],BLT[41.991600000000000],USD[1.203678620044497 1],USDT[0.000000029774136] |
| 01840273 | BAT[0.000009270000000],BTC[0.000003077000000],CHR[0.000000012506140],ETH[0.000000071439866],EUR[0.001391676530859 9],MNGO[0.000000001536464],SECO[0.000009360000000],SOL[0.000000010 61041426],USD[0.001369890399064 5],USDT[0.000000002722928],XRP[0.000000083127288] |
| 01840277 | ATLAS[192.192750790000000 0],KSHIB[419.916000000000000],TRX[0.000001000000000],USD[2.154842179939332 1],USDT[0.000000056450240] |
| 01840278 | LUNA2[0.004964761596000 0],LUNA2_LOCKED[0.015844437200000],USD[3189.636255648467 9900],USD[5.000000000000000 0],USTC[0.702786000000000] |
| 01840280 | TRX[0.000001000000000],USD[0.0455957600000000],USDT[0.000000023547840] |
| 01840287 | ATLAS[2.065105345640000],POLIS[0.008540000000000],USD[0.018822696955000 0],USDT[1.088518626698207 3] |
| 01840289 | DOGE[48.720609000000000],FTT[0.000000009000000],GALA[22473.034401720000000 0],NFT[542496081274664717][1],SOL[0.000001662522 0],TRX[0.000001000000000],USDT[0.000000065137177] |
| 01840291 | BTC[0.000000080347400],TRX[0.525505000000000],USD[0.000000021086500],USDT[1.000000000000000] |
| 01840292 | ATLAS[1000.000000000000000],BNB[0.004639680000000],FTM[64.000000000000000],SLP[10.000000000000000],USD[4.236567080000000 0] |
| 01840295 | USD[0.000000048537744],ETH[0.000000005116520 0],EUR[0.000000067347420],NFT[314314368552367163][1],SOL[10.167258869900000],USD[0.000000199668252 1] |
| 01840296 | ETHW[0.038000000000000],POLIS[4.600000000000000],USD[0.5495149295000000] |
| 01840297 | TRX[0.0001720000000000],USD[0.0090150094590000] |
| 01840298 | USD[25.000000000000000] |
| 01840305 | TRX[20.000000000000000],USD[-18395.0981118132663202000000000],USDT[37529.9666283214750000] |
| 01840307 | USD[0.4097083541050000] |
| 01840309 | ATLAS[0.000000002259556],BNB[0.000000087063044],POLIS[0.000000065000000],USD[0.000001474960 6018],USDT[0.0000001524931 54] |
| 01840310 | AAVE[0.000000002000000],ALCX[0.000000050000000],AMPL[0.000000007343187],ATLAS[1029.837816000000000],BADGER[0.0004856988500 0000],BCH[0.004856988500000],BNB[0.009985263000000],BTC[0.0027487641457 278],BUSD[614.8651259500000000],CHR[140.955587000000000],CITY[0.099723550000000],COMP[0.5251126501900000],CREAM[0.000000070000000],DOGEBEAR[202100.000000007000000],EN[0.105110200000000],ETH[0.0038730220000000],ETHBULL[0.000000002770000],ETHW[0.205516222200000],FTT[11.0735724248020906],GBTC[0.000000006000000],LINK[0.0985624600000000],LTC[0.0593770710000000],MKR[0.0000000550000000],SOL[4.244863996000000],TRX[0.000680000000000],USD[2461.5738895999254781],USDT[0.000000253474892],XRP[5.9080343000000000] |
| 01840314 | USD[0.000000007404527 2],USDT[0.000000052147301] |
| 01840316 | USD[0.0001414260994472],USDT[0.000000076930571] |
| 01840318 | SOL[0.009501460000000],USD[0.000000078506360],USDT[0.000000042500000] |
| 01840322 | ATLAS[9.998100000000000],FTM[3.000000000000000],USD[0.000000020269268],USDT[0.000000061406043] |
| 01840323 | ATLAS[9.800000000000000],USD[0.0666672101000000],USDT[0.000000087037848] |
| 01840327 | USD[25.008053236900480],USDT[0.000000025000000] |
| 01840329 | XRP[43.7951258223358500] |
| 01840331 | ATLAS[1000.000000000000000],DOT[14.999050000000000],FTM[155.000000000000000],GALA[50.000000000000000],MANA[60.000000000000000],MATIC[50.000000000000000],SAND[29.000000000000000],SHIB[790000.000000000000000],SOL[21.0687935000000000],TRX[0.000010000000000],USD[0.3457284106250000],USDT[0.000000013909259],XRP[100.000000000000000] |
| 01840331 | ATLAS[0.000000043965463],AURY[0.000000099182770],BIT[0.000000008488341 2],BTC[0.000000073856744],DODO[0.000000056570000],DOGE[0.000000086196289],ETH[0.000000041210500],RAY[0.000000022952600],SHIB[0.000000576157 29],SLRS[0.000000023956461],SOL[0.000000077164893],SRM[0.0142809700000000],SRM_LOCKED[0.0685577200000000],TRX[0.000001000000000],USD[0.000000117500564],USDT[0.000000176742637] |
| 01840335 | USD[0.0322635300000000] |
| 01840338 | FTT[43.093730000000000],USD[0.000000082150000] |
| 01840339 | BNB[0.000000011910040],FTT[0.099620000000000],POLIS[96.681627002520000],REAL[0.091716000000000],SOL[0.000000066180455],TRX[0.437402000000000],USD[101.9340472233633260],USDT[0.000000086638694] |
| 01840343 | ATLAS[0.000000009367120],ETH[0.000000010000000],EUR[0.000000118900674],POLIS[0.000000081591680],USDT[0.000000038482270] |
| 01840344 | TRX[0.000001000000000] |
| 01840346 | ATLAS[3260.958079300000000],USD[0.000000036820240] |
| 01840349 | ATLAS[1100.000000000000000],TRX[0.000010000000000],USD[0.0076756877000000],USDT[0.000000001903360] |
| 01840361 | FTT[10.779747800000000],USD[0.000000378751220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01840365 | ATLAS[839.782104243525036 2],KIN[0.0000000184816 00],USD[2.50305430033831 60] |
| 01840371 | ATLAS[646.6647490000000000] |
| 01840374 | ETH[0.0000000028440000],FTM[0.0000000072377090],SOL[0.0000000044772340],TRX[0.8165070000000000],USDT[0.0000071026177177] |
| 01840377 | ATLAS[0.0000000088736760],BIT[30.0000000000000000],C98[32.0000000000000000],CQT[77.0000000000000000],DYDX[9.5000000000000000],IMX[14.9971600000000000],NFT (2903792266715484 85)[1],SRM[1.9996000000000000],USD[1.180034416 0439231],USDT[0.0000000003339 2134] |
| 01840380 | USD[0.4049556173286556],USDT[0.0000000101094322] |
| 01840381 | USD[0.1000347700000000] |
| 01840382 | ATLAS[370.0000000000000000],POLIS[3.0000000000000000],USD[3.0687077227625000],USDT[0.0000000121577501] |
| 01840383 | TRX[0.0000010000000000],USDT[0.0000000051645210] |
| 01840384 | LUNA2[0.9238072791000000],LUNA2_LOCKED[2.1555503180000000],LUNC[201160.9800000000000000],USD[14.9855010905628600],USDT[0.0000005024456960] |
| 01840385 | ATLAS[0.0000000318827 47],SOL[0.0000000005089890],USD[0.5102588506290426] |
| 01840389 | ATLAS[0.0000000094280610],TRX[0.0000010000000000],USD[0.0000000046004808],USDT[0.0000000087404284] |
| 01840391 | ATLAS[7067.6600000000000000],BUSD[317.5014409700000000],MBS[999.8200000000000000],POLIS[76.4190811900000000],TRX[0.0000090000000000],USD[0.0000000045691954],USDT[0.0000000124407861] |
| 01840395 | SOL[0.0000000253260 2],TRX[0.0000000009924264],XRP[0.0000000050145493] |
| 01840396 | AAVE[0.0000000094830 00],ATLAS[0.00000000922 40430],AUDIO[0.00000000 87827179],AVAX[0.00000000 19355541],AXS[0.00000000 53680803],BADGER[0.00000000076940000],BAQ1[1.0000000000000000],BNB[0.0000004522432992],BTC[0.0000001673718 8],DOGE[0.0000000735903 15],ENJ[0.0000000022036312],ETH[0.0000000533043 50],ETHW[0.0000000098876960],FTM[0.0000000042388768],FTT[0.0000000085356 30],GALA[0.0258439795475539],GBP[0.00000001431790],GMT[0.0000000127 48000],KIN[1.0000000000000000],LRC[0.0000000078100000],LUNA2[0.0005746530 62800],LUNA2_LOCKED[0.0013408571470 00],LUNC[12.5131914300000000],MANA[0.0000 0000993532 00],MATIC[0.0000000011688847],OXY[0.0000000019990600],POLIS[0.0000000049788786],RAY[0.0000000084416016],SAND[0.0000000080193 40],SHIB[0.0000000014562748],SOL[0.0000000048931711],TULIP[0.0000000098620941],USD[0.0000000049924267],XRP[38.7291704084650004] |
| 01840398 | FTT[159.6300000000000000],USDT[600.16923500000000 00] |
| 01840402 | ATLAS[1000.0000000000000000],FTM[0.9960000000000000],FTT[0.0442351422670000],RAY[10.3527962200000000],SLP[1240.0000000000000000],STEP[140.3719200000000000],USD[30.3174981145143681],USDT[0.1794697393854264],XRP[0.5432910000000000] |
| 01840408 | EUR[1715.7105374425060155],LINK[0.0000000072603489],RUNE[0.0000000060570019],USD[-0.0000000302348888],XRP[0.0000000065712221] |
| 01840412 | BNB[0.5000000000000000],TRX[0.0000010000000000],USD[356.8805943627605494000000000] |
| 01840418 | USD[0.0000000054909000],USDT[0.0000000013386648] |
| 01840421 | FTT[155.0911292000000000],TRX[0.0000010000000000],USDT[806.6646659443924100] |
| 01840423 | AKRO[1.0000000000000000],BAO[8.0000000000000000],KIN[10.0000000000000000],RSR[3.0000000000000000],SOL[0.0000502000000000],UBXT[1.0000000000000000],USD[0.0000000107084032],USDT[0.0000000045314093] |
| 01840424 | EUR[0.0000005492519184],FTT[15.6886451700000000],USD[0.0000000082933700],USDT[0.0000007276532595] |
| 01840425 | BNB[0.0000000040434330],ETH[0.0000000049521487],TRX[0.0000010000000000],USD[0.0000000090297997],USDT[0.0000000088570835] |
| 01840426 | ATLAS[2720.0000000000000000],ATOM[3.0000000000000000],LTC[0.0046286400000000],SOL[5.0300000000000000],STEP[11865.2211692000000000],TRX[0.0000690000000000],USD[0.7486157648140000],USDT[0.2805092596750000] |
| 01840428 | ADABULL[0.0000000068952880],ATLAS[0.0000000032700000],BTC[0.0000000015893144],FTT[0.0000000000773610],GBP[0.0000822484440890],USD[0.0000000051838639],USDT[0.0000000010000000] |
| 01840429 | BTC[0.0644000137795576],ETH[0.0000001000000000],ETHW[1.5650000085398430],FTT[25.0000000008208 1075],LUNA2[1.0768914017000000],LUNA2_LOCKED[2.5127466040000000],LUNC[234495.3700000000000000],PFE[0.0069112000000000],USD[-1.5756417311419556],USDT[2427.1020268867946410] |
| 01840430 | BAO[3.0000000000000000],KIN[2.0000000000000000],USD[0.0000000289163 14],USDT[0.0000000023951325] |
| 01840431 | BAO[2.0000000000000000],COPE[0.0000000041600004],GBP[0.0000002003168422],MATIC[0.0000000083958298],SOL[0.0692363600000000],UNI[0.0000000061664031],USD[0.0007120971079633] |
| 01840437 | USD[0.0000000017748608],USDT[19.8881284800000000] |
| 01840442 | SPELL[500.0000000000000000],USD[1.7303799364094832],USDT[0.0000000186252418] |
| 01840443 | USD[0.0000000080030972],USDT[0.0000000076588396] |
| 01840446 | NFT (38976890728073265 54)[1],NFT (41001346435398038 5)[1],NFT (55872522114297754 9)[1],USD[0.0913617400000000] |
| 01840451 | ATLAS[259.9506000000000000],FTT[0.0129688932575500],USD[0.6422636470200000] |
| 01840455 | USD[0.0000009886033336] |
| 01840456 | USD[0.0000000007339241],USDT[0.0000000053851956] |
| 01840457 | FTT[0.3000000000000000],USD[-2.7888496709948110],USDT[3.3315500001710304] |
| 01840459 | USD[1.0458282849769221] |
| 01840461 | USD[0.0000000087201000] |
| 01840464 | FTT[25.0952319500000000],TRX[0.0000020000000000],USDT[0.0000000090148000] |
| 01840467 | ATLAS[7.9491390000000000],USD[0.0000000025418728] |
| 01840470 | ATLAS[0.1951062300000000],BAO[8.0000000000000000],CRO[0.0024258051839274],DENT[1.0000000000000000],FTT[1.5298072700000000],KIN[7.0000000000000000],KSHIB[672.2283253000000000],MATIC[32.1491587300000000],MTA[38.3294451500000000],RUNE[0.0023917600000000],STEP[0.0831158600000000],STG[28.1164016600000000],TLM[0.1260704200000000],TRU[0.0533501000000000],USD[0.0000001605867760] |
| 01840477 | USD[0.0000000084606676],USDT[0.0000000008735032] |
| 01840478 | BTC[0.0000000030000000],LUNA2[0.3902148819000000],LUNA2_LOCKED[0.9105013911000000],LUNC[84970.1120865000000000],TRX[0.0000260000000000],USD[0.0000081401525524],USDT[2.8525819161975386],XRP[0.0070040500000000] |
| 01840479 | ATLAS[3020.0000000000000000],DYDX[79.4000000000000000],IMX[41.5000000000000000],USD[0.0676126402500000] |
| 01840484 | ATLAS[0.4970738300000000],AURY[0.0000001000000000],DFL[0.1754836700000000],ETH[0.0000000076958900],LUNA2[0.0068496424840000],LUNA2_LOCKED[0.0159824991300000],POLIS[0.0163084400000000],SOL[0.0000000091173348],USD[0.2431654439141583],USDT[0.0000000067477378],USTC[0.9696000000000000] |
| 01840486 | ATLAS[0.0000000785781 01],C98[0.0000000225938984],ETH[0.0000000016735979],LINK[0.0000000091994000],LUA[0.0000000091076880],POLIS[0.0000000042579680],SOL[0.0000000082321 62],TRU[0.0000000566395 75],USD[0.0000001577158 02],USDT[0.0000000031282159] |
| 01840487 | TRX[0.0000010000000000],USD[2.3892312640750000],USDT[0.0000000063181482] |
| 01840490 | SOL[0.1200000000000000] |
| 01840491 | USD[-0.1264080302077466],USDT[1.2991003654326332] |
| 01840492 | TRX[1.0000000000000000],USD[0.0100000014646527],XRP[379.9415396100000000] |
| 01840495 | AXS[0.0000000030353861],BF_POINT[100.0000000000000000],BTC[0.0728638000000000],ETH[2.5963750359856716],ETHW[2.1324517718496214],KIN[2.0000000000000000],SAND[0.0000000050944212],SOL[29.3299582300000000],TRX[2.0000000000000000],USD[0.0027446799746959] |
| 01840496 | ATLAS[920.0000000000000000],USD[63.2647599301384504] |
| 01840498 | ATLAS[72.4637681200000000],POLIS[0.7246376800000000],USD[0.0000000006964496] |
| 01840499 | STEP[0.0093470000000000],USD[0.6176738968040118],USDT[0.0000000080855845] |
| 01840500 | BTC[0.0000862320754880] |
| 01840502 | ATLAS[4529.0380000000000000],USD[52.9580285748989160],USDT[0.0000000076171737] |
| 01840504 | AKRO[1.0000000000000000],ATLAS[0.3628969104227096],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000100644996],KIN[5.0000000000000000],XRP[0.0000000015623940] |
| 01840510 | ETH[0.0089293800000000],ETHW[0.0089293800000000],USD[2885.3120012763163981],USDT[0.0000000097921184] |
| 01840514 | USD[0.0000000038750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01840515 | ETH[0.00300000000000000],ETHW[0.61297956000000000],SPA[137642.761300000000000],USD[0.106634827615000000],USDT[1.09321765200000000] |
| 01840521 | BAO[918.680000000000000000],DOT[8.200000000000000],USD[595.509991413839330500000000000] |
| 01840527 | SOL[0.00464800000000000],TULIP[104.779040000000000],USD[5.143871930000000],USDT[0.000000092063624] |
| 01840528 | ATLAS[14.834000000000000],DOGE[20486.901800000000000],LUNA2[1.025992508000000],LUNA2_LOCKED[2.393982518000000],LUNC[223412.028656000000000],STEP[0.032220000000000],TRX[0.000010000000000],USD[0.000000140588786],USDT[-0.334784028498398] |
| 01840530 | USD[20.000000000000000] |
| 01840533 | POLIS[7.298771016964586] |
| 01840539 | BRZ[0.4000000000000000],GOG[47.990880000000000],HNT[0.098613000000000],SOL[0.000000012036899],TRX[0.063273803585758000],USD[0.496024272564840],USDT[0.005396005700000] |
| 01840540 | APE[0.099012000000000],FTT[0.300000000000000],SOL[9.737486300000000],TRX[0.001680000000000],USD[0.330000018181868],USDT[0.316816322811540] |
| 01840546 | BTC[0.000000000000000],USD[0.992159631785947],USDT[2.313964070000000] |
| 01840546 | USD[2.802216782809004] |
| 01840547 | ATLAS[7.000000000000000],ETH[0.000000100000000],TRX[0.007780000000000],UBXT[2.000000000000000],USD[0.411357703469000],USDT[0.000000162759173] |
| 01840548 | AVAX[0.009697093401920],BNB[0.000000100000000],POLIS[0.000000009850000],SOL[0.009947243760850600],TRX[0.000018000000000],USD[-0.011758416533569],USDT[0.000000085626601] |
| 01840549 | ENS[0.000000005000000],FTM[0.551654168290876],FTT[0.040060000000000],LINK[0.063938000000000],SOL[0.0014613250000000],USD[0.011486698185000],USDT[0.000000005400000] |
| 01840550 | FTT[81.339119000000000],RAY[232.050000000000000],SOL[49.404280000000000],XRP[5662.500000000000000] |
| 01840553 | BTC[0.000000003883115],DOGE[0.000000080096200],FTT[-0.000000058978445],SHIB[0.000000009129310],USD[-30.479039916835934700000000],USDT[0.000000087398891],XRP[95.764431584816922] |
| 01840556 | BNB[0.000000023541502],POLIS[0.000000024108505],USD[0.000003263685844] |
| 01840558 | BNB[0.005829830000000],EDEN[0.080560000000000],GODS[0.070680000000000],MBS[0.882200000000000],SPELL[68.120000000000000],USD[0.000000097365151],USDT[0.000000022067368] |
| 01840543 | ATLAS[4260.684068840000000],USD[0.026527851164728],USDT[0.000000033906425] |
| 01840564 | ATLAS[1000.000000000000000],USD[0.000000099766160],USDT[0.000000553339929] |
| 01840584 | ATLAS[1699.660000000000000],AURY[5.998800000000000],OKB[0.699860000000000],TRX[0.000010000000000],USD[4.145318080000000] |
| 01840585 | ATLAS[1.198053329007382],SHIB[59963.100905550000000],USD[0.000000176213502],USDT[0.000000051691253] |
| 01840587 | ATLAS[8378.248440735172019],USD[0.000000090830496] |
| 01840588 | USD[30.000000000000000] |
| 01840589 | BL[0.270067690000000],BNB[0.042217000000000],BTC[0.013681086147862],EURT[155.000000000000000],FTT[10.000000000000000],LTC[0.099118180000000],LUNA2[7.424215001128000],LUNA2_LOCKED[17.323168335585000],LUNC[40.009087000000000],NFT[551368962233540441][1],TRX[8212.559348000000000],USD[723.518342856045000],USDP[1305.467969050000000],USDT[2371.618106546793944],USTC[459.00000000000000000] |
| 01840590 | BTC[0.067335709629000],ETH[0.000960940000000],FTT[0.099838000000000],POLIS[0.062884000000000],USD[620158770750000],USDT[1.382591142000000] |
| 01840594 | BNB[0.000000057234821],BTC[0.001392900000000],EUR[0.000000019389968],TRX[0.000799000000000],USD[-0.225387446962928],USDT[9.384766758774018] |
| 01840595 | FTT[0.835127550000000],LUNA2[0.676516055400000],LUNA2_LOCKED[1.561778179000000],LUNC[147116.807076290000000],TRX[0.0014120000000000],USD[0.000000002611344],USDT[0.000000016820973] |
| 01840601 | BTC[0.098772100000000] |
| 01840603 | ATLAS[3.984031942416664],DOT[0.039062030000000],FTM[0.605890602033920],IMX[0.093898000000000],SAND[0.980740000000000],SOL[0.008214000000000],USD[1.195291044736335] |
| 01840611 | XRP[85.407111630000000] |
| 01840614 | AKRO[2.000000000000000],AMC[4238.883712440000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],DYDX[25.156363680000000],FIDA[1.051580830000000],MATH[217.775427100000000],MBS[609.226276920000000],MER[731.073100140000000],MNGO[3237.524302000000000],OXY[149.996437270000000],PUNDIX[259.330150920000000],RAY[34.559210710000000],RSR[2.000000000000000],SECO[19.167388570000000],SLRS[537.827178630000000],SRM[31.798464590000000],TOMO[143.036726540000000],TRX[3.000010000000000],TULIP[19.749605610000000],UBXT[3.000000000000000],USDT[0.005492590335769590] |
| 01840616 | USD[0.000000010043564],USDT[1.479376] |
| 01840617 | USD[0.003269470048145],USDT[7.552950126390700] |
| 01840618 | USDT[1.229426960000000] |
| 01840623 | NFT[406731950244495346][1],NFT[426645955769535262][1],NFT[534948646505737364][1],NFT[536229840723332324][1],SAND[0.000000024156700] |
| 01840624 | ATLAS[9.288000000000000],MANA[0.991000000000000],MNGO[9.180000000000000],SLRS[0.990600000000000],STEP[0.090000000000000],TRX[0.000125000000000],USD[0.003364354170000],USDT[0.000000014300194] |
| 01840633 | USD[0.065546310375013],USD[0.000000095821873] |
| 01840636 | DOGEBULL[0.692000000000000],USD[0.972870050000000],USDT[0.000000011637280] |
| 01840637 | AURY[0.000000100000000] |
| 01840638 | ATLAS[427.605710608000000] |
| 01840640 | ATLAS[0.000000030000000],SOL[0.000000033508444] |
| 01840642 | NEAR[0.000000029586558],NFT[427552063579343902][1],USD[0.000000348288843],USDT[1.009819500000000] |
| 01840644 | ATLAS[750.000000000000000],USD[0.314385648810000],USDT[0.007823000000000] |
| 01840648 | BTC[0.029498072126378],ETH[0.396380529255000],EUR[0.000183118801489],LRC[11.080979212900000],LUNA2[9.988585527500000],LUNA2_LOCKED[3.306699564000000],LUNC[0.004665441775000],MATIC[380.581764380000000],SOL[0.000000095300000],USD[347.980645290247441],USDT[0.000000755423801] |
| 01840649 | USDT[0.000000000739132] |
| 01840656 | USD[0.000000001935735955] |
| 01840657 | BTC[0.005099660000000],DOGE[2492.681600000000000],ETH[0.030000000000000],ETHW[0.030000000000000],USD[0.089712959050000] |
| 01840661 | BNB[0.000000000000000],BTC[0.299615902816712],ETH[2.919084930000000],ETHW[2.619084930000000],EUR[0.654022908663540],FTT[10.198550820000000],HT[0.100000000000000],JST[830.000000000000000],SRM[6.998777800000000],SUN[158.730000000000000],TRX[85.000000000000000],USD[895.004948540452397] |
| 01840664 | TRX[0.000010000000000] |
| 01840669 | ATLAS[8.278000000000000],TRX[0.000010000000000],USD[0.083679069000000] |
| 01840671 | TRX[0.000020000000000] |
| 01840672 | ATLAS[1180.000000000000000],CVC[9.998200000000000],ENJ[59.989200000000000],MNGO[310.000000000000000],POLIS[9.098362000000000],RAY[13.997480000000000],TRX[0.446673000000000],USD[3.154846815370000] |
| 01840673 | AVAX[0.000000089150000],BTC[0.000000008797881],ETH[0.000000134385685],ETHHEDGE[0.000000076436880],MATIC[0.000000218007120],SOL[0.000000312602495],TRX[0.000000096891956],USD[0.000000157318685],USDT[0.000000072139686] |
| 01840675 | ALGOBULL[0.000000023545156],AL TBEAR[6748.666505082021273],ANC[0.000000098417938],ATLAS[0.000000094561456711],ATOMBULL[0.000000098788522],AUDIO[0.000000054706675],BNB[0.000001000000000],BULLSHIT[0.000000080421128],CHR[0.000000084484982],CRO[0.000000031145375],EUR[0.000000062859489],FIDA[296.026906604037444],FTT[0.015403882986254],GRTBULL[0.000000091885252],KIN[1.000000000000000],KSHIB[0.000000039963315],LUNA2[0.000389499882000],LUNA2_LOCKED[0.000908833058500],LUNC[0.000000192776568],MATIC[0.000000011680092],MNGO[0.000000075000000],NFT[488000033633415],POL[SD.000000002336017455],RAY[14.000000128361509],REEF[0.000000019246994],SECO[0.000000082259196],SHIB[0.000000001211107],SLND[0.000000081393692],SLRS[0.000000034553710],SOL[0.007097831406035],SRM[0.000000036373608],STARS[0.000000115524697],SUN[0.000000027174043],THETABULL[0.000000079928781],TULIP[0.000000064946595],USD[4.859080613059159],USDT[0.000000058720162],VETBULL[0.000000014182551] |
| 01840676 | USD[0.444647675160000],USDT[0.265912012635374] |
| 01840680 | USD[0.000000035308126] |
| 01840682 | EUR[12.535288930000000],USD[8.925972545027500] |
| 01840684 | ASD[0.500000000000000],ATLAS[40.000000000000000],TRX[0.000010000000000],USD[0.027900805372500],USDT[0.005497692187500] |

Schedule F/G Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01840686 | ATLAS[8278.67950000000000000],USD[0.3641839362250000],USDT[0.0000000124431113] |
| 01840691 | BNB[0.00000000039943205],BTC[0.00014115000000000],ETH[0.354168008730174],EUR[0.000000120278239],USD[17.21111525964165630],USDT[0.0000105005391423] |
| 01840695 | ETH[0.00400000000000000],ETHW[0.00400000000000000],USD[5.5462354700000000] |
| 01840696 | ATLAS[360.000000000000000],C98[12.0000000000000000],COPE[11.000000000000000],EUR[0.000000049512790],FTT[1.300000000000000],MNGO[110.0000000000000000],POLIS[3.90000000000000000],SOL[0.530000000000000],TULIP[2.700000000000000],USD[42.038199262675000],USDT[0.000000107361468] |
| 01840700 | ATLAS[8360.000000007570400000],SOL[0.031649603180200],USD[0.469499692681377] |
| 01840702 | AGLD[86.858912850000000],ATLAS[13299.792144190000000],POLIS[100.575038630000000],USD[0.000000496352434],USDT[0.000000042861462] |
| 01840703 | ADABULL[0.000000007000000],ATLAS[9.443300000000000],BEAR[965.230000000000000],BLT[0.968650000000000],BTC[0.050285259000000000],DOT[0.068840000000000],ENJ[0.988980000000000],ETH[0.000885810000000],ETHW[0.000885810000000],EUR[0.000000079552962],LTC[0.006213300000000],MANA[0.995060000000000],001,MATIC[0.608300000000000],QI[119.972200000000000],SHIB[9050.000000000000000],SLP[11.587200000000000],SOL[0.024779000000000],SPELL[99.278000000000000],SUSHI[0.469220000000000],TLM[324.938250000000000],USD[13.154053316501607B] |
| 01840704 | ATLAS[2927.660701868696270],POLIS[19.931818077930716B],TRX[0.000000007590782S] |
| 01840708 | ETH[0.003829520000000],ETHW[0.003829520000000],USD[0.000338092983611.2] |
| 01840709 | ATLAS[0.000000065379733],DOGE[0.000000045660000],ETH[0.000000010000000],LTC[0.000000099428569],REEF[0.0000000050000000],STEP[0.000000083991034],STMX[0.000000079868275],USDT[0.0000000141699679] |
| 01840712 | BUSD[5.0000000000000],TRX[0.000194000000000],USD[7390.234543633295241G],USDT[0.005280000000000] |
| 01840714 | TRX[0.0007780000000000] |
| 01840715 | HNT[3.299340000000000],SAND[25.0000000000000],SOL[2.469506000000000],USD[3.751850875000000] |
| 01840718 | ATLAS[3365.052031430000000],ETHW[0.000603600000000],POLIS[27.111156630000000],USD[0.000000026750000],USDT[0.0000015137448120] |
| 01840719 | ATLAS[395.337053130000000],USD[0.000000056264619],USDT[0.0000011152648435] |
| 01840722 | BTC[2.28216939000000000] |
| 01840725 | ATLAS[4.504000000000000],ETH[0.000000063502800],MATIC[0.000000078193740],TRX[0.000000062736607],USD[0.000000078489339],USDT[0.0000149996403431] |
| 01840726 | ATLAS[0.000000065115120],USD[0.000000136715616],USDT[0.0000000014652255] |
| 01840728 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000090542487],KIN[4.000000000000000],POLIS[1.662144130000000],TRX[0.000000031930258],UBXT[1.0000000000000000],USDT[0.000000147030365] |
| 01840735 | STEP[8372.255957280000000],USD[0.000000109054208],USDT[0.000000151804042] |
| 01840736 | AKRO[1.0000000000000],AURY[0.035067810000000],BAO[1.0000000000000],DENT[1.0000000000000],TRX[1.0000000000000],UBXT[1.0000000000000],USDT[0.0000000003457091] |
| 01840737 | USD[25.000000000000000] |
| 01840738 | BTC[0.0176415520987125],FTM[0.003977930000000],MATIC[0.001000000000000],SOL[0.000000044879000],USD[0.0050745623832248] |
| 01840739 | BTC[0.000000030677868],ETH[0.000000010000000],SUSHI[0.000000048099324],USD[0.8194853003597863],USDT[0.0000001117598900] |
| 01840745 | USD[25.000000000000000],USDT[3.330953000000000] |
| 01840747 | LINKBULL[9.0000000000000000],MATICBULL[35.0000000000000000],USD[0.0204857100000000],VETBULL[0.098000000000000],XTZBULL[2.600000000000000] |
| 01840750 | ATLAS[1595.462184844000000],DOGE[0.000000032000000],MNGO[563.106525580000000],USD[0.0041122510462784],USDT[0.0000000103536848] |
| 01840751 | AVAX[0.000000076000000],BNB[0.000000038050304],ETH[0.000001000000000],ETHW[0.000000090076783],FTT[0.037648741686790],GENE[0.000000080100000],HT[0.000000010000000],LUNA2[0.492876367000000],LUNA2_LOCKED[1.150045486000000],LUNC[0.000000011000000],MATIC[0.000000037565100],SLRS[0.000000015045910],SOL[0.007184009836562],TRX[0.000012021600000],USD[0.002316000000000],UBXT[1.000000000000000] |
| 01840754 | AKRO[2.000000000000000],ATLAS[0.000000007635880],BAO[5.000000000000000],DENT[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.0006288998066125] |
| 01840756 | AAVE[0.061873294365280],ADABULL[0.000585500000000],BRZ[0.001932699054566],BTC[0.000149559841260],COMP[0.024130500000000],ETH[0.003013731641360],ETHW[0.002997608563010],FTT[0.130576000000000],LINK[0.365231197608500],MANA[16.523745600000000],SOL[0.112210073790453],SPELL[479.536736500000000],UNI[0.541024181527260] |
| 01840758 | BTC[0.000000596162633],SOL[0.000000123301219],TRX[0.000000010000000],USD[61.961789112166621],USDT[0.000000008068199Z] |
| 01840764 | AKRO[1.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],BTC[0.008805480000000],DENT[2.000000000000000],ETH[0.109874080000000],ETHW[0.109874080000000],EUR[32.389754247997439],KIN[5.000000000000000],LINK[13.532901250000000],SOL[0.405987310000000],TRX[1.0000000000000000],UBXT[1.000000000000000] |
| 01840768 | BAO[1.000000000000000],DOGE[0.000000000000000],ETH[0.038876170000000],ETHW[0.000783850000000],EUR[0.800682780000000],SOL[0.002773440000000],USD[0.0105069351227820],USDT[0.8862265940000000] |
| 01840772 | DENT[1.0000000000000000],FTT[6.45255862326153e41] |
| 01840775 | POLIS[0.017723000000000],USD[0.1828000464412330],USDT[0.0000000052176564] |
| 01840780 | ATLAS[4432.832316497544215],BTC[0.043879510000000],CHR[613.021814280000000],DFL[1041.682450450572545Z],ENJ[117.836549367883388],ETH[0.506756790000000],ETHW[0.506756790000000],EUR[0.000091555951676B],FTT[21.413750340000000],GODS[127.193676180000000],MANA[157.912295350000000],MNGO[2422.228539390000000],SAND[281.077351925549650],SLRS[977.195959640000000] |
| 01840783 | FTT[0.077259052149638T],USD[8.872081889156500S] |
| 01840785 | USD[0.0000000728342560],USDT[0.0000129584000000] |
| 01840788 | ATLAS[5.873200000000000],USD[0.2908129584000000] |
| 01840789 | APE[4.30000000000000000],SOL[0.7000001176720000],USD[0.0776366503765504],USDT[0.0000000108822954] |
| 01840791 | ATLAS[0.000000053270000] |
| 01840792 | APT[9.0000000000000000],GST[0.0000005700000000],TRX[0.000780000000000000],USD[0.0015688996148000],USDT[0.9409700676275000] |
| 01840793 | COPE[0.092429550000000],CRO[61.113954799000000000],KIN2[0.000000000000000],POLIS[1.542901180000000],TRX[1.000000000000000],USD[0.005480373103740] |
| 01840794 | ATLAS[0.945385090000000],ETH[0.000000070000000],NFT [315276374145450285][1],NFT [513110754293846587][1],NFT [550344170669485696][1],SOL[0.000000038957300],USD[0.000000020896604],USDT[0.0000003345566069] |
| 01840799 | BTC[0.000000091900000],FTT[0.0055858200000000],USD[0.000000060785653] |
| 01840800 | USD[30.000000000000000] |
| 01840804 | ATLAS[435.000000000000000],TRX[0.000107000000000],USD[0.0000034348835502],USDT[0.0000022135331099] |
| 01840806 | TRX[0.0000000],USD[443.827982955550000000000000000],USDT[80.000000059772543] |
| 01840809 | USD[0.0051841198000000] |
| 01840810 | BNB[0.000000055534000],BTC[0.000000014827820],ETH[0.000000078598736],SOL[0.000000019105908],USD[0.0142033162013540],USDT[0.0000000061157844] |
| 01840818 | ATLAS[6.050200000000000],POLIS[0.046800000000000],SOL[0.008702300000000],SRM[0.901580000000000],TRX[0.000024000000000],USD[0.0033518614025000],USDT[0.0000000093995054] |
| 01840819 | USD[0.0000000027533750] |
| 01840822 | ATLAS[125300.000000000000000],POLIS[380.400000000000000],SOL[0.000000005454700],USD[0.0053393200648938],USDT[0.3399765560000000] |
| 01840826 | USD[0.0000001451960630],USDT[0.000000053854374] |
| 01840830 | ATLAS[999.800000000000000],AURY[23.246985680000000],USD[558.583880000000000] |
| 01840831 | USD[1.1946185290858020],USDT[0.000000171318854] |
| 01840833 | SOL[5.378466750000000],USD[115.462977450000000000] |
| 01840834 | USD[30.0000000000000] |
| 01840835 | ATLAS[9.760000000000000],DMG[36.900000000000000],MER[39.986840000000000],STEP[0.086120000000000],USD[0.0089520896000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01840836 | DOGE[0.00000000074249644],FTT[0.0011552024757375],USD[0.6739557404675000],USDT[0.0000000592428802] |
| 01840840 | ATLAS[3869.526000000000000],LUNA2[0.0116649620300000],LUNA2_LOCKED[0.0272182447300000],LUNC[2540.0700408000000000],USD[0.0025797481354812],XRP[10734.7533136250146185] |
| 01840841 | FTT[0.1985073609564686],USD[1.6096364613798908],USDT[0.0000000089928160] |
| 01840842 | ATLAS[2429.080400000000000],USD[0.000000078750000],USDT[1.1392134000000000],XRP[0.997000000000000] |
| 01840845 | USD[0.0000000123376070],USDT[1.4735417100000000] |
| 01840848 | ATLAS[128.388371830000000],KIN[1.000000000000000],USD[0.0000000002893265] |
| 01840849 | BTC[0.0015384439802390],USD[0.7854180860577798],XRP[0.000000055476720] |
| 01840850 | BTC[0.0238971000000000],DOGE[3846.936845760000000],ETH[0.4521873000000000],ETHW[0.4521873000000000],FXS[8.3538309100000000],NEAR[18.9347538800000000],RAY[153.9692000000000000],SHIB[50074943.4515083400000000],SOL[3.7698460000000000],SUSHI[45.5695916500000000],USD[0.0154870992499112] |
| 01840853 | USD[150.000000000000000] |
| 01840854 | USD[0.4283749709500000],USDT[0.3822000000000000] |
| 01840859 | TRX[0.0000010000000000],USD[0.0025595600000000],USDT[0.000000020917940] |
| 01840865 | SOL[-0.0028885334753438],USD[-0.5022962879992251],USDT[1.8549757000000000] |
| 01840867 | USD[1.000000000000000] |
| 01840870 | USD[0.9507554526443480] |
| 01840875 | ATLAS[2480.000000000000000],FTM[24.9969600000000000],MANA[19.9962000000000000],SPELL[7499.7530000000000000],USD[0.3460210805750000],USDT[0.0000000056492482] |
| 01840878 | EUR[0.0000004344473504],FTT[0.7268483200000000] |
| 01840879 | ETH[3.1278390470700138],MANA[0.000000098980028],SAND[0.000000046693648],SOL[0.000000004873470],USD[1780.3164677012470985],USDT[0.0000113743815021] |
| 01840880 | ATLAS[5410.000000000000000],USD[0.3998998492500000],USDT[0.0000000149965652] |
| 01840881 | ATLAS[9.762000000000000],USD[0.1478636450000000],USDT[0.000000001896480],XRP[1.000000000000000] |
| 01840885 | USD[0.0000001250426691],USDT[0.000000069454658] |
| 01840886 | SOL[0.0000000071136000],USD[0.000000015275502],USDT[1.0741151200000000] |
| 01840887 | ALTBULL[21.9960100000000000],DOGEBULL[4.9990500000000000],ETCBULL[19.9962000000000000],LINKBULL[2999.8100000000000000],MATICBULL[2299.9430000000000000],THETABULL[604.9990500000000000],TRX[0.0000490060856200],USD[0.1361328577827822],USDT[0.0000000125905696] |
| 01840889 | ETH[0.0009353800000000],ETHW[0.0009353800000000],SOL[0.0003600000000000],TRX[0.0000010000000000],USD[0.0037086660841452],USDT[0.0000000020000000] |
| 01840890 | NFT (3372237063694897601)[1],NFT (4294677057546509921)[1],USD[0.0000000016199686S],USDT[0.000000004881924O],XRP[0.5220618100000000] |
| 01840891 | AURY[3.0000000000000000],ETHBULL[0.0000984040000000],SUSHIBULL[181965.4200000000000000],USD[0.0365998429750000],USDT[0.0000000091880690] |
| 01840893 | ATLAS[10519.896000000000000],USD[338.3457605000000000],USDT[0.0000000024891732] |
| 01840895 | ETH[0.0543752600000000],ETHW[0.0543752600000000],EUR[0.0000000128074136],USDT[0.000000008810744] |
| 01840896 | ATLAS[999.810000000000000],USD[-69.7637874550000000],USDT[100.0000000845511176] |
| 01840899 | ETH[0.9460000000000000],ETHW[0.9460000000000000],MER[22.1366400000000000],MNGO[8.0848000000000000],RAY[10.8643706800000000],SOL[0.5404005212897400],USD[2.1248973842500000],USDT[0.0000001145532320] |
| 01840903 | BTC[0.0264898173852500],SOL[19.3954134400000000],USD[0.0000000073509708],USDT[1.2348581500000000] |
| 01840907 | FTT[1.5996800000000000],MNGO[139.9720000000000000],SLRS[0.9766000000000000],USD[3.1094272550000000] |
| 01840909 | USD[0.0000000017758566],USDT[0.000000031600360] |
| 01840911 | USD[0.0000000062743708],USDT[0.000000034851214] |
| 01840915 | SKL[15.000000000000000],USD[20.0629097113000000] |
| 01840916 | BTC[0.0024150000000000] |
| 01840918 | CEL[0.0650000000000000],ETH[0.0000000030067718],FTT[0.0000000036777600],USD[1.7962276267617392],XRP[0.000000001026918] |
| 01840919 | AVAX[0.0000000043719449],BNB[0.0000000052536030],BTC[0.0000000004981032],MATIC[0.0000000051438311],SOL[0.0000000074892805],TRX[0.0000000013970922],USDT[0.8827122916167200] |
| 01840922 | ATLAS[1269.800000000000000],BNB[0.0005000000000000],OXY[1.9998000000000000],SRM[2.9994000000000000],USD[1.1948243477500000] |
| 01840923 | AGLD[0.0000000074900000],ATLAS[0.000000018575000],BNB[0.0000067333165],USD[0.1555826997821276] |
| 01840925 | ATLAS[1342.090696451564000],BTC[0.0000692406300000],FTT[0.0000702192902585],SOL[0.4700000000000000],USD[0.0000000484493980],USDT[0.000000089672163] |
| 01840926 | ATLAS[13624.123335291525730O],BNB[0.0051930000000000],USD[0.1212434236100000],USDT[0.002000000000000O] |
| 01840927 | FTT[0.0925800000000000],SAND[1332.000000000000000],TRX[4.9990010000000000],USD[0.0601375703055318],USDT[0.000000050259658] |
| 01840934 | USD[30.000000000000000] |
| 01840936 | ATLAS[9.400000000000000],USD[0.3239607743749326],USDT[0.1706840179842100] |
| 01840941 | FTT[1.5996800000000000],TRX[0.0001320000000000],USD[6.8270260639141473],USDT[256.6000000000000000] |
| 01840943 | ETH[0.0735628300000000],SOL[0.5354910899197700],USD[529.3926660176454300000000000],USDT[0.0000040347123903],XRP[20.000000000000000] |
| 01840944 | DENT[2.000000000000000],EUR[0.0016729688581391],TOMO[1.0398252800000000],USD[0.0118729418958511] |
| 01840945 | ETH[0.0020845511000000],ETHW[0.0020845511000000],FTM[23.0343043793960000],SHIB[0.0000005000000000],SOL[0.8002127008008216],USD[1.1362005425378355] |
| 01840948 | ATLAS[4999.400000000000000],SRM[0.0000013047298754],USD[0.3782054822815792] |
| 01840949 | SRM[0.3821754800000000],SRM_LOCKED[0.5130157200000000],USD[0.0000000072550426],USDT[0.0000000028109958] |
| 01840950 | EUR[0.0000000779943450],SHIB[4021.160000000000000] |
| 01840951 | ATLAS[8.480000000000000],ETH[-0.0000000004000000],USD[0.3690731829924960] |
| 01840953 | ATLAS[6.960000000000000],ETH[0.0424714529860200],USD[0.0000000076076092],USDT[0.0000000053481904] |
| 01840954 | USD[0.5338529732500000] |
| 01840957 | ATLAS[9883.554661173793064],BAO[4.0000000000000000],DENT[2.0000000000000000],DOGE[0.0471351700000000],EUR[226.7358277106503921],KIN[1.0000000000000000],MANA[177.7459683500000000],POLIS[0.0074168000000000],RAY[0.0037920965974445],RSR[2.0000000000000000],UBXT[1.0000000000000000],UNI[0.00016237000000],XRP[0.0041323500000000] |
| 01840958 | ATLAS[2002.525968940000000],BNB[0.0073862000000000],RSR[9.7625000000000000],STORJ[25.5951360000000000],TRX[0.0000320000000000],USD[0.1910745490837086],USDT[0.0000000165339334] |
| 01840959 | AKRO[2.000000000000000],ETH[0.0000045700000000],ETHW[0.0000045651515704],TRX[1.0000000000000000],USD[0.000000318070376] |
| 01840962 | FTT[0.0000000017761885],TRX[0.0000560000000000],USD[0.0000001107826623],USDT[0.000000024346974] |
| 01840965 | USDT[3.6650028800000000] |
| 01840969 | ATLAS[1.783364540000000],USD[25.0000000008706056],USDT[0.0000000011001924] |
| 01840972 | TRX[0.0000010000000000],USD[1.5596195225000000],USDT[0.4449815900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01840973 | AURY[0.000000010000000],BNB[0.00000001501830051],DOGE[0.00000000410425],ETH[0.00000000926133741],FTM[0.00000000402493641],FTT[0.00000001377883876],LUNA2[0.00222258528400000],LUNA2_LOCKED[0.0005193656730000],OMG[0.00000025508526],SHIB[0.000000007642065],SOL[0.00000000558661741],SRM[0.002352910 |
| 01840975 | 00000000],SRM_LOCKED[0.011970300000000],USD[11.332358416956810011],USDT[-0.00117442006693571,XRP[0.00000000044612555] |
| 01840975 | BNB[0.760000000000000],POLIS[19.996200000000000],USD[46.584140012400000000] |
| 01840976 | TRX[0.000028000000000000],USDT[0.345166432500000000] |
| 01840979 | ATLAS[1309.751100000000000000],USD[0.000000006197840011,USDT[0.000000073014506] |
| 01840984 | FTT[0.733466000000000000000],USD[1.604158118455928011] |
| 01840985 | USD[7.5136822302457524] |
| 01840987 | ATLAS[800.000000000000000],MNGO[129.975300000000000],OXY[21.995820000000000000],POLIS[7.000000000000000],USD[1.806132840000000000],USDT[0.000000009596312] |
| 01840988 | BAT[5.877540177390288000],USD[1.069149186000000000],USDT[0.000000042773512] |
| 01840991 | USD[0.1120852200000000000] |
| 01840996 | SLP[0.000000021902000000],USD[0.000000009500000000],USDT[0.546799239278616000] |
| 01841002 | ATLAS[9.485100000000000000],FTT[0.068315850000000000],USD[0.471351027886344],USDT[0.00000003836857430] |
| 01841003 | TRX[0.000010000000000000],USDT[0.400652736750000000] |
| 01841004 | AGLD[0.000000002435016400,BNB[-0.00000000336992511,BOBA[0.040855650110183840],ETH[0.0000000063130552],EUR[0.000028103704845200],FTT[25.018364110675476],MNGO[0.1391895783244904],SOL[0.000000006628716200,USD[0.000010790043766] |
| 01841006 | ATLAS[12194.495796380000000],BAO[2.00000000000000000000],BAT[1.016381940000000000000],DENT[2.000000000000000],EUR[0.000000005452624240],FTT[0.000107690000000000],KIN[3.000000000000000000],POLIS[10.990409430000000000],RSR[1.000000000000000000],TRX[1.000000000000000000000000],USDT[0.00000008808858318] |
| 01841010 | SOL[0.003709740000000000],USD[0.410812829250000000000],USDT[0.000000009238084711] |
| 01841011 | BTC[0.0000141600000000000],USDT[0.767816582059360] |
| 01841015 | BTC[0.000000011987525],ETH[0.0000000336000000],USD[0.2349589778373750],USDT[0.082226438478750000] |
| 01841016 | DOGE[351.879029000000000000],RAY[0.655530000000000000],TRX[0.000010000000000000],USD[644.509703830220896011],USDT[0.000000007248871211] |
| 01841017 | EUR[0.556918525437357211,FTM[218.960000000000000000],LINK[0.098480000000000000000],LUNA2[0.009226041679000000],LUNA2_LOCKED[0.021527430580000000],LUNC[2008.990000000000000],USD[0.008779164328153211,USDT[0.000000051110363011] |
| 01841018 | ATLAS[540.000000000000000000],SOL[0.079986700000000000],TRX[0.000010000000000000],USD[8.646429212307500011],USDT[0.0000000881912661] |
| 01841019 | ADABULL[0.000000004116477211,ATLAS[0.000000008726820000],SOL[0.00000000792413271,USD[0.00000000572684421] |
| 01841023 | TRX[0.001554000000000000],USD[0.000000009647124011,USDT[0.000000091334809] |
| 01841028 | TRX[0.000010000000000000],USD[-0.0024094056944957],USDT[0.076930100000000000] |
| 01841030 | USD[0.00000000471284961,XRP[0.32104155714129831] |
| 01841031 | ADABULL[0.00010000000000000],ATOMBULL[8.969600000000000000],BNBBULL[0.050500000000000000000],EOSBULL[277.352000000000000000],GRTBULL[0.095744000000000000],LTCBULL[8.00000000000000000000],MATICBULL[0.092039000000000000],SUSHIBULL[8000.000000000000000000],TRXBULL[0.500000000000000000],V |
| 01841035 | ETBULL[0.200000000000000000,XTZBULL[0.600000000000000000] |
| 01841035 | ATLAS[903.165811440000000000],POLIS[5.954598330000000000],TRX[0.000010000000000000],USD[0.032211986528168011,USDT[0.000000006865600] |
| 01841040 | ATLAS[15540.000000000000000000],TRX[0.000016000000000000],USD[0.595269898544798511,USDT[0.0000000074287804] |
| 01841042 | ATLAS[0.000000006162375311,AURY[136.995921487678133511,BTC[0.000000000973718],EDEN[0.00000000701481281,ETH[0.0000000968000000],ETHW[0.0007623596800000],FTM[0.0000000159731941,FTT[0.0000000091580000],LTC[6.162686190000000],MATIC[0.00000005711223611,ORBS[0.000000007157319411,POLIS[0.000000078058 |
| 01841044 | 588],RAY[0.000000033811612],SOL[0.004269255907374011,SRM[0.00000000216558011,STEP[0.000000029293239],USD[0.000000041964247],USDT[0.000000064855266] |
| 01841044 | USDT[0.000038478850078] |
| 01841047 | BTC[0.016400022000000000],ETH[2.112505000000000000],ETHW[2.112505000000000000],EUR[2005.000000000000000],USD[1223.9282590940000000] |
| 01841048 | BTC[0.000041012430000000],USD[-0.2424622816895348] |
| 01841049 | BAO[0.00000058054289],BNB[0.82070468369072660],GBP[0.000000003948586],SOL[0.000000030083264],USD[0.000035189746145],XRP[154.386832670000000] |
| 01841050 | ETH[0.000000100000000],MOB[0.497800000000000000],NFT[4604257250457524261[1],NFT[4987721699847018511[1],SOL[0.010000000000000000],TRX[0.00081000000000000],USD[0.1560126644280183],USDT[0.000000109298808] |
| 01841053 | USD[0.823258965600000000],TRX[0.000010000000000000],USDT[0.000000024371416] |
| 01841055 | FTT[0.000000010000000],USD[0.000000512566605],USDT[0.000000001777024] |
| 01841056 | ATLAS[22824.170343485660237311,BTC[0.0006445584008291211,DOT[0.000000006142480],ETH[0.000000119466300],EUR[0.000000026530626],EURT[0.000000033685904],FTT[0.0000000264328011,MATIC[0.0000000280000000],POLIS[263.689856006664 1080],SOL[0.000000050792056],TRX[0.00001000000000000],USD[3.4727291334398 |
| 01841057 | 952],USDT[0.000000157117610] |
| 01841057 | BUSD[436.663044500000000],COPE[1583.655800000000000],USDT[73.4053218793994443] |
| 01841058 | BTC[0.000000080835827],USD[134.355424105784478000000],USDT[73.4053218793994443] |
| 01841059 | DFL[591.499483169163613011,USD[-0.0349292298097976] |
| 01841060 | SOS[280000.000000000000000],USD[0.000026929680835],USDT[0.000000054224525] |
| 01841061 | AUD[0.000082630910362411,BTC[0.0000000061176766],BULL[0.000000007652043611,USD[0.000000076069150011] |
| 01841062 | FTT[0.799848000000000000],GENE[2.29966300000000000],LUNA2[0.23033697520000000],LUNA2_LOCKED[0.53745294210000000],LUNC[49990.50000000000000],NFT[3777075327254007351[1],NFT[4149882739335323601[1],NFT[4921301120888244831[1],NFT[5673371566739919321[1],NFT |
| 01841066 | [5743641071846737211[1],RAY[7.99848000000000000],TRX[0.557500000000000000],USD[93.34408884076692141,USDT[0.000000085865800],USTC[0.107822000000000000],XRP[1.785273000000000] |
| 01841067 | FTT[0.122241575307316],TRX[0.000000087340000],USD[0.000000225864821211,USDT[1.880093081624862611,XRP[0.00000000925996221] |
| 01841068 | DOGEBULL[36.903314600000000000],USD[2.2453398500000000],USDT[0.0000000094072118] |
| 01841069 | ATLAS[1224.492563670000000000000],ETH[0.000500000000000000],ETHW[0.000500000000000000],USD[0.000000005372676] |
| 01841070 | ATLAS[9.800000000000000000],USD[0.000003665287976711,USDT[0.000000784762614] |
| 01841071 | BTC[0.000000003647394211,FTT[0.284672682176312],USD[0.000000041610704] |
| 01841076 | NFT[2955571508635547821[1],NFT[4954076147961396871[1],NFT[5131484067126033301[1],USD[0.000334709764432061,USDT[-0.000000872798694] |
| 01841077 | ATLAS[0.000000002500000],BTC[0.001688042362961],SOL[0.25000000000000000],USD[0.000000014592210] |
| 01841080 | USD[-4.9029346920000000],USDT[6.655338008092436],XRPBULL[75.000000000000000] |
| 01841081 | ATLAS[100.000000000000000],ETH[0.01100000000000000],ETHW[0.0110000000000000],USD[37.1335543050000000] |
| 01841082 | FTT[0.009918780000000000],POLIS[0.093673000000000000],USD[0.002861311017242811,USDT[0.000000086000000] |
| 01841083 | CQT[0.978600000000000000],USD[0.000000017500000],USDT[0.000000074606860] |
| 01841086 | USD[6.3598657762057713] |
| 01841089 | USD[0.0763547520000000] |
| 01841094 | FRONT[11.997720000000000000],USD[0.000000159303263] |
| 01841096 | TRX[0.000001000000000000],USD[-0.0046368317400041],USDT[0.263492319804324] |
| 01841098 | BAO[1.000000000000000],BNB[0.000000007847436511,EUR[0.000004515260687191,KIN[1.000000000000000],SHIB[15101828.061357230000000],USD[0.000000444195825921,USDT[0.000004603764254611] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01841099 | USD[0.0065118434148000],XRP[6.7000000000000000] |
| 01841103 | ALGO[1.00000000000000000],APE[0.10000000000000000],APT[0.0152260200000000000],BTC[0.00010000000000000],CEL[0.0222870000000000000],FTT[0.0637785029604640],HNT[0.0030430000000000000],IMX[0.0128113800000000000],LINK[0.0198230400000000000],LTC[8.5990188366853553],LUNA2[0.0000230425877770],LUNA2_LOCKED[0.0000537660380,130],MANA[1.00000000000000000],OMG[0.3510161550000000],SHIB[821.1760104203350000],SLP[33638.2242492200000000],SOL[0.00537204000000000],SUN[0.00071716300000000],SWEAT[0.00800000000000000],TRX[25.00000000000000000],UNI[0.09582000000000000],USD[183.7063139643972930],USDT[0.00000000720504882],WRX[2.83575, 145600000000] |
| 01841106 | ETHW[0.0009390800000000],USD[0.0000331796651866] |
| 01841107 | USD[1.3811038802500000] |
| 01841108 | ATLAS[359.8328000000000000],USD[0.2347044937818384],USDT[0.0000000137199737] |
| 01841109 | FTT[1.00000000000000000],SOL[0.7050000000000000],USD[0.1772390700000000],USDT[0.00000000046286744] |
| 01841110 | BTC[0.00000004000000000],USD[0.00000000871114320],USDT[0.00000000005596863] |
| 01841112 | ATLAS[1029.8160000000000000],USD[0.0138438570000000],USDT[0.00000000087914704] |
| 01841113 | USD[0.1521520407708106],USDT[0.00000001079103001] |
| 01841114 | USD[0.00000007454093] |
| 01841116 | BTC[0.0001390840000000],ETH[0.0039367200000000],ETHW[2.7385038300000000],FTT[25.3175561169357298],LINK[33.7000000000000000],MATIC[29.1378037800000000],SOL[0.8993177300000000],USD[28.6163686980356298],USDC[420.0000000000000000],USDT[0.00000000024012463] |
| 01841117 | BOBA[0.4938250000000000],LTC[0.0104581000000000],NFT[308027285231424074][1],NFT[31937248827865469][1],NFT[32598311629635752][1],NFT[34961108434255077][1],OMG[0.4938250000000000],POLIS[0.0921530000000000],USD[0.0000026939896264],USDT[0.00000000088750000] |
| 01841118 | BNB[0.00000000888500000],LUNA2[0.0000544147289800],LUNA2_LOCKED[0.0001269677010000],LUNC[1.18489217806144000],TRX[0.00036600100000000],USD[0.11765596690924000],USDT[0.0091500010804966] |
| 01841119 | SOL[0.0000000066975008],TRX[0.9450200000000000],USD[0.3937262994868670],USDT[1.1500352855447936] |
| 01841121 | ETH[1.0006000000000000],ETHW[1.0006000000000000],FTT[0.0489716865291040],TRX[0.0000010000000000],USD[0.0000000022481490],USDT[1151.4135077636369176] |
| 01841122 | LTC[0.0000000072112000],POLIS[0.0875200000000000],USD[0.0000001347617367] |
| 01841129 | ATLAS[14155.6402444100000000],USD[0.0000000043689868] |
| 01841134 | ATLAS[1088.9817918218749800],BTC[0.0000189546392750],ETH[0.0019912600000000],ETHW[0.0059912600000000],POLIS[12.9967133600000000],TRX[0.0007770000000000],USD[0.2409815469035078],USDT[36.9151070428930914] |
| 01841140 | ATLAS[209.9601000000000000],AURY[1.99962000000000000],FTT[0.0359376500000000],SOL[0.00159000000000000],USD[0.0000002077138245] |
| 01841144 | ATLAS[620.0000000000000000],POLIS[0.0772000000000000],USD[0.0000000104215596],USDT[8437.7483377486697084] |
| 01841145 | ETH[0.0012739100000000],ETHW[0.0012739100000000] |
| 01841146 | SOL[0.0000000063723800],USD[0.0000000382130885],USDT[0.0000000019934492] |
| 01841150 | ATLAS[504.9081724900000000],FTT[4.8712760700000000],USD[-6.6055856748715000],USDT[0.0067799291013361] |
| 01841151 | BTC[0.0000810000000000],CHZ[999.8100000000000000],ETH[0.2495487500000000],ETHW[0.2499548750000000],EUR[151.9907605368135980],FTT[29.9943000000000000],USD[44.5449305604767828],USDT[388.5502455270892500] |
| 01841153 | USD[0.0000010047997216],USDT[0.00000108B4568284] |
| 01841156 | 1INCH[417.1206394041600520],BNB[0.00000003996604],BTC[0.00000000079008800],CEL[0.0682104623850841],DOGE[0.00000005607460],DOT[0.00000000046280000],FTM[0.00000001337245],FTT[150.0573435000000000],INDI[0.0238750000000000],INDI_IEO_TICKET[1.00000000000000000],LUNA2[0.0000042288330050],LUNA2_LOCK,ED[0.0000009867277117],LUNC[0.0928372846230000],MATIC[1.0337253630369988],OKB[1873237887124552],SNX[0.0000000204873001],SOL[0.0000000071704666],UNI[0.0000000043774000],USD[0.00000002583143761] |
| 01841157 | ATLAS[2137.4763956413175003],SRM[12.3982224123998995],SRM_LOCKED[0.1841902000000000],TULIP[4.7208116800000000],USD[0.0000000322652395] |
| 01841164 | FTT[0.00000000227760285],TRY[0.00000000925090547],USD[0.1791037538758784],USDT[0.00000001759O581] |
| 01841168 | ATLAS[1.8291370528762238],BNB[0.00200602000000000],USD[3.5850353917547385] |
| 01841169 | BNB[0.000000073118475],BTC[0.00000000187141O],EUR[0.0037009799518664],USD[0.0000000159765B3],USDT[9.0003377940986B1] |
| 01841175 | ATLAS[0.5885400000000000],BAND[0.0967000000000000],BTC[0.00000065000000000],FTM[0.9443220000000000],MNGO[9.9980000000000000],RAY[0.9972000000000000],SHIB[99456.8000000000000000],SOL[0.00000001000000000],SRM[0.99620000000000000],SUSHI[0.4983510000000000],USD[0.00000009030667B],USDC[733.8576249100,000000],USDT[1.5993152618000000] |
| 01841176 | USD[25.0000000000000000] |
| 01841182 | USD[0.5798288500000000] |
| 01841184 | USD[0.0000001012904233],USDT[0.00000000097021B9] |
| 01841185 | USD[0.00000013497766S],USDT[0.000000004650O516] |
| 01841188 | ATLAS[312.6173400400000000],GENE[6.5992448300000000],IMX[9.8017642700000000],POLIS[200.2330130960000000],SOL[0.0039226200000000],USD[0.0000006117376B],USDT[0.0000001326353545] |
| 01841189 | ATLAS[0.00000003485619S],POLIS[0.0000000075330400],RAY[0.0057346865433303],SLP[0.000000081921460],STEP[0.0000000071892488],SXP[0.000000043891200],USD[0.0000000508559B2],USDT[0.0000000075244593] |
| 01841193 | BTC[0.0000769500000000],GALA[4.00000000000000000],USD[0.5777314450000000] |
| 01841194 | USD[0.0039037627750000] |
| 01841197 | CRO[9.9982000000000000],ETH[0.71000000000000000],EUR[3.3056037060000000],USD[-1.7678300525159603],XRP[1.00000000100000000] |
| 01841201 | SOL[0.7232238614800000],TRX[0.00000100000000000],USD[1.3583706462500000],USDT[0.0000000096468740] |
| 01841202 | USD[1.1182028086118000],USDT[0.0000000074799028] |
| 01841210 | AGLD[36.9862448800000000],USD[0.0000000564369600] |
| 01841215 | ATLAS[5.8648659147611776],STEP[0.0000001011620000],TRX[0.00000100000000000],USD[0.0000000095148350],USDT[-0.0000000561567357] |
| 01841220 | USD[0.0072404264975000],USDT[0.00000000078568000] |
| 01841221 | SRM[1.00000000000000000],USD[0.3480505933566760],USDT[0.0000017198307S],XRP[209.0000000000000000] |
| 01841222 | BTC[0.0000000595147Z8],FTT[0.0000000019301133],TRX[0.00000000764185Z],USD[0.3039200173324461],USDT[0.0000000087870820],XRP[0.0000000023031232] |
| 01841224 | ATLAS[1620.0000000000000000],FTT[0.2948954699406532],LINK[13.00000000000000000],POLIS[49.9900000000000000],SOL[4.0083220000000000],USD[0.1873082051039643],USDT[0.0000000040891144] |
| 01841230 | APE[0.0533999850000000],BNB[0.00000000050000000],BTC[0.0000000215000000],CRO[0.0000000100000000],ETH[0.7852083929278384],ETHW[0.0008414260848564],EUR[0.00000000800000000],LUNA2[0.0166211148700000],LUNA2_LOCKED[0.0387826013500000],LUNC[3619.2827559700000000],SOL[0.0660896868492003],USD[5.3234714,419583223000000000],USDT[0.0328101679295780] |
| 01841232 | ATLAS[1010.0000000000000000],USD[0.6509471634000000],USDT[0.0018000000000000] |
| 01841233 | BNB[0.0000000441498850],SOL[0.00000008112191],USD[0.00000009153567270] |
| 01841238 | ATLAS[886.4613836260000000],USD[0.0000000094504]4] |
| 01841240 | AVAX[0.00000003281032O],DOGE[0.0000000445277520],FTM[0.00000000323504469],FTT[3.6987454068110782],GALA[0.0000000086297144],GMT[0.0000000555946O4],IMX[0.000000077008000],LDO[0.0000000887964]9],LOOKS[0.0000000773631Z2],MANA[0.00000003658362],NEAR[0.0000000088785920],SRM[34.1796334900000000],SRM_LOCKED[0.4694722000000000],STMX[0.0000000011937142],STORJ[16.2980007563900575],TOMO[0.2241684250858200],USD[-0.2101829553636957],USDT[0.0000000569684Z],WAVES[5.8248033452393566] |
| 01841241 | TRX[0.00001000000000],USD[0.0000000195910541],USDT[0.0000000098219243] |
| 01841242 | ATLAS[7393.8662752000000000],OXY[209.0000000000000000],POLIS[44.8481697200000000],USD[0.2710319931143780],USDT[0.0000001058563676] |
| 01841245 | ATLAS[470.7000000000000000],USD[0.0000000400000000],USDT[0.00000000021905960] |
| 01841247 | ATLAS[50.1727009776640000],FTT[1.0997800000000000],USD[0.0000000940227O],USDT[0.0000000069414436] |
| 01841248 | BTC[0.0000921192988262],COMP[0.0000258200000000],FTT[0.8000000000000000],SOL[0.0070804014335653],USD[0.2046260247914500],USDT[0.00000000600000000] |
| 01841254 | USD[0.0000000084280404],USDT[0.5302772600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01841255 | BNB[0.00000010000000],BUSD[1168.795685450000000],ETH[0.000000140894234],FTT[0.000003955049614],MATIC[0.000000100000000],NFT [344304277275551136][1],NFT [352845890459664278][1],NFT [389262897584174436][1],NFT [429897723360673974][1],NFT [455427873683966400][1],NFT [457012827738179635][1],NFT [545197013735658694][1],USD[0.248245584325520] |
| 01841257 | USD[25.000000000000000] |
| 01841260 | EUR[865.508722976056000],USD[5.365768241250000] |
| 01841271 | FTT[0.037568099734734],SPELL[35190.196000000000000],USD[0.449964195592500],USDT[0.000000043291344] |
| 01841276 | USD[0.009969262000000] |
| 01841277 | USD[30.000000000000000] |
| 01841278 | ATLAS[0.004016580000000],USDT[0.000593497685272] |
| 01841280 | ETH[0.002396740000000],ETHW[0.002396740000000],USD[0.000000750270879] |
| 01841284 | BNB[0.000000009658477],FTT[20.650000000000000],LTC[0.000000059625678],USD[0.000000412310276] |
| 01841285 | LTC[0.009906000000000],USD[0.000000017445154],USDT[0.000000068249672] |
| 01841286 | ATLAS[4.885756470000000],USD[0.006053442290000],USDT[0.000000023201333] |
| 01841288 | ATLAS[1749.245312210000000],TRX[0.000010000000000],USDT[0.000000028549695] |
| 01841291 | USD[0.000000053941088],AVAX[0.000000005605451],BNB[0.000000008889092],ETH[0.000000000771000],TRX[0.000010000000000],USD[0.000003657935848],USDT[0.000106228638840] |
| 01841294 | USD[0.000272605000000],USDT[0.000020670619939] |
| 01841295 | BF_POINT[200.000000000000000],FTT[26.396160000000000],USD[1040.063375320000000] |
| 01841296 | FTT[0.000000051960000],NFT [301213226705792619][1],NFT [401892725485034175][1],NFT [489273634699582345][1],NFT [561922968927372860][1],USD[0.000000094724115],XRP[0.000000001 9871370] |
| 01841299 | TRX[0.000001000000000] |
| 01841309 | ATLAS[119.976000000000000],CQT[19.000000000000000],IMX[2.399520000000000],USD[0.122344800000000],USDT[0.000000018871620] |
| 01841310 | BUSD[1000.000000000000000],FTT[15.720000000000000] |
| 01841314 | ETH[0.022995292700000],ETHW[0.022995292700000],GBP[0.000008697736801],MATIC[0.000000099750000],SOL[0.000000019510000],TRX[0.000168000000000],USD[0.000000084257628],USDT[0.000000062381932] |
| 01841315 | AKRO[1.000000000000000],AVAX[0.000000034285713],BNB[0.000000001705465],BTC[0.021564170091744],ETH[0.000000077124736],FTT[0.017499297556942],GRT[1.000000000000000],KIN[6.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SOL[0.005654309240446],TOMO[1.054543000000000],TRU[1.000000000000000],UB XT[1.000000000000000],USD[0.000001047128681],USDT[0.000000369881782],ZAR[0.000001252134218] |
| 01841317 | BAO[1.000000000000000],FTT[0.000000064950660],KIN[1.000000000000000],STEP[0.000000002736500],UBXT[1.000000000000000] |
| 01841321 | BAO[1.000000000000000],ETH[0.000000100000000],EUR[0.000000287190334],USD[0.000000017745160] |
| 01841324 | ATLAS[10.000000000000000],EUR[0.000000139765087],LOOKS[343.000000000000000],TRX[0.000015000000000],USD[0.500322573806641],USDT[0.000000017792930] |
| 01841325 | EUR[1000.000000000000000] |
| 01841328 | AUDIO[13.000000000000000],BAL[1.142170100000000],RUNE[4.300000000000000],TRX[0.000001000000000],USDT[0.153301980120000] |
| 01841334 | AXS[0.000000008736004],FTT[0.092252370000000],SOL[2.899449005000000],USD[1.367848188918437 6] |
| 01841335 | USD[0.000000056048142] |
| 01841337 | ADABULL[0.000000220000000],AVAX[0.000000034285713],BNB[0.000000001705465],BTC[0.021564170917445],ETH[0.000000077124736],FTT[0.000000447334171],LUNA2[0.019977975610000],LUNA2_LOCKED[0.046615276430000],LUNC[926.783120836026 9248],MATIC[0.000000038864326],SHIB[0.000000002301120],SLP[8471.010643461111692 2],USD[0.000081541494674 3],USDT[0.000000094832025],WAVES[0.000000069712124],XRP[463.339404995194500 0] |
| 01841343 | USD[0.343403405496680 0] |
| 01841345 | ATLAS[19.981000000000000],INTER[0.099050000000000],POLIS[0.090804000000000],TRX[0.000016000000000],USD[-0.000006734832797],USDT[-0.000000128095482] |
| 01841346 | USD[0.000000033731040] |
| 01841348 | USD[5.000000000000000] |
| 01841349 | ATLAS[5050.000000000000000],USD[0.204530085000000] |
| 01841352 | EUR[0.000000069032750],FTT[69.993449750000000],USD[3.670364204108000] |
| 01841353 | ATLAS[803.527188618712000] |
| 01841355 | ATLAS[2999.430000000000000],FTT[0.600000000000000],TRX[0.000001000000000],USD[3.827823063000000],USDT[1.297539592750000] |
| 01841356 | ATLAS[0.290000000000000],COPE[0.991830000000000],USD[0.084252432450000],USDT[144.620000000000000] |
| 01841357 | AUDIO[0.000000038817060],USD[0.000000140704560],USDT[0.000000078680209] |
| 01841359 | C38[0.990310000000000],TRX[0.000024000000000],USD[0.000000092059161],USDT[0.000000027354765] |
| 01841360 | FTT[0.999810000000000],SOL[1.090000000000000],TRX[0.000001000000000],USDT[8.338000000000000] |
| 01841363 | FTT[0.000000015844558],TRX[0.001940000000000],USD[0.000000067169160],USDT[0.000000068155890] |
| 01841365 | ATLAS[9.400000000000000],BUSD[19.205683100000000],KIN[1230000.000000000000000],MNGO[9.964000000000000],RAY[0.998000000000000],REN[0.965400000000000],SLND[0.098600000000000],SRM[0.997800000000000],USDT[0.000000006005880] |
| 01841367 | BTC[0.000000005081840],CEL[0.027200000000000],TRX[0.000016000000000],USD[-0.009685887667690],USDT[0.147557305707912 4] |
| 01841368 | USD[6.457672851159120] |
| 01841369 | AKRO[1.000000000000000],AUDIO[3.182519560000000],BAO[2.000000000000000],CHZ[1.000000000000000],FIDA[1.042436970000000],FRONT[2.062282980000000],GRT[1.001761280000000],HOLY[1.080779780000000],KIN[1.000000000000000],MATIC[1.045039090000000],NFT [526162961512038757][1],SXP[1.039489730000000],TOMO[2.138228570000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000005275242028 10] |
| 01841370 | BNB[0.000000067147500],BQX[0.000000009755365],FTT[0.000000080772571],USD[3.671520064287819],USDT[4.089884846 2404857] |
| 01841373 | ATLAS[1000.000000000000000],USD[13.857031690000000] |
| 01841377 | ATLAS[0.000000032748200] |
| 01841378 | ATOM[0.079158000000000],COMP[0.000000010000000],FTT[0.028343728682875],STEP[150373.117580000000000],TRX[0.000140000000000],USD[0.001272554565296 2],USDT[0.009197139008 90 40] |
| 01841380 | ATLAS[1000.000000000000000],ETH[0.023000000000000],ETHW[0.023000000000000],USD[1.125330120000000],USDT[1.122527340000000] |
| 01841381 | ALTBULL[8.105010000000000],ASDBULL[800.002250000000000],BL T[66.995392500000000],DEFIBULL[3.500008750000000],DRGNBULL[48.310185000000000],FTT[182.992035600000000],MATICBULL[599.891700000000000],MIDBULL[1.190000000000000],PRIVBULL[12.000010000000000],REEF2200.000000000000000],SRMT3.622231520000000],SRM_LOCKED[1.346846140000000],USD[1380.810865159785000 0] |
| 01841382 | BTC[0.000000039053600],EUR[0.000000029876640],FTT[0.000000085519076],LTC[0.012537323127180 3],STEP[0.963862046596000],USD[3.811974441815 3299],XRP[0.000000044802570] |
| 01841383 | ATLAS[1000.000000000000000],USD[3.583108310000000] |
| 01841384 | SOL[0.000000002134000],TRX[0.000000017890000],USDT[0.000000136251060] |
| 01841385 | BNB[0.005318310000000000],USDT[0.054020095000000] |
| 01841386 | 1INCH[4.000000000000000],ATLAS[100.000000000000000],AURY[6.000000000000000],BIT[15.000000000000000],BOBA[3.000000000000000],BTC[0.003052800000000],CRO[90.475805910000000],DFL[20.000000000000000],DOGE[10.000000000000000],DYDX[8.000000000000000],ENJ[30.000000000000000],ENS[5.509369621556430 4],ETH[0.191528317900000],ETHW[0.527553531790000],EUR[21.234146948715918],FIDA[5.000000000000000],FTM[25.989852400000000],GALA[59.982540000000000],GRT[20.000000000000000],IMX[15.000000000000000],KIN[17000.313732430000000],LINA[10.000000000000000],LRC[5.000000000000000],MANA[40.991160000000000],MATIC[30.000000000000000],MBS[11.000000000000000],OMG[5.000000000000000],PRISM[10.000000000000000],PTU[8.000000000000000],QI[10.000000000000000],REEF[700.000000000000000],RNDR[8.000000000000000],RSR[10.000000000000000],SAND[15.000000000000000],SD[50000.000000000000000],SOS[1600000.000000000000000],SPA[70.439545870000000],SPELL[35.380177056000000],SRM[10.000003461000000],STEP[2.000000000000000],SUSHI[2.000000000000000],TONCOIN[2.000000000000000],UBXT[311.000000000000000],USD[21.445167835530423 0],USDT[0.000000156724026 0],VGX[16.000000000000000],WAXL[6.999650800000000],XRP[80.801418100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01841390 | ETHBULL[0.000000003928585O],FTM[0.0000000019503670],FTT[0.0000000026793040],USD[1.2594387142100000],USDT[8251.5062773851864491] |
| 01841394 | ETH[0.0000001000000000],STEP[0.8508500000000000],USD[0.0000000093563424],USDT[0.0000000078663712] |
| 01841399 | BTC[0.0000000020000000],FTT[0.3440849300000000],LUNA2[0.3618531923000000],LUNA2_LOCKED[0.8443241155000000],SUSHI[0.0000000064162488],USD[0.0000000105852938] |
| 01841406 | USD[0.0036111548661935],USDT[0.0000000070180138] |
| 01841408 | USD[0.0001594963374414],USDT[0.0000000004815820] |
| 01841409 | ATLAS[616.9783455500000000],TRX[0.0000010000000000],USDT[0.0000000012672925] |
| 01841412 | USD[0.0000000095643560],EUR[0.0000000034034115],POLIS[0.0000000058014250],USD[0.0000000112943371],USDT[0.0000000012166440] |
| 01841413 | USDT[0.0000000062480000] |
| 01841415 | 1INCH[0.8729470000000000],AAVE[0.0085037500000000],ATLAS[0.4808085800000000],ATOM[0.0734095000000000],BADGER[0.0031600000000000],BAND[0.0525475000000000],BCH[0.0006533830000000],BTC[0.0000471985020331],CHR[0.7041700000000000],CLV[0.0811876000000000],COMP[0.0000139122000000],CRO[9.5683600000000000],DOGE[0.0256240000000000],DOT[0.0201375000000000],EN.J[0.5213170000000000],ETH[0.0018214857677187],ETHW[0.0018214857677187],FTM[0.2409290000000000],FTT[0.0768940000000000],GALA[8.7380200000000000],GRT[0.4905910000000000],KIN[0.0041716000000000],LINK[9.1631600000000000],LNC[0.0000600000000000],MANA[0.9888400000000000],MATIC[1.1330960068753300],NEAR[0.0837550000000000],REN[0.1973260000000000],RUNE[0.0435601000000000],SOL[0.0043470000000000],SRM[0.8700933300000000],TRX[0.0000010000000000],TULIP[0.0355610000000000],USD[27247.1228643164446824000000000],USDT[1864.9.0071349367940.82],XRP[0.2762400000000000] |
| 01841419 | ATLAS[9.0550000000000000],AXS[0.0996390000000000],BTC[0.0000024735000000],GALFAN[0.5998860000000000],MANA[0.9576300000000000],SOL[0.0004346900000000],USD[0.0043463972136000],USDT[0.0000000318136377] |
| 01841426 | APE[30.0947445400000000],BTC[0.0113693800405440],CRO[1999.6508000000000000],ETH[0.0000000076000000],EUR[0.3184900542200000],FTT[5.3000000000000000],LUNA2[0.3960732605000000],LUNA2_LOCKED[0.9241709412000000],LUNC[20014.5248537080000000],SOL[0.0000000040000000],USD[2.7447643957845000] |
| 01841428 | BALBEAR[8600000.0000000000000000],LUNA2[0.0002785736555000],LUNA2_LOCKED[0.0006500551963000],USD[0.0000000085421878],USDT[309.4478214100000000],XRP[589.0811385700000000] |
| 01841432 | USD[-1.3058966467750000],XRP[8.0000000000000000] |
| 01841438 | ATLAS[6508.3400000000000000],AUDIO[0.9800000000000000],FRONT[0.9630000000000000],GT[0.0800000000000000],LINA[7.9800000000000000],SRM[0.9994180000000000],TRX[0.0000010000000000],USD[0.4840965114285424],XRP[0.3785000000000000] |
| 01841440 | BRL[93.0000000000000000],BRZ[0.9305459800000000],BTC[0.0039981090000000],DOT[5.1480000000000000],ETH[0.0193380000000000],USD[0.0000000041333537],USDT[0.0000000062074261] |
| 01841441 | NFT [4076545600585904T]{1],STARS[1.2063617900000000],USDT[0.0000000940476244] |
| 01841450 | USD[0.0000111647881192] |
| 01841454 | ATLAS[0.8622543600000000],USD[0.0000000013165298],USDT[0.0000000037481382] |
| 01841455 | AAPL[1.2300000000000000],AMZN[0.6800000000000000],ATLAS[2119.9525000000000000],FB[0.1100000000000000],GOOGL[0.9400000000000000],MSTR[0.2450000000000000],NFLX[0.4000000000000000],TRX[0.0884010000000000],TSLA[0.3600000000000000],UBER[0.6000000000000000],USD[49.4019348546355037],USDT[0.0070290555816460] |
| 01841459 | ATLAS[1590.0000000000000000],IMX[34.3931200000000000],USD[0.4465577635000000],USDT[0.0000000050058024] |
| 01841466 | USD[0.0029611325000000] |
| 01841468 | LUNA2[0.5806990466000000],LUNA2_LOCKED[1.3549644420000000],SOL[149.0400000000000000],USD[100.0205620789947553],USDT[116.1660782467704943],XRP[74.0000000000000000] |
| 01841469 | TRX[0.0000010000000000],USD[0.0000000110882730],USDT[1.2188388631927548] |
| 01841470 | AKRO[1.0000000000000000],ATLAS[776.9007117575198500],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000691014265],KIN[2.0000000000000000],SRM[0.0000435500000000],TRX[2.0000000000000000],USD[0.0100000053699386] |
| 01841476 | ETH[0.0000000000000000],SUN[49.4660000000000000],USD[0.0006479861142000] |
| 01841481 | ATLAS[899.9620000000000000],BIT[53.0000000000000000],USD[-86.8246463273126658],USDT[97.1014000000000000] |
| 01841482 | TRX[0.0000020000000000],USD[14.5280802587550000000000000],USDT[0.0000001340851158] |
| 01841493 | AGLD[0.0000000058728],AKRO[1.0000000000000000],ATLAS[0.0000000049500000],BAO[2.0000000000000000],FIDA[0.0000000047392730],KIN[2.0000000000000000],MNGO[0.0000000851933555],POLIS[237.4091826735577741],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000026097900] |
| 01841495 | USD[0.7831509600000000],USDT[0.0000000034400416] |
| 01841496 | BNB[0.0000010244017214],ETH[0.0000000060000000],FTT[0.0007947000000000],NFT [4001479446301734227]{1],TRX[0.5305760000000000],USD[0.0113126378565490],USDT[0.3794947807550000] |
| 01841498 | USD[0.0081564407000000] |
| 01841501 | ATLAS[1260.0000000000000000],SOL[0.0550000000000000],USD[1.0837825650000000] |
| 01841503 | FTT[0.0000000016378100],USD[0.0000000545934464],USDT[0.0000000027385987] |
| 01841504 | DOGE[0.0000000099248725],POLIS[0.0000000057127900],TRY[17.3962086400000000],USD[-0.8851173372912510],USDT[0.0000000060185035] |
| 01841505 | ETH[0.0000000069593602],FTT[0.0000000693783881],USD[0.0000279286208715],USDT[0.0000000024592269] |
| 01841506 | ETH[0.0160000000000000],ETHW[0.0160000000000000] |
| 01841509 | USD[1.5050243692000000],USDT[0.0000015968940915] |
| 01841513 | ATLAS[448.9981478300000000],USD[0.1296572812858343],USDT[0.0000000098531191] |
| 01841516 | AAVE[0.0051094000000000],AMPL[0.2486897225928361],ATOM[0.0746300000000000],BTC[0.1578000060000000],DOT[0.0661420000000000],ETH[2.3802007200000000],ETHW[0.8225767400000000],EUR[0.9446267869566550],FIDA[0.9640000000000000],LINK[0.0502840000000000],USD[-9016.5430585094711111],USDT[16757.3514398438839796],XRP[0.9498800000000000] |
| 01841518 | ATLAS[616.1584441577732864],POLIS[41.0053829606661013],USD[0.0000000104476046] |
| 01841520 | USD[0.0000000075407682],BTC[0.0000000078579199],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 01841523 | EUR[0.0013524192784059] |
| 01841524 | ALGOBULL[12627634.0963773711370848],TOMOBULL[0.0000000091421764],USD[0.0025552848368130],USDT[0.0000000098975932] |
| 01841527 | AVAX[0.0423203940000000],BNB[0.0000000043605800],BTC[0.0000754500000000],DFL[8.0000000000000000],ETH[0.0000000005767200],FTT[16814.1114799600000000],PROM[133195.9775596000000000],PSY[481449.4526557600000000],SRM[279.9691719700000000],SRM_LOCKED[2936.9501180500000000],USD[22.0615967061975990],USDT[0.0000000194002241] |
| 01841529 | ATLAS[0.0000000093806208],BNB[0.0000000003609377],SOL[0.0000000080648152],USD[0.8774695000000000],USDT[0.0000000052788110] |
| 01841532 | BTC[0.0000003060000000],ETH[0.0000000077657124],EUR[0.0000000080085460],USD[0.0000000092762358],USDT[0.0000000035137150] |
| 01841533 | ATLAS[1152.9181441349902000],USD[0.0816684696337600] |
| 01841534 | ATLAS[1047.4612721000000000],USD[0.0000000082666605],USDT[0.0000000188943485] |
| 01841536 | USD[0.0000000060163528] |
| 01841537 | EUR[3000.0000000000000000] |
| 01841538 | ATLAS[2.8615606900000000],USD[14.6970601081585556] |
| 01841539 | ATLAS[9.9160000000000000],HNT[0.0996000000000000],MANA[0.9140000000000000],SOL[0.0008596000000000],USD[-0.0044257373468242],USDT[0.0000000068740358] |
| 01841540 | AAVE[0.0000000029342212],BNB[0.0000000004136160],COMP[0.0000000040000000],ETH[0.0000000098308800],EUR[0.0002311563229826],FTT[0.0464616345530398],LTC[0.0000000016511982],SOL[3.4694483000000000],USD[-0.0000425178343015],USDT[0.0000424506755363] |
| 01841541 | POLIS[37.8675702426612650],USD[0.0000001186900854] |
| 01841543 | BTC[0.0000000016547815],ETH[0.0000026400000000],TRX[0.0000010000000000],USD[-0.0000616867650621],USDT[100.0000000014445680] |
| 01841544 | USD[-0.0625306176387663],USDT[0.1373026800000000] |
| 01841545 | FTT[25.2404956800000000],USD[187.1461901157738944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01841546 | APE[0.000000055940543],AUDIO[0.000000091629275],BICO[0.000000011847845],CITY[0.000000057163300],CRO[0.000000030206543],DOGE[0.00000000980000000],ENS[0.00000000940100101],ETH[0.0000000100000000],FTM[0.0000000115939011],FTT[0.000000085000000],GENE[0.000000052500000],GMT[0.000000002899976],LRC[0.000000009113442],LUNA2[0.000199938007000000],LUNA2_LOCKED[0.0004665220162000],LUNC[43.5369219636899427],MANA[0.000000008518853],MTA[0.0000000010275995],RUNE[0.00000000078500000],SAND[0.000000094211008],SHIB[0.000000077546316],SOL[0.00000001846330],STARS[0.000000098250784],TRX[0.0000000050003264],USD[0.00000050345540279],USDT[0.000000089218223],WRX[0.000000020319864] |
| 01841548 | HMT[222.955400000000000],USD[0.205836700000000],USDT[0.000000010630471] |
| 01841551 | BTC[0.0232953400000000],LUNA2[0.0025728033420000],LUNA2_LOCKED[0.0060032077980000],LUNC[0.0082880000000000],USDT[1.2413089600000000] |
| 01841552 | USD[0.8667329100000000],USDT[0.000000137739464] |
| 01841553 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000060658241],KIN[1.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0113960020210840] |
| 01841554 | AKRO[1.0000000000000000],DENT[2.0000000000000000],GALFAN[0.0001328100000000],KIN[2.0000000000000000],MNGO[0.0033388100000000],TRX[0.5995751000000000],TRY[0.0000000101516681] |
| 01841557 | ATLAS[1000.0000000000000000] |
| 01841558 | BALBULL[250.0000000000000000],DOGEBULL[46.4990000000000000],EOSBULL[399600.0000000000000000],ETHBULL[0.2797000000000000],MATICBULL[4066.9000000000000000],SXPBULL[207870.0000000000000000],THETABULL[6.5730000000000000],TOMOBULL[570200.0000000000000000],TRX[0.0000810000000000],USD[0.062136638725000],USDT[0.0000000138779713] |
| 01841563 | XRP[65.4451820000000000] |
| 01841565 | BIT[84.9830000000000000],BUSD[0.9970307300000000],TRX[0.0000100000000000],USDT[0.0000000186123158] |
| 01841567 | FTT[3.7000000000000000],LUNA2[0.0222018519200000],LUNA2_LOCKED[0.0518043211600000],LUNC[4834.5000000000000000],USD[0.1095651366404828],USDT[0.0000000050000000] |
| 01841568 | ATLAS[1000.0000000000000000],POLIS[10.0000000000000000],USDT[0.0000000102369992],USDT[0.0000000512638448] |
| 01841572 | NFT[2975825697925121166][1],NFT[3851065469094283361][1],NFT[5153357837500247571][1],USD[0.0000000022492962] |
| 01841573 | EUR[0.0078074224200000],USD[1.0094640500000000] |
| 01841577 | ETH[0.3051119435806164],SAND[0.0000000009840000],USD[-0.5672369643743589],USDT[0.0000000202439483],XRP[2.5539274912340972] |
| 01841582 | BTC[0.0000998000000000],DOGE[3.0000000000000000],GRT[0.0043102500000000],LUNA2[0.0001395905677000],LUNA2_LOCKED[0.0003257113245000],LUNC[3.0396140000000000],NFT[3416297138837000035][1],NFT[3545278610172483141][1],SAND[0.0000000000000000],SKL[0.0080000000000000],SRM[0.2965939895600000],SRM_LOCKED[0.1648371800000000],USD[0.0094661798172214],USDT[0.0751276249000000] |
| 01841583 | USD[8.9886149300000000],USDT[0.0000000044435127] |
| 01841585 | TRX[0.0000100000000000],USD[0.1044996532500000],USDT[0.0000000130508488] |
| 01841586 | USD[0.0000015478328450] |
| 01841588 | OXY[53.0000000000000000],USDT[0.4816343980000000] |
| 01841589 | USDT[0.0000000003385475] |
| 01841592 | ETH[0.0000001000000000],TRX[0.0000000300000000],USD[0.0000000051751182],USDT[0.0000000202296701] |
| 01841593 | AAVE[0.0099532000000000],ATLAS[17137.1668000000000000],ATOM[0.0000000010301193],AVAX[0.0000000043544400],AXS[0.0000000084146000],BTC[0.0000000087145400],COMP[0.0002236134000000],DENT[22498.0200000000000000],DYDX[12.0978544000000000],ETH[0.0009982000000000],ETHW[0.0009982000000000],FTT[0.0000008300000000],GAL[3.4993889000000000],GALA[309.9730000000000000],HNT[16.5995320000000000],MANA[28.9974800000000000],MATIC[0.0000000091804800],SHIB[1799676.0000000000000000],SOL[0.3973471300000000],USD[0.1752656655861720],WAVES[1.4997381000000000],XRP[0.0000000050406000] |
| 01841599 | BTC[0.0000000027462000],CRO[0.0000000041300000],DOTD[0.0000001000000000],SOL[0.0000001295977008],USD[0.0000176165671],USDT[0.000000045267774] |
| 01841603 | INTER[0.0764590000000000],REEF[450.0000000000000000],USD[0.0744598837500000],USDT[0.0000000448605552] |
| 01841604 | AVAX[0.0097309608529208],ETHBULL[55.5830000000000000],GRT[0.6492000000000000],SOL[0.0039783000000000],USD[1.0015964693165556],USDT[0.0000000662823921],XTZBULL[10974463.7200000000000000] |
| 01841607 | BNB[0.8980001000000000],BTC[0.0000000093723986],USD[0.0022227401913178],USDT[0.0000000072817900] |
| 01841610 | BTC[0.0000000059943900],GBP[0.0000000050617372],USD[0.8080484044439156],USDT[0.0000000021912334] |
| 01841611 | BNB[0.0000000028536690],SOL[0.0012333000000000],USD[0.0001183029612121],XRP[0.0000000024561387] |
| 01841613 | LUNA2[0.1281895298000000],LUNA2_LOCKED[0.2991089028000000],LUNC[27913.5400000000000000],USD[0.0028703125389657],XRP[905.3011637400000000] |
| 01841623 | ATLAS[49.9900000000000000],LUNA2[0.0000918475620000],LUNC[0.0002143109780000],USD[-0.0108562504565088],USDT[38.9797364505530512] |
| 01841624 | ATLAS[1000.0000000000000000],IMX[70.0000000000000000],USD[0.1779374818130408] |
| 01841627 | USD[0.0000000094500000] |
| 01841628 | ATLAS[594.9151922700000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FTM[272.4968418600000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0100000334946601] |
| 01841631 | ATLAS[4220.0000000000000000],DODO[26.7000000000000000],SLP[1200.0000000000000000],USD[0.0939369141595638],USDT[0.0012297486651756] |
| 01841633 | DOGEBULL[7.6715421300000000],USD[8.2101200840250000],USDT[0.0010210000000000] |
| 01841638 | BNB[0.0200002000000000],ETH[0.6400000029056100],LUNA2[18.5213346600000000],LUNA2_LOCKED[43.2164475400000000],NEAR[0.2030000000000000],TRX[0.0004840000000000],USD[-0.1334432062368169],USDT[0.000000256747480] |
| 01841639 | BAO[0.0000000100081600],TRY[0.0000000100081600] |
| 01841641 | SOL[0.0000000050000000],USD[0.1111203989715119],USDT[0.0000000137121219] |
| 01841644 | TRX[0.0000010000000000],USD[0.0074012520000000],USDT[0.0675974684500000] |
| 01841647 | BTC[0.0281000000000000],FTT[5.8989380000000000],LTC[1.5197346080000000],USD[0.0000000098817500],USDT[2118.0039590094273960] |
| 01841649 | AKRO[1.0000000000000000],ETH[0.0515617200000000],ETHW[0.0515617200000000],USD[0.0001100558161604] |
| 01841650 | AVAX[0.0000000527684671],BNB[2.0000000000000000],BTC[0.0000036211680500],ETH[150.9715000000000000],ETHW[150.9715000000000000],FTT[150.9715000000000000],LUNA2[0.0024267980970000],LUNA2_LOCKED[0.0056625288920000],TRX[0.0004900000000000],USD[0.000168112128319],USTC[0.343525000000000] |
| 01841654 | BNB[0.0000001000000000],GOG[289.0000000000000000],IMX[6.5000000000000000],SPELL[8700.0000000000000000],USD[0.4420877462781024],USDT[0.0000000120552806] |
| 01841655 | ATLAS[1000.0000000000000000],BNB[0.1945000000000000],USD[12.0100780545750000] |
| 01841656 | USD[30.0000000000000000] |
| 01841663 | FTM[0.0000056708450],FTT[0.0438188022233000],SOL[0.0000000076258853],USD[0.0000005825962908] |
| 01841664 | POLIS[10.0000000000000000],USD[0.0000000050000000] |
| 01841666 | ETHW[0.0000000049489407],USDT[0.0000000000000000] |
| 01841668 | USD[0.0000000105279980],USDT[0.0000000032278000] |
| 01841669 | BNB[0.3361255100000000],FTT[52.4126682300000000],TRX[127.4054585000000000],USD[0.0000038844781144],USDT[15.2198717821136935],WRX[20.6142490400000000] |
| 01841671 | FTT[6.9686000000000000],UNI[0.0458319100000000],USD[0.0000000070000000] |
| 01841675 | USD[1.2730795350000000] |
| 01841677 | ATLAS[18807.4806000000000000],FTT[12.2909874600000000],MNGO[5946.9171584042003655],PERP[53.7621617500000000],RAY[120.0000000000000000],SOL[73.5400000000000000],SRM[238.0000000000000000],STEP[1303.7000000000000000],USD[6.3107522282950000],USDT[0.0000000930581634] |
| 01841679 | USDT[0.0000000073600000] |
| 01841682 | BNB[0.0000000038000000],BOBA[2.5000000000000000],BTC[0.0004734183769959],ETH[0.0007727000000000],ETHW[0.1880772700000000],FTT[40.2000000000000000],NFT[5638921951338114851][1],OMG[2.5000000000000000],TRX[0.1009430000000000],USD[36.8920432310868125000],USDT[0.0000000266633927] |
| 01841686 | ATLAS[6769.8332937800000000],SOL[0.0000010000000000],TRX[0.0000400000000000],USD[0.0000000787164889],USDT[0.0000000099011823] |
| 01841687 | USD[0.2975068700000000] |
| 01841690 | FTT[0.0253785555035495],USD[0.8201146305000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01841696 | USD[13.6798755799805536],USDT[9895.7162500029733658] |
| 01841700 | USD[0.0430738200000000] |
| 01841704 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],LINK[7.433209330000000],MATIC[160.035466010000000],USD[0.0018270477461474] |
| 01841705 | TRX[0.000020000000000],USD[0.000000076500000],USDT[0.000000012387236] |
| 01841712 | NFT (365583479938896020)[1],NFT (425717980591902160)[1],NFT (438921943699492565)[1],NFT (516665871321914172)[1],NFT (542573901626751174)[1],NFT (543226721761782614)[1],NFT (574417076251848828)[1],RAY[0.454306000000000],TRX[0.340453000000000],USD[48.829533766200000],XRP[0.135329410000000] |
| 01841714 | ATLAS[6295.051606510000000],USD[0.000000102879198],USDT[0.000000091532236] |
| 01841715 | ATLAS[41.701897590000000],TRX[0.000001000000000],USD[0.000000007154417],USDT[0.000000019114952] |
| 01841718 | ATLAS[0.008684130000000],SHIB[0.020000000000000],USD[0.028787127600000],USDT[0.000000015000000] |
| 01841720 | BTC[0.000000015333976],ETH[0.000000079436637],EUR[0.000000012400000],UNI[0.000000076272683],USD[19.373600437468799],USDT[0.000000200106959],XRP[0.000000096841475] |
| 01841722 | USD[0.000000012416373],USDT[0.000000077768344] |
| 01841724 | USD[8.8002303200952929] |
| 01841728 | ATLAS[5498.724974210000000],TRX[9.000000000000000],USD[5.0766749766250000],USDT[0.000000098904507] |
| 01841729 | BIT[247.995600000000000],BTC[0.0084997600000000],EUR[12.000000000000000],SOL[3.4100000000000000],USD[1.8959602425000000] |
| 01841734 | CEL[61.580800000000000],POLIS[0.0850850000000000],USD[0.0447845066875000],XRP[0.5970000000000000] |
| 01841735 | ATLAS[7610.000000000000000],POLIS[300.000000000000000],USD[0.0164538352500000],USDT[0.000000131405996] |
| 01841739 | USD[30.0000000000000000] |
| 01841741 | BF_POINT[200.000000000000000],CRO[0.0101737100000000],EUR[0.000000060012794],GRT[0.0031395200000000],SHIB[48.2898394000000000],SOL[0.0000197413606848],TRX[0.0373041400000000],USDT[0.000000094632967],WAVES[0.0001494700000000],XRP[0.000000021931654] |
| 01841744 | ALGO[0.530000000000000],ATOM[0.680000000000000],BTC[0.000099336520000],EUR[0.000000075565368],FTT[35.691494020000000],LUNA2[0.489006201900000],LUNA2_LOCKED[1.141014471000000],LUNC[106482.130000000000000],MNGO[520.000000000000000],MTA[78.000000000000000],SOL[0.000000022000000],USD[0.344364027691852],USDT[0.000000033530699] |
| 01841748 | FTT[0.100000000000000],TRX[0.000002000000000],USD[65.095192151024828],USDT[196.907894311137298] |
| 01841751 | APT[0.000000022000000],AUD[0.000000083598493],FTT[0.000127758052878],SOL[7.017621920000000],SRM[0.004429350000000],SRM_LOCKED[0.056872830000000],USD[0.000010316155501],USDT[126.834814016063091] |
| 01841752 | ATLAS[91.072050650000000],USD[0.000000045163487],USDT[0.000003098717542] |
| 01841759 | AAPL[0.007344930000000],CHZ[9.914000000000000],USD[1.130625471029018],USDT[0.000000027967162] |
| 01841760 | USD[23.1360723600000000] |
| 01841764 | ATLAS[19539.508000000000000],TRX[0.410751000000000],USD[0.0058108042500000] |
| 01841765 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.0002237972954522],USDT[0.000000003550220] |
| 01841767 | USD[0.000000044000000] |
| 01841771 | BTC[0.002096850000000],ETH[0.088983980000000],ETHW[0.088983980000000],GODS[0.086698000000000],IMX[58.889506000000000],MATIC[2.179977160000000],SOL[1.919654400000000],TRX[0.000008000000000],USD[4.009091744523 4296],USDT[0.5549500000000000] |
| 01841775 | POLIS[722.800000000000000],TRX[0.000011000000000],USD[0.0016553265000000],USDT[699.200000000000000],XRP[0.9630000000000000] |
| 01841782 | AMPL[0.000001400000000],GAL[0.050720000000000],LOOKS[0.960800000000000],LUNA2[0.000039402604100],LUNA2_LOCKED[0.000019394095600],LUNC[8.580000000000000],SOL[0.000000018861406],SPELL[76.031192761997050 2],USD[1.787630387137870],USDT[9332.848179281669915],WRX[0.886000000000000] |
| 01841786 | BUSD[266.414396160000000],FTT[19.396508000000000],SOL[0.000001000000000],USD[0.000010000000000],USDT[270.836000009828 7880] |
| 01841787 | FTT[0.013120964272000],USD[21.077018473457500 0] |
| 01841788 | USD[1.4588337901037715],USDT[0.000000057774430] |
| 01841790 | BNB[0.170000000000000],ETH[0.288946420000000],ETHW[0.288946420000000],FTM[0.971500000000000],SOL[0.007693400000000],USD[0.004109465574743 1],USDT[473.2193535461566082] |
| 01841791 | ATLAS[11000.000000000000000],GRTBEAR[191300.000000000000000],USD[0.0662969300000000] |
| 01841793 | SOL[612.655038750000000],USD[0.260240925814902 3],USDT[0.2835379471431581] |
| 01841794 | AAVE[0.008894200000000],BTC[0.000000077728300],ETH[0.000000045000000],FTT[0.098100000000000],MNGO[999.812850000000000],RAY[34.993549500000000],TRX[0.502326000000000],USD[178.926350747186605 4],USDT[0.0008488793055096] |
| 01841796 | AUD[0.000000006494000] |
| 01841797 | SLRS[20.393904590000000],USD[0.0000000062530238] |
| 01841798 | FTT[0.049302492686475 1],STEP[0.094082560000000],USD[0.1536007750792001],USDT[0.0000000063813581] |
| 01841801 | MATIC[5.000000000000000],USD[0.0075749586325000],USDT[0.0000000092000000] |
| 01841804 | BAND[20.000000000000000],COMP[2.000000000000000],ENJ[325.000000000000000],ETH[0.077000000000000],ETHW[0.077000000000000],OXY[500.000000000000000],RUNE[25.000000000000000],SOL[0.0025000000000000],USD[0.015491726146 3128],USDT[0.000000122450755] |
| 01841809 | ATLAS[3250.000000000000000],EUR[14.470249050000000],USD[0.000000006016730] |
| 01841811 | AMPL[0.000000003293339],USD[90.049559294505564 8] |
| 01841812 | ATLAS[120.000000000000000],USD[2.372753708400000],USDT[0.009306000000000] |
| 01841817 | USD[0.0065000096545136],USDT[0.000000012667700] |
| 01841822 | USD[254.0318303675220839] |
| 01841823 | USD[0.084123630000000] |
| 01841824 | ATLAS[6751.249693307948297 2],USD[0.015986307312 5000],USDT[0.801921242500000] |
| 01841826 | FTM[13.997200000000000],USD[0.0553230150000000],USDT[0.000000035000000] |
| 01841827 | USD[0.000000070315438] |
| 01841830 | USD[0.0000000542058636],USDT[0.0000000089736982] |
| 01841834 | BTC[0.0007583595103 00],CLV[0.000000057330580],DOGE[0.746771800000000],FTM[0.774772298624674 0],FTT[1.2959721712291866],LOOKS[0.000000009192000],NEAR[11.600000000000000],REEF[0.000000071059439],SHIB[28219.789305300000000],USD[0.1237982355784730],USDT[0.000000047402126] |
| 01841835 | AUDIO[0.000001129737],BTC[0.000000088792868],IMX[35.000000000000000],MBS[55.000000000000000],SOL[0.0706648311827536],USDT[0.106200007459120 0],USD[0.000000053576510] |
| 01841836 | 1INCH[3.578166890000000],FTT[0.300000000000000],KSHIB[296.178526930000000],SOL[0.339881270000000],USD[12.9177977537500000],USDT[35.000000001316091 9] |
| 01841838 | SOL[0.000000066860296],USD[0.000001017721714] |
| 01841839 | ALGOBULL[6090.300000000000000],BULL[0.029994762000000],ETHBULL[0.714978635540000],FTT[9.998243200000000],LTCBULL[1749.694450000000000],LUNA2[0.000000600000000],LUNA2_LOCKED[10.841457380000000],SRM[201.650346650000000],SRM_LOCKED[1.450250130000000],TRX[1655.000060000000000],USD[0.701.830160838277541],USDT[0.000000019476742 0],XRPBULL[5499.127000000000000] |
| 01841844 | ATOM[7.046004530000000],AVAX[2.961364280000000],BNB[1.613431500000000],BTC[0.320537197000000],ETH[1.007165830000000],ETHW[0.883493550000000],FTT[1.633856190000000],MATIC[81.692807200000000],NEAR[15.419517470000000],SOL[1.889146200000000],TRX[1093.662459720000000],USD[5.230355160000000 000] |
| 01841851 | ATLAS[989.821400000000000],MATIC[0.000000026098500],USD[0.392193637962500 0],USDT[0.0000005747005057] |
| 01841853 | RUNE[15.497055000000000],USD[0.4758122629380000] |
| 01841853 | AURY[5.000000000000000],GOG[409.000000000000000],POLIS[0.0975400000000000],USD[0.2949412660000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01841856 | AKRO[2.000000000000000000],BAO[1.000000000000000],EUR[0.000000924035566446],FRONT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000] |
| 01841859 | AMPL[0.000000070733079],BNB[0.000000004988977],EUR[0.000081837675150],FTM[0.000000066529182],SOL[0.000000075297600],USD[1134.967097264631969],USDT[0.000000008814448],USTC[0.000000000010419386] |
| 01841861 | BTC[0.000000002899894],LUNA2[0.074791617340000],LUNA_LOCKED[0.174513773800000],LUNC[16286.032142000000000],POLIS[10300.268434193268790],USD[10300.268434193268790],USDT[0.000000100480733],USDT[0.000000084782237] |
| 01841863 | ATLAS[1935.900000000000000],CRO[762.428030010000000],LUNA2[0.000163777364800],LUNA2_LOCKED[0.000382147184500],LUNC[35.662866000000000],MANA[167.527767440000000],SAND[106.227191640000000],SHIB[12844484.609033880000000],SOL[0.001953230000000],TONCOIN[243.262280000000000],UNI[0.095849740000000],USD[0.087484818480969],USDT[0.244140271577930] |
| 01841865 | EUR[0.000000014809704],FTT[0.000000003996769],SPELL[0.000000026413364],USD[0.062020136317190],USDT[0.000000012112571] |
| 01841868 | USDT[1726.984161184836 2185] |
| 01841871 | ATLAS[2300.000000000000000],GRTBEAR[55300.000000000000000],KIN[570000.000000000000000],USD[0.469226149164291 8],XRP[0.000000051404496] |
| 01841875 | BAO[1.000000000000000],USDT[0.000001302602708 8] |
| 01841876 | USD[0.000000104784316] |
| 01841877 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000581009 9904] |
| 01841880 | BTC[0.502743812765491 1],BULL[0.000044790000000],FTT[0.000001304482231868],FTM[0.000000053186300],FTT[55.641731120382 2000],LUNA2[2.804225009000000],LUNA2_LOCKED[6.543191688000000],LUNC[0.000000058989500],MATIC[0.071993717978970 0],USD[381.784329059685135],USDT[11932.966206048529 8200] |
| 01841881 | ASD[0.000000004000000],BTC[0.000000030000000],ETH[0.000000002705662],FTM[0.000000044481390],LINK[0.000000021640565],PERP[0.000000090800000],SHIB[0.000000049217 79],SOL[0.000000062153225],SPELL[0.000000049503240],SUSHI[0.000000285701 08],USD[0.000000837527 2790] |
| 01841883 | MATIC[0.000000001111454 4],USD[0.000000001197532 96],USDT[0.000000005760 7893] |
| 01841884 | EUR[1.658784609584455 5],MNGO[9.996400000000000],SUN[0.000128420000000],USD[-0.696530884926754 4],USDT[0.003617100000000] |
| 01841885 | ATLAS[44.150024395626001 6],USD[0.000000002868493 6] |
| 01841889 | BNB[0.000000002000000],BTC[0.000000086103358],POLIS[0.0000000079162880],USD[0.000000062160346],USDT[0.000000004524112 7] |
| 01841890 | USD[0.000000224929 62] |
| 01841891 | FTT[0.033784408724366 3],HNT[0.099540000000000],USD[0.000000069428009],USDT[0.000000001999 016] |
| 01841894 | TRX[0.000001000000000],USD[0.044944291849 9752],USDT[0.000000030816 410] |
| 01841896 | ATLAS[42.425085110000000],CRO[34.620926780000000],FTM[6.380886210000000],USD[-1.902484124023022 5],USDT[1.834889310279 7946] |
| 01841898 | USD[0.000001206588 28],USDT[0.000000009 5387520] |
| 01841904 | MER[3318.192200000000000],STEP[0.035180000000000],TRX[0.000010000000000],USD[3.860753730000000],USDT[0.000000100295868] |
| 01841908 | ATOM[0.000000058594400],BCH[0.000000006702 7100],BNB[0.000000008491 2500],BTC[0.000000233236264],CEL[0.000000009852 8500],DOT[0.000000039361800],ETH[0.000000136833700],FTM[0.000000013813070 0],LINK[0.000000010575100],LTC[0.000000129791 100],RSR[0.000000084391200],RUNE[0.000000039964500],SNX[0.000000010857400],SOL[0.000000216219472],USD[0.002011680235471 9],XRP[0.000000012672980 0] |
| 01841912 | ATLAS[11672.847384560000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000008000000000],USD[65.433752560051244 7],USDT[0.854970586330 1886] |
| 01841914 | AXS[0.097663508726443 3],BRZ[18.096136942944058],BTC[0.002202660838393 0],DOGE[0.999919972000000],ENJ[48.982800000000000],ETH[0.005998800000000],ETHW[0.005998800000000],FIDA[38.992200000000000],FTM[64.987000000000000],FTT[0.000046390000000],GBP[0.999800000000000],GMT[0.998374778418 5580],SRM[2.996900000000000],TRX[168.077182118784 0000],USD[0.266020047142844],USDT[0.006652217500000],XRP[23.000000000000000] |
| 01841916 | ATLAS[0.000000026107862],BAO[4.000000000000000],BNB[0.000000064575900],KIN[3.000000000000000],POLIS[0.000000028190043],SOL[0.000000068680104],UBXT[1.000000000000000],USDT[0.000001548621383] |
| 01841917 | FTT[0.400725925517 5700],POLIS[100.074084000000000],USD[0.343295925255 0000] |
| 01841918 | ATLAS[0.000000076908488],BTC[0.000000056645262],FTT[0.000000016356900],LOOKS[0.000000095537048],POLIS[0.000000009431781],SOL[0.000000013724540],USD[0.001143265438 8547],USDT[0.000000068226740] |
| 01841920 | FTT[0.000000042855600],USD[18.181459895140703 8],USDT[0.000000119676344] |
| 01841922 | USD[0.100000000000000],USDC[100.000000000000000] |
| 01841926 | ATLAS[999.810000000000000],FTT[0.096454574 5796000],STMX[1619.692200000000000],USD[0.8411464791750000] |
| 01841927 | ATLAS[0.000000016294574],BNB[0.000000054814604],ETH[0.000000007356787],FTT[0.000000079850725],MER[0.000000003108494],SOL[0.000000087114240],USD[0.000000093466442],USDT[0.000000035398 732] |
| 01841929 | USD[0.000012935579040] |
| 01841933 | USD[0.000000060541691],USD[0.000000068 15316] |
| 01841939 | ATLAS[1812.884349750000000],BTC[0.016500001060000],EUR[1.514639153969 5191],POLIS[40.498986350000000],USD[0.000000055441527] |
| 01841941 | USD[0.219795187106 0478],USDT[0.000000009 041768] |
| 01841946 | FTT[0.226303821620 4386],KIN[1.000000000000000] |
| 01841947 | BNB[0.004331350000000],SOL[3.090246450000000],USD[-0.922558282397 5538],USDT[0.000789479500000],XRP[0.450000000000000] |
| 01841954 | ETH[2.140000000000000],USD[3.234177876444 44172] |
| 01841955 | NFT [4401460187924968 00][1],USD[0.068313172503 2071],USDT[-0.062355995869 4026] |
| 01841956 | BTC[0.000703500000000],MEDIA[0.003472400000000],SOL[0.001163970000000],SUN[2587.083000000000000],TRX[317.042803000000000],USD[2476.613501736207 8741],USDT[3805.027232831836 6788] |
| 01841959 | ATLAS[2445.800000000000000],DFL[2359.070574860000000],ETH[0.000000030074840],FTT[0.000000011426746],FTT[0.000000043708 4797],LUNA2[0.000000037084797],LUNA2_LOCKED[0.000000087053 1193],LUNC[0.000000008125291695],TRX[0.000779000000000],TRY[15.644870400000000],USD[0.071653443624 6847],USDT[0.005905733934 7965] |
| 01841960 | BNB[0.013596190000000],FTT[12260393697086 14],LUNA2[0.010035540170000],LUNA2_LOCKED[0.234162603900000],LUNC[2185.260000000000000],USD[-0.306506314607 8544],USDT[0.000000050250 31] |
| 01841961 | AKRO[1.000000000000000],ATLAS[839.968696435720424],BAO[1.000000000000000],CHZ[0.000006521000000],DENT[1.000000000000000],ERTH[0.000002180000000],FIDA[0.000053360000000],KIN[4.000000000000000],OXY[0.000799660000000],TRX[2.000001000000000],UBXT[2.000000000000000],USD[0.000013325899013 3],USDT[0.000013325899 0013] |
| 01841964 | FTT[0.000000044000000],GALA[0.000000080000000],MATIC[0.000000043927219],SAND[0.000000065512217],SOL[0.000000080000000],SRM[0.000000020000000],USD[0.000000074092635],USDT[0.000000058239136] |
| 01841967 | USDT[0.000000062609197] |
| 01841968 | AURY[880.998400000000000],FTT[0.205194650239598 1],MATIC[16763.000000000000000],SNX[0.031320000000000],SOL[0.140000000000000],USD[0.047617370060 3079],USDT[0.000000034978002] |
| 01841973 | AURY[9.813800000000000],TRX[0.000010000000000],USD[0.000000004160041],USDT[1.943032395000000] |
| 01841976 | AKRO[2.000000000000000],ATLAS[9.387005710000000],BAO[1.000000000000000],DENT[1.000000000000000],FIDA[0.951858010000000],KIN[1.000000000000000],POLIS[0.009763760000000],RSR[1.000000000000000],SXP[1.048703680000000],TRX[1.000001000000000],USDT[0.000000018317917] |
| 01841978 | ATLAS[2445.800000000000000],AURY[5.498871640000000],BRZ[0.000000098142180],KIN[2.000000000000000],POLIS[2.361852512291695],TRX[1.000000000000000],USDT[0.000000123703788] |
| 01841979 | EUR[0.439940000000000],RUNE[0.091150000000000],SOL[0.000000010000000],USD[-0.276580430500000],USDT[0.007563000000000] |
| 01841980 | USD[0.661018307240000],USDT[0.000000011090377] |
| 01841982 | ATLAS[1009.821471918800000],POLIS[6.451379034240000] |
| 01841983 | BTC[0.000312000000000],USD[0.000000007672167 84] |
| 01841984 | POLIS[10.000000000000000],SOL[0.160000000000000],SPELL[1300.000000000000000],USD[2.447135198000000] |
| 01841985 | POLIS[12.280767720578000] |
| 01841986 | FTT[0.042741280000000],POLIS[0.050000000000000],USD[0.312385751551385 6],USD[0.05993004000000] |
| 01841989 | APE[4.999146400000000],AURY[4.000000000000000],BTC[0.095904563812291 0],ETH[0.896572790403720 0],ETHW[0.730723734000000],MATIC[30.974481768000000],POLIS[25.997400000000000],RUNE[5.699816295544948 0],USD[1931.556216028420401 2],USDT[0.000001105202905 1] |
| 01841991 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.004951009522655],USDT[0.000000005214491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01841992 | SPELL[0.000000002755000],USD[0.000000033927100],USDT[0.000000046756446] |
| 01841993 | AURY[11.000000000000000],USD[3.302486395000000] |
| 01841994 | AKRO[1.000000000000000],ATLAS[4723.939893563208000] |
| 01841995 | SPELL[8.668574965840700],USD[0.000000092030485],USDT[0.000000051751028] |
| 01841996 | POLIS[0.482830500000000],USDT[0.000000044709972] |
| 01841997 | AURY[0.000000052000000],BRZ[0.002018200000000],FTM[0.000000097652206],GENE[0.000000068286075],GOG[0.000000048623006],LUNC[0.000000012000000],MATIC[0.000000082327912],NEAR[0.000000041703852],TRX[0.000253000000000],USD[0.000000165301047],USDT[0.000000028489221] |
| 01841998 | AURY[0.526300660000000],USD[1.300638775465800],USDT[0.000033956701820] |
| 01842000 | FTT[0.039447762899276],SOL[0.159968000000000],USDT[78.000000000000000] |
| 01842001 | AURY[4.000000009000000],BTC[0.001700000000000],GENE[23.1000000000000000],USD[0.436757116285606],USDT[0.004618011201980] |
| 01842002 | BLT[13.800000000000000],FTT[0.069733000000000],SOL[0.350000000000000],USD[0.000000022776238],USDT[0.162588301179697] |
| 01842003 | USD[25.000000000000000] |
| 01842007 | AURY[3.999200000000000],FTT[0.218192225420000],IMX[2.999400000000000],POLIS[13.397320000000000],SPELL[3899.500000000000000],USD[0.000002816397327] |
| 01842008 | AURY[1.999600000000000],POLIS[0.023459515665804],SPELL[3699.880000000000000],USD[1.214758021930360] |
| 01842009 | ATLAS[9.954000000000000],USD[0.000000050987640],USDT[0.000000065903136] |
| 01842010 | POLIS[23.499180000000000],SPELL[800.000000000000000],TRX[0.000001000000000],USD[24.251001960000000],USDT[0.000000063340350] |
| 01842011 | AURY[0.000000006364856],AXS[0.000000095378032],BTC[0.000000048399887],CRO[0.000000001319100],CRV[0.000000034142108],MBS[283.000000000000000],POLIS[422.033643469970600],SPELL[0.000000028050387],USD[0.427440432594708] |
| 01842012 | CEL[0.000000006593020],USD[0.000000048481321] |
| 01842013 | BNB[0.000000098024293],SOL[0.000000070000000],USD[0.000028232503608] |
| 01842014 | ETH[0.000000088088253],POLIS[0.000000098092449],SPELL[0.000000073280000],USD[0.000001019545216] |
| 01842017 | ATLAS[520.000000000000000],AURY[1.000000000000000],MANA[8.000000000000000],POLIS[7.000000000000000],SPELL[1000.000000000000000],USD[1.399544258250000] |
| 01842018 | BTC[0.000000095900000],BUSD[50.000000000000000],ETH[0.775722200000000],FTT[0.146973390591816],LUNA2[0.015872005020000],LUNA2_LOCKED[0.003703467838000],USD[1.669505311494205],USDT[0.000000078508036] |
| 01842019 | USD[0.008256716052996B],USDT[0.000000017236841] |
| 01842020 | AURY[51.144856330000000],GENE[9.031980000000000],GOG[641.736381600000000],RSR[1.519437180000000],USD[0.000000079173410] |
| 01842022 | SOL[0.000000012398000],SPELL[0.000000009472920],USD[0.000000202590512] |
| 01842024 | BTC[0.000000094317852],SOL[0.000000046000000],USD[0.000000041174234],USDT[0.000000039028052] |
| 01842025 | TRX[0.000001000000000],USD[2.041871738737500],USDT[0.010000000000000] |
| 01842029 | BTC[0.000000021771000],FTT[0.006907779711876],LTC[0.589874600000000],POLIS[0.084916090000000],SOL[0.003157130000000],USD[0.626324316509166],USDT[0.123692444750000] |
| 01842030 | AURY[30.600000000000000],POLIS[20.089840000000000],SPELL[12299.420000000000000],USD[0.773921964042912B],USDT[0.000000050375304] |
| 01842031 | USD[0.000000030195969] |
| 01842033 | AGLD[0.000000051195671],ATLAS[0.000000031701908],BTC[0.000000062600032],ETH[0.000000077072800],POLIS[0.000000096241120],USD[0.000001371107692B],USDT[0.000000584899763] |
| 01842037 | ATLAS[40.000000000000000],LTC[0.008000000000000],POLIS[25.800000000000000],USD[2.170974931000000],USDT[0.000000015862850] |
| 01842038 | AURY[0.000000066446226],BNB[0.000000010000000],BRZ[0.003951457687858],POLIS[0.000000022821376],USD[0.000000077836010],USDT[0.000000057224730] |
| 01842040 | CHZ[59.988600000000000],USDT[0.200000000000000] |
| 01842041 | AURY[4.000000000000000],ETH[0.005180000000000],ETHW[0.005180000000000],SOL[0.159109758800000],USD[1.609449964250000] |
| 01842042 | USD[1.453250483150000000000] |
| 01842045 | BTC[0.056035519316875],SOL[3.470000000000000],USD[4000.000471155997467],USDT[1818.915295695738475] |
| 01842047 | AURY[0.000000018000000],USD[13.256649312000000000000] |
| 01842048 | POLIS[10.000000000000000],USD[12.742635510000000] |
| 01842049 | POLIS[4.308620795974390S],SLP[230.000000000000000],USD[0.438672920000000] |
| 01842050 | BRZ[0.006373910000000],ETH[0.000000011885722],FTT[0.177229069291300],GOG[0.974200000000000],LRC[0.000000100000000],LUNA2[0.000000030000000],LUNA2_LOCKED[14.312970940000000],TRX[0.000057000000000],USD[-0.000041128192795],USDT[22.478201100210315] |
| 01842052 | BRZ[0.999200000000000],USD[0.000000034188243],USDT[0.000000066533840] |
| 01842053 | AKRO[0.000000026264500],BAO[0.000000058957810],BTC[0.000000075117599],DENT[0.000000085125248],FRONT[0.000000019448500],GBP[0.001130783284198],KIN[0.000000038692940],RSR[0.000000012317376],TRX[0.036982500000000],UBXT[0.000000094934300],USD[0.000000087556861],USDT[0.000000049526329],XRP[0.003965000000000],ZRX[0.000000010000000] |
| 01842055 | TRX[0.000001000000000] |
| 01842056 | ATLAS[270.000000000000000],FTT[0.008357060000000],POLIS[76.294606760000000],SOL[1.029372220000000],USD[0.207889763171218] |
| 01842057 | BNB[0.000000054128641],POLIS[0.000000006826894],SOL[0.000000003612354] |
| 01842058 | ALPHA[89.982000000000000],ATLAS[1039.792000000000000],AURY[0.999000000000000],GOG[97.998000000000000],POLIS[20.994420000000000],SPELL[98.680000000000000],STEP[32.293540000000000],TRX[0.000001000000000],USD[0.117320005200000],USDT[0.000665900000000] |
| 01842059 | NFT (30281986303862708S)[1],NFT (31345699243525957)[1],NFT (40073394976942766B)[1],NFT (43193725662671640)[1],NFT (47737982147049596T)[1],NFT (48639695904389025)[1],NFT (51905240670594477)[1],USD[0.000055879591972],USDT[1.000000002473394] |
| 01842063 | AURY[4.272650240000000],SOL[0.300000000000000],USD[0.000000866691456] |
| 01842064 | GENE[8.300000000000000],GOG[323.000000000000000],LTC[0.003000000000000],USD[0.163469640000000] |
| 01842065 | AURY[5.080614170000000],BTC[0.000169000000000],SOL[0.460000000000000],USD[-0.008055309558491] |
| 01842066 | AURY[5.566551420000000],POLIS[0.000000006680000],USD[0.003537135419878] |
| 01842069 | AVAX[0.000000046734068],BNB[0.000000046687959],BTC[0.000000000673492],DYDX[0.000000062035000],ETH[0.000000097968971],FTM[0.000000044267365],FTT[25.041591270000000],HNT[16.000008463157560],JOE[0.000000036715201],MATIC[0.000000079795732],NEAR[0.000000093409432436],Q[0.000000100000000],USD[0.000000000282336],VFD[0.000000036931459] |
| 01842070 | AURY[2.298856390000000],POLIS[0.000000038715150],USD[0.000001500537411] |
| 01842072 | ATLAS[1329.734000000000000],POLIS[381.507316130000000],SPELL[2500.000000000000000],USD[4.338711647529962],USDT[0.000000058491400] |
| 01842074 | USD[0.769751562500000],USDT[0.000000037154560] |
| 01842075 | GOG[19.000000000000000],USD[0.153692461600000] |
| 01842076 | TONCOIN[241.000000000000000],TRX[0.000024000000000],USD[0.000000038548298],USDT[0.000000036482124] |
| 01842079 | AURY[19.000000000000000],SPELL[40.737392210000000],USD[76.578534429901028] |
| 01842080 | GOG[297.000000000000000],USD[0.002156838259953],USDT[0.000033949000645] |
| 01842082 | BNB[0.000000100000000],BTC[0.000000004527500],USD[0.000000048044448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01842083 | USD[5.000000008143738B] |
| 01842084 | USD[25.0000000000000000] |
| 01842085 | ATLAS[249.625376250000000000],GENE[4.299480000000000],GOG[89.000000000000000],IMX[24.978040370000000000],POLIS[7.29234000000000000],ROOK[1.148000000000000000],SPELL[22098.120000000000000000],STG[20.000000000000000],USD[0.00745820027383] |
| 01842086 | ATLAS[8.740525618759936B],BNB[0.063703100000000],USD[0.00001908092179320] |
| 01842087 | AURY[0.000000041400000],AXS[0.000000001600000],BTC[0.000000080000000],CHZ[0.000000008299246000],ETH[0.137210000000000],GOG[492.059499346251288B],LOOKS[0.000000064570267],PERP[0.00000005276640000],POLIS[0.000000096144713],SAND[0.000000019094600],SPELL[0.000000035341981],USD[0.000000093283723],USDTB[0.000008889335859B],YGG[0.0000000294826700] |
| 01842088 | AURY[0.000000050874630],BTC[0.000000072402416],POLIS[0.000000042165670] |
| 01842090 | GOG[81.000000000000000],USD[0.406187368797707B],USDT[0.009780619560000] |
| 01842091 | ATLAS[89.98600000000000000],USD[0.5793827805000000] |
| 01842092 | ATLAS[0.00000005035800B],BNB[0.0000000031496?5],FTT[0.003695831233180?5],POLIS[0.00000002404385?5],USD[0.1472214125000000] |
| 01842093 | ALICE[2.799440000000000],ALPHA[34.000000000000000],BADGER[1.039792000000000],BTC[0.004200000000000],DYDX[2.300000000000000],ENJ[14.000000000000000],FTM[15.000000000000000],MANA[12.997400000000000],PERP[2.200000000000000],POLIS[35.118121640000000],SAND[12.99740000000000],SOL[0.19997289000000000],SUSHI[3.000000000000000],USD[0.00545900000000000] |
| 01842094 | BTC[0.000061875610000],ETH[0.002715867912141],ETHW[0.002715867912141],SOL[2-0.000000020000000],USD[8.041982277175637?4],USDT[0.000000007086566] |
| 01842096 | AURY[1.0000000000000000],GENE[2.10000000000000000],GOG[35.00000000000000000],POLIS[5.000000000000000],SPELL[1000.000000000000000],USD[0.19964948346550001],USDT[0.0041555900000000] |
| 01842099 | POLIS[0.006732370000000],USD[0.0000000788525B4],USDT[0.000000005177187?2] |
| 01842100 | AURY[3.000000000000000],GOG[34.000000000000000],SLP[9.996000000000000],USD[0.4633947815000000] |
| 01842102 | AKRO[4.000000000000000],AXS[0.000037014653135?0],BADGER[0.000000007757124?3],BAO[20.000000000000000],BRZ[0.000000081045546],BTC[0.000000069299654],DENT[4.000000000000000],ETH[0.000014151585612?1],ETHW[0.000014151585612?1],FIDA[0.000000014000000],GOG[3116.76965238098904?57],IMX[0.000000038020272],KIN[12.000000000000000],MANA[0.004817099339043?2],POLIS[0.007077001745000],RSR[5.000000000000000],SOL[0.000074332020787?4],SPELL[0.648289540379846?9],TRU[1.0000000000000000],TRX[5.000000000000000],UBXT[6.000000000000000],USD[0.000000102102318] |
| 01842103 | SOL[0.000000010000000],SPELL[0.000000015400550],USD[0.000000040660717] |
| 01842104 | SOL[0.105141264500000],USD[0.0000000769401132],USDT[3.0000002151022158] |
| 01842106 | POLIS[19.676060000000000],USD[0.7706450000000000] |
| 01842107 | BNB[0.000011700000000],USD[1.537774588807197?1],USDT[0.0000000067003036],XRP[0.000000049939338] |
| 01842108 | ETH[0.071553762592686],GENE[0.000000020163394],GOG[0.000000004253200?0],MATIC[0.000000028935400],PERP[0.000000058208466],SOL[0.000000076377262],SRM[0.000000010154575],USD[0.0000860648165700],USDT[0.000000063858684] |
| 01842110 | AURY[4.000000000000000],USD[5.325883130000000] |
| 01842111 | BNB[0.000000100000000],FTT[0.030360031518977?0],USD[0.000000001633870] |
| 01842112 | USD[0.207705229375000],USDT[0.0000000023687984] |
| 01842114 | ATLAS[0.000000077290000],AVAX[0.0026512193163778],BRZ[0.002925300000000],BTC[0.000000007000000],LUNA2[0.0641268656200000],LUNA2_LOCKED[0.1496293531000000],LUNC[13963.760000000000000],POLIS[0.052850000000000],USD[0.0000000127123964],USDT[0.0071064087470740] |
| 01842115 | FTT[0.005927017344000],USD[0.000000005000000] |
| 01842116 | AURY[0.000000069994960],CHR[0.000000006627200],FTT[0.015158640429274?1],LUNA2[1.581639786000000],LUNA2_LOCKED[3.690492834000000],LUNC[0.000000002211106],POLIS[0.000000003260000],USD[0.000001914684730],USDT[0.000000004570560] |
| 01842117 | BTC[0.000491787667316?5],USD[0.000000485776408] |
| 01842118 | POLIS[10.000000000000000],USD[0.6947084250000000] |
| 01842119 | USD[0.000000010015066B],USD[0.000000035872040] |
| 01842123 | BTC[0.000000091485295],DYDX[0.000000001756480],ETH[0.000000005865096],FTM[0.715354981418263?5],LINK[0.000443490000000],LOOKS[0.000000098952200],POLIS[0.000000077179720],SAND[0.000000048545557],SOL[0.000000008000000],SPELL[0.000000018239180],SRM[0.004829520000000],SRM_LOCKED[0.05012680000000],TRX[0.000028000000000],USDL-13.0174800926455849000000000],USDT[162.9172184239405435] |
| 01842124 | POLIS[0.072018890000000],USD[0.6003981778179414] |
| 01842125 | USD[0.092728805059321B],USDT[0.0000000056348772] |
| 01842126 | ATLAS[109.958200000000000000],POLIS[12.997644000000000000],USD[0.063140635615000?0] |
| 01842127 | BTC[0.003356170895200],USD[0.0000638613166080] |
| 01842128 | GENE[12.330426780000000],GOG[286.310445000000000],SOL[1.598838400000000],USD[0.0000022507526697],USDT[0.0000000082460720] |
| 01842130 | ALPHA[0.002471030000000],AURY[0.000000035485576],BTC[0.000000279251050],CRO[0.000000044000000],ETH[0.000000075334818],ETHW[0.000000075334818],GENE[1.213451890257325],GOG[0.545524160000000],LINK[0.734545690000000],POLIS[0.000000099535774],USD[0.000000058162321],USDT[0.016705989691109?5] |
| 01842131 | CRO[0.000000084887910],GOG[366.119200380000000],TRX[0.000001000000000],USD[0.000000068023593],USDT[0.551561052372468?4] |
| 01842132 | ETH[0.000000029293408],FTM[0.000000009380000],FTT[0.063323296343917?3],USD[0.000000128951526] |
| 01842133 | AURY[4.000000000000000],POLIS[10.000000000000000],SOL[1.340000000000000],SPELL[4000.000000000000000],USD[3.752189220000000] |
| 01842137 | AURY[5.000000000000000],POLIS[10.000000000000000],SPELL[4700.000000000000000],USD[3.711042265000000] |
| 01842138 | BNB[0.000000083400000],BTC[0.000087300000000],USD[1.203686373650000],USDT[0.0088220000000000] |
| 01842139 | AURY[4.999030000000000],FTT[2.039593980000000],SOL[2.643347806090953?95],SPELL[2399.520000000000000],USD[0.4398338667804054] |
| 01842140 | USD[0.0049005330000000] |
| 01842141 | POLIS[3.200000000000000],USD[1.0409307752250000] |
| 01842142 | AURY[0.000000065565591],BNB[0.000000100000000],LINK[0.499905000000000],SOL[0.000000005000000],TRX[0.000001000000000],USD[0.500426996823436],USDT[0.000000006537071] |
| 01842144 | SPELL[71200.0000000000000000],TUSD[1.226052380000000],USD[0.0000000006205317] |
| 01842145 | USD[0.0001263940000000] |
| 01842147 | ALICE[0.000000038692864B],AURY[0.000000136597286],BAO[1.000000000000000],BTC[0.009680881797930],GENE[113.169591056426880],GOG[1137.116854324088708],POLIS[0.000000091550000],SPELL[0.000000031500000],USD[1019.695193870000000],USDT[82.0878861822506130] |
| 01842149 | ATLAS[2000.781000000000000],CRO[144.314476763295969],GOG[109.439686510000000],SOL[0.000000064400000],USD[0.3981854754255654],USDT[0.0000000051966999] |
| 01842152 | POLIS[29.994300000000000],USD[2.479592030000000],USDT[0.0000000062498657] |
| 01842153 | AKRO[1.000000000000000],POLIS[15.043708750000000],UBXT[1.000000000000000],USD[0.0000000503520625] |
| 01842154 | AURY[0.000000067920417],FTT[0.000000002141461?0],POLIS[0.000000074359739],SHIB[0.000000069124131],SPELL[0.000000003004155758],USD[0.119398097584812?7],USDT[0.0004184871259582],XRP[34.7409947409901520] |
| 01842156 | BNB[0.002673600000000],CRO[1207.118983121248000],FTT[7.405010422481000],GENE[15.065032376170000],GOG[359.308109401520000],IMX[74.921995281630000],POLIS[34.183525680800000],SPELL[0.000000097100000],SRM[0.794894500000000],USD[0.6563941722505212] |
| 01842157 | AURY[4.000000000000000],USD[8.660301760500000] |
| 01842161 | IMX[5.700000000000000],USD[0.0000000041964467],USDT[0.7993893779621600] |
| 01842162 | AURY[0.000000701000000],USD[0.000000003500000],USDT[0.000000915145222] |
| 01842164 | FTT[0.000000014908762],USD[0.047960380000000],USDT[0.0000000000328820] |
| 01842165 | SPELL[4878.720152500000000],USD[0.000000007120000] |
| 01842166 | GOG[854.000000000000000],USD[0.5960599210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01842168 | BTC[0.000000004499100],FTT[0.000000183378404],SOL[0.000000002159660],USD[-0.000000516108070707],USDT[0.000000125928598] |
| 01842169 | ATLAS[2549.702000000000000],POLIS[36.277380000000000],SPELL[4554.598505406140720],USD[0.474933086000000] |
| 01842171 | POLIS[0.096000000000000],SPELL[10000.000000000000000],USD[1.260773651500000] |
| 01842173 | BNB[0.000000001786426],USD[0.000000060703780] |
| 01842174 | BTC[0.000000095723335],USD[0.000000928537542] |
| 01842175 | AURY[5.546166840000000],USD[0.007779335409016] |
| 01842177 | BNB[0.000000032735580],FTM[0.000000008000000],USD[0.491412407311874],USDT[0.000000057030400] |
| 01842178 | GOG[0.004500000000000],USD[21.094401738502500] |
| 01842179 | NFT[33382126510879951],NFT[48950034063560853],NFT[53658590337135882],USDT[0.579988050000000] |
| 01842180 | USD[0.000000065564192],USDT[0.000000031382082] |
| 01842181 | POLIS[9.998000000000000] |
| 01842183 | ALCX[0.490928200000000],ATLAS[999.842000000000000],GODS[13.800000000000000],HT[0.011558520000000],IMX[9.700000000000000],OXY[39.995400000000000],USD[8.042179375844190],USDT[0.003218080000000] |
| 01842184 | AURY[0.000000010000000],DFL[0.000000008608815],FTM[0.000000075600220],GENE[0.000000000388960],POLIS[0.000000029685595],SOL[0.000000008321096],USD[8.003189262899288],USDT[0.000000242726584] |
| 01842185 | ATLAS[9.806000000000000],AURY[55.000000000000000],BADGER[0.008418000000000],IMX[20.095980000000000],POLIS[0.080220000000000],SPELL[4499.100000000000000],USD[0.888205851528000] |
| 01842187 | APE[4.100000000000000],ATLAS[0.000000036075876],AURY[7.000000000000000],GENE[2.100000000000000],GOG[99.000000000000000],LOOKS[16.000000000000000],RAY[24.453745290000000],USD[1.052048085403833] |
| 01842188 | GOG[209.000000000000000],USD[0.392373812000000] |
| 01842189 | AURY[0.000125180000000],POLIS[0.000000051990400],SOL[0.000000002705898],SPELL[0.046192155536050],USD[0.000000119744860] |
| 01842190 | BAO[3.998630000000000],ETH[0.016832280000000],ETHW[0.016626930000000],KIN[3.000000000000000],USD[0.558596297091386] |
| 01842191 | AMPL[0.085439496645456],ATOM[1.951425000000000],AUDIO[42.000000000000000],AVAX[0.600000000000000],ETH[0.000000011000000],FTM[96.000000000000000],GALA[102.058589010578396 4],LUNA2[0.435154736300000],LUNA2_LOCKED[1.015361051000000],MAPS[200.000000000000000],MATIC[115.661366560000000],NEARO.987786140000000],SAND[14.000000000000000],SOL[0.000000047293100],USD[30.750905390275931000],USDT[0.000000061776635],XRP[0.362597002895524] |
| 01842192 | BTC[0.0004294800000000],SPELL[17000.000000000000000],USD[1.691130910825000] |
| 01842193 | AURY[0.000000020000000],BTC[0.000000020000000],ETH[0.002004721488120],ETHW[0.000000001437700],FTT[0.000000019599039],GOG[0.000000009261313],USD[0.000001049406387],USDT[0.001557723937672] |
| 01842196 | POLIS[2.000000000000000],USD[0.744667382500000] |
| 01842197 | AURY[0.000000054800000],BTC[0.000000038929731],GOG[97.000000000000000],SOL[0.000000008724500],USD[0.147750884899329] |
| 01842198 | AURY[0.000000094225226],SPELL[0.000000019115200],USD[0.000000097013349],USDT[0.000000053053101] |
| 01842199 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000567163912785] |
| 01842200 | USD[1.255983527500000],USDT[0.000000015695029] |
| 01842201 | AURY[63.000000000000000],SPELL[2000.000000000000000],USD[9.866536732500000] |
| 01842203 | BTC[0.012499370000000],LINK[10.996400000000000],SOL[5.131354810000000],USD[0.264310937030000] |
| 01842204 | AURY[7.000000000000000],SPELL[4200.000000000000000],USD[12.966439288000000],USDT[1.953573400000000] |
| 01842205 | BRZ[0.080500000000000],SPELL[2702.954609610000000],USD[0.000000094746601] |
| 01842206 | GENE[0.092620000000000],LINK[0.099478000000000],RUNE[0.077000000000000],TRX[0.000010000000000],USD[0.000000080850000],USDT[0.7502035537500000] |
| 01842207 | AURY[0.271645310000000],USD[0.000000092038118] |
| 01842208 | POLIS[0.096100000000000],USD[0.070828734750000] |
| 01842209 | AVAX[0.000000008044610],BTC[0.000000037426421],FTT[0.000000051060172],GENE[0.861714600000000],GOG[14.734109110000000],LINK[0.000000088581388],LUNA2[0.005211751342000],LUNA2_LOCKED[0.012160753130000],LUNC[1134.869827480000000],SPELL[0.000000060000000],UNI[7.500000000000000],USD[0.000000035900366],USD[0.002181669233220] |
| 01842211 | USD[0.000000067640220],USDT[0.000000297246935] |
| 01842212 | AURY[0.000000006871665],FIDA[0.000000027685200],POLIS[0.000000019474346],USD[0.000000995240801] |
| 01842214 | BTC[0.000000006388898],HNT[0.606820654078402 4],SOL[0.000000022145768],USD[0.001374665535583] |
| 01842215 | POLIS[13.097380000000000],USD[0.240000000000000] |
| 01842216 | AURY[16.000000000000000],FTT[0.000000030810408],USD[0.000000011929860 5] |
| 01842220 | AURY[7.998400000000000],BOBA[36.800000000000000],BTC[0.018925550000000],SOL[0.057832505900000],SPELL[6600.000000000000000],USD[253.328010443291475 6] |
| 01842222 | FTT[0.000000002116200],USD[0.000000017988986] |
| 01842223 | PERP[0.000000085200000],TRX[0.000000003109075],USD[0.628767724413774 0],USDT[0.000391402500000] |
| 01842225 | GENE[16.518296205200426 5],GOG[124.288687438013020 0],SOL[0.540898970000000],USD[0.000001578138544] |
| 01842226 | GOG[0.000000012000000],TRX[0.000000096963700],USD[-9.831233274404675 8],USDT[20.669176859896461 6] |
| 01842227 | AURY[13.402135080000000],POLIS[0.000000099800000],SPELL[11450.032368272800000],USD[0.000001441540352] |
| 01842229 | AURY[0.000000002189228],BTC[0.000000052000000],FTT[0.085105774869971 4],GOG[986.089542323431581 0],POLIS[0.000000087897264],USD[0.014007504794478 3],USDT[0.000000007000000] |
| 01842233 | AAVE[0.689868900000000],APT[3.000000000000000],AURY[0.000000004053060],DOT[0.000000018800000],FTM[0.958010000000000],GOG[58.988790000000000],LUNA2[0.366248454700000],LUNA2_LOCKED[0.854579727600000],LUNC[0.001733800000000],MATIC[51.000000000000000],POLIS[19.100536080000000],SOL[0.086296364727564 5],SPELL[7353.964199640000000],TRX[0.970740000000000],USD[0.447996023495373 8],USDC[457.049871820000000],USDT[0.000000007544848 0],UST[0.893600000000000] |
| 01842236 | BIT[40.000000000000000],SPELL[8299.600000000000000],USD[134.662790447500000] |
| 01842237 | SOL[0.005342689064000],USD[0.000000002490304],USDT[0.000000175023377] |
| 01842238 | USD[0.837087936000000] |
| 01842240 | GOG[0.951000000000000],USD[0.000000003000000],YGG[0.970200000000000] |
| 01842241 | ETH[0.002477320000000],ETHW[0.002477320000000],POLIS[20.000000000000000],USD[0.000268266096148] |
| 01842242 | ETH[0.010207975548395 6],ETHW[0.000000051507328],USD[0.000001443880312] |
| 01842243 | ATLAS[10.000000000000000],GRT[1.989200000000000],POLIS[0.100000000000000],USD[0.000000094363694] |
| 01842244 | AURY[4.828565830000000],USD[0.000000984794479] |
| 01842245 | ATLAS[200738.005600000000000],MATIC[9.561400000000000],POLIS[3198.192228000000000],TRX[0.000160000000000],USD[3.244513306665690],USDT[0.000000062627616] |
| 01842249 | MATIC[0.000000045000000],USD[0.000000479125189],USDT[0.000000090233520] |
| 01842250 | AURY[0.000000054000000],BUSD[741.969025340000000],FTT[0.037582569027706 4],USD[0.000000014038700],USDT[0.000000094000000] |
| 01842252 | ETH[0.000000100000000],SOL[0.000000069908454],USD[0.000000091000000],USDT[0.00487746750000] |
| 01842253 | ATLAS[2073000.000000000000000],BTC[0.000000010000000],FTT[0.000002000000000],SHIB[0.000000002575964],SRM[0.760564230000000],SRM_LOCKED[439.352605790000000],USD[0.000000097413885],XRP[812.317562811915320 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01842254 | AURY[0.000000000632418],GALA[0.000000042500686],GOG[127.17725379906931564],USD[0.00000063954398] |
| 01842255 | GOG[109.32384073333800000],HNT[0.000000008622261],LTC[0.000000093661416],POLIS[0.000000085800000],SOL[0.000000066802300],SPELL[0.000000048120000],USD[0.26455768050000000],USDT[0.000000043499402] |
| 01842256 | BTC[0.000185963744798],USD[0.000000086559034] |
| 01842257 | AURY[4.999000000000000],SHIB[49990.000000000000000],USD[4.677940669500000] |
| 01842259 | AGLD[0.000000005111827B],ALPHA[85.729000000000000],ATLAS[0.000000001207836A],AURY[0.000000005244725],BNB[0.00000010000000],BTC[0.000000088269651],COMP[0.0000000059192255],ETH[0.000000059644796],FTM[0.000000061400000],FTT[0.000000036157929],GALA[0.000000026199660],HNT[0.0000000005068000 0],MXD[0.00000002972000],MANA[14.17037303371822221],MEDIA[0.0000000027716332],MTA[0.000000092412850],PERP[0.000000037000000],POLIS[22.05523530360296111],SAND[10.18956010173001116],SHIB[0.000000027780000],SLP[0.0000000001045756],SOL[0.001597489714093 2],SPELL[4859.28199919182480096],STEP[0.000000 00955342451,UNI[0.00000000747780111,USDT[0.000000004023342 6],USDT[0.0000000736625211] |
| 01842260 | SOL[0.000000045666380],USD[0.000000460923696] |
| 01842261 | POLIS[18.996200000000000000],USD[1.1955294270000000] |
| 01842263 | ATLAS[1858.966326166000000000],USD[1.3752178420000000] |
| 01842264 | POLIS[0.082000000000000],SPELL[23793.051584932000000000],TRX[0.000001000000000000],USD[1.155195789581 4950],USDT[0.000000075838760] |
| 01842265 | ATLAS[2029.856000000000000000],GODS[10.200000000000000],POLIS[18.298092000000000000],SLP[40.000000000000000000],USD[0.118060640075000 0] |
| 01842267 | GOG[21.000000000000000000],LTC[0.000000079840000],MATIC[-0.000000509652872],USD[0.2648821538180240] |
| 01842270 | SOL[0.000000043905340],USDT[0.5153482233066626] |
| 01842273 | USD[0.000000008886998] |
| 01842274 | ATLAS[0.000000007050000],BTC[0.000000014000000],ETH[0.000000062625890],ETHW[0.000000062625890],FTT[5.1576270700000000],LINK[96.700000000000000],SAND[60.000000000000000],USD[0.5239396053603758],USDT[0.000000083631516],YGG[30.000000000000000] |
| 01842276 | BNB[0.005346370000000],USD[0.0000000088231256],USDT[0.0063080000000000] |
| 01842277 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[1.000000000000000],USD[0.0000000087509906],USDT[0.000000006898593] |
| 01842278 | AKRO[4.000000000000000],ATLAS[8784.959164610000000],BAO[3.000000000000000],BTC[0.005360710000000],DENT[2.000000000000000],EUR[0.000000016242103],HXRO[1.000000000000000],KIN[4.000000000000000],POLIS[0.005530640000000],REEF[1923.207803900000000],TRX[1.000000000000000],USD[0.00000000221 00984] |
| 01842279 | GENE[0.093580000000000],GOG[1100.829000000000000],USD[0.000000035000000] |
| 01842280 | USD[0.000000050000000] |
| 01842282 | ATLAS[0.000000058820000],USD[0.000000056932976],XRP[96.905358710000000] |
| 01842283 | USD[0.000000029669237],USDT[0.000000064715560] |
| 01842285 | FTM[0.000000080000000],FTT[0.121067521782398 2],GOG[89.000000000000000],USD[1.4486630025323696],USDT[0.000000179623740] |
| 01842286 | POLIS[10.000000000000000],USD[9.1204484000000000] |
| 01842287 | FTT[0.000000038902350],GENE[138.400000000000000],GOG[1241.000000000000000],LUNA2[0.018369512400000],LUNA2_LOCKED[0.042862195600000],LUNC[4000.000000000000000],USD[1.5415693977018238000000000],USDT[0.000000099439242] |
| 01842288 | AAVE[0.016198390000000],AURY[33.000000000000000],POLIS[10.000000000000000],SPELL[16400.000000000000000],USD[7.0877072496529436] |
| 01842289 | AXS[7.200000000000000],BTC[0.000523800000000],POLIS[0.081700000000000],USD[9.6593382690000000] |
| 01842290 | AURY[2.000000000000000],GENE[1.500000000000000],GOG[21.813914270000000],PAXG[0.000095300000000],USD[0.000138827305750] |
| 01842293 | BNB[0.000000005860000],BTC[0.000000031746488],SPELL[0.035190241194942 4],USD[0.000020994161155] |
| 01842294 | FTT[0.000130712398720 2],USD[0.000000095956452] |
| 01842295 | AURY[17.000000000000000],FTT[0.019186956052670],SPELL[18600.000000000000000],USD[0.1377290132500000],USDT[0.000000050000000] |
| 01842300 | LUNA2[9.521338663000000],LUNA2_LOCKED[22.216456880000000],SPELL[99.930127630000000],USD[0.000000021488952],USDT[0.000000055600000] |
| 01842301 | FTT[14.909289380646000000],USD[1.3042192277741500],USDT[93.745895100000000] |
| 01842303 | GENE[22.200000000000000],GOG[679.000000000000000],USD[0.1142104553750000] |
| 01842304 | BNB[0.000000005594480],SOL[0.069244074167538B],USD[0.000000966111933 5],USDT[0.0000000043996721] |
| 01842305 | BRZ[0.989000000000000],BTC[0.000096360000000],ETH[1.138772200000000],FTT[0.024632624085497 7],GODS[0.089020000000000],GOG[0.754800000000000],LTC[0.003900000000000],MATIC[0.990000000000000],SOL[0.009740000000000],SPELL[87.240000000000000],USD[0.429809171850000 0],USDT[0.000000025033706] |
| 01842306 | ETH[0.000668200000000],ETHW[0.000668200000000],FTM[0.851200000000000],FTT[0.092100000000000],GOG[25754.348400000000000],MATIC[9.830000000000000],SPELL[275400.94000000000000],TRX[0.000010000000000],USD[0.058046577800000 0],USDT[0.0017210300000000] |
| 01842308 | GENE[4.199680000000000],GOG[38.000000000000000],SPELL[99.820000000000000],USD[3.8083612700000000] |
| 01842310 | SOL[0.000000002204873],USD[0.5780505581250000],USDT[0.1710698594347748] |
| 01842312 | AURY[8.592875770000000],USD[0.000000968191436] |
| 01842314 | BAO[1.000000000000000],KIN[8.000000000000000],MBS[0.263510593587609 6],POLIS[0.000000063794750],USDT[0.000000004628859 2] |
| 01842316 | SPELL[1800.000000000000000],USD[177.04711330500000],USDT[0.000000007684784] |
| 01842318 | AURY[7.000000000000000],POLIS[12.800000000000000],SPELL[1900.000000000000000],USD[0.1801001790000000] |
| 01842319 | AURY[4.214754400000000],USD[0.0038129731887120] |
| 01842320 | USD[0.000000038518475] |
| 01842322 | BRZ[0.000000043426384],FTT[0.004775994981514 7],LUNA2[0.000529628620800 0],LUNA2_LOCKED[0.001235800115000],SHIB[0.000000005415000 0],USD[-0.0029407881788329],USDT[0.000000028839596] |
| 01842323 | POLIS[29.700000000000000000],SPELL[29000.000000000000000],USD[0.2105013705000000],USDT[11.5312000000000000] |
| 01842324 | ATLAS[1070.000000000000000],LEO[3.000000000000000],POLIS[7.247405000000000],SPELL[13000.000000000000000],USD[4.1346205817311000] |
| 01842325 | ENJ[167.000000000000000],POLIS[0.027340000000000],USD[-0.000000020000000] |
| 01842326 | BTC[0.003600000000000],ETH[0.019000000000000],ETHW[0.019000000000000],FTT[1.100000000000000],SOL[0.800000002200000],SPELL[4800.000000000000000],USD[0.3721525930000000] |
| 01842327 | AURY[2.000000000000000],GOG[140.000000000000000],POLIS[9.000000000000000],SOL[0.290000000000000],STEP[53.700000000000000],USD[0.8258993100000000] |
| 01842329 | ALPHA[1.000000000000000],AURY[4.428616300000000],BNB[0.848730000000000],BTC[0.057020000000000],TRX[2.000000000000000],USD[0.0413151133912 98],USDT[926.07775466000000000] |
| 01842330 | USD[0.000000186667284],USDT[0.000000010054004] |
| 01842331 | SPELL[400.000000000000000],USD[0.000000092500000] |
| 01842332 | GOG[35.000000000000000],SHIB[47484.669990500000000],USD[0.0080089769541760] |
| 01842333 | ETH[0.1588470600000000],ETHW[0.386854860000000],GENE[7.598480000000000],POLIS[10.077458960000000],TRX[0.000070000000000],USD[0.0049101034191577],USDT[0.000000063673096] |
| 01842334 | LOOKS[32.283036362600000],POLIS[0.000000092563244],USD[0.486195935000000] |
| 01842336 | BTC[0.004709610000000],SOL[2.995525993174378 9],USD[0.0005144268830032] |
| 01842337 | BTC[0.000000070502876],GOG[0.435465240000000],POLIS[0.099000000000000],TRX[0.000010000000000],USD[0.000000053208797],USDT[0.000000041707484] |
| 01842338 | AURY[0.000000052098094],BTC[0.021625763838392 6],GENE[14.816578805575 3980],POLIS[0.000000032996841],SPELL[0.000000080000000],USD[0.000000968371512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01842340 | POLIS[9.99992000000000000],USD[0.0000000015180973],USDT[0.0000000064950926] |
| 01842342 | USD[0.0000000057366922],USDT[0.0000000071302400] |
| 01842343 | BUSD[26.467577590000000000],SPELL[0.000000006430000],USD[0.0000000073832962] |
| 01842344 | ATLAS[238.194105000000000000],POLIS[34.750399445847462],SPELL[1700.040772137600000],TRX[0.0000010000000000],USD[1.012782260271707],USDT[0.0000000115318942] |
| 01842345 | BTC[0.021400000000000000],ETH[0.421909560000000],ETHW[0.423995600000000],POLIS[92.700000000000000],SOL[11.868557060000000],USD[-437.043657837265248600000000000] |
| 01842346 | BIT[92.000000000000000],GOG[215.000000000000000],IMX[29.297920000000000],LTC[0.007000000000000000],POLIS[56.398000000000000],USD[0.1447118446100000] |
| 01842348 | AURY[2.330535230000000],USD[0.0092102139480461] |
| 01842350 | GOG[105.423868002007281],USD[0.0008104296287779] |
| 01842351 | AURY[2.000000000000000],SPELL[1900.000000000000000],USD[0.7948723430000000] |
| 01842352 | USD[0.0000000065351165] |
| 01842353 | USD[0.5115024125000000] |
| 01842354 | GENE[14.098860000000000],GOG[205.000000000000000],POLIS[0.0005845900000000],USD[0.3983536264097295] |
| 01842355 | AURY[0.000000005092884],BTC[0.000000058235048],LINK[0.000000029444880],POLIS[0.000000002656928],SPELL[0.0000000096404010],USD[3.812173995848486600000000000],USDT[0.000000008199524] |
| 01842356 | AURY[6.000000000000000],POLIS[16.700000000000000],SPELL[4033.507960907809316],USD[0.5679131310000000],USDT[0.000000004173904] |
| 01842357 | BNB[0.0000000070800000],USD[0.0000000071066145] |
| 01842358 | BNB[0.0000001000000000],BTC[0.000025750000000],USD[0.000002820722365518] |
| 01842360 | AURY[5.000000000000000],PERP[2.000000000000000],USD[0.0547280250000000] |
| 01842361 | ATLAS[60.000000000000000],USD[5.626120142237664],USDT[0.0000000388688880] |
| 01842364 | AURY[8.322973660000000],GENE[3.133807677522805],GOG[76.868401743963497],USD[0.0002068783335314] |
| 01842365 | AURY[0.000000009600000],BTC[0.000000086822075],ETHW[0.0018193100000000],USD[7.524124839821736] |
| 01842366 | AURY[15.000000000000000],BTC[0.0000025268608116],FTT[0.0045104384570276],SOL[1.048715790000000],USD[13.108099005312056] |
| 01842368 | AURY[375.429513676083746],FTT[0.0033054637998000],USD[0.0000002210039092] |
| 01842370 | CEL[0.000000060784419],FTT[3.007519463576957],SOL[3.652977263415543],TRX[0.0000050000000000],USD[0.0000002338679321],USDT[64.705499029436697],XRP[0.0000000099818929] |
| 01842371 | ALPHA[0.000000034188211],AURY[0.000000087382059],AVAX[0.000000059600000],AXS[0.000000085694912],BTC[0.012949910625213],DOT[0.000000077312247],ETH[0.087336341410040 02],FTM[0.000000085225860],GOG[0.000000078086577],HNT[0.000000086905874],IMX[0.000000084000000],LUNA[0.003030239166000],LU NA2_LOCKED[0.0070705580540000],LUNC[0.0000000041000000],MANA[0.0000005400000],MATIC[0.000000066694585],POLIS[0.000000057687654],SAND[0.000000052000000],SOL[0.000000099500000],SPELL[0.0000000555062000],UNI[0.0000000083425698],USD[0.000000047259774],USDT[0.000000062941431],YFI[0.0000000 03275220] |
| 01842372 | GOG[830.933500000000000],POLIS[0.09599100000000000],USD[0.0920122377250000] |
| 01842373 | FTM[0.01580000000000000],SECO[0.9974000000000000],USD[470.718788290000000],USDT[0.0000000059732320] |
| 01842375 | AGLD[10.000000000000000],ATLAS[40.000000000000000],AURY[5.000000000000000],LUA[22.600000000000000],POLIS[10.096200000000000],SHIB[100000.000000000000000],USD[0.4708276126535000],USDT[0.0000000068261156] |
| 01842376 | AURY[0.070821573000000],FTM[-0.0000004816837513],GENE[123.900000000000000],GOG[1531.200000000000000],IMX[911.200000000000000],SOL[0.000000040000000],USD[752.340936124650668] |
| 01842377 | ATLAS[2970.000000000000000],AURY[11.000000000000000],RUNE[0.0972600000000000],SHIB[2400000.000000000000000],USD[3.190558160000000],USDT[0.0000001292153444] |
| 01842378 | BTC[0.0011847940947948],USD[0.0000001407913513] |
| 01842379 | AURY[21.448642020000000],IMX[33.800000000000000],SPELL[20100.000000000000000],USD[0.1849421991268376] |
| 01842380 | AURY[4.437613350000000],CAD[72.000000000000000],USD[0.0094688456304470] |
| 01842383 | GENE[7.300000000000000],GOG[95.000000000000000],SPELL[10000.000000000000000],USD[12.201693250000000000] |
| 01842384 | POLIS[10.000000000000000],USD[17.366130485000000000] |
| 01842385 | USD[0.5519369214686678],USDT[0.0000000000831808] |
| 01842386 | AURY[3.000000013000000],SPELL[17098.290000000000000],USD[1.3646519582668400] |
| 01842388 | USD[0.4933144107500000] |
| 01842390 | ATLAS[0.000000071683548],CRO[0.0000000013559662],FTM[0.108324465864315 4],MATIC[35.770982556607 1924],POLIS[0.0000000079761313],SPELL[0.0000000091312320],USD[0.00000006301428 1],USDT[0.0000000780628325] |
| 01842391 | ATLAS[0.0000000068850 24] |
| 01842392 | FTM[69.388515130000000],POLIS[0.0000000035650000],USD[0.0000000002805187] |
| 01842393 | ATLAS[25554.900582300000000],AURY[0.000000001900000],BTC[0.018000000000000],C98[10.104837540000000],CRO[50.524187440000000],CRV[4.041935000000000],CRV[4.041935000000000],ENS[5.092029700000000],FIDA[35.986617510000000],FTT[0.3440718200000000],GENE[1.010326870000000],IMX[98.317716400000000],KIN[3.000000000000000 0],NEAR[10.702385110000000],RAY[8.083869070000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[16.195861035314573 8],USDT[0.000000034570100] |
| 01842394 | GENE[4.100000000000000],GOG[104.000000000000000],SPELL[0.0000000054000000],USD[0.000000052332000] |
| 01842396 | POLIS[10.000000000000000],USD[0.0035640627872 31],USDT[0.0000000098123196] |
| 01842397 | ATLAS[3428.466000000000000],AURY[326.000000000000000],GOG[492.901400000000000],POLIS[188.600000000000000],USD[0.623393354483 8776] |
| 01842399 | ATLAS[70.000000000000000],FTT[1.403691500000000],USD[0.6489351200000000] |
| 01842400 | AURY[10.000000000000000],GOG[73.485949488651 0700],SPELL[0.0000000645053 80],USD[0.0000000151983 59],USDT[0.0000000004912 18] |
| 01842401 | AURY[2.114642570000000],GENE[0.500000000000000],GOG[50.000000000000000],SPELL[52.334880184909 6130],USD[1.680786178122922 2],USDT[0.0006465476909 015] |
| 01842402 | ATLAS[209.958000000000000],POLIS[14.899740000000000],SPELL[1800.000000000000000],USD[0.0000000006000000] |
| 01842403 | MBS[52.000000000000000],POLIS[55.032652430000000],SPELL[2700.000000000000000],USD[1.099173613759531 3],USDT[0.0000000048261466] |
| 01842404 | BTC[-0.000000006851022],FTT[0.0072709712000000],USD[-0.0050696456662460],USDT[0.0000000060000000] |
| 01842406 | USD[0.0000022434280987],USDT[0.0000000067593328] |
| 01842407 | ATLAS[700.000000000000000],GOG[846.985600000000000],SOL[0.703523570000000],USDT[0.0000000122396520] |
| 01842408 | AURY[5.794232370000000],USD[-0.1771228682861684],XRP[0.7952646500000000] |
| 01842409 | DENT[1.000000000000000],KIN[4.000000000000000],SOL[0.000000002066 1944],UBXT[3.000000000000000] |
| 01842410 | ATLAS[0.000000082304300],AURY[0.000000009953900],BICO[0.000000088408000],BTC[0.000000005980484 4],ENJ[0.000000062218108],GOG[0.000000015141228],KSHIB[0.000000099961050],MANA[0.000000091769707],MATIC[0.000000061668738],POLIS[0.000000005997760],SPELL[0.000000071677510],USD[0.0000018965096 379] |
| 01842413 | POLIS[1.300000000000000],USD[41.557436033 1990566] |
| 01842414 | AURY[38.834396571765527 1],POLIS[0.0003581486845678] |
| 01842416 | AURY[0.000000045177151],AVAX[0.000000020493220],FTT[0.000000000573272],USD[0.0000005957513 75],USDT[0.000000047251 6419] |
| 01842419 | TRX[0.0001600000000000],USDT[0.0000000015000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01842420 | AUDIO[1.009699710000000],CHZ[1.000000000000000000],ETH[1.415522840000000],FTT[0.002638087565075200],KIN[2.000000000000000],LRC[0.024735790000000],MATH[0.000007780000000],RSR[2.000000000000000],SOL[0.030330395325595100],TRX[2.000000000000000],USDT[0.000000075341520] |
| 01842421 | USD[0.000000050000000] |
| 01842422 | AURY[56.000000000000000000],FTT[18.899883600000000000],POLIS[1500.400000000000000],RAY[11.000000000000000],SPELL[29700.000000000000000],USD[0.805876265197500] |
| 01842423 | DYDX[0.095060000000000000],POLIS[3.058675000000000],USD[107.033519598955000] |
| 01842424 | RAY[7.105170000000000000],SOL[0.037822410000000],USD[0.000008666303374] |
| 01842425 | BTC[0.000000080040000],LUNA2[0.000000032523217],LUNA2_LOCKED[0.000000758875173],LUNC[0.007082000000000],POLIS[0.097600000000000],SOL[0.000000036585468],USD[0.956571485641804],USDT[0.000000052990380] |
| 01842426 | APE[1.800000000000000000],POLIS[0.097245000000000],USD[1.548259033247508400],USDT[0.000000068081640] |
| 01842427 | AGLD[12.800000000000000000],POLIS[10.000000000000000],USD[0.006179025000000],USDT[0.000000061237632] |
| 01842428 | BNB[0.000018890000000],MATIC[0.000000058775288],SHIB[14944.443711180000000],USD[-0.000074675194105 4],USDT[0.000000092746821] |
| 01842429 | POLIS[414.398000000000000000],USD[1.027766401848876000] |
| 01842430 | GOG[227.106058138913189 6] |
| 01842431 | ATLAS[440.000000000000000000],AURY[10.000000000000000],POLIS[40.400000000000000],SPELL[8400.000000000000000],USD[0.791742378000000] |
| 01842432 | BTC[0.000000056000000],FTM[18.000000000000000],USD[2.526071302115203 7] |
| 01842435 | SOL[0.470000000000000000],USD[0.002835837420046] |
| 01842437 | AURY[4.835644620000000000],SPELL[379.287730360000000],USD[0.000000039645810] |
| 01842438 | GODS[0.092460000000000000],POLIS[0.097000000000000],SPELL[98.560000000000000],USD[710.129201440500000],USDT[0.000000137640202] |
| 01842439 | AURY[47.995600000000000000],CRO[1619.680000000000000],POLIS[53.089380000000000],SLRS[0.973400000000000],SPELL[20996.620000000000000],USD[4.300254471000000] |
| 01842441 | BTC[2.055152390000000000] |
| 01842442 | ATLAS[0.000000056572076],AXS[0.000000097196400],BTC[0.000000008032987],ENJ[0.000000065164805],GALA[0.000000022994873],MATIC[0.000000030177150],PERP[0.000000080586638],POLIS[0.000000079474313],SHIB[0.000000033394976],SLP[0.000000016161038],SOL[0.427766318002779 2],SPELL[0.000000097872300],SRM[0.000000033336041],STMX[0.000000049666300],STOR[0.000000070992583],USD[0.000000790051080] |
| 01842443 | BTC[0.000299400000000],ETH[0.000999800000000],ETHW[0.000999800000000],GENE[4.138309640000000],GOG[90.460546900000000],USD[0.000000040539622] |
| 01842445 | AUDIO[13.478712510037400],AURY[0.000000071756648],IMX[0.000000014333868],LUNA2[0.501503147000000],LUNA2_LOCKED[5.836840675000000],LUNC[0.000000085677052],MATIC[311.089198411846025 0],POLIS[393.264090074078140],USD[0.000000213196154] |
| 01842452 | AURY[4.313041800000000],BTC[0.002427833629857 6],PERP[3.100000000000000],USD[0.000000087420152],USDT[0.000000001123540] |
| 01842453 | USD[0.000000084743382],USD[0.000000076095011] |
| 01842454 | AURY[1.000000000000000000],POLIS[2.300000000000000],SOL[0.170000000000000],USD[0.816174427000000] |
| 01842456 | AURY[1.000000000000000000],GOG[156.263509578859040 8],POLIS[0.000000098749808],SOL[0.000000004000000] |
| 01842457 | ATLAS[0.000000026982080],AURY[0.000000079000000],BTC[0.000000001202175],GALA[0.000000013022966],GOG[0.000000072575911],MANA[0.000000048080961],MATIC[0.000000041308889],POLIS[0.000000082299344],SAND[0.000000081687332],SHIB[0.000000029312542],SLP[0.000000021778181],SOL[0.000000085662820],SPELL[0.000000029105128],USD[0.000000014126000],USD[0.000000085721994] |
| 01842458 | BUSD[71.512735000000000],GOG[0.003455090000000],USD[0.000000009057064 9] |
| 01842459 | BTC[0.000053690000000],USD[0.000137736316964],USDT[0.000000000680556] |
| 01842460 | AURY[0.999800000000000000],BNB[0.000000010000000],BRZ[0.798149530000000],ETH[0.000280700000000],ETHW[0.000280700000000],TRX[0.000180000000000],USD[0.356725646633979 2],USDT[0.000000009321336 2] |
| 01842462 | USD[0.000000081212922] |
| 01842463 | FTT[0.000000090582787],MATIC[0.000000035120000],POLIS[0.000000007920000],USD[0.000000108339360],USDT[0.000000098865099] |
| 01842464 | AURY[0.998400000000000000],POLIS[0.058000000000000],USD[0.000000035000000] |
| 01842466 | AKRO[2.000000000000000],ATLAS[0.000000065760000],BAO[8.000000000000000000],FTM[0.000000086821920],GBP[0.000690862123703],KIN[323683.033036000000000],RAY[0.000000045281844],RSR[1.000000000000000],SOL[0.000000076839000],TRX[1.000000000000000],USD[0.000000001973504] |
| 01842470 | FTT[0.099740000000000],POLIS[48.100000000000000],USD[0.098392479750000 0] |
| 01842472 | ATLAS[160.000000000000000],TRX[0.000001000000000],USD[0.367626895906456 500],USDT[0.000000067351936] |
| 01842473 | USD[0.004255423913892 8],USDT[0.000000372183444] |
| 01842476 | AURY[2.000000000000000],DYDX[0.899380000000000],FTM[5.996400000000000],LUNA2[0.108648789800000],LUNA2_LOCKED[0.253513842800000],LUNC[0.350000000000000],SOL[0.319988000000000],USD[0.317415133750000 0] |
| 01842477 | AAVE[0.140000000000000],AURY[21.000000000000000],SPELL[1600.000000000000000],USD[5.080582089000000] |
| 01842478 | AURY[0.000654200000000],BAO[3.000000000000000],ETH[0.000000068309794],FTM[0.000000039348798],KIN[3.000000000000000],POLIS[0.000513800000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000727450412] |
| 01842480 | BNB[0.000000068863335],POLIS[0.000000047568144],SPELL[0.000000032164200],TRX[0.000010000000000],USD[1.652341730500000],USDT[0.000003766487407] |
| 01842482 | ATLAS[16520.009316720000000] |
| 01842483 | AURY[30.993800000000000],TRX[0.000010000000000],USD[6.259498300000000],USDT[0.000000051812428] |
| 01842484 | AURY[13.000000000000000],USD[14.406710833771200 0] |
| 01842485 | AKRO[1.000000000000000],AURY[0.000000060000000],BAO[1.000000000000000],BRZ[26.066959880000000],ETH[0.028595968098180 8],ETHW[0.028595968098180 8],KIN[1.000000000000000],USD[0.000000024818696],USDT[0.000170623860866] |
| 01842486 | BNB[0.017466000000000],USD[0.000000064080216] |
| 01842488 | HNT[24.395608000000000000],USD[1.030000000000000] |
| 01842489 | BTC[0.000001700000000],TRX[0.000000200000000],USD[0.031207694684298 7],USDT[0.000000009060676] |
| 01842490 | AURY[4.200144840000000000],GENE[12.400000000000000],GOG[273.000000000000000],SPELL[3663.406572800000000],USD[0.512704512270664] |
| 01842491 | AURY[5.332682870000000000],GOG[93.000000000000000],USD[0.189142328315302] |
| 01842493 | ATLAS[663.607003022973138 7],BIT[88.587531684146860 2],BTC[0.000000066010292],FTT[1.153345004214788 6],IMX[0.000000002146440 0],POLIS[11.027959440000000],TRX[0.000020000000000],USDT[0.000000075128791] |
| 01842494 | GOG[162.991800000000000],SPELL[2399.520000000000000],USD[0.883994624500000] |
| 01842496 | POLIS[16.723534900000000],TRX[0.000010000000000],USD[0.402469213337500 0],USDT[0.000000070945639] |
| 01842497 | BTC[0.000000022314576],POLIS[0.000000092783630],USDT[0.000000032262477] |
| 01842499 | BRZ[0.812293100000000],USD[0.000000076965850] |
| 01842500 | BTC[0.000000067508712],USD[0.000000604510022] |
| 01842503 | POLIS[0.055207929365970 4],USD[3.156390064703966],USDT[0.006111128000000] |
| 01842504 | AURY[6.000000000000000],BTC[0.009879155709774 4],GOG[849.830000000000000],SOL[1.070000000000000],USD[0.447436008517764 1] |
| 01842505 | GENE[2.200000000000000],GOG[87.000000000000000000],USD[0.095047935000000] |
| 01842508 | AURY[9.375225210000000],CRO[9.958000000000000],GOG[9.980800000000000],LUNA2[0.381822889800000],LUNA2_LOCKED[0.890920076300000],LUNC[1.230000000000000],USD[1.673180256203573],USDT[0.000000134108186] |
| 01842509 | USD[0.000000019900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01842512 | ATLAS[9.984000000000000000],POLIS[15.600000000000000],USD[0.655590728500000] |
| 01842514 | USD[0.000090000802627] |
| 01842515 | AURY[8.197215293202322],POLIS[0.000000094210000],SPELL[5491.265879128585000],USD[0.000000100065376] |
| 01842516 | AURY[7.000000000000000],GOG[276.962000000000000],USD[0.527265608750000] |
| 01842517 | FTT[0.031220109272884],USD[0.000202062701093],USDT[0.000000087181756] |
| 01842519 | FTT[0.064436251813342],LUNA2[0.000000150078916],LUNA2_LOCKED[0.000000035018413],LUNC[0.003268000000000000],POLIS[0.000000064627719],USD[0.000809146492585],USDT[0.0000000064390098] |
| 01842520 | AURY[0.000000005266652],BNB[0.000000078180352],POLIS[0.000000050624232],SPELL[0.00000000569201],USD[0.000000173138503],USDT[0.000000000007296182] |
| 01842521 | LUNA2[0.561569408800000],LUNA2_LOCKED[1.310328620000000],POLIS[9.998000000000000],USD[0.246255700000000] |
| 01842522 | USD[0.199286140000000] |
| 01842523 | EUR[0.000000624740928],USD[7.258603799388578000000000] |
| 01842524 | EDEN[0.012751000000000],USD[25.00277790743000000] |
| 01842525 | AURY[4.000000000000000],POLIS[0.000000000606000],USD[3.637197279304240] |
| 01842526 | FTT[0.000000066624900],USD[0.000000010375000],USDT[0.000000013148157] |
| 01842527 | GENE[8.500000000000000],POLIS[0.000000089443528],USD[0.538913621106000],USDT[0.009946459460105] |
| 01842528 | USD[0.590049585000000] |
| 01842529 | AURY[21.000000000000000],BAO[1.000000000000000],BTC[0.000692640000000],USD[0.003360652632508],USDT[0.000000114282364] |
| 01842530 | AVAX[0.000000016000000],BNB[0.000000005000000],CRO[0.000000069580046],DOT[0.000000058185365],FTT[0.430232232251403],HNT[0.000000075265096],SOL[0.000000030592795],USD[0.000000852844810],USDT[0.000000092572890],YGG[0.000000093759246] |
| 01842531 | GOG[526.187140950000000],POLIS[0.000000031468800],USD[0.247103578693758] |
| 01842532 | AURY[5.846884130000000],ETH[0.000209710000000],ETHW[0.000209710000000],POLIS[16.798640000000000],SPELL[5099.000000000000000],TRX[0.000001000000000],USD[0.000246816865243],USDT[0.000000050546713] |
| 01842533 | GENE[1.573291660000000],GOG[93.991668365384193],SRM[0.007391602873720],SRM_LOCKED[0.150712610000000],USD[0.000000006367850],USDT[0.000000686778320] |
| 01842534 | AURY[12.000000000000000],POLIS[2.100000000000000],USD[0.545903929750000] |
| 01842535 | AAVE[0.000000007436000],AURY[0.000000002000000],BTC[0.000000112870326],CRO[0.000000024568498],DOT[0.000000063440000],LUNA2[0.004495478922000],LUNA2_LOCKED[0.001048945082000],LUNC[97.890000000000000],MATIC[0.000000085296570],USD[0.010628354031382],USDT[0.000000003791429] |
| 01842541 | AURY[2.120229800000000],SPELL[1198.459986400000000],USD[3.513923150000000] |
| 01842543 | CRO[0.003066149166129

5],USDT[0.000000065778310] |
| 01842545 | GOG[44.000000000000000],LINK[16.000000000000000],SOL[19.951060610000000],USD[0.080239456406089] |
| 01842546 | ATLAS[0.000000077016045],POLIS[5.355170159956502

1],USD[0.000000019414448] |
| 01842548 | AURY[8.465792860000000],GENE[6.500000000000000],GOG[228.000000000000000],SOL[0.334838520000000],USD[0.000000050438039],USDT[0.000000118165216] |
| 01842549 | AURY[0.449702690000000],BTC[0.000010423912454

9],ETH[5.173237750000000],ETHW[8.057237750000000],GENE[218.900000000000000],GOG[8590.781600000000000],TUSD[21813.679431610000000],USD[0.000000016921582],USDT[0.000000174693740] |
| 01842552 | BRZ[5.500000000000000],BTC[0.000005990939700],GENE[2.066729540000000],GOG[110.790624500000000],SOL[1.025924240600000],USD[0.653766812810121

4],USDT[0.002157500000000] |
| 01842554 | BTC[0.000000011740000],USD[0.002574755910698] |
| 01842556 | AVAX[81.887620000000000],CHZ[4708.268000000000000],DOT[157.068580000000000],FTT[86.082780000000000],SOL[33.193360000000000],USD[-662.417646732000000],USDT[0.853780000000000] |
| 01842558 | BRZ[1.000000000000000] |
| 01842559 | GENE[7.398520000000000],GOG[145.970800000000000],USD[0.092500000000000],USDT[1.073828730

7736000] |
| 01842562 | BUSD[361.990000000000000],CRO[0.000000090000000],SPELL[0.000000097000000],USD[0.103141322917829

6],USDT[0.000000048283650] |
| 01842566 | USD[0.000000009761344

2] |
| 01842569 | ALICE[0.000000078790800],FTM[245.950800000000000],FTT[0.019242989671354

4],POLIS[23.100000000000000],USD[1.416192117000000] |
| 01842571 | AGLD[4.200000000000000],POLIS[10.000000000000000],USD[0.867162704800000],USDT[0.000957000000000] |
| 01842572 | BAO[2.000000000000000],BRZ[7.277911345335110

3],BTC[0.000000078667584],GOG[0.000000063840434],KIN[1.000000000000000],POLIS[8.056460000000000],SNY[16.000000000000000],SRM[15.038126960000000],SRM_LOCKED[0.189487170000000],TRX[0.000001000000000],USD[0.000000064678863],USDT[47.008047444314

9539] |
| 01842573 | POLIS[30.000000000000000],RAY[8.000000000000000],USD[10.226667179750000] |
| 01842574 | POLIS[9.193186550000000],USD[0.000000164123965] |
| 01842576 | ATLAS[970.000000000000000],AURY[16.000000000000000],CRO[531.196585160000000],ETHW[0.045253290000000],IMX[27.594480000000000],SPELL[12300.000000000000000],TRX[0.000001000000000],USD[0.000026718

7116911],USDT[0.000000102540403] |
| 01842578 | AURY[0.999810000000000],FTM[16.998670000000000],SOL[0.209960100000000],SPELL[899.829000000000000],USD[3.208332550

2250000] |
| 01842579 | AKRO[2.000000000000000],BAO[3.000000000000000],CEL[0.008719943416190

6],FTT[0.000214070000000],HOLY[0.000845960000000],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000401900000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000000153959408] |
| 01842580 | FTT[0.001751252200160],USD[0.000000104022428],USDT[0.000000021685788] |
| 01842581 | GENE[0.098180000000000],GOG[90.981800000000000],SPELL[2299.540000000000000],USD[2.022300013575322

6] |
| 01842582 | BUSD[22.916905930000000],USD[0.000000050000000] |
| 01842589 | BULL[0.000000007000000],USD[0.000000019733986] |
| 01842593 | AURY[0.562029194160000

0],BTC[0.002054760000000],GOG[90.982710000000000],USD[0.000112852284931

6] |
| 01842594 | BAO[12136.170199770000000

0],EUR[0.000000092840332],KIN[1.000000000000000],SUN[0.006706400000000],USD[0.000100464391767

0] |
| 01842596 | AURY[21.124464761900000],USD[10.580665500000000] |
| 01842598 | BTC[0.000000072677500],TRX[0.000026000000000],USD[0.001003021191420

0],USDT[0.000000040964585] |
| 01842599 | AURY[1.000000000000000],POLIS[0.070842000000000],USD[2.047439121244600

0] |
| 01842600 | AURY[0.470924199708200],AVAX[16.892000000000000],FTM[0.984400000000000],FTT[0.123970685241100

0],GOG[0.850400000000000],MATIC[0.900000000000000],SOL[0.003698190000000],SPELL[37.878776845806000

0],USD[0.004953197344440

15],USDT[0.779385920000000] |
| 01842601 | ATLAS[0.000000045775850],BNB[0.000000025223372],ETH[0.000000100000000],POLIS[0.000000035136505],RAY[0.000000037011956],SOL[0.000000016057239],SRM[0.006796280898171],SRM_LOCKED[0.003171145000000] |
| 01842602 | AURY[39.000000000000000],GOG[394.000000000000000],POLIS[47.100000000000000],SOL[9.664017470000000],SPELL[5700.000000000000000],USD[12.383533143900000

0] |
| 01842603 | FTM[5.372452329624540

6],USD[0.000000107281216

2],USDT[0.000015169211615] |
| 01842604 | FTT[0.051808381790368

6],GENE[1.600000000000000],SPELL[0.000000070009897],USD[0.000000762083918] |
| 01842606 | BNB[0.000000100000000],ETH[0.000000026250704],USD[0.000000017313736],USDT[0.000000015304777] |
| 01842607 | SPELL[16200.000000000000000],USD[43.347929314741289],USDT[0.000003339234456

0] |
| 01842608 | AVAX[0.000000036883584],USD[0.041609641102106],USDT[0.000000030022491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01842609 | POLIS[25.760558803320000000] |
| 01842611 | USD[0.000000001678294] |
| 01842613 | POLIS[7.300000000000000000],SOL[0.170000000000000],USD[-0.0048041610393820] |
| 01842614 | ATLAS[21714.430165979200000],IMX[1107.506760931703789],POLIS[310.498457297028005] |
| 01842615 | ALICE[0.099580000000000],AURY[24.998600000000000],POLIS[2.182360000000000],SPELL[10300.000000000000000],USD[0.194650360000000],USDT[0.006777008178476] |
| 01842617 | BTC[0.000000066355080],GOG[156.000000000000000],IMX[59.532018900849734],USD[0.249783902154127],USDT[0.000000002458004] |
| 01842618 | MATIC[8.000000000000000],SPELL[84.800000000000000],TRX[0.000777000000000],USD[1.412121861450000],USDT[0.000000004011857] |
| 01842621 | BIT[0.959000000000000],FTM[0.099243340000000],LUNA2[0.000000251019387],LUNA2_LOCKED[0.000000585711903],LUNC[0.005466000000000],USD[0.100757922758574] |
| 01842622 | BTC[0.000000006000000],EUR[0.000000089595971],LUNA2[0.643673492787000],LUNA2_LOCKED[1.501904816800000],LUNC[1906.941854030000000],TRX[0.000001000000000],USD[1.941487714713542],USDT[379.161896409318457],USTC[0.944577000000000] |
| 01842624 | AURY[4.000000000000000],ETH[0.016000000000000],ETHW[0.016000000000000],GOG[221.000000000000000],USD[0.471712095387500] |
| 01842625 | AURY[10.998000000000000],USD[0.194109770250000] |
| 01842626 | POLIS[9.994000000000000],SPELL[500.000000000000000],TRX[0.000010000000000],USD[0.301469910000000] |
| 01842627 | ATLAS[1119.042000000000000],USD[0.688136016262711B],USD[0.000000003017144] |
| 01842628 | POLIS[0.099000000000000000],USD[0.000000060000000] |
| 01842629 | AURY[4.000000000000000],GOG[20.000000000000000],SOL[0.320000000000000],USD[0.226650825000000],USDT[0.000000037844539] |
| 01842631 | BRZ[0.000000100000000],GOG[4264.147000000000000],IMX[25.594006380000000],SPELL[0.000000031090767],USD[0.022014756214393] |
| 01842633 | AURY[5.000000000000000],GOG[35.773107364220800],LOOKS[1.000000000000000],USD[3.617754015750000] |
| 01842634 | ATLAS[365.229138227437680],POLIS[12.366694630000000],SPELL[8017.915548530000000],USD[0.000000008083329],USDT[0.000001020480359] |
| 01842637 | AURY[10.252744730000000],USD[0.000000016382664],USDT[0.000000084916796] |
| 01842640 | FTT[0.000000042565920],GALA[1100.297959837489640],GARI[0.000000039339049],USD[0.000000098771666] |
| 01842641 | CITY[14.700000000000000],EUR[0.000000089566360],GALFAN[184.900000000000000],USD[0.986332504000000],USDT[2.437983000000000] |
| 01842642 | BTC[0.002581729133934],GOG[508.000000000000000],TULIP[25.000000000000000],USD[0.000000082285770] |
| 01842644 | POLIS[22.000000000000000],USD[0.490975299000000] |
| 01842645 | AURY[35.928622492839472B],BAO[1.000000000000000],BRZ[0.007891658616295B],DENT[1.000000000000000],USDT[0.000001085182420] |
| 01842646 | AURY[4.499615920000000],USD[0.000226762127360] |
| 01842649 | GOG[207.715360000000000],POLIS[0.049929400000000],USD[0.722377904150000],USDT[0.007340000000000] |
| 01842651 | POLIS[0.088520000000000],USD[2.109747045000000] |
| 01842654 | AURY[3.000000000000000],FTT[0.092082358382190B1],SPELL[2600.000000000000000],USD[0.000001743465105] |
| 01842655 | AURY[0.000000044840588],BTC[0.000000071970325],IMX[0.054600000000000],POLIS[0.000000054181872],USD[0.000957437628116] |
| 01842656 | USD[0.000000034584032],USDT[0.000000067485429] |
| 01842657 | BNB[0.000000064452627] |
| 01842659 | USD[25.551180660000000],USDT[0.000000113763836] |
| 01842660 | ETH[0.000032320000000],ETHW[0.000032319402081],USD[0.582446756500000] |
| 01842664 | POLIS[20.500000000000000],USD[0.320380388250000] |
| 01842666 | AURY[1.145965690000000],GENE[1.800000000000000],GOG[34.000000000000000],USD[1.922816547067086],USDT[0.000000079388595] |
| 01842668 | POLIS[15.008491104392340] |
| 01842669 | BTC[0.001133326624630],SPELL[0.000000092456410],USD[0.000000058255479],USDT[0.000000031330496] |
| 01842670 | AXS[0.199960000000000],BTC[0.000499900000000],BUSD[0.064619040000000],DOGE[4.000000000000000],DOT[0.499900000000000],ETH[0.007998800000000],ETHW[0.007998800000000],IMX[0.099980000000000],SNX[0.099980000000000],SOL[0.429972000000000],USD[0.000000070304174],USDT[0.000000091048462] |
| 01842674 | FTT[0.000163900000000],USD[0.001483730167132] |
| 01842675 | SOL[0.000000007316000],USD[0.000000356321730],USDT[0.000000117246884] |
| 01842676 | GOG[89.999800000000000],POLIS[0.046802596791800],SPELL[3312.333812470000000],USD[0.065033054637045] |
| 01842677 | HT[0.072497390210075B0],POLIS[10.000000000000000],USD[0.799271803450000],USDT[0.000000082520844] |
| 01842678 | USD[0.000000075666970],USDT[0.000055229105] |
| 01842679 | AURY[10.487088798238969B2],CRO[394.830014391627464B0],LTC[0.000000076000000],SPELL[0.000000050000000],TRX[0.000026000000000],USD[0.000000096189092],USDT[0.000000093009214] |
| 01842681 | AURY[3.000000000000000],GENE[14.500000000000000],GOG[160.000000000000000],MATIC[5.913700000000000],POLIS[1.899620000000000],SPELL[300.000000000000000],USD[0.390995239000000] |
| 01842683 | USD[0.000000021000000] |
| 01842684 | GENE[0.700000000000000],GOG[111.170750400000000],IMX[18.076304763000000],POLIS[2.400000000000000],USD[0.135281802000000] |
| 01842685 | AURY[10.272388451380000],FTT[0.200000000000000],LRC[26.000000000000000],MATIC[20.000000000000000],SPELL[6000.000000000000000],USD[0.297518340000000] |
| 01842687 | PERP[0.000000036400000],TRX[0.000029000000000],USD[0.363287125679582B4],USDT[143.224200096183184] |
| 01842689 | USD[0.000000085000000] |
| 01842698 | POLIS[13.027391123210440B0],USD[0.000000011910150B0],USDT[0.000000002400760] |
| 01842699 | POLIS[12.400000000000000],USD[0.633155152500000],USDT[1.944630000000000] |
| 01842700 | AAVE[0.000000100000000],ATLAS[69.986700000000000],AURY[0.999810000000000],BTC[0.000700000000000],ETH[0.009000000000000],ETHW[0.009000000000000],FTT[0.200000000000000],IMX[1.300000000000000],POLIS[11.300000000000000],SOL[0.145938040523300],SPELL[699.867000000000000],USD[2.837371421162500B0] |
| 01842701 | AURY[240.000000000000000],HNT[130.000000000000000],IMX[100.000000000000000],SPELL[94.000000000000000],STEP[0.049160000000000],USD[0.2637101972816000] |
| 01842703 | ATLAS[469.906000000000000],AURY[7.998400000000000],POLIS[20.000000000000000],USD[8.986655484686081B8] |
| 01842704 | USD[0.000000130934678],USDT[0.000000002398824] |
| 01842705 | USD[0.000014961060832] |
| 01842707 | ETH[0.000532820000000],ETHW[0.000532817216672B0],SOL[12.031919300000000],STEP[1149.181614000000000],USD[829.7042249866208000],USDT[16.473154242548226B9] |
| 01842709 | POLIS[20.000000000000000],USD[19.258232180000000] |
| 01842712 | BUSD[5.457731900000000],USD[0.000000009628363],USDT[5.875645191209625B0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01842713 | ATLAS[1164.588718590000000000],USDT[0.000000022020676] |
| 01842715 | BUSD[1.000000000000000000],USD[51.379910005086338],USDT[315.753000000000000] |
| 01842718 | AURY[0.000000035272270],GENE[7.400000000000000],GOG[255.060000000000000],USD[1.500146810816020] |
| 01842719 | POLIS[2.000000000000000],USD[41.022554240000000] |
| 01842720 | FTT[63.700000000000000],GENE[0.095540000000000],GOG[0.860200000000000],USD[0.327748729500000] |
| 01842721 | FTT[0.133360110000000],GOG[72.996600000000000],POLIS[3.000000000000000],USD[0.036771904486253] |
| 01842723 | BAO[1.000000000000000],SOL[0.183851550000000],USD[0.000540645669736],USDT[0.000000042088090] |
| 01842724 | AURY[5.202819770000000],USD[0.000000378289515] |
| 01842728 | CHZ[799.848000000000000],DAI[0.000000066565400],FTT[99.202711248539796],IMX[162.000000000000000],LUNA2[0.008344137706000],LUNA2_LOCKED[0.019469654650000],LUNC[945.438239756554600],NFT[33733251635171942][1],NFT[38806329528368018][1],NFT[47345482988858270][1],NFT[57147048987172432][1],USD[3.036054750927862],USDT[0.000000100000000],USTC[0.566548849509556] |
| 01842730 | USD[0.000000050000000] |
| 01842731 | BTC[0.014702936355260],GOG[217.000000000000000],USD[5.584520616911242] |
| 01842733 | AURY[6.000000000000000],GENE[16.900000000000000],GOG[355.000000000000000],TRX[0.000777000000000],USD[4.598701343265115],USDT[0.000000056486035] |
| 01842734 | USD[0.021543195480077],USDT[0.000000108829804] |
| 01842735 | POLIS[0.078135830000000],USD[0.000000098659586],USDT[0.000000039820593] |
| 01842737 | GENE[3.200000000000000],GOG[83.000000000000000],USD[0.408375558371364],USDT[0.000000103284476] |
| 01842738 | SOL[0.000000012600000],USD[0.000000100028168],USDT[0.000000027333060] |
| 01842739 | POLIS[0.098000000000000],SOL[4.310000000000000],SPELL[125900.000000000000000],TRX[0.000001000000000],USD[0.020519947340085],USDT[0.000000016598164] |
| 01842741 | AAVE[0.000000045290223],ALICE[0.000000074613336],AURY[0.000000098791127],AVAX[0.000000054886424],AXS[0.000000068749298],BNB[0.000000061251720],BTC[0.000000098754584],CRV[0.000000044041800],DFL[0.000000086213450],DYDX[0.000000045126320],ENJ[0.000000068436527],ETH[0.000000052459672],FRONT[0.000000080000000],FTM[0.000000015304441],FTT[0.000000053040000],LRC[0.000000010000000],MANA[0.000000057941149],MATIC[0.000000026180655],POLIS[0.000000025600000],REN[0.000000050211440],RUNE[0.000000010000000],SAND[0.000000019369396],SHIB[0.000000095767614],SNX[0.000000034140000],SOL[0.000000007811109],SPELL[0.000000001868314],SUSHI[0.000000043619660],USD[0.001694054467419],USDT[0.000000034537257],YFI[0.000000006762894] |
| 01842742 | SOL[0.000000047595306],USD[0.000000064604304] |
| 01842744 | AURY[0.000000030000000],GENE[5.300000000000000],GOG[92.000000000000000],USD[1.149100592500000] |
| 01842745 | ATLAS[0.000000017532789],AURY[3.278770460000000],BAO[4.000000000000000],KIN[2.000000000000000],POLIS[0.000000039186761],USDT[0.000001894397344] |
| 01842747 | ATLAS[590.000000000000000],SPELL[11300.000000000000000],USD[0.003769931503417S],USDT[0.000000140034718] |
| 01842748 | AURY[1.017262327129320 4],BTC[0.000089233258582 6],USD[0.000000068743991 0] |
| 01842749 | SPELL[4700.000000000000000],TRX[0.000010000000000],USD[0.165720581750000],USDT[0.000000056207760] |
| 01842750 | AXS[0.000000000284175 5] |
| 01842751 | ATLAS[247.000000000000000],BNB[0.000000070000000],BRZ[1.117150927601440 0],BTC[0.000000052760144 00],CRO[0.000000082826495],ETH[0.000000071971430],FTT[0.000000056916516],LINK[0.000000071120288],POLIS[0.000000051490204],USD[0.000000066778650],USDT[0.000000059684950] |
| 01842752 | AURY[22.476976410000000],BTC[0.001331373945105 2],GOG[329.958800000000000],IMX[77.768844560000000],POLIS[76.530368040000000],USD[0.002963258477442] |
| 01842753 | ATLAS[1000.000000000000000],POLIS[10.000000000000000],SOL[0.559968000000000],USD[0.240399433191533 0],USDT[1.317474740000000] |
| 01842754 | AURY[4.000000000000000],USD[6.730887075000000] |
| 01842755 | ATLAS[44809.484000000000000],GOG[1528.000000000000000],USD[0.725926671000000],USDT[0.000000043490703] |
| 01842756 | AUDIO[0.969000000000000],USD[0.000000089908544] |
| 01842760 | USD[48.171585530000000] |
| 01842761 | ATLAS[247.344980120000000],POLIS[68.747570930000000],USD[0.000000590797912] |
| 01842762 | IMX[28.600000000000000],USD[0.302061445000000] |
| 01842763 | FTT[1.760041515883078S],USD[0.869510664546575],USDT[0.000000091906730] |
| 01842767 | AURY[5.000000000000000],IMX[2.400000000000000],USD[0.050315031000000] |
| 01842769 | AURY[5.000000000000000],USD[13.989488620000000] |
| 01842770 | USD[0.059668775508394 0],USDT[0.000000083631892] |
| 01842772 | BTC[0.000000042188800],USD[0.002950512196843],USDT[0.002547294897350] |
| 01842774 | FTT[0.099216494908000],USD[2.883453977500000],USDT[0.000000186443634] |
| 01842776 | AURY[5.441425230000000],USD[0.000000245247691] |
| 01842777 | ETHW[0.009048700000000],USD[0.000000038000000] |
| 01842780 | POLIS[2.000000000000000],USD[0.000000075000000] |
| 01842781 | AURY[4.000000000000000],USD[9.859048250000000] |
| 01842782 | ETH[0.000000036800000],FTT[0.029147019449369l],USD[1.571940770483614Ol],USDT[0.000000023167021] |
| 01842783 | USD[0.000000036350000],USDT[0.000000068199282] |
| 01842786 | ATLAS[330.000000000000000],USD[0.940160514750000],USDT[0.000000072305180] |
| 01842787 | ATLAS[0.091580389017880 4],BAO[3.000000000000000],BNB[0.000000001127518 4],BRZ[0.000000000056112054],DENT[0.000000022473991],KIN[3.000000000000000],UBXT[2.000000000000000] |
| 01842788 | AURY[68.000000000000000],RUNE[77.000000000000000],SXP[382.300000000000000],USD[656.540603571240332800000000] |
| 01842791 | SPELL[26300.000000000000000],USD[0.068643901087S000] |
| 01842792 | ENJ[14.000000000000000],ETH[0.490646000000000],ETHW[0.490646000000000],FTT[3.400000000000000],USD[0.000000062894511],USDC[841.232271290000000] |
| 01842793 | AURY[2.000000000000000],GOG[23.000000000000000],POLIS[5.098000000000000],SPELL[1077.581635880000000],USD[0.315962434021584] |
| 01842795 | USD[0.000000035688400] |
| 01842796 | POLIS[29.894319600000000],USD[0.981315860000000] |
| 01842797 | AURY[5.000000200000000],GOG[208.404714520000000],POLIS[16.989113500000000],USD[0.004527696406473Ol],USDT[0.000000157993170] |
| 01842798 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[1.000087490422151] |
| 01842799 | BUSD[49.727899400000000],ETH[0.000000047189660],SPELL[0.000000097986195],USD[0.000000094403734] |
| 01842800 | FTT[0.024139813055383 8],SOL[-0.000000404566651 1],SRM[0.001983590000000],SRM_LOCKED[0.017025890000000],TRX[0.000028000000000],USD[0.000000131238425],USDT[0.261336975753482 0] |
| 01842802 | POLIS[10.000000000000000],USD[0.000000050000000] |
| 01842803 | POLIS[10.000000000000000],SPELL[700.000000000000000],USD[1.185665615000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01842804 | GODS[41.200000000000000],GOG[195.000000000000000],MBS[182.000000000000000],USD[150.174316386250000] |
| 01842805 | BTC[0.005958613473092B],IMX[0.000000070694424],POLIS[0.000000001463139 0],SPELL[0.000000080466658],USD[0.001645723144971] |
| 01842806 | AURY[1.834966010000000],FTM[7.093251190000000],GOG[92.907131410000000],SOL[0.046674920000000],USD[0.000000069955513],USDT[0.000000088733346] |
| 01842807 | ETH[0.000000054451322],GOG[73.854368930000000],POLIS[0.000000000671680],USD[0.000000043067154] |
| 01842808 | AURY[3.974000000000000],AURY[0.998600000000000],POLIS[0.094400000000000],USD[0.000283048288130],USDT[0.0046356400000000] |
| 01842809 | BRZ[0.000000006283932],BTC[0.000000097898240],FTT[0.030368437497776],GOG[0.000000097342756],LUNA2[0.001552094526000],LUNA2_LOCKED[0.003621553894000],LUNC[0.004999903382702],NEAR[17.100000000000000],POLIS[0.000000096136240],SPELL[0.000000039960469],SRM[0.000000100000000],USD[-2.119815276519617],USDT[0.000001486868930] |
| 01842810 | AURY[0.450006420000000],AVAX[0.028959100000000],BAT[10.418453880000000],BCH[0.113658100000000],BIT[7.292917850000000],BIT[29915900000000],BLT[6.025468430000000],BTC[0.112515107264540],CHR[20.836307880000000],CLV[20.836337020000000],CRO[140.012968000000000],DOGE[106.653096030000000],DFL[70.188079710000000],DJYD[143.933000000000],EDEN[122.632235300000000],ENS[1.260632867000000],ETH[0.000766445300000],ETHW[0.000757109700000],FTM[16.685869560000000],FTT[25.036363880000000],GENE[1.041875580000000],GOG[12.006375000000000],IMX[14.999875180000000],INDJ[50.000000000000000],LINK[2.5266119300 00000],MANA[5.209228980000000],MATIC[40.010968500000000],MNGO[82.441220560000000],REAL[5.180202390000000],RSR[1154.044316570000000],SAND[11.460299350000000],SOL[0.007654193000000],SRM[11.461817850000000],TONCOIN[9.377376730000000],TRX[0.000018000000000],USD[869.754706607197536],USDT[0.002567863065000],WRX[21.001115660000000],XRP[23.645609160000000] |
| 01842812 | AURY[10.000000000000000],GOG[239.000000000000000],PERP[0.085750000000000],POLIS[75.376106390000000],SPELL[14100.000000000000000],TRX[0.000010000000000],USD[0.677963880828616],USDT[0.000000038769525 0] |
| 01842813 | ETH[0.000900000000000],ETHW[0.000900000000000],FTT[0.043417593969610],GMT[16.000000000000000],TRX[0.000010000000000],USD[1.319155048731550 0] |
| 01842814 | AURY[4.292697310000000],ETH[0.004783720000000],ETHW[0.004783721259930],SPELL[5198.960000000000000],USD[-2.355766956813418 8] |
| 01842815 | AURY[0.000000010067237],BUSD[55.157157490000000],ETH[0.000000017000000],ETHW[0.000000077000000],FTT[1.463374371364393 8],SOL[0.000000004596600],USD[0.000000006324700],USDT[0.000000059600000] |
| 01842816 | FTT[0.093260000000000],LUNA2[0.057977931410000],LUNA2_LOCKED[0.135281839900000],LUNC[12385.766670000000000],STEP[0.031320000000000],USD[0.005539375738304 0],USDT[0.000000083068800],USTC[0.155400000000000] |
| 01842818 | AAVE[0.169908000000000],USDT[1.371551850000000] |
| 01842819 | GOG[38.992200000000000],USD[0.203162150000000],USDT[0.000000052810325] |
| 01842820 | AURY[9.061523500000000],POLIS[1.396720000000000],SPELL[2100.000000000000000],USD[0.000000044697505 0] |
| 01842821 | GOG[135.000000000000000],POLIS[0.099568000000000],USD[0.796337178550000] |
| 01842822 | ATLAS[150.000000000000000],POLIS[10.000000000000000],SPELL[3600.000000000000000],TRX[0.000010000000000],USD[0.380656802783350 6],USDT[0.000000045451866] |
| 01842823 | FTT[0.002764785480544],USD[0.012475179916581],USDT[0.000000099852848],XRP[0.000000075040000] |
| 01842824 | POLIS[20.000000000000000],USD[5.029535210000000] |
| 01842825 | USD[0.601652182500000],USDT[0.392468699350664 8] |
| 01842826 | ALPHA[0.000000010000000],USD[0.001582214410492] |
| 01842827 | AURY[2.204014310000000],AVAX[0.700000000000000],GOG[39.992400000000000],SOL[0.997241610000000],SPELL[99.639000000000000],USD[2.969061875441998 0] |
| 01842828 | AURY[3.565729180000000],USD[0.000000525605540] |
| 01842829 | AURY[105.369100560000000],AXS[0.621786203507304],POLIS[100.000000000000000],SPELL[39423.921406390000000],USD[0.000000114347146 7] |
| 01842830 | BNB[0.000000010000000],GOG[234.000000000000000],KNC[5.300000000000000],SPELL[8400.000000000000000],USD[0.312824701041901 0] |
| 01842832 | AURY[3.389803800000000],USD[0.000000112696080] |
| 01842833 | BUSD[400.721364590000000],FTT[0.001191451762890 0],POLIS[42.500000000000000],SPELL[10700.000000000000000],USD[0.000000042500000] |
| 01842834 | AURY[3.000000000000000],POLIS[1.500000000000000],USD[26.893071497500000] |
| 01842835 | USD[0.601652182500000],USDT[0.392468699350648] |
| 01842836 | POLIS[74.124702300000000],USD[0.000000192765160],USDT[0.000000615144255] |
| 01842837 | BUSD[251.540349210000000],ETH[1.425000000000000],ETHW[1.225000000000000],FTT[25.094980000000000],HNT[127.500000000000000],USD[0.000000137548800] |
| 01842838 | POLIS[10.000000000000000] |
| 01842839 | AURY[0.392447636560000],USD[127.084028983902728],USD[0.008721830000000] |
| 01842841 | BTC[0.000000006000000],USD[0.000000084410105],USDT[0.000000035060935] |
| 01842847 | ATLAS[21946.397600000000000],SLRS[0.971500000000000],USD[1.170403529513294],USDT[0.000000089776121] |
| 01842849 | BTC[0.000068868368500],USD[4.257211016000000] |
| 01842851 | DENT[98.440000000000000],POLIS[0.096000000000000],REEF[9.638000000000000],USD[18.225192128000000] |
| 01842853 | GENE[3.344387847000000],GOG[227.338510250000000],USD[0.000000034894009],USDT[0.000000037422752] |
| 01842857 | AAVE[5.480010690505638 2],ALPHA[0.000000006000000],AURY[0.000000005836188],AVAX[0.000000021000000],BRZ[0.000000078313500],BTC[0.002700032563050],BUSD[801.007207320000000],DOT[0.000000039697280],DYDX[0.000000013297760],ETH[0.186000016072349],FTM[0.000000076901639],FTT[0.000000006000000],GOG[0.000000038586099],LDO[295.000000000000000],LINK[105.264305652147413],LOOKS[0.000000015510835],SAND[297.341457017975000],SOL[1.840000190439883],SPELL[0.000000037205646],SUSHI[0.000000027700000],UNI[0.000000043640228],USD[0.000000120653138],USDT[0.000000006784850] |
| 01842858 | AURY[3.999200000000000],USD[0.000000500000000] |
| 01842859 | POLIS[89.793960000000000],SPELL[3500.000000000000000],USD[0.338431868500000] |
| 01842860 | BTC[0.000000096583454],HNT[0.000000011096973],POLIS[0.000000040000000],USD[0.000103946192715],USDT[0.000000029629344] |
| 01842861 | POLIS[10.443865820000000],USD[0.000000014477964],USDT[0.000000059173112] |
| 01842862 | ATLAS[4010.000000000000000],FTT[5.500000000000000],POLIS[30.000000000000000],USD[1.591993846750000] |
| 01842864 | USD[0.000000017081728] |
| 01842866 | ATLAS[13267.346000000000000],AURY[300.910000000000000],ENS[4.729054000000000],FTT[94.985000000000000],POLIS[74.985000000000000],SRM[454.386445210000000],SRM_LOCKED[4.656500350000000],TRX[0.000016000000000],USD[0.142595436750000000] |
| 01842867 | SPELL[98.680000000000000],USD[0.061089257500000] |
| 01842869 | BTC[0.010597880000000],ETH[0.254749000000000],ETHW[0.254950000000000],FTT[0.612057198195800],GOG[30.998000000000000],LOOKS[2.999400000000000],SPELL[5698.860000000000000],SRM[118.286412540000000],SRM_LOCKED[1.946361800000000],USD[0.907093790000000] |
| 01842870 | RAY[497.060513930000000],SOL[11.461156540000000],USD[0.000025120772655 6],USDT[0.000000279922721] |
| 01842872 | ATLAS[999.800000000000000],BNB[0.009500000000000],USD[8.271603216000000] |
| 01842875 | POLIS[10.000000000000000],USD[0.000000037500000] |
| 01842876 | AURY[1.804960000000000],SOL[0.100000000000000],SPELL[99.640000000000000],USD[5.074033425000000] |
| 01842877 | USD[0.000000071277765] |
| 01842878 | FTT[2.199560000000000],USDT[1.298000000000000] |
| 01842879 | ATLAS[130.861385272950000],AURY[3.093715044800000],HNT[0.985634229449715],MKR[0.000000090000000],POLIS[10.002638290950000],SPELL[451.143461193337285],USD[0.000000176333250] |
| 01842880 | SPELL[20897.280000000000000],USD[0.134046485256060 1] |
| 01842881 | AURY[4.000000000000000],BRZ[1400.000000000000000],USD[40.143704282250000] |
| 01842882 | AURY[0.000000024453312],USD[0.000000096770824] |
| 01842883 | ATLAS[4500.000000000000000],USD[0.023998924360469 2],USDT[0.005000005583952] |
| 01842885 | SPELL[1399.720000000000000],USD[1.321722800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01842890 | GOG[267.903664530000000].LINK[8.980167055000000].MANA[400.004200000000000].SOL[1.229754000000000].SPELL[42031.029936413200000].USD[0.000000010418550] |
| 01842892 | AURY[11.000000000000000].BTC[0.000038335719200].GOG[0.239061000000000].IMX[15.000000000000000].SOL[0.105711310000000].SPELL[300.000000000000000].USD[0.237598030136873] |
| 01842895 | AKRO[1.000000000000000].BAG[2.000000000000000].DEN[72.000000000000000].ETH[0.000180780000000].ETHW[0.000180780000000].GBP[0.144613887378562].GRT[1.003641230000000].KIN[1.000000000000000].RAY[0.000000085100569].RSR[2.000000000000000].SECO[1.067172190000000].TRX[1.000000000000000].UBXT[2.000000000000000].USD[0.000000050301835933] |
|  | SPELL[121.285060165781971].USD[0.114095714170759].USDT[0.000742086154734] |
| 01842897 | AVAX[0.000000052095279].BTC[0.000079596612737].FTT[0.000000008156549].USD[240.146005563979603] |
| 01842899 | ALPHA[628.000000000000000].ATLAS[26100.000000000000000].AURY[103.000000000000000].BTC[0.002217940000000].GENE[6.800000000000000].POLIS[632.200000000000000].STEP[5746.909740000000000].USDT[0.788885334142358] |
| 01842903 | NFT [326008945880512459][1].NFT [358727046611834834][1].NFT [517904279654721891][1].USD[0.000000007884140000] |
| 01842904 | FTT[2.000000000000000].POLIS[13.500000000000000].USD[0.057249100500000] |
| 01842905 | ATLAS[2070.000000000000000].AURY[19.220147470000000].GOG[203.959200000000000].IMX[35.092980000000000].SOL[5.092980000000000].SPELL[12400.000000000000000].USD[0.476969186306357] |
| 01842906 | LTC[0.002418130000000].USD[1.855387705637500] |
| 01842908 | FTT[0.000000008803359].GMT[0.999800000000000].TRX[0.000778000000000].USD[0.000000184330905] |
| 01842909 | POLIS[0.083464170000000].USD[0.008132340749449] |
| 01842910 | ETH[0.000810002271400].EUR[0.822674188641287].MATIC[0.000000045164800].USD[0.000000406301431].USDT[0.008740004765465] |
| 01842912 | AXS[20.685340000000000].BNB[0.000000007436000].GOG[1302.7394000000000].USD[0.051626441076000].USDT[0.043719000000000] |
| 01842913 | SPELL[3400.000000000000000].USD[1.031542535000000].USD[0.000003207868] |
| 01842914 | ATLAS[569.742000000000000].AURY[0.998800000000000].USD[0.146038137147124].USD[0.000000027450140] |
| 01842915 | AXS[6.468000004520000].BCH[0.000934800000000].USD[0.000004226531200].USDT[0.000000076878897] |
| 01842916 | ETH[0.000935000000000].ETHW[0.000935000000000].FTT[0.015737974254000].POLIS[2272.362880000000000].SPELL[1001988.560000000000000].USD[0.027224806500000] |
| 01842917 | AURY[9.998000000000000].AXS[0.000000000000000].POLIS[10.000000000000000].USD[0.197368275000000] |
| 01842918 | ATLAS[20915.816000000000000].USD[0.314524558400000].USDT[0.005003000000000] |
| 01842921 | FTM[0.000000001889560].FTT[0.000000000514925].GENE[0.000000000000000].GOG[90.000000000000000].LUNA2[0.140741279800000].LUNA2_LOCKED[0.328396319600000].SPELL[0.000000009709095].SRM[0.000229500000000].SRM_LOCKED[0.044353500000000].USD[0.107911937681629] |
| 01842924 | AXS[0.097606000000000].FTT[0.064260345782570].LOOKS[99.000000000000000].USD[1.696378528200000] |
| 01842925 | AAVE[10.076900000000000].ALPHA[1320.736200000000000].AURY[60.571473100000000].BADGER[11.008000000000000].BAND[20.000000000000000].BNB[0.200000000000000].BTC[0.029500000000000].COMP[1.398600000000000].CRV[153.000000000000000].DYDX[60.000000000000000].ENJ[330.940000000000000].ENS[5.000000000000000].ETH[60.367000000000000].FTT[0.003549974418000].GALA[1359.730000000000000].GENE[69.139765200000000].GMX[3.70000000000000].GOG[1350.774600000000000].HNT[35.000000000000000].LDO[60.000000000000000].LINK[51.094580000000000].MKR[0.000992000000000].NEXO[120.977400000000000] |
|  | 0].POL[$240.000000000000000].RAY[39.507571000000000].REEF[105010.000000000000000].RNDR[113.700000000000000].SNX[40.000000000000000].SOL[1.050000000000000].SRM[35.993000000000000].TRX[0.740800000000000].UNI[51.000000000000000].USD[202.035862291340000].USDT[100.002492223500000].YFI[0.015697200000000].YGG[0.993000000000000] |
| 01842927 | ATLAS[8030.000000000000000].USD[20.410596039050000].USDT[0.074020532791417 9] |
| 01842929 | AURY[12.744233700000000].GALA[40.000000000000000].GENE[4.659561056439716 0].POLIS[8.000000000000000].SPELL[11000.000000000000000].USD[1.324855098455240 0] |
| 01842930 | AURY[2.729385417626001 2].BAL[3.957695015200000].BTC[0.003811417476031 2].COMP[0.258775832000000].ETH[0.000000014800000].GENE[1.462468872700000].GOG[61.695653192400000].MANA[81.684692291040000].POLIS[0.000000058970000].SOL[1.320000000000000].SPELL[0.000000097787414].USD[0.000000297317060] |
| 01842931 | GENE[2.600000000000000].GOG[1001.810000000000000].SOL[0.000000586703110].USD[0.045123570029411 0].USDT[0.000000000783261 10] |
| 01842932 | CRO[81.161295459123600].GOG[36.992600000000000].IMX[10.097980000000000].SOL[4598.200000000000000].TRX[0.000001000000000].USD[0.128958946512803].USDT[0.000000084820860] |
| 01842933 | AURY[0.000000001000000].BNB[0.000000004855776 3].BRZ[63.882249107269423 8].ETH[0.000000001230461 6].HMT[0.000000012300000].POLIS[0.022796000000000].USD[0.000000068102888] |
| 01842934 | ATLAS[1055.915678124203270 4].AURY[0.000000907163100].CEL[13.815416255848276 8].CRO[75.890406403607494 2].DFL[0.000000015334000].FTT[0.000000028811200].GENE[3.268312800000000].GOG[113.090744878065159 7].IMX[0.000000014145171].POLIS[30.005052533826495 9].SPELL[0.000000625607721].USD[0.000000015740590] |
| 01842935 | ATLAS[0.000000007065000].BIC[0.000000047027412].BTC[0.000000009603365 1].CRO[0.000000003697107].ENS[0.000000013319582].GALA[0.000000008840578].GAR[0.000000006001210].GENE[0.000000090154784].LOOKS[0.000000008816070].LRC[0.000000030071102].LUNA2[0.297987779400000].LUNA2_LOCKED[0.695304810000001].LINC[0.959934510000000].MATIC[0.000000005629104].RNDR[0.000000008893731].SAND[0.000000005646349].SOL[0.000000008843878].USDT[0.000000000106187188] |
| 01842938 | AURY[21.000000000000000].GENE[5.200000000000000].GOG[967.000000000000000].POLIS[86.400000000000000].SOL[0.060000000000000].SPELL[68500.000000000000000].USD[3.366294759000000] |
| 01842939 | GALA[800.000000000000000].GOG[300.000000000000000].IMX[50.000000000000000].MANA[129.000000000000000].SAND[103.000000000000000].USD[30.192231180750000].USDC[6800.000000000000000].USDT[0.000000005307316] |
| 01842940 | LTC[0.000000095796354].SPELL[0.000000035190952].USD[0.000000004379403 1] |
| 01842941 | AKRO[0.000000002116408 4].ALPHA[0.000000008643484].AXS[0.000000008280222].BADGER[0.000000006879619 6].BRZ[0.000000004509520].BTT[1496880.000000000033236635].CHZ[0.000000006886403 3].CRO[0.000000003596000].ENJ[0.000000003596000].ETH[0.000000005596000].FTM[0.000000063018305].FTT[0.000000094506424].GAL[0.000000283267788].GMT[0.000000001626821].GRT[0.000000029010000].HT[0.000000001249846].KIN[0.000000006656605].LUNA2[0.000013860934200].LUNA2_LOCKED[0.002132342180000].LUNC[0.000000006297451 0].MANA[0.000000018611781].POLIS[0.000000001136324].SAND[0.000000205125561].SHIB[0.000000023146521].SOL[0.000000007442991].SOS[30879972.263157897938715].SPELL[0.000000034103508].STORJ[0.000000004209732].SUN[0.000000034877682].TRX[0.000000082662720].USD[0.000000052466688].USDT[0.000000113036453] |
| 01842943 | USD[0.000000000000000] |
| 01842944 | USD[0.282416089381 8149].USDT[0.000000739081856] |
| 01842945 | AURY[0.999400000000000].GOG[31.998400000000000].USD[0.325447314341 6444] |
| 01842947 | APE[0.088260000000000].AVAX[0.093520004345887].BTC[0.000531312256248].ETH[0.000288565092624].FTT[0.000000007886400].LTC[0.025361200000000].LUNA2[0.000000100145700].LUNC[0.009346000000000].SLRS[0.419784000000000].SOL[0.002706670000000].USD[1227.793226645768312] |
| 01842948 | AURY[7.919472240000000].BTC[0.000118800000000].SPELL[12800.000000000000000].USD[0.000000667499536] |
| 01842951 | AURY[5.085701480000000].SOL[0.140000000000000].SPELL[1600.000000000000000].TRX[0.000000177996326 1].USDT[0.000000096943698 0] |
| 01842952 | FTT[0.105042077642435 7].POLIS[0.000000003610252 5].SHIB[300000.000000000000000].SPELL[3300.000000000000000].USD[0.804441199500000] |
| 01842953 | ALPHA[0.000000045100000].ATLAS[0.000000022967504].BTC[0.004792770000000].POLIS[0.000000002327790].SRM[0.067064000000000].SRM_LOCKED[0.076642280000000].USD[0.000146740949114 3].USDT[0.000000100810930] |
| 01842954 | ATLAS[0.000000080947800].POLIS[0.036899279133800].SPELL[0.000000009601 3900].TRX[0.000000067443999].USD[0.000000976097680].USDT[0.000000047023968] |
| 01842955 | ATLAS[33.487222818286 2790].POLIS[201.209420779136 99962].TRX[0.000024000000000].USD[0.000000012091 52].USDT[0.000000010477003] |
| 01842958 | USD[0.000003610644 3380] |
| 01842959 | USD[0.000000070851 4000] |
| 01842960 | USD[22.136270510058 8073].USDT[-0.001784829444 48712] |
| 01842962 | BTC[0.000000026895000].MATIC[0.000000006660000].USD[0.000110644789 1850].USDT[0.000000057049020] |
| 01842964 | ETH[0.001420000000000].ETHW[0.001420000000000].LEO[151.000000000000000].POLIS[0.072360000000000].SPELL[96.000000000000000].USD[0.713991685425 4580] |
| 01842965 | BRZ[-0.697122243100000].ETH[0.000000022441728].FTT[0.000000005270400].LUNA2[0.000000013000000].LUNA2_LOCKED[1.109471783000000].SPELL[0.000000031954149].TRX[0.000778000000000].USD[106.389925571849 5246].USDT[0.009477865824 1480] |
| 01842966 | USD[0.000540949950000] |
| 01842971 | POLIS[13.498000000000000].USD[0.674755885000000] |
| 01842973 | AURY[1.373454063436833 0].POLIS[10.000000000000000].USD[0.172136976250000] |
| 01842974 | USD[0.000000012500000] |
| 01842976 | POLIS[4.800000000000000].USD[0.064829087693 1252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01842977 | AURY[0.569846120000000],DYDX[0.037186563000000],FTT[0.000740938575676],SPELL[2246.0679720000000000],USD[0.0350125971506205] |
| 01842978 | AURY[10.00000000000000],POLIS[56.2924800000000000],USD[1.2841819530000000],USDT[0.0044325000000000],XRP[0.0459740000000000] |
| 01842979 | AAVE[86.1038047500000000],ATOM[468.9253510000000000],BTC[0.0000000000185876],BUSD[3096.3850308400000000],CRV[3047.1256220700000000],ETH[0.0000001397529150],ETHW[0.000000139752915],GMX[103.0003665504781500],GOG[335.0000000000000000],LDO[1765.0293534600000000],MATIC[6900.000000000000000],SPELL[0.0000000100000000],UNI[414.5126114800000000],USD[0.0000000128572698] |
| 01842981 | BTC[0.0003869900000000],USD[0.0002300562955746] |
| 01842983 | POLIS[24.3000000000000000],SPELL[4899.0400000000000000],USD[1.2001800130000000] |
| 01842984 | USD[0.0645830491446027] |
| 01842985 | FTT[0.0199179666800000],GOG[128.9742000000000000],USD[0.2047194908900400],USDT[0.0000000075320231] |
| 01842987 | AURY[5.0000000000000000],USD[1.0248965787500000] |
| 01842989 | ATLAS[4409.4180000000000000],ENJ[556.0000000000000000],FTT[2.4000000000000000],SPELL[38600.0000000000000000],USD[14.9701803817290963] |
| 01842990 | FTT[25.0000000000000000],MATIC[60.0000000000000000],USD[8.9431425000000000],USDT[0.6003025000000000] |
| 01842991 | AURY[313.6920220100000000],GENE[13.1491351800000000],GOG[882.3503655200000000],POLIS[0.0000000007000000],USD[0.2533034239055539],USDT[0.0000000119892661] |
| 01842992 | GOG[999.0000000000000000],USD[0.0000000436719171] |
| 01842994 | ATLAS[5000.0000000000000000],AUDIO[129.0000000000000000],USD[1.5341202902500000] |
| 01842995 | POLIS[14.7000000000000000],USD[1.0485058000000000] |
| 01842997 | USD[0.0000000012100000] |
| 01842998 | ATLAS[8.1980000000000000],GALFAN[0.0878000000000000],TRX[0.0000800000000000],USD[0.0027162846500000] |
| 01843001 | FTT[-0.0000001000000000],USD[0.0000502690737285] |
| 01843002 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CRO[825.4641557800000000],FTT[2.5392129600000000],KIN[2.0000000000000000],TSLA[0.5888406900000000],USD[0.0006482333692523] |
| 01843003 | USD[0.0000000106142612],USDT[0.0000000080457351] |
| 01843005 | USD[0.0000001545137240] |
| 01843006 | POLIS[0.0290400000000000],TRX[0.0000010000000000],USD[0.0000000019000000],USDT[0.0098969900000000] |
| 01843007 | POLIS[179.9658000000000000],USD[106.6558296500000000] |
| 01843009 | AVAX[0.0000000007746400],GALA[0.0000000082314822],GOG[0.0000000695923308],USD[0.4459092436974868],USDT[0.0000000055768993] |
| 01843010 | USD[0.0002968691804928] |
| 01843011 | AURY[1.0544673731143641],GOG[13.0000000000000000],POLIS[0.0000001050000],SPELL[2000.0000000000000000],USD[0.2970665749414000],USDT[0.0034400000000000] |
| 01843013 | AURY[0.0000000089979205],GOG[0.0000000066154595],POLIS[0.0000000021203200],USD[0.0000160897497000],USDT[12.2052882307980240] |
| 01843014 | FTT[0.1339937721080440],GENE[7.5000000000000000],USD[0.0586753163856273] |
| 01843015 | AURY[29.9940000000000000],CRO[579.8840000000000000],POLIS[19.9960000000000000],SOL[2.3199825400000000],SPELL[30180.1232592139057400],USD[1.1999612595000000],USDT[0.0000000067944362] |
| 01843017 | FTT[0.0330725700000000],SRM[0.1988135100000000],USD[0.0063954738300000],USDT[0.0000000050000000] |
| 01843018 | ATLAS[12000.0000000000000000],USD[9.5532950350000000],USDT[0.0000000044156416] |
| 01843019 | AURY[0.0000001360689977],FTM[0.0000000090571422],USDT[0.0000000064549920] |
| 01843020 | TRX[0.0007780000000000],USD[1.8248801112500000],USDT[0.9472270400000000] |
| 01843021 | AKRO[15.0000000000000000],APE[0.0000000071397632],ATLAS[0.0052733937324432],AUDIO[0.0000000027213400],BAO[79.0000000000000000],BAT[0.0003577100000000],BICO[0.0000813634421634],BNB[0.0000090054774950],BTC[0.0000000071222500],CHZ[0.0000000080657444],CRO[0.0000000007241307],CRV[0.0019324700759721],DENT[8.0000000000000000],DOGE[0.0000000190905449],DYDX[0.0000000088125200],ENJ[0.0004992149500000],FIDA[0.0000008916516837],FTT[0.0001456732768129],GALA[0.0029960873715962],GODS[0.0007416521587D],HNT[0.0000000033432],MX[0.0001273578264461],JOE[0.0007685634142510],KIN[9.1000000000000000],LINK[0.0000000023872475],MANA[0.0000000086557438],MATIC[0.0000000251809736],MBS[0.0004890737542],MTL[0.0002836808295000],OMG[0.0000001996597],PAXG[0.0000000979091129],RSR[0.3828706251478418],SAND[0.0000000088517318],SHIB[0.0000000571966654],SKL[0.0000000852579731],SPELL[0.0563966946790691],SRM[0.0000000034137600],STARS[0.0007997908626520],TLM[0.1111233800000000],TRX[0.0000000980909048],UBXT[10.0000000000000000],USD[0.0000147392239491],USDT[0.0000000447163061],WRX[0.0002185780000000],XAUT[0.0000000071455950] |
| 01843022 | USD[0.0000000993329052] |
| 01843023 | FTT[0.0014077100000000],SPELL[0.0000000353554000],USD[0.0000000234800006],USDT[0.0000000099707716] |
| 01843024 | ALPHA[64.0000000000000000],BTC[0.0015000000000000],ETH[0.0360000000000000],GENE[13.1000000000000000],GOG[645.0000000000000000],USD[0.0217723310000000],USDC[102.5000000000000000],USDT[0.0086670000000000] |
| 01843026 | GENE[5.8700000000000000],GOG[98.0000000000000000],USD[0.5826726400000000] |
| 01843027 | ATLAS[0.0000000017907654],KIN[0.0000000010682675],USD[0.0000000090253997] |
| 01843030 | AURY[0.0000005346139],FTM[0.0000000023828176],GALA[0.0000000044410662],GOG[82.9884000000000000],HNT[0.0000000004100000],POLIS[0.0000000905557470],SOL[0.0000000064729886],TRX[0.0000010000000000],USD[0.1661478924005756],USDT[0.0000000007661065] |
| 01843032 | BTC[0.0494335377752600],USD[0.0022313756239919] |
| 01843033 | BTC[0.0013630390000000],BUSD[56.2422879200000000],USD[0.0000000091066000] |
| 01843034 | CEL[5.6905000000000000],FTT[6.0000000000000000],USD[45.7742574000000000] |
| 01843036 | ASD[0.0144730800000000],USD[1.4825824736798632],USDT[0.0000000069634378] |
| 01843037 | ATLAS[0.0000000075311384],BNB[0.0000000071394462],USDT[0.0000000057150348] |
| 01843038 | ATLAS[1000.0000000000000000],SOL[0.0400000000000000],USD[0.8331230027000000],USDT[0.0053610000000000] |
| 01843039 | IMX[40.8395234700000000],POLIS[16.1525508100000000],USD[0.0000000512971877],USDT[0.0000000096720896] |
| 01843040 | USD[210.7824334950000000],USDT[0.0000000026701200] |
| 01843041 | USD[0.0059562257000000] |
| 01843042 | BNB[0.0000000000983000],USD[0.0000000167149540],USDT[0.0150000000568000] |
| 01843043 | POLIS[10.0000000000000000],USD[1.2572436000000000] |
| 01843045 | BTC[0.0172193100000000],ETH[0.2234362200000000],ETHW[0.2232240600000000] |
| 01843046 | POLIS[0.0960400000000000],SOL[0.0095300000000000],TRX[0.0006700000000000],USD[0.0000000046100000] |
| 01843047 | ATLAS[140.0000000000000000],POLIS[8.5000000000000000],USD[0.0094651170000000],USDT[0.2497295540000000] |
| 01843048 | ATLAS[630.0000000000000000],AVAX[0.0000000052900000],BTC[0.0242936251683160],MATIC[0.0000001000000000],USD[0.0011130058686638] |
| 01843050 | GENE[8.5000000000000000],GOG[96.0000000000000000],IMX[4.9995200000000000],POLIS[0.0980000000000000],USD[0.4923788175000000] |
| 01843051 | FTT[2.2112520656814000],GOG[2089.3244669700000000],IMX[999.8000000000000000],SPELL[0.0000000019931536],USD[0.5325809488478234],USDT[0.0000000072502839] |
| 01843052 | USD[5.0000000000000000] |
| 01843054 | ETH[0.0000051900000000],ETHW[0.0000051923428124],SHIB[0.0000000011207246],SOL[0.0037533461146528],USD[0.0000000042067770] |
| 01843055 | AURY[3.0841509881569368],BUSD[85.1140371200000000],USD[0.0000000031272904] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01843056 | BNB[9.982000000000000],ETH[0.001510330000000000],ETHW[0.001510330000000000],FTM[397.920400000000000],FTT[0.016184420000000000],GOG[427.914400000000000000],POLIS[41.074900000000000000],SOL[3.949210000000000000],SPELL[3699.260000000000000000],USD[0.326569190363014] |
| 01843062 | ATLAS[156.620853900000000000],FTT[0.930968000000000000] |
| 01843065 | AURY[0.000000210474210],BNB[0.000063570000000],BTC[0.000016992200000],ETH[0.000084593701397],ETHW[0.000084593701397],USD[0.043762552348093],USDT[50.089980024596696] |
| 01843066 | AUDIO[0.001324580000000],BAO[6.000000000000000],FRONT[1.015757260000000],IMX[130.348180000663654],KIN[1.000000000000000],POLIS[87.442328961947456],UBXT[1.000000000000000],USDT[0.857231001389862] |
| 01843068 | EUR[0.000000118388682],KIN[3.000000000000000],USDT[0.000000000421700] |
| 01843070 | FTT[9.998000000000000],LUNA2_LOCKED[10.715548900000000],LUNC[0.000000083233700],TRX[0.218077000000000],USD[0.040043812782150],USDT[0.160011220000000] |
| 01843071 | POLIS[1.399734000000000],USD[0.265389785000000],USDT[0.000000085440366] |
| 01843074 | ATLAS[0.000000000972451 8],ETH[0.000000088984394] |
| 01843075 | FTT[0.002687234245281 7],USDT[0.000000004000000] |
| 01843077 | SPELL[99.487000000000000],USD[0.000000087146978],USDT[0.000000040000000] |
| 01843078 | ALPHA[199.960000000000000],AURY[0.000000004500000],AVAX[0.000000004209300],CRV[5.000000000000000],LUNA2[0.096233066150000],LUNA2_LOCKED[0.224543821000000],LUNC[0.588921000000000],SAND[12.571791150000000],USD[1.199940294430982 1],USDT[0.000000005931996 6] |
| 01843079 | BAO[1.000000000000000],ETH[0.000000083520000] |
| 01843081 | FTT[0.003920341233600 0],USD[0.000000059250000],USDT[0.000000076799333] |
| 01843083 | USD[6.396841707297112 8] |
| 01843084 | USD[0.000000014255847 6],USDT[0.000000027101472] |
| 01843089 | POLIS[87.935000000000000] |
| 01843090 | AURY[7.699899030000000],SPELL[4099.600000000000000],USD[0.000000443189356] |
| 01843093 | BNB[0.950756661641369 8],DYDX[0.000000014506588],ENJ[0.000000009000000],ETH[0.324000001345266],ETHW[0.324000001345266],FTM[0.000000093750000],FTT[0.000000067912850],IMX[0.000000024307894],LUNA2[0.782922857800000],LUNA2_LOCKED[1.826820002000000],MANA[157.968400004000000],SAND[0.000000049786384],SOL[1.044242995068000],SPELL[0.000000021600000],SRM[69.987992150000000],SRM_LOCKED[1.150799780000000],USD[0.000027164849583] |
| 01843095 | BUSD[26.750167050000000],USD[0.000000067500000] |
| 01843096 | ATLAS[1000.000000000000000],DFL[240.000000000000000],ETHBULL[0.040997320000000],USD[0.000759354300000] |
| 01843097 | POLIS[10.000000000000000],USD[1.653886400000000] |
| 01843098 | TRX[6371.851063000000000],USDT[0.075426011000000] |
| 01843099 | ATLAS[2235.494896423490406 0],AURY[11.129273100000000],GENE[7.839172348622086 5],GODS[0.000000062853640],GOG[115.053749334993882],MBS[0.000000081463710],POLIS[26.266593950000000],SOL[0.000000033326690],USD[0.000000771800256],USDT[0.000000089859582] |
| 01843100 | BTC[0.000000078036563],GBP[0.000000015465512],USD[3.293260799178640] |
| 01843101 | AURY[16.777625352996042 0],USD[0.000000131807322] |
| 01843103 | USD[0.000000078144242],USDT[0.000000039125698] |
| 01843104 | BADGER[0.070106940000000],POLIS[10.000000000000000],USD[-0.711410404340355] |
| 01843106 | ALGO[163.200000000000000],APT[50.000000000000000],ATOM[0.007155090000000],EDEN[0.090420000000000],ETH[0.002200000000000],ETHW[0.002200000000000],FTT[25.400000000000000],GRT[0.552000000000000],NFT[2968213489036216591 6],TRX[0.000010000000000],USDT[16.386177591335320 5],USDT[4.354266524664125 4] |
| 01843109 | BTC[0.000000078400000],EUR[0.000000061353121],USD[0.000000067953295],USDT[0.000000162060660] |
| 01843110 | USD[0.000000049000000],USDT[0.000000129506456] |
| 01843111 | APT[0.000000027528660],AXS[0.000000079322400],BRZ[0.000000028385012],ETH[0.017125473033923],ETHW[0.000000032323100],FTT[0.000000035701109],LUNA2[0.488877038600000],LUNA2_LOCKED[1.130013193000000],MATIC[0.000000035801390],USD[0.000094116402270] |
| 01843112 | ATLAS[1630.000000000000000],USD[0.966340981675000 0] |
| 01843114 | ATLAS[1000.000000000000000],USD[0.000000044229985] |
| 01843117 | USD[9.458427669524227 1] |
| 01843118 | POLIS[1.169175790000000],USD[0.000000866315040] |
| 01843119 | BRL[8.000000000000000],BRZ[0.248503995564996 3],BTC[0.000147640274212 2],ETHW[0.000313500000000],GENE[0.000000050000000],HNT[0.100000000000000],SAND[0.000000020000000],SOL[0.170309560000000],TRX[0.018520950000000],USD[-2.314009859940673 6] |
| 01843120 | USD[0.000000006799 7600] |
| 01843122 | POLIS[24.197150000000000],SPELL[1099.829000000000000],USD[1.991545523975000 0] |
| 01843124 | APE[0.099940000000000],ATLAS[9.982000000000000],LUNA2[0.001101231529000],LUNA2_LOCKED[0.002569540235000],LUNC[239.795484000000000],USD[0.000004661100000 0] |
| 01843125 | LOOKS[2.000000000000000],USD[3.567763577231647 7],USDT[0.001079003495795 2] |
| 01843127 | ATLAS[0.000000080242586],CRO[0.000000015354980],FTT[0.000000088238856],POLIS[0.000000082590536],SOL[0.000000093532549],USD[0.000038034243892],USDT[0.000000239480013],XTZBULL[0.000000003200000 0] |
| 01843128 | USD[0.000010340750944] |
| 01843129 | SPELL[9900.000000000000000],TRX[0.000039000000000],USD[1.408254204100000],USDT[0.000000031847600] |
| 01843130 | ATLAS[0.000000096689887],AURY[0.000000000849064],BNB[0.000000002980312],MTA[0.000000015856080],POLIS[0.000000003790346],USD[0.000000005369477],USDT[0.000000033364275] |
| 01843131 | AURY[1.509763475663000 0],BTC[0.000000052095872],PERP[0.000000002665630],SPELL[0.000000093559430],USD[3.800632387620586 7] |
| 01843132 | POLIS[0.000000048800000],USD[1.325789047575503 0] |
| 01843135 | AURY[12.194766070000000],USD[0.000000675646582] |
| 01843136 | BTC[0.000000054568129],ETH[0.000000007465032],EUR[0.000000049275852],FTT[0.000005782051958 3],LTC[0.000000079915768],TONCOIN[0.000000100000000],USD[0.000137131318618 4],USDT[0.000000004822052] |
| 01843137 | AURY[8.682954110000000],BICO[14.445537400000000],BTC[0.001629011348582 8],SOL[0.000000029345792],USD[0.000007054421195 51],USDT[0.470100087470168] |
| 01843138 | AURY[45.782442060000000],FTT[3.136855066727554 1],GENE[10.098022600000000],GOG[216.956600000000000],IMX[107.578480000000000],USD[0.330049741026311 3] |
| 01843140 | BTC[0.019870068000000],BULL[0.000000009411 2000],DYDX[175.271690500000000],ETH[0.008837983902 0120],ETHBULL[0.000000093040000],ETHW[0.008837983920 0120],FTT[151.121168832631 6576],LUNA2[0.000160733233 5000],LUNA2_LOCKED[0.003750442115000],LUNC[35.000000000000000],SOL[15.000000000000000],SRM[821.296486794600000],SYN[8.000000000000000],USD[3.829195904409237 5],USDT[0.477982223381260] |
| 01843142 | BTC[0.001411970000000],POLIS[10.000000000000000],USD[0.000046624024455 7] |
| 01843144 | AURY[0.000000005000000],GOG[185.000000000000000],USD[20.789819124251546 5] |
| 01843145 | USD[0.004128071520000] |
| 01843146 | IMX[0.000000045214400],USD[0.000000043595342],USDC[218.078023810000000] |
| 01843147 | BUSD[263.000000000000000],SPELL[2000.000000000000000],USD[1.863153950000000 0] |
| 01843148 | POLIS[10.000000000000000],USD[3.186026045000000 0] |
| 01843150 | AURY[0.000000030017000],BNB[0.000000050754740],BRL[8000.570000000000000],BRZ[0.005355990000000],BTC[0.000000032182400],USD[0.000000116755592] |
| 01843151 | POLIS[2.000000000000000],USD[2.178492150000000 0] |
| 01843152 | BTC[0.004164452494149 10],USD[0.001128632102664 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01843155 | POLIS[10.000000000000000],USD[0.000000000620200] |
| 01843156 | POLIS[69.986000000000000],USD[0.145137360000000] |
| 01843157 | AURY[0.000000000641140040],BTC[0.000000000928540],DOT[-0.000039241483604?],ETH[-0.000510356162678],ETHW[-0.000050710688933],FTT[0.000000001550221],GAL[40.000000002950889],LINK[0.000000086537152],MANA[0.000000089989210],POLIS[2550.758738598713998],RAY[0.000000004730100],SAND[0.000000081505443],SOL[0.000000047160643],SPELL[0.000000055299426],SRM[0.024871515665242],SRM_LOCKED[0.117789100000000],USD[0.155503292277216],USDT[0.000000079928499] |
| 01843160 | BTC[0.000000007021325],GOG[2144.000000000000000],USD[0.004395829432733]2,USDT[0.000000017137096?4] |
| 01843161 | BNB[0.000000130834400],BTC[0.000000003229000],CEL[0.000000083606900],ETH[0.000000032375300],ETHW[0.000000150872200],FTT[25.180989296058988],LINK[0.000000004348300],LTC[0.000000024853900],SOL[0.000000097964620],SUSHI[0.000000012282680?0],TRX[0.000000096727500],USD[0.000000269114453],USDT[0.000000100000000],MATIC[17.003644980000000],TRX[0.000770000000000],USD[0.566841282831796?4],USDT[0.0002158116499931] |
| 01843162 | ETH[0.000000100000000],MATIC[17.003644980000000],TRX[0.000770000000000],USD[0.566841282831796?4],USDT[0.0002158116499931] |
| 01843163 | AURY[11.000000000000000],BUSD[6.723460160000000],POLIS[9.750000000000000],STEP[137.700000000000000],USD[0.038175030000000] |
| 01843164 | AURY[0.000000093492000],DOT[0.000000037505024],GMT[0.000000002097340],GOG[0.000000091698928],LUNA2[0.123735753000000],LUNA2_LOCKED[0.288711675800000],LUNC[0.398593955468307?9],USD[0.000000015193072?6] |
| 01843165 | BTC[0.001590534329660?8],FTT[0.000000016534264],USD[0.000112877260779?8],USDT[0.000000569732542] |
| 01843166 | IMX[8.593860370000000],SOL[0.000000071823004],USD[62.568455083852936?6],USDT[0.000000530329767] |
| 01843167 | AKRO[14.000000000000000],BAO[51.000000000000000],BTC[0.000000270000000],DAI[0.000141040000000],DENT[15.000000000000000],DOGE[1.000000000000000],DOT[0.000301400000000],ETH[0.000000061949399],ETHW[0.074807716121879],EUR[0.000077097837188],GBP[0.000070889922416],HXRO[1.000000000000000][0],KIN[51.000000000000000],LINK[0.000301430000000],PAXG[0.000000098792570],RSR[4.000000000000000],SOL[0.000000010000000],TRU[1.000000000000000],TRX[0.000016008097582?0],UBXT[19.000000000000000],USD[0.0010629982578215] |
| 01843168 | GOG[0.995440000000000],POLIS[0.084724000000000],SPELL[99.240000000000000],USD[0.000000051930388],USDT[0.000000036937203] |
| 01843170 | AURY[5.000000000000000],POLIS[24.397120000000000],SPELL[4800.000000000000000],USD[8.987536900000000] |
| 01843171 | FTT[7.598556000000000],GENE[50.346013220000000],GOG[2729.526266930000000],MX[205.460955000000000],USD[0.719665671893987]0 |
| 01843172 | AURY[1.000000000000000],AVAX[0.000000061286783],BTC[0.000000024718042],DYDX[1.000000000000000],FXS[0.064744210407515],GOG[7.221669060000000],LUNA2[0.069696503730000],LUNA2_LOCKED[0.162625175400000],LUNC[0.224519544548?2978],SHIB[0.000000003724896],SLP[0.000000084700000],SOL[0.006687938?78559740],SPELL[0.000000034685500],TLM[9.000000000000000],USD[0.000000034315076],USDT[0.000000029074385?8] |
| 01843177 | ATLAS[0.000000024018479],BRZ[0.000000029905719],CREAM[0.000000015742789],FTM[0.000000016888987],POLIS[0.081907860000000],SPELL[0.000000086854507],USD[0.000000095229934] |
| 01843179 | FTM[0.000000055200000],GOG[39.000000000000000],IMX[8.200000000000000],SOL[0.000000056527262],USD[0.000000047696372],USDT[0.000000048561800] |
| 01843180 | USD[0.000000087500000] |
| 01843181 | ATLAS[9098.180000000000000],CRO[1989.602000000000000],SPELL[259726.900000000000000],USD[0.005722186214000] |
| 01843182 | AXS[1.879949581874827?6],USD[0.000000011211038] |
| 01843183 | ATLAS[50.000000000000000],USD[0.115932797300000],USDT[0.000000093316480] |
| 01843187 | FTT[0.923256500000000],SRM[5.998860000000000],USD[6.500085147500000] |
| 01843188 | AURY[3.592533040000000],SOL[0.437818700000000],SPELL[590.368107240000000],USD[0.000000000237140] |
| 01843190 | GOG[321.412165701000000],POLIS[110.550000000000000],SPELL[67800.000000000000000],USD[14.558542747250000] |
| 01843191 | BRZ[-5.398310373188398],RAY[0.081643060000000],SRM[0.010803620000000],SRM_LOCKED[0.007305820000000],USD[9.456435145819978?6] |
| 01843192 | TRX[0.000001000000000],USD[25.001299170000000] |
| 01843193 | BNB[0.009305670000000],BTC[0.000058853000000],ETH[0.010636350000000],ETHW[0.010636351888637?5],FTT[0.002170685512508?8],USD[-1.084028379741846?5],USDT[0.000000031055787] |
| 01843195 | AURY[17.000000000000000],POLIS[0.000352011430000],SPELL[3800.000000000000000],USD[0.828156564730000?0] |
| 01843196 | USD[0.000000069760183],USDT[0.000000099127484] |
| 01843197 | BTC[0.000000002748182],ETH[0.000000010000000],EUR[0.088192407210985?2],USD[0.000176057519691?7],USDT[0.000306925174?9996] |
| 01843198 | USD[25.000000000000000] |
| 01843199 | IMX[0.049740000000000],TRX[0.000001000000000],USD[0.000000004400000],USDT[0.0052410098655985] |
| 01843200 | BTC[0.000000031487050],USD[13.254423981528954?3] |
| 01843201 | AURY[0.390071000000000],POLIS[0.099960000000000],SOL[0.006342800000000],USD[0.000000027500000] |
| 01843202 | ALGOBULL[90000.000000000000000],CHZ[70.000000000000000],POLIS[0.100000000000000],USD[0.539418964750000?0] |
| 01843203 | 1INCH[0.000002100000000],AKRO[1.000000000000000],ALPHA[0.001290800000000],ATLAS[0.000000095274939],AUDIO[0.000214100000000],BAO[4.000000000000000],BAT[0.000055120000000],CEL[0.000092300000000],CHZ[0.000092140000000],DOGE[0.000818395000000],ETH[0.000000006727064?7],FIDA[0.000055290000000][0],FRONT[0.000073820000000],GRT[0.000147670000000],HXRO[0.000128970000000],KIN[1.000000000000000],MATH[0.000147670000000],MATIC[0.000073710000000],MER[0.002973700000000],OMG[0.000054100000000],OXY[0.000080490000000],RUNE[0.000073740000000],SECO[0.000276400000000][0],STEP[0.000000035008890],SUSHI[0.000184400000000],SXP[0.000036940000000],TONCOIN[66.552757060115629?1],TRU[0.000128920000000],TRX[0.000000044929676],USD[0.000000160285300?4],USDT[0.0000000211321991] |
| 01843206 | FTT[1.000000000000000],USD[49.920026120000000],USDT[37.090693801354715?2] |
| 01843209 | USD[0.000000007325043?0] |
| 01843210 | BAO[2.000000000000000],BRZ[0.000000006178145?7],BTC[0.000000042802365],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[0.000000022413536],RSR[1.000000000000000],TRX[1.000000000000000] |
| 01843212 | BTC[0.000000063505000],ETH[0.000000013500000],SOL[0.000000056000000],USD[0.003986734969940] |
| 01843213 | BNB[0.000000081961176],USD[0.005722886266725?8] |
| 01843215 | HNT[0.098000000000000],USD[0.000467530240979],USDT[0.000000996680000] |
| 01843216 | ATOM[0.915200000000000],BEAR[600.000000000000000],MATIC[0.928000000000000],TRX[0.000040000000000],USD[0.000000010630000],USDC[992.067547800000000],USDT[0.022275401632?7444] |
| 01843218 | BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.000042752122365?9],KIN[4.000000000000000],POLIS[0.003259000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000226366182],USDT[0.000000042409680] |
| 01843219 | FTT[0.000000009041970],STARS[0.993716633500000],TLM[99.000000000000000],USD[0.085365754167558?0],USDT[0.000000078639999] |
| 01843221 | USD[0.0001460881492432] |
| 01843222 | BTC[0.000245200000000],ETH[0.000000010000000],ETHW[0.000000077992775],EUR[0.022284995461668?7],FTT[25.000000000000000],USD[0.000000042234478],USDT[0.000000004979907] |
| 01843225 | AURY[11.522665946218365],POLIS[32.150941775500000],USD[0.000000832274382] |
| 01843226 | USD[0.000000015000000] |
| 01843229 | AURY[0.000000008000000],GENE[3.991016540000000],GOG[417.027026270000000],IMX[12.951470870000000],USD[120.4420130729389573] |
| 01843231 | BTC[0.000002940000000],USD[0.626939689375000],USDT[0.000032859919954138] |
| 01843232 | 1INCH[0.995800000000000],BNB[0.000000010000000],GMT[0.001895430000000],POLIS[0.060724960140000],SAND[0.709600000000000],SPELL[11.640000000000000],SRM[0.250494600000000],SRM_LOCKED[1.0786712000000000],SXP[0.053040000000000],USD[0.2845241277560000],USDT[0.000626090157440?9] |
| 01843234 | BTC[0.000035800000000],FTT[38.100000000000000],IMX[219.300000000000000],POLIS[1098.932456663557203],SPELL[99644.697563990973924?2],USD[2.786211072877500?0],USDT[0.008117254286976?0] |
| 01843235 | AURY[6.178046411000000],USD[2.163130808050000?0] |
| 01843238 | USD[0.000000074210675],USDT[0.000000084435291] |
| 01843239 | AURY[0.000000054136856],AVAX[0.000000038912817],BNB[0.000000077748495],CRV[0.000000022405728],ETH[0.000000116006535],GALA[0.000000050000000],GOG[0.000000074942925],JOE[0.0000000301193?12],MATIC[0.000000024397670],PAXG[0.000000033741091],POLIS[0.000000021813849],RAY[0.000000006000000],REAL[0.000000031203364],SAND[0.000000166104441],USD[0.000000113766310],USDT[0.000000096999334] |
| 01843240 | BTC[0.001548312396044?8],SOL[0.106111580000000],USD[0.000181617446451?1] |
| 01843241 | EUR[0.000000041253198],LINK[7.298613000000000],RUNE[9.398214000000000],SOL[1.130000000000000],USD[0.687989843614205?1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01843242 | USD[3.3249394750000000] |
| 01843243 | ETH[0.0008222700000000],ETHW[0.0008222700000000],MOB[0.260000000000000],USD[9.8748657000000000] |
| 01843245 | AURY[15.4500150600000000],USD[1.7837872862738000] |
| 01843246 | POLIS[4.1000000000000000],USD[0.3625690572500000],USDT[0.0000000081282912] |
| 01843247 | USD[0.0000000077611100],USDT[0.0000000025866776] |
| 01843248 | AURY[171.0000000000000000],FTT[3.0000000000000000],POLIS[920.2000000000000000],SPELL[31437.6002314500000000],USD[0.1100781919457552] |
| 01843249 | AURY[8.0000000000000000],FTT[0.1000000000000000],USD[6.0045926712625000] |
| 01843250 | BNB[0.0000000029228324],SPELL[0.0000000098171265],USD[0.0000000086249214],USDT[0.0000000025580841] |
| 01843253 | USD[0.0000000096800000] |
| 01843255 | AURY[9.0411293793540300],USD[1.4742146800000000],USDT[0.0000000019192624] |
| 01843256 | ATLAS[1020.0000000000000000],BLT[12.0000000000000000],BRZ[15.0357600000000000],BTC[0.0157000000000000],POLIS[110.1813800000000000],TRX[0.0002960000000000],USD[0.7018489783375000],USDT[0.4202162211844900] |
| 01843258 | AURY[20.0000000000000000],POLIS[104.0000000000000000],SOL[0.2176128000000000],USD[0.0024423793168960] |
| 01843260 | ATLAS[9.9980000000000000],USD[8.8243289574500000],USDT[3.3990740508504020] |
| 01843261 | AVAX[0.3999200000000000],BTC[0.0001999600000000],DOT[0.9998000000000000],ETH[0.0279950000000000],ETHW[0.0279950000000000],LINK[1.4997000000000000],LUNA2[0.0186240774500000],LUNA2_LOCKED[0.0434561807100000],LUNC[0.5598880000000000],POLIS[0.0000000058919425],SOL[0.4199280000000000],USD[0.0000000776973261],USD[1833.4910506027514046] |
| 01843263 | AKRO[1.0000000000000000],AVAX[0.4998200000000000],BTC[0.0096149460930000],C98[48.0000000000000000],ETH[0.0009992685885077],ETHW[0.0009992685885077],FTT[0.5000000000000000],KIN[1.0000000000000000],LUNA2[0.0000002293552547],LUNA2_LOCKED[0.0000000535155943],LUNC[0.0049942000000000],SAND[35.9964000000000000],USD[0.0000000049884440],USDT[104.6772250938522940],XRP[0.9865000000000000] |
| 01843265 | USD[0.0000000068125952],USDT[0.0000000011713350] |
| 01843267 | POLIS[0.0956000000000000],USD[0.0000000088418884932] |
| 01843270 | AURY[0.0000000091555032],BRZ[0.8167893015820685],BTC[0.0000000100002048],POLIS[0.0000000052125000],SPELL[0.0000000048655928],USD[0.0000000110451836] |
| 01843271 | FTT[0.0000000060984000],USD[0.1163001487100951] |
| 01843275 | ATLAS[1429.7283000000000000],USD[0.1375204300000000],USDT[0.0000000098554427] |
| 01843276 | POLIS[0.0598631300000000],USD[0.0000000052140615],USDT[0.0000000061346662] |
| 01843278 | POLIS[9.9980000000000000],SOS[11697660.0000000000000000],USD[0.2181629500000000],USDT[0.0000000070475820] |
| 01843280 | LUNA2[0.0000000050000000],LUNA2_LOCKED[4.1201145410000000],USD[0.0709223292353805],USDT[0.0000296952137865] |
| 01843282 | BRL[593.0000000000000000],SOL[0.0000000042681472],USD[0.0511551308993556] |
| 01843284 | APE[1.2000000000000000],BRZ[0.0000000181259210],BTC[0.0000000199216266],USD[0.7699868763562496] |
| 01843285 | BAO[1.0000000000000000],BRZ[0.0091324200000000],BTC[0.0026253367584498],SPELL[0.1331733800000000],TRX[1.0000000000000000] |
| 01843286 | ATLAS[2.7601399200000000],BAO[1.0000000000000000],KIN[1.0000000000000000],MBS[108.7031153137151016],USD[0.0000000003801371] |
| 01843287 | ATOM[0.0930800000000000],BIT[1452.0000000000000000],BNB[1.6000000000000000],BTC[0.0000000800000000],ENJ[1122.0000000000000000],ETH[0.0001896555900000],ETHW[0.0140189655590000],EUR[471.9647020200000000],FTT[0.0891890000000000],MANA[0.4613639880950000],NEAR[107.9794800000000000],SAND[0.8614064000000000],TRX[0.0006000000000000],USD[8820.5116676176106704000000000],USDT[0.0000000145876866],WAVES[86.4840580500000000] |
| 01843288 | USD[0.0000000062500000] |
| 01843290 | FTT[0.0350885916000000],SPELL[42600.0000000000000000],USD[1.1721526910069157] |
| 01843293 | AURY[0.0000000080000000],BRZ[249.1964489000000000],USD[0.0000000021381056] |
| 01843297 | AURY[0.8299224300000000],GENE[3.0000000000000000],GOG[148.0000000000000000],USD[0.2842149532030024] |
| 01843298 | SPELL[100.0000000000000000],USD[0.0000000051891052],USDT[0.0000000206346667] |
| 01843300 | USD[0.0000000019000000],USDT[0.0000000084355580] |
| 01843301 | AURY[4.9990000000000000],FTT[0.1000000000000000],POLIS[25.0000000000000000],USD[0.0727370587500000] |
| 01843302 | TRX[4.0000000000000000] |
| 01843304 | USD[2.6646628680000000] |
| 01843305 | ATLAS[0.0000000081403788],BNB[0.0000000058159956],BTC[0.0000000057535747],USD[0.0000000090768211] |
| 01843306 | BRZ[0.0000000040000000],BTC[0.0385251956802700],ETH[0.0000000083784436],LUNA2[0.6208410426000000],LUNA2_LOCKED[1.4486290900000000],USD[0.0000000166968914],USDT[2.9377804450830534] |
| 01843307 | AURY[4.2636013600000000],FTT[0.3503226000000000],GOG[160.1339788400000000],USD[0.0000000127309008] |
| 01843308 | USD[0.3365466400000000] |
| 01843309 | COMPBULL[29000.0000000000000000],CREAM[0.0000000046169705],FTT[8.3206876102914334],HTBULL[33.0000000000000000],LTCBULL[25000.0000000000000000],PRIVBULL[33.0000000000000000],USD[0.0008504596771843],XLMBULL[700.0000000000000000] |
| 01843310 | GOG[78.9842000000000000],POLIS[38.3000000000000000],SPELL[900.0000000000000000],USD[0.7565071127500000] |
| 01843311 | BRL[1350.0000000000000000],BRZ[0.0000000093404078],USD[0.0000001055526656],USDT[284.0572461213865610] |
| 01843312 | ETH[0.0000001000000000],POLIS[3.0170167823172948],USD[0.0000229025676480] |
| 01843314 | LUNA2[0.0000000154391159],LUNA2_LOCKED[0.0000000360246039],LUNC[0.0033619000000000],TRX[0.0000000064127031],USD[0.1176843903491892],USDT[0.0320676156000000] |
| 01843315 | ALGO[0.0000000051600000],ATLAS[0.0000000279079500],LUNC[0.0003640000000000],USD[1.8076733298871030],USDT[0.0000010074940888] |
| 01843316 | BTC[0.0000000047740000],FTT[0.0031159205768834],TRX[0.0007780000000000],USD[-0.0178640804876604],USDT[0.0890310699069334] |
| 01843320 | ATLAS[460.0000000000000000],USD[1.5400747700000000] |
| 01843323 | AURY[96.0000000000000000],GOG[581.0000000000000000],SPELL[31200.0000000000000000],USD[6.4594980322500000] |
| 01843324 | EUR[0.0057958100470000],USD[0.0000000129601278],USDT[0.0000000064548215] |
| 01843327 | AURY[18.9982000000000000],POLIS[0.0958000000000000],SPELL[1599.9200000000000000],USD[0.1157482465000000] |
| 01843329 | POLIS[0.0519730400000000],SPELL[42793.4600000000000000],USD[0.0052351707732312] |
| 01843331 | ALICE[0.0000026985152],BTC[0.0000000411146368],MANA[0.0000000070747088],SAND[0.0000000086957880],SOL[0.0000000443601699],SPELL[0.0000000085071052],SUSHI[0.0000000018576272],USD[0.0000003371642110],USDT[0.0000000200825347] |
| 01843332 | AURY[0.0000000073961150],BTC[0.0000000077678023],SPELL[0.0000000039601302],USD[0.0000000094199006],USDT[0.0000000055663888] |
| 01843333 | USD[32.2143374000000000] |
| 01843334 | USD[0.5982579682324046],USDT[0.0000000128318547] |
| 01843335 | CRO[120.4597016616869881],USD[0.0011029777340594] |
| 01843336 | POLIS[20.0000000000000000],USD[0.4979108346564427] |
| 01843338 | SOL[0.0071652000000000],USD[0.5622381452090584],USDT[6.3242033500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01843339 | SUSHI[6.800990310000000000],USD[0.000000135106530],USDT[0.0000000090406790] |
| 01843340 | ALICE[0.000000000345 26550],ALPHA[397.02471915000000000],USD[0.000000300313464],USDT[0.000000693862893] |
| 01843341 | AURY[4.000000000000000000],GOG[46.000000000000000000],IMX[2.500000000000000000],POLIS[2.750000000000000000],SPELL[14900.000000000000000000],USD[0.662401077500000] |
| 01843343 | ATLAS[2049.610500000000000000],TRX[0.000001000000000],USD[0.002519863347965 0],USDT[3.414134730983 7335] |
| 01843344 | AURY[7.999050000000000000],POLIS[12.196884000000000000],USD[11.546762060500000],USDT[0.000000107294337] |
| 01843345 | AURY[0.725149980000000000],USD[1.165893900000000000] |
| 01843346 | ATLAS[14756.001705450000000000],TRX[0.000001000000000],USD[0.000000001762 8079],USDT[0.000000007828 8945] |
| 01843347 | AURY[0.228883820000000000],BTC[0.000001872116757],USD[0.000000202722399] |
| 01843350 | AURY[7.678875471589357 7],IMX[12.233398878561 65100],POLIS[0.000000001768 8800],SPELL[8565.27192203378 37220] |
| 01843351 | BTC[0.000000003272 17300],GOG[175.985200000000000000],PERP[0.000000007600000000],USD[0.011973031658 7840],USDT[4.859028000000000000] |
| 01843352 | BRZ[0.018107500000000000],BTC[0.000000003117175 00],FTT[0.000000001138 1420],SOL[0.000000002169310000],USD[10.120842981 9692960],USDT[0.0000000070 00000000] |
| 01843354 | AKRO[1.000000000000000000],ATLAS[0.000000001093 0936],AURY[0.016261948524 2620],BAO[3.000000000000000000],BIT[93.855255391115 3875],BNB[0.000000001341 0000],BRZ[0.000000086910 6253],CRO[0.391780994367 174],DENT[3.000000000000000000],FIDA[1.029982880000000000],FTT[4.436111524233 2550],GODS[33.773675198252 3000],IMX[38.280656956408 2975],KIN[30784.830117240000000000],MANA[8.280292734132 6550],POLIS[0.000000008658 5827],RSR[105.158134870000000000],SPELL[31.294207050560 16650],TRU[1.000000000000000000],TRX[0.000000000000000000],UBXT[94.34118847000000000000] |
| 01843355 | AURY[4.999000000000000000],SOL[0.740000000000000000],SPELL[3988.230379730000000000],USD[0.000000070139693] |
| 01843358 | AURY[1.999810000000000000],BTC[0.000000008000000000],FTT[0.075715360207 0644],POLIS[0.000000031279658],SOL[0.006185000000000000],USD[13.291594698 3339904],USDT[0.000000043 598476] |
| 01843360 | ATLAS[648.752748430000000000],KIN[1.000000000000000000],TRX[0.000001000000000],USDT[0.000000010042825] |
| 01843361 | USD[0.000000109507683] |
| 01843364 | AURY[5.143115680000000000],SPELL[4099.180000000000000000],USD[0.000000148507316 8],USD[0.000000071945064] |
| 01843365 | ATLAS[217.601286240000000000],TRX[2.000000000000000000],TULIP[13.988448340000000000],USD[0.010001173762922] |
| 01843366 | USD[0.000000056300000] |
| 01843367 | ATLAS[788.864000000000000000],AURY[10.000000000000000000],POLIS[0.057800000000000000],USD[0.022548488215 7297],USDT[0.0000001443 38512] |
| 01843371 | CRV[27.994400000000000000],ETH[0.169002804433 7416],ETHW[0.169002804433 7416],FTT[3.130964267629 3025],GENE[9.998060000000000000],GOG[155.992046000000000000],USD[0.754768032674 8172],USDT[0.000000066000000] |
| 01843372 | DYDX[184.800000000000000000],FTT[0.339367535070 8361],GENE[19.875735530000000000],IMX[134.697681421200000000],LINK[27.200000000000000000],LUNA2[0.000000038447 3895],LUNA2_LOCKED[0.000000897105754],LUNC[0.008372000000000000],SOL[0.000000100000000],USD[3.159136410908452],USDT[0.000000087614724] |
| 01843374 | GOG[85.000000000000000000],SPELL[99.280000000000000000],USD[0.079223255000000] |
| 01843375 | ADABULL[0.000000005000000],ENJ[0.700110000000000000],SOL[0.000000053646948],USD[0.000000271826270],USDT[0.000000124879229] |
| 01843377 | ETH[0.018000000000000000],ETHW[0.018000000000000000],POLIS[10.000000000000000000],USD[0.509787577250000] |
| 01843379 | SOL[0.000000067917320],USD[1.055262437523 1473] |
| 01843381 | AURY[2.813082370000000000],GOG[41.000000000000000000],POLIS[0.001110770000000000],SPELL[5.711152300000000000],USD[0.416387235573 7907] |
| 01843382 | GMT[124.000000000000000000],USD[1.148031065360 7852] |
| 01843384 | AURY[1.099186480000000000],USD[0.000000283249856] |
| 01843385 | USD[0.000000050000000] |
| 01843386 | ATOM[3.092664000000000000],BNB[0.435810000000000000],BTC[0.000000003379 9640],FTT[2.636123503823 3494],USD[0.003705834253706],USDT[0.000000100000000] |
| 01843388 | BTC[0.000046550000000],USD[0.550922908000000000],USDT[0.000000045000000] |
| 01843391 | AURY[10.000000000000000000],SPELL[4399.880000000000000000],USD[2.377990434000000] |
| 01843393 | KIN[0.000000038404150],POLIS[0.002355934000052] |
| 01843394 | AURY[4.196192270000000000],SOL[0.631330660000000000],USD[0.000001951832340] |
| 01843395 | AURY[4.000000000000000000],POLIS[0.098000000000000000],SPELL[4199.400000000000000000],USD[7.887914683000000] |
| 01843397 | APE[0.089680000000000000],APT[30.991600000000000000],ATLAS[5783.642000000000000000],AVAX[0.093560000000000000],DAWN[27.494500000000000000],DOGE[0.895800000000000000],ETH[0.372885200000000000],ETHW[0.000959600000000000],FTT[0.395507229815 4406],MANA[0.976400000000000000],RAY[8.780630210000000000],SOL[0.003684880000000000],USD[1.049737481814600],USDT[0.004000050000 70426] |
| 01843399 | AURY[5.724797084028 9228],GOG[27.038433620000000000],NFT[352352916648258134][1],NFT[442537367133113498][1],NFT[534270309550509 20][1],POLIS[0.000000038301048],SPELL[0.000000067381016],USD[26.423118349803 7274],USDT[28.962421568015 9648] |
| 01843400 | AAVE[0.759852560000000000],AURY[0.996702000000000000],BOBA[0.095036000000000000],BTC[0.063794410200000000],DOT[10.000000000000000000],ETH[0.074000060000000000],FTM[0.984480000000000000],FTT[0.009442491188 8466],LINK[21.995732000000000000],MATIC[99.980600000000000000],SOL[2.811625710000000000],UNI[11.997672000000000000],USD[30.388638818795 5000],USDT[0.005296494500 0000] |
| 01843401 | AURY[5.681759422606 8093],POLIS[0.000000097400000],SPELL[10500.000000000000000000],USD[0.676621552857 9326] |
| 01843402 | AURY[8.554774990000000000],CRO[190.000000000000000000],USD[4.070406069919 3838] |
| 01843403 | AURY[4.266157830000000000],USD[0.256601147008 1319] |
| 01843407 | CRO[219.956000000000000000],SPELL[2199.560000000000000000],USD[0.587665706000000000],USDT[0.000000010146410] |
| 01843408 | AURY[0.997600000000000000],GENE[0.098780000000000000],SUN[377.065502380000000000],USD[0.000000082483270],USDT[0.000000005719481] |
| 01843409 | AURY[14.000000000000000000],POLIS[15.596880000000000000],SOL[2.030000000000000000],SPELL[2000.000000000000000000],USD[5.220761658500000] |
| 01843410 | BNB[0.026203758348 5871],ETH[0.387294177607 0042],ETHW[0.387294177607 0042],GMT[58.671371519681 2900],SOL[0.000000096203287],USD[0.000352538200000],USDT[0.045061418390 9392] |
| 01843415 | TRX[0.000777000000000],USD[12.518855368824 6919000000000],USDT[0.000000220538910] |
| 01843417 | AURY[7.139981360000000000],SOL[0.679914500000000000],USD[0.000000355921640] |
| 01843418 | ETHW[0.000000005486821 0],USD[0.031136834633 5775],USDT[0.080253631 25000000] |
| 01843419 | POLIS[0.000000028723 14],SOL[0.144917910000000000],SPELL[10029.170316229181 6554],USD[0.000000063906294] |
| 01843420 | AURY[0.035077780000000000],FTT[0.012266028559 8000],USD[0.000000167743 1420],USDT[0.000000072127090] |
| 01843421 | AURY[99.980000000000000000],AURY[15.000000000000000000],BTC[0.000707800000000],USD[0.010959402218202],USDT[0.000000011001924] |
| 01843422 | BTC[0.000000004000000],ETH[0.000000078416450],ETHW[0.034136727841 6450],GENE[0.000000005701108],GOG[0.000000027349108],POLIS[0.000000007241354],USD[0.000000055630661],XRP[123.414500013308 9864] |
| 01843424 | AURY[45.000000000000000000],ETH[0.017224490000000000],ETHW[0.091224490000000000],FTT[0.000000032917644],SOL[0.007600007564 3204],SPELL[0.000000047460000],USD[0.061402746806 6133] |
| 01843425 | GENE[16.500000000000000000],GOG[240.000000000000000000],IMX[36.300000000000000000],USD[9.548926062415 0000] |
| 01843426 | AURY[1.000000000000000000],POLIS[22.228148077500000000],USD[0.167854389000000000] |
| 01843427 | BRZ[0.699999995000000000],BTC[0.000000004147774 2],ETH[0.000000004834322],FTT[0.000000035108496],POLIS[0.000000006000000000],USD[512.066137406074422],USDT[0.000000303450275] |
| 01843428 | AURY[11.572078500000000000],BAO[8.000000000000000000],BRZ[0.018265000000000000],FIDA[0.000018490000000000],FTT[2.643159030591 6898],KIN[1.000000000000000000],MANA[78.814691810000000000],POLIS[25.406400125684000000],RSR[1139.982523590000000000],SAND[81.241038960000000000],SPELL[3293.737553285568 2190],USDT[0.000127 5906912128] |
| 01843430 | ATLAS[52205.761741020000000000],TRX[0.000910000000000],USD[0.032739108000000000],USDT[0.007500004238 5224] |
| 01843431 | ATLAS[0.083466552904000],BAO[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000032258273] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01843432 | ATLAS[140.000000000000000],POLIS[21.799310000000000],USD[0.7398182684500000] |
| 01843433 | FTT[0.704387676098180],GENE[9.040172080000000],GOG[363.061962100000000],IMX[43.036914950000000],USDT[0.000000044316786] |
| 01843434 | ATLAS[134941.004000000000000],BTC[0.000000002758400],COMP[0.000000010000000],FTT[0.040879733018860S],KSOS[60700.000000000000000],LUNA2[0.038703632380000],LUNA2_LOCKED[0.090308475540000],LUNC[8427.797436000000000],USDT[0.000000050877204] |
| 01843436 | GENE[96.080780000000000],GOG[3297.342591716991184],USD[7.292366297513600] |
| 01843440 | BTC[0.000037000000000],USD[0.018410852926459],USDT[0.000000003659668] |
| 01843441 | ATLAS[2029.800000000000000],USD[0.390593547061200] |
| 01843445 | AXS[0.299856000000000],BTC[0.038991144000000],ETH[0.020996220000000],ETHW[0.020996220000000],FTT[0.238637951822312G],GMT[0.989560000000000],MATIC[99.982000000000000],TRX[0.782020000000000],USD[484.995113056000000],XRP[39.992800000000000] |
| 01843446 | FTT[0.899810000000000],TRX[0.000001000000000],USD[8.332661067625000],USDT[0.001783940375000S] |
| 01843447 | ATLAS[240.000000000000000],BTC[0.000016440865000],CONV[309.938000000000000],GODS[17.196560000000000],POLIS[0.090180000000000],SPELL[98.160000000000000],USD[0.007452613700000S] |
| 01843449 | AURY[4.271817790000000],SOL[0.253560603805200],USD[35.573442745407096S] |
| 01843451 | ALICE[0.400000000000000],USD[0.000000050000000] |
| 01843452 | AURY[5.000000000000000],USD[0.482258871038365S] |
| 01843453 | AKRO[1.000000000000000],CONV[1806.545390090000000],TRX[1.000000000000000],USD[0.000052693757326] |
| 01843454 | AURY[10.000000000000000],BTC[0.000000038252500],GOG[287.000000000000000],SPELL[2000.000000000000000],USD[0.250762060663168S] |
| 01843457 | USD[25.000000019298000] |
| 01843459 | CRO[10.085712000000000],FTT[1.200000000000000],KIN[10000.000000000000000],LINA[19.996000000000000],MANA[2.000000000000000],POLIS[22.597240000000000],USD[1.426224086250000S] |
| 01843460 | AURY[5.883983250000000],AXS[0.000000005882768S],GOG[879.000000000000000],USD[0.387158340458085S] |
| 01843461 | ATLAS[2477.279310121143000S],TRX[0.000020000000000],USD[0.044160768250000S],USDT[0.000000096548948] |
| 01843462 | ATLAS[0.000000012432800],ETH[0.000000000000000],USD[0.959939013320000S],USDT[0.000000056304169] |
| 01843463 | EUR[9055.188600000000000S],USD[0.861886981200000S] |
| 01843467 | POLIS[10.000000000000000],USD[0.019393675000000] |
| 01843468 | USD[0.000041261761097] |
| 01843472 | BTC[0.000000009697500],USD[0.563713027500000] |
| 01843474 | BTC[0.478200000000000],ETH[11.458000000000000],ETHW[11.458000000000000],FTT[0.099207870000000],GBP[0.000000042409884],SOL[15.230000000000000],USD[187.630125532091967S] |
| 01843476 | USD[0.000000084001990] |
| 01843480 | ALPHA[4.837687930000000S],AURY[5.000000000000000],POLIS[14.997000000000000],SOL[0.625345370000000S],SPELL[5098.980000000000000],USD[0.427813245141321S] |
| 01843481 | BTC[0.000000050000000],USD[0.005841746144130] |
| 01843482 | ATLAS[999.200000000000000],USD[0.000000131610270],USD[0.000000096736988] |
| 01843483 | USD[0.000000045092400] |
| 01843486 | CRO[139.972000000000000],POLIS[30.793840000000000],SPELL[9498.100000000000000],USD[0.446600000000000] |
| 01843487 | BTC[0.000068100000000],ETHW[214.459155260000000],SUSHI[0.508035630000000],USD[0.042817076712438T],USDT[48.968437221513940S] |
| 01843490 | USD[0.042666565005840S],USDT[0.000000007393353] |
| 01843491 | AURY[4.388912480000000],CHZ[10.000000000000000],USD[0.001090347151493T],USDT[0.000000027675495S] |
| 01843492 | ATLAS[1890.000000000000000],AURY[6.000000000000000],CRO[3510.000000000000000],FTT[10.600000000000000],POLIS[201.785580000000000],USD[0.763407383715000S] |
| 01843493 | TRX[0.000001000000000],USD[0.000000018977640],USDT[0.000000029879216] |
| 01843494 | FTT[0.001080539773168S],USD[0.003233036715735Z],USDT[0.000000008750000] |
| 01843495 | TRX[0.000650000000000],USD[1.737850704199616Z],USDT[0.002141310154640T] |
| 01843496 | AURY[8.000000000000000],SPELL[599.880000000000000],USD[13.488426575000000S] |
| 01843498 | TRX[0.000040000000000] |
| 01843499 | AUDIO[0.998480000000000],AURY[0.998480000000000],BTC[0.000553237481600],CRO[9.925900000000000],DFL[69.914500000000000],IMX[0.093122000000000],LUNA2[0.093185309250000],LUNA2_LOCKED[0.217432388200000],MBS[0.995250000000000],POLIS[0.097378000000000],STG[0.995250000000000],USD[-0.000378408600786],USDT[25.463546037059361] |
| 01843503 | BTC[0.000443679221229],SOL[0.000000036000000],SUSHI[0.000000750000000],USD[0.000000009256631G] |
| 01843507 | POLIS[13.900000000000000],USD[0.944038182400000],USD[0.005707551861660T] |
| 01843508 | ATLAS[7.438190200000000],USD[0.000000051387630],USD[0.000000069912363] |
| 01843509 | BRL[5200.000000000000000],BTC[0.000031964160000],FTT[25.094471000000000],TRX[336.000000000000000],USD[0.726053712735150G],USDT[30752.141345689150590] |
| 01843510 | USD[0.000004843350432] |
| 01843511 | POLIS[26.600000000000000],USD[0.255800352500000] |
| 01843514 | ATLAS[3.643563390000000],TLM[4.037000000000000],USD[0.020356025000000] |
| 01843516 | BTC[0.000028001800000],PERP[0.000000056547798],USD[0.017460356224102D] |
| 01843517 | ATLAS[77.564616470000000],USD[25.000000000000000],USD[0.000000015594915] |
| 01843518 | AXS[0.000000095905968],BNB[0.000000061058749],MATIC[0.000000002123108],SPELL[0.000000004386000],USD[0.000000096691634] |
| 01843519 | USD[30.000000000000000] |
| 01843520 | AURY[16.000000000000000],POLIS[38.598720000000000],SPELL[3500.000000000000000],USD[1.015364305750000] |
| 01843521 | 1INCH[7.000000000000000],AGLD[3.039516470000000],ALICE[10.322021550000000],ATLAS[700.755297000000000],AXS[2.394678050000000],BABA[0.059312420000000],BADGER[5.099380820000000],BNB[0.002480910000000],BNTX[0.056668430000000],BTC[0.037650770000000],DOGE[479.136672200000000],DYDX[5.116340700000000],ENJ[0.595835440000000],ETHD.122077120000000],EUR[0.843146540000000],FTT[0.600000057454245],GBP[0.719470940000000],HNT[0.931358840000000],LINK[3.599641910000000],MRNA[0.436638700000000],PERP[1.082306860000000],PFE[0.021833150000000],POLIS[41.566945128681861],SHIB[5856515.373352840000000],SOL[0.267478060000000],SPELL[4840.073472480000000],TRX[236.000000000000000],UNI[0.000000000000000],USD[0.424612434213416],USDT[0.998335671201082],WBTC[0.006422280000000],XRP[18.000000000000000],YFI[0.000000000000001] |
| 01843523 | BNB[0.000000039737051],SOL[0.000000088203080],USD[1.039915200190000000000000],USDT[0.009717000000000] |
| 01843524 | BNB[3.119659747872600],MATIC[21285.445261513310656],MATICBULL[6119.038210000000000],PSG[10.000000000000000],SNX[114.152771920757591500],SRM[199.560000000000000],TLM[2668.492890000000000],TRX[0.000020000000000],USD[73.816585622062250],USDT[8.144401659644290],XRP[1024.861874787542890] |
| 01843527 | AVAX[7.329691441326146],BTC[0.000932568000000],CHZ[9.760000000000000],FTT[0.009400000000000],LINK[3.999224000000000],LTC[0.999600000000000],SOL[5.428934580000000],SRM[29.994000000000000],SXP[99.980000000000000],USD[9.319991436662398],XRP[506.115429020000000] |
| 01843528 | AURY[9.000000000000000],GOG[57.000000000000000],POLIS[27.050000000000000],SPELL[700.000000000000000],USD[0.121610394567500] |
| 01843530 | EUR[0.000000126633445],SPELL[99.380000000000000],USD[0.000000099742536],USD[0.000000053351770] |
| 01843534 | ATLAS[710.000000000000000],GOG[102.000000000000000],POLIS[10.000000000000000],REN[12.000000000000000],SPELL[6900.000000000000000],USD[0.023960160000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01843535 | AURY[7.000000000000000],GOG[93.187481530000000],IMX[16.344475000000000],POLIS[23.398040000000000],SPELL[5000.000000000000000],STEP[53.300000000000000],USD[0.000000155400345] |
| 01843538 | USD[6.489000350000000],USDT[0.000000091200000] |
| 01843539 | AURY[3.999200000000000],USD[6.901422150000000] |
| 01843541 | AURY[32.000000000000000],CRO[200.000000000000000],SOL[1.000000000000000],SPELL[18600.000000000000000],USD[3.335901059250000] |
| 01843543 | AURY[45.991450000000000],USD[5.515194805000000],USDT[0.000000053062872] |
| 01843544 | USDT[2.002449700000000] |
| 01843545 | ATLAS[55.627343530000000],AURY[2.553003600000000],POLIS[5.000000000000000],USD[0.000000055032087] |
| 01843547 | FTT[0.027388990000000],USD[0.000000053703447] |
| 01843552 | BTC[0.000000079151750],ETH[0.000000030611548],FTM[0.000000100000000],FTT[0.000000029832574],LRC[0.000000009414012],LTC[0.000000067600000],MATIC[0.000000055917709],SOL[0.000000080481453],USD[0.000000074131791],USDT[0.000000138562875],XRP[0.000000074056000] |
| 01843553 | AURY[5.067602600000000],SPELL[3612.882887160000000],USD[0.000000001495591 4] |
| 01843554 | BTC[0.009999060000000],POLIS[0.096000000000000],SPELL[97.360000000000000],USD[2.443846412750000] |
| 01843556 | AURY[0.416813490000000],IMX[56.688640000000000],SOL[0.011797880000000],TRX[0.000001000000000],USD[0.129574643964170 1],USDT[0.000000069376262] |
| 01843557 | AURY[3.095692228424996 7],BTC[0.000000032858154],DYDX[2.716257606578808 0],IMX[8.626890700000000],POLIS[0.000000080025260],SPELL[0.000000068770329],USD[0.000000510738190] |
| 01843558 | ATLAS[1259.748000000000000],POLIS[10.797840000000000],USD[1.313770700000000] |
| 01843560 | AURY[0.000000000000000],CRO[40.000000000000000],POLIS[0.000000039868500],USD[0.491246912901312 3] |
| 01843561 | FTT[25.000000000000000],LUNA2[0.000000017400000],LUNA2_LOCKED[22.355645218500000 0],TRX[0.000770000000000],USD[458.176795642303618 1],USDT[10.000000000000000] |
| 01843562 | TRX[0.894800000000000],USD[0.284621165000000],USDT[0.000000096962120] |
| 01843563 | ATLAS[219.956000000000000],POLIS[9.998000000000000],USD[0.020757000000000] |
| 01843564 | ALCX[0.079984600000000],POLIS[34.995000000000000],SPELL[67993.800000000000000],USD[0.000000000107605 2] |
| 01843565 | USD[0.007719132500000],USDT[24.750000000000000] |
| 01843566 | AURY[1000.000000000000000],AURY[17.996400000000000],POLIS[41.994200000000000],USD[0.660385935500000 0] |
| 01843567 | AURY[2.140742720000000],POLIS[7.000000000000000],SPELL[962.391890080000000],USD[42.014345046298 2368] |
| 01843568 | AURY[31.000000000000000],GENE[7.900000000000000],GOG[164.000000000000000],LOOKS[33.000000000000000],POLIS[51.300000000000000],USD[284.105709592250000 0] |
| 01843571 | AURY[8.360259850000000],BTC[0.001241000000000],SOL[0.014494010000000],USD[0.000000755463508] |
| 01843572 | USD[0.000000129740663],USDT[0.000000068661244] |
| 01843574 | GMX[0.060000000000000],GOG[40.986800000000000],SPELL[7864.898122164623000 0],USD[0.016023379592573] |
| 01843575 | POLIS[12.900000000000000],USD[0.082845466300000],USDT[0.000000066288792] |
| 01843576 | GOG[555.000000000000000],USD[0.864201200000000] |
| 01843577 | ATLAS[1129.774000000000000],TRX[0.100000000000000],USD[0.543066610000000],USDT[0.000000100643840] |
| 01843578 | POLIS[0.000000026699400],USD[0.000000006543213 6] |
| 01843579 | ALPHA[18.000000000000000],CRV[19.000000000000000],GARI[400.000000000000000],GENE[45.100000000000000],GOG[800.000000000000000],IMX[145.100000000000000],LDO[10.000000000000000],MANA[20.000000000000000],USD[29.611545185822 0803],USDT[0.006076120000000] |
| 01843580 | AXS[0.097000000000000],BTC[0.002898464920000 0],GOG[0.009200000000000],SNY[9.000000000000000],USD[1.451976480140000 0],USDT[0.006206000000000] |
| 01843582 | ATLAS[0.000000074232995],FTT[0.005934317075291 2],HMT[11.000000000000000],HT[0.000000008270448 0],PERP[0.000000022255329],SRM[0.001721220000000],USD[0.218768753186271 3],USDT[0.003165383734939 9] |
| 01843584 | AURY[50.000000000000000],BUSD[32.000000000000000],FTM[5.000000000000000],FTT[3.500000000000000],GENE[20.000000000000000],GOG[200.000000000000000],LINK[13.109776620000000 0],NEAR[28.765208190000000 0],POLIS[200.000000000000000],SOL[0.470000000000000],SPELL[1000.000000000000000],USD[100.16 761864830158 85],USDT[0.000935701509619] |
| 01843585 | AURY[0.000000008000000],BTC[0.000000006000000],BUSD[25.258239980000000 0],FTT[0.099980000000000],USD[0.000000077241396] |
| 01843587 | POLIS[14.588412490000000],USD[0.000000082964483] |
| 01843588 | ETH[0.000000099449495],USD[0.003974375213644 0],USDT[0.000000047147037] |
| 01843589 | CEL[36.669081680000000],FRONT[164.772279370000000 0],FTT[8.065054117919994 6],GRT[239.309769420000000 0],KIN[1.000000000000000],TRX[1.000000000000000],UNI[0.000000100000000] |
| 01843593 | POLIS[0.000000035832700],USD[0.007084922103386 8],USDT[2.397200000000000] |
| 01843595 | BTC[0.000099520000000],BULL[0.000007944000000],LEO[13.999400000000000],POLIS[0.098000000000000],SPELL[97.440000000000000],USD[5.519940631500000 0] |
| 01843599 | BNB[0.000007405000000],USD[0.000003670091114] |
| 01843601 | AURY[4.000000000000000],CHZ[19.996000000000000],MATIC[9.998000000000000],SAND[1.999600000000000],USD[0.473441637000000 0] |
| 01843603 | ALCX[0.022000000000000],ATLAS[50.000000000000000],USD[2.240686999500000] |
| 01843604 | FTT[0.003821380000000],LUNA2[0.004412702186000 0],LUNA2_LOCKED[0.010296305100000 0],LUNC[0.000000046682687],SOL[0.990369947221 2600],SRM[0.491285690000000],SRM_LOCKED[163.762217060000000 0],USD[-0.272233718210002900000 0000],USDT[855.268390863837085 9] |
| 01843606 | USD[0.267408510250000],USDT[0.000000000166933000] |
| 01843610 | ATLAS[1469.902000000000000],POLIS[0.098940000000000],USD[0.047550930000000],USDT[0.000000086728208] |
| 01843611 | ATLAS[200.000000000000000],KIN[200.000000000000000],POLIS[4.000000000000000],USD[0.418319025767727 9],USDT[0.000000010693390 0] |
| 01843612 | AURY[1.253077380000000],ENJ[30.000000000000000],MANA[57.000000000000000],USD[0.003574609689939 8] |
| 01843617 | ALGO[0.000336070000000],BAT[0.001211280000000],BCH[0.000000670000000],BTC[0.000001600000000],CHZ[0.009742490000000],DAI[0.000162326114320 0],DYDX[0.000196100000000],ETH[0.000002840000000],ETHW[0.000002330000000],EUR[0.000000027745379],FTM[0.000191960000000],FTT[0.000036700000000],GRT[0.000240727000000],HOLY[0.000009520000000],LINK[0.000170680000000],SOL[0.000013300000000],USD[0.000000001201918],USDT[0.000594142190051 1] |
| 01843618 | ATLAS[930.000000000000000],SPELL[5498.900000000000000],TRX[0.000010000000000],USD[0.513907371250000 0],USDT[0.000000101401270] |
| 01843618 | USD[0.000427932076800],USDT[0.000000127583136] |
| 01843619 | BNB[0.000000036000000],TONCOIN[10.900000000000000],USD[0.000000016433574 7] |
| 01843621 | BTC[0.000000003822985 6],DFL[82.066174700000000],POLIS[0.000000082790523],SOL[0.000000006500000],USD[0.000000039394166],USDT[0.000001478302124] |
| 01843622 | AURY[4.280808690000000],USD[0.000000851790224] |
| 01843624 | BTC[0.002400000000000],ETH[0.046000000000000],GOG[107.000000000000000],LOOKS[0.652740637561000 0],USD[1.054711534750000 0] |
| 01843625 | GOG[1.000000000000000],USD[0.288483050000000 0] |
| 01843627 | AGLD[0.200000000000000],ALICE[0.097320000000000],USD[4.290276974232070 3],USDT[0.000000108906640] |
| 01843628 | USD[0.000369293536138 2],USDT[0.000000065105600] |
| 01843629 | POLIS[0.070747343881125 0],USD[0.569756762859702 7] |
| 01843630 | GOG[101.000000000000000],LTC[0.000217000000000],POLIS[15.000000000000000],SPELL[7200.000000000000000],TULIP[0.300000000000000],USD[7.110669694594264 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01843631 | ALPHA[0.000009140000000],AURY[0.004698540000000],BAO[2.000000000000000],KIN[3.000000000000000],POLIS[0.000000000706581],SPELL[2.506486430000000],UBXT[2.000000000000000],USD[0.000000046792886],USDT[0.000000072944492] |
| 01843633 | AXS[0.100000000000000],POLIS[10.000000000000000],USD[3.391223705000000] |
| 01843634 | ATLAS[1062.000000000000000],BTC[0.000075720000000],FTM[9.000000000000000],POLIS[10.000000000000000],SPELL[7100.000000000000000],USD[1.137404914500000] |
| 01843635 | ATLAS[9.600000000000000],TRX[0.000008000000000],USD[0.003210967850000],USDT[0.168090543531316] |
| 01843636 | APE[3.191431000000000],AVAX[0.010969180000000],BTC[0.000018326512350],GMT[0.971880000000000],LUNA2[2.881154543120000],LUNA2_LOCKED[6.722693933300000],LUNC[20948.960000005490500],RAY[0.256620000000000],SOL[0.442235390000000],SUSHI[8.178504505281039800000000],USDT[0.0061912446932585],USTC[30.000000000000000] |
| 01843637 | USD[2.722176783000000] |
| 01843638 | ATLAS[7.000000000000000],CRO[9.784540000000000],ETH[0.000000000000000],ETHW[7.783170760500000],GOG[0.871845000000000],LUNA2[9.291201785000000],LUNA2_LOCKED[21.679470830000000],LUNC[2023178.750308000000000],SOL[0.005620000000000],TRX[0.000778000000000],USD[0.0065779085330000],USDT[9257.243507239802201000] |
| 01843639 | TRX[0.000001000000000],USD[0.796190696500000],USDT[0.000000010683168] |
| 01843642 | USD[0.000000155442342],USDT[0.000000010200928] |
| 01843643 | AURY[7.000000000000000],GENE[7.099060000000000],GOG[228.954200000000000],POLIS[0.099240000000000],SAND[33.996800000000000],SPELL[899.820000000000000],USD[0.0124755424500000],USDT[0.0074027180000000] |
| 01843644 | AGLD[0.000000057661600],AMPL[0.000000024319533],BADGER[0.000000062723780],BTC[0.000000007780889],EDEN[0.000000015079744],POLIS[0.999800007014437],RUNE[0.000000005838471],SHIB[1025539.375257971954959],STMX[0.000000028001700],USD[0.0374886989726846],USDT[0.000000000001278] |
| 01843645 | AURY[5.000000000000000],USD[16.545122475000000] |
| 01843647 | USD[0.000000001170720],USDT[0.000000030219720] |
| 01843648 | AURY[5.592818837051872],USD[0.000000059226101] |
| 01843649 | USD[1.194579680000000],USDT[0.000000084420171408] |
| 01843650 | FTT[0.265434779380137 2],GENE[1.499700000000000],GOG[449.910000000000000],USD[0.316309510623416] |
| 01843652 | AURY[4.000000000000000],ETH[0.007000000000000],ETHW[0.007000000000000],SPELL[99.300000000000000],USD[2.037856150000000] |
| 01843653 | ATLAS[4709.058000000000000],BUSD[302.000000000000000],CRO[269.946000000000000],POLIS[19.996000000000000],USD[0.0055750000000000] |
| 01843655 | USD[0.067154277844906 7] |
| 01843657 | AURY[5.791164720000000],SPELL[8900.000000000000000],USD[0.000000923077066] |
| 01843659 | ETH[0.000000010000000],USD[0.000000026362854 0],USDT[0.000003679528197] |
| 01843662 | POLIS[9.998000000000000],USD[1.283907875802500 0] |
| 01843663 | GOG[1265.984419724378290 0],USD[0.382450253331637],USDT[0.000000110841117 8] |
| 01843664 | LINK[0.000000055499519],MATIC[0.000000094285854],RAY[5.010958880000000],USD[0.000000049635664] |
| 01843666 | AURY[3.800800269000000],FTT[0.752453040000000],SPELL[800.000000000000000],USD[0.005253251950000],USDT[0.000005433098640] |
| 01843667 | AURY[33.000000000000000],BTC[0.000006280000000],GENE[13.600000000000000],GOG[275.000000000000000],LTC[0.001100000000000],POLIS[0.099960000000000],SPELL[8000.000000000000000],USD[0.4933463201000000],USDT[0.0053864000000000] |
| 01843668 | GOG[818.000000000000000],POLIS[2.251560000000000],USD[0.156354414150000 0] |
| 01843671 | POLIS[0.000000007578935],USD[0.023074372787427 1] |
| 01843672 | USD[30.000000000000000] |
| 01843673 | DYDX[0.000000036880118],USD[0.000000108769487],USDT[0.000000004734128 1] |
| 01843674 | ATLAS[0.000000037696671],BAO[6.000000000000000],BNB[0.000000089441765],BOBA[0.000091300000000],DENT[1.000000000000000],FTT[0.000000007276460],GBP[0.000000075929405],KIN[8.000000000000000],MNGO[0.000000036599015],OMG[0.000091300000000],POLIS[0.000000088366358],RSR[0.000000060270258] |
| 01843675 | USD[0.000000495232188] |
| 01843676 | AAVE[0.400003490000000],AURY[18.000079121600000],BAL[3.745786154460000],CRO[87.342754100000000],GENE[10.047629460770485 2],GOG[487.894753059804864 1],IMX[80.049545290000000],LINK[4.273880630000000],LUNA2[0.341454614200000],LUNA2_LOCKED[0.796727433200000],REEF[4460.913829551185037 0],SHIB[203748.981256090000000],USD[0.000001330683662],USDT[19.001559393081905 0] |
| 01843680 | USD[359.880000000000000],USD[0.972300000000000] |
| 01843684 | USD[25.000000000000000] |
| 01843686 | AVAX[0.000000032507282],BNB[0.000000036800000],BTC[0.000000016744696],ETH[0.000000146769271],GALA[0.000000089717840],GBP[0.000000047122050],LUNA2[0.455031326400000],LUNA2_LOCKED[1.061739762000000],TRX[1816.551540000000000],TRY[0.000000016117756],USD[0.000000026663437],USDT[0.0517349282745395] |
| 01843687 | USD[0.000000086000000] |
| 01843689 | AURY[6.000000000000000],GOG[73.000000000000000],USD[0.627520805000000] |
| 01843690 | BTC[0.001300000000000],USD[0.486095410000000] |
| 01843692 | ATLAS[1543.886628380000000],CRO[1035.432005069840154 6],GALA[500.694192470000000],IMX[50.398134070000000],LTC[0.166887620000000],POLIS[74.087651700815050 5],SHIB[101061425.550000000000000],TRX[0.000140000000000],USD[0.000000284831720],USDT[0.163852113377451 2] |
| 01843693 | USD[0.000000703059437 8],USDT[0.000000018022608] |
| 01843694 | GENE[14.000000000000000],GOG[1125.000000000000000],IMX[64.200000000000000],USD[0.085896538450000 0],USDT[0.068759050000000] |
| 01843695 | ATLAS[0.000000055249926],BADGER[0.069308000000000],ETH[0.000000001297509],POLIS[28.390800012892972],USD[1.763055368432676],USDT[0.000000002591722] |
| 01843696 | ATLAS[7870.000000000000000],AURY[35.000000000000000],GODS[31.700000000000000],GOG[1072.000000000000000],POLIS[0.036994881665000],STARS[23.000000000000000],USD[0.391667332500000],ZRX[0.968600000000000] |
| 01843697 | CRO[0.000000026754084],DOT[0.000000074997436],GMT[0.000000077730476],POLIS[0.000000027975388],USD[0.000000129646336],USDT[0.000000001906608] |
| 01843698 | BTC[0.000000078425850],ETH[0.000000049526399],SOL[0.000000066025278],USD[0.000106327606035] |
| 01843699 | USD[0.000000004900000] |
| 01843700 | BNB[0.000000025873180],BTC[0.000000061681702],CEL[0.000000097264640],HT[0.000000084356289],POLIS[0.000000045595564],SPELL[0.000000003450680],USD[0.000000022475248],USDT[0.000042292037356] |
| 01843701 | AURY[21.000000000000000],BUSD[128.210048810000000],POLIS[35.098000000000000],USD[0.000000032500000] |
| 01843703 | BRZ[0.019732134312321],BTC[0.000000005264240],MATIC[0.000000096317913],USD[0.000000122189270],USDT[0.000000090000000] |
| 01843704 | ATLAS[1028.163481075000000],AXS[0.099540000000000],BRZ[0.377197600000000],FTT[2.011012020000000],GENE[7.859579910000000],GOG[218.049011260000000],LOOKS[88.359978880000000],NEAR[55.558856475478023 2],SOL[0.000000957282924],SPELL[6.418938900000000],TRX[0.000770000000000],USD[4.221137219815904 0] |
| 01843705 | BUSD[200.215771600000000],ETH[0.000077740000000],ETHW[0.003559780756328 7],GOG[0.990500000000000],POLIS[0.000000033500000],USD[0.000000054800000] |
| 01843707 | BTC[0.000000079949325],FTT[0.000010363672128],USD[0.003871477972555],USDT[0.000000079276939] |
| 01843708 | TRX[0.000045000000000],USD[1.209080664935369 2],USDT[0.000000085318942] |
| 01843711 | ATLAS[390.000000000000000],BAO[15997.120000000000000],BTC[0.000099640000000],ETH[0.000901690000000],ETHW[0.009016903868710],SAND[1.999640000000000],SHIB[199748.000000000000000],USD[0.000000082087800],USDC[24.006751890000000],USDT[0.000000038494790] |
| 01843712 | USD[0.000000066191980],USDT[296.151622111665470 8] |
| 01843715 | USD[0.000000106320887],USDT[0.000000073635831] |
| 01843716 | USD[0.000000044779811],USDT[0.000000606812563] |
| 01843717 | USD[0.304661001421180 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01843718 | ATLAS[843.575278160000000000],AURY[3.999400000000000000],FTT[1.755156574764480000],GOG[19.998000000000000000],POLIS[6.498900000000000000],SHIB[399920.000000000000000000],SPELL[2299.720000000000000000],USD[0.006569654481 46 10] |
| 01843720 | USD[1.040000000000000000] |
| 01843721 | BNB[0.000000344 16160],ETH[0.000000002 46504050],USD[0.004892232820 5226],USDT[0.000000253284 8649] |
| 01843723 | AURY[0.000000009016523],AVAX[-0.000000673047 8807],BTC[0.000000085292830],GOG[0.567744540000000000],GRTBEAR[3479.239562740000000000],POLIS[0.000000019646039],SPELL[0.000000037100000],USD[0.000189085748905] |
| 01843724 | USD[2.509547604954857 7] |
| 01843725 | AVAX[0.00000000353676 56],USD[0.000000170913381] |
| 01843726 | APE[0.800000000000000000],USD[0.523228111965 5965] |
| 01843727 | BTC[0.000000060000000],ETH[W[1.973539250000000000],FTT[0.000000026807312],POLIS[90.943956727 1514600],USD[0.000000121387072],USDT[1.427838924458 0415] |
| 01843732 | BTC[0.000000008500000],EUR[0.000000926350658],FTT[0.000000083996744],USD[0.882344657 5069985] |
| 01843733 | AURY[5.581567610000000000],USD[0.342534232750 0000],USDT[0.000000376443229] |
| 01843734 | ETH[0.0894036705300000],EUR[0.000000108222077],TRX[0.000779000000000000],USD[0.000000242434 0807],USDT[3965.8490383706225104] |
| 01843735 | POLIS[30.632766560000000000],USD[0.000000705519408] |
| 01843736 | POLIS[9.998100000000000000],USD[0.739720254000 0000] |
| 01843738 | CRO[39.992000000000000000],SPELL[439.588013319056 4000],USD[1.650868328527 2790],USDT[0.000000111249900] |
| 01843740 | USD[0.000000020000000] |
| 01843743 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000116659 9328] |
| 01843744 | ATLAS[20560.000000000000000000],USD[0.0051827455000 00000],USDT[1.119776005861 5640] |
| 01843745 | ATLAS[1000.000000000000000000],USD[0.034093800000 00000] |
| 01843749 | BRZ[0.000000000278548],POLIS[314.737040000000000000],SPELL[123075.380000000000000000],TRX[0.000001000000000],USD[0.725357936738 9784],USDT[0.000000129952765] |
| 01843752 | ETH[0.000000006281 0860],FTT[0.000000010000000],USD[0.000000262920049],USDT[0.000000039974 620] |
| 01843753 | BNB[0.000000210000000],SOL[-0.000000618068357],USD[-8.439532294045 5914],USDT[9.2589338273485080] |
| 01843754 | ETH[0.000000099850000] |
| 01843755 | USDT[0.000014533100 5568] |
| 01843757 | FTM[0.001310160000000],GBP[142.383111009223 7047],RAY[0.000045010000000],SRM[0.000995230000000],USD[0.000000131235035] |
| 01843758 | AURY[5.549933980000000000],USD[0.000001533515464] |
| 01843759 | AURY[5.931974290000000000],USD[0.000000943871914] |
| 01843762 | GENE[2.500000000000000000],GOG[393.000000000000000000],SOL[1.419716000000000000],SPELL[11700.000000000000000000],USD[0.070173103910 0000] |
| 01843765 | CHZ[9.956300000000000000],LTC[0.009924000000000000],USD[3.620127843082968],USDT[34.8285783890 769488] |
| 01843767 | USD[0.000000032500000] |
| 01843772 | ATLAS[1000.000000000000000000] |
| 01843773 | USD[0.000001159246539] |
| 01843779 | BRZ[50.000000000000000000],BTC[0.000009955263798],ETH[0.000000073300139] |
| 01843781 | AURY[10.379623210000000],GOG[89.000000000000000000],USD[0.637168858 8196337] |
| 01843782 | ATLAS[999.600000000000000000],USD[0.351011614850 0000],USDT[0.000000159557222] |
| 01843783 | USD[1.109308651349 6336] |
| 01843785 | USD[1.166470904900 0000] |
| 01843786 | USD[0.000000028162014],USDT[0.000000220579462] |
| 01843787 | POLIS[10.000000000000000000],USD[0.000000050000000] |
| 01843790 | BUSD[112.282326780000000000],LINK[14.299300000000000000],MATIC[93.999000000000000000],POLIS[0.004620000000000000],SOL[0.003532020000000000],UNI[14.000000000000000000],USD[1.9574734821991704] |
| 01843792 | ATLAS[1000.000000000000000000] |
| 01843796 | FTT[0.000000061325824],SOL[0.000000008454337],SPELL[0.000000008962000],USD[0.000000055950117] |
| 01843798 | AURY[0.000000090163525],CRO[0.000000081498994],POLIS[0.000000033583959],SOL[0.000000029115770],USD[0.000000052739168],USDT[0.000000083290617] |
| 01843799 | EUR[0.000000052721670],USD[0.000000043436535],USDT[0.000000022806034] |
| 01843800 | ATLAS[150.000000000000000000],POLIS[28.600000000000000000],USD[0.734650677323 1120],USDT[0.000000058507940] |
| 01843802 | ALICE[0.000000064000000],ALPHA[0.000000095000000],ETH[0.000000585938331],POLIS[0.000000057000000],USD[0.000000055213819] |
| 01843804 | ATLAS[362.314806680000000000],BAO[2.000000000000000000],KIN[6.000000000000000000],TRX[0.000168400000000],TRY[0.000000100456948] |
| 01843805 | BTC[0.000077500000000],GOG[46.000000000000000000],USD[8.542754555000000000] |
| 01843806 | ALPHA[545.173592550000000000],AURY[4.154609980000000000],GENE[17.000000000000000000],GOG[823.782356700000000000],POLIS[50.000000000000000000],SPELL[22338.194682950000000000],USD[55.2022898079132207] |
| 01843810 | USD[0.000000025000000],USDT[0.000000022185808] |
| 01843811 | AURY[11.461002285000000000],USD[0.830480844250 0000] |
| 01843812 | BTC[0.000024900000000],SWEAT[2264.000000000000000],TRX[0.000016000000000],USD[0.023805068107 7258],USDT[0.000000097605026] |
| 01843813 | POLIS[0.000000000000000],USD[2.589067775000 0000] |
| 01843814 | AVAX[0.000000028800000],ETH[0.000000004301 1158],LUNC[0.000000046691428],MATIC[0.000000000455306],USD[0.000000137134068] |
| 01843815 | POLIS[8.199840000000000000],SOL[0.002504560000000],USD[-0.004527348172 5932],USDT[0.000000069987004] |
| 01843816 | GOG[90.000000000000000000],USD[0.159048124500 0000] |
| 01843818 | ETH[0.000000021407735],USD[0.006568665138 2585],USDT[0.000000085505082] |
| 01843819 | GENE[7.300000000000000000],GOG[275.000000000000000000],USD[0.436096722500 0000],USDT[0.000000007814 4852] |
| 01843821 | ATLAS[800.000000000000000000],POLIS[20.000000000000000000],USD[0.622901574750 0000] |
| 01843822 | AURY[20.000000000000000],FTT[0.0078335254153 320],USD[8.691168962000 0000] |
| 01843823 | BRZ[0.0044757213400000],USD[0.167661835271 9405],USDT[0.000000061442240] |
| 01843824 | FTT[0.0143815770000000],USD[0.086805118250 0000],USDT[0.000000062797928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01843826 | AURY[22.000000000000000000],CRO[279.960100000000000],POLIS[82.194927000000000],USD[0.449227518012500],USDT[0.000000055852770] |
| 01843827 | AGLD[1.452758798301284.0],ALICE[0.000000008752819.8],ATLAS[0.000000003637072.1],AURY[0.000000000593740],BTC[0.000000003982580],CHZ[0.000000039680000],CRV[0.000000004038375.8],ETH[0.000000023287167],FTT[1.544383344247257.05],GOG[0.0000000076032671],HNT[0.000000085601080],LUNA2[0.006762833643000],LUNA2_LOCKED[0.0015779945170000],LUNC[147.262126406198224.2],PLS[0.000000005769879.4],RAY[3.060173382445484.8],SOL[4.133940876319181.9],SPELL[2519.115194837401916.8],USD[0.008893803038574],USDT[0.000000033742250],XRP[0.000000019759800] |
| 01843828 | ATLAS[30.000000000000000],AURY[92.999400000000000],BTC[0.000043400000000],ETH[0.000000100000000],GOG[55.861919238181649.0],POLIS[0.000000089546748],USD[-0.002528365792520.8],USDT[0.001419949735858] |
| 01843831 | BRZ[100.000000000000000],POLIS[3.400000000000000],TRX[0.000050000000000],USD[0.288314555500000],USDT[0.000000048666016] |
| 01843832 | ATLAS[12649.810000000000000],USD[0.109621940037694.4],USDT[0.000000113672189] |
| 01843833 | USD[26.462158490000000] |
| 01843836 | POLIS[0.300000000000000],USD[0.527427363500000] |
| 01843838 | USD[0.094459414132192.0] |
| 01843839 | TRX[0.000010000000000],USD[0.000000108764198],USDT[0.000000084810844] |
| 01843840 | SOL[0.000000062468239],USD[13.387444597624405.3],XRP[0.006440347492689.6] |
| 01843842 | AURY[11.008399846773080.0],GOG[21.110471660000000.0],IMX[66.484417280000000.0],SAND[43.727387080000000.0],USD[0.000000129697922] |
| 01843843 | USD[0.000000069525727] |
| 01843845 | TRX[0.000000046128432] |
| 01843846 | AURY[0.000000002066763.4],GENE[5.280468854097014.4],GOG[18.008391728000000.0],MATIC[0.049367440000000.0],USD[-0.001438709451152.0],USDT[0.000000088146915] |
| 01843847 | POLIS[14.691920000000000],USD[0.388561115750000.0] |
| 01843848 | AURY[4.999000000000000],USD[5.349638250000000.0] |
| 01843850 | POLIS[13.194965000000000],USD[1.000002000000000],USDT[0.115090659600000.0],USDT[0.000000067548160] |
| 01843851 | ATLAS[2.707800000000000.0],CRV[0.904620000000000],TRX[0.000001000000000],USD[0.000000167446732],USDT[867.053379748917528] |
| 01843853 | GOG[0.000000004422304.0],MBS[0.000000015560940],USD[0.000000122034287],USDT[0.000000059020952] |
| 01843854 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000100000000],USDT[0.000000406022922] |
| 01843856 | BRZ[0.000000008444160],BTC[0.000000007988569],POLIS[0.000000016225310],SUSHI[0.000000029790940],USD[0.000001260334258] |
| 01843858 | APE[0.100000000000000],BTC[0.000302680000000.0],ETH[0.002312169011740.8],ETHW[0.002312169011740.8],GOG[36.123120410000000.0],USDT[0.007162501369625.9],XRP[0.395927680000000.0] |
| 01843859 | MNGO[820.000000000000000],USD[1.878574174950000.0],USDT[1.026794758002595.6] |
| 01843860 | USDT[0.000000025000000] |
| 01843862 | BTC[0.000000035314000],GARI[0.000000021728848],USD[0.000000025451019] |
| 01843863 | AURY[6.000000000000000],POLIS[14.500000000000000],SPELL[1700.000000000000000],USD[2.281325810000000.0] |
| 01843864 | USD[9.400000000000000],USD[0.408149977250000.0] |
| 01843865 | ATLAS[0.000000039485402],DENT[0.414030637898728],USDT[0.000000071960664] |
| 01843866 | ATLAS[899.829000000000000],POLIS[12.697587000000000],USD[0.292802902250000.0],USDT[0.183294261000000.0] |
| 01843869 | AURY[0.000000030920000],BUSD[24.992369600000000.0],USD[0.000000067250000],USDT[794.316349278283639] |
| 01843874 | AURY[54.000000000000000],DFL[4450.000000000000000],AVAX[0.000000100000000],FTT[3.199360000000000.0],HT[25.800000000000000.0],USD[0.052796350246765.0],TRX[559.000000000000000],USDT[0.000000103296442],XRP[0.798784000000000.0] |
| 01843880 | GOG[2472.834510000000000],POLIS[29.565026710000000.0],USD[88.422560547500000],USDT[0.000000933230333] |
| 01843881 | BTC[0.000000002246700],CHF[0.000000138178794],CRV[0.000000004654369.5],DAI[0.000000002795424],ETH[0.000000077248232],EUR[0.000000074777776],UNI[0.000000074896748],USD[0.000011351014755.3] |
| 01843882 | FTT[0.899820000000000],GALA[39.986000000000000],GRT[101.97960000000000.0],POLIS[45.884840000000000.0],SOL[0.220000000000000],SPELL[6600.000000000000000],USD[26.230856383500000] |
| 01843883 | AKRO[3.000000000000000],ATOM[0.000000007557200.0],BAO[23.000000000000000.0],BNB[0.035001757848216],BTC[0.000731000000000],BULL[0.007384060788120],DENT[1.000000000000000],DOGE[0.000000007260846],EOSBEAR[0.000000028036595],EOSBULL[0.000000004291002],ETH[0.000000100000000],ETHBULL[0.0058160000000000],FTT[0.000000002791452.8],GHS[0.000007216789980.3],KIN[20.000000000000000.0],LTC[0.000000046100000],LUNA2[0.000000262868182],LUNA2_LOCKED[0.000000613359091],LUNC[0.005724010000000],SOL[0.088938000000000.0],TRX[1.000000060516087],TRYB[0.000000061939155],UBXT[4.000000000000000],US D[47.438786345272316],USDT[42.136301869989808.8] |
| 01843884 | APE[0.000000004307116],AURY[0.000000007485200.0],AVAX[0.000000019825724],AXS[0.000000003765888],BTC[0.000005669083.2],FTM[0.000000098647312],GALA[0.000000078192000],GENE[0.000000054443872.0],GOG[0.000000098874717],HNT[0.000000033332203],IMX[0.001654400000000],MATIC[0.000000026978932],SH IB[0.000000079907984],SPELL[0.000000026451600],USD[0.000000114752100],USDT[0.000000049538070] |
| 01843885 | AURY[0.000000006000000],RAJ[0.000000006187904],LOOKS[0.000000069660713],USD[0.077299280875000] |
| 01843886 | ETH[11.156437420000000],ETHW[11.156437420765224.0],SOL[0.000338000000000.0],USD[0.001250501300000.0],USDT[6.323175000000000] |
| 01843887 | ETH[0.000000008963589],POLIS[0.000000071652712],USD[0.000001205307218],USDT[0.000000061626505] |
| 01843888 | GOG[319.963200000000000],USD[0.754610606750000.0] |
| 01843889 | FTT[0.364368659251200],REEF[6108.778000000000000],USD[0.000000048154482] |
| 01843890 | KNCBULL[34394.079600000000000],LINKBULL[408922.290000000000000],USD[0.000420000000000],USD[0.171151475040000.0],USDT[0.065560830000000],XRPBULL[6846861.870000000000000],XTZBULL[338078.430000000000000] |
| 01843891 | ATLAS[700.000000000000000],POLIS[12.997530000000000.0],TLM[6.000000000000000],USD[0.318515790625000.0],USDT[0.000000007295852] |
| 01843898 | USDT[0.000000017193235] |
| 01843899 | POLIS[0.040320000000000],USD[0.000000088289805] |
| 01843901 | IMX[6.600000000000000],POLIS[22.600000000000000],SPELL[700.000000000000000],USD[0.002952434959344],USDT[1.320142743190694.6] |
| 01843905 | POLIS[16.900000000000000],USD[0.739277650000000.0] |
| 01843907 | AGLD[0.000000032143150],FTT[0.000000039916460],SHIB[0.000000003949705.0],SLP[0.000000007054596.5],USD[8957.519413541566487.4],USDC[2000.000000000000000] |
| 01843910 | AURY[4.225816310000000],GOG[12.000000000000000],SOL[0.425611330000000],USD[3.875563686359851] |
| 01843912 | AURY[0.000000004000000],GENE[15.596880000000000.0],GOG[82.000000000000000],USD[0.705796796600000] |
| 01843913 | USD[0.312354650000000.0] |
| 01843914 | BTC[0.000799920000000],FTT[0.764069045618360.0],GENE[9.099060000000000.0],GOG[3239.984600000000000.0],USD[0.441781535500000.0] |
| 01843915 | TRX[0.000200000000000],USD[0.000000008451506],USDT[1.091203197371693.7] |
| 01843919 | SOL[0.006746330000000],TRX[0.000001000000000],USD[0.000008000000000.0] |
| 01843920 | USD[0.000000079356206],USDT[0.000000007342144] |
| 01843923 | AURY[6.998400000000000],CRO[200.000000000000000.0],POLIS[0.096360000000000.0],SPELL[4800.000000000000000],USD[0.277479162750000.0] |
| 01843924 | USD[0.467093790000000.0] |
| 01843925 | AURY[4.572581790000000],GENE[4.320044847882250.0],GOG[31.751655240000000.0],USD[0.000000023603244] |
| 01843926 | AURY[3.000000000000000],POLIS[0.098320000000000.0],SPELL[2899.520000000000000.0],USD[3.427881092500000.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01843928 | AURY[3.905557400000000],SPELL[2250.068639024845000],USD[0.000000128363914O] |
| 01843930 | FTT[0.099880000000000],TRX[0.000190000000000],USDT[97.896168990000000] |
| 01843931 | POLIS[1.220767790000000],USD[0.000000398032567] |
| 01843933 | ETH[0.000000058814256],FTM[0.000000010000000],GENE[0.000000004850940],GOG[0.000000003188556B],USDT[0.000000002443577T],USTC[0.000000005836218I] |
| 01843934 | ALPHA[0.007994080000000],ATLAS[0.088376500000000],AURY[0.009270234800000O],ENJ[0.008214190000000O],FTM[0.002126250000000O],GALA[0.035302170000000O],GOG[3847.647432326400000O],MANA[0.004930679100000O],NEXO[0.182291920400000O],PERP[0.009841610000000O],POLIS[0.008500000000000O],SPELL[0.10534863 40000000],TRX[0.001554000000000O],USD[0.014216586005607II],USDT[0.003270799009088I] |
| 01843935 | ATLAS[910.000000000000000],AURY[8.000000000000000],KIN[20000.000000000000000],POLIS[12.899060000000000O],SOL[1.493187200000000O],SPELL[1600.000000000000000],USD[0.030081558250000O] |
| 01843936 | ATLAS[12.793353260000000],USD[0.052781705540999],USDT[0.000000008164732] |
| 01843940 | AURY[22.069246360000000O],ETH[0.000000010000000O],GOG[133.000000000000000O],USD[0.050993285141990],USDT[0.000000025000000] |
| 01843943 | AURY[0.000000000000000O],GOG[67.000000000000000O],USD[0.664464546500000O] |
| 01843945 | AKRO[5.000000000000000],BAO[17.000000000000000O],DENT[2.000000000000000O],GLXY[23.572894180000000O],KIN[6.391426790000000O],RSR[1.000000000000000O],SPELL[51295.475661850000000O],SXP[1.023364490000000O],TRX[3.000000000000000O],UBXT[4.000000000000000O],USD[0.000000058454023],USDT[0.002219370625 1847] |
| 01843946 | USD[0.002021801046996I],USDT[0.000000096450160] |
| 01843947 | USD[0.000000053375000] |
| 01843948 | APE[0.000000795334630O],ATLAS[0.000000062760120],BNB[0.000000075111662],POLIS[0.000000051231262],SOL[0.000000007086680O],USD[0.029399080567089I] |
| 01843949 | ATLAS[1000.000000000000000O],TRX[0.000010000000000O],USD[5.057978036250000O],USDT[0.000000127926896] |
| 01843950 | GOG[4.000000000000000O],POLIS[3.399320000000000O],SOL[0.009512843279978S],USD[0.884434750000000O] |
| 01843952 | AVAX[0.000000058118872],SLP[0.000000004432000],USD[0.785364835782320] |
| 01843953 | POLIS[0.088320000000000O],SPELL[74.040000000000000O],USD[0.000000007000000] |
| 01843954 | AGLD[5.798840000000000O],POLIS[202.284061140000000O],USD[0.059756703804716B],USDT[0.002149415256926O] |
| 01843955 | TRX[0.104137000000000],USD[0.15413128050000O],USDT[0.000000100910600] |
| 01843957 | AURY[2.594852480000000O],CRO[25.732303800000000O],FTT[0.030638550000000O],GOG[42.381297381026836T],LOOKS[4.394336890000000O],POLIS[0.000000001164000],SPELL[2393.957824420000000O],USD[0.000001851692429],USDT[0.000000360641042S] |
| 01843958 | GOG[143.000000000000000O],USD[0.658220150000000O] |
| 01843961 | AURY[66.000000000000000O],BUSD[75.152963150000000O],TRX[0.000010000000000O],USD[0.000000079475760],USDT[0.000000113514986] |
| 01843964 | BUSD[2.113816270000000O],GENE[23.802991030000000O],SOL[0.000000078617770],SPELL[0.000000041750874],USD[0.000000012369781I],USDT[0.000000175978915] |
| 01843965 | BUSD[36.000000000000000O],GOG[0.000000075769200],IMX[0.000000075046752],POLIS[0.000000024036947],USD[600.313749054847608],USDT[16.446242514230898O] |
| 01843966 | AURY[2.616970200000000O],GOG[13.997200000000000O],USD[3.237603686226704] |
| 01843967 | BNB[0.000103550000000O],TRX[0.000001000000000],USD[-0.141173476657136O],USDT[27.361788620392963A] |
| 01843970 | AURY[6.000000000000000O],SPELL[600.000000000000000O],USD[0.865023236250000O],USDT[0.000000142455009] |
| 01843971 | CRV[301.930946220000000O],FTT[0.046010143951204],SOL[0.003813130000000O],USD[0.001228557600000O],USDT[0.000000090000000] |
| 01843972 | BTC[0.000009879448500O],RAY[468.912269570000000O],SOL[7.396152050000000O],SRM[607.465853980000000O],SRM_LOCKED[6.358316900000000O],USD[0.000000306454970],USDT[0.000000084859386] |
| 01843977 | ATLAS[1000.000000000000000O],USD[0.000000050000000] |
| 01843982 | BTC[0.000153792270000O],USD[38.569117048580000O] |
| 01843983 | AURY[0.000000007000000O],BTC[0.000838268235239B],IMX[16.300000000000000O],SUSHI[4.500000000000000O],USD[0.000002203575074] |
| 01843984 | AKRO[2.000000000000000O],ATLAS[0.031104390000000O],BAO[3.000000000000000O],EUR[0.000000022175349],KIN[1.000000000000000O],TRX[2.000000000000000O],USD[0.000000088260684] |
| 01843985 | AURY[5.000000000000000O],POLIS[0.200000000000000O],USD[0.127139597000000O] |
| 01843986 | BTC[0.000000003142600O],FTT[0.001661094971669B],GMT[176.608747417000000O],GOG[0.000000044684380],SLP[0.000000001750878B],USD[1.543326330237570T],USDT[0.000000002364037B] |
| 01843987 | ATLAS[840.000000000000000O],BNB[0.000005700000000],FTT[0.423611736492807S],GOG[0.000000007235601B],POLIS[4.700000000000000O],SPELL[2499.525000000000000O],USD[0.000000172318302A] |
| 01843989 | BAO[1.000000000000000O],KIN[1.000000000000000O],SOL[0.857422394286368A],USD[0.000000013898616] |
| 01843991 | GENE[0.014674824266616I],GODS[0.089970950000000O],GOG[0.629033190000000O],USD[0.006180688962592A],USDT[885.470001438149344] |
| 01843993 | ATLAS[0.000000082113304],ETH[0.000000010842216],SOL[0.000032650000000O],USD[0.000000049830022I],USDT[0.000000370907709] |
| 01843994 | POLIS[0.000000005000000O],USD[1.679592502368898O],USDT[0.000000041042450] |
| 01843996 | AURY[36.854725640000000O],BRZ[0.249514828393726],FTT[0.000000001933216],GOG[648.000000000000000O],SPELL[10400.000000000000000O],USD[-0.0023345059535723],USDT[0.000000014592273] |
| 01843998 | BNB[0.000000083346745],GT[0.000000012230032],USD[0.000004093166129I] |
| 01843999 | USD[0.000000116153793] |
| 01844002 | TRX[0.000032000000000O],USD[0.000000009664331],USDT[0.000000040170000] |
| 01844003 | ATLAS[2999.400000000000000O],FTT[0.000012832077975O],GOG[606.000000000000000O],POLIS[248.700000000000000O],TRX[0.000777000000000O],USD[0.046303396743730],USDT[0.000000087132270] |
| 01844005 | AAVE[0.129974000000000O],ATOM[0.900000000000000O],BTC[0.001400000000000O],BUSD[138.416430600000000O],ETH[0.051989600000000O],FTT[0.010039510000000O],GENE[3.700000000000000O],GMX[0.140000000000000O],MATIC[8.000000000000000O],POLIS[0.083445670000000O],SPELL[2299.540000000 00000O],USD[0.000000088610855] |
| 01844007 | AURY[6.565988782078402T],SPELL[828.555273230000000O],USD[0.000000459361867] |
| 01844011 | ATLAS[6908.636000000000000O],AURY[5.693383380000000O],KIN[310000.000000000000000O],SPELL[1900.000000000000000O],USD[0.084370370102644B] |
| 01844012 | CRO[1613.667521615097507B],GOG[60.000000000000000O],IMX[25.800000000000000O],SPELL[0.000000071378972],USD[0.000000124898522] |
| 01844013 | AURY[4.908085650000000O],POLIS[2.863619295636500O],USD[0.001752955222480] |
| 01844015 | BTC[0.000049200000000O],GOG[1026.000000000000000O],PERP[0.070000000000000O],POLIS[1171.500000000000000O],SPELL[28700.000000000000000O],USD[0.004720631100000O] |
| 01844016 | ATLAS[191.144508920000000O],BAO[2.000000000000000O],POLIS[5.897770670000000O],USD[0.000000031219423G] |
| 01844018 | ATLAS[1479.891700000000000O],USD[0.247696591775000O],USDT[0.000000124593923] |
| 01844021 | TRX[0.000001000000000O],USDT[0.913854000000000O] |
| 01844022 | AURY[3.000000000000000O],ETH[0.005000000000000O],ETHW[0.005000000000000O],LINK[0.300000000000000O],SOL[0.095443940000000O],SRM[8.000000000000000O],USD[37.408632250450000O],USDT[5.159880185504560O] |
| 01844023 | BTC[0.000000074446724],SOL[0.086051561063020O],SPELL[0.000000011151000O],USD[0.000000011452128O] |
| 01844025 | AURY[4.000000000000000O],SOL[0.021198420000000O],USD[1.154584591750000O] |
| 01844029 | AGLD[2021.806480000000000O],ATLAS[11879.200000000000000O],USD[1.739476821700000O],USDT[0.000000155261373] |
| 01844030 | POLIS[27.500000000000000O],USD[0.446803914000000O] |
| 01844031 | USD[30.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01844032 | AURY[3.115807900000000],USD[0.000001534930250] |
| 01844033 | AXS[0.230580000000000000],BTC[0.000014860000000],BUSD[200.000000000000000],ETH[0.000941000000000],ETHW[0.000823000000000],HT[1.000000000000000],LUNA2[0.001509885416000],LUNA2_LOCKED[0.003523065970000],TRX[93.000000000000000],USD[4897.243751905883600],USDC[4200.000000000000000] |
| 01844036 | AKRO[3.000000000000000],ATLAS[0.000000005914125],BAO[3.000000005914125],BRZ[0.000000004930000],BNB[0.000000049973243],BRZ[0.000000496607300],DENT[4.000000000000000],ETH[0.000000009161592],GRT[2.042421540000000],KIN[13.000000000000000],TRX[0.000000000241574260],UBXT[5.000000000000000],USDT[0.000000074544609] |
| 01844037 | AAVE[0.000000009516843],ATLAS[0.000000084106050],AXS[0.000000002589500],BTC[0.000014068399401],ETH[0.000294400000000],ETHW[0.000594400000000],FTT[0.044174000233400],IP3[99.985750000000000],RAY[0.799133000000000],SNX[0.000000046129860],SOL[0.000000003501 4512],SRM[0.000000005903550],STEP[0.000000076089000],USD[0.0181239629513 20],USDT[0.000000079332856],XPLA[7.565486500000000] |
| 01844038 | BNB[0.057705440000000],POLIS[10.000000000000000],SPELL[2800.000000000000000],TUSD[26.708514390000000],USD[0.000000099000000],USDT[0.000000045058668] |
| 01844039 | BNB[0.000000030357292],CRO[60.000000000000000],GOG[53.000000000000000],MANA[6.343991700000000],MATIC[52.759340418000000],POLIS[0.000000071263208],SAND[33.050179300000000],USD[0.037896110000000],USDT[0.000000086153658] |
| 01844041 | ATLAS[0.131266770000000],BAO[1.000000000000000],DENT[1.000000000000000],POLIS[64.208443560000000],TRX[1.000000000000000],USDT[0.036823548047828] |
| 01844044 | POLIS[43.396460000000000],USD[0.082729022750000] |
| 01844045 | ATLAS[1419.810000000000000],FTT[0.100000000000000],MNGO[189.963900000000000],SOL[0.968200940000000],USD[3.494839332112490],USDT[0.000000031799952] |
| 01844046 | SOL[0.000000038063756],USD[0.000000018659834] |
| 01844047 | ATLAS[6150.000000000000000],USD[4.389236060650000] |
| 01844048 | AURY[11.484891100000000],GENE[20.111274920000000],GOG[155.000000000000000],USD[0.000000559489195] |
| 01844049 | USD[0.007503110250000],USDT[1.275683904500000] |
| 01844050 | USD[0.000000143563570],USDT[0.000000078281193] |
| 01844051 | ETH[0.000000100000000],USD[55.531765386309494] |
| 01844057 | AKRO[2.000000000000000],AURY[0.000008712755432],BAO[2.000000000000000],BNB[0.000000067655408],BRZ[0.000000006312045],KIN[4.000000000000000],SPELL[0.041054436223562],TRX[1.000000000000000],USDT[0.000000659293181] |
| 01844059 | AURY[5.270318490000000],USD[0.000000545055819] |
| 01844062 | ATLAS[670.000000004113600],POLIS[0.080179099801212],USD[0.050537467533666],USDT[0.000000000970056] |
| 01844063 | BOBA[0.077440000000000],POLIS[79.984800000000000],USD[2.075894673125000],XRP[0.373110000000000] |
| 01844064 | AURY[4.000000000000000],SPELL[900.000000000000000],USD[7.036568875000000] |
| 01844067 | BTC[0.000000033378971] |
| 01844068 | ATLAS[2460.000000000000000],CRO[0.000000041967348],FTM[0.000000097863800],FTT[0.075407142202935 3],USD[0.1446239897664450],USDT[0.000000058542411],XRP[489.769378960000000] |
| 01844069 | POLIS[1.700000000000000],USD[0.939995034750000] |
| 01844070 | CRO[129.975300000000000],FTT[0.012679021809000],USD[0.000000034125000] |
| 01844073 | ETH[0.064495970000000],ETHW[0.064495970000000],EUR[0.000000005036656 6],FTT[0.100305069615881 9],LUNA2[0.781829409600000],LUNA2_LOCKED[1.824268622000000],LUNC[170245.000000000000000],SAND[70.991194810000000],SOL[6.809922390000000],USD[0.000019648275964] |
| 01844074 | BUSD[49.230397480000000],FTT[0.010250280645900 8],USD[0.000000454264090],USDT[0.000000130007024] |
| 01844075 | AURY[7.998400000000000],GENE[4.899020000000000],POLIS[0.096020000000000],USD[0.333595365000000] |
| 01844076 | AURY[0.999800000000000],AXS[0.199960000000000],POLIS[2.798900000000000],SNY[0.999800000000000],SUSHI[0.499900000000000],USD[0.929125960000000] |
| 01844077 | TRX[0.000002000000000],USD[0.609581158403538],USDT[0.000000087038868] |
| 01844080 | AKRO[157387.460000000000000],APE[624.664161600000000],BTC[0.000000046000000],DOGE[5.998836005475576 4],DOT[249.151655200000000],ETH[0.000000002000000],FIDA[938.817834000000000],FRONT[1844.642070000000000],FTM[1457.000000000000000],FTT[6.428467921 87561 37],GMT[4134.085688530000000],GRT[5020.025926000000000],KNC[0.000000013327731],MATIC[1309.745860000000000],MOB[584.886510000000000],PERP[0.086305660000000],QI[517190.142737860000000],SHIB[0.000000004000000],SOL[53.534802640000000],USDl-0.003838667870327 1],USDT[0.000000005864059],XRP[0.000000013960000] |
| 01844082 | ATLAS[0.900000000000000],POLIS[175.760140000000000],USD[0.781807130000000] |
| 01844084 | BNB[0.000000079000000],POLIS[0.009791800000000],USD[0.588595002750000] |
| 01844085 | ATLAS[500.000000000000000],TRX[546.000000000000000],USD[0.005560304300000],USDT[0.000000048161232] |
| 01844090 | GENE[69.573609174400000],GOG[2000.999400000000000],USD[0.084060844492133 6],USDT[0.000000073986080] |
| 01844093 | BNB[0.000000448879024],GOG[0.000000011484615],USD[0.000000707126548 5] |
| 01844094 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.150611540000000],ETH[5.395790690000000],ETHW[5.393725740000000],GBP[77.573252290000000],KIN[1.000000000000000],SOL[84.749255160000000],USDT[12.599915807172906 0] |
| 01844095 | POLIS[35.000000000000000],USD[2714.333059482500000] |
| 01844096 | ATLAS[200.000000002380000],USD[0.000000064079180],USD[0.000000003138983] |
| 01844100 | ADABULL[3.001796119000000],BNB[0.022565160000000],BTC[0.000009800000000],CUSDT[526.719616660500000],ETH[0.002863086000000],ETHW[0.002863086000000],FTT[0.175685747500000],HNT[0.424822130000000],POLIS[1.648567850000000],SOL[0.081735495000000],SUSHI[0.810304162500000],USD[0.000000140636 27831] |
| 01844101 | ATLAS[665.306668950000000],EUR[0.000001065650],USD[5.000000000000000] |
| 01844102 | EUR[4.818081620000000],USD[-2.540973040270000],USDT[0.000000126943757] |
| 01844103 | TRX[0.000002000000000],USD[0.044746959267455],USDT[0.000000022443400] |
| 01844104 | AURY[42.504020630000000],GOG[537.995200000000000],POLIS[107.971796010000000],USD[0.881729969838046],USDT[0.000000071987843] |
| 01844105 | ATLAS[15391.947195220000000],POLIS[179.834878030000000],USDT[0.000000268342911] |
| 01844111 | GENE[1.425167470000000],GOG[59.717906610000000],IMX[3.939979740000000],USD[0.000000316968777],USDT[0.000000044203416] |
| 01844112 | AURY[3.999200000000000],SPELL[978.497629620000000],USD[0.000000000141892] |
| 01844114 | USD[0.060068640000000],USDT[0.000000032485340] |
| 01844115 | USD[11.515548200420000] |
| 01844117 | AURY[1.362942060000000],USD[0.000001997279046] |
| 01844119 | BTC[0.000595980000000],GENE[1.600000000000000],GOG[26.997910000000000],IMX[8.696447000000000],SOL[0.009944900000000],SPELL[0.088000000000000],USD[0.769575330290 5800] |
| 01844120 | AURY[4.840281010000000],GOG[59.000000000000000],HNT[1.800000000000000],USD[0.059159774060418] |
| 01844123 | ATLAS[3000.000000000000000],POLIS[42.700000000000000],USD[1.399504145750 0000] |
| 01844124 | GENE[23.763272710000000],GOG[225.760888930000000],USD[0.004466341230402 7],USDT[0.000000094525627] |
| 01844129 | ETH[0.000810000000000],ETHW[0.000810000000000],USD[0.000000864236200],USDT[0.000000022033000] |
| 01844131 | AURY[5.000000000000000],SPELL[5800.000000000000000],USD[0.082678798750000] |
| 01844132 | EUR[0.000000032084552],FTT[0.004496076442524 6],USD[3.825485699334302 7] |
| 01844134 | FTM[0.000000008466242],SOL[0.007041506077818 4],USDT[0.000003292747681 4] |
| 01844135 | BRZ[0.004407010000000],BTC[0.000204290000000],USD[0.000000071992873],USDT[0.085685504196762 0] |
| 01844136 | USD[0.000000059836000],USDT[0.000000108355304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01844137 | USD[0.0000000012320762],USDT[0.0000000026191004] |
| 01844139 | ATLAS[13000.000000000000000],TRX[0.000010000000000],USD[0.5357906742500000],USDT[0.000000069546603] |
| 01844144 | USD[9.2422649027841323] |
| 01844146 | NFT (3343461322361543571)[1],NFT (4373235307530238371)[1],NFT (4537934194636206391)[1],NFT (5633587859898700813)[1],TRX[0.000001000000000],USDT[0.0003195981286642] |
| 01844147 | USD[0.5402770713000000],USDT[0.000000066400000] |
| 01844148 | USD[1.0124911060750000] |
| 01844150 | BTC[0.000000035921181],GOG[1036.000000000000000],PERP[0.025501170000000],SPELL[0.000000007133271 4],USD[0.0925290542762832],USDT[0.0000000034671330] |
| 01844151 | ATLAS[3.3480000000000000],BOBA[0.4427000000000000],DOGEBULL[0.0816640000000000],GRTBULL[1.1416400000000000],OMG[0.4427000000000000],REN[0.0874000000000000],SLP[2.6140000000000000],SOL[0.0075544000000000],USD[0.0069845997000000],XLMBULL[0.3560800000000000] |
| 01844154 | BRZ[0.0000000089369605],BTC[0.0000074600562692],DENT[0.000000019818766],GENE[0.000000000043142010],GUSD[0.0000000115435970],LINK[0.0000000000977575 84],SPELL[0.0000000093756240],USD[0-0.1426270760908757],USDT[0.1425555355966505] |
| 01844155 | AKRO[1.0000000000000000],ATLAS[0.0123435200000000],BAO[7.0000000000000000],FTT[0.0000000064180000],KIN[6.0000000000000000],POLIS[0.0000000229113300],TRX[1.0000010000000000],TRY[0.0000000838232965],UBXT[1.0000000000000000],USDT[0.0000000087437514] |
| 01844156 | EUR[0.0000021761022229],SOL[1.0075527700000000],USD[0.0000018196961354] |
| 01844157 | POLIS[40.000000000000000],USD[0.8713232256000000],USDT[0.0000000096966784] |
| 01844158 | GOG[10.000000000000000],POLIS[0.4767423000000000],SOL[9.9084946702487350],USD[10.0000000072237444] |
| 01844161 | ETH[0.0000000084904692],SOL[0.0000000051205696],USDT[0.0000001886902932] |
| 01844164 | BTC[0.0000000068287631],FTT[0.0000000039290226],SOL[0.0000370100275475],USD[0.0011173349615485] |
| 01844164 | ATLAS[0.0000000075621456],BTC[0.0000000028575152],DENT[1.0000000000000000],HOLY[0.0000000032012302],KIN[2.0000000000000000],MNGO[0.0000000057553828],RSR[1.0000000000000000],STEP[0.0000000022612186],TRX[1.0000000000000000],TULIP[0.0000000015383604],USD[0.0000000016603950] |
| 01844165 | AURY[4.5555689000000000],GENE[4.1000000000000000],SOL[0.0700000000000000],USD[0.0041600000276100] |
| 01844167 | AURY[4.0000000000000000],BTC[0.0000000040000000],POLIS[0.0980000000000000],SOL[0.0099520000000000],USD[1.7504849960000000] |
| 01844168 | USD[26.8023822102466407] |
| 01844169 | AXS[0.0000000037465000],BTC[0.0015973225930916],ETH[0.0000000070000000],GALA[0.0000000057200876],GENE[8.8017670021000000],GOG[0.0000000013500000],HNT[0.0000000086118842],MANA[0.0000000066323872],POLIS[0.0000000037391831],USD[0.0001532989268420] |
| 01844172 | AURY[4.0000000000000000],POLIS[1.1977800000000000],SOL[0.1900000000000000],SPELL[1299.7400000000000000],USD[0.2757430895000000] |
| 01844177 | AURY[4.0000000000000000],POLIS[0.0970374900000000],SPELL[3700.0000000000000000],USD[2.1740628437500000],USDT[0.0000000229587429] |
| 01844180 | STEP[205.9046390000000000],USD[0.0129824368475514],USDT[0.0000000004883532] |
| 01844181 | BTC[0.0023150500000000],GOG[0.0000000014330760],USD[0.0000972845219558] |
| 01844184 | ETH[0.0249797102529135],ETHW[0.0249797102529135],GOG[1053.0764599000000000],USD[0.0000001755552583],USDT[789.0042708272115516] |
| 01844185 | ATLAS[0.0000000090340647],AURY[0.0000000003624327],BTC[0.0000043121581200],ETH[0.0214577585488984],ETHW[0.0214403271411684],GENE[0.0000000014274170],GOG[0.0000000096459400],POLIS[0.0000000088885632],USD[0.0000277992533961] |
| 01844186 | USD[3.0889469850000000],USDT[1.1278031100000000] |
| 01844187 | AURY[8.6673192900000000],USD[38.1526510328960102] |
| 01844190 | AURY[15.0000000000000000],DOT[16.9346915000000000],DYDX[12.7799369751911844],ETH[0.0475908000000000],ETHW[0.0475908000000000],MATIC[500.0000000000000000],USD[173.3145170455566740] |
| 01844191 | GOG[40.000000000000000],USD[329.4366390000000000] |
| 01844192 | ATLAS[4000.000000000000000],USD[0.8664052500000000] |
| 01844193 | GST[207.9842395000000000],LUNA2_LOCKED[0.0000002143100978],LUNC[0.0020000000000000],TRX[0.0000010000000000],USD[1.0895158701113407],USDT[0.9130000095895568] |
| 01844195 | BNB[0.0022052500000000],POLIS[59.7980000000000000],USD[1.3263040635000000],USDT[0.0000000066717590] |
| 01844196 | FTT[0.1323793978320856],USD[0.0000000296528287],USDT[0.0000000028525108] |
| 01844197 | ATLAS[1243.4505615600000000],AURY[0.0000000039161920],ETHW[0.5000000000000000],FTT[0.0000000021449460],GOG[42.0000000000000000],USD[0.2251397850000000],USDT[0.0000000096040460] |
| 01844199 | POLIS[0.0000000003950000],USDT[10.1490258534380539] |
| 01844200 | AURY[0.0000000068345216],GOG[143.8967187528036705],KIN[0.0000000020000000],POLIS[0.0000000013549408],SPELL[13.8815319339697764],USD[0.3259913050000000] |
| 01844205 | AURY[9.1635904300000000],USD[0.0000000522665492] |
| 01844206 | USD[0.0056673145000000] |
| 01844208 | BTC[0.0000000093123472],USD[5.8369744559783134] |
| 01844209 | SPELL[92.5557275800000000],USD[0.3652719780761767] |
| 01844212 | USD[-56.8021403221789786000000000],USDT[85.4743120000000000] |
| 01844213 | STEP[10126.7079707900000000],USD[0.0000000188927900] |
| 01844214 | LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535777445000000],LUNC[5000.0000000000000000],SOL[15.6927809200000000],USD[328.2566494879000000] |
| 01844216 | AURY[11.9504361100000000],POLIS[300.0000000000000000],USD[0.0000000448531618] |
| 01844221 | AURY[3.0000000000000000],SPELL[3700.0000000000000000],USD[1.0198424937299725] |
| 01844222 | BRZ[1.2150012168388591],ETH[0.0002220045768675],FTT[0.0274916605180152],LUNA2[0.0000000363348955],LUNA2_LOCKED[0.0000000847814229],LUNC[0.0079120000000000],SOL[0.0000022144487761],USD[0.0000000017624945],USDT[0.0045373900000000] |
| 01844228 | FTT[0.0203430569611195],ETHW[0.0203381795019595],LEO[7.7766399527425400],OKB[4.8395711746438700],USD[0.0000000761284792],USDT[0.0000000103971107] |
| 01844229 | AURY[16.0000000000000000],POLIS[0.0406225250453488],SPELL[12622.0997812600000000],USD[3.3099265694303482] |
| 01844230 | 1INCH[2.0483066200000000],AGLD[139.0574781100000000],AKRO[9.0000000000000000],ATLAS[0.0000058938324],AUDIO[1.0193638000000000],AUSD[0.0190360000000000],BAO[8.0000000000000000],BIT[47.2172925600000000],BNB[0.0003327530762362],BRZ[0.8593727285305094],BTC[0.0000000075140000],DENT[10.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000668933390],ETHW[0.0000435668933390],FIFA[14.9412796590000000],FTM[0.0000364928140000],GODS[11.5976739200000000],HNT[12.7174060400000000],IMX[61.4098288310780000],KIN[9.0000000000000000],MATH[2.0000000000000000],MSOL[0.2714839700000000],POLIS[0.0004629061000000],SECO[3.7377166655000000],SHIB[0.0000204506963500],SNY[97.2597251200000000],SOL[0.0004755160000000],SPELL[118.7092487431135050],STARS[14.9618861343297941],SUSHI[1.0895960100000000],TRU[2.0008460500000000],UBXT[6.0000000000000000],USD[0.0324472786335631],USDT[0.1636556666688792] |
| 01844234 | USD[13.5467907611779529],USDT[0.0000000095480735] |
| 01844235 | BTC[0.0000000099900143],SPELL[0.0000000986552048],USD[0.0000000078007516] |
| 01844236 | USD[0.0065950788566442],USDT[-0.0000000039692676] |
| 01844237 | TRX[0.8965880100000000],USD[0.8905487687534400] |
| 01844238 | ATLAS[18912.3438232500000000],BAO[5.0000000000000000],DENT[2.0000000000000000],FTT[8.1498563100000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TOMO[1.0495563400000000],UBXT[1.0000000000000000],USD[0.0000000011297525],USDT[0.0038985321544982] |
| 01844239 | ETH[0.5000000000000000],ETHW[0.5000000000000000] |
| 01844241 | AURY[4.0000000000000000],BTC[0.0003453500000000],USD[-1.3092067023702345000000000] |
| 01844243 | TRX[0.0000250000000000],USDT[0.0000000115195934] |
| 01844244 | POLIS[34.1662355700000000],USDT[0.0000000695448039] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01844245 | ATLAS[0.000000000037582],BTC[0.0000325061537472],POLIS[0.0000000013121155],SOL[0.000000048994981],SRM[0.000000015692827],USD[0.435698607528729],USDT[0.000000037467485] |
| 01844246 | ATLAS[6000.000000000000000],USD[90.901229045000000],USDT[0.000000013197877] |
| 01844247 | ATLAS[255.011701700000000],POLIS[1.69356471000000000],USDT[0.000000093177444403] |
| 01844250 | AURY[11.617679240000000000],BTC[0.048500970000000000],BUSD[245.310000000000000],ETH[2.851600000000000],ETHW[1.851800000000000],MATIC[150.000000000000000],POLIS[11.776089020000000000],SOL[0.008596000000000000],SPELL[10700.000000000000000],USD[105.967135250378373],USDT[20.222736070000000000] |
| 01844251 | FTT[0.015288611556451?],GENE[2.500000000000000],GOG[86.000000000000000],SOL[0.000000044287668],TRX[0.000000003650471],USD[0.036844463655253],USDT[0.000000087156837] |
| 01844253 | SOL[0.002300000000000],USD[0.000000007582051?] |
| 01844257 | ETH[0.101352820000000],ETHW[0.101352820000000],EUR[96.000000046117042],FTT[0.000001016388640],LUNA2[0.459155147200000],LUNA2_LOCKED[1.071362010000000],LUNC[99982.000000000000000],USD[3.1628511480622885] |
| 01844258 | BRZ[0.724676030000000],LTC[0.009340000000000],USDT[1.612642610300168] |
| 01844260 | USD[30.000000000000000] |
| 01844264 | ATLAS[949.812000000000000],AURY[9.998000000000000],BNB[0.004500000000000],GENE[9.198160000000000],GOG[204.959000000000000],SPELL[10996.900000000000000],USD[-1.716014092028400],USDT[0.000000018631189] |
| 01844266 | FTT[0.011885702292120],SLRS[63.000000000000000],USD[1.420506843900000],USDT[0.000000087135304] |
| 01844267 | USD[0.019207539992798],USDT[0.001618015615645] |
| 01844268 | USDT[0.000016982486662] |
| 01844269 | ATLAS[999.800000000000000],POLIS[27.996000000000000],USD[0.9279355145000000] |
| 01844271 | BTC[0.004347100000000],CAD[0.000965503734580],KIN[1.000000000000000],LUNA2[0.0092339498300000],LUNA2_LOCKED[0.021545882940000],LUNC[2011.262969460000000],UBXT[1.000000000000000],USD[0.000000035565920] |
| 01844272 | BTC[0.0000070000000],GOG[503.199401466210000],USD[0.000000023155120],USDT[0.000000075501114] |
| 01844273 | USD[0.000000068859246] |
| 01844274 | AURY[0.738704950000000],POLIS[8.000000000000000],SOL[0.498890470000000],SPELL[3732.044835810000000],USD[0.919435862352379],USDT[0.000000010013656] |
| 01844275 | ATLAS[6.493759700000000],POLIS[8.800000000000000],USD[0.000000070716848] |
| 01844278 | AURY[0.985809660259126],GOG[287.987000000000000],USD[0.9280518454481521],USDT[0.000000031719340] |
| 01844280 | ALICE[0.000000001890000],AMD[0.090607200000000],ATLAS[0.000000028072334],ATOM[7.414336175020000000],AVAX[0.000000057143368],AXS[0.000000007000000],BADGER[0.000000038396686],BAL[0.000000030800434],BRZ[0.000000081551048],BTC[0.023595686497285],BTT[72999400.000000000000000],COMP[0.000000042000000],EN[6.000000076266348],FTM[0.000000007956627],ETHW[0.000000026872000],FIDA[39.0000000000000000],GALA[670.000000000000000000],GENE[0.000000066075582],GOG[150.189335722664772],HNT[0.000000013000000],IMX[0.000000001000000],LDO[32.347163109642500],MANA[0.000000039494584],MKR[0.000000054600000],NVDA[0.583000005698599997],PERP[0.000000031760000],POLIS[485.817159401355728],SAND[29.503125694866174],SOL[2.120000001410891],SPELL[0.000000002453337],TRX[395.000000000000000],USD[100.006239916850062],USDT[0.000000085354217] |
| 01844285 | NFT[371286024615314527][1],NFT[403978155385596714][1],NFT[562056479249979212][1],TRX[0.000778000000000],USDT[-0.049374828701091] |
| 01844287 | DOGE[192.343087913415190],ETH[0.010000043600000],SHIB[30000.000000000000000],USD[0.571964263250000] |
| 01844288 | FTT[0.000000093000000],LUNA2[20.815719240000000],LUNA2_LOCKED[48.570011560000000],LUNC[4532666.690000000000000],USD[19243.195555837703164400000000],USDT[0.000000154251821] |
| 01844289 | FTT[0.000000041979840],GENE[0.568419667329280],GOG[32.000000000000000],USD[0.024534754615249],USDT[0.000000015819371] |
| 01844290 | AURY[3.000000000000000],CRO[20.000000000000000],SPELL[300.000000000000000],USD[0.730811895080000] |
| 01844291 | AURY[8.000000000000000],SPELL[1300.000000000000000],USD[1.131223454559264] |
| 01844294 | AURY[10.022603676852000],DFL[669.978413000000000],IMX[39.777905830000000],KIN[250187.640730540000000],KSOS[9063.101846600000000],POLIS[30.000000000000000],SPELL[10900.000000000000000],TRX[164.420206190000000],USD[0.000002727983102],USDT[0.000000007973814] |
| 01844295 | POLIS[10.000000000000000],USD[71.416104725000000] |
| 01844296 | ETH[0.001000000000000],ETHW[0.001000000000000],POLIS[10.000000000000000],SOL[0.020000000000000],USD[0.524493060000000],USDT[0.000000035397568] |
| 01844297 | AURY[24.000000000000000],FTT[2.000000000000000],GENE[10.498506200000000],IMX[43.291340000000000],POLIS[95.195980000000000],SPELL[15600.000000000000000],USD[0.2548182129500000] |
| 01844301 | GOG[201.000000000000000],USD[0.321961708750000] |
| 01844304 | EDEN[2.600000000000000],USDT[0.000237168310042?] |
| 01844305 | FTT[0.075810180600228],USD[0.000000000003000] |
| 01844306 | ETH[0.010000000000000],ETHW[0.010000000000000],GENE[5.740052892662732B],GOG[183.000000000000000],LUNA2[0.080710529560000],LUNA2_LOCKED[0.188324569000000],LUNC[0.260000000000000],SOL[0.700000000000000],USD[0.730317908446716B] |
| 01844307 | ATLAS[0.000000052076517],AURY[0.306770050000000],POLIS[0.030578800000000],SPELL[57.160877295337201S],USD[0.000000010423615A],USDT[0.000000047260183] |
| 01844310 | GBP[98.966606320000000],USD[0.656394004140052B] |
| 01844313 | ATLAS[6000.000000000000000],BNB[0.000000100000000],USD[151.207460843240526B],USDT[0.000000108627416] |
| 01844315 | USD[0.000000111378288B] |
| 01844317 | ALPHA[0.996600000000000],AURY[0.168178870000000],SPELL[99.280000000000000],USD[0.000000005754994] |
| 01844319 | TRX[0.000000030000000],USD[-2.283074731450000],USDT[10.000000021709832] |
| 01844320 | BRZ[0.000000015000000],BTC[0.188824094000000],ETH[4.048200000000000],ETHW[4.048200000000000],SOL[10.347249990000000],USD[0.000718200866365],USDT[126.066756629504028S] |
| 01844321 | POLIS[12.897420000000000],USD[0.526749970000000] |
| 01844323 | ATLAS[1039.812800000000000],MNGO[330.000000000000000],USD[1.513962812720000],USDT[0.000000102147890] |
| 01844324 | AURY[17.000000000000000],BTC[0.000070000000000],JOE[239.961400000000000],POLIS[89.282140000000000],SPELL[35992.800000000000000],USD[0.321151202092922S],USDT[0.000000047011934] |
| 01844326 | 1INCH[0.000000019308083],ALGO[0.000000003887621],ATOM[0.000000022337675],AURY[0.986510000000000],AVAX[0.000000012224641],BTC[0.000800000000000],DOGE[0.000000069606527],DOT[0.000000040102738],MATIC[0.000000033390268],SOL[0.000000069606527],USD[940.971048438999447],USDT[0.000000007631 9699] |
| 01844327 | USD[0.002968590000000],USDC[325.060999230000000] |
| 01844329 | FTT[0.014993638062744?],GOG[1180.300148500000000],IMX[607.903901800000000],SPELL[77981.206697500000000],SUSHI[671.396499190000000],USD[0.033811015750000],USDT[0.000000041709121] |
| 01844330 | ATLAS[6000.000000300264800],USD[0.000000031339222],USDT[0.000000075239078] |
| 01844331 | AGLD[135.392305400000000000],ALCX[0.000834000000000],ALPHA[281.959854000000000],ASD[216.375400000000000],ATOM[1.899320000000000],AVAX[3.299600000000000],BADGER[7.578006000000000],BCH[0.131973800000000],BICO[10.995600000000000],BNB[0.219932060000000],BNT[17.196240000000000],BTC[0.012994 08060000000],CEL[0.073880000000000],COMP[1.083621763000000000],CRV[0.984400000000000],DENT[8397.760000000000000],DOGE[400.708000000000000],ETH[0.029492060000000],ETHW[0.129610000000000],FIDA[39.986000000000000],GRT[166.925072000000000],HXRO[18.8 87.953030000000000000],KIN[500898.000000000000000],LINA[1629.640000000000000],LOOKS[128.984600000000000],MOB[0.498000000000000],MTL[0.100000000000000],NEXO[41.000000000000000],PERP[25.766000000000000],RAY[95.942212000000000],REN[123.885678000000000],RSR[469.2880 00000000000],RUNE[3.097320000000000],SAND[56.993800000000000],SKL[259.812000000000000],SPELL[98.940000000000000],SRM[38.999000000000000],STMX[3079.172000000000000],SXP[38.979832600000000],TLM[1499.886000000000000],USD[2.978473005574448490],WRX[134.965236000000 00000] |
| 01844332 | AURY[13.000000000000000],GOG[52.988756000000000],USD[0.390721505250000] |
| 01844333 | ALGO[905.000000000000000],AVAX[0.000000052252960],BNB[0.000000111031469],BTC[0.000049778599765],DOT[0.000000959909528],ETH[0.000000059109220],GALA[5410.000000074802762],HNT[0.000000049994447],JST[40.000000000000000],LINK[40.000000000000000],SOL[0.070000024702721],SRM[0.000000000598550 3],TRX[4.000000000000000],USD[0.001456780039764],USDT[0.000000107982037],XRP[0.000000000000000] |
| 01844334 | AURY[0.000000000202073075],BNB[0.000000083642688],BTC[0.001864047765280),GENE[0.0665624000000000],IMX[151.718667490000000],MX[61.718667490000000],USD[0.000141733173464?],USD[57.823304572007034B] |
| 01844335 | AAVE[0.000544790000000],AURY[170.831534633200000],BTC[0.061117880000000],ETH[1.661509880000000],ETHW[1.503150988000000],FTT[0.000000021600000],LINK[0.055351720000000],LUNA2[3.302923210000000],LUNA2_LOCKED[7.706820822000000000],LUNC[10.640000000000000],MATIC[0.287865560000000],SOL[0.007 2896300000000],USD[0.006624192072343A],USDT[2485.910000007556135] |
| 01844336 | ATOM[1.225000000000000],AXS[1.256505590000000],BTC[0.036611400000000],ETH[0.030382000000000],ETHW[0.030382000000000],MANA[17.425000000000000],MATIC[29.800000000000000],NEAR[2.990000000000000],SAND[14.125000000000000] |
| 01844337 | ATLAS[0.000000009857262],BTC[0.000000032494540],EUR[0.000000090239425],FTT[0.000130502602466],MBS[3.000000079824976],USD[0.921367500000000],USDT[0.000000012889730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01844340 | ATLAS[1629.780584550000000000] |
| 01844343 | AAVE[0.319976000000000000],ATLAS[1268.970038510000000000],AURY[22.999400000000000000],BRZ[100.000000000000000000],BTC[0.008499020000000000],CRO[1450.352548800000000000],DFL[330.000000000000000000],DOT[0.499900000000000000],ETH[0.134976200000000000],ETHW[0.134976200000000000],FTM[146.986600000000000000],GALA[19.998000000000000000],GENE[5.323850647500000000],GOG[11.997600000000000000],LINK[9.999000000000000000],LUNA2[0.000004592378100000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000000],MANA[1.000000000000000000],MATIC[10.000000000000000000],POLIS[90.709661540000000000],SAND[33.995200000000000000],SHIB[1000000.000000000000000000],SOL[2.663272040000000000],SPELL[20998.160000000000000000],UNI[0.999800000000000000],USD[53.626888652640000000],YGG[14.997000000000000000] |
| 01844344 | USD[25.000000000000000] |
| 01844345 | AURY[70.986510000000000000],USD[2.711195147500000000] |
| 01844348 | USD[1.226088984185000] |
| 01844349 | CRO[74.260178476494913560],GOG[19.390346180000000000],USD[0.000000127063422] |
| 01844351 | ALPHA[1674.625000000000000000],ATOM[5.100000000000000000],AURY[0.000000012203600],AVAX[3.900000000000000000],AXS[6.098780000000000000],BTC[0.033084004895250000],CRV[79.986000000000000000],DOT[11.500000000000000000],GALA[2059.588000000000000000],GOG[1020.974000000000000000],HNT[16.300000000000000000],LDO[76.991600000000000000],MANA[53.000000000000000000],MATIC[69.986000000000000000],NEAR[19.297280000000000000],POLIS[0.099300000000000000],SOL[1.800000000000000000],SPELL[85.491683000000000000],UNI[11.350000000000000000],USD[1069.330153095000000000],USDT[373.801663285000000000] |
| 01844353 | BUSD[60.748461000000000000],GENE[0.099600000000000000],USD[0.000000070000000],USDT[0.004139560000000000] |
| 01844354 | ETH[0.000000100000000],LUNA2[0.002536829662000],LUNA2_LOCKED[0.005919269212000],LUNC[552.400000000000000000],SOL[0.000000035528000],USD[0.000000091924181],USDT[0.000000177930856] |
| 01844355 | AURY[0.000000052400000],BTC[0.000000058950500],GOG[172.768491528354050000],USD[0.8741454959957452] |
| 01844356 | 1INCH[47.944522970000000000],ATLAS[2425.979750520000000000],BAO[3.000000000000000000],ETH[0.000000100000000],FTT[3.079019190000000000],KIN[1.000000000000000000],TONCOIN[29.1915601564889513],USDT[0.0045571086140503] |
| 01844365 | BTC[0.000024620000000000],GOG[11.000000000000000000],POLIS[10.000000000000000000],USD[0.0022979044296978],USDT[0.000000036688924] |
| 01844366 | AURY[0.000000000423582],BTC[0.000000006517310],GOG[0.000000007910000],TRX[0.000001000000000],USD[0.0000000564632363],USDT[0.000000463975738] |
| 01844367 | AURY[1.4078851578034560],USDT[0.000000100001120] |
| 01844368 | BNB[0.000000054000000],ETH[0.000000067064134],FTT[0.000000087000000],SOL[0.000000107098577],USD[0.0000007143856696] |
| 01844370 | TRX[0.000030000000000],USD[8.9654009360102636],USDT[101.098800000000000000] |
| 01844371 | BTC[0.0000078551500989],FIDA[0.000000043705267],SRM[21.7861877221247785],SRM_LOCKED[0.328139630000000000],USD[0.966899023884475500000000000] |
| 01844374 | SPELL[96.860000000000000000],SRM[138.000000000000000000],USD[0.003417811300000],USDT[2.243592000000000000] |
| 01844379 | POLIS[29.394120000000000000],USD[1.412000000000000000] |
| 01844381 | POLIS[0.000000018384448],USDT[0.000000061250694] |
| 01844382 | AURY[2.297462650000000000],BTC[0.000249387536304699],FTT[0.0592135453600000],SPELL[0.000000012000000],USD[1.01837981550000000] |
| 01844384 | BTC[0.000040000000000000],ETH[0.00000002364898716],ETHW[0.0435238092501584],FTT[25.000000000000000000],OMG[0.000000058600600],SGD[0.0063525328093747],STG[0.422700440000000000],USD[0.000000123315699],USDC[3268.725398220000000000],USDT[0.0045680093349700] |
| 01844385 | ATLAS[999.998100000000000],LUNA2[0.010498845500000],LUNA2_LOCKED[0.024492637280000],LUNC[2285.710000000000000000],POLIS[10.000965800000000000],SOL[0.000000002355100],TRX[0.000181000000000],USD[0.0064303956840593],USDT[0.000000017574145] |
| 01844388 | LINA[7.390000000000000000],POLIS[0.090300000000000000],USD[114.365101348000000000],USDT[0.000000954458890] |
| 01844389 | POLIS[2.300000000000000000],USD[0.65500409500000000] |
| 01844395 | POLIS[8.198442000000000000],USD[0.602695000000000000] |
| 01844398 | AURY[8.626456400000000] |
| 01844400 | POLIS[9.998100000000000000],USD[24.837143520000000000] |
| 01844401 | SOL[0.000000007984944],USD[0.0000000531956157] |
| 01844402 | GOG[688.862200000000000000],POLIS[0.092520000000000000],USD[0.47500000350000000] |
| 01844403 | ATLAS[1322.786595120000000000],BAO[1.000000000000000000],USD[0.0100000006075950] |
| 01844404 | ATLAS[710.000000000000000000],POLIS[10.200000000000000000],USD[0.083379859493450],USDT[1.320000000000000000] |
| 01844405 | GENE[6.600000000000000000],GOG[150.000000000000000000],IMX[31.700000000000000000],MANA[45.000000000000000000],USD[0.057746063000000] |
| 01844406 | LUNA2[0.410987805800000],LUNA2_LOCKED[0.958971546900000],LUNC[89493.460000000000000000],USD[157.782909819295380000000000] |
| 01844407 | LUNA24.375667360000000000],LUNA2_LOCKED[10.209890510000000],LUNC[952810.780000000000000000],POLIS[10.900000000000000000],USD[0.744207592537600],USDT[0.000000103789060] |
| 01844411 | AURY[38.1907150821911240],GOG[103.000000000000000000],POLIS[0.000000004000000],USD[0.5350241464542830],USDT[200.000000000000000000] |
| 01844412 | POLIS[2.480000000000000000],USD[0.000000005000000] |
| 01844413 | ATLAS[0.000000038916382],POLIS[0.000000004848648],USD[0.000000128591040],USDT[0.000000006782978] |
| 01844415 | AURY[10.997800000000000000],BTC[0.053994970000000000],ETH[0.806000000440000000],GALA[120.000000000000000000],GOG[361.927600000000000],POLIS[243.551280000000000000],SNX[155.168960000000000000],SOL[15.077600000000000000],USD[0.14863088595696304],USDT[0.000000018969264],YGG[336.988257600000000000] |
| 01844416 | APE[0.0000000036368976],BTC[0.0024910696187128],ETH[0.019070970000000000],USD[0.0000799338450],USDT[0.000000177443650] |
| 01844424 | BTC[0.056989797000000000],ETH[0.057988980000000000],ETHW[0.057988980000000000],USD[1.829094434500000000] |
| 01844428 | TRX[0.000001000000000],USD[0.2456348925867495],USDT[0.000000185030158] |
| 01844431 | AURY[18.000000000000000000],IMX[4.300000000000000000],SPELL[2299.540000000000000000],USD[0.680292520250000000] |
| 01844432 | GOG[15.000000000000000000],POLIS[10.000000000000000000],USD[0.122749625000000000] |
| 01844436 | POLIS[0.000000034059814],USD[0.0025203833975000],USDT[0.000000048040207] |
| 01844437 | ATOM[1.837657470000000000],DOT[8.109448830000000000],MATIC[3.298640860000000000],NEAR[3.986447330000000000],SOL[0.000000000331660],STEP[0.000000010000000],TRX[0.000010000000000],USD[0.000000484229122],USDT[0.000000126136191] |
| 01844439 | AURY[3.999200000000000000],BTC[0.0036959430792500],CRO[9.994000000000000000],ETH[0.000995200000000000],POLIS[11.000000000000000000],SOL[0.009874000000000000],TRX[0.000010000000000],USD[8.875434679750000000],USDT[0.0000000058477560] |
| 01844440 | BOBA[0.095620000000000000],BTC[0.000000083604750],FTT[0.0627151995694702],RAY[0.000000010000000],SRM[0.176061860000000000],SRM_LOCKED[0.018988600000000000],TRX[0.000034000000000],USD[0.00060300365461575],USDT[0.000000079189174] |
| 01844441 | LUNA2[7.272451172000000000],LUNA2_LOCKED[16.969052740000000],LUNC[23.4273931184592376],SOL[0.000000010000000],USD[-0.0412799738541683],XRP[2.846469000000000000] |
| 01844442 | ATLAS[1517.734079080000000000],USD[0.000000010104484] |
| 01844443 | BTC[0.003700000000000000],GOG[34.000000000000000000],SOL[0.140000000000000000],SPELL[800.000000000000000000],USD[0.90403661525000000] |
| 01844445 | BTC[0.000000034200000],DOGE[378.0236077372537115],FTT[0.000301620000000000],USD[0.0001830335017656] |
| 01844447 | ETH[0.011975040000000000],ETHW[0.011975040000000000],GOG[140.971800000000000000],USD[0.7391360694200000] |
| 01844452 | BNB[0.007428840000000000],POLIS[110.000000000000000000],USD[2.837604699000000000] |
| 01844454 | ATLAS[1439.912000000000000000],USD[2.299463335000000000] |
| 01844456 | BTC[0.0000000037267968],EUR[0.0022722926941751] |
| 01844457 | POLIS[0.094480000000000000],USD[0.000000002500000] |
| 01844465 | AUD[1.6460898399019461],BAO[2.000000000000000000],DENT[3.000000000000000000],ETH[0.000002800000000],ETHW[0.0000002724063420],KIN[3.000000000000000000],TRX[0.000000085905200],UBXT[4.000000000000000000] |
| 01844467 | SPELL[334.2236384115000000],USD[0.000000561784176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01844468 | BTC[0.00001673400000000],ETH[0.00026228000000000],ETHW[0.00026228000000000],EUR[0.34720000000000000],LUNA2_LOCKED[24.71276283000000000],USD[0.00141646760000000],USDT[0.05479598814517351] |
| 01844471 | GOG[0.99520000000000000],USD[0.00051190213916860],USDT[1.99915145685539990] |
| 01844472 | ATLAS[540.00000000000000000],AURY[5.00000000000000000],BRZ[0.57660432000000000],CRO[100.00000000000000000],POLIS[13.04667758743352000],USD[3.928952742250000000] |
| 01844474 | AURY[5.00000000000000000],GOG[1086.00000000000000000],SOL[2.03000000000000000],USD[0.33318638254207760] |
| 01844475 | ADABULL[500.00000000721480800],ALGOBULL[14999999.99999999990000000],APE[0.00000000233382743],ATLAS[60000021858535],ATOMBULL[200000.00000000000000000],AUDIO[0.00000003300000000],AVAX[0.00000007859445841],AXS[0.00000007894584],BAT[0.00000005906869500000000],BEAR[0.00000097220086],BNB[-0.00000000037965706],BTC[0.00000022480944696],BULL[0.00000012542988],COMPBULL[107000000000000000],CRO[0.00000000846496400000000],CTX[0.00000004964010],DGLD[0.00000001542091744],DOGEBULL[0.00000015429174],DOGEBULL[0.00000001542091744],DRGNBULL[500.00000000854436],EN_J[0.00000000935165864],ENJ[0.00000000935165864],ETH[0.00000001116117240],ETHBULL[0.00000001516117611],EUR[0.00000000571960740],FTM[0.00000000086719636],FTT[0.00000000084414483],GALA[0.00000014765457],GODS[0.00000013785151],GRTBULL[2.00000000652704780],HNT[0.00000005109692],HTBULL[100.00000000762065],HUM[0.00000001149299346],KIN[0.00000022049529],KNCBULL[100.00000000000000],KSHIB[0.00000000970000],LEOBULL[0.00000001541544721],LINK[0.00000001544703],LRC[0.00000003050000],LUNA2[0.35237151400000],LUNC[0.00000031123793],MANA[0.00000000989610580],MATICBULL[262276.68148068539024],MKR[0.00000088180931800],MKRBULL[1.00000000097933430],POL[100.0000000044499],RAY[0.00000000958539320],SAND[0.00000010637042415],SHIB[0.00000002178214556],SLR[0.0000000037288],SNX[0.00000000024611721207232078],SNX[0.00000008600955],SOL[2.91000000203044020],STARS[0.0000000000955],SUSHIBULL[1.00000000000955],SXPBULL[100000000.00000000],THETABULL[100000000.00000000],TOMOBULL[100000000.00000000],TRX[0.00000011197819132],TRXBULL[1000.00000009112445],UNI[0.0000001447880752],UNISWAPBULL[200.00000000000],USD[0.04839228990605958],VETBULL[100000000000000],VGX[0.00000000457207801],XLMBULL[5000000000000],XRPBULL[100000.00000120788985],XTZBULL[100000.00000000626864001] |
| 01844478 | USDT[0.00000070147553701] |
| 01844479 | FTT[0.00000000153413000],GOG[190.96180000000000],USD[0.00000011386026300],USDT[0.00000007967862800] |
| 01844483 | POLIS[14.20000000000000],USD[0.79519042350000000] |
| 01844486 | BUSD[84.87000000000000],FTT[0.00993200000000000],USD[0.10052020625000000] |
| 01844487 | USD[0.39025328781580532] |
| 01844489 | BTC[0.00000008083797],DOT[0.00000039067384],GOG[0.00000004918472],HNT[0.00000004315023],SOL[0.00000004659528],SUSHI[0.00000002694471800],USD[0.00000012286504600] |
| 01844490 | BIT[0.94492000000000000],DYDX[0.09314900000000000],PRISM[3.8494000000000000],SLND[0.04146900000000000],TRX[222.96209000000000000],USD[1.2237288034035710] |
| 01844491 | SOL[0.00000000626381050],TRX[0.00000010000000000],USDT[0.00000031801434373] |
| 01844499 | USD[0.00000171750329040] |
| 01844500 | FTT[0.06755108700800000],POLIS[100.00000000000000000],SPELL[4600.00000000000000000],USD[1.35284287580000000] |
| 01844501 | BNB[0.00000002437000],ETH[0.00049849000000],ETHW[0.00049849022595215],GOG[0.40179753000000],TRX[0.00000100000000],USD[7.72278963378286920],USDT[0.00000008561290] |
| 01844502 | DOGE[1.74032345513382],FTT[0.90000000000000],MNGO[320.28892800000000],PRISM[1770.00000000000000],SOL[0.00000049195495],STEP[9.00918560000000],TULIP[2.56773440000000],USD[0.11069700030000],USDT[5.80631443381277],XRP[0.0584406800000] |
| 01844502 | USD[0.00000271306395110] |
| 01844503 | AKRO[1.00000000000000],BAO[1.00000000000000],DENT[1.00000000000000],GBP[0.00551689152707],KIN[3.00000000000000],NFT[415398291432401040],SOL[0.00020340000000],TRX[1.00000000000000],USD[0.0044143523096092] |
| 01844505 | FTT[0.14349391866240000],LINK[0.03975246000000000],USD[0.46964904292956000],USDT[20.96580600000000000] |
| 01844506 | MNGO[1629.82600000000000],TRX[0.53698300000000],USD[1.34497841475000000] |
| 01844509 | ATLAS[1239.75200000000000],AURY[15.18383039000000],CRO[230.00000000000000],POLIS[21.00000000000000],SOL[0.60000000000000],TRX[0.00000100000000],USD[55.05032773121182721],USDT[0.00000009251111990] |
| 01844511 | AURY[0.99460000000000000],CEL[269.47862000000000000],GOG[0.80220000000000000],POLIS[0.08778000000000000],SLND[0.06430000000000000],STEP[0.04166000000000000],USD[121.3527337722000000] |
| 01844512 | AURY[24.96584743000000000],GENE[60.80000000000000000],GOG[1592.00000000000000000],SPELL[37.51536064000000000],USD[0.52765040209484140] |
| 01844513 | BTC[0.00000018548000],SPELL[0.00000006961856],USD[0.00000000878989364],USDT[0.00000007796794600] |
| 01844518 | BTC[0.00000000000000],USD[0.00152600715346850] |
| 01844524 | ATLAS[1000.39444739000000000],CRO[125.25897070000000000],POLIS[20.93438518000000000],SPELL[7831.21144247000000000],TRX[0.00000100000000],USD[725.90909642375000000],USDT[0.67190013697658100] |
| 01844525 | POLIS[0.00000000000000000],USD[0.05000000000000000] |
| 01844528 | BNB[0.61504753121460990],BTC[0.00000003458077],ETH[0.00000003000000],FTT[0.00000001492440000],LUNA2[0.07064400252000000],LUNA2_LOCKED[0.16483600590000000],TRX[0.00028500092246000],USD[1.02886313727701930],USDT[0.00000002699460110] |
| 01844529 | AURY[9.89635176000000000],USD[0.00000087782494] |
| 01844530 | ATLAS[5445.74812262000000000],POLIS[90.36019949000000000],USDT[19.70557509826546620] |
| 01844532 | POLIS[20.00000000000000],SOL[2.00000000000000],SPELL[7400.00000000000000000],USD[1.38210369500000000] |
| 01844533 | AURY[2.79086610000000000],SOL[0.43625045000000000],SPELL[2400.00000000000000000],USD[0.00000029139717] |
| 01844534 | BTC[0.00058460000000],SOL[0.00000007400000],USD[0.10085389232780400] |
| 01844535 | BRZ[0.00000002398370200],FTT[0.07602381383282100],TRX[0.00000000407315700],USD[0.06330762596931600],USDT[0.00000000090184402] |
| 01844536 | AURY[5.00000000000000000],POLIS[19.00000000000000],USD[1.35486031200000000] |
| 01844538 | AURY[5.12474193000000000],FTT[0.00004133000000000],GOG[26.80745913962232540],USD[0.70295879131390260] |
| 01844540 | LTC[0.05000000000000000],POLIS[10.00000000000000000],USD[1.71092789500000000] |
| 01844542 | TRX[0.00001700000000000],USD[0.18357467462500000],USDT[0.00000014545222290] |
| 01844544 | BTC[0.00309976600000000],ETH[0.02599784000000000],ETHW[0.02599784000000000],GOG[377.34586289021856070],USDT[19.20114519317028480] |
| 01844546 | BTC[0.00000007704562500],ETH[0.00000088900000000],FTT[0.00050584247848260],SOL[0.00056019069542600],USD[763.44240393700000000],USDT[0.00891790990822254] |
| 01844551 | TRX[0.51695800000000000] |
| 01844553 | ATLAS[229.21340000000000000],BNB[0.00900000000000000],BTC[0.00600000000000000],DFL[30.00000000000000000],LINK[0.80000000000000000],USD[0.61217014279422680] |
| 01844555 | USD[25.00000000000000000] |
| 01844556 | POLIS[59.99620000000000000],USD[0.00000037350000000] |
| 01844557 | USDT[0.13350000000000000] |
| 01844561 | AURY[100.77956653000000000],GENE[29.19416000000000000],GOG[2092.58540000000000000],POLIS[134.10837903000000000],USD[0.03719155793393642] |
| 01844562 | ATLAS[18629.24000000000000],TULIP[11.49827100000000],USD[1.92091052765096560],USDT[0.00000011313237900] |
| 01844567 | BNB[0.06489604968000000],USD[0.90242143158987700] |
| 01844569 | ATLAS[10505.21968620663315000],NFT[30813137614192575700],NFT[41478475948997275700],NFT[45917235555685092600000000] |
| 01844571 | AURY[0.00598161000000000],BTC[0.00051965070390000],ETH[0.00003380000000],GOG[196.00000000000000],USD[0.00164790551923200] |
| 01844574 | BNB[0.00000072929872000],BTC[0.00000000645797000],POLIS[0.00000002786618500],USD[0.00000004514117200] |
| 01844577 | ATLAS[1020.00000000000000],USD[0.29682680000000000] |
| 01844579 | BTC[0.00779851800000000],USD[0.42798851794684740],USDT[8.16837321389202720] |
| 01844580 | BRL[549.90000000000000000],BRZ[0.00100000000000000],FTT[0.16278211737031520],GRT[0.87148000000000000],NFT[32057252603957165800],NFT[43097335542765287000],NFT[53573705576741807030],POLIS[1.20000000000000000],SHIB[90856.00000000000000000],USD[0.11579115947910680],USDT[0.00000008000000000] |
| 01844583 | AURY[39.73000000000000000],CRO[944.17736108990000000],POLIS[31.29080973083061600],SPELL[66309.82953239999362000],USD[0.00000000670282900] |
| 01844584 | TRX[0.00000100000000000],USD[0.00000016792410540],USDT[0.00000008494967600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01844586 | FTT[0.000000001382856],USD[0.000000108167299],USDT[0.000000010771024] |
| 01844590 | ATLAS[40130.000000000000000],ETH[0.220000000000000],ETHW[0.220000000000000],POLIS[143.700000000000000],USD[0.032492283340032],USDT[0.000000006390000] |
| 01844593 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.000000006969821],DENT[2.000000000000000],GENE[0.000000002602976],GOG[0.000000000254016869],KIN[4.000000000000000],POLIS[0.000000028200000],SPELL[0.756506159750000],UBXT[3.000000000000000],USD[0.000000097055978] |
| 01844594 | USD[0.003247138527400],USDT[0.000000015721612] |
| 01844595 | APE[0.099500000000000],LTC[0.008249071000000],LUNA2[3.874048106000000],LUNA2_LOCKED[9.039445580000000],USD[-0.021125890731872],USDT[0.000000080035940] |
| 01844596 | ALCX[0.000000010000000],BCH[0.000000008800000],BTC[0.000000088611225],COMP[0.000000007380000],ETHBULL[0.000000003500000],FTT[0.000000049084888],SOL[0.000000092769819],USD[0.000000089655885] |
| 01844598 | BAO[999.800000000000000],POLIS[10.000000000000000],SUSHI[0.500000000000000],USD[3.413879436000000] |
| 01844599 | ATLAS[749.830000000000000],USD[0.822071503500000] |
| 01844600 | POLIS[0.000000061281665],USD[0.001286344800000],USDT[0.000000078184884] |
| 01844602 | ATLAS[3990.000000000000000],CRO[160.000000000000000],POLIS[31.695780000000000],USD[0.060524174500000] |
| 01844603 | BTC[0.000014330048500],USD[0.717678039000000] |
| 01844610 | POLIS[12.600000000000000],USD[0.919200995000000] |
| 01844611 | SOL[0.000644960000000],USD[0.206952387483200] |
| 01844617 | CRO[990.010654978193261],GOG[96.981570000000000],USD[0.245719032099278] |
| 01844624 | POLIS[20.000000000000000],USD[4.608926625000000] |
| 01844625 | USD[0.169838992845000] |
| 01844626 | FTT[0.000000001321067],SOL[0.000000100000000],USD[0.016332132592730],XRP[0.000000100000000] |
| 01844630 | USD[0.000000006500000] |
| 01844631 | USD[0.000000050506640] |
| 01844632 | EUR[0.000031285708430],LTC[0.000000041685472],SOL[1.046683920000000],USD[0.000001550785896],USDT[0.000032368138150] |
| 01844634 | AURY[4.529759870000000],GENE[27.000000000000000],GOG[278.000000000000000],USD[0.695811576941247],USDT[0.000000036370102] |
| 01844636 | ETH[0.000828290000000],ETHW[0.000828290000000],POLIS[10.000000000000000],USD[0.000034477237514  0] |
| 01844637 | ETH[0.000000006000000],SOL[0.000000088837950],TRX[0.000001000000000],USD[-6.884936416798565  4],USDT[7.711679611655036] |
| 01844640 | USD[0.006768758415000] |
| 01844643 | SOL[0.002209543204630],USD[0.00000001567132  4] |
| 01844645 | USD[0.000000025000000] |
| 01844646 | ATLAS[1079.794800000000000],BTC[0.000345129297857],POLIS[8.700000000000000],USD[0.059006458127794  4] |
| 01844647 | AURY[6.000000000000000],FTT[0.000000033809989],POLIS[10.000000000000000],USD[1.782927213091318],USDT[105.966328463958095  8] |
| 01844651 | ATLAS[254.454878640000000],AUDIO[171.998008970000000],BIT[208.841747020000000],DENT[2.000000000000000],FRONT[1.004814970000000],FTM[289.564991520000000],KIN[5.000000000000000],SAND[81.004408300000000],SOL[1.519728330000000],USD[0.028188927323881  8] |
| 01844656 | ATLAS[0.000000007288200],GOG[0.000000010345861],USDT[0.000000070279768] |
| 01844658 | ATLAS[280.000000000000000],AURY[17.000000000000000],CRO[90.000000000000000],POLIS[13.400000000000000],SPELL[900.000000000000000],USD[3.957243465450000  0],USDT[0.004167924000000] |
| 01844660 | FTT[0.022102660258120  0],USD[0.0025709753000000] |
| 01844662 | SOL[0.068568556097500  0],USD[0.0075953100000000] |
| 01844665 | AURY[4.000000000000000],HNT[0.200000000000000],USD[1.518925470000000] |
| 01844666 | USD[20.000000000000000] |
| 01844668 | ATLAS[0.000000007800000],AVAX[0.000000029766373],FTT[1.503861254678774  8],POLIS[0.000000050000000],SAND[0.000000006000000],SOL[0.000000098881980],USD[0.000002692936276],USDT[0.000011456945392  1],XRP[0.000000030568658] |
| 01844670 | USD[1.548141148050000],USDT[0.002061686000000] |
| 01844671 | BTC[0.012138120000000],USD[0.000000006823457  5],USDT[0.000000005241985] |
| 01844673 | AKRO[1.000000000000000],ATLAS[826.287048520000000],BAO[1.000000000000000],DOGE[452.698153330000000],ETH[0.000002870000000],ETHW[0.000002870000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000901303098600  ],XRP[626.215029870000000] |
| 01844674 | ATLAS[1223.186528110000000],POLIS[15.788177620000000],USD[0.000000396785284] |
| 01844680 | GOG[0.000000005380182  0],SPELL[5.300000000000000],USD[0.000000005641767  8] |
| 01844685 | AURY[4.785397320000000],GENE[5.300000000000000],GOG[123.000000000000000],USD[0.608527005028840  2] |
| 01844689 | ATLAS[7998.400000000000000],MBS[0.900200000000000],POLIS[0.055182410000000],USD[0.007049651479775  5],USDT[0.000000066566836] |
| 01844690 | AURY[14.000000000000000],TRX[0.000010000000000],USD[8.165230363450000  0],USDT[0.005162000000000] |
| 01844691 | POLIS[64.600000000000000],USD[0.000000035306999] |
| 01844693 | ATLAS[2.011380000000000],POLIS[0.082675827009300],USD[0.089315133637500  0] |
| 01844695 | USD[88.706835005000000] |
| 01844701 | AURY[4.106048030000000],GENE[8.600000000000000],GOG[178.000000000000000],IMX[10.900000000000000],SPELL[4900.000000000000000],USD[0.173673380732905  5] |
| 01844703 | AURY[2.999400000000000],USD[24.108173548700000] |
| 01844706 | AURY[0.000000049591908],IMX[14.693373740000000],SOL[0.000000083589058],USD[0.000000021587794] |
| 01844707 | ETH[0.000000020000000],ETHBULL[0.003499335000000],USD[-0.001503267804000  0] |
| 01844709 | BAO[2.000000000000000],BNB[0.000000018971469  1],BTC[0.000000008200000],ETH[0.000000066134680],FTT[0.000000074996911],KIN[3.000000000000000],POLIS[0.000000049664540],RSR[1.000000000000000],SOL[0.008317767601028  0],USD[0.000000055438167],USDT[0.008101772481771  2] |
| 01844712 | AURY[21.964742500000000],POLIS[50.700000000000000],SPELL[8100.000000000000000],USD[0.298772217512500  0] |
| 01844715 | POLIS[29.994000000000000],USD[0.127100000000000] |
| 01844716 | EUR[0.008219525751195  2],KIN[1.000000000000000],USD[1.546419550000000] |
| 01844717 | USD[5.026906071990400  0] |
| 01844719 | ALPHA[0.000000031175092],BNB[0.000000039191407],BTC[20.000000229881434],ETH[0.001013160789052  6],ETHW[0.001007660012160],FTT[0.001655352165470],LTC[0.000169744493416],LUNA2[0.000082239039520  0],LUNA2_LOCKED[0.001918910922000],LUNC[17.907723996341557],NEAR[0.000000057994420],SHIB[0.000000057405202],SOL[0.000000053730140],USD[0.000694887147138],USDT[0.000000070513671  5] |
| 01844720 | AURY[4.999000000000000],POLIS[10.000000000000000],USD[0.000000011427780],USDT[0.000000061413262] |
| 01844721 | POLIS[4.280678250000000],USD[0.000001226988500] |
| 01844722 | ATLAS[519.996200000000000],CONV[3309.371100000000000],LUA[0.087295000000000],USD[0.190878055150000  0] |
| 01844723 | AURY[0.000639602351627],BAO[1.000000000000000],BRZ[84.252193161907884  0],KIN[2.000000000000000],POLIS[0.000000154387140],TRX[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01844726 | AURY[11.665488820000000000],FTT[0.043190692265142],IMX[3.699260000000929598250],POLIS[4.700000029598250],USDT[0.000000008859830] |
| 01844728 | AURY[7.000000000000000000],GOG[65.012656855000000000],HNT[2.477976000000000000],IMX[33.529687050000000000],USD[0.170221839000000000],USDT[0.000000095717632] |
| 01844729 | USD[0.000000133129828],USDT[0.000000007288520000] |
| 01844731 | AMD[7.690000000000000000],AMZN[21.660000000000000000],ATLAS[50000.000000000000000000],DOT[100.652000000000000000],FB[27.777000000000000000],GOOGL[13.220000000000000000],GRT[1500.525000000000000000],LTC[0.009987310000000],MATIC[409.924000000000000000],NFLX[8.640000000000000000],USD[330.991511908117077000],USDT[0.007577001427923] |
| 01844733 | ATLAS[543.232341650000000000],POLIS[11.581697100000000000],USD[0.000000108107970] |
| 01844734 | GENE[20.225198080528125B],GOG[1240.353183662784544],USD[0.0000000499228429] |
| 01844735 | SPELL[4500.000000000000000000],USD[0.338731512363998Z],USDT[0.0027860045366886] |
| 01844741 | BUSD[131.901189550000000000],ETH[0.098000000000000000],GENE[2.700000000000000000],GOG[58.000000000000000000],LTC[0.0023717400000000],SPELL[99.060000000000000000],USD[0.000000055180425] |
| 01844742 | USD[0.000000050000000] |
| 01844746 | BTC[0.0000000136000000] |
| 01844747 | FTT[0.0959426315236570],SOL[174.652060590000000000],USD[0.0522060312750000] |
| 01844748 | AKRO[1.000000000000000000],MNGO[279.903296259998O844] |
| 01844750 | FTT[0.000000051000000],POLIS[18.000000000000000000],USD[3.7048257222962853],USDT[0.0222289449831024] |
| 01844751 | ATLAS[1000.000000000000000000],AURY[6.000000000000000000],FTM[30.993800000000000000],USD[0.1861568601842680] |
| 01844753 | BRZ[0.000000057334400],SOL[0.0034481800000000],USD[0.000000071845153] |
| 01844759 | BAO[3.000000000000000000],BRZ[0.000009371273812],POLIS[0.000000012100000],USDT[0.000032709140000O] |
| 01844760 | 1INCH[0.000000043984000],BNB[0.000000028473094],BTC[20.000000057048000],ETH[41.038032206678544B],ETHW[0.0024140494356621],FTT[0.2251577021534413],SPELL[0.000000300000000],USD[-0.000080123639576],USDT[38.0148140566060435] |
| 01844761 | BTC[0.000000100000000],HNT[1.495238730000000O],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000001095412517] |
| 01844762 | LUNA2[0.195859644700000O],LUNA2_LOCKED[0.457005837700000O],LUNC[42648.850000000000000O],USD[0.0034214350000000],USDT[0.000007809465000] |
| 01844766 | APE[0.000000096752820],AVAX[0.000000034475070],BRZ[3.597521550000000O],BTC[0.000000001077415],ETH[0.000063446613028T],ETHW[0.0006344000000O],GENE[0.000000035986118],HNT[0.000000010900000O],POLIS[0.000000003846332],SOL[0.000000040000000],SPELL[0.000000056045000O],TRX[0.000024000000000],USD[0.000000307120887],USDT[22.900001789349256O] |
| 01844767 | BTC[0.000000053600000],USD[0.000145301798174Z] |
| 01844771 | USD[0.000000095000000] |
| 01844772 | ATLAS[0.000000089000000O],AURY[6.007065287914446B],CRO[92.646740580000000O],GOG[34.995800000000000O],POLIS[0.000000020061782],USD[0.0110689612801980] |
| 01844774 | ATLAS[2168.240879310000000O],USD[3.4247606764000000O],USDT[0.0081010000000000] |
| 01844775 | AURY[9.998800000000000O],FTT[0.000000009273681O4],GENE[6.099300000000000O],GOG[73.913375557185236B],LUNA2[0.000000004800000O],LUNA2_LOCKED[0.3704114511000000O],USD[0.1682357043962339] |
| 01844776 | USD[0.000000019418520],USDT[0.000000017954720] |
| 01844778 | POLIS[137.875358000000000O],USD[0.6812362080000000O] |
| 01844779 | POLIS[6.330776600000000O],USD[0.000000215228854] |
| 01844780 | ATLAS[1552.541118440000000O],USD[0.000000005800024] |
| 01844782 | TRX[0.000028000000000O],USD[0.700987992570185],USDT[0.000000017249226O] |
| 01844784 | ATLAS[849.668000000000000O],POLIS[7.996000000000000O],USD[0.000000080640000] |
| 01844786 | USD[0.000000050000000O] |
| 01844787 | AURY[29.942967461760000O],USD[1.0486017842500000O],USDT[0.000000001911387Z] |
| 01844788 | ATLAS[1039.401500000000000O],BTC[0.000000008000000O],COMP[0.000000009000000O],MNGO[159.969600000000000O],POLIS[6.498765000000000O],SOL[0.000000080178406],USD[0.000000099915221],USDT[124.390467907339684Z] |
| 01844789 | AURY[10.000000000000000O],GENE[2.900000000000000O],GOG[271.000000000000000O],POLIS[20.000000000000000O],SPELL[4700.000000000000000O],TRX[0.000001000000000O],USD[0.080245631000000O],USDT[0.009900000000000O] |
| 01844790 | BTC[0.000000007025000O],FTT[0.056102011773790O],USD[4.667789601000000O] |
| 01844791 | BTC[0.000016900000000O],GENE[2.417011710000000O],GOG[56.000000000000000O],USD[0.000000069788604],USDT[0.000000044483172] |
| 01844792 | GENE[12.124766163902000O],GOG[151.969600000000000O],USD[6.620171764600000O] |
| 01844794 | FTT[0.007499896158160O],GODS[4.500000000000000O],PERP[0.000000075107400],POLIS[0.000000062521234],USD[0.238905467400000O] |
| 01844797 | USD[11.504949284825000O],USDT[0.000000067676320] |
| 01844798 | IMX[12.933849930000000O],LOOKS[40.000000000000000O],SOL[0.021199170000000O],USD[1.892187647287023],USDT[0.000000087975560] |
| 01844800 | AURY[2.264970010000000O],POLIS[5.000000000000000O],USD[0.059536438629025T] |
| 01844805 | BF_POINT[1000.000000000000000O],BTC[0.000000046932650],USD[0.000076393524857T],USDC[8.362558370000000O],USDT[0.000000084897198] |
| 01844807 | ATLAS[0.000000007344760],POLIS[0.000000049539280],SOL[0.000000072873872],USD[0.000000659912277] |
| 01844809 | ATLAS[23112.223300000000000O],BTC[0.003599316000000O],MBS[1537.726780000000000O],POLIS[557.600000000000000O],USD[1.767565414287500O],USDT[0.000000082742640] |
| 01844812 | ATLAS[349.944000000000000O],POLIS[30.000000000000000O],USD[0.242218741250000O] |
| 01844813 | USD[0.025286700664156Z],USDT[0.0004139761395730] |
| 01844814 | USD[0.0187757600000000] |
| 01844818 | BF_POINT[300.000000000000000O],BTC[0.000000020000000O],ETH[0.000000489107925Z],ETHW[0.0000004891O79255],SHIB[43.604688810000000O],USD[0.000005720207792Z],XRP[0.000000003074728] |
| 01844818 | POLIS[50.500000000000000O],USD[0.6175584270000000] |
| 01844821 | FTT[168.090293050000000O],POLIS[10.000000000000000O],SRM[165.916775230000000O],SRM_LOCKED[3.095145050000000O],USD[10.611229506565250O] |
| 01844822 | FTM[0.000000059264255],GOG[120.000000000000000O],SOL[0.000000015564364],USD[0.000007664212124],USDT[0.000000000719735] |
| 01844823 | FTT[0.000000081594352],USD[0.018761151475421542],USDT[0.000000065270654] |
| 01844824 | AURY[9.000000000000000O],BTC[0.000000030000000O],ETH[0.000194250000000O],ETHW[0.000194249652795B],POLIS[0.095860240000000O],SPELL[49285.217144884598545B],TRX[0.000001000000000O],USD[0.000767488510071B],USDT[0.000000069661253] |
| 01844826 | BNB[0.030634532050640O],BTC[0.004004844610300O],LUNA2[1.240506196000000O],LUNA2_LOCKED[2.894514457000000O],LUNC[0.000000057285600O],USD[2.865984518678651T],USD[0.000000094905000O] |
| 01844827 | BAT[4.250000000000000O] |
| 01844828 | FTT[0.000000039303900O],USD[0.000000010329300O],USDT[0.000000066334592] |
| 01844829 | POLIS[10.000000000000000O],USD[0.000000050000000O] |
| 01844830 | SPELL[16100.000000000000000O],USD[0.496430570000000O] |
| 01844831 | EUR[0.000000051163738],LUNA2[0.000000026227O713],LUNA2_LOCKED[0.000000061196499B],LUNC[0.0057110000000000O],SOL[-0.0000000019002906],USD[0.1222158454927571] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01844834 | GOG[85.000000000000000000],USD[0.5113945000000000] |
| 01844835 | FTT[0.0127112591998600],LINK[0.5567862160000000],USD[0.0000000453052614] |
| 01844838 | POLIS[0.0979800000000000],USD[0.0068906008000000] |
| 01844839 | ATLAS[2000.000000000000000000],FTT[0.1058223000000000],POLIS[42.800000000000000000],SOL[0.000000100000000],USD[0.0001719805819559],USDT[0.0000000142721987] |
| 01844840 | ATLAS[8.893000000000000000],CONV[0.000000010000000],DOGE[0.000000091161799],ETH[0.000000008762607],POLIS[0.061845100000000],USD[0.000000050896974],USDT[0.000000035878114] |
| 01844843 | APT[0.0064800000000000],DFL[70046.245750000000000],FTT[438.400320000000000],GENE[0.003376500000000],SOL[0.001056550000000],STARS[5752.493734000000000],TRX[0.000010000000000],USD[0.000000060616480],USDT[0.000000075167899] |
| 01844845 | OXY[5852.887740000000000],USDT[9.973906816000000] |
| 01844846 | ATLAS[3412.389947700000000],BAO[3.000000000000000],KIN[1.000000000000000],SRM[41.332482860000000],TRX[1.000000000000000],USD[0.000000104200602] |
| 01844848 | AURY[18.000000000000000000],POLIS[46.300000000000000],SPELL[17600.000000000000000],USD[0.0000000067500000] |
| 01844849 | USD[0.3685182063750000],USDT[0.000000047406384] |
| 01844850 | ATOM[0.000000036000000],FTM[0.0000000013706993],SOL[0.000000044569140],TRX[0.000012000000000],USD[0.000001264832668],USDT[0.0000097937777086] |
| 01844856 | SOL[0.000000010000000],USD[0.000000008941508],USDT[0.000000085323912] |
| 01844860 | FTT[0.0149372565552000],USD[0.000000096241092],USDT[0.000000086510847] |
| 01844861 | ATLAS[6.992151869122951],ETH[0.000000010000000],MBS[1.000000000000000],SOL[0.000000000057425],USD[0.0412626735824085] |
| 01844865 | BTC[0.0073000016662050],LUNA2[0.060548524560000],LUNA2_LOCKED[0.141279890600000],LUNC[13184.568700150375000],SOL[0.000050000000000],USD[0.1279395669603310] |
| 01844869 | USD[25.000000000000000000] |
| 01844872 | ATLAS[6588.800979539665000],BAO[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],POLIS[3.292664700000000],USDT[0.000313605155246] |
| 01844873 | ATLAS[17950.000000000000000000],ETH[0.000500000000000],ETHW[0.000500000000000],REN[0.252113830000000],USD[11.465702960000000] |
| 01844877 | FTT[0.900000000000000],POLIS[44.200000000000000],USD[0.846329198800000],USDT[0.000000150528874] |
| 01844878 | BCH[0.0004426700000000],BTC[0.0000905259741625],CHF[0.800457695091830],DOGE[0.002310740000000],ETH[0.0006764900000000],ETHW[0.0006764900000000],EUR[0.0045989800000000],FTT[0.291205510063491],LTC[0.0059450000000000],SOL[0.00000070000000],USD[0.9188656769292177],USDT[0.000000165951777] |
| 01844880 | USDT[0.8559117825000000] |
| 01844881 | AURY[0.000000085355200],BAO[4.000000000000000],DENT[1.000000000000000],GENE[4.155497690000000],GOG[89.242285460000000],KIN[6.000000000000000],POLIS[0.000000052361600],SPELL[0.000000005966000],TRX[0.0007770000000000],UBXT[1.000000000000000],USD[0.000000550323728] |
| 01844883 | USD[1.0546515142198435],USDT[-0.0114286799601794] |
| 01844884 | AURY[29.592244340000000],USD[0.0041898281007586] |
| 01844886 | TRX[0.000001000000000],USD[0.000000045873220],USDT[0.000000041380536] |
| 01844887 | POLIS[10.000000000000000000] |
| 01844888 | USD[1.9770881747500000],USDT[0.000000026987840] |
| 01844889 | BNB[0.0000000115234780],ETH[0.000000006000000],SOL[0.0000000097851221],USD[0.0000013111221157],XRP[0.0000000080000000] |
| 01844890 | AVAX[2.064237910000000],BTC[0.000000004865500],ETHW[73.474653950000000],HNT[209.000000000000000],IMX[571.700000000000000],RAY[626.210000000000000],SRM[824.860000000000000],TULIP[0.0755200000000000],USD[0.6422593176000000],USDT[6342.212231753000000] |
| 01844891 | ATLAS[5539.986700000000000],USD[0.9738048100625000] |
| 01844892 | ATLAS[680.000000000000000],AURY[5.000000000000000],POLIS[10.000000000000000],USD[0.003004362590000],USDT[210.923616360000000] |
| 01844893 | ATLAS[518.179296510000000],EUR[0.000000099474360],USD[0.000000010859960] |
| 01844894 | AURY[4.000000000000000],GOG[56.000000000000000],POLIS[54.598340000000000],SOL[0.855331370000000],SPELL[5199.640000000000000],USD[0.1674153908140000] |
| 01844895 | POLIS[0.0968000000000000],USD[0.000000006000000],USDT[0.0032000000000000] |
| 01844897 | ATLAS[8.123647500000000],AURY[5.000000000000000],CRO[40.000000000000000],POLIS[0.009435380000000],USD[0.7135599329886750],USDT[0.000000684770756] |
| 01844902 | AKRO[0.545963020000000],ATLAS[0.206853010000000],BAO[2.000000000000000],KIN[9.111769680000000],RSR[0.684900320000000],USD[0.0115205679696926],USDT[0.000000089145244] |
| 01844903 | FTT[0.000000009133520],USD[0.000000095992430],USDT[0.000000006390390] |
| 01844906 | AURY[22.345992500000000],SPELL[5861.145821248000000],USD[0.0767839725000000] |
| 01844907 | AURY[4.144381300000000],POLIS[10.198900000000000],SPELL[4499.720000000000000],USD[1.376408260750000],USDT[0.000000010283650] |
| 01844910 | AURY[11.996000000000000],POLIS[20.000000000000000],SPELL[11197.760000000000000],USD[2.137744500000000] |
| 01844912 | AURY[4.253093150000000],SOL[0.365552800000000],SPELL[3091.746441170000000],USD[0.000001851560896] |
| 01844913 | TRX[0.000001000000000],USD[0.003835557950356],USDT[0.000000016158825] |
| 01844914 | FTT[1.000000000000000],POLIS[9.988000000000000],USD[1.158340565000000],USDT[0.000000022405824] |
| 01844919 | AXS[0.099780000000000],POLIS[19.996000000000000] |
| 01844920 | CREAM[0.009998000000000],TRX[0.000001000000000],USD[-0.194087375000000],USDT[0.5105582000000000] |
| 01844922 | BTC[0.000000058005619],USD[0.000000020332886] |
| 01844925 | USD[0.000026558569414] |
| 01844926 | BTC[0.0188000000000000],GOG[1087.863800000000000],USD[1.2589799700000000] |
| 01844927 | ATLAS[1460.000000000000000],BTC[0.081300008073000],DOT[0.100000000000000],ETH[2.121053747000000],ETHW[1.993053747000000],FTT[69.049905238719689],GMT[72.000000000000000],LUNA2[0.853581937600000],LUNA2_LOCKED[1.991691188000000],LUNC[2011.620000000000000],MATIC[70.000000000000000],PO LIS[59.600000000000000],USD[0.0934590554058012],USDT[0.000067365388971] |
| 01844932 | BTC[0.000000008000000],ETHW[0.005644791837899],HUM[0.000000096000000],USD[0.0000001212157999],USDT[0.000000006600762] |
| 01844933 | ETH[0.000330940000000],ETHW[0.000330947892676],USDT[0.0000000600000000] |
| 01844935 | ATLAS[4.501095120000000],GALA[1490.000000000000000],USD[0.3406295882500000] |
| 01844937 | AKRO[2.000000000000000],DENT[2.000000000000000],ENJ[0.000000009168000],FTT[0.000754060000000],KIN[4.000000000000000],POLIS[0.000000056715802],SRM[0.000000024972015],TRX[1.000000000000000],TULIP[0.0001044729349600],UBXT[1.000000000000000],USDT[0.000000572841339] |
| 01844938 | ATLAS[0.000000084032340],BAO[2.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000013149508680],TRX[1.000000000000000],USDT[0.000000017052596] |
| 01844939 | AURY[6.998600000000000],SOL[0.450000000000000],TRX[0.000001000000000],USDT[0.000000075000000] |
| 01844941 | AURY[5.000000000000000],POLIS[10.000000000000000],SOL[0.398500000000000],USD[3.046382982000000] |
| 01844942 | AURY[63.000000000000000],HNT[99.980020000000000],SPELL[14344.112803790000000],USD[8.412086334483306] |
| 01844943 | AKRO[1.000000000000000],BAO[3.000000000000000],BF_POINT[1500.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],USDT[0.000035956493522] |
| 01844944 | USDT[0.000004142639887] |
| 01844945 | AURY[3.673387180000000],POLIS[0.000000003127025],USD[0.000000196249228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01844950 | USD[0.0000000037500000] |
| 01844951 | BNB[0.0000000025426855],SOL[0.0000000298805028],USD[0.0000001496212108],USDT[0.0000000069285083] |
| 01844952 | ENJ[0.7592000000000000],FTM[0.8660000000000000],FTT[0.0374312589160000],USD[0.0096143586250000] |
| 01844959 | ATLAS[2342.9348806900000000],USD[0.0000000006334460],USDT[0.0000000065779993] |
| 01844960 | BTC[0.0000000040546707],FTT[25.0000000000000000],LUNA2[0.4617597144000000],LUNA2_LOCKED[1.0774393344000000],USD[0.5699922528259782] |
| 01844961 | AMC[1.8153298100000000],ATLAS[501.4653390000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],FTT[8.3158072600000000],IMX[121.1649743800000000],KIN[13.0000000000000000],TRX[109.3612373800000000],UBXT[731.7838249200000000],USD[9.8787603426989553] |
| 01844962 | AKRO[1.0000000000000000],ATLAS[1100.3468009200000000],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000025698169] |
| 01844964 | STEP[0.0056000000000000],USD[0.1637447446764163],USDT[0.0021046625394396] |
| 01844966 | ATLAS[800.0000000000000000],BNB[0.0000000100000000],DOT[0.0000001000000000],USD[24.9467239741642932],USDT[142.7739405085936739] |
| 01844967 | LUNA2[0.6162920435000000],LUNA2_LOCKED[1.4380147680000000],USD[0.0000003328641304],USDT[0.0000000177642100] |
| 01844968 | BTC[0.0027994600000000],ETH[0.0409918000000000],SOL[1.7196560000000000],USD[82.3288055315000000] |
| 01844969 | KIN[1.0000000000000000],SHIB[4.8069516309605143],UBXT[2.0000000000000000],USD[0.0000000098186268] |
| 01844971 | ATLAS[400.1677505296225354],GOG[6.1649868169891987],USD[0.0000000182449089] |
| 01844975 | ETH[0.0000000099533122],POLIS[0.0960860000000000],USD[0.0000000097304283],USDT[0.0000000082350521] |
| 01844978 | FTM[3545.0000000000000000],MATIC[8490.0000000000000000],SOL[31.0700000000000000],USD[212.6689642710000000] |
| 01844979 | AURY[9.0000000000000000],CRO[10.0000000000000000],POLIS[10.0000000000000000],SOL[0.0213130300000000],SPELL[7400.0000000000000000],USD[2.6997974274000000],USDT[0.0000000090014312] |
| 01844982 | TRX[0.0000010000000000],USD[0.0000000658142990],USDT[0.0000000053909564] |
| 01844985 | GOG[111.9776000000000000],USD[0.1162798000000000],USDT[0.0000000094081380] |
| 01844987 | BTC[0.0000001000000000],SHIB[0.0000000313016560],USD[0.0000001083044740],USDT[61.1229138687088106] |
| 01844990 | NFT[326298312794145276],[1],USD[0.0039513262500000] |
| 01844991 | APE[0.2177417512279662],BRL[688.2100000000000000],BRZ[0.0032397700000000],USD[0.1265170708860046],USDT[0.0000000059404905] |
| 01844993 | ETH[0.2761196300000000],ETHW[0.9520812700000000],GENE[5.7000000000000000],GOG[72.3410000000000000],IMX[18.0000000000000000],TRX[0.0000010000000000],USD[0.8712718245350535] |
| 01844994 | SOL[0.0000000034732094],SPELL[14.3298349000000000],TRX[0.0000010000000000],USD[0.0000000466678654],USDT[0.0000001086696668] |
| 01844995 | AURY[0.9892000000000000],POLIS[254.0000000000000000],SOL[19.1500000000000000],SPELL[10497.9000000000000000],USD[0.1962215885000000] |
| 01844999 | ATLAS[140.7734231600000000],KIN[3.0011065700000000],MNGO[60.7561813100000000],POLIS[2.3126144800000000],USD[0.0000000057993458] |
| 01845000 | SOL[1.1200000000000000],STEP[224.5110800000000000],USD[1.7129531600000000],XRP[0.4500000000000000] |
| 01845001 | ATLAS[812.2126859800000000],FTT[0.0321816100000000],POLIS[17.2755812100000000],USD[0.0964278760383164] |
| 01845003 | AURY[19.9954000000000000],GENE[8.9982000000000000],GOG[327.9344000000000000],SPELL[93.0000000000000000],USD[1.1706087412352000] |
| 01845005 | POLIS[0.9981000000000000],USD[0.0000000052508753] |
| 01845007 | ATLAS[9.7620000000000000],BTC[0.0007393000000000],ETH[0.0000000040000000],GODS[108.8790600000000000],GOG[134.4957210154140000],POLIS[0.0956200000000000],USD[0.2257947172500000] |
| 01845008 | BTC[0.0000000268165598],ETH[0.0000000097000000],USD[0.0000000403536868],USDT[0.0000057300173631] |
| 01845009 | SOL[0.0000000030384000],USD[0.8144266468087728],USDT[0.0000001860947119] |
| 01845010 | BTC[0.0007000000000000],POLIS[0.0928000000000000],USD[0.0000000103006760],USDT[0.0000000075828544] |
| 01845011 | ETH[0.0000000015500982],FTT[0.0000000394925552],KIN[2.0000000000000000] |
| 01845012 | ATLAS[22550.0000000000000000],FTT[0.2206709300000000],GST[2904.5000000000000000],USD[0.0000000638393319] |
| 01845013 | BNB[0.0052939300000000],POLIS[15.9968000000000000],USD[0.1336032640000000],USDT[0.5835268336622320] |
| 01845015 | LUNA2[1.0845317410000000],LUNA2_LOCKED[2.5305740630000000],LUNC[236159.0700000000000000],POLIS[0.0000000049346856],SAND[0.2032891284689790],SHIB[0.0000000043640414],USD[0.6215347329619668] |
| 01845016 | ATLAS[9.4000000000000000],USD[0.0000000245000000],USDT[0.0000029105526240] |
| 01845017 | AURY[5.0000000000000000],USD[0.3220558140000000] |
| 01845019 | AUDIO[16.9789400000000000],FTT[1.6996940000000000],USDT[2.4046231600000000] |
| 01845023 | AURY[0.0000000087500000],USD[0.0000000112203707],USDT[0.0000000075086329] |
| 01845024 | USD[25.0189399200000000],USDT[0.0000000062003848] |
| 01845026 | AURY[4.2916091000000000],GOG[18.4572487904000000],USD[0.0000000031207872] |
| 01845028 | SPELL[0.0000000078364406] |
| 01845029 | BTC[0.0000000001000000],ETC[0.0002543700000000],USD[0.0001958781006741] |
| 01845030 | AKRO[7.0000000000000000],AUDIO[1.0308357900000000],BAO[8.0000000000000000],BCH[0.0000049579389386],BNB[0.0005740000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000077024448],FTM[208.6692268800000000],FTT[0.0000000070976150],GRT[1.0031218000000000],HNT[0.0000000073640000],HOLY[1.0828728720000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],LRC[0.0000000018274530],MATIC[781.4928531100000000],POLIS[28.8614402400000000],RAY[131.5425951000000000],RSR[3.0000000000000000],SGD[0.0000000167471190],SHIB[0.0000000684392769],SOL[10.2234025849792715],SRM[178.0392332500000000],USD[1.8475200000000000],USDT[0.0018285727160324],USDT[0.0000001353189287?] |
| 01845032 | POLIS[24.7000000000000000],SPELL[29600.0000000000000000],USD[2.0076310850000000],USDT[0.0000000110940252] |
| 01845035 | ATLAS[12.1404870236574639?],USD[0.0000000104750936] |
| 01845036 | USD[1.8792648307500000] |
| 01845037 | FTM[176.0000000000000000],RAY[14.9973000000000000],SAND[189.0000000000000000],SHIB[97876.0000000000000000],SRM[15.9971200000000000],USD[0.6285825160000000],USDT[0.6325931152500000],XRP[1609.0000000000000000] |
| 01845038 | AURY[4.0000000000000000],USD[4.1688698496800000] |
| 01845040 | ATLAS[4510.0000000000000000],AURY[56.0000000000000000],POLIS[150.2000000000000000],SPELL[48200.0000000000000000],USD[0.1938788470500000],USDT[0.0089090000000000] |
| 01845042 | AURY[0.0000000049913350],AVAX[0.0000000097585123],AXS[0.0000000004035372?],BIT[0.0000000010000000],CRO[0.0000000034591362],DYDX[0.0000000031700000],ETH[0.0000000042936233],FTM[0.0000000136692],FTT[0.0000000042035900],GALA[0.0000000031353326],MANA[0.0000000143668448],POLIS[0.0000000094588357],SAND[0.0000000086323962],SHIB[0.0000000352681323],SOL[0.0000000037627208],SPELL[0.0000000305422282],SUSHI[0.0000000048164144],TLM[0.0000000041642],USD[0.6742562845846073],USDT[-0.3497372260809957] |
| 01845043 | USD[0.0029700147500000],USDT[0.0000000029790174] |
| 01845045 | BTC[0.0000341399045000],BUSD[22.2310945000000000],GOG[0.0000000009033203],SPELL[0.0000000070432800],USD[0.0000000011734400] |
| 01845046 | FTT[0.0059475800000000],MATIC[0.0000000070564227],USD[0.0000001282661354] |
| 01845047 | ATLAS[0.0000000085656660],BNB[0.0000000879654324?],BTC[0.0078085525338096],ETH[0.0000000375713740?],ETHW[0.0000000375713740],KIN[0.0000000242824344],MATIC[0.0000000081923843],SOL[0.0000000034726751],SPELL[0.0000000092931255],STEP[0.0000000055957736],TULIP[0.0000000097930000],USD[0.0000000125048896],USDT[2040.4923735645919005] |
| 01845050 | BTC[0.0025936811600000],USD[92.1336000000000000] |
| 01845052 | USD[209.2649787104593548],USDT[0.0000000113309138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01845057 | 1INCH[1.05764950000000000],AKRO[1.000000000000000],ALPHA[1.012688680000000],BAO[1.000000000000000],CEL[1.080428870000000],CHZ[1.000000000000000],DENT[1.000000000000000],FRONT[1.017794990000000],HOLY[1.099115400000000],KIN[2.000000000000000],MATH[1.016120330000000],RSR[1.000000000000000],SRM[638.032346990000000],USD[2.102412916821897],USDT[60.550331233601973] |
| 01845059 | POLIS[23.000000000000000],USD[0.096705842000000],USDT[0.000000041761260] |
| 01845061 | POLIS[0.013199770000000],USD[0.000000090106142] |
| 01845062 | POLIS[0.031000000000000],TRX[0.000010000000000],USD[0.000000138257737],USDT[0.000000057499069] |
| 01845070 | ETH[0.000000069764100],MATIC[0.000000033819916],NFT [3065653007780842871][1],NFT [4179231093791580088][1],RAY[0.000000000537600],SOL[0.000000000319367],USD[0.000001018618240],USDT[0.000000074874415],XRP[0.000000003017238] |
| 01845071 | USD[0.645560511879057] |
| 01845072 | BTC[0.000000080676000],FTT[156.000000000000000],PSY[2157.000000000000000],TRX[0.000028658730523],USD[0.428262858730523],USDT[0.000000084846620] |
| 01845073 | BTC[0.000518600000000],USD[-0.089695209679972] |
| 01845076 | ATLAS[260.000000000000000],AURY[12.998100000000000],ENS[1.040000000000000],POLIS[6.596162000000000],STARS[6.000000000000000],USD[0.486741033625000] |
| 01845079 | ATLAS[1813.350732760000000],AURY[13.997400000000000],BTC[0.000577600000000],GENE[3.200000000000000],SPELL[2900.000065780000000],TRX[0.001430000000000],USD[0.115833789023128],USDT[0.000000155564577] |
| 01845086 | BRZ[9.992575000000000],BTC[0.005000000000000],ETH[0.025794840000000],ETHW[0.025794840000000],LUNA2[0.005342926005000],LUNA2_LOCKED[0.012466827350000],POLIS[10.000000000000000],SOL[0.075403993995661],SPELL[99.140000000000000],USD[48.854430805377861],USTC[0.756317000000000] |
| 01845091 | ATLAS[0.000000081853648],BNB[0.000000009276561.0],USD[0.649215910000000],USDT[0.000000053775436] |
| 01845092 | AURY[5.648492094063826.8],HNT[1.065187822655072.0],IMX[6.637603896000000],SOL[0.439926380000000],SPELL[5147.649693990000000],TRX[0.000001000000000],USD[0.000018128195229],USDT[0.000000134117492] |
| 01845093 | ATLAS[230.000000000000000],AURY[10.000000000000000],BULL[0.000040000000000],SPELL[13600.000000000000000],USD[0.049246425000000] |
| 01845095 | POLIS[10.000000000000000],USD[0.993554250000000] |
| 01845096 | ATLAS[1000.000000000000000],USD[35.467860700000000] |
| 01845097 | BUSD[159.376679960000000],OXY[94.984230000000000],USD[0.000000125750000] |
| 01845102 | BTC[0.000018241500000],FTT[706.961497347504813],SRM[8.946960300000000],SRM_LOCKED[116.830991730000000],USD[0.044482202016540],USDT[0.000000160322084] |
| 01845103 | EUR[0.000000054344393],SHIB[2933.598879420000000],USD[0.000000104747259] |
| 01845105 | POLIS[10.000000000000000],SUSHI[0.500000000000000],USD[0.569886775143148B] |
| 01845106 | USD[0.030435000693026B0],USDT[0.692341937125000] |
| 01845109 | DOGE[0.000000002883016B0],ETH[0.000000010000000],FTT[0.031687600315824],SRM[0.108969310000000],SRM_LOCKED[0.507607060000000],USD[0.044449655850031B0],USDT[0.000000061909860] |
| 01845110 | ASD[80337.062443000000000],FTT[2.000000000000000],USD[0.000000294500000],USDC[10187.914188770000000] |
| 01845111 | AURY[7.017547980000000],POLIS[0.000000054436329],USD[0.000001234876436] |
| 01845112 | ATLAS[0.000000061416000],ETH[0.168967890000000],ETHW[0.168967890000000],LTC[0.000000090022655],SOL[0.005723514595594],USD[2.166607727274672] |
| 01845113 | FTT[0.057998697076105B6],GMX[0.009292000000000],USD[0.004892412500000] |
| 01845116 | AGLD[0.078922000000000],BNB[0.000000000837100B0],BRZ[0.001922240000000],BTC[0.000000061529865],FTM[0.000000054660828],SHIB[0.000000006396115],USD[0.004317018289707],USDT[1.318062377566903B4] |
| 01845119 | BTC[0.007099520000000],USD[0.282832743400000],USDT[2.209871120000000] |
| 01845120 | AURY[0.000000091401375],ETH[0.642250000000000],GENE[0.000000096711000],POLIS[0.000000076052880],TRX[0.000011000000000],USD[0.311546507736962],USDT[0.000000100963855] |
| 01845123 | USD[0.000000059486929] |
| 01845124 | ETH[0.029563564800000],ETHW[0.029563564800000],GENE[7.290942840000000],GOG[231.000000000000000],USD[0.000000399660934] |
| 01845125 | NFT [5568063014954475401][1],USD[0.035832419375000000] |
| 01845126 | GBP[0.000196720000000],GOG[0.000000003725911],USD[0.000000112399006],USDT[0.000000071447396] |
| 01845127 | AURY[3.000000000000000],GOG[13.037298610000000],USD[0.000000037618977] |
| 01845129 | USD[0.010062676082500] |
| 01845130 | AURY[8.000000000000000],GOG[91.000000000000000],POLIS[10.096000000000000],SOL[0.031434630000000],USD[0.735530693060B794] |
| 01845132 | TRX[0.000002000000000],USD[0.000000805550B84],USDT[0.000000075863792] |
| 01845133 | FTT[0.000000026274364],RUNE[0.098000000000000],USD[0.000000075119817] |
| 01845134 | ATLAS[16058.042715043600000],USD[1.439514643486009B3],USDT[0.000614000000000] |
| 01845137 | BTC[0.000000003295000],FTT[0.000000004240970],SOL[0.000000018748365],USD[0.000000049689055],USDT[0.000000004000000],XRP[0.000000092769570] |
| 01845139 | AURY[3.000000000000000],BRZ[0.249707130000000],BTC[0.000011140000000],FTM[1.000000000000000],GENE[1.407186660000000],GOG[57.999587980000000],USD[0.000000100542846],USDT[0.000000104021798] |
| 01845140 | USD[0.636078824700000],USDT[0.000000057052784] |
| 01845141 | IMX[28.153556446500000],USD[5.199779197500000] |
| 01845142 | BTC[0.043855500000000],USD[0.014644708927400] |
| 01845143 | USD[2.000000000000000] |
| 01845144 | USD[0.000940730000000] |
| 01845145 | AURY[2.000000000000000],DYDX[0.699860000000000],POLIS[5.499820000000000],USD[0.586532179500000] |
| 01845147 | RAY[0.759000000000000],USD[3.413953550000000],USDT[1.113359686250000] |
| 01845148 | USD[0.674374597500000],USDT[0.021999536] |
| 01845150 | AURY[0.000000045801804],BNB[0.000000002583889.0],BTC[0.000000013057601],ETH[0.000000041330569],FTT[0.000000097856462],IMX[0.000000064862742],LINK[0.000000086980152],MATIC[0.000000072522920],SOL[0.000000075881574],SPELL[0.000000095485220],USD[0.000000080433398],USDT[0.000000079978179] |
| 01845152 | AURY[0.998200000000000],POLIS[0.096020000000000],USD[333.658088707000000] |
| 01845154 | GBP[0.004232528267016B0],USD[1.667930728825000],USDT[0.000000027564056] |
| 01845155 | TRX[0.000001000000000],USD[7.160328006709007.3],USDT[0.000000046326542] |
| 01845156 | TRX[0.000001000000000],USD[-2.226119207000000],USDT[5.044210000000000] |
| 01845159 | FTM[0.000000066752760],STARS[0.000000001701280.8],USD[1.132521730636925.6] |
| 01845163 | ATLAS[4140.000000000000000],MATIC[10.428276900000000],SOL[0.050000000000000],USD[2.717604915000000],USDT[0.000000094468776] |
| 01845167 | POLIS[0.288353600000000],SPELL[31000.000000000000000],USD[0.449928050974392.9],USDT[0.000000692476615] |
| 01845168 | ATLAS[159.969600000000000],ETH[0.000000091022600],POLIS[2.299563000000000],SAND[15.000000000000000],USD[1039.468135870062500],USDT[0.003338120000000] |
| 01845173 | ALICE[5.799791000000000],AUDIO[24.996580000000000],BTC[0.000277093995800],CEL[0.000000012151942],ENJ[20.996010000000000],GALA[49.971500000000000],GODS[23.695972000000000],MANA[14.998480000000000],POLIS[17.298043000000000],SAND[10.997910000000000],SOL[1.928645760523502],USD[0.031114808125000],USDT[10.006312907750000],YGG[13.000000000000000] |
| 01845174 | ATLAS[5.312000000000000],BTC[0.000538410034700],LUNA2_LOCKED[45.652144350000000],USD[0.000000911198060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01845175 | FTT[0.000000029266000],RSR[14107.178000000000000],USD[1.168325707132151516],USDT[0.0000000098771524] |
| 01845177 | GENE[84.798800000000000],LUNA2[4.535081386000000],LUNA2_LOCKED[10.581856570000000],LUNC[987523.520000000000000],USD[0.000000009150400] |
| 01845178 | POLIS[15.796840000000000],USD[0.946599430862845] |
| 01845179 | USD[5.000000000000000] |
| 01845182 | ETH[0.000000000400000],USD[0.000213511715886],USDT[0.000000008055663] |
| 01845183 | AVAX[0.000000010000000],ETH[0.000000010000000],USD[0.000000007080595?],USDT[0.000000161756748] |
| 01845185 | POLIS[0.000000009187657610],USD[0.423796331125000],USDT[0.000000017001448?] |
| 01845186 | AGL[0.075840000000000],AVAX[0.930000000000000],BNB[0.008702029233153?],BTC[0.000062112510000],C98[85.913814100000000],CHR[0.900293700000000],CRO[6.308471000000000],DENT[4999.050000000000000],DYDX[0.028303270000000],ETH[-0.230869846581774],ETHW[-0.006243509224489?],FIDA[11.997788400000000],FTT[1.897416000000000],GALA[5.967516000000000],GODS[5.498986350000000],LUNC[0.000000006605134?],MANA[0.904002500000000],MATIC[9.887900000000000],PEOPLE[8.157000000000000],POLIS[0.086225000000000],RAY[24.237242270000000],SAND[0.969406200000000],SHIB[99430.000000000000000],SNX[0.059673450000000],SOL[-6.275217871037823],TRU[0.933120000000000],TRX[0.000049000000000],USD[1178.603350205839812400000000],USDT[14.060297146877761?],XRP[400.201315903656566?] |
| 01845187 | BCO[350.000000000000000],BTC[0.000861600000000],CHZ[445.439772180000000],DOGE[640.846266660000000],ENS[4.584000000000000],ETH[0.010354640000000],ETHW[0.010354640000000],FTT[0.000526280771780?],IMX[143.000000000000000],LUNA2[3.287490273700000],LUNA2_LOCKED[7.670810637700000],LUNC[218857.928440000000000],RSR[808.139197340000000],SAND[75.957200000000000],SLP[101235.816000000000000],SOL[6.359000000000000],SOS[476000000.000000000000000],TRX[0.002342000000000],USD[-152.456182973020886],USDT[0.015071219766456563] |
| 01845189 | POLIS[0.093140000000000],TRX[0.008613750000000],TRX[0.000010000000000],USD[0.000000006327597?],USDT[0.000000065405760] |
| 01845192 | ATLAS[827.019897890000000],POLIS[9.650476090000000],TRX[0.000010000000000],USD[0.869580022005851?] |
| 01845193 | ATLAS[8527.560692550000000],SOL[0.000000040862720],USD[0.000000030895622] |
| 01845194 | ETH[0.000000100000000],FTT[1.300000000000000],LRC[1.566505100000000],USD[0.319169628356674?] |
| 01845198 | LUNA2[0.001510938319000],LUNA2_LOCKED[0.003525522744000],LUNC[329.010000000000000],USD[0.001465944271663?],USDT[0.000000092240136] |
| 01845199 | ATLAS[2772.929580450000000],ETH[12.076712070000000],ETHW[0.004776400000000],FTT[25.188495350000000],POLIS[36.066969300000000],SOL[359.271934330000000],USD[-8243.230734831792135000000000],USDT[0.000000026200000] |
| 01845200 | GENE[0.000000008000000],BUSD[10.000000000000000],GENE[58.300000000000000],GOG[414.000000000000000],USD[370.189989482250000] |
| 01845201 | EOSBULL[600.000000000000000],USD[-0.004462529336050],USDT[0.004713000000000] |
| 01845203 | POLIS[10.000000000000000] |
| 01845205 | ADABULL[0.000073144000000],BTC[0.000000080000000],BULL[0.000030736000000],RUNE[10.575110000000000],SOL[1.405521600000000],USD[1.418713988500000],USDT[0.559778000000000] |
| 01845206 | AKRO[1.000000000000000],HXRO[1.000000000000000],USD[1.000000030816656] |
| 01845207 | DENT[2899.420000000000000],USD[0.651110440000000],USDT[0.000000085547024] |
| 01845208 | CRO[299.940000000000000],USD[0.249834888000000] |
| 01845210 | ATLAS[9487.420965383096464?],SRM[0.000000072569312],USD[0.000001040576413],USDT[0.000000058110508] |
| 01845211 | SOL[0.004676720000000],USD[3.032401065700000],USDT[7.144680219500000] |
| 01845212 | ANC[0.119327210000000],BNB[0.000000100000000],BTC[0.000000044194371],ETH[0.000000100000000],FTM[0.000000082637985],GALA[0.000000097608300],LUNA2[0.002171885430000],LUNA2_LOCKED[0.005067732670000],LUNC[472.932625003819400],SLP[0.000000043332812],SOL[0.000000047810156],USD[0.000000002? |
| 01845217 | ATLAS[342.776657280000000],AURY[2.000000000000000],BTC[0.000000008000000],DOGE[0.000000010000000],FTM[40.000000000000000],FTT[0.009513873070954?],LTC[0.070000000000000],POLIS[7.500000000000000],RAY[2.019907760000000],SOL[0.488881030000000],SPELL[2000.000000000000000],TRX[0.000010000000000],USD[0.000000184931241],USDT[0.000000032317084] |
| 01845218 | BNB[0.000000007212940],BTC[0.000000086586400],DOGE[0.000000069502000],FTM[0.000000084862892],FTT[0.000000081875463],USD[0.000000184931241],USDT[0.000000032317084] |
| 01845220 | AURY[72.999620000000000],USD[0.000000084401170],USDT[0.000000053584047] |
| 01845224 | BNB[0.708384510000000],DOGE[815.000000000000000],PSY[2032.000000000000000],USD[0.450597932250000] |
| 01845226 | BTC[0.012711636370160],ETH[0.029994600000000],FTT[0.000000077315800],USD[0.000121590249870?],USDT[0.000000044215324] |
| 01845227 | USD[1.099347660000000] |
| 01845230 | ATLAS[72.463000000000000],USD[0.009342356400000] |
| 01845230 | AAVE[0.000000065575964],BRZ[0.000000060623568],BTC[0.000000044943127],CRO[0.000000098678000],ETH[0.000000023029142],FTT[0.110422688402395],GENE[0.000000005975966],GOG[0.000000161888612],LDO[0.000000009000000],LINK[0.000000372502],POLIS[0.000000071743232],SNX[0.000000089461319],SOL[0.000000069412402],SPELL[0.000000089993654],UNI[0.000000017896144],USD[0.081318102046530],USDT[0.000160652510424] |
| 01845231 | ATLAS[1039.635445610000000],BNB[0.000506170000000],USD[0.000019908824476],USDT[0.000000019953630] |
| 01845232 | FTT[0.032458083803112],SOL[0.004587615645015],USD[0.000000351850083],USDT[0.000000060000000] |
| 01845234 | DOT[0.099794000000000],USD[4.398930344170000],USDT[0.008750498000000],XPLA[12886.867564000000000] |
| 01845235 | 1INCH[0.537.473200623854576?],COPE[0.000000013975120],FTT[0.000000074868776],LUNC[0.000000061000000],RAY[0.000000083344500],SRM[3350.603757920000000],SRM_LOCKED[1.928408400000000],TRX[0.001290000000000],USDT[990.000000057179321],USDT[0.000000057179321] |
| 01845238 | AUD[0.000324039458254] |
| 01845239 | NEAR[94.900000000000000],USD[0.383117831214296],USDT[0.037986833729659] |
| 01845241 | AURY[10.998000000000000],USD[3.265725863744000] |
| 01845243 | USD[4.522150192685000],USDT[0.000000094171004] |
| 01845244 | BAO[1.000000000000000],KIN[1.000000000000000],POLIS[0.000000061557900],SOL[0.000000054676859] |
| 01845246 | LUNC[0.000000079191288],MSOL[-0.000000031468311],SOL[0.000046170000000],USD[0.000036504640350] |
| 01845247 | ETH[0.000890966788018?],ETHW[0.000890966788018?],USD[0.389861798204938] |
| 01845248 | ATLAS[0.000000000379203],SOL[0.000000005781000?],TRX[0.000000000000000],USD[0.002336296163342?],USDT[0.000000085212268] |
| 01845250 | POLIS[97.314209833280000],USD[0.552761450000000?] |
| 01845252 | POLIS[20.000000000000000],SPELL[300.000000000000000],USD[0.985699500000000] |
| 01845257 | ATLAS[131857.200000000000000],BNB[11.520896520000000],BTC[0.000776933658525],ETH[0.001000000000000],ETHW[0.001000000000000],FTM[1233.000000000000000],FTT[94.500000000000000],USD[3.181034088000000],USDT[3.990287160701536],XPLA[690.000000000000000] |
| 01845258 | USD[30.000000000000000] |
| 01845259 | USD[0.066616580000000] |
| 01845262 | TRX[0.001554000000000],USD[0.001615717100000],USDT[100.854258875130065] |
| 01845266 | BTC[0.038691200000000],ETH[0.273672870000000],ETHW[0.273477870000000],USD[144.361973920000000] |
| 01845267 | AURY[0.000003776168?],BUSD[0.294657620000000],DOT[0.000000040420000],ETH[0.000000098011080],EUR[0.000000064937272],FTM[0.000000061569500],SOL[0.000000095207800],USD[0.000000058979860],USDT[0.000000025000000] |
| 01845270 | AURY[2.000000000000000],AXS[0.002766880000000],FTM[6.000000000000000],POLIS[11.199747520000000],SPELL[3400.000000000000000],USD[0.000000110805006] |
| 01845271 | AURY[60.000000033003540],CRO[0.000000017500864],POLIS[0.000000001000000],SAND[273.835098502034754?],TRX[0.000002000000000],USD[0.000000068138368],USDT[0.000000135704187] |
| 01845272 | LUNA2[0.029200743400000],LUNA2_LOCKED[0.068135067930000],LUNC[6358.523354000000000],USD[0.056421221300000?] |
| 01845275 | AKRO[9.000000000000000],ALPHA[1.004081390000000],AUDIO[1.000647170000000],BAO[22.000000000000000],DENT[11.000000000000000],DOGE[1.000000000000000],EUR[0.000011024472032],HXRO[1.000000000000000],KIN[24.000000000000000],MATH[1.003531230000000],RSR[5.000000000000000],SECO[1.086192170000000],USD[0.184562890000000],TRX[8.000876750000000],UBXT[8.000000000000000],USDC[0.000000018723478488?],USDT[0.000000011199440] |
| 01845277 | AURY[8.782671360000000],ETH[0.001290710000000],ETHW[0.001290710000000],SOL[0.327171352205320],SPELL[2400.000000000000000],USD[0.000000161690188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01845280 | BTC[0.000000009000000],COMP[0.000000006244390],LUNA2[4.690761767000000000],LUNA2_LOCKED[10.945110790000000000],TSLA[0.000000200000000],TSLAPRE[-0.000000033575111],USDT[0.042043053465664],USDT[0.000000233088322],USTC[864.000000000000000] |
| 01845281 | POLIS[7.600000000000000000],USD[0.911971899500000000] |
| 01845282 | ATLAS[89.473745680000000000],USD[0.00000001279387],USDT[0.000000031725550] |
| 01845283 | SPELL[3800.000000000000000],USD[1.202181943000000000] |
| 01845285 | BTC[0.000000047442908],ETH[0.000000000000000],USD[0.00000001136170841],USDT[0.00029378221321153] |
| 01845286 | POLIS[18.50000000000000000],USD[0.576645048508526] |
| 01845288 | AURY[1.919523830000000000],GENE[4.799053450000000000],GOG[809.000000000000000000],USD[82.036639478847997700000000000] |
| 01845290 | AURY[0.516298420000000000],AVAX[0.000000009261566],USD[0.000000092470406] |
| 01845291 | BNB[0.000000033608989],POLIS[5.091320755613122 9],USD[0.000000693983282 80] |
| 01845294 | FTT[0.011577850000000000],GOG[19.000000000000000000],USD[0.575326710971813 0],USDT[0.000000064766130] |
| 01845295 | APT[0.00000008550000 0],BNB[0.00000012122000 0],BTC[0.00000000958292 50],ETH[0.000000004670869 1],FTM[0.000000012961842],MATIC[0.000000019700000] |
| 01845301 | AURY[5.000000000000000000],POLIS[10.00000000000000000],USD[2.723627010000000000] |
| 01845302 | AURY[4.255613050000000000],BTC[0.000838410000000],CRO[35.863334750000000000],ETH[0.005714010000000000],ETHW[0.005714010000000000],GENE[0.000001320000000000],USD[0.000000235072842 3] |
| 01845303 | EUR[0.000000015521027] |
| 01845304 | AURY[1.000000000000000000],BTC[0.001195680000000000],SPELL[1084.970233020000000],USD[8.172045661147347 6] |
| 01845305 | AVAX[0.050000000000000000],FTT[0.999810068988600],USD[1.484519337444737 3],USDT[0.000000033508727] |
| 01845306 | GOG[30.00000000000000000],USD[0.131025741668680 0] |
| 01845308 | USD[0.000000148970810 2],USDT[0.000000008160892 0] |
| 01845311 | BTC[0.000000626120000],GOG[0.000000009715896 2],MATIC[0.000000004319951 3],PERP[0.000000004994396 8],SOL[0.00000002311148 8],USD[0.751780855868224 6],USDT[0.000000009072060 0] |
| 01845314 | AURY[3.811001680000000000],BTC[0.000090100000000000],SPELL[8400.000000000000000],USD[0.000001645782576] |
| 01845315 | IMX[2.199604000000000000],USD[1.283865000000000000] |
| 01845316 | USD[0.000028748936931 0] |
| 01845317 | KIN[1.000000000000000000],TRX[0.001560000000000000],USDT[0.000000001445212 8] |
| 01845320 | BAO[1.000000000000000000],CEL[17.46397492000000000 0],ETH[0.125516240000000000],ETHW[0.124387580000000000],MATIC[72.695752800000000000],SOL[2.451315420000000000],USD[0.000000045998801 2] |
| 01845323 | TRX[0.000001000000000000],USD[0.927023913000000000],USDT[0.000000005621840] |
| 01845325 | AURY[6.998600000000000000],POLIS[11.495600000000000000],SNX[0.077724521658310 0],SPELL[98.780000000000000000],SUSHI[0.112391190683730 0],USD[0.001121703080759 9],USDT[0.000000017152000] |
| 01845328 | LTC[0.000000094242936],LUNA2[0.070644025200000],LUNA2_LOCKED[0.164836005900000 0],USD[0.000000116024164 7],USTC[10.00000000000000000] |
| 01845331 | ATLAS[5.600000000000000000],USD[0.000000011864310 4],USDT[0.000000033455908] |
| 01845332 | ATLAS[9.200000000000000000],POLIS[114.396280000000000 0],USD[0.282907973250000 0] |
| 01845333 | GOG[166.0000000000000000],USD[0.216479452337709 2] |
| 01845334 | USD[14.253906277576743 8] |
| 01845336 | BNB[0.000000009079566 0],USD[0.000000006553780] |
| 01845345 | USD[0.000000016070168 8],USDT[0.000000048005050] |
| 01845350 | EUR[6.745563930000000000],USD[4.107109032103500 0] |
| 01845351 | AURY[0.904441550000000000],TRX[0.000001000000000000] |
| 01845353 | ALCX[0.000000005630000 0],AUDIO[2.339426310000000 0],BOBA[0.440116695726104 4],CQT[3.142795640000000 00],CRO[0.000000086663580],DAWN[0.295948390000000 00],EDEN[2.200000000000000 0],FIDA[0.000000087000000],HOLY[0.000000095000000],HUM[0.000000097000000],IMX[1.000000000000000 0],INTER[0.268772210000000 0],MAPS[4.196322960000000 0],MATIC[0.000000028700000],MEDIA[0.000000007000000],MER[0.000000040000000],MNGO[9.948674623610000 0],SECO[0.000000005020000],SLRS[0.000000063000000],SOL[0.000000060234780],STEP[0.000000087000000],TRX[0.000777000000000 0],USD[0.000000112544839],USDT[0.0000007686 28208] |
| 01845357 | USD[1.163545855000000000] |
| 01845358 | USD[0.277949118140000000],USDT[0.003750584250000000] |
| 01845359 | ATLAS[979.800000000000000000],AURY[3.000000000000000000],BTC[0.008632060000000000],GOG[859.000000000000000000],KIN[139987.999844470000000 0],POLIS[20.00000000000000000],USD[0.000067252541884 7] |
| 01845361 | AURY[9.338019020000000000],BTC[0.001183000000000000],USD[0.004882009352192 0] |
| 01845367 | IMX[15.50000000000000000],USD[0.425645412500000 00] |
| 01845371 | BTC[0.023400000000000000],ETH[0.325000000000000000],ETHW[0.325000000000000000],USD[3554.326657774250000 0] |
| 01845372 | AURY[15.99680000000000000],USD[8.301031062500000 00] |
| 01845374 | POLIS[10.00000000000000000],USD[0.000000000000000] |
| 01845378 | USD[30.00000000000000000] |
| 01845379 | GOG[66.881897600003761 00],TRX[0.000001000000000000] |
| 01845380 | AAVE[0.095862120000000 0],AKRO[1.000000000000000 0],BAO[5.000000000000000 0],BNB[0.026056320000000 0],BTC[0.005406880000000 0],DENT[2.000000000000000 0],ETH[0.028679590000000 0],ETHW[0.028323650000000 0],KIN[3.000000000000000 0],LINK[1.178735400000000 0],RSR[1.000000000000000 0],SOL[0.554010110000000 0],SRM[2.091260010000000 0],UNI[0.464832990000000 00],USD[38.637318341298524 4] |
| 01845384 | BNB[0.000532860000000000] |
| 01845387 | USD[0.039670918230000 0],USDT[0.005948703525000 0] |
| 01845390 | ATLAS[4249.150000000000000],AURY[74.998800000000000 0],BAT[292.941400000000000 0],BNT[77.284540000000000 00],HUM[949.810000000000000 0],MTA[227.954800000000000 0],SPELL[28067.907502801900 0000],USD[1.519085039200000 0] |
| 01845391 | USD[4.875830270000000000],USDT[0.07500000000000000 0] |
| 01845392 | ATLAS[634.271957860000000],SOL[0.000000074861674],USD[0.000000637940808 4],USDT[0.000000086393589 90] |
| 01845395 | USD[0.746703670500000 00],USDT[0.000000096348492] |
| 01845396 | SOL[0.057880933384147 05],USD[0.00000001122131 15],USDT[0.00000058093095 61] |
| 01845399 | BRZ[0.000175090000000000],USD[0.000000021942693] |
| 01845400 | FTM[0.999800000000000 00],GOG[25.00000000000000000],USD[0.301342916750000 0] |
| 01845401 | POLIS[19.98000000000000000],USD[5.147780250000000 0] |
| 01845402 | AURY[4.213256900000000 0],SUSHI[1.000000000000000 0],USD[0.468204755000000 0] |
| 01845404 | USD[0.000000012486504 0],USDT[0.000000041085060] |
| 01845405 | ETH[0.000984200000000 0],ETHW[0.000984200000000 0],POLIS[20.00000000000000000],USD[0.000000042295905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01845407 | USD[0.0000159987583500],USDT[0.0000000085528648] |
| 01845412 | BNB[0.0095000000000000] |
| 01845413 | FTT[20.0322781931496040],USD[1.7467139615000000] |
| 01845414 | USD[0.0000000087500000] |
| 01845415 | ETHBULL[0.0001459400000000],TRX[0.1204920000000000],USD[76.5226924000000000],USDT[0.3051471880000000],XRPBULL[49069.2342046800000000] |
| 01845416 | AURY[3.9992000000000000],POLIS[8.9962000000000000],USD[13.2671922204500000] |
| 01845418 | AURY[0.4971673400000000],BRZ[3.6915719500000000],BTC[0.0093000000000000],GENE[18.8000000000000000],GMT[75.0000000000000000],GOG[549.9714000000000000],IMX[0.0965200000000000],POLIS[0.0959600000000000],USD[0.0000000015000000],USDT[0.0000000081282602] |
| 01845421 | USD[1.0529108900000000] |
| 01845423 | ALGOBULL[0.0000000051498324],AURY[0.0000000007369364],BTC[0.0000000137589286],CHZ[0.0000000072516500],GALA[0.0000000085862670],MANA[0.0000000020390504],PORT[0.0000000045879576],SAND[0.0000000095458732],SUSHI[4.2472102120724264],USD[-0.0000442891215829] |
| 01845424 | BNB[0.0036108100000000],SOL[1.5700000000000000],USD[0.2243021629948400] |
| 01845425 | ATLAS[170.0000000000000000],AURY[4.0000000000000000],POLIS[11.4000000000000000],SPELL[4000.0000000000000000],USD[15.6983830790000000] |
| 01845427 | ATLAS[590.5142640000000000],AURY[4.0352160000000000],BTC[0.0000448000000000],FTT[1.0000000000000000],GENE[7.7962076600000000],GOG[87.0000000000000000],POLIS[8.8858860000000000],SPELL[2800.0000000000000000],USD[0.0000000305531132] |
| 01845429 | BAO[3.0000000000000000],BNB[0.0000179149667520],TRX[0.0000000074970784],USD[0.0022833197850357] |
| 01845431 | AVAX[0.0027632351273191],BNB[0.0000000040770000],BTC[0.0017617610000000],ETH[1.1230010538269394],MANA[0.9046265988000000],ROOK[5.2020000000000000],SAND[32.0000000000000000],STG[34.9156477020000000],TLM[0.0000007456185 6],TRX[0.0000090000000000],USD[3.2540314578111503],USDT[0.7493899272807220] |
| 01845432 | FTT[0.0000000047339290],MATIC[0.0000000044103548],USD[0.0000000029959640] |
| 01845434 | BTC[0.0008640000000000],GOG[209.0000000000000000],USD[0.3363143150000000] |
| 01845435 | ATLAS[609.9677000000000000],POLIS[8.7991070000000000],USD[0.4245892957200000],USDT[0.0050000000000000] |
| 01845437 | GOG[40.0000000000000000],USD[22.7476359567262230] |
| 01845439 | AUDIO[4.4000000000000000],USD[0.0000004306832 2],USDT[0.0000000085530424] |
| 01845440 | AVAX[0.0000000052 5091],EUR[0.0000003128807 04],FTM[0.0000000291356 00],FTT[0.0043641047954672],MSOL[0.0000000090813120],USD[3.2665537159846204],USDT[0.0000000055845080],XRP[0.0000000091933211] |
| 01845444 | EUR[0.0000000025587860] |
| 01845445 | AUD[0.0588917769466670],BNB[0.0000000070000000],BTC[0.0000000224691309],ETH[0.3755529936800000],LINK[0.0000000050000000],LTC[0.0083880000000000],UNI[0.0000004536200 00],USD[0.0000018435010047],USDT[0.0000000103213360] |
| 01845446 | AKRO[0.0000005509968 0],BAO[0.00000000504011 96],BICO[0.0000000065685000],BTC[0.0000000947468 0],CREAM[0.000000034 318531],DENT[50000.0000000038104338],EDEN[0.0000000002 3626730],ENS[0.0000000841980 94],ETH[0.0000000063950802],GALA[0.0000000031178701],GALP[AND[0.0000000236000 00],HUM[0.0000000479825 90],IMX[0.0000000035350000],KSHIB[0.0000000086617 20],LEO[0.0000000067120],RCB[0.0000000888711 19],MATIC[0.0000000160727 0],MOB[0.0000000663576 0],OMG[0.0000000049134431],ORBS[0.0000000819016 00],RNDR[0.0000000884254 7],ROOK[0.0000000004 20935],SHIB[0.0000000791452 71],SLP[0.0000000886055 07],SOL[0.00000009427588 6],SPELL[0.0000000496566 00],STOR[0.00000008629306],TLM[0.0000000452490 00],TRX[0.000000030464979],USD[0.00000010551436 7],XRP[3776.3532089612759055] |
| 01845448 | AVAX[0.0000000087600000],FTT[0.0182996064055805],SOL[0.0097780000000000],TRX[0.0000100000000000],USD[0.1044612428783778],USDT[0.0069380011750000] |
| 01845450 | USD[0.0000001699444466],USDT[0.0000000010140108] |
| 01845451 | AURY[8.2613821500000000],SOL[0.4400000000000000],USD[0.0000010329017 38] |
| 01845452 | AURY[50.1380883800000000],IMX[42.6000000000000000],PERP[0.0003255800000000],POLIS[169.9960000000000000],SPELL[77281.7384402646120000],USD[0.0000000527 46282],USDT[0.0000000525599934] |
| 01845453 | AUDIO[10.0000000000000000],AURY[20.0000000000000000],POLIS[8.0000000000000000],SPELL[810.0000000000000000],USD[0.0000000069000000] |
| 01845454 | BIT[0.9906000000000000],BOBA[7.7200000000000000],CEL[0.0903200000000000],CHZ[9.9260000000000000],DFL[9.3000000000000000],HGET[0.1964600000000000],SPELL[444.1400000000000000],STEP[745.7703600000000000],USD[2.8697835645000000],USDT[0.0036740000000000] |
| 01845455 | BTC[0.0000000067305625],USD[1.9510826059944 40],USDT[0.0000010369 5185] |
| 01845459 | ATLAS[7.0241387200000000],POLIS[0.0565850000000000],SOL[0.0075224000000000],SPELL[30481.5405948000000000],USD[0.9646982319750000],USDT[0.0000000012035520] |
| 01845460 | POLIS[0.0900000000000000],USD[4.7104318272500000],USDT[0.0000000075253796] |
| 01845461 | USD[0.0000000228274738] |
| 01845462 | ATLAS[6828.2883942000000000],AURY[0.9910000000000000],GOG[0.5726000000000000],LUNA[11.8747551700000000],LUNA2_LOCKED[27.7077620700000000],LUNC[2585752.9401560000000000],POLIS[0.0975400000000000],SPELL[9298.1400000000000000],USD[0.0001977090581560],USDT[0.0000000061934308] |
| 01845463 | AURY[0.0000000087300329],FTT[0.0950000000000000],SRM[0.9163289032683444],SRM_LOCKED[0.0037621200000000],TRX[0.0000100000000000],USDT[0.0000000015000000] |
| 01845464 | GOG[29.0000000000000000],USD[0.0000029896736] |
| 01845467 | ATLAS[60571.7649659300000000],BTC[0.0105289100000000],ETH[0.0177 9068646233219308],FTT[0.0717620600000000],GENE[10.1992434300000000],MBS[824.1080354500000000],POLIS[678.8559375800000000],SOL[0.0000030000000000],TRX[102.9306400000000000],USD[0.1287060196936681],USDT[74.9309216691117207] |
| 01845468 | ATLAS[4498.6780000000000000],BNB[0.0020596100000000],CRO[2417.9860000000000000],JOE[363.9272000000000000],LUNA2[19.6659502400000000],LUNA2_LOCKED[45.8721723000000000],LUNC[1182302.0692800000000000],POLIS[13.7908400000000000],USD[0.0000037892444],USDT[1234.0919364660000000] |
| 01845470 | DYDX[36.5930460000000000],USD[2.1578237030500000],XRP[0.0000000003886000] |
| 01845471 | BUSD[1203.0131062500000000],ETH[0.0000000003756960 0],USDT[0.0000000011321621] |
| 01845473 | BNB[0.0015080000000000],COMP[0.0000000008963692],ETH[0.0000000033075734],LOOKS[0.0000000011858570],SOL[0.0000000100000000],TRX[0.0000170000000000],USD[0.0258886647240977],USDT[0.0314513376583828] |
| 01845474 | AUDIO[0.0000008489650 0],AURY[0.0000000081239145],ENJ[0.0000000005198 0],LEO[0.0028766200000000],MANA[0.0000000491932 5],SAND[0.0000000000010000],SPELL[32.0000000000000000],USD[191.8566760609254873] |
| 01845475 | BAO[2.0000000000000000],BTC[0.0016348000000000],KIN[3.0000000000000000],RAY[5.6189932600000000],SNX[19.4020607600000000],SRM[8.5205212300000000],TRX[1.0000000000000000],USD[0.0054000741458864] |
| 01845476 | AKRO[2.0000000000000000],AUDIO[1.0072613000000000],BAO[1.0000000000000000],CRO[0.1397264007922864],DENT[1.0000000000000000],ETH[0.0000000063614 21],FTM[0.0000000436400000],GBP[0.0000155860658994],KIN[2.0000000000000000],KNC[0.1433030700000000],LINK[0.0000000000010000],LTC[0.0012462400000000],LUNA2[805.3850205600000000],LUNA2_LOCKED[1839.5087500000000000000],RSR[1.0000000000000000],SOL[0.0000003143907536],USD[0.0004000000000000],USDT[0.0000000682 36805],USDT[0.0000009254257] |
| 01845477 | BTC[0.0000000094929437],FTM[0.0000000014607887],SPELL[0.0000000060162354],USD[0.0000000002836805],USD[0.0000009255425 7] |
| 01845478 | BNB[0.0000010047709 4],MATIC[0.0000000074603394],POLIS[0.0000000068646232],USD[0.0000001444346 30],USDT[0.0000000637640 72] |
| 01845479 | FTT[3.0000000000000000],IMX[12.9976720000000000],SOL[3.1883012300000000],SRM[11.4724403000000000],SRM_LOCKED[0.1125630000000000],USD[0.7928989825339184] |
| 01845480 | POLIS[20.6996000000000000],SPELL[5299.5800000000000000],USD[18.2242984040000000] |
| 01845481 | ATLAS[9667.0713786000000000],AURY[61.9882200000000000],BTC[0.0773941384487800],ETHW[1.0550000000000000],FTT[25.0175536812007 52],HNT[45.3608020700000000],LUNA2[1.1085203040000000],LUNA2_LOCKED[2.5865473750000000],LUNC[241382.6300000000000000],POLIS[215.1398543100000000],TRX[0.0000010000000000 0],USD[480.4699325987501373],USDT[0.0000002013312 55] |
| 01845482 | LUNA2[1.5118471280000000],LUNA2_LOCKED[3.5276433000000000],LUNC[329207.8952500000000000],MANA[0.0000000068341710],USD[0.1106378809357092],USDT[0.0000000097633 70] |
| 01845486 | ATLAS[349.9370000000000000],LUNA2[0.0067299004870000],LUNA2_LOCKED[0.0157031011400000],LUNC[1465.4500000000000000],POLIS[10.0000000000000000],USD[0.0000010576444150] |
| 01845490 | BRZ[0.5065534409860314],POLIS[2.0000000000000000],USD[0.0002881597465260] |
| 01845492 | AURY[0.0001986900000000],BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],MNGO[0.0009866200000000],POLIS[0.0003741300000000],RSR[2.0000000000000000],TRX[2.0000010000000000],UBXT[1.0000000000000000],USD[0.0000001194024 75],USDT[0.0004822685861960] |
| 01845494 | BNB[0.0000000068326 43],BRZ[0.0000000001151887 6],BTC[0.0000000029976496],HNT[0.0000000052122205],LUNA2[0.2105462995000000],LUNA2_LOCKED[0.4912746989000000],SHIB[0.0000000050347750],USD[-0.0000001252926 48],USDT[0.0000001076559 62] |
| 01845497 | POLIS[0.0471005500000000],USD[11.1011889821000000000],USDT[0.0000000047755328] |
| 01845498 | USD[0.0000000375011094] |
| 01845499 | BNB[0.0000000043245364],ETH[0.0000000049504396],USD[0.0000030684016788] |
| 01845500 | BAO[2.0000000000000000],BTC[0.7594520800000000],DENT[1.0000000000000000],ETH[5.3071062100000000],ETHW[5.3080248200000000],EUR[0.3359117188351759],FIDA[0.0000082700000000],FTM[939.1360672600000000],FTT[6.4270467478041566],GRT[1.0000000000000000],KIN[2.0000000000000000],LTC[0.7841853400000000],MSOL[13.8717003717963200],TRX[1.0000000000000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01845501 | MOB[1257.99478845465802274] |
| 01845504 | USD[-0.0734517991322870],USDT[254.226960300000000000],XRP[0.0000064300000000] |
| 01845505 | AURY[7.12269756000000000],GENE[4.200000000000000000],GOG[183.000000000000000000],IMX[30.500000000000000000],SPELL[88.684504820000000000],USD[0.146223571308020400] |
| 01845508 | ATLAS[1080.000000000000000000],USD[1.791789557000000000],USDT[0.00000000544188608] |
| 01845509 | GMT[796.557431920000000000],GOG[1000.000000000000000000],USD[0.000000000441299338] |
| 01845511 | AURY[1.190895337161413100],GOG[96.000000000000000000],USD[0.302438919600000000],USDT[0.003465818511113230] |
| 01845512 | AURY[6.000000000000000000],GOG[42.991400000000000000],POLIS[0.093296616715336600],SPELL[50.382747982463535600],USD[0.047529276244061700] |
| 01845515 | USD[0.0000000400000000] |
| 01845517 | GOG[49.990000000000000000],USD[0.878100380000000000],USDT[0.0000000068291422] |
| 01845520 | ATLAS[790.000000000000000000],AURY[29.000000000000000000],AXS[1.900000000000000000],BEAR[5000.000000000000000000],CRO[10.000000000000000000],GOG[268.990000000000000000],POLIS[53.100000000000000000],SPELL[300.000000000000000000],USD[5.539827370500000000] |
| 01845521 | BNB[0.001591060000000000],TRX[0.002471000000000000],USD[0.008261449200000000],USDT[0.001794665550000000],XRP[0.020820000000000000] |
| 01845522 | AAVE[0.079984000000000000],USD[0.672732571750000000] |
| 01845523 | AURY[17.122146700000000000],BTC[0.002721901383006000],USD[0.0000001112798919] |
| 01845525 | KIN[2.000000000000000000],USDT[0.0000000049544060] |
| 01845526 | AURY[5.771098194279591200],POLIS[5.000000000000000000],USD[0.0000000585187272] |
| 01845533 | BTC[0.000000080000000000],DOGE[0.000000001187215200],FTT[0.00000000320516530],USD[0.000000000527077900],USDT[0.00000009286530800] |
| 01845534 | 1NCH[308.000000000000000000],ATOM[1.099335000000000000],BAT[100.000000000000000000],BNB[0.000000100000000000],BTC[0.000000700000000000],CRO[100.000000000000000000],DODO[701.219671000000000000],DOGE[0.009371440000000000],DOT[5.000000000000000000],DYDX[2.000000000000000000],LTC[1.000000000000000000],LUNA2[3.243426645000000000],LUNC[2.567995514400000000],LUNC[706262.981483],MATIC[706262.981483],REEF[5.576800000000000000],SAND[0.940910000000000000],SHIB[98751.000000000000000000],SOL[1.000000000000000000],TRX[0.000270000000000000],USD[-112.834738483863367],USDT[30.005941212004932300] |
| 01845535 | AAVE[2.820000000000000000],ATLAS[14241.796677820000000000],AVAX[6.000000000000000000],FTM[228.000000000000000000],RAY[14.218482390000000000],USD[0.000000068901634],YGG[64.000000000000000000] |
| 01845536 | USD[0.000553549675639] |
| 01845537 | MBS[97.982360000000000000],SOS[2149613.000000000000000000],USD[0.151796670490000000],USDT[0.008200004245621200] |
| 01845539 | BTC[0.000000084923646],RAY[0.000000100000000000],SRM[0.005606610000000000],USD[0.425939252029224],USDT[0.00000001569861600] |
| 01845540 | GOG[3.999200000000000000],USD[0.584314907807510100] |
| 01845541 | AURY[0.16728461000000000],DYDX[0.099320000000000000],NFT (3695883821616108290)[1],POLIS[0.069040000000000000],USD[0.809280227450000000],USDT[0.0032480000000000000] |
| 01845542 | GENE[2.000000000000000000],GOG[99.000000000000000000],POLIS[31.300000000000000000],USD[0.0815877851844327] |
| 01845544 | AUD[0.000000004909865100],BNB[0.0000001057162000],ETH[0.000000032785577],MATIC[0.000000030000000000],SOL[0.000000139772108],USD[0.00000016564861800],USDT[0.00000010520333200] |
| 01845549 | ATLAS[5642.765920032300000000],POLIS[97.274454379171160000],USDT[0.000000024281716] |
| 01845550 | USD[69.917513148000000000] |
| 01845551 | BTC[0.000000041866120],POLIS[0.000000008392491900],USD[0.000000008911197340],USDT[0.000000009919991000] |
| 01845555 | ATLAS[10992.368427870000000000],POLIS[0.000000003359384000],SOL[0.000000018507176],USD[0.0000001650538300],USDT[0.000000008081557800] |
| 01845557 | BTC[0.00106625820536020],USD[0.107710831465936800] |
| 01845561 | BTC[0.000000800000000000],ETH[0.000000000480000000],EUR[0.000000484683728],FTT[0.099626280000000000],USD[0.521813067737889800],USDT[0.0022403872050000000] |
| 01845562 | NFT (5664180167205716222)[1],TRX[0.000001000000000000],USDT[0.191585039625000000] |
| 01845566 | AKRO[8.000000000000000000],AUDIO[1.015636760000000000],BAO[14.000000000000000000],BTC[0.000000008201193550],DENT[10.000000000000000000],ETH[0.000000007835115],ETHW[0.000000007835115],GBP[0.000000144062312],KIN[15.000000000000000000],LINK[0.006961190000000000],LUNA2[1.265922905000000000],LUNA2_LOCKED[2.849140152000000000],LNC[3.937498620000000000],MATH[1.003378600000000000],RSR[0.000000000000000000],SOL[10.348303485080122000],STARS[0.003736700000000000],STEPI[0.034354540000000000],TRX[1.000000000000000000],UBXT[5.000000000000000000],USD[0.000012673033039800],USDT[24.931258276874447500] |
| 01845567 | AUD[0.00824507841571270],AURY[0.000000097323946],USD[0.000000963495307] |
| 01845569 | ATLAS[456.349341000000000000],AURY[5.569431120000000000],GENE[4.880753000000000000],POLIS[31.380091000000000000],USD[5.000000055379292000] |
| 01845571 | SOL[0.00004460000000000],TRX[0.000050000000000000],USD[-0.000013755430275000],USDT[0.000000008185736900] |
| 01845573 | ATLAS[79.984000000000000000],POLIS[1.499700000000000000],USD[1.283740146500000000] |
| 01845576 | POLIS[11.699677000000000000],SPELL[2291.775259820000000000],USD[0.00000000171652000] |
| 01845577 | ATLAS[4.868463330000000000],AURY[16.996390000000000000],BUSD[599.792735000000000000],POLIS[131.256146100000000000],SOL[0.009443330000000000],USD[0.0000002362500000] |
| 01845580 | AURY[24.000000000000000000],GENE[5.900000000000000000],GOG[382.000000000000000000],IMX[37.400000000000000000],USD[0.14564627150000000],USDT[0.0007400000000000000] |
| 01845582 | ALEPH[1726.999620000000000000],ATLAS[12287.062600000000000000],STEP[0.001537416000000000],TRX[0.562538000000000000],USD[0.0333472957596640] |
| 01845583 | BF_POINT[200.000000000000000000],EUR[0.000000104843762],KIN[1.000000000000000000],STEP[123.526506510000000000],TRX[1.000000000000000000] |
| 01845584 | ATLAS[0.000000098603746],BTC[0.000000051103390],DYDX[0.000000032184952],SHIB[0.000000019168843],USD[0.000000098329837] |
| 01845585 | AKRO[1.000000000000000000],ATLAS[0.000000038440832],POLIS[0.000079926264389],USDT[0.000000601593240400] |
| 01845588 | ATLAS[43681.698900000000000000],USD[2.142000000000000000] |
| 01845591 | ATLAS[180.000000000000000000],USD[0.142834707500000000] |
| 01845592 | BTC[0.0583327819702446],FTM[0.000000005732433 0],LUNA2[0.004610609841000 0],LUNA2_LOCKED[0.010758089630000],LUNC[1903.970000000000000000],RUNE[0.000000000950000 0],USD[0.0864749303888800] |
| 01845593 | AGLD[0.000000041410345],AXS[0.000000023008820],BTC[0.0000000756537050],IMX[0.000000043424026],LOOKS[0.000000069718704],LUNA2[0.003332220695000],LUNA2_LOCKED[0.007775149561000],POLIS[0.000000003814912],ROOK[0.000000024508500],RSR[0.000000027760000],SLP[0.000000005949576],SNX[0.000001617316123823],SPELL[0.000000002384000],USD[0.0188004687103098],USDT[0.000000134368765] |
| 01845595 | AURY[0.600000000000000000],GENE[11.500000000000000000],GOG[725.046386280000000000],POLIS[0.082940000000000000],USD[58.024570598411 4996] |
| 01845596 | BTC[0.014047473000000000],EUR[2.267900007841172 8],FTM[1.999620000000000000],LINK[1.000000000000000000],MATIC[9.380157670000000000],SOL[0.519853700000000000],USD[1.9553726313379695] |
| 01845597 | USD[0.0018228192000000] |
| 01845598 | ADABULL[0.000000004180000],BNB[0.000000004000000 0],BULL[0.000000046000000],DOGEBULL[0.000000004000000 0],ETHBULL[0.000000005451236],FTT[0.000000067051692],GALA[9.974800000000000000],LUNA2[0.724810443100000 0],LUNA2_LOCKED[113.849591967000000 0],LUNC[157829.000000000000000000],UBXT[0.000000006000000],USD[130.1234684726452139],USDT[10.023894446183418] |
| 01845599 | BTC[0.020396024000000],FTT[0.094072643439010 0],USD[1.014276718400000],XRP[0.0712890000000000] |
| 01845604 | BAT[0.890954470000000],BTC[0.020012321224051 5],FTM[1.254000000000000000],USD[0.279700904039062 50],USDT[5.539749401125000] |
| 01845607 | BTC[0.000000381798 28],BULL[0.000000902312 26],DOT[0.000000007782900],MANA[0.000000066709020],MATIC[0.000000960701 0500],OKB[0.000000030977 43],RAY[0.000000092293302],SOL[0.000000079722600],SUSHI[0.000000494936000],USD[6430.2258815639650449],USTC[0.000000081115800] |
| 01845610 | USD[0.000000121783753],USDT[0.000000089825668] |
| 01845611 | FTM[0.999810000000000],POLIS[0.01641290000000],USD[0.2750176858058040],USDT[0.000000028375048] |
| 01845612 | RAY[0.782228000000000],USD[0.703371712100000],USDT[0.0087174498250000] |
| 01845614 | AURY[17.997800000000000],IMX[5.600000000000000],POLIS[20.199560000000000],SPELL[13500.000000000000000],USD[0.0194457075500000],USDT[0.000000053892774] |
| 01845615 | AKRO[1.000000000000000],ATLAS[2596.244206300000000],EUR[0.000000001245564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01845616 | ADAHEDGE[0.00969090000000000],ALICE[0.08846700000000000],BTC[0.00001167371170152],BULL[0.196135773400000000],CHR[0.884242500000000],CRV[0.989846500000000],DYDX[0.010232970000000],FTM[0.000000108472221],FTT[0.000000200000000],INTER[0.087954000000000],KNC[0.078359000000000],LINK[0.206095336000000],LINK_[0.000000000943209801],MAPS[492.00000000000000000],MATICBEAR[2021]80.23075000000000000],MER[0.23074800000000],MNGO[3457.86257540000000000],SOL[0.0000000816755081],SXP[0.036815000000000],USD[3.90492263669789951],YFI[0.00000000030000000] |
| 01845618 | USD[0.00000008996000] |
| 01845620 | GOG[1839.72268395666653643],STEP[434.60000000000000000],USD[0.00000017600005028],USDT[0.00711200000000000] |
| 01845621 | BTC[0.00000001000000000],USD[0.00000003634300000] |
| 01845623 | AVAX[0.00027840000000000],DENT[1.00000000000000000],FTT[28.26047538000000000],KIN[1.00000000000000000],LTC[0.00027341000000000],RSR[0.30088587000000000],USD[0.00000040539680],USDT[0.00000026173069800] |
| 01845625 | USD[0.02781088825000000] |
| 01845627 | USD[0.01987947980000000],USDT[0.00000002990100096] |
| 01845628 | POLIS[0.00000000606723],SOL[0.00000000976670000] |
| 01845629 | ATLAS[8.608000000000000000],ETH[0.0000001000000000],USD[0.000018347846470481] |
| 01845631 | FTT[0.00186432926246000],USD[0.00000000008000000] |
| 01845632 | USD[0.0256298578802680] |
| 01845637 | USD[16.88066241342500000] |
| 01845638 | ATLAS[1669.66600000000000000],AURY[10.99780000000000000],CRO[679.86400000000000000],POLIS[57.58848000000000000],USD[0.68590000500000000] |
| 01845639 | AURY[5.14582668000000000],USD[0.0080673879432444] |
| 01845641 | USD[30.00000000000000000] |
| 01845642 | USD[0.00000000290100000] |
| 01845645 | AURY[1.00000000000000000],GOG[32.00000000000000000],POLIS[6.00000000000000000],USD[5.57971708250000000] |
| 01845647 | AURY[3.33711833581550098],BTC[0.00032000000000000],USD[3.41649539333365239] |
| 01845648 | BADGER[0.44000000000000000],PERP[0.50000000000000000],POLIS[10.00000000000000000],USD[1.42986312075000000] |
| 01845649 | USD[0.0000000096630987] |
| 01845651 | GBP[0.00000436672369648],USDT[0.00001792145681740] |
| 01845654 | ATLAS[76.04413958369456000],USD[0.00000005859210000],USDT[0.0000000061649308] |
| 01845655 | AURY[13.00000000000000000],SOL[0.90971794000000000],TRX[0.00000010000000000],USD[0.3755818867780230],USDT[0.38495000960690514] |
| 01845656 | AGLD[2.29980000000000000],POLIS[0.09944000000000000],SPELL[3399.32000000000000000],USD[1.89577203000000000] |
| 01845658 | USD[0.00000000677500000] |
| 01845661 | GOG[0.94860000000000000],IMX[0.09108000000000000],USD[110.81293600000000000] |
| 01845665 | BRZ[0.80000000000000000],BUSD[1270.37217576000000000],FTT[0.05441173810990000],USD[500.00000005880500],USDT[0.10910000600000000] |
| 01845666 | ATLAS[4103.55608830000000],BOBA[20.39643816000000000],FTT[1.96000000000000000],POLIS[54.94204494000000000],RAY[9.19292378000000000],SRM[11.28537827000000000],SRM_LOCKED[0.21544940000000000],USD[2.59969387364847457],USDT[0.00000000007987379] |
| 01845667 | ATLAS[1163.88301218000000000],USD[0.00000015164127 3],USDT[0.00000000053729536] |
| 01845669 | USD[0.00000001192910341] |
| 01845670 | ATLAS[0.00000000620326 00],AVAX[0.00000000940131213],BTC[0.00000005243200 0],FTT[0.00000005328921 69],POLIS[0.00000001069 5232],SOL[0.00000006631 8712],USD[-0.00000007834 45209],USDT[0.00000004381 1250] |
| 01845672 | POLIS[10.00000000000000000],USD[0.00000005000000000] |
| 01845675 | USD[0.00000004012544 4],USDT[0.000000037865000] |
| 01845676 | AURY[24.99500000000000000],CRO[299.94000000000000000],FTT[0.54748262000000000],GOG[194.81398935995845000],SPELL[5341.76544120000000000],USD[0.00000049323424770] |
| 01845678 | GALA[100.00540000000000000],IMX[0.02293600000000000],USD[0.08748224314177000] |
| 01845679 | AURY[15.00000000860092650],AUDIO[0.00000001228176 6],BNB[0.00000029163760],CITY[0.00000013094288],CRO[0.00000003644713 4],IMX[0.00000008322177 5],LRC[0.00000006431560 8],SLND[0.0000000070656 7],SOL[0.00000078832065],USD[0.00001292361 0118] |
| 01845681 | POLIS[10.00000000000000000],USD[0.27773148000000000] |
| 01845682 | AVAX[0.00000003616091 7],BTC[0.00000002000000 00],ETH[0.00000001000000000],FTT[0.00000013930539 3],USD[1.80045758913035 77] |
| 01845685 | AURY[13.00000000000000000],SHIB[100000.00000000000000000],USD[5.32747975740953 00],USDT[0.00000000889588 7] |
| 01845687 | ATLAS[4557 1.45303320486 90700],BTC[0.110297690644603 7],DOGE[34576.268994410000 00000],FTT[54.266745850000000 0],LINK[266.80000000000000000],LUNA2[39.219716700000000],LUNA2_LOCKED[91.494600570000000],MATIC[1373.172014440000000],RSR[6415.598539192723869 1],SRM[109.797025390000000],SRM_LOCKED[1.959756830000000],TRX[0.000028569970000],USD[27.025338955294583341],USTC[10.00000000577866001],VGX[3984.00000000000000000] |
| 01845688 | BNB[0.275952581414630 3],BND[0.14881877704559 00],BTC[0.018151364672860 0],COPE[0.09981000000000 00],ETH[0.021959516844200],FTT[0.09841122000000000],GENE[0.000962000000000],SLND[0.51443000000000000],SNY[0.029810000000000],SOL[1.440035290265748 9],TRX[252.96195152678025 00],USD[0.099143027455622 3],USD TD[0.745655215787838 1],XRP[0.00000092000000] |
| 01845690 | ATLAS[999.81000000000000000],POLIS[20.00000000000000000],USD[14.42241970500 0000] |
| 01845691 | ADABULL[0.0046961000000000],APT[0.00000007435310 0],AVAX[0.00000003450000 00],BEAR[87.36369467000000000],BNB[0.00000004462011 87],COMPBEAR[0.305706704422000 0],DOGE[0.000000058303300],ETH[0.00000006306190 0],FTM[0.000098420000000],LUNC[0.00000044800000],MATIC[1.339287741558560],SOL[0.000902 7133764 43],STG[0.000000029249760 0],TRX[0.00000006933250],USD[0.000003764448786],XLMBULL[0.909377838500000 0],XRP[0.00100141677960 00] |
| 01845693 | AURY[3.00000000000000000],ETH[0.0000071790000000 0],ETHW[0.0000071788737 5991],GOG[29.00000000000000000],LUNA2[0.054886388520000 00],LUNA2_LOCKED[0.12806823990000 00],LUNC[0.176810400000000 0],SPELL[100.00000000000000000],USD[-0.0067669788569785] |
| 01845694 | USD[0.00000000690000000] |
| 01845695 | USDT[0.00000073651057 52] |
| 01845697 | COPE[123.51658643000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000041509 4220] |
| 01845699 | FTT[0.00007883000000000],GENE[33.02636379655796 0],GOG[1036.00000000000000000],POLIS[0.00000007760000],USD[0.00145323318257 1],USDT[0.0000002861969 86] |
| 01845702 | AURY2.00000000000000000],DFL[90.00000000000000000],GENE[1.60000000000000000],POLIS[5.00000000000000000],USD[1.50856987900000 00] |
| 01845705 | AVAX[0.000000073323000],BCH[0.000000064981037],BNB[0.00000001901100],BTC[0.771439191070471],ETH[0.0041606446025 00],ETHW[0.916971166328910 0],EUR[98.710000000000000],FTT[0.096437437067976 0],LINK[15.930151255752240 0],LUNA2[0.005374701110000],LUNA2_LOCKED[0.01254113 02 64000],LUNC[0.00000000098384416],MATIC[0.000000021084200],SOL[0.00200850496693],USDTB[0.03531013774312 24],USTC[0.000000099966467] |
| 01845708 | POLIS[7.79926000000000000],SPELL[2899.84000000000000000],STG[20.99580000000000000],TRX[0.00275923598329 00],USD[0.89417272144848 1],USDT[3.564401970068213 1] |
| 01845711 | LUNA2[0.202915635000000],LUNA2_LOCKED[0.47346964820000 00],LUNC[44185.29117400000000000],USDT[0.00504010690000 00] |
| 01845717 | AAVE[0.00000000050000000],ATLAS[15186.63909009164000 0],AURY[102.14215489398 1800],FTT[70.98409552890647 11],POLIS[459.19648325000000000],STEP[5086.20886850000000000],USD[0.20443658345314 00] |
| 01845718 | CRO[0.00000003104640 0],TRX[0.00000010000000],USD[0.00000002707 6770],USDT[0.00000008691434 6] |
| 01845721 | AURY[0.30669900000000 0],USD[0.00000000858500 0] |
| 01845722 | ATLAS[2472.51698678000000000],USD[0.08901213448550 88],USD[2.61094978] |
| 01845723 | AURY[0.00000008000000 0],CRO[0.00000076907876],GALA[0.0000000011732568],HNT[0.00000005998853 6],LRC[0.00000004000000],POLIS[0.00000068500190],SHIB[0.00000007185439 6],TLM[0.000000020000000],USD[0.00029309340191 1],USDT[0.00000055389750 345] |
| 01845725 | FTT[0.00826948508707 20],USD[0.0029468293000 0] |
| 01845726 | USD[0.00000001490600],USDT[0.00000026692834720] |

Schedule 30 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01845728 | USD[0.0008130514972194],USDT[0.0067737300000000] |
| 01845529 | ATLAS[0.0000236980407595],BTC[0.0000000017600000],ETH[0.0000000006929178],POLIS[0.0000000042428448],TRX[0.9600190013500000],USD[2.5903796014795086],USDT[0.0000000066670632] |
| 01845732 | AURY[7.2527459000000000],SAND[1.9996000000000000],SPELL[3399.3200000000000000],USD[0.2162484050000000],USDT[0.0000000980582240] |
| 01845733 | AURY[17.4532550700000000],GOG[45.3430980700000000],MATIC[6.8011532800000000],POLIS[0.0000000086174282],SPELL[5500.0000000000000000],USD[0.0000000049977737],USDT[0.0048759096657180] |
| 01845735 | BTC[0.0000000058081628],GENE[2.5156229600000000],GOG[206.4859380500000000],USD[0.2320751489413766],USDT[0.0000000528624764] |
| 01845737 | POLIS[0.0981000000000000],UNI[2.5995060000000000],USD[105.4459542000000000],USDT[0.0000000033632680] |
| 01845739 | GOG[0.9460400000000000],MANA[0.9595300000000000],USD[0.0000000120381136],USDT[0.0000000036896500] |
| 01845741 | USD[0.0000000045000000] |
| 01845743 | AKRO[1.0000000000000000],ATLAS[1000.2596853800000000],BAO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[18.8058260500000000],TRX[1.0000000000000000],USD[0.0100000477617 13] |
| 01845744 | ATLAS[999.8000000000000000],LTC[0.1100952900000000],POLIS[29.9940000000000000],USD[0.0000001432159363] |
| 01845745 | BAO[9000.0000000000000000],DFL[100.0000000000000000],GOG[57.9925900000000000],IMX[11.0000000000000000],POLIS[32.0000000000000000],TRX[5.0000000000000000],USD[0.0150527298625000] |
| 01845748 | AUD[0.0018439623339271],BAO[2.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000000500000000] |
| 01845749 | SOL[0.8151699700000000],USD[0.0100014008735912] |
| 01845750 | USD[0.0004569307829422] |
| 01845752 | BNB[0.0000000050080010],POLIS[0.0000000085579099],SHIB[0.0000000059531289],USD[0.0002612582406175],USDT[0.0000000100530463] |
| 01845754 | BTC[0.0003199191947500],ETH[0.0509651700000000],ETHW[0.0509651700000000],FTM[79.9856000000000000],FTT[1.9998200000000000],USD[59.1298740250000000],USDT[13.3620727832000000] |
| 01845759 | ATLAS[2201.5466157798789830] |
| 01845760 | USD[4.5577357575000000] |
| 01845761 | ETH[0.2300000000000000],ETHW[0.2300000000000000] |
| 01845762 | ATLAS[2150.0000000000000000],BNB[0.0000000009565074],BTC[20.0000007562160 5],ETH[0.0011731999707206],LTC[0.0896117400000000],SOL[0.0201032082521428],USD[34.9598870955240720],USDT[0.0000000134117647],XRP[0.0000000038163926] |
| 01845766 | POLIS[0.5015987600000000],USD[0.0000000054453936] |
| 01845767 | ATLAS[1099.9810000000000000],USD[1.3120960000000000],USDT[0.0000000092016008] |
| 01845768 | ATLAS[220.0723500800000000],AURY[52.5431455860000000],POLIS[51.1981600000000000],USD[0.0000001458587034],USDT[0.0000000027536337] |
| 01845770 | USDT[0.0000000073617864] |
| 01845772 | BNB[0.0000000030761278],USD[0.0000000087679322] |
| 01845773 | 1INCH[0.0000000079640384],AAVE[0.0000000016000000],BAO[1.0000000000000000],BTC[0.0000060000000000],ETH[0.0002293000000000],ETHW[0.0002293000000000],KIN[1.0000000000000000],WRX[2722.0153590900000000] |
| 01845774 | IMX[0.0907800000000000],USD[0.0041260935102824],USDT[-0.0000000050000000] |
| 01845777 | ATLAS[999.8000000000000000],POLIS[19.9960000000000000],STMX[1849.6320000000000000],TRX[0.0000010000000000],USD[0.3271194850000000],USDT[0.0000000153046130] |
| 01845778 | SOL[0.0000000033906472],USD[36.1004901066714013] |
| 01845781 | USD[1.1582062781920000] |
| 01845787 | ATLAS[30.0000000000000000],USD[0.3206023420000000],USDT[0.0000000042255792] |
| 01845789 | BTC[0.0182408117442500],DOT[45.0000000000000000],ETH[1.3587871200000000],ETHW[1.3587871200000000],FTM[0.9462000000000000],GOG[1637.0000000000000000],HNT[30.0000000000000000],LINK[0.0800000000000000],PERP[0.0390000000000000],POLIS[0.0175207000000000],SAND[0.4840000000000000],SOL[8.5000000000000000 00],SUSHI[0.1330010000000000],USD[0.2170112825915825],USDT[1.5817516150000000] |
| 01845790 | POLIS[10.0000000000000000],SNX[0.6415867700000000],USD[0.0000000493555866] |
| 01845791 | SNX[4.0000000000000000],USD[7.9573444000000000] |
| 01845792 | BUSD[3.3092599900000000],FTT[0.0000000955526792],POLIS[0.0000000091190975],USD[0.0000000033546896] |
| 01845795 | HT[0.0702600000000000],USD[0.0000000054363992],USDT[0.0000000996704 32] |
| 01845796 | AURY[41.8395305700000000],POLIS[59.9880000000000000],SPELL[35998.0200000000000000],USD[0.8776569349002173] |
| 01845799 | KIN[30000.0000000000000000],USD[0.5081964300000000],USDT[0.0000000083414968] |
| 01845800 | POLIS[167.5973200000000000],SPELL[127000.0000000000000000],TRX[0.0000010000000000],USD[0.0000170737964844] |
| 01845801 | AURY[9.3170857900000000],SPELL[11900.0000000000000000],USD[0.7496610622426056] |
| 01845803 | ATLAS[2239.5520000000000000],USD[1.1262482000000000] |
| 01845804 | USD[0.9499441250000000] |
| 01845806 | POLIS[10.0000000000000000],USD[0.0000000088557126],USDT[0.0000000055893600] |
| 01845809 | ETH[1.0614103800000000],FTT[0.0000000586333616],GODS[0.0000001000000000],NFT [36055127821155 3863][1],NFT [385610481885721664][1],NFT [449291582133903800][1],SOL[0.0000001000000000],USD[0.0000002299939508],USDT[0.0000000017541694] |
| 01845813 | ATLAS[12007.3210469638149680],BNB[0.0000001000000000],USD[0.0000000011286194] |
| 01845814 | BLT[215.0635603000000000],BTC[0.4821411200000000],UBXT[1.0000000000000000],USD[0.0000000086637929] |
| 01845815 | FTT[0.0004171991334415],USD[0.0000000076650410],USDT[0.0000000037146948] |
| 01845816 | TRX[0.0015540000000000],USD[0.0000000259080806],USDT[0.0000000053490735] |
| 01845819 | USD[1.0537250888500000],USDT[0.0000000111154768] |
| 01845821 | SOL[0.2189530259413000],TRX[0.0000010000000000],USD[0.0000001524774876] |
| 01845823 | AAVE[0.3000000000000000],USD[0.0000000088557126],AVAX[1.0000000000000000],ETH[0.2014492600000000],FTT[5.0011273000000000],GOG[103.2850224800000000],IMX[37.9651668200000000],MATIC[50.0000000000000000],SPELL[0.0000000040000000],SUSH[9.5000000000000000],USD[25.5779116886332 4921],YFI[0.0030000000000000] |
| 01845826 | POLIS[0.0000000000000000],SHIB[20500000.0000000000000000],USD[4.6084461000000000] |
| 01845828 | BNB[0.0000000341000000],LUNA2[60.4667880800000000],LUNA2_LOCKED[441.0891722000000000],USD[0.0000000153170256],USDT[0.0000000916562 00] |
| 01845830 | AXS[0.0000000063638694],DYDX[0.0000000010000000],FTT[0.1188261442609462],USD[0.0035868361856690],USDT[70.6523643014833300] |
| 01845831 | BF_POINT[200.0000000000000000],GBP[0.0000005601186132],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000009344460] |
| 01845833 | APE[1.0000000000000000],AXS[0.0424498419811381],BAT[104.9855500000000000],BNB[0.0069381204692111],BTC[0.0185269520356998],DOGE[348.6891488281781000],ETH[0.0100000030000000],ETHW[0.0100000030000000],FTM[203.0316130745942200],FTT[0.0180969778796499],LOOKS[50.0000000000000000],SOL[0.00000007437 7 110],SPY[0.0000000015144236],USD[5.7531347487042211],USDT[0.0000000055929283] |
| 01845834 | AURY[68.6823938000000000],ENJ[363.0000000000000000],MANA[761.0000000000000000],POLIS[95.7173695600000000],SAND[724.0000000000000000],SOL[5.9600000000000000],SPELL[78749.7104927300000000],USD[11.0877174621281655] |
| 01845835 | AURY[21.3119239523796540],CRO[184.9877731000000000],POLIS[0.0000001740800000],TRX[0.0000010000000000],USD[0.7107139010000000],USDT[0.0000002019647490] |
| 01845836 | ATLAS[230.0000000000000000],AURY[20.0000000000000000],GENE[6.0000000000000000],GOG[395.0000000000000000],POLIS[14.4990400000000000],SOL[0.3250000000000000],SPELL[5000.0000000000000000],USD[0.0420878412500000] |
| 01845838 | LUA[0.0056570000000000],USD[792.0764371791917000] |

Schedule F/Q - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01845840 | USD[0.0000000244241388],USDT[0.0000000001603995] |
| 01845843 | GOG[74.00000000000000000],USD[0.0000000047500000] |
| 01845845 | USD[30.00000000000000000] |
| 01845848 | POLIS[0.0000000085648448],USD[0.0000000032900000] |
| 01845851 | GRT[631.93302509000000000],TRX[1.00000000000000000],USD[0.0145663044957333] |
| 01845852 | USD[0.3077391475000000],USDT[0.0038290000000000] |
| 01845858 | AKRO[1.00000000000000000],BAO[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000000084164427] |
| 01845859 | 1INCH[14.56669103691998000],FTT[32.50000000000000000],GODS[2268.80000000000000000],MBS[1938.00000000000000000],SPELL[202200.00000000000000000],TRX[0.00000900000000000],USD[29.9278250821648026],USDT[0.5197551315362939] |
| 01845861 | AURY[2.00000000000000000],GENE[13.60000000000000000],GOG[88.00000000000000000],USD[0.6609100419900000] |
| 01845863 | AURY[4.35497444000000000],USD[0.0000001583088032] |
| 01845864 | TRX[0.0000220000000000],USD[0.0000000863389002],USDT[0.0000000044789120] |
| 01845866 | USD[0.0000000002851120] |
| 01845872 | BTC[0.0069044500000000],USD[0.0001441121365158],USDT[0.0000024316072761] |
| 01845879 | ATLAS[2084.19653216000000000],KIN[2.00000000000000000],USDT[0.0000000012361615] |
| 01845880 | GBP[0.0000000666070645],SOL[0.1172630700000000] |
| 01845881 | AURY[5.00000000000000000],GOG[208.00000000000000000],USD[0.2085783345000000] |
| 01845882 | AURY[1.00000000000000000],POLIS[7.50000000000000000],USD[0.9232223305000000] |
| 01845883 | AURY[0.9947620000000000],POLIS[0.0429914800000000],PORT[0.0844955200000000],TRX[0.00001000000000000],USD[0.0000001214094040],USDT[0.0000000098102830] |
| 01845886 | USD[0.0000005346259],USDT[0.000000998870972] |
| 01845887 | DYDX[0.0000000047846500],ETH[0.000000100000000],EUR[0.000001115910356],SOL[0.0000001000000000],USD[0.0000000116975781],USDT[0.000000009631739] |
| 01845889 | ETH[0.0000542000000000],ETHW[0.000054195036727],USD[-0.0070173363409613] |
| 01845890 | USD[0.0348701261019014],USDT[0.000000069418807] |
| 01845892 | AKRO[1.00000000000000000],ATLAS[13777.68589813000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],SOL[0.00000010000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000010975327] |
| 01845894 | AURY[0.00000000944000000],GOG[30.9528666998942963],LTC[0.000000001766495],SOL[0.00000010000000000],SPELL[315.3086455259144545],TRX[0.00053000000000000],USD[0.0000001427132654],USDT[0.0000000096911438] |
| 01845898 | BTC[0.0002765200000000],USD[0.0000001412130061,USDT[0.0677369677411118] |
| 01845899 | ATLAS[50.00000000000000000],POLIS[9.99800000000000000],USD[1.1065012512500000],USDT[0.0000000000404880],XRP[0.850000000000000000] |
| 01845901 | AKRO[0.0000000012025366],AURY[0.000000011582391],BTC[0.0000000002930000],IMX[0.0000000040165632],POLIS[0.0000000074731799],SHIB[0.0000076378493],TRX[0.0000000002877184],USD[0.5290066129348641],USDT[0.0000000046837315],XRP[-0.3277830726083657] |
| 01845902 | USD[0.0031280833500000],USDT[0.0000000065691608] |
| 01845904 | BRZ[0.0001855300000000],GOG[24.0497682407629835],KIN[1.00000000000000000] |
| 01845905 | ALCX[0.4802819719000000],FTM[0.0000000007903376],USD[0.0000007917066961] |
| 01845910 | AVAX[0.0000000072138174],ETH[0.0000000070073376],FTT[0.0000001000000000],POLIS[88.0506277300000000],USD[-1.7196498965409358],USDT[0.0000000109724160] |
| 01845911 | ALICE[2.90000000000000000],ALPHA[42.99580000000000000],AURY[5.74501458000000000],AXS[0.0000000015000000],BADGER[1.18000000000000000],COMP[0.1322320101000000],DYDX[3.0957064100000000],ENJ[3.4097751200000000],FTM[9.0926547100000000],GOG[131.97360000000000000],HNT[1.2441083800000000],LTC[0.00000000412 93568],MKR[0.0148012389000000],PERP[1.2685189900000000],SAND[3.9204299900000000],SOL[0.4505905009342050],SUSHI[3.9066582040000000],USD[0.5153635114901345] |
| 01845916 | GBP[0.0000001429450001],USD[0.0000001217642314],USDT[0.0000000002448882] |
| 01845917 | USD[0.0000131008382778],USDT[0.0008192897568360] |
| 01845921 | BAO[1.00000000000000000],DENT[1.00000000000000000],USD[0.0000000706386640],USDT[0.0050716629393962] |
| 01845923 | GOG[350.1425740977181648],USD[0.0988510500000000],USDT[0.0000000043404195] |
| 01845930 | ATLAS[0.00000000074914552],AVAX[0.0000000068715716],FTT[0.0840075867374698],RAY[0.0000000077081088],SOL[18.0218204815083425],SRM[0.0000000072380000],USD[0.0000002788150760] |
| 01845931 | USD[0.0000000153907057],USDT[14.5718025309017517] |
| 01845935 | AGLD[2.00000000000000000],ATLAS[1000.00000000000000000],POLIS[10.00000000000000000],USD[0.3219787250000000],USDT[0.0000000122294488] |
| 01845938 | USD[0.0001348757974265],USDT[1.4137362201917074] |
| 01845940 | BRZ[50.26314443201795580],BTC[0.0125397779725697],ETH[0.0030681000000000],ETHW[0.0034961000000000],FTT[0.0000000032687083],POLIS[0.0000000087847006],USD[-37.7441013334974354000000000],USDT[0.4683090412149287] |
| 01845941 | AURY[0.00000000948000000],GOG[39.3680493033731413],SOL[0.4300000000000000],USD[0.8761986950000000] |
| 01845944 | USD[0.1587400857745363],XRP[0.1056423000000000] |
| 01845948 | BAO[1.00000000000000000],DENT[1.00000000000000000],GBP[5.00000007336598],SOL[0.0000000062281840],SRM[0.0000000060364765],TRX[1.00000000000000000],USD[0.0000386801416558] |
| 01845951 | AURY[0.00000000031562800],POLIS[0.0000000024000000],USD[0.0000004908407654],USDT[0.0023981201250000] |
| 01845957 | AURY[2.00000000000000000],POLIS[10.00000000000000000],USD[6.6673579000000000] |
| 01845961 | ATLAS[2445.06457857600000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],USD[109.2020000000000000] |
| 01845963 | ATLAS[2730.00000000000000000],USD[0.6975091997500000],USDT[0.0000001492839821] |
| 01845968 | TRX[0.0001000000000],USD[0.0061780588600000] |
| 01845969 | USD[0.0000000050000000] |
| 01845971 | AURY[6.64078703000000000],BRZ[10.00000000000000000],USD[0.0000001101827736] |
| 01845972 | HT[1.4990280700000000],USD[0.0000000881807900],USDT[0.0000000080756113] |
| 01845973 | ALICE[0.0000557000000000],ATLAS[0.0021698000000000],CONV[0.0034222800000000],CQT[0.0013745000000000],DYDX[0.0000527000000000],HGET[0.0003576000000000],MAPS[0.0001409400000000],MNGO[0.0000446100000000],MTA[0.0003483900000000],SHIB[35.8647164760662747],TRY[0.0000205381604],USD[0.0000007775004 963],USD[T0.0000000043769920] |
| 01845974 | BRZ[12.00000000000000000],CRO[20.00000000000000000],DENT[5800.00000000000000000],DYDX[2.2995400000000000],GENE[0.1865445300000000],SAND[5.00000000000000000],USD[0.5166496986567392] |
| 01845978 | BNB[0.0000000023020000],IMX[5.2000000000000],TRX[0.000160000000000],USD[0.0000000996694302],USDT[0.000000022579108] |
| 01845979 | BNB[0.0000000012378701],USD[2.9811447844151952] |
| 01845985 | FTT[0.4882661600000000],USD[5.9059104100000000],USDT[0.0000005587430792] |
| 01845986 | TRX[0.0018480000000000],USD[114.8614469105616860],USDT[0.0000000094672951,XRP[0.5483880000000000] |
| 01845989 | USD[0.5171772737500000] |
| 01845991 | ATLAS[14418.26450000000000000],BF_POINT[200.00000000000000000],BTC[0.0000001204425000],FTM[0.8833000000000000],FTT[0.0855383000000000],LUNA2[0.0333070417788900],LUNA2_LOCKED[0.0771164308141000],LUNC[7252.6784710400000000],MATIC[0.0000001000000000],MBS[0.4689000000000000],RAY[0.0000001000000000],SOL[0.0074920000000000],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],TRX[0.000082000000000],USD[-17.9392186134645512000000000],USDT[36.9425043824476158] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01845993 | AURY[8.290242890000000000],USD[0.535207893017 5963] |
| 01845994 | GOG[197.000000000000000000],USD[0.271078277750 0000] |
| 01845995 | AURY[2.999400000000000000],POLIS[7.002786720000 0000],USD[5.396043576504 9014] |
| 01845999 | USD[78.949414885715000000000000000] |
| 01846002 | USD[0.000002321620 7574],USDT[0.000001014430 3892] |
| 01846004 | DYDX[0.000000008000 0000],POLIS[105.700785935957 8848],SOL[0.000000034836 0000],USD[0.003172529530 4450] |
| 01846005 | FTT[2.399520000000000000],USD[0.000000006172 2684],USDT[0.000000007851 9112] |
| 01846009 | USD[0.000000004500 0000],USDC[15.898071630000 0000] |
| 01846012 | GOG[18874.478000000000000000],HNT[0.000180000000000000],USD[0.245776297567 0000],USDT[0.006330412695 4507] |
| 01846013 | ATLAS[890.000000000000000000],AURY[2.000000000000000000],AVAX[3.300000000000000000],BNB[0.009500007729 2245],BRZ[0.000998649999 0820],BTC[0.032799780000 0000],CHZ[139.972000000000000000],CRO[189.994000000000000000],DOT[2.500000000000000000],ETH[0.605000000000000000],ETHW[0.565000000000000000],FTT[0.600000000000000000] |
| 01846014 | GOG[1000.000000000000000000],MATIC[80.000000000000000000],RAY[18.000000000000000000],SAND[2.999600000000000000],USD[1.060090004308 8040],USDT[0.005247208774 5136] |
| 01846015 | USD[0.002115345270 0000] |
| 01846019 | ATOM[0.100000000000000000],ATOMBULL[39.821460800000000000],POLIS[1.400000000000000000],USD[0.000002338936 6138],USDT[0.000000009847 394] |
| 01846020 | FTT[0.217590760000000000],KIN[2.000000000000000000],RAY[0.036471450000 0000],RSR[1.000000000000000000],SOL[0.007442300000 0000],UBXT[1.000000000000000000],USD[0.000000033325 709],USDC[200.000000000000000000],USDT[10563.111803914004 5165],XRP[0.000000003472 9957] |
| 01846021 | AURY[2.956462240000000000],USD[0.004202053854 2186] |
| 01846022 | AURY[20.802616550000000000],BTC[0.001299740000 0000],USD[0.000000098163 1870] |
| 01846024 | BTC[0.033740200000000000],ETH[0.280897370000 0000],ETHW[0.196077900000 0000],FTT[6.982003190000 0000],MANA[26.197635040000 0000],MSOL[0.736059640000 0000],PAXG[0.050146830000 0000],STETH[0.057836546 4320145] |
| 01846026 | USD[1.252539074601 9790] |
| 01846028 | AURY[0.000000000557 970],GENE[7.754114250000 0000],GOG[154.113205250000 0000],LOOKS[16.575386460000 0000],POLIS[0.000000089880 464],SPELL[0.000000004059 760],TRX[0.000777000000 0000],USD[0.000000176510 220],USDT[0.000000217666 926] |
| 01846029 | EOSBULL[136592.973350680000000000],FTT[8.239924004877 0000],LINKBULL[234.322350412083 0000],LTC[3.640720530000 0000],NFT[296293680624924875][1],NFT[320772897013599678][1],NFT[322737280199956 29][1],NFT[474683618221612327][1],NFT[566472316849688846][1],USD[0.000000775254 00],XRPBULL[40404.393640378759 7600] |
| 01846032 | CONV[1577.910026811335 3520],UBXT[1.000000000000000000],XRP[0.000380910000 0000] |
| 01846033 | BLT[73.000000000000000000],TRX[0.000002000000 0000],USD[-4.608632408790 0000],USDT[219.945982012604 0018] |
| 01846034 | AURY[0.276966160000000000],ETH[0.104979000000 0000],ETHW[0.000718000000 0000],GOG[2.833800000000000000],LUNA2[0.000000009000 0000],LUNA2_LOCKED[0.464338702100 0000],MAGIC[4.000000000000000000],SPELL[399.900000000000000000],USD[0.043508298766 2832] |
| 01846035 | USD[0.414214699157 6680],USDT[0.000000011152 3714] |
| 01846043 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000028726 643] |
| 01846044 | AURY[30.000000000000000000],GOG[267.000000000000000000],USD[0.421831017610 7870] |
| 01846047 | ATLAS[30.000000000000000000],AURY[4.000000000000000000],SPELL[700.000000000000000000],USD[0.000107235750 0000],USDT[0.000000004341 6680] |
| 01846049 | USD[0.000000012500 0000] |
| 01846051 | AURY[5.698902130000 0000],SOL[0.260000000000 0000],USD[0.000000793882 572] |
| 01846052 | POLIS[10.200000000000000000],USD[0.000000030000 0000] |
| 01846053 | USD[2.062733520000 0000] |
| 01846054 | POLIS[20.000000000000000000],USD[4.985260220000 0000] |
| 01846056 | EOSBULL[2521924.380168940000 0000] |
| 01846057 | USD[1.628561024700 0000] |
| 01846058 | AURY[4.000000000000000000],USD[14.598632497250 0000] |
| 01846059 | ATLAS[210.000000000000000000],AURY[11.000000000000000000],SPELL[11900.000000000000000000],USD[0.401833935750 0000] |
| 01846060 | BCHBULL[142682.052200000000000000],ETHBULL[0.000201800000 0000],TRX[0.000028000000 0000],USDT[137.549129775000 0000] |
| 01846061 | AURY[23.176843640000000000],DFL[70.647933070000 0000],GOG[40.000000000000000000],POLIS[3.199361430000 0000],SOL[0.240000000000 0000],SPELL[4999.900000000000000000],USD[0.081220363000 0000] |
| 01846062 | SPELL[9700.000000000000000000],USD[0.405336160037 5000],USDT[0.000000106143 710] |
| 01846063 | POLIS[14.896927190000000000],USD[0.000000196034 652] |
| 01846068 | ETH[0.000486597922 7300],ETHW[0.000486597922 7300],GOG[0.154632319084 8800],POLIS[0.305786977080 0000],SAND[0.332761289310 2228],SOL[1.019098260000 0000],SPELL[0.000000038460 000],USD[0.000000795840 561] |
| 01846071 | MATIC[0.000000100000000],SOL[0.000000007097 7902],USD[0.000000432685 977],USDT[-0.000000322580 206] |
| 01846074 | BAO[19.000000000000000000],DENT[1.000000000000000000],IMX[0.000000042 100494],KIN[12.000000000000000000],LOOKS[0.000000048651 094],POLIS[0.000000052608 050],SPELL[0.196781231576 0232],SRM[81.674557708739 0543],TRX[4.000000000000000000],UBXT[4.000000000000000000],USDT[99.880847633192 8747] |
| 01846075 | ALEPH[0.030000000000000000],AMPL[0.008937443244 2464],ANC[3.382824430000 0000],ASD[0.875360620000 0000],ATLAS[36.093545030000 0000],AVAX[0.029091860000 0000],AXS[0.099982000000 0000],BADGER[0.087938450000 0000],BAL[0.099982000000 0000],BNB[0.000201700000 0000],BNT[0.050000000000 0000],BRZ[0.100000000000 0000],BTC[0.047801900000 0000],CHR[2.716814080000 0000],CREAM[0.001500000000 0000],CRO[6.600070400000 0000],DMG[0.100000000000 0000],DOT[0.107271790000 0000],ENJ[0.038709419800 0000],ETH[0.000866280000 0000],ETHW[0.000866200000 0000],FIDA[0.000000600000 0000],FRONT[0.000000000000 0000],FTT[0.250000000000 0000],FTT[0.130607979871 9458],HGET[0.020000000000 0000],IMX[0.090000000000 0000],KNC[0.070000000000 0000],LINA[38.802352450000 0000],MANA[0.999820000000 0000],MATH[0.200000000000 0000],MATIC[0.010884480000 0000],MNGO[15.300000000000 0000],MTA[0.100000000000 0000],OKB[0.040000000000 0000],PEOPLE[202.752221900000 0000],POLIS[0.640426120000 0000],RAY[0.140408330000 0000],ROOK[0.050000000000 0000],SAND[0.999820000000 0000],SOL[0.012964406300 0000],SRM[0.047380650000 0000],SRM_LOCKED[0.003444000000 0000],SUSHI[0.514231840000 0000],TRX[0.150000000000 0000],TRYB[1.200000000000 0000],UBXT[4.000000000000 0000],UNI[0.000678956000 0000],USD[0.000000057854 0462],USDT[0.000000075257 704] |
| 01846077 | ETH[0.000520870000000],TRX[0.039446000000000],USD[0.000000057854 0462],USDT[0.000000075257 704] |
| 01846078 | POLIS[6.500000000000000000],TRX[0.000001000000 0000],USD[0.119871898787 5000],USDT[0.000000026024 803] |
| 01846080 | AURY[13.000000000000000000],SOL[0.190000000000 0000],SPELL[10400.000000000000000000],USD[4.181295914500 0000] |
| 01846081 | SOL[0.837955720000000000],USD[0.993914778500 0000] |
| 01846082 | AURY[4.999810000000000000],USD[0.103129028211 5996] |
| 01846083 | ATLAS[2469.929700000000000000],AURY[19.999620000000 0000],CRO[1269.996200000000 0000],POLIS[32.396827000000 0000],USD[0.368852576987 5000] |
| 01846085 | STEP[0.036439000000000000],TRX[0.000002000000 0000],USD[0.224070937285 0000],USDT[0.001345000000 0000] |
| 01846086 | FTT[549.399353200000000000],POLIS[0.081722000000 0000],TRX[0.000001000000 0000],USD[1508.605040294254 8550],USDT[5000.003700093002 480] |
| 01846090 | AURY[11.997600000000000000],POLIS[14.997000000000 0000],SPELL[2099.580000000000 0000],USD[0.505950000000 0000] |
| 01846093 | AUDIO[58.160537430000000000],AURY[8.928969340000 0000],FTT[3.013375739557 4968],USD[0.000001728423 6626],USDT[0.000000005000 0000] |
| 01846096 | ATLAS[1974.864304833789 0400] |
| 01846098 | AURY[16.903948042505 1833],POLIS[22.458836700595 0000],SPELL[18993.955501189000 0000],USD[1.569052100000 0000] |
| 01846099 | GOG[356.944800000000000000],POLIS[0.091820000000 0000],USD[0.173662970750 0000],USDT[0.000000110414 0048] |
| 01846100 | USD[0.000000107219072],USD[0.000048114615948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01846104 | BTC[0.000001930000000],ETH[0.000024500000000],ETHW[3.366890530000000],KIN[1.000000000000000],LUNA2[0.000157396125355],LUNA2_LOCKED[0.000367257625761],LUNC[34.273337669943685],PAXG[0.000046450000000],USD[1.606806291914387],USDT[0.001996873535872] |
| 01846106 | POLIS[1.647977140000000],USD[0.009413590479510],XRP[0.750000000000000] |
| 01846107 | ATLAS[7.800000000000000],BTC[0.000020700000000],SLRS[0.547000000000000],USD[-0.004028247901250],USDT[0.000000068237013] |
| 01846108 | USD[0.000000001457769608],USDT[0.000000064275560] |
| 01846110 | ATLAS[349.932100000000000],AUD[2.840699660000000],BTC[0.000102076600000],ENS[0.007860180000000],ETH[0.000261043220000],ETHW[0.181362096000000],FTT[0.097258000000000],GRT[103.964000000000000],LINK[15.998800000000000],MATIC[53.534331824417000],OXY[54.989150000000000],SNX[0.005382443156400],USD[0.983738771916800],USDT[3.127344584930535] |
| 01846111 | AAVE[1.258845820000000],BAO[6.000000000000000],CRO[210.612336110000000],DENT[1.000000000000000],ETH[0.124546980000000],ETHW[0.058368650000000],GBP[11.786879915839812],HNT[2.546206920000000],KIN[1.000000000000000],LTC[0.402290170000000],RSR[1.000000000000000],SAND[24.902764210000000],SOL[1.548142720000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000712140393362811] |
| 01846112 | GENE[6.000000000000000],GOG[113.000000000000000],IMX[26.500000000000000],POLIS[0.090660000000000],USD[0.000000047500000],USDT[0.000780016187468] |
| 01846115 | USD[30.000000000000000] |
| 01846117 | USD[5.000000000000000] |
| 01846118 | EUR[0.000000009340211],FTT[2.300000000000000],TRX[0.000001000000000],USD[0.000000140439643],USDT[1.588638472347592] |
| 01846120 | BNB[0.000000100000000],FTT[0.099580000000000],USD[0.006924243738250] |
| 01846122 | AURY[4.161927700000000],FTT[0.000000001952805],GOG[32.107580066573404],SAND[0.000000020200000],SPELL[0.000000094848547],USD[0.000000106806696] |
| 01846123 | USD[0.000000670900250] |
| 01846128 | AURY[8.000000000000000],USD[11.380354950000000] |
| 01846129 | NFT (46127393396019638[1]),NFT (46419271627855210[1]),USD[0.275672595390000],USDT[0.000000060000000] |
| 01846130 | USD[0.073721745636250],USDT[0.000000003445222] |
| 01846131 | ALPHA[186.000000000000000],ETH[0.038887349570694],ETHW[0.038887349570694],FTM[31.540202841000000],POLIS[6.538084845560000],SHIB[1342866.332638304600000],SOL[0.490000000000000],USDT[1.324013360000000] |
| 01846133 | ETH[0.000848500000000],ETHW[0.000848502458687],USD[9.648375900000000] |
| 01846134 | BNB[0.007500000000000],GOG[20.000000000000000],USD[0.257618684600000],USDT[0.000084800000000] |
| 01846136 | USD[0.446622241200000],USDT[0.002000000000000] |
| 01846139 | ATLAS[8998.200000000000000],POLIS[89.986000000000000],USD[0.432317710000000] |
| 01846144 | BTC[0.000000073578521],FTT[25.949838294971366],SOL[0.000000026250374],USD[0.000000072808799],USDT[0.000000021617011],WBTC[0.000000002000000] |
| 01846147 | ATLAS[1485.909416270000000],BAO[99980.000000000000000],GENE[4.099180000000000],IMX[38.192360000000000],STEP[107.078580000000000],USD[0.261047471719625],USDT[0.000000109047166] |
| 01846151 | APE[9.600000000000000],GENE[27.100000000000000],GOG[961.000000000000000],USD[0.066862581761615] |
| 01846155 | POLIS[0.033281810000000],USD[0.053401572578557],USDT[0.000000052555050] |
| 01846156 | ATLAS[0.000000087000000],POLIS[0.000000014488984] |
| 01846157 | 1INCH[23.191222843214210],BNB[0.174574259600000],ETH[0.000000030661264],LTC[0.000000037099936],MATIC[0.000000092416000],SOL[0.000000056425823],USD[0.000000607024078],USDT[0.000000117947590] |
| 01846160 | POLIS[10.000000000000000],USD[1.395186175000000] |
| 01846163 | BNB[0.006700000000000],POLIS[13.920255910000000],USD[0.960578684036185] |
| 01846164 | SOL[0.000000053315910],USD[0.000005414578556] |
| 01846169 | ATLAS[1002.986129330000000],POLIS[13.309329931396000],USD[0.000000074642279] |
| 01846171 | ATLAS[2030.000000000000000],USD[0.027847924305354] |
| 01846172 | AURY[4.000000000000000],GOG[105.000000000000000],SPELL[3600.000000000000000],USD[0.291779403750000] |
| 01846174 | ATLAS[3999.240000000000000],USD[1.953116887500000],USDT[0.000000067314739] |
| 01846175 | ETH[0.002500000000000],ETHW[0.002500000000000],USD[2.276735750000000] |
| 01846178 | BTC[0.001172470000000],CRO[239.952000000000000],FTT[0.000000006984000],GOG[26.484573880000000],USD[0.387289993720910] |
| 01846179 | BAO[2.000000000000000],USD[0.000000594874954] |
| 01846181 | BTC[0.000086277182889],ETH[0.000887692317070],ETHW[0.000000014557300],FTT[25.047965500000000],LUNA2[0.005661132541000],LUNA2_LOCKED[0.013209309260000],LUNC[50.100000000000000],RAY[0.000000082073200],SOL[0.000000043744000],TRX[11574.025955000000000],USD[0.030768843507040],USDT[3.214269644523750],USTC[0.768792000000000] |
| 01846182 | POLIS[10.000000000000000],SPELL[2400.000000000000000],USD[1.850405500000000] |
| 01846183 | BTC[0.000000010000000],FTT[0.019434510237300],GENE[0.073463000000000],GOG[9.980430000000000],USD[0.000000044250000] |
| 01846184 | AURY[27.994839600000000],BTC[0.054084160700000],ETH[0.112979174100000],ETHW[0.112979174100000],FTM[396.158693900000000],FTT[13.500000000000000],GALA[399.926280000000000],KIN[0.000000010000000],LINK[32.993730000000000],LUNA2[0.003735363370000],LUNA2_LOCKED[0.008715847786000],LUNC[813.383230970000000],SOL[48.908917856000000],TRX[0.000000000000000],USD[2.109438388742500],USDT[0.015797349765142] |
| 01846188 | ATLAS[0.000000022044280],USD[0.060910288773182] |
| 01846194 | POLIS[0.081192307124085],USD[0.003952110956896],USDT[0.456030864000000] |
| 01846195 | LUNA2_LOCKED[32.434722870000000],USD[0.066622950000000],USDT[0.000016180244600] |
| 01846197 | AXS[0.000000068380297],BTC[0.000000079000000],ENJ[0.000000066500000],FTM[35.266698310000000],FTT[0.177218373565142],SAND[0.000000084885284],SHIB[10300000.000000000000000],SLP[35904.736000000000000],SOL[0.002949888129832],USD[0.121156501122249],USDT[0.000000060000000] |
| 01846200 | BTC[0.000715080000000],USD[0.004656670077918] |
| 01846202 | USD[30.000000000000000] |
| 01846203 | USD[0.000007032579965] |
| 01846204 | ATLAS[9.703600000000000],POLIS[0.096200000000000],USD[-0.003550072743128],XRP[0.001844900000000] |
| 01846208 | BTC[-0.000000193000000],FTT[0.000000105755000],USD[-0.007811081062586],USDT[1.243358813235982] |
| 01846209 | FTT[0.000000006501945],SOL[0.000000090840242],USD[4.379841186310803],USDT[0.000000081483315] |
| 01846210 | AUD[13558.736487160000000],BTC[0.000050004148380],ETH[0.000000090840000],SOL[0.000000005000000],USD[0.000000000871418] |
| 01846211 | PERP[0.000000084820000],USD[0.004035158696594] |
| 01846214 | AURY[53.989200000000000],IMX[3.100000000000000],POLIS[104.951000000000000],SPELL[33793.240000000000000],USD[0.492438656180000] |
| 01846217 | ATOM[0.000000082520680],BAL[0.000000040000000],BNB[0.000000036343200],BTC[0.000000012000000],ETH[0.000000069000000],FTM[1193.819918017000000],FTT[28.566772564225617],LUNA2[0.158701932940000],LUNA2_LOCKED[0.370304510160000],LUNC[2200.050000000000000],MANA[0.000000062169000],SOL[0.000000001000000],USD[39.337014949399856],USDT[0.000000019900000] |
| 01846218 | USD[0.075228158590872] |
| 01846220 | BTC[0.000099980000000],COPE[5.998000000000000],ETH[0.003992000000000],ETHW[0.003992000000000],LINK[0.099960000000000],SOL[0.009986000000000],TRX[0.000001000000000],USD[0.013370480000000],USDT[0.489425000000000] |
| 01846221 | FTT[150.131102489209343],NFT (31998389877104058[1]),NFT (364033450470609386[1]),NFT (52096545597511 8745[1]),NFT (54455533596333 9932[1]),NFT (54692344920019 7313[1]),SOL[0.000000062583273],TRX[0.000540000000000],TSLA[0.000150000000000],USD[7.408503310244240 1],USDT[0.000000070168750] |
| 01846224 | ETHBULL[0.060366477746080],USD[0.038761711173145 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01846230 | USD[1.823424221675076000],USDT[0.000000000521159600] |
| 01846231 | ATLAS[1000.533326420000000000],POLIS[11.225021230000000000],USD[0.0000000077621454] |
| 01846232 | USD[0.000000124543213] |
| 01846233 | BNB[0.000000093156657],UBXT[1.000000000000000000],USD[0.0756713111443544] |
| 01846234 | AUD[0.003138420000000000],ETHW[8.619240570000000000],RSR[1.000000000000000000] |
| 01846235 | AURY[14.996000000000000000],CRO[9.968000000000000000],GOG[178.975400000000000000],LUNA2[0.004167331987000000],LUNA2_LOCKED[0.009723774636000000],LUNC[907.445314000000000000],POLIS[65.167600000000000000],SHIB[99840.000000000000000000],SPELL[17891.320000000000000000],SRM[17.995200000000000000],USD[0.000000075000000] |
| 01846236 | ATLAS[17.004931350000000000],AURY[0.151902760000000000],LINK[0.000000056214554],NFT[29841961470350806800][1],SPELL[4400.000000000000000000],USD[-0.360282679405982],USDT[1.038983766964187000] |
| 01846237 | USD[0.446148271279546000],USDT[0.000000092496087] |
| 01846238 | ATLAS[0.000000006104400],BNB[0.000000022375275],BTC[0.000000088227800],DOGE[-0.072797978760540],ETHW[0.000000037680270],EUR[0.000523314165170],FTT[20.898054310000000000],NFT[30178984156892135][1],NFT[42549891387798484][1],OKB[0.000000085172548],OMG[0.000000088494500],POLIS[0.000000008173756],SOL[-0.007606343899205],USD[0.000000094187207],USDT[0.20155900529141414] |
| 01846241 | AUD[0.008989830000000000],BAO[3.000000000000000000],BTC[0.000000027000000],DENT[1.000000000000000000],KIN[3.000000000000000000],SLP[0.179084650000000000],UBXT[1.000000000000000000],USD[0.249224159360664410] |
| 01846242 | DOGE[0.000000005160000],ETH[0.000001899742260896] |
| 01846244 | ATLAS[10583.877266560000000000],USD[0.280074774706299],USDT[0.0000000051324332] |
| 01846247 | BTC[0.000099151650000000],FTT[22.995736020000000000],IP3[229.981570000000000000],LUNA2[0.483776263900000000],LUNA2_LOCKED[1.128811282000000000],LUNC[105343.300000000000000000],USD[2.016942504931355],USDT[0.0060915055000000] |
| 01846251 | BTC[0.012400000000000000],USD[1730.917577414576857] |
| 01846256 | BTC[0.005585620000000000],GENE[68.300000000000000000],GOG[4439.000000000000000000],USD[-0.328432339308526] |
| 01846257 | ATLAS[860.000000000000000000],POLIS[21.712047750000000000],SPELL[2555.875577830000000000],TRX[0.000001000000000],USD[0.510358678198339],USDT[0.0000000628296836] |
| 01846259 | SOL[0.010000000000000000],USD[0.522966800000000] |
| 01846260 | ETHBULL[3216.751964429912560000],FTT[3.539900080000000000],USD[25.968863180679417],USDT[0.827106764010057],XRPBULL[28108125.791290000000000] |
| 01846261 | BAR[0.000000027146533],BTC[0.000008040419540000],DOT[0.068802725221060],FTM[47.516173000000000000],FTT[7.597498954592615],MATIC[0.000000084847000],POLIS[93.636175430000000000],SOL[0.440000000000000000],SPELL[0.000000007211469],SRM[0.002320240000000000],SRM_LOCKED[0.0386751900000000],TRX[0.000010000000000],USD[0.1540722904922953],USDT[611.8052600785438996] |
| 01846262 | BRL[20.000000000000000000],BRZ[0.473936963141458848],KIN[1.000000000000000000],TRX[0.000037000000000],USD[0.000000008440000],USDT[5.367319001988129] |
| 01846263 | POLIS[10.000000000000000000],USD[1.5521494000000000] |
| 01846264 | USD[0.047933310000000000] |
| 01846265 | USD[0.1942372700000000] |
| 01846266 | AURY[66.686600000000000000],IMX[66.686600000000000000],POLIS[0.098980000000000000],USD[0.6158535922500000],USDT[0.0000000128246872] |
| 01846267 | USD[0.000000209640888] |
| 01846269 | AUD[0.000500079926380],AXS[17.181195189131024],BNB[0.000000088708970],BTC[0.000000009204507],ETH[-0.000000003880000],FTT[0.000000003248000],LINK[0.000000017835300],LUNA2[16.073323500000000],LUNC[0.000000037351100],MATIC[0.000000028031456],SHIB[0.000000063975762],SOL[0.000000074462401],USD[0.032183288725561],USDT[0.000000093265050],XRP[0.000000035123900] |
| 01846270 | AKRO[1.000000000000000000],BAO[11.000000000000000000],DENT[4.000000000000000000],ETHW[0.014731030000000000],KIN[9.000000000000000000],SOL[0.000000034553534],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000105516 7492] |
| 01846273 | BTC[0.000011420000000000],NEAR[0.000000023790000],USD[0.000000023809948] |
| 01846274 | ATLAS[362.981894350000000000],POLIS[45.973176550000000000],USD[0.888000449882584] |
| 01846276 | AUD[0.299601000000000000],BTC[0.000299791000000000],DOGE[0.981760000000000000],ETH[0.000990650000000000],ETHW[0.000990650000000000],FTT[0.900000000000000000],GENE[6.400000000000000000],GOG[364.000000000000000000],USD[1.086781399082697 3],USDT[0.000000114132184] |
| 01846277 | ATLAS[7225.856084634422481 7],CONV[0.000000005000000],DYDX[0.062836010685284 6],ETH[0.000000087470512],FTT[0.000000064795038],SOL[0.000000051022384],USD[0.000000138182827],USDT[0.000000075998353] |
| 01846278 | BTC[0.000050000000000000],USD[1.375385943750000] |
| 01846284 | ATLAS[1000.000000000000000000],SOL[0.000372640000000000],USD[0.122710655000000],USDT[0.00028000000000] |
| 01846287 | POLIS[4.491000000000000000],SPELL[1400.000000000000000000],TRX[0.000001000000000],USD[2.044176910000000],USDT[0.0000000089471444] |
| 01846288 | POLIS[2.10000000000000000] |
| 01846290 | ATLAS[1249.996200000000000000],USD[0.389918416263252],USDT[0.000000014068967 0] |
| 01846293 | ATLAS[70.000000000000000000],USD[0.1181629292500000] |
| 01846298 | USD[0.000000828054150],USDT[0.000000011114927] |
| 01846295 | ATLAS[31995.440000000000000000],BNB[0.000000005000000],FTT[26.512805410000000],USD[7.351154336782258 8],USDT[0.0000000090151302] |
| 01846299 | AURY[45.031826310000000000],IMX[66.292720000000000000],SPELL[34599.540000000000000000],USD[0.1097018881681401] |
| 01846304 | NFT[289033966384747175][1],NFT[340615452820689525][1],NFT[474499977671496518][1],NFT[493482533278278702][1],TRX[0.217267000000000000],USD[0.141642685194472 5],USDT[0.0167512478427240] |
| 01846305 | USD[0.0000000136032672] |
| 01846308 | TRX[0.000001000000000],USD[0.000000053254430],USDT[0.000000108381992] |
| 01846310 | AGL[0.000000026448529],C98[0.000000098147010],SLP[0.000000006942985],SRM[0.006240180000000000],SRM_LOCKED[0.033394180000000000],TRX[0.000010000000000],USD[0.000000105578482],USDT[0.000000018975154] |
| 01846312 | USD[0.443319052160292 4] |
| 01846313 | USDT[0.000000014126690 8] |
| 01846315 | USD[991.1988569212500000] |
| 01846318 | ATLAS[632.782977549350000 0],AURY[9.197196090000000000],POLIS[28.237036462925582 0],SPELL[8895.537263356094684 8],USD[0.316326272500000],USDT[0.000000176900216] |
| 01846319 | AURY[4.000000000000000000],SPELL[3800.000000000000000000],USD[4.746256345000000 0] |
| 01846320 | USD[0.2197436888830 32] |
| 01846321 | TRX[0.000001000000000],USDT[4.661483075000000 0] |
| 01846323 | ETH[0.004000000000000000],POLIS[10.000000000000000000],USD[114.0405141038000000] |
| 01846324 | USD[0.001947801915145],USDT[0.000000066309523] |
| 01846326 | AURY[4.000000000000000000],USD[8.721748042500000 0] |
| 01846327 | AURY[2.000000000000000000],GOG[12.879821240000000000],SPELL[2639.576787850000000000],USD[0.000000124258729] |
| 01846330 | AURY[6.998600000000000000],BTC[0.000051160000000000],ETH[0.000097600000000000],ETHW[0.000097600000000000],POLIS[0.098000000000000000],USD[0.479762806500000000] |
| 01846331 | AAVE[0.276474620000000000],FTM[0.000000040294676],SOL[0.306217960000000000],USD[2102.084601186404205 2],USDT[0.000000017889330] |
| 01846332 | POLIS[50.000000000000000000],USD[1.0072457900000000] |
| 01846338 | ATLAS[7.574000000000000000],USD[8.574464815700000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01846341 | TRX[0.0000610000000000],USD[0.0000000129107878],USDT[0.0000000008301438] |
| 01846342 | USD[0.000000011716383],USDT[0.0000000311530754] |
| 01846343 | FTT[0.0000000037176902],USD[-0.0000000022029890],USDT[0.0000000001851305] |
| 01846345 | AVAX[0.0028729807974250],SOL[0.0000000100000000],USD[0.0058177944468483],USDT[0.6329745733357795] |
| 01846347 | ATLAS[300.6407172600000000],USD[0.0000000001008850],USDT[0.0000000045952032] |
| 01846355 | ATLAS[0.0000000074963729],BTC[0.0000000017783805],DOGEBULL[0.0000000081701155],ETH[0.0000000065746600],FTT[0.0000000100000000],MKR[0.0000000032250000],SHIB[0.0000000075500000],SLP[0.0000000036325971],SOL[0.0000000117517343],USD[52.8250932651276209000000000000],USDT[0.0000000016076360] |
| 01846356 | FTT[0.0189100000000000],USD[0.0000000760000000],USDT[0.0000000070000000] |
| 01846357 | APE[0.0987800000000000],ETH[0.0009956000000000],ETHW[0.0009956000000000],LUNA2_LOCKED[32.8292267000000000],USD[24.0809080192783590] |
| 01846358 | GENE[1.5000000000000000],GOG[47.3809443300000000],POLIS[0.0000000086560000],USD[0.0000000065413583] |
| 01846359 | BRZ[0.0082964000000000],BTC[0.0000244946650191],ETH[0.0009992400000000],ETHW[0.0009992400000000],POLIS[0.0100000000000000],SOL[0.0098746000000000],USD[0.0000000002788669] |
| 01846363 | AURY[5.0503593300000000],COMP[0.0116000000000000],USD[0.0000000801023232] |
| 01846364 | GOG[1.8178563837358932],USD[0.0000000068816168] |
| 01846366 | SPELL[800.0000000000000000],USD[0.4147370760000000],USDT[0.0000000045154160] |
| 01846368 | USDT[0.0000000050000000] |
| 01846370 | BTC[0.0000000808057142],ETH[-0.0000000004398290],FTT[0.0000000035056545],LINK[0.0000000095932572],MATIC[0.0000000053361246],SOL[0.0000000066617419] |
| 01846373 | LUNA2[2.1022057140000000],LUNA2_LOCKED[4.9051466670000000],USD[0.0007804188000000],USDT[295.3659759681000000] |
| 01846375 | ATLAS[650.0000000000000000],LUNA2[0.0000001909373041],LUNA2_LOCKED[0.0000000445520377],LUNC[0.0041577000000000],USD[0.0132984437908300] |
| 01846379 | ATOMBULL[0.0000000048902144],BULL[0.0000000060000000],FTT[0.0000000067530388],LUNA2[0.0001607099780000],LUNA2_LOCKED[0.0037498994887000],LUNC[34.9949360658578900],TRX[0.0001010000000000],USD[0.0000000117056058],USDT[0.0000000144812948] |
| 01846380 | AURY[0.0000000028772755],BTC[0.0000000066562964],ETH[0.0275931138026972],USD[-0.0046062179371913] |
| 01846381 | AURY[6.6281445400000000],GOG[163.9672000000000000],POLIS[40.9918000000000000],USD[3.9602907090000000] |
| 01846382 | SHIB[0.9822676500000000],XRP[439.0628035300000000] |
| 01846386 | EUR[0.0000062499144839],TRX[0.0000000073376448] |
| 01846388 | POLIS[22.0976600000000000],USD[0.6522370140000000] |
| 01846390 | BTC[0.0000000607109480],POLIS[0.0000000022350000],SOL[0.0000000015200000] |
| 01846392 | ATLAS[0.1972702800000000],AVAX[0.0987600000000000],POLIS[0.0591918800000000],USD[6.7851884460000000],USDT[0.0000000074104448] |
| 01846398 | TRX[0.0001160000000000],USD[-0.0019844608997385],USDT[0.0038126500000000] |
| 01846399 | POLIS[10.9000000000000000],USD[1.3730400250000000] |
| 01846401 | BRZ[7239.2794000000000000],SOL[343.5008600000000000],SRM[15288.6864000000000000],USD[0.0000000045000000],USDC[20.2864092800000000] |
| 01846402 | RUNE[0.0818040000000000],USD[4.1435499035750000],USDT[0.0000000011289061] |
| 01846403 | TRX[0.8082200000000000],USD[0.0980090132500000] |
| 01846404 | AUD[0.0013882128345400],USD[0.0000000076545436] |
| 01846407 | EDEN[0.0408000000000000],RAY[0.2831656400000000],SOL[0.0037401000000000],USD[0.6980145937707415],USDT[0.0816634111250000] |
| 01846408 | SPELL[1500.0000000000000000],USD[0.0084574700000000],USDT[0.0000000675151150] |
| 01846409 | MATIC[0.0000000071102500],USD[0.0000000004712640] |
| 01846411 | ATOM[0.0000000046292500],USD[0.1134206375307778],USDT[0.0000000060352937] |
| 01846414 | BTC[0.0000216770233738],LUNA2[0.0262051620570000],LUNA2_LOCKED[0.0611453781400000],LUNC[5706.2292105244448800],SOL[0.0099900000000000],USD[-1.2954090126150734],USDT[0.0183231108241245] |
| 01846415 | FTT[25.9953649500000000],SOL[19.0317515000000000],USD[481.4648781589991231] |
| 01846416 | TRX[0.0002600000000000],USD[0.0044822047228591],USDT[0.0000000261426832] |
| 01846419 | AURY[2.6616291600000000],GOG[81.9836000000000000],POLIS[0.0000000096033800],USD[0.7201181308619322],USDT[0.0000000092054830] |
| 01846424 | USD[0.0000000095000000] |
| 01846425 | USD[0.0000000057811239] |
| 01846426 | ATLAS[0.0000000091560890],FTT[0.0000000097745800],SOL[0.0000000043466900],USD[0.1328952447280161],XRP[0.0000000118451184] |
| 01846427 | USD[0.1170000000000000] |
| 01846428 | ETH[0.0000000095463186],TRX[0.0000010000000000],USDT[3.2282522806250000] |
| 01846429 | ATLAS[410.6202707100000000],USDT[0.0000000013105624] |
| 01846432 | ATLAS[0.0000000031947168],BTC[0.0109618504119074],GOG[0.0000000041604544],USD[0.0001008215366323] |
| 01846433 | ATLAS[447.7310740100000000],USD[0.0000000302312108],USDT[0.0000000013869856] |
| 01846434 | AURY[5.2053011300000000],USD[0.0000009156700494] |
| 01846439 | POLIS[23.6888934900000000],USD[0.0000252806233642] |
| 01846441 | AURY[4.4190589700000000],USD[56.6479932864723144] |
| 01846442 | POLIS[29.9980000000000000],USD[0.2595420300000000] |
| 01846444 | CHZ[6.0000000000000000],ETH[0.0004000000000000],ETHW[0.0004000000000000],TRX[0.2248170000000000],USD[0.0040172015175000],USDT[69.7011539144625000] |
| 01846445 | USD[0.0000001004476755],USDT[0.0000000011162128] |
| 01846446 | USD[0.5676125934963018],USDT[0.0000000046284236] |
| 01846450 | USD[0.7342879929125000],USDT[0.0000000020925292] |
| 01846451 | ATLAS[1000.0000000000000000],FTT[0.4000000000000000],USD[1.5678741950000000] |
| 01846453 | AURY[0.0000000042526020],BTC[0.0000281300000000],GENE[26.5935242814011308],GOG[913.4786035526130114],POLIS[38.6669163487139577],SPELL[0.0000000013529715],USD[0.0288871725000000],USDT[0.0000000047712527] |
| 01846455 | BTC[0.0000000004000000],FTT[8.8998290000000000],USD[2.1345913310000000] |
| 01846456 | ATLAS[1275.4601352900000000],USD[0.0000000017630008],USDT[0.0000000084537368] |
| 01846457 | GOG[278.0000000000000000],USD[0.1046447040000000] |
| 01846458 | DFL[4378.5176347500000000],TRX[0.0000010000000000],USD[0.0000000509150053],USDT[0.0000000058648843] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01846459 | ETH[0.000003930000000], WBTC[0.000003930000000],USD[42.9669320037497857],USDT[0.000000007388 1648] |
| 01846460 | AURY[4.000000000000000],BTC[0.000025110000000],POLIS[14.295911890000000],SOL[0.006181100000000],SPELL[3100.000000000000000],USD[0.261036181000000],USDT[0.0000002364 40748] |
| 01846463 | AKRO[2.000000000000000],AURY[63.709810837011662],BAQ[3.000000000000000],BRZ[0.000000015022467],BTC[0.004485508672133 5],DENT[4.000000000000000],FRONT[1.000000000000000],GOG[399.567001584290000 0],HOLY[1.065478910000000],IMX[93.702802005000000],KIN[3.000000000000000],POLIS[103.285015206897 5100],RSR[1.000000000000000],SPELL[46612.948181133829258 0],TRX[1.000000000000000],UBXT[5.000000000000000] |
| 01846463 | AURY[0.969220000000000],BTC[0.000091640000000],CRO[1009.856100000000000],ENJ[190.987080000000000],ETH[0.253952310000000],ETHW[0.2539523100000 00],FTM[0.990500000000000],IMX[18.496485000000000],MANA[100.979290000000000],POLIS[134.836812000000000],REN[0.961240000000000],SAND[272.782260000 0000000],SOL[0.003810000000000],SPELL[1000.000000000000000],SRM_LOCKED[0.160948830000000 0],USD[0.111733604875000 0] |
| 01846464 | ATLAS[5.357892700000000],USD[0.000000007191920] |
| 01846466 | FTT[0.081995200000000],USD[180.267198212950672 0],USDT[96.263354330000000 0] |
| 01846469 | FIDA[0.724000000000000],STEP[0.022960000000000],TRX[0.000242000000000],USD[0.000970597200000 0],USDT[0.000000080000000] |
| 01846472 | ATLAS[247.977646500000000],NFT[31674075682809789 0][1],TRX[0.525768000000000],USDT[0.838333295750000 0],WRX[11668.555980000000000] |
| 01846473 | USD[1.123402700000000] |
| 01846476 | ETH[0.541296167190327],ETHW[0.541296167190327 2],FTT[0.099680000000000],USD[0.000016144981785 7] |
| 01846479 | BTC[0.000086000000000],SPELL[17700.000000000000000],USD[24.283071939500000 0] |
| 01846482 | BTC[0.002898350000000],ETH[0.000019050000000],ETHW[0.000019050000000],FTT[750.101130780000000],GAR[0.800000000000000],IND[0.192620000000000],LINK[549.525206500000000],PSY[0.388203000000000],SRM[56.509584480000000],SRM_LOCKED[414.280436470000000],USD[247.823912688166399 8],USDT[0.000 488033234448 8] |
| 01846483 | BLT[0.967931800000000],FTT[0.096447000000000],NFT[35988098648548269 3][1],NFT[42150221518746259 0][1],TRX[0.000002000000000],USD[0.584341420755000 0],USDT[0.000011921133984 ] |
| 01846484 | ETHW[182.316436170000000] |
| 01846485 | TRX[0.000777000000000],USD[0.000000075000000],USDT[0.000000210000000] |
| 01846488 | ETH[0.144113940000000],USD[0.000088215339858] |
| 01846489 | APE[0.013996570000000],ETH[0.000000007810760 0],LUNA2[0.002554372547000 0],LUNA2_LOCKED[0.005960220609000 0],LUNC[556.220000000000000],NFT[33429794913703331 3][1],NFT[34086557281751451 4][1],NFT[45197852382318205 4][1],USD[0.000008580520439 1],USD[0.005420461312500 0] |
| 01846493 | LUNA2[3.370824311000000],LUNA2_LOCKED[7.865256726000000],LUNC[734004.090608000000000],USD[3.755550676200000 0],USDT[-3.024047567483350 3],XRP[0.935000000000000] |
| 01846494 | USD[20.550417782734618 8] |
| 01846497 | ETH[0.445653907217997 4],USDT[0.311524090895053],USO[0.000000007019000 0] |
| 01846498 | USD[0.365532592854053 1] |
| 01846499 | AGLD[16.264364000000000],AKRO[2.000000000000000],ATLAS[4.085321880000000],AUDIO[6.669862390000000],BAO[9.000000000000000],BAT[22.389129700000000],CQT[102.840241790000000],DYDX[3.068542610000000],KIN[5.000000000000000],MNGO[108.206850340000000],PERP[3.113028340000000],RAY[2.975235560 0000000],RNDR[10.934730650000000],SRM[5.536626880000000],TRX2.000000000000000 0],UBXT[3.000000000000000],USD[0.000002815233250 ] |
| 01846500 | POLIS[1.999620000000000],USD[0.654400000000000] |
| 01846503 | BUSD[31.000000000000000],FTT[0.000000006806000],TRX[0.000068000000000],USD[1.239835825662500 0],USDT[0.000000018837894 ] |
| 01846505 | BAO[2.000000000000000],BRZ[0.000000096962276],POLIS[0.001150534023272 0],SPELL[0.684473161436788 4],TRX[1.000000000000000],USDT[0.000000054827208 ] |
| 01846506 | ATLAS[5.165900000000000],USD[0.000000092675690],USDT[0.000000177580012] |
| 01846507 | BRZ[50.000000000000000] |
| 01846508 | BTC[0.000000063075000],DAI[200.910000000000000],ENS[0.000000010000000],ETH[0.133000000000000],ETHW[0.133000000000000],FTT[404.774440000000000],TRX[0.000010000000000],USD[0.534978560000000 0],USDT[0.000000060204432 ],WBTC[0.000125000000000] |
| 01846510 | GENE[117.186141770000000],GOG[1207.491424720840291 8],USD[0.000000055324071] |
| 01846513 | ETH[0.185742550000000],ETHW[0.185742550000000],GENE[136.600000000000000],GOG[754.849000000000000],IMX[167.400000000000000],USD[0.445220627838566 8] |
| 01846514 | POLIS[0.489271920000000],USD[0.000001588082752] |
| 01846515 | ETHBULL[0.122680000000000] |
| 01846518 | BTC[0.001151674811983],TRX[0.000003000000000],USD[66.087337202900000 0],USDT[1.063060800000000] |
| 01846524 | GOG[500.938400000000000],IMX[34.100000000000000],USD[0.083283326489364 7],USDT[0.006688000187184 4] |
| 01846525 | USD[0.000000090508395],USDT[0.000000017935304] |
| 01846526 | BTC[0.002071000000000],CAD[0.000043414241199],DENT[1.000000000000000],ETH[0.046887310000000],ETHW[0.046304200000000],LINK[0.000015270000000],RUNE[0.000457800000000],SOL[1.035047860000000],TSLA[0.100644120000000],UBXT[1.000000000000000],USD[0.000001285487869],XRP[0.003654500000000] |
| 01846528 | BTC[0.000924790000000],USD[0.001891122188212 0] |
| 01846531 | BTC[0.032097365702391 4],FTM[0.000000003421114 8],SGD[0.000002501968940],SOL[0.000000066288128],USD[0.000000011161941 9] |
| 01846532 | CRO[9.854000000000000],POLIS[109.091020000000000],USD[1.586505703250251 2] |
| 01846534 | ATLAS[0.002295069471417 3],BOBA[0.000600000000000],IMX[0.007452440620000 0],USD[0.085504842500000 0] |
| 01846535 | SOL[0.089150000000000],TRX[0.000001000000000],USD[0.000000839107971],USDT[0.000000004296386] |
| 01846538 | ATLAS[28781.200000000000000],USD[2.491014240000000 0] |
| 01846541 | USD[1.029128790349651 4],USDT[0.005611217792404 4] |
| 01846543 | USD[0.000000159360842],USDT[0.000000051512736] |
| 01846544 | USD[0.000000087155875] |
| 01846546 | ATLAS[3940.783288340000000],AUD[0.000001133126828],AURY[33.190578770000000],C98[128.131252870000000],MNGO[4141.365735550000000],POLIS[81.908500310000000],RAY[68.501177140000000],SAND[328.209634490000000],SLND[62.269072680000000],SLP[8283.636577080000000] |
| 01846548 | POLIS[0.000000004794500],SOL[0.000000120000],TRX[0.877520000000000],USD[-0.449963895673097 6],USDT[0.449165247027319] |
| 01846549 | ATLAS[9.844000000000000],AURY[100.990400000000000],POLIS[0.069020000000000],SAND[239.984400000000000],SPELL[39590.240000000000000],USD[4.501678207050000 0] |
| 01846550 | AURY[24.997715936000000],USD[0.225535422000000 0] |
| 01846551 | AAVE[0.000000020507200],AURY[0.000000100000000],BNB[0.000000073860405],FTT[0.053618521284396 8],JOE[0.000000079771115],USD[0.000000155235865],USDT[0.000000015226928] |
| 01846552 | ATLAS[3639.600000000000000],POLIS[101.194000000000000],RAY[7.000000000000000],USD[10.422193133000000 0] |
| 01846553 | USD[-96.310782345632289],USDT[111.310536809642686 0] |
| 01846557 | ATLAS[5000.000000000000000],USDT[1.574417610590000 0] |
| 01846561 | BAO[4.000000000000000],BNB[0.000000056323777],DENT[1.000000000000000],ETH[0.000000066638100],GBP[0.000000611293341],KIN[4.000000000000000],MATIC[0.000098550000000],SUSHI[0.000011290000000],TRX[2.000000000000000] |
| 01846562 | XRP[9.000000000000000] |
| 01846564 | POLIS[37.700000000000000],SOL[0.840000000000000],USD[1.820375543250000 0] |
| 01846567 | AKRO[1.000000000000000],BAO[14.000000000000000],BNB[-0.000000003128000],CHZ[0.000000008620381 2],CRO[0.001385838669154 8],DENT[2.000000000000000],DOGE[0.000000023714420],ENJ[0.000104015233136 1],ETH[0.000000056993392],EUR[0.000000344496334],FTM[0.000000017410652],FTT[0.578880223853373 1],KIN[9.000000000000000],MANA[0.002985713490014 4],MATIC[0.00 0343387376000],RSR[1.000000000000000],RUNE[0.000143752072390 ],SAND[0.000998594531327],SHIB[220159.863638344470 7355],SOL[0.000000001694474],TRX[2.000000000811010],UBXT[3.000000000000000],USDT[0.002315985641388],VGX[2.498151575430000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01846568 | FTT[1.1795126300000000],USD[2.4545305029625426] |
| 01846573 | ATLAS[150.000000000000000],POLIS[4.300000000000000],USD[0.1848720562500000] |
| 01846575 | USD[30.000000000000000] |
| 01846576 | BTC[0.0000191151431540],POLIS[0.000002100000000],SAND[0.1711155871466248],SOL[0.0076034900000000],USD[0.1610670723008320] |
| 01846578 | BUSD[2577.2015497400000000],LUNA2[0.0001881497308000],LUNA2_LOCKED[0.0043901603840000],LUNC[40.9700000000000000],TRX[0.0005540000000000],USD[212.5266388192963597],USDT[3.7228006599525224] |
| 01846579 | AURY[21.0842162500000000],POLIS[47.0906400000000000],USD[0.0000001728314750] |
| 01846581 | AURY[2.000000000000000],POLIS[7.000000000000000],SHIB[100000.000000000000000],SPELL[1900.000000000000000],USD[2.4409718100000000] |
| 01846583 | USD[0.0338127570552325],USDT[0.000000006687930] |
| 01846585 | AURY[3.9992000000000000],POLIS[0.0980000000000000],SPELL[3699.2600000000000000],USD[5.4877722415000000] |
| 01846591 | FTM[0.5886000000000000],TRX[0.0002920000000000],USD[0.0003691800000000],USDT[0.000000177757390],WAVES[0.4749000000000000] |
| 01846592 | USD[0.0977636650000000] |
| 01846603 | ATLAS[1503.9459861064692303],BTC[0.0057432300000000],USD[0.0000097091858117] |
| 01846605 | ALPHA[351.9034800000000000],DYDX[37.9896640000000000],ETH[0.2759646600000000],GOG[349.9112700000000000],MANA[73.9811900000000000],MATIC[14.9971500000000000],USD[467.4823460905464270],USDT[0.0014200000000000] |
| 01846607 | ATLAS[1264.3923505003708179] |
| 01846609 | USD[0.0000000007500000] |
| 01846610 | ALEPH[183.0000000000000000],ATLAS[1146.8725765659659616],POLIS[10.9821397428035364],USD[0.4279598097500000],USDT[0.0000000028480780] |
| 01846612 | USD[0.0000000723918541],USDT[0.000000017484072] |
| 01846613 | AKRO[2.0000000000000000],DENT[1.0000000000000000],DYDX[0.0000000050382284],ETH[0.0000000034355600],FTT[2.3079189000000000],GFT[1.0024778300000000],HOLY[1.0847049600000000],KIN[1.0000000000000000],NFT[4477407592603341176],[1],NFT [550145061862746021],SOL[0.0000000036253400],SRM[1.0570689900000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[263.3860494840458574] |
| 01846617 | GOG[204.0000000000000000],IMX[104.8000000000000000],USD[0.0000000070388561],USDT[0.0000000069150953] |
| 01846620 | ATLAS[8.9080000000000000],POLIS[208.1753600000000000],USD[0.6441129055000000] |
| 01846621 | POLIS[8.0000000000000000],SPELL[5300.0000000000000000],USD[1.3060070485000000] |
| 01846622 | TRX[0.0005700000000000],USD[0.0630839750000000],XRPBULL[3062228.1911260124840000] |
| 01846624 | POLIS[30.3390985721450000] |
| 01846625 | FTT[0.0017722900000000],LUNA2[0.4638301881000000],LUNA2_LOCKED[1.0822704390000000],LUNC[0.0000000200000000],TRX[0.0000010000000000],USD[0.8691398995298033],USDT[0.0229536291136246] |
| 01846628 | FTM[174.8368983700000000],USD[0.0041170126316527] |
| 01846630 | ATLAS[0.0000000084407167],POLIS[0.0000000077509972],SOL[0.0024741100000000],USD[0.2087499625000000] |
| 01846631 | BTC[0.0004583951680000],USD[0.0000000077632885] |
| 01846632 | BAO[2.0000000000000000],BOBA[0.0460544500000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT [413580216958771117],[1],NFT [430170874367584008],[1],USD[0.5597115728023958],XRP[0.0054134600000000] |
| 01846633 | USD[0.0000000032400000],USDT[0.0007200700000000] |
| 01846634 | ATLAS[1356.1996177000000000],USD[0.7614050250000000] |
| 01846635 | ATLAS[4999.0000000000000000],BUSD[42.4485067400000000],USDT[0.0000000142622504] |
| 01846639 | CRO[0.0000000005655184],GOG[77.8134343550013648],POLIS[0.0000000014828495],USD[0.0000000850602964] |
| 01846641 | USD[0.6675179590000000] |
| 01846643 | AURY[12.0000000000000000],BAO[27000.0000000000000000],CRO[9.9880000000000000],DENT[800.0000000000000000],FTT[0.7988904000000000],GENE[13.6568854400000000],GOG[99.0000000000000000],KIN[80000.0000000000000000],POLIS[1.1000000000000000],REEF[150.0000000000000000],SOL[0.0400000000000000],SPELL[100.0000000000000000],STARS[6.0000000000000000],STMX[160.0000000000000000],TRX[678.0000010000000000],USD[0.2607465520495132],USDT[0.0000000700733048] |
| 01846644 | BTC[0.0000000098098255],GMT[10.6998355012082534],SAND[0.0000000854145540],SOL[0.0000000050427796],USD[0.0589611314425096] |
| 01846645 | TRX[0.0000000097090572],USD[0.0000000063883486] |
| 01846647 | GOG[295.9628000000000000],USD[61.1970337916301674],USDT[0.0000064528814] |
| 01846648 | BNB[0.0000000054000000],SOL[0.0000000075523700],USD[0.0000032056170128],USDT[0.0000000001953934] |
| 01846649 | USD[2.7171640300000000] |
| 01846650 | AURY[4.0000000000000000],USD[15.1946841060000000] |
| 01846651 | AURY[4.9990000000000000],USD[0.3843665742500000] |
| 01846652 | ATLAS[390.1597548100000000],POLIS[66.5015080150843680],SRM[15.2147917500000000],USD[2.6508131115372265] |
| 01846654 | AURY[5.0000000000000000],GENE[2.5000000000000000],GOG[66.0000000000000000],SOL[0.1058165900000000],USD[2.0089219310000000] |
| 01846658 | AURY[4.0000000000000000],SHIB[200000.0000000000000000],SPELL[3400.0000000000000000],USD[3.6040338625672600] |
| 01846660 | POLIS[5.9000000000000000],USD[1.2334478580000000] |
| 01846662 | POLIS[60.0000000000000000],USD[30.0384515071716200] |
| 01846664 | TRX[0.6555010000000000],USD[0.9025300627000000],USDT[0.0000000071026176] |
| 01846672 | USD[25.0000000000000000] |
| 01846674 | AAVE[0.0000000058210074],BCH[0.0000000089803541],BNB[0.0021306275179231],BTC[0.0000157959960000],ETH[0.0000669918932950],ETHW[0.0008305174037864],GST[0.0000000400000000],NFT [338743580804946093],[1],NFT [472223556753689445],[1],NFT [493678167452087477],[1],SOL[0.0000000042596921],USD[-0.3038419917833672],USDT[0.0000000055138972] |
| 01846676 | BNB[0.0024827500000000],DOGE[3.9992800000000000],FTM[2.9994600000000000],USD[0.3083685884000000] |
| 01846677 | GOG[405.8137471900000000],IMX[14.8000000000000000],USD[1.0441437124613192] |
| 01846683 | AURY[3929.2052600000000000],AURY[3.9992000000000000],ETH[0.0009990000000000],ETHW[0.0009990000000000],FTT[1.6000000000000000],POLIS[25.0950400000000000],SPELL[16696.6750000000000000],USD[0.3018271079984938],USDT[0.0000000059941660] |
| 01846685 | USD[0.0000000027500000],USDT[0.0000000027517386] |
| 01846686 | USD[15.5048016100000000] |
| 01846687 | USD[0.0890210295188476] |
| 01846688 | ETH[0.0000000368600000],ETHW[0.0000000368600000],FTT[0.0004543000000000],SPELL[0.5621590700000000],USD[0.1669222543000000],USDT[-0.0045000202135671] |
| 01846690 | ATLAS[2000.0000000000000000],CRO[8519.5442238800000000],LTC[0.1300000000000000],SAND[129.0000000000000000],USD[0.0778452555948272],USDT[0.0000000020075512] |
| 01846692 | GALA[0.0000000011669970],USD[0.0032110304679550],USDT[0.0000000082240501],XRP[0.0000000099663663] |
| 01846694 | ATLAS[370.0000000000000000],AURY[24.0000000000000000],POLIS[42.5861000000000000],TRX[0.0000010000000000],USD[0.5301069009038844],USDT[0.0042960056337896] |
| 01846700 | USD[0.2597226762500000],USDT[0.0000000034634968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01846701 | AURY[11.000000000000000000],BUSD[42.164152610000000],GOG[105.978800000000000],SPELL[40793.220000000000000],SRM[33.130907220000000],SRM_LOCKED[0.125858600000000],USD[0.000000004000000000],YGG[0.995800000000000] |
| 01846705 | ATLAS[30672.832287690000000],SOL[0.006000420000000000] |
| 01846711 | POLIS[120.000000000000000],USD[0.103287275000000] |
| 01846713 | USD[0.049255099434143] |
| 01846714 | ATLAS[0.000000009000000000],BNB[0.000000000287424500],ETH[0.000000010000000000],FTM[0.000000007571281400],USD[0.000003858580914100] |
| 01846715 | USD[1.120823625315000],USDT[0.003735000000000000] |
| 01846716 | FTT[0.235499353072212440],SOL[0.000000010000000000],USD[0.000000068161460] |
| 01846726 | BIT[2042.662140000000000],BTC[0.056510906000000000],BULL[0.000000007200000000],FTT[0.000000049310044],MATIC[0.000000003441144970],USD[0.000051951567703000],USDT[0.000000009407863200] |
| 01846728 | BAND[0.000000007520000000],FTT[0.000000009603294700],SRM[0.000000010000000000],USD[0.056723644171117290] |
| 01846735 | CRO[50.000000000000000000],POLIS[10.000000000000000000],TRX[0.000010000000000000],USD[4.941878052102500000] |
| 01846736 | TRX[0.000001000000000000],USD[0.002631193321125600],USDT[0.000000021565920] |
| 01846737 | BTC[0.000000061210000000],SOL[0.009995000000000000] |
| 01846739 | NFT [533593487596810751]{1],USD[2.029779780000000000] |
| 01846740 | AURY[0.786546300000000000],BTC[0.002100000000000000],GALA[384.817469200000000000],TRX[0.000010000000000000],USD[30.753921220845156400],USDT[0.000000007124579500] |
| 01846741 | TRX[0.000010000000000000],USD[7213.868089250000000],USDT[0.000000086688200000] |
| 01846747 | BTC[0.094415557893472000],ETH[0.860217126207938500],ETHW[0.095751126207938500],FTM[0.000000002000000000],GOG[0.000000019680000000],USD[0.000010972081151300],USDT[0.000012189354509700] |
| 01846748 | AURY[245.000000000000000000],CRO[6240.000000000000000000],POLIS[2117.400000000000000000],USD[9.869788695425000000] |
| 01846750 | AURY[53.000000000000000000],POLIS[80.000000000000000000],SPELL[22400.000000000000000000],USD[0.000000005000000000] |
| 01846751 | BNB[0.002070510000000000],PRISM[8.903700000000000000],TRX[0.000000008520000],USD[0.008783413511114950],USDT[0.000000015000000] |
| 01846752 | ATLAS[0.000000087994386],FTT[0.000000090127163],RAY[-0.011783954739328],SOL[-0.000276576132889],USD[0.124929133189098],USDT[0.000000121919934],XRP[0.000000007846394] |
| 01846753 | USD[0.000116378662500],USDT[0.000000181337748] |
| 01846756 | USD[31.655813177452632 7],XRP[0.135010000000000] |
| 01846758 | POLIS[20.096000000000000],USD[3.569438920250000000] |
| 01846759 | BNB[0.036975153260948 0],USD[0.000000004015716 1] |
| 01846761 | AURY[6.170276610000000],USD[0.044768974105555] |
| 01846763 | BNB[0.000000005247138 5],USD[0.000000062613507] |
| 01846765 | ETH[0.000000036126230],PERP[0.000000001555753 2],USD[0.000000005603105] |
| 01846766 | ATLAS[9200.000000000000000],FTT[0.000000001544693],USD[52.559243325000000],USDT[0.000000017157604] |
| 01846772 | ATLAS[0.000000350570500],BTC[0.000000007719731 6],SOL[0.000000007186003 0],USD[0.419352589855611 1] |
| 01846773 | COMP[0.000034000000000],ETH[0.000197570000000],ETHW[0.000197570000000],USD[0.009757188400000 0],USDT[0.000000006400000 00],XRP[0.996640000000000 0] |
| 01846775 | ATOM[0.000000039123700],BNB[0.000000010000000000],BTC[0.000000029457950 0],ETH[0.000000024822900],FTT[0.075516890000000 0],LDO[0.001970000000000000],MATIC[0.000000082472000],SOL[0.006652554306759],SRM[0.094356010000000],SRM_LOCKED[0.265643990000000],USD[0.002590177830976 0],USDT[0.000000007218 1592] |
| 01846779 | AURY[0.000000078658474],CEL[0.000000045760296],FTT[0.000000046043822],POLIS[0.000000021792625],SOL[0.000404417593651 8],USD[0.000000022282727] |
| 01846782 | POLIS[5.787463841120370] |
| 01846784 | APE[0.052780000000000],ATLAS[3.585600000000000],ETH[0.000000024930500],GARI[0.407500000000000],NFT [299078304026050768]{1],NFT [391668528926771678]{1],NFT [422422304516102070]{1],NFT [456030223336323580]{1],NFT [492529626297654542]{1],NFT [499919313158953436]{1],NFT [577166001699732255]{1],USD[5.558540345024532],USDT[0.000000011429345 4],USTC[0.000000063327300 0] |
| 01846786 | BCH[0.000377080000000],USD[212.952502322500000],USDT[0.000000014655660] |
| 01846787 | USD[0.000000019530898 8],USDT[0.000000037101804] |
| 01846788 | AURY[0.998200000000000000],POLIS[0.051874840000000 00],USD[0.000000004791189 6],USDT[0.000000079473852] |
| 01846793 | SOL[0.113568070000000 0],USD[0.000002057489291 5] |
| 01846795 | FTT[0.040665770000000 0],LUNA2[4.776996200000000000],LUNA2_LOCKED[11.146324470000000000],REN[6758.190000000000000],USD[0.045888614813149 1],USDT[0.104615757223094] |
| 01846797 | USD[1.315138877000000 0] |
| 01846798 | ATLAS[2649.906900000000000],USD[1.696865063300000 0] |
| 01846800 | ATLAS[9.856000000000000000],AVAX[0.000000085284200],BNB[0.000000006800000],BTC[0.000005061840211 6],CLV[0.000000000469313862],CRO[0.000000000124298 0],ETH[0.000758057635080 0],FTT[0.000000010043196],GENE[0.000000097522744],HUM[0.000000024568809],KSHIB[0.000000004846270],LUNC[0.000000010000000 0],OKB[0.000000050670006],STARS[0.000000005020800 0],TRU[0.465026300000000 0],TRX[0.000000236167465],USD[402.857804867442914 8],YFI[0.000000001389509] |
| 01846805 | USD[0.063744062000000 0],USDT[0.000000002000000 0] |
| 01846807 | BNB[0.000000005220400],TRX[0.000030000000000 0],USD[0.000000093204946 1],USDT[0.000000103601679] |
| 01846808 | AURY[4.000000000000000000],POLIS[0.098000000000000 0],SOL[0.800000000000000],SPELL[4800.000000000000000],USD[0.879162902500000 0] |
| 01846809 | ATLAS[151.302582132766784 8],BTC[0.000000003062533],ETH[0.000000002589880],FTM[12.127563960000000 0],FTT[0.004712130000000 0],LOOKS[6.000000000000000 0],SAND[2.694737580000000 0],STARS[0.000000045706150],USD[0.000001682441449],USDT[0.000000009187013 0],XRP[0.000000077783493] |
| 01846810 | AURY[3.091099690000000 0],POLIS[0.069554730000000 0],USD[1.044435343401382 2],USDT[0.029768005373974 1] |
| 01846813 | MATIC[285.187913000000000] |
| 01846814 | ATLAS[2999.400000000000000],CONV[50049.988000000000000],TRX[0.000010000000000],USD[0.589945280000000 0],USDT[0.000000133584124] |
| 01846816 | ATLAS[929.814000000000000],POLIS[12.697460000000000],USD[4.337579399625000 0] |
| 01846817 | BTC[0.004481940000000 0],GENE[7.400000000000000 0],POLIS[1.200000000000000 0],USD[0.000000001500000 0],USDC[0.361604650000000 0] |
| 01846818 | USDT[0.000000101939453] |
| 01846821 | LOOKS[2.000000000000000],POLIS[33.839639160000000 0],SPELL[10997.800000000000000],USD[5.421571676200000 0] |
| 01846822 | USD[0.003822381090000 0] |
| 01846828 | ALICE[0.075400000000000],ETH[0.000930800000000 0],ETHW[0.000930800000000 0],USD[0.000000081413535] |
| 01846829 | BNB[0.004142410000000 0],BTC[0.053970528975500 0],TUSD[10.000000000000000 0],USD[1.144070519000000 0],USDT[0.009608000000000 0] |
| 01846830 | FTT[49.420000000000000000],MBS[254.000000000000000 0],STARS[290.503739810000000 0],USD[0.390930431421036 0],USDT[0.000000348555930] |
| 01846832 | AURY[15.000000000000000],GENE[3.000000000000000 0],GOG[130.000000000000000 0],IMX[11.020287670000000 0],USD[0.000000155166757] |
| 01846834 | BTC[0.000000059787240],USD[0.000000061547684],USDT[0.000000022679160] |
| 01846835 | JOE[0.000000032662064],STG[0.999810000000000 0],USD[0.010000165250000],USDT[0.000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01846836 | ATLAS[4.72180000000000000],BTC[0.00006970677866666],LUNA2[0.18440981820000000],LUNA2_LOCKED[0.43028957590000000],LUNC[40155.62617410000000000],MNGO[9.25710000000000000],PRISM[0.31700000000000000],TRX[0.00078300000000000],TULIP[0.08352700000000000],USD[0.00000062916962],USDT[0.00000000010265371] |
| 01846837 | AURY[8.00000000000000000],GOG[70.36755775545662980],SOL[1.02000000000000000],SPELL[0.00000000071593240],USD[0.00000000071176374] |
| 01846839 | ATLAS[0.00000000391600000],POLIS[0.06116000000000000],USD[0.46493233723016651],USDT[-0.00000000037151216] |
| 01846841 | BNB[0.00000006000000000],USD[72.33986313342442483],USDT[0.00000000073545484] |
| 01846842 | AAVE[0.00006848000000000],APT[0.00026519000000000],AVAX[0.00000002300775900],CHF[0.00000000074094627],ETH[0.00000000076420808],FTT[359.49845016714074421],LUNA2[14.45396202000000000],LUNA2_LOCKED[32.80000000000000000],LUNC[26.41898198900000000],NEAR[0.00000000000000000],PAXG[0.00000025866656864],RAY[0.01383212000000000],SOL[0.00000000984255241],USD[0.00000010533771421],USDT[2824.54835341670794771] |
| 01846843 | POLIS[6.16875656000000000],USDT[0.00000000935842816] |
| 01846853 | USD[0.00727986096077712],USDT[0.00000000028314272] |
| 01846854 | USD[30.00000000000000000] |
| 01846855 | BNB[0.00000000277679990],USD[11.12452305948200567] |
| 01846857 | POLIS[0.09739700000000000],TRX[0.00001000000000],USD[0.00000000357438171],USDT[0.00000000025523818] |
| 01846858 | AVAX[0.00471852741849581],BNB[0.00000000019536384],BTC[0.00000001065789471],COMP[0.00000000900000000],ETH[0.00599886193115921],ETHW[0.00599886000000000],FTT[0.09113348074393401],MATIC[0.00000003697500001],PAXG[0.00000008000000000],SOL[0.00000000897605081],USD[0.00931644144604468],USDT[43.97893500637076871] |
| 01846860 | AAVE[0.00000004000000000],BTC[0.00000004773690000],LINK[0.00000000883027211],POLIS[0.00228941956780000],SPELL[0.00000002800000000],UNI[0.00000000000000000],USD[0.00000291851296] |
| 01846861 | POLIS[0.09510000000000000],USD[0.00000003660000000] |
| 01846865 | FTT[0.00028443832688000],USD[0.00000001248114441] |
| 01846866 | BNB[0.00000006121235],POLIS[0.00000000442854866],USD[0.05522798745000000] |
| 01846867 | AKRO[0.10000000000000000],POLIS[0.09140000000000000],USD[0.00000001933700] |
| 01846868 | USD[0.57147246542500000] |
| 01846870 | POLIS[0.00000000425053321],USD[0.00000010353502191],USDT[0.87550000000000000] |
| 01846872 | ATLAS[0.00000000696450000],BNB[0.00000000037302],POLIS[0.00000000965794560] |
| 01846873 | AKRO[1.00000000000000000],BAG[9.00000000000000000],BTC[0.00000000840000000],ETH[0.00000016034292273],ETHW[0.00000016034292273],KIN[10.00000000000000000],MATIC[111.15199513870663],RSR[2.00000000000000000],SOL[4.21405929600000000],SUSHI[0.00000000387760000],TRX[6.00000000000000000],UBXT[4.00000000000000000],USD[0.00000132837181040],USDT[0.00200254830871625] |
| 01846874 | ADABULL[16.45208450000000000],BTC[0.00461183000000000],BULL[0.66763599200000000],DOGEBULL[217.11129720000000000],ETHBEAR[3821607.00000000000000000],ETHBULL[0.46202634000000000],LUNA2[0.00000003231197231],LUNA2_LOCKED[0.00000007539460211],LUNC[0.00703600000000000],MATICBEAR221[194286403.96000000000000000],USD[0.00000013UBHBUL,L263999320.60000000000000000],USDT[0.54653002442185471],USDT[96.95401125595497594] |
| 01846876 | ETH[0.00000000547158000],ETHW[0.00000000547158000],NFT [418173748645118474][1],NFT [419270707365868850][1],NFT [460625171279134387][1],NFT [548605573980421035][1],USD[0.00000000067272205],USDT[0.00027805027989963] |
| 01846882 | AKRO[7.00000000000000000],ATLAS[0.00000009487395],AXS[0.00000000443237021],BAO[1.00000000000000000],CHZ[0.00000002570196],FTM[0.00355977709965375],KIN[23.00000000000000000],MATIC[0.00000007804179],MNGO[0.00000007039680],NFT [430871040023182574][1],NFT [506486499091303059][1],NFT [516793452372307121],NFT [570181986003412198][1],POLIS[0.00000000948744766],RSR[0.00000000203238],SHIB[0.00000000072200000],SLP[0.00000009481088],SOL[0.00000068622634],SRM[0.00000003229800],STMX[0.00000001510434],TRX[0.00000003458625],UBXT[1.00000000000000000],USD[0.00430065952293999],USDT[0.00010309406697007] |
| 01846890 | DOT[0.07340000000000000],MATIC[2.19937000000000000],OMG[0.49895500000000000],SHIB[720000.00000000000000000],SOL[0.00984554000000000],SRM[0.94550000000000000],USD[292.28360830667441196] |
| 01846891 | ATLAS[0.25365072000000000],GOG[102.45486496616810004],POLIS[0.00000003426502],USD[0.00689385924105556] |
| 01846894 | ATLAS[6.00000000000000000],BTC[0.00247599000000000],USD[0.12246499125000000],XRP[0.99533000000000000] |
| 01846899 | ATLAS[0.00000000293842555],BNB[0.00000002629697],SOL[0.00000004960304S],USD[0.00000005787924],USDT[0.00040411937037038] |
| 01846901 | ATLAS[882.62832296000000000],POLIS[30.48052763000000000],USD[0.00000009544762] |
| 01846902 | AURY[0.00000001961939S],BNB[0.00000001000000000],BTC[0.00000039723274],MATIC[0.00000010000000],POLIS[0.00000009249360],SOL[0.00000001387765427],SPELL[0.00000071873220],USD[0.00000010386388I],USDT[0.00000064485252] |
| 01846906 | BTC[0.00001592100000000],USD[0.00011682334583T] |
| 01846907 | DFL[8.45800000000000000],DYDX[0.08150000000000000],STEP[0.00600000000000000],TRX[0.00027000000000000],USD[0.85613292787809I],USDT[0.00000003706914] |
| 01846909 | EUR[0.04727750000000000],TRX[0.00001000000000],USD[0.00000001416450S],USDT[0.00000089397964] |
| 01846910 | BNB[0.00000000886043B0],USD[0.00000232381000000] |
| 01846912 | BRZ[0.00000007500000000],BTC[0.00012038079252046],LUNA2[0.00000005900000000],LUNA2_LOCKED[2.19073266000000000],USD[0.00010506462618625] |
| 01846913 | ATLAS[679.686000000000000],AURY[10.99780000000000000],BTC[0.00379110162356600],POLIS[0.09952000000000000],SOL[0.00300000000000000],TRX[0.00000100000000000],USD[1.09562629585000000],USDT[0.00202000000000000] |
| 01846915 | ETH[6.14782417550058001],ETHW[0.14782417550058001] |
| 01846916 | USD[0.013848145896I280] |
| 01846918 | TRX[0.00001000000000000],USDT[0.00000000062187476] |
| 01846919 | USD[0.00000000094200000],SOL[2.97763403357S6156],USD[64.78615638051086931],USDT[0.00000084220942861] |
| 01846922 | USD[0.00249474736901006],USDT[0.00797025671814SB] |
| 01846923 | ATLAS[410.00000000000000000],AURY[23.00000000000000000],CRO[1890.00000000000000000],POLIS[13.10000000000000000],USD[0.00000000550000000] |
| 01846927 | TRX[0.00007400000000000],USD[0.00089646668520000] |
| 01846928 | AURY[20.00000000000000000],BVOL[1.40500000000000000],SPELL[41100.00000000000000000],USD[0.14066615230000000],USDT[0.00348000000000000] |
| 01846929 | SOL[0.00000056192352],USD[0.29355978152557I44] |
| 01846930 | USD[0.00000004500000000] |
| 01846932 | POLIS[0.00000050880000],USD[0.00154581608811745],USDT[0.00000008937964] |
| 01846934 | ETH[0.00000000287642I76],SPELL[12700.00000000000000000],USD[2.60359391275000000] |
| 01846935 | BTC[0.01540168000000000],EOSBULL[8100.00000000000000000],ETH[0.00000000577500000000],FTT[25.09587750000000000],IMX[368.50000000000000000],LUNA2[0.43763053330000000],LUNA2_LOCKED[1.02113791100000000],LUNC[95294.97000000000000000],NFT [302989375838705179][1],NFT [337237155421996150][1],NFT [375156907242813156][1],NFT [389566067785650806][1],USD[12.91427291979745801],USDT[0.07615728500000000],XRPBULL[1.98961817000000000] |
| 01846938 | BTC[0.00151949978580560],FTT[13.00000000000000000] |
| 01846940 | ATLAS[6.20000000000000000],FTT[0.10000000000000000],POLIS[9.98000000000000000],USD[0.00364751460000000],USDT[2.09000000000000000] |
| 01846941 | AVAX[0.00000010000000000],CRO[0.00000497798521],LOOKS[122.00000000000000000],LUNA2[0.90915796040000000],LUNA2_LOCKED[2.12136857400000000],LUNC[197971.06000000000000000],USD[-0.92220629710999931],USDT[0.00000001535221011],YGG[22.00000000000000000] |
| 01846942 | GENE[1.38908932000000000],GOG[102.37603758000000000],USD[0.00000002427995444],USDT[0.00000000367188521] |
| 01846945 | AGLD[0.09844000000000000],ETHBULL[1.34557784000000000],LINKBULL[236.70000000000000000],MATICBULL[152.60000000000000000],TRX[0.00003000000000000],USD[0.00000008173049I9],USDT[0.00000053072347],XRPBULL[21320.00000000000000000] |
| 01846947 | EOSBULL[270458.69385197000000000],XRPBULL[24868.00000000000000000] |
| 01846950 | ATLAS[461.72158689000000000] |
| 01846953 | FTT[29.99430000000000000],IMX[10.00000000000000000],POLIS[0.08998225000000000],USD[3.48362370420000000] |
| 01846956 | POLIS[12.83161044000000000],TRX[0.00001000000000],USDT[0.00001007968352] |
| 01846957 | BTC[0.00000003314204],FTM[0.00000005313S142],IMX[250.07000000000000000],USD[1.60515074214104463],USDT[0.00000007956483],XRP[0.00000001940972O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01846958 | BTC[0.0476268600000000],USD[513.9407358406708608] |
| 01846962 | BTC[0.0195308900000000],ETH[0.0000000060000000],USD[0.0027034413059330] |
| 01846969 | USD[22.6925675761650000],USDT[0.0001790672049304] |
| 01846972 | AURY[10.7865804170551047],BTC[0.0017996580000000],CHZ[293.9226299889767530],CRO[155.9152429984251830],ETH[0.1436340100000000],ETHW[0.1436340100000000],GALA[120.2574816900000000],POLIS[0.0000000038055883],SAND[43.3346060000000000],SPELL[0.0000000068858880],USD[0.0000000242227005],USDT[0.5287039955307860] |
| 01846974 | AURY[0.2141397300000000],GOG[148.0000000000000000],POLIS[5.2416031400000000],USD[1.8205521142732543] |
| 01846976 | DYDX[0.0471396400000000],MNGO[400.0000000000000000],SLRS[0.0000000081318317],USD[0.0000000005680665],USDT[0.5773155937843076] |
| 01846977 | DOGE[0.0000000097901696],USD[0.0000000095730000],USDT[0.0000000037146712] |
| 01846978 | BNB[0.0000000090000000],LUNA2[0.0002040852828000],LUNA2_LOCKED[0.0047616989931000],LUNC[44.4400000000000000],POLIS[0.0000000096858944],USD[0.0000005605726038],USDT[0.0000000147408208] |
| 01846980 | ATLAS[116.5394887000000000],USDT[0.1331026205758420] |
| 01846981 | ATLAS[653.5107364100000000],NFT[4162522977706415221][1],USD[0.0000000009500000],USDT[0.0000000078666151] |
| 01846983 | ATLAS[1851.6285285100000000],USDT[0.0000000005523677] |
| 01846985 | USD[0.0000001026237672] |
| 01846987 | AUD[0.0000000107269496],USD[3.1820111159750000],USDT[0.0017750600000000] |
| 01846991 | TRX[0.0000010000000000],USDT[0.0000000075617328] |
| 01846992 | AURY[4.0000000000000000],USD[18.9813340253250000] |
| 01846999 | BTC[0.0003605000000000],DOGE[0.4077344400000000],DOT[25.0000000000000000],ETH[0.1653536165882048],ETHW[0.1653536165882048],FTM[998.0914400000000000],MANA[0.0000000071679881],RUNE[0.0637785250000000],SLP[0.0000000017675000],SOL[0.0028322900000000],TLM[0.0000000075165000],USD[0.5655067822128515] |
| 01847000 | AURY[0.0000000031333425],IMX[1.9516272824913550],POLIS[1.0000000045554830],SPELL[576.7644729800000000],USD[0.0000007525625111] |
| 01847002 | FTT[0.1207370213039089],SOL[0.0000000100000000],USDT[0.0000000020000000] |
| 01847004 | GENE[14.9391448900000000],GOG[951.4245954900000000],POLIS[29.8000000000000000],USD[0.0922281765672699] |
| 01847005 | POLIS[0.0982000000000000],STEP[0.0885400000000000],TRX[0.0000010000000000],USD[0.0000000077968999],USDT[0.0000000058212780] |
| 01847011 | POLIS[0.0000000056000000],SOL[0.0599886000000000],USD[3.3921816562500000] |
| 01847014 | FTT[27818.5103842200000000],NFT[3555880919360832?][1],NFT[4666099062260777674][1],NFT[4889408310095682703][1],SRM[3.6694930800000000],SRM_LOCKED[29.5705069200000000],TRX[1700630.9959929363516600],USD[0.0109119405407750],USDT[0.0461607897386250] |
| 01847016 | USD[2.6921481550000000] |
| 01847017 | BTC[0.0000000035200000],BUSD[30.0000000000000000],ETH[0.0000007000000000],ETHW[0.0000000070000000],FTT[0.0313498010379164],LINK[1.7996857200000000],USD[100.8487012017625000] |
| 01847019 | USD[0.0000052369227148] |
| 01847020 | GENE[16.1000000000000000],TRX[0.0007770000000000],USD[1.1158452950000000] |
| 01847024 | AURY[0.0000000062000000],NFT[4884057278978479??][1],NFT[5615368720446665??][1],NFT[5745202921563604??][1],SRM[3.6694930800000000],SRM_LOCKED[29.5705069200000000],TRX[0.0001680000000000] |
| 01847029 | BNB[0.0000000031151208],USD[0.0000025336784356],USDT[0.0000000067028440] |
| 01847030 | USD[30.0000000000000000] |
| 01847031 | AXS[0.0000000054724250],BADGER[0.0000000078987932],PERP[0.0000000096000000],POLIS[2.0200000023239960],SOL[0.0000000087707741],USD[0.0000375050563669],USDT[0.0000000176776392] |
| 01847032 | AURY[10.0000000000000000],BTC[0.0001920000000000],BUSD[7.8203047500000000],IMX[18.7000000000000000],USD[0.0000000065000000] |
| 01847036 | ATLAS[189.8577567436400000] |
| 01847037 | AAVE[0.0000000000000000],AVAX[0.0003536496734592],ETH[0.0140000000000000],FTT[12.3057470000000000],LUNA[20.0056989647140000],LUNA2[0.0132975843300000],NFT[3343121806027946??][1],NFT[4280262205923804??][1],NFT[4942527738168670??][1],NFT[5518497845605983][1],SOL[1.4940000000000000],TRX[0.0007780000000000],USD[0.2976052589100000],USDT[0.0048509929221934],UST[0.8067160000000000] |
| 01847041 | AAVE[0.0000000090600000],BRZ[0.0000004293500000],BTC[0.0854662511258751],DOT[0.0000000098885500],ETH[0.0000001227350680],FTT[7.0401808167870000],LINK[0.0000000051187700],MATIC[0.0000000493050900],RAY[20.5764005351488200],SNX[0.0000000040457400],SOL[1.0774240035402975],SRM[20.2021801800000000],SRM_LOCKED[0.2324792000000000],UNI[0.0000000074243100],USD[0.0001453341761219] |
| 01847047 | POLIS[1.9000000000000000],USD[1.7537155955000000],USDT[0.0000000029330530] |
| 01847048 | EDEN[57.6338985700000000],FTT[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000004433730514] |
| 01847049 | ATLAS[1130.0000000000000000],FTT[0.1029232800000000],USD[0.0000001603658358] |
| 01847051 | SOL[11.0823973700000000] |
| 01847052 | USDT[0.0000000032000000] |
| 01847053 | BTC[0.0000223576031513],FTT[0.0000000080920000],GOG[360.9278000000000000],SOL[1.0197960000000000],USD[0.0733113630064000] |
| 01847054 | USD[30.0000000000000000] |
| 01847055 | BCH[0.0000626400000000],BNB[0.0000000022774852],FTT[0.0000000019883071],USD[1.5466777822719944] |
| 01847058 | ATLAS[94.2423107103938904],AURY[1.1017708363400000],AXS[0.0000000052618233],BNB[0.0000000012523392],BTC[0.0006938176000000],COMP[0.0733000000000000],CRO[29.2571617083610000],ETH[0.0059910466912640],ETHW[0.0030629724232640],FTM[0.0000000018500000],FTT[0.0000000037500000],GALA[15.9373836700000000],[0]LEO[1.5444000396300000],LTC[0.1024465710000000],LUNA2[0.0279382602300000],LUNA2_LOCKED[0.0900000000000000],MATIC[18.2962826927253808],POLIS[0.0000000011199530],REN[10.3399259969300000],SAND[2.9483466230000000],SPELL[1313.1189587777432500],USD[0.0018736370532332],YFI[0.0000000058770000] |
| 01847059 | ATLAS[3276.9493237239897394],POLIS[16.9571965420051190],SOL[0.0000000083397120],USD[0.0000000093026616] |
| 01847064 | ATLAS[1450.0000000000000000],BAO[140994.9560000000000000],BNB[0.0133595436467211],BTC[0.0049147001947000],COPE[130.0000000000000000],DENT[0.9348000000000000],DOGE[196.4217609685512831],DYDX[2.8896200000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],FTT[64.0826665330570170],FTX_EQUITY[211.0000000000000000],KIN[86956?.380000000000000],LINK[2.1934082100000000],LUNA2_LOCKED[0.0384018150000000],LUNC[247020.1.0100000000000000],REEF[1940.0000000000000000],SLP[730.0000000000000000],SOL[20.0000000003611667],SOS[156200000.000000000000000000],SRM[57.0000000000000000],USD[0.0000000054283088] |
| 01847065 | ALCX[0.0008860000000000],ATLAS[6492.2817336200000000],BNT[0.0000000059119478],BTC[0.0000476617580545?],EUR[0.0000000495892055],MOB[0.0000000905116515],RAY[0.0000003604126?],USD[0.0000018161411149],USDT[0.0000002026212825] |
| 01847066 | AURY[5.0000000000000000],POLIS[36.3932000000000000],SPELL[100.0000000000000000],USD[1.2433117642500000] |
| 01847068 | USDT[1.0000000000000000] |
| 01847069 | FTT[159.4160050000000000],INDI_IEO_TICKET[1.0000000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[50000.17114329397341010000000000] |
| 01847070 | USD[0.0000001132259380],USDT[0.0000000030123348] |
| 01847073 | BNB[0.0224637229563907],FTT[0.0000000063449560],GENE[35.7088670200000000],TRX[0.0000000014493112],USD[0.0000004790103960],USDT[0.0000000144959670] |
| 01847074 | AURY[1.9992400000000000],SPELL[7999.2400000000000000],USD[18.4114078908000000] |
| 01847076 | ETH[0.0006972000000000],ETHW[0.0006972000000000],USD[-0.1124502555000000] |
| 01847077 | TRX[0.0000010000000000],USD[0.0000000079272656],USDT[0.0000000087468597] |
| 01847078 | ATLAS[0.0000000067026464],BAO[4.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000020848740],KIN[2013.4887617933479375],STEP[0.0000000056616875],UBXT[1.0000000000000000],USDT[0.0000000616282?4] |
| 01847080 | AAVE[0.0000296000000000],BTC[0.0423800000000000],BNB[0.0246568311803257],BTC[0.0022543669801384],CEL[0.0089100025117981],CRO[0.2940209978943333],EDEN[0.0361125000000000],ETH[0.0000007?253761],FTM[0.0000004541683?],FTT[1000.0668058500000000],GMT[0.2889668700000000],GST[0.0000000000000000],HT[2.8381704541103?18],LINK[0.0806092317795800],LUNA[0.0000000183230000],LUNA2_LOCKED[0.0158401904200000],LUNC[0.6726242000000000],MATIC[0.6249599771049456],NFT[3645280884010660][1],NFT[5655852185572?0634][1],NFT[5697786119458703?06][1],OKB[0.0168614204910450],SOL[0.0035844234299556],SRM[4.8143191200000000],SRM_LOCKED[2781.0716900500000000],STG[0.1731197500000000],SUSHI[0.3332350704780713],TRX[0.0010480097815366],UNI[0.0231473823065787],USD[1.0877507628716842],USDT[0.1807937569892266],USTC[0.9605244764364531],WBTC[0.0000000091606819],YFI[0.0000000006409619] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01847083 | POLIS[0.000000000000000],SOL[0.056815450000000],USD[0.383297425000000] |
| 01847087 | AURY[13.105289560000000],GENE[67.400000000000000],GOG[767.708702379589170],SPELL[48197.932581720000000],USD[3.359553076932170800] |
| 01847088 | ATLAS[200.766869502700000],CRO[579.933500000000000],USD[0.895677255000000],USDT[0.000000011092348] |
| 01847089 | FTM[0.589985180000000],POLIS[0.000000012149474],SAND[0.000000001969581 4],SOL[0.000000037193399],TRX[0.000001000000000],USD[-0.029705694534482 1],USDT[0.058840993 3052169] |
| 01847090 | AKRO[1.000000000000000],BAO[3.000000000000000],DOGE[996.023430250000000],KIN[4.000000000000000],MER[103.218912895000000],MNGO[298.1171922752680000],REEF[1996.432024428000000],SLRS[419.281741134755359 8],STEP[51.052528030000000],TRX[0.000777000000000],USDT[109.937185340000000 0] |
| 01847091 | ATLAS[0.000692600000000],POLIS[0.009541148000000],SOL[0.008500261866116],USD[0.000000015287275] |
| 01847093 | ATLAS[0.000000000985400000],BTC[0.002636100000000],POLIS[44.691156561946198 5],RAY[0.000000005143950 0],SOL[0.000000000176043 3],TRX[0.00000000039285 2] |
| 01847097 | ATLAS[7.582211990000000],STEP[0.074154940000000],USD[0.008441575930000 0],USDT[0.000000015407133] |
| 01847101 | ATLAS[9.900000000000000],USD[0.000000121844680],USDT[0.000000036812996] |
| 01847103 | ETH[0.000000100000000],USD[0.069998124696349 2],USDT[0.000000011684458 4] |
| 01847105 | USD[0.150214384795000 0],USDC[20317.559407970000000],USDT[0.0096301000000000 0] |
| 01847106 | NFT (4380657704415994 42)[1],SRM[0.069183700000000 0],SRM_LOCKED[23.979085680000000],USD[0.0000000121020988] |
| 01847107 | ATLAS[16521.098107828658010 8],CITY[0.000000005040000 0],POLIS[409.999480751111 6800],USD[0.000000167515664] |
| 01847108 | AXS[0.900000000000000],BTC[0.008800000000000],ETH[0.076598250000000 0],ETHW[0.076598250000000 0],SPELL[8414.949026070000000],TRX[0.000001000000000],USD[2.227960679595097 5],USDT[0.00000000018801 13] |
| 01847109 | ATLAS[5022.5222998800000000 00],POLIS[70.712520730000000 0],USD[0.002213614415121 8] |
| 01847110 | ATLAS[3000.0000000000000000 00],MATIC[10.000000000000000],POLIS[79.996000000000000 0],USD[7.668754097000000 0] |
| 01847111 | LUNA2[0.000000045367644 0],LUNA2_LOCKED[0.000001058578360 0],LUNC[0.009878900000000 0],SOS[101278019.593374948000000 0],TRX[0.000020000000000 0],USD[0.000000015074320 0],USDT[0.0000000064972943] |
| 01847112 | FTT[0.008335098831000],USD[0.545911000805770 0] |
| 01847116 | AURY[95.000000000000000],BRZ[188.983444218210000 0],FTT[2.0000000000000000 00],GOG[74.0000000000000000 00],KIN[1900000.0000000000000 00],POLIS[244.0000000000000 00],SPELL[20000.000000000000000 0],USD[0.595109563309364 8] |
| 01847117 | SOL[0.000000090500000] |
| 01847120 | GOG[93.000000000000000],POLIS[30.000000000000000],USD[80.127742600000000 0] |
| 01847121 | POLIS[0.098000000000000],SPELL[97.000000000000000],USD[0.235432082000000 0] |
| 01847123 | BTC[0.000000004285760 0],DOT[0.0000000158040000 0],ETH[0.0000000018365000 0],ETHW[0.000000001839650 0],FTT[0.0000000095958600],LINK[0.000000009046660 0],LUNA2[0.046229793550000 00],LUNA2_LOCKED[0.107869518300000 00],LUNC[0.000000006063600 0],MATIC[0.0000000064247300],SOL[2.285589030000000 00],USD[67.9028997 37303748900000000000 0],USDT[0.0000000861932 2],USTC[0.000000006700000 0] |
| 01847126 | BAO[1.000000000000000],BOBA[1.080285770000000],EUR[0.000000052549483 2],OMG[1.128662990000000 0] |
| 01847127 | POLIS[0.098000000000000],USD[0.733536768250000 0],USDT[0.0000000029483340] |
| 01847129 | BTC[0.010842431680365 1],CHZ[0.000000003275938 0],CRO[310.000000096510015],ETH[0.061922841357515 0],ETHW[0.061922841357515 0],FTT[0.000000009869433 6],GALA[0.000000078483770 0],LRC[0.000000008465677 1],SRM_LOCKED[0.011533010000000 0],TRX[0.000777000000000 0],USD[0.000246830996 0701],USDT[0.0009203973094 40] |
| 01847130 | ATLAS[2529.5446000000000000 00],AUDIO[9.998200000000000 0],POLIS[40.992620000000000],USD[0.256136458925000 0],USDT[0.000000015560807] |
| 01847133 | SOL[0.000000015098847 5],USD[0.000000137905446],XRP[0.000000002428632 4] |
| 01847134 | SNY[1891.908010710000000 0] |
| 01847135 | USD[0.006078002922080],USDT[2.642962308141177 2] |
| 01847139 | BTC[0.000000050000000],ETH[0.154970551197470 4],ETHW[0.007592785526704],TRX[0.356722861350115 3],USD[0.7724685382364580] |
| 01847140 | ATLAS[1999.8100000000000000 00],BOBA[0.097245000000000 0],OMG[14.497245000000000 0],USD[6.045782745885000 0],USDT[0.0022260000000000 0] |
| 01847142 | GOG[1000.0000000000000000 00],USD[0.763213694110000 0],USDT[0.0000000012342245] |
| 01847145 | ATLAS[929.608553970000000 0],USDT[0.000000035888892] |
| 01847146 | BNB[0.000000026540000 0],USD[0.000000014654602] |
| 01847147 | ATLAS[419.916000000000000 0],AURY[12.000000000000000],POLIS[50.900000000000000 0],SPELL[1699.6600000000000 00],USD[0.1043323165000000 0] |
| 01847148 | USD[0.001573420000000 0],USDT[0.000000009592336] |
| 01847150 | FTT[0.800000000000000],POLIS[10.000000000000000],USD[2.448961444000000 0] |
| 01847151 | POLIS[89.986000000000000 0],USD[33.399930000000000 0] |
| 01847154 | AURY[3.000000000000000],BUSD[0.147965120000000 0],IMX[0.092200000000000 0],POLIS[14.891620000000000 0],USD[1.462207507300000 0] |
| 01847158 | ATLAS[0.000000000000000],CRO[10.0000000000000000 00],LUA2[1.500000000000000],POLIS[10.0000000000000000 00],USD[0.351885700000000 0] |
| 01847159 | APE[0.000000078539520],BNB[0.000000061084900],ETH[-0.000000005224600],FTM[0.0000000082232512],GMT[0.000000000616515],LOOKS[0.000000010000000],MATIC[0.000000011000000],NFT (3225161415663209 84)[1],NFT (3825873138592037 08)[1],NFT (4225176200704529 55)[1],NFT (4281724661532401 55)[1],NFT (4399529039461335 83)[1],NFT (4524653884070164 63)[1],NFT (456612420479807989)[1],NFT (4658282148553676 13)[1],SOL[0.000000089169295],TRX[5.207568598576244 7],USD[0.005650470836089 3],USDT[26.5500000098304108],USTC[0.000000004354125 8] |
| 01847160 | ATLAS[0.000000011250000],RUNE[0.000000033461178],USD[1.805954060887600 0] |
| 01847161 | XRPBULL[8868.8228073200000000] |
| 01847163 | ATLAS[0.000000001778458 0],USD[0.000000021869531] |
| 01847164 | ATLAS[9.800000000000000],USD[0.703296852500000 0],USDT[0.000000157086756] |
| 01847167 | USD[0.000000008692302 0] |
| 01847175 | ATLAS[0.000000009339957 5],AURY[0.000000030000000 0],BTC[0.000000044697117],POLIS[0.000000004906886],SPELL[0.000058800000000],USD[0.000046325764671 9],USDT[0.000000026942637] |
| 01847176 | AURY[0.966800000000000 0],DOT[0.000000094743807],DYDX[0.083200000000000 0],LINA[5.760000000000000 0],POLIS[0.016500000000000 0],SPELL[81.000000000000000 0],USD[-0.025583265837878 5],USDT[0.028494599369467 6],XRP[0.0000000046883743] |
| 01847179 | ATLAS[2.954800000000000 0],POLIS[0.062934000000000 0],SPELL[500.000000000000000],USD[0.0000000342889976] |
| 01847181 | ETH[0.000885390000000 0],USD[0.000011931368658 8],USDT[0.06666025095129 28] |
| 01847189 | CRO[1.000000000000000],POLIS[0.095400000000000 0],SOL[0.008117720000000 0],USD[0.000000002250000 0] |
| 01847191 | DOGE[57.937331560000000 0],EUR[0.060088270822685 5],KIN[1.000000000000000 0] |
| 01847192 | AURY[39.000000000000000],SHIB[300000.000000000000000 0],USD[0.000010824154762] |
| 01847193 | TRX[0.000001000000000],USDT[0.8106201150000000 0] |
| 01847195 | IMX[0.081180000000000 0],NVDA[0.000245000000000 0],TRX[0.002429000000000 0],TSLA[0.021678000000000 0],USD[0.000097009800827],USDT[0.000000066025866],XRP[0.9277060000000000 0] |
| 01847196 | ATLAS[0.000000022704208],POLIS[0.000000002929302 4],SOL[0.000000030281740],USD[0.0000000032424051] |
| 01847200 | USD[0.000000052515775],USDT[0.000000007532151508] |
| 01847201 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000 0],TRX[0.000000042082582],UBXT[1.000000000000000 0],USDT[0.0000000022610002] |
| 01847202 | FTT[0.001514200000000 0],SPELL[6799.980000000000000 0],USD[0.698125176322562700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01847203 | AVAX[7.000000002773947],BTC[0.047600005800000],DYDX[388.200000000000000],ETH[0.000000036000000],ETHW[1.595115213600000],FTT[43.886250000000000],GALA[4.773171260000000],LINK[83.585144780000000],LUNA[48.320497720000000],LUNA2_LOCKED[112.747828000000000],MATIC[430.000000000000000],SOL[0.000000008000000],STSOL[11.070000000000000],TRX[0.000000000000000],USDT[101.722600003765000],USDT[0.008800001971590001,USTC[6840.000000000000000] |
| 01847204 | ATLAS[1000.000000000000000],FTT[1.299753000000000],TRX[0.000001000000000],USD[0.000000064820048],USDT[1.303665412784079] |
| 01847207 | FTT[0.204587568453400],USD[0.000000008091909],USDT[0.000000085811146] |
| 01847209 | USD[0.498244190000000],USDT[0.002278160000000] |
| 01847211 | BNB[0.000000007782400],DYDX[0.000000099185800],FTT[0.187384420501640],USDT[0.000000067575000] |
| 01847215 | CRO[1202.262510220000000],GENE[19.100000000000000],GOG[407.938200000000000],IMX[28.800000000000000],SPELL[90.680000000000000],USD[0.000000030637254] |
| 01847216 | USD[0.000000335571320],USDT[0.000000069141006] |
| 01847217 | ATLAS[6.400000000000000],BTC[0.000229600000000],TUSD[1942.412000000000000],USD[0.002862890920212] |
| 01847220 | AURY[4.246058580000000],AXS[0.205329010000000],POLIS[10.000000000000000],USD[0.000000185460380],USDT[0.000000070289806] |
| 01847221 | BTC[0.000001000000000],USD[0.002682705166450] |
| 01847229 | ASD[174.843091220000000],USD[0.000000474975318],USDT[0.000000115646094] |
| 01847231 | ATLAS[6000.000000000000000],BCH[4.620153430257800],BTC[0.052437840184840],ETH[0.550474774304800],ETHW[0.547528861468880],IMX[653.300000000000000],POLIS[360.000000000000000],PTU[1478.772800000000000],SHIB[6600000.000000000000000],USD[704.577431394536516] |
| 01847234 | CRO[649.876500000000000],SPELL[31998.670000000000000],USD[26.924893651250000] |
| 01847237 | BNB[0.000000024936063],BTC[0.000000052637000],CEL[0.000000007796124],ETH[0.000000056368960],FTT[0.000000006685432],LTC[0.000000088900000],LUNA2[0.000000230325345],LUNA2_LOCKED[0.000000537425805],LUNC[0.005000000000000],MATIC[0.000000041262205],USD[0.000000022788986],USTC[0.000000073235000] |
| 01847240 | TRX[0.000016000000000],USD[0.158273170351101],USDT[0.208897616440085],WAXL[1084.000000000000000] |
| 01847242 | ATLAS[2199.582000000000000],AVAX[2.604722200842843?],BNB[0.004775765020100],ETH[0.567279852605640],ETHW[0.564202402142640],FTT[19.996200000000000],GMT[235.581570000000000],GST[572.911570000000000],HT[0.018528937228950],KNC[0.043465115071410],LUNA2_LOCKED[26.783935060000000],LUNC[249.595392500000000],NFT[391570945397286610][1],SOL[1.908554259446200],TRX[0.000005752768500],USD[483.122349876092030380000000000],USDT[96.310000003140764] |
| 01847243 | MOB[63.887917460000000],USDT[0.000000439527338] |
| 01847245 | ATLAS[0.000000013515417],AUDIO[0.000000062000299],CAD[0.000000092047952],FTM[0.000000046542872],SLRS[0.000000076007354],SOL[0.000000045250374],SRM[0.000000087931928],STEP[0.000000093511464],TRU[0.000000030455772],TRX[0.000000082684903] |
| 01847246 | POLIS[2.199560000000000],SPELL[1860.342262860000000],USD[0.000000001330540],USDT[0.000000092197096] |
| 01847247 | ATLAS[1000.000000000000000],POLIS[10.000000000000000],SOL[0.924354300000000],USD[1.500528280000000] |
| 01847249 | USD[0.862781535000000],XRP[0.700000000000000] |
| 01847251 | NFT[348901172799293424][1],NFT[435262884412680941][1],NFT[438953017178319418][1],NFT[448764389351337795][1],TRX[0.000001000000000],USD[-104.709538977298115],USDT[115.374127330000000] |
| 01847252 | SRM[0.153826120000000],SRM_LOCKED[0.648501550000000] |
| 01847253 | AURY[9.988000000000000],IMX[13.697260000000000],LEO[108.978200000000000],MATIC[19.996000000000000],POLIS[0.094860000000000],SPELL[97.520000000000000],USD[5.295083410000000] |
| 01847254 | FTT[0.400000000000000],USD[2.307695485000000],USDT[0.000000088668184] |
| 01847256 | FTM[5.000000000000000],POLIS[10.000000000000000],RAY[0.000000000000000],TRX[0.222980000000000],USD[0.128952048000000] |
| 01847257 | BNB[0.000000079270714],CQT[0.626703890000000],DAI[0.000000050000000],ETH[0.000000026854177],FTM[0.000000014684432],FTT[0.000000083549012],NFT[329982073659285318][1],SOL[0.000000016615382],USD[0.000004052713747],USDT[0.000000096885318] |
| 01847259 | TRX[0.000001000000000],USDT[0.000000068882484] |
| 01847263 | FTM[0.000000077204872],USD[0.000000102182143],USDT[0.000024936723750] |
| 01847264 | ATLAS[567.643055916914100],USD[0.062962930000000] |
| 01847266 | BTC[0.000000090089340],FTT[0.016379341221949],SOL[0.000000060000000],USD[0.615079571538350],USDT[0.000000075000000] |
| 01847267 | AURY[0.000001000000000],USD[0.008672719196034],USDT[0.000000051500423] |
| 01847268 | LUNA2[0.549452451200000],LUNA2_LOCKED[1.282055719000000],LUNC[1.770000000000000],SOL[0.091037200000000],USD[0.785353505647762],USDT[0.002491700000000] |
| 01847269 | POLIS[7.659742900000000],USD[0.000001200572090] |
| 01847274 | LUNC[159114.679608000000000],PUNDIX[1610.828183000000000],STORJ[1232.500000000000000],USD[-0.245306156350000] |
| 01847280 | BTC[0.000068728273750],ETH[0.000000069355517],IMX[0.100000000000000],RAY[0.000000100000000],TRX[0.000001000000000],USD[5.181023078145953B],USDT[0.000000042615734] |
| 01847281 | AGLD[11.717543999000000],ATLAS[0.000000007405000],BAO[4.000000000000000],FIDA[0.000000013202448],HOLY[0.000000027964322],KIN[6.000000000000000],POLIS[31.127749215279042b],RAY[0.000000006620000],SPELL[399.573453328643968],STEP[0.000000003400000],UBXT[1.000000000000000] |
| 01847287 | ETH[0.000000005704240],USD[0.000000075847176],XRP[15602.057308593618224] |
| 01847288 | AMPL[0.000000002160109],BNBBULL[0.000000001000000],BTC[0.000099772000000],BULL[0.000000053000000],BVOL[0.000000002000000],ETHBEAR[984800.000000000000000],FTT[0.072534207377470],USD[0.001859462300000],USDT[0.000000065400000] |
| 01847290 | ATLAS[8965.096232555000000],LUNA2[1.530199669000000],LUNA2_LOCKED[3.570465894000000],LUNC[333204.199576000000000],POLIS[36.373392075000000],STARS[9.831784000000000],USD[0.014323522800000],USDT[0.012757746421980] |
| 01847291 | USD[0.006561480001802] |
| 01847293 | AGLD[40.793939000000000],USD[0.243013977000000],USDT[0.000000033787448] |
| 01847294 | BNB[0.000000008000000],GENE[0.000000040978000],USD[0.000187727885106] |
| 01847296 | ETH[0.000000087781600] |
| 01847297 | ETH[0.000000767650909],TRX[0.000200000000000],USD[0.000000082891300] |
| 01847303 | ATLAS[286.602715830000000],BAO[1.000000000000000],POLIS[0.695722540000000] |
| 01847308 | BTC[0.000000349100000],ETH[0.000000035831400],FTM[0.000000067844400],SOL[0.000149382587000],USD[0.000000080912300] |
| 01847309 | USD[25.000000000000000] |
| 01847310 | USD[5.000000000000000] |
| 01847311 | ATLAS[7.796000000000000],POLIS[0.074700000000000],USD[1.153761244250000] |
| 01847321 | AURY[8.999050000000000],BTC[0.000000025000000],FTT[0.331337930957315],GOG[134.992020000000000],USD[0.000000418267917],USDT[0.000003124415604] |
| 01847322 | SLRS[0.845600000000000],STEP[0.015340000000000],USD[0.000001241206981,USDT[0.000004202019282] |
| 01847327 | ATLAS[9.897400000000000],BNB[0.004504700000000],USD[-0.009510477886802],USDT[0.000000025645392] |
| 01847334 | POLIS[8.000000000000000],SPELL[1764.658416938100000],USD[0.000210715435856] |
| 01847336 | ATLAS[8.307100000000000],FTM[1475.000000000000000],SOL[0.008770700000000],USD[0.454210667012000] |
| 01847337 | BLT[9.998100000000000],BNB[0.004959195976850],BTC[0.000019994414000000],CRO[299.944710000000000],EDEN[0.096314000000000],ETH[0.160969980000000],ETHW[0.160969980000000],SLP[1089.792900000000000],SOL[1.078507881740740],USD[3168.794990678498050],USDT[1041.789671644729520] |
| 01847339 | ATLAS[105200.000000000000000],USD[0.074794573648530] |
| 01847340 | ATLAS[0.000000051049600],ETH[0.000000062102122] |
| 01847342 | AURY[2.000000000000000],CRO[660.000000000000000],USD[2.025248555000000] |
| 01847346 | ATLAS[2430.000000000000000],TRX[0.000001000000000],USD[0.000000031709800],USDT[0.000000062502569] |

Schedule 9(a) Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01847346 | BTC[0.000000003738156B],ETH[0.000000006756058Z],FTT[20.551142834684410],LINK[0.000000007382058O],LUNA2[0.963339526100000O],LUNA2_LOCKED[2.2477922270000000],MKR[0.0000000013000000],POLIS[0.0001184200000000],USD[0.0000079786084302],USDT[479.566451314582163] |
| 01847348 | ATLAS[0.532000000000000O],USD[0.0000000084055346] |
| 01847354 | BRZ[1.594936400000000O],BTC[0.0022000000000000],POLIS[10.396455000000000] |
| 01847355 | BTC[0.000000053088963],SOL[0.0000000033094208] |
| 01847358 | AURY[0.000000009289750O],USD[0.000000111991271O] |
| 01847359 | COPE[0.889040000000000O],ETH[0.390987900000000O],EUR[0.0014723500575240],FTM[0.578010000000000O],FTT[0.0643596800000000],HT[0.099981000000000O],SPY[0.0007356909627568],TRX[0.0007780000000000],USDT[0.0086043474506786] |
| 01847361 | AURY[123.988000000000000],FTT[0.161408570000000O],POLIS[0.000000028400000],SPELL[31575.190801090981410O],USD[0.0000001368616442],USDT[0.000000008125965O] |
| 01847364 | ATLAS[6058.470500000000000O],DYDX[106.028959000000000O],SOL[0.0098575000000000],USD[0.0362658236610100],ZECBULL[311.440815000000000] |
| 01847366 | AURY[0.000000048970484],AXS[0.000000004232506],GENE[0.000000009884462],USD[0.000000008526070],USDT[0.000000084603488] |
| 01847367 | CQT[223.000000000000000O],FTT[0.0204335814000000],USD[-19.313937677066017Z],USDT[0.000001182227264] |
| 01847368 | ATLAS[4829.082300000000000O],GODS[76.885389000000000O],TRX[0.000077000000000O],USD[38.481714520000000O],USDT[0.0000001360471B1] |
| 01847369 | USD[222.641562594000000O] |
| 01847374 | USD[0.0000001197007B],USDT[0.000000128160559] |
| 01847376 | SLRS[0.000000061000000],TRX[0.800000000000000O],USD[0.7923619667100000],USDT[0.0000000845316B4] |
| 01847378 | USD[0.0002678132545000] |
| 01847382 | ATLAS[1339.972000000000000O],FTT[0.699860000000000O],NFT[46021379496407592T][1],NFT[55986522593625473B][1],USDT[0.0082737154188608] |
| 01847384 | BNB[0.0000000057558253],BTC[0.000000007121754],DOGE[0.000000087837132],DYDX[0.000000028773167],FTT[0.000000071643683],MSOL[0.000000006424279],PAXG[0.000000044561900],RSR[0.000000008155364],SOL[0.000000009200394],SXP[0.000000042680000],USD[0.000000092352138],USDT[0.000000061796179] |
| 01847385 | USD[0.7726156668000000] |
| 01847386 | ADABULL[4.000000000000000O],ASDBULL[10000.000000000000000O],ATOMBULL[40000.000000000000000O],BALBULL[45000.000000000000000O],BCHBULL[18000.000000000000000O],BNB[0.000000074250000],BSVBULL[43000.000000000000000O],BTC[0.000000004875608],BULL[0.000000009000000O],COMPBULL[2187.600000000000000O],COMPHALF[0.000000041000000],CREAM[0.000000010000000],CUSDTBEAR[0.000000023000000],CUSDTBULL[0.000000926200000],DEFIBULL[50.000000000000000O],DOT[0.000000037497355],DRGNBULL[8.983000000000000O],EOSBULL[8800.000000000000000O],EOSHALF[0.000000022000000],ETCHALF[0.000000140000000O],ETHBULL[0.000000000000000O],EXCHBULL[0.000000000000000O],EXCHHALF[0.000000077000000O],FTT[0.924541383040729B],GRT[0.000000063545250],HALF[0.000000003000000],HEDGE[0.000000003900000O],BVOL[0.000000900000000],KNC[0.000000149302],KNCHALF[0.000000045000000O],LEOBULL[0.0133000000000000O],LEOHEDGE[0.000000004000000O],LTCHEDGE[0.000000002000000],LTCHEDGE[0.000000000000000O],MKRBULL[13.000000000000000O],MOB[0.000000052676810],OKBBULL[3.000000000000000O],PAXGBULL[0.000000090000000O],PAXGBULL[0.000000144111725],SOL[0.000000008475893],STETHBEAR[0.000000686691654],STSOL[0.000000011250000],SUN[0.000000043000000],SUSHI[0.000000006077500],SXP[0.000000097500000],SXPBULL[270000.000000000000000O],SXPHALF[0.000000001000000],THETAHALF[0.000000031000000O],TRYBBULL[2.000000000000000O],UNISWAPBULL[0.000000006000000O],USD[0.0330524776528781],USDTID[0.000000094046880],USDTBULL[0.000000002000000O],USDTD[0.000000008200000O],XAUTBULL[0.000000088000000O],XTZBULL[137000.000000000000000O],ZECBULL[19000.000000000000000O] |
| 01847390 | GENE[0.0742600000000000],USD[2.213043187500000O],USDT[0.403275000000000] |
| 01847392 | TRX[0.000010000000000O],USD[0.0551507338004370],USDT[1.5168550464639276] |
| 01847393 | ALGO[0.000000015884098],ANC[0.0966956647666050],ATLAS[0.0966956674730000O],AURY[0.000000037434440],BRZ[0.000000041733037],BTC[0.000001503000000O],FTM[0.2632171279689387],FTT[20.1309133223806446],GMT[0.000000018923360],GOG[0.000000018923360],LUA[0.000000000396208],ORCA[0.000000050167173],SHIB[0.000000398010S2],SPELL[0.000000044480150],TRX[0.000000048420570],USD[0.000000023567145],USDTI[0.000000125851421] |
| 01847396 | FTT[0.000022006541920],USD[0.000000102800000],USDT[0.000000073667300] |
| 01847398 | XRP[10901.675271090000000] |
| 01847399 | USD[0.000000050000000] |
| 01847405 | ABS[570.000000000000000O],AURY[12.000000000000000O],AXS[1.200000000000000O],USD[0.6014270640000000] |
| 01847405 | BNB[0.0034159500000000],CRV[0.0320229400000000],EDEN[0.0009343400000000O],FTM[0.9956664400000000],FTT[0.0032596900000000],NFT[31079311633877963O][1],NFT[33515288976814923O][1],NFT[35313919175950365O][1],NFT[43338534513998843][1],NFT[45268831345549234999][1],NFT[50202346085573245]1],USD[542.3095439000000000] |
| 01847406 | NFT[52105964631095975][1],NFT[53402206451810375B][1],NFT[53587800573084414T][1],SRM[3.669493080000000O],SRM_LOCKED[29.570500920000000O],TRX[0.0001680000000000],USD[0.000000025000000] |
| 01847407 | TRX[0.132900340000000O],USD[1.174835053975963],USDT[0.0053949236000000] |
| 01847413 | BTC[0.0004509506285191],MX[5.700000000000000O],LUNA2[0.0609185600200000],LUNA2_LOCKED[0.1421433067000000],LUNC[0.1962423664668288],POLIS[3.600000000000000O],SOL[0.1592965416764337],USD[0.131936831072691A] |
| 01847414 | AURY[11.307223500000000O],CRO[317.249875040000000O],POLIS[0.000000066194470],SPELL[9254.051529190000000O],USD[0.0000000028922422] |
| 01847417 | BTC[0.0000000082764013],ETH[0.000000010000000O],POLIS[500.919800008321244S],SHIB[871151.300891530000000O],USD[0.000000011850070],USDT[0.0000000068330735] |
| 01847420 | USD[0.000000067138058],USDT[0.1007888978200000],XRPBULL[381754.526000000000000] |
| 01847421 | USD[0.000000008430000] |
| 01847425 | ATLAS[0.000000002000000O],POLIS[624.682538026845386],TRX[0.000002000000000],USD[1.362957470800000O],USDT[0.000000013845344] |
| 01847428 | TRX[0.000040000000000O],USD[0.1261656090304224],USDT[0.0003687919182842] |
| 01847432 | ATLAS[49.864000000000000O],BNB[0.000000100000000],FTT[0.000000016050700],USD[1.1682345721812371],USDT[0.000000067652074] |
| 01847435 | AXS[1.999631400000000O],BNB[0.5365445939374000],BTC[20.0221860386216000],ETH[1.169541090000000O],FTT[3.999631400000000O],LINK[11.6666182886257500],MANA[9.998157000000000O],MATIC[73.7526046223246600],RUNE[16.595082040000000O],SOL[0.999815700000000O],UNI[16.541843600000000O],USD[794.6501828769140000000000000] |
| 01847436 | USD[30.000000000000000] |
| 01847437 | SNY[0.998278200000000O],USD[0.000000009201817S],USDT[0.000000009187379S] |
| 01847438 | FTT[0.0011285749438524],USD[0.000000407025268] |
| 01847442 | BNB[0.000000009512000O],BNT[0.000000008998680O],BTC[0.000000077657600],LTC[0.000091850000000O],USD[0.0000011572564718],USDT[0.000000018394928] |
| 01847443 | FTT[0.003938041006952],HKD[0.000000529379240],USD[-0.0000432390632769],USDT[-0.000000051432736] |
| 01847444 | AURY[1.184302116000000O],USD[0.000000235730817A] |
| 01847449 | FTT[0.000077469],POLIS[0.000000001814132],SOL[0.000000001000000] |
| 01847450 | BNB[0.0501452532007438],BTC[0.000041680000000O],LINK[17.957174000000000O],SGD[0.9928442294795940],SHIB[72863149.000000000000000O],SOL[25.656485000000000O],TRX[0.000001000000000],USD[292.0000512075573477],USDT[0.0992964835159168] |
| 01847452 | BEAR[13560450.2340499700000000] |
| 01847453 | ATLAS[1000.000000000000000O],POLIS[10.000000000000000O],USD[6.2264588750000000] |
| 01847454 | CONV[350.000000000000000O],GOG[1122.000000000000000O],SPELL[50.000000000000000O],USD[0.0446559729608794],USDT[0.0091393260000000] |
| 01847455 | SOL[134.438133000000000] |
| 01847456 | GENE[58.900000000000000O],GOG[792.000000000000000O],IMX[212.000000000000000O],TUSD[6824.7086328800000000],USD[0.0000002321280] |
| 01847457 | SHIB[3804013.079107920000000] |
| 01847460 | BTC[0.000003962080O],FTT[0.0568237902990464],GOG[0.770448150000000O],USD[0.0752958552555062],USDT[0.000000091371808] |
| 01847465 | USD[0.000000048283772] |
| 01847470 | AURY[0.000000000000000O],CRO[80.000000000000000O],FTT[1.700000000000000O],POLIS[10.180562370000000O],RAY[1.441420530000000O],SOL[0.476988810000000O],SRM[20.436704230000000O],SRM_LOCKED[0.363019510000000O],USD[0.6985323150000000],USDT[0.000001117458823] |
| 01847471 | FTT[25.395405800000000O],IMX[0.073723000000000O],LINK[0.095611000000000O],POLIS[0.059783000000000O],SPELL[298.252000000000000O],TRX[0.000783000000000O],UNI[0.050000000000000O],USD[0.000000135804386],USDT[4155.7847793972977782] |
| 01847473 | POLIS[0.007833100000000O],USD[5.929805691849820],USDT[0.000000968313645] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01847474 | ETH[0.000337830000000000],ETHW[0.000337830000000000],EUR[0.404463172000000000],TRX[0.248543000000000000],USD[0.671753707766385],USDT[0.201047827850000000] |
| 01847476 | ENJ[0.138116860000000000],USD[0.000000011202304000],USDT[0.000000081252386] |
| 01847480 | ATLAS[979.813800000000000000],USD[1.1302970114501744],USDT[0.000000001392546100] |
| 01847483 | USD[0.0786350400000000000] |
| 01847484 | ARS[0.0636080825922181],BTC[0.002450530000000000],UBXT[1.000000000000000000],USD[0.000179418469374800],USDT[0.00000005182451400] |
| 01847485 | ATLAS[9.980000000000000000],USD[0.000000110174200000],USDT[0.000000030583460000] |
| 01847486 | USD[26.4621584900000000] |
| 01847488 | ETH[0.000000110000000000],FTT[0.00066276000000000000],USD[-0.002587761023532400],USDT[0.1285593477819764],XRP[0.000000007468186000] |
| 01847489 | ATLAS[0.000000002285300000],BNB[0.000000005831314000],BTC[0.000074090000000000],NFT[305264665008442839][1],NFT[393153519283544071][1],SOL[0.000000008628946000],USD[0.001033973423145000],USDT[0.00000028606622308],XRP[0.816682014003176000] |
| 01847490 | ATLAS[5008.157000000000000000],FTT[2.000000000000000000],LUNA2[0.0024442824870000],LUNA2_LOCKED[0.0057032583030000],THETABALL[63.4976653500000000],TRX[0.000040000000000000],USD[0.00000007405923600],USDT[0.0000000000446069400],USTC[0.3460000000000000000] |
| 01847495 | ATLAS[9.600000000000000000],CEL[0.040600000000000000],USD[0.361181464027490000] |
| 01847496 | LUNA2[0.000000024798841700],LUNA2_LOCKED[0.0000000578639641],LUNC[0.0054000000000000000],USD[-1.6194223417457347],USDT[4.6252577424486545] |
| 01847501 | BNB[0.000000075696344000],CRO[0.000000003581553400],FTM[0.000000085205120000],LUNA2[0.1984398724000000],LUNA2_LOCKED[0.4632263689000000],SHIB[1108161.258603730000000],SOL[0.0000000007066500],TRX[0.0000410020158363],USD[0.00000001239383867400],USDT[0.00000001239383867400] |
| 01847504 | AUD[200.0000000000000000] |
| 01847506 | ATLAS[99.9980000000000000000],NFT[36351712065165796][1],POLIS[0.092800000000000000],SOL[0.0000004915731000],TRX[0.000010000000000000],USD[0.024846159810420100],USDT[0.00048957577560800] |
| 01847508 | ALPHA[2.000000000000000000],AUD[0.0002444384711570],BAO[1.000000000000000000],DENT[5.000000000000000000],ETH[0.000000010000000000],HXRO[2.000000000000000000],KIN[2.000000000000000000],RSR[3.000000000000000000],RUNE[1.000000000000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000] |
| 01847512 | NFT[322677566477674228][1],NFT[331907118728859321][1],NFT[497092176134067216][1],TRX[0.00077700000000000],USDT[0.000000014000000000] |
| 01847513 | TRX[0.756000000000000000],USD[24.2011972950000000] |
| 01847516 | AUD[2.614066370000000000],BTC[0.000159776299606072],FTT[0.199964000000000000],USD[0.4266922949635941] |
| 01847517 | ATLAS[9.846000000000000000],BTC[0.002100000000000000],USD[0.000000009669537],USDT[3.517171208620314] |
| 01847518 | USD[0.000000063555422],USDT[0.000000010149722] |
| 01847519 | DENT[1.000000000000000000],FB[0.000000002471626],USD[0.000000058987256] |
| 01847521 | AGLD[0.096490000000000000],FTT[0.023310000000000000],LTC[0.008705000000000000],USD[0.096063661725000],USDT[0.320000000763824] |
| 01847522 | BTC[0.001300000000000000],POLIS[30.0000000000000000],USD[0.455808335000000000] |
| 01847525 | HT[0.000000010000000000],TRX[0.000000002835718] |
| 01847527 | AVAX[0.300000000000000000],GENE[6.700000000000000000],GOG[380.000000000000000000],USD[0.1475592368178518] |
| 01847530 | AGLD[0.008157000000000000],ATLAS[870.000000000000000000],BNB[0.079000000000000000],BTC[0.182481850000000],C98[115.000000000000000000],CHR[222.000000000000000000],CRO[760.000000000000000000],ETH[0.008135820000000],ETHW[2.206813583951027 4],FTT[3.099834130000000],LRC[35.000000000000000000],RSR[3000.000000000000000000],SAND[25.000000000000000000],SRM[50.015852830000000],SRM_LOCKED[0.010629000000000000],STEP[63.281754300000000],USD[-0.400790926054128 7],USDT[19198.281170682108573] ,WRX[50.000000000000000000] |
| 01847531 | ATLAS[12439.295365560000000],BIT[40.000000000000000000],BLT[5.000000000000000000],FTT[1.200000000000000000],KIN[1.000000000000000000],RAY[87.986638690000000],SRM[9.215002710000000],SRM_LOCKED[0.176773270000000],TRX[0.000001000000000000],USD[18.9697227787902372],USDT[0.000000080107370] |
| 01847532 | ETH[0.000000004600000],SPELL[0.000000048133840],USD[0.0002253779308883] |
| 01847533 | RUNE[0.036120000000000000],STEP[0.0894550000000000],USD[0.0012897826536000],USDT[0.500000011956467 6] |
| 01847534 | USD[0.000000010000000000],USDT[0.00000098818728] |
| 01847535 | AUD[0.0000000067834841],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.0018264902968448],USDT[0.000000008841118 34] |
| 01847536 | BNB[0.000000100000000],LUNA2[1.6106826370000000],LUNA2_LOCKED[3.7582594850000000],USD[163.291022314303627 0],USDT[0.000000098489992] |
| 01847539 | BTC[0.002572580000000],LTC[0.074987116061167 8],NFT[309292050809530751][1],NFT[331366034236577620][1],NFT[340486900559853479][1],NFT[506773511726433305][1] |
| 01847541 | AURY[2.000000000000000000],POLIS[2.797160000000000],SOL[-0.0049736382791506],USD[2.4726536415000000] |
| 01847545 | USD[47.2960562125000000] |
| 01847546 | BNB[0.000000009117692 0],BOBA[0.000000014422500],MATIC[0.000000002999096],USD[0.000000031656065] |
| 01847547 | AKRO[6576.182020710000000],ALICE[16.806412500000000],ATLAS[3606.418452500000000],BAO[12.000000000000000000],BIT[134.176030740000000],C98[62.670329500000000],FRONT[43.875195530000000],KIN[1383701.0664523900000000],LINA[5286.865994790000000],RAMP[999.831638950000000],SUN[3313.842908060000000 0],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.059014267270660 6] |
| 01847549 | BNB[0.003825040000000],FTT[0.013866490000000],USDT[670.191094678000000] |
| 01847550 | ATLAS[500.720587290000000],POLIS[2.299563000000000],USD[5.0052237452300495] |
| 01847555 | BTC[0.000050000000000],TRX[0.000001000000000],USD[-0.0018804405313337] |
| 01847557 | EDEN[0.000000009764530],SOL[0.000000058728345],STEP[0.000000090297000] |
| 01847559 | USD[25.0000000000000000] |
| 01847561 | ALICE[0.898955000000000],ATLAS[119.977200000000000],MANA[0.999050000000000],SAND[0.993920000000000],USD[1.1895257500000000] |
| 01847563 | TRX[0.000001000000000],USDT[0.031162090000000] |
| 01847564 | USD[0.000000133056244],USDT[0.000000019413052] |
| 01847565 | USD[0.0072535950500000] |
| 01847568 | APE[19.062946000000000],FTT[0.000000012058320],USD[0.481989714978506 2],USDT[0.000000012280896 0] |
| 01847569 | ATLAS[9.986700000000000],AURY[92.997720000000000],BNB[0.000000000000000],GOG[162.969030000000000],IMX[25.087935000000000],POLIS[0.094300000000000],USD[77.3054897237800000],USDT[0.0096156500000000] |
| 01847572 | ATLAS[590.000000000000000],POLIS[8.800000000000000],SOL[0.000000010000000],USD[0.3179545453528 0908] |
| 01847573 | USD[0.0082159998000000] |
| 01847574 | ATLAS[1076.053828630000000],USDT[0.000000016146265] |
| 01847575 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000023618856],USDC[513.571002110000000] |
| 01847581 | ATLAS[8.362800000000000],POLIS[0.089947370000000],TRX[0.000001000000000],USD[0.000000125930301],USDT[0.000000044000987] |
| 01847585 | AURY[8.422990430000000],USD[0.000001050549069] |
| 01847588 | USD[0.5298882484125000] |
| 01847589 | BTC[0.062404810000000],ETH[0.000000068180900],SOL[48.706882752255 1600],USD[149.1046303591119472] |
| 01847593 | DFL[200.000000000000000],POLIS[17.500000000000000],USD[0.0607426112500000],USDT[0.000000092820586] |
| 01847594 | AURY[55.805942711528080 1],POLIS[104.751834237755 6200],SPELL[0.000000012000000],USD[0.000000074470438],USDT[0.000000472397095] |
| 01847597 | USD[0.0000000681979 82],USDT[0.000000068801279] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01847599 | USD[0.0000945971735413],XRP[0.0002883800000000] |
| 01847601 | AVAX[0.0060343392672950],FTT[0.0435400885462948],MATIC[9.9900000000000000],SAND[0.9033740000000000],SOL[0.0098000000000000],USD[27.9526986271306296],USDT[0.0000000058250000] |
| 01847603 | USD[0.0000004046387768],USDT[0.0000000020880630] |
| 01847604 | BNB[0.0000000080000000],FTT[20.8000000000000000],NFT[29674598869592104341],[1],NFT[36907490625167997141],[1],NFT[50035402104370668741],[1],USDT[3.3436501715000000] |
| 01847610 | ETH[0.0000000268142300],ETHW[0.0000000268142300],HOLY[0.0000495219503984],LINK[0.0000028103554704],MNGO[0.0000000543639600],USD[-0.0043180469678969],USDT[0.0364889232713917] |
| 01847611 | USD[0.0099438562000000],USDT[0.0000000007500000] |
| 01847612 | USD[303.3214559700000000] |
| 01847613 | USD[0.0000000050000000] |
| 01847619 | BNB[0.0090031292282791],LUNA2[0.0000003180543300],LUNA2_LOCKED[0.0000000742126770],LUNC[0.0069257000000000],TRX[0.0086100196120000],USD[5555.9421860783609720],USDT[60.5249035379607268] |
| 01847621 | GENE[19.2000000000000000],GOG[268.0000000000000000],SOL[0.4608281600000000],SPELL[0.0000000020326000],USD[0.5331558141153082] |
| 01847622 | TRX[0.0015540000000000],USD[0.0000042290227] |
| 01847623 | LUNA2[0.6239544785000000],LUNA2_LOCKED[1.4558937830000000],LUNC[2.0100000000000000],USD[0.3349903220416225],USDT[0.5614598280000000] |
| 01847624 | ATLAS[0.0000000045125256],POLIS[0.0000000051446212],SLP[0.0000000055802024],SRM_LOCKED[0.0208479900000000],UBXT[0.0000000028540000],USD[0.0000004501267560],USDT[0.0000000084560086],XRP[0.0000000026755509] |
| 01847625 | BRL[10.0000000000000000],BTC[0.0000000072866800],DEFIBEAR[67.3400000000000000],DRGNBEAR[72199368.0000000000000000],ETH[-0.0070597972332800],FTT[139.0942266000000000],MIDBEAR[767.4000000000000000],PRIVBEAR[9.5580000000000000],USD[878.0228711913419300],USDT[0.0000000049055225] |
| 01847627 | TRX[0.0007000000000000],USD[-0.3714650286635341],USDT[0.0093498818811835],XRP[2.0000000000000000] |
| 01847628 | ATLAS[3582.1633349200000000],BNB[0.0044713300000000],USD[0.3426805558500000] |
| 01847630 | AAVE[0.0100000000000000],AURY[1.8143629800000000],BTC[0.0018990012310000],COMP[0.0965871200000000],DYDX[0.2000000000000000],GOG[32.0773720000000000],MANA[13.5071439300000000],SAND[14.1920246000000000],SNX[0.2706243000000000],SOL[0.1600000000000000],SUSHI[0.5000000000000000],USD[0.9079565999119341],YFB[0.0001000000000000] |
| 01847633 | USD[1.7575291787500000],USDT[0.0000000036225688] |
| 01847634 | APE[0.0000008014298],ATLAS[0.0000000088000000],AURY[0.0000000856398S],C98[0.0000001000000000],ETH[0.0000006110200],FTT[156.0425699050408260],IMX[0.0000001146734],LUNA2[0.0000004300000],LUNA2_LOCKED[1.0715600330000000],NFT[315867302742017767],[1],NFT[526569419037798363],[1],NFT[532265671033441674],[1],POLIS[0.0000000042937744],RAY[0.0000000020000000],USD[0.0043179657058827],XRP[0.0000000087029375] |
| 01847636 | USD[0.0000000050000000] |
| 01847639 | USDT[0.0000000029083665] |
| 01847641 | AKRO[1.0000000000000000],ATLAS[0.0000000069449300],POLIS[0.0000000029057500],UBXT[1.0000000000000000] |
| 01847642 | AURY[5.0000000000000000],BTC[0.0004858400000000],POLIS[0.0979400000000000],SPELL[99.2800000000000000],USD[3.3502815185000000] |
| 01847646 | GOG[71.9896000000000000],MATIC[10.0271092798108400],POLIS[19.9980000000000000],RAY[3.7426945224794969],USD[3.6387705750000000],USDT[0.0000000099994452] |
| 01847647 | POLIS[76.4000000000000000],USD[0.1168811720000000] |
| 01847649 | ATLAS[1.0504725800000000],TRX[0.0001600000000000],USD[0.0000000063333677],USDT[0.0000000065552476] |
| 01847653 | BAO[1.0000000000000000],FTT[2.9177263412850000],SOL[0.6115759388750000],SRM[4.8401130083190000],UBXT[2.0000000000000000] |
| 01847656 | ATLAS[210.0000000000000000],BTC[0.0000535700000000],POLIS[5.0000000000000000],SOL[0.1900000000000000],USD[1.5265266183125000] |
| 01847657 | BTC[0.0017513400000000],POLIS[10.0000000000000000],USD[3.6508582050000000] |
| 01847658 | ETH[0.0000001000000000],TRX[0.0000010000000000],USD[0.0430329752600000],USDT[0.0015894598250000] |
| 01847661 | BF_POINT[100.0000000000000000],NFT[290439622773431833],[1],NFT[315671205794145141],[1],NFT[444395158448933725],[1],USDT[0.0366044400000000] |
| 01847662 | ALTBULL[0.0089300000000000],AVAX[0.0000001000000000],EUR[0.0000000075408239],USD[0.0000001275106
37] |
| 01847664 | ETH[0.0000009600000000],ETHW[0.0000009600000000],LUNA2[41.7188033100000000],LUNC[0.0000000400000000],USD[0.0116330419289731],USDT[581.0040140046945126] |
| 01847667 | AKRO[1.0000000000000000],ATLAS[0.3617342700000000],AXS[0.0007343400000000],BAO[8.0000000000000000],IMX[0.0667086000000000],KIN[8.0000000000000000],MANA[0.0028269900000000],SAND[0.0135956400000000],SLND[0.0195770100000000],SOL[0.0055483700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0470806226494491],USDT[0.0000000025320000] |
| 01847669 | BTC[0.0003245750000000],ETH[0.0000823832580737],ETHW[0.0004993132580737],FTT[25.0674862100000000],SOL[0.0010715700000000],USD[9959.2783729404516311],USDT[26.7400001154150475] |
| 01847670 | USD[30.0000000000000000] |
| 01847673 | BUSD[110.3380615400000000],FTT[0.0963000000000000],USD[0.0000000086120000],USDT[0.0089936255000000] |
| 01847676 | LOOKS[180.0000000000000000],USD[885.6018571049575000],USDT[0.0000000010234344] |
| 01847679 | AURY[12.0000000000000000],USD[0.0000001252935511] |
| 01847680 | BUSD[49067
4.2203860900000000],FTT[25.0612592721793891],LUNA2[0.0032709797980000],LUNA2_LOCKED[0.0076322861950000],RAY[0.0755970000000000],SRM[52.8060967500000000],SOL[0.0000009595850000],USDC[40000.0000000000000000],USTC[0.4630230000000000] |
| 01847685 | FTT[0.0576251700000000],SOL[0.0047360000000000],USD[0.0000000020087306],USDT[0.0000001430462668] |
| 01847689 | AURY[12.9974000000000000],EN.J[49.9900000000000000],GOG[954.9500000000000000],POLIS[34.9780000000000000],SAND[14.0000000000000000],USD[96.3811100100000000] |
| 01847691 | AGLD[0.0000000040000000],LUNA2[0.0044045039120000],LUNA2_LOCKED[0.0102771757900000],SLP[0.0000000043598088],USD[0.0000694912539701],USDT[0.0000000007473650] |
| 01847692 | AAVE[0.0092930000000000],ETH[0.0000001000000000],ETH[0.0977200000000000],KIN[1352.4795147000000000],LUNA2[0.0030887136900000],LUNA2_LOCKED[0.0072069861000000],LUNC[0.0064244000000000],NFT[294814332540041700],[1],NFT[482402896589578013],[1],NFT[568714910117299184],[1],SOL[0.1152843000000000],USD[119.8737086842997278],USDT[0.0912407530250000],WRX[0.6200800000000000],XPLA[489.8860000000000000] |
| 01847697 | BRZ[45.1477663150000000],USD[0.0000000064788497] |
| 01847699 | POLIS[0.0600000000000000],USD[0.0000000750000000] |
| 01847700 | AKRO[8998.1462800000000000],GOG[732.8992467000000000],POLIS[200.2533562000000000],TRX[0.0000010000000000],USD[10.2812200114510761],USDT[0.0000000149903496] |
| 01847701 | FTT[0.1280694429840000],USD[1.8678893145380683],USDT[0.0000000660018960] |
| 01847704 | FTT[0.0390710000000000],USD[0.0079573255267592],USDT[0.0000000024453754] |
| 01847706 | AXS[0.0000002500000000],BTC[0.0000000060438300],FTT[0.0000000016086137],RUNE[0.0000000058400000],USD[0.0003413999476153],USDT[0.0000000009404938] |
| 01847707 | BNB[0.0000000046882476],BTC[0.0000000037098876],FTM[0.0000000036295500],SAND[0.0000004520000],SHIB[0.0000000050793600],USD[0.0000001439126688],USDT[0.0000000003820148] |
| 01847712 | FTM[50.7641236500000000],GOG[83.4053964550000000],RSR[69.9860000000000000],SOL[0.1663050500000000],USD[0.2305524002500000] |
| 01847713 | USD[30.0000000000000000] |
| 01847719 | ETH[0.0000001000000000],ETHW[0.0003267976034990],USD[0.0000000090000000] |
| 01847720 | ADABULL[0.0002360000000000],BEAR[447.0000000000000000],ETHBULL[0.0007426000000000],USD[3.0541779750000000],XRP[0.1681280000000000],XRPBULL[3.3980000000000000] |
| 01847721 | ATLAS[5879.4420000000000000],BNB[0.0003000000444490000],FTT[0.2738885284140203],HT[0.0000001097004000],USD[1.1717685085219036],USDT[0.0000000006226828] |
| 01847724 | AKRO[1.0000000000000000],ATLAS[29322.7031192400000000],BAO[14.0000000000000000],DENT[4.0000000000000000],POLIS[176.4949942000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],WRX[3554.5878345400000000],XRP[3.1896958200000000] |
| 01847725 | GENE[160.5000000000000000],USD[2718.0000000000000000],USDT[0.2860547165000000] |
| 01847730 | DOGE[1999.6200000000000000],ENJ[154.9705000000000000],FRONT[119.9772000000000000],FTM[79.9848000000000000],RAY[25.9905000000000000],REN[149.9715000000000000],SRM[49.9905000000000000],UNI[34.9935000000000000],USD[4387.8087780600000000] |
| 01847734 | BTC[0.0018000000000000],ETH[0.0158169600000000],ETHW[0.0158169600000000],USD[0.6671481222500000],USDT[0.0026000086264162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01847736 | ANC[0.000000063890520],APT[0.000000001380020],BTC[0.000274992546005],ETH[0.000072749925460005],FTM[0.000000065000000],FTT[0.000000012124400],LUNA2_LOCKED[193.616372500000000],MATIC[0.000000020000000],SOL[0.000000070754989],USD[0.000000152877292],USDT[0.000000886316980] |
| 01847739 | ALPHA[431.000000000000000],FTT[0.047342970763510],GENE[8.600000000000000],GOG[359.000000000000000],USD[0.088857002176946] |
| 01847740 | TRX[0.000001000000000] |
| 01847744 | FTT[0.099620000000000],USD[0.675401137083306],USDT[0.000000061775288] |
| 01847751 | ATLAS[40.000000000000000],USD[1.348058577000000] |
| 01847752 | USDT[0.000000013850000] |
| 01847753 | ATLAS[213.000000000000000] |
| 01847756 | USD[0.000000073714359] |
| 01847759 | POLIS[18.900000000000000],SPELL[22900.000000000000000],USD[0.438064119000000] |
| 01847760 | 1INCH[3.255846258281 2800],LTC[0.062104899083810 0],SAND[10.997910000000000],SHIB[7698537.000000000000000],SOL[0.748293821159600 3],UNI[1.830249918186080 0],USD[3.227259365399260 8],USDT[0.000000003682660 0] |
| 01847764 | ATLAS[3102.948408440000000],POLIS[81.589819840000000] |
| 01847765 | BTC[0.000090500000000],USD[0.009660892250000 0] |
| 01847767 | USD[0.000000164378098],USDT[0.000000085826348] |
| 01847768 | CEL[0.095100000000000],USD[0.290942865475000] |
| 01847769 | RAY[257.821577630000000],RUNE[211.774973100000000],SOL[170.971690780000000],SRM[124.770323760000000],SRM_LOCKED[2.348271440000000],USD[0.000000089478784],USDT[0.000000091779558] |
| 01847771 | AKRO[15.000000000000000],ALPHA[1.009303240000000],BAO[25.000000000000000],DENT[13.000000000000000],DOGE[1.000000000000000],KIN[18.000000000000000],RSR[4.000000000000000],TRU[2.013690490000000],TRX[0.152988220000000],UBXT[9.000000000000000],USD[0.000000074733643] |
| 01847774 | ATLAS[944.718056810000000],USD[0.000000010514075],USDT[0.000000016103272] |
| 01847777 | USDT[1.249551004500000] |
| 01847781 | USDT[0.000000005661100] |
| 01847783 | BNB[0.000000100000000],BTC[0.000000076000000],GENE[0.004787720000000],POLIS[0.000000091960056],TRX[0.000490000000000],USD[0.000000081898800],USDT[0.000000867812611] |
| 01847784 | TRX[0.000010000000000],USDT[0.965214502000000] |
| 01847785 | ETH[0.000981800000000],ETHW[0.000981800000000],USDT[94.599922290000000] |
| 01847790 | BNB[0.009500000000000] |
| 01847792 | REN[183.000000000000000],SOL[0.009696000000000],USD[0.931187380342500 0],USDT[0.000000139083792] |
| 01847794 | USD[5.000000000000000] |
| 01847797 | 1INCH[0.000000008231 6892],BAL[0.000000005000000],BTC[0.000000003000000],SOL[0.000000024808929],TRX[0.000030100000000],USD[61017.870219988251 5095],USDT[0.000000432549774],XRP[0.000000042981842] |
| 01847798 | AURY[13.166302040000000],USD[0.000001566174448] |
| 01847804 | USD[0.000000127705592],USDT[20.542523340000000] |
| 01847806 | SPELL[1999.000000000000000],USD[2.103032500000000] |
| 01847809 | BCH[0.127974400000000],COMP[0.263047380000000],EDEN[6.800000000000000],FTT[0.117844338062043 0],LUNA2[1.552093569000000],LUNA2_LOCKED[3.621551662000000],LUNC[65.626872000000000],SAND[7.000000000000000],UNI[3.099380000000000],USD[71.431215666755328 4],USDT[0.000000005713527] |
| 01847811 | BULL[0.000457080000000],DOGEBULL[4.533524550000000],FTT[18.796500390000000],LUNA2[0.918306344900000],LUNA2_LOCKED[2.142714805000000],LUNC[199963.140000000000000],USD[21.679896434375000],XRPBEAR[25306149 21.955620000000000] |
| 01847812 | AVAX[0.000000000273 2439],BOBA[0.000000005890642],DFL[0.000000004850865 8],ENS[0.000000050400],FTM[5.947076051758834 4],FTT[0.000000007468351 7],IMX[0.000000008672489],REN[0.000000039104624],RNDR[0.000000018100000],SRM[0.000000008824509],STORJ[0.000000009835763 6],SUSHI[0.000000005101051 2],TRX[0.000000064690906],USDI-0.083619889918059],USDT[0.000000137644035],XRP[0.000000089750000] |
| 01847816 | AURY[20.043929011883 1100],IMX[15.700000000000000],POLIS[0.000000035000000],SPELL[19286.523480067494 4460],USD[0.405054613820630 0],USDT[0.000000046876131] |
| 01847817 | ATLAS[1.471975541830004],AUDIO[0.000000008595733],BRZ[0.553871416933240],ETH[0.000000089156989],FTM[0.000000013420118],SOL[0.000000036440264],USD[0.000000030980406],WBTC[0.000000041809152] |
| 01847820 | MER[0.982400000000000],USD[0.000000034076911],USDT[0.000000089379964] |
| 01847823 | ATLAS[0.000000002767500],POLIS[0.000000075072200],TRX[0.000000050920971],USD[0.000000283858160],USDT[0.000000097290448] |
| 01847824 | TRX[43.803377036374000 0],USD[0.000000003570385],USDT[0.000000029313860] |
| 01847825 | EUR[0.000000005251844],USD[0.000000046565553] |
| 01847826 | POLIS[67.200000000000000],USD[0.650374896000000 0] |
| 01847828 | AURY[17.998646870000000],HTJ[4.630113580000000],SLRS[127.883246360000000],SPELL[51.359843850000000],TRX[0.000090000000000],USD[0.000000133629114],USDT[983.682226675494 5928] |
| 01847834 | USD[3.147904060307514 5000000000],USDC[98.000000000000000],USDT[0.000000103557862] |
| 01847836 | BRZ[0.000000060000000],ETH[0.000000007733731],USD[0.000000865397972] |
| 01847838 | NFT (3738165753980860 49)[1],NFT (4397749137091123 20)[1],USD[0.000000005573924],USDT[0.000000086318223] |
| 01847844 | POLIS[14.599080000000000],USD[0.393400000000000] |
| 01847848 | LTC[0.000000010000000],USD[0.000126187895605 5] |
| 01847851 | DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.000000040200000],USD[0.000000035592168] |
| 01847853 | TRX[0.000001000000000],USDT[0.000000053360967] |
| 01847857 | MATIC[9.863200000000000],USD[0.224279432550000 0] |
| 01847859 | AGLD[0.035880000000000],SXP[0.094660000000000],USD[0.017093414669889],USDT[0.000000092687924] |
| 01847861 | AKRO[3.000000000000000],ATLAS[29699.555039560000000],BAO[2.000000000000000],DENT[2.000000000000000],ENS[27.331447560000000],FIDA[0.001581130000000],GALA[0.008600330000000],KIN[2.000000000000000],POLIS[53.592999740000000],RSR[1.000000000000000],SAND[201.117689170000000],SOL[0.000037770000000],UBXT[8.000000000000000],USD[0.090486587834793 5] |
| 01847862 | BNB[0.000000020000000],FTT[0.002100954604525 3],TRX[0.000001000000000],USD[0.009958591144461],USDT[0.000002103790548 7] |
| 01847868 | OKB[0.000000000595362 5],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000006250000] |
| 01847872 | USD[0.003807490022420],USDT[0.000000039363902] |
| 01847873 | BAT[0.000000021328400],DODO[0.000000035449805],DOGE[10.250218531243030 1],ETH[0.000000076424092],FTM[376.008810502437940 0],FTT[2.109992187895850 1],GRT[0.000000000521 2815],HNT[0.000000099282596],MANA[0.000000012878328],PERP[0.000000018400000],SHIB[0.000000048019325],SOL[0.000000031200000],USD[0.000000050315528],USDT[0.000000035084640] |
| 01847874 | USD[30.000000000000000] |
| 01847875 | ATLAS[1330.000000000000000],POLIS[20.000000000000000],USD[0.957053816400000 0] |
| 01847877 | ATLAS[9.240000000000000],USD[0.000000009875000] |
| 01847879 | ATLAS[10.000000000000000],USD[0.575430249862500],USDT[0.000000006993264] |
| 01847888 | AAPL[0.000000070014836],AMZN[0.000001600000000],AMZNPRE[-0.000000002030840],BTC[0.000000037873389],HNT[52.490880004632102 8],LTC[0.000000013667940],LUNA2[0.081835954450000 0],LUNA2_LOCKED[0.190905604000000],LUNC[17819.951376900000000],SWEAT[100.000000000000000],TRX[0.000470000000000],USD[1.050351508416892 8],USDT[0.128689602461655],WRX[0.000000000620367561,XRP[0.985500012056315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01847889 | BUSD[1768.46466905000000000],LUNA2[72.98404848000000000],LUNA2_LOCKED[170.29611310000000000],TRX[0.00006000000000000],USD[0.33387388569194000],USDT[0.000000003364012B] |
| 01847891 | ETH[0.00000001519831B],NFT [531442662802532522][1],USD[1.65631408431401468],USDT[0.00000748682628B0] |
| 01847893 | USD[0.02948563100000000],USDT[0.000000004447832C] |
| 01847900 | AURY[0.00000000093984720],BTC[0.00000001708493BB],SPELL[0.00000000164000000],USD[0.000000007940008] |
| 01847904 | AUDIO[0.000000085243124],BNB[0.000000006483703S],BRZ[0.32365259000000000],BTC[0.00000008777360S],ETH[0.00000005365928B],FTT[0.00006881093988894],SOL[0.00000001744196T],SPELL[0.00000001696264],TRX[0.00005600000000000],USD[-0.024612272682S409],USDT[0.000000000981259B] |
| 01847905 | AKRO[1.00000000000000000],BAQ[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USDT[0.00000001310724S] |
| 01847907 | DOT[0.00000000566974489],FTT[0.018394041196990900],PORT[0.00000003600000000],REEF[89.98380000000000000],USD[0.00333434741198S05],USDT[0.000000009457799] |
| 01847908 | GOG[243.82666874000000000],POLIS[48.80000000000000000],USD[0.00000001523690066] |
| 01847909 | USD[0.25770675550000000],USDT[0.00000030912192] |
| 01847910 | ATLAS[2000.00000000000000000],TRX[0.00001000000000000],USD[24.84088323500000000],USDT[0.00000009761497B] |
| 01847912 | AURY[15.00000000000000000],GENE[13.00000000000000000],GOG[142.00000000000000000],IMX[51.80000000000000000],LOOKS[29.00000000000000000],MATH[151.80000000000000000],ROOK[0.37600000000000000],SPELL[8600.00000000000000000],STETH[0.01448489091484004],TRX[0.00001100000000000],USD[0.1174599050000000],USDT[0.14802197500000000] |
| 01847913 | ATLAS[95.44876788847298B] |
| 01847915 | OKB[0.114135478786599B2],SRM[0.38702351000000000],USD[5.6129764900000000],USDT[0.000000007500000] |
| 01847917 | USD[0.00000007202377Z],USDT[0.0000000088610840] |
| 01847922 | CRO[240.00000000000000000],GENE[7.29856000000000000],GODS[8.80000000000000000],GOG[112.00000000000000000],IMX[11.99760000000000000],LTC[0.0117723621458500],POLIS[22.693080000000000000],SPELL[12300.00000000000000000],USD[1.37080965740735Q0],USDT[0.0920166450000000] |
| 01847924 | BTC[0.0007788203071669] |
| 01847926 | SOL[1.0915201100000000],USD[24.1398401000000000] |
| 01847929 | ATLAS[1029.94374000000000000],BTC[0.07256827400000000],ETH[0.77380503000000000],ETHW[0.77380503000000000],FTT[12.8979704000000000],SOL[3.78091778000000000],USD[1.4883287149020000],USDT[3.42618403275000000],XRP[0.1742600000000000] |
| 01847930 | ATLAS[0.000000024161284],AUDIO[0.000000005876014Z],POLIS[0.000000000995518],SOL[0.000000091175000],USD[0.000000143631281],USDT[0.00000006314462D] |
| 01847931 | AURY[8.00000000000000000],IMX[21.10138993000000000],SPELL[500.00000000000000000],USD[0.000000041247040S],USDT[0.00000003953904D] |
| 01847932 | ETH[0.00000001785000000],FTT[25.03996463817537536],JOE[0.00000001000000000],NFT [380152678170111146][1],SGD[0.00000001473361Z],USD[0.00000004351399D],USDT[0.00000000788583S2] |
| 01847935 | BTC[0.07042869000000000],ETH[3.89087330000000000],ETHW[3.89119310898962111] |
| 01847942 | APE[0.00000000310940000],AVAX[0.00000000700945300],AXS[0.00000000700900000],BTC[20.00000000470000000],DOGE[0.00000001012505000],DOT[0.00000005007641000],ETH[26.17726770866354522],LUNA2[0.000000000040044000],LUNC[0.00000008834031000],LTM[26.177267708663544522],LUNA2_LOCKED[21.681836973000000000],LUNC[0.00000008924044S1] |
| 01847955 | USD[618.46818397037328B],USDT[0.000000006691860] |
| 01847961 | STEP[0.073656000000000000],USD[0.005813156450000000],USDT[0.0000000008484868B68] |
| 01847963 | OKB[0.000000004311583],SOL[0.00322336000000000],SRM[0.38702351000000000],SRM_LOCKED[5.6129764900000000],USD[0.000000077368448],USDT[0.73226153000000000] |
| 01847967 | ATLAS[999.81000000000000000],FTT[1.39973400000000000],USD[0.9227303075000000000] |
| 01847970 | TRX[0.00001000000000000],USD[0.009364513845000],USDT[0.000000011001924] |
| 01847973 | AAVE[1.00000000000000000],AURY[50.00000000000000000],COMP[1.50000000000000000],ETH[3.815180000000000000],ETHW[0.00058000000000000],GENE[15.00000000000000000],GMX[2.00000000000000000],GOG[2000.000000000000000000],IMX[300.0000000000000000],LDO[90.00000000000000000],LINK[99.99000000000000000],LOOKS[0.000000100000000],MATIC[219.95600000000000000],SNX[70.00000000000000000],SOL[3.849636360000000000],SRM[0.047397600000000000],SRM_LOCKED[0.070810990000000000],TRX[5.000000000000000000],UNI[20.00000000000000000],USD[19.56505136401588512],USDT[0.00000009040171Z] |
| 01847976 | BTC[0.00000000590225000],ETH[2.68633000000000000],FTT[0.09363277631530040],MATIC[9.76370000000000000],STMX[5.92300000000000000],USD[721.99788486500000000],USDT[0.9291648959000000] |
| 01847977 | BTC[0.00000000697309011],IMX[0.00000000084147300],NFT [298574280878129087][1],NFT [303629225366240249][1],NFT [493145445959187729][1],NFT [550691733728808484][1],NFT [563070301085829203][1],SOL[0.000000004719142],USD[0.00000011935657801],USTC[0.000000073408000] |
| 01847983 | AKRO[0.000000055765084],USD[0.000000000368521],USD[14.94990332655966612],XRP[0.00000000017910880] |
| 01847986 | USD[30.00000000000000000] |
| 01847987 | BAO[1.00000000000000000],BOBA[0.04522000000000000],BTC[0.00000003000000S],DENT[1.00000000000000000],DYDX[0.066852300000000000],ETHBULL[0.004570200000000000],KIN[1.00000000000000000],MATIC[1.000396490000000000],USD[0.0000000409985S25],USDT[0.01858899457190T],XRP[0.7500000000000000] |
| 01847988 | FTT[0.01304196061198S20],USD[0.6488894438952512],USDT[0.000000005410368B],XRP[9.0000000000000000] |
| 01847990 | USD[0.00940107784683O] |
| 01847991 | ALICE[5.40000000000000000],ALPHA[17.29263355000000000],BADGER[2.45500000000000000],BNB[0.00000002178012S],BTC[0.00023500000000000],POLIS[68.82366673316472B6],USD[0.00028141079415S34] |
| 01847994 | BTC[0.00009000000000000],CHR[0.00000001200000S],FTM[0.00000000364411255],LUNA2[27.66384485000000000],LUNC[8003860.46000000000000000],TRX[0.00007400000000000],USD[564.57719851643013120000000000],USDT[0.000000025972483] |
| 01847995 | SLRS[629.754330000000000000],USD[3.82949863000000000],USDT[0.00000005726780T] |
| 01847999 | ETH[0.0140245277053362],FTT[0.0140245277053362],USD[0.000000088647104G] |
| 01848001 | USD[25.00000000000000000] |
| 01848004 | ATLAS[0.000000032147182],BNB[0.000000051688367],POLIS[0.00000009658752],TRX[0.000001000000000000],USD[0.000001105551061],USDT[0.000000554519412] |
| 01848013 | TRX[0.00000300000000000],USD[0.000000003705183Z],USDT[0.7746662827540640] |
| 01848016 | ATLAS[0.00000000650000000],SOL[0.5377041009035518] |
| 01848017 | BNB[0.00000001000000000],FTM[0.00000001000000000],USD[2.13721776615701B3],USDT[0.0029837201723374] |
| 01848023 | GOG[27.99440000000000000],USD[1.79657200000000000],USDT[0.00000000450184000] |
| 01848026 | ATLAS[8.97728790360000000],DENT[1.00000000000000000],KIN[2.00000000000000000],POLIS[1.86890984000000000],RAY[2.17273661867600000],SOL[0.00000834480497T1] |
| 01848027 | STEP[403.193616000000000000],USD[0.082453115656200000] |
| 01848030 | AKRO[1.00000000000000000],EUR[0.00000011371648B],KIN[1.00000000000000000],MNGO[0.02832021000000000],REEF[0.2460490100000000] |
| 01848031 | ATLAS[8.00000000000000000],USD[0.00000000557500000],USDT[0.00000012726576B] |
| 01848032 | ATLAS[9932.173685350000000000],DENT[1.00000000000000000],KIN2[0.00000000000000000],MATH[1.00363205000000000],RSR[1.00000000000000000],SXP[1.04134574000000000],UBXT[1.00000000000000000],USDT[0.000000103532593] |
| 01848036 | ETH[0.00000005863474D],FTT[0.00000000361182911],SOL[0.000000048080000],SRM[0.459885164958000],SRM_LOCKED[0.061811090000000],USD[-0.0543781591747200] |
| 01848039 | USD[0.1133101901605481] |
| 01848042 | BTC[0.00180000000000000],ETH[0.04499600000000000],LUNA2[0.307289820000000000],LUNA2_LOCKED[0.717009580100000],USD[0.2029610652510400] |
| 01848043 | BTC[0.00019990000000000],ETH[0.00127678000000000],ETHW[0.00127678000000000],SOL[0.099994690000000000] |
| 01848044 | BTC[0.00000061414762],ETH[0.00000000018532770],ETHW[0.00042843013362980],FTT[0.000000000531209711],NFT [413504589357640565][1],NFT [469416801203552352][1],NFT [491879172458193297][1],TRX[0.00000004221681D],USD[0.03182185889897311],USTC[0.000000049723811] |
| 01848045 | TRX[0.00000100000000000] |
| 01848048 | ATLAS[1029.79400000000000000],C98[16.99660000000000000],ETH[0.69067642000000000],USDT[0.000000009747032] |
| 01848049 | AKRO[1.00000000000000000],ATLAS[4540.72559878000000000],AUDIO[0.00368544888353660],BAO[2.00000000000000000],BF_POINT[200.00000000000000000],DENT[1.00000000000000000],DFL[873.372952340000000000],FTT[0.00012939000000000],GALA[446.188551580000000000],KIN[2.00000000000000000],POLIS[55.724645630000000000],UBXT[1.00000000000000000],USD[0.002768602593530T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01848052 | ATLAS[0.000000009626535],BTC[0.001161652961638],CRO[0.0000000380916787],ETH[0.000000058188109],FTT[0.000000077353585],MATIC[0.000000016128921],RAY[0.0000000537309324],SLP[0.000000033871553],SOL[0.000000065053958],SPELL[0.00000008218662],USD[2.986581988836470],USDT[0.000000039607835] |
| 01848053 | BTC[0.0000000029916000],FTM[0.000000007077700],LUNA2[0.046241978690000],LUNA2_LOCKED[0.107897950300000],LUNC[4019.061738565494180000],MATIC[0.000000008713760000],SLND[0.000000011865295],SOL[908.112094872333415],USD[0.000000009063329],USDT[0.001245495788801] |
| 01848056 | USD[0.031577880000000],XRPBULL[11215.807962610000000],ZECBULL[13.814286250000000] |
| 01848060 | USD[142.169696698750000000] |
| 01848062 | ATLAS[9.800000000000000],USD[0.000139017300000],USDT[0.000000005391316] |
| 01848064 | ATLAS[0.000000097641020],FIDA[0.000000007704498],USD[0.000000009522530],USDT[0.000000062763107] |
| 01848067 | AKRO[27.000000000000000],AUDIO[2.052363550000000],BAO[130.00000000000000],BTC[0.000005460000000],DENT[30.000000000000000],DOGE[1.000000000000000],ETH[16.194356969905160],ETHW[1.008485170000000],KIN[104.00000000000000],MATIC[1.028074920000000],RSR[6.000000000000000],SOL[0.026239270000000],TRU[1.000000000000000],TRX[26.969715820000000],UBXT[36.000000000000000],USD[0.040051339243956],USDC[5306.600380880000000],USDT[16036.140232926934426] |
| 01848068 | FTM[48.968150450000000],USD[-1.557488130150000] |
| 01848071 | FTT[1.457626515400000],USD[0.008804807539416] |
| 01848073 | FTT[5.370000000000000] |
| 01848076 | POLIS[12.400000000000000],USD[0.061160805000000] |
| 01848077 | USD[0.704995342512568],USDT[0.000000001032900] |
| 01848078 | USD[0.132381575500000],USDT[0.000000046877820] |
| 01848080 | USD[1.989885441406143],USD[1.295369840000000] |
| 01848081 | USD[0.303874970664856],USDT[0.000000618983504] |
| 01848088 | FTT[0.000000042562720],IMX[0.000000046983353],LINK[0.000000953427218],SOL[0.000000021237218],USD[0.093037583730278],USDT[0.000000618983504] |
| 01848091 | ATLAS[8059.770100000000000],USD[0.055794984850281],USDT[0.000000022724728] |
| 01848095 | ATLAS[11000.000000000000000],USD[45.257703120000000],USDT[0.000000074448848] |
| 01848096 | POLIS[0.099640000000000],SPELL[99.880000000000000],TRX[0.000010000000000],USD[0.002693464036141],USDT[0.000613160000000] |
| 01848098 | USDT[0.000000048233480] |
| 01848099 | EUR[0.000778345876498],USD[0.159125179807250],USDT[0.000000037805450] |
| 01848105 | USD[0.000000010551328],USDT[0.000000099283388] |
| 01848106 | POLIS[10.000000000000000],USD[0.637382530000000],USDT[0.000000134956388] |
| 01848107 | USD[0.000013499826784] |
| 01848110 | POLIS[1.499449000000000],SPELL[499.905000000000000],USD[2.375670443000000],USDT[0.003807000000000] |
| 01848111 | ALPHA[100.979800000000000],ATLAS[600.854710430000000],AURY[0.106800000000000],GOG[1001.951400000000000],IMX[100.983800000000000],POLIS[0.000000022250000],SPELL[10009.919360990000000],USD[0.026379924959129],USDT[0.131583984477530] |
| 01848112 | ATLAS[509.903100000000000],USD[0.240848890000000] |
| 01848116 | AURY[17.000000000000000],CRO[610.000000000000000],POLIS[30.595200000000000],SPELL[98.000000000000000],USD[1.906322338500000] |
| 01848118 | USD[0.000000087500000] |
| 01848120 | BTC[0.000000033710640],LRC[0.000000080713506],SAND[0.000000042501485],SLP[14.845577040000000],SOL[0.000000045661416],SRM[0.000000071200000],USD[0.000581903299523],XRP[0.000000014744084] |
| 01848121 | ETH[0.001909630000000],ETHW[0.001909630000000],USD[-1.051887453217385] |
| 01848124 | USD[0.000000104975824],USDT[0.000000081282912] |
| 01848125 | ALGOBULL[0.000000065061782],BICO[5.528546290000000],USD[0.000000011066952],XRPBULL[0.000000060049714] |
| 01848127 | ATLAS5519.296000000000000],USD[0.87867195000000],USDT[0.000000046313240] |
| 01848128 | BTC[0.000000057234762],CAD[0.000000085445898],ETH[0.000000031094138],FTT[0.000000075451341],SOL[0.003178300000000],USD[0.000002041142414],WAVES[0.000000040000000],XRP[163.499999164503110],YF[0.000000058331020] |
| 01848132 | USD[0.327722456316928],USDT[0.000037929142548] |
| 01848139 | BTC[0.000648211578024],USD[0.000000155604566] |
| 01848142 | FTT[0.000000071479768],USD[0.000001738808888],USDT[0.000000389557516] |
| 01848144 | USD[0.012622049294000] |
| 01848152 | USD[0.000000124797410],USDT[0.000000069596312] |
| 01848155 | AMPL[0.000000008316312],ATLAS[0.000000031795239],AURY[0.000000098916916],BADGER[0.000000076391652],BAO[145.000000000000000],BIT[0.000042260000000],BNB[0.000000015009890],BOBA[0.000000009000000],BTC[0.000000038190682],CHZ[0.000000085413787],COPE[0.000000018038694],CRO[0.000000087449993],DENT[32.000000000000000],DFL[0.000000055899290],DOGE[0.000000006202150],ENS[0.000000024752064],ETH[0.000000080696016],FIDA[0.000000011172200],FTM[0.000000024731674],FTT[0.000000008143390],GENE[0.000000029020715],HNT[0.000000057289403],HUM[0.000000087954080],IMX[0.000000060339960],KIN[100.000000000000000],KSHIB[0.000000760000000],LRC[0.000000006000000],LUNA[0.000003356131141],LUNA2[0.000000053114112],MATH[1.000000000000000],MATIC[0.000003252325],MATH[1.000000000000000],MATIC[0.000022820930784],MKR[0.000000002346936],MNGO[0.000000004560000],MSOL[0.000000094441702],MTA[0.000000057819385],RAMP[0.000000004770000],ROOK[0.000000384166121],RSR[16.000000000000000],SAND[0.000000060504588],SHIB[0.000000051433267],SLP[0.000000059838369],SNX[0.000000025913100],SOL[0.000000063993507],STARS[0.000000062590296],STETH[0.000000008620781],STORJ[0.000000077657748],SUSHI[0.000000082546900],TRU[0.000090710000000],TRX[0.000000073300000],TULIP[0.000000746893941],UBXT[26.000000000000000],USD[0.000000464924399],USDT[0.000130326196645],VGX[0.000000000529039] |
| 01848158 | POLIS[10.000000000000000],USD[2.648175875000000] |
| 01848161 | USD[0.000000518165659],USDT[0.000000098900896] |
| 01848163 | USD[0.037438875200000],USDT[0.000000085000000] |
| 01848166 | ATLAS[12574.452000000000000],USD[0.291561597912500],USDT[0.000000117786438] |
| 01848167 | ATLAS[139104.204553100000000],FTT[0.083020000000000],POLIS[1657.361570130000000],USD[0.006833000000000],USD[0.000819503867200],USDT[3.508181198128716] |
| 01848175 | ATLAS[12968.810000000000000],POLIS[0.092724000000000],USD[0.479483343812500],XRP[0.934420000000000] |
| 01848178 | DYDX[0.000000008604486],ETH[0.000000010000000],FTT[0.000000061182257],LUNA2[0.000000353613114],LUNA2_LOCKED[0.000000825097265],LUNC[0.007700000000000],NFT (3056212064386558671)[1],NFT (4029735908536741777)[1],STG[0.000000010000000],USD[267.316470705462426],USDT[0.000000017981911] |
| 01848181 | TRX[0.000001000000000],USD[0.000000062639045],USDT[0.000000042625592] |
| 01848186 | BTC[0.001400000000000],FTT[0.003912041327478],USD[53.172753043719904] |
| 01848187 | AUD[0.725781200000000],ETH[0.601503376199170],ETHW[0.601503376199170],SOL[12.058451832926990],USD[0.012133431984300] |
| 01848188 | BTC[0.000019800000000],USD[0.004197732113620] |
| 01848194 | USD[4.592970541295000],USDT[7.620000004396467] |
| 01848197 | BTC[0.000093600000000],FTT[0.059373093550000],USD[1.390065196763670],USDT[0.000000012470616] |
| 01848199 | FTT[0.031082675151269],LUNA2[0.662930949600000],LUNA2_LOCKED[1.546838882000000],LUNC[14435.610000000000000],SOL[0.000000087611500],USD[0.000000116731476],USDT[0.000000015697501] |
| 01848202 | DOGEBULL[1.155000000000000],FTT[0.099740000000000],POLIS[0.098000000000000],SHIB[1599680.000000000000000],USD[0.144367418600000],USDT[0.658133000000000] |
| 01848205 | USD[0.000004681835297] |
| 01848207 | ATLAS[1000.000000000000000],BCH[0.122000000000000],USD[0.000000112897912],USDT[0.008699404593336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01848210 | BTC[0.000000007627472],CONV[0.000000055870000],NFT (48694254195625781617){1],POLIS[0.000000028475750],SOL[-0.000000008160765],TRX[0.000000039620358],USD[0.066647186269201],USDT[0.000000008780475] |
| 01848211 | AUD[3.000045154251509],AVAX[1.211894070000000],BNB[0.004390630000000],DOT[1.899397020000000],DYDX[70.000000000000000],LINK[1.938162800000000],MANA[14.226248140000000],MBS[1297.000000000000000],SOL[0.809062050000000],USD[7.429762430000000] |
| 01848212 | AURY[2.000000000000000],CHR[13.997200000000000],GENE[6.865401290000000],GOG[100.068158530000000],USD[0.499965259788536],USDT[0.000000134119530] |
| 01848216 | GOG[37.412163518819584],SPELL[0.000000008000000],USD[0.000001356330386] |
| 01848218 | ETHBULL[0.029701510000000],XRPBULL[15733.991300370000000] |
| 01848224 | POLIS[0.000000098927256],SOL[0.000000010000000],USD[0.000017300453176] |
| 01848225 | USD[0.000000158527500],USDT[0.000000018101195] |
| 01848233 | AKRO[616.000000000000000],ATLAS[2160.000000000000000],BCH[0.000310000000000],FTM[0.890000000000000],USD[0.018823009250000] |
| 01848236 | ETH[0.001694010000000],ETHW[0.001255215170428],SOL[0.003243020000000],TRX[0.000038000000000],USD[102.011955453949832],USDT[0.000318850705600] |
| 01848238 | USD[0.000003658534874],USDT[0.000000039894745] |
| 01848240 | BTC[0.000000087074512],ETH[0.000000005935100],FTT[2.600000078200000],LUNA2[0.155196291700000],LUNA2_LOCKED[0.362124697441936],LUNC[0.001562400000000],SOL[1.000000000000000],SRM[0.001455460000000],SRM_LOCKED[0.014340080000000],TRX[0.000190000000000],USD[0.0000001064793838] |
| 01848246 | ATLAS[2503.081330000000000],POLIS[75.299525700000000],USD[0.166387322500000] |
| 01848248 | ATLAS[400.377411760000000],BNB[0.029574520000000],CRO[17.171146650000000],ETH[0.001575640000000],ETHW[0.001575640000000],MANA[8.379974120000000],OXY[13.048657550000000],SAND[10.888774350000000],USD[0.000000020252922],USDT[0.000018277138603],XRP[372.212685890000000] |
| 01848249 | TRX[0.000001000000000],USD[0.000000089273152] |
| 01848250 | GOG[124.000000000000000],USD[0.692029534000000] |
| 01848257 | ATLAS[7038.592000000000000],CRO[349.930000000000000],POLIS[11.397720000000000],TRX[0.000001000000000],USD[0.391417670000000],USDT[100.000000071762877] |
| 01848258 | ATLAS[4.075895924389600],BOBA[0.068129800000000],FTT[0.000000002651286],SOL[0.000000010000000],USD[0.000005437674100],USDT[0.000002295731000] |
| 01848261 | ETH[0.000000088343722],FTT[150.084800804524763B],LUNA2[0.001557000800000],LUNA2_LOCKED[0.003633002053000],NFT (40893209405669160)[1],NFT (49680203180023496)[1],NFT (54168540320741270)[1],TRX[0.001799442549640],USD[0.000000003566280],USDT[1711.000000035516706] |
| 01848267 | TRX[0.000002000000000],USD[0.000001005074000],USDT[0.0068750000000000] |
| 01848269 | BTC[0.003260355213490],CRV[0.000000018842880],ETH[0.000759257903128B],ETHW[0.000000062595338],SOL[0.000000028708970],USD[0.000000059589325],USDC[1058.995524690000000],USDT[0.000000009331632] |
| 01848270 | ATLAS[5.600000000000000],ATOM[0.000025070000000],BTC[0.000025620000000],DENT[1.000000000000000],FTT[31.400000000000000],LUNC[0.000000077132400],MATIC[0.046689570000000],NFT (32194980567160449)[1],ROCK[0.008370000000000],SPA[3.725891600000000],TRX[0.007810910000000],USD[0.068176925438184B],USDT[10.231158087159337B0XLPLA[0.008085450000000] |
| 01848271 | BIT[0.894800000000000],TRX[0.000000000000000],USD[-0.000049841547508],USDT[0.049126313668531] |
| 01848273 | AKRO[8.000000000000000],ATLAS[0.026209968871416],ATOM[0.000004140000000],BAO[22.000000000000000],BF_POINT[300.000000000000000],BTC[0.000004460000000],CRO[0.019349158132439],DENT[3.000000000000000],DOGE[1.000000000000000],ETHW[0.000000800000000],FTM[0.001908960000000],GALA[0.104876311641079],GODS[0.000316293554224],HXRO[1.000000000000000],IMX[0.034986858178797],KIN[19.000000000000000],MATH[1.000000000000000],RAY[0.000000029722434],RSR[2.000000000000000],SAND[0.004472800000000],SOL[4.508781512538127B],STEP[0.000138570331B],TRX[0.000000000000000],UBXT[6.000000000000000] |
| 01848274 | USD[0.000041957072133],USDT[0.001105046498230] |
| 01848275 | AURY[0.000000072848235],BTC[0.000000091415348],CRO[0.000000049983817],FTT[0.014356054778350],GOG[0.000000029134960],IMX[12.792401610853536],POLIS[0.000000072810000],USD[0.000001384540023],USDT[0.000000083849774] |
| 01848276 | NFT (49812412913139855)[1],USD[25.000000000000000] |
| 01848278 | FTT[0.013835841312000],USD[0.364208754279542],USDT[0.000000074537672] |
| 01848280 | ATLAS[9.950000000000000],GALA[9.948000000000000],MATIC[9.980000000000000],USD[2.400164019200000] |
| 01848281 | BNB[0.000000057690552],STETH[0.000000000645732],USD[0.000045424334867] |
| 01848283 | AMC[0.000000021895355],SLP[420.000000000000000],USD[0.542491667864589],USDT[0.000000020910218] |
| 01848286 | USD[0.000001419892584G] |
| 01848291 | SOL[0.000010000000000],USD[0.000000096607856],USDT[0.000000013115128] |
| 01848295 | BTC[0.000000040000000],ETH[0.000000010000000],FTT[0.000383094976239],RUNE[0.000000030932260],SHIB[0.000000025218683],USD[3.912115471160653B],USDT[0.000000024414605] |
| 01848296 | FTT[0.042810345207600],POLIS[0.007680000000000],TRX[0.000001000000000],USD[0.000000092391717],USDT[0.000000018493441] |
| 01848298 | USD[0.000000097598065] |
| 01848300 | ATLAS[1055.565393650000000],USD[0.000000006703465],USDT[0.000000024768998] |
| 01848301 | AURY[4.999000000000000],ETH[0.011706007732000],ETHW[0.011706007732000],GOG[3.999200000000000],HNT[1.700000000000000],SOL[0.429914000000000],USD[0.000022877343170],USDT[0.000000087591050] |
| 01848302 | USD[0.000000041637561],USDT[0.000000029757205] |
| 01848303 | FTT[0.199962000000000],USD[0.000000059600000] |
| 01848308 | RAY[0.000000006898198],SOL[0.000000019653095] |
| 01848310 | FTT[0.081213600000000],USD[0.600588860895 0828],USDT[1.266482928540 9300] |
| 01848313 | ATLAS[5.729100000000000],ETHW[0.000272560000000],USD[0.431358206332 1814],USDT[0.007243116250 0000] |
| 01848314 | USD[0.000000898015547] |
| 01848315 | CRO[9.659800000000000],USD[74.441576485750000],USDT[2.929849689750000],XRP[0.450000000000000] |
| 01848317 | SOL[0.000000055000000],USD[0.000009063030896],USDT[0.000000149534104] |
| 01848319 | BNB[0.000000004808700],TRX[0.000000006147504 2],USD[0.000000063005804],USDT[0.000000056471670] |
| 01848320 | FTT[0.039920622221454],SRM[0.000323230000000],SRM_LOCKED[0.186720320000000],USD[0.049865378630684],USDT[100.780000000000000] |
| 01848325 | BNB[0.000000056668831],MATIC[0.456691980000000],USD[0.006680742520990],USDT[0.000000238657976] |
| 01848326 | USD[0.000000954150067],USDT[0.000000053151390] |
| 01848329 | TRX[0.000001000000000],USD[55.975377714250000] |
| 01848330 | AKRO[1.000000000000000],ATLAS[98840.441967150000000],BAO[5.000000000000000],DENT[2.000000000000000],KIN[5118410.424347216436402],RSR[4.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USDT[0.000000031037749] |
| 01848331 | USD[8.967374165000000],USDT[0.000000004013764] |
| 01848335 | ATLAS[2540.278081040000000],USD[0.000751870467 6998],USDT[0.000000034487376] |
| 01848343 | MNGO[9.804000000000000],USD[0.527734860000000],USDT[0.000000091368618] |
| 01848344 | AAPL[0.049043750000000],ATLAS[59.726810400000000],AUD[0.060461677652721],AUDIO[3.722372700000000],BAO[1.000000000000000],COIN[0.149118780000000],COMP[0.023958090000000],CRO[24.915194530000000],FTT[0.139240110000000],KIN[1.000000000000000],NVDA[0.036020300000000],PROM[0.040941440000000 00],SOL[0.179296050000000],USD[0.034790557500000] |
| 01848350 | SRM[0.000000012532265],USD[0.000000023053694E6] |
| 01848352 | ATLAS[0.000000006595294],ETH[0.000000049419787] |
| 01848353 | SPELL[200.000000000000000],USD[1.404997500000000] |
| 01848356 | BOBA[0.263600000000000],USD[0.003104739900000],USDT[0.000000008407930O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01848359 | USD[0.0072092022000000] |
| 01848361 | STEP[0.0753950000000000],USD[0.0000000121965743],USDT[0.0000000063795352] |
| 01848363 | BTC[0.0000000409414436],ETH[0.0000000165909566],ETHW[0.0000000165909556],FTT[0.0000000161235540],HNT[0.0000000014361940],LUNA2[0.2143861246000000],LUNA2_LOCKED[0.5002342908000000],SRM[0.0014708400000000],SRM_LOCKED[0.0247550900000000],TRX[0.0000010000000000],USD[0.0000000066834604],USDT[23.1818601553296222] |
| 01848373 | BTC[0.0000702400000000],BUSD[10103.3358249200000000],ETH[0.0008566400000000],ETHW[0.0008448000000000],SOL[0.0094740000000000],TRX[0.0000010000000000] |
| 01848384 | ATLAS[79.9840000000000000],TRX[0.5000000000000000],USD[0.5176080000000000],USDT[0.0038267560000000] |
| 01848388 | SOL[0.0000047600000000],USD[0.0000000050000000] |
| 01848394 | USD[-648.1051443850000000000000000],USDT[978.1942000018464120] |
| 01848396 | ATLAS[9.9280000000000000],SLRS[0.9834000000000000],USD[0.0000000145000000],USDT[0.0000000113707356] |
| 01848397 | USD[0.0017644413416250],USDT[0.0000000043804540] |
| 01848399 | BNB[0.0000000065000000],USD[0.0000045135489665] |
| 01848402 | AKRO[11.0000000000000000],ATLAS[0.0000008127180],BAO[41.0000000000000000],BNB[0.0000071587603100],BTC[0.0000007334959141],CAD[0.0000101209165517],DENT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000323461825672],ETHW[0.0000323461825672],FTM[0.0000000019040000],FTT[0.0000080822584885],LKN[42.0000000000000000],LNK[0.0000000026284185],MATIC[1.0143391955308286],RSRI[4.0000000000000000],SOL[0.0000187062159712],TRX[38.0000000000000000],UBXT[8.0000000000000000],USDT[7.3857450898131860],USDT[0.0000041839459],XRP[0.0000000069623102] |
| 01848403 | BNB[0.0000000001082200],POLIS[250.4508356847904476],USD[0.0000030127861092] |
| 01848405 | ATLAS[2999.6000000000000000],POLIS[20.0000000000000000],USD[16.5664121500000000],USDT[0.0000000027754620] |
| 01848407 | USD[0.0000000082171152],USDT[0.0000000022078208] |
| 01848408 | AKRO[27.0000000000000000],ALPHA[85.4827366500000000],ANC[26.6084851100000000],APE[0.1391705500000000],AUD[0.0000671851375569],AUDIO[2.9071862300000000],AURY[3.3100947500000000],AVAX[0.0175204100000000],AXS[0.0002593000000000],BAO[26.0000000000000000],BAR[8.3287603000000000],DENT[24.0000000000000000],DODO[1146.1068246800000000],DOGE[2.7324975600000000],DOT[0.0466923300000000],ETH[0.6575638100000000],FTM[0.0042923300000000],FTT[5.6545800200000000],GALA[0.0215600600000000],IMX[0.5428859800000000],KIN[227.0000000000000000],LOOKS[0.0071968000000000],LUNA2[0.7179300971000000],LUNA2_LOCK ED[1.6228314130000000],LUNC[2.6632393100000000],MANA[0.4803479400000000],MATIC[0.2667644900000000],RSR[6.0000000000000000],RUNE[0.0003910300000000],SAND[3.3806805700000000],SECO[3.2885050400000000],SOL[0.0196669100000000],STEP[444.9437572000000000],TRX[21.8887174500000000],UBXT[31.0000000000000000],USD[0.0000033900000017288] |
| 01848410 | BNB[0.0000001000000000],USDT[0.0000000075683066] |
| 01848411 | USD[0.0000020632303676] |
| 01848412 | 1INCH[0.0000000007775919],FIDA[0.0000000056537000],POLIS[0.0000000017308500],RAY[0.0000000521551508],SHIB[0.0000000000079675252],TRX[0.0000000012256980],USD[0.0000000006569101] |
| 01848414 | USD[0.5436593016000000],USDT[0.0000000076138288] |
| 01848415 | FTT[0.0000000036435948],NFT (317989531930292434)[1],NFT (385369744115188417)[1],NFT (492936360968761)[1],NFT (489956859223894471)[1],NFT (519283874027892957)[1],SRM[0.3627534400000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000089000000] |
| 01848416 | NFT (314956095941767733)[1],NFT (410061008679300949)[1],TRX[0.0000000028259500],USDT[0.0000004468530] |
| 01848418 | ATLAS[1151.2538301739160000],USD[0.0000007692509],USDT[0.0000000065297440] |
| 01848420 | ATLAS[0.0000000013000000],AURY[15.0041076250000000],FTT[0.0000000030901800],GOG[96.0000000000000000],POLIS[0.0000000012405804],SPELL[3400.0000000000000000],USD[0.0224103981204326],USDT[0.0000000608181444] |
| 01848421 | ATLAS[1440.0000000000000000],USD[0.7090874150000000],USDT[0.0000000105592304] |
| 01848424 | USD[2.6947486603303188],USDT[0.0000000140709868] |
| 01848425 | ATLAS[8000.0000000000000000] |
| 01848428 | ATLAS[189.8000000000000000],USD[23.0441880439795117],USDT[0.0000023703566786] |
| 01848429 | TRX[0.0000010000000000],USDT[6.3768330750000000] |
| 01848430 | USD[0.0000004500000000] |
| 01848431 | ATLAS[4969.4663769200000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000047178886] |
| 01848435 | ETH[0.0009175400000000],ETHW[0.0009175400000000],LUNA2[0.0027229793520000],LUNA2_LOCKED[0.0063536184870000],LUNC[0.0030430000000000],USD[0.0000015362504270],USDT[0.3854489100000000] |
| 01848436 | BTC[0.0000596745381125],ETH[1.5330351000000000],ETHW[0.2947959400000000],LUNA2[0.0001747986162000],LUNA2_LOCKED[0.0004078634378000],LUNC[38.0627667000000000],TRX[0.0000800000000000],USD[15.6959920678143476],USDT[0.6333287781075644] |
| 01848438 | DFL[6250.0000000000000000],SOL[16.0000000000000000],USD[3.4863064020000000] |
| 01848441 | BTC[0.0009980000000000],TONCOIN[60.1400000000000000],USD[0.3383402050000000] |
| 01848442 | AUD[0.0000000120154971],USDT[0.9200858900000000] |
| 01848446 | ATLAS[999.8100000000000000],USD[0.0000000033235744],USDT[0.0000000074078272] |
| 01848449 | USD[0.2206838200000000] |
| 01848450 | AVAX[1.4253231000000000],BNB[0.3200000000000000],BTC[0.0194000000000000],ETH[0.5600000000000000],FTT[2.5000000000000000],QI[3.0714480000000000],TRX[0.0000440000000000],USD[5.5599153370990312],USDT[221.5801838292412495] |
| 01848451 | BTC[0.0002965200000000],USD[42.3161909685000000] |
| 01848456 | AURY[9.0000000000000000],SOL[1.7882561600000000],USD[0.0000007655576400] |
| 01848458 | ATLAS[6.6000000000000000],MNGO[7.3700000000000000],POLIS[0.0480000000000000],USD[0.0000000099000000],USDT[0.0020040000000000] |
| 01848463 | FTT[155.6071186400000000],USD[602.2451721270000000] |
| 01848473 | ATLAS[0.0000000085452900],BNB[0.0000000083536102],USD[0.0000000034905096] |
| 01848475 | AKRO[1.0000000000000000],ATLAS[709.4345705100000000],BAO[4.0000000000000000],IMX[4.9089129500000000],KIN[2.0000000000000000],MNGO[144.0657883400000000],POLIS[6.6838319300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000111137654],USDT[0.0000003044089169] |
| 01848481 | ATLAS[9.2400000000000000],USD[0.0000003856683428] |
| 01848482 | USD[10.9931465300000000] |
| 01848483 | USD[0.0000000010741888] |
| 01848484 | AKRO[1.0000000000000000],ATLAS[0.0000000066900000],BTC[0.0000000011046240],DENT[1.0000000000000000] |
| 01848485 | SPELL[4799.0400000000000000],USD[1.8160000000000000] |
| 01848487 | ATLAS[1000.0000000000000000],USD[183.3311762732193900] |
| 01848488 | ATLAS[9.8880000000000000],AUD[0.0000001363046640],TRX[1.0000000000000000],USDT[82.4409786600000000] |
| 01848490 | AUD[0.0000001363046640],TRX[1.0000000000000000],USDT[82.4409786600000000] |
| 01848493 | BNB[0.0000000050581818],USD[2.6076658152656737],USDT[0.0000000059431571] |
| 01848494 | USD[0.1695657535159300] |
| 01848495 | USD[0.0333036314000000] |
| 01848498 | USDT[9.2785540000000000] |
| 01848499 | USD[0.0008842451414895],USDT[0.0000000040588763] |
| 01848502 | SOL[0.0000000044984880],USD[-1.8805026733678618],USDT[2.0553593450000000] |
| 01848503 | ATLAS[106.8164009600000000],AUD[3232.8873517233730752],HOLY[1.0776093500000000],RSR[1.0000000000000000],XRP[955.7398487300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01848505 | ATLAS[1999.620000000000000].USD[0.000000057298325],USDT[0.000000020787230] |
| 01848506 | FTT[0.075353910000000],NFT (316463643246776843)[1],NFT (366303886077458426)[1],NFT (371975566745048883)[1],NFT (457684779809643988)[1],NFT (507880602565213311)[1] |
| 01848507 | USD[-1.195362919201691 9],USDT[1.537867597922039 2] |
| 01848511 | BF_POINT[300.000000000000000] |
| 01848512 | USD[0.000000010584821 8],USDT[0.000000006993264] |
| 01848515 | ATLAS[1310.000000000000000],BNB[0.000000100000000],CRO[310.000000000000000],GARI[118.000000000000000],GENE[13.500000000000000],GOG[322.000000000000000],LOOKS[50.000000000000000],USD[1.6321154279167695] |
| 01848520 | ATLAS[209.960100000000000],POLIS[3.599318000000000],USD[0.976133560306 0473],XRP[7.000000000000000] |
| 01848530 | POLIS[1.724212900000000],USD[0.000000037858466 4],USDT[0.000000083574976] |
| 01848531 | USD[0.043549314675241 8],USDT[0.000000924803365 4] |
| 01848532 | ATLAS[2000.000000000000000],CRO[1644.286941790545000 0],USD[4.025060178625000 0],USDT[0.000000072093112] |
| 01848535 | ALICE[8.005528000000000],ALPHA[88.569082155031810 0],BADGER[5.642526000000000],BTC[0.000000097273018],CHZ[112.730895000000000],ETH[0.000000030562200],FTT[1.502040000000000],MATIC[0.000000065188000],PERP[4.531608000000000],POLIS[0.000000642120000],SAND[43.991000000000000],USD[0.30969101 75176420],USDT[0.000000097452954] |
| 01848536 | FTT[0.025760154400000 0],RSR[0.000000005689325],USD[12.673776172480894 2] |
| 01848540 | ATLAS[5000.000000000000000],USD[15.4538383200000 00] |
| 01848551 | ATLAS[0.000000082013312],ETH[0.000000067015600],KIN[0.000000021200364],MATIC[0.000000043681524],POLIS[0.000000034515400],SOL[0.020209385026487 2],TRX[0.000000075360790],USD[0.000000004264924] |
| 01848552 | ATLAS[6.294000000000000],BLT[0.643200000000000],FRONT[0.619600000000000],TRX[0.000390000000000],USD[0.000001060077 25],USDT[0.000000043771552] |
| 01848554 | ATLAS[294.753174090000000],USD[1.067685618150000 0],USDT[0.000000042356409] |
| 01848557 | AVAX[2.199594540000000],BNB[0.217419560000000],BTC[0.038805824945500 0],DOGE[195.000000000000000],ETH[0.142502203100000 0],ETHW[0.142502203100000 0],FTT[14.997150000000000],USD[52.2337822300000 00],USDT[55.164585252500000 0] |
| 01848564 | POLIS[0.289940000000000],SPELL[16896.620000000000000],USD[0.075000000000000] |
| 01848565 | USD[2.114608396253464 3],USDT[0.000000080936590] |
| 01848567 | USD[0.000000033135000],USDT[0.000000035415837] |
| 01848576 | $9.943847000000000],USD[0.000000146098856],USDT[0.000000090373562] |
| 01848579 | ATLAS[3710.000000000000000],TRX[0.000010000000000],USD[0.795211312500000 0],USDT[0.000000002810920] |
| 01848580 | AKRO[2.000000000000000],ATLAS[1.549287860000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[9.000000000000000],SHIB[18696475.036933000000000],USD[0.000000069241892],USDT[0.001826480000000] |
| 01848582 | TRX[0.000010000000000],USD[40.429510498565121],USDT[0.000000027554752] |
| 01848584 | DENT[2.000000000000000],USD[0.000001252601487 2],USDT[0.000001022434705] |
| 01848585 | USD[0.000000144467063],USDT[0.000003905111395 2] |
| 01848586 | AUD[0.000001628518684],USDT[0.000000059496198] |
| 01848589 | USD[0.000000126570050],USDT[0.000000060962184] |
| 01848593 | AGLD[0.000000046597464],AKRO[111.000000000000000],ATLAS[0.014549906828364 7],AUDIO[0.001440570000000],AXS[0.000000038299892],BAO[42.000000000000000],CEL[0.000000010234812],CHZ[1.000000000000000],CRO[0.012499624827663 8],DENT[13.000000000000000],FIDA[0.006490445000000],KIN[11.000000023625 910],MATIC[0.000000062967172],MER[0.005570625000000],OXY[0.000000071790000],PERP[0.005780200872966],POLIS[0.003349000000000],RAY[0.000650000000000],RSR[5.000000000000000],RUNE[0.000263086367253 2],SLRS[0.112839065868000 0],SRM[0.001130352054000 0],STEP[0.017658585607750],TRX[7.000000000000000 0],UBXT[1.000000000000000],ZAR[0.013715814000018 50] |
| 01848594 | BNB[0.000000070000000],BTC[0.000000061000000],EUR[0.000000032383706],FTT[32.740012615083247],GODS[31.569166610000000],PORT[148.500000000000000],SRM[333.487128500000000],SRM_LOCKED[3.179027200000000],USD[0.000000094725187],USDT[0.000000011799374] |
| 01848597 | BTC[0.000000004073200],BULL[0.000000004000000],FTT[0.900000002646314 2],LUNA2[0.000000005000000],LUNA_LOCKED[3.821044863000000],NFT (371004361400531077)[1],NFT (536268443434191062)[1],RAY[0.000000007348800 0],USD[0.337529561094327],USDT[0.000000001818115] |
| 01848599 | ATLAS[0.444729530000000],NFT (565401069023366992)[1],USD[0.003150961727381 0],USDT[0.000000021455406] |
| 01848602 | SPELL[240151.960000000000000],USD[5.480086400000000 0] |
| 01848604 | AURY[0.663421430000000 0],GOG[190.000000000000000],USD[0.000000010000000] |
| 01848606 | ATLAS[0.000000037800000],BNB[0.000000068304384] |
| 01848608 | BNB[0.000000100000000],BTC[0.000003120546400 0],ETH[0.000000063562576] |
| 01848612 | USD[0.000000061712116] |
| 01848619 | USD[0.000000043315220] |
| 01848620 | AKRO[7.000000000000000],ALPHA[1.000000000000000],AUD[0.000248471878038],BAO[8.000000000000000],BTC[0.000003100000000],DENT[4.000000000000000],DOGE[141.974235850000000],ETH[0.000338256202409 1],ETHW[0.000338256202409 1],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[8.000000000000000] |
| 01848622 | CLV[0.097340000000000],USD[0.214908215000000 0] |
| 01848624 | USD[1.502041839958000 0] |
| 01848625 | STEP[0.043266000000000],TRX[0.000017000000000],USD[0.000000026066453],USDT[0.000000068355474] |
| 01848626 | AURY[0.642075020000000],BTC[0.000000009000000],DOGE[0.968080000000000],GALA[99.667000000000000],GENE[0.087840000000000],GOG[0.963330000000000],POLIS[0.086092000000000],USD[2224.3432791187519 8],USDT[0.000000044744560] |
| 01848627 | INTER[0.099200000000000],USD[0.468008784507652] |
| 01848628 | BAT[0.000000010000000],BTC[0.000000006600000],IMX[147.993730000000000],LINK[298.562821267403 0757],LOOKS[54.000000000000000],SOL[0.000000003031800],USD[0.473287387746860 4],USDT[0.012369170261067] |
| 01848629 | USD[0.000000044517795],USDT[0.000000049986248] |
| 01848632 | BNB[0.000000094027 70],USD[0.000001007086 14],USDT[0.000000011706938] |
| 01848637 | ATLAS[9.400000000000000],BRZ[0.003132060000000],LUNA2[0.005427090323000 0],LUNA2_LOCKED[0.012663210750000 0],LUNC[1181.760344000000000],MANA[4.985400000000000],POLIS[0.094000000000000],SHIB[88480.000000000000000],SPELL[91.360000000000000],USD[0.912084970582064 4],USDT[0.758357962798097 2] |
| 01848646 | AUD[0.000000580961000],AVAX[0.809688000000000],CEL[0.000000120625133],USD[0.000000285289566] |
| 01848648 | AKRO[5.000000000000000],BAO[6.000000000000000],NFT (363364883026077604)[1],NFT (393037642224418312)[1],NFT (427685037753491079)[1],NFT (477826243230964 34)[1],NFT (490950584374231710)[1],NFT (494946613427842419)[1],NFT (531221924814469517)[1],NFT (570731647031945958)[1],POLIS[0.001298220000000],RUNE[1.016277130000000],TRX[2.000010000000000],USD[0.084571626508528 5],USDT[0.000000133762902] |
| 01848650 | CRO[488.896450740000000],POLIS[0.000000061600000],RNDR[43.756257110000000],USD[0.000000511526659] |
| 01848652 | TRX[0.000010000000000],USDT[3.198357080000000 0] |
| 01848653 | BTC[0.000000056922173],CEL[0.000000082489932],USD[0.000000899502435 7] |
| 01848654 | AURY[9.317952042129000 0],SPELL[4599.126000000000000],USD[0.566073919600000 0] |
| 01848657 | ATLAS[11370.680934520000000 0],BTC[0.000041700000000],ETH[0.000068940000000],ETHW[24.057259870000000 0],FTT[45.939520700000000],POLIS[99.527549060000000 0],TRX[2.000000000000000],USD[0.000009040702569 62],WRX[10117.266913840000000 0],XRP[0.195268380000000] |
| 01848658 | ATLAS[0.000000100000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[4.000000000000000],USD[0.144144433938403 9],USDT[0.000000055509750] |
| 01848660 | AURY[4.000000000000000],GOG[40.991800000000000],HNT[0.199960000000000],USD[0.479564659518000 0] |
| 01848664 | USD[-0.190683650900000 0],USDT[68.7118500028448 12] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01848665 | ETH[0.000000010000000],FTT[0.289881730300700600],USD[0.000000028134333] |
| 01848668 | TRX[0.000010000000000],USDT[0.000111651093610400] |
| 01848672 | USDT[0.097830800000000] |
| 01848673 | LUNA2[0.007068236950000],LUNA2_LOCKED[0.016475255290000],LUNC[153.050000000000000],USD[0.002661124000000],USTC[0.900000000000000] |
| 01848676 | ATLAS[12505.036250000000000],BTC[0.000000061100000],LUNA2[0.077403496700000],LUNA2_LOCKED[0.180607955900000],LUNC[16854.755418900000000],SOL[0.000000005000000],USD[0.003434213732005] |
| 01848681 | FTT[0.002314652964349],NFT [363572129957695450][1],NFT [454515928343011775][1],NFT [479834208157944668][1],USD[-0.004996087168076],USDT[0.000000009612128] |
| 01848682 | DENT[1.000000000000000],FIDA[1.055111290000000],KIN[1.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000000008271862],USDT[0.000000042315774] |
| 01848684 | BOBA[0.487600000000000],FTT[0.999800000000000],OMG[0.487600000000000],SOL[0.329934000000000],USD[982.423929310000000] |
| 01848685 | BAO[78829.022993820000000],CEL[12.000000000000000],KIN[2223793.788336460000000],LINA[1080.000000000000000],PUNDIX[15.600000000000000],REEF[2230.000000000000000],SUSHI[1.000000000000000],UNI[1.053448389000000] |
| 01848686 | ATLAS[746.319952770000000],POLIS[27.706635980000000],USDT[0.000000027873884] |
| 01848687 | BTC[0.004999050000000],SAND[19.996200000000000],SOL[1.999620000000000],SRM[99.981000000000000],USD[497.941654400000000] |
| 01848689 | AUD[0.000000028932489],BAO[1.000000000000000],MNGO[0.007600360000000],TRX[1.000000000000000] |
| 01848693 | SOL[0.000000005657000] |
| 01848695 | EUR[0.000000010607093 7],USD[0.000000504009169 8],USDT[0.000000509429825 7] |
| 01848700 | APE[7.000000000000000],GENE[0.300000000000000],GOG[77.000000000000000],POLIS[0.094460000000000],SNX[0.299940000000000],SPELL[900.000000000000000],USD[0.220307569500000 0],USDT[0.000000003663272] |
| 01848701 | ATLAS[0.096919330000000],BNB[0.000000014692300],KIN[1.000000000000000],MATIC[0.000000016774900],SOL[0.000000035165200],USDT[0.000450012197208] |
| 01848703 | ETH[0.002745000000000],ETHBULL[0.005308000000000],USD[0.001204314905 1200],USDT[0.000000070063267] |
| 01848708 | AGLD[14.597135260000000],AUD[0.092467715934198 2],BAO[0.000000000000000],BTC[0.110330340000000],DOGE[112.825738780000000],ETH[0.000001200000000],ETHW[0.000001200000000],KIN[5.000000000000000],LRC[0.001053700000000],RUNE[1.077638870000000],TRX[2.000000000000000],USD[0.042925786522881 0],XRP[28.865816260000000] |
| 01848711 | USD[0.000000027300836],USDT[0.000000013613143] |
| 01848712 | ATLAS[14058.061049147423098 0],AURY[0.000000008971141],POLIS[22.492560888014022 5],USDT[0.000000023308413] |
| 01848713 | BNB[0.000000023170676],BRZ[5.713730300000000],BTC[0.000000027976400],ETH[0.370999513700315 4],ETHW[0.000527000000000],FTT[26.097727410000000],MATIC[0.000000064701900],USD[504.595505546357793 3],USDT[0.000002846628547 2] |
| 01848714 | ATLAS[1080.000000000000000],USD[0.474115351000000] |
| 01848715 | TRX[0.000010000000000],USD[0.000000026282780],USDT[0.000000085470 24] |
| 01848716 | POLIS[31.100372774630000 0],SPELL[7798.440000000000000],TRX[0.000010000000000],USD[1.890427860000000] |
| 01848722 | ATLAS[2546.227481460000000],STEP[281.133266350000000],USDT[0.000000034342496] |
| 01848723 | DOGE[0.000000262631080],LUNA2[0.000000282565351],LUNC[0.006152920000000],NEXO[0.000000084115710],SHIB[0.000000047649083],USD[0.008500051657204],USDT[0.000000020405322],XRP[0.000000064113600] |
| 01848725 | USD[0.000000002169505],USDT[0.000000628022812] |
| 01848726 | ATLAS[0.041191050000000],USD[0.000123723782216],XRP[0.007961500000000] |
| 01848728 | AURY[5.000000000000000],GENE[5.100000000000000],GOG[107.000000000000000],SOL[0.003128000000000],USD[12.577679480000000] |
| 01848732 | ETH[0.000000023779800],USD[0.000000015000000] |
| 01848734 | AGLD[0.025380000000000],ATLAS[4.924000000000000],POLIS[0.094000000000000],SLRS[0.899200000000000],TRX[0.000010000000000],USD[0.000000080447945],USDT[0.000000011593812] |
| 01848735 | AUD[0.006704170000000],BTC[0.000046200000000],CEL[0.088000000000000],ETH[0.000773780000000],ETHW[0.000773780000000],MATIC[2.000000000000000],SNX[0.061100000000000],USD[0.000000057806593] |
| 01848737 | AURY[9.914000000000000],TRX[0.000000006000000],USD[0.000000063410354],USDT[0.000000038153550] |
| 01848738 | USD[0.072450804500000] |
| 01848740 | MNGO[4720.002500000000000],USD[0.017702636750000],USDT[0.000000046930300] |
| 01848742 | USD[12.924212073000000] |
| 01848743 | FTM[1280.260000000000000],USD[2247.904768245000000],USDT[0.000000046059000] |
| 01848744 | ATLAS[1721.201636870000000],AURY[12.997400000000000],POLIS[64.576002900000000],SPELL[8799.600000000000000],USD[0.461119509184037 5] |
| 01848747 | ATLAS[7309.206000000000000],POLIS[33.994300000000000],USDT[0.423878458500000] |
| 01848748 | AUD[0.000000057811515],FTT[3.393354000000000],USD[160.053370702497589 8],USDT[-118.890333836816289 7] |
| 01848749 | ATLAS[2988.376983440000000],USD[0.000117025306137 7] |
| 01848753 | ATLAS[46.470000000000000] |
| 01848756 | USD[230.627847310000000] |
| 01848758 | ATLAS[397.394010500000000],NFT [355580566603879394][1],NFT [469253631190800076][1],NFT [504473749174958395][1],NFT [540973737221787807][1],POLIS[6.109312860000000],USDT[0.000000250586168] |
| 01848760 | C98[0.000000077890000],SHIB[99411.000000000000000],USD[6.669613386598025] |
| 01848761 | AURY[12.000000000000000],POLIS[300.800000000000000],USD[0.019443773250000] |
| 01848762 | BNB[0.000000093476659],DOT[0.000000006019984],SOL[0.000000008961370],TRX[0.000000013336235],USDT[0.000020317447818] |
| 01848763 | BNB[0.006398880000000],USD[0.000005358476518],USDT[0.000000060768840] |
| 01848765 | BNB[0.000000050790891],SOL[0.000000007460000] |
| 01848767 | ATLAS[159.968000000000000],SOL[0.699860000000000],USD[0.043748752700000] |
| 01848769 | ATLAS[27.790696272685800] |
| 01848771 | ATLAS[4772.530345060000000],AUD[0.000000145145633],AURY[4.900233560000000],BAO[3.000000000000000],DENT[1.000000000000000],LOOKS[85.312652150000000],MASK[30.540192860000000],MATIC[1.026912760000000],STEP[118.985871570000000],TRX[1.000000000000000] |
| 01848778 | LUA[0.012290550000000],USD[3.672362835000000] |
| 01848780 | AUD[0.000000331412496],BTC[0.128999250000000],IMX[421.037462260000000],KIN[1.000000000000000],LRC[6202.296075450000000],RSR[1.000000000000000],STEP[2150.758200210000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000005280584],XRP[6281.950730540000000] |
| 01848782 | BNB[0.999810000000000],ETH[0.000000088000000],ETHW[0.629880300000000],LINK[35.993160000000000],LUNA2[39.991006670000000],LUNA2_LOCKED[93.123488430000000],LUNC[86905.010000000000000],UNI[34.993350000000000],USDT[58.763084162482555] |
| 01848785 | BTC[0.000000053421100],ETH[0.000000003816448],TRX[0.000013000000000],USD[0.000000109363333],USDT[0.000000057979431],XRP[0.000000046155200] |
| 01848789 | AURY[9.000000000000000],POLIS[0.095380000000000],SPELL[20395.920000000000000],USD[12.452289910000000] |
| 01848794 | ATLAS[4.086849230000000],USD[0.000000139750802],USDT[0.000000096880112] |
| 01848797 | BTC[0.000000054779644],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000024316606] |
| 01848800 | AAVE[0.000000061558200],ATLAS[0.000000046940000],BNB[0.000000070650144],POLIS[0.000000016724610],SNX[0.000000043960000],SPELL[0.000000050985860],USD[0.000000011939754] |
| 01848803 | POLIS[0.999320000000000],USD[0.000323695718767] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01848805 | POLIS[0.000000060133794],USD[0.000000392950062],USDT[0.000000655517378] |
| 01848806 | ATLAS[9000.000000000000000],RAY[12.000000000000000],TRX[0.250396000000000],USD[2.469075556250000] |
| 01848807 | ADABULL[2.569771983600000],ETH[0.000000000447090],USD[0.161025063583760],VETBULL[2.197994000000000] |
| 01848808 | GOG[82.000000000000000],IMX[15.625585270000000],SOL[0.100000000000000],USD[14.043578117300924],USDT[0.000000024250225] |
| 01848810 | NFT[308918294319400269][1],NFT[331737465251634287][1],NFT[350411999712559568][1],TRX[0.221050000000000],USDT[1.745277970200000] |
| 01848813 | USD[0.194754900000000] |
| 01848815 | BNB[0.000000030000000],ETH[0.000000064000000],FTT[11.015196910000000],LUNA2[0.001667883706000],LUNA2_LOCKED[0.003891728648000],RUNE[0.065229050000000],SOL[0.000000050000000],SRM[1.417888540000000],SRM_LOCKED[29.922873110000000],USD[0.090460226260451],USDT[0.000000057500000],USTC[0.236097000000000],XRP[0.387200000000000] |
| 01848816 | USD[0.000000064798160] |
| 01848817 | C98[138.973884500000000],POLIS[103.280373000000000],FTT[24.995250000000000],RAY[24.995250000000000],SOL[4.650000000000000],USD[0.821356840000000],USDT[0.000000010878779] |
| 01848818 | AUD[135.749485056800873],BNB[0.000000100023612],ETH[-0.000000011812120],FTT[25.000000001164606],LTC[0.000000044419664],USD[3.302975167393052],USDT[0.000000104747122] |
| 01848820 | USD[0.149190890701619S],USDT[0.000000178591486] |
| 01848823 | ATLAS[0.000000097000000],BNB[0.000000048980344],POLIS[0.000000047707228] |
| 01848824 | DFL[0.000000025000000],MATIC[0.000000097895640],SGD[0.000018454663850],USD[0.000006974409773] |
| 01848827 | ATLAS[2145.770000000000000],IMX[177.664660000000000],POLIS[335.332920000000000],USD[497.929374190000000],USDT[0.000000117900368] |
| 01848829 | AAVE[0.000000100000000],BTC[0.000000026555536],FTM[76.000000000000000],LINK[0.080000000000000],LUNA2[0.000004109925992],LUNA2_LOCKED[0.000000958827316],LUNC[0.008948000000000],SNX[0.000000100000000],SOL[4.964685113701600O],USD[0.110642451706706S9] |
| 01848830 | TRX[109.936500660000000] |
| 01848832 | AURY[0.130600860000000],USD[0.000002268460385T1] |
| 01848833 | APE[0.599886000000000],LUNA2[0.000000228450700S],LUNA2_LOCKED[0.000000663849686],LUNC[0.006195200000000],NFT[438672995004526199][1],TRX[0.000011000000000],USD[0.012855740000000],USDT[0.000000069825304] |
| 01848834 | ETH[0.000000015552508],NFT[343687047851308307][1] |
| 01848835 | ACB[1.434818330000000],AKRO[5.000000000000000],BAO[8.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DYDX[1.351783240000000],ETH[0.000000049883516],HXRO[1.000000000000000],KIN[6.000000000000000],LUNA2[0.014600794840000O],LUNA2_LOCKED[0.034068521280000O],LUNC[3187.406707720000000],NFT[380345055604511061][1],NFT[524749965279623033][1],NFT[548303919833525297][1],NFT[558471632057903838][1],SECO[0.000091300000000],TRXI[0.000000055131943],UBXT[3.000000000000000],USD[0.073272796225665S8],USDT[0.000000082540933] |
| 01848842 | USD[0.000000080800000] |
| 01848843 | ETHW[0.000556430000000],USD[0.014559613628940O] |
| 01848844 | ATLAS[0.000000075000000],AURY[0.000000019591851],CRO[0.000000087000000],FTM[1.772434140000000],HUM[10.000000000000000],NEAR[93.859653290000000],POLIS[111.669919806700000O],SNY[118.677288525000000O],SPELL[84.337476178412000O],STOR[208.652364400000000],USD[0.000925810249088S],USDT[0.000106949190SI] |
| 01848847 | ATLAS[398.050520020000000],TONCOIN[0.010000000000000],USD[0.260414516260230O],USDT[0.000000009452916] |
| 01848848 | USDC[10033.001926760000000] |
| 01848849 | ALTAS[0.000000089351000],BNB[0.000000035574992],USD[0.832110524306616O] |
| 01848850 | ATLAS[0.106789510000000],BAO[1.000000000000000],BAT[1.016381940000000],RSR[1.000000000000000],SOL[0.000000072887978],USD[0.000000002323624O] |
| 01848857 | ATLAS[2000.000000000000000],USD[7.812670700000000] |
| 01848864 | ATLAS[12269.726000000000000],TRX[0.000001000000000],USD[0.111635155000000],USDT[0.000000085796876] |
| 01848866 | ATLAS[14998.200000000000000],BIT[114.977000000000000],CRO[3359.328000000000000],FTM[99.980000000000000],RAY[12.068812670000000],TRX[0.000080000000000],USD[1.368075007900000],USDT[0.000000174796600] |
| 01848867 | USDT[0.000000019593194] |
| 01848872 | DENT[1.000000000000000],DOT[0.094092620000000],FTM[0.800000000000000],NFT[333055653853548258][1],NFT[373220606262468644][1],NFT[386610239358253643][1],NFT[497437691543028002][1],NFT[527386546017866161][1],NFT[572075360600751171][1],TRX[0.984505000000000],USD[-0.000000000080000],USDT[0.137623673087498] |
| 01848873 | ATLAS[999.810000000000000],USD[24.000000000000000] |
| 01848874 | AKRO[3.000000000000000],ATLAS[0.011809500000000],AUD[212.119151017006723],BAO[16.000000000000000],BAT[0.000091600000000],CEL[0.004978100000000],DENT[2.000000000000000],FTM[0.001006270000000],FTT[0.003798800000000],GRT[0.001702580000000],KIN[9.000000000000000],MNGO[0.006756720000000],POLIS[0.000783500000000],RSR[1.000000000000000],SECO[1.081243590000000],SOL[0.000072120000000],SRM[0.000464165000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[10.048241622027948O] |
| 01848875 | BTC[0.000089020000000],USD[0.372695829175928S4],XRP[38103.796462000000000] |
| 01848879 | CRO[89.148324515671987S4],SPELL[0.000000001671865],USD[0.000000000697748],USDT[0.000000007591085S1] |
| 01848886 | ATOM[0.000000092813410],AXS[0.000000027299525],BNB[0.000020734680050],BTC[0.000000005499200O],BUSD[12.657302660000000],HKD[0.004116980751862S4],NFT[299445868392576233][1],SOL[0.001730563391503S3],USD[0.000000132670370],USDT[0.065810374181057] |
| 01848888 | BTC[0.000073672000000],HKD[0.000000068370878S3],USD[7.377486711626232S2] |
| 01848891 | USD[2.859373628230000000000000],USDT[5.263333000000000] |
| 01848893 | POLIS[60.000000000000000],USD[0.000000068685828],USDT[0.000000041085060] |
| 01848894 | ETH[0.000002730000000],ETHW[0.000002730000000] |
| 01848896 | USD[0.000017923343216],USDT[0.000000086333651] |
| 01848897 | FTT[0.000000017252525],TRX[0.000004000000000],USD[0.000000001879938],USDT[0.000000009427720] |
| 01848904 | BTC[0.000000040000000],LUNA2[20.688907280000000O],LUNA2_LOCKED[48.274116980000000O],USD[24.708975919000000O] |
| 01848905 | TRX[0.000001000000000] |
| 01848907 | BNB[0.000000100000000],DAWN[0.089493000000000],ETH[0.085349919729590O],ETHW[0.009000000000000],EUR[0.000000021292608],FTT[0.100312765200000O],MATIC[0.007920490000000],SOL[0.000000069998842],TRX[0.000147000000000],USD[0.007913610935716S3],USDT[0.024554022251528] |
| 01848908 | FTT[0.000000036800000],USD[0.000316376081228],USDT[0.000000004644212] |
| 01848910 | SOL[0.000000001000000],TRX[0.000015000000000],USD[0.000000007193296],USDT[0.000000005944964S5] |
| 01848911 | BNB[0.000023120000000],BTC[0.000012161000000],ETH[0.000000045086270],ETHW[0.106624145086270],FTT[0.025247776301000O],GALA[79077.040799000000000O],LUNA2[0.000000407711328],LUNC[0.008788000000000O],SOL[0.000153846810765S6],SRM[0.387023510000000O],SRM_LOCKED[5.619276490000000O],USD[19.087763141050371S1],USD[0.000314844278287],XPLAI[0.230465000000000O] |
| 01848921 | FTT[0.002777270000000],POLIS[0.096042400000000],USD[-0.000685617990223],USDT[0.000000002763190] |
| 01848924 | BTC[0.000099963900000],USD[0.022843755244750O],USDT[0.000000047500000] |
| 01848925 | AGLD[0.000000087307556],ATLAS[0.000000089591407],BNB[0.000000295127964],BOBA[0.000000014520000],BTC[0.000000020000000],ETH[0.000000074344626],FTM[0.000000071027640],GODS[0.000000031900000],GOG[0.000000076400000],IMX[0.005847076040700O],POLIS[0.000000096560610],PROM[0.000000080762542],SPELL[0.000000088709S85],USD[4.500530273754826S],USDT[0.000000001827354] |
| 01848930 | USD[30.000000000000000] |
| 01848932 | BTC[0.000000063920867],DOT[0.000000054277500],EUR[0.000000088011156],FTT[0.000000086185498],TRX[0.000777000000000],USD[0.070478302862187S4],USDT[200.778534474S219331] |
| 01848935 | FTT[0.008652820000000],USD[0.000000012991330] |
| 01848936 | ATLAS[0.000000004328249S],USD[0.000000096921722T],USDT[0.000000008977360] |
| 01848939 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01848940 | SOL[-0.001128452005570T],USD[0.386488473000000O] |
| 01848943 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01848944 | BTC[0.008207720000000],ETH[0.045992000000000],SHIB[4292171.523015980000000],USD[0.125271069683355000] |
| 01848945 | ATLAS[3999.280000000000000],DYDX[0.091176400000000],FTM[323.944596000000000],FTT[25.095482900000000],USD[1.400319260000000],WRX[185.310000000000000] |
| 01848946 | ATLAS[1009.798000000000000],USD[0.045123154000000],USDT[0.741905774750000] |
| 01848952 | ATLAS[0.000000008967624],BTC[0.000000050352250],POLIS[0.000000070000000],SOL[0.000000041432772],USD[0.087300001309302] |
| 01848953 | USD[1.196025251820000],XRP[0.927000000000000] |
| 01848959 | BNB[0.009258476578100],BTC[0.000000006000000],BULL[0.000000013000000],ETH[0.000952120000000],ETHBULL[0.000000078000000],ETHW[0.000952120000000],FTT[1.894254755448281],GALA[9.656000000000000],SOL[0.082691000000000],SRM[0.001358450000000],SRM_LOCKED[0.061175600000000],USD[1142.911813029908090],USDT[0.000000021832069] |
| 01848960 | USDT[2.240597490000000] |
| 01848961 | POLIS[1.321101850000000],TRX[0.000010000000000],USD[-0.008793136898346],USDT[0.025010359795021] |
| 01848965 | TRX[0.000010000000000],USD[21.477153960511548400000000],USDT[-10.653113778318719] |
| 01848966 | AURY[1.000000000000000],BNB[0.005465500000000],GOG[37.000000000000000],HNT[0.600000000000000],POLIS[0.098000000000000],SOL[0.130000000000000],TRX[0.000010000000000],USD[0.851675247500000],USDT[1.103727975000000] |
| 01848970 | SOL[0.007549000000000],USD[0.039398178199112],USDT[0.402966697500000] |
| 01848971 | ATLAS[9.600000000000000],USD[0.000000094000000],USDT[0.000000005000000] |
| 01848974 | ATLAS[5.442394000000000],TRX[0.000010000000000],USD[0.000000079914712] |
| 01848981 | USD[0.000000080000000] |
| 01848982 | TRX[0.000016000000000],USD[1.152180681305894],USDT[0.000000074854826] |
| 01848988 | ATLAS[311.719561370000000],AUD[0.000000006171971] |
| 01848991 | ATLAS[1367545.782512317580000],BTC[2.533820314000000],ETH[24.246235930000000],LUNA2[10.707692810000000],LUNA2_LOCKED[24.984616550000000],LUNC[2331622.652186000000000],SOL[151.460000000000000],TRX[0.941202000000000],USD[13491.934906685116438],USDT[0.139395445685530] |
| 01848994 | BTC[0.000085401518860],TRX[0.403433275134512],USD[0.000011824155868] |
| 01848997 | BNB[0.000000054199488],ETH[0.000000006821722],POLIS[0.000000056116152],USD[0.000036589573918] |
| 01849003 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000078201938] |
| 01849004 | ATLAS[0.576884410000000],FRONT[1.017744400000000],IMX[452.252872920000000],MATIC[1.022302540000000],RSR[1.000000000000000],SXP[1.018312890000000],USD[0.000000052707871] |
| 01849005 | BTC[0.000000096748788],RSR[17964.548975986457443200],SOL[0.000000081840304] |
| 01849006 | BEAR[670.030000000000000],BULL[0.000246270000000],ETH[0.004237600000000],LUNA2[0.066636226953000],LUNA2_LOCKED[0.015484529560000],USDT[0.297893150762660],USTC[0.939390000000000] |
| 01849007 | BADGER[1.249750000000000],BTC[0.001999820000000],CRV[9.000000000000000],ENJ[25.000000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],GENE[1.499900000000000],GOG[852.964200000000000],IMX[14.800000000000000],LINK[1.000000000000000],MANA[45.000000000000000],NEAR[3.100000000000000],USD[0.000000006000000],POLIS[0.086220000000000000],SAND[26.000000000000000000],SPELL[10.000000000000000000],USD[0.756068219250000] |
| 01849008 | FTT[11.752228170000000],USD[9.996133737018167] |
| 01849010 | BOBA[0.068000000000000],EDEN[2926.046320000000000],FTT[0.070000000000000],MNGO[7.948000000000000],SOS[30841.980000000000000],SRM[5.773415350000000],SRM_LOCKED[40.306584650000000],USD[0.007760331277466],USDT[0.000000089942056] |
| 01849014 | ATLAS[6.262700000000000],TRX[0.000010000000000],USD[0.000000090814276],USDT[0.000001188380] |
| 01849019 | BAO[1.000000000000000],POLIS[19.775049090000000],USD[9.846543200533150] |
| 01849020 | USD[3.456628180000000] |
| 01849024 | ATLAS[3169.165900000000000],LUNA2[0.024784779900000],LUNA2_LOCKED[0.005783115309000],LUNC[539.693800380000000],NFT (31076705625175719)[1],NFT (35404661840564471 2)[1],NFT (36636135259782637 6)[1],NFT (43423676955718632 5)[1],NFT (45513188074955931 3)[1],POLIS[27.089531000000000],USD[24.062304212244531 8],USDT[0.041678718524622 2] |
| 01849026 | AVAX[0.013813950000000],USD[0.167827075589036],USDT[0.000000035791919] |
| 01849027 | ATLAS[1097.435790703173990] |
| 01849030 | PTU[97.000000000000000],USD[0.000000132565362],USDT[0.000000055149336] |
| 01849033 | USD[0.000000064164505],USDT[0.000002809046349] |
| 01849036 | BTC[0.000000031935228],TRX[0.000010000000000],USD[0.054033720710854],USDT[0.000000143626480] |
| 01849037 | USD[25.000000000000000] |
| 01849041 | ETH[0.280999290000000],ETHW[0.280806780000000],FTT[0.001402150000000],IP3[535.385382510000000],TRX[0.000915000000000],USD[0.574246415650000],USDT[830.881893849709430 4] |
| 01849043 | ATLAS[9.133790000000000],BTC[0.000009815700000],ETH[0.000996682600000],ETHW[0.000996682600000],FTT[4.299183000000000],LOOKS[0.981017100000000],POLIS[0.072686740000000],TRU[14.995208200000000],USD[0.592752161971 8750] |
| 01849044 | ATLAS[219.956000000000000],TRX[0.000168000000000],USD[0.790019600000000],USDT[0.794238836000000],WRX[36.000000000000000] |
| 01849050 | BTC[0.003600000000000],ETH[0.034000000000000],ETHW[0.034000000000000],POLIS[86.600000000000000],USD[0.005937251406930 0] |
| 01849052 | ATLAS[26280.000000000000000],POLIS[126.478701000000000],USD[0.035597046610489 0] |
| 01849054 | TRX[0.956400000000000],USD[0.000000068702400],USDT[0.000000046199880] |
| 01849055 | ATLAS[40991.800000000000000],TRX[0.000010000000000],USD[137.198434530000000],USDT[0.000000099455588] |
| 01849056 | POLIS[10.704664460000000] |
| 01849062 | USD[0.004749147092400],USDT[0.052262266725000] |
| 01849064 | USD[0.642156300000000] |
| 01849065 | AVAX[0.000000006227557],BNB[0.000000010000000],BTC[0.000000001763522],FTT[0.000000085590586],LUNA2[0.095840267370000],LUNA2_LOCKED[0.223627290500000],USD[0.000000176694514],USDC[359.750960420000000],USDT[459.837919870989 0150] |
| 01849073 | ALTBEAR[0.000000007400700],ALTBULL[0.000000016111245],ALTHEDGE[0.000000085581640],ATOMBULL[5000.000000078026160],BIC[0.000000026056196],BIT[0.000000042134598],CHB[0.000000003454812],C9B[0.000000067724958],DEFIBEAR[0.000000097724958],DEFIBULL[0.000000036766200],DFL[0.000000002250973 0],DOGEBEAR2[0.000000026680018],DYDXB[0.000000064398866],ETHBULL[0.000000019782124],ETHW[12.351000000000000],FTM[0.000000024564729],FTTB[0.076030710831362],GALA[0.000000053022438],GALFAN[0.000000084350400],GODS[0.000000072763549],IMX[0.000000043002121],KNCBULL[0.000000056087999],LNKBULL[0.000000034278984],MATIC[2.000000048219520],MATICBEAR2[0.000000021575872],MATICBULL[2.000000034503104],MATICHEDGE[0.000000034520949],PEOPLE[0.000000084324550],PRISM[0.000000184527],Q8[0.000000051845240],REN[0.000000045165600],RNDR[0.000000045416136],SHIB[800000.000000002076854],SPELL[0.000000003258561 9],STARS[0.000000003296064 0],TLM[0.000000001060253],USD[0.003456622353258948970],USD[0.000000808958239],XRPBULL[9000.000000001776481 0],ZECBULL[0.000000001364730] |
| 01849074 | ATLAS[9.940000000000000],POLIS[0.088800000000000],USD[0.000000087500000] |
| 01849077 | MBS[2613.342410000000000],MER[0.999810000000000],USD[4798.207941676800000] |
| 01849082 | USD[16.018305131756600] |
| 01849084 | ATLAS[737.971900220000000],BTC[0.038315200000000],EDEN[27.487030510000000],ENJ[177.181923490000000],GMT[0.002383300000000],KIN[1.000000000000000],LTC[2.433596460000000],MNGO[533.335658720000000],SRM[122.355618080000000],USDC[58.017591070000000],USDT[755.136567873810 1481] |
| 01849085 | ATLAS[8.061271275250058],ETHW[0.160000000000000],SOL[1.122184810000000],TRY[0.000001256231830],USD[0.001565680912500 0],USDT[359.651359073954296] |
| 01849087 | USD[30.000000000000000] |
| 01849088 | ATLAS[2000.000000000000000],USD[18.220127009345000 0],USDT[0.005927000000000] |
| 01849089 | ETH[0.000000003672276],NFT (32716416991034354 2)[1],NFT (41973656820260074 8)[1],NFT (51325645507844603 1)[1],USD[0.586655989488894],USDT[0.008785721437843 3],XRP[0.000000046385675] |
| 01849091 | SOL[0.000000000000000],USD[0.004789741595000],USDT[0.000000087227525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01849092 | BAO[1.000000000000000000],KIN[1.000000000000000000],POLIS[6.716970840000000000],USD[0.000000117656427 9] |
| 01849095 | POLIS[12.397520000000000000],USD[1.067970000000000000] |
| 01849097 | XRPBULL[127304.749697070000000000] |
| 01849098 | GOG[0.995060000000000000],USD[0.096399146939913 20],USDT[0.000000091934450] |
| 01849102 | USD[23.095038190000000000] |
| 01849103 | ATLAS[8.775907460000000000],BAO[3.000000000000000000],KIN[3.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[6.000000000000000000],UBXT[1.000000000000000000],USD[194.800215692467971 7],USDT[0.000000002348326 0] |
| 01849110 | BNB[0.000000110000000000],LUNA2[3.301976065000000000],RAY[0.000000060475090],SOL[0.000000010000000000],SRM[0.000000016259200],USD[0.002578502346631 3],USDT[131.9537513150317503] |
| 01849112 | FTT[0.005508676920000000],USD[0.015944068523000000],XRP[-0.000000004357 1220] |
| 01849115 | ATOMBULL[0.590400000000000000],LTCBEAR[25.340000000000000000],USD[0.191947110753168 8],USDT[0.012596528738868 8],XRP[9.909174811870698 5],XRPBULL[57107.736000000000000000],XTZBULL[0.099240000000000000] |
| 01849117 | USD[227.487998211305000 0],XRP[17.000000000000000000] |
| 01849123 | POLIS[11.903180940000000000],USD[4.879342612160027 7] |
| 01849124 | ETH[0.000172174600000000],ETHW[0.000172171901309 4],LUNA2[0.065935834260000 0],LUNA2_LOCKED[0.153850279900000 0],LUNC[14357.666730000000000000],NFT[496409753145730231][1],USD[0.000021267658456],USDT[1.282810758441481 2] |
| 01849125 | BNB[0.000000052698900],BTC[1.044275045132925 0],BUSD[2320.711123150000000000],CRV[2609.693644520000000000],ETH[9.000000005577200],ETHW[9.000000004798800],SOL[0.000000098435975],SUSHI[0.000000072460300],USD[0.000000025559320],USDT[0.000000007574176] |
| 01849129 | USD[13.112127081600000 0],USDT[0.005046032000000 00] |
| 01849134 | BNB[0.000000053306844],BTC[0.000000006577784 16],FTM[11521.211430003342165 9],MANA[0.000000008333210 0],MATIC[0.000000016233600],RUNE[0.000000054100346],SOL[96.483122001450359 6],USD[-0.000000697919701 6] |
| 01849136 | ATLAS[945.393615830000000000],POLIS[10.067490480000000000],USDT[0.000000019420146] |
| 01849138 | FTT[0.999820000000000000],SOL[1.999640000000000000],SRM[61.141712470000000000],SRM_LOCKED[0.937420370000000000],USDT[0.000000003893064] |
| 01849139 | MNGO[2.993074768000000000],TRX[0.000001000000000000],USD[3.974965576456417 2],USDT[0.000000005703519 2] |
| 01849141 | AAVE[0.000021450000000000],FTT[5.762298755400000000],RAY[35.768286020000000000],SOL[7.561602960000000000],STARS[92.522421280000000000],USD[3.777053692543289 9] |
| 01849142 | ATLAS[6.669698278040622 0],NFT[383738745724500315][1],NFT[470466578535317680][1],NFT[471753310840883521][1],NFT[557325738572711865][1],USD[1.662319249000000 0] |
| 01849143 | AKRO[5.000000000000000000],ATLAS[0.012794150000000000],BAO[26.000000000000000000],DENT[3.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],UBXT[7.000000000000000000],USD[0.000000088857617 0] |
| 01849146 | FTT[5.076532040000000000],NFT[342898553338238883][1],NFT[510898126388522337][1],NFT[567840518545882166][1],TRX[0.000001000000000000],USD[0.000000104135950] |
| 01849147 | BNB[0.000000007433043 2],USD[0.000000662552202 0] |
| 01849148 | ATLAS[200.000000054520200],FTT[2.899449000000000000],MNGO[209.961297000000000000],POLIS[4.000000000000000000],RAY[28.151893330000000000],SHIB[1999631.400000000000000000],SOL[6.560755594000000000],USD[3.887666250000000000],USDT[4.024030478000000000] |
| 01849150 | NFT[487549310675147146][1],USD[0.000000182008055] |
| 01849151 | USD[0.000000008951808 8],USDT[0.000000070622632] |
| 01849152 | USD[0.000000104759488],USDT[0.000000016636800] |
| 01849155 | BOBA[0.028500000000000000],USD[0.012841546539152 1],USDT[0.000000016869776] |
| 01849158 | RAY[180.040000000000000000],SOL[0.020000000000000000],TRX[0.000001000000000000],USD[975.484240372500000 0] |
| 01849159 | FTT[8.200000000000000000],USDT[1.151003740000000000] |
| 01849160 | ATLAS[0.000000007436179 9],BNB[0.000000048500612],POLIS[0.000000028269356] |
| 01849165 | TRX[-0.072176896811899 4],USD[0.002135474512478 0],USDT[0.002327220000000 00] |
| 01849166 | AGLD[0.500000000000000000],USD[0.333388833000000000],USDT[0.000000005881613 2] |
| 01849168 | ATLAS[0.000000005438869 2],BNB[0.000000049720888],BTC[0.000000004392000],C98[0.000000063839644],CHZ[0.000000049593640],DENT[0.000000035940026],FIDA[0.000000021227282],SHIB[0.000000051321611],SLP[0.000000075036000],USD[0.000056855559407],USDT[0.000000009027012] |
| 01849174 | ATLAS[8770.000000000000000000],FTT[4.400000000000000000],MNGO[740.000000000000000000],USD[0.280368855989769 5],USDT[0.000000059238590] |
| 01849175 | APT[1.000000000000000000],USD[0.939537571000000000] |
| 01849176 | AUDIO[0.995285800000000000],CHZ[9.921430000000000000],ENJ[3.970143400000000000],ETH[0.000000000000000000],FTT[0.999125560000000000],MATIC[29.968356000000000000],USD[0.501479495133096 5],USDT[0.000000169925538] |
| 01849181 | BEAR[242.600000000000000000],BULL[0.000000520000000 0],NFT[299175963817517859][1],NFT[431415273249197618][1],USD[0.000004184750000 0],USDT[44.478022259035816],XRPBULL[166657.598000000000000000] |
| 01849182 | USD[0.000000005000000000] |
| 01849183 | ATLAS[9824.907710940000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],KIN[4.000000000000000000],MATIC[0.026645430000000000],POLIS[17.991620390000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000029155089] |
| 01849187 | USD[27.488489420000000000] |
| 01849188 | XPLA[9.992000000000000000] |
| 01849194 | BNB[0.000000053095664],USD[0.000000005144406 0],USDT[0.005200000000000000] |
| 01849200 | BCHBULL[4085.000000000000000000],BULL[0.255238880000000000],EOSBULL[71800.000000000000000000],ETCBULL[32.180000000000000000],ETHBULL[0.404300000000000000],TRXBULL[168.100000000000000000],USD[0.057850532500000 00],XRP[0.790375000000000000],XRPBULL[70170.000000000000000000],ZECBULL[380.800000000000000000] |
| 01849205 | BLT[232.919630000000000000],LINK[15.690177000000000000],TONCOIN[105.579936000000000000],TRX[0.000001000000000000],USD[0.677051666500000 0],USDT[0.000000127938792] |
| 01849206 | USD[25.000000000000000000] |
| 01849208 | BTC[0.000070179556433 5],FTT[25.095870000000000000],USD[0.658757390125000 0] |
| 01849209 | FTT[0.029049235128712 8],USD[0.003564561970000 0],USDT[0.000000095826500] |
| 01849211 | BUSD[374.870000000000000000],FTT[1.107136348424050 4],RAY[0.001963130000000 0],SRM[22.678727250000000000],SRM_LOCKED[0.166477660000000000],USD[0.001005356054313 1] |
| 01849212 | AGLD[8.000000000000000000],ATLAS[890.000000000000000000],BTC[0.000000000000000000],POLIS[12.600000000000000000],SAND[26.000000000000000000],USD[0.195566548875000 0] |
| 01849213 | USDT[2.286181076000000000] |
| 01849216 | FRONT[1.000000000000000000],USDT[0.000000093189480] |
| 01849217 | USD[0.000000018825872],USDT[0.000000037272060] |
| 01849222 | AGLD[0.000000065649818],ATLAS[0.000000005112564 7],AURY[0.000000091311802],BICO[0.000000029686328],EDEN[0.000000064848700],KIN[0.000000096887727],REEF[0.000000052302584],SPELL[0.000000074402256],SRM[0.000000091519468],STEP[0.000000073682190],TRX[0.000010000000000],USDT[0.000000078424254 84] |
| 01849223 | SOL[10.113423970000000000] |
| 01849224 | APE[1.400000000000000000],USD[1.806309340000000000],USDT[0.000000055724438] |
| 01849226 | CRO[260.000000000000000000],ETH[0.004826800000000000],ETHW[0.004826800000000000],POLIS[35.400000000000000000],USD[4.295825921280504 0] |
| 01849229 | USD[0.000000003894705],USDT[0.000000080742944] |
| 01849230 | USD[0.000004547473709 8],USDT[0.000000141122100] |
| 01849231 | BNB[0.002928750000000000],CQT[1061.787600000000000000],POLIS[110.000000000000000000],USD[0.990682802000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01849234 | FTT[0.005300000000000000],SOL[0.009998000000000000],USD[0.856313519100000000],USDT[0.000000005000000000] |
| 01849236 | USD[0.000015928324478400],USDT[0.000000097757980] |
| 01849237 | BNB[0.000000018800000000],MATIC[2.053918940000000000],POLIS[7.891620000000000000],USD[14.667508922000000000] |
| 01849238 | USD[0.000000013128635],USDT[0.000000087398300] |
| 01849239 | AGLD[0.000000001308664200],BAO[8.000000000000000000],FIDA[1.029794770000000000],FTM[0.150712116349126500],KIN[1.000000000000000000],MNGO[0.000000045120000],STEP[0.520605979182638800],UBXT[2.000000000000000000] |
| 01849240 | CQT[0.000000100000000],USD[0.006489517650979200] |
| 01849242 | TRX[0.000001000000000000],USDT[121.242238994519926] |
| 01849243 | USD[1.278850000000000000] |
| 01849248 | AAVE[0.019918300000000000],BNB[0.009705500000000000],BTC[0.002256497299900000],ETH[0.000741430000000000],ETHW[0.000741430000000000],LUNA2[0.091902660070000000],LUNA2_LOCKED[0.214439540200000000],SOL[0.008231100000000000],USD[-1.600334272848011200],USDT[0.000000015057009] |
| 01849250 | ATLAS[8.022100000000000000],CRO[9.979100000000000000],USD[0.000000158300012300],USDT[0.000000008735252] |
| 01849251 | USD[9.000000000000000000] |
| 01849252 | TRX[0.000001000000000000],USDT[0.000000016998867] |
| 01849253 | USD[30.000000000000000000] |
| 01849254 | ATLAS[2879.624000000000000000],CRO[9.904000000000000000],POLIS[39.392120000000000000],USD[1.317902267682126],USDT[0.000000091484252] |
| 01849256 | GALA[99.980000000000000000],USD[4.690257476555149],USDT[0.000000128849288] |
| 01849257 | FTT[0.800000000000000000],USD[162.181178397645580],USDT[0.000000011222049] |
| 01849259 | USD[0.000000127776048],USDT[0.000000028752366] |
| 01849261 | AKRO[2.000000000000000000],AURY[0.000000015115800],BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.000000070734900],KIN[3.000000000000000000],TRX[456.054541121239445],UBXT[2.000000000000000000],USD[0.004252000049835],XRP[2.000000000007655748] |
| 01849270 | XRP[0.007051250000000000] |
| 01849271 | USD[0.000123873750000],USDT[0.000000011039104] |
| 01849276 | BTC[0.000000060000000],STEP[276.200000000000000000],USD[0.013953037500000] |
| 01849277 | USD[0.245824896974969] |
| 01849280 | USDT[0.000000003500000],XRP[0.000000013000000] |
| 01849284 | BNB[0.030000000000000000],BTC[20.030000000000000000],DA[0.000000100000],ETH[22.293778095290310],ETHW[21.540990740481963],FTM[333.287737526431950],FTT[27.922576010000000],LUNA2.694406237343000],LUNA2_LOCKED[6.286947886476700],LUNC[58661.05093960675038000],MATIC[3.611743101703299],NEAR[11.000000000000000],RAYT[4.11887851992847],RSR[1398975352300838330072],SOL[17.790292562265891],TRX[0.000770000000000],USDC[4516.727288830000000],USDT[0.000000044327680] |
| 01849285 | IMX[26.595250000000000000],LOOKS[30.000000000000000000],USD[0.444033130480000],USDT[0.008000000000000000] |
| 01849286 | FTT[0.098760000000000000] |
| 01849287 | BTC[0.000517150000000],ETH[0.009493020000000],ETHW[0.067493020000000],GOG[31.456690210237500],LUNA2[0.000121260448700],LUNA2_LOCKED[0.000282941046900],LUNC[26.404718000000000],USD[0.003428200364850],USDT[0.000000058739017] |
| 01849292 | USD[0.000000090378282],USDT[0.000000052722176] |
| 01849293 | BCHBULL[37520.757040210000000],DOGEBULL[2.456320570000000],EOSBULL[5238171.903364900000000],LINKBULL[1233.265832020000000],XRP[2.992007000000000],XRPBULL[893780.438891980000000] |
| 01849295 | BNB[0.000002000000000],USD[44.423150745750000] |
| 01849296 | CRO[570.000000000000000000],USD[30.461101897918268400000000000],USDT[0.000000017361654] |
| 01849299 | USD[0.007068973203068] |
| 01849304 | APE[0.000000063918534],ATLAS[0.000000007818340],AURY[0.000000029876900],BTC[0.000000015831907],CRO[0.000000004927634],ENJ[0.000000024776984],GMT[0.000000069979170],LUNC[0.000000067149506],MANA[0.000000071360672],POLIS[0.000000007997998],USD[0.000000071538222],WAVES[0.000000006406603] |
| 01849319 | USD[2.340558620000000],USDT[0.000000096188322] |
| 01849321 | BTC[0.000000040000000],LUNA2[5.742246351000000],LUNA2_LOCKED[13.398574820000000],MATIC[0.000000094182000],USD[0.006906795715439],USDT[896.090000002277981] |
| 01849324 | USD[0.000000064300000] |
| 01849325 | TRX[0.000008000000000],USD[0.005312631287980],USDT[0.000000094300000] |
| 01849336 | USD[0.013986600000000] |
| 01849337 | AVAX[0.000000009358684],BNB[0.001478538699450],BTC[0.000000000000000],LUNA2[1.561736580000000],LUNA2_LOCKED[3.644052019000000],LUNC[34071.428301000000],RUNE[116.410271443799040],SOL[9.965071070000000],USD[90.937656068721150],USDT[0.000000098478049] |
| 01849338 | CAD[0.000000020449999],EDEN[0.000000080000000],SOL[0.000000092701889],TRX[0.000000007255719] |
| 01849340 | ATLAS[11059.294000000000000000],USD[0.381685795250000],USD[0.003200000000000] |
| 01849342 | ETH[0.000000033400915],FTT[0.004566180000000],MATIC[0.000000091200000],SOL[0.000000056235510],TRX[0.000000017052737],USD[0.000000061076693],USDT[0.000000078462572] |
| 01849343 | USD[0.274843649712504],USDT[0.729382805850794] |
| 01849347 | SOL[0.000000044800000],TRX[0.000051000000000],USD[0.286776810000000],USDT[0.000000156746102] |
| 01849348 | AVAX[128.500836000000000],BNB[0.004521576027720],BTC[1.163270762762600],DOT[0.000000086757000],ENS[6.380000000000000],ETH[5.555200266046000],ETHW[4.656607650000000],FTT[521.214730005964252],GALA[16200.011900000000000],INDI_IEO_TICKET[1.000000000000000],LINK[0.400543931096260],LUNA2[2.702813849000000],LUNA2_LOCKED[6.306565181000000],MATIC[10.019368908145000],NEAR[0.001809000000000],SAND[826.001615000000000],SOL[294.879610409950000],SRM[0.001570100000000],SRM_LOCKED[0.544208410000000],SUSHI[0.000000083373500],TRX[106.000000000000000],USD[-10023.856311281684691700000000],USDT[5373.966214557389210],USTC[0.000000020306600] |
| 01849349 | USD[0.000000025000000] |
| 01849350 | ATLAS[999.810000000000000000],USD[1.000000000000000000] |
| 01849351 | TRX[0.000010000000000],USD[0.000000020000804800],USDT[0.000000041679298] |
| 01849355 | ATLAS[1000.602000000000000000],USD[1.591599670900000],USDT[0.007051435000000000] |
| 01849358 | USD[0.000005413814444],USDT[0.000183444964096] |
| 01849361 | USD[0.000000027458410],USDT[0.000000045914922] |
| 01849362 | BNB[0.044159900000000] |
| 01849363 | BNB[5.509051430000000],ETH[0.199980050000000],ETHW[0.199980050000000],LINK[9.310000000000000],USD[0.148620285000000],USDT[180.881820000000000] |
| 01849364 | SOL[3.265727463187321] |
| 01849367 | ETH[0.000000061109379] |
| 01849368 | ATLAS[104.392318263211016],ETH[-0.000000040402235],USD[0.000000067230932] |
| 01849370 | USD[0.000000092527124],USDT[0.000000083123012] |
| 01849371 | USD[0.000005172892] |
| 01849374 | NFT (3114842562708002226)[1],NFT (4389264087024804090)[1],NFT (4736855229339026010)[1],USD[0.139607861656129500],USDT[0.000000103557311] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01849376 | SOL[2.410000000000000000],USD[0.000000008854108848],USDT[0.589008997500000000] |
| 01849381 | USD[0.000000016768738800],USDT[0.000000000129690100] |
| 01849383 | TRX[0.000001000000000000],USDT[0.093144250000000000] |
| 01849388 | USD[0.000000006265156900],USDT[0.000000004831983400] |
| 01849389 | USD[0.000000003750000000] |
| 01849390 | ATLAS[3007.800000000000000000],USD[54.152500000000000000] |
| 01849391 | ATLAS[9.8020000000000000000000],BNB[0.001000000000000000],BTC[0.121024000000000000],CEL[0.086230000000000000],ETH[0.201900000000000000],ETHW[0.201900000000000000],FTT[34.448848000000000000],GENE[365.900000000000000000],LINK[11.750000000000000000],USD[2248.171943962607698], USDT[0.006420358637348] |
| 01849394 | TRX[0.000001000000000000],USD[0.000279249722120] |
| 01849395 | AURY[32.000000000000000000],USD[7.924292554500000000] |
| 01849400 | ETH[0.000000065000000],FTT[0.000000006140491 8],NFT[39528135181461009 1][1],NFT[39580503746919011 6][1],SOL[0.000000086580092],USD[21.373845880485879 9],USDT[0.000000000626296],XRP[0.00000004354091 7] |
| 01849401 | AKRO[1.000000000000000000],BAO[7.0000000000000 00000],BAT[1.008941060000000000],BNB[0.000000029835126],DENT[7.000000000000000],ETH[0.000118716825227 2],ETHW[0.000118705994129 5],GALA[0.0492755267228 482],KIN[3.000000000000000000],MATIC[0.015858100000000000],TRX[2.089917935308712 0],U BXTI3.000000000000000000],USD[0.010758423193029] |
| 01849406 | EUR[0.239934066109520 0],USD[42.317060630989980 5] |
| 01849408 | USD[0.243178625742942 0],USDT[0.000001225715920] |
| 01849409 | ATLAS[0.40700135948000 00],BAO[1.000000000000000000],BTC[0.000276690000000 00],KIN[1.000000000000000000] |
| 01849410 | USD[0.000000023540710],USDT[0.000000089623984] |
| 01849411 | BNB[0.000776700000000],BTC[0.000000020000000],ENJ[1545.000000000000000],USD[0.459529322341500 0],USDT[0.007368317083601 3] |
| 01849412 | AVAX[0.000000057561687],ETH[0.044000000000000],ETHW[0.702000000000000],SRM[21.067976038251408 4],SRM_LOCKED[163.302803260000000000],USD[100.513614728716081 0],USDT[0.000000002491896 2] |
| 01849418 | ATLAS[21.373091900000000],MATIC[126.27468746000 00000],USD[0.087848038720931 6],USDT[0.006874463584773 2] |
| 01849421 | ATLAS[0.009186550000000 00] |
| 01849422 | AGLD[0.0059334500000000 00],BTC[0.000000085559400],ETH[0.000500000000000],ETHW[0.000500000000000],LTC[0.000000082780424],TRX[0.000001000000000],USD[0.006262581250717 8],USDT[0.511500254764511 3] |
| 01849424 | AGLD[6.598680000000000000],ATLAS[379.924000000000000000],ETH[0.000000100000000],LUNA2[0.020571499500000],LUNA2_LOCKED[0.048000165500000],LUNC[4479.487327247414360 0],SHIB[99567.200000000000000 0],SOL[0.089982000000000 00],USD[150.015283701524945 5] |
| 01849426 | TRX[0.000001000000000000],USD[3.945572706750000 0] |
| 01849428 | POLIS[0.0000000770610 00],TRX[0.000001000000000],USD[0.000000009201933 3],USDT[0.000000004965245 2] |
| 01849429 | EOSBULL[483958.9218796300000000],XRPBULL[96401.155495600000000] |
| 01849431 | BNB[0.000000029000000],DAI[0.000000001906400],ETH[0.000637727189068],ETHW[0.000531290077212],FTT[0.000000005497486 0],LTC[0.000000005496672 0],LUNA2[0.003234094917000 0],LUNA2_LOCKED[0.0075462214740000 0],LUNC[0.0027180000000000 00],MPLX[0.667823000000000000],NFT[356011625686705979][1],NFT [382021301129214511][1],NFT [407948019444805344][1],SOL[0.002432521675732 7],TRX[0.0000001071139338 0],USD[5.078962683480997 9],USDT[0.000000005546389 75] |
| 01849435 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000000] |
| 01849436 | ATLAS[1298.000000000000000000] |
| 01849440 | MBS[437.9547800000000 00000],TRX[0.000050000000000],USD[0.227559074145548 2],USDT[0.000000011091429 6] |
| 01849443 | POLIS[10.000000000000000000] |
| 01849444 | BTC[0.000000054319461],ETH[0.000000013025256],ETHW[0.000000013025256],USD[0.000054229827381],USDT[0.000000140977789] |
| 01849454 | FTT[1.799658000000000000],TRX[0.000000000000000],USDT[187.286000000000000000] |
| 01849456 | ATLAS[0.000000002000000],BTC[0.000000073461720],ETH[0.000000005731672 6],ETHW[0.000011000000000],FTT[0.0000000061440000],KIN[1.000000000000000000],NFT[309864971552773586][1],NFT [491518585554003018][1],USD[0.000123060996 2467],XRP[0.000000060107091] |
| 01849457 | SHIB[170000.000000000000000],USD[0.0223698348720400] |
| 01849459 | KIN[1.000000000000000000],TRX[0.000028000000000],USD[0.000000104632761],USDT[0.000000050000000] |
| 01849461 | USDT[1.791753573410348 5] |
| 01849462 | USD[0.000000017351245 0],USDT[0.000000085547024] |
| 01849463 | FTT[0.079871155477337 90],NFT[479307428224021452][1],USD[20.000000000000000],USDT[0.000000008346682] |
| 01849464 | USD[4.0226189206576532],USDT[4.404201714693792 0] |
| 01849465 | SGD[0.032281390000000 0],TRX[0.101029000000000],USD[0.153988145790408 2],USDT[2540.745750155564750] |
| 01849466 | POLIS[72.1000000000000 00000],TRX[0.000001000000000],USD[0.303336810536582 5],USDT[0.006624009001236 0] |
| 01849478 | ATLAS[8.668100000000000 0],USD[0.000000097046156],USDT[0.000000083777136] |
| 01849480 | BNB[0.000000073928800],ETH[0.000000006003200],LUNA2[0.327006876600000 0],LUNA2_LOCKED[0.763016045500000],MATIC[0.000000003777700 0],NFT[496215881537266332][1],NFT [561164148311559830][1],NFT [563285558200177951][1],SOL[0.000000016898890],TRX[0.000000044335250],USD[0.000000176763973],USDT[0.000000833003747] |
| 01849482 | ATLAS[9.935962907000000 0],POLIS[0.033322425301811 2],SUN[15246.060941020000000 0],TRX[0.580001000000000],USD[0.425916166139350 0],USDT[0.186587685000000 00] |
| 01849483 | TRX[0.000008000000000],USD[0.084753461500000],USDT[0.000000062799680] |
| 01849487 | ETH[0.000000098607325],FTT[0.003061960000000 0],POLIS[0.052500000000000],TRX[0.000064000000000],USD[0.000010372621580],USDT[0.000000018349541] |
| 01849488 | POLIS[205.584000000000000000],USD[0.913182188000000000] |
| 01849490 | USD[0.025763073444852 8],USDT[0.000000015608616] |
| 01849498 | EUR[50.816481910000000 0],USD[22.880900496847000 0] |
| 01849499 | ATLAS[4511.3915707036197 132],BAO[1.000000000000000000] |
| 01849501 | USD[0.000000011813730],USDT[0.000000005694715 2] |
| 01849502 | ATLAS[0.000000014338956],AXS[0.000000044166840],BNB[0.000000010000000],DENT[0.000000021529352],DOGE[0.000000030703043],ENJ[352.7342125100938620],FTM[433.2250242880902707],FTT[433.2250242880902707],GENE[0.000000000862697],GOG[37.7337720781806058],JOE[0.000000096272390],KIN[1.000000000962784 00],KSHIB[0.0000000053635841],LNA[14050.2112989613730888],LRC[0.000000008675602 1],MATIC[0.000000059629724],MTA[330.5331423025303119],SAND[0.000000055645643],SHIB[33648364.1337647199802220],SLND[76.7150333446855218],SLP[0.000000030577318],SOL[0.000000037869917 0],USD[0.000000039245510] |
| 01849503 | POLIS[60.000000000000000000],USD[0.000000061124288] |
| 01849506 | ETH[0.024000000000000],ETHW[0.024000000000000],NFT[316933713732668578][1],NFT[392653729845405053][1],NFT[503400060946249591][1],NFT[507386455525339750][1],USD[0.456869630082060 0] |
| 01849511 | AKRO[1.000000000000000000],ATLAS[0.000000026675000],BAO[3.000000000000000],BTC[0.000000099782386],DENT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[0.000000018700000],TRX[0.000001000000000],UBXT[2.000000000000000000],USDT[0.000000964824989] |
| 01849513 | BTC[0.000000075850000],ETH[0.000000076000000],FTT[0.042682139597200],MER[0.000000040000000],SNY[0.000000022481100],SOL[0.000453986000000],SPELL[69.6690001581222282],USD[0.000000445000000],USDT[0.000000007586570] |
| 01849515 | BOBA[0.499745000000000000],OMG[0.499745000000000000],POLIS[0.096600000000000000],USD[0.017808226987 5000] |
| 01849518 | ALGOBULL[388.090000000000000000],USD[0.454192136925000],XRPBULL[85.421915790000000 00] |
| 01849519 | USDT[0.101494635598656 1] |
| 01849520 | ATLAS[8831.809006220000000],AURY[15.048934570000000 0],BAO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000041335944],USDT[0.000000000358770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01849524 | ATLAS[9.58021789000000000],USD[0.0029767499548662],USDT[0.0000000028055541] |
| 01849528 | USD[0.0000000143296570],USDT[0.000000000387181] |
| 01849529 | USD[0.0000000093349734],USDT[95.483243595712444] |
| 01849530 | BTC[0.0000000086888682],ETH[0.0000000057044183],USD[0.0000000143229788],USDT[0.0000000018113918] |
| 01849533 | ATLAS[0.000000045752800],BTC[0.0000000040822552],CRO[53.514659498550817 2],GENE[0.0602721309635716],SOL[0.0000000020869696],USD[0.8784314622900000],USDT[0.0000000075908092] |
| 01849537 | AVAX[0.0060327741632845],BTC[0.0000000051196240],ETH[0.0240000000000000],ETHW[0.0240000000000000],FTT[0.0157840500000000],SUSD[0.3189686850744196],USDT[1.6712276488746426] |
| 01849542 | ATLAS[602.059418450000000],USDT[0.0000000043522659] |
| 01849546 | FTT[0.0127067298361 16],SRM[0.0000000069558 42],TRX[0.0000000039834500],USD[2.8893065196800752],USDT[0.0000000019335501],WAVES[40.0404000000000000] |
| 01849547 | ATLAS[0.0000000042397922],AURY[0.0000000076454569],ETH[0.0377076299321696],EUR[0.0000002629009973],SOL[0.0000000041902647],SRM[0.0017444900000000],USD[1.4088982428365772],XRP[0.0000000094859520] |
| 01849548 | USD[0.2613322950000000],USDT[0.0000000048720532],XRP[0.0000000886078559] |
| 01849551 | FTT[0.0384400000000000],USD[0.0885783280256 50] |
| 01849555 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],STEP[6540.5234579780237850],SXP[1.0000000000000000] |
| 01849556 | EUR[0.0000000058162664],USD[0.5896031682500000],USDT[0.0048529200000000] |
| 01849559 | AGLD[0.0952600000000000],ATLAS[8.9400000000000000],USD[0.0000000027491900],USDT[0.0000000026668412] |
| 01849563 | TRX[0.0000010000000000],USD[0.0000000162150633],USDT[0.0000000056499736] |
| 01849564 | FTT[0.0000000075726474],LTC[0.0000000000253160],SOL[0.0000000052608714],SRM[0.0000000072500000],STEP[0.0000000018279000],USDT[0.0000006574299760 4] |
| 01849568 | BNB[0.1102543700000000],ETH[0.0260153500000000],ETHW[0.0256887000000000] |
| 01849571 | BICO[172.9671300000000000],IMX[361.5000000000000000],TRX[0.0002800000000000],USD[0.0000001282259 94],USDT[0.0000000087395690] |
| 01849575 | POLIS[0.0240000000000000],USD[0.0042122614000000] |
| 01849576 | ETH[0.0002943200000000],ETHW[0.0002943189635570],USD[0.0000000001838964],USDT[0.0000000092569548] |
| 01849578 | USDT[0.0000000037210944] |
| 01849579 | USD[0.0000000072854234],USDT[0.0000000005316858] |
| 01849580 | USD[0.0004130283166800] |
| 01849582 | GOG[88.7780742127328020],USD[0.0022995266579650] |
| 01849584 | ATLAS[9.9660000000000000],USD[0.0000000004000000] |
| 01849586 | ATLAS[1105.7884639973589744],SOL[0.0000001000000000] |
| 01849591 | ATLAS[210402.9680000000000000],USD[0.1654935255910484],USDT[0.0739055569375310] |
| 01849592 | USD[2.0400747856000000] |
| 01849594 | APE[0.0988440000000000],USD[2.0905775429500000],USDT[0.0000001147027] |
| 01849597 | ATLAS[9.0063000000000000],POLIS[0.0953070000000000],RAY[0.9836600000000000],USD[0.0060670500119974],USDT[53.1176599009370941],XRP[0.4908000000000000] |
| 01849598 | USD[0.0000000010891865],USDT[0.0000000085873324] |
| 01849599 | BAO[6.0000000000000000],BTC[20.0000206100000000],ETH[2.6094508000000000],ETHW[8.4638441300000000],FIDA[1.0000000000000000],FTT[25.2286857000000000],KIN[8.0000000000000000],LUNA2[29.2317360100000000],LUNA2_LOCKED[66.0092700000000000],LUNC[44.7334554400000000],RAY[607.9701681400000000],SECO[1.0197634200000000],TRUI[1.0000000000000000],TRX[3.0007770000000000],UBXT[2.0000000000000000],USD[0.0197360458833648],USDT[0.5517128377443884] |
| 01849602 | BAO[2.0000000000000000],HXRO[0.0150891500000000],RSR[2.0000000000000000],USD[0.0000000005270647] |
| 01849604 | USD[7.5081066800000000] |
| 01849606 | ATLAS[27.9940000000000000],ETH[0.0009636500000000],ETHW[0.0009636500000000],USD[0.8128186164225915] |
| 01849607 | USD[0.0000000073226060],USDT[0.0000045504275416] |
| 01849608 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],SGD[0.1344035500000000],UBXT[1.0000000000000000],USD[0.0000000124578742],USDT[0.0000000083459577] |
| 01849614 | FTT[0.0000000066600000],USD[0.0000000136744385] |
| 01849615 | LUNA2[9.5700247460000000],LUNA2_LOCKED[22.3300577400000000],LUNC[2083893.0369920800000000],USD[0.0000000456828 33],XRP[6.9794586500000000] |
| 01849616 | ATLAS[9.2100000000000000],LUNA2[0.4067252523000000],LUNA2_LOCKED[0.9490255887000000],LUNC[88565.2800000000000000],USD[0.0000009717181600],USDT[0.0228370000000000] |
| 01849620 | ALICE[0.9000000000000000],ATLAS[389.9354000000000000],SOL[0.0098119000000000],USD[1.6060573088925000],USDT[36.7091374105000000] |
| 01849622 | ATLAS[2629.6200000000000000],USD[1.1185916009250000] |
| 01849623 | ATLAS[770.0000000000000000],AURY[3.0000000000000000],BNB[0.0022134700000000],POLIS[16.0988410000000000],SPELL[3399.4870000000000000],USD[1.5734672160500000] |
| 01849624 | ATLAS[1999.6200000000000000],BTC[0.0006548000000000],USD[31.5034107178223324] |
| 01849626 | AVAX[0.0000000830495000],BTC[0.0000000600000000],FTM[0.0000000005611900],FTT[0.0000000119082005],LUNA2[0.0000001902939312],LUNA2_LOCKED[0.0000000444019128],LUNC[0.0000000010140900],MATIC[0.0000000097158200],NFT[307845228418168422],XLT[1.0000000000000000],TRX[0.0000530000000000],USD[0.3938957416568795],USDTI[0.0000000111136550] |
| 01849628 | ATLAS[999.6000000000000000] |
| 01849629 | BTC[0.0001111956224600] |
| 01849630 | ATLAS[496.9840142932075625],BAO[1.0000000000000000],EUR[0.0000000038497834],KIN[3.0000000000000000],MATIC[0.0000000034714155],SRM[0.0000000086561438],USD[0.0000001629904 58] |
| 01849631 | ATLAS[6.2000000000000000],FTT[0.0282900000000000],MTL[0.0287145200000000],TRX[0.0000410000000000],USD[1.0878442605000000],USDT[0.0077473585000000],XRP[0.5294110000000000] |
| 01849632 | USD[0.0003519202700000],USDT[0.0000000081250000] |
| 01849645 | AUD[0.0000011156764 32],RSR[1.0000000000000000],STARS[26.2248827200000000] |
| 01849645 | ATLAS[35084.8166354100000000],BAO[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000027161201] |
| 01849649 | USDT[0.0000000108590637] |
| 01849651 | ATLAS[9.0924000000000000],USD[0.0000000058603439],USDT[0.0000000088209708] |
| 01849652 | BTC[0.0000063056352675],BUSD[111100.6313277700000000],ETHW[0.0008188000000000],USD[-0.0000000326051039],USDT[0.0000000050829330] |
| 01849655 | AURY[1.0000000000000000],POLIS[1.9000000000000000],SPELL[300.0000000000000000],USD[0.1407466982500000] |
| 01849657 | FTT[0.0143798362627636],SRM[0.0200484000000000],SRM_LOCKED[0.1436053800000000],USD[0.8190960648000000] |
| 01849669 | USD[0.0051298322374000] |
| 01849672 | ETH[6.0000000000000000],ETHW[6.0000000000000000],FTT[180.3001260069270600],RAY[0.0000000064229500],SOL[1.0000000000000000],SRM[0.0286544443849670],SRM_LOCKED[24.8290722600000000],USD[3003.1294820997770094],USDT[0.0000000207570296],XRP[1467.9171298174500000] |
| 01849673 | SRM[16.5005736800000000],SRM_LOCKED[111.2132474000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01849674 | AUD[10.000000000000000],NFT[29351257532458946][1] |
| 01849675 | IMX[8.098380000000000],POLIS[49.990000000000000],USD[0.095965535900000],USDT[0.008734000000000] |
| 01849680 | BNB[0.000000007320000],BTC[0.000000073761625],FTT[0.011504189980804],RAY[0.909526680000000],SOL[0.000000050000000],SRM[0.621300420000000],SRM_LOCKED[0.854942280000000],UNI[0.000000053100391],USD[20.665334088923605074],USDT[0.000000157513811] |
| 01849684 | NFT [30291515099849241][1],NFT [35063892109676997][1],NFT [48895276730571104][1],NFT [51388431421291684][1],NFT [52039603789418107][1],SOL[0.000000009471486],USD[0.004472352934147],USDT[4.800628282500000] |
| 01849685 | ATLAS[0.000000093934294],AURY[0.000000014926230],SOL[0.000000031869387],TRX[0.000000034808301],USD[0.467292491255417],XRP[0.000000069831223] |
| 01849689 | ETH[0.008993160000000],ETHW[0.008993160000000],FTT[0.399924000000000],LTC[0.007000000000000],SOL[0.674383730000000],USDT[73.196768501000000] |
| 01849694 | ATLAS[10.971084540000000],BAO[1.000000000000000],GBP[0.000000097630935],KIN[4.000000000000000],USD[0.000000010642761] |
| 01849696 | AAVE[0.009732000000000],ATLAS[9.792000000000000],BAL[0.008954000000000],COMP[0.000077940000000],COPE[164.934200000000000],CRV[0.975600000000000],ENJ[0.974600000000000],REEF[9.986000000000000],USD[0.000000120491995],USDT[0.000000027773680] |
| 01849697 | APE[0.000000052525231],ATLAS[0.000000086479072],AURY[0.000000002467409],FTT[0.000000029649651],GODS[0.000000038374000],GOG[0.000000010000000],IMX[0.000000057698407],LOOKS[38.795610567929425],SOL[0.000000089284968],USD[0.000000067180328] |
| 01849700 | ATLAS[1000.000000000000000],SHIB[1041659.290363200000000],TRX[0.000010000000000],USD[2.547598933250000],USDT[0.000000008190776] |
| 01849701 | FTM[730.000000000000000],FTT[0.018038000000000],USD[1.528025629716506] |
| 01849703 | USD[8.644870325000000] |
| 01849705 | SOL[1.734574940000000],USD[0.006220503680956] |
| 01849706 | ATLAS[999.810000000000000],USD[1.000000000000000] |
| 01849707 | USD[0.533728700000000] |
| 01849709 | USD[0.000001058866264] |
| 01849711 | TRX[0.000001000000000],USD[0.000000055000000] |
| 01849713 | TRX[0.000001000000000],USD[0.002845206656815],USDT[0.000000085127427] |
| 01849719 | BNB[0.000000046546260],BTC[0.000007399310265],FTT[0.000000007228725],XRP[2.750000000000000] |
| 01849723 | BOBA[0.451170000000000],OMG[0.451170000000000],USD[2315.192221675000000],USDT[0.000000049387890] |
| 01849726 | BNB[0.000000027782230],USD[0.000023597955397],USDT[0.000010319570728] |
| 01849732 | USD[0.000000043817021],USDT[0.000000020657210] |
| 01849733 | USD[0.270258230000000],USDT[0.000000041967666] |
| 01849735 | RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000013402121] |
| 01849736 | USD[100.000000000000000] |
| 01849738 | ATLAS[2015.850278670593594],DOGE[347.930400000000000],POLIS[13.464460117325873],TRX[0.000010000000000],USD[3.218804350000000],USDT[0.000000087547652] |
| 01849740 | FTT[25.196542000000000],MCB[0.007511000000000],USD[0.003848259668750],USDT[0.000000042000000] |
| 01849741 | ATLAS[0.000000098979205],OMG[0.000000100000000],SOL[0.000000048540000],USD[0.000000095816717] |
| 01849743 | ATLAS[8.812000000000000],BNB[0.000000100000000],USD[0.000000095977243],USDT[0.000000092787536] |
| 01849744 | ATLAS[5857.974196030000000],POLIS[152.996335550000000],USD[0.939492607372294]],XRP[0.736581000000000] |
| 01849749 | BTC[0.000027720000000],USD[-0.370896700000000] |
| 01849754 | BNB[0.000000085334222] |
| 01849756 | USD[0.015866009067216],USDT[0.000862005980178] |
| 01849760 | POLIS[42.000000000000000],TRX[0.000001000000000],USD[0.577350217325000],USDT[0.008700000000000] |
| 01849761 | USD[0.000000120000000],USDT[0.003329824] |
| 01849762 | ATLAS[1160.000000000000000],USD[0.000000105091490],USDT[0.000000038394124] |
| 01849766 | ETHW[0.799838590000000],FTT[1.205856730000000],MSOL[17.220096690000000],NFT [29248239872544480][1],NFT [30691776059066466][1],NFT [30092738999930152][1],NFT [33561939465311083][1],NFT [33940825442469306][2],NFT [37791204048335180][1],NFT [40518128098232512][1],NFT [40758731653836642][1],NFT [40876937328407359][1],SOL[9.632220150000000],USD[0.000004908801505],USDT[0.000000039022165] |
| 01849767 | SOL[0.000000016103765],TRX[0.000025000000000],USD[0.023427660000000],USDT[0.000000027630753] |
| 01849768 | USD[0.077531808294076],USDT[0.003886890000000] |
| 01849775 | LRC[2.627959287870599 6],SOL[0.002320680000000],USD[-0.039145108968000] |
| 01849782 | TULIP[0.309335570000000],USD[0.000001532933722] |
| 01849787 | AAVE[0.000000021180000],LTC[0.000000087030752],USD[0.000000067357915] |
| 01849784 | USD[0.000000020000000] |
| 01849787 | USD[0.000000036783440],USDT[0.000000007426432] |
| 01849788 | ATLAS[1000.000000000000000],USD[3.118503687500000] |
| 01849790 | TRX[0.000020000000000],USD[-0.005250661147803 1],USDT[0.654932696046858] |
| 01849791 | FTT[776.002352500000000],SRM[3.966048770000000],SRM_LOCKED[74.033951230000000],USD[0.087294205726010 2],USDT[1456.525925624675622 7] |
| 01849794 | BNB[0.999500000000000],SGD[5586.476981640000000] |
| 01849797 | SOL[57.545545751104054 4] |
| 01849798 | ALPHA[0.000091500000000],BAO[2.000000000000000],C98[0.003990050000000],FTT[0.000265020000000],MANA[0.020641420000000],MATH[1.000000000000000],MATIC[1.037323730000000],UBXT[1.000000000000000],USD[0.000001296925385],VND[0.000047931745029] |
| 01849801 | TRX[0.000000083981936],ETH[0.000000084636799],FTT[0.086135690710102 4],USD[0.000125024421622] |
| 01849803 | FTT[0.000000037054783],SPELL[0.000000075325281],USD[0.000000034503536],USDT[0.000000093947998] |
| 01849804 | AURY[0.000000041145896],BNB[0.000000052796024],FTT[0.005747251948050 0],POLIS[0.000000068690350],SNX[0.000000001238112],SOL[0.000000018000000],SPELL[0.000000005632960],USD[0.000002519239950],USDT[0.000000028102160] |
| 01849809 | BCH[0.000387960000000],NFT [43136103811356004 6][1],USD[1.186249354125000] |
| 01849813 | FTT[0.035532459756000],USD[21.155939170000000],USDT[0.000000040862793] |
| 01849814 | TRX[0.000010000000000] |
| 01849816 | APE[30.500000000000000],BCH[0.287000000000000],BNB[1.802141470918000],BTC[0.038442138888352 5],CRO[989.963140000000000],ETH[0.521979229200000],ETHW[0.000000092000000],FTT[49.200000000000000],SHIB[99402.830000000000000],SOL[0.250082180000000],USD[18.031348900446125800000],XRP[512.99 52500000000000] |
| 01849819 | USDT[0.000000015703544] |
| 01849821 | ATLAS[9.800000000000000],USD[0.002576008204456 0],USDT[0.000000026605052] |
| 01849822 | AKRO[1.000000000000000],HOLY[1.000000000000000],TRX[0.000001600000000],USD[8.345252818929983200000000],USDT[557.098253592 3279230] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01849823 | ATLAS[215.302740110000000000],GENE[1.200000000000000],OXY[44.997530000000000000],SPELL[6186.394606130000000000],USD[0.392529053275948],USDT[0.000000148479805] |
| 01849825 | SOL[0.000000051945437],USDT[0.000000000007976702] |
| 01849828 | ATLAS[1000.000000000000000000],USD[0.000000009200000000],USDT[0.003220000000000] |
| 01849831 | BTC[0.000000008067247E],ETH[0.000000008285380],FTT[6.000000000000000],LINK[0.000000066942100],MANA[25.80233699864253931],RAY[17.338804380000000000],RUNE[0.000000003000000],SOL[37.279293969651850892],TRX[0.000000092712300],USD[4.557241780154243],XRP[3828.214638624868889] |
| 01849832 | BTC[0.042691460000000000],SLRS[0.760400000000000000],USD[0.000000005639460],USDT[2.024903161787660] |
| 01849843 | BNB[0.000000001260000],ETH[0.000000063757297],NFT (32393768595980804S)[1],NFT (3591079832307611361)[1],NFT (4229634877917214291)[1],SOL[0.000000100000000],TRX[0.000040000000000],USD[0.000000079012470],USDT[0.342199514586755] |
| 01849844 | ATLAS[9.0667960000000000],ATOM[34.00000000000000000],AVAX[0.0981570000000000],BNB[0.0000000370000000],BTC[0.006298838910000000],CRO[9.509762000000000],DYDX[0.069054080000000],ETH[0.006000045000000000],EN.J[36.67842045000000000],FTM[3707.020694526903530],FTT[0.098062000000000],INK[0.081127680000000],KNC[0.080120000000000],LINK[0.045151600000000],LRC[225.781159660000000],LUNA2[0.002748813636000],LUNA2_LOCKED[0.006413898950000],LUNC[598.560000000000000],MANA[119.932062200000000],MATIC[71.50000000000000],NEAR[101.500000000000000],RUNE[0.084158370000000],SAND[0.923810000000000000],SOL[0.000000030000000],SPELL[94.9870400000000000],SWEAT[76.3840200000000000],USD[1.155369257902510],USDT[0.050000003555334],WAXL[19.832300000000000000] |
| 01849845 | ADABULL[0.375000000000000],BULL[0.00680000000000000],ETHBULL[0.053000000000000],THETABULL[26.500000000000000],USD[0.44763358521856623],USDT[0.000000009791106] |
| 01849850 | AMC[0.00000000005846631],AUD[0.000176725882401],BTC[0.00036556233286619],ETH[0.064125300000000],ETHW[0.063330140000000],LINK[0.000000005840110],LUNA2[0.648094669400000],LUNA2_LOCKED[1.458736205000000],LUNC[109.222824615734153Z],SHIB[187345.523667587059136],USD[0.000000506589267],XRP[192.722965125015116B] |
| 01849852 | USDT[0.000000043145853] |
| 01849853 | ATLAS[650.000000000000000] |
| 01849854 | ATLAS[1869.889800000000000],USD[1.14448545106250000],USDT[0.000000026039173] |
| 01849857 | ATLAS[10802.345534090000000],DENT[2.000000000000000],RSR[1.000000000000000],USD[0.000000009133918] |
| 01849860 | ATLAS[700.000000000000000],USD[0.645896244763385Z],USDT[0.000000581076980] |
| 01849861 | AKRO[1.000000000000000],ATLAS[6327.059046180000000] |
| 01849863 | ATLAS[0.000000001875780],BTC[0.000000000099818000],ETH[0.000000003837154],FTT[-0.000000052274031],HT[0.000000007389800],LTC[0.000000045400000],PAXG[0.000000060000000],USD[0.007421456128021],USDT[-0.000000003842736],XAUT[0.000000010000000] |
| 01849869 | ATLAS[5919.578000000000000],BNB[0.001216410000000],USD[0.629268005750000] |
| 01849876 | FTT[0.026979285690493],USD[0.000000073164674],USDT[0.000000028923305] |
| 01849878 | DFL[419.972840000000000],ETH[0.000534130000000],ETHW[0.000534125591540],USD[0.324828108600000] |
| 01849883 | LTC[0.005112000000000],USDT[0.265773037000000] |
| 01849886 | ATLAS[208.146400823841638] |
| 01849887 | BTC[0.000071314755700],ETH[0.000000009284000],FTT[0.093664314867298],SOL[0.250000010000000],USD[1.943082258304600],USDT[0.000000069205757] |
| 01849889 | APE[29.345690330000000],BTC[0.016573950000000],ETH[0.269392960000000],MATIC[1.086398500000000],NFT (48359400666017538)[1],NFT (542134764867524475)[1],NFT (54731937051743393c)[1],NFT (575379851273346528)[1],TRX[8.001139000000000],UBXT[1.000000000000000],USDT[0.000000040103662] |
| 01849891 | ATLAS[333.200000000000000],POLIS[3.000000000000000] |
| 01849892 | USD[0.033000006966580],USDT[0.000000012088980] |
| 01849895 | GBP[0.006143840000000],USD[1.570747509520508] |
| 01849898 | ETHW[0.006391200000000] |
| 01849899 | ATLAS[1248.029130800000000],AXS[2.640114500000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.003776005028457S],USDT[0.000000061942776] |
| 01849900 | USDT[9.000000000000000] |
| 01849901 | ATLAS[347.327750420000000],BAO[1.000000000000000],TRX[1.000000000000000] |
| 01849907 | USD[0.000000059500000],USDT[0.005661000000000] |
| 01849911 | BNB[0.000000006587300],SOL[0.000000101420000],TRX[0.259735000000000],USD[0.000000173553896],USDT[0.0052593252625000] |
| 01849912 | BTC[0.002200000000000],FTT[2.499820000000000],KNC[0.093420000000000],SOL[0.209680600000000],TRX[0.000010000000000],USD[1.408382269500000],USDT[1.233215558457176] |
| 01849913 | USD[0.000000039385594],USDT[0.000000007305843] |
| 01849914 | SHIB[1579395.000000000000000],USD[0.206423620000000],USDT[1000.002332894402849] |
| 01849918 | ATLAS[3899.492700000000000],USD[1.146088774625000],USDT[0.000000080704008] |
| 01849919 | AKRO[2.000000000000000],ATLAS[697.867642940000000],BAO[10.000000000000000],BTC[0.027926880000000],CRO[208.054144720000000],DENT[5.000000000000000],ETH[0.247338130000000],ETHW[0.247143770000000],EUR[292.367788940543126],KIN[18.000000000000000],LUNA2[1.114838778000000],LUNA2_LOCKED[2.509103889000000],MANA[0.000000023605588],NFT (354842558114168038)[1],RSR[1.000000000000000],SHIB[1308296.799375380000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[8.815577770404310Z],USTC[157.865594840000000] |
| 01849925 | AURY[4.000000000000000],SPELL[100.000000000000000],USD[2.283955318546060],USDT[0.000000000037739] |
| 01849927 | USD[14.225710460000000] |
| 01849931 | LTC[0.000116370000000] |
| 01849932 | USDT[0.283761660000000] |
| 01849935 | BEAR[0.000000026000000],BTC[0.031708767539958],FTT[25.028956288920000],MATICBULL[0.000000080192600],USD[2154.108686869431840],USDT[0.000000164057407] |
| 01849936 | TRX[0.000004000000000],USD[0.000000003500000],USDT[0.0047156962500000] |
| 01849937 | 1INCH[12.997530000000000],USD[2.075500000000000] |
| 01849945 | ATLAS[70995.098000000000000],BNB[0.005126320000000],USD[267.188451840862500] |
| 01849946 | FTT[0.000000082442000],USD[0.000000111122549],USDT[0.000000069226325] |
| 01849947 | ATLAS[2382.448579900000000],USD[0.000000018826323] |
| 01849949 | USD[0.000000029110435],USDT[0.000000002784912] |
| 01849952 | APE[0.085050180000000],BTC[0.014725870000000],CRO[8.168400000000000],USD[0.000000028211014S],USDT[0.000000094873874] |
| 01849953 | ATLAS[0.000000004339068],AXS[0.000000044619320],BAO[0.000000004243000],BNB[0.000000005030150S],DYDX[0.000000008767728],KIN[0.000000077989116],PERP[0.000000019011663],POLIS[0.000000028331485],TRX[0.000010000000000],USD[0.000000069460690],USDT[0.000000089790688] |
| 01849954 | ATLAS[1000.000000000000000],USD[75.499377040000000],USDT[0.000000038202016] |
| 01849957 | BNB[0.069880000000000],BTC[0.010097080000000],ETH[0.016946400000000],ETHW[0.040929200000000],FTT[0.099900000000000],LTC[0.879170000000000],MATIC[52.964800000000000],MEDIA[0.009180000000000],SOL[0.039740000000000],USD[0.171544762000000],USDT[0.000000078012018] |
| 01849958 | FTT[0.099820000000000],USD[4.072327019300000],USDT[0.000000079051936] |
| 01849959 | POLIS[71.185760000000000],SOL[0.003800000000000],USD[1.039749294700000],USDT[0.000000095531604] |
| 01849960 | USD[0.002188538636700] |
| 01849962 | LUNA2[0.000000064800000],LUNA2_LOCKED[0.182290958400000],USD[1.232919438913000],USDT[0.000000072300981] |
| 01849963 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.254959449707931O],USD[0.010000010750272] |
| 01849964 | TRX[0.000010000000000],USD[-0.036101732349131S],USDT[2.442491520000000] |
| 01849966 | USD[0.000000005813715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01849969 | ATLAS[1000.000000000000000000],USD[60.7865218700000000000],USDT[0.000000008133852] |
| 01849971 | BNB[0.0000000046154300],ETH[0.0000000052600000],FTT[26.2951341000000000],LUNA2[89.4118300600000000],LUNA2_LOCKED[208.6276035000000000],MATIC[0.0000000023121500],RAY[0.0000000011087104],SOL[0.0000000048801000],USD[1594.7176700778533409],USTC[0.0000000028633000] |
| 01849975 | SRM[1.3962094300000000],SRM_LOCKED[0.0193602700000000],TRX[0.0000080000000000],USDT[0.0000000038391956] |
| 01849978 | USDT[0.8688687000000000] |
| 01849981 | 1INCH[8.7042144600000000],AKRO[1.0000000000000000],DENT[1.0000000000000000],DOGE[130.5510781600000000],ETH[0.0087565400000000],ETHW[0.0087565400000000],FTM[26.6305394700000000],FTT[1.1369462300000000],LINK[1.0479926600000000],MATIC[23.6464842800000000],SOL[0.1547169600000000],SRM[8.9758079100000000],USDT[2.2556094481214055] |
| 01849984 | TRX[0.0000020000000000],USD[0.0046052954000000],USDT[0.0000000021522720] |
| 01849985 | BF_POINT[1100.000000000000000000],NFT[31433816595188952 2][1],NFT[41119506627120978 1][1],NFT[46396537587551939 8][1] |
| 01849986 | AUD[0.0000004709438 7],SOL[0.0000000063360000],USD[0.0000000248113 65],USDT[0.0000001110833 29] |
| 01849987 | XRP[79.2902570000000000] |
| 01849988 | FTT[0.0000532110580700],USD[-0.0000000067000000],USDC[3071.7474896800000000] |
| 01849991 | TRX[0.0007780000000000],USD[0.0037772396776466],USDT[0.0000000050332505] |
| 01849992 | ATLAS[0.0000000062085300],CEL[0.0000000087539969],DYDX[0.0000000042775490],FTM[0.0000000097635908],GALA[0.0000000056636635],POLIS[0.0000000057592000],REN[0.0000000032509654],SHIB[0.0000000080442498],SOL[0.0000000014509381],SPELL[0.0000000079930584],SUSHI[0.0000000080000000],TRX[0.0000000038332648], LUN8[0.0000000073161691],USD[0.0000000405397 76] |
| 01849993 | ETH[0.0000000072842100],FTT[0.0998157000000000],LUNA2[0.5590924820000000],LUNA2_LOCKED[1.3045491260000000],RAY[0.0000000001293200],SOL[0.0000000031359250],TRX[0.0000000059559000],USD[0.1701700726932279],USDT[0.0000000046667159],USTC[2.0000000000000000],XRP[0.0000000024635120] |
| 01849999 | ETH[0.0000000027947264],USD[0.0081492770223762],USDT[0.0030363508160954] |
| 01850000 | ETH[0.0000401058497570],ETHW[0.0000401055817220],TRX[0.0000010000000000],USD[-0.0078753706522081],USDT[0.0000000089824562] |
| 01850001 | ATLAS[3799.6529326100000000],USD[0.0000000001020056],USDT[0.0000000069385052] |
| 01850002 | ATLAS[4.5000000000000000],BTC[0.0000901200000000],PERP[0.0022400000000000],SHIB[68020.0000000000000000],USD[0.0246329701187678],USDT[0.2193158210099181] |
| 01850003 | USD[1.7485630027150000] |
| 01850005 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[10.0000000000000000],NFT[40130851070400763 9][1],NFT[49904909050147298 7][1],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0001770000000000],USD[4382.2476184366988704],USDT[4813.1913734607169163] |
| 01850010 | BTC[0.0000000061730000],TRX[0.0000010000000000],USDT[-0.0000000346732875] |
| 01850013 | BTC[0.0010640900000000],POLIS[9.6096809700000000],PROM[1.6046016600000000],USD[0.0004993385781698] |
| 01850016 | BTC[0.0000000074079075],FTT[0.0050455000000000],USD[70.7363794196333552],USDT[0.0000000079305780] |
| 01850017 | USD[0.2128287932584200] |
| 01850020 | BNB[0.1210260600000000],USD[0.0100000093496300],USDT[0.0000000027695629] |
| 01850024 | USD[5.0000000000000000] |
| 01850027 | USD[46674.5614088500000000000000000],USDC[10000.0000000000000000] |
| 01850029 | USD[0.0000000047674665],USDT[0.0000000038202360] |
| 01850030 | AUD[0.0002629693556083],BTC[0.6893954916445969],FTT[0.0286853800000000],LTC[0.0057616200000000],MANA[0.9507240000000000],SOL[0.0040956378963936],USD[-869.2383481832129551],USDT[0.0039009751500000] |
| 01850031 | USD[0.8260376647659333],USDT[0.0007884742487995] |
| 01850033 | BTC[0.0000000005426320],ETH[-0.0000000033217654],FTT[0.0000000064679104],NFT[39019586339446848 1][1],SOL[0.0000000029528276],USD[0.0002783027219649],USDT[0.0000000014611841] |
| 01850035 | USD[0.0000006554168275],USDT[0.0000000136866250] |
| 01850037 | ATLAS[1000.000000000000000000],FTT[0.0996000000000000],USD[42.0814001174000000],USDT[2.7193654200000000] |
| 01850040 | ATLAS[9.8062000000000000],BAT[0.0000001000000000],BNB[0.0000000036463358],DOGE[0.1217938000000000],ETH[0.0000000086806165],SOL[0.0000000078540165],USD[0.0000000096171323],USDT[0.0000005899439687],XRP[0.7556850000000000] |
| 01850041 | ATLAS[9.8000000000000000],POLIS[0.0960000000000000],USD[0.0115642640000000] |
| 01850042 | ATLAS[1704.9057553080000000] |
| 01850043 | USD[0.0000001294479 18],USDT[0.0000000089075855] |
| 01850052 | FTT[0.0000000010190000],USD[0.0000001525276960],USDT[0.0000000073897522] |
| 01850053 | ATLAS[509.8000000000000000],POLIS[0.0980000000000000],USD[0.0039275479306731],USDT[0.0024322700000000] |
| 01850055 | AKRO[1.0000000000000000],ATLAS[915.4819340200000000],BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX2[0.0000000000000000],USD[0.0000000060777842],XRP[0.0000030000000000] |
| 01850056 | CEL[0.0664264500000000],FTT[0.0000000078568408],SRM[0.0087848000000000],SRM_LOCKED[0.0548485000000000],USD[40.4485406731107420],USDT[0.0000000050000000] |
| 01850057 | BTC[0.0000000090000000],EUR[0.7891707200000000],FTT[25.0952500000000000],TRX[39782.0065700000000000],USD[0.0287828286440000] |
| 01850059 | USD[10529.4359444184401622] |
| 01850061 | FTT[0.0000000048692000],NFT[37466593099452367 9][1],NFT[40260376189454992 8][1],NFT[43880220290610979 1][1],USDT[0.0000000048601972] |
| 01850062 | USD[0.2508095467775789],USDT[0.0000000847565634] |
| 01850065 | USD[0.0000000083444506],USDT[0.0000000083503928] |
| 01850066 | ATLAS[18163.7371219366339600],FTT[1.0000000000000000],USD[0.0000000057561186],USDT[0.0000000002980352] |
| 01850068 | BTC[0.0000000099000000],MATIC[0.0000000486804 40],TRX[0.0000000084053333],USD[0.0000000902794 64],USDT[0.0000000011902125] |
| 01850069 | POLIS[0.0796400000000000],USD[0.0000000111558916],USDT[0.0000000066021046] |
| 01850070 | POLIS[0.0943000000000000],USD[0.0066091708200000],USDT[0.0000001 5727976] |
| 01850071 | FTM[0.5753724396523000],FTT[0.0972744500000000],MATIC[5.4981000000000000],TRX[0.8653940000000000],USD[0.7875421065120692] |
| 01850073 | ATLAS[2.8484394900000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0551152948725826],USDT[0.0002156515000000] |
| 01850078 | EUR[0.0000050561462 96],FTT[0.5138590829125745],SOL[0.0212030729361003],USD[-0.4319904526989551] |
| 01850079 | LUNA2[0.0001853024563000],LUNA2_LOCKED[0.0004323723981000],LUNC[40.3500000000000000],TRX[0.0000010000000000],USD[0.0000001872967 50],USDC[101.1423873700000000],USDT[0.0000000155747087] |
| 01850081 | POLIS[0.0981000000000000],USD[3.1688486934050818],USDT[0.0000000125257264] |
| 01850082 | AVAX[0.0000000072272987],BOBA[0.0388295100000000],CTX[0.0000000006000000],DFL[0.0000000100000000],ETH[0.0000000928316 48],GMT[0.0000000061929500],NFT[29116941114528870 8][1],NFT[32896012087997128 9][1],NFT[37627035042187887 9][1],NFT[44929996974090359 3][1],NFT[45788846615616684 4][1],NFT[56649148582317961 0][1],OMG[0.3388295100000000],TRX[0.3053530000000000],USD[35.7811659926989161],USDT[0.0000000075172458],XRP[0.0000000089865019] |
| 01850084 | BTC[0.0000000045000000],FTT[291.0500000000000000],TRX[0.0000010000000000],USD[0.0000000159750000] |
| 01850087 | AMZN[0.0198960000000000],TRX[0.0007780000000000],USD[-0.3646974087097845],USDT[28.3342622000000000] |
| 01850088 | USD[0.0000000002774192],USDT[0.0000000058718055] |
| 01850090 | AGLD[0.0992400000000000],ATLAS[3069.3860000000000000],USD[2.3031790400000000] |
| 01850095 | TOMO[0.0569443843005500],USD[0.0019348535450000] |

Schedule D Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01850096 | SOL[0.000000001994120],USD[0.000000704405256],USDT[0.000000453012038],YGG[0.000000079823564] |
| 01850097 | ATLAS[79.995842669522900],UBXT[1.000000000000000] |
| 01850098 | USD[4.918074644000000] |
| 01850104 | USD[0.000004196597312],USDT[0.000000079380880] |
| 01850110 | ATLAS[9989.146000000000000],NFT (376190881858166660)[1],NFT (469396109246863481)[1],TRX[0.900000000000000],USD[0.559845017935548 2],USDT[1.468254956000000] |
| 01850112 | BTC[0.003900000000000],LUNA2[0.042146715670000],LUNA2_LOCKED[0.098342336550000],TRX[0.000031000000000],USD[0.3860351842 67884],USDT[0.006329450342164 2],USTC[0.000000010000000] |
| 01850113 | ATLAS[1000.669970680000000],POLIS[4.588006500000000],TRX[0.000001000000000],USD[0.000000016769856],USDT[0.000000008979108 0] |
| 01850114 | AXS[1.982035882212157 8],BTC[0.002931872702000 0],SOL[2.622027765902630 6] |
| 01850115 | ATLAS[9.720700000000000],LUNA2[3.081884850000000],LUNA2_LOCKED[7.191064664000000],SHIB[35000.000000000000],TRX[0.00000100 0000000],USD[0.114722916747598 8],USDT[0.033361707645426 8] |
| 01850124 | ATLAS[4009.998000000000000],ETH[0.000900000000000],ETHW[0.000900000000000],POLIS[19.096180000000000],USD[1.719771995000000 0] |
| 01850125 | USD[30.000000000000000] |
| 01850128 | LOOKS[0.712807340000000],USD[0.786122151438788 4],USDT[0.000000003886754 4] |
| 01850130 | ATLAS[2060.824201454562315 2],SOL[0.000000074200000] |
| 01850134 | BTC[0.000110897000000],USD[5851.095601355136519 8] |
| 01850135 | AUDIO[0.060085000000000],FTT[0.047063500000000],SRM[0.534116760000000],SRM_LOCKED[2.585883240000000],TRX[0.82192000000000 0],USD[0.002713992770000],USDT[0.000000004325000 0] |
| 01850136 | AAVE[0.000566120000000],AKRO[9.000000000000000],ALICE[0.000514000000000],ATLAS[6299.662477220000000],AXS[0.001826633081475 ],BAO[0.000000000000000],BAT[1.004882680000000],BTC[0.868693370839838 8],CEL[0.000000006240000],CHZ[2.053828370000000],DENT [24.000000000000000],DFL[1.018082960000000 0],DOGE[2.637065060000000],ENJ[0.003083890000000],ETH[0.000108983540000],ETHW[0.000108982902179],FIDA[2.01191080000000 0],FRONT[2.031352550000000],FTM[0.000000008371137 1],GALA[0.025875820000000],GBP[0.037294918331782 7],GRT[0.000027500000000],HXRO[0.001694170000000],IMX[145.515653590000000 ],KIN[12.000000000000000],LINK[0.000028500000000],LTC[0.008233320000000],MANA[1.925050264908264 1],MATIC[1.000018265516000 0],RNDR[0.007746270000000],RSR[8.000000000000000],SAND[0.001590110000000],SECO[0.000615340000000],SHIB[8111860.398977530000000 0],SOL[0.000000003670574],SXP[1.006684 1000000000 0],TOMO[1.007765020000000],TRX[10.000246520000000],TRX[29.015185760000000],USD[0.000000087436252] |
| 01850137 | NFT (318314272403226305)[1],NFT (327906961512783708)[1],NFT (455903290742575102)[1],TRX[29.015185760000000],USD[0.000000087436252] |
| 01850138 | AKRO[8.000000000000000],AUD[0.000000060681202],BAO[10.000000000000000],BF_POINT[20.000000000000000],BTC[0.036895189308407 1],DENT[7.000000000000000],FTM[0.000000072430000],KIN[7.000000000000000],RSR[4.000000000000000],SAND[0.000000006625184],SHIB[116.480999140000000 0000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000257638494] |
| 01850139 | BCH[0.000000090000000],CVC[0.000000071199680],ETH[0.000000071297039],SAND[0.000000071152950] |
| 01850146 | USDT[0.000000015699425] |
| 01850149 | USDT[10.000000000000000] |
| 01850150 | USDT[9.000000000000000] |
| 01850151 | AUD[0.000000093458421],CRV[0.000000093814514],GOG[218.958390000000000],HNT[67.700000000000000],USD[6.626447518846830 6],USDT[0.007701038683970],XPLA[1819.971500000000000] |
| 01850152 | USD[0.423028361875000 0] |
| 01850153 | TRY[0.036502750000000],USDT[0.000000009284446] |
| 01850154 | BIT[0.000000061048000],BNB[0.000000105100000],BTC[0.000000051725426],FTT[0.000000188786116],LUNA2[0.000000376483157],LUNA2_LOCKED[0.000000878460699],SOL[0.000000074734322],TRX[0.000013000000000],USD[0.000173582298604],USDT[0.000132845711288] |
| 01850155 | ATLAS[0.000000498833 6],POLIS[0.000000097286340],TRX[0.000001000000000],USD[0.000000291525558],USDT[0.000000052325590] |
| 01850159 | FTT[32.800000000000000],NFT (361136767225534016)[1],NFT (467767136698434018)[1],USD[0.233844579227500 0],USDT[0.000000064325554] |
| 01850163 | TRX[0.000001000000000],USD[2.884867997260000 0],USDT[0.000000017735720] |
| 01850164 | TRX[0.000001000000000],USD[0.386898785237500 0],USDT[0.000000058644559] |
| 01850167 | ATLAS[213.564908310000000],TRX[0.000001000000000],USDT[0.000000006416534] |
| 01850170 | USD[0.068371093424944 0],USDT[0.000000053670283] |
| 01850174 | AKRO[9.000000000000000],BAO[6.000000000000000],DENT[4.000000000000000],GBP[1.350829138406596 2],KIN[2.000000000000000],RSR[3.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01850176 | MATIC[9.986000000000000],SPELL[32.380000000000000],USD[0.000000074220000] |
| 01850177 | EDEN[0.098240000000000],USD[-0.000000026311040] |
| 01850181 | SOL[0.000000045922000],TRX[0.000001000000000],USD[0.853294970000000],USDT[0.000000007622612] |
| 01850182 | ADABULL[0.000000020000000],AMPL[0.000000001184376],BCH[0.000000040000000],BNB[0.000000048658794],BTC[0.000000082303616],COMP[0.000000030000000],CREAM[0.000000050000000],ETH[0.000000039416784],ETHBULL[0.000000050000000],EUR[0.000000032264874],FTT[0.000000091905736],GRT[85.000000000000000 0],LTQ[0.000000030000000],LUNA2[4.592378100000000],LUNC[1000000.000000000000000],MCB[0.000000090000000],MKR[0.000000048000000],ROOK[0.000000093000000],SOL[0.000000090000000],TRX[0.000000385318264],USD[0.000034041087312],USDT[0.002159037895177],YFI[0.000000009000000],YFII[0.000000090000000] |
| 01850184 | SOL[0.029372730000000],USDT[0.000001447106101 5] |
| 01850191 | BNB[0.000000077999848],USD[0.945002902500000] |
| 01850192 | ATLAS[2206.828804980000000],POLIS[61.345352840000000],USD[0.000000098094829] |
| 01850194 | BTC[0.013415043867927 0],FTT[25.000000000000000],TRX[0.000975000000000],USD[0.555501471580745 9],USDT[0.000000166359213] |
| 01850196 | USD[0.000000043803432],USDT[0.000178297461222 59] |
| 01850197 | ALGO[0.000000032700000],ANC[0.000000000001223500],AVAX[0.000000038798291],BNB[0.000000115157779],BTC[0.000000000007299],C98[0.000000041553780],CHZ[0.000000064600000],CRV[0.000000073050390],DOGE[0.000000016671700],DOT[0.000000015775351],ETH[0.000000097280000],FTT[0.000000034106728],HT[0.000000048702028],LTC[0.000000006867850],MATIC[0.000000038211755],SOL[0.000000110113787],TRX[0.000000030056973027],USD[0.000001429827633],USDT[0.000000008531804] |
| 01850201 | POLIS[0.055924630000000],USD[0.000000012759972 4] |
| 01850205 | DOGEBULL[0.226621990000000],EOSBULL[40939.128062220000000] |
| 01850206 | POLIS[0.298000000000000],USD[0.553096326536132],USDT[0.000000095408492] |
| 01850207 | FTT[0.000000027138627],MATIC[0.000000080736473],USDT[0.000000084297975] |
| 01850208 | FTT[0.026157194897091 0],USD[0.004858867226763 6] |
| 01850209 | BAO[3.000000000000000],ETH[0.000000200000000],ETHW[0.000000200000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.006308201923427] |
| 01850210 | DYDX[0.070714500000000],FTT[0.041362200000000],USD[7.660302156362000],USDT[0.000000024000000] |
| 01850217 | ALT[1.359600000000000],USD[1.245411278337500 0],XRP[0.343000000000000] |
| 01850218 | USD[-6.096548108250000],USDT[9.000000000000000] |
| 01850219 | ATLAS[1358.568800860000000],UBXT[1.000000000000000],USD[272.747288800736492 8] |
| 01850223 | ATLAS[700.000000000000000],USD[0.202350844050000 0] |
| 01850224 | FTT[0.100000000000000],USD[5.662899970000000],USDT[0.000000097854660] |
| 01850228 | AKRO[1.000000000000000],BNB[0.000000007872000],BTC[0.000164840000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.000127500000000],ETHW[0.000127500000000],FTM[0.027397457000000],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[0.000000024500000],SOL[0.000000042832280],SRM[1.967898950000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.027648812855399 4] |
| 01850233 | USD[0.000000010930805],USDT[0.000000079423400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01850238 | BTC[0.000096130000000],ETH[0.000147770000000],ETHW[0.000147770000000],MATIC[1.115251911780379],USD[22.281588508809968],USDT[0.000000129090387],XRP[0.5013811600000000] |
| 01850239 | FTT[301.1037447000000000],USD[0.004060466636121],USDT[0.000000210000000] |
| 01850241 | AUD[0.000000040983842] |
| 01850242 | USD[0.000000002130496],USDT[0.000000097384785] |
| 01850243 | USDT[56.2255169053952469] |
| 01850248 | NFT[31323227038770288 1][1],NFT[37007876079596426 8][1],NFT[40205056708083301 2][1],NFT[41289980084368488 1][1],NFT[55962390497510213 5][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000500000000] |
| 01850250 | ATLAS[1000.0000000000000000],USD[-0.6301649650000000],XRP[0.5000000000000000] |
| 01850251 | BNB[0.0199880000000000],CHZ[10.0000000000000000],COMP[0.0000960600000000],UNI[0.0999300000000000],USD[-0.9313562093683806],USDT[65.3082275992000000],YFI[0.0009998000000000] |
| 01850252 | DYDX[0.0980000000000000],USD[0.2243122707500000] |
| 01850256 | FTT[1.6294944900000000],USDT[2.8929023242932455] |
| 01850257 | POLIS[50.0000000000000000] |
| 01850264 | TRX[0.0000000022283566] |
| 01850271 | ATLAS[2349.7680000000000000],USD[1.8262042322500000],USDT[0.0000000096584496] |
| 01850280 | ATLAS[0.0000000080500000],USD[0.0000001379913 15],USDT[0.0000000057625992] |
| 01850284 | SHIB[50000.0000000000000000],USD[0.4205354825000000],XRP[0.7270000000000000] |
| 01850286 | USD[-0.0021666630517 71],XRP[0.0352693300000000] |
| 01850288 | USD[0.0000009897 22995] |
| 01850291 | BNB[0.0000000050436260],ETH[0.0000001000000000],ETHW[0.0020000033278910],FTT[0.0402072153083140],NFT[46486756463035517 5][1],USD[0.0055460895522184],USDT[0.0000000218885925] |
| 01850292 | ANC[12.9974000000000000],ATLAS[0.0000000002097287 1],ETH[0.0021156991656052],ETHW[0.0021156991656052],FTT[0.4999000000000000],NFT[35204028452805290 4][1],NFT[39041186737538268 9][1],NFT[41771982390451366 9][1],NFT[44066473743270559 0][1],NFT[50941320459716577 3][1],NFT[56836675423094109 1][1],TONCOIN[134.2792200000000000],USD[0.0280453560104100],USDT[0.2869286200000000] |
| 01850293 | ATLAS[1.9616534727646600],USD[0.0163671341647777],USDT[0.0000000088288200] |
| 01850297 | MNGO[49.9905000000000000],POLIS[3.9992780000000000],USD[1.6659545318500000] |
| 01850298 | ATLAS[40.0000000000000000],TRX[0.0000530000000000],USD[0.0097386535500000] |
| 01850300 | ATLAS[2014.8232607778584214],BCH[0.0486009100000000],BTC[0.0003028000000000],CRO[794.5106604628728000],DOGE[4.6603048082084000],USD[23.1695140873500000],XRP[0.0159308099016500] |
| 01850302 | ATLAS[1162.6416601100000000],USD[0.0000000073942025],USDT[0.0000000022042122] |
| 01850309 | LUNA2[0.4167996149000000],LUNA2_LOCKED[0.9725324347000000],TRX[0.0002800000000000],USD[0.0000000173007543],USDT[0.0000000063750000],USTC[59.0000000000000000] |
| 01850310 | ATLAS[0.0000000010000000],AVAX[0.0000000074614045],BTC[0.0001000086806258],FTT[0.0598027121211986],LUNA2[0.0629352812700000],LUNA2_LOCKED[0.1468489896000000],LUNC[13704.2640000000000000],POLIS[0.0000009200000000],USD[-0.0124182244252512] |
| 01850313 | USD[0.8090624447558675],USDT[0.0000007152 3557] |
| 01850317 | DOGE[32.9934000000000000],TRX[0.0000010000000000],USDT[0.2650000000000000] |
| 01850321 | ATLAS[7850.0000000000000000],POLIS[175.1886000000000000],USD[0.6596105719750000],USDT[0.0000001133577 66] |
| 01850323 | ATLAS[7066.4900000000000000],POLIS[0.0831200000000000],USD[2.4816768020000000],USDT[0.0000000124598128] |
| 01850325 | BCH[0.0000004200000],BTC[0.0000000200000000],COMP[0.0000000380000000],EXCHBULL[0.0000000180000000],FTT[0.0000000173007543],USDT[0.0000000063750000],USDT[0.0000000106788868] |
| 01850329 | BUSD[60.6174408000000000],ETH[0.0680863082130000],ETHW[0.0680863082130000],FTT[3280.0000000000000000],SLP[3280.0000000000000000],SOL[0.0007245230000000],USD[-0.0000254625000],USDT[0.0000000061381687] |
| 01850330 | ATLAS[1000.0000000000000000],USDT[231.4819118250000000] |
| 01850336 | ATLAS[1260.0000000000000000],TRX[0.5197390000000000],USD[0.5180694081000000] |
| 01850337 | ATLAS[429.9140000000000000],TRX[0.3800010000000000],USD[0.5085478225000000] |
| 01850344 | 1INCH[19.9962000000000000],ALCX[1.6180000000000000],ALICE[19.5980810000000000],ATOM[9.9981000000000000],BCH[1.0180791000000000],CRV[14.9971500000000000],FTT[7.3985940000000000],LTC[0.0097200700000000],LUNA2[0.0050598407761000],LUNA2_LOCKED[0.0118962847700000],LUNC[111.0189024000000000],SOL[1.0 1980620000000000],SUSHI[8.9963900000000000],TRX[0.9815200000000000],USD[0.5023048770300000],USDT[0.7909224528500000] |
| 01850350 | AKRO[1.0000000000000000],ATLAS[0.0000000421325000],BAC[9.0000000000000000],BAT[0.0163819400000000],BNB[0.0000000023969189],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0001481541065],ETHW[0.0001481541065],GENE[0.0038530694531603],HXRO[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0007300000000],RSR[2.0000000000000000],SOL[0.0000000049547400],TOMO[1.0349950300000000],UBXT[2.0000000000000000] |
| 01850354 | ATLAS[9.9601000000000000],USD[0.0062323110300000] |
| 01850355 | ATLAS[0.0000000020000000],USD[0.0000000048740601] |
| 01850358 | ALGO[0.2108333110663806],BTC[0.0000000452905 71],EUR[0.0000000089601194],FTT[0.0000000054543017],GMT[0.0000000024420738],LINK[3.2262833767246690],LUNA2[0.0000513240729900],LUNA2_LOCKED[0.0001197561703000],MATIC[0.0000000016897413],NFT[46649920807220336 4][1],PERP[0.0000000022206240],SOL[0.0000000078204721],USD[0.3302935795892630],USDT[0.0000000065861138] |
| 01850362 | STEP[105.1000000000000000],USD[27.0876396014862820] |
| 01850364 | ATLAS[141.3956752800000000],USDT[0.0000000018739864] |
| 01850368 | USD[0.0000000967323 46],USDT[0.0000000059536000] |
| 01850373 | USD[4.8812298126058700] |
| 01850377 | USD[0.0000000012750184],USDT[0.0000000073223152] |
| 01850378 | BTC[0.0000000076897749],FTT[0.0854813011323479],LUNA2[0.0000003795187 19],LUNA2_LOCKED[0.0000000885543677],USDT[0.0000000027464200] |
| 01850385 | ATLAS[15645.1303000000000000],BTC[0.0000936400000000],USD[2.1833396158019974],USDT[0.0000038621658086] |
| 01850394 | ATLAS[1378.6520259400000000],MATH[1.0156739200000000],USD[0.0100000004419868] |
| 01850400 | BNB[0.0000000026476302],NFT[47128631946835149 9][1],NFT[51182392089172241 5][1],POLIS[0.0000020000000000],USD[0.0000000024000000],USDT[0.0000000072046033] |
| 01850401 | ATLAS[419.5890443700000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000068072 07],USDT[0.0000000053355776] |
| 01850405 | TRX[0.0000600000000000],USD[0.0000240750000000],USDC[3616.3860000000000000],USDT[0.0000000008418992] |
| 01850408 | USD[0.0000000304626625],USDT[0.0000000270944304] |
| 01850413 | ATLAS[5639.9780000000000000],POLIS[1.0000000000000000],USD[0.5911790170000000] |
| 01850415 | USD[0.0088715126000000],USDT[0.0000000071114400] |
| 01850423 | ETH[0.0000000049211 33],SOL[0.0000000078504210],TRX[0.0000000093336342],USD[0.0000000614035 24],USDT[0.0000000055452067] |
| 01850424 | TRX[0.0000010000000000],USD[1.7011537674350000] |
| 01850425 | BLT[0.0049552000000000],CQT[0.0297310900000000],KIN[3.0000000000000000],USD[0.0000000074074202] |
| 01850426 | LUNA2[0.0000002703303 37],LUNA2_LOCKED[0.0000000630770786],LUNC[0.0058865000000000],USD[0.0000000057482870],USDC[197.4726145100000000],USDT[0.0000000066863465] |
| 01850429 | NFT[51811715423602185 3][1],USD[0.0000000091925717],USDT[0.0000000036172963] |
| 01850431 | FTT[0.0985750023395700],LUNC[0.0003737000000000],SHIB[120068859.0000000000000000],USD[0.3547895031334921],USDT[20.0501897504229475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01850432 | TRX[0.000001000000000000] |
| 01850433 | BTC[0.000000033338337],ETH[0.000000008869100],SOL[0.004723900000000],USD[0.268616989425875] |
| 01850434 | BTC[0.156215680000000],ETH[0.175221880000000],FTT[276.318024130000000],IMX[329.400000000000000],SOL[758.472574980000000],SRM[1384.536898390000000],SRM_LOCKED[27.631340150000000],USD[0.052157850375000],USDT[0.000312780018321] |
| 01850438 | RAY[-0.023772578579784],SOL[0.000064367402059 2],USD[16.130655292082820 0] |
| 01850439 | USD[-0.133886086107343 0],USDT[1.12776485569365 3] |
| 01850442 | DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000000543250 0],UBXT[1.000000000000000000],USD[0.000000001519234 1],USDT[0.000000023453059] |
| 01850443 | FTT[14.076270000000000000],MTA[0.000000000310739 2],RAY[143.76481014684000 00],SLP[10139.38093463300 3788 2],USD[0.000001204359580],USDT[0.000000022322208] |
| 01850448 | ATLAS[0.729564000000000000],FTT[0.059219462936050 0],USD[13.325476881614375 0] |
| 01850449 | ATLAS[8570.00000000000000 00],MBS[596.886570000000000000],USD[2.065426378732500 0],USDT[0.000530092470640] |
| 01850450 | BTC[0.000000020420000],ETH[0.000738100000000],ETHW[0.000522069055480],MATIC[9.904000000000000000],SOL[0.004303140580216 3],USD[13.002763550306766],USDT[0.009670208716019] |
| 01850452 | USD[22.689390510000000 0] |
| 01850456 | AUDIO[1.000000000000000000],BAO[3.000000000000000000],ETHW[1.102298140000000 00],HOLY[2.0345835500000000],KIN[2.000000000000000000],NFT[32879398840174900 5][1],RSR[1.000000000000000000],SOL[0.000000100000000],UBXT[2.000000000000000000],USD[0.000000005718522],USDT[0.9802706558081089] |
| 01850457 | BAO[3.000000000000000000],ENS[0.000000001578000000],IMX[0.000000002424232],KIN[1.000000000000000000],NFT[29731693533703376 0][1],NFT[374700861538068338][1],NFT[436011835091243782][1],NFT[522469818422633949][1],NFT[545718594220527224][1],PEOPLE[0.000000003129464 4],QI[0.000000094266532],SOL[0.000000030248880],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000169950492],USDT[0.000000006631245] |
| 01850460 | USD[0.0158283000000000] |
| 01850461 | USD[2.0367588230000000],USDT[0.000000004993436] |
| 01850466 | LUNA2[0.006193289057000 0],LUNA2_LOCKED[0.01445100780000 00],NFT[41916043877067237 9][1],NFT[460021482982343569][1],NFT[516699462281190080][1],NFT[544222997258365859][1],USD[0.000000108133605],USTC[0.8766900000000000] |
| 01850469 | BTC[0.000002070020000],FTT[0.098043000000000000],TRX[0.006919000000000000],USD[0.008925264539528],USDT[10.006113043553177 2] |
| 01850470 | USD[31.6156875831725000] |
| 01850471 | AVAX[0.000000000815237],BTC[0.262471684195540 0],BUSD[8728.55323107000 00000000],DOGEBULL[0.007000000000000000],ETH[0.000000010000000],ETHW[0.000000060553441],FTT[50.6769793370284309],LTC[40.000000000000000000],LTCBULL[6.000000000000000000],USD[0.019017169168336 0],USDT[0.000000026048609 2] |
| 01850475 | ATLAS[0.000000067732380],TRX[0.000000007587379],USD[0.000000100645950],WRX[0.000000697000000] |
| 01850479 | ETH[0.000000009874800],TRX[0.001555000000000],USD[0.000000009381540],USDT[0.0000000837728 00] |
| 01850483 | ATLAS[19000.0000000000000000],ETH[0.000507100000000],ETHW[0.000505714553461],USD[221.236160800000000],USDT[0.8539718025000000] |
| 01850484 | USD[1.6049765300000000] |
| 01850486 | AGLD[0.099506000000000000],USD[105.33511382375000 00] |
| 01850487 | FTT[25.4951550000000000 00],USD[0.000000036853605],USDT[0.000000044893874] |
| 01850490 | TRY[0.000730487614982 4],USD[0.000000012420782 1],USDT[1.341266129189 4879] |
| 01850493 | ATLAS[2000.0000000000000000],USD[2.316552720000000],USDT[0.0000000054343 4132] |
| 01850497 | USD[0.000000006926420] |
| 01850498 | USD[0.000000140107980],USDT[0.2496047513817042] |
| 01850500 | ATLAS[0.998100000000000000],CLV[4.990050000000000000],FTT[0.299943000000000000],USD[0.503854203375 0000] |
| 01850501 | USD[0.008301958620000 0],USDT[0.079385807250 0000],XRP[0.13200000000 00000] |
| 01850502 | CHR[0.000000009682135 7],CRO[0.000000009144603 0],ENJ[0.000000004967000 0],SLP[0.000000034604476],USD[0.000000067167625],USDT[0.000000038205492] |
| 01850503 | USDT[0.1067335015000000] |
| 01850506 | ATLAS[9.600000000000000000],FTT[0.061000010000000],USD[0.000000022547465],USDT[0.000000020287993] |
| 01850509 | USD[0.001582051702 8831],USDT[0.000000043139510] |
| 01850511 | ATLAS[2075.2811790965482680],USD[0.000001468979680] |
| 01850512 | FTT[0.000023255750000],USD[0.571798917455 0000],USDT[0.003006080000 0000] |
| 01850515 | TRX[0.000001000000000],USD[0.205298670000 0000],USDT[0.00000003463 3386] |
| 01850518 | USD[0.0075472712975000] |
| 01850525 | AVAX[17.05438374000000 00],ETHBULL[0.000715000000000],FTM[1582.0523804000000 00],LUNA2[0.505295185600 0000],LUNA2_LOCKED[1.179022100000000 0],LUNC[110029.0905000000 0000],MATIC[100.628713980000000],SAND[99.981000000000000000],SOL[2.999810000000000000],USD[-21.51901052235000 0],USDT[0.065348912500000] |
| 01850526 | BNB[0.0099060000000000 00],TRX[0.470800000000000 000],USDT[140.8998148317917 444] |
| 01850529 | ETHBEAR[406946230.0000000000000000],USD[0.0678484992650440] |
| 01850530 | USD[0.479870580000000] |
| 01850532 | USD[0.004391942693 6024],USDT[0.000000003652 6796] |
| 01850533 | POLIS[0.998100000000000] |
| 01850534 | BNB[0.0399943000000000 00],BRZ[0.000000004000000],BTC[0.013497435000000 0],BUSD[5.000000000000000000],ETH[0.000437700602691],ETHW[0.000000001117806],FTT[0.000000100000000],LINK[0.099430000000000000],MATIC[0.305966938643560 0],POLIS[0.000000003253056],SOL[0.000000071167566],TRX[0.000001000000000],USD[0.544895762029 19],USDC[5.000000000000000000],USDT[0.000000038767122] |
| 01850535 | FTT[109.8732722000000000],MANA[807.8618320000000000],USD[0.067947860228 3560] |
| 01850538 | BTC[0.000000035901750 90],GALA[0.000000039310104],LINK[0.000000050596916 40],SOL[0.000000050759692],SRM[0.036652350000000 0],SRM_LOCKED[0.221326830000000 0],USD[0.000252896883309] |
| 01850539 | USD[0.0094348680550000],USDT[1.1551051054513000] |
| 01850543 | USD[0.1321525274745383],USDT[0.000000008920 9075] |
| 01850544 | ETH[0.000003535580057],ETHW[0.000000084131428],USD[-0.000211045918814 9],USDT[0.000000043477983],VGX[0.977580000000000000],XAUT[0.000000006000000] |
| 01850545 | ATLAS[4606.4049913200000000],SOL[0.000200000000000],SRM[0.002226980121 8920],SRM_LOCKED[0.559738350000000 0],USD[0.723923026015 1597],USDT[0.000000062452450] |
| 01850546 | AGLD[0.038338000000000 0],ALC[4.200829660000000 0],CIT[0.086795000000000 0],COMP[0.025000007000000 0],DAWN[1.000000000000000000],DENT[90.7090000000000000 00],FTT[0.089685250000000 0],LUNA2[0.002705004423000 0],LUNA2_LOCKED[0.006311676986000 0],TRX[0.040507000000000 0],USD[4968.9070133488485700],USDT[0.0632987331971 32],WAVES[0.100000000000000000],YFI[0.000100000000000000] |
| 01850547 | USD[0.000119188813426],USDT[-0.919198589256 7892] |
| 01850552 | SOL[4.551790770000000 0],USD[0.000286300405240],USDT[0.000025060215324],WRX[1007.8331800000000000],XRP[0.000000007321 0000] |
| 01850560 | FTT[23.6994000000000000 00],LUA[1000.9763800000000000],MATIC[80.0000000000000000 00],MTA[50.0000000000000000 00],NFT[302254713424473348][1],NFT[308479215912002776][1],NFT[315245998014784369][1],NFT[322616189527754287][1],NFT[329892009423824967][1],NFT[355465141918036099][1],NFT[36633462635401 9738][1],NFT[37101412423906 2653][1],NFT[37886420868099 1997][1],NFT[39399764148892 2417][1],NFT[42978610505227 1531][1],NFT[44472620290339 7543][1],NFT[48230565213770 131][1],NFT[47277794108893 404][1],NFT[48292078030243 0448][1],NFT[48425964349097 4452][1],NFT[50944501783308 67491][1],NFT[51758465251354 46431][1],NFT[52570850469124 98058][1],NFT[56148807305652 68600][1],NFT[67479607297978 94534][1],USD[93.7350086448382 82920],USDT[0.158847411858 47455] |
| 01850566 | BCH[0.000409600000000],BICO[0.307698500000000],BUSD[14.46878501000000 00],BUSD[14.46878501000000 00],USD[0.000001000000000],FTT[0.080701210000000],LTC[0.011197400000000],NFT[311192988641462719][1],NFT[334518125839359574][1],NFT[359374076955992333][1],NFT[475304292773397373][1],NFT[534285738245164303][1],NFT[5522787470932510 8][1],NFT[57384274307799 6152][1],SOL[0.001667950000000],TRX[0.225698000000000],USD[0.0000000077763 522],USDT[0.000000141125000] |
| 01850577 | EOSBULL[13219781.1766824755546700],XRPBULL[1107.7672103200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01850581 | USD[0.0000000070740336],USDT[0.000000000564480] |
| 01850591 | ATLAS[2940.000000000000000],USD[0.085720935400000],USDT[0.000000013440711] |
| 01850594 | BTC[0.0000000629407900],USD[0.000305382603980080],USDT[0.001550069867056] |
| 01850597 | USD[0.000000012648880],USDT[0.000000002207208] |
| 01850599 | USD[0.00001626897536360],USDT[0.000000005790976000] |
| 01850600 | FTT[0.33960000000000000],NFT [391581831051265905][1],NFT [483959977107931329][1],USD[0.08173564800096636] |
| 01850603 | ATLAS[2501.353214660000000],RAY[27.0283630200000000],SRM[11.9972000000000000],TRX[0.762773000000000000],USD[0.0000000114560887],USDT[0.0002733040000000] |
| 01850604 | EUR[0.0005462171269906] |
| 01850609 | NFT [518743646986883282][1],USD[0.00000000407390005],USDT[0.8102297484761438] |
| 01850610 | BAO[1.000000000000000],LTC[0.00001203000000000],MOB[0.000000009782400] |
| 01850613 | USD[0.0020406143525000],USDT[0.000000000362256688] |
| 01850616 | FTM[0.997000000000000000],USDT[1.0741057550000000] |
| 01850617 | EUR[0.0000005626210400],FTT[0.0132106646000000],USD[0.0063188841000000] |
| 01850618 | TRX[0.00166600000000000],USD[1695.194155010999984],USDT[100.000000067190883] |
| 01850619 | POLIS[0.09800000000000000],USD[0.6105170085000000],USDT[0.0569187200000000] |
| 01850621 | AMPL[0.0000000010731011],BTC[0.197604144829592],ETH[0.000000005631623],ETHW[0.000000010210411],FTT[0.0758082100000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],SOL[0.00000000509100],USD[1.8573922065696071],USDT[10.3083464810199010] |
| 01850623 | MNGO[170.000000000000000],USD[1.5732617196000000],USDT[0.0082420000000000] |
| 01850624 | AKRO[1.000000000000000],KIN[3.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000010635000561] |
| 01850625 | AVAX[0.00031143000000000],LUNA2[15.060745910000000],LUNA2_LOCKED[35.141740460000000],LUNC[1723970.872717695123699],SOL[67.544349630000000],USD[1.028299420836237],USDT[0.0000059179032729] |
| 01850631 | ATLAS[0.000000000685000000],AXS[0.0000000074110874],BTC[0.000854929583500],ETH[0.009202074404900],ETHW[0.0091723978346000],FTT[0.4626607800000000],GALA[0.00000000986676595],LINK-2.82991923261497941,MANA[0.000000002491051],MATIC[16.193465995808600],POLIS[0.00000000650000000],RAY[11.6490612940000000],SHIB[0.000000003800000],SOL[1.0629900226919918],SRM[65.321677330000000],SRM_LOCKED[0.109799080000000],USD[-64.7463753155679240],USDT[82.9163143931573499] |
| 01850633 | BNB[0.000000024000000],TRX[0.000000096992000],USD[0.000000282630330],USDT[0.000000009404133] |
| 01850634 | BNB[0.0292792200000000],USD[0.000000787488592] |
| 01850635 | USDT[0.1767060000000000] |
| 01850638 | ATLAS[176.634631174180194] |
| 01850640 | USD[25.0000000000000000] |
| 01850641 | USD[0.000000070687336],USDT[0.0000000086756627] |
| 01850643 | MNGO[2.278400000000000000],USD[0.000000104915956],USDT[0.0000000044049632] |
| 01850644 | USD[0.0497186900000000] |
| 01850645 | ATLAS[2000.000000000000000],POLIS[30.000000000000000],USD[13.0615205400000000],USDT[0.000000012164052] |
| 01850647 | BNB[0.0000000100000000] |
| 01850648 | ATLAS[4729.580122608363900] |
| 01850653 | FTM[0.166477350000000],USD[-0.0006786797170552] |
| 01850655 | BNB[0.000000010000000] |
| 01850656 | COPE[199.970000000000000],DOGE[0.798400000000000],MATH[0.033861110000000],RAY[14.456004350000000],RUNE[10.000000000000000],SRM[15.570700280000000],SRM_LOCKED[0.193925030000000],STEP[300.000000000000000],TRX[0.000010000000000],USD[7.0231780942516198],USDT[0.0000400237452149] |
| 01850658 | FTM[85.990400000000000],FTT[0.104818646635738],GALA[270.000000000000000],MATIC[7.293462340000000],SHIB[6698660.000000000000000],USD[0.0000000813548000],USDT[0.0000000024271062] |
| 01850660 | BUSD[491.851146280000000],NEAR[294.100000000000000],USD[0.000000077000000],USDT[0.0044576903524201] |
| 01850661 | AUD[0.0081332100000000],ETH[-0.000001252638512300],ETHW[-0.000001252638512300],USD[0.000000033309134] |
| 01850662 | ATLAS[926.476382840000000],BAO[2.000000000000000],USDT[0.000000014849326] |
| 01850663 | BTC[0.0289070000000000],DYDX[0.069460960000000],ETH[1.000123510000000],ETHW[26.000123509129536300],GBP[0.00000011902152],USD[0.5855914775002356],USDT[43095.315743248584782900] |
| 01850665 | ATLAS[789.792000000000000],USD[0.4327437000000000] |
| 01850668 | DOT[25.094980000000000],ETH[0.541000007666877800],ETHW[0.541000007666877800],PAXG[0.493301320000000],RAY[256.433260000000000],SOL[0.0093760000000000],SRM[14.997000000000000],USD[-868.415643810170428900000000] |
| 01850675 | BTC[0.0026965600000000],USD[-30.2422315080628038] |
| 01850680 | USD[0.0071544683800000],USDT[0.0000000095000000] |
| 01850687 | TRX[0.000008000000000],USD[0.0032364296524373],USDT[0.000000093738012] |
| 01850689 | ATLAS[2000.000000000000000],USD[2.0544487407452200],USDT[0.0008100000000000] |
| 01850692 | BAO[1.000000000000000],FTT[0.961608080000000000],KIN[1.000000000000000],USDT[0.000001749001105] |
| 01850695 | USD[0.000000093235276],USDT[0.000000003242464] |
| 01850696 | ATLAS[0.000000001248000],BAO[1.000000000000000],ETH[0.000000099707762],GBP[12.282196150826947610],KIN[2.000000000000000],USD[1.495321154709749410],XRP[0.000001805618860277] |
| 01850697 | ATLAS[2321.239614760000000],BNB[2.590872818356383410],BTC[0.132867236364600],ETH[0.692148676654200],ETHW[8.785876142840880000],LINK[33.071821253382260000],SHIB[15400000.000000000000000],USD[26.5775821561235000],USDT[201.778979170332239300000000] |
| 01850698 | ATLAS[3329.367300000000000],USD[0.5100000000000000] |
| 01850701 | NFT [341025552428238502][1],XRP[14442.926988660000000] |
| 01850702 | BTC[0.00004882600000000],BUSD[31.1659809900000000],CRO[0.001554640000000000],EUR[0.1842938600000000],GST[0.041050440000000000],LUNA2[1.155520517000000000],LUNA2_LOCKED[2.600664003000000000],MATIC[38.086851610000000],TRX[0.000028000000000000],USD[0.000000090243739],USDT[0.667179008599252800] |
| 01850703 | BNB[0.000000065138919],SPELL[35.457000000000000],USD[1.757690005750000] |
| 01850709 | APT[0.00222835000000000],BNB[0.003306000000000],BTC[0.000017100000000],CHZ[0.529363380000000],ETH[0.000108570000000],ETHW[0.000102008121827600],FTT[25.003069720000000],LINK[0.005835980000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000],NFT [348355944901633653][1],NFT [462813244583310334][1],NFT [485847083344921194][1],NFT [496756524117712957][1],NFT [508025226707870856][1],SOL[0.0000000050000000],TRX[0.000001000000000],USD[0.4665851272233351],USDT[0.000000133936203] |
| 01850710 | ATLAS[52.347002151250000],NFT [457521722145259717][1],NFT [508166594870970752][1],NFT [547110564720027949][1],USD[0.000000007500000] |
| 01850714 | ALICE[87.524636070000000],AURY[0.000000000200000],DFL[0.000000043710000],ETH[0.000130200000000],ETHW[0.000130202127521 0],GENE[0.000000059908000],GODS[0.053842311200000],IMX[0.0029135744000000],RAY[0.219360000000000],USD[0.268296223626662 8] |
| 01850718 | ATLAS[0.920000000000000],BNB[0.000000045367943],USD[0.011920875300000],USDT[0.0000000075664028] |
| 01850719 | ETH[0.000047800000000],NFT [357905987326212853][1],NFT [379616956354919276][1],TRX[0.000067000000000],USD[0.3484204933000000],USDT[0.0028808557545890] |
| 01850722 | ATLAS[62.000000000000000],NFT [322373979222826550][1],NFT [347613096940806868][1],POLIS[0.0981000000000000],USD[0.000000137668012],USDT[0.000000022078208] |
| 01850727 | BNB[0.0082762000000000],RAY[8.000000000000000],USD[58.472308770600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01850730 | USD[49999.1720000000000000] |
| 01850731 | NFT (31105814004495397R)[1],NFT (32394400599089027R)[1],NFT (33155580862254225R)[1],NFT (41517111520017630R)[1],NFT (42260150438524845R)[1],NFT (43550790274905920R)[1],NFT (46274005041248934R)[1],NFT (46464962822008920R)[1],NFT (49884613407346687R)[1],NFT (50778732259893911R)[1],NFT (51753822039444492R)[1],NFT (51832254192723847R)[1],NFT (52148690565651723R)[1],TRX[0.000130000000000000],USD[0.010061755514864],USDT[0.000000000311346621] |
| 01850737 | ATLAS[0.0000000850000000],USD[0.000000001082560] |
| 01850738 | BNB[0.000000005509680000],USD[0.000001560114497000],USDT[0.003722797659409800] |
| 01850746 | KIN[1.0000000000000000000],UMEE[10210.1983323100000000],USDT[0.003330000001069120] |
| 01850747 | ATLAS[8.2240000000000000],AURY[125.9351397900000000],USD[0.003977354500000000] |
| 01850749 | ETH[-0.0001949946250659],ETHW[-0.0001937688349154],NFT (44292986972282559R)[1],TRX[0.000001000000000000],USD[-78.1056696634909334],USDT[87.3440740790000000] |
| 01850752 | USD[1.0679531850350000],USDT[0.0098252500000000] |
| 01850756 | ATLAS[0.000000001928867S],BUSD[1734.0000000000000000],LINK[0.5778416447000000],LUNA2_LOCKED[1.3482971710000000],LUNC[125826.2347180000000000],SOL[0.000000059116588],TUSD[7.0000000000000000],USD[212.2553526151518451000000000],USDT[34.9780339350030000] |
| 01850760 | OXY[0.0070800000000000],USD[0.0000000037758600],USDT[0.0000000009550470] |
| 01850761 | ATLAS[6.8611438200000000],POLIS[0.0596646900000000],USD[0.0000000052875000] |
| 01850763 | BNB[0.000000008284165S],BTC[0.0000000029515372],ETH[0.0000000013137655],FTT[0.0000000084739578],POLIS[0.0000000007612772],SPELL[0.0000000185992150],USD[0.961883547068792G],USDT[0.0000000001998583] |
| 01850768 | NFT (34457256602908644R)[1],USD[1.3194405400000000] |
| 01850769 | AUD[500.0000000000000000],BTC[0.0069687900000000],SHIB[508362782678372000000000],USDT[0.0000000003111242] |
| 01850771 | BOBA[3.2000000000000000],BTC[0.0000771600000000],USD[1.7025811450000000],USDT[0.0076754702026090] |
| 01850780 | LUNA2[4.5000521280000000],LUNA2_LOCKED[10.5001216300000000],MANA[0.0000000027038200],MATIC[0.0000000087030500],SOL[0.0000001000000000],TRYB[331.9369200000000000],USD[0.0219842201809970],USDT[0.0000000029104710] |
| 01850781 | USD[20.0000000000000000] |
| 01850785 | ATLAS[6.5720000000000000],ETH[0.9386154000000000],ETHW[0.6478030000000000],USD[0.7885436453900000],USDT[1.5549317169796268] |
| 01850786 | BTC[0.0000062889641495],TRX[0.0000000060973791],USDT[0.0001987072329853] |
| 01850787 | EUR[0.0000007747345],LUNA2[0.0000000027400000],LUNA2_LOCKED[0.1448650530000000],LUNC[0.2000000000000000],USD[0.0000002579395940],USDT[3.1710670300000000] |
| 01850789 | FTT[1.7000000000000000],NFT (56003394037396323S)[1],USDT[4.8622135631197500] |
| 01850791 | FTT[0.0115830000000000],USD[2.3769961114000000] |
| 01850793 | USD[0.0032466046000000],XRP[0.9548330000000000] |
| 01850794 | ATLAS[11000.0000000000000000],USD[3.9953704787500000],USDT[0.0000000080975532] |
| 01850795 | CONV[2610.0000000000000000],TRX[0.3990830000000000],USD[0.0269760977500000] |
| 01850797 | USD[0.0000000010704813] |
| 01850800 | USD[0.7715497600000000] |
| 01850801 | TRX[0.0001530000000000] |
| 01850803 | ATLAS[1000.0000000000000000],TRX[0.2000000000000000],USD[0.0568655657500000],USDT[0.0000000087156944] |
| 01850808 | BTC[0.0002637000000000],USDT[0.0004313979445260] |
| 01850810 | FTT[0.0000000829097250],RAY[0.0000000034263735],SHIB[0.0000000068201000],SOL[0.0000001000000000],SRM[0.0000000003591451],USD[0.0000000162172946],USDT[0.0000000003461290],XRP[0.0000000071920000] |
| 01850814 | ETH[0.0005295172700501],ETHW[0.0005295172700501],TRX[0.0000000087351881],USD[0.0159539851614630],USDT[0.0044844132500000] |
| 01850815 | BNB[0.0039918700000000],SOL[0.0099240000000000],USD[0.7038085615000000] |
| 01850817 | TRX[0.0000010000000000] |
| 01850818 | TRX[0.0000010000000000],USDT[0.0000000052000000] |
| 01850819 | USD[-0.5929575065179076],USDT[28.6948847051409481],XRP[105.8059034600000000] |
| 01850824 | AKRO[2.0000000000000000],BAO[10.0000000000000000],CQT[29.4079630600000000],DENT[1.0000000000000000],FTM[0.0000000100000000],KIN[6.0000000000000000],RSR[1.0000000000000000],USD[0.0000000017823339],USDT[0.0156857145179685] |
| 01850826 | ATLAS[9.8100000000000000],FTT[5.2000000000000000],USD[0.0000000051442703],USDT[8.8700426847758712] |
| 01850831 | TRX[0.0001000000000000],USD[0.0622629001370752],USDT[0.0000000011243680] |
| 01850835 | ETHW[0.0003058000000000],GST[0.0584365100000000],SOL[0.0010000000000000],USD[0.0000000076791068],USDT[0.0000000098143314] |
| 01850836 | BNB[0.0000008922149],SOL[0.0000000005365600],USD[0.0000001472101g] |
| 01850837 | BNB[0.0000000068275254],ETH[0.0074996000000000],ETHW[0.0074996000000000],EUR[0.0000000425306356],USD[0.0000000514839962],USDT[0.0000000013613754] |
| 01850838 | ATLAS[223.7732999900000000],BAO[1.0000000000000000],CHR[0.0973400000000000],EUR[0.0068610802042872],USD[0.0684999082742453S] |
| 01850842 | ATLAS[1024.3930992400000000],USD[25.0000000000000000],USDT[0.0000000017233660] |
| 01850848 | USD[0.0000000244796612],USDT[0.0000000062354584] |
| 01850851 | LUNA2[0.0017095111010000],LUNA2_LOCKED[0.0398885923600000],LUNC[0.0055070000000000],USD[0.0478195238750000] |
| 01850854 | BAO[1.0000000000000000],BTC[0.0000000480000000],DENT[1.0000000000000000],DOGE[12380.5537930000000000],ETH[9.7024602900000000],ETHW[9.7033385500000000],USD[0.0000000128224986],USDT[58.9380691400000301] |
| 01850856 | USD[0.0062988834000000] |
| 01850857 | USD[0.0000000389790048],USDT[0.0000000086989710] |
| 01850858 | USD[16.6847938700000000] |
| 01850860 | ALICE[173.3000000000000000],GBP[0.0000000097757452],LUNA2[4.5646445590000000],LUNA2_LOCKED[10.6508373000000000],LUNC[82.7430916100000000],NFT (43714866687174617S)[1],NFT (50201450353163159)[1],NFT (52789046104870190)[1],SLP[43960.0000000000000000],USD[467.1624928174425735],USDT[0.0000000057425125] |
| 01850861 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FIDA[0.0001207500000000],FTT[5.2411037700000000],KIN[2.0000000000000000],TONCOIN[0.0002451600000000],USD[0.0000001197337212] |
| 01850864 | TAZ.2702304814135356],USD[0.0000000144156715] |
| 01850870 | IND[6.9076000000000000],LUNA2[0.4329501455000000],LUNA2_LOCKED[1.0102170060000000],LUNC[94275.8057100000000000],MBS[0.8404000000000000],TRX[0.1519000000000000],USD[0.4392190330014600] |
| 01850871 | AGLD[0.0971500000000000],BTC[0.0000710000012000000],CHR[0.9973400000000000],COIN[0.0099791000000000],FTM[0.9962000000000000],FTT[1.2998480000000000],MANA[0.9962000000000000],RAY[0.0090500000000000],SAND[3.9984800000000000],SOL[0.2700000000000000],SRM[0.0050600000000000],USD[134.1976218753202870],USDT[0.0011815550000000] |
| 01850872 | SXP[29.9940000000000000],TRX[0.0000400000000000],USDT[6.3079670000000000] |
| 01850877 | SOL[0.0388559200000000],TRX[0.0000010000000000],USD[0.0000000124970021],USDT[0.0000000025000000] |
| 01850883 | ATLAS[1150.3071192700000000],BAO[2.0000000000000000],KIN[1.0000000000000000],POLIS[3.1013690400000000],USD[3.3071192700000000],UBXT[1.0000000000000000],USD[0.0000000045621911] |
| 01850885 | AKRO[1.0000000000000000],AVAX[3.0354352800000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000002402915228],IMX[109.4200089990697900],LUNA2[2.4870617850000000],LUNA2_LOCKED[5.5974875960000000],LUNC[7.7357728300000000],XRP[0.0174241000000000] |
| 01850887 | NFT (36433098895821342z)[1],POLIS[0.0781800000000000],USD[0.0000000022500000],USDT[0.0000000054861140] |

Schedule F - Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01850889 | ATLAS[0.086102412430000000],USD[0.193335710323099S] |
| 01850895 | ATLAS[7.694000000000000000],MNGO[9.504000000000000000],STEP[0.039640000000000000],USD[0.000000110999814],USDT[0.000000004225036] |
| 01850897 | TRX[23.000001000000000000],USD[20.000000000000000000] |
| 01850899 | ETH[0.000105140000000000],ETHW[0.000105140432090000],NFT [3155019347349103411[1],NFT [421202950469414278][1],SOL[0.007246660000000000],USD[0.57296911000500000],USDT[407.070986004500000000] |
| 01850900 | AAVE[0.000000006340350000],AVAX[0.000000007584460000],BTC[0.000000018454571],ETH[0.000000025209272],SOL[0.000000005000000000],SUSHI[0.000000074838400],USD[0.000000011349788],USDT[0.000000025690785] |
| 01850901 | USD[0.0518731600000000] |
| 01850902 | ATLAS[923.424326860000000000],ETH[0.712866140000000000],SOL[5.000000000000000000],USDT[0.000178032906058] |
| 01850906 | USD[98.922955695285000],USDT[0.0017538700000000] |
| 01850907 | USD[30.000000000000000000] |
| 01850908 | BAO[1.000000000000000000],MOB[4.327078422697529] |
| 01850916 | BTC[0.028993864322296],ENJ[565.574952830000000],ETH[0.372936794496175 2],ETHW[0.372936794496175 2],LINK[29.299714989559069 5],MATIC[821.770978990000000 0],SOL[24.672207580000000000],USD[7.44144724883253 6 2],USDT[0.7903654898362969] |
| 01850920 | BTC[0.000025000000000000],SOL[1.000000000000000000],USD[75056.154709606860440 1],USDC[1000.000000000000000000] |
| 01850924 | TRX[0.000070000000000],USD[0.176160760227523 5],USDT[0.0000000640506 05] |
| 01850926 | BAO[9.000000000000000000],CEL[0.314369350000000000],DENT[2.000000000000000000],DOT[4.210665780000000000],ETH[0.000000820000000000],ETHW[0.044131190000000000],KIN[8.000000000000000000],TOMO[1.000000000000000000],TRX[0.019189520000000000],USD[0.0000000038249194] |
| 01850927 | USD[20.000000000000000000] |
| 01850929 | ATLAS[110.000000000000000000],TRX[0.000030000000000],USD[0.710176962462472 94],USDT[0.0000000078619820] |
| 01850930 | TRX[0.0007780000000000],USDT[0.0000000035608000] |
| 01850932 | BAO[2.000000000000000000],GALA[23.509685340000000000],HT[1.041979860000000000],USDT[0.0160930548786372] |
| 01850933 | USD[0.0019145170000000] |
| 01850935 | USD[0.0000047349753162] |
| 01850940 | BTC[0.000000054229836],EUR[0.0000000062996 25],FTT[-0.0000000077315156],USD[0.0000000159017884],USDT[0.0000000011784350] |
| 01850941 | ETH[0.899829000000000],ETHW[0.899829000000000],USD[82.423432770000000 0] |
| 01850944 | FTT[0.0000000029602513],FTT[0.0000000004000000],SOL[0.000000002118785],TRX[0.412002440000000000],USD[0.53729046625931 84],USDT[0.0000022917662623] |
| 01850945 | AVAX[0.006681133659219 9],ETHW[0.000093410000000000],NFT [3438485698441195 96][1],USD[-0.0000000110627471],USDT[0.0065697181074939] |
| 01850949 | USD[0.4226101818408800] |
| 01850957 | BTC[0.0000991180000000],GBP[111.055859790000000 0],USD[0.0000000117247721] |
| 01850958 | USD[30.000000000000000000] |
| 01850961 | AKRO[1.000000000000000000],ATLAS[0.0000000009854604],BAO[10.000000000000000000],BNB[0.0000000098068960],KIN[993.144474270000000000],NFT [3865064437990 47110][1],NFT [39487972132433 4687][1],NFT [431275787378262742][1],TRX[2.000000000000000000],USD[0.0000001434582046] |
| 01850962 | BAT[458.753478870000000000],BNB[8.005483420000000000],BTC[0.128446010000000000],ETH[1.215822510000000000],ETHW[0.0000000081018519],UNI[272.493906190000000000],USD[12.384798617 0039378] |
| 01850965 | DFL[3.803286220000000000],USD[0.0000000018971032],USDT[0.0000000043855680] |
| 01850967 | ATLAS[2999.800000000000000000],USD[0.828012330000000000],USDT[0.0000000120337148] |
| 01850972 | USD[773.984544960114 6176] |
| 01850973 | AAVE[0.000000006340000000],BTC[0.000000006696321 1],ETH[0.053131603497242 2],FTT[0.000000000755414],SOL[0.000000004651600],USD[0.0001559059141739] |
| 01850978 | USD[0.6959722300000000] |
| 01850979 | MATIC[0.0000000004000000],USD[0.000015184006701 8] |
| 01850984 | ETH[0.010700000000000000],ETHW[0.010700000000000000],STARS[0.0000000045633912],USD[0.000000079310574] |
| 01850985 | TRX[0.0000010000000000],USD[0.0009700898662313],USDT[0.0000000054756817] |
| 01850989 | FTT[0.013686120000000000],TRX[0.0000010000000000],USD[0.0700983918583190] |
| 01850992 | BNB[0.000000100000000],MNGO[70.000000000000000000],USD[0.000000045290400],USDT[0.0000000023699042] |
| 01850996 | AKRO[1.000000000000000000],ATLAS[48.429196270000000000],BNB[0.026933390000000000],COPE[18.047956480000000000],POLIS[1.107099590000000000],SLP[31.882257430000000000],USDT[0.0141864705432283] |
| 01850997 | BTC[0.093709499024010 6],ETH[1.031676550000000000],ETHW[1.031676550000000000],USD[0.0001930424039467] |
| 01850998 | BTC[0.000000006645917 5],USD[30.000000000000000000],USDT[0.000000001746000 0] |
| 01851000 | ATLAS[1081.612417130000000000],USD[0.0000000014388237] |
| 01851003 | SOL[0.000000001389280] |
| 01851004 | BTC[0.000000034032600],LUNA2[2.523910547000000000],LUNA2_LOCKED[5.889124610000000000],SOL[0.009768600000000000],USD[0.000000009015966 6],USDT[0.0000000012847324] |
| 01851007 | AVAX[0.000000008066891 7],BNB[0.0000000075594112],ETH[0.0000000027149979],FTT[0.006533509108705 5],MATIC[0.0000001000000000],SOL[0.0000000053822210],UNI[0.0030655500000000],USD[-0.0016363357064111],USDT[0.0000000144531196] |
| 01851008 | ATLAS[1087.653734140000000000],POLIS[8.098423000000000000],USD[0.7157273190863884] |
| 01851011 | ATLAS[0.000000008775880 1],FTM[4.185298640000000000],FTT[0.040668540000000000],LUNA2[0.000000156018698],LUNA2_LOCKED[0.000000364043629],LUNC[0.0033973400000000],USD[2.404657383342645 0],USDT[0.0042515127884519] |
| 01851012 | ETH[0.0000277000000000],ETHW[0.0000277000000000],USDT[0.0000001050000000] |
| 01851013 | USD[20.000000000000000000] |
| 01851014 | ETH[0.000001029227 5],USD[0.000000095347678],USDT[0.0000000029979890] |
| 01851015 | BTC[0.000000036628676],ETH[0.0000000089000000],FTT[0.099468000000000000],LUNA2[0.013007212480000000],LUNA2_LOCKED[0.030350162450000000],LUNC[2832.347902059000000000],MANA[0.997051200000000000],SAND[0.996129700000000000],SOL[0.009751195000000000],USD[0.0028230419088142],USDT[164.449070105819560 0] |
| 01851016 | USD[0.0044622614076111],USDT[0.5245276812314984] |
| 01851017 | BTC[0.116420257626480 0],ETH[0.935546742174730 0],ETHW[0.930485755543180 0],SGD[1000.000000000000000000],SOL[14.362419535235626 7],SUSHI[11.004946864511960 0],USD[-1283.488190764069048] |
| 01851018 | ADABULL[0.000000007076383],ATOMBULL[1000000.000000000004292569 6],BEAR[0.000000000226114926],BTC[0.000000004795661],BULL[0.000000003645151],ETHBULL[0.00000000190863 8],FTM[0.0000000039061332],FTT[0.000000071328400],LINK[0.0000000068000000],LINKBULL[0.000000005400000],LUNA2[0.000000367670383],LUNA2_LOCKED[0.000000857807561],SOL[0.000000008364410],USD[534.9722810027563476000000000],USDT[0.0000000082805496] |
| 01851019 | AXS[3.196640000000000],BTC[0.0075077225638250],ETH[0.057000000000000000],ETHW[0.057000000000000000],FTM[952.409833400000000],HNT[14.698938000000000000],MATIC[279.937000000000000000],SAND[46.000000000000000000],SOL[4.622496000000000000],USD[1171.139919655450000],USDT[3.220951006300000] |
| 01851021 | USD[30.000000000000000000] |
| 01851023 | ATLAS[8.800000000000000000],USD[2.489741230000000],USDT[0.0000000081624556] |
| 01851026 | PRISM[9.682000000000000000],USD[0.0879945764000000] |
| 01851030 | USD[505.606833953970458 8],USDT[0.0000000045888205],XRP[0.8897918200000000] |
| 01851031 | ATLAS[4129.174000000000000000],AURY[11.000000000000000000],GT[0.000000190009834],MNGO[0.000000073734550],TRX[0.000001000000000],USD[5.612167933951103 22],USDT[0.0000000004160746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01851033 | ATLAS[2000.000000000000000000],POLIS[30.000000000000000],USD[7.47498732825685921],USDT[0.0000000093156290] |
| 01851036 | BNB[0.01970930000000000],BTC[0.0201765090000000],ETH[0.271153440000000],ETHW[0.271496520000000],LUNA2[2.331098907000000],LUNA2_LOCKED[5.43923078200000000],LUNC[506078.174329800000000],SOL[11.703979900000000],UNI[0.235683500000000],USD[5.802661037625000],USDT[33.679770714527095],USD[0.99040000000000000],XRP[1384.192550000000000] |
| 01851041 | ETH[0.000000008000000],FTT[1.9000000000000000],USD[4.082459950415000],USDT[0.0000001416288990] |
| 01851043 | ATLAS[0.000000099937094],USD[0.000000006018585] |
| 01851044 | BTC[0.000000000000000],BUSD[37.000000000000000],ETH[0.008620000000000],ETHW[0.000721720000000],FTT[25.000000000000000],TRX[0.0000010000000000],USD[0.9036695460885742] |
| 01851048 | LUNA2[1.646347848000000],LUNA2_LOCKED[3.841478311000000],LUNC[358495.710000000000000],USD[0.000008309427642] |
| 01851050 | USD[5.0392521600000000] |
| 01851052 | ATLAS[999.810000000000000000],USD[1.683969280000000],USDT[28.000000074970112] |
| 01851053 | ATLAS[1000.000000000000000000],BNB[0.009336240000000],USD[0.617782488000000000] |
| 01851054 | KIN[3.00000000000000000],TRU[1.0000000000000000],USD[0.0000000900003087] |
| 01851056 | BNB[0.000000071288200],NFT[2927293084850020002[1]],SOL[0.001080670000000],USD[-0.402504308621568],USDT[0.418361400000000],XRP[0.0000000005467495] |
| 01851058 | ATLAS[0.000000068000000],CQT[1361.181238091030986],SOL[0.000000024324000],TRX[0.000004000000000],USDT[-0.000002806965038] |
| 01851059 | FTT[0.097940000000000],POLIS[0.0800000000000000],USD[0.289579944275000],XRP[0.787400000000000000] |
| 01851060 | USD[0.763102831375000] |
| 01851063 | AVAX[0.000000007096067],BUSD[2632.938503390000000],TRX[0.729206000000000],USD[0.000000906929467],USDT[825.1910738764030156] |
| 01851066 | BAO[1.000000000000000000],KIN[5.000000000000000],USD[0.000000103031361],XRP[0.001348700000000] |
| 01851067 | TRX[0.0000010000000000],USD[0.000000013860994],USDT[0.0000001430417440] |
| 01851068 | ATLAS[3000.000000000000000000],FTT[11.198215530000000],SRM[0.032644810000000],SRM_LOCKED[0.130643610000000000],USD[1.649635003714800] |
| 01851075 | LUNA2[0.003031611660000],LUNA2_LOCKED[0.007073765400000],LUNC[0.009760000000000],USD[1.072958953000000] |
| 01851076 | USD[20.0000000000000000] |
| 01851081 | ETH[0.000000257966656],ETHW[0.0000002579666656] |
| 01851087 | ATLAS[1059.788000000000000],POLIS[32.793440000000000],USD[1.228532805493100] |
| 01851088 | ALGO[0.795880000000000],ETH[1.152976780.000000000000],ETH[0.000000012000000],JST[720.000000000000000000],LTC[0.055217500000000],SUN[48406.919189690000000],TRX[0.000359000000000],USD[10.890751090706352],USDT[0.0016819867383091] |
| 01851092 | ADABULL[0.022500000000000000],ALGOBULL[60234.110000000000000],ATOMBEAR[2112000000.000000000000000],BULL[0.000025653000000],CHZ[9.986700000000000],DOGE[813.84534000000000],DOGEBULL[0.002000000000000],ETCBULL[3.050000000000000],LINKBULL[26.060000000000000],LUNA2[0.054736554570000],LUNA2_LOCKED[0.127718027300000],LUNC[191.900000000000000],MANA[0.994300000000000],MATICBULL[2.800000000000000],SAND[9.988480000000000],SXPBULL[30.000000000000000],USD[0.094474836015000],XLMBEAR[9.000000000000000],XLMBULL[0.050000000000000],XRPBULL[68.730800000000000],XTZBULL[3.500000000000000] |
| 01851093 | ATLAS[108866.638252570720000],FTT[182.379625526950000],POLIS[109.248699500000000],USD[0.397805826227325] |
| 01851106 | USD[0.029682796850000],USDT[0.003365000000000] |
| 01851108 | BNB[0.000000089699520],USD[0.000000435754720],USDT[0.000000035083584] |
| 01851109 | USD[0.000000078994822] |
| 01851114 | BTC[0.000002280000000],USD[0.000228102146050] |
| 01851116 | USD[0.004456913050710],USD[0.000000099914200] |
| 01851117 | UBXT[1.000000000000000],USD[0.000000054607614] |
| 01851120 | TRX[0.000007000000000],USD[0.000000008505920] |
| 01851121 | ATLAS[4018.241671040000000],USD[10.000000086706000],USDT[0.0000000024199820] |
| 01851123 | POLIS[30.000000000000000],USD[4.355034225000000] |
| 01851133 | POLIS[0.062260000000000],SOL[0.001144070000000],USD[-0.017539101835854] |
| 01851139 | BTC[0.000000006606000] |
| 01851141 | ATLAS[1000.000000000000000],HT[3.075418660000000],TRX[0.0000010000000000],USD[-9.337116488256129],USDT[0.000000019791565] |
| 01851145 | AKRO[1.000000000000000],ATLAS[4649.403584490000000],USD[0.00913334111192187] |
| 01851149 | LUNA2[0.004618274026000],LUNA2_LOCKED[0.010775972730000],LUNC[1005.638892300000000],USD[0.002163285354900] |
| 01851150 | TRX[0.000010000000000],USD[0.340082300000000],USDT[0.0024460064533522] |
| 01851151 | ATLAS[1000.000000000000000],LUNA2[1.148647990000000],LUNA2_LOCKED[2.680178642000000],LUNC[250120.518070500000000],USD[12.565345500000000],USDT[0.000000113121814] |
| 01851153 | LUNA2[1.290449805000000],LUNA2_LOCKED[3.011049545000000],LUNC[51301.854493400000000],NFT[4431075271633111136][1],NFT[476947552991944465][1],USD[1.635750000710466],USTC[0.714400000000000] |
| 01851154 | ATLAS[0.000000001957380],STEP[59.668071273178 7853] |
| 01851157 | ATLAS[7650.000000000000000],POLIS[164.100000000000000],USD[495.346499292050000],USDT[0.0000000086851350] |
| 01851158 | GALA[0.000000081600000],SOL[0.040000000000000],TRX[0.000001000000000],USD[4.307757521540457],USDT[0.000000023275294] |
| 01851162 | AVAX[0.000000077016493],BTC[0.000000007143054],DOGE[0.000000001197130],DOT[0.000000031971180],ETH[0.0000061518131600],ETHW[0.000061146402600],FTT[25.000147286892 3549],LINK[0.000000012769500],MANA[0.000000094116103],MATIC[0.000000046048437],RAY[113.119331180 8358147],SGD[0.000000001855053],SLP[0.074793819230 6138],SRM[0.031517907896 1755],SRM_LOCKED[0.323205420000000],USD[0.000041142348376 5],USDT[0.1185807174 66638],USTC[0.0000000029486316] |
| 01851166 | AVAX[0.009706780000000],USD[0.000000008250000] |
| 01851171 | BNB[0.008502500000000],ETH[0.0092168369172 21],ETHW[0.000921680253 2336],TRX[0.000016802532336],USD[1.565102003882993],USDT[0.002582735918097 5],XRP[0.153053000000000] |
| 01851173 | BNB[0.199960000000000],LINK[1.118000000000000],NEAR[39.600000000000000],STETH[0.000000009653205],TRX[0.000000050168793 8],USD[10.000001826608976] |
| 01851175 | FTT[28.096059200000000],POLIS[0.799848000000000],USD[0.1818318000000000] |
| 01851177 | FTT[1.000000000000000],LINK[0.000000015969138],TRX[0.0000010000000000],USDT[0.000000071284907] |
| 01851178 | USD[5.000000000000000] |
| 01851180 | DFL[3532.524408540000000],FTT[0.000000006272200],MANA[327.212045470000000],SAND[153.845717060000000],USD[0.936908000000000],USDT[0.000000567399608] |
| 01851182 | AGLD[0.089400000000000],ATLAS[8827.458820000000000],ETHBULL[0.040000000000000],EUR[0.950198200000000],KIN[1.000000000000000],MATICBULL[700.000000000000000],USD[0.239089341299500000],USDC[1244.0000000000000000],USDT[0.0008688958000000] |
| 01851184 | USD[0.000000003005463],USDT[0.000000047381868] |
| 01851185 | BNB[0.000000005250000],USD[0.000000018866792],USDT[0.000000403036334] |
| 01851192 | AKRO[1.000000000000000],COPE[3117.821036024587 4529],DENT[1.000000000000000],KIN[5.000000000000000],MATH[1.0143697000000000],RSR[1.000000000000000],SXP[1.050966280000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000007439098] |
| 01851195 | ATLAS[0.000000056000000],USD[0.000000096215234],USDT[0.0000007162537 59] |
| 01851198 | POLIS[0.098822000000000],TRX[0.000001000000000],USD[0.000000008221528],USDT[-0.000000349725522] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01851200 | ATLAS[45458.690617210000000000],BNB[0.0034750900000000],TRX[0.0000030000000000000],USD[0.1735369267500000],USDT[0.0000000070012604] |
| 01851201 | USD[-23.2419318816670010000000000],XRP[605.5994860500000000] |
| 01851202 | BNB[0.0058597700000000],BTC[0.0000000400000000],ETH[0.0006802100000000],TRX[11.3033257400000000],USDT[217.9282727342500000] |
| 01851204 | USD[0.0040753450000000],USDT[0.0000000074332176] |
| 01851205 | FTT[25.3962000000000000],LUNC[0.0000001000000000],TRX[0.0007780000000000],USD[0.0008730464224604],USDT[0.0000000100788730] |
| 01851207 | BTC[0.0000000590034465],ETH[0.0000000010000000],EUR[0.0004905270053855],FTT[0.0000000031339360],USD[0.0024779445028080],USDT[-0.0018735047531715] |
| 01851208 | TRX[0.0003200000000000],USD[0.0000002449268331],USDT[0.0109112783027639] |
| 01851209 | ETH[0.0000000063994060],EUR[120.0000000000000000],USD[-21.2459070892528885],USDT[0.0000000090665084] |
| 01851211 | ATLAS[1529.6940000000000000],USD[0.4333161500000000],USDT[0.0000000004488680] |
| 01851214 | USD[20.0000000000000000] |
| 01851216 | POLIS[20.0644019700000000],RAY[11.7124282300000000],USD[0.0000000741570031] |
| 01851219 | ATLAS[14952.1131374600000000],LUNA2[0.0031204656860000],LUNA2_LOCKED[0.0072810866010000],NFT[377808580286541034][1],NFT[424116875005558934][1],NFT[503352924770365297][1],POLIS[86.4673985200000000],USDT[0.0000000017193310],USTC[0.4417170000000000] |
| 01851222 | ATLAS[2980.0000000000000000],USD[0.4839498925000000] |
| 01851223 | EUR[0.0000000069956938],USD[0.2955329177174198] |
| 01851229 | ATLAS[9.0519000000000000],POLIS[62.1881820000000000],TRX[0.0000010000000000],USD[0.0000000460404668],USDT[495.1095801260873387] |
| 01851230 | USD[0.3664848190000000] |
| 01851231 | HOLY[0.0000000010000000],RAY[0.0000000052766616],TRX[0.0000000040077776],USD[0.0000000027635817],WAVES[0.0000000017081512] |
| 01851232 | LUNA2[0.0004830566248000],LUNA2_LOCKED[0.0011271321250000],SOL[0.0080640700000000],USD[93.9337490490000000],USDT[0.0291041900480000],USTC[0.0683790000000000] |
| 01851233 | LTC[0.0077088300000000],USD[0.0000000385120076],USDT[0.0000012696563883] |
| 01851234 | ATLAS[9.2400000000000000],USD[0.0087443598500000],USDT[2.2621861600000000] |
| 01851236 | BNB[0.0000000090488395],FTT[0.0000000001011896],USD[0.0000000010911496],USDT[0.0000000071850475] |
| 01851237 | ATLAS[78331.8266900000000000],FTT[0.0000000016852600],MAPS[2532.5368853174116673],SLRS[9300.5406275051550200],TRX[0.0310510000000000],USD[0.3989312748801354],USDT[0.0000000082914032],XRP[0.0400000000000000] |
| 01851239 | ATLAS[51990.1200000000000000],USD[0.0000000060239183] |
| 01851240 | USD[0.0000000077252667],USDT[0.0000000022908230] |
| 01851241 | BIT[1.0000000000000000],TRX[0.0000010000000000],USD[2.5679231816273809],USDT[0.0000000102989098] |
| 01851242 | SOL[2.6600000000000000],USD[0.7062366780000000] |
| 01851247 | ATLAS[12139.2704000000000000],POLIS[87.9832800000000000],USD[0.1449027617660598] |
| 01851249 | TULIP[0.0000000097954635],USD[0.0000000188248985],USDT[0.0000004385102610] |
| 01851251 | CRO[2.0000000000000000],USD[-0.1556692146358877],USDT[0.1707363457895094] |
| 01851253 | USD[0.0000159964102907],USDT[0.0000000099116064] |
| 01851256 | RAY[17.9964000000000000],SRM[26.9948000000000000],USD[3.8324964100000000],USDT[1.3656809000000000] |
| 01851258 | BTC[0.0000000093150910],FTT[0.0000000005400000] |
| 01851263 | ATLAS[490.0000000000000000],KIN[78000.0000000000000000],POLIS[9.1000000000000000],USD[0.2857273848025000],USDT[0.0000000024158360] |
| 01851264 | 1INCH[194.2234320100000000],ATLAS[5878.9945200000000000],BTC[0.0000995607252000],ETH[14.1203632060000000],ETHW[8.4328997860000000],FTT[40.0842239000000000],GALA[1569.7315300000000000],LINK[18.4790000000000000],LUNA2[0.0008173741957000],LUNA2_LOCKED[0.0019072064570000],LUNC[177.9849520000000000],MATIC[0.8956900000000000],RUNE[1238.8657314000000000],SAND[144.9752050000000000],SUSHI[148.5433686000000000],TRX[0.0000770000000000],UNI[59.2898597000000000],USDI[4.7650807463032939],USDT[0.0006122112077000] |
| 01851265 | FTM[0.0000000100450698],USD[0.0017183723337734],USDT[0.0000000007390208] |
| 01851269 | ATLAS[4.6683057500000000],CRO[36.0774296500000000],POLIS[0.0387167600000000],USD[0.1393852280993913],USDT[0.1617487527361108] |
| 01851270 | ATLAS[17718.3620000000000000],POLIS[19.1000000000000000],USD[0.2047384375000000],USDT[0.0000000143061572] |
| 01851271 | ATLAS[0.0601278539274800],USD[0.0647103440000000],USDT[0.0000000076419512] |
| 01851273 | USDT[524.9083339511502300] |
| 01851276 | DFL[80.0000000000000000],ETH[0.6052692180000000],ETHW[0.3020767200000000],FTT[28.9990500000000000],IMX[5.0000000000000000],NFT[351500433700681485][1],NFT[483293236804159411][1],NFT[520901351574084337][1],RAY[18.4456295500000000],SOL[3.1020011100000000],TRX[0.0001500000000000],USDI[522.9699694718613415],USDT[82.4468314873750000] |
| 01851277 | TRX[0.0000010000000000],USD[0.0079533750500000],USDT[0.0000000030356368] |
| 01851279 | ATLAS[80.0000000000000000],USD[-17.3026308845949958],USDT[19.0000000000000000] |
| 01851282 | ATLAS[7639.2780000000000000],POLIS[110.5789860000000000],SOL[1.9996200000000000],TRX[1708.6752910000000000],USD[7.7173504500000000],USDT[0.0000000020928350] |
| 01851284 | NFT[325838023281059528][1],NFT[384587634513576677][1],NFT[445087468429901677][1],USD[0.0085256992950000] |
| 01851285 | FTT[0.0172578719211742],USD[0.0929672500000000] |
| 01851286 | USD[20.0000000000000000] |
| 01851287 | TRX[0.0000010000000000] |
| 01851288 | USD[0.0000000050000000],USDT[0.0000000092659628] |
| 01851289 | ATLAS[3.6176459200000000],USD[0.0000000068864889] |
| 01851292 | ATLAS[1529.5991000000000000],FTT[2.7000000000000000],USD[6.5156539455414200] |
| 01851296 | USD[20.0000000000000000] |
| 01851298 | TRX[0.0000030000000000] |
| 01851304 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-1.5479679499536926],USDT[9.8807384398445000] |
| 01851306 | GBP[0.0000000028282101],USD[0.0000000131593075] |
| 01851310 | FTT[8.4878397800000000],POLIS[32.2935400000000000],USD[0.7203710800000000],USDT[0.0000005230652220] |
| 01851312 | BTC[0.0058805600000000],FTT[25.6868033400000000],RAY[1.0904032300000000],SOL[40.6797893300000000],TRX[0.0000000037648573],USD[0.0000470502381099],USDT[0.0000006529919724] |
| 01851316 | KIN[1.0000000000000000],USD[0.0000001316435784] |
| 01851318 | BTC[0.1330812200000000],ETH[2.4050937900000000],ETHW[2.4050937901996238],SOL[7.2600000000000000],SPELL[21200.0000000000000000],USD[3850.0955110176250000] |
| 01851324 | AKRO[1.0000000000000000],ATLAS[348.0475843600000000],BAO[3.0000000000000000],KIN[1.0000000000000000],POLIS[1.8614996100000000],TRX[0.0000010000000000],USD[0.0000000047050000],USDT[0.0000000505349176] |
| 01851325 | FTT[0.0114432743086000],NFT[352989601114429155][1],NFT[506344349495261700][1],USD[0.0606342368000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01851330 | ATLAS[14715.692960075000000000],FIDA[1.000000000000000000],KIN[1.000000000000000000] |
| 01851331 | ETH[0.000000100000000],ETHW[0.000000085559027],LTC[0.022690250000000000],NFT[50714498981358845][1],OXY[12.725502000000000000],TRX[0.000017000000000],USD[3.089848002341128620],USDT[0.003486721876768200] |
| 01851345 | ETH[0.998800000000000],ETHW[0.998800000000000],USD[-269.8225433500000000000] |
| 01851349 | BUSD[21.240040800000000000],POLIS[56.092080000000000000],USD[0.000000058800000] |
| 01851355 | BTC[0.023497822000000000],DOGE[222.963385540000000000],EUR[0.000000233120542],USD[-0.114523893000000000],USDT[47.006141993000000000] |
| 01851356 | MNGO[140.000000000000000000],POLIS[29.994000000000000000],SPELL[2999.400000000000000000],USD[218.633253128381177800000000000],USDT[0.000000081927708] |
| 01851357 | ETH[0.000690100000000000],LUNA2[0.000000033046752B],LUNA2_LOCKED[0.000000077109089B],NFT[2968159648646681311[1],NFT[30115291185336268611[1],NFT[36839136444596373011[1],USD[0.000000002871128T],USDC[34.042659350000000000],USDT[0.0000000088480267] |
| 01851360 | ATLAS[7786.489766450000000000],USDT[0.502908001072954D] |
| 01851362 | BCH[0.00024995000000000],BTC[0.000108368613480D],LUNA2[0.003362086127500D],LUNA2_LOCKED[0.008448676309000],LUNC[78.845016600000000000],TRX[0.000001000000000D],USD[0.000026283042304D],USDT[0.000000130138476] |
| 01851364 | NFT[333334698807812339][1],USD[20.000000000000000000] |
| 01851366 | BAO[1.000000000000000000],BTC[0.000000048050000D],MATIC[0.000000000669476],NFT[35093916031750067811[1],NFT[37719861148124674711[1],SAND[0.000000026150518],TONCOIN[0.00000006160000D],TRX[1.000000000000000000],USD[18.863816666785377],USDT[0.000005138282181] |
| 01851367 | BNB[0.000000086955130],SOL[0.000000021263040],USD[0.000017259580189],USDT[0.000001256316587] |
| 01851368 | BTC[0.023736232052708D],ETH[0.000000010000000],USD[0.000000006000000] |
| 01851371 | ETH[0.164969590500000],ETHW[0.164969590500000],FTT[3.642676647967157S],SOL[4.345648295000000000],SRM[27.530071750000000000],SRM_LOCKED[0.447371710000000000],USDT[0.000000008237500] |
| 01851373 | TRX[0.000010000000000],USDT[0.000000006728788] |
| 01851377 | ATLAS[6980.000000000000000000],BTC[0.000000094775000],USD[1.824572122299235Z],USDT[0.000000014000000] |
| 01851378 | USD[0.770677890000000] |
| 01851379 | AURY[0.155648490000000000],FTT[0.015667870000000],USD[1.228519770000000],USDT[0.000000061100000] |
| 01851380 | APE[0.016784750000000],APT[0.004490000000000],ATP[0.001545800000000],ETHW[0.000433000000000],LUNA2[0.000000418361971],LUNA2_LOCKED[0.000009076177932],LUNC[0.009109925000000],MATIC[0.050523938369321],NFT[540856365194956600][1],TRX[0.059610000000000],USD[824.391320940204297420000000000],USDT[0.012277135140461] |
| 01851382 | ETH[0.000092400000000],ETHW[0.000092400000000],USD[0.775110000000000] |
| 01851383 | ATLAS[4.916000000000000000],CRV[0.455733180000000],DOT[0.071576932101789B],ETH[0.010583140000000000],IMX[0.048920740000000000],SECO[1.000000000000000000],SOL[0.001275576937871B],TRX[0.000036000000000],USD[-3.615202111164649B0],USDT[2.756034087105263B] |
| 01851384 | BTC[0.041800090000000],ETH[2.199728200000000000],ETHW[1.595728201381284B],GAL[0.096146950000000000],TRX[0.008670000000000],USD[1.902544654908613B],USDT[0.009189022732595B] |
| 01851386 | XRPBULL[871458.8604332674949450] |
| 01851389 | POLIS[0.000000008281400],USD[-0.216465656102507T],XRP[0.776590780000000000] |
| 01851391 | USD[0.061992197500000000] |
| 01851394 | AUD[0.000000025940831],BNB[0.000000054541576],ETH[0.000000008847881],POLIS[201.229171321000000000],USD[0.000000076970070],USDT[0.000000042832452] |
| 01851405 | BTC[0.001100000000000],FTT[3.799670200000000],STEP[1287.457933800000000000],USD[0.107151502567059B],USDT[3.184879861600000] |
| 01851407 | BULLSHIT[16.888790520000000],NFT[453990018007159091[1],NFT[504028034510808624][1],NFT[528056183900521983][1],TRX[0.477261000000000000],USD[0.818812298750000D],USDT[0.000000095068088] |
| 01851409 | BNB[0.377404950000000],CRO[0.001168400000000D],DENT[1.000000000000000000],ETH[0.000000002483801],FTT[11.326371961275199],NFT[292836042534528][1],NFT[332132970637209019][1],NFT[335558111165375903][1],NFT[384601810211701932][1],NFT[426851961028867214][1],NFT[455506593239629483][1],NFT[537154925109201395][1],NFT[542411873132369906][1],NFT[554300144816447718][1],USD[0.004814478599271460],USD[-0.000000000333899],USDT[0.000000000120983989],USDT[0.000000003389324] |
| 01851410 | USD[0.000000012098398] |
| 01851415 | AVAX[0.009564090000000],FTT[1.585712050000000],PERP[0.025286338814100D],TRX[0.54118395000000000],USD[31.506507809715889211],USDT[0.000000042958686] |
| 01851416 | ATLAS[629.880000000000000000],AVAX[0.000107350886137][1],USD[2.712633745000000] |
| 01851420 | BNB[1.004479190000000],LINK[0.089227000000000],LUNA2[0.004661271198000],LUNA2_LOCKED[0.010876299460000],LUNC[101.500161716059124D],USD[0.000001981737264] |
| 01851421 | EDEN[62.500000000000000000],USD[0.202454633107678B],USDT[0.000000099857249] |
| 01851422 | USD[30.000000000000000000] |
| 01851424 | USD[1.370816560000000],USDT[0.000000145414824] |
| 01851425 | BNB[0.000000548400000],USD[0.000002052700318I] |
| 01851426 | USD[30.000000000000000000] |
| 01851428 | ETH[0.000000100000000],NFT[29782086958720528][1],NFT[31929534594403212][1],NFT[41341404003530220311[1],USD[0.000016469858546Z],USDT[0.000009820797443] |
| 01851431 | FTM[0.753000000000000],LUNA2[0.000000153109686],LUNA2_LOCKED[0.000000357256400],LUNC[0.003334000000000],TRX[0.000027000000000],USD[0.000070799303342D],USDT[0.000000054843485] |
| 01851432 | ATLAS[1972.479680790700000000] |
| 01851433 | USD[20.000000000000000000] |
| 01851438 | DFL[101450.720700000000000000],MNGO[37145.884900000000000000],SOL[0.003979500000000],USD[0.078654788875000D],XRP[0.097567000000000000] |
| 01851439 | ETHBEAR[94540.0000000000000000],ETHBULL[1871.739359117381680D],USD[5.690653250000000000],XRP[0.841111000000000000] |
| 01851441 | USD[0.000000091456662] |
| 01851442 | GRT[3.999200000000000000],TRX[0.000001000000000],USD[0.878285065000000D],USDT[0.000001009639984] |
| 01851445 | ALPHA[0.266699325125338D],ATLAS[999.800000000000000000],CONV[1098.409264304100000000],ETH[0.000000080949625],FTT[0.000066538638400D],MATIC[0.615420420000000000],SOL[0.000000009040000D],USD[0.511076251429300D] |
| 01851447 | CEL[0.052707327476235I],FTT[0.020726209456266D],USD[947.335233810184145411,USDT[76.773327231204718S] |
| 01851449 | BTC[0.000000009000000],LINK[0.000000006433770D],SOL[0.000000007155587S],USD[98I6.184748244860230] |
| 01851450 | ATLAS[0.294800000000000000],BTC[0.058280449000000000],DFL[41124326720000000000],LUNA2[6.374197070000000000],LUNA2_LOCKED[15.487312650000000000],LUNC[1445312.115516900000000000],MNGO[31939.920400000000000000],STEP[41.119099000000000000],USD[0.000001967410280],XRP[8021.347911000000000000] |
| 01851451 | RAY[0.000000010000000],USD[-15.446563699772230D],USDT[22.725246085112327Z] |
| 01851453 | USD[0.000000000032648],USD[0.003247790665969] |
| 01851454 | ATLAS[0.000000075332200],SOL[0.000000075122400],USD[0.299259850798841O] |
| 01851464 | LOOKS[30.000000000000000000],REN[25.978530000000000000],USD[0.318074083124923A],USDT[0.008641013809064B] |
| 01851467 | ETH[0.000000010000000],FTT[0.005494503424406I],GODS[115.600000000000000000],USD[0.010708119390000D],USDT[0.000006834281988] |
| 01851471 | TRX[0.001117000000000],USDT[0.381274142500000D] |
| 01851472 | TRX[0.000080000000000] |
| 01851473 | BNB[0.000000079302640],BTC[0.000001315000000D],ETH[0.000000004623479B],SOL[0.000000057213372],USD[0.638269604082468B],USDT[0.002798791320398B],XRP[0.806647037232931955] |
| 01851475 | AXS[0.056710548074732T],CEL[0.000000071223670],FTT[0.005809980000000],USD[0.000000054568990],USDT[0.000000089118966] |
| 01851479 | USDT[0.000000053600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01851480 | ATLAS[349.965800000000000],USD[1.4499279423375000],USDT[0.0000000057556680] |
| 01851481 | USD[0.0000000215853674],USDT[0.0000000151685022] |
| 01851483 | BNB[0.000000002001400],FTT[3.1001755000000000],NFT (2910757760668905025)[1],NFT (293702672239599758)[1],NFT (3117335381564006181)[1],NFT (3315750802436224881)[1],SOL[0.9000000076272875],USD[4.2928601225797181],USDT[0.0000000051799843] |
| 01851484 | ATLAS[9.4129000000000000],POLIS[0.0981000000000000],SHIB[1200000.0000000000000000],USD[0.1888192983257591],USDT[0.0000000086916780] |
| 01851485 | USD[0.1829382287474792],USDT[0.0000000797985510] |
| 01851486 | BNB[0.0000001000000000],BTC[0.0000000002287040],ETH[0.0000000055142682],ETHW[27.7155077600000000] |
| 01851491 | ATLAS[8859.3350000000000000],DFL[36630.0000000000000000],GARI[1526.0000000000000000],HGET[298.9000000000000000],MER[4173.0000000000000000],POLIS[112.6848950000000000],REAL[421.0000000000000000],SNY[305.9688400000000000],UMEE[2060.0000000000000000],USD[293.9209969010875000],USDT[0.0000000008832128] |
| 01851492 | ATLAS[9.0740000000000000],MNGO[9.0360000000000000],STEP[0.0432000000000000],TRX[0.0000010000000000],USD[0.0037512225000000],USDT[0.3267673250000000] |
| 01851498 | BAO[476.9300000000000000],DFL[928786.7032000000000000],MNGO[207628.0429000000000000],SOL[0.0035058000000000],STEP[54565.3159580000000000],USD[0.0052614193750000],XRP[0.2832590000000000] |
| 01851499 | SOL[0.0000000022969842],USD[0.0000000454751520] |
| 01851501 | ATLAS[1000.0000000000000000],SRM[19.9938000000000000],TRX[0.0000010000000000],USD[4.1945178150000000],USDT[0.0000001450076416] |
| 01851502 | AUD[0.0000000075216228],MNGO[0.0000000051000000] |
| 01851506 | APE[30.6938600000000000],ATLAS[20000.0000000000000000],ETH[0.0000000057830676],LUNA2[2.5304003330000000],LUNA2_LOCKED[5.9042674440000000],LUNC[551000.0000000000000000],MATIC[0.0000000076815132],POLIS[331.9528896681025008],SHIB[7400000.0000000004200000],SOL[16.4359475800000000],USD[0.5797628009230978] |
| 01851508 | USD[111.9536999677000000] |
| 01851511 | FTM[49.9905000000000000],USD[0.0000000097110218] |
| 01851514 | BTC[0.0000000030000000],ETH[0.0000000024800000],STETH[0.0000001026717166],TRX[0.0000080000000000],USD[0.0000063138428025],USDT[0.0000004081536306] |
| 01851520 | USD[25.0000000000000000] |
| 01851521 | FTT[0.3999240000000000],USDT[0.5252000000000000] |
| 01851522 | USDT[0.0000000001308744] |
| 01851523 | LUNA2[0.0000000161284319],LUNA2_LOCKED[0.0000000376330077],LUNC[0.0035120000000000],TRX[0.0007850000000000],USD[0.0000002280349400],USDT[0.9789246396303500] |
| 01851525 | USD[15.2011500952800000] |
| 01851529 | USD[0.0830505534875000] |
| 01851531 | ATLAS[9769.1840000000000000],USD[1.4654148740000000],USDT[0.5092980000000000] |
| 01851533 | ATLAS[878.6760000000000000],USD[0.0000001138731184],USDT[0.0000000048780516] |
| 01851534 | ETH[0.0000000800000000],TRX[0.0000140000000000],USD[0.0000005191030166],USDT[1.2321102529090920] |
| 01851537 | AKRO[5.0000000000000000],ATOM[0.0005590000000000],BAO[20.0000000000000000],BTC[0.0192096300000000],DENT[3.0000000000000000],ETH[0.0742057000000000],KIN[8.0000000000000000],MATIC[237.6810401000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0095283760082041],USDT[156.4846483246741808],USTC[0.0000000014007875] |
| 01851538 | ATLAS[0.4361620993265316],AVAX[0.0000000023282700],ETH[0.0000000042863620],TRYB[0.0023670000000000],USD[0.0003894275914003],USDT[0.0000000012730380] |
| 01851540 | CHR[0.9975300000000000],TRX[0.0000010000000000],USD[0.0023334505000000],USDT[0.0000001346780200],WRX[39.0000000000000000] |
| 01851541 | ADABULL[0.0000000080000000],ATLAS[660.0000000000000000],FTT[0.0016422161175205],POLIS[10.0000000000000000],SOL[0.2900000000000000],TRX[0.3020000000000000],USD[1.2122722687000000],USDT[0.0000002518739460] |
| 01851543 | ETHW[3.4424637250000000],USD[0.0000009117296] |
| 01851545 | ATLAS[0.0021103900000000],BAO[9.0000000000000000],BNB[0.0000007000000000],BTC[0.0000000848066600],DENT[1.0000000000000000],HOLY[0.0000091700000000],KIN[5.0000000000000000],MANA[0.0002904900000000],PAXG[0.0000001000000000],RSR[1.0000000000000000],SAND[0.0001664400000000],SPELL[4643.2951047800000000],USD[0.0000085000000000],UST[1.0000000000000000],USDI[0.0000096540054889],USDT[0.0002030471384422] |
| 01851548 | AUDIO[0.8989200000000000],BNB[0.0035000000000000],TRX[0.0000010000000000],USD[0.5536938528870000],USDT[0.0061147700000000] |
| 01851554 | BTC[0.0000001200000000],GBP[0.0075732800000000],LINK[24.9907300000000000],MATIC[549.9010000000000000],SOL[30.0545892000000000],USD[3.1065450034226128] |
| 01851555 | BTC[0.0007450000000000],FTT[0.1000000000000000],IMX[12.0975800000000000],SOL[0.0213694000000000],USD[-1.5949305099113583],USDT[0.0002388287978090] |
| 01851560 | BOBA[2.0192640200000000],BTC[0.0000000561693378],ETH[0.0000000044494715],OMG[0.0192640295400735],SOL[0.0000000688146651],USD[0.5992816091244259],USDT[0.0000000036177020] |
| 01851563 | BTC[0.0000002385694800],ENS[0.0000000000000000],ETH[0.0000000002209412],ETHW[0.0002235562209412],FTT[0.0000001000000000],LUNA2[1.6270898250890000],LUNA2_LOCKED[3.7965429241700000],LUNC[0.0000000061231300],TRX[0.0000010000000000],USD[1.0761811355785845000000000],USDT[0.0000000051780704] |
| 01851564 | TRX[0.0000010000000000],USD[2.8335203742500000],USDT[0.0000000077620564] |
| 01851567 | BULL[0.0000000084228668],ETH[0.0000891600000000],ETHBULL[0.0000000011339Ba2],ETHW[0.0000891591778797],SAND[4668.8167013600000000],USD[1.2324118008370734],USDT[0.0000000061391872],XRP[1165.2086171061618744] |
| 01851569 | BNB[0.0500000000000000],BTC[0.0011041650000000],FTM[0.0000000005885200],MATIC[0.0000000085279904],USD[0.0046962663817690],USDT[0.0000000076420250] |
| 01851570 | USD[20.0000000000000000] |
| 01851571 | FTT[0.0957500000000000],USD[0.2407163728173250],USDT[0.0000000072484425] |
| 01851572 | ATLAS[0.0000000003231200],BTC[0.2928864445935408],ETH[0.0000000082153000],GALA[0.0000000073492000],USDT[0.0000000062537012] |
| 01851576 | ATLAS[1000.0000000000000000],ATOM[10.0000000000000000],BTC[0.0300000000000000],ETH[0.3080000000000000],ETHW[0.2000000000000000],LUNA2[0.0367324117800000],LUNA2_LOCKED[0.0857089608100000],LUNC[7998.5600000000000000],POLIS[10.0000000000000000],SOL[4.0100000000000000],USD[0.0565019836250000] |
| 01851577 | ETH[0.0001290400000000],ETHW[0.0001290400000000],LUNA2[14.3329580900000000],LUNA2_LOCKED[33.4436868700000000],MATIC[0.1077458829593806],RSR[1.0000000000000000],SUSHI[0.3629963500000000],USD[-1.5786097261895344],USDT[0.7944525611861368] |
| 01851578 | ETH[0.0000001000000000],USD[0.0000021464622990] |
| 01851581 | BULL[0.0000000000000000],ETH[0.0051783075000000],ETHW[0.0051783075000000],USD[8.9693515913150000] |
| 01851583 | SOL[0.0000000017000000],STEP[1185.6640200000000000],USD[0.6273852468898842] |
| 01851589 | TRX[0.4072170000000000],USD[0.4078959735000000] |
| 01851590 | ATLAS[9998.0000000000000000],ETHW[396.6368891700000000],FTT[290.9680333908601318],POLIS[1500.0077540000000000],USD[0.5872456145450000],USDT[2575.6917234081174630],XPLA[1000.0000000000000000] |
| 01851591 | TRX[0.0000010000000000],USD[0.0000000055227272],USDT[0.0000000075000000] |
| 01851592 | XRP[20.0000000000000000] |
| 01851596 | AKRO[530.0000000000000000],FTT[35.9000000000000000],USD[0.0179145200000000] |
| 01851605 | LUNA2[0.0000000231869170],LUNA2_LOCKED[0.0000000541028064],LUNC[0.0050490000000000],NFT (3432672142708586670)[1],NFT (3446323099417723711)[1],TRX[0.0000010000000000],USD[0.0000000063790250],USDT[0.0104765045000000] |
| 01851607 | ETHW[15.0101078700000000],TRX[0.0000010000000000],USD[0.0004625875118783],USDT[0.0000000064220299] |
| 01851608 | BTC[0.0000005000000000],FTT[310.2061332700000000],MATIC[1.0002774600000000],PSY[5000.0000000000000000],USD[1.1066600168274612],USDT[0.0000000331467498] |
| 01851612 | BTC[-0.0000000381019442],USD[149.4873778290000000] |
| 01851616 | USD[25.0000000000000000] |
| 01851617 | APE[0.0981000000000000],SOL[0.0058800000000000],USD[0.0000000031267940],USDT[0.0000000027783900] |
| 01851619 | BUSD[2.0000000000000000],USD[4285.2652397730807023],USDT[0.0000000067326317] |

Schedule 30(c) Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01851627 | ATLAS[0.000000024240000000],BTC[0.000000009000000],ETH[0.000000097000000],KIN[4.000000000000000],MATIC[35.201387511000000],RAY[3.458162557602070],RSR[1.00000000000000],SRM[3.116857442996328],USDT[0.003866052450259] |
| 01851632 | FTT[0.009819200841790S],SOL[0.000000100000000],USD[0.0695627042500000] |
| 01851635 | BULL[0.004879940000000],XRPBULL[23406.085631040000000] |
| 01851636 | SOL[0.003721300000000],USD[-0.0280401730829500] |
| 01851637 | ATLAS[4076.288000000000000],BTC[0.000000061080000],POLIS[60.085660000000000],USD[0.3151435025450400] |
| 01851641 | ETH[0.000170000000000],USD[0.000000004782405S],USDT[0.0019489100000000] |
| 01851643 | BNB[0.005298522670720G],FTT[243.694968000000000],MATIC[0.000000058235000],MATICBULL[475710.914948500000000],SRM[0.744162140000000],USD[40.615640375891100G],USDT[0.0029530081451443],XRP[0.000000066117570] |
| 01851646 | ATLAS[2413.085538350000000],KIN[1.000000000000000],USD[0.010000001397408G] |
| 01851650 | NFT (2918630299167451321)[1],NFT (3940567328636S6660)[1],NFT (5487014174769238271)[1],TRX[0.000777000000000],USD[0.000013065811248T7],USDT[0.000004316046012] |
| 01851652 | ATLAS[0.000000007201569S],USD[11.3787514598402547],USDT[0.00000016598650T9] |
| 01851661 | USD[0.868439190000000],USDT[0.000000682375541] |
| 01851668 | XRPBULL[93818.724841600000000] |
| 01851671 | TRU[0.965000000000000],USD[0.00000007638568G] |
| 01851673 | LUNA2[26.988944970000000],LUNA2 _LOCKED[82.974204940000000],USD[0.0001406214655223],USDT[0.000001653772620B],XRP[1930.2536858401060402] |
| 01851678 | ATLAS[10236.906534340000000],USD[0.00000000926124424] |
| 01851681 | EUR[0.003784816000000],USD[0.008269856675198] |
| 01851684 | ATLAS[2079.893600000000000],FTT[0.099962000000000],MATIC[19.992400000000000],POLIS[7.398100000000000],TRX[0.000001000000000],USD[0.5672023709450000],USDT[0.0000000044783954] |
| 01851685 | DYDX[5.000000000000000],FTT[0.003675020000000],RAY[61.348264980000000],RNDR[903.783634160000000],RUNE[15.000000000000000],USD[0.0013923728040426],USDT[0.0000000052282884] |
| 01851686 | TRX[0.000001000000000],USD[0.000000005249170B],USDT[0.000000003748S056] |
| 01851689 | FTT[32.751001332099350G],SOL[3.206368950000000],TRX[0.000001000000000],USDT[0.000000039049274990] |
| 01851691 | KIN[3.000000000000000],SOL[0.000002120000000],UBXT[1.000000000000000],USD[0.000011489432128] |
| 01851693 | ATLAS[4000.000000000000000],TRX[0.000001000000000],USD[20.446433420000000],USDT[0.000000007062263Z] |
| 01851694 | SHIB[0.000000001200000G] |
| 01851697 | ATLAS[19000.000000000000000],USD[3.7323561935000000],USDT[0.000000016059032] |
| 01851700 | ATLAS[159.807440000000000],USD[0.00888330910000],USDT[0.00000014154428] |
| 01851701 | ATLAS[180.000000000000000],TRX[0.000001000000000],USD[0.4240089950000000],USDT[0.000000065979220] |
| 01851706 | AAVE[0.289944900000000],ATOMBULL[15000.000000000000000],BTC[0.011500000000000],ETH[4.005000000000000],EUR[1005.0255815364854592],FTT[25.777113690000000],LUNA[245.923781000000000],LUNA2 _LOCKED[107.1554890000000000],LUNC[10000000.000000000000000],MATIC[10.00000000000000],SRM[86.988777880000000],SRM _LOCKED[11.6648127200000000],THETABULL[8.261501595000000],USD[543.9852434938038733000000],USDT[2234.3325029600000000],XRP965.000000000000000],XRPBULL[22000.00000000000000000] |
| 01851707 | ATLAS[4999.240000000000000],USD[0.9697105919575105],WRX[396.000000000000000] |
| 01851709 | ETHW[2.388838120000000],NFT (5549879291179097560)[1],USD[1.857912874076925],USDT[0.000000001557173] |
| 01851711 | BTC[0.000173790000000],USD[-1.028782160000000] |
| 01851714 | BTC[0.000000090000000],CRV[0.672630000000000],RUNE[0.055730000000000],SHIB[89094.000000000000000],SKL[0.490480000000000],USD[-0.226207608052S700],USDT[0.00000007434322G],XRP[0.681180000000000] |
| 01851717 | BAO[140993.800000000000000],BICO[9.000000000000000],FTM[0.986600000000000],JOE[91.996000000000000],MBS[100.000000000000000],MCB[1.340000000000000],MNGO[260.000000000000000],REAL[3.899600000000000],SRM[8.000000000000000],STEP[992.273740000000000],TRX[0.000001000000000],USD[0.00000093169368S],USDT[0.00000007979274B] |
| 01851718 | USD[0.701660195500000],USDT[0.0000000140293072] |
| 01851720 | USD[1.5985209733875000] |
| 01851721 | SHIB[0.00000002479360G],USD[70.000000008507870] |
| 01851722 | AKRO[1.000000000000000],ATLAS[0.019719100000000],BAO[5.000000000000000],FIDA[1.000000000000000],FTM[246.796843290000000],KIN[2.000000000000000],LUNA2[0.004477190047000G],LUNA2 _LOCKED[0.0104467767800000],LUNC[974.917559050000000],RUNE[566.246332600000000],SOL[0.000083380000000],SPELL[70413.400727890000000],SRM[62.445652740000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000000233801] |
| 01851723 | KNC[0.093900000000000],USD[0.0536837325000000],USDT[0.3605662430000000] |
| 01851725 | FTT[0.155305410000000],GODS[148.900000000000000],USD[0.0090111245064794],WAXL[284.8373179700000000] |
| 01851728 | BTC[0.002395440000000],ETH[0.028994490000000],ETHW[0.028994490000000],FTT[1.699677000000000],USDT[7.1499101400000000] |
| 01851729 | BNB[0.000000100000000],EOS[0.090640000000000],ETHBULL[0.030000000000000],EUR[0.000000002000000],FTT[0.099874000000000],LTC[0.008574600000000],LUNA2[0.0065079967770000],LUNA2 _LOCKED[0.0151853258100000],LUNC[1417.130000000000000],MCB[0.009717400000000],TRX[0.001767000000000],USD[130.4549304278545021],USDT[347.1157368971287979],XRP[0.010000100000000] |
| 01851740 | SHIB[83022.810023310000000],USD[0.000000000250000G] |
| 01851742 | USD[3.568671690000000] |
| 01851746 | ATLAS[65807.122407170000000],FTT[0.036261720000000],NFT (3743412830505951866)[1],NFT (4002945740S8983177)[1],NFT (42395746539857787G)[1],NFT (4257162189023089978)[1],NFT (4347872110027S3917)[1],NFT (4532463231024618S5)[1],NFT (4996409957979251171)[1],NFT (5178897317909621211)[1],NFT (5405490258845556811)[1],NFT (5429215479391768441)[1],NFT (5455774056570082831)[1],NFT (5732911881420085291)[1],USD[1.3644330000000000],USDT[0.0029174300000000] |
| 01851755 | ATLAS[9.587700000000000],USD[1.9214219623575000],USDT[0.1800000000000000] |
| 01851757 | ATLAS[270.000000000000000],USD[0.0000000406372831],USDT[0.000000009828052] |
| 01851758 | USD[0.000000067056210],USDT[0.00000007S553742] |
| 01851760 | USD[0.083066600000000] |
| 01851764 | ATLAS[38389.543900000000000],AVAX[0.000000002975199],EDEN[134.400672000000000],FTT[167.933011436522899B],JOE[0.000000036957850],NFT (3815616653769222478)[1],NFT (3818403554230941G)[1],NFT (4914038139307888704)[1],NFT (5460237125287956441),TRU[100.000750000000000],TRX[0.000790000000000],USD[0.1425185270306600],USDT[585.2906284040784742] |
| 01851766 | BTC[0.000014864679810],USD[0.000000080677360] |
| 01851769 | ATLAS[56.323256350000000],USD[0.0000000098639410] |
| 01851770 | USD[0.00000009721488S],USDT[0.0000000051240876] |
| 01851771 | AKRO[2.000000000000000],ALC[300.968824790000000],AUDIO[320.475813640000000],AURY[3.985143870000000],BAO[5.000000000000000],DENT[20965.633067790000000],ENJ[34.532677390000000],EUR[0.000000107108405Z],GENE[5.748235980000000],GOG[44.855299040000000],HMT[53.316412830000000],KIN[3.000000000000000],POLIS[164.513564260000000],RAY[20.276622850000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 01851774 | AKRO[4.000000000000000],ALC[300],ALC[42.375990390000000],ATLAS[348.201581900000000],BAL[8.81893503000000],BAO[42.000000000000000],BTC[0.014536000000000],CHZ[161.200587660000000],DENT[5.000000000000000],ETH[0.149371820000000],ETHW[0.148531340000000],EUR[10.334831263490534],FTM[158.581931430000000],FTT[6.089410010000000],HNTB.87167166000000G],KIN[48.000000000000000],LNK[10.404346750000000],MATIC[114.722637130000000],POLIS[7.862015970000000],SOL[0.497300440000000],TRX[5.000000000000000],UNI[2.273554750000000],UBXT[4.000000000000000],USD[0.0003997474617156],XRP[92.117430210000000],ZRX[143.4122549700000000] |
| 01851783 | BNB[0.000000004308966],LUNA2[0.000000004200000],LUNA2 _LOCKED[2.181757443000000],USD[0.0000000041895929] |
| 01851784 | USD[0.0092642304500000],USDT[0.000000014400000] |
| 01851793 | EDEN[0.094927000000000],FTT[150.403985000000000],USD[0.0690895720796791],USDT[0.0294633894436999] |
| 01851796 | USD[0.000000176490784],USDT[0.00000001039104] |
| 01851797 | USD[0.778755253014900],USDT[0.5843439000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01851798 | ATLAS[0.000000005863283[4],GMT[0.207400004901805[6],GST[0.055260000000000],LUNA2[0.000000014377326[7],LUNA2_LOCKED[0.000000965470956],LUNC[0.009010000000000],NFT [38489402114492382][1],NFT [42749036859902946][1],NFT [55635264475272577[61],SOL[0.000000020206800],USD0.000000033972600],USDT[0.000000014077703] |
| 01851800 | USD[20.000000000000000] |
| 01851802 | COPE[16.000000000000000],TRX[0.300000000000000],USD[1.685083470899013] |
| 01851803 | TRX[0.000001000000000],USD[0.000000050039127],USDT[-0.000000349872026] |
| 01851805 | BAO[6.000000000000000],BTC[0.000000824007700],CHZ[101.101976120000000],DENT[3763.242917840000000],ETH[0.000004275011250],KIN[2.000000000000000],LRC[26.634572763324616],MATIC[0.000000017107807],ROOK[0.000000004752483],RSR[548.640639300000000],SHIB[255481.0350799194 3944443],SOL[0.000000030354392],SPELL[0.000000082493069],TRX[105.236559288283964],UBXT[404.644593900000000],USD0.000000079350756],USDT[0.000178062680353] |
| 01851808 | ETHW[0.462017290000000],LTC[0.002470000000000],USD[-1.085743912056572] |
| 01851809 | AGLD[303.565508539800000],ATLAS[13672.708514077273442],USDT[0.000000005183139] |
| 01851813 | BNB[0.110791530000000],ETH[0.015794450000000],ETHW[0.015141390000000],FTT[2883.029602300000000],JST[7.270900000000000],TRX[0.813598000000000],USD[0.343562941212500],USDT[19.794971306000000] |
| 01851814 | USDT[0.000048285436654] |
| 01851815 | ADABULL[0.000000003045800],USD[0.115678667017243],USDT[0.000000009945792] |
| 01851816 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000000093663840],USDT[0.000000095431240] |
| 01851819 | ATLAS[500.000000000000000],BNB[0.000000043781536],USD[0.000024276927840],USDT[0.000001658187950] |
| 01851820 | USD[0.000012766581924] |
| 01851821 | AVAX[0.070207420000000],FTT[8.484598254110300],NFT [37389103555576315][1],NFT [39218660221783272][1],NFT [44125308629672991][1],NFT [49626197567198422][1],NFT [55845365875029160][7][1],USD[3.011641649011134],USDT[0.000000087320722] |
| 01851823 | TRX[0.012811870000000] |
| 01851827 | ETH[0.000949460000000],ETHW[0.000949460000000],FTT[0.098128500000000],NFT [49070452557539522][0][1],USD[0.005702575095000] |
| 01851828 | ATLAS[4.096000000000000],USD[0.005947010000000] |
| 01851831 | ATLAS[500.000000000000000],DOGE[100.000000000000000],ETH[0.000927800000000],ETHW[0.309927800000000],FTT[0.074524800000000],GMT[10.000000000000000],RAY[53.156509350000000],SOL[1.019068080000000],USD[241.224307328154021[8],USDT[0.674829509586235] |
| 01851832 | ATLAS[1.000000000000000],FTT[0.003238300000000],MATIC[0.016352300000000],STORJ[0.693208060000000],TRX[0.000001000000000],USD[25.590511803864439[8],USDT[0.663161671370123] |
| 01851833 | ATLAS[201.325754250000000],FTT[0.799840000000000],POLIS[3.195539490000000],USDT[0.663200177057073] |
| 01851836 | FTT[0.000000001878120],LUNA2[0.253817982200000],LUNA2_LOCKED[0.592241958400000],USD[337.31176053666970[41],USDT[0.006795416068212[0] |
| 01851838 | USD[1.390368874798500] |
| 01851843 | USD[20.000000000000000] |
| 01851846 | NFT [38655724372134411[9][1],NFT [44073822819578997[0][1],NFT [45491185285017050[5][1],NFT [55400347598730587[3][1],NFT [55475489118378881[4][1],TRX[0.242938000000000],USD[0.008564449250000] |
| 01851847 | USD[20.000000000000000] |
| 01851848 | FTT[7.529094370000000],USD[T2.32860180785257[2] |
| 01851852 | BOBA[0.296757400000000],OMG[0.296757400000000],USD[0.000000093035888] |
| 01851854 | ATLAS[187.880639068500000[0],ATOM[0.000000007486000[0],BUSD[58.102660100000000],ETH[0.000000086021968],FTT[0.000000009620000],GALA[9.971500000000000],GRTBULL[179.986700000000000],LINKBULL[46.585345970000000],LRC[0.997340000000000],LTCBULL[9.943000000000000],MANA[0.126832570000000],MATIC[12.304177160000000],MATICBULL[116.974730000000000],NEAR[37.237310762157857[425[1],NFT [39599486750453647[2][1],NFT [51711090235267150[0][1],SOL[0.000000004372500],SUSHIBULL[1644303.76164383000000],USD[0.000000007373517[2],USDT[0.000000074472715],XRP[0.998474410000000] |
| 01851856 | AUDIO[47.000000000000000[0],MAPS[295.000000000000000],SNX[32.400000000000000],SOL[2.360000000000000],TRX[0.360704000000000],USD[-0.848498526870123] |
| 01851857 | AKRO[1.000000000000000[0],AUD[0.899030009619830[0],BAO[1.000000000000000[0],BTC[0.000760820000000],DENT[3.000000000000000],EDEN[0.001508856777132[8],ETH[0.000450047724790],ETHW[0.000450039878640],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[3.000000000000000],TRX[2.000000000000000],USD[0.261752284223812[7],USDT[0.000000009314463[7] |
| 01851859 | NFT [32027787070785228[3][1],NFT [47878161292658362[7][1],NFT [51926051238192470[4][1],USD[0.000000004507089],USDT[0.000000116390357] |
| 01851860 | ATLAS[90.000000000000000[0],CITY[6.000000000000000],USD[0.412319251250000],USDT[0.000000068249672] |
| 01851861 | FTT[0.005762273232630[0],IP3[0.000000065181000],LUNA2[0.003706125660000],LUNA2_LOCKED[0.008647626540000],USD[0.000000010091071],USDT[-0.000000086324421],USTC[0.524620000000000] |
| 01851862 | TRX[0.000010000000000],USD[0.000000004328708],USDT[0.000000000009310] |
| 01851864 | ATLAS[8498.069860000000000],FBJ2.500000000000000],FTT[30.245054668046400[0],GBP[754.863538954210070[0],HOOD[30.665067570509660[5],MER[407.919648000000000],NFLX[5.097462854231400[0],USD[1391.030727141261375[2] |
| 01851867 | AKRO[1.000000000000000],ATLAS[8807.658409330000000],DENT[2.000000000000000],KIN[3005173.726579060000000],TRX[4217.420705960000000],USD[0.022739733136764[4] |
| 01851868 | BAO[2000.000000000000000],USD[0.308958208000000],USDT[0.000000092719036] |
| 01851869 | AKRO[1.000000000000000],ATLAS[322.667683270000000],BAO[2.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000000139406246],USDT[0.000000079247375] |
| 01851871 | TRX[0.000000081246930],USD[0.000000026363584],USDT[0.000000059038833] |
| 01851872 | FTT[0.042714535173258],LTC[-0.003783299807169[8],SOL[0.000000018000000],TRX[-1.889116517446771],USD[0.450213813914689[0],XRP[0.024198761520075[4] |
| 01851873 | TRX[0.000001000000000],USD[0.615250940000000],USDT[0.000000041001924] |
| 01851874 | TRX[0.000001000000000],USD[0.000000115496585] |
| 01851875 | USD[0.000000153274459],USDT[0.000000013759480[6],XRP[2.165026000000000] |
| 01851876 | NFT [35075247571808641[4][1],NFT [36224684203522632[6][1],NFT [42207022142051650[0][1],NFT [45388659213822501[1][1],TONCOIN[0.090000000000000],USD[0.053206232858342[4],USDT[1.068208985000000] |
| 01851877 | BUSD[25.000000000000000] |
| 01851878 | TRX[0.000001000000000],USD[0.033392645000000],USDT[0.000000027196000] |
| 01851881 | ATLAS[18037.518600000000000],TRX[0.000001000000000],USD[0.000000016016974],USDT[0.271421817365894[6] |
| 01851884 | ATLAS[4624.073005330000000],ETH[0.380000000000000],MATH[325.200000000000000],POLIS[10.499720000000000],TRX[0.000177000000000],USD[0.299993405026671[2],USDT[0.824599510841154[8] |
| 01851887 | AKRO[1.000000000000000],BNBBULL[0.000000009976370[0],BTC[0.088320630069947],ETH[0.655448420000000],ETHW[0.000055500000000],EUR[0.000000045391455],FTT[12.024834630000000],HNT[0.000041300000000],KIN[3.000000000000000],LUNA2[0.487905973600000],LUNA2_LOCKED[1.123173972000000],MANA[0.000053110000000],SAND[199.478101178249548[6],SOL[27.574359060000000],TRX[0.001013050391425[7],USDT[0.000001252845968] |
| 01851888 | BNB[0.000000032300010[0][31],ETH[0.000000088066155],HT[0.000000038538700],LUNC[0.000000064849700],MATIC[0.000000049778000],NEAR[0.000000195029700],SOL[0.000000070991816],STG[0.000000006990800],TRX[0.000020000161911[4],USD[0.000106687205440] |
| 01851889 | GENE[0.000000025846220],LTC[0.000000083616098],RAY[0.000000006248640],SOL[0.000000064420384],USD[0.000000012140057[5] |
| 01851890 | ATLAS[720.000000000000000],POLIS[25.500000000000000],SOL[0.570358035619400[0],USD[88.79720622302397[67],USDT[39.993507824968614[5],XRP[0.661174000000000] |
| 01851891 | USDT[149.000000000000000] |
| 01851893 | AUD[0.000000095095153],BAO[1.000000000000000] |
| 01851895 | BTC[0.000136740000000],FTT[25.021510000000000],TRX[100.235816000000000],USD[0.306716382510000],USDT[0.008500000000000] |
| 01851900 | EUR[0.094283480000000],TRX[0.000001000000000],USD[0.000000121267024],USDT[0.000000010714620] |
| 01851901 | SOL[0.009032000000000],USD[85.055479270000000],XRP[0.022852000000000] |
| 01851903 | USD[0.000000050827072] |
| 01851904 | ATLAS[42684.352383500000000],GBP[0.000000009080344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01851911 | BNB[0.000000008093676],USD[0.000000040201928] |
| 01851912 | NFT (333867431763034893)[1],NFT (467843914834312435)[1],NFT (554874961759666205)[1],USD[0.000000103257295],USDT[0.000000052394216] |
| 01851915 | USD[0.000000003099600] |
| 01851917 | ATLAS[23239.053403320000000],COPE[122.000000000000000],FTT[31.294300000000000],TRX[0.000710000000000],USD[1.318724205825000],USDT[0.000000078679541] |
| 01851918 | BTC[0.010796410481826],FTM[0.000000016435000],FTT[0.000000010000000],NEAR[0.000000042284456],RUNE[0.000000090720574],SOL[2.512387688057128],USD[0.000000627347533] |
| 01851920 | USD[0.148000000000000] |
| 01851923 | USD[0.004520620000000] |
| 01851924 | ATLAS[489.999291383320926],BNB[0.000861880000000],LOOKS[85.000000000000000],USD[1.207901902831631],USDT[0.003137399295616] |
| 01851925 | AAVE[0.008624540000000],ALCE[2.047445400000000],APE[2.131809000000000],ATOM[0.491599800000000],AVAX[7.096624400000000],BADGER[65.263515820000000],BCH[0.317767010000000],BEAR[563.499800000000000],BNB[0.542558160000000],BTC[0.465113845879876],BULL[0.003115975600000],CEL[0.183160800000000],DOGE[10.796214000000000],DOT[26.293753200000000],DYDX[0.079067400000000],EN.J[1.989524000000000],ETH[1.153222214000000],ETHW[2.256251314000000],FTM[11.330894000000000],FTT[5.561343200000000],GALA[12597.547260000000000],GMT[11.873900000000000],KNC[0.456350000000000],LDO[4.892524000000000],LINK[72.426712200000000],LOOKS[329.808522000000000],LTC[21.546059820000000],LUNA2[1.842381239000000],LUNA2_LOCKED[4.298889557000000],LUNC[8.364975400000000],MANA[0.998254000000000],MATIC[40.817640000000000],NEAR[98.977870000000000],PAXG[0.798260665200000],RUNE[0.197361600000000],SHIB[98797.200000000000000],SLP[2.125616584800000000],SRM[65.928820000000000],SUSHI[4.391748000000000],TRX[3.816073000000000],UNI[0.094529200000000],USD[15561.004135246359000],USDT[0.000000137702360],XRP[2518.556984000000000],YFI[0.001994180000000] |
| 01851926 | FTT[170.494540000000000],USD[0.106191896399680],USDT[1.785216282546946S] |
| 01851927 | BAO[2.000000000000000],BF_POINT[400.000000000000000],BTC[0.000000060291092],COMP[0.000000024784321],CRO[0.000000077378296],ETH[0.000003800000000],ETHW[0.046610710000000],EUR[0.002137758846535],KIN[3.000000000000000],USD[0.000022068673702T],USDT[0.000000019390000] |
| 01851928 | USD[25.000000000000000] |
| 01851931 | ATLAS[4000.000000000000000],FTT[2.090329760000000],USD[59.461669084574358O] |
| 01851932 | AKRO[8.000000000000000],BAO[2.000000000000000],BTC[0.026990230000000],DENT[3.000000000000000],ETH[0.112177180000000],ETHW[0.111068160000000],EUR[0.000736567610626],FIDA[1.021487810000000],KIN[3.000000000000000],RSR[1.000000000000000],SAND[60.148478610000000],SECO[1.064350790000000],SOL[3.336255330000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.003326531904026J] |
| 01851933 | AVAX[0.000000007325410O],ETH[0.000000004495900],ETHW[0.677639484495900],FTT[0.000000050999993],MATIC[0.000000067000000],USD[0.000000060735145],USDT[0.000000081906782],USTC[0.000000001796000] |
| 01851939 | MER[0.277092710000000],NFT (336278022380201301)[1],NFT (390067606790040820)[1],NFT (507575249719641006)[1],SHIB[91436.402659090000000],TRX[0.000001000000000],USD[-0.000000372115620],USDT[0.000000022694749] |
| 01851943 | AVAX[84.984334500000000],ETH[0.007878707000000],ETHBULL[65.902710935000000],ETHW[1.000787870700000],FTT[30.341873680000000],GRT[3369.378909000000000],LUNA2[1.670639103000000],LUNA2_LOCKED[3.898157907000000],LUNC[363785.182032168000000],SOL[25.000001000000000],TRX[0.000001000000000],USD[515.710473897665079O],USDT[0.000000023455570] |
| 01851944 | ATLAS[59969.769150000000000],BOBA[1197.000000000000000],CONV[160810.000000000000000],FTM[2200.000000000000000],FTT[86.283603000000000],KIN[17300000.500000000000000],LINA[63790.000000000000000],MTL[859.600000000000000],OMG[1197.000000000000000],SAND[570.902359000000000],SPELL[250000.000000000000000],USD[0.000001000000000],USDT[0.000000189760000] |
| 01851948 | ATLAS[4999.260860000000000],FTT[15.698498800000000],USD[2.583351356677660] |
| 01851953 | ATLAS[207.812827990000000],USD[0.000000062969033] |
| 01851958 | USD[0.809617060000000],USDT[0.000000052099552] |
| 01851961 | BLT[48.000000000000000],USD[0.899993250000000],USDT[0.000000015086312] |
| 01851963 | FTT[0.000000104419200],LUNA2[0.000000402292322],LUNA2_LOCKED[0.000000938682084],MYC[9.962000000000000],USD[0.012135593299744T],USDT[0.669093815585740S] |
| 01851964 | FTT[0.095250000000000],TRX[0.000001000000000],USD[0.068619039400000],USDT[0.000000021223300] |
| 01851970 | BTC[0.000000180795303],DOGE[0.900000000000000],ETH[0.000000079986639],FTT[0.342672347549591S2],TRX[0.000102000000000],USD[0.052358223646944],USDT[0.008601205850155] |
| 01851973 | ATLAS[9.800000000000000],TRX[0.000001000000000],USD[0.000000151284656],USDT[0.000003605436] |
| 01851976 | ATLAS[7998.400000000000000],USD[26.003324320000000],USDT[0.000000041591424] |
| 01851978 | ETH[0.000015600000000],ETHW[0.000001564943058],USD[0.016134746743259O] |
| 01851979 | AKRO[90.278024340000000],ATLAS[159.968000000000000],OXY[13.998400000000000],USD[0.000000032130670],USDT[0.000000002173270] |
| 01851982 | FTT[0.600000000000000],USD[0.104785540000000] |
| 01851983 | USD[0.009711157161912O],USDT[-0.009204501224837S] |
| 01851984 | AGLD[17.800000000000000],BTC[0.000000090000000],ETH[0.000000013000000],FTT[3.057363229880340],USD[0.000000383358787],USDT[0.000000422397869] |
| 01851988 | FTT[8.898290000000000] |
| 01851990 | FTT[0.095534800000000],NFT (322293065915097100)[1],NFT (388765044375392696)[1],NFT (424066315063937749)[1],NFT (466071479636807353)[1],NFT (478283843845443805)[1],NFT (566016448663154933)[1],SOL[0.135023370000000],TRX[258.000026000000000],USD[0.060701734215078A],USDT[0.000000014444382] |
| 01851994 | USD[25.000000000000000] |
| 01852001 | USDT[0.604942170000000] |
| 01852003 | ATLAS[0.253631260000000],USD[10.519523119654420] |
| 01852005 | CEL[0.041543000000000],USD[476.791822451250000] |
| 01852006 | USD[0.000000040000000] |
| 01852008 | TRX[0.000001000000000] |
| 01852010 | COPE[88.986890000000000],FTT[25.099873650000000],POLIS[144.772488000000000],SRM[45.000000000000000],TRX[0.000001000000000],USD[4.416539070580000O],USDT[0.008810000000000] |
| 01852011 | TRX[0.000001000000000],USD[0.000000075000000],USDT[0.000000166160320] |
| 01852013 | ETH[0.000380979870106],ETHW[0.000380976866469O],FTT[0.010958670000000],USD[0.018575954456554],USDT[0.000052223854185] |
| 01852016 | ATLAS[9.500000000000000],ETH[0.000768580000000],ETHW[0.000768580000000],SOL[0.006010000000000],USD[2.022220463245600] |
| 01852017 | BNB[0.000000077791600],BTC[0.000000090136847],DOGE[0.000000039558200],ETH[0.000000094015600],FTT[0.052034227626729],LUNA2[0.007864333706000],LUNA2_LOCKED[0.018350111980000],LUNC[0.000000180121503],SOL[4.421701705000000],STETH[0.000000058397228],USD[0.000000461269000],USDI-0.002599473769451],USTC[0.000000568892043] |
| 01852019 | AAVE[1.450000000000000],AURY[52.000000000000000],BRZ[6.700000000000000],BUSD[1308.147248200000000],ETH[0.081000000000000],ETHW[0.000549850000000],LDO[76.000000000000000],LINK[14.700000000000000],MATIC[159.000000000000000],TRX[0.000001000000000],USD[0.185192085850000] |
| 01852020 | 1INCH[0.000000070502948],AAVE[0.000000009139144],ATLAS[0.000000036528008],BTC[0.000000009256270],CRO[0.000000073718184],CRV[0.000000014016698],ETH[0.000000009748918],EUR[100.000000029147295],FTM[0.000000690000000],GALA[0.000000089238012],IMX[0.000000067500000],RC5[0.000000025504730],MANA[0.000000030668626],MATIC[0.000000087688831],RAY[0.000000099883849],RUNE[0.000000094298856],SOL[0.870000002501815],SPELL[0.000000041814170],SUSHI[0.000000097090776],UNI[0.000000028663431],USD[3820.824611739801417],USDC[2.000000000000000],USDT[0.000000072067384],VETBULL[0.000000002571863],WAVES[0.000000078441406],XRP[0.000000044000000] |
| 01852024 | ETH[0.234452590000000],ETHW[0.234452590000000],FTT[0.333382270000000],TRX[0.000001000000000],USD[0.000000027852640000],USDT[0.000002785264094] |
| 01852029 | BTC[0.000084763000000],ETH[0.000830140000000],ETHW[0.000830140000000],LUNA2[0.002295752845000],LUNA2_LOCKED[0.005356756638000],LUNC[499.905000000000000],SOL[25.584112520000000],USDT[0.000000037169024],USTC[0.000000008000000] |
| 01852032 | ATLAS[0.000000075000000],ETH[0.000000048000000],SHIB[0.000000219344],XRP[0.006479620366125Z] |
| 01852033 | BAO[1.000000000000000],ETH[0.252524400000000],ETHW[0.252330602465023],KIN[4.000000000000000],SOL[0.606466200000000],USD[0.000409716816667] |
| 01852043 | BNB[8.839810870000000],ETH[1.480259590000000],FTM[2376.244844680000000],MATIC[813.613149170000000],NFT (407964001988017134)[1] |
| 01852049 | AAPL[0.070735550000000],AKRO[3.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[8.000000000000000],BTC[0.000000020000000],CHZ[1.000000000000000],DENT[5.000000000000000],FTT[123.361096599122345],GLD[0.070559190000000],GOOGL[0.427432690000000],KIN[6.000000000000000],NVDA[0.067927470000000],RSR[5.000000000000000],SPY[0.248618850000000],TOMO[2.000000000000000],TRU[1.000000000000000],TRX[10.000000000000000],UBER[0.446865900000000],UBXT[5.000000000000000],USD[2997.610119087218254],USDC[45486.629374860000000] |
| 01852054 | BTC[0.000000002761670],USDT[0.000529834954166750] |
| 01852056 | USDT[0.000000005238962B] |
| 01852058 | GOG[63.000000000000000],USD[0.071881661705000],USDT[0.004000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01852060 | FTM[0.000000008000000000],FTT[0.042225463218135300],STEP[2.199560000000000000],USD[-0.008903759750000000],USDT[0.000000000281872000] |
| 01852063 | KIN[1.000000000000000000],USDT[0.000032544768805200] |
| 01852073 | TRX[0.000001000000000000],USDT[0.000000049133138000] |
| 01852076 | AAVE[0.011000000000000000],ATOM[0.063212000000000000],BAR[0.198575000000000000],BNB[0.012617400000000000],ETH[0.021320770000000000],ETHW[0.000999990000000000],FTM[11.000000000000000000],LTC[0.006705600000000000],MATIC[3.000000000000000000],TRX[0.006386000000000000],USD[0.108312359505000000],USDT[1.549081299500000000] |
| 01852077 | SOL[0.002212470000000000],TRX[0.006794000000000000],USD[3.995472996700000000],USDT[1.038896463275000] |
| 01852079 | FTT[0.021127500000000000],USD[0.021805467085000],USDT[0.000000008975000] |
| 01852083 | AVAX[0.000000004969294400],BNB[0.000000004208438000],ETH[0.000000028319643000],ETHW[0.000000009350000000],MATIC[-0.000000011757170000],NFT[35060818407937045500][1],NFT[57107647007624846300][1],SOL[0.000000005794006000],TRX[0.000000006000000000],USD[0.000000111721440],USDT[0.000000015726912] |
| 01852087 | AKRO[1.000000000000000000],AMC[1.006467860000000000],ATLAS[263.428543320000000000],AUD[0.000000019528437400],BAO[10.000000000000000000],BTC[0.002121510000000000],ETH[0.005289640000000000],ETHW[0.005221190000000000],KIN[7.000000000000000000],MATIC[17.452418000000000000],POLIS[1.069308320000000000],RAY[1.125057360000000000],SOL[0.160236310000000000],TRX[22.000000000000000000],USD[8.143606130000000000],XRP[40.139699100000000000] |
| 01852091 | APE[0.000000003243000000],USD[0.018156219213320280],USDT[0.000000009832006300] |
| 01852095 | BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],SRM[0.000028920000000000],USDT[0.000000008780550] |
| 01852096 | USD[0.150368470173378700] |
| 01852100 | USD[8.106321046845222290] |
| 01852101 | TSLA[0.005852772301580000],TSLAPRE[0.000000035193600000],USD[464.832497034314800000],USDT[0.018832409774870000] |
| 01852103 | STMX[12.190000000000000000] |
| 01852106 | AUD[0.000000005325210000],USD[0.099268648167684900],USDT[0.000000031220148000] |
| 01852109 | USD[0.000000001048899100] |
| 01852114 | FTT[0.013616582000000000],SOL[0.000000002500000000],USD[19.321811304600169400] |
| 01852116 | EUR[0.325717500000000000],FTM[12479.000000000000000000],SOL[108.890435000000000000],USD[0.192311852500000000] |
| 01852121 | APE[0.099994485147027400],BTC[0.002700004176213400],ETH[0.446000000000000000],FTT[0.000000077875100],GST[0.068900000000000000],SOL[0.005787577944756700],USD[1.487268242410236000],USDT[0.000000000390021300] |
| 01852126 | ATLAS[999.810000000000000000],BTC[0.000000007270000000],EUR[0.000192506425277600],FTT[2.943506540000000000],POLIS[4.999050000000000000],USD[0.966553831117929200] |
| 01852127 | ATLAS[100.000000000000000000],POLIS[4.000000000000000000],SOL[0.000000010000000000],TRX[0.800000000000000000],USD[0.726156766050000000] |
| 01852129 | DYDX[31.197180210000000000],EDEN[114.583128000000000000],FTT[45.099620000000000000],SLRS[335.936160000000000000],USD[0.000000072373126],USDC[284.074795260000000000],USDT[707.030141057908531000] |
| 01852130 | AXS[0.000000067480000],DYDX[0.000000003096686600],SOL[0.000000004755541],USD[0.008928150027676164] |
| 01852131 | ATLAS[7439.665548320060000000],BTC[0.406840751896496000],USD[0.000000421746847400] |
| 01852133 | AURY[12.698067588458000000],DYDX[8.598280000000000000],SPELL[6398.720000000000000000],USD[0.852342500000000000] |
| 01852134 | ATLAS[14018.260381099500000000],AURY[49.174828760000000000],FTT[0.560000000000000000],POLIS[300.777666367225669200],SLND[100.216339870000000000],TRX[0.000001000000000000],USD[0.038051511840411200],USDT[0.000001207170415] |
| 01852141 | ATLAS[2209.800000000000000000],TRX[0.000001000000000000],USD[0.348567180350000000],USDT[0.000000079323690] |
| 01852142 | POLIS[0.098380000000000000],USD[0.998875930000000000],USDT[0.000000122541662] |
| 01852146 | TRX[0.000001000000000000],USD[15.063398080000000000],USDT[0.000000047375208] |
| 01852149 | AURY[8.000000000000000000],GOG[13.000000000000000000],IMX[2.500000000000000000],POLIS[22.900000000000000000],SPELL[3800.000000000000000000],USD[0.312068287000000000] |
| 01852151 | FTT[0.032240000000000000],NFT[30651776351521233600][1],NFT[33959584055365943200][1],NFT[42513653680232097300][1],NFT[47021013330661379000][1],NFT[51493723398842371700][1],NFT[55627674608444344800][1],USDT[0.000000006000000000] |
| 01852152 | ATLAS[0.000000082500000000],BNB[0.000000003726168] |
| 01852154 | TRX[0.000001000000000000],USD[0.002708211445462800],USDT[0.000000009559816] |
| 01852156 | USD[0.000000014627389200] |
| 01852157 | USD[5.000000000000000000] |
| 01852159 | ATLAS[999.800000000000000000],USD[0.598101000000000000] |
| 01852161 | TRX[14.423154399473330000] |
| 01852163 | ETH[0.000000082684275000],FTT[0.000000010175200],USD[-0.006316033154282300],USDT[0.348578676744993500] |
| 01852164 | BIT[0.005000000000000000],BTC[0.000000360000000000],ETH[0.000181970000000000],ETHW[0.000018196861136610],FTT[35.326747000000000000],SOL[0.000679080000000000],TRX[0.000085000000000000],USD[1132.287902530762168000],USDT[693.7226473499420443] |
| 01852170 | ATLAS[1000.000000000000000000],TRX[0.000001000000000000],USD[19.7263854437000000000] |
| 01852171 | BAO[0.000000003000000000],USD[0.000000019218335] |
| 01852175 | COMPBULL[617.594991000000000000],EOSBULL[80.819000000000000000],GRTBULL[0.099129000000000000],LINKBULL[719.077736000000000000],NFT[35154493331685294300][1],NFT[36728412185789972600][1],SXPBULL[1.730700000000000000],THETABULL[13.402958590000000000],USD[-0.317170234450000000],XRP[0.878753000000000000],XRPBULL[5884.215000000000000000] |
| 01852183 | AKRO[2.000000000000000000],BAO[33.000000000000000000],BF_POINT[300.000000000000000000],DENT[1.000000000000000000],KIN[44.000000000000000000],RSR[2.000000000000000000],TRX[3.000000000000000000],TULIP[0.000033310000000000],UBXT[4.000000000000000000],USD[0.000000057008291],USDT[0.000000081979510] |
| 01852186 | USD[0.000000095758825],USDT[0.000000033063292] |
| 01852187 | USD[0.000000067771100],USDT[0.000000050000000],XRP[0.000000016909998] |
| 01852188 | ATLAS[20946.945223016000000000],BTC[0.055142899497658000],EUR[0.000004505080292],FTT[48.859593565200000000],LINK[198.508922778000000000],MANA[660.215281653713444400],RUNE[396.813766082000000000],SAND[215.095097080000000000],USD[0.000000606259418],USDT[0.004382049444087] |
| 01852193 | TRX[0.000001000000000000],USD[0.000030825292937900] |
| 01852194 | FTT[2.000000000000000000],USD[0.329968391846450000],USDT[-0.280272305979832300] |
| 01852196 | TRX[0.000001000000000000],USD[0.000000093295560],USDT[0.000000006790912] |
| 01852198 | ATLAS[8001.643217450000000000],DOT[20.947324710000000000],EUR[0.000001024882255],FTT[10.301698630000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000] |
| 01852199 | USD[25.000000000000000000] |
| 01852202 | ATLAS[1000.000000000000000000],TRX[0.000001000000000000],USD[18.960049390000000000],USDT[0.000000075184456] |
| 01852208 | USD[0.925448170000000000] |
| 01852210 | SOL[0.102966785790000000],USD[0.000001158218809500],USDT[0.000000040000000] |
| 01852211 | USD[26.462158490000000000] |
| 01852222 | BNBBULL[0.000000000000000000],BTC[0.000000059354650000],BULL[0.000000040000000000],CEL[3.257100000000000000],ETHBULL[0.000000030000000000],EUR[0.000000029592825],FTT[0.003426174233353300],USD[0.859496880205413400],USDT[0.000000005023966100],USTC[0.000000003231268] |
| 01852224 | ATLAS[429.949250080000000000],GOG[270.000000000000000000],TRX[0.000004000000000000],USD[0.591866895750000000],USDT[0.000000000856528000] |
| 01852228 | BTC[0.000000004000000000],CHF[0.000000039684416],SOL[0.000000003019699],USD[13.658656433404646840] |
| 01852229 | ATLAS[31000.000000000000000000],BTC[0.000006450000000000],POLIS[429.918300000000000000],TRX[0.000001000000000000],USD[0.000000003334551],USDT[0.000000076847870] |
| 01852233 | ATLAS[0.454660990119179200],DOGE[0.000000051906000],FTT[0.004403285071222280],USD[0.003061728530525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01852236 | USD[2.085534712200000],USDT[15.000000000000000] |
| 01852239 | FTT[138.490000100000000],SOL[6.640000000000000],USD[10049.002786961220000],USDT[10774.760000000000000] |
| 01852240 | ATLAS[2000.000000000000000],TRX[0.000001000000000],USD[0.000000011701070 4],USDT[0.000000009594990 4] |
| 01852242 | ATLAS[6.659984430000000],AURY[0.000000079781262],DYDX[0.061715000000000],ENJ[0.946420000000000],FTT[0.219143190000000],IMX[80.500000000000000],MANA[0.956110000000000],SKL[0.633010000000000],SOL[0.000916405000000],TRX[0.000160000000000],USD[0.00000021 5910460],USDT[18.924673378035750 1] |
| 01852245 | ETH[0.000000006017800 0],USD[0.000025165969649 7],XRP[0.049504000000000] |
| 01852246 | TRX[0.000010000000000],USD[1.198518455875000 0],USDT[0.000000036852210] |
| 01852247 | USD[0.659243360000000 0] |
| 01852250 | FTT[10.206970000000000] |
| 01852254 | USDT[1.370539000000000] |
| 01852255 | ATLAS[3590.000000000000000],BTC[0.000000014580002],EUR[0.000000155245560],FTT[17.123550620968702 9],SRM[251.880541790000000],SRM_LOCKED[1.584261490000000 0],USD[1.208141556629909 2],USDT[0.000000011550000] |
| 01852258 | USDT[0.000019725167 38] |
| 01852259 | DODO[0.000000001490934],FTT[339.079052041695252 0],REAL[0.000000010000000],STG[0.028035000000000],TRX[0.000783000000000],USD[0.000000005400000 0] |
| 01852260 | AUD[5.000000000988329 09],USD[100.000000000000000] |
| 01852261 | 1INCH[2.606279890000000 0],AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.094857240000000],DENT[5.000000000000000],GBP[0.000004777065619],KIN[4.000000000000000],POLIS[0.000000033100000],RSR[4.000000000000000],SECO[1.085636520000000 0],SHIB[5751685.833713412353780 6],SXP[1.051484910000000 0],TRX[5.000000000000000],UBXT[1.000000000000000],XRP[128.697056140000000] |
| 01852266 | AUD[0.000000009883290],USDT[0.000000069120346] |
| 01852267 | AAVE[0.009930230000000 0],BNB[0.001699998880000],BTC[0.000000045150000],ETH[0.003551100000000],ETHW[0.000106311991615 4],FTT[0.000000029439445],KIN[3.000000000000000],TRX[0.000777000000000],USD[0.000000092801772],USDT[48.353567856523392 1] |
| 01852268 | EUR[0.000000053464216] |
| 01852276 | TRX[0.000010000000000],USD[0.823661420000000 0],USDT[0.000000008027032] |
| 01852279 | ATOM[0.000000041000000],RUNE[0.000000018650000],TRX[0.000780000000000],USD[0.000009850823136],USDT[0.000000052992570] |
| 01852283 | NFT[3880502591678113 5][1],NFT[4457450333612040 44][1],NFT[5732380828884401 14][1],POLIS[0.065680000000000],TLM[0.939200000000000],TRX[0.000001000000000],USD[0.000000078426625],USDT[0.000000065141420] |
| 01852291 | GOG[71.000000000000000],SPELL[4300.000000000000000],USD[0.736225195000000 0],USDT[0.000000036595684] |
| 01852293 | BTC[0.000074920000000 0],ETH[0.001357000000000],ETHW[0.001357000000000],FTT[0.063542832472391 3],STG[0.668400000000000],USD[4276.794256463330000],USDT[219.000000059550000],XRP[0.020051000000000] |
| 01852296 | BNB[0.000000079071791],ETH[0.000230000000000],ETHW[0.000230000000000],FTT[0.000000015000164],LUNA2[0.101460511500000],LUNA2_LOCKED[0.236741193600000],LUNC[22093.240000000000000],USD[-1.429765423358295 0],USDT[0.002266818475231 5] |
| 01852297 | ATLAS[390.000000000000000],TRX[0.000004000000000],USD[1.421407052859694 1],USDT[0.000000026723272] |
| 01852302 | ATLAS[2093.789691540000000 0],POLIS[13.353500090000000],SOL[0.000000061962466],TRX[0.000001000000000],USD[0.003011980646077 8],USDT[0.000000073448675 1] |
| 01852308 | TRX[0.000010000000000],USD[3.255464358400000 0],USDT[0.000295000000000] |
| 01852310 | DOGE[2352.705336220000000 0],ENJ[733.469637210000000],FTT[55.589783470000000 0],MATIC[136.299345700000000],NFT[3066627848689136 40][1],NFT[3094392546145947 84][1],NFT[3153052527356880 57][1],NFT[3294822749534005 99][1],NFT[3817627645819966 59][1],NFT[3900142008426205 32][1],NFT[4165296858923736 2][1],NFT[4604852263724203 67][1],NFT[4782665186221479 43][1],NFT[5253516755006117 35][1],NFT[5501017035703489 00][1],NFT[5598545074993845 54][1],NFT[5748649055790394 82][1],SRM[880.706843250000000],USDT[0.002315790000000],XRP[789.717570410000000] |
| 01852313 | USDT[23.379436600000000] |
| 01852314 | HT[0.000000005861970 0],USD[0.000001054633280] |
| 01852316 | BNB[0.000000064404800] |
| 01852317 | ETH[0.000000005166003 8],ETHW[0.000000074735562],FTT[0.003151868913611],TRX[0.899298002006810 0],USD[0.000009212678886],USDT[2.262652116404893 4] |
| 01852321 | BAT[1.622658480000000 0],EUR[0.000000127071048],FTT[0.086370020000000],LTC[0.001645660000000],SHIB[186361.425490200000000],SOL[0.001367370000000],USD[7.612623315515948 4],XRP[0.064369680000000] |
| 01852324 | ADABULL[0.186804360000000 0],AMPL[40.237436682360424 1],BNB[0.078743720000000],BTC[0.185795170500000],ETH[0.001993730000000],ETHW[0.001993730000000],FTT[2.126156630000000],SOL[9.403036891000000],SUSHI[5.496620000000000],USD[-200.094244412825473 0],USDT[34.546697288060272] |
| 01852328 | BTC[0.000000013362500],ETH[0.000000041109582],FTT[0.000000005541820],LTC[0.000000037576153],NFT[3177327892139424 72][1],SOL[0.000000000407549],USD[0.000000009407549] |
| 01852329 | ATOMBULL[4799.500000000000000],EDEN[75.780000000000000],ETH[0.000738740000000],ETHBULL[0.000667000000000],ETHW[0.000738748560513],MATICBULL[130.000000000000000],SOL[0.000000004198873 8],USD[36.367576391523869],USDT[0.000000100457820] |
| 01852332 | USD[174.442482545264 3540] |
| 01852333 | BOBA[0.040190000000000 0],BTC[0.000000702569192],GENE[0.000000010000000],LUNA2[2.016351327000000],LUNA2_LOCKED[4.704819762000000],LUNC[5292.027231829108 4700],NFT[4823407955747722 1][1],PRISMI[2.733437399737 9580],SOL[0.000000053837686],TRX[0.987560334184530 0],USD[48.638674678524705 9000000000] |
| 01852336 | USD[1.970625510000000 0] |
| 01852337 | USD[0.000000088723044],USDT[0.000000014210880] |
| 01852339 | USD[26.462158490000000 0] |
| 01852340 | ATLAS[8.002253163005714 0],ETHW[10.852870230000000 0],USD[0.014580837972258 0],USDT[6.300000013313926 5] |
| 01852344 | BOBA[9.806944000000000 0],BTC[0.010000000000000],ETH[0.005783100000000],FTT[25.081080000000000],MBS[0.765262000000000],UNI[0.030728128836 2200],USD[0.185900428739769 9],USDT[0.000000017501379 1] |
| 01852346 | AXS[0.000000077038100],BNB[0.000000024745181],BTC[0.000000004580789 0],ETH[0.000005645325800],ETHW[0.000000535258000],FTM[0.000000001572050 0],FTT[0.000000006483622 5],HNT[0.000000004500000],LOOKS[0.000000033480000],LUNA2[0.018756727030000 0],LUNA2_LOCKED[0.043765964100000],LUNC[0.000000002864225 0],MATIC[0.000000015849034],SHIB[0.000000062957224],SPELL[0.000000001160449],SRM[0.000000000739603],TRX[0.000780000000000],USD[0.057613241511550 0],USDT[0.000000016610526 59],XRP[0.000000170365177],XTZBULL[0.000000002245149 8] |
| 01852347 | SRM[0.705684200000000 0],SRM_LOCKED[5.294319580000000],USD[0.000000003796063],USDT[0.000000007683511] |
| 01852350 | FTT[0.083204000000000 0],NFT[3740489248794137 62][1],NFT[3919006799657805 79][1],NFT[4692354824684927 22][1],NFT[4792762014225950 31][1],NFT[4970422199226037 34][1],USD[0.000000144521694],USDT[0.000000004960000] |
| 01852351 | MTA[23.998290000000000 0],NFT[3084192125712135 360][1],NFT[5319791809597061 92][1],NFT[5716148273833512 10][1],TRX[0.484401000000000],USD[5.179500000000000],USDT[1.076618080800000] |
| 01852354 | USD[0.242701121000000 0] |
| 01852355 | ATLAS[559.876500000000000 0],SNX[0.099449000000000],SOL[0.009428100000000],TRX[0.000001000000000],USD[-0.001872879536931 5],USDT[0.023983504723969 5] |
| 01852359 | ATLAS[999.810000000000000 0],FTM[9.998100000000000],MBS[142.972830000000000],OXY[14.997150000000000],POLIS[2.999430000000000],USD[1.785740860000000],USDT[0.000000128914500] |
| 01852360 | EUR[0.000000082196068],TRX[0.000010000000000],USD[0.059862868454893],USDT[0.000000002826996] |
| 01852364 | AVAX[0.032265618872272],USD[0.000000110310761] |
| 01852367 | USD[0.000000022737642],USDT[0.000000027478312] |
| 01852370 | ATLAS[520.000000000000000],FTT[0.000082075912030 0],USD[0.024285831800000 0] |
| 01852371 | AKRO[1.000000000000000],ATLAS[0.000000045005000],BAO[4.000000000000000],BRZ[0.000000042616400],SOL[0.000000014805184],STEP[0.000181570000000],USDT[0.000000116623409] |
| 01852373 | SLP[5610.000000000000000],SRM[40.000000000000000],STEP[1030.800000000000000],USD[0.104014920000000] |
| 01852374 | AKRO[3.000000000000000],AUDIO[2.015845470000000 0],BAO[5.000000000000000],BCH[2.007617600000000],BTC[0.000001000000000],CREAM[1.000112200000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.001703590000000 0],ETHW[0.001692120000000],FIDA[1.000000000000000],FTT[8.379520760000000 0],GRT[1.000115800000000],HOLY[1.000112200000000],KIN[3.000000000000000],MATH[1.000000000000000],NFT[2964083953448195 2][1],NFT[3172590057783195 30][1],NFT[3651013692151386 97][1],NFT[4411154242836127 33][1],NFT[4986700390525322 5][1],OMG[1.000105600000000],SECO[2.098533460000000],TOMO[2.000000000000000],TRU[4.000000000000000],UBXT[3.000000000000000],USD[0.030629099510847 2],USDT[1407165.017936270683 5231] |
| 01852375 | AKRO[1.000000000000000],AUDIO[0.809238920417832 7],BAO[1.000000000000000],CRO[444.480329460000000],ETHW[0.307106390000000],RSR[1.000000000000000] |
| 01852388 | SPELL[0.000000047831000],USD[0.000000333435182 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01852395 | ATLAS[0.000000071000000],AVAX[0.000000035119120],USD[5.000000000000000] |
| 01852396 | ETHW[0.105000000000000],TRX[0.363638000000000],USD[0.000000018445765],USDT[1.143046318816678] |
| 01852397 | TRX[0.500000000000000],USD[0.286037240000000] |
| 01852398 | EUR[0.000000026258930],USD[0.006777258722060],USDT[0.000000061445260] |
| 01852399 | USD[30.000000000000000] |
| 01852403 | ATLAS[58.588667450000000],FTT[0.000000009280000],SOL[0.000000005000000],USD[0.000000117553575],USDT[0.000000067539011] |
| 01852412 | BNB[0.000000009545749],BTC[0.000000562099140],CHZ[0.000000006482079],LTC[0.000000047022440],MATIC[0.000000126931814],USD[0.000000080156408],USDT[0.000000061218537],XRP[0.000000091349000] |
| 01852414 | ATLAS[5.810400000000000],ETH[0.227326310000000],ETHW[0.116983575404040],FTM[0.620000000000000],LINK[0.073810000000000],LTC[0.000000076744708],MANA[0.124000000000000],RUNE[0.076100000000000],SAND[0.656929470000000],SUSHI[0.455020830000000],TRX[0.000081001554000],USD[0.000000014881264],USDT[0.000039403135288] |
| 01852416 | TRX[0.000001000000000] |
| 01852419 | BNB[0.781886560000000],BUSD[544.272746840000000],FTT[25.064016960000000],TRX[0.000373000000000],USD[0.000000028041432] |
| 01852423 | NFT (317124394660764204)[1],NFT (504152301714576721)[1],SOL[0.000000096517000],USD[0.000000085467288],USDT[0.000000043978800] |
| 01852424 | ATLAS[3.700260130000000],USD[0.000498648730272] |
| 01852427 | ATLAS[64.834563110000000],POLIS[1.841672110000000],USD[0.000000052271863] |
| 01852430 | BTC[0.000000072795628],USD[0.000228876630300] |
| 01852431 | ETH[0.000000055022764],SOL[0.000502620000000],TRX[0.000197000000000],USD[-0.004699574908913],USDT[0.000001245140630] |
| 01852432 | USD[0.000000012803740],USDT[0.000000058454460] |
| 01852442 | BTC[0.000300000000000],ETH[0.000119800000000],ETHW[0.000119800000000],USD[10.492706091202967] |
| 01852444 | USD[0.109407589283897],USDT[0.020264049921839] |
| 01852453 | ATLAS[7340.000000000000000],POLIS[120.000000000000000],USD[0.205770402350000] |
| 01852455 | TRX[0.000001000000000],USD[-0.074800946493546],USDT[0.1551659500000000] |
| 01852458 | SOL[83.892836080000000],USD[0.000000095700986] |
| 01852459 | USDT[10.682341817500000] |
| 01852461 | ATLAS[29.887900000000000],BNB[0.000137990000000],USD[1.225796581987500] |
| 01852464 | ATLAS[0.000000037019162],FTT[0.030751325108234],GALA[0.000000012247184],USD[0.000000142814379],USDT[0.000000004813921] |
| 01852465 | ETH[0.000175900000000],ETHW[0.000017588340000],TRX[0.000001000000000],USD[0.008952379950000] |
| 01852466 | USD[0.000000109950400] |
| 01852467 | FTT[0.098708000000000],USD[0.000000034894568],USDT[0.000000017953744] |
| 01852468 | AURY[6.998800000000000],CHZ[0.000000022128310],POLIS[0.046914387950000],USD[16.202562223000000] |
| 01852471 | DFL[1349.730000000000000],GENE[92.385843359538400000],USD[0.000000485290782S],USDT[0.000000006214720] |
| 01852472 | USD[2.734734602800000],USDT[0.007348895164961|2] |
| 01852473 | TRX[0.000012000000000],USD[0.000000148295875],USDT[0.000000064906604] |
| 01852475 | BTC[0.000000091533644],ETH[0.001507701101274],ETHW[0.001507737446152],USD[-0.006197147106888|9] |
| 01852477 | AUD[0.000409708529795],IMX[1740.026424313487149],LUNA2[1.731027672000000],LUNA2_LOCKED[4.030064567000000],LUNC[376934.920000000000000],USD[0.002533977333163] |
| 01852478 | ETH[0.423000000000000],EUR[1.448654034000000],TRY[1.152251472000000],USD[0.179159748660000],USDT[0.017723130000000] |
| 01852481 | USD[0.000000342352|0],USDT[0.086468280000000] |
| 01852484 | ATLAS[1045.152568040000000],AUD[0.013422240000000],BAQ[1.000000000000000],BTC[0.076659081901222|0],ETH[0.460742900000000],FTT[0.000683957070025],NFT (327249375781544738)[1],NFT (365831341691938266)[1],NFT (415397476881735714)[1],NFT (515409318947969475)[1],NFT (567865862743096839)[1],SOL[22.098749012157086],USD[0.0000001558308|66] |
| 01852487 | ATLAS[1070.000000000000000],TRX[0.000009000000000],USD[0.192393981868800],USDT[0.017939812142282] |
| 01852489 | ATLAS[1057.843992148000000],POLIS[5.585309696000000] |
| 01852490 | DOT[0.583589820000000],ETH[0.000033219878446|1],ETHW[0.000033218363442],MANA[0.000000009398195|2],SHIB[0.000000007849088],SOL[1.632790801766456],USD[0.530177364531502|5],USDT[0.001707026967983] |
| 01852491 | AKRO[3.000000000000000],BAO[7.000000000000000],BTC[0.000001800000000],DENT[2.000000000000000],EUR[0.112020456691410|2],KIN[7.000000000000000],RSR[2.000000000000000],SOL[0.000109840000000],UBXT[1.000000000000000],USD[0.000000189449242],USDT[48.252547520771805|1] |
| 01852493 | ETH[0.000000092660000],MATIC[0.349699900000000],NFT (331668634848751138)[1],NFT (344555810479148821)[1],NFT (465788380414012272)[1],NFT (498705938061534892)[1],USD[0.337524495649481|7],USDT[0.000000008436106|8] |
| 01852495 | USD[0.000000015011818],USDT[3.433111620000000|0] |
| 01852502 | USD[0.000000100000000] |
| 01852503 | AAVE[0.000000066400000],APE[0.033932307986667],APT[17.000000000000000],AVAX[0.066333306310259|3],BOBA[0.004800000000000],FTT[0.000000007656159|8],USD[223.472963905680601|4],USDT[0.000001817057985] |
| 01852505 | ATLAS[12004.473260300000000],FTT[4.400000000000000],HNT[1.500000000000000],POLIS[14.300000000000000],USD[0.026748421261468|0] |
| 01852506 | TRX[0.707780000000000],USD[0.000000153722496] |
| 01852507 | USD[0.059385098153052] |
| 01852509 | ATLAS[2275.956415309431600|0],USDT[61.200000001716861|5] |
| 01852511 | USD[0.004004214000000],USDT[0.008325590000000] |
| 01852514 | AURY[0.000000010000000],MATIC[0.057195650000000],SOL[0.000000076000000],USD[0.000000164642120],USDT[27.827909834177324|7] |
| 01852515 | ATLAS[0.000000607196S4],SOL[0.000000036128163] |
| 01852518 | ATLAS[0.000000031667596],DOGE[0.000000059800396],SOL[0.000000059280625],TRX[0.000001000000000],USD[0.000000097338606],USDT[0.000000068248863] |
| 01852524 | BNB[0.000000104357117],BNBBULL[0.000000008060000],BTC[0.000000033800000],BULL[0.000000059110000],CUSDT[0.000000007681000],DFL[0.000000007163048|8],ETH[0.000000010468000],FTT[0.000000020653148],SOL[0.000000063854723],TRX[0.000000036337679],USD[0.000000137940856],XRP[0.000000041704982] |
| 01852525 | ETHW[27.561242632999995],USDT[0.000303601403476|0],XRP[0.000000073787264] |
| 01852526 | USD[0.996158054913713|3],USDT[0.004454245028552|0] |
| 01852530 | 1INCH[0.000000076020500],BNB[0.000000013916000],BTC[0.000000045190600],ETH[0.000000090356300],ETHW[3.666612004805182|7],MATIC[0.000000075521300],NFT (346284070924503037)[1],SOL[0.000000062182582],SRM[2.754728400000000],SRM_LOCKED[51.890708160000000],USD[0.000050955090471|1] |
| 01852532 | BTC[0.000000000968205],FTT[0.000000005033900],SOL[0.000000071108393],USD[-0.183183481217243|6],USDT[3.968673360228478|6] |
| 01852533 | USD[14.200595349245000] |
| 01852536 | EUR[0.000000055281311],LUNA2[0.218233894000000],LUNA2_LOCKED[0.509211241900000],USD[0.000000091630062],USDT[5.236028055834656|5] |
| 01852541 | FTT[0.013317219239407],USD[0.074772106037500],USDT[0.000000041068585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01852543 | ATLAS[6740.000000000000000000],USD[2.151936946750000] |
| 01852548 | USD[12.405130105000000000],USDT[0.000000115929143] |
| 01852549 | ATLAS[0.011538340000000000],AUD[0.000000014432831 6],BAO[3.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USDT[0.001886387022643 7] |
| 01852553 | 1INCH[162.585236590344860 0],ALPHA[94.201371937045450 0],ATOM[2.000000000000000000],AUDIO[208.961481300000000000],AVAX[13.809174426312580 0],CRV[49.990785000000000000],ETH[0.399909675972410 0],ETHW[0.399909675972410 0],FTM[153.971617800000000000],FTT[5.998882800000000000],GRT[120.529456962744120 0],MANA[54.98 986350000000000],SAND[54.989863500000000000],SLP[34319.369694000000000000],SOL[7.996251419352253 1],USDT[0.000000000151430 0] |
| 01852554 | BTC[0.000000000000000000],USD[0.000000050000000] |
| 01852555 | TONCOIN[250.076960000000000000],TRX[0.000010000000000],USD[18.003320676371 2276],USDT[0.000000009529916 4] |
| 01852556 | DFL[2.001447210000000000],FTM[0.000000000201159 20],NFT [391899174788361 4544][1],USD[0.000000006055280],USDT[0.079084212558046] |
| 01852557 | USD[0.242197690000000000] |
| 01852563 | ATLAS[2369.549700000000000000],USD[12.941620000000000] |
| 01852565 | USD[0.000000015007682 3] |
| 01852566 | AKRO[1.000000000000000000],BNB[0.000918057900000],BNB[0.000000001887668],DFL[0.005783215061464 8],FTM[0.000000068099163],IMX[0.002188785657897 0],KIN[1.000000000000000000],SOL[0.000000005946430],TRX[0.000000007946000 0],UBXT[3.000000000000000000],USD[0.000002525863774 7] |
| 01852568 | ATLAS[1799.800000000000000000],TRX[0.000001000000000],USD[0.717064772000000] |
| 01852573 | USD[-0.026235858384879 7],USDT[0.106134048219822 5] |
| 01852575 | EUR[0.000000077799097],SOL[5.830363930000000],TRX[0.000001000000000],USD[0.000000089915214],USDT[0.000000063352740] |
| 01852576 | LUNA[0.602504484500000],LUNA2_LOCKED[1.405843797000000 0],SOL[90.431554920000000000],TRX[0.000001000000000],USD[50.196056391148271 7],USDT[0.000002662124292] |
| 01852578 | FTT[158.448782780000000000],TRX[0.714400000000000],USD[-3.574611363442 5000] |
| 01852579 | USD[-0.093432071569574],USDT[0.112657720831505 0] |
| 01852580 | ATLAS[0.000000009200000],BAO[1.000000000000000000],KIN[1.000000000000000000],POLIS[0.000363700000000],USD[0.232485006433409 6] |
| 01852581 | USD[0.040816331270784 3],USDT[0.000000006790335] |
| 01852582 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[39.631210790150925 0] |
| 01852584 | AUD[0.000000006489306 0],BTC[0.000000006074210 1],LINK[20.000000000000000000],USD[0.513957017411147 3],USDT[1147.699983573690698 1] |
| 01852590 | ATLAS[1109.428287008306227 2],PERP[0.000000070394528],USDT[0.000000009393906 2] |
| 01852591 | ATLAS[0.000000001300032],AURY[0.000000004518209],BTC[0.000000002000000],ENJ[189.052703000000000],FTT[1.480704750000000 0],POLIS[0.000000006612801],SOL[0.000000025775108],TRX[0.000852000000000],USD[0.000000160334373],USDT[1.452541611746163 6] |
| 01852595 | USD[2.099536868127500 0] |
| 01852596 | ATLAS[46.178063350000000000],BAO[1.000000000000000000],MATIC[42.603948930000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000290829152],USDT[336.679496493943499 3] |
| 01852601 | ALGOBULL[1354800.454779172500000 0],LINKBULL[0.000000000747376 0],SUSHIBULL[0.000000005123100],XRP[63.861378158336538 4],XRPBULL[4103.866365000000000000] |
| 01852602 | ETH[0.000000001737200 0],USD[0.000001625434293 5] |
| 01852603 | UBXT[1.000000000000000000],USD[0.000000039234132] |
| 01852606 | ATLAS[1361.825768290000000000],USDT[0.000000006652884] |
| 01852608 | ATLAS[59.454666750000000000],AXS[0.234504410000000000],BCH[0.116569240000000000],BTC[0.009245610000000000],COMP[0.375043660000000000],DOGE[393.855690950000000000],ETH[0.156542660000000000],ETHW[0.155870310000000000],EUR[0.074501180000000000],FTM[11.526683940000000000],FTT[1.035818160000000000],MATIC[33.526480070000000000],SOL[3.215759790000000000],TLU[P0.440628400000000000],USD[0.003920734349154] |
| 01852615 | ETH[0.000000069827269],SOL[0.000000010000000],USD[0.000000008871620] |
| 01852623 | COMP[0.000000004000000],ETH[0.053318220000000000],ETHW[0.053318220171980],FTT[0.351268144774743 2],LUNA2[0.225026526900000 0],LUNA2_LOCKED[0.525061896100000 0],LUNC[49000.000000000000000000],USD[187.521847387340500 0],XRP[657.951948000000000000] |
| 01852624 | BTC[0.000011501527500 0],LTC[7.691370520000000 000],USD[0.490476445000000],XRPBULL[8673706.374317462010600 0] |
| 01852627 | USDT[0.000002589865885 1] |
| 01852628 | BTC[0.000000016904903],ETHW[0.003000000000000],EUR[840.560632537290000],USD[0.463455218820173 0],USDT[0.000000002681262 1] |
| 01852629 | FTM[0.588800000000000],USD[0.000032297395301 0],USDT[0.000000030049 61] |
| 01852630 | USD[0.001426217470000 0],USDT[0.000000008660971 8] |
| 01852634 | APE[0.000000071047552],EUR[0.000000142530390 7],SOL[0.000000004241811 0],USD[0.000001881864058] |
| 01852636 | ATLAS[1169.766000000000000000],USD[0.597000000000000] |
| 01852639 | ATLAS[1000.000000000000000000],LINA[979.824000000000000000],TRX[0.000001000000000],USD[0.638977825000000],USDT[0.000000004488680] |
| 01852641 | GARI[0.923200000000000],NFT [431178076214604844 4][1],USD[-15.595698200000000000],USDT[426.159325640000000] |
| 01852643 | ALPHA[1.010908360000000],ATLAS[17.256385940000000000],POLIS[0.104756900000000],TOMO[1.052618640000000000],UBXT[1.000000000000000000],USD[0.003240855742842] |
| 01852658 | TRX[0.500814000000000],USD[0.190422878800000],USDT[0.134635580750000] |
| 01852659 | BF_POINT[200.000000000000000000],BTC[0.000000085347825],FTT[25.000000000000000000],SRM[0.322460440000000],SRM_LOCKED[139.705993460000000000],TRX[0.000778000000000],USD[438.623275311226192 6],USDT[0.000000108654929] |
| 01852660 | ETH[0.000000005194456],FTM[0.000000002484084],FTT[0.000000551255289],HT[0.211543365106730 0],IMX[0.000000091326460],USD[29.072790528203233 3] |
| 01852664 | USDT[99.138337000000000] |
| 01852666 | TRX[0.000001000000000],USD[0.000000096381266],USDT[0.000000088555716] |
| 01852667 | FTM[17.226202660000000000],USD[0.000000136259032] |
| 01852668 | AUD[0.000000021768972],BTC[0.000000084899515],LOOKS[6.221985844132351],LRC[0.000000085333436] |
| 01852671 | ATLAS[1355.328855090000000000],AVAX[0.000000050645400],BNB[0.000000093530000],BTC[0.015805610000000000],ETH[0.000000100000000],FTT[5.571557860000000000],HNT[1.091618900000000000],USD[110.010454529631 5007],USDT[0.000000050530920] |
| 01852675 | ATLAS[0.015483432021267 8],BAO[11.000000000000000000],BF_POINT[0.000000000000000000],FTM[0.019387629487139 2],JOE[0.000000003416741 6],KIN[9.000000000000000000],MNGO[0.026769766594516 0],RAY[0.011193304406136 0],RSR[1.000000000000000000],SPELL[4.486974650864193],STARS[0.000000025191531],TRX[2.000000000000000000],USD[0.002002271583518] |
| 01852678 | ATLAS[550.000000000000000000],USD[1.239155975000000] |
| 01852679 | BUSD[1.674660400000000000],NFT [293399441202108745][1],NFT [347788718772201520][1],NFT [407754474846844038][1],TRX[0.000010000000000],USD[0.000000007844 2632],USDT[0.000000016723504 2] |
| 01852681 | ATLAS[1879.624000000000000000],DYDX[16.100000000000000000],SPELL[26094.780000000000000000],USD[0.005450292511024] |
| 01852682 | USD[20.000000000000000] |
| 01852685 | ETH[0.000000057000000],FTT[10.700000000000000000],RUNE[19.496406150000000000],TRX[0.000060000000000],USDT[0.172949339189970 0] |
| 01852688 | BTC[0.000000005700000],FTT[25.383611039021 7534],LUNA2[90.595233470000000000],LUNA2_LOCKED[71.388878900000000000],LUNC[6662176.501994000000000000],NFT [378405480429720678][1],NFT [412614820351206530][1],NFT [526251369226844622][1],NFT [576208493402330164][1],USD[0.000000003169173],USDT[1167.184412740000000],XRP[0.216040000000000] |
| 01852690 | ALGO[16.919511000000000],BTC[0.000000014400000],ETH[0.000000000000000],FTT[62.198063468335654 1],GBP[0.000000065272427],HNT[70.887620800000000],PAXG[0.000000009600000],SOL[0.000000002000000],USD[0.000000061599989],USDC[5401.180010020000000000],XRP[2066.635847000000000000] |
| 01852693 | ATLAS[9.810000000000000],TRX[0.000009000000000],USD[0.000000016258671 2],USDT[0.000000028187400] |
| 01852694 | USDT[0.000000003500000] |
| 01852698 | POLIS[0.098300000000000000],SPELL[99.800000000000000000],TRX[0.000001000000000],USD[0.000000025068858],USDT[0.000000014404500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01852701 | EUR[0.004656650000000],USD[0.000000135866062] |
| 01852707 | ATLAS[0.0086949400000000],BAO[14.0000000000000000],BNB[0.000000104000000],EUR[0.000094454411506885],FTM[0.000051490000000000],KIN[12.0000000000000000],UBXT[1.00000000000000000] |
| 01852708 | BNB[0.0000001220003132],BTC[0.0000000335200000],DOGE[0.0000000002295879],FTT[0.0000000764317240],GARI[0.9922091152734600],LUNA2[0.0000000383902144],LUNA_LOCKED[0.0000000895771668],LUNC[0.0083595457656000],MATIC[0.0000000667249942],NFT[378237975152960762][1],NFT[431529746352354473][1],NFT[530620803275240446][1],NFT[564465268624626884][1],SOL[0.0000032952640],TRX[0.0000001099108485],USDT[0.9558614431550341] |
| 01852709 | ATLAS[6.7080000000000000],BTC[0.0000054000000000],SOL[0.0029960000000000],USD[5.1225106644000000],USDT[0.0000000050000000] |
| 01852710 | ATLAS[9200.00000000000000000],NFT[424629375739834412][1],USD[6.8793515430750000],USDT[6.5656640268780986] |
| 01852712 | EDEN[0.0493400000000000],NFT[3857816562592005310][1],NFT[3857813681401866979][1],TRX[0.0002500000000000],USD[2.2675497367527000],USDT[3.0289938600000000] |
| 01852713 | BNB[-0.0000000100000000],EUR[0.0000000095970345],FTT[0.0000000062287300],USD[0.0015603258301969],USDT[0.0000000134530208] |
| 01852714 | LUNA2[0.0000000384749437],LUNA2_LOCKED[0.0000000897748687],LUNC[0.0083780000000000],STEP[110.87782000000000000],USD[0.0001165000000000],USDT[0.0728854200000000] |
| 01852717 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000070331090],USDT[0.0001585521429584] |
| 01852719 | ATLAS[3.0753128600000000],SOL[0.0100224152632722],USD[-0.1075473246925640],USDT[0.0093696589974382] |
| 01852721 | ATLAS[4310.00000000000000000],USD[3.0909501585794000] |
| 01852722 | BEAR[7059680.3252042200000000] |
| 01852723 | IMX[16.3871584700000000],USD[0.0000000823741252] |
| 01852729 | BNB[0.0067267700000000],USD[1.7995161722000000],USDT[1.8329480855000000] |
| 01852730 | USDT[0.3953164950000000] |
| 01852733 | USD[0.0407991500000000] |
| 01852736 | 1INCH[0.000000031546336],ATLAS[0.0000000023752828],BTC[0.0000000062288202],CRO[0.0000000071422276],FTM[0.000000039426670],IMX[0.0000000037666444],LINK[0.0000000026635127],LUNA2[0.0000000535134512],LUNC[0.0049940000000000],SAND[0.000000016503940],SHIB[0.0000000075843016],SOL[0.0000000084512825],SPELL[0.0000000033433300],STORJ[0.0000000800000000],SUSHI[0.0000000265707650],USD[28.28739799825269271] |
| 01852739 | POLIS[0.0000000017000000],SOL[0.0000000057475200],USD[0.9972490981422818] |
| 01852740 | SOL[0.3500000000000000],USD[0.4272696241250000] |
| 01852746 | POLIS[23.1000000000000000],USD[1.1951393188125000] |
| 01852747 | ATLAS[10.0000000000000000],POLIS[5.3989740000000000],USD[0.2230261689000000],USDT[0.0000000013356704] |
| 01852748 | XRPBULL[24294.3.1876997400000000] |
| 01852749 | TRX[0.0000010000000000],USD[0.0000020266500000] |
| 01852750 | ETH[0.0000001000000000],FTT[0.2377669300000000],USD[0.0000048715019260] |
| 01852751 | BNB[0.0000000098734000],HGET[80.3997600000000000],KIN[4072.3667527576960872],SHIB[20259.2022568738208440],STEP[231.3000000000000000],TRX[0.0000010000000000],USD[0.0151501371646179],USDT[0.0000000032572030] |
| 01852752 | ATLAS[570.00000000000000000],BTC[0.0014997000000000],FTT[0.0975400000000000],PORT[17.4000000000000000],PSG[6.6987002000000000],USD[26.6714548346200000000000],USDT[0.0000000739691192] |
| 01852753 | CRV[2.9994000000000000],FTT[0.1239030959839164],LINK[0.0000000047403384],USD[0.0000000226060780],USDT[0.0000000119435734] |
| 01852754 | COPE[0.9802400000000000],FTT[0.0074342026521700],LUNA2[0.0505814925800000],LUNA2_LOCKED[0.1180234827000000],LUNC[11014.2265038000000000],TRX[0.0007770000000000],USD[0.0306354930950000],USDT[0.0060203610065570] |
| 01852755 | AURY[0.0000000051906360],POLIS[0.0000000051896195],USD[0.0000000078609974],USDT[0.0000000026677754] |
| 01852756 | USD[25.0000000000000000] |
| 01852757 | AVAX[0.0001754747916192],NFT[444398229043605683][1],NFT[492678948392772453][1],NFT[560432632431688685][1],TRX[0.7185029500000000],USD[0.0000000095220119],USDT[144.6843071238177401] |
| 01852760 | USDT[10.5469540000000000] |
| 01852761 | FTT[0.0000000098734000],HGET[80.3997600000000000],KIN[4072.3667527576960872],SHIB[20259.2022568738208440],STEP[231.3000000000000000],TRX[0.0000010000000000],USD[0.0151501371646179],USDT[0.0000000032572030] |
| 01852762 | ATLAS[570.00000000000000000],BTC[0.0014997000000000],FTT[0.0975400000000000],PORT[17.4000000000000000],PSG[6.6987002000000000],USD[26.6714548346200000000000],USDT[0.0000000739691192] |
| 01852764 | ETHW[0.5330000000000000],NFT[304935388170134637][1],NFT[316342985253694422][1],NFT[333039038100565207][1],NFT[347955265868159707][1],NFT[349114561555643357][1],NFT[4380540696880126][1],NFT[478961975488899851][1],NFT[482806868780245776][1],NFT[485070763064201458][1],NFT[035010986098382976][1],USD[0.0122489538988552] |
| 01852764 | FTT[26.0400000000000000],SRM[375.9524924100000000],SRM_LOCKED[7.2686797100000000],USD[0.6209837599216202] |
| 01852767 | USD[30.0000000000000000] |
| 01852773 | BAO[0.0000000096850902],BNB[0.0000001000000000],SOL[162.2900000121317745],USD[0.0000162189544572],USDT[0.0000000119542284] |
| 01852774 | ADABULL[0.4876368620000000],ATLAS[5.6015000000000000],AVAX[0.0999346285717850],BNB[0.0098898000000000],BNBBULL[0.0007528100000000],BULL[0.0007517311000000],DOT[0.0963330000000000],ETHBULL[0.0074883090000000],MANA[0.9690300000000000],SAND[0.9798600000000000],SNX[0.0824820000000000],SOL[0.001274480000000],USD[1106.8120509622565244] |
| 01852775 | ATLAS[550.00000000000000000],TRX[0.0000010000000000],USD[0.0460982187500000],USDT[0.0000000055530416] |
| 01852779 | USD[30.0000000000000000] |
| 01852781 | ATLAS.1205683200000000],EUR[0.8666990400000000],USD[0.0000000075726232] |
| 01852783 | IMX[0.9000000000000000],USD[1.3353518591917876],USDT[0.1827800115946421] |
| 01852785 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0001136600000000],BTC[0.0268269600000000],DENT[1.0000000000000000],ETH[0.2032332600000000],ETHW[0.2030199200000000],EUR[204.2002158800000000],FTT[13.8928286000000000],KIN[9.0000000000000000],NFT[ ] |
| 01852786 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000586634720],USDT[0.0000000013050475] |
| 01852788 | USD[26.4621584600000000] |
| 01852791 | NFT[479279029051608831][1],NFT[550393950820403127][1],SHIB[260000.0000000000000000],USD[0.1010042613000000],USDT[0.0018570000000000] |
| 01852793 | ATLAS[3329.3340000000000000],TRX[0.0000010000000000],USD[2.2570074100000000],USDT[0.0000001250455512] |
| 01852794 | ATLAS[0.6000000000000000],BICO[1.9972000000000000],DOGE[0.3471946600000000],TRX[0.1897400012798000],USD[0.5422293145018295] |
| 01852795 | BTC[0.0004060000000000],USD[0.0000004547691999] |
| 01852800 | ATLAS[0.0000050149560],POLIS[0.00000059526720],RAY[0.000000051133114],TULIP[0.0000000007712016],USD[0.0000000067853875],USDT[0.0000000078092886] |
| 01852808 | AURY[20.0000000000000000],GOG[177.0000000000000000],POLIS[70.5298590795000000],USD[0.7785961430000000] |
| 01852812 | FTT[828.2709000000000000],RAY[4484.7518385400000000],SRM[14.0853732900000000],SRM_LOCKED[138.8572135900000000] |
| 01852814 | USD[0.0000001216651199],USDT[0.0000000481339611] |
| 01852815 | ATLAS[8.8200000000000000],EDEN[671.2000000000000000],FTT[302.6000000000000000],LUNA2[51.5611276900000000],LUNA2_LOCKED[120.3092979000000000],NFT[307761843804670311][1],NFT[374077914973827875][1],NFT[399235407451706253][1],NFT[480129835969565630][1],SOL[102.6800784000000000],TRX[0.0000020000000000],USD[372.8892356640559873000000000],USDT[0.0000000081133867] |
| 01852819 | USD[0.0000000076650490],USDT[2.2741159089499924] |
| 01852821 | BTC[0.0000001116366800],DAI[0.0000000216426600],EUR[0.0000000533660018],FB[800.0016081825746100],FTT[900.0788793318142198],LUNA2_LOCKED[2537.8121650000000000],LUNC[0.0000001410668800],MATIC[0.0000000500000000],PYPL[100.0028916885286600],SNX[0.0000000253190000],SOL[0.0000000724986095],SRM[0.07561674000000000],SRM_LOCKED[65.5219157200000000],TONCOIN[601.0000000000000000],TRX[0.4581411671134000],TWTR[0.0000000446459274],USD[15332.909858627114407],USDT[2045.4667809635199279],USTC[0.0000000229229000],XRP[0.0000000022161000] |
| 01852823 | USD[0.5859310182296625] |
| 01852829 | EMB[3358.9480000000000000],TRX[0.0000010000000000],USD[73.8050962900000000],USDT[0.0000001315243376] |
| 01852830 | ETH[0.0009994300000000],ETHW[0.0009994300000000],EUR[0.3309678390876827],USD[12.2885728731860769],USDT[6.0393590699343391] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01852832 | GBP[1.000000000000000],USD[1.033868035000000],USDT[0.000000148932498] |
| 01852839 | ATLAS[9.262800000000000],BNB[0.008200000000000],POLIS[0.094300000000000],USD[0.000000125054081],USDT[0.000000154760351] |
| 01852844 | BTC[0.002500000000000],EUR[147.737582760000000],FTT[3.058162570000000],USD[-1.941835738402476] |
| 01852845 | NFT (367654121785943375)[1],NFT (42963319913064391]9)[1],NFT (4502639743433346]8)[1],NFT (462280917937346039)[1],NFT (482609719734860389)[1],TRX[0.000030000000000] |
| 01852849 | ALPHA[0.001296110000000],AUDIO[0.000424900000000],AURY[0.000001060000000],BADGER[0.000214330000000],BNB[0.000000044814151],FTM[0.002911160539596],GODS[0.006578553877890],GOG[0.002482230000000],HUM[0.001892510000000],JOE[0.002766400000000],KIN[90.000000000000000],MATIC[0.006068860000000],PRISM[0.248835930000000],RNDR[0.001476370000000],SOL[0.000000680090013],SPELL[0.000000038406582],STARS[0.009879440000000],SXP[0.000000034505500],TOMO[0.000210220000000],TRX[0.010825800000000],TRY[0.000000166971981],USDT[0.000000000720323],XRP[0.006934460000000] |
| 01852854 | BTC[0.006113620000000],CHF[0.000519473077634],DENT[1.000000000000000],EUR[0.000087193962050],KIN[1.000000000000000],USD[0.000193131836832] |
| 01852855 | USD[0.000000110005675],USDT[0.000000045482624] |
| 01852856 | NFT (502891548938727]60)[1],USDT[0.000000007893690] |
| 01852858 | ETH[0.000000060101021],USD[0.000000262446126],USDT[0.000000272677904] |
| 01852859 | 1INCH[0.001382670000000],AKRO[6.000000000000000],ATLAS[0.459533905811600],BAO[5.000000100000000],CHZ[0.036194640000000],CRV[0.036507512725866631],DENT[1.000000000000000],GBP[0.000000047490513],GRT[0.139518120000000],KIN[2.000000000000000],MANA[0.010450060000000],POLIS[0.005585010187032,RSR[1.000000000000000],SEC[260.006319920000000],SHIB[775.458417660000000],SOL[0.000317170000000],SXP[1.028826840000000],TLM[0.120547610000000],TOMO[1.022318320000000],UBXT[4.000000000000000],USD[0.000000001903668],USDT[0.000000228815098] |
| 01852861 | ATLAS[144.927536240000000],ETH[0.000000006148841],POLIS[1.449275360000000],USD[0.004671145455000] |
| 01852862 | BNB[0.000001012065280],BTC[0.000000004797153],ETH[0.000000005014381],SOL[0.000000067990000] |
| 01852865 | BNB[-0.000000024805905],TRX[0.000793000000000],USD[0.000011810777543],USDT[0.000002047892300] |
| 01852867 | DENT[1.000000000000000],USDT[0.005152421001579] |
| 01852871 | FTT[25.895087550000000],USD[0.009541772500000],USDT[0.002351250000000] |
| 01852873 | SOL[0.002000022640348],USD[1.584042266383903],USDT[0.000616218250000],XRP[0.75000000000000000] |
| 01852876 | C98[198.960200000000000],MNGO[9.262000000000000],TRX[0.000010000000000],USD[22.912938480000000],USDT[0.000000005621840] |
| 01852877 | ATLAS[6.580000000000000],LUNA2_LOCKED[249.358125200000000],USD[0.000000053417900],USDT[0.061812363327127] |
| 01852880 | BTC[0.038192360000000],ETH[1.109778000000000],ETHW[1.109778000000000],LRC[587.882400000000000],LUNA2[0.151577844000000],LUNA2_LOCKED[0.268701496900000],LUNC[25075.850000000000000],SOL[15.033233840000000],USD[380.365448742019527] |
| 01852881 | BF_POINT[100.000000000000000],BIT[0.248225094400000],FTM[153.000000000000000],USD[0.225010420824592],USDT[0.000000069642810] |
| 01852884 | ATLAS[5.926400000000000],DYDX[0.018468000000000],FTT[45.300000000000000],SOL[0.729600000000000],USD[1.886417712173258]9],USDT[0.000000038990566] |
| 01852886 | FTT[0.043480458974500],USD[0.000074000005359]2],USDT[915.827620300000000] |
| 01852888 | ATLAS[861.779371690000000],USDT[0.000000015982695] |
| 01852890 | USD[0.000381581224299]0] |
| 01852891 | USD[0.000587676618244] |
| 01852898 | MATIC[0.103673389206000]0],SHIB[98242.952093599578000],USD[0.045735303647465],USDT[0.000000002732293]0] |
| 01852899 | TRX[0.000002000000000],USDT[0.439210297500000],XRP[0.827090000000000] |
| 01852902 | LUNA2[0.005313740645000],LUNA2_LOCKED[0.012398728170000],LUNC[115.707821300000000],USD[0.003342211590000],USDT[2.036300060000000] |
| 01852903 | TRX[0.000770000000000],USDT[714.195987360000000] |
| 01852904 | BTC[0.000018666445551],FTT[0.000000031185571],OXY[0.000000084000000],SOL[7.816879287794841]6],USD[0.000002029142929],USDT[0.256926778449439] |
| 01852908 | USD[0.000000111047616] |
| 01852912 | ATLAS[469.954400000000000],USD[0.666220489680000],USDT[0.002000000000000] |
| 01852913 | RSR[1.000000000000000],STEP[161.969301462105000]0] |
| 01852914 | BTC[0.000000038497500],FTT[0.000000077959342],POLIS[0.000000060600000],USD[0.000000024475068],USDT[0.000000098200000] |
| 01852916 | BNB[0.004645160000000],LINA[9.780700000000000],MATIC[0.000000044000000],REEF[9.644700000000000],RUNE[0.099983000000000],USD[29.962086860878830],USDT[0.000002826849455] |
| 01852923 | SOL[0.000369370188019]8],TRX[0.000010000000000],USD[-0.000417007485251],USDT[0.000706362500000] |
| 01852924 | USD[1.240318538155000]0] |
| 01852925 | BUSD[70.615990420000000],CLV[0.086282000000000],CQT[0.982900000000000],DYDX[0.098898000000000],USD[0.000000036677480],USDT[0.000000069703000] |
| 01852927 | AKRO[1.000000000000000],EUR[0.000000992554480],FIDA[1.044059560000000],FTT[0.001488240000000],SOL[0.000000096736511],UBXT[1.000000000000000] |
| 01852928 | BTC[0.000052060000000],C98[0.158648670000000],LINA[20.007883762000000],LUNA2_LOCKED[15.045062110000000],LUNC[0.264360000000000],TRX[75.047754850000000],USD[0.005304109569624],USDT[0.009247963789578] |
| 01852930 | 1INCH[13.000000000000000],AAVE[0.009960400000000],COMP[0.362986374000000],GRT[56.984880000000000],LTC[0.189976600000000],OMG[0.491900000000000],TONCOIN[17.498992000000000],TRX[500.956980000000000],UNI[1.999424000000000],USD[40.193548277558908]6],USDT[0.000000068791308] |
| 01852931 | ATLAS[1146.643169100000000],TRX[0.000010000000000],USD[0.000000063121068],USDT[0.000000024766564] |
| 01852932 | USD[61.893829768413668]0] |
| 01852933 | TRX[0.000001000000000],USD[0.000000018551396],USDT[0.000000095991888] |
| 01852938 | ATLAS[1452.491824480000000],BAO[1.000000000000000],BTC[0.000331640000000],ETH[0.005248880000000],ETHW[0.005180430000000],FTT[0.557331160000000],GBP[0.305668170599170]2],KIN[2.000000000000000],SOL[0.083836550000000],TRX[1.000001000000000],UBXT[2.000000000000000],USD[0.000000010408968],USDT[0.000000033231673]0] |
| 01852940 | ATLAS[2.838000000000000],LOOKS[0.813000000000000],SOL[0.063648630614996],USD[0.004305407902136],USDT[-0.115279819841762]0] |
| 01852943 | USD[30.000000000000000] |
| 01852946 | USD[1.374143898507353]6] |
| 01852947 | ATLAS[48.732836700000000],FTT[0.205320720000000],KIN[3.000000000000000],NFT (294898368680755334)[1],NFT (362140657652389051)[1],NFT (393269650967988458)[1],NFT (395381480298367220)[1],NFT (451074018781489386)[1],NFT (465650628400014321)[1],NFT (479522603167707171)[1],NFT (500714345181836199)[1],NFT (558736952415548209)[1],SOL[0.021269960000000],USD[10.900692924867317] |
| 01852957 | AKRO[1.000000000000000],ATLAS[3247.278760186888064],BAO[1.000000000000000],BF_POINT[300.000000000000000],TRX[1.000000000000000] |
| 01852966 | USD[-0.000000004179901],USDT[0.000000011020052]4] |
| 01852967 | USD[0.000000176034058],USDT[0.000000074712196] |
| 01852969 | FTT[5.000000000000000],RAY[308.377995320000000],USD[0.000000003572531]4],USDT[0.030067126939653]4] |
| 01852970 | USD[0.000018640761803]3] |
| 01852971 | ATLAS[0.000000094144927],FTT[0.000000022042400],GT[0.000000088955370],SOL[0.000000042604508],SRM[0.000000078174702],STEP[0.047000000000000],USD[0.000000109622304],USDT[1.140852330363760]4] |
| 01852977 | ATLAS[4000.000000000000000],BTC[0.000249040000000],USD[39.577750698000000],USDT[4.444577577000000] |
| 01852979 | XRP[370.500000000000000] |
| 01852980 | ALPHA[431.000000000000000],BTC[0.000000004200000],FTT[5.700000000000000],GRT[365.915000000000000],IMX[77.700000000000000],NFT (306781624608913328)[1],USD[0.003028770040000] |
| 01852981 | ATLAS[2.676000000000000],BIT[1301.000000000000000],USD[1.093107939052757754],USDT[0.009103004101476]8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01852983 | ATOM[0.00948000000000000],BNB[0.004000000000000000],CRV[0.280000000000000000],ETH[0.001612011890809340],ETHW[0.000812000000000000],FTT[45.400000000000000],LUNA2[0.000000422590633],LUNA2_LOCKED[0.0000000986044810],LUNC[0.009202000000000000],USD[3.1193455472228968],USDT[0.00000151699056] |
| 01852984 | POLIS[0.00000000344664],TRX[0.000010000000000],USD[0.000000126098428],USDT[0.000000007128234] |
| 01852985 | ATLAS[0.050169750000000000],RSR[1.000000000000000],USDT[0.000000103318204] |
| 01852986 | ATLAS[3.577285670000000000],USD[0.000000039500000] |
| 01852987 | LUNA2[2.218281927000000000],LUNA2_LOCKED[5.175991164000000000],USD[0.000000200052805] |
| 01852991 | BAT[0.000000010000000],BNB[0.000000005000000],SOL[0.000270896292959],USD[0.000000028893472],USDT[0.000002330160534] |
| 01852993 | AGLD[0.100000000000000],MATIC[0.635754430000000],USD[2.0201174227982409] |
| 01852997 | USDT[0.000000090000000] |
| 01852998 | BAO[1.000000000000000],CRV[33.046286000000000],FTT[1.600000000000000],SHIB[599980.000000000000000],TRX[1.236430600000000],USD[0.000000014766060],USDT[0.000000050654000] |
| 01853001 | TRX[0.000001000000000],USD[0.000000013241377],USDT[0.000000029232424] |
| 01853004 | ATLAS[28.008124030000000],AUDIO[10.752646000000000],USD[0.000000164801113] |
| 01853005 | POLIS[0.071405000000000],SOL[0.000000081472400],SRM[0.923620000000000],USD[6.0163503473249700],USDT[0.000000011266979] |
| 01853008 | ATLAS[16506.885226940000000],BAO[1.000000000000000],USDT[0.075654000168925] |
| 01853013 | FTT[15.624709517788500] |
| 01853018 | ATLAS[8.721300000000000],POLIS[0.092343000000000],TRX[0.000001000000000],USD[0.000000667888313],USDT[0.000000085570361] |
| 01853019 | BTC[-0.000000083570800],ETH[0.000198500000000],ETHW[0.000198472904553],USD[-0.006859140362845] |
| 01853020 | NFT (400621641332254342)[1],NFT (410100976431376866)[1],NFT (516490101195039019)[1],USDT[1.692512600000000] |
| 01853021 | ETHBULL[0.000000007000000],FTT[0.099088000000000],TRX[0.000062000000000],USD[0.8157418052526114],USDT[0.000000082683232] |
| 01853022 | BTC[0.003425363912750],ETH[0.240539047105160],ETHW[0.239262534465934],USD[2.6288114954453400] |
| 01853023 | USDT[0.375958149000000] |
| 01853026 | AUDY[2.999400000000000],POLIS[12.700000000000000],USD[4.365653718000000] |
| 01853029 | GMX[0.410000000000000],GOG[94.000000000000000],SPELL[50.000000000000000],USD[17.2494715108378256],USDT[0.000000008740560] |
| 01853037 | AXS[0.077080000000000],BCH[0.000910000000000],ETH[0.000866200000000],ETHW[0.0045017553227800],FTT[0.087740000000000],LINK[75.665305400000000],NFT (297755813722489157)[1],NFT (299138539245581100)[1],NFT (347696260290713956)[1],NFT (383813484815157540)[1],NFT (422602733220750331)[1],USD[1.0195147872308500],USDT[0.000000105124028] |
| 01853038 | ATLAS[9.726000000000000],SOL[0.000000000000000],STEP[0.051060000000000],TRX[0.000010000000000],USD[0.000000049110854],USDT[0.000000061843203] |
| 01853040 | ATLAS[7651.330000000000000] |
| 01853043 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000012326891] |
| 01853044 | ETH[0.130000000000000],ETHW[0.130000000000000] |
| 01853046 | LUNA2[0.005383920720000],LUNA2_LOCKED[0.012562481680000],NFT (350798093322780079)[1],NFT (421399171696560297)[1],NFT (468401458816727449)[1],TRX[0.000778000000000],USD[0.4187394440000000],USDT[0.4710615024682337],USTC[0.7621200000000000] |
| 01853050 | FTT[18.296610780000000],USD[1.959474930250000],USDT[8.743576071500000],XRP[0.769075000000000] |
| 01853052 | AUD[0.003702014476132],BAO[2.000000000000000],ROOK[1.650098510000000],SOL[3.1003295916351110],USDT[1.000000000000000],USD[0.389356562850160] |
| 01853053 | USD[30.000000000000000] |
| 01853055 | ETHW[0.002079400000000],EUR[0.000991013000000],LUNA2[0.007400597201000],LUNA2_LOCKED[0.017268060130000],LUNC[92.790000000000000],USD[696.8569932383082806],USDT[0.000000088778582],USTC[0.9872700000000000] |
| 01853058 | USD[0.000000048017504],USDT[0.000000090751244] |
| 01853060 | BTC[0.000000074352771],BULL[0.000000011556539],DFL[0.000000025822608],ETH[-0.000000021161923],ETHBULL[0.000000165635925],ETHW[0.000000008887490],FTT[0.000000007502882],LTC[0.000000085393675],MANA[0.000000005432137],MATIC[0.000000006497010],RAY[0.000000057425584],REN[0.000000058385479],SOL[0.000000057716479],STEP[0.000001389991165],USDT[0.000000003405164?] |
| 01853066 | USD[5.000000000000000] |
| 01853068 | BNB[0.000010000000000],ETH[0.001894455097198],ETHBULL[0.000034923000000],ETHW[0.001894455097198],FTT[0.044685415279240],GMT[0.715000000000000],LUNA2[0.005898703566000],LUNA2_LOCKED[0.013763641650000],NFT (364978533082866029)[1],SHIB[99739.700000000000000],SOL[0.003423625000000],SRM[3.819198500000000],SRM_LOCKED[35.780803150000000],STG[0.430000000000000],USD[0.0058532913187500],USDT[0.000000003227500],USTC[0.8349900000000000] |
| 01853070 | USD[0.000000001644765?] |
| 01853075 | CONV[4.110000000000000],DYDX[0.196960000000000],ETH[0.000989360000000],ETHW[0.000989360000000],SNX[0.097264000000000],STEP[2.355901000000000],USD[374.2368904922150000],USDT[0.006282594500000] |
| 01853077 | APE[0.000000071000000],ATLAS[195.876897240000000],FTT[0.000000100000000],USD[-0.0336094825871846] |
| 01853078 | TRX[0.000000040452794],USDT[0.000000033212628] |
| 01853079 | USD[0.408169160000000] |
| 01853080 | AUD[0.000000023194744],BAO[1.000000000000000],KIN[2.000000000000000],SHIB[1255932.829887770000000],USD[0.000000013290940] |
| 01853081 | NFT (536479558175672032)[1],USD[0.0306506212138240] |
| 01853084 | USD[2.1986514910496144] |
| 01853085 | CRO[20.000000000000000],HNT[6.600000000000000],STEP[67.700000000000000],TRX[0.000002000000000],USD[1.2185649623713401],USDT[0.000000130894669] |
| 01853090 | USD[0.0047783609100000] |
| 01853091 | USD[30.000000000000000] |
| 01853095 | USD[30.000000000000000] |
| 01853096 | ATLAS[2000.000000000000000],BTC[0.000056412605940],ETH[0.308779390000000],ETHW[0.308779390000000],FTT[0.000000057516071],SLND[39.600000000000000],USD[19.6269751529156656],USDT[1.8386444398948206] |
| 01853099 | ATLAS[1000.000000000000000],TRX[0.000001000000000],USD[11.2093281573000000] |
| 01853106 | BTC[0.000000080000000],USD[0.000029454426798?] |
| 01853107 | BNB[0.0084389914982200],HT[0.000000054824300],IMX[0.000000009534910],MANA[0.2646163249471883],TRX[0.000001000000000],USD[24.9914682182944649],USDT[0.0081379985715952] |
| 01853110 | ETH[0.005156180000000],ETHW[0.005156180000000],USD[1249.1910571535562048] |
| 01853118 | BNB[0.00910572000000],SRM[8905.633950030000000],SRM_LOCKED[289.587144650000000],USD[0.000000045000000],USDT[0.000000109063668] |
| 01853120 | ATLAS[50493.714000000000000],ETH[0.007682200000000],ETHW[0.007682200000000],POLIS[525.194940000000000],USD[5.339804650000000] |
| 01853122 | BAO[0.009500000000000],SAND[0.185542960000000],USD[10.1391788227784602],USDT[0.000000092990862] |
| 01853125 | ATLAS[3679.300800000000000],USD[0.965783896415598] |
| 01853127 | ATOM[0.000000077774400],BNB[0.000000068385800],ETH[6.529899302315700],ETHW[0.000000020321800],USD[1.7038943187160712],USDT[0.000000075315264] |
| 01853128 | USD[0.000174025639356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01853129 | ATLAS[392.3430119800000000],POLIS[9.5798220000000000],USDT[0.0000072345021143] |
| 01853134 | TRX[0.0000100000000000],USDT[1.1130850392500000] |
| 01853136 | TRX[0.0000200000000000],USD[0.0000000117014448],USDT[0.0000000025136494] |
| 01853137 | BTC[0.5807649700000000],ETH[10.0782357400000000],TRX[0.0001700000000000],USD[12317.5251934100000000],USDT[13060.8773701200000000] |
| 01853138 | ATLAS[1000.0000000000000000],TRX[0.0000100000000000],USD[0.1391033150000000],USDT[0.0000000094039484] |
| 01853139 | ATLAS[1795.3248384900000000],AUDIO[87.9828000000000000],TRX[0.0000100000000000],USD[0.4750557682638827],USDT[1.0991596401183806] |
| 01853141 | USD[177.8006641266542322],USDT[0.0000000087577710] |
| 01853143 | BTC[0.0000000042537500],GENE[10.8000000000000000],GOG[73.0000000000000000],USD[1.9230572524765025],USDC[427.0000000000000000] |
| 01853145 | ATLAS[1147.7049436000000000],TRX[1.0000000000000000],USD[0.0000000012875280] |
| 01853146 | FTT[0.0000000566623765],SRM[0.0066324200000000],USD[0.0000000081804100],USDT[0.0000000076077901] |
| 01853147 | BUSD[22053.2754624100000000],TRX[0.9894000000000000],USD[0.0000000016141960],USDT[0.0000000050151552] |
| 01853148 | USD[0.0000000122902504],USDT[0.0000004345874268] |
| 01853155 | USD[2.1246843134464383],USDT[5.2569673000000000] |
| 01853158 | USD[0.8983182166000000],USDT[0.0007130000000000] |
| 01853160 | ALGOBULL[99993 7.0000000000000000],ATOMBULL[134.9160000000000000],BALBULL[2.0000000000000000],BCHBULL[151.8457740000000000],DOGEBULL[3.4470000000000000],EOSBULL[96.3600000000000000],ETCBULL[0.0074300000000000],GRTBULL[15.8000000000000000],LINKBULL[0.0037000000000000],LTCBULL[0.1312600000000000],MATICBULL[217.7333140000000000],OKBBULL[0.0008898000000000],SXPBULL[2000.0000000000000000],THETABULL[2.1050000000000000],TOMOBULL[9697.0600000000000000],USD[0.0854566642429078],USDT[0.0000000089842768],XLMBULL[8.9951000000000000],XRPBULL[1228.4642062600000000],XTZBULL[0.7504400000000000],ZECBULL[0.9993000000000000] |
| 01853162 | USD[0.0000000044386558],USDT[0.0000000083317022] |
| 01853166 | BNB[0.0000000083596136],USD[0.0000000050232402] |
| 01853168 | POLIS[0.0998400000000000],TRX[0.0000100000000000],USD[0.0020050297500000],USDT[0.4545048400000000] |
| 01853172 | LOOKS[44.9914500000000000],SPELL[33599.1070000000000000],TRX[0.0000100000000000],USD[0.2379676496000000],USDT[0.0000000061618387] |
| 01853178 | POLIS[9.9980000000000000],USD[0.3600000000000000] |
| 01853182 | USD[0.0000000082625000] |
| 01853185 | AVAX[0.0031900000000000],ETH[0.0000070050000000],ETHW[0.0000070050000000],LUNA2[100.9839891000000000],LUNA2_LOCKED[235.6293079000000000],LUNC[0.0000000000000000],SHIB[508.0000000000000000],SRM[11.8715406700000000],SRM_LOCKED[68.4084593300000000],TRX[0.0000100000000000],USD[3.3716337996238097],USDT[0.6281079000000000] |
| 01853186 | BNB[0.0000000700000000],USD[1.9728072746137753] |
| 01853194 | SLRS[50.0000000000000000],STEP[100.0000000000000000],TRX[0.0000100000000000],USD[0.9325044430000000],USDT[0.0000000133289440],XRP[0.7500000000000000] |
| 01853199 | USDT[0.0000000016488007] |
| 01853204 | ENJ[0.9970000000000000],TRX[0.0000100000000000],USD[0.0009720190000000],USDT[0.0000000084848840] |
| 01853205 | ATLAS[0.0000000083777020],SOL[0.0000000038000000],USD[0.0000000055862559],USDT[1.2214734846908600],XRP[0.0000000018444316] |
| 01853211 | TRX[0.0000100000000000],USD[0.0104706827021494],USDT[7.1495580700000000] |
| 01853212 | USD[0.0000000077881754],USDT[0.0000000012969448] |
| 01853214 | ATLAS[0.0051943303801 96],BAO[1.0000000000000000],USD[0.0005345500000000],USD[0.0005494056370233],XRP[0.0000000009424138] |
| 01853215 | BNB[0.2574711800000000],BTC[0.0368608000000000],ETH[1.0091898100000000],ETHW[1.0087660000000000],FTT[4.3445299700000000],LUNA2[0.1703019592000000],LUNA2_LOCKED[0.3968970347000000],MATIC[1613.6833609900000000],NEXO[7.3151370700000000],NFT (29199349594484283)[1],NFT (334072081042911533)[1],SHIB[74589.0190484800000000],SOL[0.2805103600000000],UNI[10.3057969900000000],USD[858.8259179200000000],USDT[331.3843853000000000],USTC[24.2617227300000000] |
| 01853219 | FTT[0.0000000016752700],SOL[0.0041181800000000],USD[0.0047990057512000],USDT[0.0000000091708471] |
| 01853220 | USD[20.0000000000000000] |
| 01853222 | AVAX[0.0000000057487740],ETH[0.0000000111119120],TRX[0.0012490000000000],USD[0.0000177227506758],USDT[0.0000000094554915] |
| 01853223 | KIN[1.0000000000000000],SOL[0.0000000078184336],STEP[0.0000001000000] |
| 01853226 | LTC[0.0508443200000000],SHIB[4329200.0000000000000000],USD[1.3052651420000000],USDT[0.0000010767858928] |
| 01853228 | USD[0.4266381875000000],USDT[0.0000000084197384] |
| 01853229 | LTC[0.0095389100000000],USD[1.7005272050000000] |
| 01853231 | USD[5.0000000000000000] |
| 01853235 | BNB[0.0017628291781827],NFT (33629300220061232 9)[1],NFT (392791331075676656)[1],NFT (398732059230997806)[1],NFT (496329205661612741)[1],NFT (506855480807241877)[1],TRX[0.0009450000000000],USD[-0.3343504554614977],USDT[0.0017075518223938] |
| 01853236 | ATLAS[3782.6390867100000000],BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000043435664] |
| 01853237 | CEL[92.9545000000000000] |
| 01853240 | ATLAS[8555.6322000000000000],FTM[4040.6989307900000000],FTT[0.0312322007564130],GENE[1.3000000000000000],USD[0.6066172259575000],USDT[0.0091574426000000] |
| 01853241 | USDT[0.0000000591166827] |
| 01853249 | SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000],USD[0.0012511221750000] |
| 01853250 | FTT[0.0000000025440800],USD[0.0000003920672],USDT[0.0000004567994306] |
| 01853251 | BNB[0.0218164300000000],USD[0.0000022961626455] |
| 01853252 | ATLAS[0.0000000522209340],OMG[0.0000000335885503],ROOK[0.0000004381781],STEP[0.0000000003048000],USDT[0.0000000034652290] |
| 01853253 | AURY[0.0000000068868548],ETH[0.0001701800000000],ETHW[0.0001701859828612],SOL[0.0003366700000000],USD[0.0033524522221828],USDT[0.0000000016990229] |
| 01853254 | FTT[0.0377944900000000],NFT (544352532240158561)[1],TRX[0.0000010000000000],USD[0.0000001944842381],USDT[0.0000000046486700] |
| 01853255 | USD[0.0065846175000000],USDC[128.3900000000000000] |
| 01853256 | SOL[0.0029462800000000],USD[3.1244640940007518] |
| 01853257 | USD[25.0000000000000000] |
| 01853258 | USD[0.5730290647500000],USDT[0.0000000404446024] |
| 01853259 | BTC[0.0003190500000000],USD[431.6605239635128490],USDT[0.0037377624314210] |
| 01853260 | COPE[7.6633242201870000],USD[0.1716246929500000],USDT[0.0000000065431416] |
| 01853262 | USD[6.4088222925000000] |
| 01853263 | BTC[0.0000992780000000],USD[0.0000562143800000] |
| 01853265 | AVAX[0.3999240000000000],BTC[0.0000000061469780],BULL[0.0000000090000000],DENT[1.0000000000000000],ETH[0.0000000094086046],EUR[0.0000000167168220],FTT[5.9383293031155620],KIN[2.0000000000000000],SOL[8.5464376118308751],TRX[0.0007770000000000],USD[5.9258372288745195],USDT[0.0000000119435064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01853267 | AGLD[149.844386460000000],ATLAS[7039.876265790000000],AUDIO[476.738518280000000],BOBA[422.615343170000000],BTC[0.309332420000000],C98[190.507306110000000],CHZ[1.000000000000000],CLV[336.791580320000000],DENT[8949.733210848369357],DOT[568.847300890000000],DYDX[191.834778430000000],ET HD.106732390000000],ETHW[0.105813140000000],FTM[8137.703006290000000],FTT[43.347119410000000],GALA[2837.429605830000000],GBP[47.759375543178677 4],JET[590.291960460000000],KIN[209.388743010000000],LINK[90.690863600000000],MNGO[5528.841426966000000],OXY[131.298882300000000],POLIS[81.859 3361700000000],RAY[48.834309778936000],RNDR[882.454644300000000],RSR[531.629890470000000],SNY[135.834703886000000],SOL[0.000000100000000],SRM[105.705266060000000],STARS[284.742840960000000],TLM[4298.196641100000000],TULIP[31.533455660000000],USD[0.000000084832075],USDT[0.0001472164407 479] |
| 01853269 | USD[25.000011788127452] |
| 01853272 | ATLAS[0.000000091799444],AVAX[0.000000000755724],BNB[0.000000042430138],BTC[0.000227037649354],CHZ[0.000000098547805],ETH[0.000000010948392],ETHW[0.001494171094839 2],FTT[0.000000090982778],LTC[0.000000089418463],TRX[0.000029000000000],TRY[0.000521537914794],USD[- 0.711787251714381 9],USDT[0.375004084073174],XRP[0.000000016145706] |
| 01853274 | ETH[0.000000100000000],USD[0.003219659482024] |
| 01853275 | AXS[0.189492910000000],CEL[2.127814300000000],FTT[0.198566240000000],RAY[1.060980800000000],USD[0.000003345425473] |
| 01853277 | TRX[0.000000059011937],USD[0.013760211810750] |
| 01853278 | GENE[20.431337881956260],GOG[638.204114318240000],POLIS[0.000000018502400],SPELL[0.000000022310400],USD[0.000000073470360],USDT[0.000000146262251] |
| 01853281 | MNGO[320.000000000000000],USD[3.038724340000000],USDT[0.000000084878824] |
| 01853283 | EOSBULL[167670.457699260000000],XRPBULL[30801.509572520000000],ZECBULL[277.000000000000000] |
| 01853284 | XRPBULL[232491.204902010000000] |
| 01853287 | USDT[0.000000000915482] |
| 01853291 | ATLAS[8.846000000000000],CRV[0.979100000000000],FTT[0.095058060000000],RUNE[0.094870000000000],SPELL[89.904000000000000],USD[1343.611879045747 0166],USDT[0.000000152806393] |
| 01853293 | POLIS[42.388014402500000],TRX[0.000001000000000],USD[0.531944861655000],USDT[0.000000060822630] |
| 01853294 | STEP[0.099920000000000],USD[1.262461512199420 0] |
| 01853299 | BAO[9.000000000000000],KIN[7.000000000000000],POLIS[0.423874950000000],RSR[1.000000000000000],SHIB[9.165335960000000],SOL[0.000000101138800],UBXT[1.000000000000000],USD[0.000014488267221] |
| 01853301 | TRX[0.000080000000000],USDT[0.000000020750656] |
| 01853302 | ATLAS[1899.996000000000000],TRX[0.000001000000000],USD[0.020932153750000 0] |
| 01853305 | DOGE[36.740000000000000],SHIB[3099380.000000000000000],USD[-0.839477229670878 8] |
| 01853309 | BNB[0.003617700264789],DOGE[0.000000078785628],ETH[0.000065270362353 3],ETHW[0.000065257598820 0],FTM[0.000000016332000],FTT[0.017367913457544 6],MATIC[0.000000070670000],NFT [40676673408694622 8][1],USD[-0.000001513785648],USDT[0.000000121149427] |
| 01853315 | USDT[4.000000000000000] |
| 01853321 | ATLAS[770.557556320000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[1.632246610000000],UBXT[1.000000000000000],USD[1.190226310625655 0] |
| 01853323 | ATLAS[0.000000059677840],BNB[0.000000064904220],USD[0.000000504040694],USDT[0.000000062936744] |
| 01853325 | USD[0.000000138456478],USDT[0.000000011755640] |
| 01853329 | ATLAS[0.000000027991559],CRV[0.000000035514300],MTA[33.910091711964948],UNI[0.359860269256157 8] |
| 01853344 | USD[0.000000670700000],BF_POINT[300.000000000000000],RSR[1.000000000000000] |
| 01853348 | ETH[0.000000100000000],ETHW[0.000000010000000],FTT[0.000000096178359],RAY[0.178986478866070],USD[-0.000044017504911 2] |
| 01853350 | BNB[0.000000049708000],RAY[0.000000032442600],SOL[0.000000009719669],USD[0.000000097236635],USDT[0.000000023379648] |
| 01853354 | FIDA[0.000000069824010],FTT[0.201840511497405 6],NFT [35277847528367438 3][1],NFT [39531895694799645 6][1],NFT [40898905024989442 0][1],NFT [48002443540294109][1],SHIB[98.529282825689751 2],SOL[0.000000060000000],USD[0.000000058649662],USDT[0.342524140154233 2] |
| 01853355 | BOBA[0.094700000000000],OMG[0.494700000000000],USD[0.000045534055893],USDT[0.000000056528870] |
| 01853360 | ATLAS[51881.430379440000000],TRX[0.000001000000000],USD[0.000000043223420],USDT[0.000000003756680] |
| 01853361 | TONCOIN[8.400000000000000],USD[0.150907409250000],USDT[0.814343140000000] |
| 01853363 | USD[25.000000000000000] |
| 01853364 | BTC[0.000000075434148],ETHW[0.000000039558390],FTT[0.000000602669821],PEOPLE[0.000000019604758],TRX[0.000165351557825 6],USD[0.000619933973935] |
| 01853369 | ATLAS[3999.620000000000000],USD[0.618652651254778 8] |
| 01853372 | USD[0.000000648206400] |
| 01853373 | ATLAS[2829.702000000000000],POLIS[40.687720000000000],USD[0.701941913500000] |
| 01853374 | BRZ[0.416160780000000],MATH[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000005251336] |
| 01853376 | NFT [50419673443339453 4][1],USD[0.000000040997500] |
| 01853377 | DFL[90.000000000000000],FTT[25.579661970000000],USD[0.000243820221410],USDT[0.003055085793265 6],WRX[102.000000000000000] |
| 01853378 | ATLAS[999.810000000000000],ETH[0.000992400000000],ETHW[0.000992400000000],RAY[14.422768950000000],SAND[23.995440000000000],SRM[12.249180780000000],SRM_LOCKED[0.210476800000000],USD[3.064537000000000] |
| 01853379 | USD[5.000000000000000] |
| 01853381 | FTT[0.000000001338939 9],USD[0.000000394029575 94],USDT[0.000000021179224] |
| 01853384 | ATLAS[0.049357764562592],BTC[0.291600235592598 7],ETH[0.000000012500000],EUR[0.000350414418583 8],POLIS[0.004978020000000] |
| 01853385 | ATLAS[0.000000007176900],USD[0.000000114986805],USDT[0.000000013987229] |
| 01853387 | ATLAS[559.838000000000000],TRX[0.000001000000000],USD[0.002643328938313 3],USDT[0.000000060959674] |
| 01853400 | ATLAS[9.593532940000000],NFT [40689409341745986 3][1],NFT [49706455236182120 7][1],USD[0.000000006651731 7],USDT[0.000000034398886] |
| 01853401 | FTT[0.001665975170745 6],LUNA2[0.000000045393361 3],LUNA2_LOCKED[0.000000159178431],LUNC[0.009884500000000],USD[0.000000082026061] |
| 01853402 | ATOM[0.000000404044168 5],BRZ[0.000897765779910 7],BTC[0.000000019705000],DENT[1.000000000000000],USD[0.000000038040699] |
| 01853403 | AAVE[0.000000000000000],ATLAS[3230.000000000000000],BTC[0.025232927000000],ETH[0.359250045000000],ETHW[0.359250045000000],FTT[27.491766160000000],GALA[22.000000000000000],SAND[124.000000000000000],SOL[0.190000060000000],USD[0.07560704016991 51],USDT[0.000000049093010] |
| 01853408 | AURY[40.749911880000000],BTC[0.000000021255144],ETH[0.000963960000000],ETHW[0.000963960000000],GENE[23.213668000000000],GOG[660.016643794508272 5],IMX[130.100000000000000],POLIS[308.304819657280000 0],USD[0.08155288845225 60] |
| 01853411 | BAO[1.000000000000000],POLIS[7.493373810000000],USDT[0.000000089557332] |
| 01853413 | USD[0.000000064500000] |
| 01853414 | USD[0.340370270000000] |
| 01853415 | ATLAS[19506.100000000000000],USD[0.790235739000000 0],USDT[0.000000065544216] |
| 01853418 | ALTBEAR[0.000000025434987],AMPL[0.000000012571369],ATOM[0.000000019060000],BNB[0.000000069804734],CREAM[0.000000022622275],LUNA2[0.004983962630000 0],LUNA2_LOCKED[0.011629246150000 0],SPY[0.000000018912800],SUSHIBULL[0.000000025271928],USD[0.000000049076842],USDT[0.000000026738444320],U STC[0.7055040000000000] |
| 01853422 | TRX[166.000000000000000],USD[0.000000114577079],USDT[0.581947464434976] |
| 01853426 | XLMBULL[0.001000000000000] |
| 01853429 | LUNA2[0.006598149835000],LUNA2_LOCKED[0.015395682950000],USD[0.000000044220352],USDT[0.000000081721000],USTC[0.934000000000000] |
| 01853431 | ATLAS[9.950000000000000],USD[1.055425016050000],USDT[0.000000072600394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01853433 | C98[0.99741980000000000],CQT[159.97007310000000000],FTT[1.49971500000000000],IMX[19.59478431000000000],OXY[7.99852560000000000],USD[0.34834590786999000] |
| 01853436 | TRX[0.00001000000000000],USD[1.65480003532050680],USDT[0.00000002117314970] |
| 01853437 | USD[51.86000000000000000] |
| 01853440 | ATLAS[419.99400000000000000],AURY[1.99960000000000000],GALA[50.00000000000000000],USD[0.21194789048220000],USDT[0.00000000007401692] |
| 01853441 | NFT [339418988028971076][1],NFT [394227090648184791][1],NFT [478747450094862003][1],NFT [489767575629492408][1],NFT [573992102316276656][1],USDT[2.00000000000000000] |
| 01853444 | ATLAS[4000.00000000000000000],USD[33.74951976500000000],USDT[0.00000000407886400] |
| 01853445 | FTT[0.03168578575060000],STEP[17.89642000000000000],USD[0.07325620253969180],USDT[0.00000000018218704] |
| 01853448 | USD[25.00000000000000000] |
| 01853449 | ATLAS[30136.50015640000000000],TRX[0.00001000000000000],USD[0.04935647460000000],USDT[0.00710000454094490] |
| 01853450 | LUNA2[0.08262510238000000],LUNA2_LOCKED[0.19279190550000000],LUNC[17991.79000000000000000],SOL[0.05360938000000000],USD[-0.73653558001157560],USDT[0.00702057718984560] |
| 01853453 | ALGOBULL[100000.00000000000000000],ALTBEAR[20000.00000000000000000],ALTBULL[7.00000000000000000],ALTMBEAR[99900000.00000000000000000],ATOMBULL[140000.00000000000000000],BALBULL[40000.00000000000000000],ETHBEAR[2800000.00000000000000000],GRTBULL[83000.00000000000000000],KNCBEAR[1000.00000000000000000],KNCBULL[8000.00000000000000000],INKBULL[5900.00000000000000000],MKRBEAR[2200.00000000000000000],SUSHIBEAR[40000000.00000000000000000],SUSHIBULL[54080000.00000000000000000],THETABEAR[18000000.00000000000000000],THETABULL[1702.01820000000000000],TOMOBULL[2299.68000000000000000],TRX[0.00001000000000000],TRXBEAR[23000000.00000000000000000],USD[0.00000005554427 2],USDT[0.00193168684684],VETBEAR[1100000.00000000000000000],VETBULL[14136.00000000000000000],XRPBEAR[40000000.00000000000000000],XRPBULL[71500.00000000000000000] |
| 01853454 | BTC[0.00000010000000000],SOL[0.00000000741329000],TRX[0.00017000000000000],USD[0.04257085451785560],USDT[0.00000000076433849] |
| 01853455 | LUNA2[0.63742098010000000],LUNA2_LOCKED[1.48731562000000000],LUNC[138799.76042400000000000],USD[0.64732348590500000] |
| 01853457 | USD[0.00000000083760342],USDT[0.00000001278978760] |
| 01853462 | USDT[0.00000000028000000] |
| 01853463 | USD[0.00000001680473232],USDT[0.00000000039184142] |
| 01853464 | PEOPLE[9.99672000000000000],USD[-1.60765996334651010],USDT[1.57794283040000000],XRP[0.84033600889552831] |
| 01853465 | BULL[0.00000001200000000],ETH[0.00000000606190660],FTT[0.08333008884171910],LUNA2[0.00000000043000000],LUNA2_LOCKED[29.69597812100000000],TRX[183.00000000000000000],USD[276.11759675598256120],USDT[932.58309264757831180] |
| 01853471 | BAO[1.00000000000000000],ETH[0.01000873000000000],USDT[2743.43769569420000000] |
| 01853487 | BTC[0.00000000000000000],USDT[0.00193188680468684] |
| 01853488 | USDT[0.00000000924591285] |
| 01853490 | AKRO[1.00000000000000000],BNB[14.04507278000000000],FTT[235.69566278000000000],NFT [322830751273535771][1],NFT [323798491548235326][1],NFT [420199642812393098][1],NFT [455261014085887249][1],NFT [525420843851893497][1],NFT [541195187512084107][1],NFT [559675692828937493][1],NFT [567140495132371064][1],NFT [571532217862241021][1],TRX[1.00000000000000000],USD[0.04270679193136806],USDT[0.00000149452040 0] |
| 01853493 | BNB[0.00000002306496],ETH[0.00315450081517],ETHW[0.00000008436582],FTT[0.00000006632275],MATIC[0.00000006580000],NFT [314965082446076304][1],NFT [471181511394119416][1],TRX[0.00009000000000],USD[0.00000034682880],USDT[0.00000029671825] |
| 01853496 | USD[0.00031987132980 8] |
| 01853498 | BTC[0.00016431601000],GENE[8.50000000000000],GOG[309.00000000000000],POLIS[0.03868583000000000],USD[0.36784736960000000] |
| 01853501 | USD[0.00000008877095],XRP[0.00000007906160 0] |
| 01853504 | STEP[1.70000000000000],USD[0.01187040800000000],USDT[0.00000000124237 96] |
| 01853509 | AUD[0.00003836667179] |
| 01853510 | SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[0.00125112217500000] |
| 01853513 | AKRO[1.00000000000000000],ATLAS[3442.13316716495285664],BAO[0.00000000200000000],BTC[0.00000020000000],C98[0.00012984000000000],DENT[1.00000000000000000],ETH[0.24771984685510192],ETHW[0.24753070685510192],EUR[0.00000012961922 4],FRONT[0.00048992000000000],KIN[5.00000000000000000],RSR[1.00000000000000000],SOL[0.00004223307875 95],TRX[0.00000003703118000],UBXT[2.00000000000000000],USD[0.00000003703187 7],USDT[0.00002625351807 86] |
| 01853514 | USD[0.00004223307875 95],USDT[0.00000013684562] |
| 01853516 | ATLAS[59.98290000000000000],SOL[0.03999240000000000],USD[0.29957352955000000],USDT[0.00000008903972 0] |
| 01853520 | NEAR[25.96307436000000000],USD[-35.59754274363794 17],USDT[0.00000000878391 00] |
| 01853525 | ATLAS[11000.00000000000000000],FTT[50.95114756000000000],POLIS[140.00000000000000000],RAY[236.78489698067200000],SOL[84.74795347702500000],SUSHI[10.00000000000000000],USD[3.39348847680666501] |
| 01853526 | ADABULL[0.07560000000000000],ALGO[33.00000000000000000],BAO[1.00000000000000000],DOGEBULL[0.49394000000000000],SHIB[187860.00000000033520615],TRX[0.00055000000000],USD[0.00000001024632 66],USDT[0.14561916456351 13],XRP[0.00000007100000],XRPBULL[540.20000000000000] |
| 01853528 | USD[4.21367455172500 00] |
| 01853530 | FTM[165.00000000000000000],USD[0.10101509441228592],USDT[0.00000009885087] |
| 01853532 | BNB[0.00100000000000000],CEL[0.05251500000000000],HT[0.00123275000000000],NFT [484061030293285353][1],NFT [518604090847553271][1],TRX[0.00010000000000],USD[0.05125481835069 17],USDT[0.00000008788492 0] |
| 01853533 | ATLAS[700.00000000000000000],BNB[0.00609416000000000],USDT[1.22427790292500000] |
| 01853537 | USDT[1.53601683750000000] |
| 01853538 | KIN[1.00000000000000000],LINK[49.91524429565551 60],MATIC[0.16385268000000000],SUSHI[60.45616743600000000],UBXT[1.00000000000000000] |
| 01853539 | TRX[0.00077000000000000],USD[25.00000000000000000],USDT[0.00000004050759480] |
| 01853540 | ATLAS[9730.00000000000000000],SOL[0.00827688000000000],USD[0.89943493672 18221] |
| 01853542 | TRX[0.80220000000000000],USD[0.00000002469325 6],USDT[0.00000016934640] |
| 01853545 | DODO[667.30000000000000000],DYDX[119.90000000000000000],UNI[39.35000000000000000],USD[0.00000009071879 0],USDT[0.21817980601807 08] |
| 01853550 | BTC[0.00099983686508268],ETH[0.02400000000000000],ETHW[0.02400000000000000],EUR[0.00000008634927 0],USD[0.00000083781370] |
| 01853555 | BTC[0.00000002509193 5],TRX[0.00001000000000000],USD[0.00852366253020 232],USDT[0.00023511122473 98] |
| 01853558 | TRX[0.00019000000000000] |
| 01853560 | ATLAS[20.52190644308000000],BNB[0.00000000720150000],FTM[0.00000007702453 78],MATIC[0.00000001854198 3],USD[0.00000010730112 6],USDT[0.00000019202362 878],XRP[0.00000007080014 7] |
| 01853561 | POLIS[10.00000000000000000],TRX[0.00000010000000000],USD[65.90596967902500000],USDT[0.00439400000000000] |
| 01853571 | STEP[0.00000006700000],TRX[0.00000009829364] |
| 01853572 | AKRO[1.00000000000000000],ATLAS[0.24727019000000000],BAO[16.00000000000000000],BNB[0.00000468000000000],DENT[2.00000000000000000],KIN[5.00000000000000000],RSR[1.00000000000000000],USD[92.26979705794389 19] |
| 01853578 | AKRO[3.00000000000000000],ATLAS[1071.08930424000000000],BAO[3.00000000000000000],GRT[1.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000525235282 5],USDT[0.00000009130927 8] |
| 01853580 | USD[45.00000000000000000] |
| 01853581 | ATLAS[1380.00000000000000000],USD[1.29056431625000000],USDT[0.00000000298979 216] |
| 01853582 | LUNA2[0.00001639478982 00],LUNA2_LOCKED[0.00003825450957 00],LUNC[3.57000000000000000],USD[0.00000269030118 81],USDT[0.00000279648 28274] |
| 01853583 | TRX[0.00000006000000000],USD[0.03055024747378 60],USDT[0.00000006804778 0] |
| 01853587 | LUNA2[0.01161095332000000],LUNA2_LOCKED[0.02709222440000000],LUNC[2528.30952900000000000],USD[0.04494917933430 84],USDT[0.00000006598176 1] |
| 01853590 | AGLD[111.30000000000000000],ETH[0.00000001850000000],EUR[2000.00000000000000000],FTT[99.78720920000000000],MANA[150.00000000000000000],MATIC[743.30340440000000000],SOL[0.00000007703975 0],SRM[102.40851329000000000],SRM_LOCKED[1.98362171000000000],TRX[10922.64964000014650931],USD[-510.07553295187095 26],XRP[415.64902040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01853591 | SOL[0.0079140000000000],USD[0.0667391600000000] |
| 01853594 | ETH[0.0000000095185460] |
| 01853598 | POLIS[0.0000000000000000],SPELL[5400.0000000000000000],TRX[0.0000010000000000],USD[5.0147350526000000],USDT[0.0000000111017580] |
| 01853601 | TRX[0.0000010000000000],USD[0.0073557782500000],USDT[-0.0039248456293457] |
| 01853605 | BTC[0.0000966000000000],USD[0.6875631100000000],USDT[0.0000000086128848] |
| 01853607 | ATLAS[27469.4680000000000000],GODS[283.4000000000000000],LOOKS[548.0000000000000000],TRY[0.0000001464831950],USD[0.0000000038955512],USDT[2019.5878727088864182] |
| 01853611 | USD[0.0000000000000000],USD[0.0000000000000000] |
| 01853614 | ATLAS[4037.6990300000000000],FTT[0.0263032400000000],USD[0.4536127528850708],USDT[0.5404485397400000] |
| 01853618 | GOG[199.9000000000000000],SPELL[5798.2400000000000000],USD[42.6568369650000000] |
| 01853619 | BTC[0.0493000830000000],FTT[0.0891153860556261],USDT[449.6184147730000000] |
| 01853623 | BTC[0.0000000071351712],ETH[-0.0000000046080807],FTM[0.0000001692480000],KIN[0.0000000033141200],LINK[0.0000000062201678],ROOK[0.0000000031952829],SOL[0.0000000028167370],TRX[0.0000030000000000],USDT[0.0000001747942468],XRP[4.4653480000000000] |
| 01853624 | FTT[2.2995630000000000],POLIS[0.0842300000000000],USD[0.0010313319875000] |
| 01853625 | ATLAS[92.9920018432184758],POLIS[10.7241982920000000] |
| 01853626 | ATLAS[689.9200000000000000],BNB[0.0037388600000000],USD[0.9009443635000000] |
| 01853630 | CHR[0.9046200000000000],TRX[0.6652880000000000],USD[0.0682409468125000],WRX[0.7782700000000000],XRPBULL[4039.3347599700000000],ZECBULL[0.0994680000000000] |
| 01853637 | TRX[0.0000010000000000],USD[0.0000001240841135],USDT[0.0000000030276596] |
| 01853641 | ADABULL[0.0000000079185870],ADAHEDGE[0.0000000028495819],AVAX[0.0000000092053550],BCHBULL[0.0000000066803712],BEAR[0.0000000071597776],BNB[0.0000025464320229],BTC[0.0000020103697590],CHF[0.0000003873679372],CRO[1.0354248043504111],DENT[1.0000000000000000],ETH[0.0000000068342433],ETHBULL[0.0000000759100050],ETHW[0.0000000068342433],FTM[0.0000000000000000],FTT[0.0000000509079136],HT[2.1000000000000000],LTC[0.0000226200000000],LTCBULL[0.0000000656304072],LTCHEDGE[0.0000000056504242],LUNA2[0.0000000178373936],LUNA2_LOCKED[0.0000004162058500],SOL[-0.0000000077093154],SUSHIBEAR[1334994600.0000000000000000],TRX[15.0000000000000000],USD[3.2373026287597996],USDT[0.0000000048793969],VETBULL[0.0000000023925247],VETHEDGE[0.0000000034352036],XRPBULL[0.0000000071193972],XRPBULL[0.0000000070737440],XRPHALF[0.0000000060303408],XRPHEDGE[0.0000000087881670] |
| 01853642 | DFL[60.9296611700000000],USD[0.0000000449175000] |
| 01853644 | NFT [5283477943931758561[1],NFT [5511364141904745481[1],USDT[0.0000000094475000] |
| 01853645 | USD[0.0000000610860960],USDT[0.0000000058466140] |
| 01853646 | EUR[0.0000007928295500],FTM[0.9990500000000000],FTT[0.0150326600000000],USD[0.0000000130260978],USDT[8.8979756300000000] |
| 01853648 | ATLAS[485.1928717320678000],SHIB[0.0000000076216189],SLRS[66.8453120525553925],SOL[0.0000000093523135],USD[0.0000383851064116] |
| 01853650 | USD[0.0000232443076938] |
| 01853660 | NFT [3211258191023311501[1],NFT [3394684458335558321[1],NFT [5201145546021667041[1],USD[17.7144553300000000] |
| 01853661 | AURY[0.0000000029731653],BTC[0.0010997819311311],CRO[0.0000000022640509],DENT[0.0000000032317281],ETH[0.0000000007452239],ETHW[0.0000000007452239],EUR[0.0000000033416846],GENE[0.0000000028740608],GOG[0.0000000047131199],HNT[0.0000000007992088],IMX[0.0000000074994819],LINK[0.0000000062300680],LTC[0.0306680701075400],LUNA2[0.0286000000000000],LUNA2_LOCKED[0.0667000000000000],LUNC[0.0000000565508082],SHIB[0.0000000000000000],USD[161.6732697902604045],USDC[1.0000000000000000],USDT[0.0000000077710314] |
| 01853662 | BAO[1.0000000000000000],GBP[0.0000000045039061],KIN[2.0000000000000000],MATIC[0.0149927690655404],RSR[4.6786137100000000],SECO[0.0006134000000000],SXP[0.0006138200000000] |
| 01853663 | BTC[0.0154072183994240],EDEN[123.0732700000000000],SRM[30.9813800000000000],USD[143.4498138843538568],USDT[0.0000000021043747],XRP[0.4529810000000000] |
| 01853666 | POLIS[0.0277600000000000],SPELL[89.5800000000000000],USD[0.1494072617500000] |
| 01853668 | USD[0.0094988336000000] |
| 01853668 | USD[25.0000000000000000],USDT[0.5133009685256618] |
| 01853670 | ADABULL[0.0000000030000000],ATLAS[0.0000000013000000],ATOMBULL[0.0000000055745408],DOGE[544.3338773300000000],EUR[0.0000000068468120],FTT[0.0000000347182791],LUNA2[0.0001180633198000],LUNA2_LOCKED[0.0002754810795000],LUNC[0.0000000015916000],SOL[0.0000000003579604],USD[0.0000000047325517],USDT[0.0000000212555667] |
| 01853671 | BTC[0.0000000047000000] |
| 01853673 | FTM[3.1437994800000000],FTT[0.0000022568802200],TRX[0.0015540000000000],USDT[0.0000000068580393] |
| 01853674 | USD[0.0000000005000000],DOGE[0.0000000010580880],POLIS[0.0000000081181578],TRX[0.0000010000000000],USDT[0.0000000071138177] |
| 01853676 | SOL[0.0000000084440000],TRX[0.0000010000000000],USD[0.9441887500000000],USDT[0.0000000100501862] |
| 01853681 | C98[140.0000000000000000],POLIS[12.5976060000000000],USD[1.1736777200000000],XRP[135.9361600000000000] |
| 01853685 | ATLAS[0.0000000092635586],BTC[0.0000983510000000],DYDX[0.0000000051473483],PRISM[1.7227000000000000],SHIB[90259.0000000000000000],SOL[-0.0248876455897323],TRX[-1.2910131564696968],USD[2.3573443077387142],USDT[0.0022735285000000],XRP[0.3997378093861772] |
| 01853686 | USD[79.0571869065000000],USDT[0.0000000071234980] |
| 01853688 | BTC[0.2239158500000000],USD[0.0001219223828935],USDT[0.0000000056747125] |
| 01853689 | BF_POINT[200.0000000000000000],BTC[0.0001762513497444],KIN[1.0000000000000000],USD[0.0000000043068034],USDT[0.0000000048265196] |
| 01853690 | USD[29.5175293428011400] |
| 01853691 | APE[7.1860012078871900],KNC[0.0000000021758426],POLIS[13.3987321004400000],SPELL[11523.4519332600000000],USD[0.0000006193465677] |
| 01853694 | USD[0.0077474008650000],USDT[0.0519200000000000] |
| 01853697 | ETH[-0.0000002111156352],ETHW[-0.0000000209239815],TRX[230.3939174735580800],USD[-0.0839029345767231] |
| 01853699 | EUR[0.0051060315729972],USD[5.9144062912179585] |
| 01853700 | ETH[0.0000000037420800],NFT [3156900516054052731[1],NFT [4066469112559163391[1],NFT [4582880138128794471[1],NFT [5132762653914096121[1],TRX[0.0000080000000000],USDT[0.0000000073652941] |
| 01853702 | COPE[238.9540200000000000],USD[0.0000017091546250],USDT[0.0000000148881294] |
| 01853706 | ADABULL[0.0000000020000000],BNB[0.0000000040000000],ETH[0.0000001860000000],ETHBULL[0.0000000200000000],FTT[0.0000000140502875],LUNA2[1.1795592490000000],LUNA2_LOCKED[2.7523049150000000],LUNC[169.8013336000000000],MKR[0.0000000086000000],USD[2.8780317896083353],USDT[2596.8494332021121865],XRP[0.0000000263377233] |
| 01853707 | DOGEBEAR2[22.4522302000000000],TRX[0.0000010000000000],USD[0.1765144605000000],USDT[0.0000000036334820] |
| 01853711 | ATLAS[9.9533997221498442],FTM[0.0000000015198662],USD[0.0000000091682705],USDT[0.0000000065433462] |
| 01853715 | USD[0.0000000123218839],USDT[3455.8293163400000000] |
| 01853725 | FTT[8.1700000016800200],NFT [4122289009767093411[1],NFT [4522392034881872451[1],USD[1.1165689086256500] |
| 01853729 | USD[304.1546850917218562000000000] |
| 01853730 | POLIS[251.1830442500000000] |
| 01853732 | ATLAS[0.1220142020000000],BAO[4.0000000000000000],BF_POINT[300.0000000000000000],BNB[0.0000010600000000],BTC[0.0000106000000000],DENT[1.0000000000000000],DOGE[0.1337992900000000],ETH[0.0000071556942687],ETHW[0.7829520856942687],EUR[0.0000000075535090],FTM[0.0000000063356120],MAPS[1.0070291000000000],MATIC[0.0120110000000000],SOL[0.0000085000000000],TRX1.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000014809476] |
| 01853737 | TRX[0.5231010000000000],USD[21.2520160957500000] |
| 01853740 | AGLD[43.7945078600000000],ATLAS[0.0000025808.1551570000000000],BAO[256000.0000000000000000],CHZ[280.0000000000000000],FTT[3.9816861300000000],KIN[1239236.5277411364000000],LINA[2213.5191165000000000],SHIB[5120657.2348853000000000],SOS[1000000.0000000000000000],SPELL[6399.9447100000000000],SXPBEAR[993918.1000000000000000],TRX[988.9644237000000000],USD[-1.1448839098384182000000000000] |
| 01853741 | ETH[0.0618561400000000],ETHW[0.0618561400000000],USD[0.4194112482308364000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01853742 | USD[5.00000000000000000] |
| 01853743 | ATLAS[481.264117170014069000],EUR[0.189106580500050500],USD[0.000000000008730048] |
| 01853746 | ATLAS[0.000000000803032700],POLIS[0.891689460027249960],USD[0.002165667730000000],USDT[0.00000000000801821] |
| 01853750 | FTT[776.00000000000000000],SRM[21.066975590000000000],SRM_LOCKED[225.773024410000000000],TRX[0.000025000000000000],USD[1494.174939948891504700],USDT[1502.000000008232928700] |
| 01853751 | TRX[0.000000005184144000],USD[0.040347654250000000],USDT[0.000000004549120800] |
| 01853752 | USD[1.049760885000000000] |
| 01853756 | BCHBULL[51996.940000000000000000],BTC[0.088991640000000000],BULL[5.802670570000000000],ETCBULL[219.984800000000000000],FTT[175.000000000000000000],LUNA2[150.696161800000000000],LUNA2_LOCKED[374.957710800000000000],LUNC[34991927.550000000000000000],NFT[442084915398393091],LTRXBULL[2599.506000000000000000],USD[1578.733272474914654500000000000000],USDT[613.533375000000000000],XRPBULL[105885.560000000000000000],ZECBULL[202361.544000000000000000] |
| 01853759 | AVAX[2.900000000000000000],AXS[9.600000000000000000],BTC[0.001900000000000000],DOT[10.100000000000000000],DYDX[1.500000000000000000],ETH[0.085000000000000000],ETHW[0.085000000000000000],EUR[0.000000008703521400],FTM[167.224575530986372200],FTT[51.70000000000000000000],MANA[52.000000000000000000],MATIC[590.000000000000000000],0000],MNCQ[960.00000000000000000],RAY[6.279186704608448800],SHIB[18100000.00000000000000000],SLP[290.00000000000000000],SOL[15.496325530000000000],SRM[1.297723841825747900],SRM_LOCKED[0.025387480000000000],TRX[8598.00000000000000000],UNI[65.700000000000000000],USD[0.061599979329251570],USDT[0.00000097818088.LXRP[235.000000000000000000] |
| 01853765 | EOSBULL[4274.457583820000000000],XRPBULL[3050.013240220000000000] |
| 01853769 | ETHW[0.000024140000000000],MBS[0.009276000000000000],SOL[0.003692240000000000],SWEAT[92.400000000000000000],USD[5.684898133555540000],USDT[0.000000016429122],XRP[0.628800000000000000] |
| 01853770 | HNT[0.099420000000000000],REEF[879.968000000000000000],SPELL[33.767757940000000000],USD[1.222894821500000000],USDT[0.000000004173082] |
| 01853772 | AGLD[5.998860000000000000],ATLAS[999.810000000000000000],USD[0.417786000000000000] |
| 01853773 | ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.432301000000000000],USD[0.002241020400000],USDT[10.135073850000000000] |
| 01853775 | APT[1.000000000000000000],AVAX[0.449419360000000000],BOBA[1.000000000000000000],BTC[0.000073626670000],C9[856.000000000000000000],EMB[970.004850000000000000],ETHW[0.003737995000000000],FTT[63.870385261394780000],GENE[9.798138000000000000],GMT[0.117260000000000000],LUNA2[0.840047965240],0000],LUNA2_LOCKED[21.960111924120000000],NFT[410246178589965903],[1],OXYST[0.000185000000000000],POLIS[40.000000000000000000],SOL[0.100000005500000000],TRX[0.001652000000000000],USD[792.028138037878698],USDT[1442.542764215030598300],USTC[118.912850000000000000] |
| 01853776 | SRM[2.624672600000000000],SRM_LOCKED[21.773854810000000000],USD[10023.119271780000000000] |
| 01853778 | DYDX[3.799240000000000000],GOG[40.993600000000000000],KSHIB[10.000000000000000000],POLIS[19.993000000000000000],SPELL[99.640000000000000000],USD[0.107152672000000000],USDT[0.000000043043425] |
| 01853780 | ATLAS[1502.250666300000000000],USD[0.000000009756650],USDT[0.000000736224100] |
| 01853784 | ETHW[0.000008759881400],TRX[0.000043000000000],USD[0.523336324137594300],USDT[0.000000535000000] |
| 01853785 | FTT[0.476748640000000000],POLIS[10.000000000000000000],USD[0.000000193052692800] |
| 01853786 | USD[0.060778343267231800],USDT[0.194214635476820900] |
| 01853787 | AKRO[1.000000000000000000],AURY[0.000108350000000000],BAT[1.005530270000000000],BNB[0.000000055069160000],CHZ[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000000009579760000],GBP[0.000000121630050],KIN[1.000000000000000000],MANA[70.933041614126411800],POLIS[4.942448230000000000],RSR[1.00000000000000000000],SOL[0.000034460000000000],SPELL[38.391771990000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000002893512474],USDT[0.000000068185959],XRP[753.650343210000000000] |
| 01853789 | USD[0.000000080538092],USDT[0.000000005848751] |
| 01853791 | BNB[0.009280000000000000],FTT[3.100000000000000000],MANA[1.000000000000000000],STEP[2288.70000000000000000],USD[28.257751876450000000] |
| 01853795 | ETH[0.000001000000000],GMT[0.672009000000000000],NFT[542870086237189194],[1],TRX[0.001990000000000000],USD[0.000000075259320],USDT[1.400946155421843200] |
| 01853796 | ALCX[1.521000000000000000],ATLAS[2010.000000000000000000],GALA[700.000000000000000000],POLIS[200.500000000000000000],SHIB[100095.402000000000000000],TRX[1.000958000000000000],USD[0.013087241620000000],USDT[0.001078000000000000] |
| 01853798 | DENT[1.000000000000000000],NEXO[10.643283420000000000],USD[0.00000000833649] |
| 01853799 | ETH[0.000000000203200],FTT[0.000000007614736],SOL[0.000000006500653],TRX[0.000000083505653],USD[0.000000280533528],USDT[0.000067052889414] |
| 01853801 | SOL[0.009810000000000000],TRX[0.001084000000000000],USD[2.034392572224973],USDT[6.000000003044889] |
| 01853803 | AKRO[3.000000000000000000],ATOM[0.000000036035800],AUD[0.000000046898000],BAO[5.000000000000000000],DENT[1.000000000000000000],ETHW[32.966809930783000],FTT[0.093888960000000],JST[9.972000000000000000],KIN[8.000000000000000000],MATIC[0.000000055979210],POLIS[383.173199070000000],SOL[0.000000000481512],3],TRX[0.947226000000000000],USD[58.436890820741695800000000000],USDT[0.006219694344304] |
| 01853811 | ATLAS[600.000000000000000000],TRX[0.000001000000000],USD[0.000000128803970],USDT[0.000000031664352] |
| 01853812 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],HXRO[8.416232830000000],KIN[8.000000000000000000],MNGO[3745.071127100000000000],POLIS[114.870896340000000000],USD[0.000000109146564] |
| 01853817 | BTC[0.000018619458040],FTT[0.009634214021370],USD[0.605376239619152],USDT[0.000000127213228] |
| 01853819 | ATLAS[999.800000000000000000],SOL[0.000001000000000000],USD[0.000000099756972] |
| 01853821 | USD[1.373917729000000] |
| 01853822 | DOGEBULL[0.000837710000000],ETH[0.033991290000000000],ETHW[0.033991290000000000],TRX[0.000001000000000],USD[29.004602322028598000],USDT[0.000000105415027] |
| 01853823 | FTT[0.001380100264755300],TONCOIN[0.036000000000000000],USD[0.006839003250000000] |
| 01853824 | BNB[0.000000046158292],GBP[0.000002771302078],TRX[1.000000000000000],USDT[0.000000019812382] |
| 01853825 | BTC[0.000000002000000],ETH[0.000000016000000],FTT[27.094851000000000],SOL[0.758327967000000000],USD[125.865297675152500000] |
| 01853828 | TONCOIN[196.700000000000000000],USD[0.089811787150000000],USDT[0.000000007514760] |
| 01853830 | BTC[0.000158730731194],FTT[980047.800000000000000],DOT[0.023080000000000000],ETH[0.000897490000000000],ETHW[0.000897490000000000],EUR[12498.449033010000000],LTC[0.008360700000000000],LUNA2[0.944156698000000],LUNA2_LOCKED[0.220303229500000000],LUNC[20559.210879600000000000],TRX[0.000777000000000000],USD[0.000000094808504],USDT[0.215790430000000000] |
| 01853831 | AURY[16.996800000000000000],POLIS[0.096000000000000000],SPELL[31198.960000000000000000],USD[3.441959817500000000] |
| 01853832 | USD[0.000000088375000] |
| 01853835 | AKRO[0.000000000160000],ATLAS[0.005056060000000000],BAO[9.000000000000000000],BTC[0.000002550000000],DENT[3.000000000000000000],ETH[0.000003270000000],ETHW[0.000003270000000],FIDA[1.027756750000000000],FTT[0.000000038825194],KIN[10.000000000000000000],RAY[0.000000080853070],RSR[1.000000000000000000],SAND[0.002176388222861],SECC[0.000000073880000],SOL[0.000037332747379],UBXT[3.000000000000000000],USD[0.288451007320592S],USDT[0.000000073856937] |
| 01853839 | AURY[46.000000000000000000],POLIS[60.000000000000000000],USD[10.692722346000000],USDT[0.000000053391652] |
| 01853842 | USD[1.138347215000000000] |
| 01853846 | ETH[0.000424501343998Z],ETHW[0.000424501343998Z],USD[0.675140194095904],XRP[2.952120000000000000] |
| 01853852 | USD[20.00000000000000000] |
| 01853860 | EDEN[934.370037490000000000],GBP[0.000000023063776],MBS[7631.626060000000000000],USD[16.396351410383564000] |
| 01853864 | ATLAS[0.000000090600000],USD[0.062204678250000000],USDT[0.00000010066324Z] |
| 01853868 | NFT[540477198187861087],[1],SOL[0.000000024553200],USD[0.000000003673800],USDT[0.000001271454924S] |
| 01853871 | AURY[0.999820000000000000],TRX[0.000001900000000],USD[29.871425174406355S],USDT[0.000000116491281] |
| 01853874 | ATLAS[2229.967700000000000000],POLIS[31.798727000000000000],USD[0.143074277137500S],USDT[0.840664741875000],XRP[0.306300000000000000] |
| 01853875 | AKRO[1.000000000000000000],AUDIO[683.901044550000000000],BAO[41.000000000000000000],CLV[177.010319690000000000],DENT[5.000000000000000000],FTT[29.181167380000000000],KIN[37.000000000000000000],RSR[2.000000000000000000],TRX[10.000000000000000000],UBXT[3.000000000000000000],USD[0.000000107879685] |
| 01853876 | AUD[0.000362809467689] |
| 01853881 | FTT[542.129490000000000000],SRM[14.099997770000000],SRM_LOCKED[138.780022230000000],USD[0.296010540000000000] |
| 01853883 | CONV[6.200000000000000000],GAR[0.994110000000000000],GST[0.099924000000000000],MTA[0.962000000000000000],STG[0.923240000000000000],USD[0.356215265426926],USDT[0.000000105261188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01853884 | ADABULL[0.000281095500000000],AGLD[0.035273000000000000],AKRO[0.961430000000000000],ALCX[0.000977770000000000],ALGOHEDGE[0.004320900000000000],ALPHA[0.976830000000000000],ALTBEAR[448.440000000000000000],ALTBULL[0.009944200000000000],ASD[0.079138000000000000],ASDBEAR[99069.000000000000000000],ASDBULL[0.686362900000000000],ASDHALF[0.000009889800000000],ASDHEDGE[0.000938200000000000],ATLAS[8.415400000000000000],ATOMBULL[3.081135000000000000],ATOMHEDGE[0.000867000000000000],BADGER[0.008405900000000000],BAL[0.009412900000000000],BALBEAR[296.040000000000000000],BALBULL[0.031250000000000000],BAO[871.750000000000000000],BCH[0.000855600000000000],BCHBEAR[87.650000000000000000],BCHBULL[0.805200000000000000],BEAR[371.255000000000000000],BEARSHIT[7516.700000000000000000],BLT[0.891320000000000000],BNBBULL[0.000072877000000000],BOBA[0.083880000000000000],BSVBEAR[3532.690000000000000000],BSVBULL[3357.340000000000000000],BSVHEDGE[0.000977390000000000],BTC[0.000000038492125],BULL[0.000028788000000],BULLSHIT[0.000558690000000],BVOL[0.000585000000000],CHR[0.987650000000000000],CLV[0.002240000000000000],COMP[0.000098670000000],COMPBULL[0.208331900000000000],CONV[8.9432000000000000],COPE[0.377940000000000000],CQT[0.392890000000000000],CREAM[0.003982700000000000],CUSDTBULL[0.000086149000000],DAWN[0.080069000000000000],DEFIBEAR[629.500000000000000000],DEFIBULL[0.000215230000000],DODO[0.071367000000000000],DOGE[0.959530000000000000],DOGEBEAR[202.10.053198000000000000],GEBULL[0.007124290000000000],DOGEHEDGE[0.094129000000000000],DRGNBEAR[829.910000000000000000],DRGNBULL[0.001119400000000000],EDEN[0.088550000000000000],ENS[0.009222900000000000],EOSBEAR[7264.600000000000000000],EOSBULL[569.624500000000000000],ETCBULL[0.067157800000000000],ETHBULL[0.000894770000000000],ETHEDGE[0.009845000000000000],EXCHBEAR[539.226000000000000000],EXCHBULL[0.000072489000000],FRONT[0.614300000000000000],GALFAN[0.092286000000000000],GARI[0.194590000000000000],GODS[0.083717000000000000],GRTBEAR[337.058000000000000000],GRTBULL[0.133346000000000000],HGET[0.021775000000000000],HTBEAR[91.78120000000000000],HTBULL[0.080769600000000],IBVOL[0.000031321000000],IMX[0.096510000000000000],KNCBEAR[13.873000000000000000],KNCBULL[0.417576000000000000],KNCHEDGE[0.000994490000000],KSOS[45.096000000000000000],LEOBEAR[0.006785200000000],LEOBULL[0.000098030000000],LINA[9.8632000000000000],LINKBULL[0.086904200000000000],LTCBEAR[10.610000000000000000],LTCBULL[0.020608000000000000],LUA[0.097105000000000000],MATH[0.044488000000000000],MATICBEAR2021[45.664760000000000000],MATICBULL[0.992962000000000000],MATICHEDGE[0.093654000000000000],MBS[0.977260000000000000],MCB[0.005168200000000000],MER[0.373470000000000000],MIDBEAR[884.806000000000000000],MKRBEAR[868.477000000000000000],MKRBULL[0.004198420000000],MTL[0.091906000000000000],OKBBEAR[82989.000000000000000000],OXY[0.618290000000000000],PEOPLE[0.107500000000000000],POLIS[0.088486000000000000],PORT[0.094460000000000000],PRISM[3.152400000000000000],PRIVBULL[0.000786630000000],PROM[0.003496000000000000],PSY[0.506800000000000000],PUNDIX[0.086776000000000000],QI[3.8688000000000000],RAMP[0.860920000000000000],REEF[3.8610000000000000],REN[0.974920000000000000],RNDR[0.066427000000000000],ROOK[0.000776970000000],RSR[9.770100000000000000],SKL[0.592260000000000000],SLND[0.033940000000000000],SLP[4.763500000000000000],SLRS[0.697140000000000000],SPELL[3.670000000000000000],STEP[0.033095000000000000],STETH[0.000102323602674],STMX[9.834700000000000000],SUSHIBULL[0.000235210000000],SXP[0.099620000000000000],SXPBULL[17.710500000000000000],THETAHALF[0.098131218000000],THETAHALF[0.000009690000000],TLM[0.963140000000000000],TOMO[0.099981000000000000],TOMOBEAR2021[0.047593000000000000],TRYBHEDGE[0.000096880000000],UBXT[0.189990000000000000],UNISWAPBEAR[0.000000334360145],UNISWAPBULL[0.000992672000000],URI[0.167800000000000000],USDT[0.841520000000000000],VETBEAR[4098.900000000000000000],VETBULL[0.341852400000000],VETHEDGE[0.000099683000000],XLMBEAR[0.089010000000000000],XLMBULL[0.166594700000000],XRPBULL[57.072800000000000000],XTZBEAR[87366.4000000000000000],XTZBULL[14.1987000000000000],BTC[0.000012640000000],EUR[0.000000013000716],SOL[0.040000000000000000],USD[51.014623784512732500000000000] |
| 01853886 | BTC[0.000012640000000],EUR[0.000000013000716],SOL[0.040000000000000000],USD[51.014623784512732500000000000] |
| 01853887 | POLIS[0.052781929162133600],USD[0.000000002000000] |
| 01853890 | ATLAS[1049.790000000000000000],USD[1.500000000000000000] |
| 01853896 | USD[0.000000168233488],USDT[0.000025425778417600] |
| 01853907 | ETH[0.000833010000000000],ETHW[0.000833010000000000],USDT[1.451166239825606700] |
| 01853908 | ATLAS[2528.811816240000000000],BAO[1.000000000000000000],GRT[1.000000000000000000],KIN[3.000000000000000000],POLIS[8.176693900000000000],USD[0.000000027373198],USDT[0.000000120638054] |
| 01853913 | USD[0.000000019149215],USDT[0.000000825234535] |
| 01853918 | PRISM[2.347374000000000000],USD[0.000000023838495],USDT[0.000000057124424] |
| 01853920 | SOL[0.000000005600000],USD[0.000000057874210] |
| 01853924 | TRX[0.000003000000000],USD[0.000000071955313],USDT[0.000000032050694] |
| 01853929 | NFT [3661734510018762181][1],SRM[2.386684900000000000],SRM_LOCKED[18.880886350000000],USDT[0.092341275250000] |
| 01853931 | ATLAS[597.446137640000000000],POLIS[10.000000000000000000],TRX[0.500002000000000],USD[3.501688131250000],USDT[0.000000002686032] |
| 01853932 | BNB[0.000000010045824],ETH[0.000000023906645],LTC[0.000236189120854],TRX[0.000777000000000],USD[0.000000651083535],USDT[0.009999992514402] |
| 01853934 | BTC[0.000000070000000],FTT[3.300000000000000000],SRM[51.063117800000000000],SRM_LOCKED[0.887109620000000],USD[0.000566369176789],USDT[0.000000005208388] |
| 01853939 | EUR[8.480673410000000000],USD[2.141239179902500000000000000] |
| 01853943 | ATLAS[119.977200000000000000],MAPS[24.995250000000000000],MNGO[69.986700000000000000],OXY[8.998290000000000000],TRX[0.096349980000000],USD[1.096349980000000],USDT[2.495500044025294] |
| 01853945 | ALGOBULL[206848.306510076000000],TRX[0.000477000000000],USD[0.004251743265050],USDT[0.000000229869869] |
| 01853947 | GST[170.520000000000000000] |
| 01853949 | NFT [5049735896149994848][1],TRX[0.095623300000000],USD[0.000000004487136] |
| 01853951 | SOL[0.000000100000000],USD[0.000000114734113],USDT[0.000000077213937] |
| 01853952 | SLRS[1599.696000000000000000],TRX[0.000002000000000],USD[35.156643114920000],USDT[0.005400000000000] |
| 01853953 | ATLAS[50.729514320000000000],SOL[0.000000100000000],USD[0.000000106733325],USDT[0.000000429582471] |
| 01853960 | ALGO[0.949400000000000000],BTC[0.000335700000000],DOT[0.097540000000000000],LUNA2[0.004087447857000],LUNA2_LOCKED[0.009537378333000],NFT [3522560207190222255][1],NFT [3657991620118842000][1],NFT [3701576026134087977][1],USD[0.041674403369540],USDT[0.003176400000000],USTC[0.578598000000000] |
| 01853962 | ATLAS[302.830607018930000000] |
| 01853966 | USD[30.0000000000000000] |
| 01853969 | CRO[8.974000000000000000],FTT[0.009985371860000],SOL[0.009942000000000000],USD[0.006972953138053] |
| 01853972 | FTT[0.000000014020151],USD[19.999578072089529],USDT[0.000000046698526] |
| 01853975 | USD[0.003681261588930],USDT[-0.000013838440712] |
| 01853977 | FT[5.800000000000000000],USD[23.844205524396300] |
| 01853978 | AMPL[0.000000003158381],ETH[0.000000081000000],EUR[0.000000000000530],FTT[0.000000009478929],LUNA2[0.607429718100000],LUNA2_LOCKED[1.417336090000000],SOS[136400000.000000000000000000],USD[1.500838388518479],USDT[0.000000017342802] |
| 01853979 | ATLAS[189.966826000000000],BTC[0.000078326000000],EUR[1.175900000000000000],FTT[9.998200000000000000],USD[6.323015851000000] |
| 01853983 | APE[0.094320000000000000],USD[0.051336761000000] |
| 01853985 | RAY[0.000000010171736],USD[0.000000034063734],USDT[0.000000042331722] |
| 01853987 | EUR[0.000000087324070],USD[0.000000091590020] |
| 01853989 | USD[0.000000182983952] |
| 01853992 | BTC[0.000176797899700],USD[0.372318650000000] |
| 01853994 | AUD[0.000000044878063],SOL[0.001429360000000],SPELL[97.780000000000000000],TRX[0.000021000000000],USD[0.004120799284534600],USDT[2.195074008589262] |
| 01853999 | AURY[0.709814400000000000],DFL[200.000000000000000000],SOL[-0.003422129814232100],TRX[0.000010000000000],USD[0.432811571544836000] |
| 01854000 | ETH[0.092784880000000],ETH[0.000000010000000],SOL[0.000000374663040],USD[0.000000083301289],USDT[0.000000071849279] |
| 01854003 | FTM[10641.044247508968292500],FTT[25.000000000000000000],LUNA2[0.000000019205325200],LUNA2_LOCKED[0.000000448124255],LUNC[0.004182000000000],TRX[0.000030000000000],USD[-0.070741075366352900],USDT[0.000000135462264] |
| 01854004 | ATLAS[4.200000000000000000],CEL[0.039300000000000000],TRX[0.000000100000000],USD[1.639887742439725200],USDT[0.000007557544400] |
| 01854005 | ATLAS[200.000000000000000],SRM[8.000000000000000000],USD[3.773720827500000000] |
| 01854007 | TRX[0.000001000000000],USD[0.004957359500000] |
| 01854008 | USD[20.000000000000000000] |
| 01854009 | ATLAS[288.561943132400000000],USD[0.324264696348875000] |
| 01854011 | USDT[0.000000040561394] |
| 01854012 | USD[25.000000000000000000] |
| 01854015 | USDT[0.092269130000000] |
| 01854017 | USD[5.000000000000000000] |
| 01854019 | AUD[0.000000442936582400],FTT[0.000013500000000],KIN[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01854023 | LTC[0.0062857200000000],USD[-0.0000054555425179] |
| 01854028 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0012511221750000] |
| 01854029 | ATLAS[37510.6957000000000000],BIT[887.0000000000000000],USD[0.8110088041588100],USDT[0.0000000041944155] |
| 01854032 | AVAX[73.2000000000000000],BRZ[0.0010506805856920],BTC[0.5378477018278000],DOT[300.3399200000000000],ETH[0.0009000048257328],ETHW[0.0009000048257328],FTT[3.8847956600000000],GENE[14.3298159200000000],GOG[676.7155034000000000],IMX[142.3904882300000000],SOL[45.2300000000000000],USD[0.0000000057679854],USDT[7.2744870067743779] |
| 01854033 | USD[0.0086321056000000] |
| 01854037 | USD[0.0000000031933963] |
| 01854040 | ATLAS[1000.0000000000000000],AXS[0.5998800000000000],USD[2.9467862750000000] |
| 01854041 | ATLAS[4766.5446165861155669],SOL[0.0000000100000000],USD[0.0607714566511656],USDT[0.0078891351389342] |
| 01854043 | USD[17.6211485818348120],USDT[0.0000000031144464] |
| 01854047 | ATLAS[9.6542000000000000],MER[0.9420500000000000],STORJ[0.0965800000000000],USD[0.9655385127250000],USDT[0.0000000086037370] |
| 01854050 | NFT [399134444995857296[0][1],USD[0.0000000136337294],USDT[0.0000000074423094] |
| 01854051 | USD[0.0000000099799416] |
| 01854053 | USD[30.0000000000000000] |
| 01854054 | FTT[0.0171617476448000],USD[0.3603150070500000] |
| 01854058 | ETH[0.0000013200000000],ETHW[0.0000013200000000],FTT[0.0001100000000000],NFT [414079278692787767][1],NFT [481386716730613416][1],NFT [497028280412583480][1],NFT [558238605579833831][1],USD[0.0098758200000000] |
| 01854059 | ATOMBULL[1651828.5585381665568476],ETHW[0.0075966100000000],USD[0.0000000059638187],USDC[800.8434289300000000],USDT[0.0000000149205275] |
| 01854061 | BNB[0.0000001000000000],FTT[0.1408783799500000],GOG[161.0000000000000000],POLIS[0.0280808812350000],SPELL[99.5000000000000000],USD[0.0295589890817633],USDT[0.0000000123457852] |
| 01854062 | ATLAS[297.9140409500000000],POLIS[5.0000000000000000],USD[0.0000000016119780] |
| 01854063 | ATLAS[4471.5585385900000000],TRX[0.0000010000000000],USD[0.2794467430500000],USDT[0.0000000042016294] |
| 01854069 | LUNA2[0.0000000045000000],LUNA2_LOCKED[0.5182636304000000],USD[0.0000008840092470],USDT[0.0000026522160040] |
| 01854072 | BABA[0.0046523000000000],BCH[0.0000000152000000],ETH[0.0000000590818962],FTT[0.1078642806770818],LINK[0.0000000012000000],SOL[0.0000000028293917],TSM[0.0006167288763784],USD[-0.3355746643426577],USDT[1.1245970920539540] |
| 01854074 | TRX[0.0023970000000000],USD[5.0000000000000000] |
| 01854076 | ETH[1.5106978000000000],USD[2.0782500000000000],WBTC[0.1311275536041278] |
| 01854077 | BTC[0.0000000075000000],DOT[123.3256738500000000],ETHW[3.9120000000000000],FTM[3989.4340000000000000],FTT[73.6201456624000000],LUNA2[0.0055862605680000],LUNA2_LOCKED[0.0130346079900000],LUNC[1216.4200000000000000],SOL[0.0000000070000000],USD[60.9425606895628096],USDT[0.0000000078328612] |
| 01854086 | SRM[0.0400000000000000],USD[0.0042397202500000] |
| 01854087 | USD[0.0008407724000000] |
| 01854088 | SRM[1.0000000000000000],USD[60.3496531543790000],USDT[0.0000000021403287] |
| 01854093 | ATLAS[72.4637681200000000],POLIS[0.7246376800000000],USD[1.3055066658500000] |
| 01854094 | REAL[10.7979480000000000],SOL[0.0086950000000000],USD[1.4730094080000000] |
| 01854096 | MNGO[9.9120000000000000],OXY[0.9914000000000000],RAY[0.9974000000000000],SNY[0.9972000000000000],TULIP[0.0985800000000000],USD[0.0000000056000000],USDT[0.0000000076081316] |
| 01854097 | USD[0.0000000398117100],USDT[0.0000000078785096] |
| 01854098 | ATLAS[999.8000000000000000],EUR[0.0000019765185],FTT[40.5952210000000000],LUNA2[1.1778430320000000],LUNA2_LOCKED[2.7483004080000000],TRX[0.0000268000000000],USD[0.0000001176130832],USDT[0.7227383553054661] |
| 01854099 | ATLAS[9.4000000000000000],BNB[0.0053845500000000],USD[1.9320791850000000] |
| 01854100 | ATLAS[9.7600000000000000],BUSD[357.5200000000000000],POLIS[0.0969800000000000],USD[0.0022952620000000] |
| 01854103 | BUSD[1.9895477300000000],GENE[0.0347638172859152],GOG[42.0000000000000000],POLIS[0.0000000030583392],SRM[1.8425707376000000],SRM_LOCKED[0.0155779100000000],USD[0.0000000044437141],USDT[0.0000000155324198] |
| 01854104 | BTC[0.0000000200000000],FTT[0.0000000098062196],LUNA2_LOCKED[0.0000000108569942],LUNC[0.0010132000000000],USD[0.0000000285300048],USDC[2717.4700798000000000],USDT[0.0000000156956725] |
| 01854105 | ATLAS[2461.1637665372363464],BAO[2.0000000000000000],EUR[0.0000000496072],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 01854106 | USD[235.0000000000000000] |
| 01854110 | BTC[0.1106778600000000],ENJ[14.9970000000000000],EUR[64.3675000000000000],FTM[47.9904000000000000],LINK[15.7968400000000000],MATIC[299.9400000000000000],SAND[0.9814000000000000],SLND[85.0853800000000000],SOL[27.0381002400000000],USD[0.0812055925000000] |
| 01854112 | AURY[8.7479448000000000],USD[0.0000001070781760] |
| 01854120 | AMC[0.0000004563641 2],AUD[0.0000000578368115],BCH[0.0000000006727729],BNB[0.0000000021686015],BNT[0.0000000099906490],BRZ[0.0000000030341346],CRO[10.7341148903393713],DOGE[0.0000000090712989],FTT[0.0639342866979246],HOOD[0.0000005774368],HT[0.0000000031889388],KNC[0.0000000136366889],LTC[0.0000000021774554],MATIC[0.0000000051006602],RAY[0.3877115044156127],SHIB[0.0000000070754740],SOL[0.0000000064339214],SRM[0.0131481017799732],SRM_LOCKED[0.1090389100000000],TOMO[0.0000000081542502],TOMOBULL[0.0000000183121372],TRYB[0.0000000076938419],USD[0.0000000048748083],USDT[0.0000000343822083],XRP[0.0000007657525] |
| 01854122 | BCH[0.0000007960038900],BNB[0.0072959688738000],ETH[0.3907173433725538],FTT[25.0440259427515007],GAL[83.0499279500000000],LUNA2[0.0053660964642000],LUNA2_LOCKED[0.0152089174900000],LUNC[12014.6500000000000000],NFT [290021982250391 15][1],NFT [293534929654868747][1],NFT [308310471677567153][1],NFT [325270865499565604][1],NFT [345485710389541 97][1],NFT [363887748004149 7263][1],NFT [365573238291618161[1],NFT [389042485705123971][1],NFT [470558701361486269][1],NFT [484427982378662208][1],NFT [538512099799680802][1],NFT [572939703491252221],US[STSOL3.342318200000000],USD[707.2349834364633756],USDT[0.0000000200340819] |
| 01854123 | ATLAS[10000.0000000000000000],BTC[2.1765857920851400],CRO[3460.0000000000000000],DOGE[0.0000000063193900],ETH[0.0000003400000000],FTT[100.0000000000000000],LUNA2_LOCKED[26.7902743000000000],LUNC[0.0000000044020000],TRX[0.0000000137936310],USD[0.0000000570147300],USDT[-10521.5236541334864113] |
| 01854124 | BTC[0.0000000080000000],USD[0.6225735378870316] |
| 01854125 | ATLAS[1000.0000000000000000],RAY[1.0000000000000000],USD[12.9743678680000000] |
| 01854126 | USDT[0.3336367000000000] |
| 01854127 | USD[0.0000000047245700],USDT[0.0000000049273302] |
| 01854128 | NFT [434248903906965661][1],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000001109018848],USDT[0.0000001836846580] |
| 01854133 | ATLAS[9.4046344800093520],USD[-0.0000004445183556],USDT[0.0000000081672225] |
| 01854134 | TRX[0.0000010000000000],USDT[0.5686438000000000] |
| 01854135 | BTC[0.0000001000000000],DOGE[0.0096218140934400],FTM[0.0000000079415602],USD[-0.0044929099743882],USDT[0.0038055914200000] |
| 01854136 | ATLAS[1059.2585685000000000],USDT[0.0000000021941300] |
| 01854137 | BNB[0.0000005251806 22],FTT[0.0000000096904290],USD[0.0000000082191964],USDT[0.0000000821919640] |
| 01854138 | AVAX[2.1995820000000000],EMB[20.0000000000000000],IMX[22.6909560000000000],MBS[0.3875000000000000],STARS[4.9925900000000000],USD[46.3275102772500000],USDT[0.0000000093898460] |
| 01854141 | ATLAS[10041.1158083999582640],DENT[6100.0000000000000000],DYDX[4.2000000000000000],POLIS[16.1000000000000000],RSR[3780.0000000000000000],USD[1.6103448873455528] |
| 01854143 | BTC[0.0000962000000000],ETH[0.0039994300000000],ETHW[0.0039994300000000],SOL[0.0098594000000000],USDT[0.1849600032500000] |
| 01854145 | AURY[10.4049345800000000],USD[0.0000000525015970] |
| 01854148 | AKRO[1.0000000000000000],ATLAS[32229.6242943539103260],BAO[2.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000022781539] |

Schedule F/37 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01854154 | SOL[0.0000000004187902],USD[0.000000018750653],USDT[0.000000076971899] |
| 01854155 | USD[2.7765509460000000] |
| 01854157 | USDT[0.6526129000000000] |
| 01854161 | FTT[25.0000000000000000],SRM[1.2815275100000000],SRM_LOCKED[10.9588953100000000],USD[213.0977438300000000],USDC[9800.0000000000000000] |
| 01854164 | USD[0.0000000100000000] |
| 01854166 | NFT (291002775937879414)[1],NFT (406040716367434376)[1],NFT (511676959632147194)[1],NFT (566001832236529120)[1],USDT[0.0000000022750000] |
| 01854167 | AAVE[0.0000000053334400],AGLD[0.0000000596889730],ATLAS[0.0000000731708][BAO[0.000000439044803],BNB[0.0000003023956],BTC[0.0000000094894148],DENT[0.0000000315039900],DYDX[0.0000000975573854],OMG[0.000000027140544],POLIS[0.000000052191866],REN[0.0000000053493892],SHIB[0.0000000031368208],SOL[0.000000086179063],TRX[0.000000001833442],TRYB[0.000000002199755],USD[0.647959422666362] |
| 01854168 | USD[0.0000000500000000],USDT[0.0000000055443000] |
| 01854169 | ATLAS[4000.0000000000000000],TRX[0.0000010000000000],USD[108.4409333362500000] |
| 01854170 | FTT[6.6074310200000000],USD[0.0000018478056872],USDT[0.0000000041773145] |
| 01854171 | ADABULL[0.0000000080000000],BNBBULL[0.0000000080000000],FTT[0.2154990422234679],USD[150.8883902522367716],USDT[24.5671532554969503] |
| 01854172 | ATLAS[330.7010448265387906],HNT[0.7994910000000000],KIN[144049.9637100000000000] |
| 01854173 | ATLAS[0.0000000029828566],BNB[0.0000000050000000],BTC[0.0000000050000000],ETH[0.0000000057262879],TRX[0.0000020000000000],USD[0.0000103189565195],USDT[0.0000000034302743] |
| 01854175 | NFT (366633778465063526)[1],NFT (405839923006501482)[1],NFT (551201184113703956)[1],TRX[0.0000010000000000] |
| 01854178 | ETH[0.0052384700000000],ETHW[0.0051700200000000],KIN[1.0000000000000000],LUNA2[0.0005628418599000],LUNA2_LOCKED[0.0013132976730000],LUNC[122.5600000000000000],TRX[11.8247220000000000],USD[-0.3060506180317612],USDT[0.0001248920652662] |
| 01854179 | APE[0.0225923200000000],AUDIO[0.0000000032885480],AVAX[0.0000000030397916],AXS[0.0000001000000000],BICO[0.0000001411159600],BNB[0.0000000019067600],BOBA[0.0000000061000000],BTC[0.0000001207386848],CEL[0.0000000617706000],CHR[0.0884046100000000],DOT[0.0000000051403200],DYDX[0.0000000091324492],ET H[0.4850189854837141],ETHW[1.2935349362067399],FTM[0.0000000004139435],GALA[0.0000000001660000],GOG[0.0000000006160000],GRT[0.0000000001067846400],LTE[0.0000000000806600],LINK[0.0000000145721228],LUNA2_LOCKED[10.7311087204500000][0],LUNC[0.6656130036000000],MATIC[0.0000000002550259],MNGO[0.0000000004894000],OMG[0.0000000069628396],RAY[0.0000000034334444],RUNE[0.0000000800500620],SAND[0.0000000748922005],SHIB[0.0000000433200001],SNX[0.0000000290437001],SOL[0.0000000927565044],SRM[0.0039731900],00000],SRM_LOCKED[0.4303678400000000],TLMI[0.0000000029418114],TRXI[0.0000000601096000],USDI[0.0004124786355083],USDT[0.0000000052893685],USTC[0.0000000004 1032600] |
| 01854181 | BNB[0.0000000025905622],NFT (330774758803339106)[1],NFT (431749480283247512)[1],NFT (460614628884779139)[1],NFT (491511339555029989)[1],SOL[0.0000000022293735],TRX[0.0000010000000000],USD[0.2271000509362961] |
| 01854182 | NFT (350698044417216682)[1],NFT (522847714748035838)[1],USD[2.2941970000000000] |
| 01854186 | AAVE[0.1499700000000000],ATLAS[6532.3717681200000000],AVAX[1.6694200000000000],BNT[12.6974600000000000],BTC[0.0395597020000000],DYDX[4.7990400000000000],ETH[0.6694293000000000],ETHW[0.6694293000000000],EUR[0.000000009795 8237],FTT[1.6996600000000000],KIN[899820.0000000000000000],POLIS[50.72463768000000000],RUNE[9.7980400000000000],SRM[5.9988000000000000],TRX[0.0000010000000000],UNI[1.9996000000000000],USD[0.0000001842423241],USDT[126.3548276057304892],YFI[0.0009998060000000] |
| 01854187 | BNB[0.0000001000000000],USD[0.0000000030127435] |
| 01854188 | ATOMBULL[989197.8384000000000000],ETH[0.0009861300000000],ETHBULL[0.0000832610000000],ETHW[0.0009861300000000],MATICBULL[41051.7580000000000000],USD[4.3939360576797401],XRP[0.0688416900000000] |
| 01854190 | ALICE[4.1000000000000000],ATLAS[480.0000000000000000],AURY[1.9996400000000000],BNB[0.0000000021250368],CHZ[140.0000000000000000],ETH[0.0000001000000000],EUR[20.0000036524749955],FTM[26.0000000000000000],FTT[0.0100000000000000],LINK[1.4000000000000000],MNGO[130.0000000000000000],RAY[4.0000000000000000],SAND[41.0000000000000000],STEPI[54.7000000000000000],TULIP[2.8000000000000000],USD[3.4037130000000000],USDT[0.0000002515792596] |
| 01854195 | USD[30.0000000000000000] |
| 01854199 | BNB[0.0000000335669648],HT[0.0000000039900000],KIN[0.3326673203228660],MATIC[0.0000000041637690],SOL[0.0000000081310000],TRX[0.0000000637395501],USD[0.0007831004281120] |
| 01854200 | CRO[0.0000000046129888],ETH[0.0000000230763344],GBP[0.0000000674000000],IMX[0.0000000355200000],KIN[0.0000000066695600],USD[0.0000001067591071],USDT[0.0000001843302700] |
| 01854211 | EUR[0.0000068000000000],USDT[0.0000000585511052] |
| 01854212 | USD[0.0000000494634836] |
| 01854215 | FTT[0.0381843033000000],USD[5.8752684974323536] |
| 01854216 | TRX[0.0000010000000000] |
| 01854217 | TRX[0.0000001000000000],USD[0.0010528476727742],USDC[3838.9457884900000000],USDT[0.0000000021768643] |
| 01854218 | BAO[0.0000001000000000],BTC[0.0002895000000000],CHF[0.2459098189379045],DENT[1.0000000000000000],EDEN[14.5298023200000000],KIN[2.0000000000000000],MTA[54.5715526100000000],NFT (304058375377660304)[1],NFT (403882709524228353)[1],TRX[1.0000000000000000],USD[0.4376697001967499] |
| 01854221 | SOL[0.0050673300000000],USD[0.0021604054562000],USDT[0.0000000067916071] |
| 01854222 | BTC[0.0000000818523900],BULL[0.0000000098520000],ETH[0.0000000003907598],FTT[0.0000000050400000],TRX[0.0000000700866978],USD[4.0209541343882246],USDC[578.0000000000000000],USDT[0.0000000190550855] |
| 01854223 | ATLAS[709.9164000000000000],TRX[0.0000010000000000],USD[0.0702631251250000] |
| 01854226 | TRX[0.0000010000000000],USD[0.0000000995516731],USDT[0.0000000003279087] |
| 01854233 | ETH[0.0000000004629146],ETHW[0.0000000024276203],SOL[0.0000071100000000],TRX[0.0010510000000000],USD[0.0146376527627317],USDC[7.6000000000000000],USDT[0.0000000002545337] |
| 01854236 | BTC[0.0000333642083725],FTT[25.0000000000000000],SOL[0.0000000022471802],SPELL[0.0000000021463450],STARS[0.0000000035107000],TRX[0.0007950000000000],USD[0.1191955697795560],USDT[0.0090985521642573] |
| 01854237 | ATLAS[9170.0000000000000000],LTC[0.0096547600000000],USD[0.0243325089788268],USDT[0.0000000073984796] |
| 01854238 | GOG[38.0000000000000000],USD[0.0416369000000000] |
| 01854239 | ATLAS[48.0051945879187960],AVAX[0.0964850000000000],BNB[0.0000000064562373],ETH[-0.0000000080000000],POLIS[616.6004282060915220],SOL[0.0001000000000000],USD[1.0815318542675000],USDT[0.0068728853293392] |
| 01854243 | ATLAS[0.0000000000000000],FTT[0.0000000058289996],TRX[0.0000000004436713],USD[0.0065903742102190],USDT[0.0012517698066385],XRP[0.0000001000000000] |
| 01854244 | BTC[0.0502200200000000],DOT[97.9205278409200000],ETHW[0.7856393700000000],USD[5.3980736963066296] |
| 01854245 | ATLAS[0.0115549800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0015052807523952] |
| 01854246 | TRX[0.0000950000000000],USD[0.4507995256736722],USDT[0.1888400110722581] |
| 01854248 | USD[0.0000000015166524],USDT[0.0000000013352521] |
| 01854250 | BAO[1.0000000000000000],BIT[53.3258290000000000],CONV[3260.4668591800000000],DENT[2.0000000000000000],EUR[0.0000000754159811],KIN[1.0000000000000000],USD[0.0000001682671731] |
| 01854252 | FTT[152.4159650405860549],SOL[0.0000000037000000],TRX[0.0008500000000000],USD[0.0919215014563388],USDT[0.0000000036255857] |
| 01854253 | ATLAS[3.5877563000000000],TRX[0.0000020000000000],USD[0.0000000064285240],USDT[0.0000000077755201] |
| 01854258 | FTT[0.1001351998068760],USD[1.7153675634703984],USDT[0.0000000093600000] |
| 01854262 | USD[0.0575429300000000] |
| 01854265 | BTC[0.0000002026400000],FTT[0.0000000064820400],GBP[0.0000000896894444],USD[0.4268919285900000],USDT[0.0000000007500000] |
| 01854266 | ATLAS[241400.7781256400000000],POLIS[1073.1853600000000000],SLP[99680.0600000000000000],TRX[0.9232730000000000],USD[235.0992353226000000],USDT[0.0040250000000000],XRP[0.0446330000000000] |
| 01854270 | ATLAS[28995.4761000000000000],FTT[0.6147667946400000],TRX[0.0000010000000000],USD[1.9838761025000000],USDT[0.0000000029595594] |
| 01854271 | BICO[1.3131800000000000],BNB[0.0012180000000000],IMX[0.1018000000000000],TRX[0.0000010000000000],USD[0.0129945566600000],USDT[0.0000000028000000] |
| 01854273 | USD[0.0000004560000000] |
| 01854276 | GBP[0.0000000636000000],KIN[1.0000000000000000] |
| 01854277 | FTT[0.0909790000000000],PSY[5000.0000000000000000],SRM[1.7022191000000000],SRM_LOCKED[10.2977809000000000],USD[0.0000000340817719],USDT[0.0000000085000000] |
| 01854278 | LTC[0.0030000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01854282 | USD[26.462158490000000] |
| 01854285 | AURY[14.649795900000000],POLIS[48.256148662500000] |
| 01854287 | ATLAS[24027.826400000000000],AURY[12.998670000000000],IMX[28.800000000000000],MNGO[390.000000000000000],POLIS[139.182691000000000],USD[1.406493838793545],USDT[0.000000104693116] |
| 01854289 | ATLAS[3000.000000000000000],AURY[4.999050000000000],COMP[0.363930840000000],COPE[39.992400000000000],ETH[0.012000000000000],FTT[0.000160775958600],POLIS[42.300000000000000],USD[0.458838911435647] |
| 01854290 | USD[0.095475171000000],USDT[0.000000005000000] |
| 01854292 | ATLAS[2263.276068290000000],POLIS[0.048224500000000],RAY[0.000000003240412],USD[69.638354341997815],USDT[0.000000090423365] |
| 01854293 | ATLAS[6.400000000000000],USD[0.000000022449125],USDT[0.000000008057868] |
| 01854295 | NFT[334973285421767737][1],NFT[335963334782838283][1],NFT[569875030669926791][1],TRX[0.000000005800000],USD[0.000000076767439] |
| 01854296 | ATLAS[269.946000000000000],POLIS[4.395000000000000],USD[0.247500017481 3823],USDT[0.000000089080273] |
| 01854299 | USD[4.065641300000000],USDT[-2.267242842301 3411] |
| 01854304 | AURY[55.000000000000000],BNB[2.149895500000000],CHF[0.000000056436450],DOT[14.500000000000000],ETH[0.179980084000000],ETHW[0.179980084000000],FTT[44.595277600000000],MANA[143.994490000000000],MATIC[140.000000000000000],SAND[152.000000000000000],SOL[11.239462620000000],SRM[320.000000000000000],USD[0.038416626383280 0],USDT[0.000000022781088] |
| 01854305 | BTC[0.000000000915832],GENE[34.917861360000000],GOG[376.390330665939264],SPELL[0.000000003000000],USD[1.166584060153790 6],USDT[0.234742815054808 0] |
| 01854306 | SOL[1.014797520000000] |
| 01854307 | USD[5.000000000000000] |
| 01854309 | ATLAS[289.886000000000000],USD[0.810859035000000] |
| 01854311 | EUR[0.000000008843060 0],FTM[0.991640000000000],GRT[244.953450000000000],HNT[1.799658000000000],KIN[79984.800000000000000],LINA[399.924000000000000],LRC[0.987650000000000],LTC[0.289941100000000],MATIC[19.000000000000000],RUNE[11.695592000000000],UNI[6.898689000000000],USD[0.591606753582 7760],USDT[143.722687500000000],XRP[0.992590000000000] |
| 01854312 | ATLAS[60.000000000000000],TRX[0.000003000000000],USD[275.552389821879 6982],USDT[192.549122631775 4879] |
| 01854313 | ATLAS[1089.792900000000000],USD[0.129150013706 2592],USDT[0.000000105292520] |
| 01854314 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.000000700000000],C98[0.008222590000000],DENT[1.000000000000000],DOGE[1.000000000000000],GRT[1.003302230000000],KIN[7.000000000000000],POLIS[66.542926160000000],RSR[2.000000000000000],SGD[0.038147780679747],TRX[2.000000000000000],TU LIP[4.725932350000000],UBXT[1.000000000000000],USDT[0.000000006167408 0] |
| 01854317 | FTT[820.407527000000000],INDI_IEO_TICKET[2.000000000000000],NFT[346296275788608081][1],NFT[541004147577460228][1],SRM[11.066035790000000],SRM_LOCKED[23.093962100000000],USD[0.001483723920000] |
| 01854321 | ETH[0.000000005700000],FTT[0.073174860000000],NFT[350793302737480491][1],NFT[525984154067769652][1],USD[1.545458189185339 0],USDT[1.763425690927 7630] |
| 01854324 | FTM[42.999400000000000],NFT[537953785213127329][1],SOL[0.040000000000000],USD[0.398246160000000] |
| 01854325 | TRX[0.000010000000000],USD[0.031539629551 7569],USDT[0.003620000000000] |
| 01854326 | ATLAS[5.293463420000000],SOL[0.000702940000000],USD[0.000000183226735] |
| 01854329 | BTC[0.000000042086155],FTM[299.840000000000000],LUNA2[0.004439639787000 0],LUNA2_LOCKED[0.010359159500000 0],SOL[0.000000010000000],USD[0.160189456750000 0],USTC[0.628452474681 3805] |
| 01854332 | BNB[0.000000100000000],BTC[0.000000080693015],USDT[0.000000076523839] |
| 01854337 | TRX[0.000001000000000] |
| 01854338 | POLIS[0.098880000000000],USD[25.581914062500000] |
| 01854342 | ATLAS[1000.000000000000000],BNB[0.004500000000000],BTC[0.001299753000000],USD[1.111993652800000] |
| 01854358 | BNB[0.000000005040920],FTT[0.000000091760950],HNT[0.000000097400000],IMX[0.000000061969000],RUNE[0.000000005280000],USD[0.000023381678157] |
| 01854359 | ATLAS[0.000000049837120],USD[0.000000110092614] |
| 01854364 | USD[25.000000000000000] |
| 01854365 | USD[0.000000010000000],USD[0.858199787500000] |
| 01854369 | AVAX[6.264265570000000],BAQ[22.000000000000000],BF_POINT[64700.000000000000000],BOBA[0.000000085642126],BTC[0.017363130000000],DENT[6.000000000000000],ETH[1.585692920771 1204],ETHW[1.585050100771 1204],EUR[519.598.327128866886181],FTM[1045.513071739520000 0],KIN[30.000000000000000],LINK[259.2 57920700000000],LUNA2[0.338075811900000 0],LUNA2_LOCKED[0.786040294400000 0],LINC[75994.026854467710016],RSR[3.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[45.269394297277706701],USDT[0.000000035873456] |
| 01854370 | ATLAS[43.888385520000000],SOL[0.349930000000000],USD[0.985303714595366 4],USDT[0.638375000000000] |
| 01854371 | ATLAS[1000.000000000000000],KIN[239954.400000000000000],USD[0.489848540000000],USDT[0.000000015881982] |
| 01854372 | ETH[0.000203100000000],NFT[330615252600627310][1],NFT[343437915856348960][1],NFT[450710687465393516][1],NFT[488795600918633768][1],USD[1.747606478402 5526],USDT[0.004514190000000] |
| 01854376 | TRX[0.000001000000000],USD[0.075928469616 8826],USDT[3.228057040000000] |
| 01854377 | AKRO[1.000000000000000],BAQ[1.000000000000000],DENT[1.000000000000000],EUR[0.004473051296574 3],USDT[0.000000008677287] |
| 01854382 | AUDIO[1.000000000000000],USD[0.664021950735 6996] |
| 01854383 | ATLAS[89.944900000000000],FTT[0.000199866520000],USD[1.517659380681300] |
| 01854384 | ATLAS[9.000000000000000],NFT[341124592781229569][1],NFT[440141542261219437][1],USD[0.000000097500000],USDT[0.000000091109880] |
| 01854385 | USD[0.000000096668880] |
| 01854387 | USD[6.784127414850000 0] |
| 01854388 | BLT[183.966880000000000],BRL[1.400000000000000],BRZ[0.914329434930031 2],BTC[0.000000549763200],REN[0.000000098961937],USD[648.312263864029830],USDT[0.000000058245788] |
| 01854391 | ATLAS[190.348934996975926 8],ETH[0.000000100000000] |
| 01854392 | BTC[0.000000093000000],FTT[0.000000005000000],SRM[0.000931100000000],USD[1111.937760740789894 1],USDT[9.347249664800985 0] |
| 01854394 | FTM[0.000000009264500],FTT[0.000000001311675],RAY[0.000000003034720 0],SHIB[0.000000008701821 0],USD[0.000000103080337],USDT[0.000000155352584] |
| 01854395 | EUR[7.879367690000000 0] |
| 01854396 | TRX[0.914177000000000],USD[0.022005788140600 8] |
| 01854397 | ASDBULL[20.400000000000000],BULL[0.000088440000000],ETH[0.000690250000000],ETHW[0.000690246361 3200],TRX[0.000030000000000],USD[316.145324783601 3672],USDT[0.000000123425158] |
| 01854401 | BNB[0.000000069669500],ETHW[0.000000071114114],SOL[1.492882664160 9582],USD[0.000000226882215],USDT[0.000000052924699] |
| 01854402 | KIN[19.120658310000000],TRX[0.000336000000000],USD[0.000000027641385],USDT[0.000000017237899] |
| 01854403 | TRX[0.000001000000000],USD[0.008416199900000],USDT[0.000000004728020] |
| 01854405 | USD[0.000000001130220],KIN[2.000000000000000],REEF[942.747934300000000],SOL[0.033425430000000] |
| 01854406 | TRX[0.000960000000000],USD[0.004279645392815 2],USD[0.002352712587 0130] |
| 01854407 | ALTBEAR[1000.000000000000000],FTT[0.000000875606000],KIN[8517839.255200000000 0000],TOMOBULL[358415120.000000000000 000],TRX[0.000460000000000],USD[0.080978780268 1292],USDT[0.000000104300545] |
| 01854410 | BTC[0.000012570000000],EUR[0.000000008669 2544] |
| 01854412 | BTC[0.0012946000000000],USD[80.010001663099 6580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01854414 | USD[0.781195540000000000],XRP[0.2500000000000000] |
| 01854416 | ATLAS[0.000000070000000000],USD[0.0000000089446517] |
| 01854417 | NFT (3445837872478358950)[1],NFT (4388041909588369311)[1],NFT (4682129168711119697)[1],NFT (4715686604916688830)[1],USD[0.677685534712091000],USDT[0.0087007218141992] |
| 01854421 | FTT[8.199963140000000000],USDT[1.968252002850000000] |
| 01854423 | TRX[0.000010000000000000],USD[0.000000649364668],USDT[0.000000086628432] |
| 01854426 | CEL[0.009032071112372000],USD[0.000021478918954],XRP[0.000000007080445] |
| 01854428 | AAPL[0.007233950000000000],AMZN[0.000938490000000000],ARKK[21.509896950000000000],ATLAS[1000.463768120000000000],AUDIO[300.402888750000000000],BTC[0.000001615000000],FTT[150.453880746445549000],GOOGL[0.000779800000000000],MBS[737.946180590000000000],POLIS[25.024637680000000000],RAY[0.000000091828000],SOL[0.000000000858278],SRM[0.424408040000000000],SRM_LOCKED[5.003417110000000000],TSLA[0.000000500000000000],USD[1.036663810207770410],USDT[0.000000053750000] |
| 01854430 | BTC[0.000001340000000],USD[-18.767726881247626],USDT[25.384330618093024] |
| 01854431 | BTC[0.000000021946830],ETH[0.000000004000000],SOL[0.000000050203474],USDT[26.008172673758178.6],YF[0.000000005000000] |
| 01854433 | BTC[0.000000022370123],USD[0.000000051083170],USD[0.004033256651753] |
| 01854436 | AAVE[0.000000004000000],BAL[0.000000010000000],BNB[0.000000411000000],COPE[1.007049750000000],ETH[0.001996682600000],ETHW[0.001996670000000],FTT[0.023187452504026],LUNA2[2.720869521000000],LUNA2_LOCKED[6.346695490000000],LUNC[0.000000010000000],MSOL[0.000000070000000],SOL[0.000000040000000],SRM[0.000025583000000],SRM_LOCKED[5.612976490000000],SRM_LOCKED[0.043654270000000],STSOL[0.000000070000000],USD[0.005152837463498],USDT[0.000000040994076] |
| 01854438 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000080000000] |
| 01854440 | MBS[624.750000000000000],SRM[151.991830000000000],USD[1.445086513304215] |
| 01854447 | BTC[0.000000006520290],DAI[641.433197410000000],ETH[0.000000006979652],FTT[0.000116980000000],GBP[0.000000101458764],SOL[0.000000142697919],TRX[0.001899000000000],USD[0.000001966597887],USDT[0.000000270634051],XRP[0.000000036253361] |
| 01854456 | POLIS[95.245150000000000] |
| 01854457 | SOL[0.008814400000000],TRX[0.000008000000000],USD[0.080761388149948],USDT[3.544439799266500] |
| 01854462 | ATLAS[1099.972000000000000],AURY[4.000000000000000],POLIS[0.100000000000000],USD[13.663547253750000] |
| 01854470 | KIN[1.000000000000000],OXY[0.000000028571394],SOL[0.000000081575125],USDT[0.000000077302146] |
| 01854469 | FTT[0.549276510841855],NFT (4420295158064111264)[1],NFT (4949907891677437)[1],NFT (5158774945057782921)[1],NFT (5416478555351357901)[1],SOL[0.000000067780280],USDT[0.000000051298415] |
| 01854473 | LUNA2[0.005705760961000],LUNA2_LOCKED[0.013313442240000],STEP[0.039849600000000],USD[0.000026876423860],USDT[0.000000031534456] |
| 01854474 | DOGEBULL[1.657907480000000],NFT (3267382465706339990)[1],NFT (4355546944462880300)[1],NFT (5418922785595461860)[1],USD[13.663684655826568],USDT[0.000000044560675] |
| 01854475 | ATLAS[1109.789100000000000],USD[2.128289259000000000] |
| 01854477 | AUD[0.000000091423450] |
| 01854479 | ETH[0.000000100000000],SOL[0.000000052182588],USD[0.000006700295148] |
| 01854485 | ATLAS[1296.403728200000000],AUD[0.000064541147000],AURY[7.842687230000000],MATIC[0.000000017611251],SOL[0.000000008244496.4],USD[0.000041816325438] |
| 01854487 | USD[30.000000000000000] |
| 01854488 | ETH[0.000000072000000],SRM[222.110428000000000],TRX[0.000001000000000],USD[0.366198444000000],USDT[0.877573882862468] |
| 01854490 | ATLAS[55487.077800000000000],USD[0.185438278987500],USDT[80.172678000000000] |
| 01854496 | ATLAS[508.000000000000000],USD[0.005546397070000],USDT[0.000000080375000] |
| 01854501 | ATLAS[9.128000000000000],ETH[-0.000000004386614],ETHW[-0.000000003747574],TRX[0.525342000000000],USD[-0.761603501249694.4],USDT[0.792750920000000] |
| 01854502 | AKRO[1.000000000000000],ATLAS[0.000000043547600],BAO[6.000000000000000],ETH[0.000000056751377],KIN[2.000000000000000],RSR[2.000000000000000],TRX[0.001554000000000],UBXT[3.000000000000000],USD[0.000001671128316.0],USDT[0.000000045599482] |
| 01854503 | USD[0.000087032399640.0] |
| 01854505 | TRX[0.000010000000000],USDT[0.000000009061276] |
| 01854506 | POLIS[10.404181190000000],USD[0.000001391499862] |
| 01854509 | ATLAS[23859.895500000000000],BTC[0.001018240000000],POLIS[19.300000000000000],USD[0.099114646804298.4],USDT[0.000000070794632] |
| 01854511 | ATLAS[2506.682416890000000],TRX[1.000000000000000],USD[0.010000000685487.6] |
| 01854518 | USD[192.225636455030000] |
| 01854519 | USD[1.233878280000000] |
| 01854522 | ETH[0.000000010000000],FTM[47.818468531580000],FTT[0.000000033115998],USD[1.949174425000000000000000],USDT[0.000000110210855] |
| 01854523 | BNB[0.000000012373200],SUSHI[0.000000009365640],USD[0.000000163147929],USDT[1.300779190317430.0] |
| 01854524 | ATLAS[350.000000000000000],USD[0.354175260500000] |
| 01854527 | ETH[0.106944520000000],ETHW[0.106944520000000],LUNA2[0.004913829238000],LUNA2_LOCKED[0.001146560155000],LUNC[106.999666200000000],USD[0.001592513000000] |
| 01854531 | BTC[-0.000000010175369.7],TRX[0.001555000000000],USDT[0.000193100980862] |
| 01854532 | TRX[0.000000095981436],USD[0.000000016762100.1],USDT[0.000000007020802] |
| 01854533 | USD[18.984757005102484.0],USDT[0.000000002659809] |
| 01854534 | BNB[0.050000000000000],CRV[0.998000000000000],ETH[0.000073070000000],ETHW[0.012037767580000],GALA[0.000000000000000],GOG[0.981800000000000],SOL[0.000045679994307],TRX[0.001284000000000],USD[0.002592744477034],USDT[-0.000000010625378] |
| 01854536 | FTT[0.001159000886390],SOL[0.000000004000000],USD[0.000000365831036] |
| 01854537 | TRX[0.000010000000000],USD[0.000000059506784],USDT[0.000000041598185] |
| 01854540 | ATOMHALF[0.000000090000000],BTC[0.000500000000000],FTT[0.000000021116547.9],SRM[0.509704140000000],SRM_LOCKED[4.907417120000000],TRX[396.138997000000000],USD[-0.000002692616470],USDT[0.000013994972287] |
| 01854551 | ATLAS[0.000000022000000],EUR[0.000000030909676],SRM[0.000000003479125],USD[0.000000125292444] |
| 01854553 | AURY[6.000000000000000],USD[3.698480900000000] |
| 01854554 | BNB[0.000000063146876],BTC[0.000055500000000],MATIC[0.000000026083000],USD[1.943060486600000] |
| 01854562 | BNB[0.000000095080000],BNB[0.000000063336550],USD[0.000000003558125] |
| 01854564 | TRX[0.000010000000000],USD[0.000000184886629],USDT[0.000000042091845] |
| 01854574 | ETH[0.000000025109728],NFT (4188979884013658897)[1],NFT (5056246027392032480)[1],NFT (5583750938076519990)[1],TRX[0.125049169410000],USD[0.073934591953299],USDT[0.000000004750000] |
| 01854577 | APE[0.089346250000000],ATOM[0.028608500000000],AVAX[0.047860000000000],BNB[0.000000343253000],FTM[0.830100000000000],IMX[0.019922475238145],LUNA2[0.107060303070000],LUNA2_LOCKED[0.249806738400000],LUNC[22830.184381850000000],RUNE[0.010424500000000],SOL[0.004324800000000],SPELL[73.750000000000000],TRX[0.000001000000000],USD[0.000000011510700],USDT[0.000000350892630] |
| 01854581 | BUSD[1000.000000000000000],LUNA2[9.007835501000000],LUNA2_LOCKED[21.018282840000000],SUSHI[0.000000010000000],USD[0.000230789999512],USDT[0.000000048668300] |
| 01854588 | BNB[0.000000020782290],TRX[0.000000097773034] |
| 01854591 | BNB[0.000000071833295],ETH[0.000000010000000],EUR[1.000000928093822],USDT[0.000000125018704] |
| 01854593 | FTM[0.996960000000000],USD[0.007913698600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01854594 | BTC[0.000000030000000],ETH[0.000010930000000],FTM[44.000000000000000],LUNA2[0.005938019615000],LUNA2_LOCKED[0.001385537910000],LUNC[129.301627300000000],MATIC[49.990500000000000],USD[148.802420589521249],USDT[0.000000129192525] |
| 01854595 | APT[0.000000021233015],AVAX[0.013511510000000],DOT[0.000000083239412],ETH[0.003294700000000],FTM[0.000000013892742],FTT[0.090364167378000],LUNA2[0.000000002000000],LUNA2_LOCKED[11.038031480000000],LUNC[0.000000003918176],NFT [3224183580964017271[1],NFT [4590038013309674881[1],USD[0.000000019789510],USTC[0.000000181450785] |
| 01854596 | TRX[0.000010000000000],USD[0.000000104932728] |
| 01854597 | ATLAS[1509.800000000000000],BNB[0.007813230000000],USD[1.993502905750000] |
| 01854598 | POLIS[0.637146900000000],RAY[2.717217650000000],SLP[788.122615750000000],TLM[147.851911010000000],USD[-0.130533655603130] |
| 01854599 | ATLAS[8000.000000000000000],BTC[0.029594544720000],FTT[0.000000016206200],USD[0.331953466580750],USDT[0.000000009898700] |
| 01854604 | FTT[0.000002720000000],TRX[0.000011570781800],USD[-0.000210148293298],USDT[0.002230614990230] |
| 01854605 | BTC[0.000099120000000],STEP[0.005460000000000],TRX[0.000016000000000],USD[2.157592559411324],USDT[0.001939925984843] |
| 01854607 | USD[0.008688098920083],USDT[0.000000005682535] |
| 01854611 | BF_POINT[200.000000000000000] |
| 01854614 | ATLAS[0.000000007638000],DYDX[0.089480000000000],TRX[0.000010000000000],USD[0.000000081282771],USDT[0.000000152621421] |
| 01854616 | POLIS[2.100000000000000],SRM[3.078362140000000],SRM_LOCKED[0.632819000000000],STEP[20.600000000000000],USD[0.544017626350000],USDT[0.003524791000000] |
| 01854618 | USD[0.736400000000000] |
| 01854619 | AVAX[0.178484111407985Z],BTC[0.000000057220000],DOT[0.096904000000000],ETH[0.421000000000000],FTT[0.773025743705519],MATIC[0.994600000000000],SOL[0.009287200000000],USD[11179.849379258650000] |
| 01854623 | USD[0.000000012000000],AVAX[0.000000020000000],BICO[311.026975000000000],MBS[2367.287414420000000],POLIS[0.000000085311200] |
| 01854626 | ATLAS[2720.000000000000000],USD[0.308359242600000] |
| 01854629 | FTT[0.099620000000000],TRX[0.000030000000000],USD[3.860980120000000],USDT[0.000000058173984] |
| 01854631 | ATLAS[11157.770000000000000],FTT[0.076672674677185],USD[0.514680617938753B],USDT[0.000000073555760] |
| 01854635 | AKRO[2.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000063060856] |
| 01854637 | ATLAS[1042.608240740000000],SLND[3.633152500000000],USDT[0.000000012361996] |
| 01854639 | BAO[1.000000000000000],BTC[0.000003100000000],USDT[0.000000048036767] |
| 01854640 | ATLAS[1039.792000000000000],TRX[0.000010000000000],USD[1.341227100000000] |
| 01854644 | USD[0.000000076401108] |
| 01854654 | SLRS[0.936200000000000],STEP[0.091240000000000],USD[9.059396916945310] |
| 01854655 | FTT[0.175441567400523],MATIC[0.000000010000000],USD[0.119033693720000],USDT[0.000000012500000] |
| 01854656 | NFT [405369897420222555][1],NFT [445006168757966405][1],NFT [452898337052362272][1],USD[20.000000000000000] |
| 01854657 | STEP[0.699867000000000],USD[0.034654465000000] |
| 01854659 | ATLAS[8.578800000000000],ETH[0.000000063000000],FTT[0.098518000000000],POLIS[0.059340000000000],USD[0.254251126390000],USDT[2.135681300000000] |
| 01854663 | INDI_IEO_TICKET[2.000000000000000],NFT [295078046130506418][1],NFT [329092708597901510][1],NFT [399354752092588441][1],NFT [457701372826264063][1],NFT [487058862216702586][1] |
| 01854664 | ATLAS[23430.000000000000000],DYDX[197.000000000000000],FTT[160.500000000000000],SOL[8.030000000000000],TRX[0.655644000000000],USD[4.644850556454520] |
| 01854665 | ATLAS[4499.600000000000000],TRX[0.000010000000000],USD[1.152719981203864B],USD[0.000000018711664] |
| 01854668 | ATLAS[2013.285864100000000],POLIS[19.896219000000000],USD[0.586818714875000B],USDT[0.002837007803705] |
| 01854671 | AGLD[0.061734000000000],ENS[0.008799200000000],FTT[0.073554280624916],IMX[0.060214000000000],SPELL[95.098000000000000],USD[603.202313042500000],USDT[0.000000005000000] |
| 01854674 | BNB[0.000000031426200],FTM[0.000000032386348],LINK[0.000000039423200],LUNA2[0.054411322430000],LUNA2_LOCKED[0.126959752300000],MATIC[40.427332759031420S],SOL[0.000000002675151S],USD[0.000372357130945],USDT[0.000000149506968],USTC[0.000000090627770] |
| 01854677 | BTC[0.000000140000000],CRO[319.939200000000000],USD[0.000000060000000] |
| 01854679 | USD[0.000000064445339],USDT[0.000000071328476] |
| 01854681 | BRZ[0.000000046157490],BTC[0.000000004151400],GT[0.000040000000000],LINK[0.000000005507123],POLIS[0.000000005781012S],TRX[0.000028000000000],USD[0.000000286139152],USDT[89.116706083468689S] |
| 01854683 | ATLAS[0.000000006368810],MANA[0.000000064013836],MATIC[23.675227605585287S],POLIS[0.000000037030000],SAND[0.000000085347630],SHIB[0.000000081953529],SUSHI[14.462930090000000],USD[0.000000116278754],USDT[0.000004421141569] |
| 01854684 | SRM[1.025645230000000],SRM_LOCKED[0.020769150000000],TRX[0.000017000000000],USD[0.000000135856543],USDT[0.000000007614593S] |
| 01854687 | XRP[0.000000100000000] |
| 01854690 | ATLAS[1999.620000000000000],USD[73.931814790000000] |
| 01854693 | ATLAS[95.000000000000000],ETH[0.000000010363865],USD[0.000000096457260S] |
| 01854694 | BTC[0.066138005408181S],ETH[1.581671195808220S],ETH[0.581006955808220S],FTT[0.141602890000000],GST[2204.394997410000000],LUNA2[1.648564123000000],LUNA2_LOCKED[3.744677471000000],LUNC[358978.297076980000000],MANA[0.003466240000000],NFT [300705874789893656][1],NFT [335845058629199807][1],NFT [348903282431239696][1],NFT [350254775686333684][1],NFT [378747327288709004][1],NFT [396592935282593576][1],NFT [454931370464115986][1],NFT [502104415317958968][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[85.597608305780959Z],USDT[0.007477828473740] |
| 01854696 | USDT[0.000000088894163] |
| 01854698 | AVAX[0.000000017401423],EUR[0.000000050548276],NEAR[0.000000020000000],SOL[0.000000050084112],TRX[0.000778000000000],USD[0.000000000340451],USDT[0.000004140098966] |
| 01854701 | TRX[0.000001206340300] |
| 01854707 | BNB[0.000000062321063],KNCBULL[800.000000000000000],LUNA2[0.011108862790000],LUNA2_LOCKED[0.025920679850000],LUNC[182.978261700000000],TRX[0.000000020956000],USD[0.037936955728316S],USDT[0.000000025639636] |
| 01854711 | TRY[0.000000133851264],USD[10.000000033482995] |
| 01854712 | AKRO[1.000000000000000],ASD[0.024109160000000],ATLAS[0.339603660000000],BAO[2.000000000000000],BAT[474.188653530000000],BIT[0.258833330000000],BTC[0.036766409937710],DFL[524.490791740000000],ETH[0.000026340000000],ETHW[0.410810070000000],FTM[416.544164760000000],FTT[204.940326200000000],GALA[526.648529300000000],HNT[0.142764710000000],KIN4.000000000000000],KIN4.000000000000000],NFT [369493280052515110][1],NFT [446851057494618530][1],NFT [467929841000000903][1],NFT [528388320087058838][1],NFT [558274943346917604][1],POLIS[0.682571580000000],SOL[6.082726500000000],USD[0.032409412635711],USDT[0.008119620000000] |
| 01854718 | USD[30.000000000000000] |
| 01854729 | AAVE[2.550000000000000],MAPS[525.000000000000000],MATIC[280.000000000000000],NEAR[47.600000000000000],UNI[19.700000000000000],USD[3.365988574000000] |
| 01854729 | ATLAS[1659.684600000000000],USD[0.701808960000000] |
| 01854730 | ATLAS[2500.000000000000000],USD[0.488833950000000] |
| 01854732 | BTC[0.003400000000000],USD[1.733806761000000] |
| 01854735 | USD[0.045982370000000] |
| 01854738 | USD[1.725650580000000] |
| 01854740 | APT[0.068847700000000],ATLAS[0.000000058371388],BNB[0.000326500000000],BTC[0.000328500000000],CRO[0.158957530000000],ETHW[0.000695350000000],FTT[0.005862790000000],IMX[0.000000024434000],SRM[3.698609660000000],SRM_LOCKED[63.179114170000000],USD[0.032429280975000000],USDT[0.132535008000000000] |
| 01854741 | FTT[0.092658540000000],NFT [437837698252895030][1],USDT[51.000000410709408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01854742 | ATLAS[10720.000000000000000],TRX[0.000010000000000],USD[1.051395835000000],USDT[0.000000004639040] |
| 01854745 | BNB[0.000000025577675],BTC[0.000000005582000],CEL[0.005500000000000],ETH[0.000000100000000],GMT[0.885400000000000],LUNA2[0.890921351400000],LUNA2_LOCKED[2.078816498251326 4],LUNC[194000.00105000000000000],USD[0.316209401013655 2],XRP[0.000000090927170] |
| 01854747 | EUR[578.706460960000000],FTT[12.897549000000000],LUNA2[0.148351471700000],LUNA2_LOCKED[0.346153434000000],USD[0.0000000272662403],USDT[0.000000013759487 2] |
| 01854751 | AURY[0.150973840000000],USD[1.780334307500000] |
| 01854761 | AXS[0.000000009600000],BTC[0.000000008256367 4],DOT[0.000000004500000],FTM[0.964000000800000],TRX[0.001796000000000],USD[0.000000029288434 4],USDT[0.000000244315723] |
| 01854765 | FTT[0.001882768371479 6],USD[0.007347801420000],USDT[0.000000016250000] |
| 01854766 | AVAX[0.699920000000000],BRZ[0.228356943748000],FTM[0.997480000000000],FTT[0.199928000000000],LINK[0.099892000000000],SOL[0.009956800000000],USD[0.5325216577500000] |
| 01854767 | USD[0.000000002896301 2] |
| 01854768 | AAVE[0.008306860000000],ALGO[0.033051930000000],DOT[0.100000850000000],ETH[0.000017530000000],SOL[0.001751660000000],USD[0.0021538436000000] |
| 01854769 | BRZ[0.001157103482404 0],ETH[0.018899151200000],ETHW[0.018899151200000],USD[0.0015450401202407] |
| 01854773 | ETH[0.000000060274904],LOOKS[0.000000009497344],SLP[9.000000000000000],SOL[0.000000003135466],USD[0.000000022528713],USDT[17.612005910000000] |
| 01854775 | ATLAS[11669.872000000000000],FTT[18.000000000000000],RAY[670.283522000000000],USD[3.256101049276486100000000000],USDT[0.0000000069595612] |
| 01854776 | EDEN[87.190148494000000],HXRO[1181.763600000000000],STEP[2226.811020000000000],SUSHI[13.497300000000000],USD[0.540166235000000],USDT[0.000000003902031 6] |
| 01854777 | SECO[1.000000000000000],SOL[0.000000080588800] |
| 01854781 | EUR[0.000000003003728],USD[0.000000031230031] |
| 01854783 | BTC[0.002563364000000],EUR[0.000000001114260 3],USD[0.001643580697413],USDT[0.0000000093122680] |
| 01854784 | COM[0.000000000700000],NFT [42492232710706345 5][1],NFT [43012692526564057 6][1],NFT [44885961348014227 2][1],NFT [53825455321468851 0][1],NFT [56297357177041207 9][1],TRX[0.0000190000000000],USD[0.000000012354449 8],USDT[0.4141992828750000] |
| 01854789 | ATLAS[1000.000000000000000],BTC[0.000000007817420 4],SOL[2.138420000000000000],USD[2.346967115287 2000] |
| 01854792 | USD[0.000000071875000] |
| 01854795 | AGLD[0.000000001680000],ALPHA[0.000000068342672],ATLAS[0.000000001887594 8],AXS[0.000000007300674 5],BTC[0.000000004282513 7],CHZ[4270.151212480777400 00],ETH[0.000002280353688 9],ETHW[0.000049378028316 6],FTM[0.000000005437620 2],GAL[0.000041266313887 960],MANA[0.000000010409914],MATIC[0.000000001979460 3],POLIS[0.000000030089121],SAND[0.000000078949000],SOL[0.000020264815608 66],SPELL[0.000000000891274 6],TRX[0.000012008000000],USD[1.204655889836919 8],USDT[0.000000013622519 3],YFI[0.000000007684355 5] |
| 01854796 | ALPHA[1.012266280000000],KIN[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],USD[0.000000472649083 0] |
| 01854799 | BCH[0.000000008900000],BTC[0.010616103429376],ETH[0.000000027000000],FTT[2.859786180000267],LTC[0.000000003000000],SOL[0.000000060000000],UNI[32.352470811646 2400],USD[-7.588330898415978 3],USDT[0.271828640000000] |
| 01854801 | AKRO[1.000000000000000],EUR[0.009134702836085 2],KIN[1.000000000000000],SOL[0.184625090000000],XRP[29.129805890000000] |
| 01854804 | POLIS[155.594520000000000],USD[0.485522291000000],XRP[0.844900000000000] |
| 01854806 | ATLAS[1029.729208000000000],BTC[0.000000005076000],CEL[0.000000005588185 0],EUR[0.000000047146000],FTT[3.099449560000000],RAY[12.315307630000000],SOL[23.547892410000000 0],SUN[0.000000004000000],USD[0.013107120089288 6] |
| 01854807 | BNB[0.000000066208530],BTC[0.000026170000000],BULL[0.001230000000000],LTC[0.002442600000000],LTCBULL[61.000000000000000],TRX[0.000024000000000],USD[-0.590843812782359 0],USDT[0.0097718743776197],XRP[0.286300730000000],XRPBULL[2470.000000000000000] |
| 01854814 | ATLAS[7059.272000000000000],AURY[0.996400000000000],DYDX[65.394340000000000],MNGO[9.744000000000000],POLIS[160.381340000000000],TRX[0.000001000000000],USD[0.033350000000000] |
| 01854816 | USD[0.000001035871 0140] |
| 01854824 | GBP[0.000000166720637],PAXG[0.000000097260679],SOL[0.000000050602274] |
| 01854827 | CHZ[1371.023726570000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[266.001330006199 6186] |
| 01854829 | SOL[14.870000000000000],USD[1.329013049846862 7],USDT[1.722163080000000] |
| 01854830 | USD[0.000000109031570] |
| 01854836 | FTT[0.000000009360720],MATIC[1.756279330738 1388],TRX[19.000000000000000],USD[0.016552356000000] |
| 01854839 | ATLAS[6803.668075210000000],TRX[0.000026000000000],USD[0.092877902592 61 84],USDT[0.000000150153428] |
| 01854840 | AURY[5.000000000000000],BTC[0.000006190000000],DYDX[1.100000000000000],SPELL[5200.000000000000000],USD[0.000362718970 4156] |
| 01854844 | AUD[0.007776380000000],BTC[0.006600000000000],ETH[0.223983000000000],ETHW[0.223983000000000],MATIC[180.000000000000000],SOL[1.800000000000000],SUSHI[20.000000000000000],USD[-121.423566624276256 4000000000] |
| 01854845 | ATLAS[1840.000000000000000],ETH[0.000000100000000],USD[-0.125502710189590 0],USDT[0.003126988805 1360] |
| 01854849 | TONCOIN[1.900000000000000],USD[14.046045900000000] |
| 01854850 | BTC[0.000008540000000],SOL[10.954433100000000],USD[-1.914823829571 66 81],USDT[0.000000052720318] |
| 01854851 | TRX[0.000001000000000],USD[0.000000140411963],USDT[1.208025008415 02 44] |
| 01854858 | ALICE[0.000000005765917 1],BTC[0.000543741251387 2],USD[37.456163581609242 6],USDT[0.000000141089640] |
| 01854859 | BAO[1.000000000000000],GBP[0.000000025120413],POLIS[1.798236210000000] |
| 01854861 | SWEAT[0.777700000000000],USD[0.0000000105637380] |
| 01854863 | USD[20.000000000000000] |
| 01854864 | BNB[0.000000019594729],DAI[0.000000006250000],ETH[0.000000013023756],HT[0.000000058500000],LUNA2_LOCKED[0.00000010504921 2],LUNC[0.000964960000000],MATIC[0.000000003880000],NFT [33083287534421785 9][1],NFT [42320937567469291 5][1],SAND[0.000000013363300],SOL[0.000000087439400],TRX[0.009325000276000000],USD2[0.327527347590085 6],USDT[0.000000067004600],XRP[0.000000002728077 5] |
| 01854865 | BRZ[0.010000000000000] |
| 01854868 | SOL[0.007940720000000],USD[0.000000122298100] |
| 01854869 | CANV[40.000000000000000],LTC[0.900570490000000],SHIB[84200000.00000000000000000],SOL[8.281342870000000],USD[0.1506169431250000] |
| 01854870 | FTT[810.857215000000000],INDI_IEO_TICKET[2.000000000000000],NFT [30867248367665395 8][1],NFT [45909782927575551][1],SRM[10.565917790000000],SRM_LOCKED[120.474082210000000],USD[0.0081724841750000] |
| 01854876 | ATLAS[289.942000000000000],CRO[19.960000000000000],USD[0.525830642000000] |
| 01854883 | DYDX[0.050559338472699 6],USD[0.819535268500000],XRP[0.3191266900000000] |
| 01854886 | LOOKS[141.751433070000000],POLIS[8224.589364216884253 1],SOL[0.253139660000000],TRX[215.683100200000000],USD[597.096900550194440700000000000],USDT[0.0000000102279318] |
| 01854887 | BNB[0.000000016970000],CRO[0.000000047068054],ETH[0.042408191004933],FTM[0.000000066537518],LTC[0.000000011070000],LUNA2[0.001864045763000],LUNA2_LOCKED[0.004349440114000],SOL[0.000000010154000],USD[0.000002376630482 1],USDT[0.000000086048149] |
| 01854888 | USD[0.076402680508269 0],USDT[0.000000003715043 1] |
| 01854891 | APT[0.007479070890000],ATLAS[0.040000000000000],BNB[0.000072946736939 4],DOGE[0.000000086185000],ETH[0.000476049600000],ETHW[0.000000930000000],MATIC[0.012456740000000],SLRS[0.000000053020578],SOL[0.000000614607286],TRX[0.221855000000000],USD[0.0088537707528503],USDT[0.0078826562131249] |
| 01854892 | APE[0.046700000000000],BOBA[0.077360000000000],BTC[0.015025396170000],CRO[0.093900000000000],DYDX[0.087936000000000],ETH[0.000451700000000],ETHW[0.000451700000000],FTT[0.039850000000000],LINK[0.047323000000000],LUNA2[25.435427180000000],LUNA2_LOCKED[59.349330090000000],LUNC[221.824686330000000],MATIC[0.089300000000000],RUNE[0.098198000000000],SOL[0.001756000000000],SRM[0.004986000000000],STARGI[2.397630000000000],SUSHI[0.303395000000000],TRX[1.632900000000000],USD[12099.889781672461 2289],USDT[3.0463197712500000],XRP[0.943060000000000] |
| 01854893 | ATLAS[8.717448540000000],BNB[0.008283450000000],ETH[0.000914829796464 0],POLIS[0.025786415236214],TRX[0.000076000000000],USD[0.000000166653168],USDT[0.000000057371 96] |
| 01854894 | AURY[0.054200640000000],BNB[0.000000013925659],USD[1.8259125440000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01854895 | BTC[0.00001278971029976] |
| 01854897 | BTC[0.0001068152006250],TSLA[0.8199297000000000] |
| 01854902 | ATLAS[4999.050000000000000],TRX[0.000010000000000],USD[0.006981255435000000],USDT[5.555352447500000000] |
| 01854905 | BNB[0.000000039804824],USD[4.990079072593684],USDT[0.000000003850281] |
| 01854906 | USD[0.000000530991188],USDT[0.000000038089180] |
| 01854910 | USD[3.046238722500000000] |
| 01854914 | ATLAS[4.252119100000000],BRZ[0.004836216946354],BUSD[103.590699150000000],POLIS[0.063322269495303],TRX[0.000121000000000],USD[0.000000058643306],USDT[0.0000000077773531] |
| 01854916 | USD[0.000000009558779],USDT[0.000000012253330] |
| 01854919 | GENE[2.931573650000000],GOG[28.135271450000000] |
| 01854924 | BNB[0.000000081270000],BTC[0.000000095235900],ETH[0.000000031974485],NFT [31912054907025070 0][1],NFT [55774656839699147 4][1],SAND[0.000000033242920],TRX[0.000067000000000],USDT[0.000013745607816] |
| 01854926 | USD[25.0000000000000000] |
| 01854928 | ATLAS[2975.956781220000000],TRX[0.200006000000000],USD[0.302760916974566 8],USDT[0.0058170000000000] |
| 01854929 | BTC[0.000000024960000] |
| 01854934 | USD[0.0000019187709945] |
| 01854935 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.000000041573658],DENT[1.0000000000000000],ETH[0.000040797652056],ETHW[0.000040797652056],KIN[3.0000000000000000],USD[0.00000001237 30828],USDT[0.00000006164884 9] |
| 01854938 | BTC[0.017196732000000],USD[-1660.899419572355000 0],USDT[2058.342400000000000 0] |
| 01854941 | IMX[0.095460000000000],SOL[0.001663100000000],TRX[0.000002000000000],USD[-0.0082686301831842],USDT[0.0055477619907256] |
| 01854946 | HMT[1.0000000000000000],STEP[0.039840000000000],TRX[0.000010000000000],USD[25.883752918300000 0],USDT[0.000000008115980 0] |
| 01854947 | USD[20.0000000000000000] |
| 01854948 | POLIS[11.207985640000000],USD[-0.387290490750000 0],USDT[1.0000000123413936] |
| 01854950 | ATLAS[99.981000000000000],BTC[0.021400000000000],CRO[30.000000000000000],SHIB[1600000.000000000000000],USD[2.812436374225000 0] |
| 01854951 | ATLAS[5610.000000000000000],MBS[75.000000000000000],USD[0.7454637842500000] |
| 01854952 | AKRO[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000045711680] |
| 01854953 | SXPBULL[1.842000000000000],TRX[0.000010000000000],USD[0.000000091693677],USDT[0.000000093962436],XRPBULL[17618.788000000000000] |
| 01854957 | ETH[0.000030000000000],USD[21.550065910970156],USDT[0.000000101898900] |
| 01854961 | FTT[0.030002600000000],USD[0.379380976055630 3],USDT[0.9093329400000000] |
| 01854962 | ATLAS[1.413900000000000],SRM[0.940562660000000],SRM_LOCKED[0.004583400000000 0],USD[-0.001096004329337 4],USDT[0.1646092743252610] |
| 01854963 | FTT[7.900000000000000],USD[3.187330774655584],USDT[-0.000000010000000 0] |
| 01854965 | USD[0.000000090568454],USDT[0.000000073981953] |
| 01854969 | AVAX[0.006583493966887 04],CRO[9.291300000000000],DOGE[40.540700000000000],ETH[0.000000010000000],LUNA2[15.517261030000000],LUNA2_LOCKED[36.206942410000000],USD[9.032514644754214 2],USDT[0.000000002343646 84],XRP[0.961240000000000] |
| 01854970 | ETH[0.999819500000000],ETHW[0.999819500000000],EUR[0.000003226544993],FTT[144.517719500000000 00],USDT[0.6511600000000000] |
| 01854972 | GBP[20.0000000000000000] |
| 01854978 | USD[20.0000000000000000] |
| 01854979 | BNB[0.000000073381500],GENE[0.097894000000000],USD[19.813709661000000 0],USDT[16.609215799147875 7] |
| 01854980 | USD[0.012581619660000] |
| 01854984 | ATLAS[150.000000000000000 0],AUDIO[4.999050000000000 0],AURY[2.000000000000000],BTC[0.000000009864625],CHZ[50.000000000000000],COMP[0.761200000000000],COPE[104.991260000000000],FTT[2.178867142755017],GRT[52.000000000000000],LUNA[20.000000007300000],LUNA2_LOCKED[2.357361386000000],LUN [1557.559292300000000],MANA[5.000000000000000],MATIC[13.074462080000000],RNDR[4.990078500000000],SOL[0.000000010000000],TRX[0.000778000000000],TRYB[0.00865300000000000 0],USD[0.336226805719569 4],USDT[2.235534920716707 1],USTC[142.000000079247122 6],XLMBULL[81.997309220000000],XRP[0.067000000000000 0000] |
| 01854985 | AKRO[4.000000000000000 0],ALEPH[205.247083030000000],ATLAS[3355.376343694109221 0],BAQ[11.000000000000000],CRO[114.417749543821768 4],CRV[0.000000032409155],DENT[2.000000000000000],ETHW[0.000009800000000],EUR[0.000000776825541],FTM[48.389763560000000],GALA[1340.014 417743603113 5],KIN[13.000000000000000],MANA[63.370696981740935 0],MBS[26.459161478523000],POLIS[45.509252724775000],RAY[0.000738400000000],RSR[1.000000000000000],UBXT[5.000000000000000],USD[0.000000088702001],USDT[0.000000106617027] |
| 01854988 | AVAX[0.000000012800000],GOG[8292.000000000000000],LUNA2[0.000000018115094 7],LUNA2_LOCKED[0.000000042268554 2],LUNC[0.003944600000000],POLIS[0.027401000000000],USD[0.069110989131583 0],USDT[0.000000083148744] |
| 01854989 | ALTBULL[0.005212000000000],TRX[0.002681000000000],USD[-229.787443913428459],USDT[261.948394916033349 7] |
| 01854996 | EUR[0.007983727960000],USD[0.0075576137500000] |
| 01854998 | FTT[0.000000013331140],USD[0.0002570274320200] |
| 01855000 | AURY[1.840706680000000],LINK[2.287790160000000],SPELL[700.000000000000000],USD[0.000000739185036] |
| 01855006 | TRX[0.000010000000000],USD[0.000000114069260],USDT[0.000000074575236] |
| 01855007 | ATLAS[999.810000000000000],BNB[0.000001000000000],USD[48.258070200756882 0] |
| 01855008 | ATLAS[1919.635200000000000],USD[1.088525000000000] |
| 01855010 | TRX[0.000001000000000],USDT[3.845852627000000 0] |
| 01855013 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[3.000000000000000],USD[0.000000106617656],USDT[0.000000018518016],XRP[0.003600070000000] |
| 01855015 | APT[1.190310000000000],USD[0.0650000000000000] |
| 01855018 | TRX[0.000120000000000],USD[-2.427619733926742 0],USDT[2.7149444780460570] |
| 01855019 | BTC[0.000008500000000] |
| 01855020 | AKRO[3.852600000000000],ATLAS[9.688000000000000],ETH[0.008511130000000],ETHW[0.008511290087290],TRX[0.924800000000000],UNI[0.047040000000000],USD[0.007267336500000],USDT[0.000000045000000] |
| 01855021 | AXS[0.002000031775520],BTC[0.000014794586000],ENS[0.000632816040221 6],ETH[0.001900547496100],FTT[0.041105612430677 7],LOOKS[0.031644650000000],NEXO[0.006328098772000 0],NFT [3403989342977104 00][1],PAXG[-0.00000002030343 0],SOL[0.000000925745464],SRM[0.004658000000000],SRM_LOCKED[0.003934000000000],USD[0.670454954459828 3],USDT[0.0000000980289572] |
| 01855025 | ETH[0.000000098826384],POLIS[134.988720000000000],USD[0.000002912397400 3],USDT[0.000000099276184] |
| 01855029 | POLIS[0.024500000000000],USD[0.000001881402268 3] |
| 01855034 | USD[20.0000000000000000] |
| 01855035 | AUDIO[10.000000000000000],DFL[0.000000015925928],ETH[-0.000503716586560 8],ETHW[-0.000500550135117 8],MNGO[0.000000932642003],RAY[12.639396963037296 0],SOL[4.038523642111111 5],SRM[0.009390460000000],SRM_LOCKED[0.055902200000000 0],USD[0.322195805332866 9] |
| 01855045 | TRX[0.000010000000000],USD[0.000000073653734],USDT[0.000000063926534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01855046 | 1INCH[0.000000002393644],ALGO[21.970521960000000],APE[2.149381428215533],APT[0.000000005490000],ASD[0.000000094208760],ATLAS[0.025643342503431],ATOM[0.000060243511974],AXS[0.000000004468768],BAND[0.000000005045896],BAO[1.000000006440769B],BCH[0.006658796074261B],BNB[0.036458892271924B1],BTC[0.004566537069258],BTT[0196590.06274776120000000],CHZ[269.435796510921852B],CRO[0.00000009861285Z],CRV[2.34551339747700000],DODO[0.00000089520000],DOGE[199.646074794184537S],DOT[0.00000009919000],ETH[0.014497541139962H],ETHW[0.39159285899240710],EUR[0.000000004157508],FTM[0.00000000594663],FTT[0.038323983971069],GALA[250.907813413236204],JOE[0.00000007603854O],KIN[1.00000006545000O],KNC[0.000000255000000],LRC[0.000000019049232],MANA[3.585600960662637],MATIC[0.769171667078608O],NEAR[0.122717738094094],PAX[0.0000000082450087],POLIS[0.00000000180000],REEF[394.042372840000000],REN[0.00000005776228B],RSR[157.387843605486000],SAND[2.906578250000000],SHIB[0.000003446578],SOL[0.027013674592041],SOS[3901774.78660137000000000],SPELL[130.078814426330000],SRM[0.000000030000000],STETH[0.00063704586301781],STMXO.00000006156392,STOR]I0.00000000037000,SWEAT|3.516693771900000,TLM[0.00000005972731,TRX|7.970487012207794,USDT]0.000001499893005,YFI]0.000000099898887] |
| 01855047 | AURY[0.0000000094047000],BTC[0.000000030135768],ETH[0.00000037849748],HNT[0.000000057633720],IMX[0.00000001655808O],SOL[0.000000004100000],USD[0.000000042365827] |
| 01855048 | ATLAS[3999.2000000000000000],USD[18.700012160000000],USDT[0.000000081715712] |
| 01855054 | CRO[239.926000000000000],POLIS[24.412166220000000],SPELL[10599.00000000000000],USD[0.002423415184589O] |
| 01855062 | BNB[0.000000016374048],BTC[0.00000000029335000],EUR[0.000000004081778],FTT[0.009374239683289],TRX[0.00000100000000O],USD[0.00000129409618B] |
| 01855063 | ATLAS[840.0000000000000000],BRZ[0.00436910000000O],BTC[0.000987114341305],ETH[0.499949374000000O],POLIS[19.5000000000000O],SPELL[400.0000000000000O],USD[0.000000159750037],USDT[0.003317089543936] |
| 01855065 | BAO[0.0000007221881B],BAT[32.033152763471811B],BTC[0.057353214984363O4],CHZ[0.00000009031044O],CREAM[0.595663830000000O],CRO[0.000000087866579],DENT[0.00000062894774],DOGE[0.000000019399571],DYDX[0.00000029633231],ETH[0.391757528992407],ETHW[0.391592858992407],EUR[0.00000004157508],FTM[0.00000000167984],GALA[0.00000002473981],HNT[0.00000001368749],LINK[0.00000001368749],LOOKS[27.2256540000000O],LTC[0.00000009433044],MANA[0.00000065310971],MATIC[0.00000000004646148],SAND[0.000000979264148],SECO[0.00000003450628],SHIB[0.00000088430],SSL|SOL[0.00000000089003741,SRM|0.0000000722445889,TLM|0.0000000000003427401,USD|19.0000000000459697O,XRP|0.000000033392521] |
| 01855066 | FTT[2.1000000000000000],SOL[0.532589190000000O],USD[4.039765435140000O],USDT[0.0054751312500000] |
| 01855067 | SAND[0.0000000088000000],SOS[280000000.0000000000000],USD[0.00000010371223B6],USDT[0.903826010809455] |
| 01855071 | SOL[0.000000037440000O],USD[0.00000000000000O],USD[-0.00348001852092],USDT[0.00406847085059200] |
| 01855074 | TONCOIN[0.034123710000000],USD[3.42806918000000O] |
| 01855080 | ATLAS[11508.57001011699975700],USD[0.09666610750000O] |
| 01855081 | EOSBULL[511825.91267624000000O] |
| 01855085 | ATLAS[1.681303973757023],BNB[-0.00000375493540291],DOT[0.00093140000000O],RAY[0.0075833783744197],SOL[0.00000008602789Z],TRX[0.040012470790000],USDT[0.00000081786245761],USDT[0.00000000584206791] |
| 01855086 | TRX[0.0000010000000000],USD[3.65006385962000O],USDT[0.0038084420000000] |
| 01855090 | USD[0.769269655175000O] |
| 01855095 | FTT[0.05731747776377541],LUNA2[0.00000019688902B],LUNA2_LOCKED[0.00000045940772B],LUNC[0.004287300000000O],SQ[0.00000001000000O],TRX[0.007770000000000O],USD[30.008561797357012O] |
| 01855100 | FTT[0.0000001000000000],SRM[0.38702351000000O],SRM_LOCKED[5.6129764900000O],USD[0.00000005675000O] |
| 01855110 | ATLAS[1.841151620000000],GODS[0.058882620000000O],POLIS[0.045660000000O],TRX[0.00020300000000O],USD[0.00000005778120O],USDT[0.000000058219624] |
| 01855112 | BTC[-0.000025232465117S],USD[1.378146031175615] |
| 01855117 | USD[0.8858515759266964],USDT[0.00000003659568B4] |
| 01855118 | SOL[0.0000001000000000],USD[19.90485898698013B] |
| 01855121 | LTC[6.6600000000000000],USDT[0.42098669250000O] |
| 01855123 | POLIS[10.802751050091864O] |
| 01855131 | AKRO[2.0000000000000000],BAO[17.000000000000O],BTC[0.5876637400000O],CHZ[1.00000000000O],DENT[2.00000000000O],ETH[0.242105870000000],EUR[7924.7391363327147568],KIN[12.00000000000O],PAXG[0.185544200000000O],SXP[1.027304740000000],TRX[2.0000000000000O],UBXT[3.00000000000O],USD[10.002199200000000] |
| 01855134 | ATLAS[190328.22082831000000O],BTC[3.173046870000000O],C98[1563.920648910000000O],CHZ[1808.951951790000000O],DOGE[10098.874985290000000],FIDA[974.4421405300000O],FTM[16103.330527040000000O],GALA[1916.298470360000000O],LINK[41.520852150000000O],NFT[31579503686755076511,NFT[37997115548903871411,NFT[4031666428584727211],NFT[41598959553242200111],NFT[5141583353327049721],NFT[39794400876883428111],NFT[5482061147026178411],POLIS[1903.282212030000000],SHIB[14515974.062592570000000O],SRM2.582270120000000],SRM_LOCKED[745.736489520000000O],USD[0.16791280000000],USDT[0.0000000078736020] |
| 01855137 | AAVE[0.0000000004000000O],AMPL[0.00000000047740O],BTC[0.00000007163243],ETH[0.000000012000000],FTT[0.000000044759137],LTC[0.00000007000000O],MATIC[12.284482420000000],PAXG[0.000000093200000O],RAY[0.000000085927430],SOL[0.000000070000000],SRM[0.00000187605791832],SR M_LOCKED[0.00813537000000O],USD[0.000000483140106],USDT[794.511598620762848O] |
| 01855143 | ATLAS[40.000000000000000O],USD[0.193203035250000O] |
| 01855144 | BNB[0.0000000080000000],BTC[0.00000009916740],ETH[0.252974350000000O],FTT[0.649169145185495B],LINK[0.00000002867845],LUNC[0.00000009000000O],MATIC[0.00000009355440],PAXG[0.0000000900000O],RUNE[0.0000000775882611],USD[213.350266038061833],XRP[1268.369038596369190] |
| 01855148 | USD[0.125607268250000O],USDT[0.0000000393925121] |
| 01855149 | ATLAS[46432.89400000000000O],BNB[0.00663350000000O],BTC[2.00100000000O],BUSL[12.180000000000O],SRM[3.334205300000000O],SRM_LOCKED[15.385794700000000O],USD[9279.883373849878725000] |
| 01855150 | BLT[0.134860230000000O],ETH[0.000000082000O],FTT[0.000000834104241],LTC[0.000000079018049],USD[0.0000000820473956],USDT[0.000000077702383] |
| 01855152 | BTC[0.000000450432500O],EUR[0.000000072778735],LUNA2[12.75691860000000O],USD[-0.00019221372642111],USDT[0.00000002080964] |
| 01855154 | BTC[0.0000000852027201],LUNA2[0.79144155480000O],LUNA2_LOCKED[1.846696961000000O],LUNC[2.549541000000000O],USD[0.00000008607012] |
| 01855157 | SOL[0.509935400000000O],TRX[0.199535000000000],USD[0.00000003934416251],USDT[0.0000001419675391] |
| 01855158 | ATLAS[119.988000000000000O],USD[0.140667713750000O] |
| 01855162 | BTC[0.00058391519116921,EUR[0.00000079923148B4],SOL[0.001823010000000O],USD[-5.6946263080395794] |
| 01855164 | USD[0.0000000171545000],USDT[0.000000009027976] |
| 01855167 | BNB[0.0000000055234720],BTC[0.000000050000000],MATIC[0.000000049000000],SRM[0.005055150000000O],SRM_LOCKED[0.039287230000000O],USD[0.00000017336445B4],USDT[0.000012027504213O],XRP[0.0100000000000O] |
| 01855175 | KIN[9142.000000000000000],MAPS[0.990400000000000O],USD[0.0000000597462S2],USDT[0.0000008607384O] |
| 01855178 | POLIS[0.0361109745293308],USD[0.00000004804442S],USDT[0.00000001477838B7] |
| 01855179 | TRX[0.0000070000000000O],USD[0.05954062429910181],USDT[0.00000008741580] |
| 01855184 | USD[25.00000000000000O] |
| 01855185 | ATLAS[380.0000000000000000O],BTC[0.00000170259000O],USD[-0.013313482750000O],XRP[0.00000007809382S] |
| 01855186 | USD[30.00000000000000O] |
| 01855189 | SAND[2.9990000000000000O],TRX[0.9518000000000000O],USD[0.164136880000000O],USDT[0.02758787600000O] |
| 01855191 | ATLAS[293.743934988739830O] |
| 01855196 | ATLAS[0.0000000033200000],USDT[0.000000009293718Z] |
| 01855199 | BTC[0.00000008459009B],CHZ[0.00000000432202O],ENS[0.00000005927310],EUR[0.00000005786832],KIN[152204.052931893011730O],MANA[0.00000007500000O],SHIB[0.0000000007797594],SOL[0.00000026590336],SPELL[0.0000000159431931],USD[0.00000008200017B],USDT[0.00000002679910B] |
| 01855201 | POLIS[0.00000000840000O],USD[0.636870915000000O] |
| 01855202 | USD[25.00000000000000O] |
| 01855203 | BAO[1.000000000000000O],BTC[0.047539470000000O],CHF[0.00000002576020Z],ETH[0.1030137600000O],ETHW[0.109570800000000O],FTM[0.33703023000000O],USDT[1871.634727366948938O] |
| 01855204 | BF_POINT[300.000000000000000O],BTC[0.069786175400000O],CHZ[9468.200700000000000O],ETH[0.611640570000000O],ETHW[0.611640570000000O],EUR[0.37367110364567641],SOL[0.00000000448698O],USD[11.6471180473591845],USDT[0.0084054544697996] |
| 01855205 | BTC[0.000089120118052],FTM[0.0000000306000O],LUNA2[0.00000004000000O],LUNA2_LOCKED[19.935065600000000O],USD[0.39600325190000O],USDT[0.000000049282741] |
| 01855207 | AXS[0.0967400000000000O],ETH[0.0000001000000O],ETHW[0.050000029607394],EUR[1.260066370000000O],FTM[0.92560000000000O],GODS[0.020000000000000O],LTC[0.01697000000000O],USD[0.000000198957771] |
| 01855213 | TRX[0.0000010000000000],USDT[3.278656916000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01855214 | BNB[0.000000007534189200000],BTC[0.0000000098880000],FTT[0.0000000063000000000],POLIS[0.032704202241673000],USD[0.000000007098876900],USDT[0.0000000023699257] |
| 01855219 | BTC[0.000000002354101500],TRX[0.0000010000000000],USD[0.2143989963039250],USDT[0.0000000065945422] |
| 01855220 | BTC[0.0000000090000000000],EUR[1.4737136708994725],USD[3.9848914408738718] |
| 01855221 | USD[0.0000000087697000] |
| 01855223 | ATLAS[1493.4763688863484120],USD[0.0084120770345970] |
| 01855227 | ATLAS[3599.200000000000000000],ETHW[9.9986000000000000],FTT[0.0960000000000000000],USD[837.1070365996157036],USDT[0.9929176364270302] |
| 01855229 | BNB[0.0082682500000000] |
| 01855230 | AURY[14.00000000000000000],USD[9.9647795062104194] |
| 01855233 | BNB[0.00000000033880000],BTC[0.0000000020000000],ETH[0.0000000037429065],MATIC[0.0000000063361560],SOL[0.0000000011640000],TRX[0.0000000094914431],USD[0.0000013712559991],USDT[0.0000023918712070] |
| 01855236 | BAO[1.0000000000000000],STEP[57.9251005843324964] |
| 01855237 | AAVE[0.0099115823786535],BTC[0.0521584251855720],DOT[10.3881325245188800],ETH[0.6490000000000000],ETHW[0.6800000000000000],FTT[0.0000000182528097],LUNA2[0.0000000050000000],LUNA2_LOCKED[10.0470605300000000],SOL[-0.0004281733133082],USD[7.9667899025360504],USDT[0.0000000162123188] |
| 01855240 | POLIS[16.9000000000000000],USD[0.2068544830625000],USDT[0.4339376837500000] |
| 01855243 | BNB[0.0000001000000000],ETH[0.0000000072898215],SOL[0.0000000070000000],TRX[0.0000000071148],USD[0.4335441304050000] |
| 01855244 | ETH[0.0009678060000000],ETHW[0.0009678060000000],FTM[0.1496000000000000],FTT[0.4098137432297560],RUNE[0.0215126300000000],SOL[0.0000000082952960],TRX[0.0002800000000000],USD[0.0000012792160900],USDT[2824.0419989906191283] |
| 01855246 | SOL[0.1741451100000000],USD[0.0000000525281520],USDT[2.8961790483193176],XRP[6.0772880000000000] |
| 01855248 | ATLAS[0.0000000045760000],BTC[0.0000000063149063],FTT[302.7172041100000000],SOL[0.0000009993735600],USDT[0.0000000108825300],XRP[0.0000000004621724] |
| 01855249 | USDT[0.5100000000000000] |
| 01855250 | GENE[8.0000000000000000],GOG[77.0000000000000000],MANA[47.4035286200000000],USD[17.5367606430499608] |
| 01855251 | ATLAS[1160.0000000000000000],TRX[0.0000010000000000],USD[0.0000013299331200],USDT[0.0000000098244416] |
| 01855255 | TRX[0.0000010000000000],USDT[0.0000000684034187] |
| 01855256 | ADABULL[0.0000260400000000],BEAR[954.8000000000000000],ETHBULL[0.0000981400000000],FTM[0.8424000000000000],MATICBULL[0.1420800000000000],SHIB[50380.0000000000000000],SOL[0.0083361599143539],TRX[0.0000010000000000],USD[0.0048925110981079],USDT[1469.6232626965555426] |
| 01855261 | AVAX[18.2968383000000000],BTC[0.6899974833400000],ENJ[470.8692804000000000],ETH[3.0944644100000000],ETHW[3.0944644100000000],EUR[3010.3779686540000000],FTM[247.9575920000000000],FTT[73.9886992400000000],LINK[52.9909370000000000],LRC[296.9481438000000000],OMG[46.4920485000000000],SOL[94.6571172000000000],USD[3060.0221365855729014000000000],XRP[1958.6617062000000000] |
| 01855263 | ATLAS[180.0000000000000000],USD[0.0075142563000000],USDT[0.0001110360000000] |
| 01855264 | LUNA2[0.0055269677610000],LUNA2_LOCKED[0.0128962581100000],USD[0.0065082238044238],USDT[0.0000000157968428],USTC[0.7823690000000000] |
| 01855269 | BTC[0.0000000087100000],ETH[0.0000000001000000],ETHW[0.0001727600000000],LUNA2[0.0004289786409000],LUNA2_LOCKED[0.0010009501620000],TRX[0.0000010000000000],USD[0.0000008067545700],USDC[1.4807483000000000],USDT[0.0000001185941260],USTC[0.0607240000000000] |
| 01855271 | ATLAS[69.9924000000000000],USD[0.1479028805250000],USDT[0.0000000029068872] |
| 01855272 | ATLAS[9.9960000000000000],USD[0.1938413200000000] |
| 01855274 | USD[0.7670193647500000],XRP[0.8341570000000000] |
| 01855275 | USD[30.0000000000000000] |
| 01855276 | USD[574.6955999391663532000000000],USD[0.9526508235000000] |
| 01855278 | ATLAS11910.0000000000000000],BTC[0.0289479500000000],USD[0.9526508235000000] |
| 01855280 | ATLAS[0.0000000021193610],BTC[0.0000000010823092],ETH[3.0199900000000000],ETHW[0.0000000063233080],FTT[0.0000000075281645],GBP[0.0000000055303998],HXRO[0.0000000400000000],KIN[2.0000000000000000],MNGO[0.0000000057260742],TSLA[0.0000000059181116],UBXT[1.0000000000000000],USD[0.0000000076985847],USDT[0.0000000035104017] |
| 01855284 | BTC[0.0000000060000000],FTT[0.0300769550133425],LUNA2[0.1152377868000000],LUNA2_LOCKED[0.2688881693000000],NFT[33441811484780315][1],NFT[40194317324830582][1],USD[0.0000000084342091],USDT[0.0000000093832828] |
| 01855289 | USD[0.0000000207672650],USDT[0.0000000097923630] |
| 01855291 | TRX[0.0000010000000000],USD[0.0000000984897441],USDT[0.0000000080746300] |
| 01855292 | AURY[23.0000000000000000],POLIS[201.2549343400000000],SPELL[29200.0000000000000000],USD[0.6061069000000000],USDT[0.0000000048737470] |
| 01855293 | BTC[0.2060911840000000],ETH[0.7130000000000000],ETHW[0.7130000000000000],EUR[3002.4894737110000000],SOL[80.6500000000000000],USD[238.6990810823750000] |
| 01855295 | TRX[0.0000010000000000],USD[1.5590220909138768],USDT[0.2250705380000000] |
| 01855298 | AURY[6.0000000000000000],USD[14.8096715547515309] |
| 01855299 | DOGE[110.1062500648565400],HNT[0.9998100000000000],LINK[1.7226578738042100],TRX[0.0000010000000000],USD[0.2022559000000000] |
| 01855300 | USDT[0.0000000070012811] |
| 01855301 | LUNA2[0.4035961436000000],LUNA2_LOCKED[0.9417243516000000],SOL[0.0000001000000000],TRX[0.0000130000000000],USD[1.2749234932520000],USDT[0.3051783317216470] |
| 01855302 | ATLAS[0.0720000000000000],TRX[0.9999930575550533],USD[0.0129437721500000],XRP[0.0000000050000000] |
| 01855305 | BTC[0.0799884879000000],ETH[0.7998938090000000],ETHW[0.6999128090000000],EUR[0.0000000049702038],FTX[3.0000000000000000],TRX[359.9316000000000000],USD[0.0000000021083214],USDT[408.1305233671500000] |
| 01855307 | BTC[0.0621455500000000] |
| 01855308 | BTC[0.0049478900000000],ETH[0.0159697200000000],ETHW[0.0159697200000000],SOL[0.3301501000000000],USD[277.4022984329584564],USDT[0.0000000072862456],XRP[79.3903393500000000] |
| 01855310 | ATLAS5.3884000000000000],FTT[0.0991000000000000],MATICBULL[288501.2791600000000000],USD[100.6798186868500000] |
| 01855312 | TRX[0.0000010000000000] |
| 01855314 | AUD[0.0000000090121800] |
| 01855315 | ATLAS[990.0000000000000000],TRX[0.0000010000000000],USD[0.0604864700000000],USDT[0.0000000052190712] |
| 01855316 | ETHW[0.0009898400000000],USD[0.0050774104800000],USDT[0.3200000000000000] |
| 01855319 | ATLAS[9.5250000000000000],IMX[3.9992400000000000],TRX[0.0000010000000000],USD[769.4751717621625000],USDT[217.0000000000000000] |
| 01855320 | USD[87.4308120369500000000000000],USDT[197.0716300000000000] |
| 01855322 | ATLAS[60.0000000000000000],TRX[0.0000010000000000],USD[0.3774271333714539],USDT[0.0000000098007756] |
| 01855323 | STEP[58.6894340000000000],TRX[0.0000010000000000],USD[0.0541437000000000] |
| 01855324 | BTC[0.0000000070000000],USD[0.0144025927715312] |
| 01855333 | USD[0.0000000000000000] |
| 01855334 | APT[1.0000000000000000],ATLAS[99.9800000000000000],COPE[24.9972000000000000],CQT[216.0000000000000000],ETH[-0.0004006704995702],FTT[0.0197772350607800],NFT[33178638943259787][1],NFT[35431150028674640][1],NFT[39803817449428045][1],NFT[57473023127039923][1],SAND[11.9976000000000000],TRX[0.0000180000000000],USD[0.0065029243027340],USDT[0.9305237372558502] |
| 01855340 | BAO[2.0000000000000000],GBP[0.0000048534697102],KIN[156422.7628269300000000],SOL[0.0001350900000000],USD[0.0005501493317225],USDT[0.0005939206468246] |
| 01855342 | AURY[0.0000000060000000],FTT[2.0348510000000000],KIN[699867.0212095000000000],SPELL[40098.1709358178304976],USD[0.0000000094831392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01855343 | ATLAS[0.000000003638917],RAY[6.777341790000000],USDT[0.000000029529038] |
| 01855344 | SOL[0.500000000000000],USD[110.000000000000000] |
| 01855347 | ATLAS[499.995927091492136] |
| 01855350 | USD[0.000002203608093] |
| 01855355 | BNB[0.000000008000000] |
| 01855357 | BNB[0.000000065650790],CRO[0.000000012623185],EUR[0.000000044845815],THETABULL[6.656293280276580],TRX[0.000851000000000],USD[0.000000137510792],USDT[13.855140089141816] |
| 01855363 | ATLAS[3830.000000000000000],USD[0.749296981100000],USDT[0.000000005277916] |
| 01855370 | BRZ[0.000000050000000],FTM[0.000000072855082],IMX[56.915078084241094],USD[0.325031951716184] |
| 01855373 | BNB[0.000000088630584],ETH[0.000000068136600],FTT[0.000000025848373],POLIS[0.000000587066692],SOL[0.000000087578396],USD[0.000003452361705],USDT[0.000000005307214] |
| 01855381 | ATLAS[0.000000041000000],POLIS[0.000000012000000],SHIB[24417.983347507444127],USD[0.047665728000000],USDT[0.000000009385760] |
| 01855383 | ATLAS[9.931600000000000],TRX[0.000001140900351],USDT[0.000000023261053] |
| 01855387 | APT[0.000631400000000],ETH[-0.000000052000000],FTT[0.100000069873406],LUNA2[0.002071196560000],LUNA2_LOCKED[0.004832791963000],LUNC[0.009050000000000],MATIC[1404.999620000000000],NFT[347804477612988408][1],NFT[490212819288063197][1],NFT[557991110644027513][1],SOL[0.000000019000000],SUN[0.000000025000000],TRX[0.001174000000000],TRY[0.000000000000000],USD[1.001171668442650],USDT[0.042856179859784],USTC[0.293182000000000] |
| 01855392 | USD[26.462158470000000] |
| 01855394 | SOL[1.206283780000000],USD[0.000007476945628] |
| 01855397 | EUR[0.000000119220396],FTT[18.387120000000000],OXY[300.789300000000000],RAY[190.948980220000000],RUNE[167.896823320000000],SNX[59.558280000000000],SRM[131.527521210000000],SRM_LOCKED[2.199513070000000],USDT[0.000000057679685] |
| 01855399 | ATLAS[129.974000000000000],AURY[10.997800000000000],CRO[159.968000000000000],POLIS[75.587540000000000],USD[1.806028151250000] |
| 01855401 | BOBA[115.400000000000000] |
| 01855404 | ATLAS[6798.328000000000000],USD[0.300000000000000] |
| 01855405 | AKRO[1.000000000000000],EUR[0.069441646694357],KIN[1.000000000000000],TRX[1.000000000000000] |
| 01855407 | GOG[186.000000000000000],POLIS[0.098880000000000],SPELL[12897.420000000000000],TRX[0.000001000000000],USD[0.547781876181320],USDT[0.000000011828369] |
| 01855409 | USD[-1.545623242800000],USDT[8.281135000000000] |
| 01855410 | ATLAS[9.610000000000000],LTC[0.011733220000000],SHIB[99980.000000000000000],USD[0.010034215809343],XRP[0.750000000000000] |
| 01855411 | AURY[1.042061900000000],SOL[0.210221100000000],SPELL[840.498583750000000],USD[0.000003380907318] |
| 01855418 | TRX[0.000000091002000],USD[0.000000098159051] |
| 01855420 | NFT[532289833126492409][1],XRP[0.005975000000000] |
| 01855421 | STEP[4649.600000000000000],TRX[0.000001000000000],USD[0.026373120000000],USDT[0.000000010655400] |
| 01855422 | ADABULL[0.000891130000000],BEAR[966.370000000000000],BULL[0.000027948300000],ETHBULL[0.213095937000000],MATICBULL[0.089550000000000],THETABULL[0.000782640000000],USD[0.048998540625000],USDT[0.120618767275000] |
| 01855424 | POLIS[42.018394008050000] |
| 01855425 | USD[0.000000014709850] |
| 01855430 | ATLAS[2999.430000000000000],AURY[5.998860000000000],SAND[19.996200000000000],USD[49.235322390980330] |
| 01855431 | BTC[0.076688570000000],USD[10779.895266110000000] |
| 01855432 | ATLAS[9.982540000000000],AURY[8.000000000000000],CRO[259.978300000000000],FTT[1.099940000000000],GOG[44.000000000000000],POLIS[12.900000000000000],SOS[3700000.000000000000000],SPELL[1100.000000000000000],USD[0.085265897500000] |
| 01855433 | BUSD[20.193189520000000],GOG[0.983400000000000],USD[0.000000000000000] |
| 01855436 | BNB[0.000000026848394],FTT[0.700000005078027],USD[3.805556826056314] |
| 01855439 | ATLAS[889.354554230000000],CRO[9.043559480000000],FTT[0.007273240000000],USD[0.000000091847180],USDT[0.000000003162698] |
| 01855444 | NFT[308847169238887800][1],NFT[344072612494834971][1],NFT[368976980052298964][1],NFT[391971569843287103][1],NFT[431962051261549018][1],NFT[435230130063820861][1],NFT[459837035074975698][1],NFT[490228626813992173][1],USD[0.000000005348000] |
| 01855447 | TRX[0.000001000000000],USDT[0.000000002481244] |
| 01855448 | RAY[7.566487390000000],TRX[0.000080000000000],USD[0.101135456036687],USDT[0.008997268274640] |
| 01855453 | AURY[0.000000088978493],BRZ[0.846567760000000],HT[0.000000003200000],POLIS[0.000000029111670],USD[0.000000042174462],USDT[0.000000000445187] |
| 01855454 | BAL[3.033315400000000],BTC[0.003187535133684],ETH[0.055723200000000],ETHW[0.055723200000000],GENE[26.600000000000000],GOG[364.000000000000000],USD[0.890276681621080] |
| 01855455 | SPELL[2499.780000000000000],USD[4.654794125000000] |
| 01855457 | AURY[8.560233420000000],USD[0.000000989287736] |
| 01855459 | ATLAS[122.192635600000000],USD[0.000000060119590],USDT[0.000000008292560] |
| 01855460 | AGLD[60.504659050000000],AUD[0.000000160349313],BAO[1.000000000000000],FTM[104.769978580000000],KIN[1.000000000000000] |
| 01855463 | AGLD[0.000000000000000],ATLAS[0.000000008667389],AXS[0.000000023594990],CRV[0.000000002135000],DYDX[0.000000085556584],EDEN[0.000000005769210],FTM[0.000000008737868],FTT[0.000000098643712],MNGO[0.000000078604684],OMG[0.000000071573636],PROM[0.000000695164448],PUNDIX[0.000000063014509],REN[0.000000001990175],SHIB[0.000000068497342],TRX[0.000000060500404],UNI[0.000000013320363],USD[0.000000157594785] |
| 01855467 | EUR[0.000000025845888] |
| 01855468 | DFL[9.958000000000000],NFT[399419231098460449][1],TRX[0.000001000000000],USD[158.079267003631235],USDT[0.000000098162136],XRP[0.426000000000000] |
| 01855469 | ATLAS[5853.295341720000000],USD[0.000000452596561] |
| 01855474 | USD[25.000000000000000] |
| 01855477 | CLV[7055.700000000000000],FRONT[0.113840000000000],FTM[0.796575336811009],SOL[0.007906500000000],USD[0.080688930500000],USDT[3.289170422000000] |
| 01855478 | LUNA2[0.000008633670280],LUNA2_LOCKED[0.000201452319300],LUNC[1.880000000000000],TRX[0.000001000000000],USD[0.116477467570000],USDT[0.179414145200000] |
| 01855483 | BAO[1.000000000000000],ETH[0.031300110000000],ETHW[0.030913600000000],EUR[1.993688595231061],KIN[1.000000000000000] |
| 01855484 | BTC[0.000073663815300],FTT[4.599640000000000],USD[2.406252354960477],USDT[0.000000008236133] |
| 01855485 | TRX[0.000001000000000],USD[0.000000117690088],USDT[0.000000009373637] |
| 01855487 | APT[2.000000000000000],AVAX[0.622818664702316],BNB[0.025500000000000],DOT[0.000000049051245],ETH[0.000000238772765],MATIC[0.000000096000000],NFT[291955595241285876][1],NFT[315920696410382925][1],NFT[436619030348209642][1],NFT[455002062602071330][1],NFT[458183001901781795][1],NFT[474705613481101503][1],NFT[545367748893893774][1],USD[0.000000184027549],USDC[185.033117490000000],USDT[0.000000122999205] |
| 01855489 | AURY[7.726371190000000],LUNA2[0.157893388100000],LUNA2_LOCKED[0.368417905600000],LUNC[0.508636000000000],SOL[0.941114080000000],USD[1.432181510432725] |
| 01855495 | AKRO[1.000000000000000],BAO[2.000000000000000],NEAR[0.000000890000000],SOL[0.000000097700000],USD[0.000000065508535],USDT[0.490367554294313] |
| 01855496 | SHIB[146954.147682080682900],TRX[0.000001000000000] |
| 01855500 | USD[25.000000000000000] |
| 01855501 | USD[0.000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01855503 | USD[0.00325128000000000] |
| 01855505 | NFT (46427070382050044191[1],NFT (56961938297932182)[1],TRX[0.03230000000000000],USD[0.80408867925000000] |
| 01855506 | FTT[0.00000000011503200],HNT[6.99695935984592088] |
| 01855507 | AURY[3.371308890000000000],BTC[0.000611877600000],CRO[199.960000000000000],FTM[0.990000000000000],GOG[100.000000000000000],POLIS[0.000250490000000],USD[2.10297675663094886] |
| 01855508 | BTC[0.0161000000000000],ETH[0.048000000000000],ETHW[0.048000000000000],EUR[200.676199471492742]9,SUSHI[14.50000000000000000],USD[0.14711245795000000],USDT[0.00000003470895] |
| 01855516 | AKRO[4.00000000000000000],BAO[13.00000000000000000],DENT[1.00000000000000000],ETHW[0.000003030000000],KIN[14.00000000000000000],NFT (42327484895184354)6[1],NFT (43079015362589848)4[1],NFT (47650006931447368)1[1],NFT (48258435965764734)3[1],NFT (50958179913574480)5[1],TRX[4.00000000000000000],UBXT[2.00000000000000000],USD[0.00101874790717101] |
| 01855528 | ETH[0.00000005976151600] |
| 01855529 | ETH[0.000000074918000],ETHW[0.000000097000000],LUNA2[0.00569141287000000],LUNA2_LOCKED[0.01327996336000000],SOL[0.00795072000000000],SRM[0.53816766000000000],SRM_LOCKED[1.06384686000000000],TRX[0.00020200000000000],USD[0.000000019460600],USDC[154.575867400000000000],USDT[0.00000050736882],4],UST[0.00000470000000000] |
| 01855530 | USD[30.0000000000000000] |
| 01855541 | AURY[4.913056230000000000],USD[0.13623385533065597] |
| 01855542 | ATLAS[2.800759140062000000],PORT[0.09656100000000000],TRY[0.00000001755514552],USD[0.00000000026297987],USDT[0.0000000026314387] |
| 01855550 | BCH[0.00000000800000000],BTC[0.00000000844998826],XRP[0.01000000000000000] |
| 01855553 | KIN[9998.10000000000000000],USD[0.12309917300000000],USDT[0.0000000003000000000] |
| 01855556 | USD[0.00000000902588892],USDT[0.0000000037740014] |
| 01855558 | BNB[0.00000000099993350] |
| 01855565 | ATLAS[10297.940000000000000000],USD[1.68099820130000000],USDT[0.00086700000000000] |
| 01855570 | USD[0.30823123000000000] |
| 01855571 | AUD[0.00000000581070878],AVAX[0.00000000064527646],BCH[0.00000000320000000],BNB[0.00933283400000000],BTC[0.00000000660420036],BULL[0.00000000264800000],COMP[0.00000000708000000],ETH[0.00000000044585493],ETHW[0.56472507445854493],FTT[72.743123170000000000],LINK[0.00000000078740500],LTC[0.00000000070000000],LUNA2[0.027209459300000000],LUNA2_LOCKED[0.0634887383700000],LUNC[80.860000000000000],MSOL[0.005755330000000],SOL[0.083786855354142],TRX[0.00198000000000000],USD[0.00000005948300000],USDT[0.00000007530012000000],USDT[0.00000007530126],USTC[0.723711852292394] |
| 01855572 | ALGO[10802.0000000000000000],ETH[1.034879513400000000],ETHW[1.034879513400000000],FTM[413.635299250000000],FTT[38.571914950000000000],GBP[1100.000000079442664],LINK[120.378267800000000000],SOL[80.000000000000000],USD[2080.0490159027257577],USDT[0.89252965538855754] |
| 01855574 | USD[0.38666517025000000],USDT[0.00000000022246470] |
| 01855575 | BTC[0.00000004000000000],GENE[0.028598000000000000],LTC[0.09384000000000000],SOL[0.003000000000000000],USD[-0.00000000030700000],USDT[0.00000003875000000] |
| 01855576 | ALT[1240.0000000000000000],USD[0.78692667191250000],USDT[0.00000000129402080] |
| 01855577 | ATLAS[4971.594886000000000000],ENJ[8.998290000000000000],MANA[11.997720000000000000],TRX[0.00001000000000000],USD[0.104966247151700],USDT[0.00000013139989800] |
| 01855579 | ETH[0.338792130000000000],NFT (31411707005146728)3[1],NFT (48020434562768543)8[1],NFT (56602998062311273)9[1],TRX[0.49079400000000000],USD[0.00000121911898668] |
| 01855581 | GBP[0.0000001147765658],USD[0.0000002045510973] |
| 01855582 | TRX[0.000818000000000000],USD[0.0000050841645648],USDT[0.00000191272118828] |
| 01855583 | BNB[0.002103610000000000],USD[1.960650954650000],USDT[0.39265923400000000] |
| 01855585 | DFL[29.9943000000000000000],USD[36.011463232690000],USDT[30.2524332060000000] |
| 01855587 | AURY[0.000000022994016],BTC[0.00000004886235]2],GOG[288.529766430000000],USD[0.00000000776076408],USDT[0.00000000001654508] |
| 01855589 | ATLAS[495.886500440000000000],KIN[1.00000000000000000],USD[0.00060581134874559] |
| 01855590 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],AUD[0.00000007732023550],BAO[1.00000000000000000],DENT[1.00000000000000000],FTM[20109.569837260000000],GBP[0.0000001385722910],GRT[1.003641230000000],KIN[1.00000000000000000],SOL[152.952977966648268480],TRX[1.00000000000000000] |
| 01855593 | ATLAS[12538.587711000000000000],FTT[13.098776400000000],TRX[0.000028000000000],USD[0.042287119958750],USDT[0.00000011568219]3] |
| 01855594 | USD[1.08558617708030000] |
| 01855598 | AKRO[2.00000000000000000],ATLAS[0.034991789659865]9],BAO[11.00000000000000000],BNB[0.00000000061689186],BTC[0.00000000860911186],DENT[4.00000000000000000],EUR[0.0000001490100059],GRT[1.003641230000000],KIN[844.27748008074980]50],MNGO[0.043339062282672]9],RSR[2.00000000000000000],SLRS[0.02669668751307]3,2],STEP[0.00000000750111144],TRX[0.00000000555843]15],UBXT[1.00000000000000000],USD[0.00000003526817]4] |
| 01855602 | AURY[3.487985785388547]3],GOG[34.0000000000000000],TRX[0.0000010000000000],USD[0.87643070589300000],USDT[0.00000011760036]73] |
| 01855603 | AURY[42.0000000000000000],GOG[203.0000000000000000],IMX[46.50000000000000000],POLIS[104.855696930000000],SOL[2.130000000000000],TRX[0.00001000000000000],USD[0.76704468501750000],USDT[0.000388749461073]4] |
| 01855604 | LINK[0.100000000000000000],PORT[2.142480086000000],USD[0.0000000170427910],USDT[0.00000000834299999] |
| 01855608 | ATLAS[970.000000000000000000],AURY[5.00000000000000000],CRO[600.0000000000000000],FTT[0.035737162000000],SPELL[3200.00000000000000000],USD[0.56308609060000000] |
| 01855609 | ALPHA[14.997150000000000000],AURY[1.920571290000000],POLIS[8.70000000000000000],SPELL[700.00000000000000000],USD[0.00000049490260] |
| 01855611 | USD[0.00000000550298812] |
| 01855612 | BTC[0.037169150000000],ETH[0.2695876400000000],ETHW[0.26939330000000000],LUNA2[4.419840463000000],LUNA2_LOCKED[9.947482119000000],LUNC[13.747625740000000],REEF[0.000000001744000],SOL[4.365922110000000],USDT[0.00000007377372],XRP[220.602896486419071]2] |
| 01855613 | FTT[0.0000000001747937],GENE[0.094464810000000],STARS[0.00000002365777],TULIP[0.000000031635479],USD[0.0000014395647]2],USDT[0.00000004389622]8] |
| 01855615 | AURY[0.00000000665150000],BTC[0.004648590463118]0],FTT[0.0000000013725423],GENE[36.125544000000000],GOG[0.00000000825615468],SPELL[0.0000000020000000],USD[0.81781080066384]23],USDT[0.00000001150963]5] |
| 01855616 | ATLAS[2509.523100000000000000],POLIS[34.99335000000000000],USD[0.016797720000000],USDT[0.00000007677049]6] |
| 01855618 | ETH[1.807656480000000000],ETHW[1.807656480000000],LUNA2[0.40439887140000000],LUNA2_LOCKED[0.943597366600000],LUNC[88058.705666400000000],SHIB[390000.00000000000000],TRX[0.00181000000000000],USD[0.55810934475000000],USDT[0.0000002064403]94] |
| 01855619 | ALPHA[8.441275500000000000] |
| 01855623 | BTC[0.00000000181000000],ETH[0.029988790000000],ETHW[0.02998879000000000],FTT[2.9994300000000000],SOL[0.010373326000000],USD[0.00000001330752]48],USDT[6.32305357026511]88] |
| 01855624 | APE[90.211792200000000],AXS[3.180191117025000],ETH[0.00919300000000000],ETHBULL[3.656741668000000],ETHW[0.009193000000000],FTT[25.638498151500000],RUNE[65.557226629585600]0,SOL[0.004912500000000],USD[61.598144764200000],USDT[0.0000000096429212] |
| 01855626 | AURY[1.431230310000000000],GOG[220.137054650000000],USD[0.000001080280464],USDT[0.00000018497519]8] |
| 01855628 | ATLAS[9.3760000000000000000],TRX[0.0000040000000000],USD[0.00991704040000000] |
| 01855630 | ATLAS[11089.390417370000000000],USD[0.000000002079975],USDT[0.00000000044737440] |
| 01855631 | TRX[0.142837110000000000],USD[0.000000017215270],USDT[0.00000003214192] |
| 01855633 | BTC[0.00001738000000000],LUNA2[0.00000001724897]21],LUNA2_LOCKED[0.00000000402476017],LUNC[0.0037560000000000],POLIS[0.012786600000000],USD[0.62876962644442]44] |
| 01855636 | EUR[0.84000000000000000],USD[4.605129880000000000] |
| 01855639 | BIT[0.456520000000000],BNB[0.00025771795756]77],BTC[0.147349684451500],ETH[0.001499070000000],ETHW[0.001499070000000],FTM[0.617500000000000],FTT[599.948217400000000],GARI[0.354230000000000],LOOKS[0.893070000000000],LUNA2[0.001407475830000],LUNA2_LOCKED[0.003284744360000],LUNC[306.540000000000000],PEOPLE[1.80840000000000],SHIB[83889.00000000000000],SRM[1.6003000000000],SRM_LOCKED[64.639699440000000],USD[1882.333005616037457000000000],USDC[310.000000000000000],USDT[0.00086350350000000] |
| 01855643 | USD[0.167152396095454],USDT[-0.10994435640849009] |
| 01855646 | DYDX[0.036572910000000000],ETH[0.000217499338568]3],FTM[0.998200002653024]9],ETHW[0.000217499338568]3],FTT[9.982000026530249],LINC[0.00994740000000000],MATIC[0.00000006343023]9],NEAR[0.099880000000000],USD[-0.120543457781771]1],USDT[0.00888247101774402],XRP[0.10425187000000000],XRPBULL[0.0000000026998460]1] |
| 01855657 | FTT[0.000000400035750]76],POLIS[3.399320000000000],USD[0.04379500000000000],USDT[0.000000017327372] |

Schedule F/G: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01855658 | AAVE[0.0000000710000000],AGLD[0.0000000024895227],AKRO[111.000000008619176],ALCX[0.373745976313161B],ALEPH[1057.475894150678684B],ALPHA[0.000000004900000],ATLAS[0.000000083498882],AUDIO[0.0000000058541795],AVAX[0.0000000047826008],BAO[73.0000000063893856],BNB[0.0000000057600000],BTC[0.000000002458840],C88[0.0000000029237000],CHF[0.0000045328228251],CHR[0.0087186246317231],CLV[0.0000000010898819],COMP[0.0001051700128602],COPE[1398.448304405483484],CRO[0.0054810824085181],DENT[10.0000000073856555],DFL[0.0000000015784752],DOGE[0.0000296400000000],ENJ[0.000000007642498],FTM[0.0000000032611273],FTT[0.0383702700000000],GRT[0.0000000963299B7],HNT[0.0000000005725000],HUM[0.0000001692000000],HXRO[0.000000089683000],KIN[52.0000000482162B],LINA[0.0000000012000000],LUA[0.0000000721600000],LUNA2[2.1740817790000000],LUNA2_LOCKED[4.89343675000000],LUNC[296.0118421980000000],MANA[0.0000000028290725],MATH[301.3.7679929258040580],MATIC[0.0000000013917816],MNGO[0.0000001253510B],MTA[0.000000012487494],NFT[31775048970153333][1],OMG[0.000000001911443],PORT[1232.1935428192552175],PRISM[0.045729731705277B],QI[0.0000000107724B],RAMP[1443.665493812052737S],RAYD[0.0000000824904300],REEF[0.0000000024910,RSR[1.000000000000000],RUNE[0.0000000022760444],SHIB[0.000000038249712],SLP[0.000000095586560],SLRS[0.000000004323761],SOL[1.1751352358390032],SPELL[0.000000071081874],SRM[0.0000000220413S],STARS[0.0000000352399116],STEP[0.00000000740693B],STMX[0.0110072728497769],SUN[0.0000000042351916],TLM[964.6399998190503S4],TRX[1.0000000000046S8],UBXT[0.00000004] |
| 01855660 | DMG[0.0944960000000000],LUA[0.0124000000000000],LUNA2[0.1607332335000000],LUNA2_LOCKED[0.3750442115000000],PORT[0.0099240000000000],TRX[0.0010520000000000],USD[283.8209918297408036],USDT[1.7832945618395161] |
| 01855667 | BTC[0.0006047400000000],EUR[0.0000000580881128],HNT[0.8000000000000000],USD[-0.4083376961076030000000000],USDT[0.0000001809246472] |
| 01855672 | BTC[0.0000977500000000],EUR[0.0000000118728281],FTT[0.0242384120484972],TRX[0.0002280000000000],USD[0.0000001164656659],USDT[0.0000000061302131] |
| 01855673 | AVAX[0.0000000100000000],ETH[0.0000000754071S5],LUNA2[0.0097316041790000],LUNA2_LOCKED[0.0227070764200000],LUNC[2119.07729800000000],SOL[0.0000000010059251],USD[0.0302252876090630],USDT[0.2685573249951410] |
| 01855674 | FTT[0.0000002093400727],SOL[0.0064388532766838],USD[-0.0238504415721752],USDT[0.0000000448512S8] |
| 01855675 | AKRO[2.0000000000000000],ATLAS[82.8705577400000000],AUDIO[22.3406660200000000],BAO[13.0000000000000000],DENT[2.0000000000000000],DYDX[5.2707942300000000],ETHW[0.0001059000000000],KIN[17.0000000000000000],POLIS[0.8904237200000000],RAY[5.2583687900000000],SRM[2.9250408300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000061545 11],USDC[890.2841213500000000] |
| 01855682 | TRX[0.4637680000000000],USD[0.2316054402375000] |
| 01855683 | USD[0.6816341988745115],USDT[0.0000000076274550] |
| 01855687 | ETH[0.0058117300000000],USD[3.5771186362251758] |
| 01855688 | USDT[4.0836252843750000] |
| 01855689 | BNB[0.0000000338069002],USD[0.0000007428739431] |
| 01855691 | USD[0.0783100100000000] |
| 01855694 | ATLAS[230.0000000000000000],USD[0.0000000058365158],USDT[1.8521057337272738] |
| 01855695 | UBXT[72.0000000000000000],USD[0.0294114221750000] |
| 01855697 | BRZ[549.7967121700000000],USD[25.0243858439562823000000000] |
| 01855698 | BNB[0.0000000091710000],BTC[0.0000000005169206],SOL[0.0000000050000000],TRX[0.0001180000000000],USD[0.0000001767609066],USDT[524.8159602747193533] |
| 01855699 | ALICE[0.0493000000000000],ATLAS[105.0400000000000000],DOT[46.9907800000000000],FTT[0.0978200000000000],TLM[3137.3724000000000000],USD[0.1828709151500000],USDT[0.4395733448000000] |
| 01855702 | BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000765431174],KIN[8.0000000000000000],TRX[298.8553452500000000] |
| 01855706 | 1INCH[0.0000000045740800],ATLAS[1318911.7841683454162400],BAO[12976184.5367093518849300],DENT[2.0000000000000000],FTM[11181.6725234832456600],FTT[150.6872510000000000],IMX[1165.2058260000000000],SOL[0.0000000015549600],USD[0.0000000054566026] |
| 01855708 | TRX[0.0000010000000000],USDT[171.2947274500000000] |
| 01855713 | BNB[0.0000000055897700],BTC[0.0000000021946516 1],ETHW[0.0000000040000000],FTT[10.1981551446979721],KIN[1.0000000000000000],SOL[0.0000000092682002],TRX[0.9796700000000000],USD[0.065136167562985],USDT[0.0000000251070083] |
| 01855714 | ATLAS[8.7240000000000000],USD[0.0000000458371 9S],USDT[0.0000000049503206] |
| 01855715 | BTC[0.0053190859700000],GOG[945.8108000000000000],LUNA2[0.0069182277040000],LUNA2_LOCKED[0.0161425313100000],LUNC[1506.45864800000000],TRX[0.0000010000000000],USD[0.0011825420644000],USDT[0.0000000064489027] |
| 01855718 | USDT[0.0500000000000000] |
| 01855720 | ATLAS[0.0000000044937440],FTT[0.0000000459735446],LUNA2[0.0052457357320000],LUNA2_LOCKED[0.0122400500400000],MANA[0.0000000455747740],USD[0.0000000195762287],USDT[0.0000000074198907] |
| 01855721 | POLIS[99.9742485600000000],USD[0.0000000606626880] |
| 01855726 | ATLAS[1810.0000000000000000],BNB[0.0000000882519951],ETH[0.0005000866375600],ETHW[0.0005000866375600],NFT[402998128078694816][1],NFT[414904330997892250][1],NFT[430133947715265380][1],NFT[441453811802734448][1],NFT[454742978196756094][1],TRX[0.7620350058391760],USD[1.8929615086711400],USDT[0.0000071156764641],XRP[0.0000000905917176] |
| 01855729 | ETH[0.0001000100000000],FTT[22.8597288000000000],SOL[0.0000000213072931],USD[0.0000026095937711] |
| 01855730 | BNB[0.0280211300000000],BTC[0.0000000868696860],USD[0.0014333978316685],USDT[0.0000001081442243] |
| 01855731 | AURY[12.8488906900000000],SPELL[11200.0000000000000000],USD[0.0000000354215821] |
| 01855732 | AKRO[1.0000000000000000],AUDIO[1.0362987000000000],BAO[1.0163819400000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],FTT[0.0022855000000000],GBP[0.0000005407373711],KIN[1.0000000000000000],STEP[0.0043308415200000],UBXT[1.0000000000000000],USDT[0.0000000024556708] |
| 01855736 | ALPHA[0.0001835000000000],ATLAS[31903.9862993900000000],BAT[0.0001835000000000],GRT[0.0001831000000000],MATIC[0.0000091200000000],POLIS[414.6636774700000000],SRM[139.4706774100000000],USD[0.0000726965727436] |
| 01855741 | FTT[27.5365592087474266],ROOK[0.0000007200000000],USD[-0.0488736370818756] |
| 01855747 | NFT[290854263727765148][1],NFT[497617164465777849][1],USD[0.2248517400000000] |
| 01855748 | USD[0.5962617011000000] |
| 01855752 | USD[0.0085494452850000] |
| 01855755 | BTC[0.0000678379965000],ETH[0.0005075100000000],ETHW[0.0005075100000000],USD[2.2758133200000000] |
| 01855757 | AURY[1.4577413400000000] |
| 01855758 | TRX[0.0000010000000000],USD[0.0092450709250000],USDT[0.0000000005000000] |
| 01855759 | LUNA2[0.0637746854600000],LUNA2_LOCKED[0.1488075994000000],NFT[464481699827807329][1],TRX[0.0010910000000000],USD[0.0001747749966959],USDT[-0.0001201818983914] |
| 01855760 | USD[0.0000000454746241],USDT[0.0000000087257520] |
| 01855761 | BNB[0.0000000529475528],CHZ[42.1679003500000000],LINK[1.0227234500000000],USD[0.0000000032580929] |
| 01855763 | BTC[0.0000000303250000],NFT[415698571936384084][1],USD[0.0000000094080232],USDT[0.0000000992504000] |
| 01855764 | BUSD[13.5498212700000000],POLIS[13.1989400000000000],TRX[0.0000010000000000],USD[0.0000000550000000],USDT[0.0014170000000000] |
| 01855765 | AURY[10.9979100000000000],GOG[349.9576300000000000],POLIS[0.0989550000000000],TRX[0.9071000000000000],USD[0.2933727532500000] |
| 01855770 | CRO[9.9981000000000000],DOGE[339.0000000000000000],ENJ[47.0000000000000000],FTM[82.9842300000000000],KSHIB[789.8499000000000000],MATIC[169.9677000000000000],RAY[17.9984800000000000],SAND[50.9563000000000000],SOL[3.5995060000000000],USD[189.4965956447575000] |
| 01855773 | ATLAS[0.0060000000000000],CONV[0.0022000000000000],TRX[0.0000010000000000],USD[0.0028938853821781],USDT[0.0000000065877705] |
| 01855776 | ATOM[0.3343370000000000],BCH[0.0000040420000000],BNB[0.0000001600000000],ETH[0.0000006470433221],ETHW[0.0000135385927],FTT[0.0646270964529368],SOL[0.0000000421480],SUSHI[1.0345000000000000],UNI[0.0000000000000],USD[0.0042302139568431],USDT[0.0000001124993916] |
| 01855777 | SOL[0.5796162000000000],TRX[50.0001900000000000],USDT[18.1719398630000000] |
| 01855782 | BUSD[3.7185031200000000],GOG[157.9976000000000000],USD[0.0000000083100000] |
| 01855783 | BTC[0.0000010000000000],USD[0.0000000075000000] |
| 01855785 | ATLAS[1290.0000000000000000],USD[0.7930805550000000],USDT[0.0097580000000000] |
| 01855787 | TRX[0.0010730000000000],USD[0.9988099500000000],USDT[5.8289861200000000] |
| 01855788 | AURY[2.9994000000000000],USD[3.6394573975000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01855790 | ETH[0.0643509200000000],ETHW[0.063551930000000],FTT[28.094690720000000],USD[107.061549754934512],USDT[0.099667600000000] |
| 01855791 | ATLAS[320.000000000000000],AURY[4.999000000000000],POLIS[10.096000000000000],SPELL[2699.800000000000000],TRX[0.000001000000000],USD[0.421923481500000],USDT[0.008880045631340] |
| 01855794 | ALICE[20.400000000000000],FTT[25.095250000000000],USD[231.717662505895168900],USDT[0.579167666100000] |
| 01855795 | ATLAS[760.345064860595136],USD[0.000000093570646],USDT[0.000000002513810],XRP[0.000000001952211] |
| 01855797 | POLIS[0.098960000000000],USD[0.162679697000000],USDT[0.000000062480088] |
| 01855798 | BTC[0.000273000000000],USD[0.001134202433932] |
| 01855800 | GENE[2.499500000000000],GOG[430.953600000000000],HNT[23.096120000000000],IMX[115.477060000000000],SOL[1.000000000000000],SPELL[81.300000000000000],SRM[38.568018420000000],SRM_LOCKED[0.502738440000000],USD[59.994056529800000] |
| 01855802 | BAO[1.000000000000000],USD[0.010000000617868],XRP[111.917251070000000] |
| 01855804 | USD[0.004644217253270],USDT[-0.004397968832915] |
| 01855805 | USD[0.000000050000000] |
| 01855807 | AURY[5.000000000000000],BRZ[0.851638600000000],SOL[0.420000000000000],SPELL[700.000000000000000],USD[10.761996988000000] |
| 01855811 | BTC[0.000000050000000],FTT[0.181583824662093 2],USD[5.950899207234573 4],USDT[0.000000025000000] |
| 01855815 | USD[0.003446999765 5740],USD[0.000000083151106] |
| 01855818 | BCH[0.000000020000000],BTC[0.000000094920533],DOGE[0.000000077940800],ETH[0.000000017840480],OMG[0.000000031734800],SOL[0.000000025181465],USD[1363.949927337096897700000000] |
| 01855819 | AURY[3.000000000000000],BTC[0.000762000000000],SOL[0.239442611288000],SPELL[2000.000000000000000],USD[82.038629903250000] |
| 01855820 | ATLAS[7226.576040000000000],ENS[0.008233710000000],USD[0.030542316196670 0],USDT[0.000000057679332] |
| 01855824 | DOGE[140.445907619259 8000],POLIS[0.087820000000000],USD[0.000000068445780] |
| 01855825 | ATLAS[239.952000000000000],CRO[269.946000000000000],GODS[18.196360000000000],POLIS[18.196360000000000],USD[2.110270000000000] |
| 01855826 | POLIS[25.224777000000000],SPELL[1265.160262300000000] |
| 01855829 | USD[0.630978665913 7206] |
| 01855831 | BTC[0.000000145491550],ETH[0.000000176074152],EUR[0.000000013114453 2],FTT[0.000263774843021],LUNA2[0.000045005305380],LUNC[0.980000000000000],MATIC[0.000000220000000],SNX[0.000000006000000],SOL[0.000000060000000],SRM[0.000237100000000],SRM_LOCKED[0.051206500000000],USD[449.919566141119243500000000],USDT[0.000000644090355 52] |
| 01855834 | POLIS[7.051806602240661],USD[0.000000340336182] |
| 01855837 | ATLAS[0.000000007530300 0],USD[0.000000006234900],USDT[0.000000022629438] |
| 01855839 | ATLAS[20000.000000000000000],AVAX[50.001089340000000],BTC[0.060097253930000 0],CRO[1000.000000000000000],DOT[85.022249510000000],ETH[1.004375800000000],ETHW[1.004375800000000],FTT[50.001389230000000],GALA[4500.000000000000000],LUNA2[0.000930749395900 0],LUNA2_LOCKED[0.002171748591000 0],LUNC[202.676440700000000],MATIC[500.000000000000000],RAY[3084.584209640000000],REAL[150.000000000000000],SAND[100.000000000000000],SOL[56.167244875000000],SRM[100.000000000000000],TLM[4000.000000000000000],TRX[0.000030000000000],USD[11.378182614540737 2],USDT[0.000000320598035] |
| 01855845 | ETH[0.000000020205466] |
| 01855851 | ETH[0.000005710000000000],ETHW[0.000057103540572 5],USD[-0.000357719133128 2],USD[0.000000005398980 7] |
| 01855855 | BAO[1.000000000000000],SOL[0.000000000743989] |
| 01855858 | BRZ[13.037011509952 7786],ETH[0.000000100000000],TRX[0.000001000000000],USD[-1.380087334728766 4],USDT[0.004688202559079 8] |
| 01855859 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[44.000000000000000],CRO[0.342525810000000],DENT[5.000000000000000],EDEN[0.104514220000000],ETH[2.227027670000000],ETHW[1.823073590000000],FTM[0.027045130000000],FTT[150.017186670000000],KIN[37.000000000000000],NFT[2968444196046550 0],NFT[38314143139462102 2],NFT[4394887707562406 9],NFT[4778557751263102 0],PAXG[0.000049000000000],RSR3.000000000000000],TRX[6.000000000000000],UBXT[1.000000000000000],USD[10594.335190380969 5113],USDC[100.000000000000000] |
| 01855864 | SOL[0.008413500000000],TRX[0.000001000000000],USD[0.000000006250000] |
| 01855865 | AKRO[3.000000000000000],BAO[7.000000000000000],CEL[0.052161355000000],FTT[0.000017810000000],KIN[3.000000000000000],NFT[4166375392559655 09][1],NFT[4968367440073144 55][1],NFT[5078751027480271 16][1],NFT[5162432620691602 70][1],RSR[2.000000000000000],SOL[0.000034150000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000080072314],USDT[0.004738510814285 3] |
| 01855866 | ATLAS[166.318092797821 8456],BTC[0.002280820000000],KIN[1.000000000000000] |
| 01855867 | AKRO[1.000000000000000],ATLAS[0.000000001841943],BAO[20.000000000000000],BNB[0.000000087081409],BRZ[0.000000096723697],CRO[0.001558842910406 8],DENT[10829.217755240000000],ETH[0.000000091351031],ETHW[0.000206167148318 5],FTM[735.059531721772522 8],HT[0.000000022007250],KIN[20.000000000000000] 000],LOV[0.000000083700600],POLIS[0.003399402000000],QID[0.036083100000000],RSR[2.000000000000000],SOL[0.000068200000000],TRX[1.000000000000000],UBXT[5.000000000000000],USDT[0.000001187407 84],XRP[0.010024394000000] |
| 01855869 | AKRO[2.000000000000000],ATLAS[20.383231341234528],AURY[0.000000073440000],BAO[2.000000000000000],CQT[0.660846900000000],HXRO[3.078670560000000],KIN[1.000000000000000],POLIS[0.377652893784000],RSR[1.000000000000000],SOL[0.000000572946],TRY[0.000002486231565] |
| 01855873 | ATLAS[4790.000000000000000],FTT[0.200000000000000],LOOKS[2.000000000000000],POLIS[11.900000000000000],USD[0.071154693750000 0] |
| 01855875 | AURY[10.212545131846000],USD[0.000000883415130] |
| 01855878 | FTM[0.000000025748150],GENE[14.468304770000000],GOG[682.891223700000000],USD[0.000000544204426],USDT[0.000000018667 2539 2] |
| 01855880 | BTC[0.034695220000000],ETH[0.511151000000000],USDC[4302.898892 1000000000] |
| 01855882 | BTC[0.000900009911 5925],CRV[113.000000000000000],ENS[9.000000000000000],ETH[0.019594985000000],FTT[25.044842763165944 8],LUNA2[0.020896707880000],LUNA2_LOCKED[0.004875898505000 0],MOB[24.000000000000000],NFT[2885874206584628 48][1],SNX[49.800000000000000],USD[0.000000289771250],USDT[0.000000033951642],USTC[0.295803000000000],XPLA[130.000000000000000] |
| 01855893 | AVAX[4.456050570000000],BNB[2.482557400000000],CRO[321.858150820000000],GAL[124.682649350000000],USD[3599.752224420000000],USDT[1392.996471430000000] |
| 01855895 | USD[25.000000000000000] |
| 01855897 | BTC[0.020057470850 4000],BUSD[133.416171140000000],EUR[0.000081620724 2805],GDX[0.009194000000000],USD[87.617198018000000],USDT[1159.484242874194 8736] |
| 01855899 | ATLAS[0.000000050734159],BCH[0.000000013411304],LINA[0.000000235820800],MNGO[0.000000014397832],RAY[0.000000026800640],USD[0.000000017342774],USDT[0.000000080179650] |
| 01855900 | CRO[0.000000041074253],ETH[0.000000010000000],SAND[0.000000006407519 0],SOL[0.000000008140545],SPELL[0.000000056212819],USD[0.089546106706460],USDT[0.000000052397890] |
| 01855903 | ATLAS[909.810000000000000],USD[0.534002714170220 0] |
| 01855904 | USD[0.000000055000000] |
| 01855907 | ATLAS[2239.574400000000000],USD[0.772753721985000],USDT[0.066668000000000],XRP[115.000000000000000] |
| 01855908 | USD[0.000000061632177],USDT[0.000000152604760] |
| 01855913 | NFT[3278616040300953 99][1],NFT[5451097636683039 20][1],NFT[5528474607832827 76][1],USD[0.000000006349570],USDT[0.360421295355 2810] |
| 01855915 | TRX[0.000001000000000],USDT[0.000000061645964] |
| 01855918 | USD[0.000021695742580] |
| 01855922 | ADABULL[0.000000007000000],ALGOBULL[0.000000030000000],ASD[0.000000099313030],ASDBULL[0.000000030000000],ATOMBULL[0.000000064864251],AURY[0.000000050000000],BNB[0.000000009048540],DOGEBULL[0.000000089554042],EOSBULL[0.000000064667440],ETH[0.000001792190],FTT[0.000000030501532],GODS[0.000000004365850],HTBULL[0.000000040000000],IMX[0.000000023559154],KNCBULL[0.000000030000000],MAPS[0.000000021193801],MATIC[0.000000031426372],MATICBULL[0.000000069392021],MKRBULL[0.000000049974910],THETABULL[0.000000081079400],TOMOBULL[0.000000040000000],TRX[0.000078800000000],UNISWAPBULL[0.000000000939738],USD[0.000000035998427],USDT[0.000000024900657],XLMBULL[0.000000026400000],XTZBULL[0.000000007546000],ZECBULL[0.000000004772100] |
| 01855926 | POLIS[16.000000000000000],USD[0.418692592000000000] |
| 01855928 | AVAX[0.000000099500000],BNB[0.000000005751022],BTC[0.000000034846230],DOGE[0.000000013437200],ETH[0.000000090150644],KIN[1.000000000000000],LTC[0.000000886000000],MATIC[0.000000062965664],NFT[3556953403970540 06][1],NFT[3946326428258026 90][1],NFT[5728901943205173 70][1],SOL[0.000000037679986],TRX[0.000000054300000],USD[0.000000030029799],XRP[0.000000005971700] |
| 01855940 | AUD[0.000242784775036] |
| 01855941 | SRM[268.000000000000000],USD[0.001403568500000] |
| 01855943 | ATLAS[4320.664741550000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[3.959085100000000],USDT[0.046546738943394 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01855946 | GALA[3260.000000000000000],GOG[1414.000000000000000],IMX[438.000000000000000],POLIS[179.994300000000000],SOL[0.003765148457282],SPELL[25000.000000000000000],USD[0.482430707825000] |
| 01855948 | AVAX[0.000000064689680],BTC[0.000000015761000],ETH[10.000916607734784],ETHW[0.000863129858912],FTT[0.145058063598014],LUNA2[0.000000022961890],LUNA2_LOCKED[0.000000053577445],SOL[0.000000055485437],USD[4799.255800852423444800000000],USDT[7450.266153027049180] |
| 01855952 | ATLAS[0.000000007315380],TRX[0.000001000000000],USDT[17.447844089298059] |
| 01855953 | USD[0.065722078799725] |
| 01855958 | USD[1780.329229063019089] |
| 01855961 | FTT[0.000407000000000],SOL[0.001789420000000],USD[0.000000006135980] |
| 01855964 | USD[0.004233180517293] |
| 01855966 | BAO[2.000000000000000],POLIS[26.977170520000000],TRX[0.000001000000000],USDT[0.000000509208872] |
| 01855968 | SOL[0.000000061624000],USD[0.000000119128519],USDT[0.000000025047846] |
| 01855972 | BTC[0.000000004381120],POLIS[0.000000005270307],USDT[0.000000001750577] |
| 01855973 | TRX[0.000001000000000] |
| 01855975 | GENE[0.097158540000000],USD[4.503658633161000],USDT[0.122075990000000],XRP[0.000000032004435] |
| 01855981 | BTC[0.000000017100000],ETHW[0.477934930000000],EUR[0.384302129559180],FTT[25.030113900000000],USD[1.127958004110850],USDT[0.586848680120000] |
| 01855983 | USD[25.000000000000000] |
| 01855986 | TRX[0.000001000000000] |
| 01855987 | EUR[0.000000062352024],USD[0.000000077763354] |
| 01855988 | ATLAS[5.698276579414362],AVAX[0.000000057657370],NFT[305470813263117231][1],NFT[49223002408443085][1],NFT[51716269112931236][1],POLIS[0.000000059924712],SOL[0.000000069589320],TRX[0.000000098522611],USD[2.011973763650929400000000],USDT[0.000000051216414] |
| 01855991 | USD[53.330360090000000] |
| 01855995 | BTC[0.000000457600000],BUSD[1247.726116810000000],FTT[5.502884108204020],IMX[53.397567240000000],LUNA2[3.826691550000000],LUNA2_LOCKED[8.928955362000000],LUNC[833270.926667281000000],MATIC[0.004406800000000],RAY[30.034735040482500],SOL[6.678082941211550],SRM[25.549543030000000],SRM_LOCKED[0.456550500000000],USD[3.000000086560835],USDT[0.000000383280805] |
| 01855997 | FTM[0.833800000000000],SRM[0.934000000000000],STEP[0.072993543786600],TRX[0.000001000000000],USD[0.000000178306885],USDT[0.000000010561964] |
| 01856000 | AURY[3.999200000000000],POLIS[0.042973650000000],SPELL[1585.924359080000000],TRX[0.000001000000000],USD[14.403963800000000],USDT[0.000000095676722] |
| 01856003 | ATLAS[13768.133630000000000],FTT[73.348653946204555],SRM[60.337916220000000],SRM_LOCKED[1.106128880000000],USD[1.319391749836875],USDT[0.000000005000000] |
| 01856004 | USD[5.000000000000000] |
| 01856005 | USD[37.896030000000000] |
| 01856006 | BNB[0.503478231729500],BTC[1.000000000000000],ENS[10.000000000000000],ETH[5.268000000000000],LUNA2[16.532561160000000],LUNA2_LOCKED[38.575976040000000],LUNC[3600000.000000000000000],SAND[0.011000000000000],SOL[0.000080000000000],SRM[19.940090010000000],SRM_LOCKED[108.939909990000000],USD[203.323416106033700] |
| 01856009 | GOG[0.464478380000000],USD[2008888298426814],USDT[0.000000076309595] |
| 01856011 | ATLAS[5340.545117100000000],USD[0.000000010867180] |
| 01856016 | AKRO[1.000000000000000],ATLAS[5609.150763069573839],BAO[1.000000000000000],EUR[0.014338357121310],KIN[3.000000000000000],MANA[0.000000091142166],RSR[0.000000025000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 01856017 | ATLAS[8.000000000000000],HXRO[0.998600000000000],LUA[0.015000000000000],MER[0.966400000000000],OXY[0.964400000000000],POLIS[0.082400000000000],SXP[0.296000000000000],USD[0.000001156602961],USDT[0.087559983225056] |
| 01856018 | ETH[0.000000100000000],NFT[334936201713020902][1],NFT[385044988771245522][1],NFT[491138356355040087][1],NFT[533477998696191081][1],USD[2.000000293627853],USDT[0.000000006739610] |
| 01856019 | ATLAS[2750.313814543775492],POLIS[50.004385180000000],USD[4.601253273580878] |
| 01856021 | AKRO[2.000000000000000],ATLAS[0.129979448349000],BAO[2.000000000000000],FRONT[1.014890630000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],LTC[0.000040555854524],MNGO[0.039151012000000],RSR[2.000000000000000],SECO[0.000092700000000],SRM[0.000000073090900],STEP[1274.784694646362687],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000884726628],WRX[0.000000025111712] |
| 01856023 | ATLAS[6234.000000000000000],USD[1.323848780000000] |
| 01856029 | USD[0.000000095270040],USDT[0.000001801178524] |
| 01856033 | AURY[0.000000073786488],BTC[0.000000033799536],GOG[192.963330000000000],LOOKS[44.983280000000000],POLIS[0.000000015800000],SAND[0.000000053742296],SOL[0.000000086000000],USD[0.005825538410330] |
| 01856034 | BTC[0.000000107100000],EUR[0.306583469000000],USD[7.188187173924356] |
| 01856037 | AURY[1.681979960000000],SPELL[1300.000000000000000],USD[0.000000565225271744] |
| 01856039 | 1INCH[11.397904800000000],AGLD[3.297346080000000],ALDO[0.992143000000000],AXO[9.843000000000000],BAO[989.524000000000000],BTC[0.034407786820008],C98[8.998428600000000],ETH[0.034995809600000],ETHW[0.034995809600000],EUR[200.000000000000000],FTM[11.987079600000000],FTT[0.099553240000000],HNT[0.999825400000000],ORBS[1.586730400000000],LUNA2[0.006082681300000],LUNA2_LOCKED[1.212800000000000],LTC[0.073033660000000],MANA[5.998952400000000],MATIC[9.908830000000000],MNGO[9.933652000000000],OXY[31.992668000000000],RAY[9.999301600000000],SAND[19.996508000000000],SHIB[99877.780000000000000],SKLI0.990222400000000],SLND[29.994762000000000],SOLI[45.041693738000000],SRM[6.998777800000000],STEP[0.094744540000000],SUSHI[0.498952400000000],TLM[99.98254000000000],XRP[0.974333800000000],KIN[2.000000000000000],LINK[1.014541040000000],OMG[3.729495330000000],USD[0.005487867465131] |
| 01856040 | |
| 01856044 | AURY[36.000000000000000],USD[5.748937049000000] |
| 01856045 | FTT[8.405451280000000],USD[0.314104963930963],USDT[52.000000044908900] |
| 01856050 | MATIC[1.900000000000000] |
| 01856052 | EUR[0.073725960000000],FTT[0.044046716100000],USD[-0.101598478472929] |
| 01856053 | ORBS[0.724176350000000],USD[1.615244616750000] |
| 01856057 | ATLAS[3192.533422793878162?],OXY[1000.000000000000000],TRX[0.000029000000000],USD[0.000000007981700],USDT[0.000000037681670] |
| 01856059 | USD[20.000000000000000] |
| 01856061 | USD[0.000000057561980],USDT[0.000000023942995] |
| 01856064 | USD[0.000338417485426?],USDT[0.001010244561306] |
| 01856065 | USD[0.002758530551876],USDT[5.984826913196320] |
| 01856069 | ATLAS[237.103050112260000],AURY[3.386601462109085?],POLIS[1.310306157720000],SPELL[400.000000000000000],USD[0.000000317637106],USDT[0.000000031831408] |
| 01856071 | ATLAS[3956.698879650000000],TRX[0.000032000000000],USD[0.000000053007693],USDT[0.000000085592406] |
| 01856072 | BTC[0.000003810040825],SOL[0.000001508311050],USD[-0.000138664436700] |
| 01856073 | ATLAS[4.193755000000000],BUSD[3946.213685690000000],FTT[0.062760000000000],HT[0.069958000000000],LINK[0.060271000000000],RAY[0.864340000000000],USD[0.000000060450000],USDT[0.000000147922228] |
| 01856074 | ATLAS[0.000000000671891],BNB[0.000000085328951],BRZ[0.000000062976814],FTT[0.000000020931680],USD[0.000000105512067] |
| 01856077 | SOL[1.474527124706000] |
| 01856081 | ATLAS[2376.908603500000000],UBXT[65.000000000000000],USD[0.228260958025000] |
| 01856082 | ATLAS[3000.000000000000000],POLIS[10.000000000000000],TRX[0.000001000000000],USD[-850.593783493798029],USDT[952.218328245966860] |
| 01856085 | ATLAS[7.024625480000000],BTC[0.000001905000000],RAY[0.240702000000000],USD[-1.552091730396782?],USDT[1.207780126485478],XRP[0.335064000000000] |
| 01856091 | AGLD[0.000000042095752],ATLAS[0.000000058273299],FTT[0.000000010414497],FTM[0.000000034715316],GBTC[0.000000078241049],HNT[0.000000029843240],JOE[0.000000026427600],KIN[0.000000073779973],LUNA2[0.000000046000000],LUNA2_LOCKED[0.000000080000000],LUNC[0.000000044310000],MATIC[0.000000050000000],RUNE[0.000000060168058],SOL[0.000000064165242],USD[0.000000046027025],USDT[0.000000023883100],XRP[0.000000096200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01856093 | ATLAS[20.000000000000000000],TRX[0.000001000000000],USD[0.724559174787500000],USDT[0.000000027861130] |
| 01856095 | USD[0.071271955950000000] |
| 01856096 | FTM[2006.216060000000000000],LUNA2[39.713629110000000000],LUNA2_LOCKED[92.665134580000000000],LUNC[127.933042000000000000],SOL[9.110000000000000000],USD[1.392899587000000000] |
| 01856098 | KIN[879824.000000000000000000],SHIB[3900000.000000000000000000],USD[0.308742200000000000] |
| 01856099 | ATLAS[0.000000038192744],USD[0.294814078154983] |
| 01856100 | ALGO[0.000007000000000],ATOM[0.000000000000000000],AVAX[0.000009500000000],BNB[0.000000138774920],BTC[0.000000000400000],DOGE[0.000004150000000],FTM[0.000004994978800],HT[0.000708280000000],MATIC[0.000078858900000],SOL[0.000000046644409],TOMO[0.000000250000000],TRX[0.001011004133626],USD[0.799693578856199],USDT[0.002988016993515I53] |
| 01856101 | ETH[0.000000060200000],SHIB[0.000000030000000],USD[0.000000007236304],USDT[5.173340077255696] |
| 01856102 | POLIS[0.095140000000000],TRX[0.000001000000000],USD[0.000000081166210],USDT[0.000000047530448] |
| 01856105 | POLIS[38.632096270000000],USD[0.000000562614696] |
| 01856107 | ATLAS[8.894000000000000000],BAO[3.000000000000000],BNB[0.001089700000000],DENT[1.000000000000000],NFT[320245002431418706][1],NFT[407586451981386409][1],TRY[0.000000113763904],USD[0.003102903160000] |
| 01856109 | USD[0.000331566985000000],USDT[0.000000078867840] |
| 01856112 | SLRS[10.000000000000000000],USD[0.636499727000000],USDT[0.000000023451616] |
| 01856114 | ATLAS[1839.650400000000000000],TRX[0.000001000000000],USD[1.458733375000000] |
| 01856115 | USD[1.000000000000000] |
| 01856117 | USD[5.000000000000000] |
| 01856122 | ATLAS[809.846100000000000],SNY[6.000000000000000],USD[0.018227792649816I3],USDT[21.215968212272035] |
| 01856124 | ETH[0.000000018959378] |
| 01856125 | AVAX[0.000000001900982],BNB[0.978688629895060],BTC[0.742224037070458I],BUSD[562.569116850000000],DOGE[0.000000008758400],DOT[8.952011920000000],ETH[-0.000000024993500],FTT[21.950687295043869I6],LINK[0.00000009230820I],LUNA2[0.26690627100000I],LUNA2_LOCKED[0.622782130000000I],NVDA[0.85458290241440I],SOL[7.631683788006360I],SRM[43.44531328000000I],SRM_LOCKED[0.30979730000000I],USDI[0.02743341492I1316],USDT[0.000000046303656I1] |
| 01856126 | ATLAS[1973.462161880000000],ETH[0.032993821200000],ETHW[0.032993821200000],FTT[2.261808150000000],SOL[0.009460000000000],USD[0.797474931852410],USDT[8.785481002I1224843] |
| 01856127 | AVAX[0.000000008200000],BNB[0.000000006547730],ETH[0.000000009110570I],MATIC[0.000000035950900],USD[0.000000026116770],USDT[0.000000014697448I9],XRP[0.000000005830000I] |
| 01856129 | ATLAS[0.021114790000000],LUNA2[0.580285870400000],LUNA2_LOCKED[1.354003640000000],LUNC[126358.470000000000000],USD[0.083345683141545],USDT[0.004222919823200] |
| 01856138 | ATLAS[3999.800000000000000],FTT[1.000000017042500],POLIS[164.500000000000000],USD[-0.649860409795209I6],USDT[80.426719544080322242] |
| 01856143 | FTT[0.000000078841357],TRX[0.000001000000000],USD[0.000000039416422],USDT[0.000000004561962] |
| 01856146 | ATLAS[21.261936880184129I0],USD[0.000000039112040] |
| 01856149 | AURY[5.000000000000000],USD[14.740142393092500000],USDT[0.002000000000000] |
| 01856150 | ATLAS[1030.000000000000000],USD[0.114142076102699I6] |
| 01856151 | ARKK[0.000000109189840],AXS[0.000000051680000],BNB[0.010000000000000],BTC[0.000000076169895],CHF[0.000000008668668],DOGE[0.000000047143628],EUR[0.000000009701886I6],FTT[0.000000259536809],GOOGL[0.000000113813926I1],GOOGLPRE[-0.000000043200000],KIN[0.000000030936683],RAY[0.000000055997357],SOL[0.000000151969710],SRM[1.438002649282237I9],SRM_LOCKED[48.448746710000000I],USD[0.5128549209924190],USDT[0.000000009100000I0] |
| 01856152 | ATLAS[2.221934300000000],USD[0.000000133288988],USDT[0.000000041622268] |
| 01856153 | USD[-0.000525419669796I5],USDT[0.00267378372944I52] |
| 01856156 | USD[0.025642139695425I3],USDT[0.00000013540628I0] |
| 01856158 | AURY[0.000000041550000] |
| 01856159 | TRX[0.000001000000000],USD[0.071329840000000000] |
| 01856160 | ATLAS[4499.500000000000000],USD[1.603567597600000],USDT[0.008823020569541I0] |
| 01856173 | BICO[0.774800000000000],ETH[0.000000010000000],FTT[0.088379493583113I5],GODS[0.000000100000000],USD[8.591496650000000] |
| 01856175 | USD[25.000000000000000] |
| 01856178 | GBP[0.006276220000000],TRX[0.000015000000000],USD[0.502004294115000],USDT[0.0013100011111038] |
| 01856179 | ATLAS[2749.571747920000000],USD[0.259156103250000],USDT[99.009726195969503I6] |
| 01856181 | POLIS[20.000000000000000],USD[1.336924115000000] |
| 01856183 | ATLAS[490.000000000000000],USD[0.134389554409244I6] |
| 01856185 | SHIB[299940.000000000000000],USD[0.020000000000000] |
| 01856187 | TRX[7.998480000000000],USD[0.160353880000000],XRP[0.335000000000000] |
| 01856191 | 1INCH[4.000000000000000],ATLAS[48.991000000000000],BNB[0.010000000000000],ETH[0.000099640000000],ETHW[0.009996400000000],MATIC[9.998200000000000000],POLIS[16.798200000000000],USD[0.226238117375000] |
| 01856192 | AVAX[0.000000080801764],BNB[0.000000009185377],BTC[0.000000087081905],FTT[0.000000009589478],NEXO[0.000000009209687I5],NFT[395212049949235068][1],NFT[468104037850265580][1],SOL[0.000000025887066],TRX[0.000000185709120],USD[0.000000048813978] |
| 01856195 | POLIS[0.001321504070000],USD[0.057407251475000] |
| 01856196 | EUR[0.006350000599572],TRX[0.000961000000000],USD[0.989377767500000000000000000],USDT[0.0065847209532218] |
| 01856198 | ATLAS[429.914000000000000],USD[3.865834585473953] |
| 01856199 | AURY[5.000000000000000],BNB[0.000000001948850],GMT[55.830000000000000],GST[85.180000700000000],MNGO[2400.000000000000000],POLIS[285.11721604681925I53],SOL[21.361657880000000],USD[0.039776788876409I0],USDT[0.0515000449608341] |
| 01856200 | 1INCH[11.144522278183820I0],BLT[0.591490590000000],BTC[0.000000022200000],FTT[0.072485140000000],JET[0.715992110000000],LUNA2[0.081163492590000],LUNA2_LOCKED[0.189381482700000I1],LUNC[17673.521392800000000],TRX[0.000001000000000],USD[0.060566522660600908],USDT[3270.336485531929850I0] |
| 01856204 | USD[30.000000000000000] |
| 01856205 | ATLAS[9278.422400000000000000],BCH[0.220900000000000],TRX[232.849900000000000000],USD[2.594591755000000] |
| 01856206 | ATLAS[999.810000000000000000],POLIS[20.000000000000000],RAY[1.000000000000000000],USD[0.622991828200000I0],USDT[0.0063140000000000] |
| 01856211 | BAO[1.000000000000000],MNGO[24.842634490000000000],USD[0.002283361355298] |
| 01856216 | USD[0.161706632000000],USDT[0.004910000000000] |
| 01856217 | BNB[0.000000010000000],DOT[2.880400000000000000],FTT[0.024910799344416I04],TRX[0.003108000000000000],USD[0.004700889157191],USDT[0.000000036570400] |
| 01856218 | ATLAS[3129.406000000000000],USD[0.153182772000000000] |
| 01856219 | BTC[0.000000062891839],GENE[4.200000000000000],GOG[243.951200000000000000],POLIS[0.000000044000000],USD[0.000000097500000] |
| 01856221 | USD[25.000000000000000] |
| 01856223 | ETH[4.363763170000000],ETHW[4.361930350000000] |
| 01856225 | BNB[0.000000100000000],ETH[0.000000010000000],SOL[0.000000100000000],USD[4.260241685191029I7] |
| 01856227 | AURY[0.982800000000000],BADGER[0.009410000000000],POLIS[0.046000000000000],USD[0.399076475000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01856229 | EUR[1.00000000000000000] |
| 01856230 | LTC[0.0047669151284633],USDT[0.0001580084746942] |
| 01856235 | GOG[261.00000000000000000],POLIS[10.00000000000000000],USD[0.384350475000000000] |
| 01856236 | ATLAS[649.90500000000000000],USD[0.281240366937500000],USDT[0.000000002581616116] |
| 01856237 | ATLAS[782.80198536000000000],USD[0.000000009110560],USDT[0.000000028522880] |
| 01856240 | ATLAS[1449.87840000000000000],DFL[520.00000000000000000],USD[2.16076335868775000] |
| 01856242 | EUR[0.000000010691481 0],IMX[0.000000010761808],USD[0.000000071117 4896] |
| 01856244 | ATLAS[1919.86032000000000000],MNGO[259.94956000000000000],USD[1.3146209943682639],USDT[0.000000094005962] |
| 01856245 | FTT[0.000000005893700 0],USD[0.000000132170577],USDT[0.000000046971344] |
| 01856246 | USD[0.000000020373455],USDT[0.000000049361586] |
| 01856247 | BAO[1.00000000000000000],EUR[0.000000045869886],FTM[0.000000024563145],LTC[0.000000079826751],SOL[0.016664350000000],USD[-0.0074363610839731],USDT[0.000000088292334] |
| 01856251 | FTT[18.33000000000000000],SOL[61.99000000000000000],TRX[0.000007000000000],USD[20.00000000000000],USDT[100.00000000000000] |
| 01856252 | BTC[0.000000072395500],DOGE[-0.000000002782802 4],FTT[0.000000030406058],SHIB[0.000000008710288],USD[0.087489333228011] |
| 01856257 | AKRO[1252.00000000000000000],ATLAS[4209.36323530816100996],BAO[8551.57442380500000000],MNGO[0.000000009620000 0],SOS[5498305.90067952000000000],USD[-0.7878445919813984],USDT[0.000000087649202] |
| 01856258 | ATLAS[0.000000018680267],BNB[-0.000000006398943],ETH[-0.000000001871571 8],FIDA[0.023394450000000000],SHIB[0.083816644000000000],USD[-0.0005177418765492],USDT[0.000000005082977] |
| 01856260 | AXS[0.00000000681513 42],BADGER[0.000000005159 7838],COPE[0.000000004489140],CRV[0.000000008733995],DOGE[0.000000039446250],FTM[0.000000027204475],FTT[0.000000005624 6235],GODS[0.400000000000000],POLIS[0.000000009668 2249],SKL[0.000000009924 7916],SPELL[0.000000027469470],TRX[0.000000004047 66551],USD[0.033436893806914 6] |
| 01856261 | BIT[0.016048320000000],EDEN[0.128955460000000000],FIDA[1.044479140000000000],IMX[33.69847439000000000],KIN[1.00000000000000000],NFT[3140779903343549 85][1],NFT[3875208671742635 67][1],NFT[4242581039761728 77][1],NFT[4528518398339418 82][1],NFT[5306315532142388 93][1],NFT[541722643760435442],USD[42.079094590000000],UBXT[1.00000000000000000],USDT[0.0365296800000000] |
| 01856262 | USD[0.6787818378000000],USDT[0.0047750000000000] |
| 01856263 | TRX[0.000000004083919 2],USD[0.000047500000000000] |
| 01856264 | ATLAS[8478.30400000000000000],USD[13.0749746827500000] |
| 01856266 | POLIS[10.00000000000000000],SPELL[3800.00000000000000000],USD[2.2579378976028750] |
| 01856268 | TRX[0.000003000000000],USD[2.7927386396573098],USDT[0.000000031773290] |
| 01856269 | ATLAS[999.80000000000000000],USD[3.7000000000000000] |
| 01856273 | BUSD[445.77675725000000000],FTT[13.49275777 71665000],USD[1538.01663036735 97368],USDT[0.000000120583184] |
| 01856275 | ATLAS[5.20600000000000000],COPE[0.838600000000000000],TRX[0.000001000000000],USD[0.000000322223366],USDT[0.000000004434 5820] |
| 01856277 | USD[0.000002447787 1497] |
| 01856278 | AGLD[0.000000000873690 86],ATLAS[0.000000003090837 4],POLIS[0.000000001532353 5],SAND[0.000000015817891],STMX[0.000000021756000],TRX[0.000000097881821],USD[0.143905807800000 0],USDT[0.0033644800000000] |
| 01856279 | ATOM[0.020000000000000],BTC[0.000100000000000],DOT[0.277000000000000],ETH[0.005646200000000],ETHW[0.003938200000000],FXS[0.100000000000000],GENE[0.100000000000000],LUNA2[1.49058845300000000],LUNA2_LOCKED[3.4780397240000000],NEAR[0.098803000000000],SOL[0.006985130000000],SUN[0.011000000000000] |
| 01856282 | AKRO[4.00000000000000000],BAO[12.00000000000000000],CRV[0.000596720000000],DENT[2.000000000000000000],ETHW[0.166283950000000],FTT[0.000229210000000],KIN[12.00000000000000000],NFT[3120051787025622 83][1],NFT[3247707536307473 29][1],NFT[3346863148550399 86][1],NFT[3489982232135223 99][1],NFT[3542309846228854 9][1],NFT[3666139534359468 79][1],NFT[3784060418377217 46][1],NFT[3917842330359537 60][1],NFT[3998274655990173 54][1],NFT[4028351168774740 56][1],NFT[4156661445486516 64][1],NFT[4350229469971240 75][1],NFT[4467580059470722 0][1],NFT[4469184045890782 62][1],NFT[5023847251033032 61][1],NFT[5172201369486012 25][1],NFT[5374104724932774 45][1],NFT[5413052040706649 21][1],SOL[0.000017470000000],TRXI[2.00000010000000],UBXT[2.00000000000000000],USD[0.000002663047798],USDT[0.000000454192496 5] |
| 01856283 | FTT[0.088596107000000],USD[1.4968511402020 54],USDT[0.000000005969929] |
| 01856284 | ATLAS[0.000000006480000],ETH[0.000000010152570 0],SOL[0.000000000616164 10],TRX[0.000010064639450],USD[0.000000004659955 1],USDT[0.000001241498312] |
| 01856285 | AKRO[17.98760000000000000],USDT[9.55663938050000000],XRP[0.0019115781113247] |
| 01856286 | ALICE[21.53012888000000000],ATLAS[54116.13462991000000000],BAL[49.78947646000000000],BIT[0.177862900000000],BNB[4.85129823000000000],BTC[0.223399120000000],DOGE[4579.75360998000000000],DYDX[32.14632070000000],EDEN[259.70272606000000000],ETH[7.54550976000000000],ETHW[7.54514560000000000],FTM[529.48066740000000000],FTT[3.63644061000000000],NFT[3987886003668467 88][1],NFT[4309381949818209 88][1],NFT[4495639928731 21177][1],NFT[4619603618445 48235][1],NFT[4803999665195263 56][1],NFT[5244214524673 3285][1],NFT[5299229291619986 44][1],OMG[10.89207621000000000],POLIS[105.22207058000000000],REN[0.126624500000000],SLP[2140.64171420000000000],SOL[18.83200069700000000],SRM[112.64465640000000000],USDI[690.97978513000000000] |
| 01856290 | BNB[0.00000430000000],GOG[16.00000000000000000],SPELL[1600.00000000000000000],TRX[0.000053000000000],USD[0.61859981898609904],USDT[0.000000201570043] |
| 01856293 | POLIS[416.20000000000000000] |
| 01856295 | TRX[199.00001300000000000] |
| 01856297 | BAO[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.000003910501694],USDT[0.000000006472705] |
| 01856298 | ATLAS[2949.41000000000000000],USD[0.60095785260000000],USDT[1.1106000000000000] |
| 01856299 | BTC[0.005900490000000],USD[-31.0805869544500000000000] |
| 01856300 | USD[0.000000005749000 0],BNB[0.000000004000000],FTT[0.000044031693200],USD[0.4338845140950000],USD[0.000000004650000 0] |
| 01856301 | SOL[0.000495000000000],USD[0.0007118422000000],USDT[0.000000023700000] |
| 01856304 | XRP[0.006295200000000] |
| 01856307 | ATLAS[638.549212900000000000],AURY[0.000000000420000],KIN[0.00000000421556],SOL[0.000000030150000],TRX[0.000001000000000],USDT[12.061325162469042 7] |
| 01856308 | BTC[0.0101823000000000],ETH[0.146295150000000],ETHW[0.146295150000000],SOL[24.376924700000000],USD[0.0018429917553 85] |
| 01856309 | ATLAS[44.10455976000000000],TRX[0.000001000000000],USD[0.000000017185208] |
| 01856310 | ATLAS[69.99820000000000000],POLIS[32.29949600000000000],SOL[1.209778600000000],USD[0.2499695700250000] |
| 01856312 | USD[0.000034488566224] |
| 01856315 | AAVE[7.60000000000000000],ANC[290.00000000000000000],AVAX[55.70000000000000000],BTC[0.0565000009062360],CRO[3170.00000000000000000],ETH[9.90017801653927 25],ETHW[1.28800009924 5920],FTT[0.000000040100000],GALA[8170.00000000000000000],LINK[50.90000000000000000],LUNA2[17.30832133000000000],LUNA2_LOCKE D[40.38608311000000000],MATIC[463.00000000000000000],SAND[1845.00000000067089328],SNY[0.000000000006000],SOL[14.13000000000000],USD[-22.3483639506172085000000000],USDT[3833.2524774137527326] |
| 01856316 | ATLAS[514.79790851236177 92],LUNA2[0.005951859789 0000],LUNA2_LOCKED[0.0138876728400000],LUNC[1296.03000000000000000],USD[0.000041518476 9090] |
| 01856318 | 1INCH[45.00000000000000000],BTC[0.000000001939300],CRO[409.96770000000000000],ETH[0.000091134508478 4],ETHW[0.000191134508478 4],MATICBEAR2021[994.68000000000000000],SAND[65.98746000000000000],USD[104.9731863347346852],USDT[0.000000098542490] |
| 01856319 | USD[0.0001468331098570] |
| 01856321 | EUR[0.000000010249242],USD[0.0676277607923120],USDT[0.000000165804799] |
| 01856325 | ADABEAR[298620000.000000000000000],ATOMBEAR[149384000.00000000000000],BEAR[441794.00000000000000],DOGEBEAR2021[8.27405191000000000],ETHBEAR[341914000.00000000000000],LINKBEAR[4267440000.00000000000000] |
| 01856328 | AURY[1.00000000000000000],BTC[0.000000021450000],ETH[0.000000005274 0482],GOG[17.59047116052650 40],IMX[20.70000000000000000],POLIS[0.000000078229320],USD[0.1755631694914960],USDT[0.000000064526496] |
| 01856329 | USD[0.000000005250000] |
| 01856330 | USD[0.0074830254000000],USDT[0.000000027567016] |
| 01856335 | ALGOBULL[210400.000000000000000],ATOMBULL[27000.000000000000000],BEAR[704.55530000000000],BTC[0.000025065430000],BULL[0.000090000000000],EOSBULL[395800.000000000000000],ETH[0.000917065000000],ETHBULL[0.547000000000000],ETHW[0.121991706500000],FTT[0.030000000000000],LINKBULL[664 9.000000000000000],LUNA2[0.9959182337000000],LUNA2_LOCKED[2.3238091890000000],LUNC[216863.29000000000000],SOL[0.0786757500000000],TRX[0.000010000000000],USD[2120.927198352900462000000000],USD[0.6526107236105049] |
| 01856341 | ATLAS[0.742284530000000000],FTT[0.001164610891971 6],SHIB[86360.00000000000000000],USD[-0.5277434448054024],USDT[4.0785260433851917] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01856342 | FTT[1.599680000000000000],USD[1.829800000000000] |
| 01856344 | USD[0.000000026731902],USDT[0.000000039445552] |
| 01856346 | BCH[0.000000074738999],BNB[0.000000007011 5915],BRZ[0.000000147424400],ETH[0.000000080830196],FTT[0.000000100000000],USD[-0.2183435349588657],USDT[2.1847727363984941] |
| 01856352 | ALICE[0.000000004765708],ATLAS[0.000000002000000],AUDIO[0.000000065482437],AURY[0.000000017839320],BAL[0.000000096426033],BAO[0.000000001107095],CEL[0.000000019879864],COPE[0.000000012131634],EDEN[0.000000029877260],FTT[0.000000012638800],IMX[0.000000030526275],RAY[0.000000024231252],RSR[0.000000003518228],STEP[0.000000007043471 6],SUSHI[0.000000078069781],USD[0.000000159268148],USDT[0.000000042207297],ZRX[0.000000027285502 9] |
| 01856353 | ATLAS[800.000000000000000],USD[2.438025060000000],USDT[0.000000040641456] |
| 01856355 | USD[0.000000018290496] |
| 01856357 | AKRO[1.000000000000000],ATLAS[0.000000003750000],BAO[2.000000000000000],KIN[2.000000000000000],TRY[0.000000079702624],UBXT[2.000000000000000],USD[0.000000010428152] |
| 01856358 | SPELL[99.600000000000000],USD[0.000000007800000],USDT[0.000000200000000] |
| 01856360 | NFT (308076118701250414)[1],NFT (338421207442249932)[1],NFT (358776688358445974)[1],NFT (437056583149015478)[1],NFT (499331675456948094)[1],NFT (528437146037316326)[1],USD[0.0033501912500000],USDT[0.0000000003346662] |
| 01856361 | BNB[4.138747810000000],BTC[0.045000030000000] |
| 01856363 | BOBA[0.018209930000000],USD[1.703955786000000],USDT[0.735044484025000],XRP[0.4827530000000000] |
| 01856364 | USD[0.934211206040864],USDT[0.000000041843632] |
| 01856370 | USD[0.000000076335960] |
| 01856376 | TRX[0.000001000000000],USD[0.000000056500000] |
| 01856377 | ATLAS[9.150700000000000],TRX[0.000001000000000],USD[0.0039784291087256],USDT[0.000000084536823] |
| 01856378 | USD[0.776293114250000],USDT[0.000000051409080] |
| 01856382 | AURY[9.999820000000000],CRO[43.133949890000000],FTM[44.000000000000000],POLIS[67.494708000000000],SAND[11.998920000000000],SOL[2.320000000000000],SPELL[16894.961057665000000],USD[0.000000022523471] |
| 01856384 | USD[106.201149521500000] |
| 01856385 | ETH[0.000000000594938],FTT[0.000000005292 1082],GALA[6.370000000000000],MANA[0.202494520000000],OMG[0.000000000398439],USD[0.181103893729530 2],USDT[0.000000175614011],XRP[0.069672000000000] |
| 01856388 | FTT[0.010005000000000],LUNA2[1.170285365000000],LUNA2_LOCKED[2.730665852000000],MATIC[0.124616030000000],USD[1768.464357356061 3338],USDC[4497.156733570000000] |
| 01856393 | AGLD[0.000000014990080],ATLAS[0.000000008447852 0],BNB[0.000000009345330 8],EDEN[0.000000005497456 7],POLIS[0.000000009528131 2],TRX[0.000001000000000],USD[0.0832861218483467],USDT[0.0000001156148832] |
| 01856394 | USD[0.000000011361 7344],USDT[0.000000117563880] |
| 01856397 | BTC[0.253609421 2000000],ETH[1.545626905000000],ETHW[0.000949610000000],EUR[1705.000095163488 8433],FTT[41.977653540000000],LUNC[0.000000007000000],USD[5.0219111554422532] |
| 01856401 | BTC[0.1511974400000000],ETH[0.063354280000000],ETHW[0.063354280000000],HXRO[175.762183920000000],SOL[4.296443380000000],USD[3.0100013784307 8] |
| 01856404 | NFT (353357290919586395)[1],NFT (398842008543277224)[1],NFT (507837451855044049)[1],TRX[0.000002000000000],USD[0.492986550000000],USDT[0.000000003970 1750] |
| 01856407 | AGLD[254.378024700000000],BNB[4.509300730000000],BTC[0.000000500000000],EDEN[90.168712970000000],FTT[136.810734790000000] |
| 01856413 | AURY[0.129805089774975 2],SPELL[88.110220770000000],USD[0.000000059429037],USDC[9.698598400000000] |
| 01856415 | BTC[0.000000006051100],ETH[-0.000047059286702 2],ETHW[-0.000047634356936],TRX[0.000171000000000],USD[50.0695736678 16229],USDC[1013.678455500000000],USDT[0.006339106871 5639] |
| 01856420 | MBS[0.000000000000000],USD[0.703717383500000] |
| 01856421 | NFT (289142383147007860)[1],NFT (307242612272981640)[1],NFT (312013565390453272)[1],NFT (340040703512539863)[1],NFT (450039603021054768)[1],NFT (473796978400474627)[1],NFT (518899528605783869)[1],NFT (538210914583297020)[1],SRM[0.604737040000000],SRM_LOCKED[8.515262960000000] |
| 01856422 | ETH[0.000000050000000],ETHW[51.677826195000000],FTT[151.221286450000000],LUNA2[0.000000004000000],LUNA2_LOCKED[10.232252250000000],QI[10055.944110700000000],SRM[0.012668280000000],SRM_LOCKED[0.118049110000000],TRX[0.000056000000000],USD[0.000000749322982],USDT[0.000000064026175] |
| 01856424 | ATLAS[199.966000000000000],USD[2399.520000000000000],USD[0.1685097780000000],USDT[0.0000000097173742] |
| 01856425 | EUR[0.000054821621] |
| 01856428 | ATLAS[1340.000000000000000],USD[0.8666162625000000] |
| 01856429 | EUR[0.000000066500000],USDT[0.000000028183252] |
| 01856430 | AGLD[0.000000066000000],ATLAS[0.000000012572886],BTC[0.000000001576862],CEL[0.000000005000000],ETHW[6.064929160000000],FTM[0.000000001572994 4],FTT[0.0243477741156152],KIN[0.000000005000000],MNGO[0.000000004500000],POLIS[0.000000005200000],RAY[0.000000067562567],SPELL[0.000000067186630],SRM[0.01128357000000000],SRM_LOCKED[0.068919620000000],USD[0.000000128516657],USDT[75.9102709122541212] |
| 01856431 | BTC[0.000000008516175],USD[0.0036750235943640] |
| 01856432 | APE[0.000000008968278],BTC[0.000000011392848],FTT[0.000000001750704],POLIS[0.000000050431542],USD[0.0000001139785596],USDT[0.000000088757511] |
| 01856433 | AURY[0.449654330000000],BADGER[0.008690000000000],GENE[0.075000000000000],MATIC[323.000000000000000],SOL[0.007009210000000],USD[0.1158682440917664],YGG[0.2305273800000000] |
| 01856434 | ETH[0.020000000000000],ETHW[0.002000000000000],USD[3.059103340000000],USDT[0.000000072433902] |
| 01856435 | AUD[0.000000057473844],BADGER[1.000000000000000],ETH[1.263470013000000],ETHW[0.016000000000000],IMX[0.800000000000000],USD[2.984809256313345],USDT[0.0029823186167824],YGG[2.000000000000000] |
| 01856437 | POLIS[10.000000000000000],SOL[0.521118340000000],USD[0.0717647930109310],USDT[0.0000000042433144] |
| 01856443 | USD[2.379985962000000] |
| 01856446 | BTC[0.0001827000000000],TRX[0.571347000000000],USD[24.2147904210750000] |
| 01856446 | DENT[1.000000000000000],MNGO[4854.412537510000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000081989865] |
| 01856447 | ATLAS[330.000000077707536],POLIS[0.000000002221877204],SOL[0.008316340000000],SPELL[1900.000000000000000],USD[4.7065521588903942] |
| 01856449 | BIT[535.924600000000000],TRX[0.000139000000000],USD[0.340016010000000],USDT[0.000000092893773] |
| 01856450 | ETHW[83.282308600000000],NFT (332560565590206741)[1],NFT (349835402040996679)[1],NFT (356537183305905674)[1],NFT (359184429487455550)[1],NFT (411847019768525027)[1],NFT (439380785825746620)[1],NFT (469503236711673301)[1],NFT (511382462057535976)[1],NFT (522454954471891668)[1],NFT (535652641565982487)[1],NFT (560158499668265962)[1] |
| 01856451 | SOL[0.0522824400000000],TRX[0.000007000000000],USDT[0.0081080000000000] |
| 01856452 | ATLAS[0.000000068151492],BNB[0.000000007600 4956],POLIS[0.000000098613422],SOL[0.000000010151 7148],USDT[0.000000067447879] |
| 01856453 | FTT[0.200000000000000],USD[0.000000020960596],USDT[0.0097810000000000] |
| 01856455 | USD[30.000000000000000] |
| 01856456 | ATLAS[0.000000007161636],AURY[0.000000075128575],BTC[0.000000014332280],CRO[0.000000034529440],HNT[1.818829856293 1464],SOL[0.000000068054835],SPELL[750.051633880000000],USD[0.000000040418874] |
| 01856459 | SOL[0.000000074013620],USD[0.000000111031728] |
| 01856462 | POLIS[0.099420000000000],SPELL[2999.400000000000000],USD[0.4433360000000000] |
| 01856463 | USD[1.777416421 2625000] |
| 01856466 | TRX[0.0025600000000000],USD[0.571769100000000],USDT[0.000000064838272] |
| 01856470 | TRX[0.000048000000000],USD[0.0072687350869014],USDT[0.000000075323848] |
| 01856472 | ATLAS[439.876500000000000],USD[0.0067364498586484],USDT[0.000000054810078] |
| 01856475 | USD[12.187346720500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01856479 | ATLAS[694.918461900983540000],AURY[13.421074570000000000],POLIS[22.179646830000000000],USD[0.000000010015391200],USDT[0.000000925666386] |
| 01856484 | USD[25.000000000000000000] |
| 01856485 | USD[5.471695200000000000] |
| 01856488 | BAO[1.000000000000000000],NFT (3269058109610870047)[1],NFT (3311059653636602900)[1],USDT[0.000000003269120] |
| 01856490 | ATLAS[1000.000000000000000000],USD[13.777153156250000000],USDT[0.000000055954073] |
| 01856493 | BNB[0.039992400000000000],BTC[0.006800000000000000],ETH[0.021000000000000000],ETHW[0.021000000000000000],SOL[0.090000000000000000],USD[1.735808354150000000],XRP[0.994870000000000000] |
| 01856500 | ATLAS[0.000000008582650000],SHIB[0.000000007056100000],USD[0.002254789952916500],USDT[0.000000007322587000] |
| 01856505 | TRX[0.000033000000000000],USD[0.008236313170000000],USDT[0.000000003000000000] |
| 01856508 | TRX[0.000001000000000000],USD[0.000000005691400],USDT[0.000000023887638] |
| 01856509 | BNB[0.036659994244970000],BTC[-0.000000531469875100],USD[0.033859924491418700] |
| 01856513 | EOSBULL[31258.982219400000000000],USD[0.011833210000000000],XRP[46.000000000000000000],XRPBULL[5334.075405574588000000] |
| 01856515 | IMX[4.232390572101600000] |
| 01856519 | FTT[25.040000000000000000],TRX[0.000001000000000000],USD[868.513997606221556680],USDT[0.789950456502517700] |
| 01856521 | BTC[0.316892470000000000],DENT[1.000000000000000000],EUR[0.000000065372202],KIN[1.000000000000000000],POLIS[841.948271546747870000] |
| 01856522 | ATLAS[4.666859520000000000],RNDR[0.062562720000000000],USD[0.018384761626192000],USDT[0.000000025440472] |
| 01856528 | USD[0.000001020674028] |
| 01856530 | SOL[6.590000000000000000],USD[0.127043075000000000] |
| 01856537 | AMPL[0.000000002398976000],FTT[25.036545536733057100],LOOKS[0.334392000000000000],LUNA2[0.002139139689000000],LUNA2_LOCKED[0.004991325940000000],LUNC[0.008556000000000000],NFT (3582326394244673911)[1],TRX[0.001840000000000000],USD[0.007001587749000000],USDT[0.000000094000000000],USTC[0.302800000000000000] |
| 01856540 | BTC[0.018723230000000000],BUSD[530.437595000000000000],SOL[0.000000004744000000],TRX[0.000001000000000000],USD[47.552021112000000000],USDT[0.000000094516783] |
| 01856541 | USDT[0.000000020135839] |
| 01856543 | AURY[3.000000000000000000],BTC[0.000098290000000000],POLIS[10.000000000000000000],USD[2.113265438500000000] |
| 01856545 | BNB[1.640005540000000000],BTC[0.034759000000000000],ETH[0.514365720000000000],ETHW[0.514149520000000000],FTT[34.544397140000000000],MATIC[30.050854450000000000],USD[12.422938012680887] |
| 01856548 | USD[27.895943999900000000] |
| 01856549 | NFT (3083646752792838862)[1],NFT (3730902066580193600)[1],NFT (5279545363576259931)[1],SRM[1.694300580000000000],SRM_LOCKED[13.321609610000000000],USD[0.000000020000000] |
| 01856550 | BNB[0.010000000000000000],USD[0.000000107885650000] |
| 01856553 | USD[0.004421885100000000],USDT[0.000000063764800] |
| 01856556 | FTT[8.504331279390440000],OXY[46.990882000000000000],POLIS[39.992240000000000000],TRX[0.000003000000000000],USD[1.500000000000000000] |
| 01856557 | USD[5.000000000000000000] |
| 01856558 | ATLAS[2040.000000000000000000],AURY[61.000000000000000000],FTT[0.000000001758960],POLIS[0.402289844110000000],USD[0.000185057567472000],USDT[0.000000004214261900] |
| 01856560 | ATLAS[0.777104570000000000],BAO[1.000000000000000000],KIN[4.000000000000000000],UBXT[2.000000000000000000],USD[0.000000052801590],USDT[0.000000055282637] |
| 01856562 | DOGEBULL[63.909504866000000000],USD[0.365604790860000000],XRP[0.000000092440000] |
| 01856571 | USD[0.000008257108340],USDT[0.000000001747242] |
| 01856573 | ATLAS[1089.780000000000000000],TRX[0.000001000000000000],USD[0.398659270000000000],USDT[0.000000011570264] |
| 01856574 | ATLAS[9.430000000000000000],REEF[9.080400000000000000],USD[0.000000097963675],USDT[0.000000036577924] |
| 01856581 | USD[0.000000072001220],USDT[1.343163550000000000] |
| 01856582 | BTC[0.000000169600000],USD[111.864175800929294200000000000] |
| 01856583 | USD[30.000000000000000000] |
| 01856587 | BULL[0.000000008500000],USD[0.000000024048047] |
| 01856588 | AURY[0.547641620000000000],USD[0.009579112504857600] |
| 01856590 | BUSD[72.767128520000000000],USD[0.000000115273000],USDT[0.000000082052604],XRP[0.350000000000000000] |
| 01856591 | ATLAS[360.000000000000000000],DOGE[1552.885170000000000000],FTT[2.399520000000000000],USD[-0.073536807089884300],USDT[0.000000094410465] |
| 01856599 | USD[25.000000000000000000] |
| 01856601 | ATLAS[309.922400000000000000],EDEN[36.993896000000000000],FTM[59.976150000000000000],FTT[44.299156200000000000],NFT (3748608051615455350)[1],NFT (4148001932647242830)[1],NFT (4948866561709328560)[1],NFT (5168464897894431110)[1],SRM[9.998060000000000000],USD[0.000000023567200] |
| 01856605 | USD[0.000004901628564] |
| 01856606 | USD[92.829361057250000000] |
| 01856608 | BTC[0.000000055177600],DOT[0.095800000000000000],USD[1.063988342530057700] |
| 01856610 | POLIS[10.000000000000000000],USD[0.080098585000000000] |
| 01856612 | SOL[25.053597420000000000],USD[0.000000007860938600] |
| 01856614 | XRP[0.000000010228496] |
| 01856615 | BTC[0.388394850000000000],ETH[1.311537820000000000],USD[0.007427690500000000] |
| 01856619 | ATLAS[1379.794800000000000000],BNB[0.002500000000000000],USD[0.446343887562500000],USDT[0.007947044000000000] |
| 01856620 | AURY[52.823594480000000000],USD[432.307252395859420200] |
| 01856622 | ATLAS[2000.000000000000000000],POLIS[40.000000000000000000],USD[106.899122875000000000] |
| 01856623 | USD[0.000000056916199000],USDT[0.000000055856568] |
| 01856624 | ATLAS[329.218455500000000000],USD[0.444387873598737390],USDT[0.000000011169038600] |
| 01856626 | ATLAS[0.005700000000000000],TRX[0.000001000000000000],USD[0.004387095469704000],USDT[0.000000053236385] |
| 01856629 | NFT (5007338470573847)[1],CHF[0.000000002930141500],USD[0.000021991318133],USDT[0.000000068087830] |
| 01856632 | USD[0.430394861000000000] |
| 01856633 | APE[0.000000002689250000],BNB[1.628573572911339500],BTC[0.000005288768800],ETH[0.000000001945939100],EUR[0.000050210921937],FTT[29.334563200000000000],IMX[568.333253160000000000],LTC[0.000000080767735],SOL[10.182158824138692500],UNI[163.972986220000000000],USD[37.518851788509391400],USDT[0.000000092277901800],XRP[1021.459549830000000000] |
| 01856636 | USD[52.614861615137500000],USDT[0.000000036556140] |
| 01856637 | USD[399.438241230000000000],USDT[0.000000000198908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01856639 | ETH[0.000010000100000000],HXRO[0.689994100000000000],SOL[4.338206847000000],STEP[3104.435219000000000],TRX[0.000010000000000],USD[2.480189620390050000],USDT[1.5387250051139444] |
| 01856640 | DENT[0.000000006392743200],USDT[0.0000000068776905] |
| 01856643 | ATLAS[12588.385000000000000],USD[0.666008681987500000],XRP[0.750000000000000000] |
| 01856645 | AAVE[0.000000068870716000],CHZ[0.000000004914119400],CRO[0.00000007878550000],DOT[0.00000000200553320],ETH[0.000000082473634],GALA[0.000000079298124000],LUNC[0.00000030957966000],MATIC[0.0000000027638989000],POLIS[0.0000000278830550],SAND[0.00000004852711800],TLM[0.000000021546962000],TRX[0.000010000000000000],UNI[0.0000000083289865000],USD[0.000000000744004000],USDT[0.0000000298668591] |
| 01856646 | ATLAS[0.000000203434040],AUDIO[1.036907900000000000],BAO[1.0163819400000000000],BNB[0.00000045519005],DENT[2.000000000000000000],EUR[0.0000000040158392],KIN[3.000000000000000000],MATIC[0.000000048144819],RSR[1.0000000000000000],TRX[2.000000000000000000],UBXT[1.0000000000000000],XRP[0.000000000000000] |
| 01856647 | MATIC[1.057262210000000000],SGD[0.00000003600000000],SOL[1.432599510000000] |
| 01856649 | ATLAS[8.3229304900000000000],BNB[0.0000000099995100],CRO[0.0000000804028280],TRX[0.00001000000000],USD[0.000000641548601],USDT[0.0000000083729558] |
| 01856651 | AURY[0.0000000007200000000],BTC[0.00057702063421040],USD[0.086432390871152700] |
| 01856652 | BTC[0.000000002329125200],FTT[1.024414273983626800],USD[0.00491609402260720],USDT[0.0000000002792600700] |
| 01856654 | STEP[0.09522000000000000],USD[0.000001898535413900],USDT[0.0000000060846304000] |
| 01856658 | ATLAS[16966.348200000000000],PORT[39.992400000000000000],TRX[0.00001000000000000],USD[0.101195003437500000],USDT[0.00000017304846200] |
| 01856661 | USD[0.0000000045472935],USDT[24.444408070000000000] |
| 01856664 | ATLAS[14040.0000000000000000],POLIS[98.600000000000000000],USD[221.394047970000000000] |
| 01856668 | POLIS[10.000000000000000000],USD[6.3548795250000000] |
| 01856670 | BTC[0.000000028000000000],LTC[0.0074887600000000],MATIC[0.018054269783800000],USD[0.000000003614455000],USDT[0.0089111817500000] |
| 01856677 | BAO[1.000000000000000000],GOG[0.0006227000000000],TRX[1.0000000000000000],UBXT[1.000000000000000000],USD[0.000000000027131096],USDT[0.0000000075489538] |
| 01856679 | BTC[0.025442500000000000],EUR[0.000000007825145600],FTT[0.041837200000000000],MAGIC[0.795600000000000000],USD[0.000014492568381200],USDT[0.0028096587566562] |
| 01856682 | ATLAS[8818.236000000000000000],POLIS[120.200000000000000000],USD[1.0478587037500000],USDT[0.0018000000000000] |
| 01856684 | ATLAS[1397.9277061400000000],DENT[1.000000000000000000],USD[0.0000000055564980] |
| 01856686 | BOBA[45.6917740000000000],FTT[0.1396451146780234],USD[0.1398545650679968],USDT[0.0000000033800000] |
| 01856688 | ATLAS[589.830000000000000000],FTT[0.013915570000000000],SHIB[233557.612245030000000],USD[0.000000470759125000],USDT[0.0000003848065603] |
| 01856689 | USD[51.567106700000000000] |
| 01856690 | TRX[0.073957000000000000],USD[172.7728595930500000] |
| 01856691 | FTT[780.000000000000000000],NFT[561526106018879305][1],SRM[11.066035790000000],SRM_LOCKED[123.093964210000000],USD[0.000000129000000] |
| 01856692 | TRX[0.00001000000000000] |
| 01856695 | USD[0.000000008572235400],USDT[0.00000009631148500] |
| 01856696 | ATLAS[1000.0000000000000000],DOGE[225.000000000000000000],POLIS[10.000000000000000000],USD[0.0554881750000000] |
| 01856698 | ATLAS[10.000000000000000000],USD[0.0457108570315000] |
| 01856699 | POLIS[16.876620000000000000],TRX[0.130400000000000000],USD[0.7548393489520000] |
| 01856700 | ATLAS[17407.879318750000000],OXY[0.833750000000000000],POLIS[0.078568000000000000],USD[0.00884330378300000],USDT[0.000000002165753] |
| 01856701 | ATLAS[9.918300000000000000],BTC[0.000000010000000],ETH[0.000037910000000],ETHW[0.000037906640533000],USD[0.0296622632500000],USDT[2.6876601312875000] |
| 01856703 | ATLAS[0.0000000020000000],USDT[0.000000008520215] |
| 01856704 | ETH[0.000000061856352],USD[-1.000193756254476200],USDT[1.386380284509906] |
| 01856707 | ETHW[0.000026680000000],HT[0.07520500000000000],USD[0.000000026201720],USDT[0.000000008440483200] |
| 01856708 | USD[20.940758220000000000],USDT[983.502400008752591000] |
| 01856709 | USD[5.0000000000000000] |
| 01856716 | SOL[0.000000008298516] |
| 01856717 | ATLAS[0.000000055700000],FTT[0.0385545996114423],USD[0.09742305000000000],USDT[0.0000000006598760] |
| 01856724 | USD[1.234540090000000] |
| 01856726 | GOG[105.000000000000000000],USD[0.0011440236783086] |
| 01856728 | GOG[127.000000000000000000],USD[0.3145953478973561],USDT[0.0000000124794424] |
| 01856729 | ATLAS[249.950000000000000000],DOGE[0.464700000000000000],POLIS[4.890432790000000000],USD[1.1418306601686781] |
| 01856730 | FTT[780.085305000000000000],INDI_IEO_TICKET[2.000000000000000000],NFT [328643126974616247][1],NFT [517026105436527646][1],PSY[5000.000000000000000],SRM[11.066035790000000],USD[0.000000229950000],USDT[0.0000000055852270],YGG[0.420000000000000] |
| 01856733 | AURY[16.000000000000000000],USD[62.181144747500000000] |
| 01856735 | ATLAS[310.000000000000000000],AURY[5.000000000000000000],FTT[0.400000000000000000],IMX[8.100000000000000000],LTC[0.078090000000000000],POLIS[8.297600000000000000],SOL[0.180126000000000000],SPELL[1800.000000000000000],SRM[3.000000000000000000],USD[7.5549133717500000],USDT[0.0057539709414248] |
| 01856737 | TRX[0.00001000000000000] |
| 01856738 | ATLAS[3766.1501059720023757],AURY[10.999810000000000000],BTC[0.000000008000000],COPE[28.998480000000000000],FTT[0.000000007144830],POLIS[20.525354827910500],SPELL[99.886000000000000],USD[1.0593255036400000],USDT[0.0000000026898081] |
| 01856739 | BTC[0.326614930000000000],USD[0.0000597756283331] |
| 01856746 | DYDX[0.000000001824480],TRX[0.000000000196623],USD[0.000000003406640] |
| 01856751 | ATLAS[9.819500000000000000],BNB[0.000000079252914],BTC[0.000000008310460],LUNA2[0.147304815150000000],LUNA2_LOCKED[0.343711320100000],LUNC[32075.941542423500000],NEAR[0.000000025088000],SOL[0.000000088132000],USD[0.1306370582784897],USDT[0.0000000017709756] |
| 01856753 | AKRO[1.000000000000000000],ETH[0.000000024162215],EUR[0.141623623928900],KIN[1.000000000000000000] |
| 01856760 | ATLAS[4989.002000000000000000],USD[1.2398490000000000] |
| 01856765 | USD[0.0000000042747168] |
| 01856766 | USD[0.6813660400000000] |
| 01856769 | SOL[0.0000000100000000],TRX[0.000040000000000],USD[0.0000000109177903],USDT[0.000001458962935] |
| 01856772 | USD[4.9927876023250000],USDT[0.000000013589144] |
| 01856773 | ETH[0.000000004225184],TRX[0.000000003196623],USD[0.095454895438544400],USDT[0.0000000013379781] |
| 01856777 | ADABULL[0.000842254600000],BEAR[83.975000000000000],BNBBULL[0.000908990000000],BULL[0.000065982080000],CQT[0.945850000000000],DOGEBULL[0.040080620000000],ETHBULL[0.000349548800000],FTT[172.097011460000000],IMX[0.087148400000000],POLIS[0.073738960000000],SPELL[0.201000000000000],STEP[0.036618000000000],SUSHIBULL[49784.710000000000000],UNISWAPBULL[0.000083495000000],USD[3821.557523669639750],USDT[0.0034807603075000] |
| 01856778 | KIN[712290801.206257400000000] |
| 01856780 | TRY[0.000000498777797],USD[0.262098057450506],USDT[-0.0026605567646239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01856781 | ATLAS[817.692704520000000000],USD[0.1668750017493253] |
| 01856783 | BTC[0.0000122500000000],SOL[7.7764511900000000],USD[0.0000000186403387],USDT[0.0000000001444928] |
| 01856784 | AAVE[0.0000000013265700],AVAX[0.0000000080000000],BNB[0.0000000041775600],BTC[0.0303761553003651],DOT[0.0000000086549900],ETH[0.0000000089246200],LINK[0.0000000085488000],LUNA2[0.1552369623000000],LUNA2_LOCKED[0.3622195786000000],MATIC[0.0000000062380590],SOL[0.0000000084700000],UNI[0.0000000058300000],USD[0.0002687743565907],USDT[0.0000001009788331] |
| 01856785 | ATLAS[72.8731238600000000],BAO[1.0000000000000000],EUR[0.0000001861021434],GENE[0.3145841700000000],IMX[0.8202795400000000],SOL[0.0598320800000000],STEP[0.0000771200000000],SXP[0.0000285400000000],USD[0.0188683364457028] |
| 01856786 | ATLAS[5.8683274700000000],TRX[0.0000160000000000],USD[0.0000000549009967],USDT[0.0000000032737969] |
| 01856789 | TRX[0.0000010000000000],USD[0.0000000001368090],USDT[0.0000000077095632] |
| 01856790 | ATLAS[879.8043000000000000],POLIS[1.9996200000000000],USD[0.8908973189446686] |
| 01856792 | FTT[785.7822000000000000],INDI_IEO_TICKET[2.0000000000000000],NFT[4115123330162324971][1],SRM[11.0673398200000000],SRM_LOCKED[123.0926601800000000],USD[0.0000000016275000] |
| 01856796 | USD[-83.7714197496190325],USDT[301.0017347410045680] |
| 01856798 | ATLAS[2020.0000000000000000],COPE[133.8692893100000000],USD[0.6164037043068748],USDT[0.0000000243643804] |
| 01856805 | ATLAS[2264.2489544022740721],BNB[0.0000003392549],GALFAN[0.0000000080137920],MANA[0.0000000083336010],SPELL[742.5634180996271604],USDT[0.0000000013634832] |
| 01856805 | AKRO[2.0000000000000000],ATLAS[2475.2595607400000000],BTC[0.0000006100000000],CRO[0.0004879600000000],DFL[6.0000000000000000],ETH[0.0000475500000000],ETHW[0.0000475490727331],FTT[0.0980267500000000],MATH[1.0000000000000000],NFT[298289169589863721311],RAY[345.4624295700000000],SOL[0.0000001600000000],UBXT[1.0000000000000000],USDT[0.0092386812215248] |
| 01856806 | BAO[1.0000000000000000],DOGE[1.0000000000000000],USD[5.0296765518293151] |
| 01856808 | FTT[0.0998290000000000],MNGO[59.9772000000000000],SOL[0.0169508800000000],TRX[0.0000100000000000],USD[0.0092721884725000] |
| 01856812 | AUDIO[0.1565390500000000],AURY[0.0778242500000000],BLT[0.7653250000000000],ENO[0.0001350000000000],ETH[0.0000013500000000],FTT[4.0007341600000000],LINK[0.0002586804000000],LUNA2[0.1033088946000000],LUNA2_LOCKED[5.4993226754000000],LUNC[21395.0614723000000000],NFT[4332755488746111161][1],OXY[0.7337855000000000],TRX[0.0008110000000000],USD[0.0067861831598234],USDT[0.0136726960039278],USTC[0.7440994732356600],XRP[0.2514000000000000] |
| 01856813 | BNB[0.0000056540000000],ETH[0.0000001000000000],TRX[0.0000010000000000],USD[0.0001554741857395],USDT[0.0004748370482840] |
| 01856814 | TRX[0.0000010000000000] |
| 01856815 | 1NCH[27.6377092100000000],AKRO[2.0000000000000000],ALICE[3.7502325000000000],BAO[20.0000000000000000],BOBA2[413408080000000],BTC[0.0018827700000000],CRV[7.1910289300000000],DENT[4.0000000000000000],DOGE[117.2983914900000000],DYDX[7.8120588900000000],ETH[0.0069043900000000],ETHW[0.0068222500000000],FTM[46.4120715500000000],FTT[5.8670062565061713],HT[3.3542450400000000],KIN[19.3437761200000000],MATIC[57.2027453000000000],OMG[2.4828672700000000],RSR[862.3290075500000000],SAND[19.6008998600081130],SOL[0.5784654200000000],SPELL[1704.8962424100000000],SUSHI[4.3435175300000000],TRX[5.0000000000000000],UBXT[5.0000000000000000],USD[0.0000001854266717],ZRX[27.8654443200000000] |
| 01856816 | ATLAS[49.8955000000000000],USD[1.1722125000000000] |
| 01856819 | BAO[2.0000000000000000],BNB[0.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],TRX[3463.4702795200000000],USD[0.5979271561417082] |
| 01856819 | ADABULL[8.5983660000000000],ASDBULL[35000.0000000000000000],COMPBULL[339035.4000000000000000],DOGEBULL[110.9789100000000000],EOSBEAR[19996].0000000000000000],GRTBULL[459912.6000000000000000],LINKBULL[7998.4800000000000000],LUNA2[0.0032146860650000],LUNA2_LOCKED[0.0075009341530000],LUNC[700.0004588000000000],MATICBEAR2021[103980.2400000000000000],MATICBULL[1100.0000000000000000],SUSHIBULL[9998.1000000000000000],THETABULL[1014.9971500000000000],USD[0.0531986454226864],USDT[0.0000000019192624],VETBULL[16000.0000000000000000],XRPBEAR[333333.3333333300000000],XRPBULL[201661.6770000000000000] |
| 01856822 | ATLAS[4268.8531507100000000],USDT[0.0000000013051195] |
| 01856829 | HT[0.0000000066316600] |
| 01856830 | USD[-0.0758972311156534],USDT[16.7996711700000000] |
| 01856834 | AUD[815.8228637951358820],BNB[0.0013364400000000],BTC[0.2135937800000000],COMP[10.0042000000000000],DYDX[309.9000000000000000],ETH[8.9675596402675908],ETHW[8.9675596370821954],FTT[85.7000000000000000],SNX[456.0000000000000000],UNI[0.0151801700000000],USD[3070.0793421641785090],USDT[6.9824363004086411],XRP[108.3390671800000000],ZRX[2857.4569800000000000] |
| 01856835 | ATLAS[109.9780000000000000],MATH[6.5986800000000000],TONCOIN[5.4989000000000000],USD[0.0000000039457091],USDT[0.0000000065677752] |
| 01856837 | FTT[0.0000000805550400],USD[-0.2657757227508055],USDT[0.3232277325000000] |
| 01856839 | ATLAS[9.6238000000000000],TRX[0.0000010000000000],USD[0.7524177449330477],USDT[0.0000000060389200] |
| 01856840 | USDT[0.0000000037986421] |
| 01856841 | USD[0.0002896226612784] |
| 01856842 | ETH[0.0027716400000000],ETHW[0.0000016300000000],PAXG[0.0000005900000000],USD[0.0469974800000000] |
| 01856844 | TRX[0.0000010000000000],USD[0.0792820032000000] |
| 01856846 | ATLAS[8.8828000000000000],SHIB[110000.0000000000000000],USD[0.0000000551996480],USDT[12.8290556439242980] |
| 01856848 | ATLAS[270.0000000000000000],CRO[9.9620000000000000],USD[0.2598497406250000] |
| 01856849 | EUR[0.0000000064065056],SOL[0.0039729700000000],USD[0.0404235228500000],USDT[0.0000000010189202] |
| 01856851 | BTC[0.0934212271331000],ETH[0.0210000000000000],USD[0.0000000098583132],USD[8.1007495800000000] |
| 01856857 | ATLAS[0.4249000000000000],FTT[0.0131844757733200],POLIS[0.0002520000000000],TRX[1.2579550000000000],USD[0.2637304121250000],USDT[0.8576052066173047] |
| 01856860 | ATLAS[9.8860000000000000],TRX[0.0000000037116334],USD[1.2907919657585476],USD[0.0663319640000000],XRP[0.9453980000000000] |
| 01856861 | AURY[0.0000000001446721],BAO[1.0000000182768000],BTC[0.0000000341705071],FTT[0.0000000057336944],GENE[0.0002446883402435],GOG[0.0046595748299373],IMX[0.0000000778160941],KIN[0.0000000076750000],LTC[0.0000000710454401,POLIS[0.0000000078635482],SOL[0.0000000447719449],SPELL[0.0000000723621741],USD[0.0000000047918420] |
| 01856865 | EUR[0.0000001686084003],USD[0.0000013016717811],USDT[0.0000000114198984] |
| 01856867 | ETH[0.2409781500000000],ETHW[0.2409781500000000],USD[1.2393091900000000],USDT[12.5030008558166966] |
| 01856871 | TRX[0.0000010000000000],USD[1.2767319088014158],USDT[0.0000009909634762] |
| 01856872 | ATLAS[2296.9323719100000000],BAO[2.0000000000000000],DYDX[1.2269289400000000],FTM[13.1941826200000000],KIN[1.0000000000000000],SPELL[1792.6287558800000000],UBXT[1.0000000000000000],USD[0.0000001663938295] |
| 01856877 | BTC[0.0230000000000000],ETH[0.0009793000000000],ETHW[0.0009793000000000],FTM[14.9159400000000000],USD[0.5227539040000000] |
| 01856878 | ETH[0.0000000015032009],USD[0.0000335248752634],USDT[0.0000000050000000],XRP[0.0500000000000000] |
| 01856884 | ATLAS[8.5026670000000000],BUSD[229.4229341200000000],FB[0.5238477400000000],POLIS[1.2876948300000000],TSLA[0.1199760000000000],USD[4.2648183756570304],USDC[129.3654217400000000] |
| 01856885 | ATLAS[6999.9228828655000000],UNI[7.5485650000000000],USD[0.1164396110172063],USDT[0.3423000114907605] |
| 01856886 | USD[0.0000000096868425],USDT[0.0000000051539972] |
| 01856889 | NFT[3569514830771835581][1],NFT[4497308161114003583][1],NFT[4598847468667233282][1],SOL[0.0000000034409875],USDT[0.0000008644144006] |
| 01856891 | ETH[0.0153009500000000],ETHW[0.0153009531425000] |
| 01856896 | ATLAS[999.8000000000000000],USD[2.2192513250000000] |
| 01856900 | AVAX[0.0000000019429472],BTC[0.0000000012124972],ETH[0.0000000200000000],EUR[0.0085756500000000],MKR[0.0000000840000000],USD[0.0000000107161608],USDT[0.0000000041668628] |
| 01856901 | ATLAS[418.1519403300000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004566229424100] |
| 01856903 | TRX[0.0000010000000000],USD[0.7205089893631489],USDT[0.0000000015896093] |
| 01856904 | ATLAS[482.9371695400000000],USDT[0.0000000033680745] |
| 01856905 | ATLAS[44.0837814800000000],USDT[0.0000000013953372] |
| 01856908 | USD[0.4269261426822176],USDT[0.0146332000000000] |
| 01856911 | ATLAS[2430.0000000000000000],IMX[2.0000000000000000],USD[0.0994410667883218],USDT[0.0000000156217299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01856914 | ATLAS[1909.299660000000000],DOT[0.099232100000000],ETH[0.000000006291000],FTM[6.613283040000000000],FTT[12.639354950000000000],LINK[0.098838910000000],POLIS[31.590139950000000000],RAY[29.922529560000000000],SOL[30.486643940000000000],SRM[153.657456470000000000],SRM_LOCKED[2.5869] 8557000000000],USD[0.000000089794163],USDT[102.200039652721432 4] |
| 01856922 | BTC[0.00000009470325],FTT[95.058580000000000000],SRM[2.225195890000000000],SRM_LOCKED[13.014804110000000000],USD[2.178727010000000000],USDT[0.000000001 7500000] |
| 01856923 | ETH[0.012000000000000],ETHW[0.012000000000000],USD[-3.756362778680186100000000000] |
| 01856926 | ATLAS[999.810000000000000000],EUR[0.000004051906577],FTD[0.527240450000000000],POLIS[10.000000000000000000],USD[4.850534445251270],USDT[0.168194724011329 0] |
| 01856929 | BTC[0.202261388503100000],ETH[0.000906290000000000],EUR[0.405615926043438 0],FTT[0.592047304863966 9],HT[34.100000000000000000],LUNA2[0.244882401600000 0],LUNA2_LOCKED[0.571392270500000 0],USDT[1.635424159987487 1],USDT[0.000000005547813 4] |
| 01856931 | ATLAS[360.149946670000000000],TRX[0.000001000000000],USD[1.515252230832914 4],USDT[0.000000038985508] |
| 01856932 | ATLAS[830.000000000000000000],BTC[0.005230338000000000],ETHW[0.024502270000000000],LUNC[0.002186000000000],POLIS[16.300000000000000000],USD[378.307435060634075 6],USDT[149.010349619759470] |
| 01856933 | BTC[0.023449280370000000],ETH[0.000000068960000],EUR[1 7037.126212325473905 4],FTT[29.619123383784218 6],LUNA2[0.003929346579000],LUNA2_LOCKED[0.009168475352000 0],SOL[0.000000154600000000],SRM[0.000154600000000],SRM_LOCKED[0.013396160000000],USD[1.238923377898090 5],USDT[0.000000135205473] |
| 01856934 | USDT[3.955315750000000000] |
| 01856936 | BNB[0.008117606778280 0],BTC[0.000000009897898 5],SOL[0.000000008676745],USD[-1.448161598661575 9],USDT[-0.005248512625000 0] |
| 01856937 | FTT[8.912856310000000000],USD[-1.685614150050000 0],USDT[1.950928111 2009564] |
| 01856942 | ATLAS[0.000000032275647],FTM[0.000000024106780],LRC[0.000000089483300],POLIS[0.000000049030000],SOL[0.000000025163064],USD[0.865622435605000 0],USDT[0.000013819537251] |
| 01856946 | ATLAS[2000.000000000000000000],BAO[43000.000000000000000000],USD[0.497046350000000 0] |
| 01856947 | ETH[4.187954980000000000],ETHW[4.186196070000000000],NFT (3481094317820425 29)[1],NFT (3832047008463812 82)[1],NFT (3922747171728304 17)[1],NFT (4506133642383509 81)[1],NFT (4512829561229201 57)[1],NFT (4799458812539825 76)[1],NFT (4810295810391793 37)[1],SOL[52.181794800000000000],USD[0.091511000000000000] |
| 01856949 | USD[0.004837072978042 0],USDT[0.000000058168894] |
| 01856950 | ATLAS[9.600000000000000000],BNB[0.008250480000000000],USD[0.000401441850000 0],USDT[0.490000000000000000] |
| 01856953 | USDT[0.000000006330940 0] |
| 01856954 | ATLAS[0.627991520000000000],BTC[0.000000086142400],LTC[0.004000000000000000],POLIS[0.035602130000000000],USD[0.056601457719912 0],USDT[0.045729464242619] |
| 01856955 | USD[0.060456995725000],USDT[0.007386000000000000] |
| 01856961 | USD[0.000000045099166] |
| 01856962 | USD[0.000009919254370],USDT[0.013943430 0] |
| 01856963 | ATLAS[5128.613245660000000000],POLIS[50.724637680000000000],USDT[0.000000088785264] |
| 01856964 | USD[0.000000005500000000] |
| 01856967 | AKRO[5.000000000000000000],APE[0.019218360000000000],AVAX[0.000029400000000000],BAO[10.000000000000000000],BCH[0.000604210000000],BIT[0.000151070000000],DENT[3.000000000000000000],DOGE[0.500000000000000000],ETH[0.000097980000000000],ETHW[0.000097980000000000],FTT[0.006195290000000000],GMT[0.667645200000000],KI N[12.000000000000000000],LUNA2[0.014748772260000000],LUNA2_LOCKED[0.034413801930000],LUNC[0.047545070000000000],MANA[0.000104150000000],NFT (2979221701787081 42)[1],NFT (3450097100713231 15)[1],NFT (3625869995504359 10)[1],NFT (4484495224915111 60)[1],NFT (5071523196726773 32)[1],NFT (5084798740568640 84)[1],NFT (3328118182893902 16)[1],SOL[0.001890000000000],SPELL[0.009633230000000000],UBXT[2.000000000000000000],USD[0.000000026428493],USDT[0.309905636245749 8] |
| 01856968 | BTC[0.000000003935467],EUR[1.000000001817165 6],USD[23.107694976237293 3],USDT[0.025209789632191 2] |
| 01856969 | ATLAS[5133.096350830000000000],USDT[0.000000077708475] |
| 01856977 | RAY[0.000000046355072],USD[0.000001113025975 6],USDT[0.035027461570000] |
| 01856979 | USD[0.034764596462500 0] |
| 01856980 | ATLAS[9.300000000000000000],USD[0.000000084253415],USDT[0.000000043205316] |
| 01856982 | ATLAS[2059.608600000000000000],ETH[0.000925310000000000],ETHW[0.000925310000000000],POLIS[26.894889000000000000],USD[1.196437075000000000] |
| 01856984 | USD[0.000273959897830] |
| 01856985 | ATLAS[60.000000000000000000],AURY[47.000000000000000000],TRX[0.000001000000000],USD[0.000000079577036] |
| 01856987 | AVAX[3.825151520000000],BTC[0.000011760000000],ETH[0.000002970000000],ETHW[0.000002970000000],FTT[5.579853130000000],MANA[306.287445880000000],SAND[102.401267820000000],SOL[0.328500350000000000],USD[2667.373590842461996000000000] |
| 01856990 | ATLAS[1300.000000000000000000],FTT[0.252497470000000],POLIS[31.500000000000000000],SPELL[13000.000000000000000000],USD[0.002032228282237] |
| 01856996 | ALCX[0.000243600000000],ALICE[0.094280000000000],ATLAS[635960.752000000000000],BAP[0.065720000000000000],BICO[0.565000000000000],CITY[0.093622096432800],CLV[0.088700000000000],DENT[45.000000000000000000],DOGE[0.701200000000000],ENS[0.007890000000000000],ETHW[0.006688453691375 8],GAL[0.058240000000000000],LINK[0.000000000000000],GUSD[2.969600000000000],KNC[0.091880000000000000],KSHIB[8.490000000000000000],MANA[0.044400000000000],MBS[0.932000000000000],PEOPLE[9.040000000000000],POLIS[3647.205342734000000],PORT[0.099880000000000],PRISM[3.034000000000000],PSG[0.099980000000000],RSR[4.59 80000000000000000],SAND[8.874200000000000],SOS[157960.000000000000000],STARS[0.854200000000000],SUN[0.000188824000000],SYN[0.959800000000000],TONCOIN[0.298800015254635 4],USDT[0.000000141064621],WAVES[0.496900000000000] |
| 01856997 | POLIS[52.191560000000000000],USD[0.278787365250000 0] |
| 01856999 | BTC[0.004600000000000],ETH[0.049000000000000000],ETHW[0.049000000000000000],SOL[2.999810000000000000],USD[5.285634114000000 0] |
| 01857000 | ATLAS[10296.656182363763417 3],ATOM[27.886777880000000000],USD[0.000000589629765] |
| 01857001 | APT[0.010000000000000],BTC[0.000039426834000],TRX[0.000001000000000],USD[0.000000307352948],USDT[0.000000007500000] |
| 01857003 | BNB[0.000000010000000],FTT[15.355884895007691 6],TRX[0.007780000000000],USD[105.434263889027702 9],XRP[0.000000012647614] |
| 01857009 | ALPHA[87.000000000000000],ATLAS[120.000000000000000000],FTM[27.000000000000000],GAL[2.999000000000000],GOG[2.000000000000000],HNT[1.000000000000000000],IMX[7.200000000000000],LOOKS[9.998400000000000],POLIS[0.097840000000000000],SOL[0.304253330000000000],SPELL[3900.000000000000000000],USD[0.629511 4315000000] |
| 01857011 | BNB[0.000000004184 10],BTC[0.000000097003632],DOGE[0.000000000012.00000000],DOT[0.000000002909670 4],ETH[0.000000079880157],HT[0.000000079880157],LTC[0.000000069730073],LUNA2[0.000416278017800],LUNA2_LOCKED[0.000097131537490 0],LUNC[9.064541479322249 6],MATIC[0.000000077537176],SOL[0.000000068 917543],TRX[0.000100050596757 79],USD[0.000000049763825],USDT[17.310490620037252],UTC[30.000000000000000000] |
| 01857015 | AAVE[5.130000000000000000],ALICE[3.800000000000000],BNB[3.841209804245300],BTC[0.825433519246528 0],DOGE[752.000000000000000],DOT[84.900000000000000],ETH[5.597072820000000],ETHW[5.597072820000000000],FTT[1.500140250000000000],LINK[64.20000000000000 0],LUNA2[1.275847217200000],LUNA2_LOCKED[2.976 9768404000000],LUNC[11.1000000000000000],POLIS[19.787876000000000],RUNE[0.000000000000000],TRX[0.000000000000000],UNI[20.000000000000000000],USD[10762.325923498324 1440 1],USDT[440.200037261865 7885] |
| 01857016 | EUR[0.142914647381971 1],TRX[0.000001000000000],USD[5.000000005878904],USDT[0.000000130195869] |
| 01857017 | USD[0.032964684750000],USDT[0.000000054578994] |
| 01857018 | ATLAS[302.250758880000000],BTC[10.007233650000000],BLT[20.150050610000000000],BTC[0.000504973510345],DOGE[104.795930320060900],DYDX[6.054254563000000],EDEN[10.048685150000000],ETH[0.009976518795582 6],ETHW[0.069432777483981 6],FTT[124.229929260000000],GODS[5.106047940000000],LUNA2[0.461524 1547000000],LUNA2_LOCKED[0.728072010000000000],LUNC[100.000000005432790 0],MASK[10.016094700000000],NFT (3043379813414889 92)[1],NFT (3217477141181231 16)[1],NFT (3595806684669152 3)[1],NFT (3743539769122291 32)[1],NFT (4403380115722718 83)[1],NFT (4734604799178305 5)[1],NFT (4999429273210709 44)[1],NFT (5454206010680625320)[1],NFT (5730994763972863 65)[1],SOL[1.042513608696475 5],SPELL[416.000000000000000],SRM[651.750553830000000],SRM_LOCKED[1.321227100000000],STEP[100.767392490000000],SUSHI[0.000000500285666],TONCOIN[200.632627560000000],TRX[13.000332000000000],USD[0.136819212914735],USDC[55.291035800000000000],USDT[0.000000024738887] |
| 01857023 | ATLAS[140.000000000000000],AURY[17.000000000000000],BAO[25100.000000000000000],CRO[1030.000000000000000],GODS[36.900000000000000],GOG[276.000000000000000],IMX[176.100000000000000],KIN[810000.000000000000000],POLIS[8.600000000000000000],SPELL[30500.000000000000000000],USD[0.619187298433921] |
| 01857027 | FTT[0.070960705602 1092],MATIC[0.000000030970000],UNI[0.001313570000000],USD[0.808644547250000],USDT[0.000000050000000] |
| 01857029 | USD[0.048998850000000] |
| 01857033 | USD[0.002953304648510 0] |
| 01857035 | AKRO[10.000000000000000],ATLAS[13725.656142760000000],BAO[36.000000000000000],CRO[0.038109190000000],DENT[18.000000000000000],DFL[179.054929990000000],DOT[0.000163250000000],ETH[0.000016257330795],ETHW[0.177557745733079 5],GBP[0.000014084491410 0],KIN[36.000000000000000],LTC[0.000251407 877805],NFT (3472723129735616 38)[1],NFT (4584069209198516 12)[1],NFT (5712829604988073 1)[1],POLIS[2.882938470000000],RSR[2.000000000000000],RUNE[32.371822730000000],SAND[16.729036560000000],SXP[1.006680390000000],TOMO[1.023434010000000],TRX[8.000000000000000],UBXT[8.000000000000000],UNI[6.913132870000000],USD[- 0.061172514900180],USDT[0.000182470413020],XRP[318.935238810000000] |
| 01857037 | ATLAS[7578.904000000000000],STEP[840.314400000000000],TRX[0.934368000000000],USD[0.150604907500000] |
| 01857043 | USD[0.009918628600000],USDT[0.000000011317801] |
| 01857044 | USD[0.057514705150000],USDT[0.004674608000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01857046 | ATLAS[0.0036670500000000],KIN[1.0000000000000000],TRX[0.0000100000000000],USDT[0.0004468308212096] |
| 01857048 | BTC[0.0000000068490000],USD[0.0000000080000000] |
| 01857050 | BNB[0.0000000075449600],USD[0.0000000027735700],USDT[0.0000000071488600] |
| 01857052 | USDT[0.0000000119087184] |
| 01857053 | USD[20.0000000000000000] |
| 01857054 | USD[1.3387273480500000],USDT[0.0049120000000000] |
| 01857060 | USD[0.2085691729707601],USDT[0.0000070697298] |
| 01857061 | SLP[8137.3625200100000000],SOL[5.8483061900000000],USD[0.0000005955700300],USDT[0.0000000495846718] |
| 01857066 | DENT[1.0000000000000000],GBP[0.0000000053320265],TOMO[1.0546778600000000],USDT[0.0000000021858802] |
| 01857068 | ATLAS[1459.8338826700000000],BAO[15.9240804900000000],BF_POINT[300.0000000000000000],BICO[6.8446870253645001],CRO[0.0000000003946539],DENT[2.0000000000000000],DFL[291.0066038000000000],EUR[0.0000013069811103],GENE[0.0000000080695601],KIN[13.0000000000000000],POLIS[16.0972344300000000],SLP[844.4736294500000000],SOL[0.0683200000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000813180071] |
| 01857069 | COPE[0.9124000000000000],USD[0.0000001451374381,USDT[0.0000000861914460] |
| 01857070 | BNB[0.0006000000000000],USD[0.0000377831603490] |
| 01857073 | ATLAS[100.0000000000000000],AURY[2.9237050013105170],POLIS[4.3978155573331210],USD[0.0000000700875688] |
| 01857074 | FTT[0.0541584342588665],POLIS[0.0000000001000000],USD[0.0022559588277775],USDT[0.0083834950000000] |
| 01857075 | TRX[0.0000040000000000],USD[0.0000000074635033] |
| 01857078 | AURY[23.0000000000000000],AVAX[2.0000000000000000],DOGE[5872.0000000000000000],ETH[8.0066039000000000],ETHW[8.0066039054393360],FTM[343.0000000000000000],FTT[40.9979727000000000],MANA[101.0000000000000000],POLIS[46.0000000000000000],SGD[0.0000000482137540],SOL[21.6368919300000000],TRX[0.0000010000000000],USD[1248.9309546401819892],USDT[765.8672640720593992],XRP[160.9308300000000000] |
| 01857081 | ETH[0.0000000086033800],TRX[0.0000000031160805] |
| 01857082 | USD[0.0000011320502768] |
| 01857085 | ATLAS[0.0000000062865056],AVAX[0.0000000002752200],SOL[0.0000000044215334],USD[0.0000000938166538],USDT[77.8947449711111747] |
| 01857086 | ATLAS[4000.0000000000000000],FTT[0.5000000000000000],USD[0.0000000082000000],USDT[0.0029500000000000] |
| 01857088 | EOSBULL[8844.9794445100000000],LTCBULL[34.6235418800000000],XRPBULL[1844.7562350900000000] |
| 01857092 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.0922334700000000] |
| 01857093 | ADABULL[3091.0950000000000000],ALGOBULL[5000.0000000000000000],BCHBULL[1001010.0000000000000000],BNB[0.0000000056000000],BULL[0.0005338700000000],COMPBULL[10198907.0000000000000000],DOGEBULL[102848.8487392000000000],EOSBULL[55029980.0000000000000000],ETCBULL[20319.0640000000000000],ETHBULL[75.7200000000000000],ETHW[862.2016694000000000],GRTBULL[10300000.0000000000000000],LINKBULL[1040120.9800000000000000],MATICBULL[3681405.2788000000000000],SUSHIBULL[98496409.7600000000000000],THETABEAR[109990000.0000000000000000],THETABULL[1029089.6208638000000000],TRX[0.0000280004400000],TRXBULL[10.0231679411160000],USD[0.0187431933423233],USDT[0.0000001318214721],VETBULL[1.0000047.6176000000000000],XRPBULL[1000000.0000000000000000],XTZBULL[100019.9800000000000000] |
| 01857095 | AVAX[0.0000000130240546],BTC[0.0000000145173394],DFL[150.0000000000000000],ETH[0.0000000001454146],FTM[0.0000000734216339],FTT[0.0000000085173314],HNT[0.0000000060137655],KNC[0.0000000090376912],LINK[0.0000000494905322],LRC[0.0000005000000000],LUNA2[0.0046861085370000],LUNA2_LOCKED[0.0109342532500000],LUNC[1020.4100000000000000],MANA[0.0000000093952850],MATIC[111.0000000000000000],SAND[0.0000000222296000],SOL[0.0000000144399182],USD[158.4648094214921001],USDT[2.4179668608173312] |
| 01857099 | AURY[9.0000000000000000],GOG[94.0000000000000000],POLIS[92.7000000000000000],SOL[1.6600000000000000],SPELL[32300.0000000000000000],USD[0.0111047012500000] |
| 01857100 | AURY[4.0000000000000000],USD[0.0000000063625000] |
| 01857101 | TRX[0.0000000066185998] |
| 01857102 | ALEPH[1733.0000000000000000],ATLAS[72.4637681200000000],NFT (42666641353476731)[1],NFT (54348616500951107)[1],POLIS[0.7246376800000000],USD[0.0033505207120000],USDT[1566.2199672000000000] |
| 01857108 | EDEN[2.3995440000000000],USD[0.3174515645000000] |
| 01857112 | BTC[0.0000000057785846],ETH[0.0606610081236600],ETHW[0.0606610081236600],GOG[81.0000000000000000],SOL[0.0000000683576593],USD[0.3692619046597450] |
| 01857114 | AURY[0.0000010000000000],AVAX[1.2000000000000000],FTT[0.0404937500879382],STG[24.0000000000000000],USD[1.9358837035844238],USDT[0.0000000060000000] |
| 01857115 | USD[0.1035786924273970] |
| 01857121 | POLIS[0.6979000000000000],SPELL[2399.5200000000000000],USD[0.8863587933951721] |
| 01857122 | ATLAS[980.0000000000000000],USD[0.0000052002608252],USDT[0.0000000017901882] |
| 01857124 | AURY[0.0000001000000000],MPLX[69.0000000000000000],NFT (521784742607459110)[1],USD[0.2655286208154445],USDT[0.0633071453491960] |
| 01857125 | NFT (334904537344713651)[1],NFT (526871767915573109)[1],TRX[0.0000040000000000],USD[0.2108393600000000],USDC[110.0000000000000000],USDT[0.0000000081715712] |
| 01857127 | ATLAS[0.1379501134265368],BAO[2.0000000000000000],FTT[0.1059313900000000],KIN[1.0000000000000000] |
| 01857128 | NFT (535686483399723614)[1],USD[1.9976696500000000],USDT[0.0000000084231855] |
| 01857130 | BTC[0.0000000026000000],EUR[0.5127834500000000],USD[-0.5295382339575000] |
| 01857132 | USD[0.0073509297154712],USDT[-0.0000000031862101] |
| 01857135 | BNB[0.0000000079000000],ETH[0.0000000009247510],LTC[0.0000000047000000],NFT (317454112196408774)[1],NFT (408377937309239875)[1],SOL[0.0000000018678600] |
| 01857137 | ATLAS[5786.6321118359000000],USD[0.0000000027987169] |
| 01857138 | USDT[0.0000000037135300] |
| 01857144 | USD[0.0000000724362721],USDT[8.8111048774256000] |
| 01857150 | ARKK[11.9477295000000000],USD[11.2256586800000000] |
| 01857151 | TRX[0.3869210000000000],USDT[1.2543536402700000],USDT[0.0000000049500000] |
| 01857152 | EUR[0.0000001194223321],USD[0.0203289450000000],USDT[0.0000007500000000] |
| 01857153 | POLIS[0.0000000007206110] |
| 01857154 | ATLAS[8.4800000000000000],ETH[0.0008956900000000],ETHW[0.0008956900000000],LINK[500.0000000000000000],NEAR[398.0243610000000000],USD[1.3660324651450000],USDT[0.8483143468377398] |
| 01857156 | APE[212.7347038000000000],BTC[0.0003916331853930],ETH[2.6183814950000000],ETHW[2.4256518450000000],FTT[27.0379656200000000],GMT[0.3630158300000000],LUNA2[4.3350518640000000],LUNA2_LOCKED[9.7670582890000000],LUNC[944432.0753734200000000],SOL[0.0033128600000000],TRX[0.0906653000000000],USD[1504.4488846560873601] |
| 01857159 | USD[0.0000000004949482] |
| 01857160 | APE[0.0000000005000000],BTC[0.0000000050000000],LUNA2[0.0000902020642500],LUNA2_LOCKED[0.0002104714832000],LUNC[19.6416894000000000],MBS[40.0000000000000000],TRX[0.0008170000000000],USD[0.0000000779373841],USDT[2.4608055669670401] |
| 01857162 | ATLAS[0.0000000057222400],TRX[0.1500010000000000],USD[0.0941337692125000],USDT[0.0001000221491200] |
| 01857163 | FTT[0.0994400000000000],SOL[0.0079230000000000],TRX[0.0000010000000000],USD[0.0000001404572950],USDT[0.0000000083341840] |
| 01857165 | DOGE[1224.7750000000000000],USD[9.2701514931000000] |
| 01857166 | POLIS[0.1779605500000000],TRX[0.0000010000000000],USD[0.0013411089000000],USDT[0.0000000528605621] |
| 01857167 | BTC[0.0000000062100000],CHZ[0.0000001000000000],FTT[0.0012467344520064],LUNA2[0.0002899285308000],LUNA2_LOCKED[0.0006764999053000],LUNC[83.1325480000000000],USD[0.1307454620651584],USDT[0.0000000025576365] |
| 01857168 | GOG[199.0000000000000000],IMX[65.3488972144673260],POLIS[0.0556151282000000],SPELL[20.9665739605570000],USD[0.0050479097773040],USDT[0.0000000035304876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01857170 | 1INCH[0.0000000002219038],ATLAS[12474.266523354977244#],AVAX[0.0000000523508],AXS[0.000000021803636],C98[0.00000008000000],DENT[0.000000036286873],DYDX[0.000000046378072],ENJ[0.000000029895843],FTM[1.00000000014588865],FTT[0.000000012574130],GODS[0.000000092343100],GRT[0.000000031585900],INCH[0.000000000000000],MASK[0.0000000031551],OMG[0.000000009303515S],POLIS[0.00000001951010S],SHIB[0.0000000093913015],SNX[0.0000000057112604],SOL[0.00000017196761S],SRM[0.0000000093309364],SUSHI[0.0000000042463674],TRX[0.00079000040149801],USDt[0.0000000171417631],USDT[0.0000000077341646] |
| 01857171 | TRX[0.0000010000000000],USD[0.1471637900000000],USDT[0.0000300063738328] |
| 01857174 | ATLAS[9.8000000000000000],TRX[0.0000010000000000],USD[0.0056944099000000] |
| 01857175 | BAND[4.168817270000000],CRO[0.0000000020772791],FTT[0.0000000048604285],JOE[15.33432107000000],NFT [4894898398943560S](1],POLIS[0.000000075646056],SAND[0.0000000087508930],SOL[0.0000000029605270],USD[0.000000065096540],USDT[0.0000000188552420] |
| 01857178 | USD[0.0000000454948637],USDT[0.0000000029103152] |
| 01857179 | FTT[0.0205083755036000],LUNA2[0.897234080300000],LUNA2_LOCKED[2.093546187000000],LUNC[195374.610000000000000],TRX[0.0000280000000000],USD[0.5788411908314942],USDT[0.3176282923000000] |
| 01857186 | BTC[0.0000890141194152],UNI[0.0000000002287634],USD[1.0741000035445107],USDT[0.0000000028778509] |
| 01857187 | ATLAS[6.1191795468795000],BTC[0.000050510000000],POLIS[0.0721950500000000],SAND[0.980080000000000],SHIB[35723.000000000000000],USD[0.0000000091193599],USDT[0.0000000052941379] |
| 01857189 | BTC[0.0000379348780000],IMX[57.700000000000000],LINK[3.500000000000000],TRX[0.000020000000000],USD[0.4499021480000000] |
| 01857192 | BTC[0.0000000013506750],ETH[0.1109435201237983],ETHW[0.1109435201237983],LTC[0.1473444000000000],USD[47.4743882702370549] |
| 01857196 | USD[5.0000000000000000] |
| 01857198 | TRX[0.0000010000000000],USD[9.5982122600000000],USDT[0.0000000047229499] |
| 01857199 | ATLAS[4148.656700000000000],FTT[0.9998100000000000],USD[0.0000000499217158],USDC[27.029063190000000],USDT[0.0081000000000000] |
| 01857204 | ETH[0.0000000327286033],SOL[0.0000000050000000],USDT[0.0000000533654965] |
| 01857206 | ATLAS[23528.219700000000000],SOL[0.0100000000000000],USD[22.5475867709561930],USDC[50.000000000000000],USDT[9.419052874500000] |
| 01857209 | AURY[0.000000010000000],AVAX[0.0000000062676330],BNB[0.0000001000000000],BTC[0.0000000100000000],ETH[-0.000000002436592],EUR[0.0048542039533181],SOL[0.0000000016030432],USD[0.0000000105750929],USDT[0.0000000005717642] |
| 01857211 | ATLAS[18997.800000000000000],USD[6.5457496750000000],USDT[0.0000000051729320] |
| 01857214 | AURY[4.0000000000000000],ETH[0.0016700000000000],ETHW[0.0016700000000000],TRX[0.0000010000000000],USD[5.3017467354000000] |
| 01857215 | BAO[1.0000000000000000],BF_POINT[200.000000000000000],CEL[0.0043461200000000],ETH[0.0000000098000000],LUNA2[0.0145667914700000],LUNA2_LOCKED[0.0033989180110000],LUNC[317.1949512100000000],USD[0.0000125373949389],USDT[0.0000000025993645] |
| 01857220 | BTC[0.0000380000000000],USD[0.0000000107500000],USDT[0.0000000072727970] |
| 01857221 | ALPHA[1.0000000000000000],BAO[4.0000000000000000],DENT[4.0000000000000000],KIN[6.0000000000000000],RSR[2.0000000000000000],TRX[4.0000000000000000],TRY[0.0000001009814692],USDT[0.0000000055450427] |
| 01857222 | BAO[5.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],USDT[0.0000124333242514] |
| 01857227 | FTT[811.432436000000000],INDI_IEO_TICKET[2.0000000000000000],NFT [2921692895844496750](1],NFT [366195202642499199](1],SRM[10.132205790000000],SRM_LOCKED[117.787794210000000],USD[0.0005863938075000] |
| 01857228 | AURY[13.000000000000000],POLIS[0.0994600000000000],SPELL[11100.000000000000000],USD[0.1108948432500000] |
| 01857230 | AURY[0.0000000754285590],AXS[0.0000000273995533],BTC[0.0000000092127444],ETH[0.0000000002608884],FTT[0.0019682570301778],GENE[10.499734000000000],GOG[155.999050000000000],POLIS[0.0000000060800000],USD[0.1449892068146616] |
| 01857231 | USD[20.0000000000000000] |
| 01857232 | BNB[0.0006117960464000],USD[0.0000000083438225],USDT[0.0000000112870446] |
| 01857233 | ATLAS[4000.000000000000000],BOBA[91.687555000000000],EDEN[0.0831090000000000],IMX[1000.156452000000000],NFT [329042004297970871](1],NFT [454191576479683438](1],OMG[10.487555000000000],TRX[0.000003000000000],USD[-1.5194609756284927],USDT[0.0026590000000000],XRP[0.2924840000000000] |
| 01857234 | FTT[0.0938897493821680],USD[0.0000000083411400],USDT[0.0000000068605880] |
| 01857235 | AURY[20.000000000000000],GOG[186.965600000000000],POLIS[0.0898800000000000],USD[0.1369200135177388] |
| 01857236 | BNB[0.0000000027140800] |
| 01857240 | ATLAS[1000.000000000000000],BOBA[72.000000000000000],FTT[0.0880800131624000],GODS[83.000000000000000],IMX[117.653140000000000],USD[0.5335598836861402],USDT[0.0000000087402044] |
| 01857246 | USD[5.6958733100000000] |
| 01857248 | USD[0.0000000151067010] |
| 01857249 | AVAX[0.0000000205355514],BNB[0.0000000010243974],DAI[0.0000000090221000],FTM[0.0000000643673200],MATIC[0.0000000043509700],USD[0.0000000061557281],USDT[0.0000000190190766] |
| 01857250 | 1INCH[0.0000000010967926],ADABULL[0.0000000252014047],ALGOBULL[0.0000000027001871],BCH[0.0000000098095599],BCHBULL[0.0000000306950S],BTC[0.0000000009305440],BULLSHIT[0.0000000954451.0000000095410586],CUSDTBULL[0.0000000046984],DYDX[0.0000000375503S6],ETH[0.0000000931000049],FTM[0.0000000482992317],FTT[0.0018278992008793],MATIC[0.0000000018196409],OKBBULL[0.0000000274714726],OMG[0.0000000065583782],RAY[0.0000000077236730],REN[0.0000000001824486],SOL[0.0000000018896263],TOMO[0.0000000066167490],TRX[0.0000000021437871],USD[-0.0010318439211243],USDT[0.0000000073618279],VETBULL[0.0000000509621971,XTZBULL[0.0000000090487780] |
| 01857251 | ATLAS[1000.000000000000000],POLIS[60.000000000000000],USD[231.733222980000000] |
| 01857253 | ATLAS[6.792000000000000],POLIS[0.0526828200000000],STEP[0.0649600000000000],USD[0.2651519537966904] |
| 01857255 | USD[2.868426380000000],XRP[0.7917430000000000] |
| 01857260 | AURY[1.221270910000000],POLIS[0.0005649100000000],SPELL[545.703983700000000],TRX[0.000010000000000],USD[0.0078804669188377],USDT[0.0000001659668600] |
| 01857264 | USD[0.0053534355000000] |
| 01857267 | ATLAS[8790.000000000000000],USD[0.0389963776238252],USDT[0.0000000044225705] |
| 01857269 | BNB[0.0000000033658700],USDT[7.5470657850000000] |
| 01857274 | ATLAS[19.996000000000000],HNT[8.4000000000000000],TRX[0.000001000000000],USD[0.0976230878000000],USDT[0.0060000000000000] |
| 01857276 | POLIS[0.0000000080896000],TRX[0.0044400000000000],USDT[0.0418538815000000] |
| 01857277 | ATLAS[905.813755905000000],BAO[3.0000000000000000],ETH[0.0000017900000000],ETHW[0.0000017900000000],KIN[3.0000000000000000],POLIS[10.849466240000000],TRX[0.0101750000000000],USD[0.0000000816353532],USDT[917.7677484898004680] |
| 01857279 | SOL[0.0000000065344051] |
| 01857280 | USD[0.1442292900000000] |
| 01857282 | BTC[0.0000000042572420],DOT[0.000000036812664],EUR[0.0000009474489914],FTM[0.0000000033056488],PERP[0.0000000055167470],SOL[0.0000000052902350],TRX[0.827935050012664],USD[0.0615475223681761] |
| 01857285 | ATLAS[9358.204018280000000],LUNA2[0.0059291087450000],LUNA2_LOCKED[0.0138345870700000],TRX[0.0000010000000000],USD[0.0686244062186669],USDT[10004.1000000056085432],USTC[0.8392940000000000] |
| 01857286 | BNB[0.0000000001063884],BTC[0.0000000024098562],ETH[0.0001510100000000],ETHW[0.0001510067580660],FTT[0.0000000093600000],SOL[0.0000003482313019],TOMO[0.0000000606920444],USD[-0.0905517273816693],USDT[0.0062735212242256] |
| 01857289 | USD[0.0000001299960622],USDT[0.0000000026320713] |
| 01857290 | ETH[0.0014705400000000],ETHW[0.0014705400000000],SOL[0.0706655200000000],USD[0.0000053592822448] |
| 01857291 | AURY[4.000000000000000],BTC[0.0027725800000000],IMX[27.200000000000000],SOL[1.502319530000000],SPELL[56.664918980000000],SRM[54.000000000000000],USD[0.0020018649611456],USDT[0.0000004006138824] |
| 01857292 | USD[18.1134761181500000],USDT[0.0000000182064758] |
| 01857295 | BTC[0.0000496800960000],SPELL[99.380000000000000],USD[0.0000000050000000] |
| 01857298 | AURY[32.993400000000000],SPELL[7298.540000000000000],TRX[0.0000010000000000],USD[12.9941864309410000],USDT[0.0000000102064704] |
| 01857300 | ATLAS[2370.000000000000000],LTC[0.0067173500000000],POLIS[2.9000000000000000],SHIB[100000.000000000000000],USD[0.2943176299375000],USDT[0.0086010000000000] |
| 01857301 | USD[0.0000000062182044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01857303 | USD[0.0004681180078926] |
| 01857305 | TRX[0.000010000000000],USD[13.4455510362944481],USDT[0.0000000016960520] |
| 01857306 | DOT[0.089580000000000],SAND[0.932400000000000],USD[0.0089523550000000],USDT[0.0000000006674736] |
| 01857307 | GOG[122.4487251756000000],SPELL[5836.8508070205376800] |
| 01857312 | ATLAS[0.000000007665452],BADGER[0.000000074065800],FTT[0.000000005253585],POLIS[0.000000036585200],TRX[0.000000016169238],USD[0.0490285973952127] |
| 01857318 | ATLAS[286.4518453814500000] |
| 01857322 | BAO[1.000000000000000],DENT[1.000000000000000],GRT[1.0036412300000000],TRX[1.000000000000000],USD[0.0000000090958982],USDT[0.0000004148883414] |
| 01857324 | POLIS[10.200000000000000],USD[0.0376087270000000] |
| 01857326 | AURY[0.0000000051904272],ETH[0.000000008817493],MATIC[0.000000036000000],SOL[-0.000000002000000],TRX[0.0005600000000000],USD[2.6328068741052132],USDT[0.0082593485955073] |
| 01857330 | BTC[0.0000000050000000],ETH[0.0000001000000000],FTT[0.0012716090039400],LUNA2[0.0056484330590000],LUNA2_LOCKED[0.0131796771400000],MANA[26.0000000000000],USD[0.0000000146464289] |
| 01857332 | USD[0.000000250000000] |
| 01857336 | BTC[0.0000000025922904],USD[0.0000000003532904],USDT[0.0005481308142227] |
| 01857343 | USD[0.0589988700000000] |
| 01857344 | AGLD[0.000000003615367 4],ATLAS[0.000000002192528 0],BTC[0.0000000089086450],CEL[0.0000000091425176],CHZ[0.0000000067400049],CVC[0.0000000058396620],ETH[0.0067231189895882],ETHW[0.0000000094468585],GALA[0.0000000022067072],GLXY[0.0000000011689515],GMT[0.0000000191521199],HUM[0.0000000099162080],KSOS[0.0000000042985679],LOOKS[0.0000000048437364],MAPS[0.0000000897393314],MTA[0.0000000006424326],MTL[0.0000000685372 58],PEOPLE[0.0000000688313646],PUNDIX[0.0000000024172635],SOL[0.0000000099651125],SOS[0.0000000058988460],STEP[0.0000000058827 20],TRU[0.0000000016593725],USD[0.0000000610135 93] |
| 01857345 | USD[0.0000000102059419],USDT[0.0000000009326220 8] |
| 01857349 | BTC[0.0010962016821000],ETH[0.0001599500000000],ETHW[0.0001599512444390],USD[0.0618236255250000] |
| 01857355 | BNB[0.000000010000000],BTC[0.0000002040000000],ENS[1.2810535200000000],LINK[0.0000001000000000],LUNA2[0.0079030602560000],LUNA2_LOCKED[0.0184404739300000],LUNC[0.0254717100000000],USD[0.000000060915328],USDT[0.0000000050864780] |
| 01857357 | AAVE[0.000000000000000],AVAX[0.0000000099169729],BNB[0.0000000008466720],BTC[0.000000034923148],BULL[0.0000000220827],ENJ[0.000000194616077],ETHBULL[2.0000000022500000],EUR[0.0000000000210594],FTT[0.0000010100000000],GOG[0.0000000009707578],MANA[0.0000000010000000],MATIC[0.000000010000000],SOL[0.000000018141219],SPELL[0.000000009000000],STMX[0.0000000034588960],USD[0.0001437618126555],USDT[0.0000000111044562] |
| 01857360 | ATLAS[239.2834494300000000],KIN[1.000000000000000],USD[0.0000000000055972] |
| 01857361 | USD[-4.9977034385000000],USDT[13.3140290000000000] |
| 01857363 | ETH[0.0008014500000000],ETHW[0.0008014500000000],SOL[18.9878891600000000],TRX[0.000010000000000],USD[0.3220423968500000] |
| 01857365 | BNB[0.000000000000000],BTC[0.4692168709284000],ETH[0.0000000096000000],FTT[0.0582570490732629],USD[0.0000001029977766],USDT[20.9377544174932615] |
| 01857367 | ATLAS[0.000000046218962],AURY[0.0000000055518077],BICO[0.0000000191078888],BNB[0.0000000053459639],SHIB[0.0000000076471 74],USD[0.0000052500886639],USDT[0.0000000046843838] |
| 01857369 | AKRO[1.000000000000000],ATLAS[4548.0852168800000000],AUDIO[123.5006268400000000],BAO[2.000000000000000],CHR[0.0130995000000000],GODS[0.0003651400000000],HXRO[1.000000000000000],KIN[4.000000000000000],LINK[0.0249093400000000],POLIS[29.3296901100000000],RAY[0.0399133700000000],RSR[1.000000000000000],SMX[13.4507855900000000],USDT[0.0000000089102625] |
| 01857371 | AURY[38.2250385000000000],POLIS[0.0008753752200000],SPELL[10716.3141594600000000],USD[0.0000058193669400],USDT[0.4736037373926877] |
| 01857373 | AVAX[0.000000039916719],BNB[0.000000032650063],BTC[0.0000522680453312],ETH[0.000000010000000],ETHW[0.000000018675998],LUNA2[0.0098245663170000],LUNA2_LOCKED[0.0229239880700000],LUNC[2139.3200000000000],SPELL[7444.1927480100000000],TRX[0.0033840000000000],USD[0.6606716982175054],USDT[0.0000000078060743] |
| 01857375 | ATLAS[210.0000000000000000],USD[0.0210377052500000],USDT[0.0000000063848592] |
| 01857382 | USD[0.0000001339254611],USDT[0.0000000005482952] |
| 01857383 | USD[1.1103422068500000] |
| 01857384 | USD[112.0425381000000000] |
| 01857387 | USD[0.000000050000000] |
| 01857393 | BULL[0.2177500000000000],FTT[0.0000000012190630],SAND[101.0000000000000000],USD[0.1443975801982274],XRPBULL[21760.0000000000000000] |
| 01857394 | USD[0.2827979300000000] |
| 01857395 | USD[5.0000000000000000] |
| 01857398 | FTM[5.000000000000000],USD[1.5747615650000000],USDT[0.0000000069244678] |
| 01857404 | ATLAS[304.0683780300000000],POLIS[0.000000004000000],TRX[0.0000010000000000],USD[0.0000001979170],USDT[0.0000000094954118] |
| 01857405 | AURY[265.0000000000000000],CRO[440.0000000000000000],GENE[19.9000000000000000],GOG[386.0000000000000000],POLIS[91.9000000000000000],SPELL[73000.0000000000000000],USD[0.4013361547500000] |
| 01857412 | NFT [3963295620807023 73](1),NFT [4297676348950252 41](1),NFT [5482120572549839 02](1),USDT[0.000000016 5935169] |
| 01857414 | BAO[1.000000000000000],BNB[0.0000000018874148],DENT[1.000000000000000],KIN2.000000000000000],TRX[22.000000000000000] |
| 01857416 | ATLAS[410.0000000000000000],USD[0.4025237717500000],USDT[0.0000000046530840] |
| 01857417 | ATLAS[5.6820000000000000],GENE[0.0155400000000000],TRX[0.000018000000000],USD[0.0001912403000000],USDT[0.0000000047032384] |
| 01857418 | ALGO[4655.0881680000000000],AVAX[260.0485730800000000],BNB[84.2991542800000000],BTC[0.8795594730000000],DOT[353.1310900000000000],ENJ[1427.7286800000000000],ETHW[1.9996060000000000],FTM[3332.3533980000000000],FTT[59.9882400000000000],IMX[1249.7575000000000000],LINK[181.7647308000000000],LUNA2[7.070256522000000000],LUNA2_LOCKED[16.4868376700000000],LUNC[1540130.2103255300000000],MATIC[2530.0096200000000000],NEAR[1161.2233527300000000],SOL[206.1288835161501700],USD[10091.8758364589076500] |
| 01857420 | BCH[0.0001200000000000],ETH[0.0000876000000000],ETHW[0.0000876000000000],TRX[0.9971650000000000],USD[0.0013902001000000],USDT[2.0937747095000000] |
| 01857424 | FTT[0.0727400000000000],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],SUN[0.0000000020000000],USD[0.3641562082000000],USDT[14.0401813350000000] |
| 01857425 | ATLAS[2.9962943237540000],TRX[0.000001000000000],USD[0.0000001515824800],USDT[0.0000000011702140] |
| 01857426 | FTT[7.1996770000000000],TRX[0.000001000000000],USD[0.0836250597147000],USDT[8.9224236777800000] |
| 01857427 | USD[25.0000000000000000] |
| 01857430 | ATLAS[49.9900000000000000],USD[0.0972974800000000] |
| 01857431 | ETH[0.0006283800000000],ETHW[0.0006283849605821],USDT[1.9006100800000000] |
| 01857434 | USD[5.0000000000000000] |
| 01857437 | POLIS[56.7980000000000000],USD[0.1525443467500000] |
| 01857441 | ATLAS[0.000000008360865 4],USD[0.0000000052748997] |
| 01857444 | BTC[0.0579000075651939],GTI[0.0156990000000000],TRU[0.9555700000000000],USD[0.4199833750500000],USDT[80.9978824331250000] |
| 01857446 | ATLAS[1000.0000000000000000] |
| 01857447 | XRP[628.8700000000000000] |
| 01857448 | 1INCH[8.9980000000000000],AGLD[0.0998800000000000],AKRO[69.9832000000000000],BTC[0.0006985337980000],CEL[1.4992600000000000],DOGE[6.9982000000000000],ETH[0.0179794000000000],ETHW[0.0179794000000000],EUR[1.1041572000000000],OKB[0.0999600000000000],SOL[0.1399240000000000],USD[1.4884820118160000],USDT[0.0252212960000000] |
| 01857452 | SXP[0.0448200000000000],USD[0.0000001510176 89],USDT[0.0000000018188040] |
| 01857453 | POLIS[10.5000000000000000],USD[0.4301042075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01857459 | BNB[0.000000007582455],ETHW[0.000459070000000],USD[0.001137243200000],USDT[0.0000000048544286] |
| 01857460 | AVAX[0.000000045666148],BEAR[294.546000000000000],BTC[0.000000008001792],ETHW[0.015997120000000],MATIC[0.000000007520960],USD[4.425828941301582 9],USDT[0.000000000668973] |
| 01857462 | ATLAS[330.062222550000000],POLIS[3.689740580000000],USD[0.000000007863943 2] |
| 01857464 | POLIS[0.000000000000000],USD[0.000000008500000] |
| 01857468 | NFT (28904614353733941 6)[1],NFT (341766223031606103)[1],NFT (5063149428306916 14)[1],SOL[153.313116980000000],USD[50.026006192750000 0] |
| 01857474 | BNB[0.000000005345222],BTC[0.000000049197200],ETH[0.000000000002495054],ETHW[1.100000064498316 4],FTM[0.000000098059500],GRT[0.000000003578292],LTC[0.072008416485239 6],NFT (4172307010812618 52)[1],NFT (4671612354075815 05)[1],NFT (489043833744219781)[1],SLP[0.000000001615660],SOL[0.000000001975496 4],TRX[0.000000011209744],USD[0.000000003172146 0],USDT[0.000000021756763] |
| 01857477 | AVAX[1.699660000000000],AXS[0.004990000000000],BTC[0.004990000000000],FTM[269.946000000000000],FTT[5.198960000000000],MANA[54.989000000000000],MATIC[124.180000000000000],SAND[39.992000000000000],SOL[4.796258990000000],USD[64.765352643922760 0] |
| 01857480 | ATLAS[4.094064160000000],AUD[0.000000025129912],BAO[3.000000000000000],USD[0.000000006956344] |
| 01857485 | BRZ[78.271347032776648 0],POLIS[0.000000019767504],USDT[0.000000005472995] |
| 01857486 | USD[-107.927328228450000],USDT[221.959052000000000] |
| 01857489 | ATLAS[1280.000000000000000],DYDX[14.997000000000000],FTT[1.400000000000000],USD[0.000000013349672],USDT[105.661494050145264 0] |
| 01857490 | USD[0.009695447500000] |
| 01857491 | ATLAS[410.000000000000000],BTC[0.001838950000000],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],SPELL[800.000000000000000],TRX[0.000001000000000],USD[2.675079052281374 2],USDT[0.000000007708454 0],USTC[1.000000000000000] |
| 01857497 | AUD[0.000000055308016],MATIC[100.000000000000000],TRX[0.000010000000000],USD[10.722380622143638 4],USDT[0.000000011829013 0] |
| 01857498 | AURY[0.008100000000000],GODS[0.093141000000000],USD[0.001566005098514 4],USDT[47.016357607900000 0] |
| 01857500 | SOL[0.009895500000000],USD[0.116064389037500 0] |
| 01857501 | EUR[0.000000009434907 8],FTT[0.213749322493702 9],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],TRX[0.001566000000000],USD[0.311096745359479 2],USDT[0.000000019117565] |
| 01857502 | BTC[0.000002720000000],TRX[2.790607811270580 0],USD[-0.100148980565360] |
| 01857503 | AXS[9.648000000000000],LUNA2[0.001552258916000 0],LUNA2_LOCKED[0.036210937470000 0],LUNC[338.007647000000000],TRX[0.669385000000000],USD[0.635556303500000 0],USDT[0.019800511000000],XRP[0.750000000000000] |
| 01857505 | USD[0.002288567825000 0],USDT[0.000000011605617 6] |
| 01857507 | BTC[0.223300000000000],ETH[0.000868565990718 80],ETHW[0.000865606581512 5],FTT[7.678320000000000],SOL[32.000000000000000],TRX[0.000031000000000],USD[416.615151318374782 8],USDT[0.063760100402490] |
| 01857508 | ETH[1.000302100000000],ETHW[1.000302100000000],SOL[24.849097500000000],USD[2.700000000000000],USDT[1.328117367500000] |
| 01857512 | SOL[0.000000057423324],USD[0.000000581209542 9] |
| 01857513 | BAO[1.000000000000000],GBP[0.000092456701940 0],USD[0.000471227209440] |
| 01857519 | FTT[107.600000000000000],SRM[1.113726370000000],SRM_LOCKED[8.006273630000000],TULIP[0.086300000000000],USD[0.369824914840000 0],USDT[0.006684865000000] |
| 01857521 | ATLAS[0.760092000000000],BAO[1.000000000000000] |
| 01857523 | ATLAS[0.000000009057164 2],EUR[0.000000007599368 9],FTT[0.018639862742360 9],USD[0.038656909045673 3],USDT[0.000000002211441] |
| 01857529 | FTT[88.781882760000000],TRX[0.000008000000000],USDT[0.000007930163340] |
| 01857531 | ALPHA[659.871960000000000],AMPL[235.526458232796021 6],BTC[0.000092470000000],C98[340.934010000000000],DOGE[3199.932000000000000],ETH[0.000711100000000],ETHW[0.000711100000000],FTT[25.088130000000000],LTC[0.008670000000000],POLIS[0.044450000000000],SOL[0.007720000000000],TLM[0.910000000000000] |
| 01857535 | TRX[0.000010000000000],USD[30.610470000000000],USDT[0.000000010392416] |
| 01857538 | ATLAS[1000.000000000000000],MER[172.967130000000000],MNGO[100.000000000000000],POLIS[10.000000000000000],USD[0.528765188125000 0] |
| 01857542 | USDT[0.000000000261730] |
| 01857544 | ATLAS[0.000000002000000],USDT[0.000000007509185] |
| 01857547 | ATLAS[0.000000046238600],BAO[2.000000000000000],USD[0.000000022846103],USDT[0.000000035802900],XRP[23024.185981142799919 2] |
| 01857548 | BCH[0.000514830000000],USD[43.115756449500000 0] |
| 01857551 | BTC[0.011500000000000],FTT[125.091873440000000],GALA[25000.000000000000000],MATIC[2500.000000000000000],SHIB[53400000.000000000000000],TRX[0.000010000000000],USD[243.236244320121638 5],USDT[0.516861020465372 0] |
| 01857559 | USD[0.000000009162013 2] |
| 01857562 | ATLAS[140.000000000000000],USD[2.443430930382500 0] |
| 01857563 | AAVE[18.364595514258770 0],ALPHA[3358.580563595951760 0],AVAX[145.848298182047641 6],BAL[178.540000000000000],BNB[542.691339088589067 1],BNT[2803.289527430703690 0],FTT[44.480000000000000],RUNE[0.000000044000000],SOL[46.570646428165344],SUSHI[250.952664217721700 0],USDT[1578.661569769593610 0],YFI[0.130971381820160 0] |
| 01857564 | BAO[2.000000000000000],FTT[0.000000016495270],NFT (421990446584746091)[1],USD[0.000000098360047] |
| 01857565 | ATLAS[0.000000017210400],BNB[0.003797400000000],USD[3.822324508728749 2] |
| 01857570 | BAO[1.000000000000000],ETH[0.000000014205406],FTM[0.196488957745569 5],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],SRM[0.000000027000000],USD[0.000012273474448] |
| 01857571 | USD[0.292413690000000 0],XRPBULL[3240.000000000000000] |
| 01857573 | ATLAS[2000.000000000000000],CRO[256.895225120000000],USD[8.855080990000000],USDT[0.000000023518840] |
| 01857574 | DFL[9527.798000000000000],USD[0.985625952000000 0],USDT[825.216264005250043 0] |
| 01857575 | FTT[21.895620000000000],USD[0.000000071515199 2],USDT[0.000000007001005] |
| 01857577 | USD[0.000000022500000] |
| 01857581 | ATLAS[2229.576300000000000],USD[1.677759460000000 0],USDT[0.000000095048318] |
| 01857583 | ATLAS[5.590205140000000],USD[0.000000005353788 0],USDT[0.000000014520869] |
| 01857588 | USD[0.000000092500000] |
| 01857590 | USD[42.276965850000000] |
| 01857593 | ATLAS[13997.200000000000000],USD[203.342137630000000] |
| 01857594 | 1INCH[0.000000007792690 0],BTC[0.000000038538900],ETH[0.000000021575600],ETHBULL[208.000500000000000],FTT[25.000000000000000],SOL[6.591047081383295 0],USD[2.133561136596956 6],USDT[0.000000006781813] |
| 01857597 | BNB[0.000000010000000],EUR[0.000000010000000],USD[16.464392179773748 1],USDT[0.000000159851354],XRP[0.000000205248507] |
| 01857599 | USD[0.000000037669847],USDT[0.000000051566660] |
| 01857600 | ATLAS[0.000000006536590],FTT[0.000000001131320],MANA[14.077460110863659 8] |
| 01857604 | AURY[4.990000000000000],BTC[0.002900000000000],DYDX[4.999000000000000],ETH[0.037000000000000],ETHW[0.037000000000000],FTM[40.996400000000000],FTT[0.999800000000000],LINK[0.899820000000000],POLIS[137.997600000000000],SOL[0.260000000000000],SPELL[98.280000000000000],USD[0.040705 1309920 00],USDTD[0.008145900000000],YFI[0.000998000000000] |
| 01857605 | USD[1.547501309250000] |
| 01857606 | ATLAS[7.352330660000000],USD[0.000038430263284],USDT[0.000000058116248] |
| 01857607 | KIN[880000.000000000000000],NFT (480428421432777802)[1],USD[0.387654884750000 0],USDT[0.000000044301683] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01857610 | [LUNA2[0.0107007920600000],LUNA2_LOCKED[0.0249685148000000],LUNC[2330.1200000000000000],USD[0.0080234963500000],USDT[0.0117139820000000] |
| 01857611 | USD[0.0662948391700000],USDT[0.0000000082778247] |
| 01857614 | USD[0.0000000073943016],USDT[0.0000000016740322] |
| 01857615 | ATLAS[8888.3109000000000000],USD[0.3611363653658300],USDT[0.0000000095103240] |
| 01857618 | USD[5.0000000000000000] |
| 01857621 | ETH[0.0005636900165920],ETHW[0.0005636900165920],FTT[0.0000024000000000],USD[0.1779420000000000] |
| 01857622 | USD[0.0040602780977816],USDT[0.0000000604414446] |
| 01857623 | AKRO[12.0000000000000000],ALPHA[1.0000000000000000],AURY[0.0003779900000000],BAO[22.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0464580100000000],DENT[3.0000000000000000],DOT[9.5278764500000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],EUR[0.0000000078713079],GST[0.0000009135200000],KIN[626.0000000000000000],LUNA2[0.0002808933416000],LUNA2_LOCKED[0.0006554177972000],LUNC[81.1651165300000000],POLIS[320.4404367517744393],RSR[1.0000000000000000],UBXT[4.0000000000000000] |
| 01857626 | USD[0.0000000756967000] |
| 01857627 | ALICE[7.4073701300000000],AUD[0.0030156339668114],BAO[3.0000000000000000],CRO[166.0247541500000000],KIN[6.0000000000000000],LINK[8.7396197900000000],LTC[0.9777623100000000],MATIC[263.3717552000000000],OXY[1.0000000000000000],RSR[1.0000000000000000],RUNE[12.2546684600000000],SAND[22.7356231700000000],SOL[5.4689455100000000],TRX[785.2674286400000000] |
| 01857630 | EUR[0.0000000671960336],USD[4100.7188381842520110],USDT[8790.2167517276445514] |
| 01857634 | AAVE[0.4987422000000000],BTC[0.0079807490000000],DOGE[342.5196400000000000],EMB[2331.9799000000000000],USD[3.4854382908264085],USDT[5.9005406700280154] |
| 01857638 | ATLAS[56410.0000000000000000],USD[0.4403211412500000],USDT[0.0000000070621144] |
| 01857641 | AURY[12.0000000000000000],IMX[15.4491202700000000],SOL[1.4200000000000000],SPELL[10100.0000000000000000],USD[0.0000000159787466] |
| 01857642 | USD[0.0000000050000000] |
| 01857644 | BTC[0.0001650000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[5.9563104000000000],USD[0.0000004253330830],USDT[0.0003271316921700] |
| 01857645 | ATLAS[91720.0000000000000000],OXY[274.0000000000000000],REEF[261070.0000000000000000],SLRS[2944.0000000000000000],USD[0.4943542195500000],USDT[0.0005560000000000] |
| 01857646 | ATLAS[1000.0000000000000000],POLIS[20.0000000000000000],USD[6.9672924800000000],USDT[0.0000000017937096] |
| 01857648 | EDEN[28.4945850000000000],USD[0.0000000097007806],USDT[0.0000000011039104] |
| 01857650 | USDT[0.0000000052920100] |
| 01857660 | USD[0.0000001360439000],USDT[0.0000000012017989] |
| 01857661 | AURY[0.9771453000000000],BICO[0.0295000000000000],ETH[0.0009692600000000],ETHW[0.0009692600000000],FTT[0.0972381500000000],GENE[0.0741980000000000],GST[0.0128860000000000],USD[0.0862830426185430],USDT[0.0048614369000000] |
| 01857664 | AURY[1.4293652700000000],USD[0.0000001022314957] |
| 01857665 | ATLAS[15960.0000000000000000],BTC[0.0492979933950000],USD[1.8706352203750000],USDT[0.0000000034548130] |
| 01857666 | ATLAS[1000.0000000000000000],POLIS[9.9980000000000000],USD[4.4242537250914400],USDT[0.0000000034653600] |
| 01857667 | USD[0.0577535300000000] |
| 01857669 | LTC[0.0000000066090892],USD[0.0068769717178894],USDT[0.0000000044705759] |
| 01857670 | LUNA2[0.0083015767900000],LUNA2_LOCKED[0.0193703458400000],LUNC[1807.6858240000000000],USD[416.9850363479031878],USDT[0.0062933843816335] |
| 01857674 | USDT[19.5816527721971078] |
| 01857679 | CRO[1108.5268259100000000],FTM[25.3957003500000000],USD[2.3216779741514301] |
| 01857680 | AUDIO[299.9430000000000000],ETH[1.2892117122485266],ETHW[0.9998100000000000],USD[0.0000000116653003] |
| 01857693 | USD[0.0000000093720280] |
| 01857696 | POLIS[17.3543359900000000],USD[0.0000000131649126] |
| 01857698 | LINK[0.0000008360000000],POLIS[0.0000000090734956],TRX[0.0000010000000000],USD[0.0000000110420354],USDT[0.0000000096807044] |
| 01857700 | BTC[0.0000000011742660],SPELL[0.0000000649016240],USD[0.0000000027738472] |
| 01857702 | AKRO[1.0000000000000000],FTT[0.6171777200000000],USDT[0.0000031977337352] |
| 01857704 | ATLAS[9.9696000000000000],BNB[0.0028000000000000],POLIS[0.0992400000000000],USD[0.0000000070500000] |
| 01857705 | POLIS[10.0000000000000000],USD[0.0000000050000000] |
| 01857712 | ACB[62.7000000000000000],BTC[0.0121000000000000],PFE[5.6600000000000000],TSLA[1.6800000000000000],USD[10.4614061855000000] |
| 01857714 | AAVE[0.3200000000000000],ATLAS[910.0000000000000000],C98[16.0000000000000000],FTM[37.0000000000000000],TLM[617.0000000000000000],TRX[0.0000690000000000],USD[0.0069548703625000],USDT[0.0000000146191867] |
| 01857718 | ATOM[0.0026249100000000],USD[0.3174071659321261],USDT[1.2850000000000000] |
| 01857721 | ATLAS[6.4400000000000000],POLIS[0.0990600000000000],TRX[0.0001000000000000],USD[0.0000027576481370],USDT[0.0000000062962107] |
| 01857722 | LUNA2[0.7411565970000000],LUNA2_LOCKED[1.7293653990000000],LUNC[0.7450000000000000],USD[39.4835905925296400],USDT[0.0293500068315680] |
| 01857724 | ATLAS[0.0000031200000000],USD[0.0000000047358464],USDT[0.0000000020144462] |
| 01857726 | APT[0.0603520297092571],BUSD[10.0000000000000000],CEL[0.0364828300000000],DFL[1.0786226600000000],ETHW[0.0003864000000000],FTT[26.6000000000000000],GAR[0.1050000000000000],LUNA2_LOCKED[43.3518695500000000],PTU[0.2678000000000000],SLND[0.0899600000000000],TRX[0.5939270000000000],USD[0.6927306356984330],USDT[2.0000000073632602] |
| 01857727 | USD[2.2929221025125000] |
| 01857728 | FTT[0.1624090000000000],USD[0.0045148272624000] |
| 01857729 | USD[0.0000005522436454] |
| 01857735 | ALICE[777.9505000000000000],BTC[0.4811019980000000],ETH[0.0202000000000000],ETHW[0.0202000000000000],MANA[161.4920000000000000],MATIC[4943.8294000000000000],SAND[105.0000000000000000],SHIB[3699297.0000000000000000],SOL[168.7408890000000000],TRX[0.0013980000000000],USD[0.0000003226287485],USDT[6.1014420228154455?] |
| 01857745 | ADABULL[0.0000000853857451,AGLD[0.0000000067567497],ATLAS[0.0000000884313584],NEXO[1.8189686882608719],SHIB[0.0000007634912?],SXPBULL[0.0000000079811449],TRX[0.0003300000000000],USD[0.0000000033768378],USDT[0.0000000926241],XTZBEAR[0.0000000782264947],XTZBULL[0.0000000085063620] |
| 01857747 | FTT[2.0000000000000000],MAPS[10.0000000000000000],RAY[2.4030969900000000],SLRS[23.0000000000000000],SRM[7.0096863000000000],SRM_LOCKED[0.1515754000000000],UBXT[562.0000000000000000],USD[0.0000000067760780] |
| 01857750 | SLP[336.5773082300000000],USDT[10.0000000008939505] |
| 01857752 | ATLAS[1000.0000000000000000],ETH[0.0112487500000000],ETHW[0.0112487537062036],USD[5.1968998050000000] |
| 01857754 | ATLAS[2999.4000000000000000],DODO[0.0983800000000000],USD[7.9498656300000000],USDT[0.0000000009875096] |
| 01857758 | FTT[1.0997910000000000],TRX[0.0000010000000000],USD[1.8673834700000000],USDT[0.0000000047230633] |
| 01857759 | FTM[0.0000000089709620],POLIS[0.0000000084826418] |
| 01857765 | BTC[0.0000047054717700],POLIS[0.0000000021452588],USD[0.0000006350626] |
| 01857766 | ETH[0.5284226000000000],ETHW[0.6922386400000000],USD[150.0068623027180498],USDT[1040069.6847272500000000] |
| 01857767 | BCHBULL[2942.5116470500000000],DOGEBULL[1.1401897900000000],ZECBULL[644.7565698300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01857770 | MNGO[100.000000000000000],USD[0.0016396942400000] |
| 01857772 | BTC[0.000000006000000000],FTM[0.262290000000000],FTT[0.000000070158480],GRT[1568.150000000000000],GRTBULL[3346.200000000000000],HNT[0.033576000000000],LUNA2[60.102528110000000],LUNA2_LOCKED[140.239232300000000],MATIC[667.000000000000000],TRX[0.004530000000000],USD[0.4140348548873880],USDT[65.136901752874070]] |
| 01857780 | USD[1.4017719680000000],USDT[0.0000001117032211] |
| 01857787 | ALPHA[0.000000013492595],BAL[0.000000043287651],BRZ[20.000000001464613?],FTT[0.000000048106996],IMX[0.000000015132232],LINK[0.062220000000000],LUNA2[0.000253177804700001],LUNA2_LOCKED[0.000590748210900001],LUNC[55.130000000000000],SWEAT[83.000000000000000],UNI[0.004360000000000],USD[0.000000027051775] |
| 01857789 | AURY[10.998800000000000],GOG[736.883400000000000],PERP[0.094000000000000],POLIS[94.085960000000000],USD[0.1181463717500000],USDT[0.000000006808692?] |
| 01857794 | ATLAS[70.000000000000000],BAL[0.280000000000000],COMP[0.017600000000000],HNT[0.400000000000000],MKR[0.002000000000000],SUSHI[0.500000000000000],USD[0.7333892658000000] |
| 01857796 | BTC[0.000001200000000],FTT[0.099658000000000],USD[0.1810115223949250],USDT[0.0004830348450948] |
| 01857798 | USD[0.0000019518225872],USDT[0.0000000052296740] |
| 01857800 | BRZ[0.0000000053326248],USD[0.0000000251818968] |
| 01857805 | ATLAS[9.762000000000000],TRX[178.000000000000000],USD[0.0048465595000000],USDT[0.1831419555000000] |
| 01857806 | FTT[26.060469150000000],GMT[0.971016140000000],USD[0.0000001749823300],USDT[61.947000013252165600] |
| 01857810 | ATLAS[0.000000055670000],HOLY[0.000000089657420],POLIS[0.003632470000000],USD[0.0000000143244283],USDT[0.0001394871720892] |
| 01857815 | USD[4.8147734600000000] |
| 01857816 | FTT[0.000000100000000],USD[-0.0817019759088351],USDT[2.7927327926468199] |
| 01857823 | ATLAS[0.000000011602800],FTT[0.000000021487808],LUNA2[0.000000262684027],LUNA2_LOCKED[0.000000612929397],LUNC[0.005720000000000],SLP[0.000000073140000],USD[0.0000000128968330],USDT[0.0000000045711125] |
| 01857827 | ATLAS[1360.000000000000000],AURY[4.000000000000000],SPELL[2700.000000000000000],USD[0.2198914635000000] |
| 01857830 | AXS[0.000000030236200],TRX[0.463201000000000],USD[0.6848266464303561],USDT[-0.6425442192359549] |
| 01857831 | APT[0.000000024000000],BAO[4.000000000000000],DENT[1.000000000000000],ETHW[0.062470000000000],KIN[5.000000000089355994],SOL[0.000000089355994],TRX[0.000777000000000],UBXT[1.000000000000000],USD[0.0000006176685514],USDT[0.0000000039860544] |
| 01857832 | TRX[0.000002000000000],USD[0.0060949772500000],USDT[0.0000000035932910] |
| 01857836 | FTT[1.000000012141600],MNGO[114.842759190000000],USD[0.0000000053232034] |
| 01857837 | USD[35.0000000000000000] |
| 01857846 | GBP[0.0000000157246392],IMX[0.000000056624200],USD[0.0000000285501006],USDT[0.0000000065637650] |
| 01857848 | USDT[8.4800581400000000] |
| 01857849 | BTC[0.000034040000000],SLP[59820.908500000000000],STEP[24418.618374000000000],USD[94.5943976274161598],USDT[0.4100281232945214] |
| 01857851 | ATLAS[7.795650617856760],TRX[0.000001000000000],USD[0.0000000307948814],USDT[0.0000000034644658] |
| 01857852 | ADABULL[0.016950000000000],USD[299.9441070490000000] |
| 01857856 | ATLAS[9.000000000000000],USD[524.2665845847500000] |
| 01857858 | USD[0.0367000028500000],USDT[0.0000001325326310] |
| 01857861 | CLV[0.0150920000000000],FTT[3.9992400000000000],USD[0.0088831807700000] |
| 01857862 | BNB[0.000288750000000],EUR[0.000000406393756 0],FTT[2.962398450000000],LUNA2[0.001052404899000],LUNA2_LOCKED[0.002455611430000],RNDR[0.033816900000000],SOL[0.008168680000000],USD[4686.7467236308272324],USDT[0.0000000071530592],USTC[0.1489730000000000] |
| 01857864 | ATLAS[0.000000085781693],DOGE[0.000000075245205],LTC[0.000000099833567],TRX[0.000000039695875],USD[0.0000000097333352],USDT[0.0000000084189920],XRP[0.000000082515016] |
| 01857865 | ATLAS[2.048500000000000],USD[0.0000000087050000],USDT[0.0037120000000000] |
| 01857867 | ATLAS[0.652523450000000],BLT[0.662768010810342 4],TRX[0.000132000000000],USD[0.0000000089448730],USDT[0.0000000017166480] |
| 01857868 | USD[0.1201330395000000] |
| 01857872 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000007929028],DENT[1.000000000000000],KIN[1.000000000000000],RAY[0.000000009785176 0],RSR[1.000000000000000],SOL[0.000000085484594],TRX[1.000000000000000],USD[0.0420202240000000],USDT[9.600000295467574] |
| 01857874 | BNB[0.021339900000000],DOGE[5.031697997168484 5],ETH[0.000213010000000],FTT[21.900000000000000],HNT[0.368369376345180273][1],NFT [49102686632192218 5][1],NFT [57059749556984092 3][1],SOL[0.190258920000000],USD[0.0000150376776472],USDT[8.1881966253231374] |
| 01857881 | ATLAS[3649.296500000000000],CQT[690.875274500000000],FTT[24.995250000000000],GALFAN[62.686682650000000],TRX[0.000010000000000],USD[0.3666283832375000],USDT[0.0008760019299289] |
| 01857886 | USD[25.0000018692418705],USDT[1.1281340817329442] |
| 01857898 | USD[0.0000000147412384] |
| 01857899 | AURY[0.000000010000000],USD[0.0000000569308260],USDT[0.0000000035541160] |
| 01857900 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],EUR[0.0255017296538004],FTT[5.918157000000000],KIN[1.000000000000000],MATIC[27.656447580000000],OMG[17.555199150000000],RSR[1.000000000000000],SAND[25.484478190000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000086261296],USDT[0.1773245886855528] |
| 01857901 | XRP[54.3000000000000000] |
| 01857903 | ATLAS[4070.446899470000000],USDT[0.0000000004841913] |
| 01857905 | USD[0.0000013065372655] |
| 01857906 | USDT[0.0000000098455246] |
| 01857913 | FTT[0.0157221300000000],TRX[0.000003000000000],USD[0.0944124366490000],USDT[0.0000000101000000] |
| 01857917 | APE[0.000000015000000],ATLAS[0.000000020000000],CRO[360.000000000000000],ETH[0.000000013987932],LOOKS[13.000000000000000],POLIS[0.000000007619050],SOL[0.294000006433919 2],TRX[0.000001000000000],USD[32.9313909302271846],USDT[0.6079605176681840] |
| 01857920 | POLIS[14.002972590000000],USD[0.000000088499202],USDT[0.0000000039604094] |
| 01857922 | GOG[2.642565000000000],NFT [373839083822930270][1],NFT [445029956087718850][1],NFT [515964182012080568][1],NFT [572539477617619582][1],USDT[0.0000000098492500] |
| 01857927 | ATLAS[380.2483982495270050] |
| 01857928 | CRV[0.000000004761932],ETH[0.000000075000000],FTT[0.204549236629810 3],SOL[0.000000150000000],USD[369.4674777552054952],USDT[0.0000000052705133] |
| 01857930 | SLRS[0.000000074001250],TRX[0.000000023607641],USD[0.0000000061398760] |
| 01857932 | ATLAS[3559.604172270000000],BAO[2.000000000000000],IMX[251.434281340000000],KIN[1.000000000000000],POLIS[52.440129170000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.0000000481814492] |
| 01857933 | AVAX[10.600000000000000],ETH[0.124186000000000],ETHW[0.124186000000000],EUR[100.000001544609369 3],SOL[29.626003170000000],USD[106.0515339550000000] |
| 01857936 | DFL[999.948000000000000],TRX[0.350500000000000],USD[0.0388476867500000],USDT[0.1192149880000000] |
| 01857938 | BTC[0.000051000000000],GOG[77.000000000000000],SOL[0.160000000000000],USD[0.0243974432500000],USDT[0.0000000053657272] |
| 01857948 | USD[0.0000000014800000] |
| 01857955 | GOG[16.000000000000000],LUNA2[0.004242622580400001],LUNA2_LOCKED[0.0098994526960000],LUNC[923.840000000000000],SAND[69.000000000000000],SHIB[59000.000000000000000],USD[0.0002124825595289],USDT[0.0000000107021315] |
| 01857956 | USD[0.2695907941548815] |
| 01857959 | POLIS[10.800000000000000],USD[0.8104805745000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01857961 | ATLAS[1.800000000000000000],USD[0.0026219399935497],USDT[0.0052853391163232] |
| 01857963 | TRX[0.000001000000000],USD[1.2937418882000000] |
| 01857964 | ATLAS[0.000000005583800],KIN[2.000000000000000],LTC[0.000000099184976],USDT[3.2482485754489120] |
| 01857965 | MNGO[5458.962600000000000],TLM[10317.000000000000000],USD[26.0351916688750000] |
| 01857968 | AVAX[0.000000010000000],BTC[0.000000002159990],ETH[0.000000036994853],LTC[0.000000038200000],SOL[0.000000061575433],USD[1.6434255195182972] |
| 01857972 | ADABULL[0.0000465770337490],SOL[0.000000046017574],USD[0.0000000143689371] |
| 01857975 | ATLAS[1309.613084840000000000],TRX[0.000048000000000],USD[0.5794941405110963],USDT[0.000000076640742] |
| 01857979 | BTC[0.000994029084000],DOGE[32732.492000000000000],FTT[0.0306822000000000],TRX[0.8336150000000000],USD[4020.9905030765556237000000000],USDT[0.000000109937118] |
| 01857981 | FTT[0.0139631000000000],USD[0.000003394377925],USDT[0.0000001392784878] |
| 01857982 | AURY[1.000000000000000000],HNT[1.399920000000000000],POLIS[10.000000000000000],USD[1.3164932952000000] |
| 01857983 | AURY[0.0057823300000000],BAO[4.000000000000000],BRZ[0.000000008456891],BTC[0.000000088819404],DENT[1.000000000000000000],KIN[2.000000000000000],POLIS[0.000000091251528],SPELL[1.8367018891317680],USD[0.0000001559286498] |
| 01857985 | ATLAS[509.587700000000000000],USD[0.1651838320600000],USDT[0.0045462995000000] |
| 01857988 | BTC[0.0007885655900000],ETH[0.0243214700000000],ETHW[0.0243214700000000],SHIB[100000.000000000000000],TRX[0.000001000000000],USD[51.8512220337920388],USDT[3.2000030142205986] |
| 01857991 | POLIS[17.200000000000000000],USD[0.3818989957500000] |
| 01857993 | ATLAS[4147.824321040000000000],USD[0.0000000006887723] |
| 01858001 | ATLAS[8.000000000000000000],USD[1.6172952386930382],USDT[0.0000000003131255] |
| 01858002 | USD[20.0000000000000000] |
| 01858004 | GENE[0.0288362100000000],SOL[0.009074150000000],SPELL[52.340000000000000],USD[0.0051250460879509] |
| 01858007 | TRX[0.000010000000000],USD[0.0995048040000000],USDT[0.000000038214047] |
| 01858011 | BNB[0.0000000087000000],BTC[20.000000004672249],ETH[0.0000000014767030],MTA[0.000000049433276],SHIB[0.000003038074210],SOL[0.000000026630000],USD[0.0033678255718661],XRP[0.000000079149216] |
| 01858020 | BNB[0.0085200500000000],USD[0.0483599447218432],USDT[3.3607411475000000] |
| 01858024 | KSHIB[460.000000000000000000],USD[1.3036336751875000],USDT[0.0018739597048716] |
| 01858025 | USD[0.3170359548367704] |
| 01858029 | BNB[0.4405021100000000],ETH[0.0621122700000000],ETHW[0.0621122700000000],FTT[14.8020484600000000],SOL[15.4998053200000000],USD[0.9955377245965910],USDT[4.9300903984000000] |
| 01858031 | ETH[0.0001867000306000],ETHW[0.0001867000306000],TRX[500.000000000000000],USDT[0.3738903000000000] |
| 01858032 | ATLAS[14143.084613487528224],HT[0.0000000099500000],SOL[0.000000100000000],SUSHI[0.0000000009585048],USD[0.0027595527206040],USDT[0.000000066276623] |
| 01858035 | BCH[0.0004163700000000],USDT[2.2010636325000000] |
| 01858038 | BTC[0.0000018100000000],FTT[0.4185234847868140],USD[0.0001241456358858] |
| 01858042 | LINK[31.600000000000000000],MNGO[2469.756800000000000],STEP[420.200000000000000],TRX[0.000001000000000],USD[0.2195695887500000],USDT[0.4195982208079899] |
| 01858043 | BTC[0.0000334528118750],SOL[0.150000000000000],TRX[0.000001000000000],USD[0.2278468419125000],USDT[0.0053310000000000] |
| 01858044 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[4.7666519345111691],KIN[1.000000000000000000],TRX[1.000000000000000000],XRP[0.0006060640000000] |
| 01858045 | USD[0.0000001159563390],USDT[0.0000000051686744] |
| 01858047 | BOBA[0.0002000000000000],FTT[0.0544550000000000],MBS[0.0028250000000000],SOL[0.0095884000000000],SRM[9.5867798400000000],SRM_LOCKED[84.0132201600000000],USD[0.0000097169128],USDT[0.0000000092500000] |
| 01858048 | ETH[0.0000000027840000],SOL[0.000000009575600] |
| 01858050 | TRX[0.000001000000000],USD[-0.0053039396066258],USDT[0.0067762500000000] |
| 01858055 | FTM[157.281694430000000000],FTT[0.0000000007385480],RAY[0.0000000048877893],SOL[0.0099482667367982],UNI[0.0000000072429174],USD[-6.2334849043730615],USDT[0.0000000076753205] |
| 01858058 | USD[0.0083693695076272],USDT[2.7380072400000000] |
| 01858061 | BTC[0.0001284000000000],GODS[0.0602800000000000],MNGO[0.000000047836500],USD[-1.0305755195769467],USDT[1.9600000020734063] |
| 01858062 | BTC[0.0406923578236530],CRV[0.9949366000000000],DOTD[0.000127000000000],EDEN[17.996760000000000],ETH[0.2294750660000000],ETHW[0.1594925800000000],FTT[8.5262589214372826],SLP[9.9127000000000000],SLRS[59.9895240000000000],SOL[0.0098952400000000],SPELL[99.3016000000000000],USD[-157.5749403875500008],WBTC[0.000000253936000],XRP[0.9563500000000000] |
| 01858063 | ATLAS[7540.000000000000000000],AURY[11.000000000000000],BICO[58.000000000000000],FTT[3.600000000000000],GODS[30.300000000000000],IMX[21.700000000000000],LOOKS[32.000000000000000],SRM[26.000000000000000],TRX[0.000001000000000],USD[3.2909131635154008],USDT[0.0000000153246355] |
| 01858066 | BTC[-0.0043923288971191],ETH[0.0009277093896721],ETHW[0.0009277093896721],FTT[12.7871064772731658],SOL[21.4409641057500000],USD[-4.1436544712106001] |
| 01858071 | EUR[0.9279889000000000],KIN[1.000000000000000],USD[0.0416661405823900] |
| 01858072 | FTT[0.000000054207464],USDT[0.000000031643698] |
| 01858080 | ATLAS[13177.956000000000000000],SOL[9.604931918690500],USD[0.0199623882180000] |
| 01858098 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.0215158699149748],ETHW[0.0212475999149748],NFT[448777089037234431][1],REN[0.000000028589290],SHIB[545726.757331950000000],SNY[0.000000005285376],TRX[0.000000004000000],USD[0.000000070005822] |
| 01858099 | ATLAS[1173.763797101962437600],BICO[19.000000000000000],POLIS[22.497160000000000],SHIB[36756414.686101820000000],SOL[0.290000000000000],USD[0.2897181150000000],USDT[0.000000000272479] |
| 01858101 | ADABULL[0.000000008000000],ATOM[0.000000003806100],AVAX[0.000000073793488],BAND[0.000000016148831],BTC[0.000000029692200],ETH[0.000000011730100],EUR[0.000000048378526],FTM[0.000000009970600],FTT[0.000000061946308],LUNA2[0.461730470000000],LUNA2_LOCKED[1.077371097000000],LUNC[100542.781960175443920],MATIC[0.000000084936000],USD[0.000009745261705],USDT[0.000000053534247] |
| 01858102 | USD[0.000000084061692] |
| 01858107 | ATLAS[81.323272630000000000],KIN[1.000000000000000],USD[1.0000000000000000] |
| 01858109 | AVAX[63.956147560000000000],BNB[7.9727579200000000],FTT[278.3831189500000000],KIN[1.000000000000000],NFT[301977079862224743][1],NFT[335300512659122642][1],NFT[550172338242646712][1],SOL[25.5840090800000000],USDC[7055.0429285500000000] |
| 01858112 | USD[0.0054003062936325],USDT[0.000000055806745] |
| 01858113 | AURY[12.000000000000000000],SPELL[4200.000000000000000],USD[1.0384138870000000] |
| 01858118 | BTC[0.0029845620895000],POLIS[0.000001000000000],SPELL[30.5906842800000000],USD[3.1525856097790548] |
| 01858121 | ATLAS[44319.036300000000000000],KIN[2649496.500000000000000],POLIS[0.085085000000000],USD[0.7090925288206333],USDT[0.0794550165678936],XRP[0.8822000000000000] |
| 01858122 | NFT[296015501803373292][1],NFT[392474379789517813][1],NFT[394053955747090214][1],NFT[468802760186278523][1],NFT[500123537377233467][1],NFT[542705997973284885][1],TRX[0.000001000000000],USDT[0.3198534214492099],VGX[36.6670371600000000] |
| 01858125 | POLIS[0.0000000450000000],SHIB[0.0000000037144265],SOL[1.2355426700000000],USD[0.0000010855594519] |
| 01858127 | BTC[0.0000673300000000],USD[1.3024522521849260],USDT[0.0199086100000000] |
| 01858128 | SOL[0.0099685100000000],USD[0.7562414067500000] |
| 01858130 | MBS[0.9630000000000000],SPELL[95.080000000000000],USD[0.000000100000000],USDT[0.0000000067525022] |
| 01858136 | ATLAS[0.000000055264176],BNB[0.000000091956688],POLIS[0.000000060000000],SOL[0.000000100000000],USD[0.000000504478045],USDT[0.0000000071947228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01858140 | EUR[0.000000064499943],FTT[1.794355100000000],USD[0.000001293307384],USDT[12142.393173965800997] |
| 01858141 | ATLAS[0.000000093738459],DOGE[0.000000092515622],DYDX[0.000000032082810],ETH[0.000000016600000],FTT[0.000000027138060],SHIB[0.000000003857966],SOL[0.000000004388167],USD[0.000000066428599] |
| 01858142 | HT[0.099050000000000],USD[0.691834373712500],USDT[0.000000091718452] |
| 01858143 | ADABULL[0.059300000000000],DOGEBULL[0.648000000000000],ETHBULL[0.051600000000000],USD[0.163976993500000] |
| 01858145 | EUR[400.000000000000000] |
| 01858146 | ETH[0.021216000000000],ETHW[0.021216000000000],GENE[19.146795830000000],GOG[100.000000000000000],SOL[0.000000002555000],USD[0.000001014545637] |
| 01858147 | ATLAS[0.000000006344020],AXS[0.000000009247115],BTC[0.000000051267054],CRO[0.000000080877922],DYDX[0.000000020742383],FTM[0.000000015095000],GALA[172.189061432593868],SOL[0.000000078493540],TRX[0.000001000000000],USD[0.000000019881709],USDT[0.000000080491040] |
| 01858148 | USD[0.000000107795145] |
| 01858151 | ATLAS[12530.000000000000000],BLT[151.000000000000000],TRX[0.000001000000000],USD[0.307973604812500000],USDT[0.000000134509338] |
| 01858152 | NFT (4311435582702019891[1],NFT (4397603927702236551[1],NFT (4466169684120816291[1],TRX[0.310046000000000000],USDT[0.000000001600000000] |
| 01858156 | CRO[57104.501400000000000],FTT[0.013771417685919178],LUNA2[0.000000032577870],LUNA2_LOCKED[0.000000760150323],USD[10.953670253063959],USDT[1.196271520698624],XRP[50.961000000000000] |
| 01858160 | BTC[0.089992800000000000],FTT[29.994600000000000000],TRX[0.000778000000000],USD[2478.044166830000000] |
| 01858161 | TRX[0.000001000000000],USD[0.000000001956957],USDT[0.000000024252160] |
| 01858164 | MNGO[174.653874862312584],USD[0.000000003554057G],USDT[0.000000077307216] |
| 01858169 | BNB[0.009080400000000],BTC[0.000095611000000],DFL[0.000000100000000],MANA[450.919250000000000],SAND[511.875244100000000],USD[1179.015273229836500B] |
| 01858171 | USD[0.000001097938326],USDT[0.000000072500000],XRP[0.358566000000000000] |
| 01858172 | KIN[2.000000000000000000],USD[0.000000001872620] |
| 01858173 | IMX[0.085260000000000000],MNGO[9.918000000000000],STEP[0.051740000000000000],TRX[0.000002000000000],USD[0.009154398300000],USDT[0.000000005695265O] |
| 01858174 | BNB[0.000000077386300],BNB[0.002160853773890O],FTT[56.600000000000000],GENE[224.500000000000000],GOG[1587.000000000000000],IMX[371.800000000000000],POLIS[0.010000000000000],USD[0.615643200300000O] |
| 01858178 | BAO[0.000000102643565],CONV[1842.367436040524577],USD[0.000000004082081] |
| 01858181 | EUR[0.335618450000000],TRX[0.000001000000000],USD[0.000000087898604],USDT[0.000000169916127] |
| 01858183 | POLIS[20.796048000000000],USD[0.714290100000000] |
| 01858184 | USD[0.441636421687032T],USDT[0.000000048386992] |
| 01858185 | USD[20.00000000000000] |
| 01858186 | XRP[330.835458670000000] |
| 01858188 | ETH[0.002232290000000],ETHW[0.002204910000000],UBXT[1.000000000000000],USD[0.000188213258388],XRP[5.139242840000000] |
| 01858190 | USD[25.000000000000] |
| 01858191 | BTC[0.000194749250000O],BULL[0.000000028000000],ETH[0.000000057202455],ETHBULL[0.000000072512439],EUR[0.000000089152944],FTT[0.000000056662110],NFLX[0.000000055219274],SHIB[0.000000041897542],TSLA[0.000000200000000],TSLAPRE[-0.000000048977124],USD[-0.986702525421125] |
| 01858193 | ATLAS[0.000000084180000],FTM[0.000000054455570],REEF[0.000000098042500],SOL[0.000000069243058] |
| 01858196 | ATLAS[0.000000082987500],BTC[0.000000011419032],FTM[0.000000089417856],SOL[0.000000037113984] |
| 01858200 | APE[252.049580000000000],BAT[1697.777000000000000],BNB[0.005000000000000],LINK[155.000000000000000],PAXG[0.000060900000000],TRX[0.000040000000000],USD[0.000000028400781],USDC[5677.882331650000000],USDT[0.057444810000000],XRP[1289.742000000000000] |
| 01858201 | BNB[0.000006630400000O],BTC[0.000000087800000],FTT[0.002269425823081G],MATIC[0.041775050000000],NFT (2977968627479217501[1],POLIS[0.098397330000000O],SOL[0.000759990000000],USD[0.766687964276536A],USDT[0.000000022000000] |
| 01858202 | BAO[1.000000000000000],ETH[0.279597150000000],ETHW[0.279405900000000],EUR[0.000041806748537B],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[5.770016200000000] |
| 01858203 | TRX[0.000001000000000] |
| 01858205 | BOBA[0.054131200000000],TRX[0.000003000000000],USD[-0.014892712196908S],USDT[0.779224587732691] |
| 01858206 | USD[1.075176655585500O],XRP[-2.048016580055472J] |
| 01858212 | AUDIO[0.000000000833807S],BAT[694.587628870000000],BTC[0.079431460000000],DOGE[0.000000096420268],ETH[1.937107219360613B],ETHW[1.937107219360613B],GMT[0.000000030096685],LUA[33164.814419240000000],MANA[46.565177300000000],RUNE[0.000000084222750],SHIB[2882431.913261950000000],SOL[52.028138083498141],TRX[80.000000000500000],TSLA[0.000124710000000],TUL[P[12.814787060000000],USD[1.035977490000000],USDT[0.000000063910673],XRP[1.143144153670850O] |
| 01858213 | ALPHA[894.846955000000000],ATLAS[15048.522560000000000],FTM[2643.997756961951714],FTT[0.065858900000000],POLIS[143.200000000000000],RAY[1216.364444270000000],SOL[107.091142095160500],SRM[664.146302100000000],SRM_LOCKED[1.149566780000000],USD[3.086743508170482G],USDT[4005.178023554928] |
| 01858214 | AURY[5.597025620000000],USD[0.000000394967388] |
| 01858215 | AMPL[0.366602911912873G],USD[0.003403079800000],USDT[0.000000007000000] |
| 01858220 | BOBA[208.800000000000000],ETH[-1.913409395517994],ETHW[-0.000116535769495O],SOL[18.601088740000000],USD[3331.567372160575000],USDC[1500.000000000000000],USDT[0.000000007160919] |
| 01858221 | FTT[0.000229044520660O],USD[0.461048687160000O] |
| 01858225 | ATLAS[0.001762142097500O],BAO[3.000000000000000],CRO[0.004389810000000],DENT[2.000000000000000],EUR[0.000000085907202],FTM[0.002434503713517Z],KIN[4.000000000000000],POLIS[8.819878160420275A],USDT[0.000000054311766] |
| 01858226 | SOL[0.000000010000000O],USD[1.456027951000000],USDT[0.000000019163587] |
| 01858227 | AURY[3.907946733585000O],POLIS[1.000000000000000],USD[0.000001696209562],USDT[0.000000863635840] |
| 01858228 | USD[0.000000009832844Z],USDT[0.000000053641002] |
| 01858232 | USDT[3.795378000000000] |
| 01858235 | SRM[2.000000000000000O],USD[81.998036650000000] |
| 01858236 | AKRO[0.000000000833807S],BAO[33.000000000000000],BAT[1.007928820000000],BF_POINT[200.000000000000000O],COMP[0.000018800000000],CRV[0.005962300000000],DENT[5.000000000000000],DOGE[0.000000094928232],DYDX[0.004150300000000],ETH[0.000005485148105],ETHW[0.122534244021575],GBP[0.000000574638097],HXRO[1.000000000000000],KIN[40.000000000000000],LINK[0.001949120929576],RSR[6.000000000000000],SAND[0.000904640000000],SNX[0.003587800000000],SOL[0.000042485496334],TOMO[1.035997490000000],TRU[1.000000000000000],TRX[13.000000000000000],UBXT[11.000000000000000],USD[0.000000999454280O],USDT[0.000000637103769],XRP[214.206167753306841] |
| 01858238 | CEL[5.708600000000000],USD[217.079143771100000O],USDT[34.701436000000000000] |
| 01858239 | CRO[2340.000000000000000],IMX[552.565307407505678],USD[30.416605872926614] |
| 01858240 | USD[0.004693210300000] |
| 01858241 | USD[0.012991328130000O],USDT[0.000000093564950] |
| 01858242 | SLRS[347.000000000000000],USD[0.902856564000000] |
| 01858244 | AAVE[1.299753000000000],ETH[0.048990690000000],ETHW[0.048990690000000],IMX[93.882159000000000],MATIC[89.982900000000000],USD[0.000000148670720],USDT[0.000000000428052] |
| 01858245 | DENT[1.000000000000000],DOGE[0.008865320000000O],GBP[0.000000099180296],MANA[0.001075500000000] |
| 01858249 | EUR[107.752951240000000O],USD[0.000000296985878] |
| 01858250 | BRZ[0.004476030000000],USD[0.000000037674290] |
| 01858253 | SOL[0.614281490000000O],USD[0.000001142976831O],USDT[0.000000028817906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01858255 | ATLAS[196.866580380000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],REEF[841.211062670000000000],USD[2.250021441821352] |
| 01858256 | SLRS[0.972830000000000000],SOL[0.002305130000000000],USD[0.008705226637222],USDT[0.000000097614790] |
| 01858258 | SOL[0.000453997500000],USD[0.000011557694866] |
| 01858262 | USD[0.005396050950000],USDT[0.000000014223022] |
| 01858263 | POLIS[4.635524065751 7595],USD[0.611416890962500] |
| 01858267 | BTC[0.000084097000000000],ETH[0.001996170000000000],ETHW[0.000999050000000000],EUR[0.000000005883481 6],USDT[632.357531278302441 3] |
| 01858269 | SOL[11.542563058751 4400],USD[24.167581621 67668000],USDT[0.000000003803 0146] |
| 01858271 | BTC[0.000000004132100000],EUR[0.000000001606328 0],IMX[0.000000012844393],LRC[5.980840260000000000],SOL[0.0000002225459 29],USD[1.215061293870000000],USDT[1.164229020684720] |
| 01858272 | ATLAS[1399.938000000000000000],USD[1.690347927000000000],XRP[0.441959000000000] |
| 01858273 | AAVE[0.560000000000000000],AURY[4.000000000000000],AXS[0.000000012489800],BTC[0.008937998407296 6],GALA[820.000000000000000000],GMX[1.540000000000000000],GOG[165.000000000000000],SOL[0.002556920000000000],TUSD[102.014978090000000000],USD[0.000000097805566],USDT[0.000000123266301] |
| 01858274 | USDT[1.194631000000000] |
| 01858275 | DOGE[0.989000000000000000],LTC[0.009830060000000000],SHIB[14100000.000000000000000000],SOL[12.777444000000000000],TRX[0.000010000000000],USD[0.630654240000000000],USDT[1.120881740609 4304],XRP[266.172464100000000000] |
| 01858280 | MNGO[129.974000000000000000],USD[2.730882500000000000],USDT[0.000000006619620] |
| 01858282 | FTT[8.198822000000000000],POLIS[0.991466910000000],STEP[514.805103930000000000],TULIP[18.496590450000000000],USD[-0.004499156774 9456] |
| 01858283 | USDT[0.000000002491 1418] |
| 01858291 | BNB[0.041560780000000] |
| 01858292 | POLIS[25.600000000000000000],USD[0.048394880000000000] |
| 01858294 | DFL[9.213574570000000000],RAY[0.253921007227 4400],USD[0.000000098757680] |
| 01858295 | FTT[0.749448424372804],SPELL[0.000000012778000],USD[0.000001468069805] |
| 01858296 | BIT[0.000000019612968],FTT[0.003132827410 6346],USD[2.322259545665 7163],USDT[0.000000009550 3996] |
| 01858297 | BNB[0.000000119086732],SOL[1.222666169743 7764],TRX[0.000240092653632],USDT[0.000000051312127] |
| 01858298 | USD[0.000000059703 740] |
| 01858303 | ALICE[0.000000038400000],BNB[0.000000007024 0649],ETH[0.000000005057926],KSHIB[0.000000063942902],MATIC[0.000000061200000],NFT (302141793350961595)[1],NFT (385735573583824566)[1],NFT (438146408927920690)[1],SOL[0.000000120183400],TRX[2725.482060000000000000],UNI[0.000000020000000],USD[0.902058002954399 1],USDT[0.000000042715247] |
| 01858306 | USD[0.029825750000000] |
| 01858307 | AURY[10.000000000000000],SAND[22.000000000000000],SOL[0.860000000000000000],SPELL[6900.000000000000000000],USD[4.545728746500000] |
| 01858308 | CQT[6483.106781660000000000],FTT[242.739731000000000],MNGO[134.768000000000000000],USD[2.935210085000000],USDT[0.000000053248696] |
| 01858309 | ALPHA[3.006280420000000],ATLAS[152762.793362023021 7444],CAD[0.372013917827 9894],DENT[6.000000000000000],DOGE[0.000000001200000],FIDA[259.299815020000000000],HXRO[1.000000000000000],MATIC[1.000301500000000],RSR[2.000000000000000],RUNE[1.009247550000000000],SECO[3.14339 8740000000000],SOL[0.000000027202940],SXP[1.000000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000333751074] |
| 01858312 | TRX[0.000010000000000],USD[0.648847575591 5945],USDT[0.000000009640 3997] |
| 01858313 | AURY[21.847328080000000000],GOG[936.111737340465000],POLIS[13.139023640000000000],SPELL[7327.131140829600 00000],USD[0.000000081180928] |
| 01858315 | ATLAS[1190.000000000000000000],USD[0.097057613200000],USDT[0.003800000000000] |
| 01858316 | ATLAS[940.800000000000000000],USD[1.344454592500000],USDT[0.484011314410 1488] |
| 01858318 | USD[0.000000000547 5988],USDT[0.000000004048784] |
| 01858319 | BCH[0.000000014349276],BNB[0.000000007790869 2],BTC[0.000000005981 24106],DOGE[0.000000011216067 3],ETH[0.000000005889 4327],EUR[0.000000013968084],FTT[0.000000105655034],MATIC[0.000000089192000],SOL[0.000000127928087],SRM[0.000000762804000],TRX[0.000012005661320 0],USD[0.000000572199933],USDT[0.000000096078676],WAVES[0.000000094169309],XRP[0.000000004363640] |
| 01858320 | AUD[0.000000037747140],USD[33.764551202343444 7],USDT[-0.000000002510790] |
| 01858326 | FTT[0.000000007010832],NFT (411553097828792900)[1],NFT (461351536821469996)[1],NFT (465176738606967378)[1],USD[0.2193357641 232675],USDT[0.000000042133296],XRP[0.000000004262 1234] |
| 01858334 | ATLAS[595.094539510000000],USD[0.000000077292218],USDT[0.000000071529558] |
| 01858342 | XRP[0.0013596800000000] |
| 01858344 | USD[0.000782721944 6436],USDT[0.000000010784345 8] |
| 01858345 | AAVE[0.000000009851 5000],ETH[0.000000009422315],SUSHI[220.440457178400 0400],TRX[0.000000026503000],UNI[0.000000069483400],USD[0.000000044385306],USDT[0.019989960 5200470] |
| 01858355 | ETCBULL[28.270000000000000],GRTBULL[397.900000000000000],MATICBULL[4973.800000000000000000],SUSHIBULL[1522000.000000000000000000],THETABULL[2.713000000000000],TRXBULL[556.100000000000000000],USD[0.000078083300 9868],USDT[0.000000054816477],VETBULL[158.900000000000000000],XRPBULL[23440.000000000000000000] |
| 01858356 | USD[0.000000087639360],USDT[0.000000098849264] |
| 01858360 | ATLAS[8.117100000000000000],POLIS[0.093616000000000000],STG[0.979480000000000000],SWEAT[0.684410000000000000],USD[37.227638529364827 1],USDT[0.000000023750000] |
| 01858361 | ATLAS[3373.505175000000000000],BAO[1.000000000000000],KIN[3.000000000000000000],SLRS[393.442823250000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000000016841486],USDT[0.006112004506 2463] |
| 01858362 | USD[0.000172316032 4202] |
| 01858364 | AUD[0.000000121454075],DENT[1.000000000000000],KIN[3.000000000000000000],STEP[0.000000030937268],TRX[1.000000000000000000],USD[0.000000015530852] |
| 01858365 | ETH[0.000000100000000],EUR[285.303506500000000],SOL[0.000000100000000],USD[0.001550046386100] |
| 01858367 | POLIS[9.998000000000000000],USD[13.363379806653 5740] |
| 01858368 | USD[30.000000000000000] |
| 01858370 | ETH[0.499081017100000],ETHW[0.499081017100000],FTT[14.997207000000000000],MATIC[873.769333360000000000],STMX[170716.469000000000000000],USD[0.017570744420000],USDT[0.000000108747840] |
| 01858371 | FTT[10.566898510000000000],USD[5.000000000000000] |
| 01858373 | USD[160.852138156000 0000] |
| 01858376 | ATLAS[7548.490000000000000000],AURY[151.979600010000000000],BTC[0.000951089228000],ETH[0.274945000000000000],EUR[1.036670720000000000],FIDA[40.991800000000000000],GALA[299.940000000000000000],MANA[44.991000000000000000],SAND[19.996000000000000000],SNY[63.987200000000000000],SOL[11.032658830000000000],SRM[22.43521 7970000000000],SRM_LOCKED[0.366743210000000],TRX[0.000020000000000],USD[275.839974414717 9020],USDT[0.000000159365039],XRP[0.948780000000000] |
| 01858381 | NFT (461622617876025741)[1],USD[0.014944560000000000] |
| 01858383 | ETH[0.000000000693122],MATIC[0.000000025102400],NFT (367041239424032865)[1],NFT (501124044833310828)[1],NFT (528431688931328799)[1],SOL[0.000000001387700],TRX[0.000559000000000],USD[2.709937545000000000],USDT[-0.000000050768695] |
| 01858384 | COPE[2807.521088635891 8667],SPELL[0.000000030403600] |
| 01858385 | BTC[0.106631754065876 0],FTM[0.000000040959356],SLP[0.000000018000000],SOL[3.597690414984960 0],USD[0.000000165528354],XRP[1390.341509000000000] |
| 01858386 | ATLAS[9452.277377220000000],USD[0.500008089128352 8],USDT[0.000000091079325] |
| 01858388 | FTT[0.004763990631400],LINK[1.924074492123200 0],REN[0.000000078037390],TRX[0.000000036973800],USD[1.571568781185376],USDT[0.000000124139888] |
| 01858389 | ATLAS[210.000000000000000],POLIS[1.799640000000000],USD[0.369140523750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01858390 | EUR[0.000000004000000],EUROC[0.904521380000000],HUSD[6.829431180000000],TRX[0.001012000000000],USD[0.021020687960021],USDT[0.000000001600000] |
| 01858391 | OXY[178.000000000000000],USDT[1.726638340000000] |
| 01858396 | BAO[3.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000001000000000],USDT[0.000000001918377] |
| 01858397 | ATLAS[2139.714000000000000],POLIS[70.394180000000000],USD[0.597959137750000],USDT[0.000000037312172] |
| 01858401 | ATLAS[9.192500000000000],USD[0.004900247420000] |
| 01858402 | ETH[0.008656772561836],ETHW[0.008656772561836],GENE[0.000000006362608],GMT[0.000000085679000],USD[0.004235289205647] |
| 01858404 | ATLAS[0.000000067685957],BRZ[0.006787330000000],ENJ[0.000000006230520],SHIB[0.000000039878400],USD[-0.000019012088587],USDT[0.000000098928884] |
| 01858406 | FTM[4.000000000000000],LUNA2[3.062921660000000],LUNA2_LOCKED[7.146817206000000],LUNC[666957.640000000000000],USD[0.987719921587938],USDT[500.262997982132947] |
| 01858407 | SRM[4.473767970000000],SRM_LOCKED[26.126232030000000],USD[0.009303588280000] |
| 01858409 | AKRO[0.591690000000000],DOGE[0.945470000000000],ENJ[0.991640000000000],TRX[0.866430000000000],USD[0.068991749175000],USDT[0.000000048035190] |
| 01858409 | BTC[0.016281445343540],BUSD[146.159000000000000],FTT[0.074833992706813],POLIS[0.000000007631700],SOL[8.265336664332280],USD[0.000801577272735],USDT[0.000000006311766000] |
| 01858411 | ATLAS[941.405864000000000],GOG[495.928600000000000],LUNA2[0.000098670467330],LUNA2_LOCKED[0.000230231090400],LUNC[21.485702000000000],POLIS[365.865658530000000],TRX[0.001700000000000],USD[0.019059328496737],USDT[0.006819001182676] |
| 01858412 | FTT[427.397189608560010] |
| 01858413 | ATLAS[698.227695200000000],BADGER[0.004811527150000],BLT[177.683539362000000],BNBBULL[0.140611170000000],COMP[0.000465240000000],COMPBULL[8.182679500000000],CRO[1740.504946810000000],CRV[305.236028500000000],DENT[143239.016000000000000],ENJ[407.880700000000000],ETH[0.000242070000000],000],ETHW[0.000420672205167],EUR[0.000000059913708],FTM[0.435115660000000],LINKBULL[29.454852100000000],ROOK[3.206000000000000],RUNE[0.005969990000000],STARS[1.004487940000000],TRX[0.000010000000000],USD[47.313588195673089400000000000],USDT[0.000000147004098],WAVES[2.943075840000000000],LZRX[0.460000000000000] |
| 01858414 | BTC[0.000000047323392],USD[0.000000025000000],USDT[0.000000011563425] |
| 01858416 | ATOM[0.032353406638910],USD[3140.807829134939430000000000],USDT[32730.315648630000000000] |
| 01858417 | BTC[0.028100077347500],USD[0.000000158041824],USDT[215.221657057840147] |
| 01858426 | AURY[105.979860000000000],DOT[104.180202000000000],LINK[19.996200000000000],USD[0.000002103004921],USDT[2.840455032312296] |
| 01858428 | ATLAS[42008.308000000000000],TRX[0.000032000000000],USD[0.436816622750000],USDT[0.000000092035737] |
| 01858430 | AAVE[3.876269714000000],ADABULL[0.000087952600000],ALGOBULL[46474.826000000000000],BCH[0.000000084306900],BCHBULL[0.766337600000000],BNB[0.000000086000000],BNBBULL[0.000000021600000],BTC[0.507599029963357],BULL[0.000000010240000],BUSD[2018.796202310000000],CHF[0.000000087663344],COMP[0.000000012800000],DEFIBULL[0.000916358000000],DOGEBULL[0.000000074000000],DOT[42.956020618657800],EOSBULL[83.779660000000000],ETH[0.075904292396763],ETHBULL[0.000000084220000],FTM[0.075904292396763],FTT[4.452122927682771],GRTBULL[0.518322120000000],LINK[0.093790820000000],LINKBULL[0.474106820000000],LUNA2[0.095369134010000],LUNA2_LOCKED[0.222527979400000],LUNC[0.000000034617500],NEAR[0.081719380000000],PAXG[0.000080357500000],RUNE[28.812573480000000],SOL[31.910487674063247$],SRM[101.360762070000000],SRM_LOCKED[1.160902650000000],SUSHIBULL[1368.335000000000000],UNI[0.000000073392400],USD[5642.567127053349075],USDT[0.000975915381986],VETBULL[0.864381380000000],XLMBULL[0.095809800000000],XXXRPBULL[138.119558000000000],XTZBULL[1.190508000000000000],YFI[0.000000015928800] |
| 01858435 | ATLAS[1.621600000000000],BNB[0.083000000000000],ETH[0.000001000000000],LOOKS[0.961430000000000],LUNA2_LOCKED[0.000001412202719],LUNC[0.031017900000000],NEAR[0.006250000000000],NFT[329960954966861865][1],NFT(42011249305817126811)[1],NFT(4763687885320045271)[1],POLIS[0.051778000000000],TRX[0.000778000000000],USD[1.270608904412889B],USDT[0.000000007210196] |
| 01858437 | ETH[0.000000092307711],NFT (295805521657315871)[1],NFT (349500086242874021)[1],NFT (493864965201696551)[1],USD[23.786546533072120],USDT[1.346430000000000] |
| 01858443 | USD[1.929619841425718B],USDT[0.892603830005407B] |
| 01858446 | ETH[0.003145500000000],ETHW[0.003145500000000],USD[0.317205250396619B] |
| 01858447 | EUR[0.036014285276998S],USD[0.000001387059342B] |
| 01858457 | AURY[0.000000048168687],BNB[0.000000038000000],BTC[0.000000092535338],ETH[0.000000003500000],SOL[0.000000005570452],SPELL[0.000000060576366],USD[0.000000897107910B] |
| 01858459 | SOL[0.000000039187809],USD[0.000000674854560] |
| 01858460 | FTT[0.002538075717640],TRX[0.000001000000000],USD[-1.973872843604043],USDT[2.133647986368482] |
| 01858461 | XRPBULL[1600.000000000000000] |
| 01858462 | ALCX[0.000162060000000],APE[0.027233000000000],ATOM[0.046624250000000],AVAX[0.016238415379400],BTC[0.000000070500000],CRO[5.711700000000000],CRV[0.778822500000000],CVX[0.097722850000000],DOGE[43.431180000000000],ETH[0.000000018866440],FTM[0.407654000000000],LDO[0.429524830000000],LOKS[0.052366380000000],LUNA2[0.000000627058729G],LUNA2_LOCKED[0.000014631370360],LUNC[0.000000225000000],RUNE[0.014632200000000],SHIB[42425.250000000000000],STG[0.790867960000000],USD[408.391203406607023] |
| 01858463 | ATLAS[5039.042400000000000],POLIS[134.996504000000000],USD[0.803832300000000] |
| 01858465 | NFT (3049632466102954$1)[1],NFT (31231824804667384$)[1],NFT (3305061508252504$32)[1],NFT (3926079811869238$64)[1],NFT (3415695351308963$0)[1],NFT (4594125122875$6107)[1],NFT (4852294729474$10531)[1],NFT (4867813060817$80036)[1],NFT (5353249884297$1449)[1],NFT (5392069047712$16123)[1],USDT[0.000000027622736] |
| 01858466 | AKRO[1.000000000000000],BAO[6.000000000000000],KIN[7.000000000000000],POLIS[0.000042750000000],SOL[0.000001000000000],USD[0.000005012651],USDT[0.000004056459555] |
| 01858467 | ATLAS[400.000000000000000],AURY[7.998400000000000],POLIS[19.292140000000000],SOL[1.865355800000000],SPELL[5398.920000000000000],USD[5.902033270900000],USDT[0.008610000000000] |
| 01858468 | BRL[7.030000000000000],BRZ[0.002001500000000],POLIS[12.300000000000000],TRX[0.000001000000000],USD[0.000057712353015$],USDT[0.000000095110490] |
| 01858471 | BTC[0.000000449280088],FTT[30.378143915343285$6],SOL[8.821889230000000],USD[3.664401282478798],USD[0.096544035507719] |
| 01858473 | DOT[0.081483500000000],FTT[25.409689826365803$0],LUNA2[0.918478834700000],LUNA2_LOCKED[2.143117281000000],LUNC[200000.700000000000000],SOL[0.000000095605408],USD[0.000000014014131],USDC[390.645418060000000],USDT[0.000001400000000] |
| 01858478 | TRX[2.000000000000000] |
| 01858480 | USD[0.090337512000000] |
| 01858481 | ETH[0.000000100811000],FTT[0.000000047476206],MATIC[0.000000100000000],NFT (3099349966911155299)[1],SOL[0.000000092702400],TRX[0.732421001906879$4],USD[0.000000084777954],USDT[47.227086524748463$4] |
| 01858482 | BTC[0.000000020000000],TRX[0.000000000000000],USD[0.000146150114216],USDT[0.000000162438$2142] |
| 01858490 | BTC[0.000000098506312],ETH[0.000000030716120],USD[0.000000007026666$6] |
| 01858491 | POLIS[0.094300000000000],USD[0.287710678187500$0] |
| 01858492 | BTC[0.000000020000000],LINK[0.089322000000000],LUNA2_LOCKED[2.042722583000000],LUNC[1373467.670000000000000],MATIC[579.614300000000000],SHIB[69702521.000000000000000],USD[0.000000181880912],USDT[0.000000054598967] |
| 01858498 | BRL[9111.550000000000000],BRZ[0.003485200480000],BTC[0.293207242745456$4],ETH[0.499580253132008$0],USD[18.904815360357873000000000] |
| 01858499 | USD[5.000000000000000] |
| 01858500 | FTT[0.000000034073256],USD[1.108427113250000] |
| 01858507 | ATLAS[0.000000070691200],AXS[0.000000006113530$0],BAO[1.000000000000000],KIN[4.000000000000000],POLIS[0.000000018890000],SOL[0.000000094429818] |
| 01858508 | ATLAS[14498.211621930000000000],BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000032544946] |
| 01858511 | BTC[0.000000080000000],USD[0.484585630000000] |
| 01858514 | BTC[0.000000021398304],ETH[0.000000061090968],FTT[0.000000016193580],PERP[0.000000075269097],SOL[0.000000000492215],SRM[0.000000064750620],TRX[0.000001000000000],USD[0.000023392860759],USDT[0.000010565291889$9] |
| 01858516 | CRV[0.000000086510000] |
| 01858518 | BTC[0.000069353926230$0] |
| 01858519 | ATLAS[9.184900000000000],ETH[0.000000010000000],USD[4.237821543500000],USDT[0.000000046000000] |
| 01858520 | BULL[0.000000060000000],FTT[0.094981000000000],USD[0.636294448750000],XRP[0.000000057709398] |
| 01858521 | ETH[0.000000073259066],FIDA[0.000000022000000],FTT[0.000000086861990],SAND[0.000000081503270],SLP[0.000000043690970],USD[0.003422074385000],USDT[0.000000041144484] |
| 01858522 | BTC[0.000000059267400],CRO[0.000000091572000],ETH[0.000000096270796],ETHW[0.000000096270796],GMT[0.000000024347424],MATIC[0.000000020519688],SOL[0.006163536085717],USD[0.632103008107038$0],USDT[0.000000093261885] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01858523 | EUR[6708.000000001000000000],USD[-3908.695483167453677300000000000] |
| 01858526 | DFL[870.000000000000000000],TRX[0.952381000000000000],USD[1.249985207250000000] |
| 01858527 | ATLAS[9.916000000000000000],LUNA2[0.003413376870000000],USD[0.007964546031000000],LUNC[743.270000000000000000],USD[0.002221211075000000],USDT[0.000000099267472] |
| 01858530 | APT[0.000000089904584],BNB[0.000000023812789],ETH[0.000000005573248],MATIC[0.000000076542000],NFT [34801774039632779 3][1],NFT [4516422234349086 0][1],SOL[0.000000046700000],TRX[0.000000041000000],USD[0.000000151985149],USDT[11.595710979806080] |
| 01858533 | ATLAS[9.722000000000000],FTT[0.699860000000000],LUNA2[0.014894327700000],LUNA2_LOCKED[0.034753431310000],LUNC[3243.271216000000000],RAY[0.992800000000000],TRX[0.000010000000000],USD[2.068946832250000] |
| 01858535 | TRX[0.000001000000000],USD[0.063968576302500000] |
| 01858540 | TRX[0.000777000000000],USDT[0.025457497500000] |
| 01858547 | FTT[0.00297304000000000],GST[0.090000000000000000],USDT[0.000000005000000000] |
| 01858551 | AURY[21.108610560000000000],USD[0.000001519284636],USDT[0.000000004743576] |
| 01858555 | GOG[221.000000000000000000],TRX[0.000001000000000],USD[0.000000022821714],USDT[0.000000093013973] |
| 01858556 | AURY[5.000000000000000],SPELL[20500.0000000000000000],USD[10.913694990000000] |
| 01858557 | ATLAS[0.000000005000000000],BTC[0.000000002989034],CHZ[0.000000090000000],FTT[0.000000017910112],POLIS[0.000000059465009],USD[0.007323742127932 9],USDT[0.000000616433344] |
| 01858558 | USD[25.000000000000000000],USDT[0.000033505920] |
| 01858566 | BTC[0.000024670000000],ETH[0.0005951700000000],ETHW[0.003604770000000],USD[0.1024502400000000] |
| 01858568 | AURY[0.000000082496000],USD[0.000000042260558],USDT[0.000000057355568] |
| 01858569 | USD[0.000000001034192 0],USDT[0.000000092430501] |
| 01858574 | ATLAS[1.98358279000000000],AXS[0.099540000000000000],FTT[0.04798000000000000],JOE[0.799800000000000000],LOOKS[0.992800000000000000],RAY[0.85687400000000000],SRM[0.7261354400000000],SRM_LOCKED[0.0396949600000000],USD[-0.0334860456172825],USDT[0.000000038000000] |
| 01858575 | POLIS[36.44226107000000000],TRX[0.000001000000000],USDT[0.000000103451878 3] |
| 01858577 | ATLAS[0.000000085000000],BRZ[0.006095380000000],NFT [33729221453559836 1][1],NFT [4637882803842467 93][1],NFT [4643843454399863 35][1],TRX[0.000174000000000],USD[0.000017416438899],USDT[0.000000079019987] |
| 01858578 | ATLAS[4415.317722890000000] |
| 01858579 | BTC[0.355100923341430 0],ETH[4.802525020794240 0],ETHW[4.796058873582480 0],FTM[8109.547800000000000],LTC[39.272536800000000],SOL[212.663944550000000],USD[5.494035137241880 0] |
| 01858580 | BULL[0.00000000330000 00],ETHBULL[0.00000000900000 00],FTT[0.000000001551620 0],USD[0.043370554907627],USDT[0.000000025076890] |
| 01858584 | USDT[0.242664661900000 0],WRX[0.049790000000000] |
| 01858587 | ATLAS[87033.460500000000000],BNB[0.068466700000000],ENJ[1247.762880000000000],ETH[0.001171130000000],ETHW[0.001711313602211],FTT[0.055519450000000],SOL[0.00016389750538 55],USD[79.634700133600000],USDT[93366.255495609200000] |
| 01858589 | BNB[0.000000003260000 0],USD[-0.000002825433919 4],USDT[0.000031862674716] |
| 01858591 | ATLAS[999.800000000000000000],POLIS[23.895220000000000000],USD[0.446890000000000] |
| 01858592 | KIN[1071895742.7856168000000000] |
| 01858593 | ATLAS[0.000050465860352 0],USD[0.000000086248949],USDT[0.8496722115305766] |
| 01858595 | FTT[3.999240000000000 0],USDT[0.883820790000000000] |
| 01858597 | BNB[0.000000044838745 7],ETH[0.000000010000000],SOL[0.000000052000000],SPELL[0.000000008950000],USD[0.0000201468105 48] |
| 01858607 | POLIS[0.000000001313510 1],TRX[1.000000000000000] |
| 01858609 | USD[0.000000091470504] |
| 01858612 | USD[0.9622183119087921] |
| 01858615 | POLIS[0.098000000000000000],USD[0.000000004250000] |
| 01858616 | USD[5.000000000000000] |
| 01858617 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000075297175],ETHW[0.960228210000000],FTT[11.868928578234212 09],KIN[3.000000000000000],SRM[0.0002149000000000],SRM_LOCKED[0.0053316000000000],STG[0.0000001018641 2],USD[0.7934983579078 68],USDT[426.936668365274 6926],XRP[155.663021820000000000] |
| 01858618 | FTT[0.075285150000000 0],USD[0.000000024000000] |
| 01858619 | ATLAS[1279.800000000000000],USD[0.904520800000000] |
| 01858620 | CEL[0.000000092229144],EUR[0.000000009354566 8],FTT[0.000000052774567],TRX[0.000777000000000],USD[-0.000000273189475],USDT[0.000000011430167] |
| 01858621 | BEAR[1.955000000000000000],BTC[0.001000000000000],DENT[0.164500000000000],FTT[150.339961500000000],USD[1618.359260997921123300000000000],USDT[1.3437757764558415] |
| 01858622 | TRX[0.000001000000000],USD[0.596583997500000],USDT[0.000000082102424] |
| 01858623 | ATLAS[306.509539526904000],AURY[1.322409800000000],USD[0.000001455682160] |
| 01858624 | ATLAS[5.170000000000000],TRX[0.000001000000000],USD[0.003853906625059],USDT[0.000000088904470] |
| 01858626 | TRX[0.828840000000000],USD[0.008481854600000] |
| 01858627 | HT[0.000000072513000],USD[0.000000865702863] |
| 01858628 | ATLAS[7450.330007180000000],GENE[3.338972600000000000],LUNA2[0.006591933163000],LUNA2_LOCKED[0.015381177380000],USD[7.750060052100000],USDT[0.000000028486994],USTC[0.933120000000000] |
| 01858629 | ETH[0.000000085000000],NFT [57327291514270929 2][1],TRX[0.000000020000000],USD[19.423942509049329 4],USDT[0.016144363354294] |
| 01858630 | DYDX[0.000000060000000],FTT[0.053608835691761 7],SAND[0.980000000000000],TRX[0.000100000000000],USD[0.0085787387527 6610],USDT[0.000000058921910] |
| 01858631 | BTC[0.000100000000000],POLIS[12.295560000000000],SOL[0.473652670000000],SPELL[7000.000000000000000],USD[0.253806590500000] |
| 01858632 | BNB[0.00950000000000 00],GENE[0.089398000000000000],IMX[1.507546000000000],TRX[0.000060000000000],USD[2.465279602150000],USDT[0.000000009309138] |
| 01858633 | ATLAS[5.792000000000000000],COMP[0.000000036980207],FTT[0.070970936517494 3],POLIS[0.097500000000000000],USD[0.000000041309007],USDT[0.000000076624854] |
| 01858634 | USDC[500.000000000000000] |
| 01858638 | ETH[0.001194920000000],ETHW[0.001194923354764 1],USD[0.245103292131581 0],USDT[0.000000019745877] |
| 01858640 | AURY[0.999600000000000000],FTT[0.003925435200000000],GOG[0.983600000000000000],SPELL[17690.380000000000000],USD[0.000000006000000],USDC[186.880866970000000],USDT[0.000000192430403] |
| 01858641 | BNB[0.0000000162153 13],BTC[0.000000000000000],ETH[0.00124912929578 67],ETHW[0.000029727521958],EUR[0.000000007361600],FTT[0.000000004886137 2],KIN[2.000000000000000],LUNA2[0.000000001733000],LUNA2_LOCKED[0.001787893738 0000],STETH[0.00000000787866 21],USD[4.5372550616044511],USDT[0.000000004...] |
| 01858642 | AURY[1.000000000000000],SPELL[700.000000000000000],TRX[0.000001000000000],USD[0.000000017500000],USDT[0.000000017143420] |
| 01858643 | DODO[0.100000000000000000],NFT [33370383982084208 3][1],NFT [47059247542734541 3][1],NFT [51076973115716096 2][1],NFT [57584804057491452 8][1],TRX[0.046657000000000],USD[2.250351139212500 0],XRP[0.5375720000000000] |
| 01858644 | ETHBULL[3.000000006000000],FTT[0.200000009847517 8],TRX[0.000060000000000],USD[0.000000080116828],USDT[4.915583926784042 5] |
| 01858647 | USD[5.000000000000000] |
| 01858655 | SOL[0.000000005044110 2],USD[-0.867474981927793 9],USDT[0.9791000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01858659 | ATLAS[1394.446307630000000],TRX[0.000010000000000],USD[0.000000050245680] |
| 01858661 | BRZ[10.000000000000000] |
| 01858663 | ATLAS[959.886600000000000],POLIS[29.998200000000000],USD[0.0492415434250000] |
| 01858666 | SOL[1.000000000000000],SPELL[9200.000000000000000],USD[0.0687229950000000],USDT[0.000000003958880] |
| 01858668 | NFT (357213136041567720)[1],NFT (488173128292596298)[1],NFT (567878052112965986)[1],USD[0.6693080520000000] |
| 01858669 | USD[1.094418601415841 0],USDT[0.000000027626796] |
| 01858670 | USD[0.000000000064744],USDT[0.000000047103200] |
| 01858671 | ETH[0.000000033253400],FTT[1.657966700000000],TRX[0.000000088186630],USD[0.000000004688750],USDT[0.6067801710347959] |
| 01858673 | AURY[0.000000010000000],AVAX[0.196371000000000],LINA[0.000000074533000],LUNA[0.037250462560000],LUNA2_LOCKED[0.086917745960000],TRX[57.000826000000000],TRY[1.206473800000000],USD[1279.4824309881847663],USDT[0.0039397534747431] |
| 01858674 | USD[5.000000000000000] |
| 01858676 | AXS[0.000000061297966],USD[0.6482268900000000],USDT[0.000000077101548],XRP[5.998800000000000] |
| 01858681 | AKRO[1.000000000000000],AURY[3.152463840000000],BAO[2.000000000000000],DENT[1.000000000000000],POLIS[0.000592328152100],SOL[0.020662864000000],UBXT[1.000000000000000],USD[0.000000138500864] |
| 01858685 | ATLAS[2330.000000000000000],USD[12.0241256421530652] |
| 01858687 | ETH[0.000970033440000],ETHW[0.000970033440000],MANA[0.002285000000000],USD[21.7556626965057428],USDT[-0.000000029642800] |
| 01858688 | ATLAS[449.973400000000000],AUDIO[9.998100000000000],SLRS[50.000000000000000],USD[0.3559590949665800] |
| 01858690 | ATLAS[339.935400000000000],POLIS[30.495630000000000],USD[11.6222849053125000] |
| 01858694 | AKRO[1.000000000000000],AVAX[0.000000007694700 0],BTC[0.000000000000000],DOGE[98.967769230000000],ETHW[0.354194541998994 8],FTM[51.995246296760000],GRT[38.806004080000000],KIN[2.000000000000000],NEAR[1.451560300000000],RSR[1.000000000000000],SOL[0.735627060000000],USD[0.000000054151502],USDT[0.000897900000000],XRP[157.819372490000000] |
| 01858698 | ATLAS[1049.990000000000000],MATIC[29.994000000000000],USD[1.4387308800000000],USDT[0.000000016984056] |
| 01858699 | ETHW[0.000745930000000],NFT (468717125522357734)[1],NFT (520138858544449090)[1],USD[0.0407245495000000] |
| 01858701 | USDT[0.003288618975355] |
| 01858702 | AUD[205.342512052390134 4],BAO[7.000000000000000],BTC[0.060893560000000],DENT[2.000000000000000],ETH[0.619163500000000],ETHW[0.618903599999999 9],FTT[3.742854990000000],KIN[2.000000000000000],LINK[19.823596570000000],RAY[17.147656320000000],RSR[3.000000000000000],RUNE[50.164133110000000],SAND[17.368276420000000],SHIB[1597215.086873540000000],SOL[10.199301060000000],STARS[62.932849380000000],SXP[1.040005850000000],USD[0.0045737553203395] |
| 01858704 | BTC[0.000000039173390],USD[0.000000097123400] |
| 01858705 | TRX[0.000290000000000],USD[0.000000003859514] |
| 01858706 | BAO[2.000000000000000],KIN[235335396.809334664567692 4],NFT (379930857054712142)[1],UBXT[1.000000000000000],USD[0.0027559609330964] |
| 01858708 | SOL[0.004746920000000],USDT[1.574456535000000] |
| 01858709 | ETH[0.001901118752800],ETHW[0.001899000000000],FTT[152.786762700000000],LUNA2[3211.086926000000000],LUNA2_LOCKED[7492.536160000000000],SOL[2.600000000000000],TONCOIN[3.500000000000000],TRX[0.001569000000000],USD[0.000000047208516],USDT[0.000000033917843],USTC[3.000000009442200] |
| 01858710 | BNB[0.000000100000000],USD[0.000000128002976],USDT[0.000003191340400] |
| 01858712 | SOL[0.000000005160000],USD[0.000000022471273],USDT[0.000000619046873] |
| 01858715 | AKRO[2.000000000000000],ALGO[10.329000440000000],ATOM[0.000182800000000],BAO[3.000000000000000],BNB[0.000006040000000],BTC[0.028505951175 3815],CRO[0.009431360000000],DOGE[0.001234080000000],DOT[0.008894580000000],ETH[0.032223991147 9313],ETHW[0.000015675000000],EUR[0.000000210290131],FTT[0.000984742598311],KIN[1.000000000000000],MATIC[0.000022800000442200],LUNA2_LOCKED[0.022632842950000],MATIC[0.002780500000000],PAXG[0.000004958894300],RSR[4.000000000000000],SOL[1.640201550000000],SPELL[0.023039460000000],TRX[0.582091020000000],UBXT[3.000000000000000],UNI[5.315002040000000],USD[0.0002450304968431],USDT[0.019020467802051] |
| 01858718 | AXS[0.000000009083037],BNB[0.000000080439423],POLIS[0.000000006019135],USD[0.676262774907166 4],USDT[0.0053220000000000] |
| 01858721 | TRX[163.968840000000000],USD[0.081644675000000] |
| 01858722 | SOL[0.009436000000000],USD[0.000000036000000],USDT[0.000000050000000] |
| 01858727 | USDT[0.500000084513260] |
| 01858729 | BTC[0.000001500000000],DENT[1.000000000000000],GBP[0.0183887302111360] |
| 01858730 | USD[25.000000000000000] |
| 01858737 | USD[5.000000000000000] |
| 01858739 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.000000005610370] |
| 01858746 | ETH[0.000000100000000],LUNA2[0.041048558330000],LUNA2_LOCKED[0.095779969440000],LUNC[8938.410000000000000],SOL[0.000000009858724],TRX[0.000010000000000],USD[0.000000098998030],USDT[0.000000087021850] |
| 01858747 | BTC[0.000000048517750],SOL[0.010967750000000],USD[5.3563903990646053] |
| 01858750 | BTC[0.000000010000000],NFT (361405158029804979)[1],SOL[0.007393000000000],TRX[0.000010000000000],USD[0.000000001216804],USDT[1.621868894974296] |
| 01858753 | GOG[159.969400000000000],POLIS[0.066780000000000],USD[3.188068929250000] |
| 01858755 | BAO[1.000000000000000],BTC[0.316073636587600],ETH[0.759968766000000],EUR[0.289890372398542 1],FTT[25.281982990000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.3293711844436500] |
| 01858759 | HT[0.000000032476390],NFT (507291424646092393)[1],TRX[0.800000000000000],USD[0.0580456400000000],USDT[0.000000006101073] |
| 01858762 | BTC[0.000000026500000],ETH[0.000000047421440],FTT[0.800000000000000],LTC[0.000000043265100],USD[0.000005966657243],USDT[0.000000073946664] |
| 01858774 | ATLAS[500.000000000000000],AURY[16.000000000000000],GOG[156.987840000000000],POLIS[4.399715000000000],USD[0.1940597068375000] |
| 01858778 | ATLAS[13690.000000000000000],TRX[0.000010000000000],USD[0.0782288442500000] |
| 01858781 | AGLD[7.900000000000000],POLIS[50.000000000000000],TRX[0.000010000000000],USD[0.000000042000000],USDT[0.006168000000000] |
| 01858787 | ENS[0.007020290000000],ETH[0.000000009718935],FTT[0.000536700000000],USD[-0.000305274038442 4],USDT[0.6042597216484049] |
| 01858794 | FTT[0.094230000000000],HGET[0.026101000000000],USD[0.0011609088282075],USDT[0.000000024840658] |
| 01858795 | DOGE[0.000000004264516],POLIS[0.000000059603141],SHIB[0.000000007863892 0],USD[0.000000626261314],USDT[4.9880112316683691] |
| 01858799 | USD[30.000000000000000] |
| 01858800 | USD[4.1386536004200000],USDT[0.003400000000000] |
| 01858803 | USD[25.000000000000000] |
| 01858808 | KIN[1.000000000000000],POLIS[4.325248867500000] |
| 01858811 | ATLAS[1000.000000000000000],USD[12.5114416500000000] |
| 01858812 | APE[0.000000010000000],ETH[0.000909530893000],EUR[100.000000000000000],FXS[0.0562662500000000],USD[-32.5712953994646550] |
| 01858813 | BTC[0.000000028324300],ETH[0.765858267580670 0],ETHW[0.000038000000000],FTT[0.004477100000000],LOOKS[0.198949351428373 5],NFT (359283744322914610)[1],NFT (554482234410865398)[1],SOL[0.000000042866400],USD[0.8388977379750000] |
| 01858819 | ATLAS[744.311450272800000],USD[0.0516796515341775],USDT[0.000000018973704] |
| 01858822 | USD[0.0881255735000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01858826 | AURY[5.000000000000000],GALA[9.998000000000000],SHIB[1499700.000000000000000],USD[0.070075825000000] |
| 01858827 | BTC[0.000098416000000],ETH[0.008550738458726],ETHW[0.008550738458726],EUR[138.464616895816800],SOL[0.009537400000000],SRM[0.996940000000000],USD[0.055752042291168],USDT[0.027361170000000] |
| 01858829 | BAO[0.000000001034799],CRO[0.000000094302308],DOGE[0.000000001148888],ETH[0.000000003224500],GALA[0.000000020881543],LUNA2_LOCKED[0.004547000000000],LUNC[0.004547000000000],MANA[0.000000015038330],MATIC[0.000000003999732],PEOPLE[0.000000000731883],PRISM[0.000000073181786],SAND[0.000000055686151],SHIB[0.000000013839161],SPELL[0.000000057228546],USD[0.018143102568722],USDT[0.000000046188213] |
| 01858830 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000102925392],DENT[1.000000000000000],KIN[8.000000000000000],SHIB[0.000000013867422],SRM[0.000000061478400],UBXT[1.000000000000000],USDT[0.000000053938246] |
| 01858831 | USD[25.000000000000000] |
| 01858832 | BTC[0.000000607200000],ETHW[0.452078690000000],USD[1.687170214447138000],USD[0.000000042209078] |
| 01858835 | TRX[0.000010000000000],USD[0.000000130437489],USDT[1.218259791415096] |
| 01858836 | USD[5.000000000000000] |
| 01858840 | EUR[0.000000316103447],TRX[0.000010000000000],USD[5.000000000000000],USDT[-0.000000665061572] |
| 01858842 | ALICE[0.099676000000000],POLIS[0.098200000000000],USD[0.000000087000000] |
| 01858843 | ATLAS[8140.000000000000000],USD[1.166647895000000],USDT[0.000000174752744] |
| 01858845 | ATLAS[428465.682500000000000],LUNA2_LOCKED[127.851125000000000],USD[0.947698850180000],USDT[0.007293820000000] |
| 01858846 | ATLAS[0.843152895866800],BTC[0.000033772341812S],PTU[3.000000000000000],SAND[0.000000009431000],USD[3.325639277061358S],USDT[0.000000131023038] |
| 01858847 | ATLAS[4959.800000000000000],USD[0.182768842000000],USDT[0.000000117482720] |
| 01858851 | USD[0.288107754000000] |
| 01858854 | ATOM[2.761806190000000],BTC[0.000000007200000],ETH[0.000000005600000],EUR[332.803626428282262],FTT[14.487612470000000],STETH[0.000000000269771],USD[7.653641310729869S] |
| 01858857 | AGLD[18.002542480000000],AKRO[548.287667410000000],ALCX[1.088225490000000],ALICE[2.298013490000000],ALPHA[80.566508500000000],AMPL[3.985652407382503S],ASD[146.453578260000000],ATLAS[199.353059470000000],AUDIO[12.394300000000000],AURY[11.063513420000000],BADGER[2.190896730000000],BAO[65220.129682000000000],BIT[26.727955390000000],BLT[528.253858220000000],BNB[0.000000941000000],BRZ[198.588918580000000],C98[39.060567800000000],CEL[13.183826590000000],CHR[85.588147800000000],CONV[1062.441049460000000],CQT[22.324492850000000],CQT[22.268302240000000],DODO[35.430292950000000],DODO[36.300017900000000],EDEN[4.636324320000000],EMB[99.182556870000000],FIDA[2.858625720000000],FRONT[24.283384920000000],FTM[38.571938990000000],FTT[1.103381600000000],GBP[0.000000041032802],GTJ[9.303376190000000],HGET[18.924619940000000],HMT[36.547532950000000],HNT[2.197789000000000],HOL[4.424440940000000],HT[2.650193640000000],HUM[58.214729600000000],HXRO[91.273475760000000],JST[175.839087100000000],KIN[134236.603136050000000],LCG[16.170861660000000],LINA[86.994685100000000],LRC[32.420811270000000],LUA[716.452775660000000],MADI[1.114962700000000],MER[41.089431400000000],MNGO[83.869421380000000],MOB[2.272143180000000],MTA[41.073035100000000],OREB[213.861345690000000],ORE[11.591196530000000],PROM[2.316259640000000],PUNDIX[18.637870900000000],RAMP[97.740627340000000],RAY[2.189693730000000],REEF[1157.739144440000000],ROOK[1.190348130000000],RSR[416.680620460000000],RUNE[4.457976910000000],SAND[29.999337950000000],SECO[2.294294380000000],SHIB[1970217.136854769000000],SLP[434.808580000000000],SLRS[47.620040700000000],SNY[1.228470020000000],SOL[13.138983400000000],SPELL[3146.244235600000000],SRM2.225637180000000],STEP[22.137871540000000],STMX[1082.669544670000000],SUN[26.259299900000000],SXP[10.946011820000000],TOMO[15.643765180000000],TRX[4.363476519000000],TRX[369.911923090000000],TUL[676.211275710000000],TULIP[2.283242120000000],UBXT[1265.118406110000000],VGX[24.456580590000000],WRX[31.348556040000000],USD[0.044049527534205],USDT[0.000001000005437167] |
| 01858858 | ATLAS[9600.000000000000000],HOL[1.000000000000000],LUNA2[0.273095775100000],LUNA2_LOCKED[0.637223475200000],LUNC[59467.180000000000000],USD[0.000001000000000],USDT[0.000405437167] |
| 01858860 | CRO[43.894467323200000],POLIS[4.000000000000000],SPELL[1033.870825246000000],USD[0.154910039250000] |
| 01858862 | AGLD[0.000000026560700],ATLAS[0.000000099506789],FTT[0.000000030013300],LOOKS[0.968211363690724],MNGO[0.000000041387436],POLIS[0.000000154930353],USD[0.000000160589178] |
| 01858866 | AURY[3.998400000000000],SPELL[2585.501642970000000],TRX[0.000490000000000],USD[0.002020690423885],USDT[0.000000005114742] |
| 01858870 | USD[0.000000009328182],USDT[0.000000094783064] |
| 01858872 | DOGEBEAR2021[0.001241300000000],TRX[0.000001000000000],USD[0.616898914694000],USDT[0.000000011995659] |
| 01858873 | AVAX[0.099282200000000],FTT[1.013773962994400],POLIS[0.076630000000000],TRX[0.000260000000000],USD[0.355906957044432449],USDT[0.008169003770700] |
| 01858875 | ATLAS[100.957772626869000],USD[1.356573643613725] |
| 01858876 | SOL[0.009984800000000],TRX[0.000778000000000],USD[129.633484419223538000000000],USDT[0.000000003231456] |
| 01858877 | USD[0.000004571171067],ETH[0.000035790000000],ETHW[0.000637790000000],EUR[2.198733323865250],LUNA2[0.180046565900000],LUNA2_LOCKED[0.420108653800000],LUNC[0.580000000000000],USD[0.427979555481871] |
| 01858879 | FTT[0.011563250350401],USD[0.000001202488824],USDT[0.000000058917842] |
| 01858882 | USD[0.446917329500000] |
| 01858889 | ATLAS[5.733949000000000],FTT[0.093237520000000],POLIS[2.365135830000000],SOL[0.005575242000000],TRX[0.000010000000000],USD[0.000000863281950],USDT[0.000000082233959] |
| 01858894 | ETH[0.180166030000000],ETHW[0.180166030000000],MOB[153.991000000000000],USD[0.000000864368700],USDT[4.098739225000000] |
| 01858895 | MNGO[411.904000000000000],SOL[0.000000001803600],USD[0.190118652121840000] |
| 01858897 | USD[0.000000005297048B],OMG[0.000000923296534],USD[235.660632353209816S] |
| 01858898 | USD[5.000000000000000] |
| 01858900 | SRM[0.708734960000000],TRX[0.000084401955535S],USD[0.000091719589197S] |
| 01858903 | TRX[0.000010000000000] |
| 01858909 | BNB[0.000000100000000],TRX[0.000028000000000],USD[0.000001914413694],USDT[0.000000085982363] |
| 01858917 | BAT[0.075214840000000],XRP[0.791735000000000] |
| 01858918 | BTC[0.000004571610000],XRP[0.000006666318B2],USDT[0.000000055947505] |
| 01858920 | USD[0.032479957750000],USDT[0.015783716250000] |
| 01858924 | USD[5.000000000000000] |
| 01858927 | BAO[1.000000000000000],ETH[0.078217681641373S],ETHW[0.077247821641379S],EUR[0.182655842215252],KIN[2.000000000000000],XRP[0.000195130000000] |
| 01858929 | STEP[645.841184940000000],USDT[0.000000019370941] |
| 01858930 | AMC[0.000000012550665],DAI[0.000000094097000],GARI[63.000000000000000],KNC[0.000000074627385],MATIC[0.000000002316952],USD[0.000098164716388] |
| 01858934 | ALPHA[0.000000654431321],AURY[0.000000066921740],FTT[0.000000033718383],GOG[169.000000000000000],USD[0.091428840105265S],USDT[0.000000099142834] |
| 01858938 | FTT[0.021245060000000],SRM[8.296609090000000],SRM_LOCKED[42.223390910000000],USD[0.000000055000000] |
| 01858947 | ATLAS[11495.736000000000000],TRX[0.000010000000000],USD[0.000000083688850],USDT[2.507357306330125S] |
| 01858953 | AUD[-0.004958433442812T],ETH[0.744877561201779],ETHBULL[0.000000024000000],ETHW[0.000000084000000],FTT[36.594916800000000],USD[5.584267547146105T] |
| 01858955 | POLIS[0.000000063805000] |
| 01858957 | ATLAS[7.307700000000000],BTC[0.125902833864325S],BUSD[13562.159711200000000],IMX[0.069410000000000],REN[0.100000000000000],RNDR[7738.087928300000000],STG[1193.821970000000000],USD[98.431974188112500] |
| 01858962 | AURY[10.178750480000000],AXS[0.000000000000000],FTT[1.000000000000000],SOL[0.878411703466951S],SPELL[4500.000000000000000],USD[0.942527633750000] |
| 01858964 | COMP[0.000000000000000],FTT[0.000000016352900],LTC[0.000000009075237],SGD[0.000000036241678],USD[0.000000179613634],USDT[0.000000084400418] |
| 01858965 | ATLAS[138.688867256000000],AURY[10.000000000000000],POLIS[27.900000000000000],SPELL[13300.000000000000000],USD[0.480421745250000],USDT[0.000000026181890] |
| 01858966 | ETH[0.000014100000000],EUR[198.953747537740377S],TRX[1.000000000000000],USD[0.000000070546556] |
| 01858970 | AURY[0.000000033762216],CRO[105.535882530558165],TRX[0.000010000000000],USD[0.164609935946027],USDT[0.345484690000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01858972 | TRX[0.000001000000000],USD[0.0082865637125000] |
| 01858975 | USD[546.7683319700000000] |
| 01858976 | MATIC[0.8918216400000000],NFT (329028447402977194)[1],NFT (404204704057929508)[1],NFT (516182458442444947)[1],USD[0.0000000008963791],USDT[0.0944000000000000] |
| 01858979 | BNB[15.9950094700000000],LTC[0.0101584400000000],SOL[0.0010000225345360],USD[0.0000310357943030],USDT[0.0000000070533867],XRP[0.1945660000000000] |
| 01858983 | FTT[0.0098479277073496],TRX[0.0015540000000000],USD[0.0246607000000000],USDT[0.0000000012229660] |
| 01858984 | BAO[971.4820000000000000],BTC[0.0000015306697100],ETH[0.0000000060000000],FTT[0.0020686900000000],SOL[0.0100000000000000],USD[1.0493320098213987],USDT[0.0921033927138740] |
| 01858988 | TRX[0.0000001000000000],USD[0.0063426160625000],USDT[0.0000000001000000] |
| 01858996 | BTC[0.0395920800000000],ETH[1.0117976000000000],ETHW[1.0117976000000000],USD[465.5098772700000000] |
| 01858997 | BTC[0.0005317776576000],USD[0.0000422942448833],USDT[0.0000001448486638] |
| 01859000 | ATLAS[6490.0000000000000000],BNB[0.0095679100000000],POLIS[103.0000000000000000],USD[0.1420013700000000] |
| 01859001 | FTT[46.8906200000000000],USD[0.0006914887025200],USDT[0.3874852250764463] |
| 01859005 | ETH[0.0008075500000000],ETHW[0.0008075461155650],TRX[0.0000020000000000] |
| 01859017 | AAVE[0.0000000078000000],AUDIO[4.9905000000000000],BRZ[47.3000000000000000],BTC[0.0179023853130056],ETH[0.0624848979792200],ETHW[0.0419906929790200],FTT[2.5332150360816000],HBB[100.0000000000000000],LINK[1.4304936700000000],LTC[0.0099696000000000],LUNA2[0.1520488900000000],LUNA2_LOCKED[0.354780 7434000000],LUNC[0.0098157000000000],POLIS[2.6000000000000000],SOL[0.3127771800000000],USD[-79.4601117350980845],USDT[0.0001442239361577] |
| 01859019 | BTC[0.0000000442116622],FTM[0.0000001000000000],FTT[0.1321945507760938],LUNA2[0.0000000421764005],LUNA2_LOCKED[0.0000009841116011],LUNC[0.0091840000000000],SOL[0.0052400000000000],TRX[0.0007770000000000],USD[0.0000000062373277] |
| 01859020 | USD[5.0000000000000000] |
| 01859022 | ATLAS[2110.0000000000000000],USD[0.1596123380000000] |
| 01859023 | FTT[31.5287782100000000],USD[0.0001385675105325],USDT[0.0000000057415009] |
| 01859028 | ATLAS[0.0000000097953000],POLIS[0.0000000034748453],SHIB[50000000.0000000000000000],USD[4524.5408746630897624] |
| 01859029 | LINK[0.0956200000000000],MER[0.8276000000000000],SOL[0.0008660000000000],STEP[0.0588000000000000],USD[0.1534107923250000],USDT[0.0007604000000000] |
| 01859034 | TRX[0.2926000000000000] |
| 01859036 | FTT[0.0999200000000000],USD[0.0012020153000000] |
| 01859043 | USD[0.0000479944034853] |
| 01859047 | FTT[0.0992120000000000],TRX[0.0000010000000000],USD[0.0760919605169233],USDT[0.0000000018427755] |
| 01859049 | USD[5.0000000000000000] |
| 01859050 | ATLAS[412.3379599400000000],USDT[0.0000000009515706] |
| 01859051 | TRX[0.0000010000000000] |
| 01859055 | FTT[282.8146464747924375],NFT (310265477339797270)[1],NFT (318740481194675334)[1],NFT (340657293899709083)[1],NFT (369035586429467557)[1],NFT (381140161179920604)[1],NFT (446064715824470293)[1],NFT (513280350046711838)[1],NFT (542513918559432942)[1],NFT (564217248284530476)[1],NFT (573934070392408319)[1],USD[0.0768334104681000],USDT[0.0000200001354204] |
| 01859056 | TRX[0.0000010000000000],USD[0.0030886917371135],USDT[-0.0000291179932630] |
| 01859059 | ASD[0.0000000001305360],ATLAS[0.0000000009404139],BNB[0.0000003228224682],HNT[0.0000000031484868],PAXUSD[0.0000000406916987],RAY[0.0000000019880574],SLRS[0.0000000013705515],SOL[0.0000000094472255],TRX[0.0000000054389351],USD[0.0001417136321268],USDT[-0.0001305743525418],WAVES[0.0000000004302987] |
| 01859060 | ATLAS[8.8460000000000000],GOG[0.2524000000000000],IMX[0.0954866700000000],LOOKS[0.9074000000000000],POLIS[0.0829800000000000],TRX[0.0000250000000000],USD[0.0067546120467963],USDT[0.0200000031297572] |
| 01859061 | SOL[0.0099810000000000],USD[0.0794272613750000],USD[0.0094531000000000] |
| 01859063 | AURY[8.0000000000000000],IMX[22.5000000000000000],POLIS[20.9357342700000000],SPELL[9000.0000000000000000],TLM[697.0000000000000000],USD[0.4335531952200445] |
| 01859064 | TRX[0.0000020000000000],USDT[0.0000000099112970] |
| 01859066 | BTC[0.0000421500000000],USD[0.0000000593384506],USDT[0.0000000018831124] |
| 01859067 | BAO[11000.0000000000000000],FTT[0.0980000000000000],USD[0.1628606829200000],USDT[0.0001763371000000] |
| 01859069 | ETH[0.0820000000000000],ETHW[0.0820000000000000],EUR[-96.4028854170823757],USD[245.0594472080000000] |
| 01859074 | ETH[0.0000000031541800],SOL[0.0000001000000000],USD[0.0000000067381300] |
| 01859081 | ATLAS[1390.3406607567289014],GBP[0.0000001889057553],USD[2.7536631434000000],USDT[0.0000000079713609] |
| 01859082 | USD[0.0000000149154044] |
| 01859083 | STEP[0.0321130900000000],TRX[0.0000010000000000],USD[0.0001866378928076],USDT[0.0000000054715978] |
| 01859086 | ATLAS[20.0000000000000000],USD[0.1339531396925000],USDT[0.0000000088105146] |
| 01859087 | USDT[2.7664554250000000] |
| 01859089 | ATLAS[710.0000000000000000],USD[0.3801503144280840],USDT[0.0000000089190016] |
| 01859091 | BTC[0.6010453500000000],DOGE[3185.1588358700000000],ETH[0.0002346000000000],ETHW[0.0002346000000000],FTT[0.7173604000000000],LTC[2.7501127000000000],NFT (296225415942782715)[1],NFT (300274173848262793)[1],NFT (301319765941404620)[1],NFT (305821468187592067)[1],NFT (310832001039209945)[1],NFT (407016007602982411)[1],NFT (419834562819295575)[1],NFT (439903427073821644)[1],NFT (443932291746782989)[1],NFT (449965100195898738)[1],NFT (456877054819739630)[1],NFT (461968865693584153)[1],NFT (471454307887558875)[1],NFT (521648323968952263)[1],NFT (525116911890023636)[1],NFT (540758668969328541)[1],NFT (541281306886952413)[1],NFT (544117648991529387)[1],NFT (557478523026841356)[1],NFT (564329564021782862)[1],NFT (566366052669500370)[1],NFT (569334341842820734)[1],NFT (572793619443676829)[1],NFT (573287039514732698)[1],TRX[0.0010070000000000],USD[0.0000000000000000],USDC[1966.3138713700000000],USDT[0.0005765305.4002826500000000] |
| 01859098 | ATLAS[0.0000000075855000],BAO[2.0000000000000000],BNB[0.0000018400000000],CHZ[0.1992810100000000],DENT[1.0000000000000000],KIN[4.0000000000000000],MNGO[1.0153113770000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003107860730] |
| 01859099 | ATLAS[9.8000000000000000],TRX[0.0000010000000000],USD[-0.0000000720643398],USD[0.0000000042324992] |
| 01859100 | POLIS[0.0983600000000000],USD[1.8404607687855250] |
| 01859101 | BAO[2.0000000000000000],EUR[147.5917364932114350],FTT[0.2403992900000000],KIN[4.0000000000000000],TRX[0.0000010000000000],USDT[0.1246793063777139] |
| 01859108 | ATLAS[0.0000000001206536],EDEN[0.0000000740373388],KIN[0.0000000096627392],OMG[0.0000000367392061],SOL[0.0000004372831931],STEP[0.0000000658844931],SUSHI[13.7725448545943055],USDT[0.0000000076765500] |
| 01859109 | FTT[0.0268077986936620],USD[0.0001372483803099],USDT[0.0000001313103741] |
| 01859112 | ATLAS[2462.3513691800000000],POLIS[13.0448751800000000],USD[0.9068910624694635],USDT[0.0000000100459966] |
| 01859115 | ATLAS[360.6865427082244000],USD[0.4884932024075000],USDT[0.0000000055352808] |
| 01859116 | LUNA2[0.0017681000630000],LUNA2_LOCKED[0.0041209001470000],TRX[0.0008420000000000],USDT[1.2313202250000000],USTC[0.2500000000000000] |
| 01859120 | ALTBEAR[0.0000000000000000],ATLAS[0.0000000000000000],BNB[0.0000000009245500],BTC[0.0119742453885958],DOGEBEAR[20219[0.0000000000000000],DOGEBULL[79.0000000000000000],DOT[0.0000000010000000],ETH[0.0000000067630200],FTT[0.2000000000000000],KNC[0.0000000084055922],LINK[0.0000000880000000],LOOKS[0.0000000088010243],POLIS[0.0000000084632131],SOL[0.2103690700000000],USD[3.1098290167958049000000000],USDT[0.0000536035842900],XRP[68.4630112755555092] |
| 01859121 | RAY[0.0000000067540000],USD[1.5286606700000000] |
| 01859123 | ATLAS[9.0000000000000000],TRX[0.0000020000000000],USD[0.0000000104162310],USDT[0.0000000096375056] |
| 01859125 | USDT[0.0000000064126880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01859126 | FTT[25.000000000000000],NFT[294093938989419241][1],NFT[299791847173024618][1],NFT[355934809162664103][1],NFT[539981696390099635][1],NFT[556296717992762435][1],USD[0.000000459735515],USDT[1.555590053939734] |
| 01859129 | FTT[7900.814300000000000],SRM[121.425861210000000],SRM_LOCKED[1089.254138790000000],USD[154385.023307619459790],USDT[0.009642264000267] |
| 01859130 | ATLAS[8.042000000000000],FTM[0.709600000000000],FTT[0.002533363329600],POLIS[0.086880000000000],SOL[0.009996000000000],USD[0.000000025206384],USDT[0.000000012877032] |
| 01859131 | USDT[2.500000000000000] |
| 01859132 | MATIC[0.000000007927636],POLIS[0.000000000009363162],USD[0.000000004289182] |
| 01859138 | ATLAS[759.906900000000000],USD[14.583202371987500] |
| 01859140 | ATLAS[1100.355481990000000],POLIS[19.985476460000000],USD[0.000000025012607] |
| 01859141 | AURY[1.999600000000000],SPELL[3399.460000000000000],USD[0.048124080000000] |
| 01859143 | USD[5.000000000000000] |
| 01859145 | ATLAS[1.554000000000000],TRX[5.033408210000000],USD[0.000000135104357],USDT[0.000000006975357] |
| 01859149 | USD[25.000000000000000] |
| 01859150 | ATLAS[11.699921310000000],USDT[0.000000097860497] |
| 01859152 | NFT[422495039063706629][1],NFT[433532906191731752][1],TRX[0.000010000000000],USDT[-0.000000380919789] |
| 01859155 | BNB[0.000000078230000] |
| 01859156 | ATLAS[19.996200000000000],SLRS[9.998100000000000],TULIP[0.057430273863040],USD[0.025885600000000] |
| 01859159 | ATLAS[3799.594000000000000],USD[0.166518032000000] |
| 01859160 | ATLAS[1411.675336480000000],BNB[0.005844820000000],USD[0.000000037242736] |
| 01859162 | POLIS[2.000000000000000],USD[0.825493676500000] |
| 01859164 | BICO[15.989920000000000],BTC[0.000199694000000],CRV[0.998740000000000],DOGE[1.896320000000000],EMB[899.436000000000000],ENJ[124.841960000000000],ETH[0.000997660000000],ETHW[0.000997660000000],FTT[32.109380250436280],GENE[0.799265240000000],HT[10.395330800000000],LINK[0.298470000000000],MATIC[9.998200000000000],SOL[0.018872200000000],UMEE[1530.000000000000000],USD[22.359069013575288],USDT[0.000000000058464439] |
| 01859165 | NFT[322603224962801604][1],NFT[372412439614386708][1],NFT[439865065924786689][1],NFT[464515804121629106][1],USD[0.676512840000000000] |
| 01859166 | BRZ[16.471065750000000],POLIS[1.200000000000000],USD[0.028685880000000] |
| 01859167 | ETH[0.585833920000000],NFT[364694227432296859][1],USD[0.001240175590080] |
| 01859170 | FTT[0.100000000000000],SOL[0.000000096198500],TRX[0.000802000000000],USDT[0.000000304809182] |
| 01859176 | POLIS[0.098000000000000],SPELL[99.780000000000000],USD[0.003777779650000] |
| 01859178 | ATLAS[3999.280000000000000],USDT[0.000000042819274] |
| 01859188 | BTC[0.005099998867125],EUR[0.688913072000000] |
| 01859192 | ALPHA[0.000013910000000],ATLAS[1.182203190380578],AUDIO[0.000324150000000],AXS[0.000000035650042],BAO[57.000000000000000],BF_POINT[100.000000000000000],BTC[0.000037700580355],CAD[0.000000093298197],CHZ[0.000000042278748],CRO[0.185115355038336],DENT[36.000000000000000],DOGE[0.000000054137856],ETH[0.000000034170000],FIDA[0.003197986790000],FTM[0.000011872605430000],FTT[0.000100895023292],GALA[0.008017265430000],GODS[0.003866138294383],HOLY[0.000069400000000],KIN[0.000000005700895],MATH[0.000007020000000],MATIC[0.0031026909613764],MNGO[0.3785712009742624],NEO[0.001691658348332],RNDR[0.000587195000000],RUNE[0.000000009174382],SAND[0.000000081910482],SECO[0.000290980000000],SHIB[0.000000054500600],SLP[0.000000072875124],SNY[0.001812525500000],SOL[0.000010942240],SPELL[0.645548468873539],SRM[0.000216090000000],STARS[0.000000461508581],STEP[0.007729828267438],SUSHI[0.000069500000000],SXP[0.000007010000000],TLM[0.249832804478062],TRU[1.000000000000000],TULIP[0.000113393746000],USDT[0.000004537236536] |
| 01859193 | BTC[0.000000004720000],ETH[0.004865879898800],EUR[0.393317705298000],FTT[1.000000000000000],HT[4.854074813998450],LUNA2[0.000000000940000],LUNC[0.000000001940000],TONCOIN[0.000000039310590],TRX[0.016810000000000],USD[0.000000010290490],USDT[0.790853971699718],USDT[0.000000007560600] |
| 01859195 | POLIS[0.094000000000000],TRX[0.000011000000000],USD[0.582573990899405],USDT[0.000000038547816] |
| 01859197 | ATLAS[1670.638601110000000],POLIS[6.197385670000000],USD[2.086615086311739] |
| 01859198 | TRX[0.594400000000000],USD[0.189728437500000] |
| 01859209 | USD[0.000000021641344] |
| 01859211 | AKRO[1.000000000000000],ATLAS[0.000000090886576],BTC[0.000000067167138],DENT[1.000000000000000] |
| 01859215 | BNB[0.000000144165827],BTC[0.000000003280046],ETH[-0.000000010000000],FTM[0.000000058534345],PERP[0.000000020075457],POLIS[0.000000026028703],USD[0.002295427857136],USDT[0.000000109281738] |
| 01859216 | AURY[17.066547110000000],USD[0.000000223395110],USDT[0.000000084000000] |
| 01859217 | HKD[0.000000352128844],SHIB[10276739.809496600000000],SOL[67.974520200000000],USDT[25.524539720000000] |
| 01859223 | LUNA2[0.000000419467816],LUNA2_LOCKED[0.000000978758237],LUNC[0.009134000000000],USD[0.175811834485696,USDT[0.000000006181481] |
| 01859225 | ATLAS[869.828000000000000],TRX[0.000001000000000],USD[0.060684965000000],USDT[0.000000033675968] |
| 01859229 | POLIS[32.306335770000000],USD[10.000002284152450] |
| 01859230 | ATLAS[65.787409670000000],USD[0.000000016803356],USDT[0.000000159339214] |
| 01859231 | ATLAS[656.415268950000000],BIT[6.895084500000000],USD[0.800000012160569679],USDT[0.000000110302861] |
| 01859234 | SOL[0.000000056008805] |
| 01859236 | 1INCH[40.223326891933608],AAVE[2.726515851179380],ASD[396.182367553857580],BAND[117.939812551824183],BAT[863.322486870000000],BNB[0.843509357309800],CHR[550.000000000000000],CRO[619.937338000000000],DOGE[2048.449644548700000],FTT[11.758578968400000],GRT[1460.553325010000000],HNT[17.199963140000000],KIN[2.400000000000000],LTC[3.958823307320800],MANA[645.855702720000000],MOB[35.564237630000000],RUNE[0.000000019356064],SAND[0.000000010000000],SPELL[16699.225940000000000],USD[646.285438738502487],USDT[0.225206209198750],XRP[868.618719300000000] |
| 01859237 | USD[0.000001248126280] |
| 01859238 | AXS[5.886560510655170],BAND[40.532617053630000],ENJ[591.150000000000000],FTT[3.000000000000000],RAY[4.656861308988980],SHIB[2172912479000000000],TRX[0.000088448112120],USD[0.215127729859432],USDT[5.199466297565778] |
| 01859242 | AAVE[8.437568100000000],ATLAS[21446.655497568000000],BTC[0.323367590528000],FTT[55.634816286189387],LINK[100.928483070000000],POLIS[467.515892080000000],SOL[12.252224990000000],UNI[139.642364340000000],USD[47.045537408761832],USDT[2.134781249268013] |
| 01859243 | USD[1.707597658408450] |
| 01859247 | BTC[0.000000069425000],EUR[1.632839104501728],FTT[0.900000000000000],USD[0.676558010000000] |
| 01859248 | ATLAS[3.742069830000000],POLIS[0.010171700000000],TRX[0.000010000000000],USD[0.003186449360000],USDT[0.000000054000000] |
| 01859252 | USDT[0.003046198335532] |
| 01859257 | TULIP[0.500000000000000],USD[2.039418375000000] |
| 01859261 | USD[25.000000000000000] |
| 01859263 | BTC[0.004300000000000],CHZ[350.000000000000000],CRO[4880.000000000000000],ENJ[448.993733800000000],ETH[0.307621650000000],ETHW[0.307621649784011],FTM[298.000000000000000],FTT[7.300000000000000],LINK[38.992443700000000],LUNA2_LOCKED[0.000000196449230],LUNC[0.018333110000000],MANA[17.000000000000000],MATIC[355.977371000000000],SAND[79.000000000000000],SHIB[899852.560000000000000],SOL[19.901068520000000],TRX[0.000010000000000],USD[158.053561542411707],USDT[0.873536286096054],XRP[1514.981570000000000] |
| 01859267 | FTT[25.031780700000000],TRX[0.000040000000000],USDT[0.000000056000000] |
| 01859272 | ENJ[89.819902220000000],MATIC[112.856743590000000],SOL[0.461230100000000],USD[0.000004715970215],USDT[0.000000042420692] |
| 01859274 | ATLAS[1.450000000000000],STEP[0.091967000000000],USD[1.000051881275000],USD[0.018270000000000] |
| 01859278 | ATLAS[200.000000000181778],BTC[0.000000003240000],DYDX[0.000000084381190],MNGO[0.000000068057634],REN[0.000000001349250],USD[0.046907485297076],USDT[0.000000162040015] |
| 01859282 | EUR[0.850000000000000],FTT[0.100000000000000],RAY[21.486809200000000],SHIB[599886.000000000000000],SOL[2.333810950000000000],USD[0.180363434250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01859285 | NFT (31327521262822311141[1],NFT (37705783821112516681[1],NFT (486131906520704126)[1],NFT (53738613548937859321[1],USD[0.6885208200000000] |
| 01859286 | BTC[0.1862951500000000],ETH[0.1098881500000000],ETHW[0.1087888100000000] |
| 01859287 | SOL[0.0000001100000000],USD[0.0000000852080000],USDT[0.0000000073245281] |
| 01859289 | USD[0.0000000001281685],USDT[0.0000000099513555] |
| 01859290 | BTC[0.0000114400000000],SAND[2.0000000000000000],SHIB[100000.0000000000000000],USD[129.0278205473382489000000000],USDT[50.9800000000000000] |
| 01859294 | USD[0.0000000007168975] |
| 01859297 | FTT[0.4000000000000000],USDT[4.1125955200000000] |
| 01859298 | AURY[0.0000000087189400],GENE[3.9000000000000000],GOG[150.9986000000000000],LTC[0.0000000012622471],SPELL[0.0000000064000000],USD[0.0670209964328916] |
| 01859303 | LTC[0.0000005090475],MATIC[0.0000000099678728] |
| 01859304 | FTT[8.9900000000000000],USD[367.6159914104426800] |
| 01859307 | USD[0.0000000734751200],USDT[0.0000000002235294] |
| 01859308 | AGL[0.0000000076856520],BTC[0.0000000004721760],DOGE[2548.7353953600000000],FTM[0.0000000086214592],FTT[12.7487960491572158],RUNE[104.6803876500957628],SAND[227.9342098916233790],SHIB[19425370.6769389967599670],SOL[5.7318074833257952],SPELL[69.7707539380752800],STARS[0.0000008855328111],TLM[3014.0000000054074140],USD[0.0840627348161667],USDT[0.0000000416121821] |
| 01859309 | ATLAS[2000.0000000000000000],MBS[2215.0000000000000000],USD[0.0593902197550000],USDT[0.0065250000000000] |
| 01859310 | AXS[0.0060661600000000],BUSD[5122.9496744200000000],CHZ[5460.0000000000000000],CRV[0.1732740100000000],CVX[0.0374500800000000],ETH[0.0000001000000000],FTM[0.3426566500000000],FXS[0.0931482200000000],LUNA2[0.0042221306480000],LUNA2_LOCKED[0.0098516381780000],SLP[1.0000000000000000],USD[0.0000000254572857],USDT[0.0060000005107562],USTC[0.5976630000000000] |
| 01859311 | USD[5.0000000000000000] |
| 01859313 | AVAX[0.0000000061560686],BIT[0.0000000010197324],BLT[0.0000000083000000],ETH[-0.0000000000186825],ETHW[0.0000000007634225],FTM[0.0000000059760304],FTT[15.8834616442000000],MANA[0.0000000080387745],SOL[0.0000000060010636],TRX[0.0000010000000000],USD[-0.0000000067188861],USDT[718.1861066508899735] |
| 01859314 | POLIS[24.9000000000000000],USD[0.3154861614875000] |
| 01859315 | USD[0.0000000000000000] |
| 01859318 | USD[0.0000001040643459] |
| 01859319 | BTC[0.0013906340560750],ETH[0.0001279452790116],ETHW[0.0001279452790116],FTT[0.0493364400000000],LINK[2.8994490000000000],LTC[0.0078514600000000],SUSHI[0.4996200000000000],UNI[8.1975490000000000],USD[0.9565267105000000],USDT[3.5365813055000000] |
| 01859320 | AVAX[0.0000000039819328],BF_POINT[300.0000000000000000],BTC[0.0000000072409748],ETH[0.0000001307058669],EUR[0.0000000035007295],FTM[0.0000000050500000],NEXO[0.0000000033569960],SOL[0.0000000037664000],USDT[1954.4386327474027422],USTC[0.0000000008084048] |
| 01859327 | ATLAS[2429.5140000000000000],USD[0.2814044945820120],USDT[0.0000000025156132] |
| 01859331 | BAO[2.0000000000000000],EUR[0.1575604526434535] |
| 01859334 | USD[0.0147652500000000] |
| 01859338 | ATLAS[519.6919242400000000],USD[0.0000000069768060] |
| 01859340 | USD[0.0000000051768833],USDT[0.0000000031524770] |
| 01859343 | ATLAS[2010.0000000000000000],USD[0.7118660263750000],USDT[0.0000000085128604] |
| 01859347 | USD[5.0000000000000000] |
| 01859350 | ALGO[51.0068020000000000],AURY[43.6092208600000000],BNB[0.7855107500000000],BTC[0.0133409900000000],DAI[0.0600440000000000],DOT[49.3775130300000000],ETH[1.3497289900000000],GOG[294.0000000000000000],IMX[133.4758805600000000],MBS[284.0000000000000000],SOL[0.0000000013379345],UNI[0.0381000000000000],USD[27.3656599546036400],USDT[0.0000043911093797] |
| 01859351 | BNB[0.0000000037924049],BTC[0.0000000013428225],FTT[0.0000000003440000],LUNA2[0.1320459715000000],LUNA2_LOCKED[0.3081072667000000],LUNC[0.0196200000000000],TRX[0.0000000010312440],USD[0.0000031533910307],USDT[0.0000075185067227],USTC[17.8296000000000000],XTZBULL[0.0000000037427395] |
| 01859353 | USD[0.0000000037500000] |
| 01859357 | ATLAS[7.9100000000000000],POLIS[0.0375180000000000],USD[0.0000000057608534],USDT[0.0000000072780775] |
| 01859358 | LUNA2[4.0735305990000000],LUNA2_LOCKED[9.5049047300000000],LUNC[887019.8641983000000000],USD[19.0488528613486880],USDT[0.0068983100000000] |
| 01859363 | AURY[49.0000000000000000],USD[0.0164036582123724],USDT[0.0047285875000000] |
| 01859367 | ATLAS[7118.7568480000000000],FTT[13.1976240000000000],OXY[390.9317314000000000],TRX[0.0004000000000000],USD[1.5251331100000000],USDT[0.0000000073473566],XRP[43.8000000000000000] |
| 01859368 | USD[5.0000000000000000] |
| 01859369 | BTC[0.0000000037040348],FTT[0.0087127200000000],USD[0.0000003977597754] |
| 01859371 | SOL[0.0000001000000000],USD[0.0000297015091112] |
| 01859372 | ATLAS[3198.6300000000000000],USD[0.0260581227500000],USDT[0.0071965095158228] |
| 01859373 | BTC[0.0000004792025O],CEL[0.0000000067000000],FTT[0.0415812616963205],USD[1.7401005210995982] |
| 01859375 | BNB[-0.0000000028737291],BTC[0.0000004537600],FTT[0.0000000432489751],USD[0.0000067763398771] |
| 01859377 | SHIB[100000.0000000000000000],SOL[2.5359707000000000],USD[0.0000000104983624],USDT[0.8590538716214245] |
| 01859379 | BTC[0.0086475067495600],EUR[0.0000497119696032],SAND[0.0000000766361011],USD[0.0001322273955062] |
| 01859380 | TRX[0.0007910000000000],USD[0.0087383415255785],USDT[0.0096027983952542] |
| 01859381 | USDT[1.9564481795000000] |
| 01859382 | ATLAS[1139.7720000000000000],TRX[0.0000010000000000],USD[0.7151730600000000],USDT[0.0000000016948592] |
| 01859390 | ETH[0.0000000862158O0],MATIC[0.0000000086156316],USD[0.0485432278214207],USDT[0.0000000094083950] |
| 01859396 | SOL[0.0000001069969934],USD[0.0000006669330O94],USDT[0.0000000038493795] |
| 01859397 | BF_POINT[400.0000000000000000],FTT[25.0955400000000000],USD[262.2557775420000000] |
| 01859398 | GOG[54.0386630600000000],SPELL[500.0000000000000000],USD[0.0004505450000000],USDT[0.0000000048904884] |
| 01859402 | ATLAS[0.0000000096761998],BTC[0.0000000095245000],DFL[8210.0000000000000000],FTT[0.0940800000000000],IMX[256.9069653525478800],USD[3.1981895708316524] |
| 01859414 | AURY[38.9960000000000000],POLIS[0.0940000000000000],USD[14.9834619562500000] |
| 01859415 | USD[0.0002600143061090],USDT[0.0000000005763174] |
| 01859416 | BNB[0.0000001000000000],DYDX[0.0000000038388828],ETH[0.0000000050000000],FTT[0.0000000071485903],HXRO[0.0000000050835868],USD[0.5303988792531190],USDT[0.0000000098654279] |
| 01859418 | ETHBULL[0.0000988600000000],USDT[0.1649838903054380] |
| 01859430 | POLIS[9.9980000000000000],USD[1.4931000000000000] |
| 01859434 | ETH[0.0000002700000],FTT[0.0145635871860900],LUNA2[0.0074724979850000],LUNA2_LOCKED[0.0174358286300000],LUNC[1627.1521686850000000],MATIC[0.0000000026122228],USD[0.0273436414516074],USDC[1393.4277281200000000],USDT[0.0000000075141592] |
| 01859435 | AKRO[1.0873260200000000],ETH[0.0000018000000000],ETHW[0.0000018000000000],EUR[0.0000196578501080],FIDA[1.0548799600000000],FTT[0.0126022777504140],KIN[2.0000000000000000] |
| 01859436 | AVAX[15.0873263700000000],EUR[0.0000000025334915],FTT[10.0000000000000000],SOL[55.1824572300000000],USD[2090.5948270268936627],USDT[0.0000000092033846] |
| 01859438 | USD[0.0099307792500000] |

Schedule ... Nonpriority Unsecured ... Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01859439 | AKRO[4.00000000000000000],ATLAS[0.23282777590000000],BAO[25.00000000000000000],BF_POINT[400.00000000000000000],DENT[7.00000000000000000],ETH[0.00000006534207],EUR[0.000016541833974],FTM[0.00000007040000],FTT[0.00310350000000],KIN[27.00000000000000000],RSR[3.00000000000000000],SECO[0.00065891000000],SOL[0.00000005864143],SXP[1.02734410000000000],TRX[5.00000000000000000],UBXT[5.00000000000000000],USDT[0.00000896164256],XRP[0.04882563000000000] |
| 01859440 | FTT[0.00000014639600],STARS[19.99600000000000000],USD[0.00000042813377170],USDT[0.00000010440310150] |
| 01859443 | 1INCH[0.00000000021325566],ASD[0.00000000000000000],ATLAS[1780.00000000054485084],AXS[0.00000001062868,BTC[0.00000000077513800],CONV[1009.98800000000000000],COPE[3187.87960000000000000],DENT[16800.00000000000000000],DFL[2020.00000000000000000],FRONT[0.00000007533039],GRT[0.00000002685379],KIN[93000.00000000077847822],KSOS[19996.44000000000000000],LUA[0.10000000000000000],LUNA2[0.00814506075300000],LUNA2_LOCKED[0.0190514176000000],LUNC[1773.60412755345553000],MANA[0.00000005416000000],SECO[11.99760000000000000],SHIB[1384551.84493670004984405],SLP[3209.35800000000000000],STEP[1603.67920000563857941,SXP[0.00000000877700000],TLM[167.96640000000000000],TRX[0.00000500000000000],USD[0.00000002294285220],USDT[0.00001040415607310] |
| 01859444 | USD[0.00000000769376999] |
| 01859446 | ATLAS[229.95400000000000000],FTT[1.00000000000000000],POLIS[7.80000000000000000000],USD[0.19714962275000000] |
| 01859448 | AVAX[0.01000000000000000],IMX[0.05458833000000000],TRX[0.00002200000000000],USD[0.00793687596000000],USDT[1.57029000000000000] |
| 01859451 | BTC[0.00000006034350],FTT[0.04942156922274863],USD[0.04068002387720000],USDT[0.00000011170246558] |
| 01859453 | AXS[0.10000000000000000],POLIS[10.00000000000000000],USD[5.66823570500000000] |
| 01859456 | ATLAS[216.70974452000000000],FTT[0.00193667059202391,USD[5.14779615390463511] |
| 01859459 | ATLAS[240.00000000000000000],BOBA[28.50000000000000000],EDEN[852.81026587000000000],ETH[0.022000010000000000],ETHW[0.02200000000000000],FTT[195.59000000000000000],NFT [393310423733455479][1],NFT [499914507896852005][1],NFT [511013233665480611][1],NFT [516444248447937326][1],NFT [534429323372411326][1],OMG[28.50000000000000000],POLIS[3.60000000000000000],TRX[0.00000100000000000],USD[417.38808891203064422],USDC[1928.11505130000000000],USDT[0.00000001379312433] |
| 01859464 | ETHW[0.23995600000000000],FTT[25.55015378000000000],GRT[10000.00000000000000000],HNT[101.80000000000000000],LUNA_LOCKED[8.96957459000000000],LUNC[413.01840765163467000],MSOL[22.02398706000000000],RNDR[464.14650000000000],USD[0.00000023255712],USDC[3760.79458938000000000],USDT[0.00587190000000000],USTC[422.55020899890590500] |
| 01859466 | BRZ[-0.00031095114338717],BTC[0.00000000090000000],ETH[0.00000000005101438],USD[0.00194447532180077],USDT[0.00000000093626221] |
| 01859467 | CRO[0.00000000760000000],FTT[0.00025700123590000],USD[0.31790200767500000],USDT[0.00000000090616800] |
| 01859472 | USD[0.00002108415870777] |
| 01859474 | ETHW[9.43400000000000000],USD[482.92521924494269900],USDT[0.00000000001643480] |
| 01859476 | AXS[3.49000000000000000],CRV[111.98920000000000000],REN[313.93720000000000000],STEP[2724.90408000000000000],USD[0.85274177000000000],USDT[0.00420875866021200],XRP[1239.75200000000000000] |
| 01859477 | ATLAS[3000.00000000000000000],POLIS[10.00000000000000000],USD[0.00000001858828],USDT[0.94342531846247771,XRP[0.12519100000000000] |
| 01859483 | ALGOBULL[443.28000000000000000],ATOMBULL[0.80000000000000000],BEAR[891.74000000000000000],BNBBULL[0.00050104000000000],COMPBULL[0.07900800000000000],DOGEBULL[0.00067592000000000],EOSBULL[82.75800000000000000],FTT[0.09928000000000000],GRTBULL[0.05384800000000000],SUSHIBULL[840.26000000000000000],SXPBULL[7.40620000000000000],TRX[0.00000100000000000],USD[0.00505422619527710],USDT[0.00000000071180390],XRPBULL[9414.90080000000000000] |
| 01859484 | ATLAS[4.14872335090000000],BTC[0.00049040467705655],MX[0.00000000770710000],RAY[0.00000001063400],SOL[0.00000009447567000],TRX[0.00000003852272],USD[0.00000003653246866] |
| 01859486 | AURY[6.00000000000000000],BTC[0.00049965000000000],SPELL[99.70000000000000000],USD[0.00009363262283525] |
| 01859488 | USD[26.46215847000000000] |
| 01859490 | ALCX[0.54855160000000000],BTC[0.18268302300000000],EUR[104.72041275400000000],FTM[9.87555000000000000],FTT[1.02554434643016166],PAXG[0.00000205500000000],USD[-111.39958577883850013],WAVES[1.49658000000000000] |
| 01859492 | ATLAS[2840.00000000000000000],USD[0.52461461000000000],USDT[0.00924000000000000] |
| 01859495 | XRP[338.00000000000000000] |
| 01859496 | ATLAS[3000.00000000000000000],AXS[2.01621035778400000],ETH[0.10297940000000000],ETHW[0.10297940000000000],FTT[1.72590895000000000],LINK[10.00000000000000000],MATIC[50.00000000000000000],RAY[63.06198010000000000],SOL[27.65223001135143552],USD[0.00000000882564771],USDT[0.00000013813069611] |
| 01859497 | FTT[0.00318363547828392],SPELL[9800.00000000000000000],USD[0.93021885609883612],USDT[0.00000006647134700] |
| 01859499 | USD[0.16810799337680065],USDT[-0.00000000337500000] |
| 01859505 | ATLAS[6746.56087809000000000],POLIS[19.69310300000000000],TRX[0.00000100000000000],USD[0.02195318139798860],USDT[19.11636720661476840] |
| 01859518 | ATLAS[4153.48582519333500000] |
| 01859522 | DOGEBULL[0.41900000000000000],TRX[0.00001000000000000],USD[0.13768206750000000] |
| 01859527 | USD[30.00000000000000000] |
| 01859529 | ATLAS[7.90200000000000000],COPE[0.51000000000000000],SLP[7.47800000000000000],SRM[0.97439200000000000],USD[64.71883438054682060],USDT[2871.91000001343280606] |
| 01859531 | ATLAS[1899.97310594000000000],AUDIO[1.04393579000000000],BAO[1.00000000000000000],CONV[2956.32449180000000000],DENT[1.00000000000000000],USD[0.00000003274908] |
| 01859532 | FTT[0.00057288680530000],USD[25.00927592166000000] |
| 01859534 | USD[0.00033886641975557] |
| 01859540 | BTC[0.00008080000000000],USD[-0.50063641976549937] |
| 01859547 | POLIS[2.39925048000000000],TRX[0.00000100000000000],USDT[0.00000000702824888] |
| 01859549 | USD[25.00000001088292500],USDT[0.00000000075197440] |
| 01859551 | AURY[0.12549593000000000],BTC[0.00530000000000000],GOG[0.75429468793331570],USD[1.93244605485339930] |
| 01859556 | AKRO[3.00000000000000000],ATLAS[0.00000001831840],BAO[9.00000000000000000],BLT[0.00000009641148],CHR[0.00000047939668],DYDX[0.00014698000000000],ENJ[0.00000039577828],FTT[2.39297377999964688],GALA[0.00000008260864],KIN[9.00000000000000000],MAPS[0.00000001717149],POLIS[0.00000006889184],RX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00000004703047] |
| 01859562 | GOG[45.00000000000000000],USD[0.07676299951375561 |
| 01859565 | BNB[0.00074248000000000],USD[7.29983429284306591,USDT[0.93332304323000000] |
| 01859566 | ETH[0.000000100000000],LTC[0.00000000763411,TRX[0.00000001697485],USD[0.00000575765365],USDT[0.00000052908017] |
| 01859567 | USD[0.00000011462589,USDT[0.00000005210897] |
| 01859570 | APE[0.00000007155920],BTC[0.12260337396575,DOGE[340.51674957000000000],ETH[0.72725978889885551],ETHW[0.00000007928572,GALA[0.00000098922828],LUNA2[0.43489678670000000],LUNA2_LOCKED[1.01475916900000000],SOL[0.00000008325383],USD[0.00004186975059 |
| 01859572 | TRX[1.60155400000000000] |
| 01859575 | DOGE[5000.31806250000000000],FTT[1128.19175635000000000],TRX[0.52908850000000000],USD[58.05916814010250],USDT[0.19976964560000000] |
| 01859576 | AURY[1.56207489000000000],FTM[7.20513192000000000],SPELL[20.36292059000000000],USD[6.52642843061268829] |
| 01859590 | AURY[11.42985784000000000],USD[0.00000151937563Z] |
| 01859596 | LUNA2[0.00065430475130000],LUNA2_LOCKED[0.00152671108600000],USD[0.00000000901822722],USTC[0.09262000000000000] |
| 01859598 | USD[25.00000000000000000] |
| 01859599 | AURY[17.99640000000000000],BRZ[0.99000000000000000],BTC[0.00303535900000000],ETHW[0.00060000000000000],LEO[0.99940000000000000],SHIB[5097540.00000000000000000],SPELL[20195.96000000000000000],STEP[149.47010000000000000],SWEAT[149.70000000000000000],TRX[0.00001000000000000],USD[0.66862100290000000],USDT[0.00800000000000000] |
| 01859601 | BCH[0.00115577000000000] |
| 01859607 | BAO[1.00000000000000000],DENT[2.00000000000000000],EUR[0.17791382329821163],FTM[10200.57727896297147475],KIN[2.00000000000000000],NEAR[0.00000009403329],SECO[0.00000913000000000],UBXT[1.00000000000000000],USDT[0.00000000618967082] |
| 01859610 | ATLAS[800.00000000000000000],USD[0.53800752401170824] |
| 01859612 | ATLAS[247.89310396753585852],POLIS[3.97190533213160500],USD[0.00000001258073840] |
| 01859613 | USD[5.00000000000000000] |
| 01859614 | ATLAS[18478.34479200000000000],FIDA[20.99668260000000000],FTT[18.30000000000000000],RAY[0.99790480000000000],SOL[3.88979050000000000],SRM[108.51687609000000000],SRM_LOCKED[1.19386369000000000],USD[1.49748064559288500],USDT[0.99074437586000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01859615 | BTC[0.000005583600000000],ETH[0.000000004000000],FTT[0.090584044767796],LUNA2[1.786098050000000],LUNA2_LOCKED[4.167562128000000],SUN[1848.655827800000000],TRX[0.547136000000000],USD[1480.421284030865265400000000000],USDT[156.330705715089320] |
| 01859616 | AVAX[0.000000071111531],BNB[0.000000047196200],BNBBULL[0.000000007000000],BTC[0.000000042892800],BULL[0.000000045500000],DOGE[0.000000088563800],ETH[0.000000062820200],ETHBULL[0.000000005000000],ETHW[0.000000055199900],FTM[0.000000098747900],FTT[0.000000010000000],LUNA2[0.0059454906210000],LUNA2_LOCKED[0.013872811450000],LUNC[0.005328161157600],MATIC[0.000000037571400],SOL[0.000000098586200],TRX[0.000046000000000],USD[0.002001330608138],USDT[0.498223891602700],USTC[2.000000056694000],XRP[0.000000085391000] |
| 01859617 | USD[0.000000902743448] |
| 01859620 | BTC[0.000000080000000],USD[0.000000018657240],USDT[2.727209200000000000] |
| 01859632 | USD[1.184077240000000000] |
| 01859636 | BNB[0.000000005867310],BTC[0.000000028276529],DOGE[0.000000025621611],ETH[0.000000030082700],USD[0.067771000000000],USDT[0.000009188328931] |
| 01859641 | ETH[0.000000004712995],USD[0.000000583721140] |
| 01859650 | BTC[0.000000020000000],USD[0.000000059500000] |
| 01859651 | ETH[0.000494060000000],ETHW[0.000931030000000],EUR[0.000000013837000],USD[18110.6387040917111809] |
| 01859654 | USD[0.000000043905648],USDT[0.000000087643972] |
| 01859656 | USDT[0.000019195212742] |
| 01859658 | ETH[0.000000023429418],NFT [4863263876002247008{1},NFT [4863740157768095771{1} |
| 01859659 | ATLAS[0.000000032242000],MNGO[0.000000064535900],TRX[0.000000064139293],USD[0.026264045321570],USDT[0.000000027552927] |
| 01859662 | BNB[0.000000035485200],DAI[0.000000087384000],FTT[0.000000033067956],LUNA2[0.002643074710000],LUNA2_LOCKED[0.006167174324000],USD[5.899154963284900],USDT[0.0075607106027141] |
| 01859666 | STEP[0.059720000000000],TRX[0.000000020000000],USD[0.000000008030056],USDT[-0.000001355520123] |
| 01859667 | USD[0.000000007000000],GOG[84.465678442763251],POLIS[0.000000080067345],USD[0.000000018097151] |
| 01859670 | USD[0.000000083937640] |
| 01859678 | USD[0.003533021734029] |
| 01859680 | AURY[2.000000000000000],GOG[60.000000000000000],SPELL[2000.000000000000000],USD[15.340815541950000] |
| 01859681 | BTC[0.001194184095304],SPELL[0.000000020054055],USD[0.001116886550981] |
| 01859682 | ATLAS[838.398447320000000],BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000000032793700] |
| 01859683 | SOL[0.000000034370400],TRX[0.000202000000000],USDT[0.000000083449367] |
| 01859685 | BTC[0.105493107563450],ETH[0.000000100000000],USD[0.004274084298664],USDT[0.583975714971598] |
| 01859694 | USD[45.000000000000000] |
| 01859699 | ETHW[0.000593060000000],FTT[0.133251537953612],TRX[0.000001000000000],USD[0.001609005000000],USDT[0.000012392298116] |
| 01859701 | TRX[0.000010000000000],USD[0.000000692687198],USDT[0.000000078063708] |
| 01859705 | USDT[1.042400000000000] |
| 01859706 | ATLAS[55.504725560000000],USD[0.000000002386896] |
| 01859708 | AURY[3.999200000000000],POLIS[0.098000000000000],SOL[0.900000000000000],USD[0.717651018000000] |
| 01859711 | BTC[0.083384112000000],ETH[0.551743890000000],ETHW[0.551743890000000],SOL[2.755014000000000],USD[79.399735060156130I] |
| 01859713 | ATLAS[0.000000007219638],GOG[0.537200000000000],USD[0.000000070619328],USDT[0.000000005594271] |
| 01859715 | USDT[0.000000865957381] |
| 01859717 | USD[5.000000000000000] |
| 01859719 | ATLAS[9.806000000000000],ETH[0.000289470000000],ETHW[0.000289470000000],MANA[0.964400000000000],POLIS[0.084840000000000],TLM[0.763400000000000],USD[-0.003859217750000] |
| 01859723 | BTC[0.000095000000000],CITY[0.403837000000000],FTT[468.160000000000000],USD[44.138134743479500],USDT[72.009171256878807] |
| 01859725 | USD[0.000000118100906],USDT[0.000000011890626] |
| 01859727 | AURY[14.000000000000000],GOG[34.000000000000000],POLIS[0.097660000000000],USD[0.482702546000000] |
| 01859728 | BRZ[85.477183105974000],USD[0.000000003425733] |
| 01859732 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000005000000] |
| 01859739 | ATLAS[0.000000063250000],PERP[0.000000007885000],POLIS[0.000000081663642],USD[0.075277212250000],USDT[0.000000070222062] |
| 01859745 | USD[5.000000000000000] |
| 01859748 | ADABULL[0.000000050000000],BULL[0.000000041000000],ETHBULL[0.000000020000000],FTT[0.000000098656755],TRX[0.000770000000000],USD[0.000000115064722],USDT[0.000000095642985] |
| 01859750 | AUD[1447.968450000000000],BTC[0.165668517000000],CHF[3823.643599734198016],CHZ[1169.777700000000000],ETH[0.110978910000000],ETHW[0.110978910000000],JPY[153423.151665000000000],MTA[0.486430000000000],USD[7244.778310182317909],USDT[19.740342249561394],XRP[0.954020000000000] |
| 01859756 | FTT[0.000000091000000],USD[0.000012133169159],USDT[-0.000000044918507] |
| 01859764 | ATLAS[19602.457035300000000],KIN[1.000000000000000],USDT[0.802884002100446] |
| 01859766 | BTC[0.000000080509200],FTT[1.580977473283384],LUNA2[0.523580902300000],LUNA2_LOCKED[1.221688772000000],LUNC[114010.843823100000000],RAY[19.537081178800623],SOL[0.000000005582591],USD[57.127026577284549900000000],USDT[0.000000084138340] |
| 01859768 | USD[0.321717867962980],USDT[0.000000085696995] |
| 01859769 | BTC[0.000000006000000],LTC[0.002752540000000],LUNA2[0.069807276670000],LUNA2_LOCKED[0.162883645600000],LUNC[15200.681465200000000],TRX[0.000938000000000],USD[0.975000009042450],USDT[0.000000072649731] |
| 01859770 | ATLAS[0.000000003068080],USD[0.000002957452175] |
| 01859771 | USD[1.217759205950000] |
| 01859772 | AURY[44.540627550000000],SPELL[19100.000000000000000],TRX[0.000001000000000],USD[0.000001748127030] |
| 01859775 | BTC[0.003399354000000],FTM[0.992590000000000],USD[2.630867000000000] |
| 01859778 | ATLAS[8164.191532992426135],BTC[0.000000022000000],FTT[0.000000043145584],POLIS[791.522819942693288],SOL[0.000000019340314],USD[0.000005758314580],USDT[0.000000098633404] |
| 01859779 | ATLAS[9.614000000000000],TRX[0.000001000000000],USD[0.000000025563880],USDT[0.000000084953720] |
| 01859782 | BF_POINT[100.000000000000000],USD[54.713352180000000] |
| 01859784 | ATLAS[7700.000000000000000],AURY[25.000000000000000],GOG[1089.000000000000000],USD[0.338269277570000],USDT[0.000000168282630] |
| 01859785 | ROOK[0.006655750000000],TRX[0.000010000000000],USD[0.493589645761542B],USDT[0.003247705000000] |
| 01859790 | POLIS[10.000000000000000],USD[19.778802500000000] |
| 01859793 | POLIS[9.998100000000000],USD[11.143447100000000] |
| 01859794 | USDT[0.000000014530762] |
| 01859797 | USDT[0.000000080003442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01859802 | USD[5.00000000000000000] |
| 01859807 | BNB[0.0268809992807655],EUR[0.000145813020940],FTT[0.000000004221360],LUNA2[0.4129093486000000],LUNA2_LOCKED[0.963455146800000],LUNC[89911.880000000000],TRX[207.7149402388300534],USD[1.6112246717464746],USDT[0.0000006500000] |
| 01859808 | USD[25.0000000000000000] |
| 01859810 | FTT[0.000000008892600],NFT[469863048886170217][1],USD[1082.6340569189310639] |
| 01859811 | XRP[22.7500000000000000] |
| 01859816 | TRX[0.0000010000000000],USDT[0.307383984000000000] |
| 01859817 | USD[0.0000000026599075] |
| 01859818 | SAND[0.9998100000000000],TRX[0.0002330000000000],USD[-6.5759877376830220],USDT[9.8045664627505735] |
| 01859820 | EOSBULL[806349.189792090000000],XRPBULL[7810.427671450000000] |
| 01859823 | IMX[51.99116000000000000],TRX[759.870800000000000],USD[0.0782462000000000] |
| 01859824 | USD[0.000000188428162000],USDT[0.000000031194579] |
| 01859829 | TRX[0.0000010000000000] |
| 01859831 | AURY[2.0000000000000000],SPELL[1700.0000000000000000],USD[2.4274720674545444] |
| 01859832 | EUR[0.000000071769380],USD[1.3743570318945342],USDT[0.0000079529228972] |
| 01859833 | ATLAS[30613.876000000000000],TRX[0.0000010000000000],USDT[1.1941061400000000],USDT[0.000000175772216] |
| 01859834 | FTT[166.122958930000000],MATIC[1000.900000000000000],TRX[0.000863000000000],USDT[3857.230891876000000] |
| 01859840 | BNB[0.000000001000000],BTC[0.0111671453293020],ETH[0.000000001000000],ETHW[0.0000070761308749],FTT[0.0531924782680608],GOG[1526.909935630000000],IMX[12.5206612700000000],LUNA2[0.000000010000000],LUNA2_LOCKED[14.5022119200000000],USD[9.9047187789361103],USDT[0.0017245242335508] |
| 01859842 | AKRO[84.4067702400000000],ALEPH[28.5175336000000000],ATLAS[684.6936571600000000],AUDIO[14.3683470800000000],AVAX[0.0744888383638772],BAO[3285.716995750000000],BTC[1.0744535800000000],CHZ[16.0774635800000000],CRO[227.822948600000000],CRV[6.1999989300000000],DENT [266.4387327700000000],DYDX[4.6947246960204856],EN.[8.8415414920000000],FIDA[8.2986297902500000],FTM[11.1554261467420000],GALA[10.6703558500000000],GRT[39.7379040700000000],KIN[12710.293993030000000],LUNA2[2.4151814090000000],LUNA2_LOCKED[5.4357106750000000],MATIC[5.6138727255000000],MNGO[37. 2246639400000000],PEOPLE[56.6892654300000000],POLIS[11.1295390700000000],QI[268.9556586600000000],RAY[5.7821160300000000],REEF[353.0556119400000000],RSR[408.8983088900000000],SAND[6.1617648890927142],SHIB[284739.9088454900000000],SLP[935.6564027500000000],SOS[712150.1554252900000000],SPELL[1388. 4164291633732000],STMX[346.4443068000000000],TLM[89.8843919200000000],TRX[101.2714720300000000],USD[0.0000000052619786],USDT[0.0000000027718961] |
| 01859843 | BTC[0.0962803929031301],ETH[1.0244978083581900],ETHW[1.0191143993709300],EUR[0.000000047500000],FTT[26.6951940000000000],SOL[8.9449773863778100],USD[254.0101073498127070700000000] |
| 01859847 | USD[119.1203685901731521],USDT[-0.0000000020500000] |
| 01859848 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0012511278000000] |
| 01859850 | AKRO[1.0000000000000000],KIN[1.0000000000000000],NFT[293149170825729673][1],NFT[321447569434580619][1],NFT[448828605366164958][1],NFT[462392589256342416][1],NFT[485613167905170816][1],NFT[521282891897158261][1],NFT [558065329500123833][1],SRM[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000083999960],USDT[0.0000000070069848] |
| 01859856 | EUR[0.1942531989301600],USD[0.0400367212800000],USDT[2.4428490000000000] |
| 01859859 | CRO[1140.0000000000000000],USD[5.5778607912500000] |
| 01859863 | TRX[0.0000010000000000],USD[0.7176684696892253],USDT[0.0071208000000000] |
| 01859866 | DFL[346.3223554500000000],MANA[0.5011066001923789],USD[0.0423791127737869],USDT[0.0000000015408580] |
| 01859867 | USD[0.0000000821176108],USDT[0.0000000088012700] |
| 01859870 | COMP[0.3511332720000000],CRV[11.0000000000000000],DYDX[7.6985370000000000],ETH[0.0998810000000000],ETHW[0.0998810000000000],LINK[3.7992780000000000],LTC[0.3900000000000000],LUNA2[0.0006244761664000],LUNA2_LOCKED[0.0014571110550000],LUNC[135.9810000000000000],MATIC[19.9962000000000000],SNX[12. 6975870000000000],SOL[0.3500000000000000],USD[6.5632303589100000],USDT[0.2911408400000000],XRP[370.9545900000000000],ZRX[85.0000000000000000] |
| 01859872 | FTT[0.000000073318912],USD[0.0000000074998731],USDT[0.0000000083261155] |
| 01859873 | ATLAS[2999.4000000000000000],POLIS[149.9700000000000000],USD[77.9395938000000000] |
| 01859874 | ATLAS[9.4547169700000000],BNB[0.0044000000000000],BTC[0.0000834415980000],MATIC[7.9162868000000000],USD[0.0000000864441665],USDT[0.0000000050000000] |
| 01859876 | USD[0.0071047700000000] |
| 01859877 | SOL[0.0097080000000000],USD[0.0000000085834016] |
| 01859878 | FTT[0.0955040274938607],USD[0.0055398299047012],USDT[0.0000000024817500],XRP[0.0000000040678520] |
| 01859879 | POLIS[6.1000000000000000],USD[1.5983998732500000] |
| 01859883 | SOL[0.000000102190692],USDT[0.0000000056176000] |
| 01859885 | BTC[0.0983726300000000],EUR[0.0001331597531603],USD[0.0001081962712536] |
| 01859887 | SOL[0.0018459100000000],USD[0.0075950100863030],USDT[0.0000000108471108] |
| 01859888 | AVAX[0.0000000100000000],BNB[0.0023561242960000],ETH[0.0000000087366563],NFT [371158091139861796][1],NFT [381398047242764264][1],NFT [415874918014481082][1],SOL[0.0000000033170004],TRX[0.0000000080750510],USD[0.0071489995395370],USDT[0.8863769993187706] |
| 01859890 | BRZ[0.0000000027398720],CRO[0.000000042711032],FTT[0.0042607985065828],HNT[0.0931380626237190],POLIS[0.0000000092697750],USD[0.0002000443632809],USDT[0.0000000001251803] |
| 01859898 | TRX[0.0000010000000000] |
| 01859902 | BAO[1.0000000000000000],BTC[0.0430831900000000],CEL[0.0000903900000000],DOGE[1.0000000000000000],ETH[0.4607426900000000],ETHW[0.4605490300000000],STETH[0.1184021958028734],USD[0.0061285351116720],USDT[0.0000000060711524] |
| 01859903 | USD[5.0000000000000000] |
| 01859905 | AXS[0.0000000084243881],DOGE[-0.0000027048488365],FTT[0.0000000017496559],LUNA2_LOCKED[0.0000000220150952],LUNC[0.0020545000000000],POLIS[0.0000000442207508],USD[0.0000001749604415] |
| 01859906 | USD[0.0000000856573315],USDT[0.0000000009126200] |
| 01859908 | USD[0.0000003033728702] |
| 01859911 | BTC[0.0000989800000000],SOL[7.2600000000000000],SRM[6.9986000000000000],USD[125.1550023781531738] |
| 01859912 | FTT[0.0000000029800000],TRX[0.0000010000000000],USD[0.0000000058064110],USDT[0.0000000098053490] |
| 01859913 | MATIC[2.9806837100000000],USD[0.0000000100720799] |
| 01859925 | USD[19.1213363500000000] |
| 01859928 | ATLAS[3759.2856000000000000],USD[1.7394838600000000],USDT[0.0000001016992990] |
| 01859937 | USD[0.3560850263292322],USDT[2.9265905787083808] |
| 01859938 | ATLAS[500.0000000000000000] |
| 01859941 | ALCX[0.0007814000000000],ATLAS[7.6780000000000000],BAO[695.0000000000000000],BAT[0.9796000000000000],DODO[0.0121400000000000],USD[0.0026065408500000] |
| 01859942 | USD[0.0000000131203205],USDT[0.0000000017163772] |
| 01859943 | USD[0.0000000133550321],USDT[0.0000000070255280] |
| 01859944 | FTT[0.0292420000000000],SLND[0.0742240000000000],TRX[0.0002340000000000],TUSD[757.3981585300000000],USD[0.0000000351108600],USDC[1304.5545348000000000],USDT[0.0000000054938026],WFLOW[0.0382060000000000] |
| 01859948 | AAVE[0.0099300000000000],BAL[0.0079780000000000],FTT[0.00000065856110],GENE[0.0957600000000000],GOG[0.9316000000000000],USD[0.6696147504655030],USDT[0.9194336296168104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01859953 | FTT[1.32825098400000000],LEO[19.32318008142095500],USD[0.0000001142378760] |
| 01859962 | BTC[0.00000001160000000],FTT[0.00619157619799B],USD[63.970849777089530B],USDT[0.5076151742439536] |
| 01859963 | USD[-2.05183114065778802],USDT[2.479477000000000000] |
| 01859965 | TRX[0.00000100000000000],USD[0.0096456791000000] |
| 01859966 | BTC[0.00000014000000000],ETH[0.00000000419712531],TRX[0.00000100000000000],USD[0.24195180753467000],USDT[0.00000008120000B] |
| 01859974 | ETH[0.00000002730000] |
| 01859978 | BOBA[0.000000004072095],BTC[0.00000003187462],CQT[0.00000000865706017],CTX[0.00000033924731],IMX[0.00000018032900],NFT (3121596685614212961[1],NFT (5011147962937721961[1],SOL[0.00000001715337],SRM[0.72652964000000000],SRM_LOCKED[5.28576762000000000],USD[0.00020025304951011,XRP[0.00000000024818120] |
| 01859981 | POLIS[4.348399137179379B] |
| 01859987 | BTC[0.01539998000000000],ETH[0.013999800000000],SOL[1.45000000000000000],USD[1.968795315000000000] |
| 01859988 | BNB[0.00000008010000000],USD[0.00000486668227965] |
| 01859991 | USD[428.042978591812549B] |
| 01859992 | USD[5.00000000000000000] |
| 01859996 | BTC[0.000000002620425],EUR[0.000000018194371B],FTT[0.0000005135406B],HT[0.00000007964279B],USD[0.0000720246966494],USDT[0.00000011774572B] |
| 01860000 | CRV[0.996000000000000B],USD[0.751153775000000000] |
| 01860002 | AKRO[1.000000000000000],ATLAS[454.342593114602B114],BAO[1.00000000000000000],BRZ[0.00000000234560],BTC[0.000001500000000],DENT[1.000000000000000B],ETH[2.296078110395340],ETHW[2.29514212336232300],FIDA[1.00867669000000B],KIN[1.000000000000000B],LUNA2[0.00045229540100B],LUNA2_LOCKED[0.00094555359390000],SECO[1.0570276900000000B],SOL[0.000094310000000B],USTC[0.057362201166149B] |
| 01860003 | 1INCH[0.00330000000000000],AKRO[70429.0490000000000000],DAI[0.073020950000000B],FRONT[1043.00000000000000000B],FTM[300.000000000000B],GBP[0.00000004900030B],MANA[0.0096000000000000B],MATIC[0.0004000000000000B],TRX[0.00000100000000B],USD[2.31067753400000000B],USDT[0.0000053111750] |
| 01860006 | DFL[269.9594540000000000B],EUR[400.000000010894840B],FTT[6.000000000000000],GENE[1.900000000000000B],GODS[9.29828601000000B],LUNA2[0.548736875800000B],LUNA2_LOCKED[1.280386043000000B],LUNC[119488.61000000000B],SPELL[5699.46800000000000B],USD[-113.812297184073670000000B],USDT[67.35617099848569B] |
| 01860007 | BAO[1.00000000000000000],POLIS[13.690607938671946B] |
| 01860008 | EUR[0.00000001553873104],USD[0.00000000817339596B],USDT[0.00000001441630B] |
| 01860011 | USD[25.00000000000000000] |
| 01860018 | DOGE[0.91000000000000000B],EDEN[0.098358760000000B],FTT[2.999462700000000],SAND[100.98200000000000B],USD[22.933677604526394B],USDT[-0.199123547479022B] |
| 01860019 | ATLAS[927.98220801802127528],POLIS[13.260020160000000B],SPELL[5547.122172760000000B],USDT[0.72879967364097] |
| 01860021 | BAO[1.00000000000000000],KIN[4.00000000000000000B],POLIS[0.001467000000000],TRX[0.00000100000000000B],USD[0.0000000153532705],USDT[162.86920165502480738] |
| 01860027 | POLIS[0.000000003155752],USD[0.000000003469862B] |
| 01860030 | ATLAS[1034.32915375396351B8B],BNB[0.00400000000000000B],POLIS[30.9938000000000000B],USD[0.525312630000000B] |
| 01860031 | ATLAS[1009.79800000000000000B],USDT[1.1250434304000000] |
| 01860033 | FTT[0.00000000022880000],USD[0.000000153961872B],USDT[0.0000000034128202] |
| 01860040 | USDT[29.000000000000000B] |
| 01860043 | USDT[108.300061210556123B] |
| 01860049 | USD[0.114958377600000B],USDT[0.001300000000000B] |
| 01860058 | ATLAS[871.86077580662418B0B],SPELL[4594.188522650000000B],USD[0.262876501817497B5] |
| 01860059 | BNB[0.00000040300000000],LUNA2[2.466865037000000B],LUNA2_LOCKED[5.7560184200000000B],SOL[0.000000001383172B],SPELL[5400.0000000000000B],TRX[0.00000100000000B],USD[0.000000095269100],USDC[153.6664304700000000B],USDT[0.00000029832120B] |
| 01860061 | SHIB[114000.97492502563968B4],USD[2.120000012330785B],USDT[0.000000164762020] |
| 01860062 | BTC[0.00000003000000000],ETHW[0.00096865000000000B],SLP[829.842300000000000B],USD[0.000000168689573B],USDT[587.89224266025000B] |
| 01860068 | FTT[366.930270000000000B],SOL[0.00891570000000B],TRX[0.00000100000000B],USD[1.089708776755211B],USDT[0.0072508525000000B] |
| 01860074 | AKRO[3.000000000000000B],ATLAS[3848.269035900000000B],ATOM[31.167982360000000B],AVAX[13.59613836000000000B],BAO[3.000000000000000B],BF_POINT[100.00000000000000B],BOBA[54.078959490000000B],BTC[0.067626550000000B],DENT[1.000000000000000B],DOGE[245.929219730000000B],ETH[0.22370997000000000B],ETHW[0.223567170000000B],EUR[0.000001500152214],FTT[87.115660160000000B],GODS[74.030353960000000B],IMX[49.65560566000000000B],KIN[5.00000000000000B],MATIC[236.762226720000000B],OMG[54.161988030000000B],SAND[238.364194030000000B],SOL[8.848356670000000B],TRU[1.00000000000000B],TRX[1.00000000000000B],USD[9.376670721478582B4],USD[338.81854330112355085],USDT[0.00000007864199B] |
| 01860079 | EUR[30.3766707214785824],USD[338.81854330112355085],USDT[0.00000007864199B] |
| 01860080 | AKRO[1.00000000000000000B],ALPHA[1.013948900000000B],ATLAS[79717.864106170000000B],BF_POINT[1100.00000000000B],CHZ[1.00000000000000000B],POLIS[1476.799013170000000B],RSR[1.00000000000000B],SECO[1.093459790000000B],TRX[1.00000000000000B],USD[0.000000842579046],USDT[0.000001129201120] |
| 01860083 | FTT[48.296310000000000B],USD[2.614127767659997B],USDT[24.537761010680264] |
| 01860086 | POLIS[25.275328743200000B],TRX[0.00000100000000B],USD[0.970898854750000B],USDT[0.000000059941660] |
| 01860087 | USD[25.00000000000000000] |
| 01860088 | ATLAS[1600.274750755000000B],CRO[0.000000019656680B],ENJ[0.9960100000000B],GALA[109.97910000000000B],MNGO[27.434448091066652B],POLIS[27.200000037869900B],SAND[0.994490000000000B],TRX[0.5000010000000B],USD[0.0210101769625000] |
| 01860098 | USD[0.890352932300000B] |
| 01860105 | BNBBULL[5.435118620000000B],ETHBULL[1.296542860000000B],USDT[0.8640932472500000] |
| 01860109 | BAL[0.590000000000000B],USD[0.1488389075000000] |
| 01860112 | ATLAS[3000.000000000000B],USD[5.9284884250000000] |
| 01860115 | USD[0.0743918928008016] |
| 01860117 | AURY[4.00000000000000000B],SOL[0.74000000000000B],USD[6.2132117785000000] |
| 01860122 | USD[0.0001895847000000] |
| 01860124 | LUNA2[22.296421401000000B],LUNA2_LOCKED[5.35831660300000B],LUNC[500050.594999980000000B] |
| 01860125 | SOL[0.04000000000000B],USD[0.0051399100000000B],USDT[0.000000003466452] |
| 01860130 | MNGO[110.000000000000000B],REEF[550.000000000000B],USD[0.155089726800000B],USDT[0.250000009499061B] |
| 01860134 | AURY[8.998200000000000B],LINK[0.034846740000000B],SPELL[4999.0000000000B],USD[0.914218342361934B],USDT[0.000000062939470] |
| 01860139 | BTC[0.101978050000000B],BULL[0.292090000000000B],EUR[0.00000006275321B4],RUNE[0.00000003800000B],USD[2.898948035583405B0],USDT[0.00000004094158B] |
| 01860140 | USDT[0.0000192193541B48] |
| 01860141 | BNB[0.00000014212380B6],ETH[0.0000001000000B],FTT[0.000000014520800],SXP[0.0769999361041281],USD[2.261957627206937B2],USDT[0.000000212418714],XRP[0.000000074878519] |
| 01860143 | EUR[0.00000007513414B4],USD[0.006024265705851B2] |
| 01860145 | SOL[4.766287210000000B],USD[0.722016430000000B] |
| 01860146 | BTC[0.0001314000000000B],USD[0.0000000089645441],USDT[0.000000002000000B] |

Schedule 9: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01860148 | EUR[0.001737150000000000],FTM[0.998020000000000000],HNT[0.099820000000000000],USD[0.000000023709400070] |
| 01860151 | SPELL[8100.000000000000000000],USD[6.610034023000000000] |
| 01860153 | BNB[0.000000008623588400],MATIC[0.000000035477062],RAY[0.000000099000000000],SOL[0.000000090000000000],USD[0.000001121466487800] |
| 01860155 | IMX[65.700000000000000000],USD[0.038571350584616700],USDT[0.009800080000000000] |
| 01860157 | ATLAS[2119.800000000000000000],FTT[165.469367400000000000],TRX[0.000778000000000000],USD[1.576223320000000000],USDT[0.280757866600000000] |
| 01860164 | ATLAS[8.600000000000000000],POLIS[0.079040000000000000],TRX[0.000010000000000000],USD[0.006269097750000000] |
| 01860167 | TRX[0.000001000000000000],USD[25.005064528000000000] |
| 01860170 | BTC[0.041171771257686500],GOG[788.000000000000000000],USD[0.476734231885062000] |
| 01860175 | LOOKS[25.000000000000000000],TRX[0.000001000000000000],USD[0.137258817752563600],USDT[0.000000024022339000] |
| 01860176 | USD[0.002190499300000000],USDT[5.079935000000000000] |
| 01860182 | USD[25.000000000000000000] |
| 01860183 | ATLAS[682.392707839095000000],POLIS[4.000000000000000000],USD[1.836127644550000000] |
| 01860187 | ATLAS[9.530000000000000000],BTC[0.000029330000000000],USD[0.000000423335422000] |
| 01860190 | ATLAS[0.000000006444448706],LUNA2[0.007132875934000000],LUNA2_LOCKED[0.016643377180000000],LUNC[1553.198752000000000000],POLIS[0.000000025255594],RAY[0.000000003568600800],SHIB[4590745.681500465041319900],SOL[3.024090728406358400],USD[0.000001237826879600] |
| 01860196 | BNB[0.000000003484124600],ETH[0.000000000321805500],MATIC[0.000000005870164000],USD[0.000003771919781700],USDT[0.000000007685390000] |
| 01860199 | POLIS[10.000000000000000000],USD[0.899601750000000000] |
| 01860200 | USD[0.000001961939157200] |
| 01860202 | ETHBEAR[999430.000000000000000000],ETHBULL[0.012697587000000000],USD[314.925913273700000000000000000000000000] |
| 01860203 | AKRO[1.000000000000000000],ATLAS[2398.903473300000000000],UBXT[1.000000000000000000],USD[32.760908781527272362] |
| 01860212 | AAVE[0.299946000000000000],ATLAS[1559.719200000000000000],BNB[0.209962200000000000],BTC[0.017997984000000000],ETH[0.108987580000000000],ETHW[0.108987580000000000],FTT[0.503809740000000000],LTC[0.050000000000000000],SOL[0.440000000000000000],USD[8.587855283387811200] |
| 01860216 | FTT[0.082087167262800],GMT[78.967000000000000000],TRX[0.000010000000000000],USD[3.343960054762447600],USDT[0.000000086771044] |
| 01860217 | TRX[0.000001000000000000],USD[0.000000008669664000],USDT[0.000000022850836] |
| 01860219 | USDT[0.000000038400000000] |
| 01860221 | POLIS[6.598680000000000000],USD[0.190380940000000000] |
| 01860224 | TRX[0.000001000000000000],USDT[0.000001348399760] |
| 01860225 | STEP[0.000000018993620],USDT[0.000001070619436] |
| 01860230 | AKRO[1222.237063100000000000],ALICE[6.901856013000000000],APE[5.009156250000000000],ATLAS[3082.423466145820000000],AUDIO[85.814466603480000],AURY[6.296602820000000000],AVAX[16.175302590350000],BAND[27.869638220000000000],BAO[1.000000000000000000],BAT[36.516443970000000000],BF_POINT[400.000000000000000000],BTC[0.000967720388907000],CHZ[264.277585691800000000],CRO[0.000000004666000000],CRV[26.301534750000000000],DFL[370.986230940000000000],DOGE[371.323985920000000000],DYDX[16.393867120000000000],ENJ[199.458719558000000000],EOS[0.000357000000000000],ETH[0.087441560993037],EUR[0.038744156993003100],FIDA[20000000000071510334],FTT[13.751289390680286],FXS[0.949773330000000000],GALA[1668.770521673788000000],GMT[0.000000005510000],GST[0.000000052400000],HNT[11.922849120000000000],IMX[30.110064020000000000],KIN[1.000000000000000000],LINK[0.000000076000000],LOOKS[61.871359570000000000],LRC[123.633889000000000],LUNA2[1.028310831500000000],LUNA2_LOCKED[2.314360257000000000],LUNC[12.416568352391940],MANA[59.365015690000000000],MATIC[0.000000042182996],MBS[57.527780383630000],MNGO[256.603706912300000000],OXY[28.793210800000000000],RAY[35.859331708725000],SAND[67.895706330000000000],SECO[3.120418010000000000],SHIB[2805103.955787790000000],SLP[929.370789040000000000],SOL[0.000000009605224],SPELL[5192.513862620000000000],SRM[55.622360581100000000],STEP[87.935275759069000000],SUSHI[23.519438550000000000],TLM[144.598233770000000000],TRX[0.000000090000000],TULIP[2.531254483795000],YGG[97.340236524715239] |
| 01860236 | USD[0.055820829718094800],USDT[0.000000152254970],XTZHALF[0.000189620000000] |
| 01860237 | ATOM[0.037353000000000000],TRX[0.000037000000000000],USD[0.156117945893318200],USDT[1.706194194775577400] |
| 01860242 | FTT[0.001669827101683600],LUNA2[0.182592057300000000],LUNA2_LOCKED[0.426048133800000000],TRX[0.000072000000000000],USD[-0.005369596533164200],USDT[0.000216394372246300] |
| 01860248 | GOG[160.000000000000000000],IMX[26.305402790000000000],USD[15.406941644247985] |
| 01860253 | JOE[6.766662907409495900] |
| 01860255 | TRX[0.000001000000000000],USD[0.001732534407221200],USDT[0.000000009170665600] |
| 01860259 | ATLAS[130.000000000000000000],FTM[8.000000000000000000],FTT[0.200000000000000000],GALA[9.964000000000000000],USD[0.129206076450000000] |
| 01860261 | USD[0.039670620000000000] |
| 01860263 | FTT[0.175918920000000000],SRM[1.278841360000000000],SRM_LOCKED[0.023774740000000000] |
| 01860264 | BNB[0.000000004585151400],BTC[0.000000008133941400],TRX[0.000048000000000000],USD[0.914794558540752400],USDT[0.000013487942599000] |
| 01860267 | BAO[1.000000000000000000],BTC[0.014972960000000000],USD[0.001660932710752] |
| 01860268 | AURY[11.000000000000000000],BRZ[0.009445630000000000],GOG[220.000000000000000000],USD[0.411599594289763] |
| 01860273 | USD[0.000138101858325000] |
| 01860274 | USD[5.000000000000000000] |
| 01860276 | BNB[0.000586684230000000],FB[0.675455367800000000],FTM[19.051673730000000000],FTT[0.099160000000000000],USD[1.379852893497161000],USDT[0.000000061048635] |
| 01860292 | SOL[0.007222920000000000],TRX[122.000000000000000000],USD[0.165629828391464490],USDT[0.000000129048318] |
| 01860294 | USD[5.000000000000000000],USDT[0.000115005923514000] |
| 01860297 | ATLAS[28.000000000560900000],AURY[1.387337817192739300],POLIS[9.203611830338000000],SPELL[1769.466323180000000000],USD[0.000000023014315],USDT[0.000000035686464] |
| 01860300 | BTC[0.000299940000000000],USD[8.650000000000000000] |
| 01860301 | ATLAS[150.000000000000000000],USD[0.000000025000000],USDT[0.000000149167712] |
| 01860302 | EUR[0.000000052261782],USD[4.569156431658755300] |
| 01860304 | FTM[0.184319500000000000],FTT[0.024930778029210000],LTC[0.000000003460316800],USD[-0.011383013258958300],USDT[0.000000024075097] |
| 01860310 | EUR[0.000000044655701],FTT[0.025806769439680000],USD[0.000000080426674400] |
| 01860312 | APT[0.061885750000000000],BNB[0.015750740000000000],BUSD[0.995034650000000000],ETHW[0.100911500000000000],FTT[514.029483000000000000],HT[0.017224440000000000],SOL[0.009673910000000000],SRM[0.726922320000000000],SRM_LOCKED[48.195917760000000000],SWEAT[0.368138950000000000],USD[0.000000007850000],USDT[0.007687691800000000] |
| 01860313 | ATLAS[470.000000000000000000],BTC[0.000100000000000000],USD[0.456937032550000000] |
| 01860314 | FTT[0.000000016113291],USD[7.979954277234605800] |
| 01860316 | BTC[0.099980000000000000],ETH[2.999600000000000000],ETHW[2.999600000000000000],SOL[72.103770960000000000],USD[1107.599284980000000000] |
| 01860317 | AKRO[2.000000000000000000],ATLAS[0.005243118205980000],BAO[6.000000000000000000],BRZ[0.000000005064431600],CHZ[1.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],POLIS[106.607547067170807100],SPELL[0.000000072400000],SWEAT[5151.383327510705955300],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 01860325 | USD[5.000000000000000000] |
| 01860326 | GBP[0.000000002239727] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01860340 | TRX[0.0000010000000000],USDT[6.9858997000000000] |
| 01860342 | AKRO[1.0000000000000000],ATLAS[592.5973348900000000],BAO[2.0000000000000000],CAD[0.0115233901317680],ETH[0.7686625900000000],ETHW[0.7684098674624085],HOLY[0.0000183500000000],KIN[2.0000000000000000],MATIC[395.3800351522483398],RSR[1.0000000000000000],SOL[0.0306914900000000],USDT[26.5844174313468657] |
| 01860343 | USD[0.0000000005000000] |
| 01860344 | USD[-245.4697637817004348000000000],USDT[277.1036283600000000] |
| 01860345 | USDT[0.0000000991287616] |
| 01860347 | SOL[0.0000025600000000],USD[0.5217775098750000],USDT[0.0000000023180801],XRP[0.0260000000000000] |
| 01860348 | FTT[2.0996225400000000],MNGO[109.9807940000000000],USD[1.9373950422700000],USDT[0.0000000032925701] |
| 01860356 | ETH[0.0000000011042735],SGD[0.0000004978177462],SOL[90.2338686410423530],USD[0.0000000702740352],USDT[0.0000000143347144] |
| 01860358 | ATLAS[4423.4793363900000000],USDT[0.0000000006946682] |
| 01860363 | USD[0.5761578700000000] |
| 01860368 | BTC[0.0000000448746838],ETHW[3.4000000000000000],EUR[0.0372808701836000],UNI[0.0271700000000000] |
| 01860370 | ATLAS[0.1914644400000000],AVAX[1.0025851383842692],BTC[0.0064000000000000],DOGE[310.0000000000000000],FTM[60.0000000000000000],FTT[1.0000000000000000],SOL[1.0063375904000000],TRX[0.0000100000000000],USD[-74.0613042292543892],USDT[0.0000000063241424] |
| 01860371 | USD[1.4215812200000000] |
| 01860374 | USDT[0.1788626415181800] |
| 01860376 | DENT[1.0000000000000000],MANA[0.0000000073037152],USD[0.0000576788662379] |
| 01860377 | ETH[0.0000000132147170],POLIS[0.0000460359480366] |
| 01860378 | ATLAS[11124.3055939900000000],USD[0.0250672217698804],USDT[0.0000000102520355] |
| 01860380 | USD[0.0000000040242384],USDT[0.0000000085133390] |
| 01860381 | ATLAS[9119.9760000000000000],POLIS[49.9900000000000000],SRM[21.9956000000000000],USD[0.5489033100000000],USDT[0.0000000094532640] |
| 01860383 | AURY[0.0000000050792000],BTC[0.0012792800000000],ETH[0.0182992300000000],ETHW[0.0182992300000000],GOG[95.5215103100000000],SPELL[1199.7600000000000000],USD[0.0000000028099219],USDT[0.0000041002290605] |
| 01860393 | ATLAS[9.8000000000000000],MBS[0.3625000000000000],SOL[0.0052034400000000],USD[0.0000000450500850],USDT[0.0033870000000000] |
| 01860396 | COPE[0.9964000000000000],TRX[0.4821010000000000],USD[0.0024170779950000] |
| 01860397 | TRX[0.0001500000000000],USDT[-0.0000007820302347] |
| 01860398 | ATLAS[3018.3253796280000000],AURY[15.3817173600000000],USD[0.0000000087533710] |
| 01860401 | LTC[0.0058950000000000] |
| 01860402 | LUNA2[0.2968121474000000],LUNA2_LOCKED[0.6925616773000000],LUNC[84631.4700000000000000],USD[0.0000022906198200] |
| 01860403 | 1INCH[1.0000000000000000],APT[0.0124174600000000],BTC[8.2543325100000000],DENT[1.0000000000000000],DOGE[0.6103447400000000],KIN[1.0000000000000000],SECO[1.0024167100000000],UBXT[1.0000000000000000],USD[0.0000000856736797] |
| 01860404 | ATLAS[3000.0000000000000000],TRX[0.0000010000000000],USD[2.8634388289358820],USDT[0.0000000063426080] |
| 01860405 | BAO[1.0000000000000000],GBP[0.0000000049766200],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002825518] |
| 01860409 | COMP[0.0000097500000000],TRX[0.0000010000000000],USD[-0.5119883360222457],USDT[0.7043824800029859] |
| 01860412 | USD[0.5510526379000000],USDT[0.0000012220000000] |
| 01860413 | BTC[0.0000000600031902],ETH[0.0001809800000000],ETHW[0.0007910176292122],FTT[150.0147622000000000],LUNA2[0.0000000192928100],LUNA2_LOCKED[0.0000000450165567],LUNC[0.0042010500000000],SRM[5.0917553000000000],SRM_LOCKED[118.7482447000000000],USD[961.9706544651947253000000000],USDT[0.0000000036421580] |
| 01860415 | AAPL[0.0000000048160000],ATLAS[0.0000000086993212],CAD[0.0000000018066344],CHZ[0.0483162225186370],CRO[26.0215127755986111],ETH[0.0000030086683111],ETHW[0.0000030086883111],FTM[0.0000000059440240],MANA[0.0000000045531980],NFT[363517403283117609](1],RUNE[0.0010155932667492],SAND[0.0000000072300000],SOL[0.0000000022274099],STARS[0.0000000063674030],USD[0.0000000105601917] |
| 01860421 | FTT[3.4537000000000000],SOL[3.0704257400000000] |
| 01860423 | BF_POINT[20.0000000000000000] |
| 01860424 | USD[0.0000001150677660],USDT[0.0000000005442128] |
| 01860426 | USD[0.8942815634800000],USDT[0.0000154805943552] |
| 01860427 | GOG[71.0000000000000000],POLIS[7.5000000000000000],USD[0.1520683937500000],USDT[0.0000000059167507] |
| 01860428 | POLIS[10.0000000000000000],USD[29.9743054750000000] |
| 01860434 | ATOM[0.0659450000000000],SOL[0.0099353700000000],TRX[0.7337570100000000],USD[0.0000000154762639],USDT[0.0000000060250000] |
| 01860437 | BTC[0.3350000000000000],ETH[0.6470000000000000],ETHW[0.6470000000000000],USD[3.4514496085000000] |
| 01860440 | BTC[0.0000000083118068],ETH[0.0000077066533],FIDA[0.0000000100000000],FTM[0.0000000100000000],FTT[0.0000000016808811],GALA[0.0000000014207384],LUNA2[0.0000907055815400],LUNA2_LOCKED[9.5109787396903000],LUNC[19.7502426074520000],SRM[0.0043833900000000],TRX[6.7264618733649552],USD[0.877818404763828],USDT[0.0000000423773211],USTC[0.0000000060657163] |
| 01860442 | ATLAS[5788.8999000000000000],POLIS[172.6291942400000000],USD[0.0000007986127] |
| 01860443 | BRZ[50.9169579900000000],USD[0.0000000079203609],USDT[0.0000000014211185] |
| 01860444 | ATLAS[540.0000000000000000],AURY[31.0000000000000000],BTC[0.0000825000000000],FTT[6.7000000000000000],GOG[131.0000000000000000],POLIS[127.7693300000000000],TRX[0.0000090000000000],USD[1.0359284037576886],USDT[0.0042980000000000] |
| 01860446 | BTC[0.0000000004000000],FTT[0.0000000031796000],SOL[0.0000000060250000],TRX[0.0002800000000000],USD[0.1690017664213870],USDT[0.0000000045830361] |
| 01860451 | AVAX[71.9863200000856152],SOL[33.3536642568180900],USD[0.0000000094477881],USDT[0.0000000016945805] |
| 01860453 | TRX[0.0000010000000000],USD[0.0000000197786241],USDT[0.0000000063804792] |
| 01860458 | BTC[0.3350000000000000],ETH[0.6425245260000000],BAO[3.0000000000000000],BRZ[0.0000000075364882],BTC[0.0016910800000000],DENT[1.0000000000000000],ETH[0.0307820400000000],ETHW[0.0307820400000000],FTM[7.5786315873326460],FTT[0.4839879163287500],KIN[4.0000000000000000],POLIS[0.0000000063200000],RSR[2.0000000000000000],SAND[9.5992623700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[40.0147560926049671] |
| 01860461 | AUDIO[0.0002467300000000],AURY[24.3688756000000000],AVAX[0.0000000098000000],BAO[2.0000000000000000],BNB[0.3756284800000000],BTC[0.0086234000000000],DENT[2.0000000000000000],DOGE[0.2996635100000000],ETH[0.0585742000000000],ETHW[0.0578486295618649],FTM[0.0000000074496503],KIN[2.0000000000000000],LTC[1.0907348900000000],MATIC[0.0771843000000000],RUNE[7.6738829600000000],SGD[0.0000543414448147],TRX[1626.7715745100000000],UNI[0.0032610900000000],USD[0.0000572236180077],USDT[400.5901274300000000],XRP[438.1378834100000000] |
| 01860462 | MATIC[38.9446083600000000],USD[3.5182376920000000] |
| 01860463 | SOL[0.0000001000000000],USD[0.0000001156989040],USDT[0.0000000030355269] |
| 01860466 | ATLAS[489.9115308525050000] |
| 01860467 | ATLAS[979.8040000000000000],FTT[0.7000000000000000],LUNA2[0.1902695571000000],LUNA2_LOCKED[0.4439623000000000],POLIS[3.2993400000000000],USD[0.0000153971891600],USDT[0.0000000124851526] |
| 01860474 | TRX[0.0023310000000000],USD[0.0089173621873784],USDT[0.0000000086419506] |
| 01860480 | BTC[0.0000000070000000],LUNA[11.5952787300000000],LUNA2_LOCKED[27.0556503600000000],USD[58518.4716849119225442],USDT[0.0000000101178128] |
| 01860486 | ATLAS[7.9028077583733560],FTT[0.0000000027824200],TRX[0.0000180000000000],USD[0.0000000102747153],USDT[0.0000000024763802] |
| 01860488 | FTT[25.7000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01860496 | BUSD[2978.85105512000000000],LUNA2[0.678720780000000000],LUNA2_LOCKED[1.583681820000000000],LUNC[147372.373927800000000000],TRX[0.000001000000000],USD[0.000000031322500000],USDT[0.502733086500000000],USTC[0.273359000000000000] |
| 01860499 | ATLAS[560.000000000000000000],POLIS[20.000000000000000000],USD[1.594376928250000000],USDT[0.005900000000000000] |
| 01860502 | USD[0.042466721000000000],USDT[0.000000005314628] |
| 01860505 | BAO[2.000000000000000000],BAT[0.000000000287984],DENT[2.000000000000000],EUR[0.000000008054909],RSR[2.000000000000000],TRX[2.000000000000000],USDT[0.000000008560448] |
| 01860507 | BUSD[114.840786840000000],CEL[25.294940000000000],CRO[489.902000000000000],FTT[1.531361259793176],POLIS[335.551957480000000],RAY[0.132926100000000000],SPELL[4999.000000000000000],SRM[0.233918090000000],SRM_LOCKED[0.117081550000000],USD[0.000000020000000],USDT[0.000000051138110] |
| 01860509 | DOGEBULL[0.001000000000000],USD[0.176108432500000] |
| 01860511 | ENJ[80.000000000000000],SAND[75.000000000000000],USDT[0.000000017252492] |
| 01860531 | ATLAS[9.518000000000000],TLM[0.803800000000000],USD[0.000000074918560],USDT[0.000000085033480] |
| 01860535 | FTT[0.000000028313900],USD[0.000000043087500] |
| 01860537 | USD[0.000000013404392],USDT[0.000000053982000] |
| 01860543 | USD[0.000000010000000] |
| 01860549 | AKRO[4.000000000000000],BAO[49.000000000000000],BTC[0.030497690000000],DENT[2.000000000000000],EUR[0.897597436474699],HNT[5.072172200000000],KIN[45.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 01860551 | FTT[25.043618730000000],SOL[0.007000000000000],USD[6.449683108621253],USDT[0.000000055557987] |
| 01860555 | ATLAS[631.329941108860786],CRO[58.459173710000000],DOGE[182.542494963742920],GALA[28.439145370000000],MATIC[19.009724171476500],REEF[1631.349109546173300],SHIB[906732.367821190000000],STEP[28.961007500000000],USD[0.000000040352374] |
| 01860556 | BTC[0.000000014000000],USD[0.010972560000000] |
| 01860561 | AKRO[2.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],HXRO[192.218432850000000],KIN[7517206.151290980000000],MNGO[278.060661340000000],RAY[7.845130420000000],SRM[27.385195620000000],SUN[3269.477704010000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.00000 00350623336] |
| 01860563 | POLIS[2.900000000000000],USD[0.473898914412500],USDT[0.006165000000000] |
| 01860565 | DAWN[0.088560000000000],MANA[0.968400000000000],POLIS[0.096560000000000],USD[0.848529838380000],USDT[0.000000060000000] |
| 01860570 | BTC[0.445521730000000],ETH[4.031479990000000],ETHW[4.030504130000000],FTT[8.985294290000000],NFT[312113451389060306][1],NFT[320439319510397 86][1],NFT[324198598566764860][1],NFT[351267532036754963][1],NFT[357676884529772371][1],NFT[358195177959947064][1],NFT[372167670712618550][1],NFT[401435412772506529][1],NFT[411142248970170491][1],NFT[415405708525216 59][1],NFT[417446856215452478][1],NFT[429756119643463839][1],NFT[442383175416132994][1],NFT[473653489445270295][1],NFT[483635613977663094][1],NFT[514077628983313284][1],NFT[555550388179922020][1],NFT[5585072812730 09731],SPY[0.002173820000000],USD[-0.004205460771124],USDC[1089.113949010000000],USDT[0.061881410000000] |
| 01860576 | FTT[0.000000048268296],GENE[4.860450170000000],GOG[182.312385000000000],TRX[0.000020800000000],USD[9.978196871495075],USDT[0.000000050272 0581] |
| 01860578 | ATLAS[1000.000000000000000],FTT[0.006471840000000],POLIS[3.853448320000000],USD[0.000000010366785],USDT[1.469544015790 2992] |
| 01860581 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[4.500000029316 1008] |
| 01860585 | SRM[0.980430000000000],USD[39.422939277581434 2],USDT[0.000000148217960] |
| 01860587 | ATLAS[200.000000000000000],AURY[6.715839812294431 7],POLIS[3.000000000000000],USDT[0.000130520132235] |
| 01860589 | ATLAS[67.0111712360728 202],PERP[0.000000092545528] |
| 01860594 | ATLAS[99.980000000000000],USD[0.383102180000000],USDT[0.000000068481196] |
| 01860601 | TRX[0.000001000000000],USD[0.000000057638585],USDT[0.000000068607988] |
| 01860602 | AVAX[4.000000000000000],BNB[1.000000000000000],SOL[4.000000000000000],USD[0.789539804611489 3],USDT[1.888064020206318 8],XRP[44.991000000000000] |
| 01860610 | MER[15.000000000000000],RAY[0.172416690000000],USD[0.000165210922470],USDT[0.000000133198940] |
| 01860611 | ATLAS[0.000000052000000],POLIS[0.000000097448048],USDT[0.000000009964099] |
| 01860615 | DOT[2.158701235596170 0],ETH[0.119949166686720 0],ETHW[0.000000004617840 0],EUR[0.000028580000000],FTM[0.000000009908600],USD[253.008545728264 9929] |
| 01860619 | TRX[0.000001000000000],USDT[0.000000000000000] |
| 01860620 | ATLAS[5218.757013980000000],BNB[0.000500000000000],BTC[0.002984400000000],ETH[0.009962000000000],ETHW[0.029996200000000],POLIS[68.791980000000000],RAY[1.2185391700 00000],USD[21.893725127000000],USDT[610.664698433000000] |
| 01860623 | TRX[0.000001000000000],USD[4.159092045500000],USDT[0.001857000000000] |
| 01860626 | 1INCH[0.000000065994950],AAVE[0.000000085899560],APE[0.000000065251051],APT[0.000000094335160],ATLAS[0.000000031629050],AURY[0.000000067 92704],AVAX[0.000000001661300 7],AXS[0.000000028930052],BTC[0.000000006640011],ETH[0.000000000054208],FTM[0.000000063073139],GAL[0.000000007386304 0],G AL[0.000000003397450],GMT[0.000000031184701],GOG[0.000000074691200],GRT[0.000000007618941 0],KNC[0.000000009022372 9],MKR[0.000000001480509],RC[0.000000006865730],UNC[0.000000002024497],MANA[0.0000000 08440503],PEOPLE[0.000000005 3252],RAMP[0.000000019992434],SAND[0.000000005581942 0],SOL[0.000000016680053],SOL[0.000000000000025 1680],USD[0.000000000191736 1],USD[0.0000004000636345] |
| 01860628 | AGL[0.000176230000000],ALT[0.000000096133 8],ALPHA[0.001289180000000],ATLAS[0.000000042295059],AUD[C0.001447641704204],AURY[0.000000089957625],AVAX[0.000011165658223 1],AXS[0.000001165658223 1],AXS[0.000000083665470],BAO[0.518158460000000],BICO[0.003430000000000],BTC[0.000000094141967],CRO[0.000011750000000],DENT[1.246468300000000],DENT[0.124146830000000],ENJ[0.00461476576829 3],ETH[0.000000068617968],FTT[0.000000000319187 30],GT[0.000000003950451 8],HNT[0.000074700000000],IMX[0.002227230000000],KMA[0.947944003713461],MKR[0.00000006819001],MXN[0.0000000066815 00],OXT[0.000000079114572],POLIS[0.000049641769150 0],RAY[0.000022230000000],SHIB[0.878730000000000],SLP[0.26741441000000 0],SRM[0.000000088160840],STARS[0.000817617603476 2],SUSHI[0.000000107212946],TOMO[1.025881550000000],TRX[0.012609200000000],TRY[0.002446223237885],UNI[0.000000009834982],USD[0.000010575205419 5],WRX[0.001077380000000],XRP[0.008709700000000],YFI[0.000000024341366 0] |
| 01860629 | BTC[0.000000038697928],DENT[2.000000000000000],SLRS[1853.470258469904 7168],SXP[1.000000000000000],USDT[0.000000009083867] |
| 01860631 | DOGEBEAR2021[0.009942900000000],USD[-0.830471137280000],XRP[2.435351000000000] |
| 01860633 | USD[0.000000023336046] |
| 01860634 | LINK[22.120552820000000],USDT[0.217728820000000] |
| 01860636 | BTC[0.000086499900000],ETH[0.000000000653472],ETHW[0.000000064792100],FTT[0.066649513048993],RAY[0.000000002336600],SOL[0.000000070000000],TRX[0.000056000000000],UNI[0.000000050000000],USD[0.000000065940000],USDT[0.000000064273200] |
| 01860639 | DOGEBULL[11.807638000000000],THETABULL[18.280599020000000],TRX[0.000001000000000],USD[0.083393464317 3734],USDT[0.051628600000000] |
| 01860643 | FTT[59.726985480000000],XRP[0.000000005593370] |
| 01860645 | EUR[26.761819740496805 2],USD[-0.502043095413 1350],USDT[0.000000099994488] |
| 01860647 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT[293366531042012 78][1],NFT[337517107825369065][1],NFT[359044225398811184][1],NFT[370649628849075048][1],NFT[462206631316899952][1],NFT[508976505957675 52][1],SRM[130.631548450000000],SRM_LOCKED[1341.505992720000000],UBXT[1.000000000000000],USD[0.000000024983771] |
| 01860648 | FTT[0.028230141904133 3],LOOKS[0.000000001000000],NFT[319546218600004989][1],NFT[504800588863049254][1],NFT[564501989084483489][1],USD[2.220022722107929 3],USDT[0.000000049000000] |
| 01860649 | ATLAS[1000.000000000000000],USD[0.145304354000000] |
| 01860653 | BTC[0.000020100000000] |
| 01860659 | SUSHI[0.000000042944552],USD[0.000000007801877] |
| 01860660 | BTC[0.000022811534017],ETH[0.713013681993016],ETHW[0.266006082197068 0],EUR[4787.402822103823 8454],FTT[135.260005109768800],LUNA2[0.000706687279200 0],LUNA2_LOCKED[0.016489369850000],SPY[0.000986360000000 0],USD[-0.279492954004 9205],USDT[9.969993954389194],USTC[0.10003500000000 0] |
| 01860662 | EUR[0.828855021600000],FTT[0.046139160000000],USD[0.352050046300000],USDT[0.943354688706 9200] |
| 01860666 | TRX[0.000017000000000],USD[0.754785344500000],USDT[0.00000009 1724142] |
| 01860668 | ETH[0.000100315644520 0],ETHW[0.000099862405620 0],EUR[1814.508102820000000],SOL[0.003207286843860 0],SOL[63.886053913327267],USD[0.000000141949357 4],XRP[0.399797711605470 0] |
| 01860670 | KIN[51000.000000000000000],POLIS[26.100000000000000],SPELL[5800.000000000000000],USD[0.723150362250 0000] |
| 01860671 | ATLAS[3769.660000000000000],POLIS[136.172760000000000],USD[0.000000105966440],USDT[0.000000002057 6122] |
| 01860672 | ATOM[16.296903000000000],FTT[0.039373699903248 0],LUNA2[0.092172958680000 0],LUNA2_LOCKED[0.2150702369 00000],LUNC[20070.855812700000000],USD[10.037050914051 44445],USDT[208.646748447 4979473] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01860674 | TRX[0.000001000000000],USD[0.0032073033000000] |
| 01860676 | ATLAS[0.000000006124600],BAR[0.0000000024355840],CHZ[0.0000000098708000],CITY[0.0000000071490443],INTER[0.0000000047181722],LUNA2[0.0385911469800000],LUNA2_LOCKED[0.0900460096200000],LUNC[8403.30350400000000000],MATIC[0.0000000008258200],SLP[0.000000002551559 79],USD[0.0794845376530506],USDT[0.00 0000010620242] |
| 01860677 | DENT[1.000000000000000],GBP[0.000000030890856],TRX[1.000000000000000] |
| 01860688 | ATLAS[769.298000000000000],USD[0.0249052095000000] |
| 01860689 | DENT[1.000000000000000],EUR[0.022016250000000],FIDA[1.000000000000000],KIN[1.000000000000000],SOL[22.913460869979 1914],TRU[1.000000000000000],USD[7300.900056535713 1914] |
| 01860690 | AVAX[0.000000009407 5950],BTC[0.0000000220701 84],MATIC[0.0000000096731568],USDT[0.0000000009073307] |
| 01860697 | USD[0.000004695821 0626] |
| 01860704 | AAVE[0.000000002000000],BTC[0.013499172000000],ETH[0.000000066000000],FTT[3.923444214788 6552],GBTC[30.510000000000000],MATIC[110.000000000000000],SOL[0.000000006000000],USD[6.909594911 3837464],USDT[291.868051 600000000] |
| 01860711 | ATLAS[6.609900000000000],SOL[0.049080000000000],SOL[0.1299677000000000],USD[0.0000000159948850] |
| 01860716 | ATLAS[243.282567616242947 2],RAY[0.0000000067175968] |
| 01860720 | USD[0.001189503035509 38] |
| 01860727 | BTC[0.0091504400000000],KIN[1.000000000000000],USD[0.0004325775959540] |
| 01860728 | TRX[0.0000010000000000],USD[0.049390266037550 8],USDT[0.002000005206887 9] |
| 01860730 | BTC[0.0000000194537 50],ETH[0.0000000009228600],SOL[0.0000000004007 5041],USD[0.0000000075868681],USDT[0.0000000050729442] |
| 01860731 | ATLAS[60.000000000000000],BTC[2.000019980000000],USD[0.000390639398982 2] |
| 01860734 | AVAX[1.300000000000000],BICO[52.000000000000000],DFL[212760.000000000000000],FTT[13.6578349770000 00],NFT[(55595869676568 6608)[1]],POLIS[1664.7000000000000 00],SOL[5.2618675454480000],USD[1461.4032118544123617],USDT[0.0000000084233140] |
| 01860741 | BAO[1.000000000000000],ETH[0.005050730000000],ETHW[0.005057300000000],EUR[0.000014661 1860309] |
| 01860742 | BTC[0.0000000014228345],GBP[0.0000095632318818],USDT[0.0000000166573464] |
| 01860743 | ATLAS[1068.82456917000000 00],FTT[2.057086840000000],TRX[0.000010000000000],USD[0.000004081043144],USDT[0.000000000423 1034] |
| 01860744 | BTC[1.0340670600000000],USD[17890.295409419291 4849],XRP[0.000000030000000] |
| 01860747 | EUR[100.000000000000000],USD[5.0000000000 00000] |
| 01860750 | LTC[0.0090000000000000],RAY[1.999620000000000],USD[3.6730600125000000] |
| 01860751 | BNB[0.0099680000000000],BUSD[217.24456309000000 00],LUNA2[0.0005770908566 00],LUNA2_LOCKED[0.001346545332000],USTC[0.0081690000000000] |
| 01860752 | AVAX[0.0000000837306 42],BTC[0.00028873488239 78],EUR[0.071142742651 9400],MATIC[0.0000000004463089],SOL[-0.004166902559 1542],USD[85.688898557743279 80000000000],XRP[-0.1773390260911 1178] |
| 01860754 | ATLAS[0.0000000003081 818],BNB[0.0000000090198828],SAND[0.0000000098974524],USDT[0.000000013391640] |
| 01860755 | BNB[0.0000000008602 2999],DOGE[0.000000001800 0000],MATIC[0.0000000100000000],SOL[0.0000000020000000],TRX[0.0001480018655000],USD[0.000000007629258 0],USDT[0.000000006861031 3],XRP[0.0000000063793300] |
| 01860756 | USD[0.0570397103893911 3],USDT[0.3731510989397964] |
| 01860757 | USD[35.06547755993195 40],USDT[5.8335174666063290] |
| 01860758 | ATLAS[26078.48000000000000 0000],ETH[0.0004034517032620],ETHW[0.0004034517032620],SHIB[95573.000000000000000],USD[0.685524779950 0000] |
| 01860760 | POLIS[7.998580000000000],USD[0.0284520067500000] |
| 01860761 | AURY[4.000000000000000],GENE[50.000000000000000],GOG[5524.00000000000000 0000],USD[0.0812297365000000],USDT[0.0000000114280360] |
| 01860762 | ATLAS[433.909831586400000 0],POLIS[6.482091790986903 2] |
| 01860764 | USD[0.0000000220000000],TRX[0.000000028573000],USD[0.000000016926612] |
| 01860770 | AURY[0.000240000000000],SOL[0.0094794000000000],TONCOIN[0.0886950000000000],TRX[0.0000030000000000],USD[0.000000015066921],USDT[104.2098950204664 6558] |
| 01860771 | BTC[0.000000070000000],ETH[0.0015081000000000],ETHW[0.0015081000000000],USD[0.0002301575333308] |
| 01860773 | BTC[0.0000000071718800],ETH[0.000000002112089 4],EUR[0.0000143830031150],USD[25.000000000000000] |
| 01860774 | BTC[0.002999400000000],TRX[4.000000000000000],USD[0.0000092683248688],USDT[0.2500625570000000] |
| 01860775 | USD[0.000000020755716],USDT[0.0000000041219080] |
| 01860776 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0000004000000000],EUR[0.0077832353150302],GRT[341.680958190000000 0],KIN[1.000000000000000],XRP[578.0940976300000000] |
| 01860777 | USD[0.0000000005000000] |
| 01860778 | AURY[85.999000000000000],USD[4.174124208380013 9] |
| 01860780 | ATLAS[7939.038000000000000 0],USD[0.30637935325000000],USDT[0.0077990000000000] |
| 01860784 | USD[5.0000000000000000] |
| 01860785 | BTC[0.0075283702817250],EUR[1894.962770847000693 7],FTT[1.8996390000000000] |
| 01860791 | ATLAS[9.722600000000000],TRX[0.0000010000000000],USD[0.0000000083450440],USDT[1.300000004526860] |
| 01860792 | MBS[0.742810000000000],STARS[0.100000000000000],USD[2.656586921600000] |
| 01860797 | AURY[4.000000000000000],SPELL[0.000000000000000],USD[8.1343349990500000] |
| 01860798 | USD[0.168671230000000] |
| 01860799 | BAO[1.000000000000000],EUR[0.0000006587063902] |
| 01860801 | ADABULL[228.147785422800000 0],ALGOBULL[225446074 0.0824215100000000],BULL[1.702797135200000],DOGEBULL[2196.4445890656000000],ETCBULL[1777.0000000000000000],ETHBULL[14.29226236680000 00],FTM[1155.000000000000000],LINKBULL[256662.80000000000000],LUNA2[0.9808671178000000],LUNA2_LOCKED[2.2 8868994100000000],LUNC[213585.88000000000000 0000],MATICBULL[114511.50000000000000 0000],SOL[30.569708180000000],USD[-3.189612541825780 0],USDT[0.000000006037376 0],WRX[1305.00000000000000 0000],XRPBULL[8739353.46507542 68000000],XTZBULL[1345852.900000000000000],ZECBULL[61635.00000000000000 00] |
| 01860802 | ATLAS[146.094220000000000],SPELL[178.659410416000000],STG[29.4562797277650000],USD[0.5945991434750000],USDT[0.000000006805 1129] |
| 01860803 | ATLAS[9.810000000000000],USD[0.000000081654389],USDT[0.000000005891 8150] |
| 01860805 | AURY[0.989000000000000],POLIS[0.077700000000000],USD[0.000012355730258],USDT[0.0039360000000000] |
| 01860807 | FTT[0.0003465323418900],USD[0.0000000094964750] |
| 01860811 | EUR[0.0000000056764552] |
| 01860814 | ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.697851555000 0000] |
| 01860815 | AXS[0.499912700000000],BTC[0.1764675200000000],DOGE[1890.7779000000000000],ETH[2.751116420000 0000],ETHW[2.411177620000 00000],EUR[2001.1030000000000000],FTT[0.7992908000000000],LTC[2.0393159000000000],SHIB[47574523.84000000 0000000000],SRM[16.99694000000000000],TRU[201.96364000000000 0000],USD[0.65634682 5865093500000],USDTD.000000167380487],XRP[100.982365400000000] |
| 01860818 | POLIS[0.000000009000000],USD[0.163645345000000],USDT[0.0000000012337920] |
| 01860820 | EUR[0.000000001124 7210],SOL[0.000000100000000],TRX[0.000001000000000],USD[1991.6629163358208650],USDT[9.7876644635463010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01860822 | ETH[0.000422180000000],ETHW[0.00042217700084426],SOL[0.000000006964220],STEP[4.20000000000000000],USD[0.000000048400000] |
| 01860827 | DOGE[1.000000000000000],FTT[130.835196310000000],SOL[68.056117800000000],TRU[1.000000000000000],USD[0.166740700297360] |
| 01860830 | BNB[0.254623490000000],BTC[0.019486390000000],ETH[0.094969820000000],ETHW[0.290288767923782008][1],NFT[298577997439181217][1],NFT[384536802449175997][1],NFT[385143047763268564][1],NFT[465958524149410058][1],NFT[523123687497605611][1],USD[0.000000085853324],USDC[2739.649793160000000],USDT[105.471548609877429] |
| 01860831 | BUSD[3457.714500000000000],FTT[592.037069310000000],NFT[448917467235155909][1],NFT[472227819166821844][1],SRM[9.609606250000000],SRM_LOCKED[85.487776430000000],USD[0.000228470657539],USDT[0.000000008750000],XPLA[1030.000750000000000] |
| 01860833 | ATLAS[3496.508125896800152.9],BAO[3.000000000000000],DENT[2.000000000000000],DYDX[194.348441510000000],KIN[1.000000000000000],MNGO[0.000000032600000],RSR[1.000000000000000],RUNE[0.001171450000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.020001096967491],USDT[0.000000000833861595] |
| 01860834 | ATLAS[3179.684000000000000],BTC[0.026800000000000],DOT[14.170820739541023.2],EUR[282.792524855025759.6],FTT[27.083241230000000],OXY[288.790451860000000],SHIB[4055150.040551500000000],SOL[3.770000000000000],THETABULL[3.450309800000000],USD[16.661531701713250.3],XLMBULL[694.874520000000000] |
| 01860839 | USD[188.746082200000000] |
| 01860840 | USD[0.028359190000000] |
| 01860850 | PORT[90.400000000000000],USD[0.153974189786000],USDT[0.000000105750289] |
| 01860851 | ATLAS[2948.869500000000000],GBP[836.000000000000000],MANA[172.929130000000000],SAND[50.000000000000000],USD[0.962023983500000] |
| 01860853 | AKRO[2.000000000000000],ATLAS[0.454038155936625.2],AUDIO[2.071694280000000],BAO[7.000000000000000],BTC[0.000000034000000],CRO[0.000000017308192],ETH[0.000000096934800],KIN[3.000000000000000],POLIS[0.000000045579915],RSR[1.000000000000000],SOL[0.000000076518537],STG[0.000000074130740],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000644075557378],XRP[10.767167950000000] |
| 01860855 | ETH[0.000000071134500],ETHW[0.000136177134500],FTT[0.089641420000000],LUNA2[0.005293065353000],LUNA2_LOCKED[0.012350485820000],LUNC[0.079965800000000],SOL[0.008100000000000],TRX[0.000070000000000],USD[2.990780490508475.3],USDC[70.000000000000000],USTC[0.749207000000000] |
| 01860858 | BTC[0.000000050468388],SOL[0.000000001307215.2],USDT[8.194412267103625.5] |
| 01860859 | BNB[0.000000089643192],BTC[0.000000007074960],USD[0.008003132280840] |
| 01860863 | LUNA2_LOCKED[0.000000160947545],LUNC[0.001502000000000],USD[1.123320039184219.9],USDT[0.000000097406125],XRP[0.000000006714200] |
| 01860866 | ATLAS[869.747300000000000],FTT[0.001546607738186.6],SOL[0.009658270000000],USD[0.098043250775000],USDT[0.000000375000] |
| 01860867 | ETH[0.000000633154.99],USD[0.024486052020835.6],USDT[1.320280655000000] |
| 01860868 | ATLAS[2697.883229090000000],POLIS[68.409850840000000],USD[3.838737454948932] |
| 01860873 | ATLAS[0.000000007808125],BNB[0.000000100000000],BTC[0.000000005213042.5],USD[0.000177328981009.0],USDT[0.000000083337394] |
| 01860875 | USD[26.462158490000000] |
| 01860876 | AURY[0.000000034347201],GOG[394.882839379652628.2],USD[0.083428828675339.9] |
| 01860878 | LTC[0.019996200000000],SRM[4.999050000000000],TRX[0.000002000000000],USDT[0.804436817731200.5] |
| 01860882 | DOGEBULL[1.465706800000000],TRX[0.000010000000000],USD[0.114768500000000] |
| 01860883 | ATLAS[0.000000026633871],USD[0.000000065052492] |
| 01860891 | USD[5.000000000000000] |
| 01860892 | BNB[0.000000074174784],BTC[0.000000028912480],LUNA2[0.000106981009200],LUNA2_LOCKED[0.002496223549000],LUNC[23.295340000000000],MATIC[0.000000035167500],NFT[290864965935664209][1],NFT[348606709475007895][1],NFT[365926791363493832][1],NFT[447927019298191961][1],SOL[0.000000088291156],TRX[0.000010000000000],USD[-0.003096753515384],USDT[0.002880000000000],XRP[0.000001100000000] |
| 01860893 | POLIS[1.700000000000000],SHIB[99800.000000000000000],USD[0.040053490250000],USDT[0.000000075727868] |
| 01860895 | SOL[0.000000059528000],USD[0.000000000000000] |
| 01860903 | BAT[277.957820000000000],BTC[0.056891146000000],FIDA[2.999430000000000],MATIC[19.996200000000000],NEAR[8.998290000000000],SOL[1.089792900000000],USD[332.080735591385000],USDT[49.873400000000000] |
| 01860905 | AAVE[0.419926680000000],ATOM[4.499214300000000],BTC[0.033400202240000],CRO[709.876034000000000],ETH[0.066994412800000],ETHW[0.066994412800000],EUR[0.000151907695232],FTM[36.996826000000000],FTT[2.513415005778417.5],RUNE[1.900000000000000],SLV[0.098254000000000],SOL[0.470000000000000] |
| 01860906 | ATLAS[9.810000000000000],USD[0.000000095076991],USDT[0.000000009100022] |
| 01860908 | AURY[0.000000100000000],TRX[0.000010000000000],USD[9.819734996250000] |
| 01860909 | ATLAS[9.982900000000000],USD[0.648555510000000] |
| 01860911 | ATOM[0.000000020912900],AVAX[0.068717328905707.4],BCH[0.173289057074],CRV[0.481359960000000],CVX[0.004561290000000],ETH[0.000000003340100],ETHW[0.000367491243168],FTM[0.404903724713468],FTT[0.076122518491390.1],LUNA2[0.003590000000000],LUNC[0.004472550800000000],NEAR[0.003100000000000],SOL[0.000000030490800],STETH[0.000479528616203],STSOL[0.008507745080800000],USD[0.016395154854916.3],USDC[27800.642121590000000],USDT[0.006627742435200],USTC[0.508323000000000],XRP[0.767538000000000] |
| 01860912 | ATLAS[0.000000017729980],BNB[0.000000090639864],POLIS[0.000000034836284],SOL[8.238752000000000],USD[0.208758089022004] |
| 01860913 | ATLAS[5138.972000000000000],TRX[0.089001000000000],USD[0.565097873250000] |
| 01860918 | AKRO[2.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DYDX[0.000000057226395],FTT[0.000000050936885],GBP[0.420376238912573.5],KIN[2.000000000000000],MATIC[0.000457670000000],MNGO[0.501008780000000],NFT[438676002276335782][1],SOL[0.016561843984643.5],SPELL[41.997399043062353],TRX[1.000000000000000],USD[0.000009792716538] |
| 01860920 | FTT[10.399094000000000],TRX[0.000779000000000],USD[0.000001511684000] |
| 01860922 | TRX[0.000010000000000],USD[0.845531917924161] |
| 01860930 | USD[0.139944000000000] |
| 01860936 | BTC[0.000100000000000],DENT[1500.000000000000000],USD[1.861617989900000] |
| 01860941 | BTC[0.039476708450742.4],FTT[0.000000002030392],USD[0.026559772985244] |
| 01860942 | USD[2.965895890000000] |
| 01860943 | USD[0.000000059002796] |
| 01860947 | ATLAS[0.000003023175.0],USDT[0.000000024151311] |
| 01860952 | ATLAS[1460.000000000000000],AURY[26.000000000000000],GOG[28.052194436506922.0],POLIS[15.691406090000000],USD[0.462592604055652] |
| 01860955 | ATLAS[1000.000000000000000],AURY[0.081139539850000],LUNA2_LOCKED[0.189325593000000],LUNC[17668.305632000000000],USD[17668.305632000000000],USDT[0.047008000000000] |
| 01860956 | 1INCH[0.000000035076000],AAVE[0.000000084552800],ALPHA[0.000000081722000],ALTBULL[0.000000110000000],AMPL[0.000000049445026],BCH[0.000000010000000],BCHBULL[0.000000086960434],BIT[0.000000025908154],BNB[0.000000064782556],BNT[0.000000039264000],BRZ[0.000000032494600],BTC[0.000000009799418],CEL[0.000000010000000],CRO[0.000000011429039],DEFIBULL[0.000000000092000],ETH[0.000000055922000],ETHBULL[0.000000038501000],GBP[0.000000060046172],IA[0.000000046636708],LRC[0.000000005000000],MANA[0.000000027775514],OMG[0.000000009633481],SNX[0.000000004724000],SOL[0.000000053200],SRM[0.000000088000000],SRM_LOCKED[0.001364520000000],STARS[0.000000074337536],SUN[0.000000014000000],SUSHI[0.000000033237500],SXP[0.000000002191300],TRX[0.000000039224000],TRYBB[0.000000012196800],UNI[0.000001640200],USD[0.365037548043739321],USDT[0.000000044888776] |
| 01860959 | AURY[4.326347740000000],GOG[88.000000000000000],SPELL[1500.000000000000000],USD[3.757059327439651] |
| 01860961 | USD[0.003477618600000] |
| 01860965 | BRZ[0.000000001792948],USD[0.000000015793211],USDT[0.000000016440180] |
| 01860968 | ATLAS[2173.469784890000000],AURY[0.914577776200000],CONV[1461.159740378898381],USDT[0.000000073890341] |
| 01860969 | USD[19.930254445900000] |
| 01860976 | USD[0.348806350625000] |
| 01860977 | AURY[0.846582370000000],CRO[229.955380000000000],FTT[2.072070530000000],POLIS[17.630916030000000],SPELL[8499.220000000000000],TRX[0.000010000000000],USD[0.403224694103193.9],USDT[0.000000010776538] |
| 01860978 | ATLAS[800.000000000000000],USD[0.000000031396704] |
| 01860980 | AURY[15.754409000000000],GOG[75.995400000000000],USD[0.894384400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01860981 | LUNA2[0.08706538091000000],LUNA2_LOCKED[0.203152555500000],LUNC[18958.670000000000000],USD[0.030169206546910] |
| 01860982 | BAO[1.000000000000000],INTER[0.001662770000000],KIN[1.000000000000000],TRY[0.000000398039224],UBXT[2.000000000000000],USDT[0.000000078316095] |
| 01860987 | BNB[0.000000009617600],USD[0.370550744300000],USDT[0.006024000000000] |
| 01860989 | ALICE[0.077200000000000],ETH[0.750660180000000],ETHW[0.750660100000000],FTM[0.288640000000000],FTT[0.037682600777301?],LOOKS[0.950239000000000],SPELL[77.466000000000000],TULIP[0.000000000000000],USD[294.670856522507035],USDT[83.396032867415361] |
| 01860990 | BNB[0.000000083580000],FTT[0.499960000000000],RAY[2.469630350000000],RUNE[4.299680000000000],SOL[0.085596200000000],SRM[2.051512060000000],SRM_LOCKED[0.419608200000000],STEP[0.094960000000000],USD[1.120103869000000] |
| 01860991 | ETH[0.004847650431003],ETHW[0.004847650431003],RSR[70.000000000000000],USD[0.113208393162333?],USDT[1.509015188145243?] |
| 01860992 | EUR[23.820000000000000],USD[503.945939884800000] |
| 01860993 | ATLAS[420.000000000000000],USD[0.000000179680649],USDT[0.000000000191520] |
| 01860994 | ATLAS[1.430933502464600],AURY[0.016135880000000],BAO[1.000000000000000],DOGE[0.054770100000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 01860996 | SOL[0.000000020000000],USD[54.509327820110000] |
| 01860997 | ATLAS[1808.479539500000000],POLIS[1.800000000000000],TRX[0.000010000000000],USD[3.317468454000000],USDT[0.009376000000000] |
| 01861000 | BUSD[10983.211653730000000],ETH[1.151000000000000],POLIS[146.900000000000000],USD[0.000000009300000],USDT[0.000000091379710] |
| 01861002 | BIT[57.000000000000000],ETH[0.000900000000000],ETHW[0.226956870000000],FTT[0.110718430000000],USD[0.000002101467463],USDT[293.492395040383539] |
| 01861004 | NFT (317665994309370531)[1],NFT (352278984097899032)[1],NFT (390230532041682085)[1],USD[0.000000002115826] |
| 01861005 | ETH[0.126950724000000],ETHW[0.126950724000000],FTT[0.599480000000000],USD[0.963558640000000] |
| 01861007 | EUR[0.007964480000000],FTT[0.000008300000000],TRX[0.000779000000000],USD[506.973762602759440],USDT[500.000000216655484] |
| 01861010 | DOGE[0.221370000000000],FTT[0.015000000000000],LUNA2[45.916364320000000],LUNA2_LOCKED[107.138183400000000],SOL[1222.134369255000000],SRM[5.658057460000000],SRM_LOCKED[72.341942540000000],USD[0.587923726995020],USDT[0.047884312375000],XRP[29.959000000000000] |
| 01861011 | AVAX[0.000000007427755?],BNB[0.000000040000000],EUR[0.296802688460000] |
| 01861014 | KIN[1.000000000000000],NFT (298339965288090148)[1],NFT (303508842078197622)[1],NFT (375793497295853976)[1],NFT (377073012515779542)[1],NFT (405287924208516001)[1],NFT (482150726207656349)[1],NFT (490777783627437361)[1],NFT (525953557909013668)[1],NFT (526611827109724941)[1],NFT (532511388125629975)[1],NFT (533284574225785384)[1],RSR[1.000000000000000],USD[0.000000036280875] |
| 01861022 | USD[25.000000000000000] |
| 01861023 | CQT[0.000000100000000],ETH[0.000000046000000],FTT[0.002502282707144],USD[0.000032144301890?] |
| 01861024 | EUR[0.001184231184941],USD[0.000072419671067],USDT[0.000000084500153] |
| 01861027 | USD[5.000000000000000] |
| 01861030 | BTC[0.019300000000000],FTT[31.900000000000000],RAY[51.671232860000000],SOL[12.285501630000000],SRM[50.194657850000000],SRM_LOCKED[2.369704200000000],USD[58.377579499952024] |
| 01861032 | GALA[910.000000000000000],HNT[11.400000000000000],MANA[145.000000000000000],POLIS[228.594110000000000],REN[219.000000000000000],SAND[101.000000000000000],SPELL[22100.000000000000000],USD[0.906863859437500] |
| 01861033 | USD[2.234375000000000] |
| 01861038 | ETH[0.088772290000000],ETHW[0.088772290000000],EUR[0.000000069009730],FTT[1.941912052662236],GBP[0.000000010917976],USD[0.000003968172977] |
| 01861040 | ATLAS[5025.592176495905873],POLIS[6.300000000000000],SOL[0.000000080000000],USD[-0.003447472453149],USDT[0.006793705339034?] |
| 01861041 | ETH[0.025923603240194?],GBP[0.000000058788094],HNT[0.000000093757881],USD[0.000000008641375] |
| 01861042 | ADABULL[0.017730000000000],POLIS[0.000000017169680],TRX[0.000002000000000],USD[0.000031319801113],USDT[153.951690848352908?] |
| 01861043 | ATLAS[299.940000000000000],POLIS[5.298940000000000],TRX[0.000010000000000],USD[0.403078080000000],USDT[0.000000044123980] |
| 01861046 | USD[5.000000000000000] |
| 01861047 | BTC[0.000003200000000] |
| 01861053 | ATLAS[175.195407200000000],BTC[0.000327460836984],KIN[5707.111060380000000],STMX[354.747467100000000],TRX[0.000001000000000],USD[0.780425000000000],USDT[0.000000083751311] |
| 01861055 | USD[0.000000157583825],USDT[0.000000053409787] |
| 01861056 | ATLAS[208.292813870000000],USD[0.000858996895363],USDT[0.000000019465752] |
| 01861057 | EUR[0.000007487289800],SOL[0.038995300000000] |
| 01861064 | BTC[0.000000050000000],LUNA2[0.000000010000000],LUNA_LOCKED[3.749828650000000],USD[0.372975897304640] |
| 01861065 | USD[0.364717986200000],USDT[0.209785818497406] |
| 01861068 | USD[0.766071841613174] |
| 01861070 | AAVE[0.063915600000000],BAO[1.000000000000000],IMX[17.947271670000000],RSR[1.000000000000000],RUNE[31.576456700000000],SGD[0.059541568851467],XRP[341.756615790000000] |
| 01861076 | APT[4.969785540000000],COMP[0.000000051418495],CUSDT[0.000000048052608],FTT[1.283867168570344],SHIB[0.000000024880000],SOL[0.000000075795523],TRX[0.331918470000000],USD[0.000005892727791],USDT[0.000000186457346] |
| 01861077 | ATLAS[1040.000000000000000],AURY[12.997400000000000],POLIS[0.016987080000000],SOL[1.947536703750000],USD[0.007200055159744] |
| 01861079 | ATLAS[0.000000095513535],BNB[0.000000015609660],BTC[0.000000033823411],POLIS[0.000000090180544],SOL[0.000000006713382] |
| 01861080 | AURY[42.000000000000000],USD[1.182612867500000],USDT[0.000000112710164] |
| 01861082 | BAO[1.000000000000000],EDEN[0.060082420000000],ETH[1.020378290000000],ETHW[1.019949620000000],FTT[174.852798580000000],NFT (335052039729048363)[1],NFT (349789724733945843)[1],NFT (557430492432212446)[1],USDT[0.000000085483037] |
| 01861084 | BNB[0.000000057813320],BTC[0.000000000017400],USD[0.307303884500000],USDT[0.000001973257328] |
| 01861086 | NFT (369772502273503794)[1],NFT (504349065891375771)[1],NFT (542443603706093497)[1],USD[0.000003469977273] |
| 01861089 | AURY[0.924061510000000],GENE[0.006253170000000],SOL[26.380000000000000],TRX[0.000001000000000],USD[0.023265234351276],USDT[0.202483443873935] |
| 01861091 | NFT (376973564490964802)[1],NFT (482282214418364780)[1],TRX[0.000010000000000],USD[-72.706943065921831400000000],USDT[240.000000043255676] |
| 01861092 | EUR[0.000000019205582],USD[79.659350080862264],USDT[0.000000041429130] |
| 01861093 | BTC[0.008628318848083],DAI[2.183703539549977],EUR[0.000000021263230],USD[-11.867568675834176],USDT[-0.001557607233305] |
| 01861095 | BTC[0.000000008593394],FTT[4.918487260271135],NFT (310965501792588828)[1],NFT (528540579181251223)[1],USD[0.000000191361825] |
| 01861096 | EUR[0.000003247499021],FTT[10.721217220000000],USD[0.000001782029512] |
| 01861097 | USD[25.000000000000000] |
| 01861099 | ATLAS[9.675100000000000],BNB[0.000000069255552],BTC[0.000013240000000],SHIB[99411.000000000000000],USD[0.218369129854716],USDT[0.000000026385440] |
| 01861100 | EUR[8000.000000000000000],SOL[428.710000000000000],USD[-9.588463239143284] |
| 01861103 | USD[0.072801878400000],USDT[0.003058000000000] |
| 01861106 | ETH[0.000000057176121],ETHW[0.000000057176121],USD[1953.150870070871340] |
| 01861107 | ATLAS[0.000000028000000],POLIS[0.054869312739414],SOL[0.000000084920000],USD[18.869382821650582],USDT[0.000000074382176] |

Schedule F-7: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01861108 | POLIS[90.5000000000000000],USD[0.1616904760155000] |
| 01861109 | MTA[0.9984000000000000],TRX[0.0000200000000000],USD[0.0655622784573199],USDT[0.0043219300000000] |
| 01861110 | LINK[9.9000000000000000] |
| 01861111 | TRX[0.0000100000000000],USD[0.0000000589290015],USDT[0.0000000012588520] |
| 01861112 | ATLAS[0.0000000927536648],BTC[0.0000000020761710],USDT[0.0000000031058040] |
| 01861114 | ATLAS[569.9280000000000000],USD[0.2271573407500000] |
| 01861117 | ATLAS[1457.0777350946923816],USD[2.2183748005049272],XRP[40.4492845100000000] |
| 01861120 | 1INCH[0.0000000025242906S],ADABULL[0.0000000446000000],AURY[0.0000000021266840],BCH[0.0000001040420000],BRZ[0.0000000010098600],BTC[0.0089412315871060],DOGE[0.0000000080202173],DYDX[16.9479231525871018],ETH[0.0668248777978513],ETHW[0.7506522122200000],EUR[0.0001919584846388],FTM[0.0000000009428068T],FTT[0.0000000788742S1],GMT[36.9790480000000000],JPY[2641.8999549132799866],KSHIB[3301.4964763458133160],LOOKS[0.0000000001700000],LRC[0.0000000042100000],LTC[1.7214847106758118],LUNA2[0.0480183187300000],LUNA2_LOCKED[0.1204274370000000],LUNC[10456.0900000000000000],MAPS[0.0000001237924450],MSOL[0.0000000000000000],SHIB[0.0000000080758458],SOL[0.0075837892602865],SRM[0.0000000073740],STETH[0.0000000045000000],TSTOL[0.0000000040000000],TULIP[0.0000000084298041],USD[361.0905661717711373000000000000],USDT[0.0000000325600233],XAUT[0.0201002031929460],XRP[329.8940642203776475] |
| 01861121 | ATLAS[9.9300000000000000],SPELL[44.6207423202069575],STG[0.0000000000160221],TRX[0.7392201896637188],USDT[0.0000000013778259] |
| 01861124 | USD[30.0000000000000000] |
| 01861125 | USD[0.0000000095854106],USDT[0.0000000035484234] |
| 01861128 | AKRO[2.0000000000000000],ATLAS[133.9510659000000000],BAO[5.0000000000000000],BTC[0.0000000022427202],GBP[0.0000000012940705],KIN[2.0000000000000000],SHIB[785549.5905617700000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000030127633],XRP[0.0004284600000000] |
| 01861130 | AGLD[0.0937200000000000],ATLAS[8.8540000000000000],GOG[0.8036000000000000],IMX[0.0220200000000000],MBS[0.6360000000000000],MNGO[320.0000000000000000],SOL[0.0000000100000000],USD[0.0000000070471044] |
| 01861131 | ADABULL[0.0001242400000000],ATLAS[9.9960000000000000],SHIB[100000.0000000000000000],TRX[0.0000100000000000],USD[4.5607591056321433],USDT[0.0000000226432372] |
| 01861134 | FTM[0.0000000003204930],GENE[6.0801205800000000],GOG[70.5967508379793038],USD[0.0000000983813356] |
| 01861137 | USD[28.2243347529275026],USDT[-22.4443675268212964] |
| 01861138 | BNB[0.0000000052689200],USD[0.0000000038196656] |
| 01861144 | ATLAS[17143.4561384400000000],POLIS[15.3000000000000000],TRX[0.0001350000000000],USD[0.9010958644970023],USDT[0.0000000074281798] |
| 01861149 | ATLAS[0.0000000030229884],SLP[0.0174423343458418],USD[0.0553687114804006],USDT[0.0000537680612344] |
| 01861151 | DAI[0.0000000446022400],EUR[0.0000000004613452],USD[0.0000000038329756],USDT[0.0000000006679085] |
| 01861154 | BTC[0.0000000060000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],USD[0.3661535358921630] |
| 01861162 | BTC[0.0000775000000000],ETH[0.0000007367166],FTT[62.5953984587550072],LUNA2[0.0085930686620000],LUNA2_LOCKED[0.0205049354000000],LUNC[1042.0446200000000000],USD[0.0000000328511131],USDT[0.0000000069386020],USTC[0.5389850000000000] |
| 01861163 | AGLD[0.0000000346718081],APE[0.0000000062614401],BAT[0.0000000404409431],BCH[0.0000005138357018],BNB[0.0000009680193187],BTC[0.0000008306262412],CLV[0.0000000671526413],CONV[0.0000000267446413],CRO[0.0000000514983381],CRV[0.0000000185602213],DFL[0.0000006894275213],DYDX[0.0000000878308181],FTM[0.0000000198577821],GENE[0.0000000404271381],HUM[0.0000000189144181],IMX[0.0000004782029613],LOOKS[0.0000003889880131],MANA[0.0000000621006813],OXY[0.0000016364080131],POLIS[0.0000000989540613],RNDR[0.0000006664987213],SAND[0.0000000491199345131],USD[10.079973477352673131],USDT[0.0000000043421220131],V GXD[0.0000000175572001],WAVES[0.0000000407178351],YFI[0.0000000444648068] |
| 01861166 | USD[0.0000000087093800],USDT[0.0000000045869440] |
| 01861169 | SOL[0.0000000952564S],TRX[0.0000007000000000],USD[-1.158548398527842],USDT[1.2749187200000000] |
| 01861170 | ATLAS[0.1335487639565873],USD[0.0000000060052559] |
| 01861172 | USD[0.0000000800000000],USDT[0.0000000085814268] |
| 01861173 | AAVE[1.5095060000000000],APE[5.0970000000000000],APT[1.9996000000000000],ATOM[6.9986000000000000],AURY[2.9972720000000000],AVAX[1.6960240000000000],BOBA[13.2690508300000000],BTC[0.0000002275580000],CHR[461.5755240169032782],CHZ[19.8649000000000000],COPE[546.8452680000000000],CRO[505.3163073375130538],CRV[9.9880000000000000],DOT[10.1946840000000000],ENJ[20.9783000000000000],ETH[0.3250013640000000],ETHW[0.4256413560000000],FTM[51.9680000654564847],FTT[0.1986090183392175],GALA[149.9612000000000000],GBP[437.1731399282950839],LDO[116.3170000000000000],LINK[3.9991344000000000],LRC[88.9806880110170341],LUNA2[5.0600104004701100],LUNA2_LOCKED[11.8066909342636000],LUNC[937887.1517553000000000],MANA[8.9796000000000000],MATIC[29.9460000071680000],OMG[0.0000000558329064],RNDR[9.9980000000000000],RUNE[116.1561396039200000],SNX[2.4046646145800000],SOL[14.1363622207236000],SRM[64.9966600000000000],SYN[242.9602000000000000],TONCOIN[15.0940000000000000],USD[958.7937233355540320],USDT[0.0000000454432805],USTC[29.7084554300000000] |
| 01861177 | GST[0.0459200000000000],USD[3.5495960500000000],USDT[0.3960440250000000] |
| 01861178 | BNB[0.0000000060000000],USD[0.0000250679198854] |
| 01861183 | LRC[31.9939200000000000],SOL[2.0000000000000000] |
| 01861187 | AURY[4.5029457300000000],POLIS[35.5927613200000000],SPELL[3600.0000000000000000],USD[0.0000000046339405],USDT[0.0000000016284434] |
| 01861188 | USD[-2.8691943879566275],USDT[3.1478830802833540] |
| 01861189 | GOG[27.3071006965733760],USD[0.0000001042680104] |
| 01861191 | BTC[0.0001664624020000],SHIB[200000.0000000086880000],USD[0.3217164307267538] |
| 01861192 | ATLAS[0.0000000052835664],ETH[0.0000000085061222],TRY[0.0000000051699844],USD[0.0004566158439847],USDT[0.0000000108661010] |
| 01861193 | POLIS[10.0000000000000000],USD[5.4276050000000000] |
| 01861199 | BNB[0.0080792700000000],USD[-0.1162574381488065] |
| 01861203 | USD[5.0981932249646277] |
| 01861204 | USD[0.1243560996840577] |
| 01861205 | USD[0.0000000097942078],USDT[0.0000000031614561] |
| 01861206 | AVAX[20.3277747900000000],BIT[0.0013705000000000],BNB[0.0002594200000000] |
| 01861208 | BTC[0.0051990120000000],PAXG[0.0000896900000000],USD[554.3765682052616361000000000],USDT[0.0855780000000000] |
| 01861209 | 1INCH[0.0000000768818330],AAVE[9.9998219938189260],APE[0.0000000004118304],ATLAS[0.0000000082940000],AVAX[0.0000000008524782],BAO[0.0000000001080000],BICO[0.0000000774002S2],BNB[0.1000000028174792],BOBA[0.0000000004436794],BTC[0.0000007400S200],CRO[0.0000000645853351],DOGE[0.0000000059379LDOT[0.0000000060393704],ENS[0.0000000834000000],ENJ[20.9783000000000000],ETH[0.3250013640000000],ETHW[0.4256413560000000],FTM[51.9680000654564847],FTT[0.1986090183392175],GALA[149.9612000000000000],GMT[0.0000000285800000],KSHIB[3301.4964763458133160],LOOKS[0.0000000001700000],LRC[0.0000000042100000],LTC[1.7214847106758118],LUNA2[0.0480183187300000],LUNA2_LOCKED[0.1204274370000000],LUNC[10456.0900000000000000],MAPS[0.0000001237924450],SRM[0.0000000073740],STETH[0.0000000045000000] |
| 01861212 | EUR[20.0000000000000000] |
| 01861213 | ALGOBULL[10000.0000000000000000],SUSHIBULL[16617300.0000000000000000],USD[0.0738721193873854],XRPBEAR[3600000.0000000000000000] |
| 01861214 | MER[0.9587800000000000],SOL[0.0098200000000000],TRX[0.0002900000000000],USD[3.9053639214500000],USDT[8.7843890024205944] |
| 01861217 | BTC[0.0041648700000000],ETH[0.4745795744443336],NFT[310284514614277125][1],NFT[387394012269775881][1],NFT[403211359062672488][1],NFT[453897644855591390][1],NFT[571012512168875146][1],USD[0.0000000088229100],USDT[355.9221107296261765] |
| 01861218 | SOL[0.0000000121219770],USD[0.9420000000000000] |
| 01861220 | AURY[2.0000000000000000],POLIS[5.0000000000000000],USD[42.1544299500000000] |
| 01861223 | USD[0.0416420600875000] |
| 01861224 | AVAX[0.0000000800000000],BNB[0.5150722293523439],BTC[0.0000000025289837],CEL[0.0000000080686264],CRO[0.0000000090342742],ETH[0.0000001253536S0],ETHW[0.0000005033650],FTT[0.0019978112012S0],LINA[0.0000000800000000],LOOKS[0.0000000320000000],MANA[0.0000000050000000],SOL[0.0069570740000001],USD[5.5522596505646301],USDT[0.0000000006913474] |
| 01861226 | TRX[0.0000010000000000],USDT[51.0000000000000000] |
| 01861227 | USD[-1.1261000000000000],USDT[0.0000000035000000] |
| 01861230 | FTT[0.0027360419644638],USD[0.0815541753212819],USDT[0.0000000062524052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01861232 | BTC[0.0000088700000000] |
| 01861233 | DAI[0.0445671400000000],EUR[1.7380930632024174],FTT[0.1125241399538703],GBP[0.0039211483224667],LDO[0.8488000000000000],USD[1.5992025739438835],USDT[0.0000000092100920] |
| 01861234 | ATLAS[2784.6887598200000000],USDT[0.0000000051891198] |
| 01861235 | APE[0.0961800000000000],LUNA2[0.0126371202400000],LUNA2_LOCKED[0.0294866138900000],LUNC[2751.7595380000000000],USD[0.0869592838249200],USDT[0.0005540044282944] |
| 01861238 | ATLAS[4.1537000000000000],BNB[0.0026198100000000],LUNA2_LOCKED[16.0733233500000000],TRX[0.0100550000000000],USD[-0.6627555280559054],USDT[0.0049318382935220] |
| 01861241 | ATLAS[9.8000000000000000],USD[0.0093478414000000] |
| 01861242 | USD[5.0000000000000000] |
| 01861243 | DOGE[204.9610500000000000],FTT[1.4193280200000000],SHIB[0.0000000036407970],TRX[0.0000000063815500],USD[0.0000001509554471],USDT[0.0000001299556077],XRP[0.0000000027193360] |
| 01861247 | BABA[0.0100000000000000],TRX[0.0081000000000000],USD[0.0005155499095661],USDT[16.8873512741821388] |
| 01861248 | AURY[12.9974000000000000],POLIS[39.0921800000000000],SPELL[5898.8200000000000000],USD[0.0165101200000000] |
| 01861252 | TRX[0.0000010000000000],USDT[0.1134469400000000] |
| 01861258 | USD[5.0000000000000000] |
| 01861259 | POLIS[8.5942800000000000],USD[1.0446000000000000] |
| 01861262 | ADABULL[0.0000000097000000],BTC[0.0000000005840000],COMP[0.0000000020000000],FTT[0.0000000023711778],USD[0.5770634212118115],USDT[0.0000000040188146] |
| 01861263 | POLIS[49.8000000000000000],USD[0.6690872912500000] |
| 01861264 | APE[0.0063704900000000],ATLAS[0.0000003871170000],NFT (3578538592935333861)[1],NFT (4546147213578533343)[1],NFT (5123467619699852247)[1],SOL[0.0071783100000000],TRX[0.0001870000000000],USD[0.0670548033516849],USDT[0.0016870225818673] |
| 01861265 | AURY[0.1734494579988000],POLIS[0.0000023100000000],USD[8.4190026186963894],USDT[0.0000000040071878] |
| 01861267 | USD[388.5860000000000000] |
| 01861268 | USD[123.6630058991001776000000000] |
| 01861272 | USD[0.5032653573375000],USDT[0.0000000139907780] |
| 01861274 | TRX[0.9013188197944661],USD[24.1678780772275000],USDT[0.0018723520524131] |
| 01861275 | USD[0.0328426570000000] |
| 01861276 | USD[0.2697800000000000],USDT[0.0000000098400000] |
| 01861282 | ETH[0.0000001000000000],FTT[25.0000000000000000],USD[0.0000000978574400],USDT[0.0000000031000000] |
| 01861283 | BTC[0.0000344530000000],DOGE[0.3008500000000000],EUR[2.0311396306102609],FTT[0.4019629100000000],SOL[7.2124716300000000],SRM[35.5237620600000000],SRM_LOCKED[314.2762379400000000],USD[155.3483238036422382],USDC[109000.0000000000000000] |
| 01861285 | FTT[0.0049426510151200],LUNA2[0.3207579549000000],LUNC[89845.7200000000000000],USD[0.0000225874000000] |
| 01861286 | BTC[0.0001715200000000],GOG[33.0000000000000000],POLIS[19.2000000000000000],TRX[0.5107490000000000],USD[8.1776461532575904] |
| 01861287 | USD[0.1752604800000000] |
| 01861293 | AKRO[4.0000000000000000],ALPHA[1.0021209800000000],BAO[3.0000000000000000],CRO[1040.5313278300000000],DENT[2.0000000000000000],ETH[0.2046313500000000],ETHW[0.2044163000000000],EUR[28.5830445992874141],FIDA[1.0375960200000000],FTM[487.0358612000000000],GALA[1089.3179508800000000],KIN[2.0000000000000000],LUNA2[0.0987196920000000],LUNA2_LOCKED[4.7234684040000000],LUNC[36.5278116500000000],MATIC[1210.6374978500000000],RAY[43.7907678000000000],RSR[1.0000000000000000],SAND[223.3985301900000000],SLP[4657.4230156500000000],SOL[7.7903967300000000],SRM[59.0179888700000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 01861294 | USD[20.0000000000000000] |
| 01861295 | POLIS[29.6000000000000000],SPELL[8900.0000000000000000],USD[2.0793989336000000] |
| 01861296 | 1INCH[0.0000000008011840],AAVE[0.0000000032750000],AURY[4.6676037447208480],AVAX[3.7540903600000000],CHZ[611.1916201211374540],CLV[27.5306748300000000],ETH[0.0905033927149926],ETHW[0.0894534427149926],EUR[0.0002418831049247],FTT[2.0654514692407550],GRT[0.0000008212129500],LLNK[0.0000000044556474],LTC[1.1209436147949644],REN[0.0000000009453600],SAND[0.0000000205877118],USD[0.0028578369232971],USDT[0.0000000058526363],XRP[0.0000000010487270] |
| 01861297 | FTT[0.0049426510151200],ALTAS[0.0000000000000000],AUDIO[0.2548000000000000],LOOKS[0.7084000000000000],LUNA2[0.0046331500780000],LUNA2_LOCKED[0.0108106835100000],LUNC[1008.8781840000000000],TONCOIN[0.0746800000000000],USD[0.0000056141010],USDT[0.0000000076788255] |
| 01861300 | USD[0.0000000026928488],USDT[0.0000000087300400] |
| 01861302 | USD[0.0408097500000000] |
| 01861307 | ATLAS[30.5057682417825736],BTC[2.0357065510000000],ETH[0.6886575400000000],ETHW[0.5402469300000000],EUR[0.6513047795086645],FTT[1.2023450200000000],USD[4.9117016161632504] |
| 01861312 | ATLAS[2330.0000000000000000],USD[0.6660179910000000],USDT[0.0000000084073076] |
| 01861316 | BAO[1.0000000000000000],BNB[0.0000000035126440],COPE[1235.2733969700000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0100001157877352],USDT[0.3875910137553508] |
| 01861317 | ATLAS[0.0000000454750032],AURY[0.0000000173643120],ETH[0.0000000073643120],FTT[0.0000000115830572],GODS[0.0000000375464822],IMX[0.0000000126142202],LOOKS[0.0000000103720844],POLIS[0.0000000916610015],SOL[3.4080923460074293],USD[0.0000000120176649],USDT[0.0000000777327165] |
| 01861318 | ATLAS[0.0000000899993984],LUNA2[0.0000000011000000],LUNA2_LOCKED[1.0715549630000000],TRX[0.0000030000000000],USD[0.0000000166371837],USDT[0.0002848349617612] |
| 01861323 | USD[0.5108097535000000] |
| 01861325 | USD[0.0003054228464266] |
| 01861329 | USD[0.0000004140855958],USDT[0.0000024696995748] |
| 01861331 | AURY[5.0000000000000000],CEL[5.9988000000000000],CRO[29.9960000000000000],FTT[0.2458888813320000],GOG[34.9930000000000000],IMX[9.9980000000000000],MBS[34.9972000000000000],MNGO[180.0000000000000000],POLIS[2.9980000000000000],USD[17.8756127300000000] |
| 01861333 | EUR[0.2095661798708565],USD[12.3893297850399179],USDT[0.0014216390575359] |
| 01861336 | FTT[0.0013048055428200],TRX[0.8401310700000000],USD[0.9096131240035477],USDT[0.6444716887544880] |
| 01861338 | ATLAS[18678.3220000000000000],DYDX[49.9900000000000000],ENJ[441.9406000000000000],FTM[199.9600000000000000],GALA[3669.8000000000000000],JPY[146.5373520000000000],LUNA2[6.8589023620000000],LUNA2_LOCKED[16.0041055100000000],SAND[59.9880000000000000],TRX[0.0000010000000000],USD[0.0547438020311360],USDT[0.0000003021667341] |
| 01861340 | NFT (3387658883061689051)[1],SOL[0.0000000095340585],USD[0.0000031505057269],USDT[0.0000000001697115] |
| 01861345 | FTM[16.0000000000000000],LTC[0.3782771710525856],LUNA2[0.2537474556000000],LUNA2_LOCKED[0.5920773963000000],LUNC[55254.0426839000000000],NEAR[0.5000000000000000],SOL[0.0009888000000000],USD[0.0000000705532066],USDT[3.9069045813410741] |
| 01861347 | BF_POINT[200.0000000000000000],BTC[0.0219095200000000],SOL[4.6850901800000000],USD[0.0064213400000000] |
| 01861351 | DENT[0.0000000075193200],POLIS[0.0000000001064672],XRP[0.0000000014209957] |
| 01861353 | ATLAS[2.7915425100000000],FTT[0.0998100000000000],TRX[0.0000045082348144],USD[-0.2818094582348144],USDT[0.0022607372315400] |
| 01861361 | BTC[0.0000000008567500],FTT[0.0614617392122000],USD[0.0000000025000000] |
| 01861362 | ALTBEAR[8396B.2700000000000000],ATOMBEAR[81984420.0000000000000000],AURY[4.6673744720848],AVAX[3.7540903600000000],ETCBEAR[21795858.0000000000000000],ETHBEAR[23994604000.0000000000000000],EUR[40.8417460500000000],KIN[1.0000000000000000],OKBBEAR[19996200.0000000000000000],SUSHIBEAR[769857500.0000000000000000],SXPBEAR[909870800.0000000000000000],THETABEAR[899829000.0000000000000000],USD[7.2171973534255620],USDT[23.9999001117603800] |
| 01861367 | TRX[0.0000010000000000],USD[0.0649826479853887],USDT[0.0000000022801728] |
| 01861370 | KIN[983220.1184909256361864],SHIB[4724495.7531315198357100],USD[0.0000000053862272],XRP[0.0000000030252045] |
| 01861372 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01861373 | USD[0.000000003372284],USDT[0.000000030913159] |
| 01861375 | BTC[0.0241781900000000],ETH[0.3549973100000000],ETHW[0.3548482700000000] |
| 01861376 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000025155610],USDT[318.4160758500000000] |
| 01861377 | ATLAS[79.0232358600000000],HT[1.8000000000000000],USD[0.0000000058962346] |
| 01861380 | AXS[9.8100000000000000],BTC[0.0028475200000000],USD[0.0005433673195560],USDT[0.0000000022550563] |
| 01861381 | DENT[0.0000000673790060],ENS[0.0000000036899161],LRC[0.0000000089826250],MANA[0.0000000009494608],RAMP[0.0000000002816102],SHIB[0.0000000076583616],SNX[0.0000000090668646],SOL[0.0000000065261112],STARS[0.0000000009680726] |
| 01861384 | 1INCH[0.0000000079284702],AGLD[0.0000000049342036],ALCX[0.0000000044478756],BTC[0.0000000000652402],DOGE[0.0000000009672925],EDEN[0.0000000047152878],ETH[0.0000000020577770],GALA[0.0000000046748301],GMT[0.0000000053972600],LUNA2[0.0000046615294800],LUNA2_LOCKED[0.0001410769021000],LUNC[13.1656254000000000],MANA[0.0000000077634178],MNGO[0.0000000006233536],SHIB[0.0000000079469734],SOL[0.0000000076660381],USD[0.7461540278161779],USDT[0.0000000141361627],XRP[0.0000000064800790] |
| 01861386 | ETH[0.0000001000000000],USD[0.5005092872205061] |
| 01861387 | TRX[1.0000000000000000] |
| 01861389 | ATLAS[299.9962000000000000],NFT[303609985563073433][1],TRX[0.1856740000000000],USD[0.7873047724500000],USDT[0.0000000071433394] |
| 01861391 | USD[30.0000000000000000] |
| 01861392 | AKRO[1.0000000000000000],AUDIO[0.0040669300000000],BAO[2.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000031549116],HXRO[1.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000055311196],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001049665331691] |
| 01861394 | ATLAS[1670.0000000000000000],LTC[0.0066900000000000],POLIS[71.6000000000000000],USD[0.0903429388750000],USDT[0.0000000070869526] |
| 01861395 | USD[0.0047530043764583] |
| 01861399 | FTT[0.0000000005991500],USD[0.0000000010758016],USDT[0.0000000036115248] |
| 01861402 | POLIS[0.0980800000000000],TRX[0.0000010000000000],USD[0.0000000113969328] |
| 01861407 | USD[30.0000000000000000] |
| 01861408 | AXS[0.4000000000000000],LINK[2.8000000000000000],POLIS[6.5000000000000000],TRX[0.0000010000000000],USD[0.8450441122500000] |
| 01861409 | USD[0.0000000012500000] |
| 01861410 | TRX[0.0007770000000000],USD[0.0000000049084630] |
| 01861413 | ETH[0.6436187000000000],SOL[0.0000000042061325],TRX[0.0000130000000000],USD[0.0000000030146066],USDT[435.2740770830242906] |
| 01861416 | ATLAS[0.0000000057700038],USD[0.0000000011678896] |
| 01861417 | AAVE[0.0076640000000000],DOGE[0.9078830743067133],GALFAN[0.0868400000000000],MANA[0.1894000000000000],TOMO[0.0452200000000000],TRX[0.0000010000000000],USD[0.0005994394112393],USDT[0.0000000070535003],XRP[0.0000000088311140] |
| 01861419 | ATLAS[3900.0000000000000000],CITY[8.0000000000000000],DOGE[1069.0000000000000000],TRX[0.0000010000000000],USD[0.0000000056198190],USDT[0.0560910868454058] |
| 01861420 | USDT[0.0000156468617888] |
| 01861421 | ATLAS[1019.7645140000000000],FTT[0.0999815700000000],USD[0.0559733778926876],USDT[0.0000000053900000] |
| 01861422 | ATLAS[2924.4731777500000000],USD[0.0000000186182225] |
| 01861424 | NFT[418212656144606736][1],NFT[456312707444691926][1],NFT[575119675133604135][1],USD[5.0000000000000000] |
| 01861436 | EUR[0.0000000530612286],TRX[0.0000010000000000],USD[0.0003987821400000] |
| 01861437 | ATLAS[999.8000000000000000],POLIS[10.0000000000000000],USD[0.0000169900000000],USDT[0.0000003893056] |
| 01861438 | BTC[0.0000770233608091],FTT[0.0000000066874800],TRX[0.1541396900000000],USD[0.0102035450000000],USDT[5.0011759664570161] |
| 01861445 | FTT[18.0963800000000000],USD[8.8253794805540000] |
| 01861446 | USD[0.0003419908000000],USDT[3.0000000000000000] |
| 01861447 | BNB[0.0034542500000000],USD[0.0074139056000000] |
| 01861450 | TRX[0.0000010000000000],USD[0.0000000036274614],USDT[0.0000007663300252] |
| 01861453 | GENE[0.9687901800000000],GOG[26.6093057300000000],TRX[0.0007770000000000],USD[20.1189614893267067],USDT[0.0000000096106557] |
| 01861457 | AURY[9.9278020100000000],GENE[3.3046262000000000],GOG[297.0638221200000000],IMX[13.4000000000000000],POLIS[20.2000000000000000],SPELL[6800.0000000000000000],USD[0.0000000464988795] |
| 01861461 | USD[28.6680200000000000] |
| 01861462 | ATLAS[42934.6032122000000000],BTC[0.0075500000000000],STARS[23.9954400000000000],TRX[0.0000010000000000],USD[0.0000000292404060],USDT[0.0059934560000000] |
| 01861463 | USD[0.0002840563613953],USDT[0.0000000147178720] |
| 01861464 | AURY[5.0000000000000000],BTC[0.0023000000000000],POLIS[30.0000000000000000],USD[0.7558531950000000] |
| 01861468 | AKRO[3.0000000000000000],BAO[11.0000000000000000],CAD[0.0000000001241792],FTM[0.0000000050781379],GBP[0.0000001108193398],GENE[1.1182867500000000],KIN[16.0000000000000000],NFT[319795262084507038][1],NFT[357833171944757424][1],NFT[365690743044211266][1],NFT[418740140167026916][1],NFT[510467081872996239][1],NFT[517496303415494596][1],NFT[525184911744115365][1],NFT[574695788693907844][1],OMG[0.0000197074342401],SLRS[0.0000000016095552],UBXT[0.0000000034722694],USD[0.0000000198478067] |
| 01861469 | ATLAS[8.7289000000000000],POLIS[72.7871180000000000],USD[0.6667093043625000] |
| 01861472 | ETH[0.0000001000000000],USD[0.0000000101362056] |
| 01861479 | USD[0.0000208738793544] |
| 01861484 | AURY[5.0000000000000000],POLIS[10.0975600000000000],SPELL[2200.0000000000000000],STG[198.9602000000000000],USD[0.3990248657500000] |
| 01861486 | USD[0.0558545505000000] |
| 01861492 | GOG[16.8921812600000000],POLIS[60.0000000000000000],SPELL[4099.1800000000000000],USD[241.0238358000000000],USDT[0.0000007363507] |
| 01861496 | BTC[0.0000026000000000],USD[0.0000000006402386] |
| 01861500 | POLIS[0.0055530100000000],USD[6.8816290506231892],USDT[0.0000000055812771] |
| 01861501 | MATIC[0.0000000021590000] |
| 01861502 | USD[0.0001537661319595],USDT[0.0000000009800456] |
| 01861503 | FTT[32.5944397200000000],GBP[0.0000068087559361],GRT[261.0000000000000000],LINK[18.7230346000000000],LTC[1.3900000000000000],USD[0.1417369800000000] |
| 01861508 | AKRO[4.0000000000000000],BAO[15.0000000000000000],DENT[1.0000000000000000],ETH[0.0000087000000000],ETHW[0.0000087000000000],GALA[0.0212084800000000],GBP[0.0000851771395757],KIN[2.0000000000000000],LUNA2[0.0029862541950000],LUNA2_LOCKED[0.0069679264560000],LUNC[850.2631382300000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SUSHI[0.5391303500000000],TRX[2.0000000000000000],USD[0.0000000765204071],USDT[0.0000001253281179] |
| 01861510 | BTT[775990500.0000000000000000],HT[0.0525300000000000],JST[17089.5720000000000000],SUN[281665.0975961000000000],TRX[31997.4046000000000000],USD[0.1129059776321305],USDT[0.0076262985439908] |
| 01861511 | BAO[2.0000000000000000],DYDX[0.0000000434300000],GBP[0.0000000063512500],TRX[1.0000000000000000],USD[0.0000000023869464] |
| 01861512 | ATLAS[0.1518203458653625],BAO[2.0000000000000000],BRZ[0.0000000022039984],NVDA[0.0276110000000000],POLIS[0.0024346717506734],SPELL[367.4918691600000000],SUSHI[1.0766640732473820],USD[0.0011044400000000] |
| 01861513 | APT[0.0000000642395511],FTT[0.0000000605145488],USD[0.0000000021887068],USDC[241.0238358000000000],USDT[0.0000000073635077] |
| 01861515 | ATLAS[2015.6380000000000000],AURY[0.9664000000000000],FTM[0.4972000000000000],FTT[0.0000000047830092],GOG[0.3994000000000000],IMX[0.0790000000000000],MBS[0.4188000000000000],MER[0.6844000000000000],MNGO[9.2080000000000000],SRM[0.8736000000000000],USD[0.0193725779589380],USDT[13.5872820000000000] |

Schedule F/37 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01861517 | USD[30.000000000000000] |
| 01861518 | ATLAS[20301.849006887940000],USD[0.3006675036787520],USDT[0.0000001329150018] |
| 01861519 | ATLAS[4000.000000000000000],MATIC[110.000000000000000],USD[10.5729877287000000] |
| 01861522 | ATLAS[2597.323777505906360000],USD[1.002904060000000],USDT[0.000000083120011] |
| 01861528 | USD[0.0042903869525000],USDT[0.0000000012494114] |
| 01861530 | BNB[0.0000000003843969200],BTC[0.0000000050000000],ETH[0.0000000120000000],ETHW[0.0000000089001526],FTT[0.0000000017038130],USD[0.0000000084854682],USDC[6008.8910154000000000],USDT[0.0000000039398280] |
| 01861538 | USD[0.0000000167233534],USDT[0.0000000069685016] |
| 01861539 | ATLAS[919.825200000000000],FTM[21.990500000000000],KIN[1999](62.000000000000000),OXY[10.000000000000000],RAMP[25.000000000000000],USD[0.000000059426800],USDT[0.0000000075500000] |
| 01861542 | ATLAS[546.848138680000000],GBP[0.0000000038134541],USD[0.0000000013683683] |
| 01861543 | LTC[1.999000000000000],USD[4.9565434000000000] |
| 01861544 | USD[0.0000000014346539] |
| 01861545 | BTC[0.0000801100000000],ETH[0.0009981410320186],ETHW[0.0009981410320186],FTT[0.0999810000000000],LUNA2[0.2190028702000000],LUNA2_LOCKED[0.5110066972000000],LUNC[4.3299495203779399],USD[11.8986053434750000],USTC[30.9981000000000000] |
| 01861546 | USD[0.0000000039100000],POLIS[13.6128898372230848],USDT[0.0000000658614245] |
| 01861548 | USD[5.000000000000000] |
| 01861552 | USD[0.6312540100000000] |
| 01861556 | ATLAS[1519.711200000000000],USD[1.0449294926400000] |
| 01861557 | CRO[6148.770000000000000],FTT[0.0000000088328109],TRX[2.9994000032176206],USD[1.0085042908686167],USDT[0.0000000007196763] |
| 01861567 | FTT[0.0000000038307600],USD[4.9610957045000000],USDT[0.0000000069273397] |
| 01861572 | ATLAS[0.0000010129433S],AURY[0.0000000651173067],BNB[0.000000026409076],FTT[0.0000000080070650],POLIS[0.0000000307533003],SOL[0.0000000082542819],SRM[0.0014424600000000],SRM_LOCKED[0.0069888000000000],USD[0.0000000326161624],USDT[0.0000000473701707] |
| 01861574 | ATLAS[9.8689000000000000],SOL[0.0481180000000000],USD[0.0022547559404847],USDT[1.4367818058750000] |
| 01861575 | ALICE[10.000000000000000],ATLAS[6500.000000000000000],HNT[7.000000000000000],KIN[1000000.000000000000000],MANA[40.000000000000000],POLIS[30.000000000000000],RNDR[10.000000000000000],SAND[40.000000000000000],TRX[0.0000010000000000],USD[2.4694935317531369],USDT[0.0000000149538985] |
| 01861576 | USD[-0.0860540126653935],USDT[0.1369265400000000] |
| 01861579 | ATLAS[2060.125751777700000],AURY[32.008200000000000],SOL[0.0000000045000000],FTT[0.0000235623970200],USD[0.0087394575000000],USDT[0.0000000027332196] |
| 01861582 | USD[0.0000000024441244] |
| 01861584 | ATLAS[0.0000000033517856],DOGE[0.0005326689815440],SOL[0.0000000019635999],SRM[0.0000000056604824],USD[0.0000000077175675] |
| 01861589 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[92.573152005449837],KIN[1.000000000000000],LINK[0.0093326845151680],LRC[0.000000875153990],PAXG[0.0000000301591021,SOL[0.0015354297879040],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.0000000190625804] |
| 01861590 | LINK[0.0564371600000000],NIO[0.0424661487315624],SOL[0.0158691300545282] |
| 01861597 | BRL[1000.000000000000000],BRZ[0.0000005590303032],BTC[0.0183049100000000],BUSD[10.000000000000000],ETH[0.1250644400000000],ETHW[0.0120390000000000],EURT[4.000000000000000],LINK[4.600000000000000],LTC[0.0007180000000000],MATIC[81.097436920000000],POLIS[10.000000000000000],TRX[3.000000000000000],USD[0.0469979640607930],USDT[111.2901005545237503] |
| 01861598 | ATLAS[1900.000000000000000],USD[12.8736478118504880] |
| 01861602 | AMZN[0.0000000050596900],AMZNPRE[-0.0000000040784040],ATLAS[0.0000000013884769],BRZ[0.000000019174152],BTC[0.0000000075439114],FTT[0.0000000015000000],POLIS[49.5999848641680194],RAY[0.0000000554198880],SOL[0.0000999310124402],USD[0.0002188453183247] |
| 01861603 | USD[0.6600000000000000] |
| 01861605 | USD[0.0000000031470712],USDT[0.0000000053835414] |
| 01861608 | FTT[0.0463412355125440],USD[70.7013954063710918] |
| 01861610 | ATLAS[7.9940000000000000],SLP[9.656000000000000],TRX[0.0001220000000000],USD[0.0000000108322145],USDT[0.0000000075314900] |
| 01861611 | BTC[0.0000000081446542],TRX[0.0000010000000000],USDT[0.0000000220526699] |
| 01861613 | EUR[0.0000000066623688],USDT[0.0004160144635014] |
| 01861614 | BTC[0.0000000020000000],GENE[23.100000000000000],USD[2.2224576172164680] |
| 01861615 | SOL[0.0729751800000000],TRX[0.0000010000000000],USD[-0.0002468397199503],USDT[0.0000000046638344] |
| 01861616 | FTM[0.0101531500000000],SHIB[499905.000000000000000],USD[0.0000000197963784] |
| 01861625 | IMX[0.0823520000000000],USD[0.6751541510183725],USDT[0.0088470000000000] |
| 01861628 | ATLAS[4789.056000000000000],AURY[5.998800000000000],AVAX[2.0006293131333135],IMX[37.092580000000000],POLIS[78.184360000000000],USD[0.0348423698760006],USDT[0.0000000118716810] |
| 01861629 | BAO[34.000000000000000],DENT[1.000000000000000],KIN[29.000000000000000],RSR[1.000000000000000],SGD[153.464332377818471S],TRX[0.0000010000000000],USD[61.4288659500000000],USDT[0.0000000098563157] |
| 01861630 | BNB[0.0000054200000000],ETH[0.0000000023542140],USD[0.0030066894767500],XRP[0.0000000011160365] |
| 01861632 | ATLAS[3080.000000000000000],POLIS[59.9971690000000000],TRX[0.0000010000000000],USD[104.6038518640691157],USDT[0.0000010778182632] |
| 01861633 | ATLAS[30868.227677190000000],EUR[15.7813702912634352],SAND[117.3905223200000000],USD[0.0000000061999588] |
| 01861634 | EUR[0.0000000051498412],USD[0.0030915894060617],USDT[0.0038069503866224] |
| 01861636 | USD[20.000000000000000] |
| 01861638 | ETH[0.1030000000000000],ETHW[0.1030000000000000],USD[3.5720975575000000] |
| 01861642 | ATLAS[9.5611000000000000],FTM[0.9851800000000000],POLIS[0.0956680000000000],USD[0.6974179141125000],USDT[1.6444000000000000] |
| 01861643 | USD[0.0000002505059957] |
| 01861644 | ATLAS[8.800000000000000],LUNA2[0.1198450617000000],LUNA2_LOCKED[0.2796384774000000],LUNC[26096.5145160000000000],USD[0.0058343460837915],USDT[0.0099695010812136],XRPBULL[428327.1340000000000000] |
| 01861648 | TRX[0.0000010000000000],USD[0.0000016557140026],USDT[0.0000000085746656] |
| 01861650 | AVAX[0.1974101537175O],BNB[0.0003107026765673],USD[4.9987898529066098] |
| 01861654 | ATLAS[2.6636250600000000],BAT[0.9988000000000000],BNB[0.0000000012200000],DOGE[0.8312000000000000],ETH[0.0019510000000000],ETHW[0.0019510000000000],SHIB[299960.000000000000000],TRX[0.0000010000000000],USD[0.0000000064706146],USDT[0.0000000105668256] |
| 01861658 | ATLAS[0.0000000065998130],BNB[0.0000000046604455],SHIB[0.0000000085454303],SOL[0.0000000079043000],TRX[0.0000010000000000],USD[0.0000000079426193],USDT[0.0000000046766717] |
| 01861661 | GMT[7.999400000000000],USD[4.0104338206057380] |
| 01861669 | USD[0.0176979990859363],USDT[0.0000009611346] |
| 01861672 | ATLAS[2.400000000000000],USD[0.0000000101122310],USDT[0.0000000068632482] |
| 01861673 | AURY[9.000000000000000],GOG[77.000000000000000],USD[0.6604456163101432],USDT[0.0000000137269968] |
| 01861674 | USD[0.0000000001394036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01861675 | DOGE[38.000000000000000],FTT[3.099982000000000],RAY[24.757856130000000],SHIB[7299109.540000000000000],USD[-1.064103090000000],USDT[0.187432683537900] |
| 01861676 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],INTER[0.593799460000000],KIN[2.000000000000000],TRY[0.000000762230532],USDT[0.000000000007794] |
| 01861678 | BTC[0.000000007000000],ETH[2.278141470000000],ETHW[1.362159820000000],USD[705.674582330615950],USDC[2000.000000000000000] |
| 01861679 | ATLAS[810.521864850000000],TRX[0.000010000000000],USDT[0.000000006760180] |
| 01861680 | AVAX[0.000574647110151],BTC[0.000000003205000],CEL[0.632600000000000],ETH[0.000000009460346],EUR[0.000023038669316],JOE[1481.995867031152842 9],USD[4.814003635733 2115],USDT[0.000000087600000] |
| 01861682 | TRX[0.000001000000000],USD[0.000001300393752],USDT[0.000000050138771] |
| 01861683 | USD[25.000000000000000] |
| 01861685 | BNB[0.000000010000000],ETH[0.000000058000000],ETHW[0.000000058000000],FTT[25.000000100000000],LUNA2[0.000000045893 2417],LUNA2_LOCKED[0.000001070842306],LUNC[0.000000096504000],NFT[42641388523 5248774][1],USD[0.008610267841 3283],USDT[0.000000018830830] |
| 01861692 | ATLAS[9.914000000000000],USD[0.458869773250000] |
| 01861693 | APT[0.000000003630988],NFT[566947197804960657][1],SAND[0.000000005 1156935],USD[-0.000000005 37913138],USDT[0.000000014322648 2] |
| 01861694 | BNB[0.009636000000000],DOGE[499.900000000000000],ETH[0.041991600000000],ETHW[0.041991600000000],TRX[0.000010000000000],USDT[0.000000147423962],USDT[0.000000030733060] |
| 01861695 | USD[0.987836849356246 1],USDT[0.000000023652783] |
| 01861696 | AVAX[0.000000010000000],FTT[0.038491448137233 5],MATIC[0.000000046758674],NFT[3686785610497611 6][1],NFT[309888050885 73991][1],NFT[319746678081 45069][1],USD[0.0027641990936980],USDT[0.000000015374338] |
| 01861698 | USDT[0.117055458000000] |
| 01861699 | ATLAS[0.013642910000000],BAO[2.000000000000000],KIN[3.000000000000000],TRY[0.008640544839738 5],USD[0.001369861 2602532] |
| 01861701 | USD[0.000000130435461],USDT[0.000000003859040] |
| 01861703 | ATLAS[1000.000000000000000],BRZ[2.999400000000000],DENT[1600.000000000000000],KIN[199231.072555200000000],LINA[390.804965020000000],SLP[160.000000000000000],TRX[1.000001000000000],USD[0.0148550407500000],USDT[0.000000000474840] |
| 01861709 | ATLAS[20787.674175810000000],RSR[1.000000000000000],TRX[2.000001000000000],UBXT[1.000000000000000],USDT[0.000000000422809 8] |
| 01861710 | BAO[1.000000000000000] |
| 01861711 | ALICE[0.000000038565712 8],ATLAS[12820.000000000000000],POLIS[8.600000000000000],USD[0.521756653845321 5],USDT[0.000000096900401] |
| 01861713 | AURY[3.990000000000000],FTT[0.300000000000000],GOG[2.999400000000000],HNT[0.199960000000000],IMX[2.299960000000000],USD[1.895880000000000],SOL[0.571920460000000],SRM[1.927405190000000],SRM_LOCKED[0.030709180000000],USD[0.548239783000000] |
| 01861719 | FTT[0.092127575295633 7],LUNA2[0.001033236000000],LUNA2_LOCKED[0.00241 10884010000],NFT[45563889174002 2451][1],NFT[50798719003059 5803][1],NFT[53043120291089 2553][1],USD[0.7755474079282600] |
| 01861720 | ATLAS[4769.922000000000000],KSHIB[10.000000000000000],USD[0.0145395046779000],USDT[0.022000000000000] |
| 01861721 | ETHBULL[0.009198160000000],POLIS[9.998000000000000],USD[0.022000000000000] |
| 01861727 | ALPHA[216.956600000000000],PERP[13.797240000000000],POLIS[39.892020000000000],SPELL[18596.280000000000000],USD[0.398992050000000],USDT[0.000000142134006] |
| 01861728 | ATLAS[1000.000000000000000],SOL[0.327732780000000],USD[0.571448956722 5328] |
| 01861729 | BTC[0.000099884742 8130],BUSD[437.404265850000000],IMX[47.588420000000000],USD[23.304134737610 4479] |
| 01861733 | FTT[7.001424230000000],POLIS[18.096664171000000],SOL[1.148180060000000],TRX[0.000010000000000],USD[-29.688949300771 12326],USDT[21.411685294700 6704] |
| 01861734 | ETH[0.582855794400000],ETHW[0.582895794400000],FTM[25.995320000000000],FTT[12.364895490000000],GBP[0.000002250223903],HNT[5.000000000000000],LUNA2[0.003596562268000],LUNA2_LOCKED[0.008391978625000],LUNC[78.315900600000000],MATIC[89.983800000000000],SOL[2.369573400000000],UNI[9.998200 00000000],USB[0.68 6464665898609988],USDT[0.000000054480839],YGG[16.996940000000000] |
| 01861742 | ATLAS[2000.000000000000000],BTC[0.000000010000000],TRX[0.000010000000000],USD[7.636503687 1300126],USDT[0.000000004056108] |
| 01861746 | FTT[0.098986350000000],TRX[0.000031000000000],USDT[312.172230519020 0000] |
| 01861748 | USD[0.219854798460 3550],USDT[0.009568000000000] |
| 01861751 | USD[0.991581538575 0000] |
| 01861753 | FTT[0.035156487936 6800],SHIB[99962.000000000000000],SUN[0.000407190000000],TRX[0.420206130000000],USD[-0.019020435502888 3] |
| 01861758 | USD[0.037085098137 5000],USDT[0.001709008542 2522] |
| 01861760 | AURY[0.560200965639 3350],LUNA[29.347316965000000],LUNA2_LOCKED[21.810406250000000],LUNC[2035397.948736000000000],USD[0.564190401 000000],USDT[0.0978840 20950 4900] |
| 01861762 | USD[0.000000032472960],BTC[0.000000036643935],USD[0.638108250 1659686] |
| 01861764 | USD[-0.136528672045594],USDT[2.418733000000000] |
| 01861773 | CEL[19.296140000000000],FTT[158.000000000000000],FTT[35.995320000000000],MNGO[1759.652260000000000],SOL[3.731882340000000],SRM[60.196635390000000],SRM_LOCKED[0.236957350000000],TRX[0.000048000000000],USD[0.546594008237 2340],USDT[0.000000115266992] |
| 01861778 | ATLAS[4.761016762156662 2],POLIS[0.000000052318000],SHIB[99460.000000000669 5925],USD[0.070313208000000],USDT[0.000002002605763] |
| 01861782 | 1INCH[0.000000020607200 0],APE[12.522666458409150 0],ATLAS[0.000000007213248 5],AXS[0.000000095608480],BAT[0.000000001285454],DENT[0.000000004513298],DOGE[0.000000000708 0998],DYDX[0.000000073916198],ETH[0.000000085036010],GRT[0.000000005541 998 6],KNC[0.000000058000000 1],OKS[0.000000003795845 1],LRC[0.000000015789800],LUNC[0.000000070802000 0],MANA[0.000000007213 248 5],MAPS[0.000000005097721 9],REN[78.517095406945 1514],RUNE[0.000000001887165],SAND[0.000000012071644],SHIB[0.000000048752890],SOL[0.000000066524 5947],STEP[0.000000006934 85993],STOR[0.000000003861384 6],SUSHI[0.000000007620000],UNB[0.000000078924000],USD[0.000000000002892 8],USDT[0.000000022911296] |
| 01861786 | ATLAS[2552.341765550794700 0],CRO[0.000000000061600 0],CRO[40.000000000000000],MANA[0.000000024757425],POLIS[52.518804602200000],USD[0.181219116323998 8],USDT[0.000000101649622] |
| 01861789 | BTC[0.000000080151678],ETH[0.000000004981783 9],EUR[0.000000082990448],FTM[0.000000082969460],SOL[110.010000011365597 6],USDT[0.000000089712401] |
| 01861791 | ATLAS[8.371358050901464],ETH[0.000000002720560 0],LUNA2[1.611184054000000],LUNA2_LOCKED[3.759429460000000],USD[0.547472670563060] |
| 01861793 | FTT[0.073107864460000],USD[0.004951869323 42252],USDT[0.000000004192132] |
| 01861795 | FTT[0.035158310397 1796],USD[0.000001139138 80],USDT[862.181666643493903] |
| 01861796 | ATLAS[1068.580700000000000],USD[1.116077212000000],USDT[1.540054610000000] |
| 01861800 | GALA[8.718000000000000],USD[190.633640630000000] |
| 01861801 | DENT[40700.000000000000000],APE[126.854946400000000],SLP[7698.460000000000000],USD[0.760777360500000],USDT[3.413037276000000] |
| 01861803 | ATLAS[797.093793240000000],EUR[0.000000009333610],KIN[1.000000000000000] |
| 01861804 | USD[1.031060323500000] |
| 01861807 | LUNA2[0.086873557280000],LUNA2_LOCKED[0.202070496700000 0],LUNC[1891.699000000000000],NEAR[0.399920000000000],USD[0.231985657828000 0],USDT[0.000962475538500] |
| 01861808 | ATLAS[0.000000010432369],MATIC[0.297504367509269 6],SOL[0.000000024355020],USD[1.748002796825354 1],USDT[0.000000006669819] |
| 01861813 | ALICE[0.000000065338040],ATLAS[0.000000008908091 6],AUDIO[0.000000036110 37348],AXS[0.000000005908480],BADGER[0.000000005959663],BAO[0.000000000510709483],BAT[0.000000007972967],CEL[0.000000000 20607835],CHR[0.000000004735615 9],CHZ[0.000000007554480 0],CRO[0.000000008566949 6],DOGE[0.000000002670 2 65],DYDX[0.000000003455148 6],EDEN[0.000000000502150],ENJ[0.000000020758850],ENSS[0.000000008562147],FTM[0.000000000366717],FTT[0.000000000647714 6],GALA[0.000000000154206 8],HOLY[0.000000005137384],HUMB[0.000000005137384],LINK[0.000000005137384],LTC[0.000000005825410 2],LUA[0.000000008340385 8],LUNA2[0.013295 34328000],LUNA2_LOCKED[0.031031809000000],LUNC[2895.96000000000000],MANA[0.000000041779 121],MATIC[0.000000048033010],MNGO[0.000000006753590 4],NEXO[0.000000002112 1301],OMG[0.000000002809580],ORBS[0.000000009104520 5],PERP[0.000000029983424],POLIS[0.000000039884984],SAND[0.000000007423135],SHIB[0.000000001799314 6],SLND[0.000000051243 482],SLRS[0.000000085193 71],SOL[0.000000001044682],SRM[0.000000036452965],SSX[0.000000007345 60],STEP[0.000000096150191],STOR[0.000000069088644],TRU[0.000000038378208],U |
| 01861816 | ATLAS[4668.108776104625330 0] |
| 01861817 | AURY[0.990500000000000],BTC[0.027766370000000],FTT[0.045012368316399],IMX[0.015700000000000],LUNA2[0.275474351400000],LUNA2_LOCKED[0.642773486600000],LUNC[59985.120000000000000],SOL[0.000000050000000],USD[13.786756326407961 200000000],USDT[0.000000122965469] |
| 01861818 | USD[0.564106930763911 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01861819 | ATLAS[1509.810000000000000],FTT[0.500000000000000],NFT (572255615663203346)[1],TRX[0.000080000000000],USD[0.110589487335000],USDT[0.006493000000000] |
| 01861820 | USDT[20.0000000000000000] |
| 01861822 | FTM[0.000000055500000],SOL[0.000000039905220],USD[0.000000103402292],USDT[0.000000123022408] |
| 01861824 | POLIS[10.000000000000000],USD[4.977659820000000] |
| 01861828 | USDT[0.0000000027820333] |
| 01861829 | ETH[1.650181840000000],ETHW[1.645231710000000],SOL[72.622748510000000],UBXT[1.000000000000000],USD[1.356278715117124B] |
| 01861832 | ATLAS[0.000000010774492],USD[0.061705017374134S],USDT[0.000000107946929] |
| 01861835 | POLIS[0.998000000000000],USD[28.441600000000000] |
| 01861838 | AVAX[43.349460555760880],BNB[0.000000962000000],BTC[0.029047673737900],ENJ[140.000000000000000],ETH[0.000000062738500],ETHW[0.973266508022620],EUR[0.000000225337021],FTM[0.000000059492500],LOOKS[345.081358570468890],MATIC[9.829348831911060],RAY[0.000000070000000],RNDR[321.842058000000000000],SOL[15.118469341611750],TRX[0.010123000000000],USD[0.670574134459529],USDT[0.002182394674439] |
| 01861846 | EUR[0.000000181185453],USDT[0.000015045748888] |
| 01861851 | APE[5.934901450498240],DFL[0.000000015729229],ETH[0.199153727225000],ETHW[0.199153727250000],SOL[8.859004890593736],USD[0.000000098625139],USDT[184.711026709769288B] |
| 01861853 | USD[5.0000000000000000] |
| 01861854 | ATLAS[1319.942000000000000],USD[0.333992747500000] |
| 01861855 | ATLAS[10047.990000000000000],USD[0.343460958537633G],USDT[0.000000105275850] |
| 01861856 | USD[27.444743150000000] |
| 01861858 | AURY[0.583196610000000],TRX[0.000010000000000],USD[0.000000056053360] |
| 01861859 | SHIB[299940.000000000000000],TULIP[0.000000016131000],USD[5.696028655752767] |
| 01861863 | ATLAS[11510.000000000000000],CONV[2409.518000000000000],CQT[24.995000000000000],HGET[11.397720000000000],HMT[134.973000000000000],MAPS[23.995200000000000],MER[118.976200000000000],MNGO[589.882000000000000],MTA[68.962000000000000],USD[0.114651604318557S],USDT[0.003400014589841B] |
| 01861867 | BNB[0.000000051932106],LTC[0.000000046171316],USD[300.430540388686[6757],USDT[0.000000075122324] |
| 01861873 | USD[0.0928915438666340] |
| 01861874 | ATLAS[4099.180000000000000],USD[0.348363573836862[4],USDT[0.000000085913020] |
| 01861875 | AURY[8.000000000000000],POLIS[0.097900000000000],REEF[200.000000000000000],SPELL[499.900000000000000],USD[2.125160443000000] |
| 01861876 | BTC[0.001900084000000],DYDX[14.997235500000000],ETH[0.024000017502625],ETHW[0.024000001750262S],FTT[10.670029768740598[7],LTC[0.000000050000000],SOL[0.510000000000000],SRM[83.000000000000000],TRX[0.000000029769597],UNI[15.297180210000000],USD[0.000000258453000],USDT[0.000000208193863] |
| 01861878 | USD[25.000000000000000] |
| 01861880 | ATLAS[8000.000000000000000],CEL[0.000000071805100],POLIS[129.974000000000000],SOL[153.893204270000000],USD[0.349652474176500] |
| 01861881 | BTC[0.000017382982170],BULL[0.000000093000000],USD[0.004869392931116] |
| 01861882 | MATIC[51.904492470000000],USD[1.070652447559247],USDT[700.000000163493042] |
| 01861890 | EUR[0.000000081828848],FTT[0.000006346559300],TRX[0.000075000000000],USD[0.487035217266719Z],USDT[0.000000120778953] |
| 01861891 | BTC[0.000000000552835],NFT (403423969894053746)[1],USD[0.000000003547439Q] |
| 01861896 | ADABULL[239.019359800000000],ALGOBULL[103427519Z.400000000000000],ATOMBULL[8938820.200000000000000],BCHBULL[22719.877086199058260],BEAR[642890.690000000000000],DOGEBULL[9635.361710000000000],EOSBULL[3885339.380000000000000],ETCBULL[7891.272310210000000],ETHBULL[0.001999660000000000],LTCBULL[162072.443000000000000],LUNA2[2.883817031000000],LUNA2_LOCKED[6.728906405000000],LUNC[0.000000100000000],MATICBULL[945.170000000000000],SPELL[196566.578000000000000],USD[0.000000095634782],XRP[327.582810280000000],XRPBULL[5053150.818300000000000],XTZBULL[2257426.172300000000000000],ZECBULL[210864.147000000000000] |
| 01861897 | ATLAS[17836.610000000000000],ETH[0.083726020000000],FTT[16.596846000000000],IMX[44.491545000000000],POLIS[205.161012000000000],TRY[709.044331430000000],USD[0.000000028395383],USDT[0.000002329490955S] |
| 01861899 | AUDIO[0.000000100000000],BTC[0.000000084317021],ETH[0.000005415752000],ETHW[0.000000532381750Q],FTT[0.000002071369627],GALA[0.312653090000000],LOOKS[0.000000070427344],TRX[0.000270000000000],USD[0.000917535121557D],USDT[187.420161012698708[4] |
| 01861900 | TRX[0.029965200000000],USD[0.000017622273282] |
| 01861902 | BNB[0.000000001761779],ETH[0.000000100000000],FTT[0.000000027086949],SOL[0.000000050390564],USD[0.000018686951440],USDT[0.000000082820881] |
| 01861903 | AURY[21.000000000000000],SPELL[8099.120000000000000],USD[1198.122290357283200],USDT[0.000000161920514] |
| 01861906 | ATLAS[20180.000000000000000],USD[0.036783619126[2140] |
| 01861908 | MATIC[0.000000004430944],SOL[0.000000097775412],USDT[0.000003966223572] |
| 01861909 | AURY[0.000000020000000],BTC[0.000000078802750],CTX[0.000000022018486],SAND[0.000000080272015],SRM[0.000000069948612],USD[0.000000095342190] |
| 01861911 | ATLAS[4000.000000000000000],USD[0.0001391314377957],USDT[0.000000105149990] |
| 01861916 | TRX[0.000001000000000],USD[0.363812470640000],USDT[0.008171000000000] |
| 01861919 | ATLAS[1000.000000000000000],USD[16.120416532500000] |
| 01861924 | BRZ[0.000000061000000000],KIN[1.000000000000000],POLIS[1.551094480000000],USD[0.000000004598462] |
| 01861926 | LUNA2[0.000000009000000],LUNA2_LOCKED[17.332733390000000],USD[0.006326998624833],USDT[-0.0056746481305081] |
| 01861927 | ETH[0.000000007550000],FTT[25.040813795601386[1],GBP[-10.739803141523488[1],SOL[0.000000106344078],TRX[0.620000000000000],USD[17950.492761901754500],USDT[0.000000040316767] |
| 01861931 | GOG[242.083952109000596],USD[0.000000120305079] |
| 01861932 | ATLAS[91.427686380000000],USD[0.000000012534718],USDT[0.000000032779780] |
| 01861935 | USD[0.025972785000000] |
| 01861942 | USD[0.000000065806279],USDT[0.000000085263360] |
| 01861943 | USD[0.051795870000000] |
| 01861946 | ATLAS[1000.000000000000000],FTM[53.000000000000000],MANA[395.000000000000000],SAND[363.000000000000000],USD[15.465488220000000],USDT[2.617400638000000] |
| 01861947 | ATLAS[1898.616000000000000],TRX[0.000001000000000],USD[0.496694442000000],USDT[0.000000066558260] |
| 01861952 | LUNA2[0.000000080000000],LUNA2_LOCKED[1.252606689000000],REEF[1000.000000000000000],STARS[117.973192980000000],TRX[0.001690050223341],USD[0.000000042489206],USDT[0.000000070802242] |
| 01861957 | LUNA2[1.160948270000000],LUNA2_LOCKED[2.708870296000000],LUNC[242798.930000000000000],USD[0.000002934888135] |
| 01861959 | AURY[0.994800000000000],CONV[12819.998000000000000],GENE[29.700000000000000],GMT[0.993400000000000],GOG[233.992000000000000],PERP[0.799960000000000],USD[1.785744039452200] |
| 01861961 | DENT[1.000000000000000],EUR[0.000000000037813] |
| 01861962 | GENE[7.300000000000000],GOG[320.000000000000000],SOL[0.760000000000000],TRX[0.000010000000000],USD[0.000000021772185],USDT[0.000000094103780] |
| 01861963 | ETH[0.000000007944300],USD[0.000004200112695S],USDT[0.000000038429271] |
| 01861966 | ATLAS[7.601472144497495O],USD[0.000000001250000] |
| 01861967 | AVAX[0.000000060857985],EUR[0.000000050548136],USD[0.118817329488010O],USDT[0.000000074406021] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01861969 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CLV[180.166147940000000000],CQT[219.187167270000000000],DENT[1.000000000000000000],EUR[0.000000004138061],FTT[3.970026570000000000],KIN[3.000000000000000000],STMX[4843.561810870000000000],TRX[794.454400550000000000],UBXT[1.000000000000000000] |
| 01861970 | EUR[0.028348770000000000],FTT[0.066076240000000000],SOL[211.110000000000000000],USD[0.055881920404466623],USDT[0.005077774400000000] |
| 01861973 | BNB[0.000000005619682],ETH[0.000000001480000],LTC[0.000000009220140],LUNA[0.000304643550050000],LUNA2_LOCKED[0.007108349511000000],MATIC[0.000000010000000],SOL[0.000009438399704],USD[0.000094383990744],USDT[0.000000484416357],USTC[0.431237665708010400] |
| 01861977 | APE[0.052503000000000000],ATLAS[134.389840000000000000],ETH[0.000136390000000000],ETHW[0.000112019702752800],GENE[0.074913770000000000],GMT[0.474650000000000000],POLIS[0.051854000000000000],SOS[62696.507100000000000000],TRX[0.337766000000000000],USD[0.006985635775000000],USDT[0.000000007800000000] |
| 01861980 | 1INCH[15.564173856593380000],AKRO[534.000000000000000000],BTC[0.002100000000000000],CHZ[30.000000000000000000],CRO[7.019542040000000000],DOT[7.048915050359000000],ENJ[15.000000000000000000],ETH[0.007000000000000000],GALA[64.601918000000000000],MANA[21.000000000000000000],MATIC[19.998000000000000000],RUNE[4.099180000000000000],SAND[6.000000000000000000],STSOL[0.000001250689281],USDT[0.000000016614030] |
| 01861982 | USD[0.000000071090780],ETH[0.000000012367720],USD[0.000000014043157],USDT[0.000000039796110] |
| 01861984 | HT[0.500000000000000000],USD[1.224167950000000000] |
| 01861985 | FTT[421.915650000000000000],IND[4000.000000000000000000],SOL[28.777471820000000000],USD[1797.728132082739064600000000000],USDT[42.000000299582374] |
| 01861986 | ATLAS[48810.321094030000000000],TRX[0.000878000000000000],USD[0.000000018207512],USDT[0.000000014896734] |
| 01861987 | ATLAS[0.973562290000000000],LUNA2[0.332088440700000000],LUNA2_LOCKED[0.774873028200000000],LUNC[1.069786000000000000],POLIS[50.697800000000000000],USD[0.316325651000000000] |
| 01861989 | ATLAS[33820.000000000000000000],USD[13.086450202587500000],USDT[0.000000009357641600] |
| 01861996 | USD[3.784322650000000000] |
| 01861997 | EUR[0.330092187197000000] |
| 01861998 | APE[0.000000079365351],ETH[0.000000037701697],ETHW[0.000000037701697],NFT[5014103035209767130][1],NFT[5505753025279966677][1],SOL[0.000000041932224],USD[0.002928826982917600],USDT[0.000000038906465] |
| 01862003 | USD[0.000000016610955],USDT[0.000000006500000] |
| 01862004 | ATLAS[6.142678950000000000],USD[0.005582617700000000],USDT[0.000000000572505] |
| 01862006 | ATLAS[3.669825720000000000],FTT[0.000064045074285],MNGO[9.652300000000000000],REEF[6.068710000000000000],SOL[0.008993685000000000],SRM[0.987906500000000000],USD[0.000000885448251],USDT[0.000000091443425] |
| 01862008 | ETH[0.129891276441927000],TRX[0.000001000000000000],USD[0.004669484956439000],USDT[0.029081917889057600] |
| 01862009 | TRX[0.000010000000000000],USDT[0.000000053839669900] |
| 01862010 | AURY[8.000000000000000000],USD[1.981311430949737200],USDT[0.000000152266065] |
| 01862012 | ATLAS[845.681963820472780000],USD[0.307368818816074600],USDT[0.000000128691008] |
| 01862013 | BRZ[0.002839170000000000],USD[0.000000108098275],USDT[0.000000009325048800] |
| 01862015 | ATLAS[3749.386000000000000000],USD[2.128522339000000000],USDT[0.000000009365656000] |
| 01862019 | AXS[0.099430000000000000],USD[0.679743279450000000],USDT[0.004420000000000000] |
| 01862024 | USD[0.006591174100000000] |
| 01862026 | BAO[1.000000000000000000],FTM[36.349554078032000000],GOG[211.255006980000000000],KIN[3.000000000000000000],POLIS[12.294458045040000000],USDT[303.304720013585282800] |
| 01862028 | ATLAS[0.000000059164800],TRX[0.000000022258943],USD[0.338866317796640000],USDT[0.000000042462590] |
| 01862031 | USDT[397.000000000000000000] |
| 01862036 | BTC[0.000000009058230400],CRO[0.000000006276179800],USD[0.002382824003267500] |
| 01862040 | EUR[0.000000102269350],USD[0.000000410510440],USDT[5.005142880000000000] |
| 01862045 | 1INCH[0.000000094195984],ALPHA[0.000000081683985],ASD[0.000000019281976],BADGER[0.000000019216060],BNB[0.000000045269044],FTM[0.000000095291790],POLIS[0.000000023000000],SHIB[0.000000041172000],SPELL[0.000000056357680],USD[0.015995557594695] |
| 01862059 | FTT[0.000000015528100],GME[0.000000040000000],USD[0.246620230056636300],USDT[0.000000075228130] |
| 01862064 | ATLAS[198.418852007000000000],KIN[1.000000000000000000] |
| 01862065 | ATLAS[289.944900000000000000],USD[-0.020561028587706],USDT[2.959460960227472] |
| 01862067 | BTC[0.012742427489400000],ETH[0.000000007232548900],FTT[7.383211485197680400],KNC[0.000000032784245],RUNE[0.000000002707749],SOL[0.000000081974338],USD[0.578965050490729900],USDT[0.000000061519010] |
| 01862068 | BTC[0.000000005039240400],ETH[0.000000050979240],FTT[0.070211573084456800],POLIS[0.000000000783030],REEF[0.000000077342000],TRX[0.000000053000000000],USD[0.127363623444456300] |
| 01862072 | BNB[9.650405037476710000],BUSD[300.000000000000000000],DOGE[1007.633935127830000000],EDEN[100.081570000000000000],ETH[0.050685752503500000],ETHW[0.054118793091000000],FTT[168.016526200000000000],GT[194.966560000000000000],HOOD[10.506752197201691900],LOOKS[5000.000000000000000000],LUNA2[15.975418910000000000],LUNA2_LOCKED[37.275977450000000000],NEAR[24.995677500000000000],NFT[336784128805566611][1],NFT[542325197495890940][1],NVDA[1.308159280544880000],SRM[27.576673330000000000],SRM_LOCKED[13.384420710000000000],TRX[0.000011517014000],USD[-1893.503459565148553600000000000],USDT[-1433.332288391249980033],USTC[2261.397760000000000000],EOSBULL[469159.330076100000000000] |
| 01862077 | HNT[0.092600000000000000] |
| 01862083 | USD[57.298170430000000000] |
| 01862085 | ATLAS[5055.254638450000000000],BTC[0.021852160000000000],ETHW[0.379142090000000000],EUR[0.533863160000000000],FTT[0.023269370000000000],USD[0.000000009763957],USDT[0.004384200000000000] |
| 01862086 | BAO[1.000000000000000000],USDT[0.078910019776454] |
| 01862089 | ATLAS[23100.000000000000000000],FTT[18.414450000000000000],POLIS[701.489800000000000000],SRM[115.973750000000000000],USD[1.916049770750000000] |
| 01862090 | ETH[0.000000004000000],FTT[0.098947200000000000],USD[0.000000005223912],USDT[0.000000009258510] |
| 01862093 | DAI[0.060745110000000000],FTT[2.507769180000000000],USDT[0.000000014955000] |
| 01862095 | USD[44438.608890950000000000] |
| 01862096 | RAY[0.000000068846712],SOL[0.000000069412332],SRM[0.012417757250000000],SRM_LOCKED[0.069451690000000000] |
| 01862097 | ATLAS[90.000000000000000000],FTT[0.000000020101600],POLIS[25.195600000000000000],USD[0.940125187200000000],USDT[0.002610000000000000] |
| 01862098 | USD[12.505682513750000000000000000] |
| 01862100 | BCH[0.000072000000000],ETH[0.000000007143416],KIN[1.000000000000000000] |
| 01862102 | AVAX[2.030162180000000000],BNB[0.005356710000000000],BTC[0.025639990000000000],BUSD[201.318779790000000000],CONV[269.948700000000000000],ETH[0.018341260000000000],ETHW[0.018118560000000000],FTT[2.234030250000000000],MATIC[111.774518700000000000],SOL[0.449673430000000000],TONCOIN[17.679245300000000000],USD[0.000000086443750] |
| 01862103 | AUDIO[0.000000006724500],BTC[0.000000059535449],ENS[0.000000010000000],ETH[5.791696064527982],ETHW[53.326081075527982],EUR[0.000000016239757],FTT[317.340083461553572],USD[0.000120678420232] |
| 01862106 | ATLAS[1000.000000000000000000],PERP[0.600000000000000000],USD[0.689835785000000] |
| 01862107 | BTC[0.000000036193642],FTT[0.000000004712400],SOL[0.000000082062808],USD[-25.447684773904304],WBTC[0.000073400000000] |
| 01862108 | BTC[0.000000030776000],COMP[0.000000023843000],DOGE[0.000000009830750],FTT[0.000000075135100],LTC[0.000000089498000],TRX[0.000000076977149],USD[13.905802384687510],USDT[0.000000009230609500] |
| 01862109 | USD[0.000000087160340],USDT[0.000000049258390] |
| 01862124 | EUR[0.000000014492368],LTC[0.001407600000000],USD[0.000000027944414] |
| 01862125 | BTC[0.014022190000000000],CHF[200.000000000000000000],CRO[400.000000000000000000],DOGE[133.299174850000000000],ETH[0.158982000000000000],ETHW[0.158982000000000000],SOL[2.140000010000000000],TULIP[1.000000000000000000],USD[272.569954873790679100],USDT[21.472567725959700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01862126 | ATLAS[119.976000000000000],AURY[4.116322000000000],USD[0.000000128115435] |
| 01862127 | ATLAS[9.754000000000000],USD[0.000000138993234],USDT[0.000000095759106] |
| 01862128 | BRZ[0.000000005799464Z],BTC[0.000000003000023Z],BUSD[184.362210240000000],CRO[0.000000005572000],CRV[0.000000015900000],ETH[0.000000196000000],FTM[0.000000466022000],FTT[0.089426868347357],LRC[0.000000081974000],MANA[0.000000074175000],POLIS[0.000000012000000],SAND[0.000000097212000],SOL[0.000000003000000],USD[0.000000016084229I],USDT[0.000000010618420T],XRP[0.000000150499516] |
| 01862129 | ATOM[0.146612366720203J],AVAX[0.096893414038767J5],BTC[0.000222717502708S],ETH[0.001069278804747Z],ETHW[0.00110972684164S7],FTT[0.035533000000000],MATIC[1.452274585475330],RSR[66.368982982148746J3],SOL[0.017441436467269J],SUSHI[0.403178717812500J],TRX[2716.000000000000000],USD[0.00876991645962J27],USDT[2566.172321761930455B] |
| 01862131 | BIT[0.000000008220000],BNB[0.000000004242016],CONV[0.000000006793375I6],ETH[0.000000042692404],EUR[0.000452014776557],GENE[0.000000042630240],NFT [32055911778522417J[1],USD[0.0000008935903390] |
| 01862133 | USD[5.000000000000000] |
| 01862134 | ATLAS[62.988012650000000],USD[0.000000013704722],USDT[0.000000059108160] |
| 01862138 | FTT[2.961101240000000],LTC[0.000000007078900],USDT[0.944995291103773] |
| 01862139 | ATLAS[8.461529170000000],USD[0.000000112653680],USDT[0.0000000012482844] |
| 01862142 | USD[0.0000000110358412] |
| 01862144 | TRX[0.000001000000000] |
| 01862145 | FTT[0.000585852322217],USD[0.519724540530568Z],USDT[0.0070512101895307],XRP[0.000000060615912] |
| 01862152 | ATLAS[0.100000000000000],SPELL[1772963.073000000000000],USD[13.388209892700000] |
| 01862159 | ATLAS[200.000000000000000],POLIS[3.600000000000000],SHIB[20000.000000000000000],USD[0.181066606675000],USDT[0.0093663750000000] |
| 01862162 | BNB[0.000264750000000] |
| 01862163 | ATLAS[3999.200000000000000],USD[5.694049370000000],USDT[0.000000026770080] |
| 01862164 | TRX[0.001555000000000],USD[-0.567272733340000],USDT[0.570000000000000] |
| 01862166 | USDT[0.0000000076500000] |
| 01862169 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000009292716I],DENT[1.000000000000000],ETH[0.000006632174864],ETHW[0.000006332174864],EUR[0.0579182734508374],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 01862171 | USD[0.0886292178762875],USDT[0.000000025451680] |
| 01862172 | ATLAS[409.918000000000000],GOG[91.981600000000000],POLIS[4.999000000000000],SRM[29.411485120000000],SRM_LOCKED[0.381616480000000],TRX[0.000001000000000],USD[1.103399846200000],USDT[0.000000079244400] |
| 01862173 | TRX[0.000007000000000],USD[0.0785121250000000],USDT[1012.944163180000000] |
| 01862174 | POLIS[50.000000000000000],USD[37.695299060000000] |
| 01862175 | BTC[0.000000042364976],ETH[0.000000001004000I],FTT[0.000000008787884S],SOL[0.000000098760000],USD[0.000000115693796],USDT[0.000000007954222] |
| 01862177 | USD[0.0084197620625000],USDT[0.000000006000000] |
| 01862178 | USD[0.0025260084000000] |
| 01862180 | APT[0.000000005765443],BNB[0.000055050000000],SOL[0.000000072420000],USD[0.000000543087120],USDT[0.001092243816281] |
| 01862185 | ETH[0.000000050000000],USD[0.1338828855508675],USDT[0.0000000070055969] |
| 01862187 | ATLAS[0.000000063400000],GOG[127.974400000000000],NFT [385224922187443397][1],NFT [403710718373488021][1],NFT [456921315265869627][1],POLIS[0.0983000000000000],TRX[0.121401000000000000],USD[0.9423262394847698] |
| 01862188 | AURY[3.958513310000000000],USD[0.000000103216136] |
| 01862190 | ATLAS[8000.000000000000000],BNB[0.009444870000000],BTC[0.000000037562500],ETH[0.000000025000000],FTT[0.036343950000000],IMX[0.013173000000000],LINK[0.046772250000000],MATIC[0.028750000000000],MNGO[4.568675000000000],RAY[0.796744050000000],RUNE[0.065099250000000],SAND[0.814275000000000],SOL[0.009223175000000],SPELL[89.980000000000000],SRM[0.270921892360000],STARS[0.999050000000000],USD[0.0117319818875000],USDT[0.1301726005000000] |
| 01862191 | USD[0.0727040000000000] |
| 01862196 | ATLAS[1000.000000000000000],USD[1.0908108850000000] |
| 01862197 | USD[25.000000000000000] |
| 01862198 | AURY[5.000000000000000],GOG[51.000000000000000],SHIB[66504.460665040000000],USD[22.7705559834502272] |
| 01862201 | EUR[0.0037618600000000],SOL[0.0017000000000000],USD[0.2958891555277093],USDT[1.1584459310000000] |
| 01862206 | FTT[0.8211561989181200] |
| 01862209 | FTT[0.604469141996672O],USD[0.0035930015234453],USDT[0.0000000057405145] |
| 01862211 | AUDIO[271.000000000000000],TRX[0.000001000000000],TULIP[60.000000000000000],USD[0.0005723656057976],USDT[0.0000000002220336] |
| 01862212 | POLIS[29.994000000000000],USD[0.9057000000000000] |
| 01862215 | ATLAS[1899.284355000000000],SOL[0.000000007400000],USD[0.8285666148000000] |
| 01862216 | SPELL[9299.449000000000000],USD[1.362197075000000] |
| 01862218 | FTT[0.000000044778000],TRX[0.002707000000000],USD[1.5791514658775327],USDT[-0.9258867662687308] |
| 01862224 | ATLAS[1319.966000000000000],LOOKS[1811.997800000000000],POLIS[849.951500000000000],TRX[0.0007960000000000],USD[-0.3378459478009276],USDT[0.5294569578819827] |
| 01862225 | ATLAS[749.850000000000000],AURY[10.200197800000000],BAO[47990.400000000000000],GALA[39.992000000000000],GENE[9.398120000000000],GOG[729.874000000000000],IMX[10.997800000000000],KIN[379924.000000000000000],POLIS[18.391120000000000],SPELL[7798.440000000000000],USD[0.2222725000000000] |
| 01862226 | ATLAS[0.000000002250000],BNB[0.000000013009308] |
| 01862227 | ATLAS[5662.804596000000000],POLIS[18.200000000000000],USD[0.0047199477500000],XRP[0.3726200000000000] |
| 01862232 | BNB[0.0009237300000000],BTC[0.000003970000000],ETH[0.000039000000000],ETHBULL[0.0002000000000000],ETHW[0.000000071978420],EUR[0.000000006953052],FTT[25.060000000000000],USD[-0.0137357240010878],USDT[0.0000021332763220] |
| 01862235 | ADABULL[0.000000008720373T],ATLAS[0.000000009630861Z],ETH[0.000000004000000],USD[3.1868923476000000],USDT[0.0082726264228495] |
| 01862237 | DOGEBULL[0.999000000000000],USD[0.0411447515000000],USDT[0.000000001616680] |
| 01862238 | BLT[1602.711626070000000],FTT[23.607158560000000],NFT [310138217542174785][1],NFT [320175551349848237][1],NFT [350582236275313453][1],NFT [354575229242371774][1],NFT [355884890647136518][1],NFT [366327008698348402][1],NFT [418086135057926624][1],NFT [428900078842085315][1],NFT [445922791114023764][1],NFT [510811248957617171][1],NFT [518002145809369820][1],NFT [574218502509830107][1],SOL[0.0001406700000000],USDS[539.390552370000000],USDC[30.000000000000000] |
| 01862240 | ATLAS[1000.000000000000000],USD[0.000000000732782],USDT[0.0000000022009280] |
| 01862242 | BRZ[163.472450266087100O],BTC[0.000200000000000],ETH[0.007195452170320O],ETHW[0.007157082020320O],SOL[0.020000000000000],USD[51.5066876923155396] |
| 01862247 | ATLAS[390.000000000000000],BTC[0.0240000000000000],EUR[2.136862000000000],POLIS[5.200000000000000],USD[593.7896442544375000] |
| 01862251 | ATLAS[3999.240000000000000],BTC[0.0013050120000000],USD[0.0016984106987760] |
| 01862253 | LUNA2[0.007064400252000O],LUNA2_LOCKED[0.016483600590000O],USD[11329.0420656132953108],USDT[0.0000000047178164],USTC[1.0000000000000000],XRP[0.0000000100000000] |
| 01862256 | USD[0.0445954000000000],USDT[0.000000018200000] |
| 01862260 | ETH[0.000000094000000],SOL[0.000000016000000],TRX[0.000066000000000],USD[0.5964620950864600],USDT[0.0000000152471575] |
| 01862261 | AURY[0.000000060000000],USD[863.9890433755038532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01862262 | TRX[0.000496000000000000],USD[0.000132294611114442],USDT[0.000000142440724] |
| 01862266 | ATLAS[0.000000037496287],AURY[0.00000008231389],BNB[0.000000097217854],BTC[0.000000098775473],FTT[0.005639613755126],GENE[0.000000097273112],IMX[0.000000071867644],POLIS[0.000000049395803],SRM[0.006644890000000],SRM_LOCKED[0.031443850000000],USD[0.000019320781121],USDT[0.000000658003494] |
| 01862267 | GOG[0.863200000000000],USD[0.000000169676442],USDT[0.000000007029308] |
| 01862268 | SOL[0.230000000000000],USD[2.003673735750000] |
| 01862273 | ATLAS[9.105833241673300],USD[0.045273208916256],USDT[1.700404880000000] |
| 01862275 | ATLAS[2079.808000000000000],BTC[0.003999200000000],USD[0.166418370750000] |
| 01862276 | USDT[0.000000017516022] |
| 01862277 | NFT (34026023559795788 6)[1],NFT (37435976318683081 3)[1],USD[0.009008182060500] |
| 01862281 | USD[-22228.182905126990000],USDT[46654.657630000000000] |
| 01862290 | FTT[2.274889833174270 6],SPELL[9047.989173979187545 6] |
| 01862291 | CVX[1.599689600000000],FTT[20.466865842317386 4],POLIS[67.587156000000000],USD[0.071779045325000 0] |
| 01862294 | ATLAS[3633.835000310000000],USD[0.000000019720988],USDT[0.000000009195840] |
| 01862296 | TRX[0.000861000000000],USD[0.334044790347064],USDT[0.000000018217030] |
| 01862301 | ETH[0.000052755621897 8],ETHW[0.000052759701582 0],USD[-0.001360698796493] |
| 01862303 | ATLAS[20.000000000000000],FTT[0.026002734257307 6],POLIS[20.000000000000000],SPELL[2700.000000000000000],USD[0.000000282697465 9],USDT[0.000000088375620] |
| 01862307 | TRX[0.000010000000000] |
| 01862308 | AMPL[0.000000005464246],AVAX[0.004746552933939],CHR[0.581800000000000],CHZ[11.247366560000000],DENT[242.723748810000000],FTM[0.235500280000000],FTT[0.060706148806663 7],LINA[20.000000000000000],MATIC[9.876000002055996 3],RNDR[0.039240000000000],SHIB[222631.034482757595 8220],SLRS[0.24473768 00000000],SPELL[97.000000000000000],STMX[30.000000000000000],TRX[0.038137583000000],USDI-0.00059366634389 541],USDT[0.000000181489972],XAUT[0.000000000000000] |
| 01862309 | FTM[0.000000005000000],USD[2.177856164748463 2] |
| 01862311 | BTC[0.013951000000000],ETH[0.449540000000000],USD[0.000000085633611] |
| 01862314 | ATLAS[1219.768200000000000],AURY[15.000000000000000],IMX[31.993920000000000],POLIS[1.099791000000000],TRX[0.000010000000000],USD[0.000000114917733],USDT[0.000000013386648] |
| 01862315 | AKRO[1.000000000000000],ALCX[0.000000023200000],ATLAS[0.000000400000000],AXS[0.000000003200000],BAO[7.000000000000000],BTC[0.000000075721334],DENT[2.000000000000000],DYDX[0.000000084000000],KIN[4.000000000000000],MNGO[0.000000028000000],POLIS[0.000000032064765],SLRS[0.000000007600000 0],SPELL[3841.387654370000000],STEP[0.000000069857696],TRX[1.000000000000000],TULIP[0.000000005200000],USD[0.000000377831805] |
| 01862319 | AKRO[4.000000000000000],ATLAS[127481.74883251000 0000],BAO[4.000000000000000],FRONT[1.017874480000000],KIN[8.000000000000000],LUNA2[5.349745178000000],LUNA2_LOCKED[12.040365420000000],MATIC[2.160487780000000],RSR[1.000000000000000],SECO[0.000091300000000],SOL[37.490968650000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.233743458050086],USDT[0.000000390494351] |
| 01862319 | ATLAS[2082.034489020000000],POLIS[26.030386470000000],USDT[0.799510074 1840356] |
| 01862321 | AURY[8.000000000000000],GOG[194.000000000000000],POLIS[52.699980000000000],SOL[1.399197300000000],SPELL[16700.000000000000000],TRX[0.000010000000000],USD[0.294586295750000 0],USDT[0.170693625000000 0] |
| 01862324 | KIN[2.000000000000000],USDT[0.109984503 8366851] |
| 01862327 | DOGE[0.000000025000000],USD[0.000000103808605],USDT[0.000000139906863] |
| 01862329 | USD[8.118876150000000],USDT[3.899130460000000] |
| 01862330 | AVAX[0.539450000000000],BNB[0.001017730000000],BTC[0.007027530000000],FTT[2.600000000000000],RUNE[9.179788000000000],USD[0.004910833337900 0],USDT[0.611916769037500 0] |
| 01862334 | ATLAS[4829.668000000000000],ETH[0.000996000000000],ETHW[0.000996600000000],FTT[0.076702491460000],SOL[0.018500010000000],USD[0.000000039856954],USDT[0.000000069829788] |
| 01862335 | BADGER[3.208877100000000],BOBA[12.000000000000000],BRZ[0.000000050000000],FTM[30.609930000000000],GALA[2655.130000000000000],KIN[330000.000000000000000],OMG[12.000000000000000],TRU[441.631810000000000],USD[24.673777719136 3245] |
| 01862337 | USD[5.000000000000000] |
| 01862339 | COMP[0.000000006000000],USDT[0.000000007094962 0] |
| 01862341 | USD[30.000000000000000] |
| 01862342 | ATLAS[1000.000000000000000],POLIS[9.121088760000000],USD[0.000000001419844 6],USDT[0.000000102455017 6] |
| 01862344 | BTC[0.003510000000000] |
| 01862345 | BTC[0.000000092789387],DOT[0.300000000000000],EUR[0.000000005802107],TRX[0.000031000000000],USD[-0.015240380438882 2],USDT[0.017062693898762 8] |
| 01862350 | ATLAS[4936.858000000000000],USD[8.457737751750000 0] |
| 01862351 | USD[0.001018000000000],USD[0.003156869200000] |
| 01862353 | AKRO[1.000000000000000],BAO[3.000000000000000],FRONT[1.001603120000000],GBP[0.000001395808096],HOLY[1.001603120000000],KIN[4.000000000000000],MATIC[1.001603120000000],RSR[1.000000000000000],RUNE[1.001603120000000],USD[0.000000018365621],XRP[16979.286807970000000] |
| 01862360 | BTC[0.000091872520537 5],ETH[0.000000009300000 0],FTT[0.039869527221499 8],USD[0.007861105320000],USDT[0.000000079400000] |
| 01862361 | BAO[1.000000000000000],KIN[1.000000000000000],MATIC[9.665875000000000],SOL[0.097445690000000],USD[0.000000357153643 7] |
| 01862362 | AURY[29.994600000000000],POLIS[93.093720000000000],SOL[1.050000000000000],SPELL[2099 8.000000000000000],USD[5.211329608000000 0] |
| 01862365 | USD[0.049161846453723 2],USDT[0.000000065379127] |
| 01862374 | ATLAS[2673.660785100000000],USD[0.000000350349860],USDT[0.000000018946400] |
| 01862376 | MANA[21.000000000000000],POLIS[10.300000000000000],USD[0.201326046750000 0] |
| 01862380 | POLIS[0.090272000000000],USD[0.000000093832060] |
| 01862389 | USDT[2.752117609000000] |
| 01862399 | CEL[0.000000008224590 0],FTT[9.298585200000000],SRM[10.999000000000000],TRX[0.000001150846750 0],USD[0.227094006100000 0],USDT[0.009055927463470 0] |
| 01862408 | NFT (53272556994163670 8)[1],TRX[0.000001000000000],USD[-0.008032325814577 1],USDT[0.008960914686461 3] |
| 01862414 | AKRO[2.000000000000000],ATLAS[0.794322736842210 0],AUDIO[78.689769940000000],BAO[1.000000000000000],BNB[0.000000085030115],KIN[6.000000000000000],SOL[0.000000054619500],TRX[2.000000000000000],USD[0.000001956231882] |
| 01862417 | EUR[520.876290350000000],USD[0.097147128373545] |
| 01862418 | USD[0.000004665926694 4] |
| 01862419 | ATLAS[1238.776271080000000],USD[0.000000035106502] |
| 01862425 | ALPHA[1.009174160000000],BTC[0.002295580000000],DENT[2.000000000000000],USD[0.000181888068431 8],USDT[0.000000019199396] |
| 01862426 | USD[0.256323567700000] |
| 01862430 | AURY[6.000000000000000],POLIS[0.098000000000000],SOL[1.557433036800000],USD[6.186990577250000 0] |
| 01862437 | USD[0.005808819585000 0],USDT[0.000000007000000] |
| 01862438 | ATLAS[1059.798600000000000],USD[25.371323695800000],USDT[0.005924000000000] |
| 01862439 | ATLAS[1500.000000000000000],FTT[0.100000000000000],USD[17.816073035225000 0],USDT[0.000000003500000] |
| 01862441 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01862442 | BTC[0.000005870000000000],ETH[0.000262370000000000],EURT[0.404791510000000000],LUNA2[0.000000415173942],LUNA2_LOCKED[0.000000968739198],LUNC[0.009040500000000000],USD[11.945295315504530],USDT[3746.169678266000000] |
| 01862449 | POLIS[24.208908540000000000],USD[0.810269484153083Z] |
| 01862450 | USD[0.000000058273235] |
| 01862453 | ATLAS[9.420000000000000000],MNGO[9.872000000000000000],STEP[0.080000000000000000],USD[0.004233417600000000] |
| 01862454 | AGLD[23.200000000000000000],ATLAS[239.952000000000000000],DYDX[3.599280000000000000],GALA[5.591880000000000000],MTL[0.097020000000000000],POLIS[0.000000006174111Z],RSR[930.000000000000000000],SPELL[3800.000000000000000000],SXP[20.097040000000000000],USD[0.165241359127714],USDT[0.218729604920255S],XRP[0.000000000343440Ø] |
| 01862456 | ETH[0.000000031976107],LUNA2[0.002007374391000Ø],LUNA2_LOCKED[0.004683873580000Ø],LUNC[437.110000000000000000],USD[20.329832111674326500000000000Ø],XRP[1.422069630000000Ø] |
| 01862464 | ATLAS[13837.370400000000000000],POLIS[34.993350000000000000],USD[157.046727970000000Ø],USDT[0.000000024790446] |
| 01862465 | USD[0.000000496039758Ø] |
| 01862466 | USD[0.000000140115414] |
| 01862469 | AURY[0.727144650000000000],SOL[0.460000000000000000],USD[0.017769188802644Z] |
| 01862472 | USD[25.000000096486032],USDT[0.000000019416059] |
| 01862473 | TRX[0.00001000000000Ø],USD[0.000000009364402Z],USDT[0.000000029197920] |
| 01862475 | BTC[0.000000038884028],DFL[0.000000005550455Ø],ETH[0.000000118510701],FTT[0.000000001852407],NEAR[0.000000007633186Ø],SOL[2-0.000000012000000],TRX[0.001230000000000Ø],USD[2.172557783618996S],USDT[0.000000404978429] |
| 01862478 | ATLAS[396.089214010000000000],USD[0.914110184806352S],USDT[0.000000127539356] |
| 01862479 | SOL[0.000000097500352],USD[0.440626330954057Ø],USDT[0.000000066278052] |
| 01862487 | ETH[0.001222119281480Ø],ETHW[0.001222119281480Ø],LTC[0.643599060000000Ø],LUNA2[0.928542287000000Ø],LUNA2_LOCKED[2.153326534000000Ø],LUNC[0.451270000000000Ø],USD[0.000000501363378] |
| 01862488 | ATLAS[983.147550708580000Ø],POLIS[10.529752596699906],USD[0.000000575849506] |
| 01862493 | ATLAS[3374.373577800000000000],USD[0.856317054950000Ø],USDT[0.006613002135706Ø] |
| 01862497 | FTT[12.241288800000000000],TRX[0.000002000000000Ø],USD[150.895773862153437Z],USDT[908.949668057947063S] |
| 01862511 | ATLAS[10867.826000000000000000],COPE[586.888400000000000000],GOG[859.000000000000000000],IMX[500.000000000000000000],SOL[0.001100000000000Ø],USD[0.844713425000000Ø] |
| 01862522 | AXS[0.000000006866391],BNB[0.000000074135520],USD[0.000000067820565],USDT[0.000000150715281] |
| 01862531 | USD[0.000124250884310] |
| 01862532 | USD[0.042712230000000Ø] |
| 01862534 | BNB[0.584880000000000000],BTC[0.107478510000000000],ETH[0.560011740000000Ø],ETHW[0.395508310000000Ø],FTT[14.000000000000000000],TRX[0.000330000000000Ø],USD[76942.048814145600000Ø],USDT[475.880269774232627] |
| 01862540 | USD[0.000000038141707] |
| 01862541 | ATLAS[14106.465492390000000000],BAO[95.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.035079010000000Ø],DENT[6.000000000000000Ø],EUR[166.087465134341529S],FTT[86.670880310000000Ø],GODS[0.107060690000000Ø],KIN[104.000000000000000Ø],RSR[2.000000000000000Ø],SHIB[1327499.298939100000000Ø],TRX[5.000000000000000Ø],USD[0.022232613425581] |
| 01862542 | TRX[0.000001000000000Ø],USD[1.128739195901183Z],USDT[0.000000010198284S] |
| 01862547 | ATLAS[0.000000004400000Ø],SOL[0.000000041000566] |
| 01862553 | ATLAS[6778.986000000000000000],USD[0.021948513250000Ø] |
| 01862556 | BAO[37.000000000000000000],BF_POINT[100.000000000000000000],DENT[3.000000000000000Ø],FTM[0.000728710000000Ø],KIN[6.000000000000000Ø],RSR[1.000000000000000Ø],SHIB[128.790402320000000Ø],TRX[5.000001000000000Ø],UBXT[3.000000000000000Ø],USD[0.000000005997646],USDT[0.000000069795583] |
| 01862564 | ATLAS[0.000000000538000Ø],BNB[0.000000000573397S],BRZ[0.000000067654143],SOL[0.000000102110080],USD[0.000000002934275],USDT[0.000000052891712] |
| 01862567 | USD[-0.789679869135058Ø],USDT[1.467711620000000Ø] |
| 01862568 | USD[0.208799171939881t] |
| 01862579 | AURY[5.526389153648724],SOL[0.000000005000000Ø] |
| 01862580 | BTC[0.000000079771839],ETH[0.000000003882144],EURT[0.758858750000000Ø],FTT[0.000000058145856],LUNA2_LOCKED[59.798080750000000Ø],SOL[0.000609200000000Ø],TRX[0.000056000000000Ø],TWTR[0.000000091473000],USD[-0.083265908366531S],USDT[0.007237803223038t],USTC[0.276299663726163Ø] |
| 01862582 | POLIS[0.092320000000000000],USD[0.002554532748363④] |
| 01862589 | POLIS[0.092780000000000000],TRX[0.000001000000000Ø],USD[-0.008318505538122S],USDT[0.010697060000000Ø] |
| 01862595 | USDT[11.946087933312286②] |
| 01862596 | ATLAS[600.000000000000000000],SPY[0.000238869102975S],USD[0.000034649512785T],USDT[0.000584192165438③] |
| 01862597 | USD[0.000000063227033],XRP[10.019008050000000Ø] |
| 01862603 | AURY[5.000000000000000000],SPELL[13565.019962650000000Ø],USD[0.000000007143237T],USDT[0.000000071624586] |
| 01862606 | TRX[9.000000000000000000] |
| 01862608 | ATLAS[7.238000000000000000],SOL[0.003068000000000Ø],USD[0.000000889332191],USDT[0.000000019319900] |
| 01862612 | ATLAS[0.000000000271334④],CHZ[0.000000006289000②],CLV[0.000000009352460Ø],ETH[0.000000029051119],FTM[0.000000304366200Ø],FTT[0.000000025132678Ø],GALA[0.000000003560800Ø],IMX[0.000000005266200Ø],MANA[0.000000076194000Ø],POLIS[0.000000018410800④],SAND[0.000000006368404Ø],SLP[0.000000077072500Ø],SO L[0.000000010705800④],STAR S[0.000000004918510Ø],TLM[0.000000003490800Ø],USD[0.000000001120514],WRP[0.000000125201405] |
| 01862613 | BRZ[0.063424460000000000],BTC[0.009568741725348S],POLIS[0.000000056659456],TRX[0.000029000000000Ø],USD[0.007050255572858S],USDT[0.000000024961228] |
| 01862614 | USDT[1.352082150000000Ø] |
| 01862621 | FTT[0.048420987080160④],NFT (45718175093471603④)[1,NFT (53473982524616961④)1],USD[0.000000008247724④],USDT[0.000000024141843] |
| 01862631 | AXRO[2.000000000000000000],ALPHA[1.003953000000000Ø],BAO[3.000000000000000Ø],DENT[2.000000000000000Ø],DOGE[1.000000000000000Ø],EUR[0.000000017448220①],FTT[39.355729000000000Ø],KIN[2.000000000000000Ø],MANA[0.022594070000000Ø],RSR[2.000000000000000Ø],SUSHI[1.085636540000000Ø],SXP[1.041070120000000Ø], L TRU[2.006476220000000Ø],TRX[3.000000000000000Ø],UBXT[3.000000000000000Ø] |
| 01862635 | ATLAS[749.800000000000000000],USD[0.098870735500000Ø] |
| 01862636 | AAVE[1.003867330000000000],ATOM[6.138658619334500],AVAX[1.121697291798865Z],BCH[1.033430086378500Ø],BTC[0.000000065111300],ENS[1.000000000000000Ø],ETH[0.288010760227365S],FIDA[10.000000000000000Ø],FTT[0.137983360693325S],GRT[10.066848200000000Ø], INK[13.054675324052860①],LTC[0.007679080000000Ø],LUNA2[1.620064753000000Ø],LUNA2_LOCKED[3.780151091000000Ø],LUNC[0.000000050474200],MATIC[100.000000000000000Ø],RAY[168.781387050000000Ø],SOL[20.007929874720612S],SRM[101.080570000000000Ø],SRM_LOCKED[8.091332400000000Ø],TRX[1912.842366332723④] 00],USD[6.525720653850436700000000000Ø],USDT[0.004765748045664Ø] |
| 01862638 | AUD[0.263765530000000000],BEAR[527.800000000000000000],BTC[0.000217207837100①],CEL[0.018496219850677⑥],FTT[0.025615800000000④],LTC[0.000000091400045],LUNA2[0.000000043526559⑥],LUNA2_LOCKED[0.000001015619725①],LUNC[0.009478000000000Ø],USD[0.482204212499631T],USDT[0.845654588500000Ø],XRP[0.728894④ 80123543] |
| 01862640 | FTT[0.185552260000000000],USD[0.000007509959578],USDT[0.000000049715656] |
| 01862643 | ATLAS[49.990000003680000000],LUNA2[0.000003193533973],LUNA2_LOCKED[0.000000744519271],MATIC[9.994000000000000Ø],REEF[8898.220000000000000Ø],USD[0.047226620000000Ø] |
| 01862645 | ATLAS[0.000000069749800①],ETH[0.029290047673374④],ETHW[0.009369800000000①],FTT[0.000810000000000Ø],SAND[0.000000052553850],USD[0.000006295198381],USDT[0.000000805049576Ø],XRP[0.539039120547634S] |
| 01862647 | GST[0.020000000000000000],USD[0.078396384000000Ø] |
| 01862649 | LTC[0.007421000000000000],USD[-1.810246254000000Ø],USDT[1.437671268000000Ø] |
| 01862651 | AMC[10.300000000000000000],CRO[940.000000000000000000],DOGE[237.000000000000000Ø],MATIC[30.000000000000000Ø],USD[67.814854160355000Ø],XRP[52.000000000000000Ø] |
| 01862660 | BTC[0.000000004056675],DOGE[0.027185050000000Ø],USD[0.000188088020338],USDT[0.000000056132743],XRP[41.032423270000000Ø] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01862663 | ALGOBULL[9980.000000000000000],BRZ[0.515315600000000],USD[0.000000035204720] |
| 01862664 | BAO[1.000000000000000],POLIS[1.581859060000000],USDT[0.000001164454272] |
| 01862667 | USD[2.894280416363418O] |
| 01862673 | USDT[0.220124382625000O] |
| 01862684 | ATLAS[6.694000000000000],BTC[0.000758725000000],SOL[0.003753880000000],TRX[0.000160000000000],USD[0.065250636237419],USDT[109.999999997147375] |
| 01862685 | TRX[0.001555000000000],USD[0.000000009000000],USDT[0.0042745050000000] |
| 01862686 | EUR[0.270000000000000],USD[0.946474258500000] |
| 01862688 | BAO[1.000000000000000],BNB[0.544021550000000],COMP[2.079238260000000],CRO[84.123440460000000],EUR[0.000005111392158],HNT[0.000000090990852],KIN[1.000000000000000],RSR[1.000000000000000],SOL[1.455547303190559],SUSHI[11.581134270000000],SXP[1.044790440000000],USD[0.000013350515732],USDT[0.000000091500000] |
| 01862690 | AURY[0.000000002580350],FTM[1.000000094843548],USD[0.000000062247950] |
| 01862693 | TRX[0.000010000000000],USD[1.004645897502552],USDT[0.000000056103676] |
| 01862694 | GENE[60.400000000000000],GOG[623.000000000000000],USD[0.465663266569876],USDT[0.000916000000000] |
| 01862695 | ATLAS[0.000000069785800],TRX[0.000000005284061],USD[0.000008242115577],USDT[0.807482538250000O] |
| 01862696 | DOGE[0.000000006245524],USD[0.000000026352252] |
| 01862697 | ETH[0.000237487500000],ETHW[0.000237487500000] |
| 01862699 | TRX[0.000010000000000],USD[0.003749562300000] |
| 01862701 | ATLAS[61.665141741390000O],POLIS[0.869495273787800O] |
| 01862704 | GBP[0.000916932285991G],USD[0.000000073963635] |
| 01862710 | DYDX[0.000413600000000],KIN[1.000000000000000],USD[0.002283514768576] |
| 01862711 | ATLAS[2027.576786740000000],BTC[0.000527270000000],POLIS[12.359874830000000],USD[0.007760110422768] |
| 01862713 | ATLAS[1374.169795822533446S],USD[0.194151566000000],USDT[0.000000133527900] |
| 01862717 | USD[0.000000001868495G],XRP[0.004111163950O7235] |
| 01862718 | ETH[3.363879200000000],ETHW[3.459342600000000],LUNA2[0.015305003190000O],LUNA2_LOCKED[0.035711674411000O],LUNC[3332.696667300000000],USD[0.0000004875122840O],USDT[0.000000009808241S] |
| 01862720 | AURY[8.000000000000000],POLIS[27.197600000000000],USD[7.495603864000000O] |
| 01862721 | BNB[0.060000000000000],TRX[0.017780000000000],USDT[0.5892956742500000] |
| 01862723 | ETH[0.000000000000000],USD[0.000031548879940] |
| 01862726 | BAO[3.000000000000000],ETH[0.104602017100000O],ETHW[0.103554817100000O],FTT[8.617242070000000],USD[0.000099707303206S],USDT[0.000001345711424] |
| 01862727 | GBP[0.000000935621215],USD[0.000001729417115],USDT[0.000000031067321] |
| 01862728 | ATLAS[3000.000000000000000],POLIS[50.000000000000000] |
| 01862729 | USD[0.000000000000000],ATLAS[1.752469987464374],AVAX[0.000000000000000],BAO[9.000000000000000],BTC[0.000000260260720],DENT[6.000000000000000],KIN[7.000000000000000],REEF[0.317438902974702],RSR[3.000000000000000],SXP[0.006323600000000],TRY[0.000000552519737],UBXT[5.000000000000000],USDT[0.000000000000292] |
| 01862732 | AUD[107.847822271372076],AVAX[0.000000010000000],BNB[0.000000005592900],BTC[0.000007110000000],ETH[-0.000000100000000],USD[40.241097934260262500000000],USDT[0.0077615967139767] |
| 01862734 | COPE[388.000000000000000],LINK[0.010658925452572],USD[2.031355895431582G],USDT[0.000000099612766] |
| 01862736 | BTC[0.002499604000000],BUSD[2.000000000000000],FTT[0.000000020208000],GALA[49.023400000000000],HNT[0.096276000000000],LUNA2[0.007623165914000O],LUNA2_LOCKED[0.017787387130000O],LUNC[1000.066952400000000],MANA[0.967510000000000],SLP[2481.159300000000000],SOL[3.566779500000000],TLM[0.094270000000000],USD[890.022714376407190],VGX[5.810760000000000] |
| 01862739 | BCH[0.250000000000000],BIT[75.000000000000000],BTC[0.003299810000000],FTT[1.300000000000000],LTC[1.590000000000000],SOL[1.999810000000000],USD[1767.153970178604925700000000],XRP[400.009076000000000],ZRX[30.000000000000000] |
| 01862740 | USD[6.0597723400000000] |
| 01862744 | POLIS[0.000373000000000],STEP[40.700000000000000],USD[0.000000088325000] |
| 01862745 | ATLAS[2000.000000000000000],ETH[0.000000003805200],USD[0.008466542225000O],USDT[0.000000001313734] |
| 01862746 | SOL[0.000000079527000],SRM[0.035652440000000],SRM_LOCKED[0.292409090000000],USD[0.000000617724865S],USDT[0.000000042117374] |
| 01862748 | FTT[0.415124896825462O],USD[0.416118030350000O],USDT[588.6022560097040854] |
| 01862749 | FTT[1.800000000000000],LUA[1385.005874480000000],OXY[53.000000000000000],RAY[11.133059970000000],USD[0.000000043088104],USDT[0.0000000000054240] |
| 01862750 | ATLAS[0.000000044170658],BNB[0.000000002981601O],DYDX[0.113059800000000],FTM[0.885187080000000],POLIS[0.000000074958964],SOL[0.000000010215412],SPELL[29847.066450007907921],USD[0.000000744044921] |
| 01862751 | CRO[9.998000000000000],FTM[3.999200000000000],FTT[0.217735252634232O],RAY[1.126574140000000],SRM[9.120560160000000],SRM_LOCKED[0.108150140000000],TRX[0.000067000000000],USD[0.000000050664096S],USDT[0.000000175771614] |
| 01862753 | ATLAS[8.480000000000000],ENJ[0.946400000000000],SHIB[100000.000000000000000],USD[0.015255430833480O],USDT[0.000000038116596] |
| 01862757 | TRX[0.000008000000000],USD[1.792102095815000O],USDT[0.0080580000000000] |
| 01862758 | EUR[0.00059232611179400] |
| 01862760 | USD[0.005394857070000],USDT[0.0000000095963120] |
| 01862761 | ATLAS[0.000000006848758S],AVAX[0.000000001704701S],BAO[0.000000000831143S],BNB[0.000000006513204],BTC[0.000000557490315],CRO[0.000000076937938],DOT[0.000000018777532],FTM[0.000000745113755],GALA[0.000000056122632],GENE[0.000000000762000],GOG[0.000000046921747],LTC[0.000000029567322],MANA[0.000000004833881],MATIC[0.000000004781308],PERP[0.000000006838246],POLIS[0.000000032144012],SAND[0.000000059934741],SHIB[0.000000098455290],SLP[0.000000036561315],SNX[0.000000026240480],SPELL[0.000000034658442],SUSHI[0.000000028325648],UNI[0.000000025127984],USD[1.149326389496988],USDT[0.0000000144307730] |
| 01862762 | ATLAS[0.000000000000000],AVAX[0.000007780000000],BAO[12.000000000000000],CHR[0.017380130000000],CHZ[1.018651530000000],DENT[0.187106890000000],DOGE[1.000000001100000],ETH[0.000000110000000],ETHW[0.000001110000000],KIN[9.000000000000000],MANA[0.000692690000000],MATH[1.000000000000000],0[.MATIC[0.001491290000000],NEAR[0.000000008452114S],NFT [3499506365066035000][1],NFT [467476516907185296][1],NFT [5392059177212397431],RSR[3.086763460000000],SOL[0.000654352656195],SOS[89.600170280000000],SRMI[0.001469170000000],SXP[1.002935830000000],TRX[0.007800000000000],UBXT[3.000000000000000],USD[0.000000080868635],USDT[0.000000003218619] |
| 01862764 | ATLAS[869.423621190000000O] |
| 01862769 | MBS[99.980000000000000],USD[4.721436279440914Z],USDT[0.000000120337872] |
| 01862771 | BAO[2.000000000000000],DENT[1.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.028130743808069Z],USDT[0.000000087205192] |
| 01862772 | USD[0.00281165587532653],USDT[0.00000001590792S] |
| 01862775 | ATLAS[10.000000000000000],FRONT[0.999800000000000],TRX[3.000000000000000],USD[-0.125095327000000O],USDT[0.0079883588897700] |
| 01862777 | ALCX[0.000911080000000],POLIS[500.885959000000000],USD[98.618530965064081],USDT[0.0000000806063212] |
| 01862778 | BUSD[144.000000000000000],ETH[0.000000075379784],EUR[0.000000077524230],IMX[0.000000094487104],LTC[0.000000074744652],POLIS[0.000000027659227],SOL[0.007900345726866],USD[2.8335742099173907] |
| 01862782 | BAO[0.000000016606448],KIN[0.000000069782838],SHIB[0.000000039298596],USD[0.000000087469435],USDT[0.000000076013466] |
| 01862783 | USD[0.0000000071732000] |
| 01862785 | POLIS[0.098160000000000],TRX[11.270301000000000],USD[0.0000000076000000] |
| 01862786 | RUNE[0.5409677900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01862787 | ATLAS[9.998100000000000],POLIS[0.040397000000000],USD[0.005362914015000],USDT[0.000000016462937] |
| 01862788 | FTT[0.504794371374972],USD[0.000000171936495B] |
| 01862793 | AURY[4.940333615624000],SNY[4.999000000000000],USD[3.973205350000000],USDT[0.000000086320120] |
| 01862794 | FTT[0.010436747226342B],GENE[3.800000000000000],GOG[374.000000000000000],USD[0.126684379905500] |
| 01862795 | DYDX[0.800000000000000],USDT[0.816071390000000],USD[0.000000034463511] |
| 01862797 | ATLAS[6.435497830000000],ETHW[0.000776300000000],TRX[0.000123000000000],USD[0.003605646306877],USDT[0.000000019251608] |
| 01862799 | NFT (385120626679551903)[1],NFT (478692187931922472)[1],NFT (510927239391385321)[1],NFT (529945386558021766)[1],USD[0.321028942082093],USDT[0.334685686055222] |
| 01862801 | BTC[0.001099791000000],DOGE[100.000000000000000],ETH[0.014997150000000],ETHW[0.014997150000000],FTT[1.000000000000000],SHIB[199962.000000000000000],SOL[0.299943000000000],USD[2.469197323750000] |
| 01862802 | ATLAS[3760.000000000000000],POLIS[32.900000000000000],SRM[22.482717360000000],SRM_LOCKED[0.404040400000000],USD[0.973406522556788],USDT[0.000000048494122] |
| 01862807 | AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.022828210000000],CHF[0.000062822498114],KIN[6.000000000000000],UBXT[2.000000000000000],USD[0.000840014416099] |
| 01862810 | FTT[0.078916412475840],STEP[3.200000000000000],USD[1.969488200000000] |
| 01862811 | BNB[0.000000064281112],FTM[0.000000003760000],USD[0.000039105231744],USDT[0.000007538873552] |
| 01862816 | LUNA2[4.984103442000000],LUNA2_LOCKED[11.629574700000000],USD[0.000000153905820],USDT[0.000000013540500] |
| 01862817 | ATLAS[9.620000000000000],KIN[9935.400000000000000],TRX[0.000010000000000],USD[0.000007138422453],USDT[0.000000058787455] |
| 01862819 | TRX[0.000024000000000],USD[0.023828446302828],USDT[0.000000074022730] |
| 01862825 | USD[0.283359907000000],USDT[0.000000052737153] |
| 01862827 | POLIS[1.500000000000000],SPELL[600.000000000000000],USD[0.477309652250000] |
| 01862828 | POLIS[9.798708000000000],USD[0.998870000000000] |
| 01862829 | BTC[0.000000077614000],DOGE[23489.779592763934328],ETH[1.086027600000000],ETHW[1.086027600000000],USD[0.000000003366144],USDT[0.000000002867036] |
| 01862830 | USD[0.554401997243692] |
| 01862831 | FTM[1000.000000000000000],USD[3.560572789725000],USD[0.001677065500000] |
| 01862832 | BNB[0.179917050448347],FTT[0.009963313215189],USD[7.594663608220944],USDT[0.000000082000000] |
| 01862837 | BTC[0.000100000000000],LUNA2[0.003765755780000],LUNA2_LOCKED[0.008786763486000],LUNC[820.001249400000000],USD[1376.106411861268643100000000],USDT[0.7702475484319128] |
| 01862840 | LUNA2[0.006103641818000],LUNA2_LOCKED[0.014241830910000],USD[-0.006834969493726],USDT[0.009157606458952] |
| 01862845 | USD[0.000901647475000] |
| 01862846 | BRZ[0.409145500000000],BTC[0.033420703817170D],ETH[0.020302028000000],ETHW[0.020302028000000],FTT[0.999900000000000],LTC[0.100000000000000],SOL[2.000000000000000],USD[1.304815640000000] |
| 01862848 | AURY[3.614936285660000],TRX[0.000001000000000],USDT[0.000000489571751] |
| 01862850 | ATLAS[9.758700000000000],USD[0.000000021250000] |
| 01862852 | ATLAS[1000.000000000000000],DYDX[9.000000000000000],USD[0.798336492250000],USDT[0.000000028803736] |
| 01862854 | MBS[49.664818224000000],TRX[0.000001000000000],USD[0.443658149300000D],USDT[0.007683004353648D] |
| 01862855 | POLIS[10.000000000000000],USD[7.655500000000000] |
| 01862857 | AURY[0.734333568000000D],POLIS[0.080001520000000],SPELL[29.084451560000000],USD[0.000024327139188],USDT[0.000000000647910] |
| 01862860 | ATLAS[0.000000075121132],CRO[0.000000085946208],POLIS[0.000000001557934] |
| 01862864 | BTC[0.000000495320869],USD[-5.526844482401849],USDT[6.624416584618B4164] |
| 01862871 | BAO[4.000000000000000],BTC[0.005936000000000],ETH[0.178175790606795],ETHW[0.177932950606795],EUR[0.003505659332856],KIN[5.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 01862872 | AAVE[30.642166802669677],AVAX[8.187923589638836],BNB[2.256915989118419],ETH[0.109466823191200],ETHW[0.108874807672200],FTM[247.083120767354427],FTT[25.014781297780399],MATIC[592.434023538133620],NFT (340826858173391230)[1],SRM[0.834912820000000],SRM_LOCKED[7.863757940000000],USD[18.449804693499262],USDT[0.008531637327117] |
| 01862873 | USD[0.192724874595000] |
| 01862874 | AURY[0.000000060000000],SAND[0.000000005000000],SOL[0.000000006800000],USD[0.069227333876291],USDT[0.000000048950325] |
| 01862883 | ATLAS[34508.151869325346517],ATOM[0.090028000000000],BNB[0.000002400000000],POLIS[0.091811003285000],TRX[0.000777000000000],USD[0.011778050266962],USDT[0.007329003229719] |
| 01862884 | ATLAS[59.988000000000000],POLIS[0.799840000000000],USD[0.109438476250000] |
| 01862886 | GENE[9.100000000000000],GOG[181.000000000000000],USD[1.089307140950032D] |
| 01862887 | ATLAS[0.013086909826292],BAO[7.000000000000000],FTT[0.000000006477504],GBP[0.001198744920082],KIN[2.000000000000000],POLIS[0.001767572805319],UBXT[1.000000000000000],USD[0.007101156512806],USDT[0.000000020778655] |
| 01862888 | BTC[0.000000065716096],DOGE[0.000000081590200],SOL[0.000000011094200],TRX[0.000000058549782] |
| 01862889 | TRX[0.000001000000000],USDT[0.000013491700616] |
| 01862890 | BTC[0.005609660000000],ETH[0.060987800000000],ETHW[0.060987800000000],USD[0.890060828140000],USDT[0.000000049143416] |
| 01862892 | TRX[0.000001000000000] |
| 01862896 | ATLAS[0.000000025349600],BAO[1.000000000000000],BRZ[0.002714840966203S],USD[0.000000031278475],POLIS[0.000000041432670],USD[0.002133014670114] |
| 01862898 | TRX[7.800000000000000],USD[0.000000113685897],USDT[0.000000028878577] |
| 01862899 | ATLAS[1525.266124850000000],POLIS[7.978028040000000],TRX[0.000001000000000],USD[28.060247726800000],USDT[0.008485019270073T] |
| 01862902 | POLIS[10.000000000000000],USD[7.890100000000000] |
| 01862905 | GOG[1000.820000000000000],MANA[335.000000000000000],POLIS[209.176618000000000],USD[1.065373624325000],USDT[0.000000049744878] |
| 01862912 | ATLAS[2247.793156070000000],BAO[15.000000000000000],DENT[1.000000000000000],DFL[0.017409400000000],KIN[14.000000000000000],POLIS[0.000000003600000],UBXT[1.000000000000000],USD[0.000000009854688] |
| 01862914 | BRZ[0.007366480000000],ETH[0.071387148000000],ETHW[0.005099082000000],USD[0.000000084118061],USDC[1.190357790000000],XRP[34.993700000000000] |
| 01862921 | FTT[5.000000000000000],USD[82.521362684000000000000000] |
| 01862923 | 1INCH[1.671791935241428Z],ATLAS[264.866705710000000],KIN[2.000000000000000],USD[-0.004133922275552],SHIB[153530.957876107784000] |
| 01862930 | SOL[9.711722260000000] |
| 01862931 | BNB[0.000000010000000],SOL[0.000280310000000],USD[1.743213378425000],USDT[38.000000000000000] |
| 01862934 | AGLD[17.900000000000000],BNB[0.000000010000000],DYDX[10.000000000000000],FTT[-0.000000019756013],SOL[0.005469700000000],USD[0.005228845242587],USDT[0.007886406623056] |
| 01862937 | FTT[0.094013360000000],USD[0.136823715423714B] |
| 01862942 | BNB[0.000000001542810],USD[0.000000108339192],USDT[0.000000008294925],XRP[0.000000000B412960] |
| 01862943 | TRX[0.000001000000000],USD[48.520277014500000],USDT[0.005947000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01862945 | LUNA2[4.606874865000000000],LUNA2_LOCKED[10.749374680000000000],LUNC[1003156.701016000000000000] |
| 01862947 | AURY[17.368928346922812],BNB[0.002999430000000000],STORJ[0.500000000000000000],USD[0.042075405675000],USDT[0.000000063872704] |
| 01862948 | SOL[210.940828884182500000] |
| 01862951 | USD[0.000000095380744],USDT[0.000000072667123] |
| 01862952 | AVAX[0.000000014575177],BTC[0.123490940334567],CRO[0.000000019985920],DOT[0.000000092380000],ETH[0.000000066860800],FTT[0.000000005124042000],LUNA2[33.074896650000000000],RAY[0.000000078400000],SOL[0.000000054000000],USD[0.000139418249318400],USDT[0.000000009378076] |
| 01862954 | TRX[0.000001000000000] |
| 01862957 | ATLAS[0.008696430000000000],BAO[0.997000000000000000],USD[0.043075759687064] |
| 01862959 | ATLAS[1360.056883830000000],POLIS[15.197663000000000],TRX[0.000001000000000],USD[0.000000005482818],USDT[0.000000077299036] |
| 01862960 | USD[0.014597239934930],USDT[0.000000006000000] |
| 01862961 | AURY[3.000000000000000],POLIS[0.098000000000000],SPELL[1900.000000000000000],USD[18.6367313907502624] |
| 01862966 | TRX[0.000010000000000],USD[0.000000002619840],USDT[0.000000037273280] |
| 01862967 | FTT[0.065739935359216],USD[0.009704702905000],USDT[0.000000037500000] |
| 01862968 | AURY[3.679876650000000],GOG[43.991200000000000],POLIS[42.991400000000000],USD[0.049503558491729] |
| 01862975 | ATLAS[17060.000000000000000],USD[0.321272625625000] |
| 01862977 | ATLAS[4051.881615300000000],TRX[0.000001000000000],USD[0.000000029200441] |
| 01862982 | ATLAS[580.000000000000000],BNB[0.009809894900721],BTC[-0.000083019677048],UNI[0.093916047384029],USD[0.000544220669645],XRP[0.723149140324070] |
| 01862987 | ATLAS[0.090661041063006],TRX[1.000000000000000] |
| 01862990 | BNB[0.000000078211156],SOL[0.000000010000000],USD[0.000000030415586],USDT[0.000000005130411] |
| 01862992 | AURY[4.000000000000000],FTT[0.081511960000000],USD[0.000000003353200],USDT[0.000000007167676] |
| 01862993 | COMPBULL[1929.794540000000000],EOSBULL[2397600.000000000000000],GRTBULL[0.090676000000000],TRX[0.000001000000000],USD[0.301507631850000],USDT[0.101317158466188],VETBULL[2032.634060000000000],XRPBULL[19860.000000000000000] |
| 01862994 | AURY[8.000000000000000],BTC[0.000018990345000],POLIS[0.098000000000000],USD[3.616984609239692S] |
| 01862996 | BNB[0.000000095702365],FTT[0.000000006811710],SOL[0.000000004067596],USD[0.000000043157651],USDT[0.000000104981433] |
| 01862998 | ATLAS[58560.000000000000000],POLIS[948.022597000000000],TRX[0.000001000000000],USD[0.060074817032300],USDT[0.210961276572S433] |
| 01862999 | POLIS[68.430924000000000],TRX[0.000001000000000],USD[0.441445270200000],USDT[0.001911000000000] |
| 01863000 | ATOMBULL[886.430572000000000],BTC[0.002230930000000],ETH[0.080000000000000],FTT[0.099800000000000],LUNA2[10.839163880000000],LUNC[1.917354000000000],SOL[0.008321839875400],USD[0.138105440631661T],USDT[0.025442870474048] |
| 01863003 | BNB[0.032470000000000],DENT[159353.564149320000000],STARS[84.102425100716112],USDT[0.000000035141004] |
| 01863006 | AURY[0.001539400000000],KIN[4.000000000000000],POLIS[0.000000097897886],SPELL[0.000549200000000],USD[0.000456433942716S] |
| 01863012 | BNB[0.100000053498253],BTC[0.000528229928288],ETH[0.220911959326094],MATIC[0.000000018354107],SOL[2.036774295485936],USD[870.989901186253060],USDT[32.20280418497376838] |
| 01863018 | ATLAS[800.000000000000000] |
| 01863019 | HMT[261.000000000000000],TRX[0.000001000000000],USD[0.060126144975000],USDT[18.89177700901788884] |
| 01863024 | USD[0.000000014386468],USDT[0.000000006069744] |
| 01863026 | BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.101932010000000],EUR[895.663098123705436],FTT[0.000000056915032S6],SOL[0.000000092560000],TRX[1.000000000000000],USD[0.000001966636215],USDT[10.000000089021860] |
| 01863028 | APT[0.880000000000000],ATOM[0.000000014990338],FTT[25.094980000000000],TRX[0.000012000000000],USD[964.635932475339669702],USDT[930.945936915118071] |
| 01863031 | USDT[0.000000041982906] |
| 01863037 | EUR[0.000000026175475],USD[0.000000062556920],USDT[0.000000047029296] |
| 01863039 | ATLAS[1320.156505400000000],USD[0.000000042194127] |
| 01863040 | BTC[0.000924646892500],ETH[0.006659100000000],ETHW[0.006659100000000],SOL[0.009995000000000],TRX[0.000017000000000],USD[0.004980289950000],USDT[0.628900000000000] |
| 01863042 | BNB[0.000000100000000],CRO[348.250018500000000],ETH[0.000000100000000],POLIS[710.279989370000000],USD[0.584826283363459],USDT[0.000000185196159] |
| 01863046 | ATLAS[138.418519820000000],AURY[1.000000000000000],POLIS[1.475909658000000],SPELL[95.881882680000000],TRX[0.000001000000000],USD[0.146601025000000],USDT[0.000000000725081] |
| 01863049 | ATLAS[0.000000005095281],CHR[0.000000008269218],CRO[0.000000024664674],ETH[0.000000089948816],FTM[0.000000221223841],GALA[0.000000009891014],HUM[0.000000609024210],LRC[0.000000048786462],LUNA2[0.012755141530000],LUNA2_LOCKED[0.029761996900000],LUNC[2777.458921897749570],MANA[0.000000006308199],MTA[0.000000075382520],OMG[0.000000062561257],POLIS[0.000000080568787],SAND[0.000000001043245],SHIB[0.000000068485687],SLND[0.000000035222086],SLRS[0.000000068069880],SOL[0.000000000415202],USD[0.130350278500000] |
| 01863050 | ATLAS[1030.000000000000000],LINA[440.000000000000000],TRX[0.000001000000000],USD[0.301004647700000],USDT[0.000000082389600] |
| 01863055 | TRX[0.000001000000000] |
| 01863057 | BRZ[0.000000031840000],CRO[104.948126768111105],SOL[0.000000023306670],USD[0.000000055838130] |
| 01863059 | ATLAS[424.279287280000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000848512227910] |
| 01863065 | ATLAS[2121.763402134200000000] |
| 01863067 | EUR[0.000157969212515132],FTT[5.643235230672000],TRX[0.000001000000110072],USDT[0.000000121195845] |
| 01863069 | FTT[0.033848319146260],USD[0.000003241999640],USDT[0.514335651335300960] |
| 01863073 | USD[5.000000000000000] |
| 01863074 | ATLAS[3.720000000000000],BNB[0.000000076509736],TRX[0.000001000000000],USD[0.335745509125000],USDT[0.000000065371208] |
| 01863077 | EUR[0.852329317888252500] |
| 01863081 | USD[0.000000003672585T],USDT[0.000000002087470] |
| 01863084 | ATLAS[1560.000000000000000],TRX[0.000001000000000],USD[1.063229162235750S],USDT[0.000000018754242] |
| 01863087 | BAO[1.000000000000000],CHZ[13.114005770000000],DOGE[18.170247480000000],KIN[42277.270807620000000],USD[5.496171722878980S9] |
| 01863089 | POLIS[3.199360000000000],USD[0.225009040000000] |
| 01863091 | AURY[13.847808630000000],GENE[10.000000000000000],GOG[100.000000000000000],IMX[68.709139660000000],POLIS[20.000000000000000],SPELL[10000.216851210000000],USD[5.090295681469322S],USDT[0.000000006283742] |
| 01863097 | ATLAS[290.000000050609178],ETH[0.000000000400000],MSOL[0.000000100000000],USD[0.000000007354215I] |
| 01863098 | ATLAS[19.945034670000000],IMX[0.606700960000000],SOL[0.124886500000000],USD[0.000000907453912] |
| 01863101 | USD[0.000000009680000] |
| 01863103 | BTC[0.000001000000000],ETH[0.000011400000000],FTT[0.000097620000000],MSOL[0.000000200000000],SOL[0.000000100000000],SRM[0.039232560000000],SRM_LOCKED[22.663346250000000],USD[0.000000092694024],USDC[988.730159390000000],USDT[0.000000154148798] |
| 01863105 | AXS[4.300000000000000],BTC[0.000027050000000],USD[0.009781890000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01863106 | USD[25.00000000000000000] |
| 01863110 | ATLAS[2459.90400000000000000],BNB[0.00889175000000000],EDEN[63.70000000000000000],IMX[16.20000000000000000],LTC[0.00600000000000000],MNGO[510.000000000000000000],USD[1.24351933340000000],USDT[0.96390697000000000] |
| 01863119 | AURY[16.00000000000000000],BTC[0.00209960100000000],ETH[0.04099221000000000],ETHW[0.04099221000000000],GOG[1065.92932000000000000],USD[0.96410107343223558] |
| 01863120 | ATLAS[15198.82613760000000000],POLIS[385.90000000000000000],TRX[0.00000100000000000],USD[0.03269622589500000],USDT[0.00000001231610041] |
| 01863123 | EUR[0.00000001529527228],USD[0.03659865000000000] |
| 01863126 | ATLAS[999.80000000000000000],IMX[67.98640000000000000],SPELL[2899.42000000000000000],USD[0.69975000000000000] |
| 01863127 | AKRO[1.00000000000000000],ATLAS[0.00000094387150],BAQ2.00000000000000000],BRZ[0.00000028129713],DENT[1.00000000000000000],KIN[2.00000000000000000],POLIS[0.00000008279038],TRX[0.00000004764959O] |
| 01863131 | BTC[0.00000006800000O],CRO[0.74898446919692710,USD[0.0080085698670451] |
| 01863133 | KIN[2289959.48150142994555584],USD[0.27248292841726689],USDT[0.00000004309115610,XRP[0.00000007421230] |
| 01863137 | ATLAS[0.00000002097386700,SOL[0.00000000361046680,TRX[0.00000010000000000],USDT[0.00000000500120676] |
| 01863138 | SOL[0.00000000308240],USD[0.0026996719744520,USDT[0.00000113731366040] |
| 01863139 | AURY[0.97041469000000000],BNB[0.00950000000000000],GOG[7.00000000000000000],POLIS[8.29754000000000000],SPELL[31.01903988000000000],USD[0.66007638448586450] |
| 01863141 | DENT[1.00000000000000000],EUR[0.00038635210185900],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 01863142 | FTT[0.00000001000000000],SOL[0.00706291466774000],SRM[0.00000000393744690],USD[0.00319843887800780] |
| 01863144 | FTT[0.09476000000000000],NFT [55699931945985432910[1],NFT [5763361158509047571[1],SLP[6.66800000000000000],TRX[0.00000010000000000],USD[0.00000000160463120,USDT[0.00000000071641820] |
| 01863146 | USD[0.00366957000000000] |
| 01863149 | ETHW[4.49504379000000000],USD[5.00000000000000000] |
| 01863151 | USD[1.44971215000000000] |
| 01863153 | ALICE[0.00000000012475000],ALPHA[0.253088844400000O],ATOM[0.00393209360000000],AURY[0.00000000700000O],BADGER[0.00000001552100O],BAL[0.0000000000060000O],BRZ[1.53069166660000000],BTC[0.00035346121362400,DOT[0.01796705291948520,DYDX[0.01917280000000000],ENJ[0.00000007200000O],ETH[0.00159300000000O] [],ETHW[0.00025300000000000],FTM[0.066718200000000O],FTT[0.01653707893280180,GENE[0.05052765500000O00],GOG[0.61204179000000000],HNT[0.00302271016360O0],IMX[1.018054000000000O],LDO[0.438552308250000O],MANA[0.656570000000000O],MATIC[441.58391755500000O00],PERP[0.00000000678184670,POLIS[0.00000000050000 00O],RAY[0.28441096709600000,SAND[0.066310000000000O],SNX[0.23188800000000000O],SOL[0.006306775193782860,SPELL[0.000000005350000O0],SRM[0.45407938650000O00],SUSHI[0.00000000400000O],TRX[0.28393048420000000,UNI[0.003194005150000O0],USD[0.55512247718033810,USDT[0.00000000644277600] |
| 01863156 | ATLAS[9.86510000000000000],SLP[2023.00000000000000000],USD[3.29557638830000000] |
| 01863157 | USD[0.00003682426340083] |
| 01863160 | POLIS[32.30000000000000000],SPELL[3000.00000000000000000],USD[1.03402014625000000] |
| 01863163 | USD[0.041817735050000O],USDT[0.00000001217242O] |
| 01863166 | BOBA[37.95966007000000000],USD[10.31545993700000000],USDT[141.75602009975462440] |
| 01863168 | BIT[3.00000000000O],BTC[0.000004260643000O],ENJ[3.000000000000O00],ETH[0.0060000000000000O],ETHW[0.00600000000000O],FTM[3.00000000000000O],MANA[3.00000000000000000O],RUNE[11.96800000000000000],USD[3.39048917000000000] |
| 01863175 | FTT[0.00000004262156O],USD[564.00926036084286420000000000O],USDT[0.00000000063050090] |
| 01863180 | USD[30.00000000000000000] |
| 01863181 | AURY[2.00000000000000000],GOG[85.00000000000000000],SOL[0.22000000000000000],TRX[0.00000200000000O],USD[0.00000003500000O],USDT[0.0068166975000000O] |
| 01863186 | ATLAS[1000.00000000000000000],TRX[0.00000100000000000],USD[0.34387148000000000],USDT[0.00000004807300B] |
| 01863188 | TRX[0.00000100000000000],USD[2.22680900000000000] |
| 01863190 | BRZ[0.00845055377124030,USD[0.00000005564043910] |
| 01863193 | ATLAS[1089.81157274765892900,DOGE[0.00000000015272000,FTT[0.00000000405529880,MATIC[0.00000000520000O00],SHIB[0.000000005992291480,SRM[0.00000066885331610,SRM_LOCKED[0.00098691000000000],USD[0.00000000506621340,USDT[0.0000000143752815] |
| 01863198 | MATICBULL[1565.30066460567000000],TRX[0.77295000000000000],USD[3.86537716057500000],USDT[3.37195748861752000,XRP[0.78718100000000000] |
| 01863199 | LTC[0.00000000153717040,USD[0.00000022153224310,USDT[116.35161480171109686] |
| 01863200 | TRX[0.00000100000000000],USD[0.00000009509146681,USDT[0.00000002317696B] |
| 01863204 | ETH[0.00000001400000O],USD[0.00000018434722960,USDT[0.00000002345610B] |
| 01863205 | TRX[0.00000200000000000],USD[0.00000009814518O],USDT[0.00000003109197O] |
| 01863210 | BTC[0.00000001325820B,SOL[0.00000007922597O],TRX[0.00000100000000000],USD[0.000000084051605],USDT[0.00000000028989190] |
| 01863214 | USD[25.00000000000000000] |
| 01863216 | ATLAS[383.97004094000000000],GBP[0.15910432034348010,RX[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000000087321280] |
| 01863218 | USD[0.00000000375113960] |
| 01863220 | PORT[2988.38667400000000000],TRX[0.00000010000000000],USD[0.00000014160125Z],USDT[0.06462374967391600] |
| 01863225 | BAO[2.00000000000000000],BAT[1.01638194000000000],BNB[0.00000317200000000],KIN[0.00000002338373B,SOL[0.00000006036015B,UBXT[4.00000000000000000],USD[0.00000160255524] |
| 01863230 | BVOL[0.00000000070000000],FTT[0.00000007021040O],TRX[0.00015300000000O],USD[3.82791540176347O],USDT[26.09858030349994290] |
| 01863231 | BNB[0.00778815000000000],CRO[0.00000080000000000],USD[3.80685827000000000],USDT[0.007607800000000O] |
| 01863235 | ATLAS[2320.00000000005691200,AURY[25.00000000000000000],COPE[50.54189570659498O],USD[0.000000100185825],USDT[0.00000000700561515] |
| 01863240 | SOL[0.08549392000000000],TRX[0.00000070000000000],USD[0.95000000000000000],USDT[0.00000000000000000] |
| 01863244 | USD[0.00000001031565740,USDT[0.00000000527628730] |
| 01863255 | AVAX[0.00000000717505880,BTC[0.00000000422400000],EUR[0.61073647671858980,FTT[0.00000000066819030,USD[0.00194516895348020,USDT[3789.45154568570389440] |
| 01863256 | ATLAS[0.00000000825503200,BAO[1.00000000000000000],KIN[1.00000000000000000] |
| 01863258 | USD[0.00021703699005750] |
| 01863260 | DOGE[128095010113100810,LUNA2[0.00313953336400000],LUNA2_LOCKED[0.00732557785000000],LUNC[683.64000000000000000],SHIB[0.00000000735260501],USD[0.00370271279936400],USDT[0.00000000097362561] |
| 01863264 | APE[0.007012000000000O],ATOM[21.98260858000000000],AVAX[9.2836340400000000],AXS[0.00944200000000O],BAO[3095405.6400000000000O],BTC[0.15354316716000O0],CRO[9.80619400000000O],DOGE[0.69419400000000000],DOT[40.97454962000000000],ENS[0.01656380000000000],ETH[3.10938303920000000],ETHW[3.10760405580 0000O],FTT[20.26232358000000000],GARI[0.95827060000000000],GOG[0.88407280000000000],INTER[0.08520400000000000],KNC[0.18092000000000000],LEO[0.99748000000000000],LINK[0.18135200000000000],LUNA2[4.71609944000000000],LUNA2_LOCKED[34.33756537000000000],LUNC[8.31857440000000000],MATI C[135.02141740000000000],MATICBEAR[202.11[158.54000000000000O],PERP[0.17803910000000000],PSG[0.09175888000000000],RAY[0.98668000000000000],SLND[0.05366260000000000],SNX[0.08934400000000000],SOL[14.95418286400000000],USD[8245.66246615272240000,USTC[1805.48310000000000000],VGX[0.9 0728740000000000],WAVES[0.49789400000000000],WBTC[0.00029514000000000],XPLA[29.94060000000000000] |
| 01863266 | ATLAS[503.09820228000000000],BAO[1.00000000000000000],USD[0.00000000256107220] |
| 01863267 | EUR[10.00000000000000000],USDT[19.20000000000000000] |
| 01863269 | ATLAS[1000.00000000000000000],USD[4.03343193875000000],USDT[0.00000000503579010] |
| 01863271 | ATLAS[0.04697556000000000],POLIS[0.000751610000000O0],RSR[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000000127156390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01863272 | BNB[0.009422360000000000],BTC[0.0004000000000000],ETH[0.000735350891219],ETHW[0.000735531445209],FTT[0.30000000000000000],LUNA2[0.00303906186300000],LUNA2_LOCKED[0.0070911443470000],LUNC[0.00979000000000000],NEAR[0.702254010000000],NFT (376452053182143804)[1],NFT (456869800636124524)[1],NFT (526350035082869271)[1],NFT (569005371261562492)[1],SOL[0.00163749189850018],TRX[0.0007810000000000],USDT[1143.69763607943184411],USDTL-1047.59268925847600860] |
| 01863276 | BAND[125.077500000000000],BTC[0.10890000000000000],DOT[22.895878000000000],EUR[0.10558239000000],FTT[0.105485159424830],HNT[0.068500000000000],LUNA[215.06152318000000],LUNA2_LOCKED[35.143554080000000],LUNC[5169.84128260000000],MATIC[104.98290000000000],USDT[1.14574593935600000],UST C[0.96562020000000000] |
| 01863280 | ATLAS[579.8840000000000000],AURY[4.99000000000000],BADGER[2.99940000000000000],BTC[0.00259948000000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],FTT[1.299740000000000],GENE[3.699660000000000],GOG[171.965600000000000],HNT[5.898820000000000],IMX[29.694060000000000],LINK[1.99960000000000000],MATIC[9.998000000000000],NEAR[2.99940000000000000],NFT (336582633144883051)[1],NFT (439231013124962483)[1],NFT (440208986012273536)[1],POLIS[12.49820000000000],SOL[0.02000000000000000],SPELL[2600.0000000000000000],TRX[0.00039000000000],USDT[1.5211487335371587],USDT[9.919016628158329?] |
| 01863281 | USD[0.401321195137214],USD[7[0.490094886068060] |
| 01863289 | USD[63.310000000000000],USDT[-41.700903506573132.9] |
| 01863291 | APE[14.0260680200000000],ATLAS[3340.104289334202098],CRO[371.345685340000000],DENT[2.000000000000000],FTT[4.12722537000000000],GBP[0.000000037698505],KIN[6.00000000000000000],SPELL[21846.798841782713171?],UBXT[1.000000000000000],USD[0.000929141446897?],USDT[0.000000042942829] |
| 01863292 | BNB[0.855224216517471?],POLIS[0.00759217240000],USD[0.0000012273866452],USDT[0.00002840504245?] |
| 01863293 | AKRO[2.00000000000000],AUDIO[1.042773270000000],BAO[5.0000000000000000],DENT[2.00000000000000],FTM[0.003292765175934?],KIN[5.00000000000000000],RSR[3.0000000000000000],SOL[0.000000082386623],TRX[4.00000270000000],USD[0.0004509835096600],USDT[0.000000004467040] |
| 01863296 | ATLAS[398.869681960000000] |
| 01863297 | GOG[890.8618000000000],POLIS[89.7000000000000000],USD[1.141417135000000] |
| 01863299 | AURY[4.660797378000000],USD[0.912509326000000] |
| 01863301 | ATLAS[0.00000099133200],TRX[0.00000004870548 1],USD[0.082130790173843 6],USDT[0.0000001211334 56] |
| 01863305 | ATLAS[0.00000008152500],USD[0.0000302468077454],USDT[0.00000008700944] |
| 01863309 | ATLAS[9.3360000000000000],FTT[0.0627618349353819],POLIS[0.0980000000000000],SOL[1.21428887000000000],SOS[1850000.000000000000000],USD[0.599007005500000] |
| 01863315 | ETH[0.323000000000000],ETHW[0.323000000000000],MATIC[0.0000000491081 30],SHIB[0.000000080791 76],SOL[6.632986090231680 0],USDT[0.0000000021023 11] |
| 01863316 | ATLAS[299.8000000000000],USD[0.000774051300000],USDT[0.00000093977416] |
| 01863317 | ATLAS[1200.0000000000000],POLIS[10.000000000000000],USD[1.270612040000000] |
| 01863318 | AURY[2.9994000000000000],SPELL[5598.8800000000000],USD[17.5958795040000000] |
| 01863320 | BNB[0.0000000030736000],USD[1.555287275000000],USDT[0.000000041120960] |
| 01863321 | ATLAS[265.1888778587532600],USD[0.000000072694905] |
| 01863326 | ATLAS[4.7816450000000000],BNB[0.00000001100000],ETH[0.0000000082267 55],MATIC[0.0000000781 06384],RAY[0.000000056222655],SOL[0.000000080190622],USD[-0.00000002790716 4],USDT[0.00000001803995 0] |
| 01863334 | AURY[5.0000000000000000],SOL[1.01483010297700 0],USD[1.109312100000000] |
| 01863342 | ETH[0.004902300000000],ETHW[0.004902300000000],LUNA2[0.15257652710000 00],LUNA2_LOCKED[0.3560118965000000],LUNC[33223.86000000000000],USD[0.009080502792500 0],USDT[801.930000000679525372?] |
| 01863345 | BNB[0.000000010000000],CAD[218.0000000000000],CRV[0.0000001000000 00],DAI[0.0000000764806 18],ETH[2.342000000000000],FTM[0.000000080564465],FTT[26.494961430000000],MANA[0.0000001000000 00],SOL[78.920000006000000],USD[1157.874935157442285600000000000],USDT[0.0000000017737612] |
| 01863350 | GENE[9.152574180000000],GOG[3085.162139340000000],USD[0.0000000080425330] |
| 01863354 | ETH[0.000322150000000],ETHW[0.000322164438413 0],USD[0.308124056625000] |
| 01863356 | SOL[1.097362000000000],USD[511.3950922770982684],USDT[641.7976780170000000] |
| 01863359 | LUNA2[0.0048427042960000],LUNA2_LOCKED[0.0112996433601000],LUNC[1054.5090560000000000],USD[0.000000071794984],USDT[0.0063153605652424] |
| 01863360 | AGLD[0.0725324400000000],APT[0.0066606000000000],ETH[0.0000000844500 32],FTT[0.1136672544287578],GENE[0.0932550000000000],IP3[0.2072563000000 00],LTC[0.0000000099014155],LUNA2[0.0000001797548 64],LUNA2_LOCKED[0.0000000419428015],MPLX[0.4374510800000000],NEAR[0.000387000000000],NFT (322041778773795763)[1],NFT (496707370108580176)[1],NFT (554025750410003676)[1],NFT (586058439865248540)[1],PSGD.000220970000000],SOL[0.000000036819049],SRM[0.387023510000000],SRM_LOCKED[5.6129764900000000],SXP[0.045693000000000],TRX[0.666514350000000],USD[54.5768212211088487],USDT[0.001926127264353 8],XRP[0.0006980010480000] |
| 01863361 | USD[0.0000000267700026],USDT[0.0000000419416000] |
| 01863364 | BAO[1.000000000000000],DENT[1.000000000000000],HOLY[1.000000000000000],KIN[1.000000000000000],RAY[23.349596457740000],UBXT[1.000000000000000],USDT[0.000000082861370] |
| 01863369 | KIN[9998.0000000000000000],SPELL[20100.0000000000000000],TRX[0.0000010000000 00],USD[1.543812037650000 0],USDT[0.0083630000000000] |
| 01863372 | ATLAS[0.000000081486115],AURY[0.0000000067724000],FTT[0.134061825083 0761],POLIS[0.00000000550 55288],USD[0.0114371456661937],USDT[0.00000001 7142529] |
| 01863379 | USD[356.6834886941637500] |
| 01863380 | IMX[175.2662000000000000],LUNA2[0.0024054876490000],LUNA2_LOCKED[0.0056128045140000],LUNC[523.8000000000000000],USD[502.7425483344740000],USDT[0.000000081173164] |
| 01863381 | ATLAS[0.0000000016855150],BNB[0.00000000868850 82],FTT[0.0000000033087925],MANA[0.0000000078246536],SLP[0.0000000077472431],SOL[0.0000000028365220],SXP[0.0000000043475835],USD[0.0000000056206452],USDT[0.0000000258822613] |
| 01863387 | AURY[5.050941440000000],DYDX[1.000000000000000],FTT[0.559627151522025 2],POLIS[10.00000000000000],SPELL[2931.410934180000000],USD[0.0000001255863224] |
| 01863389 | USD[0.0106354657979688] |
| 01863392 | ATLAS[0.000000024789700],SHIB[0.000000069956763],TLM[12.400420762273365] |
| 01863394 | ETH[0.000000100000000],FTT[0.0161133133545922],USD[0.043959525300000] |
| 01863396 | POLIS[18.7000000000000000],USD[1.218054885750000] |
| 01863409 | ATLAS[399.4544614800000000],FTT[4.8408237000000000],HT[8.500000000000000],POLIS[8.500000000000000],TRX[0.000001000000000],USD[0.0000000031697760],USDT[99.0000002864930698] |
| 01863411 | AURY[1.000000000000000],FTT[1.600000000000000],USD[0.511067065000000] |
| 01863412 | ATLAS[8.4000000000000000],TRX[0.0603670000000000],USD[10015.7835637242398880],USDT[94.0181129147500000] |
| 01863414 | ATLAS[4000.000000000000000],AURY[0.992000000000000],BTC[0.000080000000000],OXY[210.000000000000000],POLIS[100.000000000000000],SLND[82.5500000000000000],SLP[6998.60000000000000],SNY[70.985800000000000],SOL[0.0000000100000000],SRM[29.455154040000000],SRM_LOC KED[0.400132200000000],USD[0.633553775000000] |
| 01863415 | NFT (308509980304181581)[1],NFT (533604778708274205)[1],SPELL[300.0000000000000],USD[2.9638466480000000] |
| 01863417 | BNB[0.00000002381568 0],FTM[0.000000024000000],TRX[0.7000040000000000],USD[0.077226915000000],USDT[0.0000003123080294] |
| 01863419 | COPE[142.9728300000000000],TRX[0.9270200000000000],USD[0.654716915250000] |
| 01863420 | USD[1.1380650298259855] |
| 01863424 | ATLAS[1175.9766021000000000],BNB[0.000000010000000],DFL[0.000000040000000],USD[0.0980956762959838],USDT[0.000000034751177] |
| 01863426 | BIT[190.988000000000000],FTT[0.0997800000000000],SRM[4.000000000000000],TONCOIN[80.084120000000000],TRX[100.000778000000000],USD[0.242904057093579 0],USDT[0.000001021152 68],XRP[0.000000071860000] |
| 01863429 | ATLAS[310.0000000000000000],USD[0.3828092555000000] |
| 01863436 | ATLAS[1000.0000000000000000],SRM[0.9998000000000000],USD[18.9778321750000000],USDT[0.000001306020600] |
| 01863437 | BTC[0.000000074090000],CEL[0.0877200000000000],ETH[0.000091200000000],ETHW[0.0000912000000000],FTT[0.1372339498592000],GBP[0.000000064006085],LUNA2[0.0128811103100000],LUNA2_LOCKED[0.0300559240600000],LUNC[2804.88889000000000],USD[7.7786010946415132],USDT[0.2477231507000000] |
| 01863438 | BTC[0.000000080000000],FTT[3.8156923201345838],USD[0.00001020247080],USDT[0.000000050858482] |
| 01863439 | AVAX[0.721976080000000],BTC[0.0000008756400000],CRO[335.5669790000000000],ETH[6.625769840000000],ETHW[6.625769840000000],EUR[0.2794993825619505],SHIB[6184713.440000000000000],SOL[3.220000000000000],USD[1.4175077773645000],XRP[80.9894183100000000] |
| 01863444 | USD[25.0000000000000000] |
| 01863445 | GOG[109.5823398000000000],SPELL[3400.0000000000000],USD[40.0000000109118372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01863450 | BAO[0.000000009500000],SPELL[0.000000041643910],STARS[2438.844348643694925 4],USD[0.000000010928381] |
| 01863451 | ATLAS[9777.392000000000000],POLIS[0.092340000000000],USD[0.892737617500000000000000000],USDT[0.000000029201466] |
| 01863452 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],TRY[0.000009310799668],USDT[0.000000001210752] |
| 01863453 | ATLAS[12.612994316619200],NFT [3649198500073293065][1],NFT [3934943770343378121][1],NFT [4971601909984393664][1] |
| 01863454 | USD[-1004.938652810705000],USDT[2750.655056000000000] |
| 01863455 | AURY[8.000000000000000],SPELL[8100.000000000000000],USD[0.257127074000000000] |
| 01863457 | ATLAS[2999.000000000000000],BUSD[87.022605210000000],POLIS[10.000000000000000],TRX[0.000001000000000],USD[0.000000006000000] |
| 01863461 | ATLAS[2660.000000000000000],GRT[152.000000000000000],IMX[37.700000000000000],USD[0.021589680715000],USDT[0.008816006039871],XRP[0.957250000000000] |
| 01863465 | USD[5.000000000000000] |
| 01863466 | WRX[369.061249743795780] |
| 01863468 | TRX[0.000001000000000],USD[0.000000159894555],USDT[-0.000000065004772 0] |
| 01863469 | TRX[0.036050943641727 6],USD[-0.000022224419368 8],USDT[0.000000004816826 0] |
| 01863470 | USD[20.000000006147750 4],USDT[0.000002429795553] |
| 01863471 | ATLAS[1480.310959450000000],USDT[0.000000028977997] |
| 01863472 | USD[1.010420000000000] |
| 01863476 | FTT[4.898442000000000],TRX[0.000001000000000],USDT[0.000000007000000] |
| 01863478 | ALICE[5.000000000000000],ATLAS[1999.836600000000000],AURY[30.000000000000000],CQT[99.975300000000000],FIDA[19.997972700000000],FTT[1.012372963004500 0],IMX[103.495775550000000],MBS[449.971500000000000],RAY[24.705801350000000 0],SRM[40.905489630000000 0],SRM_LOCKED[0.749454610000000000],USD[0.133756550030040 9] |
| 01863480 | ATLAS[38000.000000000000000],USDT[10.000000000000000] |
| 01863481 | BRZ[0.000225310000000],USD[0.008305262991575 7] |
| 01863483 | ATLAS[2650.000000000000000],LUNA2[4.600240665000000 0],LUNA2_LOCKED[0.000010169076600],USDT[0.000000078596000] |
| 01863485 | SLP[9.000000002441315],BNB[0.001448900000000],TRX[0.000000082805684],USD[0.002096484986752 0],XRP[0.000000003137750 0] |
| 01863486 | ATOM[0.035449000000000],BNB[0.005000000000000],ETH[0.000211410000000 0],ETHW[0.000211409077406 9],GENE[0.089974000000000],IMX[0.035893110000000 0],SAND[0.991000000000000],USD[0.225185176358655 5],USDT[0.105399413918992 5] |
| 01863487 | AKRO[0.000003267763364],ATLAS[0.000000023698644],CRO[0.000000014618309],ETH[0.000000006085335],FTT[0.023791860000000],USD[0.090147847181355 4],USDT[0.000000012563612 8],XRP[54.990100000000000] |
| 01863496 | MATIC[0.654160060000000],TRX[14.156373320000000],USD[20.000000000000000],USDT[16.275973720528169 4] |
| 01863497 | ATLAS[999.800000000000000],FTT[2.399522400000000],USD[5.112406469670000 0] |
| 01863498 | USD[0.100495697250000 0],USDT[0.000000062435391] |
| 01863499 | SOL[0.050000000000000] |
| 01863501 | BTC[0.000000000449060],ETH[0.000000063219240],FTM[0.000000007188320 0],USD[0.000000065081750] |
| 01863502 | USD[30.000000000000000] |
| 01863503 | FTT[0.301773050000000],NFT [3683258209991821 26][1],USD[0.000005411258975] |
| 01863506 | ATLAS[42891.849000000000000],TRX[0.000031000000000],USD[0.076140720000000 0],USDT[0.000000095776695] |
| 01863507 | APT[7.220000000000000],LUNA2[0.672763139300000 0],LUNA2_LOCKED[1.569780658000000 0],SOL[9.618858800000000],TRX[0.000001000000000],USD[198.089688144134974 2],USDT[0.000000012703289] |
| 01863508 | ATLAS[0.000000094840482],DOGE[0.000000007066525 0] |
| 01863509 | ATLAS[1040.588840670000000],TRX[0.000014000000000],USDT[0.000000001855957] |
| 01863511 | BTC[0.001526720491138 0],BULL[0.000000034000000],ETHBULL[0.000000007000000],LUNA2[0.000327167323000],LUNA2_LOCKED[0.000755339042000],LUNC[70.490000000000000],USD[6.171492732968121 4],USDT[0.000743531146374 1] |
| 01863512 | APT[0.000000027665286],BTC[0.000000082164172],USD[20.000000000000000] |
| 01863517 | USD[645.923016028917500 0] |
| 01863518 | AUDIO[71.000000000000000],MNGO[590.000000000000000],USD[0.043178952500000 0],XRP[0.974400000000000 0] |
| 01863519 | USDT[0.269528952500000 0] |
| 01863521 | SOL[0.000000005000000],USD[0.067206868494969435],USDT[0.000000005438894] |
| 01863522 | APE[11.197872000000000 0],BTC[0.000063070000000],USD[0.415235343500000] |
| 01863523 | KIN[2.000000000000000],USD[0.000000006154826],XRP[0.000000009031596] |
| 01863529 | AKRO[14.000000000000000],ALPHA[1.000000000000000],AUDIO[2.067249050000000 0],AVAX[0.004595840000000],BAO[15.000000000000000],BAT[1.004476220000000 0],BTC[0.000066143000000],CAD[0.157858642410594 1],CHZ[2.000000000000000],CRO[8.726132720000000],DENT[8.000000000000000],DFL[0.059450200000000 0],DOGE[1.000000000000000],ETH[0.002416200000000],ETHW[0.002388880000000],FIDA[3.226251430000000],GRT[1.000000000000000],KIN[12.000000000000000],MANA[0.060308200000000],MATH[2.000000000000000],MED[32.276324460000000 0],RSR[7.000000000000000],RUNE[1.078219420000000 0],SAND[0.128774000000000],SECO[2.153733980000000],SOL[0.024817410000000],SXP[2.060248940000000 0],TOMO[1.031554590000000 0],TRU[4.024326160000000],TRX[11.000000000000000],UBXT[12.000000000000000],USD[1.173694340764974] |
| 01863535 | USD[0.172722483400000],USDT[0.000000127569061],XRP[0.000000082130000] |
| 01863537 | USD[3.451112529678220 8] |
| 01863541 | TRX[0.000001000000000],USD[-0.023965594788159 5],USDT[9.246516400000000] |
| 01863542 | USD[0.368015159962500 0] |
| 01863543 | ATLAS[70.595221436437065 6],AURY[0.264690300000000],TRX[0.800000000000000],USD[0.000000095286980],USDT[0.000000059323224] |
| 01863545 | ATLAS[110.013162962791139],AUDIO[0.000000014922588],FTM[0.000000004056688],USD[0.000000095847124],USDT[0.000000144874124] |
| 01863547 | AAVE[2.129600000000000],AVAX[0.402533120000000],BNB[0.040000000000000],BTC[0.127551400002470 4],DOT[1.200000000000000],ETH[0.157000000000000],ETHW[0.157000000000000],FTT[1.300000000000000],GALA[2020.000000000000000],LINK[5.599220000000000],LUNA2[0.310363028700000],LUNA2_LOCKED[0.724180400200000],LUNC[30.999800000000000],SOL[3.230800000000000],TRX[0.000009000000000],UNI[2.499960000000000],USD[6.859762944151720],USDT[658.010563778144207] |
| 01863548 | ATLAS[1999.620000000000000],USD[488.434992720000000],USDT[1000.000000001440893] |
| 01863551 | ATLAS[196.538849821040000],MOB[14.372419166683987 5] |
| 01863553 | BNB[0.000000044057996],TRX[0.000001000000000],USDT[0.000000004042248] |
| 01863554 | ATLAS[8529.800000000000000],POLIS[250.400000000000000],USD[0.581134169615480 0] |
| 01863555 | AURY[0.312052020000000],AVAX[0.000000071518172],BRZ[-0.172530319012634 0],GOG[17.996400000000000],IMX[0.000000065069182],USD[815.810213211475623 6],USDT[0.000005575263 2] |
| 01863557 | ATLAS[0.000000009699059],FTT[0.622091480000000],LTC[0.000000041614908],PERP[0.000000048518144],SOL[40.496286885181053 5],USD[0.000006326831514],USDT[0.000000009304352] |
| 01863560 | TRX[0.000019000000000],USD[0.014242679902141 6],USDT[140.844000000714400 9 2 0] |
| 01863562 | FTT[0.009630744106990 0],SPELL[98.233000000000000],USD[0.085652617514512],USDT[0.000000087000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01863563 | BTC[0.0000000064343852],USD[0.3374191750000000] |
| 01863567 | TRX[0.0000010000000000],USD[0.0000012002919434],USDT[0.0000000068177169] |
| 01863568 | AURY[43.0238944810139851],POLIS[0.0000000055360000],SPELL[25905.4086569600000000],TRX[0.0000010000000000],USD[2.3100451886213602],USDT[0.0000000113866744] |
| 01863570 | AVAX[0.0605400000000000],BTC[0.0000853222475000],BUSD[14830.1463450000000000],CRV[0.9796000000000000],ETH[0.0008832300000000],ETHW[2.3007916331469440],FTM[109.9488000000000000],FTT[0.0997200000000000],LTC[0.0719115900000000],REAL[30.6974800000000000],SAND[0.9800000000000000],SOL[0.0441606000000000],TRX[0.0000010000000000],TUSD[0.0000000100000000],USD[0.0000000050158412] |
| 01863575 | BTC[0.0202995630000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],REEF[869.8347000000000000],USD[31.3258458097750000] |
| 01863578 | ATLAS[93.6078693900000000],BAO[3.0000000000000000],FTM[17.7665733500000000],FTT[0.0000015139639728],KIN[9.0000000000000000],KSHIB[0.0000000042695600],MATIC[10.0838995100000000],POLIS[1.1839626400000000],RAY[1.0677837600000000],SHIB[80451.8107028150000000],SOL[0.9302992115102116],SUN[100.7446563621940000],SUSHI[1.2844774763020000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000060000000] |
| 01863580 | ATLAS[1558.6223549400000000],USD[T[0.0000000009552046] |
| 01863583 | ATLAS[77000.0000000000000000],USD[53.2074558644000000] |
| 01863589 | BTC[0.0011000166440000],FTT[0.0128092176000000],USD[0.0000001881986868] |
| 01863590 | BTC[0.0001017200000000],CHF[20.0000000000000000],USD[1.5610091725000000] |
| 01863592 | AKRO[0.0000000010622015],ATLAS[0.0000000948414416],BAO[6.0000000000000000],BNB[0.0000000020469416],DENT[1.0000000000000000],FTT[0.0000000076998196],JOE[0.0005674100000000],KIN[2.0000000000000000],USD[0.0000003501116489],USDT[0.0000000021853908] |
| 01863595 | ETH[0.1900000000000000],ETHW[0.1900000000000000] |
| 01863601 | USD[31.7336690719000000],USDT[0.0025340000000000] |
| 01863602 | TRX[0.0000020000000000],USD[1.8746106188895000],USDT[0.0052750000000000] |
| 01863606 | ATLAS[12078.5250590400000000],USD[0.0416254662528532],USDT[1.9544710014024402] |
| 01863607 | NFT (475710700643185192)[1],USD[0.0000000092531836],USDT[0.0000000050000000] |
| 01863608 | USD[0.0000000087403712],USDT[0.0000000088710528] |
| 01863609 | AVAX[0.0000000054334841],BNB[0.0000000011333740],BTC[0.0000000059240000],FTM[0.0000000101736079],USD[0.0000000109379755],USDT[0.0000000022098913] |
| 01863610 | USD[20.0000000000000000] |
| 01863612 | ATLAS[0.0000000041341321],SOL[0.0000000100000000],USD[0.0000000481113899] |
| 01863615 | ETH[0.0005858399131400],ETHW[0.0005830144395500],USD[9.4601858281511545] |
| 01863616 | USD[0.0000000099750000] |
| 01863621 | BTC[0.0010368800000000],ETH[0.0082030300000000],FTT[1.0279456300000000],GRT[54.3346228700000000],SOL[0.2473066600000000],TRX[0.0000010000000000],USD[41.6116046709661077],USDT[0.0000000488097042],XRP[15.4232364200000000] |
| 01863622 | AVAX[0.0000000022755592],FTT[0.0000000097400000],USD[1.8848356539605980] |
| 01863623 | USD[236.9113342557500000] |
| 01863624 | ETH[0.0000000034000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[17.7868160700000000],TRX[0.0000010000000000],USD[20.2768218787722665] |
| 01863626 | USD[20.0000000000000000] |
| 01863631 | BTC[0.0000000019802500],FTT[0.0005328765464000],USD[0.0000000183155151],USDT[0.2435299750659280] |
| 01863632 | LUA[130.7000000000000000],USDT[0.0000000050000000] |
| 01863634 | LUNA2[0.4031313490000000],LUNA2_LOCKED[0.9406398144000000],USD[0.8457721109075646],USDT[0.0000000165507554],XRP[0.0027623500000000] |
| 01863635 | LTC[0.0000000013669880],USD[0.0000000091647667],USDT[0.0000000038929640] |
| 01863636 | USD[0.0000000055224884] |
| 01863637 | USD[20.0000000000000000] |
| 01863638 | USD[0.0000000467101682],USDT[0.0000000006917224] |
| 01863640 | BTC[0.0000000149199560],ETH[0.0000000065482000],LTC[0.0000000190137501],LUNA2[0.0069868331370000],LUNA2_LOCKED[0.0163026106500000],MATIC[0.0000000056000000],USD[15.1188408571463005],USDT[0.2654813131968135],USTC[0.9890200000000000] |
| 01863646 | BAO[1.0000000000000000],FTM[110.5001204814700730],SOL[0.0000188948981330] |
| 01863648 | AAVE[0.0600000000000000],ATLAS[700.0000000000000000],POLIS[3.7000000000000000],TRX[0.0000010000000000],USD[0.5411668322500000],USDT[0.0821600028535360] |
| 01863652 | BTC[0.0000000084193610],ETH[0.0000000009422358],ETHW[0.0000000009422358],USD[0.0000002357477715],USDT[0.0000619840619741],XRP[0.0000000071273760] |
| 01863653 | FTM[0.8606000000000000],HXRQ[0.1878000000000000],MOB[0.4653000000000000],SUSHI[0.4923000000000000],USD[1.4389.8571198700000000],USDT[0.0000000010610376] |
| 01863654 | ATLAS[1000.0000000000000000],BTC[0.0000600000000000],ETH[0.0339932000000000],ETHW[0.0339932000000000],USD[2.6477101500000000] |
| 01863657 | ATLAS[9.9810000000000000],USD[0.0000019039620442] |
| 01863658 | BTC[0.0000000885792600],ETH[3.5732757612880226],ETHW[0.0003142073176498],EUR[0.0000009436276488],LUNA2[1.3087739940000000],LUNA2_LOCKED[3.0538059850000000],LUNC[4.2160699500000000],SOL[10.4038333260800000],USD[4.9995935987523696] |
| 01863659 | ATLAS[1000.0000000000000000],FTT[1.0000000000000000],USD[3.2164538775000000] |
| 01863661 | AURY[4.0000000000000000],CRO[120.0000000000000000],GOG[90.0000000000000000],POLIS[5.0000000000000000],USD[0.3196216724750000] |
| 01863664 | BTC[0.0000048400000000],BULL[0.0000000089000000],ETHBULL[0.0000000010000000],LTCBULL[1.9912600000000000],TRX[0.0000010000000000],USD[0.0008294259120058],USDT[0.0000000069285931],XTZBEAR[396029.0000000000000000] |
| 01863666 | AGLD[0.0000000049000000],ATLAS[1.2455603860690050],BAO[2.0000000000000000],BTC[0.0000048000886479],DENT[1.0000000000000000],UBXT[1.0000000000000000] |
| 01863668 | USD[5.0000000000000000] |
| 01863669 | USD[20.0000000000000000] |
| 01863670 | EUR[0.0000475287991],FTT[13.3911717854822174],SPELL[0.0000000049400700],USD[0.0000007483130448],USDT[0.0000000076329874] |
| 01863672 | BTC[0.0000000021014000],FTT[0.0000000658344660],LTC[0.0000000977446713],SUSHIBULL[0.0000000050000000],SXPBULL[0.0000000016200000],USD[0.0000010346313534],USDT[0.0000004269585378] |
| 01863678 | USD[2.8499948345000000] |
| 01863679 | USD[0.0878027995500000] |
| 01863681 | USD[20.0000000000000000] |
| 01863685 | BOBA[1.3054000000000000],ETH[0.0006803700000000],ETHW[0.0006803700000000],LOOKS[0.8618728921163900],USD[0.0011868223000000] |
| 01863688 | ATLAS[0.0000000064895318],AUDIO[0.0000000095807400],AVAX[0.0000000065471073],BTC[0.0000000043169160],ENJ[0.0000000036012441],ENS[0.0000000053129095],ETH[0.0000000036446578],ETHW[0.0000000036446578],EUR[257.5104983698368992],FTM[0.0000000086434708],FTT[0.0000000004444718],GENE[0.0000000003478710],LGMT[0.0000000683817000],MANA[0.0000000097951768],RUNE[0.0000000087601829],SAND[0.0000000090930250],SHIB[0.0000000022000000],SOL[0.0000000046833227],STARS[0.0000000559300000],TLM[0.0000000031085337],USDT[0.0000000110076322] |
| 01863694 | POLIS[10.0000000000000000],USD[0.0000000050000000] |
| 01863695 | TRX[0.0000010000000000],USDT[0.3579960000000000] |
| 01863697 | USD[20.0000000000000000] |
| 01863698 | FTT[3.2993730000000000],USD[3.4333516078500000] |
| 01863700 | ALICE[12.0968000000000000],ALPHA[148.9800000000000000],AURY[6.9994000000000000],AXS[1.6993600000000000],BADGER[10.9978000000000000],BTC[0.0056992200000000],FTM[38.9848000000000000],MANA[35.9980000000000000],POLIS[4.0798800000000000],SAND[9.9980000000000000],SOL[1.0000000000000000],SPELL[5298.9400000000000000],USD[2.1946761290000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01863705 | USD[-1.4247771712500000],USDT[1.4800000000000000] |
| 01863709 | ATLAS[5229.0063000000000000],BNB[0.0028705900000000],SOL[0.0050000000000000],USD[0.0213844480000000],USDT[0.0000000052500000] |
| 01863710 | CQT[84.9910700000000000],CRO[219.9924000000000000],KIN[9998.1000000000000000],SAND[12.0000000000000000],USD[4.8364146139333992],USDT[5.2573771200000000] |
| 01863712 | ATLAS[7389.1574795219720800],TRX[0.7559450020500000],USD[0.1030090355481068],USDT[0.0000000048646624] |
| 01863716 | BRZ[0.0000000075896540],BTC[0.0000000027769384],CRO[0.0000000091607927],FTM[0.0000000082950688],GOG[0.0000000015907280],SOL[0.0000000082950688],USD[0.0000000062099572] |
| 01863717 | USD[20.0000000000000000] |
| 01863719 | ATLAS[4619.4260000000000000],ETH[0.0004000000000000],ETHW[0.0004000000000000],USD[0.0596128032500000],USDT[0.0000000055715304] |
| 01863733 | BTC[0.0011997860000000],ETH[0.0079985600000000],RAY[63.9727361000000000],USD[0.1416772230400000],USDT[0.3124400180000000],XRP[154.1297960000000000] |
| 01863734 | ATLAS[0.7428272100000000],POLIS[0.1034164600000000],RSR[1.0000000000000000],SRM[0.0059202900000000],TULIP[0.0048872000000000],USD[0.0007120102506081] |
| 01863740 | ATLAS[9.3692000000000000],USD[0.0025159601875000] |
| 01863744 | EUR[0.0000000047679981] |
| 01863745 | SHIB[32613.5380985999234759],USD[0.0000000052033915] |
| 01863748 | ATLAS[3885.2705454600000000] |
| 01863749 | 1INCH[193.9681066000000000],ALICE[97.2585377800000000],ALPHA[576.3562515000000000],AUDIO[39.9104074000000000],BAND[45.9571871100000000],C98[292.8537076000000000],CLV[606.1407080500000000],COPE[1183.4520343000000000],CQT[710.7480068000000000],CRV[202.8312040000000000],DENT[4239.0105700000000000],DODO[417.1939921200000000],DYDX[47.7960181700000000],ENJ[172.9017643000000000],FIDA[179.9597219000000000],FRONT[525.2127407000000000],FTM[768.6959635000000000],FTT[1.1986853900000000],KIN[6496741.0440000000000000],LINK[85.1964090000000000],PROM[0.4003777000000000],RSR[18185.1014120000000000],SLOL[2.9949604970000000],STEP[945.5113764800000000],UNI[3.4894120600000000],USD[2.1973939521372500],USDT[0.0039850000000000] |
| 01863754 | ATLAS[9.8000000000000000],USD[0.0000001252765727],USDT[0.0000000086456160],XRP[0.9308000000000000] |
| 01863756 | ATLAS[26.8389304335625100],SOL[0.0000000032041900] |
| 01863760 | FTT[0.0992800000000000],MNGO[9.9458740000000000],STEP[0.0689561200000000],USD[9.8634553036793500],USDT[0.0037000000000000] |
| 01863761 | ATLAS[82591.5843000000000000],AURY[5.9998100000000000],BICO[50.9954400000000000],USD[19.0410939152125000] |
| 01863765 | USD[5.0000000000000000] |
| 01863766 | BTC[0.3340365210000000],GOG[4497.3521000000000000],LEO[283.9460400000000000],TRX[0.0000970000000000],USD[14.2279881967250000],USDT[10041.1984000136551794] |
| 01863767 | ATLAS[79.9840000000000000],ETH[0.0003549200000000],ETHW[0.0003549180000000],GALA[0.7914000000000000],GST[0.0800000000000000],TRX[0.5071800000000000],USD[0.0007278945628542],USDT[0.0000000094679659] |
| 01863770 | BUSD[290.0795755100000000],MER[17193.6610000000000000],MNGO[12690.3500000000000000],TRX[0.0000020000000000],USD[0.0000000009631304],USDT[4.3925299065433920] |
| 01863776 | USD[0.0065263141352981],USDT[0.0000001275750324] |
| 01863777 | USD[0.0874923114125000],USDT[1.0373202694400000] |
| 01863779 | USD[0.0000001433243338],USDT[0.0000000001575680] |
| 01863780 | USD[0.0000000082092202],USDT[0.0000000638037] |
| 01863781 | GALA[0.0000000004047663],MATIC[0.4593554600000000],POLIS[0.0000000039000000],TRX[0.0000010000000000],USD[0.0000000250408794],USDT[0.0000000073442769] |
| 01863782 | ATLAS[0.0000000047061550],USD[0.1867622039793602],USDT[0.0000000095645446] |
| 01863783 | ATLAS[0.0000000053346818],BNB[0.0000000014718223],USD[0.0000000072635840] |
| 01863785 | ATLAS[0.0000000082770300],BAO[7.0000000000000000],DENT[1.0000000000000000],FTT[0.0000000063590327],KIN[4.0000000000000000],MNGO[0.0002148600000000],OMG[0.0000000091013877],SOL[0.0000000078274750],SRM[0.0000050088128125],TRX[1.0045865500000000],UBXT[1.0000000000000000],USDT[0.0000000325106391] |
| 01863787 | ATLAS[1391.2529890054140000],AUDIO[7.0000000000000000],BTC[0.0466931790000000],CRO[539.9924000000000000],DOT[3.4997720000000000],ENJ[30.9941100000000000],ETH[0.3669720700000000],ETHW[0.3669720700000000],FTM[105.9981000000000000],MANA[117.7612930350981919],MATIC[39.9943000000000000],SAND[36.0000000000000000],USD[3.1186052484715992],XRP[573.9760600000000000] |
| 01863788 | ENJ[0.9664000000000000],SRM[0.9466000000000000],TRX[0.0000280000000000],USD[0.1213309949140862],USDT[0.0000000123883490] |
| 01863789 | TRX[0.0000010000000000],USD[0.0000000052060896],USDT[0.0000000052131208] |
| 01863793 | ATLAS[4789.0421800000000000],AURY[49.9900000000000000],DOGEHALF[0.0000000068000000],FTT[13.7000000000000000],USD[0.4851946432275000],USDT[0.0000000126702417] |
| 01863795 | ATLAS[8.6495137100000000],LUNA2[0.2951850219000000],LUNA2_LOCKED[0.6887650511000000],LUNC[64277.1600000000000000],POLIS[145.9864344436683052],USD[0.0342163524938844],USDT[0.0000000082906614] |
| 01863796 | AUD[553.5097253540669255],USDT[0.0000000123146688] |
| 01863798 | DENT[194839.7007022180704400],TRX[0.0000010000000000],USD[0.4707122100000000],USDT[0.0000000052811680] |
| 01863800 | USD[5.0000000000000000] |
| 01863805 | USD[0.0087784890000000] |
| 01863808 | FTT[0.0702809958770814],RAY[0.0000000098700000],SRM[0.0466702200000000],SRM_LOCKED[0.2186012400000000],USD[0.5163776235588590],USDT[0.0000000103587585] |
| 01863809 | ATLAS[2.8232715700000000],USD[0.0000000100791696],USDT[0.0000000016086744] |
| 01863810 | USD[161.2168795023954292],USDT[200.0000000000000000] |
| 01863811 | ATLAS[284.0218923243958800],AVAX[12.8977500000000000],COPE[12.9976600000000000],CRO[69.9964000000000000],CRV[10.9980200000000000],DFL[139.9748000000000000],FTT[1.3475592868673025],GALA[29.9946000000000000],IMX[26.3952480000000000],STEP[99.9874000000000000],USD[0.8080865898960000],USDT[0.0000000000000000] |
| 01863812 | AAPL[0.0362038100000000],AKRO[2830.7772798500000000],AMZN[0.0542958300000000],ARKK[0.1430964300000000],AVAX[3.5323494000000000],BABA[43383.0362094900000000],BAO[43383.0362094900000000],BCH[0.3815255400000000],BNB[0.0603535800000000],BTC[0.0023927000000000],COIN[0.0847633400000000],CRO[121.7910168500000000],DENT[5806.8063264000000000],DKNG[0.4450452300000000],DOT[6.4548165400000000],ENJ[92.7308322200000000],ETH[0.0131237500000000],ETHE[0.4680447200000000],ETHW[10.5065704000000000],FB[0.0512854300000000],FTM[57.2612211900000000],FTT[3.7784751800000000],GALA[58.0651317800000000],GBTC[0.4065136300000000],GOOGL[0.0561717300000000],HOOD[0.7880873000000000],KIN[440589.4867616800000000],LINK[1.8409792200000000],LTC[0.2926358000000000],MANA[48.8807055000000000],NFLX[0.0193908800000000],NIO[0.4521178300000000],NVDA[0.0348557800000000],SAND[35.8627632000000000],SLV[4.0840750000000000],SNX[30.4360924000000000],SOL[2.1581619600000000],SPY[0.0130896900000000],SUSHI[9.0799442200000000],TRX[0.7614288920000000],TSLA[0.0497360000000000],UBER[0.1762678900000000],UBXT[1114.9204511300000000],UNI[8.7410120300000000],USD[4.3505791517875529],YFI[0.0077250600000000],ZM[0.0622879700000000] |
| 01863814 | BTC[0.0000000424100880],CEL[0.0323025600000000],FTT[0.0097618644986200],GALFAND[0.0996000000000000],GST[0.0929800000000000],LUNA2[0.0000100057308],LUNA2_LOCKED[0.0000002346705211],LUNC[0.0021900000000000],TRX[0.0102270000000000],USD[0.0096480548377904],USDT[0.0000000189961132],XRP[0.4000000000000000] |
| 01863820 | ATLAS[0.0000000002300000],BAT[0.0000000900523500],BNB[0.4973920860000000],CRO[0.0000000053315588],FTM[0.0000000087311828],IMX[0.0000000025436800],MATIC[42.2472270700000000],POLIS[514.0312558790556550],SOL[0.0000000002922977],USD[0.0000001237654745],USDT[0.0000016363434888] |
| 01863859 | ATLAS[961.2942096200000000],USD[0.0000000006156830] |
| 01863821 | ATLAS[6001.5752375500000000],AURY[6.4311297000000000],FTT[0.0986184694986200],KIN[524000.0000000000000000],RAY[0.2145970000000000],SRM[0.0069630000000000],USD[1.0318600965750000],USDT[0.0000000052979135] |
| 01863820 | AUD[0.0000000047875056],DAI[0.0000000001700],EUR[0.0000000046240045],LINK[0.0000000044832285],RAY[0.0000000084606012],TRX[0.0000000031352590],USD[0.0000000815430902] |
| 01863822 | ATLAS[2195.4708323100000000],LOOKS[31.3383636000000000],TRX[0.0000560000000000],USD[0.0000000022281902] |
| 01863828 | AURY[1.3593513600000000],GOG[10.9170398280000000],USD[0.0030864874392700] |
| 01863829 | SOL[0.0000021600000],USD[2134.7136718173998020] |
| 01863837 | POLIS[0.6980600000000000],USD[0.7019901900000000] |
| 01863843 | AURY[4.3746047100000000],USD[0.0000001440479701] |
| 01863846 | POLIS[18.0192954600000000],TRX[0.0000010000000000],USD[0.0000000461905771],USDT[0.0000000317975501] |
| 01863851 | ATLAS[2140.0000000000000000],TRX[0.0000100000000000],USD[1.0697630795000000],USDT[0.0000000052225400] |
| 01863853 | ATLAS[8.0670000000000000],TRX[0.0000080000000000],USD[0.0000000056096840],USDT[8.1317304125731758] |
| 01863854 | BTC[0.0000000000000000],CEL[0.0332566000000000],FTT[0.0000000000000000],GALFAND[0.0000000000000000],GST[0.0000000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0000000000000000],LUNC[0.0000000000000000],TRX[0.0000000000000000],USD[0.0000000000000000],XRP[0.0000000000000000] |
| 01863855 | ATLAS[0.0000000002300000],BAT[0.0000000900523500],BNB[0.4973920860000000],CRO[0.0000000053315588],FTM[0.0000000087311828],IMX[0.0000000025436800],MATIC[42.2472270700000000],POLIS[514.0312558790556550],SOL[0.0000000002922977],USD[0.0000001237654745],USDT[0.0000016363434888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01863860 | BNB[0.000000010000000],BTC[0.000000009244650],CRO[599.921100000000000],ETH[0.000000012544795],ETHW[13.867000000000000],FTT[0.0000000119801911],LINK[40.194547000000000],LUNA2_LOCKED[31.968712570000000],MANA[101.990500000000000],MATIC[0.000000100000000],SAND[50.99525000000000],USD[0.503846917306890?] |
| 01863863 | EUR[0.0000000081490878],TRX[0.000010000000000],USD[0.000000155244773],USDT[0.000000067363962] |
| 01863866 | USD[25.000000000000000] |
| 01863871 | USD[5.000000000000000] |
| 01863873 | ETH[0.035000000000000],FTT[0.045514466068424218],USD[0.342300926500000000],USDT[0.0098050900000000] |
| 01863877 | USD[-63.770484285514950900],USDT[71.910000000000000] |
| 01863879 | USD[0.000001013945186218],USDT[208.131630623555978000] |
| 01863880 | AURY[0.999800000000000000],POLIS[8.297940000000000000],SOL[0.049990000000000000],USD[0.067478183250000000] |
| 01863881 | USD[0.0020346168000000000] |
| 01863882 | NEAR[29.7943380000000000000],USDT[0.235200000000000000] |
| 01863884 | USD[0.074593765000000000] |
| 01863888 | USD[0.000000069568734],USDT[190.3233893000000000],XPLA[119.9900000000000000] |
| 01863891 | USD[5.0000000000000000] |
| 01863893 | USD[0.0000011155849715] |
| 01863899 | ATLAS[0.000000076000000],BTC[0.000000099767670],CHR[0.000000038000000],FTM[0.000000077630164],JET[0.000000049420206],MANA[0.000000073946209],SOL[0.000000079830832],USD[0.00003213262281299],USDT[0.000000036461563] |
| 01863901 | ATLAS[1000.000000000000000],SOL[0.008297710000000],TRX[0.000098000000000],USD[0.016590578962500],USDT[0.000000050603161] |
| 01863907 | ATLAS[530.000000000000000],USD[-0.0008582763625000] |
| 01863911 | ATLAS[0.000000080178090],BTC[0.000000027807592],SOL[0.000000009000000],TRX[-0.000016331083143],USD[0.005786181389531],USDT[0.2755292402821414] |
| 01863912 | AURY[1.9996000000000000],USD[4.262707379000000] |
| 01863913 | ATLAS[3209.708000000000000],USD[0.491683160000000] |
| 01863915 | USD[0.3188181647782543],USDT[0.0000009611348?] |
| 01863916 | ATLAS[0.000000022000000],BTC[0.000260054807998],CEL[0.000000033488348],ETH[0.000000007500000],FTT[53.583727710000000],MANA[0.483600000000000],MATIC[13.322733970000000],SAND[0.256200000000000],SOL[0.000000004163393],USD[824.558882031533700],USDC[9500.000000000000],USDT[0.000000101459843],WBTC[-0.0001402068013451] |
| 01863918 | ATLAS[2845.562777065454821],KIN[868791.353372820000000],TRX[0.000046000000000],USD[0.000000124823228],USDT[0.000000086135960] |
| 01863919 | ATLAS[8636.909080000000000],DFL[2289.704645000000000],FTT[21.7159002867051390],USD[0.0326534558166250] |
| 01863920 | TRX[0.000001000000000],USD[3.943406556979183] |
| 01863926 | ATLAS[716.900854730000000],BAO[1.000000000000000],USDT[0.000000019406928] |
| 01863930 | ATLAS[7000.000000000000000],RAY[10.000000000000000],USD[8.461768005600000],USDT[0.0098480000000000] |
| 01863933 | ATLAS[1000.000000000000000],USD[0.000000045338470] |
| 01863936 | ATLAS[0.000000094940283],USD[0.0000001115624344],USDT[0.00000000022983125] |
| 01863937 | DOGE[0.011752090000000],LUNA2[0.093950136390000000],LUNA2_LOCKED[0.219216984900000000],LUNC[20457.840000000000000],USD[20.000000000000000],USDT[0.1148979939708720] |
| 01863938 | AURY[3.031679560000000],USD[0.000001905229096] |
| 01863942 | BNB[0.000000050000000],FTT[0.00000001000000000],LUNA2[0.000731605542000],LUNA2_LOCKED[0.017153746260000],LUNC[0.0023684900000000],TRX[0.000770000000000],USD[-9.471236995516109400],USDT[12.256088206824960],USTC[0.104063990000000000],XRP[0.021592730000000000] |
| 01863944 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000099035900],BNB[0.000000099035900],BTC[0.000000098997500],DENT[1.000000000000000],ETHW[0.000759460000000],KIN[5.000000000000000],MATIC[0.414092140000000],NFT[501358309759345381][1],SAND[0.850000000146232?],TRX[0.034619000000000],USD[18.378259001103024?],USDT[0.000000020787965?],XRP[0.000000018489741?] |
| 01863947 | FTM[1.999620000000000000],USD[1.161693887915040],USDT[0.000000007221465?] |
| 01863950 | GENE[0.025000000000000],NFT[360503774362124529][1],NFT[498999213052595405][1],NFT[502385933860529613][1],SOL[0.100000000000000000],USD[23.406857620000000000] |
| 01863953 | SOL[0.000000100000000],UBXT[1.000000000000000],USD[0.000000072060776] |
| 01863954 | AURY[3.000000000000000],USD[0.052739947500000] |
| 01863957 | 1INCH[126.916240000000000000],AAVE[1.119636400000000000],ALGO[282.938980000000000000],APE[20.396310000000000000],ATOM[9.197446000000000000],AVAX[8.297854000000000000],AXS[9.298231000000000000],BAT[279.921860000000000000],BNT[0.069574000000000000],BTC[0.000019871471700],CHZ[419.707800000000000000],COMP[1.581766745000000],CRV[102.972470000000000000],CVX[16.197642000000000],DAI[144.200000000000000000],DOT[25.193166000000000000],ENJ[201.960420000000000000],ETH[0.243908340000000],ETHW[0.000908700000000],GALA[9.606000000000000000],GMT[0.974620000000000000],GRT[1075.783470000000000000],MKX[156.371974000000000000],LDO[84.988300000000000000],LINK[15.695370000000000000],LRC[310.915130000000000000],LUNA2[5.295675567000000000],LUNA2_LOCKED[12.356576320000000000],LUNC[705085.121641100000000],MANA[139.966380000000000000],MATIC[181.943400000000000000],MKR[0.089965080000000000],NEAR[29.094456000000000000],RNDR[0.084515000000000000],RUNE[39.685875000000000000],SAND[112.974740000000000000],SHIB[13796205.000000000000000],SOL[8.698025100000000],SUSHI[0.484450000000000000],USD[0.015827703735000],USDT[0.0015205658513220],WAVES[0.4912400000000000],YFI[0.000097720000000],ZRX[403.876200000000000000] |
| 01863960 | ATLAS[420.372161120000000],BAO[1.000000000000000],FTT[0.851660700000000],KIN[1.000000000000000],TRX[522.622597700000000],UBXT[1.000000000000000],USD[0.730922481830849],USDT[0.022833868594729] |
| 01863964 | TRX[0.000026000000000],USD[0.000000110875208],USDT[0.000000021060776] |
| 01863967 | EUR[0.000000010531003?] |
| 01863968 | ATLAS[219.960400000000000],BRZ[66.277342500000000000],BTC[0.039792836000000],POLIS[32.195178200000000],USD[0.000000336728380] |
| 01863970 | ATLAS[815.679277920000000],POLIS[13.282438670000000],TRX[0.000020000000000],USDT[0.000000030326054] |
| 01863971 | BAO[1.000000000000000],EUR[0.0029570025990622],RSR[1.000000000000000],USD[0.010000004117872] |
| 01863973 | USDT[0.000000055000000] |
| 01863974 | ATLAS[1000.000000000000000],MNGO[260.000000000000000],SRM[11.000000000000000],USD[1.077489971000000] |
| 01863975 | POLIS[13.700000000000000],SPELL[3200.000000000000000],USD[1.502692182500000] |
| 01863977 | TRX[0.000001000000000],USD[0.423685170000000],USDT[0.000000000882059?] |
| 01863980 | TRX[0.000010000000000] |
| 01863981 | TRX[0.000010000000000],USD[0.000000069159252],USDT[0.000000094840245] |
| 01863982 | ATLAS[0.000000093428050],BTC[0.000000002000000],CHZ[0.000000046540144],ETH[0.000000089200166],FTT[0.000000016302032],LUNA2[0.000000000000000],LUNA2_LOCKED[3.912561790000000],MANA[0.000000048367282],POLIS[0.000000001325505],SOL[0.033324316102186],SXP[0.000000075236970],TRX[0.000000000000000],USD[-0.016340612559396],USDT[0.070405997158970],WAVES[0.000000022397232],XRP[0.000000036612633] |
| 01863983 | BAO[5.000000000000000],DENT[17331.754582050000000],KIN[6.000000000000000],SOL[0.000026910000000],UBXT[1.000000000000000],USD[0.0385770467093682] |
| 01863984 | USD[0.000008796245880] |
| 01863986 | ATLAS[124.171489474057400] |
| 01863990 | ATLAS[1999.600000000000000],ETH[0.002500000000000],ETHW[0.002500000000000],TRX[0.000010000000000],USD[9.728407310000000],USDT[0.800000087727192] |
| 01863993 | USD[0.006382381045916],USDT[49.706224786976720] |
| 01863998 | ATLAS[15.533574103313441],USDT[0.000000038066656] |
| 01864000 | AURY[15.533574103313441],USDT[0.000000038066656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01864004 | ATLAS[1800.000000000000000],FTT[1.1377000000000000],POLIS[30.0000000000000000],USD[4.0174516466000000],USDT[0.0012748990000000] |
| 01864007 | USD[0.0000000072194005],USDT[0.0000000212287872] |
| 01864011 | APE[11.2178044179311600],AVAX[16.2972100099077000],AXS[5.5915492589345800],BTC[0.0477921340000000],ENJ[341.9384400000000000],ETH[2.1094436589611400],ETHW[2.1020801890112800],EUR[0.0000000026870822],FTM[1361.0615822407451748],GALA[3019.4564000000000000],IMX[651.7905560000000000],LUNA2[0.0098070947890000],LUNA2_LOCKED[0.0228832211700000],LUNC[2135.5153380000000000],USD[0.0057564717882270],USDT[104.5682801300000000] |
| 01864012 | BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],USD[0.0000000092492639] |
| 01864013 | NFT[324361638805522821[1],TRX[0.4921000000000000],USD[0.0000000078500000] |
| 01864014 | AKRO[1.0000000000000000],ATLAS[0.0007836843040000],BAO[2.0000000000000000],KIN[3.0000000000000000],NFT[358009802613313146][1],NFT[425693273338471854][1],NFT[466313363634681404][1],POLIS[0.0000811872688441],USD[0.0000001133205541] |
| 01864019 | FTT[0.0542743486411684],USD[0.2988658413000000],USDT[0.0000000076646983] |
| 01864021 | ATLAS[5.5716770900000000],USD[0.0000000041921137] |
| 01864025 | ATLAS[180.0000000000000000],POLIS[1.4000000000000000],TRX[0.0000020000000000],USD[0.5970653682500000],USDT[0.0000000062838688] |
| 01864026 | NFT[558307313922502640][1],USD[0.0049645857325961],USDT[0.0000000006925760] |
| 01864027 | ATLAS[119.9791000000000000],TRX[0.5308010000000000],USD[0.5980026088500000],USDT[1.7610664735728794] |
| 01864034 | ATLAS[9.7740000000000000],POLIS[19.3961200000000000],USD[0.2899050005000000] |
| 01864038 | ATLAS[4528.6849116700000000],AUD[0.1578152000000000],USD[0.0025275015166180] |
| 01864040 | AUD[0.0004732149041220],ETH[0.1970000000000000],ETHW[0.1970000000000000],FTT[25.1955774000000000],USD[0.0000000058840000],USDT[0.0077500000000000] |
| 01864042 | FTT[0.0477235796500000],USD[1.7912833100000000] |
| 01864050 | MNGO[0.0000000005363280] |
| 01864053 | BTC[0.0418920390000000],ETH[0.3159407200000000],ETHW[0.2619509800000000],LUNA2[0.0031282820380000],LUNA2_LOCKED[0.0072993247550000],LUNC[681.1900000000000000],SPELL[599.8860000000000000],TRX[0.9494600000000000],USD[37.1868952346385000],USDT[1.0740000000000000] |
| 01864054 | USD[5.0000000000000000] |
| 01864056 | USD[0.7959805722500000],USDT[0.0000000031830412] |
| 01864058 | ATLAS[3590.0000000000000000],POLIS[33.0000000000000000],USD[-0.5670410282744028],USDT[96.0268816000000000] |
| 01864059 | ALGOBULL[14997.0000000000000000],REEF[9.9020000000000000],USD[0.0097651482500000],USDT[0.0000183718562 16] |
| 01864062 | NFT[367132997158968759][1],NFT[378404416757331869][1],NFT[551951620808927798][1],TRX[0.0007770000000000],USDT[0.2554145810000000] |
| 01864068 | ATLAS[3747.3459947100000000],SOL[0.0102777800000000],USD[0.0000001633093],USDT[0.0000001714445008] |
| 01864071 | USD[0.0000000137083037],USDT[0.0025254426011281] |
| 01864076 | USD[20.0000000000000000] |
| 01864084 | FTT[0.0079657000000000],USD[0.0035646820399905],USDT[0.0066659900000000] |
| 01864085 | BTC[0.0000009045242416],USDT[0.0001526340963929] |
| 01864087 | BTC[0.0000000004648175],EUR[0.0567985201179680],FTM[0.0000000065671301],SHIB[0.0000000008242903],TRX[0.0000000024407430],USD[0.0000000887503434],USDT[0.0000000053360044] |
| 01864089 | ATLAS[190.0000000000000000],USD[1.1163959182500000] |
| 01864090 | AAVE[0.1377434600000000],FTT[0.0308263348800000],SOL[0.0098660000000000],USD[1.0874951600000000],USDT[2.8743889000000000] |
| 01864093 | AKRO[1.0000000000000000],ATLAS[4544.4508628000000000],KIN[1.0000000000000000],USD[0.0000000022327485] |
| 01864094 | BF_POINT[300.0000000000000000] |
| 01864096 | GENE[125.4759400000000000],POLIS[12.2860000000000000],USD[0.8798254156600000] |
| 01864098 | BTC[0.0001821700000000] |
| 01864100 | USD[549.0412024000000000] |
| 01864101 | TRX[0.0007770000000000],USD[2.1671602500000000],USDT[0.0130174020000000] |
| 01864105 | USD[0.0000000022875000] |
| 01864106 | FTT[0.0000000063875600],LOOKS[686.1062000000000000],USD[0.2730784389722530],USDT[0.0000000088036475] |
| 01864109 | USD[0.1211869290000000] |
| 01864110 | AURY[5.6589390800000000],BTC[0.0055989450000000],ETHW[0.1700000000000000],RAY[19.3093850000000000],USD[99.8010000084116150],USDT[0.0000000117375060] |
| 01864113 | AAVE[26.4762830000000000],AUDIO[1597.7123600000000000],BTC[0.4552377980000000],CHZ[10917.9444000000000000],ENJ[327.9409600000000000],ETH[0.0074800000000000],ETHW[0.0007480000000000],GALA[10008.1982000000000000],LINK[48.4912700000000000],SAND[0.7323400000000000],SLP[40852.6452000000000000],SOL[35.2736490000000000],USD[0.0000000122871533],USDT[0.0000001202104791],XRP[8444.8156000000000000] |
| 01864114 | ALGO[206.0000000000000000],ATLAS[11317.9066000000000000],BTC[0.0000000049000000],ETH[0.0000000090000000],EUR[0.6396677250807566],LUNA2[1.4106297590000000],LUNA2_LOCKED[3.2914694380000000],LUNC[307167.6000000000000000],TRX[0.0000010000000000],USD[0.4263134589442825],USDT[0.0000000082035586] |
| 01864115 | ATLAS[8329.3179000000000000],USD[1.0594759212750000] |
| 01864127 | AURY[8.0000000000000000],ETH[0.0276060140100000],ETHW[0.0276060140100000],SOL[0.9400000000000000],USD[6.0370118180000000] |
| 01864128 | ATLAS[16117.5376886319223916],BNB[0.0000000034341463],SOL[0.0000000105314296] |
| 01864129 | ALGOBULL[247000.0000000000000000],ALTBEAR[3590000.0000000000000000],BCHBULL[2.0000000000000000],BEARSHIT[23200000.0000000000000000],BNB[0.0056134400000000],BULLSHIT[1.0590000000000000],DEFIBEAR[1021000.0000000000000000],DEFIBULL[1.0000000000000000],GRTBULL[0.5000000000000000],MIDBEAR[25540000.0000000000000000],THETABULL[1.0000000000000000],USD[0.0904612528338981],USDT[0.0772436479530691],XRPBULL[40.0000000000000000],XTZBULL[1003.0000000000000000] |
| 01864132 | ADABULL[0.0000000064000000],ATOMBULL[9913473.1700000016000000],BTC[20.0000000632859005],COMP[0.0000000040000000],ETH[3.8662283622680756],ETHW[0.0000000081161084],GALA[0.0000000018000000],MANA[0.0000004638207],SAND[0.0000004957687],UNI[0.0000000095442850],USD[0.0001326244227 4],USDT[0.0001048336938871],WBTC[0.0000000300000000] |
| 01864133 | AKRO[0.0000000045000000],ATLAS[0.0000000055898354],AURY[0.0001837100000000],BNB[0.0000000861859 60],ETH[0.0000000630181113 94],ETHW[0.0000000630181113 94],GOG[190.0539257656274910],KIN[1.0000000000000000],POLIS[0.0000000087857403],SPELL[0.0000000040741574],TRX[0.0000000090000000],USDT[0.0003778408940782] |
| 01864134 | USDT[0.1230000000000000] |
| 01864137 | BRZ[0.0075439200000000],USD[0.5496129664201704],USDT[0.0000000050000000] |
| 01864140 | TRX[0.0000010000000000] |
| 01864142 | NFT[435001345335073668][1],NFT[548720175597466566][1],NFT[572070885125234398][1],USD[0.0000000110858960],USDT[0.0000000048320000] |
| 01864145 | USD[0.0000000016759129],USDT[0.0000000017850096] |
| 01864149 | AKRO[1.0000000000000000],AURY[5.6243946200000000],BAO[2.0000000000000000],BRZ[0.0478604700000000],POLIS[0.0000725400000000],SHIB[6.8223802200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000626100551] |
| 01864151 | ATLAS[9.8340000000000000],TRX[0.6799000000000000],USD[0.0000000058165945],USDT[0.0000000053808900] |
| 01864152 | AURY[9.6843664100000000],POLIS[3.4141049500000000],USD[0.0000001009213145] |
| 01864153 | ATLAS[99.9601000000000000],MATH[10.4000000000000000],STEP[8.7000000000000000],TRX[0.0000010000000000],USD[0.1802422966521028],USDT[0.3928821592500000] |
| 01864158 | AURY[8.0000000000000000],POLIS[0.0980000000000000],USD[15.8492039510000000] |
| 01864159 | GBP[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01864165 | USDT[9.000000000000000] |
| 01864166 | LUNC[0.000000004591685],TRX[0.000002000000000],USD[2.309750954939334],USDT[0.000000033583070] |
| 01864168 | SLRS[0.925900000000000],TRX[0.000001000000000],USD[0.000000106515282],USDT[0.000000004587241] |
| 01864171 | BTC[0.001999600000000],USD[4.728000000000000] |
| 01864172 | AKRO[2.000000000000000],ATLAS[858.836428240000000],BAO[5.000000000000000],BF_POINT[200.000000000000000],CHZ[685.688948400000000],DENT[126977.156244810000000],DOGE[3065.428606520000000],KIN[4922561.205248160000000],REEF[9513.506064180000000],RSR[88.108962460000000],SOL[0.666822380000000],SPELL[14119.838365790000000],TRXA.000000000000000000],USD[0.002922518874108],XRP[0.024920400000000000] |
| 01864178 | EUR[0.069396430000000],USDT[1.758898450000000],USDT[0.000000006998086] |
| 01864179 | AUD[0.000000033414600],BNB[0.000000089735091],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.037442920000000],USD[0.000000018089968] |
| 01864182 | AAVE[0.370000000000000],BTC[0.006124500000000],DOGE[1212.757400000000000],ETH[0.049990000000000],ETHW[0.049990000000000],MANA[43.991200000000000],SAND[81.939600000000000],USD[2387.093873500000000000000000] |
| 01864184 | USD[36.112987535334407500000000000] |
| 01864185 | AKRO[3.000000000000000],ATLAS[116.797781970000000],AUDIO[29.990878567500000],AXS[0.622442000303090565],BAO[13.000000000000000],BTC[0.058645804975160],CHR[54.704622421146696],DENT[1.000000000000000],ETH[0.264963707840971],ETHW[0.254708677840097],FTM[173.708199677903120],FTT[8.635820951637450000],HTD.424880630000000],KIN[13.000000000000000],LINK[2.917830000000000],LRC[18.109255402430479],LTC[0.709503610000000],SOL[6.028572335141000],SRM[3.271228800000000],TRX[2.000000000000000],UBXT[1.000000000000000],XRP[0.260568450000000000] |
| 01864186 | AKRO[1.000000000000000],ATLAS[0.002688750000000],BAO[2.000000000000000],CHZ[36.058792880000000],DENT[2.000000000000000],EUR[0.000038426459089],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000023125424],USDT[0.000000074709256] |
| 01864187 | BNB[0.000000100000000],SOL[0.000000007325136],USD[0.095359073160264] |
| 01864192 | FTT[0.265110770000000],KIN[1.000000000000000],SRM[45.558029920000000],USD[0.000000064757380] |
| 01864206 | USD[0.000000037513375],USDC[527.875972550000000],USDT[0.000000080420450] |
| 01864207 | ATLAS[3.269648010000000],SWEAT[37.921160000000000],TRX[14.000000000000000],USD[0.228964035173381] |
| 01864212 | SPELL[2900.000000000000000],USD[0.000014778707930] |
| 01864214 | ATLAS[0.000000069364774],BITD.000000003207243],BTC[0.000000056418712],HNT[0.000000000691118177],MX[0.000000055596940],MANA[0.000000079213360],POLIS[0.000000037492924],SAND[0.000000073058240],SRM[0.003681190000000],TRX[0.000001000000000],USDT[0.000000101118843] |
| 01864217 | ATLAS[60.000000000000000],TRX[0.000066000000000],USD[0.006717500000000] |
| 01864218 | ETHW[3.558495480000000],FTT[142.799920000000000],USD[26.345130426884534],USDT[0.000000181130480] |
| 01864223 | AVAX[0.999800000000000],CRO[0.000000010000000],ETH[0.000000074147572],LDO[10.997800000000000],LUNA2[0.016733737720000],LUNA2_LOCKED[0.039045388020000],LUNC[3643.806620000000000],TRX[0.000777000000000],USD[3.166643194181713B],USDT[0.000016995500248796] |
| 01864227 | ATLAS[79.984000000000000],BNB[0.124555000000000],FTT[0.000043912995201D],LUNA2[1.107599871000000],LUNA2_LOCKED[2.584399700000000],USD[0.000015837015000],USDT[0.000000004713527D] |
| 01864229 | ATLAS[951.673632280000000],AUD[0.000000809946883],GALA[15.305171280000000],POLIS[27.481095370000000],USD[0.839092527855075B],USDT[0.000000038583696] |
| 01864230 | DOGE[0.000000015127845],USDT[0.000000004593136] |
| 01864232 | FTM[0.000000022158928],USD[454.336630415360273A],USDT[502.753158250000000] |
| 01864235 | AURY[8.644755018528473A],TRX[0.000001000000000],USDT[0.000000601557781] |
| 01864236 | AURY[3.999200000000000],SPELL[1400.000000000000000],USD[0.446764352000000] |
| 01864238 | USD[9.503224594400000000] |
| 01864240 | AURY[6.997672000000000],FTT[4.100000000000000],MANA[123.981570000000000],POLIS[10.000000000000000],SPELL[8020.995714128000000],USD[1.380867473550000],USDT[0.008695010714102T],VETBULL[0.090000000000000] |
| 01864243 | ATLAS[1000.000000000000000],FTT[1.000000000000000],POLIS[13.119402030000000],USD[0.859797756065728B] |
| 01864244 | ATLAS[25460.000000000000000],TRX[0.000032000000000],USD[0.203829019315854D],USDT[0.005235000000000] |
| 01864247 | USD[4.708231019330000000] |
| 01864248 | FTM[0.000000010000000],KIN[4.000000000000000],MATIC[0.000000007762973B],SOL[0.000000009000000],TRX[1.000000000000000],USDT[0.000000055200000] |
| 01864249 | ATLAS[1000.000000000000000],USD[2.593788589025000] |
| 01864251 | ATLAS[1137.769991395574000],SRM[3.000000000000000],USDT[3.106893251800000] |
| 01864257 | ATLAS[450.000000000000000],POLIS[10.000000000000000],USD[0.667491325925000D],USDT[0.000000028492022] |
| 01864259 | LUA[893.900000000000000],USDT[0.003361627500000] |
| 01864263 | APE[1.034937464750149B],EUR[0.000350287059544],FTM[3.145182100000000],UBXT[1.000000000000000],UNI[0.390486170000000] |
| 01864264 | ETH[0.000001500000000],EUR[12.109445042185273B],FTT[0.000000074820928],LUNC[0.000200000000000],SOL[0.000000703398338],USD[1.358749906467529],USDT[0.000000036669720] |
| 01864268 | BTC[0.000000010286005B],ETH[0.000000010000000],RAY[0.222450420000000],USD[0.473853374137145] |
| 01864270 | FTT[0.000000001790968B],USD[0.006522899550000],USDT[0.000924800000000] |
| 01864272 | BNB[0.000195700000000],NFT (306255626295841477 5)[1],NFT (40525554892687315)[1],NFT (42251430672092584 4)[1],NFT (42837234673507921 7)[1],NFT (435793031119826254)[1],NFT (55778153599362070 7)[1],NFT (565392973905886108)[1],USD[0.000000900494428],USDC[17472.829253750000000],USDT[17256.725713830000000] |
| 01864273 | AURY[3.999800000000000],USD[0.023729680000000] |
| 01864277 | ATLAS[2359.553652000000000],FTT[6.999631400000000],USD[32.593258525000000] |
| 01864281 | USD[63.804863379834946000000000],USDT[197.540000000000000] |
| 01864282 | ATLAS[0.000000002335500],USD[0.000000168128442],USDT[0.000000035820810] |
| 01864283 | AAVE[0.226156020000000],AKRO[1.000000000000000],BAO[2.000000000000000],COMP[0.137799440000000],DENT[1.000000000000000],DOGE[329.472172970000000],EUR[0.000367692565679 5],FTT[0.171251180000000],KIN[1.000000000000000],LINK[2.903686886140000],MNGO[63.115192870000000],TRX[36.342846890000000 00],UBXT[1.000000000000000] |
| 01864286 | 1INCH[920.000000001440050],BNB[0.000000017694569],BTC[-0.000000033759128],CEL[0.000000027985400],ETH[0.000000012200282],EUR[442.441302603954600],FTT[0.000000016280031],MATIC[0.000000092663347],USD[0.019572172449672 0],USDT[0.000000074887779] |
| 01864292 | AVAX[0.218781630000000],BNB[0.004890098308422],BTC[0.000155092397848],ETH[0.000000050000000],SOL[0.002933954630090],USD[-1.085949798372021 3] |
| 01864295 | POLIS[10.000000000000000],USD[2.261160770000000] |
| 01864296 | DODO[0.000000019098600],KIN[0.000000051760000],LUNA2[0.000000195084222],LUNA2_LOCKED[0.000000455195517],LUNC[0.004248000000000],USD[0.961383139462546 76],USDT[0.000000004379484] |
| 01864298 | XRP[0.000000100000000] |
| 01864299 | USD[0.186716343718000],USDT[0.000000025596387] |
| 01864300 | GENE[4.764896460000000],GOG[311.286491260000000],USD[0.000000046453647],USDT[0.000000001902895] |
| 01864314 | ATLAS[3000.000000000000000],USD[0.860147360000000],USDT[0.000000661586532] |
| 01864315 | BTC[0.000026314859000],COMP[0.000297980000000],ETH[0.002000000000000],ETHW[0.002000000000000],SOL[0.019851800000000],TRX[23.998100000000000],USD[0.003739585039552 2],USDT[0.000000087528635] |
| 01864318 | ATLAS[0.000000060000000],BNB[0.000000095176048],BRZ[0.007247690000000],BTC[0.000502240000000],USD[0.000000061724380] |
| 01864319 | FTT[0.004174132604000],SRM[0.919440000000000],USD[0.000000122148040],USDT[0.000000007453641] |
| 01864324 | STARS[0.919200000000000],USD[0.054158863163103],USDT[0.000000026322552] |
| 01864328 | COPE[0.988600000000000],FTT[0.000000038725000],IMX[0.070340000000000],USD[0.000000042964911],USDT[0.000000155566761] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01864333 | ATLAS[9.620000000000000000],BTC[0.00000000020000000],USD[0.0089167910400000] |
| 01864335 | AURY[1.625351131100571494],USDT[0.0000020535824028] |
| 01864336 | AURY[10.000000000000000000],HNT[3.099380000000000],POLIS[15.198960000000000],USD[0.000000147356890],USDT[0.1478704700000000] |
| 01864339 | SHIB[700000.000000000000000],USD[0.5289138367400000] |
| 01864341 | ATLAS[829.978000000000000],POLIS[20.100000000000000],USD[0.0000000118900376] |
| 01864344 | GENE[11.100000000000000],GOG[202.000000000000000],POLIS[41.500000000000000],SPELL[99.500000000000000],USD[34.3578423697500000] |
| 01864347 | CRO[481.861637040000000],POLIS[10.988000000000000],USD[6.7559000000000000] |
| 01864349 | APT[50.000000000000000],AVAX[0.000000010000000],BNB[0.000000066478400],ETH[0.098982190000000],FTT[0.000000095138176],NFT [303784547411053433]{1},NFT [327189935422012885]{1},NFT [466760976524549825]{1},NFT [513602594498001852]{1},USD[5.722665044692905],USDC[50.075877030000000000],USDT[0.000000105445591] |
| 01864350 | ATLAS[0.000000008747690000] |
| 01864354 | ATLAS[0.000000009004304],AURY[0.871121110000000],GODS[3.541000000000000],IMX[0.188000000000000],SPELL[0.000000098863880],USD[0.675345415000000],USDT[0.000000005367922] |
| 01864355 | USD[777.927151361263000],USDT[20.304919190000000000] |
| 01864356 | AAVE[3.019426200000000],AURY[160.969410000000000],BOBA[82.000000000000000],BTC[0.000000110000000],DODO[666.800000000000000],ETH[1.234710060000000],ETHW[1.234710060000000],MANA[3428.348490000000000],OMG[82.000000000000000],SAND[3104.381550000000000],SHIB[6500000.000000000000000],USD[893.727707187500000] |
| 01864357 | BNB[0.000000098234000],ETH[0.000000006328454],FTT[155.056980000000000],MATIC[1.000000000000000],TRX[0.000001000000000],USD[2632.430447007886579000],USDT[0.0645787388077600] |
| 01864359 | ATLAS[1326.941829070000000],TRX[0.000001000000000],USD[0.000000016988014],USDT[0.000000160982404] |
| 01864361 | ATLAS[1000.000000000000000],BNB[0.002425000000000],POLIS[10.298043000000000],USD[1.3229473912500000] |
| 01864362 | AURY[0.000000005000000],DYDX[8.900000000000000],ETH[0.134643752000000],ETHW[0.134643752000000],FTM[93.000000000000000],FTT[2.799300000000000],MATIC[29.994180000000000],POLIS[10.400000000000000],RAY[33.000000000000000],SAND[54.000000000000000],SOL[2.079794360000000],SUSHI[15.996896000000000] |
| 01864363 | AURY[11.829591810760000],POLIS[2.480000000000000],SPELL[8255.795224231007310],USD[1.1753959050000000] |
| 01864365 | ATLAS[0.073568018147600],BNB[0.000749812708560],KIN[279728.015396841681853],LUNC[0.000000000000000],SOL[0.085420370000000],TRX[0.000778000000000],USD[0.000000750504006],USDT[0.0484885333000000] |
| 01864367 | FTT[7.698537000000000],GALA[0.000000069635542],MNGO[3360.000000000000000],TLM[10424.078488200000000],USD[2.5881073768423376] |
| 01864373 | AAVE[3.266573600000000],AKRO[4.000000000000000],ATOM[20.973022490000000],BAO[14.000000000000000],BTC[0.054480300000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.882649880000000],ETHW[0.310885390000000],EUR[165.761843650824512],GRT[1.000000000000000],KIN[23.000000000000000],RSR[2.000000000000000],SAND[262.166512500000000],SOL[6.875866120000000],SUSHI[81.210919020000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| | BTC[0.000000073386450],FTT[0.000000095886208],USD[0.000174880406921300],USDT[0.000000025000000] |
| 01864375 | AURY[0.000000091183532],SXPBULL[30.000000000000000],USD[0.0038085466815175] |
| 01864376 | ATLAS[60.000000000000000],BTC[0.000000009325699],ETH[0.000000043110000],EUR[0.047986511328278],FTT[3.013198560000000],SOL[0.000000054786841],USD[0.086658077234267],USDT[0.000000065273436] |
| 01864380 | PERP[0.000000096548172],USD[0.005666935767684],USDT[0.000000066939442] |
| 01864384 | POLIS[7.100000000000000],USD[0.1635091582500000] |
| 01864385 | AUD[1.058903560000000],BNB[-0.000000010000000],USD[-0.0409885236948535] |
| 01864387 | USD[0.0000000031505928] |
| 01864391 | TRX[0.957000000000000],USD[0.000000109564244],USDT[0.000000002468396] |
| 01864392 | USD[0.0111562247041646],USDT[0.000000086513185] |
| 01864397 | BNB[0.000000113907458],BTC[20.000000000],DAI[0.000000005695200],ETH[0.000000000377600],EUR[0.000000045186800],FTT[0.000000009282622S],GBP[0.000000054357966],LUNA2[0.143976950700000],LUNA2_LOCKED[0.335946218300000],LUNC[372.999122410295800000],MATIC[0.000000072528000],OKB[0.000000005368000],PAXG[0.000000009000000],USD[0.000000154582078],USDT[0.000000011883672],USTC[20.138156481520580000] |
| 01864398 | ETH[0.000000071645232],RUNE[0.000000005614022S],USD[0.00031106S73S076] |
| 01864402 | ATLAS[300.000000000000000],AURY[6.000000000000000],FTT[0.898107728160000],SPELL[6800.000000000000000],USD[0.1549584265000000] |
| 01864406 | COPE[0.000000032400000],EMB[0.000000023424000],FTT[0.078703091067617],POLIS[0.000000067335200],SOL[0.000000046277404],SRM[0.000729400000000],SRM_LOCKED[0.003789910000000],USD[0.000000038535941],USDT[0.000000073918231] |
| 01864410 | USDT[0.000000092945540] |
| 01864411 | GBTC[1.767722176089074B],GOG[0.000000089671280],SPELL[0.000000027750000],USD[0.261526738349276U],USDT[0.000000080847757] |
| 01864412 | FTT[0.082690000000000],USD[2.459687413800000000] |
| 01864414 | AURY[0.000027800000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],STEP[24.774375390000000],USDT[0.000000023649206] |
| 01864415 | USD[25.000000000000000] |
| 01864416 | UBXT[1.000000000000000],USD[0.000000053383252] |
| 01864418 | BTC[0.0000577634434875] |
| 01864420 | BAO[1.000000000000000],KIN[3.000000000000000],POLIS[0.000000073788800],TRX[0.000000044494600],USDT[0.0003645665646919] |
| 01864422 | CEL[0.003000000000000],USD[3.1123609200000000] |
| 01864427 | FTT[0.003425821637100],USD[0.000000040491865],USDT[0.000000038354354] |
| 01864431 | SOL[1.771930679743037A],USD[0.0000001202211715] |
| 01864434 | ATLAS[27074.854800000000000],TRX[0.000001000000000],USD[0.334122414600000],USDT[0.0000000142312170] |
| 01864435 | POLIS[10.797840000000000],USD[1.4400000000000000] |
| 01864436 | ATLAS[6000.000000000000000],FTT[25.995250000000000],GBP[700.000000018886940],MNGO[12527.738335000000000],USD[0.759236742625000],USDT[1.9628823078353520] |
| 01864437 | ATLAS[6081.034968120000000],FTT[0.174927153839400S],POLIS[50.816334680000000],USD[0.000000074487238],USDT[0.0000000079749495] |
| 01864438 | POLIS[24.600000000000000],USD[1.4787764192500000] |
| 01864442 | ATLAS[82.863803650000000],USD[0.0000000024285] |
| 01864444 | ATLAS[383.088349840000000],EMB[0.003385800000000],GALA[0.038983192093752I],KIN[43.627651600000000],LRC[7.152403645812944Q],MANA[0.939375970000000],POLIS[4.908032990000000],SAND[0.713933391946432A],SOL[0.404114390000000],USD[0.000000231811378] |
| 01864446 | ATLAS[1649.876500000000000],AURY[5.044416710000000],GOG[840.840210000000000],POLIS[15.397074000000000],USD[0.2360000466390Q] |
| 01864447 | AKRO[2.000000000000000],BAO[2.000000000000000],CRO[237.179138030000000],GBP[0.000000055290148],KIN[3.000000000000000],MATIC[18.425339830000000],STEP[0.003577460000000],UBXT[1.000000000000000],USD[0.000000199396958],USDT[0.000000008027586] |
| 01864449 | USDT[0.000000046460000] |
| 01864450 | ATLAS[4861.295897290578086I],AVAX[0.000000049317950],DFL[5066.411966896449447Z],ETH[0.000000094172475],GALA[1473.015291523795016G],GODS[98.241775541772400],IMX[879.206804354997856S],SOL[0.000000053296159],SRM[0.000000075000000],TRYB[0.000000022633648],USD[0.282168063541052S] |
| 01864451 | BTC[0.000000008000000],FTT[0.056196094909702A],IMX[0.080639000000000],USD[0.500286920057240Q],USDT[0.000000077992794] |
| 01864454 | FTT[36.300000000000000],SOL[10.049819630000000],USD[-36.867722943014067Q],USDT[503.578333839784303B] |
| 01864455 | AURY[26.000000000000000],FTT[36.900000000000000],GOG[537.000000000000000],USD[1.4322564588476700] |
| 01864459 | USD[0.1224229000000000],USDT[0.0000000002091280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01864465 | ATLAS[0.000000007983056B],BNB[0.000000100000000],BRZ[50.000000000000000],POLIS[0.000000085913424],SOL[0.000000007216600] |
| 01864466 | 1INCH[1.056470720000000],AAVE[0.000740100000000],AKRO[6.000000000000000],ATLAS[2.596614660000000],AUDIO[1.041193600000000],BAO[12.000000000000000],BAT[2.105679390000000],CAD[0.000000124618100],CHZ[1.000000000000000],DENT[6.000000000000000],ETH[0.000073600000000],ETHW[0.000073661306563],KIN[12.000000000000000],PAXG[50.000085500000000],RSR[2.000000000000000],SECO[1.067602240000000],TOMO[1.051878480000000],TRX[69.000000000000000],UBXT[2.000000000000000],USDT[0.000000066913560] |
| 01864470 | AURY[25.000000000000000],POLIS[20.198062000000000],USD[8.835896287325000] |
| 01864471 | BTC[0.000000077512118],ETH[0.000294310000000],ETHW[0.000294310000000],TRX[0.000002000000000],USD[0.737357593170797E],USDT[0.000012796401512G] |
| 01864475 | AKRO[1.000000000000000],AXS[0.000000088442488],BAO[11.000000000000000],CRO[0.066929934741883],DENT[2.000000000000000],ENS[0.000119447146513],ETH[0.116056396326208],ETHW[0.114928916326208],FTM[0.012506757171487],FTT[0.000147500000000],GBP[0.000037850681530],KIN[6.000000000000000],LTC[0.000000039170480],MATIC[51.636083089632891],RSR[2.000000000000000],SKL[0.000000056216474],UBXT[1.000000000000000],USD[0.000001358762465],USDT[0.168656002774506] |
| 01864479 | ADABULL[0.000000007500000],BTC[0.000000001466216],RNDR[2434.503332000000000],ROOK[0.000000075000000],USD[199.799630907162801],USDT[66.386705825612802] |
| 01864480 | 1INCH[0.000000012341178],BRL[2312.040000000000000],BRZ[0.003350809182791],FTT[0.000000001116989],FTT[0.000000015750320],GRTBULL[0.000000000361237],SOL[0.000000049075473],USD[0.115889751704931] |
| 01864483 | USDT[0.002504180000000] |
| 01864484 | USD[0.000000095000000] |
| 01864486 | TRX[0.000000022459170],USD[0.000000100555260],USDT[0.000000049867040] |
| 01864487 | USD[1.218724929643784],USDT[2.309556568043135] |
| 01864489 | ATLAS[9.800000000000000],FTT[0.099760000000000],USD[2.547203807563000],USDT[0.000000034151255] |
| 01864490 | USD[0.000000020768200],USDT[0.000000037009752] |
| 01864491 | BNB[-0.000000040000000],MATIC[0.000000010000000],MPLX[0.083897000000000],SOL[0.000000008966730],USD[17.798116020534067],USDT[60.427117411023014] |
| 01864492 | ATLAS[0.000000032519940],ETH[0.000000069374765],USDT[0.000000027771932] |
| 01864493 | ATLAS[10997.910000000000000],SOL[3.597274570000000],USD[76.837480670000000],USDT[0.000000242859808B] |
| 01864495 | ATLAS[0.000000012000000],SKL[34.691816076081294G] |
| 01864496 | USD[0.000000075249768] |
| 01864497 | AURY[3.700000000000000],SPELL[2331.649243610000000],USD[0.000000001395918] |
| 01864502 | ATLAS[0.000000079700000],BNB[0.000000021507936],CRO[0.000000076153941],DGEN[0.000000004582919],FTM[0.000000002700000],FTT[0.000000014342796],IMX[0.000000064040000],LINK[0.000000012600000],LUNA2[0.000009651000000],LUNA2_LOCKED[2.465994093000000],NFT(288865434766524132){1],NFT (343226824713451437){1],NFT (416999693003870612){1],NFT (419107910206113684){1],NFT (432095072457883287{1],NFT (446169055350801400{1],NFT (450593425010331868{1],NFT (462971177698986189){1],NFT (463522405203081493{1],POLIS[0.000000005800000],SAND[0.000000029576651],SHIB[0.000000026000000],SLP[0.000000004260000],SOL[0.000000051309297],TONCOIN[0.000000097820000],USDI-0.695530009043972S],USDC[10008.26717402000000],USDT[0.000000174710397] |
| 01864507 | USD[0.000000014736853G] |
| 01864511 | ETH[0.000000028000000],FTT[3.015471700000000],USD[0.000000348533369],USDT[0.000000077754477] |
| 01864516 | TONCOIN[56.740000000000000],USD[0.000000138546757],USDT[0.319261131600000] |
| 01864517 | AAVE[0.000000002874420],USDT[0.000000095465124] |
| 01864518 | ATLAS[11718.537080270000000],USD[0.059759593100000],USDT[0.000000001401082] |
| 01864519 | USD[0.000000016674148],USDT[0.000000001952474] |
| 01864520 | ATLAS[332.822261195466905G],BAO[692.834828170000000],DENT[0.000000037980429],SHIB[0.000000090298924],USD[0.065895076028320] |
| 01864522 | USD[30.000000000000000] |
| 01864524 | BRZ[0.006493540000000],BTC[0.000076690000000],LTC[0.007737120000000],TONCOIN[0.098100000000000],USD[0.000000038747306],USDT[0.000061740000000] |
| 01864527 | ATLAS[9.758700000000000],STG[9.999620000000000],USD[0.068196728750000],USDT[0.000000014335352] |
| 01864528 | USD[0.000000501543605],USDT[0.000000013841026] |
| 01864532 | ATLAS[1000.000000000000000],SUSHI[13.497435000000000],TRX[0.153801000000000],USD[0.237409011612500] |
| 01864533 | IMX[825.668399800000000],USD[0.000000018495820],USDT[0.000000098412600] |
| 01864534 | AURY[11.000000000000000],GENE[20.000000000000000],GODS[60.293293000000000],GOG[545.581855890000000],HNT[5.900000000000000],POLIS[300.578235270000000],SKL[299.950600000000000],USD[0.000000080026134] |
| 01864536 | AUD[20.000000000000000] |
| 01864538 | USD[30.000000000000000] |
| 01864544 | USD[0.149440830121487] |
| 01864544 | POLIS[9.198252000000000] |
| 01864548 | ADABULL[1709.575119000000000],ALTBULL[1401.943580100000000],ATOMBULL[30714.163200000000000],BNBBULL[0.079984800000000],BULLSHIT[803.847240000000000],DEFIBULL[199.962000000000000],DOGEBULL[99.981000000000000],ETHBULL[217.618652997000000],GRTBULL[99990.998100000000000],LINKBULL[46.11.219786000000000],MATICBULL[356732.208000000000000],NFT (401312524673334325){1],NFT (441381503368925355){1],NFT (561448088701302838){1],SXPBULL[56588886.068400000000000],THETABULL[45391.573962000000000],USD[0.303530216000000],USDT[0.000000048443520],XLMBULL[4999.050000000000000],XRP[0.721746000000000],XRPBULL[7986392.297100000000000],ZECBULL[566774.692344000000000] |
| 01864549 | ATLAS[0.000000035863734],BAO[1.000000000000000] |
| 01864553 | GOG[0.861870000000000],IMX[0.053423000000000],USD[0.000000042500000] |
| 01864554 | BTC[0.000000012551448],USD[1.133580394000000],USDT[0.000000037750587] |
| 01864556 | ATLAS[0.000000000136718938],USD[0.000001248884585] |
| 01864557 | ALGO[63.319721566954343E],ATLAS[15263.034963052550000],AUDIO[0.000000010000000],FTM[106.930400000000000],GALA[3549.290000000000000],MANA[102.453910203560000],MATIC[235.247733200000000],RAY[1.000000000000000],SOL[0.000000665800897],STARS[0.000000065700000],USD[0.000000109196006],USDT[0.000000220625503] |
| 01864559 | USD[0.000000321963911],USDT[0.000000054683648] |
| 01864563 | LUNA2[0.000000004000000],LUNA2_LOCKED[0.156967472700000],LUNC[13417.940000000000000],USD[0.000000158080484],USDT[0.000001836950712],USTC[0.800000000000000] |
| 01864566 | ATLAS[319.944128000000000],FIDA[3.998952400000000],FTT[8.698033680000000],MAPS[26.000000000000000],MER[117.979397200000000],MNGO[59.989524000000000],OXY[13.000000000000000],PORT[4.499214300000000],RAY[17.307050310000000],SLND[5.300000000000000],SLRS[28.996682600000000],SNY[4.999127000000000],SOL[3.450205204000000],SRM[25.647002280000000],SRM_LOCKED[0.526116680000000],STEP[83.785368520000000],TULIP[1.199790480000000],USD[0.109513591356211],USDT[3.283103097054568] |
| 01864569 | USD[1.190409108198806] |
| 01864570 | DENT[1.000000000000000],EUR[0.000000711084176] |
| 01864572 | AKRO[1.000000000000000],BRZ[0.289327400000000],BTC[0.000435187700000],CRO[7.904986800000000],DENT[1.000000000000000],ETH[0.000054800000000],ETHW[0.000054800000000],KIN[1.000000000000000],SRM[0.082291430000000],USD[375.834216454878664] |
| 01864574 | AURY[0.000048000000000],GOG[32.526650005745885],IMX[0.094600978187622],USD[0.000000008247134],USDT[17.873034070000000] |
| 01864575 | TRX[0.000060000000000] |
| 01864576 | BTC[0.003829275646280],FTT[0.000000069791317],SHIB[0.000000016575740],USD[0.000001177600227],USDT[0.000391423161897] |
| 01864577 | AURY[7.329215090000000],POLIS[0.000000009227820],USD[0.000001165957340] |
| 01864586 | AURY[17.087946180000000],MANA[0.934264800000000],USD[0.000000881750750] |
| 01864589 | USD[21.766918156100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01864592 | USD[1.301367350000000],USDT[0.000000003888920028] |
| 01864593 | ATLAS[9.800000000000000],TRX[0.000010000000000],USD[0.004867597380214 5] |
| 01864595 | AURY[138.000000000000000],LTC[0.009000000000000],POLIS[0.032000000000000],SPELL[108600.000000000000000],USD[9.398446797250000],USDT[0.001412940000000] |
| 01864600 | ATLAS[1999.620000000000000],FTT[1.000000000000000],GALA[200.860000000000000],POLIS[29.994300000000000],USD[5.705820985000000] |
| 01864607 | USD[0.244200000000008706] |
| 01864610 | SAND[0.000000009621059],USD[0.000000151727493] |
| 01864611 | USD[0.000000034641064],USD[0.000002491163 2] |
| 01864616 | ATLAS[1000.000000000000000],BRZ[0.819858020000000],SRM[4.104483290000000],SRM_LOCKED[0.084341350000000],USD[2.771439045000000],USDT[0.000000099178064] |
| 01864617 | BTC[0.000000029539410 0],BULL[0.000000009810073 9],ETH[0.000000002350750],ETHBULL[0.000000000 1300000],ETHW[0.000000002350750],FTT[0.000000005338964 2],SUSHI[0.000000023034408],SUSHIBULL[0.000000006000000],TRX[2.710000000000000],USD[-0.102155043616371] |
| 01864620 | AURY[7.630494440000000],BTC[0.001104725364585 6],GOG[93.000000000000000],USD[0.482332242799621 2] |
| 01864621 | AAVE[3.302728900000000],AKR[32.000000000000000],ATLAS[2412.339335540000000],BAO[7.000000000000000],CHZ[8359.04117269000000 0],COMP[2.968122910000000],DENT[1.000000000000000],DYDX[35.981326740000000],GALA[1078.463373650000000],GLXY[44.593587612600000 0],HXRO[2293.522240020000000],IMX[136.168664500000000],KIN[3.000000000000000],LDO[226.180339130000000 0],LINK[52.563998650000000],LRC[375.272256440000000],RSR[2.000000000000000],RUNE[42.690835110000000],SECO[1.082676470000000],SNX[54.254224300000000],SPELL[0.166670150000000],TRX[3.000000000000000],UBXT[1.000000000000000],UNI[21.174069460000000],XAUT[0.020558866413 1213] |
| 01864624 | ATLAS[2104 3.138864400000000],AUD[0.000000845190073],FTT[14.091682190000000 0],POLIS[162.113672980000000 0],RAY[83.637165980000000],SRM[59.115166250000000 0],SRM_LOCKED[1.035299490000000],USD[0.552151074106625 0] |
| 01864627 | CTX[0.000000000094854100],USD[0.000000008358949],USDT[0.000000002725773],XRP[0.000000082343751] |
| 01864629 | ATLAS[0.000000027346840],SRM[0.000000007562698 9],USD[0.000000006472321 8],USDT[0.000000016854634] |
| 01864635 | BTC[0.000000000007440],EUR[-0.000002092235937],FTT[0.302810538431 2000],USDT[0.000000008532640] |
| 01864636 | USD[0.536685964500000 0] |
| 01864640 | AAVE[2.140000000000000 0],ATOM[7.239861648000000],AURY[54.000000000000000],AVAX[7.228304544140680 0],BTC[0.000000011799000 0],DOT[0.000000002000000],ETH[0.000000017440000],FTT[0.003314676133462 6],MATIC[150.000000000000000],SNX[18.055361340000000],SOL[0.004844468100000 0],SRM[26.008652580000000 0],SRM_LOCKED[0.008443220000000],USD[0.426401721028320 4],USDT[14.062591509482500000000000],USDT[28.360000000000000] |
| 01864641 | ATLAS[4559.893600000000000],TRX[0.000010000000000],USD[-14.062591509482500000000000],USDT[28.360000000000000] |
| 01864643 | FTT[0.000815510949860 0],MNGO[9.972000000000000 0],USD[0.000001365540000],USDT[0.000000056198750] |
| 01864649 | BNB[0.000000950978920],POLIS[0.000000006000000 0],SOL[0.000001000000000],USD[0.000004362002470 4] |
| 01864650 | FTX[0.936716519818796 5],POLIS[0.000000054200000],SPELL[6497.579706250000000 0],TRX[0.000010000000000],USD[0.000000033871875],USDT[0.000000093145005] |
| 01864652 | USD[1.375926775382619 4],USDT[1.920000000000000 0] |
| 01864653 | USD[0.000000546425263] |
| 01864654 | ETH[0.027419462010600 0],ETHW[0.027419462010600 0],GOG[116.920235000800000],USD[0.552954700000000] |
| 01864656 | BTC[0.0000000623145 77],BUSD[10.000000000000000],FTT[0.000000001820776 8],USD[8292.844055422483516],USDT[0.000000039534036] |
| 01864657 | BTC[0.000007522413340 0],CEL[0.099660001383484 4],ETH[0.000914839304292 0],ETHW[0.000978459304292 0],FTM[291.586498736427797],LINK[0.000000005838423],LUNA2[0.000000399169505],LUNA2_LOCKED[0.000000913955101],LUNC[0.008692000000000],MATIC[0.000000022500000],SOL[0.093760036282883],TRX[0.000028 000000000],USD[0.666496480570286 9],USDT[0.000000066028347] |
| 01864661 | DENT[1.000000000000000 0],KIN[1.000000000000000],TRX[0.000001000000000],USDT[0.000000093274990] |
| 01864664 | 1INCH[0.000000008968970 5],AUDIO[0.000000016200000],BAL[0.000000005000000],ETH[0.000000004589582],EUR[0.000000004589582],FTM[0.000000013923746],FTT[0.000000066390905],KIN[0.000000089643337],LINK[0.000000050415423],LTC[0.000000005000000],LUNA2[0.000000112909739],RNDR[0.000000061655180],SOL[0.000000013393160 0],TRX[0.000063000000000],TRYB[0.000000043422136],USD[-0.000000045743796],USDT[0.000000207312592],XAUT[0.000000006495123] |
| 01864670 | ATLAS[240.000000000000000],FTT[1.096022110000000],REAL[3.667012480000000],TRX[0.000010000000000],USD[7.093664676000000],USDT[0.530370372970 8068] |
| 01864671 | DOGE[0.000000003622710],SAND[0.000000081003905],USD[0.000000095243919] |
| 01864673 | AURY[4.075785200000000],SPELL[3200.000000000000000],TRX[0.000010000000000],USD[0.864719390000000],USDT[0.000000062606975] |
| 01864676 | FTT[0.000000080000000],IMX[0.000000029425145],SRM[1.786629620000000],SRM_LOCKED[12.586477440000000],USD[0.000000021262179],USDT[0.000000095282675] |
| 01864677 | AURY[10.997800000000000],SOL[5.938966000000000],USD[17.474830484000000] |
| 01864679 | BNB[0.000000044548648],FTT[25.000000050000000],GMT[0.118387980000000 0],PERP[0.093120000000000],POLIS[0.000000005000000],USD[0.000000088175426],USDT[2.662895681845 1038] |
| 01864680 | ALGOBULL[46948371.836099178530214 6],FTT[0.022512430000000 0],USD[0.449400000000000],XRPBULL[98206.000000006581584 0] |
| 01864681 | AURY[6.000000000000000],GENE[6.800000000000000],GOG[214.000000000000000],SPELL[6400.000000000000000],USD[10.570276023000000] |
| 01864683 | USD[0.000000059885809],USDT[0.000000000922136 0] |
| 01864684 | ATLAS[9.800000000000000],MNGO[469.906000000000000],USD[0.767507836000000] |
| 01864688 | USD[0.266872732865691 2],USDT[0.000000004468065] |
| 01864691 | NFT [305217642650875071][1],NFT [322972453368473604][1],NFT [400801380047947539][1],NFT [445269341758656121][1],NFT [525010835761888489][1],NFT [544288247854945022][1],USD[0.000001267743399],USDT[0.000000085868175] |
| 01864698 | ATLAS[2609.504100000000000],BTC[0.000076130000000],USD[0.297196756000000 0] |
| 01864700 | XRPBULL[1250.046310140000000 0] |
| 01864702 | ATLAS[1981.590747971489900],CRO[1280.000000000000000],FTT[0.017104440000000 0],USD[1.052189015013 7189] |
| 01864704 | BTC[0.000000020000000],MNGO[110.000000000000000],USD[5.742557092070000 0],USDT[0.009395000000000] |
| 01864705 | BAO[1.000000000000000 0],GOG[101.012807540000000],POLIS[60.211509120000000],TRX[0.000390000000000],USD[-6.689864453221908 0],USDT[7.450965933477470] |
| 01864706 | USD[0.078496750575929],USDT[0.000000052559052] |
| 01864708 | 1INCH[0.000000020000000],ATLAS[84879.610000000000000],AURY[0.974540000000000],BNT[0.054362000000000 0],FTT[0.081019000000000],LINK[0.096808000000000 0],RUNE[0.034677050000000 0],STARS[0.978150000000000 0],STG[0.950600000000000],USD[0.131127093500000],USDT[0.000000086474797] |
| 01864710 | ATLAS[430.236042980000000 0],POLIS[13.243355960000000],USD[0.000000064168010] |
| 01864711 | BNB[0.000000031444968],USD[0.000000089108744] |
| 01864712 | ATLAS[0.000000069512969],SOL[0.000000007039850 8],USD[0.000000808148337 7] |
| 01864718 | ALICE[2.788398650000000],ATLAS[1282.683516790000000],AURY[3.415257980000000],BIT[16.312789070000000 0],DFL[617.767046850000000],FTT[1.027327501369 7700],GARI[59.666549364240000],GODS[14.046037690000000],SHIB[3.500546690000000 0],USD[0.000000001870079],USDT[0.000000172249034] |
| 01864724 | POLIS[13.389606720000000 0],USD[0.000001004249152],XRP[0.591000000000000 0] |
| 01864728 | TRX[0.000010000000000],USD[0.000000016640766],USDT[0.000000030437618] |
| 01864732 | ATLAS[999.810000007961401 5],SOL[0.114838795122464 0],STEP[0.000000000000000],STMX[20.000000000000000],TRX[0.000010000000000],USD[-135.633279626656568100000000],USDT[150.460479000000000] |
| 01864733 | USD[0.838800483200000] |
| 01864735 | ETH[0.000000052996855],FTT[0.000000005927134 8],RAY[0.000000010000000],SOL[0.000000013806074],SYN[154.000000000000000],USD[0.313396104153 4586],USDT[0.000000092230880] |
| 01864736 | USD[0.125665035230600 0],USD[0.005635200000000 0] |
| 01864739 | FTT[0.246880720000000 0],USDT[0.000000315640824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01864745 | ATLAS[999.800000000000000000],AXS[0.286754890000000000],USD[0.000000094247925] |
| 01864746 | AURY[21.97353613000000000],SOL[1.705458290236531 0],USD[1.18797669906992488] |
| 01864750 | GENE[16.000000000000000000],IMX[84.000000000000000],POLIS[0.036151810000000000],SPELL[11000.00000000000000000],USD[1.2655323181924406] |
| 01864754 | BTC[0.00000085000000],MNGO[84.549925700000000000],USD[12.54987010036110 60],USD[0.00018944722992444] |
| 01864755 | AVAX[0.00000071467470],USD[0.000000097199873],USDT[0.00000003260000] |
| 01864758 | AURY[0.093404760000000],BRZ[0.520181300000000],DOGE[0.582881160000000000],GOG[38.000000000000000],USD[0.407250383174218] |
| 01864763 | ATLAS[5.37902782000000000] |
| 01864766 | TRX[0.000777000000000],USD[4.7730782590929970],USDT[0.000000006249590] |
| 01864773 | SOL[4.99619336000000000] |
| 01864778 | AURY[0.982900000000000],BTC[0.000064689426193],BUSD[45.000000000000000],ETH[0.006183560000000],ETHW[0.006183478676185],FTM[0.568130000000000000],LRC[0.925330000000000000],LUNA2[0.001155746192000 0],LUNA2_LOCKED[0.002696741115000 0],LUNC[60.391353730354360],RSR[5.52290000000000000],RUNE[0.0536 682164881200],SOL[0.004844840000000],SPELL[85.446000000000000],TRX[0.000001000000000],USD[-0.338028177377950100000000],USDT[0.00000017439068 3] |
| 01864780 | BAO[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USDT[0.000000000686417] |
| 01864786 | BNB[0.83848680643 29760],FTT[2.452509270000000],SOL[0.000000050000000],USD[0.000000272116874 5] |
| 01864788 | 1INCH[15.388640471 1895900],ATLAS[268.819508600000000],LTC[0.051959528936000],SUSHI[1.640274982382010 0],USD[0.000000069144186],USDT[0.000000006099189 1] |
| 01864790 | EUR[0.000000003878461] |
| 01864791 | ATLAS[1622060.674000000000000],AURY[3265.991400000000000],BTC[0.000000028225000],SLRS[0.130400000000000000],SOL[0.004375880000000],USD[3.745718899350000],USDT[0.0022725400000000] |
| 01864794 | FTT[0.000000046522000],USD[0.000000008098573 8],USDT[0.000000097921640] |
| 01864796 | ATLAS[989.8020000000000000],TRX[6725.711993000000000],USD[1.765451812500000] |
| 01864798 | SOL[0.000000100000000],USD[0.0000000436155 62],USDT[0.000000021453957] |
| 01864799 | AAVE[0.000000006000000],SOL[0.000000010000000],USD[0.818125009447 1314],USDT[0.0000000030130264] |
| 01864801 | ATLAS[3737.162576369540000],FTT[2.040743660000000],USD[0.000004691022876] |
| 01864802 | AURY[1.848647580000000],SPELL[1250.796840660000000],TRX[0.000010000000000],USD[0.000000515836050],USDT[0.0025200000000000] |
| 01864806 | ATOMBULL[9589.415156100000000],BCHBULL[50773.926742540000000],DOGEBULL[28.560862850000000],EOSBULL[823227.704463420000000],IMX[1707.714316000000000],LTCBULL[17531.921360290000000],POLIS[633.800000000000000],USD[0.008226613457 7450],USDT[1.826794607375 5000],XRPBULL[178828.438555670000 00000] |
| 01864807 | ATLAS[4000.000000000000000],FTT[50.539879200000000],GENE[38.000000000000000],GOG[1479.718800000000000],POLIS[1140.527680000000000],RAY[504.703855250000000],USD[0.282274978959 1688],USDT[0.000000004691 9406] |
| 01864812 | USD[0.000001094981 3466] |
| 01864813 | SUSHIBULL[475.933000000000000],TRX[0.000000006787148],TRXBULL[0.090063000000000],USD[0.108334785428037 2] |
| 01864816 | AURY[7.998400000000000],POLIS[0.098000000000000],SLP[9.998000000000000],SPELL[499.980000000000000],USD[0.525278775000000] |
| 01864820 | USD[0.000001156209372],USDT[0.000000082063083] |
| 01864823 | BICO[0.000000010000000],FTT[0.000000003947698 0],LUNA2[0.000000104889916],LUNA2_LOCKED[0.000000244743137],LUNC[0.002284000000000],USD[0.000000052956170],USDT[0.18838183742920 10] |
| 01864833 | ATLAS[0.732274530000000],AUD[0.471749593041 14106],BAO[1.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],SAND[0.530374964795423],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01864835 | TRX[0.000010000000000],USD[0.000007133394 6],USDT[0.0000000232395864] |
| 01864836 | AUDIO[98.984040000000000],BTC[0.000000040000000],SOL[1.000000000000000],TRX2[0.000000000000000],USD[753.186457336544 0880],USDT[0.000000021027226] |
| 01864837 | USDT[0.0000000013041280] |
| 01864839 | ATLAS[3761.385058770000000],TRX[0.000001000000000],USD[0.000000043161196],USDT[0.000000049992306] |
| 01864841 | AURY[8.000000000000000],GENE[2.500000000000000],GOG[135.000000000000000],SPELL[800.000000000000000],USD[0.161960025000000] |
| 01864842 | BNB[0.000000020932464],POLIS[0.000000001737288],USD[0.000000647273423] |
| 01864848 | USD[30.000000000000000] |
| 01864857 | IMX[0.096903000000000],LUNA2[0.263743443000000],LUNA2_LOCKED[0.615401367100000],LUNC[57430.690000000000000],POLIS[30.300000000000000],TRX[0.000025000000000],USD[0.0540223325670674],USDT[0.000000148930414] |
| 01864862 | ATLAS[160.000000000000000],POLIS[4.999000000000000],USD[1.392241374000000] |
| 01864864 | AURY[3.000000000000000],BTC[0.000400000000000],USD[19.2401371350000000] |
| 01864868 | CRO[279.594924496358895],POLIS[0.000000002440000] |
| 01864875 | ATLAS[256.032512240000000],FTT[4.020853642500000],USD[0.000000012075120] |
| 01864875 | ATLAS[30.490436050000000],TRX2[0.000000000000000],USD[-0.001625829310833],USDT[0.000000054790287] |
| 01864877 | ATLAS[74.610416730000000],BAO[7.000000000000000],BTC[0.000470210000000],CAD[0.000000009138083 5],DOGE[18.107786400000000],ETH[0.059965174625760 3],ETHW[0.059220684625760 3],KIN[25001.518828320000000],KSHIB[56.776973340000000],MANA[0.000029700000000],MATIC[22.065108280000000],RSR[1.00000000 00000000],SHIB[1340.290524260000000],SOL[0.265927780000000],SPELL[539.311293020000000],SUSHI[0.000018550000000],TRX[40.813616510000000],UBXT[98.679041370000000],USD[0.00458670 1629949] |
| 01864880 | ATLAS[4999.219100000000000],AUDIO[558.916590000000000],AVAX[2.999430000000000],CRO[599.916400000000000],FTT[0.022248281514 0732],GALA[1039.802400000000000],LINA[9.944900000000000],MATIC[9.990500000000000],SOL[2.132318320000000],TRX[0.389838000000000],USD[-8.350199183520000000000000],USDT[0.000000009000000],WNDR[100.993540000000000] |
| 01864882 | USD[0.000000047064126] |
| 01864883 | USD[0.0043183005000000] |
| 01864885 | USD[26.995728616520000],USDT[-0.0063265124816475] |
| 01864888 | BTC[0.000000030000000],USD[0.000000008460271 9],USDT[0.000881866825541] |
| 01864890 | AURY[0.000000014046116],GALA[0.000000009188298 4],MATIC[20.099517780000000],SPELL[0.000000006566275],USD[0.000000126362567],USDT[0.000000001381966],XRP[0.000000078156720] |
| 01864894 | FTM[0.000000099619325],GALA[1155.737027323740912],SHIB[0.000000093474001],USD[0.000000076769877] |
| 01864895 | ETH[0.000000081104426],USD[10.9167293415510900] |
| 01864898 | BRL[1116.890000000000000],BRZ[0.000081228896 7520],USD[0.0182987629883 52] |
| 01864906 | AKRO[1.000000000000000],FTT[8.801953420000000],KIN[88.252421250000000],USD[0.000000276818 1226] |
| 01864907 | ATLAS[9.840000000000000],FTM[93.980600000000000],KSHIB[329.460000000000000],MANA[130.000000000000000],NEAR[8.300000000000000],USD[0.009258761500 0000] |
| 01864913 | BNB[0.000000087243750],USD[0.0494583690000000] |
| 01864915 | USD[-0.0219529064891697],USDT[3.0154853030000000] |
| 01864917 | BNB[0.000000041657944],BTC[0.000158834949428 60],EUR[0.000000051428184],TRX[1.000000000000000],USD[2.7734610415749498],USDT[0.0000000090639349] |
| 01864927 | FTT[0.000000061516340],USD[0.0000000097149797],USDT[0.000000055044900] |
| 01864929 | USD[0.000000028928000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01864931 | 1INCH[0.7923300000000000],ALGOBULL[9990000.0000000000000000],AVAX[0.0596278531619122],BULL[0.000001860000000000],DEFIBULL[0.0002476100000000],ETH[0.0057122000000000],ETHBULL[0.0000810580000000],ETHW[0.0005712200000000],GRT[0.9776300000000000],GRTBULL[0.3244120000000000],LINK[0.0421510000000000],LINKBULL[0.0352900000000000],RNDR[0.0823900000000000],TRX[0.0000100000000000],USDT[36663.2733105865000000],VETBULL[0.6859890000000000] |
| 01864932 | AGLD[0.0937000000000000],ALICE[0.0992600000000000],AMPL[0.0001548550321561],ATLAS[2168.8520400000000000],BADGER[3.9192160000000000],MNGO[1557.9440000000000000],SHIB[2897620.0000000000000000],SLP[9.7500000000000000],SXP[0.0955400000000000],TRX[0.0000100000000000],USD[0.1213074369311402],USDT[0.0000000903722292] |
| 01864934 | SOL[0.0000000015054B8],USD[0.0000000002247497],USDT[0.0000000080968008] |
| 01864937 | ATLAS[0.0000000052440000],AURY[7.0000000000000000],ETH[0.0003700000000000],ETHW[0.0003700000000000],POLIS[0.0587712560255564],USD[7.8445673921875000] |
| 01864938 | BNB[0.0000000486721000],DAI[0.0000000054403000],FTT[25.0486481320153600],USD[1.7078876198387348],USDT[0.0000000018940874] |
| 01864939 | ATLAS[0.0000000041840000],POLIS[53.2636156892346590],USDT[0.0000000081143775] |
| 01864941 | USD[0.0696125700000000] |
| 01864942 | GODS[202.0058217069669812],GOG[426.5131927800000000],USD[0.0000001155429102] |
| 01864946 | TRX[0.0000100000000000],USD[0.0770855302500000],USDT[0.0000000098769674] |
| 01864952 | AAVE[0.0000000046202731],ATLAS[15770.8500000000000000],AVAXI[0.0100000075609549],BNT[0.0000000028546000],BTC[11.2714415566034918],ETH[40.1431118364260112],FTT[1000.9000000000000000],GRT[500004.9235000000000000],LUNA2[0.2503894510000000],LUNA2_LOCKED[0.5842420522000000],LUNC[54901.8301119493112600],MATIC[150001.5000000000000000],SOL[790.0000000000000000],SRM[49889301000000000],SRM_LOCKED[288.1938747000000000],TRX[0.0000100000000000],USD[0.4689888701024053],USDC[714000.1341793800000000],USDT[0.0000000085213542] |
| 01864953 | AURY[0.9990000000000000],USDT[0.0000000017735720] |
| 01864954 | ETHBULL[0.3920508400000000],USD[0.0020736800000000],XRP[0.1603250000000000],XRPBULL[36443813.6091581800000000] |
| 01864956 | USDT[0.0000000084237380] |
| 01864957 | BTC[0.0001621691631330],DOGE[0.0196136100000000],ETH[0.0000001003080070],ETHW[0.0000000082884966],EUR[0.0000001187792670],FTT[25.2771257925982700],SHIB[29470.1350354800000000],USD[0.0000002265250B1],USDT[0.0000001482140140] |
| 01864965 | USD[0.0043183005000000] |
| 01864968 | BTC[0.0000001528000000],ETH[0.0000000600000000],USD[0.0001913182912933] |
| 01864969 | AVAX[0.0015221981087838],CHZ[10.0000000000000000],USD[0.0000000402500000],USDT[0.0000000345419951] |
| 01864977 | ATLAS[9.7780000000000000],TRX[0.5203510000000000],USD[0.1775495948071129] |
| 01864985 | USD[0.0000000061250000],USDC[704.5876567300000000],USDT[0.0000000009866692],XRP[0.6376520000000000] |
| 01864986 | ATLAS[43.0000000000000000],TRX[0.0000100000000000],USD[0.0041166618600000],USDT[0.1677295800000000] |
| 01864987 | AKRO[1.0000000000000000],BTC[0.0907278100000000],CVC[0.1364642100000000],FIDA[1.0208196000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[96.9185360313954556],TOMO[1.0348943600000000],USD[0.0450251438466504] |
| 01864988 | USD[0.0646223810000000] |
| 01864989 | BULL[0.2928999981000000],EOSBULL[18536384.7860000000000000],USDT[0.0218148107227600] |
| 01864992 | BTC[0.0000002637437010],USD[0.0000013081768],USDT[0.0000013361040] |
| 01864993 | USD[0.0728248965750000],USDT[79.3159330192173110] |
| 01864994 | POLIS[20.0000000000000000],USD[0.5056756942500000] |
| 01864996 | FTT[26.5950497400000000],JOE[195.9638772000000000],SHIB[0.9999999900000000],SKL[1371.7471404000000000],USD[2.4207000000000000] |
| 01864997 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],STG[0.5036000000000000],TRX[0.0000400000000000],USD[0.0196360940361684],USDT[0.0000000014987223] |
| 01865001 | ATLAS[72.3719445400000000],USDT[0.0000000022481216] |
| 01865002 | ETH[0.0000001000000000],POLIS[42.5259449233383496],USD[0.0000001242850880] |
| 01865003 | AAVE[2.1100147530000000],ADABULL[0.0000000550000000],AKRO[0.2847500000000000],ALGO[0.0035000000000000],ALGOBULL[747.6500000000000000],AMPL[18.1484082162021952],ATOM[5.8000845000000000],AUDIO[0.0029250000000000],AVAX[2.9001255000000000],BAL[0.0000491060000000],BALBULL[3.1550000000000000],BCH[2.3622246750000000],BCHBEAR[23.7000000000000000],BCHBULL[32.0000000000000000],BEAR[32.3850000000000000],BNB[17.4815932044046300],BNBBULL[0.0001131015000000],BNT[306.6812613437693500],BRZ[0.0029700000000000],BTC[0.3066105485236500],BULL[0.0000117045000000],CHZ[0.0086500000000000],COMP[3.5182550000000000],COMPBULL[3440031.3500000000000000],CREAM[0.0000591000000000],DEFIBULL[0.0100000000000000],DMG[0.0157435000000000],DOGE[20159.4939638001204300],DOT[0.0001960000000000],ETH[5.3292689865666100],ETHBULL[0.0002885500000000],ETHW[4.6166370505439700],FIDA[0.0572500000000000],FRONT[0.0059500000000000],FTM[1053.1020733953652000],FTT[327.9406836465682400],GST[0.0032394000000000],HGET[465.2500000000000000],HNT[8.6007025000000000],KNC[97.3010515000000000],LINK[0.0024761000000000],LINKBULL[21.7500000000000000],LTC[0.6600260070000000],LUNA2[4.9978323200000000],LUNA2_LOCKED[0.7516066000000000],LNC[0.0310336518694830000],MAP[143.0178306500000000],MBS[2500.0000000000000000],MKR[0.0000170000000000],MOB[0.0048500000000000],MTA[0.0077250000000000],NEAR[16.5004280000000000],OXY[0.0149000000000000],PAX[0.0000048500000000],RNDR[219.6020955000000000],ROOK[0.0001219000000000],SAND[379.0000000000000000],SLP[0.0000000000000000],SOL[0.0006900000000000],SRM_LOCKED[1.8490690500000000],SSUSHI[0.0015725000000000],SXP[83.1169814630913800],TLT[136.7800000000000000],TRX[33811.4861033942810100],UBXT[0.0593150000000000],UNI[12.9001357500000000],USD[0.3388266009895028],USDT[5282.1863223453690372],VETBULL[3.4900000000000000],WRX[445.0024500000000000],XAUT[0.0000005000000000],XPLA[0.0000500000000000],XRP[2208.7905903279705700],XRPBULL[1089.7800000000000000],YFI[0.0270000725000000],YGG[100.0014250000000000] |
| 01865006 | AVAX[12.5000000000000000],C98[692.0000000000000000],CRO[560.0000000000000000],DFL[200.0000000000000000],ETH[0.6980000000000000],ETHW[0.6980000000000000],FTT[31.9936700000000000],TRX[0.0700140000000000],USD[1.5431924367500417],WRX[665.0000000000000000],XRP[0.5476490000000000] |
| 01865007 | USD[0.0088666558350000],XRP[0.7007000000000000] |
| 01865010 | AURY[4.0000000000000000],USD[3.4641525575000000] |
| 01865013 | CREAM[0.2998632000000000],IMX[6.9986700000000000],USD[28.5152302032698827],YFI[0.0009988600000000] |
| 01865014 | FTM[0.5900000000000000],USD[0.0890661510000000] |
| 01865015 | USD[0.0000000089963700],POLIS[0.0000000057426065],SOL[0.0000000030599442] |
| 01865017 | AURY[2.9994000000000000],POLIS[20.4979000000000000],SPELL[3399.3200000000000000],USD[0.5999873360000000] |
| 01865023 | BNB[0.0015316900000000],FTT[0.0000000016379600],PERP[0.0000000033000000],USD[-0.0507121806438090],USDT[0.0000000088305875] |
| 01865024 | AUDIO[36.9426200000000000],BAT[28.8196900000000000],COQT[1.0000000000000000],CVC[31.6994200000000000],DYDX[5.5887140000000000],ETHW[0.0289135500000000],GODS[116.0779410000000000],HNT[5.7909750000000000],SOL[0.1881209000000000],STORJ[4.1845560000000000],USD[1.0450895834750000] |
| 01865027 | AURY[5.0000000000000000],DYDX[2.5000000000000000],KIN[70000.0000000000000000],POLIS[12.0000000000000000],SPELL[2800.0000000000000000],USD[0.0300497190000000] |
| 01865033 | RUNE[36.5083072768887008] |
| 01865035 | BNB[0.0058249800000000],USD[0.0000001493930360],USDT[0.0000005873408] |
| 01865036 | ATLAS[2000.0000000000000000],POLIS[10.0000000000000000],USD[78.0122578100000000],USDT[0.0000000015828592] |
| 01865037 | BTC[0.0000000002139300],ETHW[0.0000000077060000],FTM[0.0000006693960],FTT[0.0030969108976098],LINK[0.0000000924493900],LUNA2[0.0000000329697386],LUNA2_LOCKED[0.0000007692039001],LUNC[0.0071792272878600],RAY[25.1096035876774370],SRM[34.8521783400000000],SRM_LOCKED[.6076089600000000],TRX[0.0000310000000000],USD[0.0000000102820084],USTC[0.0000000457704000],XRP[0.0000000073209800] |
| 01865043 | POLIS[10.5987890000000000],USD[0.8797350000000000] |
| 01865045 | ATLAS[0.1000000000000000],TULIP[0.0805000000000000],USD[0.0000001369441842] |
| 01865051 | TRX[429.9000120000000000],USDT[419.1181952887500000] |
| 01865055 | AURY[2.0000000000000000],CRO[370.0000000000000000],FTT[3.4000000000000000],PERP[36.0000000000000000],POLIS[33.5754072000000000],TLM[793.0000000000000000],USD[0.0361815434528850],YGG[14.0000000000000000] |
| 01865056 | USD[0.0000004000000000] |
| 01865057 | LOOKS[0.9639000000000000],USD[287.6903072087500000] |
| 01865059 | BTC[-0.0000817071859442],ETH[0.1600000000000000],USD[-88.5524028076907185000000000] |
| 01865060 | FTT[37.0627705776947936],SOL[0.5449419700000000],USDT[0.0000000013381045] |
| 01865063 | AAVE[0.5244435909104300],ATOM[2.6000007159632000],AVAX[1.2222764657331500],BNB[1.3518365493993300],BTC[0.0395797131096500],DOT[7.8354960627563800],ETH[0.3751545158884065],ETHW[0.3736949738773561],FTT[0.3999640000000000],KNC[1.2088750960000000],LEO[1.0000000000000000],LINK[20.3777397036903600],LTC[0.1300000000000000],LUNA2[0.0456537870000000],LUNA2_LOCKED[0.1086487898000000],LUNC[0.1500000000000000],MATIC[50.0025427445719100],NEAR[3.7000000000000000],RAY[1.0570672200000000],RUNE[2.0379160000000000],SAND[20.9976000000000000],SOL[2.6490655366189000],TRX[132.0000000000000000],UNI[0.2000000000000000],USD[0.0000000000],USD[19.5000001927364321],USDC[1409.1452877000000000] |
| 01865071 | ATLAS[0.8600000000000000],MATIC[1.8045000000000000],USD[0.5045481180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01865074 | AURY[2.000000000000000],POLIS[16.000000000000000],SOL[0.300000000000000],SPELL[3100.000000000000000],TLM[94.000000000000000],USD[1.430228551175000000] |
| 01865075 | AURY[8.349405800000000000],FTM[29.906529820000000000],POLIS[10.022986932250000000],SOL[0.000000000430000],USD[0.805619374740000000],USDT[0.000000007468586] |
| 01865078 | USD[0.206417282500000000],USDT[0.000000074106386] |
| 01865080 | FTT[9.000000000000000],USD[3.042491590000000000],USDT[0.000000011001924] |
| 01865081 | POLIS[9.900000000000000000],USDT[1.186133568000000000] |
| 01865082 | EUR[200.000000000000000000],XRP[24.560394000000000] |
| 01865083 | ATLAS[2002.478890350000000000],POLIS[24.869449690000000000],USD[0.000005465289576],USDT[0.000000347795547] |
| 01865086 | FTT[484.900000000000000000],NEAR[242.501212500000000000],USDT[0.577302240000000000] |
| 01865087 | ATLAS[3679.300800000000000000],POLIS[23.892552000000000000],SOL[3.748784000000000000],USD[11.840562846875000000] |
| 01865091 | TRX[-0.005616332248581 2],USDT[0.000395222832480] |
| 01865094 | FTT[0.000000008719234 2],POLIS[0.000000015838720],USD[0.000000056003095] |
| 01865095 | ATLAS[216.441415441735 0280] |
| 01865096 | BNB[-0.0000000016502358],BTC[0.000000009756900],DOGE[0.000000028416086],FTT[0.000000003530816],MATIC[-0.000000029475736],SOL[0.000000028969924],TRX[0.000010099968149],USD[0.000000133680425],USDT[0.000000077456613],WAVES[0.000000075795192] |
| 01865098 | RAY[6.000000000000000],USD[0.003095211500000] |
| 01865101 | BNB[0.006211260000000],ETH[0.000600000000000],ETHW[0.000600000000000],LTC[0.003898640000000000],SOL[0.008621330000000000],USD[900.937844070000000000],USDT[0.003468145808502 2] |
| 01865102 | ATLAS[6999.620000000000000000],SOL[1.172593964560000000],USD[1.215914345000000000],USDT[0.000000050776759] |
| 01865108 | ATLAS[0.000000025254701 5],BNB[0.000000002928000 0],POLIS[0.000000002080000],SOL[0.000000024096466],USD[85.464509852780163 3] |
| 01865109 | USD[30.000000000000000] |
| 01865110 | USD[0.087892677984443 3],USDT[0.005760575000000 0] |
| 01865111 | AUD[15.357855750000000000],FTT[0.000000010000000],USD[-1.410642160269300 85],USDT[0.000000099063848] |
| 01865112 | ATLAS[489.906900000000000000],USD[1.657417660000000],USDT[0.000000108899674] |
| 01865116 | USD[0.383942240513120],USDT[0.000000004564636] |
| 01865121 | ATLAS[879.832800000000000000],USD[226.742896000000000] |
| 01865126 | ATLAS[1000.000000000000000000],POLIS[9.000000000000000],USD[0.086547362240000],USDT[0.000000058445264] |
| 01865129 | BNB[0.000000009595888],BTC[0.000000006080000],FTH[0.000000010000000],MATIC[0.000000008350000],SOL[0.000000060504400],TRX[0.000000059846114],USD[0.000001535648527 5],USDT[0.000000040599041] |
| 01865131 | ATLAS[1.258735040000000000],SOL[0.000000002315800],USD[0.536151059234742 0],USDT[0.404688190750000 0] |
| 01865136 | AXS[0.000000030840000],BNB[0.000000000060000],BTC[0.688839349 0136900],ETH[2.491000000000000000],GENE[104.083345770000000000],GOG[0.000000001690000],HNT[174.475700000000000000],IMX[490.690960000000000000],POLIS[13.900000000000000000],SPELL[6900.000000000000000000],USD[1.238180966436 7285],USDT[0.0019892064157944] |
| 01865138 | BAO[1.000000000000000],GBP[0.002359050407332 4],RSR[1.000000000000000],USD[0.000000009782083 0],XRP[527.833087260000000] |
| 01865140 | FTT[0.077283137158400 0],POLIS[0.001086000000000],SRM[0.665750440000000],SRM_LOCKED[2.586498940000000000],USD[1.091161397150625 0],USDT[0.073135447150000 0] |
| 01865143 | ATLAS[22869.366400000000000000],POLIS[100.082882900000000],USD[300.000000001035393],USDT[0.000000007191257 4] |
| 01865144 | POLIS[20.000000000000000] |
| 01865145 | DAI[0.0529223950000000],LUNA2[0.000142134102200 0],LUNA2_LOCKED[0.000331646238500 0],LUNC[30.950000000000000000],USD[0.0144613292295973],USD[0.0553537718000000] |
| 01865148 | USD[30.000000000000000] |
| 01865153 | ATLAS[1770.000000000000000000],USD[0.985953976566161 0] |
| 01865156 | BTC[0.0000000078402000],ETHW[0.0007300000000000],MBS[0.000000052584000],PAXG[0.000100000000000],POLIS[0.000000080000000],USD[0.000000082471420] |
| 01865157 | USD[1.074158302850000 0],USDT[0.000000021547110] |
| 01865159 | AKRO[3.000000000000000],BAO[2.000000000000000],CAD[0.000003687153267],FTT[0.000419100000000],KIN[1.000000000000000] |
| 01865161 | USD[-1.0938382663753963],USDT[2.372242840674 4840] |
| 01865162 | BCH[0.000000008020800],BTC[0.000000071331800],ETH[1.5995054258474700],LTC[0.000000008756401 0],USD[1952.645356397347312] |
| 01865163 | ATLAS[4344.309423269200000000] |
| 01865164 | ATLAS[2952.034500000000000000],POLIS[43.240865500000000],TRX[0.000001000000000],USDT[0.000000040762760] |
| 01865169 | BAO[1.000000000000000],FTM[762.829855390000000000],TRX[1.000000000000000],USD[0.010000325117151] |
| 01865170 | USDT[0.000000096601256] |
| 01865177 | APE[0.000000068814000],BTC[0.1069183079183792],NFT[5449887151454495553][1],SOL[0.000000008692000],USD[-42.6287348817332432] |
| 01865189 | ATLAS[2.773010950144 2000],POLIS[0.094640000000000],USD[0.000000005315644],USDT[0.000000074329508] |
| 01865190 | BTC[0.000000035364250],ETH[0.000000002000000],FTT[0.044925296445606 3],USD[0.641783168130010 7],USDT[0.000000181290165] |
| 01865191 | AUD[0.000000095379754],BAO[4.000000000000000],KIN[2.000000000000000] |
| 01865193 | GAL[3.204763000000000],GARI[25.771021000000000000],GST[0.317744700000000 0],LUNA2[0.000000006000000],LUNA2_LOCKED[2.333672101000000000],MATIC[2.405741550000000000],USD[0.000000733804000],USDT[0.000002287668 1968] |
| 01865201 | STETH[0.000000001707263],USD[0.009734905972544 6],USDT[256.257282659678 5920] |
| 01865203 | AUD[0.553076855420000],BTC[0.000000004924250 6],ETH[0.000000058506276],FTM[67.000000000000000000],MATIC[0.000000067600000],USD[2.380620450126453 3],USDT[-0.000000003108000] |
| 01865204 | USD[0.946093662000000] |
| 01865206 | ATLAS[240.000000000000000000],POLIS[30.000000000000000],USD[3.604539246000000] |
| 01865207 | STEP[286.767833000000000000],USD[0.288131124765000 0],USDT[0.000000140440822] |
| 01865209 | POLIS[244.951000000000000000],TRX[0.364402000000000],USD[1.527835154000000 0],USDT[0.000000006539618] |
| 01865214 | BTC[0.000000084059000],USD[3.010875541350000 0] |
| 01865216 | BNB[-0.0017580260762245],FTM[0.541980420000000000],SOL[-0.006448149121 2934],USD[0.000000186523351],USDT[132.0596115526175844] |
| 01865217 | USD[10.815560132707 9092],USDT[0.000000007254141] |
| 01865219 | TRX[109.979100000000000000],USD[0.0445182004250000] |
| 01865221 | ATLAS[0.000000004854 0392],BNB[0.000000010000000],POLIS[0.000000080000000],USD[0.000000110137216],USDT[0.000000013482190] |
| 01865227 | GOG[91.824302430000000000],USD[0.000000043973226],USDT[0.000000081098345] |
| 01865229 | TRX[0.0015380000000000],USD[0.0660300067561946],USDT[0.000000094953254] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01865235 | FTT[3.792081783000000000],SLND[150.604387336400000000],USD[0.984328279925000000] |
| 01865238 | BTC[0.000000046000000000],CEL[0.092309034441500000],FTT[25.526169370000000000],RAY[233.907512250000000000],TRX[0.000000067364945],USDT[0.000000057000844] |
| 01865240 | USD[1.575715892800000000] |
| 01865244 | ATLAS[378.597840610000000000],USD[0.000000040661814] |
| 01865246 | TRX[0.000001000000000000],USD[-0.001486562201877790],USDT[0.039707294400000000] |
| 01865249 | FTT[1.419946534309891180],USD[0.000000312210580700] |
| 01865252 | CRO[729.854000000000000000],USD[3.032709112000000000] |
| 01865255 | ATLAS[0.000000001945357870],ETH[0.000000005000000000],FTT[0.000680516326309900],STEP[0.000000005631330000],USD[0.438100734885163500],USDT[0.000000072975680] |
| 01865257 | ETH[0.000338141336938300],ETHW[0.000338141336938300],USD[1.095776097385290800],USDT[-0.000000001233432] |
| 01865264 | ATLAS[3.460797330000000000],AUD[0.000000010938190],BNB[0.000000008160000000],USD[0.516574403712250000] |
| 01865265 | USD[0.000000095225000],USDT[0.000004100160] |
| 01865282 | ETH[0.000000050000000000],USD[0.000009174030272280],USDT[0.000016678174621600] |
| 01865285 | APE[301.500000000000000000],BOBA[0.030198100000000000],ETHW[0.000957400000000000],OMG[0.051646340000000000],TRX[0.000001000000000000],USD[-0.153158444155610400],USDT[0.000000005621840000] |
| 01865286 | USD[0.315630032250000000] |
| 01865289 | ATLAS[521.745448082400000000] |
| 01865292 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.004160374003525000] |
| 01865293 | BNB[0.000000009636000000],USD[0.084682985565050000],USDT[0.003300035707183] |
| 01865294 | SPELL[300.000000000000000000],TRX[0.000001000000000000],USD[0.127472959552632900],USDT[0.000000046527077] |
| 01865298 | LUNA2[0.630650788500000000],LUNA2_LOCKED[1.471518506000000000],LUNC[137325.536953200000000000],TRX[0.000001000000000000],USD[-1.516386274254775600],USDT[0.000000022522329] |
| 01865300 | EUR[0.003702990000000000],FTM[0.000000010000000000],FTT[0.000000005009773500],USD[0.000000008244157800],USDT[0.000000005941600] |
| 01865303 | AURY[1.000000000000000000],POLIS[148.196460000000000000],SOL[0.890000000000000000],SPELL[20000.000000000000000000],USD[1.366961015750000000] |
| 01865309 | USD[0.000000060304127],USDT[0.000000004282240] |
| 01865310 | BTC[0.000000001733677],TRX[0.000002000000000000],USD[0.001630869758956],USDT[0.000000080456474] |
| 01865313 | BAO[8.000000000000000000],KIN[7.000000000000000000],NFT [3094432327980653414][1],NFT [3356884672429546100][1],NFT [3417714926233229800][1],NFT [3802775878661527590][1],NFT [3852023570378372920][1],NFT [3881101687346328450][1],NFT [4057425805687688580][1],NFT [4252323467304688150][1],NFT [4745898686642011912][1],NFT [4904485194401151920][1],NFT [5588306255176688080][1],SHIB[0.000000000000000000],TRX[0.000001000000000000],UBXT[3.000000000000000000],USD[0.000000025851056],USDC[322.789396120000000000],USDT[0.000000001350497300] |
| 01865319 | FTT[0.000001000000000000],USD[0.690377974361011900],USDT[0.002884804393602] |
| 01865321 | FTT[0.070000000000000000],RAY[0.605969000000000000],USD[0.000000117216100],USDT[0.000000038733523] |
| 01865322 | TRX[0.000180000000000000],USD[2.234160118800000000],USDT[0.867031135804265200] |
| 01865325 | AURY[8.512017280000000000],GENE[10.500000000000000000],GOG[121.817846790000000000],POLIS[31.621232360000000000],SOL[0.840000000000000000],SPELL[8800.000000000000000000],USD[0.626732736302160900] |
| 01865329 | ATLAS[1000.000000000000000000],POLIS[20.000000000000000000],USD[0.038660500000000000] |
| 01865330 | ATLAS[5890.000000000000000000],AURY[8.000000000000000000],BRZ[0.000903930000000000],CRO[220.000000000000000000],GOG[513.000000000000000000],LRC[73.000000000000000000],POLIS[19.000000000000000000],SOL[1.150000000000000000],SPELL[6800.000000000000000000],USD[0.000000025706255] |
| 01865332 | USD[0.000001750000] |
| 01865334 | BRZ[0.000000028000000],ETH[0.000006500025200],USD[1.388956270000000000] |
| 01865335 | USD[0.000000165206035],USDT[0.000004773521753] |
| 01865340 | ATLAS[0.140758880000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[7.000000000000000000],RSR[2.000000000000000000],SNX[0.000057720000000],SRM[0.001594700000000],SXP[0.000093900000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000517472960590800],XRP[0.000071508000000000] |
| 01865341 | USD[5.000000000000000000] |
| 01865343 | BF_POINT[100.000000000000000000],LUNA2[0.737289520200000000],LUNA2_LOCKED[1.659375154000000000],LUNC[0.000000097026334],MSOL[0.000000010000000000],NFT [2945744288488263770][1],NFT [3054797977640203000][1],NFT [3106940317223010860][1],NFT [3548304039174530140][1],NFT [3639383526714667960][1],NFT [3977175565963081550][1],NFT [4056845563284979540][1],NFT [4081808813716520090][1],NFT [4268915817689407250][1],NFT [4283189633495169720][1],NFT [4379532246194331270][1],NFT [5164047489316635050][1],NFT [5179223736167770890][1],NFT [5533490484203812030][1],USD[0.000000064112889180],USDC[2791.631582230000000000],USDT[0.586779390000000000] |
| 01865344 | POLIS[3.897967000000000000],USD[1.329729158800000000],USDT[0.000000007156224400] |
| 01865349 | ATLAS[9.620000000000000000],POLIS[0.097055000000000000],USD[0.000000050000000] |
| 01865355 | APE[0.300000000000000000],TRX[0.000001000000000000],USD[133.094263105861632000000000],USDT[423.046234989915596700] |
| 01865357 | ALICE[0.000000024726086],AURY[0.000000079245380],DFL[0.000000007778136],GENE[0.000000098668359],GOG[0.371956870000000],IMX[0.000000009613500],MATIC[0.000000047839024],POLIS[0.000000024463826],TRX[0.001030000000000],USD[0.000000066128994],USDT[0.000000038647826] |
| 01865358 | BAT[32302.973200000000000000],BTC[0.001959490776248],ETH[0.000000013900000],SOL[277.339101778743347],STEP[42977.267403000000000000],USD[3289.140510280374562000] |
| 01865359 | USDT[0.000000000264552702] |
| 01865360 | ATLAS[2541.882926350000000000],EUR[0.000000335072000],POLIS[5.104472000000000000],USD[0.000000033582896] |
| 01865361 | USD[0.000000073671887],USDT[0.000000034012777] |
| 01865366 | BAO[1.000000000000000000],BRZ[59.352036282000000000],USD[0.000000060270752],USDT[114.038727920000000000] |
| 01865368 | FTT[25.000000000000000000],NFT [3772295344688909 15][1],NFT [4142219884697703 06][1],NFT [4345043319434503 50][1],NFT [4873242240120701 98][1],NFT [5110349030189601 96][1],NFT [5437035375053016 62][1],NFT [5459038242393178 48][1],SAND[0.000000010000000],TRX[0.000013000000000],USD[0.008291503605148],USDT[0.000000062052028] |
| 01865370 | BNB[0.000000065000000000],ETH[0.000000008000000000],SOL[0.000001000000000],TRX[0.000001000000000],USD[0.000118168730365],USDT[0.000000028800812] |
| 01865372 | ATLAS[1.943829470000000000],USD[0.002649760500000] |
| 01865376 | BTC[0.022100482908304],ETH[0.000000094596060],ETHW[0.000000094596060],FTT[0.000000019665514],SOL[0.000000047140574],USD[0.002043560240197],USDT[0.000000139720719] |
| 01865381 | FTT[793.927437911315245],SRM[0.190024470000000000],SRM_LOCKED[109.770815870000000000],USDT[0.000000011500000] |
| 01865383 | USD[0.002580169475351] |
| 01865386 | DYDX[58.089512950000000000],FTM[4.768624010000000000],FTT[39.392514000000000000],SPELL[80200.000000000000000000],USD[-0.000000021872800500] |
| 01865387 | USD[5.216029285800000000] |
| 01865389 | AKRO[1.000000000000000000],AURY[6.000000000000000000],USD[0.001597711338628600],USDT[121.939235052000000000] |
| 01865391 | ATLAS[1999.600000000000000000],BNB[0.000000012233500],CRO[18376.324000000000000000],FTT[1.734053699291516300],POLIS[30.000000000000000000],SOL[24.472798894360975000],USD[3.500001409250682900],USDT[0.000000039620064] |
| 01865396 | BTC[0.029600000000000000],SOL[8.320000000000000000],USD[8.381021698000000000],USDT[99.697746873250000000] |
| 01865402 | BUSD[1418.253316090000000000],ETH[2.002939600000000000],MATIC[2969.406000000000000000],SAND[37.810000000000000000],SOL[23.459927220000000000],TRX[0.000226000000000000],USD[0.000000744279900],USDT[0.000000000040940] |
| 01865403 | USD[3.614080000000000000] |
| 01865404 | TRX[0.000001000000000000],USDT[18.685280000000000000] |

Schedule D Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01865406 | BNB[0.000000001000000],CLV[0.075578350000000000],DOGE[0.995576800000000000],ETH[0.000000078000000],FTT[0.098860000000000000],NEAR[0.074223000000000000],SRM[0.150303370000000000],SRM_LOCKED[0.107967430000000000],SWEAT[1864.000000000000000000],USD[0.029764383264600],USDT[0.007074550398145] |
| 01865408 | USD[5.467876390000000000] |
| 01865412 | AURY[3.999200040000000000],SOL[0.000024920000000000],USD[4.308540969418787] |
| 01865413 | ETH[0.000002540000000000],ETHW[0.000025418442306],LTC[0.000037250606097],USD[-0.001086014927681],USDT[-0.002847752509036] |
| 01865415 | BTC[0.000018110000000000],USD[0.210504687905031],USDT[0.003305192559408] |
| 01865417 | LUNA2[0.155268165800000000],LUNA2_LOCKED[0.362292386800000000],LUNC[33809.970000000000000000],USD[0.000000100474576],USDT[-0.035695882511624] |
| 01865424 | AVAX[0.000000007002834],ETH[0.000000000742434],ETHW[0.000167430000000],FTT[0.535987995049502],REAL[0.000000010000000],SOS[0.000000100000000],STG[0.000000100000000],USD[47.607079709367366],USDT[-10.618031561278210] |
| 01865427 | ATLAS[74.666908650000000000],BRZ[0.000000005409600],KIN2[0.000000009366697],USD[0.000000000000000] |
| 01865430 | USD[0.004318300500000000] |
| 01865431 | ATLAS[9.018000000000000000],FTT[0.000060000000000],MATIC[0.000000049964197],USD[0.157243266474600],USDT[0.000000052796680] |
| 01865432 | USD[-17.844683993755987],USDT[53.537157441705686] |
| 01865440 | ATLAS[1.318832004129562 4],BTC[0.000000006000000],FTT[0.000000005191722],USD[0.044788031444459],USDT[0.000000000792003] |
| 01865442 | ATLAS[0.008503700275630 8],BRZ[0.000000010000000],POLIS[0.000070422776600 0],USD[0.016156384950000 00],USDT[0.017776032795484 4] |
| 01865446 | AAVE[0.008352700000000 0],ATOM[0.013226000000000 0],ETHW[1.494830300000000 0],FTT[25.095231000000000 0],HNT[0.078473000000000 0],LINK[0.065553000000000 0],LTC[0.010000000000000 0],LUNA2_LOCKED[26.803724260000000 0],LUNC[0.005641000000000 0],MATIC[9.469900000000000 0],SOL[0.007133950000000 0],SUSHI[0.4620 00000000000 0],USD[0.021190921999000 0],USDT[0.100000000000000 0];KIN[5.000000000000000 0],USD[0.000000139124100] |
| 01865455 | SLRS[0.902720000000000 0],SNY[0.987080000000000 0],TRX[0.000010000000000],USD[0.000000038306280],USDT[0.000000007638550] |
| 01865461 | ATLAS[8.437369960000000 0],USD[0.002507966237154 1],USDT[0.000000039687184] |
| 01865463 | FTT[0.017708010518373 8],USD[0.000000115349065],USDT[0.000000007155574] |
| 01865465 | BULL[0.000000000000000],FTT[0.026891001890000 0],LUNA2[0.001471415671000 0],LUNA2_LOCKED[0.003433303232000 0],STG[0.835800000000000 0],USD[2.053005218483000 0],USTC[0.208286000000000 0] |
| 01865470 | AURY[72.000000000000000 00],CHZ[2618.117592490000000 0],CRO[630.000000000000000 0],FTM[140.950030000000000 0],MANA[70.949460000000000 0],MATIC[280.900500000000000 0],MBS[3.000000000000000 0],SAND[123.990690000000000 0],TRX[0.000010000000000],USD[2.422132201650000 0],USDT[0.000000107594738] |
| 01865474 | POLIS[18.200000000000000 0],USD[0.006111771500000] |
| 01865479 | BTC[0.010207036368393 0],USD[0.001929429818449],USDT[0.001166526682321] |
| 01865481 | AXS[0.000005320000000],BAO[1.000000000000000],ETH[0.000000094974016],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.791736295116430 8],USDT[0.000000085332248] |
| 01865484 | USD[0.000498200000000] |
| 01865486 | BIT[0.243153910000000 0],DFL[14130.000000000000000 0],NFT[342071189462778919][1],NFT[464097404409042778][1],NFT[520090362584367233][1],TRX[0.000001000000000],USD[3.084901840000000 0],USDT[0.000000007401012] |
| 01865487 | SOL[0.000000657263770],LINK[0.000000005306800 0],SOL[0.000000085146214],USD[0.000000342873299 0] |
| 01865492 | XRP[10.726896000000000] |
| 01865495 | ATLAS[49.990500000000000 0],USD[0.576084910000000 0],USDT[0.000000004992 1449] |
| 01865496 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],USD[0.422407800000000 0] |
| 01865497 | SOL[2.216763450000000 0],USD[30.010004545320495] |
| 01865498 | ATLAS[9.494000000000000 0],TRX[0.000010000000000],USD[0.000000083460212],USDT[0.000000027880840] |
| 01865499 | ATLAS[20.798379330000000 0],USDT[0.000000017927025] |
| 01865500 | ATLAS[0.000000057558051],FTT[0.000033730209654 6],POLIS[0.000000082670478],RAY[0.000000076239250],SLRS[0.000000004929840],SOL[0.000000083979168],USD[0.000000466525458],USDT[0.000000045062233] |
| 01865504 | NFT[291085277389156398][1],NFT[390231315906694340][1],NFT[424445148025352108][1],NFT[450117293329668356][1],USD[0.000000026069547] |
| 01865506 | ATLAS[22480.000000000000000 0],DFL[7699.471800000000000 0] |
| 01865511 | USD[0.000000088165400] |
| 01865521 | AVAX[0.000000074251234],BNB[0.000000010000000],SOL[0.004283630000000 0],TRX[0.000000000000000],USD[0.000000083504145],USDT[0.000000069842365] |
| 01865524 | ATLAS[18928.266000000000000 0],DODO[0.031420000000000 0],USD[0.337043812705540 0] |
| 01865525 | AUD[255.398258755321084],BTC[0.677719560000000 0],ETH[0.823000000000000 0],SOL[77.564938000000000 0],USD[0.000004020157 10] |
| 01865526 | AUD[3797.330296939212676 8],BTC[0.000024998765850],ETH[0.100000025988700],FTT[5.000000000000000 0],SOL[24.766434415516800],USD[0.000000099962896],USDT[0.005344010540411 2] |
| 01865529 | USD[0.004903952196982],USDT[0.000000025270016] |
| 01865535 | AURY[0.000000050000000],BNB[0.000000055935962],CUSDT[0.000000078301548],TRX[0.000010000000000],USD[0.000000093805710],USDT[0.000000128895268] |
| 01865537 | SOL[0.000000075637804] |
| 01865538 | AKRO[1.000000000000000],ATLAS[0.000000005822850],AUD[0.000000001197772],BTC[0.067695394573112 2],DENT[7.000000002343668 0],DOGE[1.000000000000000 0],EDEN[0.000000095227048],ETH[0.554343714578052],ETHW[0.554110957457805 2],FRONT[1.005953450000000 0],FTM[0.000000001501598],GRT[1.002093530000000 00],MANA[0.001426240000000 0],RSR[2.000000000000000 0],SAND[0.000000044511656],SHIB[27381680.370112515 7376610],SOL[0.002293700000000 0],TRXI4.000000000000000 0],UBXT[3.000000000000000 0] |
| 01865539 | XRP[0.000012330000000] |
| 01865543 | SOL[0.936119700000000 0],USD[1.121670555000000 0] |
| 01865544 | USD[-0.040517323805540],USDT[0.967073633730200 0] |
| 01865547 | MTA[0.985800000000000 0],OXY[0.981200000000000 0],USDT[0.045629200000000 0] |
| 01865559 | AGLD[0.018965626933750],AKRO[1.000000000000000],BAO[3.000000000000000 0],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[0.067860980000000 0],ETH[0.000000096655978],KIN[4.000000000000000 0],LINK[0.000150390000000 0],MATH[1.005831390000000 00],NFT[377369805605583439][1],RAY[0.001218405000000 0],REN[0.011349540000000 0],RSR[1.000000000000000 0],SNX[0.005588810000000 0],SOL[0.000000052652821],TRXI3.000000000000000 0],USD[0.000000102514341],XRP[0.000062230000000] |
| 01865560 | USD[0.000000500832680],USDT[0.000000076531029] |
| 01865566 | ETH[0.000000050000000],FTT[0.000000090357341],LINK[0.400000000000000 0],SOL[0.000000079538768],USD[-1.692011942994649 8] |
| 01865568 | BNB[0.000000098955635],BTC[0.035053696598179 8],FTT[0.005588576254209 2] |
| 01865569 | AURY[6.000000000000000],BAO[10000.000000000000000 0],DENT[1999.800000000000000 0],RAY[2.396419290000000 0],SPELL[1000.000000000000000 0],TRX[0.000010000000000],USD[7.183310490000000 0],USDT[0.000000088904078] |
| 01865570 | TRX[0.000010000000000],USD[-0.004000018366772],USDT[0.000000035764779] |
| 01865571 | TRX[0.000001000000000],USD[-0.442705532577858],USDT[0.492210040000000 0] |
| 01865572 | BTC[0.000000029948416] |
| 01865575 | AURY[6.999280000000000 0],POLIS[68.394150000000000 0],USD[0.010841119780000 0],USDT[0.080720000000000 0] |
| 01865584 | POLIS[5.100000000000000 0],USD[0.594846266850000 0],USDT[0.001090000000000] |
| 01865585 | GOG[320.000000000000000 0],IMX[26.500000000000000 0],LEO[38.000000000000000 0],LTC[0.003395000000000 0],POLIS[20.000000000000000 0],USD[0.000000640973792] |
| 01865589 | USDT[3.231010011106 2730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01865591 | BAT[0.000000008752000],USD[0.000000019765800] |
| 01865595 | POLIS[10.000000000000000],USD[0.000016525806241] |
| 01865596 | BTC[0.000000020536060],USDT[0.000000790669345] |
| 01865598 | ATLAS[0.000000044653479],SOL[0.000000005969836S],USD[0.1333841600000000] |
| 01865600 | AURY[0.000000010000000],BRZ[0.000000096491200],BTC[0.000000037659425],ETH[0.000000009546114],FTT[0.000000042417147],USD[0.0026890316788370],USDT[0.000000089828082] |
| 01865605 | BTC[0.000015422560600],FTT[0.009666490000000],NFT[289334000822007111][1],NFT[33807742620003767111][1],NFT[42322659905113155111][1],NFT[51040138201483018711][1],SRM[7.861718690000000000],SRM_LOCKED[84.058281310000000],TRX[0.001340000000000],USD[0.2622548503750000],USDT[0.000000005000000] |
| 01865608 | BIT[204.000000000000000],USD[0.9202261213794016],USDT[0.0547715372233584] |
| 01865610 | XRP[380.000000000000000],XRPBULL[247535.1695844000000000] |
| 01865612 | POLIS[0.000000026410040],USD[0.0449151505727873],USDT[0.0000000041643285] |
| 01865613 | ATLAS[4.120389850000000],TRX[0.000042000000000],USD[-101.5780923466824819000000000],USDT[130.8287072239018584] |
| 01865617 | USDT[0.0000010371242842] |
| 01865621 | MATIC[0.000478100000000],USD[0.0227219361004532] |
| 01865625 | BAO[2.000000000000000],DENT[1.000000000000000],USD[1.1197283290023460] |
| 01865627 | USD[0.0000000564337003] |
| 01865628 | USD[0.4501179000000000] |
| 01865630 | AXS[0.100000000000000],EUR[0.000000139405805],LUNA2[1.662491159000000],LUNA2_LOCKED[3.879146037000000],USD[0.000000070088314],USDC[100.0780785700000000],USDT[0.0000000015491219] |
| 01865631 | ATLAS[0.000000000000000],BNB[0.000252109619104O],POLIS[0.000000084669655],USD[0.017891929347891O],USDT[0.000002237006320] |
| 01865632 | ATLAS[2060.000000000000000],AURY[1.000000000000000],GOG[134.000000000000000],USD[0.4279174502500000] |
| 01865634 | BNB[0.000000076558068],FTT[0.000000079838284],SOL[0.000000010000000],USD[0.000002873949021S],USDT[0.000000015000000] |
| 01865635 | BTC[0.019097397000000O],TRX[0.000001000000000],USD[1.5607264726376709],USDT[0.000000007484586Z] |
| 01865636 | BNB[0.000000076000000],ETH[0.000000093074323],SOL[0.000000003943338],USD[0.000001570153166],USDT[0.0000047156979772] |
| 01865639 | ATLAS[59.994600000000000],BTC[0.001699874000000O],ETH[0.027024870000000],ETHW[0.027024860000000],USD[42.3169270639010000],USDT[0.0119131260000000] |
| 01865642 | ETH[0.036000000000000],USD[0.0360000000000000],USDT[0.2834236500000000] |
| 01865645 | ATLAS[8.945500000000000],SHIB[100.000000000000000],TRX[0.9529013400000000],USD[0.4015496566071132],USDT[0.0000000130334475] |
| 01865646 | USD[0.000008404553472] |
| 01865647 | AVAX[0.099380000000000],BEAR[735.200000000000000],FTM[0.967400000000000],FTT[0.001199720000000],LRC[0.950200000000000],LUNA2[0.003571909080000O],LUNA2_LOCKED[0.008334454519000O],LUNC[138.2094620000000000],PERP[0.089080000000000],USD[6.4215235032151175],USDT[0.000000009071440],VETBULL[0.0738000000000000] |
| 01865649 | FTT[0.000000042256875],LTC[0.000000060573193],SOL[0.000000055047753],TRX[0.000000078707800],USD[0.000000626836785],USDT[0.000000073632096] |
| 01865654 | GT[0.038818200000000],LUNA2[0.000000025579546O],LUNA2_LOCKED[0.000000059685674O],LUNC[0.005570000000000],USD[0.000000005052067T],USDT[0.000000057905842] |
| 01865656 | NFT[370060914340674236][1],NFT[44806509656901552][1],TRX[0.000001000000000],USDT[1.000000000000000] |
| 01865658 | CRO[1548.3076392782557750],USD[0.000000148594139],USDT[0.000000071619125] |
| 01865659 | CRO[1529.7238350000000000],FTT[64.515110320000000],RAY[0.581950000000000],USD[0.4788438943221719] |
| 01865660 | ALGO[0.292812000000000],BNB[0.002818600000000],SOL[0.000000008000000],TRX[0.837515000000000],USD[263.8218990428201497],USDT[16.5396539517121907],XRP[0.1600000000000000] |
| 01865664 | AURY[4.206480300000000],IMX[15.663807460000000],SPELL[6018.3447452800000000],USD[0.000000045825538],USDT[0.000000064275560] |
| 01865666 | ATLAS[1733.9564110320000000] |
| 01865668 | FTT[0.054440350000000],USD[0.000000195599041],USDT[0.000000096601950] |
| 01865670 | ATLAS[9.600000000000000],POLIS[24.500000000000000],USD[0.0403932646248672] |
| 01865675 | USD[0.000000017500000] |
| 01865676 | ATLAS[1724.8426842000000000],USD[0.000000039611180] |
| 01865677 | FTT[0.031788549983485S],POLIS[30.000000000000000],USD[198.7912400836978230] |
| 01865686 | ETH[0.002000008000000],ETHW[0.000153008000000],FTT[25.2950792000000000],NFT[394981008894255975][1],NFT[490021788212767226][1],NFT[525641251909298110][1],TRX[0.000001000000000],USD[0.000000056335632],USDT[0.0080715646120216] |
| 01865692 | 1INCH[0.000000008543752S],AKRO[5.000000000000000],ATLAS[0.114408248201672Z],AUD[0.000013474267717],BAO[11.000000000000000],COPE[0.000000052318126],DENT[1.000000000000000],DFL[0.010867030000000],DYDX[0.000000018967613],FTM[0.000000065755997],GALA[0.002595275914441921],KIN[12.000000000000000],MANA[0.005619636835431],MNGO[0.096984919744531Z],RNDR[20.3361820794233050],SANDI[0.005398400000000],SOL[0.000031613154236],STEP[0.021767034126564O],TRXI[3.000000000000000],UBXT[1.000000000000000] |
| 01865695 | TRX[0.000010000000000],USD[0.0129628077542458],USDT[0.002099250000000] |
| 01865697 | USD[0.0076178930500000] |
| 01865698 | BAO[517181.8036040300000000],ETH[0.130310000000000],ETHW[0.130310000000000],FTT[0.015733190000000],GT[9.998100000000000],LINK[4.999050000000000],MER[262.9500300000000000],TONCOIN[88.7831280000000000],USD[0.000000859368728] |
| 01865707 | CHR[0.000000019100000],USD[1.9178326346239555],USDT[0.000000013246716] |
| 01865708 | ATLAS[4735.4210487800000000],AUDIO[1.032741490000000],BAO[2.000000000000000],BTC[0.000001350000000],MATIC[1.054143010000000],POLIS[55.5464456900000000],SGD[0.0004272459791490],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000] |
| 01865711 | RAY[4.933823751054600O] |
| 01865714 | BTC[0.000016485000000] |
| 01865716 | POLIS[29.994000000000000],USD[52.1050560700000000],USDT[0.000000019148024] |
| 01865720 | DOGE[2.996770000000000],USD[0.414296271600000],USDT[0.1527984486088931],XRP[0.3107140300000000] |
| 01865722 | ATLAS[0.000976400000000],USD[1.3798390070241445],USDT[0.9999740134110033] |
| 01865724 | ATLAS[100.000000000000000],POLIS[9.100000000000000],TRX[0.000001000000000],USD[0.917364575750000O],USDT[0.000000104942416] |
| 01865725 | 1INCH[0.000000042840000],USD[1.3697027979563633],USDT[0.000000040405204] |
| 01865727 | CEL[0.023586956723980],USD[1.5068129932033768] |
| 01865728 | ATLAS[2270.000000000000000],BTC[0.000000008000000O],FTT[0.143542868909234S],LUNA2[1.148094525000000O],LUNA2_LOCKED[2.678887225000000O],LUNC[250000.000000000000000],USD[702.1565149504740755],XRP[5010.5041000000000000] |
| 01865730 | FTT[0.002192434111200],SRM[1.291366500000000],SRM_LOCKED[7.708634350000000],USD[0.000000339972543Z],USDT[0.0000000072500000] |
| 01865732 | USD[30.0000000000000000] |
| 01865733 | BNB[0.000000068098586],GMT[0.000000099526890],GST[0.000000100000000],SOL[0.000000100000000],USD[-0.000001785508283],USDT[0.000000078918128] |
| 01865740 | ATLAS[909.7134000000000000],FTT[0.099440000000000],USD[0.6040281749000000] |
| 01865743 | BTC[0.000706020000000O],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[0.500000000000000],LTC[0.038495020000000],SOL[0.056200154500000O],USDT[10.2774275103271368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01865744 | CEL[0.067800000000000],LTC[22.880814690000000000],USD[3.1782629940000000] |
| 01865746 | ETH[0.000050682844870],FTT[0.095250010000000],SOL[0.009386362000000],TRX[0.000811000000000],USD[0.0038421914910039],USDT[11.6581555903749266] |
| 01865747 | BNB[0.000912000000000],LINK[0.000000001748112],POLIS[48.989430333700000],SOL[0.000000045830340],USD[0.000000103095616],USDT[0.000000068740864] |
| 01865751 | USD[182.8793096000000000] |
| 01865752 | ALGO[283.943200000000000],TRX[7.999800000000000],USD[0.735337611400000],USDT[0.5020581275000000] |
| 01865757 | USDT[0.0000000011291130] |
| 01865760 | FTT[0.040586979667824],USD[0.000163288700000],USDT[1.0088028500000000] |
| 01865763 | 1INCH[0.570685790823560],AVAX[0.095994217673148],DAI[0.000000003758621],DOGE[0.223600000000000],ETH[0.001852000000000],ETHW[0.001852000000000],FTT[0.010750788946030],SAND[0.800000000000000],SOL[0.004336860000000],TRX[100.000390000000000],USD[0.248673354204135992],USDT[0.000000046915500] |
| 01865764 | FTT[0.098934400000000],USD[0.016015587909920],USDT[0.000000076201326] |
| 01865767 | BNB[0.000000098976332],BTC[0.000000085269050],ETH[0.040421943481009],ETHW[0.000000034964996],FTT[0.000000113630908],MATIC[0.000000009000000],SOL[0.000000028239584],USD[0.000010137692222],XRP[0.000000027513072] |
| 01865769 | SOL[0.000000100000000],USDT[0.000000007161099] |
| 01865772 | BTC[0.0100000000000000] |
| 01865775 | ATLAS[1.304000000000000],USD[0.000000176798145],USDT[0.0000000096736047] |
| 01865781 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000000],USD[0.4650333400000000] |
| 01865782 | ATLAS[490.000000000000000],POLIS[10.000000000000000],USD[0.5492557767500000] |
| 01865783 | AURY[0.000000001008125],GENE[2.002255020000000],GOG[116.905391283862337],TRX[0.000001000000000],USD[5.000000763383296],USDT[0.0000000590225690] |
| 01865785 | AURY[6.999200000000000],FTT[0.300000000000000],SPELL[2699.640000000000000],USD[0.168671716000000000] |
| 01865789 | ATLAS[255.726491662348016],USD[0.007832969000000],USDT[1.040000092908514] |
| 01865793 | AGLD[0.000000065392802],ATLAS[0.000000064067013],BAO[0.000000094439630],DFL[0.000000080484633],ENS[0.005265722000000],ETH[0.000000100000000],KIN[1.000000012163196],LRC[0.037879481000000],POLIS[0.000000085000000],RAY[0.000000087117296],RSR[0.000000022556694],SOL[0.000000097575731],TRX[1.000000000000000],USD[30.0000000000000000] |
| 01865796 | USD[30.0000000000000000] |
| 01865798 | BNB[0.000000031593979],USD[0.000000056155324],XRP[0.7500000000000000] |
| 01865800 | TRX[0.0000010000000000] |
| 01865802 | ETH[0.151435910000000],ETHW[0.151435910448800] |
| 01865803 | BTC[0.000000027324000],FTT[0.022258766114853],LUNA2[0.606659392600000],LUNA2_LOCKED[1.415538583000000],LUNC[132101.360000000000000],USD[1.8452304821368659],USDT[0.000000079154227] |
| 01865811 | XRPBULL[8604.693375600000000000] |
| 01865812 | BTC[0.071045000000000],ETHW[1.028488050000000],NEXO[24.995000000000000],SAND[999.800000000000000],SOL[15.061096760000000],TRX[0.000010000000000],USD[110.381833998040694],USDT[649.9582431040964659] |
| 01865815 | ETH[0.037000000000000],FTT[4.099186600000000],GRT[603.441482333311930],SAND[30.000000000000000],SOL[2.226093100000000],USD[109.7875110534956700] |
| 01865817 | USD[0.000000049310306],USDT[0.000000178897650] |
| 01865818 | USD[0.000000163075964],USDT[0.000003805146708] |
| 01865820 | AURY[4.305382930000000],SPELL[2100.000000000000000],USD[0.0283060356821652] |
| 01865821 | ATLAS[1.677520210000000],FTT[0.042516060000000],USD[0.000000038726711],USDT[0.0000000018912000] |
| 01865822 | POLIS[3.500000000000000],USD[0.8365047562500000] |
| 01865823 | POLIS[0.019800000000000],USD[0.066561000000000],USDT[0.0065610000000000] |
| 01865824 | AUDIO[2.073821000000000],BAO[1.000000000000000],BTC[0.047382610000000],DENT[1.000000000000000],ETH[1.747531430000000],ETHW[1.746797450000000],LTC[10.966020150000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.5822093428353369] |
| 01865826 | DOGE[0.000000100000000],USD[3.4439242076835184000000] |
| 01865830 | ETH[0.000001840000000],NFT [3084836494951761061],NFT [3668160666220283641],NFT [3970126725936353391],NFT [4407549210445080131],NFT [4418338591964490261],NFT [4669724311808948901],USD[0.000016413072790B],USDT[0.0000102969674203] |
| 01865835 | ETH[0.067000000000000],ETHW[0.067000000000000],FTT[9.528306876469128],GOG[1560.795000000000000],IMX[58.500000000000000],SHIB[1120000.000000000000000],SPELL[118085.560000000000000],USD[1.2340562335815340],USDT[0.000000057620974] |
| 01865837 | ATLAS[1950.000000000000000],SHIB[4900000.000000000000000],USD[0.172738456306226],USDT[0.641489611565826O] |
| 01865841 | BTC[0.000000022351500],FTT[0.000009300000000],USD[0.000000084356654],USDT[0.000000086665700] |
| 01865845 | TRX[0.100001000000000],USD[1.1667774738750000] |
| 01865847 | USD[-56.716122244089595],USDT[381.330100175638595] |
| 01865850 | ETH[0.000347781900000],ETHW[0.000347781900000],MATIC[1.000000000000000] |
| 01865853 | ATLAS[100.000000000000000],BNB[0.059750800000000],USD[0.000058245901440] |
| 01865854 | USD[0.000009103345955] |
| 01865855 | ATLAS[7920.000000000000000],POLIS[40.200000000000000],TRX[0.000010000000000],USD[0.0775744207500000],USDT[0.000000053053786] |
| 01865857 | POLIS[0.097880000000000],SPELL[5600.000000000000000],USD[1.3172525775000000] |
| 01865858 | USD[0.104938612928623B],USDT[1.1823577513193318] |
| 01865865 | USD[0.003915743511816] |
| 01865869 | BNB[0.000000049263573],FTT[169.700000000000000],USD[2.5771703654000000],USDT[0.000000311767716] |
| 01865870 | BNB[0.000000099628700],BUSD[1.636858580000000],FTT[0.000000015602288],USD[0.036182739362226],USDT[3649.7075502766159519] |
| 01865871 | AUD[0.000003601561366],FTT[87.878350306031492] |
| 01865874 | BNB[0.000000001261179],USD[0.068830688981781S] |
| 01865876 | BRZ[0.000026610000000],POLIS[11.892402460000000],TRX[0.000001000000000],USD[-0.013928049093357],USDT[0.0153293304665868] |
| 01865878 | ALCX[0.000000010000000],EDEN[0.000000010000000],ENS[0.000000010000000],ETH[5.959881622010810],ETHW[0.000000138070395],FTT[3270.091503940632053G],LUNA2_LOCKED[41.785284580000000],USD[0.8462028888331721],USDT[0.0000002381675280] |
| 01865880 | AKRO[1.000000000000000],AUD[29127.515734150000000],DENT[1.000000000000000],ETH[1.030570120000000],MASK[99.139862310000000],MATIC[100.1412751400000000] |
| 01865885 | USD[-0.10290870724233372],USDT[8.1900000000000000] |
| 01865888 | ENS[19.225128110000000],ETH[13.591281208000000],FTM[1398.96827358000000],SOL[2.418893960000000],STG[0.980000000000000],USD[3.27204587551300074],USDC[322.500000000000000],XRP[71924.4969208671664684] |
| 01865890 | DFL[0.000000028277446],ETH[0.000000009436760],IMX[0.000000042956800],NFT [3031496665286549801],NFT [3288391610023990921],NFT [4233299057096393151],SOL[0.000000079846200],USD[0.0097454864000000],XRP[0.0000000400000000] |
| 01865898 | AUD[0.014368623057519 2],USD[-0.002911896731365] |
| 01865901 | BTC[0.000000025365600],LUNA2_LOCKED[182.089291700000000],USD[0.388706688028576],USDT[0.0066470000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01865902 | TRX[0.000001000000000],USD[102.5576117787042758],USDT[106.3877541638162674] |
| 01865906 | FTM[0.000000008976909],SOL[0.000000010000000] |
| 01865907 | ATLAS[189.960000000000000],ETH[0.000718360000000],ETHW[0.000718359220755],USD[0.1081540625000000] |
| 01865909 | USD[0.000000028247508] |
| 01865914 | USDT[0.000000013552330] |
| 01865915 | BTC[0.000000007250000],DOGE[0.000000003747570],ETH[0.000000007508172],ETHW[0.000000005487400],FTT[25.795155000000000],LUNA2[1.381789671000000],LUNA2_LOCKED[3.224175898000000],USD[0.000000368253962],USDT[261.947793471426273] |
| 01865916 | BTC[0.000063830994655],USD[42.714610422664368400000000000],USDT[8.9017755948896255] |
| 01865917 | ATLAS[0.000000054975952],XRP[0.000000093308520] |
| 01865918 | ETH[0.000001000000000],USD[762.691954052683654300000000000],USDT[0.000000020827027] |
| 01865919 | SLRS[3.000000000000000],SOL[0.067000000000000],STEP[14.697060000000000],USD[0.0557236510000000] |
| 01865922 | ATLAS[280.000000000000000],CRO[80.000000000000000],GOG[9.000000000000000],USD[1.2795256474250000] |
| 01865923 | EDEN[221.340617870000000],FTT[245.141840630000000],LTC[5.421514410000000],POLIS[50.895461910000000],SOL[8.279762700000000000] |
| 01865934 | ATLAS[1385.622010070000000],DENT[1.000000000000000],USD[25.254923001297102] |
| 01865934 | USD[30.000000000000000] |
| 01865939 | BRZ[0.000000056509954],BTC[0.000000036618022],DOT[0.000000100000000],ETH[0.000000070268700],POLIS[0.000000016466864],USD[0.000008448167796],USDT[0.000000024694356] |
| 01865942 | AURY[0.000000067770750],BNB[0.000000068162968],BTC[0.000585049303229],ETH[0.000000001941338],FTT[0.214297590920270],PERP[0.000000076279990],POLIS[0.000000026402742],SOL[0.000000020556408],SPELL[0.133063746370400],USD[0.000327201606442],USDT[0.000000058206910] |
| 01865946 | BTC[0.700027327190810],BULL[0.000000003000000],ETH[2.500809245855690],ETHW[0.000000209414690],FTM[0.000000018879816],FTT[150.000002169095900],HT[1.000000000000000],MATIC[1573.762294810163974900000000000],MATIC_BULL[0.000000000382049],SOL[0.008428231770944400000000000],TRX[500.310000000000000],USD[381.71865<br>919081376160],USDT[0.00743791262 77407] |
| 01865952 | AVAX[1.601235658646175],BTC[0.023400000000000],DOGE[100.00000000000000],DOT[8.00000000000000],ETH[0.217000000000000],ETHW[0.217000000000000],FTT[5.60000000000000],SOL[5.121504250000000],SRM[10.161469010000000],SRM_LOCKED[1.139897990000000],USD[-<br>330.452282065061000000000000],USDT[0.155532222066325 0] |
| 01865963 | GOG[341.000000000000000],USD[0.036604368750000],USDT[0.000000037697264] |
| 01865966 | BNB[0.000000094475000],BTC[0.000000002314762],ETH[0.000000053785818],FTT[0.000000100000000],TRX[0.000001000000055933],USD[0.050160178104370 79],USDT[0.040400986025 4136] |
| 01865967 | NFT [460994710001310489][1],NFT [482728810312112911][1],NFT [526449288288900280 8][1],USD[10.000000063464780] |
| 01865974 | IMX[65.700000000000000],USD[8.052589818500000],USDT[0.936894377705703] |
| 01865979 | FTT[5.100000000000000],PSY[709.000000000000000],USD[-0.969896974010362 6],USDT[0.055586342500000 0] |
| 01865980 | ETH[0.000000056348800],SOL[4.232905683780174] |
| 01865981 | AGLD[0.036389520000000],CRO[0.000000071905749],FTM[0.000000038561753],RUNE[0.000000028271528],TRX[0.000001000000000],USD[0.000000005121 0170],USDT[0.919220925 5004432] |
| 01865982 | BNB[0.000000067487456],MANA[0.000000021218658],SAND[0.000000028734764],SPELL[0.000000001 8250617],TRX[0.000001000000000],USDT[0.000000022940791] |
| 01865984 | USD[5.749814710000000000000000000] |
| 01865988 | NFT [351842270097992954][1],TRX[0.000016000000000],USDT[0.000000069500000] |
| 01865990 | AAVE[4.351425000000000],AUDIO[0.423920000000000],AURY[0.965800000000000],AXS[0.087574000000000],ETH[0.000000008000000],FTT[0.000272040000000],HMT[0.787010000000000],IMX[0.073319240000000],JOE[3166.314156000000000],MATIC[9.765350000000000],RUNE[0.080000000000000],TRX[0.000006000000000<br>0],USD[0.440799713825000],USDT[0.000000003170000 0] |
| 01865993 | FTT[0.022020040803680 0],IP3[670.790958450000000],LUNA2[0.000000001100000],LUNA2_LOCKED[1.603789533000000],TRX[0.000032000000000],USD[27.508798006357 5000],USDT[0.000000112598055],XPLA[3213.7895173100 00000] |
| 01865995 | USD[25.000000000000000] |
| 01865996 | BTC[0.000093290000000],GALA[55.696473400000000],LUNA2[0.000000007029011 26],LUNA2_LOCKED[0.000001640102627],LUNC[0.015305820000000],SOL[0.666844150000000],USD[-0.492484632659021 5] |
| 01865997 | GOG[46.000000000000000],POLIS[14.900000000000000],TRX[0.000010000000000],USD[0.006005662000000],USDT[1.062544467500000] |
| 01865999 | ATLAS[391.758015058865299 2],USD[0.000000031037576] |
| 01866000 | SOL[1.052090050000000],USD[-0.000000244277998 8],USDT[0.000000836681299 5] |
| 01866004 | USD[0.000000044936220] |
| 01866009 | FTT[1660.373285584631526 4],RAY[0.716111530000000],RSR[0.000000032000000],SRM[2.469252620000000],SRM_LOCKED[25.124230000000000],USD[0.1146801712069209] |
| 01866010 | ATLAS[86.334236447535000 0],KIN[1.000000000000000] |
| 01866012 | USD[0.000000602276474] |
| 01866014 | BTC[0.000058340000000],ETH[0.478300000000000],ETHW[0.478300000000000],LRC[36099.960600000000000],LUNA2[4.591459624000000],LUNA2_LOCKED[10.713405790000000],LUNC[999800.000000000000000],USD[0.345559138352161 0],USDT[0.000000069802684] |
| 01866017 | SOL[0.000000015483089] |
| 01866019 | TRX[0.000001000000000],USD[0.000000059163140],USDT[-0.000000263376934] |
| 01866023 | POLIS[0.028040001894188 3],USD[0.000000145949016],USDT[0.000000038493653] |
| 01866029 | ATLAS[12410.421812425000000] |
| 01866032 | TRX[0.000010000000000] |
| 01866033 | BUSD[303.240889460000000],USD[0.000000082717321],USDT[0.000000331899359] |
| 01866035 | ATLAS[0.000000084223480],USD[0.000004963392374 7] |
| 01866037 | ATLAS[2251506054905440],FTT[0.146901730000000],SPELL[398.812768570000000],TRX[0.000040000000000],USD[0.004587496041976 16],USDT[0.000000496546720 0] |
| 01866040 | BAO[2.000000000000000],ETHW[0.000089910000000],KIN[1.000000000000000],TRX[0.000050000000000],USD[0.000038306145041 6],USDC[4.193571600000000],USDT[0.000000048661696],VND[0.000029013039355 6],XRP[0.362427430000000 0] |
| 01866044 | BTC[0.118600000000000],ETH[1.457000000000000],ETHW[1.457000000000000],FTT[118.376320000000000],USD[200.000000000000000],USDT[5056.200000000000000] |
| 01866045 | BTC[2.822582960000000],ETH[23.624709900000000] |
| 01866046 | APE[78.800000000000000],BTC[0.000000080000000],ETHW[0.138000000000000],FTT[25.500000000000000],SOL[0.000000053349452],TRX[0.000001000000000],USD[-0.000000021774146],USDT[0.000000005729147 3] |
| 01866050 | TRX[0.000001000000000],USD[2.298251038800000],USDT[0.000004868675296 4] |
| 01866052 | ATLAS[0.000000197111173],FTT[0.028692427814329 0],SRM[8.696643520000000],SRM_LOCKED[48.296483970000000],USD[0.000000030778569],USDT[0.000000028598589] |
| 01866053 | USD[0.000024413156632 5],USDT[0.000020506768541 7] |
| 01866056 | USD[0.000014563837243] |
| 01866057 | USD[0.000000098347005] |
| 01866060 | BNB[0.036498680000000],LOOKS[0.000000002228500],USD[275.307403327670097 6],USDT[225.196508694077314 2] |
| 01866062 | USD[2.234792190234943 8],USDT[0.003193870000000 0] |
| 01866066 | TRX[0.000780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01866067 | ETH[1.005680000000000],ETHW[1.005680000000000],USD[2.045309235500000] |
| 01866075 | ATLAS[10.000000000000000],USD[-0.008791931688247],USDT[0.450863090000000] |
| 01866076 | POLIS[0.086339000000000],USD[0.000000046625000] |
| 01866078 | USD[30.000000000000000] |
| 01866081 | BTC[0.000000009719100],FTT[0.000000003148463],FTT[0.000000006320762],NFT[297447232374106219][1],NFT[307494014573445675][1],NFT[376234985634521568][1],NFT[399026691147997092][1],NFT[423142202684232387][1],NFT[436610936588150929][1],NFT[514979780192580332][1],NFT[534544972121589471],RAY[0.000000008340300],SOL[0.000000003482630046],USD[0.000000088693287],XRP[0.000000433841504] |
| 01866083 | ADABULL[0.000039352000000],ALG0[0.460516000000000],ATLAS[1699.677000000000000],AVAX[0.000000003468000],BCH[0.000000004672067],BEAR[8629809.306700000000000],BTC[0.000598693998034],BULL[0.004417921600000],ETHW[0.003000000000000],FTM[0.000000040186690],FTT[37.172340017141004],LINK[94.288758125751481],RC[0.639161000000000],LTC[15.120000002976280],LUNA2[0.000918475620000],LUNA2_LOCKED[0.002143109780000],LUNC[200.000000000000000],MATIC[1.835674182630680],POLIS[35.093331000000000],RAY[89.782357687861013],SOL[34.545735153790314],UBXT[0.000000066527000],USD[1.351496833041323],USDT[30.006608174545619],VGX[0.588748273600000] |
| 01866091 | USDT[0.000039945509488] |
| 01866092 | USD[-29.240456427250000],USDT[187.88000000000000] |
| 01866094 | BTC[0.000030163712638],FTT[151.259663000000000],LUNA2[0.526275646300000],LUNA2_LOCKED[1.227976580000000],LUNC[114597.630000000000000],TRX[0.000001000000000],USD[0.000463633027500],USDT[0.000003146348912] |
| 01866098 | AVAX[0.000000024806314],BTC[0.000000070000000],USD[0.000001274228450],USDT[0.000000048438002] |
| 01866099 | USD[0.000000030930787] |
| 01866100 | ATLAS[470.000000000000000],FTT[5.798850800000000],USD[0.000000007298556] |
| 01866101 | USD[0.049441495117023610],USDT[0.082469119669562] |
| 01866106 | TRX[0.000017000000000],USD[0.000000007862120] |
| 01866107 | AAVE[0.015890850000000],ADABULL[0.000000068157600],AVAX[0.000000095092190],BLT[0.000000173460004],BNB[0.020025976693678],BTC[0.000000192826280],CHR[0.000000059996720],CHZ[0.000000003280075],COMP[0.000000015750000],CRO[0.000000163005360],DOGE[0.000000025829800],DOT[0.200000000000000],GLETH[0.000000022244033],FTT[0.156441612008176],HMT[0.000000090369820],LINK[0.200000010000000],RCI4.000000055934762],LUNA2[0.001816575921000],LUNA2_LOCKED[0.436999467293000],MANA[0.000000005942378],POLIS[0.000000075719368],SAND[0.000000013951630],SOL[0.056377160000000],SPELL[2.000000007509892],STOR[0.000000477407742],SUSHI[1.000000000000000],TRX[0.000846000000000],UNI[0.000000228691],USD[-0.014986044596824],USDT[0.000000022631450] |
| 01866110 | AKRO[1.000000000000000],AUD[2.173583856504858],AUDIO[1.042439930000000],BAO[33.000000000000000],BTC[0.051486840000000],ETH[0.698971190000000],ETHW[0.698677710000000],GRT[403.594132400000000],KIN[1.000000000000000],SUSHI[15.147447690000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 01866112 | ATLAS[1499.908800000000000],TRX[0.000010000000000],USD[9.713497481837500] |
| 01866115 | BTC[0.000004514000000],SHIB[72361.660000000000000],TRX[0.000002000000000],USD[-0.002641380143411],USDT[0.003190104371930] |
| 01866116 | APT[46.773665693000000],ATOM[125.354441350000000],AVAX[116.138075070000000],DOGEBULL[0.000000083140000],DOT[159.197979260000000],ETH[0.000000007556997],ETHW[0.000000007565119],MATIC[2816.687299510000000],PERP[0.000000009400000],SOL[63.372685800000000],USD[100.129223308483261100000000],USDT[0.000000010786038],XRP[2580.122239797468928] |
| 01866120 | ATLAS[10828.079100000000000],POLIS[122.788672530000000],USD[0.000000480647208],USDT[0.000000004160421] |
| 01866127 | USD[0.011771623025000],XRP[0.980000000000000] |
| 01866131 | TRX[1.449801000000000],USD[0.434928730640708],USDT[0.000000044966831] |
| 01866132 | USD[7.526901318516851],USD[0.092057959430813] |
| 01866136 | BTC[0.000114770000000],FTT[0.478549700000000],USD[75.994434917059474800000000],USDT[0.000000010000000] |
| 01866137 | ATLAS[2210.000000000000000],TRX[0.000017000000000],USD[1.470245666200000],USDT[0.007483000000000] |
| 01866152 | FTT[775.000000000000000],SRM[7.082757810000000],SRM_LOCKED[92.757242190000000],USD[0.000000030643290] |
| 01866157 | SOL[0.000000000000000] |
| 01866161 | AURY[19.000000000000000],GENE[29.994600000000000],GOG[550.706226722000000],USD[0.571931160750000] |
| 01866162 | SOL[0.000000094880000],USD[0.000038134495953] |
| 01866165 | GMT[0.000000003664906],SOL[0.000000015863362],USD[0.000000027424648] |
| 01866166 | ATLAS[760.000000000000000],ETH[0.021000000000000],ETHW[0.021000000000000],FTT[5.017521600340400],LTC[0.002340000000000],SPELL[16386.265830566473000],USD[0.585519656413496],USDT[0.000000020423376] |
| 01866171 | LUNA2[1.116771710000000],LUNA2_LOCKED[2.605800790000000],SOL[0.000000031155524],USD[0.002214886250000] |
| 01866174 | USD[0.000000042842000] |
| 01866179 | FTT[16.330000000000000] |
| 01866181 | ATLAS[390.000000000000000],FTT[0.044802810841447$],POLIS[12.300000000000000],USD[0.000000471158287],USDT[0.000000087221398] |
| 01866183 | USD[0.208070246400000],USDT[0.006770440000000] |
| 01866184 | USD[0.035269155500000] |
| 01866185 | BTC[0.054498050000000] |
| 01866189 | BLT[0.000000079004360],USD[0.005460008710185$],USDT[0.000000023282649],XRP[0.000000021703454] |
| 01866194 | BNB[0.000000015471929],FTM[0.430000000000000],SOL[0.007890400000000],USD[547.348680846415235],USDT[0.000000170511965] |
| 01866203 | AGLD[26.595880000000000],MER[322.000000000000000],USD[10.858719560000000],USDT[0.000000082909016] |
| 01866209 | AURY[0.000000010000000],MAGIC[2849.434600000000000],TRX[7228.554000000000000],USD[1000.984149970571658],USDC[1000.000000000000000],USDT[0.000002550174594] |
| 01866212 | USD[0.000000042441922] |
| 01866213 | FTT[1.656454650000000],USD[110.743953882812500000] |
| 01866217 | MNGO[1135.556241770000000],USD[0.283665190000000],USDT[0.000000007078098] |
| 01866218 | AAVE[0.000000024277758],AMPL[0.000000011716685],ARKK[0.000000008761923],AUD[0.000000085951933],BTC[0.000000061260943],ETH[0.000000144498978],FTT[5.585327133882544],GRT[1201.160193460000000],HNT[26.195171340000000],SAND[0.778189048690088],SRM[7.429504990000000],SRM_LOCKED[35.650495100000000],SUSHI[0.000000079443600],UNI[0.000000079443600],USD[38965.006230495406727$],YF[0.000000005000000] |
| 01866220 | SLRS[0.000000074734671],TRX[0.000001000000000],USD[5.817483412520365],USDT[0.000000009505673] |
| 01866221 | ATLAS[2000.000000000000000],BICO[1.999600000000000],ETH[0.010000000000000],ETHW[0.010000000000000],USD[0.012786787980000],USDC[265.730000000000000],USDT[0.000000046462885] |
| 01866226 | TRX[0.000008000000000],USDT[10.450557780000000] |
| 01866229 | USD[0.000010000000000] |
| 01866234 | AUD[0.000000124878900],FTT[65.297031368696140$],TRX[0.000008000000000],USD[0.082055845934000],USDT[0.182489600600000] |
| 01866236 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000053166158] |
| 01866237 | AUD[0.000000092560840],FTT[0.000000007064913],TRX[0.000160000000000],USD[0.890984998296591$],USDT[0.082423960635460$] |
| 01866242 | ATLAS[16776.811800000000000],GOG[496.905570000000000],POLIS[39.992400000000000],USD[0.110751914920000],USDT[0.008842270000000],XRP[0.750000000000000] |
| 01866245 | BTC[0.075356077766832],ETH[0.014303646880905$],ETHW[0.014303646880905$],FTT[32.778203120000000],USD[2.960559158462775] |
| 01866247 | ETH[0.000000042008100],USD[3.575028815297606],USDT[0.000000071833660] |
| 01866248 | ATLAS[0.000077860000000],CAD[0.000000006175948$],DENT[1.000000000000000],ETH[0.000000100000000],UBXT[1.000000000000000] |
| 01866252 | MER[0.573015720000000],TRX[0.000001000000000],USD[0.092330904832396],USDT[0.000000091792453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01866258 | ATLAS[6.632700000000000],USD[15.395182296725000] |
| 01866259 | GST[0.040131220000000],LUNA2_LOCKED[1.071554890000000],USD[0.000000000384795528],USDT[0.000000000955758572] |
| 01866263 | COMP[0.087400000000000],DOGE[30.000000000000000],EDEN[1.799686690000000],ETH[0.026000000000000],FTM[5.000000000000000],FTT[16.798802050000000],TRX[0.000001000000000],TULIP[4.500000000000000],USD[3.459212453841117],USDT[72.351295430434411] |
| 01866265 | ATLAS[0.000000001834980],BTC[0.000000027110000],FTT[0.052986083213752],SHIB[0.000000005996866],USD[0.205360374214296] |
| 01866266 | BNB[0.000000120820436],BTC[0.000000210805000],ETH[0.000000084608580],FTT[2.000000044380000],TRX[0.000077700000000],USD[0.807886074255256991],USDT[0.000000022098230] |
| 01866269 | USD[0.000000110194522] |
| 01866271 | POLIS[0.081000000000000],USD[3.065705230200000] |
| 01866273 | BTC[0.043961670000000] |
| 01866275 | BUSD[153.232736470000000],ETH[0.000000100000000],FTT[0.000000005995870],USD[0.000000028553315] |
| 01866283 | POLIS[2.500000000000000],USD[0.067892612750000] |
| 01866284 | ATLAS[880.335544410000000],BAO[3.000000000000000],FTT[4.497513130000000],KIN[1.000000000000000],MNGO[77.658359960000000],UBXT[1.000000000000000],USD[0.030000494459017] |
| 01866286 | POLIS[53.500000000000000],USD[0.351534828750000] |
| 01866290 | DYDX[44.997235500000000],SOL[15.327813380000000],USD[3.861334590365048] |
| 01866291 | BTC[0.000000063960000],FTT[0.095250000000000],LUNA2[0.001305656583000],LUNA2_LOCKED[0.003046532028000],TRX[0.000001000000000],USD[0.000000380032760],USDT[0.000000217487475],USTC[0.184822000000000],XRP[0.039165000000000] |
| 01866292 | ATLAS[509.856000000000000],POLIS[10.197960000000000],TRX[0.000001000000000],USD[0.226522679550000] |
| 01866295 | ATLAS[21000.000000000000000],DOGE[235.955160000000000],POLIS[160.000000000000000],USD[0.245198566250000] |
| 01866297 | ATLAS[7.526200000000000],USD[0.000969550000000],ETHW[0.000969550000000],USD[0.000000000002500000] |
| 01866299 | LTC[0.000000000764247121],USD[38.970283651111597517] |
| 01866300 | ATLAS[0.000000026947784],BAO[4.000000000000000],DENT[1.000000004768000],MATIC[0.000000002911233],POLIS[0.000000002840000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01866301 | FTT[775.000000000000000],SRM[7.082757810000000],SRM_LOCKED[92.757242190000000] |
| 01866302 | BUSD[10.800000000000000],ETHW[3.000321800000000],NFT[347236843616634487][1],NFT[475053763993805813][1],USD[0.139915055340000] |
| 01866306 | USDT[0.000008957508913] |
| 01866312 | AGLD[0.000000008250000],ALPHA[0.000000087877804],BAO[2331.017692930000000],FTT[0.000000068283626],KIN[9112.419645950000000],RUNE[0.000000027418538],SOL[0.000000036905630],SRM[0.000000066802393],TRX[10.393959400000000],USD[0.000343549760505] |
| 01866313 | BTC[0.000021600000000],DENT[1.000000000000000],ETH[0.000009880000000],ETHW[0.000009880000000],KIN[2.000000000000000],USD[0.003590826817479],USDT[0.000000102333271] |
| 01866315 | ADABULL[0.203300000000000],ATOMBULL[2318.000000000000000],FTT[0.000001074686846 4],MATICBULL[153.700000000000000],USD[0.000000101380950],USDT[0.000000017233117] |
| 01866318 | USD[0.000000071624580],USDT[0.018938006948104 4] |
| 01866319 | ADABULL[0.322937584999206 0],BULL[0.025334335451800 0],DOGEBULL[12.191682870000000],ETHBULL[0.296201181084058 0],MATICBULL[1012.797400000000000],USD[-5.657337387018827700000000000],XRP[50.870527400000000],XRPBULL[3500364.409750129118348 8] |
| 01866320 | BNB[0.000000061089728],SOL[0.000000100000000] |
| 01866323 | DOGE[1.000000000000000],ETH[1.028130764469840 0],ETHW[0.000130760388329 0],IMX[0.080600000000000],LUNA[0.581823921300000 0],LUNA2_LOCKED[1.357589150000000 0],LUNC[0.003818636859860 0],RUNE[0.074161561223400 0],SOL[0.004006641821370 0],USD[8.362022944613532 8],USDT[0.000000236735864] |
| 01866326 | USD[22.517933017700000] |
| 01866330 | ATLAS[2.046894240000000],LUNA2_LOCKED[36.449985890000000 0],TRX[1.703750000000000],USD[0.073263999496334 5] |
| 01866331 | USD[0.009189349304725 6],USDT[-0.008541097284086 3] |
| 01866332 | SOL[0.001089770000000],USD[-0.024069830313150],USDT[0.000000013442139 9],XRP[0.000000067666550] |
| 01866333 | SOL[0.000000050000000],USD[0.000008335735547],USDT[0.000000008917800] |
| 01866339 | USD[0.000000025000000] |
| 01866349 | POLIS[9.500000000000000],USD[0.030937205750000] |
| 01866352 | AGLD[260.400000000000000],USD[0.218797655000000] |
| 01866356 | USD[0.904146141850000] |
| 01866358 | BTC[0.013397320000000],FTT[0.000087392619348 8],LUNA2[1.863033697000000 0],LUNA2_LOCKED[4.347078627000000 0],LUNC[405679.510000000000000],USD[0.100152924780388 1],USDT[0.000000023549659] |
| 01866363 | USD[0.024406339000000] |
| 01866364 | BF_POINT[100.000000000000000],USD[0.029065730000000] |
| 01866372 | AAVE[0.007673980000000],AVAX[3.742004410000000],BTC[2.713041783800000 0],COMP[1.484374909164147 4],ETH[0.008568534501643],ETHW[17.216856853450164 3],FTT[14.175390000000000],MATIC[0.073548810000000],RNDR[21.759491400000000 0],SOL[0.002812320402107 2],USD[0.044408044933884 8],USDT[0.460206416617040 4] |
| 01866377 | ATLAS[1153.491706040000000] |
| 01866381 | USD[0.000000632105144] |
| 01866384 | FTM[9.119542060000000],KIN[46934.614378760000000],USD[0.000000076555936] |
| 01866388 | BNB[0.000000077941928],NFT[398824016194186581][1],NFT[427055487538787967][1],NFT[448589574366448840][1],SOL[0.000000045407532],USD[0.000002374451763],USDT[0.000000000580587] |
| 01866389 | USD[2.506290822729480],USD[0.000002099278140 0] |
| 01866390 | FTT[9.526100000000000],USD[4201.080112360605000000000000],USDT[77.592718000000000] |
| 01866392 | BNB[0.000001043340265],BTC[0.000000006426864],SHIB[0.000000001137738],USD[0.000000107020383] |
| 01866394 | BTC[0.000000108212200],TRX[0.000001019295120 0],USD[28.943635358327300],USDT[0.000000102068748] |
| 01866396 | USD[0.000000033975316],USDT[0.000000070621072] |
| 01866398 | GOG[0.020254640000000],USD[0.155972965000000],USDT[0.000000022524632] |
| 01866404 | AURY[2.245993680000000],GOG[15.603047891713124 84],USD[0.000000057929508] |
| 01866407 | ATLAS[539.925900000000000],MNGO[19.996200000000000],TLM[49.000000000000000],TRX[0.297547661436610 0],USD[7.139872600866535] |
| 01866418 | FTT[0.000000001605518],SOL[2.608919251536010 0],USD[0.911541392000000],USDT[0.000000119372824] |
| 01866418 | BTC[0.000090912000000],USD[2230.169028382000000] |
| 01866421 | ETH[0.000418031007600],SOL[0.000000040000000],USD[-0.000009658704020 5],USDT[0.000000070000000] |
| 01866421 | BAO[1.000000000000000],BTC[0.001083000000000],FTT[1.811054180000000 0],KIN[1.000000000000000],SOL[1.120602980000000 0],TRX[1.000000000000000],USD[0.001281273602775 3] |
| 01866424 | ATLAS[29.714000000000000],USD[0.725313542250000] |
| 01866427 | USD[0.036232891178290 0],USDT[0.000000002426496] |
| 01866429 | ATLAS[2040.000000000000000],POLIS[26.000000000000000],SPELL[17100.000000000000000],USD[2.727337959875000 0],USDT[0.000000002001203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01866430 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[1.368176870000000] |
| 01866431 | ATLAS[3.749352000000000],AURY[7.997072700000000],BTC[0.001797561540000],ETH[0.029993821200000],ETHW[0.029993821200000],FTT[1.600000000000000],GENE[1.899639000000000],GRT[68.000000000000000],HNT[2.499293960000000],KNC[4.999050000000000],LUNA2[0.080710529560000],LUNA2_LOCKED[0.188324569000000],LUNC[0.280000000000000],POLIS[0.092628380000000],USD[60.218421876890458 9] |
| 01866432 | USD[-0.004408080000000],XRP[90.000000000000000] |
| 01866434 | POLIS[0.000000007251755],USD[0.000000110188999] |
| 01866438 | APT[0.198973760000000],BNB[0.000000025486277],ETH[0.000000079898076],MATIC[0.000000023605598],SLND[0.000000089047656],SOL[0.000000022211738],USD[0.000000141965040],USDT[0.000000187528498] |
| 01866439 | BTC[0.000395800000000],ETH[0.127000000000000],ETHW[0.127000000000000],USDT[1060.468590730000000] |
| 01866440 | BTC[0.006171304240000],CEL[0.074067500000000],ENJ[0.000000080000000],FTT[0.999800000000000],GMT[0.000000058569740],IMX[31.993600000000000],LINK[0.098000000000000],RUNE[10.000000000000000],USD[0.002843131075811 3],USDT[0.000000091434163] |
| 01866441 | TRX[0.000001000000000],USD[0.140913723750000],USDT[0.000000160067616] |
| 01866447 | BTC[0.000000184219700],ETH[0.000000007340320],ETHW[7.567539590159730 0],TRX[0.000001000000000],USD[22.899627744221440 5],USDT[71.949577812525509 5] |
| 01866448 | TRX[0.000001000000000],USD[0.000000094000000],USDT[0.008339787210000 0] |
| 01866451 | ATLAS[1009.908200000000000],USD[32.714620190000000 0] |
| 01866456 | ATLAS[1831.627791790000000],OKB[24.552061270000000],USD[0.034908512688872 04],USDT[0.636740918771074 0] |
| 01866461 | USD[1.446673835000000 0] |
| 01866463 | USD[0.815651210000000 0] |
| 01866465 | AKRO[1.000000000000000],ATLAS[0.000000092000000],BAO[1.000000000000000],FTT[0.000000082498077],SPELL[0.000000025956366],USD[0.000067776357797 1] |
| 01866466 | ATLAS[4.144000000000000],TRX[0.000001000000000],USD[0.000000113135346],USDT[0.008831377619875 2] |
| 01866468 | ATLAS[429.918300000000000],FTT[0.011118510720000],POLIS[15.896979000000000],SRM[9.700880080000000],USD[0.099954820000000],USD[0.000001388393896] |
| 01866471 | AURY[62.377878500000000],GOG[0.000000090000000],SOL[0.005175000000000],USD[0.004693028050000],USDT[0.000000063584560] |
| 01866473 | KIN[1.000000000000000] |
| 01866476 | USD[30.000000000000000 0] |
| 01866477 | CQT[0.000600000000000],TRX[0.000001000000000],USD[0.003291519355500 0],USDT[0.005594901287732 0] |
| 01866479 | BRL[25.400000000000000],BRZ[0.002818032356748 8],POLIS[0.000000076033388],USD[0.008530514186279] |
| 01866481 | USD[30.000000000000000 0] |
| 01866489 | BIT[100.994839600000000],BNB[0.058709480000000],BTC[0.020494047110000 0],DOGE[14789.680863400000000 0],ETH[0.055967931800000 0],ETHW[0.055967931800000 0],FTT[10.015273092850134 0],MATIC[279.878362000000000 0],SAND[0.964245800000000 0],SHIB[4669171.34895915649561 20],USD[2.757566795570400 0],XRP[537.876605000000000 0] |
| 01866493 | ATLAS[476.830902250000000],UBXT[1.000000000000000],USD[0.000000000421600] |
| 01866496 | ATLAS[0.000000005062400 0],BNB[0.000000006312511 0],SOL[0.000000026587700],TRX[0.117140000000000],USD[0.000000132578890],USDT[0.000000045944961] |
| 01866504 | BNB[0.210000000000000],BRZ[0.844695482800000],BTC[0.007400000800000],ETH[0.068000007500000],FTT[0.099067321612046 6],USD[0.086266107372684],USDT[0.000000061543150] |
| 01866506 | ATLAS[2894.986860690000000],BAO[1.000000000000000],CRO[0.291387620000000 0],DENT[2.000000000000000],FTT[1.011933640000000],GODS[51.125416300000000],TRX[0.000094000000000],UBXT[1.000000000000000],USDT[0.000000037808694] |
| 01866508 | XRPBULL[2331565.606820620000000] |
| 01866511 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000],USD[0.570041270000000] |
| 01866519 | TRX[0.000001000000000],USD[0.000000022868810],USDT[0.000000007917976] |
| 01866521 | ATLAS[5170.000000000000000],FTT[0.076452831012190 2],SRM[105.000000000000000],USD[0.659310315067500 0],USDT[0.000000034000000] |
| 01866536 | ETH[0.000000055000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[2.095972040375000] |
| 01866537 | AGLD[0.047600000000000 0],ATLAS[9.902000000000000],FIDA[0.988800000000000],MER[0.847600000000000 0],MNGO[9.728000000000000],USD[6.215287876700000] |
| 01866539 | POLIS[0.050809000000000],TRX[0.000001000000000],USD[0.000019457366],USDT[0.000000005864811] |
| 01866541 | MATIC[2.736816565099287 1],USD[0.000000081803955] |
| 01866542 | ADAHEDGE[0.008883142000000 0],ATLAS[9.797270000000000],AXS[0.099926280000000 0],BOBA[29.500000000000000 0],CHZ[9.913379000000000 0],COPE[1751.777557100000000 0],CRV[0.998700000000000 0],DOGEBEAR2212[0.017799340000000 0],FTT[4.299183000000000 0],LINK[0.099391810000000 0],LTC[0.008534000000000 0],MATIC[9.994471000000000 0],MATICBEAR2212[1[04.736392000000000 0],MSOL[0.009952082000000 0],MTA[1.985624600000000 0],OMG[29.500000000000000 0],SAND[2.992996600000000 0],STORJ[0.088112650000000 0],USD[261.451233794648750],YFI[0.009998157000000] |
| 01866547 | SLRS[0.911270000000000 0],TRX[0.000001000000000],USD[-0.005702479622667],USDT[0.007794292018929 4] |
| 01866548 | SOL[0.000000023787398],TRX[0.000001009860420 5] |
| 01866550 | ATLAS[1.809755320000000 0],SOL[0.000000025000000],USD[0.000412665425522 2] |
| 01866558 | ATLAS[9.898000000000000 0],POLIS[7.998400000000000],USD[0.116061275000000],USDT[0.000000014782300] |
| 01866559 | MNGO[270.000000000000000],USD[3.242310000000000] |
| 01866566 | POLIS[28.673740000000000 0],SHIB[96260.000000000000000 0],TRX[0.751662000000000 0],USD[0.311969090000000 0],USDT[0.000000136547360] |
| 01866570 | ATLAS[0.000000044650000],FTT[0.000000010835620],STETH[0.000000010386558],USD[0.000004967709229] |
| 01866575 | BNB[0.000000006000000],ETH[0.000912500000000],ETHW[0.000912500000000],FTM[0.778388890000000],FTT[0.131271240000000],RAY[0.082128374375711 6],SOL[0.000721680000000],USD[-1.017677348012799 7],USDT[0.000000032050482] |
| 01866576 | USDT[1.670300838871 6737] |
| 01866578 | USD[30.000000000000000 0] |
| 01866584 | ATLAS[449.815700000000000 0],BTC[0.000025770000000],DFL[90.000000000000000 0],LTC[0.000000041343722],SOL[0.618848789665783 3],SPELL[3300.000000000000000 0],USD[1.884585099024445 3],USDT[0.000000012894891 2],XRP[0.480852089902902 4] |
| 01866585 | TRX[0.001558000000000 0],USDT[0.031073980000000 0] |
| 01866586 | BNB[0.000000061256168],FTM[0.000000008920800],USD[0.008195219536550],USDT[0.000000013407500] |
| 01866587 | ATLAS[0.000000023446600 0],BNB[0.000000012000000],BUSD[224.326117520000000 0],IMX[0.000000042495968],LTC[0.001382400000000],LUNA2[0.069695670970000],LUNA2_LOCKED[0.016262323230000],LUNC[0.060125000000000],SOL[0.000000036970700],TRX[0.000001000000000],USD[0.000000075508209],USDT[0.000000 00482529141],USTC[0.986572000000000 0] |
| 01866588 | DOGE[0.000000047000000],LTC[0.000000018412506] |
| 01866589 | POLIS[28.396000000000000 0],TRX[0.000001000000000],USD[0.076964610000000],USDT[0.000000051028520] |
| 01866592 | DENT[1.000000000000000],TRX[0.000821000000000],USD[0.000000278108667],USDT[0.133968021711323 1] |
| 01866593 | ATLAS[1750.000000000000000 0],CONV[4400.000000000000000 0],USD[3.031317322750000 0] |
| 01866594 | USD[0.009768627250000],USDT[0.000000092188264] |
| 01866598 | AKRO[9.000000000000000],ALPHA[1.000228250000000 0],AUDIO[1.008943780000000 0],BAO[18.000000000000000 0],BF_POINT[100.000000000000000 0],BNB[0.200372308871621 8],BTC[0.000000026002840],CAD[0.000015972056042],CRO[0.000000496391916],DENT[8.000000000000000],ETH[0.000000005790000],FIDA[1.021683740000 0],FTM[9.397904533729139 2],FTT[0.000370537034949 0100],KIN[25.000000000000000 0],MATH[1.000000000000000 0],MATIC[1.006872700000000],RSR[1.000000000000000],SAND[0.000000036442480],TRX[8.000000000000000],UBXT[5.000000000000000],USD[0.000000027388677 7],USDT[0.000000099909331],XRP[0.000000076 7572411] |
| 01866600 | BTC[0.000000038509721],BUSD[2.314944250000000 0],SRM[14.303721830000000 0],SRM_LOCKED[2.536977100000000 0],USD[-0.000000196006280] |
| 01866602 | SOL[0.000000060000000],USD[0.329120766601 2532],USDT[0.000000027383632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01866603 | ATLAS[0.032614910000000],BAO[7.000000000000000],DENT[1.000000000000000],DOGE[336.327882040000000],GALA[0.018528400000000],KIN[8.000000000000000],NFT (29193500915029953)[1],NFT (520228270249091866)[1],NFT (545174130760517935)[1],RSR[2.000000000000000],SHIB[6.054057380000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000710132493798] |
| 01866604 | TRX[0.000010000000000] |
| 01866606 | BTC[0.000002560086000],TRX[0.000000097331938] |
| 01866608 | USDT[0.000000022661646] |
| 01866612 | SOL[4.481717371850818],SRM[24.367734610000000],USD[0.324309390000000],USDT[106.117489574036843] |
| 01866614 | ATLAS[0.000000067726506],FTT[0.099800000000000],PERP[0.000000005733046],TRX[0.000010000000000],USD[1.261598642679453],USDT[0.000000008501649] |
| 01866618 | ATLAS[0.000000016884450],CRO[0.000000054871288],ETH[0.000000010000000],GALA[0.000000096132000],TRX[0.000007160277],USD[0.000000035538889],USDT[0.000000096348279] |
| 01866625 | USD[0.002670409660426],USDT[0.000000028538688] |
| 01866627 | BTC[0.000000800000000],USD[-0.000011333649013] |
| 01866628 | BTC[0.000000061800000],POLIS[0.094640000000000],USD[0.000000091121683],USDT[0.000000094597986] |
| 01866629 | BAO[1.000000000000000],EUR[0.007539672556180] |
| 01866630 | USD[0.000000094930323],USDT[0.000000031325490] |
| 01866637 | ALCX[0.000000068000000],BCD[0.000000051400000],ETH[0.000000077763940],FTT[566.195247210000000],NFT (302986017971241506)[1],NFT (512908339041917317)[1],NFT (565349372022830817)[1],SOL[0.000000000000000],SRM[0.196662680000000],SRM_LOCKED[85.204110830000000],TRX[0.000010000000000],USD[0.000000044432774],USDT[0.000000072025520] |
| 01866639 | BTC[0.000000028766133],CAD[0.007198801064075],FTM[0.000000028917000],USD[0.000000169103277],USDT[0.000000073059975] |
| 01866642 | USD[503.493384678244560000000000000],USDT[0.000145134688412] |
| 01866644 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],NFT (301265189461763156)[1],NFT (354704086377961441)[1],POLIS[0.000173740000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.003627653172965],USDT[0.000000150940475] |
| 01866645 | AURY[2.000000000000000],GENE[3.000000000000000],GOG[200.000000000000000],USD[628.529581393250000000000000] |
| 01866651 | FTT[0.200000000000000],MATIC[1.832860620000000],USD[9.540540524971210],USDT[0.000000062285775] |
| 01866653 | BTC[0.011338780000000],FTT[6.300000000000000],USD[0.001355291581918],USDT[0.000000041591424] |
| 01866656 | BNB[0.000000015576700],BTC[0.000000010000000],CONV[1749.891700000000000],DODO[96.486491000000000],FRONT[50.990310000000000],POLIS[4.900000000000000],PUNDIX[34.599943000000000],STEP[70.300000000000000],TRX[0.000010000000000],USD[0.038998136682766000000000000],USDT[0.000000154504132] |
| 01866663 | FTT[0.013563905680000],USD[-0.002357611617879000000000000],XRP[0.284597564296497] |
| 01866664 | SOL[0.000000083390496],TRX[0.000010000000000],USD[29.037511003831180],USDT[0.512652221514474] |
| 01866665 | ATLAS[299.990500000000000],POLIS[1.499810000000000],USD[0.700456633812500] |
| 01866667 | EDEN[6.398784000000000],FTM[0.993540000000000],GARI[70.000000000000000],USD[16.625574028750000],USDT[0.000000019584490] |
| 01866669 | USD[0.056351352412734] |
| 01866670 | DAI[0.019657350000000],NFT (386481965540090461)[1],TRX[2.000801000000000],USD[0.589455100500000] |
| 01866675 | BTC[0.000194171759920],SOL[0.000000028015732],USD[-1.508105771806706],USDT[2.838459408820547] |
| 01866676 | TRX[0.000010000000000],USD[0.000000014768380],USDT[1.408456175021898] |
| 01866680 | USD[0.000000000222078] |
| 01866688 | AGLD[22.300000000000000],ATLAS[757.601565590000000],BULL[0.196972020000000],ETHBULL[7.669826200000000],TRX[0.000001000000000],USD[0.000000270505636],USDT[0.000000006062112] |
| 01866697 | BNB[0.000000025251900],HT[0.000000086933749],SOL[0.000000035426395],TRX[0.000000004000000] |
| 01866708 | AAVE[1.418409010000000],ALPHA[822.386664630000000],APE[0.000037440000000],BAT[0.059332780000000],BIT[0.043097820000000],BOBA[0.156087470000000],BTC[0.000234990000000],DENT[7.591987780000000],EDEN[0.040820630000000],ETH[0.001583500000000],ETHW[0.001583500000000],FIDA[0.003703560000000],FLOW[0.006246250000000],FTT[0.029543760000000],GALA[896.877860000000000],GRT[0.073418180000000],KIN[1.000000000000000],LINA[10554.037157020000000],NFT (419165669742888132)[1],NFT (485980183277851905)[1],NFT (493989673624960966)[1],NFT (542841426881045115)[1],REEP[21883.994730840000000],SAND[0.139212720000000],SHIB[127046263.244695780000000],SOL[0.000150550000000],STMX[48233.620076080000000],TRX[0.007770000000000],USD[10.048879160000000],ZRX[348.258681930000000] |
| 01866710 | ATLAS[829.868000000000000],BOBA[0.097000000000000],FTT[0.044401146930857],OMG[0.497000000000000],USD[2.489531537915404],USDT[20.713318285000000] |
| 01866711 | USD[0.732017651424518],USDT[0.000000009488396] |
| 01866716 | SOL[0.000000000601760],TRX[0.000001007000000] |
| 01866717 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.663478800000000],USDT[0.000000025000000] |
| 01866719 | ATLAS[0.000000012000000],STEP[0.000000053850692],USD[0.000000129438976],USDT[0.000000024467506] |
| 01866724 | ALEPH[1.000000000000000],ATLAS[183.200000000000000],KIN[117929.716367800000000],MAPS[2.900000000000000],MNGO[10.000000000000000],SLRS[138.155441759000000],SOL[0.000085963316800],SRM[2.000000000000000],STEP[3.000000000000000],TRX[0.000010000000000],UBXT[135.821000000000000],USD[0.000000110147744],USDT[0.000000092880136] |
| 01866730 | ATLAS[0.000000032000000],ETH[0.279271411126108],ETHW[0.279271411261082],POLIS[0.000000028000000],SOL[5.065556331938568] |
| 01866732 | AVAX[0.012034949067631],BTC[0.000019751489850],ETH[0.000277540000000],ETHW[0.000277540000000],IMX[0.085320000000000],USD[2.189774592033810],USDT[0.304594970000000] |
| 01866734 | BAO[1.000000000000000],BTC[0.019027800000000],DENT[1.000000000000000],HT[6.073417470000000],KIN[3.000000000000000],MANA[66.101977550000000],MATIC[32.654499020000000],SAND[28.071782620000000],TRX[146.292969780000000],USD[0.077322810000000],USDT[151.861054752063485,XRP[132.574449290000000] |
| 01866739 | USD[0.325093110000000] |
| 01866740 | USD[0.000000029812462] |
| 01866742 | EOSBULL[821734.765096500000000] |
| 01866746 | BOBA[0.008655157630100],USD[0.000000123755923] |
| 01866747 | SOL[0.007606000000000],USDT[3.727380042500000] |
| 01866748 | USD[0.000000094961695],USDT[253.983878653121085] |
| 01866750 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[2.002012730000000] |
| 01866755 | BNB[0.007223953077415],BUSD[5.000000000000000],ETH[0.000440000000000],ETHW[0.000440000000000],NFT (339307937541239222)[1],NFT (483745334824008196)[1],USD[345.393679782865032],USDT[21.049687286990980] |
| 01866758 | BEAR[785.227000000000000],BTC[0.000047408000000],TRX[0.000001000000000],USD[0.000000004750000] |
| 01866761 | ATLAS[1672.663537230000000],USD[0.185921130000000],USDT[0.000000002824707] |
| 01866762 | LTC[0.008640260000000],POLIS[0.090562220000000],USD[0.573275593711780B] |
| 01866765 | AAVE[0.000000020000000],BNB[0.000000005000000],BTC[0.000000006400000],ETH[0.000000002000000],FTT[0.279467979443467],MNGO[9.931809000000000],NFT (325700770626539426)[1],RUNE[0.099447100000000],SOL[0.000000009000000],USD[0.000000065109000] |
| 01866767 | ATLAS[1000.000000000000000],BTC[0.000000012000000],FTT[0.000000010000000],STEP[69.686478200000000],USD[-0.061230847004931,USDT[0.000000036481912] |
| 01866770 | BTC[0.000000050038200],USDT[1859.252046866327290] |
| 01866773 | SOL[0.000000006000000],USD[0.000000000200000] |
| 01866774 | USD[0.022876262500000] |
| 01866775 | ATLAS[1739.652000000000000],AURY[0.000000064274915],BNB[0.000000072972480],DYDX[0.000000070000000],SOL[0.000000003253233],SRM[0.012497940000000],SRM_LOCKED[0.063165080000000],TRX[0.000000078310702],USD[0.000000087629960],USDT[0.417377570000000] |
| 01866780 | FTT[0.599886000000000],POLIS[4.899601000000000],USD[0.332058525746712],USDT[0.000000141663538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01866785 | ATLAS[490.000000000000000000],USD[0.8725140500000000] |
| 01866791 | CRO[9.976000000000000000],USD[0.000000065623889] |
| 01866797 | USD[0.000000000000137308923] |
| 01866799 | TRX[0.000001000000000],USD[0.000781741500000] |
| 01866802 | BICO[157.969348000000000000],FTT[21.886715400000000000],LUNA2[1.196136094000000000],LUNA2_LOCKED[2.790984218000000000],TRX[0.000003000000000000],USD[33.531483137686159400],USDT[0.000000018115604640000] |
| 01866809 | APE[0.096352000000000000],ATLAS[0.000000000900000000],ETH[0.000000066931990000],LRC[0.000000004566153600],USD[1.803595073500000000] |
| 01866811 | ATOM[0.000000089346396000],BTC[0.000000072129820000],ETH[0.000000004036430000],ETHW[0.000000004036430000],USD[0.000000079861716000],USDT[0.000000000703440100] |
| 01866812 | USD[0.000000043979183] |
| 01866813 | BTC[0.000000062616934],DOGE[0.000000073175829],EUR[-0.000000240783149],LUNA2[1.222310125000000000],LUNA2_LOCKED[2.852056958000000000],USD[0.063043708253299400],USDT[0.000000007407805100],XRP[0.853461665628000000] |
| 01866814 | FTT[14.597226000000000000],USD[0.80420000000000000] |
| 01866815 | USD[0.009943511376265000],USDT[0.002209250000000000] |
| 01866821 | USDT[0.000000062709720] |
| 01866827 | AUD[175.930000000000000000],ETHW[0.991000000000000000],NFT [473951084773600232][1],USD[1.812973146125000000] |
| 01866830 | BTC[0.003299411000000000],EUR[0.000000133948076],USD[0.515263666907155600],USDT[428.721214774230237800] |
| 01866836 | FTT[0.029191350000000000],USD[0.368910578506550000] |
| 01866839 | TRX[13088.247947000000000000],USD[4265.429414400000000000] |
| 01866841 | SOL[0.000020770000000000],USD[0.784357584956583600],USDT[0.685488080000000000] |
| 01866847 | USD[116.527857427850000000] |
| 01866849 | AGLD[56.788640000000000000],USD[0.290952424800000000],USDT[0.003526000000000000] |
| 01866850 | USDT[0.000018828426614000] |
| 01866852 | BOBA[12.298670000000000000],SOL[0.006446070000000000],USD[0.024878298939393294] |
| 01866860 | TRY[0.000019622408320],USD[0.000000082289416],USDT[0.000000026618254] |
| 01866863 | FTM[0.419071860000000000],LRC[0.578249298991918000],LTC[0.000000012114462],POLIS[0.000000049576498],SHIB[0.000000008032831],SLP[0.000008496320600],USD[0.000024082752722],USDT[0.000000160998544] |
| 01866866 | BNB[0.000000086867752],DENT[1.000000000000000000],TRX[0.000000083412699],USD[0.000000153086679],USDT[0.000000065452356] |
| 01866872 | USD[0.000000005300000] |
| 01866873 | USD[1.547039730000000] |
| 01866886 | ATLAS[96.255976740000000000],KIN[1.000000000000000000],USD[0.000000012823626] |
| 01866890 | FTM[0.000000025258124],LUNA2[1.662031014000000000],LUNA2_LOCKED[3.878072365000000000],LUNC[361910.752450000000000000],USD[-48.243658971423435],USDT[0.000000118685017] |
| 01866891 | ETH[0.046991070000000000],ETHW[0.046991070000000000],USDT[2.126920000000000000] |
| 01866898 | TRX[0.000001000000000],USD[0.000000062782700],USDT[0.000000002482748] |
| 01866904 | BNB[0.000000004978600],NFT [310193979420759655][1],NFT [427274689735322761][1],NFT [528067741762817262][1],SOL[0.000000008071800],USD[0.000009709271370] |
| 01866913 | CEL[0.000000072866683],USD[0.065295098000000],USDT[-0.004718584715299] |
| 01866917 | EUR[0.000031134707289],USD[0.000026433252739] |
| 01866923 | BNB[0.000000010000000],ETH[0.000702050000907293],USD[0.00343953640000000],USDT[0.000968869040000] |
| 01866926 | BNB[0.000000000000],ETH[0.000000011924750],FTT[0.000000053050000],GALA[0.000000052508800],MATIC[0.000000000000],NFT [319399237701300539][1],NFT [479671500603813742][1],NFT [523414845156853521][1],RAY[0.000000008697605],SOL[0.000000020510961],USD[0.000000532337312G],USDT[0.327500038771487],XRP[0.000000095156920] |
| 01866929 | USD[0.000000048113769],USDT[0.000000018194220] |
| 01866932 | SOL[1.779644000000000000],USD[1.480000663725280] |
| 01866933 | LUNA2[0.045595647750000],LUNA2_LOCKED[0.106389844700000],SOL[0.000000005150600],USD[0.055677400000000000],USDT[0.020038924122336J] |
| 01866934 | USDT[0.004565251490376] |
| 01866949 | BULL[0.016236640000000000],DOGEBULL[0.321552310000000],LINKBULL[1154.249459160000000],USD[0.079012422375000J],XRP[0.684848000000000] |
| 01866951 | ATLAS[0.000000002008769],USD[0.000000004324341O] |
| 01866953 | BNB[0.000000095273505],BTC[0.000000009272000],FTT[0.000000025603308],LUNA2[0.099197112060000],LUNA2_LOCKED[0.231459281000000],LUNC[21600.380000000000000],SOL[0.001113100000000],TRX[0.000000075394390],USD[2.622256527813870],USDT[0.000000312483560] |
| 01866954 | USD[0.054902794038486O] |
| 01866956 | ADABULL[0.000000004000000],ALGOBULL[0.000087170000000],BNB[-0.000000037059932],ETHBULL[0.000000079000000],HT[0.000000061931088],RUNE[0.000000055002560],SOL[0.000000054803316],TRX[0.000000928018911],USD[0.000000008054241],USDT[0.000000119184691] |
| 01866957 | USD[0.916833100000000],USDT[0.000000102955547] |
| 01866962 | FTT[1.999620000000000],USD[2.000000000000000] |
| 01866966 | ALGOBULL[209995.800083990000000],BNB[0.000000010000000],TRX[0.000001000000000],USD[0.000000099144348],USDT[0.000000078219860] |
| 01866969 | BTC[0.000000002000000],TRX[0.000001000000000],USD[0.000000108796433],USDT[0.000000004335551] |
| 01866973 | 1INCH[0.000000007681790O],BIT[566.913525300000000],BNB[0.000000096012400],DOT[0.000000008134800],FTT[160.094781680000000],LUNA2[17.045595360000000],LUNA2_LOCKED[39.773055840000000],SOL[6.718896407010478],TRX[384.634923461815600],USD[65.231258250870312],USDT[0.000000023961732],USTC[0.000000105940O],XRP[0.000000198875671] |
| 01866983 | USD[0.000000128192634],USDT[0.000000264951877] |
| 01866985 | USD[0.000000038027799] |
| 01866986 | DOGE[1041.173042140000000],TRX[8490.453900030000000],USD[0.004148811042686],USDT[136.199705354159408] |
| 01866991 | ALGO[55988.727063250000000],ATOM[0.000000005000000],AVAX[0.000000000000000],BTC[0.000087713801475],DOT[0.000086764100000],ETH[0.000006764100000],ETHW[0.000000001000000],FTT[108.571479741379057],JOE[0.000000003587107],LINK[1688.308600250000000],MATIC[12254.719439063351448],NEAR[4550.734601300000000],SAND[0.000000038142400],SOL[498.014425396557844],STARS[0.000000084320000],USD[1363.190654340243213],USDT[0.000000520729576] |
| 01866995 | ATLAS[0.000000094492451],DYDX[0.000000009610600],ETH[0.000000047761634],FTT[50.780344272012328],RAY[8.181954570000000],SOL[10.448300845318556],SRM[139.226729121082300],SRM_LOCKED[2.814706960000000],TRX[0.000000029184204],TULIP[0.000000047836000],USD[0.000000922677422] |
| 01866999 | ETH[0.000000018000000],FTT[0.038000000000000],MATIC[5.627000000000000],TRX[0.000001000000000],USD[0.003544324593500],USDT[0.000000007650000] |
| 01867001 | IMX[22.296140000000000],LUNA2[0.002722570406000],LUNA2_LOCKED[0.063526642810000],TRX[0.000007000000000],USD[0.000000010000000],USTC[0.385393000000000] |
| 01867004 | ATLAS[45.166000820000000],KIN[1.000000000000000],USD[0.000000017684725],USDT[0.000000010098525] |
| 01867009 | ETH[0.000000010000000],LTC[0.000000076005299] |
| 01867010 | LINKBULL[520.976865434000000],USD[0.030281430000000] |

Schedule F Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01867014 | TRX[0.000001000000000],USDT[0.000000726372252],USDT[0.000000013319160] |
| 01867016 | ETH[0.000000012000000],USD[27.111410833235561],USDT[0.000000079557680] |
| 01867017 | ETHW[0.000444440000000],FTT[926.867918190000000],GMT[17.001000000000000],USD[0.238023107047575],USDT[0.246621886022233161],XRP[0.6706230000000000] |
| 01867020 | ATLAS[436.711315740000000],USDT[0.000000001023772] |
| 01867021 | ATLAS[999.800000000000000],POLIS[26.794640000000000],USD[0.931936000000000] |
| 01867024 | AUD[0.002896188872134],BAO[1.000000000000000],BTC[0.033840429909625],DENT[2.000000000000000],KIN[1.000000000000000],LTC[0.000981030000000] |
| 01867027 | BAO[0.000000076795756],BTC[0.000000001758250],COMP[0.000000000566222750],EDEN[0.000000001635218],ETH[0.000000081647292],HUM[0.000000047740664],MCB[0.000000004664538],OMG[0.000000052173602],POLIS[0.000000031951490],SHIB[0.000000029311130],SLP[0.000000015795080],SPELL[0.000000041210487],STEP[0.000000007503916],TRU[0.000000040135438],USD[0.000000154639048],VGX[0.000000037216874] |
| 01867033 | TRX[0.000001000000000] |
| 01867038 | ETHBULL[2.080700000000000],USDT[0.164567015000000] |
| 01867046 | BTC[0.000000060000000],ETH[0.012186464685648],ETHW[0.012186464685648],RAY[0.903139365929510],RUNE[0.000000072101145],USD[2.254919744500000] |
| 01867049 | KIN[1.000000000000000],USD[0.000000131565403] |
| 01867051 | FTT[410.492100000000000],TRX[0.000001000000000],USD[0.120984636000000],USDT[1880.192480021300000] |
| 01867053 | KIN[1.000000000000000],USD[0.000000111909693] |
| 01867056 | USD[25.000000000000000] |
| 01867057 | NFT (2939656056550064641)[1],NFT (310297351565799293)[1],NFT (399521845401603292)[1],RAY[0.436777250857600],TRX[0.900000000000000],USD[0.306340367825000],USDT[0.000000047837217] |
| 01867064 | ALGOBULL[2906192.158164870000000] |
| 01867068 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[0.001555000000000],USDT[0.000000332049364] |
| 01867069 | BNB[0.000145823937553],BTC[0.000061683000000],ETH[0.000000092065411],FTT[889.468976000000000],GST[0.099810000000000],NFT (310415656374712047)[1],NFT (450983965383481233)[1],NFT (476612989533288175)[1],NFT (567517540087411639)[1],NFT (574085440146241775)[1],SOL[0.003273917311852],USD[18464.738296715083995],USDT[2.164178424765507] |
| 01867071 | DOGE[102966.927747030000000],DOT[91408.132440000000000],ETH[1.681761877496440],LINK[804.627567790000000],MATIC[50055.374333360000000],SOL[1411.331128460000000],USD[63291.689730920567245],USDT[7592.095853167601528] |
| 01867079 | AKRO[3.000000000000000],AUD[0.014401809655267978],BAO[2.000000000000000],BTC[0.017571840000000],ETH[0.182764440000000],ETHW[0.182525630000000],KIN[4.000000000000000],MATIC[37.892583330000000],RSR[1.000000000000000],SOL[3.221471005793750],SUSHI[10.672694220000000],TRX[1.000000000000000],USD[0.002290815090295] |
| 01867080 | ATLAS[460.788218620000000],USD[0.000000014849562],USDT[0.000000038134621] |
| 01867083 | ATLAS[160.000000000000000],AVAX[0.406400000000000],BNB[0.187836710000000],BTC[0.007304078000000],ETH[0.072417950000000],ETHW[0.072417950000000],FTT[0.200000000000000],POLIS[4.200000000000000],USD[996.266087507575216],USDT[0.000040775966840] |
| 01867090 | BNB[0.000000083686491],ETH[-0.000000010000000],MATIC[0.000000002981885],SOL[0.000000000124289],TRX[0.000779000000000],USD[0.000000042394617],USDT[0.009964014375208] |
| 01867096 | FTT[0.000000036520009],USD[0.000000616332348],USDT[0.000000380000000] |
| 01867097 | USD[0.433968075000000] |
| 01867099 | BTC[0.000000032487892],LTC[0.000000091217857],SHIB[0.000000021807692],TRX[0.642207007560815],USDT[0.000000003127048],USDT[0.000000034353907],WRX[0.000000018269255] |
| 01867107 | USDT[0.000000049667752],XRPBULL[68136.374862280000000] |
| 01867116 | AKRO[2.000000000000000],DENT[1.000000000000000],TRX[0.001555000000000],BAO[6.000000000000000],BTC[0.070114740000000],DENT[2.000000000000000],ETH[1.019530780000000],ETHW[1.026219799844877],FTT[4.676694020000000],KIN[9.000000000000000],RSR[2.000000000000000],TRX[4.000000000000000] |
| 01867118 | BL[0.900000000000000],USD[0.000000016754990] |
| 01867119 | ATLAS[90.000000000000000],ATOM[0.100000000000000],AVAX[0.000830187437499],BTC[0.000018900581750],DYDX[0.098740000000000],ETH[0.000000020000000],FTT[0.083750000000000],LUNA2[0.000000182409258],LUNA2_LOCKED[0.000000425621602],LUNC[0.003972000000000],MATIC[0.978000000000000],NFT (364450084552590874)[1],NFT (430236242606967857)[1],NFT (483463194916799917)[1],SOL[0.021881700000000],TRX[0.608745000000000],USD[3.587355791897340],USDT[50.358027594073464] |
| 01867123 | USD[0.000000052860000] |
| 01867125 | CRV[0.996362000000000],FTM[12.995060000000000],SAND[0.992970000000000],SHIB[99791.000000000000000],USD[2.020339074000000],USDT[0.941443207257000] |
| 01867126 | ATLAS[6.705124500000000],POLIS[4.999050000000000],USD[0.489740000000000],USDT[0.000000004382300] |
| 01867129 | FTT[9.800000000000000],GODS[299.972355000000000],IMX[200.000000000000000],SAND[174.000000000000000],USD[0.994018114213783],USDT[3.860000004305502] |
| 01867134 | FTT[1.396586061990186] |
| 01867138 | ATLAS[10496.904035250000000],BTC[0.026602419860252],FTT[5.000000000803728],FTT[10.000000000000000],RAY[92.641086787000000],SOL[0.000000098759850],SRM[0.002062747200000],SRM_LOCKED[1.191587570000000],USDT[0.000011157750695] |
| 01867143 | SOL[0.000000029360000],TRX[0.000000065200000],USD[0.000000029392011] |
| 01867144 | SOL[0.000000004377424] |
| 01867153 | ATLAS[564.402078860000000],POLIS[55.226424060000000],SPELL[4552.753265790000000],TRX[0.000031000000000],USDT[0.000881772352434] |
| 01867157 | SLRS[0.858830000000000],TRX[0.000001000000000],USD[0.000000009698878],USDT[0.000000016126548] |
| 01867161 | ATLAS[4897.334924340000000],BAO[7.000000000000000],FTT[2.194963380000000],KIN[11.000000000000000],MNGO[388.839734800000000],SRM[22.752474990000000],TRX[0.300041000000000],UBXT[2.000000000000000],USD[0.000000064038945],USDT[0.000000024470385] |
| 01867173 | BAO[3.000000000000000],BNB[0.000000036383350],MANA[0.007820328673726],SOL[0.000000075088610],STEP[0.000000006560550] |
| 01867186 | LTC[0.396662170000000],USD[0.000001801548998] |
| 01867187 | BNB[0.000084080000000],C98[365.375379270000000],FTT[309.086059340000000],GT[528.311024970000000],USD[10460.339025840000000],USDT[1018.270186790000000] |
| 01867192 | FTT[2.049354365067966],USD[19.614721267525000],USDT[0.000000020000000],YFI[0.000997720000000] |
| 01867193 | POLIS[0.026989810000000],TRX[0.000001000000000],USD[0.965924884011847],USDT[0.000000036097610] |
| 01867196 | USD[-0.550063784565362],USDT[8.077827991515123] |
| 01867197 | AAVE[0.000000084009729],AMPL[0.000000005382318],BCH[0.000000000000000],BNB[0.000000004000000],BTC[0.000000074722815],BULL[0.000000084420000],CREAM[0.000000020000000],ETHBULL[0.000000008000000],FTT[0.353387210123301],RUNE[10.132375982715000],TOMO[0.000000004603445],USD[0.06280120096965781],USDT[0.000000107151008],YFI[0.000000001400000] |
| 01867201 | FTM[0.000000034749442],USD[13.747464546509615],USDT[0.000000010835647] |
| 01867205 | SOL[0.783499299467879201],USD[1.025703992050904571] |
| 01867209 | ATLAS[989.802000000000000],USD[0.238601060000000000] |
| 01867210 | AURY[12.000000000000000],GENE[7.098722000000000],GOG[283.000000000000000],POLIS[14.600000000000000],USD[0.277022058582500000] |
| 01867213 | ATLAS[1189.874600000000000],HMT[13.467684207139773],MATICBEAR2021[0.000000006554300],USD[1.094705707224193],USDT[0.000000106296860],ZRX[0.000000005864656] |
| 01867215 | CRO[1599.680000000000000],TRX[0.000001000000000],USD[3.897324525250000],USDT[0.000000126426456] |
| 01867224 | ATLAS[1089.431064242896900] |
| 01867227 | FTT[0.044569420000000],USD[27.444853624921124000000000],USDT[2.851534493815208] |
| 01867229 | AUD[0.291364130691094],BAO[1.000000000000000],SAND[414.773823180000000],TLM[0.034830550000000],UBXT[1.000000000000000],USD[0.000000040107360] |
| 01867235 | AVAX[0.017206832719444],BTC[0.000340700000000],ETH[0.000401800000000],ETHW[0.000514630000000],FTM[0.363487592883149],LUNA2[53.863049480000000],LUNA2_LOCKED[125.680448800000000],LUNC[0.009725181214137],SOL[0.001926073496298],USD[7399.647925793260482],USDT[2.328252750000000],USTC[7621.313626058297790] |
| 01867244 | ATLAS[109.554014950000000],TRX[0.000001000000000],USD[0.000171205636275],USDT[0.000000027078829] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01867246 | APT[0.00000003154049],ENB[0.00000005221480],ETHW[0.00002239000000],HT[0.00000041634768],KIN[1.00000000000000],LTC[0.000000027573938],MATIC[0.000000008639699],NFT (329038991650382264)[1],NFT (399019191542884325)[1],NFT (532808039671270894)[1],SOL[0.00000002794556],TRX[0.00000000150348951],USD[0.00000002812726541],USDT[0.00001721397611104],WRX[0.00000000791018341,XRP[0.00000001340000] |
| 01867252 | RSR[1.00000000000000],USDT[0.00000000913096360] |
| 01867258 | LINKBULL[143.3031839200000000],LTCBULL[2999.98191176000000000],NFT (359300247309304847)[1],NFT (466851626001812763)[1],NFT (495832570423405345)[1],XRPBULL[357023.8348235300000000] |
| 01867260 | FTT[156.00000000000000],USDT[505.00000000000000] |
| 01867266 | C98[4.00000000000000],GRT[0.00000001808716],SRM[0.011855220000000],USD[-0.00230176243696363],USDT[0.00000000320247611] |
| 01867267 | FTT[0.00000002412575],LTC[0.000000053179083],LUNA2[0.93126157660000000],LUNA2_LOCKED[2.17294367900000000],LUNC[0.00277622000000000],USD[0.000000644670397],USDT[0.000000137778298] |
| 01867278 | ATLAS[3258.67000000000000],COPE[305.94186000000000000],TRX[0.0000010000000000],USD[0.54700000120000000],USDT[0.0000000004767326] |
| 01867279 | USD[0.00123437000000000] |
| 01867285 | BUSD[94.72438952000000000],CQT[0.31503728553486000],FTT[0.00036701000000000],NFT (419668783391517082)[1],NFT (517558567250602092)[1],USD[0.0000000168148000] |
| 01867290 | AAVE[0.00046453000000000],AKRO[3.00000000000000],ALPHA1[1.00000000000000],ATLAS[0.00543846000000000],AUD[0.00067668117736835],AURY[0.00130045000000000],BAO[0.80000000000000],BAT[1.00000000000000],BTC[3.10000000000000],CHZ[1.08374321000000000],DENT[3.00000000000000],ETH[18.56440829830783985],ETHW[0.41877843000000000],FRONT[1.00000000000000],GRT[0.00061530000000000],HOLY[1.06143590000000000],KIN[7.00000000000000],MANA[0.04404875500000000],MATH[1.00000000000000],RAMP[0.02997014000000000],RSR[8.00000000000000],SAND[0.01512251000000000],SECO[1.00021290000000000],SOL[232.00000000058682030],SXP[2.02565999000000000],TRX[0.00000000000000],UBXT[6.00000000000000],USD[1.71961949000000000],TRX[0.00301400000000000],USD[0.000000022079182],USDT[542.49229784000000000] |
| 01867293 | — |
| 01867294 | BAO[10.00000000000000],DENT[2.00000000000000],KIN[6.00000000000000],USD[0.000000154142459],USDT[0.000000040870702] |
| 01867296 | USD[0.04526578435000000],USDT[0.00252090000000] |
| 01867301 | BTC[0.03790000799704485],EUR[966.00000000066200000],SOL[0.00000000397296971],USD[0.27561492225977741,USDT[0.000000092436827] |
| 01867305 | DOGEBULL[8.09154987000000000],XRPBULL[367480.73902876000000000] |
| 01867314 | USD[0.00000017176000] |
| 01867315 | LTC[0.00000000951400001,NFT (519563124321803650)[1],TRX[0.000000068053359],USD[0.000000781323961],USDT[0.000000069665347] |
| 01867320 | BLT[0.00785928000000000],BTC[0.0500311000000000],JET[0.00637184000000000],NFT (303987288907167814)[1],NFT (326004497971888919)[1],NFT (329047327818300917)[1],NFT (405023762566566089)[1],NFT (429970500793622582)[1],NFT (486352740203285749)[1],USDT[727.47850315000000000] |
| 01867321 | NFT (375141849978483607)[1],NFT (382498446420936067)[1],NFT (394216596849257430)[1],NFT (413120435753489628)[1],NFT (434484593582735575)[1],NFT (461004940689129740)[1],NFT (528934694734744331)[1],USD[0.093017425355423 0] |
| 01867323 | BTC[0.000000011200000],ETH[0.0000000161300000],EUR[0.0000000813748 00],NFT (302065802956355657)[1],NFT (392882424263649639)[1],USD[0.000000001337620],USDT[0.000000068107149] |
| 01867326 | ETH[0.00108000482314 00],ETHW[0.0008303005468000],TRX[0.0000100000000000],USD[-1.0476881708274678],USDT[341.8681569483048400] |
| 01867327 | TRX[0.00001000000000],USD[0.457819271950000 0],USDT[0.00778000000000000] |
| 01867331 | USD[2.07065920000000000] |
| 01867335 | BTC[0.00003937363050],SOL[0.009680800000000 0],USD[1.71940841520 00000] |
| 01867339 | SOL[0.00000000073626800],SRM[0.00000000254520 00],USD[0.033171279894078 4],USDT[0.000163830373167 4] |
| 01867341 | FTT[150.00000000000000],SRM[1.876901580000000 00],SRM_LOCKED[16.4830984200000 0000],USDT[1.451000000000000] |
| 01867344 | ATLAS[1.27600000000000000],SOL[0.0038422300000000 0],TRX[0.50559200000000000],USD[0.3040315152500000] |
| 01867345 | AKRO[32846.00000000000000],ATLAS[10386.3855941776595508],BTC[0.92822829000000000],ETH[0.62285000000000000],TRX[0.001737000000000],USD[0.183340000000000],USDT[2.099962666000000] |
| 01867346 | FTT[0.00059014512718 61],SUSHI[0.499900000000000 00],USD[2.84746924793 20000],USDT[0.0000000002901834] |
| 01867347 | BLT[0.0270018800000000 0],SRM[10.0343985300000 0000],SRM_LOCKED[17.1656014700000 0000],USD[0.1000000073250000],USDT[0.000000072318031] |
| 01867348 | ATLAS[8.362200000000000 00],MNGO[9.929700000000000 00],SOL[0.001486660000000 00],USD[0.011956718197500 0],USDT[0.061922018625000] |
| 01867349 | ATLAS[1869.8100000000000 00],TRX[0.0000100000000000 0],USD[0.067780611472496 ],USDT[0.4224511826606368] |
| 01867350 | USD[0.0001567778750 00],USDT[0.00000000700 000] |
| 01867351 | AMPL[0.349698101645653 6],USD[-3.037180832973560 5],USDT[3.4045253272956474] |
| 01867352 | DAI[0.353962630000000 00],ETH[0.000000002356454 ],FTT[0.00057101110145 00],USD[-0.2020235437058542],USDT[0.4829201404475316] |
| 01867354 | USD[0.8510642848932736] |
| 01867364 | EDEN[21.196933970000000 00],FTT[2.699487000000000 00],USD[3.730334027063216 9],USDT[0.0000000116026972] |
| 01867367 | BF_POINT[400.00000000000000],USD[1.9507055000000000] |
| 01867368 | USD[-0.553709994017129 7],USDT[0.000000022046549 4],XRP[6.4074642000000000] |
| 01867372 | ATLAS[9.12030000000000000],USD[0.049990200978500 0],USDT[0.0041260196000000] |
| 01867381 | BLT[0.69196402000000000],BNB[0.0094976568999113],BUSD[50.00000000000000],EDEN[0.0110871400000000],ETH[0.04847353348364465],ETHW[0.5002946420591440],FTT[0.054020000000000000],MANA[0.99962000000000000],POLIS[0.04822855000000000],PSY[0.46572000000000000],REN[0.018637890364170 0],SHIB[1685.88464444000000000],SOL[0.01285788200000000],SRM[2216.59140690000000000],TRX[0.010207725636601],USD[248.42376141652360750000000000],USDT[-2.7283386890094158] |
| 01867385 | BADGER[0.00000003000000],BTC[0.005000000000000],C98[47.00000000000000],ETH[0.07000000000000],ETHW[0.07000000000000],FTM[6.00000000000000],FTT[2.50000000000000],MATIC[200.00000000000000],SOL[1.00000000000000],USD[0.5534800447480189] |
| 01867387 | USD[30.00000000000000] |
| 01867391 | DYDX[0.082330000000000 00],FTM[0.881060000000000 00],FTT[5.021702400000000 00],USD[0.000000076609256],USDT[1.1287686445000000] |
| 01867396 | BAO[1.00000000000000000],EUR[0.00000000075894266] |
| 01867398 | ALEPH[0.00028530000000000],ATLAS[0.00000000155687 2],AUDIO[0.00010836000000000],BAO[7.00000000000000],DENT[1.00000000000000],ETH[0.00000000045996860],EUR[0.00000000070138 28],FIDA[0.00000062400000000],KIN[6.00000000000000],MANA[0.00457193000000000],MBS[0.00013737000000000],RNDR[0.217673506666049 6],SOL[0.00000043895760],SPELL[0.02307305000000000],TRX3.00000000000000],UBXT[1.00000000000000],USD[0.000000466874826] |
| 01867404 | LINK[0.30000000000000000],TRX[0.84900000000000000],USD[0.31285745500000000] |
| 01867409 | ATLAS[60.00000000000000000],USD[1.05199746200000000],USDT[0.000000000003547144] |
| 01867416 | USDT[2.62273308600000000] |
| 01867419 | USD[0.0000000030529622],USDT[0.00000000053877424] |
| 01867419 | ATLAS[5080.00000000000000],POLIS[191.96160000000000000],USD[4.513607393740000 0],USDT[0.0000000129869652] |
| 01867421 | USD[5.00000000000000000] |
| 01867422 | SOL[0.000000057043690],USD[0.00000000331148924],USDT[0.00000000018063408] |
| 01867424 | FTT[780.00000000000000000],SRM[7.13274532000000000],SRM_LOCKED[98.94725468000000000] |
| 01867429 | ATLAS[354.77114084000000000] |
| 01867430 | AXS[1.39974800000000000],BNB[1.11979840000000000],LTC[6.70929220000000000],USD[612.0442304000000000] |
| 01867432 | BNB[0.00700000000000000] |
| 01867434 | AUD[0.000000679943909 2],USD[1.4295521028250000],USDT[0.000000725277848 2] |
| 01867435 | BTC[0.000000931563186 00],USDT[0.000362590710009 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01867437 | KIN[1.000000000000000],USDT[0.0000000016065725] |
| 01867444 | SRM[0.069183700000000],SRM_LOCKED[23.979085680000000],USD[0.0000000051066103] |
| 01867447 | ATLAS[0.000000089682800],FTT[0.000000288855520],USD[0.000000060229564],USDT[0.000000055999017] |
| 01867448 | ATLAS[63509.251700000000000],TRX[0.000002000000000],USD[0.998275968462500000] |
| 01867456 | TRX[0.503322000000000],USDT[0.000019230553034] |
| 01867457 | LINA[150.000000000000000],USD[0.004901106104540543],USDT[0.000000038077656] |
| 01867459 | AURY[0.000000047110507],BCH[0.000000098557660],ENJ[0.000000045000000],ETH[0.000000084809915],POLIS[0.000000004880752],SOL[0.000000055569168],SPELL[0.000000017960000],USD[0.000000264244272],USDT[0.000000154814775] |
| 01867461 | POLIS[422.048170010000000],USD[0.000000018512148],USDT[0.000000498000247] |
| 01867463 | SOL[0.000000002968122],USD[0.000000004123000] |
| 01867467 | ALPHA[1.000000000000000],BAO[3.000000000000000],BOBA[0.000029230000000],DENT[1.000000000000000],ETH[0.029480720000000],ETHW[4.128195480000000],EUR[5120.049769418740415  2],FRONT[1.002056800000000],KIN[2.000000000000000],LINK[35.939228770000000],OMG[224.778277890000000],TRX[1.000000000000000],USD[2.489450981207444443],USDT[0.000000  0.000000] |
| 01867472 | BRZ[0.772963990000000],USD[0.001604100354849],USDT[0.000000097636850] |
| 01867473 | ATLAS[16480.000000000000000],FTT[0.000419810000000],USD[0.000071169300000727],USDT[0.000000094781771] |
| 01867474 | ATLAS[9.002500000000000],TRX[0.000024000000000],USD[2.711643529837500],USDT[0.000000047747527] |
| 01867475 | USD[0.0047306700000000] |
| 01867476 | LUNA2[0.510167278000000],LUNA2_LOCKED[1.190390315000000],USD[1.765958150455000],USDT[0.000000014149574000] |
| 01867481 | USD[0.000000004017053],USDT[0.000000029392731] |
| 01867482 | USD[0.0000047316077401] |
| 01867483 | ETH[0.000000010389000],NFT[288825139476675597[1],NFT[368578950977787760[1],NFT[473654087790059737[1],RAY[1.236674460000000],SOL[2.504600440508400],TRX[0.000000038374100],USD[0.000005045983701],USDT[209.833355652552714] |
| 01867489 | ATLAS[348195.820000000000000],USD[0.293778207787500],USDT[0.000000003449303] |
| 01867504 | NFT[434491216664929267[1],USD[0.0000000070318410] |
| 01867505 | EDEN[0.900000000000000],ETH[0.000000013550347],FTT[0.000726030667056],TRX[0.001380000000000],USD[-0.0057669369507205],USDT[0.0000000031672968] |
| 01867510 | USD[1.051500210000000] |
| 01867515 | USD[0.000000025739936],USDT[0.000000014123000] |
| 01867516 | ATLAS[500.578285800000000],TONCOIN[3.900000000000000],USD[0.000000079086540],USDT[4.578397841990470] |
| 01867517 | ATLAS[0.048700000000000],TRX[0.000001000000000],USD[0.002436035650000],USDT[0.000000028198073] |
| 01867520 | BTC[0.000000060000000],TONCOIN[0.000000049251636],TRX[0.658000000000000],USD[0.038082821064734],USDT[0.000000011550032] |
| 01867521 | DOGE[3.062732157355800],ETH[0.280975870000000],EUR[0.000000086154179],FTT[0.000000010000000],TRX[0.000010000000000],UNI[4.857533018500000],USD[-0.200012387187551],USDT[0.000000105405405] |
| 01867530 | APE[0.060367748444534],LUNA2[0.000038115850700],LUNA2_LOCKED[0.000089369951600],LUNC[8.299807690000000],USD[-0.003308469093042],USDT[0.000000088734861] |
| 01867535 | BTC[0.000046550000000],ETH[0.028584580000000],ETHW[0.028584580000000],USD[43.290391836612500] |
| 01867538 | BNB[0.000000038659215],BULL[0.000000035911492],ETHBULL[3.000000029105130],EUR[0.000000051993918],FTT[0.000000001195736],LINKBULL[3.000000012698511],MATIC[0.000000004135636 8],MATICBULL[3.000000024368012],SOL[0.000000098900966],THETABULL[0.000000010000000],USD[0.000000227523403],USDT[0.0000000133855515] |
| 01867544 | ATLAS[20.546959510000000],DFL[10.000000000000000],USD[7.005109724064726] |
| 01867545 | ATLAS[3.760000000000000],AVAX[0.088980000000000],BCH[0.008777400000000],BEAR[839.400000000000000],BULL[0.000035580000000],DYDX[0.075800000000000],ETH[0.000199180000000],ETHBULL[0.000618200000000],ETHW[0.000199183229521 8],FTT[1187.312733000000000],LUNA2[4.011040667000000],LUNA2_LOCK ED[9.359094800000000],MATICBEAR2021[2.660000000000000],MATICBULL[0.929000000000000],NFT [425132557231192426][1],NFT [462414485836312220][1],NFT [499476629315807616][1],NFT [521715442210408019][1],ORCA[0.602907000000000],PRISM[64.182000000000000],SOL[0.001107790000000],USD[0.057268365256100] |
| 01867547 | FTT[164.475526960000000],USD[0.000000885000000],USDT[503.000000163431424] |
| 01867550 | ATLAS[1052.126343534304128 5],SLRS[0.000000075357687],USD[0.000000018727936] |
| 01867551 | BTC[0.002600000000000],ETH[0.037000000000000],ETHW[0.037000000000000],FTT[0.100000000000000],SOL[1.240000000000000],SRM[1.000000000000000],USD[1.994825868650000000000000],XRP[25.000000000000000] |
| 01867554 | BTC[0.000000000000000],FTT[0.000000006661793[60],USD[0.002518115862614  3],USDT[0.000000162460400] |
| 01867555 | FTT[775.000000000000000],SRM[5.975224780000000],SRM_LOCKED[90.744775220000000],USD[0.000000025000000] |
| 01867566 | BNB[0.082721343390400],FTT[1030.000000000000000],NFT [294070519825921851][1],NFT [308869070340626546][1],NFT [359537816901211884][1],NFT [376536389887270699][1],NFT [389001135508834774][1],NFT [413483446278740217][1],NFT [429590639081170222][1],NFT [456441012264236670][1],NFT [457181591800501097][1],NFT [510712883360847762][1],NFT [513190384932409964][1],NFT [564741770559272511][1],PSY[3000.000000000000000],SRM[36.902704710000000],SRM_LOCKED[315.421775650000000],USD[0.317486759326361 2],USDT[0.000000000447770629] |
| 01867564 | AUD[0.021981782174304336],BAO[1.000000000000000],BIT[35.987291700000000],BTC[0.004673010814252 0],FTT[25.498314940000000],NFT [294907062856958803][1],NFT [297036984981896686][1],NFT [342581851226421179][1],NFT [343466543714695277][1],NFT [478158251633304040][1],SOL[34.445621820000000],USD[0.000000127404289],USDCB[0.394651300000000],USD[0.000107490384483] |
| 01867566 | SHIB[48094167.000000000000000],TRX[0.000001000000000],USD[0.000000005429090],USDT[0.602689886349836] |
| 01867575 | BTC[0.000000099113488],ETH[0.000000010000000],USD[1.564000004829586 0],USDT[22.863840760000000] |
| 01867577 | FTT[780.000000000000000],SRM[6.692172140000000],SRM_LOCKED[90.027827860000000] |
| 01867578 | USD[0.0263040952500000] |
| 01867581 | FTM[81.232000330000000] |
| 01867582 | SUSHIBULL[142000.000000000000000],USD[-56.252250295465300],USDT[0.000000025363540],XRP[347.000000000000000] |
| 01867583 | BTC[0.000000000949849],USD[0.0002122982152718] |
| 01867592 | SOL[0.000000018700000] |
| 01867594 | AKRO[1.000000000000000],BNB[0.669626000000000],BNB[0.669626000000000],CRO[118.774238390000000],ETH[0.087064820000000],ETHW[0.086039250000000],KIN[1.000000000000000],NFT [360557088275950350][1],NFT [367808238712609006][1],NFT [481800886396229344][1],NFT [527213602374149685][1],NFT [562308557673632][1],NFT [566844702494717723][1],USDH[1.382918073583678],USDC[35.000000000000000],XRP[0.004457860000000] |
| 01867595 | AURY[0.000000000000000],FTT[0.000000004258500],USD[0.000000000009718144] |
| 01867596 | IMX[0.000000009000000],SRM[0.000000004000000],USD[9.870715639211374  4],USDT[0.0000000134577189] |
| 01867597 | TRX[0.000001000000000],USD[2.090604670000000],USDT[0.0000005700972] |
| 01867604 | UBXT[1.000000000000000],USDT[0.000000459534736  0] |
| 01867608 | BNB[0.005385340000000],EUR[5.772053270000000],SOL[3.580000000000000],USD[22.383508379413500  0],USDT[150.003154000000000] |
| 01867609 | BNB[0.004286400000000],USD[1.923419160000000] |
| 01867615 | BNB[0.000000056784500],BTC[0.000000000891420080],ETH[0.000000029193128],FTT[0.000000004688 7650],LUNA2[4.078027890000000],LUNA2_LOCKED[9.515398410000000],USD[0.000113366053769],USDT[0.000000066476454] |
| 01867625 | BNB[0.010179258760413 5],BTC[-0.000287445508683],USD[-0.2331074039676805] |
| 01867626 | ETH[0.000000070000000],TRX[0.004103000000000] |
| 01867627 | SOL[6.581990564390060],USD[1.685460079886481  6],USDT[0.000000002880158  0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01867628 | ALGO[347.444532216965091 2],FTT[12.800000000000000000],USD[0.000000123402148],USDT[0.000000157494600] |
| 01867630 | USD[0.0010673437450000] |
| 01867636 | BNB[-0.000000003499445 7],DFL[0.000000100000000],ETH[0.000000128000000],SOL[0.000000100000000],USD[-0.000000002190058],USDT[5.711566507478 1958] |
| 01867641 | AXS[132.705034800000000],ENS[517.066445800000000],ETH[20.241342430000000],ETHW[0.000000085834657],FTT[5.186204400000000],MATIC[15.716974740000000],NEAR[1378.763827120000000],NFT (303661639851808348)[1],NFT (3118373746816271 86)[1],NFT (316205056688889004)[1],NFT (35532540296733566 3)[1],NFT (379492274315156201)[1],NFT (387302505700766838)[1],NFT (420406071835568001)[1],NFT (45500648211341832)[1],NFT (466944426921848563)[1],NFT (502152077311317333)[1],NFT (539402578064748482)[1],NFT (540908569094018788)[1],NFT (560170253628078527)[1],NFT (567328857832767020)[1],SAND[221 1.807990140000000000],USD[0.000000003536250] |
| 01867642 | BTC[0.000001730000000000],ETH[0.000082320000000000],EUR[0.021515550000000000],FTT[484.674031650000000000],GT[0.001188730000000000],KIN[1.000000000000000000],NFT (303571461444168529)[1],NFT (319332077469182708)[1],NFT (343346183846333239)[1],NFT (37000511567951986 6)[1],NFT (413058469571025485)[1],NFT (430262468198602566)[1],NFT (43126342448658072 3)[1],NFT (445937884519452133)[1],NFT (476930897532288184)[1],NFT (499164630407196087)[1],NFT (502242054430559950)[1],NFT (503104335713484182)[1],NFT (509084217497962512)[1],NFT (559770492937133559)[1],NFT (565894745135265840)[1],NFT (567436180936254652)[1],NFT (574219433121587120)[1],SHIB[29304449.250693450000000000],SRM[38.631589700000000000],TRX[0.001331000000000000],USD[0.040235596283875 0],USDT[0.799962320000000000] |
| 01867646 | USD[1.075529220000000000] |
| 01867648 | ATLAS[0.000000008482064],AUD[0.000000477623968 0],AUD[0.000000006480000],BAO[6.000000000000000],BF_POINT[200.000000000000000],DENT[1.00000000000000000],DOGE[1.000000000000000],ENS[0.00022682000000000],ETH[0.00945930000000000],ETHW[0.00932240000000000],GALA[0.020875980000000000],KIN[8.0000000000000000],MANA[0.00685457000000000],SAND[0.00187171071200000],SHIB[1253.410870550774864 0],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000538030 27],XRP[0.04563430293500000] |
| 01867650 | USD[0.043599653921751 0] |
| 01867651 | AVAX[0.000000008749366 3],CRO[9.33880000000000000],SOL[0.00828430000000000],STG[2.956157500000000000],USD[7114.939295635584673],USDT[0.00000000016589150] |
| 01867655 | FTT[2.074977000000000000],SOL[0.00050000000000000],USD[0.005748510816500000],USDT[0.00000000072816713] |
| 01867658 | ETH[0.000000100000000],FTT[25.014935830000000000],SOL[0.813995850000000000],SRM[0.003123960000000000],TRX[0.004518290000000000],USD[6509.977514280280000],USDT[3300.010187314571957 2] |
| 01867660 | USD[0.00000000618400 43],USDT[0.000000002805400] |
| 01867661 | AKRO[1.000000000000000000],BAO[1.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],NFT (294015469426228882)[1],NFT (324589768873451070)[1],NFT (329930730433251674)[1],NFT (460353782755061201)[1],NFT (462792210699815387)[1],NFT (517060975452869 8)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000017969034],USDT[0.003816641057828 2] |
| 01867662 | BTC[0.00020089000000000],USD[0.000215253367044] |
| 01867664 | FTT[780.000000000000000],SRM_LOCKED[90.027827860000000],USD[0.000000007500000] |
| 01867665 | BIT[0.949840000000000000],EDEN[0.085774800000000],USD[0.000000101869661],USDT[0.000000027280940] |
| 01867670 | EUR[0.00001443351079 21],USD[4.436435447500000] |
| 01867671 | ATLAS[0.65933398000000000],USD[0.000000086583978],USDT[0.000000023475544] |
| 01867672 | ATLAS[1089.432502370000000],BTC[0.645048230000000] |
| 01867681 | ATLAS[3.105345040000000] |
| 01867683 | MATICBULL[1118.776200000000000],TRX[0.00001000000000],USD[0.000000076778055],USDT[0.263641603075650 4] |
| 01867684 | SOL[0.00000001000000],USD[0.012156718282226],USDT[0.000000179585770] |
| 01867687 | ATLAS[0.00000003019913 8],BRZ[0.00000007402231 5],ETH[0.00000056449903],MATIC[3.166522593245220 0],SAND[0.0000000710180 70],SPELL[0.000000001858213],USD[-0.0735407545252834],USDT[0.092257216827398 4] |
| 01867688 | ATLAS[140.000000000000000],BNB[0.007087750000000],POLIS[2.000000000000000],USD[1.445701931500000 0] |
| 01867692 | BNB[0.00000011682030 7],SOL[0.001418729165000 0],TRX[0.001556000000000],USD[0.006701755449294 8],USDT[0.000000018265100] |
| 01867693 | BTC[0.026995380000000],ETH[0.692983690000000 0],ETHW[0.69289369000000 00],SOL[4.164303290000000 0],USD[0.5087555111485629] |
| 01867695 | FTT[0.00931143165000 00],TRX[0.00001600000000],USD[0.000001346167 30],USDT[0.000000001548200] |
| 01867696 | MATIC[7.682200000000000],USD[0.00000008603816 3] |
| 01867700 | TRX[0.00000010000000] |
| 01867705 | USD[0.0061622119071338],USDT[0.000000068386035] |
| 01867706 | USD[0.344388340000000] |
| 01867709 | AGLD[0.06000000000000],COPE[0.943600000000000],LTC[0.00961200000000],MEDIA[0.00869800000000],RAY[13.538338970000000],SOL[1.68960200000000 00],SRM[26.992200000000000],UBXT[92.981400000000000],USD[0.000000002779192],USDT[0.000000081715712] |
| 01867713 | ATLAS[10000.000000000000],POLIS[140.000000000000000],USD[20.764685977500000],XRP[0.163062000000000] |
| 01867714 | USD[0.695709649068448 8],USDT[0.000000010939227 0] |
| 01867717 | FTT[7.197606190000000],TRX[0.814571000000000],USD[-0.727860562656022 8],USDT[1.381721904792500] |
| 01867719 | ETH[0.00090000000000],ETHW[0.00090000000000],USD[0.00000001805769],USDT[0.00000007624252 0] |
| 01867720 | AVAX[0.05000000000000],BTC[0.0088626189042 32],FTT[0.00042356300784 54],SPELL[42.286000000000000],USD[178.6950770860301655],USDT[0.00000006031833 5] |
| 01867723 | USD[0.000000005864 00],ETH[0.00000010000000],ETHW[0.00000002524606 3],FTT[0.00000022250981 3],LUNA2[0.0010000000000000],LUNA2_LOCKED[19.302593740000000],SOL[0.0000001000000 00],USD[0.01100012686250 0],USDT[0.000000049118213] |
| 01867727 | BF_POINT[200.00000000000000],BTC[0.035599795000000],CRO[571.439699970000000],ETH[0.11662750000000 00],ETHW[0.115529330000000],EUR[0.0714901467674166],FTT[2.900000000000000],LUNA2[0.00000008000000],LUNA2_LOCKED[11.059931140000000],LUNC[41.363389000000000],MATIC[572.891130000000000],SRM[0.63539920000000000],USD[309.179442400000000],USDT[6.000000025765382] |
| 01867737 | TRX[0.00000030000000],USD[324.484946738437844500000000],USDC[20.000000000000000],USDT[30.000000025763582] |
| 01867738 | FTT[0.6000000000000000],SLRS[56.000000000000000],USD[0.43743092290000 00],USDT[3.001431065600000] |
| 01867744 | USD[25.000000000000000] |
| 01867746 | ALICE[122.977331000000000],ATLAS[10910.000000000000],FTT[19.296333000000000],TRX[0.572418000000000],USD[1.474076084075625 0],USDT[0.908483079900000] |
| 01867749 | ETH[0.000000053830662] |
| 01867750 | 1INCH[0.0000000000000],USD[0.469919856250000],USDT[0.000000004606992] |
| 01867765 | 1INCH[0.0073690212697 00],BNB[0.000000008828600],BTC[0.00000005817550 0],ETH[0.00000005000000],FTT[0.00000006523770 2],GMT[0.236609712000000],GST[0.031301920000000],LUNA2[0.000000267641959],LUNA2_LOCKED[0.00582795950000 00],LUNC[0.005827959500000],SOL[0.00000002936 3500],TRX[0.0005290000 00000],USD[3.37502510146118 2],USDT[0.0179819474909108] |
| 01867767 | USD[0.890665540000000] |
| 01867769 | APE[0.402662360000000],COPE[6.00000000000000 0],GST[5.562701506000000],RAY[2.000000000000000],STEP[19.600000000000000],USD[0.3141969906792650] |
| 01867772 | ATLAS[1023.496031210000000],BAO[1.000000000000000],KIN[3.000000000000000],MATIC[35.756115940000000],SOL[1.073404420000000],TRX[1.000000000000000],USD[0.0010667897528957] |
| 01867774 | USD[0.068690942900000],USD[0.000000000000000] |
| 01867779 | ADABULL[0.003299340000000],DOGEBULL[0.054997400000000],ETCBULL[1.78000000000000 00],LINKBULL[5.598580000000000],USD[0.107038677400000],USDT[0.00259776000000 00],VETBULL[14.297700000000000],XRPBULL[389.9300000000000 00] |
| 01867783 | AKRO[1.0000000000000000],ATLAS[1249.690017300000000],BAO[2.000000000000000],CHF[0.000000007445090 8],KIN[3.000000000000000],USD[0.000000076476090] |
| 01867784 | DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],STARS[0.00772632889637 40],TRX[2.000000000000000],USD[0.000000295475664],USDT[0.000000107180580 9] |
| 01867785 | TRX[0.00000070000000],USD[0.000000008768349 8] |
| 01867786 | AKRO[1.0000000000000000],DENT[1.000000000000000],ETH[0.00000010000000],SOL[0.00000010000000],USD[0.000000763926829 9] |
| 01867789 | LINKBULL[23.337306410000000] |
| 01867790 | AKRO[2.0000000000000000],ATLAS[3114.888762900000000],AUD[0.00000006798152 4],BAO[4.000000000000000],CHZ[51.837932028575000 0],DENT[1.00000000000000],DOGE[195.990543830000000],FTT[0.391180580000000 0],KIN[127745.920245260000000],POLIS[2.437537670000000],PUNDIX[18.005834740000000 0],RSR[2.000 000000000000],SHIB[9828847.133158380000000],SUSHI[3.812021560000000],UBXT[1.000000000000000],XRP[125.608867682070000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01867793 | BTC[0.00000000421000000],DFL[0.000000002000000],ETH[0.00200019377403],ETHW[0.002000009777774403],GENE[0.298857340000000],POLIS[1.09979100000000000],SLRS[9.99815700000000000],SOL[0.00015459449510355],STG[0.99981000000000000],SXP[0.00000001115200600],USD[8.417289908170119334],USDT[0.0000000287744416],XRP[2.00000001473111333] |
| 01867796 | SHIB[90580.58054225000000000],SLP[99.80493840000000000],USD[0.0000000067032205] |
| 01867797 | BTC[0.1254749000000000],SHIB[44274008.19000000000000000],TRX[0.00001000000000000],USDC[2974.24146054000000000],USDT[9.40645300000000000] |
| 01867800 | USD[0.0575624717000000],USDT[0.0000000039212414] |
| 01867805 | AVAX[0.077603516810411],BTC[0.000398321717000],ETH[0.00297274849310000],ETHW[0.762972748493100000],FTM[4.45356000000000000],FTT[0.0990500000000000],SOL[0.0055705388966400],USD[2723.8574844550800000] |
| 01867808 | ATLAS[9.620000000000000],USD[0.0000000095250000] |
| 01867814 | USD[2.417411861982569],USDT[9.4661097400000000] |
| 01867817 | ATLAS[1000.000000000000000],OXY[10.000000000000000],USD[1.1203826132500000] |
| 01867820 | ALTBEAR[8681.40000000000000000],ATOMBULL[4820.00000000000000000],BEAR[595.00000000000000000],BULL[0.00043400000000000],GRTBULL[37928.12881428000000000],THETABULL[43.18028620000000000],TRX[0.00029000000000000],USD[750.47555464784820046],USDT[0.000000003597321313],XLMBULL[385.05532656000000000],XRPBULL[4000.00000000000000000] |
| 01867822 | TRX[0.0000000080678214] |
| 01867823 | FTT[2.2416130800000000] |
| 01867828 | FTM[1.0027630700000000],SOL[0.0005886604000000],USD[0.0462978270444382] |
| 01867833 | AVAX[0.0019406187962160],USDT[1.0014918665000000] |
| 01867835 | USDT[0.0000061577245104] |
| 01867836 | USD[-109.587209286885384],USDT[130.00000000000000] |
| 01867837 | AKRO[1.00000000000000000],ATLAS[194.381856310000000],AXS[0.272698310000000],BAO[5.00000000000000000],BNB[0.000000080956884],FTM[0.000000015036802],FTT[0.6567303700000000],KIN[5.00000000000000000],SRM[4.698051830000000],TRX[1.00000000000000000],USD[3.177383108453407],USDT[0.0000000048009042] |
| 01867846 | ATLAS[2139.593400000000000],TRX[0.00001000000000000],USD[1.172450185000000],USDT[57.00000000264174176] |
| 01867852 | POLIS[49.99200000000000000],USD[31.190406550000000],USDT[0.0000001172333768] |
| 01867853 | DFL[0.000000056250000],USD[0.1432807971691651],USDT[0.0000000036190248] |
| 01867855 | ATLAS[17.669000278260000] |
| 01867856 | ATLAS[0.00212405000000000],BF_POINT[200.00000000000000000],GBP[0.0000004726467330],TLM[10685.22355251000000000],USD[0.0000000000836096] |
| 01867859 | PERP[0.00000000646655594],TRX[0.000778000000000],USD[1.6742377668808851],USDT[0.0000000080859670] |
| 01867861 | CHZ[4487.8390321600000000],EUR[0.0000000010156136],KIN[2.00000000000000000] |
| 01867867 | USD[20.00000000000000000] |
| 01867870 | TRX[0.0000040000000000],USD[0.0000000095652065],USDT[0.0000000096056164] |
| 01867871 | USD[0.2738282700000000] |
| 01867872 | BTC[0.0000000024920000],ETH[0.000681400000000],ETHW[0.000681400000000],LINK[0.000000031164248],MATIC[5.616590289034013],USD[2.857752010000000] |
| 01867873 | POLIS[4.1887710000000000],SOL[0.0097840000000],USD[0.0000000088375000] |
| 01867874 | BNB[0.9745726000000000],USD[0.303914810243898],USDT[0.0000010320212661] |
| 01867878 | AUD[0.00308207000000000],CEL[1.00000000000000000],IMX[0.017336000000000],RUNE[1.1030640000000000],SPELL[2700.00000000000000000],SRM[1.00000000000000000],USD[0.0046280201731339],USDT[3.8745369300000000] |
| 01867879 | TRX[0.0000100000000000],USD[0.1767479880450648],USDT[0.0000000025736312] |
| 01867882 | USD[0.0000000067814636] |
| 01867886 | AKRO[1.00000000000000000],ATLAS[774.369086640000000],USDT[0.0000000003462144] |
| 01867892 | BAO[5.00000000000000000],DFL[2856.244756762914258],KIN[4.00000000000000000],LTC[0.00002150000000000],MXN[0.000040944443887],POLIS[1.121894760000000],RAY[5.543580148203816],RSR[1.00000000000000000],STEP[15.535226539849176],TRX[0.0000100000000000],TULIP[4.599540020000000],USD[0.0000030340848693],USD[0.0994928075000000] |
| 01867894 | USDT[0.0994928075000000] |
| 01867896 | BUSD[8807.941630820000000],FTT[2.96000000000000000],SOL[0.0804378220694552],USDT[0.0000001113903104] |
| 01867898 | BTC[0.0000000072800],BULL[0.000000085000000],ETH[0.012594860000000],ETHW[0.012594860000000],FTT[0.03950794325741102],USD[1.513425226305000],USDT[0.0092298800000000],XRP[0.6855400000000000] |
| 01867900 | APE[4.00264760000000],BTC[0.11740122278817273],ETH[0.2851162464863689],ETHW[0.18384456866913831],EUR[0.000000007000000],FTT[0.0380665700000000],LUNA2[0.0997284604030000],LUNA2_LOCKED[0.2326997409370000],LUNC[21716.08221884696582000],SOL[8.17180079083182500],USD[-626.189553136757555],USDT[0.0000000142691427] |
| 01867902 | USD[0.2294683445000000] |
| 01867904 | USD[2.815513386180227],USDT[-1.4521342344794955] |
| 01867905 | USD[0.00000000200000000] |
| 01867908 | FTT[4.625567210000000],NFT[393543267135980106][1],NFT[410873661447333119][1],NFT[477042933226978769][1],NFT[479322946587602633][1],NFT[571051562099488363][1],TRX[0.00018000000000],USDT[0.3614659756917613] |
| 01867909 | USD[30.00000000000000000] |
| 01867910 | POLIS[0.08314000000000000],USD[0.2776703161351211],USDT[0.0000000038525920] |
| 01867911 | NFT[291686927857343941][1],NFT[324292912524109603][1],NFT[378487136272751448][1],NFT[496210956106288285][1],NFT[508618416581116630][1],NFT[545973039420751558][1],SRM[1.86419770000000000],SRM_LOCKED[16.37580230000000000],USDT[1800.00000000050000000] |
| 01867914 | XRP[0.0032569600000000] |
| 01867917 | AAVE[0.119994600000000],ATLAS[349.973000000000000],BNB[0.009992800000000],BTC[0.0728926020000000],FTM[0.999460000000000],FTT[0.49991000000000000],LINK[1.49991000000000000],POLIS[7.391172000000000],RUNE[0.600000000000000],SOL[0.0103534400000000],UNI[1.40000000000000000],USD[1038.248921294600000] |
| 01867920 | TRX[0.0000010000000000] |
| 01867923 | USDT[0.0000000037176860] |
| 01867926 | FTT[775.00000000000000000],SRM[5.975224780000000],SRM_LOCKED[90.744775220000000],USD[0.0000000025000000] |
| 01867929 | USD[0.0041533983058060],USDT[0.0000000154632516] |
| 01867932 | BTC[0.0000001037482280],SOL[0.0558631812872593],USD[0.0000006018652765] |
| 01867946 | BTC[0.0000137400000000],USD[0.4286826221156050] |
| 01867947 | FTT[50.524850233045460],IMX[373.270000000000000],NFT[291743905277289277][1],NFT[342697193907241716][1],NFT[371581604682103291][1],NFT[423245564682842388][1],NFT[445384885716939050][1],NFT[545766007965847772][1],SOL[0.0000000096423000],TRX[0.103357000000000],USD[0.0054912946900000],USDT[1.2503419458836062] |
| 01867952 | EUR[0.0000000023757398],STEP[42.481500000000000],USD[1.0123096000000000],USDT[0.0000000012863872] |
| 01867956 | SOL[0.0000000004900000],USD[0.0000000103222528] |
| 01867958 | FTT[25.00000000000000000],SHIB[37469.32000000000000000],USD[0.0000000002839300] |
| 01867963 | FTT[0.0000000714000000],MATIC[0.0000000614403],SOL[0.0000000110000000],USD[0.0000001622230316],USDT[0.0000000083020100] |
| 01867964 | USD[0.0000000076713120],USDT[1.9401348722552000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01867972 | ATLAS[5678.759940000000000],AURY[4.999000000000000000],POLIS[55.249502605788000],USD[0.1187053475000000],USDT[0.000000067004848] |
| 01867974 | USD[0.00000001233712338],USDT[0.0011470020692663] |
| 01867975 | TRX[0.00000100000000000],USD[-6.425333494370183],USDT[10.0493424100000000] |
| 01867976 | CONV[9.622185000000000],FTT[0.0996390000000000],SHIB[99373.380000000000000],TRX[0.00000100000000000],USD[4.7231260240365000],USDT[4.6805158386800000] |
| 01867987 | USD[30.000000000000000] |
| 01867988 | TRX[0.437350000000000],USD[0.5195165977500000],USDT[0.4900618463500000] |
| 01867989 | USDT[0.9075059450000000] |
| 01867990 | BNB[0.006453730000000],BTC[0.000054380000000],LUNA2[0.0092874417740000],LUNA2_LOCKED[0.0216706974700000],LUNC[2022.360000000000000],USD[0.0067629820000000],USDT[0.0000000085000000] |
| 01867991 | DOT[3.000000000000000],ETH[0.017000000000000],EUR[0.000000024889100],FTT[1.000000000000000],LINK[0.0000000097981600],SOL[0.000000010000000],USD[1.7606692111498170],USDT[0.0000000011419596],XRP[68.5675926499451545] |
| 01867993 | USD[1.7251544134500000] |
| 01867995 | USD[25.000000000000000] |
| 01867996 | USD[30.000000000000000] |
| 01868003 | FTT[0.050000070000000],USD[1.7338231212500000],USDT[1.4327761330000000] |
| 01868004 | TRX[0.000010000000000] |
| 01868005 | BLT[0.992970000000000],EDEN[0.094243000000000],TRX[0.000040000000000],USD[0.0000000113229384] |
| 01868013 | USD[4.8211373692803200] |
| 01868014 | ATLAS[0.000000006863600],USD[0.0000000097702994],USDT[0.0000000076661556] |
| 01868015 | TRX[0.000001000000000],USD[5.9770000987129814],USDT[0.0000000014226612] |
| 01868016 | ATLAS[4999.000000000000000],USD[2.5089139500000000],USDT[0.0000000068895640] |
| 01868017 | TRX[0.000043000000000],USD[2167.351865337551346400000000000],USDT[0.2000000257882143] |
| 01868019 | TRX[0.000035000000000],USD[0.0000000076966980],USDT[0.0000000097876145] |
| 01868020 | ATLAS[8.740300000000000],BTC[0.000000008016100],FTT[0.0999620000000000],SOL[0.0054195800000000],USD[0.0273032568143720],USDT[0.0000000077752772] |
| 01868031 | APE[0.000000007170000],BNB[0.000000010000000],ETH[0.000000000856931],ETHW[0.000000085172915],SPELL[8371.471778260000000],USD[0.0018642625709530],USDT[0.0000000046517077] |
| 01868032 | USD[0.0009870900000000] |
| 01868034 | EUR[0.000000083775018],THETABULL[14.547868286373662S],USD[0.0000001010347717],USD[0.0000000065889170] |
| 01868035 | USD[30.000000000000000] |
| 01868036 | TRX[0.000000000000000],USD[0.0116664812732405000000000],USDT[1411.3808786535913712] |
| 01868039 | ETH[0.000000019482250] |
| 01868040 | AAVE[0.015654770000000],BTC[0.000000123009518],DOT[0.000000058503533],ETH[0.000000082597504],FTT[0.000000002800000],SOL[0.0039320672121370],SRM[0.0130835100000000],SRM_LOCKED[7.5579102700000000],TRX[0.0646686900000000],USD[58.8545900694262516],USDT[233.3713954996295054] |
| 01868042 | ATLAS[6850.000000000000000],CRO[1560.000000000000000],FTM[471.000000000000000],FTT[25.098691850000000],SHIB[14989778.000000000000000],UNI[46.000000000000000],USD[346.1865137036000000],XRP[1992.000000000000000] |
| 01868046 | BTC[0.035556200000000],ETH[0.563549470000000],ETHW[0.4706888200000000],MATIC[20.810165520000000] |
| 01868052 | AAVE[0.295024521330710],BOBA[30.575061690000000],BTC[0.315622679814200],ETH[1.540691322463000],ETHW[1.532491114885720],HNT[0.009772000000000],LINK[41.039528187254180],OMG[32.171588129578200],SNX[19.493006521157200],USD[191.681816134150848],USDT[0.8741814911700432] |
| 01868053 | TRX[0.000020000000000],USD[0.0117438069000000],USDT[0.0030600000000000] |
| 01868058 | AURY[19.736378070000000],BNB[0.000000100000000],DAI[24.000000000000000],ETH[0.000000100000000],GENE[7.712802240000000],GOG[97.521251320000000],IMX[96.667913771045187S],POLIS[93.083689460000000],SOL[0.000000042602858],USD[0.0000016778182102],USDT[0.0000000822800000] |
| 01868059 | USD[30.000000000000000] |
| 01868067 | BCH[0.004805240000000],USD[0.0000000954370009],USDT[0.0000012037655908] |
| 01868070 | GALA[3620.000000000000000],POLIS[50.296987584653850S],USD[0.0000000110764606] |
| 01868071 | USD[101.7421496506498675] |
| 01868073 | ATLAS[1999.600000000000000],USD[45.0100000000000000] |
| 01868079 | POLIS[3962.042600000000000],USD[1.5594138135000000],USDT[0.0000000155675372] |
| 01868082 | ETH[0.000000019633400],USDT[0.0000000053048706] |
| 01868085 | BNB[0.000000036444800],BTC[0.000000000877669S],FTT[0.000000028961425],LUNA2[0.1148094525000000],LUNA2_LOCKED[0.2678887225000000],LUNC[25000.000000000000000],SUN[40522.129321910000000],TUSD[1.272792760000000],USD[4.2381719002816211000000000],USDT[0.0000000076537169] |
| 01868088 | EUR[0.000000060347264],FTT[1.308755477596148],USD[0.0000010000002196346],USDT[0.0000000059406180] |
| 01868089 | FTT[0.038607290000000],TRX[1020.806010000000000],USD[0.1969896520107032],USDT[0.0000000131324545] |
| 01868090 | POLIS[0.000000024081650],SOL[0.000000046139278],USD[0.0001490473264064] |
| 01868092 | BNB[0.000000086051500],ETH[0.000000073591800],MATIC[0.000000061960700],SOL[0.000000066218200],USD[0.000000163659088],USDT[0.2636886963245598],USTC[0.0000000323147300],XRP[0.000000073713000] |
| 01868093 | BNB[0.000000000000000],CRO[10324.300848480000000],ETH[0.1188745600000000],ETHW[1.1772591000000000],IND[2102.827595930000000],MSOL[0.000008400000000],NFT[318567148945019504][1],NFT[322840863697663984][1],NFT[386981219649451992][1],NFT[421393021569803043][1],NFT[423215383975422303][1],NFT[440295606070151677][1],NFT[486910059391870375][1],NFT[490694462231731312][1],NFT[500630165512662750][1],NFT[513284670480168207][1],NFT[514477300631204314][1],NFT[523163945964282857][1],NFT[551537642499942225][1],NFT[558413725574534639][1],NFT[563055576221961337][1],NFT[572168609095042269][1],SOL[10.945065520000000],USD[0.2342106267364322],USDT[2817.230866460000000] |
| 01868094 | USD[30.000000000000000] |
| 01868096 | ETH[1.250633520000000],FTT[0.000000006113200],LUNA2[0.3061034000000000],LUNA2_LOCKED[0.7142412687000000],NFT[313300044494429126][1],NFT[316049149208523996][1],USD[2749.086383543306044],USDT[0.5815512119357576] |
| 01868097 | USD[0.0000000755153081],USDT[0.0000001491054] |
| 01868100 | SAND[0.961430000000000],TRX[0.794610000000000],USD[0.0093997095300000],USDT[0.0000000078222882] |
| 01868106 | CRO[250.000000000000000],FTT[0.008955325446144400],SAND[20.000000000000000],SHIB[20000.000000000000000],SOL[2.120900866172955S] |
| 01868112 | ATLAS[0.000000043632300],SOL[0.000000061150400],TRX[0.000000099136328],USDT[0.0000000056572580] |
| 01868113 | BT[31.000000000000000],FTT[0.500000000000000],RUNE[10.000000000000000],USD[1.295227967500000],USDT[0.0038601075000000] |
| 01868114 | BTC[0.027905791133800],ETH[0.294956300000000],ETHW[0.294956300000000],GALA[1419.732200000000000],LUNA2[0.000000102166636],LUNA2_LOCKED[0.000000238388816],LUNC[0.002224700000000],MANA[82.903480000000000],SOL[37.223373400000000],USD[63.1472311575045021],USDT[1039.6093540071000000] |
| 01868116 | AKRO[3.716900000000000],CRO[69.986700000000000],FIDA[19.996200000000000],IMX[83.284173000000000],SOL[0.007120000000000],TRX[0.000010000000000],USD[0.000000046345061],USDT[0.0000000076794218] |
| 01868118 | AKRO[3.000000000000000],ATLAS[2059.971912360935000],ETH[0.010054810000000],ETHW[0.009931600000000],KIN[1.000000000000000],POLIS[13.472873982646250S],SOL[0.901596352000000],USD[54.955192031437430] |
| 01868119 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000412200000000],DENT[2.000000000000000],KIN[2.000000000000000],SOL[4.257851920000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.0481848312473364],USDT[0.0022578246653196] |
| 01868120 | AMPL[0.000000004516167],BTC[0.000000008845500],ETH[0.007113100000000],ETHW[0.007112972663449],FTT[0.338318299714636S],LUNA2[0.000000367110113],LUNA2_LOCKED[0.000000856590264],LUNC[0.0079939000000000],SRM[2.284075920000000],SRM_LOCKED[28.073084030000000],USD[0.0000001505212898],USDT[3.5000000181469741] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01868123 | BNB[0.0044128100000000],BTC[0.1162058103267200],ETH[0.1226013914400000],ETHW[0.1220075899900000],MATIC[42.8613744193848700],USD[0.0699897882130380],USDT[0.0000000036244576] |
| 01868124 | BTC[0.0030399200000000],IMX[55.7989740000000000],USD[0.0650571930000000] |
| 01868127 | FTT[0.0000000000000000],RUNE[0.0000000000000000],USD[0.0000000121640555],USDT[0.0000000020000000] |
| 01868129 | SOL[0.0000001000000000],TRX[0.0002700000000000],TRYB[0.0000000000000000],USD[0.0000000232875362],USDT[0.0000000301979780] |
| 01868136 | ADABULL[1.7499256012883040],ATLAS[0.0000000013208748],AVAX[0.0000000000000000],BTC[0.0118166900000000],CTX[0.0000000004323274],IMX[0.0000000049100505],MATIC[0.0000000049337045],PAXG[0.0000000771043390],PAXGBULL[0.0000000009466840],POLIS[0.0000000086857760],RUNE[0.0000000034338384],SAND[0.0000000037059650000],SHIB[0.0000000000010450],SPELL[0.0000000364568940],USD[0.0000000790481446],USDT[0.0000112090406219] |
| 01868138 | USD[0.0000000089747696],XRP[0.0000001000000000] |
| 01868152 | ATLAS[1759.0060000000000000],POLIS[1.5996960000000000],USD[0.4113481069964500],USDT[0.000000078163740] |
| 01868160 | AURY[2.0000000000000000],FTT[0.1272888900000000],USD[0.0000002636500564],USDT[0.0000000035092015] |
| 01868163 | AGLD[418.0780372000000000],ALCX[0.0005970100000000],ALPHA[1203.9165420000000000],ASD[348.7923176000000000],ATOM[10.1972810000000000],AVAX[13.9960860000000000],BADGER[25.9052538000000000],BCH[0.4719196300000000],BICO[50.9848000000000000],BNB[0.8392612200000000],BNT[59.1941776588023276],BOBA[2.0000000000000000],BTC[0.0749877700000000],CEL[0.0949296000000000],COMP[3.8781682878000000],CRO[9.9411000000000000],CRV[0.9941100000000000],DENT[12597.5300000000000000],DOGE[1519.1324400000000000],ETH[0.0328193860000000],ETHW[0.3858593500000000],FIDA[150.9858000000000000],GRT[325.8021440000000],000],FTT[14.8804474000000000],GRT[819.5157760000000000],JOE[473.7564400000000000],LOOKS[252.9572140000000000],MER[0.4816000000000000],MOB[0.9960100000000000],MTL[53.2898730000000000],NEXO[90.9460680000000000],PERP[118.8270490000000000],PROM[8.8955103000000000],PUNDIX[0.0802210000000000],RAY[32.7926820765014470],REN[237.7511720000000000],RSR[2189.5839000000000000],RUNE[10.5940340000000000],SAND[104.9981000000000000],SKL[519.6236400000000000],SOL[0.0188995000000000],SRM[159.9961200000000000],STMX[8148.8584000000000000],SXP[234.5522760000000000],TLM[2490.6357620000000000],TRX[0.0000200000000000],USD[18.1375994427583508],USDT[1.2808914732478761],WRX[221.9464840000000000] |
| 01868166 | ATLAS[67.1073600000000000],CX8[0.9717148000000000],FTT[24.2955431600000000],MAPS[0.6118300000000000],OXY[0.9135633000000000],USD[0.0023294315348500],USDT[0.0000000034494111] |
| 01868168 | BNB[0.0000000060390500],BTC[0.0000000043855442],ETH[0.0000000004800000],LTC[0.0000000095161014],SOL[0.0000000038226000],TRX[0.0000000762403490],USD[0.0498449301167662],USDT[0.0026090302772326],XRP[0.0000000068651225] |
| 01868171 | LUA[0.0000001000000000],USD[0.0000006807816B],USDT[0.0000000080189321] |
| 01868182 | ATLAS[974.0000000000000000],BTC[0.0000007195318],BNB[0.0001603403309871],BTC[0.0000000703562665],CRO[0.0000000004873750],ETH[0.4270304712426618],ETHW[0.0001229124246618],FTT[0.0000000286348224],GMT[0.0039798609430144],GT[0.0000487349270114],LTC[0.0000000077657571],NFT[33001134690228186'9'][1],NFT[3447723253613725'7'][1],NFT[4470510815877093249'][1],NFT[5274072120426683182'][1],SOL[-0.0000000005697658],TONCOIN[0.0000000034834264],USD[0.0000000029147498],USDT[1.9127716215892299] |
| 01868185 | ATLAS[9748000000000000],BTC[0.0000035317102878B],ETH[0.0006786700000000],ETHW[0.0008994674121466B],FTT[0.0950140100000000],IMX[0.0655699800000000],LINK[0.0200000000000000],MATIC[89.7315759527229973],MB[0.9510600000000000],SOL[0.0000000020000000],USD[1320.9647115867934160000000000000] |
| 01868198 | BTC[0.0000000618400001,ETHW[11.5066982000000000],FTT[0.0000710000000000],USD[0.0297490819905776] |
| 01868197 | TRX[0.0000001000000000],USD[0.0000000082089058],USDT[6.9134332974191068] |
| 01868201 | BTC[0.0002000000000000] |
| 01868205 | POLIS[0.0854400000000000],TRX[0.0000010000000000],USD[0.0000000085173170],USDT[-0.0000000561317714] |
| 01868206 | BTC[0.0039000000000000],SOL[1.1500000000000000],USD[141.5012000842500000] |
| 01868211 | C8[0.9656000000000000],SOL[0.0053829700000000],USD[0.0098000000000000] |
| 01868212 | BTC[0.0000993300000000],FTT[0.0504256882768470],USD[0.1634471941020078],USDT[0.0000000029244850] |
| 01868213 | ALCX[0.0000000018980690],BOBA[0.0000000002400000],DENT[0.0000000000000000],ETH[2.3810000000000000],LUNA2[0.0119905155200000],LUNA2_LOCKED[0.0279778695600000],MATIC[0.0000000005300000],RNDR[0.0000000024000000],SAND[0.0000000006000000],SUN[234.0718561700000000],USD[-0.0000000146273209],USDT[0.0000000145602759],WAVES[0.0000000051948347] |
| 01868214 | FTT[1.8000000000000000],USDT[0.3348056507469508] |
| 01868223 | FTT[0.0999620000000000],USD[0.0068515095850000],USDT[0.0000000074000000] |
| 01868227 | USD[-0.0827582480000000],USDT[4.2000000000000000] |
| 01868236 | BTC[0.0000000597110000],CEL[0.0000000084236056],GBP[0.0000000101939264] |
| 01868243 | BTC[0.0000000010000000],ETH[0.1867149000000000],LUNA2[0.0361974783500000],LUNA2_LOCKED[0.0844607828100000],LUNC[7882.0771199900000000],USD[0.4449439155405360],USDT[0.0000000095833013] |
| 01868245 | BAO[1.0000000000000000],BTC[0.0002277138577819],ETH[0.0000000000000000],EUR[0.0002687867829113],MATH[0.0000626000000000],SOL[0.0000001000000000] |
| 01868246 | ATLAS[1000.0000000000000000],POLIS[9.9980000000000000],USD[1.2871618700000000],XRP[5.0000000000000000] |
| 01868248 | USD[0.0002109791971130] |
| 01868251 | ATLAS[130.0000000000000000],TRX[0.1000000000000000],USD[1.2188466320000000] |
| 01868255 | SOL[0.0024366700000000],USD[0.3683790392289032],USDT[1.1997135107288646] |
| 01868259 | AUD[0.0002742867848506],BAO[1.0000000000000000],FTT[0.3196998300000000] |
| 01868262 | ETH[0.0002942000000000],ETHW[0.0002941987646160],LUNA2[1.2428253840000000],ZRX[79.9856000000000000] |
| 01868265 | USD[0.0012430157182032],USDT[0.0000000014027720] |
| 01868272 | USD[0.0000007214714180] |
| 01868273 | USD[0.9187990930000000] |
| 01868276 | ATLAS[0.0000000809112000],USDT[0.0000000065831584] |
| 01868280 | CONV[1910.8012257600000000],USD[0.2828985110000000] |
| 01868281 | ATLAS[890.0000000000000000],MANA[131.0000000000000000],USD[1.2477000851750000] |
| 01868283 | ATLAS[263.1695642500000000],USD[0.0000000007367140] |
| 01868284 | FTT[780.0000000000000000],SRM[5.9900925200000000],SRM_LOCKED[90.7299074800000000] |
| 01868289 | ATLAS[3959.8176000000000000],TRX[0.0000010000000000],USD[1.1138828737500000],USDT[0.0000000112201976] |
| 01868290 | ETH[0.0044134400000000],ETHW[0.0043586800000000] |
| 01868291 | ATLAS[1000.0000000000000000],USD[36.0600908400000000],USD[0.0000000142268928] |
| 01868292 | ALCX[2.1735782440000000],ALGOBULL[137843085.9600000000000000],BULL[2689.4620000000000000],BULL[0.0900719820000000],ETHBULL[0.3424531490000000],FTT[13.3989200000000000],IMX[185.8639354000000000],LINKBULL[913.8226840000000000],MATH[379.1241600000000000],MATICBULL[2329.5865228000000000],SHIB[87681.0000000000000000],STARS[125.9691540000000000],THETABULL[24.6038102000000000],TRX[0.0000010000000000],USD[2674.4969486225296895000000000000],USDT[400.0000001136758290],VETBULL[490.3998198000000000] |
| 01868297 | USD[26.7562715212500000] |
| 01868298 | ETH[0.0051360700000000],ETHW[0.0042005800000000],POLIS[5.3401796500000000],USD[0.4372278282500000] |
| 01868300 | USD[0.0000000153928332],USDT[0.0000000076128534] |
| 01868302 | USD[1.1716616600000000] |
| 01868307 | USD[5.0000000000000000] |
| 01868309 | USD[30.0000000000000000] |
| 01868310 | USD[0.0000000050000000] |
| 01868314 | BTC[0.0000000070000000],SHIB[4344417.5710600000000000],USD[0.0000000041124849],USDT[0.0000000949621920] |
| 01868316 | ATLAS[320.0000000000000000],DYDX[1.4000000000000000],LUA[283.6432600000000000],USD[1.8533410546778900],USDT[0.0000000042921800] |
| 01868317 | FTT[110.7952500000000000],GST[0.0000001000000000],NFT[378468157572326067'][1],NFT[421195220543303341'][1],USD[4.1059362711476382],USDT[0.0023898300000000] |
| 01868320 | SRM[1381.9390065400000000],SRM_LOCKED[14.9345100400000000],TRX[0.0010490000000000],USD[-85.1726293381200000],USDT[114.0597924000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01868321 | AUD[2.0000000000000000000],BTC[0.0000000040000000],USD[0.0000000152425584],USDT[0.0000000078503372] |
| 01868323 | SOL[0.0076500000000000],USD[0.0181258985000000],USDT[0.000000158645180] |
| 01868326 | USD[0.0000000232420038],USDT[23.7269643621083360] |
| 01868332 | AVAX[0.0026886700000000],USDT[0.0000002906944995] |
| 01868334 | AUD[0.0000000146577104],USD[0.0000000033387717],USDT[0.0000000044576168] |
| 01868335 | SOL[5.0000000037171254],USDT[0.0000000079500000] |
| 01868341 | SOL[0.0016150100131830],USDT[0.0000000083422321],XRP[0.0000000066009003] |
| 01868346 | ETH[0.1510000000000000],ETHW[0.1510000000000000],USD[0.8841670001703500] |
| 01868349 | BNB[0.0000000069255960],BTC[0.0000000077240285],MANA[0.0000000044836480],USD[0.0033530654335567],USDT[0.0000000003750000] |
| 01868352 | ATLAS[2379.5613660000000000],FTT[9.7981545300000000],POLIS[31.3942129800000000],USD[6.1519029750000000] |
| 01868357 | USD[11.7800007657500000] |
| 01868358 | LUNA2[0.0070093836700000],LUNA2_LOCKED[0.0163552285600000],LUNC[0.0032871000000000],POLIS[0.0000000084407670],TRX[0.0007770000000000],USD[3.2663768292171414],USDT[0.0000000052021500],USTC[0.9922100000000000],XRP[0.0000000005296075] |
| 01868367 | ATLAS[5299.8609351501740800],POLIS[70.9717159400000000] |
| 01868368 | ATLAS[47200.5580000000000000],CHZ[15.3840000000000000],MANA[0.8986000000000000],RAY[9.9152000000000000],SRM[1.2154000000000000],TRX[0.0001370000000000],USD[-0.0088009420504145],USDT[0.0000000038803340] |
| 01868372 | BNB[0.0000001000000000],SOL[0.0000001000000000],STEP[-0.0000001000000000],USD[0.0000000014873198] |
| 01868377 | EUR[0.0000000067363165],USD[0.0000000470373544] |
| 01868378 | USD[0.9503597900000000] |
| 01868386 | BCH[0.0002328024103658],BTC[0.0119000000000000],NFT[297118103002803550][1],SOL[0.1022935100000000],SRM[0.0000000089000000],USD[358.0622395628568813000000000] |
| 01868387 | FTT[780.0098450000000000],INDI_IEO_TICKET[2.0000000000000000],JOE[0.1108604399663922],MATIC[5.0000000000000000],NFT[455204312056040618][1],NFT[524766594574164923][1],SRM[0.0000051779000000000],SRM_LOCKED[120.4740822100000000],USD[0.0000000016250000],YGG[0.4200000000000000] |
| 01868389 | ATLAS[1380.1671809200000000],AUDIO[65.9732314200000000],BNB[0.0000000040000000],BTC[20.0000000776000000],CONV[1376.8414268900000000],CQT[88.1745989700000000],ENS[0.2113974900000000],ETHW[0.3350000000000000],FTT[14.0609383500000000],KSHIB[1000.0000000000000000],LUNA2[0.7760627842000000],LUNA2_LOCKED[0.8108131630000000],LUNC[2.5000000000000000],POLIS[8.6367222200000000],RUNE[8.5984150200000000],TLM[764.1571245100000000],USD[0.0000000137374016],SOL[0.3783109000000000],USDT[0.0000000003750000] |
| 01868392 | USD[0.0000009689040400000],USDT[0.0000000065040072] |
| 01868396 | ATLAS[133.3724161310000000],POLIS[5.0000000000000000],USD[0.5782194720000000] |
| 01868398 | USD[1.6788582465000000] |
| 01868400 | USD[0.5101555123016738],USDT[0.0000000099976390] |
| 01868401 | FTT[0.0827168842567500],MNGO[739.8668000000000000],USD[1.6914344600000000],USDT[0.0000000058203274] |
| 01868403 | BTC[0.0000008722016],FTT[0.0000000056366700],SOL[0.0000002209000],SRM_LOCKED[0.0000057600000000],USD[0.2351166049936617] |
| 01868404 | ATLAS[230.0000000000000000],AURY[2.0000000000000000],TRX[0.0000001000000000],USD[0.0000001331358598],USDT[0.0000000028240698] |
| 01868409 | DENT[1.0000000000000000],USD[0.0100000087430335] |
| 01868410 | FTT[0.2062295889944310],USD[0.3601719222300000] |
| 01868411 | BNB[0.0001828838662074],BTC[0.0000000083228037],DOGE[0.0000000077281492],ETH[0.0000000584700064],HT[0.0000000553328200],SHIB[0.0000000029091347],SOL[0.0000000040748400],TRX[0.4423530012069487],USD[0.0000000001139330],USDT[0.0000000047046360] |
| 01868421 | FTT[0.0000000009122000],USD[0.5388558366067060],USDT[0.0000000094155780] |
| 01868422 | EUR[0.0000000084364385],FTT[8.2741311300000000],LUNA2[5.7706096010000000],LUNA2_LOCKED[13.4647557400000000],LUNC[1256562.3900000000000000],USD[0.0564914943500000],USDT[0.0377225761018780] |
| 01868424 | ATLAS[0.0000000087000000],BNB[0.0005997501866275],DOGE[0.0000000062099916],POLIS[0.0927400059646359],USD[-0.0000005453402097],USDT[0.0000000061230322] |
| 01868431 | USD[3.5557576745675985],USDT[0.0010900072464184] |
| 01868436 | BTC[0.0000406700000000],DOGEBULL[0.0047749579000000],ETH[0.3250000000000000],ETHBULL[47.2890000000000000],ETHW[0.3250000000000000],FTT[127.5894023700000000],USD[0.0000004028661944],USDT[0.0052177010305202] |
| 01868437 | USD[25.0000000000000000] |
| 01868443 | THETABULL[0.0804901200000000],USD[0.0832799002251630] |
| 01868452 | ATLAS[0.0000000032539383],FTT[0.0000000001816665],STEP[0.0000000073401490],USD[0.0000000089986350],USDT[0.0000000080349626] |
| 01868455 | ALGO[310.1788032600000000],ALPHA[1.0000000000000000],ATLAS[0.0490891200000000],BAO[4.0000000000000000],BAT[1.0058334400000000],BCH[1.8028810200000000],BTC[0.0000000600000000],DENT[4.0000000000000000],DOGE[649.0877851500000000],ETH[0.5564972100000000],ETHW[0.5179191800000000],EUR[0.0031134467],KIN[1700.0000000000000000],USD[3.8981145400000000] |
| 01868463 | AKRO[7.5971259712421240],ALPHA[1.0031190349100000],BAO[12.4253870400000000],BICO[0.0026812399353604],BTC[0.0061188273224244],CVC[0.0010453200000000],DENT[3766.0588202546210532],EUR[0.0001252228572624],FRONT[1.0054025800000000],FTT[0.0005235321331300],HXRO[2.0045158400000000],IMX[0.0002279920720000],JOE[0.0000277920720000],LINA[1.5460154114521144],KSHIB[0.0000000380000000],LEC[0.0000000085027696],MANA[0.0000000005426398],MATIC[1.0436019800000000],OMG[0.0000000734700000],RAY[0.0000777179166933],REEF[1226.5088615526610000],RSR[381.1388844,4780151370000,SAND[80.0000000048500000],SHIB[44735894.0252054743645465],SOL[22.6188830860393388],SPELL[0.0000000734000000],TRU[0.0000000054562288],TRX[0.0015687000000000],UBXT[5.0153760700000000],USD[0.0000037830227] |
| 01868464 | BTC[0.0000000046283990],TRX[0.0541359119674701],USD[-0.0000034425561080],USDT[0.0000000031808020] |
| 01868467 | FTT[0.0064138769640000],USDT[0.0000000006249672] |
| 01868474 | USD[0.0021984176500000],USDT[0.0000000017000000] |
| 01868476 | AKRO[2.0000000000000000],AUD[0.7740168639383848],BAO[2.0000000000000000],BAT[1.0163819400000000],DENT[1.0000000000000000],FTT[7.2374903900000000],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 01868478 | USD[0.7021819100000000] |
| 01868481 | AKRO[1.0000000000000000],ATLAS[2141.3205384065100000] |
| 01868482 | USD[0.0000000073137862] |
| 01868484 | TRX[0.0000001000000000],USD[0.0186236900000000],USDT[0.0000000006624234] |
| 01868488 | BNB[0.0000000004292791],BTC[0.0000000078158440] |
| 01868491 | USD[25.0000000000000000] |
| 01868494 | HT[0.0026354000000000],TRX[0.1210010000000000],USD[3.4682274628485160] |
| 01868496 | BTC[0.0000000038390100],FTT[0.0647875592437826],GBP[0.0016139577503488],MANA[0.0000000012722400],STEP[0.0325727093438144],USD[0.0000000834368672],USDT[0.0000000065324896] |
| 01868499 | ATLAS[253.9287432600000000],USDT[0.0000000005699286] |
| 01868500 | USDT[0.0000001000000000] |
| 01868501 | ATLAS[5000.0000000000000000],AXS[2.3000000000000000],USD[1.7238866300000000] |
| 01868503 | EUR[0.0000000074789184],FTT[0.0000001000000000],MNGO[240.0000000000000000],USD[0.0000000098368380] |
| 01868505 | AVAX[0.0241389000000000],LUNA2[0.0000002239840057],LUNA2_LOCKED[0.0000000522629467],LUNC[0.0048773000000000],NFT[411341587564163796][1],TRX[0.7673870057180522],USD[0.1473728083066404],USDT[0.0000000094854185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01868507 | BAO[2.000000000000000000],ETH[0.005680080000000000],KIN[2.000000000000000000],SOL[0.035155350000000000],USD[0.000022008208974] |
| 01868511 | AKRO[1.000000000000000000],DENT[1.000000000000000000],SOL[0.000009570000000000],TRX[1.000000000000000000],USD[0.000000089677300],USDT[0.301554247120273] |
| 01868520 | USD[0.000238097309146] |
| 01868524 | CEL[0.044499643078570000],TRX[0.380000000000000000],USD[0.048676053981577] |
| 01868525 | BTC[0.000000065260958],EUR[0.000000004500000],FTT[0.000000058948588],SOL[0.000000100000000],USD[2.661453243507366700],USDT[0.000000002520014] |
| 01868526 | BNB[2.000000000000000000],EDEN[90.000000000000000000],USD[15.751127140000000000] |
| 01868528 | ETH[0.030000000000000000],ETHW[0.030000000000000000],FTT[3.000000000000000000],MANA[20.000000000000000000],SNX[5.000000000000000000],SOL[1.000000000000000000] |
| 01868529 | AKRO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[15.277842191052 1549] |
| 01868531 | ETHW[0.000655730000000000],USD[0.000000330241 8841] |
| 01868532 | USD[0.000000040381209] |
| 01868539 | BAO[1.000000000000000000],FTM[0.000044600000000000],KIN[1.000000000000000000],USD[0.000020871560231],USDT[0.000000007201 0601],XRP[0.000057120000000] |
| 01868540 | BTC[0.000000006000000],GOG[0.000000004040000],USD[0.000000097399343] |
| 01868545 | BTC[0.005084411 8198444],ETH[0.000000038043558],EUR[0.000000007800347],IMX[22.689268792983 1586],LINK[3.076392783375027 7],RUNE[5.135814440000000],USD[0.000000000220890],USDT[0.000000057598355] |
| 01868548 | BNB[0.300000000000000],NFT (355828295683739284)[1],NFT (365877281984878171)[1],NFT (415053521996593 42)[1],NFT (442215200978989273)[1],NFT (499307106582291207)[1] |
| 01868550 | APE[0.082301820000000],BTC[0.447031362293900],ETH[1.000149492928223],ETHW[0.000000082658223],FTM[0.478799080000000],FTT[25.111262983491 2496],HT[100.084734291526 3500],LUNA2[0.007060571206000],LUNA2_LOCKED[0.016474666150000],NFT (367951003910497971)[1],NFT (42019465250269610 9)[1],NFT (562768697073031990)[1],SAND[0.000724470000000],SOL[13.279544752553976 11],TRX[0.000001095693360 0],USD[21711.410973616476932 41],USDC[41368.9241725800000 0001],USDT[5977.009630325887091 41],USTC[0.999457978065196 0],YFI[0.000000006297330 0] |
| 01868552 | APE[0.408221710000000],ETHW[0.408050130000000],FTT[0.055532850000000],LTC[0.239460740000000],SOL[4.471830210000000] |
| 01868553 | USD[2.973708623520000] |
| 01868560 | BTC[0.000001084604236],TRX[-0.026413632683 7300],USD[0.000650477626418],USDT[0.000000002725 5348] |
| 01868560 | AVAX[0.000000010000000],USD[2.462454850000000],USDT[0.000001261 20677] |
| 01868561 | FTT[2.600000000000000],POLIS[27.376244490000000],USD[0.000000076800000] |
| 01868562 | TRX[0.029585860000000],USD[0.000219707420940] |
| 01868563 | ATLAS[3035.180143290000000],BTC[0.000199900000000],FTT[0.072218892628800],USD[0.236349345250000],USDT[0.004866463964503 0] |
| 01868566 | NFT (317820570996025515)[1],NFT (351704261028894757)[1],NFT (355125470778493469)[1],NFT (362088660177255603)[1],NFT (376400155950721698)[1],NFT (401538325614978999)[1],NFT (430673985144859225)[1],NFT (473725928318645907)[1],NFT (514769244785061907)[1],NFT (539307986256518896)[1],NFT (567024269111144579)[1],NFT (569268097008392361)[1],RAYD[0.001973000000000],SOL[0.020000000000000] |
| 01868567 | BNBBULL[0.000755400000000],USD[0.000000025150456],USDT[0.000000000171 3590] |
| 01868568 | BAT[85.797908920000000],BNB[0.000000100000000],BTC[0.000074180000000],FTT[0.000000001323405],LTC[0.006614940000000],SOL[3.499994960874933 2],USD[0.000192353776820 6],XRP[0.690000000000000] |
| 01868571 | USD[20.000000000000000] |
| 01868572 | BTC[-0.000014376385200],FTT[0.016497447915720],USD[3.240924762801 2688] |
| 01868573 | AVAX[0.091814700156580 0],BEAR[657.740000000000000],BNB[0.002248913899360 0],BTC[0.697664693768310 0],DOGE[0.000108011657400 0],DOT[0.001988726429760 0],ETH[0.000000008631740 0],ETHW[0.002566800000000 0],FTM[0.970045740988230 0],MATIC[0.604376487137740 0],SOL[0.001949984333800 0],TRX[0.285254847448420 0],USD[1.588089230230015] |
| 01868574 | TRX[0.000001000000000] |
| 01868575 | USD[0.009303318400000] |
| 01868578 | ATLAS[1110.000000000000000],BOBA[1.500000000000000],CHZ[40.000000000000000],EDEN[10.800000000000000],FRONT[24.000000000000000],FTT[5.000000000000000],GRT[20.000000000000000],MAPS[15.000000000000000],OMG[1.500000000000000],POLIS[2.900000000000000],ROOK[0.018000000000000],SRM[7.000000000000000],TRX[0.000001000000000],USD[0.926930142639325 0],USDT[0.010414743079000] |
| 01868579 | HKD[0.000000649476784],TRX[0.000195000000000],USD[0.099969800000000],USDT[0.009148181602996] |
| 01868580 | AKRO[2.000000000000000],ATLAS[0.458842490000000],BAO[1.000000000000000],DENT[1.000000000000000],IMX[0.222389790000000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[0.980546394034957] |
| 01868581 | TONCOIN[0.040000000000000],USD[0.000000111971112],USDT[0.000000024439391] |
| 01868582 | USD[0.630136320000000] |
| 01868583 | BNB[0.000000089000000],BTC[0.000000003768271 2],FTT[10.249380000000000],USD[16.510871484350751 6] |
| 01868585 | ATLAS[1729.239622820000000],RAY[0.704515000000000],SOL[0.500717153000000],TRX[0.400001000000000],USD[0.598468598910854 6],USDT[0.000000065787595] |
| 01868586 | TRX[289.577654269769260],USD[0.000000001759600] |
| 01868587 | ATLAS[60.000000000000000],MOBI[0.500000000000000],POLIS[2.100000000000000],TRX[0.900000000000000],USD[0.493651101750000 0],USDT[0.000000102837720] |
| 01868589 | FTT[780.000000000000000],SRM[6.692172140000000],SRM_LOCKED[90.027827860000000],USD[0.000000065000000] |
| 01868592 | EDEN[0.042768930000000],USD[0.000000016907180 8],USDT[0.000000044583423] |
| 01868599 | FTT[0.011487867583952 0],TRY[0.424740240000000],USD[0.000000051386538] |
| 01868600 | TRX[0.000001000000000],USD[0.948859456862500 0],USDT[0.000000047061776] |
| 01868602 | ETH[0.000000100000000],TLM[932.767800000000000],USD[0.236089781831 8125],USDT[0.004639000000000] |
| 01868603 | BAO[7.000000000000000],DENT[1.000000000000000],DYDX[0.000171110000000],MAP[297.365991370000000],JOE[0.000594360000000],KIN[10.000000000000000],POLIS[0.000645300000000],RSR[1.000000000000000],SECO[0.000091300000000],UBXT[1.000000000000000],USD[0.009793037136718 1],USDC[1114.525188010000000] |
| 01868605 | AVAX[10.000000000000000],BTC[0.000000002240000],ETH[1.271000000000000],ETHBULL[0.000000006758339],ETHW[1.271000000000000],FTT[26.698326764728583 7],LINKBULL[2.000000007581443 0],LUNA2[2.503496878000000],LUNA2_LOCKED[5.841492716000000],LUNC[8.064736934528000 0],SOL[0.008404120000000],USD[0.635347336363515 3],USDT[0.000000003537169] |
| 01868606 | TRX[0.000001000000000],USD[25.000000000000000],USDT[0.000100001 10214170] |
| 01868607 | ATLAS[0.000000033458800],CQT[0.000000007143900],FTT[0.052409570389576 3],USD[0.000000004726194],USDT[0.000000007490247 8],XRP[0.729959090000000] |
| 01868614 | BAO[16.000000000000000],CEL[0.188769280000000],DENT[2.000000000000000],DOGE[1.000000000000000],FRONT[1.001361510000000],KIN[7.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.015128692986960 1],USDT[0.030182904264792 0] |
| 01868619 | SGD[0.000000012450637],USD[0.000000017358412 8] |
| 01868621 | AURY[52.000000000000000],ETHW[0.000465540000000],GENE[14.800000000000000],GOG[660.000000000000000],SOL[5.175436120000000000],USD[0.000000043481000] |
| 01868630 | ATLAS[1039.903100000000000],USD[0.980523024850000],USDT[0.000000046087188] |
| 01868633 | BNB[0.086828368697200],BNTX[2.220000000000000],BTC[0.196113840726716 0],ETH[0.323528602289470 0],FTM[0.000000054501000],FTT[150.881025500000000],NFT (470799447585320 25)[1],SHIB[24600004.000000000000000],SOL[0.000000514460001],SPY[39.934000100000000],TONCOIN[1260.000000000000000],TRX[0.013785974282270 0],USD[9821.606862545826854 21],USDT[23093 2.858245038442171 7],USTC[0.000000000641200] |
| 01868635 | FTT[775.100000000000000],INDI_IEO_TICKET[2.000000000000000],MATIC[6.872652270000000],NFT (315351581712758210)[1],NFT (315628212754386784)[1],SRM[10.103006470000000],USD[0.000000127500000],YGG[0.120000000000000] |
| 01868640 | AAVE[0.000000000601000],SOL[0.000000100012800],TRX[0.000000021718594],USD[0.000000168797680],USDT[0.000000009192273] |
| 01868641 | USDT[1.763584094900000] |
| 01868644 | SOL[3.761698100087 16548] |
| 01868645 | BNB[0.000000201198998],BTC[0.000046200000000],BUSD[25572.980867740000000],CAD[0.826832000000000],ETH[0.000000004977600],ETHW[0.000114010472060 0],FTT[1695.591156000000000],LINK[0.000000008287940 0],PAXG[0.318942580000000],SGD[0.808265490000000],SOL[0.010000000000000],SRM[76.040535060000000],SRM_LOCKED[792.099464940000000],TRX[735.000000000000000],USD[0.000000024739958 6],XRP[0.034496694250500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01868647 | USD[5.000000000000000] |
| 01868648 | ATLAS[2.377129937993748?],AUDIO[0.000000092000000000],BAND[0.000000006209132S],BAQ[27.000000000000000],CHZ[0.027398056640295O],CRO[0.010596882836142?],CRV[0.000000060849685],DENT[19.000000000000000],DODO[0.000000056000000],ETH[0.000000073220178],FIDA[0.000000032000000],GBP[0.000000487326 09],GRT[0.024439128394365A],KIN[22.000000009984985],MATIC[0.003118464386291S],MKR[0.000000021580000],OXY[0.000000092000000],RAY[0.000000040000000],RSR[5.000000000000000],SOL[0.000000000205299],SRM[0.000000058160000],STEP[0.000000047504004],SXP[0.004192964117000O],TLM[0.523971772644915I],T RU[1.000000000000000],TRX[5.000000000000000],USDT[0.000000849027169A] |
| 01868649 | GBP[0.0000000555352451],KIN[1.000000000000000],USD[0.003660680000000] |
| 01868650 | ETH[0.000000024556856],TRX[0.001584719798340O],USD[2.960215189516895O],USDT[0.016052846526174] |
| 01868651 | BTC[0.000000080038900],FTT[0.062444166867446I],LUNA2_LOCKED[5.766347392000000O],RUNE[38.395174000000000],USD[0.000000004019209],USDC[1997.396999980000000],USDT[0.000000030000000] |
| 01868653 | LUNA2[1.143802106000000O],LUNA2_LOCKED[2.668871580000000O],LUNC[249065.316658000000000] |
| 01868655 | USD[25.000000000000000] |
| 01868656 | ATLAS[0.000000005740000O],POLIS[0.000000065400000],SOL[0.000000100000000],USDT[0.000000019088845] |
| 01868659 | AVAX[0.000000007876787?],BNB[0.000000004132150O],ETH[0.000000005000000O],FTT[0.0215230130409795],NFT [288564810905865353][1],NFT [318689794965493817][1],NFT [373734161193454819][1],NFT [481760850382285346][1],NFT [570165785157909528][1],TRX[0.000090000000000O],USD[0.000000002510388] |
| 01868660 | RAY[0.000000088060000],TRX[0.000000083573960],USD[0.000000018085364] |
| 01868663 | POLIS[5.000000000000000],TRX[0.000001000000000O],USD[0.002710270770000O] |
| 01868664 | USD[0.003074012887500O],USDT[1.631103924230860] |
| 01868671 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.727097340000000O],DENT[2.000000000000000],KIN[6.000000000000000],NFT [526016240765948284][1],RSR[4.000000000000000],UBXT[2.000000000000000],USD[0.000000037036519],USDC[48749.508051980000000] |
| 01868676 | FTT[540.097362000000000O],USD[2007.154980384094800O],USDT[0.000000006936482] |
| 01868678 | BNB[0.051563260000000O],BTC[0.000000038487300O],FTT[0.000000010000000],LUNA2[0.000000089000000],LUNA2_LOCKED[5.366206041000000O],LUNC[816.493178270000000O],TRX[0.000186000000000O],USD[-0.149807146190499?] |
| 01868679 | USD[30.000000000000000] |
| 01868680 | AAVE[0.000000006000000O],BTC[0.000000878000000O],COMP[0.000000055700000O],FTM[0.000000083814400],FTT[0.001584760211040B],MKR[0.000000042000000],TRX[0.000049000000000O],USD[0.004792053681473A],USDT[0.000000091171356] |
| 01868681 | BTC[0.029100000000000O],ETH[0.290000000000000O],ETHW[0.290000000000000O],HNT[8.000000000000000],LUNA2[0.859877564900000O],LUNA2_LOCKED[2.006380985000000O],LUNC[2.770000000000000O],SOL[5.364071200000000O],USD[253.012402008500000O] |
| 01868682 | ATLAS[7.050579760000000O],USD[0.071999068250000O] |
| 01868685 | USD[0.984000000000000O],USD[0.000000017917449] |
| 01868687 | BTC[0.000462522822874],FTT[25.099791950000000O],TRX[0.000001000000000O],USD[6.959915350475000O],USDT[0.000000115879716] |
| 01868692 | ATLAS[0.000000047428423S],BNB[0.000000002787954],DOGE[0.000000031661171],MANA[0.000000001608845],SOL[0.000000075000000O],USD[0.000000144306395],USDT[0.000000089883430] |
| 01868693 | ATLAS[368.931542590000000O],DFL[39.992000000000000O],DOGE[62.987400000000000O],DYDX[0.951543460000000O],ETH[0.012997400000000O],ETHW[0.012997400000000O],FTM[3.992000000000000O],FTT[0.299940000000000O],SOL[0.000000021039756],SRM[3.072345810647659A],SRM_LOCKED[0.059486270000000O],USD[1.644866 051683177],USDT[0.000000088654199] |
| 01868695 | LTC[0.000000010000000],SOL[0.000000070000000],USD[0.000000085492239],USDT[0.000000008665353] |
| 01868696 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],EUR[0.0415308053105351],KIN[6.000000000000000],UBXT[3.000000000000000],USD[0.000000440778635],USDT[0.000000170479874],XRP[0.832762930000000O] |
| 01868700 | ADABULL[0.000000080580000],ALGOBULL[0.000000031683057],BEAR[0.000000012243844],BNB[0.011441085052016],ETH[0.000000152624572],FTT[0.000000098671998],MATICBULL[0.000000033632830],RAY[0.000000163227628],SOL[0.000000005356777],THETABULL[0.000000092578985],TRXBULL[0.000000003871369I],US DT[0.000000000000000] |
| 01868703 | ATLAS[936.368156837700000O] |
| 01868707 | BTC[0.000000087603825],ETH[0.000000005320537S],FTT[25.000000000000000O],STETH[0.000000099637126],USD[0.000011469208624] |
| 01868712 | BNB[0.000000054024850],TRX[0.000001000000000O],USD[392.344135287134955O],USDT[0.000000247947531] |
| 01868720 | AAVE[0.000000007000000O],ATLAS[2942.159108428981584],BTC[0.000000133780598],USD[2.865748908118148S],USDT[0.004635657122040I],USTC[0.000000002436349O] |
| 01868723 | AGLD[183.766520000000000O],TRX[0.000001000000000O],USD[1.573309380000000O],USDT[0.000000079805875] |
| 01868724 | FTT[28.813650000000000O] |
| 01868731 | DFL[150.000000000000000O],FTT[5.000000000000000O],RAY[1.999800000000000O],SRM[40.000000000000000O],USD[75.002880851190000O] |
| 01868734 | BULL[0.051464790000000O],ETHBULL[0.034644990000000O],XRPBULL[5860.343584000000000O] |
| 01868742 | APE[0.099379200000000O],BNB[0.000085000000000O],BTC[0.000061840000000O],DYDX[0.071162740000000O],FTT[0.031547930000000O],LUNA2[5.190253833000000O],LUNA2_LOCKED[12.110592280000000O],LUNC[17.079820500000000O],NEAR[0.089085350000000O],RUNE[0.098389760346?132],TRX[0.000777000000000O],USD[2.929928 705622302?],USDT[0.640495327947985],ZRX[0.955962000000000O] |
| 01868745 | ATLAS[0.032868493629850O],BAO[1.000000000000000],BF_POINT[20.000000000000000],BNB[0.000008200000000],DENT[2.000000000000000],KIN[3.000000000000000],POLIS[0.000000005833383],UBXT[1.000000000000000] |
| 01868748 | USD[0.686171780000000O] |
| 01868754 | AXS[0.099582000000000O],BTC[0.000047890000000O],USD[29.326616879966628],XRP[0.720000000000000O] |
| 01868755 | FTT[50.825080760000000O],SOL[0.000000050000000] |
| 01868756 | BTC[0.000177686017600O],POLIS[0.000000048476716],SOL[0.000000100000000],USD[0.006342215265644] |
| 01868765 | CRO[260.000000000000000O],FTM[0.000000006400000O],FTT[0.007150770000000O],SOL[0.009728304673336S],USD[2.258148061415182Z],USDT[0.001731070921759],XRP[0.000000000367818] |
| 01868768 | USD[5.000000000000000] |
| 01868773 | AMPL[0.000000010378436],AURY[0.000000010000000],BTC[0.000000009164000O],CREAM[0.000000060000000O],DYDX[0.000000020000000O],ETH[0.000000047614177],SOL[0.000000076000000O],SRM[0.053750540000000O],SRM_LOCKED[0.249097730000000O],USD[0.000000067106764],USDT[8.657625205 446716S],XPLA[930.000000000000000O] |
| 01868774 | TRX[0.000010000000000O],USD[0.000000009337685],USDT[0.000000006353424] |
| 01868777 | 1INCH[0.002387150640600],BTC[0.000003300000000],ETH[-0.000000010000000O],USD[0.135575415731284],USDT[0.000037120426534200] |
| 01868779 | BTC[0.000000134000000O],FTT[584.653812630000000O],NFT [337796473408246085][1],SOL[0.005310300000000O],USD[0.362107761028750O] |
| 01868782 | ALGOBULL[0.000000031819889],ATLAS[0.000000002189771?9],CHZ[0.000000003300000O],CRO[0.000000083300000O],ETHW[0.175960560000000O],FTT[0.000000007721600],HTBEAR[0.000000049208000],HTBULL[0.000000028354400],LINA[0.000000042258428],LTC[0.000000091090000],LUNA2[0.00120499409?0000O],LUNA2_L OCKED[0.002811652876000O],USD[0.008404747548514?] |
| 01868783 | ATLAS[6040.000000000000000O],USD[0.408880449150000O],USDT[0.000000077242607] |
| 01868796 | ATLAS[4340.247044980000000O],CRO[1.41584891000000O],NFT [384313279287164046][1],NFT [404492565948752389][1],NFT [447061264437088948][1],POLIS[54.244407670000000O],SOL[69.413377760000000O],USDT[1602.724861300000000O] |
| 01868799 | BTC[0.000000083593550],FTT[0.260746348075647S],USD[13.414847913000000O] |
| 01868801 | ETH[0.030000000000000O],FTT[775.000000000000000O],SRM[5.990092520000000O],SRM_LOCKED[90.729907480000000O],USD[0.000000003750000O] |
| 01868803 | USD[0.016104304922310] |
| 01868805 | BCHBULL[15378.490192910000000O],BULL[2.388326840000000O],ETHBULL[0.860086320000000O] |
| 01868810 | BTC[0.000026750000000O],FTT[0.242230540000000O],SOL[0.055847210000000O],USD[22.635835787979859Z],USDT[0.008249015664590O6] |
| 01868811 | BEAR[420.000000000000000O],BNB[0.000000008000000O],BTC[0.000000512513000O],FTT[0.008661895943264],TONCOIN[0.000000020000000O],TRX[0.000024003693498O],USD[0.000000084244591],USDT[79.006146610181489Z] |
| 01868812 | USD[5.000000000000000] |
| 01868816 | BAND[0.070407034628516],BNB[0.008650000000000O],CEL[0.000000012349539],DOGE[0.750000000000000O],ETH[0.006105993661571],FTT[0.059260000000000O],LUA[0.050000000000000O],LUNA2[0.000000108016483?4],MATIC[0.975000000000000O],SOL[0.006729503S 223260],TRX[1.319598167380250],USD[157579.379473902254361],USDT[11299.149054652575146O],USTC[-0.000000048899201] |
| 01868817 | BTC[0.000662084003649],CRO[0.000000087863851],DYDX[0.000000001777519S],ETH[0.007128131703992],ETHW[0.007128131703992],FTT[0.016027637788917],LUNA2[0.024725748500000O],LUNA2_LOCKED[0.477693413100000O],LUNC[4457.946275783200000O],MANA[0.000000004961155],SOL[0.000000009000000O],USD[19.928 782702593146],USDT[0.000000117319365],XRP[0.000000076675495] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01868821 | ATLAS[4000.000000000000000],USD[0.354281949020507 9],USDT[0.000000037458242] |
| 01868825 | BTC[0.000000072000000],ETH[0.000000006600000 0],FTT[5.199064000000000],PAXG[0.000000090800000],RUNE[272.750896000000000],USD[5.673320000000000] |
| 01868826 | ATLAS[1000.000000000000000],USD[0.004052494340 1472],USDT[0.042375003000000] |
| 01868830 | FTT[780.000000000000000],SRM[6.692172140000000 0],SRM_LOCKED[90.027827860000000000] |
| 01868832 | BTC[0.000099905000000],ETH[0.000984800000000 00],ETHW[0.000848000000000],USD[268.631054412127200] |
| 01868833 | FTT[0.066730200000000000],USD[3.21007980000000 0000] |
| 01868842 | ATLAS[0.000000005447459 78],BNB[0.000000003123 0239],C98[0.000000020450217],DENT[0.000000023290477],FTT[0.000000005690400 0],SHIB[0.000000072481846],USD[0.000001101657976] |
| 01868843 | ATLAS[1279.944000000000000],TRX[0.000001000000000],USD[1.681665995000000],USDT[0.000000035254704] |
| 01868845 | ATLAS[1499.879644330000000],BTC[0.000000006600000],EUR[0.000000009102695],USD[0.005580852878067800],USDT[0.000000001731001] |
| 01868846 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRY[0.000000256932864],USDT[0.000000014800350] |
| 01868847 | ATLAS[0.000000015383524],ETH[0.000000000000001],USDT[0.000000016875477] |
| 01868848 | ALPHA[0.946990000000000],ATLAS[44131.58712308 6701844 0],EUR[0.000000214688312],POLIS[35.100000000000000],UNI[0.047986000000000],USD[2.379349664492 3745],USDT[39.144755288160 2648] |
| 01868850 | ATLAS[4999.430000000000000],GODS[143.000000000000000],USD[10.365167345030000],USDT[0.000000012176399 3] |
| 01868851 | AKRO[1.000000000000000],BAO[74.604742670000000 00],BF_POINT[100.000000000000000],BIT[0.010460965995 1492],BTC[0.000000014802880],FTM[0.000089640773725],GALA[0.001026169468 6927],HOLY[0.000091300000000],KIN[2.000000000000000],SHIB[12.265581322276884 8],TRX[0.000000017365280] |
| 01868856 | BNB[0.002360670000000],FTT[0.099905000000000],NFT [42764494311 4862979][1],NFT[48813932849816 6234][1],NFT[50101869409535585 7][1],NFT[54631685560333698][1],POLIS[0.098252000000000],USD[0.299545070672 5000],USDT[2.892613142950000 0],XPLA[9.965800000000000],XRP[0.652590000000000] |
| 01868859 | ATLAS[139.166000000000000],MNGO[19.566000000000000],SOL[0.009996000000000],TRX[0.000002000000000],USD[0.027258763322 5980],USDT[0.000000090786780] |
| 01868860 | USD[1.434115200000000] |
| 01868862 | AAVE[0.007354340000000],ASD[0.06353451363900 00],ATOM[0.001561800000000],BNB[0.000000048000000],ETH[0.003900940000000],EUR[0.000013585075734],USD[0.0265752833983 104],USDT[0.970290575000000] |
| 01868865 | USD[0.766230990000000] |
| 01868872 | USD[0.000000058944286],USDT[0.000000060940750] |
| 01868873 | ALCX[0.000998000000000],BTC[0.000002060000000],DYDX[0.095740000000000],ETH[0.000002500000000],ETHW[0.000002506925233],FTT[0.199960000000000],SOL[0.000000096400000],USD[0.147966923378736 7],USDT[0.000000059584194] |
| 01868880 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],DODO[0.055383896740 7097],KIN[9.000000000000000],LRC[0.001037100000000],MNGO[0.010519342568 9668],RSR[0.022332353720000 0],SLP[0.019275110000000 0],SOL[0.000536770000000],UBXT[3.000000000000000],USD[0.000000000621416 9],USDT[8.524852450000000] |
| 01868887 | USD[8.524852450000000] |
| 01868893 | BNB[0.000000036200000],ETH[0.000000007540231 7],USD[0.000000065496519],USDT[0.000001201644762 9] |
| 01868895 | BNB[0.000000006674654 5],FTM[0.000000005047692 5],LINKBULL[0.000000048121560],MATIC[0.000000096796948],MER[0.000000060000000],MNGO[0.000000091532952],RAY[0.000000032746668],SRM[0.000002260295604 8],USD[0.000002035701050 29] |
| 01868905 | BNB[0.000000032246374],ETH[0.000000008580000],MATIC[0.000000030447768],SOL[0.000000006734780 0],TRX[0.000000033043300],USD[0.000000004168374],USDT[0.000002013158425] |
| 01868907 | AVAX[0.000000067290963],BNB[0.000000000032548 0],BTC[0.000000005214891 9],ETH[0.373000000892952 0],FTT[0.035801117152092 0],LUNC[0.000000090000000],OMG[0.000000003500000],USD[0.000000267885038],USDT[434.370051259628787 4] |
| 01868913 | AKRO[28.994200000000000],TRX[0.003358000000000],USD[-2.682314210495875 8],USDT[5.017139028058 8380] |
| 01868914 | FTT[780.000000000000000],SRM[6.692172140000000 0],SRM_LOCKED[90.027827860000000000] |
| 01868916 | ATLAS[1000.000000000000000],TRX[0.000001000000000],USD[1.797765510000000],USDT[0.000000020105039] |
| 01868917 | KIN[1.000000000000000],USDT[0.002711924639073 0] |
| 01868918 | 1INCH[171.556247330000000 0],AAVE[11.634772440000000 0],ATLAS[6882.902254300000000 0],DOGE[26274.943181150000000 0],FTT[46.199465860000000 0],LINK[0.010381660000000],USD[2.431368637685000 0],XRP[1700.045186710000000 0] |
| 01868919 | BNB[0.051491757903697 0],BTC[0.000000002000000],USD[0.003282253742095],USDT[0.000000629767788 4] |
| 01868920 | FTT[8.498385000000000],TRX[0.000001000000000],USDT[5.214256000000000] |
| 01868923 | FTT[778.000000000000000],SRM[8.424112200000000 0],SRM_LOCKED[106.655887800000000 0],USD[0.000000153109049] |
| 01868935 | ATLAS[0.000000009540000 0],MATIC[0.000000083473920],USD[0.003136098755884 4] |
| 01868954 | BTC[4.566599120000000 0],ETH[49.601202100000000 0],KIN[1.000000000000000],USD[1493.842306300000000],USDC[10.000000000000000] |
| 01868958 | ATLAS[3934.071626190000000 0],POLIS[29.798740000000000 0],TRX[0.819582000000000],USD[0.561599868600000 0],USDT[0.005739809750000 0] |
| 01868959 | USD[1.523455500000000] |
| 01868960 | BTC[0.000001862131000 0],RUNE[0.055000000000000],USD[4.140580000000000] |
| 01868962 | ALGOBULL[2005443.717459920000000 0],ASDBULL[4.009513000000000],ATLAS[17.133190170000000 0],BCHBULL[16.002230000000000 0],DOGEBULL[0.000912030000000],EOSBULL[3084.465980444523230 0],GRTBULL[4.082028160000000],LINKBULL[5.007613000000000],LTCBULL[10.043490000000000],MATICBULL[26.002238500000000 0],SXPBULL[3399.677000000000000 0],THETABULL[2.006429050000000],TOMOBULL[19023.847622760000000 0],TRXBULL[10.092230000000000 0],USD[0.000000015723 5228],USDT[0.000000002449701],VETBULL[7.099734000000000 0],XLMBULL[7.026891940000000 0],XRPBULL[3225.047259140000000 0],XTZBULL[22.182945850000000 00000],ZECBULL[0.046552000000000] |
| 01868964 | FTT[5.598936000000000],RAY[95.030135000000000],USD[0.899396047850000] |
| 01868967 | DOT[2.500000000000000],FTT[53.095250000000000 0],TONCOIN[0.070000000000000],USD[0.004332310803080],USDT[1.230249530000000] |
| 01868971 | FTT[0.040070090000000],USD[0.000000627980540] |
| 01868976 | FTT[780.000000000000000],SRM[5.990092520000000 0],SRM_LOCKED[90.027897480000000 0] |
| 01868978 | ATLAS[1350.000000000000000],FTT[0.055572160000000 0],NFT[292509145821172825][1],NFT[293186790254722343][1],NFT[298235567095385099][1],NFT[459675910555597705][1],NFT[543475201864526749][1],POLIS[30.098328000000000 0],USD[0.049419030461 9980] |
| 01868979 | USDC[46.824214220000000 0] |
| 01868983 | USD[0.003861501870000 0] |
| 01868984 | USD[2.004666690727108],USDT[0.000000030871360] |
| 01868986 | ATLAS[4760.000000000000000],POLIS[28.494585000000000 0],USD[0.325570966809 8000] |
| 01868987 | ETH[0.000000050000000],FTT[0.056797960000000],NFT[308136537332444260][1],NFT[367708890370935995][1],TRX[0.000169000000000],USD[0.000009258212712],USDT[482.845247249656 8258] |
| 01868988 | BTC[0.000000020771000],TRX[0.000002000000000],USDT[0.002994478484190],XRP[0.009452000000000] |
| 01868990 | BTC[0.000197286729700],EUR[0.003015091345 2032],TRX[0.000778000000000],USD[0.009901822158 2170],USDT[1414.376230931847 6154] |
| 01868992 | STETH[0.392113536919045 6] |
| 01868993 | ATOMBEAR[10000000.000000000000000 0],FTT[0.000000059040000],LUNA2[0.004157459248000 0],LUNA2_LOCKED[0.009700738246000 0],LUNC[905.295504348512000 0],USD[0.003037231621 0778] |
| 01868996 | FTT[775.000000000000000],SRM[6.692172140000000 0],SRM_LOCKED[90.027827860000000 0] |
| 01868998 | USD[27.036582919000000 0] |
| 01869002 | ATLAS[228.105012330000000 0],ETH[0.000000010000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000080742292] |
| 01869003 | BTC[0.000932930000000],LUNA2[0.000000299987915],LUNA2_LOCKED[0.000000069997 1801],LUNC[0.006532300000000],TRX[0.538097000000000],USD[0.483521057119 1383] |
| 01869008 | USD[0.000000058369270] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01869011 | ATLAS[0.000000003921930],AVAX[0.000000003269878],BTC[0.0000000077645880],FTT[0.000000009614700],IMX[0.000000003096000],LUNA2[0.000000004450000],LUNA2_LOCKED[0.145983867100000],NFT (373232955456290804)[1],NFT (574542183711353053)[1],USD[0.391331529791655],XRP[0.000000025162680] |
| 01869015 | FTT[0.000000064042260],LTC[0.000000093186428],LUNA2[2.266954722000000],LUNA2_LOCKED[5.289561018000000],LUNC[493634.163516040112304],SHIB[0.000000085875448],USD[0.000000084183964],USDT[0.000192433114728] |
| 01869018 | ADABULL[0.000227940000000],ATOMBULL[10.182500000000000],BEAR[327.550000000000000],BULL[0.000062163459600],FTT[0.000000034081714],LUNA2[4.785419394000000],LUNA2_LOCKED[11.165978590000000],LUNC[1042035.148257400000000],MATICBULL[1.140947000000000],THETABULL[0.005023600000000],USD[3590.804818945554176],USDT[0.000001124901502],XTZBULL[9.565900000000000] |
| 01869019 | AGLD[0.000000003732420],ALPHA[0.000000050000000],ATLAS[0.000000072576874],AXS[0.000000037005251],BLT[0.000000036456096],BNB[0.000000082208500],BTC[0.000000070620526],CHR[0.000000084569040],DENT[0.000000065231400],DMG[0.000000099667588],DODO[0.000000002400000],DOGE[0.000000000105805 6],DYDX[0.000000070257973],ETH[0.000000005649372 6],EUR[0.000000000432441 3],FTM[0.000000044341586],FTT[12.199999999859162 8],GODS[0.000000004411000],KIN[0.000000044000001],LTC[0.000000069561361 7],MANA[0.000000048377763],MATIC[0.000000075146000],MATIC[0.000000001200000],USD[0.011735275700131 1],USDT[0.000000004829915 3],ZRX[0.000000009026756 5] |
| 01869025 | ETH[0.000153700000000],ETHW[0.000153704561452 1],USD[-0.022334287380673 1],USDT[0.000428383732894] |
| 01869026 | EUR[0.000000002444435 0],USD[9.431043732155540],USDT[0.000000018428160] |
| 01869027 | FTT[774.000000000000000],SRM[8.424112200000000],SRM_LOCKED[106.655887800000000],USD[0.000000044320731] |
| 01869031 | USD[0.000000104499016],USDT[1022.824551228330510 0] |
| 01869034 | ADABULL[0.135401180000000],DOGEBULL[1.715082840000000],XRPBULL[160498.843525380000000] |
| 01869036 | ATLAS[9.946000000000000],BNB[0.005475450000000],ETH[0.000600060000000],ETHW[0.000600060000000],MATIC[9.984000000000000],USD[0.009278584700000],USDT[0.000000008000000] |
| 01869037 | BTC[0.004827660000000],USD[0.000074944275910],USDT[0.000000012063664 1] |
| 01869038 | AUDIO[133.074434258971497 2],BTC[0.009378799227764 0],ETH[0.309187760000000],ETHW[0.309181760000000],LINK[33.899862350143024 2],LTC[4.398161910000000],REN[558.281482340000000],RSR[0.000000005249000 0],SOL[10.408002087166671 8],USD[0.000001289907 65],USDT[0.000000039620228] |
| 01869039 | ETH[0.000009670000000],ETHW[0.000009670000000],USD[0.000000026760000] |
| 01869042 | USD[630.830388645385000 0] |
| 01869044 | ATLAS[19700.098500000000000],FTT[150.094006962772800 0],USD[0.000000142922997] |
| 01869046 | ATLAS[38426.148000000000000],BIT[0.623800000000000],SOL[0.008406570000000],USD[0.736699553611085 0],USDT[848.944902875632703 2] |
| 01869050 | USD[0.641793800000000] |
| 01869052 | USD[0.988649633000000],USDT[0.000000052498044] |
| 01869055 | TONCOIN[0.070175310000000],USD[0.376985965176348 6] |
| 01869056 | AXS[37.092580000731200],BTC[0.008987336576789 1],USD[0.000000147701670],USDT[0.000000085041240] |
| 01869063 | BTC[0.000000095502700],BUSD[155.276906520000000],DOGE[4.000000203039752690],ETH[0.000020303975269 0],ETHW[0.000156740000000],USD[0.086793917311099 3],USDT[0.000040162965981 3] |
| 01869072 | USD[5.000000000000000] |
| 01869074 | FTT[0.001240282281431 2],TRX[0.000000033827530],USD[0.000543408765714 1],USDT[0.000000005100000] |
| 01869085 | ALGOBULL[5988023.952095800000000],BCHBULL[3327.255787130000000],BULLSHIT[1.000408220000000],DOGEBULL[2.071952030000000],USD[0.000000038911043],XRPBULL[53623.326965560000000] |
| 01869086 | TRX[0.000001000000000],USD[0.875673890400000],USDT[0.005143000000000] |
| 01869089 | ATLAS[0.000000008935137 8],USD[0.000000305654267 5],USDT[0.000000038449275] |
| 01869091 | ETH[0.035000000000000],MATIC[0.002574840000000],TRX[0.000004000000000],USD[0.081302599914452],USDT[0.410000000000000] |
| 01869094 | ATLAS[999.810000000000000],USD[4.500000000000000] |
| 01869098 | LTCBEAR[0.000000094923842],LTCBULL[762.404389694926270 0],LTCHEDGE[0.000000079345349],THETABULL[4.288485363852010 3],USD[0.034199280751527 8],USDT[0.000000018634836],VETBEAR[0.000000060828744],VETBULL[87.228150842067788 8] |
| 01869100 | ATOM[1.100000000000000],EDEN[0.010688600000000],FTT[15.568839520000000],SLP[0.840400000000000],SRM[20.972088990000000],SRM_LOCKED[104.667911010000000],TRX[0.000010000000000],USD[14.316527857529362 2],USDT[5.341924651935950 2] |
| 01869102 | ATLAS[2999.400000000000000],USD[62.188780200000000] |
| 01869104 | AURY[0.003597072135980 4],SOL[0.530000000000000],USD[1.761561669500000 0] |
| 01869105 | ATLAS[2107.380651070000000],USD[0.452284863137500 0],USDT[0.000000022094443] |
| 01869108 | USD[0.000000000000099],USDT[0.000000006172475 9] |
| 01869109 | BNB[-0.000010920737064 6],USD[0.007861638191889 8] |
| 01869111 | USD[0.000000006782774] |
| 01869116 | ATLAS[1200.000000000000000],BTC[0.000000000868340],COMP[0.000000136000000],POLIS[0.009873134000000],TRX[0.000010000000000],USD[0.006005677424600 0],USDT[0.000000053425048] |
| 01869119 | USDT[0.000008909799750 0] |
| 01869123 | BNB[0.000000008422500],CEL[0.019600000000000],USD[0.000000144054728],USDT[0.000000008340457 0] |
| 01869132 | ATLAS[0.000000054344952],BNB[0.000000003721469],BOBA[0.000000081691704],BTC[0.000000004662749 5],CRO[0.000000070000000],ETH[0.000000099126651],EUR[0.000000027323920],FTM[0.000000091004708],FTT[0.000000008336363],LUNC[0.000000002571382 2],SOL[0.000000100348680],USD[2.083939568106737 7],USDT[0.000000033846609] |
| 01869139 | ATLAS[8925.122200000000000],USD[0.000000020608025 11] |
| 01869140 | BTC[0.000000013100000],FTT[158.896430170960000 0],NFT (29370416949033245 2)[1],NFT (36166461183036548 8)[1],NFT (53169498593456315 3)[1],USD[0.000000013210155 6],USDT[0.000000071786714] |
| 01869144 | USD[4.621725088351560 8],USDT[0.000000125429958] |
| 01869146 | FTT[770.000000000000000],SRM[6.674397280000000],SRM_LOCKED[90.045602720000000],USD[0.000000050000000] |
| 01869147 | SOL[0.003190954751526 0],USD[0.000000002311657 8],USDT[0.003860912225084 4] |
| 01869149 | USD[0.000000112098382],USDT[0.497253075239101 0] |
| 01869152 | TRX[0.000001000000000] |
| 01869153 | ATLAS[470.000000000000000],CQT[162.145064326300000 0],FTM[90.673201238254728 6],POLIS[20.003613110454600 0],USD[1.951508478106369 0] |
| 01869155 | BNB[0.720000000000000],BTC[0.049400000945000 0],CRO[1440.283000000000000],ETH[0.283000000000000],EUR[17.474219042413846],EURT[299.925900000000000],FTT[8.599848000000000],LTC[0.025255620000000],SHIB[399924.000000000000000],USD[20.370305970369044],USDT[0.000000008 8826016] |
| 01869159 | FTT[780.000000000000000],SRM[8.424112200000000],SRM_LOCKED[106.655887800000000],USD[0.000000015000000] |
| 01869161 | ATLAS[12369.330000000000000],GENE[64.387120000000000],GODS[179.664060000000000],USD[1.597936735500000 0] |
| 01869162 | BNB[0.000000000807800 0],BTC[0.000000008000000],FTT[0.006055098210000],SOL[0.002175926178800 8],USD[3.333561545000000],USDT[0.000000054851850] |
| 01869166 | SPELL[77.900000052200000],USD[1.205692358560004 6] |
| 01869169 | BCH[0.000000001140101],ETH[0.002704898832871 2],ETHW[0.002704898832877 1],FTT[0.000000007581934 1],LINK[7.446634950000000 0],LTC[0.000000012067273],SNX[0.090514912236563 8],SOL[0.013899196038168 8],USD[0.242904915545934 6],USDT[0.508894559177100 5],XRP[0.000000045947919] |
| 01869171 | BTC[0.058820381842447 4],ETH[1.447535070000000 0],FTM[1844.649450000000000],USD[0.000072934493073],USDT[0.000072264004909 6] |
| 01869172 | FTT[0.099520000000000],TRX[0.000001000000000],USD[0.000000121920112],USDT[0.000000064000000] |
| 01869173 | USD[5.000000000000000] |
| 01869175 | BTC[0.000000009650000 0],FTT[0.000000014700182],JOE[0.000000100000000],USD[0.000003631702292 45],USDT[0.000000002317674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01869177 | TRX[0.000001000000000],USDT[0.000000006045206] |
| 01869180 | APT[9.517192730000000],DYDX[0.070134500000000],EDEN[0.006144000000000],ETH[0.000236200000000],FTM[0.000000007308584],POLIS[0.085987470000000],SOL[0.007398200000000],TRX[10.786000000000000],USD[0.261074647356475],USDT[3709.156835128750000] |
| 01869181 | TRX[0.000001000000000],USD[0.000000005000000],USDT[0.000000009204346] |
| 01869183 | BTC[0.037340063200312S],BULL.SHIT[217.741045500000000],CHZ[0.001450000000000],ETH[6.002433293327994],ETHW[0.002433293327994],FTT[150.400000000000000],IMX[53.000000000000000],LTC[0.016150940000000],RAY[142.956189800000000],SOL[10.966924938401212],SRM[513.409622890000000],SRM_LOCKED[9.850083520000000],TRX[0.500022000000000],USD[29.658628136623645],USDT[0.008647035930164]6,XRP[0.713634000000000] |
| 01869184 | ATLAS[52273.658000000000000],USD[5.441142002750000] |
| 01869187 | USD[5.000000000000000] |
| 01869188 | APE[0.039520070000000],BTC[0.000000007900000],ETH[0.000813606140160],ETHW[0.008128761400160],FTT[25.052898977637382],NFT [295144644518771078][1],NFT [299566169254624338][1],NFT [312724146365801331][1],NFT [331382580598295163][1],NFT [467960312546219891],TRX[0.000400000000000],USD[8682.752301315159443T],USDT[0.000000013762961] |
| 01869192 | ATLAS[9.969600000000000],ETH[0.000000008857603],SOL[0.000000005373540],TRX[0.000778000000000],USD[0.000000335123396],USDT[0.000000030492990] |
| 01869193 | TRX[0.000580000000000] |
| 01869199 | CEL[0.094700000000000],USD[0.635811529250000],USDT[3.4325315266000000] |
| 01869202 | SOL[0.000000038143555],USD[3.070823013330000] |
| 01869204 | BTC[0.000028900000000],CHZ[2.602600000000000],ETH[0.000000100000000],SOL[0.000000061068507],USD[16.976584280537506],USDT[0.389737174550000],XRP[0.000000100000000] |
| 01869206 | FTT[1.052957111353373Z],IMX[150.621435100000000],PAXG[0.000026505451600],SOL[0.129974780000000],TRX[58.988554000000000],USD[0.024027635862964],USDT[17.3664673047034644] |
| 01869208 | USD[0.058970975187480] |
| 01869217 | BTC[0.000753900000000],LUNA2[2.495242772000000],LUNA2_LOCKED[5.822233134000000],USD[15.257805282143813] |
| 01869218 | ATLAS[0.000000003120000],AURY[0.998860000000000],BNB[0.000000064165115],USD[0.000000563096608] |
| 01869219 | AKRO[3.000000000000000],ATLAS[0.005343031561997]6,BAO[4.000000000000000],DENT[1.000000000000000],FTM[432.042868520000000],FTT[43.253213100000000],GALA[3121.435984430000000],GBP[0.000000005489866],KIN[7.000000000000000],MATH[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000078743253] |
| 01869220 | TRX[0.000001000000000],USD[2.166558011250000000],USDT[0.250000000000000] |
| 01869221 | ATLAS[0.000000091634533] |
| 01869223 | USD[30.000000000000000] |
| 01869224 | ATLAS[469.838000000000000],GODS[3.999200000000000],SXP[14.195700000000000],USD[0.544388702931420]4,USDT[0.008845060000000] |
| 01869231 | USDT[1.288000000000000] |
| 01869239 | FTT[780.000000000000000],SRM[6.692172140000000],SRM_LOCKED[90.027827860000000] |
| 01869241 | AKRO[2.000000000000000],BAO[5.000000000000000],BNB[0.000010691287736],DENT[5.000000000000000],DOGE[0.000302930000000],KIN[12.000000000000000],LINK[0.000013830000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[10.472674388888115779],USDT[0.661413552900684]56 |
| 01869242 | POLIS[25.808489342383648],USD[0.000000018093624],USDT[0.000000017271070]8 |
| 01869245 | SHIB[1.024464830000000],SOL[0.043265480000000],USD[0.000509691943527]4 |
| 01869248 | ATLAS[0.000000008000000],DYDX[0.000000046000000],RAY[0.000000006460848],SOL[0.000000088217921],TRX[-0.000005920878555],USD[0.000000278330256],USDT[0.000000108789556] |
| 01869250 | ATLAS[29563.730796100000000],USD[0.000000088095402],USDT[0.000000007222928] |
| 01869251 | ATLAS[209.594572500000000],DFL[196.216928210000000],NFT [313038784183633489][1],NFT [319777882834261420][1],NFT [484222757213207966][1],NFT [527833364731643363][1],NFT [553455306718025489][1],USDT[0.309957633154351]3 |
| 01869252 | USD[0.000000017852265]6 |
| 01869253 | TRX[0.000010000000000],USD[0.425592083375000],USDT[0.000000101654342],WAXL[230.000000000000000] |
| 01869256 | ATLAS[411.056169390000000],KIN[1.000000000000000],USDT[0.000000011247232] |
| 01869257 | ATLAS[22751.551390370000000],POLIS[246.265499380000000],TRX[0.000001000000000],USDT[0.000000949075868] |
| 01869259 | BTC[0.000077200000000],FTT[3.999200000000000] |
| 01869263 | SUSHIBEAR[49990500.000000000000000],USD[0.012080860309300],XRPBEAR[3999240.000000000000000] |
| 01869266 | ETH[0.000001400000000],ETHW[0.000001400000000],FTT[0.029154408567321],KIN[1.000000000000000],TRX[0.001555000000000],USDT[0.000000025000000],XRP[0.000000025035382] |
| 01869267 | USD[0.406753560000000000] |
| 01869279 | FTT[0.219767889300784O],USD[124.049294471350000] |
| 01869281 | USD[0.609590617000000],USDT[0.000000042138760] |
| 01869282 | ATLAS[619.876000000000000],USD[0.427381625893069O],USDT[0.000000080680856] |
| 01869286 | DENT[1.000000000000000],DOGE[339.002292490000000],SHIB[286008.199129266812504],SOL[0.056405360000000000] |
| 01869291 | FTT[0.000000065832608],USD[0.030596991179309],USDT[0.000000109227994] |
| 01869294 | USD[30.000000000000000] |
| 01869296 | FTT[775.000000000000000],SRM[8.424112200000000],SRM_LOCKED[106.655887800000000],USD[0.000000149782489] |
| 01869298 | AKRO[1.000000000000000],ATLAS[4427.993476060563799S],BAO[14.000000000000000],BNB[0.366054440000000],DENT[1.000000000000000],EUR[0.000000716538726],KIN[8.000000000000000],KIN[0.000057792604970S],POLIS[56.840317640145365S],SOL[0.672247550000000],UBXT[4.000000000000000],USD[0.000013367415498] |
| 01869301 | THETABULL[0.073085380000000],USD[0.000000002418260],XRPBULL[672.731465450000000] |
| 01869302 | ENJ[1733.670540000000000],ETH[0.607891130000000],ETHW[0.158976440000000],EUR[1.021177800000000],LUNA2[0.284921533800000],LUNA2_LOCKED[0.664816912300000],MATIC[1689.836600000000000],NEAR[486.800000000000000],SOL[51.818198800000000],USD[190.752936419966806],USDT[0.002900012895640]9 |
| 01869303 | ATLAS[0.000000006391320],CRO[0.000000004730000] |
| 01869310 | AURY[8.998200000000000],USD[12.903741721199102T],USDT[0.000000035756178] |
| 01869316 | FTT[0.042338081549231],NFT [290232038299698170][1],NFT [305481508715465791][1],NFT [407758559583698257][1],NFT [556217164232333828][1],USDT[0.000000158181049] |
| 01869317 | ATLAS[2849.853700000000000],TLM[26.994870000000000],TRX[0.000001000000000],USD[0.019784545900000],USDT[0.960000069543217] |
| 01869318 | USD[0.000000000000000] |
| 01869323 | AGLD[42.988451640000000],ATLAS[918.645528410000000],BAO[719.199847840000000],BF_POINT[300.000000000000000],CRO[505.639523750000000],DENT[1.000000000000000],EDEN[80.225521060000000],KIN[142008.673669300000000],MNGO[1194.202271430000000],RAY[6.938099200000000],SHIB[1830766.964043880000000],SPELL[9609.838706590000000],TRX[1.000000000000000],USD[0.000000064783483] |
| 01869328 | AURY[0.013244400000000],SOL[0.000000093949381],USD[0.178641617122576O],USDT[-0.004040793196877l] |
| 01869329 | USD[0.000000089749368] |
| 01869333 | USD[5.000000000000000] |
| 01869338 | ATLAS[0.000000003255432],CRO[0.000000065421421],POLIS[0.000000002654769],SOL[0.000000018000000],TRX[0.000157000000000],USD[0.000000108811671],USDT[0.000000025579736] |
| 01869341 | APE[43.700000000000000],BIT[0.485826800000000],BNB[0.000000009482100],BTC[0.000000033163000],DOGE[0.000000021640000],ETH[0.000000011616588],FTM[0.000000045800000],LUNA2_LOCKED[0.000000011808749Z],LUNC[0.001102023616960],MATIC[0.000000108715400],RAY[0.000000064873100],SOL[0.002977791198l8500],TRX[0.000780000000000],USD[0.392380681562991l9],USDT[0.000000402674226],XRP[0.000000035920200] |
| 01869342 | ETH[6.854716130000000],ETHW[5.916716133832955l8],EUR[0.000175205422433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01869344 | NFT (2913904471056908671)[1],NFT (29482080437770144661)[1],NFT (4471257643166949431)[1],TRX[0.300013000000000000],USD[0.013386040600000000],USDT[1.192354475250000000] |
| 01869345 | ETH[0.000000041678400],NFT (3109552261769970401)[1],NFT (4457023223498372431)[1],TRX[0.334833000000000000],USD[3.041600395475000000],XRP[0.846000000000000000] |
| 01869349 | FTT[0.719849060000000000],SOL[0.540797300000000],TOMO[1.800000000000000],USD[1464.636556641910086],USDC[100.000000000000000],USDT[0.000000048562054],XRP[16.571655970000000000] |
| 01869350 | LTC[0.009889240000000000],USD[0.000000024977650] |
| 01869353 | ATLAS[910.000000000000000],BTC[0.000112968604000],USD[1.570786823865000] |
| 01869356 | BTC[0.053581660000000],FTT[0.000000016552043],USD[878.656010877682198400000000],USDT[13.811809332227048] |
| 01869362 | USD[4.694167120000000] |
| 01869365 | ALGO[0.000694300000000],APT[0.081100000000000],BNB[0.000000089515040],CHZ[8.467804800000000],DOGE[0.777730410000000],ETH[0.000000138310920],ETHW[0.000278000000000],FTT[0.000000006764121],IP3[0.017127600000000000],LUNA2[0.000000026412442],LUNA2_LOCKED[0.000000616283364],LUNC[0.005751300000000],MATIC[0.0812162915720923],MPLX[1.527857000000000000],NFT (5150046819267393711)[1],NFT (5363284494700314991)[1],SAND[0.000000050000000],SOL[0.0042715836338166],TRX[0.811776000000000000],USD[10.6693876337596101],USDT[0.004825276943000],WBTC[0.000000005609526] |
| 01869367 | ETHW[0.001669710000000],FTT[0.124692560000000],SPELL[45.823801980000000],USD[0.000596972908121],USDT[3.76741100002367493] |
| 01869370 | BTC[0.000000078345080],ETHBULL[31.743967500000000],FTT[0.0015334910423787],LUNA2[46.907130270000000],LUNA2_LOCKED[109.449970600000000],PAXG[0.000000030000000],TRX[0.000043000000000],USD[1.837823783173145],USDT[0.4187462752706863],VETBULL[2.050000565000000] |
| 01869373 | USD[0.873073000000000] |
| 01869374 | USD[1.5466271984851684] |
| 01869375 | BLT[0.190635840000000],IMX[0.0000000031144380],NFT (3215032070995058581)[1],NFT (3478631617022457681)[1],NFT (3510612384524517511)[1],NFT (3662350735328468261)[1],NFT (3691400668707286011)[1],NFT (3997226830184599171)[1],NFT (4677890926223620041)[1],NFT (4687606837543037011)[1],NFT (4852678355077761391)[1],NFT (4922197852303791671)[1],NFT (5108975593950109451)[1],NFT (5220768322302209241)[1],NFT (5261460839105952211)[1],NFT (5271825976441132101)[1],NFT (5286865258319891011)[1],NFT (5459952431615462521)[1],NFT (5624523476984835571)[1],NFT (5656951281892626561)[1],UBXT[1.000000000000000] |
| 01869376 | USDT[2.799042643000000] |
| 01869377 | 1INCH[0.000000046129114],ATLAS[3166.1761914258206494],AURY[18.898584902916184],AXS[0.000000002000000],BNB[0.000000050000000],BTC[0.004600000000000],ETH[0.024665420000000],ETHW[0.024665420000000],GODS[23.2469390175000000],LINA[0.000000022000000],MANA[0.000000025612810],MATIC[0.000000000000000 11202[0.070500000000000000],USD[13.205383000000000] |
| 01869379 | TRX[0.000001000000000],USD[7[0.205338300000000] |
| 01869382 | BTC[0.000000740040850],ETH[0.000000010000000],LUNA2[0.048976196950000],LUNA2_LOCKED[0.114277792900000],LUNC[10664.670000000000000],PUNDIX[0.000001000000000],STEP[0.000001000000000],USD[0.000000007993067],USDT[0.000000096463576] |
| 01869384 | AVAX[0.000000011041760],BTC[0.000000007750000],ETH[0.000000004000000],ETHBULL[0.000417700000000],EUR[0.000001527272099],FTT[0.000013220000000],MATIC[0.098200000000000],USD[0.000000085612872],USDT[0.000000097672386],USTC[0.000000071187181] |
| 01869385 | NFT (3414971177848064231)[1],NFT (4871092921042958651)[1],POLIS[0.000000008374872],USD[0.000000158020726] |
| 01869388 | BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.0028165493078401],KIN[1.000000000000000],LUNA2[0.339795405600000],LUNA2_LOCKED[0.789857076500000],LUNC[1.091519040000000],USD[1.0000001745671534] |
| 01869389 | ADABULL[9.715332014000000],ALGOBULL[12180713.000000000000000],ATLAS[9.851800000000000],ATOMBULL[3684.196930000000000],BNB[0.009382595000000],DOGE[11392.469329500000000],DOT[0.071967970000000],EOSBULL[58388.904000000000000],ETHBULL[0.003416514000000],FTT[159.700000000000000],GRTBULL[38.092170000000000000],LNKBULL[285.605910000000000],LRC_LOCKED[14.343528600000000],MATICBULL[83.084211000000000],SUSHIBULL[323938.440000000000000],THETABULL[5.000000000000000],TRX[26.000000000000000],TRXBULL[8.554156000000000],UBXT[9.998100000000000],USDD[0.239373588451359],USDTB[28.123343871703731],VETBULL[45.183489000000000],XRPBULL[9010.010900000000000] |
| 01869392 | AKRO[1.000000000000000],ATLAS[2634.440132150000000],AURY[12.877758500000000],DENT[1.000000000000000],USD[0.0000002256425077] |
| 01869393 | APE[26.599820000000000],BTC[0.000000019200000],EUR[0.000000377340000],USD[10.1491563562323149] |
| 01869397 | ETH[0.000000002029680],LINK[0.085200000000000],LUNA2[0.003012969533000],LUNA2_LOCKED[0.007030262244000],USD[1983.2833148350747728],USDT[0.0000000057574400],USTC[0.042650040000000] |
| 01869399 | BNB[0.000500000000000],USD[-0.002312543000000],USDT[0.000000073347954] |
| 01869405 | AMPL[0.000000085432020],BICO[30.000000000000000],BTC[0.000000000000000],SAND[0.878590000000000],SHIB[13964451.000000000000000],SOL[2.578747900000000],SPELL[6100.000000000000000],SUSHI[352.179025000000000],USDT[0.000000017098716] |
| 01869408 | SOL[0.000000046644000],USD[0.000084754000000],USDT[0.000000000506079] |
| 01869411 | BTC[0.000012020000000],LTC[0.340926150000000],USD[4.4551281152915000],XRP[23.485606570000000] |
| 01869412 | BCH[0.000014173200000],BNB[0.000000004000000],BTC[0.000109022901191903],COMP[0.000000035100000],CREAM[0.000000004000000],DOGE[0.694950000000000],ETH[0.000000005000000],FTT[0.075238970000000],LINK[0.034337250000000],LTC[0.002129222000000],ROOK[0.000000031000000],SOL[0.001931869000000],S USD[0.367726260000000] |
| 01869419 | FTT[775.000000000000000],SRM[6.692172140000000],SRM_LOCKED[90.027827860000000] |
| 01869422 | BUSD[706.605287150000000],FTT[155.903915358750452],NFT (4436845638423488251)[1],SRM[0.011550780000000],SRM_LOCKED[0.109400780000000],USD[0.0320415930148106] |
| 01869423 | NFT (4477301925255534681)[1],NFT (4969937960213586191)[1],NFT (5301769088273985)[1],NFT (5521260906586936)[1],NFT (5555704641842495311)[1],USD[0.0091241615218352],USDT[0.056962660000000] |
| 01869427 | USD[3039.794411564850000] |
| 01869428 | BNB[0.000000006356300],SOL[0.001500000000000],USD[0.048616991845044],USDT[0.0568588792653690] |
| 01869429 | AMPL[0.000000024071379],BEAR[9866.340000000000000],BULL[0.007810040000000],GRTBEAR[1874.400000000000000],KNCBULL[9.416000000000000],USD[6.265118512496882] |
| 01869432 | ATLAS[5152.467258400000000],SOL[0.000250000000000],USD[1.1031511673045440],USDT[0.000000134121992],XRP[0.007359920000000] |
| 01869436 | BTC[0.000000100000000],KIN[1.000000000000000],NFT (3230585464518934191)[1],NFT (3393047407986234471)[1],NFT (3506594312334986411)[1],NFT (4073503510878598331)[1],NFT (4849774981041280431)[1],NFT (5301877382895187861)[1],USD[0.000000065551504],USDC[997.368713640000000] |
| 01869437 | ATLAS[200.000000000000000],DENT[500.000000000000000],NFT (3969332713946317911)[1],USD[2.125734850000000],USDT[0.000000049189248] |
| 01869439 | BTC[0.000099882000000],NFT (3530529039294307501)[1],NFT (3969332713948631791)[1],USD[2.987525704205980000000000] |
| 01869442 | FTT[0.999800000000000],RAY[23.471900460000000],SRM[10.178687640000000],SRM_LOCKED[0.154244900000000],USD[2.406002100000000],USDT[0.500000000000000] |
| 01869446 | AUD[0.000000096908490],USD[38.797761900000000] |
| 01869447 | AKRO[12.000000000000000],AUD[0.000000099871788],BAO[19.000000000000000],CEL[0.000000089000000],DENT[11.000000000000000],ETH[0.067089415583936],ETHW[0.066254326802850],FIDA[1.028010160000000],FRONT[0.033231210000000],HXRO[1.000000000000000],IMX[0.05371939000000000],KIN[23.000000000000000],LUNA2[3.756600673000000],LUNA2_LOCKED[8.454766281000000],PAXG[0.561127992609522],RSR[5.000000000000000],SAND[0.429147337133959],SOL[4.885937089443000],SRM[0.097443060000000],TOMO[2.090231470000000],TRX[8.000000000000000],UBXT[9.000000000000000],USD[895.384647216486130] |
| 01869448 | BTC[0.000225424781070],ETH[0.310147722714709],ETHW[0.310147722714709],FTM[0.000000079600000],USD[0.175575893603514],XRP[1.918275591108602] |
| 01869452 | AURY[3.000000000000000],LINK[2.700000000000000],THETABULL[2.033108400000000],USD[0.021155179300000],USDT[0.000000008765304] |
| 01869453 | ATLAS[1363.206994200000000],CQT[137.553574370000000],EUR[0.000000079196360],KIN[2.000000000000000],TRX[1.000000000000000] |
| 01869454 | TRX[0.000010000000000],USD[8.564916943000000] |
| 01869455 | FTT[0.000000004469825],USD[0.000000770738868],USDT[0.000943238000000] |
| 01869457 | ATLAS[1621.064707970000000],USD[25.5057748080507908],USDT[0.009482338000000] |
| 01869459 | USD[655.000000000000000],ALGO[0.000000007500000] |
| 01869460 | ETH[-0.0000713405210764],ETHW[-0.0000708861635941],USD[0.6728194973136406],USDT[0.000000109406452] |
| 01869463 | ATLAS[8503.674041750000000],USD[0.1788985176148458] |
| 01869467 | USD[0.452444199250000] |
| 01869472 | BTC[0.000010165488000],TRX[0.000016000000000] |
| 01869473 | USD[0.003105070000000] |
| 01869476 | ATLAS[1039.702000000000000],POLIS[11.497700000000000],USD[1.7024661206364000],USDT[0.000001043167236] |
| 01869477 | AURY[0.669325510000000],AVAX[0.095086000000000],BNB[0.011000000000000],ETHW[0.000377100000000],GALA[9.794800000000000],LTC[0.008258000000000],LUNA2[0.192368564800000],LUNA2_LOCKED[0.448859984600000],LUNC[41888.660000000000000],MATIC[9.492400000000000],MBS[0.671520000000000],STARS[0.997300000000000],TRX[0.000070000000000],USD[0.0044391882510928],USDT[0.000000065039826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01869479 | ATLAS[460.169000000000000000],TRX[0.000015000000000000],USD[0.004163032726959600,USDT[0.000000000587390088] |
| 01869482 | ETH[-0.000000004770771],RNDR[0.000000006355999940],SRM[0.006957660000000000],TRX[13539.058960000000000000],USD[0.004613064402717700,USDT[0.021285911805500400] |
| 01869483 | BTC[0.00000000040000000],ETH[0.000000107720550],SOL[0.000000080000000000],TRX[0.0000010000000000],USD[0.000000020340292000],USDT[0.000000085029347] |
| 01869488 | EUR[192.000000000342586800,USD[5.000000000044191090] |
| 01869495 | SOL[0.000000059108604],TRX[0.00003000000000000],USD[0.000000088935442790] |
| 01869496 | USD[0.000002880837619] |
| 01869497 | LUNA2_LOCKED[584.215700400000000000],TRX[0.0000010000000000],USD[0.482896725712500000,USDT[0.011843918257322400] |
| 01869499 | MATIC[1.900000000000000000] |
| 01869501 | BTC[0.000424590000000000],USD[1.035830362130585600,USDT[0.00000006828300600] |
| 01869508 | EDEN[9.9980000000000000000],USD[0.00000009196335],USDT[0.00000013290454900] |
| 01869511 | USD[5.519149664468673640] |
| 01869512 | ALGO[0.0000000060071956],BNB[0.0000000123322066],ETH[0.00000000716311140,HT[0.0000000084242250],MATIC[0.0000000074741610],SOL[0.0000000089521604],TRX[0.000000359579235],USD[0.00000287885029166],USDT[0.000000000687360360],XRP[0.0000000057762291] |
| 01869519 | LUNA2.252261974000000000,LUNA2_LOCKED[2.921944607000000000],LUNC[2.02200667831144664],USD[0.000000000697764500],USTC[176.368343000000000000] |
| 01869520 | AXS[0.0000000070890000],CRO[0.00000009728033900,FTT[0.014221850532747900],IMX[0.0000000068458000],USD[0.003102115665029300],USDT[0.580221820805252000] |
| 01869522 | USD[0.32869897000000000000] |
| 01869523 | BRL[81.15000000000000000000],BRZ[-0.696561330000000000],USD[0.000000003950070220] |
| 01869525 | OMG[0.023644470796320000],USD[-0.050019203138847660],USDT[8.962884388361181200] |
| 01869527 | ATLAS[0.000000036310000000],FTT[0.0000000007789800],POLIS[0.000000009226000000],SOL[0.0000000096602071],USD[0.0000004216593186] |
| 01869530 | ETH[0.126139640000000000],ETHW[0.126139640000000000],FTT[0.0000010000000000000],USDT[0.000013472030144160,XRP[1230.735211000000000000] |
| 01869531 | BTC[0.000000007400000000],NFT[318200957983165507][1],NFT[344540463254590653][1],NFT[453129338361630124][1],NFT[568541618960806983][1],SOL[0.00000000040000000000],SPELL[0.00000000427200000],USD[2.366454405005066440],USDT[0.000000553788652420,XRP[0.00000000080000000] |
| 01869534 | AKRO[1.00000000000000000000],BAO[0.000000000000000000],DENT[3.00000000000000000000],FTT[16.90151470000000000],KIN[8.000000000000000000],NFT[289631189241170669][1],NFT[344638421826102649][1],NFT[350485077431754288][1],NFT[419101923927988831][1],NFT[444619897580053889][1],NFT[444619897580053889][1],NFT[444619815799103089][1],NFT[545472596211053753][1],NFT[146928387593209167313][1],NFT[147073220194708161731][1],NFT[148216485191908534][1],NFT[494996527303163744][1],NFT[497078810469645724][1],NFT[519304369332558659][1],SOL[2.735914990000000000],TRX[3.000000000000000000000],USD[206.186506712346011851],USDT[1104.286281934706429200] |
| 01869536 | APT[1.00338348000000000],ASD[0.000000001468891440],BNB[0.009980179658005500],BTC[0.00044122792750000],CEL[0.000000004185072600],ETH[0.00482708658408470],ETHW[0.009781443491000900,FTT[0.89435582665570990],LTC[0.00000001890710710],LUNA2[0.00163405362400000],LUNA2_LOCKED[0.00381279179000000],NFT[298816835201474483][1],NFT[325979162498763176][1],NFT[390160259285187228][1],NFT[394327298785040104][1],NFT[404313147680461187][1],TRX[0.020999000000000000000],USD[0.29469381339908390],USDTJ0.0000000330609400],XRP[0.130586351991891400] |
| 01869543 | ATLAS[2720.000000000000000000],POLIS[1521.133600000000000000],USD[0.504485651250000000],USDT[0.000000013547152] |
| 01869553 | THETABULL[0.181738960000000000],USDT[0.000025417182144] |
| 01869557 | AVAX[0.271250340000000000],BTC[0.000005280450000000],EUR[0.000000036516432],USD[-3815.444701177672283],USDT[0.032610447469764],XRP[27893.868558830000000000] |
| 01869560 | BAO[4.00000000000000000000],DENT[3.000000000000000000000],EUR[0.003543530127022],KIN[4.000000000000000000000],MANA[0.075623450000000000],RSR[1.000000000000000000000],USD[0.041141662385091400] |
| 01869565 | GOOGL[0.003042930000000000],GOOGLPRE[-0.00000001000000000],USD[0.002974169565742800] |
| 01869568 | ATLAS[0.9457640000000000000],BNB[0.011001260000000000000],ETH[0.00000008937365000],SOL[0.000000039782894],TRX[0.0000010000000000],USD[0.000000072692374],USDT[0.000010262161350] |
| 01869569 | FTT[575.010526080000000000],MAPS[2500.012500000000000000000],NFT[294295389094755358][1],NFT[450337931815854001][1],NFT[492339451156826302][1],KIN8[28304474000000000],SRM_LOCKED[102.389052780000000000],USD[0.599686460000000000] |
| 01869570 | AKRO[1.00000000000000000000],BTC[0.000000080000000000],FTT[0.00000000849927421,NFT[341589894934393550][1],NFT[401394272573807211][1],NFT[561398957736709804][1],TRX[0.000029000000000000],USD[0.245607389642516300,USDT[0.0009975037107596] |
| 01869572 | USD[25.000000000000000000] |
| 01869581 | FTT[0.00000000728976040,GST[0.02000000000000000],LUNA2[0.002991180097000000],LUNA2_LOCKED[0.006979420227000],SRM[0.334953360000000000],SRM_LOCKED[10.36562339000000000],TRX[0.951646000000000000],USD[23.177360553437500000],USTC[0.423416000000000000] |
| 01869586 | BTC[0.018154697751291],LTC[2.000000000000000000],USD[256.142803015314000] |
| 01869587 | ATLAS[21046.000500000000000000],ETH[0.362500000000000000],ETHW[0.363000000000000000],POLIS[231.755958000000000000],USD[5.492363182500000000] |
| 01869592 | USD[20.0000000000000000000] |
| 01869603 | USD[0.000001216153494] |
| 01869606 | USD[0.000000000000000000] |
| 01869611 | AOBA[12.300000000000000000],BTC[0.100000000000000000],FTT[2.000000000000000000],KIN[3679541.150000000000000000],LTC[0.262239600000000000],SOL[34.061502250000000000],TRX[0.000016000000000000],USD[0.010958242167387],USDT[573.795581492159285] |
| 01869621 | ETH[0.230000000000000000000],MATIC[10.0000000278773535],NEAR[119.150000000000000000000],USD[0.000000355032662],USDC[1001.9600000000000000] |
| 01869627 | LUNA2[12.472651680000000000],LUNA2_LOCKED[29.102853920000000000],LUNC[2715946.163429300000000000],USD[0.000000514991780] |
| 01869628 | TRX[0.000160000000000000],USD[0.0000000886256000],USDT[0.000000086638396] |
| 01869630 | STEP[0.704613560805705O],USD[0.0000000117590845] |
| 01869631 | USD[1.214248228125000O] |
| 01869638 | NFT[326807486631207106][1],NFT[392385596665228947][1],USDT[0.000008312627762] |
| 01869639 | BTC[0.0000694100000000O],USD[0.000080402819905O] |
| 01869640 | USD[0.153076120000000O] |
| 01869643 | FTT[780.000000000000000000],SRM[8.69217214000000000],UBXT[1.00000000000000000000],USD[0.0093113720888968] |
| 01869644 | AKRO[2.00000000000000000000],BAO[17.00000000000000000000],BTC[20.0000001500000000],DENT[4.000000000000000000000],ETH[0.000008400000000],ETHW[0.0000008400000000],EUR[0.00089905614547S],KIN[21.000000000000000000],TRX[3.000000000000000000000],UBXT[2.000000000000000000000],USD[0.00718762052310] |
| 01869648 | FTT[5.027809233223200],LUNA2[0.004157766413000O],LUNA2_LOCKED[0.009701454963000],LUNC[7.98920876748007O3],USD[15294.484440729922506],USDT[0.000000041450000],USTC[0.5833583603445245] |
| 01869650 | EUR[2.195347940000000O],OXY[0.906200000000000],USD[0.0000000232318330,USDT[0.0000000045849782] |
| 01869651 | NFT[381698297469479S37][1],NFT[394035590107226327][1],NFT[396855129122781640][1],NFT[517768408373297357][1],USD[2.7021507005625863] |
| 01869659 | USD[5.000000000000000O] |
| 01869662 | FTT[780.000000000000000000],SRM[4.24112200000000O],SRM_LOCKED[106.655887800000000],USD[0.000000001570022] |
| 01869667 | ATLAS[2409.624000000000000O],USD[1.351923217500000O] |
| 01869670 | BTC[0.000000012218574],MANA[4.684595610000000O],USD[0.0000001513394791] |
| 01869671 | FTT[0.168960000000000000],NFT[292073847930623891][1],NFT[372633919009232396][1],NFT[375316852018805735][1],NFT[410189055099345243][1],NFT[412730152085136285][1],NFT[420603602517548926][1],NFT[497300661812228801][1],USD[0.009580820000000O],USDT[5.7722990000000000] |
| 01869681 | ATLAS[4.632038800000000000],POLIS[0.055933080000000O],TRX[0.000000900000000],USD[0.0067841396560000],USDT[0.000000013879415] |
| 01869696 | BNB[0.00000000697050700],LTC[0.0000000031659003],FTT[25.00000000529781060],LUNA2[0.419242100300000O],LUNA2_LOCKED[0.978231567300000O],NFT[319065629177276755][1],NFT[360720218817044917][1],NFT[501900607436681157][1],TRX[0.000030000000000],USD[-0.368219278344127S],USDC[772.815676330000000],USDT[0.0000000058042667] |
| 01869701 | AKRO[1.00000000000000000O],ATLAS[45481.396336300000000O],KIN[1.000000000000000O],UBXT[1.000000000000000O],USD[0.0000000652089S] |
| 01869702 | BTC[0.000000920000000O],ETH[0.000000400000000O],FTT[0.030001567856004971,USD[0.00000009372084S],USDT[0.00000002283468O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01869706 | FTT[5.000000000000000000],SOL[0.000000030000000],USD[903.848308697900000],USDT[2375.435032909142B074] |
| 01869708 | EUR[0.030000000000000],LUNA2[0.000000425107256],LUNA2_LOCKED[0.000000099919169311],LUNC[0.009256800000000000],USD[0.627107708871005000],XRP[0.421480000000000000] |
| 01869710 | USD[30.000000000000000] |
| 01869712 | USD[25.000000000000000] |
| 01869713 | FTT[0.003447033588524000],LTC[0.00294492000000000],USD[2.506222102500000000] |
| 01869714 | USD[0.000000018499765500] |
| 01869718 | USD[0.575713245200000000],USDT[0.004713522000000000] |
| 01869725 | ATLAS[0.000000094525388],ETH[0.000000011338000],IMX[0.000000038485048],LINK[0.000000001197B945],MATIC[0.000000007436576],RUNE[0.000000047040885],SUSHI[0.000000009497535],USD[0.000000311895769] |
| 01869726 | ATLAS[174.558939720000000000],BAO[1.000000000000000],CHF[0.000000012115200],KIN[1.000000000000000000],USD[0.010000004131B770] |
| 01869729 | BTC[0.000000037815000],LUNA2[0.000000246702552],LUNA2_LOCKED[0.000000075639287],LUNC[0.005372000000000000],TRX[0.000041000000000],USD[1567.363865604231939],USDT[0.000000003757576] |
| 01869739 | TONCOIN[0.091940000000000],USD[0.009671216200000000],USDT[0.000000060069110] |
| 01869742 | FTT[0.003951862570690],USD[0.000002355232636],USDT[0.000000025000000] |
| 01869743 | SOL[0.000000047387328],USD[29.962130481346560],USDT[0.000000014191683] |
| 01869744 | USD[0.032003293482078] |
| 01869746 | TRX[0.000010000000000] |
| 01869747 | HT[0.098640000000000],REEF[9.204000000000000],USD[0.000000009472828],USDT[0.000000034481440] |
| 01869748 | TRX[0.000010000000000],USD[0.226853742000000],USDT[0.000000158741225] |
| 01869751 | APE[3.083693270000000],LTC[0.107663980000000],NFT[291243610965585735][1],NFT[403752744091159640][1],NFT[418875684192407217][1],NFT[434718766178032843][1],NFT[487906826057372294][1],NFT[528165419045328890][1],NFT[537555852033633605][1] |
| 01869756 | TRX[10.000000000000000] |
| 01869757 | ATLAS[0.000000030000000],SOL[0.070000000000000] |
| 01869762 | BNB[0.000000021814277],BTC[0.005300000000000],DOGE[0.000000050000000],ETH[0.019000007511487B],ETHW[0.00000007511487B],EUR[0.000000104403898],FTT[0.088797168619049B],MATIC[0.994600003500000],USD[0.317593770286716B],USDT[291.370000010602546B] |
| 01869771 | USD[1.170424612897B649],USDT[0.000000052279863] |
| 01869775 | ATLAS[6.831691330000000],USD[0.000018736587745],USDT[0.000000013199830] |
| 01869779 | ATLAS[2889.470000000000000],USD[55.787636700000000] |
| 01869780 | FTT[0.007787615610875],ETH[0.088991640000000],ETHW[0.088991640000000],LUNA2[0.077482786660000],LUNA2_LOCKED[0.180793168900000],LUNC[16872.039925900000000],SOL[1.391725900000000],USDT[4.872903289673B6040] |
| 01869781 | AUD[0.000003849606410],DOT[0.000000082177080],SOL[0.000000003304490],USDT[0.000000360283B0930] |
| 01869786 | ATLAS[349.960100000000000],USD[0.567136345325000],USDT[0.000000004767752] |
| 01869787 | ATLAS[0.000000025550007],BTC[0.000041575000000],ETH[0.000000073012194],FRONT[0.000000029840574],FTM[0.000000028812090],MNGO[0.000000005388466B],POLIS[0.000000029726900],RUNE[0.000000081572606],SHIB[0.000000026578408],SOL[0.000000097856730],SPELL[0.000000004639310],STARS[0.000000001819360],TOMO[0.000000004018180],TRX[0.000010000000000],USDT[0.004329487106384] |
| 01869789 | AAPL[28.994000000000000],ALPHA[1.000000000000000],ATLAS[14083.587355710000000],BTC[0.000000092000000],ETH[0.00454560000000],ETHW[0.100199750000000],FTT[551.391894970000000],HXRO[1.000000000000000],RSR[2.000000000000000],SOL[0.007141630000000],USD[0.015993059610539],USDT[0.006136015300599?] |
| 01869791 | USD[0.000000007500000] |
| 01869795 | BTC[0.000074100000000],ETH[0.000000066517863],FTT[0.057223240000000],SRM[5.210477210000000],SRM_LOCKED[46.589522790000000],TRX[0.000010000000000],USD[-0.983547226217609B],USDT[0.003215760461226],XRP[0.961332000000000] |
| 01869799 | BTC[0.000000009100000],FTT[5.000000000000000],RAY[34.509363827576B778] |
| 01869801 | AMPL[0.000000018150272],BTC[0.000023706571250],ETH[0.00094836306447B],ETHW[0.00094836306447B],FTT[0.000000070896498],LTC[0.000000022931988],LUNA2[0.000000417520647],LUNA2_LOCKED[0.000000097421844B],LUNC[0.00909160000000],MATIC[0.000000029570761],TSLA[0.000000100000000],TSLAPRE[0.000000042679934],USD[22.681728171138639?],USDC[2450.000000000000000],USDT[0.347197630990324] |
| 01869803 | ATLAS[9.520000000000000],MATIC[0.268455530000000],USD[4.723031201044548],USDT[0.000000010927593?] |
| 01869806 | ATLAS[839.840400000000000],USD[0.480000000000000] |
| 01869811 | AAVE[0.306583080000000],ALICE[5.735887608755000],ATLAS[583.235144783560000],AUDIO[24.118106250000000],AURY[1.490920110000000],CHZ[199.708984590000000],CRO[82.661613410000000],ENJ[22.077019340000000],ENS[1.209662000000000],ETHW[0.520127850000000],EUR[0.000000856250282],FTT[16.504446348960000],GAL[478.898555920000000],LINK[0.000928600000000],LTC[0.000011500000000],MATIC[0.001043410000000],MNGO[233.894356832245000],OXY[12.886117530000000],RAY[8.567547463800000],SRM[20.966445833000000],STEP[86.222684365295000],TRX[0.013856100000000],TULIP[3.863561515595000],UNI[4.48045413000000000] |
| 01869812 | EUR[8.258098730000000],RAY[8.221010670000000],USD[-1.956297601465598400000000] |
| 01869813 | USD[11.114582930000000] |
| 01869819 | 1INCH[0.000000350000000],AKRO[8.000000000000000],BAO[52.005582050000000],BIT[0.005583205000000],BTC[0.000000610000000],DENT[12.000000000000000],ETH[0.000019820000000],ETHW[0.000019820000000],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[46.000000000000000],RSR[5.000000000000000],SECO[3.258166990000000],UBXT[18.000000000000000],USD[0.000000028036603] |
| 01869821 | TRX[0.000010000000000],USD[0.000000207268571] |
| 01869830 | ATLAS[0.000000085641216],BTC[0.000000029252273],CRO[0.000000048904450],DOGE[0.014679370000000],FIDA[0.000000065079784],FTM[0.000000063224618],SAND[0.000000029559299],SHIB[0.000000086024144],USD[0.000000030404265],USDT[2.279298307331469B] |
| 01869833 | ATLAS[2010.255075840000000],AURY[32.000000000000000],CRO[401.550811768987040],FTM[56.204782591176000],FTT[3.600000000000000],POLIS[230.696270110000000],SRM[10.215813560000000],SRM_LOCKED[0.179707160000000],USD[1.354109422984101],USDT[0.000000073285676] |
| 01869834 | ETH[-0.000002242666647],ETHW[-0.000002228536123],MATIC[0.000000007063000],SOL[0.000191220000000],USD[0.000000105009841],USDT[0.002216570000000],XRP[0.003662157963B4158] |
| 01869835 | ATLAS[2029.881540430000000],POLIS[3.713566740000000],SOL[0.526445451761689] |
| 01869836 | USD[5.299000000000000] |
| 01869837 | AKRO[2.000000000000000],ATLAS[74.288134893734000],BNB[0.000000440000000],BOBA[2.063922940000000],FTT[0.000028141268036],KIN[2.000000000000000],LUNA2[0.003194986173000],LUNA2_LOCKED[0.000745496773B000],LUNC[69.571496590218000],MATIC[22.799082461777154B],OMG[0.000000084577678],REN[32.573539938100000],RSR[1.000000000000000],SHIB[14966.139199410000000],SPELL[634.254244650000000],TRX[323.720422840000000],USD[1.000000008220928] |
| 01869839 | TRX[0.000010000000000],USD[2.573373444000000] |
| 01869840 | AVAX[0.000000090158126],BNB[0.000000026992600],BTC[20.000000001794450],FTT[0.001160218112516],USD[0.000000088105000],USDT[0.000003057600] |
| 01869843 | BNB[0.000000000000000] |
| 01869845 | ATLAS[300.000000055835443],FTT[0.000000029323763],KIN[1000.000.000000026000000],MANA[60.331516359809866],MATIC[50.726712267641100],SAND[20.600000023200000],SHIB[0.000000004561696],SLP[0.000000070183200],TRX[0.000000042892693],USD[0.000000478955927],USDT[0.000000060724378],XRP[0.000000038219624] |
| 01869846 | TRX[0.000001000000000],USDT[0.192304570000000] |
| 01869847 | EUR[10.157321186497B3948],IMX[0.300000000000000],TRX[0.000000096423825],USD[-154.913127561363739B6],USDT[162.999999993181774] |
| 01869848 | ATLAS[9.865100000000000],TRX[0.000002000000000],USD[0.000000015319126],USDT[0.000000081401549] |
| 01869849 | SOL[4.740000000000000],USD[0.424959800000000] |
| 01869852 | USD[0.033395598800000] |
| 01869853 | ATLAS[614.079513670000000],USDT[0.000000104486412] |
| 01869855 | 1INCH[31.975447890000000],AGLD[7.457517640000000],AKRO[2.000000000000000],ATLAS[1306.024815490000000],AUDIO[243.741671260000000],BAO[6.000000000000000],CHZ[295.232837910000000],DENT[2.000000000000000],ETH[0.093122090000000],ETHW[0.092121380000000],FTT[5.785271630000000],KIN[6.000000000000000],PRISM[2202.597714200000000],RSR[3.000000000000000],SOL[0.758877090000000],SRM[4.859550270000000],TRX[4.000001000000000],UBXT[3.000000000000000],USD[0.002918377810145?],USDT[0.093234783639036S] |
| 01869856 | ATLAS[507.303547188164010],SOL[0.021395240000000],USD[0.000000026731200],USDT[0.007256000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01869857 | [LUNA2[0.19889939230000000],LUNA2_LOCKED[0.46409858210000000],TRX[0.00155900000000000],USD[0.00000000166706827],USDT[16.30662365873747950] |
| 01869864 | ATLAS[999.81000000000000000],USD[24.01000000000000000] |
| 01869865 | BTC[0.14116403000000000],FTT[553.61376530000000000],NFT (301174242306486053)[1],NFT (326747368173671071)[1],NFT (414707538372088592)[1],NFT (456476715400997991)[1],NFT (484946401057925092)[1],SRM[10.59652165000000000],SRM_LOCKED[120.44347835000000000],SUSHI[289.50144750000000000],TRX[0.00000100000000000],USD[0.00165415855588882],USDT[0.00031462688165001] |
| 01869867 | BTC[0.00000004000000000],CRO[175.37528335000000000],SOL[0.61221626000000000],SRM[28.23346186000000000],SRM_LOCKED[0.18972598000000000],USD[0.00354006507062000],USDT[1.51312480313209480] |
| 01869870 | BNB[0.00000010000000000],TRX[0.00000100000000000],USD[0.00001647438080000],USDT[0.00000000056104977] |
| 01869871 | LTC[0.03000000000000000],USD[0.89246499092105900],USDT[0.00000001810553610] |
| 01869872 | FTT[0.00985079013494846],USD[0.00000017708718150],USDT[0.00000000626900924] |
| 01869877 | SPELL[27.69111016000000000],USD[0.00000007389268850],USDT[0.00000000941562940] |
| 01869879 | AUD[0.00022242968585730],SOL[0.00000001000000000],USD[0.57566300000000000] |
| 01869886 | ADABULL[0.01020591840000000],USD[15.94493887675000000] |
| 01869889 | AKRO[2.00000000000000000],BAO[21.00000000000000000],BTC[0.00000009541893600],DENT[1.00000000000000000],KIN[24.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0025471976972783] |
| 01869891 | USD[30.00000000000000000] |
| 01869893 | ATLAS[2039.64381600000000000],FTT[11.36762300000000000],USD[0.00000508771760000],USDT[0.00000000834342500] |
| 01869894 | USD[0.85792952205840062] |
| 01869895 | ATLAS[36036.97322189000000000],CRO[4264.80263955000000000],FTT[0.03477335000000000],IMX[1026.24987720944623360],SRM[0.02854184000000000],SRM_LOCKED[0.14679329000000000],STARS[692.99790401000000000],USD[0.00000000478047990],USDT[0.00000060610999120] |
| 01869897 | DYDX[0.00000014000000000],ETH[0.00000020000000000],LUNA2_LOCKED[43.61198464069518940],LUNC[0.00099810000000000],TRX[0.00172300000000000],USD[100.55179932017375220],USDT[0.00000000669685268] |
| 01869903 | TRX[0.40336100000000000],USD[1.96477097642500000] |
| 01869905 | SOL[0.00064528000000000] |
| 01869909 | BNB[0.00705858044910210],BTC[0.11168515777535000],FTT[0.09715000000000000],NFT (322795014094302059)[1],NFT (427842466970674937)[1],NFT (520951853684974494)[1],NFT (542335519604946131)[1],NFT (561867560701322268)[1],NFT (573637850387695275)[1],SOL[0.00500000000000000],TRX[0.00000100000000000],USD[0.36140562030000000],USDT[0.14292622596250001] |
| 01869912 | USD[0.00000001000000000] |
| 01869914 | APT[0.88638000000000000],AVAX[0.06011900736559972],BTC[0.00000006405400],ETH[0.00079062000000000],ETHW[0.00079062000000000],FTT[0.00013761959436532],LUNA2[31.34365258000000000],LUNA2_LOCKED[73.13518936000000000],SPELL[0.00000010000000000],TRX[0.00002900000000000],USD[-4.13358566940316577],USDC[3235.21424552000000000],USDT[0.00050200400000000] |
| 01869915 | ATLAS[2920.00000000000000000],LTC[0.00976670000000000],POLIS[64.49000000000000000],SHIB[75825.24335137000000000],USD[5.24358769183750000],USDT[0.00152000300002887] |
| 01869919 | USD[2.53263404000000000] |
| 01869922 | NFT (335275226919038130)[1],TRX[0.00155400000000000],USD[0.00088000559855294],USDT[0.00000000079410808] |
| 01869923 | FTT[765.00000000000000000],SRM[8.42411220000000000],SRM_LOCKED[106.65588780000000000],USD[0.00000001669997804] |
| 01869924 | SLRS[12.78001961000000000],USD[0.20000000643143040] |
| 01869925 | USD[0.60789698100000000] |
| 01869929 | FTT[1.00000000000000000],USDT[12.65228172926391000] |
| 01869938 | TRX[0.00000100000000000],USD[-2.90771052040000000],USDT[8.39000000000000000] |
| 01869939 | USD[0.00000001112135668],USDT[0.00000000834329514] |
| 01869944 | ATLAS[6960.00000000000000000],USD[0.82949670217500000],USDT[0.00000000222078208] |
| 01869954 | ALTBULL[0.00316880000000000],DOGEBULL[0.00189480000000000],USD[0.20823156617784004],USDT[0.79676916514748300] |
| 01869955 | ETH[0.00003923000000000],ETHW[0.28943923000000000],FTT[0.01818518546413390],GALA[0.56466543000000000],GBP[0.00000000715717800],USD[0.39704490579739120],USDT[0.00006138673081640],XRP[955.69871103080600000] |
| 01869957 | BTC[0.00000001467629],SHIB[0.00000006544000000],SOL[0.00000005284822],TRX[0.00781807400843250],USDT[0.44789001967247] |
| 01869959 | SOL[0.00950000000000000],USDT[1.87335703000000000] |
| 01869962 | TRX[0.00000100000000000],USD[0.00526900000000000] |
| 01869963 | ADABULL[0.00010000000000000],ALTBEAR[0.00000000000000000],ATOMBULL[0.09518000000000000],ETHBULL[0.05004403200000000],EUR[0.00000097257801],FTT[25.08531390000000000],GALA[0.00000007400000],LUNA2[9.23209833700000000],LUNA2_LOCKED[21.54156279000000000],LUNC[1010308.85000000000000],SUSHIBULL[29.48000000000000000],TRX[0.00000100000000000],USD[740.12799433769263000],USDT[0.00000010243213],VETBULL[1.00000000000000000] |
| 01869972 | HNT[0.35278089000000000],MTA[0.87578108000000000],RSR[1.00000000000000000],SXP[1.03651658000000000],UBXT[2.00000000000000000],USD[0.00315129764482500],USDT[0.00000001256446200] |
| 01869973 | FTT[0.00000000117075020],TRX[12.54754999644402842],USD[-0.04708979408568440],USDT[-0.00363687408548966] |
| 01869974 | GALA[259.96000000000000000],POLIS[36.34837360000000000],SLRS[273.91907700000000000],SRM[30.62936972000000000],SRM_LOCKED[0.53033374000000000],TRX[0.00006600000000000],USD[0.00000011946813200],USDT[0.00000001198703200] |
| 01869976 | AUD[0.00597657214621170],BTC[0.00004332000000000],USD[0.00446806812050000] |
| 01869979 | 1INCH[1458.7712504385093895],BNB[3.90235884076500000],BTC[0.00050000000000000],CRO[7810.10895000000000000],CRV[3519.23831500000000000],DOGE[3225.57549907263130000],ETH[127.99169688722291000],ETHW[0.00041286684300],FTM[5082.77509467598397000],FTT[168.30138095000000000],FTT[168.30138095000000000],GALA[29521.82915000000000000],LUNA2[13.27087608000000000],LUNA2_LOCKED[0.96537752000000000],LUNC[288976120629281662770],MANA[2165.77848000000000000],RAY[33.92751235873024000],SAND[1079.49937000000000000],SHIB[330204631.00000000000000],SOL[1719.68933894085905570],SPELL[28091.05850000000000000],TONCOIN[338.82326000000000000],TRX[0.00000100000000000],USD[6340.56745018604576000],USDT[0.00000011948132],USDT[0.00000001194680] |
| 01869989 | USD[0.04443748520000000],USDT[0.00000738110870290] |
| 01869990 | BIT[3.99982000000000000],BTC[0.00109570000000000],SOL[0.02153392000000000],USD[0.03114648000000000],USDT[0.07014190000000000] |
| 01869991 | CHR[14.77680000000000000],ETH[0.00000003880000000],FTM[0.00000000828221464],LUNA2[0.02557022349000000],LUNA2_LOCKED[0.05966385481000000],SGD[0.00000000325124680],USD[0.05125690071083000],USDT[0.00000005700708000] |
| 01869994 | AKRO[21.00000000000000000],AMPL[0.00000002603047300],ANC[1.04069134000000000],AQF[0.81571454000000000],AUD[0.01380800000000000],AUDIO[1.00000000000000000],AXS[0.01521058000000000],BAO[40.00000000000000000],BCH[0.00000010000000000],DENT[19.00000000000000000],ENJ[1.86815480000000000],ETH[0.81393589000000000],ETHW[0.00005558000000000],EURB[0.00113887160500],FTM[0.00040522000000000],FTT[0.00000565000000000],GALA[1.71229240000000000],GBP[0.00008132000000000],GMT[1.10412587000000000],GRT[1.00000000000000000],KIN[59.00000000000000000],LUNA2[4.07610684800000000],LUNA2_LOCKED[17.38604950000000000],LUNC[581.69077181000000000],MAGIC[0.00572460000000000],MANA2[242.19998000000000000],MATIC[0.00020331000000000],PAXG[0.00001060000000000],RSR[11.00000000000000000],SHIB[7.53939286000000000],SOL[0.00009294000000000],SPY[0.06347782000000000],TRX[13.00000000000000000],UBXT[1.50000000000000000],USD[0.24291964534358450],USDC[1190.39421722000000000],USDT[3007.46939537895981100] |
| 01869996 | SOL[0.00000008000000000] |
| 01869997 | AKRO[1.00000000000000000],ATLAS[1050.48121073000000000],USD[0.00000014043959] |
| 01870000 | EUR[0.00000035743261],USD[0.48473425766718692],USDT[0.00000002169842] |
| 01870003 | AUDIO[0.65174050000000000],ETH[0.00000008000000000],BEAR[482.60000000000000000],DOGEBULL[0.00800000000000000],TRX[0.00094000000000000],USD[527.52491946739469280000000],USDT[0.00000001400128611] |
| 01870009 | USD[3.49503800125000000] |
| 01870014 | BTC[0.01043576500000000],ETH[0.00200000000000000],ETHW[0.04700000000000000],EUR[0.00003775973133397],FTT[3.00289532030500941],RAY[25.84461526242339753],SOL[0.39998745000000000],USD[3.28906293896883675],USDT[0.00000002750913600] |
| 01870025 | USD[1.02395914315000000],USDT[0.00000000509051880] |
| 01870029 | FTT[2.00000000000000000] |
| 01870031 | BTC[0.32742742000000000] |
| 01870037 | FTT[0.00105887015074473],USD[2.90726015908800000],USDT[0.00000056000000000] |
| 01870043 | ATLAS[89.98290000000000000],NFT (316906724508968542)[1],NFT (320869202297530486)[1],NFT (396138054641146837)[1],SLP[139.97340000000000000],USD[0.52554750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01870046 | AXS[0.000000079190267],CHZ[0.000000028604860],FTT[8.7385666496306000],USD[0.0002484732086602] |
| 01870047 | DENT[1.000000000000000],FTT[0.020137457251484],LUNA2[0.000000000900000],RAY[10.766643260000000],SOL[2.420884470000000],USD[27.249212195868777],USDC[124.743813570000000] |
| 01870051 | ATLAS[9.082000000000000],BEAR[814.000000000000000],DOGEBULL[0.036804960000000],HTBULL[0.061820000000000],MEDIA[0.001950000000000],TRX[0.000030000000000],TULIP[0.062040000000000],USD[409.676419481509850000000000],USDT[0.000000085322055] |
| 01870053 | ATLAS[930.000000000000000],USD[0.850385601750000],USDT[0.000000120772680] |
| 01870054 | BTC[0.000000012147930],ETH[0.000000010000000],OMG[0.000000040810000],SOL[0.000000010000000],USD[0.000000203916160],USDT[0.000000137904525] |
| 01870055 | ATLAS[11842.512090210000000],EUR[0.000000001736866],FTT[0.007767867812525],SAND[0.000000086538784],USD[0.001735621664347],USDT[151.264919842958133] |
| 01870060 | FTT[3.027154972097848],IMX[425.252973111860000],USD[0.004982360592724],USDT[0.000000022700472] |
| 01870071 | BNB[0.000000005220800],BTC[0.000000000287228],FTT[790.180058028868320],LUNA2[0.118787122000000],LUNA2_LOCKED[0.277169951200000],LUNC[25866.145898372061600],NFT [5018718200562203461,NFT [5611968507648813381,SRM[0.806748940000000],SRM_LOCKED[71.763407090000000],USD[0.000000050265735],USDT[0.000000031924913] |
| 01870076 | USD[5.000000000000000] |
| 01870077 | ATLAS[470.000000000000000],USD[0.230030480912500],USDT[0.000000081343590] |
| 01870084 | ETH[0.000000049396700],FTM[1.814637004939670],FTM[0.000000001200000],SOL[2.000000075359184],USD[0.657873211972001] |
| 01870086 | AUDIO[0.000091600000000],FTT[0.000013470000000],LINK[0.000000020590538],RAY[0.000000049437946],SOL[0.000000060913852],USD[0.000000110663185],USDT[0.000000092980192] |
| 01870093 | BTC[0.000000020000000],NFT [4368779549837027611],USD[0.000021636858760] |
| 01870094 | AVAX[0.083128005289148],CRO[7.894800000000000],CRV[0.191610000000000],EUR[0.000000014236944],GALA[1.881900000000000],GODS[0.012892000000000],LTC[0.007000000000000],LUNA2[0.247254008800000],LUNA2_LOCKED[0.576926020600000],SAND[0.564010000000000],SOL[0.270000000000000],USD[11.685535465305444],USDT[0.000000099715326] |
| 01870097 | MER[74.000000000000000],USD[0.059557830000000],USDT[0.000000055043540] |
| 01870100 | ATLAS[99.981000000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[2.604873000000000],REEF[1260.000000000000000],USD[0.014360471841210] |
| 01870105 | BTC[0.000062052154027],FTT[26.028268496600000],USD[2786.178000878329737200000000],USDT[0.005689090359099] |
| 01870109 | ETH[0.000000037497296],SOL[0.000000048824294] |
| 01870111 | SOL[0.000000007206800] |
| 01870115 | AURY[0.998800000000000],USD[0.000000041508800] |
| 01870117 | BTC[0.000020499874900],C98[0.241030000000000],ETH[0.000000025024665],REEF[4.966900000000000],SHIB[98727.000000000000000],USD[0.908919585302147],USDT[0.000000104233024] |
| 01870125 | BTC[0.000100406162000],ETH[0.000000045608800],EUR[0.000000145261284],FTT[0.958537100000000],GRT[21.595499460000000],LTC[0.136569696700000],USD[0.000012584096892],USDT[0.000000036767434] |
| 01870135 | USD[25.000000000000000] |
| 01870138 | ATLAS[192973.118839146701599],AUD[0.033623712668157],AVAX[0.000000009500000],BAO[2.000000000000000],BAT[1.000123290000000],BCH[1.015280060000000],BTC[0.000077106851168],CRV[0.000000002000000],DENT[3.000000000000000],DOGE[0.000000052139146],DYDX[0.000000043068316],ETH[0.000000005968353],ETHW[0.000008540596835],FIDA[0.000010775161238446],FTM[0.010751612384467],FTT[0.000000086191285],GALA[11990.518612571937336],GRT[556.323685331104381],KIN[1.000000000000000],KNC[0.004582818563970],LRC[0.000001000000000],MANA[0.000000005000000],MATH[3.000552820000000],MATIC[0.000000009596086],MNGO[0.003168690000000],NEAR[0.000627455360000],NFT [3025686141521256461],NFT [3258233522504159051],NFT [3907890407506247381],NFT [4191244484984834088],NFT [4346649110402542121],NFT [4438705320789207861],NFT [4755263755929719271],NFT [5579849338046773451],POLIS[520.349265750010000],REEF[3.000000002580000],REN[0.000000100000000],RSR[5.000000061474552],RUNE[193.685575244400000],SAND[87.330532031500000],SHIB[270676.951219646875452],SOL[0.000000028321242],STG[49.873123745651819],TLM[2109.098136272835198],UBXT[3.000000000000000],USD[520.052000039000737] |
| 01870145 | FTT[9.298250670000000],HGET[241.311078500000000],POLIS[129.684610000000000],SLRS[475.909560000000000],USD[0.017962214193750] |
| 01870146 | ATOM[10.002698760000000],BTC[1.000113380000000],ETH[3.010368302359505],EUR[0.000000047208670],FTT[150.022214311334122],SOL[0.006607540000000],USD[2.729694598159712],USDT[45.887100321199447 9] |
| 01870147 | AKRO[4.000000000000000],BAO[1.000000000000000],BF_POINT[1000.000000000000000],BTC[0.003330009466253],CEL[0.000203600000000],CRO[0.002904354280000],DENT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000001753569173],ETHW[0.000001753569173],FIDA[1.023747840000000],FRONT[1.000000000000000],FTT[0.000227374808631],GALA[0.000000000579473],HOL[0.000009180000000],KIN[16.000000000000000],LTC[0.000000001658190],RSR[2.000000000000000],TRU[1.000000000000000],TRX[1.000000002191437],UBXT[3.000000000000000],USD[482.117591124991] |
| 01870148 | ATLAS[9.658000000000000],USD[0.000000034302758],USDT[0.000000028252859] |
| 01870153 | USD[-0.055344001599149],USDT[1.020000000000000] |
| 01870154 | BTC[0.000000008080500],FTT[25.700000000000000],SOL[0.002062620000000],USD[0.758568587000000],USDT[0.000091496459814 8] |
| 01870156 | MATIC[0.000000090805415],USD[0.160785079278246] |
| 01870166 | NFT [3386696423779960661],USD[5.111063060000000],USDT[0.000000055381780] |
| 01870171 | USD[0.000000051375000] |
| 01870173 | BAO[1.000000000000000],BNB[0.652581850000000],USD[10.010001517625175] |
| 01870174 | BTC[0.000000013669515],RUNE[0.000000008000000],USD[2194.191460442110349 0] |
| 01870175 | ATLAS[44958.538000000000000],LUNA2[4.964020018000000],LUNA2_LOCKED[11.582713370000000],LUNC[580925.810000000000000],USD[105.052391708673230 0],USDT[0.000000134556032] |
| 01870181 | FTT[0.249116860000000],SOL[0.191701660232310 0],USD[43.919869315206200 8000000000],USDT[0.011141038491936 0] |
| 01870188 | BNB[0.734363270000000],FTT[3.900000000000000],KIN[390000.000000000000000],MATIC[28.327148890000000],SOL[1.010000000000000],TRX[0.000017000000000],USD[0.000000806667105 8],USDT[0.000000174488960] |
| 01870190 | FTT[775.000000000000000],SRM[8.424112200000000],SRM_LOCKED[106.655887800000000],USD[0.000000011519335] |
| 01870191 | BTC[0.000000007071082],USD[0.000000163366447],USDT[0.000000069001151] |
| 01870193 | BNB[0.000000010000000],ETH[0.099110000000000],ETHW[0.099110000000000] |
| 01870194 | LUNA2[26.269212350000000],LUNA2_LOCKED[61.294828200000000],LUNC[0.295888000000000],SOL[0.000000120946541],USD[0.000000025552165],USDT[0.007089009272017 0] |
| 01870196 | AUD[0.000000065259660],BNB[0.000000061139600],SUSHI[0.000000008000000],USD[0.053466701286272 7] |
| 01870199 | BTC[0.003538275026860 0],EUR[0.000000309350105],FTT[0.939637510000000] |
| 01870201 | USD[0.067216580000000] |
| 01870203 | USD[5.000000000000000] |
| 01870204 | ATLAS[3999.200000000000000],MNGO[379.924000000000000],USD[0.319012160000000],USDT[0.000000081715712] |
| 01870210 | DFL[2060.000000000000000],GALA[99.984000000000000],TRX[0.000002000000000],USD[0.756350696000000],USDT[0.000000114131208] |
| 01870211 | ATLAS[1449.710000000000000],BTC[0.004610310000000],USD[0.000283740163030] |
| 01870214 | ATLAS[0.000000051000000],BAO[2.000000000000000],BTC[0.000000065551340],FTT[0.000000004280000],KIN[2.000000000000000],POLIS[0.000000036000000],RSR[1.000000000000000],SOL[0.000000040400000],UBXT[1.000000000000000] |
| 01870215 | USD[0.042368348148000],USDT[0.000000021158880] |
| 01870218 | AGLD[28.000000000000000],ATLAS[1239.764400000000000],POLIS[132.800000000000000],USD[0.087747437312500],USDT[0.000000016141115] |
| 01870223 | AVAX[0.000000010442971 6],BNB[0.000000001756875 0],SOL[0.000000100000000],TRX[0.000000051000000],USD[0.000000086405521],USDT[0.000000066108916] |
| 01870225 | NFT [5075468464961031881],TRX[157.326693000000000],USD[20.000000000000000],USDT[2.241073700000000] |
| 01870226 | USD[25.000000000000000] |
| 01870231 | ATLAS[3.996000000000000],BNB[0.010000000000000],CRO[180.000000000000000],POLIS[20.300000000000000],USD[0.073861152507286],USDT[-0.005578624859210 3] |
| 01870233 | FTT[775.000000000000000],SRM[6.692172140000000],SRM_LOCKED[90.027827860000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01870237 | ATLAS[0.000000000068703100],BTC[0.000075752551502],FTT[0.008633327121784],LUNA2[0.000000000000000312138114],LUNA2_LOCKED[0.000000283222673],LUNC[0.002643100000000],USD[0.000000068299060],USDT[0.000000002989607] |
| 01870238 | BTC[0.0078912500000000],CRO[0.0000000067913463],EUR[0.0000001149423271],SGD[0.0000000067656440],SOL[0.000000045055270],USD[0.0043179039873233],USDT[0.0000000115076319] |
| 01870239 | USD[0.40517949718549467],USDT[-0.0000000048898747] |
| 01870241 | BTC[0.00000007000628],DOGE[0.00585336222205191],ETH[0.000000004517320B],KIN[6372.38472090000000],KNC[0.00000000707815],SNX[0.0000000436632031],SOL[0.0000000443736513],UNI[0.0000000021423661],USD[-0.114155497503214],USDT[2.625074379478134],VGX[0.993365200000000],XRP[0.000000000050695] |
| 01870243 | AGLD[0.0977960000000000],ETH[0.000203000000000],ETHBULL[0.00033334800000000],ETHW[0.000202964344840],EUR[0.082320910000000],MATICBULL[0.0901770000000000],USD[0.0011328566178565],XTZBULL[4.3847110000000000] |
| 01870244 | USD[0.0814193409625000],USDT[0.0000000038097292] |
| 01870245 | USDT[2.2000000000000000] |
| 01870246 | BTC[0.00000000727490056],FTT[0.000000002285600],USD[0.0006073593995788],USDT[0.0000000042950526] |
| 01870247 | USD[4.4306974396738590] |
| 01870248 | JST[0.842400000000000000],TRX[0.000001000000000],USD[5243.6461704850000000000000000000],USDT[0.2575084880000000] |
| 01870252 | BTC[0.00000000882158B0],COIN[10.000000000000000000],EUR[3034.09357024244634969],FTM[225.000000000000000],FTT[0.000002348644189G],GOOGL[5.962000000000000],MATIC[550.000000000000000],SAND[385.859505300000000],SOL[0.000000001320501G],USD[-3954.4396292606058640],USDT[0.000000003834493],XRP[351.00000000000000000] |
| 01870253 | FTT[0.3233490946979684],USD[0.00000043100901G],USDT[0.000000385571665G] |
| 01870255 | OXY[69.0000000000000000],USD[0.3086974000000000],XRP[20.00000000000000000] |
| 01870258 | BAO[1.00000000000000000],DENT[1.00000000000000000],USD[0.000000074171300],USDT[0.000000080619478] |
| 01870260 | ATLAS[4840.89330616000000000],ETH[0.1869422000000000],POLIS[518.1753870500000000],USD[-2.2538773393263340],USDT[3.400341610000000000] |
| 01870262 | XRPBULL[3193.5443937400000000] |
| 01870263 | USD[25.0000000000000000] |
| 01870265 | ATLAS[70.00000000000000000],BOBA[3.500000000000000],DYDX[1.400000000000000],MNGO[30.00000000000000],OMG[3.500000000000000],SLRS[17.000000000000000],STEP[10.600000000000000],USD[10.9880310606375000] |
| 01870268 | ETH[0.10467792500000000],ETHW[0.10467792500000000],LUNA2[0.000000027130114],LUNA2_LOCKED[0.000000074970266],LUNC[0.006996400000000],SOL[0.0053222000000000],USD[0.0000037006334209] |
| 01870269 | BTC[0.00000002879545G],BUSD[50.050000000000000],USD[118.1535537215589189],USDT[0.0000000068349690] |
| 01870271 | ATLAS[9.8100000000000000],USD[0.000019439649747],USDT[0.0000039747417897] |
| 01870272 | BTC[0.00000000006333441,ETH[8.04622499668648400],ETHW[8.04622499668684000],LDO[1926.6146000000000000],LINK[1959.9556672899401539],MNGO[0.0000000009622831T],USD[0.8600000000000000] |
| 01870274 | BRZ[0.0002376700000000],USD[0.0000000068789822],USDT[0.000000001368520] |
| 01870275 | APE[2.600000000000000],AVAX[3.100000000000000],BTC[0.00837854300000000],ETHW[0.5879792900000000],FTM[76.00000000000000000],MANA[51.9901200000000000],SAND[97.000000000000000],SOL[2.3992136600000000],USD[1.0622567224799600] |
| 01870277 | ETH[0.0320000000000000],ETHW[0.0320000000000000],SAND[53.000000000000000],SOL[1.3865975900000000],USD[0.565525038375000] |
| 01870278 | RAY[0.0587900000000000],USD[0.000000007554270] |
| 01870279 | ETH[0.0000000038211664],USD[1.5957307957552073],USDT[0.0070146878272009] |
| 01870283 | SOL[0.0000000081200000],SUN[0.000000010200000],TRX[0.000000036300000] |
| 01870287 | CRO[77.9034128947300000],ETH[0.0000226600000000],ETHW[0.0004226600000000],GMT[0.9978974830000000],TRX[0.000001000000000],USD[22.9534219673908582],USDT[0.0304497217639245] |
| 01870293 | ATLAS[6623.3540319178039400],FTT[0.9998100000000000],GODS[14.2972830000000000],MAPS[74.9857500000000000],POLIS[14.9971500000000000],SRM[2.9994300000000000],USD[0.0000000835091G3],USDT[289.9029863138552429] |
| 01870294 | BNB[0.0027759700000000],SOL[0.00000016790700],USD[2.8442111185000000] |
| 01870296 | BTC[0.00000006000000],COPE[1.5256605518763824],ENS[0.0098036000000000],USD[12.3809596285854600000000000] |
| 01870297 | REEF[879.8328000000000000],USD[0.0805683500000000] |
| 01870302 | AAVE[0.8398488000000000],CRV[0.9953200000000000],FTM[0.9949600000000000],FTT[0.4999100000000000],LINK[1.9996400000000000],SUSHI[9.9982000000000000],USD[-201.1657272316507867],USDT[250.0000000060542852],XRP[0.3800000000000000] |
| 01870303 | ETH[0.0000000012000000],GBP[0.000006725954716],SHIB[0.000000007200000],USD[0.000313556912727],USDT[0.0000548393140B],XRP[0.777303737296172] |
| 01870310 | USD[10.0000000016500000] |
| 01870320 | AURY[0.6643600000000000],USD[100.0000001280141 49],USDT[1434.2564586200000000] |
| 01870322 | ATLAS[297.0711702200000000],AUD[0.0003853826760148],BAO[34739.2004165600000000],LUA[0.0028422000000000],POLIS[0.000000093500000],RSR[1.000000000000000],SOL[0.30613363160000000],USDT[0.000000095454261] |
| 01870324 | ETH[0.0000007400000000],TRX[0.000001000000000],USD[0.000001663426321,USDT[0.000000024136444] |
| 01870329 | BTC[0.00000005579212 4],EUR[0.00000000200000000],FTT[0.0640959478270493],USD[2.7967925838608974],USDT[0.0184368048540903] |
| 01870330 | TRY[0.2661043183878984],USD[0.0000029023723484] |
| 01870331 | USD[0.1349602960000000],USDT[0.003691522950083G] |
| 01870332 | ATLAS[0.0000000022702132],AVAX[0.000000033940115],FTT[0.000000025769216],LUNA2[0.0064188637350000],LUNA2_LOCKED[0.0149773487100000],LUNC[1397.7210923700000000],TRX[0.000001000000000],USD[0.7865486835487719],USDT[0.0000001579831573] |
| 01870335 | USD[2.1043225384287800] |
| 01870336 | ATLAS[24000.7311166867192250],USD[0.7645239424173929],USDT[0.0000000056167473] |
| 01870337 | BNB[7.7758233393742860],BTC[0.30058813809647000],ETH[0.0005149691798700],ETHW[0.0005149691798700],FTT[25.00117500000000000],SRM[1.2970275000000000],SRM_LOCKED[7.7137075800000000],TRX[0.000835000000000],USD[0.0067451740577200],USDT[14613.5919848025043610] |
| 01870339 | SOL[3.4693100000000000],TRX[0.000001000000000],USD[0.0096240537561900],USDT[0.1986342762828357] |
| 01870340 | ATLAS[709.7473000000000000],SKL[1350.4552700000000000],USD[0.7148649366125628],USDT[0.0000000087040220] |
| 01870342 | BTC[0.00000000403991],ETH[-0.0000000022342297],KIN[1.000000000000000],NFT (5581789418402845 49)[1],USD[0.0000000553497776],USDT[0.0000000083301565] |
| 01870343 | BNB[6.5100000000000000],FTT[0.0600024100000000],SRM[16.3956518200000000],SRM_LOCKED[210.6443481800000000],USD[0.2943169494850000],USDT[0.0000000100004252] |
| 01870344 | ETH[0.0300000000000000],FTT[775.0000000000000000],SRM[6.6921721400000000],SRM_LOCKED[90.0278278600000000],USD[162.0827886000000000] |
| 01870345 | ALGO[0.0003198000000000],BTC[0.0000002792443460],CHZ[0.0000920000000000],CRO[0.0004528737673582],ETH[0.0000000044274579],ETHW[0.0000000044274579],FTT[0.0000097000000000],KIN[11.0000000000000000],TRX[0.0007770000000000],USD[0.0003143582477736],USDT[0.0000000042771479] |
| 01870347 | BAO[3.0000000000000000],EUR[0.0000003619567117],KIN[3.0000000000000000],MATIC[1.0576585100000000],USD[0.0000004341588463] |
| 01870350 | TRX[0.0000010000000000],USD[0.0000004547065G],USDT[0.0000000286280809] |
| 01870351 | AKRO[4.0000000000000000],ATLAS[0.0038959300000000],BAO[25.0000000000000000],BTC[0.00000010000000000],DENT[8.0000000000000000],DFL[337.3571726900000000],ENS[0.0000763800000000],EUR[0.0118444299005547],GALA[0.0036898700000000],GODS[0.0001443600000000],KIN[20.4758331300000000],RSR[0.0996334310466432],SAND[0.0022695200000000],SHIB[429.4081025000000000],SLP[0.0158273000000000],TRX[9.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000004069536] |
| 01870353 | TRX[0.0000010000000000] |
| 01870358 | ATLAS[9.2780000000000000],BNB[0.0000001000000000],USD[0.0524272696945541],USDT[0.0000000044500000] |
| 01870359 | AURY[28.0000000000000000],BTC[0.0000000065232218],POLIS[0.0871198218319271],USD[1.7758050620309216] |
| 01870361 | ATLAS[2199.4035360807401200],USD[0.000000153609644] |
| 01870369 | TRX[0.0000010000000000],USD[5.0866642661800000],USDT[0.0000000033932256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01870375 | ATLAS[9.526000000000000],USD[0.2541262260000000] |
| 01870377 | USD[0.0080205070000000],USDT[9.980000000000000] |
| 01870378 | BNB[0.000002469412540],ETH[0.000001271966540],ETHW[0.0000012719665400] |
| 01870380 | ATLAS[225.504967760000000],BAO[1.000000000000000],USD[0.0000000017343600] |
| 01870383 | NFT (334853725215162970)[1],NFT (378751802319067305)[1],NFT (408383500229678840)[1],NFT (429305895139018860)[1],NFT (447208239986771596)[1],NFT (479208242491444537)[1],NFT (487063144783455101)[1],NFT (532357776483653091)[1],NFT (535890287266882934)[1],NFT (536700710312093210)[1],NFT (544817851776963723)[1],USD[0.000000000000000] |
| 01870385 | AUD[0.000000017540352],HUM[0.000000091865264],LTC[0.000000003002893] |
| 01870387 | USD[0.0929244410000000] |
| 01870395 | AKRO[0.000000000000000],AURY[0.000091390000000],BAL[0.000017860000000],BAO[25.000000000000000],BTC[0.010121234186001],DENT[1.000000000000000],DYDX[9.986131010000000],ETH[0.045231147194089],EUR[0.000000554027248],FTT[5.001598420000000],GENE[0.000045700000000],IMX[9.562449750000000],KNZ[8.000000000000000],LINK[4.615106100000000],LOOKS[70.114658470000000],PAXG[0.203073359800002],SXPI[1.000000000000000],UBXT[1.000000000000000],USD[0.000000516934544],USDT[10.000084584116527],XRP[25.018997290000000] |
| 01870396 | SOL[0.614962662670000],USD[0.903942755432445] |
| 01870397 | USD[0.927156762700000],USDT[0.000098000000000] |
| 01870398 | USD[0.001789119326737] |
| 01870399 | ATLAS[2344.921947736070905] |
| 01870403 | FTT[0.001188730000000] |
| 01870410 | SOL[13.207254480000000] |
| 01870413 | ATLAS[0.000000005758779],BNB[0.000000061563470],POLIS[0.000000036088875] |
| 01870414 | USD[-0.000000111600000],USDT[0.003960000000000] |
| 01870415 | USD[0.296906348500000],USDT[0.524543327988689] |
| 01870417 | BNB[0.002180890000000],MNGO[400.000000000000000],TRX[0.000010000000000],USD[-0.000000079106394] |
| 01870424 | USD[0.002400000000000],IMX[16.898480000000000],LUNA2[0.087408730500000],LUNA2_LOCKED[0.203953704600000],LUNC[18716.843124000000000],USD[0.050291214853401],USDT[0.005766902107908],USTC[0.205808000000000] |
| 01870430 | BNB[0.002457000000000],ENJ[0.988573400000000],ETH[0.000993180900000],ETHW[0.000993180900000],FIDA[17.996580000000000],FTT[2.599510560000000],MNGO[329.937300000000000],PAXG[0.000069443060000],SRM[12.247742480000000],SRM_LOCKED[0.209280640000000],USD[1.057862675875200],USDT[0.0081973218000000] |
| 01870436 | BCH[0.003890965200000],BTC[0.000491813470000],CHZ[59.638772000000000],COMP[0.009435986100000],DOT[0.092443700000000],ETH[0.001990785000000],ETHW[0.001990785000000],FIDA[1.996200000000000],FTT[17.387227440000000],KNC[0.063718170000000],LINK[16.394121400000000],LTC[0.028998700000000],RUNE[0.882969600000000],SOL[3.076658920000000],SRM[39.159108200000000],SRM_LOCKED[0.174596320000000],SUSHI[6.461448050000000],SXP[0.091540630000000],TRU[1.939181000000000],UNI[17.243697890000000],USDl[2.307224935110000],USDT[1407.167765254061500],YFI[0.000099262800000] |
| 01870438 | AURY[7.637608600000000],GOG[99.990000000000000],POLIS[0.296200000000000],SPELL[3430.375647450000000],USD[62.658383359000000] |
| 01870439 | BTC[0.000000022407950],FTT[0.094638770000000] |
| 01870441 | USD[1.714167997282500],USDT[0.000000048000000] |
| 01870444 | USD[0.787656960000000] |
| 01870445 | ETH[0.100700000000000],ETHW[0.100449520000000],USD[-0.487259924500000] |
| 01870446 | USD[0.000000221350907] |
| 01870449 | ETH[0.001449520000000],ETHW[0.001449520000000],USD[-0.487259924500000] |
| 01870450 | BTC[0.000000033406560],ETH[0.000000026318426],FTT[-0.000000036007957],USD[-0.070838895044536],USDT[0.092444857685077] |
| 01870451 | ATLAS[0.000000001881937],BNB[0.000000013185906],C98[0.000000005447393],DENT[0.000000052203200],SHIB[0.000000005220000],USD[0.042783691056053],USDT[0.000000049650993] |
| 01870461 | ATLAS[5508.931060000000000],FTT[10.997800000000000],SOL[0.007300000000000],USD[1.492557499000000],USDT[0.002127357500000] |
| 01870463 | COPE[199.000000000000000],STEP[625.800000000000000],USD[91.107085161650000],USDT[0.006431641650000] |
| 01870464 | MER[0.000600000000000],USD[0.559807135950000],USDT[0.000000486700000] |
| 01870465 | DOGE[3.520478560000000],USD[0.000000022369664],USDT[0.006138408000000] |
| 01870469 | FTT[0.098611190000000],USD[2.867775009254270] |
| 01870472 | SOL[0.000000074676680],USD[0.000001206238071],USDT[0.000000479120981] |
| 01870473 | BNB[0.000000007756085B],MATIC[0.128169520000000],SGD[0.002038930000000],USD[0.782887374121397],USDT[0.000000070946822] |
| 01870474 | BTC[0.000000015000000],FTT[151.182754918460912A],LTC[0.000000072370300],NFT (295921654811316843)[1],USD[0.825331101356301S],USDT[0.000000082250000] |
| 01870475 | BTC[0.000000110694600],ETH[0.000000034626300],ETHW[0.000000028265600],EUR[3747.420945742886357I],LUNA2[0.460028910100000],LUNA2_LOCKED[1.071735000000000],LUNC[0.000000163329300],USD[-0.000006105038268],USDT[0.000000623974130] |
| 01870476 | ETH[0.004000000000000],ETHW[0.004000000000000] |
| 01870477 | BAO[3.000000000000000],TONCOIN[0.001343000000000],TRX[0.000770000000000],USD[0.000000171212536],USDT[0.000000085821025] |
| 01870481 | AVAX[0.000000000000000],ETH[0.000000037369742],FTT[0.000000074298100],LUNA2[0.006915581780000],LUNA2_LOCKED[0.001620357490000],NFT (388651697124499636)[1],NFT (462658123297331534)[1],NFT (517065364191385876)[1],SOL[0.000000061697200],TRX[0.000001002093061 0],USD[0.000001491008179 6],USTC[0.0984030000000000] |
| 01870483 | FTT[1.000000000000000],LUNA2[0.059490217000000],LUNA2_LOCKED[0.138810506320000],LUNC[12954.120000000000000],SOL[2.320000000000000],USD[104.310848853922500000000000000] |
| 01870484 | USD[-0.000581042338346],USDT[0.057350000000000] |
| 01870489 | ATLAS[549.768200000000000],TRX[0.000010000000000],USD[0.123665671925000],USDT[0.000000054206901] |
| 01870490 | USD[0.271479720000000],USDT[0.000000970000000] |
| 01870492 | ETH[0.000000039412218],LUNA2[0.054297661000000],LUNA2_LOCKED[0.126694542300000],SHIB[47664.145439727219442],SOL[0.000000002571200],TRX[0.000000098171230],USD[0.057817454162577 0],USDT[0.042434703203709] |
| 01870494 | NFT (499879841763049564)[1],NFT (572558703269492978)[1],USD[0.001279050891530 0],USDT[0.232016060000000] |
| 01870502 | AURY[2.657589590000000],GOG[168.761773770000000],USD[0.000001935732775] |
| 01870507 | BTC[0.000000000000000],ETH[0.000317000000000],ETHW[0.000317000000000],USD[1691.540844675618666 26],USDT[0.000000000000000] |
| 01870510 | USD[0.165165185344784 6],USDT[0.430000020662372] |
| 01870511 | AAVE[0.000000018822486],BTC[0.000000000000000],CREAM[0.000000087432994],DOGE[0.000000098586755],ETH[0.000000082965404],EUR[0.001411192301734 9],FTT[26.000000077360000],GRT[0.000000009114077],LUNA2[0.036618061560000],LUNA2_LOCKED[0.085442143640000],LUNC[7973.660000000000000],MATIC[0.000000031596460],SHIB[0.000000090225378],TRX[0.000001000000000],USD[0.036964438168329 1],USDT[0.000000058022254],XRP[0.263085415752912 1] |
| 01870512 | ATLAS[9.922000000000000],MBS[18.000000000000000],USD[0.000000007332763],USDT[0.000000008285728] |
| 01870513 | AUD[0.000000221016971],BTC[0.000000058495360],ETH[0.000000000020400],USD[0.886753184182199 9],USDT[212.179922504771007 1],XRP[0.000040128640000 0] |
| 01870514 | TRX[0.478723000000000],USD[0.061472675887500],USDT[0.913385224587500 0] |
| 01870515 | BTC[0.006652430397549 0],EUR[0.000000076744870],FTT[7.999800000000000],USD[0.000115534402029 3] |
| 01870523 | SOL[0.009893600000000],USDT[1.438894878000000] |
| 01870526 | BNB[0.008024340000000],BTC[0.002700007760000],CHZ[7.475090000000000],ETH[0.046000000000000],EUR[0.000216716232768],FTT[5.540493430000000],LINK[8.400000000000000],LTC[0.009364165000000],USD[3635.203585454748982 1],USDT[0.000750940267975],VETBULL[286.600000000000000],XRP[0.905085500000000 0] |
| 01870527 | BTC[0.044560510000000],ETH[0.621000000000000],ETHW[0.621000000000000],EUR[0.000020580185379] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01870531 | LTC[0.00270050000000000],USD[0.0000000004475000],USDT[0.0000000010383188],XRP[0.7639380000000000] |
| 01870534 | ATLAS[4.3140000000000000],BNB[0.0091890000000000],BTC[0.00000000041935000],DOGE[0.9925348100000000],ENS[0.0036300000000000],IMX[0.0806000000000000],LTC[0.0091419000000000],LUNA2[0.0000042968402000],LUNA2_LOCKED[0.0000100259604700],LUNC[0.9356460000000000],PEOPLE[1.3660000000000000],SOL[0.00262 6000000000000],USD[0.0024016680276035],USDT[0.0000000367101271] |
| 01870537 | EUR[1000.0000000007842048],GRT[11966.2155443200000000],KIN[1.0000000000000000] |
| 01870538 | TRX[0.0000010000000000],USD[2.1829010500000000],USDT[0.0000000054183416] |
| 01870541 | ATLAS[15250.5858877500000000],AUD[0.0058999707863718],BAO[1.0000000000000000],DENT[2.0000000000000000],HOLY[1.0956665300000000],UBXT[1.0000000000000000] |
| 01870544 | ATLAS[3460.0000000000000000],ETH[0.0000000100000000],TRX[0.0000010000000000],USD[2.9674626331360453],USDT[0.1600962246002420] |
| 01870545 | ATLAS[8370.0000000000000000],USD[3.0248620135000000] |
| 01870546 | ATLAS[200.0000000000000000],USD[16.2436412847875000],USDT[0.0000000043389915] |
| 01870550 | ATLAS[10240.0000000000000000],USD[0.0725624985089185],USDT[0.0056252708977360] |
| 01870552 | AAVE[0.0000000024000000],AKRO[1.0000000000000000],ATLAS[0.9447838035603550],BAO[14.0000000000000000],BNB[0.0000000032000000],CHZ[0.0009132414532150],DENT[2.0000000000000000],ETH[0.0000030652910],FIDA[0.0000627900000000],KIN[16.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000010000000],S XP[1.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 01870553 | APE[0.0076807200000000],ATLAS[10579.1991435800000000],LUNA2[0.0001287702819000],LUNA2_LOCKED[0.0003004639912000],LUNC[28.0400000000000000],TONCOIN[89.7627564900000000],TRX[0.0007820000000000],USD[0.0003858290203345],USDT[424.1944701895628205] |
| 01870554 | AKRO[1.0000000000000000],AUD[0.0000001975157139],BAO[1.0000000000000000],DOGE[0.0000000079724048],KIN[1.0000000000000000],SOL[0.0011304603077624],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 01870555 | USD[0.0079907054375000],USDT[0.0000000046085713] |
| 01870559 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0001000000000000],DENT[1.0000000000000000],EOSBULL[420.0000000000000000],ETH[0.0000000019965385],ETHBULL[40.9671191800000000],EUR[0.0000000128587233],KIN[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[2.5564983400049676],USDT[0.0000000450107032] |
| 01870560 | BTC[0.0016949804828632],GENE[1.8737356220000000],GOG[39.1672318981973904],USD[0.1149582471861196] |
| 01870561 | BTC[0.0000000020000000],USD[0.0046491116600000],USDT[100.8176942261500000] |
| 01870562 | ATLAS[22990.0000000000000000],USD[0.8867758782500000] |
| 01870563 | ATLAS[2454.6093712600000000],USDT[0.0000000016675618] |
| 01870565 | USD[1.2708929812500000],USDT[0.0000000097867198] |
| 01870566 | ATLAS[1199.7720000000000000],USD[195.9708537500000000],USDT[0.0000000015748375] |
| 01870567 | ATLAS[0.0000000069729320],FTT[0.0000000085045000],USD[0.4728227056375000] |
| 01870568 | BLT[6.0000000000000000],USD[0.0000001064840078],USDT[0.0000000066131883] |
| 01870569 | USD[10.7382844129128179],USDT[0.0000001703642260] |
| 01870570 | ATLAS[1768.7680928200000000],TOMO[1.0544658700000000],USD[1.4244590210848801] |
| 01870573 | MATIC[0.0000000090788197],SOL[0.0002293000000000],USD[0.0000041543911298],USDT[0.0000004628207313] |
| 01870575 | ATLAS[11690.0000000000000000],USD[25.3006442594124496] |
| 01870576 | USD[14.2854802194445340],USDT[0.0000000097500000] |
| 01870577 | USD[0.0000000010000000],USDT[0.0000001176821139] |
| 01870579 | ATLAS[8.6605000000000000],BNB[0.0048186300000000],BTC[0.0000000030000000],SOL[0.0000000100000000],USD[0.0000000445838350],USDT[0.0000000018595538] |
| 01870580 | ATLAS[1770.0000000000000000],TRX[0.0000010000000000],USD[1.6263160315250000],USDT[0.0000000070655110] |
| 01870584 | USD[0.4741535213154050],USDT[0.0000000075364559] |
| 01870588 | LUNA2[0.0001576104164000],LUNA2_LOCKED[0.0003677576382000],LUNC[34.3200000000000000],SOL[0.0000000929823312],USD[0.0017804846603248] |
| 01870590 | BNB[0.0015000042000000],BTC[0.0031000052371250],ETH[0.0000000100000000],FRONT[169.9697900000000000],FTT[30.4000000000000000],IMX[167.7000000000000000],LUNA2[1.0231308190000000],LUNA2_LOCKED[8.3873052450000000],NFT [3935765692747372181],SAND[0.0000000030000000],SOL[0.0000000030000000],TRX[0.0001250000000000],UMEE[2119.5972000000000000],USD[255.0205061711157585],USDT[0.0010007440766695],XRP[0.1700330000000000] |
| 01870591 | BNB[0.0568261500000000],FTT[0.0357828400000000],TRX[0.0000200000000000],USD[0.0000000075240449],USDT[0.0000000002945735] |
| 01870593 | ATLAS[846.3597938400000000],USD[0.0000000072272752] |
| 01870594 | AKRO[1.0000000000000000],ATLAS[1.3661977400000000],AURY[0.0034303307304440],BAO[9.0000000000000000],BRZ[0.0000000042149640],CRO[0.1290389300000000],DENT[4.0000000000000000],FIDA[2.0384447000000000],GRT[1.0000000000000000],POLIS[0.0328602700000000],RSR[1.0000000000000000],SPELL[0.0593494100000000 0],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[1.0000091626719703] |
| 01870597 | USD[0.0008100037009854],USDT[87.9602063890200000] |
| 01870598 | USD[2.9325359101125000] |
| 01870601 | ATLAS[259.9506000000000000],USD[1.0532888400000000],USDT[0.0000000084127176] |
| 01870602 | CONV[15137.2748000000000000],TRX[0.0000010000000000],USD[0.5136000000000000] |
| 01870603 | ATLAS[3.8567477000000000],BEAR[754.7000000000000000],DOGEBULL[0.9918075000000000],ETH[0.0001482700000000],ETHW[0.0001482678275190],LINKBULL[2.2009000000000000],TONCOIN[0.0461302600000000],USD[0.0006055137664956],USDT[0.0007309859143530],XRPBULL[10.1685050000000000] |
| 01870605 | FTT[775.0000000000000000],SRM[5.9900925200000000],SRM_LOCKED[90.7299074800000000],USD[0.0000000015625000] |
| 01870608 | 1INCH[0.9099335834731800],USD[0.0000000186355000] |
| 01870609 | ATLAS[80.0000000000000000],USD[2.9289956740000000],USDT[0.0000000011966136] |
| 01870613 | APE[0.0000000047682120],BNB[0.0000000026594995],FTT[0.0000000028799912],SOL[0.0000000059334314],USD[0.0000091775518650],USDT[0.0000010659784325] |
| 01870617 | TRX[0.0000010000000000] |
| 01870619 | ATLAS[9000.0000000000000000],IMX[1385.4000000000000000],USD[0.0815113455000000],USDT[0.0000000047507440] |
| 01870621 | USD[0.0000000097470752],USDT[0.0000000037923575] |
| 01870623 | AKRO[2.0000000000000000],ATLAS[668.8023172000000000],KIN[1.0000000000000000],USDT[0.0000000053554627] |
| 01870625 | ATLAS[775.5500332400000000],POLIS[145.1280498100000000],USD[0.0000000269044590],USDT[0.0000000137492589] |
| 01870626 | USD[0.0008976078770917],USDT[0.1357674205729480] |
| 01870628 | ATLAS[1000.0000000000000000],USD[0.0000000037500000],USDT[0.0000000917118852] |
| 01870629 | USD[0.1464396870563109],USDT[0.0048562747500000] |
| 01870632 | ATLAS[19360.0000000000000000],USD[1.4487711402500000],USDT[1.0000000094519680] |
| 01870636 | USD[0.0000000018978720] |
| 01870638 | DYDX[0.0997200000000000],FIDA[0.9988000000000000],TRX[0.0000010000000000],USD[0.0019238700578856],USDT[0.0000000099006000] |
| 01870640 | ETH[0.0005324000000000],ETHW[0.0005323981448494],SOL[0.0000300000000000],TRX[0.0002460000000000],USD[-0.5064809260375000],USDT[0.0042100033093905] |
| 01870641 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01870645 | AKRO[0.694540000000000],ASD[0.081568000000000],BTC[0.000099461400000],BTT[999100.000000000000],CEL[0.097030000000000],COMP[0.000000080000000],GAR[0.982540000000000],GST[0.087364000000000],RSR[9.823600000000000],TRX[1.986140000000000],USD[2.025897733007342],VGX[31.987580000000000] |
| 01870649 | DENT[99.981000000000000],SOL[0.000000072973200],TRX[0.000015000000000],USD[0.000000039849695],USDT[0.000000015992879 2] |
| 01870650 | AGLD[39.597372000000000],SHIB[11904972.705602250000000],USD[0.649664540000000] |
| 01870656 | ATLAS[4.724582250000000],USD[0.009208172000000],USDT[0.000000019032125] |
| 01870657 | BTC[0.000071050471950],ETHW[0.376967730000000],LUNA2[0.115642806600000],LUNC[25181.464612500000000],USD[6.585958820000000],USDT[0.005847827000000] |
| 01870659 | TONCOIN[0.100000000000000],USD[0.967885248530000],USDT[0.000000029076651] |
| 01870660 | BTC[0.000606400000000],FTT[0.063836541741400],LTC[0.000748890000000],SOL[0.005000000000000] |
| 01870661 | ATLAS[0.020727830000000],DENT[1.000000000000000],USD[0.000000163130221],USDT[0.000000020012159] |
| 01870664 | NFT (427570016923298796)[1],NFT (433593773751842231)[1],NFT (548450821519031964)[1],SRM[1.691809260000000],SRM_LOCKED[13.428190740000000],USD[0.000000021750000] |
| 01870665 | USD[5.461853240000000] |
| 01870666 | ATLAS[16790.000000000000000],USD[26.230901367287500],USDT[0.000000071224956] |
| 01870670 | ATLAS[108.926843466750000],BAO[1.000000000000000] |
| 01870671 | USD[0.001422989975000] |
| 01870677 | ATLAS[1000.000000000000000],USD[1.961909767500000],USDT[0.000000051518046] |
| 01870679 | BEAR[407499535931443000000000] |
| 01870682 | ATLAS[1800.000000000000000],USD[0.319469907000000],USDT[0.000000078507936] |
| 01870683 | FTT[0.098393800000000],USD[0.000000163812488] |
| 01870685 | ATLAS[324.653250920000000],BAO[1.000000000000000],USD[26.462158470000000],USDT[0.000000005407670] |
| 01870688 | BCH[0.000936100000000],BTC[0.000270400000000],TONCOIN[121.891670390000000],USD[0.078597788629744],USDT[0.037604930000000] |
| 01870689 | BAO[2.000000000000000],CHZ[0.002903600000000],KIN[3.000000000000000],LINK[0.000000004282922 2],TRX[0.027426446327617 1],USD[0.000000084147228] |
| 01870691 | BAO[1.000000000000000],KIN[2.000000000000000],SOL[0.000067400000000],TRX[1.000000000000000],USD[0.095687839708337 9] |
| 01870692 | FTT[780.000000000000000],SRM[8.424112200000000],SRM_LOCKED[106.655887800000000] |
| 01870695 | 1INCH[0.000000053714550],BNB[0.000000003807413],ETH[0.000000006819588],EUR[0.000259272045517 2],FTT[0.000000087225514],LTC[0.000000067047102],MATIC[0.000000076787900],USD[0.000001050352181],USDT[0.000781425175855] |
| 01870698 | LTC[0.004000000000000],USD[-0.072714079097794 0],USDT[0.003681303019007 0],XRP[0.731000000000000] |
| 01870701 | FTT[1.899639000000000],USDT[5.000000000000000] |
| 01870702 | ATLAS[2080.000000000000000],USD[1.744666054160000] |
| 01870704 | EDEN[0.000067060000000],USD[0.585762161776928 8],USDT[0.000000079079048] |
| 01870705 | ATLAS[3288.501543319053170 0] |
| 01870709 | SRM[0.150514200000000],SRM_LOCKED[13.728485800000000],USD[0.904332863970000] |
| 01870711 | ATLAS[849.891700000000000],USD[0.683709085000000] |
| 01870712 | BNB[0.000000072261432],DMG[0.000000046471782],SAND[0.000000044849992],USD[0.000000072474534],USDT[0.000000036394093 56] |
| 01870713 | TRX[0.000001000000000],USD[-0.086674174930816 8],USDT[0.095185533492636] |
| 01870714 | BCH[0.000000003231868],BNB[0.000000008907040],BTC[0.000000018713614],ETH[0.000000054641235],ETHW[0.000000010237300],EUR[0.000000099029540],FTT[0.000000988966879],LTC[0.000000016242288],LUNA2[0.000000229829236],LUNA2_LOCKED[0.005004586301520],LUNC[0.005004586301520],MATIC[0.000000010 41742007 TRX[0.000010000000000 0],UNI[0.000000079592343],USD[0.1058687797748109],USDT[0.000000150786857],XRP[0.000000003674400] |
| 01870721 | ATLAS[50.562779710000000],USD[0.000000012812104] |
| 01870722 | USD[0.000000101775356] |
| 01870723 | EUR[0.589140580000000],USD[0.074172432257500] |
| 01870727 | AAVE[0.014867000000000],ALPHA[9.998100000000000],COMP[0.030981000000000],ETH[0.015000100000000],FTT[0.095060000000000],MATIC[1.700572090000000],UNI[0.259810000000000],USD[0.000000096844760],USDT[2.247448171780833 8] |
| 01870728 | TONCOIN[0.019400000000000],USD[0.000000080732923],USDT[0.000000072826280] |
| 01870729 | ATLAS[3700.000000000000000],USD[0.233201294750000],USDT[0.000000145654584] |
| 01870732 | USD[0.000000010403952],USDT[0.000000009660016] |
| 01870734 | OXY[0.000000009339020],USD[25.362343931740278 6],USDT[15.570000056843595] |
| 01870740 | ATLAS[0.088900000000000],ETH[0.000701150000000],ETHW[0.000701492125503],FTT[0.008310000000000],USD[0.0026343498523224] |
| 01870742 | FTT[0.099100000000000],LTC[0.585413000000000],SUSHI[17.996760000000000],USD[39.235310945125779],USDT[0.820000104000000],XRP[0.554016000000000] |
| 01870743 | ATLAS[130.000000000000000],USD[0.999489046750000],USDT[0.000000024594624] |
| 01870746 | USD[0.907444459375000],USDT[0.000000057267807] |
| 01870749 | ATLAS[1030.000000000000000],USD[0.040708250837500],USDT[0.000000020189294] |
| 01870751 | ATLAS[4930.979450970000000],USDT[0.000000006350595] |
| 01870752 | ATLAS[590.000000000000000],TRX[0.000030000000000],USD[0.145291994200000],USDT[0.000000020725662] |
| 01870753 | DODO[0.011980000000000],IMX[0.018260000000000],POLIS[2399.314163600000000],USD[8.744245480590600],XRP[0.962264000000000] |
| 01870755 | ATLAS[4199.645255960000000],USD[0.000000001245014 0] |
| 01870756 | USD[-0.319972724540000],USDT[4.570000000000000] |
| 01870761 | BTC[0.000550000000000],FTT[0.097169000000000],USD[0.000757671653496 0],USDT[0.940000000000000] |
| 01870766 | USD[1.922800008750000] |
| 01870767 | ATLAS[849.876500000000000],USD[1.252937500000000] |
| 01870770 | C98[8.000000000000000],DOGE[0.974350000000000],ETH[0.000000010000000],FTT[0.000104160932404 1],USD[-0.171257304048738 6],USDT[0.000000060000000] |
| 01870771 | ATLAS[15197.112000000000000],USD[0.036889000000000],USDT[0.000000064237100] |
| 01870774 | ATLAS[0.190100000000000],ETHW[0.049000000000000],EUR[4347.518146906321453 3],LUNA2[0.394238894400000],LUNA2_LOCKED[0.919893086900000],SOL[1.000328760000000],SRM[3.000000000000000],TRX[964.000000000000000],USD[49.247464965026856 2],USDT[0.000000074736173] |
| 01870775 | BTC[0.020804993000000],BUSD[305.107286690000000],ETH[0.090930860000000],EUR[0.018750100000000],LUNA2[1.802785723824000],LUNA2_LOCKED[0.012222942260000],STG[11.561262440000000],USD[951.776103279434147 3],XRP[178.034856100000000] |
| 01870776 | IMX[3.000000000000000],OXY[1.434568100000000],USD[0.562939071550690 0] |
| 01870777 | USD[0.004106036825000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01870782 | USD[30.0000000000000000] |
| 01870783 | ATLAS[1249.8000000000000000],USD[0.0186083797500000],USDT[0.0000000003590944] |
| 01870785 | USD[0.0000000077008723] |
| 01870788 | ATLAS[9.7340000000000000],USD[0.0000001689515500],USDT[0.0000000050100131] |
| 01870789 | BEAR[8.4794028500000000],USD[0.0000000014947915] |
| 01870790 | USD[0.4453991076293660],USDT[0.0000000071034584] |
| 01870799 | BEAR[0.0000000067063440],BTC[0.0000000016423876],DYDX[0.0000000043253517],FTT[0.0000000393559291],GALA[0.0000000087725482],USD[0.0000000070529640],USDT[0.0000000098342891],XRP[0.0000000006670618] |
| 01870800 | USD[-0.0067947411270722],USDT[0.0515951233332306] |
| 01870801 | AKRO[8.0000000000000000],AUDIO[1.0000000000000000],BAO[31.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[30.0000000000000000],MATIC[3.1305996200000000],RSR[4.0000000000000000],RUNE[1.0436660400000000],SOL[0.0036951100000000],TRU[1.0000000000000000],TRX[4.6219000000000000],USD[0.0000000168509708],USD[0.0000001468654] |
| 01870802 | ADABULL[1.0000000000000000],BTC[0.0000043800000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],FTT[0.0200000000000000],USD[24.6002251362500000] |
| 01870803 | AURY[4.9998000000000000],FTT[0.0982934397597821],GENE[2.3000000000000000],GOG[100.9986000000000000],SRM[0.0016200000000000],SRM_LOCKED[0.0140779000000000],USD[0.0919390317500000] |
| 01870807 | DENT[2.0000000000000000],MATIC[1.0408132800000000],TOMO[1.0368668100000000],TRX[1.0000000000000000],USD[0.0116742511119214],USDT[0.0000000013856664] |
| 01870808 | ATLAS[9.6040000000000000],TRX[0.0000010000000000],USD[0.0000000100000000],USDT[0.0000000019148024] |
| 01870812 | ATLAS[280.0000000000000000],DFL[400.0000000000000000],ETH[1.0051473400000000],ETHW[1.0051473400000000],FTM[182.0000000000000000],LUNA2[0.2907478343000000],LUNA2_LOCKED[0.6784116134000000],LUNC[63310.9530626480000000],MANA[99.0000000000000000],SHIB[5200000.0000000000000000],SOL[2.0757075500000000],USD[1.2647701370836505] |
| 01870814 | ATLAS[9.6219000000000000],USD[0.0000307985532200],USDT[0.0035040850000000] |
| 01870815 | ATLAS[419.8992000000000000],BTC[0.0000000688950000],CHZ[30.0000000000000000],CRO[129.9856000000000000],ETH[0.0000000023402354],FTT[1.5506804004797400],LUNA2[0.4904716796000000],LUNA2_LOCKED[1.1444339190000000],POLIS[2.0000000000000000],SLP[430.0000000000000000],USD[2.5187418047855492],USDT[0.0026433350604324] |
| 01870817 | ATLAS[660.9090155600000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000004441449],USDT[0.0003911924382115] |
| 01870818 | FTT[0.0996010000000000],MATIC[269.9658000000000000],USD[24.6064172653750000],USDT[0.0000000095518454] |
| 01870820 | SRM[0.2110103900000000],SRM_LOCKED[19.2463807400000000],USD[1.4393815913664461] |
| 01870823 | ATLAS[8589.7701000000000000],USD[0.2663572937300000],USDT[0.0037600142309876] |
| 01870826 | USD[2589.3322610170335000000000000] |
| 01870832 | BAO[1.0000000000000000],EUR[0.0000001022289957],KIN[1.0000000000000000] |
| 01870836 | BNB[0.0000000044660599],LUNA2[0.0042887759840000],LUNA2_LOCKED[0.0100071439600000],LUNC[933.8900000000000000],USD[0.0000515177662317],XRP[0.0000000081102270] |
| 01870837 | ATLAS[88013.2838000000000000],USD[2.0390152173750000] |
| 01870838 | USD[0.0002114960000000] |
| 01870840 | ATLAS[1864.5761337300000000],AUD[0.0000000023428742] |
| 01870843 | ATLAS[4139.3187053900000000],DOGEBULL[34.7920000000000000],USD[0.0000000384037270],USDT[0.0000000079807380] |
| 01870844 | BTC[0.0009980000000000],USDT[3.8800000000000000] |
| 01870847 | ATLAS[2000.0000000000000000],BNB[0.0088617400000000],POLIS[39.9920000000000000],USD[85.4792738160000000] |
| 01870848 | USD[0.6372575987603232],USDT[0.0000000022743161] |
| 01870851 | ATLAS[339.9320000000000000],USD[0.6838184600000000],USDT[0.0000000069041872] |
| 01870852 | TRX[0.0000000019484400] |
| 01870857 | ATLAS[1582.1012569100000000],USDT[0.0000000015316276] |
| 01870858 | TRX[0.0000010000000000] |
| 01870859 | ATLAS[1974.2920326900000000],USD[0.0000000072764677],XRP[0.2800000000000000] |
| 01870861 | BTC[0.0000051300000000],USD[0.0095301819362068] |
| 01870863 | ATLAS[19.9964000000000000],MNGO[9.9496000000000000] |
| 01870865 | TRX[0.0000010000000000],USD[0.0000000092821548] |
| 01870867 | ATLAS[1000.0000000000000000],USD[259.4974220712500000] |
| 01870869 | ATLAS[1672.5153145100000000],ETH[0.0199760600000000],ETHW[0.0199760600000000],USD[16.6159684635000000],USDT[0.0053020012954223] |
| 01870872 | ETH[0.0143588725000000],FTM[0.9934000000000000],MATICBULL[183.3553200000000000],TRX[0.0000010000000000],USD[0.0061095388699464],USDT[0.0000000064038918],VETBULL[97.5000000000000000] |
| 01870875 | ATLAS[5150.0000000000000000],TRX[0.0000080000000000],USD[0.0000000095000000],USDT[4.0000000000000000] |
| 01870878 | ATLAS[2449.8301756300000000],USD[0.0000000001427014],USDT[0.0000000120559096] |
| 01870879 | SHIB[1300000.0000000000000000],USD[1.2906978326381480],USDT[0.0042366181993264] |
| 01870885 | ETH[0.0000005400000000],ETHW[0.0000005323367296],TRX[0.0000010000000000],USD[14.2944766378718814],USDT[0.8976255485488526] |
| 01870887 | USD[0.0058220080900000] |
| 01870888 | POLIS[7.2000000000000000],USD[0.3019335989402960] |
| 01870889 | USD[0.0000001401471137] |
| 01870890 | LUNA2[0.7107520716000000],LUNA2_LOCKED[1.6584215000000000],POLIS[26.7000000000000000],TRX[0.0000010000000000],USD[0.2414643267620392],USDT[0.0000025341613874] |
| 01870892 | AUD[0.0000558881762013],BTC[0.0038307800000000],ETH[0.2950483100000000],ETHW[0.2950483100000000],RUNE[11.7720054200000000] |
| 01870894 | ATLAS[0.0000000559103861],BF_POINT[300.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],POLIS[14.4306939195861250],RSR[1.0000000000000000],USD[0.0000000049576823] |
| 01870896 | ATLAS[0.0041720996347420],BNB[0.0000000036200000],EUR[0.0000000001413400],REN[0.0000000037260000],SOL[0.0000000038942762],USD[4.3190275520500000],USDT[0.0000000401772766] |
| 01870897 | BNB[0.0000000029861000],USD[0.0000000014709850] |
| 01870899 | USD[0.0025867175444090] |
| 01870902 | ATLAS[510.0000000000000000],FTT[0.5998860000000000],USD[0.0028559068250000],USDT[0.0000000089640412] |
| 01870903 | USD[0.0000000048641047],USDT[0.0000000085228077] |
| 01870904 | USD[0.0025437300000000],USDT[0.0000000093909048] |
| 01870911 | BNB[0.0043597700000000],CRO[90.0000000000000000],ETH[0.0000000595836039],FTT[13.7112898400000000],MATIC[117.7679369500000000],SRM[1.0234602600000000],SRM_LOCKED[0.0187362700000000],TRX[0.0001110000000000],USD[1078.9634875058660912],USDT[121.9782013962910106] |
| 01870916 | EUR[0.0000000081865320],KIN[1.0000000000000000],MNGO[27.8012594900000000] |
| 01870920 | ATLAS[3850.0000000000000000],POLIS[5.0000000000000000],USD[0.4037224048397800],USDT[0.6778460067909582] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01870923 | AVAX[0.0341138475588726],BUSD[1.000000000000000000],DOGE[0.9405300000000000000],DOT[0.0996200000000000000],FTM[57.1804139900012625],FTT[0.0999810000000000],IMX[0.0967700000000000],RAY[0.8863800000000000000],SOL[0.0085090000000000],SRM[0.9998100000000000],TRX[0.0000300000000000],USD[59.1815655592455724],USDT[242.1767589067616376],XRP[0.1500000000000000] |
| 01870924 | ATLAS[0.0000000021750000],BNB[0.0000000040197602],DYDX[0.0000000069274240],FTM[0.0000000188167892],GRT[0.0000000012055360],SOL[0.0000000097856670],USD[0.0000000795124626] |
| 01870927 | TRX[0.0000010000000000],USD[0.0049600000000000] |
| 01870930 | ATLAS[7276.6903097600000000],POLIS[42.1549541500000000],USD[0.0000000081699305] |
| 01870931 | NFT (322245189347327734)[1],NFT (486008319574279205)[1],NFT (505972621558680659)[1],USD[0.0000001736304006],USDT[1.4000000000000000] |
| 01870934 | GRT[102.0000000000000000],USD[0.0000000050000000] |
| 01870935 | SLP[0.0000000034017180],USD[0.7078680250000000],USDT[0.0000000039866402] |
| 01870937 | ATLAS[5870.0000000000000000],TRX[0.0000100000000000],USD[1.9595255421750000] |
| 01870938 | USD[0.0000001707785515],USDT[0.0000000099200086] |
| 01870940 | ETH[0.0005345700000000],ETHW[0.0005345678894729],FTT[0.0005227452541970],TRX[0.0235040000000000],USD[0.0000000010865188],USDT[0.0000000015669208] |
| 01870941 | USD[30.0000000000000000] |
| 01870942 | TRX[0.0000600000000000],USD[0.0000000115346998],USDT[0.0000000071958880] |
| 01870943 | USD[0.0091838217982744] |
| 01870944 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000008375274],USDT[0.0002283172608667] |
| 01870946 | USD[0.0000000023447395] |
| 01870947 | ETH[0.0001303600000000],ETHW[0.0001818900000000],USD[0.0000000092591132] |
| 01870949 | BTC[0.0003098800000000],ETH[0.0045201000000000],ETHW[0.0045201000000000],USD[0.0000109304275446] |
| 01870950 | BAO[3.0000000000000000],ETH[0.0000000047052600],HT[0.0000000100000000],KIN[2.0000000000000000],TRX[0.0000000084706638],USD[0.0000000035022219] |
| 01870952 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000000000000],NFT (575329059376091071)[1],SOL[0.0000985000000000],TRX[0.0000180000000000],USD[0.0000000108819564],USDT[0.0000000052571130] |
| 01870955 | MNGO[20.7309641993996500] |
| 01870962 | BULL[0.0000000080000000],USD[0.0001922764126337] |
| 01870965 | USD[47.4224622900000000] |
| 01870968 | BCH[0.0000157100000000],BNB[0.0040838500000000],BTC[0.0000007219246993],DOGE[3.1101403100000000],ETH[0.0000000071360000],LTC[0.0000000067700000],TRX[4.8105254210232000],USDT[0.3663711961855381],XRP[0.3193178800000000] |
| 01870972 | LTC[0.0086515700000000],USDT[0.0000000015000000] |
| 01870975 | USD[1.6994491944900000] |
| 01870977 | USD[5.0000000000000000] |
| 01870978 | TRX[0.0000010000000000],TRXBEAR[3200000.0000000000000000],USD[0.0000000061384275],USDT[0.0000000021679418] |
| 01870979 | ATLAS[669.8727000000000000],USD[0.8167849650000000],USDT[0.2000000058253016] |
| 01870980 | USD[17.4029326408111268],USDT[0.0000000093266580] |
| 01870986 | AAVE[4.8590280000000000],BTC[0.0003566074200000] |
| 01870987 | ATLAS[5090.5760565600000000],USD[0.0000000056874468] |
| 01870990 | BTC[0.0075384013565000],FTT[0.0986000000000000],USD[0.0003506826173229] |
| 01870995 | USD[0.0011574544250000] |
| 01871002 | USD[5.0000000000000000] |
| 01871004 | ATLAS[53.1397650300000000],TRX[0.0000010000000000],USD[0.0000000095959992],USDT[0.0000000004435127] |
| 01871005 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0001020304885832],USDT[0.0000000053266815] |
| 01871007 | USD[25.0000000000000000] |
| 01871008 | CEL[0.0802200000000000],CRV[0.9850000000000000],EDEN[0.0796000000000000],HGET[0.0406300000000000],KIN[20779088.0000000000000000],TRX[0.0000050000000000],USD[0.5230577187000000],USDT[0.0090090000000000] |
| 01871012 | FTT[0.0940910000000000],TRX[0.0000010000000000],USD[0.8536858052192500],USDT[0.0039815877500000] |
| 01871014 | BTC[0.1209000000000000],ETH[1.0739348300000000],ETHW[1.0739348300000000],EUR[2.4153948690000000] |
| 01871017 | USD[30.0000000000000000] |
| 01871018 | APT[0.0000000046000000],EUR[0.0020818679251273],SOL[0.0019999995620000],USD[0.0000000160488338] |
| 01871023 | USD[0.0000008248111694],USDT[0.0000000094030170] |
| 01871027 | USD[0.0036973310000000] |
| 01871029 | KIN[1.0000000000000000],TRX[1.0001795300000000],USD[24.5597242784403317] |
| 01871031 | ATLAS[119.9772000000000000],USD[0.1650600000000000] |
| 01871032 | ATLAS[6.5464172382900000],USD[0.0000001465182448],USDT[0.0000000087539924] |
| 01871036 | BNB[0.0000000063198400],FTT[0.0000004218125 3],SOL[0.0000001000000000],USD[0.1093685257849830],XRP[0.0000000072351813] |
| 01871039 | USD[0.0000000946409674],USDT[0.0000000067455648] |
| 01871042 | ATLAS[9.6846000000000000],MANA[35.9970512000000000],USD[0.0000001177729432],USDT[0.0000000095312937] |
| 01871044 | FTT[0.9998000000000000],TRX[0.9880030000000000],USDT[0.0000000052500000] |
| 01871045 | USD[30.0000000000000000] |
| 01871049 | AUD[0.0000000998232215],USD[0.0000000690180552],USDT[0.0000000083495334] |
| 01871050 | ATLAS[8.4154000000000000],PERP[0.0963520000000000],USD[0.0000000063875000] |
| 01871053 | ATLAS[1654.9736571600000000],USDT[200.0000000008903596] |
| 01871054 | ATLAS[1030.0000000000000000],USD[0.1947133262500000],XRP[0.7500000000000000] |
| 01871057 | TRX[0.0000010000000000],USD[0.0017156976608400] |
| 01871058 | CEL[0.0258000000000000],SOL[0.0000000893494972],USD[19.9524948577054034],USDT[0.0000002400000000] |
| 01871061 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[2.1453056600000000] |
| 01871064 | FTT[0.0000000017901505],USD[0.2189905040000000],USDT[11.1173030144308571] |
| 01871069 | POLIS[10.0000000000000000],USD[1.7232250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01871073 | ATLAS[1160.000000000000000],USD[0.534595503000000000],XRP[0.584000000000000000] |
| 01871074 | AUDIO[0.987800000000000000],POLIS[0.097880000000000000],USD[0.000000006814262],USDT[-0.000022699835521] |
| 01871075 | ANC[72.000000000000000],APE[0.900000000000000000],BTC[0.000500000000000000],EDEN[0.089360000000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],EUR[0.004191090000000],FTT[0.199981000000000000],LTC[0.190000000000000000],LUNA2[0.798982171500000000],LUNC[173980.050000000000000000],MANA[0.996010000000000000],SHIB[900000.000000000000000000],SOL[0.159914500000000000],SPELL[700.000000000000000000],USD[37.341610476601709],XRP[29.996580000000000000] |
| 01871077 | BTC[0.021213330000000000],DENT[2.000000000000000000],EUR[6210.224113067135983],KIN[3.000000000000000000],USD[2539.277995397200000],USDC[10.000000000000000000] |
| 01871080 | ETH[2.007289254950100000],ETHW[2.007289254950100000],TRX[0.000001000000000],USD[3.729900590000000000],USDT[0.000000010000088] |
| 01871085 | BTC[0.000000029440000],FTT[0.000000039090899],MATIC[0.000001000000000],USD[0.002365638675000],USDT[0.000000629002569] |
| 01871088 | TRX[0.000001000000000],USD[0.000000037091865],USDT[0.000000008916030] |
| 01871089 | FTT[780.000000000000000000],SRM[8.424112200000000],SRM_LOCKED[106.655887800000000],USD[0.000000073937196] |
| 01871094 | BTC[0.000112582706027],GOG[90.000000000000000000],IMX[9.000000000000000000],SOL[3.019265050000000000],SPELL[36204.344698125000000],SRM[69.969730420000000000],USD[0.000004865424751] |
| 01871096 | ATLAS[2920.000000000000000],TRX[0.000001000000000],USD[0.764427512250000000],USDT[0.000000192605372] |
| 01871098 | USD[0.530461300000000000] |
| 01871101 | ATLAS[156.410584307968635] |
| 01871103 | KIN[1.000000000000000000],TRX[450.535777760000000] |
| 01871105 | NFT[3206474127885512491][1],SOL[0.000105270000000],USD[-0.001047138965715],USDT[0.000000027429583] |
| 01871106 | BTC[0.053498760000000],ETH[0.042000000000000000],ETHW[0.042000000000000000],FTT[25.095120000000000000],TRX[0.000002000000000],USD[695.978148673103929],USDT[48.886675109049250] |
| 01871107 | BTC[0.000098060000000],ETH[0.003064020000000],ETHW[0.003064020000000],FTT[0.042666490000000000],MATIC[4.355416260000000000],POLIS[0.026780120000000000],SOL[0.001654800000000],TRX[0.000071000000000],USD[0.002651782698 1432],USDC[290.370366800000000000],USDT[0.005083952500000000] |
| 01871108 | USD[0.735252150000000000],USDT[0.270553894000000000] |
| 01871110 | XRP[2.000000000000000000] |
| 01871111 | BNB[0.000229250000000],USD[25.712965709325000] |
| 01871114 | USD[0.163726045000000000] |
| 01871118 | USD[5.000000000000000000] |
| 01871120 | BNB[0.000000005592814],BTC[0.000000003289150],USD[0.000223170350 9049] |
| 01871122 | FTT[0.002960332620285],TRX[0.000001000000000],USD[-0.000053464865 2480],USDT[0.000000003440 4505] |
| 01871123 | BTC[0.000000063370315],FTT[0.003219550000000],USD[0.0003211459413850] |
| 01871124 | ATLAS[759.880000000000000],USD[1.042656356000 0000] |
| 01871128 | BNB[0.000000028921 00],TRX[0.003951000000000],USD[0.000000033366380],USDT[0.000000045226781] |
| 01871130 | BTC[0.000465161087338],DOT[0.002933410000000],ETH[0.000970299429 6200],ETHW[0.000970301944 7144],MANA[0.000000081054620],USD[2287.651872853926862],USDT[0.000372993705 5985] |
| 01871131 | ATLAS[9.629500000000000],TRX[0.000001000000000],USD[0.000000685699 2125],USDT[0.000000056077325] |
| 01871136 | ATLAS[4.022972596579874],USD[0.731322491208 7620],USDT[0.000000021115291] |
| 01871138 | APT[0.200508740000000],BNB[0.000000025759097],ENS[0.003632090000000],FTM[0.000000005946300],FTT[0.095963120000000],IP3[0.100000000000000000],MATIC[0.520000000000000000],NFT[315281165883168149][1],NFT[315654732791910920][1],NFT[327305084369893319][1],NFT[357438621044248703][1],NFT[485157323124021472][1],NFT[569974947309361633][1],SAND[0.018059440000000000],TRX[1813.262887127460 2518],USD[0.173924304250000] |
| 01871151 | LTC[0.001000000000000000] |
| 01871158 | EUR[0.000000054722250],LUNA2[0.001415922016000],LUNA2_LOCKED[0.003303818037000],LUNC[308.320000000000000000],TRX[0.000038000000000],USD[0.988002058940 2502],USDT[0.000000043471938] |
| 01871161 | CRO[1003.175710456453953],EUR[0.000000047111350],FTT[0.000000024291196],LUNA2[1.862108976000000],LUNC[40547 8.149966870000000],SOL[3.010000000000000000],USD[0.000037511705099],USDT[0.000000011650 8625],XRP[100.000000000000000000] |
| 01871167 | BNB[0.585287000000000],DOGE[155.238100000000000],SOL[4.071191320000000],SRM[0.481549173714832 8],USD[2.463562820000000000] |
| 01871172 | USD[0.001031330400 0000],USDT[0.000000029288578] |
| 01871175 | BUSD[828.760746400000000],GALFAN[512.775320000000000],INTER[106.167560000000000],TRX[0.000012000000000] |
| 01871176 | USD[0.000000095704743],USDT[0.000000005840753] |
| 01871177 | FTT[0.190345320000000],TRX[0.000001000000000] |
| 01871178 | ETH[0.000000100000000],SOL[0.000000010000000],USD[0.000000032636670],USDT[0.000000089970211] |
| 01871179 | ALGO[61.748340900000000],BAO[30970.527326600000000],BNB[0.041166970000000],BTC[0.004772700000000],DOGE[410.620305767469 0645],ETH[0.018490480000000000],ETHW[0.018172160000000000],EUR[0.005291353016562],KIN[128518.304764940000000],LTC[1.516634560000000000],MTA[11.480709230000000000],PAXG[0.0053283 60000000],SHIB[390682.775972280000000],TRX[1151.396783160000000],UBXT[5.000000000000000000],USDT[2051.258778120899712] |
| 01871180 | ATLAS[261.854541064456 5000],POLIS[4.000625709080 0000] |
| 01871183 | POLIS[12.000000000000000000],TRYB[70.000000000000000000],USD[0.469372158000 0000] |
| 01871188 | USD[0.000000060125000],USDT[0.000000044023135] |
| 01871190 | BOBA[20.582269300000000],BTC[0.040922247789 58700],DOGE[1004.100146555900000],ENJ[146.972907900000000],ETH[0.030243666414800],ETHW[0.030090736034600],FTT[51.092390500000000000],OMG[38.774364992365 7800],SAND[69.987365000000000000],SHIB[5199041.640000000000000],SOL[5.270214807612 0000],USD[5.0867717071452889],USDT[3.519338115419 3946] |
| 01871191 | HMT[0.123492480000000],USD[0.239477364425 0000] |
| 01871192 | ATLAS[9.802000000000000000],USD[0.000000094439115],USDT[0.000000082011280] |
| 01871195 | USD[0.649261356500 0000],USDT[0.000000009557784] |
| 01871196 | USD[0.613803860100 0000],USDT[0.000000097018632] |
| 01871197 | FTT[775.000000000000000000],SRM[7.132745320000000],SRM_LOCKED[98.947254680000000],USD[0.000000000684612] |
| 01871198 | EUR[0.000000349087 9891] |
| 01871201 | ATLAS[0.000000091580198],AURY[0.000000099886 1607],AVAX[0.000000009600000],BNB[0.000000076826555],BTC[0.000000120318155],CHR[0.000000026620064],DFL[0.000000024184000],EUR[0.000000067120886],FTM[0.167485415096 5240],FTT[0.000000047164786],GODS[0.000000053060000],LUNA2[0.000000040000000],LUNA2_LOCKED[22.014510000000000],MANA[0.000000032007061],SLR[50.000000038166300],SRM[0.006648270000000000],SRM_LOCKED[0.062970600000000000],USDt[-0.015083330660092000],USDT[0.000000031872534] |
| 01871205 | NFT[428805790011872534][1],TRX[0.000006000000000],USD[0.000000008562480 0] |
| 01871206 | GALA[91.105570983832 5236],SAND[0.000000010087708],USD[0.000000129837387],USDT[0.000000091269204] |
| 01871207 | ATLAS[410.000000000000000],USD[26.421946980000000],USDT[0.000000053663296] |
| 01871208 | ETH[0.000000365879360],ETHW[0.000000065879360],USD[0.000000002543610],USDT[0.000000160642077] |
| 01871210 | APE[0.300000000000000000],EUR[1341.773002170000000],USD[10.054100570615069],USDT[0.000000192501576] |
| 01871214 | FTT[0.800116985380 5803],USD[0.007784002894 2601] |
| 01871219 | TRX[0.000001000000000],USD[0.000000100210134],USDT[0.000000081715712] |
| 01871227 | ADABULL[0.029998453000000],BCHBULL[3416.578102550000000],BULL[0.007846878500000],FTT[1.199796000000000000],SRM[6.000000000000000000],TRX[0.000003000000000],USD[1.092596722640 2912],XRPBULL[24359.982176180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01871228 | USD[0.0066825248000000] |
| 01871232 | TRX[0.0000300000000000],USD[0.0043989297940000],USDT[0.0000000006000000] |
| 01871235 | ATLAS[0.0000000038823663],POLIS[0.0000000009856965],USD[0.0000000000002087] |
| 01871241 | BNB[1.0000000000000000],FTT[0.0982360000000000],USD[-22.3278844114708492],USDT[0.0030307091000000] |
| 01871244 | FTT[0.2567622634422853],LUNA2[0.0054015817210000],LUNA2_LOCKED[0.0126036906800000],SOL[-0.0030748193323760],TRX[-0.4785464750270402],USD[38.9472549542101366],USDT[0.0000000017483713] |
| 01871247 | USD[0.0000000002148052] |
| 01871249 | ATLAS[1969.6162000000000000],USD[0.0000008257041 0],USDT[5.8408041557267807] |
| 01871251 | EUR[0.3766707200000000],HBB[47.7707006000000000],MYC[102.3749000000000000],[1],NFT (451607627321179619)[1],SYN[0.6930000000000000],TRX[1136.0001700000000000],USD[2.6604777917869899],USDT[0.0000000020679177],WAXL[5.3460000000000000] |
| 01871252 | FTT[0.0118763200000000],POLIS[13.3096000000000000],SPELL[5900.0000000000000000],USD[200.3524117118549308],USDT[0.0000000027094304] |
| 01871254 | BTC[0.0000000100000000],TRX[0.0000020000000000],USD[6.1638324963711612],USDT[7.0329987787989352] |
| 01871255 | NFT (319274864582585756)[1],NFT (407402701184386673)[1],NFT (546632949788278427)[1],USD[3.9476297235000000],USDT[0.0093329750000000] |
| 01871257 | FTT[0.0000000003106325],USD[0.0032520202030430],USDT[0.0000000014375598] |
| 01871260 | AKRO[1.0000000000000000],AUD[0.0000000090752159],FTT[0.0000612511495886],MATIC[0.0000754400000000],TRX[0.0008804000000000] |
| 01871261 | BTC[0.0345000000000000],ETH[0.0143719200000000],LUNA2[5.5567958705124000],LUNA2_LOCKED[12.9658570321956000],LUNC[1210004.0000000000000000],MANA[290.0000000000000000],SOL[3.0000000000000000],USD[3169.5440272364117047000000000] |
| 01871263 | USD[67.5909108250000000] |
| 01871264 | ATLAS[4100.0000000000000000],USD[0.1092272747500000] |
| 01871265 | BTC[0.0000000007500000],LTC[0.0000000048174755],SOL[0.0000000003000000],TRX[0.0000010000000000],USD[10.0100001091448182],USDT[0.0000040569016755] |
| 01871266 | AMPL[0.0316528249886310],TRX[0.0399138521454188],USD[0.0000000059969664],USDT[0.0000000084322223] |
| 01871267 | USD[25.0000000000000000] |
| 01871268 | ETH[0.0000000100000000],FTT[0.0000000751121 12],RSR[1.0000000000000000],USD[0.0004392094864 19] |
| 01871272 | USD[15.0413729065000000] |
| 01871274 | AVAX[0.0038837175710625],BNB[0.0090000000000000],BTC[0.1027921989196500],EUR[3.0061690006303392],FTM[199.0000000000000000],MEDIA[11.5000000000000000],SOL[0.0019565000000000],USD[2.4677595292500000],USDT[5.8656764785000000] |
| 01871275 | BAO[1.0000000000000000],LTC[0.3400000000000000],TRX[0.0002450000000000],USD[0.0000031400 7278],USDT[0.0000000076526559] |
| 01871279 | BTC[0.0000185400000000],POLIS[26.7000000000000000],USD[1.1690350204530580] |
| 01871283 | ATLAS[3500.0000000000000000],POLIS[23.5621665400000000],USD[0.1174090200000000] |
| 01871286 | FTT[0.0868518635000000],USD[0.4753382149150000] |
| 01871287 | USD[1.1568185869125000],USDT[0.0000000002239160] |
| 01871288 | AAVE[0.0000000041140000],ASD[0.0027182900000000],ATLAS[0.0092645607628132],BAND[0.0000131604060000],BAO[56.0000000000000000],BLT[0.0001873909020000],BNB[0.0000000088194464],BTC[0.0000000080560000],CHZ[0.0027882300000000],CRO[0.0000000072706697],DAI[0.0000907900000000],DENT[0.0000000013600000],DYDX[0.0000968800000000],ETH[0.0000000019697281],EUR[0.0000263474060941],GRT[0.0000000089894950],KIN[56.0000000000000000],MNGO[0.0335972090520000],OMG[0.0000000088920000],PERP[0.0000000020400000],SLP[0.0019420600000000],SOL[0.0000062679000000],SRM[0.0000988300418660],STEP[0.0007855248610000],TRX[1.0000000000000000],TULIP[0.0000381800000000],UBXT[2.0000000000000000],UNI[0.0000000123900000],USD[0.0000150944465969],USDT[0.0000000012637204] |
| 01871289 | CRV[34.9933500000000000],STEP[197.1000000000000000],USD[105.6077470484750000],USDT[0.0091880000000000] |
| 01871292 | USDT[0.0000000083338706] |
| 01871293 | USD[0.0001697307751360],USDT[3.0074990729707500] |
| 01871297 | BTC[0.0174857857981500],FTT[20.1000000000000000],USD[27.4066935733750000] |
| 01871306 | TRX[0.0000010000000000] |
| 01871313 | ASD[190.3000000000000000],BAL[4.3791678000000000],DODO[63.7878780000000000],FRONT[77.9948700000000000],KIN[989811.9000000000000000],USD[0.4197219521300000] |
| 01871316 | DOGE[12.5384127200000000],ETH[0.1718178436484800],ETHW[0.1708986921866800],EUR[8.1825396694577484],FTT[0.2633714900000000],SHIB[405388.1088268800000000],SOL[0.0653651874919751],USD[-3.9877351200368566] |
| 01871320 | CRV[0.9823300000000000],SRM[0.9979100000000000],TRX[0.0000010000000000],USD[0.0000144663437],USDT[0.0000000017280350] |
| 01871330 | SOL[0.0000000033290000],USD[0.0000012161094691] |
| 01871331 | BTC[0.0005466998350736],GOG[213.4924047767630992],SHIB[15605.8558070100000000],USD[0.0000000069026841],USDT[0.0000000084914035] |
| 01871334 | USD[25.0000000000000000] |
| 01871338 | TONCOIN[0.0700000000000000],USD[0.0050287968700000] |
| 01871339 | BNB[0.0000000039865010],USD[0.0063944437567 79],USDT[0.0000000057559008] |
| 01871342 | AVAX[0.0000000029676911],BTC[0.0015990705120000],BTT[1594212941.7110080000000000],FTT[27.0775290500000000],LUNA2[0.0367612059900000],LUNA2_LOCKED[0.0857761473000000],LUNC[8004.8300000000000000],SRM[109.1111252200000000],SRM_LOCKED[0.1057104600000000],TRX[0.0000020000000000],USD[0.0000001182 29719],USDT[0.0020680079172462] |
| 01871345 | ATLAS[6150.0000000000000000],POLIS[126.7917560000000000],USD[0.2423810605200000],USDT[0.0005740000000000] |
| 01871350 | IMX[125.1000000000000000],POLIS[30.2940600000000000],USD[2.6200000000000000],USDT[0.2355826385000000],XRP[0.5000000000000000] |
| 01871354 | US[5.3735000000000000],USD[0.0000000089552688],USDT[0.0000000097529064] |
| 01871356 | AVAX[0.0449830000000000],BNB[0.0000449890000000],LUNA2[0.3444094889000000],LUNA2_LOCKED[0.8036221407000000],SOL[22.8710000000000000],TRX[99.9830130000000000],USD[16.0346750986316960],USDT[77.9463637417813965] |
| 01871361 | 1INCH[101.9796000000000000],BNB[0.1476084700000000],BTC[0.0201957000000000],ETH[1.9999200100000000],ETHW[0.1485200024756940],LTC[0.0007000000000000],SOL[18.1862380000000000],TRX[0.0002790000000000],USD[22.4368593721886279] |
| 01871362 | USD[0.8655523430000000] |
| 01871364 | USD[0.0000030879371844] |
| 01871365 | ATLAS[3329.4400000000000000],POLIS[0.0999880000000000],USD[0.1746808539500000],USDT[0.0045380000000000] |
| 01871366 | ATLAS[0.0000000025351701],AVAX[0.0000000097436026],CREAM[0.0000000072643840],ETH[0.0000000018179008],FTT[10.0152333131560011],IMX[0.0000000022600000],MATIC[0.0000000100000000],POLIS[0.0901282005206024],RAY[155.2087232521000000],SHIB[0.0000000023736344],SOL[20.1357558950396769],SRM[101.0940548376 0000000],SRM_LOCKED[0.3314380200000000],USD[0.1341280053802706],USDT[0.0000000026489766] |
| 01871369 | USD[-13.2782928500000000],USDT[19.2086907800000000] |
| 01871370 | USD[-0.0434443409363238],USDT[1.5402029256940010] |
| 01871371 | EUR[0.0000000010229778] |
| 01871372 | USD[-0.0123037469517191],USDT[0.0472958400000000] |
| 01871373 | ATLAS[7368.5260000000000000],MCB[3.6393300000000000],USD[0.5558016300000000],USDT[0.0000000095988898] |
| 01871374 | USD[0.0000000023001237] |
| 01871380 | AGLD[0.0000000053608840],ATLAS[0.0000000082009600],FTT[0.0000000079157243],POLIS[0.0000000058680048],SHIB[0.0000000063466054],SRM[0.0000000068007886],USD[0.0000000190599042],USDT[0.0000000043375472] |
| 01871382 | ETH[0.0106248000000000],ETHW[0.0006248000000000],USD[-0.0622809189459897] |

Schedule 1 — Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01871384 | BNB[0.00563257000000000],BTC[0.000022610000000000],USD[-1.4528172272475699] |
| 01871390 | AKRO[2.000000000000000],BAO[3.000000000000000],KIN[4.000000000000000],LRC[0.000000001203988],SHIB[0.000000036755032],TRX[1.0000000000000000],USD[0.0000000176046306] |
| 01871393 | BF_POINT[400.00000000000000],BTC[0.456242475750000],ETH[0.025000000000000],USD[143.4776447998461420],USDT[2000.560000000000000] |
| 01871398 | BTC[0.341808455824420],ETH[0.723453809573865],ETHW[0.0000000091421239],EUR[0.000000086600000],FTM[512.149529360155180]],FTT[2.069323042048248],LINK[0.000000023662800],LUNA2[0.000358956779900],LUNA2_LOCKED[0.008375658197000],LUNC[4.8449514195291900],SOL[0.000000007386250],USD[1.60338326 0232836],USDT[0.000000084914273] |
| 01871402 | ATLAS[18270.000000000000000],USD[0.9853031750000000000000000] |
| 01871405 | USD[0.001980454682500000] |
| 01871409 | ATLAS[529.89400000000000],USD[2.5694700000000000] |
| 01871410 | POLIS[0.094040000000000],TRX[0.000010000000000],USD[0.0000001279687640],USDT[0.0000000769600150] |
| 01871412 | KIN[0.00000010000000000],USDT[0.000000087006848] |
| 01871413 | BAO[2.000000000000000],KIN[3.000000000000000],USD[0.0002932849566299] |
| 01871414 | BRZ[10.3218736600000000] |
| 01871415 | ATLAS[1840.402983180000000],EUR[0.000000010856335],KIN[1.000000000000000] |
| 01871419 | USDT[0.000000072323149] |
| 01871420 | USD[1994.499888210000000] |
| 01871422 | TRX[0.00001000000000000],USD[0.1800759101625000],USDT[0.0000000181867930] |
| 01871423 | LTC[0.000000014622088],USD[0.000000103202384] |
| 01871426 | AURY[3.000000000000000],GENE[3.200000000000000],GOG[101.000000000000000],IMX[14.50000000000000],LUNA2[0.164525310200000],LUNA2_LOCKED[0.383892390600000],LUNC[0.530000000000000],POLIS[9.000000000000000],SPELL[4400.00000000000000],USD[0.36361714175000000] |
| 01871429 | BNB[1.028050250000000],EUR[0.000003867113754] |
| 01871431 | ATLAS[39.992400000000000],AURY[0.000000004765000],BTC[0.000011500000000],SOL[0.000000009586253],USD[-0.0046325555253283] |
| 01871437 | BTC[0.757785359002578]],DAI[0.981000000000000],USD[11.2219594464547912] |
| 01871440 | AKRO[1.000000000000000],AUD[0.145934071797503]],BAO[6.000000000000000],BTC[0.000027170000000],DENT[1.000000000000000],DOGE[0.024674160000000],FIDA[1.029285030000000],KIN[2.000000000000000],RSR[1.000000000000000],SPELL[0.220498380000000] |
| 01871441 | FTT[0.000000082748027],MATIC[0.000000094326514],SOL[0.000000032350900],USD[0.000002244453840],USDT[0.0000000029312500] |
| 01871442 | ATLAS[779.851800000000000],TRX[0.000001000000000],USD[0.3464173973400000],USDT[0.004831000000000] |
| 01871448 | USD[-0.057375638626730],USDT[0.0624093065340176] |
| 01871455 | ATLAS[969.806000000000000],KIN[9998.000000000000000],REEF[539.892000000000000],USD[0.199430620000000],USDT[0.0000000079558408] |
| 01871457 | TRX[0.000001000000000],USD[1.0164945040000000],USDT[0.0000000014198888] |
| 01871459 | BOBA[0.077115000000000],USD[-0.0047726280303889],USDT[0.477767257559328] |
| 01871462 | ATLAS[45.670916566000000],FTT[0.608542200000000],POLIS[28.950639030000000],RAY[1.205918790000000],SOL[0.288091180000000],TRX[0.552627000000000],TULIP[0.099981000000000],USD[0.384863294550764] |
| 01871463 | SOL[53.919478920000000],TRU[0.637670000000000],TRX[0.000048400000000],YGG[165.781200000000000] |
| 01871464 | USD[0.770099206750000],USDT[0.000000057267807] |
| 01871466 | USD[0.0000000291371153] |
| 01871467 | USD[0.0091565750000000],USDT[-0.0084063976557693] |
| 01871468 | USD[-43.365676047325000],USDT[72.786207000000000] |
| 01871470 | BTC[0.005000000000000] |
| 01871472 | FTM[12688.240031170000000] |
| 01871475 | LOOKS[0.954210000000000],TRY[1.030207337000000],USD[873.4995215610400000],USDT[0.003934000000000],VGX[0.661800000000000] |
| 01871479 | USD[0.0000000004153138] |
| 01871485 | USD[0.000000054178444],USDT[98.466636180000000] |
| 01871488 | IMX[0.047100000000000],TRX[0.000001000000000],USD[0.0000001091973116],USDT[0.000000003217815] |
| 01871492 | ATLAS[78317.509400000000000],SOL[40.180089600000000],USD[1.453529038725000] |
| 01871498 | USD[0.000000037915284],BNB[0.007321928236718],TRX[0.000010000000000],USD[0.0000357597838317],USDT[0.0000000007347888] |
| 01871501 | AGLD[0.0000000078370823],ATLAS[0.000000012533008],BNB[0.000000100000000],BTC[0.0000000051191088],CHZ[0.000000002985319],CRO[0.0000000010962153],ETHE[0.0000000006719180],FTM[0.000000024722279],GALA[0.0000000637190],GBP[0.0000000094351859],KIN[0.000000000008116],LINK[0.000000054024375],LO OKS[0.000000017890000],MANA[0.000000006346681?],MATIC[0.000000001383680],NEXO[0.000000007910359],REEF[0.000000074107171],SAND[0.000000008691381],SHIB[0.000000068218483],USD[0.000000001408060],USDT[0.000000072621841],XRP[0.000000019298263] |
| 01871502 | DENT[1.000000000000000],STEP[357.048323960000000],USD[0.0100000021311360] |
| 01871505 | ATLAS[80.000000000000000],BULL[0.000818985940000],ETH[0.000193500000000],ETHBULL[0.003500000000000],ETHW[0.000193498077254],USD[0.3763933779000000] |
| 01871511 | ATLAS[2690.000000000000000],USD[1.1928923575875000] |
| 01871512 | ATLAS[0.000000063165789],BAO[1.000000000000000],BF_POINT[200.00000000000000],EUR[0.0000006357155840],MATIC[1.000000000000000],POLIS[122.586441909547846],TOMO[1.000000000000000],TRX2[2.000000000000000],UBXT[1.000000000000000],USD[0.00000000113796990] |
| 01871516 | USD[0.838090930000000] |
| 01871518 | BNB[0.000000128000000],BRZ[0.035692768330242],BTC[0.000000024617254],DOGE[0.000076741000000],ETHBULL[487.596048000000000],ETHW[0.005074700000000],LTC[0.000000011080000],LUNA2_LOCKED[83.803495370000000],MATICBULL[37.500000000000000],SHIB[418.807992517572493],SXPBULL[338332180.00000 000000],TRX[0.183205004910283 8],USD[0.515307105201483],USD[0.000000048472326],XLMBEAR[0.566349730000000],XLMBULL[0.007046900000000],XRP[0.000000007211608],XRPBULL[3882.000000000000000] |
| 01871519 | RUNE[0.000733180000000],TRX[17.592984130000000],USDT[0.061750076957609] |
| 01871526 | BNB[0.006421081330188],BTC[0.000196100000000],CRO[739.852000000000000],ETHW[0.431000000000000],LUNA2[1.368789588000000],LUNA2_LOCKED[3.193842372000000],LUNC[296612.680944000000000],SGD[0.004793030000000],TRX[8047.011905112039580],USD[0.566561233722335338],USD[806.788435466004202020],U STC[0.938792760686840] 0] |
| 01871526 | TRX[0.000001000000000],USD[0.2054376224000000] |
| 01871530 | AURY[16.000000000000000],IMX[10.200000000000000],POLIS[3.900000000000000],SPELL[2700.000000000000000],USD[0.3638554692500000] |
| 01871531 | ATLAS[9.698000000000000],FTT[0.099640000000000],USD[0.0000000444721179],USDT[0.0000000079757568] |
| 01871532 | AURY[18.000000000000000],FTT[0.007085513067700],GENE[27.000000000000000],GOG[173.000000000000000],USD[0.7021543380000000] |
| 01871536 | ETH[0.000002720000000],ETHW[0.000027162027215],RSR[1.000000000000000],SOL[0.000000007833981],USD[0.0078738051272407] |
| 01871537 | C98[0.812660000000000],FTT[0.010000000000000],LUNA2[0.188668807300000],LUNA2_LOCKED[0.440227216900000],LUNC[41083.030000000000000],NFT[377707557490656288][1],USD[0.000001409806366],XRP[0.1105780000000000] |
| 01871538 | CHF[2275.235854393937867?0],FTT[0.004713030000000],SRM[212.622261820000000000] |
| 01871539 | AVAX[0.001745424157034],USD[0.1959255601891719],USDT[0.0000000357507001] |
| 01871543 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SGD[1284.812369722581097],UBXT[1.000000000000000],UNI[29.9884024700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01871547 | BNB[0.00000000701800000],BTC[0.00005902222517580],CRO[8.71750000000000000],CRV[0.78036000000000000],ETH[0.00019420666300000],ETHW[0.00019420666300000],SAND[0.55179000000000000],SHIB[91222.00000000000000000],SKL[0.65613000000000000],SOL[0.00323077000000000],STARS[0.97359000000000000],STORJ[0.08009400000000000],USD[1582.51790591602180],USDT[0.75091610000000000] |
| 01871548 | BTT[0.00000040000000000],TRX[0.00244400000000000],USD[1.61851807494428013],USDT[0.00000001089582800],XRP[10.00000000000000000] |
| 01871549 | ATLAS[7448.51000000000000000],FTM[0.88940000000000000],MBS[563.00000000000000000],SHIB[2499500.00000000000000000],TRX[0.00001000000000000],USD[1.61633789990000000],USDT[0.00380000597454280] |
| 01871550 | USD[25.00000000000000000] |
| 01871551 | BNB[0.00000045339440],BUSD[76.49488327000000000],EUR[0.00000000071187529],RUNE[0.00000000073380000],SOL[0.00000001000000000],TRX[0.00001600000000000],USD[19.02444421907964490],USDT[0.00000156386805] |
| 01871554 | BRZ[0.00000000704183977],BTC[0.00000019832052000],ETH[0.00000005790760000],ETHW[0.00000005790760000],USD[0.00051665648871060] |
| 01871560 | ATLAS[9.48000000000000000],NFT[408809252975990527]{1},USD[0.00000005729378] |
| 01871562 | USDT[0.06786520091636200] |
| 01871563 | USD[30.00000000000000000] |
| 01871571 | BNB[0.00624000000000000],USD[31.88120373428842150],XRP[0.57800000000000000] |
| 01871572 | SOL[0.00783590000000000],SRM[57.98898000000000000],TRX[0.00000100000000000],USD[0.11008186000000000],USDT[0.53104687400000000] |
| 01871574 | ATLAS[4600.97848650833500000] |
| 01871575 | BTC[0.00000000035370000],USD[-0.01698305915059140],USDT[3.70717048424226580] |
| 01871580 | ATLAS[1425.14496553000000000],USD[0.04861869817500000] |
| 01871585 | USD[68.37854879840500000],USDT[40.08000000000000000] |
| 01871587 | POLIS[154.10442590000000000],USD[0.24853346527197940] |
| 01871588 | AKRO[1.00000000000000000],ATLAS[5904.73749772000000000],AUD[0.29505609370211290],BAO[1.00000000000000000],DENT[1.00000000000000000],IMX[109.24301745609524910],TRU[1.00000000000000000] |
| 01871589 | LUNA2[0.00429719004300000],LUNA2_LOCKED[0.01002677677000000],LUNC[935.72217900000000000],USD[6.22944524492251250],USDT[0.00000000642076170] |
| 01871590 | NFT[370799878415282605]{1},USD[0.00340303079800000] |
| 01871596 | RUNE[196.07600000000000000],TRX[0.00001000000000000],USD[2.81726384000000000],USDT[99.00000000000000000] |
| 01871598 | BTC[0.12551988818080000],ETH[0.50000000000000000],EUR[110.12551480655308587],SOL[0.76105570178076540],USDT[801.77029778070000000] |
| 01871605 | BLT[0.60000000000000000],TRX[0.00149000000000000],USD[90.00000000887301420],USDT[0.00000000092024393] |
| 01871606 | FTT[0.00000008172000000],TRX[0.00000000560000000],USD[0.00000056596431],USDC[66.65324984000000000],USDT[0.00000000971800760] |
| 01871609 | USD[405.77856491000000000],USDT[0.00000003452464640] |
| 01871610 | ETH[0.01931265309600000],ETHW[0.01093126530960000],GOG[37.76208607200000000],USD[0.23087360000000000] |
| 01871611 | AURY[5.00000000000000000],GOG[211.95760000000000000],POLIS[0.09718000000000000],SPELL[816.80805829000000000],USD[0.24419610521860910] |
| 01871618 | USDT[0.02566790000000000] |
| 01871619 | ATLAS[7.25440000000000000],BTC[0.00000020000000000],COPE[0.77577800000000000],FTT[0.00000055165520],GENE[0.00033864000000000],MBS[0.54238500000000000],MNGO[0.00009000000000000],NFT[505710138323919071]{1},POLIS[0.03295200000000000],SLRS[0.65926700000000000],USDI[1973.64514253370298931],USDCI[0.10000000000000000],USDTI[1.97848056619723971] |
| 01871622 | ATLAS[1960.00000000000000000],USD[381.90420210825000000] |
| 01871623 | ATLAS[8668.26600000000000000],POLIS[27.89442000000000000],USD[0.00000005000000000] |
| 01871626 | ATLAS[8.71560000000000000],DOGE[0.04094853000000000],ETCBULL[0.20000000000000000],ETH[0.00000010000000000],FTT[0.14553001027620000],LUNA2[0.00995971017500000],LUNA2_LOCKED[0.02323932370000000],LUNC[2168.74785960000000000],TRX[0.00162100000000000],USD[0.11286884097823890],USDT[0.24968341316636170],XRP[6.50264501000000000],ZECBULL[4.00000000000000000] |
| 01871627 | FTT[0.00350609607003540],USD[1.92358089571250000],USDT[-1.10853125414023660] |
| 01871632 | USDT[1009.51278500000000000] |
| 01871634 | AUD[507.36017734000000000],USD[-216.38320930832439230],USDT[0.00000000608854240] |
| 01871638 | ATLAS[0.47340000000000000],LUNA2[0.00000003905817570],LUNA2_LOCKED[0.00000009111357434],LUNC[0.00850500000000000],TRX[0.00001000000000000],USD[0.00000006463939485],USDT[0.00000001098601200] |
| 01871639 | BTC[0.00000007399000000],USD[0.00000010681415475] |
| 01871640 | 1INCH[0.00000000663310940],AKRO[4.00000000000000000],ATLAS[0.00330272715869677],BAO[6.00000000000000000],CITY[0.00021910561214480],GRT[0.00000004264800000],KIN[5.00000000000000000],MATH[0.00067918913983150],NEAR[1.85312254724941440],SLP[0.00000001120819900],SNX[0.00000005086786000],TRX[1.00000000000000000],USD[0.00000000000000000] |
| 01871642 | BTC[0.05071580000000000],ETH[0.00093871000000000],EUR[0.00000000046938309],USD[1905.12704628708043700],USDT[5561.11906462526293560] |
| 01871644 | ALICE[0.00000000265752149],ALPHA[0.00000000408053900],ATLAS[0.00000007660004670],AVAX[0.00000000744310040],BAL[0.00000005790193300],BAO[0.00000000922730060],BNB[0.00000078261690],CHZ[0.00000000315100000],COPE[0.00000000041941600],DENT[0.00000001000000000],DOGE[0.00000009101040000],DOT[0.00000007548267800],ENJ[0.00000000709817270],ETH[0.00000043464032000],FIDA[0.00000000384585450],FTM[0.00000000008456670],FTT[0.00000000071900000],LUNA2[0.00000028812120],LUNA2_LOCKED[0.00000067228282],MANA[0.00000008699955500],QI[0.00000000000000000000],USD[...] |
| 01871647 | USD[0.00000001284704610],USDT[1.91604729652589180] |
| 01871648 | ALICE[0.85483056991992960],ATLAS[0.00082194000000000],AUDIO[0.00023355000000000],BAT[0.00007306000000000],BNB[0.13497805000000000],CHZ[21.79229778000000000],FTM[3.16796813000000000],FTT[0.00000000254010240],RAY[0.00000000451362680],REEF[237.70321028000000000],SOL[0.04333614000000000],SUSHI[1.08702658000000000],TLM[31.37649736000000000],USD[0.00000985229591536],USDT[10.77430163269358581],VGX[0.00040203000000000] |
| 01871649 | DOT[51.80000000000000000],LUNA2[21.50593672000000000],LUNA2_LOCKED[50.18051902000000000],SOL[8.72000000000000000],USD[20.81963697178937430] |
| 01871650 | AVAX[0.00000000687067080],AXS[0.01940868141400500],BTC[0.00018389515600000],DAI[0.00000000448964550],DYDX[0.09370000000000000],ETH[0.59897106153880000],ETHW[0.00000000512000000],EUR[0.02007384794675850],GBP[0.00000006324172300],LINK[0.01728603134000000],LUNA2[266.02870107313000000],LUNC[3764.06917184319402300],OMG[0.21132911953713000],SUSHI[0.29171639750264000],USDB[35.97720781076509071],USTC[16136.54526205665875000] |
| 01871652 | BNB[0.01950000000000000] |
| 01871655 | SGD[0.00000017390705530],SOL[0.00000006509941210],USD[0.00000032870270],USDT[0.00000062118658580] |
| 01871658 | ETH[1.09200000000000000],ETHW[1.09200000000000000],FTT[30.99590660000000000],SOL[4.00000000000000000],TRX[0.00001000000000000],USD[3.13761124963378050],USDT[2.18917134669120000] |
| 01871662 | FTT[0.00000001599978],GENE[0.00000010000000000],SOL[0.00000010000000000],USD[0.06793500190823050],USDT[2.11811502625200540] |
| 01871664 | NFT[382145078396973293]{1},NFT[420521561908597647]{1},USD[0.00000017684845] |
| 01871666 | BAO[4.00000000000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000006464435680],USDT[0.00338740000000000] |
| 01871669 | ETHW[0.16469900000000000],ETHW[0.16469900000000000] |
| 01871672 | AKRO[1.00000000000000000],ATLAS[0.00000008371008900],BAO[6.00000000000000000],BTC[0.00000002875185000],GBP[0.00000003683395140],KIN[2.00000000000000000],UBXT[1.00000000000000000] |
| 01871673 | ETH[0.00128370000000000],ETHW[8.97572431000000000],FTT[139.47943000000000000],KIN[2.00000000000000000],USD[0.01478844788994639],USDC[5239.34245427000000000],USDT[0.00000002406327] |
| 01871675 | ETH[0.00025762237689000],ETHW[0.00025761890536000],SOL[135.35138771000000000],SRM[205.85521152000000000],SRM_LOCKED[2.99638280000000000],USDT[1.90162781000000000] |
| 01871676 | ATOM[160773410000000000],DOT[0.00000000954255110],GMT[0.00000005952739200],SOL[0.05277512000000000],USD[56.65578956013821140],USDT[0.00000009565767000] |
| 01871677 | AVAX[0.00872000000000000],DOGE[0.00393904000000000],LUNA2[1.10169671900000000],LUNA2_LOCKED[2.57062567700000000],LUNC[239896.78000000000000000],SHIB[0.73513287000000000],SOL[0.00231984000000000],TRX[0.00012500000000000],USD[0.84617903415526800],USDT[0.51125164808999590],XRP[0.42000000000000000] |
| 01871681 | ATLAS[9.76000000000000000],SOL[0.00000001000000000],USDT[0.00800000000000000] |
| 01871683 | ETH[-0.00058876010716300],ETHW[-0.00059491263330960],USDT[2.56762522600000000] |
| 01871684 | ATLAS[879.40400000000000000],AURY[0.99780000000000000],BADGER[0.00894000000000000],POLIS[0.08194000000000000],SPELL[97.94000000000000000],TRX[0.00002000000000000],USD[-0.00023736951569871],USDT[0.00013553382113660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01871685 | ATLAS[1.694513430000000000],USD[-0.0000000005492012],USDT[0.0000000057452782] |
| 01871687 | ATLAS[240.000000000000000000],USD[0.3742994285000000],USDT[0.0000000121495488] |
| 01871688 | TRX[0.000002000000000000],USD[0.0092983785600000],USDT[10.4190243039637765] |
| 01871693 | FTT[5.287711578157859400],POLIS[0.000000010754800],USD[0.0000000039317496],USDT[0.0000000015292270] |
| 01871698 | FIDA[7.0000000000000000000],SOL[0.0098460000000000],USD[-0.0284507608790894] |
| 01871702 | ETH[0.000997000000000000],ETHW[0.000997000000000000],NFT [4266165236736551772][1],NFT [446692227889227878][1],TSM[0.0000498200000000],USD[-15.4489712571445405],USDT[18.4100000298324768] |
| 01871704 | ETH[1.780140000000000000],ETHW[1.780140000000000000],TRX[0.000010000000000],USDT[2122.3245331000000000] |
| 01871705 | ATLAS[9.895500000000000000],SPELL[99.430000000000000000],USD[0.1122516120125000] |
| 01871711 | USD[9.3946646160578970000000000] |
| 01871719 | BNB[0.000000007240000],SOL[0.0000000083959700] |
| 01871720 | ETH[1.694437260000000000],ETHW[1.694437260000000000],USD[0.9485772200000000] |
| 01871721 | ATLAS[0.000000006657082B],USD[0.0000000035228543] |
| 01871724 | FTT[155.180000000000000000],USD[30.0000000000000000] |
| 01871728 | BRZ[0.009711080000000000],USD[0.0000000011539842] |
| 01871734 | USD[0.0000000010604044] |
| 01871735 | ATLAS[9.762000000000000000],TRX[0.000010000000000],USD[0.0000000115261920],USDT[0.0000000033331648] |
| 01871737 | BTC[0.000003500000000] |
| 01871740 | ETH[0.000000052764149],SAND[330.977841710000000],SOL[26.851077580000000],USD[0.0721253900000000],XRP[0.0333203000000000] |
| 01871743 | SOL[0.000000009578786S],USD[0.000163179450172],USDT[0.0005325539463683] |
| 01871745 | KIN[1.000000000000000],TRX[0.001151000000000],USDT[0.0000000023841022] |
| 01871746 | USD[-0.071546227950000],USDT[1.091951000000000] |
| 01871750 | BAO[1.000000000000000000],BCH[0.000000046020146],ETH[0.000000031599628],FTM[0.000000078643712],KIN[1.000000000000000],SHIB[591.232485230000000],TRX[1.000000000000000],USD[0.0100000012024654] |
| 01871753 | AURY[0.0000001000000000],USD[0.000000069215650],USDT[1093.3052650796636845] |
| 01871754 | ATLAS[16190.0000000000000000],USD[0.5542392575675000] |
| 01871757 | ATLAS[159.969600000000000000],USD[0.2672911200000000],USDT[0.0000000098360512] |
| 01871759 | TRX[0.000010000000000],USD[0.0049375637500000],USDT[0.0000000089397964] |
| 01871761 | ATLAS[0.000000117995894],ETH[0.000000009342713],USD[1.7364437787875000] |
| 01871762 | LUNA2[0.000000007000000],LUNA2 _LOCKED[11.173532810000000],LUNC[15.426126000000000],USD[0.000000020118228],USDC[339.2174524500000000] |
| 01871764 | BNB[0.000000009000000],ENJ[119.977884000000000],ETH[0.000000070000000],FTT[19.996257000000000],SOL[7.445580543000000],USD[0.0097632942285400],USDT[8.4013858844825000] |
| 01871766 | FIDA[0.952310000000000],GST[0.098347000000000],TRX[0.000001000000000],USD[0.000000079050000],USDT[1.0676529356765618] |
| 01871767 | USD[0.000000004791654O],USDT[0.000000005589413S] |
| 01871770 | FTT[281.157801000000000000],LUA[0.054022000000000],USDT[113.7841100943795000] |
| 01871771 | SOL[0.008004390000000],TRX[0.002674000000000],USD[0.000000012735963T],USDT[0.9388604810794170] |
| 01871773 | ALICE[13.300000000000000000],SLP[8228.332000000000000],TRX[0.000010000000000],USD[0.2871814959253916],USDT[0.0000000011403116] |
| 01871774 | UBXT[1.000000000000000],USDT[0.0000000001279695] |
| 01871775 | BUSD[107.1430727800000000] |
| 01871778 | ETH[0.000000137716704] |
| 01871779 | BTC[0.100000050000000],ETH[0.845842731300000],ETHW[0.8458427313000000],EUR[4030.3766707317125611],FTT[25.0953581100000000],SOL[2.530000000000000],USD[0.2715742160176300] |
| 01871781 | ATLAS[769.846000000000000000],BUSD[1.9084092800000000] |
| 01871785 | USD[5.0000000000000000] |
| 01871786 | TRX[0.000001000000000],USD[0.0315157543625000] |
| 01871787 | USD[0.0022990780309600],XRP[0.0000000022280000] |
| 01871792 | ETH[0.000762700000000],ETHW[0.000762700508325],FTT[198.530000000000000],SRM[3042.695485520000000],SRM_LOCKED[39.7056447000000000],TRX[0.0012640000000000] |
| 01871793 | FTT[9.493657000000000],LUNA2[0.045374470420000],LUNA2 _LOCKED[0.108207097600000],LUNC[10098.138570000000000],SRM[0.585350910000000],SRM_LOCKED[2.535453170000000],TONCOIN[123.956507100000000],USD[47.5435364624565684] |
| 01871794 | LOOKS[0.402890000000000],NFT [398376625887473845][1],NFT [403466902983834582][1],NFT [451904928823883115][1],SOL[0.009669700000000],USD[0.000000079513465],USDT[0.000000155371220] |
| 01871796 | FTT[0.000683675087490],GALA[459.221559555520000],MANA[133.973200000000000],RAY[5.018724964812908B],SAND[0.248329310000000],SOL[2.837300563634320],USD[0.000000172496533],USDT[0.000000010267396],XRP[0.000000033957320] |
| 01871798 | POLIS[0.294419294566000],USD[0.032121315372107B] |
| 01871803 | DOGE[0.000000030887201],MTA[0.000000004953016],USD[0.000000071290103],USDT[0.000000019640054] |
| 01871804 | TRX[0.000010000000000],USDT[9.0000000000000000] |
| 01871805 | ATLAS[279.944000000000000000],TRX[302.939400000000000],USD[1.5310434294000000],USDT[5.1971000000000000] |
| 01871806 | ATLAS[387.670569940000000000],BAO[1.000000000000000],USD[0.0000000011145570] |
| 01871807 | STEP[3254.456940000000000000],USD[0.1828473600000000] |
| 01871811 | ATLAS[2789.442000000000000000],SRM[8.996200000000000],USD[149.3450053579712413],USDT[2.8159649218859950] |
| 01871812 | AVAX[0.000000012160000],MATIC[3.880040780000000],USD[0.000000190258281],USDT[3.6357544075377724] |
| 01871813 | BTC[0.011772180000000],LTC[0.543598400000000],USD[1.0990536000000000] |
| 01871814 | EUR[10.0000000000000000] |
| 01871815 | USDT[0.0000000091605752] |
| 01871816 | ATLAS[2300.000000000000000000],TRX[0.000004000000000],USD[0.0052986320136000],USDT[0.0000000041661863] |
| 01871821 | AURY[0.0000001000000000],BTC[0.000000006712000000],USD[6.058759542921707 1],USDT[0.0000000122675881] |
| 01871824 | ATLAS[1889.622000000000000000],FTT[0.041790000000000],USD[1.7203317345000000] |
| 01871828 | NFT [29297722550332816 7][1],NFT [39839727820694 1302][1],NFT [528568776416306822][1],SRM[1.695946150000000],SRM_LOCKED[13.4240538500000000],XRP[0.0010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01871829 | FTT[53.3761700000000000],USDT[0.000000021960640] |
| 01871833 | FTT[0.026951859002607],USDT[0.000000057500000] |
| 01871837 | ETH[0.038000500000000],USD[0.000000241390900],USDT[0.000000078931260] |
| 01871838 | ATLAS[70.0000000000000000],FTT[1.9996000000000000],SRM[11.0985173100000000],SRM_LOCKED[0.0894595300000000],TRX[0.000001000000000],USD[0.2306016245000000] |
| 01871839 | USD[0.0000001161470 35],USDT[0.000000009550212] |
| 01871840 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0012738998255976],DENT[1.0000000000000000],ETH[0.0008726464126854],ETHW[0.0008726482057130],EUR[29.9528393832540263],FTT[0.0000000052703132],KIN[6.0000000000000000],TRX[2.0025580000000000],USD[0.0755324721256321000000000],USDT[0.0000000113778920],XRP[0.0000000076648796] |
| 01871844 | USDC[950.5996994500000000] |
| 01871847 | ATLAS[9.9820000000000000],USD[0.0000001234375984],USDT[0.0000000000156298] |
| 01871848 | USD[3.0672478800000000] |
| 01871850 | USD[0.8084312880000000],USDT[0.0000000069147408] |
| 01871853 | USD[0.0000000099690149],BAT[0.0000000133021266],GRT[0.0000000279345871],HUM[0.0000000033675000],SHIB[0.0000000051586346],SOL[0.0000000099157237],USD[-0.0000000128327146] |
| 01871854 | USD[1.3040608172500000],XRP[91.0000000000000000] |
| 01871856 | BNB[4.0016626500000000],BTC[0.0217000000000000],FTM[309.0000000000000000],MANA[13.9973400000000000],USD[0.0000000043000000] |
| 01871859 | BTC[0.0000000900000000],FRONT[0.9863200000000000],SRM[3.0362545200000000],SRM_LOCKED[0.0469917400000000],USD[0.0000000076040549],USDT[0.0000000079124648] |
| 01871865 | DYDX[38.1927420000000000],FTM[440.9162100000000000],RUNE[327.6559780000000000],SHIB[599886.0000000000000000],SOL[33.0366320000000000],SPELL[55589.4360000000000000],USD[520.2846269100000000],USDT[26.7412000000000000] |
| 01871870 | ATLAS[0.0000000099791000],LUNA2[0.0106183028400000],LUNA2_LOCKED[0.0247760399700000],LUNC[2312.1578000000000000],USD[0.0000025500466480] |
| 01871875 | ENS[0.0000001800000 0],FTT[25.1051180200000000],MATIC[0.0000000100000000],USD[-26.9318755754719748],USDT[29.8412611230262922] |
| 01871879 | ATLAS[2379.5240000000000000],POLIS[33.2933400000000000],USD[9.3870122800000000],USDT[0.0000000098553696] |
| 01871880 | ETH[0.0067383000000000],ETHW[0.0067383000000000],NFT[320883220781085926](1),NFT[363521987348822123](1),REAL[0.0953830000000000],SOL[0.0098619200000000],STG[0.9905000000000000],TRX[0.0000010000000000],USD[0.0000000315958],USDT[0.0000000062500000] |
| 01871881 | BAO[2.0000000000000000],BNB[0.2218505100000000],BTC[0.0337146600000000],CRV[33.8341396300000000],ETH[0.8055472300000000],KIN[2.0000000000000000],LOOKS[30.5524538400000000],RSR[1.0000000000000000],SOL[1.0502265700000000],UBXT[1.0000000000000000],USD[54.6694879977456842] |
| 01871882 | BTC[0.0179619500000000],LTC[3.7183807400000000] |
| 01871883 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0013698872625893],USDT[0.0000000009485000] |
| 01871886 | TRX[0.0000010000000000],USD[0.0013584910320000],USDT[0.0000000118494242] |
| 01871887 | USD[0.0000000010238929] |
| 01871891 | AURY[0.9980000000000000],GALA[339.9320000000000000],GOG[148.0000000000000000],NEAR[7.2000000000000000],SPELL[2300.0000000000000000],USD[0.3830936975000000] |
| 01871892 | TRX[0.0000010000000000],USD[1.9973999554715854],USDT[0.0000000043462056] |
| 01871895 | COIN[0.6913579258890000],ETH[0.0000020000000000],ETHW[0.0000020000000000],FTT[0.0369908900000000],LUNA2[2.2497596000000000],LUNA2_LOCKED[5.2494300660000000],LUNC[489889.8894372000000000],PEOPLE[30153.8480051700000000],USD[0.1259244846574412],USDC[2690.9411221100000000],USDT[13.2227689254168300] |
| 01871896 | ATLAS[1193.6162166800000000],USD[0.0000000034663118] |
| 01871901 | AVAX[0.8000000000000000],SOL[0.0056916700000000],USDT[5.8739621500000000] |
| 01871906 | AKRO[1.0000000000000000],ATLAS[2159.0880000000000000],BAO[2.0000000000000000],FTT[36.2738817600000000],POLIS[0.0970740000000000],TRX[0.0007780000000000],USD[609.2026360282590672],USDT[0.0030199000000000] |
| 01871908 | USD[3.0778973800000000] |
| 01871911 | TONCOIN[0.0913060000000000],USD[0.1730620700000000] |
| 01871913 | DOGE[19.8000000000000000],USD[0.1730620700000000] |
| 01871917 | BTC[0.0000000100000000],ETH[16.9406373990194594],ETHW[16.9406373990194594],USD[0.0048621635637040] |
| 01871919 | FTT[0.0155600000000000],USD[0.6571340550000000] |
| 01871934 | BAO[1.0000000000000000],EUR[0.0000004180219949],KIN[1.0000000000000000] |
| 01871937 | ALPHA[43.6679830700000000],AX0[0.0009589000000000],CONV[308.0557338300000000],CRO[27.0841058200000000],DENT[4315.7355532400000000],FTT[0.6004609895800340],GRT[11.7898170000000000],KIN[141216.8496767500000000],MANA[3.0832928500000000],SHIB[543229.0452991600000000],SOL[1.4202568051100748],SRM[3.3099831400000000],TRX[0.0640548000000000],USD[0.8957133777481669],USDT[0.0000022326371057] |
| 01871939 | EUR[0.0000000029118869],USD[4.3461011336036782] |
| 01871943 | BNB[0.0000004054597 2],BTC[0.0174888200000000],CRO[0.0000000862967 11],ETH[0.2356097149475235],ETHW[0.0000000047264250],EUR[0.0000993129326608],FTM[0.0000000083848035],FTT[42.0751867192333588],HT[0.0000000029000000],KIN[0.0000000053986661],MATIC[0.0000000005398661],RAY[0.0000000081477411],SOL[0.0000000422906181],USD[0.0001809733429993],USDT[0.0000007663207952] |
| 01871945 | ATLAS[2293.3525827000000000],POLIS[38.4987621658571712],USDT[0.0000000393827588] |
| 01871953 | BOBA[34.3799774000000000],BTC[0.0000000919869646],GODS[3.0784925218582672],GOG[27.9199032800000000],IMX[73.8187707100000000],USD[4.5433308336955593] |
| 01871962 | BNB[1.0000000000000000],ETH[0.1000000000000000],FTT[3.9992000000000000],LINK[14.4952064000000000],LTC[3.0096000000000000],USD[-7.1322874774000000],USDT[0.3226186572000000],XRP[200.9212000000000000] |
| 01871963 | USD[0.3192329281241085],USDT[0.0000000059825270] |
| 01871966 | USD[11.4909216638622598] |
| 01871967 | ATLAS[10.0000000000000000],USD[0.6141623097500000] |
| 01871968 | ATLAS[5174.6262792800000000],STEP[1024.5905188100000000],TRX[2.0000000000000000] |
| 01871972 | HMT[80.9846100000000000],TRX[0.0000010000000000],USD[0.7456493000000000],USDT[0.0000000044351270] |
| 01871975 | ETHBULL[0.2242701100000000],TRX[0.0000020000000000] |
| 01871977 | SHIB[54389120.0000000000000000],SLP[47900.4180000000000000],UNI[61.8000000000000000],USD[1056.5500168980000000],USDT[0.0049500000000000] |
| 01871978 | ATLAS[5298.3353003700000000],MCB[0.4624170000000000],TONCOIN[0.0085826600000000],USD[0.0094169040000000],USDT[0.3320543078322905] |
| 01871982 | ATLAS[190.0000000000000000],FTT[1.6291979300000000],POLIS[3.3000000000000000],USD[0.4398673384113536],USDT[0.0000000114244015] |
| 01871983 | SHIB[148733.3436475400000000],USD[0.0000000000480],USDT[0.0000000122919488] |
| 01871984 | DOGE[931.6562500000000000] |
| 01871985 | USD[0.0000000178395799] |
| 01871986 | USD[1.1028933825000000] |
| 01871988 | BTC[0.1042000045400000],DOGE[29286.1942262700000000],ETH[2.4562119400000000],ETHW[2.4562119400000000],MANA[348.7022000000000000],RUNE[266.2205200000000000],SAND[5657.8281550000000000],TRX[0.0044150000000000],USD[106.3127349314000000],USDT[4.2224536025000000],XRP[5832.0000000000000000],YGG[3456.9543250000000000] |
| 01871989 | ATLAS[1415.4135909004317970],POLIS[80.0056462974290024],USD[0.0456826628082368] |
| 01871993 | ATLAS[1600.4334655198618957],SOL[0.0000000108256796],USDT[0.0000000022887390] |
| 01871996 | BTC[0.0089982000000000],ETH[0.0159968000000000],ETHW[0.0159968000000000],USD[0.0000000028081039] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01871997 | ATLAS[1740.000000000000000],USD[0.4968948425000000],USDT[0.0000000056209400] |
| 01872002 | ATLAS[9.813800000000000],POLIS[16.698827000000000],USD[5.077640696057500],USDT[0.003220000000000] |
| 01872003 | ATLAS[0.000000035450000],ETH[0.000000097999853],LINK[0.00000089167830] |
| 01872004 | ETH[0.000000050000000],USD[789.024034050305385] |
| 01872007 | ATLAS[572.390953250000000],TRX[0.00001000000000],USD[-0.059572733091701],USDT[0.2961482918930250] |
| 01872008 | BTC[0.000000022641125],ETH[1.011000000000000],ETHW[1.011000000000000],FTT[37.060330100000000],SOL[16.412048140000000],USD[1.014319355095950],USDT[0.000000022021719] |
| 01872017 | ATLAS[15288.906000000000000],USD[52.900000000000000],TRX[0.000001000000000],USDT[0.116803007500000],USDT[0.000000006852438] |
| 01872021 | FTT[0.099640000000000],GODS[0.098840000000000],LTC[0.396006640000000],STEP[0.075580000000000],USD[0.045557295280540] |
| 01872023 | THETABULL[3.059277880000000],TRX[0.000001000000000],USD[0.000002744774197],USDT[0.000000082159511] |
| 01872025 | AAVE[0.000000031518675],BNB[0.000000021628345],BTC[0.000000003470319],ETH[0.000000012840700],EUR[0.004449571883608],LINK[0.000000004723818],SOL[0.000000002366169],UNI[0.000000041320678],USD[-0.005115680907587],USDT[0.5478642888832934] |
| 01872028 | ATLAS[7408.728000000000000],USD[0.130930193000000],USDT[0.000000002155500] |
| 01872031 | ATLAS[40629.764000000000000],TRX[0.000002000000000],USD[0.032973203500000],USDT[0.000000082909016] |
| 01872033 | USD[5.740235662250000] |
| 01872035 | USD[0.000682779180000] |
| 01872036 | ADABULL[0.184219240000000],ATOMBULL[457.382915470000000],BCHBULL[1704.774476550000000],BULL[0.100592600000000],DOGEBULL[1.767884510000000],ETHBULL[2.891568400000000],XRPBULL[3190.066911450000000] |
| 01872039 | GOG[49.879746330000000],MBS[34.997530000000000],USD[0.159396065474234 8] |
| 01872040 | BTC[0.000000057175970],FTT[0.000000023367850],TRX[0.008060000000000],USD[0.295607095486465 7],USDT[1907.8690518310532770] |
| 01872041 | APT[0.000000018332090],NFT[4178263564443040086][1],NFT[4901012489459124407][1],NFT[5457127605773996741][1],USD[0.000000000546184] |
| 01872042 | STEP[0.048940000000000],USD[0.000000036781585],USDT[0.000000070626460] |
| 01872044 | BTC[0.000000043672006],CHZ[0.000000096828800],FTT[0.000000003818885],SOL[0.000000068000000],SRM[1.360222740000000],SRM_LOCKED[24.951627600000000],USD[0.000000060868696],USDT[0.000000082560218] |
| 01872045 | ENJ[0.000000082200000],ETH[0.000000110000000],USD[0.00000164591786] |
| 01872049 | BNB[0.007760000000000],ETH[0.000000069369088],LTC[0.000000098247345],SHIB[1000000.000000000000000],SOL[0.006111204973607 2],USD[-0.8760214346301403] |
| 01872052 | AURY[11.532378300000000],IMX[40.795460000000000],SPELL[10908.221743790000000],USD[0.194098114304536 5] |
| 01872053 | FTT[0.218803934666000],USD[26.405872706860000],USDT[0.000000071160172] |
| 01872054 | BTC[0.000010689418000],USD[0.890349276000000 0] |
| 01872057 | ATLAS[990.783699600000000],BNB[0.000000100000000],TRX[0.000001000000000],USD[0.000000022787012],USDT[0.000000060304253] |
| 01872058 | ATLAS[3.825600000000000],POLIS[0.057275000000000],USD[0.000000081745857] |
| 01872059 | ATLAS[126000.000000000000000],FTT[2.000000000000000],POLIS[500.000000000000000],SOL[0.540000000000000],USD[1734.7725249039750000] |
| 01872067 | AGLD[4.543332710000000],ATLAS[2.180055380000000],EDEN[16.700000000000000],FTM[0.354706420000000],POLIS[2.313307740000000],SLP[248.849817470000000],USD[0.028950045158 1508],USDT[0.000000011212455] |
| 01872072 | BNB[0.003798250000000],COPE[0.690038901140120],EUR[4.615250000000000],SHIB[19599563.000000000000000],USD[0.860219043860000 0],USDT[0.008446860000000] |
| 01872076 | AKRO[1.000000000000000],KIN[1.000000000000000],TULIP[0.000652600000000],USDT[0.000000297959536 9] |
| 01872078 | POLIS[11.200000000000000],USD[0.790285472500000 0] |
| 01872079 | BTC[0.144900000000000],ETH[1.201000000000000],EUR[4950.184548958000000],FTT[96.200000000000000],SOL[52.970000000000000],SRM[700.000000000000000],USD[6752.1540478466750000] |
| 01872082 | BTC[0.058800000000000],ETH[0.088000000000000],ETHBULL[0.157900000000000],FTT[25.095421000000000],LINKBULL[250.000000000000000],MATICBULL[835.000000000000000],SRM[0.602083260000000],SRM_LOCKED[4.901779170000000],USD[116.2114642748631228],USDT[0.000000036329488] |
| 01872084 | AUDIO[1410.975705500000000],BTC[0.018386098999280 0],BULL[0.018666660000000],CHZ[3460.011400000000000],FTT[151.198354253395383 5],RAY[38.299306940000000],SOL[102.200480250000000],SRM[644.260622640000000],SRM_LOCKED[13.152704300000000],USD[-151.0790602637125 65200000000000] |
| 01872087 | SOL[0.000000055326003],USD[0.000000082967028] |
| 01872089 | 1INCH[242.955754200000000],AAVE[22.298683966000000],ALICE[80.078367060000000],AUDIO[235.650326600000000],AXS[18.192899540000000],CEL[0.312025180000000],CHZ[748.790256000000000],COMP[2.011125259140000],DOGE[65.504605000000000],DYDX[43.539057760000000],ENJ[287.763766200000000],FTM[217.650416000000000],FTT[34.594655260000000],GAL[42438.732404000000000],LINK[31.491554940000000],LRC[498.839018800000000],LTC[4.608690950000000],MANA[135.716213800000000],MKR[0.078934001200000],REN[510.415023400000000],SAND[375.787337200000000],SOL[1.887862464000000],SUSHI[0.463896000000000],TRX[640.766197400000000],UNI[85.684737260000000],USD[0.891567021950245 8],USDT[0.000001043712711],XRP[439.678964600000000] |
| 01872090 | FTT[9.598000000000000],TRX[0.000003000000000],USD[0.254819562525000],USDT[0.000000089827988] |
| 01872091 | BNB[0.000000100000000],USD[2.259379152250000 0] |
| 01872093 | ETH[0.000000000000000],MATIC[0.000000092769600],NFT[3210622435669950450][1],NFT[3319169569336696670][1],NFT[3421332809386120052][1],NFT[5591715955336340 84][1],RAY[0.000000072000000],SOL[0.000000099600000],USD[0.000000093818930],XRP[0.000000015468253] |
| 01872094 | USD[5.000000000000000] |
| 01872095 | TRX[59.431556000000000] |
| 01872098 | USD[0.003338633054446 38],USDT[0.000000099754670] |
| 01872101 | ATLAS[170.000000000000000],ETH[0.000506480000000],ETHW[0.000506480000000],USD[0.000216318576104] |
| 01872107 | BTC[0.000069581000000],USD[0.138410951825000 0] |
| 01872112 | USD[25.000000000000000] |
| 01872114 | TRX[0.000001000000000],USD[0.000000031217068],USDT[0.000000027254508] |
| 01872117 | CHZ[3.519793620000000],SOL[0.000000055504000],USD[0.000000091187085] |
| 01872122 | ATLAS[37900.000000000000000],ETH[0.000796200000000],USD[4607.589472900053436 9],USDT[0.000000124225762] |
| 01872129 | USD[0.000001077671002 2] |
| 01872134 | USD[3.231301000000000] |
| 01872135 | ATLAS[610.000000000000000],POLIS[8.700000000000000],TRX[0.000025000000000],USD[0.000000026000000],USDC[0.185265960000000],USDT[0.000000059219010] |
| 01872137 | LTC[0.003734000000000],USD[0.000000108171594],USDT[0.000000069220804] |
| 01872139 | TRX[0.566930000000000],USD[0.000362030319744] |
| 01872144 | BNB[0.112461370000000],FTT[0.000000010000000],USD[0.252252387500000 0],USDT[0.000000524620172 7] |
| 01872150 | USD[30.000000000000000] |
| 01872154 | ATLAS[4999.050000000000000],REN[522.900630000000000],USD[8.854715000000000 0] |
| 01872155 | USD[0.000000000000000] |
| 01872156 | ADABULL[2195.809442000000000],BNB[0.000000012000000],BTC[-0.000000002730682 0],ETH[0.000000054211434],ETHBULL[2.780000000000000],THETABULL[7416.790000000000000],USD[0.000172763716737 3],USDTI[0.000000423603676],VETBULL[69300.000000000000000],XLMBULL[8800.000000000000000],XRPBULL[18112254.000000000000000] |
| 01872158 | POLIS[2.599480000000000],USD[0.257535000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01872160 | ATOM[6.228833300000000000],AVAX[4.675354030000000],BAO[23.000000000000000000],BNB[0.511285020000000000],BTC[0.026070810000000000],DENT[2.000000000000000000],DOGE[1231.118624070000000],DOT[8.084287530000000000],ETH[0.451745760000000000],FTT[16.750095620000000000],KIN[18.000000000000000000],SOL[1.813769540000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[3777.362934405000046460] |
| 01872161 | FTT[78.185681600000000000],USDT[3.497790000000000000] |
| 01872163 | USD[30.000000000000000] |
| 01872164 | ATLAS[1139.772000000000000000],AXS[4.098640000000000000],BTC[0.018192100000000000],ENJ[67.000000000000000000],ETH[0.457908400000000000],ETHW[0.457908400000000000],FTM[0.970000000000000000],HT[0.094820000000000000],MANA[78.984200000000000000],MATIC[329.934000000000000000],SAND[87.982400000000000000],SUSHI[0.495100000000000000] |
| 01872166 | AVA[63.398060000000000000],BTC[0.000074100000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[16.596743600000000],SOL[0.009796300000000],USD[0.140834967940000],USDT[3.711204600000000] |
| 01872170 | DOGE[116.983600000000000000],USDT[0.000000003000000] |
| 01872171 | LINK[6.400000000000000000],USD[1.812824840000000] |
| 01872174 | BTC[0.000000036000000],USD[0.011717753079991] |
| 01872176 | SOL[6.309333010000000] |
| 01872177 | FTT[150.321029280000000000],LUNA2[10.680829830000000],LUNA2_LOCKED[24.038779300000000],LUNC[2326899.165265480000000],TRX[0.000008000000000],USD[12.435121656612873],USDT[0.000000008597860] |
| 01872179 | BTC[0.005534560000000000],ETH[0.106502600000000000],ETHW[0.106502600000000000] |
| 01872180 | DOGE[5840.100000000000000] |
| 01872181 | AKRO[1.000000000000000000],ATLAS[0.000000000526325],BAO[3.000000000000000],DENT[1.000000000000000],FIDA[0.000091300000000],KIN[5.000000000000000],NFT[536246063483447789][1],POLIS[5505.347780700103867,9],RSR[2.000000000000000],RUNE[0.000000003840221,2],SOL[0.000000003707696],USD[0.000002438515853],USDT[0.000000069297261] |
| 01872187 | ADABEAR[294850834,1.384202000000000],ETH[0.000956970000000],ETHBEAR[475775.000000000000000],FTM[0.000956970000000],SAND[0.988600000000000],USD[0.935041930325000],USDT[0.674699345000000],XRP[0.464165000000000] |
| 01872189 | SOL[-0.000000018507874],USD[0.120703319954432],USDT[0.000000008500000] |
| 01872191 | AUD[0.000000009982614],BTC[0.019600030163500],CRV[0.941860000000000],ETH[0.331000000000000],ETHW[0.331000000000000],OMG[114.978150000000000],REN[2104.804490000000000],SOL[0.009551800000000],STEP[4623.824623070000000],USD[954.606207502767543] |
| 01872193 | FTM[224.205029158833610],POLIS[0.096181000000000],USD[1.579387061987500] |
| 01872194 | BAO[2.000000000000000],DOGE[0.000000002720960],ETH[0.000000049831824],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000077260456],XRP[0.000000099232654] |
| 01872197 | ATLAS[40.000000000000000],FTT[5.698879200000000],HMT[21.997600000000000],RAY[1.203987420000000],SOL[0.159141720000000],SRM[12.182543670000000],SRM_LOCKED[0.152344470000000],TRX[0.000010000000000],USD[29.976355986000000],USDT[84.606407000000000] |
| 01872199 | ETH[0.000000039000000],SOL[0.005769640000000],TRX[0.000940000000000],USD[0.000004541708120],USDT[0.000000454321663] |
| 01872200 | SHIB[3239480.910903350000000],USD[0.820267165540749],USDT[0.000003837067] |
| 01872204 | NFT[50474834879436288][1],NFT[524094529606585491][1],NFT[529348003731936538][1],USD[1.397592320000000],USDT[0.441375000000000] |
| 01872211 | ATLAS[9.702000000000000000],USD[0.000000075966031],USDT[0.000000029197920] |
| 01872212 | USDT[0.000000000416860] |
| 01872219 | USD[3.193838772000000000000],USDT[7.458699752932180] |
| 01872224 | TRX[0.375312000000000000],USD[2.932905552500000] |
| 01872225 | 1INCH[1.000000000000000000],DENT[1.000000000000000000],ETHW[0.000000001130361],FIDA[1.000000000000000],KIN[2.000000000000000],MANA[0.020752350000000],NFT[305224525900462253][1],NFT[403530036627088575][1],NFT[523397218799338962][1],NFT[543574642722056664][1],SOL[0.000293900000000],TRX[968.384940120000000],UBXT[1.000000000000000],USD[0.000560772505415],USDT[0.978446080000000],XRP[0.115557592412928] |
| 01872226 | SLRS[3348.505723374006159B] |
| 01872232 | BTC[0.000000086221528],USD[0.000000120786301],USDT[1.202008290000000],XRP[0.000000028425980] |
| 01872233 | ATLAS[57968.404000000000000],POLIS[405.018980000000000],SOL[34.912014600000000],TRX[0.000001000000000],USD[1.404904977184812],USDT[0.000000026177768] |
| 01872238 | BNB[-0.000000013353277],HNT[0.000000005271582],MATIC[0.000000020000000],MTA[0.000000025809436],RAY[0.000000136318018],SOL[0.000000020893945],SRM[0.011692883508023],SRM_LOCKED[0.005838070000000],USD[1.955348450793107],USDT[0.000000017995689] |
| 01872240 | ETH[0.000000009000000],EUR[0.805253728500000],USD[0.000000125534995] |
| 01872241 | USD[0.346542200000000] |
| 01872242 | ATLAS[2142.293388390000000],KIN[1.000000000000000],USD[0.000000014577134] |
| 01872243 | AVAX[0.000000106020690],ETH[0.000000005218320],USD[0.000000172672314],USDC[45.791837510000000],USDT[0.000000034500000] |
| 01872246 | ATLAS[0.000000004565238],BNB[0.000000035541948],ETH[0.012400000000000],ETHW[0.012400000000000],LUNA2[0.000000319353973],LUNA2_LOCKED[0.000000745159271],LUNC[0.069540000000000],SOL[1.000000000000000],TRX[0.001314000000000],USD[4148.803394294716521],USDT[81.211857502875128] |
| 01872248 | EUR[0.000000018343080],TRX[0.000001000000000],USD[0.000000103239704],USDT[48.060069297927498] |
| 01872249 | TRX[0.000000002000000],USD[87.566950932589476],USD[8.934167580103047,9] |
| 01872250 | ETH[0.000000002018902],FTM[0.000000035794298],FTT[0.000000000050000],LUNA2[0.000000333052119],LUNA2_LOCKED[0.000000077712161],LUNC[0.007252278030700],MATIC[4.638200003700950,4],SOL[0.000001000000000],USD[3045.081761570598311500000] |
| 01872251 | APE[0.899847000000000],AVAX[0.099858000000000],BAT[3.999320000000000],BCH[0.032989800000000],BNB[0.029915000000000],BTC[0.000299940000000],DOGE[193.967020000000000],ETH[0.021986570000000],ETHW[0.099992860000000],FTT[2.199422000000000],LINK[0.399847000000000],LTC[0.049983000000000],MANA[0.999660000000000],MATIC[18.988100000000000],SHIB[199966.000000000000000],SOL[1.090047930000000],TONCOIN[1.399575000000000],USD[82.429492411332872],USDT[0.151024366534611] |
| 01872252 | ETH[0.000108620000000],ETHW[0.000108620000000] |
| 01872253 | FTT[0.010711076238619],NFT[390826197537417365][1],TRX[0.000777000000000],USD[0.026241333713612],USDT[0.000000026057250] |
| 01872257 | USD[0.107134260000000] |
| 01872262 | USD[0.007208960589695],USDT[0.001828645611522] |
| 01872263 | USD[0.000000063000000],USDT[0.000000021726896] |
| 01872265 | USD[0.000000004923166],USDT[0.000000099333112] |
| 01872267 | BAO[1.000000000000000],BNB[0.596553930000000],BTC[0.157246040000000],DENT[1.000000000000000],ETH[0.429375820000000],FTT[17.550215464426000],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.000000157297482],USDT[725.142008417000000] |
| 01872268 | ATLAS[288.528338338515173],BNB[0.000907930000000],POLIS[7102.065412302711847,5],SOL[0.026315177181406],USD[0.006484008061405] |
| 01872269 | FTT[0.000000066594875],SOL[0.000000006688573],USD[7.207386642106353,4],USDT[0.000000097000000] |
| 01872271 | ATLAS[94981.000000000000000],NFT[464726913837331249][1],USD[12.972210000000000000] |
| 01872273 | FTT[0.000000014651514] |
| 01872275 | ATLAS[3398.025400000000000],MNGO[9.812800000000000],USD[0.484836737155000] |
| 01872278 | BNB[0.000000000326112],EUR[0.000003463803616],FTT[0.000091950000000],TRX[2.000000000000000] |
| 01872280 | USD[4.354677351300000] |
| 01872281 | FTT[0.043241088940000],USD[3.026729121000000],USDT[0.000000025244604] |
| 01872284 | AKRO[17.722087410000000],USD[0.000000002665563] |
| 01872294 | GOG[190.000000000000000],USD[0.430749000000000] |
| 01872296 | BCH[3.432190000000000],ETH[0.911020000000000],ETHW[0.911020000000000],LTC[3.778890000000000000],USD[1.398059570000000],XRP[950.250000000000000] |
| 01872299 | FTT[0.000000054000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01872301 | ETH[0.00110883339030888],ETHW[0.00110808505378],FTT[0.0354063180000000],GALA[9.892000000000000],MATIC[0.0000000096326388],USD[-0.0711885753295568] |
| 01872302 | AKRO[1.0000000000000000],APT[0.73058000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],CHZ[5.517838730000000],DENT[2.00000000000000000],HXRO[1.0000000000000000],KIN[1.00000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],SGD[0.000000098869773],SOL[0.000000115147200],TOMO[1.0000000000000000],TRX[2.00084400000000000],UBXT[1.00000000000000000000000],USDT[14.031197430620172 3] |
| 01872304 | USDT[3.2019665510000000] |
| 01872306 | ATLAS[10070.000000000000000],BTC[0.00009769128100000],CRO[0.000000084353522],FTT[12.900000000000000],USD[0.280010555000000],USDT[0.000000071144594] |
| 01872308 | ATLAS[3329.367300000000000],AVAX[0.09987459740083344],BTC[0.00000008960000000],CQT[82.00000000000000000],FIDA[10.997972700000000],FTT[3.99924000433798940],LUNA2[0.000000041038041 8],LUNC[0.008936125000000000],OXY[42.993365200000000],REEF[1839.708806000000000000],SOL[0.000000050000000000],STEP[105.800000000000000],USD3.328158593868098],USDT[21.7127324414279062] |
| 01872309 | ETH[0.0003286100000000],ETHW[0.00032861000000000],FTM[0.71777054000000000],GALA[2.2180000000000000],RUNE[0.07432000000000000],SLP[0.95800000000000000],SOL[0.0099880000000000000],SPELL[70.2200000000000000000],TRX[0.0080600000000000000],USD[-0.7428602518000000],USDT[120.077578006173248 4],WAXES[0.4564000000000000000] |
| 01872314 | BNB[0.005990000000000000],DAI[0.006570000000000000],FTT[5.000000000000000000],IMX[251.3000000000000000],SGD[0.438554410000000],USD[0.002167164878356 0],USDT[3.0255333423500000] |
| 01872321 | BNB[0.000000062568000],BTC[0.019900013589811 6],ETH[0.000000037922400],EUR[0.002427852224683],MATIC[0.000000020000000],USD[0.288759304301751 1],USDT[0.0000000097751654] |
| 01872325 | ETH[0.000000078400000],USD[0.000024383661286 6],USDT[0.0000000099881319] |
| 01872328 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001521598581] |
| 01872331 | IMX[21.4000000000000000],KNC[0.064595290000000 0],POLIS[41.7000000000000000],TRX[0.000010000000000],USDT[0.0025531600000000] |
| 01872332 | BNB[0.002695087169720 0],ETH[-0.000096167041748],ETHW[-0.000095562211217],FTT[0.211975772016585 8],USD[1.493366868080000],USDT[0.7618038411684100] |
| 01872333 | 1INCH[104.000000000000000],ATLAS[1650.000000000000000],DYDX[29.294430000000000000],SNX[50.190462000000000000],TONCOIN[227.6699610000000000],USD[6.039590943250000],USDT[0.0000000165096025],ZRX[292.0000000000000000] |
| 01872334 | USD[25.2019665510000000] |
| 01872337 | AVAX[1.07765303669100798],USD[0.000000003909680],USDT[0.0000000043182040] |
| 01872339 | ATLAS[2609.671300000000000],IMX[11.197872000000000000],MNGO[509.903100000000000000],SOL[0.000000032155152],USD[0.5619043068902246],USDT[0.000000098170496] |
| 01872340 | ATLAS[700.000000000000000],CRO[129.974000000000000],POLIS[7.600000000000000000],USD[0.6697923887400000] |
| 01872345 | BTC[0.000000093943760],FTT[0.000015394756046],USD[0.000028285717652],USDT[1205.436140134785 0242] |
| 01872346 | ATLAS[430.000000000000000],BTC[0.00001480000000],CQT[421.000000000000000],POLIS[7.900000000000000000],USD[0.0002567126265960],USDT[0.0000000077557009],VETBEAR[0.00000000499988000],VETBULL[1660.0000000029687664] |
| 01872350 | ETH[0.0000028144994680],ETHW[0.000002814499468 0],FTM[0.0156750000000000],KIN[1.0000000000000000000] |
| 01872355 | USD[-0.0079201589339112],USDT[0.525589930000000] |
| 01872356 | ATLAS[33853.013466820000000],GOG[2307.414310760000000],LINK[0.100000000000000],MATIC[1.0069751700000000],TRX[0.0003320000000000],USD[0.009539488682414 8],USDT[241.2848671930549073] |
| 01872357 | USD[0.0001870531823259],USDT[0.0000000025995000] |
| 01872359 | BAO[1.0000000000000000],BTC[0.0000117500000000],DENT[1.00000000000000],DOGE[0.00000008664000 0],LUNA2[0.0565404974400000],LUNA2_LOCKED[0.1319278274000000],RSR[1.00000000000000000000],RUNE[0.00137839000000000],SOL[0.000000030160000],USDT[0.00000000024337 0],USTC[8.00358060000000000] |
| 01872360 | AGLD[79.05415977000000000],AKRO[3.000000000000000000],APT[1.5577537300000000],ATLAS[1728.0241116100000000],ATOM[1.0087043100000000],AVAX[3.38886336000000000],AXS[0.0949072800000000],BAO[47.00000000000000000000000],BNB[0.072482850000000],BTC[0.00048086000000000],CRO[1042.683084650000000000],DENT[6.0000000000000000000000],DOT[2.116173230000000],ETH[0.5758974300000000],ETHW[1.6692383700000000],KIN[45.00000000000000000],LINK[17.657672020000000],LUNA2[2.296593929000000],LUNA2_LOCKED[5.1688127130000000000],LUNC[50034.85855132000000000],MATIC[284.06770776000000000],NEAR[6.949927210000000000],RAYf[92.730088100000000],SOL[1.3425286000000000],SPELL[201.6807591900000000],SWEATf[81.4518801300000000],TRXf3.0000000000000000],UBXTf[4.00000000000000000],USDf[0.0000007153508995],USDTf[1.9869733000000000],XRP[203.6459710000000000] |
| 01872361 | ATLAS[0.000000030473477],POLIS[0.000000020000000],SOL[0.000000016971260] |
| 01872363 | ATLAS[3980.000000000000000],GOG[2.031820825000000],USDT[0.000000072454176] |
| 01872364 | USD[118.6194481100000000] |
| 01872365 | SHIB[21480.1000000000000000],SOL[0.52000000000000],USD[33.6992165865000000] |
| 01872367 | TRX[0.0000010000000000],USD[1.1493360077500000],USDT[0.0000000038500000] |
| 01872368 | ATLAS[0.000000009656200],BNB[0.0000000011497440],TRX[0.0000010000000000],USD[0.000000051432576],USDT[0.000000058368185] |
| 01872370 | ATLAS[0.698839820000000],SHIB[399920.000000000000000],USD[2.4773773050000000] |
| 01872371 | USD[0.0000013404316368] |
| 01872372 | USD[186.0987892100000000] |
| 01872374 | ATLAS[8.472000000000000],POLIS[8.991160000000000],TRX[0.0000010000000000],USD[0.0086263269000000],USDT[0.0000000030237840] |
| 01872375 | ETH[8.750000000000000],USD[0.9239440414594454] |
| 01872378 | FTT[7.0000000000000000],POLIS[0.0885810000000000],USD[5.3093725801600000],USDT[0.0095230000000000] |
| 01872379 | ATLAS[8.578000000000000],USD[0.0087764003850000],USDT[0.0000000050000000] |
| 01872384 | AAVE[0.0098465530000000],ATLAS[19.365932000000000],AVAX[0.197387500000000000],BNB[0.0098179040000000],BTC[0.0003354712700000],CHZ[9.948396000000000],COMP[0.0006376662000000],DENT[97.21707000000000000],DOGE[1.769858700000000],DOT[0.19672231000000000],DYDX[0.0979542700000000],ETH[0.0092472870000000],ETHW[0.000928790000000],FTT[2.1038825700000000],LINK[0.098580890000000],LUNA2[0.0081574537980000],LUNA2_LOCKED[0.0190436920000],LUNC[1158.159144848000000],MATIC[0.6608708400000000],POLIS[8.298448650000000],SHIB[99410.2400000000000],SOL[0.0246839220000000],SRM[6.0058493500000000],SRM_LOCKED[0.0065852000000000],TRX[0.000010000000000],UMR[0.0991522000000000],USD[1.6315448102228802],USDT[457.8115068777324890] |
| 01872385 | ATLAS[2739.021500000000000],TRX[0.000010000000000],USD[0.00251935125570000],USDT[0.0000001047720094] |
| 01872388 | BUSD[2090.000000000000000],FTT[0.0899003900000000],LUNA2[0.000000021878787 81],LUNA2_LOCKED[0.0000005105048230],LUNC[0.0047641500000000],USD[43722.36478274129725000000000],USDT[-0.0000000027111910] |
| 01872390 | BTC[0.0000000043772890],CRO[0.000000060796900],ETH[0.00000001209400000],FTT[27.481733380163091 99],LINK[0.0000000037644581],USD[0.000068600841158300],USDT[0.0000000085776767] |
| 01872391 | USD[25.0000000000000000] |
| 01872394 | ATLAS[191.0726380000000000],USD[0.0000000114879280] |
| 01872400 | USD[0.0000022000000000],USD[0.00480425704152 40],USDT[0.0000000011368664] |
| 01872403 | TRX[0.0000010000000000],USD[0.0046332684525000] |
| 01872406 | BNB[0.0000000033942900],BTC[0.000000060000000],BUSD[2500.000000000000000],EUR[2701.398164700000000],MATIC[2.999400000000000],TRX[0.000010000000000],USD[0.0000014092366 4],USDC[1800.000000000000000],USDT[2000.0015196418000000] |
| 01872409 | USD[0.00000001857 2877],THETABULL[0.000953600000000],USD[0.000003454671616 2],USDT[0.000000070483566] |
| 01872410 | EUR[50.0000000000000000] |
| 01872412 | CRO[617.975497070000000],DENT[1.0000000000000000],RSR[1.0000000000000000000],UBXT[1.000000000000000],USD[0.03562173832952945 43],XRP[402.1251247700000000] |
| 01872415 | ATLAS[0.000000088432387],BTC[0.00000000487864],CRO[0.000000068254565],ETH[0.0003040500000000],EUR[0.000000022078864 9],MATIC[0.000000002908136 0],RAY[1061.32621340000000000],SAND[1.029472576234340 05],SLP[501711.655708076151631 2],SOL[0.000000088065695],USD[2.2845581055964356],USDT[0.0000000057 21423],WAXL[8.552900010395279],XLMBULL[0.0000000211776550] |
| 01872416 | ATLAS[220.0000000000000000],USD[0.5917223189925000],USDT[0.006758000000000] |
| 01872418 | ATLAS[8.894200000000000],ATOM[0.0000004591031 8],ETH[0.0187986600000000],EUR[0.00000000214280 8],SOL[0.0000003729422 2],SRM[0.0885404000000000],SRM_LOCKED[0.807598230000000],TRX[0.0000060000000000],USD[0.000098059803907],USDT[0.000028527161493] |
| 01872419 | USD[0.8330024393981285],USDT[0.0000000584961 6] |
| 01872422 | BNB[0.0000000007000000],BTC[0.000000007080000],ETH[0.0000000055000000],SOL[22.0872613560000000],USDT[-3.8203870863536310] |
| 01872424 | BTC[0.00000022556672232],ENJ[0.9874600000000000],LTC[0.0099877600000000],TRX[0.0000970000000000],USD[0.921508786414153 9],USDT[0.005750744000000000],XRP[0.00000024300000] |
| 01872425 | AURY[2.9994000000000000],CRO[70.199960000000000],POLIS[5.500000000000000000],SPELL[3999.000000000000000000],USD[3.185511190167160 0],USDT[0.0000006359563 3] |
| 01872432 | ATLAS[0.032492605182000],BTC[0.0000762021392955],GARI[8.474882413586468],RAY[0.000000041793450],SOL[0.010083427001743 7],SRM[0.146462430000000000],SRM_LOCKED[6.6394320500000000],TRX[0.0000000067855870],USD[1.8158030242728544],USDT[0.0045333024711186],XRP[0.000000082393662] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01872433 | NFT (3553358871048999446)[1],NFT (3781106604203327668)[1],NFT (3924397116396999551)[1],NFT (3961710573756394435)[1],NFT (5056576883614201180)[1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USDT[0.0000000677776772] |
| 01872437 | CRO[200.000000000000000],TRX[0.000001000000000],USD[0.0287909294453592],USDT[0.0000000115775677] |
| 01872445 | SGD[0.0000000504018550],USD[0.0000000064959310] |
| 01872448 | BULL[2.8676288080000000],DOGEBULL[14.5131940000000000],GRTBULL[0.5556000000000000],MATICBULL[3000.5364400000000000],SUSHIBULL[16734934.0000000000000000],THETABULL[96.6806600000000000],TRXBULL[0.9600000000000000],USD[0.1325329018019740],USDT[0.0000000065639648],XLMBULL[216.5750800000000000] |
| 01872449 | TRX[0.7684170000000000],USD[3.3498260142375000] |
| 01872450 | ATLAS[13783.0751411629775533],USD[0.0000622757109215] |
| 01872453 | LUNA2[10.4651313200000000],LUNA2_LOCKED[24.4186397400000000],RUNE[0.0784470000000000],TRX[0.0008080000000000],USD[2.1662790348397594],USDT[10.2115113540483607] |
| 01872457 | ATLAS[1839.6660000000000000],AURY[7.9984000000000000],BIT[89.9860000000000000],GENE[9.7000000000000000],IMX[159.4685200000000000],POLIS[20.3959200000000000],PTU[71.9856000000000000],TRX[0.0000010000000000],USD[0.4731898640000000],USDT[0.0000000107640168] |
| 01872458 | FTT[13.9973400000000000],USD[18.8179600000000000] |
| 01872462 | BOBA[0.4999050000000000],BTC[0.0000000085806000],USD[0.0000000048243090] |
| 01872463 | ATLAS[7.4931000000000000],BTC[0.0000000070000000],FTM[0.8434300000000000],FTT[61.3694361600000000],GALA[4.2886000000000000],LTC[502.5824959300000000],NFT (3694356052777721854)[1],NFT (4008916108237913801)[1],SRMB.0362874800000000],SRM_LOCKED[37.5637125200000000],TRX[1100.0002700000000000],USD[0.1834390611738768],USDT[0.0000000098144541],XRP[0.6499216000000000] |
| 01872464 | CRO[361.1897911400000000],USD[0.0000003353092] |
| 01872466 | USD[5.0000000000000000] |
| 01872477 | AUDIO[23.9983413000000000],BNB[1.0685633200000000],BTC[0.0132981000000000],DOGE[102.9804300000000000],ETH[0.0000000430000000],FTT[8.9983242000000000],HNT[1.5000000000000000],SOL[0.0052582300000000],TRX[0.0009470000000000],UNI[4.0992210000000000],USD[4.0954405819667500],USDT[467.1539926870201529] |
| 01872479 | APE[50.2000000000000000],ETH[0.0370000000000000],FTM[0.0000000427208445],FTT[0.0000005919378335],TRX[0.0000000025932735],USD[0.3185040729936806],USDT[1.2255062619020423],XRP[390.0000000000000000] |
| 01872482 | BTC[0.0021773800000000],EUR[0.0000000052658259],USD[0.1935867917507327] |
| 01872483 | ATLAS[830.0000000000000000],USD[1.3094334209375000] |
| 01872486 | USD[30.0000000000000000] |
| 01872488 | ATLAS[1051.8000000000000000],POLIS[37.8884228830027376] |
| 01872490 | FTT[0.0318600000000000],USD[0.0000000022500000] |
| 01872491 | ATLAS[11447.7100000000000000],AUD[0.0000000097633688],POLIS[80.3839200000000000],PORT[69.9860000000000000],SRM[27.9944000000000000],STARS[157.9684000000000000],USD[1.2967964500000000] |
| 01872492 | FTT[27.1034963800000000],SOL[3.9723830400000000],USD[0.0000000031194970],USDT[0.0003987058667984] |
| 01872495 | USD[25.0000000000000000] |
| 01872497 | NFT (4978377701343424101)[1],NFT (5419944262687175711)[1],NFT (5594564561682374477)[1],TRX[0.6158040000000000],USD[8.5082425395000000],USDT[0.0000000118392565] |
| 01872498 | ATLAS[9.7540000000000000],BNB[0.0000000057004500],ETH[0.0000000075566223],TRX[161.6678041444000000],USD[2.9761521841248514],USDT[0.0000002771935131] |
| 01872499 | GLXY[0.0683600000000000],SOL[0.0090199900000000],TRX[0.0001500000000000],USD[0.0075381391000000] |
| 01872500 | BNB[0.0055466100000000],USDT[0.0047716350000000] |
| 01872504 | POLIS[7.7000000000000000],USD[0.0038630159500000],USDT[0.0014450840000000] |
| 01872506 | ATLAS[104862.9063000000000000],SOL[0.0000000691437708],TRX[0.0000010000000000],USD[1.0631736084875000] |
| 01872514 | AUD[0.0000000564800000],USD[0.0000000638115240] |
| 01872516 | AURY[5.9988000000000000],GOG[60.9878000000000000],POLIS[14.3982400000000000],SAND[0.9998000000000000],SPELL[99.9800000000000000],USD[51.8664940267172200] |
| 01872517 | BAO[2.0000000000000000],BTC[0.0000025000000000],ETH[0.0000001000000000],ETHW[0.2833640076661000],SOL[0.0000000049116546],TRX[0.0000000616000000],UBXT[2.0000000000000000],USD[0.0000000097714704],USDT[0.0000000057338437] |
| 01872522 | ATLAS[0.0000000585343001],BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000010515126] |
| 01872523 | APE[0.0794810000000000],CRO[650.0000000000000000],ETH[0.0002099880000000],ETHW[0.0002099880000000],FTT[0.4365475515657750],SOL[0.0000000033000000],USD[0.0000000071251000],USDT[0.0000000049000000] |
| 01872524 | BTC[0.0000524900116200] |
| 01872527 | AURY[20.1452361700000000],POLIS[2.4800000000000000],SPELL[5900.0000000000000000],USD[0.3210013824335801],USDT[0.0000000099216960] |
| 01872532 | USD[10.0523166660000000],USDT[0.0000000045459997] |
| 01872535 | ATLAS[0.0000000060063062],GALA[27.1291246000000000],HUM[0.2680696727074477],SHIB[0.0000000015524000],USD[0.0074674061509720] |
| 01872540 | ATLAS[79.0287938880000000] |
| 01872541 | BNB[3.1595366100000000],BTC[0.1102874800000000],DOGE[1.0000000000000000],ETH[0.8009314700000000],ETHW[0.8005952600000000],FTT[217.2940706100000000],REAL[29.8819556100000000],SOL[1.6522323400000000],USD[3.9516833250234488] |
| 01872545 | ATLAS[0.0000000147744646],BAO[1.0000000000000000],KIN[1.0000000000000000],TRY[0.0000000838878927],UBXT[1.0000000000000000] |
| 01872548 | C98[124.0000000000000000],USD[0.9699682255000000],USDT[0.0000000071927258] |
| 01872551 | ATLAS[9.8000000000000000],USD[0.0000000096936000] |
| 01872558 | ETH[0.0011532736000000],ETHW[0.0011532736000000],MATIC[0.8116086600000000],USD[0.0000000098031728],USDT[0.0000000037056368] |
| 01872559 | AMC[0.0000000205339404],GME[0.0000001000000000],GMEPRE[0.0000000048726840],USD[480.9808814345804099] |
| 01872561 | ETH[0.0000000080000000],SOL[0.0000000049208000],USD[0.0000000005000000] |
| 01872564 | POLIS[5.4000000000000000],USD[0.9689562947500000] |
| 01872565 | ATLAS[26587.7352000000000000],FTT[0.0981000000000000],TRX[0.0000910000000000],USD[0.0021797364625000] |
| 01872569 | BRL[256.0000000000000000],BRZ[0.0902164400000000],USD[0.4197659593913738],USDT[0.0000000005102418] |
| 01872579 | BTC[0.0000000000000000],ETH[0.0000000078907041],USD[1.9824669516250000] |
| 01872580 | DOGE[0.0000000093992890],ENJ[0.0000000064217374],ETH[0.0000000008000000],USD[0.0052317512892299],USDT[0.0000000087495268] |
| 01872586 | ATLAS[160.0000000000000000],USD[1.3193904150000000],XRP[22.0000000000000000] |
| 01872587 | ATLAS[276.6035239000000000],AUD[0.0000000615659117],BAO[2.0000000000000000],BF_POINT[100.0000000000000000],DENT[1.0000000000000000],FTM[226.0770941800000000],GRT[8.9813936300000000],KIN[3.0000000000000000],OXY[1.0176289600000000],RUNE[6.2799777500000000],SHIB[2008449.9138602800000000],TRX[2.0000000000000000] |
| 01872589 | USD[0.1793185160000000] |
| 01872590 | FTT[153.6809200500000000],USD[3.6050335555313200] |
| 01872594 | BNB[18.9880000000000000],EUR[5228.3948112372800000],FTT[150.0954820000000000],SOL[0.0060000000000000],TRX[35.0000000000000000],USD[1254.7700979190577544000000000],USDT[0.0000000026842449] |
| 01872595 | ATLAS[2302.4725139400000000],POLIS[80.9196803000000000],TRX[0.0028550000000000],USD[0.5497200370375000],USDT[-0.0000000003427862] |
| 01872596 | USDT[109.6146942000000000] |
| 01872597 | FTT[0.1757135487588568],USD[0.0059644831617384] |
| 01872600 | ATLAS[1180.0000000000000000],TRXBEAR[4600000.0000000000000000],USD[0.6674476474625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01872602 | POLIS[0.998000000000000000],USDT[0.000000000000000000],USDT[0.000000004088280] |
| 01872604 | BNB[0.000000004781000],USD[1.137777741150000] |
| 01872605 | TRX[0.000001000000000000],USDT[3.185892000000000] |
| 01872610 | ATLAS[7010.810100000000000],BCH[0.574365713977036],FTT[0.000000014140000],USDT[0.000000079866915] |
| 01872611 | TRX[0.000001000000000000],USD[0.000000007274170],USDT[0.000000041692226] |
| 01872612 | ATLAS[619.876000000000000],USD[0.979282070000000],USDT[0.000000071817772] |
| 01872613 | AVAX[0.207562550000000],ETHW[0.000898000000000],FTT[25.997558500000000],GALA[0.246731910000000],LUNA2_LOCKED[108.015766200000000],TRX[0.000249000000000],USD[3.075702622863229],USDT[0.000000099360910] |
| 01872614 | BTC[0.000002900000000],LINK[0.000639160000000],SOL[0.000168730000000],USDT[0.000000060830058] |
| 01872615 | DOGEBULL[24.553000000000000],GODS[387.500000000000000],USD[0.081870922000000],USDT[0.000000003258616] |
| 01872616 | DOT[500.000000000000000],FTT[0.069502561252120],LUNA2[37.266811520000000],LUNA2_LOCKED[86.955893550000000],LUNC[0.002667110000000],MANA[2000.388115020000000],SAND[4000.060822880000000],SOL[250.972605000000000],USD[0.000000100226708],USDT[11286.628881727024535] |
| 01872617 | FTT[0.026385400000000],USD[0.000000760611562] |
| 01872619 | USD[0.000000013424177] |
| 01872626 | ATLAS[259.064000000000000],TRX[0.000001000000000000],USD[0.221764130000000],USDT[0.000000058736616] |
| 01872636 | AVAX[0.000664000000000],ETH[166.485618000000000],ETHW[49.993198000000000],LUNA2[7.705570502000000],LUNA2_LOCKED[17.979664500000000],LUNC[1677904.200000000000000],SAND[0.487721840000000],TRX[0.102132000000000],USD[0.108983583750000],USDT[61735.098066371985000] |
| 01872637 | BNB[0.000000054230128],BNBBULL[0.000000007831218 0],BTC[0.000000083726833],BUL[0.000000002386688],DAI[0.000001000000000],DEFIBULL[0.000000001000000],ETH[0.000000007960080],ETHBULL[0.000000069144256],FTT[0.002021846859189 3],LINKBULL[0.000000004546816],LINKBULL[0.000000043646904],PAXG[0.000000069984888],SUSHI[0.000000228951 60],USDI[0.002756490879 1968],XRP[0.000000031968456],XRPBULL[0.000000047870552] |
| 01872639 | ADABULL[1218.000000000000000],ALGOBULL[96900.00000000000000],ATOMBULL[581000.0000000000000000],BTC[0.000056540000000],BULL[3.223000000000000],DEFIBULL[13347.516000000000000],DOGEBULL[861.000000000000000],ETHBULL[58.658758000000000],LINKBULL[459000.0000000000000000],MATICBULL[231050.00000000000000],SRM_LOCKED[0.000000098 157700] |
| 01872640 | ATLAS[1249.750000000000000],POLIS[52.689460000000000],TRX[0.000770000000000],USD[0.000000029715435],USDT[0.034509935487 1480] |
| 01872641 | USD[2.650909446769600],USDT[-0.000066117316 4204] |
| 01872642 | AGLD[0.068240000000000],ATLAS[9.428000000000000],TRX[0.000000076207532],USDT[10.433995564908 4744] |
| 01872644 | APE[0.000000084924156],BAO[1.000000000000000],BNB[0.000000029207282],BTC[0.000000027379925],CRO[0.000000064815707],ETH[0.000000096607999],EUR[0.000000045245896],FTT[0.000000019200000],GMT[0.000000038442595],LUNC[0.000000169597765],RUNE[0.000000013953490],SHIB[0.000000081802849],SOL[0.000000073273657],SPELL[0.000000007341 1834],STG[0.000000025209868],TRX[0.000000007225106],USD[0.000000014209870],WAVES[0.000000004796020 3] |
| 01872647 | AUDIO[1.018689600000000],BAO[7.000000000000000],BTC[0.089829510000000],CEL[1.046720470000000],DENT[5.000000000000000],HXRO[2.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],SXP[2.076919390000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.003195393947816],USD[0.003195393947816],USD[0.000000074732376] |
| 01872653 | ATLAS[3000.000000000000000],POLIS[27.000000000000000],TRX[0.000770000000000],USD[-44.885857710205 2868],USDT[50.026453467222216] |
| 01872658 | EUR[0.000000023460543 0],FTT[0.000000001930285],LTC[0.000000032250125],USD[0.223852404247381 8],USDT[0.000000015939526] |
| 01872661 | USD[0.014866127811364],USDT[-0.008148233678 6276] |
| 01872668 | AURY[0.000000010000000],BTC[0.035825475035638 3],DENT[1.000000000000000],FTT[25.295323350000000],KIN[1.000000000000000],NFT [292743784930645534][1],NFT [307463352639863931][1],NFT [385084103440232018][1],NFT [401921881448575154][1],NFT [429564145411335780][1],NFT [458785671604559751 1],SOL[0.000000008000000],TRX[0.000001000000000000],USD[0.987568500406121 38],USDT[9976.874328274957 30011] |
| 01872669 | TRX[0.000020000000000],USD[0.000000014263496 0],USDT[0.000000004773380] |
| 01872677 | ATLAS[619.276000000000000],USD[0.000000055120648],USDT[0.000000088000000] |
| 01872678 | ALICE[0.006756230000000],ATLAS[0.336896531808640 0],AURY[22.019810000000000],BTC[0.000005170000000],CHR[0.145463420000000],COPE[1471.422027473394 1176],DFL[0.702295757500000],LUNA2[0.001649019003000],LUNA2_LOCKED[0.038477110060000],TLM[0.000000013900011],TRX[0.001990088689566],USD[0.000 00048537815 0],USD[0.094869649275271],USTC[0.233426609800000] |
| 01872680 | USD[0.000103546600 0260] |
| 01872681 | TRX[0.000056000000000],USD[0.002031363225395 9],USDT[0.000000003706785] |
| 01872684 | ATLAS[2079.604800000000000],NFT [396910974926522631][1],NFT [407215689809108383][1],NFT [570661311012567423][1],USD[0.000000150796798],USDT[0.000000061663291] |
| 01872685 | ATLAS[0.000000022700000],BNB[0.000000025261292],MATIC[0.000000000338396],POLIS[0.000000025272776],USD[0.000000702809864],USDT[0.000000103678246] |
| 01872686 | USD[105.629792876131173700000000] |
| 01872687 | BNB[0.000000040545429 2],USD[0.000000234577173 18],USDT[0.000000018517910] |
| 01872689 | ATLAS[6.364600000000000],LUNA2[0.006617616842000],LUNA2_LOCKED[0.015441105960000],LUNC[144.100000000000000],POLIS[0.045824000000000],USD[0.000000172710196],USDT[0.000000012495399] |
| 01872691 | EUR[350.000000039584650] |
| 01872694 | ATLAS[5.871289840000000],SRM[83.334157530000000],SRM_LOCKED[0.257074670000000],TRX[0.000001000000000000],USD[0.579512158500000],USDT[2.681406333889656 56] |
| 01872695 | DENT[0.000000010000000],BTC[0.191601642360000],CRO[0.000000009000000],ETH[0.000001382000000],FTT[2.999430000000000],MANA[659.479740875000000],RUNE[259.811192429116 1990],SOL[0.000000070000000],USD[5.022256927294 8785] |
| 01872696 | FTT[15.087152390000000],IMX[849.734148430000000],TRX[0.000001000000000000],USD[13.367462826250000],USDT[7.738784485465000] |
| 01872698 | DOGE[0.000000092580000],ETH[0.000000084994400],ETHW[0.632495237518960],FTM[0.000000002214600],FTT[0.337234067788247],LUNA2_LOCKED[78.791610810000000],RUNE[0.052000000000000],SRM[71.910458620000000],SRM_LOCKED[1.259828380000000],USD[0.000000050573010],USDT[0.000000089670235] |
| 01872702 | BNB[0.000000046829350],USD[0.000000002581922] |
| 01872706 | USD[-0.025170753375 1384],USDT[1.135343331494872] |
| 01872709 | AURY[22.000000000000000],TRX[0.000000000000000],USD[0.002328634934 8214] |
| 01872710 | BTC[0.001400000000000],EUR[0.000000003481370 6],USD[2.08689333207000 0],USDT[0.000212908847 3319] |
| 01872714 | AURY[5.027778146024000],USD[0.026957060401 9786],USDT[0.000001125176943 3] |
| 01872719 | ADABULL[0.253939780000000],ATOMBULL[0.632100000000000],BEAR[401.716500000000000],BULL[0.064865376000000],DOGE[0.801450000000000],DOGEBEAR2021[0.003409000000000],DOGEBULL[3.173374500000000],ETHBULL[0.000226171000000],FTT[0.533168650000000],GRTBULL[0.078894000000000],LTCBEAR[811.550000000000000],LTCBULL[0.270514000000000],MATICBEAR2021[5.609000000000000],MATICBULL[835.192207000000000],SHIB[94908.000000000000000],THETABULL[0.000449500000000],USD[0.277000770718170],VETBULL[0.095351000000000],XRPBULL[4793.747593290000000],XTZBULL[1607.353030000000000] |
| 01872732 | ETH[0.000000008054 1925],USD[0.722940792686 8447],USDT[0.000000019521370] |
| 01872733 | BTC[0.000062500000000],C98[0.072700000000000],CRO[2.496748870000000],DENT[46.000000000000000],DOGE[0.708855650000000],ENJ[0.381529640000000],ETH[0.437830000000000],ETHW[0.008330000000000],FTT[0.038014750000000],GALA[5.946627670000000],LTC[0.004000000000000],NFT [503179937256344993][1],RAY[0.501335970000000],SAND[0.535802830000000],USD[0.000000086285651],USDT[5541.579867715350000] |
| 01872737 | GBP[7.119038320000000],USD[-1.982364108982 0000] |
| 01872738 | EOSBULL[1.000000000000000],LINKBULL[16.639094570000000] |
| 01872742 | ATLAS[1559.665600000000000],BTC[0.000303036000000],COPE[29.994300000000000],USD[3.413.410305999972556],USDT[0.000000026493702] |
| 01872746 | AUDIO[438.932138100000000],BAND[76.348441300000000],BAO[1.000000000000000],RSR[1.000000000000000],SGD[0.000000106498647],XRP[1109.691338850000000] |
| 01872747 | ETHW[0.003000000000000],TRX[0.000613000000000],USD[0.010637080837500 0],USDT[0.030489528000000] |
| 01872748 | FTT[0.030170870380000],TRX[0.000134000000000],USD[-0.635259410004703],USDT[0.846778322039676 76] |
| 01872753 | TRX[0.001032000000000],USD[0.000000043562482],USDT[0.000000061269421] |
| 01872755 | USD[0.000000122738296],USDT[0.000000000846567] |
| 01872756 | USD[137.342636943349267900000000],USDT[123.060134265719277 7] |
| 01872758 | BTC[0.000000042502366],BULL[0.999820000000000],ETHBULL[0.999820000000000],EUR[0.000000224809579 0],USD[0.00368237307 1036],USDT[7.604563049470 1535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01872762 | ATLAS[100.000000000000000],USD[0.0000000022095011],USDT[0.0000000019905622] |
| 01872769 | BTC[0.0151995600000000],DOGE[1.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],LTC[0.0100000000000000],TRX[0.860000000000000],USD[0.0187301350000000],USDT[3.530661467650000],WRX[1.000000000000000] |
| 01872770 | USD[30.000000000000000] |
| 01872772 | USD[5.000000000000000] |
| 01872773 | ATLAS[1289.7671550000000000],AVAX[0.1831886500000000],BAL[0.0081950000000000],BNB[1.110000000000000],BTC[0.0157971481000000],DOGE[2630.155694400000000],ETH[0.000000089000000],FTM[311.900905500000000],FTT[0.000000014856000],MATIC[549.831185000000000],SOL[0.0024492290000000],SRM[581.5239804800000000],SRM_LOCKED[0.0758590200000000],TRX[0.000010000000000],USD[900.032830681149176],USDT[0.150127115507352] |
| 01872780 | POLIS[0.500000000000000],USD[2.133567643750000],USDT[0.000000009525820] |
| 01872784 | ADABULL[85.1000000000000000],BNB[1.000657540000000],BNBBULL[7.000031400000000],BULL[4.385730345000000],ETH[1.000998724099317],ETHBULL[28.199689005000000],ETHW[1.000998724099317],FTT[30.033469648617540],LTC[5.000000000000000],UNI[20.000000000000000],USD[131.464250967223707],USDT[1302.1786628797998757] |
| 01872785 | ATLAS[619.7960000000000000],USD[0.0017586323207408],USDT[0.000000093342696] |
| 01872788 | ATLAS[352.0327716900000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000000002983],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[14562975.755194420000000],USD[0.000000174064874] |
| 01872790 | USD[0.000000688644136] |
| 01872794 | ETHW[1.498000000000000] |
| 01872795 | FTT[0.0000000921200000],USD[0.0000007573887],USDT[0.0000000404860800] |
| 01872799 | FTT[0.0000000369101500],GBP[0.0000005246887366],JOE[194.094415760000000],LUNA2[2.686418113000000],LUNA2_LOCKED[8.268308930000000],LUNC[584973.200000000000000],SOL[28.289663439023458],USD[2.2561256655577213] |
| 01872800 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0000328806262756],KIN[4.000000000000000],RSR[1.000000000000000],USDT[0.0000001521351700] |
| 01872803 | BNB[0.0000000073966900],TRX[0.000001000000000],USD[0.000043656562772],USDT[0.000000455455348] |
| 01872804 | AURY[9.720289160000000],POLIS[8.213092980000000],TRX[0.000040000000000],USDT[27.000000050254344] |
| 01872810 | ATLAS[4.628000000000000],USD[0.6445007770000000] |
| 01872811 | NEAR[0.0000000097793016],TRX[0.000096000000000],USD[0.0000008595936009],USDT[0.000000095434415] |
| 01872814 | USD[9.854554770000000] |
| 01872818 | ATLAS[0.0000000271116100],BTC[0.000000005933396],ETHW[0.205562680000000],FTM[0.000000008109520],FTT[0.000000051704650],LUNA2[4.192416081000000],LUNA2_LOCKED[9.782304190000000],LUNC[13.505402420000000],POLIS[0.000000050964734],SAND[0.000000031110802],SOL[0.8034127500000000],USD[260.958758961704519],USDT[0.000000198392869] |
| 01872824 | BF_POINT[100.0000000000000000],BTC[0.0000000052961312],ETH[0.000000915756773],ETHW[0.098763765756773],EUR[0.0182649643481196],LUNA2[0.0000015605260161],LUNA2_LOCKED[0.000003641227370],USDT[0.000000003730599],USTC[0.0000220855196463] |
| 01872829 | USDT[0.000000084640000] |
| 01872830 | ETH[2.330000000000000],FTT[25.095282300000000],NFT [31724392315302705597][1],NFT [326824450489101665][1],NFT [441925874864376500][1],NFT [551259900351692820][1],USD[30.101020244960000],USDT[3.154533287569798] |
| 01872831 | USD[0.000000051263888],USDT[0.000000004166560] |
| 01872832 | AAVE[0.0092400000000000],CHR[0.919440000000000],DFL[9.996200000000000],DOT[0.0865100000000000],ETH[0.000774470000000],ETHW[0.000774470000000],LUNA2[2.282974859000000],LUNA2_LOCKED[5.326941338000000],LUNC[0.000000195801500],MANA[0.976580000000000],SLP[8.795400000000000],SOL[0.0018490000000000],STARS[0.982780000000000],USD[0.0174753812564491],USDT[0.000000198618920],USTC[0.000000032839200] |
| 01872840 | ATOMBULL[806300.0000000000000000],THETABULL[1215.3680000000000000],TRX[0.000010000000000],USD[0.0059903416475000],USDT[0.0059379420000000],VETBULL[202.600000000000000],XRPBULL[1382500.000000000000000] |
| 01872844 | BNB[0.0045120900000000],FTT[0.0995630000000000],POLIS[34.393464000000000],SOL[0.8458999380000000],USD[3.7921945200000000] |
| 01872846 | FTT[0.0000000900073600],XRP[0.000000038137388] |
| 01872851 | USD[0.000000008712338] |
| 01872852 | BLT[0.9846100000000000],USD[0.000000047969448] |
| 01872855 | AURY[0.0000001000000000],CEL[16.458200000000000],USD[0.8307562708029058],USDT[0.000000091718852] |
| 01872856 | USD[200.018169650000000],USDT[1327515] |
| 01872858 | ATLAS[1870.0000000000000000],BTC[0.000000060000000],ETHW[0.319726400000000],EUR[1.746290710336228],IMX[58.100000000000000],LTC[0.200000000000000],RUNE[44.600000000000000],SHIB[10000.00000000000000],SOL[0.460000000000000],USD[0.0987223068750000] |
| 01872859 | BRZ[0.9957500000000000],TRX[0.961900000000000],USD[0.0016787929550000],USD[0.0167174450000000] |
| 01872861 | BLT[0.2212432700000000],BTC[0.4470022380000000],EDEN[0.0540320000000000],ETH[0.000000044773483],FTT[155.991551800000000],LUNA2[0.0004987466578000],LUNA2_LOCKED[0.0001163742020000],SUSHI[0.1814922193571500],TRX[0.000080000000000],USD[790.955257959827986],USDT[0.0000000343911078],USTC[0.0070600000000000] |
| 01872864 | ETH[6.000000000000000],LUNA2[0.000000044016107],LUNA2_LOCKED[0.000001027042500],LUNC[0.009584600000000],NFT [294717313869134283][1],NFT [321422837629696144][1],NFT [443989946162419572][1],NFT [465791410897724294][1],NFT [483708774119434837][1],NFT [510836153802517191][1],NFT [495532893497633786][1],USD[14036190400000000] |
| 01872865 | NFT [495532893497633786][1],USD[14036190400000000] |
| 01872867 | ATLAS[8.434180000000000],CRO[2597.379968983741832],POLIS[0.078660000000000],SOS[354381478.909081510000000],USD[0.000000052430406] |
| 01872868 | FTT[20.096040600000000],USDT[4.177284000000000] |
| 01872870 | BOBA[0.0000000954965660],BTC[0.000000025649433],LINK[0.000000029325229],MATIC[0.000000051800000],MKR[0.000000080000000],USD[-2.642183793829109],XRP[12.310014441648172] |
| 01872872 | USD[0.3567794350500000],USDT[529.919296200000000] |
| 01872875 | USD[0.000000049191334] |
| 01872876 | CEL[0.0448160800000000],RUNE[29.865090530000000],TRX[0.000001000000000],USDT[161.560230800000000] |
| 01872877 | ATLAS[0.8328000000000000],TRX[0.000001000000000],USD[74.706068523360243400],USDT[0.000000120636181] |
| 01872878 | FTT[0.0987600000000000],USD[2.816064475124325200000000000],USD[3.261260673920571 2] |
| 01872883 | USD[9.890671470000000000] |
| 01872886 | ETH[0.0010000000000000],ETHW[0.001000000000000],USD[0.0123025737725867],USDT[0.0000000084731704] |
| 01872887 | EUR[0.0000000074075958],ROOK[4.633165880000000],USDT[0.922857380000000000] |
| 01872896 | FTM[36.0000000000000000],USD[1.783524291200000] |
| 01872898 | AGLD[0.0243393000000000],AKRO[6.000000000000000],ALICE[0.0001620149840000],ATLAS[0.0000000084370000],AUDIO[1.013384280000000],AURY[0.0000000061409485],BAO[21.000000000000000],CREAM[0.0000000368059980],CRO[0.000000003680598],CRV[0.0029434720000000],DENT[18.0000000000000000],FIDA[0.0000000078000000],FTM[0.0183722400000000],FTT[0.000000046163012],GBP[0.000000143019004],IMX[0.0011360229023126],KIN[24.000000000000000],MANA[0.0000000091887680],MATH[1.011092960000000],MER[0.0000000004000000],MNGO[0.0645782240000000],RAY[0.000000001300000],REN[0.000000004000000],RSR[6.000000000000000],SOL[0.000000030000063674140],SOL[0.0000004100000000],SRM[0.0000000050987146],TOMO[41.035882800000000],TRX[15.699183550000000],TULIP[0.000000020000000],UBXT[14.000000000000000],USD[0.0230314803335133],USDT[0.000000086479728] |
| 01872903 | FTT[150.2547101157568710],LUNA2[0.000059447250000],LUNA2_LOCKED[0.0004476539394391000],LUNC[415056.100769800000000],SGD[0.000000102411236],USD[0.087791553036477],USDT[10.000000148133299] |
| 01872904 | ATLAS[90.0000000000000000],TRX[6.998671000000000],USD[0.0410720210250000],USDT[0.000000098792658] |
| 01872906 | BNB[14.2858293400000000],BTC[0.0000003300000000],C98[525.540964270000000],ETH[0.000005247000000],FTT[408.335421740000000],GT[2278.687034090000000],LTC[0.789572050000000],XRP[1393.994208080000000] |
| 01872910 | BNB[0.0000001000000000],TRX[0.000001000000000],USD[0.000003673104454],USDT[-0.000000949930476] |
| 01872911 | USD[1.779825053000000],XRP[0.750000000000000] |
| 01872913 | USD[0.0000000665253900] |
| 01872916 | AAVE[0.5948972500000000],AKRO[13349.6042278600000000],ATOM[3.282526110000000],BTC[0.0048007500000000],DENT[1.000000000000000],ETH[0.1007505400000000],ETHW[0.1071921600000000],GALA[3327.132130490000000],LRC[874.686551630000000],LUNA2[71.466113376138740 1],LUNA2_LOCKED[0.0000027090039 37],REN[1283.6157920900000000],SUSHI[106.705970000000000],SXP[82.904153570000000],USD[0.0046698498342453],USDC[511.347260320000000],USDT[0.000000069572262],USTC[0.000016440000000],YGG[332.713213270000000] |
| 01872917 | BIT[0.0000000013071335],BTC[0.000000013896650],ETH[0.000067489563849],TRX[0.000030000000000],USD[-0.000085069716241],USDT[0.000000170648909] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01872919 | FTT[0.018037116012000],SOL[-0.003174061915960 9],USD[10.8999583040168200],USDT[0.000000002884 6790] |
| 01872929 | USD[20.0093363618750000] |
| 01872930 | BTC[0.0000000026835000],FTT[0.0925140000000000 0],USD[11.2071252256320000] |
| 01872932 | BOBA[0.0695980000000000],USD[0.000000090000000 0],XRP[0.7000000000000000] |
| 01872934 | DOGE[-0.0000010860176829],FTT[25.0000000000000 000],TSM[4.8900000000000000],USD[5.361804252038 8559],USDT[0.0000000071948685] |
| 01872936 | BAO[1.0000000000000000],BIT[0.0000000053280181] ,BTC[0.0608686870327140],ETH[0.9170785300000000] ,ETHW[0.9166934996746640],FIDA[0.00002980000000 00],KIN[3.0000000000000000],USDT[0.0000000447120 00] |
| 01872937 | USD[0.4290174714000000] |
| 01872939 | BAO[1.0000000000000000],KIN[1.0000000000000000] ,STEP[2494.4415625800000000],TRX[0.0000020000000 000],USDT[0.0000000084070268] |
| 01872940 | BAO[0.0000000100000000],CVC[0.0000000074453052] ,DEF[BULL[0.7980000000000000],ETH[0.00000000024 029],MATICBULL[87.7675760000000000],RAY[0.000000 0473606160],SHIB[0.0000000014852766],SOL[0.000118 0871700375],SRM[0.0015051061985524],SRM_LOCKED[0 .0117542000000000],TRXBULL[0.0000060000000000],U SD[-0.0000444173554412] |
| 01872942 | ATLAS[540.0000000000000000],CHR[1.2938979300000 000],POLIS[12.0000000000000000],SAND[30.994110000 0000000],USD[0.7221936866610759] |
| 01872947 | USD[0.0011946412844000] |
| 01872949 | APE[0.0000000826200000],AXS[0.00000002701950 00],BNB[0.0000000061721600],ETH[0.0000000009450020],ETHW[0.0000000023982075],FTT[0.0000000112848959],KNC[0.0000000026715 00],LUNA[1.8047366500400000],LUNA2_LOCKED[4.2110521847700000],LUNC[0.0000001221110900],MATIC[0.0000000665590600],SOL[0.000000003 3785000],USD[0.0000239704643],USDT[0.0000014595828914] |
| 01872951 | LUNA2[0.6197332042000000],LUNA2_LOCKED[1.4460441430000000],SOL[0.0029256876204210 8975],USD[27.3957723259899120],USDC[1250.0000000000000000] |
| 01872960 | ATLAS[4179.1660000000000000],USD[0.0650534710000000],USDT[0.0000000038296048] |
| 01872965 | AKRO[0.2854670900000000],BTC[0.0000119400000000],ENJ[0.9512000000000000],FTT[0.0977260000000000],LINK[0.0994300000000000],SHIB[78752.2903999000000000],SPELL[3200.0000000000000000],SRM[0.9914000000000000],TRX[0.0001650000000000],USD[2.8837639417531633],USDT[0.0000000170834888] |
| 01872967 | DOGE[4.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000929425680] |
| 01872968 | ATLAS[40.0000000000000000],SOL[0.0098760000000000],STEP[0.0062600000000000],USD[3.0025201052475444] |
| 01872971 | ATLAS[0.0000000001838655],BTC[0.0000000009315000],FTT[0.0000000010238394],USD[0.0228707304874527],USDT[0.0000000078800000] |
| 01872974 | ENJ[20.0000000000000000],EUR[150.0000000000000000],MANA[24.9998200000000000],SAND[26.9998200000000000],USD[0.9102890213700000] |
| 01872975 | XRP[1.4469490000000000] |
| 01872976 | NFT (3061691054463889373)[1],USD[0.0000000050000000] |
| 01872979 | FTT[26.3191066000000000],NFT (2966439072006414110)[1],NFT (3060747669935633961)[1],NFT (3679243604742087644)[1],NFT (4054701243231817 84)[1],NFT (4124623994511070 94)[1],NFT (5682084839816212971)[1],SLND[0.0582100000000000],SOL[0.0388290096639159],TRX[0.0000010000000000],USD[0.0000001940189420],USDT[0.0000005397064351] |
| 01872982 | TRX[0.0000010000000000],USD[0.0000000039377030],USDT[2.3630034334718384] |
| 01872995 | FTT[2.0000000000000000] |
| 01873005 | USD[0.0000000098973686],USDT[0.0000000076263360] |
| 01873009 | RUNE[20.0000000000000000],XRP[0.0000000038759000] |
| 01873017 | ATLAS[240.0000000000000000],EUR[0.0000002624606524],FTT[82.5805788800000000],USD[1.7091456540000000],USDT[1.6535660646715204] |
| 01873018 | ATLAS[11734.6100000000000000],FTT[0.0169421700000000],TRX[0.0000010000000000],USD[0.0047863141614793],USDT[0.0000000104041836] |
| 01873019 | BNB[0.0000000094000000],BTC[0.0000000097371693],ETH[0.0000000027684000],SOL[0.0000000005046281],USD[0.0000011211295746] |
| 01873026 | ETH[0.1027122186504525],ETHW[0.1027122186504525],SOL[0.0000000025973903],USD[0.1163771694133442] |
| 01873027 | TRX[4.8456250000000000] |
| 01873031 | ATLAS[0.0000000072969354],BTC[0.0000000059706765],FTT[0.0003896651302748],RAY[0.0000000051351400],SOL[0.0000000010882200],USD[0.0326938609524392] |
| 01873035 | USDT[0.0000000062377543] |
| 01873036 | ATLAS[9.5725000000000000],USD[0.0000001268180000],USDT[0.0000000185931440] |
| 01873041 | ATLAS[0.0000000079600000],BNB[0.0092754500000000],POLIS[0.0000000042800000],STG[23.1707090100000000],USD[0.0000000362140328] |
| 01873042 | POLIS[3.6992600000000000],USD[3.3251334900000000] |
| 01873043 | ATOMBEAR[2174828 0.0485633100000000],BEAR[808.7432720900000000],USD[0.7049363500000000] |
| 01873044 | ATLAS[25410.0000000000000000],TRX[0.0000010000000000],USD[0.3003942724000000],USDT[0.0000000187724090] |
| 01873054 | BNB[0.0000001000000000],BTC[0.1499715000000000],ETH[1.9996200000000000],ETHW[1.9996200000000000],FTM[2067.6070800000000000],FTT[0.4372008379370485],LUNA2[18.9397027100000000],LUNA2_LOCKED[44.1693063200000000],LUNC[1515.4520094000000000],MATIC[5688.9189000000000000],RUNE[1237.3648560000000000],SOL[34.2632368800000000],SRM[0.0418840000000000],SRM_LOCKED[0.2669675600000000],UNI[0.0000000050000000],USD[5326.7937528474847120],USDT[0.0000000113666482] |
| 01873055 | FTM[45.0000000000000000],USD[25.3527271250000000] |
| 01873056 | THETABULL[0.0006322000000000],USD[0.0000000111123993],USDT[0.0055055294805252] |
| 01873057 | ALICE[0.0000000082384791],APE[0.0000000011300000],ATLAS[0.0000000078579675],AUD[-0.0000000021256332],AVAX[74.0835379400000000],BAO[0.0000000002183760],BAT[0.0000000449950000],BCHA[0.0000000238186127],BOBAD.0000000038186127],BTC[0.0027999977381539],CHR[0.0000000093834492],CHZ[0.0000000000934492],CRO[0.0000000017990328],DYDX[0.0000000000012032],ETH[1.75518055470225215],ETHW[0.0000000045327753],FTM[457.44.4385973800000000],FTT[0.0000000000099218],GALA[0.0000000033336227],GODS[0.0000000037162240],IMX[0.0000000046602225],LINK[188.0511643117516976],LRZD[0.0000000029460420],LTC[0.0000000225246819],LUNA2[0.0000010056476658],LUNA2_LOCKED[0.0000002466112021],LUNC[0.0023005000000000],MANA[0.0000000042294776],MATIC[2244.7684191520719774],MTL[0.0000000061842000],NEAR[325.7208676981532400],OMG[0.0000000084051186],POLIS[0.0000000321806624],PTU[0.0000000069850581],RUNE[775.6523758410075873],SAND[0.0000000069345883],SHIB[0.0000000807629041],SOL[50.1003421202760845],SRM[0.0000002629670170],STARG0.0000000002832040],STOR[0.0000000005290853],TULIP[0.0000000036550790],UMEE[0.0000000265336633],USD[-7491.9672271781518220],VGX[0.0000000380410016] |
| 01873058 | ETH[0.0004844000000000],ETHW[0.0005484000000000],FTT[0.0186410038588600],SLP[0.0000000097000000],USD[0.0000008257910 0] |
| 01873063 | ETH[1.0008286200000000],FTT[0.0928398500000000],FTT[0.0928398500000000],LUNA2_LOCKED[0.0000005579479160],LUNC[0.0052096900000000],TRX[0.0025040000000000],USD[280.8145734591355157000000000],USDT[0.0000040923184] |
| 01873064 | BNB[0.0018007000000000],RUNE[0.5000000000000000],USD[0.0000016362818598],USDT[0.0000000129384772] |
| 01873065 | ATLAS[0.0000000034936000],LUNC[0.0000000088402800],USD[0.0638208507000000],USDT[3.8038893813250000] |
| 01873066 | AVAX[9.1993733800000000],BNB[1.2948971700000000],BTC[0.0000000024491250],ETH[0.1350000000000000],FTM[552.9346096000000000],FTT[9.1219115133276090],LTC[1.2779600000000000],LUNA2[0.0004009809041000],LUNA2_LOCKED[0.0009545410960000],LUNC[89.0800000000000000],MATIC[670.0000000000000000],RUNE[70.5954109300000000],SAND[76.0000000000000000],SOL[15.0564230000000000],USD[951.3169714570691358],USDT[0.0167498302010776] |
| 01873068 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],CRV[0.0000000131346138],DENT[1.0000000000000000],DOGE[0.0000000002000000],KIN[1.0000000000000000],NFT (436002005690974935)[1],USD[765.3623017139145688] |
| 01873069 | USD[0.0000000070000000],LUNA2[2.9089453360000000],USD[0.0000106333036400] |
| 01873071 | BTC[0.0000914800000000],FTM[0.8790800000000000],USD[0.0000126796110551] |
| 01873076 | ATLAS[9888.7746932000000000],USD[0.0000000029555633],USDT[0.0000000050672768] |
| 01873077 | BOBA[0.4880000000000000],GBP[342.0000000000000000],OMG[0.4860000000000000],USD[0.9058932919680000],USDT[0.0000000069080182] |
| 01873078 | ATLAS[242130403942400],FTT[0.0000000007963360],SUSHIBULL[1383000.0000000000000000],USD[0.0000005150198368] |
| 01873082 | BTC[0.1625760761395],ETH[1.6505172320000000],ETHW[0.0000000020000000],FTT[0.0882120000000000],LINK[0.0000075400000000],LUNA2[4.8904797180000000],LUNA2_LOCKED[11.4111193400000000],LUNC[0.0008750200000000],SHIB[1999611.4000000000000000],SOL[2.7177560000000000],USD[0.4996892037855345],USDT[295.7788243310000000] |
| 01873083 | BTC[0.1607560761395],ETH[2.0361428620019000],FTT[1.1988560000000000],LUNA2[0.2135989451000000],LUNA2_LOCKED[0.4983975385000000],LUNC[46511.6200000000000000],MNGO[19.9892000000000000],POLIS[7.5992080000000000],SOL[0.1242953599280400],SUSHI[4.3989164180667600],SXP[20.8937068577458000],TULIP[1.9000000000000000],USD[58.7108495064914890],USDT[0.0000000066617558] |
| 01873085 | DOGEBULL[0.0411844700000000],USD[0.0000001297572209],USDT[0.1353644621070590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01873087 | BNB[0.000000007696910],SOL[0.000000100000000],TRX[0.000000071000000],USD[0.000009132124221] |
| 01873088 | RUNE[0.000000102128900] |
| 01873091 | ETHBULL[0.000942050000000],FTT[0.058944000000000],NFT (315709771529997131)[1],NFT (391006804252917584)[1],NFT (393024950570790011)[1],NFT (404736149216455016)[1],NFT (479756972737542362)[1],NFT (485607545103714057)[1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.629589000000000],USD[0.096867205909260],USDT[0.000000048250000],XPLA[9.713100000000000] |
| 01873093 | BNB[0.000000043575000],BTC[0.000000009576760],FTT[0.000000090738900],SOL[0.000000088654000],USD[0.000003082582584] |
| 01873094 | USD[0.000000050000000] |
| 01873095 | MATIC[0.000000054354302],OXY[0.000000005783964],THETABULL[0.668635568843500] |
| 01873096 | BNB[0.000000100000000],SOL[0.000000009255964] |
| 01873097 | ATLAS[5970.000000000000000],TONCOIN[709.865100000000000],USD[1.278917273750000] |
| 01873102 | ATLAS[151.201498260000000],BOBA[13.276138224686816],FTT[0.000764650000000],MBS[0.000000020626160],MNGO[46.530672000000000],SPELL[0.000000061696600],TULIP[0.404425500000000] |
| 01873104 | ETHW[0.000795800000000],FTT[0.024414329392930],LINK[0.099740000000000],USD[0.059217218832664],USDT[0.087462712418586] |
| 01873109 | MBS[0.932740000000000],USD[0.000000121908904],USDT[0.000000031043240] |
| 01873110 | SOL[4.850361143800000],USD[1.037757500729718] |
| 01873114 | EUR[0.000000040086764],FTT[3.126812140000000],GOOGL[2.117415600000000],USD[0.000001474046842] |
| 01873115 | NFT (544844618284526591)[1],USD[0.000000030000000] |
| 01873118 | SGD[0.000000001627680],SOL[39.186663410000000],SWEAT[14100.000000000000000],UMEE[43240.000000000000000],USD[1.295461072375000] |
| 01873121 | AAVE[0.000000032800000],FTT[0.000004819003286],SOL[0.000000001419176],USDT[0.000000538303016] |
| 01873124 | ATLAS[11307.738000000000000],TRX[0.182000000000000],USD[1.299656008000000] |
| 01873126 | TRX[0.000001000000000],USD[0.872243560000000],USDT[0.000000062700884] |
| 01873130 | TRX[0.000018000000000],USD[0.000001266100697],USDT[0.000000014562555] |
| 01873132 | USD[-7.413205736890000],USDT[12.970000000000000] |
| 01873133 | BTC[0.000000022194185],LTC[0.000000044075670],LUNA2_LOCKED[0.000000156621677],LUNC[0.000000041942900],USD[2.184047757591571 28],USDT[0.000000393394081] |
| 01873135 | ATLAS[179.964000000000000],USD[1.122669193500000],USDT[0.000817000000000] |
| 01873137 | APE[0.051220000000000],BTC[0.000055697708750],BULL[0.000000020000000],ETH[2.007000000000000],ETHBULL[0.056342400000000],ETHW[8.644198400000000],FTT[0.145467868403053],MANA[0.737000000000000],MATIC[9.000000000000000],POLIS[0.042580000000000],SAND[0.810200000000000],SOL[0.003474000000000],USD[3.706052981000000] |
| 01873138 | USD[30.000000000000000] |
| 01873139 | AURY[9.000000000000000],GENE[10.000000000000000],GOG[188.000000000000000],IMX[30.500000000000000],POLIS[0.097880000000000],USD[0.637365158750000] |
| 01873142 | ATLAS[474.415698260000000],BTC[0.000000034833604],USD[0.000000067327538],USDT[0.000000015035520] |
| 01873145 | AKRO[2.000000000000000],BAO[4.000000000000000],EUR[0.000000069336290],KIN[1.000000000000000],SRM[0.000745480000000],TULIP[2.342463560000000],USD[0.000001280594503],USDT[0.000000037329963] |
| 01873147 | ATLAS[2240.000000000000000],ETH[0.000170000000000],LOOKS[1132.784730000000000],USD[0.268209788637000] |
| 01873154 | USD[0.077372700000000] |
| 01873156 | BTC[0.000279700000000],FTT[59.988600000000000],TRX[0.008746000000000],USD[0.000000050286573],USDT[-0.005027261584738] |
| 01873160 | ATLAS[320.000000000000000],BNB[0.076975000000000],BTC[0.000000078611000],USD[0.880818552000000] |
| 01873164 | ATLAS[2911.423335850000000],BAO[4.000000000000000],KIN[2.000000000000000],POLIS[9.953784130000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[55.152295030717109 8] |
| 01873169 | STEP[9.200000000000000],USD[0.020626359000000] |
| 01873171 | BTC[0.000000033234303],EUR[0.000000027412168],USDT[0.007030564834658 7] |
| 01873172 | RUNE[306.208400333021048],SOL[3.994282545208350],SRM[0.000282960000000],SRM_LOCKED[0.245184840000000],TRX[34.993350000000000],USD[119.688886573721339 8],USDT[0.000000015466927] |
| 01873173 | USD[0.384795150000000] |
| 01873177 | BNB[0.000000009419316],BTC[0.000066478863450],TRX[0.563730854507323 7],USDT[7.992330854625000] |
| 01873178 | BAL[0.000000004000000],CITY[0.000000018594],COPE[0.000000062116956],FTM[0.000000016200000],GALFAN[0.000000009461424],IMX[0.000000057911228],SRM[13.222649840000000],SRM_LOCKED[0.138377250000000],TRX[0.000000052799482],USD[0.000000013126763],USDT[0.000000029804622] |
| 01873181 | ATLAS[0.006161600135000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[0.000815956720000],UBXT[1.000000000000000] |
| 01873182 | POLIS[8.233821400000000],TRX[0.000001000000000],USDT[0.000001034541860] |
| 01873185 | BNB[0.000000085821486],BTC[0.000000003543648],NFT (333489266658708912)[1],NFT (417935783174505541)[1],NFT (426732522709035070)[1],NFT (480411368380464438)[1],NFT (531472601307127147)[1],TRX[0.000190000000000],USD[0.000000114899822],USDT[0.601429987541573 3] |
| 01873187 | USD[1.370516510450000],USDT[0.000000009167619 0] |
| 01873188 | BNB[0.000000100000000],ETH[0.000000065000000],FTT[0.000000014478970],LTC[0.007765320000000],MATIC[0.000000100000000],TRX[0.014885070000000],USD[0.000000195415428],USDT[8.527782982725761 0] |
| 01873189 | USD[1.389609130000000000000000] |
| 01873194 | USD[0.403087044760000],USDT[0.006100000000000] |
| 01873196 | ATLAS[1670.000000000000000],REEF[70.000000000000000],TONCOIN[41.300000000000000],USD[0.072501227500000],USDT[0.000000029879216] |
| 01873201 | USD[3.308197415000000] |
| 01873202 | USD[25.000000000000000] |
| 01873208 | BTC[0.003396366000000],ETH[0.000893734000000],ETHW[0.000893734000000],FTT[10.394595200000000],USD[676.984566324000000] |
| 01873213 | ORBS[69.981000000000000],USD[0.000000066361576],USDT[0.000000025228600] |
| 01873214 | AVAX[0.000000046177956],BTC[0.000000032750125],ETH[0.000000100000000],FTM[0.000000098661158],FTT[0.000000485232844],LUNC[0.005918000000000],SOL[-0.000000039099149],TRX[0.000001000000000],USD[0.000000044922020],USDT[-0.000000015495987] |
| 01873215 | USD[25.000000000000000] |
| 01873218 | ATLAS[191.432463720000000],TRX[0.000001000000000],USDT[0.000000209222272] |
| 01873221 | FTT[34.779323800000000],RAY[164.984700000000000],SHIB[3000000.000000000000000],SOL[19.556372600000000],SRM[140.119210000000000],TRX[0.000001000000000],USD[3.143847600000000],USDT[0.495609000000000] |
| 01873224 | ETH[0.871362435757810],ETHW[0.866998117922460],FTT[365.758672620444350],USD[510.519792591902392],SOL[10.519792591902392] |
| 01873226 | 1INCH[11.948396000000000],AAVE[0.249165121000000],AXS[0.198728330000000],BAND[4.677734200000000],BCH[0.023421271000000],BNB[0.009833788000000],BOBA[4.491798650000000],BTC[0.030235191000000],C98[8.966088000000000],CEL[1.173387080000000],CHZ[189.240684000000000],COMP[0.140893563210000],CREAM[0.002007990000000],CRO[99.319933000000000],CRV[20.962955700000000],ENJ[35.934573500000000],ETH[0.977920884000000],FTM[44.414268000000000],FTT[3.193057590000000],GRT[8.194211900000000],LINK[3.285259990000000],LTC[13.008695973000000],MATIC[109.841749000000000],MKR[0.003440000000000],OMG[4.491798650000000],PERP[0.393402600000000],RUNE[2.270357340000000],SHIB[93460.390000000000000],SOL[0.593437305000000],SUSHI[6.488020500000000],TRX[0.363623700000000],UNI[1.885929930000000],USD[1.242541842714800],WAVES[0.495484650000000],WBTC[0.001096301700000],XRP[46.587276300000000],YFI[0.002988573400000],ZRX[0.214.778840000000000] |
| 01873232 | ADABULL[1.727992000000000],ATLAS[3979.564200000000000],BTC[0.001296950000000],SLP[5159.680000000000000],TRX[10591.173890000000000],USD[0.099962153048246],USDT[9.055464157462615],XTZBULL[7.000000000000000] |
| 01873239 | ATLAS[11053.113387520000000],AURY[0.003125201245742400],BNB[0.000000012501814],BRZ[0.000000490500000],BTC[0.000000009232535],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],MATIC[1.039008990000000],POLIS[0.003743663160493 6],RSR[2.000000000000000],SAND[176.113981799 0141392],SPELL[2.151569296929150],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |

Schedule F/G - Nonpriority Unsecured and/or Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01873243 | ATLAS[1159.779600000000000],BAO[948.510000000000000],BCH[0.186460000000000],BNB[1.578860000000000],DOGE[746.927990000000000],LTC[3.636140000000000],LUNA2[1.523476154000000000],LUNA2_LOCKED[3.554777692000000000],LUNC[331740.140000000000000],MANA[0.987080000000000000],MATIC[60.000000000000000],MER[0.964280000000000000],RAMP[2.929130000000000000],SHIB[3599354.000000000000000],SPELL[93.179000000000000000],STMX[9.648500000000000000],USDI[3.099029658491905],USDT[0.000000070581810],XRP[279.294680000000000] |
| 01873245 | POLIS[3.700000000000000000],USD[0.413870063750000] |
| 01873249 | ATLAS[407.945399700000000],USD[0.000000022238120],USDT[0.000000006993264] |
| 01873251 | TRX[0.000010000000000],USDT[4.000000000000000] |
| 01873252 | ASD[0.000000035453300],AURY[0.000000024000000],AVAX[2.000000000000000],AXS[0.100234700055200],BNB[0.000000069657000],BNT[0.000000049567200],BTC[0.000000031660000],BULL[0.000000072000000],ETH[0.000000011759800],ETHW[1.000000000000000],FTM[0.000000037766100],LUNA2[0.002891911834000],LUNA2_LOCKED[0.006747794279000],LUNC[0.007459600000000],MATIC[0.000000037206880],OMG[0.000000038615300],SOL[0.000000097090931],SXP[0.000000008121300],TRX[0.000000053248500],USD[0.007779154118957S],USDT[384.998061093693916],XRP[0.000000003640000001] |
| 01873254 | ATLAS[20880.000000000000000],CONV[133940.000000100000000],FTT[71.084338039005000],RAX[2.759382700000000],USD[0.927409830230565],USDT[0.000000532067670] |
| 01873255 | ALICE[61.586617330000000],APE[8.076933420000000],BAL[11.106107290000000],BNB[1.283152850000000],DOT[8.076933410000000],ENJ[484.616005400000000],FTT[25.995060000000000],KNC[146.394418320000000],LINK[12.115401800000000],LTC[1.514425030000000],LUNA2[4.636767780000000],LUNA2_LOCKED[10.713512950000000],LUNC[1009646.117758330000000],MANA[61.586617340000000],MNGO[514.919520030000000],NEXO[0.991296320000000],OMG[31.798801120000000],SAND[51.490450520000000],SNX[24.230800230000000],SPELL[4642.779627240000000],USD[3464.645073384268954],USDT[0.000000000000000] |
| 01873256 | USD[0.000000091780213] |
| 01873257 | USD[0.000000001760213] |
| 01873258 | TRX[0.000010000000000] |
| 01873260 | ATLAS[330.000000000000000],POLIS[5.800000000000000],USD[0.547219346000000] |
| 01873263 | AVAX[0.000000002785700],BNB[0.000000007272250],BTC[0.000000005778200],DOGE[0.000000026135500],DOT[248.714455850653690],ETH[0.000000058870300],ETHW[16.131078780663500],FTT[297.340520000000000],HT[169.026753686379507],LTC[0.000000131346320],LUNA2[3.729535840000000],LUNA2_LOCKED[8.702250293000000],LUNC[811975.719200461627117400],SOL[731.501948848669238],SUSHI[0.000000020428463],TRX[0.000780000000000],USD[0.000000064597400],USDT[42.350000046896196],USTC[0.090075456358600] |
| 01873265 | BTC[0.010000000000000],EUR[2100.000000000000000],SOL[0.000001000000000],USD[-433.072632195500000],USDT[26.000000000000000] |
| 01873266 | EUR[0.000000020610040],FIDA[0.000030000000000],USD[0.009603632416938],USDT[0.000000649242619] |
| 01873267 | USD[0.000000136735160] |
| 01873275 | BNB[0.000209370000000],TRX[0.000001000000000],USDT[0.000000008676033] |
| 01873276 | ETH[0.000000089876790],FTT[25.000000000000000],NFT[3344723574363055533][1],NFT[4067680052595100270][1],NFT[52159553236423807][1],TRX[0.000176000000000],USDT[0.721040053075000] |
| 01873278 | AURY[0.000000010000000],FTT[0.002849101607373],USD[0.001275107026584],USDT[0.000000030835818] |
| 01873282 | ATLAS[2529.533721000000000],BNB[0.000000004000000],BTC[0.000000006250000],ETH[0.000000002000000],SAND[0.000533100000000],USD[1668.973050282989745],USDT[0.000000119417693] |
| 01873286 | 1INCH[0.000969880000000],AKRO[4.000000000000000],BAO[2E.000000000000000],BNB[0.000487600000000],BTC[0.000000066193054],CLV[0.000000060750000],DENT[8.000000000000000],DOGE[0.000000041765700],ETH[0.000000143224734],KIN[9445.824343240000000],MATIC[0.000446287084748],SGD[0.000001161359420],SOL[0.000000074127610],TRX[15.623173200000000],UBXT[7.000000000000000],UNI[0.002540900000000],USD[0.000518984989926] |
| 01873287 | ALGO[150.000000000000000],APE[49.515140310000000],HMT[150.000000000000000],TRX[499.000001000000000],USD[200.672921793740673S] |
| 01873288 | STEP[139.381820000000000],USD[0.000000099743830],USDT[0.000000225619760] |
| 01873289 | EUR[10.977397750000000] |
| 01873291 | BTC[0.006201650000000],ETH[0.023174200000000],EUR[0.006986269867371],FTT[0.000061867703944],SOL[0.155550220000000],USD[0.012517209880523] |
| 01873293 | DENT[1.000000000000000],FTT[0.001741170000000],NFT[3347326994896796341][1],NFT[3602014673853608191][1],NFT[3671771365556722113][1],NFT[4152506916223389071][1],NFT[4267168500525738011][1],NFT[4995329380021271121][1],NFT[5182346175927938361][1],NFT[5474068475561881301170],TRX[1.000000000000000],USD[0.000000090400000] |
| 01873296 | AURY[6.000000000000000],SPELL[2600.000000000000000],USD[1.896142726000000],USDT[0.000000000930656] |
| 01873303 | ATLAS[20.000000000000000],USD[1.320051725000000] |
| 01873304 | FTT[11.249132822680000],LUNA2[0.358899055200000],LUNA2_LOCKED[0.837431128900000],LUNC[78151.024896400000000],USD[268.427682060317064] |
| 01873306 | ETH[0.000000100000000],FTT[0.000000083083736],MATIC[0.000000100000000],USD[0.000001071917245] |
| 01873310 | BF_POINT[300.000000000000000] |
| 01873311 | ATLAS[2088.173267890000000],BTC[0.000080380000000],CHR[0.814559000000000],ETH[0.000771370000000],ETHW[0.009000000000000],EUR[0.027508900000000],SAND[0.009827090000000],TRX[0.000001000000000],USD[0.006488229550000],USDT[0.569186830000000] |
| 01873312 | CEL[0.000000085630400],USD[0.000000039682784] |
| 01873319 | TONCOIN[0.052000000000000],TRX[0.000010000000000],USD[0.000001305213721],USDT[0.000000039528312] |
| 01873321 | TRX[0.000010000000000],USD[0.000000066220577],USDT[0.000000097789731] |
| 01873322 | AURY[5.000000000000000],BNB[0.090000000000000],FTT[0.100000000000000],SPELL[4200.000000000000000],USD[3.838880953962500] |
| 01873324 | BAO[8.000000000000000],KIN[46.266182580000000],NFLX[0.000000082961588],USD[0.000000042429545],XRP[0.000168150000000] |
| 01873328 | FTT[8.398404000000000],LTC[7.662697390000000],SRM[41.992020000000000],USD[3.158275193730000] |
| 01873331 | ATLAS[2.834000000000000],TRX[0.000848000000000],USD[0.214088786927902],USDT[266.280000002332693S1] |
| 01873335 | AKRO[1.000000000000000],ATLAS[611.463692498250000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.086772819264847],GODS[5.716275480000000],KIN[2.000000000000000],LTC[0.000000690000000],NFT[[55779132258745390S1],RSR[1.000000000000000],SOL[0.131650091208825],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01873337 | BNB[0.000000003103090],KIN[1.000000000000000],LUNA2[0.000028786013750],LUNA2_LOCKED[0.000067167365420],LUNC[82682151000000000],TONCOIN[12.426609580000000],USD[0.000000002229217],USDT[0.000000139348932] |
| 01873340 | ATLAS[34706.040656690000000],POLIS[134.392647000000000],SXPBEAR[2.000000.000000000000],TRX[0.000001000000000],USD[0.719562695053747Z],USDT[0.000000000600685] |
| 01873341 | GOG[88.000000000000000],SPELL[1200.000000000000000],USD[0.774419611013761] |
| 01873346 | LUNA2[0.002393355226000],LUNA2_LOCKED[0.005584495527000],TRX[0.000018000000000],USD[0.003840000000000],USTC[0.338791000000000] |
| 01873348 | AGLD[0.481285000000000],TRX[0.000002000000000],USD[1.987681066250000],USDT[0.000000082419160] |
| 01873350 | USD[0.000000074831378] |
| 01873352 | ATLAS[139.972000000000000],FTT[0.599880000000000],TRX[0.000001000000000],USD[0.190395910000000],USDT[0.000000005140369S] |
| 01873355 | ETH[0.000000082000000],LTC[0.000000069707236],USD[0.000001114096612B],USDT[0.000000133748998B] |
| 01873358 | POLIS[0.000000039265250],USD[0.000000045942794] |
| 01873362 | FTT[13.601104590000000],USD[8577.108909901843506S2],USD[0.000000016764095] |
| 01873365 | USD[0.000000854021300B] |
| 01873367 | BTC[0.000024400000000],USD[0.004452739041516B] |
| 01873369 | BNB[0.087090000000000],SGD[0.007307080000000],USD[0.024331296218051B],USDT[0.050067500000000] |
| 01873370 | AMPL[0.000000003310158],BAO[0.000000095796720],BRZ[0.000000016840000],BTC[0.000000092270000],DAI[0.000000080000000],ETH[0.000036990000000],ETHW[0.000036990000000],LTC[0.000000046000000],SHIB[0.000000030824000],SOL[0.005301511269468],USD[0.000000143682877],USDT[0.000000036869048] |
| 01873371 | EUR[0.000000046991578],UBXT[1.000000000000000] |
| 01873372 | CRO[9.842300000000000],ETHW[2.358694610000000],LUNA2[1.530501834000000],LUNA2_LOCKED[3.571170946000000],SOL[0.007638573037000],TRX[0.000017000000000],USD[3807.790308581447620S],USDT[0.000000089616685] |
| 01873380 | ETH[0.759518480000000],ETHW[0.759518480000000],USDT[881.047951940321312] |
| 01873381 | USD[0.1620170500000000] |
| 01873382 | BTC[0.007508710030360],ETH[0.051305238334600],ETHW[0.051305238346000],FTT[25.119489000000000],TRX[0.000016000000000],USDT[191.974599630000000] |
| 01873383 | FTM[18.801127920000000],USD[-0.390277901840201S],USDT[0.000000059106890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01873386 | USD[0.0000015811830628] |
| 01873387 | USD[-0.0269454492366198],USDT[0.5472511700000000] |
| 01873388 | ATLAS[0.0000000045850000],MNGO[729.8613000000000000],NFT (341218772376807127)[1],NFT (356390638090317309)[1],NFT (474246583708423977)[1],POLIS[0.0000000059650800],STEP[0.0000000000000000],USD[0.0378019293811034],USDT[0.0000000173469229] |
| 01873392 | BNB[0.0010000000000000],ETH[0.0008376100000000],ETHW[0.0008376000000000],NFT (380764763700386441)[1],NFT (404513107678587729)[1],NFT (414369538615537194)[1],NFT (441155044899574299)[1],NFT (462486728567345014)[1],NFT (489358993323823149)[1],TRX[0.0001220000000000],USD[0.0000000931320000],USDT[2.5684217043179604] |
| 01873398 | USD[0.0000000356340000],USDT[0.0181674455000000],USDT[0.0000000046539840] |
| 01873399 | FTT[25.0000000000000000],USDT[12.4554216000000000] |
| 01873401 | BNBBULL[0.0003136800000000],BULL[0.0002000000000000],DOGEBULL[0.0010000058592730],ETHBULL[44.0300000000000000],MATICBULL[0.0345090640000000],OKBBULL[0.0000000024200000],SHIB[0.0000000036000000],USD[0.0579546194969387],USDT[0.0001977518029096],VETBULL[0.0000000092686000],ZECBULL[0.0000000020400000] |
| 01873402 | BAND[969.1994172379182604],BNB[0.3539566878947900],DOGEBULL[6.6000000000000000],ETH[0.0354791407962300],ETHBULL[0.0604000000000000],ETHW[0.0004649229955900],FTT[78.3000000000000000],SOL[0.0063927075000000],USD[184.9720184606253400],USDT[425.6586440607047118] |
| 01873403 | USD[10.0000001134013600] |
| 01873405 | FTT[168.3701063300000000],SOL[10.1000000000000000],USD[-4660.4366092862679859],USDT[5732.5596577645777795] |
| 01873407 | ATLAS[117.6272513100000000],TRX[0.0000010000000000],USDT[0.0000000017787486] |
| 01873410 | ETHBULL[0.0289835200000000] |
| 01873411 | IMX[0.0990200000000000],SOL[1.1900761600000000],USD[0.0000000006000000],USDT[0.0006140000000000] |
| 01873418 | ATLAS[2958.4944972200000000],BAO[1.0000000000000000],USD[0.0000000007477815] |
| 01873420 | ETH[0.0035002000000000],ETHW[0.0035002000000000],USD[0.3601428272500000] |
| 01873421 | ATLAS[8.8489000000000000],AVAX[0.1255292332170274],COMP[0.0000251400000000],ETH[0.0000000020000000],PAXG[0.0007274000000000],TRX[0.0000010000000000],USD[0.0000000056243137],USDT[0.0000000024060912] |
| 01873422 | SOL[0.0037799600000000],USDT[0.0000000012500000] |
| 01873424 | FTT[8.7356782700000000],USD[0.0100004644437162] |
| 01873425 | ATLAS[1530.0000000000000000],SOL[0.0800000000000000],USD[0.1110250775000000] |
| 01873428 | BTC[0.0268813200000000],CRO[478.5409311800000000],ETH[0.3309741100000000],ETHW[0.3308080100000000],EUR[1088.0845803883091196],SOL[4.2877864394160705],USD[0.0000033685192],USDC[3108.4702548900000000],USDT[0.0000000058671361] |
| 01873429 | USDT[0.0000001012886990] |
| 01873431 | BTC[0.0000271068433330],ETH[0.0000000070000000],FTT[0.1128946153066666],SPELL[44900.0000000000000000],USD[2.4426580618748116],USDT[0.0000000030000000] |
| 01873432 | AVAX[0.0000000005374360],BNB[0.0000000122158600],BTC[0.0000000058943138],ETH[0.0000000083376754],ETHW[0.0000000047432900],FTM[0.0000000346415000],FTT[3.0000000000000000],MATIC[0.0000000035045100],SOL[8.2944663668227600],TRX[0.0000010000000000],UNI[0.0000000065028800],USD[0.0886910054280258],USDT[0.0001895915580075],XRP[0.0000000036535000] |
| 01873435 | USD[0.0000242910336852] |
| 01873436 | EUR[0.0000000637776360],FTT[0.0000000875200000],USD[1.3548105241941452],USDT[0.0000000060784029] |
| 01873438 | SPELL[10287.4200000000000000],USD[2.6432869530000000] |
| 01873439 | BNB[1.4040354700000000],BTC[0.0458773374200000],DOGE[451.8087980600000000],ETH[0.5692538715600000],ETHW[0.0000000015600000],FTT[25.0431454459971400],LUNA2[0.0000000296459131],LUNA2_LOCKED[0.0000006917337973],LUNC[0.0000000057517600],SOL[8.5800000000000000],USD[12280.7759856669396748],USDT[0.0000000133446647] |
| 01873444 | EUR[0.0000022724789134],UBXT[1.0000000000000000],USD[0.0000000145690120] |
| 01873445 | FTT[0.0000000063221352],USD[1.4805060497775000] |
| 01873448 | ATLAS[3.7272384700000000],BOBA[3.7000000000000000],USD[0.2939305782500000],USDT[0.0000000009284024] |
| 01873451 | AKRO[1.0000000000000000],ATLAS[310.3354282400000000],DENT[1.0000000000000000],POLIS[11.0755139500000000],USD[0.0000000040031156] |
| 01873452 | SOL[0.0000001000000000],USDT[1.2463981099771322] |
| 01873453 | POLIS[99.2119523000000000],TRX[0.0000460000000000],USD[0.4632013996400000],USDT[0.0000000080599373] |
| 01873459 | USD[4.9020589563750000],USDT[0.0000000095812705] |
| 01873461 | USD[4.9020589563750000],USDT[0.0000000095812705] |
| 01873470 | BTC[0.0002130560000000],KIN[1.0000000000000000],USD[0.0000851906093730] |
| 01873471 | USD[0.0000000004000000] |
| 01873473 | USD[1033.0335366356792074] |
| 01873474 | ATLAS[3310.0000000000000000],USD[0.3689680622500000] |
| 01873481 | ETHW[0.0700000000000000],FTM[0.0700000000000000],FTT[1.1998100000000000],PERP[0.6000000000000000],SOL[0.0004090300000000],SRM[1.0223495600000000],SRM_LOCKED[0.0185153000000000],TRX[200.0001160000000000],USD[996.6658474457250000],USDT[235.5640777892302820] |
| 01873483 | SOL[0.0000000080000000] |
| 01873491 | ATLAS[9.5098000000000000],BNB[0.0534964000000000],TRX[119.9479792600000000],USD[-1.3337019946954157],USDT[-0.0009059866080424] |
| 01873493 | APE[0.0000000005000000],BRL[96.7600000000000000],BRZ[0.0008880600000000],BTC[20.0000000001273154],CRO[0.0000000094391764],DOGE[0.0000000073383619],ETH[0.0000000093780792],FTM[0.0000000005024800],GALA[0.0000000024416588],MATIC[0.0000000046483844],NEAR[0.0000000056902904],POLIS[0.0000000084484240],SAND[0.0000000082159S],USD[0.0000000390900617],USDT[0.0000000076008592],XRP[0.0000000034352995] |
| 01873495 | ATLAS[539.9544000000000000],POLIS[20.6958600000000000],USD[0.8747293320000000] |
| 01873496 | 1INCH[1.0297916200000000],AAVE[0.0011728300000000],AKRO[7.0000000000000000],AUDIO[1.0163776700000000],AVAX[0.0039007800000000],BAO[5.0000000000000000],BNB[0.0001179400000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000004469685912],ETHW[0.0000004714276673],FTT[0.0026251000000000],GENE[0.0000000692279448],GRT[1.0000000000000000],IMX[0.1021246100000000],KIN[6.0000000000000000],MATIC[0.1680636300000000],MNGO[0.4203298700000000],MSOL[0.0160101200000000],RAY[0.0000000079019S],SAND[0.0397067600000000],SECO[3.2075195800000000],SOL[0.0078044145000000],SXP[1.0282431000000000],TOMO[2.1055419600000000],TRU[1.0000000000000000],TRX[28.0000000000000000],UBXT[3.0000000000000000],USD[0.0001952833254371],USDT[0.0384713026903556] |
| 01873502 | BTC[0.0060959435000000],MATIC[9.9447000000000000] |
| 01873506 | ATLAS[549.9468000000000000],USD[0.8385549141500000] |
| 01873507 | FTT[10.0966466000000000],TRX[0.0000010000000000],USDT[0.2302101144000000] |
| 01873508 | TONCOIN[259.7000000000000000],USD[0.0298342620000000],USDT[1.0000001133354416] |
| 01873509 | ALGO[13115.4008240800000000],BNB[0.0000000095087480],BTC[20.0000000030000000],ETH[8.2550144200000000],USD[420.9006376732396597],USDT[0.0000000087037378] |
| 01873511 | USD[0.0000000901567550],USDT[0.0000000002216173] |
| 01873513 | ATLAS[1239.7644000000000000],USD[0.0850130700000000],USDT[0.0000000055954073] |
| 01873518 | ATLAS[106.5703985500000000],CRO[20.0000000000000000],LTC[0.0020000000000000],POLIS[0.0394663800000000],USD[3.6847821727603887],USDT[0.0000000070732124] |
| 01873519 | BTC[0.0000000039667500],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[10000.0000000000000000],USD[-2.0491939072458114],USDT[0.0018270010885134] |
| 01873522 | USD[25.0000000000000000] |
| 01873523 | USD[0.0000000006125064] |
| 01873524 | BTT[1170.8942135901561453],ETH[0.0000000000416800],GBP[0.0000022262905244],LUNC[0.0000000010074204],SHIB[0.0000000056158564],USD[0.0000000089892955] |
| 01873525 | FTT[0.0000000002624395],GBP[0.0000000105836652],USDT[0.0000000063472364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01873528 | FTT[0.000000001295610 3],USDT[0.000000100728172] |
| 01873532 | ATLAS[0.000000023865104],BNB[0.000000088160000],FTT[0.000000006564747],KNC[0.000000028346895],LINK[2.467989673514412 4],MATIC[0.000000024358195],UNI[0.000000002039613 8],USD[0.016945771375000],USDT[0.000000047494732] |
| 01873534 | ATLAS[3190.000000000000000],FTT[25.130000000000000],NFT[340405853044388080][1],NFT[46172947165276503 1][1],NFT[505731490546025368][1],USD[0.717329174843750 0] |
| 01873537 | USD[0.010373487500000] |
| 01873547 | DOT[4.059557790000000],EUR[0.000001009809104 6],LINK[1.571622410000000],SAND[8.000000000000000],SOL[0.081143400000000],USD[0.851989785213294 4],USDT[0.008656210973642 1] |
| 01873548 | BAO[7.00000000000000 0],DENT[2.00000000000000 0],KIN[1.00000000000000 0],POLIS[0.0007691200 00000],USDT[0.000000034608622 1] |
| 01873551 | POLIS[10.50000000000 0000],USD[1.4407416925 00000] |
| 01873552 | ATLAS[79296.842500000000000],TRX[0.000001000000000],USD[0.004787875137500 0],USDT[0.000000008001869] |
| 01873554 | TRX[1.000000000000000],USD[0.000000003897399 4] |
| 01873555 | ATLAS[510.000000000000000],ATOM[51.900000000000000],BICO[120.000000000000000],BTC[0.054912870000000],CONV[51260.000000000000000],CRO[1100.000000000000000],ETH[1.003637680000000],ETHW[1.003637680000000],EUR[0.000185415885065 06],FTM[1703.000000000000000],FTT[61.835318350000000],GALA[67 69.793584000000000],GRT[1632.800403100000000],POLIS[7.000000000000000],SOL[10.270000000000000],TRX[0.000001000000000],USD[31.305789075014295 6],USDT[0.000000006720703 2] |
| 01873556 | AURY[2.690502520000000],BTC[0.000060000000000],LUNA[0.000000114985702 0] |
| 01873557 | BTC[0.000000061707073],ETH[0.000000128798335],FTT[0.030029212894078 6],MATIC[0.483230631859730 2],NFT[332424971599611845][1],NFT[352527408420632894][1],NFT[416536115956789002][1],NFT[454917395529632756][1],NFT[502774960367267625][1],NFT[523726650124292328][1],NFT [543082906274016448][1],SRM[1.600347530000000],SRM_LOCKED[10.644347190000000],TRX[0.000000662275483],USD[159.323288701985629 2],USDT[0.003808013123559 4],USTC[-0.00000000262939 22] |
| 01873559 | ATLAS[449.436676589518541 6],POLIS[5.714598563500000],TRX[0.000000000000000],USD[0.000000001701170 8],USDT[0.000000001876800 0] |
| 01873560 | TONCOIN[0.001377294688070 0],TRX[0.000031006900000],USD[0.001615050000000 0] |
| 01873561 | USD[-0.007093860715712],USDT[0.1139245368 53515] |
| 01873564 | ATLAS[2589.706963000000000],BTC[0.008000040000000],FTT[0.044398500943077 2],POLIS[26.597438230000000],SOL[1.167572777000000],USD[0.005729327434929 45],USDT[0.000000105783044] |
| 01873569 | BTC[0.000000030000000],GBP[0.850000000000000],USD[0.711328131332767 5] |
| 01873571 | DOGE[473.005000000000000],FTT[593.025940000000000],LUNA2[0.004441247150000],LUNA2_LOCKED[0.001036291002 0000],SOL[75.601798230000000],SRM[20.510386450000000],SRM_LOCKED[160.644780070000000],USDT[127.735652038500000],USTC[0.062868000000000] |
| 01873572 | LUNA2[0.000000003000000],LUNA2_LOCKED[0.641230270300000 0],USD[0.000000009583711 0] |
| 01873574 | USD[0.000000021980130] |
| 01873582 | USD[0.000000009395761 8],USDT[0.000000048065218] |
| 01873583 | FTT[0.033382708398559 6],USD[0.102161737205117 0],USDT[0.000000007047964] |
| 01873584 | ATLAS[12821.562728100000000],AVAX[1.002630340000000],LINK[14.587172930000000],SRM[1.093200000000000],USD[0.000000011190592 84] |
| 01873585 | COPE[0.000000089858444],CRV[0.000000071000000],ETH[0.000000090698914],FTM[0.000000031765278],FTT[0.000000080000000],GRT[0.875027500000000],SOL[0.000000088000000],SOS[1.000000000000000],SPELL[0.000000022000000],STEP[0.000000004000000],TRX[0.000001000000000],USD[0.000000026105297 4],USD T[0.000000001 00224332 1] |
| 01873586 | EUR[0.000000251911089 2],USD[0.166000612249895 0] |
| 01873591 | AURY[133.984200000000000],MTA[1993.824400000000000],TRX[0.000001000000000],USD[12.425440730000000],USDT[0.110327169641194 0] |
| 01873593 | LTC[0.012540800000000],MATIC[19.996200000000000],TRX[0.001556000000000],USD[-37.476059080721927000000000],USDT[408.822956311637685 4],XRP[1.846144800000000] |
| 01873600 | POLIS[0.091000000000000],STEP[0.008763090000000],USD[0.000001578250006],USDT[0.000000018173176] |
| 01873603 | USD[30.000000000000000] |
| 01873604 | TONCOIN[153.835490419717744 0],USD[0.046567220000000],USDT[0.000000011492476] |
| 01873605 | TRX[0.740001000000000],USD[0.000001269299063 9],USDT[0.000000009974172] |
| 01873608 | BTC[1.033162800000000] |
| 01873611 | ATLAS[4967.357010190000000],POLIS[65.867139850000000],USDT[0.020740379358462] |
| 01873616 | ATOMBULL[18253.200000000000000],BEAR[597.420000000000000],COMPBULL[1339745.400000000000000],EOSBEAR[3997.900000000000000],ETHBULL[0.003347400000000],GRTBEAR[9175.400000000000000],MATICBEAR2021[2751.600000000000000],THETABULL[1.532300000000000],TRX[0.020086000000000],USD[0.00070 353013626020],USDT[35.289179938946250 0] |
| 01873619 | EUR[0.308987582388202 1],USD[0.000000178969008] |
| 01873620 | USD[0.000000038000000] |
| 01873621 | USD[0.000000098290235],USDT[0.004426304294603] |
| 01873622 | ATLAS[30202.026981520000000] |
| 01873624 | USDT[0.000000085400000] |
| 01873626 | KIN[1.000000000000000],USDT[0.006293519069538 4] |
| 01873629 | EUR[0.000075645798989 8],FTT[3.459007280000000],USD[0.000000068711175],XRP[36.847718220000000] |
| 01873637 | KIN[1.000000000000000],USDT[0.006293510969538 4] |
| 01873638 | BTC[0.000000055677580],DOT[0.000000010000000],FTT[261.540123730000000],LUNA2[0.416396447400000],LUNA2_LOCKED[0.9715917107000000],SOL[0.000000086770349],SRM[1005.328779140000000],SRM_LOCKED[19.202799600000000],USD[21.007611048467269 5],USDT[0.000000091092596] |
| 01873640 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],LUNA2[1.126257506000000],LUNA2_LOCKED[2.574651581000000],SOL[0.000000006437430],TONCOIN[0.000000008770000],UBXT[1.000000000000000],USD[0.315722330337488 2],USDT[0.000000000570380] |
| 01873642 | MATIC[2.465479380000000],SOL[0.000000016000000],TRX[0.000000000000000],USD[0.258289761659666 7],USDT[3.737634576133091 94] |
| 01873643 | ATLAS[3000.522835100000000],MANA[21.452147040000000],USD[0.000000015544101] |
| 01873647 | ETH[0.000770580000000],ETHW[0.000770580000000],FTT[0.054041678842472 2],LUNA2[0.004283266087000],LUNA2_LOCKED[0.009994287536000 0],LUNC[0.000260000000000],NFT [367584714421837177][1],USD[0.002603015700626 48],USDT[0.000000097869621],USTC[0.606317000000000] |
| 01873648 | FTT[0.099981000000000],NFT [525751056847663503][1],TRX[0.000001000000000],USD[7.006644485614943 6],USDT[0.000000042730070] |
| 01873651 | EUR[0.009199793699875 2],USD[0.000000072237370] |
| 01873653 | ATLAS[789.849900000000000],USD[0.554476233250000 0] |
| 01873656 | ATLAS[387.508328030000000],USD[0.000000021560709] |
| 01873657 | KIN[1.000000000000000],RSR[1.000000000000000] |
| 01873667 | BTC[0.007440294400000],USD[0.012374178997987] |
| 01873668 | BTC[0.000172421000000],CHF[22800.000000000000000],ETH[4.288453460000000],ETHW[4.288453460000000],FTT[0.084173000000000],LINA[669732.709700000000000],RAY[0.986833000000000],SRM[0.862174000000000],TRX[3093.000000000000000],USD[3.829821188981260 2],USDT[55926.390323616026667 2] |
| 01873672 | ATLAS[3899.259000000000000],CRO[1339.998100000000000],TRX[0.000001000000000],USD[0.198171219500000 0] |
| 01873673 | AKRO[2.000000000000000],BAO[1.000000000000000],GBP[0.000000259278426],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000003310056634] |
| 01873675 | USD[0.000000076763255],USDT[0.000000020969584] |
| 01873678 | TRX[3000.522835100000000],USD[0.000000177964127],USDT[0.000000066220048] |
| 01873682 | BNB[-0.000001060409940],USD[0.000037501903036],USDT[0.000000092697649] |
| 01873685 | USD[21.288421859000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01873686 | ATLAS[20055.290000000000000],USD[0.982843073593480],USDT[0.000000156626499] |
| 01873687 | BTC[0.000000062800000],DAI[0.000000100000000],ETH[4.256527110849436],ETHW[4.124972670400000],USD[0.000136240662466],USDT[0.000000095332916] |
| 01873689 | BNB[0.000000133874290],ETH[0.000000002196814 2],SOL[0.000000075604668],TRX[0.000000019716960] |
| 01873693 | ALICE[0.087200000000000],DOGE[0.396200000000000],SAND[0.591800000000000],SLP[0.248000000000000],SXP[0.094280000000000],TRX[0.000010000000000],TULIP[0.049620000000000],USD[32.537357957473 9767],USDT[0.000000102486986] |
| 01873694 | BNB[0.001279780000000],EMB[550.000000000000000],USD[0.000179846002795],USDT[0.008121370000000] |
| 01873695 | POLIS[47.899200000000000],USD[0.100543777409000],USDT[0.000000008400834] |
| 01873702 | USD[0.000000002209500],USD[0.000000002256078] |
| 01873706 | TRX[0.000010000000000] |
| 01873708 | BTC[9.749674891570250 0],DOT[8998.62184000000000 0],ETH[8.456000000000000],ETHW[8.456000000000000],EUR[-4.657065589337 36329],LUNA2[0.104613270900 0000],LUNA2_LOCKED[0.2440976 322000000],LUNC[22779.760000 000000000],USD[0.6836514087 50000],USDT[-157127.916251868 6172956] |
| 01873711 | BNB[0.000000225750302],BTC[0.000000004340000],CHZ[0.000000003248760],DOGE[0.000000070449282],FTM[0.000000009597 1456],MATIC[0.000000058000000],NFT [3204565866781107 59][1],NFT [4767133226267 31650][1],NFT [5473921533558 91][1],SOL[0.000000024183 0030],TRX[0.000006091309989],USD[0.000001704161 8358],USDT[0.0000005936198717],XRP[0.000000075196400] |
| 01873725 | ATLAS[80.00000000000 0000],USD[0.409616314000 0000] |
| 01873729 | ATLAS[2619.4760000000 00000],USD[1.0889410000 000000] |
| 01873730 | SOL[0.000000016259400],USD[0.000000721226314],USD[0.000007891868814] |
| 01873735 | USD[0.000000117195570] |
| 01873736 | ETH[2.698239650000000],USD[7.943586003379513 6] |
| 01873738 | ATLAS[5620.00000000000 0000],USD[0.033129744025 0000],USDT[0.0000000334666 20] |
| 01873747 | EUR[0.010000000000000] |
| 01873749 | ATLAS[6455.9207410000 00000],FTT[0.00396718108 50000],SOL[0.00443460000 00000],USD[0.376079284500 2660] |
| 01873750 | STEP[0.062524000000000],TRX[0.000267900000000],USD[0.000000130831660],USDT[0.000000022564924] |
| 01873756 | SPELL[37448.4525493245 835500],USD[4.51908357055 57700],USDT[0.000000011137 9750] |
| 01873757 | USD[0.000000018604934],USDT[0.000000078603770] |
| 01873758 | AURY[1.000000000000000],POLIS[6.900000000000000],SPELL[199.960000000000000],USD[1.186776895500000 0] |
| 01873763 | BNB[0.000000037484376],USD[0.030062295088 7073],USDT[0.000000078300622] |
| 01873764 | ATLAS[510.000000000000000],USD[0.287538405000000 0],XRP[0.750000000000000] |
| 01873767 | USD[0.000000024853592] |
| 01873769 | USD[30.000000000000000] |
| 01873770 | ATLAS[0.000000001744400 0],BNB[0.000000002831620],FTT[0.000000030171705],USD[0.327850120647651 0],USDT[0.0000006273111 81],WRX[0.000000075791798] |
| 01873772 | 1INCH[0.000000194246002],AAPL[0.000000005850000],AAVE[0.000000030322892],AXS[0.0000000039375000],BABA[0.000000083376327],BCH[0.0000000794128 00],BNT[0.000000089210278],BTC[0.000068475814871],BUSD[1366.6504983600 00000],CEL[0.000000085000000],CUSDT[0.000000063111033],ETH[0.000000001149191 68],FB[0.000000035350963],FTT[0.000000010867350 0],GBT[Q0.000000017535060],GDX[0.000000004050000],HT[8.798708000000000],LINK[0.000000000005000],LTC[0.000000009118677],MATIC[0.0000000110000000],OKB[0.000000015216 9193],OMG[0.000000004670 0000],SBT[0.000000024 0000],SUSHI[0.000000010 0000000],TRX[0.000000012400 000],TWTR[0.0000000004943 99906],USD[1822.855167604 8194627],USDT[0.00848300 30232533] |
| 01873776 | BF_POINT[300.0000000000 00000],BNB[0.007154000000000],BTC[0.000047224800000],DOGE[24.904340000000000],EUR[248.753600000000000],FTT[0.076290000000000],IMX[0.061229070000000],LINK[0.093000000000000],LTC[0.036000000000000],LUNA2_LOCKED[3.246672805000000],LUNC[1.073742000000000],MATIC[0.28937093000 00000],SOL[0.004246020000 00000],TRX[0.843600000000 0000],USD[3798.6725467071 796600],USDT[0.003988524 000000000] |
| 01873777 | ALPHA[170.00000000000 0000],FTT[3.9992000000000 00000],IMX[60.6975560000 00000],USD[0.5193809783 5000000] |
| 01873778 | ATLAS[0.000000019600000],AVAX[0.000000078684337],BTC[0.000000018369118],JOE[-0.000000042886403],SPELL[0.000000079716230],USD[0.000400703132047 4],USDT[0.000000039467358] |
| 01873780 | BCH[0.000000006000000],BTC[0.000000060148925],ETHW[0.068946680000000],SOL[1.740000000000000],USD[0.000000481253662],USDT[0.000000260208194],XRP[0.000000157188202] |
| 01873782 | POLIS[16.465558980000000],USD[0.000000809080072] |
| 01873787 | USD[549.517740940000000] |
| 01873790 | ALGOBULL[1781745.86016500000000 0],ATLAS[220.000000000000000],USD[0.074372971092500 0],USDT[0.008362102500000 0] |
| 01873791 | BEAR[644.360000000000000],BULL[0.002278790000000],EDEN[0.072969000000000],FTT[175.600000000000000],USD[0.6268976749350000 0],USDT[0.000725013524844 6] |
| 01873793 | FTM[2.000000000000000],SAND[58.000000000000000],USD[1.36331929470000 00] |
| 01873804 | AVAX[0.000000000000000],USD[0.000000085955268],XRPBULL[2814775.4943370051289993] |
| 01873805 | ATLAS[8978.204000000000000],FTT[0.086920000000000],POLIS[130.073980000000000],SOL[0.007908590000000],USD[7.934284534298 0168],USD[0.000000033864160] |
| 01873808 | ATLAS[299.848000000000000],USD[0.402558729200000 0],USDT[0.000000071529558] |
| 01873811 | AKRO[5.000000000000000],BAO[47.000000000000000],DENT[5.000000000000000],FTT[28.244942840000000],KIN[40.000000000000000],RSR[4.000000000000000],SOL[0.000153700000000],SRM[102.494084630000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.007492608804460] |
| 01873814 | BAO[3.000000000000000],EUR[0.000000157144733],GODS[0.000057090000000],KIN[1.000000000000000],MATIC[8.478005120000000],SOL[0.000011700000000],TRX[1.000000000000000],USD[0.001162929793708] |
| 01873816 | APE[71.385720000000000],AUDIO[137.975160000000000],BAT[0.400120000000000],BTC[0.000000005000000],DOGE[1744.685900000000000],ETH[0.000000084097500],FTM[0.884800000000000],FTT[0.062975468345 1412],GALA[1409.746200000000000],GRT[0.822800000000000],IMX[0.017030000000000],SAND[0.910000000000000],SOL[0.000000003804474],TONCOIN[0.010000000000000],USD[1.814220336030 1030],USDT[4.478159086594 7118] |
| 01873817 | EUR[0.000000007618392],FTT[0.069975880000000],SOL[0.000000010000000],USDL-[0.002307672254895 8],USDT[0.000000112134285] |
| 01873818 | LUNC[0.000107100000000],TRX[0.000000100000000],USD[0.005767454260311 5],USDT[0.000000072441435] |
| 01873819 | BNB[0.450636000000000],BTC[0.022376040000000],CRO[857.979202040000000],ETH[0.132464510000000],ETHW[0.131399440000000],TRX[1.000004000000000],USD[11.882972410000000],USDT[52.999280950665 5330] |
| 01873826 | TRX[0.000010000000000],USD[0.000000123203396],USD[0.000000067792294] |
| 01873827 | ATLAS[658.508500000000000],TRX[0.090719000000000],USD[79.410217688087 5000] |
| 01873829 | ATLAS[1338.635933213575 0000],POLIS[27.192360000000000],SPELL[3535.006641319721 5155],USD[0.720570003324 3260] |
| 01873833 | CQT[0.981200000000000],USD[0.000000021230550],USDT[0.000000050130784] |
| 01873836 | DOGE[0.000000004061196],ETH[0.000000010000000],FTM[0.000000079314608],MATIC[0.000000008001803 9],SOL[0.000000005000000],USD[1.170063062387852 7],USDT[0.395198351500 0000] |
| 01873838 | AUDIO[0.000001466240],USD[0.000000128132336] |
| 01873839 | AMPL[0.057749145401747 0],COMP[0.000047190970000 0],FTT[10.484944400000000],OKB[-0.103512051071955 8],TRX[0.459929000000000],USD[1.4441701246422 651],USDT[100.055993234 3410200] |
| 01873840 | ETH[0.000000080343725],ETHW[0.000282864323516 4],FTT[0.011051873285160 4],USD[0.000000700683835],USDT[0.000000060125293] |
| 01873841 | FTT[2.096580000000000],LUNC[8.900000000000000],SOL[2.999400000000000],USD[0.250000000000000] |
| 01873846 | ATLAS[530.000000000000000],POLIS[15.400000000000000],USD[0.626610217500 0000] |
| 01873847 | FTT[0.000000025960383],USD[0.000000811292 17],USDT[0.395121712912 570] |
| 01873854 | ETH[0.000000100000000],FTT[0.080409100624596 1],SRM[0.000028800000000],SRM_LOCKED[0.006357200000000],USD[0.000000185733968],USDT[0.000000007428464] |
| 01873860 | ETH[5.200000000000000],ETHW[5.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01873862 | ATLAS[250.000000000000000000],BNB[0.006500000000000000],POLIS[4.400000000000000000],USD[0.102345198500000000] |
| 01873866 | BNB[0.000000004508782400],ETH[0.000000009944422100],USDT[0.000001702973672000] |
| 01873868 | ATLAS[2.463768120000000000],POLIS[0.024637680000000000],USD[0.000000139320392000],USDT[24.282098680000000000] |
| 01873873 | ATLAS[1172.451812538110000000],USD[0.103056150000000000] |
| 01873877 | DOGE[2444.000000000000000000],FTM[696.000000000000000000],GRT[-9.100229417256243500],MNGO[2.141784763228000000],RUNE[0.050342910000000000],USD[-0.144764917890392000],USDT[0.000001247690555500],XRP[0.848631346363882300] |
| 01873881 | EUR[900.821498790000000000],USD[0.000000124417298000] |
| 01873882 | AAVE[0.000000010000000000],BTC[0.000000006597398400],DOGE[0.000000004624158400],USD[66.505964769203733300],USDT[0.000000105257570000] |
| 01873884 | DOGE[1.999600000000000000],USD[0.000000004961477200],USDT[0.000002163539070800] |
| 01873885 | BNB[-0.089887302869896700],FTT[0.098974000000000000],USD[0.201015485350500000] |
| 01873886 | LOOKS[14.000000000000000000],POLIS[2.600000000000000000],USD[1.202785507700000000],USDT[0.000000088702540000] |
| 01873888 | ATLAS[7909.238100000000000000],AVAX[14.597226000000000000],BIT[1142.782830000000000000],USD[0.011236883900000000],USDT[0.050000000000000000] |
| 01873889 | BIT[0.760279680000000000],USD[0.993819986900000000],USDT[145.614416568482400000] |
| 01873891 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BNB[0.000000101396813],HXRO[1.000000000000000000],KIN[6.000000000000000000],MATH[1.000000000000000000],REN[0.048183290000000000],RSR[2.000000000000000000],SHIB[323.116672100147206],SXP[1.000000000000000000],TRX[4.000000000000000000],USD[0.000000119163281],USDT[0.000655523091781],ZAR[0.012610909057561] |
| 01873894 | SRM[57.000000000000000000],USD[8.611261500000000000] |
| 01873895 | ATLAS[176.279592310000000000],POLIS[3.264803570000000000],USD[0.000000057988229] |
| 01873900 | USD[5.000000000000000000] |
| 01873901 | CGC[2.400000000000000000],FB[0.090000000000000000],POLIS[0.000000035210000],USD[1.177149504224345] |
| 01873904 | 1INCH[0.000000036728700],BTC[0.000000061173580],ETH[0.000000036533265],FTT[0.000000065379600],HT[0.000000002485200],USD[0.160038542641378],USDT[0.000000020000000] |
| 01873909 | LOOKS[678.858700000000000000],TRX[0.000010000000000],USD[0.000000085063974],USDT[0.000000077933808] |
| 01873915 | BNB[4.248493950000000000] |
| 01873918 | ETH[0.028308290000000000],ETHW[0.028308290000000000],SOL[0.869016750000000000],USD[0.000000090622812] |
| 01873920 | USD[447.325278769750000000] |
| 01873923 | ATLAS[2450.000000000000000000] |
| 01873933 | TRX[0.000010000000000],USDT[10.000000000000000] |
| 01873937 | LUNA2_LOCKED[0.000000215511120],LUNC[0.002011199358310],SOL[0.000048682916480],USDT[0.000000044592570] |
| 01873939 | TRX[0.000010000000000],USD[1.873493547500000000],USDT[0.000000074233547] |
| 01873944 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[2.145378870000000],ETHW[2.144751990000000],FRONT[1.000000000000000],HOLY[1.041192320000000],KIN[2.000000000000000],RSR[1.000000000000000],RUN[1.041270800000000],SAND[0.000000300218612],SGD[0.000000189899223],SXP[1.000000000000000],TRX[2.000000000000000],USD[0.002886873279392],USDT[0.000000063112934] |
| 01873948 | ATLAS[20.000000000000000],AVAX[0.100000000000000],COMP[0.006733930000000],DYDX[2.000000083563818],FTT[0.000000073910973],HOLY[0.000000049091200],LINK[0.000000077162883],RUNE[1.500000000000000],SLRS[0.000000052000000],SOL[0.200000007591069],SRM[0.000000029341032],USD[1.854263142680362746] |
| 01873949 | ATLAS[0.000000090000000],BNB[0.000000053968281],USD[0.381046490600000],USDT[0.000000030188694] |
| 01873951 | ATLAS[7.011300000000000],USD[0.000000187373598],USDT[0.000000097194124] |
| 01873955 | BNB[0.000000017570000],CONV[0.000000078715300],SOL[0.000000099862200],USD[0.000000076097472],USDT[0.000000077196569] |
| 01873957 | ATLAS[0.000000304904],BRZ[0.077078390000000],FTT[0.000000013566986],POLIS[0.046900000000000],USD[0.000000017252191],USDT[0.000000001379322] |
| 01873959 | AUD[0.000000102451982],USD[0.000000024098235],USDT[0.000000008433137] |
| 01873966 | ATLAS[31353.728000000000000],USD[0.184198375439600000] |
| 01873967 | ALGO[32.010232179780533],USD[0.000000123688700],USDT[0.000000065377146] |
| 01873969 | APE[9.003704720000000],AVAX[0.000000015000000],BTC[0.000020360000000],CRO[101.224608710000000],DOGE[162.783943240000000],FTM[154.938442530000000],FTT[7.491053460000000],GALA[166.167858450000000],GRT[31.018617300000000],JOE[150.012739570000000],LINK[7.275601210000000],LUNA2[0.099738533500000000],LUNC[1301.137778370000000],NEAR[8.995341390000000],RAY[17.089719510000000],RNDR[4.129547420000000],RUNE[6.724793810000000],SHIB[1926489.354252000000000],SOL[0.000680290000000],SRM[27.140940250000000],USD[148.000000359430588],USDT[0.080002182345321] |
| 01873970 | ETH[-0.000000044026276],FTT[-0.000000066118699],NFT[315539035196253302],(1),NFT[552435906481695890](1),NFT[569907655322142220](1),SOL[0.000000049896753],USD[0.035957790653815],XRP[3.095166467574088] |
| 01873971 | ATLAS[549.899300000000000],POLIS[6.698518000000000],USD[8.384797583850000],USDT[0.008917000000000] |
| 01873976 | NFT[338805905020530669](1),SRM[1.695946150000000],SRM_LOCKED[13.424053850000000] |
| 01873977 | ATLAS[0.388796030000000],USD[0.926783053449954],USDT[0.000000015413914] |
| 01873985 | FTT[0.000000053760000],KIN[1.000000000000000] |
| 01873986 | WRX[24.805000000000000] |
| 01873989 | BTC[0.018608470144601],CQT[4033.322343492885020],DYDX[0.036519000000000],FTT[157.699706367637327],USD[0.786927623645863],USDT[47.066189391378978],XRP[0.000000027163454] |
| 01873990 | SRM[57.000000000000000],USD[8.383101900000000] |
| 01873992 | USD[10.279787015625000] |
| 01873993 | AURY[0.079316145050775],GENE[10.600000000000000],GODS[0.097640000000000],GOG[239.989000000000000],IMX[11.000000000000000],MOB[1.500000000000000],POLIS[4.300000000000000],SPELL[16162.536349910000000],UBXT[724.000000000000000],USD[59.730964876766471],USDT[0.000000148356903] |
| 01873994 | USD[25.000000000000000] |
| 01873997 | BCH[0.001836420000000],EUR[2.838350000000000],USD[1.163227344149319] |
| 01874000 | BNB[0.102011120000000],BTC[0.000013198646871],BUSD[4000.000000000000],DOGE[0.819600000000000],FTM[1445.383000000000],FTT[150.360000000000],ROOK[0.001000000000000],RUNE[0.097000000000000],SRM[8.183717600000000],SRM_LOCKED[41.616282400000000],USD[56502.510062394785633400000000],USDT[0.004028204362500],XRP[0.100000000000000] |
| 01874002 | BNB[0.000000100000000],GOG[100.000000000000000],POLIS[118.997500000000000],TRX[0.000191000000000],USD[0.030656722458627$],USDT[0.000000030793016] |
| 01874003 | USD[0.735136780000000] |
| 01874006 | SPELL[600.000000000000000],USD[1.068221471250000] |
| 01874010 | DOT[99.980000000000000],FXS[49.990000000000000],LUNA2[0.003505355405000],LUNA2_LOCKED[0.008179162610000],USD[0.001327011400000],USDT[5311.979603615000000],USTC[0.496200000000000] |
| 01874012 | USD[-752.297474034986069600000000],USDT[1444.360876080000000] |
| 01874017 | BF_POINT[0.000000068519656],EUR[0.000000068519656],FTM[0.000000096577600],USDT[0.000000065649775] |
| 01874020 | USDT[1.000000000000000] |
| 01874022 | 1INCH[755.730847521593420],AAPL[1.015887047313380],ASD[1165.342235362326587],CRO[2000.000000000000],FTT[380.806790000000000],MATIC[538.525784103318100],RAY[122.247152250000000],SOL[5.140790670000000],SRM[1025.878717380000000],SRM_LOCKED[19.717779060000000],SUN[10000.050000000000000],TRX[0.002020695737176],USD[2.655433784661399],USDT[1001.658547408698600],XRP[1037.628883871379708] |
| 01874024 | ALEPH[297.942188000000000],AURY[0.000000056640000],BTC[0.011497235000000],BUSD[433.975305160000000],FTT[3.699260000000000],GENE[6.798671200000000],GOG[191.627042736809056],SOL[0.969849470000000],USD[0.000000045000000],USDT[0.408865008418992G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01874025 | USD[0.0000015235883950],USDT[0.000000120157716] |
| 01874027 | BTC[3.175469080000000],CLV[2021.357434780000000],LINK[1329.520156840000000],PERP[111.581106030000000],REEF[225069.842116190000000],RUNE[137.984024310000000] |
| 01874034 | BNB[0.000000017411071],EUR[0.000000010000000],FTM[0.000067930000000],USD[0.015941591483764S],USDT[0.000000084031056] |
| 01874036 | STEP[0.078900000000000],USD[0.005800756115000],USDT[0.075826872000000] |
| 01874042 | STARS[2.000000000000000],USD[5.394585482650000],USDT[2.138837960000000] |
| 01874044 | ETH[13.035840099369083],LUNA2[5.503519692000000],LUNA2_LOCKED[12.841545950000000],SOL[0.000000008231768],UNI[250.500000000000000],USD[0.000109274204615] |
| 01874045 | FTT[0.000434100000000],USD[-0.000005640149140] |
| 01874048 | SOL[0.000000022900000] |
| 01874051 | ATLAS[219.958200000000000],TRX[0.000001000000000],USD[0.089163470000000],USDT[2.400000072923376] |
| 01874059 | ATLAS[11439.496000000000000],TRX[0.000001000000000],USD[1.106711494000000],USDT[0.000000035311316] |
| 01874063 | USDT[0.000000095288104] |
| 01874064 | USD[1.554818028000000] |
| 01874071 | USD[1.489129759025000] |
| 01874075 | ATLAS[10990.337342980000000],BTC[0.040689200000000],EDEN[57.012278260000000],ETH[0.452519340000000],ETHW[0.452329360000000],FTM[106.387989620000000],MNGO[1371.303989420000000],NFT[324704141397737662][1],NFT[327426276395510295][1],NFT[388528991697587418][1],NFT[433577626002229603][1],NFT[512359719974836649][1],NFT[519698424773802642][1],NFT[521280153217092201][1],NFT[566368985274127343][1],NFT[567664617866944513][1],POLIS[109.903373800000000] |
| 01874076 | AURY[0.314168200000000],FTM[3.999200000000000],USD[1.000000025911466],USDT[1173.709399450000000] |
| 01874078 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000046120599082],MATIC[0.000000019023832],SHIB[55.208845008814124],SOL[0.000000010000000] |
| 01874087 | TRX[0.000070000000000],USD[0.000000006523665S],USDT[0.000000236658687] |
| 01874088 | ATLAS[S360.000000000000000],BOBA[705.300000000000000],FTT[25.600000000000000],LOOKS[172.000000000000000],SOL[0.002300000000000],USD[18.969238130117 3749] |
| 01874089 | TRX[0.000070000000000],USD[0.000000009542882] |
| 01874092 | NFT[394664423297640022][1],SOL[0.009268530000000],TRX[0.000817000000000],USD[10.994348224375000 0] |
| 01874093 | DOGE[0.000000009530940],ETH[9.609697213076146 9],ETHW[9.609691730761469],FTT[239.605961634229278],LINK[0.000000005014927 2],LUNA2[0.000064293293400],LUNA2_LOCKED[0.000015017684600],LUNC[1.400000000000000],MANA[0.000000081202106],OKB[0.000000036038700],SAND[0.000000013681685],SHIB[145.500000000000000],SOL[4.222971218919148 4],SRM[0.001098300000000],SRM_LOCKED[0.011709210000000],TRX[0.000000082693700],USD[239.868138079290608],XAUT[0.000000084312400],XRP[0.000000042615615] |
| 01874094 | ATLAS[919.816000000000000],USD[0.240244280000000] |
| 01874095 | ALGOBULL[3000.000000000000000],BAO[999.810000000000000],BCHBULL[20.960100000000000],BSVBULL[10997.910000000000000],CRO[0.000000000000000],DENT[99.981000000000000],EOSBULL[799.848000000000000],KIN[9998.100000000000000],REEF[19.996200000000000],SUSHIBULL[6800.000000000000000],SXPBULL[160.000000000000000],TOMOBULL[4400.000000000000000],USD[0.033846606500000],XRPBULL[160.000000000000000] |
| 01874096 | ATLAS[770.000000000000000],USD[0.728690550000000],USDT[0.000000014659344] |
| 01874098 | USD[0.000000021262646],USDT[0.000000067650960] |
| 01874100 | ATLAS[2120.000000000000000],USD[0.083688210562S000],USDT[0.007358000000000] |
| 01874103 | NFT[321076999215007193][1],NFT[428146898312744001][1],NFT[453865825087256183][1],USD[0.000000575469 7638] |
| 01874104 | USD[0.000000014173434 1],USDT[0.000000096359758] |
| 01874107 | ANC[682.996403543686623 0],BAO[5.000000000000000],DENT[4.000000000000000],EUR[2.591449656891738 4],FRONT[1.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],LOOKS[0.000000009788128],LUNA[0.001296712001000 0],LUNA2_LOCKED[0.003025661336000 0],LUNC[282.361768368383537 S],MATIC[2.084011000000000],POLIS[0.000000054355461],PRISM[4.925292771000S254],PROM[0.000000055813160],RSR[1.000000000000000],SECO[0.525937920000000],SLP[5.123299106096306 8],SRM[0.000000007715000],TRU[0.284661750000000],TRX[1.000000000000000],UBXT[1.057845020000000],USD[0.000000014635918222] |
| 01874108 | USD[0.000001463S918222] |
| 01874110 | LUNA2_LOCKED[114.872590400000000],TRX[0.000430000000000],USD[0.048643010000000],USDT[0.500001329103643S] |
| 01874111 | 1INCH[58.320173592259330 0],AAVE[5.420061364253400 0],ALICE[14.598519800000000],AVAX[4.102443066404130 0],AXS[0.092296050000000],BAL[0.000000005000000],BNB[0.000000050000000],BTC[0.091901705890600 0],BUSD[27316.265241520000000],COMP[0.000000064500000],CRV[33.993863000000000],ENJ[0.987906500000000],ETH[0.986034255610793 9],ETHW[0.482509110012841S],EUR[0.000000095761600],FTT[103.787168799405387 9],MANA[119.000000000000000],RUNE[39.844690618082760 0],SAND[81.000000000000000],SLP[9.548750000000000],SNX[81.962497000000000],SOL[24.038979671652800 0],SPELL[55992.563400000000000],STEP[11.407627425000000],USD[448.639621232920458 8],USDT[662.972702417830576 0],XRP[0.000000003450000],YFI[0.000394504945939341] |
| 01874112 | ATLAS[160.000000000000000],MNGO[50.000000000000000],TRX[1.706902241362500 0],USD[0.000000009427701 0],XRP[0.000000000000000] |
| 01874114 | BTC[0.000120960000000],ETH[0.000000010000000],EUR[0.006258320280156 8],LTC[0.005251459406213 4],SOL[0.000000010199383 7],USD[0.000000081554178] |
| 01874115 | BTC[0.006381137577307S],ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[0.226519049800000 0],LUNA2_LOCKED[0.528544449500000 0],LUNC[49325.000000000000000],SHIB[100000.000000000000000],TRX[7150.000057000000000],USD[3.862279920816658 2],USDT[0.284852062135671 5] |
| 01874116 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[4.000000000000000],DOT[0.000080650000000],GBP[0.000000128717367],KIN[14.000000000000000],RSR[3.000000000000000],SOL[0.000000677000000],STEP[0.004862503876040 0],TRX[0.000001000000000],UBXT[5.000000000000000],USD[0.000000014101310] |
| 01874121 | SOL[3.297040220000000],USD[4.997349278490900 0] |
| 01874123 | TRX[450.000001000000000] |
| 01874124 | ATLAS[1998.440600700000000],USD[0.000000050005218],USDT[0.000000036717830] |
| 01874127 | ATLAS[6320.000000000000000],USD[-0.347253173500000 0],XRP[0.932203000000000] |
| 01874131 | RAY[0.000000050000000],USD[1.273224000000000],USDT[0.000000076611250] |
| 01874133 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.078255730000000],DENT[1.000000000000000],DOGE[1.000000000000000],EDEN[0.038453290000000],ETH[1.701233800000000],ETHW[0.000024100000000],FIDA[1.000000000000000],FTT[0.005970190000000],KIN[4.000000000000000],REN[0.229418970000000],RSR[1.000000000000000],SHIB[0.000000003000000],SRM[0.980219840000000],SRM_LOCKED[0.019780160000000],SXP[1.000000000000000],TOMO[1.025246930000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.062486935404844],USDT[11753.444478720000000] |
| 01874135 | USD[0.000000127855392],USDT[0.000000042932455] |
| 01874138 | USD[0.000001055737353],USDT[0.000000000000000] |
| 01874140 | KIN[1.000000000000000],OXY[13.031577980000000],USD[0.002283144491945 6] |
| 01874143 | DOGE[0.703600000000000],ETH[0.002099977214250 0],ETHW[0.000999772142500],USD[0.000000077300000],USDT[0.000000082917135] |
| 01874147 | USD[0.064223570000000] |
| 01874148 | ATLAS[1139.509461910000000],KSHIB[36.915035160000000],USD[0.000000026562236],USDT[0.000000008660755] |
| 01874153 | ATLAS[176.489433824000000],POLIS[1.114941840000000],USD[0.923918239000000],USDT[0.000000061881941 4] |
| 01874159 | USD[0.011067504750000] |
| 01874164 | USD[0.000227544519077 4],USDT[0.000000036369176] |
| 01874168 | BUSD[2820.962476470000000],ETHW[0.097443460000000],TRX[0.000103000000000],USD[-0.000000000780000],USDT[0.007103000000000] |
| 01874174 | AUDIO[0.352566600000000],BNB[0.000904044000000],BUSD[1144.561315180000000],FTT[0.027803990000000],MATIC[0.086476650166780 0],MNGO[0.548914850000000],RAY[0.282138401034020 0],RUNE[0.034355296508980 0],SOL[0.000837210000000],TULIP[0.039996816000000],USD[0.000000080966105] |
| 01874176 | USD[25.000000000000000] |
| 01874182 | USD[0.264736010000000] |
| 01874183 | MANA[0.000000005751201 9],SHIB[39496559.660000000000000],SOL[0.000000008000000],USD[0.000000208567534],USDT[0.000000002788283] |
| 01874184 | USD[-35.175232982213090],USDT[43.078301890000000] |
| 01874186 | BNB[0.000000006037712],GENE[0.000000007668300],LUNA2[0.000577108977800 0],LUNA2_LOCKED[0.001346587615000 0],LUNC[125.666694960000000],SOL[0.023673687766470 0],TRX[0.000000750532742],USD[11.297281039144267 4],USDT[0.000000076782800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01874187 | AKRO[1.000000000000000000],EUR[0.000000000000000],RSR[1.000000000000000000],SHIB[14565.39749700000000000] |
| 01874191 | FTT[4.220729150000000000],USD[0.000000651603974800],USDT[0.000000316916018800] |
| 01874192 | DAI[0.000000004779376200],FTT[0.090918063156837200],POLIS[54.000000000000000000],USD[1.588669651177247290] |
| 01874194 | BTC[0.000000007404667200],USD[0.384175764059586000] |
| 01874197 | GENE[69.886020000000000000],GOG[3342.331400000000000000],USD[0.421000000000000000] |
| 01874198 | BOBA[69.000000000000000000],FTT[9.900000000000000000],ROOK[0.000882242000000000],TRX[0.000001000000000000],USD[0.160773691526348000],USDT[0.546368221250000000] |
| 01874201 | USD[0.000000030125000],USDT[0.000000047804538] |
| 01874203 | BUSD[1.000000000000000000],ENS[0.000062000000000000],TRX2.00000000000000000],USD[6034.468561810700850000],USDT[5183.060489381202600000] |
| 01874204 | AGLD[0.767142740000000000],USDT[1.813084655595954732],XRP[133.456238900000000000] |
| 01874205 | SOL[0.000000004235060000],TRX[0.000779000000000000],USDT[0.000000725688097100] |
| 01874208 | FTT[0.056340779656238000],SOL[0.000000005528018400],USD[0.000001569632705000],USDT[0.000000006674860000] |
| 01874213 | BTC[0.000012526121000000],BUSD[16.268214880000000000],ETH[0.000000009600000000],FTT[0.029964667792822500],LTC[0.000000033602239000],LUNA2[0.053076363970000000],LUNA2_LOCKED[0.123844849300000000],LUNC[11557.490000000000000000],SOL[0.010000010000000000],TRX[0.063242226000000000],USD[0.789393210629231100],USDT[0.0000000058659303000] |
| 01874216 | ATLAS[829.998000000000000000],USD[0.249125614104000000],USDT[0.007179411000000000] |
| 01874217 | BNB[0.000000100000000000],BTC[0.000008080000000000],ETH[0.000000009000000000],FTT[0.023486710372400800],SOL[0.007970230000000000],SRM[0.237193850000000000],SRM_LOCKED[0.168482350000000000],TRX[0.008000000000000000],USD[112.883748578206035600],USDT[0.011074234350614300] |
| 01874218 | USD[0.000000093697302000],USDT[0.022519917110092000] |
| 01874220 | USD[0.361451008400000000] |
| 01874222 | KIN[1.000000000000000000],USD[0.000000697541186000] |
| 01874224 | REAL[36.830579170615730000],USD[0.361996297027160000] |
| 01874226 | CQT[479.000000000000000000],FTT[0.400000000000000000],POLIS[216.271045890000000000],USD[1.188222100450000000],USDT[0.0000001176708299000] |
| 01874227 | EUR[10.000000000000000000] |
| 01874229 | USD[1.314298619000000000] |
| 01874230 | ATLAS[380.000000000000000000],POLIS[6.400000000000000000],USD[2.595199124000000000] |
| 01874231 | ATLAS[34.694187120000000000],USDT[0.000000001037160] |
| 01874233 | ATLAS[0.000000000916320000],USD[0.000852341547816300] |
| 01874234 | USD[0.000001339464900],USDT[0.000000001730086400] |
| 01874237 | ATLAS[0.684600000000000000],POLIS[0.005518000000000000],TRX[0.500027000000000000],USD[11.634085296190000000],USDT[212.243832167307360100] |
| 01874238 | AURY[0.000000010000000000],ETH[0.000000004825450000],FTT[0.024529571170785250],NFT [360406306457707933][1],NFT [498499900997107208][1],SOL[0.000000022500000000],TRX[0.000001000000000000],USD[0.000000004445000000],USDT[0.000010525695200000],XRP[0.000000006214274900] |
| 01874239 | APE[0.050838000000000000],BNB[0.006775232800865500],BTC[0.001493980680924000],DFL[8060.000000000000000000],DOT[0.003137000000000000],ETH[0.000634481887870800],ETHW[0.001070500000000000],FTT[0.026728680000000000],GRT[0.417410000000000000],LOOKS[0.232790000000000000],LUNA2[0.009950958010000000],LUNA2_LOCKED[0.0232188992000000],LUNC[0.000476500000000000],SOL[0.002300000000000000],SPELL[44.558000000000000000],SRM[26.713066440000000000],SRM_LOCKED[169.366933560000000000],SUSHI[0.048760000000000000],SWEAT[29.000000000000000000],TONCOIN[0.026300000000000000],USD[18891.679303710636929600],USDT[484.130290473897474480],USTC[1.4086060000000000] |
| 01874241 | SXP[0.181214800000000000],USD[0.006279098970240700],USDT[0.878805280954230000] |
| 01874242 | ATLAS[5050.000000000000000000],USD[0.959566097137500000],USDT[0.000000009635590500] |
| 01874244 | AURY[0.000000010000000000],ETH[0.000000010000000000],FTT[0.000000022175120700],LTC[0.000035570000000000],LUNA2[0.000000037047632600],LUNA2_LOCKED[0.000000086444471100],SGD[0.001217400000000000],SOL[0.000000007442652570],USD[-0.002150500646336872],USDT[0.000000007250000000] |
| 01874247 | LUNA2[5.469645163000000000],LUNA2_LOCKED[12.762505380000000000],TRX[0.000001000000000000],USD[0.352865262256738000],USDT[0.0000000030667614000] |
| 01874248 | USD[25.000000000000000000] |
| 01874249 | ATLAS[14.620217900000000000],USDT[2.100000013608910000] |
| 01874250 | GOG[2764.563400000000000000],USD[1.897020750000000000] |
| 01874252 | BTC[0.038360470000000000],USD[1.773979651938977900],USDT[0.000000006042496800] |
| 01874254 | ATLAS[19.922000000000000000],SXPBULL[149.970000000000000000],USD[0.009523773000000000],USDT[0.029994006824996720] |
| 01874255 | ETH[1.646168800000000000],ETHW[1.646168800000000000],FTM[200.940000000000000000],FTT[5.699000000000000000],SOL[8.436173100000000000],TRX[4000.000001000000000000],USD[278.113806056500000000] |
| 01874257 | USD[30.000000000000000000] |
| 01874265 | TRX[0.934450000000000000],USD[-0.029854180030080000] |
| 01874266 | BTC[0.000117737535750000],ETH[0.005000000000000000],ETHW[0.005000000000000000],USD[1.152668870968960000] |
| 01874269 | AURY[29.998480000000000000],BABA[0.299943000000000000],FTT[1.999772000000000000],SPELL[8498.727000000000000000],TSLA[0.149971500000000000],USD[8.858722573461411] |
| 01874270 | USD[29.996468271342793600],USDT[1.224237902000000000] |
| 01874273 | FTM[50.000574380000000000],USD[435.497000004432711000] |
| 01874275 | BNB[0.000000082773139000],ETH[0.000000010000000000],FTT[0.000000010000000000],USDT[0.000000155015086000] |
| 01874277 | ETH[0.763734641241572300],ETHW[0.045253321241572300],USD[0.000000083008031000],USDT[13223.101103086980000000] |
| 01874281 | ATLAS[54.898307240000000000],USDT[0.000000018373424000] |
| 01874282 | ATLAS[0.000000063128912000] |
| 01874283 | ETH[0.797863580000000000],GENE[25.000000000000000000],HNT[0.099734000000000000],IMX[272.200000000000000000],POLIS[0.093350000000000000],SAND[0.968460000000000000],SOL[0.008155100000000000],SPELL[96.770000000000000000],STETH[1.874311278162406100],USD[1.782432757565000000],USDT[0.004683000000000000] |
| 01874284 | BTC[0.000000071000000],USD[0.006485700000000000],USDT[0.000000009350321] |
| 01874285 | ATLAS[110.000000000000000000],TRX[0.000001000000000000],USD[3.975436606250000000],USDT[0.000000041523280] |
| 01874286 | AURY[5.510799970000000000],GOG[17.000000000000000000],USD[0.491696352438789800] |
| 01874287 | SRM[0.007813270000000000],SRM_LOCKED[0.043697540000000000],TONCOIN[0.055000000000000000],USD[0.443750444040000000] |
| 01874293 | ATLAS[9.000000000000000000],USD[1.009429402537500000] |
| 01874296 | SHIB[1900000.000000000000000000],TRX[0.000001000000000000],USD[10.132084000000000000],USDT[0.000000011337824400] |
| 01874297 | SHIB[0.000076260945378],SLRS[45.670894200602160000],USD[0.000000000256728] |
| 01874300 | BTC[0.163292150000000000],ETH[1.548510340000000000],NFT [316709393749496669][1],TRX[0.000212000000000000],USD[2.021063632807385000],USDT[2872.744930760000000000] |
| 01874301 | ATLAS[76.991719630000000000],TRX[0.000001000000000000],USD[0.000000000706297] |
| 01874302 | CQT[4014.419740349356700],CTX[0.000000030660000],USD[0.027627955500000],XPLA[0.000000300000000] |
| 01874305 | SOL[0.000000080370000],USD[0.000000024706702],USDT[0.000000602106879] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01874308 | FTT[0.0000000215310000],SOL[0.0000000100000000],USD[0.0682963755167245],USDT[0.0000000087974269] |
| 01874311 | AXS[3.0000000000000000],FTT[3.7992780000000000],MANA[78.9849900000000000],SAND[51.9901200000000000],SUSHI[36.9929700000000000],USD[3.5170436035000000] |
| 01874315 | ENS[6.5386920000000000],ETH[0.1000000000000000],IMX[67.3000000000000000],USDT[17.9441635297500000],USDT[0.0000000068362328] |
| 01874317 | STEP[0.0900000000000000],TRX[0.0000010000000000],USD[0.0000999000937347],USDT[0.0009759854805813] |
| 01874318 | ATLAS[2199.7440000000000000],BTC[0.0171083657890000],POLIS[34.9964000000000000],SOL[0.4832199003960000],USD[0.1015223995000000] |
| 01874319 | ATLAS[880.0000000000000000],TRX[0.0000020000000000],USD[1.8104394500000000] |
| 01874320 | BTC[0.0322709884286400],DOGE[457.5342206653566000],ETH[0.4486360803761611],ETHW[0.4468494753676611],FTT[2.1161570000000000],SAND[29.9942261100000000],SOL[1.3169751380055487],TRX[0.0000010000000000],USD[6.1059580381479450],USDT[0.0000000026572961],XRP[43.8685367559857600] |
| 01874326 | ATLAS[0.0000000093220112],TRX[0.0000990000000000],USD[0.0000001219424410],USDT[0.0000000076429864] |
| 01874328 | NFT[3505960315768560089][1],NFT[4260334579972553380][1],NFT[5166791926889995202][1],USD[0.4280476200000000] |
| 01874331 | AURY[0.0000000044066000],USD[0.0903739600000000] |
| 01874333 | BTC[0.0146384135829600],FTT[25.6956820000000000],MSOL[0.0000003000000000],NFT[3542859364881052131],NFT[5147960162634195][1],PRISM[22500.0000000000000000],RAY[0.7436790016606200],SOL[0.0000007996175400],TRX[1.6646400000000000],USD[-383.1977192329321650] |
| 01874336 | AURY[12.4409778200000000],BTC[0.0088893800000000],ETH[0.0998346600000000],ETHW[0.0998346600000000],EUR[0.0000262667291430],FTT[0.0000000111562392],SAND[28.5029505002571162],SOL[1.0401883200000000],USD[0.0611335453587857],USDT[0.0000000005967855] |
| 01874340 | ATLAS[1270.0000000000000000],USD[2.7032419575000000],USDT[0.0000000028451792] |
| 01874342 | FTM[0.0000000029650000],USD[0.0080922209859517],USDT[0.0000000009516118] |
| 01874347 | APE[279.9468000000000000],BNB[0.0000000032920000],BTC[20.0000667150000000],FTT[0.3157540138580512],MATIC[19.7986000000000000],SHIB[122276763.0000000000000000],USD[2.5117140792161148],USDT[0.0000000080589551],XRP[656.8751700000000000] |
| 01874350 | ATLAS[0.0000000072536965],CRO[41.3958456799432533],FTT[0.0000000097056800],POLIS[0.0000000027379550],SHIB[0.0000000011404280],USD[0.0000000485147833],USDT[0.0000001578865110],XRP[0.0000000026542234] |
| 01874351 | EUR[10.2727641900000000],USD[190.1846208481912500] |
| 01874354 | BF_POINT[200.0000000000000000],ETH[0.0000000009873675],USD[0.0000000485208514] |
| 01874355 | USD[0.1005994500000000] |
| 01874361 | ALT[1.7100000000000000],ETH[0.0008627700000000],ETHW[0.0008627700000000],POLIS[0.0996000000000000],TRX[0.7200630000000000],USD[0.0019203066500000],USDT[0.2589656720016804] |
| 01874365 | ALICE[0.0830656351277000],ATLAS[480.0000000000000000],ETH[0.0005144960603498],ETHW[0.0000000000000000],FTT[2.9994000000000000],SHIB[3121.2700000000000000],SRM[12.2729307300000000],SRM_LOCKED[0.2247519500000000],TRX[0.0000010000000000],USD[0.0039951067150000],USDT[0.0000000043591830],XRP[0.8462368299584000] |
| 01874366 | USD[7.3443030716512472],USDT[0.0000000119723960] |
| 01874369 | ATLAS[0.0593565334100000],BAO[1.0000000000000000],CRV[0.0000000078700791],FTM[23.1228889457962218],FTT[0.0000018700000000],GBP[0.0002148202173397],IMX[5.0233318501904190],SHIB[0.0000000021493316],SOL[0.1057291844060997],SPELL[0.0000000060604733],TULIP[0.0000002060000000],USD[0.0004290080805721] |
| 01874371 | ATLAS[0.0000000098880000],BTC[0.0000000558649981],ETH[0.0000001028359900],SAND[0.0000000030320000] |
| 01874372 | DOGE[0.9610766700000000],POLIS[0.7750494000000000],USD[2.0661257750000000],USDT[0.0000000027038968] |
| 01874376 | BTC[0.0000000061269100],FTT[0.0984092000000000],TRX[15.5667436800000000],USD[-1.0160166450911000],USDT[0.0039589046711500] |
| 01874379 | ATLAS[879.8328000000000000],USD[109.9918305840000000] |
| 01874382 | USD[1578.9672066517985000],USDT[0.0000000054328754] |
| 01874385 | FTM[0.7064085500000000],FTT[0.1000000000000000],RNDR[0.0482531100000000],USD[0.0000000020721600],USDT[0.5210339103471640] |
| 01874386 | USD[45.0000000000000000] |
| 01874387 | ETHW[2960.8852009600000000],USD[0.0000850000000000],USDT[0.0027790308500000] |
| 01874389 | BNB[3.9499241184226208],BTC[0.0000000089843004],ETH[0.3090000067285676],ETHW[0.3090000067285676],FTT[35.1373027734217764],LTC[20.8190000000000000],SOL[0.0000000004628972],USD[96.5328012661650000],USDT[0.0000000073750000] |
| 01874390 | ETH[0.0028085300000000],ETHW[0.0028085250635295],FTT[25.0838000000000000],LUNA2[2.8372435650000000],LUNA2_LOCKED[8.6202349840000000],USD[-1.2875267783972533],USDT[0.0000000029000000] |
| 01874391 | ETH[0.0000000043054400],TRX[4053.5092880000000000],XRP[7385.1251600000000000] |
| 01874395 | AKRO[4.0000000000000000],ATOM[0.0000000083943444],AVAX[0.0000015500000000],BAO[52.0000000000000000],BNB[0.0000000099971790],BTC[0.0169633300000000],DENT[8.0000000000000000],ETH[0.2147544898882300],ETHW[0.0000000098882300],EUR[1.6046313267991485],FTM[0.0000000064830234],FTT[12.2659030561984214],GRT[750.0381296300000000],KIN[62.0000000000000000],MANA[0.0004793672269339],RSR[4.0000000000000000],SAND[0.0000569100000000],SOL[0.0000034100000000],TRX[8.0000000000000000],USD[0.0000000077432637],XRP[0.0172322400000000] |
| 01874396 | BNB[3.3073280479000000],DOGE[0.0000000098000000],DYDX[0.0000000080000000],ETH[0.7609051374600000],FTT[0.0000000385083413],USD[0.0000000044269494],USDT[0.0000000086347007] |
| 01874399 | USD[0.4894804240000000],USDT[2.1655000000000000] |
| 01874400 | BNB[0.0000000094267350],BTC[20.0000000064645180],ETH[0.0000000085840375],FTT[-0.0000000000237124],GMT[0.0000000031364905],SOL[0.0000000095476532],USD[0.1653433944366676],USDT[0.0000000072767081] |
| 01874402 | FTM[0.0000000032527990],SHIB[55060.6000000000000000],SOL[0.7548525773700000],USD[0.8938800015480388] |
| 01874403 | ATLAS[1030.0000000000000000],POLIS[40.3991400000000000],TRX[0.0000010000000000],USD[0.0128107677500000],USDT[0.0000000016332064] |
| 01874404 | ATLAS[5986.1586277220959800],PORT[371.2648000000000000],USD[0.4391442228917040],USDT[0.0000000034661689] |
| 01874405 | TRX[0.0000010000000000],USD[-0.0096249993678836],USDT[0.1159964100000000] |
| 01874412 | USD[0.0099077403516000] |
| 01874413 | BTC[-0.0000000001341181],SGD[0.0012097130187814],USD[0.0003137970742509],USTC[0.0000000086865525] |
| 01874417 | ATLAS[0.0000000016000000] |
| 01874418 | DOT[11.0997800000000000],MTA[4200.0832000000000000],SAND[125.9000000000000000],USD[193.9075621908749580000000000],USDT[264.2667281700000000] |
| 01874420 | TONCOIN[0.0462151100000000],TRX[0.0007810000000000],USD[0.6718516201857268],USDT[2330.6649190254311671] |
| 01874421 | ATLAS[1160.0000000000000000],USD[0.1881276010500000] |
| 01874422 | BEAR[608.9800000000000000],BULL[0.0000503000000000],ETHBULL[0.0044371000000000],NFT[3939143771583884673][1],NFT[4180589715508437032][1],NFT[4284030519877119531][1],TRX[0.0000020000000000],USD[0.6990317767160000],USDT[1841.2524115017429900] |
| 01874423 | GST[0.0440364300000000],TONCOIN[0.0000000000000000],USD[0.0645681950000000],USDT[0.0000000050000000] |
| 01874429 | ATLAS[7644.9467879853384470],IMX[915.4109420517456280],USD[0.0000000291771948] |
| 01874434 | BTC[0.0000063000000000],DENT[1.0000000000000000],USD[0.0000000039938130] |
| 01874435 | FTT[0.9998100000000000],MER[360.0000000000000000],USD[5.0688328653820172] |
| 01874439 | USD[0.5727482400000000] |
| 01874440 | USD[0.9127644619650000],USD[0.0235700000000000] |
| 01874461 | BTC[0.0968465137959738],BULL[1.2427600000000000],BUSD[360.3416791300000000],ETHBULL[7.5994000000000000],FTT[98.7948700000000000],NFT[2996896999225247391][1],NFT[4291174923310380566][1],NFT[5662361548104879991][1],POLIS[434.3000000000000000],SLND[117.3000000000000000],SOL[140.3583395100000000],TRX[0.0000011526153100],USD[1465.6807201802721218],USDT[921.6676896130958208],XRP[1.4505846168775900] |
| 01874462 | USD[0.0000294520064319] |
| 01874463 | ATLAS[939.8613000000000000],USD[41.7000000000000000],USD[0.0421354461750000] |
| 01874464 | ATLAS[129.1051067301456012],MANA[28.8426329562998880],USD[0.0847378428815950] |
| 01874466 | BTC[0.0000000040898382],FTT[776.6524230800000000],NFT[3713104708182133375][1],NFT[4152830121416030668][1],NFT[5539549208669802240][1],SRM[0.3475037000000000],SRM_LOCKED[120.4447825900000000],USD[0.0000000140000000],USDT[0.0000000077650587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01874467 | ATLAS[2369.549700000000000000],USD[0.797608140000000000],XRP[0.353000000000000000] |
| 01874468 | BNB[0.003858817852700000],BTC[0.010567884552401800],COMP[4.316100000000000000],DOT[0.760980000000000000],DYDX[77.700000000000000000000],ETH[9.975997788784973200],ETHW[29.008071508784973200],SOL[0.070544484867532160],USD[10.572219878498769500],USDT[0.000458224641248000] |
| 01874479 | USD[0.000000008651709600] |
| 01874480 | AVAX[1.499100000000000000],MATIC[1067.669762600000000000],RUNE[125.056400000000000000],SAND[0.998000000000000000],SOL[2.499500000000000000],USD[105.967681177773000000] |
| 01874484 | LUNA2[0.244615637200000000],LUNA2_LOCKED[0.570769820000000000],LUNC[53265.570000000000000000],SOL[0.000000456133495000],USD[0.000001299289620000] |
| 01874489 | CRY[209.132463000000000000],ETH[0.421800080800000000],ETHW[0.421800088000000000],FTM[895.187201500000000000],FTT[10.198062000000000000],LTC[4.885942118000000000],SOL[14.128817890000000000],SRM[68.986890000000000000],USD[-271.959296199725000000000],USDT[200.000000000000000000] |
| 01874493 | BTC[0.000000037852143000],BULL[0.000000069660000000],ETH[0.000000029267660000],FTT[0.000000008180682000000],SOL[0.000000002884500000],USD[0.000046195106756000],USDT[0.000000008858951000] |
| 01874496 | BTC[0.000000150791799000],FTT[0.017334311031313000],TRX[0.000000006237085900],USD[0.000000079419013000],USDT[0.000001180823201000] |
| 01874501 | USD[0.283135585187500000] |
| 01874507 | ATLAS[0.000000095714300000],BAO[4.000000000000000000],DENT[1.000000000000000000],RAY[0.000000084681580000],TRX[0.000000099309091000] |
| 01874508 | NFT[470893142865667812][1],USD[0.000000007260361100] |
| 01874509 | ATLAS[0.000000027881750000000],BRZ[0.000000005183180800],ETH[0.000000043000200000],GALA[0.000000074419516000],GOG[0.000000053393892000],LUA[0.000000046496050000],MBS[0.000000009700000000],MNGO[0.000000044218759000],POLIS[0.000080971442374756],PRISM[0.000000098217500000],SAND[0.000000080000000000],SHIB[0.000000007179298000000],USD[0.005870350000000000] |
| 01874511 | TRX[0.000001000000000000],USD[0.000000006187367900],USDT[0.000000476000000000] |
| 01874512 | ATLAS[0.000000023491523000],PERP[0.000000088769390000],POLIS[0.099020000000000000],SHIB[0.000000094000125000],USD[0.001860277756056100],USDT[0.000000032083999000] |
| 01874522 | SOL[0.000000008231353600],TRX[0.377948000000000000000],USD[0.000404924435880080],USDT[0.000010635538903200] |
| 01874527 | ATLAS[2179.577080000000000000],BNB[0.089982000000000000],CRO[39.992200000000000000],DOT[0.298700000000000000],ETH[0.880626800000000000000],ETHW[0.880626800000000000000],GMT[0.977600000000000000],KIN[3309338.000000000000000000],LUNA2[1.441658004000000000],LUNA2_LOCKED[3.363868677000000000],MATIC[9.764000000000000000],NEAR[0.069060000000000000],SHIB[499900.600000000000000000],SLP[6.407120000000000000],SOL[0.004297650000000000],USD[2.511863900461444100],USDT[0.798698295265002300] |
| 01874528 | USD[-0.353517731055221900],USDT[3.972468240000000000000] |
| 01874529 | ETH[0.016583570000000000],ETHW[0.016583570000000000],SHIB[709063.600457210000000000],USD[0.000000090588583000] |
| 01874530 | AURY[5.999050000000000000],BNB[0.002748990000000000],LUNA2[0.000000040935539900],LUNA2_LOCKED[0.000009551625980],LUNC[0.008913800000000000],TRX[0.000001000000000000],USD[0.000016039742445000],USDT[0.000023102647058000] |
| 01874531 | USD[0.000000100000000000] |
| 01874532 | AKRO[1.000000000000000000],ATLAS[0.000000007440000000],BAO[1.000000000000000000],BRZ[0.000000007937933351],KIN[2.000000000000000000],USDT[0.000000008401760000] |
| 01874541 | BTC[0.000099762366770100],MANA[0.000000008011026000],USD[26.627767096263780000],XRP[-5.003443788652126300] |
| 01874548 | IMX[0.010804000000000000],USD[12.797097267500000000],USDT[0.000000157806239000] |
| 01874553 | BTC[0.000000053365100000],ETH[0.006935529062128000],FTT[13.882042080000000000],USD[0.000000079262944000],USDT[0.000001921312480000] |
| 01874558 | USD[0.006284000165406500] |
| 01874560 | KIN[1.000000000000000000],USD[2.045000981471245600],USDT[0.000000024574556000] |
| 01874562 | ETH[4.018714450000000000],ETHW[4.015236960000000000],RNDR[1772.363396000000000000],USD[0.000002355135521000],USDT[0.000005544226093600] |
| 01874563 | USD[5.000000000000000000] |
| 01874564 | BTC[0.300000600000000000],DOGE[0.999820000000000000],ETH[0.000000163021165000],FTT[0.083077230000000000],LRC[0.000000003220134300],LUNA2[0.000045923781000000],LUNA2_LOCKED[0.000107155489000000],LUNC[10.000000000000000000],SOL[30.059988650000000000],USD[-0.529078886365587000] |
| 01874566 | BAO[2.000000000000000000],BTC[0.000361450000000000],KIN[2.000000000000000000],TSLA[0.063162390000000000],USD[0.006533994218154400] |
| 01874568 | ETH[0.000698393677597200],ETHW[0.000698393677597200],SOL[3.320930144540000000],USD[0.601974476650000000] |
| 01874573 | ALPHA[0.412603778714640000],ETH[-0.000000049695308000],FTT[119.906992942000000000],GALA[2.866514625452303500],LINK[0.001199353398681000],LUNA2_LOCKED[0.000000109850450000],LUNC[0.001025150000000000],NFT[464103646561382739][1],RAY[252.214553030000000000000],SGD[0.000000115939864000],SHIB[156.500000000000000000000],SOL[278.234261905200000000],STEP[0.000000050000000000],USD[0.201361554728490400],USDT[2.168390362165426700],XRP[0.307546000000000000] |
| 01874581 | USD[1.661731660000000000] |
| 01874582 | USDT[1.247596521917856400] |
| 01874583 | ATLAS[3200.000000000000000000],EUR[10.000000000000000000],SHIB[1400000.000000000000000000],USD[0.279783867400000000] |
| 01874586 | TRX[1.000000000000000000],USDT[0.000000001412944000] |
| 01874589 | TRX[0.000001000000000000],USD[0.000000090376644000],USDT[0.000000020890411000] |
| 01874592 | ATLAS[2859.430000000000000000],NFT[344415021228613715][1],NFT[479579101828086062][1],SOL[2.070130380000000000],USD[0.136251505250000000],XRP[0.072808000000000000] |
| 01874593 | BTC[0.002022683196880000],USD[0.000000001816455480] |
| 01874596 | ATLAS[0.069389480970000000],LUNA2_LOCKED[0.161908788900000000],LUNC[15109.705572923990460000],TRX[0.000020000000000000],USD[0.505230380000000000],USDT[0.000000023491504000] |
| 01874597 | LUNA2[0.672894710900000000],LUNA2_LOCKED[1.570087650000000000000],LUNC[146524.240000000000000000],SHIB[4412.022845270000000000],USD[0.008100167867699700],USDT[0.000000088760536000] |
| 01874599 | BOBA_LOCKED[27500.000000000000000000],USD[0.000000026984908000],USDC[17622.490593170000000000] |
| 01874603 | ATLAS[3079.190600000000000000],FTT[12.001152720000000000],IMX[86.707437240000000000],JOE[1675.757461200000000000],LINK[17.100000000000000000],MATIC[129.976041000000000000],MBS[1518.841076400000000000],RAY[288.248099317200000000],RNDR[241.767839650000000000],USD[0.056274351451615600],USDT[0.005355036347500000] |
| 01874608 | ATLAS[3.996000000000000000],TRX[0.000001000000000000],USD[1.132533463250000000],USDT[0.000000077988654] |
| 01874609 | USD[12798.542637229050000000] |
| 01874613 | AGLD[66.300000000000000000],ETH[0.086500000000000000],ETHW[0.086500000000000000],USD[0.996411385000000000] |
| 01874616 | SLRS[297.000000000000000000],SNY[99.049934150000000000],STEP[337.100000000000000000],USD[0.000000163299580],USDT[0.000000053233650] |
| 01874617 | USD[0.001453349790000000],USDT[0.002036000000000000] |
| 01874623 | FTT[0.036335353704380000],USD[0.000000163394082],USDT[0.000000096330164] |
| 01874624 | ATLAS[1972.008052400000000000],LUNA2[0.093235746050000000],LUNA2_LOCKED[0.217550074100000000],USD[0.000000017125504],USDT[0.000000011061614] |
| 01874630 | ATLAS[0.137038560000000000],USD[1.075129278725000000] |
| 01874632 | ATLAS[539.892000007450000000],IMX[3.599280000000000000],SOL[1.488262050000000000],USD[0.827183394402573700] |
| 01874634 | USDT[0.000000006109100] |
| 01874636 | MANA[142.971400000000000000],MATIC[0.000000064998900],USD[0.054670911562860000],USDT[100.000000000000000000] |
| 01874637 | BRZ[5700.000000000000000000],POLIS[139.300000000000000000],USD[0.686402201175000000] |
| 01874638 | ATLAS[1998.800000000000000000],ATOM[31.553410000000000000],BF_POINT[100.000000000000000000000],CRO[1960.000000000000000000],EUR[0.346347170857020000],LUNA2[1.314299990000000000],LUNA2_LOCKED[3.066699977000000000],LUNC[286191.590000000000000000],RNDR[126.700000000000000000],SOL[0.001000000000000000],USD[0.73697983400106000],USDT[0.000004730316807] |
| 01874639 | USD[-0.749476350518396700],USDT[0.755400941224020400] |
| 01874640 | FTT[0.097940000000000000],SOL[0.001000000000000000],TRX[0.000001000000000000],USDT[1.836232788000000000000] |
| 01874642 | ALGOBULL[40000.000000000000000000],ATOMBULL[8.000000000000000000],BTC[0.000099688541169460],BULL[0.000015746300000000000],FTT[0.016345110000000000],GRTBULL[0.600000000000000000],OXY[0.984140700000000000],THETABULL[0.001973711400000000],TRX[0.001555000000000000],USD[0.000000473071590000000],USDT[0.000000089974664],XLMBULL[0.900000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01874644 | USD[0.020282341281 7642] |
| 01874646 | BNB[0.0000000065274375],HT[0.00000000 13636185] |
| 01874648 | ATLAS[23848.424000000000000000],USD[0.145374793560986 53],USDT[-0.1280916919074794] |
| 01874649 | POLIS[0.730689310000000],USD[0.0000000045426186] |
| 01874650 | BAO[1.000000000000000],SKL[42.051213910000000],USDT[0.0000000009337201] |
| 01874651 | AKRO[1.000000000000000],ATOM[0.095982360000000],AVAX[0.093950300000000],BAO[6.000000000000000],BTC[0.031232083755929 3],DOGE[0.907850000000000],ETH[0.000000006000000],ETHW[0.000342345000000],EUR[0.297885602021 3169],FTT[0.012585450000000000],KIN[4.0000000000000000],LDO[0.993918 100000000],LU NA2[1.341848641000000000],LUNA2_LOCKED[3.130980161000000000],LUNC[292190.366590232000000000],NEAR[0.094326220000000000],SOL[0.004507860000000000],STARS[208.992628000000000000],USD[23.739533377501 56339],USDT[216.578940194275016 4],WAXL[0.992628000000000000],XRP[0.977884000000000000] |
| 01874653 | USD[0.000000552179657],POLIS[0.080660000000000],USD[0.00000010191 4877],USDT[0.00000001800 2940] |
| 01874654 | NFT (312760666080505118)[1],NFT (335995848922648204)[1],NFT (516799024666940962)[1],SOL[0.098811662031 5400] |
| 01874657 | USD[0.119175405000000],USDT[0.000000004323984 4] |
| 01874663 | LUNA2[3.013184643000000],LUNA2_LOCKED[7.030764168000000],LUNC[856127.36000001000000000],TRX[0.00000010000000000],USDT[0.00000000132293 12] |
| 01874664 | APE[0.097207000000000],DOGE[0.064800000000000],FTM[0.951550000000000],GALA[9.825200000000000],GST[0.056376000000000],LUNA2[0.002498984479000],LUNA2_LOCKED[0.0005830963784000],LUNC[0.006665600000000000],TRX[0.00000010000000000],USD[-0.5905651991639470],USDT[0.0000000002656928],USTC[0.035370000000000000] |
| 01874665 | USD[0.171973424800000],USDT[0.008963007802300 0] |
| 01874669 | ATLAS[5229.21340000000000000],USD[2.989918659622 7756],USDT[0.0000000024927591] |
| 01874675 | NFT (539904385486818194)[1],REEF[50.000000000000000],UMEE[269.000000000000000],USD[0.296098397911 2583],USDT[0.0000000086575360] |
| 01874678 | POLIS[0.889246000000000],SHIB[96219.000000000000000],TRX[1.005020000000000],USD[1.266142000150000],USDT[0.817823012400000 0] |
| 01874679 | COMPBULL[0.500000000000000],USD[0.000000013184367 2],USDT[0.0000000044130732],XLMBULL[2.300000000000000] |
| 01874680 | TRX[0.000000600000000],USD[51.679222731978858 7],USDT[0.0000001265870 93] |
| 01874681 | EUR[0.0000000074339805] |
| 01874686 | ATLAS[800.000000000000000],USD[82.898065934000000 00] |
| 01874687 | ALPHA[35.831175840000000],GENE[0.515735140000000],GOG[59.775019770357556 9],USD[7.179066031368352 5],USDT[0.000000175201 1006] |
| 01874688 | ETH[0.601000000000000],JOE[5672.000000000000000],TONCOIN[599.3000000000000000],USD[1.027891079201000 0],USDT[0.000000010707 9108] |
| 01874689 | SOL[0.001419830000000],USD[0.000000010671 0334],USDT[0.000000041600000] |
| 01874690 | COMPBULL[448.049020000000000],FTT[0.999800000000000],TRX[0.00001000000000000],USDT[0.125801029000000 0],XRPBULL[176654.66200000000000],XTZBULL[9754.835460000000000] |
| 01874692 | ATLAS[5009.285600000000000],FTT[9.598176000000000],SPELL[56989.494900000000000],SRM[76.985808900000000],USD[1.342925826875000 0],USDT[0.000000097898886] |
| 01874693 | ATLAS[1687.121481810000000],USD[0.043185685945 7446],USDT[0.004100000000000] |
| 01874694 | BTC[0.226078000000000],TRX[0.00000100000000000],USD[0.000000004300000],USDT[0.007194095611 2242] |
| 01874695 | BABA[0.004998000000000],BNB[0.000000010000000],SRM[1.755180180000000],SRM_LOCKED[7.244819820000000],USD[0.594211449524 7991],USDT[0.820000020379 2130] |
| 01874698 | EUR[0.000000079383564],USDT[0.000000000975 2400] |
| 01874699 | ETH[0.000975730600000],ETHW[0.000975730600000],EUR[0.646142083800628],SAND[0.968397400000000000],SRM[0.013440490000000000],SRM_LOCKED[0.068122160000000000],USD[6.051574842130 7936],USDT[0.000000015797 5811] |
| 01874704 | TRY[0.420596216879 2416],USD[0.00000002862 3022],USDT[0.077027230903 870] |
| 01874706 | ATLAS[8118.376000000000000],NFT (406621278580909649)[1],NFT (456272115067038469)[1],NFT (546410327380110844)[1],USD[0.609252250917 1400] |
| 01874707 | ETH[0.000000100000000],FTT[0.066828690000000],SRM[1.444848540000000],SRM_LOCKED[7.840683700000000],USD[1.661465671258 6227],USDT[0.000000030396342] |
| 01874710 | ATOM[0.095424000000000],BNB[0.006733138200000],BTC[0.000043867500000],DYDX[0.055000000000000],ETH[0.000000096100000],FTM[0.470375000000000],FTT[0.099382504180 1501],LUNA2[0.000256038633800],LUNA2_LOCKED[0.000059742347 8800],LUNC[0.000082475000000],MATIC[0.916355000000000],SAND[0.215544 7500000000],SOL[0.004195534800000],STOR_J[0.098575000000000],TRX[0.892186500000000],USD[0.004214481 1395169],USDT[3.410000004961 5519] |
| 01874712 | USD[-6.893188346470 1028],USDT[7.664135680000000] |
| 01874713 | BTC[0.00000005500000],ETH[1.316292000000000],ETHW[1.316292000000000],HNT[22.000000000000000],MATIC[2259.62460000000000000],SAND[117.977580000000000000],USD[2.356206332929 6258] |
| 01874714 | LUNA2[0.275513530000000],USD[0.003770843472 8680] |
| 01874716 | USD[0.588785752649 4000] |
| 01874717 | AAVE[1.001718380000000],BAO[1.000000000000000],EUR[120.864467488 8746552],FTM[2.532226540000000000],SHIB[22254 7.069832610000000] |
| 01874720 | BNB[0.021091059200000],BTC[0.000076640000000],LUNA2[0.000000036453191],LUNA2_LOCKED[0.000000850857445],LUNC[0.007940400000000],SAND[0.323630000000000000],SHIB[105162738.41953467 12500000],SOL[0.004596400000000000],USD[0.998583162027 7758],USDT[0.000000000002958],XRP[0.624203000000000] |
| 01874722 | FTT[25.525019140000000],USD[504.179404350358 1504] |
| 01874723 | AVAX[0.091000000000000],BNB[0.069500000000000],ENS[0.002682000000000],ETHW[2.225000000000000],LUNA2[2.309596880000000000],LUNA2_LOCKED[5.389059386000000000],LUNC[0.001982000000000000],TRX[0.00000100000000000],USD[663.193408582379 8794],USDT[9.000000092815008],USTC[326.934600000000000] |
| 01874726 | ATLAS[989.802000000000000],POLIS[47.690460000000000],USD[0.412833000000000] |
| 01874728 | BTC[0.000000023000000],USD[1436.548702522710 9352],USDT[0.000000043174986],XRP[127.614870160000000] |
| 01874730 | ASDBULL[950000.00000000000000000],BULL[0.000999100000000],GRTBULL[399928.00000000000000000],USD[0.578790784787 2796],XRP[0.000000100000000] |
| 01874731 | USD[0.099499046200000] |
| 01874732 | POLIS[141.271760000000000],USD[2.567859539000000],USDT[0.000000011112256] |
| 01874733 | TRX[0.000026000000000],USD[0.0000000113442078],USDT[0.000000009329008] |
| 01874734 | ATLAS[9.870800000000000],FTM[0.996960000000000],GMT[0.982900000000000],POLIS[0.099278000000000],SLP[9.44710000000000 0],TRX[0.00000100000000000],USD[0.06885771 18395701],USDT[-0.1531711389091857] |
| 01874737 | FTT[0.000000069486387],USD[0.000003410744 1897],USDT[0.000000005000000] |
| 01874738 | ATLAS[0.000000009119 2800],CHZ[7.086416340000000],DOGE[0.000000100000000],DOGEBULL[0.000000080000000],ETHBULL[0.000000006000000],SAND[1.348141350000000],STARS[26.997720000000000000],USD[0.000000197181938] |
| 01874743 | USD[0.033896875000000],USDT[0.000000035471440] |
| 01874750 | USD[1.640390125 7500000] |
| 01874753 | GARI[0.999810000000000],USD[0.054593963250000],USDT[4.973492365 5000000] |
| 01874754 | FTM[28.494300000000000],RUNE[222.045700000000000],SOL[22.716812960000000],USD[0.20176743000000 0],USDT[3.4000000000000 00] |
| 01874758 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],DOGE[1.000000000000000],FIDA[1.000000000000000],FRONT[2.000000000000000],FTT[25.000000000000000],GALA[0.712815090000000],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.000812500000000],SUSHI[1.003766990000000 00],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.230460097697 8454],USDT[0.000000008616 9082] |
| 01874759 | USD[0.702418884050000],USDT[0.006658000804 0038] |
| 01874761 | ATLAS[10058.95120000000000000],TRX[0.00010000000000000],USD[4.892938168709200],USDT[25.488223011710020] |
| 01874762 | PSY[14476.54885600000000000],SOL[0.006250320000000],SRM[1.754376610000000],SRM_LOCKED[10.365623390000000],USD[0.314700729327 7733],USDT[0.000000135012997] |
| 01874763 | ATLAS[609.881200000000000],FTT[0.200000000000000],LUNA2[0.145854141200000],LUNA2_LOCKED[0.340326329500000],LUNC[999.823600000000000],SXP[5.000000000000000],USD[5.13604841 35150000],USDT[0.000000103921265],USTC[19.996400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01874766 | ATLAS[2.60291779000000000],BTC[0.000000000910000000],FTT[0.1239057138931640],GODS[51.300000000000000000],IMX[95.601076980000000000],LUNA2[0.365567349400000000],LUNA2_LOCKED[0.852990482000000000],LUNC[79603.060000000000000000],MBS[261.000000000000000000],SPELL[14600.000000000000000000],TLM[1120.000000000000000000],USD[0.073504927362631300] |
| 01874769 | CRV[15.996800000000000000],USD[0.000000169421577] |
| 01874773 | ATLAS[2021.742665933844063200] |
| 01874775 | USD[30.000000000000000] |
| 01874776 | CAD[0.0000000113422244],DENT[2.000000000000000000],TLM[1259.949642930000000000],TRX[1.000000000000000000],USDT[0.000000036682571] |
| 01874780 | EUR[0.000000060276064],MATIC[197.307267520000000000],USD[0.000000106048128] |
| 01874782 | AMPL[0.000000000959159],APE[25.100000000000000000],BTC[-0.0000890538756309],ETH[0.031207106320000000],ETHW[0.0008646863200000],FTT[22.858735560000000000],IMX[7.000000000000000000],LOOKS[16.000000000000000000],LUNA2[0.002280777997000000],LUNA2_LOCKED[0.000651486597000000],LUNC[61.140000000000000000],MASK[1.000000000000000000],SOL[0.005125817220000680],SRM[0.163863460000000000],SRM_LOCKED[0.1298358700000000000],TRX[0.000000330000000000],USD[10.307243233714136800],USDT[1350.764604312136548] |
| 01874783 | AKRO[1.000000000000000],BLT[35.226740908768148600],EDEN[9.891426390000000000],KIN[1.000000000000000000],USDT[0.000000497677156] |
| 01874784 | BTC[0.000000052493750],EUR[0.000000014331526400],FTT[0.000000006384000000],LUNA2[0.000000006000000000],LUNA2_LOCKED[6.374076208000000000],MATIC[0.000000030400000000],SOL[0.000000022355847],USD[0.000000533779363] |
| 01874787 | TRX[0.000010000000000000],USD[0.000000121208109],USDT[0.000000326788] |
| 01874790 | ATLAS[400.000000000000000000],POLIS[4.500000000000000000],USD[1.082069797825000000] |
| 01874791 | BTC[0.014832340000000000],EUR[200.000000000192500],USDT[43.842465097171128800] |
| 01874793 | LINK[0.000000016379150],USD[0.413609005974206552] |
| 01874796 | BNB[0.000000021855600],FTT[0.000000000390954900],USDT[0.0676131032612386] |
| 01874799 | ATLAS[9.688400000000000000],BNB[0.000000010705714],SOL[0.001138250000000000],USD[-0.000593823449409100],USDT[0.000000000772370] |
| 01874800 | USD[0.2571468337957379] |
| 01874801 | ATLAS[5818.161042550000000000],BTC[0.452455630700000000],DOGE[0.405842240000000000],ETH[0.005758700000000000],ETHW[0.766384110000000000],FTT[4.711468510000000000],NFT (3606690871652274341)[1],SOL[4.112370740000000000],TRX[0.002229000000000000],USD[751.327343751775415600],USDT[1217.546009858250642200] |
| 01874802 | ATLAS[0.000000056592908],AXS[0.000000008948909],BTC[0.000000012215254],ETH[0.000000000126172],EUR[0.000212228269779],FTM[0.000000007773081],GALA[0.000000060601574],POLIS[0.000000002427900],SAND[0.000000047408606],SOL[0.000000091240599],USD[0.000000021740252],XRP[0.000000044456882] |
| 01874804 | TRX[0.723900000000000000],USD[0.000000090619642] |
| 01874805 | USD[0.001318274504281800],USDT[0.000000000621290] |
| 01874811 | FTM[0.000000009475024],SOL[0.147348282565800] |
| 01874813 | BTC[0.000000008976750],ETH[0.000710757700000],ETHW[0.000710757700000],FTT[0.099490990000000000],LINK[0.098175430000000000],TRX[0.000010000000000],UNI[0.046538770000000000],USD[0.272493550088009340],USDT[0.393325180341118940],XRP[0.944229300000000000] |
| 01874814 | USD[0.000000179067295],USDT[0.000000069302498] |
| 01874818 | ATLAS[118.863068970000000000],USD[0.071037397354157400],USDT[0.730091230281280400] |
| 01874821 | BTC[0.000000006246000000],POLIS[307.738440000000000000],TRX[0.0238010000000000000],USD[0.000000134268264],USDT[0.000000074610667] |
| 01874824 | USD[0.662400000000000000] |
| 01874831 | USD[0.000000047060400] |
| 01874832 | SOL[0.000000006888240000] |
| 01874835 | BOBA[89.984460600000000000],BTC[0.009598865100000000],ETH[0.178951286600000000],ETHW[0.178951286600000000],FTT[9.998200000000000000],RAY[90.000000000000000000],RUNE[6.200000000000000000],SHIB[7798638.120000000000000000],SOL[27.196682600000000000],USD[0.306420093650000000],XRP[0.720000000000000000] |
| 01874836 | FTT[0.073354169527949],LOOKS[0.000000100000000000] |
| 01874840 | ATLAS[1964.935395620000000000],BNB[3.165165860000000000],ETH[3.931446573000000000],ETHW[0.000015080000000000],FTM[693.029404410000000000],FTT[5.316519990000000000],LTC[6.113819550000000000],MATIC[7.005563830000000000],NFT (3294394724517757440)[1],SOL[10.033463570000000000],USD[0.0000079898539290],USDT[0.000000167981208],XRP[326.808844610000000000] |
| 01874841 | IMX[82.192465505660568000],MBS[482.888473426105246600],SPELL[27299.608521219139996400] |
| 01874848 | AURY[8.000000000000000000],BRZ[0.3522421923497200],GENE[4.300000000000000000],GOG[218.000000000000000000],JOE[7.998448000000000000],LOOKS[19.000000000000000000],POLIS[21.800000000000000000],RAY[0.641858290000000000],TRX[0.000016000000000000],USD[39.480038884804530],USDT[0.000000036000000000] |
| 01874849 | DOGE[0.492574844857220],ETH[0.000905000000000000],ETHW[0.000905000000000000],TRX[0.000160000000000000],USD[77.635658360161640],USDT[0.000000079195855],WRX[1280.653332000000000000] |
| 01874857 | USD[0.373335845000000000] |
| 01874861 | ASD[43.200000000000000000],BAO[962.380000000000000000],BNB[0.013123140000000000],BOBA[8.597150000000000000],BTC[0.002000000000000000],CONV[1649.686500000000000000],DOGE[0.938440000000000000],EDEN[0.094718000000000000],EMB[9.963900000000000000],JST[9.880300000000000000],KIN[9832.800000000000000000],LINA[9.545900000000000000],MNGO[9.975300000000000000],OMG[0.498765000000000000],OXY[0.995630000000000000],REEF[9.008200000000000000],SHIB[90000.000000000000000000],SKL[0.974160000000000000],SLP[9.872700000000000000],SNX[0.099164000000000000],SPELL[2300.000000000000000000],STEP[59.600000000000000000],SUSHI[5.498955000000000000],TRYB[0.000000000000000000] |
| 01874862 | ATLAS[120.000000000000000],POLIS[30.000000000000000000],SOL[0.149971500000000000],USD[5.853356645300000000] |
| 01874863 | BNB[0.004500000000000000],OXY[24.995000000000000000],USDT[1.941017600000000000] |
| 01874864 | ATLAS[25608.798755980000000000],TRX[0.000068000000000000],USD[0.073602268949573400],USDT[0.001285000000000000] |
| 01874866 | ALTBULL[20.580000000000000000],BULL[0.000009120000000000],USD[0.103367544975544400],XRP[0.899078000000000000],XRPBULL[261270.000000000000000000] |
| 01874867 | AMPL[0.000000010723961],APE[1.200000000000000000],ATLAS[0.000000032235404],AURY[0.806790780000000000],AVAX[0.092153279139812200],BAT[0.000000001930000],BCH[0.000000010498016300],BUSD[300.000000000000000000],CONV[276.388477075670000000],CRO[0.000000009617800],ETH[0.000000059156224],EUR[0.356667391413302900],FRONT[1.000000000000000],FTM[0.000000022266502],FTT[0.084502420000000000],GENE[1.248649710000000000],GODS[14.600000000000000000],HGET[0.660461440270800000],HXRO[0.000000055265700],IMX[6.202075675000000000],LINK[0.000000098660000000],OL[0.000000000436000000],LUNA[20.704652934300000000],LUNA2_LOCKED[0.644190180000000000],LUNC[153439.660000000000000000],MATIC[0.000000007074878600],NFT (4353061000403274241)[1],NFT (4799627616830756951)[1],OKB[0.000000007597660000],POLIS[49.300000000001544387],RAY[0.000000004397524],SAND[0.000000014642589],SOL[0.130000006311115399],SPELL[74.881662556996452631],TRX[0.000000037656100],USD[199.972820885823946] |
| 01874872 | ATLAS[240.000000000000000],USD[0.919935891367258],XRP[0.339214000000000000] |
| 01874875 | AKRO[1.000000000000000000],BAO[7.000000000000000000],DENT[2.000000000000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],USD[0.000000790093353] |
| 01874879 | FTT[0.099980000000000000],USDT[2.714100000000000000] |
| 01874886 | ATLAS[10.000000000000000],FTM[0.000000010000000000],SOL[0.000000082022229],SPELL[6799.040000000000000000],STEP[1985.797258000000000000],USD[0.000000159143940],USDT[0.000000040387136],XRP[0.000000032159300] |
| 01874888 | POLIS[15.800000000000000000],USD[0.511284508500000000] |
| 01874890 | USD[16.836443548015813900] |
| 01874891 | AKRO[1.000000000000000000],ATLAS[0.0432964800000000000],BAT[1.016381940000000000],MATH[1.013487260000000000],RSR[1.000000000000000000],STMX[0.000044630000000000],UBXT[1.000000000000000000],USDT[0.000000091165096] |
| 01874892 | ATLAS[9.168000000000000000],ETH[0.000868160000000000],ETHW[0.000868159128533500],USD[0.000000000000000],USD[0.022359091550000000] |
| 01874893 | ATLAS[5101.120100230000000000],USD[0.003159686335000000],USDT[746.370000010746080500] |
| 01874896 | ATLAS[5907.444500000000000000],FTT[0.000075180000000000],USD[1.036635304060699900],USDT[0.000000015508320] |
| 01874898 | AKRO[4.000000000000000000],BAO[4.000000000000000000],BF_POINT[1700.000000000000000000],BTC[0.000000018381015],ETH[0.000000010000000],KIN[5.000000000000000000],RSR[1.000000000000000000],SGD[0.000027405673416],SHIB[18.546183230000000000],USD[0.006439802405937500],XRP[15.852273022096829700] |
| 01874900 | USD[0.5572073672500000] |
| 01874901 | ATLAS[0.00000001379862000],AURY[0.000000008000000000],BTC[0.000000004023121260],FTT[0.000000002269360000],SOL[0.000000030129130],USD[1.946124007225986],USDT[0.000000077186593] |
| 01874903 | ATLAS[310.000000000000000],USD[0.850656138562500000] |
| 01874907 | BAO[3.000000000000000000],BLT[0.002344000000000000],BNB[0.009347960000000000],ETH[0.000094900000000000],ETHW[0.000094900000000000],KIN[6.000000000000000000],MNGO[7.509480210000000000],POLIS[0.291590440000000000],SHIB[0.298865550000000000],USD[0.001552674434414178],USDT[0.000000064977612] |
| 01874910 | ATLAS[80.000000000000000000],AURY[1.000000000000000000],IMX[6.000000000000000000],POLIS[4.000000000000000000],SPELL[1400.000000000000000000],USD[0.519285292000000000],USDT[0.000000194470444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01874911 | USD[0.244993595907196],USDT[0.000000063052323] |
| 01874912 | 1INCH[0.000000089900000],AAVE[1.902004648094030000],AURY[49.990500000000000000],BNB[0.000000095933400],BTC[0.000000158678400],DODO[299.943000000000000000],DOGE[0.000000008178100],ETH[0.000000168014300],ETHW[15.498674318472700],FTT[25.095231950000000000],GRT[1029.132525378457960000],LTC[0.000000076644000],NFT[499913606534154619](1],SOL[46.945962144667073],SRM[101.197801060000000000],SRM_LOCKED[1.832591080000000],SUSHI[0.000000052356500],USD[0.000000250329000],USDT[0.00000001125657](2] |
| 01874913 | USDT[3.335226000000000000] |
| 01874915 | USD[30.000000000000000000] |
| 01874919 | TRX[0.000001000000000],USD[0.000000001210500],USDC[141.469397720000000],USDT[0.000000036529917] |
| 01874922 | ATLAS[530.000000000000000000],POLIS[77.700000000000000],USD[0.395615518687500],USDT[0.000000009247836] |
| 01874923 | BTC[0.063856979000000],FTT[0.000000010000000],SOL[0.000000001134971],USD[9.893525015936310] |
| 01874924 | ATLAS[2320.000000000000000000],USD[1.114651713856750] |
| 01874925 | ANC[199.964000000000000000],APE[21.998128000000000],BTC[20.000000020000000],CRO[1229.821800000000000],ETH[0.180974260000000],ETHW[0.180974260000000],EUR[212.185001051860393],FTM[98.989200000000000],LUNA2[0.620794350000000],LUNA2_LOCKED[1.448520152000000000],LUNC[1.999820000000000000],MANA[60.992620000000000000],SAND[15.000000000000000],USD[0.000000120029790],USDT[0.000000053064994],XRP[1438.749800000000000] |
| 01874926 | GBP[5.000000000000000000] |
| 01874930 | USD[0.000198990000000] |
| 01874931 | USD[20.000000000000000000] |
| 01874932 | GODS[1.700000000000000000],TRX[0.000001000000000],USD[0.576039736785760],USDT[0.000030658230589] |
| 01874934 | ATLAS[370.000000000000000000],TONCOIN[61.388429000000000],TRX[0.000010000000000],USD[11.019557822700000],USDT[0.000000009561871] |
| 01874937 | ATLAS[12380.000000000000000],FTT[3.000000000000000],KIN[3500000.000000000000000],MOB[11.500000000000000],MOB[11.500000000000000],USD[93.614692836995210] |
| 01874941 | BTC[0.000014609000000],ETH[0.046207770000000],ETHW[0.000201050000000],FTM[0.529638290000000],LUNA2[0.015682976070000],LUNA2_LOCKED[0.003659361083000],LUNC[0.001635000000000],NFT[542705232464309976](1],SAND[0.183190000000000000],SOL[0.008399200000000],USD[1.176239711375803],USDT[0.013416685000000],USTC[0.222000000000000] |
| 01874942 | AVAX[0.000000019666120],USD[185.761407725888784] |
| 01874953 | TRX[0.183900000000000],USD[0.036963700000000],USDT[0.098572309500000] |
| 01874956 | USD[0.000002749685879] |
| 01874958 | BTC[0.000000034928635],ETH[0.000000007691500],SHIB[50000.000000000000000],SOL[2.610333530000000],SRM[0.001322860000000],SRM_LOCKED[0.006912130000000],USD[3.670135388443570],USDT[0.000000094212015] |
| 01874963 | POLIS[0.033780000000000],USD[1.613196124819866664],USDT[0.005503010286088] |
| 01874966 | ATLAS[2590.000000000000000],POLIS[22.397549000000000],ROOK[1.271000000000000],TRX[0.000010000000000],USD[0.019706153025000],USDT[0.000000010280368] |
| 01874968 | ATLAS[123907.292000000000000],BTC[0.000000006400000],SOL[0.000000100000000],TRY[0.000000095764150],USD[0.134701506029817],USDT[0.000000014728845] |
| 01874969 | ATLAS[310.000000000000000000],USD[0.206527588250000] |
| 01874973 | TRX[0.000001000000000],USD[0.353898687875000],USDT[0.000000054450523] |
| 01874974 | ADABULL[0.017556101670060],BULL[0.000000079800000],DOGEBULL[801.098105682892562],ETHBULL[44.144227782578350],USD[0.000000149207236],USDT[0.000001381925241],XRP[0.000000027550377],XRPBULL[10679864.813876718347130] |
| 01874977 | POLIS[1.400000000000000],USD[0.454488545000000000] |
| 01874978 | ATLAS[8.726000000000000],TRX[0.000001000000000],USD[0.000000014149705],USDT[0.000000007962312] |
| 01874986 | AURY[2.094856140000000],SPELL[2813.454137936858434],USD[0.000000051898939] |
| 01874987 | EUR[0.347232147830931],RAY[14.470063803000000],SOL[0.029865730756000],USD[0.0346207408556179] |
| 01874988 | ATLAS[0.000000097714400],BNB[0.000000100000000],CHZ[0.000000001395855],POLIS[12.097580000000000],TRX[0.000028881346326],VETBULL[0.000000006897860] |
| 01874991 | BTC[0.000000015000000],ETH[0.000000166493587],ETHW[0.000000139499200],FTT[0.002750005990600],LUNA2_LOCKED[0.000000220327759],LUNC[0.002056150000000],NFT[391664292626085517](1],NFT[494289166057334661],OMG[0.000000005000000],SOL[0.000587200000000],TRX[0.007800054826116],USD[0.000021673466],USDT[0.000024675193235] |
| 01874992 | ETH[0.147595450000000],ETHW[0.146732540000000],FTT[26.436010190000000],GMT[0.000000042004546],POLIS[3.322869580000000],SRM[83.625279840000000],USD[9276.703645828117111] |
| 01874993 | ATLAS[439.097478359789622],USDT[0.000000016584905] |
| 01874995 | USD[0.000000565952794],USDT[3.587127930000000] |
| 01874996 | ATLAS[0.000000088350650],POLIS[37.125529084764804] |
| 01874997 | AAVE[0.003495250000000],USD[0.000001893162815],USDT[0.000003990274110],XRP[0.546952000000000] |
| 01875000 | 1INCH[531.700000000000000],AVAX[0.001349000000000],BADGER[0.001000000000000],BAL[5.671173350000000],BF_POINT[100.000000000000000],BTC[0.000918430000000],ETH[0.008681820011652],ETHW[30.000906765000000],FTT[186.149379800000000],LINK[0.000001000000000],SRM[59.250000000000000],TRX[0.000823000000000000],USD[1.464701160546488],USD[0.031206429035186],WBTC[0.000000045000000],YFI[0.000000005000000],ZRX[0.063568440000000] |
| 01875002 | BNB[0.000000010000000],BTC[0.000000007334629],ETH[0.000000009800000],FTT[0.000000100000000],SOL[3.195193810000000],USD[0.000215039801714] |
| 01875003 | USD[-0.000043414484924],XRP[0.002640303000000] |
| 01875008 | SGD[0.000000044924264],USD[1.861716844051877],USDT[0.000000012118182] |
| 01875010 | BF_POINT[400.000000000000000],ETH[0.846610250000000],GBP[471.851023470000000],GRT[154.390702770000000],SOL[4.542859580000000],USD[0.000011130000000],USDT[806.141389203471067] |
| 01875015 | MER[0.899490000000000],USD[0.000000004264952],USDT[0.000000033028417] |
| 01875017 | BTC[0.007999126000000],ETH[0.039000000000000],ETHW[0.039000000000000],LRC[38.000000000000000],USD[201.995979971919390],USDT[0.000000043738976] |
| 01875024 | ATLAS[589.998000000000000],USD[0.639297654250000],USDT[0.000000006454040] |
| 01875026 | FTT[31.362000000000000],USDT[0.000000010876400] |
| 01875027 | FTT[0.000000084793188],USD[0.000001559829824],USDT[0.000000008565536] |
| 01875028 | BAO[1.000000000000000],BTC[0.000000020000000],LTC[0.020199598152000] |
| 01875030 | BTC[0.002252390000000],USD[-1.792903517897652] |
| 01875031 | PTU[101.000000000000000],USD[0.283592430000000],USDT[0.032739002184546] |
| 01875033 | ATOMBULL[0.000000077660856],BTC[0.059100000000000],FTM[101.647044724634121],SOL[156.100000000000000],USD[2174.789326239857246] |
| 01875037 | ATLAS[2.489040962290000],USD[9.849344415300000] |
| 01875039 | BRZ[0.000000051637320],BTC[0.000000057946288],USD[0.030912289215252] |
| 01875043 | SOL[0.000000049012198],TONCOIN[0.070000000000000],USD[0.000000053923156],USDT[0.000000036785566],XRP[0.000000086000000] |
| 01875045 | ATLAS[2250.000000000000000],FTM[616.000000000000000],FTT[0.089341000000000],NFT[419506603272706620](1],SOL[0.000000068000000],TRX[0.000010000000000],USD[0.307602252000000],USDT[12.416535004100857] |
| 01875050 | BIT[458.912790000000000],CHZ[609.884100000000000],DOT[20.000000000000000],DYDX[99.981000000000000],FTT[25.000000000000000],TONCOIN[99.983832850000000],TRX[0.000060000000000],USD[141.036040608657135],USDT[0.252554939000000] |
| 01875051 | USD[0.003046812162500] |
| 01875052 | BNB[0.000241770000000],BTC[0.000309266089585],BUSD[155.787459050000000],ETH[0.003954308603000],ETHW[0.004836900000000],IMX[35.341082010000000],USD[0.019193085646346],USDT[-0.021257861188286] |
| 01875055 | BAO[2.000000000000000],CUSDT[0.000000069930285],DENT[1.000000000000000],KIN[3.000000000000000],SOL[0.000006900000000],UBXT[1.000000000000000],USDT[0.000012331304095] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01875059 | GENE[2.000000000000000000],MATIC[0.000000010000000],SAND[0.303000000000000000],UMEE[3570.000000000000000000],USD[-103.172482114403356],USDT[114.762560257077180 |
| 01875060 | USD[0.970877234940598 |
| 01875061 | BTC[0.273642355576445 |,BUSD[100.000000000000000],CEL[0.062100000000000],ETH[7.078560180000000],ETHW[7.050416480000000],MATIC[0.129646445728185 |,SOL[0.000000008457781 |,USD[4.367472442194454 |,USDC[9707.455984310000000],USDT[0.002998007000000],XRP[0.070000000000000 |
| 01875062 | BTC[0.000081689000000],EUR[0.526520000000000],USD[-0.579106092580758800000000 |
| 01875064 | ATLAS[270.000000000000000],POLIS[7.700000000000000],TRX[0.000001000000000],USD[0.113439545750000 |
| 01875068 | BNB[0.000000100000000],ETH[0.008375653581343 |,ETHW[0.007900034249833 |,FTT[25.295189692674972 |,NFT (567136099513428013)[1],USD[0.000000358866835],USDT[0.000000006917768 |
| 01875070 | BTC[0.000000086317839],ENS[0.000000001484563 |,ETH[0.000000039665036],ETHW[0.000000039665036],LTC[0.000000007045115 |,LUNA2[0.000000026909395],LUNA2_LOCKED[0.000000627877588],USD[0.182562229233006 |,USDT[0.000000090154245 |
| 01875071 | FTT[2.000000000000000],LTC[0.009636040000000],USD[0.341477605000000 |
| 01875073 | ATLAS[1062.587363571673205 |
| 01875076 | AVAX[0.000000039505103],BNB[7.689295189920506 |,BTC[0.000105900000000],ETH[0.107465850000000],ETHW[0.000000041698440],FTT[25.625889490000000],NFT (318201447436996003)[1],NFT (322841861718007611)[1],NFT (409358167545800392)[1],NFT (412885687854030273)[1],NFT (537536996459087066)[1],USD[0.000000018331258],USDT[0.005751863680978 |
| 01875077 | POLIS[0.084500000000000],USD[0.001114840338638 |,USDT[0.000000061283904 |
| 01875085 | ETH[0.000000100000000],NFT (313753735370885906)[1],NFT (432207307275510905)[1],NFT (484419338333451256)[1],NFT (556518138513878142)[1],SOL[1.199620000000000],TRX[0.808526000000000],USD[2.143757183520071 |
| 01875089 | EUR[0.000000104914300],KIN[1.000000000000000],MATH[1.000000000000000],USD[5.000000000000000],USDT[0.070214795752625 |
| 01875093 | BTC[0.008596560000000],EDEN[199.384147380000000],FTT[1.487431690000000 |
| 01875095 | BTC[0.257780900000000],ETH[0.000000018970000],MATIC[0.000000007288000],USD[0.000000094639698 |
| 01875103 | SOL[0.009997839986810 |,USD[0.081418625218597],USDT[0.000000085656324 |
| 01875104 | ATLAS[270.000000000000000],USD[400.010000953624970 |
| 01875107 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000007542700],KIN[2.000000000000000],TRX[0.000000038843866],USDT[0.000023227992928 |
| 01875108 | KIN[2.000000000000000],USDT[0.000000035585208 |
| 01875109 | EUR[0.000000015651502 |
| 01875111 | RAY[0.232252000000000],TRX[-0.223866002465420],USD[0.266969831175000 |
| 01875113 | SOL[0.000000066839381 |
| 01875116 | TRX[0.000001000000000 |
| 01875118 | BEAR[746734.168909770000000 |
| 01875120 | DOGEHEDGE[0.930200000000000],RSR[7.446000000000000],USD[801.873280154000000],XRPBULL[11190000.000000000000000 |
| 01875121 | BTC[0.000000007980000],USD[0.000000874235606 |
| 01875123 | USD[0.000000016300000 |
| 01875127 | AKRO[1.000000000000000],BAO[7.000000000000000],CRO[0.018695949910022 |,DENT[3.000000000000000],FTM[0.001836840000000],FTT[0.000110126415704 |,KIN[7.000000000000000],RSR[1.000000000000000],SOL[0.000091766560000],TRX[0.000000016380000],UBXT[1.000000000000000],USDT[0.000000004087224 |
| 01875129 | FTT[0.031268407745413 |,GENE[6.589635700000000],GOG[89.000000000000000],USD[0.036402914846858],USDT[0.000000091761039 |
| 01875133 | ATLAS[9.944000000000000],SOL[0.000132840000000],USD[0.779897875376400 |
| 01875134 | FTT[0.778033870000000],RAY[9.609783890000000],SOL[1.583645830000000 |
| 01875139 | HXRO[132.671364087270812 |
| 01875140 | USD[0.000000080861098],USDT[0.000000014005250 |
| 01875141 | USD[0.012140856600000],USDT[0.001559013649344 |
| 01875142 | BAT[281.984200000000000],FIDA[26.000000000000000],SOL[3.685908000000000],USD[0.149069465000000 |
| 01875144 | BTC[0.000229900000000 |
| 01875148 | USD[0.000000215330295],USDT[0.000000212532290 |
| 01875151 | BTC[0.019137000000000],EUR[0.000206558907711],SHIB[220825.443936730000000],USD[0.000416995197103 |
| 01875157 | ATLAS[300.885039417268785 |,BNB[0.004916615825811 |,BTC[0.000093433173840],CRO[5.580955520000000],GALA[27.442446114900000],GMT[0.000000009364994 |,USD[125.970418630157211 |
| 01875158 | ALPHA[1.000000000000000],BTC[0.000019598000000 |
| 01875161 | APE[0.000000075579552],GMT[0.000000002428141 |,GST[916.085687516007372 |,TRX[0.001554000000000],USD[0.079187327850000 |
| 01875162 | FTT[0.000000082000000],RSR[0.000000010000000],USD[0.000000068615504],USDT[0.000000019128236],XRP[0.000000020000000 |
| 01875163 | EUR[0.000000078293324],SOL[0.000000023658462],USD[0.000000070434681],USDT[0.000000007939807 |
| 01875165 | USD[0.000000045659300 |
| 01875167 | BTC[0.000010660000000],ETH[0.000117210000000],KIN[1.000000000000000],SOL[46.195979110988230 |
| 01875170 | BNB[0.000000107974778],BTC[0.000004687281500],ETH[0.000640010000000],LTC[0.003775902852589 |,SOL[0.017888610000000],USD[-0.143955207799341 |
| 01875173 | BNB[3.113081730990000],ETH[1.850502190000000],ETHW[1.850502191358413 |,LTC[5.154182907210000],TRX[0.000002000000000],USDT[430.477274646591400],XRP[499.500000000000000 |
| 01875176 | USD[1.127387190000000 |
| 01875180 | USD[0.000000113211890],USDT[0.000000804148404 |
| 01875181 | EUR[0.000000516302546],FTT[2.900000000000000],RAY[3.719867110000000],SOL[0.025793600000000],SRM[6.154874450000000],SRM_LOCKED[0.125402230000000],TRX[0.000012000000000],USD[2.705979628127470 |,USDT[0.001473147199286 |
| 01875186 | ETH[0.000670000000000],ETHW[0.000670000000000 |
| 01875187 | BNB[0.000000080246038],USDT[0.000000290350088 |
| 01875188 | POLIS[12.500000000000000],USD[1.309254687500000 |
| 01875192 | USD[0.016252875650000],USDT[0.000000166075020 |
| 01875197 | KIN[0.000210100000000],USD[0.004518125759761 |
| 01875198 | DOGE[17.000000000000000 |
| 01875203 | AVAX[0.000000027272280],CRO[0.000000061500000],DYDX[0.000000006530517],ETH[0.000000113346073],TRX[0.000180000000000],USD[0.000000097335584],USDT[0.000000000328516 |
| 01875204 | ETH[0.000000033527694],FTT[0.052614069352000],TRX[1.672269000000000],USD[1.369948900176169],USDT[0.823888248584941 |,XRP[0.000000003396001 |
| 01875206 | USD[1.960928350000000 |
| 01875208 | FTT[0.021001387265000],USD[2.723634000000000 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01875210 | BNB[0.000144960000000],POLIS[9.998670000000000],USD[0.000000001550000],USDT[0.0083424966000000] |
| 01875215 | NFT (299993305870156808)[1],NFT (427651550128345441)[1],NFT (525779915586008271)[1],SOL[0.000000001957680] |
| 01875218 | ATLAS[1190.000000000000000],USD[4.797581220862500] |
| 01875225 | BNB[0.009760000000000],FTM[0.822400000000000],USD[0.0046545271000000] |
| 01875230 | BF_POINT[200.000000000000000],DENT[2.000000000000000],GBP[0.003607690000000],KIN[2.000000000000000],SOL[0.000098023176346],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000325753588] |
| 01875235 | AKRO[2.000000000000000],BAO[1.000000000000000],USD[0.003850841086469],USDT[0.000000116383047] |
| 01875237 | ATLAS[400.000000000000000],THETABULL[1.999810000000000],USD[0.465784263500000] |
| 01875238 | AVAX[0.000000007970390],BTC[0.000000098093378],ETH[0.000000341906979],ETHW[0.000000080374025],FTT[0.000000015817700],LUNC[0.000000062760000],MATIC[0.000000110722808],SOL[0.000000168133211],USD[0.015774478997084],USDT[0.000000379386968] |
| 01875240 | FTT[166.359578000000000],TRX[0.338236000000000],USD[0.0267431700000000],USDT[1.011740055125000],XRP[0.4906290000000000] |
| 01875241 | GALA[8.496892550000000],SOS[0.006250000000000],USD[0.000000047731518],USDT[0.000000124607300] |
| 01875243 | GBP[0.0000022202980009],MANA[0.0000000034946416] |
| 01875244 | EUR[0.000000010782649] |
| 01875248 | FTT[0.004379908123630B],USD[0.000000004000000],USDT[0.000000494042092] |
| 01875249 | AVAX[2.411161348401073O],BNB[0.557305609603430B],BTC[0.028325213124610O],ETH[0.450008752033171G],ETHW[0.448768660214811G],FTT[25.07226966000000O],LUNA[0.037296278285300O],LUNA2_LOCKED[0.087024649319000O],LUNC[1.146572104803900O],SOL[1.592157447823186G],USD[512.142037795691389G],XRP[127.778449035805500] |
| 01875250 | SOL[0.040000000000000],TRX[0.000001000000000],USD[0.000000052317320] |
| 01875252 | ATLAS[70.000000000000000],USD[1.372638706875000O],XRP[0.750000000000000] |
| 01875255 | AKRO[13.000000000000000],ALPHA[1.009330900000000O],AUDIO[1.040233610000000O],BAO[26.000000000000000],CHZ[1.000000000000000],DENT[9.000000000000000],ENS[0.000126280000000O],FIDA[1.054369570000000O],FTT[0.000452600000000],GALA[0.087601000000000O],GRT[1.000000000000000],HXRO[1.000000000000000O],KIN[22.00000000000000],MATH[1.012765710000000O],RSRI2.00000000000000O],SHIB[2910.491572440000000O],SOL[0.006626820000000O],SXP[1.034485350000000O],TRX[9.000876750000000O],UBXT[12.000000000000000O],USD[0.001770839998343T] |
| 01875257 | BTC[0.000000009857468O],USD[0.045477599322884] |
| 01875258 | AVAX[9.243058564303607Z],ETH[0.296396302000000O],ETHW[0.296333972000000O],EUR[0.000000107936320],LTC[0.000000080000000],SOL[1.057816780000000O],USD[1.057135959285938G],USDT[0.000000075228770] |
| 01875260 | FTT[3.936256000000000] |
| 01875261 | TRX[0.000001000000000],USD[0.000000005930443],USDT[0.000000134900722] |
| 01875274 | POLIS[0.000360000000000],USD[0.076270181422384],USDT[0.000000005050920] |
| 01875275 | BCH[0.000000004845347G],BTC[0.000000000400000O],ETH[0.000886380000000O],ETHW[0.000886380000000O],FTT[22.551525080000000O],LINK[0.000000025000000],SOL[0.003850000000000O],UNI[0.002050000000000O],USD[0.000000152213813],USDT[0.000000056650275] |
| 01875277 | TRX[0.199000000000000],USD[409225.194319796962419G],USDT[0.000000055564564] |
| 01875279 | ATLAS[430.737255510000000O],BAO[1.000000000000000],DENT[2.000000000000000O],FTM[33.497577070000000O],KIN[2.000000000000000],USD[0.000000082617762],USDT[4.790125060000000O] |
| 01875280 | TRX[0.000001000000000],USD[0.014216379292893T],USDT[0.000000063607678] |
| 01875281 | BTC[0.000074593915019],ETH[0.000000004059001],LTC[0.000000066980499],TRX[-1.050719626923043],USD[0.000824182648499G],USDT[0.000000056239710] |
| 01875287 | ALGO[5.799727960796868O],ATLAS[37.805999240000000O],SHIB[2138.573853980000000O],USD[0.000000023108613] |
| 01875288 | LUNA2[0.869478312900000O],LUNA2_LOCKED[2.028782730000000O],LUNC[189330.733210000000000O],POLIS[0.098404000000000O],USD[0.000000091029568],USDT[0.000000000450281Z] |
| 01875290 | USD[0.003461317000000O] |
| 01875291 | HT[0.699864200000000O],TRX[4.429224000000000O],USD[0.087685263964100O] |
| 01875292 | ATLAS[210.000000000000000],TRX[0.000001000000000],USD[0.489690603637500O],USDT[0.000000075611250] |
| 01875295 | EUR[0.034330965414247T] |
| 01875302 | SOL[3.036610760000000O],USD[500.010001159506875Z] |
| 01875308 | TRX[0.000001000000000],USD[0.221539977400000],USDT[0.003055000000000O] |
| 01875310 | BTC[0.011671720000000O],ETH[0.498836600000000O],FTT[1.999600000000000O],MATIC[20.28000000000000O],USD[1.676012680000000O] |
| 01875311 | ATLAS[890.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000O],TONCOIN[0.082100000000000O],TRX[0.000010000000000],USD[0.000000006847905Z] |
| 01875312 | ATLAS[1340.000000000000000],AURY[6.000000000000000],DFL[220.000000000000000O],SOL[0.735556180000000O],USD[0.162316577152500O],USDT[0.000000006675650] |
| 01875313 | TRX[0.000037000000000O],USD[0.000000067957314],USDT[4.173269524924679] |
| 01875314 | BCH[0.000100000000000O],MATIC[0.116047850000000O],USD[3.921748701248341T],USDT[0.003370355811705T9] |
| 01875324 | BTC[0.000000033168400O],FTT[0.766043848067082Z],SAND[0.000000005000000O],SHIB[0.000000003521805B],SOL[0.000000007074285Z],USD[0.000569739817659G],USDT[0.000000044053711374] |
| 01875328 | EUR[0.000554277420752O],USD[0.000000015874044O] |
| 01875333 | ATLAS[8621.572860780000000O],TRX[2.000000000000000O],USD[0.020000002187986] |
| 01875336 | BTC[0.000947300000000O],DOGE[0.894000000000000O],USD[25.574971922011967B],USDT[0.000000147307253] |
| 01875338 | ATLAS[66489.776870488813504],AVAX[0.000000009321460O],BAO[0.000000015228912O],BNB[0.000000050570530],POLIS[0.000000015982602],RAMP[0.000000012868094O],SOL[0.000000080306851],TRX[0.000000023209465O],USD[0.004771150352549T],USDT[0.000000038704111] |
| 01875340 | USD[5.000000000000000O] |
| 01875341 | BRZ[0.000000094343935O],SOL[0.530000000000000O],USD[0.000001627575842],USDT[0.000000085665278] |
| 01875342 | SAND[0.000000071686803O],USD[0.504802259074721T] |
| 01875343 | ATLAS[1250.000000000000000],USD[1.367686937350000O],USDT[0.000000097953528] |
| 01875344 | AKRO[2.000000000000000O],ATLAS[0.000000001663291O],BAO[2.000000000000000O],GBP[0.000000027122838],HXRO[1.000000000000000O],KIN[4.000000000000000O],POLIS[0.000000006556975],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.000000675388674],USDT[0.000000027651447] |
| 01875347 | USD[1.356222979420561O4] |
| 01875348 | BTC[0.000000049235666],ETH[0.000000030650544],EUR[0.000000085675011],MATIC[0.000000058910123],SOL[18.260021219915843O],TSLA[0.000000200000000O],TSLAPRE[-0.000000039289130],USD[0.000763583434080] |
| 01875351 | ATLAS[4204O.392000000000000O],BTC[0.000151980000000O],USD[-1.489368886372595I] |
| 01875357 | USD[30.000000000000000O] |
| 01875364 | ETH[0.000000060000000O],FTT[0.000000079346000],USD[0.000012627502957O5] |
| 01875366 | BRZ[4.857157420000000O],USD[5.003181513496368] |
| 01875369 | TRX[0.000001000000000],USD[0.725176938650000O],USDT[0.000000009951310] |
| 01875372 | NFT (352465793538996657)[1],NFT (395467765502484613)[1],NFT (452663163247628714)[1],NFT (506416947162367652)[1],USD[0.003322080000000O],USDT[2.084161843000000O0] |
| 01875376 | DENT[1.000000000000000O],SOL[0.001649859102625] |
| 01875377 | SOL[0.000350916611500O],USD[1.058039303316492],USDT[0.056023250000000O],XRP[2122.575400000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01875378 | SOL[0.0000000100000000000],USD[0.000000083676000],USDT[900.798337151625000] |
| 01875380 | POLIS[0.085508000000000000],REAL[0.74744600000000000],TRX[0.000090000000000000],USD[-0.000000026144641],USDT[0.000000093841307] |
| 01875384 | ATOM[1.00000000000000000],BTC[0.047396400000000000],DAI[0.09111049000000000],DOT[7.95958400000000000],ETH[1.00023044000000000],ETHW[1.245425210000000000],TONCOIN[25.00000000000000000],TRX[19.141965300000000000],USD[-182.190179387709874],USDT[2113.025790161405491] |
| 01875387 | OXY[200.96200000000000000],USD[1.929758013000000000],USDT[0.000000032849576] |
| 01875394 | TRX[0.000001000000000000],USD[0.058922176222590],USDT[0.000000003780000] |
| 01875398 | 1INCH[0.000453760000000000],AKRO[458.214605720000000000],ALPHA[12.667951920000000000],ASD[234.042220430000000000],ATLAS[894.595097060000000000],BAO[29.00000000000000000000],BAT[17.420360440000000000],BF_POINT[900.000000000000000000],BOBA[1.031807060000000000],BRZ[66.542023060000000000],BTC[0.541854250000000000],C98[10.177986340000000000],CEL[1.056648070000000000],CONV[452.424694880000000000],CRO[105.765040310000000000],CUSDT[590.638169100000000000],DENT[2602.955157260000000000],EUR[0.000000122851064],FIDA[10.687528180000000000],FTM[6.423318980000000000],HMT[12.458549260000000000],HOLY[1.074672550000000000],HT[8.764642010000000000],JKNJ[33.009529400000000000],KIN[33.000000000000000000],KNC[35.799501070000000000],KSHIB[121.443287309480973 2],LINA[261.765113670000000000],LRC[10.731860590000000000],MANA[38.999203120000000000],MAPS[1.004301970000000000],MER[19.531607490000000000],MNGO[31.841467260000000000],OMG[1.073704300000000000],ORBS[94.585553247000000000],RAMP[427.214517440000000000],REEF[527.413422640000000000],RSR[5.00000000000000000],RUNE[1.073332890000000000],SECO[1.073469250000000000],SHIB[213488.487576580000000000],SKL[29.895918500000000000],SLP[1074.031298690000000000],SLRS[12.274117630000000000],SOL[0.000010500000000000],STEP[9.876195230000000000],SUSHI[2.777360000000000000],SXP[9.577473000000000000],TRX[0.041951850000000000],TRYB[104.718462060000000000],UBXT[102.464904250000000000],UNI[0.000028900000000000],WAVES[0.000019200000000000],WRX[93.345076590000000000],XRP[2100.658611750000000000] |
| 01875402 | LTC[-0.000000010000000000],TRX[0.901899610000000000],USD[0.007305400571907],USDT[0.000000092804415] |
| 01875407 | BIT[200.961810000000000000],BTC[0.047291013000000000],DOGE[1493.50000000000000000],USD[36.262737003357358 4],USDT[0.00000007430022 3] |
| 01875408 | BNB[0.000000008086555],BTC[0.000000011701554],FTM[0.00000001356326],SPELL[0.0000000071908345],TSLA[0.0000002000000000],TSLAPRE[-0.000000021794310],USD[0.00000024410685 7],XRP[0.000000042354728],YFI[0.000000079328988] |
| 01875419 | ATLAS[850.00000000000000000],USD[2.593620499650000] |
| 01875419 | USD[29.981115907591944 0],USDT[0.000000036376100] |
| 01875420 | AURY[0.340904630000000000],POLIS[0.00000000 51520232],USD[0.000000254894417] |
| 01875425 | AKRO[1.000000000000000000],AMPL[0.000000004086383 4],BAO[1.000000000000000000],DENT[1.00000000000000000],EUR[0.000000076372179],FTT[542.382518530000000000],UBXT[1.000000000000000000],USD[0.000000090188934] |
| 01875426 | BNB[0.006211200000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.002325061040000],USDT[0.000000001218036] |
| 01875429 | BTC[0.013978870000000000],ETH[0.201961620000000000],ETHW[0.159969600000000000],MATIC[49.99050000000000000],NEAR[18.096561000000000000],USD[0.387400000000000] |
| 01875436 | USD[227.622023841590000000000000000] |
| 01875440 | USD[30.000000000000000] |
| 01875441 | ATLAS[3460.00000000000000000],USD[0.429709580000000000],USDT[0.000000002353840] |
| 01875444 | AVAX[0.000328369732167 6],USD[-0.002212585139409 9] |
| 01875445 | LINK[0.446202140000000000],USD[1.110375155917347] |
| 01875446 | ALICE[0.096364000000000],BTC[0.00000000411836600],GRT[302.00000000000000000],LINA[4960.00000000000000000],LINK[9.100000000000000000],MANA[66.00000000000000000],SOL[8.870000000000000000],TLM[0.745300000000000000],TRX[0.000001000000000000],USD[2.012499331434200 00],USDT[0.0000000090000000 00],VGX[64.000000000000000000] |
| 01875449 | USD[-5.001832675093000 0],USDT[8.630000000000000000] |
| 01875450 | TRX[0.000001000000000000],USD[-6.647646614885000 0],USDT[11.180000000000000000] |
| 01875453 | LUNA2[0.005098024442000 0],LUNA2_LOCKED[0.01189539036000 0],USD[0.000000082380183],USDT[0.000000060500000],USTC[0.7216500000000000 0] |
| 01875459 | USD[0.000210960112939 8],USDT[0.0000001926559 10],XRP[0.0000000098720000] |
| 01875461 | LUNA2_LOCKED[0.0000002147503 16],LUNC[0.002004100000000],SOS[1497815.00000000000000000],TRX[0.40844000000000 00],USD[0.0231203294004760],USDT[0.0028431095632590] |
| 01875462 | ASD[0.00000000 94170990],ATLAS[79.547560736563424 1],CLV[0.00000000 5533196 4],DENT[0.00000000 83872320],GBP[0.000000096619790],KIN[0.00000000 26613775],LINA[0.000000005896778],SAND[0.000000019585445],SHIB[0.000000096100000],SOL[0.00000000 4080460],STEP[0.000000076870296],USD[0.000000004397727] |
| 01875465 | SOL[0.000000007000000 00],TRX[0.000001000000000],USD[0.0000012358281552],USDT[0.001199000000000] |
| 01875468 | USD[0.055498391969065 6],USDT[0.068717989861741 2] |
| 01875469 | AAVE[0.000000002367 5371],APT[0.000000009 1520771],BNB[0.000000037540368],ETH[0.0000001588282 24],MATIC[0.0000000846901 02],STG[0.000000014847325],UNI[0.000000010000000],USD[0.0000003769989 67],USDT[0.000000040 5125040] |
| 01875472 | CEL[0.0000000 56628597] |
| 01875476 | RAY[99.99601000000000000],USD[0.031564755000000] |
| 01875484 | LRC[8.660872258372517 6],RAY[100.838077319564322 2],SOL[0.000000000 2459966] |
| 01875490 | ATLAS[279.990000000000000000],USD[0.000000151275768],USDT[0.735832725197381 0] |
| 01875493 | AKRO[1.000000000000000000],ATLAS[0.022432130000000000],BAO[2.000000000000000000],FTM[16.937883960000000000],KIN[1.000000000012500000],USD[0.000000089325225] |
| 01875495 | AXS[0.000000055397890],ETH[-0.000000010644025 9],ETHW[-0.000000010 6423565],SOL[-0.004304840736865 9],USD[0.862877247862510],USDT[0.000428878311515] |
| 01875496 | BTC[0.027100000000000 00],EUR[1.328320949500007 2],FTT[0.0000000024248800],SHIB[437062 9.370629370000000],USD[1605.731478000000000],USDT[0.000000098550278] |
| 01875497 | ATLAS[899.847000000000000 00],ETH[0.033000000000000],ETHW[0.0009647800000000 00],NFT[313197664838078163 1],NFT[457784566755817105 1],POLIS[12.397892000000000 00],TRX[0.000031000000000000],USD[27.827576344742259 0],USDT[0.739202973125000 0] |
| 01875498 | GBP[0.00000004551858 0],USD[0.000559602308204],USDT[0.000000044810698 3] |
| 01875499 | FTT[0.00000000349627 0],SOL[0.00000000300000000],USD[0.008979718574288 9],USDT[0.099039006415964 0] |
| 01875500 | USD[4.377334788675000000000000] |
| 01875504 | ETH[0.000000042126971],ETHW[0.0000000099669 48],NFT[3184661779602698 17][1],NFT[355795165404029378][1],SOL[0.0050141847167472],USD[-0.0340118847235951],USDT[0.00000000051520872] |
| 01875507 | ATLAS[100.000000000000000],POLIS[31.000000000000000],SPELL[5200.000000000000000],TRX[0.000001000000000],USD[1.029375552500000],USDT[0.000000006062164] |
| 01875508 | BIT[2125.000000000000000],SPELL[73700.884000000000000],TRX[0.00000200000000000],USDT[108.574068950000000] |
| 01875512 | ATLAS[200.542660080000000],TRX[0.000002000000000],USDT[0.000000005357544] |
| 01875513 | ATLAS[840.000000000000000],GODS[0.097480000000000],LUNA2[0.057801691408600 0],LUNA2_LOCKED[0.134870613333500 0],LUNC[35.040000000000000],TRX[0.000196000000000],USD[0.0017423415686836],USDT[0.000000312505271] |
| 01875514 | HKD[7.962846920000000],USD[0.085757600000000],USDT[0.000000002861587] |
| 01875515 | USDT[0.000000040857856] |
| 01875518 | POLIS[12.848927218602 2964] |
| 01875524 | BTC[0.00000001380500 0],EUR[0.000000125474562],IMX[149.971500000000000],SOL[0.000000008021732],USD[0.000000136018968],USDT[0.000000305304723 64] |
| 01875525 | BRZ[0.000000004374092 7],BTC[0.00000000979801 27],CRO[240.124952775639 2],DOGE[0.00000000935 1521],ETH[0.105950000000000],FTT[0.000000037754100],GALA[0.000000090872669],LEO[0.000000055648300],LINA[0.839440075500000],LTC[0.839440075500000],MAPS[0.000000022634245],PUNDIX[0.000000069892268],REAL[0.000000076236553],SPA[0.000417770000000],USD[0.000000073807840],USDT[0.000000014780],XRP[0.0000000 36200597] |
| 01875528 | USD[0.000000008454040] |
| 01875529 | AURY[3.999800000000000],LTC[0.003000000000000],POLIS[15.300000000000000],SPELL[800.000000000000000],USD[0.0273324591407026],USDT[0.000000014529410] |
| 01875532 | ETH[0.000000046370166],USD[0.003805936779267] |
| 01875533 | ETH[0.144000000000000],ETHW[0.144000000000000],FTT[35.074943000000000],LUNA2[0.812457822600000 0],LUNA2_LOCKED[1.895734919000000 0],LUNC[100000.00000000000000],NFT[363730389315770694][1],NFT[405191750361972670][1],NFT[567408380152181119][1],USD[5.663482058205000 0],USDT[0.318188754821057 5],USTC[50.00000000000000000],XRP[0.903352000000000] |
| 01875534 | ATLAS[144.739472340000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.786946000000000],USD[0.000000009593972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01875541 | BTC[0.096190240000000],ETH[0.363936800000000],ETHW[0.363936800000000],EUR[0.894769640000000],MATIC[59.988000000000000],SOL[18.716298640000000],USD[0.915764655148898] |
| 01875544 | ATLAS[0.000000038289465],SOL[0.000000003248922],USDT[0.000000012938084] |
| 01875545 | CLV[2271.397827840000000000],CRO[2599.480000000000000],CRV[549.141408800000000],GODS[462.802652440000000],LUNA2[1.879437458000000],LUNA2_LOCKED[4.385354068000000],LUNC[409251.463334000000000],SOL[8.568286000000000],USD[1212.103440382697],USDT[23330.687168999305] |
| 01875546 | ATLAS[1322.107002760000000],SOL[0.000000097816713],TRX[0.133892090000000],USD[0.230742927920294],USDT[0.152933827990356] |
| 01875550 | BTC[0.001019080000000],ETH[1.867092010000000],EUR[0.000000089638093],LUNA2_LOCKED[52.318342610000000],USD[0.000000072873548],USDT[0.000000077221284] |
| 01875551 | AVAX[2.499500000000000],BTC[0.021797900000000],CRO[709.862280000000000],DOT[3.814200720000000],ENJ[74.985000000000000],ETH[0.000000075267757],FTM[115.360441290000000],FTT[2.040307600000000],LINK[4.999000000000000],LUNA2[33.753178950000000],LUNA2_LOCKED[78.757417540000000],LUNC[73484.412000000000000],NEAR[9.473567400000000],NFT[4538559867957752631],SAND[50.000000000000000],SOL[0.014411640000000],TRX[0.000046000000000],USD[214.556221234971580],USDT[1145.178076564540280],USTC[0.900000000000000] |
| 01875553 | FTT[0.092200000000000],MER[1.000000000000000],USD[0.049675045175000] |
| 01875555 | ATLAS[200.000000000000000],LOOKS[16.429920000000000],POLIS[100.798030810000000],USD[0.000000676207409] |
| 01875557 | TRX[0.000001000000000],USD[0.000000125877922],USDT[0.000000022818560] |
| 01875566 | ALGO[1.000000000009982100],SOL[0.001198640000000],USD[-0.001989164463855],USDT[0.000000033916062] |
| 01875567 | ADABULL[0.000000086000000],ETH[0.000000010196196],ETHW[0.000000065470116],FTT[0.000000099122660],MATIC[0.000000089215355],USD[0.000012373802890],USDT[0.000000005490156] |
| 01875571 | MEDIA[1.630000000000000],MNGO[40.000000000000000],SOL[0.006325000000000],USD[3.284047420250000] |
| 01875575 | ATLAS[106.714656950000000],AURY[9.339532140000000],ENJ[9.000000000000000],IMX[4.900000000000000],MANA[22.000000000000000],SAND[22.000000000000000],SOL[0.000000080000000],SPELL[4700.000000000000000],USD[0.335325846288705600] |
| 01875577 | AKRO[1.000000000000000],DENT[0.000000030200000],DOGE[0.000400000000000],KIN[1.000000000000000],RSR[2.000000000000000],SAND[11.945839660000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[44.437780479044908] |
| 01875578 | TRX[0.000001000000000],USD[-0.002916237870588],USDT[0.003093190000000] |
| 01875581 | TRX[0.000001000000000],USD[0.670391220000000],USDT[5.003203058701840] |
| 01875583 | ALGOBULL[5190000.000000000000000],ALTBULL[25.679000000000000],BNBBULL[1.319800000000000],BULL[0.037160000000000],DOGEBULL[213.804000000000000],EOSBULL[85430.000000000000000],ETCBULL[9.760000000000000],ETHBULL[0.347200000000000],LTCBULL[19320.000000000000000],OKBBULL[6.220000000000000] |
| 01875585 | ATOM[0.037525000000000],AVAX[0.006911000000000],BTC[0.000162136100000],BUSD[1218.507020300000000],ETH[0.000954640000000],ETHW[0.000954640000000],FTT[0.005784945198800],LUNA2[0.003075195346000],LUNA2_LOCKED[0.007175455808000],LUNC[0.009906400000000],MATIC[9.994762000000000],SOL[0.002473635356128],SRM[0.016328220000000],SRM_LOCKED[0.011661720000000],USD[0.004189000000000] |
| 01875586 | BNB[0.009189800000000],BTC[0.000007740000000],ETH[0.000758040000000],ETHW[0.000758040000000],LINK[0.057603890000000],LTC[0.008856000000000],SUSHI[0.494000000000000],USDT[0.000000065000000],XRP[0.344200000000000] |
| 01875587 | ATLAS[0.000000078297200],BTC[0.000000070243700],RAY[7.721873173927796],USD[7.042318748372102
4],USDT[0.000000045739584] |
| 01875600 | BAO[2.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[5.000000000000000],MAPS[0.177083020000000],OXY[0.101855840000000],TRX[2.000052000000000],USD[0.000000059155397],USDT[99.078326927315072 6] |
| 01875602 | BTC[0.014997178000000],ETH[0.109978120000000],ETHW[0.109978120000000],FTT[2.746474300000000],LTC[0.596509050000000],SOL[1.009820160000000],USD[0.000000543237784] |
| 01875604 | ETH[0.122641720000000],ETHW[0.122641720000000],USDT[3.522916320500000] |
| 01875610 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000029744103394],KIN[2.000000000000000],TRX[1.000000000000000] |
| 01875611 | EUR[1000.000000000000000],USD[0.917784525000000] |
| 01875613 | EUR[0.000325482431654] |
| 01875614 | USD[0.344347200000000] |
| 01875620 | BF_POINT[2.000000000000000],BTC[0.000001200000000],USD[1.630755878745952800] |
| 01875621 | ALPHA[1.000000000000000],BAO[2.000000000000000],BAT[114.31421000000000000],BTT[13187428.585877780000000],EUR[0.003012328197230],FIDA[0.000092800000000],KIN[2.000000000000000],LRC[19.735881920000000],SAND[59.056724040000000],SHIB[1095782.778292440000000],SOL[2.125260800000000],TRX[0.00000 10000000000],UBXT[1.000000000000000],USDT[327.295194076058847] |
| 01875623 | ETH[0.000000038000000],USD[0.000000011717514] |
| 01875630 | BTC[0.000976250000000],ETH[0.000624500000000],ETHW[0.000624500000000],USD[3104.033734682550000] |
| 01875642 | USD[0.038238790000000] |
| 01875646 | AURY[0.837429420000000],POLIS[1.900000000000000],USD[0.000000995637790] |
| 01875649 | POLIS[76.500000000000000],USD[0.559130422500000] |
| 01875660 | USDT[0.000000017041715] |
| 01875661 | HNT[0.086685400000000],POLIS[13.900000000000000],TULIP[2.500000000000000],USD[0.407116142256452 0],USDT[0.000000036144194] |
| 01875662 | AAVE[0.000000085520000],AKRO[2.000000000000000],ALCX[0.005533690000000],ATLAS[12723.714423990000000],BAO[1.000000000000000],EDEN[317.266601450000000],ETH[0.000000010000000],EUR[0.009255597690652 7],IMX[351.475409468593167],KIN[3.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000
000],USDT[0.054652076119638 8] |
| 01875664 | MATIC[20.000000000000000],USD[0.055238016400000],USDT[0.000000013653310] |
| 01875674 | TRX[0.000001000000000],USD[0.000010057539207 6] |
| 01875676 | NFT [2905632807182096 15][1],NFT [4403458231099205 34][1],NFT [4853190831128595 17][1],USD[1.521051686044 8338] |
| 01875677 | AKRO[2.000000000000000],ATLAS[5729.599299310000000],BAO[2.000000000000000],KIN[2.000000000000000],RAY[0.005935160000000],USD[0.000000090262648] |
| 01875678 | ALGO[0.000623607400000],ALICE[0.000058930000000],ATLAS[0.019413280000000],AVAX[0.000012170000000],AXS[0.000227104000000],BAO[22.000000000000000],BTC[0.009342667717973 0],DENT[5.000000000000000],ETH[0.000000080000000],FRONT[1.000000000000000],GBP[0.002717947201857 0],KIN[22.000000000000000 000],LTC[0.000031502000000],LUNA2[0.962831011600000],LUNA2_LOCKED[2.166988767000000],LUNC[30928.724648124000000],POLIS[0.002621800000000],RSR[1.000000000000000],SAND[0.000114590000000],TRX[22.000000000000000],USD[1.000000005198945] |
| 01875679 | USD[0.000000015198946 5] |
| 01875685 | AVAX[5.728243220472540],BNB[0.265830849279580],BTC[0.034619681122500],DOGE[270.151884392050720],EUR[0.000000028963143],FTM[206.713336465723000],LINK[3.631345532125530],USD[0.036492458887],XRP[79.718003772004500] |
| 01875686 | ATLAS[0.795164940000000],BIT[109.890180000000000],DFL[8706.257000000000000],RAY[151.480525000000000],SOL[0.008757400000000],TRX[0.000143000000000],USD[1.117935813243300 2],USDT[1.858000010131451] |
| 01875687 | ATLAS[9.468000000000000],SOL[0.002000000000000],USD[0.007784835500000],USDT[1.448801519000000] |
| 01875691 | CRO[0.001121030000000],KIN[2.000000000000000],USD[15.367111682960692 3] |
| 01875694 | BAO[7.000000000000000],BTC[0.000647580000000],EUR[0.003935724700791 6],KIN[6.000000000000000],SOL[0.000004640000000],USD[0.000184162924427 7] |
| 01875697 | USD[0.000003625200000],USDT[0.000000005694581 0] |
| 01875700 | USD[0.475353100500000],USDT[0.000000040857856] |
| 01875708 | FTT[2.873147967311107 2],SOL[0.002982353201040],USD[0.019705496636396],USDC[629.310986170000000],USDT[206.275629188447819 1] |
| 01875711 | USD[-0.056620771100000],USDT[1.448100000000000] |
| 01875712 | ETHW[1.270000000000000],GENE[246.000000000000000],SOL[8.500000000000000],USD[0.521437976545418],USDT[0.000000019654712] |
| 01875713 | AXS[0.097635500000000],BAO[1.000000000000000],KIN[1.000000000000000],LTC[0.004000000000000],TRX[0.000040000000000],USD[0.000000003769400],USDT[0.081326183404680 0] |
| 01875714 | PSY[0.965600000000000],SOL[0.001794230000000],TRX[0.000001000000000],USD[0.007986549254730],USDT[1.184743874940392 0] |
| 01875716 | CHZ[0.000001900000000],GOG[0.075925290000000],POLIS[0.420822250000000],SOL[0.000003950000000],USD[0.000000013060210] |
| 01875717 | BTC[0.000000000018500],DAI[0.000000064580912],USD[0.000147174076857 5],USDT[0.000000061689958] |
| 01875720 | USD[1719.735855470000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01875721 | BTC[0.0000000099332000],RUNE[0.0984040000000000],SOL[0.0097663000000000],SUSHI[0.1898208800000000],TRX[0.2503480500000000],UNI[0.0478245000000000],USDT[0.1262919911095411] |
| 01875724 | BNB[0.0000000017728179],BTC[0.0144954000000000],ETH[0.2863938200000000],ETHW[0.2863938200000000],IMX[100.8921150000000000],RNDR[52.8000000000000000],SOL[34.5321811449201159],USD[0.0000000118585146],USDT[633.0748324017594542] |
| 01875725 | ALGO[83.4438295800000000],ATLAS[2879.9247189565815710],AURY[41.2618751000000000],BTC[0.0086351900000000],CHZ[613.2478070200000000],ETH[0.0842705200000000],GBP[0.0000001124205491],LUNA2[0.3458942700000000],LUNC[77798.1501460503530000],POLIS[257.8894852704180000],USD[0.0000005506479],XRP[457.1720781405986804] |
| 01875728 | ATLAS[9270.0000000000000000],CONV[28080.0000000000000000],KIN[9800000.0000000000000000],MEDIA[16.5900000000000000],ROOK[3.1240000000000000],TRX[0.0000100000000000],USD[0.0000000360746645],USDT[0.0767107157685280] |
| 01875730 | USD[1.0545761909465170],USDT[0.2220956408838363] |
| 01875731 | SAND[0.0000000049872384],TRX[0.0000200000000000],USDT[0.0019178510975 70] |
| 01875734 | ATLAS[8.2970000000000000],BTC[0.0000037010000000],DOT[0.0237194300000000],ETHW[0.0007875800000000],FTM[0.7663600000000000],FTT[0.0056450000000000],IMX[0.8569200000000000],MANA[0.0816000000000000],MNGO[9.0676000000000000],NEAR[0.0616010000000000],RUNE[0.0814780000000000],SAND[0.6719200000000000],SHIB[9450.0000000000000000],SRM[0.0636000000000000],STAR[60.9650800000000000],STEP[0.0420000000000000],TLMI[0.6046200000000000],TRX[0.0003000000000000],USD[0.0004142650500000],USDT[24.1900000057674000],XRP[0.7024800000000000] |
| 01875740 | FTT[0.0000000063805640],PERP[0.0000000010858800],USD[0.0000002609091831],USDT[0.0000000170478397] |
| 01875742 | AVAX[0.0000001000000000],BUSD[500.0000000000000000],HT[11.5977960000000000],LUNA2_LOCKED[0.0000001118406815],LUNC[0.0011050000000000],NEAR[0.0495859200000000],TRX[51.7510480000000000],USD[287.3624445803957965],USDT[0.0000000079750000] |
| 01875745 | ATLAS[3010.0000000000000000],BNB[10.9560471500000000],ETH[0.7107228800000000],ETHW[0.7107228800000000],LINK[35.3299000000000000],MBS[85.0000000000000000],POLIS[135.4000000000000000],SAND[175.0000000000000000],SHIB[800000.0000000000000000],TRX[0.0000010000000000],USD[1.7158202019793750],USDT[-1.0319067189047721],XRP[2556.1500000000000000] |
| 01875746 | ATLAS[1310.0000000000000000],BNB[0.0033154940000000],USD[0.0000000087390256] |
| 01875749 | FTT[0.0000000062977837],NEAR[0.0000000058461500],USD[0.0000001767379291],USDT[0.0000000046038943] |
| 01875753 | USDT[0.0000000092000000] |
| 01875757 | BNB[0.0534659600000000],USDT[0.0000029365732272] |
| 01875759 | BTC[0.0000478339652600],DOGE[0.0000000076976400],ETH[0.0000000032988700],FTT[0.0569160024286944],LINK[0.0000000025535400],TRX[0.0000009797942545],USD[0.0970509071220307],USDT[0.0000000146569478] |
| 01875760 | BTC[0.0000000900001069],ETH[0.0000000001069],USD[0.0000000099332008],USDT[0.0000000010212681] |
| 01875761 | POLIS[10.0000000000000000],USD[0.0000001569688776] |
| 01875764 | USD[0.3002290000000000] |
| 01875765 | ATLAS[591.3656870121000000],MNGO[238.9411000000000000],RAY[0.0000000034590101],SOL[0.0031890475168430],STEP[22.7447488950581496],TRX[0.0000010000000000],UBXT[0.0000000204100000],USD[1.4203301561791648],USDT[0.0000000016046551] |
| 01875767 | AVAX[3.0000000000000000],BTC[0.0638695037169475],ETH[0.1229999982121631],ETHW[0.6250000024500441],FTT[26.0633646900000000],LTC[0.0089100000000000],SOL[7.0000000000000000],TRX[10.0026180000000000],USD[-1262.1167772063731517000000000],USDT[1419.3095581286434843] |
| 01875778 | USD[0.2174381558000000],USDT[0.0000000045346026] |
| 01875783 | FTT[5.9000000000000000],STEP[1012.6000000000000000],USD[537.1063234036998320],USDT[0.0000000080420270] |
| 01875786 | FTT[2.7994680000000000],USD[8.0000000000000000] |
| 01875788 | BNB[0.0000026428140],EUR[0.0008864876677037],USD[0.0323890951263533],USDT[0.0096000145889248] |
| 01875790 | BCHBULL[125976.0000000000000000],BNB[0.0094091000000000],BNBBULL[0.0049250800000000],TRX[0.0087710000000000],USD[1.8836375000000000],USDT[895.1979042417500000] |
| 01875795 | AAVE[0.0026894000000000],AVAX[0.0560720000000000],BTC[0.0001849140000000],FTT[25.0836545700000000],LINK[0.0499000000000000],LTC[0.0054038000000000],MAPS[2532.0000000000000000],SOL[0.0177145000000000],SUSHI[0.3082250000000000],TRX[0.0000010000000000],UNI[0.4954400000000000],USD[5251.8452793084725000],USDT[0.0000000074230711],XRP[0.3046900000000000] |
| 01875798 | FTT[0.7037709800000000],USD[0.0000005400216450] |
| 01875799 | USD[30.0000000000000000] |
| 01875807 | IMX[196.2368827615301821],MATH[1.0012427300000000],TRX[1.0000000000000000] |
| 01875810 | FTT[0.0962280000000000],SOL[0.0037405000000000],USD[0.0086332485000000],USDT[0.0000000063750000] |
| 01875811 | USD[0.0000522300000000] |
| 01875815 | FTT[24.9999999961883798],USD[2.4785944011668455],USDT[0.0000000269444830] |
| 01875818 | KIN[2.0000000000000000],RSR[1.0000000000000000],STEP[0.0116525600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000992092912],USDT[0.0000000038603583] |
| 01875819 | POLIS[0.0936540000000000],USD[0.8450206364000000] |
| 01875820 | CRO[399.9200000000000000],USD[0.8177520149400000] |
| 01875823 | ATLAS[2.6663886300000000],TRX[0.0000010000000000],USD[100.5318541684083928],USDT[0.0014570076900000] |
| 01875826 | TRX[0.0000020000000000],USD[0.8352719391145054],USDT[0.0000000168360362] |
| 01875832 | SOL[0.0015374700000000],TRX[0.0000010000000000],USD[100.5318541684083928],USDT[0.0014570076900000] |
| 01875834 | APT[0.0000000000000000],BNB[0.0085466400000000],BTT[0.0000610000000000],CQT[0.7215364300000000],DOGE[0.6503680000000000],ETH[0.0000000600000000],FTT[0.0440729727272856],LINK[0.0185084000000000],LUNA2[0.0037911366700000],LUNA2_LOCKED[0.0088459855630000],LUNC[0.0057213700000000],NFT[292541852907465534][1],NFT[33063070027019006731],NFT[48715263377063912021],NFT[56773037650589711431],USD[0.1067761258947373],USDT[0.0657780296229481],USTC[0.3365500000000000],XRP[0.9279360000000000] |
| 01875844 | AVAX[0.0000000025936716],BTC[0.0000000046414379],FTT[0.0328651546176540],RAY[7.3928399000000000],RUNE[2.4997381000000000],SOL[0.5689505000000000],SRM[0.2190964800000000],SRM_LOCKED[1.7953563600000000],USD[3.7086466426100000] |
| 01875846 | BTC[0.0000001000000000],USD[0.9804907669022160],USDT[0.0000000015162256] |
| 01875848 | USDT[0.0002527511023285] |
| 01875855 | BNB[0.0000000098538700],ETH[0.0020000000000000],ETHW[0.0740000078062570],EUR[0.0000000052099277],LUNA2[0.2375697351000000],LUNA2_LOCKED[0.5543293820000000],SHIB[0.0000000068783540],SOL[0.0000000051245660],USD[-1258.3579616368381167],USDT[1955.3067498828335427],VGX[1.0000000000000000] |
| 01875858 | FTT[0.0099300520898160],IMX[11.0977800000000000],POLIS[10.6000000000000000],USD[0.4001745003494088] |
| 01875859 | ALICE[0.0988290000000000],BF_POINT[200.0000000000000000],USD[-0.0360331955575501],USDT[0.0000000222078208] |
| 01875861 | BNB[0.0000000081297500],BTC[0.0000365600000000],CEL[0.0223893748143100],CHZ[299.9430000000000000],GRT[19.9962000000000000],LTC[0.0323099900000000],LUNC[0.0001711632116400],MATIC[0.0000000505385200],USD[0.0000000097945508],USDT[0.0021625710000000] |
| 01875864 | USD[2.1205912100000000] |
| 01875865 | USD[0.0719274200000000] |
| 01875869 | AKRO[1.0000000000000000],AUDIO[17.0175070100000000],BAO[164224.7277483700000000],DENT[1.0000000000000000],EUR[0.0313940857926218],KIN[5.0000000000000000],SLP[678.7127056900000000],UBXT[1.0000000000000000] |
| 01875870 | USD[0.0021361600000000] |
| 01875873 | USD[1.5129136645000000] |
| 01875875 | ALICE[0.0000000028600000],BTC[0.0000789200000000],FTT[1.6999632746152510],GALA[2368.0083954325600000],LUNA2[2.2289808700000000],LUNA2_LOCKED[5.2009553630000000],MATIC[0.0000000505880074],SAND[30.2743376800000000],SOL[0.0321972700000000],USD[-2.0027210639781705],USDT[0.0000000078538122],XRP[0.0000002504000],XRPBULL[2507651.6384596473060000] |
| 01875877 | ETH[5.1533714505913400],USD[0.0000005333594948],USDT[1745.9537246900000000] |
| 01875881 | EUR[0.7250000000000000],FTT[28.8949400000000000],USD[1.3077082500000000] |
| 01875887 | BNB[0.0000000080000000],ETH[0.4466393243607833],ETHW[0.0000000035000000],FTT[5.1238410904518040],SOL[1.0295387820000000],USD[0.0538903941012353],USDT[0.0000000097298045] |
| 01875888 | ATLAS[0.0000000040000000],BTC[0.0000570000000000],ETH[0.0000000096495135],LOOKS[0.9968000000000000],USD[0.0000000319489977] |
| 01875891 | USD[0.0000008522590000] |
| 01875892 | ETH[0.0000000150000000],FTT[25.0933500000000000],SAND[198.9639000000000000],SHIB[1509727.4.4500000000000000],STMX[25715.1132000000000000],USD[0.0000001770455061],USDT[25.9838094665000000],WRX[131.9749200000000000] |
| 01875894 | BTC[0.0043987270000000],GBP[0.0039380500000000],USD[0.0035358622986010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01875895 | TRX[0.000001000000000],USD[0.000000041297616] |
| 01875898 | AAVE[0.474893820000000],ATOM[12.529117050000000],AVAX[0.000001000000000],BTC[0.017881401150327 2],LUNA2[0.001143020823000],LUNA2_LOCKED[0.002667048588000],LUNC[248.895190800000000],STETH[0.371389648318 0104],USD[0.000000124478050],USDT[0.000000014089224] |
| 01875901 | ATLAS[90.000000000000000],TRX[0.000002000000000],USD[0.315175683420000],USDT[0.000958000000000] |
| 01875902 | ETH[0.000000005334680],USD[0.000000001579280] |
| 01875907 | ETH[0.000000083180959],ETHW[-0.000000008405721],SOL[0.000535700000000],USD[0.571900334989540] |
| 01875908 | GBP[0.000000050178462],USD[0.000123402344407] |
| 01875921 | ATLAS[14900.000000000000000],TRX[0.000001000000000],USD[0.460539288200000],USDT[0.000000069666178] |
| 01875929 | BTC[3.168828942118170 0],ETH[2.854434389754300 0],ETHW[2.842286360423220 0],EUR[19996.009800000000000 0],USD[26954.834037761244509] |
| 01875930 | USD[0.000001166200000],USDT[0.000000043723028] |
| 01875931 | BNB[0.000000201589900],BTC[0.000000097493294],ETH[0.000000005657812],MATIC[1.095990780000000],SOL[0.00000003372 0086],TRX[0.850158006337 7053],USD[0.000000117819588],USDT[0.0233787596183267] |
| 01875935 | USDT[0.001227232307761] |
| 01875936 | BTC[0.000000048754940],ETH[0.000083140000000],EUR[0.000000007801689 8],USD[0.000000110939785],XRP[171.659740899764430 0] |
| 01875939 | ATLAS[2717.773961183572311 6] |
| 01875942 | USD[0.000000007646490 2],USDT[0.000000025046134] |
| 01875943 | BTC[0.001907205760350 0],FTT[8.500000000000000] |
| 01875945 | ATLAS[239.952000000000000],STEP[71.500000000000000],TRX[0.000001000000000],USD[0.044625280000000],USDT[0.000000007688 4880] |
| 01875949 | TRX[0.000002000000000],USD[0.000000128704880],USDT[0.000000094523380] |
| 01875954 | AMC[0.000000024435771],BNB[0.000000015235056],HOOD[0.000000008738890],LTC[0.000000042021492],SXP[0.00000006734000 2],USD[0.000000156138980],XRP[0.000000007894160 9] |
| 01875957 | ATLAS[2629.652300000000000],MATIC[9.982900000000000],TRX[0.592366000000000],USD[283.182200136123572],USDT[0.0000000854 53240] |
| 01875965 | FTT[0.005714100946400 0],USD[0.000000110883988] |
| 01875966 | ATLAS[9.681800000000000],USD[0.000000079334080],USDT[0.000000033827910] |
| 01875968 | ATLAS[2529.766000000000000],POLIS[171.991965367440000],USD[2.327715676457853 0] |
| 01875971 | BTC[0.001299766000000],FTM[7.998560000000000],FTT[0.099982000000000],LTC[0.000308160000000],LUNA2[0.114959395800 0000],LUNA2_LOCKED[0.268238590300000 0],LUNC[27.105120200000000],MATIC[25.009200000000000],RUNE[0.052000000000000 0],USD[0.000000058198800],USDT[2.351857300000000 0] |
| 01875979 | USD[0.438620890000000] |
| 01875982 | USD[25.000000000000000] |
| 01875991 | EUR[0.047658091824830],FTT[0.000000033760266],USDT[0.000001171608027 8] |
| 01875998 | AURY[0.000000050000000],CRO[217.382282821292207 0],ENJ[29.000000000000000],FTT[0.098696726696214 5],GOG[396.106413181392342 4],MANA[34.998810000000000],POLIS[23.776823760000000],SAND[44.994300000000000],SNX[15.559668952544100 0],SOL[0.000000070000000],USD[1.366980419138104 9],USDT[76.400000006982727 5] |
| 01876000 | APE[0.000000092000000],AVAX[0.000000035058000],BNB[0.000000014065572],BTC[0.000000094276350],ETH[4.310393340585432],ETHBULL[0.000000069958072],ETHW[0.000000060845334],FTM[0.000000050999400],FTT[0.000000065514188],FXS[0.000000091654018],LINK[0.000000034000000],LINKBULL[0.000000005000000],RUNE[0.000000028209724],SAND[0.000000004156001],SOL[22.322587005092564],SXP[0.000000050000000],SRM[0.000000007800000],SUSHI[0.000000005009597],SUSHIBULL[0.000000075000000],TRX[0.000000079693145],USD[0.000017079610000],USDT[0.000000012991404],YFI[0.000000004960740 0] |
| 01876003 | AKR[0.00000000000000],BAO[1.000000000000000],CADD[0.000000028110678],CREAM[0.000051601000000 0],DENT[2.000000000000000],DOGE[1.000000000000000],FIDA[1.036781530000000],FRONT[1.002815700000000],KIN[2.000000000000000],MATH[1.001850090000000],POLIS[26569.965983545180800 0],RAY[3247.875317744295348 6],RSR[1.000000000000000],TOMO[1.027099710000000],TRX[2.000000000000000] |
| 01876004 | ATLAS[170.000000000000000],UNI[0.099904993505414 8],USD[0.405505197536334 1] |
| 01876005 | ETH[0.000792950557672 0],GBP[0.104036831682257 8],OMG[0.040094600000000],TWTR[-0.000000021557545],USD[-0.577869217079986 2] |
| 01876006 | FTT[0.011117745185173 6],USD[0.027931640302247 9],USDT[0.000000017322627] |
| 01876008 | AURY[27.129211602000000],SPELL[48586.902796245989448 0],USD[5.869246480000000] |
| 01876021 | USD[0.000000010000000],TRX[0.000000200000000],USD[0.000000168186688],USDT[0.000000012216635] |
| 01876021 | USD[5.000000000000000] |
| 01876022 | POLIS[10.471476490000000],USD[0.347353427863 6348],USDT[0.000000098702233] |
| 01876026 | ETH[0.001999600000000],ETHW[0.001999600000000],USDT[0.594200000000000] |
| 01876027 | ATLAS[12867.574000000000000],POLIS[172.571920000000000],USD[0.016568467990 9700] |
| 01876030 | USD[30.529155948880000],USDT[0.002415000000000] |
| 01876035 | 1INCH[0.000000008196000],AMPL[0.000000011530080],ATLAS[0.000000081121880],BTC[0.000000044837820],CREAM[0.000000008403068],DMG[0.000000024553335],DOGE[0.000000025455835],FTM[0.000000015898000],HXRO[0.000000062680464],IMX[0.000000002420522],LINK[0.000000075560973],LOOKS[0.000000003470730],MAPS[0.000000018102143],SHIB[0.000000013283752],TONCOIN[0.000000027264690],USD[0.735468645870267 9],WRX[0.000000095077840] |
| 01876038 | USD[-0.029281589316302 4],USDT[0.029630889705649] |
| 01876039 | BTC[0.000082000000000],ETHW[1.170000000000000],EUR[67.421690618000000],MANA[0.000000007879000],USD[2830.297314459273939 0] |
| 01876042 | DOGEBULL[0.822000000000000],GRTBULL[46.700000000000000],LTC[0.000000074740000],SUSHIBULL[531200.000000000000000],TRXBULL[153.100000000000000],USD[0.008274045558 0248],USDT[0.000000055862288] |
| 01876047 | ATLAS[650.000000000000000],USDT[0.007059000000000] |
| 01876051 | ATLAS[1083.737975360000000],USD[0.125505386890 8256],USDT[0.000000150172433] |
| 01876052 | ALPHA[1029.794000000000000],BTC[0.000027330000000],ETH[0.006058440000000],ETHW[10.336058440000000],FTM[0.062000000000000],IMX[0.011900000000000],LUNA2[0.003172727952000],LUNA2_LOCKED[0.007296970221000],LUNC[294.058080000000000],MATIC[0.192000000000000],POLIS[0.086580000000000],RUNE[99.980000000000000],SOL[0.009412000000000],SPELL[174.400000000000000],TRX[0.000030000000000],USD[0.472158395000000],USDC[149.000000000000000],USDT[0.007030003878949900] |
| 01876053 | BLT[97.561484881800000],BTC[0.000091915000000],FTT[0.000000031682260],PAXG[0.000000001998020],SOL[0.004741760000000],USD[0.385562510384900 0],USDT[1.062055619450000] |
| 01876055 | TRX[0.000010000000000],USDT[0.540850888282 1800],USDT[0.000000036453288] |
| 01876062 | DAI[0.054957500000000],SOL[0.012280479137 7935],TRX[0.000001000000000],USD[3.627896034837 5100],USDT[0.000000028151692] |
| 01876063 | ATLAS[60.000000000000000],AURY[3.000000000000000],FTT[0.035533540000000],GOG[52.000000000000000],SPELL[2900.000000000000000],USD[0.748600457049 7532],USDT[0.000000007828981 5] |
| 01876065 | CRV[888.000000000000000],ETH[8.775382751854090 0],OMG[0.490100000000000],SAND[1387.653400000000000],SOL[742.485398000000000],USD[20.685858185191856 9],USDT[9.676972006500000],XRP[1949.739600000000000],XRPBULL[37392.614408140000000] |
| 01876066 | LUNA2[0.001052380365000],LUNA2_LOCKED[0.002455575186000],LUNC[229.160000000000000],USDT[0.020125614000000] |
| 01876070 | 1INCH[807.846480000000000],ETH[0.000000008000000],FTT[15.781074910000000],LUNA2_LOCKED[26.483119000000000],SHIB[922251350.000000000000000],SXP[2301.362658000000000],TRX[0.000010000000000],USD[7.136156574453806 0],XRP[3087.381528000000000] |
| 01876071 | DAI[172.638127580000000],USD[1.000000006449 8370] |
| 01876073 | USD[0.461912225000000],USDT[0.000006659473 4754],XRP[0.000000009680000] |
| 01876078 | AGLD[73.494566000000000],ATLAS[1009.808100000000000],TRX[18.996391000000000],USD[0.154112283500000],USDT[0.000000017 4749250] |
| 01876082 | BAO[3.000000000000000],KIN[1.000000000000000],TRX[0.000000092550028],USD[0.000000050044025] |
| 01876085 | ETH[0.000001200000000],ETHW[0.000001203492309 0],KIN[2475432.380009620000000] |
| 01876086 | BAO[1.000000000000000],DENT[1.000000000000000],SLND[27.803053750000000 0],USD[0.010000604958484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01876087 | AKRO[1.0000000000000000],ATLAS[206.29252928000000000],BAO[9.000000000000000000],DENT[5.0000000000000000],KIN[7.000000000000000],USD[0.000000007400088] |
| 01876088 | SOL[0.0000002000000000],USD[0.603995026568156000] |
| 01876092 | ATLAS[8358.411600000000000000],USD[0.972433440000000000],USDT[0.000000039883020] |
| 01876094 | BTC[0.000000008034108000],USD[45.139017936169892800],USDT[63.66727987064934442] |
| 01876095 | ATLAS[137783.176084780000000000],TRX[0.000106000000000000],USD[0.021309428507500000],USDT[0.008288000000000000] |
| 01876099 | ATLAS[1472.401718912264400000],BNB[0.0000000080000000],DFL[0.000000092599178],GHS[0.0000000058362077],IMX[4.40453763000000000],SHIB[0.0000000072000000],SLP[1047.45336914000000000],SOL[0.0000000005914470],TRX[0.000006008301440],USD[0.000000023673527],USDT[0.000000021757739] |
| 01876100 | BAO[4.000000000000000000],DENT[4.000000000000000000],EUR[0.000170472503076],KIN[6.000000000000000],MANA[0.0013764200000000],RSR[1.0000000000000000],STEP[0.0073913500000000],USDT[0.000000086566233] |
| 01876101 | USD[0.0003316500000000] |
| 01876102 | EUR[0.0000017408486179] |
| 01876107 | FTT[0.0713290000000000],USDT[0.0000000078500000] |
| 01876109 | ATLAS[640.000000000000000000],MNGO[380.000000000000000000],USD[0.3774493586860000],USDT[0.0000000035464384] |
| 01876113 | BTC[0.000000026873411],FTT[1.620358620574789200],USD[0.0000001442828263],USDT[0.0000000080600480] |
| 01876118 | ATLAS[180.000000000000000000],USD[0.0722680245250000] |
| 01876120 | BTC[-0.0000178195428992],ETH[0.000020547570607900],ETHW[0.0000205412062775],TRX[1.449599780000000000],USD[0.0000002228571173],USDT[0.319485911530291200] |
| 01876121 | AURY[3.6339200103591880],GOG[116.687791790000000000],POLIS[0.00000000010000000],SPELL[2391.85257855000000000],USD[0.0000012385808948],USDT[0.0000000000545285] |
| 01876124 | BNB[0.0000000044301977],POLIS[0.000000002004000],USD[0.5685145407875000] |
| 01876128 | USD[1.0975984081625000],USDT[0.0000006386389752] |
| 01876131 | SOL[0.0000000094000000],USD[0.0000006584758798] |
| 01876135 | SPELL[900.000000000000000000],USD[1.98365387250000000],USDT[0.7605120045069040] |
| 01876140 | AGLD[129.604158150000000000],AKRO[6.000000000000000000],BAO[2.000000000000000000],BTC[0.000001850000000],ETH[0.0000114700000000],ETHW[1.2567137500000000],EUR[0.00000005082751700],FTT[2.420998470000000000],UBXT[3246.48312648000000000],USD[0.0004088767235105],USDT[0.0000002676499384] |
| 01876141 | ATLAS[129.97400000000000000],POLIS[7.480000000000000000],USD[2.378973675000000] |
| 01876152 | EUR[0.0000000041060808],FTT[25.380031000000000000],USD[0.0000000162745796] |
| 01876153 | BTC[0.00106596000000000],BUSD[10.80000000000000000],IMX[1.099780000000000000],TRX[0.000001000000000000],USD[0.0577647000000000],USDT[0.0771087032533324] |
| 01876157 | 1INCH[5.53813036000000000],BAO[4.000000000000000000],BNB[0.0507806900000000],DENT[3.000000000000000000],DYDX[0.931036700000000000],ETHW[0.0026565700000000],FTM[11.00370435000000000],FTT[0.461905320000000000],GRT[12.14909436000000000],KIN[4.000000000000000],MANA[12.76648737600000000],MATIC[10.05623440000000000],RSR[1.000000000000000000],SECO[60.439538070000000000],SNX[1.10099721000000000],SOL[0.133016760000000000],TRX[1.000000000000000000],USD[0.0008974376683343] |
| 01876159 | TRX[0.000001000000000] |
| 01876160 | USD[-0.0346973077806202],USDT[0.1546964200000000] |
| 01876164 | BTC[0.000000018940000],FTT[0.000000158460966],LUNC[0.000000008000000],USD[0.5680162754136414],USDT[0.0000000088185530] |
| 01876166 | USD[0.0000000895775940],USDT[0.0000000065667897] |
| 01876169 | DOGE[4.559253880000000000],USD[0.0000000032127360] |
| 01876171 | EUR[1.0827159200000000] |
| 01876172 | BTC[0.000091200000000000],SOL[0.000074610000000000],USD[1013.567270883164617500000000000],USDT[0.0063737250271027] |
| 01876174 | SOL[0.0000001000000000],TRX[0.700000000000000000],USD[0.5082818413250000] |
| 01876180 | EUR[0.0000000010455938],USD[0.0000000076413565],USDT[0.0000000004694638] |
| 01876182 | ALGOBULL[19220000.00000000000000],GRTBULL[846.274740000000000000],MATICBULL[177.177240000000000000],THETABULL[19.970671600000000000],USD[16.741287256000000000],USDT[0.000000079537242],VETBULL[537.092960000000000000],XRPBULL[43518.96000000000000000] |
| 01876188 | EUR[0.000000010485938],USD[0.000000007446809],USDT[0.0000000004568994] |
| 01876189 | ATLAS[12.594000000000000000],BTC[0.000074500000000],POLIS[0.071940000000000000],PORT[0.060000000000000],USD[0.352269853200000000] |
| 01876190 | BTC[0.001800000000000],ETH[0.1170000000000000],ETHW[0.1170000000000000],SOL[0.540000000000000],USD[1.377095750000000000] |
| 01876191 | BNB[0.4475723350000000],BTC[0.031994111800000],DAI[0.000000009784600],ETH[0.000000098974234],EUR[4.852000076545564],FTT[30.138475894645603],MATIC[0.000000021816800],USD[0.000010435660206],USDT[0.0000000093842889] |
| 01876195 | EUR[0.000001399313656],TRX[0.000001000000000],USD[0.457445255000000],USDT[0.0000014591142848] |
| 01876198 | BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[0.7841580318986000],SHIB[1692307.69230769000000000],USD[0.0000000094348500] |
| 01876199 | FTT[0.000089760000000],USD[-4.2729002419929354],USDT[5.7933171717401443] |
| 01876203 | SOL[0.0009200000000000],USD[20.841283761250000000] |
| 01876204 | SHIB[499900.000000000000000000],USD[0.569388446500000000],USDT[0.0000000073056310] |
| 01876206 | ATLAS[0.0000000625858280],AVAX[0.000000084658525],FTT[0.0000997109485552],SOL[0.000000079232825],USD[0.5006736915570966],USDT[0.0000000050000000] |
| 01876207 | ATLAS[6012.463768120000000000],POLIS[67.424637680000000000],USD[0.7932070168500000] |
| 01876208 | LUNC[0.0000000072629905],USDT[0.0000000066014004] |
| 01876211 | USD[30.0000000000000000] |
| 01876214 | SOL[0.364390710000000000],USD[0.000001586303046],USDT[0.1407048825896052] |
| 01876217 | BNB[0.0099920000000000],ETHW[0.000017280000000],FTT[0.0184556196906414],SOL[0.0098000000000000],TRX[0.1994159682954787],USDC[366.609848020000000],USDT[0.0000000083000000],XRPBULL[9524.00000000000000000] |
| 01876230 | BTC[0.0010664200000000],GBP[0.0005888148141174],STEP[0.0000000059872908],USD[0.0059372542102048] |
| 01876233 | IMX[12.200000000000000000],POLIS[1.500000000000000000],USD[0.637858464962500000] |
| 01876236 | LOOKS[317.887000000000000000],USD[4.337514427020000000],USDT[0.0000000014061110] |
| 01876240 | TRX[0.000001000000000],USDT[0.8536190000000000] |
| 01876247 | DOGE[0.000000009525484],KSHIB[0.000000002200000],LINK[0.000000078804487],PEOPLE[0.000000026414370],SHIB[0.000000005229018],USD[0.347566155287012B],USDT[0.000000009816529],VETBULL[2.000000000201060],XRP[0.000000044000000] |
| 01876249 | AVAX[0.000000081379558],BTC[10.689900010534483],FTM[0.000000010000000],FTT[0.0853785227267534],GBP[-0.8604991738404260],ROOK[0.000000005000000],SOL[0.000000006687272],SRM[0.0207999400000000],SRM_LOCKED[4.9793681400000000],TSLA[-0.0385908709777140],USD[-13.0059533750537B8],USD[0.0000000336210173] |
| 01876251 | BCH[0.000000001580600],BTC[0.000000026039700],USDT[0.0000014240908197] |
| 01876254 | TRX[0.000001000000000],USD[5000.57725652802948B0],USDT[3637.390251630649104] |
| 01876257 | USD[0.0025561972653708],USDT[0.0000000061067095] |
| 01876262 | ATLAS[2310.000000000000000000],POLIS[65.600000000000000],USD[0.540897875800000],USDT[750.239058473545774A] |
| 01876263 | AVAX[0.0000689100000000],BAO[66.00000000000000000],BF_POINT[100.00000000000000000],DENT[10.000000000000000],DOGE[0.0063718500000000],ETH[0.0000022500000000],FTM[0.0008609900000000],FTT[0.0001711000000000],GODS[0.0027518400000000],HMT[0.0007402300000000],KIN[71.00000000000000000],LINK[0.000000100000000],MANA[0.0085525000000000],NEAR[0.0002928000000000],SAND[0.0011526000000000],SOL[0.0002735000000000],SUSHI[0.0001758800000000],UBXT[11.000000000000000000],USD[370.98879005798159B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01876264 | ATLAS[336.53341580670000000],BAT[132.628834450000000000],BTC[0.000000681744000],DENT[1.000000000000000000],ETH[0.000048991210000],ETHW[0.535243599121000],EUR[0.000000012765611 6],IMX[17.587615950000000],KIN[1.000000000000000],RSR[1.000000000000000],SAND[19.887715106720000],TRX[1.000000000000000 0],XRP[0.003450620000000] |
| 01876266 | AURY[15.037504370049049 1],BTC[0.001848670000000],FTT[2.508200832000000],MX[41.658540600000000],POLIS[0.000000098100000],SOL[0.179857822500000],SPELL[59.674005115050000],USD[127.404179686 7525808] |
| 01876272 | BUSD[182.268262320000000],DOGEBULL[37.508000000000000],ETHBULL[0.475600000000000],FTT[100.000000000000000],USD[0.000000043549300],USDT[0.000000093276412] |
| 01876278 | ATLAS[136.496250362963 5365] |
| 01876281 | BTC[0.000093340000000],EUR[0.000000132104300],SUSHI[0.482990000000000],USD[0.000001107503835],USDT[0.000001752870 3] |
| 01876282 | AKRO[1.000000000000000],DMG[0.000000006200000],JPY[0.000050267875963 8],KIN[3.000000000000000],SHIB[0.000000002400000] |
| 01876285 | USD[20.0000000000000 00] |
| 01876286 | USDT[0.067806060000000] |
| 01876287 | SOL[1.985758280000000],USD[0.000000649716826] |
| 01876288 | USDC[1000.000000000000000] |
| 01876296 | ATLAS[6449.469900000000000],SPELL[20800.000000000000000],TRX[0.000010000000000],USDT[1.475489259900000 0],USDT[0.000000120996417] |
| 01876298 | ADABEAR[5705026869.68204000000000000],ADABULL[90.365857765000000],ATOMBULL[579902.334720000000000],BTC[0.000014975000000],BULL[0.499924645000000],DOGEBULL[2080.646230000000000],EOSBULL[59989800.000000000000000],ETHBULL[8.009290146000000],LUNA2[0.083483551450000 0],LUNA2_LOCKED[0.1 9479495340000001],LUNC[1878.719092300000000],MATICBEAR2021[22.055000000000000],USDI-1.132991797467226 5],XRP[0.306333403360301 4] |
| 01876302 | USD[0.000000008904100 2] |
| 01876303 | ATLAS[369.866000000000000],USD[0.009926048100000],USDT[2.090000000357168 0] |
| 01876305 | POLIS[0.095320000000000],USD[0.000000027500000],USDT[0.000000071053964] |
| 01876308 | ATLAS[0.006256170000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],POLIS[0.000125650000000],UBXT[1.000000000000000],USD[0.011197464775004] |
| 01876314 | POLIS[10.597880000000000],USD[0.232755000000000] |
| 01876316 | BAO[83735.148145530000000],REEF[3249.664199769500000] |
| 01876317 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000000210532902],KIN[4.000000000000000],LINK[5.306788190000000],TRX[1.000000000000000],USD[0.000000063182080] |
| 01876320 | ATLAS[14957.242000000000000],BOBA[139.972000000000000],JOE[199.960000000000000],MNGO[3809.238000000000000],POLIS[99.081800000000000],SLND[37.592480000000000],USD[796.310535888722000 0] |
| 01876328 | ATLAS[0.000000000800000],CRO[0.000000092800000],SRM[0.000000058200000],TRX[0.000010000000000],USD[1.222267579250000 0],USDT[0.000000085663359] |
| 01876329 | POLIS[0.000000009130140],USD[0.000000070046574],USDT[0.000000070967384] |
| 01876332 | BTC[0.000000065748150],DOGEBEAR2021[0.000000068529277],ETHBULL[0.000296414045670 5],ETHHEDGE[0.000000005974150 0],USD[0.114668138064065 8],USDT[0.004609715000000],XRP[0.000000005639431] |
| 01876337 | BTC[0.000000036152500],THETABULL[4.044000000000000],TRX[0.000010000000000],USD[1.028524200144796 8],USDT[0.000000007082498] |
| 01876338 | USD[0.006636827300000 0] |
| 01876343 | BNB[0.000852820000000],ETH[0.000000010000000],ETHW[0.000079738790199 5],LTC[0.073964180000000],LUNA2[0.000042931006260 0],LUNA2_LOCKED[0.000100172347900 0],LUNC[9.348317000000000],SOL[-0.000000014594224],TRX[0.000010000000000],USD[15.792882302258709 2],USDT[0.000000046377834] |
| 01876344 | ALTBULL[1.690000000000000],BNB[0.409244560000000],BTC[0.002609550000000],BULLSHIT[1.280000000000000],DOGEBULL[3.400000000000000],ETCBULL[25.200000000000000],GRTBULL[3300.000000000000000],LTCBULL[1590.000000000000000],LUNA2[1.351328046000000],LUNA2_LOCKED[3.153098775000000],LUNC[11209.530000000000000],MATICBULL[350.000000000000000],PRIVBULL[0.470000000000000],TRX[1568.914905000000000],TRXBULL[133.000000000000000],USD[-86.723749477802124100000000000],USDT[0.000000255580243],USTC[184.000000000000000],VETBULL[308.000000000000000],XRPBULL[9573 0.000000000000000],ZECBULL[11.000000000000000] |
| 01876348 | USD[0.015109302825000 0],USDT[0.000000006630738] |
| 01876350 | ETH[0.000000010000000],GBP[0.021185030000000],USD[-0.013026450090013],USDT[0.000000072864706] |
| 01876356 | ATLAS[4380.000000000000000],TRX[0.000010000000000],USD[0.470566321175000],USDT[0.000000026201122] |
| 01876357 | ATLAS[1437.690500000000000],IMX[22.595480000000000],SOL[0.009926000000000],USD[1.560128915950000 0],USDT[0.000000025000000],XRP[0.450219000000000] |
| 01876358 | ATLAS[7886.698899897499000 0],USD[1.692367556983080 0] |
| 01876360 | EUR[0.805178850000000],TRX[0.000010000000000],USDT[0.000000035625550] |
| 01876361 | ALGO[11.000000000000000],AVAX[0.050000000000000],FTM[71.000000000000000],TONCOIN[426.768069550000000],TRX[0.000060000000000],USD[74.496272356792000 0],USDT[924.340866891400000] |
| 01876362 | USD[30.00000000000000] |
| 01876363 | ETH[0.000000075831215],SOL[0.000000003740500],TRX[0.000000053898691],USDT[0.000000002232500] |
| 01876373 | ATLAS[110.000000000000000],TRX[0.000010000000000],USD[0.112195604250000],USDT[0.000000036822214] |
| 01876374 | BTC[0.000332240464250] |
| 01876375 | ATOMBULL[3759.800000000000000],ETHBULL[0.180600000000000],LTCBULL[4180.000000000000000],THETABULL[0.461000000000000],USD[83.972519742848966 2],USDT[0.211587005656959555],XTZBULL[87.700000000000000] |
| 01876377 | ATLAS[30.944086403935000 0],POLIS[1.054294067820475 0] |
| 01876383 | ATLAS[4830.000000000000000],SOL[0.009937350000000],USD[1.673557722000000] |
| 01876384 | ATLAS[1023.994337720000000],KIN[1.000000000000000],USD[0.000000000888812] |
| 01876385 | USD[4.352692609943755 7] |
| 01876388 | TRX[0.000001000000000] |
| 01876389 | ADABULL[7.092970000000000],AMD[0.030000000000000],ASDBULL[8269.923000000000000],ATOMBULL[100000.000000000000000],BALBULL[122972.830000000000000],BCHBULL[430000.000000000000000],BNBBULL[0.984637140464000 0],BSVBULL[14800000.000000000000000],BULL[0.179706474685400 0],COMPBULL[429982.9 0000000000000],DRGNBULL[123.984040000000000],EOSBULL[3939430.000000000000000],ETCBULL[125.968270000000000],ETHBULL[3.489648500000000],FTT[0.000000120000000],GOOGL[0.104985560000000],HNT[0.000000097000000],MKRBULL[0.169.582000000000000],LTCBULL[28996.2000000000000000],RAY[0.000000 004000000],SOL[0.000000050354640],SRM[0.001099159914000],SRM_LOCKED[0.007257690000000],USD[0.036570007084491],XLMBULL[1039.840400000000000],XRPBULL[9988.000000000000000],XTZBULL[107996.200000000000000] |
| 01876390 | LUNA2[0.768211141000000],LUNA2_LOCKED[1.792492662000000],USD[-1.186875421432138],USDT[1.394278838141886 1] |
| 01876391 | BNB[0.008959998937840 0],USD[2.638496086374637 6],USDT[0.000883761372581 4],XRP[1.267594202500000 0] |
| 01876393 | USD[11.522622978000000] |
| 01876396 | ATLAS[342.532453400000000],BAO[1.000000000000000],GODS[10.599437740000000],RSR[1.000000000000000],USD[0.020000001749013 0] |
| 01876397 | ETH[0.003367110000000],ETHW[0.003367110000000],SOL[14.739216740000000],USD[0.000003566703946] |
| 01876404 | ATLAS[16190.000000000000000],USD[0.549114876750000 0] |
| 01876407 | BTC[0.007400000000000] |
| 01876412 | DOGE[1979.000000000000000],LTC[0.005000000000000],USD[0.774796738350000 0],USDT[0.001895291615785 0] |
| 01876413 | ALICE[0.000000074000000],DOGE[0.148550790000000 0],FTT[0.008836900000000],GRT[0.219977400000000],LINK[0.000000010000000],LTC[0.000000010000000],LUNA2[1.020355002000000],LUNA2_LOCKED[2.380828339000000],LUNC[222184.450000000000000],SRM[0.000000311577112],TRX[0.000010000000000],USD[0.002 1703115995971],USDT[0.001580590870738 7] |
| 01876415 | BTC[0.002500498675000] |
| 01876427 | FTM[19.261319560000000],USDT[0.000000081230420] |
| 01876428 | BNB[0.000000482443119 1],ETH[0.291460456097630 0],ETHW[0.290304384256030 0],LTC[0.005000000000000],MATIC[1061.421991736280000],SOL[6.232717440000000],USD[9.723813075443014 0],USDT[0.000000066625739] |
| 01876433 | CQT[95.000000000000000],MER[197.000000000000000],USD[0.157457322389096 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01876442 | EUR[0.0085373700000000],USD[0.0005620054949929] |
| 01876443 | ATLAS[1939.722000000000000],TRX[0.000010000000000],USD[0.0063612536500000],USDT[0.0138220000000000] |
| 01876446 | CRV[3.9993016000000000],FTT[0.0000000054925150],SOL[0.0000000012869720],SRM[0.0148873050000000],USD[0.3003559984093151],USDT[0.0000000083109314] |
| 01876458 | ATLAS[3082.571326010000000],BAO[3.0000000000000000],KIN[3.0000000000000000],OXY[630.800058900000000],RAY[10.1635765500000000],TRX[1.0000000000000000],USDT[0.0000000066074947] |
| 01876461 | BTC[0.0005000000000000],EUR[109.4938762800000000],USD[0.0000000127611712] |
| 01876465 | TRX[0.0000010000000000] |
| 01876466 | BTC[0.0000621800000000],USD[0.7517125150000000] |
| 01876472 | BNB[0.0000000010774640],GOG[73.8987300000000000],POLIS[0.0000000078803712],USD[0.1958243849812500],USDT[2.0000000019013344] |
| 01876473 | USD[25.0000000000000000] |
| 01876476 | BTC[0.0011644900000000],USD[0.0002345465682485],USDT[0.0000000119198171] |
| 01876480 | USD[25.0000000000000000] |
| 01876490 | APE[0.0000000046239973],BTC[0.0000000003090267],ETH[0.0600000085581365],ETHW[0.0600000000000000],EUR[0.0000000490363770],FTT[25.0000000000000000],LOOKS[0.0000000092389937],MATIC[0.0000000042000000],SHIB[2700000.0000000000000000],SOL[1.0000000060000000],USD[0.0000270415913973],USDT[0.0000240064928462] |
| 01876494 | BNB[2.0000000000000000],NFT[471219403004515733](1),USD[686.4882522000000000] |
| 01876496 | ATLAS[1.0833234300000000],FTT[0.0000000016097900],USD[0.0000000123821755],USDT[0.0000000050953413] |
| 01876497 | BTC[0.0124160108797105],GENE[0.8747312000000000],GOG[44.4005847489163396],SOL[0.0000004958000000],USD[0.0000449820737666] |
| 01876498 | ATLAS[7833.399544190000000],SECO[1.0975992300000000],USDT[0.0000000011438400] |
| 01876505 | BNB[0.0000000816069000],USD[0.0949470203461875000] |
| 01876507 | ATLAS[0.0000000002144000],BNB[-0.0000000034000000],ETH[0.0000000054265343],GENE[0.0038471651096000],HT[0.0000000052000000],LUNA2[0.2935758622000000],LUNA2_LOCKED[0.6850103452000000],LUNC[26.7620900000000000],MATIC[0.0021113268680000],SLRS[0.1145906845526046],SOL[0.0000000034682430],TRX[0.0000000096182973],USD[0.0097222590021479021],USDT[0.0001524410000000] |
| 01876513 | AKRO[3.0000000000000000],ATLAS[0.0104326000000000],BAO[11.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000006377418],FTT[0.0001188800000000],GMT[0.0009513200000000],KIN[17.0000000000000000],RSR[4.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000055115517] |
| 01876515 | ATLAS[3.9164760900000000],SOL[0.0044467300000000],TRX[0.0000010000000000],USD[0.0477408148813840],USDT[0.0000002070467528] |
| 01876516 | AVAX[0.0000000100000000],BTC[0.0000594351000000],DOGE[0.8194600000000000],ETH[0.0005402000000000],ETHW[0.0005402017122477],FTT[26.1952840000000000],MATIC[0.0000001000000000],SOL[0.0000001000000000],TRX[0.0000040000000000],USD[1.4559226319521100],USDT[4830.1500000000000000] |
| 01876517 | ADABULL[0.1440000000000000],BICO[12.0000000000000000],BNB[0.0000000014000000],BTC[0.0119536310359100],ENJ[88.0000000000000000],EUR[2.1343404380000000],IMX[14.0000000000000000],LTC[0.0029500000000000],SHIB[859398.4962406000000000],SPELL[1500.0000000000000000],SRM[18.0000000000000000],USD[11.29378883399702 70],XRP[10.0400000000000000] |
| 01876521 | TRX[0.0000010000000000],USD[0.0894702034618750] |
| 01876527 | ATLAS[0.0000000073755080],USD[0.9733551409243483],USDT[0.0000000008492998] |
| 01876528 | AAVE[0.0000022700000000],BAO[13.0000000000000000],BTC[0.0000002997082846],DAWN[0.0000000078879376],DENT[1.0000000000000000],ETH[0.0000000036441510],KIN[2.0000000000000000],RSR[1.0000000000000000],SECO[0.0000000078929273],TRX[1.0000000000000000],TULIP[0.0000054200000000],UBXT[1.0000000000000000],USDT[0.0000018465594163] |
| 01876530 | USD[0.0000018465594163] |
| 01876532 | USD[14.6094611613414600] |
| 01876534 | FTT[0.0000000081935753],USD[0.0001343322294776] |
| 01876535 | ATLAS[9.4927000000000000],ETH[0.0000000000000000],NFT[306589292548225869](1),NFT[330445492767648296](1),TRX[0.0000010000000000],USD[2.9488799587532583],USDT[0.0000000017870012] |
| 01876538 | AKRO[3.0000000000000000],ATLAS[972.387175480000000],BAO[3.0000000000000000],KIN[280.609576510000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0185840429072839],USDT[0.0000000027601285] |
| 01876539 | USD[1.9187125160000000],USDT[0.0000000080855454] |
| 01876541 | FTM[16.7320959400000000],USD[0.0003147019035628] |
| 01876542 | USD[0.0100000072086830],XRP[1925.2737743800000000] |
| 01876543 | BTC[0.0000000080000000],USD[-0.0000612389778246],USDT[0.0000000077454962] |
| 01876546 | USD[0.0000000010000000] |
| 01876547 | BNB[0.0000000001316056],ETH[0.0000000018000000],SOL[0.0000000043694982],USD[0.0000072436619486] |
| 01876550 | POLIS[24.8660794700000000],USDT[0.0000000061834504] |
| 01876555 | ATLAS[2401.544000000000000],USD[0.0258721328642660],USDT[0.0000000087780326] |
| 01876556 | USDC[8.9891985700000000],USDT[0.0000000899882880] |
| 01876557 | BNB[0.8615772095604500],GBP[0.0000000055853300],SOL[206.2330976404537712],USD[1392.1502516190419742],USDT[0.0024241260746100] |
| 01876558 | USD[148.1798194833000000] |
| 01876561 | GBP[0.0000002396621608],SOL[10.1913891600000000],USDT[0.0000000051834315] |
| 01876564 | ETH[0.0329937300000000],ETHW[0.0329937300000000],EUR[0.0000000115202997],HNT[8.0941100000000000],SOL[0.2098651000000000],USDT[103.9000000013000000] |
| 01876569 | USD[1.5174844630611136000000000] |
| 01876570 | DOGE[49.9905000000000000],USD[-1035.0357736004654365000000000],USDT[1976.1173530000000000] |
| 01876577 | ETH[0.0744397900000000],ETHW[0.0744397900000000],USD[3.7513013998329188] |
| 01876579 | FTM[51.3295829600000000],SPELL[49582.5940342235119904],USD[0.0000000860103331] |
| 01876584 | POLIS[9.9000000000000000],USD[0.9710406215000000],USDT[0.0000000007542880] |
| 01876586 | EUR[1030.3766707200000000] |
| 01876590 | BNB[0.0000000067703824],ETH[0.0000000122458807],FTT[0.0000000057912792],USD[0.0929276482000000],USDT[0.0000000023630270] |
| 01876591 | USD[0.0000000099500000] |
| 01876594 | DENT[1.0000000000000000],USD[0.0000000005442360] |
| 01876595 | USD[21.7295333239290335],USDT[0.0086346328071392] |
| 01876597 | FTT[0.0994300000000000],USD[2.6198580326875000],USDT[0.0000000157749864] |
| 01876600 | BTC[0.0010501679771000],FTT[0.0469408747095040],USD[2.3218269140000000],USDT[0.0000000090360000] |
| 01876601 | BTC[0.0001729900000000],TRX[147.0000160000000000],XRP[2.5500000000000000] |
| 01876603 | ATLAS[1069.918300000000000],USD[0.5327135602875000] |
| 01876606 | TRX[0.0000020000000000],USD[-0.7698056128000000],USDT[1.8900000000000000] |
| 01876607 | BNB[0.0000000100000000],HT[0.0000000035636901] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01876613 | BTC[-0.0000491546523008],USD[1.3636089333834167],USDT[0.0000000028130144] |
| 01876614 | USD[23.5260623404988934],USDT[0.0000000082071736] |
| 01876615 | USD[0.5400253645334460],USDT[0.0000000053298940] |
| 01876620 | SHIB[7299760.0000000000000000],USD[0.5527642105000000] |
| 01876622 | USD[25.0000000000000000] |
| 01876627 | FTT[0.0332061048698491],USD[0.0000000065623733],USDT[0.0000000055232114] |
| 01876631 | USD[25.0000000000000000] |
| 01876632 | ATLAS[9.9920000000000000],USD[2.1997347990000000] |
| 01876642 | EUR[0.0000004176863605],FTT[3.4747733800000000],RUNE[4.3865732600000000],SOL[4.7456734120000000],USDT[1.1401168120300000] |
| 01876644 | TRX[0.0000010000000000],USDT[50.4871000041334848] |
| 01876646 | USD[0.0000000100000000],FTM[-0.0690803900514693],USD[1.5861297683600262],USDT[-0.0000000079158380] |
| 01876647 | USD[0.0009833809128750] |
| 01876653 | BIL[0.0000000013455510],COIN[0.0098394383362524],FTT[0.0251111494178718],TSLA[0.0000000200000000],TSLAPRE[-0.0000000038516022],USD[613.3180352343822606],USDT[100.0020661553467560] |
| 01876657 | ATLAS[336.1302630600000000],FTM[14.2082459300000000],MANA[11.0103927300000000],MATIC[27.1532337100000000],SOL[0.4443390500000000],TRX[304.0000010000000000],USDT[0.0065683403030833] |
| 01876658 | ATLAS[2388.9768680142000000],DENT[1.0000000000000000] |
| 01876662 | XRP[1679.6677220300000000] |
| 01876665 | BCH[0.0000000060000000],USD[0.0001746589200774],XRP[0.1151110000000000] |
| 01876666 | BTC[0.0000068100000000],USD[-0.1532162560107975],USDT[0.0000000114727076],XRP[2.5000000000000000] |
| 01876670 | NFT[380301103885496824][1],USD[22.0000000000000000] |
| 01876673 | ATLAS[286.4449510200000000],AURY[2.0001601000000000],AVAX[0.1000000000000000],CRO[439.7181491800000000],FTT[1.9616587700000000],GOG[206.6156453900000000],SPELL[8304.6175691500000000],USD[0.0063071914225777] |
| 01876674 | AAVE[0.0058605400000000],ALICE[166.1152408500000000],ATOM[0.0621843300000000],AUDIO[0.1665577500000000],AURY[15.3948309700000000],AVAX[54.8610591900000000],BAL[3.8926034500000000],BNB[0.0036869000000000],BTC[0.0747002518400000],BUSD[0.6945726500000000],COMP[0.0000493000000000],CRV[0.0312659100000000],DOT[0.0932354100000000],ETH[0.1274077500000000],ETHW[0.1263014400000000],EUR[0.5507201930149426],FTM[0.5131743800000000],FTT[50.5184099200000000],LINK[0.0683720100000000],LOOKS[267.0387612100000000],LTC[0.3594753300000000],LUNA2[0.5103099040000000],LUNA2_LOCKED[1.1706251760000000],LUNC[112202.9802999000000000],NEAR[7.1895051500000000],RAY[59.2970605300000000],REN[286.5531315600000000],SAND[1452.8244968700000000],SOL[4.0356268800000000],SRM[15.1262593200000000],SRM_LOCKED[0.1163384200000000],TRX[5.0000000000000000],USD[3484.5796048713390927],USDT[0.2153122765987162] |
| 01876676 | USD[25.0000000000000000] |
| 01876683 | USD[0.5259392778041246] |
| 01876684 | AGLD[46.7000000000000000],USD[93.2592881992500000] |
| 01876686 | FTT[15.7597865600000000],NFT[395354071632855683][1],NFT[451743640821473989][1],TRX[0.0000010000000000],USDT[1800.0000000000000000] |
| 01876687 | BAO[5.0000000000000000],BTC[0.0000626800000000],COPE[29.0000000000000000],DOGE[1231.8194282754307025],EUR[0.0002233836051909],KIN[4.0000000000000000],MATIC[22.1475006100000000],MEDIA[0.1656635500000000],SOL[1.7605116300000000],TRX[1.0000000000000000],USD[0.0320690218941611] |
| 01876691 | TRX[0.0000010000000000],USD[0.0274669298088984],USDT[0.0037870000000000] |
| 01876692 | BTC[0.0048116100000000],ETH[0.1066765700000000],ETHW[0.1066765700000000],FTT[1.3284827100000000],SOL[7.0479767500000000],USD[2.0301346357379480] |
| 01876695 | ATLAS[9.9278000000000000],USD[0.0000000046681740],USDT[0.0000000090932859] |
| 01876696 | AKRO[1.0000000000000000],BAO[2.0000000000000000],MKR[0.0000004400000000],RSR[1.0000000000000000],USD[0.0000239811197198] |
| 01876699 | USDT[0.0000000010614436] |
| 01876702 | USD[31.2600000000000000] |
| 01876703 | SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[1.2850709081500000],USDT[6374.8600000088989613] |
| 01876704 | ETH[0.0000000037091084],TRX[0.9533010000000000],USD[1.2769789932500000],USDT[1.1639316022044600] |
| 01876707 | ETHBULL[0.0144981000000000],USD[2.0153786552500000],USDT[0.0000000085050769] |
| 01876711 | ALICE[52.5907947318599626],SXPI[0.0000000800000000],USD[0.0000000097380116],USDT[0.0000000115305732] |
| 01876713 | CHZ[109.9802000000000000],FTT[15.0215175400000000],GBP[0.0000000134779968],TRX[993.8248276000000000],USD[3.7075965486432798],USDT[0.3865339337739392] |
| 01876718 | TRX[0.0000010000000000],USDT[0.0000000215474591] |
| 01876720 | SOL[0.0000000036562214],USDT[1.1617000000000000] |
| 01876722 | AURY[7.0000000000000000],POLIS[19.2466994385340475],SPELL[3398.9360000000000000],USD[0.0488076579875000],USDT[0.0000060589736923] |
| 01876730 | ATLAS[3711.8691523700000000],USD[0.0053631563512811],USDT[0.0000000007337181] |
| 01876733 | USD[20.0000000000000000],USDT[0.8674818580000000] |
| 01876737 | USD[0.0000000049940077] |
| 01876738 | EUR[0.0000001730796656],MATIC[0.0272108142675588] |
| 01876739 | ATLAS[1030.0000000000000000],USD[4.8867783830000000] |
| 01876741 | ADABULL[1.2000000000000000],LUNA2[0.2336855017000000],LUNA2_LOCKED[0.5452661707000000],LUNC[50885.5100000000000000],MATICBULL[47.4000000000000000],UNISWAPBULL[1.0000000000000000],USD[0.1125011571613665] |
| 01876744 | USD[0.0033774513000000],USDT[0.2977408500000000] |
| 01876745 | USD[0.0000000079000000] |
| 01876748 | BF_POINT[100.0000000000000000],USD[0.0000000151543591],USDT[0.0000000009869262] |
| 01876750 | BNB[0.0000000095261215],BUSD[546.1223233000000000],FTT[0.1928758000000000],USD[0.0000000194759168],USDT[0.0000000078415776] |
| 01876764 | ATLAS[0.0000000098696852],AURY[0.0000000651716720],BAO[1.0000000000000000],BNB[0.0000000023242615],BRZ[0.0000000013325880],BTC[0.0000000036166948],FTT[0.0000000022035000],KIN[3.0000000000000000],MCB[0.0000000008000000],POLIS[0.0000000010566510],SOL[0.0000000074020896],UNI[0.0000000078730445],USDT[0.0000000018277611] |
| 01876765 | THETABULL[0.2315599600000000],USD[0.1677379409600000] |
| 01876767 | BRZ[0.0019262927646780],USD[0.0035280009024500] |
| 01876769 | AX$[0.0000001094818710],BNB[0.0000000003566400],ETH[0.0000000050000000],FTT[0.1058826389026930],LTC[0.0000000418666631],MANA[60.9878000000000000],MATIC[0.0000000027400000],RAMP[0.0000000055200000],SAND[44.9910000000000000],SOL[0.0000006360000000],USD[0.0000001451100795],USDT[0.0000000179199096],USTC[1714.7589800000000000] |
| 01876772 | FTT[1.0000000000000000],TRX[0.0018820000000000],USD[0.0000001337984408],USDT[0.0000000090937335] |
| 01876774 | ATLAS[0.0000000098000000],SOL[0.0000000095376056],USDT[0.0000000007715734] |
| 01876776 | LTC[0.0010000060000000],USD[416.4120921883316070] |
| 01876777 | POLIS[0.0962760000000000],USD[0.5693543465000000] |
| 01876778 | TRX[0.0000010000000000],USD[0.0404143814059880],USDT[-0.0014519265880830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01876781 | TRX[0.0006550000000000],USD[0.0000000050503950],USDT[1300.000000050831705] |
| 01876783 | SGD[0.2185959800000000],USD[0.0000000071525471],USDT[0.000000086503337] |
| 01876785 | USD[5.0000000000000000] |
| 01876789 | BNB[0.0289734900000000],BTC[0.0000000043889383],CRV[10.0000000000000000],LTC[1.0309433100000000],LUNA2[0.0000000446707506],LUNA2_LOCKED[0.0000001042317515],LUNC[0.0097271500000000],MANA[0.0000000041718680],SAND[0.0000000007628088],SOL[0.0000000002901035],USD[3591.4313970972090651],USDT[0.0000000148420592] |
| 01876791 | AKRO[1012.5252227800000000],ATLAS[1012.5436806100000000],BAO[2819.7243914800000000],DENT[1000.0000000000000000],REEF[1012.5344699400000000],RSR[1012.5344699400000000],SPELL[1005.4577369100000000],TRX[1.0000000000000000],USD[0.0000000050651126] |
| 01876795 | ADABULL[0.0000000070000000],ALGOHALF[0.0000000002000000],ATOMHALF[0.0000000062000000],BLT[0.6307000000000000],BNBBULL[0.0000000060000000],BULL[0.0000000035000000],BVOL[0.0000000070000000],COMP[0.0000000080000000],CUSDTBULL[0.0000000048000000],ETHBULL[0.0000000010000000],EXCHBULL[0.0000000085000002],FTT[0.0000000030240086],KNCHEDGE[0.0000000030000000],LEOBULL[0.0000000090000000],LTCHEDGE[0.0000000090000000],STETH[0.0000000088929000],SXPHEDGE[0.0000000040000000],THETABULL[0.0000000010000000],THETAHALF[0.0000000092000000],UNISWAPBULL[0.0000000006708940],XTZHALF[0.0000000028000000] |
| 01876798 | LINK[0.7014903300000000],USD[0.0000000077507240] |
| 01876799 | ATLAS[729.8120140000000000],AXS[0.9998157000000000],BLT[0.0016000008800000],DOGE[97.9819386000000000],ENJ[29.9944710000000000],ETH[0.0230005717800000],ETHW[0.0230005717800000],FTT[2.6275465600000000],GODS[15.4971435500000000],MANA[40.9926280000000000],REEF[2519.9815700000000000],RUNE[10.0370445000000000],SAND[869.9723550000000000],SHIB[1299760.4100000000000000],SOL[0.5000000000000000],USDT[8.9158360882264534] |
| 01876800 | TRX[0.0000010000000000],USD[0.1003312800000000] |
| 01876803 | BNB[0.0000000049605173],FTM[0.0000000022920368],GBP[0.0000000070568252],SOL[0.0000000200000000],USD[0.0000002498066228],USDT[0.0000000195948563] |
| 01876805 | TRX[0.0000010000000000],USD[0.0000000081444765],USDT[0.0000000048115240] |
| 01876806 | ATOM[9.2358779639697382],BUSD[565.6095228000000000],LINK[0.0000000074247056] |
| 01876808 | USD[4.2536099100000000] |
| 01876818 | SHIB[170319.4458874383001602],TRX[0.0000010000000000],USDT[0.0000016906968] |
| 01876827 | USD[0.0000000079466448],USDT[8.9691701204435127] |
| 01876829 | TRX[0.0000010000000000] |
| 01876832 | FTT[45.0000000000000000],USDT[21.2975121677661900] |
| 01876835 | SOL[0.0026935000000000],USD[0.0439759167166384],USDT[0.0029865185000000] |
| 01876836 | ATLAS[9.7820000000000000],POLIS[0.0971600000000000],RUNE[0.1000000000000000],THETABULL[0.0008464000000000],USD[0.5701003550697121],USDT[0.0000000067110444] |
| 01876841 | ATLAS[6183.4023496949409730],AURY[0.0000001000000000],DFL[0.0000000675870516],EUR[0.0000000099602099],POLIS[101.8767732216478008],SHIB[0.0000000047212822],TRX[0.0000060000000000],USD[0.0000005332210],USDT[0.0000000014947065] |
| 01876842 | BTC[0.2131766200000000] |
| 01876851 | USD[0.0931168280000000] |
| 01876853 | USD[0.0016040000000000] |
| 01876854 | SOL[0.3140797300000000] |
| 01876857 | BTC[0.0000178121256900] |
| 01876861 | BNB[0.0035429000000000],BTC[0.0000000071610000],ETH[0.0579889800000000],ETHW[0.0579889800000000],EUR[1.1088004356086881] |
| 01876862 | AURY[0.0000000059207976] |
| 01876865 | USD[1040.0000000000000],USD[0.8449627587500000],USDT[0.0000000070974158] |
| 01876871 | USDT[0.0000045462459825] |
| 01876873 | ATLAS[9.3776344100000000],USD[0.7584268262087887],USDT[0.0000000090704720] |
| 01876876 | USD[3.8250543357040900] |
| 01876879 | ETH[0.0429914000000000],ETHW[0.0429914000000000],FTT[1.0601508300000000],HXRO[129.9490000000000000],LUA[219.8460000000000000],OXY[3.9992000000000000],RAY[8.6209420600000000],USD[329.4302108275000000],USDT[0.0000000066164295] |
| 01876880 | APT[0.0000000025000000],ATOM[0.0000000081364877],BNB[0.0000000050000000],BTC[0.0000000044654022],DYDX[0.0000000050000000],ETH[0.0000000113147988],FTT[0.0000000097315192],LOOKS[0.0000000023800000],LUNA2[0.0000001547617641],LUNA2_LOCKED[0.0000000361110783],LUNC[0.0033699700000000],MATIC[0.0000000002000000],NEAR[0.1751493305709202],NFT[4709083172588436971]{1},SOL[0.0000003094510],TONCOIN[0.0000000024552971],TRX[0.0000590000000000],USD[0.1029030809526092],USDT[0.0000000052391204],XRP[0.0000000036036930] |
| 01876882 | FTT[0.0000000087246220],SRM[1.0018436000000000],SRM_LOCKED[0.0053030400000000],USD[0.0000000934337424],USDT[0.0000058726683130] |
| 01876884 | BNB[0.0000000058151785],ETHW[0.3075883800000000],SOL[0.0104686600000000],USD[-0.0091738933568444],USDT[0.0023320026358020] |
| 01876889 | USD[0.0000000015861800] |
| 01876890 | 1INCH[0.0000000069886552],AAVE[0.0000000095035980],AGLD[0.0000007358447],ALICE[0.0000000621022207],ALPHA[0.0000001833300],ATLAS[0.0000000024945642],AUDIO[0.0000000039356213],AXS[0.0000000437455587],BADGER[0.0000000092614118],BTC[0.0000018926107],CHR[0.0000000028945700],CLV[0.0000000516000],CREAM[0.0000000208244031,DENT[0.0000002960987].DOGE[0.0000000733312001,DYDX[0.0000000754731].EDEN[0.0000000598976],FIDA[0.0000000059857651],FTM[0.0000000295242431,FTT[0.0000002529361721,GALA[0.0000007554731],IMX[0.0000000824654],KNC[0.0000000002550991,MANA[0.000000416379640,MNGO[0.00000000496713],MNGO_LOCKED[0.00000000175095],PERP[0.0000001350954],PERPI0.00000001000001,POLIS[0.000000096187744],RAMPI0.00000008764139],RENI0.000000004303416],SHIBI0.00000002940334],SLPI1.0470000075108357],SOLI0.000000054610880],SPELL[0.1040012289982241,STEP[0.0000000089887613],TMI0.00000000240000],SLISHEI0.0000000316000],TMI0.000000046221974,USDI-0.000629411448787071 |
| 01876896 | BNB[0.0000000006897303],SOL[0.0000000802894933],TRX[0.0000000095663222],USD[0.0001620054408],XRP[0.0000000030033904] |
| 01876898 | ATOM[3161.3005003847313500],AVAX[0.0000000053702300],BNB[0.0000000052760000],BTC[3.0449537668566800],ETH[10.0007349625926000],ETHW[10.0007329437594500],FTT[4020.8712522795581520],GBP[25000.0000000074167666],LTC[79.4912710412665300],MATIC[0.0000000088900000],SOL[591.6732355538808928],SRM[143.2201274000000000],SRM_LOCKED[1218.9520796000000000],USD[-12178.7123720290028457000000000],USDI-12178.7123720290028457000000000],LTC[0.0528514666450760] |
| 01876899 | C98[1669.7161000000000000],POLIS[1872.0214335000000000],TRX[0.3762020000000000],USD[0.0000000693761],USDT[0.0000000071933846] |
| 01876902 | AURY[0.0000010000000000],POLIS[21.5906800000000000],SPELL[4700.0000000000000000],USD[1.4771347945000000] |
| 01876904 | FTT[0.0001479500000000],USD[0.0002152846760045],USDT[-0.000000062511888] |
| 01876905 | USD[0.1440000000000000] |
| 01876912 | ATLAS[52.7874018000000000],USDT[0.0000000001735480] |
| 01876912 | BNB[0.0000000080940428],DFL[95284.8047515200000000],FTT[0.0000000053933153],GBP[0.0000000946097513],GENE[25.8630818300000000],KIN[1.0000000000000000],USD[0.0000000804447333],USDT[0.0000002936406626] |
| 01876913 | BNB[0.1597777000000000],BTC[0.0053821350814599],ETH[0.0774652900000000],ETHW[0.0774652900000000],FTM[1.2055624213902668],LUNA2[0.0030724015200000],LUNA2_LOCKED[0.0071689368800000],LUNI0.0098974000000000],SOL[0.0150312500000000],UNI[0.0060670000000000],USD[-64.2741797278828400000000000],USDT[0.0013890461211026] |
| 01876914 | BTC[0.0028962900000000],KIN[1.0000000000000000],USD[0.9332022021572259] |
| 01876921 | BTC[0.0000000058569000],FTT[0.0000007866767S],USD[0.0000000099063705],USDT[0.0000000563512586] |
| 01876924 | EUR[1500.0000000000000000],USD[978.4260173561477015000000000] |
| 01876927 | DOGE[0.0036000000000000],ETH[0.0001795600000000],USD[-0.1775685972110137],USDT[0.0000000094372736] |
| 01876931 | SRM[73.6381497600000000],SRM_LOCKED[1.3633698400000000],USD[2.4824818243791500] |
| 01876933 | USD[0.0002067711690327] |
| 01876936 | USD[0.0000015623630848],XRP[0.0000000006779360] |
| 01876940 | USD[0.0000000019230290],USDT[0.0000000044508900] |
| 01876941 | AUDIO[18.1959970000000000],FTT[1.2474611000000000],MATIC[28.9244985600000000],MKR[0.0128436400000000],MNGO[124.0208614900000000],NFT[359010609011146930]{1},NFT[3752938799027030401{1},NFT[38634457943974544451{1},NFT[423455492404942171]{1},NFT[4624482999032713371{1},NFT[49930474123594944311{1},NFT[5565403704340235211,POLIS[3.8111884000000000],RAY[3.9021896800000000],SLRS[75.6869873200000000],SOL[0.2500000000000000],SRM[8.7365819200000000],USD[0.2441725644260071] |
| 01876942 | BTC[0.0000000013467634],TRX[0.0010240000000000],USD[-0.0028133992684664],USDT[0.2353142800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01876945 | ATLAS[0.000000004526846],ETH[0.000000076000000],USD[1.987237848743913] |
| 01876947 | BTC[0.0000067562583900],TRX[0.000000003588680],USDT[0.000000082496195] |
| 01876951 | USD[0.0000000771816620],USDT[0.000000085983863] |
| 01876955 | COPE[686.00000000000000],TRX[0.000010000000000],USD[2.817483436500000],USDT[0.910123807500000] |
| 01876958 | USDT[0.000145831879985] |
| 01876966 | ALCX[0.0588602800000000],AXS[0.3000000000000000],BTC[0.0005808091000000],FTT[0.579949120000000],SAND[0.0024372100000000],SOL[0.2500000000000000],USD[0.000000373984806],USDT[0.0000008429474691] |
| 01876971 | USD[0.446473633918504],USDT[0.00000007266619] |
| 01876977 | BTC[0.0531748500000000],DYDX[0.0992200000000000],FTT[30.0258481175400000],HT[125.8048378607185200],TRX[0.000001000000000],USD[1.376893210000000],USDT[0.0002783031960500] |
| 01876986 | FTT[0.0000000721720000],SPELL[67500.00000000000000],USD[0.0025392091179250] |
| 01876992 | CHZ[20096.82890000000000],DOT[276.86184800000000],ETH[3.2033631500000000],ETHW[3.2033631500000000],EUR[1.3250676737420500],USD[1.9408665516172068],USDT[3.6337475000000000] |
| 01876994 | AKRO[4.0000000000000000],ATLAS[24355.58797197000000],BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0579091700000000],REAL[17.1598488900000000],RSR[1.0000000000000000],TRU[1.0000000000000000],USDT[0.0091457908204092] |
| 01876995 | ATLAS[7.6269695700000000],AUDIO[88.2118929600000000],USD[0.0049687527457520],USDT[0.0000000087259039] |
| 01877000 | TRX[0.1498010000000000],USD[0.1252826149000000] |
| 01877002 | ATLAS[3628.73800000000000],USD[1.0083398182500000],USDT[0.0000000073982844] |
| 01877003 | ATLAS[0.0019450000000000],USD[0.2197077572940931],USDT[0.0066263477501263] |
| 01877004 | USD[0.0679477773535347],USDT[0.0000000011050000],XRP[0.0000000079432136] |
| 01877006 | ATLAS[12122.46812618510000000],USD[4.3774852977324591] |
| 01877007 | USD[23.7230902143750000] |
| 01877010 | BF_POINT[100.00000000000000],BIT[0.0000000401168283],ETH[0.000000072678634],ETHW[0.000000072678634],FTT[0.0000000027010000],GBP[0.000000180568376],USD[0.0000000879449363],USDT[0.0000000042590758] |
| 01877011 | BTC[0.0001154800000000],POLIS[10.00000000000000],USD[0.0004634848988432] |
| 01877014 | 1INCH[56.00000000000000],ATLAS[1500.00000000000000],AUDIO[9.0000000000000000],DOGE[491.00000000000000],FTT[1.0000000000000000],SUSHI[18.50000000000000],USD[0.2643717666700450],USDC[40.08432218000000000],USDT[12.7261365629576034] |
| 01877021 | SOL[0.4772823000000000],SRM[6.0546650000000000],SRM_LOCKED[0.0170159000000000],USD[-0.0000000001998534] |
| 01877023 | ALGO[0.1198010000000000],ATLAS[1679.96580000000000],AUDIO[9.9892000000000000],BTC[2D.00000000000000],ETH[0.0055000000000000],ETHW[0.0055000000000000],FTT[3.1995680000000000],GRT[4.9910000000000000],LUNA2[0.6251353665000000],LUNA2_LOCKED[1.4586491880000000],REEF[109.9424000000000000],RUNE[0.0998920000000000],TRX[0.0000010000000000],USD[0.0248084959255484],USDT[0.0000001026259871],WRX[56.0686368300000000] |
| 01877032 | ETH[0.0105001271662605],ETHW[0.0105001271662605],FTM[7.0053064500000000],FTT[0.0000000013531764],OMG[0.0000000064085600],USD[0.1735456433797860],USDT[0.0001589281294224] |
| 01877033 | ATLAS[9.8100000000000000],USD[0.0000000077902623],USDT[0.0000000090927480] |
| 01877036 | FTT[0.0965400000000000],TRX[0.000001000000000],USD[0.6994150100000000],USDT[0.0000000032000000] |
| 01877038 | ATLAS[4569.47400000000000],USD[0.0050840929500000],USDT[0.0000000548876571] |
| 01877039 | ETH[0.0005615000000000],ETHW[0.0005615498804800],LUNA2[0.0011317915830000],LUNA2_LOCKED[0.0026408470260000],LUNC[246.45000000000000],USD[0.538002212068435] |
| 01877041 | KIN[1.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.000000500695871],USDT[0.0002264713947872] |
| 01877044 | ATLAS[9.0900000000000000],BIT[0.9818000000000000],CRO[9.9700000000000000],ENJ[0.9964000000000000],POLIS[0.0000000000000000],TRX[0.000001000000000],USD[0.0093913258362900],USDT[0.0000000013841397],YFI[0.0008000000000000] |
| 01877048 | DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.000000929059156] |
| 01877054 | ADABULL[28.42531380000000000],USD[0.8588500000000000] |
| 01877057 | USD[-1084.56728514577564480],USDT[1259.9493681100000000] |
| 01877058 | ETH[0.0034500000000000],ETHW[0.0034500000000000],SRM[31.06265550350000000],SRM_LOCKED[0.4718692400000000] |
| 01877062 | USD[25.00000000000000000] |
| 01877063 | TRX[0.0000320000000000],USD[0.7502030120000000] |
| 01877065 | USD[0.0000000128266561] |
| 01877067 | DENT[76681.82000000000000],USD[3.9917754890520000],USDT[0.0000000083939736] |
| 01877072 | BNB[0.0012327900000000],SPELL[300.00000000000000],USD[0.0038205430000000] |
| 01877077 | ATOM[160.07320000000000],AURY[3502.29940000000000],FTM[4999.00000000000000],GENE[69.00000000000000],GOG[1063.00000000000000],LOOKS[649.00000000000000],SOL[57.98800000000000],USD[0.1849355471109400],USDT[0.0000000012920810] |
| 01877079 | ATLAS[70.00000000000000],POLIS[0.0000000000000000],TRX[0.000000000000000],USD[0.00000000668815276],USDT[0.8635261239353812] |
| 01877083 | ASD[780.20000000000000],ATLAS[1070.00000000000000],ENS[5.8300000000000000],ETH[0.0710000000000000],ETHW[0.0710000000000000],FTT[14.40000000000000],LRC[28.00000000000000],POLIS[14.00000000000000],STARS[73.00000000000000],SUSHI[16.00000000000000],USD[0.1216745843855000],USDT[2.8482197008928040] |
| 01877084 | FTT[0.0020530004359000],USD[0.4439974375283012],USDT[0.0000000075915502] |
| 01877089 | GBP[0.0000001690902892],SOL[9.4860322900000000],USD[0.0000000055962711],USDT[0.0000000103689926] |
| 01877090 | ATLAS[18780.00000000000000],FTT[42.99430000000000],KIN[7055.00000000000000],LUNA2[0.0005864466834000],LUNA2_LOCKED[0.0013685755950000],LUNC[12.77000000000000],USD[0.0391742935000000] |
| 01877093 | USD[0.0000000897970968] |
| 01877094 | EUR[0.0001948227627635] |
| 01877097 | AURY[16.24029900000000000],SOL[0.1300000000000000],USD[0.0000000289914160] |
| 01877098 | STEP[212.44100500000000000],USD[0.0529122279950000] |
| 01877100 | BTC[0.0000809125860000],LUNA2[1.2293287800000000],LUNA2_LOCKED[2.8684338190000000],NFT[5633046869369840][1],SOL[0.0021212500000000],TRX[0.000013000000000],USD[0.0071851426934874],USDT[0.0000000068652210] |
| 01877102 | FTM[204.00000000000000],MATIC[9.3730229215986000],USD[1.9422778600000000] |
| 01877105 | ADABULL[0.0000000009680000],BTC[0.0036677877455105],BULL[0.0000000019439188],BULLSHIT[0.0000000035529808],FTT[3.4672110600000000],MATICBULL[0.0000000067840000],TRX[0.0000020000000000],TRXBULL[0.0000000034300000],USD[0.0000000057150919],USDT[0.0000002164343584],XRPBULL[0.0000000033035818] |
| 01877108 | BTC[0.0000000537565556],EDEN[10.69807400000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],EUR[26.08309247394275111],FTM[0.9964000000000000],KIN[39996.40000000000000],PRISM[100.00000000000000],RSR[99.98200000000000],SPELL[199.96400000000000],TRX[29.00000000000000],USD[331.81315980619055665] |
| 01877111 | AVAX[0.0000000051934936],EUR[0.0311843434601094],LUNA2[0.0000896534724500],LUNA2_LOCKED[0.0002091914357000],LUNC[19.52223238000000000],USD[0.0000001176335502],USDT[0.0001069408613530] |
| 01877112 | BTC[0.0001452400000000],TRX[0.000001000000000],USD[-1.9715381885319088] |
| 01877114 | ATLAS[0.0000008938100],FTT[25.00000017139570064],USD[0.0001040288732112],USDT[0.0000000072910100] |
| 01877116 | ALGOHEDGE[0.0000000805539936],ETH[0.0000000608402331],LRC[61.68976261981007511],SHIB[529.48202846000000000],SOL[20.68782203579555000],USD[0.0000008196067582] |
| 01877117 | USD[1.6162079300000000] |
| 01877120 | ATOM[0.0000000067095895],BTC[0.0039361600000000] |
| 01877121 | FTT[0.1000000000000000],INTER[0.3000000000000000],TRX[0.6168490000000000],USD[0.5570327081000000],USDT[0.0032458500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01877122 | BTT[103913560.07504836726082276],ETH[0.000000000784107941],GBP[0.000000064252770],LTC[0.000000100000000],SOS[289114111.41167512321327190],USD[0.000000002411850],USDT[0.000000018796334] |
| 01877123 | ATLAS[9.106000000000000000],USD[0.00000003593884],USDT[0.0000000021335680] |
| 01877127 | AAVE[0.000000000073974810],BNB[0.000000046253920],ETH[0.000000069269054],FTM[0.000000007469914],FTT[0.00000019332198],SOL[0.000000092720505],USD[0.000011164798213],USDT[0.000000284197075] |
| 01877129 | ATLAS[1650.000000000000000],USD[0.593222896037500000] |
| 01877135 | BTC[0.000041474000000000],SGD[0.000000022855620],TRX[0.001873000000000000],USD[1.798288182803100],USDT[25.8388460905670633] |
| 01877136 | BTC[0.000000082834894],ETH[0.000000044660246],EUR[0.112419857155751300],FTM[0.000000003953611],SAND[0.000000030636179],USD[0.000003259233833],USDT[0.0000000008702509] |
| 01877141 | BTC[0.000000080000000],FTT[0.205660729327972800],USD[0.208172461500000000],USDT[0.000000001250000000] |
| 01877143 | BNB[-0.000000001236811],BTC[0.000000007526536],ETH[0.000079860638117],ETHW[0.000079854534914],LOOKS[0.000000001811255],USD[-0.002758267907170700],USDT[0.000185384761413] |
| 01877146 | ETH[0.000000017945360],TRX[0.000200000000000] |
| 01877146 | AURY[2.000000000000000000],POLIS[15.90000000000000000],SPELL[900.000000000000000],USD[13.925685337250000000] |
| 01877157 | BTC[0.000609943000000000],ETH[0.236978400000000],ETHW[0.236978400000000],USDT[3263.0527904140000000] |
| 01877159 | BNB[0.000000042600000],DOT[0.063920000000000000],SOL[0.003676610000000000],TRX[0.000001000000000],USD[0.000000114996926],USDT[0.0000000032000000] |
| 01877160 | MATIC[0.156394300000000],SOL[0.000091290000000000],USDT[406.8560536686052052],XRP[0.063128700000000] |
| 01877163 | AKRO[1.000000000000000000],ATLAS[95.862229680000000],BAO[1.000000000000000000],ETH[0.000000031325088],KIN[1.000000000000000000],SOL[0.000000100000000],TRX[0.000032000000000],USDT[0.000000263144695] |
| 01877166 | BAO[2.000000000000000000],TRX[0.000001000000000000],USDT[0.000000005746835] |
| 01877167 | CRO[0.000000000861250],POLIS[0.000000005850000],SOL[0.002697808287670706],USD[0.000000011399862] |
| 01877173 | USD[0.000000047289100],USDT[2066.1174810043332000] |
| 01877179 | TRX[0.000001000000000],USD[0.000000037213808],USDT[0.000000009938470] |
| 01877186 | BTC[0.000699943000000],DOGE[38.000000000000000000],ETH[0.001000000000000],SOL[0.030000000000000000],USDT[0.510000000970000] |
| 01877191 | ATLAS[7979.479309290000000],EUR[0.000000002018579],USD[364.0333110625000000000000000] |
| 01877193 | BTC[0.000000020000000],DOT[0.068471930000000],ETH[0.000000034684705],ETHW[0.000900000000000],FTM[0.00000009700000],FTT[0.000000084657690],LRC[0.000943494000000],SAND[0.000000092300000],USD[0.623630247561292S],USDT[0.0000000704618043] |
| 01877199 | EUR[0.00194283000000000],USD[0.00000000752184128] |
| 01877201 | BNB[0.000000104135990],FTM[-0.000610119981913],SOL[0.000000025012000],TRX[0.00000548511585],USD[0.006126941584473B],USDT[0.0096687032492733] |
| 01877208 | AURY[9.000000000000000000],DENT[2600.00000000000000],GOG[105.00000000000000000],POLIS[7.596520000000000],SPELL[4700.000000000000000],STEP[71.30000000000000000],TRX[0.000001000000000],USD[0.371737710512423],USDT[0.401707675719827] |
| 01877209 | TRX[0.000001000000000],USD[0.028948494079223I],USDT[0.000000234740638] |
| 01877210 | BTC[0.006500000000000],ETH[0.013997200000000],ETHW[0.013997200000000],EUR[0.000000081960992],SHIB[2568620.783706940000000],TRX[0.793253000000000],USD[98.90376340295527021],USDT[-141.6840490730176596] |
| 01877217 | BNB[0.000000100000000],USD[0.0000000043740500],USD[0.000000009250000],USDT[0.000000006478444] |
| 01877218 | CRO[0.000000050162687],ETH[0.000000007483000],FTT[1.084955569879195S],IMX[0.064038244670819],POLIS[0.000000024827932],SRM[0.000015480000000],SRM_LOCKED[0.000078830000000],TRX[0.000001000000000],USD[0.0000000020053517] |
| 01877228 | 1INCH[0.010485640000000],AKRO[8.000000000000000],ALC[0.000102100000000],ALPHA[0.078369930000000],AMPL[0.024433070352561],APE[0.000016420000000],ATLAS[1.397588820000000],AUDIO[1.001169610000000],BADGER[0.002963200000000],BAO[17.000000000000000],CREAM[0.000383750000000],DENT[7.000000000000000],ETH[0.00021900000000],ETHW[0.00122821000000],HOLY[0.000093300000000],KIN[15.000000000000000000],KNC[0.021933000000000],LINK[0.002708530000000],MATH[1.000000000000000],MTA[0.037033190000000],NFT[4643503266154836153I1],NFT[4792644347392459I7][1],ROOK[0.000976600000000],RSR[6.000000000000000],SECO[10.000186500000000],SHIB[1.590730380000000],SNX[0.009093590000000],TRU[1.000000000000000000],UBXT[5.000000000000000],UNI[0.000221950000000],USD[0.000000040476582],USDT[58.246791187815212Z],YFI[0.000012900000000] |
| 01877229 | EUR[0.000000024160080],USD[0.000000234103107] |
| 01877230 | ATLAS[40.000000000000000],CRO[690.000000000000000],POLIS[305.900000000000000],USD[0.992225943250000000] |
| 01877236 | ATLAS[2688.571074510000000],DENT[1.000000000000000],RSR[1.000000000000000000],USD[0.0000001009942322] |
| 01877240 | BTC[0.617669705600000000],ETH[2.005974500000000],ETHW[2.005974500000000],FTT[25.07012746445104000],LUNA2[0.023568911040000],LUNA2_LOCKED[0.054994125750000000],LUNC[5132.18000000000000000],USD[8451.0543073954200000] |
| 01877242 | ATLAS[8.588986550000000000],USD[0.000000041548807],USDT[0.000000004202040] |
| 01877243 | NFT[396837403407904644][1],NFT[4609215829833265651[1],NFT[569581588758930031][1],USD[0.990511865000000],USDT[0.000000047814714] |
| 01877245 | USD[0.560162048000000000],USDT[0.000000009701368] |
| 01877246 | ATLAS[5069.036700000000000],EUR[0.000000029848305],USD[0.944734000000000],USDT[0.000000012830457] |
| 01877252 | APE[0.085897568408669I3],ATOM[-0.015780824083580B],BTC[0.000047807527994W],DYDX[0.023867000000000],ENS[0.004794200000000],EUR[2641.28492713000000000],FTT[0.512910363518780B],LUNA2[0.069457061950000],LUNA2_LOCKED[0.162066477900000],LUNC[14538.63208000000000000],SAND[0.693720000000000],SOL[-0.000649906203046],SUSHI[-0.072798441185592I],UNI[0.08084127415091S],USD[60.539647583645603Z] |
| 01877256 | SHIB[0.000000001039000],USD[0.000000010276I723] |
| 01877257 | BTC[0.000016894376850],USD[0.204714040625000] |
| 01877262 | AURY[5.000000000000000000],POLIS[0.097780000000000],USD[12.619409187500000000] |
| 01877265 | SRM[1.917392910000000],SRM_LOCKED[7.483872030000000] |
| 01877268 | BTC[0.000000049631467],ETH[0.000000000000000],FTT[0.000000031110437],TRX[0.000001000000000],USD[0.000000006444835O],USDT[0.000000006148240] |
| 01877270 | BTC[0.000084520000000],FTT[0.025118678418189Z],USD[0.007759638722400],VGX[0.750000000000000] |
| 01877271 | BUSD[81.391151570000000],LUNA2[0.006569892234000],LUNA2_LOCKED[0.015329748550000O],SRM[0.966200000000000],USD[0.016568286339572O],USDT[0.000000090332775],USTC[0.930000000000000] |
| 01877273 | ATLAS[0.000000052795700],FTT[0.000000005225932],SOL[0.000000085909590],USD[0.000000121406441],USDT[0.000000067775609],XRP[0.00000005848440] |
| 01877274 | USD[25.000000000000000] |
| 01877281 | ATLAS[679.039423380900000],BNB[0.009594700000000] |
| 01877288 | USD[0.160001822477053Z],USDT[0.000000078574512] |
| 01877289 | BAO[1.000000000000000000],FTT[0.477584930000000000],KIN[1.000000000000000000],USDT[0.000003568541260] |
| 01877291 | BTC[0.000003000000000],EUR[0.584000000000000],USD[5.000000000000000] |
| 01877294 | ATLAS[9.542000000000000000],LINA[7.984000000000000000],USD[0.009837611650000O],USDT[-0.0093176492705871] |
| 01877298 | ATLAS[1489.716900000000000],USD[22.395744000000000],USD[0.277692960000000000] |
| 01877303 | ATLAS[260.000000000000000],USD[0.4727131555000000] |
| 01877307 | USD[0.000000109055902],USDT[0.000000078509028] |
| 01877308 | BTC[0.000281900000000],SHIB[1169060.000000000000],USD[0.387700352500000],USDT[0.005315807212171],XLMBULL[13306.99886828000000],XRPBULL[1961597.460000000000] |
| 01877309 | ETH[0.000000008274215J],EUR[0.000012409394450I],FTT[0.000000015072738],GENE[0.000000009212861B],RAY[0.000000060000000],SOL[-0.000000001475172],SRM[0.000000097944634],USD[0.000000022557146],USDT[0.000000071017548] |
| 01877315 | ATLAS[373.443063796480000],USD[0.000000035673674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01877317 | ATLAS[2140.000000000000000000],USD[0.3918290902500000],USDT[0.000000101579832] |
| 01877318 | EUR[0.0090993200000000],SRM[0.9976000000000000],TRX[0.0000700000000000],USDT[0.000000003710872] |
| 01877320 | POLIS[49.4962950000000000],TRX[0.0000010000000000],USDT[0.0000000037739356] |
| 01877322 | ATLAS[0.0000028338954800],USD[0.0000000026752092],USDT[0.0000000039356816] |
| 01877323 | AVAX[0.0000000100000000],BTC[0.0000000070000000],ETH[0.0000000052592857],LUNA2[2.3787174920000000],LUNA2_LOCKED[5.5503408150000000],LUNC[516970.7419930000000000],SOL[0.0079535600000000],USD[22347.6691024736838431],USDT[0.0000000102730582] |
| 01877325 | AURY[3.0000000000000000],POLIS[0.3116338600000000],SPELL[2999.4000000000000000],USD[0.6460875469728160] |
| 01877326 | 1INCH[46.9910700000000000],AAVE[0.0898629050000000],ALICE[12.5976060000000000],APE[3.6992970000000000],ATOM[0.3999262800000000],AVAX[3.6993714100000000],BAT[38.9967700000000000],BNB[0.0000000700000000],BTC[0.0000000077371900],BTT[38998290.0000000000000000],COMP[0.1523000060000000],DENT[13999.1070000000000000],DOT[1.8997530000000000],ETH[0.0000000195740000],ETHW[0.1038826195740000],FTM[17.9865800000000000],FTT[0.9981000000000000],GALA[739.8898000000000000],GMT[38.4953310240000000],HNT[11.9978189900000000],LINK[0.6998670000000000],LTC[0.0000003000000000],MANA[36.9929700000000000],MATIC[19.9962570000000000],MKR[0.0359943000000000],NEAR[3.9996580000000000],NEXO[20.9965800000000000],SHIB[3199924.0000000000000000],SOL[0.0000000208648001],SUSHI[22.9956300000000000],USDT[18.6376919052172206] |
| 01877327 | SOL[-0.0000107994345822],TRX[0.0000000027509389],USD[0.0069930243096611],USDT[0.0000000013334383] |
| 01877328 | ATLAS[3360.4258823300000000],ETH[0.0189348553970265],ETHW[0.0189348553970265],USD[-0.4135200162462074],USDT[2.4336370644851175] |
| 01877331 | ATLAS[8000.0000000000000000],CHF[0.0000000016225000],FTT[79.4700000000000000],POLIS[1000.0000000000000000],SOL[0.3000000000000000],USD[608.9240440230135635],USDT[0.0000000067000409] |
| 01877336 | APT[0.0000000077823100],BNB[0.0000000087361978],ETH[0.0000000404000000],ETHW[0.0000409333000000],HT[0.0000000095200000],MATIC[0.0157938308300000],NFT[4595873776514611011][1],NFT[434807728088099309][1],NFT[5551129202918778800][1],SOL[0.0000000036920263],USD[0.0000009313432806] |
| 01877338 | ETH[0.2692950021102454],ETHW[0.0053040211024544],LUNA2[0.0000000000000000],LUNA2_LOCKED[8.5119001190000000],SOL[0.0000000260000000],TRX[0.0000006000000000],USD[0.0000000670711586],USDT[0.0082120116743698],USTC[0.0000000011000000] |
| 01877342 | LINK[3.5992800000000000],RUNE[0.3000016800000000],USDT[0.0000000361974108] |
| 01877345 | ETH[0.0081966000000000],FTT[30.0000000000000000],SGD[0.1702828200000000],SRM[99.7585283400000000],SRM_LOCKED[1.5252639200000000],TRX[0.0123520000000000],USD[-1.3720383096255106],USDT[0.0011556114664162] |
| 01877346 | ATLAS[740.0000000000000000],USD[1.7036921010000000],USDT[0.0000000095739842] |
| 01877347 | ATOMBULL[0.0000000054812747],BTC[0.0000000064677906],DYDX[0.0000000546774960],ETH[0.0000002489385990],FTT[0.0000000010000000],LINK[0.0000000046761419],MATIC[0.0000000050000000],SOL[0.0000000015235211],TRX[0.0000010000000000],USD[2.2521864106088712],USDT[0.0000084978799001] |
| 01877350 | EUR[0.3708256700000000],SOL[0.0000111200000000],USD[0.2866162211743965],XRP[0.5226785600000000] |
| 01877352 | ATLAS[1020.0000000000000000],SXP[0.0392910284408684],USD[0.0000000859246412],USDT[0.0000000004318974] |
| 01877355 | AURY[51.0000000000000000],GOG[843.9124000000000000],POLIS[65.4855000000000000],USD[5.9284806690000000] |
| 01877356 | USDT[0.0000000497000000] |
| 01877358 | COPE[142.9606700000000000],MATIC[2.7311200000000000],USD[2.3633279420000000] |
| 01877361 | XRP[0.0000553600000000] |
| 01877362 | USDT[0.0000000009458490] |
| 01877363 | BNB[0.0000073603049600],USD[0.0000000587545350],USDT[0.8850823167852144] |
| 01877365 | BNB[0.0000000016755582],ETH[0.0000000031559923],EUR[0.0000000069571310],SOL[0.0000000037372584],TRX[0.0007810000000000],USD[0.0000002430782894],USDT[0.0000000196179083] |
| 01877367 | BNB[0.0000000010000000],USD[0.8170126958075000] |
| 01877368 | USD[0.0000000086157313] |
| 01877376 | BTC[0.0000003849710],FTT[0.0000000021052399],LUNA2[0.0048273872680000],LUNA2_LOCKED[0.0011263903630000],NFT[3701531461654276523][1],NFT[4310546744691447291][1],NFT[4338018680114154521][1],NFT[4482586729216964201][1],NFT[4602770959083073585][1],NFT[5043484578003434241][1],NFT[5192959308364499331][1],SOL[0.0000000883688141],USD[0.0024104836688172],USDT[0.0000054897366482] |
| 01877378 | ETHBULL[20.3549300000000000],LUNA2[1.9521866850000000],LUNA2_LOCKED[4.5510268500000000],TRX[0.0000400000000000],USD[3.5687770933429569],USDT[0.0000019070787] |
| 01877380 | BNB[0.0000001802279] ,ETH[0.0000000396585721],MER[0.8644000000000000],NFT[2972271020881107410][1],NFT[3183243246329623121][1],NFT[3463271897863092981][1],NFT[3483119898718076611][1],NFT[5354480221303440521][1],SLRS[0.8564000000000000],SOL[0.0000000021742001],SXP[0.0650400000000000],TRX[0.0000160000000000],USD[0.0000045673296522],USDT[0.0000382998646476] |
| 01877383 | TRX[0.0077700000000000],USD[1.6236052540000000],USD[0.0167631400000000] |
| 01877385 | SLRS[182.9598000000000000],TRX[0.0000160000000000],USD[0.0167631400000000] |
| 01877387 | AURY[13.0000000000000000],POLIS[0.0939000000000000],SPELL[11497.7000000000000000],USD[12.0458666710000000] |
| 01877388 | USD[1.1161213383658673] |
| 01877390 | MATIC[0.0000000023749600],SOL[0.0000000110180000],USD[0.0000000309650877],USDT[0.0000000211660071] |
| 01877391 | BULL[0.0000000860000000],TRX[0.0004330000000000],USD[-56.4649853134763237],USDT[60.7881914153824910] |
| 01877395 | POLIS[0.0984800000000000],SOL[0.1599680000000000],USD[0.2522857707613984],USDT[0.0000000025588296] |
| 01877399 | USD[1.2411030925000000] |
| 01877401 | BTC[0.0000000029600000],CEL[0.0658000000000000] |
| 01877407 | ATLAS[386.9022824100000000],MNGO[410.0000000000000000],USD[0.0000000017326709],USDT[0.0000000082478808] |
| 01877410 | USD[0.0000000070098752],USDT[0.0000000037651440] |
| 01877416 | USD[0.8097426670000000],USDT[0.0000000038402543] |
| 01877418 | BNB[0.0000000021328000],BTC[0.0000000091941600],ETH[0.0000000049930800],FTT[0.0500000000000000],LUNA2[0.0018458359490000],LUNA2_LOCKED[0.0043069505470000],SOL[0.0018742300000000],TRX[0.0000100000000000],USD[0.0000000073061211],USDT[0.0000000056063424],USTC[0.2612870000000000] |
| 01877419 | USD[0.8097426670000000],USDT[0.0000000032143403] |
| 01877420 | BTC[0.0176000000000000],CRO[250.0000000000000000],DOGE[687.0000000000000000],DOT[1.6000000000000000],ETH[0.2830000000000000],ETHW[0.2830000000000000],MANA[23.0000000000000000],SAND[69.0000000000000000],SHIB[10000.0000000000000000],SOL[3.0000000000000000],SPELL[2600.0000000000000000],STARS[60.0000000000000000],USD[0.0000000130000000] |
| 01877421 | MER[0.9800000000000000],USD[0.2665468510153250],XRP[608.0000000000000000] |
| 01877426 | ATLAS[2403.4653503500000000],SOL[0.0094350000000000],STEP[0.0897000000000000],USD[0.2092816743750000],USDT[2.2808800307271790] |
| 01877427 | BAL[0.0000000572440],LUNA2[70.3425155400000000],LUNA2_LOCKED[164.1325363000000000],USD[0.0000882975562940],USDT[0.0000000128552718] |
| 01877429 | EUR[0.6335283300000000],USD[0.0000047599277] |
| 01877432 | BULL[0.0005200000000000],DEFIBULL[8.6914785700000000],GRTBULL[1073.5629770000000000],USD[0.0000001056440286],USDT[0.0000000010234344] |
| 01877434 | AURY[2.7801377700000000],USDT[0.0000001756593959] |
| 01877438 | USD[0.0000122571893028] |
| 01877440 | ETH[0.0057457966081000],ETHW[0.0057189219354000],EUR[0.0043574693538300],USD[1.3119922715528052] |
| 01877445 | TRX[0.0000010000000000],USD[0.0003001145674626],USDT[0.0000036037386],XRP[0.0000000100000000] |
| 01877450 | ATLAS[610.8965463900000000],SHIB[139973.0000000000000000],USD[0.2374455128208379],USDT[0.0060260097539870] |
| 01877452 | AURY[3.0000000000000000],POLIS[0.0992800000000000],SOL[0.3500000000000000],USD[0.0000000012500000],USDT[0.0000914000000000] |
| 01877453 | ATLAS[7358.5280000000000000],SOL[0.0094350000000000],USD[2.8212353200000000] |
| 01877455 | USD[0.0001839338313151],USDT[0.0000000029407950],XRP[0.0000000017352832] |
| 01877456 | USD[0.0000000185097232] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01877457 | GENE[7.500000000000000000],GOG[189.000000000000000000],USD[0.3005956250000000] |
| 01877458 | USD[0.0201238568797222],USDT[0.0000000131041197] |
| 01877459 | AURY[2.170686880000000000],POLIS[5.500000000000000],USD[0.000000583207567] |
| 01877462 | BTC[0.000000089903000],TRX[0.0423160000000000] |
| 01877465 | BADGER[0.000000009748172],BTC[0.00000000770026624],FTM[0.000000051560504],HUM[0.000000028008480],MATIC[0.000000095425208],SHIB[0.000000088529872],SOL[0.000000072425294],USDT[0.000000071209751],XRP[0.000000034400000] |
| 01877467 | KIN[4006701.724590000000000] |
| 01877469 | ATLAS[3791.678684410000000],AVAX[0.000000072057082],BAO[2.000000000000000],GBP[0.000805311878610],KIN[5.000000000000000],RSR[2.000000000000000],USD[0.0145663070606750],XRP[0.0891652600000000] |
| 01877470 | BTC[0.000000033979435],ETH[0.500224710000000],ETHW[0.500224705810270],FTT[25.000000000000000],SOL[7.550000000000000],STG[500.325070110000000],USD[0.000000074174934] |
| 01877472 | USD[0.000000014908528],USDT[0.000000043606048] |
| 01877474 | ATLAS[49.990000000000000],TRX[0.000014000000000],USD[0.000000020337600],USDT[0.000000016837984] |
| 01877475 | TRX[0.000001000000000],USD[0.000000008258510],USDC[16.743289740000000],USDT[0.000000027864750] |
| 01877477 | BNB[0.002846370000000],LUNA2_LOCKED[89.658330510000000],TRX[0.000826000000000],USD[0.4148271545471200],USDT[0.000000050356938] |
| 01877479 | ATLAS[1919.452194960000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0009592119639005] |
| 01877480 | FTT[1.000000000000000],USD[3.3925086690500000],USDT[0.0000000031000000] |
| 01877483 | AURY[2.000000000000000],POLIS[1.300000000000000],USD[11.7405277650000000] |
| 01877487 | SLP[7.727905380000000],USD[1.4160237165000000],XRP[0.7322060000000000] |
| 01877488 | ETH[0.037636380000000],ETHW[0.037636380000000],FTT[1.007393430000000],MATIC[0.000000016000000],SAND[30.808484940000000],SLP[2198.552363190000000],USD[0.0004380274089076] |
| 01877494 | POLIS[3.800000000000000],SOL[0.000000010000000],USD[0.0000000111883040],USDT[0.000000065000000] |
| 01877497 | ETH[0.000339960000000],ETHW[0.000267130000000],LUNA2[0.046215306450000],LUNA2_LOCKED[0.010783571500000],USDT[0.000000002621992],USTC[0.6542000000000000] |
| 01877498 | BTC[0.000093800000000],EUR[0.000002527551296],USD[94.993861200855977] |
| 01877501 | ATLAS[9.988000000000000],BIC[24933.882000000000000],BNB[0.039992000000000],DOGE[0.026903650000000],DYDX[2.099360000000000],ENS[0.004600000000000],ETH[0.015996800000000],ETHW[0.015996800000000],FTM[10.996800000000000],GAL[0.095000000000000],GMT[0.960000000000000],GST[0.052400000000000],MKR[0.000002000000000],LINK[0.199960000000000],MANA[0.942000000000000],MKR[0.007994000000000],SHIB[99980.000000000000000],SOL[0.225460000000000],SRM[0.999800000000000],TRX[0.820070000000000],UNI[0.399920000000000],USD[0.225155999000000],USDT[0.000000025000000] |
| 01877503 | AURY[0.025106380000000],BTC[0.000000018404835],LINK[0.000000009332393],SOL[0.000000008620000],USD[0.1870861103681849] |
| 01877504 | ATLAS[2.197490100000000],POLIS[0.0760485700000000] |
| 01877509 | SOL[0.573296670000000],UBXT[1.000000000000000],USD[3.1300007484209479] |
| 01877510 | ATLAS[180.000000000000000],POLIS[2.075705430000000],USD[8.2915262142953959] |
| 01877515 | HMT[770.362950950000000],USD[0.0692351400000000],USDT[0.000000085444360] |
| 01877518 | BTC[0.000026570000000] |
| 01877522 | BTC[0.000099990531986],SRM[0.500004030000000],SRM_LOCKED[0.000018530000000],TRX[0.004122000000000],USD[777.283809406034626],USDT[0.0048478152928326] |
| 01877525 | LUNA2[0.000000002000000],LUNA2_LOCKED[10.704833350000000],POLIS[0.0781736500000000],TRX[0.000001000000000],USD[0.000000039506260],USDT[0.0000000110899480] |
| 01877529 | USD[0.000000009783602],USDT[0.000000088777513] |
| 01877530 | BAO[0.000000000],UBXT[1.000000000000000],USD[0.000000080679828] |
| 01877539 | BAO[1.000000000000000],EUR[0.000004670245097],KIN[4.000000000000000],STEP[19.380494600411202] |
| 01877541 | AKRO[1.000000000000000],ATLAS[2877.537816928164470],BAO[1.000000000000000],COPE[184.766017230000000],MATH[1.006201810000000],MATIC[1.054995650000000],TRX[1.000000000000000],USDT[0.0000000277825470] |
| 01877544 | BTC[0.000017504000000],EUR[2.060380750000000],SRM[0.995440000000000],USD[0.1994380741717739],USDT[0.0000000117824860] |
| 01877545 | BUSD[6001.000000000000000],USD[2.663716371400000],USDC[4999.000000000000000] |
| 01877546 | ATLAS[2479.616200000000000],USD[0.0641921230000000],USDT[0.000000074211066] |
| 01877547 | ATLAS[40.000000000000000],DENT[1300.000000000000000],EUR[278.000000000000000],LUNA2[0.015797275500000],LUNA2_LOCKED[0.036860309510000],SUN[37.593000000000000],TRX[0.981800000000000],USD[0.0000211563022124] |
| 01877552 | ATLAS[9.502200000000000],BOBA[104.380164000000000],USD[0.388666310000000] |
| 01877555 | ATLAS[314.919517810000000],POLIS[6.500000000000000],USD[0.517549108750000],USDT[0.000000062572377] |
| 01877559 | ATLAS[7.740000000000000],USD[0.000000028553463],USDT[0.000000065702320] |
| 01877561 | ATLAS[5008.998000000000000],USD[1.7635855700000000],USDT[0.000000072860424] |
| 01877562 | ATLAS[0.831178070000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.003320724152840],KIN[1.000000000000000],POLIS[0.010614986280000],RAY[35.300338640000000],TRX[0.000022000000000] |
| 01877563 | FTT[0.126321371620510],USD[1.1251729882500000],USDT[0.000000032070216] |
| 01877564 | ATLAS[292.933472920000000],XRP[44.486398000000000] |
| 01877567 | BTC[0.002998920000000],DOT[5.595466433228825 4],EUR[0.002376200000000],FTM[0.269380000000000],FTT[2.798074000000000],LUNA2[0.337168726200000],LUNA2_LOCKED[0.786727027800000],NFT [56323659781203 2731][1],USD[134.7090912372240054] |
| 01877569 | ATLAS[860.000000000000000],TONCOIN[72.100000000000000],USD[0.0313241193250000] |
| 01877570 | ATLAS[1010.000000000000000],SLND[116.730483050000000],USD[0.000000098545840],USDT[0.0012760000000000] |
| 01877573 | BAO[1.000000000000000],ETH[0.406336880000000],ETHW[0.406377690000000],GRT[1.000000000000000],UBXT[1.000000000000000],USD[79.3744468238430405] |
| 01877574 | BRZ[4.560000000000000],BTC[0.0151971190000000],ETH[0.000000070000000],LTC[0.000000021692455],LUNA2[0.266089597100000],LUNA2_LOCKED[0.620875726700000],LUNC[0.570000000000000],USD[1.0090687203486215] |
| 01877575 | USD[25.000000000000000] |
| 01877577 | BAO[1.000000000000000],EUR[107.2056757702346418],KIN[2.000000000000000] |
| 01877584 | GMT[1.568740440000000],SOL[0.000054800000000],USD[0.000234384453736],USDT[0.000000710235933] |
| 01877585 | USD[0.0021421927500000] |
| 01877589 | FTT[8.600000000000000],OXY[139.000000000000000],TRX[0.100000000000000],USD[0.6462323955900000],USDT[1.4185972441600000] |
| 01877603 | ATLAS[6890.000000000000000],USD[0.0269073734500000] |
| 01877604 | ATLAS[2459.534500000000000],USD[0.599229250050000],USDT[0.000000068994893] |
| 01877606 | ATLAS[1119.915222000000000],ETH[0.000000089000000],FTT[0.699012570000000],TRX[0.900000000000000],USD[0.0963497435350000],USDT[0.000000082764656] |
| 01877608 | USD[0.8185196335000000],USDT[0.000000046548224] |
| 01877609 | BRZ[0.000000006527 1300],KIN[2.000000000000000],POLIS[2.429381166940569 6] |
| 01877610 | TRX[0.000017000000000],USDT[1.613242600000000] |
| 01877611 | ATOMBULL[0.000000010000000],ETHBULL[0.2094509500000000],KNCBULL[0.000000044525090],LINKBULL[0.000000021974400],USD[0.000000136950473],USDT[0.000000093305550],XRP[0.000000013860136] |

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01877612 | USD[0.0850817834465828] |
| 01877613 | TRX[0.70131710000000000],USD[0.3670949676068175],USDT[0.0005150077957233] |
| 01877614 | 1INCH[1.00000000000000000],LINK[0.0969980000000000],USD[-0.2288836711250000] |
| 01877616 | ATLAS[0.3293927200000000],CHZ[4.2143881000000000],DENT[36.2236620100000000],DOGE[15.7838532800000000],FTM[0.5123876100000000],FTT[0.0671266300000000],GALA[0.7253258900000000],SHIB[26542.2011595100000000],SLP[31.4903340900000000],STEP[0.2423037700000000],TLM[7.4460619800000000],USD[0.0248485165764254],XRP[0.9602520700000000] |
| 01877617 | ATLAS[690.00000000000000000],EUR[0.00000000114419364],FTT[3.0204073900000000],SRM[0.00000000050575000],TRX[0.00001000000000000],USD[0.6043599346398264],USDT[0.00000000594381126] |
| 01877618 | USD[0.0000000075119831],USDT[0.0000000100546584] |
| 01877620 | USD[5.0000000000000000] |
| 01877626 | AUDIO[0.0000000056623196],AVAX[0.0962105900000000],EUR[272.9611888500000000],FTT[0.0958271200000000],KIN[1.00000000000000000],SRM[13.1207927500000000],SRM_LOCKED[0.1106461200000000],TRX[0.00001000000000000],USD[0.2533228854110543],USDT[0.6514399878000000] |
| 01877627 | FTM[0.0000000020585100],SOL[0.00000000826798620],USD[0.00000000000018508021] |
| 01877628 | ATLAS[5260.00000000000000000],USD[2.2109609925000000],USDT[0.0000000015261512] |
| 01877630 | FTT[0.0000000035293710],USD[0.00000001225446672],USDT[0.0000000097569485] |
| 01877631 | EUR[0.00000109238751576],USD[0.0000005481641048] |
| 01877634 | BTC[6.34000000000000000],USD[-7.9961862450000000] |
| 01877637 | ATLAS[6.7413200000000000],LUNA2[2.5850595570000000],LUNA2_LOCKED[6.0318056340000000],POLIS[0.0594612000000000],USD[0.0001125938452944],WRX[0.4901240000000000] |
| 01877640 | AKRO[2.00000000000000000],BAO[1.0000000007860000],DENT[3.00000000000000000],ETH[0.0000000004089460],KIN[6.00000000000000000],LUNA2[0.6182195319000000],LUNA2_LOCKED[1.4425122410000000],LUNC[134618.6046563766040635],RAY[269.6632152957251619],RSR[1.00000000000000000],SNY[0.0000000297631111],TRX[4.0000000000000000],UBXT[1.00000000000000000],USD[0.0000000625091177] |
| 01877644 | 1INCH[41.9842900000000000],BAL[13.3974540000000000],BNT[66.3873840000000000],BTC[0.0269948700000000],CHZ[519.8974000000000000],COMP[0.9998100000000000],DODO[192.9633300000000000],DOGE[1583.6990400000000000],ETH[0.2879452800000000],ETHW[0.2879452800000000],FTT[8.6983470000000000],GRT[305.9418600000000000],KIN[2800000.00000000000000],LTC[1.7296713000000000],USD[402.5309406599101847],USDT[0.6329726775000000] |
| 01877649 | BTC[0.00000000400000000],DOGE[0.90000000000000000],DOGEBULL[0.0976220900000000],SXPBULL[23.9827000000000000],TRX[0.00000500000000000],USD[43.5074862230904290],USDT[0.0000001766633922],XRPBULL[88.06390000000000000] |
| 01877652 | ATLAS[1250.00000000000000000],USD[1.9526199788750000] |
| 01877658 | BTC[0.00025144449855000],DFL[169.9820000000000000],ETHW[0.00399920000000000],SOL[0.46000000000000000],USD[-1.0566011349000000000000000],USDT[38.0538735161100075] |
| 01877660 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.00000003920332S],KIN[1.00000000000000000],USD[0.0023461518284680] |
| 01877661 | GBP[0.0000095492573115],USD[0.00000001839569690],USDT[0.00000000039704222] |
| 01877662 | BTC[0.0000003232333384],BUSD[16.4974790900000000],LUNA2[0.1766230913000000],SPELL[0.00000000074000000],USD[-0.000080561205S186],USDT[0.0000000065520594] |
| 01877663 | ETH[0.0003530400000000],ETHW[0.0003530400000000],SOL[0.0097245000000000],USD[-28.5194485670943S13],XRP[126.0395404900000000] |
| 01877664 | AURY[4.00000000000000000],POLIS[0.0978800000000000],USD[4.1580060825000000] |
| 01877670 | BULL[0.08122375200000000],USDT[0.7480000000000000] |
| 01877671 | THETABULL[0.0005664800000000],USD[0.00000001002608840],USDT[4.0510940466931296] |
| 01877673 | ATLAS[600.00000000000000000],AURY[0.2810103900000000],BAO[13789.9878748850000000],MATIC[1.3937500000000000],POLIS[5.00000000000000000],RAY[4.8500565040000000],USD[0.0011815159000000],USDT[0.0000000093427526] |
| 01877676 | BTC[0.0042844271185000],FTT[2.00000000000000000],RAY[1.00000000000000000],SOL[4.00000000000000000],SRM[5.00000000000000000],USD[9.1077362427180000] |
| 01877679 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00000080000000000],DENT[1.00000000000000000],ETH[0.00000017000000000],ETHW[0.00000017000000000],KIN[1.00000000000000000],SOL[2.5374934242137886],TRX[1.00000000000000000],ZAR[0.0000056654100391] |
| 01877682 | ALICE[0.0237882951360000],FTT[0.00000002389329464],HNT[0.0000000036269880],USD[0.0003109414531866] |
| 01877685 | USDT[0.00000000075301040] |
| 01877689 | USD[0.4924378300000000],USDT[0.0000263465586408] |
| 01877693 | ATLAS[0.00000000094447211],BNB[0.00000000410065592],CRO[0.00000000313839030],DOGE[0.00000000024909188],EUR[0.00013677878080461],POLIS[0.00000000486581251],SAND[0.00000000141866088],SOL[0.00000000044833634],SPELL[1968.5198114111910382],USD[0.00000006739977712],USDT[0.00000000005947136] |
| 01877696 | ETH[0.00000002100000000],SOL[0.00000009000000000],TRX[0.00007700000000000],USD[0.0000000007101535],USDT[0.00001673015955T1] |
| 01877697 | USD[25.0000000000000000] |
| 01877703 | AKRO[0.0263197000000000],BAQ[31.00000000000000000],DENT[4.00000000000000000],GALA[0.00132256000000000],HXRO[1.00000000000000000],IMX[49.6233546700000000],KIN[27.00000000000000000],MANA[48.9749228700000000],MNGO[0.00229231000000000],RSR[5.00000000000000000],SAND[54.3906269200000000],SHIB[9985437.2180980000000000],SLP[0.0189893700000000],TRX[0.4981246200000000],UBXT[2.00000000000000000],USD[10.0057550870328721] |
| 01877707 | DMG[0.0890770000000000],LUA[0.07501400000000000],USD[0.0045159147800000],USDT[2.5009548492500000] |
| 01877715 | BTC[0.1161790840000000],FTM[1111.7998400000000000],SOL[10.6080902000000000],USD[3.2376052212000000] |
| 01877717 | TRX[0.00001000000000000],USD[4.1625798843750000] |
| 01877720 | FTT[0.0901396091715752],POLIS[1645.5371246000000000],TRX[0.01828800000000000],USD[0.3907691876950000],USDT[0.0000000025000000] |
| 01877722 | BTC[0.00001054711221225],ETH[0.00097161000000000],ETHW[0.00097161000000000],USD[0.7407042904500802],USDT[0.7300881370000000] |
| 01877726 | OXY[0.4593375800000000],TRX[0.00001000000000000],USD[0.0000000071422508] |
| 01877727 | BTC[0.0087000000000000],SOL[2.00000000000000000],USD[2.8477931399200000] |
| 01877728 | ALGO[617.99000000000000000],APE[3.4993700000000000],ATOM[3.05000000000000000],BTC[0.0045000000000000],ETH[0.00000000181070S13],MBS[104.00000000000000000],SOL[0.0097878211534935],USD[-179.8100196073676775],XRP[6.9867342400000000] |
| 01877729 | MATICBULL[1411.2000000000000000],THETABULL[11.8220000000000000],USD[12.7390132959500315],USDT[0.9124421900000000],VETBULL[573.5000000000000000] |
| 01877730 | USDT[0.6646100000000000] |
| 01877731 | BNB[0.0007148200000000],USD[0.00000001346990096],USDT[17.5046392683857144] |
| 01877733 | USD[0.0924079335000000] |
| 01877744 | FTT[0.0964958000000000],GENE[0.60000000000000000],GOG[34.00000000000000000],USD[10.6262786825907060] |
| 01877745 | BLT[0.9870000000000000],TRX[0.00001000000000000],USD[-0.0000028856638957],USDT[0.0000002841198361] |
| 01877753 | EUR[0.00000007555029T],ROOK[1.9996200000000000],USD[0.0268600107744283],USDT[2.4527947100000000] |
| 01877754 | AGLD[39.7898082100000000],AURY[13.9987099000000000],BNB[3.6808660300000000],FTT[11.2558341000000000],SRM[39.5300000000000000],USD[379.7899731544125000],USDT[0.0000000041911480] |
| 01877755 | AXS[249.98000000000000000],USD[0.1535374762500000],USDT[0.0000000015441568] |
| 01877758 | ATLAS[2920.00000000000000000],STG[66.99600000000000000],USD[0.3218075985438000] |
| 01877761 | ATLAS[1065.8224851500000000],BAQ[1.00000000000000000],BUSD[69181.7859503100000000],ETH[0.0000268000000000],EUR[0.3230409419356803],FTT[150.0834643800000000],IMX[0.0765950800000000],RAY[0.7386040000000000],SRM[22.3559139300000000],SRM_LOCKED[206.0451791800000000],USD[0.00000000880723841],USDT[0.00945463276000271] |
| 01877763 | AURY[71.00000000000000000],IMX[140.1000000000000000],SPELL[37600.00000000000000000],USD[0.3280250802500000],USDT[0.00000000003049966] |
| 01877765 | USD[0.0000016345384970] |
| 01877766 | ATLAS[1.0540753000000000],TRY[0.0000001869082770],USDT[0.0000000096681583] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01877768 | FTT[9.219946960000000000],USD[0.000615638492102700],USDT[1.230000002842200] |
| 01877771 | TRX[0.000001000000000],TULIP[0.000320000000000],USD[-0.0000007954725750],USDT[0.0000000141149432] |
| 01877774 | USD[10.199050581045000000] |
| 01877777 | ATLAS[9.868900000000000000],TRX[0.000001000000000],USD[0.00000007980229800],USDT[0.000000003830456400] |
| 01877781 | AURY[5.998800000000000],SPELL[1099.780000000000000],USD[0.20744312500000000] |
| 01877784 | ATLAS[2959.865100000000000],POLIS[10.900000000000000],RUNE[0.094129000000000],TRX[0.000001000000000],USD[1.319808681172050000],USDT[0.003774001090000000] |
| 01877789 | AVAX[0.000000008028437700],FTT[0.000000000601584720],LTC[0.000000008532528],NFT[37355013923073569650][1],NFT[50036886142739514100][1],TRX[2.050745000000000],TRYB[0.010000000000000],USD[0.000000033801429600],USDT[0.000000131751479000] |
| 01877793 | SOL[0.000000007786014400],USD[0.00000001876303320] |
| 01877794 | USD[5.000000000000000000] |
| 01877796 | ETH[0.0005339000000000],ETHW[0.0005338900000000],FTT[0.073784900000000000],USD[0.000000040771094000],USDT[400.716006455712135000],XRP[2390.005846440000000000] |
| 01877798 | KIN[2.000000000000000000],STEP[43.762976662994860000],USDT[0.000000001463998400] |
| 01877800 | ATLAS[0.005906460000000000],BAO[4.000000000000000000],BRZ[0.000000019702940000],MANA[0.000000075954140000],POLIS[0.003007617268481000] |
| 01877801 | ATLAS[3129.374000000000000],USD[0.000000118740780],USDT[0.000000005578815200] |
| 01877803 | USD[0.006006045300000000],USDT[0.062050000000000000] |
| 01877804 | TRX[0.000001000000000],USD[0.000000142771770],USDT[0.000000006703460000] |
| 01877808 | USD[0.000347236500000000] |
| 01877810 | FTT[0.075521235095441800],USD[0.52399202775000000] |
| 01877812 | FTT[0.099867000000000000],GRT[0.725300000000000000],HT[1.500000000000000000],LUNA2[8.535311874000000000],LUNA2_LOCKED[15.249061040000000000],LUNC[1423077.920000000000000000],PTU[1.000000000000000000],USD[0.501808631756090000],USDT[0.000000010000000],XRP[0.173014000000000000] |
| 01877813 | POLIS[9.898020000000000000],USD[1.330000000000000000] |
| 01877814 | AKRO[1.000000000000000000],AVAX[3.251245837208301],BAO[3.000000000000000000],BNB[0.000013501666585],BTC[0.042420399000000000],DENT[1.000000000000000000],ETH[1.360431787061184600],ETHW[0.348453621447513600],EUR[0.000116119993542400],FTT[0.000047880272489600],GRT[1.000000000000000000],KIN[2.000000000000000000],LTC[1.012183240000000000],LUNA2[2271614460000000000],LUNA2_LOCKED[0.01254473200000000000],LUNC[6.927313824602680000],MATH[1.013422460000000000],MATIC[21.000018260000000000],RSR[1.000000000000000000],SOL[2.828167930000000000],TRX[1.000000000000000000] |
| 01877817 | AAVE[0.129977392000000000],AVAX[909.828892000000000000],AVAX[5.000000000000000000],CRO[1910.000000000000000000],FTT[25.254820239290827000],GENE[9.300000000000000000],GOG[1011.000000000000000000],LINK[8.197922600000000000],LUNA2[0.301899583900000000],LUNA2_LOCKED[0.704432362300000000],LUN C[65739.270000000000000000],POLIS[25.597503220000000000],SOL[20.038230520000000000],SRM[35.596489520000000000],SRM_LOCKED[0.518134840000000000],USD[996.164018048027203800],USDT[0.000000122492712] |
| 01877819 | USD[0.211743499250000000] |
| 01877829 | ATLAS[1429.802000000000000],USD[0.408084593000000000],USDT[0.000000003650173600] |
| 01877830 | ATLAS[1079.974000000000000000],POLIS[35.799800000000000],USD[0.023663598750000000],USDT[0.000000014183586600] |
| 01877831 | USD[0.000012361632634000],USDT[0.000000004264640] |
| 01877832 | GOG[25.000000000000000000],SOL[0.147248150000000000],SPELL[1999.740000000000000000],SRM[7.130598940000000000],SRM_LOCKED[0.111043860000000000],USD[0.408733918000000000] |
| 01877836 | SOL[0.000000107123700],TRX[0.000000005320504] |
| 01877840 | ATLAS[288.723777380000000],BTC[0.011242900000000000],MANA[3.680915620000000000],SAND[2.369909900000000000],USD[120.825420162833572600],USDT[0.000507768969539800] |
| 01877844 | ATLAS[1630.000000000000000],TRX[0.000001000000000],USD[0.262160156250000000],USDT[0.000000008128291200] |
| 01877845 | ATLAS[509.903100000000000000],USD[1.433516530000000000],USDT[0.000000019584490] |
| 01877847 | SOL[0.000000005600000],USD[0.099880000000000000] |
| 01877848 | INTER[0.000337900000000000] |
| 01877850 | AVAX[10.000000000000000000],BNB[0.000000005000000],BTC[0.978073298500000],DENT[44716.636858530000000000],ETH[8.324516671500000],ETHW[8.324530292095879100],FTT[77.972899559854935900],GBP[0.000028220240848900],LINK[59.833382240000000000],USD[4.182563830512500000],XRP[1070.860884870000000000] |
| 01877863 | BTC[0.000000099530800],USDT[0.000534729996008] |
| 01877866 | ATLAS[619.882200000000000000],USD[1.668394030000000000],USDT[0.000000006300659200] |
| 01877868 | USD[0.265200033075000] |
| 01877870 | TRX[0.000001000000000],USD[1.781914550150000000],USDT[0.002299000000000000] |
| 01877872 | KIN[2.000000000000000000],USDT[0.000009047889940] |
| 01877876 | ATLAS[0.031878590000000],BAO[1.000000000000000000],USDT[0.001121332382885900] |
| 01877877 | BTC[0.001036281630560000],USDT[0.000105127519338400] |
| 01877881 | ATLAS[15234.923922000000000000],BLT[34.000000000000000000],POLIS[63.995402000000000000],TRX[0.000001000000000],USD[0.025113305829625000],USDT[0.000000140908619] |
| 01877885 | COPE[0.000000006436776200],SPELL[8242.162404510000000000],USD[0.000000010097675100] |
| 01877887 | USD[2.545403476000000000] |
| 01877892 | USD[25.000000000000000000] |
| 01877895 | ATLAS[330.000000000000000000],USD[1.798375158500000000] |
| 01877896 | ATLAS[4100.002549058410064000],BTC[0.189580121120000],ETH[1.079101056300000000],ETHW[1.079101056300000000],EUR[0.000000049571243],FTT[0.096295000000000000],STARS[0.000000063190000],USD[0.016845307672148800],USDT[4.251091942597696600],VETBULL[0.000000062378954] |
| 01877897 | ETHW[88.191289000000000000],USD[10.449130233896000000] |
| 01877898 | TONCOIN[1.210000000000000000] |
| 01877899 | POLIS[0.000000003400000],SOL[0.629582074455610],USD[0.000013452708670],USDT[0.000000066692164] |
| 01877904 | ATLAS[0.000000004178000000],BAO[1.000000000000000000],BRL[10.000000000000000000],BRZ[0.000000043133400],DENT[1.000000000000000000],KIN[3.000000000000000000],POLIS[936.190228386361434700] |
| 01877905 | EUR[0.007521050000000000],FTT[4.246875150000000000],USD[21.181283667194468800],USDT[10.000000049091728],XRP[12.764834410000000000] |
| 01877908 | BTC[0.000000014000000000],NFT[318456071142110934][1],NFT[470690882492867485][1],NFT[508504534281115568][1],NFT[568857125268805203][1] |
| 01877909 | AKRO[1249.000000000000000000],USD[0.000000085000000] |
| 01877911 | BTC[0.000000096000000],DOGE[0.900470000000000],FTM[0.547648000000000000],FTT[0.093806000000000000],SLP[8.383700000000000000],TRX[0.000069000000000],USD[55.387243242550000000],USDT[866.008589733000000000] |
| 01877927 | AAVE[7.473015490576010],BTC[0.452346143228780],ETH[7.581959540575260],ETHW[7.547474919823100],FTM[1250.381171784415560],FTT[5.824784976394115],GBP[0.000000009007436300],HNT[0.092195380000000000],LINK[104.331764771396315],LTC[0.000000006000000000],MATIC[1435.658901055529017],SOL[57.566512258000000],TRX[426.923140000000000000],UNI[107.210462233527600],USD[0.000000138091525],USDT[0.339023254309633300] |
| 01877929 | ATLAS[4.613414750000000000],NFT[467581258966972107][1],NFT[507429504704408281][1],SHIB[0.000000001449210300],SRM[0.288800600000000000],TRX[0.000002000000000000],USD[0.000000035726537],USDT[0.000000047068343] |
| 01877932 | ATLAS[1179.916000000000000000],RAY[4.000000000000000000],USD[0.000002407317516],USDT[0.000000013680724800] |
| 01877935 | BAO[2.000000000000000000],BRZ[0.000000088659600],KIN[1.000000000000000000],SPELL[4209.418853327701254100],UBXT[1.000000000000000000],USDT[0.000000074771795000] |
| 01877939 | BAO[4.000000000000000000],ETH[0.000000096297400],FTM[0.000000009966330],KIN[4.000000000000000000],MATIC[0.000000058535392],SOL[0.000000020000000],TRX[0.000008000000000000],USDT[0.000002262233042] |
| 01877942 | ATLAS[9.904000000000000000],ETH[0.043991200000000000],LUNA2[0.591140855100000000],LUNA2_LOCKED[1.379328662000000000],TRX[0.000001000000000],USD[0.314529042161860000],USDT[0.000000068249672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01877943 | ATLAS[9.89550000000000000],TRX[0.000001000000000],USD[0.000000035697600],USDT[0.000000065866726] |
| 01877945 | CHZ[0.000001000000000],MATIC[0.159423190000000],RAY[0.000000093374240],SOL[0.000924994981343],TRX[0.000000007285370],USDE[-0.009732869502301],USDT[0.3215014540047675] |
| 01877951 | 1INCH[0.110646430000000],POLIS[24.477659450000000],SHIB[12662.080781010000000],TRX[0.000001000000000],USD[-0.452151789013028],USDT[0.548265652543041] |
| 01877957 | AKRO[16666.424350000000000],BTC[0.000096923000000],CHR[161.000000000000000],CHZ[9.983000000000000],COMP[0.000085941000000],COMPBEAR[48026997.90000000000000],DOT[9.450850000000000],ETH[0.000986610000000],ETHW[0.000986610000000],LINA[1019.602200000000000],LTC[0.150000000000000],SUSHI[0.499235000000000],SXP[46.485533000000000],TLM[0.967700000000000],TRU[2483.365280000000000],TRX[2.666871000000000],USD[0.323314418250000],USDT[38.114629460817500000] |
| 01877958 | FTT[0.000054625542603414],NFT [308660146366148079](1),NFT [361425123533163345](1),NFT [308604198705156781](1),TRX[0.000000009592000],USD[0.000000004125000] |
| 01877959 | BAO[4.00000000000000],DENT[1.00000000000000],KIN[2.00000000000000],USD[0.000000129474148],USDT[0.000000088953170] |
| 01877960 | ATLAS[2690.00000000000000],USD[1.474753667375000] |
| 01877961 | BTC[0.00000465000000],ETHW[1.502726220000000] |
| 01877966 | TRX[0.000001000000000],USDT[0.000000011708420] |
| 01877970 | ATLAS[6.644000000000000],EOSBULL[2770000.00000000000000],FTM[0.957200000000000],LUNA2[0.000000015785959],LUNA2_LOCKED[0.000000368400571],LUNC[0.003438000000000],MATIC[8.926000000000000],POLIS[0.028280000000000],STEP[0.071911440000000],TRX[0.001001000000000],USD[0.049334357282144],USDT[0.000000036087681] |
| 01877971 | ATLAS[0.000000086800000],FTT[2.042490920658526],POLIS[10.497900000000000],USD[0.118068226571251),USDT[0.000000008000000] |
| 01877972 | ATLAS[44137.315831710000000],FTT[0.097260000000000],POLIS[514.704502000000000],TRX[0.000002000000000],USD[0.449750134476204],USDT[0.000000043190163] |
| 01877973 | BTC[0.111594750000000],EUR[0.860860626000000],USD[1.031057620000000] |
| 01877974 | USD[1.916821070830000] |
| 01877978 | USDT[0.000001981439984] |
| 01877979 | ATLAS[0.000000072175000],FTT[0.000000075817884],RAY[0.000000000360000],USD[0.000000099701191],USDT[0.000000023108907] |
| 01877981 | FTT[1.299740000000000],MOB[6.000000000000000],USDT[7.179022000000000] |
| 01877982 | ATLAS[89.091065420000000],SLP[191.459449544962740] |
| 01877983 | ATLAS[1420.226182924290000],RAY[16.313138518670000] |
| 01877991 | USD[5.000000000000000] |
| 01877993 | ATLAS[6.166000000000000],DOGE[0.701130000000000],LUNA2[0.019009965450000],LUNA2_LOCKED[0.443565860500000],LUNC[4139.460000000000000],SOL[3.003433900000000],USD[0.010126235753200],USDT[0.000000100141659] |
| 01877994 | BTC[0.000000007654502],COPE[0.000000080514020],DOGE[0.000000018607878],EUR[0.000000050858369],USD[21.166997549271233],USDT[0.000000094553800] |
| 01877996 | SOL[0.000000003325968],USD[0.006060618360615B],USDT[0.000000046096816] |
| 01878004 | ATLAS[240.00000000000000],USD[1.979708522875000] |
| 01878006 | AURY[5.998800000000000],GOG[194.961000000000000],POLIS[22.200000000000000],SPELL[19996.00000000000000],USD[0.391920522949107Z],USDT[0.000000069992490] |
| 01878008 | AURY[4.999000000000000],GOG[1028.815000000000000],USD[0.852628932750000] |
| 01878012 | OXY[1457.00000000000000],USDT[0.475478709500000] |
| 01878015 | ATLAS[9.990000000000000],CVC[0.984000000000000],TRX[0.000001000000000],USD[0.000000065476406],USDT[0.000000096675816] |
| 01878016 | ATLAS[5073.077230427600000],POLIS[120.123748800000000],SPELL[2.072200850000000],TULIP[15.839554820000000],USDT[138.073210857183608] |
| 01878019 | SNY[0.000000030439824],USDT[0.000002369703853] |
| 01878028 | AXS[19.409434006124580],BTC[0.074433680962359Z],DOGE[9160.910315005624100],ETH[-0.006434190752450],ETHW[-0.006394037847014],FTT[18.096561000000000],LTC[26.878361935231000],SOL[29.354446350000000],USD[0.000097923297027] |
| 01878030 | FTT[0.000000043200000],USD[0.000000033998193] |
| 01878034 | ATLAS[294.476222510000000],USD[0.105875274825000],XRP[0.600000000000000] |
| 01878036 | USD[5.000000000000000] |
| 01878038 | AGLD[0.026830575090079A],EUR[0.763005869143699] |
| 01878039 | POLIS[0.072454960000000],TRX[0.000001000000000],USD[0.001323105842500J,USDT[0.000000006221496] |
| 01878040 | BULL[812.347262411500000],ETH[0.040000000000000],FTM[41221.524561043499300],FTT[1641.030756474329051],GRT[701393.367230000000000],SOL[1489.010831890000000],SRM[62.649531380000000],SRM_LOCKED[509.604306000000000],TLM[5918479.046100000000000],TRX[0.000061000000000],USD[74102.282566061209301],USDT[0.000000059064350],WBTC[0.000000030000000] |
| 01878042 | ATLAS[70.000000000000000],AURY[9.000000000000000],GOG[25.000000000000000],POLIS[6.497960000000000],SPELL[2900.00000000000000],USD[0.028577456250000] |
| 01878045 | ATLAS[50038.263700000000000],CRO[14370.000000000000000],GST[0.050000000000000],SXP[600.389050000000000],TRX[0.000001000000000],USD[0.016461734350000],USDT[0.995097126625000] |
| 01878046 | FTT[0.049293601337543],RAMP[0.972355000000000],SOL[0.000000090000000],SRM[0.005727100000000],SRM_LOCKED[0.049818750000000],USD[0.144692098967114B],USDT[0.000000030450288] |
| 01878047 | ATLAS[1030.00000000000000],USD[0.987095668875000],USDT[0.000000090628210] |
| 01878050 | NFT [347747812611332504](1),NFT [426886494338440378](1),NFT [446086226929692053](1),USD[20.000000000000000] |
| 01878051 | ETH[-0.000000018819749],STARS[0.000000016584322],USD[0.221478933500000] |
| 01878052 | FTT[3.816010000000000],USD[2.487213280000000],USDT[0.207990972231440B] |
| 01878053 | BAO[3.000000000000000],BTC[0.000000160757360],CEL[0.076600000000000],EUR[0.000000059977914],KIN[2.000000000000000],TRX[1.000001000000000],USD[3.352935097390873],USDT[0.000012139191976Z] |
| 01878055 | BTC[0.000063460000000],LINA[1030.000000000000000],MNGO[130.000000000000000],SNX[16.800000000000000],SXP[46.500000000000000],USD[118.197663015920186] |
| 01878057 | USD[0.000006828456321],USDT[0.000000073715880] |
| 01878058 | FTM[11.839844409104000],FTT[0.083958130000000],USD[0.000000046795815],USDT[0.000000020808840] |
| 01878060 | ATLAS[2100.00000000000000],BTC[0.002400000000000],ETH[0.047990400000000],ETHW[0.047990400000000],HT[15.00000000000000],OKB[6.00000000000000],USD[0.551164982500000],USDT[55.161360000000000] |
| 01878063 | ETH[0.000000001702300],USDT[0.000232288213928Z] |
| 01878064 | USDT[111.420000000000000] |
| 01878066 | ATLAS[514.411174770000000],USD[-0.001973332384426B],USDT[0.002090000000000] |
| 01878068 | ATLAS[8.680000000000000],FTT[0.017523404476000],LOOKS[364.946800000000000],SRM[0.990000000000000],USD[0.582161836050000] |
| 01878073 | USD[0.002973259869200],USDT[0.000000075780956] |
| 01878074 | ATLAS[4869.502200000000000],TRX[0.814143000000000],USD[0.294024543062500],USDT[0.000000101152760] |
| 01878078 | ETH[1.269935030000000],EUR[0.000000077489880],FTT[0.000000017400000],SOL[0.000000099452284],USD[0.312181613821768B],USDT[0.000000088211652] |
| 01878080 | SOL[0.020000002702000],USD[3.095978944564652] |
| 01878083 | POLIS[10.997800000000000],TRX[0.000001000000000],USD[0.723212970000000],USDT[0.000000001853570] |
| 01878084 | FTT[0.099924000000000],TRX[0.000003000000000],USDT[0.000000004000000] |
| 01878085 | GRTBULL[5069.585880000000000],USD[2.445500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01878087 | BAO[4.00000000000000000],DENT[1.00000000000000000],ETH[0.000000006545592],KIN[9.00000000000000000],SHIB[1025.53503184000000000],SOL[0.000000076422976],USD[0.000000034562384],USDT[0.000000077246989] |
| 01878089 | TRX[0.000010000000000],USD[2.421699475258180],USDT[0.0000014270028764] |
| 01878090 | ATLAS[470.853739927840000],USD[1.76220024308880058],USDT[0.000000035723255] |
| 01878091 | 1INCH[1.156559127622400],ATLAS[350.00000000000000],FTT[0.100000000000000],USD[0.012258857151500],USDT[0.000000064617458] |
| 01878092 | ATLAS[9.741600000000000],GODS[0.097454000000000],SOL[0.000000065000000],USD[0.011803323662500],USDT[0.008296710000000],XRP[0.865528000000000] |
| 01878093 | USD[0.0100017220075000] |
| 01878094 | USD[0.000000009040482],USDT[262.49863053000000] |
| 01878095 | EUR[0.0000001852517140],FTT[47.29630894000000000] |
| 01878103 | ATLAS[530.00000000000000],USD[0.7069325921750000] |
| 01878105 | MNGO[269.12101406000000000],SRM[11.00000000000000],USDT[1.3286779035786450] |
| 01878107 | LINK[0.0918400000000000] |
| 01878108 | BTC[0.0000044800000000],EUR[36.0775774934000000],USD[3.4855238702834835],USDT[0.2300000175185667] |
| 01878111 | USD[0.000000080754072],USDT[0.217721600000000] |
| 01878112 | ATLAS[9.83850000000000000],MNGO[2119.62190000000000000],POLIS[0.0995440000000000],USD[0.2659149648250000],USDT[0.0014790039473155] |
| 01878113 | GENE[22.7725004600000000],USD[0.620964560000000] |
| 01878123 | ETH[0.000000021600000],USD[1.0750555690880000] |
| 01878124 | BULL[0.040890579900000],USD[0.909738911224070] |
| 01878125 | USD[0.000000090000000] |
| 01878133 | USD[0.090766000000000],TRX[0.000001000000000],USD[-1.5833854967124621],USDT[6.3615133975500000] |
| 01878134 | BAO[1.00000000000000000],ETH[0.017098200000000],ETHW[0.016885000000000],FTM[36.3508777500000000],KIN[1.00000000000000000],USD[0.0000226427315402] |
| 01878138 | BULL[0.0386906327000000],USD[2.1924863669355640] |
| 01878141 | BTC[0.0000000080025000],FTT[0.0513832199742143],USD[17955.9378136165338484],USDT[0.0011570588951142] |
| 01878142 | ETH[0.008000000000000],ETHW[0.008000000000000],FTT[0.0230339811868748],SOL[0.0081378500000000],USD[1.4449403431515903] |
| 01878143 | AKRO[1.00000000000000000],AUDIO[38.755053980000000],USD[0.000000190095508] |
| 01878147 | BNB[0.00000000000000000],FTT[0.0262868430481049],USD[-0.000000000962500],USDT[0.000000025000000] |
| 01878149 | AKRO[1.00000000000000000],CLV[0.002149718463000],RSR[1.00000000000000000],TRX[0.000000026446632] |
| 01878150 | BTC[0.0010669715874400],HNT[0.000000002000000],USD[1.3695227649809390] |
| 01878151 | BNB[0.0007507200000000],ETH[0.000000148965031],HNT[2.121293500816256],SAND[163.1088846617342932],USD[0.0150579400353815] |
| 01878154 | AVAX[0.0998670000000000],CTY[0.897929000000000],CREAM[1.3894300000000000],EDEN[0.0806200000000000],MANA[25.9950600000000000],RAY[31.9950600000000000],RUNE[26.1916590000000000],SAND[14.9971500000000000],SHIB[2299259.00000000000000000],STEP[1511.30217200000000000],SUSHI[0.4913550000000000],TULIP[6.00000000000000000],USD[-69.3344434281152740],USDT[0.000000024270614] |
| 01878156 | AMPL[0.000000005952968],EUR[0.0000015901740395],USDT[0.0000000124252954] |
| 01878158 | USD[0.0008143288000000] |
| 01878160 | 1INCH[0.000027208269424],AKRO[1.00000000000000000],ANC[55.5293970623575578],ASD[18.6692262000000000],BAO[2.0000000033600000],CEL[2.4976846998473220],CLV[9.8887723080720000],COMP[0.0365231000000000],DENT[0.000000038767259],DOGE[48.4569764831215800],FTT[0.1868358543700000],KIN[1.00000000000000000],LTC[0.0000001725013],LUA[93.7282647404100000],MATIC[5.9510379700000000],MCB[0.2735144893800000],MKR[0.0000000072684201],ORBS[97.1062117065600000],PUNDIX[7.6419470788000000],SHIB[217596.14104151749000000],SKL[49.9582387279108220],SLRS[26.7096018972040980],SNX[1.1691210500000000],SOL[0.00000006100000000],SPELL[802.3674817208488235],STEP[0.0000057874332],TRX[0.0000001000000000],UBXT[0.0000000050000000],USD[0.0000005100000000],USDT[0.00000090002530672],USDT[0.0942714827512841],USDT[0.000000009624124] |
| 01878167 | MNGO[0.00000000525020672],USD[0.0942714827512841],USDT[0.000000009624124] |
| 01878172 | BTC[0.000000019280666],ETH[0.000000045939341],EUR[0.0013150673318156],SOL[0.000000024708571],USD[0.1353144217968142] |
| 01878174 | RUNE[18.7085720600000000],USD[0.0878028742281997],USDT[0.000000199960829] |
| 01878175 | STARS[26.00000000000000000],USD[5.6285453838952096],USDT[0.000000140038058] |
| 01878177 | ATLAS[2578.97129265000000000],USD[0.000000030362805] |
| 01878186 | EUR[0.000000482592802],FTT[0.101140520000000] |
| 01878190 | POLIS[46.2907400000000000],SPELL[26094.78000000000000000],USD[0.2216775000000000] |
| 01878193 | LUA[0.000000010000000],USDT[0.000000001074270] |
| 01878197 | BNB[0.00000008743323],MATIC[0.00000000323740000],SOL[0.00000003573810000],USD[0.000000193526165],USDT[0.000000045875430],XRP[0.000000000222899000] |
| 01878205 | AUDIO[10.9978000000000000],BTC[0.0000000074200000],SRM[0.1150444000000000000],TRX[0.1057786100000000],TRYB[0.0106200000000000],USD[-0.0011862220481512],USDT[0.000000100715357] |
| 01878206 | USD[0.000000289594919],USDT[0.000001591148993] |
| 01878211 | USD[25.0000000000000000] |
| 01878214 | TRX[0.000001000000000],USD[0.0093258555480000],USDT[0.000000003000000] |
| 01878215 | GBP[0.0000008819684],SHIB[0.00000000553045],USD[0.000000018177],USDT[0.000000085835105] |
| 01878217 | ATLAS[1470.00000000000000000],TRX[0.000010000000000],USD[0.3730429282500000],USDT[0.060000000000000] |
| 01878230 | FTT[0.000000033319556],POLIS[3.30000000000000000],USD[0.000000095428734],USDT[0.000000000285443] |
| 01878237 | BAO[1.00000000000000000],KIN[1.00000000000000000],POLIS[0.000000035786132],RSR[1.00000000000000000],USDT[0.0016290427496542] |
| 01878239 | USDT[1.2326487237000000] |
| 01878240 | ATLAS[94100.00000000000000000],FTT[0.000290047947695],LUNA2[0.0000580347382500],LUNA2_LOCKED[0.0001354143893000],LUNC[12.6371864400000000],MNGO[0.2146870687080000],POLIS[140.00000000000000000],TRX[0.000010000000000],USD[0.0051029998426855],USDT[0.000000039615138] |
| 01878242 | ATLAS[0.8831124300000000],TRX[1.00000000000000000],USDT[0.000000007851410] |
| 01878243 | BNB[0.0080050000000000],FTT[0.0996200000000000],USD[0.2566522657000000],USDT[0.000000007200000] |
| 01878244 | AKRO[1.00000000000000000],ATLAS[237.3327081100000000],BAO[1.00000000000000000],KIN[2.00000000000000000],MATH[1.00000000000000000],SRM[78.5048753000000000],TULIP[40.5176400000000000],USDT[432.0047661251176494] |
| 01878246 | AURY[0.8368842400000000],USD[0.000001059521120] |
| 01878247 | FTT[35.0640443000000000],FTT_WH[8.00000000000000000],USD[0.0972754597000000],USDT[0.000000162165722] |
| 01878248 | USD[0.000000080447392],USDT[0.000000082285464] |
| 01878249 | MNGO[10.00000000000000000],USD[0.0894816500000000],USDT[0.000000092127084] |
| 01878250 | CONV[5814.49063651000000000],SRM[0.0171348249210464],SRM_LOCKED[0.0033350500000000],STEP[0.0001682000000000],USD[0.000000013108221],USDT[0.000000019379616] |
| 01878253 | AVAX[4.0990310000000000],SOL[0.8501157700000000],TRX[0.000018000000000],TRY[2.7613525505000000],USD[179.7231529386009460],USDT[611.9762571325145404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01878254 | ETH[0.000000000200900],TRX[0.000001000000000],USDT[0.0000143976643584] |
| 01878256 | FTM[8.259020400000000],USD[0.031042590000000] |
| 01878258 | POLIS[1.199760000000000],TRX[0.000001000000000],USD[0.195998420000000],USDT[0.000000010985280] |
| 01878263 | BNB[0.000000030000000],USD[0.000003854537471] |
| 01878268 | AAVE[1.054624080000000],LTC[0.158865690000000],LUNA2[2.300981474000000],LUNA2_LOCKED[5.368956772000000],LUNC[145892.996863820000000],NEAR[11.300000000000000],USD[0.000000391853957],USDT[0.370000003545846464],USTC[162.462933840000000],WAVES[8.059270430000000] |
| 01878269 | TRX[0.000001000000000],USDT[0.000000057358594] |
| 01878271 | EUR[118.005205150000000],USD[90.875574943961012] |
| 01878272 | APT[98.000000093148104],ETH[-0.000000013618475],ETHW[0.000000002848151],FTT[0.000000029696622],MATIC[0.000000012386469],SOL[0.000000088112190],TRX[0.000024000000000],USD[2.348559413655614],USDT[0.0053432336169444] |
| 01878274 | ATLAS[0.002610976983621],BAO[3.000000000000000],FTT[0.000634080000000],GBP[51.281663610700000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000001277372884],USDT[0.000000061120913] |
| 01878276 | USD[0.005221468400000],USD[0.000000551471584] |
| 01878277 | AVAX[5.199332150000000],FTT[49.515499355768736],USD[2.437774215494416],USD[0.000000183871384] |
| 01878288 | AKRO[1.000000000000000],BAO[2.000000000000000],CRO[0.599299624200000],EUR[0.000000050000000],RSR[2.000000000000000],SOL[39.752148031746846],UBXT[1.000000000000000],USDT[0.146379266784672] |
| 01878289 | DOGE[0.000000034702500] |
| 01878290 | USD[0.000000900253512],USDT[-0.000000003301700] |
| 01878293 | ATLAS[4.993000000000000],NFT[3568494275615615601{1}],NFT[4357246394677607466{1}],NFT[5680707804144567775{1}],USD[0.000000005650000] |
| 01878294 | ATLAS[624.984174682000000],BNB[0.000000098686574],USD[0.000000006174623],USDT[0.000000024659024] |
| 01878296 | 1INCH[50.035877600000000],BICO[99.981570000000000],BOBA[84.484426650000000],CHF[0.000000041438361 44],EUR[0.000000004353255],FTM[802.717940800000000],FTT[20.092522865222932 5],IMX[134.975119500000000],JOE[199.963140000000000],LUNA2[0.229629171300000],LUNA2_LOCKED[0.535801399600000],LUNC[50002.235500000000000],OXY[187.965351600000000],RAY[18.194035790000000],RNDR[73.986361800000000],SAND[39.992780000000000],SOL[8.006972700000000],SRM[20.992628000000000],UMEE[999.819500000000000],USD[-173.661704220994957600000000],USDT[0.000000032165820],WAVES[9.998157000000000] |
| 01878297 | ALGO[57.988400000000000],BTC[0.003296031443300],BUSD[10.808875660000000],DOT[4.499300000000000],ETH[0.045994800000000],ETHW[0.022996400000000],LINK[0.999800000000000],USD[0.000000090590469],USDT[0.000000040000000] |
| 01878299 | BTC[0.074386288080000],EUR[1.056200000000000],FTT[16.096998000000000],USD[2.544266565000000] |
| 01878300 | BAO[2.000000000000000],BTC[0.049715940054730],DENT[2.000000000000000],KIN[4.000000000000000],TRX[0.000001000000000],USD[0.000000048209277],USDT[226.846133590974195] |
| 01878302 | USD[25.000000000000000] |
| 01878303 | USD[0.057853578000000] |
| 01878304 | USD[12.000000467924933],USDT[0.000000582381506] |
| 01878305 | ATLAS[100.000000000000000],CUSDT[1.000000000000000],FTT[39.000000000000000],UBXT[53.989200000000000],USD[0.797361940000000],USDT[0.001198260000000] |
| 01878306 | ATLAS[3.280000000000000],DYDX[0.096580000000000],MNGO[29.554000000000000],USD[-0.007594326713244],USDT[0.009177846116963 4] |
| 01878311 | BNB[0.000000077662342],ETH[0.000035142192851 9],FTT[0.000058342952156 8],POLIS[0.000000075522908],USD[0.000000880455891 2],USDT[0.000000008278224] |
| 01878312 | USDT[90.720000000000000] |
| 01878313 | ATOM[0.398580000000000],BAO[9.000000000000000],BNB[0.0599140000000000],BTC[0.003917900000000],DENT[2.000000000000000],DOT[0.794320000000000],ETH[0.032501400000000],ETHW[0.027190440000000],EUR[528.637111278195681 8],KIN[7.000000000000000],LINK[4.197040000000000],LTC[0.029846000000000],RSR[1.000000000000000],SOL[0.049212000000000],TRX[9.667200000000000],USD[0.947873691099207 9],USDT[22.939709595961194 80] |
| 01878314 | TRX[0.000002000000000],USD[0.000001055660395],USDT[0.000000082888512] |
| 01878317 | BTC[0.000013140000000],USD[0.029851815080 2322],USDT[0.000016913011 1992] |
| 01878319 | USD[20.000000000000000] |
| 01878322 | ATLAS[3149.401500000000000],SLRS[0.961810000000000],TRX[0.000002000000000],USD[1.423288501595536 4],USDT[0.000000012413171 9] |
| 01878323 | BNB[0.001780300000000],ETHBULL[3.000000000800000],LUNA2[0.000305197373800 0],LUNA2_LOCKED[0.000712127205000 0],LUNC[86.457370700000000],USD[0.056993864148 1284] |
| 01878334 | ATLAS[5.250000000000000],BICO[0.867000000000000],DFL[7.991700000000000],DYDX[0.075642000000000],ENJ[0.859970000000000],FTT[0.002375350000000],GOG[0.868170000000000],USDT[0.000000027839876] |
| 01878336 | LINK[0.000000100000000],USD[0.000000096855989] |
| 01878337 | POLIS[5.964616560000000],TRX[0.000001000000000],USD[0.000000009471 4234],USDT[0.000000059 1115342] |
| 01878341 | FTT[0.034480459756909 6],LTC[0.000000049896571],LUNA2[0.004379948662000 0],LUNA2_LOCKED[0.010219880680000 0],LUNC[0.000000019219956],TRX[0.060000000000000],USD[3492.890617158792447 00000000],USDT[0.000000045465727] |
| 01878342 | TRX[0.000002000000000],USD[0.310572659455004 3],USDT[0.00750996629 44818] |
| 01878343 | FTT[0.100000000000000],TRX[0.000001000000000],USD[0.006321216847500],USDT[0.003913841954 0356] |
| 01878344 | USD[0.043010381750000],USDT[0.441032995 2309424] |
| 01878346 | FTT[0.020796284871 1323],STEP[0.076960000000000],USD[0.000000012794369 8],USDT[0.000000098864904] |
| 01878348 | DOGE[0.000000051084374],DOGEBULL[0.002235000000000],TRX[0.000001000000000],USD[0.006215507758413],USDT[0.003961345933 4543] |
| 01878352 | AVAX[5.900073000000000],ETH[0.001192670000000],ETHW[0.001192670000000],FTT[155.071506000000000],INDI[2300.000000000000000],RAY[66.533748780000000],SOL[5.005881650000000],SRM[1.795078220000000],SRM_LOCKED[1.454659800000000],USD[3.323608023547771],USDT[0.000010441929 7576] |
| 01878358 | BAT[0.000576500000000],CHR[0.005992500000000],ETH[0.024695220000000],ETHW[0.024695220000000],MANA[0.007399500000000],SHIB[1594702.862830200000000],TLM[23.459506380000000],USD[0.126243978902631 6],XRP[0.000000008357292] |
| 01878360 | ETH[0.000000034184549],FTT[0.000000009379170 9],USD[0.000000082340444],USDT[0.000275847129482] |
| 01878361 | ATOM[0.000000100000000],BNB[0.000000060000000],FTT[1.024782046513103 0],NFT[38964373148562553 7{1}],USD[-0.006949581196602] |
| 01878368 | ALCX[0.000000037711056],CRV[1.019600410000000],ETH[0.000000010000000],GBP[0.000193960000000],IMX[0.073623720000000],SOL[25.000000000000000],USD[1938.894480343456593 5],USDT[0.007332736373 84896] |
| 01878373 | NFT[29579026478898035 1{1}],NFT[43499152301070283 0{1}],NFT[57008796461192630 2{1}],USD[0.001768570079857 5],USDT[0.000000005785748] |
| 01878380 | BULL[0.000000015077152],SOL[0.000000031300000],USD[0.000000140105431],USDT[0.000000028351864] |
| 01878381 | AVAX[0.097000000000000],SPELL[98.460000000000000],USD[0.414963623000000],USDT[0.677997505000000] |
| 01878382 | POLIS[2.695860000000000],STEP[220.227265493140000],USD[0.030717564050996 4],USDT[0.000000125642932] |
| 01878383 | USD[0.005854080000000],ETHW[0.000000366400000],EUR[0.000000056472053],SOL[0.080000000000000],USD[53.815781159823910 60000000000],USDT[0.000000081835156] |
| 01878384 | ATLAS[29.994300000000000],USD[1.793096605437500 0] |
| 01878387 | BTC[0.041000000000000],EUR[4632.729569690000000],LOOKS[171.000000000000000],SAND[38.000000000000000],USD[-2171.536552297494828 00000000000] |
| 01878388 | USD[25.000000000000000] |
| 01878391 | BAO[4.000000000000000],DENT[4.000000000000000],GBP[0.002877763606 0309],KIN[2.000000000000000],STEP[714.331795310000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000039155241] |
| 01878394 | SOL[0.000000100000000],USD[0.000000102025000],USDT[0.222293915448 8436] |
| 01878396 | ATOM[41.392583280000000],BTC[0.061469513940000 0],BULL[0.000692716600000 0],DOT[34.296253120000000],FTT[100.777407660000000],USD[49.614986824995000 00000000000],USDT[0.000000004945580] |
| 01878397 | USD[0.000000055000000] |
| 01878398 | MNGO[480.000000000000000],TRX[0.000001000000000],USD[1.877287235000000],USDT[0.000000029879216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01878399 | BRZ[0.970263200000000],BTC[0.002400000000000000],SHIB[100000.000000000000000],USD[0.308510692300000],USDT[0.0029872550000000] |
| 01878405 | AURY[30.000000000000000000],BNB[0.006100000000000000],CRO[160.000000000000000000],GOG[94.000000000000000000],USD[92.8199167472500000] |
| 01878409 | BTC[0.001500000000000000],USD[-51.3603749125603869],XAUT[0.043500000000000000] |
| 01878410 | USD[0.0003162048348596] |
| 01878412 | ATLAS[979.813800000000000],TRX[0.000001000000000000],USD[0.7068109754000000],USDT[0.0000000015094347] |
| 01878414 | USD[0.0000000051632419] |
| 01878420 | ATLAS[4089.302700000000000],CQT[71.000000000000000000],MBS[51.000000000000000000],RAY[6.000000000000000000],USD[0.6745420797500000],USDT[15.0000000148804863] |
| 01878422 | BNB[0.012303840000000000],USD[7.2934724731398149],XAUT[0.0000567400000000] |
| 01878425 | DMG[1800.000000000000000000],MBS[445.575163200000000],SHIB[4400000.000000000000000],SOL[0.000000008389718 0],SPELL[47828.556512650000000],USD[23.1488913715534747000000000],USDT[0.0000000147920675] |
| 01878429 | ATLAS[790.000000000000000000],AURY[1.000000000000000000],SPELL[1000.000000000000000],USD[2.9419256435000000] |
| 01878432 | BTC[0.000001340000000000],ETH[0.000080030000000000],ETHW[0.0000890300000000],SOL[6.6443229897213928],SUSHI[0.0000000038848600],USD[0.0014892199611774] |
| 01878435 | USD[0.6196522400000000],USDT[0.0000000050910720] |
| 01878438 | USD[0.9275872135000000],XRP[144.0000000000000000] |
| 01878440 | AURY[35.000000000000000000],IMX[63.587280000000000],POLIS[22.695460000000000],SPELL[20895.820000000000000],TRX[0.0000010000000000],USD[1.0736256912500000],USDT[1.4497100052890534] |
| 01878453 | USD[970.000000000000000000],USDT[1.8177337629500000],USDT[0.0000000022609574] |
| 01878456 | AURY[4.000000000000000000],USD[0.0240136350000000] |
| 01878459 | UBXT[1.000000000000000000],USD[0.0000007659288897] |
| 01878461 | TRX[0.0000010000000000] |
| 01878462 | FTT[0.000000076038400],USD[0.0000000031868411],USDT[0.0000000183410919] |
| 01878463 | ATLAS[41.221033330000000],BAO[1.000000000673175 0],KIN[10244 9.500774620000000],TRX[0.0013239268245870],USD[0.0026489610034855] |
| 01878466 | USD[25.0000000000000000] |
| 01878467 | ATLAS[0.041744700000000],POLIS[0.0000975900000000],USD[0.0000000095473718],USDT[0.0000000087166720] |
| 01878468 | FTT[0.003411685324800],LUNA2[0.4256707763000000],LUNA2_LOCKED[0.9932318114000000],USD[0.0013739544441544],USDT[0.0000000004371086] |
| 01878472 | ATLAS[510.000000000000000000],TRX[0.0000010000000000],USD[0.3778082200000000],USDT[0.0000000011539168] |
| 01878474 | TRX[0.000007950698 00],USD[0.0069758830957250],USDT[0.0000000022614885] |
| 01878477 | TRX[0.0000010000000000],USD[0.0000000058340429],USDT[0.0000000019018715] |
| 01878479 | USD[26.462158470000000] |
| 01878481 | ATLAS[0.0000000010000000],BULL[0.000000015402000 0],ETHBULL[0.0000000006020000 0],FTT[3.0088621785677 57],SOL[1.9000000000000000],THETABULL[0.0000000044000000],TRX[0.0000010000000000],USD[1.7603187687176464],USDT[0.3857970191863511] |
| 01878483 | AKRO[2.000000033046960],BAO[20.000000000000000000],DENT[4.000000000000000],FTT[0.0000000022462880],GBP[0.000001090299 6309],KIN[7.000000006832 0435],MANA[0.000095250000000000],POLIS[0.000035070000000 0],RUNE[0.0000046450000000 00],SAND[0.0000000669171 74 4],SHIB[79.601282770000000 0],TRX[4.0000000000000000],UBXT[3.000000000000000000],USD[0.0169415942812081] |
| 01878485 | BNB[0.0000000050000000],USD[0.0000000093647620],USDT[0.0000000033088444] |
| 01878487 | AVAX[0.018426300000000],FTT[0.016896562416319 8],USD[0.0000001176472140],USDT[2.4060268000000000] |
| 01878491 | ETH[0.000000001679510],ETHBULL[0.0000000040000000],FTT[0.0312932892054816],LRC[0.000000094403043],LUNA2[1.6013119030000000],LUNA2_LOCKED[3.7363944400000000],LUNC[348689.0382420000000000],RUNE[0.0000001000000000],USD[0.0598549123031690] |
| 01878497 | ATLAS[580.000000000000000000],THETABULL[0.2712000000000000],TRX[0.0000002000000000],USD[0.0000001541307550],USDT[0.0000000062880 8],XRPBULL[2530.0000000000000] |
| 01878501 | ATLAS[0.723809940000000],LOOKS[0.1985203600000000],NFT [354837572065674816][1],NFT [400110249975674660][1],NFT [551600888757053267][1],USD[0.0000000767779 70],USDT[0.000000085650000] |
| 01878505 | FTT[0.061539907678748 7],IMX[0.100000000000000 0],USD[1.8357694188998760] |
| 01878508 | AKRO[2.000000000000000000],ATLAS[2031.294897692367 1092],BAO[1.000000000000000],DENT[2.000000000000000],IMX[0.000000008683022 0],KIN[3.000000000000000],RSR[1.000000000000000],SOL[2.2557553500000000 0],TRX[3.0000000000000000],UBXT[1.000000000000000000],USD[0.0000000921662 75],USDT[0.0000000445313998] |
| 01878509 | BNB[0.000076200000000],BTC[0.0000003789681021],ETH[0.0000465809972490],USD[0.0000002546321649],USDT[219.8224867065620961] |
| 01878510 | ETH[0.000000047952085],SOL[0.0009045346977691],TRX[0.8916270000000000],USD[0.0000025463214780],USDT[219.8224867065620961] |
| 01878511 | BTC[0.000000515912768],FTT[0.0000000010340000],LTC[0.0000000547767803],USD[0.0275402723598683],USDT[0.0000000843953024] |
| 01878514 | APE[0.000000047840163],BAT[0.0000000447262 12],BTC[0.0000000028297864],CEL[5.1628284100000000],DENT[0.0000000090910865],ETH[-0.0000000037968937],ETHW[0.1820584976261311],FTM[0.0000000048336870],FTT[0.0000000038982312],LINK[0.0000000389123 12],MATIC[72.5060419650000000],PERP[0.0000000016778630],SHIB[0.0000000050000000],SOL[0.0000000094498558],SPELL[0.0000000503396 39],SRM[0.0027101400000000],SRM_LOCKED[0.0122116200000000],USD[-35.5046378562173242000000000],USDT[0.0000000954719 2],XRP[0.0000000769103790] |
| 01878515 | LUNA2[3.735295979000000],LUNA2_LOCKED[8.7156906190000000],LUNC[81336 8.5637460000000000],USD[0.0175340867000000] |
| 01878517 | ATLAS[9.905000000000000],USD[1.1575986975250000],USDT[0.0000000000000000] |
| 01878518 | ETH[0.170130070000000],ETHW[0.1701300700000000],EUR[0.0000198795692 55],POLIS[109.3354136300000000],SAND[25.0000000000000000],USD[2.8472203765143380],USDT[0.0000000077936746] |
| 01878522 | FTT[0.001608980000000],KIN[1.000000000000000000],SNX[0.0049105500000000],UBXT[1.000000000000000000],USD[0.0000000084136336] |
| 01878525 | USD[30.0000000000000000] |
| 01878528 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CEL[0.0026176900000000],ETH[0.0000012431013776],ETHW[0.1348002131013776],IMX[27.3602372100000000],USD[0.0000003997816 8],USDT[0.0000123327819395] |
| 01878529 | ATLAS[9.787200000000000],SOL[1.550000000000000000],USD[0.6709852921375000] |
| 01878533 | CQT[0.244155330000000],FTT[0.0248700000000000],RAMP[1937.184560000000000],USD[34.0598135459000000] |
| 01878539 | SOL[0.000000066521000],USD[0.3972952291750000] |
| 01878541 | NFT [387189025463686556][1],NFT [458800203953376720][1],NFT [479445727998643833][1],STEP[0.0919600000000000],USD[-0.5153289822259674],USDT[0.6885439181877840] |
| 01878542 | ETH[0.0000000579650000] |
| 01878544 | ATLAS[349.962000000000000],ETH[0.003000000000000000],ETHW[0.0030000000000000],USD[1.6058029499375000],USDT[0.0000000093724244] |
| 01878549 | USD[54546.8074985493431392] |
| 01878564 | AURY[0.000000007974796 8],BNB[0.000000010000000],FTT[0.3547406221777880],GOG[141.0000000000000000],JET[153.0000000000000000],POLIS[81.0000000017204565],SPELL[8098.461000000000000],SRM[0.0991936400000000],SRM_LOCKED[1.7541246800000000],USD[0.0000000340524576] |
| 01878565 | BTC[0.000000024140349],DOGE[0.0000000020000000],DYDX[0.0000000072000000],FTM[0.0000000001719050],GODS[0.0000000034444416],LINK[0.0000000015000000],SAND[0.0000000030864740],SRM[0.0000000028110050],USD[0.0000000008010194],USDT[0.0000000056825287] |
| 01878568 | BNB[0.000000004000000],CHZ[0.0000001748755],FTT[0.0000000367456672],SAND[0.0000003987665 6],SOL[0.0000000137268505],USD[0.0000002092233747] |
| 01878572 | USD[3.6231415152000000] |
| 01878573 | CEL[0.090000000000000],RAY[33.000000000000000000],SRM[45.000000000000000000],USD[8.2588060245000000] |
| 01878574 | ATLAS[113576.871280000000000],DOGE[0.2609051548200000],USD[0.1189671989166600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01878577 | AVAX[0.000000007442120],BNB[0.000000034314900],BTC[0.000000015007549],DOT[0.000000017142800],ETH[0.000000032317207],EUR[1914.702346400000000],FTM[0.000000000746448],MATIC[0.000000083384500],RAY[0.000000066176793],USD[6833.972754629222641],USDC[7.000000000000000],USDT[0.000000076007867] |
| 01878583 | ATLAS[6510.000000000000000],OXY[593.000000000000000],SOL[0.005840000000000],USD[1.317072512750000] |
| 01878585 | BNB[0.000000025244893 2],BRZ[0.004215066310 500],GALA[0.000000011204068],POLIS[0.000000043765333],SOL[0.000000035113000],TRX[0.760180000000000],USDT[0.000000093192860] |
| 01878586 | ATLAS[49.990000000000000],BNB[0.003084430000000],USD[0.026141720000000] |
| 01878589 | ATLAS[1350.000000000000000],USD[0.185614753750000] |
| 01878590 | BTC[0.000095966222584 4],FTT[0.000306772621528],USD[-0.000001407837887],USDT[0.000000004212296] |
| 01878592 | FTT[25.029544670000000],SGD[0.000000097640937],USD[0.000000139322532],USDT[0.000000006717000] |
| 01878593 | ATLAS[209.960100000000000],LTC[0.009995800000000],USD[0.695171400000000] |
| 01878598 | ATLAS[3496.594463414830000],POLIS[14.897169000000000],USD[0.000000014289010],USDT[0.000000120153650] |
| 01878600 | ATLAS[219.978400000000000],BTC[0.036098830000000],BUSD[10.000000000000000],ETH[0.457998920000000],ETHW[0.300998920000000],FTT[3.399388000000000],IMX[3.000000000000000],POLIS[28.698632000000000],USD[284.955852818275000] |
| 01878603 | ATLAS[880.336537909456500],MANA[0.000000004557666],TRX[0.000000015292760],XRP[0.000000011450900] |
| 01878606 | TRX[0.000002000000000],USD[0.299324365000000],USDT[0.000000080064076] |
| 01878614 | USD[0.000442510139209],USDT[0.000000071913515] |
| 01878616 | ETH[1.324000075000000],FTT[25.195270140000000],USD[11988.016116918733096],USDC[2000.000000000000000] |
| 01878617 | EUR[0.643169436075000],SOL[0.000000100000000],USD[1.884318074691 9769],USDT[1.330466790000000] |
| 01878618 | FTM[0.000000038380400],SOL[0.245837060000000],USD[-0.123626659068338 5] |
| 01878620 | ATLAS[656.789813870000000],FTT[1.199962000000000],POLIS[5.599848000000000],RAY[0.001462000000000],USD[0.878275964686188],USDT[0.687829197271 6100] |
| 01878621 | BAT[0.978150000000000],BNB[0.002411370000000],USD[0.000000061857966] |
| 01878626 | BTC[0.000212704034251],ETH[0.004714374621299 2],ETHW[0.004659614621299 2],GRT[6.773254450000000],RUNE[3.432392243623295 8],SAND[0.947353375520000],SOL[0.032337694292788 7],UNI[1.344516840870131 2],USD[0.000000132412728] |
| 01878627 | ATLAS[9.150000000000000],IMX[0.088120000000000],TRX[0.000001000000000],USD[-0.076775848536384 8],USDT[1.320229137500000] |
| 01878628 | TRX[0.000001000000000],USD[-0.382199809521552 0],USDT[0.463912966309 6950] |
| 01878638 | USDT[2.569103000000000] |
| 01878639 | GOG[0.000000005787 79],USD[600.354573629479866 7] |
| 01878644 | SOL[0.047380900000000],USD[-0.207854101943 0765],USDT[0.944601183437 9080] |
| 01878645 | USD[5.000000000000000] |
| 01878649 | FTT[0.000000072362240],USD[0.000000064394518],USDT[0.000036266721577],XRP[0.000000066836249] |
| 01878650 | USD[0.093601433500000],USDT[0.000000065322400] |
| 01878652 | BNB[0.000000100000000],BTC[0.000000028900000],FTT[0.099120000000000],TRX[0.000010000000000],USD[0.000000193856594],USDT[0.000000020494133] |
| 01878653 | SLRS[7551.184388327300000],SOL[6.011593430000000],USD[0.083419731000000] |
| 01878659 | AXS[5.694167000000000],AURY[0.999620000000000],MNGO[9.950600000000000],SOL[0.009895500000000],USD[0.064342714925000],USDT[6.331901557673 7120] |
| 01878665 | AXS[5.694167000000000],ETH[0.104000000000000],ETHW[0.104000000000000],FTT[59.688657000000000],USD[11.622281270000000] |
| 01878670 | APE[0.002290973490000],BAO[11.000000000000000],DENT[2.000000000000000],EUR[45.156117435427268 9],FRONT[1.000000000000000],FTM[0.275291080000000],KIN[10.000000000000000],MANA[0.000007410000000],MAPS[2.878901490000000],SAND[0.002090700000000],SHIB[7928.424574010000000],SOL[0.000876770000000],SRM[0.000029880000000],TRU[1.000000000000000],TRX[0.000049520000000],UBXT[1.000000000000000],USD[0.000000044982034 2] |
| 01878674 | USD[0.000000215464939] |
| 01878679 | KIN[2.000000000000000],USD[0.000413871536924 6] |
| 01878681 | FTT[0.000000004486400],SRM[0.000000034423473],USD[0.000000460876692] |
| 01878684 | USD[1.628741760000000] |
| 01878688 | BTC[0.000000046493446],OMG[0.000000013167197],TSLA[0.000000008032289],TSLAPRE[-0.000000031656080],USD[9.568906602462876 8],USDT[0.000000131314901] |
| 01878690 | ATLAS[0.000000009082991],BTC[0.000000066172002],ETH[0.000000055000000],FTT[0.000000004197338],HOLY[0.000000091340000],POLIS[0.000000021515160],SECO[0.000000003480000],USD[-0.018370635383 9158],USDT[0.000000027306864],XRP[0.065934370000000] |
| 01878695 | ATLAS[8297.133027301136 4704],ETH[0.000000076857200],EUR[0.000000078813335],FTT[0.000001458638 64165],SOL[1.876242287350000],USD[0.000004368154976 64] |
| 01878696 | BNB[0.000000054820000],BTC[-0.000000318406552],ETH[0.000000006720400],FTT[1.499700600000000],USD[83.035710136654 3122],USDT[56.137889218472 4000] |
| 01878697 | POLIS[57.700000000000000],USD[0.620101051 7500000] |
| 01878699 | USD[18.669714555138083 8],USDT[0.000000025047520 2] |
| 01878701 | STEP[44140.451780000000000],USD[6.939513962859 3000],USDT[0.000000108844604] |
| 01878704 | TRX[0.000009000000000],USD[0.000000104774278],USDT[0.000000059238507] |
| 01878706 | ATLAS[29.950600000000000],SPELL[200.000000000000000],USD[0.567380477500000] |
| 01878707 | ATLAS[3509.298000000000000],POLIS[58.988200000000000],USD[0.214619300000000],USDT[0.000000004257436 8] |
| 01878708 | ALGOBULL[132981.760000000000000],ALPHA[3.999240000000000],AMPL[2.347896426971981 8],ATOMBULL[78.984990000000000],BCHBEAR[12000.000000000000000],BCHBULL[106.979670000000000],BSVBEAR[60000.000000000000000],BSVBULL[21000.000000000000000],ETCBEAR[19996200.000000000000000],ETHBEAR[8100000.000000000000000],LINKBEAR[59988600.000000000000000],LINKBULL[4.899639000000000],STEP[99.988100000000000],SUSHIBEAR[0.000000000000000],SUSHIBULL[5100.000000000000000],USD[0.005971649420000],USDT[0.000066540000000],XRPBEAR[7000000.000000000000000],XRPBULL[999.810000000000000] |
| 01878712 | ATLAS[0.000000008211780 2],BNB[0.000000003787709],DOGE[0.000000002272136],MANA[0.000000009741587],SAND[0.000000007837206],SHIB[0.000000026050861],SOL[0.000000022697992],USD[0.000037539852560] |
| 01878720 | BRZ[0.908600000000000],BUSD[7870.573849230000000],FTT_WH[25.200000000000000],USD[0.000000089418228],USDT[1132.394000358140 0000] |
| 01878721 | MATIC[0.000001695580],SOL[0.002713440000000],USD[-0.177756688200000],USDT[0.445333433992 0814] |
| 01878722 | USD[0.843847797 9068172] |
| 01878724 | USD[2.365647692000000],USDT[0.000000098867578] |
| 01878728 | BNB[0.000000046028537],BTC[0.000000045779312],ETH[0.000000029581476],FTM[0.000000027564613],FTT[0.000000065984499],SOL[0.000000092942940],SRM[0.517065340000000],SRM_LOCKED[2.570872080000000],USD[-0.022505091049631 9],USDT[0.000000147243833] |
| 01878730 | USD[1269.368012225083806 1000000000],USDT[234591.753] |
| 01878731 | BTC[0.022299380000000],FTT[0.003232373604698 6],SNY[0.000000092801000],SOL[-0.000000003962378],SRM[68.000000021499159],SUN[6028.008857200000000],TRX[0.266665998585 9020],TULIP[0.000000026235932],USD[652.341146072701598 5000000000],USDT[0.004846029795719] |
| 01878733 | USDT[0.000002896530828] |
| 01878734 | ATLAS[2340.000000000000000],FTT[4.213518260000000],TRX[0.000001000000000],USD[0.000000987315802],USDT[0.000000097867000] |
| 01878735 | ETH[0.000000008000000],FTM[456.000000000000000],FTT[0.000000025045128],LINK[40.391500000000000],LUNA2[0.129763286400000],LUNA2_LOCKED[0.302781001500 0000],LUNC[28256.228808000000000],USD[0.108672719861520],USDT[0.000000042200000] |
| 01878736 | ATLAS[419.922100000000000],MNGO[99.981000000000000],USD[0.029537271420000],USDT[0.000000074989870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01878737 | USD[-0.0589307294079368],USDT[0.1909070158219000] |
| 01878741 | USD[5.1871431100000000] |
| 01878744 | AURY[11.1865209000000000],USD[0.0000000772817820] |
| 01878746 | ATLAS[370.0000000000000000],TRX[0.0000010000000000],USD[0.0368716280000000],USDT[0.0000000026154712] |
| 01878748 | POLIS[2.5000000000000000],USDT[1.2363750000000000] |
| 01878755 | AKRO[1.0000000000000000],CRO[642.8524373900000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RAY[0.0294000610594397],SOL[0.0319160900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000021186328685] |
| 01878759 | 1INCH[0.0000000053195334],ATLAS[0.0000000250008834],BTC[0.0000000020563214],EUR[0.0024233700000000],LTC[0.0059346862122360],SOL[-0.0000000004022124],USD[0.6700291590325790],XRP[0.0000000079668529] |
| 01878760 | COPE[0.0000000826200655],SOL[5.3516577510318726],USDT[0.0000023200425185] |
| 01878762 | TRX[0.0000010000000000],USDT[0.5639544563750000] |
| 01878764 | AURY[3.0000000000000000],IMX[28.9000000000000000],POLIS[46.8000000000000000],SPELL[9100.0000000000000000],USD[0.0620419807500000] |
| 01878766 | ALICE[0.0000000013644444],CHZ[0.0000000007998980],SUSHI[0.0000000063508579],USD[9.1924969786183044],USDT[0.0000000065311149] |
| 01878778 | GRTBULL[1993395.2000000000000000],LINK[0.0000000035030794],MATICBULL[3912.3000000000000000],RUNE[0.0000000036402970],THETABULL[2609.2860000000000000],USD[-0.1834004823501407],USDT[0.6893325001698478],VETBULL[78026.6000000000000000],XRP[0.0000000072082343],XRPBULL[71390.0000000000000000] |
| 01878782 | USD[0.0000000037573500] |
| 01878784 | BTC[0.0000000056071618],TRX[0.0000010000000000],USDT[0.0000000071272009] |
| 01878787 | BTC[0.0391444100000000],FTT[9.0992732254489999],LTC[0.7300000000000000],RAY[27.0709886200000000],SOL[8.3782590400000000],SRM[12.0000000000000000],USD[-107.8305587880083466000000000],USDT[0.0000000084315079] |
| 01878788 | USDT[0.4607064200000000] |
| 01878790 | CAD[610727.7598967925986586],ETH[0.0000110000000000],ETHW[0.0008660157371500],RUNE[309.1991448143730600],SOL[73.0245524858174600],USD[0.0049821431025200] |
| 01878791 | BRZ[0.0032702598435359],FTT[0.0203089698900093],GALA[0.0000000072900000],TRX[0.0000000042400000],USD[0.0000000823371670] |
| 01878796 | TRX[0.0000010000000000] |
| 01878800 | AKRO[1.0000000000000000],ATLAS[1519.0596684900000000],BAO[6.0000000000000000],DENT[1.0000000000000000],GBP[0.0106271551677207],HOLY[1.0831411400000000],KIN[4.0000000000000000],UBXT[1.0000000000000000] |
| 01878801 | ATLAS[3100.7603893900000000],TRX[0.0000010000000000],USD[0.0000005329299] |
| 01878805 | BNB[2.1941993824091200],BTC[0.0506481731107000],ETH[0.4130810089086100],ETHW[0.4108673776835000],FTT[21.2000000000000000],SOL[3.1417253308811500],TRX[0.0000400000000000],USD[256.4842927967103809000000000],USDT[139.1648797458197000] |
| 01878809 | USD[0.0000000006892260] |
| 01878814 | ETH[0.0305600000000000],ETHW[0.0305600000000000] |
| 01878816 | USD[0.0188924700000000] |
| 01878822 | USD[3.1427689200000000],USDT[0.3432988400000000] |
| 01878823 | ZAR[0.0000000227890343] |
| 01878826 | BULL[0.0000000047594200],ETHBULL[0.0009990809677824],FTT[0.0000000358034781],SHIB[0.0000000060975000],USD[-0.0000075260684138],USDT[0.0000000187972345],XRP[0.0037182200000000],XRPBULL[0.0000000078534600] |
| 01878828 | FTT[0.0000010000000000],FTT[0.1266265757474200],USD[0.0000809257931218] |
| 01878830 | BTC[0.1001078800000000],DOT[150.3344533000000000],ETH[3.5054711300000000],ETHW[3.5054711300000000],KIN[24.0000000000000000],USD[-3277.8162992066900827000000000],USDT[0.0000000090692874],XRP[7839.3131000000000000] |
| 01878832 | BTC[0.0000347152000000],ETH[0.0000001000000000],USD[0.0000001365646415] |
| 01878834 | BAO[2.0000000000000000],BAT[1.0163795100000000],LTC[0.0000552400000000],USD[0.0000016269893480],XRP[0.1153013206011565] |
| 01878836 | USD[12.5359625200000000] |
| 01878840 | TRX[0.0000020000000000],USD[0.0081701592175000],USDT[0.0000000006500000] |
| 01878842 | BAO[1.0000000000000000],CRO[2343.8694156600000000],DAI[0.0000000056450356],ETH[0.0000000011712000],ETHW[0.0000000011712000],EUR[0.0001139118402920],GBP[0.0000000016075295],LINK[2.1214906657895000],MATIC[14.5939214100000000],SHIB[954826.8394295600000000],SOL[2.0823781800000000],SUSHI[15.5167510000000000000],TRX[0.0000010000000000],USD[0.0380794348861541],USDT[0.0476169191427820],XRP[239.8581270900000000] |
| 01878847 | FTT[8.1390705048990000],USD[0.7106739816080979],USDT[0.0000000083977545] |
| 01878849 | GBP[0.0000176439748224] |
| 01878851 | AVAX[0.1006207200000000],SOL[0.0055748600000000],USDT[0.1570173208424974] |
| 01878854 | USD[0.0000000070000000] |
| 01878856 | ATLAS[313.2755891423507274],BAO[2.0000000000000000],BRZ[0.0219181200000000],FTT[0.8641037836099290],KIN[2.6479912472715160] |
| 01878857 | FTT[0.0000000002945384],USD[1.2189112864198686] |
| 01878863 | ETH[0.0000000060000000],KIN[7340.0022527700000000],RAY[0.7832290100000000],SOL[0.0098440000000000],TRX[0.0000010000000000],USD[0.0000000131517433],USDT[0.0000000057053747] |
| 01878866 | BRZ[1.0000000000000000],GOG[7.0000000000000000],USD[0.5815122037500000] |
| 01878868 | BNB[0.0026153093427953],ETH[-0.0000000004944996],SOL[0.0000000046694913],TRX[0.0000290000000000],USD[0.0000104577061524],USDT[1.0637829396186666] |
| 01878872 | ATLAS[5216.6717636196800000],TRX[3.0000010000000000],USD[0.7574030826500000],USDT[0.0000000104920216] |
| 01878876 | USD[0.2820500000000000] |
| 01878877 | EOSBULL[44859.6191416200000000] |
| 01878880 | AUD[0.0164588800000000] |
| 01878882 | TRX[0.0000010000000000],USD[0.0260423964750000],USDT[0.0000000020000000] |
| 01878889 | USD[0.0000003543420110] |
| 01878894 | USD[0.0235538165000000] |
| 01878895 | ATLAS[0.0000000023515500],BTC[0.0000000070655400],COMP[0.0000000086313600],CONV[0.0000000032631690],DFL[0.0000000019600000],ETH[0.0000000631206022],FTT[0.0000000053408088],KSHIB[0.0000000056932230],POLIS[0.0000000066884636],RAY[5408.3412958413164409],SLP[0.0000000040979698],SRM[0.0000000391488401],TRX[0.0000000025352020],USD[0.0000000383963171],USDT[0.0000000032422219] |
| 01878896 | ATLAS[2489.5020000000000000],USD[1.2867000000000000] |
| 01878897 | CHZ[5050.0000000000000000],STEP[1687.9792230000000000],USD[1.0590146715293053000000000],USDT[2.4818441970500000] |
| 01878898 | USD[313.8915312613600000],USDT[0.6400000000000000] |
| 01878899 | FTM[202.0000000000000000],TRX[0.0000010000000000],USD[0.0058553739663796],USDT[0.0000000039528000] |
| 01878901 | USDT[0.0001140371727610] |
| 01878903 | GOG[206.9927800000000000],USD[0.5006330326500000] |
| 01878905 | AURY[0.0000000020000000],BRZ[-1.1317282597136450],BTC[0.0922000051600000],GALA[40.0000000000000000],LUNA[0.0018791551950000],LUNA2_LOCKED[0.0043846954540000],LUNC[409.1900000000000000],TRX[0.0000900000000000],USD[0.2325035884977911],USDT[0.0097983288836200] |
| 01878911 | AUD[0.0000067485358660],BAO[1.0000000000000000],MATH[1.0095682200000000],SOL[0.0920428353365380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01878914 | USD[0.386689350000000000] |
| 01878915 | USD[5.214589004991666666],USDT[0.000000003497000] |
| 01878916 | BNB[0.000000062538458],TRX[0.000001000000000000],USDT[-0.000000011125593700] |
| 01878920 | ATLAS[0.000000094553500],BTC[0.060439280000000000],ETH[1.026275210000000000],ETHW[1.025844190000000000],SOL[1.661754950000000000],USD[3.035520625646852000],USDT[0.000044034880170750] |
| 01878921 | FTT[0.044602200000000000],THETABULL[6.651896710000000000],USD[0.000002442404141240],USDT[0.603994844062731] |
| 01878922 | TRX[0.001554000000000000],USDT[0.000000005000000000] |
| 01878923 | AURY[6.448748830000000000],SPELL[9498.100000000000000000],USD[1.006506200131676700] |
| 01878925 | BTC[0.000000002000000000],CHF[3638.429810470000000000],ETH[-0.000000010000000000],FTT[0.000000069392180],SOL[0.000000010000000000],USD[0.000000010320671],USDT[0.000000008835336] |
| 01878928 | BTC[0.000079280098160],ETH[0.000000000360000],FTM[0.100003650000000000],KNC[0.119999911381781200],LUNA2[0.021213329910000],LUNA2_LOCKED[0.049497769790000],MATIC[1.300000000000000000],NEAR[0.003000250000000000],SAND[1.000000000000000000],SHIB[1.063000000000000000],TRX[0.069530040297320 5],USD[3.000000000557721689] |
| 01878929 | BF_POINT[200.000000000000000000],DENT[1.000000000000000000],EUR[0.000457717920736] |
| 01878935 | USD[0.000002518726237 2] |
| 01878937 | POLIS[13.200000000000000000],USD[0.324998957250000000],USDT[0.000000045074522] |
| 01878938 | BTC[0.000000007296650000],ETH[0.000000097541235],FTT[0.000000041666229250],LINK[0.000000064374175],MATIC[0.000000008000000000],SOL[0.000000073349936],TRX[0.001555000000000000],USD[0.000038711654051],USDT[0.000007068686308] |
| 01878945 | ATLAS[92.074408490000000000],USDT[0.000000003517302] |
| 01878948 | AUD[0.000482655307868],USD[5.256337523657500000] |
| 01878950 | ATLAS[7844.695119060000000000],EUR[0.000000002645992] |
| 01878952 | AURY[4.000000000000000000],IMX[27.600000000000000000],POLIS[15.298220000000000000],USD[0.057080806825000000] |
| 01878953 | ATLAS[0.071729500634024 4],BAO[1.000000000000000000],USD[0.000000064983184] |
| 01878955 | BTC[0.000024777615000],SOL[0.001245100000000000],TRX[0.001554000000000000],USD[0.078218632402429 0],USDT[0.481254664914583 8] |
| 01878956 | KIN[70000.000000000000000000],USD[1.111443427920336] |
| 01878957 | POLIS[13.000000000000000000],USD[1.271514447500000 0] |
| 01878958 | BTC[0.027643790000000000],USD[0.001500421786426] |
| 01878959 | AVAX[0.000000004314164],BTC[0.000000044581309],ETH[0.000000048413266],FTT[0.000000076714270],MATIC[0.866994740000000000],SOL[0.005942872865635],TRX[0.007780000000000000],USD[0.000000192112584],USDT[0.000000002101701] |
| 01878960 | USD[0.403919941800000],USDT[0.006800000000000000] |
| 01878961 | BOBA[0.018977410000000000],CQT[5000.002500000000000000],ETH[0.000000005000000000],FTT[150.049718238574675 0],GODS[1500.0074690000000000],IMX[1500.003934000000000000],NFT [46587620891958754 7][1],NFT [46916514255245711 5][1],NFT [49272762382799748][1],NFT [53178034592359683 5],LTRX[0.427994000000000000],USD[0.138967928412296],USDT[0.000000094789403 9] |
| 01878963 | USDT[9.000000000000000000] |
| 01878964 | ALGO[0.058288340000000000],ALGOBULL[4889022.000000000000000000],BNBBULL[0.057899840000000000],DEFIBULL[0.507898400000000000],JOE[0.000000059304843],LINKBULL[17.996400000000000000],MATICBULL[0.072580000000000000],MIDBULL[0.245950800000000000],USD[2.097970288004506 99],USDT[3.148502835072141 38],VETBULL[29 6.971920000000000000] |
| 01878965 | ATLAS[7.236648120000000000],USD[0.005160542904092 0],USDT[0.000000039409984] |
| 01878970 | BUSD[2996.030000000000000000],USD[0.001279996682500 00] |
| 01878974 | ATLAS[9.620000000000000000],ETHW[6.000000000000000000],USD[0.148000090000000000],USDT[0.000000059732596] |
| 01878977 | AKRO[7.000000000000000000],ATLAS[0.000000002439502 5],BAO[12.000000000000000000],BTC[0.00000933000000000],DENT[3.000000000000000000],DOGE[1.001080750000000000],ETH[0.000003910000000000],ETHW[0.000003910000000000],EUR[0.012220304546444 3],FTT[0.001278164230000],KIN[21.000000000000000000],MATH[1.000000000000000000 0],POLIS[0.000224513606128],RSR[3.000000000000000000],SPELL[0.163154220000000000],TOMO[1.039094390000000000],TRX[8.000000000000000000],UBXT[9.000000000000000000],USD[0.223398931291745],USDT[0.000000012771521] |
| 01878978 | ALGOBULL[5407710.994000000000000000],ATLAS[0.000000002439502 5],ASDBULL[57.789347460000000000],ATOMBULL[1278.76428030000000000],CHZ[10.332065874624595 0],CRV[8.000000000001627000],DENT[4000.000000000000000000],DFL[109.979727000000000000],FTM[3.997419800000000000],IMX[1.097358000 000000000],LNKBULL[81.088739270000000000],LTCBULL[30.000000000000000000],PORT[8.898359730000000000],SOL[0.000000010000000000],STARS[0.000000085018480],THETABULL[6.991845602575102 2],TOMO[0.000000004059214 0],USD[99.280026820778679 9],USDT[0.000000107675520],VETBULL[861.096058178843000 00],FTT[0.284520107894319 8],TRX[0.000100000000000000],USD[0.000000077500000] |
| 01878983 | AURY[4.000000000000000000],BTC[0.000000001000000],GODS[4.400000000000000000],GOG[1.000000000000000000],IMX[12.500000000000000000],USD[1.586524798431 2200] |
| 01878984 | AVAX[0.000000019810023],BTC[0.000000002000000],FTT[0.000000020131740],GBP[0.000000082150251],USD[0.000000030306415],USDT[0.000000067313910] |
| 01878985 | AURY[1.000000000000000000],GOG[97.000000000000000000],SOL[1.099840000000000000],SPELL[900.000000000000000000],USD[0.567992349500000] |
| 01878987 | BTC[0.000101400000000],POLIS[2.500000000000000000],TRX[0.000002000000000000],USD[0.003939982068427 4],USDT[0.000000014885312] |
| 01878988 | SOL[0.000000050000000],TRX[0.000001000000000000],USD[0.000000138099744],USDT[0.000000002400000000] |
| 01878996 | USD[0.000000020721236],USDT[0.000123551277168] |
| 01878997 | ATLAS[749.908000000000000000],GT[0.099980000000000000],SRM[5.128448400000000000],SRM_LOCKED[0.104687460000000000],TRX[0.000002000000000000],USD[0.169697029200000000] |
| 01878999 | BNB[0.000000058444284],BTC[0.000512981471298],MATIC[0.000000009400000000],NFT [29938021775959739 8][1],NFT [50268882722112444 0][1],SOL[0.000000042907060],TRX[0.000985000000000000],USD[0.001781944648764],USDT[0.000012428197836] |
| 01879001 | FTT[10.071465205032075],NFT [35562811556463050 5][1],UNI[12.200061000000000000],USD[0.000000175045067] |
| 01879003 | BNB[0.034421748032892 0],STEP[0.000000099054236],USD[0.000014747379964] |
| 01879005 | BTC[0.000015420000000],LTC[0.009994000000000000],USD[2.306903505990148600000000000] |
| 01879006 | POLIS[0.034879044837780],USD[0.001311162387036 1],USDT[0.000000104624520] |
| 01879007 | BRZ[50.663538500000000000],BTC[0.000076730000000000],ETH[0.011081260000000000],ETHW[0.011081260000000000],USD[0.000000024810788] |
| 01879008 | ALICE[0.084940000000000000],ATLAS[3.698000000000000000],TRX[0.000001000000000000],USD[0.000000045907763],USDT[0.056751720000000000] |
| 01879011 | ATLAS[10490.000000000000000000],BLT[54.000000000000000000],TRX[0.000001000000000000],USD[0.000001075431487],USDT[2.123105110617200 0] |
| 01879015 | BTC[0.020298000000000],BUSD[566.000000000000000000],CHZ[3009.699000000000000000],EUR[0.000000006323187 2],LINK[118.888110000000000000],MANA[866.913300000000000000],NFT [55678458848132768][1],SOL[16132.292548433409509 6],USDT[0.000001304230488 0] |
| 01879016 | TRX[0.100001000000000],USDT[0.926421438000000] |
| 01879023 | AURY[5.000000000000000000],SPELL[3400.000000000000000000],USD[8.028506926250000000] |
| 01879024 | ATLAS[9.857500000000000000],USD[0.000000041039389],USDT[0.299943005048911 7] |
| 01879025 | TRX[0.000001000000000],USD[0.005304615700000],USDT[0.000000005000000000] |
| 01879028 | TRX[0.000001000000000],USD[0.000000015089419],USDT[0.000000004027302] |
| 01879031 | LTC[0.000000000687449 8],SOL[0.000000100000000] |
| 01879032 | ATLAS[0.000096920000000],SNY[0.999400000000000000],TRX[0.000066000000000000],USD[1.453037321377329 6],USDT[0.000000038291164] |
| 01879033 | ETH[0.007780888960000],ETHW[0.007780888960000],STETH[0.007894233821726],USD[0.003892758915111 0] |
| 01879037 | BTC[0.020696067000000],LUNA2[12.302538980000000000],LUNA2_LOCKED[28.705924280000000000],LUNC[2678903.764222600000000000],TONCOIN[410.571804000000000000],USD[52.545786668127405000000000 0] |
| 01879041 | BTC[0.000000080223192],PERP[2.126216531628000 0],USD[0.451480245961740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01879043 | GBP[32.054982690000000000],KIN[2.000000000000000000],LOOKS[13.344995020000000000],USD[48.158723859702099066] |
| 01879056 | USD[0.000000010265010],USDT[0.000000005346213] |
| 01879059 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DAWN[0.002846350000000000],DENT[1.000000000000000000],ETH[0.076576780000000000],ETHW[0.075625400000000000],GBP[0.000030962191085],KIN[1.000000000000000000],SOL[0.362527520000000000],USD[0.004596472031829] |
| 01879063 | BRZ[0.000000032276737],BTC[0.000000000879550],ETH[0.000000066741718],FTT[0.000000003864518],SOL[0.000000026141308],USD[0.577184878411292],USDT[0.000000008668094] |
| 01879064 | LUNA2[0.011671481330000],LUNA2_LOCKED[0.027233454300000],LUNC[1449.858915500000000],TRX[0.000002000000000],USTC[0.709640000000000] |
| 01879067 | ALPHA[0.385493730000000],FTM[2.000000000000000],POLIS[6.998600000000000],SPELL[2999.400000000000000],USD[-0.040933262692716] |
| 01879068 | BTC[0.000000003058566],FTT[0.000000048649155],SHIB[46446.558730180000000],USD[0.000000149480093],USDT[57.260808980000000] |
| 01879069 | BTC[0.000000072520358],SRM[0.000000089154248],USD[0.005528366997186] |
| 01879075 | USD[25.000000000000000] |
| 01879076 | ATLAS[520.000000000000000],POLIS[7.900000000000000],USD[0.432936802600000],USDT[0.000000013386648] |
| 01879078 | BCH[0.000815180000000],BTC[0.000017961000000],ETH[0.006398921827636],LTC[0.006398921827636],USD[-78.162458454837012600000000],USDT[0.000000092498959] |
| 01879080 | AVAX[0.000000000539466 0],BNB[0.000000100000000],BTC[0.000000071004232],BUSD[3681.775079800000000],ETH[0.000000022657250],EUR[0.000003853068078],LTC[0.000000027506884],NFT [5087437120313736 87][1],SOL[8.276136250000000000],USD[1.614208955765688],USDT[0.007771301163 4507] |
| 01879082 | ATLAS[3398.974000000000000],ATOM[1.164280000000000000],BCH[0.000984040000000000],CEL[0.949637000000000000],FTM[138.000000000000000000],GALA[0.779900000000000000],GBP[0.000000101924644],LINK[0.176839000000000000],LTC[0.000000008881438 60],MATIC[59.821400000000000000],SPELL[143847.788000000000000000],TUL IP[0.054254000000000000],USD[1.833443109032290 4],USDT[0.000000021117969 53] |
| 01879083 | FTT[0.097785571078000],USD[0.002795184710000],USDT[0.000000038833800] |
| 01879085 | FTM[30.000000000000000],TRX[0.000001000000000],USD[0.186494100000000],USDT[0.000000030821700] |
| 01879087 | POLIS[21.700000000000000],USD[0.716831996625000] |
| 01879092 | ATLAS[709.858000000000000],AUD[0.000000207976541],AXS[5.797114000000000000],BTC[0.003002203889380 0],FTT[0.078830000000000],IMX[331.130304040000000000],USD[4.449181730214968 7],USDT[0.009743229200000] |
| 01879093 | ATLAS[4.138459560000000],POLIS[10.897820000000000],USD[0.932071090250000],USDT[0.000000008555888] |
| 01879097 | BOBA[40.992210000000000],CQT[0.665410000000000],EUR[0.000000065191536],USD[2.654381240569900 2],USDT[0.000070872797790] |
| 01879098 | DENT[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.719226158331740 8],USDT[0.000173531951089 3] |
| 01879099 | BTC[0.202000000000000],DYDX[71.200000000000000],ETH[1.443135811604730 0],ETHW[1.435333879739680 0],MANA[743.000000000000000],MATIC[1436.656814346772650 0],USD[10973.376878555950845 5],VGX[983.000000000000000],XRP[2398.116552640000000] |
| 01879104 | USD[0.143862681991722 0] |
| 01879108 | ATLAS[4509.143100000000000],USD[0.348804436250000 0],USDT[0.000000007489060] |
| 01879109 | AGLD[0.000000100000000],BNB[0.000000100890584],BTC[0.000000049919250],ETH[0.000000100000000],EUR[0.900176564587960 7],FTT[0.000000061588028],USD[0.000000127862493],USDT[0.000000091771658] |
| 01879116 | CHZ[9.929700000000000],DENT[66.000000000000000],USD[0.000524249043551 6],USDT[0.061745454600000] |
| 01879122 | ATLAS[4329.757745822797416 8] |
| 01879123 | USD[21.544123910000000] |
| 01879124 | SOL[0.850000000000000],USDT[5.732820015000000] |
| 01879125 | SOL[0.150000000000000] |
| 01879126 | BNB[0.004873800000000],LINK[13.646721370000000],USD[0.238944368635000 0],USDT[0.572979705450000 0] |
| 01879127 | AURY[23.999800000000000],LOOKS[160.968600000000000],POLIS[0.088660000000000],SPELL[95.680000000000000],USD[1.483118810000000] |
| 01879128 | AURY[17.573342670000000],GOG[492.000000000000000],SPELL[92.138997000000000],USD[0.773886069610108] |
| 01879132 | ETH[0.087983280000000],EUR[0.000000034366975],SOL[2.199582000000000],USDT[0.464465500000000] |
| 01879134 | USD[5.000000000000000] |
| 01879135 | FTT[1.999441400000000],NFT [416684126527907754][1],NFT [479497333543902442][1],USD[0.240419687500000],USDT[0.000000007852790 0],WAXL[92.990880000000000] |
| 01879136 | FTM[6.519746660000000],USD[0.000000172701526] |
| 01879138 | ATLAS[9.931600000000000],POLIS[7.599240000000000],TRX[0.000001000000000],USD[0.738583657537500 0] |
| 01879139 | BTC[0.000000060000000],EUR[421.000000037727991],LUNA2[0.005740472625000],LUNA2_LOCKED[0.013394436130000 0],LUNC[1250.000000000000000],USD[-0.241127672584421 5] |
| 01879144 | ATLAS[2850.000000000000000],RSR[4150.000000064000000],RSR R[4150.000000000000000],USD[0.195087377402500 0],USDT[0.000000069957745] |
| 01879145 | AKRO[2.000000000000000],ATLAS[0.000000031803438],AVAX[0.000000077769300],BAO[15.000000000000000],BIT[0.000000007610435],BNB[0.000000009 4810368],BOBA[0.004729353148086],CRO[0.000000003676064],DENT[1.000000000000000],FRONT[1.000000000000000],GMT[0.000000072666197],HXRO[1.000000000000000] |
| 01879151 | 00],KIN[14.000000000000000],LINC[0.000000080000000],POLIS[0.000000029864453],RAYI[0.000000005795848],RSR[1.000000000000000],SOL[0.000000046866532],STARS[0.000000009347800],TRX[0.000000083890809],USD[0.000000140325727 5]
AURY[4.000000000000000],SPELL[13200.000000000000000],USD[1.466122243500000] |
| 01879153 | GENE[11.100000000000000],GOG[913.000000000000000],USD[0.500983665000000] |
| 01879154 | AKRO[1.000000000000000],ATLAS[0.001299160000000],BAO[4.000000000000000],DENT[1.000000000000000],EDEN[0.000115780000000],EUR[0.001258761063683 9],KIN[2.000000000000000],SAND[0.001011680000000],USD[11.024165653236743] |
| 01879157 | USD[0.000000051154256],USDT[0.000000031210188] |
| 01879163 | STEP[24.299981000000000],USD[0.012310864000000] |
| 01879165 | USD[5.000000000000000] |
| 01879170 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.146687240000000000],EUR[0.000035917704554],KIN[4.000000000000000],MATIC[0.000000076805407],SHIB[1850365.386230898263380 4],SOL[0.000000039150484],UBXT[1.000000000000000],USD[0.000000043702383] |
| 01879171 | ATLAS[10902.527921530000000],IMX[71.738153319000000],STARS[28.238188182300049 5],USD[0.000000005028930] |
| 01879172 | STEP[798.100000000000000],USD[0.046413693600000] |
| 01879175 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000064350000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000004836698032],STARS[0.022237250000000],USD[0.001662114217317] |
| 01879178 | AKRO[7513.040486810000000],ATLAS[7832.045090500000000],DEFIBULL[1.184835270000000000],DMG[1722.866415000000000],POLIS[143.643129920000000],SPELL[24098.879000000000000],SRM[88.652633160000000],USD[0.000000124737446],USDT[0.000000067580667] |
| 01879180 | ATLAS[1000.906000000000000],TRX[0.000001000000000],USD[0.491481167950000],USDT[0.009200000000000] |
| 01879185 | BNB[0.010210464094000],BTC[0.000000006481 1764],ETH[0.000000055454800],EUR[0.000000004976200],NEAR[0.043000000000000],SOL[0.000000041261273],SUSHI[0.000000094200000],TRX[0.000000024750000],USD[1.731851373056568 9] |
| 01879186 | TRX[0.000020000000000],USD[0.348258302250000],USDT[0.000000039912903] |
| 01879188 | TRX[0.000001000000000],USDT[0.000000042000000] |
| 01879190 | DMG[0.000000060116740],DOGE[0.526444591534035],PERP[0.000000086650000],USD[15.415082592666966 82],USDT[0.000000010991596] |
| 01879193 | ATLAS[750.000000000000000],ETH[0.365000000000000],ETHW[0.365000000000000],USD[1.793394281125000],USDT[1.622926938000000] |
| 01879194 | BTC[0.000014223378000],FTT[0.071310000000000],LUNC[0.000675700000000],RUNE[0.011694500000000],STG[0.083050000000000],USD[6.770426742480000] |
| 01879196 | MATIC[1.193098650000000],TRX[0.000004000000000],USD[0.010703722101630 0],USDT[0.793621291000000] |
| 01879197 | SOL[2.815326200000000],USD[0.129733622839140 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01879198 | ATLAS[859.828000000000000],TRX[0.301102000000000000],USD[0.658103943000000000] |
| 01879199 | POLIS[8.100000000000000000],USD[0.740172755250000000] |
| 01879202 | 1INCH[0.000000003000000000],CITY[0.099000000000000000],DENT[90.900000000000000000],DOGE[0.708263473570499],GALFAN[0.096760000000000000],SLP[4.390845000000000000],TRX[0.000017000000000000],USD[0.000000145617236],USDT[0.490969605011904] |
| 01879203 | BTC[0.004879280000000000] |
| 01879204 | USD[77.318292266250000000] |
| 01879206 | USD[0.000233530000000000] |
| 01879208 | ATLAS[9.396000000000000000],USD[0.005114741500000000],USDT[0.000000009558164] |
| 01879214 | USD[223.432172271843477700000000000],USDT[0.000000279746595] |
| 01879215 | TRX[0.000010000000000000],USD[0.006182730000000000] |
| 01879221 | ATLAS[0.000000003000000000],BAO[1.000000000000000000],KIN2.000000000000000000],POLIS[0.000048880000000000],TRY[0.000000516733137] |
| 01879222 | ATLAS[200.000000000000000000],BTC[0.000017801120000],DENT[1400.000000000000000000],DOGE[75.000000000000000000],ETH[0.012491410000000000],ETHW[0.012491410000000000],EUR[0.000000108964425],FTT[0.099905000000000000],IMX[14.200000000000000000],LINK[1.518509860000000000],LRC[58.000021990000000000],POLIS[2.000000000000000000],SLP[200.000000000000000000],SOL[0.250000000000000000],SRM3.000000000000000000],STEP[75.000000000000000000],USD[1.487605456562500000] |
| 01879223 | BTC[0.000500000000000000],ETH[0.025000000000000000],ETHW[0.025000000000000000],SOL[0.700000000000000000],USD[5.109303718750000000] |
| 01879228 | FTT[2.000000000000000000],USD[31.195982399817115 12],USDT[-0.000000022593495] |
| 01879229 | ATLAS[9.996000000024000000],USD[0.083044042126238 5],USDT[0.000000136483288] |
| 01879231 | FTT[1.757569790000000000],USD[39.668170859556322] |
| 01879237 | POLIS[40.992362000000000000],TRX[0.201570000000000000],USD[0.756057336050000000] |
| 01879242 | AURY[31.188034232231128],BTC[0.000000007628000],SPELL[25256.850889700000000000],USD[0.017648155904935] |
| 01879244 | ATLAS[250.000000000000000000],POLIS[5.500000000000000000],USD[0.799391766282500000],USDT[0.004726352500000000] |
| 01879246 | POLIS[11.997600000000000000],USD[2.779200000000000000] |
| 01879248 | BTC[0.006398855000000000],ETH[0.071994062307230000],EUR[1.493175137451 1066],FTT[0.000013063486002],PAXG[0.000000080000000],USD[0.000000030733006] |
| 01879250 | LTC[0.002172780000000000],USD[0.000000136452380],USDT[0.000000008167747] |
| 01879251 | SOL[0.003990000000000000],USD[0.148135408375000] |
| 01879252 | SOL[0.105077940000000000],USD[13.341709844472028 2] |
| 01879254 | STEP[0.018620000000000000],USD[2.985093850303000000],USDT[0.007200000000000000] |
| 01879259 | USDT[0.000233051671 6896] |
| 01879263 | ATLAS[2000.000000000000000000],MANA[325.013123200000000000],USD[0.000000129261735],USDT[0.000000085168875] |
| 01879269 | USD[1.207393756000000000] |
| 01879271 | USD[0.832063539250000000],USDT[0.000000009560517 5] |
| 01879273 | DOGE[16.996600000000000000],FTT[0.000000010000000],USD[0.113879500000000000] |
| 01879276 | USD[30.000000000000000000] |
| 01879279 | BAO[139.593310180000000000],LINKBULL[715.878077000000000000],TRX[0.000010000000000],USD[-0.000864965827423 2],USDT[0.000000026052670],VETBULL[719.264831000000000000] |
| 01879280 | CEL[1.500000000000000000],FTM[2.997120000000000000],GOG[7.000000000000000000],LOOKS[39.000000000000000000],LUNA2[3.214664670000000],LUNA2_LOCKED[7.500884230000000000],NEAR[1.500000000000000000],REAL[2.200000000000000000],STG[22.000000000000000000],USD[0.001199929045638 0],USDT[0.344387880000000000] |
| 01879281 | AURY[8.000000000000000000],FTT[0.500000000000000000],IMX[2.000000000000000000],POLIS[20.000000000000000000],SPELL[200.000000000000000000],USD[0.611816873500000000] |
| 01879283 | BNB[0.000000019395322],BTC[0.000000039400000],ETH[0.000000383679826],EUR[0.000000042580767],FTT[0.000026757062398],HXRO[0.000000072080000],MATIC[0.000000071560224],SOL[0.000000056019598],TRX[0.000000018569984],USD[0.000000059135066],USDT[0.000078985859840],XRP[0.000000009773800] |
| 01879289 | FTT[0.400000000000000000],IMX[2.400000000000000000],UMEE[30.000000000000000000],USD[0.045982125606 7874],USDT[0.000009970720002] |
| 01879291 | SOL[0.000000010000000],USD[0.000000006164151] |
| 01879292 | BNB[0.005820020000000000],SOL[0.000000010000000],TRX[0.000000010000000],USDT[0.000000075000000] |
| 01879294 | ATLAS[458.779744500000000000],POLIS[5.500000000000000000],USD[0.085844357750000000] |
| 01879296 | FIDA[141.971600000000000000],TRX[0.000002000000000],USD[19.855050224400000000000000000],USDT[101.053020000000000000] |
| 01879298 | AGLD[0.082269150000000000],USD[0.082279949975000] ,USD[4.950576607000000000] |
| 01879303 | APE[0.088100000000000000],APT[81.312307290000000000],AVAX[0.000000100000000],BTC[0.000096668000000],DOGE[0.677800000000000000],MATIC[10.188899330000000000],NFT[344920980959336206][1],NFT[423636633990050761 6][1],NFT[443790683772326667][1],NFT[483458525956030861][1],NFT[551089722822113030][1],SOL[0.108774850000000000],TRX[0.000000020500000],XPLA[398.192347950000000000] |
| 01879305 | ATLAS[0.000000030659452],AXS[0.000000009300000],BNB[0.000000023120527],BTC[0.000399995974400],ETH[-0.000000020430116],FTM[0.000000087700000],LTC[0.000000005980575],SNX[0.000000038000000],SOL[-0.000000047400000],USD[0.000000029819510],USDT[0.000000018106112] |
| 01879307 | ATLAS[9.659900000000000000],LUNA2[0.025491422820000],LUNA2_LOCKED[0.094799865900000],LUNC[5550.810989100000000],TRX[0.856500000000000000],USD[0.000000132227200],USDT[0.033260006920000000] |
| 01879310 | USD[0.548750819000000000] |
| 01879312 | FTT[0.000000141033925],USD[1.617679080035931 5],USDT[0.000000005125000] |
| 01879313 | USD[185.093580000000000000] |
| 01879317 | USD[0.428415512000000000] |
| 01879319 | BNB[0.000000001947314],POLIS[0.000000016520000] |
| 01879320 | AURY[0.170246780000000000],LUNA2[0.139187304600000],LUNA2_LOCKED[0.324770377400000000],LUNC[30308.328618800000000],NFT[339872271147669971][1],NFT[348886938080838473][1],NFT[357973627485655402][1],NFT[509620435888474941][1],NFT[546026881076162494][1],SOL[0.008415220000000000],TRX[0.060380000000000000],USD[761.494935908035000000],USDT[0.007970055922503 8],XRP[0.887679000000000000] |
| 01879322 | GBP[0.084997940000000000],TRX[0.000001000000000],USD[27.676286593500000000],USDT[0.000000003640903] |
| 01879327 | USD[0.066639225361 1253],USDT[1.150000000000000000] |
| 01879329 | USDT[0.000265746185 4370] |
| 01879332 | FTT[0.039056432157360 0],GOG[0.000000004412497 6],USD[0.000000147011513],USDT[0.000000023242672] |
| 01879334 | ATLAS[0.000000008000000],SOL[0.000000008049431 6],USD[0.215730229000000] |
| 01879343 | ALICE[1.000000000000000000],CRO[29.984000000000000000],FTT[2.048130446112200 0],USD[1.016390951718384 8],USDT[0.000000095910912] |
| 01879346 | THETABULL[1.059200000000000000],USD[0.059105555486 6728] |
| 01879347 | 1INCH[0.921488200000000000],BTC[0.000000047187429],GRT[1.000000000000000000],KIN[3.000000000000000000],SOL[0.000000010000000],UBXT[1.000000000000000000],USD[0.890304030256 2500],USDT[0.004893000000000000] |
| 01879349 | AKRO[1.000000000000000000],ATLAS[170.000000000000000000],TRX[0.000010000000000],USD[0.000000003000000],USDT[0.003699026460872] |
| 01879350 | SOL[0.840634798897 9103],USD[0.000000522333650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01879351 | BTC[0.00000000045799300],ETH[0.000000001000000000],TRX[0.000001000000000],USD[0.0044401726520265],USDT[0.0000027314429936] |
| 01879362 | FRONT[0.944800000000000000],USD[1.8991657046000000],USDT[0.5864895057869016] |
| 01879365 | ATLAS[0.000000089200000],TRX[0.000001000000000000],USD[0.1677836717500000],USDT[0.000000011706982] |
| 01879368 | USD[0.0001651214000000],USDT[0.0000000904360052] |
| 01879371 | NFT (461518276418564847)[1],NFT (468035617910555232)[1],NFT (504368364901197348)[1],USD[0.0000000072603611] |
| 01879377 | LEO[0.032450340000000],TRX[0.000001000000000],USD[0.0000000094765330],USDT[0.0000000024523950] |
| 01879380 | BTC[0.0022131455494428],KIN[2.0000000000000000],POLIS[0.0051525500000000],USDT[0.0000194984154960] |
| 01879384 | ATLAS[5270.0000000000000000],POLIS[130.7000000000000000],USD[0.3151913361975000],USDT[0.0099994640000000] |
| 01879389 | AURY[3.000000000000000],BTC[0.0006647730000000],USD[0.0027085214319940] |
| 01879390 | SOL[6.8298340000000000],USD[0.2688943826002590] |
| 01879391 | LUNA2[1.0647264680000000],LUNA2_LOCKED[2.4843617580000000],TRX[0.000001000000000],USDT[264.7239316910735305] |
| 01879396 | DEFIBULL[2.9994600000000000],FTM[360.0000000000000000],FTT[0.0974800000000000],USD[4.5439473598512160] |
| 01879399 | BRZ[16.4504237400000000],ETH[0.063185570000000],ETHW[0.063185570000000],MOB[0.4927000000000000],SUN[0.0003998000000000],USD[8.7597281089454360] |
| 01879400 | SOL[0.0000000070066950],STEP[0.0000000057339448],TRX[0.000001000000000],USD[0.0000000105312773],USDT[0.0000000093935891] |
| 01879403 | ATLAS[4.3000000000000000],FTT[0.0928504500000000],SLRS[0.1064300000000000],TRX[0.0002900000000000],USD[0.0000000114358274],USDT[0.0000000034108104] |
| 01879405 | BTC[0.0000000050000000],USD[0.0065881600000000] |
| 01879407 | TRX[0.000001000000000],USD[0.0000000142155313],USDT[0.0000000025726623] |
| 01879410 | USD[0.0000040198553999],USDT[0.0000016353501607] |
| 01879412 | TRU[0.9956300000000000],USD[0.4206584775000000],USDT[0.0000000085000000] |
| 01879415 | DFL[1.0000000000000000],GENE[1.7000350045300216],USD[1.4008713213900000] |
| 01879417 | AURY[0.5359648300000000],BUSD[803.1343838000000000],FTT[0.2139125272095169],GENE[17.0000000000000000],POLIS[0.0000000072000000],USD[0.0000000062207588],USDT[0.0000000776400032] |
| 01879421 | ATLAS[947.5605763600000000],FTT[0.1485359400000000],MANA[90.7516289600000000],USD[5.0000005313400787] |
| 01879424 | BTC[0.0000350660000000],EUR[2.2229998400000000] |
| 01879426 | AAVE[0.0400000000000000],ATLAS[110.0000000000000000],BTC[0.0009228380000000],ETH[0.0009998200000000],ETHW[0.0009998200000000],FTT[0.1000000000000000],HNT[0.3000000000000000],LINK[0.7000000000000000],POLIS[4.8401020000000000],SHIB[199982.0000000000000000],SOL[0.0899946000000000],TRX[0.000001000000000],USD[2.0024609245000000],USDT[4.8994893517182766] |
| 01879435 | BAT[374.6346660900000000],CHZ[1454.8053479400000000],CRO[7897.8563719300000000],DOGE[829.6315220200000000],ETH[0.0105484200000000],EUR[0.0001003033234551] |
| 01879439 | USD[7.3606326719500000] |
| 01879440 | EUR[0.0423948600000000],TRX[0.0000020000000000],USD[0.0000001728439370],USDT[0.0000000044936933] |
| 01879444 | TRX[0.0000010000000000] |
| 01879447 | ATLAS[5.2177000000000000],BEARSHIT[8320.7000000000000000],BNBBULL[36.4700000000000000],BULL[1.1490000000000000],DOGEBULL[2302.8000886600000000],GODS[0.0217324600000000],LINKBULL[222370.0000000000000000],TRX[0.0000040000000000],USD[0.1410525813250000],USDT[3.2179641992840412],XRPBULL[8311188.3986000000000000] |
| 01879449 | ETH[0.0065000000000000],ETHW[0.0065000000000000],USD[13.2214316000000000] |
| 01879453 | USD[0.0000002400000000] |
| 01879458 | ATLAS[4459.1080000000000000],BNB[0.0068705800000000],BTC[0.0005884000000000],POLIS[110.1917200000000000],SPELL[4800.0000000000000000],USD[0.8456022306500000],USDT[0.0019110000000000],XRP[0.9700000000000000] |
| 01879466 | USD[0.0031796300000000] |
| 01879467 | ETH[0.0000000014072100] |
| 01879468 | USD[0.0001085956783056] |
| 01879471 | FTT[0.0997800000000000],USD[2.6360221860012000],USDT[0.0000000047155752] |
| 01879473 | USD[4.9915118785946000] |
| 01879476 | ATLAS[269.9487000000000000],USD[0.4359173700000000],USDT[0.0000000098799661] |
| 01879477 | SRM[0.0508475459400000],SRM_LOCKED[0.3582155100000000],USD[0.0000000054130112],USDT[0.0000000071318684] |
| 01879478 | ATLAS[279.9440000000000000],FTT[0.0131827700000000],USD[0.0000007594897260] |
| 01879483 | EUR[0.2692405600000000],SRM[5.0000000000000000],USD[0.0215740380725456],USDT[0.0000000103736301] |
| 01879485 | ATLAS[5790.0000000000000000],HT[0.1000000000000000],POLIS[0.0772800000000000],USDT[1.3567457440052806],XRP[0.5826150000000000] |
| 01879493 | ATLAS[0.0000000056227407],BRZ[0.0000000039073092],BTC[0.0000000078965816],SHIB[0.0000000043798379] |
| 01879494 | ETCBULL[0.0200000000000000],SECO[0.0000001000000000],TRYB[0.0000000020000000],USD[0.0036197691314576],USDT[-0.0033453247651611] |
| 01879505 | BNB[0.0000000090000000],SOL[0.0000000047500],USD[0.0000000047000000] |
| 01879506 | ATLAS[600.0000000000000000],LUNA2[0.2687332914000000],LUNA2_LOCKED[0.6270443467000000],POLIS[1170.1133250000000000],SHIB[99164.0000000000000000],USD[0.0000172519942586],USDT[0.0000000082023780] |
| 01879508 | SOL[0.0000000059050000] |
| 01879511 | BYND[0.5600000000000000],TRX[0.000001000000000],USD[0.2746090324891415],USDT[5.4894103235047408] |
| 01879517 | GENE[14.0000000000000000],GOG[114.0000000000000000],SPELL[8292.4500000000000000],USD[0.7209853374375000],USDT[0.1214446190000000] |
| 01879518 | ATLAS[66770.0000000091197345],CRO[30008.1811000000000000],ETH[0.0007890100000000],ETHW[0.0007890000000000],LUNA2[0.0054663076520000],LUNA2_LOCKED[0.0127547178600000],RNDR[2134.7808000000000000],SRM[0.0000007600000000],SRM_LOCKED[0.0006647000000000],USD[3.8344418277576097],USDT[0.0000000241779823] |
| 01879520 | USDT[1.2931538390000000] |
| 01879521 | ATLAS[6000.0000000000000000],FTT[2.5214118500000000],GENE[40.1133559500000000],LEO[35.0000000000000000],POLIS[100.0000000000000000],USD[6.2665229884874345] |
| 01879522 | ATLAS[2999.9099880500000000],TRX[0.000001000000000],USDT[0.0000000015257752] |
| 01879524 | ATLAS[13972.2063633100000000],DENT[1.0000000000000000],USD[0.0000000314801] |
| 01879526 | USD[30.0000000000000000] |
| 01879535 | TRX[0.000001000000000],USD[0.0064116494391369],USDT[0.7318886200000000] |
| 01879545 | TRX[0.0007900000000000],USDT[6.5763652000000000] |
| 01879549 | ATLAS[0.0000000450592916],AXS[0.0000000090000000],CHZ[0.0000000032118797],CRO[0.0000000029681985],ENJ[0.0000000013255362],ETH[0.0000000003857631],FTT[0.0000000026886622],SHIB[0.0000000094310208],SOL[0.0000000015809200],SPELL[0.0000000040000000],TRX[0.0000000033444416],USD[0.0000017310894459] |
| 01879552 | USDT[0.0045550556692940] |
| 01879555 | ATLAS[960.0000000000000000],AURY[3.0000000000000000],GOG[3.0000000000000000],POLIS[19.1000000000000000],USD[1.4264477571750000] |

Schedule F/3 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01879557 | USD[0.211849988300000000] |
| 01879563 | ATLAS[0.000000009097160000],BNB[0.000000005371036900],BTC[0.000000009500000000],FTM[49.990187723512362600],LTC[20.000000080000000000],MATIC[0.000000063260000000],USD[0.000000033976121000],USDT[0.000000037115183000] |
| 01879564 | ATLAS[49.992800000000000000],USD[0.521304994725000000] |
| 01879569 | BAO[7.000000000000000000],DENT[3.00000000000000000000],FTM[50.039000990000000000],KIN[8.000000000000000000],LRC[33.034713914613331200],RSR[1.000000000000000000],SHIB[0.000000005326698500],TRX[2.000000000000000000],USD[0.009342811273264000] |
| 01879571 | FTT[0.00000000560000000000],USD[1.895781537000000000] |
| 01879572 | TRX[0.00001000000000000000],USD[0.000000011095694200],USDT[0.000000075728418000] |
| 01879578 | ATLAS[100.000000000000000000],POLIS[1.0000000000000000000],USD[34.296236711125000000] |
| 01879579 | AKRO[1.000000000000000000],RSR[1.0000000000000000000],USD[0.000000074670000000] |
| 01879581 | BTC[0.00000000099000000],FTT[0.0952310000000000000],USD[0.984158862343929200] |
| 01879582 | BTC[0.0000000030000000000],EUR[0.549353689049017000] |
| 01879583 | BTC[0.0000010378024500000],CEL[0.096260000000000000],USD[0.000012316508697780] |
| 01879585 | ATLAS[297.000000000000000000],USD[0.000000143737568000],USDT[0.000000018309324000] |
| 01879587 | ATLAS[0.033734700000000000],BAO[7.000000000000000000],DENT[3.000000000000000000],KIN[4.000000000000000000],RAY[0.000000071593924000],SOL[0.000000039462740000],TRX[1.000001000000000000],UBXT[3.000000000000000000],USD[0.000000034577186000] |
| 01879589 | MNGO[7154.445860860000000000],RSR[1.000000000000000000],TRX[0.000001000000000000],USD[0.000000054118132000],USDT[0.000000001576352000] |
| 01879595 | USD[0.000000080692991000],XRPBULL[100643.448094640000000000] |
| 01879597 | BTC[0.136700044000000000],DAI[5.535286300000000000],ETH[0.034246490000000000],ETHW[0.034246490000000000],LTC[0.113241520000000000],TRX[0.001094000000000000],USD[0.668501734815719600],USDT[1.221350575246023700] |
| 01879602 | CRO[1.963628800000000000],DENT[45.121540774572553700],FTT[0.049918296272320000],USD[65.003282811377228960],USDT[0.000000038976504000] |
| 01879603 | USD[0.635668848517245200],USDT[0.000000022860187000] |
| 01879604 | TRX[0.00001000000000000000],USD[0.008991029100000000],USDT[0.82000000000000000000] |
| 01879620 | USD[49.899979000000000000],USDT[100.000000000000000000] |
| 01879622 | USD[0.008762126000000000] |
| 01879623 | USD[0.000000008976225900] |
| 01879624 | USD[9.887549375000000000] |
| 01879627 | USD[0.000000009500000000] |
| 01879629 | AUD[0.000000075154122],BNB[5.155450000000000000],BTC[0.163831740000000000],ETH[0.108588150000000000],ETHW[0.108588150000000000],FTT[13.090000000000000000],RUNE[0.225091021443410000],SOL[8.619982000000000000],USD[0.000000430180780],USDT[0.053431725181762200] |
| 01879630 | ETH[0.000000100000000000],SOL[0.000000025594658000],USD[0.000000446706595800],USDT[0.000000652769779800] |
| 01879631 | ATLAS[1989.000000000000000000],MATIC[0.000000029635396],POLIS[13.900000000000000000],USD[0.000002371817932400],USDT[5.593213859801252400] |
| 01879634 | BNB[0.174960100000000000],BTC[0.901129565000000000],ETH[14.470661480000000000],ETHW[14.470661480000000000],LUNA2[6.357960227000000000],LUNA2_LOCKED[14.835240530000000000],TRX[369.929701000000000000],USD[35009.543935478103880],USDT[0.000000032500000],USTC[900.0000000000000000000] |
| 01879639 | BNB[0.246837074850000000],BTC[0.006476335752670000],ETH[0.078571131119276800],ETHW[0.078571131119276800],USD[0.105262507500000000] |
| 01879641 | BTC[2.380777866533701700],ETH[0.284000000000000000],ETHW[3.094000000000000000],FTT[25.000000009995140],SOL[246.060000000000000000],USD[15.131370064924754800],USDT[0.000000114911686000] |
| 01879643 | TRX[0.000001000000000000],USD[0.014906366600000000],USDT[-2.007094916919762200] |
| 01879652 | USD[0.000000008731166100] |
| 01879653 | USD[11.979240805000000000] |
| 01879658 | DENT[182.962253490000000000],KIN[8.874784930000000000],USD[0.000000040931086000] |
| 01879659 | USD[0.000000037562286],USDT[0.000000010000000] |
| 01879660 | USD[0.356689390000000000],USDT[0.000000131574865000] |
| 01879661 | ATLAS[349.933500000000000000],USD[0.324364320000000000],USDT[0.000000060737056000] |
| 01879668 | FTT[0.000000021514506],USD[0.000559837796956] |
| 01879675 | ATLAS[720.000000000000000000],CONV[3480.000000000000000000],TRX[0.000001000000000000],USD[0.007304447403000000],USDT[0.000000079569925000] |
| 01879679 | SOL[0.000000008950250],USD[0.000000720897500] |
| 01879683 | USD[0.000001586902200],USDT[0.000000095542495000] |
| 01879687 | BNB[0.002374190000000000],LUNA2[0.002856490242000000],LUNA2_LOCKED[0.006665143898000000],USD[0.767917964190998100],USDT[0.000000095918597],USTC[0.404350000000000000] |
| 01879692 | BTC[0.0000000200000000],BUSD[251.060812500000000000],LUNA2[0.002293829400600000],LUNA2_LOCKED[0.006685601934700000],LUNC[63.981970600000000000],USD[0.0000001229336712000] |
| 01879696 | ATLAS[1010.000000000000000000],POLIS[12.400000000000000000],USD[0.409051095000000000] |
| 01879697 | CEL[0.000000096070000],FTT[1.016132700000000000],SNX[0.000000025147000] |
| 01879699 | ATLAS[24697.479088340000000000],SOL[0.000000001403922],TRX[0.000002000000000000],USD[0.000000035916752],USDT[0.000000170434125] |
| 01879700 | LZC[2350.000000000000000000],USD[0.279270269480000] |
| 01879701 | AURY[5.00000000000000000000],BNB[0.000000009662544],CHZ[0.710431988926704000],ENJ[43.000000000000000000],FTT[0.000000008600000000],LINK[0.000000006200000000],SUSHI[0.000000009642000000],TRX[0.000001000000000000],UNI[0.000000046000000000],USD[0.000000128999090],USDT[0.000000056091725] |
| 01879702 | ATLAS[9.956300000000000000],NFT (3025886164008478171)[1],NFT (4702378340288725586)[1],NFT (5426972940038107121)[1],USD[0.317793842637500],XRP[63.000000000000000000] |
| 01879704 | BRZ[0.000000068762638],USD[0.000000010142424] |
| 01879705 | BTC[0.234470460000000000],DENT[2.000000000000000000],GMT[0.000000000000000000],GST[0.004411910000000000],SOL[18.296411150000000000],TRX[0.000017000000000000],USD[0.0098573629741214],USDC[1178.306194880000000000],USDT[1615.443814464784139900] |
| 01879716 | TONCOIN[0.072940000000000000],TRX[0.000017000000000000],USD[0.068510267968288],USDT[0.000000059759487] |
| 01879718 | USD[8.442349993194150500],USDT[2313.428196550000000000] |
| 01879718 | USD[30.000000000000000000] |
| 01879721 | USD[0.000000110871617],USDT[1.411057780305891800] |
| 01879725 | FTT[4.996929855420000000],USD[0.018035754096603300] |
| 01879726 | ATLAS[30.00000000000000000],USD[0.041760614987500000] |
| 01879731 | FTT[0.043991060000000000],USDT[0.000000007750000000] |
| 01879732 | BTC[0.000000031574400],ETHBEAR[857795946.186590000000000],LTC[31.847630880000000000],USD[0.264278183780612],USDT[0.000000094989803],XRPBULL[237173289.328277490000000000] |
| 01879737 | BNB[0.000000002000000000],BTC[20.000967980000000000],DOT[0.076199990000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],FTT[0.000000070000000000],LTC[0.002872450000000000],LUNA2[20.479877110000000000],LUNA2_LOCKED[47.786379920000000000],LUNC[8343.440000000000000000],MATIC[2.000000000000000000],SOL[0.2400000000000000000],TRU[166.000000000000000000],TRX[0.000001000000000000],USD[0.831228766947000],USDC[110.000000000000000000],USDT[0.001751013370000],USTC[2731.000000000000000000] |
| 01879739 | ETH[0.000000100000000],LUNA2[0.279417367300000],LUNA2_LOCKED[0.651973856900000],USD[0.000000981547555],USDT[0.000000065742425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01879740 | BTC[0.0086982798000000],DOGE[34.9600000000000000],ETH[0.0359882660000000],ETHW[0.0359882660000000],FTT[3.2993400000000000],USD[1.8009431500000000],USDT[8.9202280100000000] |
| 01879743 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000157935135] |
| 01879744 | LTC[0.0001958578921700] |
| 01879749 | MATIC[0.0000000075000000],USD[0.0672993646013816],XRP[-0.0481890735909136] |
| 01879750 | EUR[0.7253221697823454],FTT[0.0859346800000000],LTC[0.0046020000000000],NEAR[537.4000000000000000],RUNE[0.0235470000000000],USD[182.5159395686212152],USDT[5.1947358208000000],XRP[0.7500000000000000] |
| 01879751 | AURY[0.7381593000000000],GENE[15.9982400000000000],GOG[194.9610000000000000],SPELL[93.6000000000000000],USD[0.0000000050000000] |
| 01879752 | BNB[0.0013450293289088],FTT[0.0096565116995374],USD[462.4261979471707521],USDT[-414.7166182219699080] |
| 01879754 | AURY[11.0000000000000000],BTC[0.0000301750000000],ETH[0.0009653276184000],ETHW[0.0009653276184000],SOL[2.1495700000000000],SPELL[22000.0000000000000000],USD[0.6940766173865412] |
| 01879755 | BTC[0.0000004767000000],FTM[0.9960000000000000],FTT[0.0597479164294235],POLIS[0.0373600000000000],SHIB[99700.0000000000000000],USD[0.0000000094727498],USDT[0.0000000066778605] |
| 01879756 | ATLAS[650.0000000000000000],USD[0.2756454275000000],USDT[0.0000000093718720] |
| 01879763 | AUD[40105.9160306431167527],FTT[0.0382273898974092],LUNC[0.0000000091088800],USD[0.0001014589579100] |
| 01879769 | ATLAS[740.0000000000000000],POLIS[11.2000000000000000],USD[0.6752159964000000] |
| 01879782 | BTC[0.0000896982495400],FTT[0.1331221878178606],MATIC[0.0000000025000000],USD[5.5605927856845584],USDT[0.0000000051649293] |
| 01879783 | CRY[57.7290000000000000],FTT[0.0222962601691947],GBP[0.9998000022674832],GRT[89.0600000000000000],LUNA2[0.0226054301100000],LUNA2_LOCKED[0.0527460035900000],LUNC[4922.3800000000000000],USD[1.2841417464542958],XRP[1700.6397323800000000] |
| 01879785 | ATLAS[710.2722561737352198],SOL[0.0000000048842498],USD[0.0000001026571964],XRP[0.0000000057308551] |
| 01879785 | RSR[1.0000000000000000],TRX[1.0000000000000000],USD[208.7973186075633726] |
| 01879788 | BAO[2.0000000000000000],BNB[0.0000000000370920],FTT[0.0000281200000000],KIN[1.0000000000000000],LTC[0.0000024744341776],TOMO[1.0368857500000000],TRX[0.0000010000000000],USDT[0.0000004577502936] |
| 01879790 | LUNA2[9.3689406890000000],LUNA2_LOCKED[21.8608616100000000],USD[18.0251737625898412],USDT[0.0000000074419142] |
| 01879793 | ALGO[91.9816000000000000],FTT[0.0497764148548712],GALA[459.9080000000000000],GENE[12.6974600000000000],GMT[15.0000000000000000],GOG[100.0000000000000000],IMX[58.8000000000000000],LEO[8.0000000000000000],USD[25.0622065154560243],USDT[0.0000000061497640] |
| 01879795 | USD[0.7985748981563840],USDT[0.0000000043042898] |
| 01879796 | DOGE[192.8466467600000000],ETH[0.0420000000000000],ETHW[0.0420000000000000],LINK[3.6955522400000000],USD[176.5871477159949612] |
| 01879797 | MATH[0.0980000000000000],TRX[0.0000010000000000],USDT[0.0000000040000000] |
| 01879798 | BTC[0.0000000010000000],NFT [3075817500062271309][1],NFT [5328490140983553661[1],USD[4.3155662196089190],USDT[0.0000000177694480] |
| 01879806 | AURY[153.9692000000000000],GOG[4612.0774000000000000],POLIS[0.0235600000000000],USD[1.4350793900000000] |
| 01879807 | SOL[0.0000001000000000],USD[0.0963260650000000] |
| 01879813 | RUNE[71.9972126352000000] |
| 01879814 | BTC[0.0000616800000000],STEP[0.0663400000000000],TRX[0.0000020000000000],USD[0.9379541969000000] |
| 01879815 | USDT[13.0000000000000000] |
| 01879821 | ATLAS[500.0000000000000000],BNB[0.0001000000000000],USD[41.5965523685250000] |
| 01879822 | BTC[0.0000004000000000],TRX[0.0305850000000000],USD[4810.6459737362128998],USDT[0.0000000071924201],XRP[256.9511700000000000] |
| 01879823 | ATLAS[50.0000000000000000],AURY[2.9147081100000000],ETH[0.0105712000000000],FTT[0.5359136000000000],MEDIA[0.2612994300000000],POLIS[1.7516954200000000],RUNE[0.0830405890891024],SOL[0.0090397100000000],USD[0.0001982659976989],USDT[0.0000000102991091] |
| 01879829 | USD[0.0181209820318220],USDT[0.0000000001398472] |
| 01879830 | AAVE[0.3577791500000000],AKRO[4.0000000000000000],ATLAS[814.6593350500000000],BAO[10.0000000000000000],BTC[0.0209780500000000],DENT[3.0000000000000000],DYDX[5.2718584300000000],ETH[0.2536607500000000],FTT[14.5114754500000000],KIN[10.0000000000000000],MATIC[63.4961163800000000],RSR[1.0000000000000000],SLP[1401.9177969500000000],SOL[0.7136405700000000],SRM[21.7151654500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[8.2007846779415829] |
| 01879832 | USD[30.0000000000000000] |
| 01879835 | BTC[0.0091012554637000],TRX[0.0000010000000000],USD[2.4907575100000000],USDT[0.0000000139436116] |
| 01879837 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CRO[148.4590527600000000],DENT[1.0000000000000000],ETH[0.0263686800000000],ETHW[0.0260401200000000],FTT[2.1929195500000000],GALA[0.0147181800000000],KIN[6.0000000000000000],LINK[4.3516198200000000],RSR[1.0000000000000000],SOL[1.5119804400000000],UBXT[1.0000000000000000],USD[0.0000116621500000],USDT[0.0702266425592272] |
| 01879840 | ADABEAR[0.0000564000000000],USD[0.0001566235496] |
| 01879844 | BNB[0.0000000052868700],BTC[0.0000000100000000],CEL[679.1628744370846615],DOT[0.0000000105871000],EUR[0.6082022761570700],FTT[25.4951550000000000],LUNC[0.0000005634305],MATIC[0.0000000082288700],USD[1663.9181194433648180] |
| 01879845 | ETH[0.0018161487868160],ETHW[0.0018161487868160],USD[-2.9648811945000000] |
| 01879846 | USD[0.0000000004086234] |
| 01879852 | SPELL[5900.0000000000000000],USD[1.3740050490000000] |
| 01879853 | DYDX[0.0383099100000000],USD[0.6728894949990567],USDT[0.0059366818801668] |
| 01879854 | ETHBEAR[912095255.0000000000000000] |
| 01879855 | FTT[0.0000003248454834],USD[55.5340193949760883] |
| 01879856 | AAVE[0.0399946000000000],ALICE[0.6998740000000000],ATLAS[139.9802000000000000],BTC[0.0098021520881300],ETH[0.0129976600000000],ETHW[0.0129976600000000],FTT[0.0000000006854766],LINK[1.4990640000000000],POLIS[2.0996220000000000],SOL[0.2199755817004424],UNI[0.2999460000000000],USD[6.4890176734705613],XRP[10.0000000000000000] |
| 01879858 | BTC[0.0000040000000000],LTC[0.0000000050955296],LUNA2[0.3826216201000000],LUNA2_LOCKED[0.8927837801000000],NFT [399502634063906059][1],NFT [470525833018521496][1],NFT [516721701259142425][1],SOL[0.0000000089600000],TRX[0.0002070043440000],USD[1.0000000077989373] |
| 01879860 | ATLAS[4.7654840800000000],BTC[0.0000000350000000],ETH[0.0000000043503155],ETHW[0.0390302643503155],LINK[0.0000000073900000],LUNA2[0.2834381372000000],LUNA2_LOCKED[0.6613556534000000],LUNC[61719.2511138000000000],POLIS[4.7990880000000000],TRX[0.0000010000000000],USD[0.7589321782281472],USDT[56.6597491779474394] |
| 01879864 | ALC[0.1139778840000000],ALICE[11.8582800000000000],APE[13.8994556892996480],BCH[0.0000000002000000],BNB[0.0091520000000000],CRO[341.6800000000000000],DOGE[3206.9976280000000000],ETHW[0.0309939860000000],FTT[10.5979316000000000],LUNA2[52.7108423500000000],LUNA2_LOCKED[123.1688498504095001],LUNC[31445563.5678389627331703],SAND[39.2000000000000000],SHIB[129473.0000000000000000],SOL[25.2874986400000000],UNI[12.9974300000000000],USD[903.8338508636190395],USDT[1.5188849850409500] |
| 01879877 | BTC[0.7499272808836875],ETH[1.1198846800000000],ETHW[1.1198846800000000],SOL[184.0037646239710000],USD[0.0000024678179] |
| 01879878 | AAVE[0.0000000086738600],BNB[0.0000001572396808],BRZ[0.0000000006545140],BTC[0.0000000577390000],DOGE[0.0000001352380000],ETH[0.2181607020964448],ETHW[0.2181606998948682],LINK[0.0000000289904000],RAY[0.0000001364621096],RUNE[0.0000032031669100],SOL[0.0000000995820059],SRM[0.0067423200000000],SRM_LOCKED[0.0553933700000000],SUSHI[85.1801949002414000],TRX[0.0000000756510000],USD[0.0000001497121333],USDT[0.0000000026265308],XRP[0.0000000020453000] |
| 01879879 | USDT[0.0000000741255051] |
| 01879883 | NFT [531575536587934537][1],TRX[31.3194460000000000],USDT[0.1460133700000000] |
| 01879885 | TRX[0.0000010000000000],USD[0.5667295301001272],USDT[0.0000000580079008] |
| 01879889 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000048694825],USDT[0.0383037500000000] |
| 01879902 | ATLAS[159.9705120000000000],FDA[2.9994300000000000],FTM[15.0000000000000000],MANA[9.9981570000000000],MNGO[4.0364471600000000],SOL[0.1299292820000000],SRM[1.0216913900000000],SRM_LOCKED[0.0181831300000000],TRX[0.7145180000000000],USD[1.0654545507062672],USDT[0.0000000062786700] |
| 01879903 | ETH[0.0000000100000000],FTT[0.0000000071000000],USD[0.0000003615932328],USDT[0.0000000033984391] |
| 01879905 | ATLAS[0.0000000005000000],USD[0.0000000583879111],XRP[0.0000000014105253] |
| 01879906 | DYDX[0.0942108000000000],SAND[0.9968840000000000],USD[0.0013113827120000] |
| 01879907 | SLP[9.7283000000000000],SOL[0.0073725479657257],STEP[0.0000000099862044],USD[0.3236825950537769] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01879908 | AVAX[0.0000000161730732],BIT[0.0000000031367211],BNB[0.00984223661204492],BTC[0.357257441366338],BUSD[18894.2095672200000000],ETH[4.82229313414715831],ETHW[0.00000000752075687],FTT[25.000000000000000],MATIC[0.833390540067900],NFT [318470229253686491][1],NFT [326761380347343383][1],NFT [329452485096718565][1],NFT [331572283830346836][1],NFT [341603143037624235][1],NFT [458782266771507775][1],NFT [469047141097008874][1],NFT [524145704717076962][1],NFT [525197011607392841][1],NFT [556788132854757591][1],TRX[5.000056000000000],USD[0.000001588375667],USDT[0.001688977695502] |
| 01879910 | DOGEBULL[5.99886000000000],ETHBULL[0.749857500000000],FTT[0.00241506000000000],TRX[0.344053000000000],USD[-0.0066836601496016],USDT[0.00000075928508],XRPBULL[629880.3000000000000] |
| 01879911 | BTC[0.00000006951568],USD[0.00000009581348] |
| 01879915 | BNB[0.00000010000000],FTT[0.00353312517850506],USD[0.56234014423530],USDT[0.0000000095588559] |
| 01879917 | ETH[0.00000401000000],USDT[0.00000005156590] |
| 01879920 | ATLAS[0.00000008427320],BTC[0.0000000066407520],ETH[0.0000000000509094600],SOL[0.001155788829016400],USD[0.00000076617333],USDT[0.000000031256111] |
| 01879921 | AURY[19.00000000000000],GENE[14.00000000000000],GOG[269.00000000000000],IMX[99.600000000000000],LUNA2[0.149004054600000000],LUNA2_LOCKED[0.347676127300000000],LUNC[0.4800000000000000],USD[0.8196816897500000] |
| 01879924 | EOSBULL[524068.43956044000000000],XRPBULL[451257.73282503000000000] |
| 01879925 | BTC[0.00000001000000],DOGE[0.0000000021769328],ETH[0.0000000012568640],SOL[0.0099601000000000],TRX[0.000000027183056],USD[0.00000011619652],USDT[0.000000042985600] |
| 01879926 | USD[0.4561148540000000],USDT[0.00000005919392] |
| 01879928 | MNGO[9.97530000000000000],SXP[0.0848950000000000],USD[0.0689830127500000],USD[0.1300000089500000] |
| 01879934 | TRX[0.00001000000000],USD[0.0000000396096787],USDT[0.0000000339396678] |
| 01879938 | ATLAS[700.00000000000000],AVAX[0.00000005158640 0],BNB[0.00000009462528 6],BRL[5005.00000000000000],BRZ[0.5463639452698504],BTC[0.00000003232398257],DOT[0.00000005031490 0],ETH[0.00000004935707 7],FTT[0.00000099815000],KIN[1.00000000000000],LINK[0.00000039871700],MATIC[351.165168002456110 0],POLIS[921.73787356139920 0],RUNE[0.0000000535918500 0],SOL[9.0402541829344594],USD[0.0094120197700500],USDT[0.000064038596533 8] |
| 01879939 | AURY[11.00000000000000],POLIS[36.596440000000000 0],SPELL[10499.42000000000000 0],TRX[4.018001000000000 0],USD[3.46829101436595 34],USDT[0.000000077558558] |
| 01879944 | BTC[0.00000376524000 00],ETH[0.00000060000000 0],FTM[0.7309240200000000 0],SOL[0.00914143000000000 0],SPELL[6600.00000000000000 0],USD[0.0887914305000000] |
| 01879948 | USD[0.0057696230000000] |
| 01879950 | USD[0.6663576547500000] |
| 01879956 | CEL[0.00000003388000 0],CHZ[1.00000000000000],KIN[1.00000000000000],RSR[1.00000000000000],USD[0.0000106423109 84] |
| 01879957 | ADABULL[0.0000527590000000 0],BEAR[341130477.049000000000000 0],BTC[0.0000675100000000 0],BULL[0.000652913900000 0],ETHBULL[0.0000264010000000 0],USD[5.2922723489350000 0],USDT[0.0056826360000000] |
| 01879960 | BTC[0.01845107386625 00],GOG[0.976000000000000 0],USD[0.4503156149000000 0],USDT[0.0051610900000000] |
| 01879961 | TRX[0.00002000000000 00],USD[2.446408928500000 0],USDT[0.0000000088892974] |
| 01879962 | TRX[1.00000000000000 00] |
| 01879971 | USD[26.4621584900000000] |
| 01879975 | BTC[0.0000000309442 85],DOT[0.08667907000000000 0],USDT[0.0000000030000000] |
| 01879977 | SOL[0.00000011745200 0],TRX[0.000001000000000] |
| 01879980 | ATLAS[2599.48000000000000 0],POLIS[6.6000000000000000 0],SRM[34.812556720000000 0],SRM_LOCKED[0.66588350000000000 0],TRX[685.000000000000000 0],USD[0.0558014280000000],USDT[36.408694283825 7504] |
| 01879981 | AXS[0.0991800000000000 0],FTM[0.000000074664600 0],REN[0.901200000000000 0],SRM[0.991070000000000 0],USD[1.0237307750000000] |
| 01879983 | BTC[0.00000009814552 0],FIDA[0.000000004217829 0],POLIS[0.0000000087898935],TRX[0.00000800000000 0],USD[0.0000008448524 1],USDT[0.0000000237748 05] |
| 01879984 | ALGO[0.00000009935540 3],ATLAS[0.000000005079978 3],BTC[0.0000000162247 91],CREAM[0.00000027845565],DOGE[0.00000000616175228],OMG[0.0000000745827 4],SAND[0.00000004626744 0],SHIB[0.000000002000000 0],SOL[0.0000000153813 68],STARS[0.0000000294875 35],USD[0.0000015338758 0],USDT[12.085253040083 7437],XRP[0.00000000401740 67] |
| 01879985 | ETH[0.00898200000000 0],ETHW[0.008998200000000 0],FTT[0.39992000000000 0],USD[111.1351034985000 00],USDT[0.00126300000000 00] |
| 01879986 | TRX[0.13498400000000 00],USD[0.14052220850000000] |
| 01879988 | USD[0.0000000000000000],NFT [339956867617308347][1],NFT [360828971535222511][1],NFT [379905590201563785][1],USD[0.0015702462269037] |
| 01879990 | BNB[0.000000007700000 0],FTT[0.0000000055207121] |
| 01879992 | ATLAS[9.8820000000000000 0],AVAX[0.099220000000000 0],BRZ[100.00000000000000 0],GALA[390.000000000000000 0],LUNA2[0.4305316299000000],LUNA2_LOCKED[1.00457380300000000 0],LUNC[4.2300000000000000 0],POLIS[0.0298200000000000 0],SOL[0.0036000000000000 0],USD[24.550817329525077 0],USDT[4.9684496834898790] |
| 01879993 | ETH[0.0000000090381800 0],FTT[0.00000001992180 0],SOL[0.00000002645680 0],TRX[0.00000000656324 0],USD[0.0811289972950000],USDT[0.000001577371621 2],XRP[0.000000002174730 0] |
| 01879994 | USD[0.0000004611748224] |
| 01880001 | FTT[0.0578361200000000 0],USD[2.2771956121541889],USDT[0.00000001677703728] |
| 01880002 | USD[30.0000000000000000] |
| 01880003 | USD[0.0374318708402344] |
| 01880007 | EOSBULL[28178.04375057000000 0] |
| 01880014 | AKRO[1.00000000000000 0],BAO[249617.68449665400000000 0],BAT[1.015148240000000 0],DENT[1963.136973880000000 0],FTT[123.85887406000000 0],KIN[115207.67995653000000 0],NFT [320804639854723544][1],NFT [327187952673111199][1],NFT [333283984993746599][1],NFT [349026836604783894][1],NFT [386114307162187043][1],NFT [400337414674579981][1],NFT [402367194765477821][1],NFT [417770686019914231][1],NFT [481360548687992148][1],NFT [506515590896133005][1],NFT [571101476341970483][1],RSR[2.000000000000000 0],TOMO[1.0375582700000000 0],TRX[5.00000000000000 0],UBXT[4.00000000000000 0],USD[395.126220145935380 8],USDC[1.00000000000000 0],USDT[0.9933259500000000] |
| 01880018 | BTC[0.011037270000000 0],ETH[3.476978489620000 0],ETHW[3.476978489620000] |
| 01880019 | AAVE[51.409354040000000 0],DOGE[106373.94053587000000000 0],ETH[0.00000010000000 0],ETHW[49.07773126776730 38],MANA[4926.457651230000000 0],TRX[0.00000100000000 0],USD[0.13199395000000000],XRP[32028.81437052000000000] |
| 01880021 | BNB[0.00000006561191 2],MATIC[0.00000005402 8224] |
| 01880024 | AURY[1.40935404000000 0],EUR[1.932895280235 1215],LINK[0.02705383000000 0],LTC[0.36886407000000 0],USD[6.684670501896924 0],USDT[45.41456514771 1875] |
| 01880026 | AVAX[59.80000008213373 0],DYDX[0.095060000000 0000],EDEN[0.000000006 100000],USD[-109.2190950522942923] |
| 01880027 | EOSBULL[339734.22098892000000000 0],USD[0.0734008900000000],XRP[0.052883000000000 0] |
| 01880028 | AURY[0.00000062217 42],BTC[0.00000000082828 556],ETH[0.00000000965222 5],GALA[0.0000000309 098962],LINK[0.00000001 5550400],MATIC[0.00000 0026084643],SAND[0.0000 0000026972574],SRM_LOCKED[0.09928946000000000 0],UNI[0.06777747964 31636],USD[0.0009974684607620] |
| 01880033 | ATLAS[3106.98570179000000000 0],DOGE[1.40789450000000 0],GRT[1.00364123000000000 0],RSR[1.000000000000000] |
| 01880035 | USD[7.6905051100000000] |
| 01880036 | ATOM[0.07000200000000000 0],AVAX[0.09219600000000000 0],BNB[0.00975800000000 0],DOGE[0.25000994000000000 0],ETH[-0.0000001000000000 0],ETHW[0.00351449267531 4],FTM[0.7879928600000000 0],FTT[25.9950600000000000 0],LTC[0.00294428000000000 0],RAY[0.90979892000000000 0],SGD[3.362924540000000 0],SPELL[99.8100000000000000 0],SRM[0.8966677800000000 0],SRM_LOCKED[0.06724058000000000 0],USD[165.39086126346150 70],USDT[0.00000000982 50000] |
| 01880037 | DOT[65.50000000000000 0],FTT[31.22392481229947 44],LUNA2[0.05467947133000000 0],LUNA2_LOCKED[0.127585433100000 0],LUNC[11906.57000000000000 0],RAY[2501.125297730000000 0],SOL[10.67519152000000 0],TRX[0.00000600000000 0],USDC[124.62643574000000 0],USD[0.00000016781189 9] |
| 01880041 | POLIS[22.10000000000000 0],TRX[0.00000010000000 0],USDT[0.00000003864712 4] |
| 01880046 | ATLAS[2879.45280000000000 0],AURY[16.99715000000000 0],FIDA[16.99677000000000 0],FTT[0.09981000000000 0],USD[0.5201352144000000],USDT[0.0057320000000000] |
| 01880052 | TRX[0.00129300000000 0],USD[-11.87360801553 10458],USDT[28.87584456000000000] |
| 01880053 | USD[0.0000007617 13075] |
| 01880058 | POLIS[0.00000061780000 0],USD[0.031407732200000 0],USDT[0.004339314966 0923],XRP[0.0000000657 75394] |
| 01880059 | BCHBULL[5874.28777673000000000 0],XRPBULL[20621.85538124000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01880060 | USD[25.635017050000000] |
| 01880066 | ETHW[0.000684410000000],NFT (406644751318707416)[1],NFT (452691029925193904)[1],NFT (483651567655845212)[1],TRX[0.000014000000000],USD[0.003903942300000] |
| 01880073 | BTC[0.003100000000000],ETH[0.086983470000000],ETH[0.086983470000000],USD[0.763345569500000],XRP[533.450000000000000] |
| 01880074 | BSVBULL[299.000000000000000],DOGEBULL[178.849163054180207 0],EOSBULL[21991717.240000000000000],ETHBULL[0.005859600000000],LUNA2[2.905071813000000],LUNA2_LOCKED[6.778500898000000],LUNC[632585.503665000000000],USD[3.334314547886110 3],XRP[4575.263200000000000],XRPBULL[1066589.01468779 14695000] |
| 01880077 | ETH[0.031110230000000],ETH[0.030739230000000],FTT[22.585708470000000],LUNA2[5.063825842000000],LUNA2_LOCKED[11.401443460000000],LUNC[0.000000001901800],NFT (362640431933320100)[1],NFT (422580625726524519)[1],SOL[6.682363493707290 0],USD[0.022868130000000],USTC[0.000000006288570 0] |
| 01880078 | BNB[0.000000094328960],FTT[0.000000000006972721],SGD[0.000000002428584 0],USD[0.000000006097704],USDT[0.000000004916170 8] |
| 01880079 | AMD[0.000000037851584],AMZN[0.000000001000000],AMZNPRE[-0.000000001607284 7],APE[0.000000005842901 2],BNB[0.000000009438586 8],BTC[0.000000007552412],ETH[0.000000042328804],FTT[0.000000016000000],GLXY[0.000000096296352],LTC[0.000000015551000],MATIC[0.000000056044574],MKR[0.000000025000000],NFT (290523469072012272)[1],NFT (384939327160582952)[1],NFT (567492739444276250)[1],NVDA[0.000000001807160 0],SLN[0.000000009889812 4],SLRS[0.000000004678061 8],SOL[72.074945886474250],TSM[0.000000062000000],UBER[0.000000007544732 8],USD[0.000000346854016 0] |
| 01880083 | POLIS[10.397920000000000],USD[1.375600000000000] |
| 01880084 | DOT[1000.262000000000000],ETHW[2.997151530000000],NEAR[0.600000000000000],SOL[0.250000000000000],USD[0.007521797723780 0],USDT[0.000000009636599] |
| 01880085 | USD[0.050125570000000] |
| 01880092 | ALICE[0.091564000000000],AUDIO[9.045326000000000],AXS[0.000000002253352 3],BNB[6.480000000000000],CHR[0.170270000000000],CRO[2.906101762816436 1],DFL[30.000000000000000],DOGE[20156.000000078556800],DYDX[0.038820000000000],ENJ[0.929597400000000],ETH[0.000841850000000],ETHW[0.241841850000000 00],FTT[25.098556000000000],GST[0.070000000000000],MANA[0.583516167141050 5],SAND[0.513498207020758 2],SHIB[98866.900000000000000],SOL[0.003561152000000],SPELL[98.100000000000000],USD[15.449022195371195 7],USDT[0.004403710000000] |
| 01880093 | BNB[0.000000000000000],TRX[0.000000000000000],USD[-0.199700290453890 7],USDT[0.436382700000000] |
| 01880105 | SOL[0.000000040754204] |
| 01880107 | ATLAS[1620.000000000000000],SAND[17.000000000000000],TRX[0.000010000000000],USD[3.595184867550000],USDT[0.000000121980263] |
| 01880116 | AURY[20.599161740000000],USD[0.000000108094430 0] |
| 01880117 | FTM[1003.799200000000000],USD[2.118865131195694] |
| 01880123 | AURY[1.000000000000000],BTC[0.007124214675000],DYDX[11.197760000000000],IMX[3.999200000000000],LTC[0.005458120000000],PERP[2.100000000000000],POLIS[0.099620000000000],SOL[0.729926000000000],SPELL[8298.740000000000000],USD[0.234640105020000 8] |
| 01880124 | SLRS[619.217690540000000],USDT[0.000000006796465] |
| 01880125 | BTC[0.000000002016400],SRM[11.576204800000000],SRM_LOCKED[82.823795200000000] |
| 01880129 | CEL[0.086400000000000],USD[2.242492225500000] |
| 01880134 | MBS[194.000000000000000],RAY[16.000000000000000],USD[8.488680650000000] |
| 01880136 | CRO[60.000000000000000],LOOKS[5.000000000000000],USD[0.000000072500000] |
| 01880139 | BTC[0.000058476943250],DOGE[2.323132920000000],ETH[0.000000028250757],FTT[0.000000006120000],USD[-0.172677056467843 8] |
| 01880142 | USD[0.088720848798060 8],USDT[0.000723200000000] |
| 01880148 | BTC[0.017758250000000],USD[-119.644450075249957 4] |
| 01880153 | XRP[10.989133000000000] |
| 01880160 | ATLAS[0.000000085558936],BTC[0.000000009462903],ETH[0.000013570000000],POLIS[0.048611000000000],USD[0.000000105945791],USDT[0.000000041714742] |
| 01880161 | USD[0.000002374676968 3] |
| 01880162 | BNB[0.000000007844255],SOL[0.000000013802564],USD[0.000000071473779] |
| 01880170 | AURY[30.970806048000000],BTC[0.000036562500000],GOG[242.000000000000000],SPELL[25100.000000000000000],TRX[0.000010000000000],USD[0.562286768000000],USDT[0.000487000000000] |
| 01880171 | USD[0.000001340767821],USDT[0.000000007622948 0] |
| 01880175 | ATLAS[169.966000000000000],POLIS[3.200000000000000],USD[1.685608273000000],USDT[0.000000005760824 0] |
| 01880176 | CEL[0.008116623379157],CREAM[8.800723330000000],FTT[150.095231000000000],GST[0.036006830000000],KSHIB[1.938482000000000],LUNA2[0.003061216561000],LUNA2_LOCKED[0.007142838643000],MNGO[6.679414150000000],TRX[0.896867000000000],USD[8285.941898700975380 0],USDT[0.003043890000000 000],USTC[0.433330000000000] |
| 01880178 | BNB[0.000086000000000],CHR[0.477400000000000],ETH[0.000737650000000],ETHW[0.000737650000000],IMX[0.031480000000000],SOL[0.066688000000000],TRX[0.001554000000000],USD[0.000000009000000],USDT[0.002780300000000] |
| 01880183 | ATLAS[518.976000000000000],ETH[3.337332400000000],ETHW[3.337332400000000],USD[0.000000011545679 4],USDT[10.202151404251743 6] |
| 01880184 | USD[0.000000014533961 79],USDT[0.000000021878125] |
| 01880187 | ATLAS[109.978000000000000],USD[1.429419400000000] |
| 01880189 | ATLAS[720.000000000000000],BNB[0.100000000000000],BTC[0.001300000000000],ETH[0.093000000000000],ETHW[0.093000000000000],FTT[1.500000000000000],LINK[1.300000000000000],POLIS[15.100000000000000],RAY[5.000000000000000],SOL[0.730000000000000],SRM[11.000000000000000],USD[0.585275442150000 0],USDT[0.000884555500000] |
| 01880190 | ATLAS[0.000000083131212],COPE[46.432033400000000],FTT[0.097798559551800],USD[0.000000172664999],USDT[0.000000127411314] |
| 01880195 | ETH[0.000000001340767682],SOL[0.000000007380651],USD[0.000002307373768] |
| 01880202 | ATLAS[94228.418244374878570 8],IMX[0.089407000000000],POLIS[2678.236544526000000],SOL[0.000000100000000],USD[0.000000029163661],USDT[0.000000081271770] |
| 01880214 | ETH[0.000000003179164651],FTT[54.456073100000000],NFT (343373460960115783)[1],NFT (374532380988078 0101 4403)[1],NFT (480047763064279616)[1],NFT (490393307896108908)[1],NFT (494766877542039074)[1],NFT (512966682439453717)[1],NFT (558660936397170 23)[1],USD[0.368351446945430 0],USDT[0.000552372126617 2] |
| 01880215 | LUNA2[0.005633753280000],LUNA2_LOCKED[0.013145243200000],LUNC[0.018148514149764 6],USD[0.000017498520400 59] |
| 01880218 | APE[0.000000000000000],AVAX[0.067480000000000],AXS[0.000730000000000],BTC[20.000000008661750 0],ETH[0.000000086617500],ETH[0.000000029725714 3],LUNA2_LOCKED[0.000000058506897 0],LUNC[0.000540000000000],SRM[0.679500000000000],USD[8.491168134047581 6],USDT[0.000000000000000 7945725] |
| 01880219 | AAVE[0.639878400000000],ATLAS[280.000000000000000],AURY[10.000000000000000],DAI[0.048147850000000],ETH[0.000963140000000],ETHW[0.000963140000000],FTM[99.981570000000000],FTT[5.200000000000000],GALA[10.000000000000000],LUNA2[0.642906857000000],LUNC[13 9994.321683987000000],MATIC[79.985256000000000],POLIS[5.400000000000000],SHIB[899834.130000000000000],TRX[0.144797000000000],USD[0.000000975116508 4],USDT[1.247529422375000] |
| 01880226 | BAO[1.000000000000000],SOL[0.000000009741620] |
| 01880229 | USD[100.000000000000000] |
| 01880232 | LUNA[25.969632292000000],LUNA2_LOCKED[13.929142020000000],USD[0.053827754039400] |
| 01880234 | SHIB[890000.000000000000000],USD[2.197825100000000] |
| 01880237 | DYDX[4.299140000000000],POLIS[0.090800000000000],SHIB[839964 0.000000000000000],SOL[0.583773230000000],SPELL[2699.460000000000000],USD[0.000036516870202] |
| 01880239 | FTT[3.900000000000000],RAY[8.441385040000000],TRX[0.000001000000000],USD[0.000001006661860],USDT[158.632270301408454 2] |
| 01880241 | USD[150.348934791927235800000000],XRP[0.000000010000000],XRPBULL[1230702.116592550000000] |
| 01880244 | AUD[1.270701450965000],ETH[0.435944157100000],ETHW[0.219959454000000],FTT[11.798765190000000],RNDR[1044.069023290000000],SAND[97.981938600000000],SOL[19.069028075000000],USD[1.248966717647378] |
| 01880249 | AURY[4.000000000000000],USD[0.000000007410800 0] |
| 01880250 | USD[55.000000000000000] |
| 01880254 | BTC[0.000000002220970 8],FTT[0.000945864409080],USD[0.001765182212382 9],USDT[0.000000001500000 0] |
| 01880255 | FTT[0.000000270000000],SHIB[2.194210690000000],SOL[0.000000023198368],USD[0.000386210485225 3],USDT[0.000000005867366] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01880256 | NFT[299760419406470522][1],NFT[389194180240035473][1],NFT[477128161268209211][1],NFT[496132301707959271][1],NFT[505006077231174058][1],NFT[558218514084208129][1],NVDA[0.000000050000000],SOL[1.998892600000000],USD[5.010362513790607S],USDC[4572.730386040000000] |
| 01880257 | ETH[0.000000020000000],FTT[0.000000238234000],NFT[342274299435160211][1],NFT[393773858498372143][1],NFT[457683881228920673][1],NFT[480952006788400959][1],NFT[485457895476068640][1],USD[0.000000045170924],USDC[94.096778690000000],USDT[0.000000015960055] |
| 01880260 | AVAX[0.705033000000000],BCH[0.174608010000000],BNB[1290303000000000],BTC[0.002900050000000],DOGE[408.427713270000000],DOT[2.427140880000000],ETH[0.038417320000000],ETHW[0.038417320000000],GMT[9.290526940000000],JST[312.398440310000000],LINK[0.840187600000000],LRC[32.560874820000000],LTC[0.689526250000000],LUNA2[0.083046326400000],LUNA2_LOCKED[0.193774776200000],LUNC[0.267524530000000],MANA[6.175779400000000],MATIC[43.002549400000000],SAND[4.300358480000000],SHIB[1185113.162329820000000],SOL[0.787595810000000],TRX[413.335586410000000],USD[5.000000000000000],WAVES[0.489760320000000],XRP[165.616259110000000] |
| 01880261 | USD[0.182980155706400],USDT[0.009295000000000] |
| 01880264 | BTC[0.000000007000000],ETHW[0.000926600000000],FTT[0.011151318542672],SOL[0.000000100000000],USD[0.000000047170363],USDT[0.000000168814253] |
| 01880267 | ATLAS[800.000000000000000],USD[0.703204374250000] |
| 01880268 | USD[0.000000111839960] |
| 01880271 | USD[0.000000083285200],USDT[0.000000040989725] |
| 01880272 | USD[26.173783729214594],USDT[0.000000050642576] |
| 01880280 | ATLAS[3.409774674000000],USD[-0.000000052356820],USD[0.003200015332839G] |
| 01880281 | AURY[10.997800000000000],CRO[300.000000000000000],IMX[32.493500000000000],USD[1.240903145000000] |
| 01880282 | SLRS[143.000000000000000],USD[0.132767588000000],USDT[0.000000035571680] |
| 01880284 | BTC[0.000021969170675S],FTT[0.075379652130074],SOL[0.000000010000000],TRX[0.000060000000000],USD[1.020104198467500],USDT[0.000000037600000] |
| 01880286 | AURY[6.597565100000000],GENE[22.100000000000000],GOG[248.000000000000000],POLIS[24.996760000000000],USD[0.082856917500000] |
| 01880289 | BTC[0.000002398804863],ETH[0.000000030000000],FTT[-0.000000057327938],MATIC[0.000000012841800],TRX[0.000018009101400],USD[0.000233439369077],USDT[0.150000025317264] |
| 01880292 | BULL[0.076767400000000],XRPBULL[156883.819915231611000] |
| 01880295 | EUR[0.000000003579936],USD[2.190233026028020],USDT[0.906152479219688O] |
| 01880296 | ETH[0.000655400000000],ETHW[0.000655400000000],SOL[0.001572900000000],USD[4.356680880000000] |
| 01880300 | AURY[6.000000000000000],ETHW[1.359098990000000],GENE[4.900000000000000],GOG[109.000000000000000],IMX[19.000000000000000],SRM[22.000000000000000],USD[0.000001155999900] |
| 01880305 | AUD[25694.977512824016490B],USD[4.063220269773919H] |
| 01880307 | EMB[6679.173500000000000],USD[0.752432179000000],USDT[0.000000083711592] |
| 01880308 | TRX[0.000001000000000],USD[83.372302156916249],USDT[-0.007930662787153H] |
| 01880309 | USD[30.000000000000000] |
| 01880312 | SOL[0.000000050380527],USD[0.000000193910098],USDT[0.000000008000000] |
| 01880313 | POLIS[7.100000000000000],USD[0.234624474500000O] |
| 01880315 | BNB[0.021026700000000O] |
| 01880318 | ETH[0.022899400000000O],TRX[0.178341000000000],USD[0.928121647000000],USDC[613.000000000000000] |
| 01880319 | FTT[2.564331610000000O],LTC[0.004971550000000],USD[0.155799589175613],USDT[2.009014197687898G] |
| 01880321 | FTT[0.369258340509318],LTC[0.009817380000000],MANA[0.914120000000000],SHIB[83416.610000000000000],USD[735.928486693601481],USDT[0.000000116239464] |
| 01880323 | AURY[99.000000000000000],SPELL[35000.000000000000000],USD[15.431773604450000O] |
| 01880327 | TRX[0.000001000000000],USD[0.150953699078936],USDT[0.000000192729989] |
| 01880328 | FTT[0.000000016615500],USD[0.034877258250000O] |
| 01880336 | USD[0.750652470000000O],USDT[0.339213600000000O] |
| 01880339 | DENT[22000.000000000000000],POLIS[10.000000000000000],SOL[0.009500000000000],USD[0.461317410700000O],USDT[0.005979215000000O] |
| 01880342 | ATLAS[9.940000000000000O],EUR[0.000000081252920],USD[0.000000083996276],USDT[0.000000101920O] |
| 01880345 | FTT[0.000000014046600],SOL[0.000000050000000O],USD[-3.806603835196424Z],USDT[4.196730670555300O] |
| 01880349 | USD[-0.292603783224236J],USDT[0.329380987534274J] |
| 01880350 | USD[0.460149567500000O] |
| 01880357 | AXS[0.272996584800000O],BTC[0.000029800000000O],DOGE[111.530955470000000O],POLIS[2.000000000000000O],USD[0.005508354325456Z],USDT[0.000000003557813] |
| 01880362 | USD[0.000168160884485J] |
| 01880363 | NFT[336303530997325440][1],NFT[337320467373045397][1],NFT[432451309956559492][1],NFT[445129868581777752][1],NFT[477572244795557405][1],NFT[477665195557888932][1],NFT[487914845337391664][1],NFT[521960784984711193][1],NFT[525205194235693483][1],NFT[532838416833558075][1],POLIS[6.700000000000000],USD[1.392102876000000O] |
| 01880367 | ATLAS[0.002000000000000O],PRISM[9.800000000000000O],REEF[1000.000000000000000O],RNDR[0.007938235900000O],USD[0.779060879000000O] |
| 01880372 | FTT[0.000917845465310O],USD[-0.000161669121367O],USDT[0.000000143730167] |
| 01880374 | ALICE[72.684760000000000O],USD[195.359016480000000O],USDT[0.000000046213776] |
| 01880375 | BTC[0.003040259479384],ETH[0.000000019857036],USD[-2.555554614831829O],USDT[-0.006369414925057Z],XRP[0.000000039119945] |
| 01880378 | AVAX[0.004460207000000O],BTC[0.000000055153718],ETH[0.000000005640000O],USD[0.000000015654705],USDT[0.008300037319600] |
| 01880380 | INDI_IEO_TICKET[1.000000000000000O],SOL[0.000000087800000],USD[0.000000186029181],USDT[0.000000044091866] |
| 01880382 | USD[0.616483564893812] |
| 01880386 | FTM[0.000000090369990],FTT[0.037882828041480T],LUNA2[0.000706440025200],LUNA2_LOCKED[0.001648360059000],TRX[0.001554000000000000],USD[391.305940248564334],USDT[0.003921216910000O],USTC[0.010000000000000] |
| 01880391 | SRM[0.387023510000000O],SRM_LOCKED[5.612976490000000O] |
| 01880393 | USDT[2.098614410000000O] |
| 01880399 | ATLAS[7336.112350500000000O],USD[0.000000008910100] |
| 01880402 | BTC[0.000082480000000O],USD[20587.961688951264390O] |
| 01880403 | USD[0.315743307500000O] |
| 01880408 | EOSBULL[36702.340000000000000O] |
| 01880413 | EDEN[0.077360000000000O],ETH[0.000500000000000O],ETHW[0.000500000000000O],MER[0.690800000000000O],OXY[0.517000000000000O],RAY[0.359440680000000O],USD[48.677584010342385J],USDT[1.576416754500000O] |
| 01880414 | BRZ[3.903122000000000O],USD[152.746306950400000O],USDT[0.005217200000000O] |
| 01880418 | NFT[298851292937062604][1],NFT[344150392485114147][1],NFT[547611716040199027][1],USD[0.007843145286968S],USDT[0.009789530000000O] |
| 01880422 | ATLAS[74.071280548400000O],BAO[1.000000000000000O],FTT[0.226207932373182H],KIN[1.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01880429 | FTT[2.599506000000000000],TRX[0.000001000000000000],USDT[0.667200000000000] |
| 01880432 | AKRO[1.000000000000000000],ATLAS[0.045096080000000000],BAO[3.000000000000000],CRO[0.082251300000000000],KIN[1.000000000000000],POLIS[43.071919760000000000],RSR[2.000000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000000],USD[0.000000753561893] |
| 01880433 | USD[5.000000000000000] |
| 01880434 | MNGO[50.000000000000000000],TRX[0.000001000000000000],USD[1.655771261250000],USDT[0.000000041385326] |
| 01880436 | ETHW[1.005285320954560],USD[0.000000960544555] |
| 01880441 | POLIS[7.700000000000000],USD[1.009239939500000] |
| 01880444 | BTC[0.063588657000000000],LUNA2[0.004974538725000],LUNA2_LOCKED[0.011607257030000],TRX[0.007770000000000],USD[1.021722525500000],USDT[651.509457826925196],USTC[0.704170000000000],XPLA[501.685963180000000] |
| 01880446 | AGLD[1.377540000000000000],BOBA[19.292300000000000],OMG[38.492300000000000000],TRX[0.000002000000000],USD[0.017850120740000],USDT[4.650022000000000] |
| 01880449 | FTT[29.994300000000000000],SOL[37.408261078327836],USD[1.037461345672500] |
| 01880450 | FTT[0.006683693429708],LUNA2[0.000000360134291],LUNA2_LOCKED[0.000000840131345],SPELL[0.000000100000000],USD[0.000000093437404],USDT[0.000789863396464] |
| 01880454 | 1INCH[0.000000047468406],ADABULL[0.000000090000000],AMPL[0.000000008524968],BCH[0.000000005133145],BNB[0.691521143373417],BNBBULL[0.000000068000000],BTC[0.000000014651137],COMP[0.000000020000000],ETH[0.000000093385234],FTM[0.000000080291034],FTT[-0.000000010974775],GRT[0.000000002715172],LUNA2[0.000332888776000],LUNC[725.745725460000000],LINC[25.745753861000000],MATIC[0.000000007654187],MKR[0.000000025000000],SOL[0.000000246866322],SUSHI[0.000000000861083436],USDI-13.603330273168599],USDTI-0.001177442968827] |
| 01880459 | ATLAS[208.088679552496635],BTC[0.000000091561750],FTT[0.000000023283800],USD[0.028358786381080],USDT[0.000000024092410] |
| 01880461 | BNB[0.452504359995616],BOBA[0.511741860000000],BTC[0.126282501544290],BULL[0.000000060000000],DYDX[0.378640000000000],ETH[0.013711853315630],ETHW[0.013638453042530],FTT[1.732163464485830],MANA[232.113200000000000],OMG[184.947494162224340],SAND[171.217200000000000],SHIB[3060560.000000000000000],USD[4.850000000000000],SUSHI[0.494600000000000000],USD[204.523383085002000000],USDT[0.000000064696460],XRP[823.850600000000000] |
| 01880462 | NFT [33038341257006875011],NFT [33456280671578471611],NFT [564161836085141441111],USD[1.303716687500000],XRP[0.690075000000000] |
| 01880463 | ETH[0.000000008737000],SOL[0.000000009669300] |
| 01880465 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000] |
| 01880466 | TRX[0.000177000000000],USD[0.803217379602187800],USDT[0.000000173894358] |
| 01880470 | ATLAS[2014.880300000000000],TRX[0.000001000000000],USD[0.234376713525000000],USDT[0.000000094330269] |
| 01880472 | POLIS[33.593280000000000000],USD[0.868456640000000] |
| 01880474 | ATLAS[9.670000000000000000],SHIB[5698860.000000000000000],TRX[0.000001000000000],USD[2.240263594800000],USDT[0.003062060000000] |
| 01880476 | CRO[0.000000010450000],ETH[0.000000834209951,IMX[100.000003176360000],MATIC[0.000024335203873],POLS[44.751805810000000],SOL[0.000000085187794],USD[13.437733602059672],USDT[0.000000072490938] |
| 01880477 | AMC[0.000000011824970],ATLAS[30505.971809400000000],BTC[0.000000032776968],ETH[1.167543036732825],ETHW[1.161220810334657],FTT[54.000464510000000],RAY[0.000000029804800],RSR[0.000000039720094],SOL[31.801556074588841],SQ[0.000000062473467],TRX[0.000000083145200],USD[0.000000094832100],USDT[0.000001217251531] |
| 01880482 | ATLAS[25.235920884080000] |
| 01880483 | USD[0.000000044000000],USDT[0.000000078014400] |
| 01880484 | ATLAS[0.000000013669624],MATIC[0.000000100000000],USD[0.442950835788450],USDT[0.000000036712866] |
| 01880486 | FTT[0.032740808914760],USD[0.000000060000000] |
| 01880490 | DOGE[1471.703782920000000],USD[0.065019710000000] |
| 01880491 | USD[0.000000021000000],USDT[0.008846000000000] |
| 01880492 | POLIS[8.869160440000000],TRX[0.000001000000000],USD[1.057432455000000],USDT[0.000000093165776] |
| 01880497 | BAO[1.000000000000000],BTC[0.000000028103152],SOL[0.000000034405562],USD[0.000014744788876] |
| 01880498 | COPE[23.000000000000000000],USD[3.044472550000000] |
| 01880503 | LUNA2[2.748062046340000],LUNA2_LOCKED[6.412144775900000],LUNC[294636.171327370000000],SRM[0.002754550000000],SRM_LOCKED[0.013462550000000],USD[1000.595718138416823],USDT[18.810000010570169],XRP[30.000000000000000] |
| 01880504 | USDT[0.002386737544734] |
| 01880505 | USD[30.000000000000000] |
| 01880507 | XRPBULL[9604.304127476056800] |
| 01880513 | ATLAS[32461.358800000000000],TRX[0.687489000000000000],USD[1.088281399862500000] |
| 01880515 | ETHW[0.110000000000000],FTT[153.159455993507590],RNDR[50.200000000000000],SNX[69.857880000000000],USD[0.963615220790000],USDT[8.882991952500000] |
| 01880517 | ATLAS[3.496236900000000],BUSD[47.146358430000000],ETH[0.006998290000000],ETHW[0.006968290000000],USD[0.000000086874725],USDT[0.008037850273993] |
| 01880523 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000] |
| 01880524 | APE[24.557973184830000],ETH[0.473567212000000],ETHW[0.457932862000000],LINK[43.823620000000000],USD[0.000011220780625] |
| 01880527 | USD[0.000000100492570],USDT[0.000000004000000] |
| 01880530 | AVAX[0.000000010000000],BNB[0.000000000200000],BTC[-0.000000007301249],ETH[0.000000045705800],FTT[0.000001343087647],MSOL[0.000000100000000],NFT [536370301226017665][1],USD[0.784426022914325],USTC[0.000000206000000] |
| 01880537 | BNB[0.000000020000000],ETH[0.000000008031515],FTT[25.000000000000000],OMG[0.000000015020000],SOL[0.000000083356737],USD[0.000000043240000] |
| 01880539 | USD[0.916564116564989],USDT[0.000000029000000] |
| 01880544 | ATLAS[0.000000061461372],POLIS[0.000000005869184],SOL[0.000000084202352],USD[0.000000013091840],USDT[0.000000099913100] |
| 01880550 | USD[0.299828450611791],WRX[0.855101110028828] |
| 01880553 | APE[4.090000000000000],BTC[0.102400000000000],BUSD[20.000000000000000],ETH[0.583038730000000],ETHW[0.390038730000000],FTM[580.000000000000000],FTT[25.010902020000000],GENE[7.100000000000000],GOG[408.000000000000000],IMX[98.500000000000000],JOE[51.286050600000000],LINK[10.300000000000000],LUNA2[2.302160630000000],LUNA2_LOCKED[5.367170813000000],POLIS[18.400000000000000],RAY[34.643081750000000],RUNE[236.600000000000000],SAND[1.000000000000000],SHIB[19000000.000000000000000],SOL[0.002771450000000],SRM[102.556511260000000],SRM_LOCKED[078132060000000],USD[1178.338922313728711] |
| 01880560 | BTC[0.000077231000000],CRV[0.588144010000000],ENJ[0.566000000000000],ETCBULL[0.070000000000000],ETH[0.000999650000000],FTM[1.545085000000000],HNT[0.042010250000000],IMX[0.082967500000000],LRC[6.597470000000000],MATICBEAR2021[30.327000000000000],RAY[0.827290000000000],SAND[0.787960000000000],SOL[0.004754000000000],SRM[0.751100000000000],SUSHIBULL[805.380000000000000],TONCOIN[0.074076500000000],USD[0.000004105033909] |
| 01880570 | USD[260.066266560000000] |
| 01880573 | LTC[0.002501034898304],SHIB[0.000000074036000],USD[-0.042910573643112] |
| 01880574 | FTT[0.042120000000000],NFT [320684761492915786][1],NFT [489173182037132124][1],NFT [502345612118379853][1],NFT [515606023948428992][1],SOL[0.026883750000000],SRM[2.977626630000000],SRM_LOCKED[24.973994600000000],TRX[0.000001000000000],USD[-43.387842573350980],USDT[50.723319345686259] |
| 01880576 | AAVE[0.010264500000000],BTC[0.000008280000000],ETHW[0.515261790000000],FTM[49.770465400000000],LINK[10.366006790000000],LUNA2[7.594970584147000],LUNA2_LOCKED[0.013752226600000],LUNC[29.994300000000000],MATIC[51.846206230000000],RUNE[4.122846010000000],SOL[1.569229920000000],USD[188.9.229760146650000],USD[725.098864517500000],USTC[0.847190000000000],XRP[0.483023000000000000] |
| 01880577 | POLIS[7.447364792777600],SOL[0.000000005470008],USD[0.325229481000000] |
| 01880582 | BTC[0.000059433444750],ETH[0.000353950614742],ETHW[0.000280001875421],FTT[0.000000078600000],SOL[0.000000040000000],TULIP[0.000000015000000],USD[0.000000076617744],USDC[4257.137128300000000],USDT[0.045870075293517] |
| 01880586 | BNB[0.000000100000000],DOT[0.000000017600000],ETH[0.998437570215603],FTT[50.000000001769094],SOL[147.410559400000000],USD[0.373257181654348],USDT[0.000815293373340] |
| 01880587 | AAVE[1.020000000000000],POLIS[0.078678910000000],TRX[0.000037000000000],USD[0.000000111007396],USDT[116.781485263012716] |
| 01880591 | FTT[0.099981000000000],GALA[9.998100000000000],LUNA2[0.015305003190000],LUNA2_LOCKED[0.035711671410000],LUNC[3332.696667300000000],USD[38.663515357730000],USDT[0.009250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01880596 | AUD[-1.75825001834584420],AVAX[0.00000000813190085],BNB[0.000000046548684],BTC[0.000000067126100],ETH[0.000000079110546],FTT[0.000000001415587],LINK[0.000000030955843],LUNA2[0.153050169600000],LUNA2_LOCKED[0.357117062500000],LUNC[33326.996667300000000],MATIC[0.000000039034191],RUNE[0.000000000022639480],SOL[0.000000015940980?],TRX[0.000000029650408],USD[0.000000106101513] |
| 01880600 | LUNA2[0.004697755524000],LUNA2_LOCKED[0.010961429560000],USD[0.000018210885639],USDT[1.112676004492811],USTC[0.664990000000000] |
| 01880601 | BTC[0.1045000000000000],CHZ[3050.000000000000000],DOGE[14414.000000000000000],ETH[0.784111220645800],ETHW[0.784111220000000],FIDA[80.000000000000000],FTT[32.295212000000000],LINK[24.800000000000000],SAND[18.000000000000000],SOL[3.820000045000000],TRX[0.000330000000000],USD[964.691189276392036300000000000],USDT[-1754.232947049314269],XRP[2649.734697000000000] |
| 01880605 | FTT[0.000000051909772],NFT[3067240972300876654][1],NFT[3107339206165449516][1],USD[10.000000136218840],USDT[0.000000009557166] |
| 01880607 | ATLAS[3.261742100000000],MATIC[3.000000000000000],SAND[0.950000000000000],TRX[0.000290000000000],USD[18.305474779797058],USDT[0.000000114375324] |
| 01880608 | USDT[0.000000323271498] |
| 01880609 | USDT[0.242310690000000] |
| 01880610 | ETH[0.000000002650128],USD[0.000004249439],USDT[0.000000007862065] |
| 01880615 | FTT[22.500000070000000],LOOKS[0.217371780000000],USD[0.000000085540000] |
| 01880617 | BTC[0.000000004000000],CRO[0.000000062560000],LTC[0.000000079703090],SAND[0.000000049600000],SHIB[0.483514585951994],SOL[0.00000003020000],USD[0.0011189891710619],XRP[0.000000004836566] |
| 01880623 | BNB[0.000000083031752],ETH[-0.000000007210000],GMT[0.00000000314066],LUNA2[0.000147461260800],LUNA2_LOCKED[0.000344076275200],LUNC[32.110000000000000],MATIC[0.000000098000000],NFT[4267897159511577728][1],SOL[0.000000074484571],USDT[0.000000082008870],WAVES[0.000000018587000] |
| 01880624 | EUR[0.000005006509430],USD[0.019095684510370?] |
| 01880629 | FTM[6.992200000000000],SOL[0.009870000000000],USD[2.576914357058122],XRP[0.971600000000000] |
| 01880632 | BTC[0.000000065530099],ETH[0.000000050575435],USD[0.248415792390936] |
| 01880635 | BTC[0.000015960000000],ETH[0.000001000000000],TRX[0.000001000000000],USD[-39.364314982844762],USDT[42.512602447280686] |
| 01880641 | AURY[72.986130000000000],ETH[-2.203161200000000],ETHW[2.203161200000000],USD[0.048174263357406],USDT[1.685978311000000] |
| 01880643 | TRX[0.000010000000000],USD[0.000001100204472],USDT[0.000000178154346] |
| 01880644 | POLIS[11.700000000000000],USD[0.104524689500000] |
| 01880654 | AURY[2.073178820000000],GOG[46.649734420000000],IMX[18.452807640000000],MBS[6.000000000000000],POLIS[6.114313720000000],SPELL[1658.679341710000000],SUSHI[3.110023800000000],USD[0.034422542250000] |
| 01880657 | SOL[0.000000000000000],USD[0.277218199252500] |
| 01880659 | FTT[0.098800000000000],USDT[0.000000006400000] |
| 01880660 | BTC[0.000000034626600],FTT[0.099400000000000],SHIB[99980.600000000000000],USD[1.267390662500000],USDT[0.000000027540640] |
| 01880666 | USD[0.485047390000000] |
| 01880667 | AURY[2.608076910000000],ENJ[17.712895130000000],GOG[219.217796200000000],POLIS[0.000000001280000],SPELL[53.436945390000000],USD[0.000000120022837] |
| 01880669 | ATLAS[7.328840400000000],USD[1.548139438500000] |
| 01880678 | FTT[0.020000000000000],SRM[0.000000100000000],USD[12.476703415881852],USDT[0.000000089036876] |
| 01880680 | ARKK[0.000000006341732],FTT[0.000000039439500],LINK[0.000332987493194],USD[940.1029206024515720] |
| 01880683 | AURY[0.000001000000000],ETH[0.000000058267387],GOG[236.000000000000000],SOL[0.000000061579128],USD[1.107480287000000] |
| 01880686 | ETH[0.000743700000000],ETHW[0.000743700000000],USD[0.000000072584803] |
| 01880689 | USDT[1.843164660000000] |
| 01880697 | USD[0.000000063493945] |
| 01880698 | STER[438.239100000000000],USD[0.245547630000000] |
| 01880699 | TRX[0.000000116962024],USD[0.000000068415976] |
| 01880703 | ATOM[0.016183998741500],AVAX[0.001291783638730],AXS[0.023950635220470],BNB[0.001190095305500],BTC[0.000000009200000],DOT[0.007533209073100],ETH[0.004170728024600],ETHW[0.004170728024600],LINK[0.007058944952950],LTC[0.008193743774399?],LUNA2[0.002161911716000],LUNA2_LOCKED[0.000504446067000],LUNC[0.000792606726540?],MATIC[0.091256030308020?],OMG[0.000000005081000],RAYD[3.269278042237901],SOL[0.005075930720302?],SUSHI[0.000000001057200],TRX[0.000000054876500],USD[167.516611837321429?],USDT[0.000003289006240?],XRP[0.02039482404533000] |
| 01880708 | APE[142.867340000000000],AVAX[0.000171200000000],DAI[0.000000008694800],FTM[0.795600000000000],LUNA2[4.660805125000000],LUNA2_LOCKED[10.875211960000000],LUNC[10.014900.128684000000000],NEAR[0.051240000000000],RNDR[592.081560000000000],SOL[0.006700400000000],USD[1.639567364796272724],USDT[0.000000174264] |
| 01880709 | AAVE[0.001468050000000],ASDBULL[3914.529764700000000],BCH[0.000438056000000],BCHBULL[2540.306000000000000],BNB[0.000000020000000],BNBBULL[0.173423820100000],BSVBULL[2773.9654.25600000000000],BTC[0.000000795084783],BULL[0.03552.0668600000],CEL[0.0504474300000000],CHZ[1378.880800000000000],COMP[2.229852628090000],COMPBULL[1582.611178800000000],CUSDTBULL[0.000022457580000],DEFIBULL[0.000000007000000],DOGE[0.012758700000000],ETH[0.00000000030000],ETHBULL[0.160958190.540000],FTT[0.078005399.577783.0],GRT[240.73502600000000],LINK[0.084911530.00000000],LINKBULL[160.11332.92000000000],LTC[0.008219947000000],LTCBULL[2.141.4013840800000000],MKR[0.075589.10000000],RUNE[0.070586100000000],SOL[0.004112489000000],SRM[0.947183000000000],SUSHI[0.481855000000000],SXP[0.096390000000000],TRX[0.281279300000000],XTZ[5.274848416231400000000],XTZBULL[2382.878578400000000],USD[5.274848416231400000],USDT[447714719850] |
| 01880713 | FTT[0.098480000000000],GMT[0.987000000000000],NFT[37767889511180441.2][1],NFT[4777842956415625.1][1],TRX[0.495403000000000],USD[0.001553291428.5280],USDT[0.000019300178222] |
| 01880716 | AVAX[0.000000007542680.0],MATIC[49.9905000000000],USD[1.6050169996948295],XRP[70.986510000000000] |
| 01880717 | ETH[0.062140000000000],ETHW[0.062140000000000],LINK[30.4440000000000],USD[2.949519748000000],USDT[0.040000000000000] |
| 01880718 | ATLAS[6160.000000000000000],USD[1.6226960929278300] |
| 01880721 | ETH[0.000000062999230],FTT[0.012234078000000],NFT[371420461365569811][1],NFT[37324636741298743.3][1],NFT[4232580278176000052][1],NFT[549291470375462619][1],NFT[5578652864423611.1][1],SOL[0.000003267915269],USD[0.000199743707171] |
| 01880727 | ATLAS[4859.935400000000000],TRX[0.000001000000000],USD[0.6181165264375000],USDT[0.000000078019310] |
| 01880730 | AUD[0.000000129127090],STEP[71.467217160000000],UBXT[1.000000000000000] |
| 01880732 | BAO[1.000000000000000],ETH[0.000000010278700],USD[0.000000098754514] |
| 01880738 | FTT[0.000000100000000],USD[846.599971368755820] |
| 01880741 | FTT[0.020792660000000],USD[1.6175009660000000],USDT[0.000000050000000] |
| 01880747 | ETH[0.000000021600000],ETHW[0.000000216000000],FTT[14.798407580000000],LUNA2[0.160232125585000],LUNA2_LOCKED[0.373874959.7700000],LUNC[0.000000001000000],MAGIC[97.947500000000000],TRX[0.000940000000000],USD[561.709064858169890.2],USDT[747.296608026444658],USTC[0.622811000000000] |
| 01880749 | LUNA2[0.029849171780000],LUNA2_LOCKED[0.069648067500000],LUNC[6499.7200000000000],SUSHI[189.992400000000000],TRX[0.000000100000000],USDT[0.000000001050000] |
| 01880751 | USD[0.046720470000000] |
| 01880752 | LUNA2_LOCKED[0.000000184200286],LUNC[0.001719000000000],USD[0.0617806757804500],USDT[0.000000048012350] |
| 01880753 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01880755 | XRPBULL[81684.964576220000000] |
| 01880758 | BTC[0.000000020000000],FTT[0.043851416665989],SOL[0.000000006262287],USD[0.000000000566947],USDT[0.000050025012955] |
| 01880759 | GOG[8.440000000000000],TRX[0.000008000000000],USD[0.000000098006975],USDT[0.000000028110680] |
| 01880760 | ETH[0.002149090000000],ETHW[0.002149090000000],USD[8.270501611535467] |
| 01880763 | FTT[0.045293760000000],NFT[2960069854714488668][1],NFT[3636515162396885705][1],NFT[4176914857516747858][1],NFT[4969335066301200553][1],NFT[5393017713930793222][1],USD[2.288769210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01880764 | ETH[0.996096362386000],ETHW[0.119500000000000],LUNA2[0.009640825269000],LUNA2_LOCKED[0.022495258960000],TRX[0.000001000000000],USD[1727.98221081616028200],USDT[0.007411700000000] |
| 01880766 | AVAX[-0.055031088798764],BTC[-0.000025233129997],FTT[101805.476495800000000],TRX[9999.507651000000000],USD[131972.417637107608457],USDT[20287.082069998693823] |
| 01880770 | ATLAS[0.000000000454356],ETH[0.000000075136358],ETH[0.000001000902598],NFT [557036217404777949][1],SRM[0.000000003434000],USD[2.763291442412599],USDT[0.000000037062694] |
| 01880775 | AURY[1.577792400000000],FTM[75.306395600000000],FTT[0.500000000000000],GALA[142.434653800000000],POLIS[4.000000000000000],SAND[82.573130400000000],SOL[0.460863120000000],SPELL[5200.000000000000000],TRX[0.000001000000000],USD[0.448317740911936],USDT[0.000000018361177] |
| 01880776 | LINK[34.800000000000000],MER[1597.740000000000000],USD[0.222717150000000],USDT[999.028409049726400] |
| 01880779 | AKRO[2.000000000000000],BAO[2.000000000000000],BNB[0.000099690000000],KIN[1.000000000000000],LINK[0.000786550000000],RSR[1.000000000000000],RUNE[0.000714120000000],USD[0.000000061945967] |
| 01880780 | SWEAT[26.994040000000000],USD[0.025533490000000],USDT[0.000000072917604] |
| 01880783 | LUNA2[12.751932080000000],LUNA2_LOCKED[29.754508190000000],STARS[0.985180000000000],STEP[109.979100000000000],USD[0.000000090512007],USDT[0.000000051433868],USTC[1805.097620000000000] |
| 01880784 | AURY[12.570868560000000],GOG[74.000000000000000],IMX[3.423411558000000],USD[0.311068940912500] |
| 01880785 | TRX[0.000022000000000],USD[0.052042946700000] |
| 01880786 | GOG[117.000000000000000],POLIS[112.600000000000000],TRX[0.000001000000000],USD[0.339116301165000],USDT[0.008230000000000] |
| 01880792 | TRX[0.000071000000000],USD[-32.254289313874314],USDT[41.889129000000000] |
| 01880794 | FTT[0.000000016980800],NFT [293586015764164182][1],NFT [364986082149924330][1] |
| 01880796 | ETH[0.000005200000000],ETHW[0.000000524518603],FTT[0.000000021873865],TRX[0.000010000000000],USD[0.643141715071109],USDT[0.003003636724586] |
| 01880799 | BTC[0.002598930000000],MATIC[9.000000000000000],SOL[19.145884790000000],USD[0.000000015619821] |
| 01880803 | CRO[399.926280000000000],FTT[22.959045840000000],SAND[77.985624600000000],SOL[10.008138570000000],SRM[19.996200000000000],TRX[0.000099000000000],USD[1.198860149506426],USDT[185.400000000000000] |
| 01880804 | USD[-2.674977291814103],USDT[66.702330160000000] |
| 01880809 | AVAX[0.000000004362966],BNB[0.000000066178000],FTT[-0.000000008077296],INDI_IEO_TICKET[1.000000000000000],SRM[0.271761020000000],SRM_LOCKED[116.239478950000000],USD[1.378555298989486],USDT[0.000000005414977] |
| 01880811 | POLIS[2.746616680000000],TRX[0.000001000000000],USD[0.000000356429724] |
| 01880813 | FTT[0.000000001154441],NFT [305758061522695012][1],NFT [307980562485544843][1],NFT [321405059552653370][1],NFT [329393225932143606][1],NFT [332658582260809859][1],NFT [352955897843145095][1],NFT [397194224620113728][1],NFT [457921493777927723][1],NFT [497983602187748851][1],SRM[0.018409520000000],SRM_LOCKED[3.987964030000000],USD[19.087575605592259],USDT[0.000000095918021] |
| 01880815 | USD[0.000000000433010],USDT[2.241904150000000] |
| 01880816 | ATLAS[240.000000000000000],USD[0.399187062565000],USDT[0.000000025000000] |
| 01880817 | AAVE[0.000000022727000],BNB[0.000000002652200],ENB[0.000000049488500],RUNE[3.767186229071910],USD[16.962524207813514] |
| 01880830 | BTC[0.000000020703716],DOGE[480.119847270000000],DOGEBULL[14.251697250000000],ETH[0.000164580000000],ETHBULL[1.011180091451360],ETHW[32.135533200000000],FTT[28.140851883713460],GALA[100224.947378790000000],MATICBULL[2578.520014452601820],THETABULL[7.541620000000000],XRP[5.003969340000000],XRPBULL[76401.312126733283819] |
| 01880835 | CLV[94.981000000000000],SPELL[22395.520000000000000],TRX[0.000001000000000],USD[0.742943689751400],USDT[0.000000017275692] |
| 01880843 | USD[0.000000006000000] |
| 01880844 | BUSD[4733.842696730000000],FTT[15.039556433683860],USD[-0.000000042177283],USDT[0.000000080360580] |
| 01880845 | USD[26.014431740000000] |
| 01880846 | USD[5.000000000000000] |
| 01880847 | USD[0.001606071450000],USDT[-0.001478702940585] |
| 01880855 | BNB[0.007113420000000],FTT[25.000000000000000],USD[0.007939450236773] |
| 01880859 | BTC[0.000004688272748],NFT [473262024491540333][1],NFT [532864034527473276][1],USD[0.000000123436256],USDT[0.000000015855609] |
| 01880860 | AAVE[0.000000005584370],BNB[0.000000065306500],BTC[0.000000093035800],ETH[0.000000045804500],FTT[25.095345570000000],LINK[0.000000006922800],SOL[38.381376730000000],TRX[0.000099000000000],USD[0.000000033616555],USDT[0.000000024781400] |
| 01880867 | 1INCH[0.000000005000000],ALPHA[0.000000075790059],BTC[0.000000043376940],ETH[0.000000053671260],FTT[0.012802235603478],LUNA2[0.043736524410000],LUNA2_LOCKED[0.102051895000000],LUNC[0.000000010000000],MATIC[0.000000062119891],USD[0.006699028610338],USDT[57.613031378903416] |
| 01880876 | AURY[0.096400000000000],BTC[0.001525740000000],GOG[115.976800000000000],MANA[11.997600000000000],POLIS[27.774160000000000],SAND[9.998000000000000],USD[0.002101596816330] |
| 01880877 | ATOMBULL[18096.780000000000000],BCHBULL[49997.711648510000000],BULL[0.119984120000000],EOSBULL[1899664.149233760000000],USD[0.243841399000000],XRPBULL[141078.428000000000000] |
| 01880889 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01880894 | AVAX[14.594280000000000],DENT[753849.200000000000000],LINK[0.086100000000000],USD[0.000000106224026],USDT[546.478323691712524] |
| 01880897 | TRX[0.000017000000000],USD[0.000270677441284],USDT[0.000000103546712] |
| 01880899 | BTC[0.000000020000000],USD[0.000063029762012],USDT[0.000000029756068] |
| 01880901 | DYDX[9.800000000000000],FTT[0.899820000000000],MNGO[399.020000000000000],POLIS[9.998000000000000],SOL[0.407580000000000],TULIP[3.999600000000000],USD[5.573903869660000],USDT[0.000000135037150] |
| 01880902 | RUNE[9.983472800000000],SRM[5.764089000000000000] |
| 01880903 | ATLAS[5343.245861640000000],BNB[0.009918300000000],USD[0.578250530000000],USDT[0.000000037911320] |
| 01880906 | USD[0.000000233670278],USDT[0.000015365517363] |
| 01880907 | USD[0.000008364091776] |
| 01880915 | ATLAS[649.876500000000000],CEL[0.038896000000000],USD[0.479309735000000],XRP[0.750000000000000] |
| 01880918 | USD[3.132799955000000],USDT[0.000000714605] |
| 01880922 | TRX[0.000010000000000],USDT[0.000005079308622] |
| 01880927 | TRX[0.000010000000000],USD[508.358413990792604],USDT[0.000000525911251] |
| 01880931 | BTC[0.000000062331235],ETH[0.000000010000000],FTT[0.012350020000000],LUNA2[0.000000008419600],LUNA2_LOCKED[0.013855529790000],LUNC[88.000000000000000],SOL[0.000000010000000],USD[0.625364853628489],USDT[0.136306820550000],USTC[0.026850000000000] |
| 01880934 | AURY[10.000000000000000],POLIS[33.700000000000000],SPELL[3600.000000000000000],USD[1.810199495862500] |
| 01880936 | AVAX[0.000000078906800],FTM[0.000000080000000],FTT[32.418521200000000],RAY[100.407857670000000],SRM[102.979400000000000],STEP[1419.316080000000000],USD[2.065297105761020],USDT[0.000000037085256] |
| 01880937 | ETH[1.755515850000000],ETHW[1.755515850000000],USD[2259.570600000000000] |
| 01880947 | BNB[0.000025000000000],DENT[1.000000000000000],ETH[0.000000052810000] |
| 01880950 | FTM[0.000000100000000],USD[0.948688931357032],USDT[0.000000138597156] |
| 01880955 | BTC[0.000001400000000],DOGE[0.241999990000000],ETH[0.000000004000000],FTT[0.399580000000000],MANA[0.998406000000000],USD[0.095048334814500],USDT[0.784766942557641] |
| 01880959 | DAWN[140000.000000000000000],ETH[0.063000000000000],ETHW[0.063000000000000],USDT[319.497276000000000] |
| 01880960 | ATLAS[730.582117520627772] |
| 01880965 | NFT [314156903745537222][1],NFT [328875842120623745][1],NFT [342419623880806931][1],NFT [407903342243885659][1],NFT [452643674475449713][1],NFT [506403517775726077][1],NFT [539537435216825252][1],NFT [564449435246845772][1],NFT [571139122293499994][1],SRM[0.001348220000000],USD[28.965386414136872900],USDC[0.151004700000000] |
| 01880966 | APE[0.020000000000000],ATLAS[2.318250000000000],AVAX[0.017400000000000],BNB[0.006604070000000],BTC[0.000001000000000],CRV[0.150897200000000],ETH[0.103.440750100000000],ETHW[0.000039544368819],FTM[0.001950000000000],FTT[150.137127790000000],LOOKS[0.131575000000000],LUNA2[0.077708524630000],LUNA2_LOCKED[0.018131989080000],LUNC[0.002653500000000],NEAR[0.004538000000000],SOL[0.000496300000000],USD[9.092019866636960],USDT[0.000000009979024],USTC[1.100000000000000],XRP[0.750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01880967 | SOL[0.0000000056437591],TRX[0.0007850000000000000],USD[0.0325575344577072],USDT[0.0000000042698323] |
| 01880970 | TRX[0.0015590000000000],USD[-360.7083580873999629],USDT[437.1913394000000000] |
| 01880971 | ETH[0.0000000592392000],FTT[0.0104053803654104],NFT[338536857954465659],NFT[346794452669462792][1],NFT[365754321056168817][1],NFT[392224079739733981][1],NFT[407148210980953009][1],NFT[502574598522007876][1],NFT[535098479623904237][1],USD[4.0060956184176107],USDT[0.0000000104429238] |
| 01880975 | AURY[0.0000001000000000],FTT[0.0015278930447300],TRX[0.7658110000000000],USD[0.0000000034088495],USDT[0.0000000069471542] |
| 01880977 | USD[0.0000000081626904],USDT[0.0000000023702950] |
| 01880980 | USD[30.0000000000000000] |
| 01880981 | BF_POINT[100.0000000000000000],BTC[0.0024707800000000],DENT[1.0000000000000000],EUR[0.0001482203030313],FTT[1.7281830083774356],HMT[0.2579218800000000],SOL[0.2482746400000000],TRX[1.0000000000000000],USDT[0.0000000034568371] |
| 01880985 | FTT[15.0000000000000000],USDT[2.3547050000000000] |
| 01880987 | MER[353.0000000000000000],TRX[0.0000010000000000],USD[0.4932793100000000],USDT[0.0000000019465280] |
| 01880989 | ASD[0.0000000087735500],BNB[0.0000001000000000],FTT[0.0000000002423436],USD[0.0000006399047734],USDT[0.0000000054401700] |
| 01881002 | LUNA2[0.0007325743192000],LUNA2_LOCKED[0.0017093400780000],LUNC[159.5196003600945200] |
| 01881009 | ATOM[0.0000000063373428],BTC[0.0000749498172866],LUNA2[0.0046374647820000],LUNA2_LOCKED[0.0108207511600000],LUNC[1009.8177200000000000],SGD[0.0000001299009928],USD[8468.9153044499081014],USDT[0.0000001117002450] |
| 01881011 | ATLAS[0.0000000066520000],BAO[0.0000000084800000],C98[0.0000000090527382],DENT[0.0000000077658646],DOGE[0.0000000086794116],FTT[0.0000000096730312],HUM[0.0000000056150000],KIN[0.0000000071746588],USDT[0.0000000089233220] |
| 01881012 | NFT[360960737118013960][1],NFT[366355687073681168][1],NFT[555311645769161889][1],USD[0.0000008652665248] |
| 01881016 | ATLAS[2813.3365987437750000] |
| 01881023 | USD[0.3423122000000000],USDT[0.0088750000000000] |
| 01881026 | BTC[0.0010593300000000],ETH[0.0410244200000000],FTT[25.8354955744765107],RAY[29.8466403100000000],SOL[3.6030886900000000],TRX[0.6828780000000000],USD[39.2689216738883285] |
| 01881027 | BNB[0.0076590656204100],BTC[0.0000582405216300],DYDX[20.3000000000000000],ETH[0.4860540471125100],ETHW[0.4843937897710100],FTT[20.0949659500000000],MATIC[0.0000000017847400],SOL[11.4724926760103260],SRM[131.1042557500000000],SRM_LOCKED[1.0184816900000000],TRX[0.0000000088134200],USD[0.0000000000000000] 1026926561],USD[747.7517164032437064] |
| 01881029 | AUD[0.0000000028465728],BTC[0.0117978760000000],ETH[0.1269771400000000],ETHW[0.1269771400000000],FTT[0.0103565900000000],USD[0.0000002784466] |
| 01881030 | ETH[1.9996200000000000],ETHW[1.9996200000000000],SHIB[1899639.0000000000000000],SOL[14.2772868000000000],USD[4963.1964528700000000],USDT[0.0000000097111776],XRP[1199.7516500000000000] |
| 01881035 | USD[0.0029377823565480],USDT[0.0000000007207022] |
| 01881037 | BLT[23.9277145600000000],EDEN[21.3292133300000000],ETHW[10.6281478500000000],LUNA2[1.2633304320000000],LUNA2_LOCKED[2.8732975650000000],LUNC[102721.1294627264682000],NFT[403707394386994310][1],NFT[424687460418611439][1],NFT [607221740780153807][1],TONCOIN[64.7538883600000000],USD[31.0532740000000000],USTC[112.0542557710159600] |
| 01881042 | BAO[0.0000000093591058],CRO[0.0000000087891931],ENJ[0.0000000079109674],ENS[0.0000000001460712],GRT[0.0000000095269830],MANA[0.0000000065887897],RAY[0.0000000021990205],STORJ[0.0000000065415954],USD[107.7229701630879740] |
| 01881043 | CRV[0.9872700000000000],GALA[9.4243000000000000],LUNA2[8.8685769030000000],LUNA2_LOCKED[0.2266794400000000],LUNC[1887600.8712410000000000],MANA[0.9219100000000000],MATIC[9.7359000000000000],SAND[0.0891400000000000],SHIB[114074352.0000000000000000],SOL[0.0087104000000000],USD[1.8927977662400000],USDT[0.0385750000000000] |
| 01881044 | FTT[2199.7697692500000000],SRM[7.5164281600000000],SRM_LOCKED[197.9253718400000000],TRX[0.0001690000000000],USDT[1803.4000000000000000] |
| 01881045 | ETH[14.8560000000000000],USD[0.7723401918000000] |
| 01881046 | BNB[0.0000001000000000],TRX[0.0000000035214650] |
| 01881049 | BTC[0.0000001000000000],FTT[0.0064233900000000],MATIC[0.0000001000000000],TRX[0.0002920000000000],USD[0.6822796384599805],USDT[0.0000000055394859] |
| 01881050 | ATLAS[25.6552706400000000],BRZ[0.0002283100000000],FTT[0.0414515000000000],KIN[20411.0531073800000000],POLIS[0.2680601700000000],SOL[0.0367064700000000],USDT[2.7097576049976418] |
| 01881053 | USD[0.0000010783085469],USDT[0.0000000067113324] |
| 01881056 | AURY[4.0000000000000000],USD[6.6880955930000000] |
| 01881060 | DFL[169.9693150000000000],FTT[2.0810050245905568],RAY[0.0000000032369900],SOL[0.0074000090740000],TRX[0.0000001000000000],USDI-1.8511820749495515] |
| 01881067 | BTC[0.0000000074000000],MBS[0.5139950000000000],RUNE[0.0831414000000000],STARS[0.6599680000000000],TLM[0.4180000000000000],TRX[0.0000001000000000],USD[0.0053317577500000],USDT[1266.8317103957556420] |
| 01881068 | ETH[0.0013185826339875],ETHW[0.0004443200000000],POLIS[0.0619261965112270],TRX[0.0000001000000000],USD[1682.3650800845077500],USDC[30.0000000000000000],USDT[0.0003020685000000] |
| 01881071 | ATLAS[5070.0000000000000000],FTT[59.5200000000000000],LTC[0.0054899000000000],RUNE[0.0314320000000000],USD[1682.3650800845077500],USDT[0.0003020685000000] |
| 01881078 | FTT[0.0345932471988600],USD[0.0000006140183961,USDT[0.0000000205000000] |
| 01881079 | USD[0.0000001221615568],USDT[795119] |
| 01881083 | ATLAS[3019.5293510000000000],AUDIO[101.9882200000000000],FTT[1.8896409100000000],MNGO[1029.8081000000000000],OKB[0.0980430000000000],POLIS[51.5964061500000000],RAY[233.9254831200000000],SRM[101.8251766100000000],SRM_LOCKED[1.5319325100000000],TRX[0.0000001000000000],USD[0.0000000112174334],U SDT[0.0000000009025845] |
| 01881084 | ATLAS[10.0000000000000000],USD[0.0000000107926666],USDT[0.0000000014394468] |
| 01881085 | KIN[0.0000001000000000] |
| 01881087 | AUD[0.0000000025531020],SOL[0.0199962000000000],USD[0.5755114700000000],USDT[0.0000000038111768] |
| 01881095 | BIT[1290.7547100000000000],TRX[0.0000630000000000],USD[2.4731680445000000] |
| 01881096 | USD[30.0000000000000000] |
| 01881097 | BTC[0.0216683338424100],FTT[14.5854513000000000],HOOD[0.0061147404661086],PERP[0.0065598300000000],SOL[8.8709170942368000],USD[25381.9086010467264470] |
| 01881098 | USD[0.0000000005000000],USDT[0.0000000012467520] |
| 01881099 | USD[0.0063192561369000] |
| 01881102 | ATLAS[9400.0000000000000000],STEP[1665.9000000000000000],USD[0.0117076960000000] |
| 01881104 | SOL[0.0000000066879200],USD[0.0000001693809228],XRP[0.0000000028631000] |
| 01881108 | SOL[0.0372032656049975],FTT[0.0000000006000000],ETHW[0.0000000003000000],FTT[150.0975418900000000],LUNA2[0.0000000003000000],LUNA2_LOCKED[0.6758276241000000],MATIC[0.0000000052069800],NFT[369176209574719876][1],NFT[392152237638067762][1],NFT[528425126364364821][1],NFT [528781127556777891][1],NFT[570316475687447414][1],USD[0.0001157032229487],USDT[0.0000000086246306] |
| 01881113 | APE[0.0973200000000000],FTT[1.2403863900000000],ETHW[1.2403863900000000],FTT[1.7712039400000000],SOL[10.8373987100000000],USD[0.0373962521590080] |
| 01881114 | SOL[0.0000001405370],USD[0.0099427100000000] |
| 01881117 | USD[0.6880616816874947] |
| 01881122 | POLIS[84.0840210000000000],SUSHI[173.1012711500000000],TRX[0.0000010000000000],USD[2717.6808310100000000],USDT[895.4260000159070175] |
| 01881129 | USD[0.0031668566943355],USDT[0.0074161144619127] |
| 01881130 | ATLAS[1000.0000000000000000],POLIS[15.1000000000000000],TRX[0.0000010000000000],USD[0.4466101750000000],USDT[0.0000001331346696] |
| 01881141 | ALPHA[0.9198000000000000],ETH[0.0064466000000000],ETHW[0.0064466000000000],LTC[0.0092627000000000],SOL[0.0090698900000000],TRX[0.0000001000000000],USD[0.0000005750000000],USDT[0.0071200000000000] |
| 01881142 | ATLAS[30.0000000000000000],USD[0.7420043426887092],USDT[0.0000041012105222] |
| 01881144 | ETH[0.0000000009292934],SOL[-0.0000000020969862],USD[0.0000016088371696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01881145 | EOSBULL[8045.11803998000000000],LINKBULL[23.10361752000000000],XLMBULL[2.02924788000000000] |
| 01881150 | SLND[0.05829500000000000],TRX[0.00001000000000],USD[0.00000007684790 8],USDT[0.000000046538014] |
| 01881152 | AUD[0.000000011425304 1],DENT[1.00000000000000000],KIN[3.00000000000000000],UBXT[1.00000000000000000],USDT[0.000000086797298] |
| 01881157 | POLIS[15.70000000000000000],USD[0.256595334 2500000] |
| 01881159 | BTC[0.15250000300000000],IMX[214.85916900000000000],MBS[582.88923000000000000],USD[2.20637498958315 82] |
| 01881163 | ETH[0.00000008184560 2],FTT[0.0119711544 2663639],MATIC[0.004045410000000 00],USD[0.41000000426 70884],USDT[0.0000000054155855] |
| 01881164 | ETH[0.00000003693600 0],FTT[2.26011729000000 000],SOL[18.27046155124 79942],USD[2.26558947 48002077] |
| 01881182 | USD[0.000312000000000 00] |
| 01881185 | ATLAS[2200.00000000000000000],RAY[12.86958467000000000],SLRS[182.50240823000000000],SNY[27.86602953000000000],USD[0.00000065491 11389] |
| 01881187 | AUD[596.87474150303354],AVAX[27.65559171998454 00],BTC[0.20886691995618 00],DOT[88.97075371391608 00],ETH[2.51066535752253 00],ETHW[2.40123845015134 00],FTT[0.000000709463532 1],GALA[869.87270000000000000],LTC[0.849838500000000 00],LUNA2_LOCKED[59.51350818000000 000],MATIC[101.21727537485631 00],SOL[37.24184772347560 52],SRM[314.2350148400000000 0],SRM_LOCKED[91.97370122000000000],TRX[0.000000098683001 0],USD[0.000003370564 76],USDT[293.58193722075420 53],YGG[737.64115559000000000] |
| 01881191 | AURY[0.00000001118522 00],POLIS[0.000000009878131 8],SOL[0.000000100000000 ],USD[0.080347807686655 6],USDT[0.000000025085346] |
| 01881194 | BTC[0.000060560000000 00],USD[0.38199162000000000] |
| 01881195 | USD[1.062615035272290 0],USDT[0.0000000051095700] |
| 01881202 | BTC[0.086689181590000 0],CRO[6.06462823000000000],ETH[0.000218400000000 0],ETHW[0.0003657600000000 0],FTT[26.13839553000000000],LUNA2_LOCKED[141.75616780000000000],LUNC[4795.83000000000000000],MATIC[4.19991950000000000],SHIB[37697.23125328000000000],USD[2076.81381112 74766500],USDT[0.0090840000000000 0] |
| 01881203 | BTC[0.000000009405671],ETH[0.00000003647500000 0],ETHW[0.000000100000000 0],FTT[25.00000001000000 000],SRM[0.012121200000000 0],SRM_LOCKED[10.50302279000000000],TRX[0.00002000000000 00],USD[0.0021475030841036],USDT[0.000000068923800] |
| 01881205 | BTC[0.000141948912500 0],SOL[0.04000000000000000],USD[77.93490226457820 5000000000] |
| 01881208 | BNB[0.003800000000000 00],ETHW[0.091539770000000 0],MATIC[0.00000009876000 0],TRX[0.001013000000000 0],USD[0.0337118933178285],USDT[0.000000032846986] |
| 01881224 | BAO[1.00000000000000000],USD[0.000001016912817 66] |
| 01881225 | HNT[16.67434144000000000],USD[0.000000085474409 8] |
| 01881231 | ATLAS[2740.00000000000000000],BTC[0.013275530000000 0],RAY[0.00001000000000 0],USD[0.1115542160000000 0],USDT[0.0001865593298425] |
| 01881232 | BTC[0.00000030000000 0],ETH[0.00000010000000 0],ETHW[0.000000084990223],FTT[118.91615399943071 55],USD[0.081059964672204 1],USDT[0.000000123550500] |
| 01881233 | BTC[0.041900000000000 0],USDT[1.16175604300000000],XAUT[0.00000975000000000] |
| 01881234 | AGLD[56.78864000000000000],USD[0.320861730000000 0],USDT[0.000000049765280] |
| 01881244 | SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[0.00000001 5625000] |
| 01881248 | SGD[1336.88019061501366 16],TRX[0.00000200000000 00],USD[-909.77319055714916 85],USDT[30.38305353456751 82] |
| 01881252 | DOGEBULL[58.42650101000000000],EOSBULL[27080000.00000000000000000] |
| 01881260 | DOGE[102.00000000000000000],FTT[2.7000000000000000 0],MATIC[20.00000000000000000],USD[7.11107422090000000],USDT[0.2422370582342162] |
| 01881265 | FTT[0.303942240000000 00],USD[3.17966030228600 0],USDT[0.000000059030166] |
| 01881266 | AVAX[3.14023407003050 0],BTC[0.140427898918090 0],ETH[1.06296341520894 00],ETHW[0.988420006615240 0],FTM[30.07766020884000 0],IMX[88.88222000000000000],LUNA2[0.14108884510000000 ],LUNA2_LOCKED[0.329207305300000 0],LUNC[30722.39307000000000000],MATIC[237.04905177553449 00],RUNE[121.39901305830000 00],S |
|  | AND[112.97000000000000000],SLP[9.576000000000000 0],SOL[10.16109534000000 00],SRM_LOCKED[0.879687270000000 0],USD[159.01938281494 71346] |
| 01881270 | ETH[0.28369848000000000],ETHW[0.28350682000000000],USD[1344.86131199000000000] |
| 01881272 | BTC[0.002100000000000 0],POLIS[0.0950400000000000 0],USD[0.3816064635000000 0] |
| 01881278 | FTT[0.004702491195750 0],MATIC[8.2995974400000000 0],USD[0.4464125811000000 0] |
| 01881279 | ATLAS[8.85620000000000000],EDEN[0.094072000000000 00],USD[0.000000099105010],USDT[0.000000013459424 4],USDT[38.91495081734411 81] |
| 01881280 | BNB[0.51748155256441 00],BTC[0.0002243317617750 0],FTT[0.000000200565403 0],LINK[0.0000000006800000 0],USD[0.0000001345694 24],USDT[0.000000019384182 4] |
| 01881282 | CRO[1249.85820717000000000],FTT[3.36187509000000 00],USD[0.000000011562260 2],USDT[0.00000001398418 24] |
| 01881283 | EUR[0.000000023150016],USD[-1.57171510362388 62],USDT[1.99391043000000000] |
| 01881287 | ATLAS[7.29093300000000000],FTT[0.034842780000000 0],MANA[0.871970000000000 00],POLIS[0.052128800000000 00],RNDR[0.044380000000000 00],TRX[0.000001000000000 0],USD[0.000000198533818],USDT[9.52103546436103 60] |
| 01881290 | ADABULL[21.85162960000000000],GRTBULL[2263.66348000000000000],THETABULL[23.06640000000000000],USD[0.102869034697489],USDT[0.000000097055304],XRPBULL[143614.59800000000000000] |
| 01881291 | ATOM[0.000000255000000 0],AVAX[0.00000000672 64564],BTC[0.000000008027175],ETH[0.000000005963873 9],ETHW[0.000000066847594],FTM[0.000000020000000 0],FTT[0.0000000040203259],LINK[0.00000000938932 20],LOOKS[0.000000001165716],LUNA2[2.75542860000000000],LUNA2_LOCKED[8.42932934000000000],MKR[0.000000008955370 0],RNDR[0.000000084759984],SAND[0.000000769952 7843],WAVES[0.00000000510957 6] |
| 01881305 | FTT[0.004624210000000 0],USD[0.000000087193260],USDT[0.034139223811 2084] |
| 01881310 | BTC[0.000000016760000],ETH[3.79431690000000000],FTT[0.0380989487888727],MATIC[4867.12376000000000000],USD[0.000000011500000],USDC[10209.69774923000000000] |
| 01881316 | USDT[0.000000251364084] |
| 01881318 | ATLAS[1239.86800000000000000],USD[0.235758231 5000000] |
| 01881321 | ATLAS[373.64458816920451 86],BTC[0.00000000431 96720],DOGE[0.000000003 0315793],KIN[0.000000003 0031564],SHIB[0.000000002657 4819],SLP[0.000000001 5464666],USDT[0.000000003 8666511] |
| 01881326 | BNB[0.000000001145400],DOGE[0.000000001695768],ETH[0.0000000054433400],LTC[0.000000017000000],SOL[0.000000006591482],USD[0.00000956423 89359],USDT[0.000000165352454],XRP[0.0000000050000000] |
| 01881328 | ALAD[0.00000005 1409192],GOG[329.00000000000000000],SOL[0.890000000000000 00],USD[10.83106097582386 22] |
| 01881329 | BTC[0.000000005 1409192],GOG[329.00000000000000000],SOL[0.890000000000000 00],USD[10.83106097582386 22] |
| 01881332 | EOSBULL[14083.61482890000000000] |
| 01881333 | USD[0.000008792977615] |
| 01881344 | ATLAS[5820.60138679762082 00],USD[1.02259697979892 00] |
| 01881346 | BTC[0.000000006460000 0],USD[6.36024164013082 33],USDT[0.000000091929616] |
| 01881348 | BTC[0.000000023580000],FTT[0.601068567677788 0],MATIC[9.32400000000000000],USD[0.79781450970000000] |
| 01881349 | ETHBULL[3.00006971000000000],USDT[1.55859331712 50000] |
| 01881351 | BAO[1.00000000000000000],EUR[0.000000004188551 66],LOOKS[4.82608501000000000] |
| 01881353 | BNB[2.03934065000000000],BTC[0.031942510000000 0],ETH[0.496399930000000 00],ETHW[0.4964044600000000 0],GALA[4939.84558439000000000] |
| 01881356 | SOL[0.00000050906090 0],USD[0.000012355015705 9] |
| 01881359 | SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000] |
| 01881360 | USD[0.00000008000000 0] |
| 01881362 | STEP[0.083774000000000 0],TRX[0.79442000000000000],USD[0.0085744429200000 0],USDT[0.000000097500000 0],XRP[0.9376800000000000 0] |
| 01881363 | AUD[0.000000004769142],FTT[0.0714561352021574 ],USD[0.0004772924311 24],USDT[0.000000024221048] |

Schedule Doc No. Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01881368 | SHIB[98387.2550106217724008],USD[0.0000000067107845],USDT[0.0000000000002728] |
| 01881369 | BTC[0.0000000041583930],ETH[0.0000000154359005],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],NFT (32041734639027094 0)[1],NFT (34906289287143875 6)[1],NFT (37814644676160135 4)[1],TRX[0.0007770000000000],USD[0.0000001810929 41],USDT[0.0000000124730577] |
| 01881371 | ATLAS[1670.7279135600000000],BAO[1.0000000000000000],USD[0.0000017348047] |
| 01881373 | USD[0.0000000578710655] |
| 01881374 | POLIS[28.6942600000000000],USD[0.5779873600000000],USDT[0.0000000072738352] |
| 01881376 | SPELL[899.5060000000000000],USD[0.0000000042684824],USDT[0.0000000098534216] |
| 01881379 | USDT[0.0000012955617909] |
| 01881380 | TRX[0.0000070000000000],USD[0.0000000856068001],USDT[31200.0865367549517393] |
| 01881383 | ETH[1.6714339764076661],FTT[150.0000000071754300],USD[0.0001031540548410],USDT[2639.1464067337769557] |
| 01881385 | DOGE[4.9991270000000000],DYDX[3.5993714400000000],FTT[3.1991511200000000],SOL[0.0000000020000000],SPELL[899.8777800000000000],USD[0.1898749389473440] |
| 01881391 | ETH[0.0000001000000000],SOL[0.0000000013499246] |
| 01881394 | BAO[2.0000000000000000],NFT (34260895413556094 4)[1],NFT (38931001227706428 9)[1],NFT (54590397868533072 6)[1],USD[0.0003923335745862] |
| 01881395 | LINK[1000.0000000000000000] |
| 01881398 | BTC[0.0799403540000000],ETH[0.3290298800000000],MOB[0.4964850000000000],TRX[0.0008320000000000],USD[1.5817868005000000],USDT[172.0417029290963204] |
| 01881403 | ETH[3.0000000000000000],ETHW[3.0000000000000000],POLIS[10.1997340000000000],SOL[0.5710821563049600],TRX[0.0001000000000000],USD[89856.4800344759509514],USDT[18645.6272282842011460] |
| 01881406 | BNB[0.0000002120000000],POLIS[0.0000000000000000],USD[0.0000000230576076],USDT[0.0000000540604582] |
| 01881408 | USD[0.0000003750000000] |
| 01881414 | ATLAS[0.0000000072000000],FTT[0.0000000070254259],POLIS[0.0000000028000000],REAL[0.0000000099284458],SRM[4240705510000000],USD[0.0000000155828137],USDT[0.0000000155751101] |
| 01881418 | BAO[5.0000000000000000],FTM[10.7062390900000000],MANA[6.1143458700000000],SAND[11.0833169500000000],SHIB[90054.4294169240000000],USD[0.0001919165032812] |
| 01881419 | USDT[2.6409699000000000] |
| 01881425 | ATLAS[1976.5744035000000000],FTT[0.0178085000000000],USD[0.0000000056630550] |
| 01881430 | USD[5.0000000000000000] |
| 01881432 | FTT[0.1768180962498880],SRM[0.0000000020304940],USD[3.6457098344770000] |
| 01881433 | BTC[0.0000000045678545],ETH[0.0000000081400000],FTM[0.0000000059971200],TRX[0.2296580095999500],USD[0.0000301956250946],USDT[0.0000000020000000] |
| 01881436 | ATLAS[810.0000000000000000],FTT[7.0002570300000000],POLIS[69.8000000000000000],USD[2.6442824580109750],USDT[0.0022183701729721] |
| 01881437 | BTC[0.0000000098779500],USD[0.0000000061074654] |
| 01881442 | ETH[0.0000449600000000],IMX[0.0044496000000000],IMX[0.0661600000000000],LUNA2[1.0437222620000000],LUNA2_LOCKED[2.4353519450000000],LUNC[227272.7200000000000000],SOL[0.0075341800000000],USD[0.0054420872551200],USDT[14.1314249900000000],XRP[0.8640150000000000] |
| 01881443 | ATLAS[2069.5860000000000000],AUD[0.0004881982531200],BNB[0.0000000066671198],BTC[0.0000000095500000],FTM[28.1799325200000000],FTT[25.5330864060346756],GBP[0.0000000070183561],MNGO[749.8500000000000000],SRM[16.3110676000000000],SRM_LOCKED[30.5463400000000000],USD[0.0000001307244047],USDT[1.1114530213170747] |
| 01881449 | LUNA2[1.0802088000000000],USD[1409.3334969924585500] |
| 01881453 | ATOM[0.0000000048537300],AVAX[0.0000000066000000],BNB[0.0000000021410000],BTC[0.0000000049216333],BUSD[2.7463558500000000],DOGE[0.0000000079676968],ETH[0.0000000098007100],ETHW[0.0000000037468300],FTM[0.0000000098485000],FTT[2.5855539868607200],MATIC[0.0000000099705800],SOL[0.0000000071468793],SRM[2.7804763600000000],SRM_LOCKED[0.0147336400000000],TRX[0.0000010000000000],UNI[0.0000000312190000],USD[0.0000000678182936],USDT[0.0000000980395773] |
| 01881455 | ATLAS[0.0000000012188100],USD[0.4212828151625000],XRP[0.0000000001280832] |
| 01881459 | BTC[0.0070950000000000],ETH[0.9692894400000000],ETHW[0.9692894400000000],MATIC[60.0000000000000000],SOL[5.2200000000000000],USD[2.7882343024500000] |
| 01881460 | BNB[0.0000000060000000],ETH[0.0000000071400000],SOL[0.0000000029986254],TRX[-0.0000001117134269],USD[0.0000170099285172],USDT[0.0000062143286048],XRP[-0.0000007343256689] |
| 01881463 | BTC[0.0000030000000000],NFT (38419079015393617 4)[1],NFT (44537028034956041 9)[1],NFT (49068992434580360)[1],USD[0.0000000011814648] |
| 01881464 | ATLAS[770.0000000000000000],ETH[0.1210092000000000],ETHW[0.1210092000000000],SOL[0.0003014200000000],USD[174.0186507156627265] |
| 01881466 | BTC[0.0014115410139373],ETH[0.0109585272742000],USD[0.0000000000441902],USDT[0.9327729852537300] |
| 01881470 | APT[0.0285554700000000],AVAX[-0.0277517347444448],BTC[0.0000007268654321],LUNA2[0.0000000090000000],LUNA2_LOCKED[2.4185790800000000],NFT (46481554872563760 3)[1],SOL[0.0000000082000000],USD[0.6186616079219374],USDT[0.0079514960000000] |
| 01881471 | AVAX[0.0046703099245009],FTT[0.0089712374000000],JPY[0.0000009802207920],LUNA2[0.4221781540000000],LUNA2_LOCKED[0.9850823607000000],LUNC[1.3600000000000000],USD[0.0067269889000000],USDT[20.3883207336251882] |
| 01881473 | AAVE[0.0695595800000000],AKRO[10425.4549500000000000],ALEPH[29.9671550000000000],ALPHA[1688.7653082000000000],ANC[2.8656760000000000],AXS[0.1960683200000000],BAND[0.0978701000000000],BNB[0.0978701000000000],CHR[2.9128185000000000],CREAM[2.9384170150000000],ENJ[2.9777985000000000],ENS[17.3097834000000000],ETH[0.3415495874880000],ETHW[0.3397060920370000],FTT[384.2680850000000000],GRT[188.9671484000000000],JE T[255.9718442000000000],KNC[1.9853795000000000],LINK[9.2940072500000000],LRC[32.0389571150000000],POLIS[122.8805782000000000],PORT[160.1969134500000000],QI[10.0000000000000000],RAY[46.1438033900000000],RSR[16287.3665050000000000],SHIB[700000.0000000000000000],SLND[175.4984477000000000],SOL[22.0300000000000000],SRM[63.1014842000000000],STMX[32127.0426690000000000],SUSHI[16.9171985658170400],SXP[3.2000000000000000] |
| 01881482 | BTC[0.0000140920000000],ETHW[0.0001424800000000],FTT[2000.4555531600000000],SRM[475.1185453400000000],SRM_LOCKED[3581.2414546600000000],USD[0.0041747742729302],USDT[2.4298688976483249] |
| 01881485 | USD[1.4042724017989665],USDT[0.0000000096441902] |
| 01881486 | ATLAS[44794.9534889000000000],USD[0.0000000024542904] |
| 01881487 | ETH[0.0000001516314234],LUNA2[0.0071967157210000],LUNA2_LOCKED[0.0016792336800000],LUNC[156.7100000000000000],MATIC[0.0000001000000000],SGD[0.0000226406850705],SOL[0.0013224800000000],USD[1.0339354786625621],USDT[0.0107512656992375] |
| 01881489 | TRX[0.0000010000000000],USD[0.6995745501921682],USDT[0.0000000012108517] |
| 01881496 | SOL[-0.0000102138003979],TRX[0.0000000000000000],USD[0.7336871104838503],USDT[0.0000001112055000] |
| 01881502 | ATOM[0.0000000073091400],BTC[0.0001394360490400],DAI[0.0000000018922200],ETH[0.0000000019443160],FTM[0.0000000080565900],LUNA2[0.0706710708400000],LUNA2_LOCKED[0.1648991653000000],LUNC[0.0000003455000000],SOL[0.0000006665290000],USD[0940.8351473935447463],USTC[0.5628038070311500],WBTC[0.0000000020000000] |
| 01881504 | NFT (52462606510078361)[1],NFT (52878894067040290 1)[1],USD[0.0000001136182098],USDT[0.0000000086644736] |
| 01881506 | SOL[0.0000000639347581],USD[0.0000001294226106],USDT[0.0000000034655944] |
| 01881507 | USD[10.4802406470591200] |
| 01881508 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],TRX[0.0000100000000000],USD[0.0000000055464857] |
| 01881509 | ATLAS[137311.8751000000000000],USD[2.9273224334305225],USDT[0.5304783882308144] |
| 01881513 | ETH[0.0022993200000000],USD[0.0041123529600000] |
| 01881514 | ETH[0.0444328784288176],ETHW[0.0000000040362592],EUR[0.0000000051096282],USD[0.0000027989541797] |
| 01881517 | NFT (34196942231401182 0)[1],NFT (48335992887312075 1)[1],NFT (53695923027915970 2)[1],SOL[0.0070000000000000],USD[0.0000000066353560] |
| 01881526 | USD[0.0000000041284000] |
| 01881527 | ATLAS[15428.5237570000000000],FTT[19.3000000000000000],POLIS[202.5000000000000000],USD[2.9902787245091250] |
| 01881531 | BTC[0.0000000088107591],USD[0.8757154265000000],USDT[0.0000000662026632] |
| 01881532 | ATLAS[12626.6504657638657460],SOL[0.0000000008852672],USDT[0.0000000003021716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01881533 | CRO[9.669400000000000000],POLIS[13.900000000000000],TRX[0.000128000000000000],USD[0.000000194727580],USDT[0.000000056678480] |
| 01881538 | POLIS[10.829140256086222] |
| 01881540 | BAO[6.000000000000000000],BTC[0.000000500000000],DENT[1.000000000000000],ETH[0.000004400000000],GBP[0.000135646936586],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000591811587676] |
| 01881541 | ALPHA[0.036239720000000],AUDIO[1.013071840000000],BTC[0.000000064816486],CEL[1.010071100000000],CHZ[1.000000000000000],COMP[0.000087930000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000108578477852S],ETHW[0.000108578477852S],FIDA[0.000087230000000],HOLY[0.000174520000000],INJ[0.000043000000000],LINK[0.040587755795331.0],MATH[2.013780210000000],MATIC[0.013800700000000],SXP[1.017797640000000],SOL[0.006325669604153],SPELL[0.000000088038378],TRX[3.001942600000000],USDT[0.003744424282718] |
| 01881547 | USD[428.341914530000000] |
| 01881548 | AKRO[1.000000000000000],BNB[0.000000016452394],ETH[0.000000095918200],FXS[0.000000038585653],GENE[0.000000123799090],RAY[0.000000064949614],SOL[0.000000074565063],USD[4.815370242962949Z],USDT[0.000000361843778] |
| 01881550 | TRX[0.000010000000000],USD[2.992786057850672Q],USDT[0.000000132233906] |
| 01881551 | AAVE[7.494825160000000],BTC[0.029068560000000],ETH[2.210230140000000],ETHW[1.945155688669964],LINK[249.486078420000000],LTC[14.907047240000000] |
| 01881553 | BEARSHIT[0.000000163026340],ETH[0.000000019599048],USD[0.000000015724441S],USDT[0.000000064232208],XRP[0.000000004274278] |
| 01881554 | ETH[0.000000071000000],FTT[0.098138000000000],NFT[3964047789971875322][1],NFT[5700626610499062742][1],USDT[0.000000003730000] |
| 01881556 | BTC[0.000004588640],USD[0.025786343665697Z],USDT[0.000400739305581] |
| 01881557 | AKRO[1.000000000000000],AUD[0.857516578719991],BAO[2.000000000000000],DENT[1.000000000000000],LINK[329.324546740000000],XRP[23.636571800000000] |
| 01881558 | AKRO[1.000000000000000],AUDIO[1.031897910000000],BAO[2.000000000000000],KIN[1.000000000000000],RSR[0.702222172889712O],USDT[0.000000019198764] |
| 01881563 | CAD[200.000000000000000],DOGE[2.000000000000000],DYDX[87.600000000000000],FTT[25.318085904107008],TSLA[0.300000000000000],USD[69.463942116183424O],USDT[1.000000312610668] |
| 01881573 | BTC[0.290843392000000],ENJ[87.984160000000000],ETH[0.872842860000000],ETHW[0.872842860000000],FTM[2075.626320000000000],LINK[35.293646000000000],LUNA2[0.614531089600000O],LUNC[1.979643600000000],SOL[13.456447800000000O],UNI[7.198704000000000],USD[1.05990782620000OS],USDT[0.000000536523417f] |
| 01881575 | BTC[0.000000036252360],FTT[0.052062960000000],USD[0.084087561380592G],USDT[0.998142491530587S] |
| 01881576 | USD[30.000000000000000] |
| 01881577 | ATLAS[27500.871709051976000O],POLIS[376.754201696070500O] |
| 01881593 | FTT[154.500000000000000],USD[814.541967487940812],USDT[1026.767979389960445S] |
| 01881594 | USD[7.375923427251242500000000000] |
| 01881604 | TRX[0.000100000000000] |
| 01881606 | FTM[0.000000010000000],FTT[0.022049598870647],LUNA2[0.035742937990000O],LUNA2_LOCKED[0.083400188640000O],USD[0.137964513216230O] |
| 01881607 | LTC[0.002982010474060O],LUNA2[8.178471090000000O],LUNA2_LOCKED[19.083099210000000O],MATIC[0.000000013769560],SOL[187.487251162429435O],USD[0.000000045032657],XRP[0.000000075664000] |
| 01881608 | BTC[0.119475290000000O],DOGE[1313.867950920000000O],EDEN[1311.963393140000000O],ENS[125.041473940000000O],FIDA[1029.612686910000000O],LINA[14520.600121910000000O],MAPS[1515.625415410000000O],NFT[3033982836638265B][1],NFT[311406989287581251][1],NFT[3158455198383193BB][1],NFT[3491471374193372B7][1],NFT[4112151919851054BB][1],NFT[4460167511037750647][1],NFT[4610680936183096B0][1],NFT[461480609191334607][1],NFT[5371754266618423207][1],NFT[5533914894721B98D5][1],NFT[5645728656554257649][1],OXY[1549.74119117990000000O],STEP[935.931847410000000O],USDT[10.880050050000000O] |
| 01881613 | 1INCH[10.046576912872200O],BTC[0.000024902810518417],LOOKS[0.946000000000000O],LTC[0.000122000000000O],SOL[0.009216000000000O],STEP[0.097660000000000O],TRX[0.000010000000000],USD[0.003152593230270S],USDT[998.330000007697930O] |
| 01881614 | BTC[0.000092580000000O],LUNA2[0.000220142653900O],LUNA2_LOCKED[0.000513666192500O],LUNC[0.006548000000000O],USD[0.000000008800000],USTC[0.031158000000000O],XRP[0.750000000000000] |
| 01881616 | USDT[0.000000003341040] |
| 01881617 | AXS[-45.036562608559562],BNB[1.027735675868729],BTC[0.0095805257335000O],USDT[0.000292621431390S] |
| 01881618 | AUDIO[1.000000000000000],DENT[2.000000000000000],MATIC[1.000000000000000O],RSR[2.000000000000000O],USD[2246.104261655245851] |
| 01881620 | DOGE[20.000000000000000],ETH[0.000833860000000O],ETHW[0.000833860000000O],FTM[14.640500000000000O],USD[-1.239240859649803T],XRP[0.548080000000000O] |
| 01881622 | ATLAS[0.000000066105856],BTC[0.000000091391500],IMX[0.000000027000000],POLIS[164.211345094423855Z],USD[0.000000002086296],USDT[0.000000001942972] |
| 01881623 | BNB[0.007580369958014O],BTC[0.000014756377440S],CHZ[0.000000004162537440],EUR[0.035432176510454S],FTM[0.000000042230293],FTT[0.000000001649409],SOL[0.000554000000000],TRX[0.000001000000000],UNI[0.000000080000000O],USD[1.238255421693986B],USDT[0.01359410113867D3] |
| 01881626 | AKRO[1.000000000000000],BAO[1.000000000000000O],ETH[0.000000038866000O],ETHW[0.006808176388660O],GODS[0.002408200000000O] |
| 01881629 | APE[0.000000028151000O],BTC[0.000002277152434G],BULL[0.000323930422300O],DOGEBULL[8.034430000000000O],ENS[0.002544580000000O],ETH[0.000000080000000O],ETHW[0.000055980000000O],FTT[0.000000013471250],MEDIA[0.000000010933334O],MOB[0.000000097675840O],SUSHIBULL[21238426O.000000000000000O],TRX[48O2.362292000000000O],USD[6325.518166758537362G],USDT[0.000001183375979] |
| 01881630 | FTT[542.076705814709070O],SRM[0.456728650000000O],SRM_LOCKED[80.457286650000000O],USD[0.310775217908939S],USDT[0.000000066826200],XRP[0.058867000000000O] |
| 01881632 | AMZN[2.900000000000000O],FBJ[1.440000000000000O],USD[0.000000009153434B],USDT[0.000000086324142] |
| 01881643 | BF_POINT[200.000000000000000O],DOGE[463.535817980000000O],SOL[409.956575390000000O],USD[0.017149836809097T],USDT[0.000000003378796Z] |
| 01881648 | FTT[0.007185180000000O],USD[-0.002097505991867O] |
| 01881650 | USDT[0.000000016165878] |
| 01881653 | NFT[3248380595121701S7][1],TRX[0.000012000000000O],USD[2.593438490000000O],USDT[0.007900006313120O] |
| 01881654 | USD[0.000000010344497] |
| 01881659 | SGD[0.479991400000000O],USDT[0.000281275329146] |
| 01881663 | ETH[-0.00000002375238Q],FTT[0.067282400000000O],LOOKS[0.155972770000000O],LUNA2[0.0498004840000000],LUNA2_LOCKED[0.11452011290000000],NFT[34834365451141364B][1],NFT[3904015920707275335][1],NFT[4148779034678384322][1],NFT[445093222742552217B][1],NFT[5575503969994809021],TRX[0.000180000000000O],USD[0.000000002538B376],USTC[8.947518065545084O],VGX[0.743310000000000O] |
| 01881664 | 1INCH[0.937110000000000O],ATOMBULL[0.607270000000000O],BAND[55.389474000000000O],BNB[0.648659500000000O],BTC[0.000083493000000O],DOGE[895.882390000000000O],ETH[0.143975870000000O],ETHW[0.143975870000000O],FTM[0.988220000000000O],LINK[0.098290000000000O],LTC[0.269948700000000O],LUNA2_LOCKED[0.000000158293S],LUNC[0.014762000000000O],REEF[30484.206900000000000O],USD[1.711782517450970O],YFI[0.000096390000000O] |
| 01881665 | ATLAS[420.000000000000000O],USD[0.639521616055000O] |
| 01881682 | USD[0.847700000000000O],USDT[0.000002882599580O] |
| 01881685 | ATLAS[2379.547800000000000O],AURY[14.997150000000000O],BOBA[16.000000000000000O],POLIS[9.998100000000000O],USD[0.754937285200000O],USDT[0.005500000000000O] |
| 01881686 | ATLAS[0.000000062250000O],BNB[0.000000036262248],USDT[0.000000000478324] |
| 01881687 | SLND[0.095761100000000O],SOL[0.002705500000000O],SRM[0.841097190000000O],SRM_LOCKED[2.274155500000000O],USD[0.000000005641340O] |
| 01881689 | USD[0.007132618730000O] |
| 01881691 | ALGO[22.998860000000000O],ATLAS[9.965800000000000O],BIT[2.000000000000000O],BNB[0.000000004207161G],DODO[1.999620000000000O],FTT[0.000000018410000O],POLIS[4.098822000000000O],SOL[0.006137122667921],TRX[0.000010000000000O],USD[352.176358492288071G],XRP[5.298574000000000O] |
| 01881697 | KIN[20000.000000000000000O],MATICBULL[0.800000000000000O],USD[0.682477191616217],USDT[0.000000094392125] |
| 01881699 | SOL[0.000000007000000O],USD[0.000063969696887G] |
| 01881706 | BICO[106.763863230000000O],FTM[0.000080404000000O],FTT[0.000076770000000O],NFT[5434734244279062361],POLIS[0.001244700000000O],SOL[0.000004800000000O],USD[10106.0929508965223121] |
| 01881709 | FTT[0.000000092122110],LUNA2[1.093423320000000O],LUNA2_LOCKED[2.551321080000000O],LUNC[238095.230000000000000O],SPELL[0.000000010000000O],USD[0.002840604886351G],USDT[0.000000099415823] |
| 01881711 | BNB[0.109515700240381Z],USDT[-0.115247827300534] |
| 01881712 | USD[0.677727231138600] |
| 01881717 | ALGOBULL[458969790.000000000000000O],ALTBULL[200.408782100000000O],LINKBULL[11009.810000000000000O],LTCBULL[153641.500000000000000O],USD[0.068241707125000O],USDT[0.000000103829411],XLMBULL[56191.222000000000000O],XRPBULL[12845864.540000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01881719 | USD[49.444613573043990] |
| 01881723 | USD[0.000000073747600] |
| 01881725 | AUD[0.000000009829885],USD[0.0000000011192299] |
| 01881726 | AUDIO[3724.148244187904500],BTC[0.000000001000000],ETH[0.000000081224128],USD[0.276752961952262S],USDT[0.000000099448596] |
| 01881729 | AVAX[0.000000007864300],BNB[0.000000073986900],BTC[0.000000080051901],ETH[-0.000000022423400],FTM[0.000000092498800],FTT[0.066823037194797 4],INDI_IEO_TICKET[1.000000000000000],LINK[0.000000059116200],LUNC[0.000000029192100],MATIC[0.000000049661700],RUNE[0.000000029569700],SOL[0.000000087304200],USD[0.000000149772764],USDC[26142.048487800000000] |
| 01881730 | ETH[0.071522300000000],ETHW[0.071522300000000],RUNE[25.471480000000000] |
| 01881731 | USDT[2.001804000000000] |
| 01881739 | BNB[0.000000049417976],USD[0.760318945842994S],USDT[0.000000089144736] |
| 01881742 | USD[0.000003076828800] |
| 01881745 | APE[0.047140000000000],AVAX[1088.100000000000000],BNB[0.057012000000000],BTC[0.000000056510156],CRO[2.720000000000000],ETH[0.000013600000000],ETHW[0.003276000000000],LOOKS[0.170583020000000],SOL[0.003346000000000],USD[-2.892982779302988S],USDC[288643.039666800000000] |
| 01881747 | USD[0.106029374550000S],USDT[3.240000000000000] |
| 01881749 | BOBA[0.041936000000000],TRX[0.000001000000000],USD[0.002126273458026T],USDT[0.000000062531708] |
| 01881750 | FTT[0.000000066441662],FTT[0.000000001000000],USD[0.6087750555952647],USDT[-0.000000040523954] |
| 01881754 | USD[0.004240072818391] |
| 01881760 | TRX[0.000001000000000],USD[0.143189204570481S],USDT[0.000000129142100] |
| 01881763 | FTT[0.251398530000000],NFT[304065955797694215][1],NFT[305347096057168990][1],NFT[314022228509465266][1],NFT[337840018386937460][1],NFT[342334915407116395][1],NFT[343497549879385447][1],NFT[352634049976058910][1],NFT[366557642210923951][1],NFT[381517331954289529][1],NFT[409474693523505637][1],NFT[447461427355224994][1],NFT[485621213856354431][1],NFT[534103220840754208][1],NFT[571650397645562671][1],SRM[6.886306070000000],SRM_LOCKED[35.293925570000000],USD[98875.571658190000000],USDT[0.943812360000000] |
| 01881767 | ETH[0.000000009000S173],USD[2.316399328207970],USDT[3.715312680000000] |
| 01881774 | USD[0.019342322523033],USDT[0.000000007518786] |
| 01881775 | ATLAS[2190.000000000000000],USD[0.8597045683500000] |
| 01881779 | XRPBULL[7907548.930071184972880] |
| 01881784 | USD[30.000000000000000] |
| 01881787 | ATLAS[21790.000000000000000],FTT[36.460000000000000],SRM[1.064019560000000],SRM_LOCKED[0.747441160000000],USD[5.763522513867298] |
| 01881791 | SOL[1.247260761280700S],TRX[0.000009000000000],USDT[0.000001092335013 9] |
| 01881792 | FTM[0.931220000000000],RUNE[0.053763000000000],SOL[0.122979100000000],SPELL[96.789000000000000],TRX[0.000300000000000],USD[2.4272959203100000],USDT[0.000000091521578] |
| 01881793 | MER[4.000000000000000],TRX[0.000001000000000],USD[0.287167556581581S],USDT[0.000001230309191] |
| 01881801 | BNB[-0.000009654350062S],BTC[0.001002139325409],CEL[0.000000005374240],DAI[0.020000000000000],ETH[0.000000002750076],LTC[0.000000066807900],LUNA2[0.000018571768190O],LUNA2_LOCKED[0.000043334126000O],LUNC[0.000004057808S800],USD[-0.009797347657508S],USDT[0.006973443816559 1],USTC[0.000868604780900] |
| 01881805 | FTT[180.163960000000000],USD[800.045873140000000],USDT[0.000000021273060] |
| 01881808 | BUSD[4318.991423730000000],FTT[0.022256871390000O],HT[0.080411000000000],LOOKS[0.000000010000000],NFT[320616745267439701][1],NFT[350702506894562931][1],SPELL[49.346000000000000],USD[0.000000090000000],USDT[0.000000055008344] |
| 01881812 | ETH[0.000000100000000],ETHW[0.000600009562340O],SOL[0.000000004812564],USD[-0.000001479891868],USDT[0.000000138832375] |
| 01881813 | USD[371.000000000000000] |
| 01881816 | SGD[0.000000008945340],USDT[0.000000005878606] |
| 01881819 | ATLAS[132.498096774036257T],BNB[0.000078330000000],USD[0.160155163350000O] |
| 01881823 | USD[0.000000080164047],USDT[0.000000075167466] |
| 01881832 | BTC[0.000000007588199S],ETH[0.053613758187370O],ETHW[0.053324353S876700],LUNA2[8.419161550000000O],LUNA2_LOCKED[19.644718700000000O],TRX[0.000079000000000],USD[0.000000090579188],USDT[0.000000029990569],USTC[1191.773520000000000] |
| 01881838 | XPLA[1703.700000000000000] |
| 01881840 | COMP[0.723545400000000],ENJ[294.628785080000000],ETHW[3.178873860000000],FTT[20.408049810000000],IMX[239.513488550000000],LUNA2[3.207063890000000O],LUNA2_LOCKED[7.218332180000000O],MATIC[0.007645140000000O],SAND[107.676823540000000] |
| 01881842 | FTT[0.070420000000000],MOB[0.371400000000000],USD[0.004000000000000],USDT[0.000000030000000] |
| 01881844 | AAVE[0.000000004232000O],AVAX[0.000264366401794],AXS[0.000000007891164O],CRO[0.000000001894876],DENT[1.000000000000000O],DOGE[0.000000031644828],FTM[0.000000023519945],KIN[1.000000000000000O],LUNA2[0.805404012000000O],LUNA2_LOCKED[1.812676719000000O],LUNC[0.000000018171126],MATIC[0.0000000021565372],OLPLIS[0.000000077818700],SAND[0.000000036128537],SOL[0.363906406108134S2],UNB[0.000000076365788],USTC[0.000000000005030176] |
| 01881852 | BAT[0.000000050198016],RAMP[0.000000043500000],TRX[0.000001500038604],USDT[1.523482931643094S] |
| 01881855 | AVAX[0.074816175356628],BTC[0.100493407000000O],ETH[2.009945282000000O],ETHW[2.009945282000000O],FTT[25.037352610000000O],LUNA2[0.023898240970000O],LUNA2_LOCKED[0.055762562270000O],LUNC[5203.892286647500000O],SOL[0.000213580000000O],USD[893.639663422277S000],USDT[3.641034107806S500] |
| 01881857 | FTT[0.000000010000000O],SOL[-0.000000020000299],USD[0.226187370814518S],USDT[0.000000068883013] |
| 01881866 | DOGEBULL[3.083996650000000O],EOSBULL[370911.550337600000000],XLMBULL[29.155004530000000O],XRPBULL[19689.819490370000000] |
| 01881867 | AVAX[105.224714507628600O],AXS[28.512649348220590O],BNB[4.645487940134580O],BTC[0.656549833493240O],ETH[4.059204659539720O],ETHW[4.037072720906700O],FTM[3073.328637610528440O],FTT[25.495410000000000O],LINK[50.678102226266170O],LUNA2[104.245902600000000O],LUNA2_LOCKED[243.240439300000000O],LUN C[15000.705008180000000O],MANA[100.000000000000000O],MATIC[2117.271244883891150O],NEAR[109.726295000000000O],RUNE[510.457158436379710O],SAND[450.000000000000000O],USD[0.066686503336730O],USTC[14746.759799087377400O] |
| 01881871 | SAND[0.000000005458880S],SOL[0.000000010000000O],USD[0.457882152464472] |
| 01881872 | FTT[0.097380000000000O],USD[19.158969080000000O],USDT[4.700000000000000O] |
| 01881878 | ALICE[0.198328000000000O],AXS[0.010204960000000O],BTC[0.000000002047200O],DOGE[0.842421600000000O],FTT[0.099886000000000O],LINA[9.882200000000000O],LUNA2[1.104297672000000O],LUNA2_LOCKED[2.576694569000000O],MANA[2.990310000000000O],MATIC[0.711049600000000O],REEF[9.718800000000000O],SAND[0.9990 50000000000O],SHIB[1599848.000000000000000O],SOL[0.000000029000000O],TRX[0.000001000000000O],USDC[10.000000000000000O],USDT[0.007983257113750O] |
| 01881881 | ETH[0.726711860000000O],ETHW[0.726758350000000O],USD[3168.263386770000000O],USDC[10.000000000000000O],USDT[0.059127660000000O] |
| 01881883 | ATLAS[599.972000000000000O],POLIS[8.299560000000000O],USD[0.242504613250000O],USDT[0.000000001863528] |
| 01881885 | AKRO[1.000000000000000O] |
| 01881888 | BNB[0.000000014000000O],FTT[0.100001700000000O],USD[0.000000027580758],USDT[0.002900000000000O] |
| 01881896 | BNB[0.001000000000000O],BTC[0.000000004457573],ETH[0.000187336814S286],FTT[210.073261368824494S],GMT[0.235000000000000O],SOL[0.003926163000000O],SRM[7.691325890000000O],SRM_LOCKED[52.050770460000000O],TRX[109541.000000000000000O],USD[0.152442793653020S2],USDT[0.000000107992292] |
| 01881898 | ADABULL[0.000020000000000O],BTC[0.000029200000000O],BULL[0.000005700000000O],USD[0.001431204544092],USDT[0.000000061393814],VETBULL[109.698060000000000O],XLMBULL[0.039612000000000O] |
| 01881900 | USD[0.165539190000000O] |
| 01881902 | TRX[0.000001000000000O],USD[2.333149415239807S],USDT[0.436441915452S944] |
| 01881903 | BTC[0.018018730000000O],ETH[0.264426240000000O],ETHW[0.237513040000000O],USD[1083.627863526663126] |
| 01881904 | ATLAS[6828.634000000000000O],POLIS[50.889820000000000O],TRX[0.446863000000000O],USD[0.4354670850000000O] |
| 01881906 | BNB[4.292680950000000O],BTC[0.001053210000000O],CHZ[1.000000000000000O],DOGE[3089.609069420000000O],ETH[0.380780040000000O],ETHW[0.380631497201759T],FRONT[1.000000000000000O],KIN[1.000000000000000O],NEO[1.000000000000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USDT[10329.07074684487 4745O] |
| 01881907 | FTT[0.093305350000000O],UNI[0.042924400000000O],USD[0.004332152961949],USDT[0.0667141434558642] |
| 01881909 | GALA[24.000000000000000O],LUNA2[0.000000206799378],LUNA2_LOCKED[0.000000482531883],LUNC[0.004503100000000O],USD[0.000000085964433],USDT[0.004747766667971] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01881916 | BTC[0.00009160200000000],ENJ[0.89208000000000000],FTT[0.09629500000000000],HNT[4.76599000000000000],LTC[0.00000000980200000],LUNA2[3.61405552700000000],LUNA2_LOCKED[8.43279623000000000],SGD[0.00048673000000000],TRX[0.00032000000000000],USD[0.00000014936959],USDT[0.00000008210675 4] |
| 01881919 | EUR[0.00000093281614294] |
| 01881925 | AUDIO[396.01774378000000000],SOL[9.67460711000000000],USD[0.00450493350886377] |
| 01881927 | CHZ[7.14742451000000000],DYDX[0.08760000000000000],ETH[0.00000000921071 00],FTT[0.00000010000000000],MNGO[9.99030000000000000],SOL[0.00010318000000000],USD[-0.00020685465231 44] |
| 01881934 | BTC[0.00004438415030 0],CRV[0.99982540000000000],ETH[0.00000000362343 1],ETHW[0.00000000362343 1],SOL[0.00000001833855 2],TRX[0.00000231116 37],USD[-24.75394649862828 08],USDT[39.93055455817821 16] |
| 01881939 | SRM[0.99791000000000000],USD[0.00542505423000 00],USDT[0.00000004000000000] |
| 01881942 | BNB[0.00001777000000000],FTT[8.5000000000000000 0],HUM[5.00000000000000000],SLND[24.0350939100000000 0],USD[0.00011740010074 23],USDT[0.00702130147500 00] |
| 01881959 | LUNA2[0.10040720430000000],LUNA2_LOCKED[0.23428347680000000],LUNC[0.000000010000000 00],TRX[3941.7363270100000 0000],USD[0.69004102276854 08],USDT[0.00000000875000 00] |
| 01881960 | USD[0.41266851700000000] |
| 01881961 | ETH[0.00000001000000000],ETHW[0.000000010000000 00] |
| 01881963 | BTC[0.04134205141549 00],ETH[0.75441133146297 00],ETHW[0.26700716317470 00],FTM[2751.00000000000000000],FTT[34.59511900000000000],SOL[2.0000000000000000 0],USD[0.04766004592500 00],USDT[500.43324826000000000] |
| 01881964 | ATLAS[669.87270000000000000],BTC[0.00001875935200 00],MATIC[8.45000000000000000],USD[0.09135612000000000] |
| 01881973 | ATLAS[2268.94000000000000000],POLIS[75.57264000000000000],USD[0.14526935919780 0] |
| 01881975 | ATLAS[8.81807554000000000],USD[0.00334079660592 00],USDT[0.000000014058142] |
| 01881987 | USD[0.01522301100000000],USDT[-0.009386520728 0545] |
| 01881991 | TRX[0.00233100000000000],USDT[0.035392796400 0000] |
| 01881992 | AVAX[0.60000000000000000],TRX[0.00725000000000000],USD[0.00743875000000000],USDT[0.333369317000000 0] |
| 01881994 | FTT[8.47913366000000000],SOL[0.00000000364851 4],TRX[1.00000000000000000],USD[0.00000007620000 00],USDC[403.52020836000000000],USDT[307.3565270000000 0000] |
| 01881995 | USD[43.01180785461166232] |
| 01881997 | SHIB[400000.00000000000000000],USD[0.000000015618118 2],USDT[0.000000002911475 2] |
| 01882000 | ATLAS[1009.80810000000000000],USD[0.99187595000000000],USDT[0.00000000429324 55] |
| 01882002 | LUA[0.05935400000000000],SWEAT[27193.86300000000000000],USD[0.67646706745614 13],USDT[0.00000001136324 27] |
| 01882003 | ATLAS[0.49162176837666 12],USD[0.00000000674054 50] |
| 01882009 | TRX[0.00001000000000000],USD[10.22894517106524 75],USDT[0.000000009750000 0] |
| 01882016 | USD[40.01000000000000000] |
| 01882023 | ALGO[145.00000000000000000],ATLAS[29660.00000000000000000],ATOM[173.90000000000000000],ETH[0.00473660000000000],ETHW[0.004736600000000 00],FTT[11.66625140000000000],RAY[549.46007220000000 000],SNX[2.70000000000000000],SOL[86.22924978000000000],USD[0.000000036317740],USDC[9710.38112950000000000] |
| 01882026 | FTT[0.00000282000000000],USD[0.046009495645243 6],USDT[0.00000005034782] |
| 01882034 | AVAX[0.00200000000000000],DOGE[0.12410000000000000],SOL[0.00000009250000 0],USD[0.25932919301096 74],USDT[0.00000007774483] |
| 01882041 | BTC[0.00002941000000000],NFT [381241776001110629][1],NFT [469338303501816128][1],USD[0.000000087615400] |
| 01882042 | ETH[0.02102928000000000],ETH[0.02192928000000000],FTT[0.158739000000000 00],NFT [000000000000000],LUNA2[1.03043684800000000],LUNA2_LOCKED[2.40435264600000000],LUNC[3.70969803778504 00],NFT [327140878167119845][1],NFT [332592402834645332][1],NFT [339062925556171329][1],NFT [351606840471129363][1],NFT [374714012084942108][1],NFT [444777322006882013][1],USD[0.00000001918133],USDT[0.130891158268932 7] |
| 01882052 | ETH[0.00000001000000000],USD[1.34815509000000000],WAXL[5.00044500000000000] |
| 01882056 | AVAX[0.00000000104712 00],BEAR[944.15710000000000000],BNB[2.12547919178459 00],BNBBULL[0.00007955905000000],BTC[0.01558842410159 00],BULL[0.01861905614800 00],ETH[0.07767841266980 00],ETHBULL[0.10985768354000 00],ETHW[0.00000000152710 0],FTT[0.00000007624432 0],MATIC[0.00000000548310 0],SRM[35.90575400000000000] |
| 01882057 | USD[0.00000000494900 86],USDT[0.00000000041 65797] |
| 01882058 | BTC[0.00000005250240 0],NFT [332368353382843813][1],NFT [572191464081116587][1],USD[0.00000007936950 8] |
| 01882061 | ETHW[0.26794908000000000],LUNA2[0.02054662109 60000],LUNA2_LOCKED[0.04794215870000000],LUNC[4474.07000000000000000],SOL[0.00005000000000000],TRX[0.00000100000000000],USD[386.92515269226773 52],USDT[0.49150386166162 00] |
| 01882062 | ETH[0.00000000787182 7],LUNC[0.00027300000000000],SOL[0.00000004000000 00],USD[0.00000035990786 54],USDT[0.000000084604328] |
| 01882067 | SAND[0.00800000000000000],TRX[0.82430268000000000],USD[0.00312639585935 56] |
| 01882074 | BTC[0.00000005565620 0],FTT[0.00000002384285 1],SOL[0.00000003816500 00],USD[0.00000019204708],USDT[0.000000029619475] |
| 01882075 | DYDX[0.07114000000000000],ETH[0.00000000504500 00],TRX[0.87640400000000000],USD[3.61489796035000 00],USDT[0.00349965425000 00] |
| 01882080 | ATLAS[7178.63580000000000000],GENE[39.09257100000000000],USD[2.38454229453000 00],USDT[0.009923000000000 00] |
| 01882086 | NFT [505837526031239822][1],NFT [516361392474632816][1],NFT [518226036229211235][1],POLIS[69.19281800000000000],TRX[0.00000100000000000],USD[0.31213259480000 00] |
| 01882087 | FTT[0.08570797000000000],USD[0.00000003725726 0],USDT[0.00000000275000 0] |
| 01882088 | TRX[0.00100000000000000],USDT[0.000000099178581] |
| 01882092 | FTT[4.29976041000000000],TRX[0.00000100000000000],USDT[5.354959393220000 0] |
| 01882093 | FTT[11.00000000000000000],USDT[4.874423225000000 0] |
| 01882095 | TRX[0.00000200000000000] |
| 01882105 | FTT[0.03586384000000000],USD[0.00000596364915 00],USDT[0.000000039209783] |
| 01882106 | BTC[1.09983557000000000],FTT[371.90000000000000000],SOL[318.61256008759539 00],USD[-12.92894896871197 67] |
| 01882110 | AAVE[4.09848950000000000],ALPHA[0.82729000000000000],AXS[0.08290000000000000],ETH[0.00094408300000000],FTT[128.06780165000000000],SOL[14.17000000000000000],SRM[647.92434200000000000],STARS[344.00000000000000000],SUSHI[0.49076600000000000],SXP[0.094217500 00000000],TRX[0.00000600000000000],USD[1966.38534931157283 42],USDT[0.00000008014141],XRP[2470.46727821000000000] |
| 01882112 | BNB[0.00000010000000000],ETH[0.00000001010000000],LUNA2[1.16924510100000000],LUNC[0.00952060000000000],NFT [494857641692251539][1],NFT [543668427245562045][1],NFT [566510153157700343][1],USD[0.34381499868889500],USTC[0.326640000000000 00] |
| 01882113 | FTT[4.49914500000000000],HT[16.39697748000000000],TRX[0.00000100000000000],USD[0.60499249447500000],USDT[5.600000006037 7388] |
| 01882116 | USD[0.21716963750000000] |
| 01882118 | FTT[0.00231420176734 89],USD[0.00000004238 2693] |
| 01882121 | AAVE[1.74445030000000000],AKRO[5.00000000000000000],AUD[0.00456858686776 21],AVAX[4.27708544000000000],BAO[1.00000000000000000],BF_POINT[200.00000000000000000],DOT[17.48449785000000000],FRONT[1.00079480000000000],FTM[169.81407963000000000],KIN[1.00000000000000000],LRC[88.48577710000000000],SOL[13.15302710 00000000],TOMO[117.53860094000000000],TRX[3.00000000000000000],USD[0.00198774006677481] |
| 01882134 | SRM[12.00000000000000000] |
| 01882136 | AUD[0.00000001441309830],USD[0.31806998100000000] |
| 01882141 | BTC[0.00000004000000000],USD[0.00000068389450433],USDT[0.000000024594843542] |
| 01882149 | ATLAS[3110.30081170064607 18],BNB[0.00000148150508],BTC[0.00000000664230 4],ETH[0.00000005814262 3],FTT[0.000000077000000],MATIC[0.00000009074464],SOL[0.00000003643416 8],SRM[0.00992821000000000],SRM_LOCKED[0.0462680800000 0000],USD[0.00018343048986 29] |
| 01882154 | BAO[1.00000000000000000],BTC[0.00002514033850 270],DOT[0.00000001875000 0],NFT [313293672202842 73][1],NFT [325928924612405154][1],NFT [338106433057407443][1],NFT [430756696524593860][1],NFT [559217531807734286][1],USD[0.00000009224034 2],USDT[10.92430230198202 46] |
| 01882155 | BTC[0.00004107850000000],LUNA2[0.80706590500000000],LUNA2_LOCKED[1.88315377800000000],LUNC[175740.30000000000000000],TRX[10.00000000000000000],USD[100860.90935458452000 00],USDT[98.98575000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01882159 | MNGO[9.958000000000000],TRX[0.000010000000000],USD[0.004128264600000],USDT[1.8546838152658165] |
| 01882168 | USD[0.126193869600000],USDT[0.003987000000000] |
| 01882172 | TRX[0.000001000000000] |
| 01882174 | FTT[3.799282560000000],USDT[1.000000000000000] |
| 01882178 | USD[0.007999980000000] |
| 01882184 | BTC[0.000023072000000],DFL[6.182257410000000],ETH[0.000872350000000],FTT[0.013124000000000],LUNA2[0.003680934090000],LUNA2_LOCKED[0.085588460210000],USD[0.859794614453319],USDT[1307.186336404833964],USTC[0.521054000000000] |
| 01882187 | SOL[0.009073070000000],SRM[59.016483520000000],SRM_LOCKED[0.683805480000000],USD[2.345094350000000],USDT[0.000000082500000] |
| 01882188 | BTC[0.000000046082560],FTT[0.000000007288392],USD[0.000000057143964],USDT[-0.000000016497384],XRP[0.000000026807360] |
| 01882190 | APT[0.000000007000000],BNB[0.000000003410988],ETH[0.000000037048978],HT[0.000000080000000],LTC[0.000000045708604],MATIC[0.000000039731538],NFT [3162857744847460071][1],NFT [325700545920669028][1],NFT [5390029033446417471][1],SOL[0.000000050093200],TRX[0.009980082925150],USD[0.000001964026326],USDT[0.000000085321960] |
| 01882194 | COPE[16.000000000000000],USD[2.005912460000000],USDT[0.000000032523260] |
| 01882198 | BNB[0.000000005000000],USD[0.000000750077948],USDT[0.000019378147216] |
| 01882200 | MBS[836.000000000000000],USD[0.033360881580396],USDT[0.000000067223396] |
| 01882207 | USD[0.135296029873709],USDT[0.000000125349230],XRP[271.899143580000000] |
| 01882217 | ATLAS[99.761082180000000],USDT[0.000000008574236] |
| 01882218 | ENJ[0.996580000000000],TRX[0.000003000000000],USD[0.033890181475000],USDT[0.000000008397683] |
| 01882220 | BIT[0.922200000000000],FTT[0.095720000000000],MER[6.696002000000000],POLIS[0.094511740000000],RAY[0.230687000000000],SLRS[0.844424000000000],SRM[0.996314000000000],USD[0.008951817046500] |
| 01882225 | ETH[0.048778080000000],FTT[154.626118240000000],TRX[606.297973090000000],USD[5000.130367896536496],USDT[999.997011293134910] |
| 01882227 | DOT[46.702656000000000],FTT[864.348960000000000],SRM[11.481193780000000],SRM_LOCKED[124.838806220000000],USD[-18.444213562848454],USDT[0.000000042327605] |
| 01882230 | TRX[0.000001000000000],USDT[0.000000001828700] |
| 01882233 | STEP[0.017836000000000],USD[0.000000036143600],USDT[0.000000083032549] |
| 01882234 | CITY[0.088380000000000],FTT[0.097220000000000],USD[6553.840810664236412],USDT[0.993978012838673] |
| 01882237 | ADABULL[0.288473670000000],ETHBULL[0.619206300000000] |
| 01882239 | DOGE[0.474000000000000],DYDX[0.019500000000000],ETH[0.000001000000000],ETHW[83.900027800000000],GENE[0.080740000000000],GRT[0.330600000000000],POLIS[0.052080000000000],SLP[1.298000000000000],TLM[0.425800000000000],TRX[0.315276000000000],USD[8.008353475185216],USDT[0.000000082431814] |
| 01882242 | AKRO[6.000000000000000],AUD[0.004432241095475],BAO[12.000000000000000],DENT[3.000000000000000],KIN[15.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 01882245 | ATLAS[9.943000000000000],POLIS[0.099620000000000],USD[0.584028365375000] |
| 01882246 | SGD[0.001017240000000],TRX[0.000057000000000],USD[1084.097216616036730],USDT[0.000000007213323] |
| 01882247 | USD[0.000000031984688] |
| 01882248 | ETH[0.000000070000000],GOG[1.904810000000000],LINK[0.056885000000000],MBS[0.140400000000000],RUNE[0.037522574084671],STARS[0.690182000000000],TRX[0.001560000000000],USD[-1.426072054688495 0],USDC[264.000000000000000],USDT[2309.277272710504645420] |
| 01882249 | ATLAS[2947.303186910000000],FTM[0.031028820000000],USD[1.601338983250000],USDT[0.080000006010795 8] |
| 01882250 | ATOM[0.000055229920500],AXS[0.000000073750000],BAND[0.000000027532600],BNB[0.000000072594300],ETH[0.000000025000000],FTM[0.000000026222400],GMT[0.000000088458500],MATIC[0.000000032730200],NFT [405717481703144306][1],NFT [443579523120484187][1],NFT [479647709656735018][1],NFT [536668311125405094][1],NFT [574007314428793936][1],RAY[20.907850010281230],USD[0.000000011000000],USDT[0.400000022035657] |
| 01882252 | ATLAS[3659.217200000000000],USD[0.135832079270000],USDT[0.003327620000000] |
| 01882256 | TRX[0.000008000000000],USD[0.000000010846916],USDT[0.000000085206388] |
| 01882257 | BUSD[0.667633940000000],ETH[0.000000000476442],LUNA2[0.000000018341958],LUNA2_LOCKED[0.000000042797023],LUNC[0.003994000000000],USD[0.000000036115800] |
| 01882258 | ATLAS[8.723286433207517 0],BAO[0.000000005858829],BTC[2.000000007589504],CONV[0.000000021995001],DENT[0.000000005628538],ETH[0.000000099830549],FTT[0.000000062482826],GALA[0.000000019291250],GMT[0.992200087875290],KIN[73.943719016369102],LUNA2[0.000267735643200],LUNA2_LOCKED[0.000062476500000],LINC[5.830000000000000],POLIS[0.013379382594],PROM[0.000000004817243],SHIB[0.000000036887243],SOL[0.000000039379836],SPELL[24.345174177431 7964],SRM[0.000280850000000],SRM_LOCKED[0.002377290000000],TRX[0.000000000655616],USD[0.516089678207563],USDT[0.000000007545916] |
| 01882261 | BTC[0.003619190000000],ETH[0.010871640000000],ETHW[0.010871640000000],USDT[1.077833991944974] |
| 01882263 | DOGEBULL[3.864000000000000] |
| 01882265 | BNB[0.000000088808131],BTC[0.481419060000000],BULL[0.790320000000000],ETC[0.000000000000000],ETH[4.500000000000000],ETHW[4.500000000000000],FTT[325.825449040000000],REAL[100.000000000000000],SOL[44.000000000000000],SRM[4.626889810000000],SRM_LOCKED[603.510214920000000],USD[23020.176585370484540000000000],USDT[-15300.143608602532 0240],XRP[2500.000000000000000] |
| 01882269 | USD[0.006797515548985 2],USDT[0.000000015097310 1] |
| 01882272 | AURY[1.000000000000000],RAY[10.461789720000000],SOL[0.000744958600000],USD[0.022635863490893] |
| 01882280 | BNB[0.000000097037225],FTT[0.000000005333248],USD[0.125841301247198],USDT[0.000000068179000] |
| 01882283 | ATLAS[590.000000000000000],BTC[0.000540000000000],USD[0.921054543250000] |
| 01882288 | SOL[0.000000011005800],USDT[0.000000005592428] |
| 01882297 | BNB[0.007492320000000],SOL[0.000000005818794],USD[0.000124559878682],USDT[0.912068136342024] |
| 01882298 | ATLAS[4685.522000000000000],AURY[28.984600000000000],AVAX[1.859154200000000],CHR[492.776600000000000],FTM[160.543133200000000],FTT[0.071306774235000],HNT[9.490980000000000],IMX[10.447680000000000],LTC[1.659200007494000],MATIC[69.260000000000000],RAY[7.987800000000000],RUNE[1.465120000000000],SPELL[24256.400000000000000],SOL[7.000000000000000],USD[0.000000154284887],USDT[0.000000098781792],XRP[342.400000000000000] |
| 01882303 | FTT[7.257114300000000],SOL[4.595227820000000],SPELL[19500.000000000000000],USD[113.396106916374602 0],USDT[0.116930517587040 0],XRP[0.220000000000000] |
| 01882304 | BAO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000025852181],USDT[0.000003959974151 0] |
| 01882306 | TRX[0.000002000000000],USD[1.499984376014167 0],USDT[0.000000038796402] |
| 01882309 | AUD[0.000000097529775],USDT[3.837403581527990 0] |
| 01882320 | BNB[0.013871330000000],SOL[0.009491380000000],USD[0.137705832725000],USDT[0.457489954875000 0] |
| 01882323 | BNB[0.000967900000000],BTC[0.000000100000000],ETH[0.000000100000000] |
| 01882332 | BTC[0.000000040000000],SOL[0.000000004000000],TRX[0.000001500000000],USD[0.000000143115280],USDT[0.000000004280394 2] |
| 01882333 | NFT [308378684725993980][1],NFT [310245667526938785][1],NFT [457572222727210373][1],TRX[0.000001000000000],USD[0.000000051613224],USDT[0.000000097305600] |
| 01882336 | GMT[3.999240000000000],LUNA2[0.000161575403100 0],LUNA2_LOCKED[0.003770092739000],LUNC[35.183384200000000],SOL[1.379737800000000],USD[0.000000050000000] |
| 01882341 | USD[-0.964704340129019 2],USDT[15.300226439830371 5],XRP[4.195488000000000] |
| 01882342 | FTT[0.099940000000000] |
| 01882344 | BTC[0.000051682576394 8],USD[0.000229195227701 6],USDT[0.000000006732653] |
| 01882348 | ATLAS[69.186082730000000],USDT[0.000000050165568] |
| 01882350 | BNB[0.000000009818665 5],ETH[0.031442970134510 4],LUNA2[1.258731710000000],LUNA2_LOCKED[2.937046570000000],LUNC[200000.000000000000000],NEAR[0.000000084978091],SGD[0.000000040000000],SOL[0.005230112000000],USD[89.410076582680237 0000000000000],USDT[0.000002129646921 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01882367 | TRX[0.000010000000000],USDT[1.000000000000000] |
| 01882369 | BNB[0.000000029809000],BTC[0.000000063657900],ETH[0.000000075380000],USD[0.0376319176723960],USDT[0.0556126204430521] |
| 01882371 | BTC[0.000047364568150],ETH[0.000218860000000],ETHW[0.001533120000000],EUR[0.0271757300000000],TRX[0.000029000000000],USDT[0.000000087500000],WBTC[0.0000000066179429] |
| 01882375 | USD[0.000000011724700],USDT[0.000000047949695] |
| 01882380 | ATLAS[1130.000000000000000],FTT[4.399810000000000],TRX[0.000010000000000],USD[0.817568743037500000],USDT[1.9003855398652358] |
| 01882386 | POLIS[319.500000000000000],USD[0.008176385817500],USDT[0.000000032000000] |
| 01882387 | GALA[9.910000000000000],STARS[0.348816000000000],USD[0.001754570000000],USDT[1.349730000000000] |
| 01882388 | ATLAS[830.854298480000000],POLIS[4.800000000000000],USD[0.000000084029197] |
| 01882395 | BTC[0.000000330000000],FTT[0.001213860000000],USD[6904.468263098209196],USDT[0.000000068363722] |
| 01882396 | COPE[58.999200000000000] |
| 01882401 | SOL[0.007885300000000],TRX[0.595117000000000],USD[455.672551865500000],USDT[0.000000099694184] |
| 01882403 | BNB[0.566489107057500],ETH[0.137643137157660],ETHW[0.136900281251460],USDT[0.299009536778170] |
| 01882404 | XRP[58.838495000000000] |
| 01882405 | ETH[0.000000009000000],GOG[1.202465885972946],USD[0.000000208145347],USDT[0.000000194948830] |
| 01882406 | USD[0.000000058038446],USDT[0.000000034272129] |
| 01882410 | ETH[1.027000000000000],USD[1.337025174686960] |
| 01882411 | ATLAS[29114.467200000000000],AURY[0.201736510000000],USD[0.000000028553952] |
| 01882417 | BICO[1946.997800000000000],USD[1.899234550899380],USDT[0.488508460000000] |
| 01882422 | ETH[0.000000000000000],ETH[0.000636530000000],ETHW[0.000636530000000],USD[0.0053832572010495],USDT[0.000000047814127] |
| 01882425 | XRPBULL[338768.848109820000000] |
| 01882427 | BTC[0.006898728330000],ETH[0.064988020500000],ETHW[0.064988020500000],FTT[5.317465471079565],POLIS[27.197429970000000],USD[1.3797919449415749],USDT[0.000000077960813] |
| 01882429 | ETH[0.061976820000000],ETHW[0.059988980000000],MKR[0.034000000000000],USD[43.672512274896000] |
| 01882433 | TRX[0.000000066312100],ENJ[19.996200000000000],ETH[0.000000043265600],POLIS[4.999050000000000],TRX[0.000783000000000],USD[0.000000030128206],USDT[0.000000095373872] |
| 01882435 | TRX[0.000001000000000],USD[0.003614528400000000] |
| 01882438 | ATLAS[2610.001100000000000],SOL[0.000000005000000],USD[0.000000777028266],USDT[0.000001800271181] |
| 01882442 | TRX[0.000001000000000],USD[0.003873646975000] |
| 01882450 | FTT[846.000000000000000],SRM[33.642707910000000],SRM_LOCKED[236.717292090000000],USD[5205.973267168750000] |
| 01882456 | BNB[0.008909460917600],BRZ[0.000000005112370],BTC[0.000001519616200],DOGE[0.196720617547200],EUR[0.000000076812300],SHIB[99860.000000000000000],TRX[0.725894023481850],USD[-0.025148299839562],USDT[0.007326142412970] |
| 01882459 | FTT[1.300000000000000],USDT[3.772283800000000] |
| 01882460 | ETHW[1.663491400000000],GALA[1159.779600000000000],LUNA2[3.312406871000000],LUNA2_LOCKED[7.728949366000000],LUNC[721283.570078400000000],MANA[143.972640000000000],SAND[124.976250000000000],SHIB[4299183.000000000000000],SOL[38.447939450000000],TRX[0.000010000000000],USD[0.072685033600000] |
| 01882463 | USD[0.000000100000000],LOOKS[0.1921269352013967] |
| 01882472 | ETH[0.000000010000000] |
| 01882473 | CEL[0.020500000000000],USD[3.810079103440000] |
| 01882477 | USD[26.462158490000000] |
| 01882484 | FTT[0.000000076051758],LUNA[0.000000441235688],LUNA2_LOCKED[0.000001029549938],LUNC[0.009608000000000],TRX[0.000002000000000],USD[0.000000135989872],USDT[0.000000065831658] |
| 01882485 | STEP[0.018296000000000],TRX[0.000001000000000],USD[0.242628003916860],USDT[0.000000013524918] |
| 01882494 | FTT[0.000000003350000],USD[2.237152004670929],USDT[0.002174073981210] |
| 01882500 | BNB[0.000000050000000],USDT[0.000000083650727],XRP[0.000000056693676] |
| 01882507 | ATOMBULL[10047827.489700000000000],BTC[0.000020181000000],MATICBULL[0.621750000000000],USD[0.262119044080120] |
| 01882508 | EOSBULL[506219.404685990000000],USD[0.000000070250075] |
| 01882509 | TRX[0.000001000000000],USD[0.071623845900000],USDT[0.001390247000000] |
| 01882520 | LTC[0.002264900000000],MNGO[1110.000000000000000],USD[1.588382808092500],USDT[0.005828742500000] |
| 01882523 | AKRO[1.000000000000000],AUDIO[1.011942880000000],BAO[9.000000000000000],BF_POINT[100.000000000000000],BTC[0.000033730000000],CRV[0.003457007970850],DENT[3.000000000000000],DOGE[2.000000000000000],ETH[0.900889715560488],ETHW[0.901021395560488],FRONT[1.003073090000000],FTT[4.557923460000000] |
| 01882525 | GARTI[1.000000000000000],KIN[1.000000000000000],LINK[0.000000000000000],LUNA[0.327299321800000],LUNA2_LOCKED[0.760989674300000],TRX14.000000000000000],USD[0.000000109792247],USDT[0.000000826521658],USTC[47.595908270000000] |
| | BUSD[48.280000000000000],FTT[0.014803603481600],USD[0.064013409500000] |
| 01882526 | BNB[0.001912729589083],FTT[0.000000002187632],LTC[0.000000330258793],USD[1.188515497735989],USDT[0.589686984128974] |
| 01882527 | FTT[0.000000009899923],SOL[0.000000010000000],USD[0.000000139185285],USDT[0.000000065440400] |
| 01882528 | POLIS[0.099660000000000],USD[13.232136800000000] |
| 01882534 | ETH[0.002748020000000],ETHW[0.002748020000000],FTT[2.000000000000000],USD[16.572087071431036] |
| 01882539 | ETHBULL[3.509174570000000] |
| 01882543 | ATLAS[0.000000081000000],TRX[0.590000000000000],USD[0.082397501750000],USDT[0.000004918947071] |
| 01882547 | LUNA2[0.000385000113000],LUNA2_LOCKED[0.000898333599000],LUNC[83.834585370000000],TRX[0.000036000000000],USD[-5.544745542646648],USDT[6.589999998952848] |
| 01882550 | BNB[0.001874900000000],BTC[0.000000009011798],USD[-0.240768912484945],USDT[0.221932672611476] |
| 01882558 | BTC[0.180480553142480],FTM[3578.900260152422900],USDT[12.885619280768640],XRP[7025.264458491940400] |
| 01882559 | LUNA2[0.000000133444743],LUNA2_LOCKED[16.073368955137106],SOL[0.000000010000000],TRX[0.462842009874699],USD[1.664679613552221200000000] |
| 01882560 | ALGO[0.455500000000000],FTT[25.020824443330180],LTC[0.002200000000000],NFT[3583210217790092100][1],NFT[38152701422529875210][1],TRX[0.000784000000000],USD[1.023782449607545],USDT[0.009594548000000],XRP[0.914000000000000] |
| 01882562 | USD[0.000000062689400],USDT[0.000000072010775] |
| 01882565 | AKRO[1.000000000000000],ATLAS[0.002625530000000],AVAX[0.000000037691413],BAO[7.000000000000000],DENT[2.000000000000000],ETH[0.000001680000000],ETHW[0.000001680000000],FRONT[1.006072960000000],FTM[0.000000002471143],KIN[5.000000000000000],SAND[0.000061624228693],SHIB[77.167171240000000],SLP[0.116481890000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.090511984519260],USDT[0.000000226032832] |
| 01882566 | AUD[1.139719025279150],USD[0.140741535250000] |
| 01882567 | USD[0.003552590000000] |
| 01882569 | BNB[0.000000048166956],MATIC[0.000009274000000],SOL[0.000000039440000],TRX[0.037804908020794],USD[0.000000659253154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01882570 | BNB[0.00000009804100],FTM[0.000000085143100],SOL[0.000000004233128] |
| 01882573 | HT[0.03564156000000000],LUNA2[0.098358716280000],LUNA2_LOCKED[0.229503671300000],LUNC[0.817553000000000000],USD[0.004952111612139S],USDT[0.15307422000000000] |
| 01882574 | BNB[1.480779200000000],BTC[0.009491120000000],ETH[2.206687225355739Z],FTT[25.050047537066189],SOL[0.000726360000000],SRM[12.711041120000000],TRX[0.000049000000000],USD[2077.118896190536413O],USDT[0.009986076010576A] |
| 01882576 | ATLAS[15027.194000000000000],BAT[459.467285280000000],BTC[0.0648268152500000],ETH[0.650901510000000],ETHW[0.650901511037419O],GALA[2029.594000000000000],LTC[37.976757630000000],SOL[5.338240000000000],USD[0.037373811000000],XRP[102.628054000000000] |
| 01882577 | FTT[108.136727980000000],USDT[61336.46867837713062933] |
| 01882582 | BTC[0.0000000007784750],SOL[0.0000000010000000],USD[22.918850321386908A],USDT[-0.0000000047046509] |
| 01882587 | GBP[0.0000000118245123],SOL[0.175000000000000],USD[0.0000000951159962],USDT[0.8324323476250000] |
| 01882589 | TRX[0.0000010000000000] |
| 01882597 | ATLAS[639.753000000000000],USD[0.997299152000000],USDT[0.000000001593421 45] |
| 01882599 | BNB[0.0018337500000000],ETHW[0.0058347500000000],SAND[0.6000000000000000],USD[0.7386115673000000],USDT[1.4085013628000000] |
| 01882601 | FTT[1.0000000000000000],STARS[2.9126966400000000],USDT[0.0000000047139408O] |
| 01882610 | BUSD[100.0000000000000000],CRO[49.9960000000000000],DFL[9.9280000000000000],TRX[0.0000002010532840O],USD[3367.43017014517458OO],USDT[0.0000000167415800] |
| 01882611 | BUSD[0.0000000271145OO],ETHW[0.0009571456377300],FTT[250.2033160000000000],LUNA2[163.688600200000000O],LUNA2_LOCKED[381.9400672000000000],LUNC[0.0000000097643600],SOL[85.5367733696668200O],USD[54449.4671049550000000000],USDC[12383.8162045500000000],USDT[8113.0753919022121600] |
| 01882612 | GBP[5246.0000000000000000],USD[1.122708600000000O] |
| 01882613 | BTC[0.06155012000000000O],CHF[1956.3675784804585817] |
| 01882617 | BTC[0.0000000827780669],SOL[0.0000000058691172],USD[0.0000000044289278] |
| 01882619 | LINK[0.0000000024250015],USD[2.0516013228719998],USDT[0.0076958212936144] |
| 01882621 | LUNA2[88.5796514600000000O],LUNA2_LOCKED[206.685853400000000OO],LUNC[405920.0534550000000000OO],USD[0.0000000009722144] |
| 01882623 | BNB[119.9990000000000000],BTC[0.9999958000000000O],ETH[91.1874399300000000],ETHW[0.0044399300000000],FTT[25.8719202400000000O],USD[-107102.1640628876305122],USDT[117085.5988740188007080] |
| 01882624 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000066198496] |
| 01882625 | FTT[0.0956281000000000],REEF[2.0796600000000000],USD[1.4036802288372024],USDT[0.0038660073516067] |
| 01882627 | NFT[356476946991981218][1],NFT[520834819272402629][1],NFT[553564227815497529][1],USD[0.0000362759066676],USDT[0.0000226658531653] |
| 01882629 | NFT[323191489048199283][1],NFT[336725581128891762][1],NFT[569524352819048351][1],USD[0.0233116373000000] |
| 01882636 | USD[0.850632037930000O],USDT[0.0000000020693968] |
| 01882638 | GARI[0.9874600000000000],USD[-0.0029116367177050],USDT[0.0381778680181346] |
| 01882644 | TRX[148.8127168500000000],USD[0.0000000054034925] |
| 01882650 | BTC[0.0476128350000000],ETH[1.9594332000000000],ETHW[1.9594332000000000],FTT[43.195880000000000O],LINK[195.3704724400000000],MATIC[1069.7967000000000000],RUNE[231.1556768000000000],SOL[15.7679669000000000],USD[0.0897039729554270],USDT[0.0020222006943004B] |
| 01882653 | BNB[0.0004471599711300],RUNE[52.1125439371522400],TRX[0.0000010000000000],USD[0.0048046315141194],USDT[45.8769175605991100] |
| 01882657 | TRX[0.1859650000000000],USD[2.7482055980000000] |
| 01882662 | SGD[7.4933755300000000],USDT[0.0000000002628454] |
| 01882664 | USDT[0.000000019000000] |
| 01882666 | TRX[0.0000010000000000],USD[0.0000000123726400],USDT[0.0000000075022540] |
| 01882669 | ETH[0.0082845000000000],ETHW[0.0082844987540240],GRT[2440.258400000000000],LUNA2[3.9755125600000000],LUNA2_LOCKED[9.276195974000000O],LUNC[865676.2300000000000000],SOL[0.0083742300000000],STEP[6095.1000000000000000],TRX[0.0000010000000000],USD[2.7017495940030040],USDT[0.0045283070000000] |
| 01882670 | BNB[0.0000000249123556],DYDX[0.0000000849345052],FTT[0.0000000047901940],SOL[0.000000042173488],UNI[0.0000001200000000],USD[0.0005111165143052S],USDT[0.0000000045048383] |
| 01882671 | AVAX[2.0011623808103548],BTC[0.0266993274437580],ETH[0.1079785903208374],ETHW[0.1079785903208374],LINK[0.0987061627986717],LUNA2[0.835043555800000O],LUNA2_LOCKED[1.9484349640000000],LUNC[2.6900000000000000O],MANA[84.9830000000000000],MATIC[466.4717470000000000],SAND[35.0000000000000000],SOL[1.389807203228878],USD[296.1578087551554688],USDT[130.0000000000000000] |
| 01882672 | TRX[0.0000010000000000],USD[-101.1780875515454668],USDT[130.0000000000000000] |
| 01882674 | DOGEBULL[0.0000710000000000],TRX[7.1373795500000000],USD[-0.0906743869706163],USDT[0.4191166277500000] |
| 01882675 | USD[2.2114418200000000] |
| 01882680 | BNB[0.0000000071227412],BTC[0.0000000002964990],CRO[0.0000000064950840],ETH[0.0000000008200000],FTT[0.0000000013802102],LUNA2[5.952145848000000O],LUNA2_LOCKED[13.888340310000000O],SOL[0.0000000020000000],USD[685.4876220217358220000000000] |
| 01882689 | FTM[6.0000000000000000O],USD[3.1075377780000000] |
| 01882691 | USD[604.5071415800000000] |
| 01882692 | TRX[0.2518300000000000],USD[1.9077644681699679],USDT[0.0070452755092604] |
| 01882697 | BTC[0.0009404340000000],FTM[100.3690657500000000],USD[987.4620281575250000] |
| 01882702 | ETH[0.0063445310895624],ETHW[0.0034451108956247],FTT[0.0000000016926100],SOL[0.000000074888543],USD[-0.4336038894202627],USDT[0.0020000142761088],USTC[-0.0000000028741178] |
| 01882703 | ALPHA[0.0000000063962100],BAO[900.2000000000000000],BCH[0.0000000000000000],FTM[24.4726162600000000O],FTT[2.3726025033076497],KIN[659868.0000000000000000],LOOKS[0.2357670000000000O],POLIS[0.0957200000000000],SPELL[0.0000000033363858],SRM[6.1385944600000000O],SRM_LOCKED[0.1146431600000000O],STEP[0.0811400000000000O],TULIP[0.0993600000000000O],USD[1.2180940302793871] |
| 01882706 | SOL[0.4500000000000000],USD[140.1145668217500000] |
| 01882707 | APT[0.0000000071074972],ETH[0.0000000041433615],FTT[0.0000000012665345],SOL[0.0000000090000000],USD[0.0000001335500000],USDT[0.0000000025000000] |
| 01882711 | USD[0.9350049099336539],USDT[6630.5010340662061394] |
| 01882715 | FTT[0.0000000015443800],USD[0.0734792489665985] |
| 01882720 | BLT[0.8081000000000000],BONK[0.0022338200000000],USD[0.0784796584400000],USDT[0.0065434200050000] |
| 01882720 | 1INCH[16.1777719100000000],AAVE[0.6074672900000000],AKRO[1.000000000000000O],ALGO[164.825167170000000O],APE[23.919299710000000O],APT[8.499206370000000O],ASD[0.0000000015977141],ATLAS[7936.7807439600000000],ATOM[7.3996981600000000O],AVAX[1.9109399100000000O],AXS[4.5984811800000000O],BADGER[5.1268245600000000],BAND[11.2116670400000000],BAO[21.0000000000000000],BAT[140.6463925000000000],BCH[0.870748870000000O],BICO[52.288449541565695],BIT[35.0427152000000000],BNB[1.688053930000000O],BTC[0.0840663000000000O],CHZ[615.4438248100000000],CRV[17.5254162200000000],DENT[1.0000000000000000O],DOGE[151.9180064919000000O],DOT[27.2347360000000000],ENS[0.2691978900000000O],ENS[0.000000942558400],ETH[0.9904942087858000O],ETHW[28.4693197727599861],EUL[2.0587519960000000O],EUR[0.000000077544967],FIDA[128.6165672000000000],FTT[0.0000000321700000O],GST[738.6240271200000000],HNT[5.2865738600000000],KIN[20.0000000000000000],KNC[66.8238384600000000],LDO[15.2802847000000000],LINK[17.3547753200000000O],LOOKS[585.2027128400000000],LTC[21.4152950700000000],LUNA2[0.870703439000000O],LUNA2_LOCKED[1.959642440000000O],MANA[9.3233184000000000],MATIC[374.51...],NANA[38.0002767000000000],MASK[15.1252098000000000],MATIC[4.5345284235058251],NEAR[5.933136400000000O],OKB[0.687864270000000O],OMG[19.9081776400000000],REN[123.2291325900000000],RUNE[12.2971581500000000],SAND[22.0808451700000000],SHIB[673002.6123484600000000],SOL[19.9583293000000000],SPELL[8731.5882046700000000],SRM[77.0035007100000000],STEP[1343.8286699900000000],STORJ[51.1528770600000000],SUSHI[22.4039117800000000],SWEAT[1632.9928818200000000],TRX[219.2066226000000000],UBXT[3.0000000000000000],USD[0.0000001279807008],VGX[0.000246890000000O],XRP[1149.9648670000000000],ZRX[87.1027498700000000] |
| 01882723 | TRX[0.0000010000000000],USD[0.7929008496664567 4],USDT[0.3615666251645019] |
| 01882727 | BULL[0.0050083200000000],XRPBULL[37917.9501742600000000] |
| 01882729 | BTC[0.0000000025041 70],FTM[0.0000000099907710],SOL[0.000000010000000O],USDT[0.0000000022955550] |
| 01882739 | AURY[4180.4438225000000000],LUNA2[96.1570228200000000],LUNA2_LOCKED[224.3663866000000000],NFT[453848321448716777][1],SNY[0.044379000000000O],SOL[1.6596047700000000],USD[2.0870464370486821],USDT[0.534800114908424] |
| 01882741 | ATLAS[9.8100000000000000],SLP[8.2220000000000000],USD[0.0989142654598029],USDT[0.000000001355030O] |

Schedule F-039 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01882742 | POLIS[23.327036170000000],TRX[0.000053000000000],USD[0.000000098936678],USDT[1.641991366119556] |
| 01882745 | ATLAS[141562.758833400000000],USDT[0.000000050433725] |
| 01882746 | AURY[0.710600000000000],BICO[0.072600000000000],GODS[2709.945164510000000],USD[2.977161521768210],USDT[0.000000044508740] |
| 01882747 | AVAX[0.020000000000000],TRX[0.000042000000000],USD[0.006844919901872],USDT[0.000000056250000] |
| 01882749 | POLIS[0.000000010000000],POLIS[0.004031000000000],USD[4.199789704216575],USDT[1.000000003284846] |
| 01882752 | BTC[0.143079855700000],ETH[6.229349650362500],ETHW[6.195754836075000],MANA[92.981400000000000],USD[1.747679242666876800000000000],USDT[2.842620625056980] |
| 01882753 | BTC[0.000000001000000],ETH[0.000924000000000],ETHW[0.000924000000000],FTT[0.000000009534127400],USD[1.073649405835576000],USDT[0.000000004383824] |
| 01882754 | USDT[0.000000008421925] |
| 01882756 | FTT[163.355140000000000] |
| 01882760 | MBS[54.000000000000000],USD[0.802070010000000] |
| 01882761 | AAVE[0.972229000000000],ATOM[6.657612500000000],AVAX[4.579633620000000],BAO[4.000000000000000],BAT[1.000000000000000],BNB[0.000000052373760],BTC[0.000000007924628],DOGE[1042.297537810000000],DOT[10.898186770000000],FTM[318.695028846465685],GBP[0.274015990476184900],GRT[1.000000000000000],HNT[0.000042768194000],LINA2[0.000142781693400],LUNA2_LOCKED[0.000333157284500],LUNC[31.091014340000000],MATIC[99.274433670000000],MNGO[0.000000057507032],NEAR[36.877679227493871000],RUNE[0.001338700000000],SECO[1.025441430000000],SOL[0.000001000000000],SXP[2.041903220000000],TOM O[2.089074100000000],TRX[212.000000000000000],TULIP[0.000000002797008],UBXT[1.000000000000000],USD[0.000000491503260],USDT[0.000000103322991] |
| 01882763 | SHIB[14100000.000000000000000],USD[0.000000007034704600],USDT[0.000000066016742] |
| 01882766 | AUD[0.000000040821862],BTC[0.000122870000000],STG[0.914500000000000],TRX[0.000814000000000],USD[-1.730467268115495400],USDT[0.200000018476236300] |
| 01882769 | ATLAS[1009.808100000000000],USD[12.969123272460000000],USDT[0.000571000000000] |
| 01882770 | USD[0.001954926018000],USDT[-0.016177939617974] |
| 01882772 | BTC[0.000001700000000],LUNA2[0.000960100106200000],LUNA2_LOCKED[0.002240233581000000],LUNC[209.063819510000000],USD[0.000234193124476200] |
| 01882775 | BNB[0.000000064502786],ETH[0.000000085334876],SOL[0.000000080000000],USD[1.000000000000000] |
| 01882776 | AVAX[0.000000032366762],USD[6.070470299370115000] |
| 01882780 | USD[17.609005237924292500] |
| 01882782 | FTT[20.899900000000000],NFT (290884407054814751)[1],NFT (373635722193995410)[1],NFT (442767103909930281)[1],NFT (513864088137224229)[1],NFT (535578028828688018)[1],NFT (556087486278552300)[1],SUSHI[79.483900000000000],TRX[0.000001000000000],USDT[0.316207056000000] |
| 01882783 | USDT[0.000000092284050] |
| 01882784 | BUSD[2219.864730460000000],USD[0.000000074547900] |
| 01882787 | 1INCH[0.000000031827000],AAVE[0.000000001147000],SNX[0.000000066767350],USD[0.000000087564316] |
| 01882788 | ATLAS[4819.158428000000000],BTC[0.006216600000000],ETH[0.103580940000000],ETHW[0.103580940000000],FTT[2.560441930000000],IMX[77.587778000000000],LTC[0.413972190000000],PSY[2522.000000000000000],SOL[2.819426030000000],USD[0.247710316936074] |
| 01882790 | BTC[0.000000084032273],ETH[0.000000094117200],FTT[0.000000005960000],SOL[0.000000002000000],USD[0.000171150545642] |
| 01882797 | CHZ[0.000000002743675],CRO[0.000000001289529],FTM[0.000000007510792],FTT[169.098938443860729],GAL[0.000000010291834],LTC[0.000000061236696],MANA[0.000000025000000],RAY[-0.000000002097209],REN[0.000000331390003],SHIB[0.000000038877949],SOL[0.000000001299587],SRM[0.125078546369698],USD[15.000000004713986],USDT[0.000000236209646800] HXRO[462.000000000000000],TRX[0.000001000000000],USD[0.325669066750000000],USDT[0.039304833975321000] |
| 01882800 | ETH[0.000000060925140],USDT[0.000000069013020] |
| 01882804 | USD[6.770196301500000000] |
| 01882806 | USD[0.000000093067200],USDT[0.007576637817389] |
| 01882809 | USD[30.000000000000000] |
| 01882810 | BNB[0.000000044589800],BTC[0.000000006701350],CUSDT[0.000000068001309],GBP[0.000000031579375],HT[0.000000054686700],KNC[0.000000093605900],OKB[0.000000059379796],OMG[0.000000056816700],SXP[0.000000012133900],USD[0.000000120911440],USDT[0.000000070459658] |
| 01882811 | ATLAS[120.000000000000000],USD[1.533438295250000],USDT[0.000000066837496] |
| 01882812 | LUNA2[0.000000032256868],LUNA2_LOCKED[0.000000075266015 5],LUNC[0.007024000000000],SOL[0.001995000000000],TRX[0.000884000000000],USD[111.679087243818642300000000000],USDT[537.478586033459147 0] |
| 01882817 | ATLAS[499.952500000000000],LTC[0.005469070000000],USD[0.386434450000000] |
| 01882818 | BNB[0.008256663830655 6],ETH[0.000000004732670 9],FTT[0.015582320104280 3],TRX[0.000121000000000],USD[0.000000011465317],USDT[9.160000005182890 2] |
| 01882823 | MNGO[819.969600000000000],USD[0.017451931250000000] |
| 01882824 | BTC[0.000000005000000],ETH[0.000000026416436 6],ETHW[0.000000169446946],SOL[0.000000085060748],XRP[0.000000051656430] |
| 01882826 | TRX[0.000001000000000],USD[0.005848512415000 0],USDT[5.610000000084835 2] |
| 01882828 | BTC[0.000000051402700],USDT[0.000000029655092] |
| 01882831 | USD[30.000000000000000] |
| 01882839 | USD[0.002456930056640 0] |
| 01882841 | BTC[0.000000050000000],FTT[0.000000001745792],LINK[0.000000028242258],USD[0.000000051708616],USDT[0.000000004000000] |
| 01882842 | FTM[824.833303200000000],FTT[25.995069500000000],LUNA2[2.866413609000000],LUNA2_LOCKED[6.688298420000000000],RUNE[256.747193946320000000],SHIB[16797777.000000000000000],SPELL[100000.000000000000000],USD[114.754881066924121 6] |
| 01882846 | USD[0.000000070000000],USDT[0.000000105770964] |
| 01882847 | TRX[0.000777000000000],USD[0.000000093471735],USDT[0.296861953750000000] |
| 01882854 | ATLAS[6.707640000000000],EUR[0.000000013742164 7],FTT[0.047722068701835 2],LUNA2_LOCKED[0.000000010308143 7],LUNC[0.000961980000000000],MKR[0.000000010000000],PERP[0.022906000000000000],USD[-0.614586373801146 5],USDT[0.906934853773553 3],VGX[0.939520000000000000] |
| 01882859 | BNB[0.037531000000000],USD[1.510175820000000] |
| 01882869 | DOGEBULL[0.840709520000000000] |
| 01882873 | BNB[0.300000000000000],FTT[4977.421960000000000],USD[15539.895404094000000000000000000] |
| 01882876 | BNB[0.000000096296130],USD[0.000000043709922],USDT[0.000000809657579] |
| 01882877 | BTC[0.000014690000000],FTM[0.670920000000000],STEP[0.100000000000000],TRX[0.007810000000000],USD[0.030139522606294 8],USDT[1437.306777247118820 8] |
| 01882880 | POLIS[0.000000009474354 0],USD[0.000000012473579 4],USDT[0.000000009412595 7] |
| 01882881 | TRX[0.000001000000000],USD[0.000000143650000],USDT[0.000000114403532] |
| 01882886 | USD[1.794495960000000 0] |
| 01882887 | ETH[0.362931030000000],ETHW[0.362931030000000],FTJ[0.103106673785900 0],MATIC[9.832800000000000],REN[2282.566230000000000],USD[346.480644292700000 0] |
| 01882889 | GALA[9.620000000000000],SAND[0.500000000000000],USD[0.000000009240195],USDT[0.000000074828874] |
| 01882891 | ETHW[0.174984600000000],LUNA2[0.056887588600000 0],LUNA2_LOCKED[0.132271040100000 0],OMG[11.075978810000000],RAY[15.739756730000000],SRM[42.299826720000000],SRM_LOCKED[0.763467110000000],STEP[249.981678240000000],USD[152.587812057642839 ],USDT[0.000000082679729] |
| 01882899 | SOL[0.015540000000000],USDT[1.745145875000000] |
| 01882904 | ETH[0.000000027321800],FTT[0.000000095900628],LUNA2[0.002596668349000 0],LUNA2_LOCKED[0.006058892815000 0],LUNC[565.430000000000000],NFT (517952560857819565)[1],USD[0.000000462639915],USDT[0.000000000407110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01882905 | BNB[0.0070936100000000],TRX[0.0016070000000000],USD[0.0362175746891 50],USDT[0.0000000030901708] |
| 01882908 | BNB[0.0003480200000000],BTC[0.0000481800000000],ETHW[0.0004634885209538],LTC[0.0451391200000000],MANA[0.8734600000000000],SAND[0.3792000000000000],SOL[0.0000001000000000],USD[1.1070277133850000],USDT[0.0000000077500000] |
| 01882910 | ATLAS[3700.0000000000000000],FTM[3979.8640000000000000],FTT[25.1949600000000000],LUNA2[1.4262043500000000],LUNA2_LOCKED[3.3278101510000000],MANA[0.9800000000000000],MATIC[47.9900000000000000],SLP[27334.5320000000000000],SOL[23.2827370400000000],TRX[3.0000000000000000],USD[75.2508668127925000],USDT[29.0000010000000000],XRP[1079.2500000000000000] |
| 01882913 | SOL[0.0000000063407777] |
| 01882914 | USD[0.0000000056945416],USDT[0.0000000088638800] |
| 01882915 | POLIS[0.0346210000000000],USD[0.0000000144481564],USDT[0.0000000039982960] |
| 01882918 | TRX[0.0000010000000000],USDT[0.0004242731093569] |
| 01882919 | BTC[0.0000000051200000],DOGE[0.9957611000000000],ETH[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000000126009018],USDT[0.0000000005529752] |
| 01882920 | ETH[0.0000000002132000],TRX[0.4400000000000000],USD[2.7545064407250000] |
| 01882922 | BTC[0.0000000015064238],FTM[0.0263100000000000],LUNA2[0.1067081960000000],LUNA2_LOCKED[0.2489857906000000],LUNC[23235.9343335000000000],RUNE[0.0087601600000000],USD[0.0060622396409638],USDT[0.0008283334533393] |
| 01882923 | BTC[0.0006153423957012],FTT[0.0362637000000000],LUNA2[6.3809673280000000],LUNA2_LOCKED[14.8889237600000000],USD[-8.4849035319674177],USDT[0.0000000048683795] |
| 01882931 | USD[0.5363450350000000] |
| 01882936 | ALGO[0.0000000045794550],USD[0.0000000009341919] |
| 01882937 | ATLAS[4249.2473150000000000],BTC[0.0009998157000000],CREAM[0.7598599320000000],FTT[5.2992162500000000],POLIS[5.0990600700000000],SPELL[299.9447100000000000],TRU[43.9918908000000000],TRX[621.8827900000000000],USD[0.3684739393421000],USDT[0.0000000045738356] |
| 01882940 | AUD[0.0001565756486458],BTC[0.0701040100000000],FTT[0.0000000087750000],GARI[1765.6573960000000000],SOL[0.0065760000000000],SRM[0.0375163200000000],SRM_LOCKED[0.4515055000000000],USD[1.0125024540777081] |
| 01882941 | BTC[0.0000000090000000],SOL[22.6957227400000000],TRX[0.0000770000000000],USD[4216.4627575488691671],USDT[0.0000000136756506] |
| 01882946 | TRX[0.0000010000000000] |
| 01882947 | USD[0.1162056600000000] |
| 01882951 | BTC[0.0363000000000000],USD[2.2669965921393550],USDT[0.7762759096655040] |
| 01882953 | LOOKS[0.0142477400000000],TRX[23.0000000000000000],USD[0.2596374308375000] |
| 01882954 | TRX[0.0000010000000000] |
| 01882957 | SOL[0.0000000160968333],TRX[0.0008040000000000],USD[0.0000000481290507],USDC[14329.9016009800000000],USDT[0.0000000079850484] |
| 01882962 | AKRO[1116.5251360414568844],ATLAS[1598.7508770075564952],BAO[3.0000000000000000],DENT[1.0000000000000000],MTA[39.5332568800000000],POLIS[7.8994883000000000],TRY[0.0000000023108152],USD[0.0000002168043623],USDT[0.0000000069057387] |
| 01882965 | NFT [462740127235425392][1],NFT [495653398444157066][1],NFT [502062402830496953][1],NFT [538686570884013193][1],SOL[0.0061490800000000],USD[0.0000007882058663],USDT[0.0000000075709333] |
| 01882966 | BTC[0.0476283472448317],FTT[0.0000000021599080],USD[0.0000001401121028] |
| 01882969 | KIN[1282700.8575542400000000],USD[0.0100000000006140] |
| 01882970 | TRX[0.2206120000000000],USDT[51.9849750270000000] |
| 01882972 | ATLAS[1408.3323702000000000] |
| 01882976 | BTC[0.0180000000000000],FTT[0.1000000000000000],TRX[0.0013000000000000],USD[0.0862951000000000],USDT[0.1105824201305039] |
| 01882978 | ATLAS[3838.5066000000000000],USD[0.4058054186500000] |
| 01882979 | POLIS[12.0000000000000000],USD[9.5952329368542526],USDT[10.4849143600000000] |
| 01882980 | STEP[868.3000000000000000],TRX[0.0000010000000000],USD[0.0680413920850000] |
| 01882981 | FTT[37.5600000000000000],USD[-0.0000000122300000] |
| 01882984 | AUDIO[0.9800000000000000],GENE[0.0919200000000000],IMX[0.0882400000000000],NFT [409852692193852987][1],NFT [430810631786877741][1],RAY[0.5111880000000000],USD[2.2646671951000000],USDT[0.0044010000000000] |
| 01882986 | USDT[1.8538380000000000] |
| 01882988 | USD[0.0000000083040156],USDT[0.0249702714160750] |
| 01882989 | ATLAS[7.0620000000000000],BTC[0.0000000011790000],FTM[0.7858000000000000],MANA[0.9060000000000000],MSOL[0.0083280000000000],TLM[0.0548000000000000],USD[-0.3252389927519752],USDT[0.0000000083949484] |
| 01882990 | BADGER[0.0000000050000000],BTC[0.0000000076414926],DOGE[0.0000000041000000],DOGEBULL[0.0000000012000000],EUR[0.0000000000598492],ROOK[0.0000000066000000],USD[0.0004225728817223],USDT[0.0001021108740931] |
| 01882991 | SOL[10.0780848000000000],USD[0.0188940226414502],USDT[0.7107160365000000] |
| 01882992 | DOGE[8547.0000000000000000],FTT[28.0000000000000000],GALA[6554.0000000000000000],LUNA2[1.3486858350000000],LUNA2_LOCKED[3.1469336140000000],LUNC[293679.1800000000000000],MATIC[19.9963140000000000],NEAR[281.4000000000000000],TRX[0.0000010000000000],USD[0.5844259693768587],USDT[0.0624232783 21456] |
| 01882997 | BTC[0.0651917540000000],DOGE[5437.8730000000000000],ETH[0.9860058300000000],ETHW[0.9940058300000000],LUNA2[192.8449781000000000],LUNC[449.9716156000000000],USD[4327.2497176872000000],USDT[60.4081869640000000] |
| 01883004 | BTC[0.0000076800000000],BULL[82.1290092160000000],COMP[144.9024000000000000],GMT[0.5274655500000000],GST[2599.7000000000000000],SOL[255.0300000000000000],TRX[0.0000950000000000],USD[0.0000001645248 7],USDT[8194.4526686252290687] |
| 01883006 | BNB[0.0000456264263435],ETH[0.0000000036367368],MATIC[0.0000001058494873],NFT [398674108793633040][1],NFT [508871220765888695][1],SOL[0.0000001362802 0],TRX[0.0000070890706711],USDT[0.0000000062008461] |
| 01883008 | DENT[61.5400000000000000],ETH[0.0000001000000000],ETHW[0.0000001568494873],NFT [415962602207857 4],SOL[0.0096420000000000],USD[0.3768513215046602] |
| 01883013 | APE[0.0000002500000000],BNB[0.0000000185002361],ENJ[0.0000000934285161],LUNA2[7.3581614160000000],LUNA2_LOCKED[17.1690433000000000],LUNC[0.0000001559718 8],USD[-0.0395428882323 75],USDT[0.0000000188717 1],XRP[0.0000000030000000] |
| 01883016 | ETH[0.1967134363676000],FTT[2.0000721249000000],LUNA2[0.4594300408000000],LUNA2_LOCKED[1.0720034290000000],SOL[0.7900000000000000],USD[-1.1905065965490156] |
| 01883022 | TRX[0.0000020000000000],USDT[0.0000000025800000] |
| 01883030 | USD[45.0000000000000000] |
| 01883040 | BTC[0.0000010000000000],USD[668.3839753902750000],USDT[0.0013067089763604] |
| 01883041 | USD[2.3153762281410000] |
| 01883048 | ATLAS[55666.7272561800000000],AVAX[31.6273924100000000],BTC[0.0466920143000000],EUR[36196.7109215380357893],FTT[26.5714484860000000],IMX[1357.1901358600000000],LTC[0.0448819200000000],MATIC[3096.0278267200000000],POLIS[662.7282103300000000],SOL[10.6445345400000000],USDT[1.9651981245625000] |
| 01883049 | BTC[0.0000000016940221],DOGE[0.0000000151601 8],LUNA2[0.0183257584600000],LUNA2_LOCKED[0.0427601030700000],LUNC[3990.4724871100000000],MATIC[0.0000000005817432],SHIB[0.0000000042037756],TRX[219.3624237224842853],USD[0.0000016946586361],XRP[0.0000000009057306] |
| 01883050 | USD[0.0034710879000000] |
| 01883054 | AURY[1.9880300000000000],USD[0.5737204260000000] |
| 01883057 | SLRS[0.9998100000000000],USD[0.0000000976584 3],USDT[0.0000000007192124] |
| 01883058 | ETHBULL[0.0109000000000000],USD[0.0399241621250000],VETBULL[4.2700000000000000] |
| 01883059 | AURY[0.2293390000000000],BNB[0.0096720000000000],BTC[5.0081904200000000],CRO[8280.0000000000000000],DAI[46.6167404011224300],ETH[119.5870000000000000],ETHW[119.5870000000000000],FTT[210.3715000000000000],RUNE[300.0000000000000000],TRX[0.0008580000000000],USD[595.2104790389869139],USDT[95699.3647386200377425] |
| 01883060 | BNB[0.0000000445145 25],BTC[0.0000000020000000],ETH[0.0000000096176230],ETHW[0.0000000096176230],FTM[0.0000000309792 0],LUNA2[13.8000000000000000],LUNA2_LOCKED[32.3000000000000000],LUNC[0.0000007000000000],USD[13017.7693266630398585],USDT[0.0000005809508 0243] |
| 01883061 | ATLAS[561.9160000000000000],BNB[0.3300000000000000],BTC[0.0049983100000000],CHZ[153.8698660800000000],DOGE[547.0000000000000000],ENJ[21.0000000000000000],GBP[0.0000000055227 61],GST[199.6616150000000000],LRC[49.0000000000000000],LINA[1263.4231759200000000],MANA[70.9900000000000000],SAND[12.9974000000000000],SHIB[3099780.0000000000000000],USD[0.6563268120379761],XRP[450.6383798600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01883065 | BTC[0.0000522300000000],POLIS[0.0996400000000000],TRX[0.0000900000000000],USD[0.000000043204200],USDT[0.0176497201605807],XRP[0.6118900000000000] |
| 01883069 | ATLAS[290.00000000000000],USD[0.0000000029940721],USDT[0.0604993528136926] |
| 01883071 | USD[0.0000000087214054],USDT[0.000000044775000] |
| 01883074 | ATLAS[0.00000001500000],POLIS[19.7766443624334288],TRX[0.0000010000000000],USDT[0.0000000038322701] |
| 01883075 | USD[0.0127706500000000] |
| 01883077 | BCH[3.3820878880007227],ETH[0.0005216000000000],ETHW[0.1955216000000000],LRC[0.9612000000000000],MTA[0.9838000000000000],RAY[10.9189223800000000],SOL[0.7713546700000000],USD[0.0000008036913831],USDT[0.0000000130042739] |
| 01883078 | ATLAS[30.00000000000000],LTC[0.0022307700000000],POLIS[0.0982140000000000],USD[0.3207172235110000],USDT[0.0221338715000000] |
| 01883083 | ASD[1125.18617400000000],FTT[13.3974540000000000],HT[80.9922385000000000],OKB[22.300000000000000],SHIB[619857.34000000000000],TRX[5999.00000000000000],USD[5.4923463295987500],WRX[669.87270000000000] |
| 01883086 | AVAX[104.88566114000000],BLT[83.81121467000000],BTC[0.3196777800000000],DENT[1.00000000000000],EDEN[0.5545710500000000],ETH[6.4223529500000000],ETHW[8.4231183300000000],FTT[200.3189687900000000],KIN[2.00000000000000],SRM_LOCKED[128.2306208020000000],TRX[1.00000000000000],USD[2111.8344091219047873] |
| 01883088 | ATLAS[0530.00000000000000],USD[0.2990032585000000] |
| 01883090 | BTC[0.0000001591000],EUR[0.0000000034943260],TRX[0.0000000018746124],USD[0.0000000021704587] |
| 01883094 | AUD[0.0059568700000000] |
| 01883095 | BNB[0.0000035838721044],DOGE[0.0000000063883673],USD[0.0041404965112007],USDT[0.0000001374146988],XRP[0.0468477891518740] |
| 01883096 | AUD[3557.6204592455185701],ETH[0.0000000058644683],ETHW[0.0000000074710483] |
| 01883099 | IMX[33.8965620000000000],SOL[0.0194943729700000],USD[0.3830105403250000] |
| 01883103 | ALICE[0.0863200000000000],CHR[0.7538000000000000],DODO[0.0534200000000000],STEP[0.0940600000000000],TULIP[0.0964000000000000],USD[123.2999200485145669],USDT[0.0000000113392294] |
| 01883104 | USD[-109.9552169451886206],USDT[341.0000000101718252] |
| 01883108 | USD[0.0001602752328956],USDT[0.0000000007785058] |
| 01883111 | POLIS[21.2498375593432152] |
| 01883112 | FTT[0.0046893016516300],USD[0.0000000087587156],USDT[0.0000000058995434] |
| 01883116 | ATLAS[319.93600000000000000],POLIS[4.5990800000000000],TRX[0.0000010000000000],USD[0.5283312000000000],USDT[0.0000000046539840] |
| 01883117 | ADABULL[0.0200218900000000],ALGOBULL[185109.87535494000000],BCHBULL[1029.1692195900000000],BULL[0.0201526200000000],ETHBULL[0.0346960300000000],LINKBULL[16.1297176600000000],LTCBULL[338.5571305800000000],XRPBULL[4474.9620635700000000] |
| 01883118 | USD[0.0095907365192718],USDT[-0.0000000033091695] |
| 01883122 | BCHBULL[771.99995011000000000],EOSBULL[1567.4504224500000000] |
| 01883126 | BTC[0.0000000050263920],MANA[102.00000000000000],STEP[1377.4182000000000000],USD[0.0000000093494922],USDT[0.0030319077193430] |
| 01883127 | ALCX[0.0000000050000000],AVAX[0.0000000065397186],BNB[0.0000000018914650],BTC[0.0000000042165237],COMP[0.0000000050000000],ETH[1.0008100029887253],ETHW[0.0000000604392000],FTT[0.0000000671114605],SRM[1.6359956800000000],SRM_LOCKED[257.7436859600000000],STETH[974.0136219745254387],USD[14.8625991708278109] |
| 01883132 | FTT[9.1404103815275600],KIN[100000.00000000000000],USD[0.0000005886247002],USDT[0.0000000035645224] |
| 01883136 | BNB[0.0000000062392031],ETH[0.0000000015857600],FTM[0.0000000011455868],HT[-0.0000000088727250],LTC[0.0000000071379500],LUNA2[0.0000000080600000],LUNA2_LOCKED[0.0258052920200000],MATIC[0.0000000086168728],NFT[3323106856046654688{1},NFT [5134093994956971808{1},SOL[0.0000001555479],TRX[0.0046855730863983],USD[0.0000011956152526],USDT[0.0005303893767273],WAVES[0.0000000048529300] |
| 01883146 | BEAR[861.71000000000000000],SOL[0.1642602467550000],USDT[0.0039063050000000],XTZBULL[80183.4707960000000000] |
| 01883149 | COPE[65.00000000000000000],ETH[0.0008943559931280],ETHW[0.0008943559312801],STEP[50.00000000000000],USD[0.0967459937500000] |
| 01883152 | TRX[0.0000020000000000],USD[0.0000000144182668],USDT[0.0000000012614456] |
| 01883154 | CHF[0.0000000003229388],FTT[56.5644803900000000],LOOKS[1000.00000000000000],USD[5129.2044537553235192000000000] |
| 01883157 | TRX[0.0000010000000000],USD[0.0001626676971748],USDT[0.0000000578293955] |
| 01883160 | USD[3.1667898729500000],USDT[0.0000000020341416] |
| 01883162 | AUD[0.0028709800000000],HNT[0.0952500000000000],TRX[0.0000020000000000],USD[0.0046796513651574],USDT[0.0000000196699282] |
| 01883163 | FTT[3.3320457707619139],SAND[150.9713385000000000],USD[0.2094971741527912],USDT[0.0000000098130038] |
| 01883165 | AVAX[0.8149420215421800],BNB[0.0000000031318500],BTC[0.0000002485741300],ETH[0.0000006855103300],ETHW[0.0000000055103300],FTM[52.5491130834520400],FTT[152.8739254650640414],GST[0.0100000000000000],SOL[0.2073545800825000],STETH[0.8542115740717028],USD[0.0682655267844899],USDT[0.0000000081800000] |
| 01883169 | USD[0.0111392077930000] |
| 01883172 | USD[0.2571480503000000],USDT[0.0000000140894093] |
| 01883174 | CRO[0.0000594800000000],EUR[0.0000000050482752],USD[0.1021277873490196] |
| 01883175 | ATLAS[553.79730630350000000],POLIS[4.9381331820116887],RAY[0.0000000049700848],SOL[0.1263035148000000],USD[0.8075400600000000],USDT[0.0000000144480519] |
| 01883177 | SHIB[2506505.5710137400000000] |
| 01883178 | BTC[0.0000027900000000],EDEN[663.70000000000000000],USD[0.6689995400000000] |
| 01883179 | ATLAS[450004.50000000000000000],BTC[0.0000305900000000],FTT[0.0076065000000000],LRC[226.3887400000000000],SRM[4.9857056200000000],SRM_LOCKED[131.3342943800000000],USD[25.0378569185000000] |
| 01883184 | BNB[0.2485926780000000],BTC[0.0156026735780267],ETH[0.0000001296676081],ETHW[0.0506114113500000],FTT[0.0000000064318881],LTC[0.0000000040000000],RAY[331.8662435109466317],SOL[4.1649413082810991],STARS[0.0000008993540000],TULIP[0.0000000409440841],USD[0.1427979196639502],USDT[0.0000000386196147] |
| 01883189 | FTT[846.00000000000000000],IP3[1500.00000000000000],SRM[33.6281483400000000],SRM_LOCKED[236.7318516600000000],USD[4699.9974630855000000] |
| 01883191 | USD[13704.4876176296634398],USDT[0.0012390000000000] |
| 01883192 | TRX[0.0000240000000000],USD[0.0000000108511364],USDT[0.0000000067101432] |
| 01883193 | ETH[0.0004935200000000],ETHW[0.0624935200000000],USDT[0.0786920254717680] |
| 01883208 | USTC[0.0000000036043100] |
| 01883215 | BTC[0.0000551400450000],STEP[0.0292000000000000],TRX[0.0000010000000000],USD[3886.7448925841472200],USDT[0.0088130000000000] |
| 01883217 | ALTBEAR[397.40000000000000000],ALTBULL[0.0007018000000000],BEAR[628.80000000000000],BNB[0.0000000041188694],BTC[0.0000000003600000],BULL[0.0190630074600000],DOGEBULL[0.0009720000000000],FTT[0.0000000015674386],KNCBULL[0.0599200000000000],NFT[5529778300384241151{1},PR.2120000000000000],TRX[0.0000750000000000],UNISWAPBULL[0.0065600000000000],USD[0.1198167274708733],USDT[0.0000004395247],XLMBULL[0.0785600000000000],XRPBULL[36.0520000000000000] |
| 01883223 | AKRO[3.00000000008100000],BAQ[15.00000000000000],BNB[0.00001142277640000],BTC[0.0000000000682919],CR[0.0039768000000000],DENT[5.00000000000000],ETH[0.0000038300000000],FTM[0.0038083000000000],GRT[1.0030274300000000],KIN[12.00000000000000],MANA[0.0037255571100000],RSR[2.00000000000000],SHIB[84.5458450000000000],SOL[0.0000000791200000],TRX[2.00000000000000],UBXT[2.00000000000000],USD[0.0081142382881195],USDT[0.0001596833048332],YFI[0.0000016527272000],ZAR[0.0032121350499988] |
| 01883226 | USD[0.3165128100000000] |
| 01883231 | USD[0.0000009163513 8],USDT[0.0000000068510012] |
| 01883234 | BTC[0.0000000072466000],ETH[0.0000000772813 51],SRM[0.5263186800000000],SRM_LOCKED[8.4736813200000000],USD[0.3834720294609952],USDT[0.0000000134576015] |
| 01883238 | USD[0.0000073697849631],USDT[0.0000000095126311] |
| 01883239 | ATLAS[0.00000002528740 0],BTC[0.0000000068007948],POLIS[0.0000000010034600],SOL[1.3975684325824076],USD[0.0000444306886209] |
| 01883241 | USDT[0.0000055891931590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01883242 | BTC[0.000000000900000],FTT[2.9994600000000000],USD[32.8827824939600000] |
| 01883243 | ATLAS[9.642000000000000000],USD[0.0000000132124603],USDT[0.0000000060512920] |
| 01883244 | BTC[0.0000084730642286],ETH[0.000000010000000],USD[0.0010992500000000] |
| 01883245 | TRX[0.0015540000000000],USDT[0.5527160705682148] |
| 01883247 | BTC[0.0252000000000000],DOT[27.9973400000000000],EUR[0.0000000028665084],USD[2.8791170030000000],USDT[0.0000000063620538] |
| 01883250 | ATLAS[269.9487000000000000],USD[0.0567896872619380] |
| 01883255 | AKRO[1.0000000000000000],AVAX[0.0845897200000000],BAO[1.0000000000000000],BTC[0.0013647300000000],CRV[1.1310669600000000],RUNE[1.0293410200000000],USD[0.0003467829743617] |
| 01883256 | EUR[0.0000003029309296],SOL[0.2029571600000000] |
| 01883265 | ATLAS[503.0861436800000000],NFT[389877754176389139][1],NFT[413537672226276834][1],TONCOIN[283.1664278400000000],USD[0.1376122944000000] |
| 01883268 | FTT[3.4996800000000000],NFT[340653649841170916][1],NFT[451325967054795865][1],NFT[466257512367901632][1],NFT[535346951791580149][1],TRX[0.0000010000000000],USD[1.4579826050000000],USDT[2.2039598400000000] |
| 01883270 | AUDIO[0.0000000082265592],BTC[0.0000000009815000],ETH[0.0000000068000000],LUNA2[0.3103584372000000],LUNA2_LOCKED[0.7241696868000000],PERP[0.0000000084730515],USD[1619.5039111990570327000000000],USDT[0.0000000278502419] |
| 01883272 | USD[63.3469207410000000],USDT[0.0000000005380464] |
| 01883278 | BTC[0.0001254300000000],USD[0.7247783378856422] |
| 01883279 | ETH[0.0000000080739356],FTM[0.0000000010430803],FTT[0.0000000025520000],SOL[0.0000000078561653],TRX[0.0000040000000000],UNI[0.0000000032698533],USD[0.0000001156282517],USDT[0.0000000080506668] |
| 01883288 | USD[-303.3422261628715690],USDT[5548.8249495058157297],XRP[0.0001428300000000] |
| 01883289 | SRM[5.5111677900000000],SRM_LOCKED[46.2088322100000000],USD[0.0000000020000000] |
| 01883290 | USD[3.3979801666250000] |
| 01883296 | BTC[0.0000000036564987],ETH[0.0000000033003888],EUR[0.0000000011480950],FTM[0.0068173300000000],FTT[0.0000785771331772],SAND[0.7842858200000000],USD[0.7566031991988846],USDT[0.0008253673942052] |
| 01883299 | FTT[0.0180728735823570],REAL[1151.2830438700000000],SRM[55.7077714600000000],SRM_LOCKED[475.7252251100000000],USD[0.3590530110845418],USDT[0.0000000090000000] |
| 01883300 | ATOMBULL[806.9894000000000000],THETABULL[0.5108041500000000],USD[0.1832392300000000],USDT[0.0000000114877010] |
| 01883304 | SLRS[39.9920000000000000],USD[0.0131567485000000] |
| 01883305 | ATLAS[220.0000000000000000],ETH[0.0000000028128200],USD[0.0690262555000000] |
| 01883306 | BNBBULL[0.0407000000000000],ETHBULL[0.0182000000000000],SRM[37.7208855100000000],SRM_LOCKED[0.7233335700000000],TRX[0.0000180000000000],USD[-0.0552992956101320000000000000],USDT[0.4730847322486832] |
| 01883307 | ETH[0.0089941157569000],ETHW[0.0089941157569000],TRX[0.0101610000000000],USD[1.3132488843000000] |
| 01883312 | ATLAS[9.7560000000000000],TRX[0.0000010000000000],USD[0.0016377797000000] |
| 01883314 | ATLAS[0.0000000077360300],USDT[0.0000000091243234] |
| 01883315 | EUR[4.4905656710400000],MNGO[14.4718123800000000],SHIB[545792.9388288000000000],USD[0.0000000010295726] |
| 01883316 | BNB[0.1011852000000000],BTC[0.0056434000000000],RUNE[7.5277311415937000],SOL[1.9586157665560621],USD[0.0000000106619252] |
| 01883318 | TRX[0.0000010000000000],USD[0.0000000724742],USDT[0.0000000085827130] |
| 01883319 | USDT[0.0001073478688890] |
| 01883328 | AURY[0.0000001000000000],BTC[0.0000039046935864],LUNA2_LOCKED[56.6425610600000000],LUNC[0.0000000031616000],OMG[0.0000000057067600],USD[0.0062561348988965],USDT[0.0000000346882478],USTC[0.6780557619057000] |
| 01883331 | BAO[2.0000000000000000],CHZ[478.3480990700000000],HMT[373.3308820700000000],KIN[1.0000000000000000],USD[0.0100000153765480] |
| 01883341 | EUR[0.0001859339600073],LUNA2[7.1779559940000000],LUNA2_LOCKED[16.7485639900000000],LUNC[1563015.0300000000000000],USD[124.8677801668997199],USDT[0.0000000069853420] |
| 01883342 | ATLAS[1200.0000000000000000],USD[0.3166480947500000] |
| 01883344 | TRX[0.0000010000000000],USD[108.1764908350000000],USDT[0.0000000003557160] |
| 01883353 | LUNA2[0.0031008549110000],LUNA2_LOCKED[0.0072353281260000],SRM[0.0071076600000000],SRM_LOCKED[0.0977750800000000],USD[10.0939221513389715],USDT[0.0000000065018296],USTC[0.4389410000000000] |
| 01883359 | AVAX[7.2000000000000000],BTC[0.0185830000000000],BTT[2207055.7803000000000000],CHZ[1734.5067380400000000],ETH[2.9608949700000000],ETHW[2.7789295500000000],FTT[74.6000000000000000],IMX[210.8599290000000000],USD[0.0000000008000000],RUNE[201.5788600000000000],SOL[22.2879423000000000],USD[435.8517620286326105] |
| 01883361 | GBP[0.0000624600000000],USD[0.0000000279419934],USDT[0.0000000007506197]3] |
| 01883362 | USD[0.6951404753416614],USDT[0.0000000073793350] |
| 01883364 | CHR[392.0000000000000000],FTT[25.0446709800000000],GODS[0.0000000000000000],HT[0.0000400000000000],HXRO[0.0025050000000000],IMX[0.0001755000000000],KIN[8.6500000000000000],MAPS[0.0010900000000000],MTA[0.9966000000000000],NFT[320122016064308020][1],NFT[414113636847708328][1],NFT[534758202247582786][1],PLSD[0.0264340000000000],SOL[0.0097187000000000],SRM[1.1140319100000000],TRX[1.5604590000000000],TRX[1545.8662000000000000],USD[61.2354462505951635000000000],USDT[83.2533418225353819] |
| 01883365 | EUR[0.0000007160986290],USD[2.9386951585827455] |
| 01883370 | DYDX[0.0000000058905916],FTT[0.0000029131081374],SOL[0.0187177192903600],USD[0.0336681590937872],USDT[0.3369634116600000],XRP[0.0000000075121712] |
| 01883372 | FTT[3.7381697715000000],TRX[44.3870634769998691],USD[0.0019724453720715],USDT[0.0000000050021017] |
| 01883373 | USDT[0.0000000086000000] |
| 01883374 | AUD[1.4118092926179],BTC[0.0000000063928200],ETH[0.0000000054925100],ETHW[2.7319291942332200],FTM[0.0000000064403532],FTT[25.0306555000000000],IMX[0.0000000069320350],USD[0.1058702074634917] |
| 01883376 | TRX[0.0000010000000000],USD[3.4863681610701061],USDT[0.0000000044681864] |
| 01883377 | ALICE[9.2000000000000000],APE[19.6000000000000000],AUD[0.0083562393003477],BCH[0.0390000000000000],BTC[0.2241322458464875],BULL[0.1225900000000000],ETH[0.0489178600000000],ETHW[0.0489178500000000],FTM[157.0000000000000000],FTT[62.0393271600000000],MATICBULL[1732.6000000000000000],SAND[68.0000000000000000],SHIB[2130000.0000000000000000],USD[-26.8135486257027236],USDT[2.2622357715260299] |
| 01883379 | 1INCH[0.0767176888348386],BNB[0.0000000043014000],ETH[-0.0000002120059688],FTT[0.0000000061579680],LTC[0.0000000006132903],MOB[0.0000000038130708],SOL[0.0000002000000000],USD[2.0912871067399381],USDT[0.0342106462319205] |
| 01883381 | USD[0.0000000028671600] |
| 01883388 | ALGO[0.0604994428750000],USDT[0.0000000042500000],XRP[0.3064000000000000],XRPBULL[3.0861000000000000] |
| 01883388 | ATLAS[2490.0000000000000000],STEP[0.0129081454387322],USD[0.0076707505000000],USDT[0.0000000005743760] |
| 01883389 | ALGO[2500.0000000000000000],BNB[8.6621658900000000],BTC[0.6400000000000000],EUR[0.5348290837906005],USD[1.2989812034318200],USDT[0.0000000478037538] |
| 01883391 | AVAX[0.0000009012387861,BTC[0.0000000040863300],ETH[0.0007913164020600],FTT[25.0009327753648712],LUNA2[0.2499939089000000],LUNA2_LOCKED[0.5833191208000000],LUNC[54436.7000000000000000],SOL[0.0000600186697000],USD[-9.3790720485990861],USDT[0.0000000132638879] |
| 01883392 | BNB[0.0013250700000000],TRX[0.0000010000000000] |
| 01883395 | ATOMBULL[2253.5866663000000000],BNBBULL[1.0.0499024521400000],BTC[0.0051990948400000],COMPBULL[135.7749720600000000],DOGEBULL[1.1317913724000000],FTT[2.0468813610038026],LINKBULL[105.8804826300000000],THETABULL[0.0000000049000000],USD[101.8815925276721221],USDT[-90.6683050529870732],VETBEAR[14809.2000000000000000] |
| 01883397 | FTT[0.0980000000000000],KIN[5994.0800000000000000],USD[0.1168594580100000] |
| 01883402 | XRPBULL[593556.1271630400000000] |
| 01883405 | BIT[0.0000000006000000],USD[0.9617867322375000],USDT[0.0000000011743944] |
| 01883407 | ATLAS[5.7720000000000000],USD[0.0000000188716185],USDT[0.0000000005247727] |
| 01883410 | BTC[0.0000000094566063],DOGEBEAR2021[34.1956395044866490],DOGEBULL[0.0000000086001911],USD[0.0028518755017765],XRP[-0.0000000037660356] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01883412 | ATLAS[31.603774191848980],FIDA[0.105412295179620],FTM[17.756258219205000],FTT[0.014501800000000],HNT[0.340599200000000],LRC[1.980880820683200],MNGO[20.349430981659000],OXY[0.445878300000000],RAY[0.495941400000000],SLRS[2.011470630000000],SOL[0.038874822458000],SRM[0.130828381200000] |
| 01883417 | FTT[3.944309061528700],USDT[0.000004526296461] |
| 01883418 | BNB[-0.000000000579680],FTT[0.030701987802684],LUNA2[0.565578405000000],LUNA2_LOCKED[1.319682945000000],LUNC[123155.888460000000000],MATIC[0.000000076000000],SNX[0.000000003764000],USDL[-17.870657573507949],XRP[0.532994061691326] |
| 01883421 | USD[0.000003686846925] |
| 01883422 | AVAX[0.042427000000000],FTT[0.056936722251975],SOL[0.000000079460000],USD[0.033544036254738],USDT[0.844873696618610],XRP[0.000000002551372] |
| 01883427 | ETHW[0.001279050000000],FTT[155.000000000000000],NFT (295781081388375228)[1],NFT (304047414354129676)[1],NFT (322417540438026612)[1],NFT (352724359483827248)[1],NFT (359943705761674710)[1],NFT (380018442689600752)[1],NFT (381093345945428514)[1],NFT (381269836830081637)[1],NFT (538370895629532166)[1],SXP[6029.508095840568360],TRX[0.000037000000000],USD[141.229017413524423700000000000],USDT[0.000259005700000] |
| 01883429 | BNB[0.000000027181877],DENT[1.000000000000000],GALA[0.066177490000000],SOL[0.000000070149664],USD[0.000000082748548] |
| 01883432 | FTT[0.095080000000000],USDT[0.084615879125000] |
| 01883438 | XRPBULL[4176.247200380000000] |
| 01883440 | USD[26.462158470000000] |
| 01883442 | BF_POINT[2100.000000000000000],FTT[1.081324840000000],OXY[1.021278380000000],TRX[0.000001000000000],USD[1.430224700000000] |
| 01883444 | CQT[0.966180000000000],ETH[0.000537659166547 3],ETHW[0.000537659166547 3],LUNA2[0.002288865682000 0],LUNA2_LOCKED[0.005340686591000 0],NFT (296612384557720514)[1],NFT (430577202595169114)[1],NFT (492250112808208796)[1],USD[0.000000068400000],USDT[0.000979390000000],USTC[0.324000000000000] |
| 01883448 | TRX[0.000001000000000],USD[0.000000002000000] |
| 01883449 | TRX[0.000001000000000],USD[0.000000009200000] |
| 01883450 | ATLAS[4179.413926000000000],POLIS[10.000000000000000],TRX[0.000001000000000],USD[0.546919441300000],USDT[9.470866250000000] |
| 01883451 | USD[1.084831271900000],USDT[0.000000009320328] |
| 01883455 | BULLSHIT[7.433568385630000],ETH[0.000985440000000],ETHW[0.000985440000000],FTT[0.132816439766830],GMT[3.730992580000000],LUNA2[0.011988257800000],LUNA2_LOCKED[0.027972601530000],LUNC[0.036618840000000],SHIB[1000.000000000000000],SRM[0.997530000000000],USD[-1.539232907275000],USDT[0.000091514149825],XRP[0.530721150000000] |
| 01883464 | NFT (309136356502213188)[1],NFT (524416379195455757)[1],POLIS[0.087760000000000],USD[410.755871047102500],USDT[0.000000098316444] |
| 01883465 | USD[0.141457964115000],USDT[0.009362232470600] |
| 01883466 | FTT[74.593925320000000],USD[1.537258960000000],USDT[0.004570652957 1348] |
| 01883471 | AURY[0.000000010000000],BNB[0.000682590000000],SOL[0.000000050968662],TRX[0.000001000000000],USD[0.532724249748614],USDT[0.084201368868440] |
| 01883472 | BEAR[55.720000000000000],BTC[0.000030000000000],BULL[11.036338406000000],ETHBEAR[87986800.000000000000000],ETHBULL[54.520302000000000],FTM[62.987400000000000],TRX[0.000001000000000],USD[0.410870324000000],USDT[0.127483410000000] |
| 01883473 | USD[30.000000000000000] |
| 01883478 | BTC[0.075598556000000],ETH[0.707960690000000],FTT[0.014385962430000],SOL[14.419572500000000],STEP[1190.173824000000000],USD[0.803849045290640],XRP[1402.937490000000000] |
| 01883485 | ETH[0.000000100000000],ETHBULL[0.000000060000000],SHIB[3198423.000000000000000],USD[0.865768354344202100000000000],USDT[0.000000079095301],XRP[0.002562966890681 5] |
| 01883487 | USD[0.267580872864433] |
| 01883496 | BCH[3.457819613544505],BTC[0.000000023473040],BULL[0.024718840000000],ETHBULL[0.183500000000000],SOL[2.115479293752186 6],USD[0.000001073253927] |
| 01883497 | BNB[0.000000021405010],SOL[0.000000066272 1435],USD[0.000000076502265],USDT[0.000000036555636] |
| 01883498 | AURY[0.919618300000000],FTT[0.042069480800000],POLIS[0.030570400000000],TRX[0.000250000000000],USD[0.006512429617 6250],USDT[0.005748000000000] |
| 01883499 | BTC[0.000000017187 50],FTT[0.000000006070967 1],MKR[0.000000006000000],SOL[0.000000050000000],USD[0.000000192247421],USDT[0.000000076638824] |
| 01883500 | BTC[0.000000008868900],FTT[0.000000013195641],TONCOIN[93.590183966141285 5],USD[0.000000469168572 1],USDT[0.000000042978032] |
| 01883503 | ROCK[0.009160703819663],USD[0.000000079372779],USDT[0.000000043718156] |
| 01883505 | BTC[0.069448434000000],SOL[48.350751400000000],USDT[123.214300965000000] |
| 01883506 | TRX[0.000001000000000],USDT[0.000000012511846] |
| 01883510 | AVAX[60.600000000000000],AXS[0.148800000000000],BNB[0.003722820000000],BTC[0.000000039600000],DOT[153.000000000000000],ETH[0.683505910000000],ETHW[0.000505910000000],FTM[0.108532500000000],GALA[9.613867090000000],LOOKS[0.000000100000000],LUNA2[0.000455752717900],LUNA2_LOCKED[0.001063423008000],MANA[0.331960000000000],MATIC[3.000000000000000],RUNE[0.049771000000000],SOL[0.000000100000000],TRX[120333.000000000000000],USD[1978.008138761579140 8],USDC[1000.000000000000000],USDT[0.000000075000000],USTC[0.064514000000000] |
| 01883514 | USD[0.070891529329500 0],USDT[152.084010532091274] |
| 01883517 | FTT[0.006900143886746],USD[0.367182197750000] |
| 01883519 | ATLAS[9.947000000000000],FTT[0.091414000000000],IMX[0.014304000000000],USD[2.370039489000000] |
| 01883522 | ATLAS[0.000000096579178],BTC[0.000000033854500],SHIB[104765.449583637526200],USD[0.000000003032674],USDT[0.000000044820238] |
| 01883525 | BNB[0.000000062221600],ETH[0.000000100000000],SOL[0.000225220000000],USD[0.000000092387056],USDT[0.000000041248106] |
| 01883530 | AKRO[1.000000000000000],ATLAS[345.368099050000000],EDEN[4.165212850000000],KIN[1.000000000000000],USD[0.000000077926243] |
| 01883531 | TRX[0.000001000000000],USD[1.772594090000000],USDT[0.000000094114616] |
| 01883532 | SOL[0.000000035122708] |
| 01883533 | FTM[0.000000007403198 0],FTT[0.000976469342214],SRM[0.000758040000000],SRM_LOCKED[0.437900920000000],TRX[0.000000087316352],USD[0.000958947110891 1],XRP[0.000000025432705] |
| 01883534 | USD[199.418262443950000],VGX[227.167246593800000] |
| 01883537 | ATLAS[8918.571200000000000],POLIS[114.378264000000000],USD[0.372983489950000],USDT[0.000000085048866] |
| 01883544 | BTC[0.000972269232959],DOGE[-15.964825083879056],FTT[0.000000005086000],USD[0.000004331178899],USDT[19.727556282617349 8] |
| 01883547 | STEP[0.013000000000000],USD[0.000000064559660],USD[0.000000076960325],ZRX[0.950200000000000] |
| 01883549 | BTC[0.000001148014000],TRX[0.052749000000000],USD[0.044106732174107 0],USDT[0.000000106218039] |
| 01883552 | MATIC[5.120236225353220],TRX[0.043745840000000] |
| 01883556 | BTC[0.038257450000000],ETH[2.365788890000000],ETHW[2.365788892780315 4],FTT[11.695689470000000],SOL[3.736544261000000],USD[38.087475230487282],USDT[1.868699380000000] |
| 01883557 | DOGE[58.988200000000000],FTT[1.599680000000000],LINK[0.499900000000000],USD[0.503520000000000] |
| 01883558 | AUD[0.000000066122213],BTC[0.016616492415620],SOL[1.999620000000000],USD[0.193261312369422 7],USDT[1.463072294615719 8] |
| 01883559 | ATLAS[488.956900000000000],USD[0.835708400000000],USDT[0.000000095963120] |
| 01883562 | USD[0.000000016326748] |
| 01883571 | APE[0.000000087430999],USD[0.060145951186784],USDT[247.202279952592419],USTC[0.000000021974920] |
| 01883572 | ATLAS[6.387400000000000],BTC[0.000000005720000],DYDX[0.098632000000000],TRX[0.000001000000000],USD[1.699800238886946 4],USDT[0.003408001272282 2] |
| 01883573 | FTT[0.070000000000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],USD[0.000000050000000] |
| 01883575 | SHIB[0.086300188552108 5],SOL[0.000000047733110],TRX[0.000000020708172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01883576 | ETH[0.404742684420000],RUNE[8.498385000000000],SUSHI[14.998050000000000],USDT[0.000044879702252] |
| 01883577 | USD[0.005024756300000] |
| 01883585 | BTC[0.128804278000000],ETHW[2.341000000000000],FTT[25.000000000000000],SOL[25.485722340000000],USD[2.099990000000000] |
| 01883586 | USD[0.000000097820754],USDT[0.000000013642200] |
| 01883592 | AKRO[0.000000061430706],AUD0[0.000000050594450],ETH[0.000000062619701],ETHW[0.000000006261 9701],LTC[0.000000007285062],LUNA2[0.230079153100000],LUNA2_LOCKED[0.536851357300000],LUNC[50100.220000000000000],MATIC[0.000000056418800],POLIS[0.000000065995393],RUNE[0.036310470000000],SPELL[0.000000045177447],USD[77.306882129633364],USD10.079087235602250]ll |
| 01883596 | ALCX[19.237344210000000],ATLAS[460.000000000000000],AUDIO[999.810000000000000],SOL[0.019481300000000],USD[0.945002247925000],XRP[0.860000000000000] |
| 01883600 | ETH[0.000000079305700] |
| 01883603 | CEL[0.064200000000000],USD[0.002798427772525 0],USDT[0.000000023873000] |
| 01883604 | EUR[0.000000056417776],USD[0.944072830000000],USDT[10113.798426710000000] |
| 01883606 | BTC[0.005837095254236 0],ETH[0.308136436451430 0],ETHW[0.287293813085440 0],GMT[0.000000006231800],SOL[0.000000061049342],USD[-5.191016092606566 4] |
| 01883607 | CHZ[0.000000002841950 0],USD[0.000000025177420] |
| 01883608 | BTC[0.000000037422462],ETH[0.000000009800000 0],EUR[0.350000000000000],FTT[0.000000059616120],SNX[0.000000032420000],SOL[0.000000042914976],THETABULL[0.022995630000000],UNI[0.000000062679023],USD[0.002598130289636 1],USDT[1.848868957419006 6] |
| 01883609 | ATLAS[9.867000000000000],MNGO[9.979100000000000],POLIS[0.099373000000000],TRX[0.000010000000000],USD[0.003168700100000] |
| 01883616 | TRX[0.000010000000000] |
| 01883623 | BTC[0.000713155110000],FTT[58.100000000000000] |
| 01883625 | ETH[0.008294600000000],ETHW[0.008294600000000 0],MNGO[620.000000000000000],USD[1.350807360000000] |
| 01883627 | ATLAS[5159.794800000000000],JMX[99.700000000000000],USD[0.266721104875000 0] |
| 01883632 | BTC[0.000018234607500],ETH[0.050618780000000 0],ETHW[0.352618780000000 0],USD[-26.288330479431230 4],USDT[0.001490123901821] |
| 01883634 | USD[9.089824720000000 0] |
| 01883640 | BNB[0.000000491104800 0],NFT [352605564975919902]['],NFT [39736956097972479 2]['],NFT [49090372979633330 1]['],USD[-0.000100557001338 0],USDT[0.000057490533129 2] |
| 01883643 | BTC[0.199963805000000 0],ETH[7.998419180000000 0],ETHW[7.998419180000000 0],LUNA2[0.000091830110960],LUNA2_LOCKED[0.000214270258900],LUNC[1.999620000000000 0],SOL[14.997150000000000 0],USD[5123.822000000000000] |
| 01883646 | LUNA2[0.002726858497000],LUNA2_LOCKED[0.006362669827000 0],USTC[0.386000000000000 0] |
| 01883647 | AVAX[0.000000048370210],ETH[0.000000061000000],FTM[0.000000025532198],SOL[0.000000002532146],USD[0.000000008030462 7] |
| 01883649 | BTC[0.000099905000000 0],ETHBULL[0.000000005890000 0],GOG[96.981570000000000 0],LINK[0.000000001550000 0],MBS[395.903860000000000 0],SRM_LOCKED[0.045064550000000 0],USD[-1.244823878939433 7] |
| 01883650 | BTC[0.002233237009800 0],ETH[0.000001238289100],GALA[0.000000035325996],GENE[0.000000008000000],USD[-0.302944870772021 1] |
| 01883654 | TRX[0.000010000000000],USD[0.007934588000000 0],USDT[0.000000007621170 0] |
| 01883655 | EUR[1.869648900000000 0],USD[-1.368805989869000 0] |
| 01883656 | BNB[0.306957930000000 0],CHZ[0.130500000000000 0],DOGE[1.337443597299767 0],DOT[0.020000000000000 0],ETH[0.000000010000000],FTT[3307.605528570058250 6],LUNA2[0.002473643213000 0],LUNA2_LOCKED[0.005771834165000 0],LUNC[0.000000003198354 2],SOL[1983.517032797899400 5],SRM[92.107562810000000 0],SRM_LOC KED[820.267158030000000 0],USD[6.350-3850.491499045117000 0],USDT[500.760070580042289 6] |
| 01883657 | TRX[0.000010000000000],USD[0.000000015085089 6],USDT[0.000000090398182] |
| 01883658 | USD[25.664562448995168 8] |
| 01883660 | TRX[0.000010000000000],USD[0.000013024043935],USDT[0.003814000000000 0] |
| 01883666 | USD[0.000011895073826] |
| 01883667 | BTC[0.081785787439989 0],ETH[0.000000060126750],USD[0.005800569850000 0],USDT[3483.006256850000000] |
| 01883676 | AUD[0.000000001878230 0],BTC[20.045000000000000 0],ETH[0.180316000000000 0],ETHW[0.180316000000000 0],FTT[11.100000000000000 0],USD[-85.149727742495071 2],USDT[0.000000083196416],VGX[399.990500000000000] |
| 01883677 | AKRO[5.000000000000000 0],ATLAS[1115.199513190000000 0],BAO[3.000000000000000 0],BAT[363.297194811765072 4],BTC[0.000001232447127],CHR[457.647116006090700 0],CHZ[1.000000000000000 0],CRO[0.022388046680100 0],DENT[1.000000000000000 0],ETH[0.000000091094630 0],FTM[0.032374546475249 2],KIN[184.447254010000000 0],MATIC[0.161878084767595 0],POLIS[15.735589090000000 0],RAY[0.001846958855990 0],RSR2.270677225421703 0],SAND[71.114231680533193 6],SPELL[17.038070661864000 0],TRX[2.019051190000000 0],UBXT[1.000000000000000 0],USD[0.000000014051182],XRP[0.000000015182400] |
| 01883679 | SOL[0.001814101921608 0],SRM[0.000000620000000 0],USD[0.000222033836052],USDT[0.000000008243570 0] |
| 01883685 | USD[0.000000168532259] |
| 01883687 | ATLAS[4779.739000000000000 0],ETH[0.400000000000000 0],ETHW[0.400000000000000 0],IMX[398.014796740000000 0],MBS[2140.558627832000000 0],USD[0.758199793350985 7],USDT[0.000000002487260 9] |
| 01883690 | USD[159.877377790000000 0] |
| 01883695 | BNB[0.000000042736300],USD[0.000000013325800] |
| 01883696 | EUR[0.000000095978735],FTT[25.000000000000000 0],USD[0.000000030800000 0],USDT[0.000000082575290] |
| 01883700 | ATLAS[934.114569340000000 0],FTT[0.099145000000000 0],MNGO[9.796700000000000 0],USD[0.264507199829733 8] |
| 01883705 | USD[0.670028642200810 8],USDT[0.000000003000000] |
| 01883712 | SHIB[75851.000000000000000 0],USD[0.000000065374273],USDT[0.000000068709930] |
| 01883714 | USD[0.000000045000000] |
| 01883715 | ETH[0.669520000000000 0],ETHW[0.679520000000000 0],USD[0.779885440000000 0] |
| 01883722 | AVAX[0.000000035929645],BTC[0.000000070000000],ETH[-0.000000005362814],FTT[420.902058754176311 4],SRM[0.214388460000000 0],SRM_LOCKED[16.887964940000000 0],TRX[0.000929000000000 0],USD[0.000012406890794 6],USDT[0.000000008660284 2] |
| 01883725 | USD[0.014225120000000 0] |
| 01883727 | BNB[0.010800000000000 0],TRX[6345.630813000000000 0],USD[700.026027635844286 4],USDT[1204.072486506250000] |
| 01883728 | USD[0.000000114832184] |
| 01883734 | ATLAS[109.982000000000000 0],CRO[30.000000000000000 0],USD[3.715352251500000 0] |
| 01883735 | ATLAS[0.000000084940000 0],FTT[13.531072300000000 0],GALA[3343.792199222534631 4],LRC[356.389200000000000 0],POLIS[0.000000048866280],RAY[0.000000009255140 0],USD[0.000000062206731 0] |
| 01883738 | CRO[224.359082330000000 0],ETH[0.000000068102400],GBP[0.000000044155780],USD[0.000000091455500],USDT[0.000000069222494] |
| 01883739 | BAO[1.000000000000000 0],KIN[3.000000000000000 0],SOL[0.000000001340600],STEP[0.000000021440000],USD[0.000000725204288],USDT[0.000000021175654] |
| 01883740 | DENT[67550.403719100000000 0],OXY[194.794584000000000 0],USD[8.480211704536960 0] |
| 01883741 | 1INCH[0.000000047148500],EUR[0.000000036926597],FTT[45.891821570089047],LINK[0.000000088617600],MATIC[187.000000000000000 0],RAY[168.591787680000000 0],SRM[87.986985200000000 0],SRM_LOCKED[1.628157200000000 0],USD[2.301511581324650 5],USDT[0.000000079039672] |
| 01883746 | BUSD[305.956066870000000 0],FTT[0.015472000000000 0],SOL[0.000000003000000 0],SRM[0.673236000000000 0],TRX[0.000010000000000 0],USD[0.000000014700000],USDT[0.000000107800985] |
| 01883747 | USD[0.034291290000000 0],USDT[0.100021544937635 5] |
| 01883748 | BTC[0.476963910000000 0],RUNE[92.453246000000000 0],USD[5.297607511524889 6],USDT[2.043813816006328 0] |
| 01883749 | ATLAS[3716.011599380000000 0],AUD[0.000000125706898],USDT[0.000000003835704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01883751 | BNB[0.000000003741590000],SOL[0.000000042684000000],USD[0.000037435633488] |
| 01883757 | FTT[1257.041437800000000000],SRM[0.984912220000000000],SRM_LOCKED[90.735087780000000000],TRX[0.000020000000000000],USD[0.014082054385366],USDT[0.026063340714379400],XRP[1.060000000000000000] |
| 01883759 | USD[46.417526050000000000] |
| 01883762 | UBXT[1.000000000000000000],USD[0.000000001472470000000] |
| 01883764 | AUD[0.002851550000000000],USD[0.000000013730818100],USDT[0.000000006322343300] |
| 01883769 | BNB[0.000000006246600200],BTC[20.000000007896508000],FTT[0.000000009445464560],NFT (31265260042731754900)[1],NFT (34036533492853568100)[1],NFT (3666359318307743960000)[1],NFT (5215292077363382521100)[1],SOL[0.000000004615470000000],USD[0.000000010516417100],USDT[0.073505846699554840] |
| 01883776 | POLIS[826.982333000000000000],SOL[0.008250000000000000],USD[1.055032403990000000],USDT[0.007776799000000000] |
| 01883778 | BTC[0.000121070000000000],DOGEBULL[0.316480683374399700],USD[0.364248658425510500] |
| 01883781 | BTC[0.000011942975122000],USD[0.008152284886854000],USDT[0.000000003228485000] |
| 01883782 | BNB[0.000000048502820000],MATIC[0.000000018536000000],SOL[0.000000032751598000],SRM[0.000000080017400000],TRX[0.000000039856211000],USDT[0.000000022002979000] |
| 01883784 | GOG[84.000000000000000000],USD[0.250946898800000000],USDT[0.005778000000000000] |
| 01883790 | FTT[1798.766861990000000000],SRM[57.647487150000000000],SRM_LOCKED[346.414306750000000000],USD[1.141751125000000000],USDT[0.845552462195923900] |
| 01883793 | USD[0.000000083878700000] |
| 01883794 | EUR[0.000000080714490000],FTT[6.776948830000000000],SRM[40.991800000000000000],USD[0.730733992810639200],USDT[109.978660012989667800] |
| 01883795 | BTC[0.020387885565600000],ETH[1.013183910200000000],ETHW[1.018183910200000000] |
| 01883798 | USD[0.018711927500000000] |
| 01883802 | EUR[0.00000001858810000] |
| 01883811 | ATLAS[1999.800000000000000000],POLIS[40.000000000000000000],SOL[0.000000005571000000],USD[0.00000226204890000] |
| 01883812 | FTT[1272.816710000000000000],SRM[17.518156690000000000],SRM_LOCKED[220.681843310000000000] |
| 01883814 | ATLAS[220.000000000000000000],CRO[250.000000000000000000],MTA[44.000000000000000000],USD[2.000545240750000000] |
| 01883818 | FTT[26.819275540000000000],TRX[0.000003000000000000],USD[0.000000023864472500],USDT[0.000000033821056] |
| 01883819 | ATLAS[11188.405785510000000000],AURY[0.839715903392089600],FTT[0.059714400000000000],LUNA2[2.063969542000000000],LUNA2_LOCKED[4.815928930000000000],LUNC[14.217298200000000000],MATIC[111.977600000000000000],POLIS[112.586096000000000000],SRM[0.210053170000000000],SRM_LOCKED[0.210968430000000000],TRX[0.000001000000000000000000],TRYB[0.000020000000000000],USDT[0.837156033920896] |
| 01883821 | USD[4.467128099000000000],USDT[0.00000003000000000] |
| 01883826 | BIT[1014.483230000000000000],BOBA[4003.132984000000000000],BTC[0.059952310000000000],DOGE[626.326070000000000000],DYDX[1128.509303000000000000],ETH[2.000007410000000000],ETHW[2.000007410000000000],FTM[5457.920520000000000000],LTC[0.071738130000000000],MANA[3361.179030000000000000],OMG[1659.018935000000000000],ROOK[86.641059190000000000],RUNE[1874.744337000000000000],SAND[947.288540000000000000],SRM[1562.877700000000000000],TRX[0.001129000000000000],USD[342.468512974944462],USDT[19754.184056506529741] |
| 01883829 | BTC[0.056200000000000000],ETH[0.081000000000000000],ETHW[0.081000000000000000],EUR[22.000000000000000000],SUSHI[33.500000000000000000],USD[-298.006466855030000000000000000] |
| 01883831 | APE[7.498545000000000000],ATLAS[15107.046460000000000000],AXS[1.499709000000000000],BCH[0.040991800000000000],BNB[0.059988000000000000],BTC[0.061090620560780000],CEL[7.973810000000000000],CEL[0.973810000000000000],ETH[0.355844980000000000],ETHW[0.522898274000000000],EUR[0.000000017905139400],FTM[215.958096000000000000],OG[0.000001708603460000],GRT[24.995150000000000000],LINK[12.097653600000000000],LUNA[2.199573200000000000],MANA[7.998400000000000000],NEAR[31.493789400000000000],NEXO[72.985838000000000000],RAY[5.975837050000000000],RUNE[12.297613800000000000],SNX[3.999224000000000000],SOL[8.221569430000000000],SRM[3.058807930000000000],SRM_LOCKED[0.050142430000000000],TRX[366.928802000000000000],USD[186.470526996227864],USDT[932.694051825810620] |
| 01883834 | CONV[12787.569900000000000000],POLIS[3.199392000000000000],TRX[0.000001000000000000],USD[9.926322660000000000] |
| 01883836 | BNB[4.835910000000000000],ETHW[0.806131480000000000],FTM[0.006859692092180600],GALA[1325.046743239681246500],LUNA2[0.024545423970000000],LUNA2_LOCKED[0.057272655920000000],LUNC[5273.321941700000000000],SHIB[0.000000017130894000],SOL[4.834376950000000000],USD[0.000002355597827],USDT[0.000000208101607],USTC[0.000000208101607] |
| 01883841 | BNB[0.000000008699200000],BTC[0.000000006932247320],BUSD[0.056631950000000000],DOT[0.000000100000000],ETH[0.000000000349701],FTT[0.000000019705855],USD[0.014625494157291700],USDT[0.000000009372310] |
| 01883850 | USD[-0.021777272240644200],USDT[0.479742840000000000] |
| 01883854 | USD[5.000000000000000000] |
| 01883856 | AUDIO[3.999280000000000000],BCH[0.049516940000000000],BNB[0.915822140000000000],FTT[0.299946000000000000],LTC[0.119000000000000000],TRX[711.300000000000000000],USD[62.381870700000000000],USDT[30.148175803000000000] |
| 01883858 | ETHW[0.210000000000000000],KIN[1.000000000000000000],USD[0.000000010718060] |
| 01883862 | MAPS[1.999640000000000000],USD[0.001141295400000000],USDT[0.874712000000000000] |
| 01883866 | USD[0.008213382595000000] |
| 01883870 | NFT (40508037543285909)[1],NFT (52836793319119183)[1],NFT (54598201742398682 3)[1],USD[0.635059349960000000],USDT[0.0024554900000000000] |
| 01883871 | GBP[0.000000008847515400],KIN[23073373.327180430000000000],MANA[361.600276890000000000],SAND[250.330466250000000000],SOL[7.198018880000000000] |
| 01883877 | BNB[0.00000008722150400],USD[0.00000001454109470],USDT[0.000000037254852] |
| 01883878 | TRX[0.020199000000000000],USD[0.074243540607966530],USDT[1.808108344000000000],XTZBULL[0.007680000000000000] |
| 01883884 | ETH[0.000000067249690000],USD[0.003767954068020] |
| 01883887 | USD[0.000000172482752000],USDT[0.0000000095104827] |
| 01883889 | POLIS[24.000000000000000000],USD[0.549040212262500000],USDT[0.000000044478320] |
| 01883893 | LUNA2[0.000000022254664300],LUNA2_LOCKED[0.000000051927550000],LUNC[0.004846000000000000],USDT[0.000000015445600] |
| 01883895 | APT[237.000000000000000000],ETH[0.000000005000000000],ETHW[8.002985219335590000],FTT[205.072428736307092600],NFT (3039698091191750670)[1],NFT (4484458606638294880)[1],NFT (45487995836576149200)[1],NFT (56883075745811108550)[1],USD[743.537458901732834400],USDT[0.000000006333948] |
| 01883904 | BNB[0.000000060108600000],BTC[0.000000000707127000],FTT[25.005453920383817700],SOL[0.000000090542800000],TRX[0.000000020026800000],USD[0.000000015745318],USDT[2.856605691960634800] |
| 01883908 | BNB[0.493858150000000000],C98[41.000000000000000000],FTT[8.543238360000000000],USD[0.000001962516754200] |
| 01883910 | BTC[0.003286420000000000],DOGE[0.005110540000000000],EUR[0.000247598043310300],FTT[4.139013350000000000],GRT[1.000000000000000000],HNT[5.132521080000000000],SOL[1.346667690000000000] |
| 01883911 | AUD[0.019899114235142000],BAO[1.000000000000000000],ETH[0.000038400000000000],ETHW[0.000003839108762600],FTT[0.000000030479080],RSR[1.000000000000000000] |
| 01883914 | ATLAS[390.000000000000000000],BNB[0.017386200000000000],FTT[0.009186504106737900],USD[1.280776317600000000],USDT[0.000000000000000000] |
| 01883915 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],EUR[0.000000210285816],FTT[1.499687918116265900],KIN[4.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000001062185228] |
| 01883916 | ATLAS[8.448000000000000000],BAT[0.876600000000000000],USD[0.097815730350000000],USDT[1.522695000000000000] |
| 01883917 | USD[0.712225276100000000],USDT[0.000000050284420] |
| 01883920 | TRX[0.000001000000000000],USD[0.007744311300000000] |
| 01883922 | BUSD[13.000000000000000000],FTT[2.499550000000000000] |
| 01883926 | SHIB[299540.000000000000000000],USD[0.183000000000000000] |
| 01883930 | FTT[10.500000000000000000],USDT[2.084602050000000000] |
| 01883931 | USD[0.155654240000000000] |
| 01883941 | AAPL[0.000000008660800],ADABULL[0.000000006427228],BNB[0.000000007299021],BTC[0.000000028149022],BULL[129.142950695564882],ETHBULL[897.445234027786190],ETHW[17.727546450000000],FTT[0.000000003616036],LUNA260.597669078000000000],LUNA2_LOCKED[141.394561150000000],LUNC[0.000000001536110],MATIC[0.000000067391040],MATICBEAR2021[1000.000000000000000000],SOL[0.000000121540011],USD[5684.047340894410846300000000000],USDC[500.000000000000000],USDT[0.000000113727354],USTC[2754.105527657518920],WBTC[0.000000091304090],XRP[0.000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01883944 | DAI[0.400000000000000],ETH[0.000637035632574B],ETHW[0.0006370401437008],FTT[0.001000000000000],LINK[0.040000000000000],SOL[0.000959000000000],USD[0.0075298833401362],USDT[0.000000071562500] |
| 01883946 | USD[0.000000023157900],USDT[0.000000006062000] |
| 01883950 | AVAX[0.0334540000000000],ETH[0.000552320000000000],ETHW[0.000311800000000],LUNA2_LOCKED[479.900117700000000],SOL[0.008948100000000],TRX[0.000028000000000],USD[0.000000156007910],USDT[0.000000029237445] |
| 01883954 | BTC[0.0000481200000000],LUNA2[0.2645946403000000],LUNA2_LOCKED[0.6173874940000000],LUNC[5761600400000000000],NEAR[7.400000000000000],SOL[0.0000765477000000],USDT[0.1939521822998235] |
| 01883957 | BCH[0.021600000000000],SOL[6.530000000000000],USD[1.699744007000000] |
| 01883958 | BTC[0.1644424423621846],ETH[1.3643629526775358],ETHW[1.3576194436101658],MATIC[1.0407804040432100],SOL[8.0088809966240000],TRX[0.000003000000000],USD[3.3206655510236890],USDT[2.8526873795797168] |
| 01883965 | USD[25.000000000000000] |
| 01883966 | BAO[1.000000000000000],ETH[0.0045228200000000],ETHW[0.0044680600000000],FTM[7.976960380000000],KIN[1.000000000000000],SPELL[545.491090340000000],USD[0.0006431230707580] |
| 01883967 | NFT[3280144868836599964][1],NFT[4783090738828068829][1],TRX[0.000795000000000],USD[0.388836668844446] |
| 01883970 | USD[0.082821180000000] |
| 01883977 | ARKK[0.2999430000000000],BNB[4.2000000000000000],BTC[0.0061614600000000],ETH[0.0009654240000000],ETHW[0.0610380800000000],FTT[0.0159551200000000],NFT[2888724970370873 28][1],NFT[2889447565675202 77][1],NFT[3233723323707711 85][1],NFT[3525653210833882 32][1],NFT[3576863089722344 70][1],NFT[3802492585313763 42][1],NFT[3875442369757503 81][1],NFT[3916855814 694987 29][1],NFT[3939867296906991 12][1],NFT[4263981452985515 88][1],NFT[4684920124144533 78][1],NFT[4722261768207023 48][1],NFT[5305133408869759 69][1],NFT[5650767137261506 01][1],NIO[0.9998100000000000],SPY[0.0998100000000000],TRX[0.000029000000000],USD[590.0285816715906600],USDT[0.000000049263038] |
| 01883979 | CRO[5.000000000000000],USD[0.026866592000000],USDT[35.200000000000000] |
| 01883981 | SOL[0.000095300000000],USD[1.976184331487 5000] |
| 01883982 | TRX[0.000001000000000],USD[6.12732505851 55002],USDT[0.000000012499 3721] |
| 01883983 | ALEPH[75.000000000000000],ATLAS[200.0000000000000000],BAO[3000000.0000000000000000],BAT[20.000000000000000],CHZ[120.0000000000000000],CRO[130.0000000000000000],DENT[25000.000000000000000],DOGE[1010.7496262403147800],ENJ[20.0000000000000000],GALA[200.000000000000000],KIN[2000000.000000000000000],LINA[1000.000000000000000],LRC[20.000000000000000],MANA[50.000000000000000],REEF[390.000000000000000],RSR[569.856074974933550 00],SHIB[2500000.00000000000000000],SLP[1000.000000000000000],SOL[2.1049256913106062],SOS[400000.000000000000000],SPELL[5000.000000000000000] 0000000],STMX[1000.000000000000000],TRX[2270.2345205267670600],USDC[11779.8043699100000000],USDT[0.3482471975000000] |
| 01883985 | LUNA2[0.4247896930000000],LUNA2_LOCKED[0.9911759504000000],USD[0.000000010388 8460] |
| 01883990 | BTC[0.000000025503106],USD[1.026614950000000] |
| 01883991 | APE[67.9964960800000000],BTC[0.0555021700000000],DOT[147.6385842900000000],ETH[1.2385645111705952],ETHW[5.5769954211705952],EUR[2.1651263648566619],FTT[27.0569216200000000],LINK[229.4487723900000000],LUNA2[10.200000000000000],LUNA2_LOCKED[23.900000000000000],LUNC[2231022.6067602397993120],M ANA[589.8834353700000000],MATIC[279.0022176800000000],SAND[436.8739089000000000],SOL[67.7683237500000000],UNI[105.7476449500000000],USD[1053-5390.1170658206924469],USDT[9.6305873708476758],XRP[3000.8109325100000000] |
| 01883993 | TRX[0.000001000000000] |
| 01883994 | TRX[0.5313670000000000],USD[0.000425999895 7495],USDT[0.9843625340000000] |
| 01883996 | USD[0.000001034799942],USDT[0.000000074301348] |
| 01883997 | BNB[0.1000110300000000],BTC[0.1785221516600000],ETH[0.5417893700000000],ETHW[0.5415616700000000],EUR[5305.3529237900000000],FTM[0.0070126144527000],FTT[40.8386954500000000],NFT[3119676918199808 459][1],NFT[3273261302068740 51][1],NFT[4201263874454613 36][1],NFT[5087637441429861 40][1],NFT[5401859702421413][1],SOL[0.000001000000000],USDC[11779.8043699100000000],USDT[13.4824717975000000] |
| 01884004 | ATLAS[8934.8640000000000000],USD[2.0352964527500000] |
| 01884008 | LUNA2[0.0000096439964 10],LUNA2_LOCKED[0.000022502652690],LUNC[0.210000000000000],USD[0.0002068399333700] |
| 01884010 | STEP[0.073860000000000],TRX[0.000001000000000],USD[0.000000047606498] |
| 01884013 | BNB[0.000000061286000],BTC[0.000001310000000],ETH[4-0.000000011275864],SOL[0.0015012850000000],USD[0.8654987227766051],USDT[0.000000003356918] |
| 01884019 | FIDA[63.000000000000000],USD[1.262490990000000] |
| 01884023 | ATLAS[409.922100000000000],USD[1.461178490000000],USDT[0.000000005515653] |
| 01884026 | AKRO[1.000000000000000],ASK[4.000000000000000],BNB[0.000001007000000],DENT[1.000000000000000],DOGE[0.0015599000000000],KIN[3.000000000000000],LRC[51.3419386796347516],SGD[0.000000038716769],UBXT[1.000000000000000],USDT[0.000013197078419] |
| 01884041 | EOSBULL[314794.2140015300000000] |
| 01884044 | USD[-1.4433238343097624],USDT[3.6532706600473730] |
| 01884056 | USD[25.000000000000000] |
| 01884058 | FTT[0.0653952668300640],HTJ[0.000000055000000],LTC[0.0026668900000000],USD[0.000000062574715],USDT[0.000000029500000] |
| 01884062 | ETH[0.071366370000000],USD[5023.7135485089219666] |
| 01884067 | BUSD[100.000000000000000],TRX[94671.3252610000000000],USD[200062.5235377229724000],USDT[0.0032140106740110] |
| 01884069 | ADABULL[0.000096200000000],USD[0.401985042724305 0],USDT[8043.1743205588477507] |
| 01884071 | USD[7.703699570000000] |
| 01884085 | APE[0.0000000348930880],AVAX[0.000000042957403],BTC[0.0000001054509 01],ETH[0.000000005266683],FTM[0.000000161396500],FTT[0.0900680635268010],LUNC[0.000000098058656],USD[5.5037340960417278],USDT[0.000000043142823],WAVES[0.000000091967561] |
| 01884091 | LUNA2_LOCKED[57.7123556500000000],USD[0.0646761800750000] |
| 01884092 | USD[0.000000061868213] |
| 01884093 | USD[18.660853295500000],USDT[0.000000028604120] |
| 01884098 | FTT[0.1964383800000000],TRX[0.000001000000000],USD[0.000000522814098 2] |
| 01884099 | AAPL[0.0000000087833000],AVAX[0.000000022364200],BNB[0.0019527718305664],BTC[0.000000008275300],DAI[0.000000061308300],ETH[0.000559475575100],ETHW[0.000000057498200],FTT[25.000000053842892],LOOKS[0.000000068226500],LUNA2[0.000000400305099],LUNA2_LOCKED[0.000000940334730],LUNC[0.00000 0052447500],NFT[4909450092383256 73][1],NVDA[0.0000000972061 00],SOL[0.000000007704487 1],SPY[0.000000058643900],SRM[4.0608444900000000],SRM_LOCKED[24.4458903200000000],TSLA[0.000000049069000],TSLAPRE-[0.000000002794500],USD[0.000000107564595B],USD[383074.0768933700000000],USDT[31715.9493500817739893],USD[15375.90000000058406524060400] |
| 01884102 | BICO[0.000000100000000],BNB[0.0071456000000000],ETH[0.000000100000000],FTT[0.0141380154867262],TRX[0.000032000000000],USD[0.025394647136 0904],USDT[0.001308000567 1710] |
| 01884106 | AKRO[4.000000000000000],ATLAS[1990.9457782000000000],BAO[4333166.5560541600000000],CRO[1208.9293002400000000],DENT[16126.2256310000000000],DFL[2164.5670692800000000],EUR[0.000000046570824],GALA[424.8016062000000000],GRT[260.4692925300000000],GT[0.0001767200000000],KIN[357457.5418228000000000],LUA[2302.6682572200000000],MATIC[57.1114038700000000],PERP[25.5266437900000000],SHIB[12793968.8927281000000000],SPELL[29105.3815565000000000],TRX[0.0313020400000000],UBXT[1.000000000000000],USD[0.0000000003874181],USDT[72.1542967848516900] |
| 01884110 | ATLAS[4767.5907316100000000],BTC[0.000033901560000],ETH[0.000921007700000],ETHW[0.5541891800000000],EUR[1.2809695719004077],FTT[0.0083794200000000],USD[0.0000001958030],USDT[19.4593311581500000] |
| 01884111 | ETH[0.000000022910083],HTJ[0.000000003334740],LTC[0.000000433347 40],SOL[0.000000094384896],USDT[0.0001262064913278] |
| 01884112 | BTC[0.000000080000000],ETH[0.4066675813470660],ETHW[0.4066675813470660],EUR[0.000030441233949 44],FTT[2.1812136197600000] |
| 01884113 | AUD[10.000000000000000] |
| 01884118 | BNB[0.2400000000000000],SRM[38.4036158000000000],USD[0.5175240028866220] |
| 01884120 | BUSD[144.000000000000000],USD[0.0851345073250000] |
| 01884121 | USD[86.5675404415775000] |
| 01884123 | FTT[2.1532444667008629],IMX[3094.7834515800000000],MNGO[6447.3591200000000000],USD[0.3268066517929962],USDT[0.000000000588467] |
| 01884126 | NFT[3341405577947855 19][1],NFT[4503133921002876 69][1],NFT[4883022961252308 42][1],USD[0.000000360057492] |
| 01884127 | USD[2.1155058638526525],USDT[0.000000017852693] |
| 01884128 | USDT[0.7291352355534686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01884137 | LOOKS[0.000000000265200000],USD[0.000000000002686832] |
| 01884140 | BTC[0.0000000049095000],FTT[0.0997910000000000],USD[0.0000000025825000],USDT[0.0000000000963656] |
| 01884141 | FTT[79.10247187110006900],MNGO[4999.51550000000000000],RAY[100.71688080000000000],REN[1800.70626000000000000],RUNE[1385.68606746390500000],SOL[1.000493140000000000],TLM[105.035970000000000000],USD[0.372716899680138200],USDT[39.55248360503874370],XRP[0.000000078500000000] |
| 01884142 | ALCX[13.848000000000000000],ETH[3.457000000000000000],FTT[0.000000083744309],IMX[884.508654440000000000],REAL[242.686100000000000000],SOL[0.002657140000000000],USD[0.101970778335638000],USDT[1.000000028872328] |
| 01884145 | ETH[0.000000100000000000],ROOK[2.904962113140308500] |
| 01884148 | ATLAS[3129.374000000000000000],NFT (29246364751048764000)[1],NFT (45654976536057693000)[1],NFT (48717355502278690500)[1],TRX[0.000001000000000000],USD[0.200268340130920500],USDT[0.000000096088532] |
| 01884151 | USD[0.758331614550000000],USDT[0.003000000000000000] |
| 01884158 | ATLAS[0.446800000000000000],USD[0.000000018135686] |
| 01884162 | SGD[0.000000075047355000],USD[0.000173776271560000] |
| 01884163 | BCH[0.521994370000000000],BNB[0.000000022000000000],FTT[0.106149802775000000],MOB[28.997429038895200000],USD[30.052505660000000000],USDT[0.000000015862064] |
| 01884167 | ATLAS[3010.450000000551536000],USD[0.000000007028115800] |
| 01884171 | XRPBULL[2400.015560070000000000] |
| 01884172 | 1INCH[0.000000008263800],BNB[0.000000072514639],BTC[0.000000024195630],ETH[0.000000081038716],ETHW[0.000000005028700],FTT[2.028688983784612500],LINK[0.000000003612960000],UNI[0.000000012763665],USD[0.000001607508870],USDT[0.000176674636373] |
| 01884174 | BTC[0.000100000000000000],ETH[-0.000000001871759000],ETHW[-0.000000010080480500],NFT (34765338126288276800)[1],NFT (38389951523847335800)[1],NFT (43932813242600405900)[1],NFT (47197928635342967200)[1],NFT (55068467100926149000)[1],USD[26.389866713500789050],USDT[0.000000002044109200] |
| 01884175 | MATIC[-0.632412779367300700],USD[40.155582221652076000] |
| 01884176 | USD[0.020903180000000000] |
| 01884177 | ALTBULL[4320.010710720000000000],AVAX[8.498385000000000000],BTC[0.000000020000000000],BULL[9.63117193370000000],BUSD[248.750363810000000000],DEFIBULL[27996.439192740000000000],DOT[24.095421000000000000],DYDX[0.035628000000000000],ETHBULL[181.168372434000000000],MATIC[486.815890000000000000],NEAR[207.641214000000000000],SOL[3.188185000000000000],USD[0.045601500000000000],USDT[0.007752597000000000] |
| 01884178 | ATLAS[339.937338000000000000],BTC[0.000000000805150200],ETH[0.000000005076233],EUR[0.000000017382700],FTT[8.983314040000000000],USD[0.138324050578778100],USDT[0.000106329197060700] |
| 01884179 | ATLAS[0.000000200000000],LUNA2[0.004721471691000000],LUNC[115.997596410000000000],TRX[0.000018000000000000],USD[-22.003007049003500890],USDT[24.635637070391163600] |
| 01884181 | GODS[0.075716802843852000],NFT (48738929579418540800)[1],NFT (56773197899175365900)[1],RAY[0.000000001380500000],USD[0.004023987060000000] |
| 01884185 | MER[0.878210000000000000],USD[0.000000004293245500] |
| 01884186 | KIN[1.000000000000000000],POLIS[2.374600600000000000],USDT[0.000000044605572400] |
| 01884196 | ATLAS[0.000000005000000000],ETH[0.000002363168000],FTT[0.026986420323414900],SOL[0.000000012300000],USD[15.057040832964373700],USDT[0.000000009437457700] |
| 01884200 | USD[0.000454005970030500] |
| 01884201 | ETH[0.000052944000000000],ETHW[0.000529440000000000],FTT[98.900232500000000000],GALA[553.000000000000000000],IMX[3903.951462480000000000],NFT (56845101369043110800)[1],SOL[7.454328160000000000],USD[-0.000000002623204700],USDT[0.003183005561550600] |
| 01884202 | ATLAS[709.946000000000000000],POLIS[9.599260000000000000],TRX[0.000001000000000000],USDT[1.827258179750000000] |
| 01884203 | LINK[0.200000000000000000],NFT (56603881788617844400)[1],REEF[70.000000000000000000],USD[-0.458067431258420700],USDT[0.000000003218648] |
| 01884205 | ATLAS[1610.000000000000000000],ETH[0.000931000000000000],ETHW[0.000931002000000000],USD[0.044611378500000000] |
| 01884207 | MATIC[2.000000000000000000],SOL[0.008270000000000000],USD[0.801891956000000000],USDT[0.377556000000000000] |
| 01884210 | AAVE[0.009975300000000000],AMPL[0.000002153991700],ASDBEAR[97891.000000000000000000],COMP[0.000191640000000000],ETH[0.000000060180000],UNI[0.049430000000000000],USD[0.000000026340244],USDT[0.000000020182219],WRX[0.634680000000000000] |
| 01884212 | ETH[0.000430000000000000],ETHW[0.000943000000000000],FTT[0.075958970905895000],LINK[0.000000012397553100],USD[0.149857623975531],USDT[0.007159015943030350] |
| 01884215 | EUR[0.000000137332490],TRX[0.000001000000000000],USD[0.000000076138141],USDT[0.000000060279965] |
| 01884218 | LINK[81.500626330000000000],RUNE[87.877059870000000000] |
| 01884220 | USD[0.000000035847488],USDT[0.000000096608528] |
| 01884231 | ATLAS[9.956000000000000000],OXY[0.990000000000000000],SKL[0.968000000000000000],TRX[0.000001000000000000],USD[41.357788766500000000],USDT[0.000000090621856] |
| 01884232 | BTC[0.000135000000000000],FTT[14.497245000000000000] |
| 01884233 | BTC[0.000001711400000000],FTT[0.000021069634730],USD[0.000894980800000000] |
| 01884235 | USDT[0.000010366813288] |
| 01884241 | USD[0.590331344544000000],USDT[0.000000019169300] |
| 01884243 | SOL[0.000000001562475000],USD[0.000000002261024] |
| 01884245 | USD[0.590331344544000000] |
| 01884246 | AVAX[0.000000006057527200],BF_POINT[200.000000000000000000],BNB[0.000000001898440],BTC[0.000000003797821],CEL[0.000000007356306],ETH[0.000000002209744],GBP[0.000012591617273],LUNC[0.000000002000000],USDT[0.000000094850793] |
| 01884247 | BTC[0.013017974667600],BULL[1.607015206720000000],BUSD[219.663357120000000000],DOT[0.100000000000000000],FTT[10.300561430000000000],IMX[25.000000000000000000],NFT (42610717470048741)[1],REEF[13086.729900000000000],SAND[0.995150000000000000],SLP[11499.000000000000000000],TRX[0.000017760000000000],USD[0.000000001737691],USDT[0.005491521302161800],YFI[0.012997530000000000] |
| 01884248 | BUSD[11795.246598180000000000],COMP[838.423000000000000000],EUR[0.758800000000000000],KIN[3299373.000000000000000000],TRX[700.100000000000000000],USD[0.000000017376912],USDT[0.006491521302161800] |
| 01884253 | ALGOBULL[950.208664920000000000],BAO[19643273.600000000000000000],CONV[32965.532000000000000000],EOSBULL[11751353.665126310000000000],MAPS[0.283438000000000000],OXY[0.845659000000000000],USD[0.274186109000000000] |
| 01884254 | ATLAS[7438793500000000000000],CRO[10160.000000000000000000],USD[1.144406219375000000],USDT[0.000000013725264] |
| 01884265 | RAY[1636.992574520000000000] |
| 01884266 | BLT[0.811119420000000000],NFT (43037731088051617800)[1],SOL[0.000000009000000],TRX[0.000001000000000000],USD[0.000000024492936],USDT[0.000000060551117] |
| 01884267 | ATLAS[162.713670047728700],TRX[0.000029000000000000],USD[0.000993327554574],USDT[4.280382606769792000] |
| 01884270 | BTC[-0.000101960879842],CEL[6.299078500000000000],DOGE[199.988100000000000000],DOT[0.100000000000000000],EUR[5.538414503500000000],FTT[3.200000000000000000],HXRO[2.000000000000000000],LTC[0.009998100000000000],SOL[0.039809862255591800],SRM[5.031078493544294500],SRM_LOCKED[0.051596720000000000],SUSHI[0.499905000000000000],TRX[0.000000000000000000],USD[-271.396665265997112600],USDT[576.293067821395000000],XRP[26.996205700000000000] |
| 01884272 | USD[515.954845304500000000] |
| 01884273 | USD[0.006622870000000000] |
| 01884274 | BNB[0.010288887661150000],BTC[0.000000007885250000],ETH[0.039103765358550000],EUR[0.000000243571846],FTT[0.199962000000000000],LUNA2[0.000547937376500],LUNA2_LOCKED[0.001278520545000],LUNC[0.142256260592820000],USD[0.000000015140916570],USDT[3181.875747352238440] |
| 01884278 | ATLAS[2779.471800000000000000],SOL[0.006995000000000000],USD[1.168263800000000000] |
| 01884281 | USD[0.000000006000000] |
| 01884283 | BNB[0.000000077009630],BRZ[0.000000000610799320],POLIS[0.000000000045323],USD[0.000000001324300] |
| 01884284 | ATLAS[253871.903200000000000000],POLIS[0.036780000000000000],PORT[0.076174000000000000],SLRS[0.728870000000000000],SOL[0.008012800000000000],TRX[0.000050000000000000],USD[0.276313339992246],USDT[15.060805930175287970] |
| 01884286 | BCH[12.650306210608670000],BTC[0.596474815335900],ETH[0.000000062628100],ETHW[0.000000096913100],FTT[1347.362161820000000000],LUNA2_LOCKED[0.000000134367625],LUNC[0.012539500000000000],NFT (30664943071258480700)[1],USD[3315.735732772169341500],USDC[2000.000000000000000000] |
| 01884287 | ETHW[0.000038580000000000],SOL[0.000000280000000],TRX[0.000001000000000000],USD[0.241697795417416160],USDT[0.000000008047630000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01884290 | BNB[0.000019066275500],BTC[0.000000006311958 9],FTT[0.0000000082792456],USD[0.0143596213587874],USD[0.0000000088207665] |
| 01884294 | USD[0.0000000000700217] |
| 01884297 | ATLAS[6377.84995509000000000],BAO[2.921080660000000],DENT[3.000000000000000],GBP[0.000000009206349],MATIC[184.132212210000000000],SPELL[34179.628164370000000],STEP[315.288261350000000],UBXT[1.000000000000000],USD[0.4048057493473819] |
| 01884299 | FTT[0.000000010000000],SOL[0.000000059341127],TRX[0.000010000000000],USDT[0.000000275623 4020] |
| 01884300 | USD[0.010411099500000],USDT[0.683057558000000 0] |
| 01884302 | USD[0.688339538500000 0],USDT[0.000000188947786] |
| 01884317 | FTT[25.117281935011 16684],SPELL[110077.976150000000000],USD[262.3425083593882000],USDT[3628.8104407407022043] |
| 01884318 | BOBA[0.065184480000000 0],USD[0.6253790970000000] |
| 01884319 | ATLAS[149.971500000000000],AUDIO[9.998100000000000],AURY[0.999810000000000],BTC[0.003395440000000],ETH[0.002999050000000],ETHW[0.002999050000000],LINA[9.905000000000000],LTC[0.019969600000000],RSR[239.954400000000000],TLM[130.975110000000000],TRX[0.000010000000000],USD[9.9220518553903 936],USDT[0.0000000001068869] |
| 01884321 | ATLAS[468.960700000000000],POLIS[62.888049000000000],TRX[0.000010000000000],USD[1.0992907400000000],USDT[0.0000000005422372] |
| 01884328 | ATLAS[1079.977200000000000],USDT[0.5174586294875000],USDT[0.0000000228227428] |
| 01884331 | USD[5.4611491955884272] |
| 01884335 | DFL[0.5368000000000000],FTM[481.000400000000000],USD[8.0681618985028866] |
| 01884338 | BTC[0.000039252769549 0],CEL[201.065002000000000],DOT[7.0191077800000000],EUR[0.000000090602152],LUNA2[0.005666806081000],LUNA2_LOCKED[0.013222547520000],USD[-12.1949946312298420000000000],USDT[5.0903049901911777] |
| 01884339 | ATLAS[30096.316545537500000],BTC[0.023947760000000],EUR[37.922319758479530],FTM[3995.125499400000000],FTT[39.553701630000000],LUNA2[1.213453480000000],LUNA2_LOCKED[2.831391453000000],LUNC[264232.050000000000000],MATIC[2000.000000000000000],SOL[3.000000000000000],USD[33.7243084145187 908],USDT[194.8489800000000000] |
| 01884341 | AKRO[1.000000000000000],BAO[1.000000000000000],COPE[104.251913670000000],RSR[1.000000000000000],SOL[2.721696220000000],USD[0.0000001659302 85] |
| 01884344 | AUD[0.000000605039035 1],ETH[0.000000006318992],HOLY[1.087532070000000],KIN[1.000000000000000],STEP[0.021952550000000],TRX[2.000000000000000] |
| 01884357 | BAO[1.000000000000000],SHIB[14593002.409140690000000],UBXT[1.000000000000000],USD[0.000000037113191],XRP[395.951011230000000] |
| 01884362 | EUR[0.000000096399123],USD[16.190709237612730800000000],USDT[21.8280163341591424] |
| 01884363 | ETH[3.010423920000000],USD[0.000000005060688],XRP[99.1110294200000000] |
| 01884368 | ATLAS[3854.257490060000000],BAT[0.187500000000000],DOGEBULL[8.107907880069150],ETH[0.152000000000000],ETHW[0.152000000000000],EUR[0.378911956249133 4],LINKBULL[142.231211889468450],LTC[0.000768200000000],RAY[443.759974009772144 0],SUSHIBULL[582766.543317260000000000],USD[-0.3060686554979142],USDT[1.9774420024692 20] |
| 01884371 | ETH[0.000000014838735],FTM[0.185123800000000],MATIC[5.381668110000000],USD[0.000000061837430] |
| 01884372 | BNB[0.000000017245765 0],BTC[0.000000070692741],ETH[0.000000016490187],ETHW[0.001236154526868 8],GENE[0.000000029060000],LTC[0.000000061288552],MATIC[0.000000064900000],NEAR[0.000028064000000],RAY[0.000000024000000],SOL[0.000000034254372],TRX[0.000000050163104],USD[0.000000018259147],USD[0.0000000043261 55] |
| 01884375 | EOSBULL[56660.862707580000000] |
| 01884377 | EUR[0.000000019896216],USD[0.910334341400000 0],USDT[0.000000076174504],XRP[0.7500000000000000] |
| 01884380 | FTT[0.000000010000000],TRX[0.000000100000000],USD[0.020837400267500 0],USDT[0.000470000000000000] |
| 01884381 | BTC[0.000000084602252],FTT[25.000000003702611 6],SRM[4.589907800000000],SRM_LOCKED[86.459900630000000],TRX[0.000020000000000],USD[4.5518431604143950],USDT[0.0034392387716720] |
| 01884382 | AKRO[1.000000000000000],ALPHA[1.009346150000000],AUDIO[1.027840790000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],ETH[0.000000049122393],EUR[0.000001532671450 6],HXRO[1.000000000000000],KIN[3.000000000000000],MNGO[0.000000055000000],RUNE[1.0927142 800000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 01884383 | USD[0.000000010069567 0],USDT[0.000000076201864] |
| 01884388 | USD[0.0000209152750396] |
| 01884389 | NFT[314818574949378481][1],NFT[477241752886540161][1],USDT[376.1604268550900000] |
| 01884390 | BTC[0.086889308042798 2],ETH[0.353121125878695 0],EUR[7716.873699387358767 9],LUNA2[0.000000005548000],LUNA2_LOCKED[0.001071351295000 0],USD[0.7391451621180848],USDT[0.000000011422648] |
| 01884393 | DOGEBULL[0.000500000000000],USD[0.002468149200000 0],USD[0.000000054011912] |
| 01884394 | BNB[0.000000023178875],KIN[2.000000000000000],USDT[0.000000003773237] |
| 01884397 | TRX[0.000001000000000],USD[0.000254136391 7187],USDT[0.000000019933672] |
| 01884404 | ADABULL[2.266000000000000],ALTBULL[10.000000000000000],LINK[0.096680000000000],SUSHIBULL[8942.000000000000000],USD[-0.2410116665128 94],USDT[0.0091056842764500],VETBULL[8429.45860000000000000],XRP[0.0784960300000000] |
| 01884406 | BCH[0.000000928148000],BNB[0.000000005794100],BTC[0.000000073000000],DFL[0.000000000400000],FTT[0.000022864657473],LUNA2[0.012108703140000 0],LUNA2_LOCKED[0.028253640650000 0],LUNC[2636.695601179928300 0],USD[-0.046295019358397 8] |
| 01884407 | MER[877.464531590000000000],TRX[0.000001000000000],USDT[0.0000000636525 50] |
| 01884409 | ALPHA[0.000184300000000],ATLAS[0.137352700000000 0],DYDX[0.000485100000000],GALA[0.000636383000000],MATIC[0.000351430000000],RAY[0.001129330000000],USD[0.0006667709908178] |
| 01884410 | BNB[1.099514227000000 0],ETH[0.000000006815822],EUR[0.000000098262536],FTT[4.000245100000000],USD[4.2559170981383282],USDT[0.000005975672 1981] |
| 01884412 | BAO[5.000000000000000],GRT[0.000000097578066],KIN[3.000000000000000],SHIB[0.000000032619991],SOL[0.000000040174855],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0010989672159329] |
| 01884416 | FTT[0.000000016995600],USD[0.000000056899231],USDT[73.5117849907096887] |
| 01884419 | AUD[0.000000071894288],BOBA[0.000000001601856],BTC[0.000000027554400],FTM[21.996000000000000],LRC[0.000000092720000],USD[0.000000126970270],USDT[0.000000002565576] |
| 01884421 | BTC[0.000006290000000],ETH[0.059147258915409 0],ETHW[0.000000089154090],FTM[0.663428010000000],FTT[0.090139211541974],SOL[144.742314920000000],USD[38.6179931784417870],USDC[6.403050900000000],USDT[0.0000000025000000] |
| 01884422 | FTT[129.500000000000000 0],TRX[0.100349226703 7900],USD[360.5550083563861800] |
| 01884428 | BULL[0.036688858000000 0],USD[2.608347445261 1064] |
| 01884429 | MER[0.966370000000000 0],USD[0.000000099667832],USDT[0.000000006600150] |
| 01884431 | GBP[0.0756572000000000] |
| 01884434 | XRP[259.061721000000000] |
| 01884436 | ATLAS[1078.141800000000000 0],TRX[0.000001000000000],USD[0.9564590765250000],USDT[0.0031000000000000] |
| 01884442 | USD[26.4621584600000000] |
| 01884443 | BTC[0.000000038550724],FTT[0.000000091600000],USD[0.0001654473024412] |
| 01884448 | TRX[0.401170000000000],USDT[2.0826395304710045] |
| 01884453 | ATLAS[1829.652300000000000],USD[0.4083815800000000] |
| 01884455 | AURY[0.000000035870500],BNB[0.000000046747624],ETH[0.000000003338392],GOG[0.000000056191663],TRX[0.000781000000000],USD[1.8449221436534 06],USDT[0.0033580000000000] |
| 01884456 | SOL[0.000000080403060 6],USD[-0.041911131276052 3],USDT[1.0386967092101213] |
| 01884457 | USDT[0.000000007580577] |
| 01884461 | ATLAS[61011.913100000000000],USD[0.1107300022642790],USDT[0.000000094341798] |
| 01884465 | NFT[516014379324769564][1],TRX[0.001554000000000],USD[1.6684079430509645],USDT[0.000000707011132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01884466 | USD[0.0082824356500000],USDT[0.0000000072178460] |
| 01884467 | ATLAS[1.8805739800000000],USD[0.0093163633948247] |
| 01884469 | ATLAS[319.9392000000000000],BNB[0.0034137500000000],USD[0.9494029258000000] |
| 01884470 | MATIC[0.0000000005774180],TRX[0.0000000053787126],USDT[0.0000007345862750] |
| 01884474 | BTC[0.0000114943021569],ETH[0.0000000043761233],USDT[0.0000000022883024],XRP[0.0000000015886527] |
| 01884478 | ATLAS[8.5542250000000000],FTT[0.0272490000000000],TRX[0.0000010000000000],USD[0.0081325766335000],USDT[363.0979941895563120] |
| 01884480 | SOL[0.0019280000000000],TRX[0.0000010000000000],USD[0.0000050974561] |
| 01884481 | ALICE[356.5443600000000000],LUNA2[0.0876594509400000],LUNA2_LOCKED[0.2045387189000000],LUNC[19088.0300000000000000],TRX[55386.9968740000000000],USD[0.0000003969076400],USDT[75.0000000021648970] |
| 01884484 | BTC[8.6518851859127834],EUR[0.0000000007654222],FTT[0.0000000043908162],GRT[0.0000000154720000],MATIC[31000.0000000000000000],USD[0.0001966725165794],USDT[0.0000000027500000] |
| 01884487 | USD[0.0000000070016000],USDT[11.2000000000000000] |
| 01884488 | AGLD[0.0781600000000000],ATLAS[1139.5580000000000000],BAO[17996.4000000000000000],CONV[8.1400000000000000],TRX[0.0000040000000000],USD[0.0568672810000000],USDT[0.1009600000000000] |
| 01884489 | USDT[0.9815005300000000] |
| 01884490 | APT[0.0000000011870026],ATOM[0.0000000025000000],BNB[0.0000000043429400],ETH[0.0000000050700792],LUNC[0.0000000081300000],SOL[0.0000000060079800],TRX[0.0000000093566008],USD[0.0000001073879217],XRP[0.0000000058315320] |
| 01884492 | XRP[2.0800000000000000] |
| 01884495 | BTC[0.0000000044672180],ETH[0.0000000030932976],USD[0.0000000054161183] |
| 01884499 | USD[0.0000000002500000] |
| 01884500 | ATLAS[7.3928000000000000],BTC[0.0000099430000000],TRX[0.0000010000000000],USD[0.0000000101424924],USDT[0.0000000086098521] |
| 01884501 | USD[0.1149271121299800] |
| 01884502 | OMG[108.0348872933135400],USD[0.0000000050260852],USDT[0.0000000029311800] |
| 01884503 | BTC[0.0000978400000000],ETH[0.0017307300000000],ETHW[0.0017307300000000],EUR[0.0001848071880020],FTX_EQUITY[170.0000000000000000],GBP[0.9250562737008050],GHS[25.4303566363577848],LUNA2[0.0268571852300000],LUNC[5848.2086292000000000],USD[0.0011130288365430],USDT[0.0016364836860641] |
| 01884505 | KIN[80000.0000000000000000] |
| 01884506 | ATLAS[0.0373590200000000],BAO[943.0000000000000000],TRX[229.2335330000000000],USD[0.0000000041750000],USDT[0.0000000095320570] |
| 01884509 | USD[0.3000798341970972],USDT[0.0000000871136428] |
| 01884512 | FTT[0.0036731414837977],SRM[0.7712228900000000],SRM_LOCKED[4.1150213600000000],USD[0.0000000901638642] |
| 01884513 | GOG[26.0000000000000000],USD[1.8724438368983385],USDT[0.0000000216315985] |
| 01884515 | FTT[0.0516387579708290],USD[0.0000000627594452],USDT[0.0000000010601392] |
| 01884518 | NFT [529088088866768779][1],SOL[0.0000000084430500],USD[2.6754168063466631] |
| 01884519 | ETH[0.0000000077906000],FTT[12.4472270000000000],SOL[0.0000007590450000],USD[1.8312916279352500] |
| 01884524 | LUNA2[0.0009223332176000],LUNA2_LOCKED[0.0021521108410000],LUNC[200.8400000000000000],USD[0.9113768200000000],USDT[0.0000000025000000] |
| 01884526 | EUR[100.0000000000000000] |
| 01884528 | BTC[0.0000000013072256],ETH[0.0000000058946782],USD[25.0002028531366575] |
| 01884529 | FTT[0.0985200859903634],USD[0.0000000078371134] |
| 01884530 | FTT[0.0004727000000000],USD[0.0000000921556488],USDT[0.0000000036202765] |
| 01884531 | BTC[0.0000000021432350],ETH[0.0000000058216400],SOL[8.4571324500000000],USD[0.3721000000000000] |
| 01884537 | USD[0.5624093370125000],USDT[1.0184393049876359] |
| 01884539 | EUR[2429.2556021861664195],FTT[25.0907241500000000],USD[5.0000000000000000] |
| 01884544 | FTT[0.0000000040375676],USD[0.0000001256634119],USDT[0.0000007854576350] |
| 01884549 | AAVE[0.4819175221000000],BAL[10.8746020500000000],BNB[0.0053866700000000],ETH[0.9720396000000000],ETHW[0.9720396000000000],FTM[330.0000000000000000],FTT[0.0248183700000000],MATIC[410.6938974790000000],SOL[3.7684780500000000],SUSHI[43.9959671853500000],USDT[0.0000000611117910] |
| 01884551 | USD[0.0000000027206924],USDT[0.0000000001570430] |
| 01884557 | ATLAS[0.0000000052271644],BNB[0.0000000073393526],BTC[0.0004864429166480],CHZ[0.0000000056400000],ETH[0.0000000059086703],FTT[0.0000000031330745],LINA[0.0000000030027589],LINK[0.0000000006763030],MANA[0.0000000071169600],POLIS[0.0000000009296247],RUNE[0.0000000063646510],SHIB[0.0000000034277652],SOLO.8206026366500271],USD[0.0000000039138611],USDT[0.0000000042533621] |
| 01884560 | USD[0.0000000034500000],USDT[0.0000000100000000] |
| 01884561 | ATLAS[1880.0000000000000000],BTC[0.0002929927842671],ETH[0.0650274700000000],ETHW[0.0650274700000000],SOL[0.0000000039627890],USD[-1013.6431709971004330],USDT[1173.9517696583834466] |
| 01884568 | GENE[46.4394729600000000],TRX[1.0000000000000000],USD[0.0000001593804997] |
| 01884572 | ALICE[0.0783000000000000],BNB[0.0038741100000000],COPE[0.8958000000000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],FTT[0.0881512828144082],LTC[0.0097669200000000],SOL[0.0055938400000000],STEP[0.0124200000000000],USDT[33.5000000075000000] |
| 01884574 | BNB[0.0000001000000000],HNT[17.2000000000000000],SUSHI[0.4878162500000000],TOMO[0.0731446000000000],TRX[0.0000010000000000],USD[-0.4151516924708089],USDT[2.0153039063317500] |
| 01884576 | USD[15.0000000000000000] |
| 01884578 | BNB[0.3600000000000000],BTC[0.0493907580200000],DOGE[31.9990785000000000],ETH[0.0449235114056060],ETHW[0.0449235086056060],FTT[9.8966989400000000],USD[242.7279676960990151],XRP[219.0000000000000000] |
| 01884579 | GODS[47.2000000000000000],SAND[110.0000000000000000],USD[1852.1474156741000000000] |
| 01884581 | ADAHALF[0.0000000086600000],AMPL[0.0000000058360001],DOT[1.8390000000000000],USD[-29.1856899255341375],USDT[27.4866551571213295] |
| 01884584 | FTT[0.0705506100000000],TRX[0.0000010000000000],USDT[0.3562563220375000] |
| 01884585 | ALGOBULL[0.0000000018387408],AUDIO[0.2602295800000000],SOL[0.0000000685298540],USD[0.0000000344960222],USDT[0.8675179200389810] |
| 01884587 | LTC[0.0000000071800000],USD[0.0000075770055993] |
| 01884588 | USD[0.0000000116141405] |
| 01884590 | BNB[0.0000000033736800],LUNA2_LOCKED[25.5495809100000000],USD[4887.3591255754079400],USDC[100.0000000000000000],USTC[1550.0000000000000000] |
| 01884591 | ATLAS[880.0000000000000000],FTT[38.8000000000000000],USD[4.3398138630500000] |
| 01884595 | USD[0.0000000082683673],USDT[0.0000000019802144] |
| 01884596 | USD[100.1166000000000000] |
| 01884602 | BNB[0.0004942564453000],FTT[0.0093619800000000],MANA[52.0000000000000000],NFT [42298046016679857 5][1],SAND[0.0079727000000000],USD[-0.0000000008155500] |
| 01884604 | SOL[0.0095732700000000],USD[0.0039838937500000],USDT[0.0000000065115000] |
| 01884606 | DOGE[0.0261577200000000],LTC[0.1200000000000000],USD[0.0000000084850000],USDT[0.0000000028369904] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01884613 | TRX[0.000001000000000],USD[0.000000009525060700],USDT[0.000000009511216] |
| 01884619 | BTC[0.00008493000000000],ETH[0.000648237046097],ETHW[-0.000396133453026],FTM[5.0588652740384878],FTT[0.05129993000000000],LTC[0.000375430000000],LUNA2[0.002261215616900000],LUNA2_LOCKED[0.005276169778000000],SOL[94.2338097700000000],USD[32.4578640612634000],USDT[758.770000006657232],USTC[0.3200860000000000000],XRP[0.0633730000000000] |
| 01884626 | SHIB[2800000.00000000000000000],USD[0.920261409762500000],USDT[0.0028120000000000] |
| 01884627 | FTT[0.0152685343456896],USD[-2.3621308581339898],USDT[2.5863316931682518] |
| 01884628 | ATLAS[9.179200000000000],DFL[8.3558000000000000],TRX[0.000001000000000],USD[0.0575809992154990],USDT[0.000000089500000] |
| 01884631 | ATLAS[239.952000000000000],TRY[0.0000000424650300],USD[0.000000023185122],USDT[0.000000024046665] |
| 01884632 | USD[25.00000000000000] |
| 01884633 | BNB[0.00000009000000000],BTC[0.000000085700000],ETH[0.00000031000000000],FTT[0.000000004886484],SOL[0.000000010000000],USD[0.000000123035330],USDT[0.000000060183420] |
| 01884634 | USD[25.00000000000000] |
| 01884635 | FTT[0.0063104700000000],USD[0.0811094826862014],USDT[0.0129851156375832] |
| 01884638 | ATLAS[1633.7206864953134981],BAO[200355.3241214000000000],TRX[0.000010000000000],USDT[0.000000001194911] |
| 01884640 | USD[3.5179097589927758],USDT[0.000000035383772] |
| 01884641 | EUR[0.000023429726971] |
| 01884642 | BOBA[0.020900000000000000],ETHW[0.0009935000000000],FTT[25.5958950300000000],GMT[1.000000000000000],SLP[100.000000000000000],USD[-0.6262876139905771],USDT[0.000000012847115] |
| 01884646 | BTC[0.00000060502686],SHIB[0.0000000587455500],TRX[0.000000004162209],USD[0.0000000569802], WRX[0.000000037339914] |
| 01884649 | NFT[403568981144787292][1],UMEE[3633.2616047000000000],USD[0.000000005594498],USDT[0.000000003447342] |
| 01884654 | ALCX[0.477909180000000000],USD[0.334000000000000000] |
| 01884657 | USD[5.0761453607126240] |
| 01884658 | ATLAS[3501.9965158924223500],USD[1.1089442900000000] |
| 01884659 | ETH[0.320935805000000000],ETHW[0.320935805000000000],SOL[111.6337880063680488],USD[0.2210512650000000],USDT[1515.1774021900000000] |
| 01884661 | BEAR[103.205958810000000000],BULL[0.000522600000000],USD[0.189804000000000000],USDT[0.0895772150000000] |
| 01884666 | BOBA[0.497500000000000000],USD[0.000000068250000] |
| 01884670 | USD[0.000000147964292] |
| 01884673 | ATLAS[0.960000000000000000],TRX[0.000001000000000],USD[0.316098180000000000],USDT[0.000000013210576] |
| 01884680 | EOSBULL[97001.465174430000000000] |
| 01884681 | FTT[0.000015012935850 0],SGD[0.1857705300000000],USD[-0.1186649479398967],USDT[0.000000014913865] |
| 01884684 | FTT[0.013281209423630 0],USD[0.000000095500000] |
| 01884686 | USD[0.000238196288 4332],USDT[0.000000015222080] |
| 01884687 | POLIS[1.199760000000000000],USD[1.1227906723520000] |
| 01884688 | USD[0.000668329565500] |
| 01884691 | BTC[0.001000000000000] |
| 01884698 | EUR[0.000159109922021 7],KIN[1.000000000000000] |
| 01884699 | AUD[7606.4858193500000000],BNB[0.009810000000000],DOGE[0.6279895000000000],ETH[0.0009487665000000],ETHW[0.0009487665000000],FTT[0.0924967100000000],MATIC[9.9350200000000000],SHIB[97106.49000000000000],SOL[0.0095152910000000],USD[4.0681430642271957],XRP[0.8437022000000000] |
| 01884700 | BLT[0.60540000000000000],BNB[0.00700000000000000],ETH[0.044000000000000 0],USD[0.000000050680743],USDT[0.861628214500000 0] |
| 01884705 | BTC[0.25223264840000000],EUR[0.000000067448901],FTT[2.93293394000000000],LINK[8.59852940000000000],LTC[0.000000000700000],SNX[0.000000002534400],SOL[0.000000000833000],USD[1349.9775730962569099],USDT[0.000000004498764 5] |
| 01884707 | DENT[44.78600000000000000],DOGE[0.29130000000000000],ETH[0.000978720000000],ETHW[0.000978720000000],MATIC[9.60290000000000000],USD[6541.2633807459675000],USDT[0.000000066349150] |
| 01884708 | USD[25.15109450000000000] |
| 01884714 | BTC[0.00000001000000 0],LUNA2[0.23810300400000000],LUNA2_LOCKED[0.5555673675000000],USD[0.0002246684555405] |
| 01884716 | SOL[0.005189040000000 0],USDT[0.003986561925000 0] |
| 01884718 | ATLAS[7.613900000000000000],BNB[0.00929000000000000],ETH[0.0000001170000000],FTT[0.0951274500000000],NFT[387074724655362808][1],NFT[437999534945628330][1],NFT[457560380054034084][1],USD[0.2284713148630350] |
| 01884721 | FTT[0.09226000000000000],USDT[0.8776491760000000] |
| 01884724 | BTC[0.00009977300000000],BUSD[83.9875268200000000],ETH[0.0009893600000000],ETHW[0.0009893600000000],MNGO[110.000000000000000],USD[0.0081604169305369] |
| 01884725 | SOL[1.000000000000000] |
| 01884726 | APE[0.017920000000000000],ETH[0.0000020100000000],ETHW[0.0000020100000000],USD[451.3729839323263443] |
| 01884727 | MER[0.96770000000000000],TRX[0.0000010000000000],USD[0.000000116772839],USDT[0.000000071529558] |
| 01884731 | BNB[7.389188250000000000],BTC[0.08714552900000000],DOGE[392.00000000000000000],ETH[0.409922100000000],ETHW[0.409922100000000],SOL[29.9496239000000000],USD[0.0075337355184590],USDT[0.0032385500000000],XRP[251.540000000000000] |
| 01884734 | CONV[500.000000000000000000],ETHW[0.507500000000000],USD[0.755081996750000 0],USDT[0.000000006263350] |
| 01884736 | ETHW[0.00000000800000000],EUR[19.0367844072181073],FTT[0.1022948800000000],SHIB[56000000.00000000000000000],USD[2.7198510867838767],USDT[0.000000033630224] |
| 01884741 | ETH[0.074000000000000],ETHW[0.074000000000000],FTM[39.000000000000000],SOL[0.4343471500000000],USD[532.9172422775 00000] |
| 01884742 | FTT[0.0000000143841 00],LEO[55.98936000000000000],USD[1.3431963995050000] |
| 01884747 | BTC[0.000000021775797],LOOKS[0.946990000000000000],USD[1.913408012500000] |
| 01884748 | ATLAS[0.000000008434816 0],AUD[2241.6631244987395029],BTC[-2.0000963269925483],FTT[0.2248913869588103],LINK[1.8085149984776145],NFT[367939874815267592][1],RUNE[0.000000003793712 8],STARS[0.000000013251895],USD[-945.6122012341845771],USDT[204.6581790886176438],XRP[0.000000014361550] |
| 01884749 | USD[0.000000009807894],USDT[0.000000090920790] |
| 01884754 | APE[2.600000000000000000],ATLAS[829.9202000000000000],TRX[0.000001000000000],USD[3.0064994666375000],USDT[0.0091904694342790],XRP[0.761900000000000] |
| 01884755 | AVAX[0.1449690000000000],ETH[0.000000100784776],GALA[0.00000000007000000],MATIC[104.6273252739843359],NFT[558689301827846263][1],NFT[566475317625976341][1],SOL[0.0005382100000000],SUN[10.000000000000000],USD[0.4368484763659035],USDT[0.0025644614000000] |
| 01884756 | BNB[0.000000020624840],FTT[0.0995600006242050],MKR[-0.0000048211069143],USD[-25.3395243849480758],USDT[470.2116448161945328],YFI[-0.000000402574278] |
| 01884760 | ATLAS[280.000000000000000000],USD[0.5774521560000000] |
| 01884762 | BEAR[2577.054664200000000000] |
| 01884763 | BTC[0.000000040000000],ETH[0.000000091928083],FTT[0.000000013995272],LUNA2[0.0059664511650000],LUNA2_LOCKED[0.0139271193800000],USD[0.000008390024808 4] |
| 01884764 | BTC[0.000957600000000],USDT[98.2106505040000000] |
| 01884766 | USD[0.2300593485384000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01884771 | XRP[0.0000000027738570] |
| 01884775 | BTC[0.0000000066471635],USD[0.2209930300000000] |
| 01884776 | USD[0.0098212192878643],USDT[-0.0044651930303834] |
| 01884777 | CEL[0.0779000000000000],USD[0.9686346500000000] |
| 01884780 | BTC[0.0038900000000000],ETH[0.4128000000000000],ETHW[0.4128000000000000] |
| 01884781 | BAO[3.0000000000000000],BTC[0.0000044000000000],SOL[0.1878948000000000],SRM[1.5205117500000000],USD[0.0000000279201625] |
| 01884783 | UBXT[2.0000000000000000],USDT[0.0000000027716880] |
| 01884791 | ATLAS[120.0610653400000000],TRX[0.0002300000000000],USD[0.0017397985000000],USDT[0.0000000007678306] |
| 01884795 | ATLAS[379.9278000000000000],GT[8.5000000000000000],LEO[14.9971500000000000],MEDIA[0.4325842100000000],POLIS[4.7990800000000000],USD[0.0000003996983273],USDT[0.0000001406904611] |
| 01884797 | ALTBEAR[545.6100000000000000],BEAR[769.6690000000000000],BTC[0.2811097130000000],BULL[0.2023418521000000],DOGE[20.5402017600000000],SOL[0.0000000075180000],TRX[1.9964520000000000],USD[1.1558659059581099],USDT[2.1852976000600000] |
| 01884798 | AUDIO[0.0000000002220000],EUR[0.0002660111235605],FTT[0.0000048000000000],USD[0.0003505600000000],XRP[0.0001883900000000] |
| 01884799 | ATLAS[960.0990577100000000],BAO[2.0000000000000000],POLIS[11.6575164600000000],USD[0.0000001002348680] |
| 01884801 | BTC[0.0018131482400000],ETH[0.0040000000000000],ETHW[0.0040000000000000],FTT[0.6078977172151864],USD[77.3414638716500000],USDT[0.0000000086600000] |
| 01884802 | IMX[326.0701768000000000],TRX[0.0000010000000000],USD[1.2268856870000000],USDT[0.0000000100262514],ZRX[0.9882200000000000] |
| 01884810 | ASD[0.0000000027547800],AURY[0.0000001000000000],BNB[0.0000000093192700],ETH[0.0005455140000000],ETHW[0.0005455057399147],FTT[0.0000070393258348],LUNA2[0.0000001986520040],LUNA2_LOCKED[0.0000004635214271],LUNC[0.0043256900000000],SOL[0.0000000021895824],TRX[0.0080045215184400],USD[1.0360076240186457],USDT[0.0000000835430761] |
| 01884813 | USD[0.4161365825000000],XRP[0.5000000000000000] |
| 01884816 | SOL[0.0000001000000000],TRX[0.0007780000000000],USDT[-0.0000001805850205] |
| 01884818 | TRX[0.0007770000000000],USD[0.0000000905224430],USDT[0.4530529477500000] |
| 01884820 | ATLAS[9528.1893000000000000],USD[0.7227395400000000],USDT[0.0000000053084245] |
| 01884821 | BTC[0.0225000000000000],DOGE[3656.8617844400000000],ETH[0.2990000000000000],ETHW[0.2990000000000000],LUNA2[0.0381178843900000],LUNA2_LOCKED[0.0894083969100000],LUNC[8343.8000000000000000],SHIB[1300000.0000000000000000],USD[12.7912328610568590],USDT[74.4862261905514084] |
| 01884824 | USDT[0.0773389138500000] |
| 01884835 | BTC[0.0003361000000000],BULL[0.0000003700000000],ETH[0.0000000020857600],FTT[1.1129156304469908],SOL[0.0000000026309282],USD[0.0000002403082336],USDT[0.0033236762049784] |
| 01884836 | USD[48.6104210539771950] |
| 01884838 | LUNA2[1.9158203280000000],LUNA2_LOCKED[4.4702474320000000],LUNC[0.0000001000000000],SOL[0.0000003316940300],STEP[0.0826166856475500],USD[0.0014810484568197],USDC[102.1450318700000000] |
| 01884841 | ETH[0.0000000081322133],LOOKS[49.5000000000000000],USD[0.0001276161673971],USDT[0.0000000149267940] |
| 01884848 | DOGE[276.1026319200000000],LUNA2[3.6699457550000000],LUNA2_LOCKED[8.5632067620000000],LUNC[799138.4148107000000000],TRX[0.0000010000000000],USD[0.0000000265238190],USDT[1.1499373300000000],XRP[521.6807450000000000] |
| 01884852 | USD[0.0000001925000000],USDC[3741.5612650100000000] |
| 01884854 | BTC[0.0000079300000000],SOL[0.0000000070883978],USD[0.0075784342429195],USDT[0.0000000136346421] |
| 01884857 | ETH[0.0000000081322133],LOOKS[49.5000000000000000],USD[0.0001276161673971],USDT[0.0000000149267940] |
| 01884863 | SHIB[12300000.0000000000000000],USD[0.0000000874375790],USDT[0.0000000036791208] |
| 01884873 | USD[0.0040174900000000] |
| 01884877 | CQT[737.0000000000000000],MNGO[9.5668000000000000],TRX[0.0000010000000000],USD[1.0687944280000000] |
| 01884878 | BRZ[0.3041300980266520] |
| 01884879 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],MATH[1.0107606800000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000047045217] |
| 01884881 | BTC[0.1912000000000000],FTT[39.5925468874907434],LTCBULL[0.0000000090660500],MANA[0.0000000313169260],RAY[1206.4517156951465900],SOL[47.4589332024731008],SRM[754.9205744500000000],SRM_LOCKED[3.6578472900000000],USD[2784.0000000013553039],USDT[0.0000001519470570] |
| 01884884 | BTC[0.0000001000000000],KIN[1.0000000000000000],SHIB[982990.6820520100000000],UBXT[1.0000000000000000],USD[0.0000000085681624] |
| 01884887 | BNB[0.0002536260834900],USD[377.9199030692048340] |
| 01884888 | RAY[0.0001134400000000],USD[0.0068344176569850],USDT[0.7646309349002554],WRX[88.9830900000000000] |
| 01884890 | POLIS[20.5000000000000000],USD[0.7136609462000000],USDT[0.0000000593677711] |
| 01884891 | AKRO[4.0000000000000000],BAO[2.3000000000000000],BTC[0.0000000107037880],COMP[0.0000110000000000],DENT[4.0000000000000000],GBP[0.0000018572285355],KIN[27.0000000000000000],SRM[0.0001200000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001897018935],USDT[0.0000010204458355] |
| 01884893 | ATLAS[0.1055551000000000],NFT[4655303726724870035][1],USD[0.0855937302120000],USDT[0.0000000008156318] |
| 01884894 | BLT[252.0000000000000000],SOS[0.0000004000000000],USD[1.0439249250000000] |
| 01884903 | ETHW[10.0000000000000000],FTT[48.9000000000000000],SRM[0.5742754200000000],SRM_LOCKED[8.6057245800000000],USD[0.0000000004045174],USDT[0.0000000089523211] |
| 01884904 | TRX[0.0000010000000000],USDT[0.0000005824446768] |
| 01884912 | USD[0.0198772993172600],USDT[0.0000001579438742] |
| 01884915 | AKRO[5.0000000000000000],ATLAS[0.0324988469007910],BAO[2.0000000000000000],COPE[0.7486347850000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],ENS[0.0006413800000000],KIN[4.0000000000000000],LEO[0.0012594810048647],MATH[1.0000000000000000],POLIS[0.0042074075000000],SPELL[0.2737937774044536],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000002226969],USDT[0.0000000033917345] |
| 01884924 | BNB[0.0099980000000000],USD[2.4893291879000000],USDT[6.4197404000000000] |
| 01884926 | AAVE[0.0000000040000000],BADGE[0.0000000040000000],BAL[0.0000000040000000],BNB[0.0000000800000000],BTC[0.0000000091230098],COMP[0.0000000039600000],ETH[0.0000000016000000],FTT[0.0000000086853716],LINK[0.0000000095720080],LTC[0.0000000800000000],MKR[0.0000000032000000],SOL[0.0000000800000000],TRX[0.0000001000000000],USD[0.0000000006995994],WBTC[0.0000000086200000],YFI[0.0000000094000000] |
| 01884929 | ATLAS[6.0380000000000000],FTT[0.0756199000000000],USD[0.0000000398529727],USDT[0.0000001000000000] |
| 01884939 | TRX[0.0000010000000000],USD[149.1360107329925000],USDT[0.9082081336458132] |
| 01884940 | BTC[0.0000000420000000],COMP[0.0000000031300000],FTT[0.0000000742124831],MKR[0.0000000082000000],USD[0.0000001625964616],USDT[0.0000000093525482],YFI[0.0000000085000000] |
| 01884941 | BTC[0.0426914600000000],CRO[1829.6420000000000000],EUR[279.1904000000000000],USD[0.1620883600000000] |
| 01884942 | IMX[0.0996800000000000],USD[0.1578750056207760] |
| 01884943 | DYDX[0.0994490000000000],USD[0.0000001063893324],USDT[0.0000000689203358] |
| 01884947 | STARS[3.5745993300000000],TRX[0.0000010000000000],USD[0.0183225762355620],USDT[11.9363990621515142] |
| 01884948 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0116151800000000],CEL[290.3736139773698152],DENT[2.0000000000000000],ETH[0.0000084808311],GODS[0.0024252900000000],IMX[0.0055500132841848],KIN[10.0000000000000000],LINK[283.3634158300000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0127054586788584] |
| 01884949 | AVAX[0.6999430000000000],TRX[0.0000010000000000],USDT[4.8180717940000000] |
| 01884954 | CEL[0.0206600000000000],GOG[0.7019379800000000],LINK2[0.0000000442797096],LUNA2[0.0000001033193225],LUNC[0.0096420000000000],MBS[0.1000000000000000],NFT[3048587998420547149][1],NFT[3222347018366443314][1],NFT[3658301726605299965][1],NFT[4415447521457782001][1],NFT[4565235075053359421][1],NFT[5538006205621573701][1],SWEAT[0.8774955660000000],USD[0.3352019952667500] |
| 01884956 | ATLAS[45024.5565000000000000],AURY[51.9897400000000000],TRX[0.0000010000000000],USD[10.2580324861375000],USDT[0.0033090031250000],XRP[0.9255000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01884959 | NFT (33150064032461460[6]{1},NFT (401154356423942558[1]{1},NFT (496157541927750663[1]{1}],USD[0.0009016474750000] |
| 01884960 | BAO[1.0000000000000000],DENT[2.000000000000000],EUR[0.000169980131882],KIN[1.000000000000000],TRX[1.000000000000000] |
| 01884961 | USD[1.5667046368100000],USDT[0.0090000000000000] |
| 01884963 | ETH[1.201000000000000],ETHW[1.201000000000000],FTT[25.094980000000000],TRX[0.000001000000000],USD[1625.306867914447400],USDT[839.289498770000000] |
| 01884964 | USDT[0.0698985489397369] |
| 01884968 | ALICE[79.438020000000000],MANA[1372.615000000000000],MATIC[1010.045691276814630],SAND[0.912000000000000],STMX[8890.000000000000000],USD[1215.661895355000000] |
| 01884970 | ATLAS[0.000000088238200],BNB[0.000000058356136],DOGE[0.000000076878760],SHIB[0.000000029211438],USD[0.000000070843980],USDT[0.000028414081465 9] |
| 01884972 | BTC[0.000000018792000],CEL[0.0188000000000000] |
| 01884973 | BAO[1.000000000000000],CHZ[0.000001285744250],CONV[812.308162760000000],CRO[170.061597270715642],ETH[0.042914790000000],ETHW[0.042380880000000 0],EUR[0.0000000017772685],MTA[0.000243400000000000],SOL[0.063393950000000000],SOS[184571.207912340000000],SPELL[1087.614930650000000000],TRX[1.000000 0000000000],XRP[18.433438333889028 9] |
| 01884974 | USD[5.0000000000000000] |
| 01884975 | AVAX[0.0000000078022897],BNB[0.000000000935278 6],BTC[0.000000053326911],DOGEBULL[0.000000096464064],ETH[0.0076431452951936],ETHW[0.000000007320575 5],EUR[0.000000005186405 1],FTT[25.2211666800000000],LUNA2[0.1110541850000000],MATIC[0.000000192252800],NEXO[0. 3830195100000000],RSR[0.000000048386730],SOL[0.000000015416137],TRX[0.000010000000000],UNI[0.000000005000000],USD[0.0761427746557906],USDT[0.000000136807716],USTC[1.000000000000000],XPLA[1.4713040000000000],XRP[0.000000096636000] |
| 01884976 | MATIC[0.000000014824000],TRX[0.000000034893514],USD[0.0000001111103980],USDT[0.000000523380736] |
| 01884977 | FTT[0.000000001957839],USD[46.872343617132201 0],USDT[0.0000001174953652] |
| 01884983 | KIN[81047 6.877864820000000],USD[0.0000000000004068] |
| 01884991 | AKRO[0.425600000000000],GBP[0.000092696596498 3],STEP[0.099820000000000],USD[0.497773357699056 8],USDT[0.000000167059060] |
| 01884992 | ATLAS[0.0000000116156 34],FTT[0.0000001000000000],SOL[0.000000005000000],TRX[0.000034000000000],USD[0.000000046234000],USDT[0.0038660119188523] |
| 01884993 | SOL[0.0000000037906000],USD[0.935103986696513 7],USDT[0.0000000024777905] |
| 01884994 | FTT[0.070806500000000],USDT[0.000000005800000] |
| 01884997 | USD[17.5927923703000000],USDT[0.0083630000000000] |
| 01884998 | CRO[9.9677000000000000],FTT[0.0470490500000000],TRX[0.0000010000000000],USD[0.003135323752500 0],USDT[0.000000076050000],XRP[0.5000000000000000] |
| 01884999 | BTC[0.000015300000000],FTT[0.099449000000000],TRX[0.000020000000000],USD[1.568293134359512 8],USDT[0.0000000508197 20] |
| 01885004 | USD[0.0000000073680000] |
| 01885005 | BTC[0.163630970000000],ETH[1.638732963600000 0],ETHW[1.638732963600000 0],USD[0.0075321324000000],USDT[1376.030806542210365 0] |
| 01885007 | ATLAS[4178.839100000000000],USD[0.7363815422875000],USDT[0.000000080791964] |
| 01885013 | TRX[0.0000010000000000] |
| 01885015 | ATLAS[999.7240626131687600],DOT[32.480790951529600 0] |
| 01885016 | ATLAS[9.6295000000000000],SOL[0.009804300000000],USD[0.000000007228509 9],USDT[0.0807972898674710] |
| 01885017 | ATLAS[8.5423731034170300],AURY[57.880160000000000],BTC[0.019100000000000],DFL[2400.000000000000000],ETH[0.0004377200000000],ETHW[0.0004377223882927],USD[2.2681240396281600],USDT[2.1658966733698255] |
| 01885023 | 1INCH[72.986130000000000],ATLAS[2989.431900000000000],COMP[2.298800000000000],TONCOIN[117.040000000000000],USD[0.0024094417600000],USDT[0.5810490064200000],XRP[140.991070000000000] |
| 01885030 | BTC[0.010110994761975 0],ETH[0.126000000000000],ETHW[0.126000000000000],FTT[2.999430000000000],SOL[3.1500000000000000] |
| 01885032 | BNB[-0.001119421180312 7],BTC[0.000000026078914],ETH[0.000000016000000],FTT[0.121030005752689 0],RAY[2.443832450000000],SOL[3.552356020000000],SPELL[11400.000000000000000],USD[8.6568216169922446],USDT[0.000000059545332] |
| 01885033 | MER[86.664673710000000],USDT[0.0000000022781485] |
| 01885036 | USD[25.000000000000000] |
| 01885037 | ETH[0.104981000000000],ETHW[0.104981000000000],MATIC[40.000000000000000],USD[45.164769139750000 0],USDT[1.0043070300000000] |
| 01885046 | ATLAS[1111.575275390000000],LUNA2[18.399066590000000],LUNA2_LOCKED[14.931155300000000],USD[0.000000071661046],USDT[0.000000004547217] |
| 01885050 | BNB[0.005483633610565 4],ETH[0.002980000000000],ETHW[0.000980000000000],LINK[0.088300000000000],LUNA2[0.692237762500000],LUNA2_LOCKED[1.615221446000000],SOL[0.006690840000000],SWEAT[0.127800000000000],TRX[0.0015940000000000],USD[118.130464058930127],USDT[3660.313083612142535 7] |
| 01885055 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 01885056 | CQT[206.000000000000000],USD[1.1038791300000000] |
| 01885058 | FTT[0.067069304434896 1],SOL[0.000000100000000],USD[0.0244463405000000],USDT[0.000000002500000] |
| 01885064 | USD[5.0000000000000000] |
| 01885065 | BTC[0.0000000039532 91],ETH[0.000000008000000],LUNA2[41.419490800000000],LUNA2_LOCKED[96.627881180000000],USD[0.00000000439993 75],USDC[1784.580005130000000],USDT[0.0000000060000000] |
| 01885071 | AAVE[0.004360800000000],BTC[0.000568529093393],DYDX[0.081760000000000],MNGO[7.189900000000000],NFT (377910282293456322[1]{1},NFT (449138701434301984[1]{1},NFT (472858400093697708[1]{1},SRM[0.948320000000000],USD[1.884447507237500 0] |
| 01885077 | USD[0.6601321858195100] |
| 01885078 | BTC[0.000000064000000],POLIS[0.028881990000000],USD[0.000000017816266 4],USDT[0.000000084698077] |
| 01885081 | LUNA2[0.000000180756002],LUNA2_LOCKED[0.000000421764005],LUNC[0.003936000000000],TRX[0.000005000000000],USDT[0.0514132293384400] |
| 01885086 | BNB[0.042623930000000],BTC[0.004566160000000],NFT (308401916621526 25]{1} |
| 01885092 | SOL[0.000007832000000],USD[0.018374344589113 3],USDT[0.000000104928816] |
| 01885094 | ATLAS[0.000000057972400],POLIS[0.000000008742562],TRX[0.000000025543461],USDT[0.000000048101070] |
| 01885096 | BULL[0.005084000000000],XRPBULL[31563.504841580000000] |
| 01885101 | ATLAS[2409.697600000000000],ATOM[15.000000000000000],BTC[0.021543826179800 0],ENJ[131.991270000000000],ETH[0.400000007400000],ETHW[5.275000007400000],EUR[0.095840800000000],FTM[217.996333400000000],FTT[5.000000000000000],GALA[1100.000000000000000],HNT[0.989740000000000],MATIC[214.99476 2000000000],MBS[200.000000000000000],SAND[30.000000000000000],SOL[2.000000040000000],USD[59.887306076759900 0],USDT[274.1475384631600000] |
| 01885103 | BUSD[30.000000000000000],MATIC[10.864000000000000],TRX[5.998800000000000],USD[4931.117272437500000 0],USDT[0.000000016196067 4] |
| 01885105 | FTT[3.000000000000000],SOL[0.000000006474815],USDT[0.2644577030183378] |
| 01885107 | AGLD[0.000781516000000],AKRO[27.000000000000000],BAO[47.000000000000000],BNB[0.000000003832516],DENT[2.000000000000000],DOGE[0.0556407495348316],DENT[2.000000000000000],DOGE[0.0246656400000000],FRONT[0.001176990000000],FTM[0.000516441969010 8],KIN[108887.3144124800000000],MANA[0.000000008250272 2],OMG[0.0001497200000000],PIX[0.0000000223176883],RSR[1.000000000000000],RUNE[0.000000021255530],SAND[0.063156442679920],SHIB[17.906339503715168 0],STEP[0.001133208000000],TRX[2.000000000000000],TULIP[0.000000007750000],UBXT[3.000000000000000],USD[0.000003658046804 4],USDT[0.000028296521282 6] |
| 01885108 | ASD[3.568691000000000],TRX[0.000001000000000],USD[-0.9258877883189124],USDT[1.3443068100000000] |
| 01885109 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],KIN[13.000000000000000],TRX[285.493079340000000],USD[0.000000069466492] |
| 01885111 | AURY[3.999240000000000],BTC[0.000000001958424],CLV[57.689037000000000],FRONT[90.982710000000000],IMX[2.999430000000000],SAND[1.999620000000000],USD[0.9963293145921278] |
| 01885117 | USD[0.0885350500000000] |
| 01885120 | USD[0.5355125752500000],USDT[0.481787678150000 0],XRP[0.800000000000000],XRPBULL[4521030.976700000000000] |
| 01885121 | ETH[0.000000024584636],ETHW[0.000000046254727],USD[0.000000028000000],USDT[0.0051857980434808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01885122 | USD[0.2076127498813641],USDT[0.000000099598600] |
| 01885123 | USD[1.226674936750000] |
| 01885125 | BTC[0.000097640000000],DOGE[0.496200000000000],ETH[0.000991000000000],ETHW[0.000991000000000],FTM[0.994400000000000],USD[6.552423411300000],USDT[0.0004008525000000] |
| 01885127 | USD[0.000000008360339],USDT[0.094346427650142] |
| 01885129 | FTT[0.000000091465000],USD[0.000237833853893],XRP[0.876440000000000] |
| 01885131 | USD[0.000272885225859],USDT[0.000000079738608] |
| 01885141 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.030641900000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.070638300000000],ETHW[0.069761980000000],FTM[476.761075760000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[43.498404160000000],SPELL[141562.614406980000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.632585437602194] |
| 01885142 | ATLAS[1250.000000000000000],USD[0.647698134750000] |
| 01885143 | AKRO[0.000000001700000],BTC[0.000000004331000],FTM[0.000000003200000],GBP[0.587057963367491],KIN[122377.039482999864348],TRX[0.000000072000000],USD[0.000000056200484] |
| 01885144 | ETH[0.000000075800400],NFT[3988716121837854][1],NFT[4064036465363636][4][1],NFT[5178700201190864][1],NFT[5505799082527242][1],XRP[0.473829000000000] |
| 01885147 | USD[0.208523107000000] |
| 01885149 | FTT[0.000000031060000],USD[1.246478784455182] |
| 01885151 | BNB[0.0000002429358],EUR[0.000000074287067],USD[5416.238413185403824],USDT[0.000000007018316] |
| 01885160 | EUR[0.0000000568448128],TRX[0.001554000000000],USD[0.000000053252492],USDT[0.000000009558179] |
| 01885162 | BNB[0.000000024293580],LTC[0.000000100000000],LUNA2[0.134321555100000],LUNA2_LOCKED[0.313416962000000],LUNC[0.432701960260084],SOL[0.000000002110000],USD[11.375558976122517],USDT[0.000000031383646] |
| 01885163 | ATLAS[32027.317200000000000],LUNA2[27.554268600000000],LUNA2_LOCKED[64.293293400000000],LUNC[6000000.000000000000000],USD[3270.386442373122205],XRP[11.173014740000000] |
| 01885164 | AURY[0.918200000000000],FTT[0.081407987891450],TLM[0.840000000000000],USD[0.006487324300000] |
| 01885169 | USD[0.000000016433763] |
| 01885172 | USD[0.0628759000000000] |
| 01885173 | ETHBULL[0.000017130920000],FTT[0.098252000000000],USD[1.562678029329360],USDT[0.207594011521280] |
| 01885178 | EUR[0.000000080575256],USDT[0.368068940000000] |
| 01885184 | TRX[0.000028000000000],USD[0.001015237022131],USDT[233.692924000000000] |
| 01885187 | FTT[0.2000000000000000],GRT[25.000000000000000],RAY[4.000000000000000],USD[1.197225531250000],USDT[0.000000066452880] |
| 01885190 | BNB[0.149881490000000],FTT[75.045683095760153],HT[160.253885617208700],LINK[0.000000045942600],RUNE[0.000000004377200],TRX[0.002010000000000],USD[0.019656850933060],USDT[0.000000004298450] |
| 01885193 | ETH[0.000000002135000] |
| 01885196 | BTC[0.000000028821980],FTT[0.016891300000000] |
| 01885200 | ATLAS[16218.799200000000000],COPE[912.025227200000000],POLIS[54.285009000000000],TRX[0.000001000000000],USD[10.807897170701040],USDT[0.000000060130933] |
| 01885202 | AVAX[45.200000000000000],ETH[1.314726860000000],ETHW[1.314726857165824],FTT[19.790634294123173],USD[8.758011260750000],USDT[2.358770150200000] |
| 01885204 | AKRO[1.000000000000000],DOGE[0.599003660000000],ETH[0.000000355900080],ETHW[0.000000001142063],FTT[0.000000100000000],LTC[0.002734980000000],TRX[0.000028000000000],USD[0.117805893642844],USDT[0.0012951815560368] |
| 01885209 | ATLAS[9.532000000000000],SOL[0.782540610000000],USD[0.116985084500000] |
| 01885219 | ADABULL[0.000046392520000],ATOMBULL[89364.489678250000000],BCHBULL[1.586279800000000],BTC[0.000038713045434],BULL[0.000048289750000],DEFIBULL[93.370429628430000],ETCBULL[594.034550261200000],ETHBULL[4.051068580380000],FTT[1.590614270000000],LTCBULL[80718.058088570000000],SHIB[92922.880000000000000],SOL[0.002575214000000],SUSHIBULL[58467103.358190000000000],TRX[0.000001000000000],USD[9.310233408192500],USDT[13.060372599745225],XRP[0.500000000000000],XRPBULL[729778.101292800000000],XTZBULL[0.084382350000000] |
| 01885222 | AKRO[1.000000000000000],ATLAS[947.410218243283876] |
| 01885225 | FTT[0.054390800000000],NFT[4736041820142712571][1],USD[3.435799226828549],USDT[0.000000061762903] |
| 01885231 | BTC[0.002099601000000],USD[1.272700000000000] |
| 01885232 | USD[25.000000000000000] |
| 01885233 | ATLAS[2280.000000000000000],FTT[7.000000000000000],STEP[329.340562990000000],TRX[0.000016000000000],USD[1.015256993560000],USDT[0.000000129787496] |
| 01885239 | BTC[0.000206147020200] |
| 01885240 | ETH[0.000033740000000],ETHW[0.000033740000000],USDT[0.000000030000000] |
| 01885242 | SRM[0.000000025923200],USD[0.000000078336744],USDT[0.000001289652680] |
| 01885249 | EDEN[772.827667000000000],USD[0.003705760000000],USDT[0.000000063021786],XRP[0.898621000000000] |
| 01885254 | POLIS[15.600000000000000],USD[0.112808016250000],USDT[0.000000057150940] |
| 01885255 | USD[0.123682333224000] |
| 01885257 | FTM[4.755953070459716],USD[3.237650469784517] |
| 01885261 | USD[0.082186680000000] |
| 01885264 | EUR[0.000005602799165],USD[0.000003400164020] |
| 01885272 | USD[0.000000078213540] |
| 01885274 | ATOM[1.066903622753500],BTC[0.037862566125959],ETH[0.000000078308000],EUR[421.303797459863765],FTM[28.330010995793168],FTT[25.070090368185909],KIN[1.000000000000000],LUNA2[0.203544200800000],LUNA2_LOCKED[0.474936485000000],LUNC[1.406596719014890],MATIC[61.479904674135670],SOL[1.913803560000000],SUSHI[0.000000088152000],USD[15.000000089292156],USDT[0.000000123205237] |
| 01885275 | BTC[0.000000047700545],ETH[0.000000008823120],FTM[0.000000006124290],FTT[0.001389759533491],USD[0.000861336762500],USDT[0.000000061300000],WBTC[0.000000003224630] |
| 01885282 | CHF[0.000741083027696],USD[0.003652977087013] |
| 01885287 | ATLAS[6394.315632196810980],IMX[41.784479930000000],KIN[1840000.000000000000000],USD[0.024610717500000],USDT[0.000000149220536] |
| 01885289 | SRM[11.997600000000000],USD[4.200000000000000] |
| 01885298 | FTT[0.144327578803368],USD[0.226289917942893],USDT[0.000000115771109] |
| 01885304 | BTC[0.055011023128515],BVOL[4.997500000000000],CHF[0.000000074416406],FTT[21.515987473856312],PAXG[12.669235057620669],USD[1089.064616796938587],USDT[0.000000057868252],XRP[16664.725256826932090] |
| 01885305 | 1INCH[0.940150000000000],AUDIO[0.500490000000000],EDEN[0.069881000000000],USD[0.272782027750000],USDT[0.000000100941998] |
| 01885306 | DFL[1000.000000000000000],USD[0.087713223750000],USDT[0.000000092479924] |
| 01885309 | BNB[0.000000048909744],USD[0.000000071000320],USDT[0.000000103893246] |
| 01885315 | ETH[0.000000047005948],FTT[25.000000021791206],SOL[0.000000093500000],USD[5.703478132718425] |
| 01885316 | ATLAS[0.000001360000],BADGER[0.006598937289206],BAL[0.000000236135500],IMX[0.061633250000000],MX[0.000000000000000],USD[0.000000048368744],USDT[0.000000065773359] |
| 01885317 | ETH[0.000729200000000],ETHW[0.000000099174125],FTT[0.007939992000000],LUNA2[0.118180533600000],LUNA2_LOCKED[0.275754578300000],LUNC[4.060000000000000],NFT[5221084690571742688][1],POLIS[53.300000000000000],USD[0.898511675268311],USDT[0.000000137736911] |
| 01885319 | AAVE[0.000000030000000],BTC[0.821367657366418],COMP[0.003399388960000],DOGE[0.004894300000000],FTT[150.008481427389300],SOL[0.000854117000000],TRX[0.069445700000000],USD[0.004307344231170],USDT[0.005473569892685],YFI[0.000000000100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01885324 | BAO[1.000000000000000000],LUA[481.722140650000000000],USDT[103.583312490585968] |
| 01885325 | FTT[0.021933093954068],JOE[0.000000100000000],MATIC[0.884480000812008],NFT[4475378657245831031[1],TRX[0.000710000000000],USD[-0.225908314669332],USDT[0.000000060317317] |
| 01885327 | EUR[100.000000000000000] |
| 01885331 | ATLAS[3290.000000000000000],FTT[11.049940000000000],RAY[94.748300000000000],SRM[32.000000000000000],USD[0.980057808237500],USDT[16.584447970186937] |
| 01885333 | ATLAS[2176.964619265095000] |
| 01885336 | EUR[0.000252205176398] |
| 01885338 | USD[0.000000015158975],USDT[0.000000064933475] |
| 01885339 | USD[5.096391118438000] |
| 01885342 | ETH[0.000001057745000],SOL[106.379155026263050],USDT[0.000000090000000],XRP[0.000000060000000] |
| 01885343 | AXS[0.000000005000000],BTC[0.000000035217203],ETHW[0.291479020000000],GRT[1004.809050000000000],LUNA2[22.425993500000000],LUNA2_LOCKED[52.327318170000000],LUNC[4883307.30000000000],OMG[1.000000000000000],SOL[54.809584200000000],USD[1776.272907098170700],USDT[1696.960562203449427] |
| 01885345 | BTC[0.000000079100000],ETH[0.000000019000000],FTT[12.003066235706304],LUNA2[0.031177622720000],LUNA2_LOCKED[0.072747786350000],LUNC[0.000000007000000],USD[0.000000004791640] |
| 01885346 | GODS[0.900000000000000],USD[0.094728264000000] |
| 01885347 | TRX[0.000010000000000],USDT[0.000000034290800] |
| 01885349 | ATLAS[9.559200000000000],USD[0.062775749625000] |
| 01885352 | ETH[0.000419500000000],ETHW[0.000441945272342],FTT[0.000000017977600],POLIS[0.099563000000000],TRX[0.000080000000000],USD[8.270976000475000],USDT[3.646291456473192] |
| 01885354 | CRV[0.000000048400000],FTT[0.045502592519190],LUNA2[0.000000090000000],LUNA2_LOCKED[4.764155758000000],USD[0.000000166479962],USDT[0.000000022681476] |
| 01885366 | POLIS[3.098380000000000],TRX[0.000001000000000],USD[0.048253046400000],USDT[0.004145000000000] |
| 01885367 | TRX[0.000001000000000],USD[-0.018702377697800],USDT[0.026459749210216] |
| 01885374 | USD[257.868400010489535] |
| 01885376 | USD[0.721278600000000],USDT[0.000000083529480] |
| 01885378 | ATLAS[1879.800000000000000],LTC[0.009995800000000],POLIS[25.700000000000000],USD[0.351448336166756],USDT[0.000000561536745] |
| 01885379 | FTT[0.097200000000000],TRX[0.000001000000000],USD[0.222594780000000],USDT[1.998987000000000] |
| 01885381 | FTT[0.028015510000000],USD[-0.275902224305691],USDT[0.353322541329917] |
| 01885383 | ATLAS[3159.025876000000000],AURY[33.000000000000000],BTC[0.000024030000000],COPE[116.000000000000000],FTT[0.351182660000000],IMX[63.500000000000000],STEP[143.274979820000000],TRX[0.149576000000000],USD[0.326971223059250] |
| 01885384 | KIN[1.000000000000000],USDT[0.000000007637343] |
| 01885386 | BTC[0.000054000000000],FTT[29.795590000000000],RAY[72.597473990000000],SOL[17.974394680000000],SRM[93.879565370000000],SRM_LOCKED[1.578568710000000],USD[3287.540410983784869200000000],USDC[7000.000000000000],USDT[0.009147260000000] |
| 01885392 | ALGO[0.277620000000000],BTC[0.000028220000000],CRO[0.000000084873000],ETH[0.000000193875895],FTT[0.000000042825939],LUNA2[0.000000017082389],LUNA2_LOCKED[0.000000398725575],LUNC[0.003721000000000],MANA[0.000000089206785],MATIC[0.000000100000000],MNGO[0.000000059094636],MSOL[0.000000100000000],RAY[0.000000052491865],SOL[0.000000062128000],SUSHI[0.000000010000000],TRX[0.010770000000000],USD[0.000000044089035],USDT[0.000113381315044] |
| 01885395 | SOL[0.000007108097360],TRX[0.000000003749956] |
| 01885396 | NFT[306219830688387184][1],NFT[365557395376420154][1],NFT[377969465224960235][1],USD[0.000001572880],USDT[0.009447183448100] |
| 01885397 | BNB[0.000474985890646],FTT[0.084729695811200],USD[0.000001323451255],USDT[0.000001202437331] |
| 01885398 | BTC[0.004748500000000],USD[0.000099376147808 7] |
| 01885399 | DAI[0.000000085473624],TRX[0.000001000000000],USD[0.000000251951710],USDT[0.004876624892454 6] |
| 01885402 | 1INCH[3015.062531340000000],COMP[30.374810540000000],FTT[25.096621140000000],LINK[200.824992040000000],LTC[15.067294960000000],OMG[100.434490710000000],USD[0.021715397500000],USDT[0.000074436103943 6],XRP[6230.670163890000000] |
| 01885405 | TRX[0.000777000000000],USD[0.007789550700000],USDT[0.000000064400276] |
| 01885407 | BUSD[0.000000005662821],ETH[0.011680630000000],ETHW[0.011680631156184 2],FTT[25.400612397959500],LUNA2[0.049829552650000],LUNA2_LOCKED[0.116268956200000],LUNC[10850.490000000000000],SOL[0.000000190970352],TRX[0.000126000000000],USD[4.573466470449126 8],USDT[0.076557195125390 0] |
| 01885421 | USD[0.151888253587500],USDT[0.000000141660896] |
| 01885424 | MATICBULL[18.995668000000000],SUSHIBULL[8000.000000000000000],TRX[0.000001000000000],USD[0.555698564375999 0],USDT[0.000000044434878],XRPBULL[980.000000000000000] |
| 01885425 | BAO[0.000000100000000],BTC[0.094919538366000 0],DENT[6.000000000000000],DOGE[555.465307370000000],ETH[1.033289370000000],ETHW[1.032855430000000],HXRO[1.000000000000000],KIN[4.000000000000000],LINK[4.866411930000000],MATH[1.000000000000000],MATIC[134.108391420000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[151.838549310000000],UBXT[4.000000000000000],USDC[1545.000000000000000],USDT[0.000000047650049] |
| 01885431 | BOBA[50.500000000000000],IMX[32.646101940000000],TRX[0.000001000000000],USD[13.409991117574885500000000],USDT[135.410000000000000] |
| 01885436 | ALGO[99.980000000000000],BNB[0.000000001702320],BTC[0.000000860000000],COPE[0.999000000000000],DOT[5.520310218486360],ETH[0.090434739987600],ETHW[0.089994122693470],FTM[67.638140227385820],GODS[19.996000000000000],LUNA2[0.448087922837000],LUNA2_LOCKED[1.045538486546000],LUNC[9695 1.542670829128200],MATIC[2285.630437614774900],RUNE[10.894737002525900],SOL[2.080188000000000],TRX[0.000001000000000],USDT[48.220585280449194],XRP[18.405519179796000] |
| 01885437 | AUD[0.000000148201361],BTC[0.000000209648348],USD[0.856065951864715 5] |
| 01885439 | AUDIO[0.562320820000000],C98[0.630338390000000],FTT[0.225014225408976],MNGO[8.181065000000000],RAY[127.460503850000000],USD[192.206492763604250 0] |
| 01885440 | LUNA2[0.007153225900000],LUNA2_LOCKED[0.016690860430000],LUNC[1557.630000000000000],USD[0.314678177434598 4],USDT[0.000000059038560] |
| 01885452 | FTT[0.000000038237200],GENE[0.011044550000000],SOL[0.000000030242985],USD[0.000000229746527] |
| 01885454 | ATOM[99.599646502179277 5],BNB[5.076904616801412 8],BTC[0.000000097893774],BTT[1000000.000000000000000],DOT[105.005444169396434 7],ETHW[1.998000000000000],FTT[156.078165611807104 8],NFT[3356974820623891111[1],NFT[3726303694474870691[1],NFT[5683535000000000000 0][1],OMG[0.000000007248300],SOL[0.000000014084902 2],TRX[0.000770000000000],USD[283.6179737810206088],USDT[2.509745375962403] |
| 01885459 | BTC[0.114132791000000],ETH[1.217965210000000],ETHW[1.217962100000000],USD[0.000225188483381 6],USDT[0.243844930000000] |
| 01885465 | FTT[0.434463630000000],NFT[2946124300541672501[1],NFT[3159010651529682551[1],NFT[2444169279261331981[1],NFT[3861904724519602871[1],NFT[4249793598465203551[1],NFT[4791929982915525411[1],NFT[5683464635685672961[1],SOL[0.505353150000000],USD[154.171380145414723] |
| 01885466 | LUNA2[19.073880680000000],LUNA2_LOCKED[44.505721590000000],NFT[4672805747111904001[1],USD[1.038002301082544 4],USDT[0.000000022090724],USTC[2700.000000000000000] |
| 01885470 | ATLAS[240.000000000000000],USD[1.475272872000000],USDT[0.000000013021618] |
| 01885474 | USD[0.000000027178286] |
| 01885476 | BALBULL[50.000000000000000],BEAR[34000.000000000000000],COMPBULL[3.000000000000000],DEFIBULL[2.000000000000000],LINKBULL[10.000000000000000],LTCBULL[20.000000000000000],MKRBULL[0.152000000000000],SUSHIBULL[110000.000000000000000],USD[0.351464985030897 0],USDT[0.014045364146749 4],VET BULL[12.000000000000000],XLMBULL[4.000000000000000] |
| 01885478 | BAO[0.000000001424853 0],BNB[0.000000089568556],BTC[0.002042315109488 7],ENJ[0.000000040330052],ETH[0.000000076908923],ETHW[0.021000006602971],FTT[12.082832357594043 4],LUNA2[0.001117989596050 0],LUNA2_LOCKED[0.002753090573800],LUNC[25.692482954478482 6],MATIC[0.000000023771551],OKB[0.000000 0561894 80],RAY[0.000000329668781],SLP[0.000000054210816],SOL[2.605149678000000],TRX[0.000000039206154] |
| 01885480 | USD[2.611491605487259 6] |
| 01885481 | EUR[0.000000049632067],FTT[4.104919990000000],IMX[562.149584555434979 1],SOL[3.439248440000000],TRX[0.000001000000000],USD[0.000003624505624],USDT[0.000000032153621] |
| 01885483 | LUNA2[0.000045923781000],LUNA2_LOCKED[0.000010711554890 0],LUNC[0.000000028999200],PERP[0.000000007000000],USD[0.996573730993954 3],USDT[0.000000025758350] |
| 01885487 | SPELL[0.000000022000000],TRX[0.000034000000000],USD[0.000000030448591],USDT[0.000000015947644] |
| 01885489 | ATLAS[400.000000000000000],POLIS[6.298740000000000],TRX[0.000001000000000],USD[0.189029200000000],USDT[0.000000015416820] |
| 01885495 | CRV[72.985400000000000],ETH[0.024095143451620 0],ETHW[0.024095143451620 0],FTM[0.000000557337170],FTT[0.116272083080000 0],HNT[0.000000077960000],RNDR[328.044419434037920 0],USD[13.252209771284030 0],USDT[0.000000161175474] |
| 01885496 | AGLD[33.900000000000000],USD[0.002719435000000],USDT[0.000000094246740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01885499 | USD[0.0021399586400000] |
| 01885503 | HT[0.000000038043000],LTC[0.000000027464700],MATIC[0.000000003989180],NFT (295148562030523155)[1],NFT (312051024784177538)[1],NFT (367770859074350842)[1],SOL[0.000000079630620],TRX[0.1752900028000000],USDT[0.0000009065741994] |
| 01885505 | BTC[0.0000060008714000] |
| 01885506 | AGLD[0.0194600000000000],SHIB[40080.0000000000000],USD[0.0236281281000000],USDT[0.0000000185912806] |
| 01885507 | TRX[0.0000010000000000],USD[0.0035502317175000] |
| 01885510 | ATLAS[29780.0000000000000000],BTC[0.0000000030532060],POLIS[0.0969980000000000],USD[0.8156406052498009] |
| 01885511 | EUR[0.0000000042891414],USD[3.9711976152657875],USDT[0.0000000078888708] |
| 01885512 | USD[0.0075005442160572],USDT[0.0000000031874523] |
| 01885516 | EDEN[263.0500110000000000],TRX[0.0000010000000000],USD[1.2655219923000000],USDT[0.0063453436500000] |
| 01885525 | BEAR[3061699.2556574200000000] |
| 01885526 | AURY[6.9747932280875248],POLIS[0.0000000006930000] |
| 01885528 | BTC[0.0000000024501655],ETH[0.0000000073016180],FTT[0.0000000073701 16],GALA[0.0000001039604],NFT (413434119371304563)[1],NFT (480919855874551781)[1],NFT (556961147229147813)[1],SOL[0.0000000216763841],USD[0.0000001230585S],USDT[0.0000000080107264],XRP[19.1444497174485160] |
| 01885531 | ATLAS[500.0000000000000000],EUR[2.6146000000000000],FTT[1.9424066650000000] |
| 01885532 | AURY[39.9859400000000000],POLIS[0.0199150000000000],USD[2.0817607425000000] |
| 01885534 | BULL[0.0293350000000000],XRPBULL[97.0000000000000000] |
| 01885535 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0091347061574024],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 01885537 | BNB[0.0012552300000000],GOOGL[0.0007378000000000],MATIC[94.0000000000000000],SOL[0.0072009653526548],USD[0.1725389116689460],USDT[0.0000000099166455] |
| 01885538 | MATIC[0.0000000664990600],SGD[0.0000000178187325],SOL[0.0000000016034330],USD[0.0044622022861281],USDT[0.0000000070545046] |
| 01885544 | TRX[0.0000010000000000],USDT[1.0780080000000000] |
| 01885545 | MATICBULL[407.0000000000000000],TRX[0.0000080000000000],USD[0.0476341139714748],USDT[0.0000000241618383],XRPBULL[890.0000000000000000] |
| 01885547 | BNB[0.0068203900000000],TRX[0.0000010000000000],USD[0.0000000103369840],USDT[0.0000000063301256] |
| 01885550 | ATLAS[3079.3860000000000000],USD[0.4658148005000000],USDT[0.0000000030969024] |
| 01885552 | USD[25.0000000000000000] |
| 01885553 | FTT[1001.2519567500000000],SRM[35.5237620600000000],SRM_LOCKED[314.2762379400000000] |
| 01885555 | USD[0.5657138400000000] |
| 01885559 | USD[0.0000000177700253],USDT[0.0000000092667332] |
| 01885561 | CRO[161.6826400000000000],DOGE[2887.3253555383100000],SHIB[8761920.2297000000000000],TRX[0.0000010000000000],USD[3.4910129356500000000000000],USDT[0.0293093432109445] |
| 01885566 | FTT[846.0000000000000000],SRM[33.5359438800000000],SRM_LOCKED[236.8240561200000000],USD[5240.5184455800000000] |
| 01885568 | FTT[0.0071759700000000],HKD[0.0000005568036665],NFT (381068001928498002)[1],NFT (406219308440557904)[1],NFT (430374888866805810)[1],NFT (500476826678874297)[1],NFT (545452598963895266)[1],SOL[0.0673958300000000],TRX[0.0007780000000000],USD[0.0000860044849837000],USDT[0.8410003203945848] |
| 01885570 | USD[0.4487858000000000],USDT[0.0000000009601875] |
| 01885571 | EUR[0.0000010075364608] |
| 01885580 | AUD[0.0000000120416330],BTC[0.0000848100000000],USD[0.0000000011407474],USDT[0.0000000130898335] |
| 01885581 | BTC[0.0000002634640],CRO[8.3260000000000000],ETHW[5.7049990800000000],EUR[10755.9509631342309790],USD[0.0000000103976482],USDT[0.0001425000000000] |
| 01885583 | USD[0.1727199075000000] |
| 01885586 | TRX[0.0007770000000000],USD[0.3667428050000000],USDT[0.8320644695000000] |
| 01885591 | BAO[6.0000000000000000],BTC[0.0400320800000000],CRV[3.3399209300000000],DENT[1.0000000000000000],ETH[1.1394120400000000],ETHW[1.1389335914507430],EUR[0.8015038508756726],KIN[8.0000000000000000],LUNA2[0.0743696877500000],LUNA2_LOCKED[0.1735292714000000],LUNC[0.2397707800000000],SOL[0.7172869840000000],USD[0.3253927140000000] |
| 01885593 | BTC[0.0000000022100220],CRV[0.0000000072068518],EN[J0.0000000556803665],ETH[0.0000000045395920],FTM[0.0000000075960112],LTC[0.0000000073610600],LUNA2[0.7610642590000000],LUNC[0.0000000489339338],MANA[0.0000000034717290],ROOK[0.0000000082947920],SAND[0.0000000080000000],SHIB[0.0000000004000000],SOL[0.0000000377309],USD[0.0000440719979322],USDT[0.0000000073652119] |
| 01885594 | USDT[1.6514869055000000],XRP[0.9738620000000000] |
| 01885599 | FTT[4.7069471921175200],USD[0.9067263140000000] |
| 01885602 | ETH[0.0002686800000000],ETHW[0.0002686800000000],USD[2.0345987850000000] |
| 01885604 | BTC[0.0000000003168280],ETH[0.0000000075229625],USD[0.4624097467582633],USDT[0.0000000004287216] |
| 01885610 | AGLD[148.0000000000000000],ATLAS[8378.3829000000000000],DOGE[1137.7756000000000000],FTT[48.2173521874103200],LTC[0.0028900000000000],MATIC[10.0000000000000000],MNGO[1260.0000000000000000],SRM[132.9734000000000000],TRX[0.0000020000000000],USD[1164.6696151410915000000000000],USDT[0.0090030000000000] |
| 01885619 | USD[-0.7935523306000000],USDT[11.2000000000000000] |
| 01885620 | POLIS[3.1000000000000000],USD[0.4285237395000000] |
| 01885626 | EUR[0.0000000119483167],TRX[0.0003180000000000],USD[0.0000001108609900],USDT[0.0000000156504188] |
| 01885632 | AUD[8151.7916663700000000],USD[4.9933579800370332],USDT[0.0000000019881615] |
| 01885633 | AUD[0.1805262555530768],USD[0.0000000965900043],USDT[0.0000000035202376] |
| 01885634 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000012934406] |
| 01885636 | USD[375.0816306810307114] |
| 01885637 | LUNA2[0.0000000373584024],LUNA2_LOCKED[0.0000008769605 22],LUNC[0.0081840000000000],TRX[0.0000020000000000],USD[0.0000000107110817],USDT[0.0000000063102168] |
| 01885639 | ATLAS[99.9981570000000000],AXS[0.2437317830307200],BAT[2.9994471000000000],CHZ[200.2999284160800487],DOT[0.3000000000000000],ETH[0.2099562202900000],ETHW[0.2099562202900000],FTT[1.8996390000000000],MATIC[40.0000000000000000],RUNE[4.9990785000000000],SAND[20.9889420000000000],SLP[10.0000000000000000],SOL[0.1513699427660000],TLM[15.0000000000000000],USD[0.6327544722502750] |
| 01885642 | TRX[367.9300800000000000],USD[0.0394800000000000] |
| 01885643 | ALPHA[0.8222013700000000],FTM[396.0000000000000000],USD[0.1431052450000000] |
| 01885645 | BTC[0.6551356337663936],ETH[0.0000000536003668],USD[4.9796827693088329],USDT[10253.2919370112049146] |
| 01885656 | USD[-0.0002262956959947],USDT[0.0070754520000000],XRP[0.0159812532535048] |
| 01885659 | SOL[0.0027470000000000],USDT[0.0000000008000000] |
| 01885663 | ATLAS[0.0000000960050630],BNB[0.0031815400000000],SOL[0.0000000099765306],USD[-0.2264559322005877],USDT[0.3628208277779586] |
| 01885664 | MATIC[0.0000001000000000],USD[0.2000042087700000],USDT[0.0000000228991578] |
| 01885665 | AUD[0.0000077400192805],BTC[0.0000000131345796],SOL[0.0000000155002142],USD[0.0000542195081307],USDT[2952.5161538300400786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01885669 | BNB[0.000000541606100],EUR[0.0000000040497182],USD[7.6476596869595957],USDT[-0.0000000024575985] |
| 01885672 | AURY[475.399454580000000],DOT[39.357632000000000],ETH[0.413747497684080],GENE[5.200000000000000],GOG[53.00000000000000],HNT[30.06331500000000000],LOOKS[14.9970000000000000],USD[0.2860516322587767],USDT[0.00000000026240035] |
| 01885677 | IMX[10.300000000000000],USD[0.5585687500000000],USDT[0.0000000371333394] |
| 01885678 | LUNA2[0.0000000020000000],LUNA2_LOCKED[3.827489590000000],USDT[0.1465457025671500] |
| 01885679 | TRX[0.040659000000000],USD[0.000000006500000] |
| 01885680 | AUD[0.000550120927768] |
| 01885685 | ETHW[5.003877010000000],TRX[0.0000010000000000],USD[9.951242490000000],USDT[0.0000000042462964] |
| 01885688 | BTC[0.006699880000000],ETH[0.017000000000000],EUR[1.477545800000000],USD[21.9339597725000000] |
| 01885691 | USD[0.0000000067838712],USDT[0.0000000073686952] |
| 01885692 | TRX[0.0000010000000000],USD[0.0000000043803344] |
| 01885698 | USD[5.0000000000000000] |
| 01885700 | BNB[0.000000041907400],TONCOIN[0.0000000090678000],TRX[2.4927791000000000],USD[0.0000000625674112],USDT[0.0000002261421330] |
| 01885702 | USD[0.000000113399116],USDT[0.0000000046037870] |
| 01885706 | FTT[1.200000000000000],TRX[0.0000010000000000],USD[0.1371588452500000],USDT[3.5636809260000000] |
| 01885707 | AUD[0.073494747077530 4],BAO[1.000000000000000],FTM[19.5468410100000000],KIN[34674.72566443000000],USD[0.0000000091803484],XRP[17.7929094400000000] |
| 01885709 | USD[0.000000133788519],USDT[0.000000060352328] |
| 01885710 | LUA[0.030980000000000],TRX[0.000001000000000] |
| 01885714 | ATLAS[999.820000000000000],FTM[4149.253000000000000],RUNE[482.713096000000000],SOL[16.482132400000000],SRM[242.000000000000000],USD[0.016075038534742 0],USDT[0.0000000020401950] |
| 01885733 | BTC[0.000000050564600],FTT[0.0805000100000000],TRX[0.000006009163605],USD[0.064790898017054 1],USDT[0.0332131865187537] |
| 01885736 | USD[0.001711000643750 8],USDT[0.5172994800000000] |
| 01885741 | BTC[0.000873510190687 5],ETH[0.026996010000000],ETHW[0.026996010000000],TRX[246.843919000000000],USD[0.0068299183800000],USDT[58.5282003991250000] |
| 01885742 | BNBBULL[0.000000030000000],DOT[0.098100000000000],ETHBULL[0.0000000010000000],FTT[0.000000005419424 2],USD[0.2947062387651589],USDT[0.0000000040677329] |
| 01885744 | BTC[0.078777982448400 0],CEL[29.790752608108 0563],COMP[0.000000001000000],FTT[0.0644583061738743],MOB[0.4054338715897392],USD[4.4866501348783805] |
| 01885748 | ATLAS[7105.854300000000000],AURY[51.9963900000000000],POLIS[23.2955730000000000],USD[0.7442598725050000],USDT[0.0045910000000000] |
| 01885749 | USD[5.000000000000000] |
| 01885750 | CLV[1248.871202000000000],DYDX[88.583166000000000],GRT[1596.876310000000000],QI[14939.084200000000000],USD[0.2065822858956640],USDT[0.0000000029626301] |
| 01885751 | ENJ[936.532938382483450 0],FTT[81.540764725855678 3],GBP[0.000000004717905],SOL[0.0000001 21508],USD[0.0068025684231294] |
| 01885757 | BTC[0.000000040223900],ETH[0.005223312510220 0],ETHW[0.0052233125102200],EUR[0.0000000008341560],FTT[4.3094495700000000],USD[0.0000000973569810],USDT[0.0000000059444448] |
| 01885761 | RUNE[14.075951540000000],USD[0.000000435324990],USDT[0.0000000041432770] |
| 01885764 | USD[0.105946784165 1400] |
| 01885765 | ETH[0.099003930000000],XRP[0.000000026000000] |
| 01885766 | BNB[0.009643700000000],ETHW[0.499905000000000],FTT[19.996000000000000],MATIC[8.810000000000000],SOL[4.9990500000000000],TRX[0.0000010000000000],USD[0.0001186865203000],USDT[0.0001856791643264] |
| 01885770 | AURY[6.224231400000000],SPELL[8226.145419090000000],USD[0.0000000080489849] |
| 01885771 | FTT[0.013183911383770 0],USD[0.6237608696500000] |
| 01885773 | BF_POINT[200.000000000000000],USD[31.2946425900000000] |
| 01885778 | AUD[0.000000358480714 8],FTT[71.222039600000000],SOL[138.0225344000000000] |
| 01885779 | AAVE[3.072985870000000],AVAX[15.233193770000000],BNB[2.537290740000000],BTC[0.096215782204360],DOGE[0.000000048691481],ETH[0.0007594352447343],ETHW[0.0000000077405743],FTT[40.0040536936494069],LINK[38.4585263817629986],LUNA2[1.3953793950000000],LUNA2_LOCKED[3.2558852540000000],MATIC[346.0807835034793756],SOL[0.0000000161533364],SRM[0.0000000004082400],SUSHI[0.0000000013899236],TRX[22.9955380018260879],UNI[42.3249911684676652],USD[0.0000378943554585],USDT[1939.2960545197682803] |
| 01885783 | AAVE[0.0000000049682135],BNB[-0.0000000100000000],BTC[20.0000000014960000],EUR[1.1223468175057417],LINK[0.0000001000000000],USD[-0.6301119640523700],USDT[0.0098932953500655],XTZBEAR[400000.000000000000000] |
| 01885784 | BTC[0.013190785000000],ETH[0.057989310600000],ETHW[0.0579893106000000],FTT[30.500000000000000],GRT[111.000000000000000],LTC[2.8994765500000000],LUNA2[0.2780324438000000],LUNA2_LOCKED[0.6487423688000000],LUNC[80542.150000000000000],MANA[75.986282000000000],MATIC[2520.0000000000000000],SOL[45.2184460000000000000],SXP[280.600000000000000],USD[5323.0956372568895276000000000],USDTI[0.0000004181453502],XRP[840.9325710000000000] |
| 01885786 | THETABULL[0.272740573938030 0] |
| 01885787 | AURY[7.000000000000000],USD[8.9136932500000000] |
| 01885789 | ATLAS[1190.000000000000000],USD[0.7595962987750000],USDT[0.0000000078989256] |
| 01885792 | XRP[100.000000000000000] |
| 01885794 | USD[0.7823609100000000],USDT[0.0000000050837436] |
| 01885795 | FTT[24.000000000000000] |
| 01885801 | ASD[0.000000080000000],AVAX[0.000000002136000],BTC[0.0016811951788781],CHZ[0.0000000052000000],CRO[10.000000000000000],CRV[1.0687624209567499],DOGE[0.0000000287992000],ENJ[0.0000000084000000],ETH[0.0963868159741218],ETHW[0.0944019308491160],FTT[12.000000000000000],MANA[2.0604912080000000],SAND[0.000000004262980],SHIB[91499.462330500000000],SOL[0.0075940200000000],STEP[0.0650750860000000],TRX[22.9955380018260879],UNI[42.3249911684676652],USD[1.4648352064273716],USDT[16264.9339237386315692] |
| 01885802 | BTC[0.059314420000000],FTT[0.5711900800000000],ETH[0.5461900800000000],EUR[555.482195352581 7692],USD[14.6208097062420004],USDT[0.2879790599809943] |
| 01885804 | USD[1.1939068392000000],USDT[0.0000000101357727] |
| 01885807 | USD[0.0000000021309650] |
| 01885808 | TRX[0.0000020000000000],USD[0.3504229107150000],USDT[0.7845139868909066] |
| 01885809 | TRX[0.0000010000000000],USD[-0.3851710400000000],USDT[0.3868973400000000] |
| 01885810 | AUD[0.0000000946677863],LUNA2[0.0003678255095000],LUNA2_LOCKED[0.0008582595221000],LUNC[80.0947791000000000],TRX[0.0000010000000000],USD[5.8192928533041795],USDT[0.0000000001874195] |
| 01885817 | ATLAS[43.632690290000000],BAO[4.000000000000000],KIN[2.000000000000000],TRX[0.000062000000000],TRY[0.000000001843923 0],USDT[0.0000000185939739] |
| 01885819 | USD[6.000000367316499],JOE[21.000000000000000],LTC[0.000000009551312] |
| 01885821 | FTT[25.059912045457656 6],USD[0.7189740881435138],USDT[0.0000000420501 55] |
| 01885822 | BTC[0.057889050000000],BUSD[1815.251632040000000],LTC[0.006250000000000],USD[3586.3349199165790116],USDT[3.5603620273245145],XRP[2610.3225000000000000] |
| 01885824 | USD[5.0000000000000000] |
| 01885837 | AKRO[1.000000000000000],ALPHA[1.001599580000000],ATLAS[29733.801102668881852],AUD[3710.6586704821454305],BAO[3.000000000000000],DOGE[0.1128693900000000],ETH[0.0003492000000000],ETHW[0.0003491986451432],FRONT[0.0000512700000000],GRT[1.0029269500000000],IMX[791.089132340000000],KIN[1.000000000000000],LOOKS[334.752149053645424],RAY[108.170262550000000000],RSR[1.000000000000000],SPELL[21541.971508950000000],STARS[65.626463080000000],UBXT[2.000000000000000],XRP[1100.8950389400000000] |
| 01885838 | ATLAS[189.994300000000000],USD[0.014007778373457],USD[0.0000000019662224],XRP[0.0000000070000000] |
| 01885839 | ETH[3.741965820000000],ETHW[3.7419658200000000],FTT[39.5500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01885841 | BTC[0.000002383739787600],CRO[0.002878870000000000],ETH[0.000000100000000000],EUR[0.000167986280330040],USDT[0.000000043957322] |
| 01885852 | EOSBEAR[413.85653053000000000],EOSBULL[75795596.10000000000000],USD[0.023902795885000000],USDT[0.007283175000000000],XRP[0.779072000000000000] |
| 01885859 | FTM[0.000000093407250] |
| 01885863 | ETH[0.000000200000000],TRX[0.000001000000000000],USD[0.090940207962842900],USDT[-0.000000001119836] |
| 01885870 | USD[0.009189974500000000] |
| 01885873 | ATLAS[786.566697764691081600] |
| 01885879 | APE[0.077510000000000000],BTC[0.000000009573849700],LUNA2[0.003532240720000000],LUNA2_LOCKED[0.008241895014000000],LUNC[0.008839459454110550],NFT (376362679690261489)[1],NFT (419092068819175961)[1],NFT (572463367714778244)[1],TRX[0.000016000000000000],USD[0.000000019554782600],USDT[0.635208750364342800],USTC[0.500000000000000000] |
| 01885881 | EUR[-0.060634049842435200],USD[0.131159033850000000] |
| 01885882 | ATLAS[2.398000000000000000],USD[2.836700008301895840] |
| 01885889 | EDEN[27.991849000000000000],USD[49.486158634329000] |
| 01885890 | USD[4.185355881351503600] |
| 01885893 | BAO[1.000000000000000] |
| 01885895 | SRM[0.315994000000000000],USD[4.832479720000000000] |
| 01885897 | FTM[0.000902360000000000],MATIC[0.000000076443402],SHIB[25743916.428871850000000000],TRX[0.000001000000000000],USD[0.000000802030010000],USDT[0.000000056616408] |
| 01885899 | AVAX[0.001206010088969400],USDT[0.142239000000000000] |
| 01885905 | USD[0.000000060000000000] |
| 01885909 | USD[8.338656290000000000] |
| 01885910 | KIN[5833176.278490000000000000] |
| 01885912 | AVAX[0.050850228882503400],BTC[0.000055638543000000],CRV[0.349470000000000000],DYDX[0.000382000000000000],ETH[0.002383650000000000],ETHW[0.004281069842698000],JOE[0.504150440000000000],LUNA2_LOCKED[0.000000071443779200],LUNC[0.066673000000000000],MNGO[8.822000000000000000],SUSHI[0.4461 35000000000000],TRX[0.000000001000000000],USD[87158.2751857231367055],USDT[50.576178946682387900] |
| 01885914 | ATLAS[17240.398682580000000000],AURY[0.000001210000000000],FTT[0.000000027253128],USD[1052.641709903678437400],USDT[0.000000007090183600] |
| 01885915 | EUR[0.000000017714672],USD[0.000001219768177800] |
| 01885916 | USD[0.007683811075000000],USDT[-0.003998885106751700] |
| 01885917 | BTC[0.189252680000000000],LTC[34.366598000000000000],TRX[0.000007000000000000],USD[46.097515440000000000],USDT[0.000000027078064],XRP[2868.152000000000000000] |
| 01885925 | USD[0.082082996295750100],XRP[0.000000005112000000] |
| 01885928 | USD[30.000000000000000000] |
| 01885931 | IMX[0.000000007683700000],SOL[0.000000037402072],STEP[0.000000008300000000],USD[0.000000081219862800] |
| 01885935 | CRO[84.453964850000000000],NFT (349875510788630390)[1],NFT (449952593733140401)[1],NFT (460335023206730808)[1],NFT (499190688948739579)[1],NFT (547350470866852040)[1],NFT (547627845314331334)[1] |
| 01885937 | BAO[1.000000000000000000],GT[6.216111400000000000],USDT[0.000000045754620000] |
| 01885939 | BTC[0.009498495609736],EUR[0.000000053287565],FTT[0.090069821185958050],MATIC[0.162893264146160000],USD[0.408685177493066600] |
| 01885941 | USDT[0.000000000961980000] |
| 01885942 | BTC[0.000000092996900000],USD[318.732371608050136300],USDT[0.000000137614115] |
| 01885943 | BNB[0.000000100000000000],SOL[0.000000007888222500],USD[0.000001304919696900] |
| 01885946 | IMX[84.390940000000000000],USD[0.000000447398600] |
| 01885955 | BNB[0.000000100000000000],BULL[0.000000004000000000],LINKBULL[0.000419438958004140],SXPBULL[0.000000089210000],THETABULL[2.921654424721915000],TRX[0.000778000000000000],USD[0.032749620081356821],USDT[0.003492208135682100],VETBULL[0.300000009836200300] |
| 01885958 | FTT[2.900000000000000000],TRX[0.000001000000000000],USDT[1.144382840000000000] |
| 01885960 | POLIS[52.900000000000000000],USD[0.454859859750000000] |
| 01885962 | USDT[0.000000080742489000] |
| 01885964 | TRX[0.000001000000000000],USD[0.008422264800000000],USDT[40.555856000000000000] |
| 01885965 | AGLD[0.098309000000000000],BNB[0.000000100000000000],USD[0.005388470800000000],USDT[51.753914636700000000] |
| 01885967 | BNB[0.033268220000000000],BTT[36272227.957580000000000000],CRO[199.962000000000000000],DOT[8.173528020000000000],RUNE[0.058404000000000000],TRX[1416.070509000000000000],USD[2.477782068649753000],USDT[0.474703273969689820] |
| 01885970 | NFT (387979325318162378)[1],NFT (492741992041567101)[1],NFT (509858562230645645)[1],TRX[0.815654788089887300],USD[20.000000005257180800],USDT[0.000000015112542400] |
| 01885976 | SOL[0.000000001611364300] |
| 01885977 | BNT[166.669994000000000000],BTC[0.007533290000000000],ETH[0.659724060000000000],ETHW[0.659724060000000000],GRT[0.000000002840735000],LTC[0.009168177586583800],MATIC[0.223316580000000000],SHIB[3757708.737745915000000000],SOL[1.506065655360000000],STEP[760.163146000000000000],USD[0.629424454652152100],USDT[0.000000004 770790800] |
| 01885981 | FTT[0.400000000000000000],LUNA2[0.000061128255380000],LUNA2_LOCKED[0.000142632598900000],USD[0.232689302000000000],USTC[0.008653000000000000] |
| 01885983 | USD[0.000537520366038400],USDT[0.000000008865400000] |
| 01885985 | NFT (354604345674034393)[1],NFT (426283421121441154)[1],NFT (449360269020588964)[1],NFT (554096524196965831)[1],NFT (571274544480492981)[1],USD[10.780000000000000000] |
| 01885988 | USD[20.833861414375000000] |
| 01885991 | AGLD[0.098309000000000000],BNB[0.000000100000000000],COMP[0.000000010000000],GENE[0.080000000000000000],MNGO[5.791865790000000000],REN[0.206426750000000000],SLRS[0.000000003900000],STEP[0.040856730000000000],STG[0.987270000000000000],TRX[0.000008000000000000],USD[0.000000132894148],USDT[0.000000021489702] |
| 01885994 | FTT[0.634346170000000000],OXY[57.586733780000000000],SUSHI[2.311697060000000000],THETABULL[1.921991520000000],TRX[0.000001000000000000],USD[0.001158530190000000],USDT[0.000006783819368],VETBULL[5.800000000000000000] |
| 01885997 | ALCX[0.055607550000000000],ATLAS[1803.945110411154934800],BAO[6.000000000000000000],BTC[0.034689200000000000],DODO[1.905599040000000000],DOGE[44.905369340000000000],ETH[0.046872310000000000],ETHW[0.046289550000000000],FTM[4.857015970000000000],GODS[27.396257060000000000],IMX[1.738183470000000000],SHIB[0.000000751 80000],SLP[0.054084150000000000],SOL[0.053291901974000000],SPELL[756.441371880000000000],SUSHI[5.506734793039321190],SXP[0.000000094872648],USD[0.000000196496188] |
| 01885998 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[696425.940978290000000000],MANA[0.000663180000000000],TRX[0.000001000000000000],USD[0.000000099633745],USDT[0.000000021586702] |
| 01885999 | KIN[1.000000000000000000],USD[0.007323774315092800] |
| 01886002 | ADABULL[0.252395330000000000],XRPBULL[165795.244409290000000000] |
| 01886003 | STEP[1319.700000000000000000],TRX[0.000001000000000000],USD[0.000000122707537],USDT[0.000000098101068] |
| 01886004 | BTC[-2.000000015222115],FTT[0.038045120000000000],LINK[0.055334960000000000],LUNA2[1.162952717000000000],LUNA2_LOCKED[2.713556339000000000],LUNC[5571.030000000000000000],TRX[0.000806000000000000],USD[0.000000130194714],USDT[0.000000051096058],USTC[161.000000000000000000] |
| 01886005 | USD[-0.052637440000000000],USDT[0.053225500166999700] |
| 01886007 | USD[28.860267220523904] |
| 01886012 | USD[30.000000000000000000] |
| 01886013 | USD[0.000000059841884],USDT[0.000000031089065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01886014 | ATLAS[0.958666700000000],TRX[0.6365210000000000],USD[2.0970729735000000],USDT[0.0004913975000000] |
| 01886015 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0000014447500000],ETH[0.0003500000000000],ETHW[0.0003500000000000],KIN[3.0000000000000000],SGD[0.0000000037810632],SRM[2.7746144589800000],UBXT[2.0000000000000000],USD[0.0038681228732098],USDT[0.0000000074745756] |
| 01886016 | ATLAS[0.0000000095673600],AUDIO[1.0000000069097100],BAT[1.0000000000000000],FIDA[1.0000000000000000],STEP[0.0000000089015100],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000048835844],USDT[0.0000000024538816] |
| 01886020 | SOL[0.0000000037686000],USD[0.0000000024906590],USDT[0.0000000067819714] |
| 01886023 | USD[15.0000000000000000] |
| 01886024 | BTC[0.0000000045177440],GBP[0.0000000094342555],SOL[0.0000000019449375],UBXT[1.8705277500000000] |
| 01886031 | FTT[805.2177900000000],INDI_IEO_TICKET[2.0000000000000000],MATIC[6.0000000000000000],NFT (3056506415905763B0)[1],SRM[1.0673398200000000],USD[0.0000001346800000],USDT[0.0073000000000000] |
| 01886036 | ATLAS[45316.5380385700000000],AUD[0.0004366866747700],BTC[0.3843866653742000],ETH[13.6924266149944583],ETHW[8.0329326800000000],FTT[55.2281938700000000],HT[487.7192197800000000],SOL[10.1558744800000000],SRM[6288.7282510400000000],SRM_LOCKED[100.9649056000000000],SUSHI[370.8587542400000000],USDT[11166.3502370026436200],USDT[0.0020390750411264] |
| 01886037 | TLM[0.0000000066579740],TRX[0.0000010000000000],USD[0.0000000009783030] |
| 01886040 | ATLAS[1.9574527500000000],SOL[-0.0000133661792685],USD[0.0286824975023628000000],USDT[0.0352645281767665] |
| 01886041 | AVAX[0.0000000075328354],TRX[0.0000010000000000],USD[1.0669992030689105],USDT[0.0000000022483450] |
| 01886045 | EUR[0.0045165645653644],TRX[0.0000010000000000],USDT[0.0000000064484347] |
| 01886050 | USD[1.0986335125000000] |
| 01886051 | USDT[0.4456002300000000] |
| 01886052 | POLIS[28.2000000000000000],USD[0.0796097252625000] |
| 01886056 | ETH[0.0000001000000000],MATIC[5.0000000000000000],TRX[0.0029160000000000],USD[0.6259861464750000],USDT[1.6704731556729000] |
| 01886057 | AAVE[0.0000000020000000],AGLD[130.1950423300000000],AMPL[12.2090614202543042],ATLAS[320.0000000000000000],AVAX[3.5000000000000000],BAO[63000.0000000000000000],BRZ[260.0000000000000000],BTC[0.0341351907105165],CONV[1390.0000000000000000],COPE[10.0000000000000000],DYDX[21.5966457400000000],ETH[0.2349558573000000],ETHW[0.2349558573000000],FIDA[6.0000000000000000],FTT[5.0995576800000000],HGET[11.4000000000000000],HXRO[85.0000000000000000],KIN[34000.0000000000000000],MAPS[41.0000000000000000],MEDIA[0.7600000000000000],MER[67.0000000000000000],MNGO[140.0000000000000000],MTA[44.0000000000000000],OOKI[0.0000000000],OXY[23.0000000000000000],ROOK[0.1860000000000000],SECO[2.0000000000000000],SLRS[80.0000000000000000],SNY[9.0000000000000000],SOL[2.3200000303000000],STEP[37.7000000000000000],SUSHI[80.9924190000000000],UNI[16.6968629100000000],USD[5.3297870458783802],USDT[0.0000000113080692] |
| 01886061 | USD[25.0000000000000000] |
| 01886064 | ETH[0.0243115100000000],ETHW[0.0243115100000000],FTT[1.0158757500000000],TRX[0.0000110000000000],USDT[0.0254818059135544] |
| 01886068 | ATLAS[2805.3887000000000000],BAT[0.9918300000000000],FTT[0.0994300000000000],LUNA2[0.0053919950010000],LUNA2_LOCKED[0.0125813216700000],LUNC[0.0045433000000000],USD[0.0377049907565000],USDT[0.0060338548515675],USTC[0.7632600000000000] |
| 01886070 | USD[0.0096974111711614],USDT[0.0000000039883840],XRP[0.0000000966600000] |
| 01886072 | MBS[241.9540200000000000],USD[0.0736863400000000],USDT[0.0000000098546430] |
| 01886073 | USD[0.0289277700000000] |
| 01886074 | AGLD[142.3000000000000000],ATOM[0.0000000056351346],BTC[0.0693908035076124],RNDR[0.0000000035901100],RUNE[0.0000000000940000],SOL[0.0000000020748800],USD[0.0000002292559641] |
| 01886078 | ATLAS[9.5675152876000000],RAY[0.0000000015284656],USD[0.0000010107438022],USDT[0.0000000083180014] |
| 01886080 | USD[16.1191076305000000] |
| 01886084 | AVAX[0.0000000061871877],FTT[0.0000000050173400],SOL[0.0000000040797848],USD[0.0000052398703677] |
| 01886089 | NFT (29055782091285860S)[1],NFT (485120966934815105)[1],NFT (560009412372505982)[1],USD[0.6549050840000000] |
| 01886092 | AAVE[0.0000000088242564],BNB[0.0992438635581620],BTC[2.0000000019829464],CRO[0.0000000198294641],EUR[0.0001892713161250],MATIC[-16.9565106394154213],SOL[0.0000000046222257],USD[94.6003375308878830],USDT[0.0000001589010021],VETBULL[480.3565699886040000] |
| 01886093 | AKRO[1.0000000000000000],BTC[0.0000000088891 20],CRO[343.0050562688184852],DENT[2.0000000000000000],SHIB[343.3327016120765582],SOL[0.0000000083011396],TRX[1.0000000000000000],USD[0.0305441229279247] |
| 01886094 | BAO[1.0000000000000000],FTM[0.0021952200000000],UBXT[1.0000000000000000],USD[0.0000000347513133] |
| 01886095 | CHZ[6014.0350453600000000],LUNA2[0.6885567150000000],LUNA2_LOCKED[1.6073323535000000],USD[60.4736813164067972],XRP[487.3299730000000000] |
| 01886096 | ADABULL[165.3403124480000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHBULL[128.7077707280000000],EUR[0.0000000052240670],KIN[1.0000000000000000],USD[98.7593968155920097] |
| 01886100 | USD[0.2510405905000000] |
| 01886102 | BNB[0.0000000097018226],BTC[0.0000000484456511],LTC[0.0000000072000000],TRX[0.0000000704829 50],USDT[0.0000003972902782] |
| 01886107 | STEP[2237.2991329800000000],USDT[0.0000000152521010] |
| 01886108 | POLIS[1.4000000000000000],USD[1.0069737410000000] |
| 01886113 | GBP[10.0000000000000000] |
| 01886120 | AXS[7.2986130000000000],SAND[0.9747300000000000],SOL[0.0090576000000000],USD[0.4342746690400000],USDT[0.0073500000000000] |
| 01886122 | TRX[0.0000010000000000],USD[156.4716168257500000],USDT[0.0000000209717841] |
| 01886130 | FTT[3.7996096000000000],USDT[1.3940569710000000] |
| 01886132 | BTC[0.0000000060000000],LUNA2[0.0972498519000000],LUNA2_LOCKED[0.2269163211000000],USD[0.0003393021165365],XRP[0.0755785600000000],XRPBULL[63.7170000000000000] |
| 01886135 | AMC[0.0000000047330066],AMPL[0.0000000048593169],BNB[-0.0000000011732112],BTC[0.0000000098181713],CHZ[0.0000000068975507],ENJ[0.0000000038910000],ETH[0.0000000020785934],FTT[0.0000000010000000],GRT[0.0000000052274000],KIN[0.0000000983103921],LINK[0.0000000976500000],LTC[0.0000001069919967],MATIC[0.0000000214158941],NFLX[0.0000005290700],SHIB[0.0000000010329478 0],SOL[0.0000000189033001],SXP[0.0000000000000000],TRXI-0.0006124998661059I,TRYB[0.0006168889080000],UNI[0.0000000083500041,USDT[0.0000013764667580],XRP[0.0000000000000000] |
| 01886137 | ATLAS[201224.0258623000000000],TRX[0.3000060000000000],USD[0.0361377796367700],USDT[0.0000000094747202] |
| 01886144 | BTC[0.0000021494129125],ETH[0.0000000054773440],EUR[0.0049375153708375],USD[0.1200690281539674],USDT[0.0000000298863460] |
| 01886146 | USD[0.0000100000000000],USD[0.0000001509751441],USDT[0.0000000003887338] |
| 01886147 | USD[0.0070760900000000] |
| 01886153 | EUR[0.0000029076425],FTM[0.0000000077351055],USD[0.0000000541468274],USDT[0.5687657900000000] |
| 01886155 | BTC[0.0000000226750062],USD[0.0003788740004780],USD[0.0000006397739 20] |
| 01886156 | LTC[1.9800000000000000],MANA[157.9699800000000000],SOL[111.8487447000000000],USD[0.5188300367500000] |
| 01886161 | USD[0.0000000104194131],USDT[0.0000000044886 80] |
| 01886162 | FTM[1.9996200000000000],USD[0.0322231335161847000000000],XRP[283.9787192800000000] |
| 01886169 | FTT[0.0000000077000000],USD[0.0184006117513384] |
| 01886171 | ATLAS[22.2179703300000000],USD[0.0000000006533791] |
| 01886172 | ALGOBULL[499900.0000000000000000],ALTBEAR[966.0000000000000000],BALBULL[184.9632000000000000],BCHBULL[1559.6880000000000000],DOGEBULL[13.5970896000000000],EOSBULL[6598.6800000000000000],ETHBULL[0.0032993400000000],HTBULL[6.3000000000000000],LINKBULL[167.2671600000000000],MATICBULL[95.5980280000000000],SUSHIBULL[75984.8000000000000000],SXPBULL[180.0000000000000000],THETABULL[200.0606694000000000],TRXBULL[12.8974200000000000],USD[0.0107041263472987],USD[1.9057197311448089],XRPBULL[10.0000000000000000],XTZBULL[28.9942000000000000],ZECBULL[377.2308000000000000] |
| 01886175 | ATLAS[32900.3448965100000000],USDT[0.0000000019245292] |
| 01886177 | ATLAS[3244.0844312000000000],BTC[0.0027627600000000],FTT[0.0343296796401400],USD[1.0984659798526524],USDT[0.0000000225165 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01886182 | USD[304.068376138090161613],USDT[0.000000007368182] |
| 01886197 | FTT[0.077866920000000],LUNA2[0.00014294546930000],LUNA2_LOCKED[0.00033353942840000],LUNC[31.126676900000000000],USDT[0.000000002464776] |
| 01886200 | FTT[0.039375824000000],USDT[0.037284400431000] |
| 01886201 | AKRO[0.000000059050445],ATLAS[0.002072441618841 4],AXS[0.000000022945744],BAO[3.000000000000000],BTC[0.000000036317050],DENT[333.299774500000000],KIN[20876.361547510000000],POLIS[0.000000043728800],RAY[0.000000034757832],SOL[0.000000320000000],TRX[20.541853410000000],TULIP[0.000000005032 3360],UBXT[0.000000000000000],USD[0.000127895257155],USDT[0.000000067570935] |
| 01886206 | LUNA2[4.686805844000000],LUNA2_LOCKED[10.935880300000000],USD[183.741957197151871],USDT[1.627092718113957 0] |
| 01886208 | EUR[0.258808250000000],LUNA2[0.000962829736200],LUNA2_LOCKED[0.0022466027181000],LUNC[180.080000000000000],USD[0.000000073073629],USDT[0.088179403539992 1],USTC[0.019228000000000] |
| 01886210 | 1INCH[1.999240000000000],AKRO[282.932170000000000],AMPL[0.643546115416123 8],ATLAS[169.815700000000000],BADGER[0.309903100000000],BAL[0.380000000000000],BNB[0.009000000000000],COMP[0.024695307000000],DENT[1499.563000000000000],ENJ[2.998860000000000],ETH[0.002000000000000],ETHW[0.0020 00000000000],FTT[0.199905000000000],GRT[9.997530000000000],GT[1.796105000000000],MANA[2.997530000000000],REEF[299.908800000000000],SHIB[100000.000000000000000],SOL[0.049988600000000],TLM[36.981760000000000],TRX[103.980240000000000],TULIP[0.399943000000000],US D[0.463851880575000] |
| 01886211 | BNB[0.000000025117440],DOGE[0.000000040862870],HT[0.000000007980000],MNGO[0.000000094782500],REEF[0.000000099649644],USD[0.465308578039336 5] |
| 01886217 | FTT[0.077875221860100],LUNA2[0.015341941210000],LUNA2_LOCKED[0.0357978628300000],LUNC[340.740000000000000],USD[0.854255850480936 7],USDT[-0.000058897279058] |
| 01886219 | ATLAS[1903.05583326000000] |
| 01886220 | ETH[0.000755000000000],ETHW[0.000755000000000],LUNA2[0.019595085110000],LUNA2_LOCKED[0.0457218652500000],LUNC[4266.871037280000000],USD[5.000000000000000],USDT[0.049266135000000] |
| 01886224 | AUD[-10.166565838194833 1],BTC[0.000125339829492 5],CRO[529.954400000000000],ETH[0.006682018897267],ETHW[0.006682018897267],USD[0.000000025478909],USDT[38.086317620334589 1] |
| 01886225 | FTT[0.399981000000000],MATICBULL[122.379135450000000],SXPBULL[6825.133868240000000],USD[0.0245742391516791],USDT[0.000000029646557] |
| 01886226 | AVAX[0.000000020574976],BIT[0.000000058884875],BNB[0.000000082880000],BTC[20.000000097211103],MATIC[0.000000020000000],SOL[0.000000042000000],USD[0.000372659701583],USDT[-0.000000013587270] |
| 01886228 | BAO[2.000000000000000],DENT[3.000000000000000],FTT[0.000013380112609 0],KIN[2.000000000000000],UBXT[3.000000000000000],USD[0.000000044010543] |
| 01886229 | USD[0.0026695635300000] |
| 01886230 | ATLAS[419.858000000000000],COPE[17.996400000000000],POLIS[23.197680000000000],TRX[0.000001000000000],USD[0.505686016600000],USDT[0.000000069291820] |
| 01886233 | USDT[1.426879121334300] |
| 01886238 | USD[0.000000016426798],USDT[0.000000070677968] |
| 01886239 | BNB[0.000000100000000],USD[40.518759874243092],USDT[-0.000000147749687] |
| 01886240 | ATLAS[5949.594928000000000],AVAX[1.000000000000000],BNB[0.030000000000000],BTC[0.006699668260000],DOT[1.600000000000000],EUR[0.000000000783400],FTT[30.821152836230070],POLIS[87.695914360000000],SOL[6.000000061011040],TRX[0.004946000000000],USD[0.000001185906183],USDT[1.145987135307362 4] |
| 01886242 | BTC[0.012950000000000],CHF[2.322739295000000],EUR[0.044695400000000] |
| 01886245 | BTC[0.000032500000000],ETH[0.000454700000000],ETHW[0.000454700000000] |
| 01886246 | ETH[0.000000079836829],SOL[0.000000065495000],USD[0.000000059230840],USDT[0.000000092427408] |
| 01886249 | FTT[3.503613340000000],USD[0.000005823316293] |
| 01886251 | FTT[65.290930000000000],INDI_IEO_TICKET[2.000000000000000],JOE[0.110860439663922],MATIC[8.000000000000000],NFT[372392181099083097][1],NFT[510780196306671854][1],SRM_LOCKED[120.444782590000000],USD[0.000000231750000] |
| 01886262 | USD[1.583035898627176],USDT[0.000000276482797] |
| 01886268 | AVAX[0.000032120000000],BOBA[0.024100000000000],BTC[0.000000040000000],EUR[0.368727949209589],LUNA2[0.0002087235846000],LUNA2_LOCKED[0.0004870216975000],LUNC[45.450000000000000],TRX[0.000221000000000],USD[-349.538773973798558],USDT[391.561951364781302 9] |
| 01886269 | USD[0.869712159000000] |
| 01886272 | ETH[0.019503760000000],ETHW[0.019503760000000],USD[0.000374833756086] |
| 01886274 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.000000067487720],KIN[6.000000000000000],LUNA2[0.0032323163350000],LUNA2_LOCKED[0.0075420714490000],RSR[2.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.010065547688433],USDT[0.00057233 906923340],USTC[0.457550000000000] |
| 01886277 | USD[25.0000000000000000] |
| 01886284 | AURY[0.998400000000000],SPELL[99.700000000000000],USD[0.000000051248000] |
| 01886286 | ATLAS[6848.698500000000000],USD[1.123586857809739 2],USDT[0.000000087367095] |
| 01886288 | USD[0.000000009116084 0],USDT[0.000000028654560] |
| 01886289 | USD[0.009496855067680 8] |
| 01886295 | ALGO[0.990000000000000],FTM[2.685380160000000],NFT[317521981957864822][1],NFT[390407073830613841][1],NFT[391677172828150870][1],NFT[445176783171751555][1],USD[0.000000090722480],USDT[1.170283479906334 4] |
| 01886300 | USD[25.0000000000000000] |
| 01886304 | USDT[1.187224067225000],USDT[0.000000014635723] |
| 01886307 | ATLAS[1959.644700000000000],USD[0.390325150700000] |
| 01886307 | ADABULL[0.000000074992710],AVAX[0.000000027068940],BNB[0.000000085249530],DOGEBULL[12841.714170000000000],ETH[0.006642002850581 2],ETHBULL[0.000000008000000],FIDA[0.000000004000000],FTM[0.000000071185900],LTC[0.000000048000000],MATIC[0.000000043153114],MATICBULL[0.000000018607800],NF T[356486997394628321],NFT[430694379408633008][1],NFT[465600875720692654][1],NFT[544180802536131331],SOL[0.000000005326430],SUSHIBULL[19996 2.000000000000000],THETABULL[0.000000076253412],TRX[0.000000025497942],USD[0.597319380734588 6],USDT[0.000000023973774],VETBULL[0.000000081293726],XRP[0.000000076597500] |
| 01886308 | ATLAS[1020.000000000000000],USD[1.889412800000000] |
| 01886310 | ATOMBULL[8461.591958000000000],BTC[0.284504683690107],ETH[4.306100710000000],ETHBULL[0.147900000000000],ETHW[4.306100704000000],FTT[25.000000000000000],LINKBULL[569.200000000000000],MATICBULL[630.300000000000000],SNX[28.000000000000000],SOL[7.383369650000000],SUSHI[28.5000000000000000],USD 00],THETABULL[32.941415500000000],USD[0.000000086504100],USDT[0.000000007147859 4] |
| 01886312 | BTC[0.000000009236125],ENJ[0.114432880000000],FTT[0.194406541798986],USD[0.374098498477733],USDT[0.000000030591231] |
| 01886315 | AURY[90.419329476362307 5],BTC[0.185025159780000],CHR[0.000000006527000],CHZ[0.000000098337508],DFL[702.869577254977936],ENJ[0.000000065489298],ETH[5.079487383381362 6],ETHW[0.004873833813628],FTM[0.000000076000000],FTT[13.100000000000000],LRC[369.441258083187116 2],LUNA2[0.241462602200000 0],LUNA2_LOCKED[0.063412738500000],LUNC[52578.960000000000000],MANA[0.000000086504100],SAND[138.396336247852162],RAY[9.947515403200000],SAND[138.396336247852162],STOR J[0.448594690706116],TRX[1397.000000000000000],USD[0.036920716190675] USDT[0.000002105737038741],ZRX[0.000000030591231] |
| 01886330 | DOGE[16.970000000000000],USD[16.949583078681 5681] |
| 01886332 | CRO[8.775897130000000],FTT[25.000000000000000],NFT[308867177064844709][1],NFT[351139836569339922][1],NFT[417873110007287090][1],NFT[420959068565642841][1],NFT[540553231557441350][1],TRX[0.001160000000000],USD[0.377435001115586 6],USDT[0.000000063851938] |
| 01886334 | BTC[0.000397000000000],TRX[0.000001000000000],USD[0.000000010000000] |
| 01886335 | BTC[0.217085427874381],EUR[0.000000069047414],FTT[3.699297017563564 8],SHIB[26100000.000000000000000],SOL[16.538897895309418 2],USD[1.055286569856728000000000],USDT[0.000000156735122] |
| 01886336 | SOL[0.102954504909243],USD[0.067513810105895 9],USDT[0.000000037319467] |
| 01886340 | USD[0.000000076817390],FTT[0.099962000000000],PAXG[0.000000050000000],TRX[0.000001000000000],USD[0.164898030416991],USDT[0.000000033947397] |
| 01886341 | XRPBULL[2175.403845500000000] |
| 01886342 | LTCBULL[26.604600000000000],USD[0.000000050000000] |
| 01886343 | BNB[0.000000094500000],BTC[0.000000005300000],BUSD[17.156521600000000],ETH[0.000000118000000],ETHW[0.599990786217083],EUR[0.000000057099552],FTT[15.000000000000000],SOL[4.027327250000000],USD[0.000000016420390],USDT[0.000000097556762] |
| 01886345 | ETH[0.024157360000000],ETHW[0.024157360000000],USD[0.000000004000000] |
| 01886350 | FTT[0.052694600000000],NFT[338091118894137072][1],NFT[354363339576166960][1],NFT[400136571388825457][1],NFT[477152703616080045][1],NFT[525630857739803148][1],NFT[536347935358386402][1],USD[0.000000417483960] |
| 01886352 | USD[39.7824369700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01886353 | AMPL[0.000000001658100300],ETH[0.000000048812441],SOL[0.000000087470000],USD[0.0002504138852339] |
| 01886354 | FTT[9.998000600000000],USD[5.370000000000000] |
| 01886356 | SOL[0.000000061191408],USD[0.23871305075047055],USDT[0.0000000127820043] |
| 01886357 | AKRO[2.000000000000000],ARKK[0.152923631000000],BAO[1.000000000000000],BTC[0.015980150000000],DENT[1.000000000000000],FTT[13.732051987195826],KIN[2.000000000000000],SECO[7.734422030000000],SOL[21.453001870000000],SRM[19.333301757240000],TRX[1.000000000000000],TSLA[4.260962560000000],TSLAPRE[0.000000003980000],UBXT[2.000000000000000] |
| 01886368 | APE[0.090481000000000],APT[0.700000000000000],BLT[0.308725000000000],ETH[0.126997600000000],ETHW[0.009068244945924#],MATIC[8.098100000000000],MPLX[0.935643000000000],NFT [400615607648739807](1),TRX[0.000102000000000],USD[-1.910293465264126 5],USDT[0.000003054040393 0] |
| 01886371 | BTC[0.000000080000000],ETHW[0.187387430000000],LUNA2[0.004878780780000],LUNA2_LOCKED[0.011383821820000],SOL[0.411191610000000],TRX[0.000001000000000],USD[0.673647462429009 5],USDT[0.005525646401423 9],USTC[0.690615000000000] |
| 01886374 | ATLAS[4597.081025640000000],BTC[0.000004040000000],ETHW[0.189261360000000],FTT[25.065217310000000],POLIS[54.282002090000000],USD[0.012889367652398],USDC[844.799991380000000],USDT[0.000000025387064] |
| 01886378 | USD[2.642003534326828],USDT[0.000002026402255 3] |
| 01886380 | BUSD[1000.000000000000000],ETH[0.017599410598484 7],GENE[0.032262500000000],LUNA2[0.006350029590000 0],LUNA2_LOCKED[0.014816735710000 0],MATIC[1.000000000000000],MPLX[0.624632000000000],NFT [371272057623030644](1),NFT [403539418915915885](1),NFT [527800927426315399](1),SNX[-997.308544477806865 1],SOL[0.000000040000000],USD[3965.262295499197570 0],USDT[20.000000155672900],USTC[0.898877380000000] |
| 01886381 | AUD[1.000000000000000] |
| 01886382 | FTT[0.600000000000000],TRX[0.000001000000000],USD[0.931791326000000] |
| 01886383 | BTC[0.000000006960898],ETH[0.006194394395358],ETHW[0.006194344786104],EUR[0.535265200000000],LUNA2[7.745057496000000],LUNA2_LOCKED[18.071800820000000],LUNC[0.000000015621807],USD[50.150156346871982300000000],USDT[0.000001338208797] |
| 01886384 | SOL[0.00188293000000000] |
| 01886387 | STEP[6.998670000000000],USD[0.989812840000000],USDT[0.000000000227223 36] |
| 01886391 | FTT[0.000000100000000],USD[0.072997380000000] |
| 01886396 | ETH[0.000000063029240],SOL[0.000000077000000],TRX[0.001555000000000],USD[0.000000092123101],USDT[0.000000189612048] |
| 01886398 | ATLAS[1020.000000000000000],POLIS[7.400000000000000],USD[0.769428260925000],USDT[0.000000001469919] |
| 01886399 | ALICE[4.699107000000000],CRO[170.000000000000000],ETH[0.041000000000000],ETHW[0.041000000000000],FTM[0.981950000000000],LUNA2[1.365275755000000],LUNA2_LOCKED[3.185643427000000],MANA[0.994680000000000],MATIC[85.280000000000000],RSR[2430.000000000000000],TRX[0.000010000000000],USD[164.187884591941528],USDT[0.000000078913563] |
| 01886400 | ATLAS[9.984000000000000],POLIS[2.000000000000000],USD[0.000000004250000] |
| 01886405 | ETH[0.000558680000000],ETHW[1.790901000000000],LUNA2[9.771017214000000],LUNA2_LOCKED[22.790401600000000],RUNE[0.012220000000000],USD[679.996957256537700],USDT[0.008000000000000] |
| 01886407 | USDT[0.253083367500000] |
| 01886413 | ATLAS[400.000000000000000],USD[0.961663447500000] |
| 01886415 | GENE[139.989684088000000],GOG[3653.823412590000000],USD[0.284407772768143],USDT[0.000000056116034] |
| 01886418 | ATLAS[3289.538300000000000],AURY[36.000000000000000],MNGO[889.830900000000000],OXY[70.986510000000000],SNY[22.999050000000000],SOL[0.009000000000000],USD[1.760984495885000],USDT[0.063970000000000] |
| 01886421 | ATLAS[340.000000000000000],TRX[0.000010000000000],USD[-0.000415659210720],USDT[0.000000012172132] |
| 01886423 | ATLAS[148.370000000000000],USD[2.376870200000000],XRP[0.829083000000000] |
| 01886428 | BTC[0.020499036800000],CHZ[9.904940000000000],ETH[0.765995150000000],ETHW[0.308995150000000],FTM[63.987584000000000],FTT[5.055011290000000],LTC[0.009993598000000],MATIC[190.000000000000000],SOL[0.009862000000000],TRX[2383.000000000000000],USD[0.977627528917799 6] |
| 01886429 | BTC[0.000000004000000],FTT[0.000000043949596],USD[-0.008484403271570],USDT[0.328210589273800 5] |
| 01886433 | FTT[0.003724342132420 0],USD[0.000000129701021],USDT[0.000000049145172] |
| 01886434 | BF_POINT[100.000000000000000],FTM[0.000000000161541 3],GALA[0.000000089511447],GBP[0.000000017968192],LUNA2[0.000069101301930 0],LUNA2_LOCKED[0.000161236371200 0],LUNC[15.046953984534952 0],XRP[0.000000053758084] |
| 01886437 | FTM[0.000000096285229],MBS[0.000000003503222 24],SAND[0.000000004714129 2],TRX[0.000091000000000],USD[0.000001115462893],USDT[0.000000002263697] |
| 01886438 | ATLAS[0.000000027331905],FTT[0.000000002650000],USD[16.159165450317363 2] |
| 01886441 | ETHW[0.003869800000000],TRX[0.000010000000000],USD[0.000003081871200],USDT[0.000000028011520] |
| 01886444 | DOGEBULL[0.046279100000000],TRX[0.000002000000000],USD[0.003548657817460 4],USDT[0.000000021160243] |
| 01886447 | USD[15.000000000000000] |
| 01886452 | NFT [376773645644425708](1),USD[0.000000136834293],USDT[7.690970105084726 8] |
| 01886455 | BTC[0.000000044195716],FTT[0.005093758029455 0],LUNA2[6.515079359000000],LUNA2_LOCKED[15.201851840000000],LUNC[1418672.247105165451 2100],SOL[0.000000024822722 6],TRX[0.221151002037859 6],USD[132.285409870243579300000000],USDT[0.000823473116754 9] |
| 01886457 | USD[0.000000132410436],USDT[0.000000003862404] |
| 01886458 | MOBI[4.500000000000000],USD[9.184211175000000] |
| 01886460 | ALICE[0.000391400000000],ETH[0.000001690000000],ETHW[0.000001690000000],SRM[0.000025720000000],USD[0.017461534811755 8] |
| 01886463 | USD[0.000534713750000 0] |
| 01886466 | BAO[1.000000000000000],DENT[767.467419230000000],KIN[18505.735386280000000],TRX[1.000000000000000],USD[0.000000044892976] |
| 01886467 | BTC[0.000000044832832],FTT[0.000000066383079],USD[0.083930188489395],USDT[0.000000030406237],XRP[0.026761444280389 6] |
| 01886470 | BNB[0.003600000000000],DOT[0.089100390000000],ETH[0.000660000000000],LTC[0.002838770000000],TRX[0.003199000000000],USD[0.000000068934211],USDT[0.739257321058576 4] |
| 01886473 | BNB[0.000000004455967],ETH[0.000000010000000],HT[0.000000004905200],SOL[0.000000047213297],TRX[0.000000003297209],USD[0.000000117412755],USDT[0.000000025572804] |
| 01886475 | ATOMBULL[14270.000000000000000],BTC[0.000000048596076],ETHW[0.306000000000000],FTT[0.098480000000000],SOL[0.009912600000000000],USD[1.767897912792500 0],USDT[1.250324608212500 0] |
| 01886478 | POLIS[175.164960000000000],SOL[0.000000007383500],USD[0.000003389936888],USDT[0.000000007806876 0] |
| 01886482 | BTC[0.000000024100888],FTT[25.056072290000000],TRX[0.000028000000000],USD[105.804392517996331 1],USDT[5021.723038822263690 1] |
| 01886483 | USD[0.000000105828790],USDT[0.000000005200000] |
| 01886490 | USD[0.000001368495570],USDT[0.000000003487650] |
| 01886492 | BTC[0.000000081436313],CRO[0.000000087996525],ENJ[0.000000005084463 7],ETH[0.000000040100528],FTT[0.000000090592200],MANA[0.000000003066652],SAND[0.000000075249616],SHIB[0.000000029026977],SLP[0.000000026643397],SUN[0.000000092335568],TULIP[0.000000003647932] |
| 01886497 | BTC[0.162453410000000],FTT[6.128781350000000] |
| 01886503 | ATLAS[3020.000000000000000],EUR[0.000000051067968],SOL[509.574331070000000],SRM[0.002843190000000],SRM_LOCKED[0.234633420000000],USD[0.000000127312728],USDT[42.619175990541 1664] |
| 01886505 | MATIC[0.000001102546674],USD[29.825000118099219 4],USDT[0.499501661250000] |
| 01886509 | TRX[0.000001000000000],USD[26.910105844250000],USDT[0.000000126581737] |
| 01886513 | FTT[0.000000190549600],USD[0.072711737301752],USDT[1310.983814901693230 0] |
| 01886517 | BTC[0.000000020000000],CRV[5.000000000000000],MANA[14.000000000000000],TLM[59.000000000000000],TRX[0.000010000000000],USD[1.611844123769000],USDT[0.083936350195984 7],XRP[0.000000093710000] |
| 01886519 | EUR[0.000000069495360],USD[51.090369681509812 4],USDT[0.003376677236083] |
| 01886521 | GBP[1.000000000000000] |
| 01886523 | DFL[6.684500000000000],USD[0.660549441956624 5],USDT[0.935101906103929 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01886524 | DAI[0.000000290000000000],EUR[0.619650040000000000],FTT[216.143795218973913616],HT[0.000569880000000000],LUNA2[0.0000096757181580],LUNA2_LOCKED[0.000222576657500000],LUNC[2.106908000000000000],NFT (459372941541988624)[1],ORBS[0.000000030000000000],TRX[0.000025000000000000],USD[0.42954261533961570],USDT[0.595232050704372] |
| 01886526 | BTC[0.210904573342850000],ETH[0.000000010000000000],USDT[5.391876776487454] |
| 01886527 | USDT[1.066057704000000000] |
| 01886529 | USD[25.000000000000000000] |
| 01886536 | BTC[0.067210254370600000],ETH[0.429000000000000000],ETHW[0.429000000000000000],EUR[0.000000006110029900],LUNA2[0.001547172182000],LUNA2_LOCKED[0.000361006842400000],LUNC[33.690000000000000000],SOL[9.440000000000000000],USDT[5147.828871189000000000] |
| 01886539 | ATOM[0.962155450000000000],BAO[1.000000000000000000],NEAR[2.633922990000000000],UBXT[1.000000000000000000],USD[0.000000022914861000] |
| 01886544 | ATLAS[0.000000492233600],FTT[0.000000006257870000],FTT_WH[7.768979440000000000],LUNA2[0.422699594900000000],LUNA2_LOCKED[0.982990054800000000],POLIS[0.000000081342800],RAY[0.000000094073900],SOL[0.513199182942820000],USD[0.000000008343200],USDT[12.307904640000000000],USDT[0.000000028109512],USTC[59.835170693094500] |
| 01886546 | ATLAS[2099.791200000000000000],BNB[0.000000017903800],DOT[2.028484508417450000],FTT[25.095649800000000000],LUNA2[0.000000005000000000],LUNA2_LOCKED[2.756118901000000000],MATIC[10.626010299339320000],POLIS[30.095060000000000000],SOL[3.058065972845617500],USD[10.699323278530645],USDT[0.000000069502200] |
| 01886547 | BTC[0.000000006000000000],ETH[0.004999050000000000],ETHW[0.004999050000000000],EUR[0.907371162500000000] |
| 01886550 | BTC[0.000145566038205400],FTT[0.013331604609789],SRM[0.127093380000000000],SRM_LOCKED[2.561089230000000000],TRX[0.000016000000000000],USD[0.639355442953102100],USDT[0.00000020736528] |
| 01886552 | BAO[3.000000000000000000],DYDX[6.795951500000000000],KIN[3.000000000000000000],TRX[1176.73554913000000000],UBXT[1.000000000000000000],USD[60.492446834117652000],XRP[100.3694123999300000000] |
| 01886553 | BAO[2.000000066286604],BNB[0.000000008484000000],DOGE[0.000000064108708],KIN[2.000000000000000000],SHIB[77841.944016630185709200],TRX[1.000000000000000000] |
| 01886557 | BTC[0.000957200000000000],USD[0.002040528477411],USDT[0.000000004779316] |
| 01886559 | BNB[0.000000036435712],BTC[0.000000001000000000],BULL[0.000000000000000000],CHF[0.000000068275626],FTT[0.000000026285336],USD[0.000000195499305],USDT[0.000000004474988],XRP[0.000000098285398] |
| 01886564 | AVAX[485.155452600000000000],BTC[1.235993806429659],ETH[2.999091200000000000],ETHW[2.999091193767670194],FTT[134.415306855637807],SOL[173.663931891485255],STEP[0.000000007400000],USD[60273.173231492562513],USDC[100.000000000000000000],USDT[0.000000086307443] |
| 01886568 | ATLAS[10073.647454530000000],ETH[1.007791200000000000],EUR[0.000360519329600],USD[0.000000007056041] |
| 01886571 | EDEN[113.078511000000000000],USD[0.680829171787000] |
| 01886572 | TRX[0.000001000000000000],USD[0.000000098182988],USDT[0.000000006809854] |
| 01886576 | GBP[0.007264730016674],LINK[0.000000008501085],USD[0.000000008969184] |
| 01886579 | USD[2138.357259690773880],USDT[2781.804774847235496] |
| 01886581 | EUR[180.376670720000000],FTT[10.000000000000000],LUNA2[0.047815400215700],LUNA2_LOCKED[0.111569267143000],LUNC[10411.904067500000000],SOL[0.020000000000000],USD[0.000000341896812],USDC[9482.118282150000000],USDT[0.000000221558655] |
| 01886583 | USD[0.000000077369405],USDT[0.000000009840000] |
| 01886584 | ATLAS[270.000000000000000],DOGE[234.953000000000000],FTT[2.999400000000000000],LUNA2[0.532093546400000],LUNA2_LOCKED[1.241551608000000],MNGO[539.894000000000000],SOL[1.489745110000000],TRX[0.000002000000000000],USD[0.070605409309619],USDT[7.342972124134580] |
| 01886592 | AVAX[0.000000008664396],BNB[0.000000083406776],HT[0.000000040000000],SOL[0.000000007374600],TRX[0.000000004000000000],USD[0.000995510845112],USDT[0.000000042306894] |
| 01886593 | USD[0.000001361122041],USDT[0.000000037754074] |
| 01886596 | USD[3.899316510000000] |
| 01886597 | ATLAS[470.000000000000000],USD[0.172609743642490] |
| 01886601 | ATLAS[8.810000000000000],POLIS[0.097207000000000],USD[0.026263538377800],USDT[0.000000099843387] |
| 01886602 | COPE[0.000000045305408],LTC[0.000000025282540],NFT (344276140517297696)[1],NFT (368078510090957611)[1],SGD[0.000000090955872],SOL[8.265075287466661],USD[0.000001495603581],USDT[0.000001654763549] |
| 01886603 | NFT (296219592705818958)[1],SOL[0.000000010226800] |
| 01886609 | ETCBULL[403.342250000000000],HTBEAR[30.980000000000000],HTBULL[444.311120000000000],TRX[0.000001000000000],USD[1.118582825000000],USDT[0.000000106858920] |
| 01886610 | BAO[1.000000000000000000],FTT[0.004548918825000],LUNA2[0.286241990200000],LUNA2_LOCKED[0.665918727000000],LUNC[0.920204198679854],USDT[0.003994710000000],XRP[0.000937260000000] |
| 01886614 | FTT[24.995250000000000],IMX[4.200000000000000000],USD[0.142372508175000],USDT[0.529274124362500] |
| 01886618 | AAVE[57.900881620000000],AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],CLV[1.197646510000000],CQT[2480.867527270000000],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[2.839646850000000],SOL[73.018865830000000],USDT[0.000000025825397] |
| 01886619 | TRX[0.000001000000000000] |
| 01886623 | ATLAS[3.617923028165583],USD[1.398705402402660],USDT[0.002307310272824] |
| 01886624 | ATLAS[1999.62000000000000],BNB[0.001809910000000],MER[350.000000000000000],MNGO[600.000000000000000],STARS[39.992780000000000],USD[2.965741765000000],USDT[0.000000079691436] |
| 01886627 | USD[241.331469365000000],USDT[0.009125639000000] |
| 01886629 | AVAX[0.500000000000000],BNB[0.239954400000000],BTC[0.005700000000000],DOT[1.999620000000000],ENJ[24.995250000000000],FTM[15.996960000000000],LINK[3.700000000000000],MATIC[40.000000000000000],SLND[18.100000000000000],SOL[1.000000000000000],USD[8.878010542760000] |
| 01886630 | USD[0.000000633974804] |
| 01886631 | REAL[51.900000000000000],SOL[0.007650000000000],TRX[0.000001000000000],USD[0.484788448900000] |
| 01886636 | USD[0.000005282318496] |
| 01886638 | BTC[0.000000051922750],FTT[0.058430651890852],USD[0.279005482963103],USDT[0.002752351178955] |
| 01886640 | BTC[0.000022686066980],USD[-0.003209606691953],USDT[0.000317316277959],XRP[1.000000000000000] |
| 01886649 | BTC[0.000000012994280],RAY[32.186300550000000],USD[0.000851253009754],USDT[0.000000009124080] |
| 01886654 | FTT[2.268053585401659],NFT (350629622614548314855)[1],NFT (351862244649475697)[1],NFT (409800963381277739)[1],NFT (430363190805956871)[1],NFT (440413770294265726)[1],NFT (468348470785367562)[1],NFT (487143502497623403)[1],NFT (557609277503731667)[1],USD[1.228358029600000],USDT[0.000000018968174] |
| 01886659 | ETH[0.000083800000000],ETHW[0.000008381247914],USD[-0.002191922709983],USDT[-0.000001213181985] |
| 01886661 | AAVE[6.360968992000000],APE[228.220116025617900],BNB[4.526698976738000],ETH[0.346330167571840],ETHW[0.346330167571840],LINK[10.936249878979170],LUNA2[11.633980740000000],LUNA2_LOCKED[27.145955000000000],LUNC[27.630000000000000],MATIC[882.401698434707190],SAND[59.000000000000000],SOL[36.043021150000000],USD[337.40631329689564],USTC[21127.000000000000000] |
| 01886667 | APT[0.000000088950000],BNB[-0.000000093603214],ETH[0.000088351328020],OMG[0.006927760000000],SOL[0.000000100000000],USD[-0.000000006691962],USDT[0.000000050012797] |
| 01886670 | ATLAS[3413.716000000000000],SHIB[99980.000000000000000],USD[0.057054817500000],USDT[0.000000091629308] |
| 01886676 | FTT[0.000696600437040],USD[0.000000236000000],USDT[0.000000000960000] |
| 01886677 | ETH[0.000000068238400] |
| 01886678 | USD[0.048401110000000] |
| 01886681 | MNGO[9.942000000000000],TRX[0.000001000000000],USD[0.000000070025540],USDT[0.000000011906698] |
| 01886682 | BTC[0.011900000000000],USD[0.119567309000000] |
| 01886683 | ATLAS[1480.000000000000000],BIT[73.000000000000000],BTC[0.000000090038127],FTT[27.670344911274098],USD[1.976221990400000] |
| 01886684 | FTT[1.000000000000000],SAND[58.486433220000000],USD[0.000000032717898] |
| 01886685 | BNB[0.000000006416674],LUNA2[0.020482603340000],LUNA2_LOCKED[0.047792741120000],LUNC[4460.130000000000000],USD[0.001440819075000] |
| 01886686 | AKRO[1.000000000000000],ATLAS[0.430004160000000],KIN[2.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000031012050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01886687 | AVAX[0.0117232875553664],ETH[0.0000000002000000],SOL[0.0000000989542060],USD[-0.0025369553205758] |
| 01886689 | ETHW[3.8114031100000000],EUR[0.0002559380258341],USD[-6.1933284804078195],USDT[-0.1792603253261216] |
| 01886690 | USD[0.0000000078065924] |
| 01886692 | SOL[0.0075000000000000],USD[29.8825358045565151],USDT[0.0000000106887165] |
| 01886694 | USD[30.0000000000000000] |
| 01886695 | USD[5.0000000000000000] |
| 01886698 | USD[0.0077647122000000] |
| 01886699 | BTC[0.0000000061768000],ETH[0.0000000100000000],FTT[0.0000000021718034],SOL[0.0000000100000000],USD[0.0005684266783984],USDT[0.0000000061302668] |
| 01886701 | USD[0.2758204100000000] |
| 01886703 | AMPL[0.0000000011166066],BTC[0.0000000070637500],ETH[0.0009405792066124],ETHW[0.0000000049564770],FTT[0.0000000155354679],LTC[0.0000000058998890],LUNA[0.2194626332000000],LUNA2_LOCKED[0.5120794774000000],USD[0.0036742564187704],USDT[0.0000000144505958] |
| 01886705 | AKRO[0.9441400000000000],USD[0.0000000049178945] |
| 01886709 | USD[0.0075235042000000] |
| 01886711 | USD[0.0000000163783771],USDT[0.0000000040072491] |
| 01886714 | ETH[0.0110000000000000],ETHW[0.0110000023109821],NFT (32702921717185700)[1],NFT (36456943421832770 9)[1],NFT (413887464784615079)[1],NFT (506481732538783007)[1],NFT (510249724714220461)[1],NFT (536325456322731939)[1],NFT (547716604878351444)[1],NFT (551107148580308952)[1],NFT (55348740194703483 8)[1],USDT[2.0591316200000000] |
| 01886715 | USD[60.8861265400000000] |
| 01886720 | BNB[0.0071412200000000],TRX[0.0000030000000000],USDT[2.2514474890000000] |
| 01886721 | THETABULL[4.3376721415035635],USD[0.0000758920584931] |
| 01886723 | USD[0.0000000160296100],USDT[0.0000000013574900] |
| 01886724 | NFT (309284577056931170)[1],NFT (316283872158310704)[1],SOL[0.0100000000000000],USD[0.0072712903000000],USDT[1.8165527475000000],XRP[0.2526290000000000] |
| 01886725 | TRX[0.0000010000000000],USD[0.1873247577787458] |
| 01886726 | USDT[0.0000000075000000] |
| 01886729 | USD[3.2139706697500000] |
| 01886732 | APE[0.0402400000000000],ETH[2.3199391840000000],ETHW[0.0003905840000000],FTT[1.5741940000000000],LUNA[0.2109284620000000],LUNA2_LOCKED[0.4921664114000000],LUNC[45930.1166905000000000],USD[3.6949822946957842],USDT[0.0000000100126348] |
| 01886736 | SAND[21.9956000000000000],USD[0.2314936187500000] |
| 01886739 | ATLAS[842.9716915479938400],ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.0010415807814029] |
| 01886742 | ETH[0.0000000002610090],NFT (405144341636201138)[1],NFT (518564976646645814)[1] |
| 01886744 | USD[5.0000000000000000] |
| 01886745 | FTM[0.5508272100000000],SOL[0.9001327000000000],SRM[5.1086045000000000],SRM_LOCKED[0.0867503800000000],USD[0.0348673771846875],USDT[2.6977069111054140] |
| 01886747 | USD[0.0061198252104516],USDT[-0.0057654298875358] |
| 01886754 | BRZ[1264.8704406000000000] |
| 01886760 | FTT[0.0000000018575000],USD[0.0000000123380643],USDT[0.1860800010764542] |
| 01886761 | USD[-0.8849300732000000],USDT[0.8900000000000000] |
| 01886766 | USD[0.0000000138373536],USDT[0.0000000985250] |
| 01886767 | ATLAS[9438.1120000000000000],BTC[0.0169474704000000],USD[0.0006955592972211],USDT[0.0001123470871179] |
| 01886770 | USD[0.0003411272756210] |
| 01886773 | BTC[0.0086165700000000] |
| 01886775 | POLIS[9.9000000000000000],USD[2.9987126087500000] |
| 01886776 | ATLAS[4000.4854668741926800],UBXT[1.0000000000000000],USD[0.0867204682715718] |
| 01886780 | ATLAS[9930.0000000000000000],HT[21.5000000000000000],MNGO[740.0000000000000000],USD[2.5290073769000000] |
| 01886782 | USD[30.0000000000000000] |
| 01886784 | ETH[0.0111785400782620],ETHW[0.0111785200782620],USD[2.4810277588964206],USDT[0.1111111171654689] |
| 01886786 | ETH[0.0000000152400000],SOL[0.0000000136264349],TRX[0.0000010000000000],USD[0.0000027900518043],USDT[108.0799063323876086] |
| 01886787 | DOGE[0.0000000078238696],FTT[0.0000000084407782],MATIC[0.0000000083162890],TRX[0.0000280000000000],USD[-8.9382704449391952],USDT[10.2000000001858348],XRP[0.0000000023522400] |
| 01886789 | BNB[0.0000000050000000],BTC[0.0299159100000000],BULL[0.2137721520810000],ETH[0.2541200000000000],ETHW[0.2541200000000000],EUR[0.0000002145835562],FTT[20.4988025388914062],SOL[0.0300000000000000],USD[34.8665567144880350000000000],USDT[0.0000001415910111],XRP[320.6433851000000000] |
| 01886792 | BAO[2.0000000000000000],DENT[4.0000000000000000],EUR[0.0000000084682928],MNGO[0.0115924300000000],RSR[2.0000000000000000],SHIB[465.5528876300000000],TOMO[1.0521860400000000],USD[0.0000000006788200] |
| 01886793 | ATLAS[1709.8840000000000000],POLIS[129.9775000000000000],USD[0.5292715022500000] |
| 01886796 | TRX[0.0000010000000000],USD[0.0000000058078610] |
| 01886797 | USD[0.0049035598800000] |
| 01886798 | DFL[7.2500000000000000],FTM[11.0000000000000000],FTT[0.0653942102200000],USD[0.4114337374924686],USDT[0.0000000085994682] |
| 01886806 | LTC[0.0338103900000000],STEP[164.2830315880778275],USD[4.6320931247500000] |
| 01886807 | ETH[15.5145492000000000],ETHW[0.0082337000000000],SOL[47.1055800000000000],TRX[0.0000030000000000],USD[0.0501608700500000],USDT[81.1403949740000000] |
| 01886808 | BNB[0.0000000066142310],BTC[0.0000000031530000],ETH[0.0085183384636332],ETHW[0.0240000000000000],EUR[0.0000014003968111],USD[0.0000068148182140] |
| 01886811 | LUNA2[0.0001973548975000],LUNA2_LOCKED[0.0004604947608000],LUNC[42.9744444400000000],USD[-0.0040572167605074],USDT[0.0000000098102728] |
| 01886816 | BNB[0.0898820000000000],DOGE[79.9840000000000000],FTT[0.6998600000000000],HNT[1.0000000000000000],LINK[1.4000000000000000],LSD[0.3642823400000000],MATIC[39.9980000000000000],PAXG[0.0225956800000000],RUNE[4.3995600000000000],SOL[1.8997600000000000],SUSHI[2.4995000000000000],UNI[0.7498500000000000],USD[0.3413423922693350],USDT[0.0000015016207298] |
| 01886817 | POLIS[91.3390176536640000] |
| 01886818 | ATLAS[7310.0000000000000000],TRX[0.0000010000000000],USD[0.9480099527875000] |
| 01886819 | FTT[0.1166659844680600],USD[0.0000000159145732] |
| 01886825 | ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[0.4061933644906693],GBP[0.7538202583384200],TRX[0.0000020000000000],USD[0.0045457792290640],USDT[1.1594429606789523] |
| 01886826 | USDT[0.0000000020000000] |
| 01886828 | TRX[0.0000630000000000],USD[0.0810857619000000],USDT[0.0029762486210105] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01886832 | USD[30.0000002912208014],USDT[0.0000000090001460] |
| 01886833 | BAO[122797.041947030802934],BTC[0.000080000000000000],ETH[0.0005401475594240],ETHW[0.0005401475594240],IMX[25.000000000000000000],KIN[1840000.00000000000000000],LINK[0.000000001720000],MNGO[469.928123000000000000],USD[172.130591797608356],XRP[0.000000049033153] |
| 01886834 | DAWN[0.006674770000000],SLRS[0.057340000000000],USD[0.001624311075448],USDT[0.876537937500000],XRP[0.100535000000000] |
| 01886845 | ATLAS[589.912000000000000000],MNGO[150.000000000000000000],POLIS[8.698760000000000],TRX[0.000010000000000],USD[0.1602805912500000],USDT[0.000000036188640] |
| 01886847 | EUR[9.880000077314046],USD[8.606690850000000],USDT[0.0000001248648420] |
| 01886851 | CRO[9.884000000000000000],POLIS[0.097560000000000],USD[0.0000000087500000] |
| 01886857 | FTM[0.0000130400000000],LINK[0.000435820000000],RUNE[120.834457870000000],SOL[0.000103830000000],SRM[0.0005055200000000] |
| 01886859 | BOBA[0.09808000000000000],BTC[0.000010100000000],BULL[0.0000067379000000],ETH[1.500000000000000],ETHW[1.5000000000000000],EUR[0.0000000108157320],LRC[0.546660000000000],USD[2.3380295617933499],USDT[1.4900177739455663] |
| 01886864 | BNB[0.009984800000000],LRC[95.981760000000000],USD[2.2714764357000000] |
| 01886873 | BTC[0.000029479000000000],FTT[0.0682200000000000],NFT[3124767518321033\5][1],SOL[0.003226000000000000],TRX[0.000029000000000000],USD[-6868.8139961259236682],USDT[24608.0194284221032952] |
| 01886877 | POLIS[0.001469900000000],TRX[0.000030000000000000],USD[0.009832169250000000],USDT[1.2700000000752155\8] |
| 01886880 | USD[0.0000000001750000] |
| 01886881 | CQT[4379.000000000000000],ETH[0.000000001083000\0],FTT[0.05992722618831\00],RAY[0.227450000000000],SOL[0.006304950000000000],SRM[1880.000000000000000],USD[0.0441242223137433],XRP[1.0000000000000000] |
| 01886884 | BNB[0.060000000000000],LTC[0.002293000000000],SOL[0.000000100000000],STEP[2905.800000000000000],USD[5.7894847591250000] |
| 01886889 | ATLAS[2670.000000000000000],USD[1.2688720100000000],USDT[0.0000000015600880] |
| 01886893 | ADAHEDGE[0.008048800000000],ALGO[251.0000000000000000],AUDIO[36.0000000000000000],BTC[0.008898398000000],ETH[0.287433621808\0800],ETHW[0.286092031167\32\36],SOL[8.961318950000000],SRM[37.522699090000000],SRM_LOCKED[0.463885610000000],USD[753.359457143520\8459],VETBEAR[50000.0000000000000],VETBULL[8680.0000000000000000] |
| 01886898 | FTT[0.000000087120188],SOL[0.000000009865521\2],USD[0.0001578978205250] |
| 01886901 | FTT[0.000046300000000],SOL[0.000000078305532],USD[0.167357640227386\3],USDT[0.000000006038345\0] |
| 01886903 | FTT[0.17651136376371\69],USD[-0.0042452842982032],USDT[0.035906680051970\8] |
| 01886907 | USD[1.000000000000000] |
| 01886909 | USD[0.0431792427500000] |
| 01886921 | FTT[0.7000000000000000],USDT[7.0225612180000000] |
| 01886932 | AVAX[304.3470000000000000],BTC[8.674858842827906\8],FTM[17536.6150000000000000],FTT[0.0000001057448\57],LUNA2[1070.547604176840000],LUNA2_LOCKED[2497.944409122630000\0],LUNC[420.009000000000000\0],MNGO[86.675962790000000000],SRM_LOCKED[67.265480170000000\0],USD[18.9143327496655160],USDT[0.0028791\7901\01240] |
| 01886934 | TRX[0.000001000000000000],USDT[53.8428390000000000] |
| 01886935 | SOL[0.0000000006289900] |
| 01886936 | USD[-0.252487201500000\0],XRP[1.9202827800000000] |
| 01886938 | ATLAS[1819.6360000000000000],USD[0.3900000000000000] |
| 01886941 | TRX[0.0000220000000000],USDT[3.2605831500000000] |
| 01886942 | COPE[0.8493000000000000],CRO[480.000000000000000],NFT[3905608943493611\84][1],USD[1.8918366775000000] |
| 01886948 | BTC[0.000000089893\00],DOGE[327.575183350000000],ETH[0.000981600000000\0],ETHW[0.000981600000000\0],FTT[0.018881000000000\0],HNT[1.0000000000000000],IMX[0.037504124836039\2],SOL[0.000000000670272\2],USD[0.0000000027208300] |
| 01886949 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],FTM[0.0000000079897556],NFT[2949737737617386\49][1],USD[2.000000088207122],XRP[1000.265535918213678\5] |
| 01886950 | USD[-668.802749619800000\0],USDT[1000.003153706000000\0] |
| 01886952 | AURY[0.000000026013348],FTT[0.226089430000000\0],LUNA2[0.279381732100000\0],LUNA2_LOCKED[0.651890708300000\0],LUNC[80835.960374000000000\0],TSLA[0.000000100000000],TSLAPRE[0.0000000264400\00],USD[0.0001309458810\78] |
| 01886953 | ETH[0.001000000000000],ETHW[0.001000000000000],MANA[6.000000000000000\0],USD[0.0000001188783\12],USDT[0.031152301810840\0] |
| 01886954 | USD[0.0015212849543236],USDT[0.0000000031776930] |
| 01886962 | USD[0.0013061143610816],USDT[0.0000000005177846] |
| 01886966 | USD[0.0030626034000000] |
| 01886967 | BTC[0.2412678100000000],ETH[1.1140000000000000],ETHW[1.1140000000000000],EUR[30.376670720000000\0],USD[0.6642697093372000] |
| 01886969 | BTC[0.000000073517420],EUR[0.000021877692008],USD[0.000000287423353],USDT[1.075852080000000\0],XRP[75.000000000000000\0] |
| 01886971 | BAO[1.0000000000000000],ETH[0.058449800000000\0],KIN[1.0000000000000000],USD[284.527415050816389\7],USDC[171.000000000000000\0],USDT[229.7717363719057903] |
| 01886977 | CHF[0.000000005808479\8],SHIB[47787.004143630000000\0],USD[-30.345239231282032\4],USDT[42.9369409350137575] |
| 01886980 | BTC[0.0500878405806826],ETH[0.633000005969608\0],ETHW[0.633000005996080\0],EUR[0.0000000088208448],SOL[11.783955800000000\0],USD[17.9646680664884129] |
| 01886982 | BIT[16.9966000000000000],BTC[0.008898200000000\0],MER[132.000000000000000],MNGO[210.000000000000000\0],SLRS[0.993600000000000\0],USD[1.3556921640000000] |
| 01886989 | MATICBULL[0.0953128871411924],MATICHALF[0.0000000055195280],USD[0.0000000491771\95] |
| 01886990 | USD[0.0030626034000000] |
| 01886994 | EUR[2.0510115735096107],SOL[0.000000003175927\6],USD[0.0000001453688\18] |
| 01886995 | BNB[0.001000000000000\0],SOL[0.003469900000000],USD[1.397290745379097\0],USDT[0.0000000010300285] |
| 01886996 | ENJ[0.000000003300000\0],ETH[0.0000000071354246],KIN[9770000.00000000000000\0],SAND[0.000000094214716],SPELL[22384.720832445000000\0],USD[1.190267292478157\0],USDT[0.0000000108755660] |
| 01887000 | ATLAS[2590.0000000000000000],USD[1.1524589905000000] |
| 01887003 | USDT[0.1328920400000000] |
| 01887008 | BNB[0.000006031400032],GENE[0.000000001856212],GOG[0.000000041057850],IMX[0.000000021208000],MBS[0.000000002385891],STARS[0.000000075177801],USD[0.4638020096254304],USDT[0.0000000032066271] |
| 01887009 | USD[195.331778192025000000000000] |
| 01887010 | KIN[1.000000000000000\0],USD[0.0000000060426279] |
| 01887012 | USD[25.0000000000000000] |
| 01887013 | TRX[0.0000300000000000],USD[0.0001152778228894],USDT[30.4881071314947872] |
| 01887014 | USD[5.0000000000000000] |
| 01887015 | EOSBULL[85299.032304690000000\0],XRPBULL[29252.1474126800000000] |
| 01887016 | ATLAS[12189.783400000000000000],BNB[0.0045135856484675],POLIS[15.300000000000000\0],TRX[0.000001000000000],USD[0.0000000091651776],USDT[0.0000000095949904] |
| 01887024 | POLIS[2.5500000000000000],SOL[0.130000000000000],USD[1.5540811000000000] |
| 01887026 | MKR[0.0009479400000000],TRX[0.0000010000000000],USD[-1.0048992820283768],USDT[2.6004155472932455] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01887029 | BNB[0.0066194673268700],BTC[0.0451731591103276],ETH[0.0004779743593500],ETHW[0.0004779743593500],FTT[0.0038795296663554],KNC[0.0000000010673400],USD[15.0015154534905066],USDT[0.0000000029930290] |
| 01887032 | USD[5.0000000000000000] |
| 01887033 | BTC[0.0089605300000000],CHF[12801.3627758451838772],FTT[0.0001362000000000],USD[0.0016460800000000] |
| 01887035 | AKRO[1.0000000000000000],FTT[9.9122381600000000],TRX[0.0000010000000000],USD[0.0000054440276432],USDT[0.0000000694480946] |
| 01887036 | NFT (3342989675063512011)[1],NFT (3909788143213233621)[1],NFT (4648472593082358271)[1],SUSHI[6.1624409100000000],USD[0.0000000084478327] |
| 01887039 | USDT[500.0000000000000000] |
| 01887040 | BTC[0.0706750000000000],LTC[4.6004000000000000] |
| 01887044 | ATOM[0.0000000054000000],ETH[0.0000001000000000],LUNA2[0.0847728030200000],LUNA2_LOCKED[0.1978032071000000],TRX[-0.0000000005921928],USD[0.0045783790734669],USDT[0.0000000055693280],USTC[12.0000000000000000] |
| 01887047 | TRX[0.0000010000000000],USD[0.0000000128114340],USDT[0.0000000037181720] |
| 01887049 | DOGEBULL[16.7998518000000000] |
| 01887051 | USD[0.0000030800000000],USDT[0.0000062645086308],USDT[0.0000000047511424] |
| 01887052 | EUR[12.9491831500000000],TRX[0.0000010000000000],USD[5.2986069953520308],USDT[0.0000000204197117] |
| 01887056 | BTC[0.0001023500000000],MNGO[2199.4433000000000000],SOL[2.4095421033702000],USD[2.4198196630570880] |
| 01887058 | TRX[0.0000020000000000],USD[0.0730314950000000] |
| 01887059 | USD[10.3367779800000000] |
| 01887060 | TRX[0.0000010000000000],USD[0.0153155304000000],USDT[0.0192250075000000],XRPBULL[430903.2280000000000000] |
| 01887061 | FTM[0.0000000032552480],MBS[0.0000000000000000],USD[0.0520175390537050],XRP[16.0000000000000000] |
| 01887063 | BOBA[0.0252000000000000],USD[0.0000000155205426],USDT[0.0000000003939900] |
| 01887066 | BNB[0.0000001772834600],LTC[0.0000000076000000],MATIC[0.0000000087000000],NFT (3844253830114771871)[1],NFT (3978367562479238381)[1],NFT (5287811758571256761)[1],SOL[0.0000000045625200],TRX[0.0000000060613595],USD[0.0007179961701414],USDT[0.0000000076298446] |
| 01887069 | USD[0.0000000071800000],USDT[0.0000000016690152] |
| 01887070 | BNB[0.0000000086450000],FTT[0.0721827558143934],GODS[20.3000000000000000],USD[0.3386243250000000],USDT[0.0000000083895368] |
| 01887076 | USD[0.1049915585000000],USDT[0.0000000080000000] |
| 01887077 | USD[0.0000000011428129],USDT[0.0000000043055801] |
| 01887078 | USD[0.1049465696882468],USDT[0.0000000092152220] |
| 01887083 | AURY[11.9976000000000000],BUSD[46.4791520100000000],GENE[2.9000000000000000],GOG[171.0000000000000000],IMX[26.4947000000000000],SOL[0.4700000000000000],SPELL[18596.7400000000000000],USD[0.0000000090000000] |
| 01887085 | USD[25.0000000000000000] |
| 01887090 | BTC[-0.0000000008181705],SRM[0.9607907500000000],SRM_LOCKED[4.8829730600000000],USD[-81.3600801445308603],USDT[98.9030310109785677] |
| 01887092 | EMB[2.7123254747991504],ETH[0.0000000051758657],IMX[0.0976250000000000],LUNA2[0.0010398521730000],LUNC[226.4300000000000000],MATIC[0.0000000003218000],SOL[0.0000001000000000],USD[0.0003816202676252],USDT[0.0000370012000000] |
| 01887093 | TRX[0.0000010000000000],USDT[3.0000000000000000] |
| 01887095 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0022150635780000],ETHW[0.0021876835780000],KIN[3.0000000000000000],NIO[0.0003710000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[3.6069932847132663] |
| 01887097 | AKRO[1.0000000000000000],USD[1.0000000000000000],STEP[81.3403783100000000],USDT[0.0000000127411118] |
| 01887101 | ADABULL[0.1241161270000000],SLRS[214.0000000000000000],SPELL[36829.7760000000000000],TRX[0.2698450000000000],USD[0.0018909439275000] |
| 01887102 | BNB[0.0091815800000000],CRV[0.3363260000000000],FTT[13.5000000000000000],LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535774450000000],LUNC[5000.0000000000000000],SOL[0.0000000038946174],STG[164.0000000000000000],TRX[0.8864000000000000],USD[16638.6272361444535181],USDT[0.0028490023079090] |
| 01887104 | SNY[3.0000000000000000],SRM[1.0258649000000000],SRM_LOCKED[0.0209234000000000],USD[0.0754434000000000] |
| 01887105 | BTC[0.0000035097200],TRX[0.0078206625293234] |
| 01887111 | USD[25.0000000000000000] |
| 01887112 | ETH[0.0000003455832],USD[2.1536162245000000],USDT[0.0000000124136645] |
| 01887113 | TRX[0.0000010000000000],USD[0.3000343474375000] |
| 01887116 | BNB[0.0000000035000000],ETH[0.0000000060000000],FTM[0.0000000060000000],SOL[0.0000000014000000],USD[0.0001737601105277] |
| 01887117 | AURY[50.0000000000000000],GENE[20.0000000000000000],GOG[100.0000000000000000],POLIS[30.0000000000000000],SPELL[1000.0000000000000000],USD[0.0000000051225336],USDT[0.0000000007597921] |
| 01887118 | EUR[0.0000000566428218],USDT[0.0000000100534300] |
| 01887119 | USD[0.0000000077218106],USDT[0.0000000013920256] |
| 01887120 | BNB[0.0000010000000000],ETH[0.0000000063628599],ETHW[0.0000000068491600],JOE[9.9736470000000000],MATIC[0.0000000095900500],SXP[0.0000000094833000],TRX[0.0000011072517200],USD[0.0014398781396530],USDT[0.0000000056649668] |
| 01887132 | BNB[0.0000000052584410],BTC[0.0000000004218624],EUR[0.0000000128269026],FTT[0.3980168400000000] |
| 01887134 | USD[0.1365224042000000] |
| 01887135 | USD[0.0000000090750000] |
| 01887136 | ATLAS[2759.4756000000000000],USD[1.1874961300000000],USDT[40.0000000057267807] |
| 01887148 | BNB[0.0009575000000000],DOGEBULL[131.6288600000000000],NFT (3078740302041958471)[1],NFT (5554243320779807971)[1],USD[0.0037943525000000] |
| 01887150 | COPE[107.8257366700000000],USD[0.0000000026709389] |
| 01887151 | FTT[3.2000000000000000],USD[0.0012537813000000],USDT[5.1010836425000000] |
| 01887152 | 1INCH[1606.0000000000000000],AAVE[16.2500000000000000],BTC[0.0000873460000000],ETH[0.0004989000000000],ETHW[0.0004989000000000],FTT[110.6000000000000000],GRT[846.0000000000000000],HT[0.0066160000000000],LINK[134.6000000000000000],RAY[250.0000000000000000],SOL[9.0000000000000000],USD[127.8277805086000000],XRP[1479.7500000000000000] |
| 01887155 | USD[0.0000001285816609],USD[0.0000000597146463] |
| 01887158 | USD[0.0000000667854801],USDT[0.0000000089033860] |
| 01887165 | USD[25.0000000000000000] |
| 01887166 | BTC[0.0000002951338],CVC[0.0000000036097400],ENJ[0.0000000016322060],ETH[0.0000048040707000],ETHW[0.0000048040707000],FTT[0.0000000044366121],SHIB[0.0000000032458700],SOL[0.0000000048737002],TRX[0.0000000048392220],USD[0.0000000055141679],USDT[0.0000000088051375] |
| 01887167 | AUD[0.0000000054535742],AUDIO[286.5790099200000000],ENJ[21.5394946100000000],USD[0.0000043144286325],USDT[0.0000015035218444] |
| 01887171 | MATICBULL[17603.8221710025040000],USD[6.0201942770801871],USDT[0.0000000072148313] |
| 01887174 | ETH[0.4569131700000000],ETHW[0.4569131700000000],SHIB[16197853.0000000000000000],USD[312.0654959103695000] |
| 01887176 | EDEN[93.6812280000000000],USD[0.2453004992876000] |
| 01887177 | TRX[0.0000090000000000],USD[0.2743688224108027],USDT[0.4798371500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01887178 | USD[0.000000005437060600],USDT[0.000000000124608] |
| 01887179 | BTC[0.0000000345378000],ETH[1.034615125586750000],ETHW[1.034615125586750000],FTT[8.0990702000000000000],LINK[19.1625888092251700],MATIC[60.0000000000000000000],POLIS[0.998060000000000000],USD[0.938679348200000000] |
| 01887188 | USD[1.742509217500000000],USDT[0.000000018363366] |
| 01887190 | USD[0.001044336196414400],USDT[45.3892490778340000] |
| 01887193 | LOOKS[0.991070000000000000],SPELL[98.5180000000000000],TRX[0.000778000000000000],USD[1.382808249777870190],USDT[0.911500003461810000],XRP[0.6567060000000000] |
| 01887195 | STEP[196.900000000000000000],USD[0.0264411017400000] |
| 01887201 | BNB[0.000000400000000000],ETH[0.000000003067376],USD[0.000937577651307],USDT[0.000000004975444] |
| 01887203 | USD[25.0000000000000000] |
| 01887206 | CONV[476319.990106740000000],MER[0.859590000000000000],TRX[0.173315000000000000],USD[0.000922209656404] |
| 01887209 | ATLAS[9.184000000000000000],USD[0.145062847000000000],USDT[0.0096975500000000] |
| 01887211 | 1INCH[2.26.0000000000000000],ATLAS[6000.0000000000000000],DFL[5380.0000000000000000000],ETH[1.807293400000000000],ETHW[1.807293400000000000],FTT[119.994300000000000000],LINA[13000.000000000000000],LUNA2[0.00459237810000000],LUNC[100.0000000000000000],POLIS[600.000000000000000000000],SOL[52.4575318300000000],USD[20035.7329909231681250],USDC[1100.0000000000000000],USDT[0.0008845482381660] |
| 01887214 | DOGEBULL[59.3474258100000000] |
| 01887219 | USD[104.353736112589617300],USDT[0.5916357400000000] |
| 01887221 | AMPL[0.295375903029958300],TRX[0.000002000000000000],USDT[0.0000000052600000] |
| 01887223 | ATLAS[259.972000000000000000],USD[33.8526419330000000] |
| 01887231 | BAO[5.0000000000000000],CRO[124.060100674583045100],ETH[0.000001800000000000],ETHW[0.000001800000000000],EUR[0.000000552516500],FTT[0.000005490000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000597189252],XRP[0.000304710000000000] |
| 01887235 | BTC[0.0000000200000000],DOGE[0.101940000000000000],USD[0.878488282033977600],USDT[0.000000009504036] |
| 01887238 | ANC[900.978530000000000000],AUDIO[0.976530000000000000],BTC[0.000028982000000000],CITY[118.256433000000000000],EUR[2237.693444510000000],GODS[0.072735000000000000],MOB[0.943190000000000000],PERP[0.158735000000000000],TRXHEDGE[0.000000104200000000],USDT[189.0055447012343850] |
| 01887239 | USD[0.000000103617872] |
| 01887240 | ATLAS[660.000000000000000000],KSHIB[1340.000000000000000000],MNGO[269.472000000000000000],TRX[0.987740000000000000],USD[0.004672662550000000],USDT[0.000000008266416] |
| 01887245 | BTC[0.000000000000000000],USD[0.000000094186748340],USDT[0.0000000096341516] |
| 01887247 | AURY[33.000000000000000000],USD[16.342394170000000000],USDT[0.0000000015474455] |
| 01887248 | BTC[0.0000000221906400] |
| 01887253 | AAPL[0.039992000000000000],ARKK[0.060000000000000000],NIO[0.075000000000000000],RAY[0.342380000000000000],SRM[34.0000000000000000],TRX[0.0720910000000000000],USD[1.9999222575790112],USDT[0.0000000005847384] |
| 01887257 | ATLAS[1280.0000000000000000],BNB[0.007524000000000000],POLIS[3.000000000000000000],USD[0.851072872500000000],USDT[0.0000000017367524] |
| 01887259 | ETH[0.000000080000000000],EUR[0.000000035608864],TRX[0.000070000000000000],USD[10.458623335056364000],USDT[0.0000000012017387] |
| 01887263 | SOL[0.0080046000000000000],USD[0.000000010440491700],USDT[0.000000023555500] |
| 01887264 | ATLAS[1099.802000000000000000],SKL[146.973540000000000000],USD[0.000009422357344],USDT[0.000000005302016] |
| 01887266 | AXS[0.000000020273280],USD[0.002294095862671200],USDT[0.000000005247320] |
| 01887271 | AURY[0.999620000000000000],USD[-0.001742726748787000],USDT[0.0023605660188260] |
| 01887273 | BNB[0.000000083402336],ETH[0.000000051383664],SHIB[57024.7156280336377508],SOL[0.0200000073400000],USD[0.000000378248296] |
| 01887275 | POLIS[7.600000000000000000],USD[1.2072534520000000] |
| 01887277 | USD[114.498537730825000] |
| 01887278 | ATLAS[0.000000064451545],BTC[0.000083890736406],CRO[380.000000046229372],FTT[0.000000039044000],USD[3.137190806210264],USDT[0.000000087328540] |
| 01887279 | STETH[0.000000058866517] |
| 01887280 | LTC[0.000000017113957],USD[0.000000012363584],USDT[0.000000005836471] |
| 01887281 | ATLAS[270.000000000000000000],BTC[0.0014998000000000000],LUNA[1.072030370000000000],LUNA2_LOCKED[2.5014041960000000],LUNC[233436.870000000000000],POLIS[4.000000000000000000],TRX[0.000010000000000000],USD[3.0534658143720500],USDT[0.0096580020880630] |
| 01887282 | FTT[0.051998362573471200],USD[0.000276843118016] |
| 01887283 | TRX[0.000010000000000000],USD[0.005908658585560000],USDT[0.4825670000000000] |
| 01887284 | FTT[0.10000000000000000],SLRS[138.977010000000000000],USD[0.652577867400000000],USDT[0.000000071529558] |
| 01887285 | 1INCH[0.000003369046200],ATLAS[250.00000000000000000],FTM[162.19466000000000],AVAX[0.0000000976589000],BNB[0.000000005107610000],BTC[0.0000000965245350],ETH[0.000000091100000],ETHW[0.000000031083000],FTM[0.000000091253400],HT[0.000000009801700],LUNC[0.000000087255000],MATIC[0.000000078649900],RAY[0.000000016317120],SOL[0.000000031803171],USD[0.000000000146353669],USDT[0.000000006000000],WBTC[0.000000000000000000],WUSTC[0.000000006014510000] |
| 01887286 | LTC[0.000000000000000000],USD[0.085172785000000000] |
| 01887290 | FTT[0.599880000000000000],USD[0.1012000000000000] |
| 01887297 | AKRO[3000.631215700000000000],ALGO[590.602464900000000000],BTC[0.0613322881800000000],DOT[22.491890800000000000],ETH[0.996392362900000000],ETHW[1.575873385900000000],EUR[0.000000136411910],FTT[11.195167920000000000],HNT[9.998157000000000000],NEAR[5.098157000000000000],SOL[11.134442471000000000],TRU[0.979358400000000000],TRX[504.815087800000000000],USD[0.000000116056395],USDT[69.525210409217756],XRP[269.913194700000000000] |
| 01887299 | ATLAS[509.998100000000000000],USD[11.278639048250000],USDT[0.000000008203660608] |
| 01887303 | ATLAS[1730.0000000000000000],FTT[0.018915551369980],USD[0.834013939696471],USDT[0.000000006000000] |
| 01887304 | BABA[0.001775700000000000],GENE[112.054725111000000000],POLIS[0.095915000000000000],TRX[0.000270000000000000],USD[0.0082800826859900],USDT[1.9273410505000000] |
| 01887311 | USD[25.000000000000000000] |
| 01887313 | TRX[0.000004000000000000],USD[0.0000000058550122],USDT[0.000000009321453] |
| 01887315 | FTT[0.599880000000000000],USD[0.102000000000000000] |
| 01887317 | AAVE[0.460000000000000000],ATLAS[9.990500000000000000],AVAX[5.000026212000000000],BAL[0.500000000000000000],BAT[8.000000000000000000],BNT[26.000000000000000000],BOBA[24.000000000000000000],BTC[0.070998157000000000],CEL[0.000061840000000],COMP[0.310000000000000000],CRV[14.000000000000000000],DOT[14.900000000000000],EUR[0.000000000000000000],ETH[9.586972830000000000],ETHW[0.009972830000000000],EUR[0.926960390000000000],FTM[63.000000000000000000],FTT[23.200000000000000000],GRT[214.000000000000000000],HNT[4.200000000000000000],IMX[14.100000000000000000],LINK[10.500000000000000000],LOOKS[51.000000000000000000],LTC[0.100000000000000000],MATIC[10.000000000000000],MCB[0.009956300000000],MNGO[9.962000000000000000],PERP[11.600000000000000000],RAY[7.000000000000000000],REEF[949.977200000000000000],RSR[510.000000000000000000],SNX[1.700000000000000000],SOL[5.500000000000000000],SUSHI[9.500000000000000000],TRX[150.000080000000000],UNI[3.550000000000000000],USD[81.887839393802919601],USDT[0.144902518750000000] |
| 01887320 | AXS[0.000000017470000],NFT [3093877158559443061][1],NFT [514961502299657618][1],USD[0.000000074508501],USDT[0.0096580086806536] |
| 01887321 | CEL[20.004647362329690800],EUR[0.000000010882936],USD[0.000003449021559700] |
| 01887327 | ATLAS[90.000000000000000000],CRO[182.318109830000000],POLIS[3.840701480000000000],TRX[0.000010000000000],USD[1.2247607782500000],USDT[0.000000009868365] |
| 01887328 | BNB[0.000000080673423],FTT[0.000000077400000],MATIC[0.000000969700000],SOL[0.000000076552816],TRX[0.000001003961600],USDT[0.000000758304562] |
| 01887329 | HNT[20.2000000000000000] |
| 01887331 | BNB[0.000000094931400],NFT [383184263680192784][1],USD[0.000000121665376] |
| 01887333 | AURY[0.000000000000000000],USD[9.424935793500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01887341 | BTC[0.00000000018700000],LUNA2[0.0028257601010000],LUNA2_LOCKED[0.0065934402350000],USD[-0.000000000439106],USDT[0.0062080189002409],USTC[0.400000000000000] |
| 01887345 | USD[0.000000001334876684],USDT[30.30027488261720000] |
| 01887347 | ATLAS[8.685200000000000000],NFT (349129701559286301)[1],NFT (538839797875421482)[1],USD[1.031562224036220000],USDT[0.000000007334209400] |
| 01887349 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[371.363927092632210840],USDT[0.000000000447320] |
| 01887350 | USD[25.000000000000000000] |
| 01887351 | DOGE[1999.600000000000000],ETH[2.984800000000000],MATIC[3.000000000000000],USD[0.000000000747345240],USDT[2190.145330360000000000] |
| 01887352 | RAY[7.833086520000000000],USDT[0.000000006650915480] |
| 01887354 | AVAX[0.000018060000000],MATIC[579.763979770000000],SHIB[2907278.3400000000000000000],USD[1484.703064367200000000] |
| 01887357 | ETHW[0.31293740000000000000],EUR[1.033200000000000],SHIB[99980.000000000000000],USD[1.609444476590000000] |
| 01887358 | USD[10.00000000000000000] |
| 01887369 | BTC[0.122087680000000000],LTC[0.009295220000000000],SAND[62.543728520000000000],TRX[0.034698000000000000],USD[9.992411360000000000],USDT[14291.223371195904627900] |
| 01887371 | USD[20.000000000000000000] |
| 01887376 | BTC[0.000000006432320],CRO[0.000000005747500000],DFL[2180.00000000036000000000],FTM[367.00000003600000000],FTT[0.0000000056255705],LTC[0.000000050000000000],POLIS[0.000000050000000000],SAND[0.000000000942343200],SOL[0.000000002932760],USD[0.363999878325143800] |
| 01887377 | FTT[0.0000010000000000],LUNA2[0.00201538558100000],LUNA2_LOCKED[0.00472056635700000],TRX[0.00001800000000000],USD[752.197918435689158600],USDT[0.00325100000000000],USTC[0.285287568892414110] |
| 01887378 | USD[25.00000000000000000000] |
| 01887379 | ATLAS[179.98560000000000000],BRZ[0.00000000400000000],ETH[0.0093000000000000000],ETHW[0.01229982000000000],NFT (303246290004469112)[1],NFT (341390140351600101)[1],NFT (405454410285590333)[1],POLIS[6.99100000000000000],USD[11.00000001443670065],USDC[35.58565926000000000],USDT[0.784158276347317200] |
| 01887384 | AKRO[1.0000000000000000],ETH[0.2054080800000000000],LINK[243.638737440000000000],USD[0.00000486228118146] |
| 01887385 | BTC[0.000031400000000000],EUR[0.000161935060045200],USD[799.476594298375307200],USDT[0.000000065478932] |
| 01887386 | BCH[3.254349000000000000],LINK[75.284940000000000000],USDT[2.48637600000000000000] |
| 01887387 | GOG[420.000000000000000000],MBS[831.000000000000000000],USD[0.229238381750000000],USDT[0.000000043741413] |
| 01887393 | DOGE[30.1000000000000000000],FTT[0.048171800000000000],SRM[3.365798130000000000],SRM_LOCKED[14.934201870000000000],USD[0.013706148400726] |
| 01887394 | FTT[1.099780000000000000],USD[1.575750030000000000] |
| 01887398 | ATLAS[1227.945070810000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000014471036] |
| 01887405 | BTC[0.0000000061000000000],FTT[0.00000000138593200],SHIB[300000.000000000000000000],USD[-1.871733295768197200],USDT[0.000000071668980] |
| 01887407 | ATLAS[8.976000000000000000],USD[0.008541689150000000],USDT[0.000000023433128] |
| 01887410 | AURY[0.00000001000000000],ETH[0.00035638651769680],ETHW[0.00035638651769680],USD[0.135808211593840] |
| 01887412 | BTC[0.0164071600000000000],EUR[0.0000001646107645],FTT[14.425522150000000000],RSR[5960.000000000000000000],USD[6.000000000000000000],USDT[0.514504880576628] |
| 01887413 | BUSD[107.601934800000000000],DOT[3.112222135550000000],NEAR[0.099900000000000000],TONCOIN[0.037390000000000000],USD[0.0000000939381500],USDT[0.000000055517200] |
| 01887414 | ATOM[0.00000004440000000],AVAX[0.0000000080580690],BNB[0.0000000038075872],BTC[0.000000001904966],FTT[0.00000000400784053],LTC[0.0000000092728624],LUNA2[0.000001016952030],LUNA2_LOCKED[0.000002570622141011],LUNC[0.239896446845945601],MATIC[0.000000076450000],NEAR[0.000000013700001],NFT (433982417380050133)[1],NFT (480676348132713392)[1],NFT (529212089572201431)[1],SOL[0.0000000057879121],TRX[0.000028019811265441],USD[0.000002362558252610],USDT[0.000019368002300] |
| 01887415 | BNB[0.3313537100000000000] |
| 01887420 | AXS[0.00000004000000000],FTT[0.0000003549717154811],TC[0.000000029123920],SKL[0.000000040000000000],USD[0.007027482101917900] |
| 01887421 | BTC[0.0000849900000000000],ETH[0.0000516200000000],ETHBULL[0.0000000737354976811],ETHW[0.0000516200000000],SOL[0.0056053500000000],THETABULL[1107540.442101408541561],USD[21.596357585511670500000000000],USDT[0.000004323554257611],VETBULL[20.310000005000000000],XRPBULL[8000.00000000000000000000] |
| 01887426 | SRM[1.29136565000000000000],SRM_LOCKED[7.708634350000000000] |
| 01887427 | BTC[0.000000005242948],USD[3.31200634765376881],USDT[0.000000092148402] |
| 01887429 | USD[20.00000000000000000000] |
| 01887430 | AKRO[1.000000000000000000],ATOM[0.0000000915188881,BAO[26.000000000000000],DENT[2.00000000000000000],ETH[0.103697530000000000],KIN[18.000000000000000],LTC[0.0034346880036368],MATIC[0.000000019900000],RSR[1.000000000000000000],SOL[0.000000016101400],SYN[0.000000091091548],TRX[1.0023130000000000],USD[500.0000235363034561],USDT[0.000003443365707951],USTC[0.0000000098987672] |
| 01887431 | AKRO[5.000000000000000000],APE[0.000000000058069],BNB[0.00000000000001,BAO[2.000000000000000],DENT[4.000000000000000],ETH[0.030337268558648],GRT[1.000000000000000],KIN[8.000000000000000],MATIC[9.290251170000000],RSR[1.000000000000000],SOL[0.000438565000000],TRU[1.000000000000000],TRX[2.00166000000000000],UBXT[3.000000000000000],USD[0.00000000398057],USDT[0.000000007037390] |
| 01887440 | APENFT[0.0000002708315],FTT[0.0000000016624089],SHIB[26028084.000000000000000],USD[-0.1343698286378146],USDT[0.000000007378096] |
| 01887443 | BTC[0.002276078058675000],ETH[0.064915580000000],FTM[397.941140000000000],NFT (301969532687280017)[1],RUNE[15.484940000000000],SAND[43.9595000000000000],SOL[2.413485800000000],USD[0.5947453145277925],USDT[0.000000046346332] |
| 01887444 | TRX[0.000001000000000],USD[20.123883085364907$] |
| 01887445 | ATLAS[2441.070544264646496000],USD[0.0000000715005311],USDT[0.000000010525520] |
| 01887446 | ATLAS[8518.24000000000000000],USD[0.0000004739343366],USDT[0.000000005330731$] |
| 01887447 | AKRO[7.000000000000000000],AUD[0.00000005293715180],BAO[98.0000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[14.000000000000000],DOGE[1.000000000000000],GODS[0.000000023490000],GRT[0.000000036533000],HNT[0.000000055660012],HXRO[1.000000000000000],IMX[0.000000091042932],KIN[18.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[11.000778000000000],UBXT[7.000000000000000],USDT[0.000000009832749] |
| 01887448 | ATLAS[90.683181590000000000],FTT[0.000000010248132],USD[0.000000066559886],USDT[0.000000024156416] |
| 01887455 | BTC[0.000940820710772$],HNT[1.043122640000000],SPELL[2100.000000000000000],TRX[0.000000100000000],USD[0.0000004367032141] |
| 01887463 | BTC[0.008514410000000000],ENJ[12.000000000000000],ETH[0.055000000000000],ETHW[0.055000000000000],SHIB[300000.000000000000000],SOL[1.000000000000000],USD[0.257806910177794$] |
| 01887466 | ATLAS[3440.000000000000000],POLIS[40.600000000000000],USD[15.347148770437500$] |
| 01887468 | BTC[0.000002521923441],FTT[0.00138392696800000],LUNA2[0.004378684960000],LUNA2_LOCKED[0.010217359828000000],NFT (352005529353142021)[1],NFT (453015660525592297)[1],NFT (517961122042901480)[1],NFT (550651287017663864)[1],NFT (552591323950717197)[1],USD[-0.00000003652800558],USDT[0.000000039586811] |
| 01887470 | ETH[0.0000000086304012],ETHW[0.984468800863040121],GBP[0.000000114551561],USD[0.000000081440000],USDT[0.000000008408344] |
| 01887472 | AKRO[1.000000000000000000],BAO[1.000000000000000],KIN[4.000000000000000],USD[0.000000006063955] |
| 01887476 | EUR[0.00000000386740964] |
| 01887479 | BAO[1.000000000000000000],KIN[1.000000000000000],POLIS[0.0064135300000000],USDT[0.000000158832799] |
| 01887482 | USD[0.00000008401298$] |
| 01887485 | AKRO[1.000000000000000000],ATLAS[2985.840635071550000],KIN[1.000000000000000],POLIS[42.555021461800000] |
| 01887490 | AVAX[0.000015070000000],BNB[0.000000062651000],BTC[0.000000232600000],C98[0.000000033640388],HT[0.000002043413415$],LRC[0.000793559768750$],NFT (393052550859017462)[1],NFT (451943044371561968)[1],NFT (476064038837538101)[1],SHIB[0.329252530000000],SOL[0.000094311350000],TRX[0.00000002239923],USD[0.002961068550960],USDT[0.00006228672989$] |
| 01887494 | USD[30.00000000000000000000] |
| 01887495 | ATLAS[1813.815902560000000],BAO[1.000000000000000],KIN[2.000000000000000],LINK[0.000010220000000],USD[0.0018269828061111] |
| 01887499 | USD[-5.262770566171666$7],USDT[7.148946403500000$0] |
| 01887500 | SOL[0.000000002615097$8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01887503 | AUD[0.2102174412960016],BAO[3.000000000000000],EDEN[58.478728190000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 01887509 | FTT[0.0061454320723200],TRX[0.000017000000000],USD[0.00128181511 60394],USDT[214.809924520 9524532] |
| 01887512 | EUR[0.0000000091208882],USD[0.0000000001539158] |
| 01887516 | USD[0.0000030931653670],USDT[0.000000004865071 0] |
| 01887520 | CRO[250171.794991988988800],HOLY[0.0000096800000000],TRX[0.000010000000000],UN[0.0000000609677653],USD[0.000089301441 0906],USDT[40586.0778413791456396] |
| 01887523 | ETH[0.3565508904000000],ETHW[0.3565508904000000],SHIB[151087380.000000000000000],USD[0.3275805657817328] |
| 01887524 | AURY[2.1042298000000000],SPELL[900.000000000000000],USD[0.0000001358378060] |
| 01887529 | BAO[1.000000000000000],BTC[0.0152511400000000],ETH[0.1996267500000000],ETHW[0.1994174500000000],KIN[1.000000000000000],SOL[0.9806203300000000],USD[27.1277805011268553] |
| 01887534 | USD[0.0042510200000000] |
| 01887536 | AAVE[0.0001562000000000],AKRO[6.0000000000000000],ATLAS[334.043721670000000],BAO[24.000000000000000],BTC[0.0056472600000000],DENT[3.000000000000000],DOGE[256.954106930000000],EDEN[4.757504310000000000],ENS[1.0619846600000000],ETH[0.0007210200000000],ETHW[0.1099358200000000],IMX[5.6831074700000000],II[0.0000000],KIN[1.000000000000000],LUNA2[0.2121935701000000],LUNA2_LOCKED[0.4939920680000000],LUNC[6.4510295900000000],MTA[20.3735843700000000],NVDA[0.000000000000000000],SANDB.1778755900000000],SHIB[352047.8063184800000000],SLP[109.436737950000000],SUSHI[0.000000000000000] |
| | TRXI4.00000000000000001,XRP[26.4138938900000000] |
| 01887538 | SRM[10.2293226500000000],SRM_LOCKED[0.1891650500000000] |
| 01887539 | ASD[0.0337470000000000],AURY[11.998480000000000],BAND[9.8981190000000000],COMP[0.0000190410000000],CONV[10439.365400000000000],CQT[349.946040000000000],GODS[0.0746350000000000],GOG[148.971690000000000],KIN[2989635.200000000000000],LUNA2[3.5603721980000000],LUNA2_LOCKED[8.3075351290000000],POLIS[70.0906710000000000],SRM[0.0000000000296033151],USTC[503.952880000000000] |
| 01887541 | FTT[30.0000000000000000],SRM[0.4578110000000000],USD[0.1073922617743750],XRP[9.9687790000000000] |
| 01887544 | AVAX[0.0305990000000000],BTC[0.0000050000000000],DOGE[41233435],FTT[0.0000000700000000],LUA[2150.100000000000000],MATIC[33.1891000000000000],MBS[398.9317710000000000],SOL[6.2644150052000000],TRX[0.000010000000000],USDT[0.0001565861988128] |
| 01887545 | AKRO[1.000000000000000],BAO[7.000000000000000],COPE[3.7326080200000000],DENT[2.000000000000000],ETH[0.0000000094755736],GBP[36.6688279993142795],KIN[1.000000000000000],ORBS[341.8267245200000000],RSR[1.000000000000000],TRX[308.8873284000000000],UBXT[1.000000000000000],USD[0.0000055686708 01],WAVES[3.7414897800000000],XRP[26.4138938900000000] |
| 01887546 | FTT[0.0972453800000000],USDT[0.000000079750419] |
| 01887550 | ROOK[0.0069820000000000] |
| 01887553 | ETH[0.0000000095961000],FTT[0.0905516900000000],SRM[0.0013114900000000],SRM_LOCKED[0.0060360700000000],USD[0.9834200006237500],USDT[29.5465129092720803] |
| 01887557 | EUR[0.0000000056937808],SHIB[4700000.000000000000000],USD[19.1625768111652862],USDT[0.0000000045276990] |
| 01887560 | USD[0.0297242620143700],USDT[0.0000000092936501] |
| 01887564 | GALA[109.940000000000000],GRT[6.9860000000000000],LINK[0.0006828800000000],RUNE[1.0596444700000000],SXP[4.9802200000000000],USD[4.5507398462268522],XRP[0.9700000000000000] |
| 01887568 | BAO[2.000000000000000],BRZ[0.000000000000000] |
| 01887570 | BNB[0.000000099926055],FTT[150.037183465500000],USDT[1.505287340000000],USTC[0.0000000098120640],XRP[0.0000000018095000] |
| 01887571 | USD[0.0181008500000000] |
| 01887573 | USD[71.2743358358835878],USDT[0.0016670232143096] |
| 01887578 | USD[0.0010861360328782] |
| 01887580 | ATLAS[9.8689000000000000],USD[0.0009097787100000],USDT[0.0223018469250000] |
| 01887586 | ETH[0.0005303200000000],ETHW[0.0005303200000000],PFE[0.0088942000000000],PSY[0.7699700000000000],TRX[0.000010000000000],TSLA[0.0293989400000000],TSLAPRE[-0.0000005000000000],USD[-0.0071153491560888],USDC[3835.9406951200000000],USDT[0.0000000068866619] |
| 01887587 | SHIB[700052.5310963200000000],USD[3.8168504755500000],USDT[0.0000000000004352] |
| 01887594 | ATLAS[150.0000000000000000],BNB[0.0054255600000000],GALFAN[0.0992000000000000],POLIS[4.5000000000000000],USD[0.2200419106000000],USDT[0.0003100000000000] |
| 01887596 | FTT[0.2981950000000000],TRX[3411.7113872000000000],USDT[382.1827348302100000] |
| 01887597 | NFT[296035826183516249][1],NFT[313403864880895681][1],NFT[475451701061018681][1],NFT[517949079047749095][1],NFT[573007181392296698][1],TRX[0.2431360000000000],USDT[2.8332465395000000] |
| 01887599 | KIN[632050.7517054800000000] |
| 01887600 | TRX[0.000010000000000],USD[2.0637200400000000],USDT[0.0077970000000000] |
| 01887604 | BTC[0.0000392786078203],ETH[0.0004282154092200],ETHW[0.0009183600000000],EUR[38766.7353601965592608],FTT[0.0805250025202800],LINK[0.0769180000000000],MATIC[0.9261200000000000],MNGO[0.0000000685151 12],SAND[0.0496100000000000],SOL[0.0034702000000000],USD[20261.2943452777749691],USDT[0.0012709092 046870] |
| 01887605 | FTT[25.9980600000000000],LTC[0.0035565900000000],TRX[0.000010000000000],USD[1022.7223261987030000],USDT[0.0023162792500000] |
| 01887606 | MNGO[99.9800000000000000],SRM[3.0761887800000000],SRM_LOCKED[0.0622216800000000],USD[7.3089078558451990],USDT[0.0000000048425064] |
| 01887613 | BNB[0.0000000040937329],ETH[0.0000000002271899],FTT[0.0000000025943471],SOL[0.0000000013880836],TRX[0.1369862057907328],USD[683.2061266455716973],USDT[0.0000001249467711],XRP[0.0000000045336334] |
| 01887614 | BTC[0.1327403813941230],ETH[0.0000000044000000],ETHW[0.0000000044000000],FTT[2.9994654000000000],LTC[0.0093609640000000],NEAR[0.0958445200000000],RUNE[52.3908509600000000],SOL[8.2800000000000000],USD[707.2341831170953261] |
| 01887619 | AKRO[1.000000000000000],ATLAS[113.4365849000000000],BAO[7.0000000000000000],BTC[0.0410609800000000],DENT[2.0000000000000000],DOGE[195.1815014500000000],DYDX[0.4537393077920000],ETH[0.2554969913029078],ETHW[0.0000000013029078],EUR[0.0000036354784431],KIN[13.0000000000000000],LINK[0.0002270000000000],SHIB[864407.2162435700000000],SRM[8.1479311700000000],USD[0.0000284305325411],XRP[0.0025209900000000] |
| 01887622 | BTC[0.0186375560800000],FTT[1.2264218000000000],USD[-31.8514831000000000],USDL[0.0004643907938815] |
| 01887627 | NFT[355681118349307757][1],TRX[0.000010000000000] |
| 01887629 | ALCX[0.0000000388320993],ALICE[0.0000000669927302],AURY[0.0000000667213319],BNB[0.0000000000000000],BOBA[0.0566851000000000],BTC[0.0002324424493965],CRV[0.0000001352457495],DOGE[0.0000000406764425],ENJ[0.0000000774554 40],ENS[0.0028149922000000],ETH[0.0005475211000000],ETHW[0.0005472504720 199940],FTM[0.0000000030860000],FTT[0.0000000400000000],LINK[0.0000000046152132],LRC[0.0000000081669760],LTC[0.0000000164417657],MATIC[0.0000000150436051],RAY[0.0000000097600000],SAND[0.0000004500000000],SOL[0.0009482131129371],SUSHI[0.0000000500000000],USD[235.4494650000029848],USDT[0.0047272910000000] |
| 01887630 | AURY[1.3324691520000000],ETH[0.0000000024600000],SPELL[361.4358260050557368],USD[0.0000389161196368] |
| 01887636 | USD[1.9853433651332962] |
| 01887637 | USD[0.0575027334562458] |
| 01887641 | USD[3.2490783491516604] |
| 01887642 | DENT[11200.000000000000000],USD[0.2119555639953712],USDT[0.1865866216736697] |
| 01887644 | ETH[0.0000000151453392],NFT[414121165774237720][1] |
| 01887645 | AUD[0.0000000039268828],FTT[14.100000000000000],USD[1.0954029390000000] |
| 01887657 | BTC[0.0000638300000000],LTC[0.0070000000000000],USD[611.8585581048000000],USDT[1017.7565795475477619] |
| 01887659 | DENT[0.000000000000000],USD[0.0000000086020000] |
| 01887662 | SOL[9.7628708204739600] |
| 01887664 | TRX[0.000010000000000],USD[0.3147151490392144],USDT[0.0000000028046530] |
| 01887668 | XLMBULL[100.800067950000000000] |
| 01887671 | BEAR[861.641091340000000000],ETHBEAR[23633661.568651080000000],ETHBULL[0.0003000000000000],USD[2.0859041911633840] |
| 01887673 | BNB[0.0032844800000000],USD[0.0343896951486335],USDT[0.000000006000000] |
| 01887677 | APE[0.0167400000000000],BTC[0.0004397031293575],DOGE[0.0000000012361972],ETHW[1.000000000000000],FTT[0.0258101567494489],IMX[0.0000000576000000],MANA[0.0000000005660000],MATIC[0.0000000621011265],SAND[0.0000000002917050],USD[0.6145731864320196],USDT[0.0045360006456262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01887681 | USD[0.568603142888000000] |
| 01887685 | ATLAS[9.630000000000000000],BAO[4988.600000000000000000],KIN[9926.000000000000000000],LINA[9.914000000000000000],LUNA2[0.000036601253460000],LUNA2_LOCKED[0.000085402924730000],LUNC[7.970000000000000000],MANA[0.996400000000000000],RAMP[0.962800000000000000],SAND[0.981200000000000000],SHIB[98260.000000000000000000],USD[0.000000005150336000],USDT[0.000000000815033600] |
| 01887686 | BNB[0.007916316744955200],ETH[0.000000001976812300],ETHW[0.000472919356197700],FTT[25.354490000000000000],NFT [421809876301589558][1],USD[0.729252227297619800],USDT[0.000000000998281800] |
| 01887688 | USD[25.000000000000000000] |
| 01887689 | BTC[0.003096205200000000],ETH[0.153428336000000000],ETHW[0.153428336000000000],SOL[3.869758480000000000],TRX[0.000000003533846200],USDT[374.483576359868760400] |
| 01887690 | BTC[0.090773336500000000],ETH[3.248572429500000000],ETHW[3.248572429500000000],FTT[180.871259190000000000],LINK[0.036233970000000000],SGD[0.000000152524288000],SHIB[12997604.100000000000000000],SOL[66.173904130000000000],SUSHI[0.333116350000000000],TULIP[0.083850000000000000],USD[4442.338663339475000000],USDT[0.009691558937888771] |
| 01887692 | FTM[9.617541200000000000],FTT[5.000000000000000000],RAY[38.509588640000000000],SOL[3.605287220000000000],STARS[9.998200000000000000],USD[371.680490228441898000],USDT[0.000000002050886000] |
| 01887693 | ETH[0.000000064299956000],USD[0.000000105285405000],USDT[178.992833964788185900] |
| 01887700 | USD[15.000000000000000000] |
| 01887701 | PORT[0.510000000000000000],USD[0.009615070600000000] |
| 01887705 | TRX[0.000000100000000000],USDT[0.739030515181980000] |
| 01887709 | ATLAS[6434.703360660000000000],USD[0.126189650000000000],USDT[0.000000063130250000] |
| 01887711 | AVAX[0.040000000000000000],ETH[0.000000045100000000],NFT [576031549519769078][1],TRX[0.000060000000000000],USD[0.244028012000000000],USDT[0.180389444500000000] |
| 01887716 | ATLAS[13727.854000000000000000],USD[3.288793100000000000],USDT[0.000000021264800] |
| 01887717 | TRX[0.000000100000000000],USD[0.082652323049166680],USDT[0.000000020000000] |
| 01887721 | BNB[0.000160660000000000] |
| 01887723 | NFT [299670485578936008][1],NFT [494764080731717128][1],NFT [504941544865268501][1],NFT [509976006316669560][1],NFT [540288710584261972][1],TRX[0.000001000000000000],USDT[2.000000000000000000] |
| 01887726 | BNB[0.000000007701250],BTC[0.202250468363929],ETH[0.000000004086298],MATIC[0.000000004233753400],NFT [300169602542863193][1],NFT [375763735083050919][1],NFT [382193574643222076][1],NFT [409906171904434857][1],NFT [416096575962296583][1],NFT [439891734074385652][1],NFT [460327040471967205][1],NFT [462507896005007633][1],NFT [490105784020807887][1],NFT [499517570268211732][1],NFT [566497637274552311][1],USD[0.000000065685989],USDT[0.000000007615218] |
| 01887731 | ETH[1.010478110000000000],ETHW[1.010478110000000000],GBP[0.006934338394986],USD[0.000037679055942] |
| 01887733 | FTT[43.600000000000000000],USD[0.265029176466500000],USDT[0.000000137268021],WRX[50.000000000000000] |
| 01887734 | AURY[6.318544115073035500],ETH[0.098000000000000000],ETHW[0.098000000000000000],GENE[20.176688248000000000],GOG[1857.622700937000000000],USD[0.000000292196442] |
| 01887736 | BTC[0.019322733000000000],FTT[7.003265410000000000],THETABULL[5.292904900020000000],USD[-73.444436270296490200000000000],USDT[0.000086452018804],XRP[0.546900000000000000] |
| 01887737 | ATLAS[190.000000000000000000],POLIS[2.799440000000000000],USD[1.009109278750000000] |
| 01887739 | ATOMBULL[2839.432000000000000000],UBXT[38.000000000000000000],USD[0.000000131827707],USDT[0.002364383634000000] |
| 01887741 | EUR[0.000000003462587],USD[0.010967598750000],USDT[0.000000139047988] |
| 01887742 | POLIS[2.600000000000000000],USD[145.581778260654759400],USDT[0.000000122167357] |
| 01887743 | USD[0.000174599865965600],USDT[0.000000014861232] |
| 01887744 | POLIS[11.900000000000000000],USD[0.096140004200000000] |
| 01887745 | ATLAS[9.998000000000000000],CEL[0.500000000000000000],MBS[330.000000000000000000],MNGO[9.978000000000000000],USD[59.129164307869936],USDT[0.000000064714904] |
| 01887748 | AURY[1.000000000000000000],POLIS[9.272943580000000000],USD[0.000000390483652],USDT[0.000000041449364] |
| 01887751 | AURY[2.000000000000000000],USD[15.012751909600000] |
| 01887752 | DOGE[141.786500000000000000],TRX[0.000001000000000000],USD[1.048216701703498],USDT[114.005528995911781] |
| 01887754 | USD[0.000000104572544] |
| 01887760 | ATLAS[540.000000000000000000],ETH[0.010841820000000000],ETHW[0.010841820000000000],POLIS[7.793671430000000000],SAND[0.000007800000000000],USD[14.538921379552314] |
| 01887761 | NFT [354532339160210770][1],TRX[0.000001000000000000],USD[0.022334160000000000],USDT[0.000000067082904],XTZBEAR[30000.000000000000000000] |
| 01887765 | USD[0.000027690000000000] |
| 01887775 | USD[0.000000098383756],USDT[0.000000005481076] |
| 01887781 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.000011339872420],ETHW[1.241034053987420],FTM[0.014447070000000],FTT[62.221398350918069],KIN[3.000000000000000000],LINK[0.047400591864894],MANA[0.004881770000000],MATH[1.009286380000000000],MATIC[0.030809260000000000],RSR[2.000000000000000000],SECO[3.239974630000000000],SGD[6791.323013174086326,9],SOL[0.000244868499278],USDT[0.000000008261867,2] |
| 01887787 | BCH[0.000087440000000000],ETH[0.000000046200000],MATIC[0.251058730000000000],NFT [397431111083475974][1],NFT [558488970586167066][1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[195.348068817764863],USDT[0.000000067003391] |
| 01887788 | USD[0.000000043622961],USDT[0.000000008511313] |
| 01887790 | USD[5.000000000000000] |
| 01887794 | BTC[0.000099903000000000],ETH[0.036992822000000000],ETHW[0.036992822000000000],FTT[2.100000000000000000],RAY[2.000000000000000000],SRM[30.993986000000000000],TLM[289.943740000000000000],USD[1.845989070993501800] |
| 01887795 | BTC[0.000156200000000000],FTT[0.036970690000000000],STARS[203.954780000000000000],USD[2.242547465346670000],USDT[0.000000458037831100] |
| 01887797 | CRO[1749.650000000000000000],LINE[199.980000000000000000],USD[61.363745050000000000],USDT[2698.365966080000000000] |
| 01887798 | ATLAS[15897.397000000000000000],BAO[852892.840000000000000000],ENJ[1179.750150000000000000],FTM[1680.749010000000000000],INTER[0.086653000000000000],MANA[1297.772570000000000000],MATIC[1090.808100000000000000],POLIS[1574.500788000000000000],REEF[26895.031500000000000000],SAND[1298.848380000000000000],SHIB[5498955.000000000000000000],USD[0.000000073875000],USDT[0.000000073547918,2] |
| 01887801 | USD[0.189983507387500000],USDT[0.000000007547918] |
| 01887804 | BNB[0.000000010000000],RAY[0.000000007086032,8],TRX[0.000017000000000000],USD[0.056842411496830,1],USDT[0.000000000991256770] |
| 01887805 | BTC[0.000000034672125],SOL[0.000000091632325],USD[0.000000029270837],USDT[0.000000055796191] |
| 01887807 | BRZ[0.088551600000000000],BTC[0.000000020980000],FTT[1.199900000000000000],USD[-0.315886086360558],USDT[-0.000000024484213] |
| 01887808 | ETH[0.000000004562000000],FTT[1.000000000000000000],USD[0.000000012957884],USDT[0.000000054080051] |
| 01887809 | APE[0.000000017857000],ATLAS[0.000000050000000],BNB[0.001754180000000000],BTC[0.000000023544943],DOT[0.000000010000000],ETH[0.000004952589],FTT[0.015430690734025],SOL[0.000000100000000],USD[0.000001466961111],USDT[8.220216017620518] |
| 01887815 | 1INCH[124.976962500000000000],ALICE[38.786969990000000000],ALPHA[430.920566700000000000],CHR[0.906928500000000000],DOGE[1571.681370000000000000],ETH[0.000888280000000000],ETHW[0.000888280000000000],FTM[206.076300000000000000],KIN[0.000000000000000000],LINK[33.881946600000000000],LUNA2[23.187249650000000000],LUNA2_LOCKED[54.103582510000000000],LUNC[0.000000000000000000],MATIC[369.929700000000000000],RSR[22281.561853000000000000],SOL[4.921303650000000000],SRM[130.647444880000000000],SRM_LOCKED[2.246782480000000000],SUSHI[37.988909700000000000],SXP[333.238572810000000000],USD[1943.420807824263390,6],USDT[0.000000006637735,4],WAVES[14.497327650000000000],XRP[997.481720000000000000] |
| 01887821 | TRX[0.000000200000000],USD[0.121660268730500],USDT[0.000000003083060000000000] |
| 01887826 | GRTBULL[2917000.000000000000000000],LUNA2[0.251748794400000],LUNA2_LOCKED[0.587413853500000],LUNC[54818.830000000000000000],USD[-1.053174865284600],USDT[-0.316630205873889],XRPBULL[4610.000000000000000000] |
| 01887831 | POLIS[38.792260000000000000],USD[1.409682939400000000],USDT[0.001200000000000000] |
| 01887832 | USD[0.444958025880000000] |
| 01887840 | EUR[0.000000128645745],FTT[0.032848643391800],USD[0.000000158229562],USDT[0.069799610700000000] |
| 01887847 | EUR[0.000000187895071],SOL[0.691818870000000000],USD[0.000000008826337] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01887848 | AKRO[1.00000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],OKB[0.000036910000000000],USD[0.1620920202686624] |
| 01887853 | USD[-3.8441181623024936],USDT[22.15809435469268720] |
| 01887854 | BEAR[872046.4882138500000000] |
| 01887855 | BNB[0.000000051187471],SOL[0.00000001129315],USD[0.982158856125000],USDT[0.000000645127375] |
| 01887856 | USD[0.000000010794008],USDT[0.00000089428438] |
| 01887859 | 1INCH[5.57782440000000000],ATOM[0.09958591010391638],ETH[0.000997544014225Ơ],ETHW[0.00099754401422500],LUNA2[3.33899544720000000],LUNA2_LOCKED[7.79098976000000000],LUNC[4290.14160243000000000],RAY[0.60723700000000000],SOL[0.000789105988896540],TRX[0.00004900000000000],USD[-1.88869074768428500],USDT[0.0554972276764454] |
| 01887865 | BNB[-0.00000002118779230],DOT[0.00000004840000000],ETH[0.00000000476642],SGD[0.00000010115258Ơ],USD[0.000001618038582Ơ],USDT[0.000010769558366Ơ] |
| 01887866 | USD[4.0837035841704775],USDT[5.15089483200000000] |
| 01887867 | EUR[0.00000053458356],USD[2.1907595499802759] |
| 01887873 | ADABULL[0.22829480000000000],BCHBULL[10190.54680000000000],BEAR[29384.65110150000000000],BULL[0.15403232000000000],EOSBULL[75093.54000000000000],ETHBEAR[18890976.02940000000000],ETHBULL[1.18912839000000000],LINKBULL[168.47543200000000000],LTCBULL[857.02990000000000000],XLMBULL[60.74230284000000001,XRPBULL[156368.85748110000000000,ZECBULL[202.05598000000000000] |
| 01887876 | BNB[0.011205415868109Ơ],TLC[0.00080776000000000],USD[-2.00294508458440052],USDT[0.00648767916927720] |
| 01887878 | ETH[0.000000100000000],FTT[3.000000000000000],NFT [2883127105033635 53][1]NFT [329580044455200218][1],NFT [445940190200128334][1],NFT [495556996594634078][1],NFT [563055238188279901][1],NFT [567906837041859173][1],USD[0.00000013600000],USDC[260.0718299700000000] |
| 01887880 | BNB[0.0054823622440700],CUSDT[0.086920000000000Ơ],USD[2938.58825466488392Ơ0],USDT[0.00112843128986Ơ0] |
| 01887893 | USD[8.5072959835000000] |
| 01887899 | AURY[18.7570565923700749],USD[0.000000088486810] |
| 01887900 | BF_POINT[200.000000000000000],BTC[0.117832440000000Ơ],LOOKS[3429.79840000000000],USD[0.00012563437939920] |
| 01887904 | AUD[1.000000000000000],FIDA[100.98286010000000000],FTM[12.000000000000000],FTT[40.49760410000000000],MANA[526.96314000000000000],SOL[10.48806448410517Ơ0],SRM[210.00949869000000000],SRM_LOCKED[4.09149113000000000],USD[0.00381457587204030] |
| 01887909 | BTC[0.000000098282500],ETH[0.000000068431600] |
| 01887911 | USD[0.000020910036756Ơ],USDT[0.000000012916537] |
| 01887916 | BTC[0.000000050000000],ETH[0.000510986000000],ETHW[0.00090986000000000],FTT[0.082574284174627 4],USD[6919.8162505793750000] |
| 01887922 | BAO[2.00000000000000000],FTM[0.00089012204980Ơ],KIN[5.000000000000000],NFT [303676932310491143][1],NFT [363440971715169871][1],TRX[2641.39538822000000000],USD[0.000926030000000Ơ],USDT[467.5863776732705615],XRP[0.000075970000000Ơ] |
| 01887926 | AURY[20.50605777000000000],GENE[7.30000000000000000],GOG[192.01286923000000000],USD[108.84581004231643790],USDT[0.00000041098862Ơ0] |
| 01887932 | BOBA[14.20000000000000000],EUR[0.000000052885920],FTM[502.95720000000000000],USD[74.11409700449579290],USDT[0.00000000236697380] |
| 01887936 | USD[0.000011990464123Ơ5] |
| 01887939 | USD[0.000000070391644] |
| 01887957 | USDT[0.000000003227792Ơ0] |
| 01887958 | DFL[0.000000010000000],FTT[0.000000001803610Ơ],TRX[20782.86000000000000000],USD[0.062762447036447Ơ2],USDT[0.000000007979811] |
| 01887960 | AURY[81.00000000000000000],BAO[2734000.00000000000000000],POLIS[200.60000000000000000],SPELL[26900.00000000000000000],USD[0.20198911350000000] |
| 01887961 | BTC[0.00892200000000000] |
| 01887968 | BNB[0.000000100000000],BTC[0.00000003410526Ơ],CRO[0.00000000187329 56],ETH[0.000000007903611 1],FTT[0.00000000126706 68],SOL[0.0000000056708460],USD[0.000113037541061Ơ2] |
| 01887969 | EOSBULL[374843.83711823000000000] |
| 01887970 | ATOMBEAR[119977200.00000000000000000],BTC[0.000046459873200Ơ],SLRS[7.000000000000000],TRX[0.08705900000000000],USD[15.99696008898209Ơ0],XRP[0.99563000000000000] |
| 01887975 | USD[64.0618644961148172] |
| 01887976 | AAVE[0.00999820000000000],BNB[0.00742163000000000],BTC[0.000049418500000Ơ],ETH[0.018996580000000Ơ],ETHW[0.01899658000000000],FTT[0.02375511124194Ơ01],MATIC[20.000000000000000],USD[7.3587461346653275],USDT[-6.6139192618595589] |
| 01887984 | STEP[57.00000000000000000],TRX[0.000001000000000Ơ],USD[1.11553900000000000],USDT[0.00000000697379Ơ0] |
| 01887987 | 1INCH[10.000000000000000],AAVE[0.100000000000000Ơ],ALICE[0.800000000000000Ơ],AVAX[0.200151903960640 8],BAL[1.480000000000000Ơ],BNB[0.24000000000000000],BNT[5.00000000000000000],BTC[0.00370000000000000],CHZ[29.99430000000000000],COMP[0.21220000000000000],CRO[359.99240000000000000],DFL[60.00000000000000000],DOGE[98.00000000000000000],DOT[1.30000000000000000],EDEN[9.98100000000000000],ENJ[2.30000000000000000],ETH[0.05200000000000000],ETHW[0.05200000000000000],EUR[180.00000000207544703],FTT[3.10000000000000000],GALA[10.00000000000000000],GRT[7.00000000000000000],HT[3.99990000000000000],KNC[11.90000000000000000],LINK[30.00000000000000000],LINA[30.00000000000000000],LINK3[29620.00000000000000000],LTC[0.16000000000000000],MANA[10.00000000000000000],MATIC[39.99810000000000000],MBS[8.00000000000000000],MKR[0.01000000000000000],MTA[14.99730000000000000],OMG[4.00000000000000000],OXY[28.99810000000000000],PERP[0.98981000000000000],POL IS[0.90000000000000000],REAL[0.20000000000000000],ROOK[0.03900000000000000],RUNE[22.00000000000000000],SAND[15.00000000000000000],SOL[0.97995060000000000],SRM2[0.00000000000000000],STAR[0.99900000000000000],STORJ[4.90000000000000000],SUSHI[5.99950000000000000],TOMO[4.80000000000000000],TONCOIN[1.10000000000000000],TRX[429.98119000000000000],TRYB[59.10000000000000000],UNI[2.59981000000000000],USD[0.00000013642877 2],USDT[7.18206399655304 30],WAVES[1.00000000000000000],XRP[125.98366000000000000],VEID_00100000000000000000.ZRX[4.99900000000000000] |
| 01887991 | BAO[1.00000000000000000],USDT[0.00000000047636 35] |
| 01887993 | SOL[0.554074650000000Ơ0],USD[0.00000171440077055] |
| 01887995 | BTC[0.00000009494728Ơ],ETH[1.882019734139342 4],ETHW[1.88201973413934 24],RUNE[0.000000045175313],USD[0.00001842314696989] |
| 01887998 | AVAX[0.00040154249802232],CRV[1.000000000000000Ơ],DENT[700.00000000000000000],ETH[0.08100000000000000],TRX[0.48812100000000000],US[15.15644122802715 60],USDT[0.62119104321250000] |
| 01888000 | BF_POINT[200.00000000000000000],BTC[0.00000009015844],ETH[0.000000026138316],ETHW[0.000000026138316],STETH[0.00000006567601Ơ0],USD[0.00000004768535 5],USDT[0.00001176933446 20] |
| 01888002 | ATLAS[1717.75015553000000000],USD[0.035928045000000Ơ0],USDT[0.00000000228561 5] |
| 01888003 | TRX[0.0007890000000000Ơ],USD[1.20461567142981 53],USDT[0.00000000999907350] |
| 01888005 | EUR[0.00219114000000000],USD[0.000000010705541 8] |
| 01888007 | USDT[10.5023026000000000] |
| 01888012 | ETH[0.000000030463504Ơ],EUR[0.000000224892772 1],LTC[0.000000043174291],TRX[0.000040000000000Ơ],USD[0.000000570100587],USDT[0.0000009423121 4] |
| 01888015 | BAO[1.000000000000000],BTC[0.017565470000000Ơ0],ETH[1.11408928000000000],ETHW[1.11362146000000000],FTT[0.200806640000000Ơ0],KIN[1.00000000000000000],SOL[0.16873857000000000],USD[0.00013967396713032] |
| 01888018 | FTT[0.70000000000000000],USD[0.00445602577009Ơ59],USDT[0.00000009410891 0] |
| 01888020 | ATLAS[7878.50280000000000000],BNB[0.00863010000000000],MER[1483.71804000000000000],POLIS[83.38415400000000000],STEP[847.93886100000000000],TRX[0.00000013400000000],USD[1.12499213400000Ơ00],USDT[0.00000000730669360] |
| 01888023 | USD[0.00000007500000000] |
| 01888025 | AKRO[3.00000000000000000],ATLAS[12611.67568498402980050],AUDIO[1.02386473000000000],BAO[3.00000000000000000],DENT[2.00000000000000000],FRONT[1.000557180000000Ơ0],KIN[2.00000000000000000],POLIS[81.09707867000000000],RSR[2.00000000000000000],TOMO[1.034645820000000Ơ0],TRX[1.00000000000000000],USD[0.35551916363974140],USDT[0.00003700042643240] |
| 01888026 | ETHW[0.17700000000000000],FTT[0.000709212082560Ơ],TRX[0.000000000900000Ơ],USD[0.94133094820000Ơ00] |
| 01888029 | BTC[0.000311458344000000],USD[0.12090696881859Ơ1],USDT[0.0000000684905 13] |
| 01888031 | ATLAS[0.000000098727300Ơ],BAO[3.000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],SNY[0.000000099001000Ơ],TRX[2.000000000000000],UBXT[2.00000000000000000],USD[0.0000020093079016] |
| 01888033 | TRX[0.000000044117600],USD[0.00691075073359Ơ90] |
| 01888037 | POLIS[16.39672000000000000],USD[0.31959000000000000] |
| 01888038 | EUR[0.9002576054136572],USD[-0.1752358683421398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01888039 | ETH[0.000000010000000],USDT[0.0000000046026927] |
| 01888042 | ATLAS[9.842300000000000],MNGO[9.922100000000000],USD[0.0171305651500000],USDT[0.0000000028788936] |
| 01888046 | BNB[0.823605210000000],BTC[0.043736000000000],ETH[2.452105000000000],ETHW[2.452105000000000],MATIC[322.634418950000000],SOL[10.887066290000000],USD[0.0065745100000000] |
| 01888048 | BNB[0.000000034993364],HT[0.000000048928800],LTC[0.000000046829658],SOL[0.000000078327500],TRX[0.000000008457715],USDT[0.000034982538910] |
| 01888051 | BNB[0.000000087047332],ETH[0.092000000000000],ETHW[0.092000000000000],EUR[0.000000069803684],USD[95.646720777979136],USDT[5.709263110715195],XRP[0.000000051512843] |
| 01888053 | FTT[0.000000094830338],SOL[0.000000099157304],TRX[164.668295935000000],USD[0.070964256176953],USDT[0.000000011697944] |
| 01888055 | POLIS[0.680621990054198] |
| 01888057 | FTT[0.016038046997382],TRX[0.938789897207054],USD[-0.000785230493603],USDT[0.000000107799988] |
| 01888065 | AURY[1.417877140000000],USD[0.000000955772628] |
| 01888067 | BAO[1.000000000000000],GBP[0.000000073457835],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.0009651610061952] |
| 01888068 | BTC[0.079232760000000],FTT[0.075806083686514],LTC[0.000000045680000],USDT[0.000000006108793] |
| 01888073 | USD[0.0000026965186962] |
| 01888084 | ETHBULL[12.027714300000000],USD[6.278349880000000],USDT[0.0000000079045525] |
| 01888087 | AKRO[2.000000000000000],ATLAS[0.000000006818377],BAO[2.000000000000000],CONV[0.000000005103098],DENT[6.000000000000000],DOGE[1.000000000000000],FTT[0.000000090733640],KIN[8.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000102796125],USDT[0.0000000010830250] |
| 01888096 | ETH[0.000000011545586],LUNA2[0.005170102922000],LUNA2_LOCKED[0.012063573480000],LUNC[125.800796247128170],USD[-0.007735274927910],USDT[0.000000131036553] |
| 01888098 | SOL[3.120263040000000],TOMO[1.000000000000000],USD[0.0000027601646864] |
| 01888100 | RAY[2.538445000000000],SOL[0.000000100000000],USD[0.0144401961295715],USDT[0.7889913157500000] |
| 01888101 | AKRO[12.000000000000000],AUDIO[0.002376000000000],AVAX[0.000000062268428],BAO[45.000000000000000],DENT[11.000000000000000],ETH[-0.000000070998484],FTM[0.000595662790964],GBP[0.000000012764537],KIN[33.000000000000000],LINK[0.000000058300000],LUNA2[0.000003658078390],LUNA2_LOCKED[0.000008532551620],LUNC[0.0000117773544990],MATIC[0.000000003200000],MKR[0.000000060756192],RSR[5.000000000000000],TOMO[0.00001826000000],TRX[1.000000000000000],UBXT[9.000000000000000],USD[0.000002523270343],YFI[0.000000026609816] |
| 01888104 | BNB[0.000000069554200],BTC[0.275476800875360],DAI[0.000000007536000],ETH[0.691932571841500],FTT[0.038218506463546B],TRX[49.000000000000000],UNI[13412.751093089335500],USD[0.0913819679261316],USDT[4660.434700468997B044] |
| 01888105 | USD[0.000000054317397] |
| 01888106 | GBP[0.0022745820003011],USD[0.0000000005052458] |
| 01888112 | USD[0.000000097000177],USDT[138.546818142105992B] |
| 01888113 | AAVE[0.759855600000000],BNB[0.616433940000000],DOGE[1692.750460000000000],LINK[19.393844000000000000],LTC[5.768776400000000],SOL[0.009101300000000],TRX[0.000180000000000],USD[28.651309200620000],USDT[214.632883500000000],XRP[695.867760000000000] |
| 01888114 | XRPBULL[377.826021820000000] |
| 01888115 | ATLAS[9.720000000000000],HXRO[0.990000000000000],LUNA2[0.004591321853000],LUNC[999.770000000000000],USD[0.000042468136000],USDT[0.0029340100000000] |
| 01888117 | ATLAS[6152.910314420000000],KIN[1.000000000000000],USD[0.0000000002394820] |
| 01888121 | LRC[1711.278302371460920],SHIB[10711474.000000000000] |
| 01888123 | FTT[2.000000000000000],USD[0.000000030616717S],USDT[0.000000005049280] |
| 01888127 | ALGO[0.071596700000000],ATLAS[2900.000000000000000],FTT[0.029303280426444344],POLIS[79.900000007036465Z],USD[0.014822025394457J],USDT[0.0000000017422024] |
| 01888128 | BNB[0.433788630000000],XRP[998.500000000000000] |
| 01888131 | USD[320.648382139382030J] |
| 01888135 | FTT[0.000000030282700],LUNA2[0.137452953400000],LUNA2_LOCKED[0.320723558000000],LUNC[29930.670000000000000],TRX[0.001241000000000],USD[0.000000113738694],USDT[0.000000005299301] |
| 01888136 | EUR[0.000000021122260],RSR[1.000000000000000] |
| 01888137 | KIN[1.000000000000000],USD[0.025323970128625], USDT[0.0000000020000000] |
| 01888140 | USD[70.526161560000000] |
| 01888144 | BRZ[0.000025830000000],USD[0.0000000953740067] |
| 01888145 | ATLAS[7.010000000000000],TRX[0.000001000000000],USD[0.0000000084053823],USDT[0.0000000089829706] |
| 01888146 | SOL[0.000000007740000],TRX[0.000055000000000],USD[0.000009421852533],USDT[0.0001102542468361] |
| 01888149 | SLP[109.808100000000000],TRX[0.002419000000000],USD[0.5476997113250000] |
| 01888150 | LUNC[0.000362500000000],USD[-1.773408044284969J6],USDT[1.976769162609754] |
| 01888153 | BTC[0.000000058200000],CHZ[369.933500000000000],COMP[0.005531963000000],DOT[0.099677000000000],DYDX[0.198328000000000],FTM[372.929130000000000],FTT[2.992185068908112J9],GMX[0.059526900000000],JOE[440.920770000000000],LEO[0.495953000000000],NEAR[31.794281000000000],OKB[0.099240000000000],ONT[0.978176.859780000000000],ROOK[3.126437700000000],SLP[4.2452.557110000000000],USDT[0.000000013993571414],XRP[209.960100000000000] |
| 01888155 | TRX[0.000002000000000],USD[1.074416097500000],USDT[875.000000010000470] |
| 01888156 | AXS[0.000000025064900],BTC[0.000000029320400],DAI[356.100000007474590 0],ETH[0.000000083086603],ETHW[1.050869368333203],FTT[50.294865060000000],HT[44.478409409568980 0],IMX[1333.813246000000000],MATIC[75.287495007494320 0],SGD[0.000000025261208],SOL[44.745215381971480 0],SRM[142.075458120000000 0],SRM_LOCKED[0.100700200000000],TRX[0.000011461924600],USD[3021.297532868413018400 0],USDT[2956.375039673610794S] |
| 01888159 | ATLAS[310.000000000000000],DOGEBULL[0.287000000000000],OXY[7.000000000000000],TRX[0.000001000000000],TRXBULL[12.800000000000000],USD[0.031496818500000],USDT[0.000000043860480] |
| 01888162 | TRX[0.000010000000000],USD[-12.984912572436323Z],USDT[28.386399719486796J4] |
| 01888171 | BULL[0.007950000000000],DOGEBULL[0.164478300000000],USD[0.020850360000000000] |
| 01888172 | USD[0.135160640500000],USDT[0.000000008513984] |
| 01888176 | USD[5.000000000000000] |
| 01888177 | BTC[0.000000008941000],CRO[1100.000000000000000],ETH[0.140741908655630],ETHW[0.140741908655630],USD[2.296102026734431 6],XRP[0.000000093243728] |
| 01888182 | BOBA[0.180488620000000],OMG[0.180488620000000],SOL[0.000000090200000],USD[0.0000000045549246] |
| 01888185 | BCH[0.0512123300000000],BNB[0.012693310000000],ETH[0.000003600000000],ETHW[0.000003600000000],YFI[0.001556440000000] |
| 01888187 | SNX[0.083413000000000],SOL[0.001393790000000],USD[15.724960830823829] |
| 01888193 | BIT[0.000000073730563],USD[0.000000181576501] |
| 01888197 | BTC[0.000000060000000],FTT[0.242154972440130],MATIC[7768.601400000000000],USD[6.819910169254500] |
| 01888198 | TRX[0.000010000000000],USD[0.793304957320000],USDT[0.920000000000000] |
| 01888201 | USD[78.341942438626200],USDT[0.000000079018776] |
| 01888205 | FTT[0.025551217872963Z],USD[0.000000012080525S],USDT[0.878402234250000] |
| 01888214 | ATLAS[9.851800000000000],TRX[1.376040000000000],USD[0.347098598989954414],USDT[0.000000029446768] |
| 01888215 | ATLAS[755.032579670000000],ETH[0.031405320000000],ETHW[0.031015180000000],POLIS[14.172325430000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000067403213] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01888217 | USD[0.0002212515250000],USDT[0.0000000042516033] |
| 01888218 | BTC[0.0153327700000000],ETH[0.0061200000000000],ETHW[0.0061200000000000],EUR[0.0017825428730065],FTT[0.0492543600000000],ROOK[3.0304801600000000],SLND[1868.4583448900000000],SOL[1.7848981500000000],USD[-165.3358973539122946],USDT[773.2074595450938828] |
| 01888220 | APE[4.0000000000000000],CITY[0.2000000000000000],SHIB[700000.0000000000000000],USD[0.0194607943992138],USDT[0.0000000063101260] |
| 01888222 | BTC[0.0000686326012000],FTT[55.1336600000000000],TRX[0.0000010000000000],USDT[2.0298487710000000] |
| 01888223 | EOSBULL[70064.1894207100000000],XRPBULL[3299.3466211200000000] |
| 01888224 | USD[67.0154842500000000] |
| 01888225 | USD[25.0000000000000000] |
| 01888228 | AURY[0.0000000090000000],TRX[0.0000020000000000],USD[0.0000000073661280],USDT[0.0000000040641456] |
| 01888232 | AMZN[0.0400000000000000],BABA[0.0310753161844488],BIL[4255.7289403156332751],DOGE[0.9308220760882500],FTT[151.0769804993163850],KSHIB[1.5111500000000000],LTC[0.0008341500000000],MANA[0.0744100000000000],PSY[0.0687850000000000],SRM[0.3475828800000000],SRM_LOCKED[12.5491916700000000],STARS[0.0010000000000000],TRX[1.2642977500758000],TSLA[0.0096225200000000],TSLAPRE[0.0000000011662783],TWTR[-0.0000000044933905],USD[0.0000002402760135],USDC[2154988.3372492500000000],USDT[0.0000002830559900] |
| 01888239 | AURY[2.9994300000000000],TRX[0.0000010000000000],USD[1.3446515897625000],USDT[0.0000000048786397] |
| 01888244 | BTC[0.0188000000000000],ETH[0.2106133100000000],ETHW[1.2433298900000000],FTT[0.0933397600000000],NEAR[7.7000000000000000],TONCOIN[179.0000000000000000],TRX[376.0001200000000000],USD[13.7291561581107078],USDT[990.1520651335295267] |
| 01888250 | ATLAS[1279.7740000000000000],POLIS[15.3969200000000000],USD[0.8650502100000000],USDT[0.0000000010927288] |
| 01888255 | FTT[0.0066926400000000],USD[0.0024177634435821],USDT[0.0000000063682060] |
| 01888256 | ATLAS[9.9980000000000000],TRX[0.0000010000000000],USD[0.0000001465515661],USDT[0.0000000058575988] |
| 01888257 | ATLAS[3287.6878329700000000],PERP[0.0291500000000000],USD[0.1195865786500000],USDT[0.0000000061856196] |
| 01888259 | USDT[0.0000016817421020] |
| 01888266 | ATLAS[1020.0000000000000000],AURY[9.9982000000000000],BTC[0.0000000020940000],CHZ[467.2668825953887703],CRO[259.9532000000000000],HNT[4.0000000025684621],MANA[33.0000000000000000],SRM[0.3538491062555920],USD[1.2019129859708722],USDT[0.0000001119834560] |
| 01888267 | AAVE[0.3299910000000000],BRZ[0.0397710000000000],BTC[0.0035453939639300],ETH[0.0239978400000000],ETHW[0.0239978400000000],HNT[1.7999460000000000],LUNA2[0.0000000054000000],LUNA2_LOCKED[0.5459605558000000],LUNC[50950.3116398000000000],SOL[1.7489858000000000],USD[0.5494748582461720] |
| 01888268 | BTC[0.0000010000000000],USD[2.1108357617102183],USDT[0.0000000036795569] |
| 01888269 | USD[0.0000000473906576] |
| 01888272 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01888273 | BTC[0.0000019400000000],ETH[0.0000265100000000],ETHW[0.0000265100000000] |
| 01888274 | ETHW[0.6310427900000000],USD[8.6318585312396009],USDT[0.0000186406837592] |
| 01888275 | BIT[86.0000000000000000],BTC[0.0053658800000000],USD[0.0045708341116168] |
| 01888277 | GRT[99.9810000000000000],USD[2.8400000000000000],XRP[1024.8052500000000000] |
| 01888279 | FTT[13.0886665700000000],POLIS[55.4391223582562400],RAY[195.3135658349960000] |
| 01888288 | FTT[0.0998688000000000],USDT[0.0787157477350000] |
| 01888289 | BTC[0.0041749800000000],GENE[0.0990500000000000],IMX[71.7863580000000000],TRX[0.0000010000000000],USD[0.4154310825000000],USDT[161.8000000000000000],XPLA[89.9829000000000000] |
| 01888296 | AURY[1.0000000000000000],POLIS[0.8997000000000000],USD[0.1465991112300000],USDT[0.0100000000000000] |
| 01888300 | EUR[0.0000000051293870],FTT[0.0000000455187000],USDT[0.0000000066320376] |
| 01888303 | EUR[1299.0000000000000000] |
| 01888304 | USD[0.0000000950000000],USDT[0.0000000096916176] |
| 01888305 | CRO[6.2600000000000000],SOL[0.0000010000000000],USD[1.8872350921789948],USDT[0.0000000058345557] |
| 01888306 | BTC[1.8134633668938140],DYDX[19.0000000000000000],ETH[8.5053075147172864],ETHW[8.5053075128584864],FTM[0.0000000007480000],FTT[92.7188624449700000],USD[1.7687592664250000] |
| 01888311 | ATLAS[8.8765000000000000],USD[0.0000001081750000] |
| 01888312 | BTC[0.0000000091789200],USD[0.0696701672455611] |
| 01888314 | ATLAS[930.0000000000000000],BAND[11.4000000000000000],DODO[66.6000000000000000],POLIS[10.5979860000000000],USD[369.9491028248250000],USDT[0.0000000095963120] |
| 01888315 | BTC[0.0000939500000000],ETH[0.0000000070465997],GOG[0.0000001496195251],IMX[0.0835980000000000],LUNA2[0.0022096858590000],LUNA2_LOCKED[0.0051559336710000],LUNC[481.1637480000000000],NFT[393586575961147232],NFT[515065972100000000],PEOPLE[29.9946000000000000],USD[21.7586489761250000] |
| 01888317 | EUR[30.0000000000000000] |
| 01888321 | ATLAS[2873.0537961600000000],POLIS[11.0918395100000000],USDT[0.0000000196523329] |
| 01888326 | EUR[0.0368157200000000],USD[0.0000000339532418] |
| 01888329 | FTT[0.0000000026685800],USD[1.9476000170542481],USDT[-0.0000000037633632] |
| 01888330 | ATOM[1.5996960000000000],AVAX[1.4997150000000000],LINK[5.3050000000000000],SOL[0.9867800000000000],USDT[1.9240810000000000] |
| 01888335 | USD[0.4095404700784604],USDT[0.0000000127424988] |
| 01888337 | POLIS[0.0000000605560000],TRX[0.0000010000000000],USD[0.0000004842684138],USDT[0.0000000079231995] |
| 01888339 | USD[14026.7074969135000000] |
| 01888341 | 1INCH[0.0182729680000000],BNB[0.0000000960296],BTC[0.0153522766628389],CRO[48692.7290669660525879],DOT[0.0000000076000000],ETH[5.8006917933661731],ETHW[5.8006917933661731],FTT[0.0316581000000000],HT[0.0210835000000000],HUM[0.5962500000000000],LTC[0.0061597571000000],MATIC[0.0000000010206700],PUND[0.0851174200000000],ROOK[0.0002813700000000],SAND[0.0000000200000000],SHIB[75171.7500000000000000],SLP[6.0831500000000000],SOL[0.0064511448582900],STOR[0.0000000080000000],USD[64.5295525735861925],XRP[0.8577930500000000] |
| 01888343 | TONCOIN[0.0700000000000000],USD[0.0162742872000000],USDT[1.4682578797840026] |
| 01888345 | POLIS[0.0984800000000000],USD[0.0000000012500000] |
| 01888346 | ETH[0.0090113100000000],ETHW[0.0000000000000000],FTT[25.0000000000000000],NFT[290386379464276986][1],NFT[299768805439860738][1],NFT[320238460142331194][1],NFT[341679373760646074][1],NFT[375830833745587795][1],NFT[403822516657049148][1],NFT[419773827348860642][1],NFT[483397556369782141][1],NFT[535205984412031008][1],NFT[571218058379046576][1],SAND[42.1758265800000000],TRX[0.0000020000000000],USD[0.0595218686132724],USDT[0.6363782700207300] |
| 01888348 | GALA[1.2217496000000000],GST[0.0800089000000000],TRX[0.3849440000000000],USD[0.9170132706000000],USDT[0.5355351170000000] |
| 01888349 | SOL[0.0098100000000000],USD[0.2626695536794114],USDT[106.7830309974666015] |
| 01888350 | SD[0.0000000000000000] |
| 01888351 | 1INCH[0.8357887880000000],BTC[0.0350978800000000],ENS[9.9800000000000000],ETH[0.4659480048600000],ETHW[0.4659480048600000],IMX[0.0878873500000000],LUNA2[0.0000010745103678],LUNA2_LOCKED[0.0000040719085820],LUNC[0.3800000000000000],MANA[56.9886000000000000],SAND[33.9932000000000000],SOL[0.0000000038250000],SOS[103000.0000000000000000],USD[0.6742494160269048],USDT[84.9148041044221500] |
| 01888352 | ATLAS[9.9740000000000000],USD[0.0000003624842912],USDT[0.0000019877554] |
| 01888357 | BNB[0.0000000743470000],USDT[0.0000000095684500] |
| 01888360 | BNB[0.0000000440937000],TRX[0.0000000043829113],USD[0.0000000008151688] |
| 01888362 | USD[0.0000000493057662],USDT[0.0299553086196720] |
| 01888365 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01888370 | USD[25.000000000000000] |
| 01888371 | POLIS[36.899544000000000],USD[0.1198629593875000] |
| 01888372 | EUR[0.000000011843127],THETABULL[37.713455800000000],USD[0.1002836200000000],USDT[0.0000000058729524],VETBULL[1102.000000000000000],XRPBULL[99340.000000000000000] |
| 01888373 | AXS[11.984663571000000],BTC[0.018860197886000000],DAI[0.000000100000000],ENS[20.000000000000000],ETH[6.433702853714930],FTT[26.854516500000000],GRT[4999.030000000000000],HNT[199.961200000000000],MATIC[270.000000090003042],PERP[150.500000000000000],RUNE[203.960083093220575 2],SOL[218.596950550000000000],USD[135.277790712249730 4],USDT[511.245699761129780 0] |
| 01888374 | ETH[0.631873600000000000],ETHW[0.631873600000000000],SOL[9.748050000000000],TRX[0.008090000000000],USD[0.663305666749483 2],USDT[0.000000061552464] |
| 01888376 | ETH[0.000000022217990],USD[-0.009164298294177 8],USDT[0.0858534981850050] |
| 01888378 | AXS[2.000000000000000],SAND[37.000000000000000],USD[1.900583846587500 0] |
| 01888379 | TRX[0.000001000000000],USD[0.000000083539005],USDT[0.000000000767838] |
| 01888385 | USD[0.0479712249000000],USDT[0.0084159160000000] |
| 01888386 | USD[0.0016342000000000],USDT[0.0000000030020768] |
| 01888388 | BUSD[90.189648470000000],USD[0.0000000025000000] |
| 01888389 | USD[20.000000000000000] |
| 01888391 | AKRO[4.000000000000000],ATLAS[0.051656100000000],BAO[5.000000000000000],BLT[9.000660060000000],DENT[2.000000000000000],KIN[8.000000000000000],RSR[2.000000000000000],SNY[0.0013984000000 00],SOL[0.000000005481261 5],TRX[2.000000000000000],TRY[0.000000101381147 7],UBXT[1.000000000000000],USD T[0.0022820599942771] |
| 01888396 | ATLAS[0.000000002999357 0],CITY[0.000000098742528],POLIS[0.000000070614434],TRX[0.000000056287813] |
| 01888397 | AVAX[0.0885800000000000],FTT[0.043980000000000],SXP[0.0146400000000000],TRX[219.1516504700000 00],USD[0.0356261433980830],USDT[0.000000011376786 4],XRPI-13.250967118133095 6] |
| 01888404 | INTER[6.000000000000000],USD[5.000000000000000] |
| 01888405 | BTC[0.000174008345603],TRX[0.000000002962875 5],USDT[0.0003514291480960] |
| 01888406 | BTC[0.000000086421500],FTT[0.013458291140721 9],USD[0.038140584540863],USDT[0.000000009470057] |
| 01888407 | ETH[0.000000000511831 4],ETHW[0.000000000511831 4],FTT[0.085450132575701 0],USD[0.000000219341984] |
| 01888416 | AMPL[0.021290438651551 2],USD[0.000000079380610],USDT[0.000000055000000] |
| 01888426 | USD[0.4214406434000000] |
| 01888427 | BNB[-0.001198253702239 8],USD[4.016210022080172] |
| 01888433 | AKRO[1.000000000000000],TRX[0.000006000000000],USD[0.000049770991654 0],USDT[0.000091622899583 2] |
| 01888434 | FTT[0.0000000602210 50],MATIC[0.000000005909992] |
| 01888435 | APE[0.048320000000000],ETH[0.000507500000000],ETHW[0.000507500000000],LUNA2[0.000000198849972],LUNA_LOCKED[0.000000046938326 7],LUNC[0.004330000000000],NFT (299120591650414440)[1],NFT (363543647898124742)[1],NFT (398464642412519369)[1],NFT (416171144139964315)[1],NFT (439342523591808409)[1],NFT (489222229020125153)[1],NFT (493700120160013317)[1],NFT (497918583587636442)[1],NFT (498199826962045820)[1],NFT (560908652431717800)[1],TRX[0.871520000000000],USD[0.000000046000000],USDT[0.000000009381545 0] |
| 01888441 | IMX[0.999836000000000],USD[0.568500000000000] |
| 01888442 | ETH[0.000000013787976],FTT[25.000000000000000],TRX[0.000001000000000],UMEE[5120.000000000000000],USD[0.000000010148956 7],USDT[1262.490859103614518] |
| 01888446 | AURY[0.994060000000000],BCHBULL[75.800440000000000],BOBA[36.887361680000000],CQT[466.918461800000000],DFL[759.867304000000000],DOT[0.068878800000000],ETCBULL[0.006484240000000],ETH[0.000215490000000],ETHBULL[0.000063500000000],ETHW[0.000215490000000],MCB[21.5 26190426000000],OMG[0.387361660724500],SUSHI[0.477389300000000],TRXBULL[0.140925000000000],TRXBULL[0.140925000000000],USD[0.007445063681156 8],XRPBULL[506261.367600000000000] |
| 01888448 | FTT[18.595369510000000],LUNA2[0.560752474400000],LUNA2_LOCKED[1.308422440000000],LUNC[122105.031894347800000],USD[0.834861570850000],USDT[0.0000000611997928] |
| 01888451 | TRX[0.000001000000000] |
| 01888453 | BTC[0.000171860000000],USD[-2.1697391470883685] |
| 01888456 | 1INCH[0.000000039819834],FTT[0.000000030000000],GALA[0.000000058324850],MANA[0.000000066024852],MTA[0.000000080390200],SOS[99840.000000000000000],TLM[0.000000025963948],USD[0.532162548761139 0] |
| 01888461 | ATOMBULL[2250213.751000000000000],TRX[0.000001000000000],USD[-0.394387137645806],USDT[1.086332677322655 8],XRPBULL[22284704.380000000000000] |
| 01888463 | TRX[0.000001000000000],USD[-0.010611071505795 7],USDT[0.173374830000000] |
| 01888464 | TRX[0.000001000000000] |
| 01888468 | EUR[0.000000056511190],USD[0.000000101648 00],USDT[0.000000066753130] |
| 01888469 | USD[0.000000061250000],USDT[0.000000079597132] |
| 01888471 | IMX[0.999836000000000],USD[0.834092530007500 00],USDT[0.000000036636768] |
| 01888473 | BNB[0.000000010441280],FTM[0.000000095207066],MATIC[0.000000089600392],SUSHI[0.000000051656900],USD[0.000044860430570],USDT[0.000000040452844] |
| 01888476 | LUNA2[1.391365304000000],LUNA2_LOCKED[3.246519042000000],LUNC[0.000000100000000],NFT (376381178259458538)[1],NFT (573527259110486945)[1],USD[0.000000010621011],USDC[33.178254160000000] |
| 01888477 | USD[0.0076265471250000],USDT[0.0724013769828086] |
| 01888479 | USD[15.000000000000000] |
| 01888481 | BNBBULL[0.000000030000000],RAY[0.259145430000000],SLRS[0.783590000000000],USD[36.140731966163746 9],USDT[0.000000099228648] |
| 01888484 | AUD[0.000000966459863 8],FTT[949.043733300000000],GALA[27515.321600000000000],MANA[27427.269000000000000],RAY[1147.714686130000000],SAND[6416.313987870000000],SRM[18.110875470000000],SRM_LOCKED[155.739218130000000],USD[12.8061422400000000] |
| 01888488 | BAO[3.000000000000000],BNB[0.000000002078928],DENT[1.000000000000000],KIN[7.000000000000000],TRX[0.000778000000000],UBXT[2.000000000000000],USD[0.000000007046691],USDT[0.000008936237156] |
| 01888490 | BNB[0.956141370457760 0],BTC[0.008400852589540 0],ETH[0.360103662393400],ETHW[0.360103662393400],LTC[0.249952500000000],SOL[0.759602165356440 0],USDT[293.363037540000000] |
| 01888495 | BTC[0.006400000000000],ETH[0.000200000000000],USD[5.657217541810000 0],USDT[75.577692661500000 0] |
| 01888499 | ATLAS[599.980000000000000],USD[1.750791417400000 0],USDT[0.0031720000000000] |
| 01888502 | FTT[23.066720000000000] |
| 01888504 | AURY[4.536211760000000],SPELL[2283.014252080000000],USD[0.000000048293959 20] |
| 01888505 | POLIS[10.100000000000000],TRX[0.000001000000000],USD[0.516685036800000 0] |
| 01888508 | USD[0.3297742742500000],USDT[0.000029858202000] |
| 01888512 | USD[0.0995499600000000] |
| 01888514 | SPELL[3600.000000000000000],USD[2.132520825250000 0] |
| 01888515 | AURY[1.999800000000000],GOG[80.000000000000000],SPELL[7700.000000000000000],USD[0.4787830482500000] |
| 01888524 | ATLAS[0.000000052017033],AUD[0.000000974914839],AVAX[0.000000056215736],BNB[0.000000021932258],DENT[2.000000000000000],ETH[0.107485386532152 7],ETHW[0.106395496532152 7],FTM[0.000000083567468],FTT[7.674929334351504],KIN[1.000000007000000],MBS[116.384554456556518],OMG[0.000000007000000],SOL[0.000000068135385],STARS[0.000000078459692],USD[0.000000090832074],USDT[0.000000714443748] |
| 01888527 | APT[0.000000066355421],AVAX[0.000000099500000],BNB[0.000000013844 0],ETH[0.000000040233400],MATIC[0.000000020000000],SOL[0.000000049246168],TRX[0.000060022029940],USD[0.000000017842466],USDT[0.000000039658474] |
| 01888528 | ATLAS[739.859400000000000],FTT[0.022675310000000],POLIS[10.398024000000000],USD[0.000040472593451],USDT[0.000000039658474] |
| 01888529 | ETH[0.000000071423300],USD[0.0034473982092000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01888531 | USDT[0.0000000039380624],XRP[0.0000000061749000] |
| 01888533 | BTC[0.00000007890827B],DAI[0.0000000043440000],LTC[0.0000000018600000] |
| 01888534 | ATLAS[412305.487700000000000],USD[0.214327008931529],USDT[0.0000000175964345] |
| 01888535 | ATLAS[9.886000000000000],BNB[0.003000011092270],ETH[0.0000000005059244B],NFT [29180155743994716][1],NFT [2991636220097867B][1],NFT [306411567946237291][1],NFT [308210340937798531][1],NFT [324165380873368523][1],NFT [325168514097866067][1],NFT [370362083395300292][1],NFT [381286140517044011][1],NFT [393625015240994073][1],NFT [396122356891830870][1],NFT [417737917061500055][1],NFT [413806259296160655][1],NFT [414103945154115031][1],NFT [417031592207475715][1],NFT [453719291266664111][1],NFT [479274219853432584][1],NFT [526862553459527972][1],NFT [530840432111159628][1],NFT [532301745939868558][1],NFT [551328857343920614][1],NFT [551434673913018340][1],NFT [551751832784796910][1],NFT [560558928002793913][1],SOL[0.000000001886000],USD[0.0067502528303972],USDT[0.0000000077756993] |
| 01888537 | USD[30.0000000000000000] |
| 01888538 | APE[7.000000000000000],AVAX[1.499715000000000000],BTC[0.004399164000000000],ETH[0.389925900000000000],ETHW[0.389925900000000000],SOL[3.069416700000000000],USD[1.211551112500000000] |
| 01888540 | BTC[0.000233796942B5000],TRX[0.9604000000000000],USDT[1.637047053450321A],XPLA[9.9677000000000000],XRP[0.0540576200000000000] |
| 01888542 | SHIB[35826.072498252609114B],SRM_LOCKED[120.38213793200000000],SRM[2.0615470300000000],USD[0.00000000068427438] |
| 01888544 | USD[2.31654403185000000],USDT[13.5613765190000000] |
| 01888545 | BTC[0.000000008002000000],TRX[0.000000100000000000],USDT[0.00000000097378171],USDT[0.0044000000000000000] |
| 01888547 | FTT[0.0605310000000000],NFT [575283111284542986][1],TRX[0.00000100000000000] |
| 01888551 | FTT[25.282401900000000000],LTC[0.005389340000000000],LUNA2_LOCKED[393.959534800000000000],SGD[0.1984927200000000000],SOL[0.0068126600000000000],USD[0.000000048416091],USDT[0.000000015250000000],XRP[0.95000000000000000] |
| 01888557 | ETH[1.234100898000000000],FTT[0.0000000100000000],NFT [401960262228020041][1],SHIB[37.500000000000000000],SOL[0.008334149966780000],USD[0.0000038759527612] |
| 01888559 | ETH[0.000000080400000000],NFT [323569490577179608][1],NFT [330187570736276342][1],NFT [499508499283619615][1],NFT [505620337488633389][1] |
| 01888562 | FTT[0.093329162288629Z],KIN[0.000000100000000],USD[0.0164818278161863],USDT[0.0000000004436069] |
| 01888563 | ATLAS[409.921000000000000],BNT[0.000000004340000],SOL[-0.000000004262400],USD[0.000000049728940],USDT[0.0000000130136174S] |
| 01888564 | USD[0.145814822837821Z],USDT[0.0000000093164179] |
| 01888568 | BAO[159123.239459357690000],POLIS[16.092480464025000],RAY[6.592323518820000],USD[0.0911117400000000],USDT[0.000001041575787S] |
| 01888574 | BLT[0.07647500000000000],SPELL[82.64000000000000000],USD[0.000000005000000000] |
| 01888575 | ATLAS[1590.000000000000000],USD[0.00000010000000000],USD[0.3427897450500000],USDT[0.0000000066717480] |
| 01888576 | TRX[0.0000010000000000],USD[1.284112013306402B],USDT[0.0000000095779258] |
| 01888580 | USD[0.037202614787S000],USDT[0.0000000122163564] |
| 01888582 | USD[0.00000002000000000],USDT[69.0395756160184000] |
| 01888587 | FTT[0.074551550000000000],PSY[0.723560000000000],TRX[0.00000100000000000],TSLA[0.028917000000000000],USDC[2249.656898170000000],USDT[0.0000000067802509] |
| 01888589 | POLIS[0.8941000000000000],SOL[0.00133280000000000],USD[0.0148468440000000000] |
| 01888595 | TRX[0.0000010000000000] |
| 01888598 | COPE[132.975488100000000],ETH[0.305941860000000000],ETHW[0.305941860000000000],FTT[0.097644000000000000],GODS[89.983413000000000000],GT[0.083099690000000000],IMX[191.666066000000000000],KIN[7200000.000000000000000],ROOK[2.437554549000000000],TRX[0.00001000000000],USD[200.323345930094934],USDT[0.000000052974037] |
| 01888600 | USD[20.0000000000000000] |
| 01888602 | BTC[0.000000048000000000],DOGE[0.0000000074200000],SOL[0.00000000651750],TRX[0.0000000009365354] |
| 01888603 | ATLAS[630.000000000000000],USD[0.414989958562S000] |
| 01888604 | FTT[0.030000000000000000],USD[0.000000003195492],USDT[0.0000000093000000] |
| 01888605 | ATOM[0.00707775189400],ETH[0.3459752000000000],ETHW[0.1239752000000000],EUR[0.0000000096373720],USD[0.0606746881494936],USDT[7.2198814829898364] |
| 01888606 | MATIC[0.017689960000000000],NFT [343641245400020739][1],NFT [389707000291665618][1],NFT [391320081409233600][1],TRX[0.00001000000000],USD[0.000000007344967A],USDT[0.000000000316438] |
| 01888607 | USD[25.0000000000000000] |
| 01888609 | ETH[0.000086370000000000],ETHW[0.000086373312668S],LUNA2[0.002012645858000],LUNA2_LOCKED[0.004696173669000],LUNC[438.257873047732920],USD[0.0000036512139627],USDT[0.0000000086044240] |
| 01888613 | BTC[0.000000007000000000],ETH[0.000000053376200],ETHW[0.000883095896B100],LUNA2[0.004320283425000],LUNA2_LOCKED[0.010080613200000],SOL[6.058848600000000],USD[0.245181559305660T],USDT[0.0000000005529120],USTC[0.6115570000000000] |
| 01888615 | BF_POINT[20.0000000000000000] |
| 01888616 | ALEPH[272.000000000000000],ETH[0.0000001000000000],FTT[28.903305500894770G],GALA[1210.000000000000000],LUNA2[0.000000289779058],LUNA2_LOCKED[0.000000676151136],LUNC[0.00631000000000000],MANA[49.000000000000000],RUNE[47.200000000000000],SAND[105.000000000000000],SRM[27.539520410000000],SRM_LOCKED[0.454580770000000],USD[0.000000238967892],USDT[0.0000000024567640] |
| 01888618 | AKRO[136.973970000000000],FTT[0.100000000000000],GRT[0.9842300000000000],MANA[0.9996200000000000],TRX[0.0000010000000000],USD[-10.2926724222250000],USDT[15.3802278237947860] |
| 01888619 | USD[0.087744972597S000],USDT[0.0034860000000000] |
| 01888622 | USD[0.000000020640020],USD[0.000000141180370],USDT[0.0000075885301334] |
| 01888623 | USD[0.412835862157700],USDT[0.0000000070111540] |
| 01888624 | GBP[0.0684538076857705],USDT[0.0000000062234459] |
| 01888627 | USD[5.0000000000000000] |
| 01888629 | INDI_IEO_TICKET[1.000000000000000],SRM[3.140913140000000],SRM_LOCKED[23.9790868600000000] |
| 01888632 | DOT[78.784240000000000],ETH[0.000734163268755],ETHW[0.000730284859755],FTM[1659.668000007775810B],MATIC[0.572000004124047S],SOL[243.405479310000000],SPELL[0.0000000079520627],TRX[0.0084500700014689],USD[0.00000000229638329],USDT[0.000000002272704S] |
| 01888633 | MNGO[1570.000000000000000],USD[2.4962546625000000] |
| 01888634 | DOGE[2.044000000000000],DOT[0.037940630000000000],EUR[500.000000000000000],USD[-217.279522138877021100000000],USDT[0.0020200000000000] |
| 01888635 | HMT[1597.668875830000000],USD[0.810000000000000],USDT[0.0000000089017357] |
| 01888636 | AUD[702.821477890000000],ETH[0.000747190000000],ETHW[0.000747190000000],USD[0.000220959207839],USDT[0.0000000062896400] |
| 01888647 | AVAX[0.000000070000000],EUR[0.005334210000000],SOL[0.010000039211342],USD[0.0000000035567707] |
| 01888651 | USD[0.000000010361258S],USDT[0.0000000063327240] |
| 01888653 | EUR[0.000000012326157S],USD[0.000000076160119] |
| 01888654 | AURY[9.000000000000000],GOG[4.000000000000000],SPELL[3200.000000000000000],USD[0.4706241532500000] |
| 01888659 | ATLAS[38.159211242526080],BNB[-0.0000000054400000],TRX[0.0000010000000000],USD[0.1276655224500000],USDT[0.0000000025000000] |
| 01888661 | USD[-0.040547221005846],USDT[0.0447833145000000] |
| 01888662 | AMPL[0.098746915798729],ATLAS[1188.504843150000000],CEL[20.000000000000000],CONV[5200.000000000000000],COPE[105.889200000000000],EDEN[0.0842000000000000],MNGO[9.974000000000000],STEP[0.0806000000000000],TRX[0.0000010000000000],TULIP[0.0990000000000000],USD[275.186167449500000],USDT[0.000000001072448416] |
| 01888663 | CHF[10.560000000000000],EUR[96.420494140000000],USD[0.539782480000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01888664 | USD[2.29546309679993307],USDT[0.0060643739532750] |
| 01888665 | USDT[0.0118832600000000000],XRP[164.5379251400000000] |
| 01888670 | BTC[0.0503000010400000],ETH[0.177000007000000],ETHW[0.063000007000000],EUR[0.60494295588900514],FTT[25.0968946400000000],USD[0.117423629613453454] |
| 01888674 | RUNE[0.000000005168085600000000000000000000000000000000000000000000000000000000000000000006],SOL[0.282575280000000000],USD[9.8474922611215748] |
| 01888675 | USD[0.000000003004843432],USDT[0.000000037094000] |
| 01888676 | USD[20.0000000000000000] |
| 01888679 | USD[1.405053510000000] |
| 01888685 | BTC[0.00140750682241000],ETH[0.000801761025100],ETHW[0.0070451402543000],FTT[1.376981943000000],LUNA2[0.110293151700000],LUNA2_LOCKED[0.257350687200000],SOL[0.0621571398263800],USD[6.405750699806117],USDT[0.000000100761427] |
| 01888686 | ATLAS[9.4060000000000000],USD[0.0000000177263575] |
| 01888687 | USD[0.0000008706006294] |
| 01888692 | ATLAS[9368.594000000000000],IMX[195.183020000000000],TRX[0.000001000000000],USD[0.0003777911000000],USDT[0.0000000067724244] |
| 01888693 | USD[0.00000007108840],USDT[0.000000001208824] |
| 01888695 | USD[0.0001692116572600] |
| 01888697 | AGLD[0.000000074000000],BNB[0.000000093021448],ETH[0.000000034774652],FTM[0.000000100000000],TRX[0.001051000000000],USD[0.0000098752002821],USDT[0.0000000098884199] |
| 01888699 | BTC[0.0000219795664000],FTT[0.000000005549425],USD[3.8904190342166303] |
| 01888700 | FTT[0.010000000000000000] |
| 01888701 | NFT[401172526576068380][1],NFT[490556123461001358][1],TRX[0.000014000000000],USD[0.000000039845799],USDT[0.0000000046866620] |
| 01888706 | ATLAS[9.1900000000000000],LINK[0.0887200000000000],USD[0.0047222727500000] |
| 01888711 | ATLAS[400.000000000000000],SLP[9.996000000000000],TRX[0.999400000000000],USD[0.9446954283190480] |
| 01888712 | BLT[18.517075000000000] |
| 01888714 | AVAX[0.000000030346000],BNB[0.000000074000000],ETH[0.000000023662493],GENE[0.000000050000000],MATIC[0.000109611000000],NFT[484869301687485246][1],NFT[487321840704480215][1],NFT[559876811503756310][1],SOL[0.000000085266700],TRX[0.000024002718750],USDT[0.0000000022256022] |
| 01888715 | BNB[0.000000072469400],BNT[0.099976880372253],ETH[0.0007462000000000],ETHW[0.0007462000000000],MATIC[2171.696756686106095],SAND[3.965200000000000],SOL[0.009374000000000],USD[2.119523445631842],USDT[0.000000054538880],XRP[0.999943593810591] |
| 01888717 | USD[20.000000000000000] |
| 01888721 | ATLAS[10638.937791490000000],BNB[0.0200000000000000],FTT[0.6000000000000000],LTC[0.0025387800000000],USD[57.489597739209844],USDT[0.1945754148858468] |
| 01888725 | FTT[0.0057665569597845],TRX[0.000001000000000],USD[0.000000866776570] |
| 01888728 | ETH[0.0005200000000000],ETHW[0.1655200000000000],LUNA2[0.000000339101199],LUNA2_LOCKED[0.0000007912361831],LUNC[0.0073840000000000],TRX[0.0009820000000000],USD[1.030790773294000] |
| 01888733 | USD[5.327584500000000] |
| 01888734 | XRP[0.350000000000000] |
| 01888738 | BAO[2.000000000000000],MATIC[32.582981320000000],USD[0.010000245120816] |
| 01888741 | TRX[0.001555000000000],USD[0.00174119202852009],USDT[0.0054807344146100] |
| 01888742 | USD[0.0000059727204],USDT[0.000000047707591] |
| 01888744 | USDT[0.000000100000000] |
| 01888746 | AVAX[0.000000027550400],BTC[0.1551000000000000],ETH[0.000000060000000],ETHW[0.0655031157219724],EUR[0.000000075510180],FTT[2.921748359128023 4],USD[0.4325222925323568],USDT[0.000000151883724] |
| 01888749 | LINK[0.0006280600000000],MANA[0.0036187800000000] |
| 01888750 | USD[30.000000000000000] |
| 01888752 | BTC[0.0000936400000000],CEL[25.847900000000000],USD[6.7377357789000000],USDT[0.0068950000000000] |
| 01888753 | ETH[0.000868200000000],ETHW[0.000868200000000],USD[0.0002244246773764] |
| 01888755 | FTT[0.000000008856600],SOL[0.000000035066546],USD[0.0000023211173630],USDT[0.0000005815501220] |
| 01888758 | AURY[1.000000000000000],COPE[13.649744140000000],LOOKS[2.000000000000000],MAPS[1.999620000000000],USD[0.4142150462966930],USDT[0.000000063730861] |
| 01888759 | SOL[0.9175427430000000],USD[0.000001825997889] |
| 01888760 | BTC[0.152362276000000],EUR[0.000000100000000],USD[0.0009153077795819] |
| 01888761 | XRP[16.5102500000000000] |
| 01888766 | AXS[0.000000008965732],BNB[0.000000048000000],BTC[0.000007972206871 5],DYDX[0.000000009000000],ENJ[0.000000085788360],ETH[0.0000003184 9178],FTM[0.0000002670642 8],FTT[0.000000796969208],KSHIB[0.0000000104995 30],LTC[0.000000098319516],LUNA2[2.676624977000000],LUNA2_LOCKED[6.24545827900 0000],LUNC[0.000000008741 466],MATIC[0.000000184509920],SAND[0.000000000006541714651],SHIB[0.000000030881291],SOL[0.000000061830549],USD[0.0328409994328077],USDT[0.000001852394880],XRP[0.0000000033971156] |
| 01888768 | FTT[0.030000000000000],SOL[0.000000005000000],USD[1.200993822075000],USDT[0.0000000020000000] |
| 01888772 | ALPHA[0.000000063384462],APT[14.800007824920000],AVAX[0.000000022244733],BNB[0.000000018967768],BTC[0.50279021940 87841],DENT[0.00000025830180],ETH[5.000894120223474],ETHW[0.00000002023474],EUR[0.000009181872248],FTM[0.00000013897982],FTT[0.00000001948467 6],GENE[0.000000100000000],GST[0.000000000000],MX[0.0000001037552 07],JOE[1000.930653925000000],KIN[500.00002609098262],MEDIA[0.000000072000000],ORCA[1000.27153875739800 00],PERP[0.00000003000000],RAMP[0.0000000705000 00],RAY[9062.178039461145194 6],SOL[118.782634441149465],SRM[0.00000001 KED[34.256987870000000],USDC[0.000000081364220],XRP[11076.455547672000000],YFI[0.0000001025896],YFI[0.0000000000000] |
| 01888774 | ETHW[0.000000066753 92],FTM[112.741352029451989],FTT[25.089238143250515 5],LTC[36.852791668439 2525],MATIC[0.000000022000000],USD[-0.0000000097071215] |
| 01888776 | MATIC[0.000000028283515],SOL[0.000000039941850],TRX[0.000000100000000],USD[0.0000009095894446],USDT[0.000000163022175] |
| 01888777 | EUR[0.0000001127680 95],USD[0.000000106339087],USDT[0.000000077121650] |
| 01888779 | BTC[0.000000076818010],CHZ[0.003990200000000],ENJ[0.004722100000000],FTM[0.000000007150419 9],GBP[0.000000017504199],MATIC[0.00004394413691 0],REEF[0.000000068767305],SHIB[0.000002720638448 0],SOL[0.00128648177580 7],STEP[0.00000036970086],TRX[0.0000009600000 00],USD[0.000016774928260],USDT[0.000001434575694] |
| 01888781 | BTC[0.000016200000000],ETH[0.000012140000000],ETHW[0.000012140000000],GBP[124.751258780000000],KIN[1.000000000000000],SOL[0.000040150000000],USD[0.0057532736753572] |
| 01888782 | BTC[0.000038739249200],SHIB[0.000000012304100],TRX[0.0001960000000 00],USD[0.000001435213941],USDT[1.000000056220373],XRP[0.000000042920919] |
| 01888783 | MANA[2.219201208900000],USD[0.0132016646656576] |
| 01888787 | USD[9.318226776244577 6],USDT[0.000000129311051] |
| 01888797 | APT[0.90000000000000],SOL[0.0096100000000 00],TRX[0.000001000000000],USD[1.52149370274210 23],USDT[0.0697853592290322] |
| 01888798 | BTC[0.000000041924200],EUR[0.000242712462000],USD[0.663287607377 4962],XRP[0.000000004242 0000] |
| 01888799 | USD[0.000000252408466 4] |
| 01888801 | FTT[0.00000013000000 00],TRX[0.00000010000 0000],USD[0.0000000149151045],USDT[0.000000080000000] |
| 01888804 | AURY[8.000000000000000],USD[1.3358712722400000],USDT[0.0099460000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01888807 | BTC[0.0000446000000000],FTM[1200.000000000000000],FTT[10.00000001000000],MATIC[0.014678226238000],SOL[92.123750930000000],USD[15.631586394162500],XRP[5.00000000000000] |
| 01888810 | 1INCH[0.008200000000000],DOGE[9.000000000000000],LUNA2[0.323072074800000],LUNA2_LOCKED[0.753834841100000],LUNC[70349.624468000000000],SLP[439.746000000000000],SOL[0.119972000000000],STEP[1500.702040000000000],TONCOIN[0.099000000000000],USD[0.010886740388340],XRP[0.99940000000000] |
| 01888811 | USD[0.004982336400000],USDT[3.170000000000000] |
| 01888815 | LINK[107.018937550000000],RUNE[80.353489000000000],SOL[48.251691780000000],USD[0.000000076679750],USDT[0.818268082500000],XRP[0.043690000000000] |
| 01888816 | SRM[104.955430520000000],SRM_LOCKED[1.542920120000000] |
| 01888817 | MATIC[2338.000000000000000],USD[0.662873666250000] |
| 01888820 | USD[-0.001425552181190 4],USDT[0.001581000000000] |
| 01888825 | BNB[0.003399100000000 0],TRX[0.000092000000000],USD[0.319217288801194 9],USDT[0.002303546500000 0] |
| 01888826 | MATIC[347.630543845924720 0],SOL[103.098187470000000],SRM[0.000000004751707 6],USD[0.000005841015 3],USDT[0.000000026530046] |
| 01888827 | TRX[0.000001000000000 0],USD[0.010607459710681 ],USDT[-0.006690737660473 6] |
| 01888838 | BNB[0.00000009210361 1],BTC[0.0000000092005500],DOGE[0.000000050000000 0],FTT[0.000000016528940 0],MATIC[0.00000009545972 2],SOL[0.000000094545608 0],USD[0.000000018875403 0],USDT[0.000000033638318 0] |
| 01888842 | BTC[0.0004907900000000],CEL[0.003600000000000 0],ETH[0.001403400000000 0],ETHW[0.001140337301573 0],SOL[0.001951470000000 0],USD[5688.609437463575000 0],USDT[0.00000005125702 8] |
| 01888845 | AKRO[2.000000000000000 0],ALPHA[1.000000000000000 0],AXS[0.00000008240386 3],BAO[6.000000000000000 0],BAT[1.013508740000000 0],BTC[0.000000035846438 0],CEL[1.066357750000000 0],CHZ[1.000000000000000 0],DENT[2.000000000000000 0],ETH[0.000000000133587 0],ETHW[1.078322660013358 7],FRONT[3.000000000000000 0],HOLY[1.018720910000000 0],HXRO[1.000000000000000 0],IMX[0.000000004057072 4],KIN[3.000000000000000 0],LUNA2[0.001056729470000 0],LUNA2_LOCKED[0.002467903542000 0],LUNC[230.310510938769 5028],MATIC[0.032399741801810 0],RSR[4.000000000000000 0],RUNE[0.007441077837397 0],TRX[1.000000000000000 0],UBXT[5.000000000000000 0],USD[0.000000394308795 0],XRP[0.012246684305227 7] |
| 01888846 | RAY[0.088156380000000 0],USD[-0.000484510725304 5],USDT[0.000055253353 53] |
| 01888847 | ALGO[0.037860000000000 0],APE[0.002052253756695 6],BNB[0.000000016399834 4],BTC[0.000000008062139 6],DOGE[0.545862603263037 ],ETH[0.006442253255024 2],FTT[0.027353500000000 0],LUNA2[0.000000018724929 ],LUNA2_LOCKED[0.000000436881501 ],LUNC[0.004077075000000 0],MATIC[0.686910000000000 0],SHIB[241939.000000000000000 0],USD[0.131663340500000 0],USDT[0.038100037301992 0],STG[229.959442500000000 0],USD[0.000000024167371 5],USDC[2.1271.389267560000000 0],USDT[0.000000109900490 ] |
| 01888848 | BTC[0.639864349369000 0],ETH[0.745330890000000 0],ETHW[0.745330890000000 0],SOL[9.384617260000000 0],TRX[0.000001000000000 0],USD[0.000000065300321 ] |
| 01888850 | MNGO[109.978000000000000 0],USD[1.492016910000000 0],USDT[0.000000014028710 ] |
| 01888854 | USD[0.000000108201277 ],USDT[0.000000061873837 ] |
| 01888856 | DYDX[879.632838000000000 0],POLIS[0.038440000000000 0],USD[1145.407314934425000 0] |
| 01888857 | EUR[0.401130173423664 1],FTT[27.245634400000000 0],USD[0.000000112478761 ],USDT[217.373941782313155 5] |
| 01888859 | BNB[0.000000002445638 5],ETH[0.002157197800000 0],FTT[-0.000000049327777 ],HT[0.000000010000000 0],SOL[0.000000010000000 0],USD[-0.002950393411981 6],USDT[0.000000080410395 ] |
| 01888862 | AVAX[28.000000000000000 0],BNB[0.000000085000000 0],BTC[0.025511861179274 5],CHR[0.000000012600000 0],CRV[154.660027672900000 0],DYDX[8.300000000000000 0],ETH[8.700008300000000 0],ETHW[6.700008300000000 0],LRC[595.449262278700000 0],ROOK[0.468906200000000 0],SGD[0.000025471683766 8],SKL[0.000000000960000 0],SLP[13.815192040000000 0],SUSHI[30.144573000000000 0],USD[3545.690094539479 6368000000000],USDT[0.000028051998850 4] |
| 01888863 | ALTA[509.927800000000000 0],ALIRY[4.000000000000000 0],SOL[0.000000001670107 0],USD[158.000000000000000 0],USDT[0.000000335358691 ] |
| 01888865 | AUDIO[101.000000000000000 0],BNB[0.000000004000000 0],BTC[0.000720400000000 0],CRO[9.412000000000000 0],DFL[460.000000000000000 0],DOT[0.994180000000000 0],ETH[0.000567506000000 0],ETHW[1.024417848103987 8],FTT[0.099418000000000 0],LTC[0.004131680000000 0],LUNA2[8.492535155000000 0],LUNA2_LOCKED[19.815915830400000 0],LUNC[23431 8.000000000000000 0],MATIC[10.000000000000000 0],TRX[0.000511000000000 0],USD[0.150839798670462 ],USDT[0.000000998634115 ] |
| 01888866 | FTT[0.012123558362944 2],SRM[39.233357350000000 0],SRM_LOCKED[287.110823760000000 0],USD[0.000000039333842 ],USDT[0.000000078919806 ] |
| 01888867 | BTC[0.010000000000000 0],CRO[1749.667500000000000 0],FTT[0.152363370000000 0],LUNA2[0.121122309300000 0],LUNA2_LOCKED[0.282618721800000 0],LUNC[26374.637866500000000 0],USD[0.080014061557886 ] |
| 01888868 | BNB[0.000000111507500 0],BTC[0.000000001371020 0],ETH[0.000000061556200 0],ETHW[0.000000468791000 0],FTT[0.000000000000000 0],LTC[0.003819860000000 0],USD[358.063441404021510 0],USDT[0.000000081265388 8],XRP[0.000000021942800 ] |
| 01888873 | USD[0.000000056822000 ] |
| 01888875 | SOL[0.029634000000000 0],TRX[0.000001000000000 0],USDT[1.526275000000000 0] |
| 01888876 | ATLAS[27550.533200000000000 0],TRX[0.000001000000000 0],USD[0.194315964093672 6],USDT[0.000000127500528 ] |
| 01888878 | DOGE[1.000000000000000 0],FTT[0.000000006570771 4],USD[0.048061999216364 8],USDT[0.000000054040632 ] |
| 01888880 | USD[0.000000042105046 ] |
| 01888882 | BNB[0.000000086949000 ] |
| 01888884 | ETH[0.021000100000000 0],ETHW[0.021000105000000 0],FTT[150.281781850000000 0],SOL[0.007855660000000 0],TRX[0.000630000000000 0],USD[-0.085367443508712 ],USDT[54.454157572487500 0] |
| 01888885 | AKRO[10.000000000000000 0],ATLAS[1849.425288470000000 0],AVAX[8.093981900000000 0],BAO[39.000000000000000 0],BCBA[28.463762000000000 0],BTC[0.011588740000000 0],DAI[0.000000007000000 0],DENT[11.000000000000000 0],DOT[1.905865740000000 0],DYDX[21.253462330000000 0],ETH[0.052053840000000 0],ETHW[0.051409500000000 0],FTM[176.045222023000000000],FTT[8.189650900000000 0],GENE[17.663778270000000 0],GODS[45.182869750000000 0],IMX[42.113802190000000 0],JOE[53.862075540000000 0],KIN[38.000000000000000 0],MANA[82.209896060000000 0],POLIS[39.474926700000000 0],RAY[52.333785730000000 0],RSR[321.172245670000000 0],SAND[21.558293010000000 0],SO 37.957093120000000000],SPELL[4456.774317880000000 0],SRM[77.543080160000000 0],TRX[10.000000000000000 0],UBXT[9.000000000000000 0],USD[196.996886330659 7570] |
| 01888887 | TRX[0.000024000000000 0],USD[0.496070922000000 0],USDC[158.000000000000000 0],USDT[0.000000011795 6060] |
| 01888888 | AKRO[1.000000000000000 0],AUDIO[1.042811420000000 0],BAO[3.000000000000000 0],ETH[0.000013636150000 0],ETHW[0.000013644961458 ],MATIC[1.057107730000000 0],USD[0.000000126990805 ],USDT[0.000000090972244 ] |
| 01888891 | ETH[0.000196820000000 0],ETHW[0.000196822624511 5],HUM[8.973022485460434 0],USD[4.805494279886308 1] |
| 01888896 | FTT[46.758208340000000 0],USD[0.000000302645915 4] |
| 01888901 | BTC[0.000000006570000 0],FTT[0.037898350640000 0],USD[0.952947542658474 ],USDT[0.000000051007536 ] |
| 01888902 | AURY[0.716690490000000 0],SOL[0.009857500000000 0],USD[15.237875347500000 0],USDT[1.701775781650000 0] |
| 01888905 | SOL[0.093664960000000 0],USD[0.000000075596792 ] |
| 01888906 | USD[22.363729700000000 0] |
| 01888907 | ATLAS[1049.790000000000000 0],AURY[0.999800000000000 0],USD[8.076922398750000 0] |
| 01888909 | USD[25.000000000000000 0] |
| 01888911 | BTC[0.000000006008000 0],POLIS[0.000000010000000 0],USD[0.000000063553254 ],XRP[0.000000037622664 ] |
| 01888913 | USD[0.325727513125000 0] |
| 01888915 | ATLAS[180.000000000000000 0],USD[0.821853626792 6300] |
| 01888923 | APE[420.820029000000000 0],BTC[0.000000018000000 0],LUNA2_LOCKED[428.621956000000000 0],TRX[0.000000049555303],USD[5.021438370161711 8] |
| 01888927 | DOGE[177.596788290000000 0],TRX[0.000001000000000 0],USD[0.001201331638102 7] |
| 01888928 | USD[0.000000001389420 ] |
| 01888932 | ATLAS[0.000000001645041 5],ETH[0.000000033089570 0],FTT[1.000000000000000 0],LTC[0.000000020000000 0],USD[0.000003161161171 ] |
| 01888934 | FTM[63.750044981170952 0],SOL[0.012911700000000 0],USD[0.000058691666 75] |
| 01888938 | AKRO[1.000000000000000 0],KIN[2.000000000000000 0],RSR[3.250762360000000 0],SGD[0.000000044719078 ],SHIB[443.969083926361800 0],UBXT[1.000000000000000 0] |
| 01888939 | USD[0.000000046695544 ] |
| 01888943 | ETH[0.000295630000000 0],ETHW[0.000295632819118 0],LUNA2[0.122775804900000 0],LUNA2_LOCKED[0.286476878000000 0],LUNC[26734.690000000000000 0],USD[0.000042732750000 0],USDT[0.527191264300000 0] |
| 01888945 | ETH[0.111978720000000 0],ETHW[0.111978720000000 0],FTT[0.090925600000000 0],SOL[5.008681400000000 0],USD[1.443182300596074 ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01888946 | USD[0.0000000122479765],USDT[0.00000000011979900] |
| 01888947 | AUDIO[946.866600000000000],AVAX[21.897020000000000000],BNB[10.778200000000000000],LUNA2[0.024191620210000],LUNA2_LOCKED[0.056447113830000],LUNC[5267.776234000000000],OKB[99.980000000000000],SOL[13.177420000000000],USD[5.735990657000000000] |
| 01888952 | ETHBULL[2.896120000000000000] |
| 01888953 | TRX[0.00001000000000],USD[0.7848429300000000],USDT[0.0000000047998266] |
| 01888955 | BF_POINT[200.000000000000000000],USD[2.5444871390995899] |
| 01888957 | BNB[0.001770000000000],BOBA[179.967078450000000],ETH[1.990000000000000000],ETHW[1.990000000000000000],LINK[129.275660000000000],USD[1219.756000000000000] |
| 01888959 | ATLAS[2630.000000000000000],USD[0.9718919059588000] |
| 01888961 | USD[0.0000000047232618],USDT[0.0000000066759680] |
| 01888962 | ETH[-0.0000271816863626],ETHW[-0.0000270085503856],USD[0.1174626500000000] |
| 01888965 | ATLAS[1.405589800000000],SHIB[2700000.000000000000000],TRX[0.00001000000000],USD[0.7483260224355902],USDT[0.000000010584085] |
| 01888967 | BAO[1.000000000000000],SHIB[2733063.972412370000000],USD[0.0000000000000910] |
| 01888968 | XRP[6.635672000000000000] |
| 01888971 | SOL[0.000000000100000000] |
| 01888973 | COPE[11.000000000000000000],CRO[377.996993432314986],DODO[8.700000000000000000],ETH[0.0000000029385340],GALA[69.991000000000000],MANA[13.991000000000000],MNGO[90.000000000000000],RAY[3.999820000000000],SAND[6.000000000000000],SHIB[1299982.000000000000000],SNY[4.991000000000000000],SRM[9.999640000000000000],STEP[29.994600000000000000],TULIP[2.000000000000000000],UNI[2.000000000000000000],USD[0.8182814293505902],USDT[0.000000004549923T],XRP[54.177937900000000000] |
| 01888974 | BNB[0.0000000345384431],FTT[0.000000015100000],MATIC[0.000000061000000],SOL[0.0000000463361000],TRX[0.0007840032911752] |
| 01888981 | USD[0.0297696961340816],USDT[0.0000000071562020] |
| 01888983 | XRP[405.896826000000000] |
| 01888984 | ATLAS[9.710649000000000],AUDIO[0.971986400000000],COMP[0.000015000000000],FTT[0.0937630481384034],ROOK[0.000000005000000],SOL[0.0097051200000000],USD[839.735106003910700] |
| 01888986 | USD[0.008512186580000] |
| 01888995 | ETH[0.0000000526413200],SHIB[15694801.776042154272930000],USD[3.0173275559000000] |
| 01888998 | BNB[0.000000001000000],AUDIO[0.000371300000000],BAO[2.000000000000000],BAT[0.000336670000000],FTT[0.0000000026365963],KIN[3.000000000000000],LTC[0.0000000069843800],MATH[0.000092600000000],MATIC[0.0000000011735536],RAY[0.000000032924600],SOL[0.0008636160605067],SRM[0.000027820000000],USD[0.0000171248522765] |
| 01888999 | USD[2010.000000000000000] |
| 01889000 | BTC[0.0000047362875],FTT[0.1527062159330145],LTC[0.0000000996656009],TRX[0.0000000053080304],USDC[45.6587598700000000],USDT[0.0000000076401794] |
| 01889005 | ETH[-0.000000010000000],SOL[0.0000002000000000],USD[0.0000004262858],USDT[0.0088893662363961] |
| 01889006 | FTT[0.0313475000000000],USD[-0.4003233559508321],USDT[3.1202667629426528] |
| 01889007 | BTC[0.0000000340235151],DAI[0.8058736700000000],FTT[151.0774480000000000],TRX[0.0008170000000000],USD[-0.9663025099604113],USDT[0.6229386139364396] |
| 01889008 | AVAX[0.000000067500000],FTT[0.000000034849572],USD[0.0093450788164131],USDT[190.9685996295699292] |
| 01889009 | REN[0.0000000848308553],TRX[0.00001000000000],USD[0.0215477982496932],USDT[0.0000000053399320] |
| 01889013 | TRX[0.000017000000000],USD[0.0640523572000000],USDT[0.0000000047587320] |
| 01889017 | MNGO[4604.871753270000000],TRX[1.000000000000000],USD[0.0002036995523557] |
| 01889018 | USD[4.640809122000000] |
| 01889019 | USD[0.0000000127798978],USDT[0.0000000004488680] |
| 01889020 | POLIS[0.095573000000000],USD[1.0190674554388866],USDT[0.0000000143340346] |
| 01889021 | USD[20.000000000000000] |
| 01889022 | ETH[0.000000067734931],TRX[0.000001000000000],USD[0.000000169999096],USD[0.000000085606621] |
| 01889024 | BTC[0.0002151200000000],ETH[0.0042185000000000],ETHW[0.0042185000000000],SGD[0.0000000038442253],SOL[0.0798100000000000],USD[-1.1585029888900994] |
| 01889029 | SRM[0.1596869600000000],USD[0.0000015573308360] |
| 01889031 | AVAX[0.0483807783394131],ETH[0.0000000078682875],HT[0.000000079200000],OMG[0.000000068659910],SOL[0.0000001045592000],TRX[0.0000020047698131],USD[0.0265109563366449] |
| 01889034 | USD[25.000000000000000] |
| 01889037 | TRX[0.820600000000000],USDT[3.5178290465000000],XRP[0.7368000000000000] |
| 01889040 | BNB[0.000000007805384Z],FTT[0.3741906484929040],LINK[0.999800000000000],SOL[0.0074859698688784],SRM[0.7991659400000000],SRM_LOCKED[101.2973837800000000],TRX[0.998000000000000],USD[0.0000000041388072],USDT[4668.1820679435000000] |
| 01889042 | BNB[0.000000010000000],CRO[4.118400000000000],FTT[37.447541150000000],TRX[0.0007770000000000],USD[-0.1861904181314037],USDT[0.3707213115118309] |
| 01889043 | ETH[0.000000626300576],ETHW[0.000000009812040],MATIC[0.000000096000000],NFT[334432054381056656][1],NFT[337615822744989732][1],NFT[425976662581642516][1],NFT[441885812211939287][1],NFT[466824819008703995][1],NFT[522631153460826701][1],NFT[546461642640180384][1],SOL[0.000000006060933],USD[-0.0014735914788653],USDT[0.0000000043229211],XRP[0.000000069376348] |
| 01889048 | BTC[0.0000267397600000],ETH[0.0000005200000000],ETHW[0.000005200000000],LTC[0.0099380000000000],TRX[0.0015560000000000],USD[-4.7463754988550000],USDT[0.0039359485000000] |
| 01889049 | ETH[1.857000000000000],ETHW[1.857000000000000],LUNA2[29.211035320000000],LUNA2_LOCKED[68.159082420000000],USD[0.7329597358899326] |
| 01889051 | BTC[0.000014200000000],FRONT[1.000000000000000],GBP[0.0000822879564375] |
| 01889054 | BNB[0.000000033463900],FTT[0.0273053809012246],LTC[0.0000000210421924],RAY[10.997800000000000],SHIB[150000.000000000000000],SOL[0.000000096000000],SRM[12.337996692800000],USD[0.000000017361024T],USDT[0.000000086309140] |
| 01889055 | LUNA2[0.000461789133200],LUNA2_LOCKED[0.001077507977000],LUNC[100.555556000000000],NFT[333149696155112565][1],NFT[389036862840972019][1],NFT[536813601933136035][1],TRX[0.000001000000000],USDT[0.000000034586060] |
| 01889056 | BTC[0.0000000050000000],DOGE[0.0584728800000000],STEP[0.0577368900000000],SWEAT[44.660000000000000],USD[14.181218678456636Z],USDT[0.0000001279418800] |
| 01889058 | AURY[5.405878722000000],USD[0.000001029313948] |
| 01889059 | USD[0.0000000926524170],USDT[0.0000000041269150] |
| 01889060 | GENE[0.059941810000000],TRX[0.000001000000000],USD[0.0000000009276902],USDT[0.0000000044615739] |
| 01889061 | BNB[0.0041334400000000],ETH[42.869466000000000],FTT[0.0459838595972274],USD[3.3654241273900000],USDT[0.0000000063540497] |
| 01889063 | ALGO[699.00000000000000],BTC[0.4139965600000000],CHZ[10.0100000000000000],DYDX[240.443311580000000],ETH[0.0869194800000000],FTT[45.8615553800000000],LTC[80.232496410000000],LUNA2[0.006791208734000],LUNA2_LOCKED[0.015846153710000],LUNC[147.880000000000000],MATIC[445.570245967680166],USD[2.0072913801808641],USDT[0.3334305930103257],XRP[1180.3692353020694272] |
| 01889064 | ETH[0.0081643000000000],GST[0.0200000000000000],LUNA2[0.0042691391590000],LUNA2_LOCKED[0.009961324704000],LUNC[92.961404000000000],SOL[0.0093383589265632],USD[-0.0921737292382073],USDT[0.0000000063742894] |
| 01889066 | BAO[1.000000000000000],STEP[112.104015350000000] |
| 01889067 | AURY[4.000000000000000],FTT[0.0030432141841810],GENE[1.500000000000000],GOG[85.000000000000000],IMX[13.700000000000000],POLIS[6.600000000000000],SPELL[4400.000000000000000],USD[0.1228597150000000] |
| 01889069 | BTC[0.0000000084450144],DAI[0.0076687400000000],ETH[0.0000000083630865],USD[0.0066881154284021],USDT[0.0000000052409999],WBTC[0.0000000007038430] |
| 01889071 | FTT[0.0912591200000000],TRX[0.000001000000000],USDT[13583.4799543340175800] |
| 01889072 | ETH[0.0009046050000000],ETHW[0.000946011437307],FTT[59.6221612982499926],LUNA2[0.000000441752330],LUNA2_LOCKED[0.000001030755438],LUNC[0.009619250000000],TRX[0.0003600000000000],USD[0.0856925840421261],USDT[5.5710911308026181] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01889074 | GBP[0.0016465556258080],LTC[0.000000420000000],USD[0.089046251899765],USDT[0.0000000000504382] |
| 01889076 | BNB[0.0029571800000000],FTT[0.9142100469950000],JST[40.0000000000000000],POLIS[87.90000000000000000],USD[0.0043529657500000] |
| 01889079 | APT[0.0061100050000000],ETHW[3.4663313500000000],NFT [2978865565523424446]{1},NFT [2989217372791636722]{1},NFT [3339142180350383373]{1},NFT [36084891142354850 3]{1},NFT [4242900312167946741]{1},NFT [49601042710356283 3]{1},USD[3432.8163304907396514],USDT[0.0029586900000000] |
| 01889084 | CLV[50.3957830000000000],ETH[0.0008067700000000],MATIC[3.0000000000000000],USD[1.9719545880254000] |
| 01889086 | AURY[0.0000001000000000],FTT[0.0897744061524724],USD[0.0000000159778898] |
| 01889089 | BNB[0.0000000009981390],BTC[0.0000000016854939],ETH[-6.0000000076248953],FTM[0.0000000077937806],FTT[0.0000000009666729],SOL[0.0000000025799355],USD[0.0000000023894524],USDT[0.0000000021466049] |
| 01889094 | USD[0.0075569873675000] |
| 01889102 | USD[0.0000000055644627],USDT[0.0000503622240055] |
| 01889103 | FTT[0.0068878753200000],USD[0.4484500125718415],USDT[0.1263719550000000] |
| 01889104 | BNB[0.0000000025144000],BTC[20.0000000063977200],ENJ[0.0000000030000000],FTT[0.0000000099261121],HT[0.0000000064080000],SHIB[0.0075383000000000],SOL[0.0000001000000000],TRX[0.5954401352135411],USD[-0.0121946479269367],USDT[0.1133612374159615] |
| 01889105 | BNB[0.0000000054953895],BTC[0.0000321594725000],SOL[0.4300000000000000],USD[0.0000569351466656] |
| 01889109 | USD[20.0000000000000000] |
| 01889116 | TRX[0.0000010000000000],USD[-5.3208494928700000],USDT[15.0028280091475376] |
| 01889126 | TRX[0.0000010000000000],USD[-0.0074509211022235],USDT[0.2444189198416588] |
| 01889131 | TRX[0.0000010000000000],USDT[2.2684112400000000] |
| 01889132 | TRX[0.0000010000000000],USD[2.1835169561590000],USDT[4.0300000000000000] |
| 01889133 | BAT[1.0163819400000000],STEP[1017.0656336300000000],TRX[2.0000000000000000],USDT[0.0000000136282152] |
| 01889137 | BTC[0.0000359462500000],USD[0.2489421471130746],USDT[0.0000000007098048] |
| 01889140 | BNB[0.5098060000000000],BTC[0.0053989524000000],ETH[0.1359736160000000],FTT[5.0067334000000000],SGD[0.0000000122136832],SHIB[6598719.6000000000000000],USD[0.3663835588012320],USDT[2.6519636807100000] |
| 01889143 | SLRS[1.9000000000000000],TRX[0.0000010000000000] |
| 01889146 | MER[0.8010700000000000],USD[0.0000000106866538],USDT[0.0000000000116860] |
| 01889149 | ETHBULL[0.0000000080000000],EUR[0.7302076347902279],FTT[0.0000000048450000],TRYB[0.0000000905140000],USD[0.0000002300888850],USDT[0.0015250073921290],XRP[0.0000000011825500] |
| 01889153 | ATLAS[1001.6942331000000000],AXS[1.0017123600000000],BNB[0.3949661400000000],BTC[0.3406635190000000],CRO[3000.3265094500000000],DYDX[1.3115029800000000],ENS[1.1184641300000000],ETH[1.2426333660000000],ETHW[2.1438070360000000],EUR[1.9758121783517482],FTT[10.0137842142647236],LINK[5.0333856300000000],LTC[2.4001986000000000],LUNA2[0.0000270950397900],LUNA2_LOCKED[0.0000063221738510],LUNC[0.5900000000000000],MATIC[50.1013060800000000],MKR[0.0252222100000000],SOL[3.2360162000000000],SRM[5.0168156300000000],TRX[1005.6459078400000000],USD[44.0044764149448903],USDT[0.0000000156751268],XRP[248.6274912000000000] |
| 01889155 | FTT[0.0132183358753600],TRX[0.0000010000000000],USD[14.3759412459613102],USDT[0.0000000123825489] |
| 01889156 | FTM[0.0000000050139100],TRX[0.0007770000000000],USD[0.0000000025112791] |
| 01889157 | AURY[2.0000000000000000],AVAX[0.1000000000000000],FTT[0.9000000000000000],USD[1.1996756033336000] |
| 01889160 | USD[-64.1768558100495175],USDT[75.7539647072412661] |
| 01889161 | TRX[0.0001200000000000],USD[0.0004630816688016],USDT[0.0000000058974833] |
| 01889162 | ATLAS[0.3330217121288715],FTT[4.0000000000000000],LTC[0.0000321200000000],SPELL[95.7800000000000000],TRX[0.2709240000000000],USD[39.2735720850500251],USDT[0.8603329761043176] |
| 01889164 | EUR[4642.6973127200000000],SOL[0.0076000000000000],USD[-0.0257071312046819] |
| 01889169 | FTT[36.2949269343718880],USD[1.3860157300000000],USDT[0.0080973403863048] |
| 01889170 | MATIC[0.0000000075739016],MBS[126.0000000000000000],USD[-0.4020415623534267],USDT[0.4907793480000000] |
| 01889171 | FTT[13.1000000000000000],SOL[0.0000000040000000],TRX[0.3564850000000000],USD[2454.1831133083153250] |
| 01889172 | SOL[75.0000000000000000] |
| 01889177 | USD[0.0000000057742515],USDT[0.0000000086934835] |
| 01889178 | BNB[0.0000001086386000],BTC[0.0000000063445700],FTT[0.0043870045705048],UNI[0.0000000034804900],USD[1.5885849859053264],USDT[0.0000000020380200] |
| 01889179 | SGD[1.3504930900000000],USD[0.0000000086768141],USD[27.3300000005602720],USDT[0.0000000099704992] |
| 01889189 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000003774089 2],DENT[1.0000000000000000],KIN[2.0000000000000000],MATIC[0.0000000073584264],SOL[0.0000000079861624],TRX[2.0000000000000000],USD[0.0000004194619143],USDT[0.0000000158961537] |
| 01889191 | ATLAS[4.8857846600000000],SOL[0.0001771600000000],TRX[0.0000020000000000],USD[0.0082107417500000],USDT[0.0000000013167068] |
| 01889192 | TRX[0.0000010000000000] |
| 01889193 | BTC[0.0016015027665395],GENE[0.0000003402983 0],GOG[0.0000000072170090],SPELL[0.0000000094244000],USD[0.0000001436375605],USDT[0.0000000061658688] |
| 01889199 | BTC[0.0000000044387357],DOGE[0.0209400000000000],DOT[0.0008500000000000],ETH[0.0000850000000000],ETHW[0.0010069450000000],FTT[0.1257557500000000],LTC[0.0100086000000000],LUNA2[0.0031062689000000],LUNA2_LOCKED[0.0072479607670000],LUNC[0.0100065000000000],NEAR[0.1000875000000000],NFT [4253411612964756081]{1},SOL[0.0200085000000000],USDT[28.0642830884337816] |
| 01889205 | BAO[5.0000000000000000],CRO[0.0011599300000000],EUR[0.0000000775510223],KIN[5.0000000000000000],LUNA2[0.5511158484000000],LUNA2_LOCKED[1.2480114930000000],POLIS[1.6150264601600000],SHIB[0.0000000070531269],TRX[2.0000000000000000],USD[0.0000000207777840],USDT[0.0000000048968595],USTC[78.2092632667997211] |
| 01889209 | BTC[0.0051619200000000],NFT [3737307485289607 21]{1},NFT [4227712609524803 57]{1},USD[0.0042603858795457],USDT[0.0154530729403893] |
| 01889211 | BTC[0.0020000000000000],USD[3.2395072000000000] |
| 01889213 | AURY[0.0000001000000000],ETH[0.0008879597915072 4],FTT[0.0284375900000000],IMX[0.0892420000000000],SOL[0.0068293200000000],SRM[15.9759869800000000],SRM_LOCKED[209.1440130200000000],USD[0.4965640042379224],USDC[274400.0000000000000000] |
| 01889220 | SOL[0.0004884500000000],USD[1.9805595283125000] |
| 01889222 | ATLAS[349.0000000000000000] |
| 01889225 | TRX[0.0000000042676000],USD[0.0000000099426440],USDT[0.0000000059459800] |
| 01889232 | FTT[0.0000001000000000],USD[29.7342129596250000] |
| 01889233 | AURY[0.9792505000000000],SPELL[2349.5200000000000000],USD[0.0000014062632787] |
| 01889236 | SA[14.4420000000000000],DFL[12.1600000000000000],EUR[4.3056023025374019],POLIS[0.1000000000000000],SOL[0.0011002100000000],USD[0.0022392204126579],USDT[0.7544319378924959] |
| 01889241 | FTT[1.0894445487499200] |
| 01889242 | FTT[0.0053100000000000],NFT [4440920164727440 97]{1},TRX[0.0000010000000000] |
| 01889248 | ATLAS[14086.5486975080953800],SRM[25.0000000000000000],USD[0.2069797275000000],USDT[7.7722535007280042] |
| 01889250 | USD[0.1896311000000000] |
| 01889253 | USD[0.0943547223700000] |
| 01889254 | ATLAS[1987.4127490956384982],CRO[628.6881400000000000],USD[0.0012882841732009],XRP[123.7322500000000000] |
| 01889260 | BTC[0.1877535141210000],LTC[3.9308906838621256],SHIB[12000000.0000000000000000],SUSHI[241.0000000000000000],TRX[0.0000010000000000],USD[12198.5447587779000000],USDT[0.0000000175383303] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01889261 | BTC[0.178998404000000000],DENT[9898.119000000000000000],DOGE[999.810000000000000],FTM[117.000000000000000000],HNT[6.398784000000000000],USD[2.597150173500000000],USDT[3.471785465253022000],XRP[368.929890000000000000] |
| 01889264 | DYDX[4.500000000000000000],ENS[2.770000000000000000],ETH[0.000998110506001100000],ETHW[0.000998110506001170000],FTT[3.300000000000000000],LINK[26.300000000000000000],MNGO[370.000000000000000000],OMG[22.500000000000000000],SOL[3.189106000000000000],USD[1.666782959745824000] |
| 01889266 | TRX[0.000001000000000000],USD[0.000084930740902],XRP[0.000000024156000] |
| 01889268 | USD[30.000000000000000000] |
| 01889273 | TRX[0.000010000000000000],USD[0.546117645880773500],USDT[0.000000116874806] |
| 01889274 | BTC[0.000057984475746000],ETH[0.008070610000000000],FTT[0.000000600000000000],STG[0.603880000000000000],USD[0.009193142489748],USDC[4155.680000000000000000] |
| 01889275 | TRX[0.000770000000000000],USD[0.000000004881848400],USDT[0.000000004619261000] |
| 01889277 | ETH[0.000000037134080],USD[82.201879962479008],USDT[0.000000005058194] |
| 01889283 | GBP[0.000100433898252523],STEP[1.507729360000000000] |
| 01889284 | USD[0.000272605000000000] |
| 01889287 | BNB[30.984711110000000000],CHZ[48.966370830000000000],BUSD[288730.006733310000000000],FTT[0.000000100000000000],SRM[0.955291180000000000],SRM_LOCKED[827.759809910000000000],USD[0.000000223454760],USDT[0.000000008078166] |
| 01889289 | EUR[0.000000051857532],USD[0.148721809620000],USDT[1179.381974370000000000] |
| 01889292 | LTC[0.060547200000000000],USD[0.045001295716348],USDT[1.349166036369336] |
| 01889293 | BNB[0.000000007686734],FTT[0.199981000000000000],SOL[0.000000000910797],USD[9.418733043287412],USDT[0.000000128785205] |
| 01889294 | TRX[0.000010000000000000],USD[0.000000550341688],USDT[0.000000003461168] |
| 01889296 | BTC[0.204437150000000000],EUR[0.000200580714872],SOL[0.000000006319869],USD[0.031005904563509],USDC[387.887020060000000000],USDT[0.001735832727324B] |
| 01889298 | ETH[0.000000050112600],USD[0.000000095103065],USDT[0.000000972614991] |
| 01889299 | INDI_IEO_TICKET[1.000000000000000] |
| 01889301 | ATLAS[295.974857010000000000],CHZ[48.966370830000000000],ETH[0.016000000000000000],ETHW[0.016000000000000000],EUR[0.000000013598366],FTT[0.889989280000000000],HNT[0.589606360000000000],LINK[0.779536160000000000],SRM[3.917558250000000000],SRM_LOCKED[0.037486210000000],USD[0.000000118836880],USDT[0.000000045538798] |
| 01889302 | ALICE[0.000000028855103],ATLAS[0.000000002000000],AURY[0.000000007644130],BNB[0.000000077563652],BTC[0.000000004685835],DENT[0.000000004000000],DYDX[0.000000062552260],ETH[0.000000089057115],FTT[24.995000000000000],LOOKS[0.000000027019520],SOL[0.000000100000000],SXP[0.000000009650864],TLM[0.000000041266424],TRUB[0.000000091823350],TRX[0.000001200000000],UMEE[0.000000022285906],USD[652.986670025519362],USDT[228.338625011309749] |
| 01889303 | AVAX[0.000000032993634],BTC[0.000000007323854],ETH[0.000000047932000],ETHW[8.330724414793200],FTT[204.286256766629525],LINC[0.000000020000000],USD[9683.320843642739871],USDT[11568.586737386313267B] |
| 01889304 | AKRO[1.000000000000000],BAO[3.000000000000000000],COPE[0.002639350000000000],EUR[0.000000052971439],HNT[0.465163340000000000],HOLY[1.076931120000000000],KIN[2.000000000000000000],POLIS[0.022225590000000000],UBXT[1.000000000000000000],USD[0.000000098473147] |
| 01889306 | USD[684.124852000000000] |
| 01889309 | ALGO[26.826311783306722S],APT[5.000000000000000000],ATLAS[0.000000075000000],BNB[0.000000099800000],BTC[0.000000032334700],ETH[0.000000033139973],ETHW[0.000000020000000],GBP[0.000000478190999],LUNA2[0.223530766400000],LUNA2_LOCKED[0.521571788200000],MATIC[0.000000030610000],NEAR[10.000000000000000000],RAY[4.239379720000000],RSR[0.000000098629700],SLP[0.000000053815383],SOL[0.000000073610604],USD[3.930536328251939],USDT[0.000000017155856],XRP[0.000000060178016] |
| 01889312 | TRX[0.000001000000000000],USDT[0.000000769917862] |
| 01889314 | USD[38.534345150000000000] |
| 01889315 | ATLAS[330.000000000000000000],DOGE[8.000000000000000000],POLIS[10.000000000000000000],USD[3.5126042881325000] |
| 01889317 | BNB[0.998000000000000000],USD[1.344778910000000] |
| 01889319 | ANC[0.510000000000000000],APE[0.085481424000000000],ETH[0.000000053352000],LUNA2_LOCKED[0.000000011401344D],LUNC[0.001064000000000],SOL[0.007550720000000000],TRX[0.871433000000000000],USD[232.382139899556141Z],USDT[0.000000122960568] |
| 01889322 | AVAX[1.300000000000000000],BNB[0.000000005785700],BTC[0.055201140906282D],ETH[0.650005928000000],ETHW[0.650005928000000],HNT[6.100000000000000000],LTC[1.098944212000000000],LUNA2[0.400448396600000],LUNA2_LOCKED[0.934379592200000],LUNC[1.290000000000000000],SOL[0.000000031372960],TRX[1.000000000000000000],USD[1.558830637938191],ATLAS[530.000000000000000000],BOBA[10.000000000000000],DENT[5800.000000000000000000],KIN[33000.000000000000000000],LUNA2[1.669007973000000],LUNA2_LOCKED[3.894351937000000],LUNC[363430.000000000000000],NEXO[6.000000000000000000],TULIP[3.000000000000000000],USD[0.000000006514 |
| 01889326 | AMPL[7.535880630793819],ATLAS[530.000000000000000000],BOBA[10.000000000000000],DENT[5800.000000000000000000],KIN[33000.000000000000000000],LUNA2[1.669007973000000],LUNA2_LOCKED[3.894351937000000],LUNC[363430.000000000000000],NEXO[6.000000000000000000],TULIP[3.000000000000000000],USD[0.000000006514 838800] |
| 01889332 | LUNA2[0.000000002000000],LUNA2_LOCKED[16.924665240000000],ROOK[0.006179100000000],TRX[0.000001000000000],USDT[0.000000154532900] |
| 01889333 | NFT (387440614829400651)[1],NFT (420413685677338055)[1],NFT (562362475554388848)[1],TRX[5.457215260000000000],USD[0.000000057812434],USDT[0.000000005812434] |
| 01889336 | BAT[194.961000000000000],CHR[393.921200000000000],CRO[229.954000000000000],DFL[19.836000000000000],FTT[0.012990800764800],LINA[1560.000000000000000],MANA[115.976800000000000],USD[0.000000125002928],USDT[99.623077220243625] |
| 01889340 | SOL[0.000000100000000] |
| 01889342 | BNB[0.007934000000000],BOBA[0.084000000000000],KNC[85.100000000000000],SRM[1.130173450000000],SRM_LOCKED[7.736694360000000],USD[1.1608474337837900] |
| 01889343 | ETHW[0.000095000000000],FTT[0.096000000000000],USD[0.065247843019000],USDT[0.385473601306724] |
| 01889344 | USD[0.000000002380122] |
| 01889350 | FTT[0.007429510000000],TRX[0.000010000000000],USD[-0.003026137725827S],USDT[0.0029273450877098] |
| 01889351 | AAVE[3.480000000000000],BAL[47.470000000000000],SUSHI[104.000000000000000],UNI[50.750000000000000],USD[25.000000000000000],USDT[0.319195587500000] |
| 01889353 | TRX[0.001554000000000],USD[0.000000131244403],USDT[0.000000014321590] |
| 01889355 | USD[0.089628886500000] |
| 01889356 | SECO[1.000000000000000],TRX[0.000033000000000],USD[5.771126981337500000],USDT[0.000000012024640] |
| 01889359 | FTT[7.798518000000000],TRX[0.000007000000000],USD[5.275477000000000] |
| 01889362 | BCH[0.003235677135799],BNB[0.000000100000000],BTC[0.000000005300000],ETH[0.000743171050824Z],ETHW[0.000743165803697J],FTT[0.084180446418569S],LINK[0.000000093658212],RSR[6.140977276768192T],USD[0.298869266592263T],USDT[0.000000167996017] |
| 01889363 | BNB[0.000000000000000],USD[2.501386853910000] |
| 01889364 | TRX[11506.418980000000000],USD[0.001929007690000],USDT[0.000000041399828] |
| 01889366 | MCB[8.630000000000000],TRX[0.000001000000000],USD[0.000000216097363],USDT[0.000000084790838] |
| 01889367 | ATLAS[9.762500000000000],USD[0.047252136112500],USDT[56.079342904849746X] |
| 01889371 | DMG[35.200000000000000],TRX[0.892001000000000],USD[0.046758698500000] |
| 01889375 | TRX[0.000020000000000],USD[-66.679093066254882],USDT[73.330653710000000] |
| 01889381 | FTT[4.448668300000000],USD[3.053604520000000] |
| 01889384 | USD[51.596067830000000] |
| 01889385 | BNB[1.003426345000000],BUSD[1000.000000000000000],USD[1.000000000000000],LUNA2[0.009791886503000],LUNA2_LOCKED[0.022847735170000],LUNC[213.220390175000000],TRX[37.000001000000000],USD[4047.922360029612830],USDT[0.000000183907380] |
| 01889389 | FTT[155.895203730000000],GENE[0.001916260000000],RAY[0.000000071918900],USD[0.000000028051357],USDT[0.000000133634548] |
| 01889395 | BTC[0.000000043700000],FTT[0.000000001912367J],USD[0.009931073741279],USDT[0.000000103099174] |
| 01889399 | USDT[0.000000002380122] |
| 01889402 | ETH[0.186000000000000],FTT[0.000000004987660],SOL[0.000000007685791],SUSHI[5.000000000000000],USD[0.000000090839386],USDT[1.2317957865456528] |
| 01889403 | ALGO[135.000000000000000],ATLAS[120.000000000000000],ATOM[4.900000000000000],ATOMBULL[.890772.000000000000],AVAX[12.400000000000000],LINK[17.800000000000000],LINKBULL[30150.700000000000000],LUNA2[12.656932090000000],LUNA2_LOCKED[29.532841540000000],LUNC[2506073.610000000000],MATIC[90.000000000000000],OMG[12.500000000000000],POLIS[2.500000000000000],REEF[2500.000000000000000],SHIB[3000000.000000000000000],THETABULL[37650.873000000000000],TRX[490.000000000000000],USD[3.749106168038598D],USDT[0.749516250401164E] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01889404 | BTC[0.000097740000000],FTT[0.214159102219200],GALA[9.710000000000000],MATIC[6.468853545478198],NFT [305533425969573040][1],RAY[0.976800000000000],RUNE[0.071640000000000],TRX[0.000028000000000],USD[29.273920592300000],USDT[123.043313004400000],XRP[0.811758000000000] |
| 01889405 | USD[25.000000000000000] |
| 01889406 | USD[25.000000000000000] |
| 01889410 | AKRO[1.000000000000000],BAO[5.000000000000000],DMG[0.000000060207995],DODO[0.000000019004720],KIN[2.000000000000000],MNGO[0.000000005965247],REEF[2191.142707921509548],SECO[0.000000079748900],SNY[0.000000050298001],TRX[1.000000000000000],USD[0.000000233501492] |
| 01889414 | USD[0.003579577510000] |
| 01889416 | ATLAS[9.000000000000000],USD[0.000000091180952],USDT[0.000000026742200] |
| 01889422 | ATLAS[650.000000000000000],USD[1.141167428062500],USDT[0.000000073389960] |
| 01889423 | BTC[0.001569100000000],SOL[0.000000098662824],USD[0.000027140989244] |
| 01889424 | USD[-0.0324081985078487],USDT[4.000000000000000] |
| 01889432 | USD[0.000000008829430] |
| 01889434 | USD[0.012288950760371],USDT[288.009014732600000] |
| 01889438 | ETH[0.000000015000000],FTM[0.998157000000000],UN[0.000000050000000],USD[0.2472753772889000],USDT[0.0539120361250000] |
| 01889442 | USD[20.000000000000000] |
| 01889453 | TRX[0.000010000000000],USDT[0.000000099008800] |
| 01889454 | BIT[0.000000093570000],BTC[20.000000006804276],ETH[0.000000032550009],ETHW[0.000000032550009],FTT[0.000000002271429],SAND[0.000000094660000],SRM[0.000163900000000],USD[0.000000005984585],USDT[0.000000005458820] |
| 01889455 | ATLAS[12250.405785510000000],ETH[0.000000027345708],USD[0.1314031543255645],USDT[0.000000019975809] |
| 01889456 | LUNC[0.000000023564174],STETH[0.0000206518094545],USD[0.0368156299306001],USDT[0.000000034397880] |
| 01889459 | BNB[0.000000004000000],BTC[0.000000003500000],COMP[0.000000006800000],FTT[0.0000002267453546],SOL[0.000000080000000],USD[0.000000035640120],USDT[0.000000099953747] |
| 01889460 | ATLAS[8.258355500000000],TONCOIN[0.000000026714470],USD[0.0942488027165472],USDT[0.000000103455549] |
| 01889461 | ETH[0.6053105195871473],LUNA2[0.026668817390000],LUNA2_LOCKED[0.062227240580000],TRX[0.000103000000000],USD[0.00000045964474],USDT[0.0013728787761289],USTC[0.375100000000000] |
| 01889466 | NFT [554510167983162170][1],USD[0.059082496934736],USDT[0.0000000018303752] |
| 01889474 | ATLAS[339.935400000000000],SAND[13.000000000000000],USD[0.6917188712500000] |
| 01889480 | USD[0.0035533644191546],USDT[0.000000001757113] |
| 01889482 | ATOM[0.099981000000000],BNB[0.5412612812640600],BTC[0.000000080000000],GALA[9.604800000000000],IMX[136.899946000000000],USD[0.0265408987835801],USDT[132.967729057477173] |
| 01889485 | AKRO[1.000000000000000],BTC[0.0000000061973064],ETH[0.000000025000000],USD[103.8955977133882387],USDT[0.0046975031746165] |
| 01889488 | BALBULL[570.891510000000000],BULL[0.000000024000000],COMPBULL[5.049040500000000],DOGEBULL[3.834531840000000],ETHW[0.001210000000000],GRTBULL[54.889569000000000],LINKBULL[8.398404000000000],MATICBULL[255.251493000000000],SXPBULL[3249.382500000000000],USD[121.9868976315711764],USDT[0.2885217489103036],VETBULL[136.493654000000000],XRPBULL[786.236600000000000] |
| 01889489 | APE[0.099734000000000],USD[0.0007191071779900],USDT[0.000000026677698] |
| 01889490 | USD[0.8990390544097700],USDT[0.000000017374408] |
| 01889491 | ETH[0.000000099728370],SOL[0.000000048820400],TRX[0.000006000000000],USDT[0.3364090017369600] |
| 01889493 | XRPBULL[7381.000000000000000] |
| 01889494 | USD[1419.386212950000000] |
| 01889497 | USDT[10.000000000000000] |
| 01889498 | TRX[0.000001000000000],USDT[0.5778193500000000] |
| 01889504 | BTC[0.001374482022000],DENT[1.000000000000000],ETH[0.000000026800000],USD[0.9780793181750000] |
| 01889506 | BTC[0.000000795633243],FTT[0.097074000000000],USD[-0.031537714525573],USDT[0.9866051803227604] |
| 01889509 | USD[25.000000000000000] |
| 01889510 | BNB[0.000000132334396],LTC[0.000000004507500],MATIC[0.000000061400000],SOL[0.000000041671654],TOMO[0.000000089220000],TRX[0.000000050561023],USD[0.000000098737224],USDT[0.000001792971696] |
| 01889511 | USD[0.000000230100960] |
| 01889513 | BNB[0.000000097301900],BTC[0.00146675000000000],FTT[11.498007600000000],LTC[1.5239187653521900],NFT [378548062856681304][1],NFT [519225042260264477][1],TRX[103.5112671835113000],USDT[1433.5666067047970300] |
| 01889514 | USD[9.500000000000000] |
| 01889516 | ATOM[0.000000013535879],DOGE[0.000000015669989],DOGE[0.000000003768604],ETH[0.000000075110497],ETHW[0.000000075110497],FTT[0.000000033468972],GRT[0.000000009464749],LTC[0.000000072598976],MATIC[0.000000079194835],SOL[0.000000223600000],TLM[0.000000062499833],USD[0.0135957205951122],USDT[-0.000000032549951] |
| 01889522 | USD[0.9558577300000000],USDT[0.0000000073412760] |
| 01889524 | USD[25.000000000000000] |
| 01889525 | ATLAS[39.992800000000000],CHZ[10.000000000000000],DENT[999.820000000000000],POLIS[4.199244000000000],REEF[99.982000000000000],TRX[0.000001000000000],USD[0.4344555750000000],USDT[0.000000142001877] |
| 01889526 | BNB[0.0000000005634639],USDT[0.000000009182487] |
| 01889532 | TRX[0.000001000000000],USD[0.000755354511195],USDT[0.000000021854279] |
| 01889533 | BRZ[0.825201574739832],BTC[0.000079670000000],USD[0.000000087113841],USDT[0.000000048061913] |
| 01889535 | ALGO[0.000000064000000],BCH[0.000000004000000],BTC[0.000000064195000],ETH[0.000000020000000],ETHW[0.015895200000000],FTT[0.3933170612797886],LTC[0.000000010000000],RAY[96.713283293864778],SOL[0.3755176502693200],SRM[11.8388917513937200],SRM_LOCKED[0.049272360000000],USD[0.000563380368865] |
| 01889538 | ALICE[0.075338000000000],BTC[0.000000020000000],JST[1.337900000000000],LINK[0.088695000000000],USD[0.000000050000000] |
| 01889540 | ATLAS[0.000000225075078],BLT[132.000000000000000],GODS[42.899654901600000],KIN[2743540.555761115335000],ORBS[1585.614258566820000],POLIS[0.000000079442127],SOL[0.1789031408250000],USDT[0.1416751661250000] |
| 01889545 | ATLAS[179.964000000000000],FTT[0.399940000000000],RAY[2.999600000000000],SOL[0.209958000000000],SRM[4.000000000000000],USD[1.3026923600000000],USDT[0.4982811500000000] |
| 01889546 | ATLAS[3166.411803142062080] |
| 01889549 | AVAX[0.099935000000000],NEAR[0.016188000000000],SOL[0.1700000000000000],USD[0.8279222020000000] |
| 01889550 | USD[0.6577226600000000] |
| 01889551 | BTC[0.0043567876863320],ETH[0.0612467863490215],ETHW[0.000000006940000],EUR[0.001691092125189],MANA[31.332913410000000],SAND[16.593954870000000],SHIB[5213266.815183750000000],SOL[0.000000046056000],TRX[0.000145008940000],USD[0.0207985081771859],USDT[0.000000003716981] |
| 01889552 | USD[-0.2331028869168425],USDT[0.268865200000000] |
| 01889553 | HMT[479.908800000000000],TRX[0.000001000000000],USD[1.0864141289100000],USDT[0.008892000000000] |
| 01889556 | USDT[0.0000000078250000] |
| 01889562 | ATOM[0.039147609563895],BTC[0.0000039725499600],DMG[0.061194770000000],DOGE[0.000000033921434],ETH[0.000000054636100],ETHW[0.000000042940800],EUR[0.060616468727097],FTT[10.700000000000000],LINK[0.036746520000000],MATIC[0.000000084814418],SHIB[0.000000058624264],TRX[0.000000010000000],USD[0.000000430553570],USDT[0.000000119825582] |
| 01889575 | USD[0.0425654400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01889578 | TRX[0.000004000000000000],USD[0.213402753450000000],USDT[0.712672690257223Z] |
| 01889581 | IMX[7.200000000000000000],POLIS[0.157240140000000000],TRX[0.000046000000000000],USD[0.804268099593342400],USDT[0.0040000102151884] |
| 01889583 | DYDX[17.100000000000000000],SOL[0.008384850000000000],SRM[0.380000000000000000],USD[1.262168994462468900],USDT[0.000000083856829] |
| 01889586 | BTC[0.000000034000000000],EUR[0.000000014134036],USD[0.000000115977436],USDT[0.000000005403688] |
| 01889588 | AURY[8.471465730000000000],SOL[0.846464870000000000],USD[0.000001881264919%] |
| 01889590 | ADABULL[0.114000000000000000],ALGOBULL[992000.000000000000000000],ATOMBULL[1018.000000000000000000],BNBBULL[0.000300000000000],BULL[0.000060000000000],DEFIBULL[1.000000000000000000],DOGEBULL[1.409000000000000000],EOSBULL[135200.000000000000000000],ETHBULL[0.000300000000000],GRTBULL[168.800000000000000000],MATICBULL[1.00000000000000000],MCBULL[0.00000000000000000000],SUSHIBULL[594000.000000000000000000],THETABULL[1.110000000000000000],USD[0.029400006500000000],USDT[50.406136085000000],VETBULL[86.600000000000000000],XRPBULL[10400.000000000000000000],XTZBULL[562.000000000000000000] |
| 01889591 | MNGO[379.884000000000000000],POLIS[10.198000000000000000],TRX[0.000001000000000],USD[0.582527109974992B],USDT[0.000000007500000] |
| 01889596 | ATOM[0.000000058550510820Z],AVAX[0.000007000000],BAL[0.000000081764500],BNB[0.000000110000000],BTC[0.000000005000000],CHZ[0.000000000000000],COPE[0.000000048025233],CRV[0.00000001600000],DYDX[0.000000306388411],ETH[0.000000117448492],EUR[2178.774946620000000],FTM[0.000000081408952],FTT[0.000000001000000],LOOKS[0.00000000000000],LTC[0.00000000400000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],MATIC[0.000000067516728],RAY[0.000000094576250],SAND[0.00000007400000],SHIB[0.000000004662190D],SOL[0.00000012253619Z],USD[0.00001444041116636],USDT[0.000000156763754] |
| 01889600 | USD[0.003239417325000] |
| 01889601 | FTT[0.095430500000000],SOL[0.018081120000000],TRX[0.000001000000000],USD[0.000000153439080],USDT[0.000000005611673] |
| 01889604 | TRX[0.000001000000000],USD[0.000000142796004] |
| 01889605 | ATLAS[0.000000072395874],BNB[0.000003600000000],DOGE[0.000325055450800],ETH[0.000000397642992],FTM[0.000092852016000],HUM[0.000222219648345B],KIN[27.000000000000000000],KSHIB[0.000000038715090],LRC[0.000000042915360],MANA[0.000001995464],MATIC[30.608212531896321B],SAND[0.00000000908189 60],SHIB[8009318.057810727808180],SLP[0.000000003326410],USDT[0.000000097368272],VGX[0.00012014781970966] |
| 01889608 | ATLAS[7810.000000000000000000],FTT[43.893195150000000],RAY[85.000000000000000000],USD[8.945323453340625O],USDT[0.589620568270870O] |
| 01889611 | BNB[0.001190570000000],BTC[0.000000077712875],DOGEBULL[0.719697200000000],ETH[0.000000009469200O],LTC[0.000000009312190],NFT [31328270288804639B][1],NFT [549339984474771247][1],NFT [573699975729097077][1],RSR[6.675000000000000000],SWEAT[0.549700000000000],THETABULL[54.182288900000000],TRX[0.001508000000000],USD[0.747025894033843B],USDT[0.00638409727195481],XRPBULL[574.400000000000000000] |
| 01889614 | BTC[0.000000010000000],SOL[0.000000049652780],USD[-0.007885907874079Z],USDT[0.043152650000000] |
| 01889620 | USD[12.094344050000000] |
| 01889621 | AKRO[1.000000000000000000],ATLAS[1.133069830000000],KIN[1.000000000000000000],POLIS[0.011330700000000],SOL[0.001118700000000],TRX[0.000778000000000],USD[0.006937096017500O],USDT[0.000000163959643] |
| 01889625 | USDT[267.857586761728221Z4] |
| 01889627 | POLIS[17.100000000000000000],USD[1.873562450073750O],USDT[0.000000143198424] |
| 01889629 | BTC[0.000500000000000],TRX[0.000040000000000],USD[0.437330111429080Z],USDC[4643.000000000000000000],USDT[0.000000121631106] |
| 01889632 | SOL[0.061602691300000] |
| 01889640 | USD[0.000010428027993],USDT[0.000000084118350] |
| 01889644 | DOGE[211.957600000000000000],MNGO[239.906000000000000000],TRX[0.000001000000000],USD[0.137029620000000],USDT[0.000000077256590] |
| 01889649 | BTC[0.000000000000000],GENE[5.400000000000000000],GOG[152.000000000000000000],LUNA2[0.279382602300000O],LUNA2_LOCKED[0.651892738700000O],LUNC[0.900000000000000000],USD[0.004052446400000O],USDT[2.765693433411027Z] |
| 01889651 | SHIB[1499700.000000000000000000],SPELL[2599.920000000000000000],USD[0.036984404598400O] |
| 01889657 | USD[0.013351072500000] |
| 01889658 | AAVE[0.000000085591142],ANC[0.000000031775494],APE[0.000000005975916b],AUDIO[1453.609200000000000O],CVX[0.000071000000000O],DOGE[0.940370000000000O],ETH[0.003747940000000O],ETHW[0.523747940000000O],FTT[18.798000000000000O],IMX[0.238470000000000O],LRC[6.013095504400000O],LUNA2[35.345880620000000O],LUNA2_LOCKED[82.473721440000000O],LUNC[9990931.380519500000000O],RUNE[0.089060000000000O],SAND[280.949420000000000O],SHIB[55772.613359874320000O],SNY[1249.762500000000000O],SOL[0.017820009320000O],SWEAT[8800.000000000000000O],TRX[0.602520000000000O],USD[0.091431837676415O],USDT[435 3.351530000000000O],XRP[275.230710000000000O] |
| 01889659 | POLIS[0.999800000000000O],USD[0.044025000000000O] |
| 01889667 | SOL[0.002472314485250O],USD[0.067168751903045],USDT[0.000000074259416] |
| 01889668 | ANC[1034.701700000000000O],APT[100.000000000000000O],AUDIO[1453.609200000000000O],CVX[0.000071000000000O],DOGE[0.940370000000000O],ETH[0.003747940000000O],ETHW[0.523747940000000O],FTT[18.798000000000000O],IMX[0.238470000000000O],LRC[6.013095504400000O],LUNA2[35.345880620000000O],LUNA2_LOCKED[ 82.473721440000000O],LUNC[9990931.380519500000000O],RUNE[0.089060000000000O],SAND[280.949420000000000O],SHIB[55772.613359874320000O],SNY[1249.762500000000000O],SOL[0.017820009320000O],SWEAT[8800.000000000000000O],TRX[0.602520000000000O],USD[0.091431837676415O],USDT[435 3.351530000000000O],XRP[275.230710000000000O] |
| 01889672 | BNB[0.000000009263694],ETH[0.000000038000000],USD[0.000020199034154S],USDT[0.000000000900671] |
| 01889674 | FTT[0.050248540000000O],MATIC[0.501500000000000O],TRX[0.000001000000000O],USD[0.000015891631245B],USDT[0.000000051688718] |
| 01889679 | BTC[0.005300000000000O],ETH[0.067821100000000O],ETHW[0.076782109768424O],SOL[1.000000000000000000] |
| 01889680 | ETHW[0.000291740000000O],FTT[0.072961327524236O],GRT[12085.061512300000000O],TRX[0.000100000000000O],USD[0.007777982857500O],USDT[614.6715777460264170] |
| 01889681 | TRYB[0.000001000000000] |
| 01889688 | USD[3570953.848180521508250O] |
| 01889690 | FTT[8.600000000000000000],TRX[0.000001000000000],USDT[3.2761627240000000O] |
| 01889692 | ATLAS[669.872700000000000O],BTC[0.003098673000000O],ENJ[284.968650000000000O],FTT[0.194813480914188],MANA[0.991450000000000O],STEP[169.167852000000000O],TRX[702.000000000000000000],TULIP[4.399164000000000O],USD[0.959588502525000O],USDT[0.000000130568617] |
| 01889697 | USD[0.086874079396500O] |
| 01889700 | USD[0.000011934910730Z],USDT[0.000087751054907] |
| 01889701 | ATLAS[20340.000000000000000O],POLIS[200.600000000000000O],TRX[0.000017000000000],USD[0.002026018850000O],USDT[0.000000011996018] |
| 01889704 | EUR[0.000000062340480],LINK[78.300000000000000O],USDT[295.621943091799296O] |
| 01889705 | USD[0.012458412010642O],USDT[0.000000010299665] |
| 01889706 | USD[-0.000000030122262],USDT[0.000000010000000] |
| 01889707 | BAO[1.000000000000000000],USD[0.000000089028255],USDT[0.000000129371203] |
| 01889709 | ATLAS[0.000000052918536],BTC[0.000000059000000O],LINK[0.000000057781520O],MATIC[0.000000031085826],MATICBULL[0.000000067144812],POLIS[0.000000006326778],USD[0.032977013358461B],USDT[0.000000013764327] |
| 01889713 | USD[25.000000000000000000] |
| 01889714 | ATLAS[1799.640000000000000O],FTT[6.300000000000000000],USD[0.016071677900000O],USDT[0.1698410790188544] |
| 01889717 | BNB[0.000000077010212],SOL[0.000000004000000],USD[0.000000078197356],USDT[0.000000177387296] |
| 01889718 | FTT[25.101447886189990O],SOL[3.550844640000000O],USD[0.000000059000000O],USDC[20.380802370000000O],XRP[106.940000000000000O] |
| 01889719 | USD[5.000000000000000000] |
| 01889722 | ATLAS[0.000000088313000],USD[0.030316870500000O] |
| 01889728 | AKRO[4.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.000017110000000O],ETHW[0.000017110000000O],FTT[0.002308000000000O],HXRO[1.000000000000000000],KIN[5.000000000000000000],MBS[18.246962070000000O],SECO[10.708175540000000O],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000012182092O],USDT[0.026925596517124O] |
| 01889733 | FTM[0.000000029841406],RAY[0.000000086422929],SOL[0.000000015237767],USD[0.000000061564922],USDT[0.000000001578032],XRP[0.000000074649472] |
| 01889734 | USD[0.012499401589234],SOL[0.000000783853300] |
| 01889742 | BCH[0.000000083268368],BTC[0.000000082674381],USD[0.002943554527342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01889745 | CEL[0.0269194569353600],EDEN[0.011881000000000],FTT[26.994889000000000],TRX[0.0000102553719900],USD[48211.1659468684060167],USDT[47.415859328019350] |
| 01889748 | BNB[0.802412610000000],SGD[0.0545375716384300],TRX[0.000965000000000],USDT[0.00000001781561] |
| 01889751 | FTT[300.3012100000000],IND[1658.000000000000000],KIN[1.2000000000000000],TONCOIN[1.2000000000000000],USDT[1247.2554553327842139],USDT[1357.3625605410000000] |
| 01889752 | NFT [2896341827202688849][1],NFT [48463828234873990064][1],NFT [502129049593631389][1],USD[0.0024612500000000],USDT[232.8332607753519800] |
| 01889754 | AURY[19.243556400000000],BTC[0.000000001000000],ENJ[7.000000000000000],FTT[0.000000040519000],USD[0.000000939812717],USDT[0.000000005930228] |
| 01889755 | BTC[0.017100000000000],LUNA2[15.388369710000000],LUNA2_LOCKED[35.906195990000000],LUNC[3350849.9030109000000000],USD[0.0197059404660755] |
| 01889759 | TRX[0.000010000000000],USD[-0.0002770249048699],USDT[0.0000001324226678],XRP[0.029310230000000] |
| 01889760 | EUR[0.000000007446784],FTT[11.035903602448060],GBP[0.0000000077486039],HNT[127.3861200000000000],USD[77.8093392680902734000000000],USDT[0.000000016938803] |
| 01889762 | TRX[0.000010000000000],USDT[0.000000015952982] |
| 01889763 | AURY[0.2893937800000000],CRO[1329.8404000000000000],USD[3.4880068275000000] |
| 01889765 | USD[-3.9480334722000000],USDT[10.4957620000000000] |
| 01889767 | BTC[0.000000006000000],SOL[17.6393330000000000],USD[0.0004954840774932] |
| 01889768 | FTT[19.683434060000000],USDT[510.0991856832700000] |
| 01889773 | AVAX[3.0000000000000000],AXS[7.0987283300000000],BNB[0.000000006632950],ETH[0.4629454906685683],ETHW[0.4720000000000000],FTM[36.0000000000000000],FTT[25.0959269700000000],GRT[893.8747330000000000],RUNE[55.5000000000000000],SLP[5000.0000000000000000],SOL[20.9497510800000000],SUSHI[46.3342485732060327],TRX[0.0000020000000000],USD[634.5596803507673000],USDT[0.000000010548945500] |
| 01889774 | USD[0.0013986456200000] |
| 01889775 | BNB[0.000000010000000],BTC[0.000000079257450],EUR[0.0002186353002590],FTT[0.000000028478331],TRX[141.0000010000000000],USD[0.3535025662783280],USDT[-0.00021886228018411] |
| 01889780 | AURY[0.000000094366200],BTC[0.000000064096608],FTM[1105.2785240500000000],FTT[10.0000001000000000],LUNA2[3.1042511370000000],LUNA2_LOCKED[7.2432526520000000],LUNC[10.0000000000000000],RAY[0.000000038992288],SOL[33.3897036055614737],SPELL[64717.6164863939359240],SRM[0.0000000900000000],SUSHI[0.000000025000000],USDT[9.2233340852059054] |
| 01889781 | ATLAS[0.8912630000000000],DODO[0.0946000100000000],LUNA2[0.0000000149739080],LUNA2_LOCKED[0.0000000349391187],LUNC[0.0032606000000000],USD[0.000000031320608],USDT[0.000000067913722] |
| 01889783 | AURY[6.9632454500000000],SOL[1.0000000000000000],SPELL[10971.4387624000000000],TRX[0.000001000000000],USD[0.000001024904084],USDT[0.000000067313722] |
| 01889784 | DOGE[61968.2113350400000000],TRX[0.5420295200000000],USD[4461.4528981683000000000000] |
| 01889786 | BTC[0.000000007632000],FTT[0.0164189370550375],USD[0.000000011432817],USDT[0.000000087690224] |
| 01889789 | ETH[0.0007473000000000],ETHW[0.0007473000000000],FTM[0.9658000000000000],LUNA2[0.2611542143000000],LUNA2_LOCKED[0.6093598334000000],LUNC[56866.8800000000000000],SHIB[99468.0000000000000000],USD[147.5801147290336894],USDT[1.4392511924133307] |
| 01889790 | USD[0.0048367401000000] |
| 01889798 | USD[4.2298812000000000] |
| 01889799 | USD[0.0044261315450000] |
| 01889802 | BAO[0.0000000284075000],SHIB[869321.6878847055808010],SPELL[48481.5233990000000000] |
| 01889803 | USD[0.1209475863070000],USDT[0.0000000052025000] |
| 01889806 | TRX[0.000001000000000],USD[0.3292964090000000] |
| 01889807 | SOL[0.0097195000000000],USDT[0.0000000900000000] |
| 01889808 | CQT[655.3574928667592000],USD[0.0829075000000000] |
| 01889811 | TRX[0.000001000000000],USD[-0.0049715501682701],USDT[0.0055991500000000] |
| 01889813 | ATLAS[962.5129855800000000],POLIS[4.2582010100000000],TRX[0.000001000000000],USD[0.0000000033632658],USDT[0.000000044848935] |
| 01889824 | ATLAS[100372.7829246878211613],BNB[0.000000072000000],BTC[0.0046398000000000],ENJ[0.000000017607040],FTT[0.000000059000000],OXY[0.000000042277890],POLIS[109.9997000000000000],SAND[0.000000043139922],SOL[4.0275863343870065],TRX[0.000000082822421],USD[0.0001441586233068],USDT[0.0000000055247206] |
| 01889826 | USD[0.000011900119339],USDT[0.000000005284800] |
| 01889828 | BNB[0.000000043385900],BTC[0.000000050541500],ETH[0.000000001471700],FTT[0.000000039289456],RAY[0.000000004866000],SOL[0.000000078602771],TRX[0.000280000000000],USD[0.000000073127304],USDT[0.000000006389328] |
| 01889833 | DOGE[168.0000000000000000],ETH[1.0660000110996448],ETHW[0.0203373511099648],FTT[25.0000000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],SAND[0.2134175815500000],SRM[0.0075445845533288],SRM_LOCKED[0.0457217700000000],TONCOIN[100.0000000000000000],USD[13903.3549341536130068],USDT[0.000000010769952|3] |
| 01889835 | BTC[0.000698600000000],ETH[0.005998800000000],ETHW[0.005998800000000],FTT[0.499900000000000000],USD[69.8412000000000000] |
| 01889836 | AKRO[1.000000000000000],BTC[0.0165320698520634],CEL[0.000000001463919],DOT[0.000000084444030],EUR[0.000000097556370],MATIC[0.000000001161628],USD[0.000000104049590] |
| 01889841 | AURY[3.000000000000000],BTC[0.0000000029767500],GOG[100.0000000000000000],PERP[4.2093940000000000],SOL[0.590000000000000],USD[0.8564067873471129] |
| 01889844 | MBS[49.9962000000000000],SOL[0.530000000000000],USD[6.5996364550000000] |
| 01889846 | AURY[4.5138171947800000],CRO[233.0138050000000000],GOG[174.0020700000000000],SPELL[4511.7088533500000000],USD[0.000000000141890] |
| 01889856 | AVAX[0.000000005468920 6],BNB[0.000000072921600],BTC[0.000000057500000],ETH[0.000000100000000],FTT[0.0976820006420091],RAY[0.1474322470927936],SOL[0.002073966809456 9],SUSHI[0.000000037974400],USD[69.7143418409615400],USDT[0.000000153832764] |
| 01889857 | POLIS[49.4901000000000000],USD[1.2985747800000000] |
| 01889859 | CQT[24.0000000000000000],SRM[15.0000000000000000],TRX[0.000001000000000],USD[1.6657835462500000],USDT[0.0017410000000000] |
| 01889861 | BTC[0.000598903000000],RAY[0.9872700000000000],USD[0.0031517466550000],USDT[0.0000000900000000] |
| 01889862 | BTC[0.000016993619000],USD[0.4655231200000000] |
| 01889865 | TRX[-0.0001050991115502],USDT[0.0000074300000000] |
| 01889873 | ATLAS[1.8000000000000000],USD[0.000000031176686],USDT[0.0000000032384070] |
| 01889875 | LUNA2[0.221480062900000],LUNA2_LOCKED[0.5167868135000000],NFT [375505938763342282][1],USD[8.0699506547623500] |
| 01889877 | TRX[1.1270822200000000],USD[-0.0381544701211220],USDT[0.0000000114505500] |
| 01889880 | BNB[0.000000009982260],ETH[0.000000100000000],SOL[0.000000070195280],USD[0.0000027986444484] |
| 01889882 | SOL[0.0522905900000000],USDT[1.6483599000000000] |
| 01889888 | ATLAS[689.8620000000000000],MAPS[0.9994180000000000],USD[0.2717934600000000],USDT[4.0149598683000000] |
| 01889890 | BIT[23.000000000000000],USD[0.0685479751884622],USDT[0.0000000112723248] |
| 01889891 | USD[0.0000010335209775] |
| 01889895 | PERP[0.0861490000000000],TONCOIN[0.0829000000000000],USD[0.0000008343456200],USDT[0.0000000075000000] |
| 01889896 | ETH[0.000000082026900],SOL[0.000000075068400],USD[0.000000055506981],USDT[0.000000859684480] |
| 01889901 | USD[1.4579375339325000] |
| 01889902 | ATLAS[10000.0000000000000000],AXS[10.000000000000000],BTC[0.000000024796222],ETH[0.000000077227252],ETHW[0.000000077227252],EUR[0.0000440011663911],FTM[500.3396810000000000],FTT[6.3000000000000000],GMT[100.0000000000000000],NEAR[100.0000000000000000],UNI[5.0000000000000000],USD[0.2433985566026670],USDT[0.0000000027846096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01889904 | ATLAS[6490.000000000000000],GOG[254.000000000000000],LTC[0.007000000000000000],USD[280.902010164632380] |
| 01889907 | NFT (326000496272302076)[1],NFT (400715708446433673)[1],NFT (412726929457678380)[1],USD[0.003234231250000000] |
| 01889909 | XRP[5.000000000000000] |
| 01889910 | GENE[0.098440000000000000],GOG[0.895400000000000000],IMX[0.096080000000000000],SOL[0.009964000000000000],TUSD[268.172848190000000000],USD[0.000000015000000] |
| 01889911 | USD[0.001613168760000000] |
| 01889913 | ATLAS[309.938000000000000000],AURY[1.000000000000000000],AXS[1.035960547500030000],BTC[0.000099274927722200],ETH[0.029807848393222000],ETHW[0.029647368157370100],HT[5.628793183107130000],MANA[18.998200000000000000],SAND[5.998800000000000000],SOL[0.083654558541440000],SXP[0.028005730141240000],TSLA[0.090404400000000000],TRX[0.000001000000000000],USD[0.072568362927455800] |
| 01889914 | TRX[0.000001000000000000],USD[0.072568362927455800] |
| 01889916 | USD[0.800277180452500000],USDT[0.009223000000000000] |
| 01889925 | BTC[0.001300000000000000],CRV[269.000000000000000],EUR[0.178148610000000000],USD[0.000000132428077],USDT[1.345786370000000000] |
| 01889926 | USD[1.930872430000000000] |
| 01889929 | TRX[0.000010000000000000],USD[0.000000008069066] |
| 01889930 | AGLD[45.234116860000000000],ALGO[0.000687184566485600],ASD[0.000000009572337500],ATLAS[0.000000072023558],BAO[11.000000000000000000],BF_POINT[400.000000000000000000],BNB[0.000031555062700],DENT[0.000000018150000],ETH[0.000000039038550],ETHW[0.000002653903855000],EUR[0.000000011623395700],FTM[0.000067666675175360],FTT[0.000150251350000],GMT[0.000000029263348],GRT[0.000000011947512],HNT[0.000000006809739600],KIN[117729.894129050000000000],MANA[0.000000009377630600],SNX[0.000000061680000],SOL[0.000000096373424],TRX[2.000014000000000000],UBXT[11.799074471506345300],USDT[119.949553812300704770] |
| 01889932 | BTC[0.000000008800000],FTT[0.000000047215403],USD[0.811461902228304000],USDT[0.000000052645523] |
| 01889938 | BRZ[0.002439810000000000],FTT[0.047011294347600000],USD[0.000000029605436] |
| 01889940 | USD[0.000000560000000],ETH[0.000000033834815],SOL[0.000000032000000],TRX[0.000010000000000],USD[0.000000566698310],USDT[0.000000071582981] |
| 01889942 | BNB[0.001016970000000000],BUSD[2857.838382750000000000] |
| 01889943 | FTT[4.800000000000000000],USDT[0.841485240000000000] |
| 01889947 | ATLAS[1040.000000000000000000],USD[0.000000064000000],USDT[0.009637000000000000] |
| 01889956 | BNB[0.000000009358473],FTT[0.000536962000000],SOL[0.000000040000000],USD[0.000000128123497],USDT[0.000000059116170] |
| 01889958 | USDT[0.000000107272093],XRP[1.359245290000000000] |
| 01889963 | TRX[0.000010000000000],USDT[0.000000365528846800] |
| 01889965 | BTC[0.000000010000000],SOL[0.000000032911250],USD[0.000000126023076],USDT[0.000000077958388] |
| 01889970 | ATOM[0.091869274745919170],BTC[0.000000036300000],CRO[9.858146000000000000],ETH[0.004737936000000],ETHW[0.004737972920001],FTT[2.794447040000000000],LUNA2[0.119727246500000000],LUNA2_LOCKED[0.279363575200000000],RAY[0.996570500000000000],USD[2.296262169459950250],USDT[0.001283609593750000],WAVES[0.490690000000000000] |
| 01889971 | TRX[0.000001000000000000],USD[25.000000000000000000],USDT[0.000000015000000] |
| 01889973 | ATLAS[93.931600000000000000],POLIS[3.299392000000000000],TRX[0.001554000000000000],USD[0.000000037459840],USDT[0.000000005000000] |
| 01889976 | USD[0.000000035000000],USDT[0.000000017368713] |
| 01889978 | ATLAS[2778.404140160000000000],TRX[0.000005000000000000],USD[0.000925045379188] |
| 01889979 | ATLAS[5730.000000000000000000],ETH[0.000800000000000],ETHW[0.900000000000000000],TRX[0.000300000000000000],USD[0.051209687500000],USDT[0.000000025000000] |
| 01889980 | USD[0.000000129321746] |
| 01889983 | ETH[0.000000000000000],FTT[151.000000000000000000],TRX[0.100788000000000000],USD[14.821279739625000000],USDT[72.500065101700000000] |
| 01889987 | AUDIO[11.000000000000000000],C98[26.000000000000000000],COMP[0.326100000000000000],FTT[1.800000000000000000],LINK[3.600000000000000000],LTC[0.540000000000000000],USD[1.855620062779717],USDT[1.635680697495000000] |
| 01889989 | BNB[0.226582340000000000],BTC[0.090301990000000000],USD[246.530173050000000000],XRP[199.750000000000000000] |
| 01889992 | FTT[5.200000000000000000],USDT[8.157555106000000000] |
| 01889998 | BTC[0.000000000000000],ETH[0.000000000530000000],ETHW[0.000000000530000],FTT[0.093664312773044000],LTC[0.429699670000000000],LUNA2[0.000164773650300000],LUNA2_LOCKED[0.000384471850800000],USD[0.461055671782525],USDC[1171.000000000000000000],USDT[198.553389408465658] |
| 01890002 | ATLAS[9354000000000000000],DENT[299.962000000000000000],SPELL[1497.625000000000000000],STEP[23.495668000000000000],SXP[0.096808000000000000],USD[0.003610035098765 0] |
| 01890005 | SOL[0.000000028492238],USD[0.000000019935043] |
| 01890008 | POLIS[51.600000000000000000],USD[0.533762625000000000] |
| 01890011 | USD[30.000000000000000000] |
| 01890013 | AVAX[15.131554614068180000],BTC[1.000791611881560000],ETH[8.132894117024260000],ETHW[8.092144320747330000],FTM[0.000000040008000],LUNA2[0.124260189700000000],LUNA2_LOCKED[0.289940442500000000],LUNC[27057.917913249000000000],MATIC[7.033548567950280000],SHIB[100082000.000000000000000000],USD[1509.089923697059846600],USDT[0.003602021551584 50] |
| 01890014 | DOGE[0.000000058160000],USD[0.081269364250612500],USDT[81.234329379145028800] |
| 01890019 | FTT[9.998581000000000000],USD[0.199669305200000000],USDT[0.000000005156708800] |
| 01890020 | USD[0.869387386200000000] |
| 01890021 | XRPBULL[8708.900141120000000000] |
| 01890023 | USD[0.000000005000000000],USDT[0.000000095024000] |
| 01890026 | USDT[3.476300000000000000] |
| 01890030 | BNB[0.000000054807320],BTC[0.000000049543646],DOT[9.345769681775941 3],ETH[0.000000009395400],LTC[0.000000047149930],USD[90.195078407809522 4],USDT[50.709792081660786 2] |
| 01890031 | AVAX[0.007205762078176],DOGE[440.000000000000000000],SHIB[810000.000000000000000000],SOL[0.502471320000000000],USD[82.194587380972500 0] |
| 01890035 | BTC[0.000000009430000],EUR[0.000000077725592],FTT[0.000000010830411 0],LUNA2[0.000862560017400 0],LUNA2_LOCKED[0.002012640041000 0],LUNC[0.000000064382980],USD[0.046544346007676 3],USDT[0.000000023808912 5] |
| 01890037 | USD[0.000000066436672],USDT[115.707786493244136] |
| 01890039 | FTT[49.475158250007000 0],SRM[4.170997020000000 00],SRM_LOCKED[89.269002980000000 00],USD[2.367727978642500 00],USDT[0.000000006463535 8] |
| 01890043 | TRX[0.000000044025200],USD[0.000000002181791] |
| 01890045 | ETHW[0.000983000000000 0],USD[0.004672067950000 0],USDT[0.005097000000000 0] |
| 01890050 | USD[0.000000146124224],USDT[0.000000093448054] |
| 01890052 | AURY[2.510297200000000 00],USD[0.000000142045700 8] |
| 01890053 | TRX[0.000001000000000 0],USD[0.003582486250000],USDT[0.000000007842744] |
| 01890060 | USD[1.072567202500000 00],USDT[0.005276561625000 0] |
| 01890065 | EUR[0.000000039912740],NFT (366704238973485175)[1],USD[1.349200000000000 00],USDT[0.000000064000000 0] |
| 01890066 | SAND[2.000000000000000 00],SHIB[1499905.000000000000000 00],USD[1.084664774500000 00],USDT[0.000000083743190] |
| 01890067 | USD[14.602650960637500 00],USDT[0.000000044895606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01890069 | BNB[0.0000000030992416],FTT[0.0000000073819880],SRM[4.8159996600000000],SRM_LOCKED[22.1909288500000000],USD[0.7519868487500000],USDT[0.0000000035000000] |
| 01890070 | EUR[19983.9630083394105828],LUNA2[5.2115418790000000],LUNA2_LOCKED[12.1602643800000000],LUNC[4925.7200000000000000],USD[0.0000000115484038],USDT[162.0841720830273253] |
| 01890073 | USD[16041.3003856500000000] |
| 01890074 | ATLAS[169.9694000000000000],BNB[0.0399928000000000],BRZ[0.0000000095528991],BTC[0.0046165569634000],ETH[0.0030835518234200],ETHW[0.0030670800661700],FTT[0.0999820000000000],LTC[0.0500673855709900],POLIS[3.2996040000000000],SOL[0.1953283611538568],USD[5.4459312302287880],USDT[9.9928591925703542] |
| 01890076 | USD[0.0000000117284825] |
| 01890078 | USD[0.0915034200000000] |
| 01890079 | BTC[0.0000000070000000],BULL[0.0000000019000000],DOT[0.0844000000000000],ETH[0.0000297000000000],ETHW[0.0007629700000000],FTT[0.0000003879894090],LINK[0.0292000000000000],SOL[0.0099950000000000],TRX[0.0083600000000000],USD[0.0082585758049236],USDT[0.0000000049952953] |
| 01890081 | ATLAS[580.0000000000000000],USD[0.6251202778500000],USDT[0.0067367772500000] |
| 01890086 | ALGOBULL[49990.0000000000000000],ATLAS[209.9580000000000000],INTER[3.9992000000000000],MER[49.9900000000000000],SUSHIBULL[29494.1000000000000000],TRX[0.0000100000000000],USD[0.0343205300000000],USDT[0.0000000008250188] |
| 01890087 | EUR[0.0000000137263554] |
| 01890091 | USD[20.0000000000000000] |
| 01890092 | ATLAS[0.0000000052700000],KIN[1.0000000000000000],XRP[0.0002622900000000] |
| 01890093 | ATOM[0.0592070000000000],AVAX[0.0000000004000000],FTT[0.0000000052736706],NEAR[0.0000000400000000],USD[0.0000000191065160],USDT[2358.1911343361415560] |
| 01890099 | TRX[0.0009490000000000],USD[89.0271791888000000],USDT[3.7127270809744050] |
| 01890102 | ATOM[0.0000000025727583],BNB[0.0000000052726621],BTC[0.0000000006089084],FTT[2.9321070800000000],SOL[0.0000000668355578],USD[0.2872291662492879],XRP[327.9977398141064589] |
| 01890106 | BTC[0.0646892079844739],ETH[0.0000000534223 1],FTT[0.0080473902079726],SOL[0.0000000103663650],USD[0.9568418450254509] |
| 01890109 | 1INCH[0.0000000076024829],BTC[0.0000000028339900],ETH[0.0000000040682710],ETHW[0.0033566367 1610],FTT[0.0000000047351405],LINK[0.0000000475114201],SOL[86.4478674701000082],TRX[0.0000010000000000],USD[0.2279433291189840],USDT[0.0000000123391144] |
| 01890113 | ALGO[1228.9166600000000000],BTC[0.0052797408880000],DOT[63.6930340000000000],ETH[0.5179316000000000],ETHW[0.5179316000000000],FTM[570.8972200000000000],FTT[0.0991619200000000],POLIS[38.7000000000000000],SOL[11.5779156000000000],USD[13.6064733670300000],USDT[485.2965675511000000] |
| 01890114 | BTC[0.0000000665870000],BULL[0.0000340000000000],FTT[1.9590662091962920],ETHW[1.0363804400000000],FTT[0.0000000094638280],SOL[17.0093417800000000],USD[0.0000000064914521] |
| 01890117 | BNB[0.0000000097141000],LUNC[0.0003763000000000],NFT[450869135657037804][1],NFT[486056101970818708][1],NFT[544238274763965198][1],SOL[0.0000000099011044],USD[0.1794523844701085],USDT[0.0000000069305670] |
| 01890121 | USDT[0.0000000014849898] |
| 01890124 | ATLAS[61842.2491312000000000],AURY[7.0000000000000000],ETH[0.0000001000000000],FTT[2.9468884422600000],GODS[39.0000000000000000],TRX[0.0000020000000000],USD[0.0000000015046286],USDT[0.0000000079141143] |
| 01890128 | USDT[0.0000000070937763] |
| 01890134 | TRX[0.0000420000000000],USD[0.0000001119615551],USDT[0.0000000034633304] |
| 01890135 | USD[132.3468472367761980],USDT[0.0000000769400082] |
| 01890138 | BTC[0.0000081495812597],FTT[0.0144468000000000],TRX[0.6784782741080000],USD[289.3592645446304661],USDT[-249.8256156466689349] |
| 01890139 | EUR[0.0062387258499144],LTC[3.3993002400000000] |
| 01890140 | BAO[7.0000000000000000],DAI[0.0000000059656950],DENT[1.0000000000000000],ETH[0.0338506000000000],GMT[0.0000000079150000],HXRO[1.0000000000000000],KIN[9.0000000000000000],MATH[1.0000000000000000],MATIC[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000001702782],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0008350000000000],UBXT[3.0000000000000000],USD[0.0000081500508367] |
| 01890141 | TRX[0.0007770000000000] |
| 01890143 | AAVE[0.0000000026099900],BTC[0.0000000100000000],GOOGL[0.0006248000000000],LUNA2[0.0000000344520205],LUNA2_LOCKED[0.0000000803880479],LUNC[0.0075020000000000],TRX[0.1465560000000000],USD[0.0000002515233322],XRP[319.3901363400000000] |
| 01890148 | ATLAS[3530.0000000000000000],FTT[15.1937684400000000],SRM[154.9935495000000000],USD[0.9580427620947068],USDT[0.0000000038286714] |
| 01890149 | BNB[0.0000000036000000],BOBA[0.0563430000000000],BTC[0.0000101100000000],ETH[0.4999983014400000],ETHW[0.5000672296400000],FTM[0.9244748000000000],FTT[21.9941955000000000],LDO[0.6032021000000000],LOOKS[0.8012256000000000],STG[1622.8759540200000000],TRX[0.0014010000000000],USD[7759.9122747330555485000000000],USDT[1125.0591280000000000] |
| 01890150 | AKRO[0.9091800000000000],DENT[98.9740000000000000],USD[0.0000000125440781],USDT[0.0000000066252641] |
| 01890158 | AVAX[0.0000000595155587],BNB[0.0000000124718369],ETH[0.0000000097295056],FTM[0.0000000100000000],LUNA2[4.2394742900000000],LUNA2_LOCKED[9.6305731890000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0049161621790407],USDT[442.5307051858486070] |
| 01890160 | FTT[0.0000000080907800],SOL[0.0000000075539200],USD[0.0009419072324445],USDT[0.0000000224208213] |
| 01890162 | ATLAS[790.0000000000000000],POLIS[2.0000000000000000],USD[0.7191945280000000] |
| 01890164 | USD[0.0058021934788380],USDT[0.2683081773275100] |
| 01890165 | SNY[30.0000000000000000],USD[5.3350224250000000],USDT[0.0000000035120130] |
| 01890173 | SOL[0.1498400000000000] |
| 01890174 | AXS[4.9612265500000000],BTC[0.1260980000000000],DOGE[1470.0000000000000000],EUR[4.2474581315000000],LTC[0.6832586900000000],MANA[85.0000000000000000],NFT[289688058894598608][1],NFT[293023311146532405][1],NFT[301163658296826481][1],NFT[323594699001212049][1],NFT[405962003161086914][1],NFT[416173442820894560][1],NFT[470836317939267906][1],NFT[484409201679003705][1],NFT[523439010533156339][1],NFT[550925825280160800][1],SAND[60.0000000000000000],SHIB[590000.0000000000000000],SOL[11.7900000000000000],SRM[88.0000000000000000],SXP[56.6460000000000000],USD[54.4020356765000000] |
| 01890176 | BTC[0.3063000000000000],TRX[0.0000010000000000],USD[2209.0365134600000000],USDT[0.0000000080099984] |
| 01890181 | FTT[0.0868252425813558],RUNE[0.0000000060467755],SHIB[0.0000000918131 27],USD[0.0000002593414335],USDT[96.4659533260515691] |
| 01890182 | USD[-22.8677419297384024],USDT[49.0030754400000000] |
| 01890183 | USD[0.0000001826056698] |
| 01890186 | CQT[404.0000000000000000],USD[0.9866700195000000] |
| 01890189 | FTT[8.3899112100000000],SOL[7.5907374600000000],SXP[32.4834481200000000],USD[8239.1531069400000000],USDT[25.9226978900000000] |
| 01890190 | TRX[0.0001700000000000],USD[0.0000000126124320],USDT[0.0000000040285432] |
| 01890196 | FTT[0.0054787383484603],LTC[0.0000001000000000],MNGO[349.9335000000000000],TRX[1.0857580000000000],USD[1079.2424332455043950000000000],USDT[0.4364851860118650] |
| 01890199 | USD[0.0000000442129000],SOL[0.0000000025192900] |
| 01890200 | NFT[333985745833352790][1],NFT[341984795389790847][1],NFT[425862933168627648][1],USD[0.0000000068851514] |
| 01890205 | EUR[0.0096162124798556],SOL[0.0000000562370031],USD[0.0000005282987703] |
| 01890209 | USD[18.5832989800000000] |
| 01890218 | TRX[1.0000000000000000],USD[0.0000000001231095],USDT[0.0000001000000000] |
| 01890220 | FTT[160.3612284400000000],TRX[0.8896290000000000],TRYB[1375.7000000000000000],USD[-15.4978453528969829],USDC[15803.7242649900000000],USDT[2.8269487579002164],XRP[0.9000000000000000] |
| 01890224 | ATLAS[12727.1520000000000000],FTT[0.0387177986290000],POLIS[213.8638400000000000],USD[0.0098942013962853] |
| 01890225 | ETHW[0.3114209200000000],FTT[0.9975300000000000],TRX[0.0000010000000000],USD[0.0000005375131 16],USDT[1985.4041317779800000] |
| 01890229 | TRX[7239.7535300000000000] |
| 01890230 | BNB[0.0000000036000000],BTC[0.0075995854000000],ETH[0.2969568724000000],ETHW[0.1289878386588412],FTT[10.3696357700671860],LUNA2[2.9877395460000000],LUNA2_LOCKED[6.9713922750000000],LUNC[616795.4438297980000000],SOL[0.0000007000000000],USD[0.1636425899360488],USDT[0.0000000033380000] |
| 01890233 | SOL[0.0086681000000000],USD[0.8957422860000000],USDT[1.3927667347500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01890235 | EUR[0.254085250000000000],USDT[0.000000009193690] |
| 01890239 | BRL[100.000000000000000000],BRZ[1467.775790301260500],BTC[0.002600000000000000],USD[688.318694620060400049],USDT[117.160167003537660001] |
| 01890241 | NFT[3148276675582236451[1],NFT[3285121369944488091[1],NFT[98972099050355752711[1],NFT[40403182625883256441[1],NFT[47502578740788544441[1],NFT[50579287424367117711[1],NFT[53286079020409227911[1],TRX[0.000100000000000020400243],USDT[0.2000193757450414] |
| 01890243 | NFT[39567879210079743][1],NFT[46168005024379561911[1],NFT[56671816879029860211],TRX[0.000805000000000000],USD[0.000001539317218],USDT[0.000000008940678] |
| 01890248 | BTC[0.002569011272225610],DOGE[0.000000003064923],ETH[0.000000002734181511],FTM[0.000000000918363856],GBP[0.000000003254396],MATIC[0.000000010000000],SOL[0.000000010000000],TRX[0.001554000000000000],USD[0.178260039131655],USDT[0.696110484707093711],XRP[0.000000017142247911] |
| 01890252 | EUR[819.120242342304148811],MATIC[0.119737790000000011],TRX[0.000078000000000000],USD[0.000000008185398211],USDT[0.000000003463817911] |
| 01890254 | BTC[0.003499335000000000],CHR[0.991830000000000000],COIN[1.000000000000000000],FTM[96.995761000000000000],FTT[2.183374890000000000],MATIC[9.979100000000000000],SRM[7.998480000000000000],USD[435.172587197686210] |
| 01890257 | FTT[0.006692469118840111],TRX[0.826990000000000000],USD[0.011639067878277911],USDT[0.000000003491480211] |
| 01890260 | FTT[19.690092450000000000],HT[0.082942750000000000],IMX[114.479332750000000000],TRX[0.000001000000000000],USD[9.980285289952500011],USDT[0.032512632300000000] |
| 01890261 | FTT[0.867856170000000000],RAY[6.000000000000000000],SRM[9.000000000000000000],USD[0.000003546747671],USDT[0.005731910000000000] |
| 01890265 | AKRO[1.000000000000000000],ATLAS[1108.738460020000000000],BAO[1.000000000000000000],ETH[0.054983840000000000],EUR[0.344745890164030221],GALA[452.739130110000000000],KIN[2.000000000000000000],LTC[2.108404200000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000009251370 |
| 01890268 | USD[0.000010000000000] |
| 01890269 | BTC[0.000171234470000],TRX[0.650001000000000000],USD[5.704465223500000000],XRP[173.000000000000000000] |
| 01890271 | AURY[7.616726240000000000],GOG[600.836837560000000000],USD[0.000000150331970] |
| 01890275 | BNB[0.015664980000000000],BTC[0.005093120000000000],DODO[9.000000000000000000],ETH[0.018854962009187211],ETHW[0.018854962009187211],EUR[0.000222734124116251],LINK[0.309679690000000000],SHIB[1338770.988794710000000000],SUSHI[2.145529730000000000],UNI[0.300000000000000000],USD[0.005595925563680] |
| 01890280 | EUR[134.062072497749377011],MTA[0.000000043579693011],SAND[0.000000004719718411],USD[0.000000068197032] |
| 01890281 | BNB[0.000000010000000000],USD[0.007695861845881111],USDT[0.000000096252072] |
| 01890282 | TRX[0.000010000000000000],USD[2.158888530000000000],USDT[0.000000011691021011] |
| 01890283 | ATLAS[7.286649220000000000],AUDIO[0.860449220000000000],BNB[2.030500000000000000],COMP[10.000000000000000000],FTT[160.469204000000000000],GMT[389.000000000000000000],HNT[1100.012500000000000000],IMX[0.008791500000000000],LUNA2[3.048223111000000000],LUNA2_LOCKED[7.112520591000000000],LUNC[663757.000000000000000000],NFT[522749836615152202][1],POLIS[153.947308580000000000],RUNE[1129.868184770000000000],SOL[797.984106373895799011],USD[0.002835730313237011],USDT[117.757850402443700011],YGG[420.000525000000000000] |
| 01890291 | AKRO[2.000000000000000000],ETH[0.000000008800000011],FIDA[0.000000006941896811],KIN[5.000000000000000000],RSR[1.000000000000000000],SOL[0.000000116083600],TRX[0.000778000000000000],UBXT[1.000000000000000000],USD[0.000000808241326511],USDT[0.000175894972713511] |
| 01890292 | CRO[0.000000008047001611],EUR[0.000000000491447011],FTT[0.000002600922737311],TRX[0.000100000831998181],USD[6.823096860376129911] |
| 01890296 | BTC[0.000000004000000011],FTT[0.000000001725790011],OMG[0.000000001045000],USD[0.157441955580495611],USDT[0.000000007180944511] |
| 01890299 | AUDIO[50.000000000000000000],AURY[116.070083660000000000],BTC[0.019816720000000000],CRO[380.000000000000000000],SRM[11.239716790000000000],SRM_LOCKED[0.199318330000000000],USD[0.002281354289633011] |
| 01890304 | CRO[269.946000000000000000],USD[1.478830915000000000] |
| 01890306 | TRX[0.000001000000000000] |
| 01890309 | BTC[0.008000040000000000],ETH[0.000961450000000000],EUR[0.009000003566610441],TRX[0.001554000000000000],USD[0.819567576065690681],USDT[0.0046139258932304] |
| 01890310 | ATLAS[307.695161530000000000],TRX[0.000001000000000000],USD[0.000000004811168211],USDT[0.000000011207150] |
| 01890311 | BICO[9.000000000000000000],USD[2.345707668597688411],USDT[0.000000084896353] |
| 01890321 | XRPBULL[1459.756445780000000000] |
| 01890325 | BTCBULL[0.011400000000000000],USD[0.326065391697351111],USDT[0.001341135000000000],XRPBULL[1770.000000000000000000] |
| 01890329 | 1INCH[0.000000024009100],AVAX[211.665765356339328311],CRO[0.000250000000000000],DOGE[0.405931740000000000],ETH[0.000000050000000011],FTM[1.000000000847484449],FTT[35.068074780000000000],LUNA2[0.002961025705000011],LUNA2_LOCKED[0.006909059977000011],MANA[0.002750000000000011],MATIC[4.875447816764500011],OMG[0.000000044485500],SOL[15.840000004642803],SRM[0.000489600000000000],SRM_LOCKED[0.023910040000000000],TRX[0.000000045491240011],USDI-2310.512542721230343700000000000011],USDT[0.000000244958529],USTC[0.419147500000000000] |
| 01890333 | ATLAS[1968.272000000000000000],EUR[0.108802616630467811],FTT[0.000117100544000011],USD[0.011767323259909211],USDT[0.000000007000000000] |
| 01890336 | TRX[0.000001000000000000],USD[0.168031692863029511],USDT[0.000000000236282811],XRP[0.734257330000000000] |
| 01890337 | ATLAS[1660.000000000000000000],SOL[1.115218600000000000],TRX[0.000001000000000000],USD[0.000000003850000011],USDT[0.000000002010481711] |
| 01890338 | USDT[0.000000204197544511] |
| 01890339 | EUR[0.001000050230124411],FTT[3.011572830000000000] |
| 01890342 | BNB[0.000000007943531011],ETH[0.000000006976000011],USD[1.44600070555370870] |
| 01890343 | BTC[0.008000040000000000],ETH[0.096000480000000000],ETHW[0.096000480000000000],NFT[290420719625214633][1],NFT[299048419239763237][1],NFT[356783454582483704][1],NFT[390745659635340216][1],NFT[519261140273143880][1],NFT[555195520546504322][1],USD[0.815644605000000000] |
| 01890351 | 1INCH[9290.668419593544392],AVAX[45.055348190756840011],BCH[4.462406507129550011],BNB[0.000000037591310011],BTC[2D.253074034832369],COMP[15.660000000000000000],DOGE[23223.293867861270780011],DOT[238.846211529272000011],ETH[3.860905605853370011],ETHW[3.845716473443100011],FTT[0.000000006282336011],LUNA2[0.041844816287000000011],LUNA2_LOCKED[0.097645713370000011],LINC[8112.525571941039000011],SNX[311.49382309373203200011],SUSHI[509.268241114666770011],TRX[14062.395319560367640011],USD[0.038730659076448711],USDT[258.605939873948977811],XRP[5603.858758513667497611] |
| 01890352 | FTT[0.318238862138880011],USD[0.742512600243660011],XRP[224.000000000000000000] |
| 01890359 | ETH[0.164607000000000000],ETHW[0.164967000000000000],MATIC[299.940000000000000000],SOL[5.152684740000000000],USD[0.000000108301858] |
| 01890367 | USD[3.642850470000000000] |
| 01890369 | USD[0.000000009441329011],USDT[149950.000000020341985] |
| 01890371 | USD[0.151580000000000000] |
| 01890374 | ETH[0.000000000537400],TRX[0.000000006840868] |
| 01890377 | USD[0.563561743200000000],USDT[0.691978507500000000] |
| 01890379 | TRX[0.000062000000000000],USDC[975.000000000000000000] |
| 01890388 | USD[0.000010000000000000] |
| 01890389 | CRV[0.261200000000000000],ENS[0.006278000000000000],ETHW[0.004950000000000000],SRM[0.125874000000000000],SRM_LOCKED[5.193816540000000000],TRX[0.000017000000000000],USD[0.000000007894554311],USDT[0.000000004162621011] |
| 01890392 | USD[0.434055790000000000],USDT[0.000000164008082] |
| 01890393 | BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000000007326251],KIN[1.000000000000000000],MNGO[252.331654656000000000],TRX[1.000000000000000000],USDT[0.000000052754270] |
| 01890394 | TRX[0.001555000000000000],USD[0.000001649461359] |
| 01890395 | USD[199.546648496179699711],USDT[0.000000072553440] |
| 01890396 | USDT[1.558500000000000000] |
| 01890398 | BICO[0.561533190000000000],BNB[0.000921305348075711],BTC[0.000094330250000000],ETH[0.009659303049670311],ETHW[0.007661135547944811],FTT[1150.000000000000000000],GAL[0.030769180000000000],GODS[0.089366630000000000],GST[0.006657240000000000],IP3[0.005000000000000000],LOOKS[0.748244900000000000],MATIC[0.699000000000000000],NFT[477101980889439987][1],SOL[0.027852655268899711],SRM[0.402505090000000000],SRM_LOCKED[0.837494910000000000],USD[2.413931237371261],USDT[0.000000032598535],USTC[0.000000001533768511] |
| 01890402 | ETH[14.966052110734700],ETHW[14.885672782238360011],SHIB[378605413.000000000000000000],SOL[12.525575790000000000],USD[2.371456400000000000],XRP[22920.290300024620020011] |
| 01890404 | AUDIO[56.000000000000000000],BTC[0.000845750000000000],DENT[22600.000000000000000000],FTM[38.000000000000000000],GRT[35.000000000000000000],HNT[2.900000000000000000],LTC[0.320000000000000000],MATIC[20.000000000000000000],SAND[37.000000000000000000],USD[0.221727011550000000] |
| 01890406 | ATLAS[16453.677965840000000000],MANA[19.691035640000000000],POLIS[52.203624640000000000],USD[0.000000008181050011],USDT[0.000000020533373] |
| 01890409 | BTC[0.000000008000000011],LTC[19.861780096822474511],USD[0.151274900000000000],USDT[0.394875822206141211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01890416 | BTC[0.00000000061269400] |
| 01890417 | ATLAS[650.000000000000000],USD[0.5103756601500000] |
| 01890422 | 1INCH[0.00000000071078900],AAVE[0.000000041622700],ADABULL[0.000000081600000],AUD[0.000000017764775],AVAX[0.000000094197600],BCH[0.000000081800000],BTC[0.000000006872100],ETH[0.000000057690380],EUR[0.000000009800244],JOE[0.000000010000000],LINK[0.000000035844332],LTC[0.0000000020748800],LUNA2[0.00184677190000],LUNA2_LOCKED[0.0039542467770000],LUNC[125.12349773648923900],MATIC[0.000000001403197],REN[0.000000029722600],RUNE[0.000000043023000],SOL[0.000000074671241],SUSHI[0.0000000027266700],USD[0.0000000137375672],USDT[0.000000050379038],USTC[0.15855029707078944] |
| 01890423 | AVAX[4.679652400000000],BTC[0.007698537000000000],FTT[1.395734000000000],MATIC[58.600000000000000],RUNE[2.040000000000000],SOL[0.517569600000000],TRX[0.000001000000000],USD[31.013539734345000000],USDT[165.53141299824479530] |
| 01890425 | BNB[0.000000070000000],BRZ[211.781705442405213],USD[0.0022778029369738] |
| 01890430 | ALICE[0.00000000005400000],ATLAS[269.466100000000000],CRO[390.000000000000000],ETH[0.000000035800000],EUR[0.00000001374870 8],FTT[30.19474992000000000],GBP[0.000000161972022],SHIB[199962.0000000000000],SLP[1319.749200000000000],TRX[186.000000000000000],USD[0.0000000046710685,USDT[0.0000001016908] |
| 01890431 | ETH[0.000000004263084],SGD[0.0000000040128318],SOL[0.000000010000000],TRX[0.00078000000000000],USD[0.0000000147208570],USDT[0.0000000101019056] |
| 01890437 | USD[0.00000000003871144],USDT[0.0071828270000000] |
| 01890441 | USD[0.000000016500000] |
| 01890448 | USD[28.202610470000000] |
| 01890449 | ACB[80.700000000000000],TRX[0.00001000000000],USD[0.1075251980000000],USDT[0.0000000013639337] |
| 01890451 | USD[0.2146000017408208] |
| 01890457 | ATLAS[7.274837680000000],USD[0.00000007185704],USDT[0.0000000059275420] |
| 01890458 | ETH[0.000000000000000],ETHW[0.000500000000000],USD[0.0308879789375000] |
| 01890460 | POLIS[2.499183000000000],TRX[0.500001000000000],USD[11.32793901152250000],USDT[2.8616011661250000] |
| 01890461 | BOBA[3714.694074000000000],EMB[14997.150000000000000],ETH[55.625596938621330 0],ETHW[12.926200250709520 0],MATIC[0.001152152161986],MNGO[0.0000000000000 0],POLIS[0.000000000000 0],RAY[0.000000000000 0],SRM[0.0000000004728258],USDT[19.13596947013074 29] |
| 01890463 | USD[0.0292547260000000] |
| 01890465 | ETH[0.000000007000000],ETH[0.000000129528152],ETHW[0.00043022952815 2],FTT[4.566100000000000],MATIC[0.001152152161986],MNGO[0.000000000000000],POLIS[0.000000000000000],RAY[0.000000000000000],SRM[0.000000000000000],TULIP[0.000000000000000],USDT[19.13596947013074 29] |
| 01890467 | CQT[343.982140000000000],DYDX[102.695687000000000],ETH[0.000000008161734 1],FTT[33.994300000000000],IMX[105.779898000000000],MCB[14.887170900000000],NFT[343010824420086623][1],NFT[551737841604329322][1],POLIS[99.981000000000000],USD[0.000000076682500],USDT[0.0018744700000000] |
| 01890469 | TRX[0.000001000000000],USDT[1.0958335750000000] |
| 01890475 | USD[0.0098747224984000] |
| 01890476 | USD[0.000000000000000],USD[0.000000177262612],USDT[0.000000009375691] |
| 01890477 | USD[6.5490275380000000] |
| 01890480 | BAO[1.000000000000000],ETH[0.107432350000000000],FTT[9.009496920000000],NFT[499398063776195244][1],NFT[552414807126825060][1],NFT[567353299914103890][1],SAND[83.819595220000000],TRX[0.0001000000000000],USD[0.000019048728505],USDT[256.1853130300000000] |
| 01890481 | USD[0.000000196763278],USDT[0.0000001677307] |
| 01890483 | AGLD[0.00000000072716378],ALICE[0.00600051113653330],BAO[8.00000000000000 0],DENT[5.000000000000000],ENS[0.765336356891252 5],ETH[0.000000003488818],FTT[0.000000000385884],GALA[0.246388228710294 4],GRT[0.00000916000000],KIN[7.00000000000000 0],MANA[0.000000036554370],MATH[0.000091600000000],MINA[0.013716320000000],MNGO[0.000000086729756],SGD[0.000000009229713 6],SOL[0.000000089316405],SPELL[3.381536015093318 0],STARS[0.001386269579950 0],TLM[0.000000004835599],TOMO[0.000009140000000],UBXT[2.000000000000000],USDT[0.0001486361828 2],VGX[0.0062825441472 3] |
| 01890486 | BNB[0.000086002000000],BTC[0.000000078118000],DOT[0.006052890000000000],ETH[0.000004350000000],SOL[0.00035591000000000],USD[405.63420191317862 80] |
| 01890488 | CTX[0.000000015966620],ETH[0.210490501483960 0],FTT[0.00515835887573 92],HMT[1876.943684000000000],MATIC[0.0538945000000000],SOL[732.3485510000000 00],USD[-178.36046530513969 23],USDT[0.00000003625000 0],XPLA[110.499411920000000] |
| 01890491 | BTC[0.018560958000000],EUR[0.000000006075892 8],FTM[46.984000000000000],LINK[14.900000000000000],LTC[22.040000000000000],SRM[54.235679100000000],SRM_LOCKED[1.017232300000000],USD[732.30878366306777 38],USDT[514.938471798986 2660],XRP[538.000000000000000] |
| 01890492 | ALICE[0.298680000000000],ATLAS[78.770000000000000],BNB[0.000000028978000],CHR[8.569000000000000],DOT[0.098620000000000],FTM[0.976400000000000],FTT[0.000000028938460],IMX[1.363140000000000],LUNA2[0.015267327940000],LUNC[0.049182000000000],TLM[7.53260000 0000000],USD[0.000012927325836],USDT[0.000000032512795] |
| 01890493 | USD[10.9509820875000000] |
| 01890496 | CRO[99.981000000000000],FTT[0.199981000000000],USD[467.104521826000000 0] |
| 01890499 | KIN[1.000000000000000],USDT[0.00000042584756 9] |
| 01890500 | FTT[1.7996580000000000],TRX[0.000001000000000],USDT[1.4500000000000000] |
| 01890506 | AKRO[4.000000000000000],ALPHA[1.009330900000000],BAO[19.000000000000000],BTC[0.298398040000000],DENT[7.000000000000000],ETH[4.542078550000000],ETHW[4.324602460000000],EUR[262.648278456267540 8],GRT[1.000000000000000],KIN[37.00000000000000 0],LTC[3.190874310000000],MATH[1.0000000000000 00],RSR[0.000000002500000],SOL[2.508828400000000],TRU[2.000000000000000],TRX[11.000000000000000],UBXT[7.000000000000000] |
| 01890512 | FIDA[0.998860000000000],LRC[0.997150000000000],MNGO[9.960100000000000],SRM[0.998480000000000],TRX[0.049031060000000],USD[-3.345090688956154],USDT[7.4164263852500000] |
| 01890512 | BTC[0.000096200000000],DYDX[5.798898000000000],ETH[0.202738730000000],ETHW[0.202738733000000],FTT[0.799848000000000],RUNE[0.298613000000000],SNX[6.398784000000000],SOL[0.009811900000000],SRM[8.998290000000000],USD[1.074401819500000] |
| 01890516 | BTC[0.000000009537500],EUR[0.000000050148634],USDT[0.0000000086463524] |
| 01890517 | USD[1.3476012400000000] |
| 01890519 | BNB[0.000000056642547],BTC[0.003171410000000],ETH[0.000000031440000],TRX[0.000000014380608104],USDT[164.1511070402207890] |
| 01890526 | CEL[113.415886510000000],CRO[270.000000000000000],ETH[0.047726589364902],ETHW[0.041737400000000],FTT[2.447466100000000],USD[0.000000184702288] |
| 01890529 | BAO[6.000000000000000],DENT[4.000000000000000],EUR[0.004108388740000],FTM[0.904223240000000],KIN[4.000000000000000],TRX[1.000029470000000],UBXT[2.000000000000000],USD[0.000000007833890] |
| 01890534 | ETH[0.000000006120084],USD[4.619719738241394 4],XRP[58.338422815826029 6] |
| 01890537 | NFT[423257832785547998][1],NFT[467222072967899020][1],NFT[467975008208545882][1],SOL[0.002307000000000],USD[0.004035314486237],USDT[0.0058671500000000] |
| 01890540 | EDEN[0.039194000000000],FTT[25.032935990000000],SOL[0.000882920000000],USD[0.003377444603690 0],USDT[0.0571135318123 00] |
| 01890541 | USD[0.000000018959530],USDT[0.000000023055182] |
| 01890542 | USDT[0.0000000053974227] |
| 01890546 | AAVE[0.000000080853568],ALCX[0.000000080507635],ALICE[0.000000055000000],APE[0.000000030893858],ATLAS[0.000000053915920],AUDIO[0.000000058000000],AVAX[0.000000097466896],AXS[0.000000109107308],BAT[0.000000077000000],BF_POINT[20.000000000000000],BTC[0.000028516711998],CHZ[0.000000087000000],COMP[0.000000080000000],CREAM[0.000000096230000],CRV[73.579725891736000 0],DENT[0.000000020973352],ENJ[33.316037960000000],EUR[0.024210445808627],FTM[0.000000032888752],FTT[23.24108674437200 0],GRT[24.247578100000000],HNT[0.000000057860000],JOE[0.000000000000000],2286823](),JST[0.000000023819410],MASK[0.000000019815338],LRC[243.296484500000000],LTC[1.345963500000000],LUNA2[0.000248720653200 0],LUNA2_LOCKED[0.000583619007900],LUNC[5.416072602094830],MAPS[0.000000001000000],MATIC[0.000152178571824],MNGO[0.000000008263600],PAXG[0.000036827046592],POLIS[0.000000000000000],RAMP[0.000000097800000],RAY[0.000000021704192],RUNE[84.536441727519016 0],SAND[0.000000025000000],SECO[0.000000012000000],SHIB[0.000016658905177],SPELL[0.000000069033658],SRM[0.000000000000000],STARS[0.000000093795699],STEP[0.0000000382 85927],STG[0.000000044400000],SUSHI[8.866067999022400 0],TRIBE[0.000000325262598],TULIP[0.000000013000000],UNI[0.000000039000000],USDT[0.000000143069234],USDT[0.000000014430641281],ZRX[0.00000002202000 0] |
| 01890548 | BTC[0.001799658000000],MNGO[9.876500000000000],SLRS[0.940910000000000],USD[0.23890029495000000] |
| 01890549 | USD[0.7460704664486341],USDT[0.0000000005484322728] |
| 01890550 | BTC[0.000000047000000],USD[0.0551196594651800] |
| 01890551 | BLT[0.001040000000000],ETH[0.000000000877380 0],FTT[0.001267281292850 0],NFT[339345579403330825][1],NFT[348499984416219152][1],NFT[399402290304624509][1],NFT[406830046160648217][1],NFT[410545357826446481][1],RAY[0.000000029956000],SOL[0.000000005000000],USD[0.000000005364143],USDT[0.0000000065463279] |
| 01890552 | USD[0.0000031526883794 0],USDT[0.2860087675000000] |
| 01890553 | BNB[0.169067700000000],CRO[99.975300000000000],FTM[0.980620000000000],GALA[49.960000000000000],LINK[22.399544000000000],LUNA2[0.087397012360000],LUNA2_LOCKED[0.203926322000000],LUNC[19030.883445000000000],MANA[0.994300000000000],SAND[28.994490000000000],SHIB[2699487.0000000000000],SOLD[3299373000000000],TRX[0.000001000000000],USD[0.0000498475000000],USDT[0.0000000115938484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01890554 | LUNA2[0.000468192947300],LUNA2_LOCKED[0.001092450210000],LUNC[101.950000000000000],MNGO[0.000000016556012],RNDR[0.099962000000000],SOL[0.000000005900000],USD[0.010671024979627],USDT[0.000000163811409] |
| 01890555 | USD[0.467821876400000],USDT[0.008000000000000] |
| 01890558 | BTC[0.239230080000000] |
| 01890565 | USD[4.999915930000000],USDT[-2.673791701723452] |
| 01890569 | USD[25.000000000000000] |
| 01890574 | FTT[1.267931340000000],MNGO[269.972000000000000],OXY[17.996400000000000],REN[40.991800000000000],SRM[10.112202890000000],SRM_LOCKED[0.102737790000000],TULIP[0.400000000000000],USD[0.000001258313210],WAVES[1.999600000000000] |
| 01890576 | USD[30.000000000000000] |
| 01890581 | TRX[0.000046000000000],USD[0.000000191058640] |
| 01890588 | FTT[0.700000000000000],TRX[0.000001000000000],USD[0.000000060000000] |
| 01890593 | FTT[0.008132828830680],USD[0.000000003507500] |
| 01890599 | BAO[1.000000000000000],ETH[0.000830130000000],ETHW[0.000830125161954?],KIN[1.000000000000000],USD[1.151756050000000],USDT[0.000000011709904] |
| 01890602 | POLIS[59.806142643708698],USD[0.292740030211372] |
| 01890605 | AURY[0.098600000000000],GOG[0.981600000000000],IMX[0.000700000000000],POLIS[0.065880000000000],USD[0.000000074000000],USDT[0.000000122715472] |
| 01890606 | USD[0.000000060085190] |
| 01890614 | DFL[129.979100000000000],USD[0.289380408233254D],USDT[0.446081246457089D],XRP[20.000000000000000] |
| 01890616 | ETH[0.000300000000000],ETHW[0.000300000000000],LUNA2[0.541741225000000],LUNA2_LOCKED[1.264062619000000],TRX[0.000010000000000],USD[1.316589456978059D],USDT[0.003298000000000] |
| 01890617 | USD[0.010916600000000] |
| 01890619 | POLIS[1.500000000000000],USD[0.970288520000000] |
| 01890620 | BNB[0.000000001836768],USD[0.000030433560122] |
| 01890621 | ATLAS[73814.992000000000000],USD[0.035508127750000] |
| 01890623 | USDT[0.000000011780592],USDT[0.000000503723000] |
| 01890624 | BNB[0.000000100000000] |
| 01890627 | BADGER[0.009742000000000],SLRS[0.816200000000000],USD[1.826384320000000] |
| 01890629 | BTC[0.007283125158400D],ETH[0.109731383519200D],ETHW[0.109349346905620D],USD[9.7214198989302003] |
| 01890631 | BNB[0.070000000000000],BTC[0.012091989000000],EUR[1010.073817830000000],LUNA2[0.002597326926000D],LUNC[0.008367000000000],USD[2.273795309365000D],USDT[220.1635311925000000] |
| 01890633 | USD[0.000001224449452D],USD[0.000000080798853] |
| 01890635 | USD[0.176786456230000D],USD[0.000000097750000] |
| 01890639 | TRX[0.000001000000000],USD[0.735792561886882?],USDT[0.261427933500000D] |
| 01890641 | FTT[150.150000000000000] |
| 01890642 | AVAX[0.000000010000000],BTC[0.000000004282671?],CRO[0.000000089997299],DOT[1.000000000000000],ETH[0.000000013121954],FTM[10.000000007071200],GALA[20.000000036555410],JST[0.000000026708250],LTC[0.000000092250771],MANA[10.000000086905251],REEF[1000.000000000051530D74],SHIB[10000.00000000541426D],SOL[1.000000003820190],SXP[0.000000009650013],USD[0.000000096807045],XRP[182.361050438602544?] |
| 01890643 | ATLAS[1400.000000000000000],KNC[0.001219600000000],MAPS[249.971600000000000],USD[100.840763092548969],USDT[15.068911133000000] |
| 01890644 | BTC[0.186404920000000],CRO[73608.542823940000000],LUNA2[0.701096413000000],LUNA2_LOCKED[1.635891630000000],LUNC[152065.220000000000000],NFT[3547909815456048011,NFT[37275034481567010411,NFT[41703549866693782011,TRX[0.007770000000000],USDT[1605.598340679889682] |
| 01890645 | NFT[4408436756310923521,NFT[4719641223661208901,TRX[0.000001000000000],USD[0.000000043012360],USDT[0.000000048172360] |
| 01890650 | EUR[0.000000006470366],LUNA2[0.001390250622000D],LUNA2_LOCKED[0.003243918118000D],LUNC[302.730000000000000],USD[1.891455077000000] |
| 01890654 | USD[0.002799510000000] |
| 01890656 | BF_POINT[100.000000000000000],BUSD[68.656887690000000],USD[0.000001087000000] |
| 01890666 | FTT[0.095519400000000],TRX[0.000002000000000],USD[0.006402435689000D],USDT[0.000000064000000] |
| 01890670 | NFT[4065952198465972441,NFT[43211161631635778811,NFT[46933772740512790111,NFT[5647766423471427461,SOL[0.000000009583160D],USD[0.910477607009104D],USDT[0.000001443673560],XRP[0.360000000000000] |
| 01890672 | BNB[5.053247560000000],BTC[0.712351480000000],DOT[10.300000000000000],ETH[5.037904200000000],ETHW[5.037790420000000],FTT[263.782000000000000],LINK[40.300000000000000],LTC[18.168509540000000],LUNA2[3.944312403000000D],LUNA2_LOCKED[9.203395606000000],LUNC[858882.330000000000000],MATICZ[000.000000000000000],NEAR[301.900000000000000],SOL[30.190000000000000],SRM[203.000000000000000],TRX[0.00205100000000D],USD[525.914761526457500D],USDT[1297.564023533622726] |
| 01890675 | XRPBULL[1735007.423136600000000] |
| 01890676 | EUR[0.000000039174141],USD[0.961485367566710],USDT[0.002595692560519B] |
| 01890682 | USD[25.000000000000000] |
| 01890683 | LRC[0.722600000000000],RNDR[0.059929000000000],TRX[0.000006000000000],USD[-0.060426949436231B] |
| 01890684 | EUR[0.000000056573796],USD[1.488336501337140Z],USD[10.003916931250260D] |
| 01890686 | NFT[3622875668567433891,NFT[5072007392026449011,TRX[0.000779000000000],USD[10.083546110000000] |
| 01890687 | BF_POINT[200.000000000000000],FTT[51.989835000000000],TRX[0.000001000000000],USD[94.420039062590260300000000],USDT[0.000000014087948] |
| 01890691 | ATLAS[2346.983403300000000],AVAX[0.000327575565700],ETH[0.000032755400000],FTT[7.386811155192855],USD[22.558007755681] |
| 01890692 | 1INCH[0.000000019144200],AVAX[0.000000005110741],AXS[0.000000000000000],BTC[0.008725566992345?],FTM[0.000000007795283S],FTT[150.008965973791045],LUNA2[52.225223110000000],LUNA2_LOCKED[121.858853900000000],MATIC[0.000000001492004],RAY[0.000000021663692],RUNE[1.428157442539685D],SOL[0.066109151733362B],SRM[0.151314811209349D],SRM_LOCKED[3.913873120000000D],USD[25.467872133635763B],USDT[0.000000061197928] |
| 01890693 | AKRO[1.000000000000000],ATLAS[143.778371519000000D],BAO[2.000000000000000],MNGO[307.169383624982485B],TRX[1.000000000000000],TRX[1.000000000000000] |
| 01890694 | USD[30.677448965000000] |
| 01890695 | BTC[0.000000037381100],ETH[0.000000062010000],FTT[0.000000096800000],MATIC[0.000000004038880],NFT[29374518597194561811[1],USD[0.000000085743612],USDT[0.000000018965574] |
| 01890696 | BICO[14.998000000000000],DFL[66.000000000000000],FTT[1.199680000000000],SOL[0.249950000000000],TONCOIN[3.200000000000000],USD[27.832718941352496D],USDT[0.010000010965728] |
| 01890700 | AURY[103.987800000000000],DYDX[13.100000000000000],GENE[66.091000000000000],GOG[2000.000000000000000],POLIS[0.000000009685958],USD[8.871902986824680Y] |
| 01890702 | USD[25.000000000000000] |
| 01890705 | APT[0.100000000000000],BICO[0.950410000000000],ETHW[0.000398330000000],FTT[0.097948000000000],NFT[3666136426231046361[1],NFT[4125489972692203311[1],NFT[4526645970987476201[1],NFT[5308362610863495731[1],NFT[5649835462765901731[1],NFT[5685513995119252881[1],TRX[0.000521000000000],USD[173.121668018136383B],USDT[0.008636547500000] |
| 01890709 | APE[0.000000003520000],ATLAS[0.000000003520000],BNB[0.000000036040000],CHF[0.002700179160461?],ETH[0.874000045874620],ETHW[0.000000029720355],EUR[5377.666855029644755S],FTT[0.000000001533440],USD[0.000000187112392],USDT[0.000000020169316] |
| 01890727 | USD[0.000000075318652],USDT[118.329574500000000] |
| 01890728 | BTC[0.000220037076500],FTT[0.096598040816000],SOL[0.000000024318700],SRM[5.541099250489000D],SRM_LOCKED[0.114726540000000D],TRX[151.996580000000000],USDT[0.000000022226874] |
| 01890730 | HT[2.699460000000000D],SLRS[40.000000000000000],USD[0.976927680000000D],USDT[0.000000030736080] |
| 01890731 | SOL[0.061887573668119],TRX[0.000001000000000],USD[0.009203423700000],USDT[0.533512990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01890732 | GBP[0.000000003826717 3],MATIC[0.000000013592385],SHIB[1720747.409784860000000],USD[0.000000000647714],USDT[0.000000028925425] |
| 01890735 | KIN[7650000.000000000000000] |
| 01890738 | STEP[479.908800000000000],USD[0.480942850000000],USDT[0.000000003653365] |
| 01890739 | AVAX[9.500238735591888 8],ETH[1.222344560000000],ETHW[1.222344560000000],FTT[161.358783500000000],MATIC[79.992400000000000],SAND[60.943000000000000],SOL[7.507188000000000],SRM[4.999050000000000],TRX[0.000001000000000],USD[92.909961139940000],USDT[102.638829601250000] |
| 01890741 | AURY[11.000000000000000],GENE[5.800000000000000],GOG[255.000000000000000],IMX[179.574880000000000],USD[200.041106418000000] |
| 01890748 | USD[0.486230790000000] |
| 01890749 | APE[2.892077000000000],BUSD[83.915225150000000],FTT[1.098829000000000],TRX[0.100001000000000],USD[0.000038667787500],USDT[0.010032465500000] |
| 01890751 | USD[0.000000040004768],USDT[0.000000030620828] |
| 01890767 | ETH[0.001284900000000],ETHW[0.006284900000000],EUR[530.109849501024138],USD[15.922667577454506] |
| 01890770 | FTT[0.000000011703562],SRM[5.684593990000000],SRM_LOCKED[37.801781070000000],USD[1.000000094768525] |
| 01890773 | USD[0.000000089311451],USDT[0.000000036195107] |
| 01890775 | ATLAS[30716.316000000000000],USD[0.019945926338014 0],USDT[0.000000171712256] |
| 01890776 | BTC[0.000094266000000],ETH[0.800819460000000],ETHW[0.000965080000000],EUR[0.736800000000000],FTM[1485.000000000000000],FTT[0.099689436987489 9],LTC[3.085895030000000],LUNA2[0.009188521950000 0],LUNA2_LOCKED[0.021439884550000 0],LUNC[2000.820000000000000],MKR[0.000000002000000 0],RAY[36.587 182075113000000],SOL[0.000000895217667],SRM[0.004360370000000],SRM_LOCKED[0.026630210000000 0],USD[2001.559404945160117 6],USDT[0.640809905192344 8],XRP[0.000000008636001 5] |
| 01890777 | BNB[0.000000084644000],USD[0.891907070000000],USDT[0.000000057854460] |
| 01890778 | SOL[0.000000056665076],USD[4.209000074486744],USDT[0.000000084617454] |
| 01890779 | AUD[0.000000087 16756364],BAO[1.000000000000000],FTT[0.942528000000000] |
| 01890790 | ATLAS[8.862000000000000],TRX[0.000001000000000],USD[0.073117683681664 0],USDT[0.088902015939319 0] |
| 01890793 | BTC[0.000000000132542],MNGO[0.187992100000000],SOL[0.001491730000000],TRX[0.000001000000000],USD[0.000212817693487 4] |
| 01890794 | BTC[0.021300000000000],ETH[0.283000000000000],ETHW[0.283000000000000],MNGO[0.000000088225745],SOL[2.739506800000000],USD[1.403607914000000] |
| 01890798 | TRX[0.000010000000000] |
| 01890799 | AURY[0.000001000000000],DOGE[0.000000086000000],ETH[0.000000088225745],MEDIA[0.009291300000000],MNGO[0.000000022500000],RAY[0.000000000800000],REEF[0.000000040000000],SOL[0.000000050000000],TRX[0.000001000000000],USD[0.000000118226082],USDT[0.000145924343586] |
| 01890801 | BNB[0.000000090000000],BTC[0.000000084659673],ETH[0.000000054690445],MOB[0.000000078280476],USD[0.000000239755242],USDT[80.740001616260456] |
| 01890806 | ATLAS[8330.517768110000000],TRX[0.000001000000000],USD[3.718605752750000],USDT[0.705276005767099 3] |
| 01890807 | LINK[0.199660000000000],SOL[0.718230000000000],USD[6.657136474226600 0] |
| 01890809 | AKRO[3.000000000000000],BAO[1.000000000000000],BTC[0.000007200000000],CHZ[0.301619540000000],DENT[2.000000000000000],DOGE[0.170469320000000],ETH[0.000078510000000],ETHW[0.000078510000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[6.000000000000000],MATIC[0.039244340000000],LRSR[2.000000000000000],SOL[0.000409180000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000063401160],USDC[1518.358896380000000] |
| 01890810 | USD[0.514737720000000],USDT[0.000000071023320] |
| 01890812 | SOL[0.100000000000000] |
| 01890814 | AAVE[0.009539250000000],AUDIO[0.950976200000000],AVAX[2.036385053980000 0],BCD[0.045807572798400 0],ETH[0.000000042095900],ETHW[0.414601593717310 0],FTT[10.997949900000000],GMT[0.000000092296444],LUNA2_LOCKED[17.572056300000000],SOL[0.020300461000000],TRX[0.000782000000000],USD[740.35483 8116315298000000],USDT[0.009827692581824 9],USTC[0.241184000000000] |
| 01890815 | USDT[0.000020965297389 3] |
| 01890816 | ATLAS[9.268500000000000],NFT (3118288721320213 08)[1],NFT (4035460199012348 92)[1],NFT (4134909230342609 54)[1],NFT (5652449804591328 02)[1],TRX[0.000001000000000],USD[0.237006373580000 0] |
| 01890818 | BTC[0.000000084922886],FTT[0.000000007800940 0],USD[0.000000062916429],USDT[0.000294710282534 1] |
| 01890819 | BNB[0.006427500000000],SOL[0.009998100000000],TRX[0.842001000000000],USD[0.981945259975000 0],USDT[0.004090332500000],XRP[0.566000000000000] |
| 01890822 | EUR[0.710000000000000],USD[1.084115600000000] |
| 01890824 | USDT[0.642723200000000] |
| 01890829 | USD[30.000000000000000] |
| 01890830 | TRX[0.000010000000000] |
| 01890831 | BNB[0.000000000402694 4],FTT[0.000000005546515],USD[0.000000067583104] |
| 01890838 | KIN[3.000000000000000],USDT[0.003733027232615] |
| 01890841 | SLRS[0.991400000000000],USD[0.000000086071808],USDT[0.000000005926360] |
| 01890843 | TRX[0.000002000000000],USD[74.426896519670245 1],USDT[153.718157773423 6264] |
| 01890844 | BTC[0.000099981744750 0],USD[-0.025306506851961 1],USDT[0.915175000000000] |
| 01890847 | RSR[3.164000000000000],USD[0.002622296800000] |
| 01890851 | AAVE[0.004661790000000],FTT[0.072430340000000],NFT (3178269085510095 33)[1],NFT (3570809547285094 18)[1],NFT (4509168440247677 54)[1],NFT (4542908653311825 868)[1],TRX[0.000001000000000],USDT[0.000000057584982] |
| 01890852 | USD[0.000000398 15664] |
| 01890854 | ETH[0.000000022801136],USD[0.000000018701156] |
| 01890859 | USD[0.000000040000000],FTT[0.090099250000000],USDT[0.236708482900000 0] |
| 01890861 | EUR[0.000000091097030],REEF[10.000000000000000],USD[-2.408073773847000 0],USDT[32.531062650000000 0] |
| 01890863 | TRX[0.000010000000000],USD[0.000000009569528] |
| 01890865 | BTC[0.000000000026781 25],FTT[0.060814369935901 35],LUNA2[0.000000006000000 0],LUNA2_LOCKED[18.692304760000000 0],USD[0.198380962757442 5],USDC[1835.000000000000000],USDT[3735.190000037619755] |
| 01890868 | BTC[0.000017430000000],USD[2.689384720000000] |
| 01890877 | ALPHA[0.000000018093440],ATLAS[0.000000044983002],BAT[0.000000001494000],BTC[0.057299811396714 9],CRO[0.000000000853698 17],DENT[0.000000076969200],DOT[0.000000001427360],ETH[0.000000081767703],GALA[0.000000003263198 4],LUNA2[2.126289941000000 0],LUNA2_LOCKED[4.961343195000000 0],LUNC[0.00000 00038496104],MANA[0.000000045104858],MATIC[487.196226471392821],SAND[0.000000032508697],SOL[56.619067232012867 8],USD[0.000000044465917] |
| 01890878 | ATLAS[2.463768120000000],BULL[0.000002940000000],BULL[0.000229424000000],CHZ[9.485100000000000],ETH[0.020567870000000],ETHBULL[4364.041844030000000],ETHW[0.005678700000000],EUR[0.620000000000000],POLIS[0.024637680000000],STARS[0.134077000000000],USD[7909.661026163725000],USDT[0.0007 70000000000] |
| 01890886 | BNB[0.000420427800000],RSR[1.000000000000000],USD[0.000000012413520],USDT[0.000000075000000] |
| 01890892 | ATLAS[521.656738860000000],BAO[1.000000000000000],KIN[2.000000000000000],MNGO[0.326031140000000],USD[0.000685314560152] |
| 01890905 | AURY[14.997604100000000],AVAX[2.699502390000000],AXS[1.799447100000000],BCH[0.390927938700000],BNB[48.092090000000000],BTC[0.254387926802546],DOGE[4999.078500000000000],DYDX[52.290361110000000],ETH[3.295492082000000],ETHW[3.295492082000000],FTM[85.984150200000000],FTT[9.998100000000 0000],AURY[0.000000000000000],LTC[0.949824915000000],LUNA2[1.730859750000000],LUNA2_LOCKED[0.737220608000000],LUNC[3.778960770000000],MATIC[89.889420000000000],MKR[0.198963324300000],POLIS[22.595834820000000],SOL[14.769653210000000],USD[-4490.395057712491155500000000],XRP[2409.121728800000000] |
| 01890907 | REEF[9.751100000000000],USD[0.169029105750000],USDT[0.000000031125657] |
| 01890908 | AURY[1.728992343376389 6],GOG[53.000000000000000],SPELL[1963.378087980000000],USD[0.222172377754834 4] |
| 01890913 | USD[0.131783390000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01890915 | [LUNA2[0.582345643800000000],LUNA2_LOCKED[1.358806502000000000],SOL[0.000000068468624],TRX[0.000010000000000],USD[1072.1921396530106343],USDT[0.000000161792072]] |
| 01890918 | [BNB[0.038232670000000000],USD[-1.284096470500000000000000000]] |
| 01890920 | [SOL[0.030000000000000],USDT[0.000000003500000]] |
| 01890923 | [ADABULL[0.000000001400000],BTC[0.000000053184560],BULL[0.000000201400000],ETHBULL[0.000000002400000000],FTT[0.000000003508000000],LTC[0.000000083630209],POLIS[0.000000001586342],USD[0.006117759534231],USDT[0.000000082529634],XRP[3113.717380851148484 2]] |
| 01890924 | [BICO[0.527617120000000000],BNB[0.000000020000000000],ETH[0.000200001032642 1],FTT[150.000000001000000000],NFT [575389858149293423][1],SRM[0.402505090000000000],SRM_LOCKED[5.837494910000000000],USD[0.000000094149497],USDT[0.000000094191615]] |
| 01890931 | [ATLAS[9.882000000000000000],FTT[0.099800000000000],USD[0.000011502105485],USDT[0.009191700000000]] |
| 01890933 | [AMPL[0.000000000271345?],FTT[0.000000000009771520],LUNA2[0.002128429478000],LUNA2_LOCKED[0.004966335449000],TRX[0.000000100000000],USD[5630.3415912476492056],USDC[20.000000000000000],USDT[0.000000157557639]] |
| 01890936 | [USD[0.000000009114057],USDT[0.000000094596648]] |
| 01890938 | [ATLAS[477.327181620000000000],USD[0.000000008602134]] |
| 01890948 | [BAO[19.000000000000000000],BAT[0.000092100000000],BTC[0.000000011853738],DENT[10.000000000000000],ETH[0.0000139110976665],FTM[0.006554800000000],HNT[0.0000000020290000],KIN[18.000000000000000],LRC[0.0108991671 53748],MATIC[0.000000003064729],SGD[0.000000026385100],SLO[0.000327568660000],SXP[0.000009130000000],TOMO[0.000091500000000],UBXT[1.000000000000000],USD[0.008168823593927],XRP[0.000000002750000]] |
| 01890953 | [AKRO[5.000000000000000],ATLAS[0.272435400000000],AURY[0.00291132000000 0],BAO[12.000000000000000],CRO[0.177050170000000],DENT[2.000000000000000],KIN[12.000000000000000],POLIS[0.014674100000000],SOL[0.004567200000000],TRX[1.007278180000000],UBXT[2.000000000000000],USD[0.0000000694762469],USDT[0.01274128901702 42]] |
| 01890956 | [ATLAS[0.000000000954050562],DOGE[0.000001800000000],FTT[0.0000000704387 70],SOL[0.000000014475428],USD[8.564639628280515],USDT[0.000000066650604]] |
| 01890957 | [AURY[4.4453499000000000],POLIS[9.598176000000000],SOL[0.288987983436530 0],USD[0.000023785148641]] |
| 01890959 | [ATLAS[210.0000000000000000],MNGO[79.99430000000000],POLIS[5.000000000000000],USD[0.007344109395000],USDT[2.6179080320000000]] |
| 01890962 | [FIDA[0.000000006171580 1],SOL[0.000000067732360],SRM[0.000989720000000],SRM_LOCKED[0.00620330000000 0],USD[0.000000097171432]] |
| 01890969 | [BTC[0.000000002488489 0],ETHBULL[0.000000001400000],FTT[0.000000054325767],USD[147.5774241035918763000000000],USDT[0.000000009750000]] |
| 01890974 | [ATLAS[3053.3929656500000000],GBP[0.000000021467327]] |
| 01890977 | [MER[1888.9600702500000000],SLRS[2279.0000000000000000],TRX[0.00004400000 0000],USD[0.000000039230250],USDT[0.0000017612138435]] |
| 01890981 | [USD[0.000000067349994],USDT[0.000000076357008],XRP[0.000000010000000]] |
| 01890993 | [FTT[0.000000073924872],USD[0.000689619761898],USDT[0.678000004910402]] |
| 01891000 | [ATLAS[849.8214000000000000],USD[0.4005342608968000]] |
| 01891001 | [USDT[0.000000118452020]] |
| 01891003 | [FTT[0.038627256299635?],SRM[1.334414720000000],SRM_LOCKED[10.706386310000000],USD[2.0785448658637092],USDT[0.000000082000000]] |
| 01891004 | [TONCOIN[10.900000000000000000],USD[0.242283117500000],USDT[50.000000001943669]] |
| 01891008 | [AKRO[32.0000000000000000],USD[0.003738282865000],USDT[0.000000005000000]] |
| 01891010 | [NFT [315204460687934096][1],NFT [387254623598040049][1],NFT [475738072489977962][1],USD[30.000000000000000]] |
| 01891011 | [BTC[0.000000063695750],EUR[0.000000005309342 4],FTT[0.064779591630098 7]] |
| 01891013 | [BTC[0.000000024500000],FTT[0.000000100000000],LTC[0.014312921074570 0],USD[0.000000508730816 1],USDT[-0.000093704373086 4]] |
| 01891014 | [FTT[0.007044000000000],TRX[0.000001000000000]] |
| 01891015 | [BAO[10000.0000000000000000],BTC[0.440545337000000],FTT[1.7386556600000000],MANA[1.0000000000000000],RAY[179.154006130000000],SOL[34.2373071500000000],USD[0.7867930622226232]] |
| 01891016 | [BNB[0.005791020000000],USD[0.002660964010000]] |
| 01891021 | [ETH[0.000286865500000],ETHW[0.000286853725218 7],FTT[0.004220587200000],SRM[1.099039170000000],SRM_LOCKED[16.020960830000000],TRX[0.888880000000000],USD[0.004009258780841 3],USDT[17340.4724045071250000]] |
| 01891025 | [TRX[0.000001000000000],USDT[11.125458000000000]] |
| 01891026 | [FTT[0.030000000000000],USDT[1.4212536471250000]] |
| 01891031 | [NFT [371883184583303284][1],NFT [564008874989147992][1],TRX[0.000001000000000],USD[1.0620672562500000]] |
| 01891035 | [AKRO[7.000000000000000],AXS[1.612942370000000],BAO[99.000000000000000],BF_POINT[200.000000000000000],BNB[0.005149570000000],BTC[0.000001240000000],DENT[8.000000000000000],DOGE[1.000000000000000],ETH[0.000000389323322],ETHW[0.312213340000000],EUR[0.024944271392445 7],FTM[0.401.063472380000000],FTT[50.000308560000000],HOLY[1.060450370000000],KIN[109.000000000000000],MATIC[1.000182600000000],PERP[9.725884280000000],RAY[8.429681430000000],RSR[8.000000000000000],SECO[1.060915430000000],SLP[2987.655867850000000],SRM[57.996310140000000],STEP[55.143667800000000],TOMO[1.031817400000000],TRX[0.000000000000000],UBXT[11.000000000000000],WRX[201.263263600000000]] |
| 01891037 | [USD[0.000408164804311 4]] |
| 01891040 | [BTC[0.272994219000000],ETH[2.162750000000000],ETHW[1.560000000000000],EUR[1.943106882125351 7],FTT[0.030531608400000],TRX[39.000000000000000],USD[1.561340451521538]] |
| 01891041 | [POLIS[13.0580790332334900]] |
| 01891043 | [ATLAS[379.9240000000000000],USD[1.228597400000000]] |
| 01891048 | [FTT[6.599734000000000],USDT[3.549559220000000]] |
| 01891051 | [BNB[0.008044301600000],FTT[0.242110019226514],SRM[0.194756870000000],SRM_LOCKED[30.683076900000000],TRX[0.000072244315620],USD[0.006413165390540],USDT[-0.0065188905227839]] |
| 01891056 | [ATLAS[0.013457800000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],POLIS[92.973156880000000],TOMO[1.038686370000000],TRX[4.000000100000000],TRY[0.000573601692303],UBXT[1.000000000000000],USDT[0.000000013548520]] |
| 01891059 | [USD[9.6469173900000000]] |
| 01891061 | [NFT [306695338313188151][1],NFT [327768767996494760][1],NFT [496389643925432470][1],USD[0.000000063625734],USDT[0.4518696400000000]] |
| 01891062 | [BNB[0.000000047986901],LTC[0.007561620000000],USD[0.000000094506014]] |
| 01891064 | [SOL[0.000489400000000],USD[325.2166213585000000]] |
| 01891065 | [USD[15.0000000000000000]] |
| 01891066 | [AURY[17.2360327000000000],GENE[15.374383880000000],GOG[304.751311510000000],SPELL[86.224590840000000],TRX[0.000001000000000],USD[2.538905217679336],USDT[89.0000017297262 94]] |
| 01891071 | [USD[30.0000000000000000]] |
| 01891072 | [BTC[0.000000083420600],USDT[0.000000293241030]] |
| 01891075 | [ATLAS[2419.5402000000000000],FTT[7.998997940000000],USD[0.061672680000000],USDT[0.6485810279352232]] |
| 01891083 | [BTC[0.000000000058816],ETH[0.000000085558556],SOL[0.000000030338427]] |
| 01891085 | [EUR[0.001699417886756 4],FTM[1.620408860000000],USD[0.830319945000000],USDT[0.000000009266882]] |
| 01891087 | [USD[139.8335709800000000]] |
| 01891088 | [ETH[0.000518002000000],ETHW[0.000518002900000],TRX[0.000000000000000],USD[0.007131125400000],USDT[0.000000095493643]] |
| 01891091 | [CRO[0.000000069000000],FTT[9.401996800000000],SOL[1.577176410000000]] |
| 01891095 | [BTC[0.000000024662223],COMP[0.000000040000000],ETH[0.000000100000000],EUR[509.878102730000000],FTT[0.000000096160625],LUNA2[0.000000030000000],LUNA2_LOCKED[6.659999483000000],MATIC[12.262477940000000],USD[4322.4257102936106644000000000]] |
| 01891096 | [USD[0.166173068421608],USDT[0.000000006431918]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01891099 | USD[0.0000000112279871],USDT[0.0000000024143869] |
| 01891101 | DOGEBULL[10.71196434000000000],EUR[100.000000000000000],OXY[399.924190000000000],THETABULL[32.304998280000000000],USD[116.919946112500000000] |
| 01891102 | USDT[0.000000032133120] |
| 01891105 | TRX[0.00000400000000000],USD[-0.0270317054651637],USDT[0.110000000000000000] |
| 01891107 | TRX[0.000001000000000000],USD[0.0071817990696084],USDT[0.199338643851791 0] |
| 01891110 | CRO[3.721859740000000000],USD[0.0036075113814640],USDT[0.1845189200000000] |
| 01891114 | ETH[0.000000001756300],FTT[0.000000038905148],SOL[0.000000051893370],TRX[0.0000290000000000000],USD[0.0000000038655250],USDT[0.0000000052490348] |
| 01891120 | USD[0.0000000147113170],USDT[0.0000000005719781] |
| 01891122 | ETH[0.957220460000000000],ETHW[1.949531070000000000],KIN[1.0000000000000000000],SOL[0.0001726200000000] |
| 01891123 | BTC[0.000000002860000],FTT[3.099622540000000000],USD[1610.244521680985000000],USDT[0.079952000000000000] |
| 01891125 | TRX[0.0000010000000000],USD[0.000000793015307 2],USDT[0.000000165710679] |
| 01891126 | ATLAS[7.842900000000000000],POLIS[0.027135000000000000],SOL[0.000000010000000000],USD[0.0000000093794271],USDT[0.0000000011169946] |
| 01891127 | SAND[0.807340000000000000],TRX[0.516351000000000000],USD[0.0352557990000000],USDT[0.3117487476000000] |
| 01891135 | BABA[2957.565000000000000000],DAI[0.198484721618399 8],EUR[173480.513704680000000000],FTT[25.002889891825360 0],LUNA2[0.004028262312000 0],LUNA2_LOCKED[0.0933927872700000],TRX[0.010105000000000000],USD[115.704589517399468 2],USDT[1.994188895300000 0] |
| 01891139 | ETH[0.0613423000000000],ETHW[0.0613423000000000],SOL[1.681495100000000000],USD[-12.16681128278342 40] |
| 01891141 | FTT[0.099980000000000000],USDT[0.000000032520000 0] |
| 01891142 | USD[0.0000005111881 0] |
| 01891146 | USD[0.0000000015031534],USDT[0.0000000030079856] |
| 01891147 | ETH[0.000451830000000],EUR[0.000000139103496],TRX[0.000000100000000],USD[0.0069730899864062],USDT[11.0770764534462443] |
| 01891148 | BNB[0.000000030573856],TRX[0.000000010000000],USD[5.000000001512492],USDT[0.0000000023102524] |
| 01891152 | USD[0.2134732600000000] |
| 01891159 | TRX[21.366922000000000000],USD[-1.0335809226500000] |
| 01891162 | POLIS[10.890960000000000000],SPELL[50000.000000000000000000],USD[3.3519107236749968],USD[0.0000000089270032] |
| 01891163 | FTT[0.000000060633500],USD[-0.0053045889571878],USDT[0.1066674971485562] |
| 01891164 | FTT[0.000000071945783],TRX[0.000002000000000],USD[-2.7517988192820912],USDT[5.5447673774931835] |
| 01891169 | BTC[0.032396220000000],DENT[1.0000000000000000000],ETHW[0.463924200000000000],SOL[8.398288010000000000],USD[531.838031018736194 2],USDT[0.0000000019952744] |
| 01891171 | FTT[0.000000015484000],USD[0.0121671968206356],USDT[0.0000000013515728 1] |
| 01891173 | AGLD[37.392894000000000000],AMPL[27.585653968611589 4],ASD[199.962000000000000000],C98[19.996200000000000000],CONV[8328.417300000000000000],COPE[30.994110000000000 0],CREAM[0.606828450000000000],DFL[1089.745400000000000000],EMB[349.933500000000000000],EUR[20 11.879541380875232 5],FTM[0.094870000000000000],GENE2[699487000000000000],GODS[12.497625000000000000],HGET[13.197492000000000000],IMX[0.097473000000000000],KIN[859724.500000000000000000],LINK[2.310581976996510 0],LOOKS[49.990500000000000000],LRC[0.996200000000000000],LTC[0.510104575516774 54],MATH[70.486605000000000 000],OMGI[6.107549145138000 0],OXY[42.991830000000000000],PTU[17.996580000000000000],ROOK[0.554894550000000000],SNX[11.419167445875000 0],SPELL[22095.440000000000000000],STEP[76.885389000000000000],USD[3671.819381883637642 5],USDT[9.086291943435300 00] |
| 01891174 | BTC[0.000000005000000],ETH[0.000000064761557],SRM[24.048749980000000000],SRM_LOCKED[172.219266520000000000],USD[23609.687407902374093 500000000000],USDT[4.701347000000000000] |
| 01891177 | BTC[0.344279710768540 0],CRO[710.000000000000000 0],EDEN[1507.338775160000000 0],ETH[2.656451853388364 1],ETHW[2.645201369946874 1],FTT[45.094944670000000 0],KSHIB[6699.635390000000000 0],LUNA[390.947655000000000 0],MATIC[2.588790933500000 0],NFT[40441870041953548],(1],NFT[454294082579359071],(1],RAY[44.676631560000000 0],SAND[207.988800000000000 0],SHIB[33594060.220000000000000000],SOL[8.475975415000000 0],TRX[0.000001000000000000],USD[69.718481452304081 1],USDT[62.118306277593137] |
| 01891186 | USD[0.238412610000000],USDT[0.000000034411950] |
| 01891189 | USD[2.426665654631599 2],USDT[0.0000000044725056] |
| 01891194 | KIN[924461.011310700000000000] |
| 01891201 | USD[0.000000007345984 0],USDT[0.0000000035311316] |
| 01891207 | FTT[0.026679987144988 1],NFT[38894783806727036 9],[1],NFT[40276118898827387],[1],NFT[42247552263356739 3],[1],TRYB[0.000000013676200],USD[0.183279842005000 0],USDT[0.000000045000000 0] |
| 01891208 | TRX[0.000001000000000],USD[211.995226630838378 6],USDT[-191.955712673659882 0] |
| 01891209 | IMX[0.015080000000000],SOL[0.004289280000000000],USD[215.064249430000000 0] |
| 01891219 | ATLAS[9005.044000000000000000],GODS[220.764480000000000000],IMX[1026.788180000000000 0],LINK[130.523240000000000000],MATIC[649.654000000000000000],MBS[393.870600000000000000],USD[1.0945869705000000] |
| 01891224 | APE[0.700000000000000],AURY[11.000000000000000000],BCH[0.006241050000000],BTC[0.000408400000000],COPE[33.000000000000000000],DYDX[13.700000000000000000],FTT[2.171029490000000 0],SOL[0.070783000000000 0],TLM[808.000000000000000000],USD[296.406026159022953 5] |
| 01891226 | ATLAS[1079.631400000000000000],CRO[820.000000000000000000],TRX[0.000902000000000000],USD[1.801939250425000 0],USDT[0.0000000004558292] |
| 01891227 | ATLAS[1727.038120680000000000],POLIS[63.397131000000000000],USD[0.3681687709625000] |
| 01891232 | AURY[8.387891375000000],FTT[0.000000010000000000],SAND[12.734590330000000000],USD[13.784579867935479 4],USDT[0.0000000026697953] |
| 01891233 | BF_POINT[100.000000000000000000],FIDA[0.600000000000000000] |
| 01891235 | FTT[0.002286950000000],USD[0.0318602341640696] |
| 01891237 | ATLAS[5419.878400000000000000],BNB[0.009500000000000000],USD[0.4699258571250000] |
| 01891240 | FTT[0.001921200000000],NFT[529292950422592589],[1],USD[-0.0007313267078006],USDT[0.0000001150570 68] |
| 01891246 | ATLAS[50703.233865950000000000],FTT[107.993400000000000000],POLIS[1199.960000000000000000],RAY[328.000000000000000000],SRM[604.000000000000000000],USD[4.195360818307500 00],USDT[0.0000000009996765] |
| 01891249 | TRX[0.000037000000000],USDT[6.9532134250000000] |
| 01891255 | FTT[0.000012834000608 0],USD[0.0000000009000000],USDT[0.0000002252963 52] |
| 01891256 | ATLAS[6009.164000000000000000],BTC[0.000058400000000],TRX[0.0743980000000000000],USD[0.0350885377500000],XRP[0.4250000000000000000] |
| 01891263 | USD[3.502231980000000 00] |
| 01891264 | ATLAS[9.937300000000000000],GST[0.0400000000000000000],INTER[0.095345000000000000],TRX[0.9032100000000000000],USD[0.804486359323424 17],USDT[109.2282450762502080] |
| 01891268 | USD[5.0000000000000000] |
| 01891276 | AURY[18.996200000000000000],TRX[0.000001000000000],USD[0.0090090047349272],USDT[0.0000877575040 58] |
| 01891277 | BNB[0.000000040788397],SOL[0.000000076802400],USD[0.000000370585490 4] |
| 01891281 | BTC[0.000000007000000],FTT[2.976939668191625 8],SOL[0.000000019586007],USD[3.0080581471965 24],USDT[0.0000000088329259] |
| 01891285 | ETH[20.856104630000000],ETHW[20.856104630000000],USD[1.879886460000000 0],USDT[47.464662500000000 0] |
| 01891289 | DAI[0.000000008002941 3],USDT[1.2376485817563000] |
| 01891290 | USD[25.453228474506867 8] |
| 01891291 | BTC[0.000000059005188],ETH[0.000812768154916 4],ETHW[0.000812765080240 8],FTT[0.000000032949960],USD[-0.5699519137569720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01891293 | AAPL[0.1774496000000000],GOOGL[0.0799240000000000],NFLX[0.0499886000000000],USD[99.6743562445000000] |
| 01891297 | ETH[0.0000001000000000],MANA[5.0000000000000000],SHIB[400041.4681877000000000],SOL[0.0000000097716161],USD[0.0188622052538727],USDT[14.6778433016534501] |
| 01891298 | BNB[0.1695000000000000],POLIS[0.8000000015905292],USD[0.9792857556550135] |
| 01891301 | ETH[0.0074561700000000],ETHW[0.0424561700000000],USD[3.2519758978500000],USDT[0.0068800083566505] |
| 01891302 | USD[0.0005048828657349] |
| 01891303 | STEP[89.4694050870752000] |
| 01891304 | BRL[53.3000000000000000],BRZ[0.0035758165528826],BTC[0.0000000078896240],ETH[0.4742231825768524],ETHW[0.0000000062000000],FTT[0.0000037978620000],GMX[0.0098578000000000],LINK[6.8000000000000000],MATIC[241.7619261287968280],SOL[0.0000000060000000],TRX[321.0000000000000000],USD[0.1698750687923226],USDT[0.0000000224702894] |
| 01891305 | USD[3.7395152205931871],USDT[0.0000000062896144] |
| 01891306 | AURY[13.6069425750600000],ETH[0.0000000769166672],GENE[9.4000000000000000],GOG[207.1766327600000000],SPELL[0.0000000059250000],USD[0.3184360892414995] |
| 01891308 | AAVE[0.0000024500000000],AKRO[9.0000000000000000],ALPHA1[1.0000000000000000],ATOM[0.0000068358291980],AUD[0.0001573701348887],AVAX[0.0003196517056886],BAO[51.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000049883070128],CRO[0.0004082250000000],CRV[0.0008030633304502],CVX[0.0002290700849581],DENT[12.0000000000000000],DOT[0.0000094500000000],DYDX[0.0000072750000000],ENJ[0.0003854562996637],FTM[0.0000180623750000],FTT[0.0000040489780000],FXS[0.0001538000000000],GRT[1.0000000000000000],JOE[0.0000003145000000],KIN[49.0000000000000000],KNC[0.0000001105718561],LUNA2[0.0004636300000000],LUNA2_LOCKED[13.9525900000000000],LUNC[883327860120349?],MANA[0.0021979000000000],MATIC[0.0000698483679748],NEAR[0.0001413400000000],RAY[0.0003016000000000],RSR[5.0000000000000000],SAND[0.0001059400000000],SOL[0.0000000874561?],SPELL[0.0203669693411038],SRM[0.0002847000000000],TRU[1.0000000000000000],UBXT[17.0000000000000000],UNI[0.0001171798802600],USD[0.0003069424219I],USDT[0.0152735998216134],XRP[0.0000767125189100] |
| 01891316 | BCH[0.0000000600000000],BTC[0.0000070000000000],ETH[0.0089788000000000],ETHW[8.5089788000000000],LINK[6.0725200000000000],LTC[6.8255180000000000],SOL[13.2315680000000000],TRX[0.0000010000000000],UNI[5.9821400000000000],USD[35582.0519814920860000],USDT[0.1276164518719600],YFI[0.1008800000000000] |
| 01891319 | USD[0.5132262955100000],XRP[0.0500000000000000] |
| 01891320 | CHZ[9.0000000000000000],TULIP[0.0000000000000000],USD[1.1176109585000000],USDT[0.0060709480000000] |
| 01891323 | POLIS[0.0999800000000000],USD[0.3970313600000000] |
| 01891324 | HXRO[15.0000000000000000],USDT[0.1287945000000000] |
| 01891326 | CEL[0.0000000015945602],FTT[0.0000000002939144],OXY[0.0000000066142010],RAY[55.2561541762148467],USD[0.0000000073840323],USDT[0.0000002366339064] |
| 01891336 | AVAX[9.9316000000000000],CRV[0.9771400000000000],DYDX[0.0978580000000000],ENJ[0.9848000000000000],MER[0.9628000000000000],MNGO[9.7480000000000000],RAY[0.9852400000000000],SRM[0.9976600000000000],USD[0.0078879325306365],USDT[0.4369130515000000] |
| 01891339 | BAO[4.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000018145164659] |
| 01891341 | AURY[0.0000000000000000],BRZ[0.0015080000000000],BTC[0.0000000093126965],FTT[0.0000000094871624],USD[0.1036852798391232],USDT[1.0561846911002994] |
| 01891343 | FTT[0.0036168370098825],LTC[0.0000000075856500],TRX[0.0000000074021132],USD[0.6610048019553412],USDT[0.0000000066561903] |
| 01891345 | ATLAS[64755.0825600000000000],USD[0.0000000726642266] |
| 01891348 | CRV[40.0000000000000000],ETH[0.0698875968416800],ETHW[0.0695101425935800],EUR[1500.0000000000000000],FTT[8.9987400000000000],RAY[12.4123006400000000],SLP[6640.0000000000000000],SPELL[120991.9509400000000000],SRM[10.2482578800000000],SRM_LOCKED[0.2026485000000000],USD[613.0551028141531723] |
| 01891349 | BNB[0.0000000043086500],ETH[-0.0000000015708000],USD[0.0000126473508700],USDT[0.0000000006363] |
| 01891351 | BAO[2.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000145434907] |
| 01891360 | USD[3.5906988933059605] |
| 01891361 | FTT[8.3899834700000000],TRX[0.6806720000000000],USD[0.0000006595586160] |
| 01891365 | USDT[0.0000000021930000] |
| 01891369 | TRX[0.0000010000000000] |
| 01891370 | ADABULL[0.0000002000000000],ASDBEAR[97055.0000000000000000],BLT[0.9475600000000000],BNBBULL[0.0000000900000000],BULL[0.0000006800000000],BVOL[0.0000008000000000],COMP[0.0000005000000000],CUSDTBULL[0.0000003000000000],ETHBULL[0.0000008000000000],EXCHBULL[0.0000003000000000],FTT[0.0000000648351081],LEOBULL[0.0000007000000000],PRVHEDGE[0.0000007000000000],TRYBEAR[0.0000007000000000],TRYBULL[0.0000004000000000],TRYBHEDGE[0.0000007000000000],UNISWAPBULL[0.0000000700000000],USD[0.0000000223423491],VETHEDGE[0.0000000015000000] |
| 01891380 | KIN[2.0000000000000000],LUNA2[0.0004534627716000],LUNA2_LOCKED[0.0010580798010000],LUNC[98.7424732416292670],USD[0.0000001140439559],USDT[0.0005527759221154] |
| 01891382 | ALCX[0.2129595300000000],ATLAS[539.9164000000000000],BOBA[26.0950410000000000],BTC[0.0043976440000000],GT[1.6996770000000000],MER[72.9927800000000000],MNGO[109.9924000000000000],STARS[132.0000000000000000],STEP[38.5000000000000000],TULIP[2.7998480000000000],USD[10.4311329100029035] |
| 01891387 | AKRO[4.0000000000000000],ATLAS[0.1237333400000000],BAO[18.0000000000000000],COPE[0.0075127000000000],FIDA[0.0010745200000000],FTT[0.0028147900000000],KIN[7.0000000000000000],MNGO[0.1057353500000000],OXY[0.0411700100000000],RAY[0.1179556000000000],SNY[0.0714326200000000],SRM[0.0084776600000000],STARS[0.0082957348722?],TRX[0.0000030000000000],UBXT[5.0000000000000000],USD[0.0000001642166620] |
| 01891388 | BTC[0.0001274632284?30],TRX[0.0003300000000000],USDT[0.7175389331172501],XRP[70.0000000000000000] |
| 01891390 | USD[0.0004624819779441] |
| 01891391 | ETH[0.0016420364600000],ETHW[0.0016420364600000],POLIS[16.1941400000000000],USD[12.9270945545940000] |
| 01891392 | BNB[0.0007262900000000],ETH[0.0000000074946156],NFT [3393265635970596851],TRX[0.0000010000000000],USD[0.0011738550280000],USDT[0.0000000100500000] |
| 01891394 | BOBA[0.3999200000000000],BTC[0.0000973200000000],SOL[-0.0263501462776762],USD[0.2352500750000000],USDT[1.5469023550000000] |
| 01891399 | SXPBULL[39.1811000000000000],USD[3.3349075326499600],USDT[2.1388823715000000] |
| 01891402 | USD[0.5621808746314004] |
| 01891403 | AUDIO[1256.9848000000000000],AVAX[13.2000000000000000],COPE[3948.2033300000000000],FIDA[572.0000000000000000],FTM[751.0000000000000000],LOOKS[25.0000000000000000],OXY[893.0000000000000000],RAY[8828.0000000000000000],REN[618.9825200000000000],RUNE[118.6000000000000000],SLP[2879.2077000000000000],USDI[0.9262618.4190600000000000],SRM[750.0000000000000000],STEP[17856.4133090000000000],TRU[1609.0000000000000000],TRX[0.0000010000000000],USDI4.2702669055219915],USDT[0.3788331762144988],XRP[31.1000000000000000] |
| 01891411 | BTC[0.0386923302000000],EUR[1000.0000000000000000],FTM[1770.6516500000000000],FTT[4.2991400000000000],POLIS[65.4869000000000000],RAY[165.9677960000000000],SOL[3.6492700000000000],USD[200.1273930023483530],USDT[0.8115159400000000] |
| 01891422 | BTC[0.0000000045257360],EUR[0.0000165061029928],LTC[0.0014718690258284],USD[0.0000005859356309],USDT[0.0000500126279455] |
| 01891428 | EUR[7.3589718400000000],LINKBULL[72.6020000000000000],LUNA2[0.3367743787000000],LUNA2_LOCKED[0.7858068836000000],LUNC[73333.3300000000000000],OMG[0.0000000245101320],THETABULL[2512.8085708200000000],USD[0.2434878356674882] |
| 01891434 | SLRS[36.0000000000000000],USD[0.0000001572200800],USDT[0.0000000097656656] |
| 01891435 | BRZ[0.0073932900000000],STEP[0.0581700000000000],TRX[0.0000010000000000],USD[0.0000000546826000],USDT[0.0000003528120402] |
| 01891437 | BAO[4.0000000034041040],BTC[0.0000001602271838],CRO[0.0000000840148720],DENT[0.0000000033930018],EUR[0.0005463568198342],FTM[0.0000007571312],GALA[0.0000000700306800],GBP[0.0000001759979 8],HUM[0.0000028531777],KIN[1.0000000377500000],SHIB[6366330.0423893387003 85],SOL[0.0000000903000000],SOSIII.0000000264723727],SPELL[0.0000000071649830],TRX[0.0000004126000 0],UBXT[1.0000000000000000],XRP[0.0000004922000000] |
| 01891440 | USD[0.0000273791387702] |
| 01891443 | ATLAS[9.0000000000000000],USD[0.0000000368708204],USDT[0.0000000078018216] |
| 01891444 | SLRS[1240.4487461800000000],TRX[2.0000000000000000],USD[0.0200000027362006] |
| 01891446 | USD[0.0000001300000000],KIN[1.0000000000000000],USDT[0.3910376300000000] |
| 01891451 | AUD[0.0002753738257680],USD[0.0000000614222220],USDT[0.0000000080671009] |
| 01891452 | USD[0.0000212810118002],USDT[0.0000000070000000] |
| 01891453 | USD[0.0422934009000000] |
| 01891454 | ALPHA[0.0000000046725500],BNB[0.0000000777762184],BTC[0.0000824698825640],CEL[0.0000000000364000],CRV[0.0000000006513000],ETH[0.0000000043721909],SAND[0.0000000030308060],SOL[0.0000000060137931],TLM[1586.3794111921084001],USD[1.0792273246675393],USDT[0.0000000007563241] |
| 01891461 | BTC[0.0000000288500000],ENS[5.1318829200000000],FTT[8.1582478600000000],LTC[0.0030000000000000],LUNA2[0.0932080940100000],LUNA2_LOCKED[0.2174855270000000],LUNC[20835.4446715900000000],USD[0.0000000103120000],USDT[0.0000000048052782] |
| 01891462 | BTC[0.0000000500000000],ETH[0.0000000010796],FTT[0.0003001947763217],LUNA2[0.0069026836750000],LUNA2_LOCKED[0.0161062619100000],LUNC[0.0000000042398500],USD[-0.0039230746255886],USDT[0.0000000342543420],USTC[0.0000000043959900] |
| 01891463 | ATLAS[0.0000000550000000],USD[0.0000000001417012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01891465 | ATLAS[4489.77690000000000000],FTT[15.69864200000000000],POLIS[15.80000000000000000],STARS[0.34991600000000000],TRX[0.00001000000000000],USD[-9.23964663272525000],USDT[0.19296016805334526] |
| 01891468 | USD[0.00000000096337445],USDT[0.00000000996682820] |
| 01891470 | TRX[0.00000100000000000],USD[0.12360010363165 2],USDT[0.00000009225937 8] |
| 01891477 | USD[-9.27014085500000000000000],USDT[100.0000000000000000] |
| 01891480 | CRV[0.95415300000000000],FTT[0.05001995000000000],USDT[0.0000000049500000 0] |
| 01891482 | USD[0.00000001474328 50],USDT[0.000000003385040 0] |
| 01891483 | BTC[0.00371456000000000],EUR[0.00975850606067473],USD[0.00000000396139 85],USDT[0.00000000904100 78] |
| 01891484 | ATLAS[5260.00000000000000000],USD[0.356824507000000 0],USDT[0.00000000875865 68] |
| 01891486 | ETH[18.46057316000000000],ETHW[17.54475636000000000],FTT[17.14205],LUNA2[12.10507938000000000],LUNA2_LOCKED[28.24518521000000000],SAND[235.00000000000000000],SHIB[20500000.000000000000000],SOL[10.56009140729946 57],USD[1.41600900326 13089],USDT[0.00000000775000 00] |
| 01891490 | BTC[0.00633855000000000],ETH[5.28470876091956 62],ETHW[5.28470876091956 62],SOL[1.28322547000000000],USD[8213.45343134214 17336000000000],USDT[300.00013780662626 1] |
| 01891496 | USD[0.00364644632200000],USDT[4.42983682864478 00] |
| 01891497 | TRX[0.00000100000000000],USD[41356.94696648705 82245],USDT[0.00387095000000000] |
| 01891498 | BTC[0.00000004000000000],FTM[200.00000000000000000],FTT[150.03727727390223 66],IMX[459.60162500000000000],SGD[0.00000000148024 00],USD[0.12663341575539 000],USDT[413.06000000857660 24] |
| 01891500 | USD[0.00000000408752 13],USDT[0.00000000707568 10] |
| 01891502 | ATOM[10.27704500000000000],USD[0.00326926659287 58] |
| 01891510 | TRX[0.00000100000000000],USD[0.00436140300500 00],USDT[0.21017502815000000] |
| 01891511 | FTT[1.19986700000000000],SOL[33.00000000000000000],USD[963.26829604750000 00] |
| 01891514 | FTM[85.00000000000000000],USD[2.19267147750000 00] |
| 01891519 | FTT[0.00071330000000000],ETHW[0.00071330000000000],SRM[0.00000000320033 84],USD[0.00892540740500000],USDT[0.0000000090302942] |
| 01891521 | DOGE[0.00000001903276 0] |
| 01891528 | EUR[7.75501780000000000],KIN[8002.5839114700000000],TRX[0.00003200000000000],USD[-4.56597612224998 25] |
| 01891529 | SOL[0.00000003849650 0] |
| 01891530 | ETH[0.01033744000000000],ETHW[0.0103374400000000 0],STG[18.12505960000000000],TRX[0.00090300000000000],USD[0.00012592792372 2],USDT[1502.30562484841 45707] |
| 01891532 | ALICE[0.09980000000000000],ATLAS[199.99000000000000000],DAI[0.0290575224640000 0],GALA[109.98000000000000000],GODS[11.99920000000000000],HNT[0.99980000000000000],TRX[0.00001000000000000],USD[-0.0256254768844231 1],USDT[0.06331075284530 60] |
| 01891540 | USD[0.81031509225000000] |
| 01891541 | ATLAS[4228.14824316000000000],LUNA2[0.00353220012 601260000],LUNA2_LOCKED[0.00824180029400 00],POLIS[120.91139147000000000],USD[0.04791440958925 03],USDT[0.00000003839424 85],USTC[0.50000000000000000] |
| 01891543 | AURY[0.59236809926654 86],POLIS[0.04411893000000000],TRX[0.00000100000000000],USD[1.53669929979168 19],USDT[0.00000000675533 39] |
| 01891545 | FTT[0.80000000000000000],TRX[0.00000200000000000],USD[0.33953868211000000],USDT[0.00913698100000000] |
| 01891547 | USD[-6.94646510018719 30],USDT[0.75471297763987 76],XRP[28.96706087000000000] |
| 01891549 | TRX[0.00000100000000000],USD[0.00552739911982 00],USDT[0.00000009623773 6] |
| 01891550 | BNB[0.00700000000000000],NFT (3009463834593323 64)[1],NFT (5404710297891358 37)[1],USDT[0.55851662750000 00] |
| 01891559 | BTC[0.00265358000000000],USD[-0.3248929536068385] |
| 01891560 | TRX[0.00000100000000000] |
| 01891563 | AVAX[0.00000000907379 29],USD[-0.5514175558474418],USDT[0.62335897025000 00] |
| 01891564 | GODS[86.80000000000000000],TRX[0.00096600000000000],USD[0.01742447178302 01],USDT[0.00000007442965 0] |
| 01891566 | CLV[217.10000000000000000],MANA[0.99240000000000000],SLRS[0.9904000000000000 0],USD[0.04085939200000000],USDT[0.0000000129725396] |
| 01891570 | GBP[0.65307700000000000],USD[0.00000012377007 2] |
| 01891571 | SOL[0.00068963000000000],USD[0.89729667037992 19] |
| 01891574 | ALGO[546.64023250000000000],APE[19.21121384000000000],ATOM[27.37943551000000000],AVAX[17.07215634393939 14],AXS[6.07324348000000000],BF_POINT[400.00000000000000000],BIT[121.42667225000000000],BNB[0.31391534000000000],BTC[0.27188790100000000],CRO[140.07067324000000000],CRV[353.17118678000000000],CVX[35.96272651000000000],DOT[40.63689275000000000],ENJ[149.62499795000000000],ETH[0.83520243450000000],EUR[488.40167213008993 83],FTM[1085.33241367000000000],FTT[34.76284060000000000],FXS[22.64384374000000000],GALA[368.36749573000000000],GENE[20.89009738000000000],GT[4.88974318000000000],HT[3.08230124000000000],IMX[446.52515950000000000],MANA[127.40364125000000000],MATIC[593.42683216000000000],NEAR[43.52878180000000000],POLIS[223.88078650000000000],RUNE[30.51432922000000000],SAND[99.52318189000000000],SPELL[10702.18129404000000000],STETH[1.47064328668409 22],STG[248.91007796000000000],STSOL[27.79888346696882 55],TRX[1.00000000000000000],UNI[25.66123275000000000],USD[0.41531020000000000],USDT[0.47064328668409 22] |
| 01891575 | AUDIO[153.28975256000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000008449233] |
| 01891580 | USD[0.00137893000000000] |
| 01891582 | AAVE[0.00000000294551 2],AVAX[0.00000000488540 95],BOBA[34.50000000000000000],CEL[0.00000000053774013],CRO[300.00000000000000000],ETH[0.00800000000000000],EUR[385.96067287610324 04],FTT[0.00000014413774 4],GBP[0.00000002925659 0],HNT[34.10000000000000000],LUNA2[0.00026351065540 00],LUNA2_LOCKED[0.00061485819590 00],MANA[1094.00000000000000000],SUSHI[0.00000000095834 88],USD[0.00000050569843 72],USDT[0.00706197620000 00] |
| 01891583 | USD[0.00998969856000000] |
| 01891586 | AKRO[2.00000000000000000],AUDIO[0.00018550000000000],BAO[3.00000000000000000],CEL[0.00000000714000 00],ETH[0.00000001000000000],FRONT[0.00019196000000000],KIN[1.00000000000000000],MATIC[0.00000004622400 00],TOMO[0.00018550000000000],USD[0.00000004836236 0] |
| 01891591 | MNGO[2.88451319000000000],USD[0.00000000400912653] |
| 01891592 | AVAX[2.90000000000000000],DYDX[99.90000000000000000],EDEN[217.87759900000000000],ETH[0.00000010000000000],ETHW[0.43046783067473 14],FTT[30.09907945000000000],HT[23.50000000000000000],NFT (3759012643664903 4)[1],NFT (4685784354945368 76)[1],NFT (5687941695851492 88)[1],SPELL[96.73200000000000000],TRX[0.00000100000000000],USD[0.00000010732690 0],USDT[0.00000001119525] |
| 01891593 | FTT[0.00487847000000000],STORJ[0.00019740000000000],USD[1679.57503538562829 48] |
| 01891596 | AAVE[0.00994300000000000],ETH[0.00000000883070 0],ETHW[0.00000000883070 0],FRONT[0.08090797153632 00],FTT[0.00000014749510],LOOKS[0.00000000937400 00],LUNA2[0.15524509120000000],LUNA2_LOCKED[0.36223854600000000],USD[-19.64120309230442 40000000000000],USDT[12292.83024848455 00088] |
| 01891597 | ATLAS[810.00000000000000000],USD[1.49703418762500 00],USDT[0.00000004578762] |
| 01891599 | USD[0.00468252500000000] |
| 01891600 | SOL[0.00001489000000000],USD[-0.0423296325836761],USDT[1.62604459677856 59] |
| 01891601 | FTT[0.07127961995787 07],MATIC[0.00000001000000000],SOL[0.00000000930222 728],USD[0.00505613288271 48],USDT[0.00000000215000 00] |
| 01891602 | FTT[0.02619677000000000],STG[0.05094120000000000],USD[0.88705697444233507],USDT[0.00000000507037 96] |
| 01891609 | AURY[2.67661200000000000],BNB[0.00000000056000000],BRZ[0.00427333295893 35],KIN[1.00000000000000000],TRX[0.00001000000000000],UBXT[3.00000000000000000],USDT[0.00000004228037 30] |
| 01891610 | EUR[0.00012403104960 64] |
| 01891613 | CEL[0.00190000000000000],FTT[0.00028992000000000],USD[0.00488819206480 00],USDT[0.00000004767091 4] |
| 01891616 | AURY[1.00000000000000000],SPELL[800.00000000000000000],USD[44.62006182500000000] |
| 01891617 | ETHW[0.00000236000000000],USD[0.00000004085000 0] |
| 01891618 | ATLAS[9.24315000000000000],BCH[0.00000009500000 0],BTC[0.00009696760000000],FTT[0.06150942092433 40],POLIS[0.07738335000000000],USD[0.03626043930434 23],USDT[0.00000000346299 28] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01891619 | ATLAS[539.920000000000000000],USD[0.054326497500000000],USDT[0.000000008758760] |
| 01891622 | TRX[0.000001000000000],USD[-1.992239989732500],USDT[7.254948830000000] |
| 01891624 | LTC[0.004068420000000000],MNGO[650.000000000000000],USD[0.486985256250000000] |
| 01891626 | BTC[0.000062880000000000],USD[0.006706436900000000],USDT[1.482761940000000000] |
| 01891628 | DYDX[21.632208330040000000],FTT[0.004368190000000000],USD[25.001295740782085] |
| 01891629 | ETH[0.000000000510000],USD[0.000012537358793],USDT[0.000000035000000] |
| 01891631 | BTC[0.054791464000000000],BULL[0.179656798360000],ETH[0.073985644000000000],FTT[13.497363000000000000],SOL[4.589109540000000000],SRM[238.960424000000000000],USDT[186.607131690427530 0] |
| 01891632 | USD[25.0000000000000000] |
| 01891633 | NFT[5165287965567567549][1],PSY[106.000000000000000],USD[25.122429139000000000],USDT[0.000000003442 1488] |
| 01891635 | BNB[0.000587309651002B],FTT[0.000000007415225 0],USDT[0.000000922918668 7] |
| 01891641 | BAO[1.00000000000000000],BTC[0.002850710000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[3228.046407210000000000],USDC[2000.000000000000000],USDT[0.000000012718403] |
| 01891648 | ATLAS[0.000000000050000],USD[0.000000097652048] |
| 01891649 | USD[0.000000005057333 8],USDT[0.000000089220480] |
| 01891651 | FTT[97.180640003385341 0],GBP[0.000000018454167 6],HKD[0.000000097707134],NFT[3935277436168720 88][1],NFT[4351855220516999 44][1],NFT[4889662022126012 05][1],SOL[0.000418360000000 0],USD[-135.745159594928887800000000000],USDT[0.000000012743392 8] |
| 01891652 | BTC[0.866152520000000000],TRX[1.000000000000000000],USD[0.010000088352751 0] |
| 01891657 | AURY[0.347686047880200 0],USD[0.288060000000000000] |
| 01891662 | BAO[1.000000000000000000],EUR[0.000005822176678] |
| 01891667 | BTC[0.000005760000000000],USDT[0.000000000007241 6],XRPBULL[2831.764850240000000000] |
| 01891670 | FTT[4.088242772506910 1] |
| 01891671 | USDT[0.000001031228195 6] |
| 01891676 | BTC[0.000000008440500 0],FTT[0.000000005532705 6],USD[0.000000351837081 0] |
| 01891679 | USD[1.4475359881250000] |
| 01891680 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000010724719494],KIN[2.00000000000000000 0],UBXT[1.000000000000000000],USD[0.000000098101120] |
| 01891681 | FTT[0.004581800000000000],USD[-0.302954381522023],USDT[4.104082642382735] |
| 01891682 | BOBA[30.00000000000000000 0],FTT[0.162889229442834 0],USD[0.668463754693097 2],USDT[0.000000085470413] |
| 01891683 | BTC[0.000054474000000000],FTM[0.282940000000000000],GALA[2.547700000000000000],SOL[0.006807230000000 000],SXP[0.064878000000000000],USD[5.902383123875000],XRP[1.000000000000000000] |
| 01891684 | FTT[0.200000000000000000],MNGO[173.533713570000000000],TRX[0.000001000000000],USD[0.00269898895068 0],USDT[0.000000055821137] |
| 01891686 | FTT[10.142342275319691 4],RAY[10.291146260000000000],SRM[21.477813090000000000],SRM_LOCKED[0.394512830000000000],USD[0.254985880097837 3],USDC[15.846928860000000000],USDT[0.0000000626580 08] |
| 01891687 | DOGEBULL[1.850990500000000000],USD[0.030839724625000000],USDT[0.000000065133568] |
| 01891688 | ATLAS[206.870702160000000000],POLIS[12.516549210000000000],USD[0.032427503895867] |
| 01891690 | USD[5.0000000000000000] |
| 01891693 | BTC[0.089124124961242 6],CQT[46.284365970000000000],ETH[4.123657520000000000],ETHW[3.04301610000000000 0],EUR[112.454543390000000000],FTT[4.111195052816221 1],SOL[0.000000010000000],TRX[0.977960000000000000],USD[33.102501232131941 2],USDT[13.171296219264571 8] |
| 01891694 | FTT[4.499156400000000000],USDT[29.023529000000000000] |
| 01891697 | ETH[0.001000000000000000],ETHW[0.001000000000000000],FTT[25.095500000000000000],SHIB[1100000.000000000000000],USD[2688.935677093139029 9],USDT[0.000000298973532] |
| 01891700 | STARS[8.645091550000000000],USD[0.000000002487900 0],USDT[0.000000073816099] |
| 01891703 | POLIS[10.000000000000000000],SAND[23.000000000000000000],USD[0.460540022500000 00] |
| 01891704 | BNB[0.000000043664000],USD[0.000019305082655],USDT[0.000000000445000] |
| 01891706 | USD[0.468089840000000000] |
| 01891707 | AVAX[0.000000007826441 5],BNB[0.000000006378200],CRO[0.000000005300000],ETH[0.000000004023275],EUR[0.642977577171871 8],FTT[0.000000065406804],MANA[0.000000008500000 0],SAND[0.000000050000000],USD[0.0000001753636383],USDT[0.000000105249373] |
| 01891709 | ATLAS[19.096120000000000],AVAX[0.0000000031047089],BAT[1.000000000000000000],BTC[0.000000008532482 6],CLV[2.000000000000000000],DFL[2.000000000000000000],ENJ[3.000000000000000000],GOG[0.99980600000000 0000],OXY[1.000000000000000000],RAY[2.067402860000000000],SOS[499903.000000000000000],SRM[0.01370382 0000000000],SRM_LOCKED[0.092056960000000000],SUN[0.000000020000000],UBXT[49.991000000000000000],UMEEI[9.998060000000000000],USD[0.000016375692223 0],YFE[0.000000006000000000] |
| 01891712 | ATLAS[259.354354120000000000],USD[0.026783372853052] |
| 01891715 | ATLAS[440.000000000000000000],TRX[0.000001000000000],USD[0.612067741975000 0] |
| 01891721 | AMC[3.286580000000000000],BAT[0.901400000000000000],BTC[0.044689960000000000],USD[1.22606843015784 1] |
| 01891722 | FTT[22.560000000000000000],USD[0.000000033656250],USDT[0.000000029696312] |
| 01891725 | USD[2.036078390250000],XRP[0.446688000000000000] |
| 01891727 | ATLAS[520.396184750000000000],USD[0.000000015797850] |
| 01891728 | EUR[0.000000032261839],SHIB[882160 9.966244779637906568],USD[0.005969325650370 0] |
| 01891729 | AVAX[0.000000004794051 1],BTC[0.000000015323500],ETH[0.000000040000000],ETHW[1.000000000000000000],FTT[0.000000029918358],LUNA2[0.005731058250000000],LUNA2_LOCKED[0.013372469250000000],LUNC[1247.960000000000000000],MATIC[0.000000003072000],USD[0.702871844493270 28],USDT[0.000000008100000] |
| 01891730 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],TRX[1.00000000000000000 0],USD[0.000000164759581] |
| 01891732 | APE[1.699677000000000000],ATLAS[3836.637594860000000000],AVAX[3.999924000000000000],BTC[0.000000001000000000],FTT[1.500000000000000000],GALA[187.238001190000000000],JOE[25.995060000000000000],LUNA2[0.896309204600000000],LUNA2_LOCKED[2.091388144000000000],LUNC[195173.216370600000000000],MBS[22.997051200000000000],MNGO[543.784336860000000000],RAY[15.997150003000000000],RUNE[6.009415900000000000],SLRS[86.983470000000000000],SOL[0.000000083600000000],SRM[14.997150004500000000],USD[0.233600014889847 41],USDT[0.000000075341569],WRXI[41.992020000000000000] |
| 01891734 | ETH[0.000870800000000000],ETHW[0.000870800000000000],USD[-0.024865672973619],USDT[2.186854432821130 0] |
| 01891739 | ATLAS[3389.382000000000000000],ETH[0.009779950000000000],ETHW[0.009779950000000000],USD[-745.86776331207996 96],USDT[821.570664410000000 00] |
| 01891745 | USDT[24.633174000000000000] |
| 01891746 | ATLAS[10.000000000000000000],BTC[0.000200000000000000],CRO[57.504311117330528 48],FTT[0.004708926612000000],RAY[1.199690450000000000],SOL[0.224435650000000000],USD[0.250308930412500 0],USDT[0.000000002239160] |
| 01891755 | FTT[209.643192330000000000],USDT[300.280000000000000000] |
| 01891759 | ETH[0.000000008503500],TRX[0.002600000000000000],USD[0.064216070325000 0],USDT[0.148689303750000 0] |
| 01891760 | ATLAS[16000.975168020000000000],POLIS[50.724637680000000000],SOL[0.045800000000000000],USD[0.0097398 75000000] |
| 01891761 | CRO[2019.596000000000000000],ETH[0.512897400000000000],ETHW[0.512897400000000000],FTT[0.0653195616000 00000],LUNA2[0.680762311400000 00],LUNA2_LOCKED[1.588445393000000000],LUNC[148237.426584000000000000],SHIB[1899620.000000000000000],USD[0.019996000000000000],USDT[0.030506065716000 00] |
| 01891765 | ATLAS[4487.383552510000000000],TRX[0.000001000000000],USD[0.000000012202664 5],USDT[0.000000001439888] |
| 01891766 | ATLAS[410.000000000000000000],FTT[0.000000250740330 0],POLIS[0.051418110000000000],TRX[0.068324000000000000],USD[0.000046934686611 4],USDT[0.003311079690651 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01891768 | ATLAS[9.74260000000000000],SRM[0.99748000000000000],TRX[0.000001000000000000],USDC[2.667476620000000000],USDT[0.000000036539475] |
| 01891773 | USD[-0.0045219321825375],USDT[0.0261562400000000] |
| 01891776 | ATLAS[710.000000000000000000],SOL[0.00941000000000000],USD[25.3202486352500000] |
| 01891785 | BTC[0.00411876000000000],USDT[0.0002538427049724] |
| 01891788 | FTT[1.000000000000000],MNGO[230.000000000000000],SRM[6.000000000000000],USD[1.945701975000000] |
| 01891789 | BAO[30.000000000000000],BTC[0.01219514710130046],CRO[51.043281500000000],CRV[3.150770680000000],DENT[5.000000000000000],ETH[0.046570960000000],ETHW[0.045995210000000],KIN[7.000000000000000],LEO[1.058353790000000],MATIC[10.665529670000000],RSR[1.000000000000000],SOL[1.171021620000000],SPELL[437.647640620000000],SUSHI[6.083344650000000],TOMO[0.000092600000000],UBXT[1.000000000000000],USD[0.000000091186453],USDT[0.000000079725832] |
| 01891790 | APT[0.000000100000000],BNB[0.000000002368423.2],BTC[0.000000025518658],LUNA2[0.000045923781000000],LUNA2_LOCKED[0.000107155489000000],SAND[0.000000009166728.0],SOL[0.000000001500000],USD[-0.000003741423086],USDT[-0.0000000390321248] |
| 01891798 | FTT[0.000402261136736],MNGO[0.000000001373440],STEP[0.000000032912190],USD[0.000000558540072] |
| 01891801 | USD[0.000000064033751] |
| 01891804 | ATLAS[5720.000000000000000],AURY[137.995800000000000],BLT[36.000000000000000],COPE[859.958400000000000],CQT[312.000000000000000],KIN[1050000.000000000000000],MEDIA[2.150000000000000],MNGO[520.000000000000000],SNY[21.000000000000000],USD[1.026610641250000],USDT[0.000733021 6226782] |
| 01891813 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],FTT[0.000009520000000],KIN[11.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000043923530],USDT[0.000000109750528] |
| 01891814 | ATLAS[7.405832201296420],LTC[0.000000092547553],POLIS[0.078869506382100.6],USD[0.000000073789118],USDT[0.000000016831797] |
| 01891817 | EUR[0.000000026288493],USD[199.184458617879668.3],USDT[7.682875670067280.0] |
| 01891819 | ATLAS[249.941100000000000],BTC[0.000000059452500],BUSD[46.210854540000000],SOL[0.109979100000000],STMX[1669.682700000000000],USD[0.000000079604200] |
| 01891821 | COMP[0.000062000000000],DYDX[5.064114740000000],FTM[149.897796100000000],LTC[1.882503890000000],SNX[5.064114740000000],SUSHI[20.256458970000000],SWEAT[4438.752576240000000],USD[2.484456768612320],XPLA[20.163070160000000] |
| 01891824 | ETH[0.050000000000000],ETHW[0.050000000000000],EUR[0.000581723058000],TRX[0.000001000000000],USD[3.451030123773 5826],USDT[0.000000108805818] |
| 01891829 | IMX[1169.300000000000000],USD[0.048649477500000] |
| 01891835 | BTC[0.000000078107500],FTT[0.034828914930058],STG[1550.947702408271 4150],USD[0.000286406210388.2],USDT[0.00188635471806] |
| 01891836 | BTC[0.000400000000000],BULL[0.000000040000000],MATICBULL[1916.612600000000000],SOL[0.973532540000000],TRX[0.000002000000000],USD[0.016571188150833.3],USDT[0.00000019158 3095] |
| 01891838 | ATLAS[79383.827632272964 2224],DOGE[0.000000004489882],RAY[0.000000000213437],SOL[0.005598984 1680000],USD[0.695085043695642 7],USDT[0.0090000000000000] |
| 01891840 | USD[0.405038130000000],USDT[0.00000006542945 4] |
| 01891841 | ROOK[0.005669000000000],RSR[7.672500000000000],TRX[0.000001000000000],USD[0.000000145008370],USDT[0.000000068346685] |
| 01891842 | COMP[2.314460220950000],CRO[2370.023700000000000],DYDX[171.600000000000000],FTT[1523.886395236372 0100],LINK[50.597076850000000],MATIC[1550.000000000000000],MKR[0.334962047500000],RAY[223.217432330000000],REN[945.000000000000000],SHIB[35400000.000000000000000],SNX[67.300000000000000],SRM[369.882152360000000],SRM_LOCKED[320.245929680000000],STEP[921.455586700000000],SUSHI[71.488452750000000],SXP[349.157525500000000],USDz[620566643062500],YFI[0.026000000000000],ZRX[944.000000000000000] |
| 01891846 | BAO[5.000000000000000],DENT[2.000000000000000],EUR[0.000001540087428],KIN[1.000000000000000],SHIB[0.828554870000000],TRX[1.000000000000000] |
| 01891849 | BNB[0.009500000000000],USD[140.468849185730000],USDT[0.000000014485871.6] |
| 01891851 | FTT[0.007655060000000],TRX[0.000001000000000],USD[-0.000487421093258.0],USDT[0.046504549480606] |
| 01891855 | AUDIO[0.900000000000000],FTT[1.324912021360000],MNGO[8.000000000000000],RUNE[0.500000000000000],SRM[0.909400000000000],USD[0.000000166540656],USDT[5.316461564702031.5] |
| 01891857 | POLIS[5.100000000000000],USD[1.444209218687 5000] |
| 01891861 | USD[0.004472271812500],USDT[0.000000002000000] |
| 01891863 | DOGE[246.288980000000000],DOT[0.061000000000000],FTT[2.699620000000000],TRX[2.900220000000000],USD[0.443848190000000],USDT[39.649747760456 7500] |
| 01891865 | FTT[0.001945878620842.0],LUNA2[0.005124938838000],LUNA2_LOCKED[0.019581906200000],LUNC[1115.966221840000000],USD[2.914426660656552],USDT[0.000000041428304] |
| 01891866 | ATLAS[0.000000003422818.8],BRZ[0.000000004108452],DOGE[0.000061019844547],FTM[0.000000005918586.5],SLRS[0.000000099000000] |
| 01891867 | FTT[7.200000000000000],USD[0.723484870629625.6],USDT[0.000000003338 7546] |
| 01891869 | BTC[0.300000000000000],DOGE[120.460083802251 6800],EUR[15000.000000000001595496],FTT[25.015328057869454.6],MATIC[1.069899320585 4100],RAY[44.866238442778200.0],SHIB[100000.00000000000000],SLP[1500.000000000000000],SOL[10.435018450917 3100],USD[5403.64696131830383.7600000000],USDT[0.000000001889 2851] |
| 01891870 | SOL[0.000000100000000],USD[0.000001141889791.2] |
| 01891872 | ATLAS[10928.013724000000000],FTT[0.092270000000000],KIN[100000.000000000000000],LUNA2[0.023793135840000],LUNA2_LOCKED[0.055517316950000],LUNC[5181.005421900000000],POLIS[10.096257000000000],RAY[1.166572000000000],REEF[2529.533721000000000],SHIB[100000.000000000000000],SRM[11.185976 1800000000],SRM_LOCKED[0.169742300000000],USD[0.000457585041000],USDT[0.00000010698743.4] |
| 01891873 | ATLAS[5.329513520000000],BTC[0.000000058480000],LINK[0.028987390000000],USD[7.127254484385856],USDT[0.000000045344782.0] |
| 01891874 | BCH[0.000000002000000],BNB[0.000000010000000],BTC[0.000000018400000],BULL[0.000000049140000],COMP[0.000000090000000],DOGE[2303.562240000000000],FTT[3.262243827083470.2],IBVOL[0.000000005000000],MANA[23.906282500000000],RUNE[1.480210000000000],SAND[19.907850000000000],SOL[0.00000001000000],USD[0.000000135 1320174525769684.1] |
| 01891875 | FTT[0.050000000000000],MER[0.984000000000000],USD[0.000001056423151],USDT[0.000000009000000] |
| 01891876 | ETH[0.069290955296580],ETHW[0.069290955296580],OMG[0.000000005915684.5],SHIB[151134.025283017500000],SOL[0.000000069413604],TRX[0.000023000000000],USDT[0.000314313326 7890] |
| 01891877 | FTT[0.000000054511656],NFT[43984964052553580][1],USD[0.000000056527228],USDT[0.000000013051258] |
| 01891879 | USD[5.000000000000000] |
| 01891881 | USD[-0.0137947255578391],USDT[0.3948315589603100] |
| 01891884 | ETH[0.000000040000000],ETHW[0.000000040000000],EUR[0.000000044341560],FTT[13.078280103552 8098],USD[0.000000009075520],USDT[0.000000048000000] |
| 01891885 | BTC[0.000000015023700],ETH[0.000000087132500],FTT[0.000000002634415],LUNA2[0.084989295750000],LUNA2_LOCKED[0.198308356700000],LUNC[0.000000016079200],SOL[0.000000051123400],TRX[0.000001437798300],USD[5.097509363001 8840],USDT[0.0080467542 92642] |
| 01891888 | BNB[0.000330450000000],FTT[0.071320000000000],NFT[567498184618374779][1],USD[85.219996191200000],USDT[0.000000020000000] |
| 01891892 | SOL[0.000000096000000],USD[0.000527132724810] |
| 01891894 | USDT[0.000000015449408] |
| 01891895 | BTC[0.000000062370020],FTT[0.079816400093488.0],USD[1.295101868423348.7] |
| 01891900 | BNB[0.000000100000000],BTC[0.000000008691000],ETH[0.004982966205320.0],FTT[0.017411940000000],NFT[328512807638890792][1],NFT[395921326939859141][1],NFT[405375731530388815][1],NFT[438487354916181879][1],NFT[522445380846008462][1],USD[1.751314934991 3817],USDT[0.0029950031 800609] |
| 01891901 | USD[0.000000012496274] |
| 01891905 | BTC[0.003299340000000],ETH[0.053990600000000],ETHW[0.053990600000000],MANA[0.996000000000000],SAND[139.972000000000000],SXP[227.154560000000000],USD[5.764756950000000],XRP[1301.739600000000000] |
| 01891907 | SOL[6.498900010000000],USD[0.808507530903 4658],USDT[0.975823906344 0792] |
| 01891909 | AURY[0.498127600000000],GOG[0.763262780000000],MKR[0.010857780000000],PERP[0.000518240000000],POLIS[0.020071420000000],SRM[0.387257620000000],USD[8.337456619293 1159],USDT[0.535335313276 9692] |
| 01891910 | ATLAS[1230.000000000000000],TRX[0.000001000000000],USD[0.676951841500 0000] |
| 01891912 | BTC[0.000007300000000],USD[1.857713585273 6416] |
| 01891913 | USD[2601.683005690824 9550],USDT[0.006090000000000] |
| 01891915 | BNB[0.002219430000000],FTT[4298.988622480000000],GMT[0.590699610000000],NFT[298363756358001425][1],NFT[304598515607161009][1],NFT[319129456016545113][1],NFT[336511494414595516][1],NFT[399698262985303244][1],NFT[403085821148723028][1],NFT[474592138849429429][1],NFT[565973834955021096][1],SOL[0.002437070000000],SRM[132.216811970000000],SRM_LOCKED[1083.095200670000000],USD[1359.327776341836 7225],USDT[0.000000841452599] |
| 01891917 | USD[0.0432017120127493] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01891918 | FTT[0.000088701555400],USD[-0.000008033387392]6] |
| 01891919 | USD[247.360790224000000000] |
| 01891922 | AURY[4.000000000000000],FTM[8.998200000000000000],MOB[6.500000000000000],SPELL[599.880000000000000],TRX[0.745800000000000000],USD[31.674288767550000] |
| 01891933 | BNB[2.768596030000000],BTC[0.000093175900000000],ETH[0.008444250000000],FTT[346.665418481439420],LOOKS[0.00000010000000],MATIC[100.281673160000000],NFT (315928143139804469)[1],NFT (345743429879948161)[1],NFT (402275209245739193)[1],NFT (431330130459355777)[1],NFT (533075547164794488)[1],NFT (545220153030312141)[1],NFT (576261513346503578)[1],SOL[0.68000000000000000],SRM[0.054829700000000],SRM_LOCKED[3.065170300000000],USD[0.302630984496408],USDC[3282.894320640000000],USDT[1.096434273013628] |
| 01891937 | USD[0.000000224125805133],USDT[0.0000000074521087] |
| 01891946 | BTC[0.000035140000000],EUR[0.0000000089708088],TRX[0.000010000000000],USD[0.000000099953862] |
| 01891947 | ATLAS[16647.003000000000000],USD[1.000000000000000] |
| 01891950 | USD[5.000000000000000] |
| 01891952 | SOL[0.000000065278176],TRX[1.000000000000000] |
| 01891953 | TRX[0.000010000000000],USDT[0.000000080000000] |
| 01891954 | ATLAS[649.870000000000000],POLIS[2.399520000000000],USD[3.944160000000000] |
| 01891958 | TRX[0.000010000000000],USD[0.000001161332],USDT[0.0000000063520760] |
| 01891961 | NFT (344745461204119480)[1],NFT (430940348311926241)[1],NFT (541584896898989723)[1],USD[3.911472132500000] |
| 01891963 | USD[64.241316687004987] |
| 01891966 | AAVE[1.878521950000000],ATLAS[33339.904859510000000],BUSD[204.000000000000000],FTT[40.544942000608416],POLIS[647.992338830963623],SLRS[4191.131417260000000],TRX[0.000010000000000],USD[0.317106963590103],USDT[0.000000140124125],XPLA[195.043669870000000] |
| 01891969 | ATLAS[0.000000085655664],AURY[0.000000098614791],BTC[0.00000010000000],DOT[0.000000097246449],ETH[0.00000010729344],FTM[0.000000001211064],SOL[0.163105630000000],USD[-1.007116855816220],USDT[0.000079718012490] |
| 01891971 | USD[0.000000022500000] |
| 01891973 | BTC[0.0001000000000000],FTM[0.000000012867900],USD[-92.654278651523084],USDT[100.000000000000000] |
| 01891974 | USD[2.790661530000000],USDT[0.000000041455180] |
| 01891975 | ATLAS[5.064268997083520000],USD[0.000000062500000],USDT[0.0000000063970700] |
| 01891980 | ATLAS[8.958000000000000],TRX[0.000010000000000],USD[0.3801539827097888],USDT[0.0033238250060662] |
| 01891981 | USD[0.000001347893280300],USDT[0.0000013416662654] |
| 01891983 | SOL[0.00000000655700000] |
| 01891984 | SWEAT[615.000000000000000],USD[-26.087936200102692700],USDT[2827.453522836605362200] |
| 01891985 | TRX[0.000010000000000],USD[0.505775703950000],USDT[0.247279020592289] |
| 01891989 | AUDIO[15.998642000000000],BTC[0.006000000000000],DOGE[186.962600000000000],ETH[0.06100000000000000],ETHW[0.061000000000000],EUR[0.0000000082742042],FTT[1.800000000000000],LINK[3.700000000000000],RUNE[5.400000000000000],SOL[0.690000000000000],SRM[5.000000000000000],SUSHI[4.000000000000000],USD[0.000000750000000000000000],USDT[0.29022044457500000],XRP[30.99580000000000000] |
| 01891992 | ATLAS[169.9800000000000000],AUDIO[9.99000000000000000],GRT[15.00000000000000000],OXY[7.9992000000000000],RAY[3.99940000000000000],RUNE[1.99980000000000000],SOL[2.085790000000000],SRM[3.99940000000000000],USD[0.016752811250000],USDT[0.000000066864228] |
| 01891994 | SLRS[319.972640000000000],USD[0.785542024250000] |
| 01891996 | POLIS[3.101847722805196000],USD[0.281907466594814400],USDT[0.0000000028286390] |
| 01891998 | ATLAS[8.882200000000000000],TRX[0.00001000000000],USD[0.00000001627852980],USDT[0.00000112324290674] |
| 01892000 | FTT[-0.00000001440000000],SOL[0.0000000050096300],USD[0.0000000056982331],USDT[0.00000000093904416] |
| 01892002 | USD[0.164485002000000000],XRP[0.000000096707000] |
| 01892005 | ATLAS[4508.213982620000000000],USD[0.000000035834671],USDT[0.0000000105159241] |
| 01892007 | BTC[0.001000000000000],SOL[1.0000000000000000],USD[308.671380574443690] |
| 01892008 | HTBULL[1.229884000000000000],USD[-6.719407056252854200],USDT[7.320938633695928000] |
| 01892015 | GBP[1.000000000000000000] |
| 01892017 | AGLD[0.000000017222240],AURY[0.000000007534346000],BTC[0.00000009407264000],ETH[0.00000010000000],HNT[0.00000006024984000],IMX[0.0000000028051976],POLIS[0.00000001559546000],SPELL[0.0000000007945540],STEP[0.00000004875203],TLM[0.00000008567637200],USD[0.00000005481568800],USDT[0.00000001432726200] |
| 01892022 | BOBA[0.0026800000000000000],COPE[0.684200000000000000],STEP[0.0865000000000000],TRX[0.000010000000000],USD[0.00000000941205200],USDT[0.0000005431847400] |
| 01892027 | USDT[50.000000000000000000] |
| 01892033 | USD[25.000000000000000000] |
| 01892037 | USD[7.010219627952140000],USDT[0.000000007635214400] |
| 01892039 | ATLAS[0.000000007122224000],BAO[2.000000000000000000],C98[0.0000000037610860000],GBP[0.0000000063169677000],GBTC[0.00226480000000000000],JOE[2.00000002309776000000],KIN[2.000000000000000000],MATIC[0.000370898750023060],MNGO[0.011582714487045200],TRX[1.000000000000000000],UBXT[1.0000000000000000000],XRP[0.000000098362157000] |
| 01892044 | BUSD[79639.941554690000000000],DAI[0.054947660000000],FTT[37.656611580000000000],GBP[352999.657657083436400],USD[0.48679395212500000],USDT[0.60000000000000000] |
| 01892047 | ADABULL[0.000000081500000],USD[1.042352583469372000],XRP[0.00000000625000000] |
| 01892049 | FTT[0.0000000026717923000],TRX[0.000000000065584660],USD[0.0022219991368733],USDT[0.000000040882088] |
| 01892052 | SHIB[100000.000000000000000000],USD[0.586560129925000000],USDT[0.0000003665764] |
| 01892066 | AAVE[0.000000000451740000],AXS[0.000000006360207900],BNB[0.0000000025853500],BTC[0.00000000491107500],FTT[0.0020896250308095],HOOD[0.0000000560555150],KNC[0.000000034191900],OKB[0.0000000076632432],RAY[0.0000000026565600],SXP[0.000000009290269],USD[-0.005163545611370600],USDT[0.000000105374023] |
| 01892067 | POLIS[822.235520000000000000],USD[0.073969470000000],USDT[0.000000126414502] |
| 01892068 | FTT[0.0660515972429644],USD[0.76327466993250000],USDT[0.0000000085000000] |
| 01892070 | SOL[0.004810010000000000],USD[0.301580676238188] |
| 01892071 | AKRO[1.000000000000000000],BAO[1.000000000000000000],FTM[0.000000017269084],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000082481679] |
| 01892074 | APT[0.006644820000000000],NFT (424071305424928626)[1],NFT (443528883952677414)[1],NFT (530899258565905712)[1],TRX[0.612548290000000000],USD[0.19228608219905333],XRP[0.489666800000000] |
| 01892075 | BTC[0.0000639620658800],CEL[0.043500000000000000],ETH[0.000981820000000],ETHW[0.000981820000000],FTM[0.969580000000000],SHIB[97444.000000000000000],USD[0.425455038000000],USDT[0.862352100000000] |
| 01892077 | USD[20.00000000000000000] |
| 01892079 | BRZ[-0.000000543857757],CRO[100.000000000000000000],FTT[2.503942048519943700],POLIS[100.280162000000000],USD[0.000000287809941],USDT[0.000000580009402] |
| 01892086 | USD[25.00000000000000000] |
| 01892088 | USD[0.000000087282340],USDT[0.000000095619094] |
| 01892090 | ATLAS[1570.000000000000000000],BTC[0.000000071825190],DOGE[0.314064048517298],USD[0.857129365176361],USDT[0.000000104326255] |
| 01892091 | NFT (323130571131109963)[1],NFT (526661521672549215)[1],NFT (551820057557745713)[1],SOL[0.0030000000000000000],SXPBULL[8550.0000000000000000],USD[1.0060397675000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01892100 | CITY[1.99960000000000000],TRX[0.000001000000000000],USD[1.830026120000000],USDT[0.000000013547152] |
| 01892101 | COPE[99.00000006160000],ETH[0.000000054128700],LUNA2[0.000000034991649],LUNA_LOCKED[0.000000816471248],LUNC[0.0076195000000000],STEP[735.000000000000000],USD[0.000000071761282],USDT[0.000049156553981] |
| 01892102 | AVAX[0.000000025856350],BRZ[0.005000006314303 9],BTC[0.000000033644000],DOT[0.000000095074553],ETH[0.000000080000000],FTT[26.374266260506876 3],LUNA2[0.002801853375000],LUNA2_LOCKED[8.368800197208 0000],MKR[0.000000131953575],PAXG[0.000000024000000],SPELL[0.000000019560000],USD[0.20527498 06803554],USDT[0.000000066207201] |
| 01892111 | USD[5.000000000000000] |
| 01892112 | APT[0.000000050184988],FTT[0.000000000376634],USD[0.000000608028129] |
| 01892113 | EUR[0.395834490000000],USDT[0.000000056963130] |
| 01892114 | EOSBULL[2923091.000000000000000],USD[0.068204691000000] |
| 01892115 | ATLAS[0.354608110381663 2],USD[0.000000081692185] |
| 01892116 | USD[5.000000000000000] |
| 01892118 | LUNA2[0.186098644700000],LUNA2_LOCKED[0.434230171000000],LUNC[40523.371698000000000],USDT[8.873676125000000] |
| 01892122 | ATLAS[112589.610000000000000],USD[0.628836013500000] |
| 01892123 | SOL[1.000000000000000],USD[0.473838123200000],USDT[0.0099880000000000] |
| 01892127 | ATOMBULL[2.506498610000000],BEAR[129.1232383040000 00],BNB[0.000007060000000],DAI[0.100000000000000],DENT[678.1016545300000 00],DFL[99.888000000000000],DOGEBEAR2021[0.003435252000000],DOGEBULL[0.000050700000000],EOSBEAR[0.005291000000000],EOSBULL[0.020162010000000],ETH[0.000002000 00000],ETHW[0.000002000000000],GALA[9.596000000000000],GST[13.5798000000000000],LINAB.3980000000000000],LINKBULL[0.180136990000000],LTCBULL[0.000687550000000],LUNA2[0.199791523900000],LUNA2_LOCKED[0.466180222500000],LUNC[3111.000000000000000],NFT[457519934565235384][1],NFT [460279210816170187][1],REEF[0.0000000050343655],SHIB[0.846536900000000],SLP[214.3411090613000 00],STEP[0.020000000000000],SUSHIBULL[2.000 606439187066180],THETABULL[0.000263370000000],TONCOIN[0.093060000000000],TRX[0.000000040400000],TRXBEAR[0.086776030000000],TRXBULL[2.639421762500000 00],UMEE[9.946000000000000],USD[0.055564059069844],USDT[0.001764872342414 1],USTC[16.000000000000000],XRP[0.006226376931 1732],XRPBEAR[989269.725000000000000],XRPBULL[1999.600774655221000],XTZBULL[0.362304500000000] |
| 01892131 | BRZ[0.009282500000000],ETH[0.000000034666600],LUNA2[1.983616476000000],LUNA2_LOCKED[4.628438445000000],USD[6.390000000000000],USD[0.246405771200000] |
| 01892132 | TRX[0.000010000000000],USD[0.000000070106517],USDT[0.000000113665560] |
| 01892136 | BTC[0.005903150000000],ETH[0.473398000000000],ETHW[0.000398000000000],SOL[2.147064990000000],USD[1.832926400068972 6] |
| 01892137 | FTT[0.099020000000000],TRX[0.000001000000000],USD[0.000000098600000] |
| 01892146 | USD[0.000000065229952],USDT[0.000000167092204] |
| 01892150 | USD[0.000000045708746],USDT[0.000000066802696] |
| 01892156 | FTT[0.000000027000000],LUNA2[0.073671113180000],LUNA2_LOCKED[0.171899264100000],USD[-0.565529271076446 2],USDT[0.5715929539310462] |
| 01892162 | USD[0.179944390875000 0] |
| 01892170 | ATOM[0.000000092452144],TRX[0.000020000000000],USD[0.000000158577196],USDT[0.000000003480318] |
| 01892173 | TRX[0.000001000000000],USD[0.000611283470000],USDT[0.000000092543236] |
| 01892176 | SOL[0.009905000000000],TRX[0.000001000000000],USD[209.477456096531598 0],USD[0.000000073147211] |
| 01892179 | ATLAS[629.950600000000000],USD[0.888596169527500 0] |
| 01892182 | ATLAS[0.000000012545296],BNB[0.000000021035300],DAI[0.0000000043712550],DYDX[0.0000003780049 11],TRX[1.012364410000000],USD[0.035309785151992 6],USDT[0.000000074266449] |
| 01892183 | EUR[0.087434831200000],USD[0.821326290000000] |
| 01892184 | USD[0.001576361810000],USDT[187.279250161283356 8] |
| 01892187 | BTC[0.000028882915750 0],ETH[0.007389800000000],ETHW[0.007389787806261],RUNE[0.002558860000000],TONCOIN[0.083680000000000],USD[1.287382930878563 5],USDT[0.1915453749788308] |
| 01892188 | ATLAS[5931.490557180000000],FTT[0.007667640000000],TRX[0.000001000000000],USD[0.000001088848598],USDT[0.000000139894589] |
| 01892195 | AURY[3.999200000000000],USD[0.000000007500000] |
| 01892201 | TRX[0.000010000000000] |
| 01892202 | SOL[0.000000007745936],USD[0.000000074231334] |
| 01892203 | ATLAS[3489.336900000000000],BTC[0.000175505000000],EUR[0.000000048952789],LUNA2[0.851482758000000],LUNA2_LOCKED[1.986805977000000],LUNC[185413.364766000000000],STEP[0.053051000000000],TRX[0.000060000000000],USD[4.251764346660000],USDT[0.0037310026499023] |
| 01892216 | DFL[50.000000000000000],GENE[0.400000000000000],GOG[25.000000000000000],IMX[5.000000000000000],POLIS[11.999810000000000],SOL[0.126443550520000],USD[5.416163688457700],USDT[0.000000003346662] |
| 01892218 | STEP[0.089120000000000],USD[0.000000064647315],USDT[0.000000084593482] |
| 01892223 | POLIS[1.000000000000000],USD[0.087788115000000] |
| 01892225 | BTC[0.002726415358952 5],SOL[0.369582939588836],USD[0.769157962793519 0] |
| 01892226 | APE[121.011168300000000],BNB[0.000000033826220 0],ETH[3.001062640000000],ETHW[0.000569710000000],FTT[661.273298520000000],LUNA2[5.562522639000000],LUNA2_LOCKED[12.638367260000000],LUNC[0.000000023698400],NFT[388750597229035166][1],NFT[417950448585932102][1],NFT[497369574847957457][1],NFT[531311700778168205][1],NFT[539192159777381619][1],NFT[574316052868309546][1],NFT[575283653570668551],RAY[0.019923478302710 0],SOL[106.604301051028210 0],SRM[6.809954600000000],SRM_LOCKED[96.235615210000000],TRX[0.000783000000000],USD[4.342638072241452 5],USDT[1.079690826362152] |
| 01892227 | TRX[0.325210365917050000],USD[0.356784350000000],XRP[0.046805000000000] |
| 01892232 | BF_POINT[100.000000000000000],BNB[0.000000072688800],FTT[0.003135220000000],OXY[0.029210520000000],SHIB[0.000000086824663],TRX[0.008440000000000],USD[0.178535236470893],USDT[0.0856292950561951] |
| 01892234 | 1INCH[0.000000050172912],AKRO[8.000000000000000],ATLAS[0.000000061347352],BAO[25.000000000000000],BAT[1.000000000000000],BCH[0.000000025122827],BTC[0.000000074633974],DENT[8.000000000000000],DOGE[0.000000308997376],ETHW[0.000005308997376],FTM[0.000000007860974 3],FTT[0.000000000292101],KIN[25.000000000000000],LINK[0.000000004719360],LTC[0.000011485797325],LUA[0.000000071640160],LUNA2[0.022700000000000],LUNC[5011.123038008444082],RSR[5.000000000000000],SHIB[0.000000201406647],SNX[0.000000059504697],SOL[0.000013750000000],TRX[0.000001007000000],UBXT[7.000000000000000],USD[18.000000898412744] |
| 01892238 | BTC[0.000000091662483],DOGE[0.000000100000000],USD[0.000000000445554] |
| 01892240 | BAO[1.000000000000000],BNB[0.129940870000000],FTT[1.484553710000000],LUNA2[12.960962460000000],LUNA2_LOCKED[29.752899060000000],NFT[291714153881091593][1],NFT[322184079611771606][1],NFT[405661247718856998][1],NFT[407158730121018819][1],NFT[423049346213082167][1],NFT[431372830741612768],TRX[36204.358725360000000],USD[2974.917324009790930],USDC[32.000001536856542],XPLA[1.928598130000000],XRP[30.000000000000000] |
| 01892241 | BTC[0.519304940000000],ETH[8.737181860000000],EUR[0.009484000000000],USD[4.736025814479040 0],USDT[0.000000066483468] |
| 01892245 | USD[0.000000005219686],USDT[0.000000045400000] |
| 01892249 | USD[0.000000080000000],USDT[0.000000140135790] |
| 01892251 | USD[26.462158470000000] |
| 01892259 | BNB[0.000000068104000],FTT[0.000000038821887],USDT[0.000000046304699] |
| 01892263 | TRX[0.000010000000000],USD[0.025044760500000],USDT[24.950000000000000] |
| 01892264 | AKRO[2.137874760000000],ATLAS[0.030347330000000],BAO[40.387309800000000],DENT[1.000000000000000],GBP[0.050467608507466 0],KIN[172.2447037100000 00],RAY[0.001126210000000],SHIB[481.322602150000000],SOL[0.000085400000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000018149303415] |
| 01892265 | AKRO[1.000000000000000],DAI[0.000000000000000],DENT[2.000000000000000],ETH[0.000003804775204],ETHW[0.000003804775204],KIN[1.000000000000000],MATIC[1.031367160000000],RSR[2.000000000000000],SGD[0.000000401865967],SOL[0.000000014593991],SPELL[964.205894180000000],TRX[5.000000000000000],USD[0.000000000000000],USDT[0.000000762264515] |
| 01892266 | POLIS[77.157792327300000],USD[0.024587490000000],USDT[0.000000001080684] |
| 01892267 | ETHW[0.056000000000000],TRX[0.000049000000000],USD[0.018911380761955],USDT[1.6188811538378652] |
| 01892270 | ETH[0.000000010811500],FTT[28.494726000000000],USDT[0.000015067259 8247] |
| 01892276 | TRX[0.000008000000000],USD[11024.095257169010000],USDT[0.0045750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01892279 | REAL[0.0954200000000000],USD[0.0000000093540377],USDT[0.0000000083867953] |
| 01892282 | USD[15.0000000000000000] |
| 01892285 | USD[0.0000001555927.2],USDT[0.0000000032322028] |
| 01892286 | BNB[0.0009565600000000],BTC[0.0000865000000000],ETH[0.0000000034747760],SOL[0.0000000036080000],USD[0.0002508347246536],USDT[0.0000072583190940] |
| 01892292 | ATLAS[0.0000000017182172],FTT[0.0000000035320636],USD[0.0080081983500000] |
| 01892294 | BNB[0.0100000000000000],BTC[0.0014000000000000],DOGE[3.0000000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],FTT[0.1000000000000000],KIN[10000.0000000000000000],SHIB[115260.6749446800000000],SLP[5.4044059400000000],SOL[0.0600000000000000],USD[0.7138604553925208] |
| 01892298 | BTC[0.0000543925000000],ETH[2.0053641600000000],SOL[50.6403765000000000] |
| 01892300 | CRO[70.0000000000000000],POLIS[21.2416263400000000],USD[0.0154395271375000],USDT[0.0000000151876146] |
| 01892303 | ATLAS[9.7040000000000000],USD[0.0000001446020100],USDT[0.0000000051576788] |
| 01892310 | USD[1.3213523805000000] |
| 01892316 | ETH[0.0008246500000000],ETHBULL[0.0088240000000000],ETHW[0.0008246500000000],USD[1.8445345031000000],USDT[0.0032730000000000],XRP[8888.6220000000000000] |
| 01892317 | BAO[1.0000000000000000],FTT[0.0000000040000000],XRP[0.0012469400000000] |
| 01892319 | ETH[0.0000000074831680],SOL[0.0056519418400802] |
| 01892321 | LUNA2[0.0002424775637000],LUNA2_LOCKED[0.0005657809819000],LUNC[52.8000000000000000],USD[219.7688996625746800],USDT[0.0400000000000000] |
| 01892329 | AKRO[407.5358173900000000],ALPHA[28.5990504800000000],ATLAS[81.6132257800000000],AUDIO[533.1061855900000000],BAO[29685.4710525500000000],CHR[37.0483944200000000],CONV[393.1886678700000000],CUSDT[1206.8999567700000000],DENT[241752.0074249300000000],EUR[0.0000001952095145],FTM[272.7445696900000000],HOLY[0.7557821100000000],HOLY[1.0000000000000000],HUM[93.7717550400000000],JST[140.2801758800000000],KIN[184097.3124712300000000],LINA[247.0106767800000000],LRC[25.3328533000000000],LUA[178.9422544300000000],MATIC[89.9564472200000000],MER[16.9837224700000000],MNGO[25.2369051300000000],ORBS[87.3790182800000000],RAY[44.3697742900000000],REEF[519.8875171300000000],RSR[296.3443685800000000],SAND[215.4202249000000000],SLP[118.6603483900000000],SLRS[15.3914955810000000],SRM[452.1965721700000000],STMX[316.4955586100000000],SUN[366.7092538300000000],TLM[58.0423813800000000],TRU[47.7393769300000000],TRX[86019.2197092400000000],UBXT[663.1227959600000000],XRP[410.1623306500000000] |
| 01892331 | SOL[0.0000000004171600] |
| 01892336 | USD[0.0000000117024842],USDT[0.0000000052769082] |
| 01892340 | BTC[0.0000909040000000],FTT[0.0000000062093900],TRX[0.0000000000000000],USD[0.0000000080122469],USDT[0.0000000001877304] |
| 01892341 | APE[5.0000000000000000],BCH[0.2998254000000000],BIT[30.0000000000000000],BNB[0.8484345779605600],BTC[0.0737478177103000],DOGE[1600.0000000000000000],DYDX[20.0000000000000000],ETH[0.1270000000000000],ETHW[1.1270000000000000],FTT[14.1031349170081860],LINK[2.0000000000000000],LTC[0.9998254000000000],LUNA2[0.1290815992000000],LUNA2_LOCKED[0.3011903982000000],LUNC[28107.7900000000000000],SXP[20.0000000000000000],USD[51.8959908563152431],USDT[0.0000000120022928],XRP[99.7500000000000000] |
| 01892346 | BULL[0.0000050000000000],USD[0.1811223315142484],VETBULL[902.0045800000000000] |
| 01892347 | BTC[0.0007998480000000],SAND[0.9998100000000000],SNX[7.5985560000000000] |
| 01892348 | USD[1.0125847843310518],USDT[0.0000000076137504] |
| 01892350 | MNGO[0.0000000016682180],RAY[0.0000001000000000],SRM[0.0003952100000000],SRM_LOCKED[0.0016548600000000],USD[0.0000000102092202],USDT[0.0000000091886536] |
| 01892351 | TRX[0.0007770000000000],USD[-9.6130591300000000],USDT[26.0000000000000000] |
| 01892352 | CEL[0.0256800000000000],CHZ[8.6400000000000000],TONCOIN[2.0000000000000000],USD[1.1003560478019562],USDT[1528.0747560063086657] |
| 01892353 | USD[0.0000000712018011],USDT[0.0000000077594628] |
| 01892354 | BNB[0.0000002000000000],LTC[0.0001335900000000],SOL[0.0000000047123339],USD[0.0017161031062444] |
| 01892355 | BTC[0.0287283234632100],DOT[0.0946040000000000],ETH[0.3879262800000000],ETHW[0.3879262800000000],LINK[0.0965610000000000],LUNA2[0.0275567477700000],LUNA2_LOCKED[0.0064299078120000],LUNC[0.0088771000000000],POLIS[455.9343800000000000],SOL[0.0000000627200000],USD[0.6994650085375000] |
| 01892357 | USD[0.3451384800000000] |
| 01892361 | AURY[1.9996000000000000],BRZ[0.0002457600000000],BTC[0.0000299940000000],USD[0.0000000009132352] |
| 01892366 | BNB[1.0492465200000000],DOGE[500.0000000000000000],ETH[0.0000000096000000],FTT[155.3778711000000000],LUNA2[0.0550375849600000],LUNA2_LOCKED[0.1284210316000000],LUNC[11984.5500000000000000],TRX[0.0003330000000000],USD[24.0520735551340340],USDT[300.0074891693053846] |
| 01892368 | USD[0.0000000763966896],USDT[0.0000000775334S] |
| 01892373 | FTT[1.1002989210977732],MX[35.6000000000000000],LINK[6.5000000000000000],SAND[42.0000000000000000],STEP[308.2000000000000000],USD[0.0000000258545934],USDT[0.0000000005000000] |
| 01892377 | ATLAS[251.8220006000000000],TRX[0.0000010000000000],USDT[0.0000000007787740] |
| 01892380 | ATLAS[889.8220000000000000],BAR[1.5996800000000000],CITY[1.6996600000000000],GALFAN[2.2995400000000000],POLIS[2.3995200000000000],PSG[1.1000000000000000],TRX[0.0000010000000000],USD[0.7702999040000000],USDT[0.0000000134418372] |
| 01892382 | FTT[5.0224958268482715],USDT[0.0000000079930788] |
| 01892383 | AURY[6.0000000000000000],SPELL[9300.0000000000000000],USD[7.1681414782500000] |
| 01892385 | DYDX[0.0877640000000000],FTM[60.7039800000000000],MANA[0.9452800000000000],POLIS[0.0944900000000000],RAY[0.6389838100000000],SOL[0.0089740000000000],SRM[0.9935400000000000],USD[0.0000000529340040],USDT[0.0000000079561394] |
| 01892387 | BTC[0.4344414800000000],USD[0.0000000012582204],USDT[5.5154006877433200] |
| 01892388 | GOG[156.5198241400000000],USD[0.0000000081365816],USDT[0.0000000043728224] |
| 01892389 | ATLAS[3750S.0564400000000000],COPE[495.9421880000000000],FTT[6.1973848000000000],POLIS[178.5825630000000000],TRX[0.0000310000000000],USD[2.4849390657825000],USDT[0.0000000141769587] |
| 01892391 | BNB[0.0003400341584400],EUR[0.0000000016321080],USD[-0.0086146707079189],USDT[0.0000000161544818] |
| 01892396 | LUNA2_LOCKED[107.2524648000000000],MATIC[5.0000000000000000],TRX[0.0008860000000000],USD[0.0787571565436566],USDT[1.7432216903101020] |
| 01892401 | AVAX[11.3979480000000000],BTC[0.1392286540000000],ETH[1.7346877000000000],ETHW[1.7346877000000000],FTT[0.0044762876080000],MATIC[409.9262000000000000],SOL[8.9083962000000000],USD[2.7282114263561600] |
| 01892405 | AKRO[3.0000000000000000],ATLAS[2.3694891000000000],BAO[3.0000000000000000],BNB[0.0000230000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],EUR[0.3047918048920125],FRONT[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0475631600000000],RSR[2.0000000000000000],STARS[0.0220814900000000],TRX[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000689578820],USDT[0.0000000016124518] |
| 01892406 | USD[25.0000000000000000] |
| 01892412 | BTC[0.1296345827963121],CEL[0.0933000000000000],DOGE[1000.0000000000000000],DOT[146.0000000000000000],ETH[2.0546956600000000],ETHW[1.8056956600000000],FTM[3069.0000000000000000],FTT[33.6069880593466048],LINK[65.9000000000000000],MANA[300.0000000000000000],RAY[57.7380098200000000],SAND[300.0000000000000000] |
| 01892416 | USD[0.0030208660000000] |
| 01892417 | BNB[0.0000009000000000],DENT[1.0000000000000000],ETH[0.0000000041687070],EUR[0.0000002257470869],LTC[0.0000000043008256],USD[0.0000005686951],USDT[0.9799604195913202] |
| 01892418 | BAO[1.0000000000000000] |
| 01892419 | ATLAS[9.7860000000000000],USD[210.0353404800000000],USDT[0.0000000054188608] |
| 01892422 | AURY[31.0209838500000000],POLIS[100.8000000000000000],SPELL[30000.0000000000000000],USD[30.1399799638875000],USDT[0.0000000082939790] |
| 01892424 | AKRO[3.0000000000000000],ATLAS[0.3824697400000000],BAO[11.0000000000000000],BF_POINT[400.0000000000000000],CRO[521.6914190370829520],DENT[1.0000000000000000],FTM[252.0048723580000000],FTT[4.1737153300000000],GRT[121.4573391584000000],IMX[18.8593975000000000],KIN[7.0000000031200000],LINK[3.4861848309820000],MBS[79.2512532800000000],MNGO[496.0909328557280000],RAY[11.0160228800000000],REN[556.7311431186345460],RUNE[18.7821572200000000],SOL[2.7729586600000000],SPELL[10705.9215860543822955],SRM[28.1330097000000000],STEP[413.8739927440000000],TRX[3.0000000000000000],TUL[98.4707043678786942],UBXT[2.0000000000000000],USD[0.0017578175442362] |
| 01892425 | ATLAS[9.7397000000000000],TRX[0.0000010000000000],USD[0.8970110830000000],USDT[0.0000000007790812] |
| 01892428 | GRTBULL[951.1000000000000000],TRX[0.0000010000000000],USD[0.0337768943500000],USDT[0.0000000038520601],XTZBULL[7487.0000000000000000] |
| 01892429 | BAO[1.0000000000000000],BNB[0.0065000000000000],ETH[0.0000001001794890],ETHW[0.0181046617948900],KIN[1.0000000000000000],NFT[358221133251419287][1],NFT[397596355727000407][1],NFT[465761547990412773][1],NFT[519650100196032727][1],NFT[562939660786871032][1],TRX[305.0019500000000000],USD[0.0000000222200725],USDT[0.8365877613756615] |
| 01892430 | AUDIO[0.0000001208148],BAND[0.0000000332048],C98[0.0000000078625.04],CQT[0.3054366744582772],DYDX[0.0000003187640],MNGO[0.0000000036800],UNI[0.0000000149183S1],USD[0.4938456477321568],USDT[0.0000001046326S6],XRP[0.0000000401305.90] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01892433 | USD[0.0888712950000000],USD[0.0000000003575492] |
| 01892439 | BNB[0.0117390486623597],BTC[0.0000000121199917],DOGE[0.0000000082945208],ETH[0.0000000082499700],FIDA[0.0000008705982],FTM[0.0000000025812800],FTT[0.0000000051388656],HT[0.0000000028011026],LTC[0.0000001898641000],MATIC[0.0000000040817910],NFT[36327239086454624 8],[1],NFT [459100876849368398],[1],NFT [462482163449652246],[1],SOL[0.0000000029457718],TRX[0.0017500160548448],USD[0.0000000106654016],USDT[0.0000000054417931] |
| 01892441 | ATLAS[889.8980000000000000],ATOM[3.4000000000000000],BNB[0.0027769800000000],BTC[0.0125000000000000],CHZ[980.0000000000000000],DOT[8.8000000000000000],ETH[0.1070000000000000],ETHW[0.1070000000000000],GRT[504.0000000000000000],MATIC[100.0000000000000000],POLIS[77.6000000000000000],SOL[2.000000 0000000000],SRM[26.0000000000000000],USD[1.9979692659357834] |
| 01892443 | BTC[0.0000000018000000],EUR[0.0000000032000000],FTT[8.5485497368611364],GRT[0.3210000000000000],LINK[0.0353360000000000],LUNC[0.0000085000000000],SNX[0.0278514000000000],STG[0.9288020000000000],USD[392.8718275439382241],USDC[637.5392611900000000],USDT[0.0000000073650915] |
| 01892444 | ATLAS[660.0000000000000000],POLIS[7.8000000000000000],USD[2.0028673473792802],USDT[0.1237892310038909] |
| 01892446 | BTC[0.0000000040000000],USD[0.0000000032337885],USDT[0.0000000018141056] |
| 01892449 | ATLAS[10518.1064000000000000],USD[0.0000000044165114],USDT[2920.1238178324918945] |
| 01892450 | ATLAS[139.2726884693223168],BAO[1.0000000000000000] |
| 01892453 | USD[0.0003618997785904] |
| 01892454 | BNB[0.0118282500000000],ETH[0.0000000040000000],SOL[-0.0042033120805413],TRX[0.0000240000000000],USD[-3.0605139760722347],USDT[1.2640398245246083] |
| 01892455 | USD[0.0752567225000000],USDT[0.0000000079985858] |
| 01892457 | USD[0.0000000092500000],USDT[0.0000000541886608] |
| 01892458 | USD[-12.3634707029513885],USDT[17.2621000080544027] |
| 01892459 | USD[11.4344859400000000] |
| 01892461 | ATLAS[430.0000000000000000],CRO[190.0000000000000000],FTT[1.7000000000000000],POLIS[7.2000000000000000],TRX[0.0015540000000000],USD[3.8639107819875000],USD[100.0000000052637903] |
| 01892467 | BNB[0.0058949200000000],USD[0.0040525924000000] |
| 01892468 | BAO[2.0000000000000000],BOBA[22.0771622000000000],FIDA[0.0001605800000000],TRX[0.0000010000000000],USDT[0.0000000558965636] |
| 01892470 | USD[5.0000000000000000] |
| 01892472 | AURY[0.0000000054480000],FTT[4.6000000000000000],LUNA2[0.0102158102300000],LUNA2_LOCKED[0.0238368905400000],LUNC[2224.5141860000000000],USD[0.0000008173271439],USDT[0.0000020440197688] |
| 01892473 | FTM[35.9894000000000000],MATIC[9.9800000000000000],SLP[9.9800000000000000],SRM[11.1490384800000000],SRM_LOCKED[0.1221796000000000],TRX[328.8422000000000000],USD[1.8141815137500000],USDT[0.0000000121430868] |
| 01892475 | BOBA[0.0991450000000000],ETH[0.0066807420806275],NFT[398482608748996747],[1],NFT[446943694471778241],[1],NFT[568870588708536930],[1],OMG[0.4991450000000000],USD[0.0000131331386159],USDT[0.0000000317807800] |
| 01892481 | AKRO[3.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[2.0000000000000000],GBP[0.0000000103304387],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.8233785000000000],USDT[0.4957390192484693] |
| 01892484 | TRX[0.0000010000000000],USDT[1.9578600000000000] |
| 01892485 | USD[31.4926689467692166] |
| 01892486 | SOL[0.0098390000000000],TRX[0.0000010000000000],USD[0.4488717068750000],USDT[0.0000000166665069] |
| 01892496 | AVAX[0.0000000605137819],USD[0.4967567752612079] |
| 01892497 | 1INCH[19.9323468000000000],AKRO[1.0000000000000000],ATLAS[79.6519439900000000],BAO[4.0000000000000000],CRO[62.4545631300000000],DENT[1.0000000000000000],FTM[28.4919908900000000],FTT[2.1366209100000000],GODS[9.3564354600000000],IMX[13.3246955600000000],KIN[5.0000000000000000],LOOKS[0.0001623600 000000],MANA[25.7030483600000000],MATIC[0.6448115700000000],SAND[55.4929903100000000],TRX[2.0000000000000000],USD[21.7412115791381976] |
| 01892500 | USD[0.1892049308003527],USDT[0.0000000012500000] |
| 01892505 | FTT[1.1000000000000000],SOL[0.0310588800000000],TRX[0.0000020000000000],USDT[0.8980052900000000] |
| 01892506 | BNB[0.0031890895050010],BTC[0.0000000020034043],FTT[0.0001794162697710],USD[-0.0177330584166409],USDT[0.0000000081862198] |
| 01892508 | FTT[0.0000000046494300],USD[0.0000000100228337],USDT[0.0009049514807712] |
| 01892509 | BAO[1.0000000000000000],CRV[0.0021797100000000],FTM[0.0002083592262359],GBP[0.0000000013061260],KIN[2.0000000000000000],USD[0.0000000163322414],XRP[0.0095968300000000] |
| 01892512 | CEL[0.0983000000000000],MBS[282.0000000000000000],USD[1.0567017000000000] |
| 01892513 | NFT[412506026725704291],[1],NFT[488808870381133490],[1],SOL[0.0000000018209792] |
| 01892516 | GOG[49.9900000000000000],POLIS[8.0870745000000000],USD[1.6505443750894332000000000] |
| 01892521 | BTC[0.0000000086242800],USD[0.0016817289008454] |
| 01892523 | CRO[0.0008233200000000],ETH[0.0000000100000000],EUR[0.0000000289192041],LRC[0.0000917500000000],MATIC[0.0004174132329990] |
| 01892525 | ATLAS[2864.2894000000000000],ETH[0.0009682700000000],ETHW[0.0009682700000000],POLIS[11.4978150000000000],USD[2.2755576159408766],USDT[0.0000000035209480] |
| 01892532 | AGLD[7.9000000000000000],AUDIO[38.0000000000000000],FTT[0.0358348861760000],MNGO[300.0000000000000000],POLIS[4.6000000000000000],RAY[12.1858922800000000],SRM[0.0274691900000000],SRM_LOCKED[0.0188377700000000],STEP[116.5000000000000000],TULIP[2.0000000000000000],USD[5.3694473478795000] |
| 01892536 | USD[3.1771132800000000000000000] |
| 01892537 | BTC[0.0000503000000000],EUR[0.0000000093773243],USD[0.0052742200278594] |
| 01892540 | CRO[0.0000000083508012],USDT[0.0000000013255621] |
| 01892546 | ATLAS[1220.0000000000000000],TRX[0.0000010000000000],USD[0.3263427462500000],USDT[0.0000000072307580] |
| 01892550 | SOL[0.0000000098768544],USD[0.0000022832141412],USDT[0.0000002024908384] |
| 01892552 | BTC[0.0017999810000000],USD[1.8751188871250000],XRP[3.0000000000000000] |
| 01892565 | TRX[0.0000010000000000],USD[0.3220053600000000],USDT[0.0000000067462080] |
| 01892567 | GOG[188.9622000000000000],USD[0.4853701600000000],USDT[0.0000000050554680] |
| 01892568 | DOGE[44.3717309200000000],ETH[0.0001021300000000],FTT[319.6262815400000000],OXY[1192.7364310800000000],SOL[83.6644378400000000],USD[4.7059743193147713] |
| 01892569 | FTT[0.2623640803409800],USD[2.3685753770000000] |
| 01892571 | AUDIO[0.0000000089700000],LTC[0.0000000061714696],POLIS[0.0000000050000000],SAND[0.0000000085850000] |
| 01892572 | USD[0.0000000138145620],USD[0.0000000082798390] |
| 01892574 | ETH[1.2448926800000000],ETHW[0.8161778578636975],TRX[0.0003400000000000],USD[29.3573646033911551],USDT[0.2099100293821642] |
| 01892576 | BNB[0.0000000092000000],BTC[0.0000330920000000],DOGE[0.2218674500000000],DOT[5.1989600000000000],MATIC[0.0000000069304700],SOL[-0.0000000023918400],TRX[0.0000010000000000],USD[0.0000000081908400],USDT[0.4317448775956021],WRX[8.7157982200000000] |
| 01892579 | BAO[4.0000000000000000],GALA[0.0019645600000000],KIN[2.0000000000000000],NFT[345195979067278431],[1],NFT[440452785667066702],[1],RSR[1.0000000000000000],USD[0.0000030793745],USDT[0.0000004158055129] |
| 01892580 | BTC[0.0000000006390452],ETH[0.0000061396327258],ETHW[0.0000061396327258],FTM[0.0000000042165000],SOL[0.0000000047845320],USD[0.0001338932810098],USDT[0.0000000035593764],XRP[0.0000000099088345] |
| 01892589 | USD[15.0000000000000000] |
| 01892591 | FTT[0.0199746900000000],SXP[0.9228921700000000],TRX[0.0000010000000000],USD[-101.0509531918661170],USDT[109.9312320189595852] |
| 01892592 | POLIS[0.0975800000000000],USD[0.0089888716500000] |
| 01892597 | USD[0.0000000041580000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01892602 | ALGO[20.753909000000000],AVAX[4.224250590000000],BTC[0.500476890000000],DOGE[2040.273550868225859],ENS[1.694367130000000],ETH[3.109010420000000],ETHW[3.107854330000000],EUR[0.000105619051847],FTM[251.000463320000000],MATIC[80.554662920000000],RUNE[0.000196250000000],SOL[8.986716600000000],STG[57.368750300000000],SUN[0.813760411500000],USDT[0.000000057600000] |
| 01892603 | USD[0.005695539650000] |
| 01892605 | USD[30.000000000000000] |
| 01892607 | ETH[1.049739501890725O],ETHW[0.000000080000000O],USD[0.000170710773411] |
| 01892609 | BTC[0.452850535550000O],EUR[0.000000009078283O],LUNA2[0.000000025864273S],LUNA2_LOCKED[0.000000603499714],LUNC[0.005632000000000],SOL[0.002262000000000],TRX[0.000785000000000],USD[3.090366977371714],USDT[0.000000135987525] |
| 01892611 | TRX[0.000777000000000],USD[-0.002773451000000],USDT[4.000000000000000] |
| 01892615 | FTT[0.083121830726741],USD[1.252569967745000],USDT[0.000000076598207] |
| 01892618 | SOL[0.000000055000000],USD[2.665028054364967],USDT[79.631840732338380] |
| 01892620 | FIDA[126.846395000000000],OXY[529.730352320000000],USD[0.000000156682378] |
| 01892623 | BAO[6.000000000000000],BTC[0.000000013796688],DENT[1.000000000000000],ETH[0.000001740001641],ETHW[0.000001740001641],EUR[0.000319477408158],KIN[2.000000000000000],RNDR[0.000000089108710],RSR[1.000000000000000],RUNE[0.000000010768296],TRU[905.017202503425865],TRX[1.000000000000000],TSLA[0.000000220000000],TSLAPRE[4.000000042126138],WAVES[0.000000021981266],XRP[0.001098630000000] |
| 01892629 | SOL[0.000000015349776],USD[0.000000004194729S],USDT[0.000000075000000] |
| 01892630 | AURY[3.000000000000000],SPELL[800.000000000000000],USD[1.260012479810800] |
| 01892631 | BNB[0.001000000000000],USD[0.828664400000000],USDT[1.622015950000000] |
| 01892634 | TRX[0.000000042561476] |
| 01892635 | BTC[0.023697806830000O],CHF[0.000000039797204I20],ENJ[111.000000000000000],FTT[12.459627070000000],LINK[9.900000000000000],LUNA2[2.237752577000000O],LUNA2_LOCKED[5.221422679000000O],LUNC[7.208671197000000O],MATIC[299.944710000000000],SAND[185.000000000000000],SOL[11.145195144359730O],USD[0.900710184207802O] |
| 01892637 | AVAX[0.019092450000000],CITY[0.000000034016406],ETH[0.000000043025412],FTM[0.000000018569408],MATIC[0.000000009158796],NEAR[0.000000015768659],USD[0.000000620975121],USDT[0.000000008451262] |
| 01892639 | USD[0.000000036925248],USDT[0.000000082036608] |
| 01892641 | MATIC[9.998200000000000],MNGO[19.998200000000000],USD[2.041920582522558O] |
| 01892643 | FTT[0.092259650000000] |
| 01892644 | SOL[0.000000089615301],XRP[0.000000100000000] |
| 01892648 | TRX[0.000000042593759] |
| 01892649 | AAVE[0.499910000000000],FTM[142.974260000000000],FTT[0.562947747432500O],LINK[2.599100000000000],MATIC[49.983800000000000],RAY[11.341089440000000O],USD[1.41608080000000O] |
| 01892651 | ATLAS[530.000000000000000],POLIS[7.600000000000000],TRX[0.000020000000000],USD[12.694217380175000O],USDT[0.000000011869784] |
| 01892652 | TRX[0.000001000000000],USD[0.000184268146878],USDT[0.003676490000000] |
| 01892654 | ATLAS[38.686000000000000],CRO[9.912000000000000],SOL[2.289542000000000],STARS[0.995000000000000],USD[0.193995997500000] |
| 01892656 | 1INCH[1516.466967549404612],APE[44.994300000000000],BNB[0.000000079483359],BTC[0.160280620000000],ETH[0.999905000000000O],ETHW[0.999905000000000],FTM[1505.819500000000000],IMX[783.962456300000000],LUNA2[1.554212952000000O],LUNA2_LOCKED[3.626496888000000O],LUNC[338433.142475500000000O],MATIC[0.445036032900000O],RAY[173.938873070000000O],USD[209.533709342588036T],USDT[0.344378562447500O],XRP[500.000000000000000] |
| 01892657 | LUNA2[0.952029738700000O],LUNA2_LOCKED[2.221402724000000O],USD[0.095358847266492O] |
| 01892658 | AVAX[0.900000000000000],ETH[1.248550580000000O],ETHW[0.006559380000000O],FTM[1313.000000000000000],FTT[0.062344800000000],IMX[589.900000000000000],LINK[174.029666660000000O],LUNA2[1.365605280000000O],LUNA2_LOCKED[3.186401231000000O],LUNC[297362.390000000000000O],MATIC[1706.080399060000000O],USD[6.279648356719632400000000O],USDT[0.000000076970088] |
| 01892659 | TRX[0.000000095227600] |
| 01892660 | ATLAS[20667.766000000000000],ETH[0.000000071731628],IMX[152.969400000000000],JOE[308.960000000000000],LRC[108.900000000000000],SLRS[0.928000000000000],USD[0.580618002750000],USDT[0.005212800000000],XRP[80.900000000000000] |
| 01892667 | ATLAS[0.000000000023014],LINK[2.517077367147857B],POLIS[0.000000019100272],SOL[0.000000028840000],STEP[0.000000060434746],USD[0.000000046770342] |
| 01892671 | TRX[0.000000095480272] |
| 01892681 | LTC[0.009946000000000],TRX[0.000001000000000] |
| 01892683 | TRX[0.000000098896400] |
| 01892687 | USD[25.000000000000000] |
| 01892688 | NFT [4266099599473534777][1],NFT [5605128482384988883][1],NFT [5611801155800119062][1],TRX[0.000001000000000],USDT[0.110277863000000O] |
| 01892692 | ETH[0.000000080000000],GODS[0.000000015000000],MATIC[0.000000018913873],MBS[0.000000038392031],POLIS[0.000000012540908],SOL[0.000000027037015],USD[0.000012281144904],USDT[0.000129437833102] |
| 01892693 | ETH[0.012000200000000],USD[0.000000000200000],USDT[0.004875900000000] |
| 01892694 | EUR[0.001194363732226O],GALA[1120.000000000000000],LINK[70.000000000000000],POLIS[400.016708970000000],SOL[5.000000005046139],USD[0.149255018907229S],XRP[1400.000000000000000] |
| 01892698 | FTT[0.099734000000000],SOL[0.002119425025285S],STEP[0.000000005067000O],USD[0.000002045627652] |
| 01892701 | TRX[0.000000200000000] |
| 01892702 | FTT[0.000002536559155S],USD[0.000013366025632],USDT[0.000000004475872] |
| 01892705 | BRZ[0.493102870000000O],SWEAT[200.000000000000000],USD[1.042715793434889] |
| 01892709 | USDT[0.147184650000000O] |
| 01892711 | BTC[0.012699743401000O],ETH[0.174869507347240O],ETHW[0.000000071000000],EUR[0.000000068729412],MANA[9.510043430000000O],SOL[3.246058130000000O],USD[79.243919705156465S],USDT[0.009907223500000],XRP[239.917378930000000] |
| 01892714 | ATLAS[1319.191316250425412],USD[0.000000093541359] |
| 01892717 | ALCX[0.000002720000000],BAO[3.000000000000000],BF_POINT[100.000000000000000],DENT[2.000000000000000],GBP[0.000000087901769],KIN[7.000000000000000],OXY[1.016013320000000O],RSR[2.000000000000000],SLP[1.021907500000000],SPELL[3.656190170000000O],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.063122639950423T],USDT[0.000000003649507S],FTT[0.000000036495075],USD[0.036618177687603] |
| 01892719 | COPE[33.420052300000000],USDT[0.000000029663210] |
| 01892726 | BTC[0.001088200000000],SOL[0.019912600000000],USD[0.098960635393271T],USDT[0.004152846778695] |
| 01892728 | USD[0.000000050000000],USDT[0.000000006650172] |
| 01892729 | EUR[0.000000085549128],SOL[0.070277970000000],USD[-0.106616485904046S],USDT[9.248838222691082 4] |
| 01892731 | USD[0.000001151518197] |
| 01892734 | AMPL[0.000000000430589],FTM[0.000000099928760],POLIS[0.000000047883890],TRX[0.000610000000000],USD[0.000000014292469] |
| 01892736 | BTC[0.000000030816000],FTT[3.400000000000000],USD[15.000000000000000],USDT[5.680030663176613B] |
| 01892741 | ATLAS[53384.417500003609000O],EUR[0.000276000000000],RNDR[509.493207740000000O],SOL[136.569147000000000O] |
| 01892742 | ATLAS[30.000000000000000],USD[0.043140187975000O],USDT[0.000000035806500] |
| 01892750 | USD[15.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01892751 | SOL[0.413258661312900],USD[-3.003159948238416‌1],USDT[0.000000184731870] |
| 01892755 | SOL[0.000000001600000],USD[0.047360096505000‌0],USDT[0.003454569875000] |
| 01892756 | TRX[0.001725000000000],USD[0.021647996858137‌3],USDT[0.000000287165953] |
| 01892759 | BTC[0.003989626778318‌0],ETH[0.138000000000000‌0],ETHW[0.138000000000000‌0],SHIB[1989116.201314700000000‌0],TRX[1423.732906300000000‌0],USD[0.000000004141603‌6],XRP[104.000000000000000‌0] |
| 01892762 | SOL[0.006000000000000],USD[0.000000004500000] |
| 01892766 | ATLAS[240.000000000000000‌0],BTC[0.000000080000000],GODS[7.398594000000000‌0],POLIS[2.500000000000000‌0],USD[1.497714114180000‌0],USDT[1.074716000000000] |
| 01892768 | ATLAS[749.857500000000000‌0],HT[10.200000000000000‌0],POLIS[0.097758000000000],USD[0.942068172312500‌0],USDT[0.000000041451324] |
| 01892776 | BTC[0.000000078460393],FTM[0.000000067209718],SHIB[2701726.603272316221765‌5],SOL[0.000000075590400],USD[0.000000234863387],XRP[0.000000029122190] |
| 01892778 | BTC[0.010582260000000000],RSR[1.000000000000000000],USD[0.001867794587790] |
| 01892784 | TRX[0.000010000000000],USDT[2.664921040000000] |
| 01892788 | AURY[45.829601200000000000],TRX[0.000001000000000],USD[1.667554772962856‌0],USDT[0.000000131443460] |
| 01892791 | ATLAS[125160.704000000000000‌0],TRX[0.000001000000000],USD[6.195123190000000‌0],USDT[0.000000010885324] |
| 01892792 | USD[0.000000209874881],USDT[0.000000072767580] |
| 01892795 | BAO[2.000000000000000000],KIN[3.000000000000000‌0],RSR[1.000000000000000],SGD[0.000034946508621],TOMO[1.038752810000000] |
| 01892797 | SOL[0.139844200000000],USD[3.973844854125000] |
| 01892801 | ATLAS[150.000000000000000‌0],USD[0.246527147470175‌6],USDT[3.797443182500000] |
| 01892807 | ATLAS[1040.000000000000000‌0],TRX[0.000010000000000],USD[2.038939283200000‌0],USDT[0.000000015745736] |
| 01892812 | BAO[1.000000000000000000],KIN[2.000000000000000],USD[0.000257539015438] |
| 01892813 | FTT[2.999438550000000000],USD[192.5263377450087500] |
| 01892814 | AGLD[1.699694000000000000],ATLAS[269.951400000000000],FTM[68.987580000000000000],RAY[4.949503580000000000],RUNE[14.597372000000000000],USD[0.575478020000000000] |
| 01892815 | USD[25.000000000000000] |
| 01892818 | ATLAS[669.872700000000000000],LTC[0.001000000000000000],POLIS[9.898594000000000000],USD[0.673467588125000] |
| 01892822 | ATLAS[3850.000000000000000] |
| 01892823 | BTC[0.000000000212000],ETH[0.000237340000000],ETHW[0.000237339736817],MANA[0.000000039452473],USD[0.825919758494488‌2],USDT[0.000000079017272],XRP[0.001784911873510‌0] |
| 01892824 | ATLAS[5.902143356000000],BTC[0.000000077530000],SOL[0.000000071178392],USD[0.354589750488491‌0],USDT[1.051449600000000] |
| 01892826 | BNB[0.009500000000000],USD[15.000000000000000],USDT[0.363495060000000] |
| 01892828 | ETHW[36.334639079900000],TRX[0.000019000000000],USD[0.000000509167647],USDT[0.000000015661272] |
| 01892829 | MATIC[0.000000018181117],TRX[0.000001000000000],USDT[0.000000000706362] |
| 01892834 | ATLAS[4260.991799050000000],BAO[3.000000000000000],BF_POINT[200.000000000000000000],GALA[322.751821270000000],POLIS[40.603086680000000000],TRX[1.000000000000000000],USD[0.000000059566633] |
| 01892837 | BTC[0.000094585000000],USD[0.639259116625000] |
| 01892839 | FTT[40.127613550000000],SOL[13.471509230000000],USD[0.000008494301175] |
| 01892842 | USD[0.002764558011881‌0] |
| 01892843 | BNB[0.000000008635104‌1],DOGE[0.000000084368945],DOGEBULL[0.000000086825004],ETH[0.000000099795605],FTM[0.000000001200174],SHIB[49091.167258875227070‌5],SOL[0.000000015938900],USD[0.220580698171653‌0],USDT[0.000002363945062] |
| 01892844 | USDT[2.000000000000000] |
| 01892845 | BTC[0.000098064850000],FTT[0.099430000000000],USD[0.282197770000000],USDT[0.000000069950000] |
| 01892848 | ATLAS[155854.468119524204823‌6],EUR[0.000000009754672],USD[0.198506572000000] |
| 01892850 | ATLAS[7.879069210000000],POLIS[0.082321470000000],USD[0.000000084922828],USDT[0.000000024017316] |
| 01892851 | USD[0.024607171590000‌0],USDT[-0.008519978753819‌1] |
| 01892853 | PORT[102.800000000000000],USD[1.210521747726543‌5],USDT[0.000000066546584] |
| 01892857 | BTC[0.000000087528634],RUNE[0.000000038915100] |
| 01892866 | COPE[13.000000000000000],NFT [3204649633542138031[1],NFT [413025016103721143][1],NFT [437052796625838460][1],TRX[0.000001000000000],USD[0.0034504935000‌00] |
| 01892867 | AAVE[0.010153973139140],ATLAS[79.985600000000000],AXS[0.299946000000000],BNB[0.061644946790760],BTC[0.001299712000000],CRO[29.994600000000000],ETH[0.089969640000000],ETHW[0.089969640000000],FTT[0.299946000000000],LINK[0.699874000000000],LTC[0.090004000000000],LUNA2[0.052007533890000‌0],LUNA_LOCKED[0.121350912400000‌0],LUNC[1324.750000000000000],MANA2[0.999460000000000],POLIS[3.899298000000000],SOL[0.168409350000000],USD[1.784047661935100000‌0],XRP[26.995140000000000] |
| 01892870 | ATLAS[841.288361494658732‌0],GENE[1.763059645017748‌0],LUNC[0.000000095608860],POLIS[10.300000000000000],USD[0.000000011425196‌8] |
| 01892873 | AURY[15.000000000000000],BTC[0.001000000000000],FTM[44.000000000000000],HNT[1.440000000000000],SOL[0.340000000000000],TRX[0.000001000000000],USD[0.566374699569200‌0] |
| 01892875 | KIN[1.000000000000000],TRX[0.000001000000000],USDT[1.454462714800000‌0] |
| 01892877 | ETH[0.000000100000000],ETHW[0.000000094517810],USD[-0.022177572317525‌9],USDT[299.070000000950000] |
| 01892879 | USD[0.000235203672800] |
| 01892880 | ATLAS[1088.806644790000000],BTC[0.050903970000000],SHIB[9140917.428543170000000],USD[2.815589745603933‌3] |
| 01892881 | FTT[2.001750300000000],USDT[1.000000229312572‌2] |
| 01892883 | AURY[7.000000000000000],GOG[363.000000000000000],POLIS[0.096280000000000],USD[0.656332852500000‌0] |
| 01892885 | COPE[104.979600000000000],TRX[0.000020000000000],USD[3.311543550000000] |
| 01892887 | GODS[22.000000000000000],LOOKS[5.000000000000000],POLIS[12.600000000000000],USD[3.717465307500000] |
| 01892891 | ETH[0.001393960000000],ETHW[0.001393960000000],USD[-1.198720573000000] |
| 01892904 | USD[0.000000083790015] |
| 01892912 | MATIC[0.007150000000000],TONCOIN[0.020632590000000],USD[0.002747174367954‌1],USD[0.000000072996972] |
| 01892918 | USD[0.005598176355000‌0],USDT[0.006180000000000] |
| 01892923 | EUR[0.000000081600000],USD[0.037178133768708] |
| 01892924 | USD[-663.718119340036767‌2],USDT[1812.7638481300000000] |
| 01892925 | TRX[0.000001000000000],USD[0.723054540000000],USDT[0.204070263500000] |
| 01892927 | MTA[30.000000000000000],TRX[0.000001000000000],USDT[0.000000070131657] |
| 01892929 | TRX[0.000020000000000],USD[-481.947310380000000],USDT[2984.391554000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01892931 | ETH[0.000296000000000],ETHW[0.000296000000000] |
| 01892937 | BTC[0.000000009320000],BUSD[50.750355600000000],EUR[0.005794532291 6880],FTT[0.007426875084 8688],SOL[0.004005880000000],USD[0.000000010546136],USDT[0.000000081609520] |
| 01892938 | STEP[499.627184414475 4824] |
| 01892939 | DOGE[0.024552503840000],TRX[0.000010000000000],USD[-0.000014678266 9172],USDT[0.000000042467378] |
| 01892942 | BTC[0.008900000000000],ETH[0.157969980000000],ETHW[0.157969980000000],USD[4.090483884500000] |
| 01892947 | TRX[0.000811000000000],USD[0.000000100809240],USDT[200.438136610511 2478] |
| 01892954 | USD[15.000000000000000] |
| 01892957 | EUR[12.474416150000000],USD[8.217856634020000] |
| 01892960 | BTC[0.000072370000000],ETH[0.000234950000000],ETHW[0.000234950000000],EUR[8.016554630914 8434],USD[71.212437030122 1567],USD[0.000000022289465] |
| 01892961 | BTC[0.006998670000000],USD[0.150000000000000] |
| 01892962 | BF_POINT[200.000000000000000],USD[250.419277123401 6467],USDT[0.000000027936917] |
| 01892963 | USD[0.000000050377540],USDT[0.000000014198888] |
| 01892966 | USD[1.206978351000000],USDT[0.000000086410000] |
| 01892971 | EUR[0.000000044871703] |
| 01892973 | AMPL[0.076485711926 0990],ETH[0.001909052565 546],FTT[0.000000070852300],GBP[0.000008330200 5720],GRT[0.000000067547768],MEDIA[0.025167000000000],NFT (353081483368112235)[1],ORBS[8.533341970000000],SOL[0.000000068182200],STG[1.733207070000000],TOMO[0.571786040000000],TRX[0.000150172259158],USD[0.000000049925257],USD[0.000000092854 77],WAXL[0.516661000000000],XRP[0.000000001158880] |
| 01892980 | ATLAS[0.000000068317830],AURY[0.000000030349787],FIDA[0.000000058441177],LUA[0.000000033582476],POLIS[0.000000046785797],ROOK[0.000000067880617],SPELL[0.000000058538274],STARS[7.019030429263815],USD[0.000000044165860] |
| 01892982 | CHZ[29.766000000000000],GRT[930.035118737337 4000],TRX[0.516933078000000],USD[0.153977812000000],USD[0.062383051625 0000] |
| 01892983 | POLIS[37.100000000000000],USD[0.335004789500000],USDT[0.000000005621840] |
| 01892987 | LUNA2[0.000011526869 0300],LUNA2_LOCKED[0.000026896027 7400],LUNC[2.510000000000000],NFT (367345162410898138)[1],NFT (369580854645704773)[1],NFT (475265317452690567)[1],NFT (501205598137900570)[1],NFT (530596785014240874)[1],USD[0.001331686632 3542],USDT[237.294942273000000],XRP[0.088792000000000] |
| 01892988 | TRX[0.000010000000000],USD[9.170158163535000],USDT[10.790000003199450] |
| 01892991 | ATLAS[9.677000000000000],BTC[0.000000077600000],USD[0.008599755037 0477],USDT[0.000000086070930] |
| 01892995 | USD[0.000000049470991],USDT[0.000000558344498] |
| 01892997 | ATLAS[3468.388000000000000],TRX[0.000010000000000],USD[1.562809342000000],USDT[0.008327000000000] |
| 01893003 | ATLAS[7119.424000000000000],MANA[99.990000000000000],TRX[0.000010000000000],USD[0.181137805000000],USDT[0.000000141448930] |
| 01893004 | ATLAS[329.750480342840 0000],COIN[0.009945680000000],DYDX[10.000000000000000],HXRO[170.965800000000000],POLIS[0.093986000000000],REAL[7.499200000000000],USD[0.201453724810 0000],USDT[0.000000082036433] |
| 01893014 | BTC[0.000093053840 2858],LUNA2[3.924073730000000],LUNA2_LOCKED[32.489505360000000],LUNC[0.000000023749200],SOL[0.003982067025600],USD[631.336997014281 8881],USDT[0.000000063641708] |
| 01893018 | ALPHA[0.396350000000000],ASD[0.271130000000000],BAL[0.730293000000000],BAND[0.057366000000000],BNT[0.360934000000000],ETHW[0.983219890000000],FTT[44.442080000000000],GALA[8.825600000000000],LUNA2[0.000042572888030],LUNA2_LOCKED[0.000009936738730],LUNC[0.927033600000000],PROM[0.640000000000000],PSG[0.650908000000000],PUNDIX[0.484500000000000],RAY[0.413140000000000],REEF[0.407000000000000],SNX[0.191112000000000],SPELL[0.072000000000000],STG[0.174309980000000],STMX[0.354000000000000],STSOL[0.002197100000000],SWEAT[0.519660000000000],TOMO[0.000170000000000],TRX[0.113310000000000],USD[0.015200270654 2860],USDT[1.109304531857 5590],XRP[0.600760000000000] |
| 01893021 | ATLAS[770.000000000000000],USD[1.122508417687 0028] |
| 01893029 | FTT[10.014800930000000],JOE[180.946168997400000],MNGO[260.000000000000000],SOL[0.000000083130948],SPELL[4885.568855270000000],USD[0.187881598875 0000] |
| 01893034 | USD[0.011825640000000] |
| 01893035 | AGLD[71.800000000000000],USD[0.592682685000000] |
| 01893037 | EMB[19110.000000000000000],TRX[0.000010000000000],USD[0.177649220000000] |
| 01893049 | BNB[0.000000100000000],ETH[0.000000000827360],HT[0.000000077363570],NFT (359854520226361778)[1],SOL[0.000000003580400],USD[0.000000031411453],USDT[0.000000104143533] |
| 01893050 | APE[7.500000000000000],ATLAS[235.996379400000000],DFL[70.000000000000000],HUM[20.000000000000000],IMX[42.899620000000000],SOL[1.689994300000000],STEP[103.577846000000000],USD[0.439656864647 5000],USDT[0.859736464000000] |
| 01893051 | AKRO[1.000000000000000],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.045781720960476] |
| 01893052 | AKRO[1.000000000000000],AVAX[0.001459800000000],BAO[1.000000000000000],EUR[0.000006521286624],TRX[1.000340000000000],UBXT[1.000000000000000],USD[0.000021925645001] |
| 01893054 | AUDIO[26.000000000000000],AURY[6.000000000000000],GENE[3.600000000000000],HNT[4.300000000000000],POLIS[10.000000000000000],RAY[6.000000000000000],USD[1.989199594000000] |
| 01893056 | AAPL[0.000000070142592],AKRO[1.000000000000000],ALPHA[0.004670551580000],ARKB[0.000000036454542],ATLAS[1271.738646480000000],AUDIO[0.000000057360000],BAO[31.000000000000000],BAT[0.000000029982835],BNB[0.000000076504546],BOBA[0.000029170000000],DENT[1.000000000000000],DODO[0.000000011952464],DOGE[0.000000022674291],ETH[0.000000024744234],IMX[11.822340771670312],LINK[19.000000000000000],LUNA[0.000650959458941 1],OMG[0.000029178390589],POLIS[29.385874526509545],RSR[0.000000018210800],SAND[0.000623353242695 0],SHIB[4.508064550000000],SPELL[13414.769297000000000],TONCOIN[0.001373020000000],TRX[0.000000023984630],UBXT[3.000000000000000],USD[0.000002663713000],USDT[279.977223832460055],VGX[20.334588671484852],XRP[0.000000000862421 3] |
| 01893060 | LUNA2[0.001252557186 0000],LUNA2_LOCKED[0.029226334340000],LUNC[75.340000000000000],TRX[3215.000780000000000],USD[18.277409144000000],USTC[0.128329000000000] |
| 01893062 | BTC[0.005161960037 6000],FXS[0.099981000000000],SOL[2.005098560000000],USD[4.419306885723376] |
| 01893063 | FTT[8.318528000000000] |
| 01893070 | EUR[18001.546380410000000],USD[0.249773210000000] |
| 01893072 | AURY[4.000000000000000],SPELL[3300.000000000000000],USD[1.103018241152 0000] |
| 01893073 | AAVE[0.009451200000000],ALICE[0.030984620000000],APE[0.021530000000000],AVAX[0.873779760000000],BCH[0.004200800000000],GMT[0.747490000000000],LEO[0.995083700000000],LTC[0.002107100000000],MATH[1.000000000000000],MATIC[8.177285420000000],RAY[0.674971140000000],TRX[0.637250000000000],USD[0.150922619416323 02],USDT[0.257723701986 2197],WAVES[0.436750540000000] |
| 01893074 | USD[0.000515956258307 6] |
| 01893077 | AXS[19.517237573086 5720],USD[0.000005729414992 0] |
| 01893078 | USD[0.043200043576 8000] |
| 01893081 | ETH[5.002073200000000],ETHW[5.002073200000000],GRT[1000.000000000000000],RUNE[250.000000000000000],SOL[10.824330790000000],TRU[985.576950182567 9000],XRP[1867.414799000000000] |
| 01893085 | APE[0.040000000000000],DYDX[7500.000000000000000],FTT[1011.872792565463 1578],LUNA2[0.004676908478000],LUNA2_LOCKED[0.010912786450000],MNGO[87373.014000000000000],STETH[0.000000017962438],USD[76568.228450773055 1600000000000],USDT[20010.000000143940529] |
| 01893086 | USD[25.000000000000000] |
| 01893087 | USD[0.000000016187762],USDT[0.000000019670326] |
| 01893089 | TRX[0.000020000000000],USD[0.769699135015 1573],USDT[0.006736716746929] |
| 01893094 | ATLAS[7.172000000000000],USD[0.008048507850000],USDT[89.250000000000000] |
| 01893095 | XRP[1281.481365000000000] |
| 01893097 | AURY[1.999800000000000],POLIS[0.099760000000000],SOL[0.080000000000000],TRX[0.000010000000000],USD[1.713278778250000],USDT[0.000000129040010] |
| 01893099 | SOL[0.009975000000000],USD[0.000000036800012],USDT[0.000000086250000] |
| 01893101 | USDT[0.822972100250000] |
| 01893105 | FTT[0.000547981000000],POLIS[0.006651510000000],TRX[0.000010000000000],USDT[0.000000005732294] |

01893106 | POLIS[0.400000000000000],USD[0.168238185075000]
01893110 | LTC[0.009781500000000],LUNA2[1.536102185000000],LUNA2_LOCKED[3.584238432000000],LUNC[334489.484920500000000],USD[0.442312975768499],USDT[0.000000062806160]
01893114 | BAO[1.000000000000000],FTT[27.446746440000000],KIN[1.000000000000000],SOL[2.758071679237680]
01893118 | AURY[1.651884010000000],USD[0.000000971847428]
01893120 | ATLAS[1079.916000000000000],TRX[0.000009000000000],USD[0.881886502814546],USDT[0.000000124588486]
01893121 | USD[0.000000001046140052]
01893123 | BTC[0.000111302034000],SOL[-0.002948531584055 6],TRX[0.000010000000000],USD[0.000000013468484 5],USDT[0.000014942158311]
01893125 | BTC[0.000015430000000],SOL[0.003372727000 0000],TRX[0.000006000000000],USD[2.633018833211 44410],USDT[0.000000004816421 7]
01893129 | CM[4.000000000000000],DYDX[0.500000000 000000],FIDA[2.000000000000000],FTT[1.630085290 000000],MER[153.000000000000000],RAY[9.218990280 000000],SOL[2.939758650000000000],SRM[12.215732200 000000],SRM_LOCKED[0.164935720000000],TRX[0.000001000000000],USD[1.757397429671305 7],USDT[0.000000008113 818 61]
01893130 | BNB[0.047754200000000],ETH[0.000202260000000],ETHW[0.000202260000000],LUNA2_LOCKED[0.000001051859711],LUNC[0.009816200000000],SOL[0.000000020000000],USD[2.214415058892022 5],USDT[16.647376931002753]
01893131 | SOL[0.000000055000000]
01893133 | USDT[0.000000017705368]
01893135 | BTC[0.000008000000000],ETH[0.000000173451572],SAND[0.000000085000000],SOL[0.000000121891286],USD[0.003626431615684]
01893139 | AGLD[13.956763800000000],MNGO[143.471087910000000],STEP[100.462521390000000],TRX[0.000010000000000],USD[0.000522915000000],USDT[0.000000037542386]
01893140 | BTC[0.042759181575739 5],ETH[0.000001000000000],FTT[2.000753410000000],LUNC[1835529.929000000000000],SOL[1.017757674000000],USD[0.000082978884477 2],USDT[0.000000013594750 5],XRP[0.000000087393295]
01893141 | FTT[13.862381191949022 2],NFT[3381144664892143 68][1],NFT[4632199403311084 43][1],NFT[4677175884921740 76][1],NFT[5698400862154425 26][1],USD[0.000000684221432],USDT[0.000001157935087]
01893142 | USDT[1.546235380091186]
01893143 | ATLAS[905.883790130000000],USDT[20.241974001193938 0]
01893145 | BAO[2.000000000000000],ETH[0.000000095623568],FTT[0.000029200000000],USD[3.395469305687400 1]
01893147 | ETH[0.000893540000000],ETHW[0.000893540000000],USD[-11.630861760889488],USDT[19.145795649379022 0]
01893148 | LUNA2[0.004591459624000],LUNA2_LOCKED[0.010713405790000],LUNC[999.800000000000000],USD[1.501822420797040]
01893149 | APT[149.000000000000000],EUR[0.000000549560888],SOL[0.057576020000000],USD[5.000001523737211],USDT[0.000000666098610]
01893153 | BNB[0.009500000000000],USD[0.611018338062500]
01893154 | DFL[139.973400000000000],USD[1.559782170000000],USDT[0.000000016562686]
01893159 | USD[0.000000050580425],USDT[0.000000011001924]
01893160 | ATLAS[0.000550000000000],BNB[-0.000044274394858],BRZ[0.047403660000000],USD[0.000033523824652]
01893161 | BNB[0.000000062600000],USD[0.000002260981791 0],USDT[0.000023069170931]
01893162 | ATLAS[1.938000000000000],FTT[0.000000025065200],SLND[0.098000000000000],USD[0.019711096455665 4]
01893164 | BTC[0.000303070945175 0],CTX[0.000000007036370 0],FTT[0.000000096055166],LUNA2_LOCKED[73.187116590000000],SOL[0.006164268185862 5],USD[0.023300791112178],USDT[0.000000004336316 1]
01893165 | THETABULL[7.00100000000000 00],TRX[0.000010000000000],USD[0.045323024112223],USDT[0.000000018103594]
01893168 | BTC[0.000336873991420 0],FTT[0.187150397780000],LTC[0.007325327548180 0],MKR[0.007445839014930 0],RUNE[20.819063300733173]
01893170 | CRO[2139.688400000000000],DOGE[1440.123900000000000],FTT[49.990500000000000],LUNA2[0.004591549176000],LUNA2_LOCKED[0.010713614740000],LUNC[999.819500000000000],SPELL[18098.717500000000000],TRX[0.000056000000000],USD[7652.155621031494737 5],USDT[4072.458941 0536862875]
01893174 | TRX[0.000001000000000],USD[0.000000011387843 2]
01893177 | ATLAS[4289.588720000000000],CHZ[769.850620000000000],CRO[609.878000000000000],CRV[100.00000000000 0000],FTT[26.092106000000000],GBP[1.000000000000000],HNT[0.399920000000000],IMX[99.980600000000000],LRC[99.980600000000000],LUNA2[4.040525342000000],LUNA2_LOCKED[9.427892464000000],LUNC[87983 2.900000000000000],SAND[230.953800000000000],SLND[32.700000000000000],STORJ[112.078252600000000],USD[0.000000445026000 0]
01893178 | MNGO[9.568700000000000],USD[0.000000004000000]
01893180 | BTC[0.000000028976325],USD[370.179150354363 2000]
01893181 | ADABULL[0.114200000000000],THETABULL[0.590387805000000],USD[0.209956168500 0000],USDT[0.000000013 6434855]
01893183 | TRX[0.000001000000000],USD[0.008139761 1000000]
01893186 | FTT[0.000000073800000],LTC[0.000204000000000],SOL[0.142736890170 3702],STEP[0.000000042000000],USD[0.507403281470 50000],USDT[0.672592000 000000]
01893188 | BAO[2.000000000000000],TRX[1.000683000000000],USD[0.000000051791218],USDT[0.000000007159883]
01893194 | BABA[0.020000000000000],FTT[0.000000001886000 00],NFT[4273472518922076 24][1],USD[0.030459888864 37448]
01893195 | BNB[0.000000065812010],BTC[0.00000098311143 2],CEL[0.000000004091203 4],DOGE[0.000000064300000],ETH[0.000000001480800],GBP[0.000019162139182 22],LTC[0.000000012421195],TRX[0.002717000000000],USD[422.515767970747848 3],USDT[0.000546621715240]
01893197 | USD[100.000000000000000]
01893198 | 1INCH[0.000000001400000],AAVE[0.000000003712000 0],BAT[0.000000090660000],CHZ[0.000000043900000],COMP[0.000000019020000],ETH[0.000043261621465],ETHW[0.000043261621465],FTT[0.000000063676404],GRT[0.000000052320000],MKR[0.000000069000000],STETH[0.000045571545],SUSHI[0.000000095200000 0],UNI[0.000000003480000],USD[0.000000521500000 0],USDT[0.000000069105484],YFI[0.000000007610000 0]
01893199 | BTC[0.000274381288254 5],FTT[14.400000000000000]
01893203 | ALGO[0.000000000000000],STEP[0.076000000000000],USD[0.228627535250000 0]
01893205 | USD[0.042390650335329 5],USDT[0.413789225000000 0]
01893211 | FTT[0.092740000000000],SOL[0.000227000000000],USD[0.0044493170000 00]
01893219 | ALGO[8615.425470000000000],ALTBEAR[3249 38.250000000000000],ATLAS[36003.247400000000000],ATOMBEAR[499905 00.000000000000000],BAO[581.050000000000000],BTC[0.119777238000000],DEFIBEAR[11097.891000000000000],ETHBEAR[87964281.000000000000000],EUR[0.000000031730115],MATICBEAR2021[999.8 1000000000000000],MATICBULL[1999.620000000000000],MKRBEAR[2395.573000000000000],SUSHIBULL[540697.248000000000000],THETABEAR[14997 1500.000000000000000],THETABULL[1.544106564000000],TRX[0.000010000000000],USD[58.151265530802678],USDT[0.639933049037447 6],VETBULL[136.644032700000000],VGX[527.858450000000000000],XRPBULL[5498.950000000000000]
01893222 | USD[0.207024730000000 0]
01893224 | FTT[0.019875168390000],GENE[0.090800000000000],USD[36.070057346659265 6],USDT[0.000000055610148]
01893233 | ATLAS[9.776000000000000],USD[2.07012351500 0000]
01893234 | BTC[0.000314007513729 5],DOT[0.199773020000000],EUR[0.000000108169852],FTM[0.967873600000000],FTT[0.033817902291452 2],LINK[1.298655580000000],SAND[1.999476200000000],SOL[0.000000093153175],TRX[0.695672200000000],USD[-12.907021638708 4229],USDT[0.002809629370680 4]
01893235 | USD[15.000000000000000]
01893240 | 1INCH[3.726534966804000],AVAX[0.000002518000000],BTC[0.000001900003096],ETH[0.000001780000000],ETHW[0.000001780000000],FTM[0.003123724187832],JOE[0.000508280000000],KIN[1.000000000000000],LUNA2_LOCKED[0.059327058200000],LUNC[553.653935580000000],MATIC[0.0035 019534254530],MBS[0.000624630000000],RUNE[43.939294430000000],SOL[0.000145314771032],SPELL[6.907937320000000],STARS[0.000000009684820],USDT[0.000000148537401]
01893241 | EUR[0.000000002542791],SOL[0.004766490000000],USD[0.000000023722471 2],USDT[8313.893421416582441]
01893244 | CRO[999.880300000000000],ENJ[37.000000000000000],GALA[339.935400000000000],USD[2.214807246750000],USDT[0.000000041498914]
01893247 | TRX[0.000020000000000],USD[0.123515665600000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01893249 | NFT (31699793411340663911[1],NFT (56372427564523805311[1],USDT[1.498328475000000000],XPLA[9.830000000000000000] |
| 01893250 | LUNA2_LOCKED[0.000000012952955],LUNC[0.001208800000000000],USDT[0.000000001470000000] |
| 01893252 | BNB[0.000000110595083200],BTC[0.000000000356241177],DYDX[0.000000059820000000],ETH[0.000000008751766600],GAL[2.115265172803770300],FTT[0.003589431443544800],GALL[0.082052080000000000],GODS[0.000000697199987800],MATIC[0.000000012274780000],SOL[0.000000012834510450],TONCOIN[0.000000003045373300],USD[0.303154263808215100],USDT[0.000000012274780000] |
| 01893255 | GMT[8.117701200000000000],KIN[3.000000000000000000],USD[0.000000022981673000],USDT[0.000000005559680000] |
| 01893257 | TRX[0.000000000000000000],USD[0.000000154772195000],USDT[0.000000036852479000] |
| 01893258 | ETH[0.000048010000000000],NFT (30984566112334420511[1],NFT (38141754765953891611[1],NFT (41780240258133851311[1],NFT (41847337074501331511[1],NFT (48128510326676690411[1],NFT (55503088722237913611[1] |
| 01893259 | BTC[0.000000007000000000],GOG[181.772187180000000000],USD[0.000000103978884000] |
| 01893261 | USD[0.000000058941500000] |
| 01893262 | FTT[0.000031250000000000],POLIS[33.493300000000000000],SOL[0.059988000000000000],USD[0.000000303222187500],USDT[2.060000000000000000] |
| 01893264 | AKRO[1.000000000000000000],USD[0.000000022701060000],USDT[1.932947109883522100] |
| 01893273 | ETH[0.000000061553356000],FTT[0.000000009099043600],SRM[0.329162360000000000],SRM_LOCKED[7.708634350000000000],USD[0.000000065618258000] |
| 01893275 | ETHW[0.000081780000000000],USD[1795.589284359100000000],USDC[2000.000000000000000000],USDT[206.500000000000000000] |
| 01893279 | USD[0.000416558446135000],XRP[0.000000005364346500] |
| 01893280 | TRX[0.000007000000000000],USD[2.257987034951649200],USDT[0.000000008487300000] |
| 01893281 | BNB[0.000000006599216000],FTM[0.000000002556580000],POLIS[0.000000007586418000],USD[0.632254930331133900],USDT[0.000000009611139800] |
| 01893283 | USD[1078.404205468649138300000000000],USDT[0.001857709841567000] |
| 01893284 | BAO[2.000000000000000000],KIN[2.000000000000000000],USD[0.000000132949502000],USDT[0.000006493539559300] |
| 01893285 | BCH[0.000097710000000000],LTC[0.001725300000000000],LUNA2[0.002021417421000000],LUNA2_LOCKED[0.004716640650000000],LUNC[0.001632200000000000],TRX[0.000005000000000000],USD[0.009550507912818000],USDT[0.131984329276144100],USTC[0.286141300000000000] |
| 01893287 | ATLAS[6591.263850320000000000] |
| 01893291 | ATLAS[4789.840400000000000000],BICO[88.641470000000000000],SOS[161989759.000000000000000000],USD[0.031530099725000000] |
| 01893294 | TRX[75.000000000000000000],USD[14428.471261714500000000] |
| 01893295 | ATLAS[2.004000000000000000],USD[0.002610823070388200],USDT[0.000000007234413940] |
| 01893296 | EUR[0.000000000602230],MANA[154.871314644587710000],RNDR[0.143679180000000000],RUNE[115.356851000000000000],USD[217.212939469295469600],USDT[0.000000000697164170] |
| 01893297 | BNB[0.000000031983337000],USD[0.005120386781140400],USDT[0.000000082966312000] |
| 01893298 | AUDIO[465.765163000000000000],AVAX[6.390203680000000000],BAL[0.000000004000000000],BNB[0.000000003000000000],BTC[0.073538150801455700],BULL[0.000000008739000000],BVOL[0.000000075000000000],COMP[0.000000002500000000],CREAM[0.000000004000000000],DOGE[2719.271071600000000000],DOT[19.377424220000000000],ETH[0.819987007976000000],ETHW[0.000000011776000000],EUR[0.000000008693008],FTT[5.695573627502355900],BVOL[0.000000097300000000],LINK[11.432840200000000000],LTC[0.508959393000000000],LUNA2[0.102408056900000000],LUNA2_LOCKED[0.238952132800000000],LUNC[22299.570000000000000000],MKR[0.000000083000000000],SHIB[13488781.500000000000000000],000000000],SOL[3.894853337000000000],UNI[30.750381025000000000],USD[55.477771273416947900],USDT[0.000000389287623],XRP[295.485868800000000000] |
| 01893300 | ATLAS[124.694910000000000000],USD[0.000000004173000000],USDT[0.000000010843384] |
| 01893303 | ATOM[1665.974758160000000000],BNB[0.000000010000000000],FTT[0.000000005751218500],SOL[0.000000086405609],TRX[0.000013000000000000],USD[0.000000673633580],USDT[0.000000090321215] |
| 01893304 | AURY[0.000000006716718328],USD[0.000000098129592],USDT[0.000000083361008] |
| 01893305 | AGLD[0.083420000000000000],TRX[0.000001000000000000],USD[0.000219960544520],USDT[0.000000056687528] |
| 01893306 | AVAX[0.000000005000000000],ETH[0.000000003824530],FTT[1.419853540000000000],USD[-0.000000080284951400],USDT[0.000001071919498700] |
| 01893308 | ATLAS[10410.000000000000000000],USD[0.035265000000000000] |
| 01893310 | EUR[0.000000056682525] |
| 01893311 | MNGO[9.748000000000000000],TRX[0.000001000000000000],USD[0.003118318610065500],USDT[0.000000007493488000] |
| 01893312 | USD[0.000000000000000000],USD[0.644566460000000000],USDT[0.000000071391092] |
| 01893313 | ATLAS[9.707400000000000000],USD[0.004219653278681600] |
| 01893321 | ATLAS[9.504000000000000000],PERP[0.000000000752000000],USD[0.000000170481726],USDT[0.364725760327365300],XRP[0.000000012319664] |
| 01893324 | USD[5.000000000000000000] |
| 01893325 | BTC[0.000000001327930000],COPE[14178.000000000000000000],ETH[0.000000020000000000],FTT[25.008925347500000000],SOL[83.976087060000000000],USD[0.322163961332235400],USDT[6.073897608500000000] |
| 01893327 | USD[-0.000565632614347400],XRP[0.018195270000000000] |
| 01893333 | POLIS[2.900000000000000000],USD[1.400044069250000000] |
| 01893345 | BAO[9.000000000000000000],DENT[1.000000000000000000],EUR[0.000000004919530400],KIN[17.000000000000000000],SHIB[2171409.279344710000000000] |
| 01893346 | CHZ[9.814570000000000000],DOGE[0.000000000000000000],ETH[0.000143120000000000],ETHW[0.000143115944101200],FTT[0.054314604024482800],LINK[0.041433000000000000],LTC[0.003540000000000000],TRX[0.000001000000000000],USD[0.002889141261250000],USDT[1202.642200004887073500] |
| 01893349 | SOL[0.419916000000000000],USD[0.133156831658800000] |
| 01893350 | ATLAS[3632.240642930000000000],AUDIO[200.000000000000000000],EUR[0.000000007429612700],FTT[3.000000000000000000],TRX[10.000001000000000000],USD[0.000000000852781000],USDT[0.000000070569592] |
| 01893353 | USD[2.446766595323092400],USDT[0.000000007245580] |
| 01893354 | USD[0.832738500000000000],USD[4.111099644750000000] |
| 01893360 | TRX[0.000001000000000000],USD[0.002538293595950000],USDT[0.000000056722880] |
| 01893363 | ETHBULL[0.000095060000000000],THETABULL[0.122775440000000000],USD[0.076002600000000000] |
| 01893365 | SOL[0.000000010000000000],USD[0.000000007221765] |
| 01893367 | TRX[0.000000836319210600] |
| 01893368 | 1INCH[0.990000000000000000],ATLAS[2849.430000000000000000],C98[0.991800000000000000],CRV[0.988800000000000000],FTT[0.001470000000000000],MNGO[1259.748000000000000000],POLIS[20.495900000000000000],SLP[9.632000000000000000],SNY[58.000000000000000000],TRX[0.000024000000000000],USD[0.325262992800000000],USDT[0.009922000000000000] |
| 01893370 | AMPL[0.000000013221036],BNB[0.000000005000000000],ETH[0.000000006000000000],GST[0.070000000000000000],LTC[0.000000005427551100],MATIC[0.000000005526677590],SOL[0.790000015156236200],TRX[0.000777000000000000],USD[0.050286614351775900],USDT[0.369415718278966] |
| 01893377 | THETABULL[4.627074600000000000],TRX[0.000010000000000000],USD[0.007332873000000000] |
| 01893378 | ATLAS[1129.774000000000000000],POLIS[17.196560000000000000],USD[0.306509900000000000] |
| 01893379 | ATLAS[7.531900000000000000],CEL[0.009300000000000000],GBTC[5.550000000000000000],USD[33.103666137050000] |
| 01893381 | ATLAS[154.144765700214426560],BNB[0.000226780000000000],USD[0.138475745739859300],USDT[1.157511114000000] |
| 01893387 | FTT[0.002240270725000000],LTC[0.000000004627988941],PERP[0.640344100000000000],USD[0.003359608056106] |
| 01893388 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01893398 | APT[0.490500000000000000],BAND[0.094224000000000000],BCH[0.000408172272826],BNB[33.269895000000000000],BTC[0.000552460000000],DAI[1.001465601504176],DOGE[2.042371370000000000],ETH[0.000956730631581],ETHW[0.001372711074774],FTT[0.055072298500730400],LDO[0.490705000000000000],LUNA2[1.469586178110000],LUNA2_LOCKED[3.429903442560000],LUNC[0.000000144972723],MATIC[0.999525000000000000],NFT [34261387733517500 6][1],NFT [5229939586745291448][1],SOL[0.004400065287914],SRM[0.510949220000000000],SRM_LOCKED[5.612976490000000],TRX[1.313450668316997 9],USD[33.290311271819119 9],USDT[39.338704236897200 71],USTC[0.678100000000000000],XRP[-0.18407054423832 01] |
| 01893399 | ATLAS[180.955552000000000000],SOL[0.044384300000000000],TRX[0.000010000000000],USD[0.000000001231967],USDT[21.617282190293766 6] |
| 01893401 | USD[0.000190431035811 14],USDT[0.000000493583132 5] |
| 01893403 | ATLAS[9.718000000000000000],USD[0.007495534530000] |
| 01893404 | USD[0.000084804022378],USDT[0.000000040326696] |
| 01893408 | TRX[0.000001000000000] |
| 01893410 | USD[1.671293920000000] |
| 01893411 | USD[599.000000009404346] |
| 01893414 | EUR[0.000000037391930],FTM[15.000000000000000],USD[1.295538456250000],USDT[0.000000021086386] |
| 01893418 | BCHBULL[75180.66 000000000000000],BEAR[468.080000000000000],BTC[0.000955260000000],BULL[141.1798428420000000],COMPBULL[7958600.00000000000000],DOGEBULL[46.800000000000000],EOSBULL[110400000.000000000000000],ETCBULL[5714.668140000000000],ETHBULL[9.286646000000000],LTCBEAR[883.4000 00000000000],LTCBULL[896656.228000000000000],LUNA2_LOCKED[0.000000146160087],LUNC[0.001364000000000],TRX[0.000004000000000],TRXBULL[4396.420000000000000],USD[7.928145591228350 0],USDT[0.060224003290935 5],XLMBULL[12919.4156 00000000000],XRP[0.508043000000000],XRPBULL[4867537.680000000 000000] |
| 01893420 | AAVE[3.555000000000000000],AUDIO[817.00000000000000],DOT[65.300000000000000],FTT[25.29000000000000],HNT[42.500000000000000],NEAR[98.20000000000000],SOL[14.660000000000000],SRM[343.000000000000000],TRX[0.000010000000000],UNI[70.65000000000000],USDT[449.936400568850000 0],XRP[337.00000000000000 0] |
| 01893422 | TRX[0.000010000000000],USDT[0.000000000630000] |
| 01893424 | NFT [333433770681877776][1],NFT [365408221763055116][1],NFT [420725039216873088][1],USD[0.510550110200241 9] |
| 01893425 | EUR[0.092597703613649],TRX[0.000010000000000],USD[-0.007653303298974 5],USDT[0.002001972442424 7],USTC[0.000000007477990 0] |
| 01893426 | GENE[7.100000000000000000],GOG[212.976200000000000],USD[0.987510603250000] |
| 01893427 | TRX[0.000784000000000],USD[0.355452534500000],USDT[0.000000006531700] |
| 01893430 | USD[25.000000000000000] |
| 01893431 | USD[54.074550000000000000 0] |
| 01893434 | EUR[2.880845740000000],USD[0.000000663659 78] |
| 01893438 | USD[15.000000000000000] |
| 01893445 | NFT [326101570535447161][1],NFT [336381518730848638][1],NFT [424818291058642829][1],NFT [537720973306255033][1],USD[0.033344584500000] |
| 01893449 | ATLAS[3838.985400000000000000],FTT[0.097691530000000],OXY[2.00000000000000],SOL[0.000000090000000],USD[0.057755191870000],USDT[0.000000001983096] |
| 01893452 | AGLD[8.300000000000000000],USD[0.189443105000000] |
| 01893454 | FTT[0.052754200000000],USD[0.901972320181 3528] |
| 01893455 | ALEPH[367.900000000000000000],ETHBULL[0.257050284700000],SOL[0.798240000000000],USDT[0.000000060000000],XRPBULL[3512.712559984000000] |
| 01893460 | BLT[9.576100000000000000],NFT [349898717104212696][1],NFT [416168275674437020][1],TRX[0.000001000000000],USD[0.000000072603611],USDT[0.754926460000000 0] |
| 01893461 | TRX[0.000010000000000],USD[0.826777052825000],USDT[0.000000016078627] |
| 01893462 | USD[26.251569802594000000000000] |
| 01893464 | ATLAS[3738.809422000000000000],BNB[0.078500000000000],DFL[499.907850000000000],ETH[0.000000100000000],FTT[0.086660000000000],GODS[242.355005340000000],NFT [471078202620047687][1],SPELL[10798.746760000000000],USD[0.298120919520 4195],USDT[6.866511038537 2302] |
| 01893465 | BRZ[0.161181623000000],USD[0.028140480250000] |
| 01893469 | BNB[0.000000076847749],BTC[0.000000066537104],FTT[0.032167353685651 8],PAXG[0.004486500000000],USD[1.520444541656 1566] |
| 01893471 | TRX[0.000010000000000],USD[1.134867000000000] |
| 01893475 | BNB[0.000000494542200],BTC[0.000000033932700],DOGE[0.000000024973400],ETH[0.000000049233900],FTM[0.000000028493424],FTT[0.000000028493424],LINK[0.000000065052000],LTC[0.000000031374558],LUNA2[0.004761873838000],LUNA2_LOCKED[0.011111038950000],LUNC[2.952823059614800],MATIC[0.000000026881900],SOL[0.000000025702000],TRX[0.000200000000000],USD[0.185697090968471],USDT[0.000000090092296] |
| 01893476 | ATLAS[549.890000000000000000],MNGO[250.000000000000000],POLIS[7.598480000000000],USD[1.793968550000000],USDT[0.000000076944408] |
| 01893477 | BTC[0.001000000000000],ETH[0.028316300000000],ETHW[0.028316300000000],USD[0.000000089020306],USDT[0.000000044031918],XRP[266.893505820000000] |
| 01893478 | USD[0.000000014899392],USDT[0.000000099635112] |
| 01893479 | USD[1.174730110000000] |
| 01893481 | ALGOBULL[3339169.700000000000000000],BALBULL[910.000000000000000],DEFIBULL[9.998100000000000],DOGEBULL[0.180965610000000],EOSBULL[20796.04800000000000],ETCBULL[31.494015000000000],LTCBULL[189.000000000000000],SPA[40.000000000000000],STG[3.000000000000000],THETABULL[402.691317000000 000],USD[0.012122789650000],USDT[0.000882385000000],XRPBULL[110800.000000000000000] |
| 01893483 | AKRO[1.000000000000000000],ATLAS[0.000898772882531 0],CRO[33.572344653745959 2],EUR[0.000000008103496],FTM[0.000206189505784],KIN[1.000000000000000],USD[0.000000001760567] |
| 01893486 | BTC[0.000002120000000],DOGE[2714.141959080000000] |
| 01893489 | BNB[0.000000231892685],FTM[0.000000010000000],LUNA2[0.017449279500000],LUNC[3799.617347900000000],MATIC[0.000074985490000],SOL[0.000000038330420],TRX[0.000170000000000],USD[0.000026470375843],USDT[0.000000041784521] |
| 01893490 | ASDBULL[190.000000000000000000],BEAR[166488.600000000000000],BTC[0.006696979000000],BULL[0.151210000000000],ETHBULL[38.354457700000000],GENE[2.699487000000000],KIN[5270000.000000000000000],LINKBULL[12300.000000000000000],THETABULL[27.232824780000000],USD[0.084086494989551528],USDT[9.7993773783310478] |
| 01893492 | BAO[2.000000000000000000],DENT[2.00000000000000],DOGE[3.397580370000000],FTM[68.539296900000000],KIN[1.000000000000000],UBXT[3.000000000000000],USD[0.069070737117404],XRP[45.599699400000000] |
| 01893497 | TRX[0.000010000000000],TRY[0.000165445634120],USD[0.000000045635 1682] |
| 01893503 | BTC[0.157924890000000],EUR[0.000000083419113],NFT [388424684961204396][1],NFT [496205663376261844][1] |
| 01893504 | ATLAS[133.806453180000000000],BAO[4.000000000000000],KIN[4.000000000000000],USD[0.000042343771038],USDT[0.000000071671246] |
| 01893506 | FTT[0.038317500610815 6],USD[0.776506394750000] |
| 01893509 | BNB[0.000000100000000],PERP[0.000000031529652],SNY[26.994600000000000],USD[0.000000105267160],USDT[20.854219340000000] |
| 01893510 | ATLAS[54.370000000000000000],STEP[0.010874000000000],TRX[0.892815000000000],USD[0.000000206417027],USDT[0.000000028169536] |
| 01893511 | TRX[0.000010000000000] |
| 01893513 | USD[32.392943069233135300000000000],USDT[0.000000062285392] |
| 01893515 | EUR[239.384241990000000000],KIN[1.000000000000000],TRX[2.000000000000000],USDT[0.000000138252743] |
| 01893516 | FTT[1.499700000000000],USD[3.148296151650000] |
| 01893519 | ATLAS[0.000000008224659 9],ETH[0.000000089435040],SHIB[0.000000002000000],USD[0.297487302895000] |
| 01893520 | ATLAS[2323.855594234400000000],BNB[0.012638120000000],TRX[1.000000000000000] |
| 01893521 | FTT[0.000000051520000],SOL[0.002412317000000],USD[-0.000387806954 3539] |
| 01893522 | AKRO[5.000000000000000000],AUDIO[0.000091600000000],BAO[13.00000000000000],DENT[5.000000000000000],EUR[0.000000155739072],FIDA[0.000091600000000],KIN[7.000000000000000],RSR[2.00000000000000],SOL[0.000018260000000],TRX[6.000000000000000],USD[0.000000710884862],USDT[0.000000028837015] |
| 01893523 | KSHIB[999.800000000000000000],USD[0.158000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01893525 | FTT[15.597769970000000],TRX[0.000001000000000],USDT[4.6519559967062500] |
| 01893527 | BTC[0.000000001475334],USD[0.0000000038487752] |
| 01893530 | ETH[0.088960540000000],ETHW[0.087956110000000] |
| 01893538 | USDT[0.078106439500000] |
| 01893539 | TRX[0.700250000000000],USD[34.7078618497398185] |
| 01893540 | USD[-0.209026139750000],XRP[2.462000000000000] |
| 01893543 | BTC[0.153054265801160000],CHF[0.000005606410894200],ETH[8.501966427934260000],ETHW[8.468074761869300000],EUR[0.014669896191862],FTT[7.455000000000000000],LINK[50.183346998997367200],RUNE[142.540365878397740000],SNX[63.156417400936310000],SOL[5.168576360000000000],SRM[164.993510230000000000],SRM_LOCKED[2.9755918100000000000],USD[10.696111581981112800],USDT[203.118789086140649200] |
| 01893544 | BTC[0.001000000000000],ETH[0.011000000000000],ETHW[0.011000000000000],USD[15.236669845000000000] |
| 01893546 | AURY[15.000000000000000],GOG[111.000000000000000],SPELL[7200.000000000000000000],USD[0.804883845750000000] |
| 01893549 | MATICBULL[0.170340000000000],THETABULL[0.151889600000000],TRX[0.000030000000000],USD[0.030412713302000],USDT[0.000000093078856] |
| 01893550 | EUR[10.982311190000000] |
| 01893551 | AVAX[0.800000000000000],BTC[0.001808090200000],COMP[0.000000050000000],ETH[0.022387880000000],ETHW[0.022387880000000],FTM[25.055467030000000000],FTT[0.200000000000000],SOL[0.250000000000000],USD[0.000147756882475],USDT[2.1648426228830964] |
| 01893554 | BTC[0.000056000000000],USD[0.000000012500000] |
| 01893555 | USD[15.000000000000000] |
| 01893560 | BTC[0.000000005700000],EUR[1050.000000000000000],FTT[0.000000006466851],USD[26.614730381106455600000000000],USDT[0.000000050591196] |
| 01893561 | POLIS[19.098180000000000],USD[0.850435360000000] |
| 01893563 | STEP[0.052500000000000],USD[17.388176198000000] |
| 01893564 | ATLAS[4649.546000000000000],USD[0.144185661968787Z],USDT[0.000001470413792] |
| 01893569 | ALGO[284.000000000000000],APE[5.500000000000000],ATLAS[4990.000000000000000],AVAX[3.800000000000000],BNB[0.580000005000000],COMP[0.320400000000000],CRO[890.000000000000000],DOT[11.600000000000000],ENJ[59.000000000000000],EUR[303.000000375024468],GALA[660.000000000000000],GMT[19.000000000000000],GOG[592.500000000000000],LINK[17.300000000000000],LTC[2.900000000000000],MANA[52.000000000000000],MATIC[180.000000000000000],RAY[22.000000000000000],SAND[42.000000000000000],SLP[2708.672763880000000],SOL[0.000000006000000],SRM[18.000000000000000],UNI[0.098416000000000],USD[1670.740515860732022300000000000],WAVES[3.000000000000000] |
| 01893573 | FTT[0.100000000000000],NFT [3192891318185336266][1],NFT [389515613611791352][1],NFT [455540724979112201][1],USD[2.7383742280000000] |
| 01893574 | TRX[25.000001000000000] |
| 01893575 | BTC[0.000110500000000],DOGE[687.830657530000000],EUR[0.000000010000000],FTT[0.900000000000000],SOL[8.070000000000000],USD[0.000100110773690] |
| 01893578 | STEP[84.200000000000000],USD[0.003149100376212B],USDT[0.949657180000000] |
| 01893579 | STEP[5.295271140000000] |
| 01893582 | ATLAS[1700.000000000000000],HUM[520.000000000000000],MNGO[559.557300000000000],RUNE[0.089531000000000],TRX[0.000010000000000],USD[0.647349551312500D],USDT[0.000000087211108] |
| 01893586 | BTC[1.067738720000000],LINK[40.288467370000000],LTC[0.084601790000000],MNGO[290.060859760000000],TRX[191.008721620000000],USDT[196.717964720750000] |
| 01893596 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000087110976],KIN[2.000000000000000],STEP[0.001182550000000],USD[0.000000101022413],USDT[0.000000031002925] |
| 01893605 | EUR[0.000000009545103],USD[0.000000083428584] |
| 01893606 | EUR[103.137443330000000],USD[0.000000158337569],USDT[0.000000158394098] |
| 01893613 | ATLAS[6178.825800000000000],TRX[0.000010000000000],USD[1.223458080000000],USDT[0.000000011743944] |
| 01893615 | ALGOBULL[1128352.542191750000000],ATOMBULL[40.112272754940390D],LINKBULL[14.209350567345300D],SOL[0.000000050000000],SUSHIBULL[0.000000093984000],XRPBULL[2592.681774126115334Z] |
| 01893616 | ATLAS[1889.735900000000000],USD[1.090818727500000],USDT[0.000000819580602] |
| 01893620 | BTC[0.000009602474407D],ETH[0.001805966425696],ETHW[0.001805966425696],USD[0.000000007500000],USDT[0.000000064107344] |
| 01893622 | DOGE[179.905240400000000],SOL[0.883196000000000],XRP[157.610000000000000] |
| 01893624 | BAO[3.000000000000000],KIN[5.000000000000000],RUNE[62.796731460000000],SAND[16.448376640000000],USD[0.121905488356951] |
| 01893625 | USD[1.268994180000000],USDT[1.190294450000000] |
| 01893629 | TRX[0.000010000000000],USDT[0.000000026948764] |
| 01893633 | BTC[0.000047878722759],DOGE[498.992377220000000],FTT[3.429444050000000],SRM[20.022575100000000],SRM_LOCKED[0.066772670000000],USDT[0.000000064148571] |
| 01893634 | BAO[1.000000000000000],SOL[0.000000016500000] |
| 01893636 | BCH[0.000000012131360],BTC[0.000000064258980],ETH[0.000001156436664],FTT[0.000002008219862],NEAR[0.000000073628800],NFT [413596538228523991][1],USD[70.056285276588234],USDT[0.000000087578589] |
| 01893637 | USD[15.002860880000000] |
| 01893638 | USD[1.854659577500000] |
| 01893640 | TRX[0.000010000000000],USD[0.000000050000000],USDT[0.000000014532130] |
| 01893641 | USD[13.771809165000000] |
| 01893642 | USD[28.877104072542198] |
| 01893643 | BNB[0.000000026162975],USD[0.294664540040307000] |
| 01893644 | USD[0.004505123279007D],USDT[0.000000185076395],XRP[1579.934976330000000] |
| 01893652 | AURY[8.986505950000000],GOG[190.000000000000000],USD[0.225751661403638D] |
| 01893654 | NFT [478076378470168753][1],USD[0.000000093204356],USDT[0.000000088520060] |
| 01893660 | ATLAS[20.000000000000000],FTT[5.098980000000000],SRM[43.976104000000000],TRX[0.000010000000000],USD[1.230729965455000D],USDT[0.003950900000000] |
| 01893663 | BTC[0.000000030000000],BULL[0.000000094000000],ETHBULL[2.000000080000000],FTT[0.329840535378186A],TRX[0.000782000000000],USD[0.079111934915339?],USDT[0.147200008702760Z] |
| 01893665 | BTC[0.000000000000000],BTC[0.050000000000000],DOGE[0.000000000007943510],FTM[165.421000000000000],FTT[0.194473391527431B],FXS[58.781002390000000],MANA[0.000000012500000],RUNE[0.052258820000000],SUSHI[8.553294123031783Z],USDT[0.000000053641924],XRP[0.000000009580000]0] |
| 01893666 | ETH[0.000922860000000],LTC[0.539897400000000],SOL[0.000029700000000],TRX[100.691820000000000],USD[891.155225730037500],USDT[994.293465300000000] |
| 01893669 | ATLAS[8.846000000000000],POLIS[1.395930972893400],USD[0.003478491250000],USDT[8.940000009113916A] |
| 01893673 | CHZ[1590.041299858900000],ETH[0.057000000000000],ETHW[0.057000000000000],SUSHI[14.000000000000000],USDT[0.000000009656630] |
| 01893678 | LUNA2[0.109321543240000],LUNA2_LOCKED[0.250836008000000],LUNC[23804.996191200000000],SXPBEAR[66000000.000000000000000],USD[340.900277550019045] |
| 01893686 | BTC[0.000000003404980],TRX[0.700030000000000],USD[0.003255948903566I],USDT[0.000000016668080] |
| 01893687 | ATLAS[5.405966770000000],TRX[0.000010000000000],USD[0.000000050956704],USDT[0.000000030864778] |
| 01893688 | USD[0.887965733500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01893689 | ATLAS[99.980000000000000],POLIS[2.9124195804198560],USD[1.0870044481406725],USDT[0.0000000007225352] |
| 01893692 | BNB[0.0012596600000000],USDT[0.3386995404000000] |
| 01893694 | BTC[0.0000240700000000],TRX[0.0000650000000000],USD[7.3705969728747771],USDT[0.0000000022875461] |
| 01893699 | AKRO[9422.482914060000000],AUDIO[212.497373390000000],BAO[5.000000000000000],BIT[249.282529610000000],CHF[0.0000000543724106],KIN[2.000000000000000],POLIS[47.728751770000000],RSR[5580.376167180000000],SNX[22.778337980000000],SRM[126.693823550000000],SXP[110.987607470000000],UBXT[2.000000000000000],USDT[0.5272874551626715] |
| 01893706 | USD[464.2102829885000000] |
| 01893712 | ETH[0.0048992000000000],ETHW[0.0008433813766262],EUR[0.000000100000000],LTC[0.0036095000000000],TRX[0.0000000038477124],USD[-1.1986547211949285],USDT[3.5900000090407034] |
| 01893715 | BTC[0.0000302171560000],CEL[0.0290841542881200],ETH[0.0045300000000000],ETHW[0.0045300000000000],TRX[0.0000200000000000],USD[0.0000000008446926],USDT[0.0000000126714642] |
| 01893722 | SOL[3.2719817000000000],USD[1.1641021350000000] |
| 01893726 | CLV[0.0994300000000000],USD[5.0089980000000000] |
| 01893735 | ATLAS[9.8860000000000000],MEDIA[0.0093901000000000],USD[1.2488436900650000],USDT[0.0044010000000000] |
| 01893739 | BTC[0.0022000000000000],ETH[0.0629880300000000],ETHW[0.0629880300000000],FTT[1.6000000000000000],USD[777.2905646095000000] |
| 01893740 | USD[0.0017128600000000] |
| 01893741 | SOL[381.3249235600000000],USD[5681.5060557086043839000000000] |
| 01893750 | ALTBEAR[173000.000000000000000],ALTBULL[65.000000000000000],EUR[0.000000025110456],FTT[0.0299295475068798],LUNA2[0.4854693413000000],LUNA2_LOCKED[1.1327617960000000],LUNC[105711.9711756700000000],NFT (290952444184009692)[1],NFT (295594825504811570)[1],TRX[0.0007900000000000],USD[177.7660529937243513],USDT[0.0000000030937663] |
| 01893752 | SOL[0.0014366800000000],USD[0.0000000074000000],USDT[0.0022290000000000] |
| 01893755 | BTC[0.0000000018817500] |
| 01893756 | ATLAS[6440.000000000000000],POLIS[59.2000000000000000],USD[0.0991235190220810] |
| 01893757 | ATLAS[0.0000000863000000],FTT[0.0934663841549806],USD[0.0000000087453375],USDT[0.0000000065019007] |
| 01893758 | TRX[0.0000010000000000],USD[0.0000000094089432],USDT[0.0000000085848213] |
| 01893759 | BNB[0.0048934800000000],USD[0.5949723790000000],USDT[0.0000000054086774] |
| 01893761 | USD[0.3167393954975607],USDT[17.7705573148823360] |
| 01893762 | SOL[-0.0000212778073731],USD[0.0047139212129642],USDT[0.0000018452616743] |
| 01893764 | USD[0.0000000205951352],USDT[0.0000000172447362] |
| 01893770 | MNGO[39.9924000000000000],USD[0.0048786474527238],USDT[2.7706590000000000] |
| 01893771 | TRX[0.3345160000000000],USD[0.6698458715000000] |
| 01893774 | BTC[0.0000000011455000],FTT[0.0000000083111440],LUNA2[0.3253352241000000],LUNA2_LOCKED[0.7591155229000000],USD[0.4544071362057656],USDT[0.0000000079913403] |
| 01893776 | NFT (514129935421828446)[1],USDT[0.0000000013803840] |
| 01893781 | POLIS[7.3985200000000000],USD[1.2581850000000000] |
| 01893784 | USD[25.0000000000000000] |
| 01893785 | SOL[0.0000000081324000],USD[0.0327923850000000] |
| 01893786 | DAWN[0.0469527900000000],ETH[0.0000002600000000],ETHW[0.0000000100000000],USD[0.0000000031479280] |
| 01893787 | TRX[0.0000010000000000],USD[-0.0099879817518622],USDT[0.0259259330039420] |
| 01893789 | BTC[0.0006543000000000],KIN[1.0000000000000000],USD[0.0000055867150628] |
| 01893794 | BTC[0.3545904843876200],ETH[0.0008000000000000],ETHW[0.0008000000000000],USD[0.0002478622911259] |
| 01893797 | ETH[0.0053483000000000],ETHW[0.0053448296430580],MATIC[0.9000000000000000],USD[1.4783938757500000],USDT[1.5624209545000000] |
| 01893798 | ETH[0.0000000085357210],SOL[0.0095231968523108],USD[0.0551349548484714] |
| 01893800 | USD[0.0045361851102594] |
| 01893801 | USD[0.0404062700000000] |
| 01893803 | USD[30.0000000000000000] |
| 01893804 | FTT[0.0545089428910620],POLIS[345.5000000000000000],USD[-0.6518537952500000] |
| 01893806 | FTT[0.0000000081512000],USD[0.0000000202051071],USDT[0.0000000243415229] |
| 01893807 | ATLAS[8678.2640000000000000],USD[0.9978263000000000],USDT[0.0000000107762783] |
| 01893808 | ETH[0.0000036118637100],ETHW[0.0000035954193600] |
| 01893812 | AMPL[10.7462356383465973],ATLAS[12926.0540000000000000],AURY[67.0000000000000000],BTC[0.0001623800000000],IMX[53.1799800000000000],TRY[0.0000000920056172],USD[0.0000851543513536],USDT[0.0000000085956067] |
| 01893814 | USD[0.0000769199993702],USDT[0.0000000009767586] |
| 01893815 | FTT[0.0997530000000000],TRX[0.9868900000000000],USD[0.0028247687208000],USDT[0.0690786060000000] |
| 01893816 | EUR[10.9823111600000000] |
| 01893819 | LINK[0.0300000000000000],SOL[0.0000000055840000],USD[1.5815256475000000] |
| 01893820 | TRX[0.0000010569208100],USD[0.0419530231940043],USDT[0.001008543523457 6] |
| 01893822 | SOL[0.0000000070126480],USD[0.0000000000011188] |
| 01893826 | MNGO[1160.0000000000000000],SOL[0.0084046500000000],STEP[375.8285790000000000],TRX[0.0000010000000000],USD[1.4479038425000000],USDT[0.0000000044250147] |
| 01893828 | BTC[0.0000000010800150],EUR[0.0000000005452430],FTT[-0.0000000016000000],TRX[0.0100450000000000],USD[0.0002428701844403],USDT[0.0000000280968976] |
| 01893829 | LUNA2[0.0000000387523234],LUNA2_LOCKED[0.0000000904220878],USD[0.0000000014504322],USDT[0.0000000079194770] |
| 01893832 | BTC[0.0078942665349817],USD[26133.3645254853949171000000000] |
| 01893837 | BNB[0.0000001000000000],FTT[0.0000000100000000],USD[0.0742275846107887] |
| 01893840 | ATLAS[2194.0000000000000000] |
| 01893852 | TRX[0.0000010000000000],USD[0.0048367503000000],USDT[8.7700000000000000] |
| 01893853 | BTC[0.0013180303725800],MATIC[9.9943000000000000],SUSHI[0.4993350000000000],SXP[10.6951930000000000],USD[0.0002935006693664] |
| 01893858 | BTC[0.0000000038682525],USD[11.9038659550625000],USDT[0.0000000130109663] |
| 01893862 | USD[130.5394563204429389] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01893863 | EUR[0.000000076848733],USD[-6.17332393972250000],USDT[112.51192077000000000] |
| 01893864 | BNB[0.00940990000000000],COPE[4.00000000000000000],USD[0.6698576430000000] |
| 01893865 | ETH[0.17650000000000000],ETHW[0.17650000000000000] |
| 01893866 | STEP[363.40000000000000000],USD[2.96951767175000000] |
| 01893869 | BTC[0.00000000500000000],USD[0.0002845807731274],USDT[0.00008331818646558] |
| 01893871 | TRX[0.00000100000000000],USDT[20.00000000000000000] |
| 01893875 | USD[0.0523905060000000] |
| 01893876 | GOG[45.99180000000000000],USD[1.7219794657500000] |
| 01893878 | BTC[0.00000008762251/4],EUR[1.00000053560504/9],FTT[0.15807065007428/40],USD[0.1920385174879955],USDT[0.0000000025883396] |
| 01893880 | ATLAS[0.00000000092794/96],BTC[0.00000005138610/1],ETH[0.00000000143324/12],FTT[0.00000020000000],HNT[0.000000004527000],POLIS[0.00000000082506646],SOL[0.00000010000000],USD[0.0022918335893559],USDT[0.000000039033595] |
| 01893883 | BULLSHIT[0.00200000000000000],BUSD[66.60000000000000000],USD[0.0842171205596129],USDT[0.0407067105000000],VEFBULL[3.79927800000000000],XLMBULL[0.40000000000000000] |
| 01893885 | FTT[0.00007703550091000],USD[0.09658300555504561],USDT[0.00000007390628] |
| 01893887 | ALCX[0.00082380000000000],ATLAS[1.96600000000000000],USD[0.00775968326074/6],USDT[0.8769422900000000] |
| 01893889 | BTC[0.00000002742605],DOT[0.08793486000000000],ETH[0.00000010000000],LUNA2[0.00400919200500000],LUNA2_LOCKED[0.00935478134500000],LUNC[873.01000000000000000],SLP[558.73879111278235553],USD[0.000000024001193],USDT[-0.0001175912832002],XRP[0.00000009353923/6] |
| 01893891 | AURY[0.07782425000000000],FTM[0.59834000000000000],MATIC[8.00000000000000000],MNGO[9.99620000000000000],POLIS[0.09167800000000000],SPELL[54.91533990000000000],USD[0.00879960385000000],USDT[2612.96000000000000000] |
| 01893893 | ALTBEAR[0.00000000373785/4],ASDBEAR[9914.00000000000000],ASDBULL[0.00000006425793/4],ATOMBULL[0.00000000068063200],BALBEAR[499163228.78999998934/94],BALBULL[0.00000002200000],BCHBEAR[0.00000004763620],BSVBEAR[0.00000000279885/13],BSVBULL[0.00000000954295/9956],COMPBEAR[5697800975.33759225815475/67],COMPBULL[0.00000007343449/4],DOGEBULL[0.00000007666880],EOSBEAR[0.00000002493174],EOSBULL[0.00000001240201],ETCBEAR[29994/00.00000000],ETH[0.00007624645299/77],ETHBEAR[0.00000000417398910],ETHBULL[0.00210169496469/10],ETHW[0.00099906452997/7],GRTBEAR[0.00000000818170/61],GRTBULL[0.00000000026143060],KNCBEAR[99999/99999.99999999004881177],LUNA2[34945512.09269900000000],LUNC[34945512.09269900000000],MATICBEAR[2021/0.00000003884721/5],MATICBULL[0.00000006408320],OKBBEAR[65986800.00000000000000],SHIB[0.00000001830840],SOS[0.000000036607/23],SXPBULL[0.00000008866810],THETABULL[0.00000000766600],TOMOBULL[0.000000038874215],TRX[0.00078500000000000],TRXBEAR[30000000.00000000000000],USD[-3808.18698322207102],USDT[0.0023314325305926],USTC[0.00700000000000000],VETBEAR[0.00000000456854081],VETBULL[0.0000000009619693/5],XRPBEAR[199999999.9999998678933871],XRPBULL[0.00000000817209/81],XTZBEAR[1000000000.00000000000283805/28338025],XTZBULL[0.00000001346905/01893894] |
| 01893894 | ATLAS[1289.74200000000000000],USD[0.09791650000000000] |
| 01893895 | DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000000078023116],USDT[0.00000008152261/7] |
| 01893896 | BTC[0.55869375154672/72],EUR[0.0000000131115360],THETABULL[7.04975873000000000],USD[0.7480006855000000],USDT[8.8422524822078208] |
| 01893902 | ATOM[34.52000000000000000],FTM[248.98000000000000000] |
| 01893904 | BAO[0.0000000595765200],FTT[0.00000000800000000] |
| 01893905 | BTT[5998800.00000000000000],KIN[1040000.00000000000000],SAND[0.99980000000000000],SHIB[1200000.00000000000000],SOS[7500000.00000000000000],STEP[154.56908000000000000],USD[0.0063184080688980] |
| 01893909 | ATLAS[0.00000001640377],CITY[0.00000000832049902],FTT[0.07106165384000000],USD[0.0059127688102424],USDT[0.0000025917780] |
| 01893912 | ATLAS[9.66940000000000000],MER[3.99924000000000000],TRX[0.94148000000000000],USD[0.0143864653075400],USDT[19.68625890800261/42] |
| 01893914 | USD[0.00000008455600] |
| 01893923 | ADABULL[0.00086484000000000],ALGOBULL[999240.00000000000000],ALTBULL[0.00963140000000000],ATOMBULL[1259.76060000000000000],BNBBULL[0.00099468000000000],BULL[0.00003576100000],DOGEBULL[0.00905000000000000],ETHBULL[0.00378346000000000],LINKBULL[0.99582000000000000],MATICBULL[100.97245000000000000],SXPBULL[398.29000000000000000],THETABULL[10.19580100000000000],TRXBULL[0.98100000000000000],USD[0.0000220218297241],USDT[0.00000001296873/69] |
| 01893924 | AAVE[0.04999100000000000],BTC[20.00129964000000000],ETH[0.00699748000000000],ETHW[0.00699748000000000],USD[1.17686435557387/20] |
| 01893926 | ATLAS[0.00000000200000000],FIDA[0.00000003804542/2],FTT[0.09589938019627/57],USD[1.0318302525000000],USDT[0.00000000500000000] |
| 01893940 | USD[4.1610689025000000],USDT[0.00000051946380] |
| 01893945 | BF_POINT[300.00000000000000000] |
| 01893948 | BTC[0.63898496020000000],EUR[7.98060000000000000] |
| 01893952 | AVAX[0.00013424000000000],BAO[9.00000000000000000],DENT[1.00000000000000000],ETH[0.03911736514454/8],KIN[12.00000000000000000],TRX[0.04349044000000000],UBXT[1.00000000000000000],USDT[3.70994405290722/98] |
| 01893954 | AKRO[0.00000000100000000],DENT[1.00000000000000000],FTT[0.01024749000000000],USD[0.00000526201268/3] |
| 01893956 | BNB[-0.00000803692541/08],BRZ[0.32031375464683/00],CAD[540.96297213247346/60],FTT[126.69742000000000000],LUNA2[8.30785519100000000],LUNA2_LOCKED[19.38499545000000000],LUNC[2100.00000000000000000],USD[13.3552876141790029],USDT[0.0066144149810200],USTC[1174.65190267996999500],XRP[0.14393734775952/00] |
| 01893958 | ATLAS[870.00000000000000000],AURY[15.00000000000000000],BTC[0.01320000000000000],DYDX[21.90000000000000000],ETH[0.81900000000000000],ETHW[0.81900000000000000],SHIB[2500000.00000000000000],SRM[18.00000000000000000],USD[61.1248047810000000] |
| 01893965 | USD[0.00000002695450/7],USDT[0.00704719000000000] |
| 01893966 | APE[1.10000000000000000],BTC[0.00001448000000000],ETH[0.00029013000000000],ETHW[0.00029013000000000],FTT[0.01647315141376/40],GMT[13.00000000000000000],USD[0.49410633894929261],USDT[0.00439515100000000] |
| 01893973 | USD[0.00000910926576],USDT[0.000000031943718] |
| 01893974 | 1INCH[454.91900000000000000],ATLAS[19985.50000000000000000],BIT[2015.67582000000000000],COPE[449.91900000000000000],FTT[100.98000000000000000],GODS[499.92375200000000000],OXY[499.90000000000000000],ROOK[6.29884814000000000],RUNE[3.92800000000000000],SPELL[182579.69600000000000000],USD[8252.67018321700000000],USDT[1047.13132878600000000] |
| 01893975 | BAO[7.00000000000000000],KIN[4.00000000000000000],UBXT[2.00000000000000000],USD[0.00000007188378/7] |
| 01893976 | USD[78.27999585235000000],USDT[2.8566350465550119] |
| 01893980 | EUR[0.0085037800000000],FTT[18.89659800000000000],TRX[0.00077700000000000],USD[0.00000042299200/8],USDT[0.0089790000000000] |
| 01893981 | BOBA[13.00000000000000000],ETH[0.00098887822218/48],ETHW[0.00098887822221848],LUNA2[1.67898762400000000],LUNA2_LOCKED[3.91763778900000000],LUNC[365603.09000000000000000],MATIC[54.59076490000000000],TRX[16.66618056676800000],USD[81.58167785912169/96],USDT[0.00000009497261] |
| 01893983 | USD[0.00000838327858] |
| 01893985 | THETABULL[0.00000003545522/0],USDT[0.00000335070240/95] |
| 01893987 | BNB[0.0000000751718090],EUR[0.000000007307071/01],HNT[0.000000006419528/0],IMX[0.000000007692381/1],USDT[0.000000063107183] |
| 01893989 | USD[0.00000001937669814] |
| 01893990 | ATLAS[2440.00000000000000000],SRM[0.45158653000000000],SRM_LOCKED[0.01499687000000000],TRX[0.000031000000000],USD[0.0007326486200000] |
| 01893994 | UNI[0.02930776532084/06],USD[-0.0606866183532250],USDT[-0.0029326614362268] |
| 01893996 | ATLAS[8.94630000000000000],FTT[0.00000004993200],GALA[9.16970000000000000],USD[0.00000010101491/7],USDT[0.00000000320341/56] |
| 01893997 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],FTT[0.000000035733405],KIN[1.00000000000000000],TULIP[0.000000030856490],USD[0.000000046823864/4],XRP[0.000000041376080] |
| 01893999 | BTC[0.0000009517107180],USD[29.83153702982031/0] |
| 01894000 | BTC[0.00129974000000000],ETH[0.01299400000000000],ETHW[0.01299400000000000],EUR[0.000001555463971/8],USD[1.51898942000000000],USDT[0.00000013179690/0] |
| 01894004 | POLIS[30.29698000000000000],SPELL[10000.00000000000000000],TRX[0.000001000000000],USD[0.0539101300000000],USDT[0.00000000013814960] |
| 01894005 | CVC[0.16059600000000000],KIN[9916.00000000000000000],SXP[0.00520883000000000],TRX[0.000001000000000],USD[0.00000000600000000],USDT[0.000000069834570] |
| 01894006 | BF_POINT[200.00000000000000000] |
| 01894012 | FTT[0.0000000060957858],SOL[0.0000000023418876],USD[0.0708629134665738],USDT[0.00000013699192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01894013 | BNB[0.000184617385062B],EUR[0.000000000077049800],TRX[0.000001000000000000],USD[2.205626711451 6246],USDT[0.000000036986270] |
| 01894015 | ATLAS[90.000000000000000],FTT[0.100000000000000],USD[0.458923036500000],USDT[4.636309020000000] |
| 01894016 | ETH[0.000506491266136],ETH[0.000000007500000],USD[0.000000004696706 0],USDT[0.000000156353222] |
| 01894019 | ATLAS[7932.310107630000000],BTC[0.227506120000000 0],EUR[0.000000045277517],LINK[48.271716390000000 0],SOL[9.834339730000000],USD[0.000253210480126] |
| 01894028 | ATLAS[2.590000000000000000],AXS[0.004007220000000 0],CRV[0.246991070000000],CVX[0.074325480000000 0],DFL[1070340 3.193750000000000],ETH[1.000600000000000],LDO[0.080681750000000],POLIS[0.049980000000000],UMEE[7.99334100000000 0],USD[891.4872717839750000],YGG[150490.86933 68300000000] |
| 01894030 | AVAX[8.598632000000000],BCH[0.004948510000000],BTC[0.010795370855000],DOT[24.756498750000000],ETH[2.239529930000000],ETHW[0.003529930000000],EUR[- 182.3798884497335523],LINK[0.296884000000000],LTC[0.019897400000000],LUNA2[0.027911129080000 0],LUNA2_LOCKED[0.065125967840000],LUNC[0.089912600000000],MATIC[678.51240890000000 0],SOL[37.861108060000000],UBXT[146.000000000000000],USD[6.398407788458883 3],USDT[0.000000152235936],XRP[3.95383 0000000000] |
| 01894032 | USDT[0.002299585312861 2] |
| 01894034 | FTT[0.13848931381562 20],TRX[0.000001000000000],USD[0.000000014328846 3] |
| 01894036 | BTC[0.000199962000000],ETH[0.012994680000000],ETHW[0.012994680000000],EUR[250.000003808330738 1],USDT[3.261454430000000],USDT[2.46928418000000 00] |
| 01894038 | BTC[0.000091678000000],CHZ[9.070900000000000],DOGE[0.028208360000000],MANA[0.910130000000000],USD[0.056719052720000],USDT[6.149616513880500 0] |
| 01894039 | BTC[0.000000060000000],ETH[0.071575269116026 0],EUR[0.000010989091614 2],USD[0.000000265791776 5],USDT[0.000000076614040] |
| 01894048 | ATLAS[7345.786410920000000],BAO[4.000000000000000],EUR[0.001749226028186],GRT[1.000000000000000],KIN[1.000000000000000],THETABULL[7.050400000000000 00],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.008783013310 0384],USDT[0.000000031135488],XRP[20.87398878923 498 46] |
| 01894053 | EUR[30.382533490000000],USD[0.014375963814045 0] |
| 01894056 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],FTM[0.146878801746 6566],GBP[0.002465403 4509433],MATIC[0.001312930000000],RSR[1.000000000000000],SOL[0.000000089656920],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000002 78588299] |
| 01894060 | FTT[84.204295000000000] |
| 01894064 | ATLAS[0.000000006068931 3],GALFAN[82.652250016495960 0],MEDIA[0.000000005561974 0],SOL[0.000000005950382],TRX[0.000000013124340],USD[0.000000330810 3110] |
| 01894066 | DYDX[0.148020987136913] |
| 01894068 | AUD[0.000018233220930],BAO[1.000000000000000],BNB[0.002335190000000],KIN[1.000000000000000],SOL[0.000018330000000],TRX[0.000450000000000],UBXT[1.000000000000000],USDT[0.016338276098399] |
| 01894071 | BNB[0.057033853320117],BOBA[24.500000000000000],BULL[0.000000006000000],ETH[0.081466680000000 0],ETHBULL[25.001000000000000],ETHW[0.119466680000000 0],LUA[0.000000100000000],LUNA2[5.134442227000000],LUNA2_LOCKED[11.980365200000000],LUNC[222606.990000000000000],OMG[24.500000000000000 0],SOL[3.051363410000000],SRM[103.110775710000000],SRM_LOCKED[1.782919000000000],TRX[0.405806000000000],TRXBULL[1058.000000000000000],USD[0.377064234737680 6],USDT[0.000000102612347],USTC[579.884000000000000] |
| 01894072 | USD[0.000000106390030],USDT[0.000000037880000] |
| 01894077 | 1INCH[0.001687550000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[27.234223298989 7152],USDT[0.000000034635423] |
| 01894084 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[188610.566845570000000],USD[9.640862281 0896435] |
| 01894087 | AURY[4.975613270000000],SOL[1.080000000000000],USD[0.000000081056284] |
| 01894097 | BRZ[3000.000000000000000],USD[0.607200500000000],USDT[0.000000529267 00] |
| 01894098 | ALGOBULL[23830000.000000000000000],ATLAS[2860.000000000000000],THETABULL[0.769500000000000],VETBULL[80.200000000000000] |
| 01894099 | HNT[0.000000085994912],USD[0.000000016341344] |
| 01894101 | STEP[561.193353000000000],TRX[0.000001000000000],USD[0.417464501505716 6],USDT[0.000000075393580] |
| 01894103 | OXY[145.778252800000000],USD[0.000000055541446],USDT[0.000000187968000] |
| 01894108 | ALPHA[1.000000000000000],BAO[1.000000000000000],DAI[0.000000092103370],EUR[0.000000167947095],FRONT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],USD[4.963786967213048 1],USDT[7532.220148782 0274504] |
| 01894113 | ATLAS[8.049531530000000],DOGE[0.000000045870000],KIN[39.457558430927110 0],MAPS[0.000000050570248],OXY[0.221604017800000 0],TRX[-0.740300804968863 5],TRY[0.000000090496134],USD[0.13035436800018 12],USDT[0.002722783425000 0] |
| 01894118 | MNGO[6288.9949000000000000],SRM[77.985180000000000],TRX[0.000001000000000],USD[2.695808160000000],USDT[0.000000036456064] |
| 01894119 | ATLAS[258.418010938400000000],TRX[0.000817000000000],USD[0.126974374904 3333],USDT[0.000000166922576] |
| 01894122 | BULL[0.000000083340047],ETHBULL[0.000000017441316],USD[0.000001780634673 9] |
| 01894124 | AVAX[0.000000010000000],FTT[0.099620000000000],USD[0.000000056752325],USDT[0.031133663383460],XRP[0.000000094800000] |
| 01894126 | TRX[0.000001000000000],USD[0.040027530000000] |
| 01894128 | ATLAS[0.000000008102807],AURY[0.000000015162225],TRX[0.000001000000000],USD[0.000000260380203],USDT[0.000000097759533] |
| 01894131 | BTC[0.012200000000000000],USD[1.368186793750000 0] |
| 01894132 | FTM[0.958000000000000],RUNE[0.005588070000000],SHIB[0.178963534853 9699],USD[0.000000017733337] |
| 01894135 | ATLAS[1999.920000000000000000],SLP[5596.189023340000000],USD[0.000000608122586],USDT[0.000000090702547] |
| 01894137 | ETH[0.008235109802099 4],USD[0.000009848870649 9] |
| 01894138 | GBP[12.226718010000000],SOL[0.000000018871311],TRX[0.017697110834297 1],USD[-0.628288662322 7435],USDT[0.030407493535 7675] |
| 01894148 | USD[0.000000196201296],USDT[0.000000061873095] |
| 01894150 | TRX[0.000001000000000],USD[0.533255154950000 0],USDT[0.006266000000000] |
| 01894151 | SOL[3.299563000000000],USDT[1.555657037500000 0] |
| 01894155 | BNB[0.154730330000000],FTM[821.843820000000000],FTT[1.300000000000000],SAND[1.998480000000000],SOL[0.009895500013000 00],USD[0.257993801536800 9] |
| 01894156 | BTC[0.083402781982883 2],DOGE[1718.132610000000000],ETH[0.000000086735930],FTM[71.980032000000000],FTT[8.326077091007441 6],LINK[0.006378872664456 5],LOOKS[83.983704000000000000],MATIC[199.961200000000000],SOL[- 0.012479274834686],SRM[88.121389830000000],SRM_LOCKED[1.760241970000000],TRX[408.664682009000000],USD[129.8744628932976 52],USDT[533.235823429156000 0] |
| 01894159 | AAVE[0.000392260000000],BTC[0.000001435763794 9],ETH[0.000000001960000],SOL[0.000606852989100 0],USD[-0.048067611236 9852],USDT[0.000000057316027] |
| 01894163 | BTC[0.000000004000000],USD[0.004695182941 3256],USDT[0.006565787003 352] |
| 01894166 | CRO[0.000000059180412],FTT[0.000000007344120],USD[0.000003191969457],USDT[0.000000047185111],XRP[-0.000000374335 3228] |
| 01894167 | ETH[0.000000122557746],ETHW[0.000000122557746],TRX[0.001555000000000],USDT[0.079024685000000 0] |
| 01894174 | EUR[0.000000010502578],KIN[1.000000000000000],XRP[11.946837460000000 00] |
| 01894179 | USDT[0.000000093887968] |
| 01894180 | ALGOBULL[1940529458.000000000000000],ATOMBULL[0.992600000000000],LUNA2[4.406381708000000 0],LUNA2_LOCKED[10.281557320000000],LUNC[959498.894092000000000],SUSHIBULL[247.940000000000000],TRX[0.000001000000000],USD[0.002926753711375],USDT[0.000767911300538 3] |
| 01894181 | BNB[0.000000074389759],BTC[0.000000057892309],ETH[0.000000004024141B],ETHBULL[0.000000080000000],EUR[0.000001671729963],FTT[0.000000007542867 3],GRTBULL[0.000000035647257],LTC[0.000000043141756],MATIC[0.870755480244920 6],PFE[0.000000026793126],SOL[0.000000009331928],USD[0.587529414184660 0] |
| 01894183 | BAO[3000.000000000000000],BTC[0.000008958000000],EDEN[1.500000000000000],KIN[50000.000000000000000],LUNA2[0.007405685214000 0],LUNA2_LOCKED[0.017279932170000 0],LUNC[1612.603547100000000],TRYB[35.200000000000000],USD[0.020782841921904] |
| 01894185 | TRX[1.274947000000000],USD[0.332881239600000],USDT[0.568218396500000 0] |
| 01894190 | ATLAS[249.950250000000000],USD[1.793065420000000 0] |
| 01894194 | AURY[21.998600000000000],SPELL[15400.000000000000000],USD[9.613963002500000 0] |

Schedule F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01894195 | BTC[0.000000000589837],FTT[0.000000053112899],MATIC[0.000000024737215],SOL[0.000000062759307],USD[0.000000023176891],USDT[0.000000028530172] |
| 01894196 | ATLAS[1289.742000000000000],MANA[59.000000000000000],SAND[60.000000000000000],USD[0.000000093849802],USDT[0.000000009461548] |
| 01894198 | POLIS[0.000000000634187S],TRX[0.000001000000000],USD[0.415430000000000] |
| 01894199 | EDEN[3.200000000000000],MAPS[29.000000000000000],MNGO[359.982900000000000],OXY[18.000000000000000],POLIS[1.100000000000000],TRX[0.833750000000000000],USD[0.029930338502220] |
| 01894201 | AKRO[5.000000000000000],AUDIO[1.023348630000000],BAO[18.000000000000000],BF_POINT[200.000000000000000],CRO[0.448281851164000],DENT[6.000000000000000],DOGE[1.038954000000000],EUR[0.000000038840925],FRONT[1.018296900000000],FTM[0.001194220000000],KIN[16.000000000000000],LUNA2[0.980375125200000000],LINA2_LOCKED[2.206474000000000],RSR[3.000000000000000],SXP[1.051341870000000],TRX[6.001554000000000],UBXT[6.000000000000000],USD[0.063875448278793S],USDT[0.000000104894577],XRP[0.025778680000000] |
| 01894207 | FTM[1660.008300000000000],FTT[157.659564070000000],NFT [315831473724214997][1],NFT [429714857457384343][1],NFT [468120384066816194][1],SOL[13.985924300000000],SRM[2.064353800000000],SRM_LOCKED[12.874746110000000],USD[19.261366182562109S],USDT[0.000000004687500],XRP[0.000000200000000] |
| 01894212 | AKRO[48.999620000000000],ATLAS[149.969600000000000],USD[0.026059632580000],USDT[0.000000091750828] |
| 01894216 | AKRO[3.000000000000000],BAO[23.000000000000000],BAT[1.016381940000000],CAD[0.000000050316678],DENT[4.000000000000000],FTM[0.177994270000000],HOLY[0.003021100000000],KIN[25.000000000000000],LTC[0.000546010792645],MATIC[1.034195140000000],RSR[4.000000000000000],TRX[7.000000000000000],UBXT[4.000000000000000],USD[0.001936504363956],USDT[0.000000063910932] |
| 01894218 | USD[0.000000106056273] |
| 01894223 | USD[0.071173340000000] |
| 01894224 | USD[0.001052671825907S],USDT[0.013317702129186S] |
| 01894226 | AURY[11.000000000000000],CRO[347.197466740000000],GENE[3.100000000000000],GOG[168.000000000000000],IMX[32.588661220000000],POLIS[19.100000000000000],SPELL[22500.000000000000000],USD[173.623287183313863S],USDT[0.000000142091847] |
| 01894227 | ATLAS[739.859400000000000],SLP[459.912600000000000],USD[1.596566602000000] |
| 01894229 | USDT[0.000000192450628] |
| 01894234 | ATLAS[2399.707400000000000],TRX[0.000010000000000],USD[0.092915200820000],USDT[46.050194008918997] |
| 01894236 | BTC[0.000462247633524],EUR[102.956661717621297S],USD[-49.439051507081250] |
| 01894241 | USDT[0.000000000950298],XRPBULL[16491.317472330000000] |
| 01894243 | BTC[0.000000048000000],USD[0.002259897541124] |
| 01894245 | TRX[0.000001000000000],USD[0.013170060000000] |
| 01894246 | EUR[0.000000050498136] |
| 01894255 | ATLAS[1915.827915030000000],BAO[1.000000000000000],USD[0.000000002060574] |
| 01894256 | STEP[0.091820000000000],TRX[0.000001000000000],USD[0.000000111423647],USDT[0.000000092233508] |
| 01894258 | BRZ[0.005540500000000],USD[0.000000002000523] |
| 01894260 | BTC[0.000000006500750],ETH[0.001000000000000] |
| 01894263 | BTC[0.000234049476807],MATIC[0.000000092727945],NFT [474397624763972690][1],USD[0.000000166474256],USDT[0.000000043757026] |
| 01894264 | USD[0.000000076905902],USDT[0.000000028043178] |
| 01894267 | FTM[30.993800000000000],USD[0.311050000000000] |
| 01894269 | APT[583.442430000000000],BAO[1.000000000000000],BNB[0.000000095932992],ETH[0.034012074397S490],ETHW[0.034012074397S490],FTM[-9.255928064676449S2],LTC[0.003885630000000],USD[33.941860624287426S],USDT[0.000002092492S473] |
| 01894274 | USD[0.006882120262198S7],USDT[0.000000108246247] |
| 01894276 | AVAX[104.380164000000000],BNB[11.110000000000000],BTC[0.000119710890250],DOGE[0.780986300000000],ETH[9.998611240000000],ETHW[9.998611240000000],MATIC[3089.583900000000000],SOL[59.978930430000000],USD[23708.370736711400000] |
| 01894277 | MATICBULL[0.142653000000000],SUSHIBULL[34.242000000000000],THETABULL[0.000000050000000],TRX[0.000002000000000],USD[0.000003784658],USDT[0.000000046846975] |
| 01894280 | ATLAS[51.504138973103215S2] |
| 01894293 | BAO[2.000000000000000],NFT [346104173225899845][1],NFT [398622200819569413][1],NFT [419446695598524024][1],NFT [510205854845343717][1],NFT [555680864101322681][1],TONCOIN[2.079052957517S2000],TRX[0.000010000000000] |
| 01894297 | USD[0.005440578402158S4],USDT[0.485002595487S9064] |
| 01894298 | AURY[14.000000000000000],BTC[0.021100030800000],BUSD[274.903954070000000],ETH[0.298978240800000],ETHW[0.864935231000000],EUR[0.354092716860000],FTT[4.314710980000000],GALA[449.920800000000000],IMX[105.881037360000000],TRX[0.000910000000000],USD[0.000000006926162],USDT[0.000000060300000] |
| 01894301 | USD[11.115658500000000] |
| 01894302 | USD[1.333188980000000] |
| 01894308 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.001600710380000],KIN[3.000000000000000],TRX[0.005839520000000],USD[0.000263767722267] |
| 01894312 | ATLAS[390.000000000000000],BOBA[9.998100000000000],FTT[3.021625440112080],HMT[34.995250000000000],KIN[219958.200000000000000],MNGO[69.986700000000000],POLIS[22.098385000000000],SAND[5.998860000000000],STARS[11.000000000000000],STEP[85.783698000000000],TRX[0.000010000000000],TULIP[1.0000000000000000],USD[0.016093669491096S],USDT[0.000000028665299] |
| 01894315 | ATLAS[520.000000000000000],AURY[5.791841784935640],SPELL[9600.000000000000000],USD[0.724659408600000] |
| 01894317 | USD[3.838998164425000] |
| 01894319 | BUSD[0.100000000000000],EUR[100.793722805911940],TRX[0.000050000000000],USD[0.000000119572224],USDT[0.008500000000000] |
| 01894323 | FTT[2.774733677243084S],USDT[0.000000009000000] |
| 01894330 | ETH[0.000426340000000],ETHW[0.000426336069294S],FTT[0.000000071529626],SOL[0.000000100000000],USD[0.000000265141068],USDT[0.000000013380128] |
| 01894331 | USD[1.753962000000000] |
| 01894332 | ALTBEAR[1449739.000000000000000],BTC[0.000000490000000],FTT[0.000000000775130],USD[0.453510021559147400000000],USDT[20.354035614000000] |
| 01894338 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000094282504],KIN[1.000000000000000],NFT [318146927952367456][1],PAXG[0.000074550000000],RSR[2.000000000000000],USD[0.000004917650338],USDT[0.000007245829487] |
| 01894348 | TRX[0.000025000000000],USD[2.037359637108839],USDT[9.812811471710186668] |
| 01894353 | BTC[0.019800000000000],SOL[3.099380000000000],USD[-0.429940870000000000000000] |
| 01894355 | USD[0.000001106006232],USDT[0.000000078016700] |
| 01894356 | FTT[7.198632000000000],USDT[121.432000000000000] |
| 01894357 | BCH[0.000000098971640],ETH[0.000000077774800],FTT[0.000000001800000],LTC[0.000000007000000],SOL[0.000013134342200],TRX[0.000000016100000],USD[6.224777127457709S],XRP[-0.005591601134359S9] |
| 01894361 | FTT[0.099981000000000],GT[1.399601000000000],POLIS[1.699677000000000],USD[9.149174512362S000],USDT[0.000000007738794S3] |
| 01894363 | SOL[0.003436400000000],USD[31035.703213208546000] |
| 01894365 | LINK[31.396769100000000],THETABULL[295.297821515399188],USDT[0.000001830240307],VETBULL[475.475491720000000],XRPBULL[109632.662234100000000] |
| 01894368 | ETH[0.000000073232500],USD[0.000000111720835],USDT[0.000000043960230] |
| 01894370 | USD[25.000000000000000] |
| 01894371 | APT[0.006642740677755],BTC[0.000000004110500],ETH[0.000192068856000],ETHW[0.001920688560000],NFT [294981957650215140][1],NFT [306420792083712913][1],TRX[0.000000088096736],USD[0.000000000069525] |
| 01894376 | BNB[0.000000010227600],EUR[0.000153291579490],LOOKS[0.156185600000000],USDT[0.000000063209370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01894380 | AVAX[0.00400000000000000],GOG[38.99220000000000000],POLIS[1.89962000000000000],USD[0.42152082800000000] |
| 01894381 | ATLAS[6418.716000000000000000],FTT[0.02258145976829860],POLIS[16.39672000000000000],USD[0.48753163664985640],USDT[0.00000000070762524] |
| 01894385 | EUR[0.000000000262064B],STETH[0.00000008685840],USD[0.0000000098280610] |
| 01894386 | AKRO[1.00000000000000000],BAO[10.00000000000000000],DENT[2.00000000000000000],EUR[0.00000026076199],FTM[0.00278236503380848],FTT[0.0000492946254164],KIN[12.00000000000000000],TRX[4.00000000000000000],USD[0.00000004239060],USDT[0.00100772948287] |
| 01894387 | ATLAS[8.92000000000000000],BUSD[832.54459634000000000],IMX[0.09726000000000000],SOL[0.38379725000000000],TRX[372.00000000000000000],USD[0.00000003031444],USDT[0.00075006000000000] |
| 01894388 | ATLAS[17546.665500001000000000],CRO[1069.773508370000000000],NFT [3099638154476533340][1],TLM[1558.00000000000000000],USD[0.05674615008125200],USDT[0.00000000093260754] |
| 01894392 | FTT[0.09931600000000000],GALFAN[14.99715000000000000],RUNE[22.79112700000000000],USD[0.10172765540264160],USDT[0.00000010508630400] |
| 01894394 | USD[30.00000000000000000] |
| 01894398 | USD[0.156581199000000000] |
| 01894400 | ALICE[7.200000000000000000],ATLAS[3340.00000000000000000],POLIS[17.60000000000000000],USD[0.00000001102737364],USDT[150.551413336681060] |
| 01894401 | ATLAS[2890740.269656480000000000],TRX[0.00000100000000000],USD[0.03676027800000000],USDT[0.00383300086653537] |
| 01894403 | BTC[0.000000069862584],FTT[1.00000000000000000],POLIS[15.29694000000000000],USD[0.42654917000000000] |
| 01894404 | USD[0.004825944865000000] |
| 01894405 | ATLAS[130.00000000000000000],TRX[0.00002000000000000],USD[0.09382642500000000] |
| 01894407 | ATLAS[3137.276832662522100],BAO[4.00000000000000000],BF_POINT[200.00000000000000000],BIT[107.473116540000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],ETH[1.528045839955930304],EUR[0.00393793713133392],IMX[66.510000967883000000],KIN[4.00000000000000000],LOOKS[110.870211676900000000],POLIS[23.414096057927000000],RSR[1.00000000000000000],STETH[0.00000009645872B],STG[30.99721596000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000023899914] |
| 01894410 | ATLAS[7599.08800000000000000],TRX[0.59112000000000000],USD[1.53714692915000000],USDT[0.00510013200000000] |
| 01894415 | BULLSHIT[1.527000000000000000],USD[0.00001457016865B1],USDT[0.00000000094198124] |
| 01894420 | FTT[0.06345440900000000],USD[0.45482531025500000],USDT[0.00000003745524] |
| 01894425 | BUSD[54.30995368000000000],USD[0.00000004750000000],USDT[0.00666354326364600] |
| 01894426 | THETABULL[206.618774240000000000],USD[0.16243037000000000],USDT[0.00000006431091] |
| 01894432 | AURY[4.99900000000000000],POLIS[14.89702000000000000],SPELL[2.00000000000000000],USD[0.82506868383800000],USDT[0.00713300000000000] |
| 01894438 | BTC[0.040500940000000],ETH[0.230607480000000],EUR[65.000000007943256],SUSHI[254.231034510000000],USD[45.144599059497010],USDT[0.00000001156166659] |
| 01894440 | AURY[36.99260000000000000],ETH[0.12800000000000000],FTT[0.13376150215342B0],LOOKS[283.943200000000000],LUNA2_LOCKED[6.61554050500000000],LUNC[617377.66000000000000000],USD[11.703436957805410],USDT[0.00000001638117219] |
| 01894445 | ALICE[0.06135400000000000],ATLAS[4.05658000000000000],AVAX[0.09563500000000000],BAL[0.00676000000000000],CHZ[4.82122000000000000],ETH[0.00056530000000000],ETHW[0.00056530000000000],FTT[0.09248086000000000],GT[0.03782440000000000],HT[0.08130000000000000],MANA[0.94762000000000000],POLIS[0.03354400000000000],SAND[0.96211180000000000],SHIB[92710.00000000000000000],SRM[0.83271980000000000],TRX[0.00056000000000000],USD[0.02896820526217981],USDT[224.880000021074707],XRP[0.02600000000000000] |
| 01894448 | USD[0.00000080600000],USDT[0.00600000900033030] |
| 01894454 | USDT[0.000000011984710] |
| 01894456 | AAVE[0.00000000200000000],FTT[0.08257550894170060],USD[3.38664864942519660],USDT[0.00000007317870000] |
| 01894460 | BTC[0.00000008000000000],USD[0.43960800000000000] |
| 01894461 | GENE[0.03183270400000000],LDO[0.00009511400000000],USD[0.00563039941500000] |
| 01894464 | TRX[0.00001000000000000],USD[0.00000139436472],USDT[0.00000000059924825] |
| 01894468 | USD[0.000000083274512] |
| 01894470 | C98[0.99962000000000000],CHZ[10.00000000000000000],FTM[0.99905000000000000],FTT[3.59988600000000000],POLIS[1.89963900000000000],RUNE[5.600000000000000000],SNX[1.39973400000000000],STEP[38.792628000000000000],SXP[12.99753000000000000],USD[1.29334656632252000],XRP[58.99316000000000000] |
| 01894471 | BAO[4.00000000000000000],BNB[0.000000009818340B],DYDX[0.00000002178000000],KIN[4.00000000000000000],UBXT[1.00000000000000000],USD[0.00000411028232224] |
| 01894475 | AAVE[0.0000000568319B2],ALEPH[0.00000006628000B0],ATLAS[0.00000009903631B],AVAX[0.00000001284000B0],AXS[0.00000000357400B0],CLV[0.00182627020581B23],CRO[0.00411466000000B00],CUSDT[0.00000000297538B0],DOT[0.00004968103985T3],ETH[0.00000072765902B2],ETHW[0.00000072709588B26],FTM[0.00000000049660B594],GMT[2.77460080493000000],IMX[0.00000049369537503B],KIN[16.00000000000000001],MATIC[0.00000000000181433],MATIC[0.00026071240000],MNGO[0.000000089104442],PAXG[0.00000002999068B5],RAY[0.000158188160000B0],RNDR[197.155117840672814],SOL[0.00000008289976B9],SPELL[0.02907975000000000],STARSD[0.029705792730000],STG[30.00195709465458B57],TULIP[0.00003107144000000],USD[0.00000006693996],USDT[0.00000001088650042],USTC[0.00000000097752338],LOOKS[55.00000000000000000],USDT[1.58978139500000000] |
| 01894482 | AURY[0.034882520000000],POLIS[0.80000000000000000],USD[0.00000015295803B60] |
| 01894483 | AKRO[1.00000000000000000],BAO[4.00000000000000000],DENT[3.00000000000000000],DOGE[0.11455001000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],TRX[0.01795448000000000],UBXT[2.00000000000000000],USD[0.00238580246151172] |
| 01894487 | FTT[0.28344418000000000],GOOGL[0.17156820000000000],NFLX[0.05660165000000000],SOL[0.08295440000000000],USD[4.19249721523372227] |
| 01894494 | USD[25.00000000000000000] |
| 01894498 | SOL[0.01839640000000000],USD[0.26750325712500000],USDT[1.22792160000000000] |
| 01894503 | TRX[0.00001000000000000],USD[0.00819726854653],USDT[0.08310413000000000] |
| 01894504 | AUD[0.00997157056729664],LUNA2[0.94516135730000000],LUNA2_LOCKED[2.20537650000000000],USD[17.664415152076478400000000000],USDT[0.00031042942872242] |
| 01894512 | AVAX[0.00000084524272],LINK[0.00000005727813],SOL[0.00000008253428B],USD[0.0000000074339216] |
| 01894515 | USD[0.000000016289596],USDT[0.000000004212738] |
| 01894518 | USDT[0.000000217082878] |
| 01894519 | ATLAS[0.00000004400000],USD[0.00000002888531B9],USDT[4.65277887515839B40] |
| 01894522 | USDT[0.00143028758000000] |
| 01894524 | BTC[0.00011385000000000],ETH[0.36481940504995537],ETHW[0.36481940488852B8],FTT[10.00000000000000000],STG[187.10021128000000000],TRX[0.00001000000000000],USDT[12333.801244948451638] |
| 01894525 | POLIS[13.20000000000000000],STARS[22.24205780000000000],USD[1.06541570700042690],USDT[0.14005915347078B11] |
| 01894528 | USD[30.00000000000000000] |
| 01894534 | IMX[16.812638142779924B9],USD[84.762343729642500B9] |
| 01894537 | BAO[1.00000000000000000],EUR[0.00000038529348438],SOL[2.05800026000000000] |
| 01894544 | EUR[0.00000008651099B4],USD[0.38849565645000000] |
| 01894545 | ATLAS[0.04793496000000000],BAO[1.00000000000000000],BNB[0.000000031583150],POLIS[0.00088453000000000],USDT[0.00000000074816649] |
| 01894546 | BTC[0.00009876500000000],EUR[0.25053110400000000] |
| 01894547 | USD[0.00138249840000000],USDT[0.00000003665778D] |
| 01894548 | USD[25.00000000000000000] |
| 01894550 | BNB[0.00145750000000000],ETH[0.00031350200000000],ETHW[0.00031350200000000],LUNA2[0.00506963261700000],LUNA2_LOCKED[0.01182914277000000],TRX[0.00095100000000000],USD[0.00054207865000000],USDT[11.217565205750000],USTC[0.71763100000000000] |
| 01894551 | BTC[0.00528043000000000],ETH[0.11567175000000000],ETHW[0.11454580000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.01016392771121594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01894554 | BTC[0.0027998000000000],EUR[1.5696363800000000] |
| 01894558 | SOL[0.0000000100000000] |
| 01894563 | ATLAS[2621.4497742100000000],STEP[277.7631473900000000],USD[0.0000001988933496],USDT[0.0000000023908939] |
| 01894565 | FTT[0.0000000266201500],USD[0.0000000091240063],USDT[0.0000000053200268] |
| 01894567 | TRX[0.0000030000000000],UNI[10.6978600000000000],USD[0.1976071175978840],USDT[0.0038709929961770] |
| 01894568 | SPELL[99.8200000000000000],USD[12.0775867600000000] |
| 01894574 | AKRO[11.0000000000000000],BAO[56.0000000000000000],CRO[0.0065163200000000],DENT[14.0000000000000000],DFL[0.0098640500000000],DOGE[188.4428158900000000],EUR[0.0041970561317048],GALA[0.0084325500000000],KIN[54.0000000000000000],MANA[38.9483173900000000],MATH[1.0000000000000000],RSR[3.0000000000000000],SHIB[1403.8278970700000000],SOS[2969.1629955900000000],STMX[0.0056551100000000],TLM[0.0056611000000000],TONCOIN[0.0064807000000000],TRX[4.0000000000000000],UBXT[9.0000000000000000],USD[0.0000042793555575],WRX[12.8285540100000000] |
| 01894575 | ATLAS4019.1236250000000000],BAO[0.0000001736000000],BNB[0.0000000030000000],CRO[349.9358750000000000],ENS[3.8444948300000000],FTT[3.0598374900000000],GALA[1229.9857500000000000],HUM[9.8689000000000000],JOE[89.0000000000000000],LRC[0.0000001000000000],LUNA2[1.2035583290000000],LUNA2_LOCKED[2.8083027670000000],LUNC[262077.3600000000000000],MANA[4.9985750000000000],MATIC[0.0000000303519941],PTU[434.0000000000000000],RNDR[5.0000000000000000],SAND[2.0000000000000000],SPELL[14298.2757500000000000],USD[12.7959806390436549],USDT[2.3703116300000000],XRP[0.0113355300000000] |
| 01894582 | AURY[1.0456885400000000],SPELL[1100.0000000000000000],USD[0.0000020386685058] |
| 01894587 | BTC[0.0000000023367426],ETH[0.0000000024355758],FTM[0.0000000000897784],RUNE[0.0000000016103680],SOL[0.0000008088035072],SXP[0.0000000028854216],TRX[0.0000000397568575],USD[0.0000512664041320],USDT[0.0000000896899634],XRP[0.0000000015465404] |
| 01894589 | TRX[1.0000010000000000],USD[0.0059027607000000],USDT[0.0000000072500000] |
| 01894597 | BNBBULL[4.0192747009804000],USD[0.0000000809322468] |
| 01894603 | AKRO[1.0000000000000000],BF_POINT[300.0000000000000000],USD[0.0082209791742320] |
| 01894604 | USD[0.0000053088960240],USDT[0.0000000022779125] |
| 01894607 | AURY[0.0000000005124026],BTC[0.0000000029708325],GOG[0.0000000025155520],LOOKS[0.0000001738589],SPELL[0.0000000059725020],TRX[0.0000010000000000],USD[0.0000001008574779],USDT[0.0000000806909878] |
| 01894608 | SPELL[12900.0000000000000000],USD[0.2734617700000000] |
| 01894610 | SHIB[55098420.0000000000000000],USD[0.3188929000000000] |
| 01894611 | EUR[0.0000001676220467],FTT[5.0994518500000000],RAY[8.4780902900000000],SOL[2.1710965050000000],USD[14.9485895081481390],USDT[0.0000000075488904] |
| 01894612 | USD[0.4000149119846680] |
| 01894613 | USD[0.0000023359619282],USDT[0.0000284146063779] |
| 01894615 | USD[0.0923039878000000],USDT[0.0000000079634024] |
| 01894616 | DENT[1093.1001480528000000],DYDX[10.7000000000000000],EUR[0.0000000141546091],KSOS[1387.6460919600000000],MATIC[136.2606189173031318],SOS[1385350.8597258000000000],USD[0.3580440045170416],USDT[0.0000000126360033] |
| 01894620 | ATLAS[750.0000000000000000],GOG[4.9004995400000000],POLIS[12.4000000000000000],USD[0.0000000130076464] |
| 01894622 | ATLAS[2079.5840000000000000],AUDIO[381.8286000000000000],AVAX[86.3830454500000000],EDEN[319.7682600000000000],ETH[0.0050303030000000],ETHW[0.0050303030000000],FTM[286.9426000000000000],GBP[0.0000000132668908],HNT[45.6931000000000000],MATIC[239.9592000000000000],REN[76.9846000000000000],SAND[367.8386000000000000],USD[686.8785978875132],WBTC[0.0000000094000000] |
| 01894624 | ETH[0.0000000086310336],TRX[0.0000010000000000],USD[-0.0512738524070088],USDT[0.1266067226031217] |
| 01894626 | AXS[0.0000000044168320],BTC[0.0000326679468468],LTC[0.0000170109943742],USD[0.4665177257357354],USDT[0.0000000124754841] |
| 01894627 | SOL[0.6188993500000000],USD[0.0000008043178160] |
| 01894628 | TRX[0.0000000000000000] |
| 01894630 | ATLAS[339.9320000000000000],USD[0.2360753042000000],USDT[0.0000000175816580] |
| 01894639 | BTC[-0.0000021907240461],USD[1.5983967885341214],USDT[0.0035038282480003] |
| 01894640 | EUR[0.0000000052562756],USD[0.0006564200000000] |
| 01894648 | FTT[2.2760571171986000],USD[30.0000001283487668],USDT[0.0000000092216312] |
| 01894650 | ATLAS[0.0000000090368537],BNB[0.0078030800000000],BTC[0.0000000028657744],COPE[0.0585614000000000],DFL[6.1820000019881315],ETH[0.1090000000000000],LOOKS[0.0000000075282523],MATIC[0.0000000094684351],POLIS[0.0170600039799188],REEF[0.0000000092010563],SAND[0.0000000011323783],SOL[0.0000000963532000000022],TRX[0.7734000087243211],TRY[0.0000164287528675],USD[1.2015791800958296],USDT[0.0000000040132893] |
| 01894651 | SRM[0.9568000000000000],USD[0.0000001572074130],USDT[92.0078390397532456] |
| 01894652 | SOL[0.0000001000000000],USD[0.1557264077500000] |
| 01894653 | USD[0.9376949681450172000000000],USDT[0.0000000053000000] |
| 01894656 | PORT[297.8472780000000000],USD[0.7167898600000000],USDT[0.0000000054572156] |
| 01894658 | GOG[0.0000000052461439],SOL[0.0000000079894562],SPELL[0.0000000036573970],TRX[0.0000010000000000],USD[0.0000049840906561],USDT[0.0000000021840873] |
| 01894659 | LUNA2[0.0087833823540000],LUNA2_LOCKED[0.0020494558830000],LUNC[191.2600000000000000],THETABULL[87728.9831070200000000],TRX[0.0002930000000000],USD[0.0005545178265338],USDT[0.0000000042566426] |
| 01894660 | SUSHIBULL[1340245.9600000000000000],USD[2559.6450042600000000] |
| 01894664 | AKRO[3238.1522624200000000],ALEPH[31.8035708900000000],ATOM[0.0000000010631266],AUDIO[59.9257832300000000],BAO[91.0000000000000000],BNB[0.0028109900000000],BTC[0.0000000070000000],CHF[0.0026532403671444],COMP[0.2394269200000000],DENT[13.0000000000000000],EDEN[110.3381746900000000],ETH[0.0000550500000000],ETH[0.0000550500000000],EUR[37.6778005540827799],FTT[1.0717652500000000],GAL[6.8990504600000000],GBP[0.0000084368164472],GRT[0.0017270100000000],HNT[15.0980588500000000],KIN[76.0000000000000000],LDO[8.0464820800000000],LINK[0.0001580300000000],LTC[0.0000054987000000],LUNA2[0.0035816294880000],LUNA2_LOCKED[0.0083571354720000],LUNC[279.9073616800000000],MATH[1.0000000000000000],MATIC[0.0000000000000000],PAXG[0.0000196382087700],RSR[7.0000000000000000],SAND[1.4085276500000000],SECO[8.2839031400000000],SOL[0.0001062125206441],TRX[3.0000000065328166],UBXT[3088.5384601600000000],USD[0.0000000078063657],USDT[30.0000000988626821] |
| 01894669 | BTC[0.0000000230407780],OMG[0.0000000073222200],USD[0.0000000015994830],XRP[0.0000000045370812] |
| 01894670 | 1INCH[7.0082583000000000],ATLAS[749.9820000000000000],DOGE[40.9918000000000000],ETH[0.0039992000000000],ETHW[0.0039992000000000],LUA[9.1981600000000000],TRX[0.0000010000000000],USD[0.0026197240500000],USDT[0.0000000076675053] |
| 01894671 | ATLAS[232.1542808300000000],BAO[5.0000000000000000],DENT[3.0000000000000000],FTM[0.0000000308629970],FTT[0.0000099900000000],KIN[1.0000000000000000],SLRS[53.4313971000000000],STEP[55.7967723200000000],TRX[1.0000000000000000],USD[0.0000000073902412] |
| 01894678 | TRX[0.0000010000000000] |
| 01894681 | GBP[0.0000000964060012],XRP[965.5155170600000000] |
| 01894686 | AKRO[10.0000000000000000],ALPHA[1.0067991600000000],BAO[5.0000000000000000],CRO[0.0275071300000000],DENT[4.0000000000000000],DOGE[0.0877295800000000],FRONT[1.0035861500000000],GRT[1.0036412300000000],HOLY[2.1700164600000000],KIN[12.0000000000000000],MATIC[1.0453190100000000],RSR[6.0000000000000000],SHIB[1949.8877.4474927000000000],SOL[0.0002748000000000],TOMO[0.0000091700000000],TRX[13.8356001440000000],UBXT[7.0000000000000000],USD[1060.5711495491186589],USDT[0.0000001961964110] |
| 01894687 | ATOM[0.0000000087409800],AVAX[82.8288017300000000],BNB[0.0000000008000000],BTC[0.0000000007000000],ETH[0.2066674477612670],ETH[0.5844601559516170],ETHW[0.4478069352095532],EUR[0.0000000003414136],FTM[2000.0000000000000000],FTT[25.2150144737383704],LUNA2[3.2311331430000000],LUNA2_LOCKED[7.5393106660000000],LUNC[117.9771446117372414],SOL[252.0000000000000000],TONCOIN[0.0000001000000000],USD[0.0059260620503173],USDT[2119.8900000028213256] |
| 01894690 | ATLAS[0.0000000010440000],AUDIO[0.0000000347558502],AURY[0.0000000000474738651],BTC[0.0000000273016222],BTC[0.0000000000000000],CEL[0.0000000033381228],DFL[0.0000000058459800],FIDA[0.0000000042681164],FTM[0.0000000464208164],FTT[0.0000000001079185],IMX[0.0000000098829327],MATIC[0.0000000000000000],MBS[0.4910000000000000],MNGO[0.0000000037168864],RAY[0.0000000073843726],SLP[0.0000000050843751],STG[0.0070626600000000],USD[0.0255640468439523],USDT[0.0000000051008273] |
| 01894691 | ATLAS[11431.1038745100000000],BTC[0.0088388823377000],DOGE[0.9998000000000000],ETH[0.0003400043805185],ETHW[0.0003400043805185],FTT[0.0000001926857],LUNA2[0.0000000500000000],LUNA2_LOCKED[19.5518879900000000],TRX[14.9970280000000000],USD[0.2936244424518642],USDT[0.0010761396685591] |
| 01894693 | TRX[0.0000010000000000] |
| 01894695 | ATLAS[0.0000000608008],AVAX[0.0000000025707494],SOL[0.0000000455848414],TRX[0.0000010000000000],USD[0.0093311254219061],USDT[0.0000000036058580] |
| 01894696 | EUR[9180.3926296252721235],USD[0.0000000062520096],USDT[4000.0000000077568265] |
| 01894697 | MNGO[9.0424000000000000],USD[0.9015608257058808],USDT[0.0000000120263842] |
| 01894702 | USD[19.5178250859777044],USDT[0.0000005001926130] |
| 01894705 | POLIS[10.2979400000000000],USD[4.9886300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01894715 | USD[0.5834217435000000] |
| 01894716 | BCH[0.0009886500000000],BTC[0.0000000095180000],MATIC[0.0000000027490000],SOL[0.0069000000000000],TRX[0.0000010000000000],USD[0.0000000041786926],USDT[0.0000000013369811] |
| 01894723 | FTT[0.0971800000000000],USD[0.0040160060150000] |
| 01894724 | BTC[0.0009609400000000],LUNA2[0.0022962196440000],LUNA2_LOCKED[0.0053578458370000],LUNC[500.0066620000000000],SOL[27.2967971900000000],USD[0.0572907326960075] |
| 01894729 | AKRO[2.0000000000000000],AMPL[0.0000456281027563],AUDIO[1.0119428000000000],BAO[16.0000000000000000],CRO[0.0013549900000000],DENT[2.0000000000000000],CRO[0.0013549900000000],DENT[2.0000000000000000],ETH[0.0295580047724992],ETHW[0.0291883747724992],EUR[0.0001854777150739],KIN[11.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],UNI[0.0000000075007792],USD[0.0000234272714587] |
| 01894732 | BNB[0.0048972800000000],CHF[0.0000000074185514],FTT[20.0000000000000000],USD[0.0000000021526715],USDT[3.2777180200000000] |
| 01894733 | AURY[0.0000000060000000],USD[0.0004479000000000],USD[0.5844887000000000] |
| 01894734 | ATLAS[1649.0494000000000000],ENJ[33.0000000000000000],FTT[4.5000000000000000],SOL[0.0300000000000000],SRM[24.0000000000000000],TRX[0.0000010000000000],USD[0.0079598645935000],USDT[0.0000000034000000] |
| 01894736 | BF_POINT[500.0000000000000000],BNB[0.0000000074070000],BTC[0.0000000027094300],EUR[0.0000002499749002],LTC[0.0000000050275333],NFT[536590408989003827][1],NFT[555509181223181274][1],POLIS[90.6646885998614720],REEF[17577.5099777308015854],USDT[0.0000000027306870] |
| 01894737 | USD[15.0000000000000000] |
| 01894738 | POLIS[2.9003886700000000],SRM[0.0000041779720000],SRM_LOCKED[0.0000208500000000],TRX[0.0000000027033432],USD[0.0000000407348212],USDT[0.0000000099544175] |
| 01894739 | AMPL[8.3312029428904477],MANA[28.0000000000000000],USD[0.0931978069500000],USDT[0.0028198040000000] |
| 01894741 | EUR[0.0000000001503132],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 01894744 | AKRO[8.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000079002616],USDT[0.0000000000029568] |
| 01894745 | SOL[7.8176413200000000],USD[50.1023364292618603] |
| 01894746 | USD[0.0000000354000000],USDT[0.0000000078715673] |
| 01894747 | BTC[0.1555800000000000],ETH[0.0241450000000000],ETHW[0.0241450000000000],LINK[2.6787300000000000],SOL[4.4589000000000000] |
| 01894750 | SOL[0.0000001000000000],USD[0.0000000906000000],USDT[0.0000000000523652] |
| 01894757 | ATLAS[1460.0000000000000000],USDT[1.3524805425000000] |
| 01894759 | ALTBULL[5.2390000000000000],BNBBULL[0.3490000000000000],DEFBULL[7.7350000000000000],DOGEBULL[6.6400000000000000],SOL[0.8100000000000000],USD[8.9246590713500000],USDT[0.4477817187500000],XRPBULL[33870.0000000000000000] |
| 01894761 | BAO[1.0000000000000000],EUR[0.0000010705452950],KIN[1.0000000000000000],USDT[0.0000000005964452] |
| 01894767 | TRX[0.0010750000000000],USD[0.0000000097821656],USDT[0.0000000020954920] |
| 01894768 | ATOM[0.0092958111540700],BNB[0.0000000000090000],BUSD[1.0000000000000000],CVX[0.0989712600000000],DAI[0.0000007928550000],ETH[0.0026238558030543],ETHW[0.0002625424327843],EUR[0.0000000082865930],FTM[0.0030626156029400],FTT[0.0353360783368068],LUNA2[0.0053472978800000],LUNA2_LOCKED[0.012477028 3900000],LUNC[0.0000000277565200],MATIC[0.0049849822427400],TRX[0.0025375830974400],USD[2641.9421920985380551],USDT[4.8991242530443997],USTC[0.7569358571431904],XRP[0.0088855661501000] |
| 01894772 | ETH[0.1379737800000000],POLIS[14.9000000000000000],USD[87.3203633100000000] |
| 01894775 | ETH[2.2810000000000000],FTT[0.0982140000000000],USD[1.1804169269880000] |
| 01894781 | LUNA2[0.0080074600000000],LUNA2_LOCKED[33.5953507500000000],SOL[0.0000000864100000],USD[2.8491071603335584],USDT[0.0000000053235741] |
| 01894782 | AVAX[0.0000000513564761],USD[0.0000000057441290],USDT[18.8157881790164016] |
| 01894784 | ATLAS[6.1647299975371000],GMT[0.3300000000000000],GST[0.0398480000000000],SOL[0.0400000000000000],USD[0.0000000109850915],USDT[0.0000000002372701] |
| 01894785 | CHF[0.0000000073697278],EUR[0.0000002344946934],GST[0.0000000055378272],SOL[0.0000007412564],TRX[0.0007800000000000],USDT[0.0000000151296294] |
| 01894786 | TRX[0.0007770000000000],USD[0.2973544932165042],USDT[-0.0000000037825524] |
| 01894788 | BAO[2.0000000000000000],DENT[1.0000000000000000],USD[0.0000000001814363],USDT[0.0000000005742455] |
| 01894789 | AGLD[0.0000000045865376],ALICE[0.0000000013954380],ALPHA[0.0000000099359313],AURY[0.0000000862939881],AVAX[0.0000000052785661],AXS[0.0000000053728694],BAL[0.0000000068455368],BTC[0.0009856173604422],DFL[0.0000000086400474],DODO[0.0000000058596211],FRONT[0.0000000642997765],GALA[0.0000000058208400],95],LINA[0.0000000070832064],MANA[0.0000000071054922],MSOL[0.0000000061237233],POLIS[0.0000000258021283],ROOK[0.0000001820518],SAND[0.0000000325726998],SHIB[0.0000000065756085],SLP[0.0000000092631604],SPELL[0.0000000418162596],SUSHI[0.0000000093136800],UNI[0.00000000053705410],USDL[0.6415694767742062],USDT[1.8217520542584365],YFI[0.0000000066656633] |
| 01894790 | FTT[0.0023127638126046],LUNA2[0.0000048422256620],LUNA2_LOCKED[0.0000109298598800],LUNC[1.0200000000000000],USD[10.9626891053873304],USDT[0.0000000022994900] |
| 01894791 | ATLAS[1830.0000000000000000],BTC[0.0025098146779200],DOGE[870.0000000000000000],FTT[20.3522400000000000],MER[749.0000000000000000],OXY[47.0000000000000000],POLIS[25.4000000000000000],SLRS[501.0000000000000000],SOL[21.3560962500000000],USD[0.0744570033925000],USDT[0.0000000050000000] |
| 01894795 | ATLAS[7.6210131000000000],FTT[0.0128502720034793],USD[0.8115614902114947],USDT[0.0305241819250664] |
| 01894798 | BTC[0.0000000077375000],ENJ[0.9259512900000000],SHIB[88885.0000000000000000],USD[0.0000001549309741],USDT[0.0000000021623688] |
| 01894800 | EUR[0.0000012244128720],FTT[0.0000000452808841],RAY[0.0000000015100965],SOL[298.5766404227165040],USD[0.0000000883853350] |
| 01894804 | USD[26.4621584900000000] |
| 01894806 | AURY[0.0182018200000000],HT[0.0981000000000000],MEDIA[0.0038900000000000],MNGO[0.2491270000000000],POLIS[0.0831804500000000],REAL[3.0000000000000000],SLRS[0.1098520000000000],SOL.000000000000000],SRM[0.8410000000000000],TRX[0.0000680000000000],USD[0.0021519763025000],USDT[2.4411627030000000] 0] |
| 01894810 | BTC[0.0002000000000000],USD[3.5705420195000000] |
| 01894811 | AURY[2.0000000000000000],POLIS[25.9873842600000000],SPELL[1700.0000000000000000],USD[0.0000000075918554] |
| 01894815 | USD[0.0000000050000000] |
| 01894816 | ALICE[5.0000000000000000],ATLAS[700.8765000000000000],AURY[4.0000000000000000],PEOPLE[3095.9682000000000000],RAY[64.0000000000000000],STMX[4190.0000000000000000],USD[0.0000000177859510],USDC[3.9470081300000000],USDT[0.0000000079407687],XRP[0.9825200000000000] |
| 01894818 | ATLAS[420.0000000000000000],CONV[2150.0000000000000000],USD[0.7319706301000000] |
| 01894819 | ETH[0.0002956000000000],ETHW[0.0002955600000000],EUR[817.4971204300000000],USDT[0.0000000026766253] |
| 01894820 | ATLAS[40030.0000000000000000],TRX[0.0000010000000000],USD[0.7607991664394025],USDT[0.0000000030336204] |
| 01894824 | USD[0.0000000116165 32] |
| 01894833 | POLIS[24.0702000000000000],TRX[0.0000260000000000],USD[1.6435000083027670],USDT[0.0000000143948480] |
| 01894834 | BTC[0.0000000057961392],FTT[0.0000000054198287],KIN[0.0000000032000000] |
| 01894835 | BNB[0.0000001116208000],BTC[0.0000000070044450],ETH[0.0000001165965120],FTT[0.1004609134514705],OMG[0.0000000044322200],USD[3.9331598268717204],USDT[0.0000000022437838] |
| 01894837 | BNB[0.0000001100000000],EUR[0.0000000043946401],USD[328.9328417020548630] |
| 01894838 | ALICE[0.0100000000000000],USD[0.0000000069500000] |
| 01894841 | BTC[0.0000000040000000],EUR[0.7056000000000000],NFT[304455793168594021][1],NFT[318448975495846383][1],NFT[439035657035817786][1],NFT[457292676268827554][1],NFT[467685608827727339][1],NFT[511983545654874408][1],NFT[564849236694349983][1],USD[433.5093006134246669],USDT[0.0000000055412772] |
| 01894849 | LUNA2[465.0827470000000000],LUNA2_LOCKED[1085.1930760000000000],LUNC[101272747.3331220000000000],SAND[8562.5200000000000000],TRX[0.0000040000000000],USDT[2170.9452911742298189] |
| 01894857 | ATLAS[10240.4091623190000000],BTC[0.0446848300000000],CEL[324.5363067306990600],ENS[81.5218605900000000],ETH[0.6575702758518502],ETHW[152.3153974304312000],GAL[36431.6080573100000000],LUNA2[0.0528267352400000],LUNA2_LOCKED[0.1232623822000000],LUNC[11503.1328188064403 0000],MATIC[1458.1838533119032200],MSOL[10788.3579437800000000],NFT[456431696023302999][1],PAXG[0.8138406800000000],RAY[1000.1622190929659200],RNDR[1131.9210526100000000],SOL[25.5913430383726403],SRM[879.1349887500000000],SRM_LOCKED[2.1899509200000000],USD[- 1140.4954008392888933],USDT[1.0415419933636605] |
| 01894858 | SOL[0.0000001000000000],USD[0.9535165032000000],USDT[0.1590143107500000] |
| 01894859 | CVX[0.0971200000000000],ETHW[0.0097700000000000],FTM[0.9606000000000000],MANA[0.9840000000000000],USD[1.3403420817222033] |
| 01894863 | 1INCH[0.0000000012410983],FTT[270.0442160200000000],OMG[0.0000000012436415],USD[3246.6272368145717436000000000],USDT[0.0000000052237292] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01894864 | BNB[0.0000002435917B],LTC[0.00000991999992845],TRX[0.000070000000000],USD[-0.00050025889400813],USDT[0.000000000954127] |
| 01894866 | BRZ[0.08740603263392000],CRO[0.000000009880000],USD[0.7264055943310527],USDT[0.000000003680478] |
| 01894867 | BTC[0.00000000902220000],BULL[0.00000007310000000],CRV[0.0000000001620000],ETH[0.00009107590000000],ETHW[0.00001079924333],GRT[0.3644540700000000],MANA[29996.20000000000],MATIC[8.00000000000000],USD[322.4371182865329427] |
| 01894876 | BTC[0.04037900000000000],SOL[1.1082321331000000] |
| 01894881 | BTC[0.000000005261850],ETH[0.0000000862279531],EUR[123.3736152110017190],SOL[0.000000003294080],USD[0.000000262211988],USDT[0.000000240163768] |
| 01894882 | GOG[203.4245465700000000],MATIC[22.4530723740000000],USD[0.000000069966054] |
| 01894886 | NFT [4165810374291174041][1],NFT [4876821442196743][1],USDT[0.0320351254750000] |
| 01894887 | USD[0.00000001779782] |
| 01894890 | ATLAS[340.000000000000000],POLIS[16.7000000000000000],USD[0.5146948687500000],USDT[0.0021960000000000] |
| 01894891 | COPE[0.00000000458069731],USD[0.0000009920301778] |
| 01894894 | COPE[0.8246000000000000],DMG[0.0765890000000000],ETH[0.0719856090572800],LOOKS[0.9206205900000000],TLM[0.8554000000000000],USD[0.9781742874650208],USDT[340.5659517755716080] |
| 01894897 | BAO[1.0000000000000000],EUR[0.0000000674972042],FTT[0.0000000016936000],UBXT[1.0000000000000000] |
| 01894899 | BTC[0.0000000451692S6],CEL[0.000000018310000],LOOKS[0.0000000098970000],USD[0.0000000109564070] |
| 01894901 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0703498571242765],USDT[0.0000000058964108] |
| 01894906 | BTC[0.0018000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],USD[1.5104964049550000] |
| 01894907 | AURY[0.03145720000000000],LUNA2[1.3053094920000000],LUNA2_LOCKED[3.0457221470000000],LUNC[284233.890000000000000],USD[0.0000015458049400],USDT[0.000000022279722] |
| 01894909 | USD[0.0000026740156539],USDT[0.0000000484964192] |
| 01894913 | LUNA2[0.00015462619220000],LUNA2_LOCKED[0.0003607944485000],LUNC[33.6701789000000000],USD[0.0031215965287280],USDT[0.0000000012668936] |
| 01894914 | ATLAS[8.45200000000000000],AURY[0.99920000000000000],CRO[9.89400000000000000],ENJ[0.99680000000000000],ENS[0.0098700000000000],FTM[0.9982000000000000],GALA[9.40400000000000000],MANA[0.9912000000000000],MATIC[9.98800000000000000],OMG[0.4997000000000000],SAND[0.6890000000000000],TRX[0.0000010000000000],USD[0.00000001127057J3],USDT[0.0000000040082854] |
| 01894917 | TRX[0.0000010000000000] |
| 01894921 | RSR[1.61600000000000000],TRX[0.000001000000000],USD[0.0000009459569],USDT[0.000000031686898] |
| 01894922 | SOL[0.0000000594860000],USD[0.0000000304488814] |
| 01894927 | BTC[0.00989811900000000],USD[0.1723586400250000] |
| 01894928 | BTC[0.0000816650000000],CEL[0.0566800000000000],ETH[0.0005000000000000],ETHW[0.0065000000000000],GENE[0.0950030000000000],TRX[0.0000160000000000],USD[64.2015593949570000],USDT[248.6013518773644720] |
| 01894929 | ATLAS[22764.386179050000000],TRX[0.0000090000000000],USD[0.0180765403500000],USDT[0.9206160095769524] |
| 01894930 | ATLAS[1178.140506290000000],TRX[0.0000010000000000],USD[0.0000000318599J1] |
| 01894943 | BTC[0.0000535005694375],FTM[0.62500000000000000],USD[0.0818232827943343] |
| 01894946 | BF_POINT[500.0000000000000000] |
| 01894950 | USD[15.0000000000000000] |
| 01894951 | SOL[0.0006935400000000],TRX[0.000002000000000],USD[0.0037356340000000] |
| 01894954 | BTC[0.0012988000000000],DOGE[0.20323084043700000],TRX[0.0000320000000000],USD[0.9993415435816749],USDT[93.1327786582515759] |
| 01894957 | SRM[9.31559619000000000],SRM_LOCKED[63.2202117600000000],USD[576.7294298920000000],XPLA[9.9981000000000000] |
| 01894963 | ATLAS[8.84260000000000000],POLIS[0.08884000000000000],USD[0.2628282573397700] |
| 01894965 | USD[0.0000001009414114] |
| 01894970 | BTC[0.0000003334830000],FTT[0.0000000960000000],USD[10.6856231277622694] |
| 01894971 | ATLAS[5040.000000000000000],USD[0.6682935159000000],USDT[0.0072000022967916] |
| 01894973 | POLIS[1330.400000000000000],USD[0.2416850820000000] |
| 01894975 | FTT[0.0000000115346470],USDT[0.0000987365437311] |
| 01894976 | 1INCH[0.99980000000000000],ATLAS[159.768000000000000],MAPS[0.9978000000000000],RAY[8.0000000000000000],SRM[4.9990000000000000],USD[0.6257950301887697],USDT[1.6323348154886138] |
| 01894977 | ATLAS[400.000000000000000],BTC[0.0666953600000000],EUR[0.0032156074560671],LUNA2[0.2990529983000000],LUNA2_LOCKED[6.9779032930000000],LUNC[65119.420000000000000],USD[1.5622816118319200],USDT[0.5975184100000000] |
| 01894979 | ATLAS[540.000000000000000],GENE[1.0000000000000000],NFT [2949076195087696636][1],NFT [4646742648212634S8][1],NFT [5391945073827578050][1],SAND[0.9578000000000000],SOL[0.0499900000000000],TRX[0.000001000000000],USD[0.4490364550000000],USDT[0.0000000185918895] |
| 01894980 | FTT[2.30000000000000000],USD[0.0000000115798878],USDT[0.0875380183919270] |
| 01894989 | POLIS[113.3920192500000000] |
| 01894992 | GBP[0.0000000286382226] |
| 01894995 | USD[0.5967164600000000] |
| 01894998 | EUR[0.0000000725161291],USD[0.0015751983615982],USDT[0.0001408293387742] |
| 01894999 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.000000125768158],USDT[0.0036519076161245] |
| 01895006 | MATIC[1.70811356106000000],SHIB[334101.642848500000000],USDT[0.0000000019037020] |
| 01895009 | USD[26.4621584700000000] |
| 01895012 | AAPL[0.00981000000000000],BUSD[2157.223434600000000],SPY[0.0006400000000000],USD[0.0000000021162200] |
| 01895013 | BTC[0.0000000049212941],ETH[0.0000007319415919],ETHW[0.0001785692020016],GALA[0.0077548700000000],SHIB[0.9408284000000000],SOL[0.0010996705111071],USD[0.0036777412826008],XRP[113.2928803381742000] |
| 01895017 | ATLAS[1.82266621200000],BNB[0.0000000071664000],NFT [3715724781996889669][1],NFT [5685602127106495751][1],USD[0.0726668683925304],USDT[0.0000000062480088] |
| 01895019 | EUR[900.0000000000987400S],TRX[0.000002000000000],USD[2.7791070445808274],USDT[0.0000000073954040] |
| 01895020 | ETH[0.00000003302128S],SOL[0.0000000060807533] |
| 01895027 | ETH[0.00000004799340S],SOL[0.0000000043047600],USD[0.00921633000000000],USDT[0.0000002966362222] |
| 01895028 | BTC[0.0000000040000000],EUR[0.0000000567965S7],SOL[5.0277338449800000],USD[3.6398958312000000],USDT[2.2440948300000000] |
| 01895030 | FTT[25.0744000000000000],USD[7.5385103325000000] |
| 01895031 | BUSD[593.4128243100000000],ETH[0.0049998480950000],ETHW[0.0049998480950000],EUR[0.0000001111095152],SOL[0.2339701800000000],USD[3.8547614750000000] |
| 01895033 | USD[0.0069272174434300] |
| 01895036 | BTC[0.0000000020000000],EUR[0.0012137837363130] |
| 01895048 | EUR[0.0000000127410S8],LINK[3.60000000000000000],SUSHI[12.500000000000000],USDT[1.4480917050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01895049 | SOL[0.000000000061245300],USDT[17.2800402793020344] |
| 01895050 | EUR[8912.008748530000000000],USD[5.000485700000000000] |
| 01895051 | USD[5.000000000000000000] |
| 01895052 | AURY[19.000000000000000000],BTC[0.002377595529684000],GENE[27.300000000000000000],GOG[341.000000000000000000],SRM[104.000000000000000000],USD[1.1374311972966960] |
| 01895058 | HOLY[1.000000000000000000],STEP[281.817704150000000000],USD[50.010000002245865000] |
| 01895061 | TRX[0.000777000000000000],USDT[0.746168223904982000],USDT[-0.6789739027966513] |
| 01895063 | USD[30.000000000000000000] |
| 01895065 | NFT[3177859005921692371,USD[15.000000000000000000] |
| 01895066 | USD[0.023657560000000000] |
| 01895072 | COPE[935.871970000000000000],SOL[4.349173500000000000],USD[117.940095698000000000000000000] |
| 01895081 | BOBA[40.492200000000000000],BTC[0.001330211850000000] |
| 01895083 | USD[0.081283887500000000],USDT[0.000025463857928000],XTZBULL[0.8041511799016000] |
| 01895084 | CITY[1.127332740000000000],TRX[0.000016000000000000],USDT[0.000000007483263300] |
| 01895086 | ATLAS[2000.000000000000000000],BTC[0.000113320000000000],ETH[0.100000000000000000],ETHW[0.100000000000000000],EUR[0.000000081993108000],FTT[30.039589200000000000],INTER[200.000000000000000000],USD[-99.810513322615915800],USDT[0.8808333676111079] |
| 01895088 | CQT[0.001834220000000000],EUR[0.898241797000000000],SHB[0.830000000000000000],USD[0.004676355316764500],USDT[0.001416234161028800] |
| 01895089 | ATLAS[5.612722400000000000],LINA[0.000000006436710000],POLIS[0.000000028988042000],SRM[0.849015450000000000],SRM_LOCKED[0.038241650000000000],USD[0.000000996682680000],USDT[0.000000065630400400] |
| 01895092 | BTC[0.000000053960000000],ETH[0.000000003922489000],FTT[0.000000004519876300],LUNA2[0.920748984900000000000],LUNA2_LOCKED[2.1484142980000000000],LUNC[20049.030000000000000000],SOL[0.000000000049193600000],TRYB[0.0000000013954800000],USD[1.391131402670600630],USDT[0.000000011018449500] |
| 01895094 | ATLAS[8.620569900000000000],POLIS[0.080601000000000000],TRX[0.000001000000000000],USD[0.0088342317122930000],USDT[0.000000056213960000] |
| 01895098 | BTC[0.000000040000000000],FTT[0.099202000000000000],USD[0.3735884267445520] |
| 01895105 | POLIS[10.498480000000000000],USD[0.2008173092500000] |
| 01895112 | BNB[-0.000000571522442360],USD[0.2365568897504995] |
| 01895116 | EUR[0.000000006463248],RAY[94.590069510000000000],STARS[155.000000000000000000],USD[0.0000000188393539],USDT[0.000000006952486500] |
| 01895119 | AKRO[3.000000000000000000],FTT[0.000556260000000000],GBP[0.000000028323175],IMX[40.7235299300000000000000],USD[0.0145660998973440] |
| 01895120 | C98[290.000000000000000000],FTT[126.188545000000000000],HNT[52.400000000000000000],LUNA2[0.012990143480000000],LUNA2_LOCKED[0.030310334800000000],LUNC[2828.631092900000000000],SOL[0.009537630000000000],USD[0.6025049977000000] |
| 01895121 | BNB[0.000000077580960],BTC[0.000000008000000000],USD[14.800000006452914],USDT[0.000000105385730] |
| 01895124 | ETH[0.027682543123200],ETHW[0.027682543123200],SOL[0.000342400000000000],USD[-0.0459213375000000] |
| 01895131 | BRZ[0.005863610000000000],USD[4.7935792804865496] |
| 01895132 | ETH[0.000673400000000000],ETHW[0.000673400000000000],NFT[294471453199997091][1],NFT[304354716777710033][1],NFT[309436498577479330][1],NFT[310278949890501663][1],NFT[310223426924041552][1],NFT[311611091701687106][1],NFT[314609022715782858][1],NFT[318168202491477118][1],NFT[324918290759933249][1],NFT[329088484239707268][1],NFT[333252980216095323][1],NFT[340789326622395987][1],NFT[344826274973008719][1],NFT[349764019867086314][1],NFT[350267054660188446][1],NFT[355897048846759684][1],NFT[362805989313168520][1],NFT[370069678273515047][1],NFT[370996347761611709][1],NFT[372131670057594271][1],NFT[378841849129894221][1],NFT[379871409009459769][1],NFT[385163210625663901][1],NFT[392787914120029422][1],NFT[400753160323970402][1],NFT[401609040921628063][1],NFT[402529813356357900][1],NFT[403768746595203591][1],NFT[412645833606520269][1],NFT[413948243707407535][1],NFT[419458598127501322][1],NFT[421597627289393396][1],NFT[423066677261366933][1],NFT[437542284376718710][1],NFT[445146090222240555][1],NFT[445460922240553][1],NFT[449213645956741511][1],NFT[450677683600535261][1],NFT[453155965617660680][1],NFT[460608475982242511][1],NFT[480677216534430253][1],NFT[488572584197714911][1],NFT[492440723308861834][1],NFT[497266050594697386][1],NFT[513191075279257001][1],NFT[534392697452576487][1],NFT[540835316062911501][1],NFT[550552140673550231011][1],NFT[567020285363912310][1],NFT[570139350843623318][1],NFT[574058967390540671][1],NFT[574058967390540671][1],NFT[574058967390540671][1] |
| 01895136 | ALTBEAR[695.800000000000000000],BCH[0.000255800000000000],BEAR[245.502000000000000000],BULL[0.006041900000000000],DOGEBEAR[202][1].768546000000000000],DOGEBULL[2.002848000000000000],ETHBULL[0.006670520000000000],ETHHEDGE[0.004216000000000000],FTMB[0.834800000000000000],GMT[0.994400000000000],GRT[0.755000000000000000],HEDGE[0.002000000000000000],LTC[0.008086200000000000],TCBULL[27.600860000000000000],MATICBULL[66.800000000000000000],MIDBEAR[759.800000000000000000],USD[2.4667188521016816],USDT[0.0000000058762] |
| 01895137 | ATLAS[5300.000000000000000000],ATOM[12.700000000000000000],USD[-87.7241186410252786],USDT[13.3299020692561232] |
| 01895138 | BNB[0.000000044227846],BTC[0.000167810000000000],DAI[0.000000098932610],ETH[0.208888360000000000],ETHW[0.208888360000000000],EUR[0.000000076373223],FTT[0.000001745178120000],NEAR[26.877438420000000000],SOL[0.000000122724043],USDT[0.000000078891390] |
| 01895139 | AGLD[0.000000059114259],ATOMBULL[85.000000000000000000],ETH[0.000000014733351],LRC[0.000000094837056],PROM[0.000000009241918],SUSHI[0.000000007460000],TRX[0.000000076670009],TULIP[0.000000016778850],USD[0.553009686534993] |
| 01895140 | ATLAS[2949.932000000000000000],AURY[32.876149600000000],FTM[111.000000000000000000],GOG[217.777718210000000000],IMX[35.768450720000000000],LEO[122.000000000000000000],OMG[25.000000000000000000],POLIS[65.996700000000000000],SOL[1.569686000000000000],SPELL[15100.000000000000000000],SRM[161.128116310000000000],USD[0.000000009271059],USDT[0.000000005455905] |
| 01895141 | ATLAS[8.378000000000000000],TRX[0.000115500000000000],USD[0.000000003524315],USDT[0.000000001865605] |
| 01895142 | FTM[0.000000031117008],SOL[0.000000006914800],TRX[0.000001000000000],USD[0.000000102904718],USDT[0.000000182130912] |
| 01895145 | BRZ[0.000932062117036],USD[0.000000001865605] |
| 01895149 | BTC[0.000000096400000],ETHBULL[0.000000060000000],FTT[0.000000012010691],TRX[0.000029000000000],USD[0.000009457799393],USDT[0.000000008202342] |
| 01895151 | USD[0.801683590850000],USDT[0.000000112155888] |
| 01895152 | SAND[0.291428550000000],USD[0.0024503909958035] |
| 01895153 | ATLAS[120.000000000000000],RAY[1.243465465231011],USD[0.4178377503722241],USD[6.037420098962430] |
| 01895161 | BTC[0.000000061332615],BULL[0.000000006356471],ETH[0.000000024993480],ETHBULL[0.000000003465264],USD[0.001977080064044],USDT[0.000000005450546] |
| 01895163 | ATLAS[951.336175680000000],BAO[1.000000000000000],USDT[0.000000002483712] |
| 01895166 | BAO[1.000000000000000],BTC[0.000000077908500],USD[0.000000113617560] |
| 01895170 | ATLAS[4.842649525077706],RAY[1.901480750690847] |
| 01895171 | THETABULL[117.002900000000000],TRX[0.000001000000000],USD[0.0614567029500000],USDT[0.000000170549875] |
| 01895172 | THETABULL[0.000000053856144],USDT[0.000000021344800] |
| 01895173 | ATLAS[7.270601090000000],COMP[0.000000002000000],POLIS[0.015333520000000000],RAY[0.875570000000000],USD[0.000000008611067],USDT[33.965963344541852] |
| 01895174 | ETH[0.000000100000000],USD[0.000000058947103],USDT[3624.869295109578071],XAUT[0.000000002000000] |
| 01895179 | POLIS[45.624999500000000],USD[0.000000012580650] |
| 01895191 | ATLAS[0.786000000000000],AVAX[0.000000014800000],CRO[9.998000000000000],POLIS[0.096920000000000],USD[0.056534766000000],USDT[0.000000059063136] |
| 01895195 | SOL[0.009935000000000],USD[0.006861005000000] |
| 01895196 | AURY[10.677429500000000],ETH[0.000149313654975],FTT[0.000000004500000],POLIS[32.499700000000000],USD[0.000000056690536] |
| 01895197 | TRX[0.000010000000000],USD[82.420657174681792],USDT[9.818173822401332] |
| 01895203 | POLIS[15.292945940000000],USD[0.000000568327600] |
| 01895204 | AKRO[9.000000000000000],ALPHA[2.020962060000000],AUDIO[0.000517250000000],BAO[5.000000000000000],BOBA[0.0001849600000],BTC[0.0000000067301578],CRO[0.000000053610396],CRV[0.000959820000000],DENT[8.000000000000000],DYDX[0.0000005508639],FIDA[1.044346850000000],FTM[0.002131972232311],FSJ_GBP[0.402839247498566],HOLV[0.000003664000000],HXRO[9.998000000000000],JET[9.860000000000000],LINK[0.0002102960000000],MANA[0.000000003932908],OMG[0.000184960000000],RSR[8.000000000000000],RUNE[0.008902219000000],SAND[0.04442574889690000],SECO[1.060560280000000000],SOL[0.000146240957849800],SPELL[0.1286147925143879],SUSHI[0.000000002275232000],SXP[0.002240986903090],TOMO[1.0317233900000000],TRX[33.0000000000000000],UBXT[16.000000000000000],USDT[0.012917210000000] |
| 01895205 | DEFIBULL[0.040000000000000000],GRTBULL[50172.790120000000000000],LTCBULL[938.000000000000000],MATICBULL[2941.800000000000000],NFT[460433394858522563][1],ISOS[10000.000000000000000],THETABULL[5372.922430181000000],TRX[0.0007780000000000],USD[0.0622112782750000],USDT[0.000000127996548],VETBULL[4774.300000000000000] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01895206 | BAO[2.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USDT[0.000000105797456] |
| 01895207 | AGLD[155.288786800000000],ALCX[0.000707838000000000],ALGO[28.994374000000000],ALPHA[474.948008000000000],ASD[317.275691800000000],ATOM[19.596486800000000],AVAX[11.097303400000000],BADGER[8.867598280000000],BNB[8.768232060000000],BNT[37.919187800000000],BTC[0.068724056600000],CEL[0.025795000000000],COMP[2.741842888000000],CRO[68.766797150000000],CRV[1.000000000000000],DENT[13395.654400000000000],DOGE[862.414508000000000],ETHW[0.129982488000000],EUR[0.000000000504512],FIDA[147.963334000000000],FTM[107.982716000000000],FTT[24.798715610000000],GRT[1021.940283280000000],HNT[2.400000000000000],JOE[267.866122000000000],KIN[1355656.068069860000000],LINK[3.96546800000000],LTC[0.319937920000000],MAGIC[42.000000000000000],MOB[0.497575000000000],MTL[32.693675600000000],NEXO[41.000000000000000],NFT (33940507555599784811),PEOPLE[300.000000000000000],PERP[5.817511200000000],PROM[5.656277140000000],PUNDIX[0.087642200000000],RAY[264.055666530000000],REN[300.863788000000000],RSR[15958.281160000000000],RUNE[6.595130600000000],SKL[255.821132000000000],SOL[0.005835380000000000],SPELL[5003.991320710000000],SRM[122.024927940000000],STMX[4958.171638750000000],SXP[78.380580600000000],TLM[1395.833548000000000],USDI[1367.620709146981896],WRX[221.940636000000000] |
| 01895208 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000075039072],USDT[0.000000060914666] |
| 01895222 | ATLAS[630.000000000000000],FTT[0.000081185293444],POLIS[9.10000000000000],USD[0.202050682323500],USDT[0.000000020000000] |
| 01895224 | FTT[3.490300000000000],HMT[217.957708000000000],USD[25.320655970000000],USDT[2.200000009160345] |
| 01895225 | AKRO[2.000000042524319],ATLAS[0.000100000996100204],BAO[0.000000399968000],COPE[0.000003946696],CUSDT[0.00000087200000],CVC[0.000000024932500],DMG[0.000000039056876],ETH[0.00000008466280],FTM[0.000000007130000],FTT[0.000000003178000],GBP[0.000008533775],KIN[0.000000018483341],KNC[0.000086400000000],LINA[20.003126995300000],LUNA2_LOCKED[0.007281632372000],LUNC[242.693964095000000],MANA[0.000000004044000],MAPS[0.000000068000000],MNGO[1.000000000000000],PROM[0.000000331200000],RAY[0.000000047465280],SAND[0.000000000446710],SHIB[0.000000031797757],SLP[0.000000073414041],SLRS[0.000000006240200],STEP[0.225406333973218],SUN[0.000000087001501],TOMO[0.000000069966090],TRX[0.000000025077017],USD[0.359453419499189886],USTC[0.218973900416000] |
| 01895226 | CQT[0.572310000000000],USD[0.281068898000000] |
| 01895227 | USD[0.037711072500000] |
| 01895230 | ETH[0.003048460000000],ETHW[0.003948584062689],EUR[0.000022459811050],FTT[47.254557120000000],LOOKS[39.00000000000000],LTC[0.060865238000000],USD[0.000001042040416] |
| 01895234 | USDT[1.613000000000000] |
| 01895238 | USD[0.201211600000000] |
| 01895248 | ALEPH[50.000000000000000],ATLAS[190.000000000000000],BTC[0.002000009670400000],ENJ[5.000000000000000],ETH[0.020000000000000],ETHW[0.020000000000000],FTM[113.00000000000000],FTT[3.000000000000000],LUNA2[0.005848257390000],LUNA2_LOCKED[0.013645930600000],LUNC[1273.470000000000000],SOL[1.350000000000000],SRM[5.000000000000000],SUSHI[37.000000000000000],UBXT[10.000000000000000],USD[0.000532881010008] |
| 01895250 | TRX[0.000001000000000],USDT[0.000000001500879] |
| 01895251 | MNGO[4.160791620000000],TRX[0.000031000000000],USDT[0.000000031417049] |
| 01895255 | DFL[1476.475000000000000],TRX[0.000001000000000],USD[0.001017079200000],USDT[360.814200007750000] |
| 01895259 | ATLAS[5086.928756508800000],RNDR[125.779080000000000],SOL[56.224518396450000],USD[-0.887697866714765] |
| 01895260 | APE[0.098470310000000],ATLAS[8.809422000000000],BUL[0.000056558444000],DYDX[15.497143350000000],ETHBULL[0.533798764010000],FTM[61.988573400000000],FTT[1.399050000000000],JOE[58.989126300000000],OXY[50.000000000000000],RSR[2409.555837000000000],THETABULL[884.15239401 0900000],TRX[0.000002000000000],USD[0.000010460016596],USDT[28.034689837923921] |
| 01895261 | MNGO[829.924000000000000],USD[1.505519628000000] |
| 01895263 | ATLAS[459.824000000000000],SOL[0.253104864250000],USD[0.009000000000000] |
| 01895267 | AURY[20.973211160000000],IMX[11.000000000000000],SPELL[12400.000000000000000],USD[0.033652468465130 8],USDT[0.000000078259522] |
| 01895268 | TRX[0.000046000000000],USD[0.626042570024937 1],USDT[0.161886404792711 3] |
| 01895272 | BNB[0.000093160000000],EUR[2.000000000000000],USD[22.307173177021133 6],USDT[0.000000005790597] |
| 01895273 | AURY[14.000000000000000],SPELL[9200.000000000000000],USD[1.570959729750000] |
| 01895276 | AKRO[1.000000000000000],SLRS[684.891449220000000],USD[0.000000074692800] |
| 01895279 | AURY[-0.000000003849621 0],SOL[-0.000000000852675],USD[0.562140665693626] |
| 01895280 | BAO[0.000000035939722],FTT[0.000000003748308 4],SOL[0.000000034208764],USD[0.000000019618663],USDT[0.000000000348138] |
| 01895283 | BTC[0.000000006687224 0],DOGE[0.000000086702942],EUR[0.003783216372240],MANA[0.000000049144192],SAND[0.000000272137 48],SHIB[0.000000040148170],SOL[0.000000002187205],SPELL[0.000000070000000],USD[0.000038518203 46],USDT[0.000000003000000],XRP[0.000000068253336] |
| 01895284 | USD[0.000001680000000],USDT[5891.530678370000000] |
| 01895287 | AVAX[0.000000034076430],FTT[0.054467670020675 1],SPELL[2700.000000000000000],USD[0.596886747550000 0],USDT[0.000000038880470] |
| 01895290 | USD[15.000000000000000] |
| 01895294 | CITY[35.300000000000000],GODS[1802.27940400000000 0],TRX[0.000042000000000],USD[0.032901722775000 0],USDT[0.000000078583784],XTZBULL[3600619.49747 30000000000] |
| 01895295 | BTC[0.000000570800000],USD[5.000000000000000] |
| 01895297 | USD[0.007145583900000] |
| 01895299 | AVAX[0.000000083866614],BTC[0.000000008511010 0],ETH[-0.001001468686285 1],ETHW[0.000000045624540],FTT[0.195914656140976 7],HNT[0.000000009550344 8],RUNE[0.000000008743327 7],SOL[0.000000100399735],USD[1.826541213339757 0],USDT[0.000000014479374] |
| 01895301 | ADABULL[0.794600000000000],ETHBULL[3.030900000000000],THETABULL[15.480000000000000],USD[0.281440680000000],USDT[0.000000069344377 04],VETBULL[1297.400000000000000] |
| 01895303 | ENJ[0.986000000000000],SAND[0.307601770000000],STEP[0.054420000000000],TRX[0.000010000000000],USD[0.000000000188810] |
| 01895305 | ATLAS[2299.758700000000000],USD[0.517174489179800 0],USDT[0.000000000018810] |
| 01895306 | BAO[1.000000000000000],KIN[8.000000000000000],SOL[0.000000024240365],USD[0.000000031366827] |
| 01895309 | ATLAS[140.000000000000000],FTT[0.900000000000000],SAND[1.999620000000000],USD[1.429080131925 0000] |
| 01895311 | ATLAS[9.537774960000000],TRX[0.000001000000000],USD[0.005531318000000],USDT[0.000000017304728] |
| 01895315 | THETABULL[1.534728150000000],USD[0.000000490998131 4] |
| 01895326 | BTC[0.000004300000000],POLIS[3.300000000000000],USD[1.032013541200000],USDT[0.008418880000000] |
| 01895331 | TRX[0.880001000000000],USDT[1.253569263250000 0] |
| 01895334 | RUNE[0.009700000000000],USD[0.000000050388401],USDT[0.000000027996729] |
| 01895337 | BAO[2.000000000000000],EUR[177.380789760000000],MATH[1.000000000000000],NEAR[0.000000000972152],SOL[0.00001126000000000],USD[840.994092358005609400000000],USDT[1130.308136981509 4525] |
| 01895339 | RAY[161.120402848681067 0],STEP[1438.012525644000000] |
| 01895341 | AURY[0.000000009507826 1],BRZ[0.000000092335730],FTT[4.429568138730958 9],IMX[23.123030000000000],RAY[21.377739120000000],SOL[2.088623812920140 8],SPELL[182942.946289443055139 2],SRM[155.162316720879530 4],SRM_LOCKED[2.18938243000000 0],USDT[0.000000003479463 1],USDT[0.000000000548116] |
| 01895343 | KNC[0.093400000000000],USD[0.587228033000000] |
| 01895344 | BNB[0.000000000000000],DOGE[0.680000000000000],ENJ[0.680000000000000],ETHW[0.006148905980600],LTC[0.001506210000000],LUNA2[0.104410196000000],LUNA2_LOCKED[0.243623790600000],LUNC[22735.540000000000000],MATIC[318.071387813251430 0],NFT (46522646418007800141),NFT (52973697388273825411),NFT (54147995285488323811),SAND[1.000000000000000],SOL[5.242707500000000],TRX[20.000000000000000],USDT[9.478321474355530],USDTI[10.922606908799290] |
| 01895346 | BNB[1.000000000000000],FTT[0.019471197348000 0],TONCOIN[0.083400000000000],USD[4335.391828639041728],USDT[1968.936230926247239 0] |
| 01895347 | USD[0.00000017826320 0] |
| 01895348 | ALGO[0.785000000000000],BTC[0.000000029850702],FTT[0.000501764992287 7],ETHW[0.000000020470799],FTT[370.400000003539649],LUNA2[0.000029809225440],LUNA2_LOCKED[0.000069554859370],TRX[0.000013000000000],USD[0.007917533739926 9] |
| 01895350 | TRX[0.000010000000000],USD[0.000000114486420] |
| 01895351 | ATLAS[293.804453189100000],BAO[12.000000000000000],DENT[1.000000000000000],FTT[0.000016852644672],HOLY[0.000000048068777],KIN[6.000000000000000],POLIS[0.000107350980000],RAY[0.000012603000000],SHIB[3622.01433390702870 48],SOL[0.000000000644756],TRX[0.001376589539000] |
| 01895352 | LUNA[247.798892850000000],LUNA2_LOCKED[107.578232900000000],LUNC[10413443.650693050000000] |
| 01895353 | BTC[0.000000112740142],FTT[0.000000081863756],FTT[4.224308676865464],LUNA2[0.000000090000000],LUNA2_LOCKED[14.377639710000000],SHIB[0.000000050295194],SOL[0.00000009110000],USD[0.000000089172906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01895354 | TRX[0.000001000000000000],USD[0.0074872105875000] |
| 01895357 | ATLAS[5040.000000000000000000],MNGO[1240.000000000000000],RAY[35.000000000000000000],USD[0.2366367540000000] |
| 01895361 | USD[0.8249024905431249],USDT[0.0000000115058359] |
| 01895365 | BNB[-0.0000606883181388],ETH[0.000000100000000],EUR[0.0000000104492274],FTM[0.0000000049988224],SLP[0.7164620000000000],TRX[0.0077800000000000],USD[0.0164811897703632],USDT[0.0019198835885708] |
| 01895370 | AURY[0.000001000000000],GOG[759.927040000000000],IMX[0.0837170000000000],POLIS[428.100000000000000],TRX[0.0000010000000000],USD[0.3176321472500000],USDT[0.0000001133281374] |
| 01895371 | USDT[0.0000000044123980] |
| 01895372 | THETABULL[0.0446000000000000],TRX[0.000010000000000],USD[0.0454086171000000],USDT[0.0000000090355872] |
| 01895380 | BTC[0.0019996200000000],USD[166.241769370990000],USDT[0.0224989410000000] |
| 01895384 | ATLAS[6.0727000000000000],GRT[0.9228600000000000],TRX[0.0000010000000000],USD[0.0000000069434144],USDT[0.0000000052457327] |
| 01895386 | FTT[0.0872382634736400],USD[1.8709477775000000],USDT[0.0000000072277994] |
| 01895388 | ETH[9.8955030800000000],ETHW[9.8955030800000000],USD[0.0000000079900961],USDT[-3.5689144295376970] |
| 01895389 | ETH[0.0000000073134188],SOL[0.0000000123385510],USDT[0.0000067904660930] |
| 01895397 | USD[15.000000000000000] |
| 01895398 | POLIS[25.600000000000000],SOL[10.9171562900000000],USD[8.4805158876950048] |
| 01895404 | TONCOIN[0.0400000000000000],TRX[0.000001000000000],USD[0.0067183463974480],USDT[0.0000000097023528] |
| 01895406 | ETH[0.0000000093162705] |
| 01895409 | IMX[0.0133333300000000],USDT[0.0024585865660000],USDT[0.0000000009725000] |
| 01895410 | USD[0.0000000002372184] |
| 01895412 | TRX[0.0007800000000000],USDT[0.3695308100000000] |
| 01895413 | AGLD[24.800000000000000000],USD[-0.0158556348980311],USDT[0.0000000088579226] |
| 01895414 | CQT[0.0050979400000000],NFT (422587545490603346)[1],TRX[0.0312730000000000],USDT[0.0000001377716948],XRP[0.0000000060000000] |
| 01895415 | FTT[96.279266130000000],GBP[0.0000030041488601],KIN[1.0000000000000000] |
| 01895420 | EUR[0.0000000489421228],USD[0.1093500000000000] |
| 01895428 | SOL[0.0000001000000000],USD[0.0000007773085589],USDT[0.0000000132671580] |
| 01895428 | BTC[0.0000001520000000],ETH[0.0000000095326310],EUR[0.0000000084733140],FTT[25.000000000932000],NFT (403989429679620906)[1],USD[0.0000000085062659] |
| 01895432 | XRP[0.0038256700000000] |
| 01895433 | SOL[0.3600000000000000],USD[1.5740473238000000] |
| 01895434 | BTC[0.0730479100000000],USD[3.4550190600000000] |
| 01895435 | BTC[0.0001654700000000],KIN[1.0000000000000000],RAY[1.0603592000000000],USD[0.0046023323893126] |
| 01895439 | FTT[13.987181531896590],SOL[2.9074579800000000],USD[0.0000000021944354],USDC[460.295882910000000],USDT[0.0000000014311682] |
| 01895445 | ATLAS[3229.354000000000000],TRX[0.0000020000000000],USD[1.4903134500000000],USDT[0.0000000062405620] |
| 01895446 | AAPL[0.0000000005293231],AVAX[0.0000000015288309],BTC[0.0000000043581745],ETH[0.0000000092457458],LUNA2[0.000000050000000],LUNA2_LOCKED[0.9725474400000000],NVDA[0.0000000096310730],USD[4639.197240719601826600000000],USDT[0.0000000142744898] |
| 01895447 | ALGOBULL[8186000.000000000000000],GODS[92.485360000000000],TRX[0.0000010000000000],USD[1.8740936201314000],USDT[0.0000000119577908] |
| 01895448 | ATLAS[1014.552091176370000],USD[1.0405771702266514],USDT[0.0077324863593738] |
| 01895450 | TRX[0.0000010000000000],USD[0.4510033851034729],USD[0.0000000059980847] |
| 01895455 | ETHBULL[0.0000000050000000],USD[0.8671763784753750],USDT[0.0000000003881628] |
| 01895457 | USD[0.7486841220000000],USDT[906.000000000067941] |
| 01895458 | BOBA[0.0000000001603772],DFL[0.0000000005500000],DYDX[0.0000000006327020],ENS[0.000000004000000],ETH[0.0000001000000000],FTT[0.0000000078804629],IMX[0.0000000019017214],NFT (478311227803645305)[1],NFT (551457126274595979)[1],SUSHI[0.000000007134030],USD[0.0000000626620095],USDT[0.0000000091696014] |
| 01895461 | FTT[44.091746400000000],USD[8.0500000000000000] |
| 01895465 | USD[5.0000000000000000] |
| 01895466 | USD[0.0000000924175841],USDT[0.0000000585880000] |
| 01895469 | USD[0.4373699235314055],USDT[0.0000000013168500] |
| 01895474 | ATLAS[9664.430047070000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0392244119301930] |
| 01895479 | USD[0.0000000037762363],USDT[0.0000000082272048],XRP[0.8739475800000000] |
| 01895480 | EUR[0.0000062376845308] |
| 01895485 | BNB[0.0000000047664636],BTC[0.0000000040287662],USDT[0.0000021064804349] |
| 01895487 | ATLAS[49.990500000000000],BNB[0.0099335000000000],FTT[0.9998100000000000],LUNA2[3.7948614750000000],LUNA2_LOCKED[8.5467677400000000],LUNC[37339.075739100000000],USD[71.315174117080000],USDT[0.7486595605000000] |
| 01895488 | USD[0.0000000010155000],BNB[0.0000000014773729],USD[0.0000037204349092],USD[0.0000000001734784] |
| 01895489 | BTC[0.0003661600000000],EUR[0.0002194211163320],NFT (367025878897255939)[1],USD[1.4584237585224579],XRPBULL[575900.000000000000000] |
| 01895493 | USD[0.0018054116750000],USDT[0.0000000067500000] |
| 01895494 | USD[-0.0000425314628667],USDT[0.0017253689654241] |
| 01895501 | BAO[2.0000000000000000],CHZ[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],USD[0.0442731581325687],VGX[260.206193650000000] |
| 01895502 | FTT[0.0065658600000000],USD[0.0044100204097092],USDT[1.5095000083456375] |
| 01895505 | 1INCH[0.0028189100000000],AKRO[82.000000000000000],ALPHA[7.129383160000000],APT[0.0001176400000000],ATOM[0.0008906000000000],AUDIO[2.0000000064140000],AVAX[0.0000466742730913],AXS[0.0288538436270000],BAO[95.000000000000000],BAT[5.1883647900000000],BIT[0.0000000094239394],BNB[0.0000369391951 54],BOBA[0.0044364500000000],BTC[0.0000458570231175],C98[0.0397282000000000],CEL[0.0000918000000000],CHZ[6.3110442400000000],COMP[0.0000580000000000],CRV[0.0016284900000000],DENT[57.000000000000000],ETH[0.0249710360760000],ETH[0.0000000087100000],FIDA[3.0930574600000000],FRONT[1.0000000000000000],FTM[0.0000001826369 5],FTT[0.000016566962127 4],GAL[42.021886573697036],GBP[0.0000001746504778],GENE[0.0002203900000000],GMT[0.000000100000000],GODS[0.0043900000000000],GOG[0.0043571700000000],GST[0.0000000089474443],HNT[0.0001064400000000],HOLY[0.0000914000000000],HXRO[4.0000000000000000],IMX[0.0009449500000000],JOE[0.0012385805581981],KIN[106.000000000000000],LINK[0.0000000089405 92],LOOKS[0.0000010745688 3],LRC[0.0043509000000000],LUNA2[0.014471076520000 0],LUNA2_LOCKED[0.037658452200000 0],LUNC[3158.569470503168497 9],MATH[3.0499000000000000],MATIC[0.2400060000000000],MBS[0.0036409971901363],MNGO[7.6051222062502913],NEAR[0.0002768200000000],NEXO[0.0000000451963 8],PERP[0.0503801215078274],RAY[0.0000000095196301],RE N[0.000154002500000 0],RSR[39.000000000000000],RUNE[1.0458243797030828],SAND[0.0011446100000000],SHIB[34.874218730000000],SOL[0.0001562516199828],STG[0.0092042000000000],SXP[2.0055174000000000],TOMO[1.0000000000000000],TRU[5.000000000000000 0],TRX[23.248950250000000],TULIP[0.0437593000000000],UBXT[48.000000000000000],USD[0.00000012742561 3],USDT[0.0000000075142413],VGX[0.0089914400000000],XRP[0.0010700601988413] |
| 01895507 | ATOMBULL[33.200000000000000],AURY[4.0101896600000000],BCH[0.0000000009651775],BNB[0.0000000032259000],BTC[0.0000000087119803],ETH[-0.0000000083398293],FTM[0.0000000009359324800],SOL[0.0000000519146116],SRM[0.9404931022613488],TRX[0.0000010000000000],USD[30.527424963755102 6],USDT[0.0000000101175622] |
| 01895511 | AKRO[3.000000000000000],BAO[5.000000000000000],ETH[0.0000007103226 3],FTM[0.0122099625866618],GBP[0.0000002618558 94],KIN[900816.588075380323252 06],KSHIB[0.000000021177050],SHIB[19.559202057875453],SOL[0.9096927093021844],SPELL[0.0000000016725268],TRX[3.000000000000000],UBXT[2.0000000000000000],USD[0.0000000007910111] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01895520 | BTC[0.000000001875000],LINK[0.009363750000000],USD[1.301693088819102E],USDT[-0.000000001625000] |
| 01895525 | ATLAS[9.220000000000000],FTT[0.098360000000000],LINA[6.038000000000000],SRM[0.995600000000000],TRX[0.000040000000000],USD[0.007326067495813],USDT[0.000000086476220] |
| 01895530 | ALGOBULL[11488850.000000000000000],ATLAS[390.000000000000000],ATOMBULL[312.000000000000000],LINKBULL[98.100000000000000],POLIS[5.000000000000000],SUSHIBULL[207642.380000000000000],THETABULL[0.007848590000000],USD[0.001847380500000],USDT[0.000000001490850],VETBULL[73.800000000000000] |
| 01895531 | ETH[0.222994430000000],ETHW[0.222780500000000],EUR[409.827928996206710E],STETH[0.133470378720672 2],USD[5.000000000000000] |
| 01895536 | AUR[9.466000000000000],TRX[0.000001000000000],USD[0.000000098468295],USDT[0.000000069558056] |
| 01895539 | USDT[0.001857540797864] |
| 01895543 | USD[3.473685303667000],USDT[0.000000171900697] |
| 01895544 | MNGO[10432.130644330000000],TRX[0.000002000000000],USD[54.519093677500000],USDT[0.000000088882929] |
| 01895545 | FTT[9.885205000000000] |
| 01895546 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000051510000000],EUR[0.000000013853875],UBXT[1.000000000000000] |
| 01895549 | THETABULL[4.179783510000000],TRX[0.000001000000000],USD[0.056862630250000],USDT[0.000005352820808] |
| 01895550 | EUR[0.000000054125430],USD[0.004032363858188] |
| 01895554 | ATLAS[0.000000028960000],BTC[0.000000001323054],SOL[0.000000099700491],USDT[0.000000022347101] |
| 01895557 | ATLAS[0.000000038142210],BTC[1.022656720000000],CITY[0.000000051906364],ETH[24.015082180000000],LUNA2[8.998594697000000],LUNA2_LOCKED[20.996720960000000],PSG[0.000000009198000],RAY[0.000000020288326],USD[0.089802330652272],USDT[7000.000105935349856] |
| 01895558 | ATLAS[50.000000000000000],FTT[0.001455283076480],RUNE[0.056196100000000],SRM[0.008610120000000],USD[0.591323125100000],USDT[0.000000012096464 4] |
| 01895559 | AKRO[5.000000000000000],ATLAS[0.015312100000000],AUD[0.002041679468122],BAO[11.000000000000000],DENT[3.000000000000000],ETH[0.058704482908201],ETHW[0.057976662900820 1],FTT[3.644394470000000],GMEPRE[0.000000006855789],KIN[9.000000000000000],LINK[1.030847260000000],MANA[0.000226410000000],NEAR[0.109 040741735000000],POLIS[0.014319450000000],SAND[0.000309220000000],TOMO[1.031704560000000],UNI[22.593581990000000],USD[0.000002384026978] |
| 01895562 | ETH[0.000948357600000],LUNA2[0.000599167570700],LUNA2_LOCKED[0.001398057665000],UNC[130.470000000000000],USD[9.052664223556023 2] |
| 01895580 | AURY[26.000000000000000],GENE[3.200000000000000],USD[0.002815086269038 0],USDT[0.000000032091322] |
| 01895581 | 1INCH[85.984984400000000],ATOM[9.298376220000000],CHZ[479.916192000000000],FTT[7.762394320000000],GALA[810.550187500000000],KIN[498088.453877500000000],LINK[5.299053560000000],MEDIA[1.979510000000000],RUNE[27.995111200000000],USD[1.475123427531 1640] |
| 01895583 | AKRO[3.000000000000000],ATLAS[0.000185036000000],AURY[0.000079780000000],BAO[5.000000000000000],BTC[0.000092120000000],DENT[1.000000000000000],FTT[0.584744840000000],KIN[5.000000000000000],POLIS[2.460935256429 2100],SPELL[1695.538221810000000],TRX[0.000001000000000],UBXT[3.000000000000000 000],USD[0.001501327181658 4],USDT[0.000230817044195] |
| 01895588 | BULL[0.000000070000000],TRX[0.000028003674500 0],USD[0.000000011317808 0],USDT[0.000000046999036] |
| 01895590 | FTT[0.000041000000000] |
| 01895592 | ATLAS[9.281800000000000],MNGO[9.333100204962690 0],TRX[0.000004000000000],USD[0.009370301378505 2],USDT[0.000000077976359] |
| 01895600 | AAVE[0.000000020000000],APT[1.000000000000000],ATLAS[14.967434420000000],AVAX[0.056824160410498 4],BICO[567.002835000000000],BNB[0.117700200000000],BTC[1.147081039119237 5],DAI[27.083668400000000],DOGE[0.791681950000000],ENS[0.003095550000000],ETH[0.772152345838351 24],ETHW[0.004439208835 124],FTT[155.200848230000000],GAL[42000.000000000000000],HNT[0.001750000000000],LDO[0.100000000000000],LINK[0.005000000000000],LUNA[0.000773268958200 0],LUNA2_LOCKED[0.001804294236000],MATIC[0.3200000000000000],ONE[0.002491000000000],RAY[1.007920000000000],SAND[0.003975000000000],SOL[0.010521540000000],SPELL[81.456018880000000],SRM[1.812778520000000],SRM_LOCKED[17.559478540000000],TRX[0.000001000000000],UNI[11.864200440000000],USD[800.773524122646921 0],USDT[0.446155997239812 0],WBTC[0.000019810000000],YFI[0.000027250000000] |
| 01895601 | USD[0.474859765000000] |
| 01895602 | ALGOBULL[23107798.800000000000000],COMPBULL[145.872279000000000],EOSBULL[280146.762000000000000],ETHBULL[0.068486985000000],LINKBULL[180.780620000000000],POLIS[0.100000000000000],SUSHIBULL[4767862.630000000000000],THETABULL[28.572652055000000],USD[3.582915349902650],USD[1.34968 8411698144 4],VETBULL[94.981950000000000],XLMBULL[123.776573000000000] |
| 01895605 | STEP[0.050400000000000],USD[0.000000012699966],USDT[0.000000014566450] |
| 01895607 | AVAX[0.000094250000000],AXS[0.002269098604400],CAD[1572.669054750000000],ETH[0.000067662320000],ETHW[0.008101882320000],FTT[0.005870610000000],SOL[0.013695032406000],TRX[0.000002000000000],USD[0.012634851224496],USDT[0.000000047348028],XRP[0.007445164999770 0] |
| 01895612 | CQT[153.000000000000000],TRX[0.000001000000000],USD[1.118124260000000],USDT[0.000000093028640] |
| 01895617 | EUR[0.003685900000000],TRX[0.000001000000000],USD[4.868118265250000],USDT[0.000003973362850 2] |
| 01895618 | AURY[5.000000000000000],CRO[20.000000000000000],USD[0.542534996000000] |
| 01895619 | USD[3.020681970000000] |
| 01895621 | FTT[1.073730000000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],USD[17.486374049987500],USDT[0.000000054437500] |
| 01895622 | ATLAS[200.000000000000000],CHZ[10.000000000000000],POLIS[1.000000000000000],USD[0.203020467500000],USDT[0.000000034683850] |
| 01895634 | ATLAS[0.021597843000000],BAO[7.000000000000000],BNB[0.000000007387804],DENT[2.000000000000000],EUR[0.000000168704367],FTM[0.027362975843940],FTT[0.000000069649118],KIN[4.000000000000000],LINK[0.003725177266855 32],POLIS[0.000214620000000],RSR[1.000000000000000],SRM[0.002143842047809],TRX[5.000000000000000],UBXT[1.000000000000000 00],USD[0.043928192388315] |
| 01895636 | AURY[15.265101950000000],SOL[0.859828000000000],SPELL[3299.340000000000000],USD[0.000001826194905] |
| 01895637 | USD[0.000000015461882 9],USDT[0.000000063400626] |
| 01895638 | FTT[52.444284040000000],SOL[28.638877140000000] |
| 01895639 | ATLAS[1850.000000000000000],AVAX[2.301293915876817 3],CRV[37.000000000000000],ETH[3.751805978650904],ETHW[3.751805976865094 0],FTM[107.455768000000000],LINK[21.395934000000000],MATIC[116.000000000000000],SOL[3.999000000000000],USD[1.063336302016468] |
| 01895640 | ATLAS[9.562000000000000],TRX[0.000001000000000],USD[0.000000103864187],USDT[0.000000057080808] |
| 01895642 | ATLAS[6407.025309940000000],POLIS[102.681467120000000],USD[0.074367459642936 4],USDT[0.000000108380116] |
| 01895649 | BUSD[395.061971450000000],ETH[0.101966273100000],ETHW[0.101966273100000],FTT[24.702913300000000],SNX[41.930827210000000],SOL[0.000000094084842],USD[3.612839718574631 1],USDT[0.579904724538655 9] |
| 01895651 | USD[2.168081902575500 5],USDT[0.000000083700180] |
| 01895655 | USD[0.000000117709878],USDT[0.000000048300225] |
| 01895656 | ETH[0.000000074256000],GMT[0.000000009117891 4],GST[0.000000079424000],SOL[0.000000028674800],TRX[0.000770000000000],USD[0.000000083154189],XRP[0.000000005913821] |
| 01895659 | ATLAS[0.094234400000000],USD[0.111988671461315],USDT[0.004213420000000] |
| 01895662 | ATLAS[1455.215493144494981 0],BAO[1.000000000000000],KIN[2.000000000000000] |
| 01895666 | FTT[6.600000000000000],SOL[18.820000000000000],USD[25.000000000000000] |
| 01895667 | USD[0.000001367245479 5] |
| 01895668 | USD[0.265631294645520 0],USDT[0.010154928000000] |
| 01895671 | BTC[0.000000070000000],USD[5.113434321000000] |
| 01895673 | BTC[0.006398720000000],USDT[0.007914507400000],USDT[1.960000000000000] |
| 01895678 | USDT[0.000000099299303] |
| 01895679 | USD[0.000000012187 41] |
| 01895681 | ATLAS[5370.000000000000000],SOL[3.810000000000000],USD[1.984221022362500 0] |
| 01895686 | ATLAS[9.978000000000000],TRX[0.000001000000000],USD[0.003462302850000],USDT[0.000000013547152] |
| 01895690 | ATLAS[9.884000000000000],ETH[0.000995800000000],ETHW[0.000995800000000],TRX[0.000002000000000],USD[0.179430068700000],USDT[0.004210000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01895692 | BTC[0.000005600000000],USD[0.0002460924017804] |
| 01895694 | BTC[0.00018960000000],EUR[18.944653868309214],TRX[0.0000010000000000],USD[2.0910950077344353],USDT[0.0000002819726312] |
| 01895695 | FTT[0.000029019162000],HNT[82.800000000000000],LUNA2[0.0005021917377000],LUNA2_LOCKED[0.0011717807210000],LUNC[109.353308200000000000],NEAR[0.0968650000000000],USD[0.2886284392489473] |
| 01895699 | ATLAS[9.178000000000000],TRX[0.0000010000000000],USD[0.9636226837112901],USDT[0.0000000074552886] |
| 01895701 | BTC[0.042592456000000000],LUNA2_LOCKED[269.313915600000000],USDC[10240.001520100000000],USDT[1958.585078545000000000],XRP[328.789331930000000000] |
| 01895702 | USD[15.000000000000000] |
| 01895706 | ATLAS[0.004140000000000000],AURY[0.000000007348000],CRO[0.008803830000000000],ETH[0.000001500000000],FTT[0.000528900000000],GENE[0.008913600000000000],GOG[0.002958200000000000],MATIC[0.000321481200000],POLIS[0.000188400000000000],SOL[0.000000067861000],SPELL[0.640000000000000000],USD[0.000000007885334],USDT[0.0000000067396221] |
| 01895713 | USD[5.000000000000000] |
| 01895715 | FTT[0.000000068733836],LOOKS[0.609193340000000000],LTC[0.003449360000000000],TRX[0.0001100000000000],USD[0.0000001116529409],USDT[0.000000005490437474],VGX[0.949400000000000000] |
| 01895717 | AUDIO[0.000000009045780],FTT[0.0000014166604829],MAPS[0.00000030940964000],MNGO[0.000000083410200],OXY[0.00000003465850000],USD[0.0014980683962409],USDT[0.0000000089345139] |
| 01895726 | NFT[314862256936929164][1],NFT[356489565181457607][1],NFT[515367243355862971][1],USD[0.010488722985200],USDT[0.0000000141917640] |
| 01895728 | FTT[0.131649784735499],USD[2.468886700000000],USDT[0.0000000080000000] |
| 01895730 | AAVE[6.319423521000000000],BNB[0.009789890000000000],BTC[0.007794040800000],CRO[2649.963140000000000],ETH[0.000956721800000],ETHW[1.334956721800000],EUR[0.000000001808792],FTT[40.294598680000000],LINK[11.199189080000000000],OXY[409.997972700000000],SOL[0.009541093000000000],SUSHI[68.988162050000000000],USDT[0.000029094102107] |
| 01895731 | GBP[0.000000188667112],SOL[0.184020710000000] |
| 01895738 | BRZ[287.836629345000000000],BTC[0.037088210000000000],ETH[0.076481154000000],ETHW[0.064086266000000000],FTT[0.199874000000000000],USD[4.495152888250000000] |
| 01895741 | STEP[0.079780000000000] |
| 01895747 | BTC[0.00000000696919496],ETH[0.000000008434300000],FTM[0.0000000050394589],SOL[0.000000038000000],SPELL[0.0000000096677074],USD[0.00000004674565430] |
| 01895750 | CRO[9.998000000000000000],GOG[41.994200000000000000],USD[6.336063625000000] |
| 01895754 | USD[0.184184959875279] |
| 01895756 | BNB[0.032692131420589],ETH[0.000000008000000],ETHBULL[0.000000060000000000],EUR[0.000000008066576],FTT[0.0952000142573687],SRM[0.004800000000000000],SRM_LOCKED[0.064998150000000000],USD[1.665405440134960],USDT[0.0000000015812638] |
| 01895757 | FTT[25.000000000000000],SRM[126.933278240000000000],SRM_LOCKED[2.407769160000000],USD[0.0000000091187500],USDT[0.0050010035261280] |
| 01895758 | ATOM[0.000000014838250],BNB[0.000000000465500],BTC[0.000000010163800],ETH[0.000746354527000],ETHW[0.000746137162149],EUR[0.793247303548640],LUNA2[0.0035872849990000],LUNA2_LOCKED[0.0083703316640000],SOL[0.000000090218600],USD[-0.0160962676337202],USTC[0.5077975300000000] |
| 01895760 | AURY[2.000000000000000000],USD[7.762409495000000] |
| 01895761 | THETABULL[8562.750840000000000000],USD[0.074750201400000000],USD[0.0463950000000000] |
| 01895763 | ATLAS[0.00000002592290],BTC[0.024000000000000000],ETH[0.341308260179200],LUNA2[0.0454225295200000],LUNA2_LOCKED[0.1059859022000000],LUNC[9890.851434000000000],MATIC[6.000000000000000000],NFT[30088009927188667][1],NFT[338229072737691204][1],NFT[490099897271391942][1],POLIS[567.000000000000000],SOL[0.000000048352800],USD[342.710054552633136000000000],USDT[0.009404525831700],XRP[0.411354000000000] |
| 01895769 | TRX[0.001554000000000],USD[0.001618478808488],USDT[0.000000004899756] |
| 01895773 | ADABULL[0.2507000000000000],ATOMBULL[1097.000000000000000],LTCBULL[7645.139000000000000],SUSHIBULL[3277000.000000000000000],THETABULL[1275.3430000000000000],USD[0.155981785839356],VETBULL[1594.594820000000000],XLMBULL[591.200000000000000000],XRPBULL[121520.000000000000000] |
| 01895776 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000],SOL[0.000000100000000],TRU[1.000000000000000000],TRX[2.000000000000000000],TRY[0.0000003403469],UBXT[2.000000000000000],USD[0.000000047357123] |
| 01895782 | BTC[0.083480110000000],NFT[376719156530043537][1],NFT[378525983998988487][1],NFT[544214341252655494][1],UBXT[1.000000000000000],USD[2792.72218179509077197],USDT[0.000000189669572] |
| 01895784 | FTT[1.1373823309077626],TRX[0.000000007234099],USD[0.000000032917442] |
| 01895785 | TRX[0.0000010000000000],USD[0.0080094400000000] |
| 01895789 | TRX[0.0000010000000000],USD[0.7289860000000000] |
| 01895790 | DOT[0.000000019903858],FTT[1.7996580000000000],USD[0.9434681576724960],USDT[0.0000000012322130] |
| 01895792 | USD[0.000000025000000] |
| 01895793 | FTT[0.299943000000000],LTC[0.0550976646120200],MNGO[69.986700000000000000],RAY[2.1813275490048000],TULIP[1.0997910000000000],USD[25.4894492380304600] |
| 01895797 | ATLAS[312.815459900000000],USD[0.0000000073888069] |
| 01895800 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[11.000000000000000],MNGO[0.000000005050000],TRX[1.000000000000000],TRY[0.000000255277639700],UBXT[1.000000000000000] |
| 01895803 | BCH[0.000035905733800],BNB[0.000000038422245],BTC[0.00000004196488],BVOL[0.000000009000000],ETH[0.000000029947868],FTT[0.022286680376805000],LINK[0.000000042108594],LTC[0.000000011397000],RUNE[0.0155030050000000],SOL[0.000000042462772],TRX[0.0001030000000000],USD[-0.0119380092282587],USDT[0.000000129410609] |
| 01895805 | USD[25.000000000000000] |
| 01895810 | BNB[0.000000011107150],DYDX[0.000000051370140],ETH[0.000000083226120],FTT[0.000000071968000],USD[0.000002807401476],USDT[0.000025408091812] |
| 01895811 | 1INCH[107.979480000000000],AAPL[0.279946800000000000],ENJ[110.978910000000000000],TRX[0.000001000000000],USD[663.154457839668271700000000],USDT[0.000000142431688] |
| 01895814 | USD[4.520259388353815] |
| 01895815 | BTC[0.000080790000000],ENJ[51.460629000000000000],ETH[0.000711640000000],ETHW[0.000711640000000],FTT[0.044045000000000000],GALA[500.000000000000000],MANA[65.570923897104718],MATIC[9.663847070000000000],MNGO[37.070765970000000000],SAND[25.803167790000000000],SHIB[2129358.530742610000000000],USD[-435.190138658347867500000000],USDT[0.000000007154341],XRP[2491.516468706361700] |
| 01895817 | BTC[0.037342900000000] |
| 01895818 | BRZ[0.000000005328000],DFL[519.901200000000000000],POLIS[85.570531000000000],USD[33.0599364430749064] |
| 01895819 | FTT[4.740071580000000],USDT[0.000000005387094] |
| 01895821 | NFT[509411703321018312][1],USD[0.018431390000000],USDT[0.0000000025090798] |
| 01895823 | APE[6.298803000000000],BTC[0.000011510494500],ETH[0.072616190000000],ETHW[0.072616192887487],MANA[0.997720000000000],SAND[48.989360000000000000],SHIB[7700000.000000000000000],SOL[0.000000114285200],USD[11.7965356823800000] |
| 01895824 | ATLAS[1885.715500000000000],TRX[0.000001000000000],USD[15.0881545199682122500000],USDT[0.008861000000000] |
| 01895825 | BAT[0.000000002692700],BTC[0.000000015774560],LINK[0.000000015260195],MATIC[0.000000008802715],USD[0.0000000117211961],USDT[0.0000000056588702] |
| 01895827 | ATLAS[0.000000001073470],BNB[0.000000007886172S],USD[0.000011344097071],USDT[0.000017586573156] |
| 01895830 | ETH[70.452925929258500],ETHW[70.075879946209400],MANA[35080.333470000000000],SOL[3416.329516500000000],USD[174737.0898960800000000] |
| 01895832 | GBP[0.000009426313768],USD[0.000064673088] |
| 01895835 | AKRO[1.000000000000000],BAO[2.000000000000000],POLIS[34.640035468954405] |
| 01895841 | AKRO[8.000000000000000],AUDIO[0.378473305864417000],BAO[33.000000000000000],DENT[4.000000000000000],EUR[0.000000124741164],FTM[0.0005694600000000],KIN[37.000000000000000],POLIS[15.375513208000000000],RSR[1.000000000000000],TRX[5.000000000000000000],UBXT[2.000000000000000] |
| 01895845 | TRX[0.000001000000000],USD[0.000000002022216] |
| 01895848 | AURY[6.661617620000000],POLIS[0.0056111971300000],SPELL[7918.0121356895982780],USD[0.3066350811346578] |
| 01895851 | BADGER[0.000000035984600],USD[0.0000001522228920],USDT[0.000000002902216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01895853 | GMT[10.260000000000000],GST[2400.400000620000000],TRX[0.000781000000000],USDT[0.359076578625000] |
| 01895855 | BRZ[0.002927965847038 4],BTC[0.000000008038308 8],USD[0.000000081564375] |
| 01895857 | POLIS[3.308395400000000],SOL[0.000000002517388 0],USDT[0.000000180205130] |
| 01895858 | USD[0.000000005058532 0] |
| 01895861 | ATLAS[5249.680000000000000],FTT[0.043474350000000 0],MNGO[999.890000000000000],USD[0.043981172927874 0],USDT[0.000000012398944] |
| 01895863 | BF_POINT[300.0000000000000 00] |
| 01895867 | AURY[5.000000000000000],BTC[0.000300000000000 0],USD[2.385097905600000] |
| 01895868 | USDT[0.19220000000000 00] |
| 01895871 | MAPS[0.083600000000000],USD[4.124670008231743 0],USDT[0.164320910000000 0] |
| 01895872 | USD[5.000000000000000] |
| 01895873 | ATLAS[300.00000000000000 00],USD[0.072542370000000 0],USDT[0.000000042811403] |
| 01895874 | USD[0.00000000169717 54] |
| 01895876 | SOL[0.000000018785528],TRX[0.000001000000000],USDT[0.000001303143400] |
| 01895878 | ATLAS[4.319883685255816 8],BTC[0.000521890000000 0],CRV[8.816821000000000 0],FTM[5.239814979749464],POLIS[0.000000084569486],REN[0.000000003157700 0],SLRS[0.000000047264000],SOL[0.000000097835075],STEP[0.000000052000000],TULIP[0.000000015098428],USD[0.000000860329550],USDT[0.000003329813450] |
| 01895879 | BAO[2.000000000000000],FTT[2.915878600000000 0],USD[0.000001535485146 4] |
| 01895881 | CRO[3.969695330000000 0],EUR[0.000000000913972],FTM[239.00000000000000 00],FTT[9.898740000000000 0],USD[294.184800028297546 5] |
| 01895892 | TRX[0.000010000000000],USD[0.768675385947500 0],USDT[0.001439000000000 0] |
| 01895894 | ETH[4.719045488830000 0],ETHW[3.465075770000000 0],POLIS[0.053776800000000 0],TRX[0.000786000000000 0],USD[0.346843833100000 0],USDT[0.268592088305023 6] |
| 01895896 | DOGE[0.167092850000000 0],SXP[0.094908000000000 0],USDT[0.103228015225000 0] |
| 01895897 | USD[8694.312349897113292 9] |
| 01895900 | AKRO[1.0000000000000 00],BAO[2.000000000000000],BTC[0.068904280000000 0],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[8.237773210000000 0],USD[0.007661313506736] |
| 01895904 | AAVE[2.639300032081210 0],ADABULL[0.000000004000000],ALGOBULL[311000000.00000000000000 00],AVAX[33.2551863624192300],BTC[0.412341143414940 0],BULL[0.000000006000000],CHF[1000.000000000000000],COMPBULL[125098.311015000000000],CRO[1930.000000000000000],DOT[51.704076950545870 0],ENJ[95.000000000000000],EOSBULL[45671082.727680000000000],ETH2[197259102654040],ETHBULL[0.000000011640000],ETHW[0.000000074961986],FTM[7.983495703235780 0],FTT[25.060763272742165],LINKBULL[309585.000000000000000],LRC[602.000000000000000],MATICBULL[113366.000000000000000],OMG[218.302894757554900],MNGO[8.6852000000000000 00],POLIS[0.024637680000000 0],TRX[0.000001000000000],USD[4.542679658337500 0],USDT[0.024830000000000] |
| 01895905 | (see above continuation) |
| 01895909 | GALA[2.597713510160000 0],TRX[0.000001000000000],USD[0.360049302000000 0],USDT[0.000000106735004] |
| 01895911 | BNB[0.000000004000000],BTC[0.000000054200000 0],ETH[0.000000085000000 0],FTT[3.189975690000000 0],LTC[0.000000090000000],SOL[0.000000010000000],TRX[0.000002000000000],USD[0.000034626421334],USDT[0.000000083803152] |
| 01895914 | KIN[2.000000000000000],USD[0.000000026541915] |
| 01895919 | BTC[0.000000038335352] |
| 01895926 | AURY[3.000000000000000],GOG[19.976000000000000],IMX[35.492900000000000 0],POLIS[0.098480000000000 0],SPELL[5698.860000000000000],USD[0.768814359250000 0] |
| 01895927 | BCH[0.015996960000000 0],BNB[0.019996200000000 0],BRL[50.290000000000000],BRZ[0.003501947000000 0],BTC[0.000902504746325 0],FTT[99981.0000000000000 00],CHZ[19.996200000000000 0],DOGE[63.988030000000000 0],ETH[0.000000050000000],ETHW[0.008598195000000 0],FTT[0.200000000000000],LTC[0.079984800000000 0],USDT[0.SHB[299962.000000000000000],SOL[0.15999240000000000],USD[1.088833470802500 0] |
| 01895929 | FTT[1.899639000000000 0],USD[8.124006763120500 0],XRP[0.066320000000000 0] |
| 01895934 | ATLAS[850.00000000000000 00],ENJ[31.000000000000000],POLIS[11.697777000000000],SOL[0.329937300000000 0],USD[1.069051301970000 0],USDT[0.003583970625000],XRP[0.394000000000000 0] |
| 01895940 | KIN[1.000000000000000],TULIP[48.135212854965280 8],USD[0.490279650000000 0],USDT[0.000000058608120] |
| 01895941 | BAO[6.000000000000000],DENT[1.000000000000000],EUR[0.000009824308626],KIN[4.000000000000000],POLIS[0.000000086272440],SOL[0.000000010000000],USD[0.000000102672988],USDT[0.000002896059379] |
| 01895942 | BNB[0.000000002564120],BTC[0.000000014000000],LUNA2[0.000000340387065],LUNA2_LOCKED[0.000000794236485],LUNC[0.007412000000000],TRX[0.000790000000000],USD[0.000000161034210],USDT[0.000000042487489] |
| 01895946 | EUR[0.000000797429235 4],KIN[1.000000000000000] |
| 01895948 | BOBA[0.016040000000000 0],FTT[0.499905000000000 0],SOL[20.864180490000000],USD[0.190510263375000 0] |
| 01895949 | USD[0.002408020005042],USDT[0.000000082577600] |
| 01895952 | AURY[70.00000000418087 78],TRX[0.000001000000000],USD[0.000024673190 8],USDT[0.000000131778355] |
| 01895955 | AURY[4.000000000000000],HNT[2.6000000000000000 00],POLIS[10.400000000000000],USD[0.000000051327320],USDT[0.260203112000000 0] |
| 01895960 | ATLAS[153.505677031213840 0],BAO[2.000000000000000],DENT[1.000000000000000],GRT[74.510598670000000 0],KIN[4.000000000000000],NFT (406671954921146858)[1],NFT (528740431366364120)[1],NFT (563834178601333187)[1],POLIS[1.418256050000000 0],TONCOIN[42.227115928640000],USD[0.000228311620687 5],USDT[0.002713330479329] |
| 01895961 | THETABULL[103.183642180000000 0],USD[0.348877855000000 0],USDT[0.000000848696674 6] |
| 01895963 | USD[0.001076293880000 0],USDT[48.980000000000000] |
| 01895965 | USD[17.427655705000000 0],USDT[0.000000031679700],XRP[0.708277000000000 0] |
| 01895967 | USD[0.004448693763396] |
| 01895975 | KIN[1.000000000000000],USD[0.000000020920884] |
| 01895976 | ETH[0.001258300000000 0],ETHW[0.001258300000000 0],LUNA2[0.014733451120000 0],LUNA2_LOCKED[0.034378052600000 0],TONCOIN[0.000000007400000],USD[0.000000185808940],USDT[0.000000023995368] |
| 01895984 | BTC[0.000000040448277],ETH[0.000000019253741 8],NFT (543636986378416721)[1],USD[0.000494763769299] |
| 01895991 | USD[-0.008269339574411 7],USDT[0.016009220000000] |
| 01895992 | CEL[0.261400000000000 0],USD[0.000000002200000],USDT[0.000000039183724] |
| 01895995 | ETH[0.000001000000000],FTT[0.075563821749045 5],SRM[0.000486000000000 0],SRM_LOCKED[0.005619540000000 0],TRX[0.000777000000000],USD[0.003952360325000 0],USDT[0.000000072183040] |
| 01895998 | TRX[0.000010000000000],USDT[0.003391803563844] |
| 01896000 | USDT[0.000000039300000] |
| 01896006 | TRX[0.000001000000000],USDT[0.318545400000000 0] |
| 01896008 | GBP[0.008987510000000 0],USD[0.000000006585016],USDT[0.000000119651236] |
| 01896016 | ATLAS[0.000000060000000],POLIS[1.100000000000000],USD[0.000000085962272] |
| 01896022 | ATLAS[203.785612740000000 0],USD[0.000000084965346] |
| 01896025 | ATLAS[0.000000091023392],CRO[0.000000074637882],CVC[0.000000070601290],GMT[0.000000069992415],SNX[0.000000038450825],STEP[0.021412627435506 4],TRX[0.000001000000000],TRY[1.306994670000000 0],USD[0.003218770603495 7],USDT[0.000000062483568] |
| 01896027 | ATLAS[4599.000000030592900],BNB[0.000000065834260],ETH[0.000000090918451],FTM[0.000000072146159],GALA[0.000000030000000],MNGO[1430.000000000000000],USD[0.000000054160234],USDT[0.000025312870695] |
| 01896030 | EUR[0.026387888812263] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01896036 | FTT[0.027906215619229],RUNE[0.031505000000000],USD[0.000000014939750] |
| 01896039 | BOBA[16.996600000000000],OMG[0.496600000000000],USD[25.063783030000000] |
| 01896044 | USD[0.000000151069785] |
| 01896046 | BRZ[119.000000000000000],TRX[0.000010000000000],USDT[0.137197233000000] |
| 01896047 | BNB[0.000000010000000],LUNA2[0.000000003000000],LUNA2_LOCKED[8.011991803000000],USD[0.000000018641900.8],USDT[0.000000011362980] |
| 01896050 | ATLAS[9468.200700000000000],BNB[0.008378700000000],STEP[0.097173000000000],USD[0.000000000007500000] |
| 01896053 | TRX[0.000001000000000],USD[-130.735650971299078600000000],USDT[626.704079777014320] |
| 01896056 | ETH[0.000729050000000],ETHW[0.000729050000000],SOL[0.001874320000000],TRX[0.001726000000000],USDT[0.000000025000000] |
| 01896069 | USD[4.735208290000000] |
| 01896070 | FTT[0.000000041093335],GBP[0.000000007604586],SOL[31.218284740000000],USD[-0.000000041060098],USDT[0.000000169337009] |
| 01896075 | 1INCH[0.000000000331437],AVAX[0.000000005315988],AXS[0.000000030790825],BNB[0.000000018338546],BTC[0.000000017105689],ETH[0.000000007200240],FTM[0.000000034991805],FTT[0.000060618278264],MATIC[0.000000003479200],RAY[0.000000027538749],RSR[0.000000065842801],SOL[0.000000018832705],USD[0.000000009930441],USDT[0.000000180131777] |
| 01896080 | ATLAS[0.036324930000000],DENT[1.000000000000000],GODS[29.126494930000000],KIN[1.000000000000000],LINK[0.000743700000000],UBXT[1.000000000000000],USD[0.727725528481534] |
| 01896088 | ATLAS[17975.000000000000000] |
| 01896090 | ATLAS[123.554879020000000],AURY[3.000000000000000],GOG[9.998000000000000],SPELL[600.000000000000000],USD[0.058315643271274.0] |
| 01896093 | POLIS[21.495040000000000],USD[0.185469536290000],USDT[253.853416417376874.2] |
| 01896096 | TRX[0.000010000000000],USDT[0.000000003771190] |
| 01896097 | ATLAS[380.000000000000000],USD[1.064737483261650.0] |
| 01896101 | ATLAS[9.724000000000000],BOBA[0.094200000000000],OMG[0.494200000000000],SOL[0.008327730000000],USD[0.000000022000000],USDT[0.000000025000000] |
| 01896104 | USD[30.000000000000000] |
| 01896105 | SOL[8.223768370000000] |
| 01896106 | FTT[0.000000009476162],MATIC[8.804000000000000],SOL[46.041400000000000],SPELL[36.300000000000000],USD[1.524082688132451.9] |
| 01896112 | THETABULL[2.872056281000000],TRX[0.000010000000000],USD[0.101856746500000],USDT[0.000000106134351] |
| 01896113 | USD[15.000000000000000] |
| 01896116 | ATLAS[23.635898450000000],AURY[2.010876210000000],BAO[3.000000000000000],GBP[0.000000001857221],KIN[1.000000000000000],SYN[488.566804230000000],TRX[1.000014000000000],USDT[1.201666468488109] |
| 01896122 | BTC[0.001900000000000],ETH[0.026000000000000],FTT[-0.000000012454900],LINK[2.000000000000000],LUNA2[9.187677228000000],LUNA2_LOCKED[21.437913530000000],SNX[25.000000000000000],USD[0.004723403271298.2],USDT[51.722682740111206.3] |
| 01896125 | TRX[0.000001000000000],USD[0.002809744200000] |
| 01896128 | ADABULL[8.274904219400000],AUD[5000.000000000538247],AURY[32.994238200000000],BNB[0.000000005400000],BTC[0.000000933701700],BULL[1.872657359363925],COMPBULL[0.742539997130080],DEFIBULL[0.000000012000000],DOGEBULL[0.000000009305884],ETH[0.000000002000000],ETHBULL[14.121744255005509],FTTB.300000000000000],GENE[21.196298480000000],GRTBULL[5086.400000000000000],LINK[0.539016370000000],LINKBULL[0.000000037207943],LTCBULL[0.000000081831218],MATICBULL[14141.230509827926500],SUSHIBULL[292.185560000000000],THETABULL[0.000000042090320],USD[7.345449742285879],USDT[3.691107420632588],VETBULL[1813.283345440000000] |
| 01896129 | ATLAS[179.965800000000000],USD[1.418998207500000] |
| 01896133 | BAO[1.000000000000000],BNB[0.000000038575400],DENT[2.000000000000000],ETH[0.000000011540860],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000013997728218] |
| 01896135 | GALFAN[10.000000000000000],USD[4725.656168857200550.5] |
| 01896142 | FTT[2.700000000000000],POLIS[15.000000000000000],USD[0.698515292250000] |
| 01896143 | EUR[0.339015288684000],USD[0.158247777331200],USDT[0.000000030003750] |
| 01896146 | ATLAS[5609.482000000000000],TRX[0.000020000000000],USD[0.788501700350000],USDT[0.007195000000000] |
| 01896149 | AGLD[0.000000094465984],BTC[0.000000116955308],DOGE[0.000000094288859],DYDX[0.000000005158272],FTM[0.000000008383901],MATIC[0.000000017851471],MTL[0.000000057526508],RAY[0.000000015226888],SOL[0.000000078707607],STEP[0.000000039831808],UNI[0.000000089782758],USD[0.003619661395156.0],USDT[0.000000087687650] |
| 01896150 | TRX[0.000022000000000] |
| 01896153 | MER[148.281152550765985.0],USD[0.000000864473729] |
| 01896159 | ALICE[6.998709900000000],AVAX[0.099889420000000],BNB[0.038019077000000],ETH[0.008972220000000],ETHW[0.008972156454660],FTT[0.090310000000000],MANA[849.973645100000000],REEF[18593.807520000000000],SAND[299.943000000000000],USD[-2.257912445257177.3],USDT[0.008831747603526.9] |
| 01896160 | GOG[554.000000000000000],USD[0.096306725000000] |
| 01896161 | ETH[0.127000000000000],ETHW[0.127000000000000],USD[1.707262849865000],XRP[0.482342000000000] |
| 01896162 | ATLAS[343.438577540000000],NFT[36172684052056836][1],NFT[452023633853048835][1],USD[0.047709420200000],USDT[0.000000030681926] |
| 01896164 | CRO[615.582484450000000],FTT[19.600000000000000],LUNA2[3.231806778000000],LUNA2_LOCKED[7.540882481000000],LUNC[703732.730000000000000],SOL[2.380000000000000],USD[23.850343319276736000000000],USDT[0.000000095999970] |
| 01896168 | ATLAS[1202.411837030000000],TRX[0.000020000000000],USD[0.000000000849486.6] |
| 01896171 | ATLAS[220.793523704955205.2],BTC[0.009577060000000],FTT[5.302054777300000],SHIB[5381006.381120550498955] |
| 01896172 | USD[1339.164137393500000] |
| 01896174 | BNB[0.000000050879337],ETH[0.000000006300000],FTM[0.000000083749441],SRM[0.015421880000000],SRM_LOCKED[0.069984660000000],STEP[0.000000044086624],USD[4.729467751403198] |
| 01896178 | USD[-7.001880682953670],USDT[20.721969200000000] |
| 01896179 | ATLAS[329.016615390000000],USDT[0.000000014875741] |
| 01896185 | BTC[0.000000050278896],TRX[0.000001000000000],USD[0.000000080881965],USDT[0.003088437584874] |
| 01896189 | AUD[0.003107615266391],BTC[0.000194700000000],TRX[0.000550000000000],USD[0.000000198673316],USDT[0.000000174281360] |
| 01896191 | ATLAS[973.458660500000000],TRX[0.000001000000000],USD[0.000000021232637] |
| 01896201 | BTC[0.002100000000000],FTT[1.500000000000000],USD[17.627825745070750000000000] |
| 01896213 | ATLAS[0.000000041753652],BTC[0.000050403264335T],FTT[0.000004982203239B],POLIS[2.899420000000000],TRX[0.000001000000000],USD[0.000000094872215],USDT[0.000000098333669] |
| 01896214 | BNB[0.000000175817836],BTC[0.000000057464905],ETH[0.000000102328572],FTT[0.000000154034100],LTC[0.000000058750000],USD[0.297923089675687.0],USDT[0.003471085256593.4] |
| 01896217 | USDT[1.616219080000000] |
| 01896218 | BTC[0.000192590000000] |
| 01896219 | ATLAS[7179.074700000000000],CQT[179.965800000000000],USD[1937.613562093410000],USDT[0.008284000000000] |
| 01896220 | BTC[0.000014100000000],FTB[7396644600000000],ETHW[0.018664460000000],USD[0.318068050923738] |
| 01896227 | AKRO[3.000000000000000],ALPHA[1.000000000000000],ATLAS[0.000000001040489878],AUD[0.000001710568972],BAO[1.000000000000000],CRO[0.063555090630000],DENT[1.000000000000000],DOGE[2.000000000000000],ETH[3.197174001570248T],FTT[0.000000005769336],KIN[2.000000000000000],LINK[2.504326565821207.2],MNGO[4449.357585574532000],SECO[2.164320730000000],SNY[947.865127628470836.0],SOL[0.000000094566264],SRM[310.009232965280734.6],TOMO[1.044670840000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000109707248808],USDT[0.984837890000000] |
| 01896230 | ATLAS[100.000000000000000],IMX[18.000000000000000],POLIS[12.595250000000000],USD[0.475552068425000] |

Schedule F - Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01896231 | FTT[0.04302898073042660,USD[0.00472146455000000],USDT[0.000000003500000] |
| 01896236 | CQT[871.834320000000000],USD[0.8744580000000000] |
| 01896240 | LUNA2[0.943463989200000000],LUNA2_LOCKED[2.201415975000000000],LUNC[205441.270000000000000000],USD[0.000716101721353],USDT[0.008174242343417121] |
| 01896242 | BTC[0.000182000000000],TRX[0.000001000000000],USD[0.000469359123740] |
| 01896244 | BTC[0.000099951662789,STEP[0.0580000000000000],USD[0.000000008434093],USDC[103.566310690000000000],USDT[0.000000114339066] |
| 01896248 | AKRO[1.000000000000000],TRX[0.000001000000000],USDT[0.000000000743092] |
| 01896252 | ATLAS[7258.54800000000000],USD[0.489002000000000] |
| 01896253 | AKRO[1.000000000000000],AUD[0.000022167429135],BF_POINT[200.000000000000000],FTT[1.182213320000000],KIN[1.000000000000000],RSR[1.000000000000000],XRP[337.554752870000000] |
| 01896255 | ATLAS[17420.00000000000000],AURY[76.000000000000000],BTC[0.000000089440000],FTT[36.800000000000000],SPELL[172700.000000000000000],USD[72.814809114317242] |
| 01896264 | ATLAS[349.867000000000000],TRX[8.000000000000000],USD[0.179874898200000] |
| 01896266 | USD[5.000000000000000] |
| 01896270 | ETH[0.996500000000000],ETHW[0.996500000000000] |
| 01896271 | SAND[1.058268970000000],USD[0.000000395392038] |
| 01896276 | EUR[1035.854178890000000],TRX[0.000207000000000],USD[0.000000106460068],USDT[0.000000069769548] |
| 01896278 | TRX[0.000001000000000],USD[0.000000003250000],USDT[0.000000004176405a] |
| 01896279 | AURY[22.998200000000000],GENE[23.096180000000000],POLIS[0.097260000000000],TRX[0.000001000000000],USD[1.084496805500000],USDT[0.000000080586038] |
| 01896294 | ETH[0.199917692000000],ETHW[0.199917692000000],FTT[44.094953030000000],LUNA2[0.000346265308700],LUNA2_LOCKED[0.000080795238710],LUNC[7.540000000000000],NEAR[14.800000000000000],SOL[9.703050038000000],TRX[0.000001000000000],USD[0.009918340927500],USDT[0.052328982375000] |
| 01896295 | LINKBULL[0.000000048462670],USD[0.817149275723740] |
| 01896299 | FTT[0.000000002705440],GENE[73.899570440000000],GOG[1598.311575912363836],POLIS[318.600000000000000],USD[0.028556527017831O],USDT[0.005270205671211] |
| 01896304 | DOGE[399.863203959996000],ETH[0.027323106939430O],ETHW[0.027175802375830O],LRC[81.000000000000000],SOL[2.024901010000000],USD[86.395428332145000O] |
| 01896306 | FTT[0.000000004485811,FTT[0.000000019788200],MAPS[3723.153543403690500],SOL[81.346052192598224O],USD[0.00115671297034O1],USDT[8.600110509971602B],XRP[0.000000006000000] |
| 01896310 | AKRO[4.000000000000000],BNB[0.000144900000000],BTC[0.275370020000000],DENT[2.000000000000000],DOGE[333.734573150000000],ETH[0.000186600000000],ETHW[2.043771980000000],KIN[1.000000000000000],MATIC[1.052417370000000],NFT [32322893759489651S][1],NFT [33389119209503985][1],NFT [454578147065293041][1],NFT [459530387079014388][1,NFT [549483078305134242][1],NFT [559533846171804673][1],RSR[2.000000000000000],TRX[3.000170000000000],UBXT[2.000000000000000],USD[2872.437494729439324],USDT[18313.695369151916270B] |
| 01896318 | ATLAS[0.000000062548256],BNB[0.000000002316688],FTT[0.000000009553866],POLIS[0.000000066429540],USD[0.000030119671667] |
| 01896319 | STEP[0.081960000000000],USD[0.000000049073772],USDT[0.000000071653974] |
| 01896352 | BOBA[0.100000000000000],FTT[0.899728420000000],USD[4.361217762860000O] |
| 01896323 | ATLAS[6.472000000000000],TRX[0.000002000000000],USD[25.000000011635566O],USDT[0.000000006094880] |
| 01896327 | BTC[0.014961950000000],USD[0.001929080341145] |
| 01896329 | USD[0.054019207671937],USDT[0.000000005000000] |
| 01896335 | ATLAS[149.970000000000000],USD[0.686744250000000] |
| 01896336 | ETH[0.000442400000000],ETHW[0.000442400000000],USD[0.175460478641198O],USDT[0.007954234730448] |
| 01896340 | KIN[19676.898222940000000],STARS[0.587794653895846],TRX[0.000001000000000],USD[0.000000491195161],USDT[0.000000036361436] |
| 01896342 | CRV[0.981000000000000],DYDX[0.096820000000000],MNGO[9.590000000000000],TRX[0.000010000000000],USD[0.018609249453608O],USDT[0.000000027241996] |
| 01896343 | ATLAS[1200.00000000000000O],GENE[1.700000000000000],IMX[31.400000000000000],SPELL[7000.000000000000000],USD[0.506796243500000] |
| 01896344 | FTM[467.906400000000000],POLIS[10.514150349280000O],TRX[0.000001000000000],USD[0.750671564989208],USDT[0.000000114223604] |
| 01896347 | AURY[8.998200000000000],TRX[0.000001000000000],USD[17.497390607250000],USDT[0.000000166475200] |
| 01896352 | USD[0.310940802325000O] |
| 01896356 | AVAX[0.098949490000000],BNB[0.000000001393000000],BTC[0.000000139300000],ETH[0.000724400000000],ETHW[0.000724400000000],FTM[0.491000000000000],FTT[0.09684961000000O],SOL[0.009327400000000],TRX[0.00175000000000O],USD[5.285698487573289O],USDT[0.009621256500000O] |
| 01896357 | AURY[12.679009164000000],USD[1.02252803350000O] |
| 01896360 | BTC[0.011837150000000] |
| 01896362 | SOL[13.976948380124538J],TRX[0.526387000000000],USD[1.810202001350000O] |
| 01896364 | FTT[168.300000000000000],NIO[2.280000000000000O],USD[0.01989349415000O],USDT[0.007684775601414O] |
| 01896368 | BNB[0.008448900000000],USD[-1.4951717165000000] |
| 01896369 | EUR[533.182299340000000],USD[-350.82614857118500000000000O] |
| 01896370 | AURY[0.760909790000000],BUSD[43.620000000000000],SOL[0.008682800000000],USD[0.002291107087500O] |
| 01896371 | TRX[0.000001000000000],USDT[1.075499237782500O],USDT[0.005360000000000] |
| 01896372 | 1INCH[0.000000007392300O],AUD[13.491369381632368],BICO[1302.774280000000000],BNB[0.931173041421020O],CEL[2412.666690346946494],DAI[0.000000521281OO],ETH[0.201420978797300],ETHW[0.200361166384240O],FTT[107.479575000000000],GOG[199.962000000000000],LUNA[6.359548019000000O],LUNA2_LOCKED[ 14.838453800000000O],LUNC[384804.970332851500O],MBS[572.964850000000000],USD[20.548325149136121000000000O] |
| 01896375 | ETH[0.027186000000000],ETHW[0.027186000000000],USD[16.004489370000000O] |
| 01896381 | ETH[0.000000100000000] |
| 01896382 | ADABULL[0.962684000000000O],ATOMBULL[3908.090000000000000],ETCBEAR[8300000.000000000000000],ETHBEAR[138177206.600000000000000],LUNA2[0.118012360700000O],LUNA2_LOCKED[0.275362174900000O],LUNC[25697.440000000000000],SWEAT[1597380.18358000000000O],TOMOBULL[834979695.275577550000000 00],TRX[0.000262000000000],USD[0.218813187656218],USDT[0.000000140788483],XRPBULL[97.500000000000000] |
| 01896388 | AURY[8.937546401553182O],POLIS[0.000000088165528],USD[0.000001881766652] |
| 01896392 | AGL[52.578537246179180O],ASD[4.999240000000000O],BAT[8.070720000000000],DMG[68.264840904078000O],DODO[2.499525000000000],EDEN[3.798936000000000O],KNC[2.598744000000000O],LUA[32.192267000000000O],ROOK[0.027986320000000O],SHIB[13800.5870452450000000],SKL[9.603322000000000 00000O],STEP[2.295345000000000O],STOR[J2.597492000000000O],SXP[3.269240000000000O],TRX[646.967322000000000O],UBXT[24.995250000000000O],USDI[4.535190783317500O],USDI[0.014268747500000O],XRP[3.999810000000000] |
| 01896394 | MATIC[2.000000000000000],TRX[0.000001000000000],USD[0.000000005444804] |
| 01896397 | APE[0.000000025573140],BAO[0.000000098773463],BTC[0.00000080200000O],CHF[0.000000086137976],CHF[0.000000961364956],CRV[0.000000009486225],DOGE[0.000000039355410],EDEN[0.0000000228000O],ENJ[0.000000059049159],EOSBULL[0.000000040000000],ETH[0.050834336312836],ETHW[0.050834336312836O],EUR[0.000000041284047 ,FTM[0.000000052548328],GALA[0.000000552006115],LINK[0.000000080000000],LOOKS[0.000000077146491],LRC[0.000000079052115],MAPS[0.000000034596472],MATIC[0.000001520000O],SAND[0.000000040247360],SHIB[0.000000004889710O],SOL[0.000000021977017],STOR[0.000000020691505],TONCOIN[0.000000006 1149848],TULIP[0.000000080000000],USD[0.0000005161984490],USD[0.000000078133296],XLMBEAR[0.000000067000000] |
| 01896398 | MNGO[110.000000000000000],USD[0.000000022500000] |
| 01896399 | BAO[5.000000000000000],BTC[0.003380981401412O],DENT[2.000000000000000],KIN[4.000000000000000],USD[0.000024579645283O] |
| 01896401 | USD[0.006331922500000O] |
| 01896404 | ATLAS[0.000000074956000],GOG[1.962213175084386] |
| 01896405 | USD[0.7740995267789586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01896409 | AAVE[2.55982307200000000],ATOMBULL[1517.000000000000000],ETH[0.104000000000000000],ETHW[0.104000000000000000],FTT[5.000000000000000],GALA[240.000000000000000],GRT[290.946368700000000],LTC[1.220000000000000],MATIC[149.972355000000000],MATICBULL[8.998341300000000],POLIS[23.995576800000000],SUSHI[24.500000000000000000],THETABULL[97.233500603000000],TRX[0.000001000000000],USD[0.086308699671477900],USDT[0.0000001123367317],VETBULL[239.399544000000000] |
| 01896410 | ATLAS[0.000000005304436],POLIS[0.000000069299857] |
| 01896412 | SOL[0.019996200000000],USDT[0.000000013605582] |
| 01896416 | AUD[0.000000010160436],BTC[0.000000083024460],USD[6.474827749900075714],USDT[0.000000098356086] |
| 01896420 | ATLAS[9568.086000000000000],TRX[0.000001000000000],USD[7.151992890000000],USDT[0.000000068785090] |
| 01896429 | TRX[0.677050000000000],USDT[0.379786619550000] |
| 01896431 | ATLAS[2.000000000000000],ETH[0.000380640000000],TRX[0.010122000000000],USD[0.000000007154777],USDT[0.000000006529360] |
| 01896432 | BTC[0.001936160000000],ETH[0.087830632534220],ETHW[0.087830632534220],FTT[1.891934008593200],LINK[4.000000008188635],MATIC[100.000000093481303],USD[0.000025495745363],USDT[0.0001160529209830] |
| 01896437 | SOL[0.019996200000000],TRX[0.996201000000000],USD[0.599507520758943],USDT[0.008553580373670] |
| 01896444 | BIT[0.000000046036300],BNB[0.000000025299467],BTC[0.000000012151781],CHZ[0.000000053085918],DOT[0.000000069151498],ETH[0.000000170067771],FTM[0.000000002999150],FTT[0.000000071165044],GT[0.000000059323856],LUNA2[0.000054030169210],LUNA2_LOCKED[0.000126070394800],LUNC[1.176518305129000],USD[0.000000705127203] |
| 01896449 | AURY[19.000000000000000],GOG[422.996400000000000],POLIS[7.900000000000000],USD[0.485232604750000] |
| 01896450 | MER[560.000000000000000],TRX[0.000001000000000],USD[0.000000104808804],USDT[0.000000063014732] |
| 01896451 | ATLAS[136.702888190000000],POLIS[1.869935000000000],TRX[0.000001000000000],USD[0.000000840254216],USDT[0.000000004798156] |
| 01896452 | AURY[0.999600000000000],SPELL[2000.000000000000000],USD[10.378737466750000] |
| 01896454 | MNGO[9.819500000000000],TRX[0.000001000000000],USD[0.576395846876715],USDT[0.000000103798942] |
| 01896461 | POLIS[21.995600000000000],USD[3.338595510000000] |
| 01896466 | AKRO[3.000000000000000],BAO[3.000000000000000],BAT[1.016381940000000],BF_POINT[100.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SHIB[45.189196700000000],SWEAT[173.258433020000000],TONCOIN[16.412612890000000],UBXT[3.000000000000000],USD[0.000000051911640],USDT[0.00000005092303] |
| 01896474 | AGLD[66.391056000000000],EDEN[52.705975000000000],MAPS[210.350615940000000],USD[0.000000055000000] |
| 01896475 | AURY[0.896807710000000],FTT[0.007129118463520],GOG[84.000000000000000],USD[2.653336860725000] |
| 01896476 | AVAX[0.017853040000000],STG[0.886600000000000],USD[1.425667600000000] |
| 01896479 | POLIS[33.000000000000000],USD[0.245320162750000],USDT[0.000000021662380] |
| 01896487 | XRPBULL[10914.923986250000000] |
| 01896496 | IMX[17.000000000000000],SPELL[23600.000000000000000],USD[0.604114935000000] |
| 01896502 | USD[-12724.062728987331766600000000],USDT[17726.415488230031504] |
| 01896510 | USD[0.129472500000000] |
| 01896520 | TRX[0.000001000000000],USD[0.008732321000000] |
| 01896522 | USD[0.000012686388994] |
| 01896524 | FTM[6.000000000561990],USD[0.000000882092782] |
| 01896525 | MPLX[69.000000000000000],USD[0.000000005000000] |
| 01896529 | TRX[0.000001000000000],USD[0.000000133456184],USDT[0.000000041618862] |
| 01896535 | USD[0.016759600000000] |
| 01896539 | ATLAS[4673.405400000000000],TRX[0.000001000000000],USD[0.011386675297500],USDT[0.000000028635062] |
| 01896544 | BTC[0.000003907100000],ETH[1.809894780000000],GBP[3.323341250000000],TRX[0.001627000000000],USD[20.520313933829125],USDT[0.000000116759807] |
| 01896548 | SOS[97178683.385579930000000],THETABULL[10434.766218926186770],USD[0.019046501550233],USDT[0.000000090408464] |
| 01896552 | BNB[0.000000036400000],STEP[0.000020000000000],TRX[0.000001000000000],USD[0.005177430000000],USDT[0.000000066637206] |
| 01896553 | ATLAS[126986.529449420000000],TRX[0.007850000000000],USD[0.000000096709240],USDT[0.000000005347136] |
| 01896554 | BF_POINT[200.000000000000000] |
| 01896555 | SPY[0.000984000000000],USD[45.447189670515730] |
| 01896557 | AURY[33.639425490000000],GENE[4.299140000000000],GOG[159.968000000000000],USD[0.154464519699366] |
| 01896558 | ATLAS[0.000000012943127],COMP[0.000000002023725],ETH[-0.000000000234672],MNGO[0.000000005146632],USD[-23.868124797691513000000000],USDT[28.717561747170687] |
| 01896564 | MER[16.000000000000000],TRX[0.000001000000000],USD[0.189149454000000],USDT[0.000000072854975] |
| 01896570 | DENT[1.000000000000000],FTM[18.638523500000000],GBP[0.000000021223188],KIN[6.000000000000000],USD[1.000000000000000],USDT[0.000001985922829] |
| 01896571 | GBP[0.000000057531743],USD[0.132621889500000] |
| 01896573 | AVAX[0.054860000000000],BTC[0.712246225454000],JOE[0.415200000000000],STG[0.542200000000000],USD[36585.621374956745064],USDT[0.000000098119396] |
| 01896574 | TRX[0.000001000000000],USD[-1.359383352753238],USDT[7.746448462404709] |
| 01896575 | BTC[0.000000120000000],NFT (3680024269390226663)[1],NFT (311392489451018694)[1],NFT (3576171829645379880)[1],NFT (3721680191408607)[1],NFT (4885199108242371250)[1],NFT (506573083395786082)[1],NFT (5115559947813451320)[1],NFT (5313085372065757925)[1],NFT (5421276392569570640)[1],NFT (564281851291674260)[1],TRX[1.000000000000000],USD[0.000000020700980] |
| 01896578 | SAND[74.283463400000000],USD[0.432286156000000] |
| 01896585 | AGE[6.094360000000000],USD[0.000000005137862400],USDT[0.192205188631397],XRP[0.000000005670716] |
| 01896589 | BNB[0.001315330000000],DOGE[0.867482930000000],DOT[0.074979500000000],USD[3.386173957941780],USDT[0.000000005850901900] |
| 01896592 | AKRO[1.000000000000000],AUD[0.000017639679606],BAO[2.000000000000000],ETH[0.000000610022052],ETHW[0.000000610022052],USD[0.000000173581282] |
| 01896593 | ATLAS[1470.000000000000000],POLIS[38.200000000000000],USD[0.007281928750000],USDT[0.000000025000000] |
| 01896594 | USD[1.310604852500000] |
| 01896603 | EOSBULL[74495.795853290000000] |
| 01896604 | USD[0.000000007705371] |
| 01896605 | AAVE[0.063814740000000],AKRO[3.000000000000000],BAO[69.000000000000000],BF_POINT[200.000000000000000],BTC[0.353333530000000],CEL[0.007644900000000],DENT[7.000000000000000],ETH[0.071720262568856],ETHW[0.070830942568856],EUR[0.661838450843927],FTM[640.259208670000000],FTT[1.491492830000000],KIN[61.000000000000000],LUNA[29.279914770000000],LUNA2[1.428403937000000],LUNA2_LOCKED[3.215670377000000],LUNC[4.444041690000000],MSOL[22.399084720000000],RSR[3.000000000000000],SOL[22.436126360000000],TRX[158.612949190000000],UBXT[4.000000000000000],UNI[32.153385170000000] |
| 01896614 | FTT[46.752909800000000],USD[8.095805069750000] |
| 01896620 | DYDX[543.472527235530000],USD[0.000000187385631] |
| 01896624 | BNB[0.000000010000000],ETH[0.000000183961925],ETHW[0.000000183961925],LUNA2[2.370580950000000],LUNA2_LOCKED[5.530135554000000],LUNC[516085.140000000000000],SOL[-0.000009519145434],TRX[0.000770000000000],USD[0.722344458135255000000000],USDT[0.758860603022566] |
| 01896629 | FTM[0.000000060586848],SHIB[10000.000000000000000],USD[0.509489354561780],USDT[0.000000278173504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01896631 | AUD[0.00995484501810148],BTC[6.11792492300000000],USD[4106.846522599278381],USDC[1.000000000000000000],USDT[0.00020834445159270] |
| 01896638 | USDT[0.000000016432614] |
| 01896640 | ETH[0.000000008692468],TRX[0.000162000000000000],USD[1.223702675152721],USDT[0.0000000392878876] |
| 01896641 | LTC[1.519711200000000],THETABULL[2.873892860000000000],USD[1.0369591100000000],USDT[0.8004818787888880] |
| 01896646 | AUD[40.000002401520744252] |
| 01896648 | NFT (331709234325191612)[1],NFT (401076998025115537)[1],NFT (523216385725996016)[1],TRX[0.629291000000000000],USD[3.0995832407100000],USDT[0.0016318405250000] |
| 01896651 | LINKBULL[1.0000000000000000],USD[0.267244344118641B],USDT[0.00000011874197] |
| 01896659 | BNB[0.00000069372000],BTC[0.286113174028470],FTM[71.021410577033090],FTT[275.0001000000000000],LUNA2[0.0000001969946511],LUNA2_LOCKED[0.000000456546186],LUNC[0.00428959810000000],SAND[0.000000400000000000],SOL[74.973963665398132],USD[195.356620305919371],USDT[4.3499583256928428] |
| 01896660 | FTT[25.0931081998241403],USD[0.000000476675144],USDT[0.070000000000000000] |
| 01896661 | BTC[0.0000031300000000],USD[7.9174950861961204],USDT[0.0000000048841226] |
| 01896664 | AVAX[0.000000079409360],FTT[0.00000008261342],MATIC[0.000000095497490],USD[0.1474278916594152],USDT[0.00000086414946] |
| 01896667 | LUNA2[0.0917649120500000],LUNA2_LOCKED[0.214118128100000],LUNC[19982.00280000000000],USDT[0.07000000000000000] |
| 01896676 | USD[0.1228197950000000] |
| 01896679 | USD[554.000000000000000] |
| 01896680 | USD[0.3642262069733862],USDT[0.0000000066037844] |
| 01896688 | CAD[6974.9179629351296733],FTT[0.000003591468912],SOL[0.0000568487263400],USD[0.0000000059136405] |
| 01896695 | BNB[0.00000030995649],USD[-0.607442902046903],USDT[0.6747466075354538] |
| 01896696 | BTC[0.0000000030000000],BULL[0.0000000024000000],BUSD[2972.794569480000000],LUNA2[0.0035665700110000],LUNA2_LOCKED[0.008321996693000],LUNC[0.008035100000000],USD[0.0000000044562063],USTC[0.5048600000000000] |
| 01896697 | USD[30.00000000000000] |
| 01896699 | BTC[0.0260997600000000],FTM[0.9864616300000000],FTT[0.0379979000000000],SHIB[98215.200000000000],SOL[0.0042908100000000],USD[28.4941279455350000] |
| 01896702 | AURY[14.2085411530100000],SOL[1.250000000000000],USD[2.438320093335640000] |
| 01896705 | FTT[10.7800000000000000],USD[-0.0004356357845136] |
| 01896706 | BNB[0.0026219411003400],DOGE[50.449227847636902],FTT[0.000001441462000],SOL[8.328326203651879],TRX[9.3023049382022800],USD[0.0692664282715561],XRP[8.344099999128230] |
| 01896712 | AURY[28.0000000000000000],POLIS[1365.8969800000000000],USD[0.295869815750000] |
| 01896713 | ETH[0.0004097100000000],ETHW[0.0004097099011000],USD[0.0000001089751294] |
| 01896720 | BRZ[0.0037017657770140],USD[0.0000000032579554],USDT[0.0000000033138235] |
| 01896724 | IMX[0.0000000004094000],TRX[0.0000000066079710],USD[0.0000000102760786],USDT[0.0000000069861300] |
| 01896729 | ETH[-0.0404011920203893],ETHW[-0.0401472254560252],USD[0.000000024572841],USDT[109.386525718000000] |
| 01896731 | SHIB[0.0000000066320100],SOL[0.000000023099841],TRX[0.0007790000000000],USD[-0.0022537639268293],USDT[0.0026829081666914] |
| 01896732 | LUNA2[0.0000000700000000],LUNA2_LOCKED[37.3081821790000000],MSOL[-0.0855886719560091],NFT (311766827060236890)[1],NFT (321226429868569879)[1],NFT (394155172609496834)[1],NFT (404598261357852474)[1],NFT (431604477808759624)[1],NFT (471042816237013816)[1],SOL[0.200000000000000000],USDT[0.1110355610000000] |
| 01896733 | BAO[1.000000000000000],BRL[81.0000000000000000],BRZ[0.0021706600000000],BTC[0.0000006000000000],ETH[0.0009633000000000],ETHW[0.0119633000000000],USD[0.000000068694790] |
| 01896735 | ATLAS[9.1620000000000000],USD[0.0073998407500000] |
| 01896740 | TRX[0.0000200000000000],USD[1.543191225791480],USDT[0.0000000166980800] |
| 01896746 | DFL[42684.2309350000000000],FTT[4072.0699870000000000],SRM[148.8376054000000000],SRM_LOCKED[1285.4023946000000000],USD[2.0235442500000000] |
| 01896748 | NEAR[0.0039295500000000],TRX[0.0000001500000000],USDT[0.0000000015000000] |
| 01896750 | USD[0.0000000020900876] |
| 01896752 | USD[0.0763225999250000],USDT[0.5490122683544580] |
| 01896755 | AKRO[2.0000000000000000],BAO[6.0000000000000000],KIN[5.000000000000000],NFT (295448948231050002)[1],NFT (365510291802856128)[1],NFT (392142764115438339)[1],TRX[0.000001000000000],USD[0.000000155587674],USDT[0.0000005054270779] |
| 01896756 | EOSBULL[67123.3992427700000000],XRPBULL[4384.6707607600000000] |
| 01896762 | ATLAS[4403.6086004800000000],AURY[16.0000000000000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],USD[0.8391199474530656],USDT[0.0000000023638835] |
| 01896763 | USD[5.0000000000000000] |
| 01896769 | SLRS[100.0000000000000000],STEP[20.0000000000000000],USD[1.5633651070000000] |
| 01896771 | BRZ[5.1962064000000000],USD[0.0000000045759015] |
| 01896777 | AXS[0.0000000088212642],BTC[0.0453778127748056],ETH[0.000000045833208],FTT[0.0000000090050588],LINK[8.1666014548500000],MATIC[79.9000000000000000],SOL[0.000000020009002],USD[0.000006691257042],USDT[363.4710434913701744] |
| 01896780 | USD[0.1385570000000000] |
| 01896783 | USD[0.0855242281394060] |
| 01896791 | USD[0.0032384974487002],USDT[0.0000000020725662] |
| 01896793 | USD[0.0000000023666451],USDT[0.0000000056320664] |
| 01896794 | BTC[0.0000336365814625],FTT[0.0214092074122041],SOL[40.3700000000000000],SUSHIBULL[464253.5170000000000000],USD[0.2319269973750000] |
| 01896799 | ETH[0.0061355144526736],ETHW[0.0061355144526736],RAY[6.9895886700000000],STEP[47.1000000000000000],USD[0.0000263980809952] |
| 01896805 | ALPHA[0.7356000000000000],AXS[0.0595400000000000],BRL[600.0000000000000000],BRZ[0.0054680300000000],BTC[0.0000560059220000],LINK[0.0533350000000000],MANA[0.576200000000000],PERP[0.0477800000000000],USD[4913.1345034346687114] |
| 01896807 | ATOMBULL[534.0000000000000000],BNBBULL[1.0009157000000000],DOGEBULL[1.0000000000000000],ETHBULL[2.0000000000000000],FTT[5.000000000000000],LINKBULL[200.0000000000000000],MATICBULL[500.4132239700000000],POLIS[4.999050000000000],SUSHIBULL[716000.0000000000000000],USD[0.074285552028022066],USDT[149.000000000000000000] |
| 01896812 | USD[3.9391501010000000],USDT[95.000000000000000] |
| 01896814 | USD[30.000000000000000] |
| 01896818 | TRX[0.0000100000000000],USD[0.0579176510525827],USDT[1.0061775200000000] |
| 01896821 | BUSD[9226.3031150000000000],GAR[0.2764700000000000],NFT (430958126851338240)[1],TRX[0.242056000000000000],USD[10.0000000082566000],USDT[0.0000000050000000] |
| 01896822 | FTT[25.0949800000000000],TRX[0.000006000000000],USD[0.000000088304641],USDT[0.5536360058024712] |
| 01896824 | BULL[-0.0000000020000000],ETH[0.2500011000000000],ETHW[0.2500011000000000],USD[0.0000060199880404],USDT[0.0000000093016996] |
| 01896828 | BTC[0.1770824300000000],CRO[0.0048179000000000],FTT[204.2714896800000000],KIN[2.0000000000000000],NFT (334620600523968179)[1],NFT (338764508946195098)[1],NFT (350665591788771558)[1],NFT (394145957064154585)[1],NFT (448724988270149278)[1],NFT (455723739682140194)[1],NFT (499325045832790273)[1],NFT (499363347453797908)[1],NFT (500446804878626049)[1],NFT (515318308136071117)[1],NFT (524332306050182097)[1],NFT (527413308214984230)[1],NFT (545464647947501069)[1],USDT[0.0000000027514688] |
| 01896836 | AUD[0.0002428522576987],BAO[2.0000000000000000],FTT[2.9833472000000000],KIN[1.0000000000000000],LTC[0.0000149300000000],MATH[1.0059720600000000],RSR[1.0000000000000000],SXP[1.0536611600000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000036015884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01896840 | AUD[0.00012432630306040],BTC[0.00015906000000000] |
| 01896844 | FTT[0.009345635913600],USDT[0.000000020000000000] |
| 01896846 | TRX[0.000001000000000000] |
| 01896847 | ATLAS[399.92240000000000000],ETH[0.07827525970423440],ETHW[0.0778539504638440],EUR[0.00000000161502760],FTT[2.11717652773000000],RUNE[2.99940000000000000],THETABULL[10.82260276299679020],USD[-0.24478923882458790],USDT[0.00546369207911650] |
| 01896854 | ETH[0.000001400000000000],ETHW[0.000901400000000000] |
| 01896860 | ETH[0.00000001869050660],FTT[0.000000000753520000],MATIC[0.000000085269521],TRX[0.00000000288126950],USD[0.82599182584107980],USDT[0.000000018179610],XRP[0.00000003767616180] |
| 01896862 | FTT[0.000000000271460419],USD[0.0050000212526177],USDT[0.000000179261246] |
| 01896863 | BNB[0.00000000023817414],BTC[0.00000000075269820],FTM[0.00000001000000000],FTT[0.000005200000000000],POLIS[0.10000000000000000],TRX[0.00003200000000000],USD[0.00000144150211000],USDT[0.000002187803356040] |
| 01896867 | POLIS[14.600000000000000000],USD[0.12215828400000000] |
| 01896873 | RSR[8.584500000000000000],UMEE[1009.9221000000000000],USD[1.310667110169816160],USDT[0.00000000083846432] |
| 01896874 | USD[1.63700479920000000],USDT[2.44763652000000000] |
| 01896882 | AURY[14.000000000000000000],POLIS[0.095860000000000000],SPELL[7500.0000000000000000],USD[1.0516478365000000] |
| 01896883 | SOL[0.000000010000000000],TRX[0.000001000000000000],USD[0.00000424072867820],USDT[0.0000021419336946] |
| 01896888 | ATLAS[2.8500000000000000000],TRX[0.000001000000000000],USD[0.000000106548730],USDT[0.0000003327224000] |
| 01896889 | USD[0.0000000096531280] |
| 01896890 | BAO[9.000000000000000000],BTC[0.00000046000000000],DENT[4.00000000000000000],ETH[0.00000000165109440],FTT[0.00000387000000000],HXRO[1.0000000000000000],KIN[17.00000000000000000],TRX[5.00000800000000000],UBXT[1.00000000000000000],USD[0.00025641325172990],USDT[0.00001183062093840] |
| 01896895 | POLIS[9.800000000000000000],TRX[0.000062000000000000],USD[0.00906236255196203480],USDT[0.000000002183528800] |
| 01896896 | POLIS[7.500000000000000000],USD[1.15184255400000000] |
| 01896898 | USD[0.02273003807500000],USDT[0.000640619750000000] |
| 01896910 | ATLAS[0.00001806733455052],BTC[0.000000001667580000],FTT[0.000006958575701410],LUNA2[0.001454416091000000],LUNA2_LOCKED[0.00339363754700000],LUNC[316.702166000000000000],POLIS[0.0000000839510200],RAY[0.00000102097270000],SOL[0.00000006494948990],TRX[0.0002220014862000],USD[13.30047307838065] |
| 01896914 | FTT[0.0000000590347620],NFT[32945204043872715][1],NFT[37055225804834282670][1],NFT[41473430641934137370][1],TRX[0.96843000000000000],USD[1.46691523811090040],USDT[0.0000000082500000] |
| 01896918 | GOG[18.000000000000000000],USD[0.50911315600000000] |
| 01896923 | AKRO[1.000000000000000000],ATLAS[1110.464671690000000000],EUR[0.120334184412534480],IMX[63.059335470000000000],KIN[1.000000000000000000],SOL[0.172896560000000000] |
| 01896928 | BCH[0.000928180000000000],FTT[0.000089000000000000],REEF[37530.000000000000000000],USD[0.054722940111000000],USDT[0.617829825825000000] |
| 01896930 | RAY[0.025460690000000000],USD[0.09607488650000000] |
| 01896937 | BTC[0.000000033000000000],NEXO[0.400000000000000000],USD[49.638077975500000000],USDT[0.00442800000000000],XRP[0.35000000000000000] |
| 01896940 | BAO[1.000000000000000000],EUR[0.005063571972024800],USDT[0.00006350036117478] |
| 01896945 | BTC[0.00000003123910000],CRO[0.00000000256360000],ETH[0.04406552094786580],ETHW[0.04382514291540280],EUR[231.165801120000000000],FTM[44.96386106197317000],FTT[0.00000001000000000],LRC[0.000000000867600000],SHIB[0.00000000221650910],SOL[1.86638007957346150],STEP[0.00000000909990240],USD[0.63591509680400596],USDT[0.0000000071972754] |
| 01896946 | AXS[0.00072500000000000],BTC[0.000150663552658300],USD[-0.0000063499134020690] |
| 01896951 | USD[0.00000001321394500],XRP[7.21930395000000000] |
| 01896953 | FTT[7.318957570000000000] |
| 01896954 | FTT[25.998359730000000000],TRX[0.000001000000000000],USD[0.46433604660000000],USDT[0.000000161441670] |
| 01896955 | AURY[1.000000000000000000],SOL[0.009998000000000000],USD[1.42863811350000000] |
| 01896957 | POLIS[10.400000000000000000],USD[0.40973926000000000] |
| 01896959 | TRX[0.50114400000000000],USDT[4.71263322687500000] |
| 01896961 | POLIS[35.893179000000000000],USD[0.60900000000000000] |
| 01896962 | SOL[0.000140000000000000],USD[0.34153839000000000],USDT[0.000000105806094] |
| 01896963 | SOL[1.630000000000000000],USD[5.83684593500000000] |
| 01896969 | POLIS[10.300000000000000000],USD[0.46708549000000000] |
| 01896973 | FTT[1.094700000000000000],USD[7.00434766510500000],USDT[5.11718368000000000] |
| 01896974 | ETH[0.00000008614058540],FTT[0.000000000279516800],SRM[0.02321316000000000],USD[0.00000000640754320],USDT[0.00000000042805437] |
| 01896976 | BAO[1.000000000000000000],ETH[0.1096893600000000000],ETHW[0.10859003000000000],FTT[14.09495634000000000],KIN[5.00000000000000000],NFT[41327013422616530][1],NFT[44395816020934547640][1],NFT[486238278015420874][1],NFT[511994516875854600][1],NFT[574354919132878538330][1],USD[73.711146060417375640] |
| 01896979 | USD[30.000000000000000000] |
| 01896983 | BTC[0.00000131480338730],CRO[7.582265271646392070],TRX[0.000001000000000000],USD[-0.00160960368523030],USDT[0.0000000078682842820] |
| 01896986 | ETH[0.00034254000000000],ETHW[0.00034254000000000],LTC[-0.000000004904360420],USD[0.11307499564060217820] |
| 01896989 | ATLAS[0.000000001926000],USD[0.001450429864250720],USDT[0.000000001968276820] |
| 01896990 | USD[0.000000025000000420],USDT[0.000000067216447] |
| 01896991 | TRX[0.000001000000000000],USD[0.0000000866125530],USDT[0.000000097964114] |
| 01896996 | ETH[0.0000000834000000],ETHW[0.00000000468000000],FTT[40.098420000000000000],NFT[387324879205329856][1],NFT[497052206453573996][1],SOL[0.000000097100000],TRX[0.000000000946896],USD[0.1672349400220526],USDT[0.0000045813167787] |
| 01896997 | SOL[54.421954840000000000] |
| 01896998 | USD[0.000000054781049],USDT[0.000000003248218420] |
| 01896999 | GOG[255.44109770980392960],POLIS[38.90000000000000000],USD[0.69802564650000000] |
| 01897001 | 1INCH[8.832547289036040040],DYDX[3.99934040000000000],HT[0.03761753991613100],STEP[0.04815600000000000],TONCOIN[9.99835100000000000],USD[0.000166639808576868],USDT[0.000000099847705] |
| 01897002 | USDT[0.00020356709373824] |
| 01897006 | BNB[0.00000002390379270],FTT[45.310000000000000000],LUNA2[20.31120389000000000],LUNA2_LOCKED[47.392809080000000000],LUNC[4422807.41000000000000000000],MATIC[0.00000001750000000],USD[0.00000679665551540],USDT[0.000485082767808] |
| 01897008 | POLIS[58.188760000000000000],USD[0.48500000000000000] |
| 01897009 | BAO[1.000000000000000000],FTT[0.00013200991248050],KIN[1.000000000000000000],LUNA2[0.000000036394596240],LUNA2_LOCKED[0.000000084920720950],NFT[409284848298256279][1],NFT[425842054040638752][1],NFT[522436840851228724][1],NFT[561078644000709471][1],USD[0.00000002285813440],USDT[0.000000043894063] |
| 01897012 | BNB[0.000000008670490],USD[0.000000091979100] |
| 01897015 | TRX[0.000001000000000],USD[0.53283850570000000],USDT[0.00000001624892270] |
| 01897022 | MNGO[9.770000000000000000],POLIS[0.0977000000000000],TRX[0.00009000000000000],USD[0.000000111060992],USDT[0.0000000054799826] |

Scheduled F/4 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01897024 | C98[0.00000000135460000],FTT[24.61192086258470082],GRT[0.000000002440740000],LINK[0.000000000922199904],POLIS[555.689303040000000000],USD[0.000000101353463],USDT[0.000000006755367]2 |
| 01897026 | USD[2.0239365443297600],XRP[16.259322255262636152] |
| 01897030 | BTC[0.0008595900000000] |
| 01897034 | AGLD[0.000000003200000],ATLAS[0.000000048059817],FTT[0.000000006884633],SLP[0.000000051792346],TRX[0.184119000000000],USD[0.000000012023188],USDT[0.632045779106621]2 |
| 01897040 | BTC[0.000001210000000],DAI[1.996200000000000],DOGE[0.568350000000000],RAMP[0.975381770000000],USD[0.000000011501742],USDT[0.000000004767596]5 |
| 01897041 | BRZ[0.000062550000000],USD[0.009656816143948]8,USDT[0.0392505314177797] |
| 01897043 | USD[0.0043817900000000],USDT[0.00000005903805] |
| 01897047 | USDT[2.1779137630000000] |
| 01897049 | ATLAS[0.323303650000000],FTT[0.000000009408380]0,USD[0.657862787333515]6,USDT[0.000000011309313]6 |
| 01897055 | BTC[0.1241858007740000],ETH[1.9247870310251980],SOL[0.000430940000000] |
| 01897057 | BNB[-0.0000000009324036],ETH[0.5258203876400000],ETHW[0.525599587640000]0,FTT[18.1707390158130764],USD[0.000000418185756]5 |
| 01897059 | ADABULL[995.810838704000000],ATOMBULL[66486.739160000000000],THETABULL[0.045107690000000],USD[0.292493802375000],XRPBEAR[423331.130261000000000],XRPBULL[4.241600000000000],XTZBULL[0.034420000000000] |
| 01897060 | BNB[0.000002560574],GALA[0.000000096163843],POLIS[0.000000077500000],USD[0.000001667719936]7,USDT[0.000027652179921] |
| 01897061 | ETH[0.000439250000000],ETHW[0.000439246706030]0,USD[2.466199300000000]0,USDT[2.9674507000000000] |
| 01897064 | TRX[0.0000010000000000] |
| 01897068 | AVAX[0.014560800000000],BTC[0.000699686632679]5,BTT[0.000000010000000],CRV[0.958846000000000],ETH[0.0119640000000000],ETHW[0.014196396378699]6,FTM[89.847521000000000],FTT[0.136148808270000],HNT[0.098014500000000],LINK[0.085061250000000],MATIC[28.420892280000000],RNDR[20.485753600000000],SOL[0.016298030000000],TLM[0.650913000000000],TSLA[0.035136330000000],TSLAPRE[-0.000000150000000],UNI[0.087774450000000],USD[20.884540289640186]9,USDT[1.126231419125000]0,XRP[283.213331754282590]4 |
| 01897069 | BCH[0.000000042106900] |
| 01897071 | BTC[0.006092842679022]0,FTT[0.054732720000000],USD[0.000059207128652],USDT[0.000000004000000] |
| 01897072 | ETH[0.000035958502957],ETH[0.000000169006246],LUNA2[0.003316508854700],LUNA2_LOCKED[0.000738520660090],LUNC[0.000000095667570],USD[0.007829048458536]9,USDT[0.482217150249691]1 |
| 01897074 | ETH[0.000897350000000],ETHW[0.000897350000000],USD[0.243723536816428]0,USDT[0.535827064500000] |
| 01897076 | FTT[0.082081630039820]0,GRTBULL[848935.611613750000000],SUSHIBULL[29549004.915000000000000],TRX[0.417302000000000],USD[0.072467464271790],USDT[0.000000142492512] |
| 01897077 | AURY[7.556550580000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000064516841]4,USDT[0.0000008052171]02 |
| 01897081 | USD[0.0487265567500000] |
| 01897084 | USD[-1.5866289894750000],USDT[1.6600000000000000] |
| 01897094 | BTC[0.000000058240000],USD[0.000102046470432] |
| 01897095 | ATLAS[729.986000000000000],TONCOIN[0.099960000000000],USD[0.225923338500000]0,XRP[0.7500000000000000] |
| 01897096 | POLIS[0.0000000000000000],USD[0.538454025000000] |
| 01897097 | USD[164.8008466000000000] |
| 01897098 | ETH[0.034993549500000],ETHW[0.034993549500000],FTT[3.199401690000000],RAY[0.999815700000000],SOL[0.019632420000000],USD[0.710518310560000],USDT[1.306000000000000],XRP[0.5055960000000000] |
| 01897100 | TRX[0.000133000000000],USD[0.020854420517081]5,USDT[0.0000000091993429] |
| 01897103 | ATLAS[590.0000000000000],FTT[0.900000000000000],GALA[100.000000000000000],SHIB[21000.000000000000000],SUN[753.831000000000000],USD[0.0000070347609500] |
| 01897105 | AKRO[4.000000000000000],BAO[7.000000000000000],CAD[0.027953173800754],CRV[0.060320040000000],DENT[2.000000000000000],DYDX[30.040078360000000],KIN[5.000000000000000],MTL[0.006104170000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.0046604923243572] |
| 01897106 | EUR[74.827436075820000],USD[0.000000073145720],USDT[0.000000069839376] |
| 01897107 | ATLAS[1731.977200000000000],USD[0.7962000000000000] |
| 01897112 | ATLAS[1499.7150000000000],POLIS[18.996390000000000],USD[1.2248000000000000] |
| 01897115 | AKRO[1.000000000000000],ATLAS[1562.231046786000000],BAO[2.000000000000000],CQT[25.944030290000000],KIN[4.000000000000000],MNGO[711.880694360000000],POLIS[0.007212760000000],USD[0.0200000403514321] |
| 01897116 | FTT[33.600000000000000],HKD[0.000000042004462],SRM[903.822243940000000],SRM_LOCKED[2.174294720000000],TRX[0.000010000000000],USD[2.790154327759188]2,USDT[2731.272625977146347]8 |
| 01897117 | USD[0.000000040000000] |
| 01897118 | BNB[0.000000021700000],USD[0.949368037875000] |
| 01897123 | BTC[0.000000010000000],ETH[0.000000085475743],FTT[0.000057220929510],POLIS[0.000000336398585],SRM[0.009594276378751]0,SRM_LOCKED[0.075930270000000],USD[0.000001046009258] |
| 01897125 | AURY[4.000000000000000],SOL[0.240000000000000],USD[2.606820434000000] |
| 01897135 | TRX[0.000002000000000],USD[0.000000016831566],USDT[0.000000060515120] |
| 01897136 | USD[0.020439784261368] |
| 01897138 | KIN[1.000000000000000],SOL[0.059190200000000],USD[0.000000354948456]0 |
| 01897144 | AUD[0.009857811947479]8,BTC[0.000000111000000],ETH[0.000000309648481] |
| 01897145 | TRX[0.000001152675510]0,USD[0.635325191262260]0,USDT[0.000000156605515] |
| 01897149 | POLIS[2.4000000000000000],TRX[0.000001000000000],USDT[0.000000049363704] |
| 01897150 | FTM[20.996010000000000],FTT[0.023961618080400]0,USD[2.0726650637190200] |
| 01897151 | TRX[0.835399000000000],USDT[0.000000075000000] |
| 01897155 | LUNA2[0.537963340400000],LUNA2_LOCKED[1.255247794000000],SRM[0.114154650000000],SRM_LOCKED[65.943338420000000],USD[0.0001238291658304] |
| 01897156 | USD[0.000815276562162] |
| 01897157 | FTT[0.0999944542887500] |
| 01897159 | BNB[0.005000000000000],BTC[0.000664360000000],CRO[2.357254440000000],ETH[0.000281302500000],ETHW[0.000000025000000],IMX[0.070572000000000],LUNA2_LOCKED[0.000000201493038],LUNC[0.001880380000000],MATIC[9.557300000000000],SOL[0.004110890000000],TRX[0.008610000000000],USD[363.1229670078332322],USDT[5.0084195394035650] |
| 01897160 | BTC[0.016494260000000],DOGE[425.247876970000000],FTT[0.109304750000000],SOL[0.372625020000000],UNI[1.096489020000000],USD[0.000075344477271] |
| 01897162 | 1INCH[0.000000007627585],BNB[-0.000000020041753],BTC[0.000000026803819],FTT[0.000000002636527],KNC[0.000000076723759],USD[0.000052531043601],USDT[0.000000006788619] |
| 01897163 | MER[76.986000000000000],USD[0.424031988000000] |
| 01897164 | ETH[0.000079346778169],ETHW[0.000079346778169],SOL[0.006321600000000],SUSHI[0.000000095920729],SUSHIBULL[0.000000078593536],USD[0.000016374490108],USDT[0.0004107961428192] |
| 01897165 | NFT[317251386562461509][1],TRX[0.740000000000000],USDT[0.000000031250000] |
| 01897173 | USD[0.000001520959151]6 |
| 01897177 | BNB[0.000000029318287],BTC[0.000000090130526],ETH[0.000000084509009],LUNA2[0.018514172310000],LUNA2_LOCKED[0.043199735390000],USD[0.000000136857127],USDT[0.000000195986427] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01897178 | BTC[0.0000000094298002],TRX[0.000780000000000],USD[0.000165488950 1530],USDT[0.000862426921033],WBTC[0.0000000007807396] |
| 01897181 | FTT[0.0392808500000000] |
| 01897191 | USDT[1.9687745993750000] |
| 01897195 | EOSBULL[38400.976668760000000],XRPBULL[26040.3359343100000000] |
| 01897197 | BIT[33.000000000000000],BNB[0.048848538228630 0],BTC[0.000000031632500],ETH[0.000026619860000 0],ETHW[0.000026619860000],FTT[0.000043600000000000],SOL[0.011397084449 4170],TRX[0.000080040185200],USD[0.000000120159835],USDT[0.858395005 2808420] |
| 01897206 | ATLAS[9.808000000000000],POLIS[0.076700000000000],USD[0.0165703367500 000] |
| 01897208 | USD[1.3213627632500000] |
| 01897210 | USD[0.0067724079600000],USDT[0.0000000081027880] |
| 01897214 | AUD[0.000000051630131],USD[0.000000024987320],USDT[0.000000014377645 1] |
| 01897223 | USD[0.0000016541730837] |
| 01897224 | ATLAS[2539.517400000000000],USD[0.385476780000000],USDT[0.00000000944 08112] |
| 01897230 | AUD[0.000000042526668],LUNA2[0.000027201285790 0],LUNA2_LOCKED[0.000063469668400 0],LUNC[5.923137250000000000],TRX[0.000001000000000],USD[-0.000001681139060 1],USDT[0.0000000097894451] |
| 01897234 | BIT[10.995150000000000],BTC[0.000000023771600],CRO[9.998060000000000 0],ETH[0.000031680000000],ETHW[0.000004360000000000],MANA[0.189034220000000],SOL[0.008044560000000000],SRM[0.000047120000000],SRM_LOCKED[0.001043200000000],USD[0.000986005025 423],USDT[0.0000000647362442] |
| 01897241 | AKRO[0.000000007064732 4],AUDIO[0.000000009420000 0],BAO[0.000000019183393],BNB[0.000000001560424],CHZ[0.0000000065588 000],DENT[0.000000097000000],DOGE[0.000000091570000],DYDX[0.00000009303 6228],LINK[0.000000083598336],MATIC[0.0000000185000 00],RSR[0.0000000867 63928],SHIB[0.0000000018184 9],SOL[0.000000001573891],USND[0.000000000914822],USDT[0.000000000009505158],USDT[0.000000012113431],XRP[0.0000000041736014 1] |
| 01897244 | ETH[0.0000000027744 28],FTT[0.000000001482 8805],NFT [242140682199957469][1],NFT [413519619504530042][1],NFT [445991898929909126][1],NFT [562001757473538423][1],SRM [1.254725760000000000],SRM_LOCKED[7.712716680000000 00],USD[0.000000060014421 7],USDT[0.0000000400000 00] |
| 01897250 | USD[0.0053586474000000] |
| 01897251 | EDEN[1857.1638270000000000],USD[3.3417956535000000 0] |
| 01897252 | FTT[0.480000010000000 00],SOL[0.050000000000000],USD[34.8376651512500 0000],USDT[0.000000007595752] |
| 01897257 | ATLAS[0.000000047882948],CRO[0.000000023372056],ENJ[0.000000010 3230738 0],FTT[0.000000023307380],FTT[0.000000023880179],GT[0.288086130000000],LUNA2[0.006472474155000 0],LUNA2_LOCKED[0.01510243960000 00],SPELL[0.0000000004960000],SRM[0.003093620000000],SRM_LOCKED[0.038539840000000],TRX[0.000949703595450 0],USD[0.000000103356072],USDT[0.0000000023835 10] |
| 01897258 | 1INCH[0.5299524700000000],FTT[25.0955388000000000],TRX[0.000002000000000],USD[1.389155231955691 8],USDT[0.0000000075423956] |
| 01897260 | ATOM[0.000000002313808],AVAX[0.000000006000000],ETH[0.0000000012 9751849],FTT[25.0000000069495152],MATIC[0.0000000089883541],USD[0.0000000208764 59],USDT[0.0000000122373756] |
| 01897261 | USD[0.7794273712500000] |
| 01897265 | AAVE[0.026013100000000],BTC[0.000414510000000],ETH[0.003224120000000],ETHW[0.003183050000000],SOL[0.1386279000000 00],USD[0.001274934531 3302] |
| 01897269 | BNB[0.000000048932186],CING[0.0000000045710 50],ETH[0.000000002000000],KNC[0.000000002 3023434],MATIC[0.000000007800000],NFT [330124630241269531][1],NFT [334280499645430683][1],NFT [440904991164369038][1],NFT [562060846367430542][1],RAY[0.000000009002042],SOL[0.0000000797824 74],TRX[0.000000004000000],USD[0.00002018787815 5],USD[0.000000094292018],XRP[0.0000000005643464] |
| 01897277 | POLIS[2.499720000000000],USD[0.2157270535000000] |
| 01897279 | POLIS[0.0971800000000000],USD[0.0056074717500000] |
| 01897281 | TLM[0.242200000000000],USD[0.000000007432425 5],USDT[0.0000000092465740],YFI[0.000091800000000 0] |
| 01897282 | APT[0.000000004709 68],LUNA2[0.012903173400000 0],LUNA2_LOCKED[0.030107404600 00000],MANA[0.000000006722257],MATIC[0.000000006315136],MNGO[0.000000003839564 0],SHIB[0.000000006935648],SOL[3.503217400000000],STEP[0.000000014402578],TONCOIN[0.000000018285086 65],USD[0.00000018 0000000],USDT[0.0 000000055800057] |
| 01897290 | NFT [297265882293861399][1],NFT [441070623727712177][1],NFT [506602394387221906][1],NFT [506905024523623514][1],NFT [540136616087217234][1],TRX[0.353436000000000],USD[0.7367741412685033],USDT[0.0090292000000000] |
| 01897292 | ETH[0.174194860000000],ETHW[0.173937281560 8348],LTC[3.98016740000 00000] |
| 01897293 | FTT[0.026260000000000 0],SRM[0.472600000000000],USD[0.841367060000000] |
| 01897301 | USD[1.4926119745000000] |
| 01897303 | HOLY[0.000000057326315],POLIS[0.000000056956592],RAY[0.000000001800000 0],SOL[0.0000000083609600] |
| 01897304 | MER[1480.000000000000000] |
| 01897308 | BAO[1.000000000000000],BTC[0.0138811355465646] |
| 01897310 | BAO[1.000000000000000],FTT[0.000000008754000 0],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000035436465] |
| 01897313 | BNB[231.575440780000000],ETH[68.513053090000000],TRX[0.000058000000000],USDT[1107494.838726718647 5328],XRP[8.1415862000000000] |
| 01897314 | AURY[0.000000010000000],SOL[0.003862160000000],USD[0.0077995579559 44],USDT[0.000000001 4934068] |
| 01897315 | ETHW[15.130000000000000],USD[0.0035855672 18770],USDT[0.0000000067312980] |
| 01897318 | DYDX[0.000000018617731],ETH[0.000000006111 6000],FTM[0.000000008082400 0],LTC[0.000000007160 1110],SHIB[0.000000015134464],SOL[0.000000000829454 8],USD[0.245878070991 8000],USDT[0.0047978166993598],XRP[0.011960003367646] |
| 01897319 | ATLAS[77251.407119570000000],BAO[1.000000000000000],KIN[8192255.247550540000000],UBXT[1.000000000000000],USD[0.000000000003316] |
| 01897321 | AKRO[2.000000000000000],KIN[3.000000000000000],USD[0.000000386497 82],USDT[0.000000042803997 6] |
| 01897322 | BNB[0.000212350000000],ETH[0.000000003492145],HKD[0.000000022388120 8],SOL[0.009403666087893 4],USD[0.1144556243407526],USDT[0.005603685759713 0] |
| 01897325 | ATLAS[1980.000000000000000],NFT [377397052358158159][1],NFT [522801862047349626][1],USD[0.228706188912500 0],USDT[0.0000000032026036] |
| 01897331 | FTT[0.040000000000000] |
| 01897334 | BTC[0.100982874880000],FTT[0.277947180000000],MATIC[99.981000000000000],SHIB[16695877.000000000000000],SLND[48.790728000000000],SOL[22.501462840000000],USD[229.084115187 3700000],USDT[0.000000015791 9432] |
| 01897337 | ALPHA[0.772205200000000],AVAX[0.000000041498673],BNB[0.009777005000000],BTC[0.000001003194205 1],DOGE[441.000000000000000],ETH[0.0000000008900000],ETHW[0.000027189000000],FTM[0.468847400000000],FTT[15.778741889284961 0],MXI[0.06918504000000000],LUNA2[4.512109431000000 0],LUNA2_LOCKED[10.528 255340000000],LUNC[10012.544347920000000],MANA[0.360779000000000],NFT [468706260447466011][1],NFT [496523777690574363][1],REEF[1.828138000000000],RNDR[0.086891000000000],SOL[22.444731895000000],STORJ[0.059875530000000],TRX[829.778021200000000],USD[0.496571925756 0828],USDT[3.950378552699 57696],YFI[0.000038597300000 0] |
| 01897340 | ETH[1.4000000000000000],HXRO[999.910000000000000],STG[0.042946140000000],USD[8.1335849457003705],USDT[0.0087660000000000] |
| 01897341 | ATLAS[0.000000005627098 6],GALA[1.448193050000000 0],GOG[0.000000000142773],POLIS[0.000000009370494 0],SHEL[0.000000009459947 4],USD[0.002240732157 8126],USDT[0.000000009605 21129] |
| 01897346 | ATLAS[3.325500000000000],FTT[0.098062000000000],MER[0.326640000000000],SLRS[0.889610000000000],STEP[0.036691000000000],USD[0.00000087942417],USDT[0.000000004020 7526] |
| 01897348 | USD[0.00000017239820],USDT[0.000000009678396] |
| 01897356 | ATLAS[10010.000000000000000],USD[0.87261941525 00000],USDT[0.0000000089444539] |
| 01897361 | ALTBULL[7.610000000000000],BNBBULL[1.155400000000000],BSV[1.055400000000000],BULLSHIT[2.894000000000000],DEFIBULL[14.260000000000000],DRGNBULL[31.780000000000000],EDEN[28.900000000000000],ETHBULL[0.606200000000000],EXCHBULL[0.013950000000000],FTT[0.224525266139 3751],LUNA2[0.09906971 950000000],LUNA2_LOCKED[23.116267880000001],LUNC[21572.640000000000000],MDBULL[1.870000000000000],NFT [351394931280548803][1],NFT [475867829510972571][1],NFT [514782623842011207][1],NFT [544903722458533944][1],OKB[0.047053085325600 0],PRIVBULL[8.780000000000000],SRM[0.0322418400000000 0],SRM_LOCKED[146529700000000],TRX[0.0000000000000000],USD[6.309946296111884 3],USDT[0.000000027466 9336],XRP[0.339568320000000 0] |
| 01897363 | BNB[0.000000148995890],BTC[0.000000001734263 6],ETH[0.000000003151540],EUR[0.271701283995045 1],FTT[0.000006401763340],SOL[0.000000010509288],USD[0.000004864390872],USDT[0.000000158592576] |
| 01897368 | BNB[0.0000000040000000],SLRS[0.157860250000000 0],TRX[0.000001000000000],USD[0.9714234020000000],USDT[0.00000014981 5567] |
| 01897371 | BNB[0.000000047820000],ETH[0.000000006 1855448],CEL[0.000000006 1855448],ETH[0.000001202522207],FTT[0.000000018903579],LUNC[0.000000018903579],POLIS[0.000000004250000],SOL[0.000000009508200],USD[0.000000016211776],USDT[0.000000037268042],USTC[0.000000013814824] |
| 01897372 | BTC[-0.000001817163192 4],ETHW[0.013541140000000],LUNA2[275.542686000000000],LUNA2_LOCKED[642.932934000000000],SOL[0.009999465923 1855],USD[0.0000000083 62275],USDT[0.0000000063739904] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01897376 | TRX[0.00000100000000000],USD[-0.095042279256646 1],USDT[8.4987032594445761] |
| 01897377 | BTC[0.0186658900000000] |
| 01897378 | USD[0.0000000068391000],USDT[0.0000000031346400] |
| 01897381 | TRX[0.000001000000000],USD[0.0024821570850000],USDT[0.0000000062906030] |
| 01897382 | ETH[0.0027774569000000],FTT[0.0977076500000000],IMX[0.0647939500000000],USD[25.2787920952181515],USDT[0.0041113628321364] |
| 01897387 | C98[0.7920000000000000],DODO[0.0260600000000000],MAPS[0.7994000000000000],RAY[0.8916000000000000],REN[0.9110000000000000],SOL[0.0000000100000000],TRX[0.0490640000000000],TULIP[0.0665200000000000],USD[-0.0507924395000000],XRP[0.9039210000000000] |
| 01897390 | BAO[1.0000000000000000],USD[0.0000000016068] |
| 01897393 | ETH[0.0355851600000000],ETHW[0.0355851630261756],TRX[0.000010000000000],USD[11.8428045485512155],USDT[2.8385268885263376] |
| 01897397 | USD[0.6589746950200000] |
| 01897399 | TRX[0.0004944000000000] |
| 01897405 | AXS[0.0000000023159000],BTC[0.0000000073688642],FTT[0.0000000037500000],TRX[0.000001000000000],USD[0.8755527318640107],USDT[0.000000169836964] |
| 01897410 | BAO[1.0000000000000000],TRX[0.3010120000000000],USD[0.4015801055875000],XPLA[8.8486000000000000],XRP[0.0000000053752540] |
| 01897413 | USDT[0.0000000280265500] |
| 01897428 | ETH[0.0000411624053000],ETHW[0.0000411641707939],FTT[1.7850795700000000],USD[0.0006412046206366] |
| 01897429 | BTC[0.2224029900000000],ETH[1.0057988000000000],ETHW[1.0057988000000000],SOL[31.2426881600000000],USD[90.0100001262857 16],USDT[4.3394698200000000] |
| 01897431 | BTC[0.0000974730000000],FTT[2.9998100000000000],SHIB[14186011.6300000000000000],TLM[0.7737100000000000],TRX[0.5208200000000000],USD[1.8037185031825000],USDT[0.0058958900000000] |
| 01897434 | TRX[0.0000010000000000] |
| 01897435 | FTT[24.7087678000000000] |
| 01897436 | BCH[0.0019900000000000],COMP[0.0000998000000000],DOGE[2.9994000000000000],ETH[0.0000000068192697],KNC[0.0999800000000000],LINK[0.2000000000000000],LTC[0.0499500000000000],RUNE[0.1986000000000000],TRX[4.7316000000000000],UNI[0.1995400000000000],USD[-5.7261913960716204],USDT[0.3652486018000000],XRP[3.9656000000000000] |
| 01897441 | USDT[0.4820334747500000] |
| 01897444 | ETH[0.0011821600000000],ETHW[0.0011684662776880] |
| 01897445 | BF_POINT[1300.0000000000000000],USD[7.4969257240350000] |
| 01897446 | BTC[1.3369875026866812],ETH[3.0377142573024500],ETHW[2.2743479035878720],FTT[0.0245089700000000],SOL[0.0073390376467524],USD[30112.5710571725587208],USDT[0.0092508485816718] |
| 01897451 | USD[0.0000000054824474] |
| 01897457 | ATLAS[478.9020901600000000],USD[-3.8190176905030908],USDT[183.7226859731186526] |
| 01897459 | SOL[0.0000483200000000] |
| 01897462 | USD[0.3668406800000000] |
| 01897469 | BNB[0.0000000090000000],BTC[0.0000000044950230],ETH[0.0000000054000000],ETHW[0.0000000054000000],LUNA[0.5109076283000000],LUNA2_LOCKED[1.1921177990000000],LUNC[1.9457706950000000],USD[0.0000000102140048],USDT[800.8414419811837002] |
| 01897471 | ATLAS[6480.0000000000000000],USD[1.1220271234103728],USDT[6.9750743200000000] |
| 01897472 | AVAX[0.0000000088780000],BNB[0.0000000040000000],ENJ[19.0056300000000000],ETH[0.0000000090098325],FTM[0.0000000024817334],MATIC[0.0000000100000000],SOL[1.7805039064403901],TRX[0.0000010000000000],USD[0.0000420286471 77],USDT[0.0000000132018150] |
| 01897473 | BTC[0.0000001992550000],FTM[0.0000000010000000],FTT[0.0299335953330972],USD[-0.0002274810838331] |
| 01897476 | USD[0.0000032314448112],USDT[0.0000000046313240] |
| 01897478 | USD[0.0000000170711476],USDT[0.0000000096103802] |
| 01897482 | DAI[2.8892363700000000],SLP[0.6671322500000000],TRX[0.4592950000000000],USD[9.1929944591629095],USDT[27.5875683636494467] |
| 01897484 | ATLAS[127376.0277000000000000],SOL[0.0058950000000000],USDT[1.3087784917125000] |
| 01897487 | TRX[0.0000010000000000],USD[-83.7899968398546232],USDT[93.4900000000000000] |
| 01897493 | USD[0.0000011748201],TRX[0.0000450000000000],USD[0.0067369800000000],USDT[2010.0000000062063169] |
| 01897496 | USD[25.0000000000000000] |
| 01897497 | TRX[0.0000030000000000],USD[0.0225063885000000],USD[0.1049911737885045],WAVES[0.1414683900000000] |
| 01897498 | USDT[0.0000000029760890] |
| 01897504 | ETH[0.0000000100000000],USDT[0.0000000096500000] |
| 01897507 | ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[0.0979670000000000],SLP[3.5818000000000000],USD[0.0000000901115433],USDT[0.0000000066700000] |
| 01897515 | BNB[0.0000240000000000],BTC[20.0000000600000000],CRV[1.9796300000000000],DOGE[26.9947620000000000],FTT[0.0955902000000000],RAY[270.1963022000000000],SXP[0.0851202000000000],TRU[0.7648200000000000],USD[1.2540503495756384],USDT[0.0000000040265667] |
| 01897516 | BF_POINT[200.0000000000000000],GBP[0.0000000091188576],RUNE[239.2295272600000000],USD[0.2576229800000000] |
| 01897518 | ATLAS[590.0000000000000000],LEO[3.0000000009118826],LTC[0.0011433500000000],USD[0.1035004375000000] |
| 01897519 | DYDX[0.0636400000000000],GAL[0.0062400000000000],MTL[0.0131200000000000],USD[0.0094150808632000],USDT[3597.0400000042312067] |
| 01897521 | TRX[0.0000110000000000],USD[-0.0080401457212508],USDT[0.0089317300000000] |
| 01897527 | USD[0.0000000095473231],USDT[0.0000000020937502] |
| 01897528 | BNB[0.0000001167819000],ETH[0.0000000135268000],KSHIB[0.0000000046409799],MATIC[0.0000000059443598],SOL[0.0000000094453175],TRX[0.0000000067367341],USD[0.0000011611630 0120],USDT[0.0000000052238513],WRX[0.0000108600000000] |
| 01897529 | PTU[0.5313826500000000],TRX[0.0000000047932363],USD[0.0652408134380205] |
| 01897530 | FTT[361.8000000100000000],TRX[0.0000540000000000],USD[-183.3144441456185221],USDT[0.6127592747368487],WRX[0.5070105800000000],XRPBULL[89.1280000000000000] |
| 01897532 | USD[0.0099841398274447],USDT[0.0000000044617080] |
| 01897533 | ATLAS[929.8140000000000000],USD[0.2351826400000000],USDT[0.0000000053101920] |
| 01897542 | AGLD[0.0050950000000000],ETH[0.0008242500000000],ETHW[0.0008242500000000],USD[0.0031591179700000],USDT[0.0000000040000000] |
| 01897543 | ATLAS[25354657.2200000000000000],POLIS[104824.1900000000000000],USD[356235.2892415050000000] |
| 01897546 | BTC[0.0000080800000000],ETH[0.0000000100000000],FTT[0.0011661783261388],NFT[4481936306751515 37][1],USD[0.3394727923850847],USDT[-0.0000000023696670] |
| 01897548 | ATLAS[119.9760000000000000],USD[0.4855474200000000],USDT[0.0000000061237632] |
| 01897549 | FTT[0.1000000000000000],POLIS[1.0000000000000000],USD[0.0704374648625000],USDT[0.0000000088763636] |
| 01897550 | KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001715162829546] |
| 01897555 | USDT[0.6937897200000000] |
| 01897565 | LUNA2[0.2267598282000000],LUNA2_LOCKED[0.5291062657000000],LUNC[49377.4300000000000000],STEP[0.0937200000000000],TRX[0.4812610000000000],USD[0.3108828362500000],USDT[0.0004380496663200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01897566 | ETH[0.000000001000000],FTM[0.690803500000000],FTT[0.093948460000000],GOG[1058.972738060000000],IMX[0.098195000000000],SOL[0.000000003000000],SRM[0.043643000000000],TRX[0.000010000000000],USD[0.003212459189825],USDT[0.003000536509398] |
| 01897567 | BTC[0.000000060000000],USD[0.009514117489090] |
| 01897568 | USD[2.643072000000000] |
| 01897570 | TRX[0.000001000000000],USDT[0.000000034450000] |
| 01897571 | USDT[0.001824087846242] |
| 01897574 | ETH[0.000480000000000],ETHW[0.000480000000000],FTT[0.099980000000000],USDT[0.308425380000000] |
| 01897579 | SOL[0.000000050000000] |
| 01897581 | FTT[1.473628530000000],USD[-5.877104517733074],USDT[6.245806699824150] |
| 01897584 | USDT[0.000000000000000] |
| 01897588 | POLIS[0.098700000000000],TRX[0.000001000000000],USD[0.000000106474968],USDT[0.000000043430960] |
| 01897590 | SOL[0.009792000000000],USD[0.137200000000000],USDT[198.331770510000000] |
| 01897592 | USD[0.716328542500000] |
| 01897595 | AUD[0.000000078322265],SPELL[214.877656180000000] |
| 01897596 | BNB[3.076732650000000],BOBA[221.965026290000000],DYDX[849.830000000000000],ENS[100.883840510000000],GALA[1509.698000000000000],MANA[400.919800000000000],OMG[0.000000100000000],SAND[278.446026607160000],TRX[0.000010000000000],USD[0.208303398963454] |
| 01897606 | ETH[0.001000000000000],NFT[362803179072545391][1],NFT[362803179073846740][1],USD[0.000000438574170],USDT[0.000000085731117] |
| 01897607 | BTC[0.000654920000000],POLIS[2.300000000000000],USD[86.594979831825093] |
| 01897610 | NFT[508552255966207428][1],NFT[532883774243158932][1],NFT[568881255339199586][1],SRM[1.258808090000000],SRM_LOCKED[7.708534350000000] |
| 01897614 | BNB[0.000000029663536],SRM[0.060496600000000],SRM_LOCKED[0.417759100000000],TRX[0.000001000000000],USD[0.003812967863716],USDT[0.000000099452976] |
| 01897615 | USD[25.000000000000000] |
| 01897618 | BTC[0.000000030000000],ETH[0.000008070001844.9],LTC[0.000000005000000],USD[0.006013407975200],USDT[0.000000069652888] |
| 01897620 | BAO[1.000000000000000],SECO[1.000000000000000],USDT[0.000001904774000] |
| 01897623 | SOL[0.009992400000000],USDT[7.441476530000000] |
| 01897624 | BNB[0.000000046457088],ETH[0.000000032080000],FTT[0.000000085454615],SOL[0.000000002181855],USD[0.000017720729999],USDT[0.000000028566704] |
| 01897627 | TRX[0.000001000000000],USD[0.013436142099658],USDT[0.000000035817002] |
| 01897630 | USD[1.465098280000000] |
| 01897631 | USD[0.062503592200000],USDT[0.000000014155156] |
| 01897633 | BTC[0.000000061684575],FTT[0.000000003717693],LUNA2[0.002494206604000],LUNA2_LOCKED[0.005819815409000],SOL[0.003008670000000],USD[0.000000035804945],USTC[0.353067000000000] |
| 01897635 | ADABULL[0.000000000000000],AMPL[0.000000015404483],APE[0.000000005787947Z],AVAX[0.000000025895664],BNBBULL[0.000000000000000],BTC[0.000010009453582Z],BULL[0.000000058500000],COMP[0.000000013000000],COPE[0.000000007550000],CRO[0.000000074159451],DOGEBULL[0.000000005000000],ETH[10.0001250043439509],ETHW[0.000000043439509],FTM[0.000000050761500],FTT[150.000001004823380],HNT[0.000000077071500],MANA[0.000000099274411],MATIC[0.000000000697489ZJ],MKRBULL[0.000000000000000],NEAR[2700.004000000000000],SAND[0.000000076505515],SOL[0.000000006988470],SRM[0.809931300000000],SRM_LOCKED[46.787046600000000],UNISWAPBULL[0.000000006500000],USD[142.011305818758190ZJ],USDT[114000.000000000000000],USDT[0.000000140256858] |
| 01897636 | USD[0.000010000000000],USDT[0.984706230000000],USDT[0.000000030552940] |
| 01897644 | NFT[294311067439050107][1],NFT[311034313092604794][1],NFT[405194826581701050][1],NFT[565150614060618152][1],USD[2.000000000000000] |
| 01897653 | ATOM[7.598556000000000],DYDX[0.097055000000000],LINA[2700.000000000000000],MATIC[30.000000000000000],TRX[0.000001000000000],USD[237.511545998883745],USDT[0.000000102601469] |
| 01897654 | USD[0.000005001849221],USDT[0.000000056281.6] |
| 01897656 | FTT[0.024914190549456],NFT[310542298285941604][1],NFT[315536184480513831][1],NFT[343149013526173543][1],NFT[343529511607738386][1],NFT[361000687745916242][1],NFT[421643947943828785][1],NFT[424562258380286193][1],NFT[472514977951568868][1],NFT[476823075996789633][1],NFT[501652144644561253][1],NFT[506615608428524121],NFT[539677584921922341][1],NFT[545071156056247623][1],NFT[551524958696311867.6][1],NFT[553602671570028077][1],NFT[556233719415031704][1],USDT[0.000000002978216] |
| 01897659 | ATLAS[560.000000000000000],FTT[1.300000000000000],TRX[0.000010000000000],USD[3.206066880000000],USDT[0.000000029879216] |
| 01897660 | ATLAS[9.602000000000000],NFT[511105852479251851][1],NFT[550902662074974055][1],USD[0.977640771000000] |
| 01897663 | TRX[0.000001000000000],USD[0.000000469920138],USDT[0.000009145144] |
| 01897666 | ATLAS[0.000000007589400],SOL[0.000000006000000] |
| 01897672 | AUD[4911.474444550000000],AXS[0.099487000000000],BTC[0.000097321000000],COPE[0.710250000000000],DENT[82.425000000000000],ETH[0.009072800000000],ETHW[0.009072800000000],FTM[0.950600000000000],LUNA2[1.672449088000000],LUNA2_LOCKED[3.902381205000000],LUNC[364179.310065107411400],MATIC[0.277560658781000],RANDX[46230000000000000],SOL[0.094756000000000],TRX[0.000043000000000],UDDR[93.827402982920184.0],USDT[202.245381546213595],WRXI1.849710000000000] |
| 01897673 | ATLAS[0.000000064134506],BTC[0.000000005000000],LTC[0.099639000000000],MATIC[0.000000007200000],SOL[0.000000007555201.0],SRM[0.000000053030380],TRX[0.000000098639516],USDT[0.000000093766923] |
| 01897674 | APE[0.056989400000000],BNB[0.000000004000000],BTC[5.994363735000000],DA[0.097500000000000],FTT[0.097143718128998.1],SRM[20.107261090000000],SRM_LOCKED[164.260919490000000],USD[34865.431565811735000],USDT[0.007606681755000] |
| 01897676 | ALICE[0.000000026532796],C98[0.000000006000000],CHR[0.000000002384809],DODO[0.000000071000933],DOGE[0.000000071905000],HT[0.000000056120114],USD[0.000000059008960],USDT[0.000000022389593] |
| 01897680 | USD[0.004942841630000] |
| 01897684 | USD[1.234704560000000] |
| 01897686 | USD[0.003187070306000],USDT[0.000000076665513] |
| 01897687 | AVAX[0.000000003538449],BTC[0.000000008100000],ETH[0.000000093933812],ETHW[6.181000000000000],FTT[19.396046480000000],LUNA2[0.120829095800000],LUNA2_LOCKED[0.281934556900000],LUNC[26310.790001700000000],USD[0.124808453046260],USDT[0.000000002712992] |
| 01897698 | BTC[0.000000064759000],FTT[25.995250000000000],LTC[0.007198850000000],USD[0.003858423550000] |
| 01897701 | USD[30.000000000000000],USDT[0.000000006980724] |
| 01897702 | FTT[0.005592500000000],USD[0.272086207500000] |
| 01897719 | BNB[0.000000083122070],CRV[2.000000000000000],ETH[0.000000100000000],FTT[-0.000000004904506],MATIC[0.000000098624085],USD[0.000000026620598] |
| 01897721 | BLT[0.000000007600000],ETH[0.000000150409145],FTT[0.000000011352110],NFT[306841446305711262][1],NFT[336045322860352085][1],NFT[476451186730519425][1],SOL[0.000000004620000],USD[0.000000139415270],USDT[0.000000048562346] |
| 01897728 | NFT[326061452744956581][1],NFT[356319660287345507][1],NFT[565559570301186635][1],SRM[1.258808090000000],SRM_LOCKED[7.708534350000000] |
| 01897734 | BTC[0.012152896000000],USD[0.003796439370262] |
| 01897737 | ETH[0.024719920000000],ETHW[0.024719920000000],FTT[25.013750000000000],USD[0.001446926238569Z],USD[0.000000189230270] |
| 01897739 | USD[0.000107325504317Z] |
| 01897747 | USDT[0.000020678896194] |
| 01897750 | TRX[0.000010000000000],USD[0.863453588609692],USDT[0.120267792730351Z] |
| 01897755 | FTT[0.060949650000000],USD[0.032875186289375] |
| 01897757 | APE[21.734613180000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000083522270] |
| 01897765 | APT[0.000000080609000],BEAR[7686.979552830000000],ETHBEAR[5000000.000000000000000],MNGO[30904.127100000000000],USD[27.147090070598138.1],USDT[0.007991295997437.5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01897766 | EDEN[1.30800494253763 60] |
| 01897767 | TONCOIN[0.014800000000000000],USD[0.0044610778000000] |
| 01897768 | SOL[0.0018683900000000],USD[0.2569432850000000] |
| 01897769 | POLIS[100.0000000000000000],REAL[0.0997340000000000],TRX[0.0000570000000000],USD[0.0003360613348029],USDT[6607.7283330006469911] |
| 01897772 | TRX[0.0023310000000000],USDT[1.6401000000000000] |
| 01897775 | CRO[9.9900000000000000],USD[0.0000000038853700],USDT[0.0000000059265226] |
| 01897778 | USD[200.0100000000000000] |
| 01897784 | AXS[0.0000000097833834],BTC[0.0000000202110000],FTT[0.0000000057710025],LINK[0.0000000030846145],LTC[0.0000000027010205],LUNA2[0.0000000364689930],LUNA2_LOCKED[0.0000000850943169],SHIB[0.0000000037360680],SOL[0.0000000181058282],USD[3.7780433606800392] |
| 01897785 | BRZ[0.3684180133434968],TRX[0.0007930000000000],USD[-0.0006111736258918],USDT[0.0000000045393491] |
| 01897787 | BTC[0.0000000040000000],USD[1.8638159047500000] |
| 01897788 | ALICE[0.0950000000000000],ALPHA[0.6808000000000000],FTM[0.7000000000000000],GRT[0.6969860000000000],SAND[0.9000000000000000],SLRS[0.3302000000000000],STORJ[0.0400000000000000],TRU[0.9400000000000000],USD[-0.2371348058820382],USDT[0.0000000756632780] |
| 01897789 | CQT[1324.9184000000000000],USD[0.8591271441020000],USDT[0.0000000002276936] |
| 01897795 | ATLAS[4039.6460000000000000],ETH[0.0001000000000000],TONCOIN[118.6000000000000000],USD[0.0300615800000000],USDT[0.0000000091273240] |
| 01897797 | ETHW[0.0005566500000000],USD[0.3252293142195000],XRP[0.0000000043008616] |
| 01897798 | USD[0.0000000084023834],USDT[0.0000000067275151] |
| 01897801 | TRX[0.0000010000000000],USD[-1.2903512588799140],USDT[5.8058628863361854] |
| 01897803 | MAPS[76.6420112700000000] |
| 01897807 | AVAX[0.0000830700000000],DENT[1.0000000000000000],FTT[0.0001552300000000],KIN[1.0000000000000000],RAY[0.0016446000000000],RSR[1.0000000000000000],SOL[4.1692452400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0018373790397674] |
| 01897808 | USD[1.2466956000000000] |
| 01897810 | BNB[0.0000000005369055],BTC[0.0000000082343000],FTT[0.5304622625015298],USD[0.0000003021782002],USDT[0.0433250040205003] |
| 01897816 | ATLAS[16866.3046820300000000],FIDA[1.0000000000000000],GBP[0.0000000033308857] |
| 01897817 | BNB[0.0018220100000000],ETH[0.0028456600000000],ETHW[0.0027501900000000],FTT[0.0951597500000000],GAL[0.0243040000000000],IMX[0.0391534500000000],NFT (51176884430058 3909)[1],NFT (554485124729123453)[1],PEOPLE[8.2924700000000000],TRX[0.0000010000000000],USD[2.3300000159959613],USDT[0.0000001333355598] |
| 01897822 | AUD[0.0000000074679384],ETH[0.0000000020000000],FTT[0.0011198080468676],USD[0.0127102744422042],USDT[0.0000000020000000] |
| 01897830 | TRX[0.0000010000000000],USDT[0.0000003439986676] |
| 01897833 | ATLAS[1809.5763000000000000],AUD[0.0000001352919 83],BTC[0.0000000800000000],ETH[0.0008594920987335],ETHW[0.0008594920987335],FTM[84.9838500000000000],PERP[0.0002391100000000],USD[3.2426453304709926],USDT[1.6160329073707862],XRP[271.7160100000000000] |
| 01897835 | SOL[0.0175107200000000],USD[0.0000000042500000] |
| 01897838 | USD[0.0508044746500000],USDT[0.0000000037083540] |
| 01897841 | BTC[0.0000721182682250],FTT[0.0000000300000000],NFT (366303215736539668)[1],NFT (448424992080775087)[1],NFT (489113850447938284)[1],SOL[2.9109199382400000],USDT[0.0000000015000000] |
| 01897843 | FTT[0.0729016000000000],LOOKS[2.0000000000000000],TRX[0.0000010000000000],USD[-1.6047906642424781],USDT[0.0000000071946359] |
| 01897845 | NFT (346505991038362270)[1],TRX[0.0000010000000000],USD[0.0000002185753510],USDT[0.0000001718927437] |
| 01897847 | GOG[176.2042495700000000],USD[65.3181806210075369],USDT[0.0000000045702878] |
| 01897848 | SOL[1.2748571900000000],STEP[10.1396659400000000] |
| 01897850 | USD[0.0097757845500000],USDT[0.0000000061769604] |
| 01897851 | AUD[0.0003498188748078],DYDX[6.1988220000000000],SHIB[1299772.0000000000000000],USD[0.3596811460000000] |
| 01897853 | SOL[0.2100000000000000],USD[1.6047318680000000] |
| 01897858 | BNB[0.0052811300000000],USD[0.3668015842074163],USDT[4.8387046880000000] |
| 01897862 | ATLAS[3999.1830000000000000],AURY[51.2117586100000000],DOGE[24490.3489474000000000],ETH[2.2185022635000000],ETHW[2.2185022635000000],FTT[0.0400332183487680],LTC[9.9970000000000000],MNGO[999.8134200000000000],POLIS[9.9963900000000000],RAY[52.8926650000000000],SLND[61.6902755000000000],USD[121.6538611827250000],USDT[38.0746177600000000] |
| 01897864 | ATLAS[0.0000000081346540],CHR[0.1018444506506172],CVC[0.9468375000000000],LRC[0.0000000012474975],USD[49.8307483041557398000000000],USDT[0.0000000015758444] |
| 01897867 | CHR[1000.0000000088873596],DOT[4.9599115727210464],USD[0.0000000150395605] |
| 01897869 | USD[8.2588366090992065] |
| 01897879 | TRX[0.0000010000000000],USD[0.0000000069098344],USDT[0.0000000004000000] |
| 01897884 | FTT[0.1788785200000000],TRX[0.0000040000000000],USD[0.0034012782585658],USDT[0.0000000075114062] |
| 01897894 | FTT[0.0000000050124061],TONCOIN[0.0852370000000000],USD[0.0000000108192990],USDT[0.0000000008466401] |
| 01897895 | FTT[0.0000000020169600],USD[5.0566891641000000] |
| 01897897 | POLIS[3.7000000000000000],TRX[0.0000010000000000],USD[0.8510410054000000],USDT[0.0000000020725662] |
| 01897907 | BOBA[0.0544000000000000],USD[0.0000000132429950],USDT[0.3637334300000000] |
| 01897909 | AAVE[0.0070380000000000],BTC[20.0000000000000000],FTT[0.4800000000000000],LINK[0.0885000000000000],MATIC[8.2140000000000000],USD[0.7149231782903854],USDT[0.0043110000000000] |
| 01897915 | BNB[0.0000003425458254],BTC[0.0000000029732889],ETH[0.0000005229324863],ETHW[0.0000000068618566],FTT[0.0050003277306670],HT[0.9000000000000000],LTC[0.0000000004055339],MATIC[0.2401708389778008],SOL[0.0000000018616597],TRX[32.0000000014000000],USD[92.6562859512545029],USDT[0.0000000100879421] |
| 01897923 | USD[1.0503863139634395],USDT[0.0000000138077020] |
| 01897927 | TRX[0.0000010000000000],USD[0.0000000138596351],USDT[0.0000000002558037] |
| 01897929 | USD[0.1675523586564102] |
| 01897930 | FTT[280.6627768500000000] |
| 01897932 | USD[30.0000000000000000] |
| 01897939 | BAO[3.0000000000000000],CHR[2651.8949945520010000],DENT[1.0000000000000000],KIN[1.0000000000000000],RUNE[0.0020351324479695],SUSHI[0.0001812172581225],TRX[2.0000000000000000],USD[0.0045660255161599] |
| 01897940 | FTT[0.4660176323204736],HT[0.0000000058706000],LINA[0.0000000098593600],USD[-0.4885649265700485],USDT[0.0000000008961864] |
| 01897942 | STEP[503.7768580000000000],USD[0.2884694790000000],USDT[0.0030030000000000] |
| 01897944 | 1INCH[0.3019479500000000],FTT[14.5000000000000000],GRT[5.0000000000000000],LINK[39.0000000000000000],TRX[2.0000010000000000],USD[0.0105118921672478],USDT[0.1218836187933911] |
| 01897945 | BAO[3.0000000000000000],ETH[5.1073029400000000],ETHW[5.1051578600000000],FTT[2.7425554000000000],REEF[354.4389040400000000],SOL[2.7663082900000000],TONCOIN[142.4148347400000000],USD[0.0000117867455759],USDT[0.0000000059271324] |
| 01897947 | ETH[0.0002400000000000],ETHW[0.0002400000000000],GOG[10.9978000000000000],POLIS[60.9000000000000000],USD[0.5930596367500000] |
| 01897952 | USD[98.2951569018879846],USDT[0.7601360126383548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01897953 | USD[0.00000158899957603] |
| 01897954 | BTC[0.0000980000000000],DOGE[0.63380000000000000],DOT[0.09506000000000000],FTM[0.94140000000000000],SHIB[50800.000000000000000],SOL[0.00196800000000000],USD[9899.370730008200000],USDT[0.000000125409288] |
| 01897965 | BTC[0.000299430000000000],MANA[9.99430000000000000],SOL[0.281831650000000000],USD[80.2462156400000000] |
| 01897967 | FTT[0.00000001000000000],USD[0.00270835070331952],XRP[0.000000002515234] |
| 01897969 | ATLAS[9.9392000000000000],BTC[0.00018690000000000],ETH[0.000857509400000000],FTT[3.13716660000000000],LINK[0.000000045494800],USD[3.686442902591500000] |
| 01897970 | SOL[0.000000009386434300],USD[0.000007594151350],USDT[0.000000050000000],XRP[0.000000008220600] |
| 01897973 | USD[0.000000000042203716] |
| 01897979 | USD[1.0952112100905753] |
| 01897984 | FTM[0.0014734500000000],FTT[0.00456370000000000],USD[0.000000013920723 2],USDT[284.7881140978331309] |
| 01897987 | SOL[0.000000025000000],USD[0.000000057604939 32],USDT[0.000000614350960 8 0] |
| 01897992 | ATLAS[3.0969487000000000],RUNE[84.85119901000000000],USD[0.000000016875000] |
| 01897997 | USD[0.0019079360800000 0] |
| 01898002 | BNB[0.0000000024759565],ETH[0.00329300000000000],GMT[0.9992000000000000],SOL[0.483899878865808 4],SPELL[5169.281318210000000],TRX[0.07505000600000000],USD[376.244025464744697 8],USDT[0.424714412846361 1] |
| 01898004 | USD[0.00000001242795 60],USDT[0.000000004766669 2] |
| 01898008 | USD[497.4298109318751644],USDT[0.000000085154115] |
| 01898012 | NFT (4239254696650878 5 7)[1],NFT (571126979784127915)[1],SAND[45.00000000000000000],SGD[0.293842120000000 00],SOL[0.008100000000000 00],TRX[0.00001000000000 0 00],USD[1078.182081056250000 00],USDC[1.000000000000000 00],USDT[0.558171000527103 2] |
| 01898015 | FTT[3.7000000000000000],USDT[1.1688770785000000] |
| 01898018 | ETH[0.000557460000000000] |
| 01898023 | BTC[0.0023838400000000 00],ETH[0.01584967000000000],ETHW[0.015658010000000 00],SOL[0.286139210000000 00],USD[0.134283588069483 4] |
| 01898024 | EOSBULL[3677.6521739100000000] |
| 01898026 | ATLAS[2290.000000000000000000],IMX[0.1000000000000000000],POLIS[8.6000000000000000000],USD[0.3868621774996120] |
| 01898027 | LRC[243.000000000000000000],USD[0.093670305000000000] |
| 01898031 | USD[0.000353327470084 2],USDT[-0.002070442264405 4] |
| 01898034 | SAND[0.9952000000000000],USD[0.001567666163726 6] |
| 01898036 | BNB[0.941571765022500 0 0],BTC[0.016504822041800 00],ETH[0.949540365123909 6],ETHW[0.000000007018960 0],FTM[218.785095000245490 0],FTT[11.672428050000000 00],SOL[20.821639872000000 0],USD[3.116194797212356 9] |
| 01898037 | USD[101.1249972900000000] |
| 01898040 | BTC[0.0037527960000000 00],ETH[0.000000010000000 0],USD[0.094296446633875 8] |
| 01898044 | USD[0.000000155453917],USDT[0.000000024412343] |
| 01898047 | AUD[0.3131105285149128],STEP[913.448964140000000 0] |
| 01898048 | ATLAS[9.33500000000000000],POLIS[0.093426000000000000],RAY[0.1465723700000000 00],TRX[0.00001000000000000],USD[321.9003081198875000],USDT[0.000000002207820 8] |
| 01898056 | ETH[0.6400000135787720],USD[3400.998028080989576 0] |
| 01898058 | BNB[0.001220870000000000],POLIS[218.700000000000000000],USD[0.2941472672000000 0],USDT[0.007640000000000 0 0] |
| 01898062 | BTC[0.000089071863712 5],ETH[0.310903268363030 0],ETHW[0.309243456249100 0],IMX[11.1000000000000000],USD[0.0089123698839936 0],USD[0.0094290728178492],USDT[0.640000000000000 0] |
| 01898063 | BTC[0.000000080000000 0 0],USD[0.000000024086999],USDT[0.001585790000000 0] |
| 01898067 | BOBA[1.700000000000000000],FTT[0.100000000000000000],USD[0.005075104400000 0],USDT[0.001035294725000 0] |
| 01898068 | LUNA2[0.00000000200000 00],LUNA2_LOCKED[19.561688400000000 0],RAY[0.0000000093266714],RUNE[0.000000007371557 8],SOL[0.000000015852084],SRM[0.005838300000000 00],SRM_LOCKED[0.084904300000000 0 0],USD[0.000000033640164],USDT[0.034760541186005] |
| 01898071 | ATLAS[3000.000000000000000 00],POLIS[43.10000000000000000],TRX[0.00001000000000000],USD[0.323305373100000000],USDT[0.000000005570360] |
| 01898074 | ATLAS[2089.99800000000000 00],DYDX[0.033060000000000 0 00],FTT[0.030216000000000000],USD[28.2202961835000000],USDT[0.000000075564452] |
| 01898079 | BNB[0.0000000015331965],SOL[-0.000000015790000] |
| 01898080 | USD[0.000000006183641 0],USDT[0.468158710000000 0 0] |
| 01898084 | USDT[0.000000025812820] |
| 01898087 | BTC[0.0000060000000000] |
| 01898088 | FTT[0.086870207921409 1],STEP[0.043940000000000 0 0],USD[0.0066967290500000 0],USDT[1990.00000000300000 00] |
| 01898092 | BTC[0.006558621924106 1],ETHW[0.0888725550286151],FTT[50.855395326100000 0 0],SOL[0.000000047856000],TRX[0.0000280000000000 0 0],USD[71.72588374639285 8 6],USDC[1040.00000000000000 0],USDT[89.1332514149666601] |
| 01898094 | USD[13.8840498978500000] |
| 01898096 | FTT[0.040646019366860 8],USD[0.630158584100000 0],USDT[0.157356000000000000] |
| 01898099 | LUNA2[0.1113672355000000 00],LUNA2_LOCKED[0.2598568828000000 00],LUNC[24250.450000000000000],USD[0.139321995274200 0],USDT[0.000039978112500 0] |
| 01898104 | ETH[0.1040000000000000 0 0],NFT (303016281823448643)[1],NFT (460046215690150157)[1],USD[0.957162587821600 0],USDT[0.000000014004320 9] |
| 01898108 | USD[0.000001400706124 6],USDT[0.000000012508277] |
| 01898112 | BTC[0.000000008008730 0],FTT[2.142185094896609 0],SLP[0.000000003868029 2],USD[1.9919306279822986],USDT[0.1745060900000000 0] |
| 01898113 | ATLAS[749.940600000000000 00],RAY[4.0000000000000000 00],RUNE[5.5989920000000000 00],USD[4.795245720050000 0] |
| 01898118 | APE[0.07500000000000000 0],ETH[0.0000000667175 0 0],FTT[43.376777006338680 0],LUNA2[0.093373232792000 0],LUNC[24250.4500000000000000],NFT (316726630485347678)[1],NFT (39104626136626 7 834)[1],NFT (439273931704502625)[1],SOL[0.00000000410337500],TRX[0.6570970096850739],UMEE[20.00000000000000 00 0],USD[766.1901076892503986],USDT[0.0067091447222490],USTC[1.000000000000000000],XRP[0.0325560077561500] |
| 01898119 | SLRS[0.0000000001994700 00],SOL[0.0000000037687400],TRX[0.00000000073697975],USD[0.0000000028365488],USDT[0.000000002525390 0] |
| 01898120 | ALPHA[0.5274700000000000 00],ETHW[0.0002325900000000 00],USD[0.5640902364437246],USDT[0.000000002992880 5] |
| 01898121 | ATLAS[9.410000000000000 0 0 0],POLIS[98.0803800000000000 0],USD[19.1945571630000000],USDT[0.000000035311316] |
| 01898123 | USDT[0.5634757002500000] |
| 01898126 | BTC[0.0000817200000000 00],ETH[0.000000090156584],ETHW[0.0000000885536000],FTT[10.1079525008287721],SOL[0.006368320000000000],TRX[3.698015000000000000],USD[0.0091782554549400] |
| 01898131 | AUD[0.0000001382409 0 7],BAO[1.0000000000000000 0 0],BTC[0.000862780763667],DOT[0.0999504625012148],ETH[0.000003886538140],ETHW[1.425066316533840],SOL[0.009998168301736 2],SUSHI[-1.505071295688 0 377],TRX[0.00001000000000 0 0],USD[0.0072028131200000],USDT[0.000000002079218] |
| 01898135 | NFT (322340028992764779)[1],NFT (365819107261765849)[1],NFT (390316909726854766)[1],NFT (533722329922618432)[1],TRX[0.500015000000000000],USDT[1.6587172030000000] |
| 01898136 | JOE[6.7666629074094959] |
| 01898137 | FTT[0.0027393344500000 0],LUNA2[0.004260415385000 0],LUNA2_LOCKED[0.0009940969233000 0],LUNC[92.7714420000000000 0],NFT (337240022035969984)[1],USD[0.1235273600000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01898138 | TRX[0.00000100000000000],USD[0.001520504100000000] |
| 01898142 | BNB[0.000000970000000000],ETH[0.000000009382400],LUNA2[0.000000201697246],LUNA2_LOCKED[0.000000470626908],LUNC[0.004392000000000000],TRX[0.000004000000000000],USD[0.000000022596147],USDT[0.000000050994698] |
| 01898145 | USDT[1.100000003052384] |
| 01898146 | BTC[0.001300022320000],USD[0.000000098501072],USDC[0.665355740000000000] |
| 01898150 | BTC[0.000000079018533],ETH[0.000000005783459],FTT[0.000000041267998],LUNA2[2.314902849000000000],LUNA2_LOCKED[5.401439514000000000],LUNC[0.009549900000000000],USD[0.000000088206511],USDT[0.000000087164516],USTC[0.321290000000000000] |
| 01898156 | USD[0.000000011331368],USDT[0.000000012567504] |
| 01898157 | C98[0.800000000000000000] |
| 01898159 | DOGE[5000.00000000000000],ETH[3.962918062444123],ETHW[0.0040041898087074],FTT[0.095411500000000000],NFT[414729159740957984][1],USD[1.593571410681810],USDT[2588.01777162769932500] |
| 01898161 | BNB[0.000000250321448],BTC[0.000000400000000],ETH[0.000000044564442],FTT[0.000000095767300],LUNA2[0.002132523440000],LUNA2_LOCKED[0.004975888026000],TRX[0.000003000000000],TRYB[0.000000030195600],USD[0.000310628392224],USDT[0.000000162674939],USTC[0.301869000000000000] |
| 01898162 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000000] |
| 01898163 | KIN[7213285.00641560000000000] |
| 01898165 | BTC[0.000000075000000],BULL[0.000000050000000],DOGEBULL[0.0000000069897365],ETHBULL[0.000000012154611],USD[0.352685491242664],XRP[0.000000009321319] |
| 01898168 | ATLAS[12609.84600000000000],LUNA2[0.000000200595075],LUNA2_LOCKED[0.000000468055176],LUNC[0.004368000000000000],TRX[0.000007000000000],USD[231.458140440994155000000000],USDT[0.000000150253787] |
| 01898174 | AUD[0.000685112366590],BAO[4.000000000000000],COPE[49.843062160000000],DENT[1.000000000000000],KIN[6.000000000000000],STEP[967.304868160000000],UBXT[2.000000000102616506] |
| 01898175 | CRO[9.240000000000000],DAI[0.066710270000000],FTT[0.095554130000000],TRX[389.000010000000000],USD[0.138749654702500],USDT[0.000000030000000] |
| 01898176 | GOG[0.849800000000000],HT[0.084440000000000],USD[1.630627185000000000] |
| 01898181 | USD[0.628656908940000] |
| 01898184 | DOGE[0.941144510000000],FTT[0.019327843600000],USD[0.000000006000000] |
| 01898185 | ETH[0.008256100000000],TRX[130.000013000000000] |
| 01898194 | AKRO[1.000000000000000],BAO[7.000000000000000],BNB[0.000000065065064],DENT[1.000000000000000],EUR[0.000000477440211],FTT[0.000097200000000],KIN[5.000000000000000],LTC[0.000000040953816],SOL[0.000232360000000],UBXT[1.000000000000000],USDT[0.000000064760850] |
| 01898195 | AUD[0.000000093693552],USD[0.000000038328703],USDT[0.000000038598844] |
| 01898197 | ATLAS[11977.72380000000000],USD[0.000000001047968],USDT[2.934509920000000] |
| 01898200 | TRX[0.000000100000000],USD[0.000000008652480] |
| 01898209 | FTT[0.000000007412000],USD[0.000000153302530] |
| 01898216 | FTT[0.000100000000000],MATIC[1.000018260000000],RSR[4.000000000000000],SECO[1.000328730000000],SRM[0.189532930000000],SRM_LOCKED[109.486865980000000],TRU[1.000000000000000],USD[0.000000050620820],USDT[7981.94281781837043360],VND[0.000204595268300] |
| 01898219 | FTT[0.000385000000000],NFT[311471364247808306][1],NFT[326501535709235137][1],NFT[454559650819267080][1],NFT[482762600385730952][1],NFT[547205300348747646][1],TRX[44.660580724742860],USD[0.032477142166476],USDT[-1.805868147350656] |
| 01898223 | ATOMBULL[9.262499507933237],BTC[0.003195169235427],DOGE[0.435510000000000],EOSBEAR[100.900000000000000],FTT[0.925840116571521] |
| 01898224 | GENE[1.400000000000000],POLIS[0.024883470000000],TRX[0.000001000000000],USD[0.000000088559778],USDT[0.000000038977112] |
| 01898227 | ATLAS[2357.716490444489828],POLIS[5.625377656916720] |
| 01898230 | USD[0.735294210000000],USDT[100.000000000000000] |
| 01898231 | AUD[0.078014281111063],DAI[0.073531015235153],LUNA2[0.053399713310000],LUNA2_LOCKED[0.124599331000000],LUNC[11627.900000000000000],SOL[20.986011900000000],USD[0.213292349790130],USDT[0.000000050000000] |
| 01898232 | BTC[0.000000084072925],DYDX[0.000000032000000],FTT[0.317587775050000],USD[25.279474632543649] |
| 01898235 | LUNA2[1.101824550000000],LUNC[0.000000020000000],LUNC[239924.615478000000000],USD[1.043397334800000] |
| 01898237 | FTT[41.843805834572244],USD[0.000000009625000] |
| 01898240 | FTT[0.076100000000000],LUNA2[0.003129563121000],LUNA2_LOCKED[0.007302313948000],LUNC[0.007362000000000],NFT{564469085606446538}[1],TRX[0.001556000000000],USD[1.322012543224057],USDT[0.006555160668949],USTC[0.443000000000000] |
| 01898242 | POLIS[2.550597890000000],USD[0.000000195956654] |
| 01898253 | ETH[0.000579400000000],ETHW[0.000577690000000],TRX[0.000001000000000],USD[0.000000025000000] |
| 01898258 | AUD[4.602658408293232],USD[0.237724250447570] |
| 01898259 | LUNA2[0.000000384473895],LUNA2_LOCKED[0.000000897105754],LUNC[0.008372000000000],NFT{309458541737213796}[1],NFT{373951951702756797}[1],NFT{386283852552329469}[1],NFT{447508744708157237}[1],USD[0.023338123000000],USDT[0.043923062153790] |
| 01898262 | AUD[0.000000017828464],BTC[0.000000025576000],ETH[0.000000046140619],FTT[0.003275860228762],USD[0.000000171550740],USDT[0.000000007462400],XRP[0.000000003556590] |
| 01898265 | AKRO[9.000000000000000],ALPHA[0.000367200000000],BAO[12.000000000000000],DENT[8.000000000000000],DOGE[1.000000000000000],ETH[0.001265200000000],ETHW[0.001265239546829],HXRO[1.000000000000000],KIN[7.000000000000000],MATIC[0.000091900000000],RSR[4.000000000000000],SHIB[0.000000100000000],TRX[1.000000000000000],UBXT[7.000000000000000],USD[0.000000074397848],WRX[0.000327][0.000000000] |
| 01898270 | STEP[0.044430150000000],TRX[0.000001000000000],USD[0.000000009771219],USDT[0.000000016600365] |
| 01898276 | BTC[0.000000084356800],FTT[0.097769000000000],TRX[0.000001000000000],USD[0.095128911780000] |
| 01898278 | TRX[0.000000025157120],USD[0.000000045156816] |
| 01898280 | CQT[129.000000000000000],FTT[20.182121308238400000],SLRS[80.300000000000000],USD[-0.085905825793543],USDT[0.183628739604648] |
| 01898289 | BAT[0.000000100000000],CEL[0.000000024163000],FTT[0.000000096715800],USD[0.000000024030759] |
| 01898290 | EDEN[240.477181000000000],FTT[139.033226000000000],USD[1.923722601000000] |
| 01898292 | AVAX[281.000000000000000],ETH[3.100000000000000],FTT[37.992400000000000],SOL[5.784198470000000],USD[4.212000010360000],USDC[6301.344594120000000] |
| 01898296 | BNB[0.000000039505605],ETH[0.000000000023732],NFT{315924320703583537}[1],NFT{409284308505678340}[1],NFT{413834030601914181}[1],NFT{504476541893580343}[1],TRX[0.000060000000000],USD[0.000017290885411],USDT[0.000000662796818321] |
| 01898299 | MNGO[0.000000006749576],USD[2.623520966214912],USDT[0.000000030850014] |
| 01898301 | ETH[0.999800000000000],ETHW[0.999800000000000],LUNA2[0.301746756100000],LUNA2_LOCKED[0.704075764200000],LUNC[65705.991430000000000],USD[29.445506738326890],USDC[59000.000000000000000],USDT[81.010628220000000] |
| 01898304 | BNB[0.000000100000000],SOL[0.000000000847495] |
| 01898305 | AAVE[0.000000000000000],AURY[0.000180000000000],BTC[0.045300226500000],ETH[1.087002465000000],ETHW[1.087002465000000],FTT[277.900000000000000],IMX[0.001660500000000],SRM[6.221392590000000],SRM_LOCKED[28.486811350000000],TONCOIN[0.001782500000000],TRX[0.000020000000000],USD[1600.027719401651847],USDT[3858.622253340977144] |
| 01898306 | AUD[0.000162408902547],FTT[60.000304470000000],ETHW[0.000304470000000],SOL[0.007092656040098],USD[25212.987961282776201],USDT[9.849528360000000] |
| 01898311 | AUD[0.003789334457741],BTC[0.017896787497214],ETH[0.095865990828868],ETHW[0.095865990828868],FTT[0.000000088764620],LUNA2[0.000000011750058],LUNA2_LOCKED[0.000000027416803],LUNC[0.002558600000000],USD[0.000000026388915],USDC[815.604966800000000],XRP[7.007000000000000] |
| 01898318 | USD[0.267235282000000],USDT[0.003364000000000] |
| 01898321 | FTT[0.999810000000000],USD[-1864.546066115400823],USDT[2057.675000000000000] |
| 01898324 | SHIB[0.000000076818580] |
| 01898330 | ATLAS[37.608478657154387],AUDIO[0.000000031000000],CEL[0.000000093393384],FTT[0.016891912632961],MNGO[0.000000090000000],NFT{442376051724499174}[1],RAY[0.000000030000000],SOL[0.006128613872848469],SRM[0.000000058000000],TRX[0.000028000000000],USD[0.000441049402963],USDT[0.000941049402967] |
| 01898331 | USD[0.000000090809080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01898335 | USD[0.000000013882487S],USDT[0.0000000068308616] |
| 01898339 | AUD[0.0000000257872971],BTC[0.0000000066688250],ETH[0.0000000405144476],ETHW[0.00000000405144476],FTT[0.0000000025142101],TRX[0.0009040000000000],USD[0.0016687832377978],USDT[9475.3414099472198427] |
| 01898341 | BCH[51.657877600000000],BTC[0.0000061500000000],ETH[0.000123160000000] |
| 01898342 | BNB[0.0000001183113111],BTC[0.0000863385000000],DOGE[0.6927292700000000],ETH[0.0003402608345600],ETHW[0.00034022784323921,EUR[798.0000000000000],FTT[0.0392936500000000],GMT[0.4000000000000000],GST[0.0800011300000000],LTC[0.0056072900000000],LUNA2[3.5395335860000000],LUNA2_LOCKED[8.2473961170000000],LUNC[0.0080177000000000],NFT[5383344160516851931],SOL[0.0064098256625381],TRX[0.0000000300500000],USD[1.6901323370130995],USDT[0.0071408072931312] |
| 01898344 | ATLAS[646.256163890000000],BAO[2.0000000000000000],BNB[0.0001033200000000],COPE[76.325243660000000],FTT[0.0008903400000000],KIN[3.0000000000000000],RAY[1.1347285000000000],TRX[0.0077700000000000],USD[0.0000000272665137] |
| 01898347 | AAPL[0.1008988781662500],AMD[0.1007145865920600],LUNA2[0.0146698926000000],LUNA2_LOCKED[0.0342297494100000],LUNC[3194.4000000000000],NVDA[0.0906374524633200],SOL[0.0044648200000000],TRX[0.0000010000000000],USD[-0.4901889275580954],USDC[1175.5038455800000000],USDT[0.0000012745512] |
| 01898350 | FTT[0.0997150000000000],NFT[328087347506778696](1],NFT[519054532867007365](1],USD[33.3017709534154900] |
| 01898351 | TRX[0.0000010000000000],USD[0.0491179622500000],USDT[0.0000000102589637] |
| 01898355 | ETH[0.0096679700000000],ETHW[0.0095447621188351] |
| 01898361 | BTC[0.0000000140000000],ETH[0.0000000075000000],IP[55.1000000000000000],LOOKS[0.9240000000000000],SOL[0.0000000046453200],USD[0.2571199301692404] |
| 01898364 | USD[0.0000017277381145],USDT[0.0000010504410225] |
| 01898365 | USD[0.0000001177000035],USDT[0.0000000064195568] |
| 01898366 | BNB[0.0599886000000000],BTC[0.3250416510000000],DOGE[369.0000000000000],ETH[0.0015634708072000],ETHW[0.0015634708072000],FTM[1366.8426800000000],SHIB[1300000.0000000000],SOL[14.8515668600000000],USD[2.7420592913800000] |
| 01898370 | USD[0.0054017836000000],USDT[0.0000000077498586] |
| 01898371 | USD[0.0656293264018380] |
| 01898372 | ETHW[0.4500000000000000],NFT[415130179841083777](1],NFT[463537851430400924](1],NFT[465910798596542306](1] |
| 01898381 | ATLAS[9.8670000000000000],TRX[0.0000010000000000],USD[51.4419785979375000],USDT[0.0000008125144] |
| 01898382 | ATLAS[629.8740000000000000],CRO[1569.7920000000000000],USD[4.1257005500000000] |
| 01898387 | ETH[0.0926279407872000],SOL[0.0000000100000000],TRX[0.9689880000000000],USD[0.0000000087039836],USDT[0.0000008193052604] |
| 01898389 | USD[30.0000000000000000] |
| 01898390 | FTT[0.0788565787044668],LUNA2[0.3629268477000000],LUNA2_LOCKED[0.8468293113000000],SRM[1.5144623600000000],SRM_LOCKED[0.4369717748831894],USD[0.0095232184817083],USTC[0.8224000000890150] |
| 01898398 | ATLAS[1780.0000000000000000],POLIS[21.6000000000000000],USD[1.2917882235000000],USDT[0.0000000877221184] |
| 01898399 | ATLAS[9.2600000000000000],TRX[0.0000020000000000],USD[0.0000000082127136],USDT[0.0000000094542412] |
| 01898401 | MER[0.9808000000000000],USD[0.0000000877732711] |
| 01898403 | BTC[0.0000010319360000],DOGE[2132.5734000000000000],USD[0.0000000852081351,USD[0.3633367650000000] |
| 01898404 | AKRO[3.0000000000000000],ALPHA[1.0001643400000000],AUD[0.1656393655592514],AUDIO[2.0867475900000000],BAO[5.0000000000000000],DENT[1.0000000000000000],FRONT[2.0573185000000000],FTM[0.0009204000000000],FTT[0.0003267600000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],MATIC[0.0114393900000000],SECO[2.1695116500000000],SOL[4.0355370100000000],SRM[0.0035823700000000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 01898405 | ATLAS[2009.670000000000000],USD[0.5601359950000000] |
| 01898410 | TRX[0.0000083000000000],USD[0.0000000006300000],USDT[9.8743914100000000] |
| 01898413 | AMD[0.0000001000000000],BNB[0.0000000017120010],BTC[0.0000005404923600],COIN[0.0000000050497000],ETH[0.0000001331547524],ETHBULL[0.0000000650000000],ETHW[0.0000001200000000],FTT[50.1158554005125700],JPY[142.6800000000000000],LINK[229.2682981868249122],NFT[466431977601370155](1],NFT[537877178868801811],NFT[673409174174031994](1],RSR[1.0000000000000000],SOL[0.0004597000000000],TRX[0.0001100000000000],TSM[0.0036404100000000],USD[48.4903380984352731],USDT[1720.4123857556724186],USTC[0.0000000097620500],XPLA[1.3207496500000000] |
| 01898414 | ATLAS[20110.000000000000000],USD[0.5300235271675000],USDT[0.0000001262359926] |
| 01898416 | ATLAS[980.0000000000000000],TRX[0.3751010000000000],USD[0.5705248472500000],USDT[0.0000000063007252] |
| 01898417 | ETH[0.0000000749100000],NFT[355911129314935828](1],NFT[508331115492018575](1],NFT[554365619866470728](1],SOL[0.0020083200000000],TRX[0.0000001000000000],USD[0.0000000547546330],USDT[0.0000000041703171] |
| 01898421 | USD[0.0000000088129424],USDT[0.0000000049323980] |
| 01898438 | ATLAS[129.9765000000000000],TRX[0.7800000000000000],USD[0.0775683060750000] |
| 01898444 | BTC[0.0000001259997751,FTT[0.0000000020559651,SOL[0.0000000039253000],USD[2.0744709455037903],USDT[0.0000000032640730],XRP[0.0000000070789653] |
| 01898447 | USD[0.0000059684262],USDT[0.0003034300000000] |
| 01898448 | SOL[0.0000000047265500],TRX[0.0000000081142232],USD[0.0887738771011900] |
| 01898453 | AAVE[5.5529665920548020],AVAX[2.9605120982209000],BNB[5.5922827211049596],DAI[0.0417707112487676],DOT[85.2476046133863700],FTT[4.6392923000000000],GODS[222.2241519800000000],MATIC[234.6328897145244100],SOL[0.0006381428385000],USD[512.5546869746196113],USDT[0.0021141434647340],USTC[0.0000000048126400] |
| 01898460 | BTC[0.0000001288045P],BULL[0.0005500000000000],SRM[2.3713189679681891],SRM_LOCKED[0.3238636400000000],USD[1.5086666662394197] |
| 01898461 | ETH[0.0000000469141420],SOL[0.0000000028226333],SRM[0.0000000100000000],USD[0.0000015626429949],USDT[0.4042263390500000] |
| 01898463 | SOL[0.0000000038165438] |
| 01898467 | GALA[1727.0213623878325215],USD[0.0000000026992110] |
| 01898472 | TRX[0.0000010000000000],USD[0.0006012359150000] |
| 01898474 | ATLAS[2480.000000000000000],POLIS[31.4000000000000000],TRX[0.0000010000000000],USD[1.2096825282500000],USDT[0.0000000004743480] |
| 01898475 | ATLAS[1029.9940000000000000],USD[0.1316425705000000],USDT[0.0000000055561044] |
| 01898478 | TRX[0.0000020000000000] |
| 01898482 | DOGE[0.9075703700000000],MCB[34.4731100000000000],NFT[433949220845957285](1],STEP[161.6083443000000000],USD[0.0352245266260219],USDT[0.0000000097072263] |
| 01898483 | ATLAS[8.6130000000000000],TRX[0.0000010000000000],USD[26.5197076559500000000000000000001],USDT[0.0000000046166376] |
| 01898488 | ETH[0.0000000556040000],FTT[26.9952500000000000],IMX[189.2000000000000000],NFT[289543352299147425](1],NFT[401891638012335382](1],NFT[529734894040810070](1],NFT[572462887286114384](1],SOL[0.0000000088868618],TRX[0.2614640000000000],USD[1.0558940478889436],USDT[0.0012350000000000] |
| 01898489 | ETHW[0.0006756000000000],USD[0.0000000051060320] |
| 01898491 | USDT[0.0000220645464220] |
| 01898494 | KIN[43607.6199376900000000] |
| 01898497 | RAY[0.0000000400967988],SOL[0.7278802900000000],TRX[0.0000010000000000],USD[0.0000000847362025],USDT[0.0000000115743798] |
| 01898502 | AAVE[0.4600000000000000],AGLD[11.9977200000000000],ALGO[32.0000000000000000],ATLAS[120147.9748000000000000],AURY[43.0000000000000000],BNB[0.1000000000000000],BUSD[788.6605085500000000],CEL[345.3000000000000000],CRO[309.9926280000000000],CRV[10.0000000000000000],FTM[116.0000000000000000],FTT[77.6286000000000000],MATIC[140.0000000000000000],POLIS[351.4947615100000000],RAY[67.9906005000000000],SOL[9.4864470000000000],TONCOIN[38.0000000000000000],TRX[0.0012770000000000],TSLA[0.7600000000000000],USD[0.0000001062502500],USDT[0.0000005590134] |
| 01898506 | BTC[0.0025763000000000],ETH[0.0442248000000000],FTT[2.9331042700000000],USDT[0.0000002207577877] |
| 01898508 | TRX[0.0000010000000000],USD[0.0001233551],USDT[0.0000005442284] |
| 01898509 | USD[0.0000001111120645],USDT[0.0000000031983912] |
| 01898515 | AUD[0.3908761446171073],SOL[20.5152165300000000],SRM[196.3298773900000000],SRM_LOCKED[1.8620911700000000],TULIP[0.0000000622269914],USD[0.0000000100216591] |
| 01898522 | ATLAS[0.0000000106115584],ETH[0.0000000037219628],LTC[0.0000001276373],MNGO[0.0000000053599552],SHIB[0.0000000083940233],TULIP[0.0000000622269914],USD[0.0000000100216591] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01898523 | [LUNA[0.306407324400000],LUNA2_LOCKED[0.714950423700000],LUNC[66720.840000000000000],RUNE[0.000000005118366],USD[0.282994106673020]] |
| 01898528 | [ATLAS[7690.000000000000000],TRX[0.694214000000000],USD[0.463526439150000]] |
| 01898529 | [AVAX[0.000375472715296T],BNB[0.106474710000000],BTC[0.008500000000000],ETH[2.177000002700000],ETHW[2.177000002700000],FTM[0.442987500000000],FTT[27.595406700000000],GALA[20.000000000000000],MATIC[18.468060000000000],RAY[0.997017000000000],SOL[5.014668200000000],TRX[0.000280000000000],UNI[0.086157000000000],USD[1.570402944823504],USDT[1395.272824004912916]] |
| 01898532 | [DYDX[0.067700000000000],ETHW[0.000236030000000],OXY[0.638077330000000],USD[0.000000011890802],USDT[0.388772252205616],XRP[0.780419000000000]] |
| 01898534 | [FTT[7.798518000000000],TRX[0.629630000000000],USD[4.018997097000000]] |
| 01898535 | [LUNA2[0.000000040242550],LUNA2_LOCKED[0.000000938992835],LUNC[0.008762900000000],USD[0.019617730583876],USDT[0.000000002673950]] |
| 01898541 | [USD[0.006750738995000],XRP[0.790684000000000]] |
| 01898542 | [FTT[0.000000037496800],LTC[0.157220690031306],SHIB[0.000000031933616],USD[0.000005353926363],XRP[0.000000004042500]] |
| 01898546 | [DOGE[0.623268690000000],LINK[0.084020000000000],MANA[350.976200000000000],RAY[0.725744613220321S],SOL[0.006741450000000],USD[-0.846478058500000]] |
| 01898547 | [BUSD[2.000000000000000],ETH[0.000015200000000],GOOGL[0.000150000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[8.489882320000000],LUNC[25.840000000000000],NFT (31016012936074855)[1],NFT (48528083492966559O)[1],NFT (52833302578354641Z)[1],NFT (56606475224428134I)[1],TRX[0.483747000000000],USD[47.451944312346721],USDT[0.035029219725000],XRP[0.008558310000000]] |
| 01898558 | [DYDX[0.052000000000000],USD[0.055918935353802],USDT[0.000000004094866]] |
| 01898560 | [FTT[0.063016542347980T],USD[0.000000050000000],USDT[0.000000016957357]] |
| 01898562 | [ATLAS[1.331700000000000],DOGE[0.503510000000000],LUNA2[22.109870600000000],LUNA2_LOCKED[634.923031400000000],LUNC[752485.216107300000000],MANA[0.643430000000000],POLIS[0.090024000000000],SAND[0.028020000000000],TLM[0.380170000000000],TRX[0.966527000000000],USD[0.082328660114875],USDT[0.155221722008450]] |
| 01898571 | [ATLAS[869.870200000000000],BRZ[0.028596103400000],BTC[0.259596160000000],ETHW[0.259965616000000],FTT[20.426296222886297],GMT[71.985838000000000],LUNA2[0.226533295300000],LUNA2_LOCKED[0.528577688900000],RAY[17.614715170000000],SLP[339.934040000000000],SOL[40.630911100000000],USD[136.619811901178228]] |
| 01898572 | [ATLAS[0.000000044471979],ETH[0.000000067966203],MEDIA[0.000000059499611],SRM[0.000000054729805]] |
| 01898576 | [USD[-631.120109489648637],USDT[691.817679600362052S]] |
| 01898578 | [BNB[1.465114688556820O],BTC[0.000000093670270],DOGE[0.000000041108000],ETH[0.000000068634100],ETHW[0.000000010209600],FTT[0.230235022641400],LTC[0.257980616637590O],LUNA2[0.904050197700000],LUNA2_LOCKED[2.109450461000000],LUNC[196858.833915000000000],SOL[10.224765376472644O],USD[0.368867024862443], USDT[0.000000012857613]] |
| 01898580 | [ATLAS[260.000000000000000],POLIS[4.599080000000000],TRX[0.000001000000000],USD[0.742891095000000],USDT[0.000000002784912]] |
| 01898585 | [SOL[0.588651290000000],TRX[50.000001000000000],USDT[1.419166687500000]] |
| 01898586 | [LUNA2[0.003085004780000],LUNA2_LOCKED[0.007198344486000],LUNC[0.009938000000000],USD[-1.398105229086445],USDT[0.000000002368928],XPLA[2.941488000000000],XRP[5.514416000000000]] |
| 01898588 | [MER[272.945400000000000],TRX[0.000001000000000],USD[0.390104480000000],USDT[0.000000054188608]] |
| 01898590 | [BEAR[285.587574260000000],BULL[15.394000000000000],USD[0.096026183500000]] |
| 01898594 | [BOBA[0.087400000000000],ETH[0.000000076260000],SOL[0.000000009315026],USD[0.000000084568334],USDT[0.053779557011648]] |
| 01898605 | [BNB[0.306590810000000],BTC[0.048937300000000],ETH[0.055000000000000],ETHW[0.055000000000000],LUNA2[0.033901960430000],LUNA2_LOCKED[0.079104574330000],LUNC[7382.223260000000000],USD[0.027925044000000],XRP[596.171200000000000]] |
| 01898607 | [FTT[503.602452000000000],SRM[0.215374090000000],SRM_LOCKED[15.264625910000000],USD[2.273031761250000],XRP[0.439120000000000]] |
| 01898608 | [USD[0.100000004600000]] |
| 01898612 | [FTM[409.000000000000000],TRX[0.000001000000000],USD[438.856369928500000],USDT[0.006530000000000]] |
| 01898614 | [USD[0.003374684514818],USDT[0.000000051436888]] |
| 01898616 | [BNB[-0.000000029986735],ETH[0.000000035648809],HT[0.000000064315000],SOL[0.000000004493382],TRX[0.000000045800000],USD[-0.000000010440709],USDT[0.003625570062106]] |
| 01898619 | [USD[0.000000378929434]] |
| 01898620 | [BNB[0.005513100000000],USD[2.046626644093501]] |
| 01898621 | [ETHW[0.020805910000000],NFT (29805238737830048O)[1],NFT (30523356707419786O4)[1],NFT (43535316595053089)[1],USD[0.000038109643563]] |
| 01898624 | [NFT (36267140592511914O)[1],USDT[0.000000052237396]] |
| 01898630 | [AXS[1.241294659381800],ETH[0.025504235280430O],ETHW[0.025370258394100],LTC[1.033365702970410O],MATIC[42.954812502332970O],SHIB[1699677.000000000000000],SOL[0.581267064646906O],USD[0.824439489548100O],XRP[237.342000919484916]] |
| 01898634 | [MER[0.940800000000000O],TRX[0.000001000000000],USD[0.000000044085990],USDT[0.000000009182O] |
| 01898635 | [AUD[0.000105952214260T],BTC[9.964502188000000O],USD[0.000096812683732],USDT[0.000227572722521]] |
| 01898638 | [ALICE[0.098366000000000],FTT[1.500000000000000],SNX[0.498385000000000],USD[1.065845822843938] |
| 01898641 | [POLIS[0.000000005265772S],USD[-1.254956961789864],USDT[1.484649231033368]] |
| 01898642 | [TRX[0.000001000000000],USD[0.055897011775000],USDT[0.000000095801900]] |
| 01898646 | [BNB[0.000000034152100],TRX[0.000001000000000],USD[-0.000000412006934]] |
| 01898648 | [USD[0.197887220000000]] |
| 01898652 | [JET[0.971600000000000],TRX[0.000001000000000],USD[0.015437458721O742],USDT[-0.014051669147264O]] |
| 01898653 | [TRX[0.000001000000000]] |
| 01898655 | [ETH[0.000000022300000],FTT[0.012175275138250O],USD[0.003064564707O2O00],USDT[0.307945407500000]] |
| 01898660 | [AKRO[1.000000000000000],ATLAS[0.055446480000000O],BAO[1.000000000000000],FTT[1.945484930000000],HXRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000018605563777O] |
| 01898663 | [ETH[0.404923050000000],ETHW[0.404923050000000],SOL[6.998670000000000],USD[172.824196259209346Z],USDT[830.279452061376902O],XRP[522.900630000000000]] |
| 01898671 | [MBS[222.162362000000000],USD[12.516969253165000O],USDT[0.009700000000000]] |
| 01898678 | [ETH[0.000000012695955],SOL[0.000000057906066],USD[3.967247318762769O]] |
| 01898679 | [KIN[52555.314831280000000O],USD[0.009676000000000],USDT[0.000000000012536]] |
| 01898691 | [USD[0.000000033996475],SOL[0.000000003600000]] |
| 01898693 | [CRO[0.000000036036507],ETH[0.000000044900000],USD[0.065669647298686O],USDT[2.691201047276596S]] |
| 01898700 | [BTC[0.000000644940071],DYDX[0.000000193194072],ENJ[0.000000004844261Z],ETH[0.000000017568774],SOL[0.084467508509729],USD[0.000000305007869Z],USDT[0.000010538694254O] |
| 01898701 | [SOL[0.000000050344000],USD[0.000000020270378] |
| 01898706 | [FTT[0.036284580292902O],GMT[153.989200000000000],LUNA2[0.000000016365843],LUNA2_LOCKED[0.000000374186968],LUNC[0.003492000000000],USD[31.907575719467100]] |
| 01898710 | [USD[25.000000000000000]] |
| 01898717 | [APE[0.086048490000000],ETH[1.074801877500000],ETHW[1.074801877500000],FTM[0.471570000000000],FTT[29.995162600000000],GALA[9.810171000000000O],GALFAN[25.195355640000000],HNT[84.991706500000000],LTC[2.360790000000000],LUNA2[0.459153172500000],LUNA2_LOCKED[1.071357402000000],LUNC[9998.867024862443344],MANA[0.870068500000000],POLIS[0.074198000000000],SAND[68.871174300000000],SHIB[14983743.000000000000000],SLP[1620.000000000000000],SOL[33.434598655000000],SPELL[32495.151200000000000],SRM[151.010958100000000],SRM_LOCKED[1.958656090000000],STG[464.000000000000000],TLM[8948.327489300000000],TRX[0.000001000000000],USD[508.808278723600369],USDT[0.603950634956170O]] |
| 01898718 | [FTT[6.598769370000000],MER[0.929510000000000],USD[8.005036694175678B],USDT[0.000000054312754] |
| 01898724 | [BULL[0.000000060000000],COMP[0.000000090000000],FTT[0.067726548582576B],MATICBULL[0.949170000000000],SOL[0.000000005521483],USD[0.000000128197262],USDT[0.000000005727346]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01898730 | USD[4.79246130850000000],XRP[0.5000000000000000] |
| 01898734 | USD[25.0000000000000000] |
| 01898735 | ETHBULL[0.1861970500000000] |
| 01898746 | AURY[4.3158179500000000],SPELL[499.9000000000000000],USD[0.0000001618608365] |
| 01898748 | FTM[581.8850340000000000],FTT[76.4852946000000000],LTC[7.1025481100000000],TRX[0.5101940000000000],USD[5.4706390491500000],XRP[709.5263150000000000] |
| 01898749 | BTC[0.0000000093024100],TRX[0.0000000052046925],USD[0.0022399554484808] |
| 01898757 | FTT[0.0326600000000000],USD[0.0005022696000000] |
| 01898759 | BNB[0.0000000097522816],DOGE[0.0000000024869224],SOL[0.0000000006423300],TRX[0.0000020040462880],USD[0.0000000004724832],USDT[0.0000000086875928] |
| 01898770 | BTC[0.0000004411873312],ETH[0.0000000073740091],FTM[0.0000000018390400],USD[188.0334106643189329],USDT[0.0054480287161228] |
| 01898772 | BNB[0.0000000070000000],SOL[0.0000000057150000],TRX[0.0000020000000000],USD[0.4557281822500000],USDT[0.0000000061197928] |
| 01898776 | ETH[0.4019608600000000],ETHW[0.4019608600000000],EUR[0.0000002580480],TRX[0.0000025860480],USD[1.3902167487369631],USDT[1.5617568997370725] |
| 01898780 | TRX[0.0000010000000000],USD[0.7205101050000000],USDT[0.0000000007541480] |
| 01898781 | BLT[0.9175400000000000],NFT [403493796188795442][1],NFT [474082671872834079][1],NFT [533111884964782574][1],USD[0.0000000014200000],USDT[0.0088940750000000] |
| 01898788 | BTC[0.0016951900000000],TRX[0.0015670000000000],USD[4513.7402034620738767] |
| 01898793 | CRO[0.0000000007045777],FTM[9.0000000023116567],FTT[25.5639460000000000],MATIC[0.2548342064377600],TRX[0.0003570000000000],USD[18.0959662101813380],USDT[0.0000000053493665] |
| 01898798 | BTC[0.0000000010000000],LUNA2[0.0000000383633488],LUNA2_LOCKED[0.0000000895144809],LUNC[0.0083537000000000],USD[0.0000000095965080] |
| 01898804 | BTC[0.0000000000010000],ETH[0.0000961900000000],ETHW[0.0000961900000000],RAY[0.9477125000000000],USD[0.0049130000000000],USDT[4.7162384168948400] |
| 01898805 | BTC[0.0000000053952283],ETH[0.0000000100000000],FTT[0.0000000023743396],LTC[0.0000000004999605],TRX[0.0000000630702877],USD[0.0930138273405480] |
| 01898806 | BNB[0.0023373000000000],ETH[0.0000000029000000],FTM[0.1218575813460000],LUNA2[1.5858206720000000],LUNA2_LOCKED[3.7002482340000000],LUNC[345315.7900000000000000],MATIC[0.0000000486493332],TRX[0.0000010000000000],USD[-1.8916371389206083],USDT[0.0000004712444404] |
| 01898810 | FTT[12.3975200000000000],USDT[0.8000000000000000] |
| 01898812 | ATLAS[41475.3210421400000000],GALA[4223.3286057804127136],LUNA2[17.0111750400000000],LUNA2_LOCKED[39.6927417600000000],LUNC[3704219.1800000000000000],POLIS[810.4238588900000000],TRX[1165.4685926000000000],USDT[294.7813942792536307] |
| 01898816 | AXS[0.0221837600000000],BTC[0.0196935900000000],ETH[0.1408329000000000],ETHW[0.1408329000000000],USD[193.3704230985000000] |
| 01898819 | BTC[30.0628762114061824],DOGE[4996.9830000000000000],ETH[173.0410715750000000],ETHW[248.0404806450000000],FTT[275.0713750000000000],TRX[0.0001500000000000],USD[37904.4716567179500000],USDT[5003.5137720000000000] |
| 01898829 | AVAX[0.0001520000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000645700000000],TRX[0.0000010000000000],USD[0.0000004388934340] |
| 01898831 | ALPHA[1.0000000000000000],BAO[6.0000000000000000],GBP[0.0000001287889000],KIN[4.0000000000000000],MBS[0.0055948100000000],RSR[1.0000000000000000],SOL[0.0000020000000000],STG[0.0062876100000000],SXP[1.0259939900000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 01898832 | BTC[0.0627440121317000],ETH[0.6023383544599000],ETHW[0.5990864451520000],LTC[1.9514355773831100],USDT[1.2936834798971600] |
| 01898835 | ATLAS[6048.9110000000000000],ETH[0.9015460211325108],ETHW[0.9000000096000000],FTT[25.9955000000000000],LINK[21.0000000000000000],MATIC[17.0000000000000000],SOL[21.1418445300000000],USD[0.4167150064757919],USDT[2.6247030943929980],XRP[0.0000000085526467] |
| 01898836 | ETH[0.7979549900000000],ETHW[0.7976197800000000],FTM[446.9192633300000000],SOL[3.0416014300000000] |
| 01898838 | ETH[0.0000001000000000],FTT[0.0000000758131821],LUNA2[0.0000000131273128],LUNA2_LOCKED[0.0000000413459454],LUNC[0.0038585000000000],TRX[0.0003090000000000],USD[-0.0000175478747297],USDT[0.0000000087981288] |
| 01898841 | USD[0.0000000061340000] |
| 01898842 | SOL[0.0000000032322760],USD[0.0000000038889889] |
| 01898846 | AUD[0.0000001045038848],BTC[0.0453098200000000],ETH[0.0243083500000000],ETHW[0.0240084900000000],KIN[1.0000000000000000],LINK[11.7913045800000000],SOL[30.3345272800000000],SRM[32.4895154100000000],SRM_LOCKED[0.6372826000000000],STEP[168.7380561700000000],TRX[1.0000000000000000],USD[0.0000003832148244] |
| 01898848 | APE[0.0990500000000000],BTC[0.0000958770000000],ETH[0.0009838500000000],ETHW[0.0559838500000000],MATIC[0.9867000000000000],SHIB[98993.0000000000000000],USD[344.6524869784000000],USDT[0.0010770000000000] |
| 01898856 | LUNA2[0.0000000183695124],LUNA2_LOCKED[0.0000000428621956],LUNC[0.0040000000000000],USD[5.1679468783086430],USDT[0.1411346290418128],XRP[0.2342650000000000] |
| 01898859 | USD[0.0000128468466628],USDT[3.1353768320000000] |
| 01898860 | SOL[0.0066650000000000],STEP[395.1249120000000000],USD[0.3067107953750000] |
| 01898861 | SOL[1.5297093000000000],USD[0.0676750000000000],USDT[7.7096400000000000] |
| 01898862 | USDT[0.0000000087712355] |
| 01898863 | APT[0.0000000074916808],AVAX[0.0000000002427700],ETH[0.0000000008001307Z],MATIC[0.0000000001974720],SOL[0.0000000002092086],USD[2.7689891212500000],USDT[5.7437198180000000] |
| 01898867 | LTC[0.0000000013260000],USD[0.6286487713139064] |
| 01898874 | GOG[0.8906000000000000],IMX[0.0003450000000000],STEP[0.0927400000000000],USD[0.0000003000000000],USDT[0.0041876000000000] |
| 01898882 | ETH[0.0000000079871440],SOL[0.0000000384335560],USD[0.0000265001052788] |
| 01898889 | NFT [378334834012711502][1],NFT [552834940457097857][1],NFT [566573984013229074][1],TRX[0.0000010000000000] |
| 01898892 | ATLAS[6.6666670000000000],POLIS[0.0516429000000000],USD[0.0000000007500000] |
| 01898895 | GBP[0.2082834249838412] |
| 01898897 | BTC[0.0000892877549402],ETH[0.0003550400000000],ETHW[0.0003550383240267],MATIC[9.9983659800000000],SHIB[2123546.3266163500000000],USD[-1.0295172325204573],USDT[0.0000000053743294],XRP[8.3394591000000000] |
| 01898899 | AKRO[1.0000000000000000],USD[0.0000000023312608] |
| 01898901 | TRX[0.0000040000000000],USD[0.0000001571174560],USDT[0.0000000005771580] |
| 01898905 | USD[25.0000000000000000] |
| 01898912 | KIN[1.0000000000000000],TRX[0.0000160000000000],USD[0.0000000070694537],USDT[26.4635079089276609] |
| 01898913 | BNB[0.0016731800000000],FTT[25.5324125320730000],LOOKS[0.7332486000000000],SOL[0.0100000000000000],USD[223.1094716876586328],USDT[0.4700000078317193] |
| 01898918 | ATLAS[30.0000000000000000],EDEN[0.7000000000000000],USD[0.1850400476000000],USDT[0.0032593100000000] |
| 01898921 | USD[0.3690496545469429] |
| 01898927 | NFT [346368930475295851][1],NFT [373205411048322753][1],USDT[0.0000000076034445] |
| 01898929 | BTC[0.6693771981850000],ETH[0.0527175090867 91],ETHW[0.0527175170908 23],FTT[501.5332181290993360],SOL[174.8022404612229202],SRM[15.1840616000000000],SRM_LOCKED[143.9355938400000000],USD[-8363.8707167805415532] |
| 01898933 | BTC[0.0000061009337301],STEP[133.1746920000000000],USD[1.1191692461984286],USDT[0.0000000071478074] |
| 01898935 | AXS[0.0752526600000000],DYDX[0.0850072660000000],ETH[0.0009020000000000],FTM[0.5000000000000000],LUNA2[0.0039139460830000],LUNA2_LOCKED[0.0091325408610000],LUNC[852.2700000000000000],POLIS[0.1000000000000000],RAY[0.9447100000000000],SAND[0.8436300000000000],SOL[0.0077285000000000],USD[3321 7.6523917290457514],USDT[0.0000000670019121] |
| 01898936 | BNB[0.0000000076754135],ETH[0.0000000046993292],ETHW[0.0001474684716625],FTT[0.0000050000000000],SRM[0.0133444200000000],SRM_LOCKED[7.7086343500000000],USD[0.0000002799271000],USDT[0.0000025584322187] |
| 01898940 | USD[30.0000000000000000] |
| 01898943 | ETH[0.0009988000000000],ETHW[0.0009998000000000],USD[227.4211833000000000],USDT[0.0000000062095700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01898944 | AVAX[-0.00492289064895481,BTC[0.000481000000000],ETH[-0.011111488202082823],ETHW[-0.011040725688641],EUR[0.000000004747846],USD[21.661349998224682],USDT[1.060250098158089] |
| 01898947 | ATLAS[290.000000000000000],AURY[2.000000000000000],CRO[50.000000000000000],IMX[3.000000000000000],POLIS[2.400000000000000],SPELL[2299.860000000000000],USD[0.000000030000000] |
| 01898948 | AUD[0.000000129092015],DYDX[0.093719740000000],FTT[0.098634090000000],SOL[0.009215300000000],TRX[0.000001000000000],USD[207.866809881921069],USDT[17.398341580000000],XRP[0.902340000000000] |
| 01898949 | USD[0.369188300000000] |
| 01898955 | USD[0.301553998500000],XRP[0.000000011340000] |
| 01898962 | FTT[0.000000054204600],SOL[0.010000000000000],TRX[0.000941000000000],USDT[0.103368247544007] |
| 01898964 | BULL[0.012543750000000] |
| 01898965 | ADABULL[4.088400000000000],BULL[0.144520000000000],DOGEBULL[86.142988165572800],ETHBULL[2.626954920000000],USD[4.131680498789539],XRP[0.000000012000000],XRPBULL[521770.000000000000000],XTZBULL[16035.800000000000000] |
| 01898966 | ADABULL[20.009324939550200],ATOMBULL[5125.791800000000000],BTC[0.001350000000000],DOGEBULL[2954.481871766057824],ECSBEAR[0.000000008709153],EOSBULL[790281.940000000799598],ETH[0.000000068497488],SHIB[700000.000000000000000],USD[42.524319659832087],USDT[0.000000088815111] |
| 01898967 | DOGE[19071.771940000000000],DOT[934.938560400000000],ENJ[3727.784145380000000],FTM[18170.372000000000000],FTT[0.047097646873840],LRC[12704.185605450000000],LUNA2[46.970631960000000],LUNA2_LOCKED[109.598141200000000],MATIC[13877.224000000000000],SAND[7268.758467590000000],TRX[0.000777000000000],USD[43658.301566787563184],USDT[454.362100818406104] |
| 01898975 | BTC[0.000000080131904],MATIC[0.000000010000000],NFT [3193742762884097412][1],NFT [3722200375995380031][1],NFT [4036766885899323976][1],SOL[0.000000010329869824],USD[0.000010322986982] |
| 01898977 | BTC[0.000000080131904],MATIC[0.000000010000000],NFT [3193742762884097412][1],NFT [3722200375995380031][1],NFT [4036766885899323976][1],SOL[0.000000010329869824],USD[0.000010322986982] |
| 01898987 | USD[0.051294400000000] |
| 01898993 | TRX[0.000010000000000] |
| 01898994 | AVAX[0.000000003854260],BTC[1.312646531417911 5],ETH[0.000000016024478],FTT[961.473547613054623],TRX[705.978735637906129],USD[-18381.434581709628473 9],USDT[0.000358298030009] |
| 01898996 | ETH[0.000000079454700],TRX[0.658101000000000],USD[0.000000003588870] |
| 01898999 | AVAX[0.000000084381140],NFT [345005197612732477][1],NFT [431446267940114047][1],NFT [492539243520997043][1],NFT [500276486777992867][1],SOL[0.000000498309134],USD[0.000000226930032] |
| 01899004 | APE[76.000000000000000],AXS[10.330806144727271 6],CRO[1450.000000000000000],DOGE[13883.133638681000000],ETH[0.000182828150000],ETHW[0.000182828150000],FTM[420.099334133986640],GALA[460.000000000000000],LUNA2[6.664067998000000],LUNA2_LOCKED[15.549491990000000],LUNC[1451114.836935800000000],SAND[0.978340000000000],SHIB[122566358.349753690000000],SLP[46812.511049410000000],SOL[14.102303053867900],USD[39.498290819185597 1],XRP[1488.525752847266520] |
| 01899005 | BNB[0.000000384719496],ETH[0.000000272498936],TRX[0.000223000000000],USD[1.180000010946085 2] |
| 01899006 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000045777880],USDT[99.7209677814463136] |
| 01899011 | BTC[0.001146276000000],RUNE[0.000000007133004],SOL[0.003550756319913 9],USD[0.000081348262782 5],USDT[0.000000169308244] |
| 01899014 | BTC[0.000000043680864],ETH[0.000000136391756],ETHW[0.000000010000000],FTM[0.000000030000000],TRX[0.002332000000000],USD[0.000000020358788 1],USDT[-0.000029182263085 2] |
| 01899015 | EUR[20.000000000000000] |
| 01899020 | XRPBULL[1.000000000000000] |
| 01899022 | FTT[0.001326000000000],SGD[0.003776000000000],USD[0.004507478655743 0],USDT[0.005166892300218 4] |
| 01899023 | BTC[0.000000032800000],FTT[0.000000001600000],NFT [305372265526484755][1],SAND[125.751361018456222 4],USD[0.000000057812771 4],USDT[0.000000072999334] |
| 01899028 | TRX[0.000100000000000],USD[0.954706787000000] |
| 01899034 | TRX[0.000001000000000],USDT[0.000000058100000] |
| 01899035 | BLT[174.965000000000000],USD[0.000763474000000] |
| 01899042 | TRX[0.000010000000000],USD[0.000000135269214] |
| 01899044 | USD[0.000000004765651],USDT[0.000000011664041 5] |
| 01899048 | USD[2.505999564551466] |
| 01899049 | USD[0.000000008863120 0],USDT[0.031664651545779 2] |
| 01899050 | USD[100.000000000000000] |
| 01899052 | DFL[1.304000000000000],USD[0.000000779364791 9],USDT[0.000000999274420] |
| 01899056 | BNB[0.000000010037938],SOL[0.000000002671390 4],USD[0.019002081815956],USDT[0.000000005213725 4] |
| 01899057 | AVAX[0.000000071434547],BTC[0.000000003000000],DYDX[0.000000008320000],ETH[0.000000095804447],KIN[1.663320410000000],MEDIA[0.000000007980000],MNGO[0.000000000850000],OXY[0.000000035580000],SOL[0.000000055896096],SPELL[0.000000017119532],STEP[0.000000008840000],TULIP[0.000000051171472],USD[0.000031019474291 5] |
| 01899058 | BTC[0.000029110000000],ETH[0.000094160000000],FTM[0.007774800000000],LTC[0.007367800000000],TRX[0.000017000000000],USD[0.000000006102667],USDT[0.000000051706553],XRP[0.928020000000000] |
| 01899061 | USD[83.331031340000000] |
| 01899062 | ETH[0.000761260000000],ETHW[0.000761257812854],MEDIA[0.005573000000000],SAND[0.952880000000000],SNX[0.062038000000000],SOL[0.006200000000000],STEP[0.056148000000000],USD[2524.315936034594252],USDT[0.124202945558954] |
| 01899066 | GALA[100.000000000000000],USD[4.418537783280200],USDT[0.000000160979477] |
| 01899069 | SOL[0.179964000000000],TRX[0.000001000000000],USDT[0.983727500000000] |
| 01899076 | ATLAS[0.000000097885385],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000038471692] |
| 01899079 | ATLAS[0.000000044139722],BTC[0.000000009167782],FTM[0.000000044081846],MANA[0.000000005203452 0],RUNE[30.090610888123347 4],SHIB[0.000000017040000],SPELL[0.000000072262080],USD[0.063881531900000],USDT[0.000000000000210] |
| 01899090 | POLIS[2171.200000000000000],TRX[0.000001000000000],USD[0.354478496300000],USDT[0.002603000000000] |
| 01899091 | TRX[0.000017000000000],USD[0.000000131601100],USDT[0.000000012913774] |
| 01899092 | ATLAS[5078.428740981350 1600] |
| 01899095 | AXS[0.008026670000000],SAND[0.127000000000000],USD[2.239681270000000],USDT[3.622499820000000] |
| 01899096 | BTC[0.000000090317000],TRX[0.000001000000000],USDT[14.640145340907190 0] |
| 01899099 | AGL[0.000000008536284],ATLAS[0.000000073781481],C8[0.000000004225044],FTM[0.000000081572965],FTT[0.000000025843141],MNGO[0.000000072984207],POLIS[0.000000015513128],RAY[0.000000096758101],RNDR[0.000000096758101],RUNE[0.000000059529310],SAND[0.000000087414196],SOL[0.000000010000000 0],SPELL[0.000000039484852],USD[0.000000048057325 45] |
| 01899105 | USD[4.589652700000000] |
| 01899106 | ATLAS[3581.865096190000000],BTC[0.006200000000000],ETH[0.120100440000000],ETHW[0.120100440000000],LUNA2[0.031719661530000],LUNA2_LOCKED[0.074012543570000],LUNC[6907.023080000000000],MANA[123.130121770000000],RAY[102.186904900000000],RUNE[60.105100240000000],SHIB[1785076.7583006000000],SNX41.696298740000000],SOL[2.748650680000000],SRM[151.282854910000000],SRM_LOCKED[1.580511880000000],USD[0.000069814324315 2],USDT[1.546016767799210],XRP[162.266689210000000] |
| 01899107 | ETHW[0.008484700000000],LUNA2[0.002563480113000],LUNA2_LOCKED[0.005981453590000],NFT [335724158362629096][1],NFT [342733287457865299][1],TRX[0.37592500000000],USD[0.042839652075000],USTC[0.362873000000000] |
| 01899108 | TRX[0.000001000000000],USD[0.249909352700000],USDT[0.007385839579486] |
| 01899110 | ETH[0.000000022602400],USD[0.000010676632354 5] |
| 01899117 | USD[25.000000000000000] |
| 01899118 | SOL[4.172122152410950 0] |
| 01899126 | USD[0.732616613875000] |
| 01899130 | ATLAS[8.270528063683030 00],BNB[0.015458000000000],POLIS[0.086355000000000],USD[0.023290669199325 0],USDT[0.000000005067340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01899131 | ATLAS[0.00000003766262626],BRZ[0.0000000000000000],CRO[0.000000064994600],FTT[0.000984100000000],POLIS[0.000000016969400] |
| 01899132 | ATLAS[210.000000000000000],AURY[35.000000000000000],GOG[123.000000000000000],POLIS[0.700000000000000],SOL[0.270000000000000],USD[0.9385636852500000] |
| 01899135 | BTC[0.150450190000000],ETH[1.018140949173820],ETHW[1.015938820454920],EUR[50.746770600000000] |
| 01899139 | NFT (36130143606070176)[1],NFT (49345936718932148)[1],NFT (49624459903502280)[1],NFT (53013693375532164)[1],NFT (55507995108294794)[1],NFT (57035706567337566)[1],NFT (57312832640337447)[1],NFT[0.000171000000000],USDC[3005.786366920000000],USDT[4357.809662190000000] |
| 01899142 | TRX[148.971691000000000],USD[0.049637500000000] |
| 01899145 | SOL[0.005739000000000],USD[0.376700227000000] |
| 01899149 | FTT[0.001113678996210],KIN[9504.100000000000000],USD[0.000000057204571],USDT[0.000000002188607] |
| 01899150 | AAVE[0.009998100000000],USDT[0.2996965058500000] |
| 01899153 | BAND[0.000000010000000],BNB[0.000000100000000],SOL[0.000000065784735],UBXT[1.000000000000000],USD[0.000025615670543],USDT[0.000000063140000] |
| 01899154 | BAO[4.000000000000000],BTC[0.010079210000000],DENT[1.000000000000000],FTT[2.540071069280000],KIN[6.000000000000000],SOL[7.875158066493376],TRX[1.000000000000000] |
| 01899170 | ATLAS[1499.900000000000000],CRO[50.000000000000000],FTT[5.000000000000000],LTC[2.000000000000000],SHIB[630000.000000000000000],USD[0.442566143450000],USDT[111.618190410000000],XRP[500.000000000000000] |
| 01899172 | AKRO[1.000000000000000],BAO[8.000000000000000],KIN[13.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000104923723] |
| 01899177 | USD[0.059119300000000] |
| 01899182 | AKRO[7.000000000000000],AUD[0.000000448982222],BAO[13.000000000000000],BTC[0.000000017352514],DENT[4.000000000000000],ETH[0.000000044572220],FTM[402.156784000000000],FTT[35.450594610000000],KIN[14.000000000000000],REN[152.668266020000000],RSR[1.000000000000000],SOL[23.449584200000000],UBXT[5.000000000000000],USD[0.000000063061164] |
| 01899184 | FTT[1.780732953800000],IMX[105.581220000000000],STEP[1000.417820000000000],USD[1.485614742809481],USDT[0.000000070592960] |
| 01899185 | SOL[0.000000037144400] |
| 01899186 | FTT[1.051029707896677] |
| 01899189 | NFT (35016391034200431 2)[1],SHIB[26921.872750640000000],USD[0.000000005621268] |
| 01899190 | ATLAS[0.000000008236633 4],BAO[0.000000009124901 0],BTC[0.000000034400000],DOGE[0.000000042000000],ENJ[0.000000006280000],FTT[0.000000063076400],MATIC[0.000000004011541],MNGO[0.000000016658666],RAY[0.000000026090000],SAND[0.000000002000000],SHIB[100000.000000000007882440],SOL[0.000000009100 5140],SRM[0.000000051777938],TRX[0.000000034000000],USD[0.166085753310 17243],USDT[0.000000001718746] |
| 01899191 | USD[0.000000084346802],USDT[0.000000088495330] |
| 01899192 | TRX[0.000001000000000],USD[2.947296523400000],USDT[0.000000170520370] |
| 01899193 | TRX[0.000001000000000],USDT[0.719376170000000] |
| 01899194 | ETH[0.037566850000000],ETHW[0.037566850000000],SOL[2.810038930000000] |
| 01899200 | BTC[0.013897978000000],ETH[1.190287309784517 5],ETHW[1.176073819972381 6],FTT[5.399903000000000],USD[641.229705166428904] |
| 01899202 | BTC[0.000000009327644],FTT[0.000000016118536],RAY[0.000000011492061],SOL[0.000000000640897] |
| 01899207 | BCH[0.000080450000000],ETH[0.000000010000000],XRP[0.023582420000000] |
| 01899214 | KIN[2.000000000000000],USD[0.000000027875396 8] |
| 01899226 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.000000037014464],CHZ[1.000000000000000],DENT[4.000000000000000],DYDX[0.000070092000000],FTM[0.002923920000000],KIN[6.000000000000000],LINK[0.000339940000000],MATIC[0.025242380000000],RSR[1.000000000000000],SAND[0.001122570000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.017121664627369] |
| 01899234 | BTC[0.024711178712742 4],FTT[0.000000031322383],LINK[0.000226480000000],USD[0.000047475649751 0],USDT[0.000000036342500] |
| 01899244 | ATLAS[9.926280000000000],ATOM[0.000000003441660],BEAR[959.200000000000000],BEARSHIT[120000.000000000653121 0],BOBA[0.094645606598720],BTC[0.000001469898000],BULL[0.000947200000000],CRO[8.983745858347017 6],DOGE[0.000000055638900],ETH[0.231000145538600],ETHBULL[0.009300000000000],ETHHEDGE[0.009800000000000],ETHW[0.082981566581450 0],FTM[0.000000010733940],FTT[1.599680005958144],IMX[0.095150000000000],LINK[0.000000011321300],LUNA2[1.172821400455913 0],LUNC[236582067396130 0],LUNC[254580.064234958626579],MANA[0.994180000000000 0000],MNGO[0.000000088000000],NEAR[14.837167900000000],RAY[0.000000004000000],RNDR[0.078660000000000],RUNE[0.099483288699440 0],SLP[9.321000000000000],SOL[1.114124721490912 1],TRX[0.005439000000000000],TULIP[0.198452000000000],USD[58.347468716717815],USDT[0.013558234573900 0],USTC[0.517748108 24326 00] |
| 01899245 | ETHW[92.781000000000000],FTT[0.082254550000000],NFT (363364892340244842)[1],NFT (399005751357239628)[1],NFT (468774311142252408)[1],USD[1.172710880916 2500],USDT[0.068557368750000],XPLA[0.095700000000000],XRP[0.786622000000000] |
| 01899246 | AKRO[12.000000000000000],AUD[0.995911007459948 2],AUDIO[0.003311730000000],BAL[0.000018390000000],BAND[0.000022620000000],BAO[69.000000000000000],BNT[0.000084840000000],CLV[0.000023656000000],CONV[0.041870200000000],COPE[0.000195450000000],CQT[0.006574200000000],CRV[0.000185386000000],DAWN[0.000016140000000],DENT[9.000000000000000],DYDX[0.000264800000000],EDEN[0.003824300000000],FTM[0.001082040000000],HMT[0.003336250000000],HUM[0.002667100000000],KIN[68.000000000000000],KNC[0.004473200000000],LINA[0.027851410000000],MAPS[0.004709300000000],MEDIA[0.000088200000000],MER[0.005324000000000],MNGO[0.000527900000000],ORBS[0.024841900000000],OXY[0.002679600000000],PERP[0.000024970000000],RSR[0.008681060000000],SNX[0.000143000000000],STEP[0.000786040000000],STORJ[0.000457100000000],USD[0.000495710000000],USDT[0.000000071000000000],TRYB[0.002809730000000],UBXT[10.000000000000000] |
| 01899247 | BAO[3.000000000000000],DENT[1.000000000000000],LRC[14.948267510000000],USD[0.006518814718719] |
| 01899248 | IMX[0.000029500000000],USD[0.197564338951500],USDT[0.000000074301157],XRP[0.000000031800250] |
| 01899252 | BULL[0.000440000000000],TRX[0.000781000000000],USD[0.000001110612739],USDT[0.000000001365098] |
| 01899256 | USD[30.000000000000000] |
| 01899259 | KIN[1.000000000000000],MANA[9.877361650000000],NOK[0.180044580000000],TRX[0.000001000000000],USD[0.000000012699710],USDT[0.000000096667450] |
| 01899263 | ATLAS[3953.700445000000000],AUDIO[236.464765000000000] |
| 01899277 | FTT[182.749920000000000],GLD[0.000175400000000],USD[0.002703135676821 6],USD[0.000000007333096],USO[0.000398500000000] |
| 01899284 | BAO[13.000000000000000],USD[0.036997262750000],USDT[0.000000009916860] |
| 01899287 | AAVE[0.000000040000000],BNB[0.000000075560886],BTC[0.000000039113300],DOGE[0.000000010000000],ETH[0.000000063292072],ETHW[0.000000075000000],FTT[0.000000099923820],SOL[0.000000010000000],TRX[0.000014000000000],USD[0.012383877093425 9],USDT[0.000127586957862] |
| 01899289 | ATLAS[1189.814000000000000],TRX[0.000001000000000],USD[0.452448121500000],USDT[0.004208000000000] |
| 01899290 | CRO[10.000000000000000],SOL[-0.006413161126619],USD[0.171735987662874 8],USDT[1.795537602500000] |
| 01899294 | BUSD[972.897253580000000],C98[0.945800000000000],ETH[0.000968000000000],ETHW[0.000968000000000],LINA[8.268000000000000],LINK[0.092100000000000],SRM[0.997800000000000],USD[0.000000091197817],USDT[0.000001391151600] |
| 01899295 | USDT[2.717005000000000] |
| 01899301 | AXS[0.000000075940000],BTC[0.000000083320903],DOGE[0.000000088541340],ETH[0.000000081864000],FTT[0.000000004318500],SLP[0.000000044000000],TRX[0.000000037859438],XRP[0.000000035120511] |
| 01899303 | GBP[0.000000002616285] |
| 01899304 | USD[0.011068035750000],USDT[0.000000023038450] |
| 01899305 | GMT[0.169000000000000],ETH[0.123000000000000],ETHW[0.123000000000000],EUR[0.000000039047136],FTT[46.595114000000000],LINK[9.461277633022920],MANA[96.000000000000000],REN[291.061833648468000],RSR[12185.890404244412000],SAND[110.000000000000000],SRM[78.416274090000000],SRM_LOCKED[1 217683430000000],USD[1475.080328653752208],USTD[0.000000007726680],ZRX[260.947200000000000] |
| 01899306 | GRT[0.965990000000000],NFT (32979057819487101 5)[1],NFT (444108247932260619)[1],SOL[0.116000000000000],USD[0.000000007136390],USDT[0.000000005622400] |
| 01899308 | BNB[0.001673050000000],BTC[0.000071600202206250],ETHW[0.126000000000000],FTT[2.995104070000000],LINK[0.072688040000000],LOOKS[12.000000000000000],LTC[0.004755000000000],RUNE[0.076000000000000],SOL[0.800000000000000],STARS[50.000000000000000],USD[0.132119085645000],USDT[123.019870469462500 00] |
| 01899309 | USD[0.964800000000000] |
| 01899317 | BTC[0.000000042560000],USD[4.550353909803000],USDT[0.002262150000000] |
| 01899318 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[100.000000000000000],BTC[0.003800710063180 0],BUSD[149.172225790000000],DYDX[55.676398208000000],ETH[0.000090500000000],ETHW[1.863784010000000],EUR[0.997912956631275],FTT[8.635781271437327],GRT[1.000000000000000],KIN[1.000000000000000],LOOKS[458.893793700000000],LUNA2[0.005835835108000],LUNA2_LOCKED[0.013616948580000],LUNC[50.000000000000000],NEXO[0.006532700000000],SAND[130.059410110000000],SOL[3.084565860000000],STETH[0.000000093144779],TRX[0.000001000000000],UNI[13.940186420000000],USD[0.053247048916355 41],USDC[523.301247050000000],USDT[0.002542136000000],USTC[0.793587000000000] |
| 01899319 | BTC[0.000219400000000],ETH[0.003952150000000],ETHW[0.003897390000000],KIN[1.000000000000000],USD[0.001954949141828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01899321 | BND[0.000000000002600800],BTC[0.0000045452518198] |
| 01899322 | FTT[0.012914935860629],SRM[0.0019947500000000],SRM_LOCKED[0.0087677200000000],USD[0.0036344576175000],USDT[0.0000000079500000] |
| 01899330 | BTC[0.000069760000000],LRC[0.8962600000000000],SLP[0.3883750000000000],USD[0.8014373195635080] |
| 01899340 | CRO[16294.3437466411687668],FTT[340.3688524980000000],LEO[283.1147700000000000],OXY[13669.5081866095000000],RAY[3685.7374176967400000],SOL[195.3884114290000000],USD[0.0100001428654592] |
| 01899343 | NFT[487108253494425301][1],USD[0.2840282000000000] |
| 01899345 | ATLAS[1499.9449000000000000],BNB[0.2100000000000000],BTC[0.0023000000000000],ETH[0.0660000000000000],ETHW[0.0660000000000000],POLIS[220.1000000000000000],SOL[1.4000000000000000],USD[0.1476723329500000] |
| 01899347 | AURY[0.0000000078530100],LTC[1.0651819500000000],POLIS[182.6284341542120000],USD[0.0000000671830863] |
| 01899352 | ATOMBULL[6.4613800000000000],DOGEBULL[0.0030000000000000],FTT[0.0923240000000000],LTC[0.0138431000000000],MANA[0.8829600000000000],MATICBULL[0.0068300000000000],TRX[0.0000010000000000],USD[0.4986502614738125],USDT[0.0000000652783351],XTZBULL[0.0491680000000000] |
| 01899354 | USD[0.8007817300000000] |
| 01899359 | BAO[1.0000000000000000],SHIB[3360215.0537634400000000],USD[0.0000000000000640] |
| 01899360 | DYDX[0.0940800900000000],FTT[0.0989902000000000],SOL[0.0198147000000000],USD[4.9806044219295000],XRP[0.1197510000000000] |
| 01899363 | SOL[0.0000000094800000],USDT[0.0000005193389953] |
| 01899365 | USD[10.3797396700000000],USDT[0.0000000087452884] |
| 01899371 | ETH[2.0148194500000000],LUNA2[0.0000000116366269],LUNA2_LOCKED[0.0000000271521294],LUNC[0.0025339000000000],TRX[0.0000010000000000],USD[0.4645769073616426],USD[0.3501320252478840] |
| 01899373 | ATLAS[4.1709198988395100],USD[0.0240626385000000] |
| 01899375 | TRX[0.0000410000000000],USD[0.0000000028648966],USDT[0.0000000010482584] |
| 01899378 | FTT[39.9944140000000000],LTC[0.0000000066138259],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.0000000000000000],SOL[15.7338043800000000],USD[0.0000004526210432] |
| 01899379 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000622106000],DENT[1.0000000000000000],SOL[0.0001634000000000],TRX[1.0000000000000000],USD[0.0000098601316930] |
| 01899389 | BTC[0.0018066183038211],ETH[0.0162248528923744],ETHW[0.0000000097553584],GALA[0.0000000960784313],SOL[0.0028265972765945],USDT[0.0000769814229285] |
| 01899391 | NFT[344824473823230705][1],NFT[365094187249313881][1],NFT[534358365688013780][1],SRM[1318.0065346100000000],SRM_LOCKED[19.2255179700000000] |
| 01899396 | BNB[0.0034687300000000],BTC[0.0001800819370871],ETH[1.7794136281869488],ETHW[37.8911603423250609],FTT[163.5223351500000000],POLIS[0.0157425700000000],SOL[0.0065376900000000],SRM[1226.4071252500000000],SRM_LOCKED[20.8660512000000000],TRX[0.0003330000000000],USD[149689.6425109196880526],USDT[0.0000000431143714] |
| 01899401 | ATLAS[433.8379956300000000],DENT[1.0000000000000000],FTT[1.7159545300000000],KIN[3.0000000000000000],MANA[75.7789407000000000],RSR[1.0000000000000000],RUNE[5.6205962400000000],SOL[2.1279995300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001444478538] |
| 01899403 | TRX[0.0000010000000000],USD[0.4788516953446330],USDT[0.0000000009388318] |
| 01899409 | SOL[0.0000001000000000],USD[0.0000005513364940],USDT[0.0000290780952092] |
| 01899411 | AVAX[0.0000000010822346],BTC[0.0001608575456460],BUSD[2000.0000000000000000],DAI[0.0602200000000000],DOT[0.0825580000000000],FTM[0.8343200000000000],FTT[0.0098230000000000],LOOKS[0.9530700000000000],LUNA2[0.0006619505124000],LUNA2_LOCKED[0.0015445511960000],LUNC[0.0021324000000000],SOL[0.0057471900000000],SUN[79402.2968360600000000],TRXI0.0854000000000000],USD[1529.8782817622268922],USDC[30000.0000000000000000],USDT[0.2067928689444700] |
| 01899421 | USD[0.0031041847150000] |
| 01899424 | FTT[0.0000000048607400],RAY[1.0556996220633153],SOL[0.0313571965359544],SRM[0.0000000067350700],XRP[4.7028001562133984] |
| 01899429 | USD[0.0815586389336200] |
| 01899430 | FTT[2.8679477700000000],OXY[342.6418536600000000],USD[0.0000002011951835] |
| 01899434 | NFT [298593359015401674][1],NFT [380508909266130626][1],NFT [419690727973879897][1],NFT [459162456506435589][1],NFT [498608641016624786][1],NFT [536218893903925459][1],NFT [556856360531563822][1],NFT [562689483812527783][1],SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000] |
| 01899437 | BTC[0.0000000025000000],MATIC[0.0000001000000000],USD[0.0000053820132301],USDT[0.0000000801173500] |
| 01899438 | BTC[0.0298398000000000],ETH[0.6193756000000000],ETHW[0.5423910000000000],FTT[0.0011820354178000],USD[21.7096891124945700] |
| 01899441 | BTC[0.0000431300000000],USDT[0.0000000038173201] |
| 01899442 | USD[22.5796600171883563],USDT[0.3364737900000000] |
| 01899443 | USD[1.0000000006250000] |
| 01899444 | ETH[0.0000001000000000],ETHW[0.0000000062837568],FTT[0.0898808958080607],USD[2.1537986916887770],USDT[159.8955244787500000] |
| 01899445 | ATLAS[606.9032604900000000],BAO[1.0000000000000000],USD[0.0000001405944] |
| 01899447 | AAVE[0.0000000040000000],AUDIO[0.6911132000000000],BTC[0.0000000650000],CHZ[8.5514020000000000],ETH[0.0000004600000],ETHW[0.0008222246000000],FTT[7.0256255410915018],HNT[0.0992075100000000],MKR[0.0001608821000000],SOL[0.0047764440000000],SRM[1.9780683000000000],TRX[0.3612044000000000],UNI[0.0000000050000000],USD[0.0000001232410371],USDT[8473.0777335523054750] |
| 01899451 | BCHBULL[4269.6740444000000000],BULL[0.0365388600000000] |
| 01899461 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000011060388],UBXT[1.0000000000000000] |
| 01899461 | BUSD[0.5747178900000000],DFL[0.0000001000000000],FTT[378.5694900000000000],USD[0.0000000054117369],USDT[0.0000000021094520] |
| 01899465 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000010000000000],USD[0.0000000097261360],USDT[0.0000000098777836] |
| 01899468 | BTC[0.0000250000000000],SPELL[53089.3800000000000000],USD[0.0000028402433942],USDT[0.0000002659151180] |
| 01899475 | ATOM[0.1864721450000000],BNB[0.0019726500000000],BTC[0.0000000071968146],FTM[0.3901130000000000],USD[0.0000009300043530] |
| 01899479 | DYDX[0.0982000000000000],SOL[0.0000000047065900],USD[0.0000013391491142] |
| 01899480 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0000020000000000],USD[0.0014686667779150],USDT[0.0028147677244816] |
| 01899482 | BLT[68.9868900000000000],TRX[0.0000010000000000],USD[2.3163000000000000] |
| 01899485 | ALCX[0.2800819951115500],CITY[0.0000000041356395],DYDX[0.0000001000000000],TRX[0.0000010000000000],USD[0.0121991982500000],USDT[0.0000000003037116] |
| 01899494 | USD[0.9264271078516003],USDT[0.0000000011611836] |
| 01899498 | ATLAS[8.2221582700000000],NFT [386431218484596367][1],USDT[1.0257500290400000] |
| 01899501 | BTC[0.0000000084354701],ETH[0.0000000045343700],FTT[0.0000000011723893],SOL[0.0000000009251000],USD[0.0000012743017950],XRP[0.0000000078248467] |
| 01899502 | TRX[0.0000020000000000],USD[-0.0029488224922351],USDT[0.0031290880604711] |
| 01899503 | USD[0.2412981050000000] |
| 01899507 | BOBA[90.0721000000000000] |
| 01899508 | LUNA2[0.0019385908330000],LUNA2_LOCKED[0.0045233786110000],LUNC[0.0092332000000000],NFT [528936302400400108][1],SOL[0.0053925000000000],TRX[0.8607300000000000],USD[4995.0445673239487451],USDT[0.1799605695377855],USTC[0.2744109000000000] |
| 01899510 | USDT[0.5358141075000000] |
| 01899511 | LTC[35.0810000000000000] |
| 01899516 | DOGEBULL[0.0910000000000000],ETH[0.0000001000000000],LTCBULL[120.0000000000000000],MATICBULL[15.3000000000000000],SUSHIBULL[90000.0000000000000000],THETABULL[3.1151147900000000],USD[0.0477965859125850],USDT[0.0000000955581407],VETBULL[87.5940150000000000] |
| 01899516 | BNB[0.2434337712000000],CRO[0.0203798000000000],STEP[3.4989791164668837],USD[-3.3678936175818428],USDT[0.0071664355216069] |
| 01899517 | AUDIO[24.5755582651280000],USD[1.0355814442246000],USDT[0.0000000094632407] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01899519 | BTC[0.000559198000000000],FTT[2.400000000000000000],TRX[0.000780000000000000],USD[-1.564435356967285],USDT[0.008000000000000] |
| 01899520 | TRX[0.000974000000000000],USD[161.085333071719501?],USDT[0.000000033954827] |
| 01899525 | BNB[0.391852192168919?],EUR[0.044073116387321?],NFT[41686485693018985?][1],NFT[51519190641327992?][1],NFT[53102214593124359?][1],NFT[55770861490572513?][1],TRX[0.000806000000000000],USD[0.000000345750965],USDT[0.000235945628655?] |
| 01899533 | ATLAS[000.00000000000000000],AVAX[11.000000000000000],BNB[1.9900000000000000],BOBA[137.000000000000000],DYDX[31.20000000000000000],EN,[278.00000000000000000],FTM[443.00000000000000000],FTT[38.525161080000000],GRT[1300.000000000000000],LINK[27.80000000000000000],MANA[406.000000000000000],MNGO[1869.661800000000000],PROM[27.30000000000000000],RAY[79.532675030000000],RUNE[46.800000000000000],SOL[21.732595457000000],SRM[100.499178600000000],SRM_LOCKED[2.045081100000000],STEP[624.881250000000000],TLM[4459.000000000000000],TRX[0.000001000000000],USD[36.329594279772000],USDT[1.410841000250000001],XRP[2886.700000000000000] |
| 01899536 | ATLAS[13326.894570100000000],CONV[1759.196083640000000],FTT[3.190386980000000],KIN[180323.024450740000000],POLIS[125.054095130000000],USD[0.500000045750419,3],USDT[0.500000049029983] |
| 01899537 | BTC[0.088493603000000000],ETH[0.248934450000000000],ETHW[0.248934450000000000],LUNA2[2.296189968000000],LUNA2_LOCKED[5.357776593000000],LUNC[500000.200000000000000],SHIB[100000.000000000000000],TONCOIN[0.499905000000000],USD[-0.000890064519383],USDT[0.886740416236250] |
| 01899538 | USD[0.0000009791493?1],USDT[0.000000043328172] |
| 01899539 | EDEN[110.278140000000000000] |
| 01899544 | BTC[0.000000008092500],ETH[0.000000048000000],FTT[0.000000005178000],RAY[0.000000034182815],SOL[0.000000075164414],SRM[0.0265817400000000],SRM_LOCKED[0.1445356700000000],USD[0.000000186747241],USDT[0.000000032382108] |
| 01899552 | XRP[43.91609900000000000] |
| 01899554 | AXS[0.000000079486400],BNB[0.029656392759402?8],BTC[0.000000006763480?0],ETHW[0.000000002932000?00],LUNA2[0.003425837949000?00],LUNA2_LOCKED[0.007993621880000?00],LUNC[741.10916998415144?44],SOL[0.000000007052840?0],USDT[0.046952466119267?2] |
| 01899559 | ETH[0.13600000000000000],ETHW[0.136000000000000000],FTT[0.098882800000000000],USDT[2.3670536834550000] |
| 01899560 | BTC[0.000023678443400],TRX[0.000000089656164],USDT[0.003323153063794] |
| 01899562 | ATLAS[1280.000000000000000000],USD[0.472554903365000],USDT[0.004376000000000] |
| 01899571 | ATLAS[350.000000000000000000],TRX[0.000002000000000],USDT[0.000000085596480] |
| 01899576 | CHZ[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000000010000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],MEDIA[16.493038960000000],RSR[1.000000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000274604718],USDT[0.000000150462360] |
| 01899579 | FTT[3.699810000000000000],USD[3.459881756020000],XRP[0.931828000000000] |
| 01899585 | USD[-0.013503912263418?6],USDT[0.000196368000000] |
| 01899590 | DOT[0.087240000000000000],ETH[0.200000000000000],NEAR[200.00000000000000000],SOL[10.009892590000000],USD[12.369934056846765800000],USDT[0.004848600000000] |
| 01899593 | APT[0.300000000000000000],ETH[0.000000006016409],LUNA2[0.013784526130000],LUNA2_LOCKED[0.032163894300000],TRX[0.000001000000000],USD[1.083809592049695?8],USDT[0.000000131250000] |
| 01899595 | ATLAS[9.546000000000000000],USD[0.000000027000000] |
| 01899597 | AVAX[0.999800000000000000],USD[90.268744420000000] |
| 01899599 | DYDX[40.026002080000000000],USD[0.000078742538656] |
| 01899601 | NFT[30822012349150253?3][1],NFT[38208863250332297?6][1],NFT[40405204906467359?3][1],NFT[50166921080860520?6][1],NFT[53145209096477378?1][1],NFT[55527226754544769?7][1],USD[0.000000134841209],USDT[0.000000094912196] |
| 01899605 | BTC[0.000000000000000000],USD[0.002710306167266],XRP[0.000000009863504] |
| 01899606 | NFT[35248527435347356?5][1],NFT[37415811237722989?2][1],NFT[0.000077700000000000],USDT[0.000000000605195?7] |
| 01899613 | DOGE[20560.000000000000000000],USD[0.000000015215532],USDT[0.000000027635585] |
| 01899614 | BCH[0.000427610000000000],BTC[0.000000087047400],ETH[0.000020863000000000],ETHW[0.000020863000000000],FTT[85.163021500000000],LTC[5.001146240000000],MSOL[0.002811310000000000],NFT[41614384435317440?9][1],SOL[23.004821140155313?3],TRX[0.000014000000000000],USD[-174.814490394904085?5] |
| 01899617 | BNB[0.108341870000000000] |
| 01899619 | USD[0.734783873500000] |
| 01899623 | USDT[0.000000009668248?8] |
| 01899624 | USD[1.338200000000000] |
| 01899630 | NFT[28898605924282531?9][1],NFT[29123138456715135?2][1],NFT[29135409581677292?9][1],NFT[29302996336181217?8][1],NFT[29508733568089759?6][1],NFT[29544268294441800?][1],NFT[29612662715896338?3][1],NFT[29666125831235476?9][1],NFT[29669264910269429?6][1],NFT[29675621751086230?5][1],NFT[29691622371461466?531][1],NFT[29950545802808925?16][1],NFT[30154349234771842?1][1],NFT[30205506349167549?4][1],NFT[30352232419958227?1][1],NFT[30373051830518726?1][1],NFT[30455459281414581?1][1],NFT[30624008498215537?8][1],NFT[30663229157215311?7][1],NFT[30711676756398970?9][1],NFT[30792705693532636?7][1],NFT[30840208508575197?3][1],NFT[31193538598512526?0][1],NFT[31239720810403457?6][1],NFT[31265005739179212?2][1],NFT[31309745340453732?4][1],NFT[31332784993413915?0][1],NFT[31338841928068526?6][1],NFT[31393491428449085435570][1],NFT[31587880174509051?][1],NFT[31617548085847989?9][1],NFT[31771725865814140?9][1],NFT[31796534639038737?9][1],NFT[31862211491470462?1][1],NFT[32178972290114517?8][1],NFT[32218726558859571?][1],NFT[32419447315557477?][1],NFT[32424298573130007?5][1],NFT[32429184407780022?841][1],NFT[32437516887048873?9][1],NFT[32525882856143281?9][1],NFT[32710381038033005?5][1],NFT[32710956727339025?2][1],NFT[32717809533467077?5][1],NFT[32789517807899709?][1],NFT[33063956710601989?][1],NFT[33253718101378563?][1],NFT[33369471443169075?2][1],NFT[33427018055087553?][1],NFT[33791716055816952?5][1],NFT[34089583903371341?][1],NFT[34252648276850207?][1],NFT[34285525714326785?][1],NFT[34429293028204999?][1],NFT[34486755104050968?7][1],NFT[34651775108274431?8][1],NFT[34764477110823023?][1],NFT[34794435715727143?][1],NFT[34899663791253700?5][1],NFT[35069720771097235?9][1],NFT[35225882856143281?][1],NFT[35337100197264275?9][1],NFT[35544026537820477?7][1],NFT[35743707074082691?8][1],NFT[35835759027034681?4][1],NFT[35869228970057719?5][1],NFT[35871052266759657?][1],NFT[36071480724097609?][1],NFT[36100252225153117?][1],NFT[36066428932153378?][1],NFT[36133217041312769?1][1]...(truncated) |
| 01899631 | LTC[0.005176130000000000] |
| 01899635 | AVAX[0.153855923982880?4],BAL[0.000533100000000000],CRO[5.693300000000000000],ETH[0.000661610000000000],ETHW[0.099578724000000000],LINK[0.031189000000000000],MANA[0.982360000000000000],MATIC[7.129100000000000000],SOL[0.008556000000000000],USD[0.176402930092974?7] |
| 01899642 | BTC[0.000000817711665?9],FTM[0.715764248359174?],FTT[0.000000075695212?],PAXG[0.000000024319953],TRX[0.000001000000000],USD[26.588770469587846?],USDT[0.001166331225221?4] |
| 01899646 | USD[0.000898000000000000],LUNA2[7.455152074000000000],LUNA2_LOCKED[17.395354840000000],LUNC[1623375.060182950000000],USD[3.09399239535000000],USDT[0.002921000000540?0] |
| 01899648 | ATLAS[12907.547100000000000000],POLIS[164.568726000000000],USD[1.637941740000000],USDT[0.000000094869332] |
| 01899648 | FTT[0.058868379349792?5],TRX[46.000777700000000000],USD[0.520254040500000],USDT[0.0142208450429147] |
| 01899649 | USD[0.383351656500000000],USDT[0.000000006916442] |
| 01899650 | AVAX[0.000000004189400],BNB[0.000000003233600],BTC[0.000000001894050?0],ETH[0.000000004982000],ETH[0.000000004621360?0],MATIC[0.000000018763600],USD[0.001689610269035?8],USDT[0.000000091320683] |
| 01899653 | BTC[0.000040616354737?5],ETH[0.000000054611000?0],ETHW[0.006838500000000],FTT[25.094980000000000?0],SLND[0.085443000000000?0],USD[0.000000085603461?46],USDT[0.000000056070703] |
| 01899657 | BOBA[0.076401000000000000],GALA[0.057343484804282?],GENE[0.000000010000000],USD[0.709037410000000?0],USDT[0.000000061786492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01899660 | USD[1900.0000000000000000] |
| 01899661 | FTT[0.0039414200000000],TRX[0.0000010000000000],USD[-0.0033151295543140],USDT[0.0000000081349240] |
| 01899665 | ETH[0.0009920000000000],ETHW[0.0009920000000000],USD[1.0750640495000000],USDT[0.0523193944654100] |
| 01899666 | AVAX[0.0000000023510775],BTC[0.0000000013900000],ETH[0.0000000097926291],EUR[0.0000129122109296],FTT[2.3921478964629965],USD[0.0000027743286922] |
| 01899667 | BNB[0.0099525000000000],FTT[3.8992590000000000],LTC[1.0119561200000000],SAND[2.9994471000000000],SOL[0.0000000045811374],USD[1.2077934630138064],USDT[0.0000000071076931] |
| 01899673 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000281413216624],DENT[1.0000000000000000],KIN[4.0000000000000000] |
| 01899675 | BTC[0.0000000111036454],CRO[0.0000000020000000],FTT[0.0183963400000000],TRX[0.0000930000000000],USD[0.0000002781597568],USDT[0.0000001151559968] |
| 01899677 | AKRO[3.0000000000000000],BAO[29.0000000000000000],BF_POINT[20.0000000000000000],BTC[0.0023449600000000],DENT[1.0000000000000000],DOT[0.0003581000000000],ETH[0.0282129500000000],ETHW[1.4042679600000000],EUR[0.0000005050957602],FTT[0.3286636700000000],KIN[27.0000000000000000],RSR[6.0000000000000000],SRM[0.0000000000000000],TRX[0.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000572436020],XRP[34.4029559300000000] |
| 01899680 | ATLAS[0.0000000616337115],CRO[0.0000008600028444],USD[0.0000000087229978],USDT[0.0000000076232754] |
| 01899684 | DOGE[3027.9031300000000000],ETH[0.0005728900000000],ETHW[0.0457289467111193],FTT[0.0998100024117226],GARI[0.6920100000000000],LTC[0.0000000004664341],LUNA2[0.0026713322730000],LUNC[0.0086054000000000],USD[0.1180164734548519],USDT[469.5057136613850000] |
| 01899686 | XRP[187.6792450000000000] |
| 01899696 | FTM[86.8462696100000000],SHIB[11157190.8488536800000000],UBXT[2.0000000000000000],USD[0.0027397325836075] |
| 01899697 | USD[0.1140567750000000] |
| 01899705 | SOL[0.0000000092189400] |
| 01899707 | FTT[2.8994490000000000],USD[17.3369133893687500] |
| 01899708 | USD[0.0000000065882000] |
| 01899709 | ETH[0.0000000166187000],LUNA2[0.0062518339260000],LUNA2_LOCKED[0.0145876125000000],LUNC[1361.3500000000000000],NFT[342373241380561912][1],NFT[391656837630229697][1],NFT[54261855527040180][1],USD[0.0001951160000000] |
| 01899713 | FTT[9.9058133800927000],LUA[2012.4290409600000000],MAPS[454.9154994000000000],MNGO[1219.7906770000000000],OXY[162.9600715000000000],USD[1.3446011470250000] |
| 01899719 | TRX[0.0000010000000000] |
| 01899722 | USD[0.0000000062429200] |
| 01899728 | STARS[0.9384000000000000],TRX[0.0000010000000000],USD[0.0000000068000000],USDT[0.0000000010073355] |
| 01899734 | FTT[25.4949000000000000],SGD[0.0000000144946055],TRX[0.0000690000000000],USD[15196.3109415078770845],USDC[500.0000000000000000],USDT[0.7454469664245720] |
| 01899737 | ATLAS[0.6542000000000000],USD[0.0000000048036606],USDT[0.0000000335587092] |
| 01899742 | FTT[0.0000000020468824],USD[0.0000001364668842],USDT[254.1060940882962000] |
| 01899745 | TRX[0.5910430000000000],USD[0.0918388213500000],USDT[0.7171086218696486] |
| 01899746 | ATLAS[9.7520000000000000],ETHW[1.8278776000000000],TRX[0.0000010000000000],USD[0.0051726251378794],USDT[0.0093041564000000] |
| 01899747 | FTT[0.0000000013093030],POLIS[0.0000000092200000],TRX[0.0001056287295813],USD[0.0064917008723079],XRP[0.0000007027689] |
| 01899751 | BNB[0.0025012900000000],DOGE[3.9517230000000000],FTT[0.0124370700000000],MATIC[1.3294851700000000],SHIB[185854.7542511700000000],USD[2.1981819047001781],XRP[1.9265358500000000] |
| 01899753 | TRX[0.0000010000000000],USDT[0.8817930000000000] |
| 01899755 | STEP[222.3289853722700000],USD[0.0000000045769850] |
| 01899757 | RAY[23.9954400000000000],SOL[7.1182217500000000],SRM[31.9939200000000000],TRX[0.0000010000000000],USD[0.0200000068213132],USDT[3.2342005800000000] |
| 01899758 | FTT[0.0000000084647700],USD[0.0000000866969672],USDT[0.0000000092709647] |
| 01899762 | ATLAS[5340.0000000000000000],FTT[158.3549405200000000],IMX[500.0021495000000000],POLIS[1184.5110420000000000],USD[6.3389622156142872],USDT[0.0000000077285229] |
| 01899763 | AVAX[0.0000000047173880],BNB[0.0000000086625400],BTC[0.0000000084738000],LUNA2[0.0154204130000000],LUNA2_LOCKED[0.0359809636600000],LUNC[3357.8273660000000000],SOL[0.0263138827578600],TRX[0.0014860079429817],USD[0.0013332311948496],USDT[0.0005939759483761],WAVES[0.1177860042113700] |
| 01899772 | USD[0.0000000090000000] |
| 01899778 | ATLAS[202.3108679159360000],USD[0.4031716977500000] |
| 01899779 | EUR[0.0000000874307082],KIN[35200000.0000000000000000],STEP[1792.3000000000000000],USD[0.0000072158205065],USDT[0.0000000071645913] |
| 01899780 | TRX[0.0000010000000000] |
| 01899783 | ATOM[20.8645167049671373],ATOMBULL[377088.1306430290353968],BTC[0.1168212500000000],BULL[0.0000000004800000],ETH[2.3111984189104350],ETHBULL[0.0000000037300000],ETHHEDGE[0.0000000900000000],ETHW[2.4551198358194891],FTM[0.0000000035680412],FTT[25.0737245219370119],GALA[0.0000000043843700],LR[CZI94.9284175000000000],SOL[15.6288635367592161],USD[6.3829.6292998441406807700000000000],USDT[0.0000001497053461],XRP[84.4811052547172230] |
| 01899784 | ETH[0.0175600494256695],ETHW[0.0000000089398665],FTT[0.0000001130271590],LTC[0.0000000048758975],MATIC[0.0000019662058758],USD[0.0000000087586440],NFT[321986767205317030][1],NFT[371708681602033675][1],NFT[41199737327432469][1],NFT[464252036734360840][1],NFT[543988363073711006][1],SRM2_207264750000000],SRM_LOCKED[765.0379723200000000],USD[0.0000000113962146],USDT[0.0000000033165089] |
| 01899786 | RAY[0.9880300000000000],USD[0.0000001181916933],USDT[0.7849561866717480] |
| 01899787 | FTT[1.6580144700000000],LTCBULL[107.0000000000000000],TRX[0.0000010000000000],USD[0.0459891194371799],USDT[0.0225236704444794] |
| 01899789 | TRX[0.0000010000000000] |
| 01899792 | FTT[0.0000000100000000],SOL[0.0006994300000000],USD[-0.0000743071881997],USDT[0.0000000016799368] |
| 01899793 | TRX[0.0000010000000000],USD[1.7781546950000000],USDT[0.0000000041152146] |
| 01899794 | AUD[0.0000000093429021],BTC[0.0000000030000000],FTT[0.0092394771137420],USD[0.0000000081225024],USDT[0.0000000074497462] |
| 01899798 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000010069823536],USDT[0.0000000066376145] |
| 01899801 | TRX[0.0000010000000000],USD[0.0000000093280168],USDT[50.8169602700000000] |
| 01899804 | USD[0.0210195400000000] |
| 01899806 | BNB[0.0000007166083900],SOL[0.0088000000000000],TRX[0.0000030000000000],USD[0.0000013487493937],USDT[0.0448775884967965] |
| 01899811 | APT[0.0000000004243735],BNB[0.0000000096167090],BTC[0.0000000053668750],ETH[0.0000000029471067],ETHW[0.0000000032400000],MATIC[0.0000000471523842],SOL[0.0000000053742925],TRX[0.0000080082826782],USD[0.0000023530553960],USDT[0.0000000068897728],XRP[5.0000000000000000] |
| 01899818 | USDT[0.0000003203826100] |
| 01899820 | BLT[40.0000000000000000],TRX[0.0000010000000000],USD[1.6335154700000000],USDT[0.0000000060565660] |
| 01899823 | BTC[0.0000000058912400],FTT[0.0053130000000000],LUNA2[0.0049487006820000],LUNA2_LOCKED[0.0115469682600000],SRM[1.8086414900000000],SRM_LOCKED[10.6713585100000000],USD[2.2251103710867361],USDT[0.0071732142700000],USTC[0.7005125000000000] |
| 01899824 | FTT[0.0844351749984646],USD[0.0000000030000000] |
| 01899833 | USD[30.0000000000000000] |
| 01899834 | AURY[0.8019221500000000],POLIS[0.0961000000000000],USD[0.0000001019720008] |
| 01899838 | USD[103.5086030000000000] |
| 01899840 | EOSBULL[34960.5039577300000000],XRPBULL[452.3579831800000000] |
| 01899841 | TONCOIN[740.2000000000000000],TRX[0.0347210000000000],USD[0.1780539530000000],USDT[0.0089930022500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01899848 | BTC[0.172118520488200],ETH[0.2983920964023300],ETHW[0.2969034772802400],EUR[0.0000000008776320],FTT[25.2951262000000000],LRC[1379.000000000000000],RAY[126.0413994117470854],USD[0.2650213190330326] |
| 01899849 | XRP[86.0744000000000000] |
| 01899854 | USD[0.0067524352161000],USD[0.0000000040000000] |
| 01899855 | BTC[0.0941753250000000],USD[-4.4105430597508966000000000] |
| 01899858 | USD[5.5057570705000000] |
| 01899857 | AUD[0.0000000112633068] |
| 01899859 | NFT (324634212664644765)[1],NFT (372325628736787767)[1],NFT (375044449436189600)[1],NFT (427047527834613542)[1],NFT (554482190185726514)[1],NFT (569465261705764519)[1],NFT (569697397019409131)[1],USD[30.0000000000000000] |
| 01899860 | BTC[0.0017363870000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],FTT[0.5998860000000000],LINK[1.6996770000000000],LTC[0.2699487000000000],SLP[19.8385000000000000],SOL[0.2800000000000000],SRM[2.9994300000000000],SXP[19.3963140000000000],TOMO[20.4961050000000000],USD[0.0000000074051584],USDT[21.33384500000000] |
| 01899861 | IMX[30.9941100000000000],LUNA2[0.0002086839272000],LUNA2_LOCKED[0.0004869291634000],LUNC[45.4413645000000000],NFT (435317323409961613)[1],NFT (487313448280414140)[1],SOL[10.1068265423068823],USD[220.3913017000000000],USDT[1.7852000000000000] |
| 01899866 | USD[2.9500027000000000] |
| 01899867 | ATLAS[14034.4800000000000000],POLIS[0.0691600000000000],USD[2.1201908652500000],USDT[0.0000000024368720] |
| 01899875 | USD[-0.9258818776318959],USDT[1.0121571200000000] |
| 01899877 | BTC[0.1306838600000000],ETH[0.3118247100000000],ETHW[0.3118247100000000],MANA[85.2706610400000000],SOL[4.5100000000000000],USD[4.1079923901430800] |
| 01899886 | SOL[0.0000000079024100],TRX[0.0008660000000000],USD[0.0000000127248951] |
| 01899887 | ATLAS[68469.0294000000000000],AUD[0.0000000588396625],BTC[0.1290000000000000],ETHW[0.1290000000000000],FTT[0.0388877319602535],SOL[20.3110488328175235],SRM[467.6435500000000000],USD[-160.4148684496578031],USDT[2.0149867914800784] |
| 01899888 | RUNE[0.0000000008037582],USD[0.0088240898000000],USDT[0.0000000040044505] |
| 01899889 | USD[0.6851054825000000] |
| 01899890 | RUNE[0.0043480000000000],USD[0.0000001639146800],USDT[0.0000000908192085] |
| 01899893 | NFT (300939944587064282)[1],NFT (470487325021793146)[1],NFT (513244312071220189)[1],TRX[0.0000010000000000],USDT[2.3416000000000000] |
| 01899894 | ETH[0.0000000080036146],POLIS[0.0000000095168720],USD[0.1349433289812742] |
| 01899895 | BAR[0.2989930000000000],USD[1.1350000000000000] |
| 01899900 | TULIP[5.3000000000000000],USD[1.4730569595000000] |
| 01899908 | USD[-14.8955585636004054],XRP[66.0777008100000000] |
| 01899917 | BAO[4.0000000000000000],BTC[0.0000117700000000],EUR[0.0000000105158941],KIN[2.0000000000000000],MANA[0.0001139200000000],TRX[1.0000000000000000],USD[0.0000000110766898],USDT[0.0004442422066521] |
| 01899919 | USD[0.0072397043500000],USDT[0.0000000074877540] |
| 01899924 | USD[6.2986816582324780],USDT[2.1592381059022424] |
| 01899926 | TRX[0.0963650000000000],USD[0.0000007500000000] |
| 01899927 | BTC[0.0000000200000000],EUR[0.0000002412268571],FTT[201.9602160776798378],USD[-13438.4256125853794168],USDT[19043.7128406322523840] |
| 01899928 | BTC[0.0000000071412500],USD[0.0007460633690078] |
| 01899934 | ATLAS[650.0000000000000000],LTC[0.0030000000000000],USD[0.0535644182500000] |
| 01899937 | BTC[0.0042099100000000],DENT[2.0000000000000000],SOL[1.2420904600000000],USD[0.0045852630243853] |
| 01899938 | ATLAS[825.3221210700000000],FTT[13.2978036000000000],HMT[594.9630640000000000],MAPS[0.8797110000000000],TRX[0.3081120000000000],USD[-1.6544411374921066] |
| 01899943 | FTT[240.4747890000000000],SRM[15.3721556400000000],SRM_LOCKED[76.4323017400000000],USD[0.0000006000000000],USDT[3.7480220030000000] |
| 01899945 | TRX[0.0002290000000000],USD[0.3581111075000000],USDT[0.0411798190720404] |
| 01899951 | TRX[0.0000010000000000],USD[0.2482500045939720],USDT[0.0030625600000000] |
| 01899952 | USD[5.0000000000000000] |
| 01899954 | ALCX[1.2610000000000000],ATLAS[9.6922000000000000],FTT[0.1330978700620860],USD[0.0113058279000000],USDT[0.0000000066304515] |
| 01899955 | BAO[3.0000000000000000],FRONT[1.0026364300000000],KIN[1.0000000000000000],RAY[0.0000000082239565],SOL[0.0010602593314480],UBXT[1.0000000000000000] |
| 01899957 | USD[215.5900513223431255000000000],USDT[0.0000000042811403] |
| 01899958 | EUR[0.0898504739387736],USD[0.0000000247707832] |
| 01899961 | ATLAS[879.8776000000000000],FTT[0.4000000000000000],STEP[99.2821260000000000],UBXT[3000.0000000000000000],USD[13.4258121120165000] |
| 01899962 | USD[29.1279587244750000] |
| 01899964 | AVAX[2.0000000000000000],FTT[2.0000000000000000],MATIC[10.4231070000000000],RAY[110.1978910500000000],SOL[4.4030496274146543],SRM[151.8773328400000000],SRM_LOCKED[1.6735750700000000],USD[14.5947481701939639],USDT[0.0000000086745367],XRP[0.1974810000000000] |
| 01899965 | AKRO[2.0000000000000000],ATLAS[0.7261443340891730],AURY[0.0010712182031644],BAO[20.0000000000000000],BOBA[0.0547970976040044],CUSDT[0.0000000035799900],DENT[8.0000000000000000],FRONT[1.0016449800000000],FTT[0.0000247900000000],GALFAN[0.0000679500000000],GT[0.0000000362630023],KIN[11.0000000000000000],USD[0.0000044729021] |
| 01899966 | BTC[0.0000381243726646],ETH[0.0000000005283190],LOKS[0.2769520100000000],SOL[0.0076619300000000],SRM[1.7378252800000000],SRM_LOCKED[10.2621747200000000],TRX[0.0000010000000000],USD[-0.4847736316168886],USDT[0.0000000075593720] |
| 01899970 | USD[0.3266688573516890],USDT[9.9807575900000000] |
| 01899971 | ATLAS[2470.0000000000000000],BTC[0.0000000022144540],DOGE[306.0000000000000000],FTT[0.0651005651024864],POLIS[16.0000000000000000],USD[0.0302294672895654],USDT[2.3927307800918685] |
| 01899972 | USD[0.9287964166250000],USDT[0.0000000053268280] |
| 01899975 | USD[30.0000000000000000] |
| 01899978 | BTC[0.0000000092063580],USD[0.2706971165441548] |
| 01899979 | BTC[0.0000100000000000],FTT[0.0851097250000000],TRX[0.0000020000000000],USD[-138.9736183329907206],USDT[300.1910136703497676] |
| 01899982 | FTT[0.0375200000000000],USDT[0.0000000070000000] |
| 01899983 | C98[1000.0000000000000000],ETH[3.5000000000000000],ETHW[3.5000000000000000],FTT[25.6728400000000000],FTT_LOCKED[9.6728400000000000],NFT (335680426320782709)[1],NFT (426085181140503827)[1],NFT (505732818707823613)[1],NFT (540142362241166637)[1],RENI[430.0000000000000000],SHIB[50300000.0000000000000000],SOL[70.0000000000000000],SRM[402.8675008200000000],SRM_LOCKED[15.4929918000000000],USD[-192.1.0220461870301046] |
| 01899986 | USD[0.0840978190000000] |
| 01899988 | ATLAS[0.0000000064221136],BTC[0.0000063372620000],ETH[0.0000000050400126],POLIS[0.0000000034074732],USD[1.1351004900000000],USDT[0.2494457450000000],XRP[0.0000000049850003] |
| 01899993 | ATLAS[0.0000000000000000],BTC[0.0000000010000000],ETHW[0.0207500000000000],EUR[0.0000000075000000],FTT[0.0102339154382120],POLIS[0.0000001000000000],USD[0.1903773879500000],USDT[0.0000000075000000] |
| 01899995 | LUNA2[0.0000001696992963],LUNA2_LOCKED[0.0000000395950247],LUNC[0.0036951000000000],QI[0.7872000000000000],TRX[0.0000180000000000],USD[0.0000001163374353],USDT[0.0557165882316112] |
| 01899998 | USDT[5.3584690647500000] |
| 01899999 | BNB[0.0000000065625876],ETH[0.0000000049994251],USD[3.0552634508477441] |
| 01900000 | FTM[1619.6966034614859927],RAY[260.5222208148406963],SOL[0.0000000093181024],SRM[0.0000000059370500],USD[1.0528938780005823],USDT[0.0000000048805407] |

Schedule 370 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01900001 | BTC[0.000000000653917794],FTT[0.018488442760448],SOL[0.074944730000000000],SRM[0.021127200000000000],SRM_LOCKED[0.129852600000000000],USD[6.670001127578826],USDT[0.000000077152984] |
| 01900003 | USD[5.603791979000000000] |
| 01900004 | AVAX[9.018771600000000000],ETH[0.000000006731600],TONCOIN[0.092931600000000000],TRX[0.000340059955320],USD[0.780283434295863],USDT[1.038172134000000000] |
| 01900010 | BTC[0.000000001297000],KIN[4463.259540000000000],TRX[0.0000010000000000],USD[0.089628968153744],USDT[0.271140751000000000] |
| 01900012 | C98[0.991640000000000000],FTT[12.095454250000000000],USD[1.767586260360000000] |
| 01900013 | ADABULL[0.148558105000000000],BTC[0.000078986000000000],CRO[89.990500000000000000],DOGEBULL[1.000000000000000000],MATICBULL[12.800000000000000000],SHIB[1499715.000000000000000000],USD[5.946099255196001 4],USDT[0.000000054880155],VETBULL[4.999050000000000000],XRPBULL[18108.100000000000000000] |
| 01900017 | AKRO[1.000000000000000000],BAO[3.000000000000000000],ETH[0.000000000000000000],KIN[2.000000000000000000],MATIC[1.057716070000000000],RSR[2.000000000000000000],SOL[0.000000001800000],SPELL[0.000000000110464],SRM[0.000000050000000],TOMO[1.042278280000000000],USDT[1.716052254345 9756] |
| 01900022 | RAY[4.999150000000000000],USD[15.541293814989380000],USDT[1.035003806100000000],WRX[968.660000000000000000] |
| 01900023 | BTC[0.000000010487800],ETH[0.000000046400800],FTM[0.000000001805982],LUNC[0.000000012345287],RAY[0.000000093370000],USD[0.329116764945028 0],USDT[0.000000430798366 4] |
| 01900024 | COPE[2100.439109190000000000],FTT[25.000000000000000000],MEDIA[109.653004900000000000],MNGO[54088.580242710000000000],OXY[1006.106004380000000000],SOL[0.009426800000000000],STEP[3581.773850700000000000],USDT[0.000000082714515],USDT[0.000000009496083] |
| 01900026 | NFT [297926267764301421][1],USD[0.003689665047120] |
| 01900028 | ATLAS[547.310723960000000000],AUD[64.413317490000000000],DENT[1.000000000000000000],USD[0.015069940714610 8] |
| 01900029 | GODS[462.600000000000000000],USD[0.487858060000000000] |
| 01900031 | ALEPH[1577.436072000000000000],FTT[25.182480000000000000],JOE[0.028931200000000000],MAPS[715.000000000000000000],RAY[0.169486860000000000],SLP[2.000000000000000000],SOL[0.352060000000000000],SRM[0.009892880000000000],SRM_LOCKED[0.065951940000000000],USD[0.005034101445705 0],USDT[1.552334842559105 5] |
| 01900032 | BTC[0.035497816946165 6],ETH[0.190965040000000000],FTT[0.000000009269160],USD[0.000110375165726 1],USDT[0.001179596418833 0] |
| 01900040 | USDT[0.000000002000000] |
| 01900043 | USDT[4.000000000000000000] |
| 01900046 | APE[0.000000022790791],ETH[0.000000017389669],SOL[0.000000074500000],USD[0.000000151190434],USDT[0.000314661844903] |
| 01900048 | BF_POINT[300.000000000000000000],BNB[0.002268660000000000],TRX[0.001173000000000000],USD[0.373589541740841],USDT[0.000000071261054] |
| 01900058 | USD[0.000861973308395 0],USDT[0.000000313632809] |
| 01900064 | POLIS[0.002473870000000000],SAND[1.000000000000000000],USD[-0.000000000005375000] |
| 01900067 | AURY[0.097150000000000000],FTT[99.600000000000000000],LUNA2[1.475698990000000000],LUNA2_LOCKED[3.443299765000000000],USD[0.000000102227886] |
| 01900069 | AKRO[385.801698690000000000],BAO[1.000000000000000000],CVC[0.880072360000000000],DENT[1.000000000000000000],KIN[251722.768554170000000000],SHIB[0.000000098933735],TRX[99.539536510000000000] |
| 01900070 | BULL[0.022730000000000000],USD[0.072185303733440],USDT[0.000000083508452] |
| 01900071 | AKRO[2.000000000000000000],AMPL[7.190387521950302 6],ATLAS[7839.512113388612072 3],BAO[12.000000000000000000],DENT[5076.314628920000000000],FTT[2.591523320000000000],KIN[9.000000000000000000],LUNA2[0.043333521080000000],LUNA2_LOCKED[0.101111549200000000],LUNC[0.139705330000000000],MANA[37.404150340000000000],POLIS[18.383037312806897 5],RAY[20.924262020000000000],SHIB[2169826.837252880000000000],TRX[0827.082749610000000000],UBXT[4.000000000000000000],USD[0.003846978996342],USDT[0.000000080760572] |
| 01900074 | APT[0.000000024900000],FTT[0.007299776235617],SOL[0.009356920000000000],USD[-3.496889957167451000000000],USDT[1270.395151707952947] |
| 01900076 | DYDX[74.530683727296161 4],STEP[3250.898904415054695 8],USD[0.000000044037061] |
| 01900080 | BTC[0.000000004281600],USD[2.897831932882763 8] |
| 01900082 | SRM[47.783043360000000000],SRM_LOCKED[707.760807730000000000] |
| 01900084 | USD[0.000000031677792],USDT[14.441357496268084 1] |
| 01900087 | USD[1.678926372000000000] |
| 01900095 | BTC[0.000000073306600],ETH[0.000000153455114],ETHW[0.000000004357299 2],FTT[0.000000021050000],NFT [557514586997917937][1],SOL[0.000000129596632],TRX[0.001380000000000000],USD[0.000000373990329],USDT[0.000000158437160] |
| 01900099 | USD[0.000000042137009],USDT[-0.000000001531572] |
| 01900103 | XRP[0.0021348600000000000] |
| 01900104 | MER[156.999810000000000000],STEP[55.800000000000000000],TRX[0.000001000000000],USD[0.564130644250000],USDT[0.000000086667384] |
| 01900113 | BNB[0.006763599600000],BTC[0.022470448731632],ETH[0.051000093610600],ETHW[0.000000093610600],EUR[0.000181344808528],USD[0.000000149522987],USDT[1081.227819586800000] |
| 01900118 | AAVE[0.000000013295514 0],BAND[0.000000011539867 6],BCH[0.000000015260710],BTC[0.000000003951900],CEL[0.000000001394160],COMP[0.000000005000000],FTT[25.000000000000000000],LINK[0.000000025560882],LUNA2[0.033381489060000],LUNA2_LOCKED[0.007890143115000000],MATIC[0.000000002846819 0],MKR[0.000000078406900],PAXG[0.000000010000000],REN[0.000000002096783],SOL[0.000000008525400],SRM[0.014187740000000000],SRM_LOCKED[0.067954280000000000],SUSHI[0.000000003011676 6],SXP[0.000000006781834],TOMO[0.000000042503400],TRX[0.000000007509284],USD[-0.002808967764870],USDT[0.000089651724950],USTC[0.478666243278460] |
| 01900119 | ETH[0.000589740000000000],ETHW[0.000589740000000000],USD[0.562662335000000000] |
| 01900127 | AGLD[366.888037750000000000],FTT[11.097935460000000000],LTC[5.098837067000000000],OMG[162.969959100000000000],STMX[52650.868520000000000000],USD[0.000000062080370],USDT[0.000000035855542] |
| 01900128 | BLT[0.975110000000000000],CQT[0.932740000000000000],USD[0.002360121661232] |
| 01900129 | USD[3.339215132500000] |
| 01900134 | TRX[0.000001000000000],USD[0.087700744008631 1],USDT[0.000000076462003] |
| 01900139 | ATLAS[0.000000030137600],NFT [393289216454581199][1],NFT [455116596839525085][1],NFT [467838614692451077][1],NFT [514702428672613326][1],NFT [549118484044346361][1],USD[6.640966582575272 1],USDT[0.000000014307972],XRP[0.411820000000000] |
| 01900148 | FTT[0.099468000000000000],USD[0.000000096677606],USDT[0.000000046000000] |
| 01900150 | USD[0.000000078694239],USDT[0.000000038873380] |
| 01900151 | BUSD[2000.000000000000000000],ETH[0.000000000000000000],FTT[25.155303761184607 0],LINK[50.000000000000000000],TRX[0.001144000000000000],USD[0.039558725525000],USDC[19424.432939200000000000],USDT[2796.375768926796445 6] |
| 01900152 | DEFIBULL[8.427341355360000],THETABULL[8.438373476920000] |
| 01900163 | BRZ[0.003170000000000000],FTT[0.080905791000000],LUNA2[0.040160667950000],LUNA2_LOCKED[0.093708225220000],LUNC[8745.070000000000000],MEDIA[0.009654200000000],SOL[0.028462500000000],TRX[0.007770000000000],USD[0.071025581599030] |
| 01900166 | MER[0.222140000000000000],NFT [390429328552470301][1],NFT [438333958180380376][1],NFT [440137347394686903][1],NFT [441365262641498411][1],NFT [447633515423211149][1],NFT [517621824536843056][1],TRX[0.007820000000000000],USD[0.000000042621520],USDT[1.232034789382882 3] |
| 01900175 | USD[0.000000040421550] |
| 01900176 | BNB[0.000034999772903 4],BTC[0.249200001259682 8],ETH[0.000000094392000],FTT[25.095250000000000000],LINK[0.000000087252500],LUNC[0.000000087225300],SGD[0.000000093163524],TRX[0.002117973583000],USD[1.884487920991 3330],USDT[2012.447731221310663 8] |
| 01900177 | LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836005900000],SLP[2.930642150000000],USD[3.954215000000],USTC[10.000000000000000000] |
| 01900186 | LUNA2_LOCKED[0.000000203702585],LUNC[0.001901000000000],SLP[2.000000000000000000],USD[0.456957141368262 5],USDT[0.003269142498048] |
| 01900191 | AVAX[0.000000099976481],BTC[0.000000054278494],FTM[0.006360000000000],LUNA2[0.003151743537000],LUNA2_LOCKED[0.007354068254000],LUNC[283.393690300000000000],SOL[0.000000017371508],USD[0.029542169543096] |
| 01900199 | BAL[3.923379480000000000],ETH[0.000001252428919 1],ETHW[0.000000050790499],FTT[300.087795000000000000],PSY[4000.000000000000000000],TRX[0.000001000000000],USD[0.006779931829115] |
| 01900208 | ETH[0.000000748025840],USD[0.000000507524],USDT[0.000000075000000] |
| 01900212 | SOL[0.000091400000000] |
| 01900213 | BTC[0.018098480000000000],CHZ[59.988000000000000000],ETH[0.027994400000000000],ETHW[0.027994400000000000],SOL[0.999800000000000000],USD[0.000000000000],USDC[122.292992950000000000],USDT[0.925995000000000000] |
| 01900214 | AVAX[0.000000010000000],BNB[0.002272830000000],GST[0.050000000000000000],MBS[0.636830000000000000],SOL[0.007947880000000],STARS[0.165600000000000000],STEP[0.000378700000000],TRX[0.000787000000000],USD[0.002014519800000],USDT[0.010806652500000] |
| 01900215 | USD[0.055530928000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01900218 | USD[0.0000000091778900] |
| 01900222 | SOL[0.3311916620908700] |
| 01900223 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.018944790000000000],DENT[2.000000000000000000],ETHW[0.128265281147759],ETHW[0.127196081147759],GBP[0.000017185301402],KIN[4.000000000000000000],POLIS[0.000161310000000000],SOL[0.000011940000000000],TRX[1.000000000000000000],USDD[0.000724036947458] |
| 01900225 | FTT[0.000000083990600],USD[102.218381600820376],USDT[0.000000059295528] |
| 01900226 | ATLAS[5210.000000000000000],POLIS[38.300000000000000],USD[1.195272452596576] |
| 01900233 | TRX[0.000000079990000],USD[0.195272452596576] |
| 01900235 | MATIC[0.004000000000000],NFT [30080457473327110 5][1],NFT [376467989257672918][1],NFT [55468744519421212 7][1],TRX[0.693184000000000000],USD[0.007576073050000],USDT[0.000000064000000] |
| 01900242 | LUNA2[0.010702491240000],LUNA2_LOCKED[0.024972475660000],LUNC[2330.490000000000000],TRX[0.000004000000000],USD[0.000163272425000],USDT[0.000000052526553] |
| 01900243 | BUSD[642.920001490000000],ETH[0.033141930000000],ETHW[0.033141930000000],FTT[32.922010000000000],LUNA2[0.002140753460000],LUNA2_LOCKED[0.004995091421000],SRM[218.995311910000000],SRM_LOCKED[3.322302150000000],UNI[21.700000000000000],USD[0.000000009370958 4],USTC[0.303034000000000000] |
| 01900253 | USDT[897.596757201433796] |
| 01900255 | USD[5.0000000000000000] |
| 01900267 | ATLAS[3079.794608305711000] |
| 01900269 | AVAX[0.000000001143900],BTC[0.000000007138320 0],DOT[0.000000072214416],ETH[0.000000044187092],MATIC[0.000000090242000],USD[0.002525059575984 2] |
| 01900271 | AURY[0.977108000000000],FTM[510.878362000000000],FTT[0.220000000000000],RAY[0.293516780000000],TRX[0.000001000000000],USD[1.076134317203000 0],USDT[0.000000101326956],XRP[0.050000000000000 00] |
| 01900275 | USD[5.0000000000000000] |
| 01900280 | AUD[79.901665215996082],GRT[1822.477275120000000],HXRO[1.0000000000000000],RSR[1.0000000000000000],SOL[25.566617940000000] |
| 01900285 | SOL[0.000000042072600],USDT[0.000000009011818] |
| 01900286 | ETHBULL[0.000000006000000],USD[622.841776631132309] |
| 01900288 | NFLX[0.000000010000000],USD[0.223538589831719],USDT[0.000000087632882] |
| 01900291 | USDT[0.151127640000000] |
| 01900294 | AKRO[7.000000000000000],BAO[16.000000000000000],CAD[0.000000045289012],DENT[3.000000000000000],HXRO[1.000000000000000],KIN[11.000000000000000],MNGO[1239.098276530000000],RAY[33.040612050000000],RSR[1.000000000000000],SRM[43.396756740000000],STARS[21.540697480000000],TRU[1.0000000000000 00],TRX[4.000000000000000000],UBXT[4.0000000000000000],USD[0.000000224739028] |
| 01900298 | TONCOIN[82.100000000000000],TRX[0.0000010000000000],USD[0.127471895000000],USDT[0.000007735760] |
| 01900301 | LUNA2[0.278271807700000],LUNA2_LOCKED[0.649300884700000],LUNC[60594.272000000000000],USDT[0.564461934745000] |
| 01900302 | DOT[5.125000000000000],ETHW[0.999800000000000],LUNA2[0.327312105100000],LUNA2_LOCKED[0.763728245200000],LUNC[7272.900000000000000],USD[0.250107308175640 0] |
| 01900308 | USD[30.000000000000000] |
| 01900311 | BTC[0.000000051049214],FTM[673.189726159795264 4],LUNA2[0.060543533720000],LUNA2_LOCKED[0.141268254000000],LUNC[13183.481936000000000],MANA[200.148772960000000],RAY[0.000000006203908],RUNE[0.000000067411971],SRM[138.197680361206002 5],SRM_LOCKED[2.080755260000000],USD[0.877180597406 6338] |
| 01900315 | BAO[1.000000000000000],NFT [30332529915866692 9][1],TRX[0.000084000000000],USD[0.000000035854018],USDT[0.000023549281391 8] |
| 01900316 | BTC[0.000000029270700],FTT[0.000000005962684 0],USD[0.000000098845295],USDT[0.000000003728222 9] |
| 01900327 | SRM[1.678389160000000],SRM_LOCKED[13.321610840000000],USD[0.400000000000000] |
| 01900328 | ATLAS[1340.000000000000000],USD[0.081188831000000],USDT[0.000000037585000] |
| 01900332 | SOL[0.000042382000000],TRX[0.000001000000000],USD[0.039661060200000],USDT[0.000000050000000] |
| 01900336 | USD[0.068216752] |
| 01900342 | USD[1.705674565020149 89] |
| 01900343 | AMPL[0.000000022515722],AVAX[52.957568336954000],BNB[3.423169271559145 2],BTC[2.570937400098751],DOGE[0.000000076800000],DOT[266.255019520000000],ETH[54.503202197053460 0],FTT[35.008075190000000],LINK[123.248960742637280 0],LUNA2[0.004016344668000 0],LUNA2_LOCKED[0.093714708930000],MATIC[24 05.676463975956340 0],TRX[0.000700072200800],UNE[306.703910872000000],USD[9122.9314754850000],USDT[0.000000065043696 7],XRP[0.000000008605900 0] |
| 01900351 | BTC[0.000000006218488],DOGE[0.000000546096250],SRM[0.000000057866594],USD[0.005805877579875 2] |
| 01900353 | USD[0.000000162903397],USDT[0.000000036543149] |
| 01900365 | SOL[0.001008144406916],TRX[0.000001000000000],USD[0.000000083775936],USDT[0.000000075072634] |
| 01900366 | ATOM[73.700000000000000],BTC[0.011906669760000],FIDA[1140.771800000000000],FTT[25.899940000000000],LUNA2_LOCKED[117.872129100000000],NFT [412371532183524804][1],NFT [482152815251954411],TRX[0.697434000000000],USD[0756.763229236880608],USD[10.113170055449888],XRPBEAR[500000.0000000000000],USDT[0.001231884182200],USD[0812391814320000],USD[6330.173782244515378],USDT[0.000000093056240] |
| 01900369 | AVAX[0.000000009403000],ETH[0.000000010000000],FTM[0.000000000032265829],FTT[8.149868119570892],LUNA2[0.000037792370000],LUNA2_LOCKED[0.012391818200000],USD[36.171582244515378],USDT[0.000000030356240] |
| 01900376 | ATLAS[599.886000000000000],AVAX[0.000000023117620],BNB[0.000000012000000],CHZ[49.990500000000000],COPE[1.000000000000000],DYDX[5.199041640000000],FTT[0.883660000000000],HOLY[2.500000000000000],KIN[420000.0000000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[4.327563923000000],MNG O[49.990500000000000],NFT [32365278612353146 3][1],NFT [469433058343199119][1],NFT [52244934140215246 8][1],SLD[0.000000080000000],SRM[9.998100000000000],STEP[57.200000000000000],TRX[0.800049000000000],USD[0.085798605817298 3],USDT[7.922407149449 0034] |
| 01900379 | SOL[0.002606200000000],TRX[0.000001000000000],USD[0.000000072500000] |
| 01900380 | USD[0.033225559658385 05],USDT[0.000000062168184] |
| 01900389 | BTC[0.000000006000000],USD[0.000000552597625],USDT[0.000000092027980] |
| 01900389 | ATLAS[19509.107517603160480],AUDIO[0.000000000000000],BOBA[0.000000008560000],BTC[0.000000014692080],ETH[0.000000060000000],ETHW[0.287948016000000],GOG[327.937680000000000],JOE[1300.781840000000000],LINA[0.000000004300000],MBS[299.945850000000000],MNGO[0.000000004155650],RAY[167.006 349808200000],SRM[0.000000035900000],STARS[0.000000023100000],TRX[0.001690000000000],USD[0.000000073982209],USDT[0.000000078665877] |
| 01900390 | BTC[0.000000037972025],USD[1617.645177279882312],USDT[0.000000087681543] |
| 01900391 | USDT[0.108785989000000] |
| 01900399 | ATLAS[60.000000000000000],USD[0.000011729479663 0],USDT[0.000001335522380] |
| 01900406 | AVAX[4.000000000000000],ETH[0.000242500000000],ETHW[0.016024250000000],FTT[24.000000000000000],TRX[0.000001000000000],USD[0.000000116658493],USDT[3.286685480216441 1] |
| 01900410 | BUSD[211.500000000000000],USD[0.073579366993080] |
| 01900412 | BUSD[100.000000000000000],USD[2800.860985277983565 3],USDC[100.000000000000000],USDT[0.000000150506245] |
| 01900413 | DOGE[0.284300000000000],EDEN[0.086360000000000],ETH[0.000978550000000],SOL[0.000980000000000],USD[1.537928389904 7968] |
| 01900417 | ATLAS[0.000000002628000],USD[0.000000049462749],USDT[0.000000104087384] |
| 01900418 | ETH[0.000005734219364],ETHW[0.000000573421936 4],FTM[0.000000039697320],FTT[0.013969696260000],SOL[0.000000105004674],USD[0.030341114078471 8],USDT[0.009949716738192 0] |
| 01900422 | BTC[0.000000004203480],SOL[0.000000004325729 1],USD[0.038946041421 0596] |
| 01900425 | BNB[0.000000004964800],DENT[0.019620090362000 0],ETH[0.000000128920471],FTT[0.006636921233248],LUNA2[0.082066777830000],LUNA2_LOCKED[0.019148681491000 0],SOL[0.000000073631627],SRM[0.191611490000000],SRM_LOCKED[138.236191470000000],USD[0.016052875498891],USDT[0.000000003180785],USTC[0.000000004774731] |
| 01900429 | POLIS[59.499981000000000],USD[0.262413433715420 0] |
| 01900436 | ALICE[15.596973600000000],BNB[0.109978660000000],C98[147.965282000000000],DYDX[21.490261200000000],FTM[0.896540000000000],FTT[28.190727800000000],MATIC[19.996120000000000],TLM[0.227800000000000],USD[1.309218475816384 9],USDT[10.838472898886 7698] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01900440 | 1INCH[0.0000000792226114],AGL[30.000000009794972 0],ALPHA[0.0000000997774 12],ASD[0.000000055749908],ATLAS[0.000000095205944],AXS[0.0000000960183 01],BAL[0.0000000401240174],BAND[0.000000046983040],BICO[0.000000095959410],BIT[0.000000032018099],BTC[0.000000029824627],C98[0.000000029160748],CONV[0.0000000743426 20],CQT[0.0000000205923 58],CVC[0.0000000073187448],DYDX[0.000000001634817],FTT[0.0000000974 95973],LINK[0.0000000088577574],LUNA2[0.000000025921 2190],LUNA2_LOCKED[0.0000006048284 42],LUNC[0.0055644400000000],MATIC[0.000000003446573],MCB[0.000000026337000],OMG[0.000000012883074],PERP[0.0000000991988 15],RAY[0.000000008710896],REN[0.000000009378594],RUNE[0.00000004 7923784],SKL[0.0000000286347 31],SOL[0.000000009129614],TLM[0.0000000758877 60],USD[0.035038013893161 5],USDT[0.1108851801355906],XRP[0.0000000083413096] |
| 01900441 | USD[15.000000000000000] |
| 01900443 | ATLAS[675.582600470000000 0],BNB[0.099500000000000 0],MNGO[1257.174424940181 3000],RAY[38.2705689040000000],SGD[0.000000012164167],SOL[0.000000009 3928045],TRX[1060.728824000000000 0],USD[1.8251272230000000] |
| 01900444 | USD[0.000000119699808],USDT[0.000000008557393] |
| 01900446 | BTC[0.0000483988709300],FTT[0.0405200000000000],SXP[0.0727640000000000],USD[0.5199219307798233],USDT[10365.3924288054797796] |
| 01900447 | DOT[114.197093000000000 0],MANA[289.000000000000000],USD[1.3422388842500000],XRP[0.7800000000000000] |
| 01900450 | USD[30.0000000000000000] |
| 01900451 | BTC[0.5832055254772846],ETH[8.855070300000000 0],ETHW[0.0000462900000000] |
| 01900455 | ATLAS[8280.000000000000000],AUDIO[500.00250000000000 00],BTC[0.0005304158616637],FTM[15740.4288729846114075],FTT[600.3414568000000000],HNT[0.0014740000000000 0],RAY[97.00004850000000 00],SOL[0.0096945300000000],SRM[284.810071250000000 0],SRM_LOCKED[164.2712537500000000],TULIP[116.500000000000000 0] |
| 01900460 | AURY[0.9946000000000000],KIN[9998.000000000000000],POLIS[0.0899200000000000],TRX[0.0000010000000000],USD[0.0000000050000000],USDT[0.0000000001740420] |
| 01900461 | USDT[0.0000004532167900] |
| 01900463 | USD[0.0000000145164566],USDT[0.0001016614603378] |
| 01900468 | SRM[0.0307470500000000],SRM_LOCKED[0.1433261100000000],USD[0.0000000113106350] |
| 01900473 | FTT[0.0000000090401000],USD[0.0029606950366767],USDT[0.0000000081805709] |
| 01900479 | ADABULL[0.0000683200000000],ALGOBULL[1079784.0000000000000],ATLAS[1852000000000000],BNB[0.0017356039200697],BNBBULL[0.0000616800000000],BULL[0.0000752380000000],COMPBULL[0.0749600000000000],DYDX[0.0519600000000000],ETHBULL[0.000046380000000 0],FTT[0.2999000014386792],MATICBEAR2021[95.10000000000000000],MKRBULL[0.0005720000000000],SOL[0.0000000099780066],TONCOIN[15.6600000000000000],TRU[0.4850000000000000],USD[0.0134809438104326],XTZBULL[0.0862000000000000] |
| 01900483 | BTC[0.0000579600000000],USD[0.0000000070892896],USDT[0.0000000054027745] |
| 01900484 | USD[0.0015509500000000],USDT[0.0000000052987350] |
| 01900488 | MANA[0.000000058459592],USD[0.0000000036885224] |
| 01900491 | TRX[0.0000010000000000] |
| 01900493 | USD[483.2344423560000000000000000] |
| 01900495 | BAO[1.0000000000000000],DENT[2.6112840700000000],ETH[2.611284070000000 0],ETHW[1.1808232900000000],EUR[0.0642204691475121],FTM[1.0000000000000000],KIN[3.000000000000000 0],LEO[9.1518412800000000],TRU[1.0000000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[0.0004053270194952],USDT[0.5759266651684728] |
| 01900496 | USD[0.0000000031287264],USDT[0.0000000045488540] |
| 01900501 | STARS[0.9998000000000000],USD[0.0000001414101 66],USDT[0.0000000061933150] |
| 01900506 | TRX[0.0000010000000000] |
| 01900507 | FTT[0.0000001000000000],NFT[3187319056057979 23][1],NFT[3201177894191004 68][1],NFT[3977434022537528 83][1],NFT[5512476038142160 87][1],TRX[0.0000000606573518],USD[0.0178381184970464],USDT[0.0000000601372 30],XRP[0.5440644968355022] |
| 01900509 | TRX[0.0000010000000000],USDT[0.9151669700000000] |
| 01900512 | EDEN[291.8061930258661700],USD[0.5112121644000000] |
| 01900513 | BTC[0.7828246965983400],ETH[2.3452159526600000],ETHW[0.0006941526600000],EUR[1.0688190446924522],LUNA2[0.0000040811637550],LUNA2_LOCKED[0.0000095227154280],STETH[0.0000834612419208],TRX[3.9992000000000000],USD[0.1735801663179135],USDT[0.0000000059640712] |
| 01900514 | USD[0.0000011277207],USDT[0.0000000000919667] |
| 01900518 | USD[0.0048721284000000] |
| 01900521 | GBP[0.2836324200000000],USD[0.0628428750000000] |
| 01900528 | ETH[0.0000000098979 00],FTT[0.0000003610581172],USD[0.0000031983476628],USDT[0.0000000015432720] |
| 01900530 | ATLAS[25354.9280000000000000],TRX[0.0000010000000000],USD[0.8389491177000000],USDT[0.0000000008505920] |
| 01900532 | ETH[0.0001500000000000] |
| 01900533 | ATLAS[50.0000000000000000],SNY[0.0000000038042230],SRM[19.9962000000000000],USD[1.0623208814800296],USDT[0.0000000073076424] |
| 01900534 | BTC[0.0001615754335549],FTT[0.0199007669020000],USD[0.0134756020273722],USDT[0.0000000022578302] |
| 01900535 | USDT[0.0000000021908050] |
| 01900538 | USD[0.0009500000000000] |
| 01900541 | USD[0.8086319139320000] |
| 01900546 | USD[0.0000000002157558],USDT[0.0000000050000000] |
| 01900551 | ATLAS[1220.0000000000000000],CONV[4299.2780000000000000],POLIS[13.6973970000000000],USD[1.6302632921725000] |
| 01900565 | FTT[28.0005978084000000],SOL[0.0000000022500000] |
| 01900571 | GLXY[0.0645400000000000],USD[0.0000001009602 83],USDT[0.0000000097632570] |
| 01900572 | AKRO[5.0000000000000000],ATLAS[0.0000000061328000],BAO[16.0000000000000000],CHZ[2.0028514100000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000564995176],FIDA[0.0000000044000000],GRT[1.0036412300000000],KIN[12.0000000000000000],MATH[1.0124697000000000],MATIC[1.0436400400000000 00],MNGO[0.0000000004680000],OXY[0.0000000096000000],RAY[0.0000002000000000],RSR[5.0000000000000000],SNY[0.0000000080000000],SRMI[0.0000000030000000],TRX[3.0000000960000000],TULIP[0.0000000806580000],UBXT[3.0000000000000000] |
| 01900573 | USD[10.7100000000000000] |
| 01900575 | USD[0.5725935498750000],USDT[0.0000000007250260] |
| 01900577 | ETHW[0.0009771400000000],USD[0.0028336763300000] |
| 01900578 | BNB[0.2972173944000000],BTC[0.0195777470617066],ETH[0.1472135084192833],ETHW[0.0725907772143143],FTM[50.0000000582000000],FTT[0.0000000893800000],SLP[0.0000000010920000],SOL[3.1247480087707939],TULIP[0.0000000025000000],USD[54.7024678849833557],USDT[1.0002300852857968] |
| 01900580 | FTT[0.0000001436380 00],USD[0.0030310018953695],USDT[0.0000000145785055] |
| 01900582 | BNB[0.0000000080386100] |
| 01900584 | BAO[1.0000000000000000],IMX[0.0092591200000000],KIN[1.0000000000000000],USD[0.0000000046415250] |
| 01900587 | TRX[0.0000010000000000],USD[0.0000000064364720],USDT[0.0000001526089 08] |
| 01900592 | BTC[0.0103979824000000],DOGE[705.8630360000000000],ENJ[10.9978660000000000],ETH[0.2219779320000000],ETHW[0.2219779320000000],FTT[7.4985180000000000],LINK[10.5979436000000000],MANA[15.0000000000000000],SAND[7.9984480000000000],SHIB[3799262.8000000000000000],SOL[3.9492337000000000],USD[0.8929986539971010],USDT[172.3161035648028140] |
| 01900594 | ATLAS[0.0000000025014514],AURY[0.0000000167480],BNB[0.0000000032513778],FTT[0.0000000007841 68],IMX[0.0000000505692240],TRX[0.0000009168136 4],USDT[0.0000000041625802],XRP[0.0000000082988216] |
| 01900596 | MNGO[3328.8993834167850867] |
| 01900598 | ATLAS[90010.3720000000000000],POLIS[0.0700000000000000],TRX[0.0000160000000000],USD[10.5133675083178425],USDT[0.0000000096243560] |
| 01900600 | AURY[11.9984800000000000],FTT[0.0240783100000000],USD[0.4688639335675000],USDT[0.0000002608733159] |
| 01900604 | RAY[409.9180000000000000],SOL[7.9980000000000000],USD[191.7203240800000000],USDT[4611.6500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01900609 | ATLAS[130.000000000000000],BNB[0.000000100000000],USD[-0.086019360302500],USDT[0.000000025506364] |
| 01900612 | ATLAS[9.377218000000000],FTT[0.098104180000000],LTC[0.008382860000000],SPELL[83.873750000000000],USD[0.089433269874450],USDT[669.615399702953323393],XRP[0.044140000000000] |
| 01900616 | ATLAS[0.000000051400000],LINA[0.000000057346645],NEAR[5.900000000000000],USD[0.000000012166024],USDT[0.000000060203870] |
| 01900623 | ATLAS[459.808100000000000],POLIS[0.099430000000000],USD[0.788432074345074],USDT[0.000000000877048] |
| 01900625 | ATLAS[3.864913420000000],AVAX[0.062741650000000],BTC[0.257148630708035],DOT[0.023711110000000],ETH[0.000641371630312],ETHW[0.000641371630312],EUR[0.000240923498006],FTM[0.265779620000000],FTT[0.000000005608694],LINK[0.015776590000000],MATIC[5.888951490000000],SOL[0.000000000384658] |
| | RX[163.000000000000000],UBXT[1.000000000000000],USD[4.874021207125135],USDT[0.000000032846583] |
| 01900633 | AKRO[1.000000000000000],AUD[0.000000077987051],CHZ[1.000000000000000],DENT[1.000000000000000],IMX[0.000620550000000],KIN[2.000000000000000],MATIC[1.057455290000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000124344008375],XRP[0.006723020000000] |
| 01900647 | BNB[0.003308350000000],BTC[0.000096960198085],ETH[0.000821922591029],ETHW[0.000674404972835],FTT[27.175511073754031],NFT[31725510049190559][1],NFT[34404324905362963][1],NFT[35736374792371066][1],NFT[36302786609274783][1],NFT |
| | [43723353062762623][1],SLD[0.003355769834033],SRM[0.328777800000000],SRM_LOCKED[2.578611400000000],TRX[0.000028000000000],USD[121.878953667800809],USDT[0.002730090351148] |
| 01900649 | BCH[0.000114450000000] |
| 01900650 | ATLAS[2472.814870000000000],FTT[5.399920000000000],TRX[0.405958000000000],USD[0.358905831500000] |
| 01900653 | USD[0.427788500000000] |
| 01900654 | FTT[0.062611850000000],TONCOIN[0.080905000000000],USD[0.009284976340000],USDT[0.000000050000000] |
| 01900655 | NFT[32917172113641816][1],NFT[35954592938383307][1],USDT[0.000000009028688] |
| 01900660 | MER[310.883720000000000],USD[0.698669400000000] |
| 01900661 | ETH[0.005607420000000],ETHW[0.005538966134826] |
| 01900662 | ETH[0.005470400000000],ETHW[0.000540736729460],USD[21.303253409500000] |
| 01900665 | USD[0.000000133066216],USDT[0.019243072369400] |
| 01900666 | DOGEBULL[4.748000000000000],ETH[0.000022800000000],ETHW[0.000022800000000],USD[0.037678170511110681],USDT[0.000000013304218411],XRPBULL[3240.000000000000000] |
| 01900668 | USD[0.559160110000000] |
| 01900673 | CRO[339.742811189600000],FTT[1.760883030000000] |
| 01900675 | USD[0.000000074556951],USDT[0.000000040303370] |
| 01900677 | ETH[0.000048580000000],ETHW[0.000041660000000] |
| 01900680 | BTC[0.276151316000000],SOL[366.568085600000000],USD[20312.218370794850000] |
| 01900681 | TRX[0.000000001000000],USD[0.000000034670880] |
| 01900684 | DYDX[0.000000008800000],RUNE[0.000000003000000],USD[0.000001119643360],USDT[2026.649054905376829] |
| 01900688 | USDT[0.422856960000000] |
| 01900690 | USD[0.000000051106408],USDT[0.000000072981546],XRP[0.021163557000000] |
| 01900693 | USD[5.714152982500000],USDT[0.000000006243590] |
| 01900694 | BNB[0.064522580000000],USD[11.056272725000000] |
| 01900696 | DOGE[0.000000066000000],EUR[0.000000051369811],FTT[0.170619847871581],LTC[0.000000003496782],LUNA2[0.701414277400000],LUNA2_LOCKED[1.636633314000000],SAND[0.000000067923407],SPELL[0.000000008706200],TRX[0.000000092660893],USD[0.000000183808581] |
| 01900698 | ENS[0.008365031000000],ETH[0.000995820000000],ETHW[0.000995820000000],FTT[0.099107000000000],LUNA2[0.000019754665480],LUNA2_LOCKED[0.000046094219460],LUNC[0.430162000000000],MATIC[1.865961107440000],SOL[0.007942559972800],USD[0.002208513072180],USDT[0.000000079941000] |
| 01900701 | AUDIO[1.000000000000000],BAQ[1.000000000000000],GBP[0.000000087156538],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000042505525] |
| 01900704 | USD[0.010680702500000] |
| 01900705 | CITY[0.600000000000000],TRX[0.000001000000000],USD[1.519349397500000],USDT[0.042083925000000] |
| 01900707 | AURY[335.041996190000000],STEP[571.200000000000000],USD[0.000000059064211],USDT[0.000000068437120] |
| 01900711 | USD[0.000000051306732] |
| 01900714 | SOL[0.000000022000000],TONCOIN[0.097440000000000],USD[0.469488537492759],XRP[0.000000091265660] |
| 01900716 | USD[0.310220750000000] |
| 01900720 | ATLAS[0.000000084498500],ETH[0.000000009068200],POLIS[0.000000097192972],SRM[0.000000018000000],TRX[0.000000079570271],USD[0.898676180000000],USDT[0.000000017846829] |
| 01900729 | CRO[7250.000000000000000],LUNA2[20.816874000000000],LUNA2_LOCKED[48.572705990000000],LUNC[359566.324106610000000],USD[-30.696003046302144],USDT[0.000000091417400] |
| 01900730 | NFT [51256832408797059][2][1],NFT [53878627760630859][1],USDT[0.517916370000000] |
| 01900732 | BTC[0.000931120000000] |
| 01900734 | USD[0.766410936250000] |
| 01900735 | BAO[0.000053388863],LINK[0.000000010000000],USD[-0.000480102732373],XRP[0.030626100000000] |
| 01900738 | CTX[0.000000024480000],FTT[0.001417279095900],NFT[34650129161971690][1],NFT[42241235686274717][1],NFT[42521342684687977][1],NFT[43379160651866942][1],NFT[46103320411886370][1],NFT[52652558480310736][1],NFT |
| | [53490533296206093][1],TRX[0.000000048001928],USD[32158778647550337],USDT[0.054819165498986] |
| 01900739 | BTC[0.000000106348521],ETH[0.00000038631099],FTT[0.000000025402689],LINK[0.512424565796152],LINKBULL[2957000.072198228804175],LINKHEDGE[0.000000097117144],LUNA2[0.000004621869770],LUNA2_LOCKED[0.000107897696100],LUNC[0.000000059874300],SOL[0.000000114792620],USD[0.000031631550165], |
| | USDT[80.167869289193226],USTC[0.000000080597672] |
| 01900741 | ATLAS[4100.000000000000000],POLIS[25.700000000000000],TRX[0.000001000000000],USD[1.380846513250000],USDT[0.000000049185101] |
| 01900742 | AUD[0.000000003392058],KIN[1.000000000000000],XRP[0.000301340000000] |
| 01900746 | BTC[0.000000030190000],TRX[0.000778000000000],USD[0.000000007130794],USDT[2.039200017207890] |
| 01900749 | BTC[0.000284508633316],USD[0.000000057257467],USDC[27556.967056430000000] |
| 01900750 | TRX[0.000001000000000],USDT[0.143016566000000] |
| 01900754 | ALGOBULL[1060070.734822050000000],BCHBULL[857.941613760000000],BSVBULL[18443663.141400000000000],EOSBULL[111889.675305020000000],SUSHIBULL[182208.042565200000000],USDT[0.000000055201196],XLMBULL[1017.651926280000000],XRPBULL[1010400.109982863460144] |
| 01900761 | AVAX[0.000000049886789],BNB[0.000000057117398],BTC[0.000024921536000],BUSD[126.233987580000000],USD[-0.003404000156153],USDT[0.300579937601442] |
| 01900762 | ATLAS[410.000000000000000],AUD[0.000000017628690],MNGO[250.000000000000000],OXY[17.000000000000000],SRM[5.000000000000000],USD[0.663253717079800],USDT[0.000000060668540] |
| 01900763 | AKRO[2.000000000000000],ATLAS[8124.826808490000000],BAO[3.000000000000000],BF_POINT[200.000000000000000],BTC[0.082460476101000],DENT[1.000000000000000],DOGE[180.047201390000000],DOT[1.090992890000000],ETH[0.145295030000000],ETHW[0.144430190000000],EUR[0.157440401674381],KIN[3.000000 |
| | 000000000],POLIS[83.284139970000000],RSR[1.000000000000000],SOL[2.085307920000000],TRX[1.000000000000000],USD[-0.000045404498913],USDT[0.000000161622000] |
| 01900765 | EUR[0.000000013504236],FTT[0.000000005456400],GST[3956.560000000000000],LUNA2[0.038416344980000],LUNA2_LOCKED[0.089638138280000],LUNC[28365.240000000000000],USD[0.035068029721738],USDT[0.000000090760560] |
| 01900767 | BTC[0.000079126831980],MEDIA[0.000000714769236],USD[0.003308204995801] |
| 01900770 | BNB[0.000000100000000],USD[0.000001179763102] |
| 01900771 | FTT[0.000000085400000],USD[0.000000904515555],USDT[0.000000113668901] |
| 01900776 | BTC[0.000468020000000],LTC[4.199371980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01900780 | BNB[0.0000000083497956],BNB[0.0000000555596820],USD[0.000000135919656],XRP[0.0000000020069768] |
| 01900786 | DOGEBULL[0.00267633251741 60],LUNA2[0.25963240810000 00],LUNA2_LOCKED[6.6058089522000000],LUNC[56535.50348400000000000],NFT (354058702960216864)[1],USD[-1.8223354898551211],USDT[0.0020235730028679] |
| 01900789 | BTC[1.8725258600000000],ETH[5.8795586700000000],ETHW[5.8804666700000000] |
| 01900793 | USD[19.6483741065000000] |
| 01900797 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],FTT[0.0000056200000000],KIN[2.0000000000000000],SGD[0.0000001594430801],SLP[0.0058951300000000],TRX[1.0000000000000000] |
| 01900823 | ATLAS[10.0000000000000000],USD[0.4642633087500000],USDT[0.0000000017893600] |
| 01900808 | FTM[0.4751000000000000],FTT[379.6985500000000000],IMX[0.0719860000000000],LINK[0.0296730000000000],USD[0.0022371182042989],USDT[0.0000000075385119] |
| 01900810 | POLIS[2.1256324470282900],USD[0.0000000099287266] |
| 01900812 | FTT[0.0000008100000000],LINK[0.0800000000000000],USD[0.0159115565040585],USDT[0.0000000000564544] |
| 01900813 | ATLAS[77.8949292600000000],TRX[0.0000010000000000],USD[0.0000000004441325],USDT[10.3088255640463291] |
| 01900814 | TRX[0.0000010000000000] |
| 01900815 | AVAX[7.6449865499566200],BTC[0.0057988400000000],ETH[0.1639361890573600],ETHW[0.0009635516591600],LUNA2[0.0049258056670 00],LUNA2_LOCKED[0.0011493546560000],NEAR[5.3855000000000000],USD[0.0000320123153147],USDC[326.6653582800000000],USDT[0.3625885995971665],USTC[0.0697271599594100] |
| 01900816 | BNB[0.0000002400000000],ETH[0.0000002400000000],KNC[0.0000007421800 0],SAND[5.1897376400000000],SOL[0.0003708193075 75],USD[0.0914469352209246] |
| 01900818 | NFT (560174120389226804)[1],USD[8.0500000000000000] |
| 01900820 | BTC[0.0000000057404875],ETH[0.0000000015000000],ETHW[0.0000000015000000],FTT[0.0058698241102821],PAXG[0.0000007000000],SOL[0.0000007504489842555],SRM_LOCKED[0.0162634900000000],TONCOIN[0.0365210000000000],USD[1.2454916088682045],USDT[0.0000000059000000] |
| 01900823 | BNB[0.0000001074520],TRX[0.0000770000000000],USD[-0.1062269556200588],USDT[5.6417197135909327] |
| 01900830 | SOL[0.0533784100000000],ETH[6.6592576500000000],FTT[8.0000000000000000],MANA[130.4283948800000000],MATIC[53.6200983800000000],SAND[118.5968923500000000],SOL[21.9999905400000000],SRM[114.0001078700000000],USD[0.0071017102853843] |
| 01900835 | ATLAS[5008.2184037000000000],FTT[10.0389684561639330],POLIS[100.0000000000000000],USD[0.0000000058527175],USDT[0.0000000077397047] |
| 01900836 | USD[0.0000000070000000] |
| 01900837 | ALGO[2440.1268967300000000],BTC[0.0001124851466400],TRX[0.0007770100000000],USD[-0.0000007286405758],USDT[0.0000001111408381] |
| 01900839 | NFT (450711482535424313)[1],USDT[0.0388435637500000] |
| 01900840 | BNB[0.0073327500000000],COPE[0.9338800000000000],DOGE[19739.0000000000000000],EDEN[0.0971120000000000],LOOKS[0.5449500000000000],RAY[0.9555400000000000],SLRS[0.9981000000000000],TRX[0.4615020000000000],USD[0.0997780230775000],USDT[0.0000000123198618] |
| 01900843 | USD[1.2111797187450000],USDT[0.0016060000000000] |
| 01900844 | USD[0.0089164916000000],USDT[0.0000000019906020] |
| 01900848 | 1INCH[102.8177772748033000],BTC[0.0043827598302345],FTT[0.0356059099748600],HT[0.0000000007631000],USD[0.3232543304000000] |
| 01900850 | APT[0.0000000152688256],BNB[0.0000000628253 2],ETH[0.0038281400000000],MATIC[0.0000000031952573],TRX[50.3279378170982716],USD[0.0000597177103686] |
| 01900852 | USDT[0.0000000018676210] |
| 01900859 | FTT[0.5020282300000000],USDT[0.0000005052000940],XRP[0.8538640000000000] |
| 01900860 | LINKBULL[0.0935210000000000],TOMOBULL[66.0850000000000000],USD[22.4512077762138604],USDT[0.8639909963631734] |
| 01900865 | MNGO[9.7473000000000000],RAY[0.8312000000000000],USD[198.0025544710236856],USDT[0.0000001127508271] |
| 01900866 | EUR[0.0000000099591753],USD[1.2808778764643746],USDT[0.2647926561753609] |
| 01900868 | SLRS[46.7651556900000000],USDT[0.0000000114758893] |
| 01900870 | BAO[1.0000000000000000],LUNA2[0.0050256497190000],LUNA2_LOCKED[0.0117265160100000],LUNC[1094.3458071860000000],USDT[0.0000000000001158] |
| 01900881 | USD[0.0000001113323 90],USDT[0.0000000091270552] |
| 01900889 | ATLAS[490.0000000000000000],TRX[0.0000022413315100],USD[5.6289976409116200],USDT[0.9961108933889434] |
| 01900890 | LOOKS[0.3560284200000000],SOL[486.0084451900000000],TRX[0.0000010000000000],USD[213.0693404755072420],USDT[0.0048000056675000] |
| 01900891 | 1INCH[0.0000000333023365],ATLAS[0.0000000040000000],BAND[0.0346214178637358],BNB[0.0000001236628],CHZ[0.0000000029265450],CRO[0.0000000071848675],DOGE[0.0000000015828116],ETH[0.0000000057508 38],FTT[0.0000077485760721],GALA[0.0000000054227904],IMX[0.0000000039633227],LINA[0.0000000013783824],LNK[0.0000000070000000],LNKHEDGE[0.0000000000000000],LRC[0.0000000094867 0],MANA[0.0000000053292448],MATIC[0.0000000052183729],POLIS[0.0000000180782 1],SAND[0.0000000057598240],SOL[0.0000001182445 30],SPELL[0.0000000048113274],SUSHI[7.9533858382475033],THETAHEDGE[0.0000000000000],TRX[0.0000000001818336],USD[0.6024221693456361],USDT[0.0000004226844119],XRP[0.0000000029407800] |
| 01900896 | MER[220.0000000000000000],TRX[0.0000026000000000],USD[0.0043303835768742],USDT[0.5507339679661552] |
| 01900900 | AVAX[0.0000004549550],BTC[0.0000000038847205],CRV[133.7228350000000000],CVX[2.6000000000000000],ETH[2.0052556047367843],ETHW[0.8675128269422315],FTM[0.0000000326329975],FTT[0.0000000235995694],LINK[0.0000000070000000],LUNA2[1.3348279890000000],LUNA2_LOCKED[3.1145986410000000],LUNC[14.3000000000000000],SOL[0.0000000027450000],USD[181.2003236098787620] |
| 01900912 | SRM[4.8506153200000000],USD[0.0000000571427860] |
| 01900913 | ATLAS[1.5000000000000000],TRX[0.0000022413315100],USD[5.6289976409116200],USDT[0.9961108933889434] |
| 01900916 | AAVE[1.5406592740000000],BF_POINT[300.0000000000000000],BTC[0.0042972064450720],CHZ[0.0000000024991706],ETH[1.5826382708579756],ETHW[1.5828694829122755],FTM[238.4241398986524 88],IMX[28.6002867662000000],LUNA2[0.9976671362000000],LUNA2_LOCKED[2.2453923480000000],LUNC[3.1030652400000000],MANA[46.9102387797613 898],SAND[131.5654444773541 30],SOL[2.9805435145075238],SRM[0.0000000018085422],USD[0.0000128682239764] |
| 01900921 | ATLAS[9.4414000000000000],USD[8.0447613773125000],USDT[0.0044000000000000] |
| 01900928 | BNB[0.0000000046274900] |
| 01900930 | BTC[0.2637619300000000],DOGE[22813.8769541200000000],DYDX[0.0979400000000000],ETH[5.0005966600000000],FTT[0.0991438020191612],SHIB[92686.2000000000000000],SOL[0.0000008217101 7383],XRP[4284.6517050000000000] |
| 01900931 | BNB[0.0923225338771659],BTC[0.0000290200000000],ETH[0.0000200000000000],FTT[0.0540034800000000],LUNA2_LOCKED[0.0067016509520000],NFT (3430703640096 1090)[1],NFT (462612876328639018)[1],NFT (493415230633090496)[1],NFT (509336578875292722)[1],USD[0.0044260055713077],USDT[0.4065647456163811] |
| 01900934 | BTC[0.0000000092400000],FTT[0.0167834764111896],USD[0.0000000050052772],USDT[0.0000000025000000] |
| 01900935 | DAWN[0.0373262700000000],USD[0.8384249952527 0000] |
| 01900938 | ATLAS[0.0000002380000] |
| 01900939 | BTC[1.2320000000000000],ETH[0.0000000195342678],FTT[0.0329748966468407],NFT (379565875995636312)[1],NFT (389983185600186174)[1],NFT (440321276224279013)[1],NFT (470246960645852092)[1],NFT (473781039768967104)[1],NFT (490380126688995871)[1],USD[921.7514600035695843],USDT[0.0000000989987266],XRP[0.0000000085290747] |
| 01900941 | HNT[1.3000000000000000],USDT[2.4896030470000000] |
| 01900944 | BTC[0.0000000097179586],ETH[0.0000000003018869],FTM[0.0000000003127193],LUNA2[0.0230000000000000],LUNA2_LOCKED[0.0536000000000000],LUNC[5000.0067715037354],MATIC[0.0000000078178772],RAY[0.0000000009214593942],SOL[0.0000000002354169],TRU[1331.9996000000000000],USD[0.0192988909229047],USDT[0.0000000002259028],XRP[0.0000000088822964] |
| 01900946 | CEL[0.0000000003800000],USD[0.1859543245979975],USDT[0.7626329300000000] |
| 01900954 | BNB[0.0000002158490 0],ETH[0.2130000000000000],GAL[0.0092514800000000],USD[0.0500000000000000],NFT (465642817112626330)[1],NFT (499312598273175466)[1],NFT (519730623333650334)[1],SOL[0.0000000084040800],TRX[0.5153700241110000],USD[1.2255698339663585],USDT[0.2223155289702883] |
| 01900957 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOT[0.0000752900000000],EUR[152.4901685897755615],KIN[3.0000000000000000],SOL[0.0003904000000000],UBXT[1.0000000000000000] |
| 01900960 | LUNA2[0.0000000418650372],LUNA2_LOCKED[0.0000000976850869],LUNC[0.0091162000000000],MER[0.7849200000000000],TRX[0.0003900000000000],USD[0.0000000083101283],USDT[0.0000000032874457] |
| 01900961 | ETH[0.0000000002191515],SOL[0.0000000009700000],TRX[0.1853020000000000],USD[1.0506832947500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01900962 | USDT[0.000029195257367] |
| 01900982 | AKRO[4.000000000000000],ALPHA[1.009220260000000],BAO[1.000000000000000],BAT[3.241332460000000],CONV[1.909347420000000],GRT[1.003641230000000],KIN[1.000000000000000],MATH[1.010133050000000],RSR[3.000000000000000],SECO[1.092379450000000],SGD[0.000000127496227],TRX[6.000000000000000],UBXT[1.000000000000000],USD[0.000000004069925] |
| 01900983 | SLRS[0.999810000000000],USD[0.029581529850000] |
| 01900989 | FTT[15.180000000000000],RAY[5.677029770000000],SGD[0.000000119632321],USD[0.000001553456265],USDT[0.000000033128398] |
| 01900990 | IMX[0.072000000000000],USD[0.000000050000000] |
| 01900995 | LTC[0.000800000000000],MAPS[0.999800000000000],SRM[0.999200000000000] |
| 01900996 | EUR[0.000000048911948],GENE[0.000020000000000],LUA[609.178140000000000],TRX[0.000010000000000],USD[849.924213874445044000000000000],USDT[0.000000165512846] |
| 01901000 | SOL[0.000000057180578],TRX[0.000010000000000],USD[0.000000009717500],USDT[0.049910026678241] |
| 01901001 | DENT[5.000939350000000],DOGE[0.482937420000000],USD[0.049008448712233],USDT[0.000000009525177] |
| 01901006 | AKRO[1.000000000000000],ATLAS[0.017034630000000],BAO[5.000000000000000],GBP[0.000090702933736],KIN[6.000000000000000],STEP[0.001071430000000],UBXT[2.000000000000000],USDT[0.000000004315888] |
| 01901008 | BAO[1.000000000000000],DODO[10.728268160000000],KIN[1.000000000000000],ROOK[0.046216710000000],STEP[11.929825120000000000],USD[3.296892564128147] |
| 01901014 | TRX[0.000010000000000],USD[0.000000118951924] |
| 01901019 | MNGO[12977.721173910000000000],POLIS[0.000915000000000] |
| 01901025 | KIN[9762.000000000000000],USD[0.004435973400000] |
| 01901027 | BNB[0.000000099860360],OKB[0.000000071000000],SOL[0.000000020000000],USD[0.000000079006073],USDT[0.000000012500000] |
| 01901034 | TRX[10.857798000000000],USD[0.009752981563000],USDT[0.000000011000000] |
| 01901038 | ATLAS[5832.837664300000000],DFL[2468.629762660000000],TRX[0.000001000000000],USDT[0.000000037917552] |
| 01901039 | BTC[0.013267352000000],USD[15.000208558183082],USDT[0.000000100010520] |
| 01901041 | ETH[0.000078446298750],ETHW[0.000078446298750],USD[0.000004658585731],USDT[0.000000027535234] |
| 01901042 | USD[25.000000000000000] |
| 01901046 | BTC[0.000000022218190] |
| 01901048 | USD[1.325271193500000],USDT[3.030923700000000] |
| 01901050 | USD[0.141733780950000],USDT[0.000000070622632] |
| 01901051 | TRX[0.000210000000000],USD[7.327300275500000],USDT[0.144596316891300] |
| 01901060 | USD[0.000129771533516] |
| 01901063 | TRX[0.000010000000000],USDT[0.000000075000000] |
| 01901066 | USDT[1.471745292500000] |
| 01901072 | ATLAS[8.202000000000000],USD[0.006096743450000] |
| 01901078 | BNB[0.009806000000000],BTC[0.000097866000000],ENJ[0.004552000000000],ETH[0.000937144000000],ETHW[0.000937144000000],EUR[0.000487808276138],FTT[0.034724490000000],LUNA[0.527722693300000],LUNA2_LOCKED[1.231352951000000],LUNC[1.700000000000000],RAY[0.182671400000000],SOL[0.001917540000000],SRM[0.787138360000000],SRM_LOCKED[0.659888680000000],USD[0.000000140211932] |
| 01901082 | SGD[97.750717731100000],USD[39.639270965018508],USDT[0.000000043577624] |
| 01901084 | ATLAS[8.289088000000000],FTT[51.191425680000000],SLRS[0.973276500000000],USD[1.484528523004750],USDT[0.000000030994884] |
| 01901099 | TRX[0.000010000000000],USD[-17.584481606788213],USDT[22.671873735000000] |
| 01901101 | BULL[0.000000006000000],FTT[0.050999017846956],USD[0.009793911400000] |
| 01901103 | AUD[0.000000209470483],BF_POINT[200.000000000000000],BNB[0.000000087442388],ETH[-0.000000077818056],ETHW[0.000000087013130],LINK[0.000000141562240],USD[0.000000001736750] |
| 01901104 | AUD[125.000000000000000],BTC[0.000000007000000],SOL[0.008905600000000],TRX[0.000010000000000],USD[613.449019832402145],USDT[14.007020000000000],XRP[912.000000000000000] |
| 01901105 | ATLAS[0.000000003465013],ETH[0.000000038575241],FTT[0.000000007553550],LTC[0.000000684756000],MANA[0.000000007045547],SOL[0.000000009306402],USD[0.000000045797380],USDT[0.000000096250000] |
| 01901109 | CHZ[0.000000010000000],USD[0.000305693020923],USDT[0.000000005767668] |
| 01901110 | USD[15.000000000000000] |
| 01901111 | USD[0.241233559164666],USDT[0.000000001843983] |
| 01901113 | ADABULL[32.145539125529728],ALGOBULL[3109442.900000000000000],ALTBULL[4.266328340046548],ASDBULL[5.998952400000000],ATOMBULL[250004.991000000000000],BALBULL[139514.882800003160000],BEAR[1098801.742610767000000],BNB[0.000000063022800],BRZ[0.671936804176930],BSVBULL[1999.738100000000000],BTC[0.032245529317459],BULL[0.013328907600000],COMPBULL[320762.007654000000000],DEFIBULL[0.999820000000000],DOGEBULL[9.327137193193764],ETCBULL[1.999640000000000],ETH[0.000161355283300],ETHBULL[0.001613522745400],HTBULL[8.398488000000000],KNCBULL[7825.591806000000000],LINKBULL[11997.840000000000000],LTCBULL[0.000028985381000],LTCBULL2[9063.259085236400000],LUNA2[0.000000038516275],LUNA2_LOCKED[0.000000089871308],LUNC[0.000030870000000],MATICBEAR2021[399.928000010874596],MATICBULL[39123.638809423980645],MKRBULL[1.999650000000000],NFT[461845468007344175]{1},OKB[0.000000013843858],OKBBULL[11.000561705829320],PRIVBULL[1.999650800000000],SOL[0.000000113142400],SUSHI[0.769037041310560],SUSHIBULL[499910.000000000000000],THETABULL[3105.608460250000000],TRXBULL[8.998428600000000],UNISWAPBULL[82.503974071992720],USD[31.360003479533958],USD[7300.000000000000000],USD[0.000000013821],BNB[0.000000046283748],BTC[0.000000029225584],ETHW[0.000000042189152],GBP[0.000000076326042],SOL[0.000000055335898],USD[0.000002682929563],USDT[0.000000035037066],XRP[0.000000099155311] |
| 01901116 | ADABULL[0.000000045717300],BCH[0.000000061336217],BNB[0.000000008283748],ETHW[0.000000029225584],ETHW[0.000000046189152],GBP[0.000000076326042],SOL[0.000000055335898],USD[0.000002682929563],USDT[0.000000035037066],XRP[0.000000099155311] |
| 01901121 | ATLAS[9.726000000000000],USD[0.000000038014986],USDT[0.000000014952628] |
| 01901123 | ATLAS[0.000000016537652],BTC[0.000000079907312],CRO[0.000000085160000],CVC[0.000000040000000],ETH[0.000000077690100],FTT[4.000758096770063],GALA[0.000000013103420],KNC[0.000000025782614],LINK[0.000000001720000],LUNA2[0.000655135118000],LUNA2_LOCKED[0.031386915270000],LUNC[0.00324800000000],MANA[0.000000022645875],POL[0.000000058400000],REEF[0.000000082220636],SHIB[0.000000001223115],SOL[0.008348000000000],SRM[0.016989740000000],SRM_LOCKED[0.079870450000000],USD[0.000000084161343],USDT[30.529047786928043],USTC[0.800000000000000],XRP[0.000000017231370],YFI[0.000000012834441],ZRX[0.000000007080000] |
| 01901126 | EDEN[0.041908640000000],FTT[0.097183820000000],TRX[0.000001000000000],USD[4.351528787065424],USDT[10.363990345971746] |
| 01901127 | ATLAS[4820.000000000000000],USD[0.921953526125000],USDT[0.000000057467688] |
| 01901130 | BNB[0.000000020477670],ETH[0.000501580489161],ETHW[0.000501580617492],FTT[0.079270400000000],HT[0.056457930000000],MATIC[1.128039579624250],NFT[292368143514174607]{1},NFT[337021082025338306]{1},NFT[369490924311785993]{1},NFT[467481104818535907]{1},SOL[0.001675484073519],SRM[0.109945000000000],USD[-0.777866721443295],USDT[0.000000026317949] |
| 01901131 | FTT[0.098840000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[8.456684670000000],NEAR[8.800000000000000],USD[1.556721810595500] |
| 01901132 | FTT[21.600000000000000],STEP[519.004329870000000],TRX[0.044466000000000],USD[2.435246789706250],XRP[0.815941000000000] |
| 01901133 | HT[0.000000100000000],TRX[0.000000031452872] |
| 01901134 | BNB[0.000028761605979],TRX[0.000000021232395],USD[-0.000532568223846],USDT[0.000000016823340] |
| 01901145 | BTC[0.000000029200000],FTT[0.000000048791129],USD[0.000000079822645],USDT[0.000000544022219] |
| 01901150 | BTC[0.000000046139607],LUNA2[0.000015052025600],LUNA2_LOCKED[0.000035121392700],LUNC[3.277610190000000],USD[0.000001854919882],USDT[0.000000078473468] |
| 01901157 | AUD[0.000000026133844],ETH[0.000000091120585],EUR[19.322464309493638],IMX[0.087040004703200],SAND[0.259962260000000],SOL[0.000000079600000],USD[0.000000064557020],USDT[0.000000051211529] |
| 01901159 | BTC[0.000000015652546],TRX[0.000010000000000],USD[0.007091425741500],USDT[0.664353476280000] |
| 01901160 | ATLAS[4495.484791520000000],USD[0.136625523000000],USDT[0.007852000000000] |
| 01901170 | ATLAS[1570.000000000000000],BTC[0.000062162307000],FTT[5.915348780000000],USD[0.231471724255500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01901175 | ALCX[7.146000000000000000],ALEPH[1561.000000000000000],APE[11.565192000000000000],ATLAS[33187.710500000000000000],FTT[0.311434926205337],SLP[23410.000000000000000000],SNY[533.000000000000000],USD[0.0550460454182224],USDT[0.000000004500000] |
| 01901176 | ETH[0.000000009656430],USD[0.000000005812446] |
| 01901178 | ATLAS[589.887900000000000],FTM[0.974382300000000],FTT[0.830528420000000000],MANA[10.979542700000000000],SAND[84.981754300000000000],STARS[11.000000000000000000],STEP[310.442774850000000000],TRX[0.000270000000000],USD[0.002540052100443

8],USDT[311.233700000000000000],WRX[0.938628100000000000] |
| 01901179 | ATLAS[18694.807475490000000000],TRX[0.000001000000000],USD[0.000000012211

4929],USDT[58.623732715399

2427] |
| 01901181 | AVAX[5.403883200321

4402],CRV[223.000000000000000000],ETH[0.000962800000000],ETHW[0.000962800000000],LRC[247.000000000000000000],PERP[0.025840000000000000],STG[206.904000000000000000],USD[16.207415138000

0000] |
| 01901182 | ATLAS[28.419884663500

0000],ETH[0.000000100000000] |
| 01901184 | ATLAS[503.808370095100

3500] |
| 01901190 | ATLAS[25.181829910000

0000],MNGO[10.774111270000000000],USDT[0.000000004643

2840] |
| 01901191 | ATLAS[4.429795750321

1577],BTC[0.000030693

37440000],SLP[0.000000035541

592],TRX[0.000001000000000],USD[0.001374154677

6228],USDT[0.190000004057

4442] |
| 01901199 | DYDX[0.000000100000000],FTT[0.000000009188

3370],PAXG[0.000000008000

0000],USD[3479.824071832942

4047],USDT[0.000000014337

2879] |
| 01901201 | TRX[0.000001000000000],USD[-0.008969476239059],USDT[0.001000005764

0816] |
| 01901203 | NFT (3871067760972429

40)[1],SOL[0.000000007014

0572],USD[0.000000897761

5336],USDT[0.000009957837

289] |
| 01901205 | USD[0.146000008272

3724],USDT[0.000000052540

107] |
| 01901207 | 1INCH[1.00000000000000

0000],BTC[0.000031400000

000],TRX[1.00006800000

0000],USD[0.198592018231

0356],USDT[0.007665854893

0629] |
| 01901209 | 1INCH[25.000000000000

0000],USD[0.257039325000

0000],USDT[0.000000010890

395] |
| 01901210 | BTC[0.000000024000000],USD[0.002240305066

7652],USDT[0.000000013394

500] |
| 01901211 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BIT[126.206498220000000000],EDEN[12.222012940000000000],FTT[2.224919790000000000],KIN[5.000000000000000000],MATIC[0.002883750000

0000],RSR[1.000000000000000000],TRX[144.328235850000000000],UBXT[1.000000000000000000],USDT[12.991111594990

1310] |
| 01901212 | SRM[0.705680420000000000],SRM_LOCKED[5.294319580000

0000] |
| 01901214 | ATLAS[2500.000000000000000000],CRO[1000.000000000000000000],USD[0.000000117823504],USDT[0.000000046559

034] |
| 01901221 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],FTM[0.000204880000

0000],KIN[3.000000000000000000],RUNE[6.060822060000

0000],SGD[0.000000549657

188],SHIB[2045.056341000000000000],USD[0.002191830764

3521] |
| 01901222 | TRX[0.000001000000000],USD[0.008984568315

0000],USDT[0.000000364711

08] |
| 01901224 | HXRO[0.911400000000000000],SLRS[0.639200000000000000],TRX[0.446048000000000000],USD[1.926770911500

0000],USDT[0.006977350000

0000] |
| 01901225 | TRX[0.000001000000000],USD[0.007956619996

0000] |
| 01901231 | AGL(D[0.08071895000000000],ATLAS[0.358807692772027],CLV[1.157510383418

9644],DOGE[1.000000000000000000],ETH[0.000000081579856],FRONT[1.000000000000000000],FTT[0.009113493021

0000],GRT[1.000000000000000000],HXRO[1.000000000000000000],LTC[0.001005075586

5357],LUNA2[0.610395251400

0000],LUNA2_LOCKED[1.376126

98170000000],LUNC[761.707745300000000000],MATIC[1.022990760000000000],MOB[0.000000055000000],OXY[0.258932429820

1800],RSR[2.000000000000000000],SECO[1.081707220000000],STEP[0.850326055994

9162],SXP[2.063190380000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[1.237411415682

2983],USDT[0.000

0000639421384] |
| 01901233 | BTC[0.000000031033800] |
| 01901237 | ALICE[18.293291480000000000],ATLAS[2809.482117000000000000],BTC[0.000000027600000],DAI[0.000000100000000],ETH[0.052604104500

0000],ETHW[0.052604104500

0000],FTT[2.099601000000000000],SOL[0.000000004000000],USD[2.172278739203

3317],USDT[0.000000004839

5394] |
| 01901238 | USD[0.000000222592

6312],USDT[0.000228780000

0000] |
| 01901242 | ATLAS[25209.594300000000000000] |
| 01901243 | BNB[0.003157130000000000],GBP[0.000000079955049],USD[-0.604172593470

8358],USDT[0.559081610870

4118] |
| 01901245 | USD[25.000000000000000000] |
| 01901246 | AURY[0.997720000000000000],MNGO[9.950600000000000000],TRX[0.000001000000000],USD[0.001948148760

0000],USDT[0.000000037033

278] |
| 01901263 | DOGE[0.065642930000000000],USD[-0.000063690840

6343],USDT[0.000000027971

046] |
| 01901265 | ETH[0.036953400000000000],ETHW[0.036953397837

9324],USD[2.830483293168

8871] |
| 01901266 | ATOM[17.454311860000000000],XRP[1810.683997560000

0000] |
| 01901267 | TRX[0.000001000000000],USD[1.111519382537

5000] |
| 01901268 | BAO[956.156000000000000000],CONV[8.105780000000000000],FTT[0.000000034666000],STEP[0.043960000000000000],USD[41.583767985721

1740],USDT[0.000000080323

1786] |
| 01901271 | BTC[0.000019500000000] |
| 01901274 | BEAR[3725901.809834700000000000],USD[0.000273640000

0000] |
| 01901283 | LTC[0.001268250000000000],USD[-1.961950591150

0000],USDT[2.987105821050

0000] |
| 01901285 | ATLAS[12410.000000000000000000],USD[1.453429754900

0000] |
| 01901286 | BEAR[0.000000100000000],BTC[0.000000019698

560],BULL[0.000000015080

000],FTT[0.171248677083

39916],TRX[0.000001000000000],USD[0.691279633377

4069],USDT[0.000001086097

398] |
| 01901287 | DENT[1.000000000000000000],FTT[0.000060300000000],RSR[2.000000000000000000],USD[0.000000341915

0431] |
| 01901288 | BUSD[2003.330853150000000000],DOT[0.093065000000000000],FTT[8.542131790000000000],TRX[0.000001000000000],USD[0.000000026207

000],USDT[0.000000092757

745] |
| 01901290 | STEP[344.053958551628

8198],USD[0.047011268168

1655] |
| 01901294 | USD[15.000000000000000000] |
| 01901300 | COPE[0.963000000000000000],USD[1.456547347500

0000] |
| 01901303 | BTC[0.000000639037840

0],USD[0.093556537633

4170] |
| 01901305 | MNGO[210.000000000000000000],TRX[0.000001000000000],USD[2.105936215000

0000],USDT[0.000000027094

304] |
| 01901307 | LUNA2[0.076572807280

0000],LUNA2_LOCKED[0.178669883600

0000],LUNC[16673.890000000000000000],USD[0.803728951329

6719],USDT[0.000001604022

0200] |
| 01901314 | ATLAS[4177.804000000000000000],SOL[1.860003500000000000],USD[0.284473015191

3700],USDT[0.000000095566

659] |
| 01901316 | ATLAS[0.266187658165

6270],MER[230.953800000000000000],USD[0.584796874500

0000] |
| 01901319 | ATLAS[580.100000000000000000],SOL[0.000063560000

0000],TRX[0.000001000000000],USD[-0.006766227308

8600],USDT[0.010000008139

4480] |
| 01901320 | USD[1.871088645700

0000] |
| 01901325 | ATLAS[0.000000006372598],BTC[0.000000019105606],DYDX[0.000000005726300],ETH[0.000828500000000],ETHW[0.000828500000000],RAY[0.000000093800104],SOL[0.001213086105

5814],SRM[0.000000004203400],TRX[0.000000096313734],USD[0.318058583836

86874],USDT[0.082642122474

4103] |
| 01901326 | EUR[0.006000010665

9530],LUNA2[0.002285752622000],LUNA2_LOCKED[0.005333422784000],LUNC[0.004512000000000],TRX[0.000001000000000],USD[-0.00000000134

72187],USDT[0.000000038397

266],USTC[0.032353000000

0000] |
| 01901327 | AMPL[0.000000001689808],FTT[25.000000001752

1800],LUNA2[0.000523706450

4000],LUNA2_LOCKED[0.001221981718

0000],LUNC[114.038182170000000000],MSOL[0.000000007216

5824],NFT (49047485705394084

3)[1],USD[3.685738388381

7889],USDT[0.000000036462

820] |
| 01901331 | DYDX[0.000931400000000000],FTT[0.039298117920000],SLRS[0.000000068400000],SOL[3.909627373650

0000],USD[0.351780558440

1086],USDT[0.019321471076

837] |
| 01901334 | ATLAS[9.016000000000000000],MNGO[9.902000000000000000],POLIS[0.092960000000000000],REEF[9.768000000000000000],TRX[0.000001000000000],USD[0.007486087750

0000],USDT[0.000000012544

240] |
| 01901339 | SNY[348.000000000000000000],USD[4.837505080000

0000] |
| 01901342 | TRX[0.000001000000000],USD[0.072287534250

0000],USDT[0.000000004598

607] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01901346 | TRX[0.000001000000000],USD[0.846542983500000000],USDT[0.000000007500000000] |
| 01901347 | USD[0.555153856000000000] |
| 01901350 | 1INCH[0.000000009063765],AVAX[0.000000008829719],BF_POINT[200.000000000000000000],BNB[0.000000073248720],BTC[0.016000051575584],ETH[0.220000073232915],ETHW[0.201000073232915],FTT[0.000001271851136],IMX[0.000000029674664],OMG[0.000000050000000],SOL[0.000000065682331],SRM[0.000000006000000.00],STEP[0.0000000208163500],USD[0.381741424550765],USDT[0.000000144023136] |
| 01901351 | FTT[0.080572060000000],USD[1.024533712125000] |
| 01901352 | FTT[0.530972550000000] |
| 01901357 | BTC[0.0000000444726616],FTT[0.0000000091793110],RUNE[0.0000001000000000],TRX[0.00013000000000],USD[0.016095017202045],USDT[0.0000000072354878] |
| 01901358 | NFT (3091098074721635631[1],NFT (3187932069811860051[1],NFT (5308016572421267131[1],USD[0.000000133826017],USDT[0.000000002248917] |
| 01901359 | BTC[0.00000009597975],EUR[0.00000005946097],FTT[25.00000000000000],LINK[0.097594400000000],USD[0.798865986379120],USDT[0.000000047546398] |
| 01901370 | AKRO[3.000000000000000],CEL[0.0000000000000000],DENT[2.000000000000000],FRONT[1.0047140900000000],FTM[0.000000062792690],SOL[0.000000100000000],TRX[1.000000000000000],USDT[0.000000084887590] |
| 01901371 | TRX[0.000005000000000],USDT[1.9999995955999858] |
| 01901372 | TRX[25.676766720000000],USD[4444.008789703691747B],USDT[3.4284923031993430] |
| 01901378 | FTM[206.902384160000000] |
| 01901379 | AUD[1500.000000007885752],AVAX[0.0000000000747523],BNB[0.000000010000000],BTC[0.019819599124632.9],DAI[0.000000028174615],ETH[-0.000000045900168],FTM[0.00000000072073338],LRC[0.000000082646304],LUNA2[0.0000000367067404],LUNA2_LOCKED[0.000000856490609],LUNC[0.007992970000000],MANA[0.0000000157789770],MATIC[0.000000005985480],RUNE[0.0000000027845475],SAND[0.00000020354600],SNX[0.000000091300500],SOL[0.00000097.2791861],USD[0.0001695156398516],USDT[0.0000000162811256] |
| 01901381 | CAD[0.400889300000000],SNX[0.000000005105666],USD[0.0642092187168788],USDT[0.0000000113225608] |
| 01901383 | AVAX[0.000000002743593],BNB[0.000000010195160],LOOKS[0.000000010000000],USD[0.000000080868176],USDT[0.0000000071813363] |
| 01901384 | USD[0.22104225950000000] |
| 01901387 | ATLAS[300.000000000000000],KIN[110000.000000000000000],USD[0.315111987187500000] |
| 01901389 | BNB[0.000000039587172],BTC[0.000000078020100],SHIB[0.000000077331912],TRX[0.000000012387210] |
| 01901390 | TRX[0.000777000000000],USD[0.000000008082190] |
| 01901399 | USD[2.186370955579164 4],XRP[0.000000000915880] |
| 01901401 | USD[0.000000003814260],XRP[301.526900489061240] |
| 01901403 | AKRO[1.000000000000000000],BAO[1.000000000000000],GBP[0.000000133992641],KIN[3.000000000000000],SOL[0.000000093672940],UBXT[1.000000000000000],USDT[0.0000000265408973] |
| 01901404 | BNB[50.406792200000000] |
| 01901405 | SPELL[50900.000000000000000],USD[3.508658744000000],USDT[0.000383000000000] |
| 01901408 | BTC[0.175960912852237],ETH[1.582000000000000],ETHW[1.582000000000000],EUR[0.972753466614849B],FTT[25.100000000000000],SOL[12.406885050000000],SRM[113.710192540000000],SRM_LOCKED[2.213518520000000],USD[37.799716709525000],XRP[502.000000000000000] |
| 01901416 | BNB[0.000000100000000] |
| 01901417 | BNB[0.010000000000000],TRX[0.000778000000000],USDT[0.2739565548000000] |
| 01901420 | CITY[0.076800000000000],HT[0.062880000000000],STEP[0.062880000000000],TRX[0.000016000000000],USD[0.000000169740678],USDT[0.0000000881168824] |
| 01901423 | ATLAS[18875.864000000000000],AURY[33.792314770000000],RSR[889.822000000000000],TRX[0.000010000000000],USD[0.005069445250000],USDT[0.001157182970525] |
| 01901425 | ALGO[0.726300000000000],ATOM[0.033502000000000],BNB[0.000000040000000],C98[0.482573290000000],ETH[0.004819602274345],FTT[0.097285159731994B],GARI[0.010363570000000],KNC[0.015000000000000],LUNA2[0.155315755500000],LUNA2_LOCKED[0.362190629600000],NFT (3757555246742792381[1],NFT (4108842118833639071[1],NFT (4173999830997857011[1],NFT (4401140285606444481[1],NFT (4651428291948263291[1],NFT (5397454914994786531[1],SOL[0.000007340000000],TRX[189.030880420000000],USD[0.123027600224824],USDT[0.1098240740758468],USTC[0.922532100000000],XPLA[0.057429550000000],XRP[0.388050000000000] |
| 01901427 | BNB[0.000000100000000] |
| 01901429 | KIN[72637.7746474200000000],USD[0.000000000008704] |
| 01901435 | USDT[0.000000005000000],XRP[0.337400000000000] |
| 01901438 | USD[1.000000000000000] |
| 01901440 | BNB[0.000000100000000] |
| 01901447 | SLRS[0.994600000000000],USD[0.000000008012112 0],USDT[1.048917060019 1104] |
| 01901448 | FTT[25.000000000000000],USD[0.142558219542650 0] |
| 01901449 | SOL[0.002436892000000],USD[0.760444807506148 1] |
| 01901450 | BTC[0.000000009000000],FTT[-0.000000003804888],USD[-0.0000000003226614],USDT[0.0000000042621677] |
| 01901454 | TRX[0.000001000000000],USD[-0.027565955166780 7],USDT[4.397406335313 9784] |
| 01901455 | BNB[0.000392280000000] |
| 01901457 | TRX[0.000000004567120 0] |
| 01901459 | TRX[0.000000000000000],USDT[0.000000006556445] |
| 01901461 | ATLAS[3719.256000000000000],USD[0.655559490000000],USDT[0.000000005574138] |
| 01901468 | USD[0.000000008059593 3],USDT[0.000000006806974] |
| 01901473 | ATLAS[26806.676648500000000],BOBA[0.066533490000000],BTC[0.000000082510728],CEL[3186.963630000000000],CRO[6.955743000000000],ETH[0.000000016000000],ETHW[218.001536060000000],FTT[0.098261018193559 7],OMG[0.454753490000000],RNDR[0.020143360000000],USD[195.273576737881965 7],USDT[0.00000000645325 66681],XRP[0.990000000000000000] |
| 01901480 | BTC[0.000000008601926],FTT[0.0853539940183558],TRX[0.000034000000000],USD[0.0000000019840004],USDT[0.000000004293400] |
| 01901481 | COPE[96.602097130000000],FTT[14.200000000000000],STEP[1576.420373365686918],USD[66.635037339450000],USDT[0.000000132426460] |
| 01901482 | AVAX[150.0007500000000000],CRO[4000.000000000000000],ETH[10.000000000000000],ETHW[10.000000000454751],FTT[300.008358982671500],LUNA2[4.500000000000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000],NFT (3839549195386288131[1],NFT (4990192574248404201[1],SOL[0.000000009167500],TRX[0.000777000000000],USD[28995.627049573134138S],USDT[0.000000061877992],USTC[0.000000036919192] |
| 01901483 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[5.366173994400000] |
| 01901484 | ATLAS[15900.000000000000000],SOL[0.000000008944000],USD[0.003962190200000],USDT[0.000000084736922] |
| 01901489 | USD[0.0000001081122737] |
| 01901497 | NFT (3209579689001999151[1],USD[11.1313921600000000] |
| 01901500 | USD[0.0027216778794212],USDT[0.000000047346430] |
| 01901505 | COMPBULL[1119.990500000000000000],USD[0.006226722500000] |
| 01901505 | GOG[809.878000000000000],USD[140.380309054660860],USDT[0.000000139908595] |
| 01901506 | BTC[0.020302250000000] |
| 01901515 | BNB[2.494193376254500],BTC[0.003408633981400],CRO[139.975556000000000],DOT[0.2999825400000000],ETH[0.1606129353651600],ETHW[0.1606129353651600],FTM[31.997730200000000],FTT[8.3991185400000000],RUNE[7.1628286485316100],SOL[0.340580812900930 0],USD[60.6807913092282625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01901518 | USD[0.000000476926724],XRP[2.619430990000000] |
| 01901519 | BTC[0.000056664000000],ETH[0.094319230000000],ETHW[0.094319230000000],LUNA2[0.005152024717000],LUNA2_LOCKED[0.012021391010000],USD[0.506655027045000],USDT[0.001223000000000],USTC[0.729294000000000] |
| 01901526 | BNB[0.000000088974346],ETH[0.000000089240306],GENE[0.000000002200000],LUNA2[0.006762411270000],LUNA2_LOCKED[0.015778959630000],MATIC[0.000000088100065],SOL[0.000000039865521],USD[0.000001946369670],USDT[0.000014968227126],USTC[0.957252000000000],XRP[0.000000009000000] |
| 01901530 | AVAX[0.000015940000000],BTC[0.000003521590944],DOT[0.072658000000000],ETH[0.000942207400000],ETHW[0.000942207400000],FTT[0.000094000000000],IMX[44.000000000000000],LINK[0.063173480000000],LUNA2[5.432383495000000],LUNA2_LOCKED[12.675561490000000],LUNC[265.070353271800000],MATIC[0.000000000000000],PAXG[0.000089238580000],SAND[82.933477400000000],SOL[0.009098830000000],STARSE41.000000000000000],USD[136.797069670303000],USDT[0.905448816100000],XRP[0.804686600000000] |
| 01901534 | CHR[0.000000004000000],ETH[2.145800573149348],ETHW[0.000000060557772],FTT[0.000000010000000],MANA[0.000000100000000],MATIC[-0.000000000000541],SAND[0.000000100000000],SGD[0.000000069792000],SLRS[0.000000053904000],SOL[0.000000093000121],USD[38.243578283121940],USD[120.000000000000000] |
| 01901537 | ATLAS[600.000000000000000],USD[0.000000008615812],XRP[0.000000099985275] |
| 01901539 | SOL[5.000000000000000] |
| 01901541 | RSR[1.000000000000000],STEP[0.000000026400000] |
| 01901544 | BTC[0.020000100000000],ETH[1.299811500000000],ETHW[1.299811500000000],FTT[167.989690000000000],SOL[3.207748060000000],SRM[41.018446170000000],SRM_LOCKED[0.831288830000000],USD[901.019762980000000000000000] |
| 01901546 | LTC[0.000000050000000],LUNC[0.000770000000000],SHIB[0.000000005974080],USD[0.000000123013013],USDT[9.572169067245255] |
| 01901559 | ATLAS[16670.000000000000000],BTC[0.030700000000000],GBP[0.000000000663165],LUNA2[2.856262395000000],LUNA2_LOCKED[6.664612255000000],LUNC[821957.150000000000000],SOL[46.171225600000000],USD[-0.353775529803281],USDT[0.000000028777514],XRP[8350.000000000000000] |
| 01901564 | BTC[0.001446389402458],FTT[0.000000007627453],LTC[0.007679852717900],USD[10.826119354835245],USDT[0.000598340679945] |
| 01901566 | GOG[50.000000000000000],USD[0.151901167028017],USDT[0.013723774214528] |
| 01901570 | FTT[162.991480000000000],SOL[5.032185560000000],USDT[0.000005497024256] |
| 01901577 | USD[25.000000000000000] |
| 01901580 | BLT[2.000000000000000],USD[0.388768070000000],USDT[0.000000179012882] |
| 01901585 | BNB[0.000000050000000],BTC[0.000000000001296189],ETH[0.000108450000000],IMX[0.700000000000000],NFT (517831521565943553)[1],TRX[0.000016000000000],USD[0.003508686872755],USDT[0.000000001240427] |
| 01901587 | BTC[0.000002914618950],DOGE[1079.000000000000000],FTT[0.075040706750000] |
| 01901591 | ATLAS[789.870129650000000],BAO[1.000000000000000],USD[0.000000008327284] |
| 01901592 | SLND[0.000000018000000],SOL[4.401608964703305] |
| 01901600 | ATLAS[98245.761406000000000],BAT[1092.898082100000000],CRV[565.892460000000000],DOGE[1.000000000000000],DOT[33.593789090000000],FTT[10.000000000000000],GRT[10000.181100000000000],LINK[44.291583000000000],MANA[215.958960000000000],NEAR[99.981000000000000],SNX[109.600000000000000],SRM[920.866939200000000],TRX[0.002331000000000],USD[0.371573808595656],USDT[50.279881983277755] |
| 01901605 | BTC[0.000320750000000],SOL[0.001754000000000],USD[0.000004852805184] |
| 01901607 | BTC[0.000000071115000],FTT[100.150216800000000],SOL[0.000000044244220],THETABULL[2140.739558654022174B],USD[0.000000770132275] |
| 01901610 | ETH[0.000852680000000],USD[0.000852679712090],USD[-10.413290592757363T],USDT[51.510860803297254] |
| 01901612 | EUR[0.136787620885072],GBP[0.713849502428934],HKD[0.350599753421200],SOL[0.000000008440563],TRX[0.000000000000000],USD[-0.503209378971405],USDT[0.000000037887618] |
| 01901615 | USD[0.436336455000000],USDT[0.009172000000000] |
| 01901617 | ADABULL[0.068415670000000],BCHBULL[1986.625200000000000],BEAR[85.780000000000000],BNBBULL[0.000816320000000],COMPBULL[839.673526000000000],DOGEBULL[0.678617600000000],GRTBULL[1461.230766000000000],HTBULL[0.526776000000000],MATICBULL[90.028470000000000],SOL[0.000004600000000],STEP[0.007078000000000],SUSHIBULL[21771101.780000000000000],TRXBULL[4.780652000000000],UNISWAPBULL[0.542002422000000],USD[0.001112428490616184],USDT[0.000000034308215],XLMBULL[6.806140000000000],XRPBULL[4059.757200000000000] |
| 01901620 | BTC[0.000043453853920],FTT[4.999000000000000] |
| 01901624 | USDT[9.000000000000000] |
| 01901629 | BNB[0.000000100000000],ETH[0.000115120000000],ETHW[0.000115126881617],FTT[0.000000027118542],SOL[0.000498650000000],USD[0.049485544704726],USDT[0.000000038746980] |
| 01901630 | USD[1.008364509600000] |
| 01901635 | TRX[0.000001000000000],USD[142.279740146896526],USDT[0.000000047649860] |
| 01901639 | C98[0.978600000000000],SRM[0.861600000000000],STEP[822.929869000000000],USD[0.009875706277520],USDT[0.000000095054720] |
| 01901641 | CRO[0.000000032917000],USD[0.000000068808739] |
| 01901642 | ATLAS[2364.377367630000000],SHIB[2796909.671585110000000],TRX[0.000010000000000],USD[0.859588313460543],USDT[0.627528993004295] |
| 01901645 | CRO[6.442200000000000],LOOKS[0.857120000000000],SRM[2.194897060000000],SRM_LOCKED[10.161976190000000],USD[-1.006270478712030],USDT[0.000000034503150] |
| 01901647 | ATLAS[4512.299320262031040],FTT[0.699905000000000],POLIS[2.699487000000000],RAY[6.631942450048080],USD[2.167616344635985],USDT[0.000000044030558] |
| 01901648 | ATLAS[1401.076815818040386],MNGO[0.000000008400000] |
| 01901655 | FTT[5.998827600000000],IMX[429.516657600000000],LUNA2[0.060887264330000],LUNA2_LOCKED[0.142070283400000],LUNC[13258.330000000000000],SPELL[14297.225800000000000],USD[0.000010098204155] |
| 01901657 | TRX[0.000000044922160] |
| 01901659 | FTT[0.019432815500000],USD[0.000000064782594],USDT[0.000000065000000] |
| 01901660 | ATLAS[3639.272000000000000],ATOMBULL[26639.855400000000000],CHZ[599.880000000000000],ENJ[99.980000000000000],LINKBULL[2081.908000000000000],MATICBULL[381.923600000000000],THETABULL[430.516821113845256],THETAHEDGE[0.000000065800000],TRX[0.000800000000000],USD[0.108105121650427],USDT[0.100535186374826],VETBULL[18316.336000000000000] |
| 01901662 | AAPL[0.180000000000000],BULL[0.000000120000000],FTT[0.035214468115033],USD[0.896117150717654],USDT[0.000000061952766] |
| 01901664 | FTT[0.096760000000000],USD[0.043957469120000] |
| 01901665 | STEP[481.300000000000000],USD[0.037379589200000],USDT[0.006690000000000] |
| 01901667 | USD[0.122960710000000] |
| 01901672 | TRX[0.000070000000000] |
| 01901674 | ATLAS[570.002850000000000],AUDIO[146.000730000000000],FTM[177.773030662704300],FTT[542.132117911393150],OXY[13.997480000000000],RAY[112.336648646434300],RUNE[60.806200269842270],SOL[28.972343942273900],SOL[115.481510718417940],SRM[245.817182110000000],SRM_LOCKED[131.114330050000000],STEP[428.702143500000000],TRX[0.000000000000000],USD[0.527572121246840],USDT[41.130050245851432S] |
| 01901682 | USD[3.144364277544630],USDT[0.006754683582848] |
| 01901683 | MNGO[8.710000000000000],STEP[0.016860000000000] |
| 01901684 | USD[0.973227873215000] |
| 01901685 | FTT[0.001285440432573],KIN[9462.271958060000000],TRX[0.000000020451404],USD[0.002729544576748420],USDT[-0.003770336463993T] |
| 01901688 | ATLAS[2278.331181240000000],AURY[15.080369375840000],NFT (300196143863651933)[1],NFT (379049502294497347)[1],NFT (406729922911270053)[1],POLIS[23.895220000000000],USD[1.259439556254345],USDT[0.000000166994134] |
| 01901690 | BTC[0.000003203200000],ETHW[0.000000088399763],FTT[0.047533449197497],GBP[0.000000023760073],USD[0.593475689548541854],USDT[0.000000057956400] |
| 01901696 | TRX[0.000777000000000],USD[0.000000057500000],USDT[0.000000023743865] |
| 01901697 | ATLAS[9875.384000000000000],COPE[0.924600000000000],SAND[0.926200000000000],USD[0.735962055300000] |
| 01901701 | USD[25.000000000000000] |
| 01901703 | USD[0.404148020000000],USDT[0.000000071093900] |
| 01901704 | ATLAS[379.931600000000000],BICO[25.978720000000000],USD[0.011447726550000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01901705 | ETHBULL[0.000000003000000000],SOL[0.000000087760590],USD[0.0019110243336734],XRP[-0.0022081749917174] |
| 01901707 | FTT[0.0014400000000000],SOL[0.0011300000000000],SRM[7.7778823700000000],USD[0.000000104799758],USDT[0.0000000081750000] |
| 01901709 | ATLAS[1608.9077353250541249],ETH[0.0000000067000000],LUNA2[0.0039698914440000],LUNA2_LOCKED[0.0092630800350000],LUNC[864.4522200000000000],SOL[0.0000000054500000],USD[0.0000005887121454],USDT[0.0000000074782608] |
| 01901711 | USD[25.0000000000000000] |
| 01901713 | TRX[0.0000010000000000],USDT[0.0000000098155592] |
| 01901715 | BNB[0.0000000033512524],SOL[0.0000000032804886],USD[-0.6175265158200406],USDT[0.7068801290250000] |
| 01901716 | USD[2.6575309706250000] |
| 01901718 | AUD[0.0000000002001498],BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.0000000063792740],UBXT[2.0000000000000000],USDT[0.0000002552300302] |
| 01901722 | AAVE[0.0058800000000000],APE[0.0595400000000000],AVAX[0.0000000077304300],BNB[0.0000000131613400],BTC[0.0154606172625344],DOT[0.0908061474224900],ETH[0.0042516164922746],ETHW[0.7035744606010182],FTT[0.0000000028122428],GRT[0.4076000067780600],LINK[0.0724200051993600],LUNA2[0.0000000273154649],LUNA2_LOCKED[0.0000000637360849],LUNC[0.0599480000000000],MATIC[0.0000000039761400],RSR[0.0000000059581001],RUNE[0.0000000080404000],SOL[0.0000000477792481],UNI[0.0769400000000000],USD[44.4036339376624531],USDT[0.0074590059780668] |
| 01901724 | ATLAS[7069.6428000000000000],USD[0.0041137265850000] |
| 01901726 | BTC[0.0000000085727300],USD[0.0000317114761816],USDT[0.0000401255971389] |
| 01901731 | TRX[0.0000090000000000],USD[0.3364334169000000],USDT[0.0037210000000000] |
| 01901733 | TRX[0.0000400000000000] |
| 01901738 | BTC[0.0077827100000000],EUR[33030.3785152869692784],USD[-8203.1324393872553454000000000] |
| 01901740 | TRX[0.0000010000000000],USD[3.2175013942500000] |
| 01901751 | EUR[0.0340242300000000],USD[0.0000000188927790] |
| 01901759 | ATLAS[2679.8176000000000000],LUA[0.0067530000000000],TRX[0.0001070000000000],USD[0.0000000110077010],USDT[0.0000000006250000] |
| 01901760 | ATLAS[8538.3860000000000000],USD[0.1050052608340000],USDT[0.0000000029879216] |
| 01901764 | ATLAS[4101.4665665300000000],TRX[0.0000010000000000],USD[0.0082972953296398],USDT[0.0000000070175640] |
| 01901765 | MNGO[8.6800000000000000],TRX[0.0000010000000000],USD[0.0000000935100200],USDT[0.0000000040546704] |
| 01901768 | ATLAS[7820.0000000000000000],BTC[-0.0000028134001764],BUSD[3000.0000000000000000],ETH[0.0009135400000000],ETHW[0.0009135400000000],MNGO[3382.3870749300000000],OXY[876.8424900000000000],SOL[9.2773146600000000],SRM[140.0000000000000000],TRX[0.0000020000000000],USD[439.7303594021939684000000000],USDT[12.6967336271477724] |
| 01901774 | BOBA[4902.0000000000000000] |
| 01901776 | ETH[0.0000000077463025],FTM[0.0000000084000000],SOL[0.0000000062132196],TRX[0.0000010000000000],USD[0.0015202618899284],USDT[0.0000000035296625] |
| 01901777 | TRX[0.2271220000000000],USD[0.2521869979500000] |
| 01901778 | AKRO[847.0000000000000000],USD[0.0000000075621924],USDT[0.0000000070000000] |
| 01901782 | DYDX[6.9000000000000000],NFT[388668300287028246][1],NFT[553953722990386532][1],SOL[0.0000000055931111],USD[0.7491239919840579],USDT[0.0000000060000000] |
| 01901784 | USD[0.0775274954882500] |
| 01901785 | USD[0.0000028739516876],USDT[0.0000100771709446] |
| 01901788 | MNGO[0.0000000026044596],SOL[0.0000000004144920],USDT[0.0000000662384184] |
| 01901790 | USD[0.0000005926393815] |
| 01901792 | LTC[0.0000000020000000],POLIS[0.0634111796381600],USD[0.0000000096094019],USDT[0.3800120245977448] |
| 01901793 | DOGE[0.5351301156007600],DOT[0.0890353000000000],FTM[0.2878731642715000],FTT[0.0000000037665810],GOG[20.6895198300000000],JOE[0.0000000094231492],LUNA2[2.8787339570000000],LUNA2_LOCKED[6.7170459000000000],LUNC[531306.3800000000000000],MATIC[0.0000000025394400],MBS[0.4119000209045335],SHIB[0.0000000413000001],STARS[47.4097148000000000],TLM[251.2489625600000000],USD[0.3296102517282748],USDT[0.0000000092746872] |
| 01901794 | FTT[0.0621263708481626],USD[0.0000490878827979],USDT[0.0000000143767363] |
| 01901796 | GOG[0.8536000000000000],POLIS[0.0999800000000000],SPELL[27394.5400000000000000],TRX[0.0000010000000000],USD[0.0876771142500000],USDT[0.0000000079361632] |
| 01901798 | ATLAS[686.6557988220000000] |
| 01901804 | USD[1.7868449042500000] |
| 01901806 | RAY[0.0000000002500000] |
| 01901808 | USD[0.0000000005952560],USDT[0.0000000008831506] |
| 01901811 | TRX[0.0000010000000000],USD[2.3033544279847784],USDT[0.0000000016907726] |
| 01901813 | BAO[716.6000000000000000],EMB[8.1940000000000000],MEDIA[0.0073080000000000],MER[0.9962000000000000],SOL[0.0000000100000000],STEP[46718.6801867900000000],TRX[0.6028230000000000],USD[0.0101896887961145],USDT[0.0000000070085449] |
| 01901814 | USD[0.0000010000000000],USD[0.0020347335600000],USDT[0.0000000508126071] |
| 01901816 | ATLAS[9.7540000000000000],USD[0.0046599436000000],USDT[0.0000000067600840] |
| 01901819 | BTC[0.0206231301190474],DOGE[0.1375710000000000],FTT[44.1964245800000000],SOL[20.0700000000000000],USD[395.7082504021962500000000000] |
| 01901824 | ATLAS[623.7099728600000000],FTT[1.4236082900000000],SOL[1.0000000000000000],SRM[11.5683426000000000],STARS[0.0000000050000000],USDT[0.0000008329455859] |
| 01901825 | IMX[0.0159104960000000],SOL[0.0400000000000000],TRX[0.0000050000000000],USD[0.4428384885000000] |
| 01901833 | AKRO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.2366835018781596] |
| 01901833 | ETH[0.0000000020170162] |
| 01901841 | AUDIO[989.4065197200000000],CHZ[7757.8542972900000000],THETABULL[0.8710000000000000],TRX[0.0000010000000000],USD[0.0693482750000000],USDT[0.0000000012629480],XRPBULL[4000.0000000000000000] |
| 01901845 | BAO[1.0000000000000000],BTC[0.0030000000000000],GBP[0.0378890000000000],TRX[0.0000010000000000],USD[0.6509989115000000] |
| 01901847 | KSHIB[199.9600000000000000],SPELL[41971.7096910000000000],USD[1.8209320500000000],XRP[55.8413730000000000] |
| 01901849 | TONCOIN[0.0100000000000000],USD[0.0073981284000000] |
| 01901852 | TRX[0.0000010000000000],USD[0.0000005541040520],USDT[0.0000000120746570] |
| 01901853 | ADABULL[0.0000884613876000],BTC[0.0000000009000000],BULL[0.0000286600000000],ETH[0.0000376647585603],ETHBULL[0.0000287095586460],ETHW[0.0000376647585603],MANA[0.9900000000000000],SOL[0.0097380015600000],USD[1.9083237834605847],USDT[0.0000000081105326] |
| 01901855 | BNB[0.0000018900000000],ETH[0.0000000078449286],ETHW[0.0084537653721807],MATIC[0.0002506232504492],TRX[0.0007770000000000],USD[0.0031867986609606],USDT[0.0000000034013381] |
| 01901858 | POLIS[77.0000000000000000],USD[0.0416895475000000] |
| 01901860 | ATLAS[11783.4119609800000000],CRO[1376.1359756000000000],KIN[3.0000000000000000],SLP[0.0684633100000000],USD[0.0000000007714488] |
| 01901862 | EDEN[0.0900000000000000],TRX[0.0000010000000000],USD[0.0000000074992060],USDT[0.0000000038105588] |
| 01901866 | USD[5.0000000000000000] |
| 01901872 | SOL[0.0000000017755930],TRX[0.0000010000000000],USDT[0.0000015493897649] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01901875 | USD[25.000000000000000] |
| 01901876 | USD[0.000000014195913],USDT[0.000000012751950] |
| 01901877 | SOL[0.069986000000000],USD[0.000000012793634T],USDT[3.090200003657558S] |
| 01901878 | RAY[0.999400000000000],USD[0.732237421113080] |
| 01901882 | APE[0.034143594528589A],SRM[0.001859460000000],USD[3.983805611958301S],USDT[0.000000070265965] |
| 01901889 | USDT[1.443872220000000] |
| 01901890 | FTM[0.000000006594981S],SOL[0.000000060531936] |
| 01901891 | XRP[128.819227000000000] |
| 01901892 | BTC[0.003600002935609G],DOGE[2733.923823020000000],ETH[0.000052900000000],FTT[25.033151041440695S],PAXG[0.294187670000000],SOL[20.438023960000000],UNI[111.688612430000000],USD[299.330279356278238S],USDT[0.000000036518679],XRP[846.591536430000000] |
| 01901895 | ATLAS[309.938000000000000],BNB[0.001000000000000],USD[1.262481156000000],USDT[0.000000006515410] |
| 01901896 | BTC[0.015900000000000],FTT[0.100000000000000],SOL[11.340995000000000],TRX[0.265569000000000],USD[0.473363104775000],USDT[0.004120143225000] |
| 01901897 | NFT[311271184138506456][1],NFT[341415061988359979][1],NFT[478851950641678119][1],USD[0.097261536500000],USDT[0.047660301438822] |
| 01901899 | USD[0.000011728717414T87] |
| 01901900 | AUD[0.002650422205249T],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000004356621547] |
| 01901904 | MNGO[1789.642000000000000],SRM[52.989400000000000],USD[1.742531318229683Z],USDT[0.000000009700511O] |
| 01901906 | APE[0.038754370000000],BTC[0.000000006248557I],DOGEBEAR2021[0.070000000000000],ETH[0.000000017302705],ETHW[0.000000092887782],USD[-0.909196127444883B],USDT[0.970923176844835O] |
| 01901912 | USD[25.295121541077820S],USDT[0.000001284678028] |
| 01901913 | FTT[0.015131240468000O],GBP[0.001365200000000],USD[0.602458986870204O] |
| 01901923 | DFL[9.922144470000000],FTT[0.000000500000000],LUNA2[0.000000026920520A],LUNA2_LOCKED[0.000000628145477],LUNC[0.005862000000000],NFT[465593957371214263][1],NFT[493627868370703676][1],NFT[496089535303551113][1],NFT[527272034578957912][1],SOS[1.865900000000000],SRM[1.532924580000000],SRM_LOCKED[27.503177330000000],USD[0.275370264605969B],USDT[0.000000006205717O] |
| 01901924 | USD[15.000000000000000] |
| 01901927 | USD[5.000000000000000] |
| 01901929 | BTC[0.000000095659598],CEL[0.016910820000000],MBS[14.000000000000000],STARS[7.000000000000000],USD[-0.004259990041572] |
| 01901930 | ETH[0.002500000000000],ETHW[0.002500000000000] |
| 01901931 | AXS[0.000000009965585],BNB[0.000000048764126],ENJ[0.000000001840568],HT[0.000000020742040],MATIC[0.000000007700000],OMG[0.000000028000000],SOL[0.000000036616900],TRX[0.000000073173858],USDT[0.000000061371662] |
| 01901935 | USD[0.006389400000000] |
| 01901937 | AKRO[0.326400000000000],EUR[0.000973030000000],TRX[0.001566000000000],UBXT[0.182800000000000],USD[0.000000017585884],USDT[0.000000085191426] |
| 01901940 | ATLAS[1084.133827490000000],POLIS[14.828747800000000],USDT[0.000000199323584] |
| 01901941 | AUD[0.008402300000000],USD[0.000000021836666],USDT[0.000000020911223] |
| 01901944 | AURY[0.000000006447723],BIT[168.022188148912040G],ETH[0.299973918337401G],ETHW[0.399744295122781T],FTM[0.000000009302774],FTT[30.687313952378200G],LUNA2[0.010391244630000O],LUNC[2262.715396381400000O],MATIC[0.000000062000000],NFT[527272034578957912][1],SOS[1.865900000000000],RAY[614.424388467518767],SOL[7.186602505353698I],STEP[0.000000003319001],USD[0.455512023966496T],USDT[0.000000114191731] |
| 01901962 | BNB[0.000879640000000],PERP[0.000000076600000],STEP[0.000000087819593],USD[0.012948034279000O],USDT[0.000000037319325] |
| 01901965 | AVAX[1.136613031920000],BUSD[1.964013260000000],TRX[0.000001000000000],USDT[0.000000054940944] |
| 01901968 | BNB[0.000000075985638],EUR[0.088649323370192S],USD[0.000000083153351] |
| 01901969 | ATLAS[60.000000000000000],AUDIO[23.000000000000000],AXS[0.600000000000000],ETH[0.001914140000000],ETHW[0.001914140000000],EUR[0.000001381907381],FTT[1.267318610000000],LINK[0.089650000000000],LUNA2[4.193027775000000],LUNA2_LOCKED[9.783731474000000],LUNC[0.307568200000000],USD[558.849724524200000],USDT[46.281300918069897],XRP[0.722620000000000] |
| 01901977 | ATLAS[0.000000015884632],HUM[0.000000088200000],SHIB[0.000000084062538],SLP[0.000000038555487],TRX[0.000000050383065],USD[0.000000096125164],USDT[0.000000008421086] |
| 01901978 | USDT[3.240139470000000] |
| 01901979 | BNB[0.059988000000000],GMT[70.985800000000000],GST[150.000000000000000],MNGO[49.990000000000000],RAY[1.999600000000000],SAND[5.998800000000000],SOL[2.383000000000000],SRM[2.000000000000000],SXP[9.998000000000000],TOMO[9.998000000000000],TRX[0.000001000000000],USD[0.464392900000000],USDT[0.000000038335300] |
| 01901980 | USD[182.911918964576000] |
| 01901983 | ETHW[1.654600460000000],LOOKS[0.996010000000000],USD[0.006396813581980],USDT[0.000000037126500] |
| 01901985 | ATLAS[6.973859850000000],EUR[0.000000167423044],SOL[0.008658240000000],USD[0.001929424650000],USDT[218.370000007602208] |
| 01901988 | BNB[0.000100000000000],EUR[0.000000032035654],USD[0.000000023503889O],USDT[0.000000004867275] |
| 01901989 | USD[0.315511639000000O] |
| 01901990 | USD[0.260969101483443Z4],USDT[0.000000013985094] |
| 01901991 | TRX[0.000001000000000],USDT[0.000000071076810] |
| 01901992 | EUR[0.000001681569965S],USD[0.000000282994057],USDT[0.000000024034979I] |
| 01901993 | BTC[0.001492996321102O],CRO[9.699591000000000],ETH[1.506050934100000O],ETHW[1.506050934100000O],FTT[0.003545430742546G],GBP[12.000000060948149],USD[1.177024698538846],USDT[0.000000069350000] |
| 01901994 | FTT[0.000000005954729],SOL[0.000000069516987],USD[0.000000027249082S],USDT[0.000000746686250] |
| 01901998 | ATLAS[13409.265212830000000],SRM[0.132187600000000],USD[0.000000034963665],USDT[7.624074685430538] |
| 01902000 | NFT[322323762665753521][1],NFT[553809313144629081][1],USD[2.606017919969205O],USDT[0.000000184560225] |
| 01902001 | USD[3.848005680692750] |
| 01902004 | BRZ[0.346190978286302T],BTC[0.000000010512448],USD[0.000001355417076] |
| 01902011 | BTC[0.000000043075200],LUNA2[0.062147789620000],LUNA2_LOCKED[0.014501150910000O],NFT[301268765516703757][1],SOL[0.002888090000000],TRX[0.002335000000000],USD[0.269565077790227G],USDT[0.000000005884364],USTC[0.879732000000000] |
| 01902012 | AURY[1.287596090000000],BTC[0.000252000000000],GOG[160.000000000000000],MBS[19.000000000000000],USD[19.658433849964769A],USDT[0.000000009134040] |
| 01902014 | BTC[0.151283065889846A],FTT[87.050000000000000],SOL[96.346637200000000],USD[569.440235668687500] |
| 01902017 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[28.806524800000000],REEF[7902.940858000000000],SRM[42.895372190000000],UBXT[1.000000000000000],USDT[0.000010307839815S] |
| 01902020 | USD[0.000000107614912],USDT[2.137175046365080O] |
| 01902027 | KIN[1.000000000000000],USDT[0.000000071498844] |
| 01902032 | EUR[0.024650082270006],TRX[0.000001000000000],USD[0.000000074025736],USDT[0.000000025057775] |
| 01902033 | DENT[2.000000000000000],TRX[0.000001000000000],USDT[0.000012185802229] |
| 01902036 | USD[0.000000033521911],USDT[991.387770890000000] |
| 01902038 | SOL[2.640000000000000],USD[843.466771070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01902041 | POLIS[47.886011940000000000],RSR[1.000000000000000000],USD[0.000001026238422],USDT[0.000000604958048] |
| 01902042 | TRX[0.000001000000000],USDT[0.000000035000000] |
| 01902044 | TONCOIN[3980.000000000000000000],TRX[0.000012000000000],USD[368.037806483000000] |
| 01902046 | ATLAS[549.990000000000000000],LTC[0.002086150000000],SOL[0.055221032800000],TONCOIN[9.300000000000000],USD[0.198484083150000],USDT[0.080591578000000] |
| 01902051 | KIN[9704.450814980000000],USD[0.001544530000720] |
| 01902057 | AVAX[0.085798320000000],ENS[0.003471620000000],SOL[0.001334000000000],USD[0.000892734300000],USDT[0.000000050000000] |
| 01902058 | AUD[4.422307230000000],USD[9.000000000468798Z],XRP[19.000000000000000] |
| 01902064 | ATLAS[100.000000000000000] |
| 01902065 | SOL[6.725390400000000],USD[0.000013125607840] |
| 01902066 | ETH[0.000000090290000],USDT[4.759729620965000] |
| 01902068 | CRO[69.986700000000000],USD[0.411011800000000],USDT[0.000000000715240] |
| 01902071 | USD[0.000000098500208] |
| 01902075 | STEP[0.076740000000000],USD[0.003778178750000] |
| 01902085 | BTC[0.081365000000000],ETH[2.172887000000000],ETHW[2.172887000000000],EUR[0.095828724000000],TRX[0.000010000000000],USD[-1816.374025379222173B],USDT[0.000000122771196] |
| 01902088 | AAVE[0.000000001536665],AKRO[1.000000000000000],ALPHA[1.000054780000000],AUDIO[1.024182170000000],BAO[1.000000000000000],CRO[3359.223869381867328],EUR[0.000000021861304S],GALA[144.672209110000000],GRT[1.000000000000000],KIN[3.000000000000000],MATH[2.000000000000000],SOL[12.702506880000000],TRX[1.000000000000000],USD[0.000000292166811T],USDT[0.390871733969209B] |
| 01902089 | ATLAS[9.720000000000000],TRX[0.000001000000000],USD[0.000000046502496],USDT[0.000000096645330] |
| 01902091 | BULL[0.211941420000000],ETHW[1.178967000000000],MANA[7.526858712329000],USD[0.000000520059346] |
| 01902093 | USD[0.000000086549738],USDT[0.000000050987074] |
| 01902096 | FTT[0.000000063568764],UBXT[0.000000038260152],USD[0.000000008556350],USDT[0.000000922723720] |
| 01902102 | BF_POINT[300.000000000000000] |
| 01902104 | ATLAS[0.000000066193216],BRZ[0.000000010875747],ETH[0.000000094025525],POLIS[0.000000032338840] |
| 01902106 | ATLAS[0.000000020000000],SOL[0.000000085616728] |
| 01902108 | USD[0.000000055690842],USDT[0.000000040220650] |
| 01902109 | USD[0.000000088064416],USDT[0.000000075806899] |
| 01902111 | SOL[0.000990000000000],TRX[0.000000008152650],USD[0.000000015501984] |
| 01902112 | BIT[0.787000000000000],FTM[0.000000016209306],FTT[0.000000052884162],USD[0.005348943483630],USDT[0.360190573994073G] |
| 01902114 | EDEN[371.877542000000000],ETH[0.000083228084102I],ETHW[0.000083234090321],FTT[0.080000000000000],TRX[0.000010000000000],USD[-6.221062467237577G],USDT[7.246409548442036] |
| 01902115 | FTT[0.098100000000000],LUNA2[0.066363346770000],LUNA2_LOCKED[0.154847809100000],LUNC[13046.040000000000000],NFT[35501335515342844][1],NFT[48921141871774492][1],USD[-2.448076451872500O],USDT[0.000000060000000],USTC[0.913170000000000] |
| 01902118 | TRX[0.000001000000000],USD[0.000000002242900] |
| 01902121 | USD[0.225914953250000],XRP[25.640600000000000] |
| 01902125 | BAO[4.000000000000000],GBP[0.000000006419293Z],KIN[6.000000000000000],STEP[516.670317120000000],TRX[1.000000000000000],USD[0.000000037888776] |
| 01902126 | ETH[1.680150570000000],ETHW[1.680150570000000],FTT[8.840872030000000],USD[0.969393850000000],USDT[7.978067480000000] |
| 01902128 | MNGO[210.000000000000000],USD[2.151854012500000],USDT[0.000000009596312] |
| 01902132 | BTC[0.000000040000000],ETH[0.000000160667250],FTT[0.000000034151137],SOL[0.000000003188957],USD[0.037563815072770S],USDT[0.000000082538770] |
| 01902133 | ADABULL[0.000008284000000],EUR[2.359504547000000],FTM[108.897040000000000],USD[1.628684491500000] |
| 01902140 | APE[113.800000000000000],NFT[385318027942187S9][1],NFT[45346384250375515][1],TRX[0.552388000000000000],USD[1647.345775125124258],XRP[0.000000005152649] |
| 01902143 | USD[2.951306460000000] |
| 01902148 | AUDIO[0.000000079882510],BAO[0.000000013343557],CHZ[0.000000046567820],CRO[0.000000019343044],ETH[0.000000035186454],ETHW[0.000000035186454],FTM[0.000000041166002],GENE[0.000000049833820],GRT[0.000000068040000],IMX[0.000000011840176],KIN[3.000000000000000],LOOKS[0.000000044814668],MATIC[0.000000009817434O],MBS[0.000000015376810],MNGO[0.000000082589291],RAY[0.000000045760000],RSR[2.000000000000000],SHIB[0.000000018022080],SRM[0.000000041847122],USD[0.000000089330765],USDT[0.000000057199287] |
| 01902149 | DFL[59.988000000000000],USD[1.857000000000000] |
| 01902154 | TRX[0.000001000000000],USD[0.130187187500000] |
| 01902155 | BTC[0.000113198547869S],CEL[0.000000007815320S],ETH[0.659542339086372I],ETHW[0.659542339392327B],FTT[1.999848798775930O],RAY[0.880000000000000],SLND[21.100000000000000],SOL[0.248096430860584Z],TRX[18.234282334370969I],USD[-638.518793487392108S],USDT[0.036650454694150A] |
| 01902170 | DOGE[0.000000070503676],LUNA2[0.460966427000000],LUNA2_LOCKED[1.075588330000000],LUNC[100376.410000000000000],USD[135.746140249642217T],USDT[0.000000039175409] |
| 01902176 | USD[25.000000000000000] |
| 01902184 | EUR[0.000000050000000],USD[78.103969367739686Z] |
| 01902186 | USDT[1.796376031500000] |
| 01902192 | USD[5.000000000000000] |
| 01902193 | BNB[-0.000000006037313Z],ETH[0.000000038502328],FTT[0.000000032787328],MATIC[0.000000100000000],TRX[0.000000068244210],USD[0.057581548268673O],USDT[0.000000186106592] |
| 01902195 | BTC[0.000000036400000] |
| 01902197 | BAO[3.000000000000000],CRO[0.030415450000000],DENT[1.000000000000000],ETH[0.000006468329185O],ETHW[0.000006468329185O],FTT[0.000140320000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.001831672038253P] |
| 01902199 | USD[0.008757125350000] |
| 01902203 | BTC[0.008166000000000],ETH[1.214900685040000],ETHW[1.210858341000000],FTT[1.200000000000000],SOL[8.960000000000000],USD[-1.388522882074950G] |
| 01902207 | SLRS[192.000000000000000],USD[0.454500925800000] |
| 01902209 | ATLAS[0.000000073000000],AURY[0.000000006146240],BTC[0.000000000670140],USD[0.000000047811982] |
| 01902212 | DOGE[0.172195528000000],LUNA2[26.032587210000000],LUNA2_LOCKED[60.742703490000000],TRX[0.000778000000000],USD[0.426715693100175I],USDT[1.231658721606281O] |
| 01902222 | DOGEBULL[0.000000007421356S],TRX[0.000001000000000],USD[-0.302699549177912T],USDT[0.420727074456622S],XRP[0.000000063907794] |
| 01902223 | ATLAS[50000.000000000000000],USD[1.048401561950000000] |
| 01902225 | ETH[0.000000077471550],FTT[0.000000039970692],SRM[0.484847260000000000],SRM_LOCKED[7.708634350000000000],USD[0.000000049453608] |
| 01902230 | USD[7.399899810000000000] |
| 01902232 | ATLAS[49620.000000000000000],BNB[5.526599420000000],DYDX[0.000000038253530],EUR[0.000000060437161],FTT[25.000000089460777],LUNA2[0.008747378110000],LUNA2_LOCKED[0.020410548920000],LUNC[1904.760000000000000],SAND[0.000000033349275],SOL[0.000000027715854],TRX[0.001554000000000000],USD[0.000000017839852],USDT[0.000000183884196] |
| 01902233 | ATLAS[500.000000000000000],ENJ[28.000000000000000],MANA[44.000000000000000],STEP[137.000000000000000],USD[2.731766737500000],USDT[0.000000179426520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01902234 | EUR[0.000000004172985g],UBXT[1.000000000000000] |
| 01902237 | ATLAS[50.000000000000000],BNB[0.000000031000000],FIDA[0.006248640000000],KIN[0.316630112000000],MER[0.098800000000000],OXY[0.009800000000000],USD[0.008000024320772g],USDT[0.000000005380495g] |
| 01902239 | BNB[0.005418730000000],BTC[0.000000001749750g] |
| 01902248 | BNB[0.000000021627064],CRO[200.092272130000000],DYDX[0.000000060000000],FTT[0.000000005649185g],MATIC[0.000000005534000g],SOL[8.143396886797685g],SRM[8.507432360000000g],TRX[0.000147000000000],USD[0.000000184937695g],USDT[0.000050805257221g] |
| 01902253 | ATLAS[0.000000098635505g],FTT[0.002209947702558g],TRX[0.000018000000000],USD[-0.254298692933212g],USDT[0.271883670729568g] |
| 01902256 | BNB[0.000000000000000],ETH[0.000000045000000],ETHW[0.006186445000000],FTM[38.954590000000000g],FTT[51.635820000000000],GARI[135.974160000000000g],TRX[0.000777000000000],USD[1.004371282605250g],USDT[0.000000044950396g] |
| 01902258 | USD[4.709569500000000],USDT[0.000000016320000] |
| 01902260 | BNB[0.000000000241090g],SLRS[0.972640000000000g],USD[0.000003207281669g],USDT[0.000000004620996g] |
| 01902261 | USD[0.000002793095832g] |
| 01902264 | FTT[0.948467340510140g],USD[1.201322813187500g] |
| 01902265 | ETH[0.167000000000000g],FTT[25.000000000000000],USD[2165.434034812128080g] |
| 01902276 | FTT[0.003777779548802g],USD[0.009904728500000g],USDT[0.000000042943440] |
| 01902282 | ETH[0.000000184605400g],SOL[0.000000031296000g],TRX[0.000001000000000g],USDT[0.000000081276088] |
| 01902283 | ETHW[0.027000000000000g],FTT[12.026136711475397g],NFT [5193093198667876g27][1],USD[0.595253990000000g] |
| 01902287 | ALPHA[22.995630000000000g],MER[37.992780000000000g],POLIS[2.199582000000000g],SLRS[41.992020000000000g],USD[0.734966600000000g] |
| 01902288 | USD[0.000000009011268g],USDT[0.000000020725662g] |
| 01902289 | APT[0.756426548618449g],AVAX[0.000000001000000g],BIT[33.993540002933827g],BTC[0.000000024558882g],RAY[11.054159910000000g],SOL[0.000000004470000g],SRM[13.241716230000000g],SRM_LOCKED[0.205728890000000g],USD[0.122039621359256g],USDT[0.000000061798878] |
| 01902290 | USD[0.009369528800000g],USDT[0.000000036200000g] |
| 01902296 | BTC[0.000000184605400g],ETH[0.000000042394100g],FTT[1.336012254377900g],HNT[0.000000086400000g],LTC[0.000000000621320g],RNDR[248.889490430000000g],SOL[0.000000022746630g],SUSHI[0.000000056000000g],USD[35.551731779012400g],USDT[0.000000040304800] |
| 01902301 | TRX[0.697478000000000g],USD[1.495012905450000g] |
| 01902302 | ALPHA[97.980400000000000g],BTC[0.000000033820000g],FTM[39.992000000000000g],GMT[15.999800000000000g],LOOKS[0.995200000000000g],SOL[13.210862073925348g],SPELL[96.600000000000000g],SRM[20.995800000000000g],STORJ[0.016573070000000g],USD[1.404056937169477g] |
| 01902304 | AMPL[0.000000017881796g],ATLAS[0.000000034810833g],CVC[0.000000000447760g],DOGE[0.000000030341505g],DYDX[0.000000055119858g],FIDA[0.000000054209392g],FTT[0.000000079496216g],GRT[0.000000022966940g],LEO[0.000000052702640g],REN[0.000000063073418g],RUNE[0.000000036053364g],SKL[0.000000061537280g],SLP[0.000000032480490g],SLRS[0.000000035807975g],SXP[0.000000076196580g],TRU[0.000000006189635g],USD[0.000000106301011g],USDT[0.000000068483145g] |
| 01902306 | SHIB[280000.000000000000000g],USD[0.839463415657500g],USDT[0.000000133037167] |
| 01902318 | AURY[60.298777264675500g],POLIS[739.300000000000000g],USD[0.013654975000000g] |
| 01902325 | TRX[0.000060000000000g],USDT[24.700748014775000g] |
| 01902326 | TRX[0.000001000000000g],USD[0.000000149471003g],USDT[0.000005565560g] |
| 01902327 | TRX[0.000009000000000g],USD[0.000006947170562g],USDT[0.000000047289940] |
| 01902328 | ATLAS[5.882700000000000g],USD[0.000000014441485g],USDT[0.000000009779389] |
| 01902331 | USDT[4.078415838250000g] |
| 01902332 | TRX[0.000001000000000g],USD[0.145968280000000g],USDT[0.000000030838600] |
| 01902333 | USD[0.000000041890064g],USDT[0.000000068948450g] |
| 01902337 | BTC[0.000000006407000g],USD[1.461693422500000g] |
| 01902338 | TRX[0.000020000000000g],USD[0.000000005786735g],USDT[0.000000089665720g] |
| 01902343 | BTC[0.009499080000000g],USD[2.299866510000000g] |
| 01902345 | ETH[0.000000061998520g],USD[0.003400325316820g],USDT[0.000000097743442] |
| 01902347 | USD[25.000000000000000g] |
| 01902357 | TRX[0.000001000000000g],USD[0.018764714194296g],USDT[0.344182910301008g] |
| 01902358 | LUNA2[0.844845445200000g],LUNA2_LOCKED[1.971306039000000g],LUNC[169771.982635400000000g],USD[0.000002336774590g] |
| 01902361 | BTC[0.000009000000000g],MATIC[20.000000000000000g],TRX[0.000778000000000g],USD[0.677977931371385g],USDT[0.533638421250000g] |
| 01902362 | 1INCH[322.809015981220570g],AMPL[0.000000007947355g],ANC[81.987600000000000g],AVAX[3.381531180000000g],CREAM[0.000000281931g0g],DYDX[0.000000073843304g],ETH[0.007183900000000g],ETHW[0.007183900000000g],FTM[0.000000042183000g],FTT[5.596873521281767g3],HT[0.000000582508688g],LUNA2[0.029823778340000g],LUNA2_LOCKED[0.069588816120000g],LUNC[0.000000005798056g],RAY[30.000000000000000g],SLP[253.889438900000000g],SOL[0.000000720441121g],SPELL[1647.683004620000000g],SXP[0.000000058693800g],TONCOIN[0.030846181814071g0g],TRX[0.000001000000000g],USD[-1.141082886930234500000000000g],USDT[0.000000013634481g],USTC[0.956600000000000g],WAVES[0.000000060628394g],CHZ[0.000000080023273g],EUR[0.000000750625296g],USD[0.000045627306356g],USDT[0.000000032561345] |
| 01902364 | ATLAS[9.981000000000000g],KIN[9998.100000000000000g],USD[0.007474093086413g0g],USDT[0.000000013279482] |
| 01902365 | FTT[0.004917232522773g3],MEDIA[0.000000026150000g],USD[0.000000011124508g],XRP[7616.440891399g8917g6] |
| 01902367 | USD[0.000000044397200g],USD[29.828795905601765g],USDT[0.000000080194456g] |
| 01902371 | BNB[-0.000000023121800g],DOGE[0.000000003047042g],HT[0.000000002640000g],SOL[-0.000000002647130g8],TRX[0.000000042678908g],USD[0.000002949454488g7],XRP[0.000000010605500g] |
| 01902378 | ETH[0.000000402180060g],MATIC[0.000002050390000g] |
| 01902380 | ADABULL[644.300000000000000g],SUSHIBULL[827442269.820000000000000g],THETABULL[151505.727135960000000g],USD[0.017550373924472g],USDT[10.789074460000000g],VETBULL[4137968.700200000000000g],XRPBULL[32312542.894000000000000g] |
| 01902385 | NFT [453451048774737981][1],NFT [465087139061223815][1],NFT [533356775094170300][1],USD[0.000000041552264g],USDT[0.000000088418542] |
| 01902389 | 1INCH[0.001795657200000g],AAVE[0.000133100000000g],AKRO[1.000000000000000g],AXS[0.000114460000000g],BAO[155018.636390860000000g],EUR[0.004205444074915g],FTT[10.247340998188115g14g],KIN[128358.949056490000000g],KSHIB[1697.685948806214103g9g],LTC[0.000082470000000g],SHIB[17119094.442075302582760g0g],SOL[0.000053700000000g],SRM[6.032579670000000g],TRX[2.000000000000000g],UBXT[1933.499430040000000g] |
| 01902395 | USD[30.000000000000000g] |
| 01902396 | ETH[0.007363206684168g],ETHW[0.007363173549368g],FTT[0.044061650000000g],TRX[0.000020000000000g],USD[0.000000014985334g],USDT[0.004865961167057g7] |
| 01902398 | BTC[0.000090400000000g],USD[1.031940437000000g] |
| 01902399 | NFT [2921446398563627771][1],USD[0.000000033837159g],USDT[0.000000030221149] |
| 01902400 | ATOM[1.158374090000000g],BNB[0.000000047114361g],BTC[0.000000004124532g],DOGE[0.000000081904500g],HT[0.000000082089128g],NEAR[1.972508260000000g],POLIS[2.539588707712282g1],PRISM[0.000000005363184g],REEF[0.000000063011530g],SAND[0.000000039622270g],SHIB[0.000000088269904g],SOL[0.532630867201219g1],SPELL[0.000000009181251g],TRX[0.000000010400000g],USDT[0.000027456562327g] |
| 01902408 | POLIS[0.099080000000000g],USD[967664966786509g5],USDT[0.000000008584532] |
| 01902410 | FTT[0.000700000000000g],NFT [3416474349331569171][1],NFT [4503862645754964171][1],NFT [5210558848287649781][1],USD[0.000000029792500g],USDC[39.495029010000000g] |
| 01902414 | ETH[2.148976230000000g],ETHW[2.148976230000000g],SOL[0.998492610000000g],USD[0.000000776246805g2] |
| 01902417 | AKRO[9943.000000000000000g],BTC[0.000000087152800g],FTT[0.176586518816704g2],USD[0.006913743660000g] |
| 01902419 | USDT[0.000000003968346g] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01902426 | TRX[0.000001000000000000] |
| 01902429 | BNB[0.000000008240900],USD[0.000000028766000] |
| 01902436 | FTT[0.000000069700387],SRM[0.609395180000000],USD[0.000000048671786] |
| 01902440 | BAO[2.000000000000000],ETH[0.000119470000000],ETHW[0.000119482575390?],KIN[3.000000000000000],USD[-0.093703154614903],USDT[0.000000017780618] |
| 01902443 | MOB[123.293470000000000],USD[-1.564456000430500],USDT[0.224970163633604?] |
| 01902447 | FTT[0.019972480000000],USDT[0.000000070585058] |
| 01902448 | FTT[0.000800820000000],SOL[0.000000016167325],USD[0.001496116194335] |
| 01902450 | TRX[0.707602000000000],USD[3.361901243250000],USDT[0.006374985000000] |
| 01902456 | ATLAS[5.521688464100000],SRM[0.966200000000000],TRX[0.000001000000000],USD[0.005344055250000],USDT[0.000000057029066] |
| 01902459 | AUD[0.000000021722887],BTC[0.001392263419680],USD[4.708162290000000] |
| 01902463 | FTT[0.000000025238893],USD[0.682513991471581?],USD[0.000000066796509] |
| 01902464 | ETH[0.000000082637792],USDT[0.000012935184680] |
| 01902467 | TRX[0.000001000000000],USD[0.075488812500000],USDT[0.000000005329120] |
| 01902469 | USD[25.000000000000000] |
| 01902471 | EOSBULL[24593.799293590000000] |
| 01902477 | 1INCH[0.659217826063110?],EDEN[43.996390000000000],ETH[0.000678817352720?],ETHW[0.000000052527200],FTT[0.023505840055599?],LUNA[0.226772870500000?],LUNA2_LOCKED[0.529136697900000],LUNC[49380.270000000000000],NFT (317196011697565047)[1],NFT (3591755574989315695)[1],NFT (3784308287401166341?)[1],NFT (4062846059107513771?)[1],NFT (411458322159855551?)[1],NFT (4422439274541116660)[1],NFT (4423001779250152441?)[1],NFT (4924444800234764671?)[1],NFT (4998819727971052371?)[1],NFT (5043730963399835561?)[1],USD[0.1889893316684048],USDT[4025.140000019176447?] |
| 01902481 | POLIS[7.668725600000000],USD[0.801169524000000],USDT[0.000000020806360] |
| 01902494 | TRX[0.000001000000000],USD[0.691200257437041?],USD[0.001115698383780] |
| 01902497 | EUR[100.000000000000000] |
| 01902499 | AUD[0.000618011005122?],BTC[0.009994752497680?],USD[-18.383214068100217?00000000] |
| 01902500 | USD[0.712785692452771?],XRP[0.000000033423063] |
| 01902502 | AKRO[0.00000009106450?],BTC[0.000000048722512],DYDX[0.000000044386076?],ETH[0.000000069171649],FTM[25.790034620000000],LTC[0.00000035716820?],MBS[0.011071740000000],RUNE[0.000000015567608],SKL[0.000000015886160],SOL[0.000003912001714],SRM[0.000000045703300],TRX[0.000000073010752],USD[0.000000190320217?],XRP[0.000000070092540] |
| 01902506 | USD[0.000000049116656],USDT[0.000000068759058] |
| 01902507 | DENT[98.841000000000000],TRX[0.000001000000000] |
| 01902508 | BTC[0.000000041762000],FTT[0.000000006323911],LUNA2[0.051560953580000],LUNA2_LOCKED[0.120308891700000],SOL[0.008469004927640?],USDT[0.000000158505546] |
| 01902510 | LUNA2[0.013774516640000],LUNA2_LOCKED[0.032140538840000],LUNC[2999.430000000000000],SOL[2.989431900000000],USD[0.000000009000000],USDC[0.459443620000000] |
| 01902511 | BF_POINT[100.000000000000000],USD[2.978244449766026?],USDT[0.000000110231610] |
| 01902515 | SOL[0.000000053866000],USDT[0.000000201119948] |
| 01902528 | ATLAS[230.000000000000000],USD[0.083790127500000],USDT[0.000000077267110] |
| 01902531 | FTT[0.000000092408000],USDT[0.000000068408298],XRP[0.000000031178933] |
| 01902536 | USD[25.000000000000000] |
| 01902537 | ASD[0.000000043240786],ATLAS[5.000000000000000],BAND[0.000000080468447?],BNT[0.000000052813419],BTT[322840.000000000000000],CEL[0.000000063645834],DMG[0.021479000000000],FTT[0.462866253400905?4],HT[0.017695000000000],LUNA2[0.013223181810000],LUNA2_LOCKED[0.030854090900000],LUNC[0.00096?4997198594],RAY[0.000000009573858?3],SNX[0.000000005110715?2],SOL[0.006987594868137?7],TRX[-0.937360646915695?1],USD[3449.485365924220954?0],USDT[1478.521274525182375?3],USTC[1.871804672189899?8] |
| 01902539 | FTT[0.022585700000000],GAR[0.039910000000000],GMX[0.00329216500000?],JP3[0.469201670000000],SOL[0.00869210000000?],TRX[0.000787000000000],USD[0.751788340770000],USDT[95.870000000308940] |
| 01902540 | MNGO[109.978000000000000],USD[4.999000000000000] |
| 01902543 | USD[4.953154479738063?],XRP[76.550768070000000] |
| 01902556 | ATOM[11.583005390000000],BTC[0.000056740000000],COMP[0.000047920000000],CRO[1998.924257473745039?7],DOGE[0.145612860000000],FTM[0.810000000000000],SOL[8.227289761789610?4],USD[-182.383107288013615?3],USDT[0.007011476531889?3] |
| 01902557 | ALGO[0.000000003371500?],BTC[0.000000009000000],TRX[0.000011000000000],USD[0.000000080000000] |
| 01902558 | BTC[0.000000706959595],USD[49.580636818506330?200000000?],USDT[0.000000040842444] |
| 01902559 | USD[0.000001383942559?2],USDT[0.000000024027524] |
| 01902563 | DOGEBULL[0.000366400000000?],USD[0.00998594120000?0],USDT[0.000000058765950] |
| 01902575 | BTC[0.000000030000000],EUR[0.443208224095863?8],USD[0.000000010182916?3],USDT[0.000000150913451] |
| 01902581 | USD[30.000000000000000] |
| 01902582 | BAO[2.000000000000000],BTC[0.001254710000000],ETH[0.021990090000000],ETHW[0.021717190000000],EUR[0.000000000000600?],FTT[0.164510830000000],KIN[3.000000000000000],MNGO[7.823534540000000],SHIB[41248.850158790000000],SUSHI[1.746588270000000],USD[0.002101337987019?1] |
| 01902586 | USD[5.118400000000000] |
| 01902590 | BTC[0.000601379187400?0],BUSD[27.561743080000000],NFT (3717122966949695573)[1],NFT (454324804690277299)[1],TRX[0.000001000000000],USD[0.000000084200760],USDT[0.135627899915052?2] |
| 01902591 | FTT[2.699734000000000],USDT[4.201787081300000] |
| 01902593 | BAO[1.000000000000000],EUR[53.172278037008143?9],POLIS[20.037858110000000?00],RSR[1.000000000000000],SOL[1.375893900000000000?] |
| 01902600 | DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],STEP[143.978281500000000],USD[0.000000091801040],USDT[0.000000046206684] |
| 01902604 | MOB[393.925140000000000],USDT[11.150000000000000] |
| 01902608 | ETH[0.000000027849140],TRY[0.000000023192714],USD[0.000000067183108],USDT[0.000000039589232] |
| 01902613 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[8.228838093574169?0],JOE[17.691331170000000],KIN[2.000000000000000],MATIC[0.084240400000000],SPELL[279.3758422600000?00],SUSHI[2.083571159864840?8],TRX[1.000000000000000] |
| 01902614 | LTC[0.057781657119662?1],LUNA2[0.015516758760000],LUNA2_LOCKED[0.036205770450000],USD[-3.243925235025994?1],USTC[0.219647219551654?4] |
| 01902615 | BAO[2.000000000000000],EUR[0.000000396452238?],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 01902619 | USD[25.000000000000000] |
| 01902623 | ETH[0.000141370000000],ETHW[0.000141369183902?0],LINK[0.060423000000000],RAY[0.948734000000000],TRX[0.070882000000000],USD[7.072777728175000],USDT[0.006850477500000] |
| 01902633 | BAO[1.000000588089069?1],LUNA2[63.964787980000000],LUNA2_LOCKED[149.251172000000000],LUNC[206.055454800000000],SOL[0.159510280000000000],USD[0.000000751615345?6] |
| 01902634 | FTT[0.661001772565058?0],POLIS[0.030760000000000],USD[0.000000128583182],USDT[0.000000032626716] |
| 01902637 | BTC[0.000000007791800?0],ETH[0.082559160896814?0],ETHW[0.000000008968140],GRT[0.000000006519864],USD[236.517761134338138?7] |
| 01902638 | USD[0.196860223580798?8],USDT[8.963836905818287?2] |
| 01902639 | AVAX[0.008933370000000],BTC[0.000087137979928?32],USD[0.000000857445890],USDT[2912.605859695836215?2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01902641 | USD[0.0000000104332418] |
| 01902642 | AVAX[19.296443010000000],BTC[0.181368169120000],DOT[90.59561366000000],ETH[0.801783263200000],ETHW[0.801783263200000],FTM[1742.7253930000000000],MATIC[1379.624028000000000],RUNE[0.05112364000000000],SOL[18.217401370000000],USD[3.869800971434550],USDT[23.892489197368025u] |
| 01902644 | TRX[0.0001880000000000],USDT[0.0000000035000000] |
| 01902646 | SOL[0.483957670000000],USD[0.0000124697895t5] |
| 01902649 | FTT[0.092302000000000],USD[0.0000000112701804],USDT[0.000000056828622] |
| 01902654 | USD[25.0000000000000000] |
| 01902659 | LOOKS[0.00000010000000],LUNA2[0.000000011414815],LUNA2_LOCKED[0.000000266345684],LUNC[0.002485600000000],SOL[0.005356160000000],TRX[0.00078200000000000],USD[0.303054404551849t6],USDT[1.043065255338992t] |
| 01902660 | CRV[0.986320000000000],ENS[0.005950000000000],ETH[0.0390000000000000],LUNA2[0.195340384500000],LUNA2_LOCKED[0.457942306000000],LUNC[42535.78000000000000],SOL[0.006974200000000],TONCOIN[0.061336000000000],USD[9.790479010709000],USDT[0.2978844667500000] |
| 01902661 | ATLAS[0.004405917000000],USD[0.004414591700000] |
| 01902664 | AAVE[0.459915222000000],AXS[1.299760410000000],BNB[2.049806489000000],BTC[2D.020793012120000],CRO[999.953925000000000],ETH[0.255985077170000],ETHW[0.255985077170000],FTM[362.924621300000000],FTT[3.460219886233186t0],GALA[350.0000000000000000],LINK[25.395318780000000],LTC[0.99981570000000000],RUNE[13.0000000000000000],SHIB[10000.0000000000000000],SOL[8.595583975000000000],TRX[0.0000010000000000],USD[0.0000001693704733t],USDT[0.0000002057677856t],XRP[353.934757800000000000] |
| 01902667 | ATLAS[0.000000005342482],BTC[0.0000000116309251],ETH[0.0000000004400000],FTT[0.0000000242000000],IMX[8.774202984704362t],USD[0.0000046162809310],USDT[1.77122421000000000] |
| 01902668 | ALICE[11.103738920000000],APE[24.003493803130225t6],ATLAS[2911.925800900000000],AURY[10.989413186964216t2],BICO[123.417617680000000],CHR[217.693525230000000],DOGE[762.123556310000000],DYDX[13.152951990000000],GBP[0.000000096164489],KSHIB[0.000000033628438t],LINA[0.000000018087504t],LINK[0.000000054710921t],LOOKS[519.746500930571526t3],REEF[6283.269735946274287t5],SHIB[0.000000058384776t],STMX[0.000000043551317t],STORJ[0.000000078890055t],USD[0.000000094848738t],USDT[0.000000138934309t] |
| 01902670 | ATLAS[89.986700000000000],MNGO[19.996200000000000],TRX[0.0000010000000000],USD[0.222995635950000] |
| 01902679 | USD[0.0271740077800000] |
| 01902680 | LUNA2[0.007010710810000],LUNA2_LOCKED[0.016358325220000],USD[0.0356000000000000],USDT[0.0356000000000000],USTC[0.992400000000000] |
| 01902682 | KIN[6448.919053050000000],USD[0.578144280000000] |
| 01902683 | NFT[371665739744292319](1),TRX[0.0007770000000000],USD[0.0000000037907840],USDT[0.451393282515711t2] |
| 01902684 | ATLAS[10228.884000000000000],TRX[0.000010000000000],USD[2.163805085000000] |
| 01902691 | AUDIO[15.0000000000000000],RAY[9.090003560000000],SOL[1-0.000107223576941t7],SRM[9.233798120000000],SRM_LOCKED[0.189167040000000],UBXT[370.0000000000000000],USD[0.035264749412415t0],USDT[0.030890313922500t0],XRP[0.000000008464284] |
| 01902692 | BTC[0.000243140000000],DOGE[0.0000000049009t28],USD[0.0009982017353533] |
| 01902694 | SAND[0.994800000000000],USD[0.0000001451136],USDT[0.000000025810900] |
| 01902698 | ETHBULL[0.000081230000000],EXCHBEAR[727778.282762014412731t2],USD[4.163889680000000],XRP[0.0000000015815335] |
| 01902700 | USDT[0.000000075000000],XRP[0.500000000000000] |
| 01902703 | USD[0.000002851571051t0],USDT[0.000000048864068] |
| 01902706 | BNB[0.003161340000000],CHZ[39.988000000000000],DOGEBULL[0.549000000000000],ETHBULL[0.004998040000000],LTCBULL[363.953800000000000],MATICBULL[59.798400000000000],THETABULL[0.319000000000000],USD[0.125918109562708t9],USDT[0.0023343650000000],VETBULL[5.098980000000000],XRPBULL[1070.000000000000000],XTZBULL[52.000000000000000] |
| 01902712 | EUR[0.136573720000000],EURT[0.867800000000000],TRX[193522.0000500000000],USD[0.402444781750000t0],USDT[0.0033344600000000] |
| 01902715 | ATLAS[539.897400000000000],USD[0.671023710862500t0],USDT[0.000000034839758] |
| 01902723 | ATLAS[1680.0000000000000000],HNT[0.097360000000000],USD[29.53311517960535200],USDT[0.042736593301256] |
| 01902726 | BAO[2.000000000000000],BTC[2D.021485090000000],ETH[0.000201540000000],KIN[3.000000000000000],RSR[1.0000000000000000],SRM[0.371141230000000],SRM_LOCKED[20.628858770000000],STETH[4.841439200005542t2],TRX[0.000002000000000],UBXT[1.0000000000000000],USDT[0.000000051863411] |
| 01902727 | USD[0.684596231469000] |
| 01902730 | USD[0.000000049840572],USDT[0.0077060000000000] |
| 01902731 | AUD[751.668000000000000],BNB[0.000000005000000],ETH[0.492877769200000],ETHW[0.492877769200000],FTT[0.098670000000000],LTC[0.009659045000000],USD[12.311681888096800],USDT[1.772000000000000] |
| 01902732 | USD[0.578044280000000] |
| 01902736 | BICO[0.000000010000000],BNB[0.000000079725720],BTC[2D.0000000064000000],ETH[-0.000000013135754t3],ETHW[0.000000099794332t],FTT[0.084905932391235t6],HT[0.054707495055240t0],LUNA2[0.000946138164000],LUNA2_LOCKED[0.002207655715000],MATIC[0.000000032150387],SOL[0.000000072144067],SRM[0.024577960000000],SRM_LOCKED[14.197864070000000],TRX[0.699598896250000t0],USD[7.952507996930653t5],USDT[0.0000000573110211],USTC[0.0000000023882556] |
| 01902739 | NFT[360998307915306583](1),NFT[452902697137951359](1),NFT[556415433796010004](1),SOL[0.000000006408900],TRX[0.001555000000000],USD[0.0000001254801901] |
| 01902742 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GST[0.002269830000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.001558000000000],USD[0.019834892263424t6],USDT[45.5400099641742138] |
| 01902746 | FTT[0.097911900000000],SHIB[76416.5570934300000000],USD[0.0000000657000000],USDT[0.0000000027000000] |
| 01902748 | BTC[0.000000060000000],ETH[0.000000050000000],FTT[0.006160681259l7042],MATIC[0.000000044000000],TRX[0.000196000000000],USD[2.160964019221098l1],USDT[0.000198205804325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01902750 | ATLAS[26847.4340000000000000],NFT (288397877999249343)[1],NFT (289619613126020614)[1],NFT (290159966039416275)[1],NFT (291381987039074452)[1],NFT (291655611751407987)[1],NFT (291757830330501466)[1],NFT (292432662457425236)[1],NFT (293533776964016716)[1],NFT (294527473224368131)[1],NFT (295455431278830343)[1],NFT (296624621790948199)[1],NFT (297111358261469213)[1],NFT (297936106284190616)[1],NFT (298244916494522044)[1],NFT (299594462525765980)[1],NFT (300218550936591053)[1],NFT (302793402714606459)[1],NFT (303269132197485907)[1],NFT (303341539003755737)[1],NFT (303982237191509952)[1],NFT (304609811588482740)[1],NFT (304610141836488699)[1],NFT (304880054437972689)[1],NFT (304977431818268458)[1],NFT (305039678674135405)[1],NFT (305442882347836902)[1],NFT (306630038940078621)[1],NFT (308065000210018019)[1],NFT (308898323142032725)[1],NFT (309756344445941049)[1],NFT (309992436596624222)[1],NFT (311056771765371327)[1],NFT (311325859321131938)[1],NFT (312343649574774579)[1],NFT (312549549843793754)[1],NFT (312618209833093146)[1],NFT (313226728504131052)[1],NFT (313969622257074617)[1],NFT (314524439813098740)[1],NFT (314755430802748193)[1],NFT (314831556111288881)[1],NFT (314934181972708519)[1],NFT (319130254701958957)[1],NFT (324446084646915411)[1],NFT (325141710605951511)[1],NFT (325421973314294139)[1],NFT (327807418863204049)[1],NFT (328004211200609026)[1],NFT (330780614914711861)[1],NFT (330896860159353324)[1],NFT (333090798808383974)[1],NFT (333566999099279493)[1],NFT (334101198063465793)[1],NFT (334168484932919838)[1],NFT (335080431545757129)[1],NFT (336179232469900171)[1],NFT (336257969436650097)[1],NFT (337308637479654353)[1],NFT (337345195439394729)[1],NFT (337795787622051835)[1],NFT (338490647173020228)[1],NFT (338997033276259112)[1],NFT (341150365228501184)[1],NFT (342609019284780959)[1],NFT (343062992867355800)[1],NFT (343357135935321714)[1],NFT (343788535426336618)[1],NFT (343803986559650044)[1],NFT (345417830992427468)[1],NFT (345857997187576316)[1],NFT (346786773353215682)[1],NFT (347005449316324700)[1],NFT (347993313265763710)[1],NFT (348641973336448528)[1],NFT (349340448395878104)[1],NFT (349571161079145352)[1],NFT (349923262021688633)[1],NFT (350076104064133009)[1],NFT (350084204589242821)[1],NFT (350365201557279431)[1],NFT (350632777533354865)[1],NFT (350856366196538951)[1],NFT (351706531424119241)[1],NFT (351893332454675691)[1],NFT (353006432029639065)[1],NFT (354285737410827630)[1],NFT (355324790532295587)[1],NFT (356885410332642695)[1],NFT (357149390488952173)[1],NFT (357260198865260604)[1],NFT (357972483863812033)[1],NFT (359017529394187547)[1],NFT (359307730687314844)[1],NFT (360088398893165472)[1],NFT (361252341257846344)[1],NFT (362384684307034082)[1],NFT (362425803324662158)[1],NFT (363137127641015269)[1],NFT (364939163669800778)[1],NFT (366173825967334227)[1],NFT (366340010257589171)[1],NFT (366664272039315020)[1],NFT (368315530680530769)[1],NFT (368498919558190312)[1],NFT (368962162158706729)[1],NFT (369525897136711036)[1],NFT (369601102501060450)[1],NFT (371649523349426874)[1],NFT (372373733294026739)[1],NFT (374411817358888463)[1],NFT (375608877037356556)[1],NFT (376505396617814091)[1],NFT (377102201778012172)[1],NFT (377839476673451465)[1],NFT (378067306093356166)[1],NFT (378598379923937565)[1],NFT (378632892304157701)[1],NFT (379241190678620493)[1],NFT (379502597339747788)[1],NFT (379911819383529101)[1],NFT (379983294154962398)[1],NFT (380046643970145217)[1],NFT (380820457528202024)[1],NFT (382205196372758505)[1],NFT (382664729423677469)[1],NFT (382849672823441833)[1],NFT (383504532846160991)[1],NFT (384012408892942607)[1],NFT (384920141743511033)[1],NFT (385361194858125740)[1],NFT (385964005679940115)[1],NFT (387787811704005724)[1],NFT (388946339321866422)[1],NFT (389635642876675069)[1],NFT (390863648002944566)[1],NFT (392007900222319193)[1],NFT (393714574583755398)[1],NFT (394415420489491730)[1],NFT (395105967551570192)[1],NFT (396056649024068817)[1],NFT (397102392232792442)[1],NFT (397412058712680598)[1],NFT (397426196887380057)[1],NFT (397648738046958386)[1],NFT (398353662569809021)[1],NFT (399412763562762671)[1],NFT (400469232172451129)[1],NFT (401687567165025851)[1],NFT (401878122699875011)[1],NFT (406551109760892870)[1],NFT (408675691071322055)[1],NFT (411301546733571759)[1],NFT (411711451490584954)[1],NFT (411847178416547094)[1],NFT (414135759225414484)[1],NFT (415714394675079281)[1],NFT (415738058743694928)[1],NFT (417072771886686478)[1],NFT (419349069328368630)[1],NFT (420974514362007223)[1],NFT (422126785130002679)[1],NFT (422998554593723872)[1],NFT (423646077740086252)[1],NFT (423682378179772400)[1],NFT (424093958718180772)[1],NFT (424140000203054718)[1],NFT (425057530906283595)[1],NFT (425267012031475907)[1],NFT (426839537561925865)[1],NFT (428333117393938520)[1],NFT (428826454484136248)[1],NFT (429660731411342098)[1],NFT (430309915895986386)[1],NFT (430823606029438443)[1],NFT (432757111107809335)[1],NFT (434267895617951811)[1],NFT (434767633152955472)[1],NFT (434907181632513470)[1],NFT (435338910980477228)[1],NFT (435614240883203677)[1],NFT (437885729833019173)[1],NFT (438022074088483837)[1],NFT (438982133602447374)[1],NFT (438998011856961527)[1],NFT (439249257529259481)[1],NFT (440551574480460083)[1],NFT (440918220540362311)[1],NFT (441068743506468898)[1],NFT (442284116416353396)[1],NFT (443513829965284925)[1],NFT (443819361150510252)[1],NFT (443923302222707633)[1],NFT (443997515052587313)[1],NFT (444016430723029482)[1],NFT (444018792720026619)[1],NFT (444693669724272953)[1],NFT (445050054075003717)[1],NFT (445295840034681304)[1],NFT (445833285280026442)[1],NFT (445978355940417853)[1],NFT (446990377024403272)[1],NFT (447028359137526726)[1],NFT (448574163670756981)[1],NFT (449342176337209796)[1],NFT (452077695748282481)[1],NFT (452703868880632425)[1],NFT (454110320731414343)[1],NFT (455177693330329831)[1],NFT (455218345529372239)[1],NFT (455985906752056657)[1],NFT (458972491508646855)[1],NFT (460379664642226896)[1],NFT (460390819125407038)[1],NFT (461082272439916407)[1],NFT (461202397057068864)[1],NFT (461210137792327966)[1],NFT (461388355875043268)[1],NFT (462930603960553735)[1],NFT (464380877245277385)[1],NFT (465265668655065160)[1],NFT (466024078809247546)[1],NFT (467537166012580459)[1],NFT (469155594566796645)[1],NFT (470135195738789361)[1],NFT (470896620565060630)[1],NFT (471325322125391989)[1],NFT (471655665150051270)[1],NFT (473217955495667774)[1],NFT (473681068616003509)[1],NFT (474101582820668798)[1],NFT (474939553841810240)[1],NFT (474970366555136161)[1],NFT (475183855227724845)[1],NFT (475449644863314895)[1],NFT (476892905151018311)[1],NFT (477872422301725659)[1],NFT (478012426407580909)[1],NFT (478527427037395218)[1],NFT (482751705046020875)[1],NFT (482848075390195496)[1],NFT (482866678408795587)[1],NFT (483562014960096691)[1],NFT (485643982195579699)[1],NFT (485682246732401657)[1],NFT (486814471156564960)[1],NFT (488767001757965492)[1],NFT (490206029497783904)[1],NFT (490224280144305500)[1],NFT (490228215791570299)[1],NFT (490284472582905354)[1],NFT (492431596494798703)[1],NFT (493619186170350712)[1],NFT (493780227010802617)[1],NFT (494432639145198540)[1],NFT (495373849832868664)[1],NFT (495530492007323582)[1],NFT (495867060524917419)[1],NFT (496129445233507825)[1],NFT (497798880308791147)[1],NFT (498128696920275426)[1],NFT (499501353545991091)[1],NFT (499818036389770278)[1],NFT (499896992871570558)[1],NFT (501089425142815188)[1],NFT (501127020569152632)[1],NFT (501984131757146812)[1],NFT (502154766876712654)[1],NFT (502337063997130778)[1],NFT (502930828508885661)[1],NFT (503262658447768731)[1],NFT (504087960416397537)[1],NFT (504661116702351974)[1],NFT (504669831767793422)[1],NFT (504787911684324770)[1],NFT (506847032358317147)[1],NFT (507133886465819262)[1],NFT (507314375806688710)[1],NFT (508239416092963855)[1],NFT (509075868485289803)[1],NFT (509252639210486734)[1],NFT (510114261042378161)[1],NFT (510363924220342254)[1],NFT (510780702121211636)[1],NFT (511307535492266148)[1],NFT (512433355098081608)[1],NFT (513170421108699467)[1],NFT (513194204478749607)[1],NFT (513208153748917374)[1],NFT (513286204174936852)[1],NFT (513808847945152613)[1],NFT (515583757237165328)[1],NFT (520027266576225430)[1],NFT (520162808759718284)[1],NFT (520650716911108351)[1],NFT (521355372589306600)[1],NFT (522180776839371024)[1],NFT (526360769364549866)[1],NFT (526467442383908210)[1],NFT (527539857479979479)[1],NFT (529592968568295416)[1],NFT (529755918051841024)[1],NFT (529929680166849982)[1],NFT (531033654397906948)[1],NFT (531173670563113540)[1],NFT (531260928708430786)[1],NFT (533300047955135569)[1],NFT (533438023477800050)[1],NFT (533699973195291770)[1],NFT (533812378359697818)[1],NFT (534885548105720096)[1],NFT (535532648624936342)[1],NFT (535649550145607816)[1],NFT (536918781744711037)[1],NFT (537028355178328556)[1],NFT (537058375009299992)[1],NFT (537777055493670372)[1],NFT (539464971195339026)[1],NFT (540913934231726405)[1],NFT (541062641777726557)[1],NFT (541684867255488281)[1],NFT (543594648625696990)[1],NFT (545509769178114865)[1],NFT (546838588211238475)[1],NFT (548098536695707019)[1],NFT (548639748667432984)[1],NFT (549239020890482705)[1],NFT (549270394118424536)[1],NFT (549792674945302436)[1],NFT (557387726942382300)[1],NFT (557506457601883202)[1],NFT (559390995667829106)[1],NFT (559574253245065293)[1],NFT (560476613915067583)[1],NFT (560623500367920414)[1],NFT (560855625146711501)[1],NFT (561039513526524225)[1],NFT (563369634639251304)[1],NFT (566946806473332660)[1],NFT (568149843715399522)[1],NFT (568320317064065842)[1],NFT (569097497263229230)[1],NFT (570061953306698282)[1],NFT (570301666184386496)[1],NFT (570812384537432029)[1],NFT (570854012848960070)[1],NFT (571653088779076473)[1],NFT (572951446164560250)[1],NFT (573971943999369804)[1],USD[0.0387793035345547],USDT[0.0000000041129648] |
| 01902751 | BCHBULL[2453800.0000000000000000],BTC[0.0048818600000000],BULL[0.4359791200000000],CQT[88.0000000000000000],EOSBULL[32274000.0000000000000000],ETCBULL[975.1100000000000000],ETHW[1.6770000000000000],FTT[30.0951940000000000],HMT[103.0000000000000000],LTCBULL[230360.0000000000000000],MCB[0.6300000000000000],NFT (564895230913586664)[1],TONCOIN[17.2000000000000000],TRX[0.0007870000000000],TRXBULL[1098.1000000000000000],USD[23.2405566619857792],USDT[-0.5967918851159511],XRPBULL[1225760.0000000000000000],ZECBULL[89119.8480000000000000] |
| 01902754 | DOT[6.6985411598721572],FTM[20.9958000000000000],SHIB[4297820.0000000000000000],SOL[1.0633950900000000],USD[1.0583774515000000] |
| 01902757 | USD[0.0000000025396710] |
| 01902761 | FTT[1.9000000000000000],USDT[4.7470922030000000] |
| 01902762 | TRX[0.0000030000000000],USD[0.9812170060469329],USDT[0.0000000014210686] |
| 01902764 | ATLAS[4342.1155343829000000],BNB[0.0198701500000000] |
| 01902765 | EOSBULL[1204576.0659838100000000],LTC[0.9125092200000000],XRPBULL[40441.8579319400000000] |
| 01902767 | NFT (312227328400248238)[1],USD[20.0000000000000000] |
| 01902769 | SNY[978.7281100000000000],USD[0.2096776100000000] |
| 01902770 | AVAX[0.0000000027957108],BNB[0.0000000223493698],ETH[0.0000000068677246],HT[0.0000000014568200],LTC[0.0000000005578700],SOL[0.0000000083865607],TRX[0.0000000084341752],USD[0.0000021579673498],USDT[0.0000000102297858] |
| 01902774 | BTC[0.1339423390000000],ETH[0.1085344800000000],ETHW[0.1085344800000000],MANA[148.9716900000000000],RUNE[182.3400740000000000],SAND[172.9671300000000000],SOL[16.2969030000000000],USD[1295.6292640800000000000000000] |
| 01902780 | USD[0.0000012142499955],USDT[0.0000000063533752] |
| 01902789 | BNB[0.0000000065947120],BTC[0.0000000018019968],DOT[49.9250000037000000],ETH[0.0000000034000000],USD[0.0881437315302792],USDT[0.0000000010000000] |
| 01902791 | USD[0.9398791152751795],USDT[0.1688121054530492] |
| 01902794 | FTT[0.0000000080210000],USD[0.0000000076173245],USDT[0.0000000006800000] |
| 01902795 | ATLAS[49170.4412950900000000],USD[0.9131151810506753],USDT[0.0000000059090045] |
| 01902797 | CUSDT[0.1239523200000000],FTT[6.4845300000000000],LUNA2[32.9779199000000000],LUNA2_LOCKED[76.9484797700000000],LUNC[4181011.4900000000000000],USD[5.2614340772230996],USDT[0.0000000031520366] |
| 01902798 | LUA[2401.5952047897936932],MNGO[0.0000000040000000],TULIP[15.0000000000000000],USD[0.5980606200000000],USDT[0.0000000096399104] |
| 01902807 | USD[20.0000000000000000] |
| 01902811 | USD[468.4611520018750000] |
| 01902812 | BAO[1.0000000000000000],DOGE[1.0000000000000000],KIN[3.0000000000000000],STEP[1724.6134623700000000],TRX[1.0000000000000000],TULIP[0.0010511200000000],USD[0.0000000150998452],USDT[0.0000000080585509] |
| 01902816 | EUR[0.1960441458896715],KNC[3.0542215800000000],SUSHI[0.3728369100000000],USD[39.9907670626366437] |
| 01902820 | POLIS[14.3982000000000000],USD[0.9865898027500000],USDT[0.0000000065742070] |
| 01902827 | ETH[0.0002317100000000],ETHW[0.0002317100000000],SOL[0.0000000010752781],USD[-0.0739955461670815],USDT[0.0061540023811310] |
| 01902828 | USD[0.7272554300000000] |
| 01902831 | TRX[0.0000010000000000],USDT[0.8904384300000000] |
| 01902835 | USD[30.0000000000000000] |
| 01902837 | TRX[0.0016900000000000],USDT[0.1623641883750000] |
| 01902841 | USD[0.7373847699625000],USDT[0.0000000039372124] |
| 01902844 | ATLAS[390.0000000000000000],USD[0.2148927952500000] |
| 01902846 | ATLAS[8.6240000000000000],USD[0.0055690645000000] |
| 01902847 | FTT[0.0930650000000000],USD[0.0000000074000000] |
| 01902848 | FTT[2.5668192917994152],SOL[1.6859064000000000],USDT[0.0000000050000000] |
| 01902854 | USD[0.0170400145778550] |
| 01902855 | FTM[0.0000000026335000],FTT[0.0445211011797460],STEP[0.0000000100000000],USD[0.0000000135055142],USDT[0.0000000007430800] |
| 01902859 | ATLAS[8.3401906207618400],USD[0.0099897925225000],USDT[0.0000000009986875] |
| 01902860 | COPE[240.0000000000000000],USD[0.5537363450000000],USDT[0.0000000061519670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01902863 | BTC[0.0000000090184400],ETH[0.0000000050000000],FTT[0.0000000061543700],NFT[445084316325655451][1],SOL[0.0000001000000000],TSLA[0.0000005000000000],TSLAPRE[-0.0000000050000000],USD[0.0000000281440008],USDT[0.000000070102337] |
| 01902865 | ATLAS[1010.000000000000000],USD[0.665677953500000] |
| 01902868 | AVAX[2.528700000000000],BTC[0.000037910000000],FTM[178.000000000000000],LINK[16.462637160000000],MANA[125.976000000000000],SAND[51.990120000000000],TRX[0.000050000000000],USD[46.559007895344279],USDT[0.000000040105421] |
| 01902869 | USD[0.003602351804626],USDT[0.018702571000000] |
| 01902874 | SOL[0.000000010000000] |
| 01902877 | AVAX[0.009937940000000],TRX[0.000000001763604],USD[-0.007380759612301],USDT[0.000000082172480] |
| 01902887 | BTC[0.003930052000000],USD[0.000000014615225],USDT[1.272654178952297] |
| 01902888 | DOGE[0.315237082000000],FTT[0.000860000000000],LTC[0.008817930000000],USD[0.000000117635508],USDT[0.000000086874456] |
| 01902889 | ATLAS[5929.298900000000000],BTC[0.000061321448920],EUR[4674.541595444100689],FTT[0.079573170000000],POLIS[68.000000000000000],USD[1.223450437825000],USDT[0.000000000235112] |
| 01902891 | USD[0.907002656875000],USDT[27.580962940000000] |
| 01902894 | CRO[9.998000000000000],MEDIA[0.000364000000000] |
| 01902898 | SOL[0.559487000000000] |
| 01902899 | ATOM[0.053046000000000],AUD[0.000000212451068],AVAX[0.079960000000000],BTC[0.000000067224113],ETH[0.000399330646980],ETHW[0.000399330646980],FTM[0.143059575245320],LTC[0.007034486591575],LUNA2[58.937817530000000],LUNA2_LOCKED[137.521574200000000],LUNC[0.004437000000000],SOL[2.712306900000000],TRX[0.000000060000000],USD[39.317384570612988],USDT[0.000000009703402] |
| 01902900 | ATLAS[906.571399830000000],BAO[9.000000000000000],BF_POINT[400.000000000000000],CHZ[0.001453000000000],DENT[1.000000000000000],FTM[0.000270130000000],KIN[2.000000000000000],MATIC[0.000156180000000],TRX[0.000000006593008],USD[0.000000046597766],XRP[21.741700630000000] |
| 01902901 | SOL[0.000000007344690] |
| 01902903 | BTC[0.000000065840758],GODS[0.000000023748550] |
| 01902904 | DOGEBULL[0.581595425000000] |
| 01902906 | USD[0.000000055000000] |
| 01902907 | FTM[118.000000000000000],FTT[12.000000000000000],USD[1.110914286550000],USDT[0.000000054072331] |
| 01902911 | MNGO[9.981000000000000],RAY[0.999620000000000],SOL[0.009247600000000],SRM[0.999430000000000],TRX[0.000010000000000],TULIP[0.099677000000000],USD[0.000000041050000],USDT[0.000000047765381] |
| 01902912 | TRX[0.000001000000000],USD[0.000000074265880],USDT[0.973684124375876] |
| 01902914 | MATICBULL[1000.000000000000000],USD[0.000000102048910],USDT[0.000000124233066],VETBULL[992.048861010000000] |
| 01902917 | BTC[0.000065918000000],POLIS[0.000000003564392],USD[-0.928825256919340] |
| 01902924 | ATLAS[1775.680377681466502],FTT[2.751825010000000],SOL[0.000977990000000],TRX[0.000001000000000],USDT[0.000000095906638] |
| 01902927 | ETH[0.000006100000000],NFT[537599496940997181],TRX[0.000791000000000],USD[0.000000086635033],USDT[0.000000028520642] |
| 01902929 | AVAX[0.095364000000000],BTC[0.000000071950000],LUNA2[0.003655435312000],LUNA2_LOCKED[0.008529349061000],LUNC[795.978735300000000],MATIC[0.964400000000000],SOL[0.003359900000000],USD[1005.950209124138735],USDT[0.000000020974985] |
| 01902935 | FTT[2.799658000000000],TRX[0.000000001000000],TRX[0.000001000000000],USD[0.331535762700509],USDT[0.000000094150546] |
| 01902936 | USD[0.000000056660000],EUR[0.000000015307150],SOL[0.000000010000000],USD[0.000000011656738],USDT[0.000000033917960] |
| 01902938 | TRX[0.000000000000000] |
| 01902944 | AKRO[2.000000000000000],ATLAS[58.980083460000000],AXS[0.074062410000000],BAO[3.000000000000000],BIT[5.361985680000000],BOBA[0.868374380000000],CRO[15.132038730000000],FTM[3.498708850000000],FTT[0.173911390000000],FTT[0.173911390000000],KIN[8.000000000000000],MANA[1.823838060000000],RAY[1.132093040000000],RSR[1.000000000000000],RUNE[0.186560000000000],SAND[2.066394650000000],SHIB[190583.301371150000000],SOL[0.085327610000000],STEP[9.474319740000000],STMX[381.072987740000000],SUN[63.864135860000000],TULIP[0.117276480000000],USD[0.006179247947917] |
| 01902945 | EUR[0.007982232582000] |
| 01902946 | ATLAS[370490.384000000000000],POLIS[0.075680000000000],TRX[0.000020000000000],USD[1.116066343000000],USDT[0.000526000000000],XRP[0.750000000000000] |
| 01902956 | FTT[359.931600000000000],USDT[7.966858929682297],USDT[10334.833572520348652] |
| 01902963 | ETH[0.000000154667918],ETHW[0.000000054667918],FTT[25.095231950000000],NFT[358446016361393327][1],NFT[450646217367426532][1],SOL[141.457746404328360],USD[0.000000806781274],USDT[34.408832685475000] |
| 01902964 | ETH[0.002183500000000],ETHW[0.002183518939184],LUNA2[0.995964239300000],LUNA2_LOCKED[2.323916558000000],LUNC[216873.310000000000000],USD[0.000039147843815],USDT[0.000005069912015] |
| 01902966 | ETH[0.000992000000000],ETHW[0.000992000000000],FTT[1.099300000000000],SUSHI[0.997800000000000],USDT[0.862839470000000] |
| 01902967 | USD[0.809182805694864649],USDT[0.005375230135301],XRP[0.765899000000000] |
| 01902971 | ETH[1.853180600000000],ETHW[0.001806000000000],USD[9.780030641118864],USDC[1567.159637200000000],USDT[0.008692000000000] |
| 01902974 | AKRO[55.000000000000000],ALPHA[5.000000000000000],AUD[0.000007690321821],AUDIO[4.125271270000000],BAO[157.000000000000000],BAT[3.085854180000000],CHZ[5.066742600000000],DENT[83.000000000000000],DOGE[1.022088920000000],FIDA[4.117237860000000],FRONT[7.264468970000000],GRT[4.018209430000000],HOLY[1.004787610000000],HXRO[1.000000000000000],KIN[130.000000000000000],MATH[3.000000000000000],NFT[403005944060507272][1],NFT[497112302272782404][1],RSR[47.000000000000000],SECO[1.004530720000000],SXP[3.114913210000000],TRU[1.000000000000000],TRX[15.000000000000000],UBXT[62.000000000000000],USD[0.000000072170392] |
| 01902975 | FTT[0.018781680000000],MANA[177.000000000000000],USD[0.000001589859816] |
| 01902986 | DOGE[404.000000000000000],FTT[0.003116360000000],LUNA2[0.000000030000000],LUNA2_LOCKED[3.554680717000000],SOS[37800000.000000000000000],USD[0.170802872637305] |
| 01902988 | CHZ[34.870066670000000],USDT[90.724472640673490] |
| 01902994 | MNGO[1079.948700000000000],USD[1.698283092500000],XRP[0.980000000000000] |
| 01902995 | EUR[193.829744672652360],FTT[1.154888000000000],SOL[0.009240000000000],SRM[34.937600000000000],USD[278.314110957842906],USDT[0.000000073571937] |
| 01903005 | EUR[0.000000035000000],FTT[0.095824750926126],RAY[56.647456960000000],USD[0.000000529673568] |
| 01903011 | ALGO[3934.213000000000000],ETH[0.000000079080000],SOL[0.000000036921558],USD[0.000000178412658],USDT[1.321250000628802] |
| 01903015 | BTC[0.001274700883950],FTT[25.826712317500000],MATIC[0.000000014697068],SOL[8.334647107225079],USD[0.001599920576789] |
| 01903017 | AVAX[9.902000000000000],GENE[0.098840000000000],GOG[0.963200000000000],POLIS[0.993000000000000],SPELL[98.460000000000000],USD[0.000000047000000] |
| 01903020 | BNB[0.000000061883731],USD[0.004698536198694],USDT[0.000000120425575] |
| 01903022 | USD[0.000000097782000] |
| 01903024 | SOL[3.156416940000000],USD[0.000001277409231] |
| 01903025 | AMPL[2.051211920747951],APE[1.194089370000000],ETH[0.000039490000000],ETHW[0.000039490000000],FTT[73.584112180000000],USD[3.072760958327670],USDT[0.000000092062691] |
| 01903027 | USD[-0.000000690184892],USDT[0.000001050659120] |
| 01903029 | ATLAS[2219.914000000000000],POLIS[10.900000000000000],TRX[0.000000232085401] |
| 01903031 | ATLAS[418.000000000000000],FRONT[9.917800000000000],SOL[0.009640000000000],USD[0.003218172500000],USDT[0.000000012500000] |
| 01903032 | USDT[3.200000000000000] |
| 01903034 | AAPL[0.050635090000000],CRO[40.487403950000000],DENT[1.000000000000000],FTM[36.235432010000000],GBP[1.233292511537456],KIN[9.000000000000000],LUNA2[0.053272296790000],LUNA2_LOCKED[0.124302025800000],LUNC[901.930223210000000],MNGO[25.413605590000000],NVDA[0.253693040000000],RUNE[1.666605420000000],SPELL[4639.126212260000000],UBXT[130.127026930000000],USD[0.021793795088447],USTC[6.954630320000000] |
| 01903036 | USD[0.018540240000000] |
| 01903047 | INDI_IEO_TICKET[1.000000000000000],SRM[3.140914320000000],SRM_LOCKED[23.979085680000000],USD[0.000000064250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01903061 | ATLAS[300.000000000000000000],MNGO[160.000000000000000],TRX[0.000040000000000],USD[0.150593476500000],USDT[0.000000055305120] |
| 01903064 | USD[0.000000031275000],USDT[0.000000079582209] |
| 01903071 | ATLAS[9.766000000000000000],USD[0.000613903300000],USDT[0.000000025000000],XRP[0.500000000000000] |
| 01903075 | USDT[1.897150400000000] |
| 01903077 | BAO[1.000000000000000000],KIN[1.000000000000000],USDT[0.000004563525838] |
| 01903080 | BF_POINT[200.000000000000000],NFT (363799297047473868)[1],USD[6.637826708372000] |
| 01903083 | LTC[0.481394370000000],LUNA2[0.821927120600000],LUNA2_LOCKED[1.917829948000000000],LUNC[178976.36098000000000000],USD[0.328505255530932 5],USDT[4.303227953736346] |
| 01903092 | EUR[0.000000045788480],USD[4.185753878025000],USDT[0.000000082567885] |
| 01903093 | ETH[0.000020420000000],ETHW[0.000204225738447],OKB[0.005621430000000],USD[-0.004134876804923 6],USDT[0.000000093278196] |
| 01903097 | ETH[0.000000010000000],USD[0.000000006572846 8],USDT[0.000000007944931 1],XRP[8.828433041870693] |
| 01903101 | AVAX[73.249877150000000000],BAO[5.000000000100000000],BNB[0.000000000022321699],ETH[0.000000133164324],FTM[0.000000100000000],FTT[0.0000000636366920],LINK[0.000000001000000000],LUNA2[0.0048759903420000],LUNA2_LOCKED[0.011377310800000000],SOL[125.23995020000000000],STETH[0.000008366559306 8],TRX[0.101589041102864],USD[555.837123324937224 7],USDT[17079.66854529237404 74],USTC[2.690220000000000000] |
| 01903103 | USD[0.515434224866240 0] |
| 01903106 | TRX[0.000010000000000],USD[0.145824287336410 4],USD[0.000000043427939] |
| 01903109 | SRM[0.000000004261200],USD[0.366204893750000 0] |
| 01903113 | ETH[0.000004937000000],ETHW[0.000049371814046 0],MNGO[9.972000000000000],SOL[0.000276840000000000],TRX[0.000001000000000],USD[-0.0403123438422130],USDT[0.829442160569186 0] |
| 01903116 | SOL[0.000000100000000] |
| 01903122 | BAO[1.000000000000000000],BTC[0.056526800000000],DOGE[2078.123983540000000000],EUR[0.0000556344425890] |
| 01903125 | USD[5.000000000000000] |
| 01903129 | COPE[1227.754400000000000000],USD[2.961940000000000] |
| 01903130 | TRX[0.000069000000000],USD[0.000000130108132],USDT[0.000000005485857 5] |
| 01903135 | ATLAS[9528.284600000000000],EUR[0.816417260000000],TRX[0.000790000000000],USD[36.661974423282000 0],USDT[0.000000122949199] |
| 01903137 | TRX[0.000007000000000],USD[26.475963745757143200000000],USDT[0.000000171316219] |
| 01903140 | USD[24713.355478190000000] |
| 01903141 | ATLAS[7.048000000000000000],DODO[5.000000000000000],EMB[2.000000000000000],HXRO[5.000000000000000],IMX[1.600000000000000],KIN[70000.000000000000000],MYC[40.0000000000000000],PRISM[30.0000000000000000],Q[110.0000000000000000],SKL[41.00000000000000000],SOS[2500000.000000000000000],TRX[0.30000 60000000000],USD[0.044229092025000],USDT[0.004761130400000],XRP[39.000000000000000] |
| 01903144 | USD[0.000000015734243] |
| 01903148 | GALA[0.000000039480000] |
| 01903149 | IMX[0.095060000000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[4.354098411747500 0],USDT[0.000000055157891] |
| 01903152 | ETH[23.018790324000000],ETHW[23.018790324000000],FTT[1.999600000000000000],TRX[254.921431000000000],USDT[0.0598625025000000] |
| 01903154 | XRPBULL[59017.456039290000000] |
| 01903159 | ATLAS[18996.200000000000000],FTT[2.499500000000000],MER[119.976000000000000000],SYN[374.925000000000000000],USD[1.709918843457331 2] |
| 01903163 | ASD[224.891380000000000000],TRX[400.086000000000000],USD[0.418602347400000] |
| 01903164 | APE[0.499905000000000000],BAL[1.539707400000000],CHR[49.990500000000000],COMP[0.114778188000000000],USD[0.118384830000000],USDT[0.000000091356931] |
| 01903168 | USD[0.004949810000000] |
| 01903169 | BAO[1.000000000000000000],BOBA[0.002440470000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DYDX[0.000012742195000],ETH[0.000156900000000],ETHW[0.000156900000000],FIDA[1.035396940000000000],FTT[0.000000034320000],HXRO[1.000000000000000000],OMG[0.002440470000000],SOL[0.000005750000000000],USD[0.297838891137461 7],XRP[0.000048200000000] |
| 01903171 | ATOM[0.051287000000000000],ETH[0.000000009041516],USD[0.000000084436148],USDC[59.538153350000000000],USDT[0.0098027573026400] |
| 01903172 | BAO[2.000000000000000000],KIN[1.000000000000000000],SOL[2.381148140000000],USD[0.000001360300817] |
| 01903174 | ATLAS[9.638000000000000000],USD[0.010376665400000],USDT[0.000000029983510] |
| 01903181 | ETH[0.056584617420656 8],ETHW[0.056584617420656 8],SOL[0.000000006577954 0],USD[3.504207284370695] |
| 01903182 | AKRO[1.000000000000000000],ATLAS[1009.758226890000000],AUDIO[20.875517290000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],LOOKS[98.950919570000000],POLIS[5.593758750000000],SECO[1.460538940000000000],STEP[641.149248620000000],TRX[1.000000000000000000],USD[0.054527 3681624876] |
| 01903184 | USD[0.136567463450000] |
| 01903186 | ATLAS[2970.000000000000000],USD[0.767737060000000],USDT[0.000000043623418] |
| 01903190 | BNB[0.672303096107200 0],FTT[12.745826601834800 0],POLIS[18.573576635500000 0] |
| 01903192 | BTC[0.000000004000000],TRX[0.001554000000000],USD[0.001159785926788 4],USDT[0.8108254617940905] |
| 01903196 | FIDA[17500.000000000000000],FTT[1065.156944466976408 0],USD[4806.534096534433700],USDT[0.0013133000000000] |
| 01903200 | ATLAS[209.921100000000000000],ETHW[0.340935210000000],FTT[1.399962590173430 0],POLIS[5.900000000000000],USD[0.0040393495275000] |
| 01903204 | BTC[0.000009750000000],CHZ[8.963200000000000],DOGE[0.000000086000000],ETH[0.000000031256714],USD[0.009605340000000000],USDT[7.682284768610297 8],USDT[0.004420615990011 4] |
| 01903205 | SOL[0.120000000000000],USD[-0.263099664463802 2] |
| 01903206 | AKRO[36081.000000000000000000],ALICE[208.281865000000000],AXS[43.697131000000000],ETH[1.626000000000000],ETHW[1.626000000000000],EUR[0.000000004663952],FTT[0.000000074388095],GALA[9919.183000000000000000],IMX[814.400000000000000000],KNC[1526.100000000000000000],LINA[90141.6685000000000000000],MANA[7 24.914500000000000000],REEF[226390.000000000000000],SOL[31.582061420000000],USD[11.563803849531841],USDT[0.000000015862114 1] |
| 01903212 | AUD[0.012842162602865 8],BNB[0.000000014368502],FTT[0.000000117184373],LUNA2[0.008269403397000],LUNC[1800.680000000000000],USD[0.413152879443604],USDT[0.806970287925344 2] |
| 01903213 | TRX[0.000001000000000],USDT[1.507601960000000] |
| 01903217 | BNB[0.000000011325518],DENT[0.253588360000000],DOGE[0.000000042026823],IMX[0.000000050713428],SHIB[34.430420159873729],SOL[0.000000028054806],USD[0.000000055388612] |
| 01903218 | BNB[0.000005431756 8],AUDIO[103.000000000000000],CRV[194.000000000000000],FTM[4950.4460476270239428],JST[0.000000059062960],RAY[193.152410110000000],SOL[44.615279340000000],SRM[76.615567574054705 3],SRM_LOCKED[1.126904740000000],SUSHI[17.500000000000000],USD[0.000000160876701] |
| 01903220 | EUR[207.728991860000000],USD[26.347379899177500 0] |
| 01903222 | SOL[-0.002119343105814 1],TRX[0.000001000000000],USD[-1.167864464420506 9],USDT[1.778092117500000 0] |
| 01903223 | FTT[0.061364300000000],USDT[36.918415363500000] |
| 01903227 | USD[0.525178039862560],USDT[0.061364400000000] |
| 01903234 | AMPL[0.000000011271800],AUDIO[0.000000043909566],FTT[0.000000036173278],ORBS[0.000000029609720],OXY[0.000000089715404],SKL[0.000000031734944],SLP[0.000000058000000],USD[0.762245340908108],USDT[3.313441211952570 0],XRP[0.000000094119992] |
| 01903242 | ATLAS[959.456000000000000],USD[0.443220238500000],USDT[0.000000074205348] |
| 01903245 | USD[0.000000066813856],USDT[0.000000051303119] |

Schedule F/G (Non-Priority Unsecured Customer Claims)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01903247 | SHIB[4792689.31023467000000000],TRX[0.000010000000000],USD[0.889001182809184S],USDT[0.000000002532004S] |
| 01903248 | ATLAS[0.000000008262712S],BTC[0.000000005317590S],CRO[0.000000007063404S],DENT[0.000000007660184Z],FTT[0.000010473151080S],SOL[0.000000003933007A0],SRM[0.016525232000000000],SRM_LOCKED[0.072754180000000000],TRX[0.00067000000000000],USD[0.365851099358313I],USDT[0.000000006515043O] |
| 01903255 | NFT (31126482708781637O)[1],NFT (3201627052500908997)[1],USDT[0.000012848072392S] |
| 01903256 | AVAX[0.000000006402758I],BNB[-0.0000000009050000],BUSD[19.063753930000000],ETH[0.000000123345000],ETHW[0.0002989766978512],SOL[0.0020092893511500],USD[0.00000000519632617],USDT[0.00000010036040] |
| 01903258 | AUD[10.000000021114680I],MNGO[39.994000000000000],USD[4.058794996100000Q] |
| 01903261 | ATLAS[2.71863200000000000],USD[0.06356014822500000] |
| 01903267 | ATLAS[3190.000000000000000],BTC[0.000079650000000000],MBS[1978.00000000000000],MNGO[50.000000000000000],SOL[14.09974000000000000],STARS[1601.886489000000000000],SUSHI[31.500000000000000000],USD[0.701753925900000O],USDT[0.0051524692594406] |
| 01903269 | AVAX[16.000681465732435J],BTC[0.010402360000000000],CRO[9.832000000000000],DOT[31.996800204000000000],ETH[1.282602040000000000],ETHW[1.282602044699900O],LINK[24.00000000000000000],SAND[0.986200000000000000],SGD[0.958206440000000000],USD[466.239180759059279G] |
| 01903273 | ATLAS[670.0000000000000000],USD[0.228313207000000O] |
| 01903274 | BTC[0.000000006834888],FTT[0.0000000065401622],SOL[0.000000009687537I],USD[0.000000128855880],USDT[0.000000002653767S] |
| 01903276 | ETH[-0.000000002662627A],ETHW[0.000000073373726],FTT[0.000000081344006],LUNA2_LOCKED[41.588124290000000O],NFT (53822393785278051S)[1],SOL[0.006633413848442279],USD[0.0050950822116025],USDT[0.000000016138276S],XRP[0.1717180000000000] |
| 01903282 | APE[16.793654000000000O],FTT[0.000000004933036S],IMX[0.199963140000000O],SHIB[520000.00000000000000O],USD[274.875513727554806S],USDT[0.0086544758600000] |
| 01903288 | BTC[0.0019924800000000] |
| 01903291 | BTC[0.636918741813000O],COIN[110.890000000000000O],DAI[318.365155000000000O],ETH[12.312537000000000O],HT[0.0785850000000000O],LUNA2[0.000000305117601],LUNA2_LOCKED[0.000007119410690],LUNC[0.0066440000000000],TONCOIN[0.0788800000000000O],USD[14.276545471431494Z],USDT[10123.6953220261056419] |
| 01903295 | 1INCH[69.822037040000000O],AVAX[2.088057070000000O],FTM[112.538461420000000O],FTT[5.305908060000000O],GBP[0.000000011513968Z],JOE[298.406151748336372B],LINK[12.084328600000000O],MATIC[371.348193100000000O],RAY[45.629635240000000O],RUNE[43.691746470000000O],SOL[2.511524170000000O] |
| 01903296 | THETABULL[0.0952000000000000O],USD[0.0173320600000000] |
| 01903298 | MER[567.886800000000000O],USD[0.339882120000000O],USDT[0.0000126074275593] |
| 01903302 | FTT[0.0800000000000000O],POLIS[0.0009605000000000O],USD[0.000000008051875O],USDT[0.0000000131072105] |
| 01903304 | API[1.000000000000000O],ATLAS[2998.447616565153691O],AURY[53.687699028370305Z],BAO[1.000000000000000O],DENT[1.000000000000000O],RSR[1.000000000000000O],TRX[2.000000000000000O],USDT[3.1920036724194449] |
| 01903312 | ETH[0.000000098562500] |
| 01903313 | BTC[0.000000040000000O],FTT[0.0641775019731470],LUNA2[0.000452263296500],LUNA2_LOCKED[0.001055281025000],LUNC[0.000000010000000O],USD[70.6473882322640887],USDT[0.000000007141694O] |
| 01903317 | USD[20.83302761714293791],XRPBEAR[2174123817Z.625705000000000O] |
| 01903321 | SOL[0.000000010000000O],TRX[0.000010000000000O],USD[0.275966420000000O],USDT[1.8358990000000000O] |
| 01903322 | EUR[0.000000105213545],SHIB[373865.386255550000000O],USD[0.000000002688860],USDT[0.000000009341962S],XRP[116.9804006900000000O] |
| 01903323 | TRX[0.000010000000000O],USD[0.991599376840000O],USDT[0.000000008268613S] |
| 01903325 | USD[0.022538705691600O] |
| 01903327 | SWEAT[95.2836149400000000O],USD[28.529497938000000O],USDT[0.000000005000000O] |
| 01903328 | BAO[1.000000000000000O],BTC[0.001199972000000O],EUR[279.341449605025242S],KIN[1.000000000000000O] |
| 01903332 | ETHW[1.17596290000000000O],LUNA2[0.095636423150000O],LUNA2_LOCKED[0.223151654000000O],LUNC[20825.032491900000000O],MANA[24.995250000000000O],MNGO[99.981000000000000O],NEAR[2.999430000000000O],SNY[3.999240000000000O],SOL[0.856518121291520],SRM[8.098560340000000O],SRM_LOCKED[0.088470620000000O],STEP[28.494585000000000O],USD[3.339470614593311] |
| 01903335 | SGD[0.000000062810028],USD[0.000811339092819] |
| 01903337 | USD[0.3201787109500000],USDT[0.00200000000000O] |
| 01903339 | BIT[0.1563755600000000],TRX[0.000060000000000O],USD[-0.000003532336862],USDT[0.000000015193056] |
| 01903340 | TRX[0.000010000000000O],USD[0.000000120374249],USDT[0.000000059074180] |
| 01903341 | BTC[0.211429470000000O],ETH[0.676000000000000O],FTM[201.122236000000000O],FTT[25.494970000000000O],IMX[0.0525000000000000O],LUNA2[1.598026388000000O],LUNA2_LOCKED[3.728728238000000O],MANA[200.0000000000000O],SAND[534.296120400000000O],USD[1911.510065451821634S] |
| 01903343 | USD[22.503269652500000O] |
| 01903353 | STEP[16.100000000000000O],USD[0.032882767470000O],USDT[0.006572000000000O] |
| 01903363 | BAO[1.000000000000000O],KIN[1.000000000000000O],USD[0.000000017757480] |
| 01903364 | USD[3100.622089468393800] |
| 01903368 | USD[0.000000056250000O],USDT[0.000000019392080],XRP[0.291707000000000O] |
| 01903369 | TRX[0.000007000000000O],USDT[42.4832576493420886] |
| 01903370 | AKRO[3.000000000000000O],ALPHA[1.009243290000000O],AXS[4.149585587046227O],BAO[3.000000000000000O],BF_POINT[100.000000000000000O],CHZ[1.000000000000000O],CRV[317.513096161000000O],DENT[2.000000000000000O],ENJ[285.738642870000000O],FTM[155.992625816895924Z],GRT[489.346160730000000O],KIN[4.000000000000000O],MATIC[38.071905844514933I7],REN[1272.775551867500000O],RSR[3.000000000000000O],SAND[27.341262765578033],SHIB[487.807203554955000O],TRX2[2.000000000000000O],UBXT[4.000000000000000O],WRX[0.012563760000000O],XRP[0.002163380000000O],ZRX[1109.534462329054000O] |
| 01903375 | BTC[0.0000000001000000O],USDT[0.00000002059782] |
| 01903378 | ATLAS[212140.000000000000000O],USD[0.0091500592409752],USDT[0.0000000081294062] |
| 01903379 | AUD[0.000000076278098],BAO[2.000000000000000O],KIN[3.000000000000000O],USD[26.798651065569144S],XRP[56.0559927600000000] |
| 01903380 | ATOM[2823.363459000000000O],AVAX[7545.758137844731880O],ETH[0.0009976147311074],ETHW[0.0009976147311074],FTT[0.035296670000000O],TRX[0.404160000000000O],USD[1.1019663121851167],USDT[86537.757434453093902Z] |
| 01903386 | USD[0.000000032007531],BTC[20.000000009444445],DOT[0.0000000099444445],ETH[0.000000055870000O],ETHW[0.000000650510645],FTT[0.1636189208129787],NFT (451017451868757996)[1],SOL[0.000000066294400],USD[426.485778458875122],USDT[0.000000024027215] |
| 01903388 | KIN[506187.299310125400000O] |
| 01903389 | TRX[0.000001000000000O],USD[0.001798596500000O] |
| 01903390 | KIN[94.999999990000000O],OMG[0.000000097259500],SAND[0.000000032778536],SOL[0.000000065296847],USD[0.0000002932312364] |
| 01903393 | XRPBULL[91.682973730000000O] |
| 01903399 | BCHBULL[13303.943627890000000O],EOSBULL[3128.449908750000000O],XRPBULL[4495.4331996000000000] |
| 01903402 | BAO[1.000000000000000O],KIN[1.000000000000000O],USD[0.0104423843189395] |
| 01903404 | DFL[8.000000000000000O],USD[0.000000082156062] |
| 01903409 | MNGO[9.540000000000000O],POLIS[0.091460000000000O],TRX[0.000001000000000O],USD[0.398480013571674Z],USDT[0.000000006255073Z] |
| 01903410 | CONV[8030.000000000000000O],FTT[0.000000009159451A],SRM[4.174032060000000O],SRM_LOCKED[29.835721080000000O],USD[0.0073709200281379] |
| 01903411 | USD[20.00000000000000O] |
| 01903413 | SOL[0.000000034251504],USD[0.2684066547342146],USDT[0.004976008149006] |
| 01903417 | USD[0.0393607095000000O] |
| 01903424 | FTT[0.0413168431168810],POLIS[1.000000000000000O],USD[0.1267667656756021],USDT[0.000000103725868] |
| 01903427 | ATOM[272.742187720000000O],ETH[33.002104320000000O],ETHW[17.876432630000000O],USD[31567.9981580641733185000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01903428 | BTC[0.000000001713830],FTT[0.054060000000000],MBS[0.918053000000000],USD[0.494973347351822],USDT[0.000000093097708] |
| 01903429 | AAVE[-0.010089858896803],ALGO[83.000000000000000],AMPL[51.665303127845344],APE[-0.062648115193380],ATOM[0.041383027250185],AVAX[0.014378794672460],BAO[967.890000000000000],BCH[0.000892698765363],BNB[0.090995870524109],BTC[0.002097303563298],CHZ[20.000000000000000],DOGE[0.876966176026048],DOT[0.009525379672972],ETH[0.000828839093550],ETHW[0.000000126182520],FTM[0.000000009959102],FTT[36.220964861601646],LINK[0.064665333821549],LTC[-0.001841494400962],MATIC[0.819370234236644],MNGO[3358.774500000000000],OKB[-0.017905281692332],RON[0.000000002000000],SECO[0.999810000000000],SOL[0.011636066642864],SRM[22.833691530000000],SRM_LOCKED[137.268752050000000],STEP[0.345370000000000],SUSHI[0.000000000982477],SXP[0.000000038925657],TRX[0.000730000004000],UNI[0.077797058504010],USD[8036.465096456634147300000000],USDT[6529.183923272833591761],XRP[0.642979829631150] |
| 01903431 | BTC[0.113490786000000],ETH[0.253000000000000],ETHW[0.253000000000000],EUR[7.834461796000000],FTM[97.000000000000000],RUNE[22.000000000000000],USD[2.152737008500000] |
| 01903434 | USD[0.162208902500000] |
| 01903435 | USDT[162.812400000000000] |
| 01903439 | ATLAS[699.870990000000000],AXS[0.000000046351875],SHIB[0.000000077117852],SOL[4.466046159122874],TRX[0.000514400000000],USD[1.894106153530577],USDT[0.000000191172399] |
| 01903440 | CRO[8.971800000000000],FTT[0.000000002240000],USD[11.255438308793399500000000],USDT[0.964216407315802] |
| 01903442 | AUD[0.000000069284962],AUDIO[39.402482140000000],BAO[3.000000000000000],BAT[1.016381940000000],KIN[2.000000000000000],MATIC[12.321113940000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 01903446 | CEL[0.060609920000000],FTM[0.000000086810644],LUNC[0.000000039868445] |
| 01903448 | BTC[0.000959000000000] |
| 01903449 | USD[0.233334766956000] |
| 01903450 | AAVE[0.000000005000000],BNB[0.549569292480619200],BTC[0.003945631554678000],ETH[0.259322804782126400],ETHW[0.259322804782126400],LINK[0.000000007852071800],MATIC[94.890303050000000],SHIB[0.000000021167300],SOL[2.133679901088431600],UNI[0.000000009858960],USD[0.000000130198986],USDT[12.270979281815785800] |
| 01903451 | BIT[0.834130000000000],DOGE[0.900000000000000],ETH[0.000792080000000],ETHW[0.000981894778423000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],NFT[32282520652810176700],SOL[0.001043960000000],USD[0.000000091013373],USDT[0.027431554963063200],BOBA[886.830252300000000],EOSBULL[248150.974079280000000],XRPBULL[36336.647956410000000] |
| 01903457 | BCH[0.002167300000000],USD[2.357436719050880],XRP[10.931500416292305400] |
| 01903472 | LUNA2[0.005539700746000],LUNA2_LOCKED[0.012925968410000],LUNC[1206.281500700000000],POLIS[25.300000000000000],USD[0.023345391879095800] |
| 01903475 | AKRO[1.000000000000000],ATOM[0.003150200000000],BAO[1.000000000000000],BTC[0.000002400000000],MANA[0.006865730000000],USDT[0.000000040577363] |
| 01903477 | USD[0.004817640708868],USDT[0.000000143180922] |
| 01903479 | FTT[0.300000000000000],USD[0.009533844377500] |
| 01903480 | FTT[0.085858700000000],LTC[0.028070000000000],MANA[315.000000000000000],TRX[5.151909000000000],USD[1599.666920893088655],XRP[40.734500000000000] |
| 01903481 | SHIB[96000.000000000000000],USD[0.008012376000000] |
| 01903484 | AAVE[10.000000000000000],BNB[2.137907218195190],BTC[0.161684061850000],DOGE[8365.000000000000000],ETHW[1.000000000000000],USDT[3.199868352095870] |
| 01903485 | TRX[0.000010000000000],USD[0.000000159386789],USDT[0.000000030559602] |
| 01903487 | MNGO[0.000000065963030],USD[0.120801097464035],USDT[0.000000005237562] |
| 01903488 | ETH[0.000958000000000],TRX[0.355667000000000],USD[0.000000028809697],USDT[28.626630849500000] |
| 01903490 | USD[-0.032522958393609],USDT[4.602001425097046] |
| 01903491 | FTT[10.864566070000000] |
| 01903495 | ATLAS[339.935400000000000],USD[13.660000000000000] |
| 01903498 | APE[0.095420000000000],BTC[0.000998800000000],BUSD[248.527698520000000] |
| 01903505 | FTT[0.000000005000000],SOL[0.000000018400000],USD[0.000000075840372],USDT[0.013750292842543] |
| 01903514 | TRX[0.000042000000000],USDT[0.000005634968186] |
| 01903515 | BTC[0.000000093000000],ENL[0.000000050000000],ENS[0.000000002360000],ETH[0.000000048980899],FTT[0.000000074694147],HUM[0.000000020000000],MANA[0.000000038800000],SHIB[0.000000032000000],TRX[34.000000004000000],USD[156.072367087427817],USDT[0.008605938100446] |
| 01903517 | THETABULL[0.089010683200000],USD[0.000000091858385] |
| 01903518 | ATLAS[7.422000000000000],USD[0.000000100529472],USDT[0.000000019364830] |
| 01903523 | ALICE[3.900000000000000],APT[15.996960000000000],ATOM[23.997701000000000],AVAX[13.798746000000000],BAND[17.198898000000000],BICO[275.000000000000000],BNB[0.000000100000000],BTC[0.009198252000000],BULL[0.009110000000000],CQT[196.848190000000000],DODO[14.059321000000000],ETH[0.147000000000000],ETHBULL[0.038000000000000],ETHW[0.147000000000000],EUR[0.833659888016191],FTM[146.000000000000000],GENE[12.896530000000000],GRT[132.000000000000000],GRTBULL[169.000000000000000],IMX[103.292761000000000],LOOKS[136.973970000000000],LUNA2[0.165903608300000],LUNA2_LOCKED[0.056632158993159],LUSD[7200.000000000000000],MNGO[1209933200],WRX[75.986700000000000],USD[-0.056532158993159100],USDT[200.000000000000000],CHZ[9.998000000000000],GALA[99.994000000000000],LRC[29.997400000000000],MANA[19.996000000000000],MATIC[29.994000000000000],SAND[8.998600000000000],USD[1.228137935000000] |
| 01903529 | APE[4.900000000000000],ETHW[0.175000004804698],FTM[0.000000008789600],LUNA2[0.016075835380000],LUNA2_LOCKED[0.037510282560000],LUNC[3500.547000000000000],USD[1.693618281664856] |
| 01903532 | BAO[0.000000072200000],FTT[0.000000007218846],USD[0.252098850156628],USDT[0.000000017951048] |
| 01903533 | ATLAS[2.365946899247600],USD[0.005249780401054],USDT[0.000000045423864] |
| 01903534 | ATLAS[259.948000000000000],POLIS[3.799240000000000],USD[1.099044200000000] |
| 01903537 | USD[0.000000072603611] |
| 01903543 | BTC[0.000095950000000],SOL[1.822400890000000],SRM[118.950057510000000],SRM_LOCKED[2.325044410000000] |
| 01903544 | ATOM[0.000000061933713],BTC[0.000000016000000],LINK[0.000013060150634],STETH[0.000413060150634],USD[0.000001376437693],USDT[0.000000007328704] |
| 01903551 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[100.000000000000000],ETH[0.068858234871596],FTM[0.000000014704299],MANA[0.000000891505700],SAND[0.000000091497113],STARS[0.000000038529836],USD[0.004466306514],USDT[0.000000340392374] |
| 01903553 | TRX[0.000000020000000],USD[0.004644458450000],USDT[0.000000030732832] |
| 01903560 | USD[0.000000064308125] |
| 01903561 | BTC[0.000016916000000],GMT[268.024216840000000],TRX[0.000778600000000],USD[0.000000164025938],USDT[0.000000048711326] |
| 01903563 | AKRO[1.000000000000000],ATLAS[939.469091240000000],BAO[3.000000000000000],BTC[0.046968710000000],ETH[0.000000014047000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000042913399],USDC[2901.092606650000000] |
| 01903565 | NFT[42390900826936935],[1],USD[5.000000000000000] |
| 01903569 | USD[0.651744279268712],USDT[0.000000075301589] |
| 01903570 | ATOMBULL[5381.400000000000000],BULL[1.087749113287477],BIGFIBULL[7.244245000000000],ETHBULL[0.002622744746501],FTT[0.000000010000000],USD[0.524018898091638],USDT[0.000000049988085] |
| 01903571 | FTT[0.089108600000000],USD[0.000000988188860],USDT[0.015576649434385690] |
| 01903575 | ATLAS[5179.715000000000000],BNB[0.000000074347900],BTC[0.000000002000000],MANA[0.977580000000000],USD[1.218264953633603] |
| 01903577 | FTM[23.995440000000000],MNGO[149.990500000000000],SOL[0.000000036820000],TULIP[1.000000000000000],USD[0.084260905000000] |
| 01903578 | BNB[0.009962000000000],BTC[0.010497640000000],DOGE[385.924600000000000],ETH[0.029986400000000],ETHW[0.029986400000000],RUNE[0.999800000000000],SHIB[1499720.000000000000000],SOL[1.109574000000000],TULIP[7.098500000000000],USD[3.408849012650000],XRP[0.998000000000000] |
| 01903582 | FTT[0.095450800000000],USD[0.915870201000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01903584 | ATLAS[1617.51027287000000000],CRO[234.071833390000000000],POLIS[190.329418397493136],SHIB[607132.752864130000000000],USD[0.07819524586158195] |
| 01903585 | BTC[0.000000005920000],FTT[725.991392320000000000],LUNA2[0.010539810650000000],LUNA2_LOCKED[0.024592891520000000],SRM[57.454169850000000000],SRM_LOCKED[683.428907230000000000],TRX[0.000177000000000000],USD[0.599001624427655647],USDT[20508.986682727882782],USTC[1.491961135214286] |
| 01903586 | AURY[1.000000000000000000],BNB[0.177474030000000000],USD[18.845181919498729],USDT[0.571202711216840] |
| 01903593 | SRM[2.156965500000000000],SRM_LOCKED[13.203034500000000000],USDT[0.0000000012375731] |
| 01903595 | ATLAS[6949.062000000000000000],AUDIO[1681.96985100000000000],BTC[0.009719490000000000],ENJ[206.958600000000000000],GMT[16.996600000000000000],POLIS[34.493100000000000000],SAND[130.973800000000000000],SOL[34.777632850000000000],USD[0.302142326216000],USDT[0.00000001110120536] |
| 01903599 | FTT[0.061646850000000000],TRX[0.000001000000000000],USD[1.538469773000000],USDT[0.000000033375000] |
| 01903600 | FTT[0.010449231604236],USD[4.924802651469289] |
| 01903601 | ATLAS[44688.202000000000000000],BOBA[2772.877220000000000000],USD[6.490823995500000000] |
| 01903605 | BTC[0.026128310000000000],ETH[0.112000000000000000],ETHW[0.112000000000000000],EUR[0.000000133202345],FTM[34.124105910000000000],FTT[25.031149033610912000],LOOKS[1.064365890000000000],SOL[5.274837750000000000],USDT[0.000000039513135] |
| 01903607 | STEP[0.017480000000000000],USD[0.000000005000000] |
| 01903611 | ATLAS[2899.901200000000000000],FTT[0.100000000000000000],USD[0.308925036277500],USDT[0.0000000017779785] |
| 01903613 | TRX[0.000001000000000000],USD[0.000000154943720],USDT[0.0000000084790343] |
| 01903618 | HT[0.000457820000000000],TRX[0.001246406400000] |
| 01903621 | KIN[0.000000010000000] |
| 01903624 | FTM[0.966200000000000000],SOL[0.002990000000000000],TRX[0.000001000000000000],USD[0.003083215390000] |
| 01903625 | TRX[0.000028000000000000],USD[0.599174667015135],USDT[0.000000005673898] |
| 01903630 | BNB[0.000000086076420],USD[0.211640434864629],USDT[0.000000130820958] |
| 01903633 | POLIS[0.020924290000000000],USD[0.000000009875465],USDT[0.0000000917707144] |
| 01903637 | USD[0.09390763872500000] |
| 01903638 | AVAX[3.667428710000000000],USD[0.0000004794269558] |
| 01903643 | FTT[19.617278294116346],MATIC[137.752362810000000000],RUNE[27.112838470000000000],USD[0.0000000726139866] |
| 01903645 | ATLAS[839.960000000000000000],TRX[6.000000000000000000],USD[0.3751499360000000] |
| 01903649 | USD[5266.919765857000000],USDT[-310.517743598916146404] |
| 01903651 | EOSBULL[11027.210517300000000] |
| 01903663 | ATLAS[560.000000000000000000],USD[5.1256633809000000000] |
| 01903664 | TRX[0.000002000000000000],USD[0.8805537348500000],USDT[0.28384580990029560] |
| 01903665 | BTC[0.000014989263375],ETH[0.999810000000000000],ETHW[0.999810000000000000],SHIB[14397264.000000000000000],SOL[10.358558060000000000],USD[6.9488876600000000] |
| 01903671 | USD[0.0080181636474835] |
| 01903675 | USD[15.000000000000000] |
| 01903680 | USD[25.000000000000000] |
| 01903683 | FTT[150.009897400000000000],GBP[12.602300550000000000],SLRS[3000.015000000000000000],SOL[0.500000000000000000],USD[0.000000056829090],USDC[5479.601653400000000000],USDT[1101.011669215900939] |
| 01903684 | LUNA2[0.023550633370000],LUNA2_LOCKED[0.054951477870000],LUNC[5128.200000000000000000],USD[1900.232781263400000] |
| 01903688 | UBXT[1.000000000000000000],USD[0.074810954951773] |
| 01903689 | ADABULL[0.000000000007684326],ATLAS[0.000000083412000],USDT[0.0000000062722296] |
| 01903693 | BNB[0.000000062862660],BTC[0.000000009123897B],CRO[0.000000003860465],ETH[0.350044080000000],ETHW[0.350044080000000],HNT[0.000000003000000],TRX[0.000010000000000],USD[4.4984643695274790] |
| 01903694 | GBP[0.000000053498320],USDT[0.688299435875000] |
| 01903695 | ATLAS[338.280755320000000000],KIN[239952.000000000000000000],USD[0.000000042948804],USDT[0.0000000099154370] |
| 01903698 | ETHW[4.359000000000000000],EUR[0.799717142542693],FTT[49.528501730000000000],USD[0.0025572639407500],USDT[0.0000000085192688] |
| 01903699 | BRZ[0.000000071168190],FTT[0.011203801000000],USD[-0.0036041118738356] |
| 01903703 | GENE[0.075000000000000000],USD[0.000000089789451],USDT[0.000000000386093] |
| 01903704 | ATLAS[0.000000012800000],AXS[0.000000009200000],BTC[0.000000056299628],GBP[0.075894359716003],JOE[0.000000081400000],RNDR[0.000000039323560],RUNE[0.000000031009600],USD[0.00000006853019] |
| 01903709 | BNB[0.150001361434871],BTC[0.003246735732748],CEL[50.986359684919185000],CRO[0.000000006896000],DOGE[0.000000001238000],ETH[0.000000001611200],LINK[0.018512630535500],LUNA2[5.914321949000000],LUNC[1075588.970271143743240],RAY[0.000000025155215],SOL[2.473017682539485],USD[99.958958502249848],USDT[0.000000042075809],USTC[92.940584460000000],XRP[108.381505646147940] |
| 01903713 | FTT[9.998100000000000000],USD[0.000000070042290] |
| 01903714 | USDT[0.000000098110752] |
| 01903715 | USD[0.000000132873366],USDT[0.000000062888578] |
| 01903725 | BTC[0.002469646000000000],USD[4.1982569300000000] |
| 01903729 | NFT [356608390190995251][1],NFT [447917732400113595][1],USD[0.000000019600000] |
| 01903731 | AKRO[8.000000000000000000],BAO[16.000000000000000000],DENT[2.000000000000000000],KIN[31.000000000000000000],UBXT[2.000000000000000000],USD[0.000000033877669],USDC[142116.865918410000000],USDT[0.000000017591928] |
| 01903732 | CRO[1470.391125780000000000],EUR[0.000000048543837],FTT[10.102922390000000000],LUNA2[1.013365770000000],LUNA2_LOCKED[2.364520131000000],LUNC[220662.530000000000000],USD[0.000001285990016],USDT[0.9428390054646431] |
| 01903736 | FTT[0.000020191045000],USD[0.047986844300000],USDT[0.000000008959548] |
| 01903740 | ATLAS[28337.504421050000000000],ATLAS_IEF_LOCKED[1586892.631578950000000],BTC[0.135147780000000000],FIDA[247.333333310000000],FIDA_IEF_LOCKED[3462.666666690000000],MAPS[655.133333330000000],MAPS_IEF_LOCKED[9171.866666670000000],OXY[369.666666640000000],OXY_IEF_LOCKED[5175.333333360000000],POLIS_IEF_LOCKED[8076.000000000000000],PYTH_IEF_LOCKED[16667.000000000000000],RAY[130.066666650000000],RAY_IEF_LOCKED[1820.933333350000000],SOL[16.379342700000000],SOL_IEF_LOCKED[228.620657300000000],SRM[653.799962630000000],SRM_IEF_LOCKED[9153.199476970000000],USD[0.0001808083849348],USD_IEF_LOCKED[25154.340000000000000] |
| 01903741 | USD[363.782480570262500000000000] |
| 01903748 | AVAX[0.000000030825154],DOGE[0.000000062265400],ETH[0.000000032024189],FTT[0.000000068372856],SOL[0.000000090038196],USD[17.824196266644411120],USDT[0.000000078120603] |
| 01903749 | USD[998.323257890000000000] |
| 01903755 | THETABULL[0.436000000000000000],USD[0.087367454000000000] |
| 01903760 | TRX[0.000001000000000000],USD[0.000000072327472],USDT[0.000000035612346] |
| 01903761 | TRX[0.000001000000000000],USD[0.000000851112676],USDT[0.000000021742926] |
| 01903762 | FTM[0.978400000000000000],POLIS[10.599280000000000000],USD[4.7313024896000000] |
| 01903767 | AKRO[2.000000000000000000],BAO[1.000000000000000000],GBP[0.000000064527285],KIN[1.000000000000000000],RSR[2.000000000000000000],SOL[5.100879320000000000],SXP[1.041250730000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000254854768] |
| 01903768 | ATLAS[864.807116360000000000],MNGO[250.550026200000000000],SHIB[2268515.369725120000000],SLRS[122.112528420000000000],USD[100.000000087568214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01903771 | STEP[37.900000000000000],USD[0.134828020225000],USDT[0.000000000087908858] |
| 01903777 | USD[0.236949320000000000] |
| 01903778 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[5.000000000000000],TRX[1.000778000000000],USD[0.000000459455204],USDT[0.000000081163798] |
| 01903782 | BNB[57.109501787734510 9],BTC[0.163598505053474],FTT[112.843679551805283],LUNA2[0.270198076400000],LUNA2_LOCKED[0.630462178200000],LUNC[58836.200000000000000],MANA[0.000000012508742],MATIC[2596.214693395065989 6],OKB[0.000000006800000],SAND[2094.000000000000000],USD[0.000056506144330],USDT[0.000000086229665] |
| 01903784 | ETH[0.000770600000000],ETHW[0.000007587374990 0],MSOL[0.000001000000000],STSOL[0.000199000000000],USD[0.025027200400000] |
| 01903785 | LINK[0.002595740000000],LUNA2[0.164667767159 1578],LUNA2_LOCKED[0.384224790104 7015],LUNC[0.009659300000000],TRX[0.000807000000000],USD[8.308943737006579 6],USDT[0.000000137364068] |
| 01903786 | USD[1.041075000000000] |
| 01903787 | LUNA2[1.992256801000000],LUNA2_LOCKED[4.648599203000000],USDT[0.080545183405350 0],USTC[0.873000000000000] |
| 01903790 | BAND[165.836129540000000],BNB[1.415572650000000],GRT[1813.521162430000000],RUNE[1176.961897010000000],SOL[88.157519610000000] |
| 01903796 | SOL[1.372915890000000] |
| 01903798 | SLND[0.095240000000000],USD[-2.078162913404562 9],USDT[2.277552347016757 2] |
| 01903800 | ETH[0.000000003745283 4],USD[0.000000010278424],USDT[0.000001970804452 4] |
| 01903801 | SOL[0.001197424835793 2],TRX[0.000001000000000],USDT[0.000000014043380] |
| 01903808 | TRX[0.000001000000000],USD[0.000033825612753 6],USDT[0.000000067500000] |
| 01903810 | USDT[0.000000011360968 4] |
| 01903814 | NFT[29388214471954463 6][1],NFT[30041978396833343 2][1],NFT[42333617117031041 7][1],SOL[0.000883840000000 0],USD[0.009653239682117 7],USDT[0.689662285000000 0] |
| 01903815 | USD[0.000000043602040] |
| 01903819 | BNB[0.000000002915000],LINK[0.000000056726501],STARS[1475.000000000000000],TRX[0.000001000000000],USD[0.000000007565539 1],USDT[0.000000007793993] |
| 01903821 | CEL[0.011100000000000000],SOL[0.006575100000000],TRX[0.000001000000000],USD[0.416986160000000],USDT[0.954864795709814 9] |
| 01903825 | FTT[0.005396836446530 0],USD[0.000000016103076],USDT[0.000000035105175] |
| 01903826 | DYDX[0.022610000000000],USD[0.901602770365312 3],USDT[0.000000022359722] |
| 01903833 | DOGE[0.716705000000000],TRX[0.212555000000000],USDT[0.000000045169360] |
| 01903834 | EUR[0.000008022008609],LUNA2[0.367297803400000],LUNA2_LOCKED[0.857028208000000],LUNC[5077.344754710000000],USD[0.000000118451530],USDT[50.408094675524070 0] |
| 01903836 | BTC[0.000000004285250 1],DOGE[0.000000001522604 1],ETH[0.000000005295450 0],FTT[0.000000002623420 8],LUNA2[0.026524714000000],LUNA2_LOCKED[4.728557665000000],LUNC[0.000000003842610 01],USD[-3.736263860261995],USDT[4.465970728620852 5] |
| 01903842 | ATLAS[8790.000000000000000],SOL[5.360899870587500 0],USDT[0.000000011436120] |
| 01903843 | EUR[20.244896950000000],USD[-16.635692736977769 3000000000] |
| 01903844 | DENT[2.000000000000000],GRT[1.003641230000000],RSR[1.000000000000000],USD[0.000000050420346] |
| 01903853 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],POLIS[0.004861240000000],USDT[0.000000088095984] |
| 01903854 | BTC[0.052276740439905 4],EUR[0.000002709825044],SOL[7.652498730000000],USD[0.431799882000000] |
| 01903855 | ATLAS[1749.570000000000000],TRX[0.000001000000000],USD[0.003004000000000] |
| 01903858 | GOG[466.906600000000000],IMX[15.233446740000000],LUNA2_LOCKED[101.456561600000000],TRX[0.000020000000000],USD[1.487908600000000],USDT[0.000000004772152] |
| 01903863 | USDT[0.000000052621128] |
| 01903864 | EUR[0.001405214536332 72],FTT[0.000000060600000],RSR[1.000000000000000],USDT[0.003540451665462] |
| 01903865 | ATLAS[5.089355000000000],SOL[0.220000000000000],USD[0.000000057620565] |
| 01903868 | AUD[0.000000046366375],USD[83.735310651389863 4],USDT[0.000000147874987] |
| 01903877 | BTC[0.075855086188212 9],FTM[457.841316362283470 0],FTT[2.000000000000000],MATIC[0.000000075863000],SLND[25.500000000000000],SOL[18.936010860000000],SPELL[15600.000000000000000],USD[0.479768198870025 3] |
| 01903883 | ATLAS[5.936612119189940],SRM[0.001342500000000],TRX[0.000001000000000],USD[-4.200468977032366 1],USDT[4.865292966507139 4] |
| 01903886 | BTC[0.000000080000000],ETH[0.000000081992845],SOL[0.000009540000000],USDT[0.000000081014792] |
| 01903890 | USD[5.000000000000000] |
| 01903895 | USD[5.000000000000000] |
| 01903897 | EUR[0.005362143168254 0],USD[0.004773162600000 0],USDT[0.000000005986515] |
| 01903899 | FTT[0.000000010000000],NFT[35946109240720801 1][1],NFT[45111043211752381 5][1],NFT[47522767588047348 5][1],SRM[2.629776250000000],SRM_LOCKED[18.730223750000000] |
| 01903904 | USD[-8.621718235181714 6],USDT[9.614177276013021 6] |
| 01903906 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000046079786],USDT[0.000000067449340] |
| 01903912 | USD[0.005982346420000 0] |
| 01903914 | ETH[1.012000000000000],ETHW[1.012000000000000],EUR[0.466995640000000] |
| 01903916 | USD[0.188991860000000] |
| 01903918 | MNGO[1.289942000000000],USD[0.000000110669784] |
| 01903922 | AUDIO[232.000000000000000],BF_POINT[300.000000000000000],USD[3.527363795000000],XRP[0.000000044182300] |
| 01903924 | FIDA[1357.000000000000000],USD[2.470371005675142 0],USDT[4.672949691000000] |
| 01903926 | BTC[0.001202806747736 9],ETH[0.000000010000000],ETHW[0.000000003941740],USD[-0.000618928479849 9] |
| 01903927 | BAO[1.000000000000000],IMX[100.207970526884569 2] |
| 01903929 | ATLAS[8.346057102919200 0],SOL[0.000000030410940],TRX[0.466172000000000],USD[0.005245057140000],USDT[0.000000099363810] |
| 01903930 | CONV[10117.668239170000000],POLIS[12.354764860000000],SLRS[521.901219470000000],USD[0.000000064346445] |
| 01903933 | COMP[0.064700000000000],USD[0.006654448000000] |
| 01903937 | ETH[0.000000020491120],USD[0.000020770100108 3],USDT[0.003796553099 9180] |
| 01903942 | AMPL[0.000000006906754],AXS[0.090928910000000],BADGER[0.000000010000000],BTC[0.000939295000000],CRO[9.860749000000000],DOGE[100.963900000000000],DYDX[0.072738800000000],FTT[0.023420578546984 7],GALA[9.990785000000000000],LINK[3.992704000000000],LRC[0.979803000000000],LUNA2[0.020659911090 000],LUNA2_LOCKED[0.048206459210000],MANA[20.790069000000000],MATIC[9.996390000000000],RUNE[0.099458500000000],SAND[15.950400500000000],SHIB[499817.980000000000000],SUSHI[1.999639000000000],TRU[0.297361000000000],USD[4681.103337949176507 0],USTC[2.924510273000000],YFI[0.000000002290910 21] |
| 01903944 | USDT[0.000012322104454] |
| 01903945 | USD[0.637028404271851 6],USDT[0.000000071792448] |
| 01903946 | USD[0.380268163521114 4],USDT[0.037140276325000 0],XRP[0.082569000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01903948 | BNB[0.000000000000000],FTM[0.006962960000000],MATIC[0.000205040000000],NFT (3149783925414521452112)[1],NFT (4118426534668445691)[1],NFT (5410308293565340073)[1],USD[0.009048277052594],USDT[0.000000095738880] |
| 01903950 | LTC[0.000197890000000],TRX[0.000001000000000],USD[0.426985340659353537],USDT[0.000000012310097] |
| 01903952 | BTC[0.000103330000000],ETH[0.000664340000000],ETHW[0.000161000000000],JPY[61.435267010000000],MATIC[0.001814170000000],USD[0.431979021400000000] |
| 01903953 | UBXT[1.000000000000000],USD[0.000257460377387] |
| 01903956 | AVAX[0.000000002605039],USD[0.0028684975877776],USDT[0.000000038442544] |
| 01903961 | AURY[0.313241563300000],USD[203.397985260000000],USDT[0.000000018517910] |
| 01903967 | BNB[0.000000000000000],ETH[0.001461787502676],ETHW[0.001461787502676],FTM[2601.052794720000000],MATIC[2544.028406900000000],RUNE[691.637843970000000],SOL[59.004916137710000],USD[0.000012001178208] |
| 01903968 | MER[0.490000000000000],USD[0.002736607500000] |
| 01903969 | BTC[0.088497156343620],GBP[0.000000006526578],LTC[0.0089970008450300],USD[3242.284183172435406],USDT[0.000000121741436] |
| 01903974 | 1INCH[1.000000000000000],ADABULL[0.089993520000000],ALTBULL[0.675128000000000],ATLAS[16.490000000000000],ATOMBULL[0.976400000000000],BEAR[2359.600000000000000],BULL[0.000093178000000],DYDX[0.094060000000000],LUNA2[0.001440583086000],LUNA2_LOCKED[0.003361360534000],LUNC[313.690000000000000],SOL[0.001774000000000],TRX[0.000001000000000],USD[0.037925843500000],VETBULL[5298.215860000000000] |
| 01903976 | EUR[0.247833077800000],USD[0.000000060863630] |
| 01903977 | ETH[0.000000009046143],TRX[0.000001000000000],USD[0.000092885866663],USDT[0.000000855005331389] |
| 01903979 | AVAX[1.699670200000000],BTC[0.010984164800000],ETH[0.197954992000000],ETHW[0.197954992000000],FTT[3.290968183387430],SOL[1.129780780000000],USD[75.445785027441863],USDT[4.672218225805725] |
| 01903981 | ATLAS[16726.821300000000000],USD[1.782922629240000],USDT[0.001769862500000],XRP[0.750000000000000] |
| 01903985 | MNGO[6.000000000000000],USD[0.000003191259380],USDT[0.000000013933620] |
| 01903987 | SOL[-0.009467403838994],USD[20.294493135000000] |
| 01903989 | USD[25.000000000000000] |
| 01903990 | FTM[0.990500000000000],MATIC[9.988600000000000],USD[0.000000037500000] |
| 01903996 | ATLAS[9.822000004671973],BNB[0.0075457960000000],DOGE[0.855800000000000],MANA[0.000000091654512],SHIB[0.000000023158334],SOL[0.000000007050000],TRX[0.000001000000000],USD[0.008329634665529],USDT[11.160586958412754] |
| 01903997 | USDT[0.970000000000000] |
| 01903998 | APE[0.098005000000000],USD[0.000000007899350] |
| 01903999 | ATOMBULL[1269.622571990000000],CHF[0.000000064696730],MATICBULL[764.302382400000000],TRX[0.000010000000000],USDT[0.000000009137063],VETBULL[233.302386940000000],XRPBULL[8498.906058230000000] |
| 01904003 | TRX[0.000001000000000],USDT[105.495197025000000] |
| 01904009 | BTC[0.001699920000000],ETH[0.007000000000000],ETHW[0.007000000000000],TRX[0.000001000000000],USD[0.598102662500000],USDT[0.000000036595684] |
| 01904013 | AMPL[0.000000001561947],ATLAS[7.661182640000000],BAO[1.000000000000000],BTC[0.000900008742436],CREAM[0.008436000000000],ETH[0.000000009746282],ETHW[0.157355197462823],EUR[2.000000000000635],FIDA[0.993600000000000],FTT[30.900000067300000],HXRO[0.937800000000000],JPY[0.000000064690000],KNC[0.087000000000000],LTC[0.000000090160171],LUNA2[49602046240000000],LUNA2_LOCKED[1.157381079000000],LUNC[9.500000000000000],OXY[1.744800000000000],ROOK[0.004911600000000],SOL[0.000000012178280],SXP[0.037400000000000],TOMO[1.059246000000000],TRU[1.010600000000000],TRX[2577.00000000000000],UBXT[1.320800000000000],USD[57.987745797567195],USDT[0.000000011143510],XRP[0.000000001466424] |
| 01904015 | ATLAS[1385.935990100000000],USD[0.293700044725000],USDT[0.000000004203188] |
| 01904016 | USD[0.000000059655676],USDT[0.000000014432126] |
| 01904020 | BTC[0.392300009796839],ETH[0.166000007435400],ETHW[0.166000008459989],LINK[22.687718478897500],MATIC[0.000000076583000],USD[128.760255750056421],XRP[2279.029705082010616] |
| 01904021 | USD[25.000000000000000] |
| 01904028 | USD[0.009540265600000],USDT[4.362044484769581] |
| 01904030 | AAVE[3.999262800000000],FTT[27.694883490000000],LDO[0.992259400000000],LOOKS[3.999447100000000],MNGO[800.000000000000000],USD[143.753864278872500] |
| 01904037 | BTC[0.000251690000000],FTT[155.000000000000000],NFT (5341783805511939091)[1],SRM[18.014760630000000],SRM_LOCKED[83.752827160000000],USD[100749.234925420000000] |
| 01904038 | POLIS[41.100000000000000],USD[0.320514536750000] |
| 01904047 | BNB[0.000000004000000],FTT[0.024474357116438],USD[0.000000026126241] |
| 01904048 | EUR[0.000000037292316],FTM[5.626233340000000],TRX[0.000003000000000],USDT[0.000000025394880] |
| 01904049 | TRX[0.000000200000000],USD[0.357734763200696],USDT[-0.000000278382622] |
| 01904050 | ETH[0.000072600000000],ETHW[0.000072597289390],USD[0.002365379860000],USDT[0.000000098432026] |
| 01904054 | ETH[0.000050040025],FTT[0.002747762400000],USD[13.570262360000000] |
| 01904055 | STARS[49.450812790000000],USD[0.000000619471953] |
| 01904065 | USD[26.462158490000000] |
| 01904067 | USD[1.523866700000000] |
| 01904072 | ATLAS[0.762987478607080],USD[0.051424440350000],XRP[330.913736160000000] |
| 01904073 | POLIS[136.200000000000000],TRX[0.000001000000000],USD[0.086628389500000],USDT[0.000000104413746] |
| 01904074 | USD[2.422261581],USDC[2892.398206400000000] |
| 01904075 | ATOM[10.578021120000000],AURY[26.959133020000000],CEL[0.060506970000000],COMP[0.000760060000000],ETH[0.329593190000000],ETHW[0.329593190000000],EUR[0.056317377549043],FTT[11.500000000000000],TRX[0.000805000000000],USD[0.477627874904356],USDT[0.718382335482489] |
| 01904077 | USD[0.000000168421530],USDT[0.000000038598584] |
| 01904079 | TRX[0.000001000000000],USD[0.004359171986069],USDT[0.000000042288854] |
| 01904081 | USD[0.696870585725000],USDT[0.009792007268636] |
| 01904086 | ATLAS[0.000000089478350],LINK[2.199573200000000],RAY[0.000000020000000],USD[277.000141845448019] |
| 01904088 | ETH[-0.006480208412032],ETHW[-0.006438936536892],USD[25.000000000000000] |
| 01904096 | MNGO[479.908800000000000],USD[1.347065680000000],USDT[0.000000019192624] |
| 01904102 | BNB[0.000000019000000],DAI[0.000000087573600],FTT[0.000000031980000],SOL[0.000000098410604],USD[0.000000578973932],USDT[0.000000064443960] |
| 01904108 | USD[14.878290323360350000000000] |
| 01904117 | TRX[0.782608000000000],USD[3.473831224062500] |
| 01904124 | USD[0.000000069233031],USDT[0.000000040202139] |
| 01904126 | ETH[0.211430718134800],EUR[0.000001155959756],FTT[0.010816902024734],GBP[0.00106279030000000],USD[0.000010972755712],USDT[0.000018905861567] |
| 01904127 | EUR[0.000000095521943],USD[0.000000059107172] |
| 01904128 | THETABULL[20.616000000000000],USD[0.053795954250000] |
| 01904130 | USD[25.000000000000000] |
| 01904149 | USD[0.000014819474186] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01904152 | BNB[3.405685520000000000],SOL[0.7003125300000000] |
| 01904153 | ETH[0.000000009426501],SOL[0.000000015382863],USD[-0.1834224310301453],USDT[0.3097311889293374] |
| 01904154 | AAVE[8.789162910139550000],CRV[925.861261357500000],RAY[240.546683430000000000] |
| 01904156 | BNB[0.002949500000000000],ETHW[0.002912700000000000],FTT[3.700000000000000000],LUNA2[0.002809511980000000],LUNA2_LOCKED[0.0065555279540000],USD[0.1488356141450000],USDT[0.0794379287310382],USTC[0.3977000000000000] |
| 01904160 | TRX[0.000001000000000000],USDT[1.0981108800000000] |
| 01904165 | LUNA2[0.000000457226348],LUNA2_LOCKED[0.0000010668614800],LUNC[0.0995620000000000],USD[0.0000005115684770] |
| 01904166 | BTC[0.000499905000000000],ETH[0.000325820000000000],ETHW[0.000325820000000000],FTT[0.699867000000000000],LUNA2[0.036586741540000],LUNA2_LOCKED[0.0853690636000000],NFT [433199170897202897][1],NFT [443027183757368262][1],USD[1.4195516637491408],USDT[0.0000016769114316] |
| 01904167 | BTC[0.000000010607485],FTT[0.000000000819975],IMX[0.000000008127972000],USD[0.0000001249684357] |
| 01904168 | ATLAS[766.573795550000000],DYDX[1.099620000000000000],TRX[0.0000010000000000],USD[0.0000009528212300],USDT[0.0010000000000000] |
| 01904169 | BAO[1.000000000000000000],USD[-13.9800382236393504],USDT[18.3378655900000000] |
| 01904171 | BTC[0.00000001000000000],WBTC[0.0000000080000000] |
| 01904174 | MNGO[8.635414560000000000],USD[0.0068001003000000],USDT[0.0000000015950720] |
| 01904175 | USD[104.0000000000000000] |
| 01904177 | FTT[0.000000042703858],USD[0.0000000224859776],USDT[0.0000000026625430] |
| 01904181 | GENE[0.075000000000000000],NFT [323461220815127881][1],NFT [383850295262669456][1],TRX[0.0000010000000000],USD[0.0000000453688893],USDT[0.9833250022479034] |
| 01904182 | ATLAS[1532.303768000000000],POLIS[2.724637680000000000] |
| 01904183 | BNB[0.000000010000000000],SOL[-0.0000000251769000],TRX[0.003885004306317300],USD[0.0000000068264495],USDT[0.0000000068264495] |
| 01904185 | FTM[19.483546738270168],KIN[1.000000000000000000],SHIB[455.962334790000000000],USD[0.0000913524327654] |
| 01904188 | BTC[0.005000053767875],DOT[0.000000006546130000],ETH[0.000000091700000],EUR[0.999810004169074][2],FTM[0.000000005302800],FTT[0.308489914070769],GBP[0.000000005079400],MATIC[0.000000074921000],USD[1.2657573129971557],USDT[0.0000000090000000] |
| 01904190 | BTC[0.000000006187950],SOL[0.0493198000000000] |
| 01904191 | THETABULL[1.467448550000000000],USD[220.565747160683969],USDT[-117.3221904586597405] |
| 01904194 | BAO[1.000000000000000000],TRX[0.000001000000000],USDT[0.0000002619299136] |
| 01904195 | ATLAS[1120.000000000000000],POLIS[0.100000000000000],USD[0.4469131933750000] |
| 01904198 | ATOM[0.000000004800000],BNB[0.190588563634859200],BTC[0.000000007314762200],ENJ[0.000000085438775],ETH[0.000000008234901],ETHW[0.000000008234901],FTT[0.3942743246935160],LINA[0.0000000093779765],LINK[0.000000003000000],NEAR[0.000000038200000],SOL[0.2467786174090822],UBXT[0.000000062658968],US D[0.0001733787303986],USD[0.0000223957098575] |
| 01904202 | DOGE[0.0701200000000000],KIN[1573.16444000000000000],REEF[9.810000000000000],SOL[0.0042344400000000],STMX[9.956300000000000],TRX[0.7017310000000000],USD[0.0052972100000000] |
| 01904204 | EUR[247.039479370000000],FTT[25.096625000000000],SRM[664.581778400000000],SRM_LOCKED[9.175860820000000],TRX[100.000000000000000],USD[64243.2199258848631962],XRP[0.5204794003898000] |
| 01904217 | USD[500.010000000000000] |
| 01904222 | ETH[0.003666030000000000],ETHW[0.003666030000000000],USD[8.4677529272504151],USDT[0.0000000075496682] |
| 01904225 | ATLAS[890.000000000000000],TRX[0.000001000000000],USD[0.5578527800000000],USDT[0.0000000201542800] |
| 01904231 | ATLAS[7639.939200000000000],AURY[59.986000000000000],POLIS[38.992590000000000],USD[0.9016723272300000],USDT[0.0000000048904060] |
| 01904233 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],GBP[0.000001879950968],KIN[4.000000000000000],USD[0.0004567792363020] |
| 01904236 | ETH[0.000000060940108],SRM[0.1456316310000000],SRM_LOCKED[0.7510021000000000],USDT[0.0000000447371805] |
| 01904240 | BNB[0.000000053818689],ETH[0.000000000956119992],FTT[0.000000010000000],MATIC[0.000000085850000],USD[215.5524313687060206],USDT[0.0000004313199455] |
| 01904242 | BTC[0.000000056152500],TRX[9.375913940000000],USD[0.0395812057473967],USDT[0.5636746473840902] |
| 01904243 | GBP[480.000000000000000],USD[-84.0661384750000000] |
| 01904244 | TRX[0.000001000000000],USD[25.0000000000000000] |
| 01904247 | BTC[0.000000010000000],USD[0.0000000075000000] |
| 01904248 | USD[11.0506044200000000],USDT[0.0000000055067340] |
| 01904249 | ATLAS[17178.292034835157234B],BTC[0.000078200000000],USD[0.0720284047500000] |
| 01904251 | MPLX[0.603696000000000000],USD[0.000000077268769],USDT[0.0000000092500000] |
| 01904259 | BCH[0.000000031815950],BNB[0.000000062525000],LTC[0.000000056069150],SOL[20.953946930000000],USD[0.3820492899369644],XRP[57.9674269880517464] |
| 01904262 | EUR[0.000000066074069] |
| 01904263 | FTT[0.003546577844440],LUA[0.0327000000000000],USD[0.0947750000000000] |
| 01904265 | ETH[0.000038780000000],ETHW[0.000038780000000],RAY[0.000000032251700],USD[1.3262077023144107] |
| 01904266 | ADABULL[0.151600000000000],SOL[0.000651790000000],USD[0.0000876157404129] |
| 01904281 | NFT [556971188451381732][1],SOL[1.088334220000000],USD[0.6496655375000000],USDC[269.000000000000000] |
| 01904290 | BTC[0.039782881400000],USD[0.7721585299488000000000000] |
| 01904291 | SRM[3.073961630998701],SRM_LOCKED[0.063020600000000],USD[0.0001584316876767] |
| 01904297 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.026781660915264],ETH[0.1297319244086350],ETHW[0.1286663844086350],KIN[10.000000000000000],TRX[0.000001000000000],USD[0.0001533423152508],USDT[0.0000000062500239] |
| 01904299 | USD[5.2686734771258434],USDT[0.0000000133967160] |
| 01904301 | USD[0.0000664214227752] |
| 01904304 | TRX[0.000001000000000],USD[-0.5520229348000000],USDT[1.2531690000000000] |
| 01904305 | ATLAS[2.396098300000000],AUDIO[0.943600000000000],FTT[0.194020000000000],USD[1800.8104467211457460],USDT[1.6390000000000000] |
| 01904309 | TRX[0.000001000000000],USDT[3.1051857300000000] |
| 01904314 | AKRO[1.000000000000000],CAD[0.000000914356579],DENT[1.000000000000000],SOL[0.0000551500000000] |
| 01904322 | BNB[0.000000066422456],BTC[0.000000010000000],NFT [478663583615296855][1],NFT [530559655259739193][1],USD[0.000000102393740] |
| 01904327 | BTC[0.000000088560750],EUR[0.871630080000000],FTT[26.072214219691 5248],JOE[0.088638320000000],LUNA2[10.274919260000000],LUNA2_LOCKED[3.974816000000000],LUNC[0.000000095755146],RAY[1.542049000000000],SOL[2.1646850064796600],TRX[0.007850000000000],USD[0.4416301287526280],USDT[0.0000001 2622464113RP[0.8471460000000000] |
| 01904329 | XRP[193.788438510000000] |
| 01904332 | ALGO[306.000000000000000],DODO[354.800000000000000],DOT[15.175964680000000],GBP[0.000000638577680],GENE[0.099140000000000],LUNA2[0.022994616480000],LUNA2_LOCKED[0.053654105130000],LUNC[5007.126152000000000],SLP[9880.000000000000],SOL[10.629934000000000],SUSHI[37.973900000000000]U D[0.1148840500481600],USD[0.0118007807585212],WAVES[9.998000000000000],XRP[271.000000000000000] |
| 01904338 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[0.000000008750000],USDT[0.5207525336250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01904341 | DOGEBULL[199.3738436900000000] |
| 01904342 | FTT[0.0805070600000000],USD[0.3528187817363729] |
| 01904343 | SOL[0.0000000047436908] |
| 01904347 | AUD[0.0000000034368190],USD[0.0000000087000420] |
| 01904353 | USD[49.5162184314890268] |
| 01904357 | ATLAS[0.0000000060588794],FTT[0.0000000049931925],USD[0.0000000045978571],USDT[0.0000000037005344] |
| 01904359 | BTC[0.0000000000600000],ETH[0.0000000000000000],SOL[0.0050000000000000],USD[1.8522602174625000],USDT[1.3299993801750000] |
| 01904361 | ALGO[0.0000000069348426],ATLAS[0.0000000070420380],AXS[0.0000000085737000],BTC[0.0080326876285836],CRO[0.0000000040532566],DOT[0.0000000040000000],ETH[0.0000000076690000],EUR[0.0000000684715841],FTT[0.0000000051644973],GALA[0.0000000439020018],JET[0.0000000032145069],KSHIB[0.0000000021334555],LUNA2[0.0296189050000000],LUNA2_LOCKED[0.0535777445000000],MANA[0.0000000067264000],MTA[0.0000000079660000],SAND[0.0000000088566200],SHIB[0.0000000069855644],SOL[0.0000000069683706],STARS[0.0000003482971],TRX[0.0000000073140000],USD[0.0262845053622218],USDT[0.0000000055826444],XRP[0.0000000040860939] |
| 01904370 | USD[0.2537391235000000] |
| 01904374 | APT[2.0000000000000000],BULL[0.0000000060000000],FTT[1.0000000000000000],TRX[0.0000100000000000],USD[193.8111277854364387000000000],USDT[0.0000000126870702] |
| 01904375 | CEL[0.0038000000000000],FTM[0.9055700000000000],SPELL[79.1677518400000000],USD[0.0000000059234050],USDC[3519.9861254600000000] |
| 01904377 | ETH[0.9989310000000000],FTM[0.9989310000000000] |
| 01904381 | FTT[11338.8947563389973876],SRM[2.6120271600000000],SRM_LOCKED[905.3286224000000000] |
| 01904386 | BNB[0.4289489100000000],BTC[0.0000043343586425],COMP[0.6902000000000000],DENT[27000.0000000000000000],ENJ[137.0000000000000000],ETH[1.0168993000000000],ETHW[1.0168993000000000],FTT[1.0000000000000000],JST[2620.0000000000000000],LINK[18.2000000000000000],LUNA2[0.3969210761000000],LUNA2_LOCKED[0.9261491776000000],LUNC[286430.4000000000000000],SLP[3490.0000000000000000],SUSHI[630.0000000000000000],TRX[277.3373350000000000],USD[-97.2465722451839451000000000],USDT[243.9678104802000000],XRP[910.1272030900000000] |
| 01904392 | FTT[8.4083649492915700],USD[14.7418956372947085],USDT[0.0000000020000000] |
| 01904393 | NEAR[443.1689019700000000],USDT[0.4771131112157107] |
| 01904398 | BAO[1.0000000000000000],EUR[550.2914000575160054],TRX[0.0000010000000000],USD[-0.0023405620500000],USDT[100.9654916586367441] |
| 01904402 | BTC[0.0002177314200000],FTM[0.0267960000000000],SRM[0.8516000000000000],USD[2.4073970900000000],USDT[2335.7063049400000000] |
| 01904404 | COPE[0.5292837300000000],CQT[0.7034685500000000],USD[0.0000000080489140] |
| 01904406 | POLIS[18.6962600000000000],USD[0.7740000000000000] |
| 01904415 | BNB[0.0000000052293560],BTC[0.0000000024000000],USD[0.0000000157210344],USDT[0.0000962667045040] |
| 01904423 | BTC[0.0001334446060684],BULL[0.0000000098850000],FTT[0.0000000050311000],TRX[0.0000010000000000],USD[0.0009304757632294],USDT[0.0000000142057238] |
| 01904426 | BTC[0.0000009714791940],ETH[0.0000000544286530],ETHW[0.0000000917936290],LUNA2[0.0015337467110000],LUNA2_LOCKED[0.0035787423260000],USD[0.0109097631606491],USTC[0.0000000094574400] |
| 01904429 | USD[0.0518558529800000],USDT[0.0013607354227610] |
| 01904432 | ATLAS[5.3440000000000000],TRX[0.0000010000000000],USD[0.0000001059166675],USDT[0.0000000023501238] |
| 01904435 | TRX[0.0000080000000000],USDT[0.0248863900000000] |
| 01904436 | EUR[0.0118798279877066],KIN[2.0000000000000000],SOL[0.1478214800000000] |
| 01904444 | USD[4.1377159580000000],USDT[0.0029407230000000] |
| 01904445 | LINKBULL[2.4019711700000000],USDT[0.0000000118196590] |
| 01904449 | ATLAS[0.0000000025203126],IMX[0.6734804807195805],POLIS[184.6667375193561810],TRX[0.0000010000000000],USDT[0.0000000043367525] |
| 01904450 | BTC[0.0000000017520000],ETH[0.0000000039820000],ETHW[0.0779886939820000],MANA[0.0000000092618530],PERP[0.0000000009288136],RAY[0.0000000076720000],USD[0.0000091269408406],USDT[117.2438740139533846] |
| 01904451 | TRX[0.0000010000000000],USD[0.6872381732500000],USDT[0.0000000069565666] |
| 01904453 | USDT[0.0000000089920000] |
| 01904456 | GBP[0.0000000028103708] |
| 01904460 | CAD[0.0000000046072145],KIN[8.2419574000000000],USD[0.0000001929807135],USDT[1.5228577378961170] |
| 01904463 | CHZ[9.5720000000000000],FTM[322.2820000000000000],SAND[0.8860000000000000],SHIB[96700.0000000000000000],SLP[8.0340000000000000],USD[0.5514407400000000] |
| 01904464 | USD[0.0000002790783600] |
| 01904466 | LUNA2[0.0176283485000000],LUNA2_LOCKED[0.0411328131600000],LUNC[3838.6100000000000000],NEAR[13.3500000000000000],USD[0.0000039674064565] |
| 01904467 | FTT[0.0000007400000],RSR[0.0000000063343242],USD[0.0000030153675536] |
| 01904471 | GBP[0.0506739200000000],MANA[0.6184000000000000],USD[0.0000001059870008],XRP[0.2760000000000000] |
| 01904479 | STORJ[0.0000000574077714],USD[0.5475008129660072] |
| 01904480 | TRX[0.0000010000000000],USD[2.2074086947500000],USDT[0.0031300000000000] |
| 01904483 | EUR[0.0000000460020680],EUR[0.0000000718885432],USD[0.0000442752081321],USDT[0.0000003254599200] |
| 01904487 | USD[0.0693318100000000] |
| 01904488 | ATLAS[70.0000000000000000],USD[0.0205378397500000] |
| 01904489 | ATLAS[9.9677000000000000],USD[0.0000000560000000] |
| 01904491 | CQT[0.9648614000000000],LUNA2[0.6233715158000000],LUNA2_LOCKED[1.4545335370000000],LUNC[68490.4600000000000000],RAY[110.0000000000000000],SPELL[99.1450000000000000],TRX[0.0078100000000000],USD[215.9060346618082043],USDT[365.9948730303873960] |
| 01904493 | USD[0.0295850225000000] |
| 01904500 | USD[25.0000000000000000] |
| 01904501 | CHZ[38.5551970400000000],EUR[0.0400381028025636],FTT[0.3824089500000000],KIN[2.0000000000000000] |
| 01904505 | USD[47.0387942725000000000000000] |
| 01904508 | USD[0.0089530897000000] |
| 01904516 | GALA[220.0000000000000000],SOL[15.5506679500000000],USD[1.1154014619837990] |
| 01904519 | AVAX[0.0022152927152508],BTC[0.0500799000000000],COPE[101.9806200000000000],TRX[0.0000010000000000],USD[0.0000008376010378] |
| 01904525 | AAVE[8.8795599900000000],AURY[0.0223048200000000],DFL[800.0077423100000000],ETH[0.0066620900000000],ETHW[0.0066620936998493],FTM[0.9824164100000000],GENE[0.0038688700000000],INTER[49.5857310000000000],MATIC[0.2479748100000000],RAY[9.9821400000000000],SOL[0.0000000034729405],TRX[0.0000170000000000],USD[0.0001709904731988],USDT[0.4476802702840457] |
| 01904526 | ATLAS[1049.8005000000000000],USD[1.3559123600000000],USDT[0.0000000083291454] |
| 01904527 | ETHBULL[0.0000011000000],FTT[0.0000000020026463],USD[0.0000001417203371],USDT[0.0000009673886D],USTC[0.0000000040590701] |
| 01904528 | EUR[0.0000000698634741],USD[0.0000000093545948],USDT[0.0000007131555682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01904536 | EUR[1.000000000000000] |
| 01904542 | AKRO[2.000000000000000],ATLAS[10951.63172913000000000],BAO[18449.20775737532700000],KIN[448034.83764893000000000],POLIS[14.96121641000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000558031808383] |
| 01904546 | BTC[0.03759021223860000],FTT[0.000000004497600000],LUNC[0.000000026233942],SOL[0.000000039922200],TRX[0.000010000000000],USD[-0.000153837217081],USDT[0.000000050157125],XRP[0.100314712721310000] |
| 01904550 | BTC[0.10652865067500000],ETH[0.000271473400000000],ETHW[0.000271473400000000],EUR[15.03702000149000000],FTT[2.699965080000000000],LUNA2[6.20780594700000000],LUNA2_LOCKED[14.48488054000000000],LUNC[9.99790480000000000],SOL[80.00065259400000000],USD[4731.20042748764820] |
| 01904552 | AKRO[8.000000000000000],AVAX[0.000002045000000000],BAO[24.000000000000000],BAT[2.004846100000000],BICO[0.000238770000000],DENT[6.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],HXRO[2.000000000000000],KIN[27.000000000000000],MATH[1.000000000000000],XRP[0.000000000000000],SHIB[585.07593719000000000],SLP[0.331611570000000000],SPELL[2.121363330000000000],SXP[1.001160470000000000],TOMO[2.009245140000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[14.000000000000000],USD[997.32932197530312 76] |
| 01904554 | EUR[100.000000000000000] |
| 01904560 | BTC[0.000000099556750],FTT[0.000000002928941 1],MKR[0.000000009265810],USD[0.000001447210698],USD[0.00000034522275] |
| 01904570 | BNB[0.000000003870900],CTX[0.000000036474580],RAY[0.000000001854400],USD[0.000000101450769],USDT[0.000000123778236],XPLA[386.45417826000000000] |
| 01904576 | UBXT[3416.000000000000000],USDT[0.031895823500000] |
| 01904577 | ATLAS[0.000000002000000],POLIS[0.000000088096824],SOL[0.000000042671200] |
| 01904578 | ATLAS[1.776010470000000],SOL[0.00791824000000],TRX[0.000001000000000],USD[0.000000093679438],USDT[0.000000089171304] |
| 01904579 | GRT[0.121396410000000],TRX1.000000000000000],USD[0.000000098050000] |
| 01904586 | BNB[0.069500000000000],USD[20.0557702083000000],USDT[0.0097390094965424] |
| 01904588 | SOL[0.000000025545816] |
| 01904589 | AUD[0.000005409470849],BAO[1.000000000000000],KIN[2.000000000000000],MANA[0.000000069000000],RSR[1.000000000000000],SAND[0.000000014900000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 01904594 | BTC[0.000983690000000000],EUR[13424.42631879099974815],USD[487.28621165415167 04],USDT[0.744980194399063] |
| 01904596 | TRX[0.000001000000000],USDT[-0.000000015282413 1] |
| 01904597 | BNB[0.000076230000000],ETH[0.000007550000000],FTT[0.006862200000000],GALA[0.061969990000000],NFT (43880261402362048 4)[1],TRX[0.000013000000000],USD[0.072393200000000],USDT[0.002591600000000] |
| 01904602 | SRM[0.544236000000000],USD[0.000000039908565] |
| 01904605 | STEP[0.047943600000000],USD[0.000000007232450 0],USDT[7.9049515065650120] |
| 01904606 | FTT[0.000000047828500],USD[0.052395617960938 5],XRP[0.000000000413245 7] |
| 01904608 | AVAX[0.004019410576053 0],TRX[10.446374906464394 5],USD[0.029553800000000],USDT[0.0116316238500000] |
| 01904609 | ROOK[0.361992520000000],USD[5.9287293013750000] |
| 01904610 | ATLAS[106.45461750767648496],LTC[0.078000000000000] |
| 01904611 | APE[0.700000000000000],ETH[0.0322421402787192],ETHW[0.0322421402787192],SOL[0.000000007829000],USD[1.0844868694866936] |
| 01904620 | BTC[0.1282264700000000],NFT (48922114132233781 5)[1],USD[0.1007262000000000] |
| 01904622 | CONV[18566.47170000000000],USD[0.2632580241411492] |
| 01904625 | BAT[1175.78773200000000000],BUSD[1752.54139920000000000],CEL[0.049982750000000],CRO[9228.26891000000000],CRV[789.55263550000000000],DOGE[254.62990156000000000],FTT[114.03616323000000000],GALA[4849.09750000000000000],LINK[0.01528739000000000],LTC[0.00827619000000000],LUNA2[0.25787661460000000],LUNA2_LOCKED[0.60717210070000000],LUNC[56153.17575328100000000],MANA[0.93465900000000000],MATIC[0.75008500000000000],PERP[1708.40514884000000000],RUNE[0.07470886000000000],SAND[0.89602250000000000],SHIB[28002.51000000000000000],SOL[0.00250421500000000],STEP[2499.52500000000000000],USD[0.00000004807793],USDT[0.25994700000000000],XRP[60.166371000000000] |
| 01904628 | USD[0.024920601835000 0] |
| 01904629 | EUR[5.265325920000000],SOL[1254.09870210000000000],USD[25790.14375017093536 56],USDT[90001.5000000063506592] |
| 01904631 | SOL[0.110000000000000],USD[1.3570356676250000],USDT[13.6954110000000000] |
| 01904634 | BAO[1.000000000000000],STEP[15.864536740000000],USD[0.000000001525436] |
| 01904635 | ETH[0.042000000000000],EUR[1.871697100000000],USD[0.772059528694734 7],USDT[0.000000021737178 7] |
| 01904641 | TRX[0.000001000000000],USDT[21.300000000000000] |
| 01904642 | TRX[0.000001000000000],USD[0.000000060421662],USDT[0.000000024805028] |
| 01904643 | AURY[9.646694550000000000],BTC[0.003299373000000000],CRO[30.000000000000000],JOE[6.835017122842442 3],OXY[19.000000000000000],TRX[0.000001000000000],USD[0.782812560044927 44],USDT[20.425786100036498],XRP[2.9994300000000000] |
| 01904646 | BNB[0.000000006179792],BTC[0.000000002503427 4],ENJ[0.000000044000000],ETH[0.000000030000000],FTT[0.000000010000000],GALA[0.000000075111140],NFT (38256680827486956 1)[1],NFT (41760285262049202 9)[1],SOL[2.411831175120554 1],TRX[0.014026620628000 1],USDT[0.000000052953122 1],YF[0.000000007500000] |
| 01904649 | USD[0.775627192672144 7] |
| 01904655 | AVAX[2.199582000000000],MANA[0.98442000000000000],USD[2.826626012285000 0] |
| 01904659 | SPELL[7011.38341281000000000],USD[0.000000016016656] |
| 01904661 | FIDA[0.000000000801165 7],FTT[0.000000009269020 8],SRM[0.496319930000000],SRM_LOCKED[0.371055940000000],USD[0.565089991220811 5],USDT[0.000000008485879 8] |
| 01904666 | CEL[0.056720000000000],USD[0.307319100000000] |
| 01904667 | RAY[162.15579525017595 00] |
| 01904671 | BLT[0.632400000000000],USD[0.000000033820110],USDT[2.2149675100000000] |
| 01904672 | BTC[0.000000040392728],ETH[0.000000073478102],SOL[0.000000036708510],SPELL[0.000000040000000],STEP[0.000000061046162] |
| 01904675 | ETH[0.000000010000000],LTC[0.004757170000000],NFT (29048134791371249 3)[1],TRX[0.000320000000000],USD[0.000000038287500],USDT[0.000000010000000] |
| 01904678 | BOBA[14.49720000000000000],FTT[0.055800000000000],USD[-1.1983790700000000] |
| 01904680 | BAT[50.000000000000000000],BNB[0.139986000000000000],CRV[19.966000000000000000],DOT[4.600000000000000],ETH[0.033000000000000],ETHW[0.033000000000000],FTT[1.526237050000000000],GALA[100.000000000000000000],LINK[5.999400000000000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.001071554890000],LUNC[10.000000000000000000],MANA[42.000000000000000000],RUNE[5.000000000000000000],SAND[10.000000000000000000],SUSHI[7.998400000000000000],USD[124.15327100210695 68],USDT[0.013091900000000] |
| 01904682 | ATLAS[0.000000068595265],BTC[0.000000042761700],ETH[0.000000015898800],EUR[0.000000003219080],FTT[25.095250000000000000],LUNA2[0.004707738638000],LUNA2_LOCKED[0.019847234900000],LUNC[1025.12000000000000000],SOL[20.98632682284429334],USD[0.049528925946698 73],USDT[0.000000031800048] |
| 01904683 | BTC[0.000003735077 5],EUR[0.000000002876015],PAXG[0.000000008000000],SOL[0.003645256508351 2],USD[0.022937917360481 1] |
| 01904685 | BNB[0.000000076056313],ETH[0.001360324699200],ETHW[0.001360324699200],FTM[0.000000004576520],USD[0.052755361806300] |
| 01904687 | TRX[0.589115000000000],USD[0.0529173002500000] |
| 01904690 | BTC[0.013629714636000],ETH[0.748563081574500],ETHW[0.748563081574500],EUR[1.883797820000000],FTM[183.95618536773860000],LINK[13.43540864279066000],MATIC[738.44915700435185 195],RUNE[40.79665443478434000],USD[0.6932325297000000] |
| 01904694 | FTT[23.28133410589870000],KIN[339035.400000000000000000],USD[1.009283900500000],XRP[0.860682000000000] |
| 01904695 | APE[0.100000000000000],BICO[1.003947790000000000],BIT[2.000000000000000],DOGE[100.000000000000000],DOT[0.000847290000000],DYDX[1.004815150000000],FTT[0.500934720000000],GMT[1.000000000000000],GT[10.000000000000000],LINK[0.000530700000000],MANA[1.000000000000000],OKB[0.004808800000000],RAY[1.012054680000000],SAND[1.000000000000000],SHIB[879.55093928000000000],SRM[0.999810000000000],TRX[0.681946000000000],UNI[0.008794900000000],USD[0.014573739650000],USDT[0.000909789250000] |
| 01904696 | FTT[0.000000000000000],USD[0.113403630000000] |
| 01904699 | ATLAS[9.353980000000000],BTC[0.000047000000000],ETH[0.000652720600000],FTM[0.991270000000000],FTT[2.097555600000000],LINK[0.099100000000000],RAY[0.99650800000000000],SOL[0.008749864000000],USD[0.000000009432500],USDT[0.000000003000000] |
| 01904701 | USD[0.005283980424339 3],USDT[0.759014781923359 7],XRP[244.000000000000000] |
| 01904702 | BTC[0.000002000000000],ETH[0.000984887400000],ETHW[0.000984887400000],FTT[0.099677000000000],TRX[0.000001000000000],USDT[0.000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01904707 | AVAX[3.00000000000000000],FTM[658.00000000000000000],FTT[20.07738377000000000],MER[0.85274430000000000],POLIS[0.69889420000000000],RAY[0.99225940000000000],RUNE[110.00000000000000000],STARS[0.30055000000000000],USD[2963.94615592090664 50] |
| 01904712 | ETH[-0.00000207527101920],ETHW[-0.00002082020396860],EUR[0.00000000076491702],USD[0.00362661259156651],USDT[0.00000000064735550] |
| 01904713 | USDT[1.82732976500000000],XRP[0.75000000000000000] |
| 01904715 | AURY[12.86225940000000000],ETH[0.00000000800000000],HT[4.79662253000000000],LUNA2[0.00078054813610000],LUNA2_LOCKED[0.00182127898400000],TRX[0.00001200000000000],USD[2.57223784526722600000000000],USDT[0.00000000926424620] |
| 01904717 | BAO[1.00000000000000000],ETH[0.12488302000000000],ETHW[0.12374211000000000],UBXT[1.00000000000000000],USD[0.00000003548258],USDT[0.00003845836477 6] |
| 01904720 | CRO[169.96600000000000000],USD[1.76657531000000000],USDT[0.00000000945829 81] |
| 01904721 | BTC[0.00000008762342 5],ETH[0.00000000307817 0],EUR[0.00011271279096 37],HNT[0.00000003593708 9],LUNA2[1.69023855000000000],LUNA2_LOCKED[3.94388995100000000],LUNC[5.44491562000000000],MATIC[0.00000000887633 11],PAXG[0.00000006656672 6],RUNE[0.00000000015000 00],SOL[16.79949742381847 55],USD[2225.1728444315660973 3] |
| 01904723 | BNB[1.03160988321484 00],BTC[0.00000000647077 80],DOGE[0.00889305000000000],DOT[0.00000001638450 0],ETH[0.00000786630787 00],ETHW[0.00073868000000000],FTM[0.00000000754400],LTC[0.00000001974170 0],LUNA2[0.00000215785744 1],LUNA2_LOCKED[0.00000050350008 9],LUNC[0.00469878321772 00],MATIC[0.00000001656752015423504],NEAR[0.00000000000000000],SOL[4.98963140000000000],USD[18.09698850441263 20],USDT[0.00000006704691 5] |
| 01904725 | ETH[0.00003798000000000],ETH[0.00000000044126320],USDT[0.00000006704691 5] |
| 01904726 | BCH[0.04076565695024 16],BNB[0.02571191000000000],BTC[0.00311183000000000],DENT[3614.76045693000000000],DFL[0.00000898000000000],DOGE[0.00001686000000000],ETH[0.00447563000000000],EUR[0.00000002958374 0],KIN[460499.60992822000000000],KSHIB[91.39111621000000000],LINK[0.36479257000000000],LTC[0.29972577000000000],MANA[6.65911272000000000],SHIB[129650.72711798905000000],SOL[0.13535514567391 31],TRX[405.38678166000000000],USD[0.00000006115613 9],YFI[0.00093974000000000] |
| 01904727 | USDT[0.00000000070000 00] |
| 01904730 | BTC[0.00000006321990 0],USD[0.00000125436313 11] |
| 01904731 | USD[0.03867971000000000] |
| 01904733 | EOSBULL[11028.87794066000000000],XRPBULL[114722.56278918000000000] |
| 01904735 | FTT[10.09944140000000000],SOL[4.98963140000000000],USD[1.19818941673625 00] |
| 01904737 | ETH[3.85600000000000000],DENT[7.35075969000000000],USD[0.00000001866439 56],USDT[0.00000003327321 2] |
| 01904744 | FTT[5.99892000000000000],USD[0.00105546000000000] |
| 01904747 | SOL[0.00287640347840 22],USD[0.00000000587697 96] |
| 01904748 | ATLAS[0.00000008449500 00],AUD[0.00000001823577 5],AVAX[0.00000000147188 51],BOBA[0.00000000145848 4],C98[0.00000000526161 84 0],CRO[0.00000000207268 41],ETH[0.00000000353800 00],FTM[0.00000000035380 0 00],FTT[0.00000006976581 0],GALA[0.00000002332471 8],GBP[0.00000001062476 81],GENE[0.00000001327526 2],LINK[0.00000000593552 0 36],MANA[0.00000000244935 04],MATIC[0.00000001259399 3],MNGO[0.00000003190910 3],RAY[0.00000002141165 2],SAND[0.00000000425873 93],SOL[0.00000013463637 7],SPELL[0.00000000205630 11],STARS[0.00000000882780 00],SUN[0.00000008128844 1],TLM[0.00000031020266],TULIP[0.00000000280187 69],USDT[0.00000000984535 82 41],XRP[0.02568728517392 28] |
| 01904754 | BNB[0.00000009497200 0],BTC[2.00000000674416 00],ETH[0.00000000891704 00],SOL[0.00000000937580 0],XRP[35.86715922151578 42] |
| 01904756 | MNGO[59.98800000000000000],TRX[0.00000100000000000],USD[0.24716140620000000],USDT[0.00126700000000000] |
| 01904757 | USD[5.00000000000000000] |
| 01904758 | FTT[8.91034641096312 84],USD[0.00714535079133 15],USDT[0.91644513734883 46] |
| 01904759 | ATLAS[289.94490000000000000],SOL[0.00072170000000000],TRX[0.00015400000000000],USD[0.29948004800000000],USDT[2981.64623892845747 00] |
| 01904760 | ATLAS[1550.00000000000000000],TRX[0.00001000000000000],USD[0.81649917000000000],USDT[0.00000000078190660] |
| 01904765 | BF_POINT[500.00000000000000000],BTC[0.00000000745473 96],CUSDT[0.00000001911933 92],DOGE[0.00000008598607 6],ETH[0.00000000880000 00],EUR[0.00000011048869 6],FTM[0.00676179396144 3],FTT[0.00000005317472 7],MANA[0.00000007084378 2],MATIC[0.00000007449860 6],MNGO[0.00000009030675 0],SHIB[0.00000004990319 6] |
| 01904767 | ATLAS[5009.04810000000000000],USD[1.30556852000000000],USDT[0.00000010921974 6] |
| 01904768 | BOBA[0.01658000000000000],LOOKS[0.87320000000000000],OXY[0.54980000000000000],TRX[325.93480000000000000],USD[0.22629941535000000],USDT[858.78334488800000000],XAUT[0.00009774000000000] |
| 01904770 | USD[26.61717527897618970],USDT[0.00000004273477] |
| 01904771 | USD[1561.27682480580000000] |
| 01904773 | USD[0.00134105873000000],USDT[0.00000096747320] |
| 01904774 | ATLAS[610.00000000000000000],USD[1.07208893750000000] |
| 01904775 | FTT[17.69663700000000000],TLM[2347.56726360000000000],USD[0.63552437537500000],USDT[0.00000002262901 3] |
| 01904776 | AGLD[4.89902000000000000],AMPL[1.72362186827204 11],KIN[179996.00000000000000000],MNGO[89.98200000000000000],TRX[0.00001000000000000],USD[0.46884495000000000],USDT[0.00000000973330 34] |
| 01904777 | EUR[0.00000007548477 132],SOL[0.68769387000000000],USD[0.00000002001914 80],USDT[0.00000001447429 29] |
| 01904784 | ATLAS[1.50000000000000000],BTC[0.00000001782050 0],FTT[0.02860000000000000],LTC[0.00200000000000000],USD[1.93860054168031 91] |
| 01904785 | AAVE[3.48000000000000000],CHZ[3550.00000000000000000],EUR[0.00000060357550],FTT[1001.84651785000000000],USD[3245.44493755921334 38],USDT[5.12168656975000 00],XRP[1883.00000000000000000] |
| 01904796 | ATLAS[8.65400000000000000],SHIB[9770.00000000000000000],SOL[0.00000008700000],USD[0.00858399987777 94],USDT[0.00000000855268 41] |
| 01904798 | AURY[0.19755457000000000],CRO[0.00000005922000],MATIC[4.95796939845081 20],SKL[44.00000000000000000],TRX[0.00001000000000000],USD[0.00000005403498 0] |
| 01904801 | AKRO[3.00000000000000000],BAO[4.00000000000000000],BTC[0.02996077827300 75],DENT[2.00000000000000000],ETH[0.83259323000000000],ETHW[0.83224363000000000],GMT[102.76536991000000000],KIN[9.00000000000000000],RSR[2.00000000000000000],SLND[0.00005554000000000],SOL[3.95769720871116 11],UBXT[2.00000000000000000],USD[4.86249988659117 68] |
| 01904805 | EUR[0.00000114513254 50] |
| 01904810 | TRX[0.00001000000000000],USD[39.92803450000000000],USDT[0.00000009177890 0] |
| 01904811 | LUNA2[0.08635119359000000],LUNA2_LOCKED[0.20148611840000000],LUNC[10117.98000000000000000],SOL[4.60000000000000000],USD[55.72787962190120000],USDT[0.00352082560067 20],USTC[5.64600000000000000] |
| 01904815 | USD[0.00001665652404 55],USDT[0.00000448211811 58] |
| 01904819 | MNGO[232.88741134569781 32] |
| 01904827 | BTC[0.00060016232148 54],MNGO[249.26408239944000000],RUNE[195.41966112000000000],SOL[0.00000000272093 60],USD[-0.00776513409273 22],USD[0.76514090454154566] |
| 01904828 | AVAX[11.50520000000000000],DOT[10.01503103000000000],ETH[0.37900000000000000],FTT[19.99964000000000000],NEAR[63.47020000000000000],USD[906.48056077621000 00],USDT[0.00931780000000000] |
| 01904834 | ETHBULL[2.00009259600000000],LUNA2[0.00000000600000000],LUNA2_LOCKED[4.61798753800000000],TRX[0.00039200000000000],USD[0.00000010904476 3],USDT[0.00000001076443 5] |
| 01904836 | ATLAS[3.52717216832415 68],FTT[0.00000010000000000],NFT[29363558282724059 0][1],NFT[30402328825234883 2][1],NFT[33181989031791869 9][1],NFT[53094735075833639 9][1],NFT[56819430058856776 8][1],USD[0.00000000985400 2],USDT[0.00000006349733 0] |
| 01904843 | XRPBULL[1790.89001518000000000] |
| 01904842 | AVAX[0.00000000000000000],CRO[279.97200000000000000],DOT[0.00000010000000000],ETHW[1.00000000000000000],IMX[15.79732000000000000],REN[116.97660000000000000],SAND[764.94720000000000000],TRX[0.00030000000000000],USD[0.00197273017874 46],USDT[12.00344203977228 28] |
| 01904843 | USD[13.08880504441000 00] |
| 01904844 | SOL[0.00537616000000000],USD[0.00000002500000 00] |
| 01904845 | TRX[0.00001000000000000],USD[0.00000003224250 90],USDT[0.00000000861050] |
| 01904848 | AUDIO[66.98727000000000000],ENJ[38.99259000000000000],EUR[0.00000002302529],FTM[35.98670000000000000],FTT[2.99943000000000000],LUNA2[0.04637168324000 00],LUNA2_LOCKED[0.01820059420000000],LUNC[1009.75316552000000000],MER[29.99430000000000000],RAY[32.21380024000000000],REN[171.96732000000000000],SAND[30.96559142000000000],SHIB[3799278.00000000000000000],SUSHI[20.99610000000000000],USD[0.03276755409442 57],USDT[0.00000003958428 0],XRP[200.20032523000000000] |
| 01904850 | ETH[0.00000003005516],STEP[0.00000003783554],USD[0.00000227817384 57],USDT[0.00000040716165] |
| 01904851 | FTT[0.07894800000000000],USD[1.18722209250000000],USDT[0.00000006500000] |
| 01904854 | SOL[2.67946400000000000],USD[1.52000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01904862 | CHIZ[1.000000000000000000],DENT[3.000000000000000],EUR[0.109592548983383837],KIN[3.000000000000000000],RSR[1.090646510000000000],UBXT[1.000000000000000] |
| 01904863 | ATLAS[633.977373779245120000],USD[0.262927634250000000],USDT[0.000000001222238383] |
| 01904864 | BCH[0.000000001401020000],ETH[0.000000008992200000],ETHW[0.000000005128685511],FTT[125.104136420000000000],SOL[0.000000096845160000],TRX[141.056892110000000000],USD[0.000000001602655454],USDT[31135.713444031896736900] |
| 01904870 | USD[0.000000000387249200] |
| 01904872 | BCH[0.0000001000000000],SOL[0.000000005558042],USD[0.0000001542657328],USDT[0.0000007339975669] |
| 01904873 | BNB[0.0000000050000000],BTC[0.000044948130786000],DOT[0.089880004806320000],ETH[0.000000146800000000],FTT[25.041433652823033600],LOOKS[0.900000010000000000],USD[0.000000162387943000],USDT[0.060837753598273000] |
| 01904874 | ATLAS[1240.0000000000000000000],POLIS[10.697860000000000000],USD[0.560907313750000000] |
| 01904877 | TRX[0.00001000000000000000],USDT[0.000000001235000000] |
| 01904879 | USD[0.000000010909854100],USDT[0.000000000324765000] |
| 01904884 | ATLAS[6113.224759530000000000],FTT[5.9988000000000000000],SOL[2.410000000000000000],USD[0.934910700000000000],USDT[0.553821703232981000] |
| 01904885 | MATH[1.0033480300000000001],USDT[0.000000004924379400] |
| 01904886 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000069800000000000],ETHW[0.000006981689149500],FTT[0.0078657500000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000003756733186000],USDT[0.000000000308424500] |
| 01904888 | ALPHA[0.924790000000000000],TRX[0.0000010000000000000],USD[0.000000006199722500],USDT[0.000000000036045147] |
| 01904889 | ATLAS[8375.021414000000000000],ATOMBULL[15315.613780200000000000],DOGEBULL[5.988180378000000000],ETH[0.337000000000000000],ETHW[0.337000000000000000],FTT[70.850426830000000000],KIN[152914.824000000000000000],RAY[391.757626820000000000],RUNE[0.957472680000000000],SAND[73.0000000000000000000],SOL[0.690000000000000000],USD[21.922058837385125600],USDT[28.3750000000000000000] |
| 01904893 | TRX[0.00001000000000000000],USD[0.3531961140000000000],USDT[0.000001058432592300] |
| 01904894 | ETH[0.762038192577229160],ETHW[0.000083905420215600],IMX[570.142000000000000000],USD[0.000020878420562700],USDT[989.660605984524006200] |
| 01904895 | BTC[0.00258300000000000000] |
| 01904903 | USD[0.737139883500000000],USDT[0.000000029167288000] |
| 01904908 | BTC[0.0000000003500000000],FTT[0.001291221550101450],LINK[52.047087013406617900],TOMO[0.4000000000000000000],USD[0.068341950780538500] |
| 01904911 | BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000037248033758500],KIN[1.000000000000000000],USD[0.005410457164703300] |
| 01904912 | TRX[0.000021700000000000],USD[0.000000007487581100],USDT[0.000000004248799700] |
| 01904913 | CRO[587.877758110000000000],DOGE[1600.652061170000000000],FTM[200.950658674001227000],LINA[20492.953916200000000000],SHIB[30986720.686390551600000000],USDT[0.000000026860188000] |
| 01904920 | USD[0.000000034754100000] |
| 01904921 | USD[5.0000000000000000000] |
| 01904922 | BNB[0.0000000074097900000],SOL[0.0000000035659366000],USD[0.0000012503801283000],USDT[0.0000000140596614000] |
| 01904924 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000002320000000000],ETHW[0.000002320000000000],EUR[0.0000000237564520],LTC[0.000033840000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000198394977984] |
| 01904925 | BTC[0.000000043738750],DYDX[0.0259000000000000000],ETH[0.0000000098624906],FTT[0.0784305324431132],USD[-0.0942682736905149],USDT[0.1121278661062759] |
| 01904926 | AUDIO[0.000000009500000000],ETH[0.0001000100000000],ETHW[0.0001000545426024],FTT[0.0000000331562990],MATIC[0.0000000079853170],MNGO[0.0000000098000000],SOL[0.0000004041658972],STEP[0.0000000019002575],TULIP[0.0000000032151974],USD[0.0002833620107710] |
| 01904927 | BCH[0.000000077177992],BTC[0.000000045408800],DOGE[0.000000477404058],LTC[0.000000097810740],MATIC[0.000000072804000],TRX[0.000000001089140],USD[0.000001058432592300] |
| 01904933 | ALICE[6.898689000000000000],ATLAS[719.863200000000000000],EUR[361.000000000000000000],FTM[71.986320000000000000],FTT[1.999620000000000000],GALA[299.943000000000000000],MANA[57.988980000000000000],MER[85.983660000000000000],MNGO[159.969600000000000000],OXY[22.995630000000000000],POLIS[12.397644000000000000],RAY[4.999050000000000000],RUNE[16.496865000000000000],SAND[29.994300000000000000],SRM[112.997530000000000000],STEP[148.490785000000000000],USD[134.973249038000000000] |
| 01904935 | USD[0.0000001400233306] |
| 01904937 | FTM[0.000000024094336],GALA[0.000000003078519],XRP[0.000000132833792] |
| 01904940 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DOGE[2.000000000000000000],GBP[80897.365616077960657400],GRT[2.000000000000000000],HOLY[0.000062900000000000],KIN[4.000000000000000000],MATIC[0.000062700000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000006863039000],USDT[0.000000002052092] |
| 01904941 | ATLAS[598.649287430000000000],AXS[0.000002440000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[1.000000000000000000],KIN[1.000000000000000000],MATH[1.0127287100000000],TRX[1.000000000000000000],TULIP[0.000547800000000000],USD[0.000000006411438],USDT[0.000000007512721500] |
| 01904943 | ETH[0.000018130000000000],NFT [44031588339180034640][1],NFT [47579574209223853910][1],NFT [51153236312133826500][1],NFT [53520190441570087500][1],USD[0.000000005639952000],USDT[789.980390898519006900] |
| 01904945 | FTT[0.024642698766991200],USD[9.633890260401436600],USDT[54.847616193227863700] |
| 01904946 | SOL[0.000000041380000],USD[2.468362809947011600] |
| 01904947 | FTT[0.000000090200604000],SOL[0.000000007500000000],USD[0.000000054201317940] |
| 01904948 | BTC[0.007616600000000000],EUR[0.000000001323959910],LUNA2[0.001802875940000000],LUNA2_LOCKED[0.004206710187000000],USD[-3.764247788627877300] |
| 01904950 | NFT [34090622167934511110][1],USD[0.000001615107571300],USDT[0.024889401450000000] |
| 01904956 | BCH[0.000008580000000000],USD[5.183393276065011900] |
| 01904959 | SOL[0.000000696310700000],USDT[1.958001860000000000] |
| 01904961 | ASD[263.155530450000000000],ATLAS[2377.339862690000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000005024422200] |
| 01904971 | KIN[10000.087272505288948800],MNGO[39.508190288104516600],RAY[5.990646040000000000],SPELL[1559.650697457350567000],SRM[16.875580050000000000],SRM_LOCKED[3.312443560000000000],USDT[0.327922129017471800] |
| 01904972 | REAL[1528.600000000000000000],TRX[0.0001400000000000000],USD[0.010344586750000000],USDT[0.000000015736700900] |
| 01904973 | BNB[0.0095000000000000000],USD[0.000000165251166662] |
| 01904977 | AKRO[1.000000000000000000],ATLAS[145.943036080000000000],AUD[0.018504881412856300],BAO[1.000000000000000000],BTC[0.000000008000000000],UBXT[1.000000000000000000],USD[0.010000010074579200] |
| 01904979 | STEP[0.097780000000000000],TRX[0.000001000000000000],USD[0.000000005652170],USDT[0.000000052696190] |
| 01904980 | SLRS[0.999810000000000000],STEP[0.060290000000000000],TRX[0.000001000000000000],USD[0.000000103640615],USDT[0.000000050601417] |
| 01904985 | FTT[25.000000000000000000],USD[0.000000098092750],USDT[0.000000075631083] |
| 01904994 | BTC[0.000009590000000000] |
| 01904996 | KIN[10000.087272505289848800],CHR[0.000000031385438],CHZ[0.000000037848800],DOGE[0.000000040466110],LEO[0.000000082733928],MANA[0.000000082733928],MAPS[0.000000684714250],PEOPLE[2.237639830000000000],REEF[0.000000042740860],SLP[0.000000024778535],SPELL[0.000000047993781],STEP[0.000000049878970],TLM[0.000000039935085],USD[0.017993706862506],USDT[0.000000074306189],XRP[0.000000011683656] |
| 01904997 | USD[3.172116066000000000],USDT[0.000000032000000] |
| 01904998 | BULL[7.438245150000000000],EOSBULL[42044657.476277410000000000],USD[0.131845200000000000],WRX[5733.355050000000000000],XRPBULL[4762870.786916890000000000] |
| 01904999 | USD[0.122000019123086],USDT[0.000000011773500] |
| 01905006 | USD[0.122000019123086],USDT[0.000000011773500] |
| 01905011 | ATLAS[40.000000000000000000],FTT[2.499525000000000000],USD[0.611381319098700],USDT[0.005000000000000] |
| 01905016 | ADABULL[3.000000074000000],BNB[0.0001049523370060],EUR[0.0000000090777407],FTT[0.0000000588850038],TRX[0.0015540000000000],USD[0.0000012806150059],USDT[0.0000000088271790],XRP[0.0000000028000000] |
| 01905017 | ATLAS[139.972000000000000000],STEP[78.227735100000000],USD[0.854052180000000000],USDT[0.000000036950800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01905022 | ETH[0.0000000082684100] |
| 01905025 | ETH[0.00097302000000000],EUR[0.0000010377117250],NFT (3469441946547095548)[1],USD[0.000009682332073] |
| 01905029 | ATLAS[2349.94565320000000000],USD[0.00000006529230],USDT[0.000000001511 7482] |
| 01905031 | DAWN[88.82502000000000000],ETH[0.03240000000000000],ETHW[0.03240000000000000],EUR[0.000000012021671],FTT[0.00000000026873 64],GBP[0.00000000081577 59],TRX[0.003645000000000000],USD[-34.82598620616 36914],USDT[0.000542291 0663388] |
| 01905032 | BTC[0.00005412529687 00],CEL[0.062406770000000 0],FTT[0.054704905129454 4],STEP[0.000000042600000 0],USD[127.2058263015000000 00] |
| 01905033 | USD[0.000000402324 0986] |
| 01905034 | ATLAS[0.0000000025594345],AXS[0.003647166276 16 00],BAO[1.000000000000000],BTC[0.000009108815 8629],DOGE[0.000000009679 47 52],FTM[0.000000009324 2730],GALA[0.05208044560 26060],KIN[1.00000000000 00000],KNC[0.000000058828 840],OMG[0.000000052622 636],ROOK[0.000000050869 540],SAND[0.0000000034647 750],SECO[1.080355460000 00000],SHIB[0.0000000084 40 3448],SLP[0.280144274222 27521],SOL[0.000000003630 6582],STARS[0.00151570407 2625],TLM[0.0000000059118 4601],UBXT[1.0000000000000 00000],USD[26.462158478273 2502],USDT[0.00000000383627 1],WAVES[0.0000000017500 000] |
| 01905041 | FTT[25.0952500000000000],USD[0.0000000654531 5],USDT[0.0000000017716328] |
| 01905042 | LUNA[0.752250177800000 0],LUNA2_LOCKED[1.755250415000000000],USD[0.000000222781 2943],USDT[206.3263414997594 286],XRP[0.9000000000000 000] |
| 01905049 | AAPL[0.001351303812036 8],BABA[1258.5004957137682546],ETH[0.000500000000000 0],FB[369.3570658901748005],FTT[0.00000004320000 0],LINK[0.058520000000000 0],PAXG[0.0059000000000000 0],TRX[3.001800000000000 0],USD[151.3229987617887921] |
| 01905050 | ALICE[0.0947800000000000],ATLAS[8.72800000952173 69],ETH[0.00078331 915000 00],ETHW[0.00078331915000 00],FTT[0.022924303517610 0],NFT (3281062241653893691)[1],RAY[0.0000000020903249],SOL[0.0000000025188254],TRX[0.245347000000000 0],USD[24.60672444709 23440],USDT[0.0014128750000 0000],XPLA[9.990000000000 000] |
| 01905052 | FTT[0.0000000170587 00],USD[0.0000000019366 80],USDT[0.0000001230051 13] |
| 01905055 | ADABULL[0.000000001000 0000],BNBBULL[0.0000000060000000],ETHBULL[0.000000007000 0000],FTT[0.00045559948431 60],SHIB[200000.0000000000 00000],USD[0.30395343015 43585] |
| 01905058 | USD[0.16050000000000 00] |
| 01905059 | BTC[0.0096178303804000 0],FTT[0.0000000084480000 0],JET[0.978150000000000 0],LOOKS[0.75740249308 81595],TRX[0.00000100000 00000],USD[0.02539522277 50000],USDT[0.0000000150 33271] |
| 01905062 | ATLAS[580.00000000000000000],USD[0.846256012875 0000] |
| 01905064 | USD[0.877899270000000 0] |
| 01905065 | AKRO[2.00000000000000000],BAO[9.00000000000000000],KIN[9.000000000000000 0],TRX[1.000000000000000 0],USD[0.019760571872 1999] |
| 01905070 | FTT[0.000000005350990 0],TRX[0.000000005633910 6],USD[0.114079075011018],USDT[-0.1022444463489799] |
| 01905073 | BTC[0.000013600000000 0],GBP[0.000005461216345 6],USD[0.0046192335970 128],USDT[0.000000001675 0000] |
| 01905075 | BTC[0.0000000482480000],USD[0.0010979416679274] |
| 01905077 | BTC[0.1403891800000000],USD[0.000569265874416],USDT[0.0001368442587300] |
| 01905082 | AUDIO[1.00487941000000 00],KIN[1.00000000000000000],SOL[0.00000000068502 00],TRX[0.00000010000000000] |
| 01905085 | TRX[0.00003000000000],USD[1000.4327741850000000],USDC[45.00000000000000000] |
| 01905092 | DOT[0.0841730000000000],LUNA[214.28494254000000000],LUNC[0.001256800000000 0],TRX[0.000001000000000 0],USD[0.000000007048513 1],USDT[0.000000006881953 5] |
| 01905094 | BNB[0.00000001031019 6],BTC[0.0000000150503900],BULL[0.0935273722466481],DOGE[604.000000000000000],ETHBULL[0.180917938144515],ETHW[1.310955350000000 0],EUR[0.0000000052926346],LINK[7.498575000000000 0],LUNA2[1.027134368000000 0],LUNA2_LOCKED[2.396646858000000 0],LUNC[3.308799200000000 0],MATIC[2.400178396726450 0],SAND[60.000000000000000],USD[116.3604205741016905],YGGI41.000000000000000] |
| 01905099 | BTC[0.0772312000000000],SAND[0.721338790000000 0],USD[176.067691204631361 3],USDT[0.0005852367237414] |
| 01905101 | ATLAS[9.98810000000000000],TRX[0.000001000000000 0],USD[0.0043756939750000],USDT[0.000000053233378] |
| 01905103 | USD[3.6230517005375000] |
| 01905104 | FTT[0.000000005287 7700],USD[0.0000008331207],USDT[0.0000000050996158] |
| 01905106 | ATLAS[3820.000000000000000],USD[0.3152991772500000],USDT[0.000000007096 2240] |
| 01905110 | BAT[1.00000000000000000],ETH[0.0000000067057686],KIN[1.00000000000000000],TRX[0.0011950000000000],TRY[0.0000001238003500],USDT[382.7926939119154 816] |
| 01905114 | TRX[0.0000010000000000],USDT[25.4424290000000000] |
| 01905115 | USD[5.0000000000000000] |
| 01905117 | USD[0.0000610749111597] |
| 01905120 | AURY[40.9972840000000000],FTT[8.5983058000000000],MAPS[94.990200000000000],POLIS[33.29568000000000000],USD[6.0844285452500000] |
| 01905121 | AKRO[1.00000000000000000],ALPHA[0.1728084200000000],APE[0.0000000091541518],AURY[0.0073293500000000],BAO[1.000000000000000],BCH[0.000032385673237 5],BOBA[0.0097756500000000],BTC[0.000055417385838],CAD[0.50503994680222207],DOGE[1.00000000000000000],ENJ[0.0000000357278 80],ETH[0.00000000008229456],FTM[0.0073008421823973],GALA[0.0089664600000000],GODS[0.0240363400000000],KIN[1.00000000000000000],LRC[0.0354684600000000],LUNA2[11.3468847900000000],LUNA2_LOCKED[5.8409704200000000],LUNC[2471639.3709195500000 0],MATH[0.0035251000000000],MATIC[0.0003034000000000],RUNE[0.0000000284969 28],SECO[1.00000000000000000],SHIB[0.0000001200000000],SRM[0.000028760000000 0],STARS[0.0087400100000000],MTA[0.0000001940148],SUSHIBULL[11.000000000000000 0],SXPBULL[2650.000000000000000],THETABULL[75046.47200000000000],USD[0.0806426782169201],USDT[0.0000000037061 5],XLMBULL[14.00000000000000000],XRPBULL[299950.000000000000000] |
| 01905122 | MNGO[49.9905000000000000],USD[2.885000000000000] |
| 01905129 | AKRO[4.00000000000000000],BAO[13.000000000000000],BNB[0.0000019000000 0],FTT[0.0000168500000000],RSR[1.00000000000000000],SKL[0.0021804900000000],SLP[0.0160423000000000],STEP[0.0002955900000000],TRX[4.000000000000000 0],UBXT[8.000000000000000 0],UNI[0.00001171000000 00],USD[0.0000000242463],WAVES[0.000013680000000 0] |
| 01905130 | ATLAS[199.889800000000000],AUDIO[0.9954400000000000],TRX[0.7596240000000000],USD[0.9887245937425000],USDT[0.0007409586472000] |
| 01905131 | LTC[0.0066380900000000],NFT (385251524505978821)[1],NFT (480631245997990529)[1],NFT (546077381212396829)[1],TONCOIN[0.0300000000000000],USD[0.0083796330000000],USDT[0.1290069600000000] |
| 01905135 | BTC[0.0672432984975634],ETH[0.0400000000000000],ETHW[0.4720000000000000],FTT[25.0936861626692200],LUNA2[3.1789801130000000],LUNA2_LOCKED[7.4176202650000000],SOL[0.00000050000000 00],USD[525.2525133975508254],USTC[450.0000000000000000],XRP[0.8493620000000000] |
| 01905136 | SOL[0.0000000063278059],USD[4.6768902746891431],USDT[0.0000000099560415] |
| 01905137 | ADABULL[100.000000000000000],ALGOBULL[200000.000000000000000],BALBULL[12200.000000000000000],BCHBULL[210000.000000000000000],BNBBEAR[7984000.000000000000000],BNBBULL[0.0000000000100],BTC[20.0000166200000000],COMPBULL[4500.000000000000000],DOGEBULL[81.0000000000000000],EOSBULL[257000.000000000000000],ETH[0.0000009516000 0],ETHBULL[29.9994000000000000],HGET[0.00000000343775 12],KNCBULL[519797.340000000000000],LINKBULL[398357.600000000000000],LUNA2_LOCKED[1.5220950730000000],LUNC[70458.3628429400000000],MATICBEAR2021[6400.000000000000000],MATICBULL[205760.000000000000000],MTA[0.0000000051940148],SUSHIBULL[11000000.000000000000000],SXPBULL[2650000.000000000000000],THETABULL[75046.4720000000000000],USD[0.0806426782169201],USDT[0.0000000037061 5],XLMBULL[14.00000000000000000],XRPBULL[299950.000000000000000],XTZBULL[5000.000000000000000],ZECBULL[18200.000000000000000] |
| 01905140 | NFT (551126648748558227)[1],USD[1170.5475470100000000] |
| 01905142 | AUDIO[1.09960000000000000],USD[0.0007322360000000],USDT[0.00000006968768] |
| 01905144 | AAVE[0.0068232000000000],ATOM[0.0000000089371 66],AUDIO[0.5878900053200000],CRV[3365.6913100095824588],DOGE[9376.0493300000000000],DOT[0.0000000067500000],ETH[0.0000000391911 69],ETHW[0.0230023391169],EUR[0.0000000154751823],FTM[0.0000000913510 96],GMT[0.2221137282633871],LINK[0.0805440000000000],LUNA2[0.0000001 5835245],LUNA2_LOCKED[0.0000000970282237],LUNC[0.0090549020000000],MANA[0.6359600000000000],MPLX[0.8074000000000000],SAND[0.0000004649745 6],SHIB[0.0000000643640 00],SOL[0.0000000580717 39],STG[0.0000000085071739],SUSHI[0.3459700004089069],SWEAT[0.0010000000000000],USD[14.0281361949672024],USDT[0.0002089548578 95] |
| 01905149 | AXS[0.0000000075136318],BTC[0.0000000598977428],ETH[0.00031440353 06674],FTT[22.5000700070000000],MATIC[0.0000000883557 00],USD[3.3462147510705882],USDT[0.0000000044465579] |
| 01905150 | BAO[1.000000000000000 0],DOGE[1.00000000000000000],FTT[0.00000000918000 00],KIN[1.00000000000000 0000],SOL[0.00000002277 0000],SRM[0.0000000075000 0] |
| 01905152 | SPELL[1671.0361079500000000],USD[0.0000001510416513],USDT[0.0000000075260078] |
| 01905159 | DOT[41.9163210000000000],LINK[41.7972640000000000],SUSH[17.4966750000000000],USD[0.1001554060995720],XRP[8141.2436600000000000] |
| 01905166 | USD[0.0000000322185364],XPLA[0.2948760800000000] |
| 01905168 | TRX[0.0000010000000] |
| 01905169 | EUR[0.0000007637396336],SOL[0.00000061593121] |
| 01905170 | USD[25.000000000000000] |
| 01905174 | EMB[19500.000000000000000],USD[0.2360959300000000],USDT[0.0000000018998846] |

Schedule 30 - Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01905175 | BTC[0.10000000874000000],ETH[1.00000000000000000],EUR[0.00000001610971134],FTT[17.55115337644965502],LRC[800.02821431000000000],LUNA2[0.00004597467190000],LUNA2_LOCKED[0.00010727423440000],USD[0.00000000780118855],USDT[0.000000049571329] |
| 01905176 | AKRO[1.00000000000000000],ALPHA2[2.02640800000000000],BAO[10.00000000000000000],DENT[4.00000000000000000],ENS[0.00089921000000000],FIDA[1.03868620000000000],KIN[10.00000002260000000],LTC[0.00002226000000000],RSR[3.00000000000000000],TRX[3.00000000000000000],UBXT[5.00000000000000000],USD[0.00000001430784 7],USDT[0.00004207604527700] |
| 01905178 | USD[0.00000000740527700] |
| 01905179 | BTC[0.00005000540000000],ETH[0.00000004631903],USD[1.62452559360475541],USDT[0.85220385000000000] |
| 01905184 | FTT[15.87967900000000000] |
| 01905185 | COPE[0.00000002210020],FTT[0.00000000657648],RAY[0.22982779732334416],SLRS[0.00000000570656000],SOL[0.45510873091210050],SRM[0.00000000505000000],SUSHI[1.42844433000000000],USD[-0.02240886696567211],USDT[0.00431575540981794] |
| 01905187 | BTC[0.00000002467172],BTC[0.00000004238304 0],FTT[0.00000009182920 4],LTC[0.00000005487000],MATIC[0.00000009180160 0],USD[-0.00000052288263 61],USDT[0.00000005409729] |
| 01905190 | SRM[0.99380000000000000],TRX[0.00002400000000000],USD[0.00000006104660],USDT[0.00000033727645] |
| 01905191 | FTM[0.00000003106040 0],RUNE[0.00000005290885 8],USD[0.81505231774524 98],USD[0.00000007751982 8],XRP[0.00000007506461 0] |
| 01905193 | BNB[0.00000003643093 6],BTC[0.00000095675802],ETH[0.15601902761066 44],ETHW[0.15535730761066 44],EUR[0.00000113208439 2],USD[0.00000109548945],USDT[0.00000298619896 21] |
| 01905200 | USD[0.00004425910 0] |
| 01905205 | ATLAS[9210.00000000000000000],TRX[0.00001000000000000],USD[0.96676848445000000],USDT[0.00847800000000000] |
| 01905207 | BTC[0.00000004361580 0],NFT[522018199369881907][1],USDT[0.00000002736470 0] |
| 01905208 | AURY[6.00000000000000000],BOBA[77.00000000000000000],IMX[27.10000000000000000],POLIS[43.60000000000000000],USD[12.60421442372250 00],USDT[0.0055000000000000 0] |
| 01905210 | SOL[0.00050000000000000],USD[0.00000000 9700389 2] |
| 01905215 | BNBBULL[0.00048090500000000],BTC[0.00000002000000000],BULL[0.00009344272083680],FTT[2.29956300000000000],LINK[2.99943000000000000],LUNA2[0.01084614083000000],LUNA2_LOCKED[0.02530766193000000],LUNC[2361.77000000000000000],SOL[0.11997720000000000],THETABULL[0.10498005000000000],USD[0.28187148576996684],US DT[0.79494814549000 37],VETBULL[118.79642800000000000] |
| 01905216 | AUDIO[104.00000000000000000],CEL[2.10000000000000000],MNGO[720.00000000000000000],OXY[100.00000000000000000],RAY[26.06246339000000000],SOL[6.67046267000000000],SRM[36.86554442000000000],SRM_LOCKED[0.70875044000000000],USD[1.37384280500000000],USDT[1.48973531095309 12] |
| 01905217 | SRM[40.01552902000000000],SRM_LOCKED[0.82048958000000000],USD[2.85418690000000000] |
| 01905218 | ATLAS[13906.94280992000000000],EUR[0.00000016503161 2],FTM[784.45147516000000000],FTT[2.69611533000000000],USD[0.69611533000000000] |
| 01905220 | AURY[1.00000000000000000],GALFAN[1.49971500000000000],KIN[19996.20000000000000000],USD[0.04841647653860 00] |
| 01905224 | BUSD[324.32374320000000000],USD[0.00000004259100] |
| 01905227 | BTC[0.00000000010000 00],USD[0.00000018403558 20] |
| 01905231 | AKRO[0.00000009896900 0],ATLAS[0.00000007265248 0],BAO[0.00000002014147 1],COPE[0.00000004211702 6],DENT[0.00000004210193 2],DMG[0.00000000965996 47],FTM[0.00000005891920 0],KIN[0.00000001501450 0],LINK[0.00000009684075 5],LUA[0.00000010817521 4],MANA[0.00000000257700 3],SHIB[198294.32692591484 3 1264],SLP[0.00000001029233 0],SLRS[0.00000009820713 3],SOL[0.00000008971813 1],SRM[0.00000006823760 0],STMX[0.00000005708078 6],SUN[0.00000069794948],USD[0.00000013559620 1] |
| 01905233 | ATLAS[3.61668415000000000],BNB[0.00925522000000000],STEP[0.03486733000000000],TRX[0.85166300000000000],USD[0.00000012210793 3],USDT[0.00000000228825 53] |
| 01905239 | AXS[0.01558000000000000],BTC[0.00018475260097500],FTT[27.10000000000000000],USD[0.00000001350000 00] |
| 01905240 | FTT[0.16722684000000000] |
| 01905242 | 1INCH[9.44357226000000000],AKRO[111.00000000000000000],ALGO[101.59703725000000000],ALICE[3.61287826000000000],APE[8.06279020000000000],ATLAS[6490.70002401000000000],AUDIO[14.10438380000000000],AVAX[2.51259030000000000],AXS[3.49712111000000000],BAO[95.00000000000000000],BAT[0.02978777848330000],BCH[0.5106030 200000000],BIT[27.34714031000000000],BNB[0.04196961000000000],BTC[0.00722407000000000],CRG[103.04796885000000000],DENT[13.00000000000000000],DOT[2.72351048000000000],ENJ[96.38672950000000000],ETH[0.54450084000000000],ETHW[0.54427222000000000],EUR[0.31356798010800805],FTM[52.34409362000000000],FTT[30.3928447 366000000],GALA[206.50920711000000000],GBP[0.00547987047358 80],GMT[25.78208722000000000],GRT[114.82652188000000000],IMX[51.35813030000000000],KIN[94.00000000000000000],LINK[14.85088721000000000],LRC[171.26319781000000000],MANA[160.58338415843000 00],MATIC[162.11897033000000000],MTA[0.00002969000000000],NE AR[28.63612667000000000],RSR[654.15336832000000000],RUNE[7.05594597000000000],SAND[71.85338388000000000],SOL[10.22238111000000000],SRM[36.00093523000000000],SUSHI[25.55534393000000000],TRX[2359.87286432000000000],UBXT[17.00000000000000000],USD[0.04798789493362 90],XRP[847.81125108000000000],YFI[0.009439030 00000000] |
| 01905246 | AXS[63.49551406474346 25] |
| 01905248 | ETH[0.00000004074384 4],USD[0.00000000059372259] |
| 01905254 | ATLAS[15110.00000000000000000],USD[0.00001000000000000],USD[1.22747202500000000] |
| 01905255 | BNB[0.00000001000000000],EUR[0.70771120000000000],TRX[0.00001000000000000],USD[-0.60843777103405 45],USDT[0.05211113800000000] |
| 01905257 | ATLAS[5763.79643918000000000],AUD[0.00000000065295 52],NFT[317723347153781024][1],NFT[324083742685778740][1],NFT[369954622460070160][1],NFT[362613728996097443][1],NFT[379274110646713112][1],NFT[431208405353142174][1],NFT[538057737172653823][1],UBXT[1.00000000000000000],USD[150.88849674000000000] |
| 01905259 | ATLAS[2290.00000000000000000],BTC[0.00000006989187 5],FTT[0.09700000000000000],POLIS[39.20000000000000000],RAY[45.74785175000000000],SOL[0.00773000000000000],SRM[0.21547523000000000],SRM_LOCKED[0.00682695000000000],USD[0.00000014526729 3],USDT[0.00000000100721 53] |
| 01905262 | ETH[0.00000007026500],USD[0.05401295520000 00],USDT[0.71471573793750000] |
| 01905263 | NFT[563644672724198617][1],USD[0.00000510552789 88] |
| 01905265 | USD[1720.54471074110000 0],USDT[13.30000000000000000],XRP[0.7745070000000000 0] |
| 01905266 | AKRO[4.00000000000000000],AUD[1112.68256480677377 4],AUDIO[1.03983181000000000],BAO[5.00000000000000000],BTC[0.29129446000000000],DENT[4.00000000000000000],ETH[0.61032813000000000],ETHW[0.61025572000000000],FRONT[1.00000000000000000],FTT[52.51883063000000000],HOLY[1.08753850000000000],KIN[4.00000000000000000 00],MATH[1.01389336000000000],RSR[2.00000000000000000],SOL[7.33359070000000000],SUSHI[127.64303414000000000],SXP[1.01351582000000000],TRX[6.00000000000000000],UBXT[6.00000000000000000],USD[0.00000008268759],USDT[0.00000006268742] |
| 01905267 | LTC[0.08250352000000000],MPLX[0.12084700000000000],USD[0.00000001213926 80],USDT[0.00000006855706 9] |
| 01905268 | ATLAS[0.00000000798215 36],KIN[1.00000000000000000],RAY[0.00000007167565 2],SOL[0.00000000251280 00],USD[0.00000000840359 0] |
| 01905269 | FTT[7.39219000000000000] |
| 01905270 | BTC[0.02060944000000000],FTT[25.09800000000000000],USD[0.00000000545330 00],USDC[4958.23163122000000000],USDT[2889.67533297770000 0] |
| 01905273 | USD[0.00135732508000 00],USDT[9.99000000000000000] |
| 01905275 | STEP[12.83813740000000000],USD[0.00000001070856 40] |
| 01905277 | DENT[1.00000000000000000],KIN[1.00000000000000000],USD[18.93097874834263 13] |
| 01905280 | FTT[0.00000010518658 6],USD[0.00000007070653 2],USDC[2235.21827153000000000],USDT[0.00000008944089 5] |
| 01905281 | NFT[331840453090275984][1],NFT[509866217341161802][1],NFT[533534466481608872][1],NFT[534229292085435051][1],NFT[545996119164288536][1],NFT[571406041570031236][1],USD[0.00000011040900 4] |
| 01905283 | BTC[0.00539437000000000],DOT[0.00000001787676 60],EUR[0.00000006292632 0],USD[3.01822129463955 04] |
| 01905286 | BAO[2.00000000000000000],CHZ[1.00000000000000000],EUR[0.00000011690745 7],KIN[1.00000000000000000],NFT[456542334866112756][1],NFT[464446120848411910][1],NFT[548347258517602139][1],RSR[1.00000000000000000],USDT[0.00142519214554 75] |
| 01905291 | BTC[0.00014805452514 00],USD[-0.72904735139804 20] |
| 01905297 | AMPL[0.00000001644454 2],USDT[0.00000000159787 66] |
| 01905304 | USD[0.00000005513934010] |
| 01905307 | USD[0.00000053966335],USDT[0.00000570336334 60] |
| 01905314 | BNB[0.00000008433088 4],USD[0.00000001100882 23] |
| 01905315 | POLIS[0.09574000000000000],USD[0.00000000825000 00] |
| 01905317 | USD[0.00000003426258 0] |
| 01905323 | NFT[397451634792709031][1],USD[10.00000000000000000] |
| 01905324 | AVAX[0.00000000919279 65],ETH[0.00030944000000000],ETHW[0.00030941000000000],LUNA2[0.55913596530000000],LUNA2_LOCKED[1.30465058600000000],LUNC[121753.03363930000000000],USD[7217.09240362224283 98],USDT[0.00000001105626 22] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01905326 | USD[0.0000000028117434] |
| 01905328 | GBP[0.0000000037112259] |
| 01905334 | FTM[0.9998100000000000],FTT[0.0000000100000000],SOL[0.0000000080980000],SRM[1.0220926000000000],SRM_LOCKED[0.0183371800000000],USD[0.2011386669444342],USDT[0.0000000158025419] |
| 01905337 | ASD[0.0058712800000000],STEP[216.7000000000000000],USD[1.2597726791561672] |
| 01905341 | SOL[0.0000000100000000],TRX[0.0000450000000000],USD[0.1601695327592586],USDT[0.0941070133353827] |
| 01905342 | USD[0.0000000085395204],USDT[0.0000000120475360] |
| 01905347 | BUSD[1217.1064149100000000],USD[0.0000000094430800] |
| 01905348 | FTT[19.6972265700000000],STMX[17676.7415760000000000],USD[0.2520375360000000] |
| 01905352 | BNB[0.0000000048024000],FTT[0.0000000073950800],LUNA2[0.0029614179590000],LUNC[0.0046540000000000],USD[0.0000029387433896],USDT[0.0025350083168564],USTC[0.4192000000000000] |
| 01905353 | APT[1.0075276006220000],USD[0.0254069622099381] |
| 01905359 | ETH[0.0000000064645009],USD[0.0000000077343360],USDT[0.0000000051372800] |
| 01905360 | BTC[0.0000301658046711],TRX[0.0000000055937083],USDT[0.0001968498779562] |
| 01905362 | USD[0.3153197086700000] |
| 01905367 | USD[0.0000000088562898] |
| 01905368 | BTC[0.0002290886557000] |
| 01905369 | AURY[0.9998000000000000],POLIS[0.0995200000000000],USD[0.6496829145000000] |
| 01905371 | BNB[0.0000000056506148],SOL[0.0000000088219210],TRX[0.0000010048261180],USDT[0.0000002255985934] |
| 01905372 | APE[0.0879160000000000],BNB[1.1444728100000000],BTC[0.0660000000000000],ETH[0.0809846173814400],ETHW[0.0809846173814400],USD[-799.7780869469017128000000000],XRP[256.2013968900000000] |
| 01905374 | USD[0.0414971917013400],USDT[0.0735919225304956],XPLA[8.5921000000000000] |
| 01905376 | USDT[0.0000000095998000] |
| 01905377 | FTT[0.2834638228553353],LUNA2[0.0010766513670000],LUNA2_LOCKED[0.0025121865240000],NFT [369852394251913715][1],SOL[0.0095717600000000],TRX[0.0000010000000000],USD[-14.5444333827898754],USDT[1562.0000000148388734] |
| 01905379 | FTT[0.3517353075048000],GENE[0.0082000000000000],USD[39.9528627890940000] |
| 01905384 | AKRO[2.0000000000000000],APE[0.0000918600996308],DENT[1.0000000000000000],EMB[4744.8462510335722500],NFT [402041292374202271][1],SOS[121965597.9815393600000000],TRX[1.0000000000000000],USD[0.0000000020252992] |
| 01905388 | GALA[0.0000000002646000],STARS[0.0000000036350400],USDT[30.3932953147023540] |
| 01905390 | USD[0.0168783740000000] |
| 01905396 | APE[12.2976630000000000],ATOM[26.3571210000000000],AVAX[1.4997720000000000],AXS[0.7134962669321100],BTC[0.0215960190000000],DOT[87.0930265738040600],ENS[2.2195782000000000],ETH[1.4820277000000000],ETHW[1.3740499300000000],FTT[0.5998860000000000],GRT[1260.8010700000000000],LINK[18.2967320000000000],MATIC[8868.7826000000000000],RUNE[27.5431267915509800],SOL[17.5922090000000000],SUSHI[6.9986700000000000],UNI[78.2250780000000000],USD[165.9070639358250000],XRP[5534.6687430000000000],YFI[0.0405728100000000] |
| 01905403 | CQT[142.9927800000000000],TRX[0.0000010000000000],USD[0.4879892775000000] |
| 01905404 | AGLD[3.5000000000000000],FTM[1.0000000000000000],GENE[1.0000000000000000],MNGO[40.0000000000000000],SOL[0.0000000050000000],SPELL[3199.7000000000000000],TULIP[0.9998600000000000],USD[0.6434677220670791],USDT[0.0000000110353788] |
| 01905407 | AUD[0.0000000230030343],KIN[2.0000000000000000],NIO[0.1213248700000000],POLIS[2.7331283965460160],USD[0.0000000216084664],XRP[0.0000000200000000] |
| 01905410 | FTM[0.6000000000000000],LTC[0.0048700000000000],TRX[0.0000010000000000],USD[0.9857050400000000],USDT[0.0000000094486929] |
| 01905417 | XRP[4.7500000000000000] |
| 01905418 | LTC[0.0099970298471395],TRX[62.0008650000000000],USD[-10.2588694040425611000000000],USDT[222.4420625161869703] |
| 01905419 | ATLAS[10.0000000000000000],USD[0.6049545880000000],USDT[0.0099800000000000] |
| 01905420 | MEDIA[8.1000000000000000],MER[800.0000000000000000],TRX[0.0000010000000000],USD[1.2930838650000000],USDT[0.0000000062376686] |
| 01905421 | USD[0.0000004420785500],FTT[0.0000000056394463],USD[-0.5460039178949858],USDT[1.1225577465591166] |
| 01905422 | AURY[5.9988600000000000],DYDX[86.8872890000000000],FTT[0.2522879724158400],LOOKS[83.9532600000000000],USD[0.3151953499046242],USDT[0.0000000133232882] |
| 01905424 | EUR[0.0000000097000000],FTT[0.1638519292918880],USD[1.5841983703717247],USDT[0.0000000326082] |
| 01905425 | AURY[0.9948700000000000],AVAX[0.0008118202212957],FTT[0.0572690000000000],IMX[662.4823740000000000],NFT [386096940045189543][1],SOL[0.0097549000000000],TRX[0.0000010000000000],USD[0.3987541538500000],USDT[0.0042840426950000] |
| 01905427 | DFL[2.2514410000000000],FTT[25.0000000000000000],GMT[0.5640000000000000],LUNA[0.0042112714640000],LUNA2_LOCKED[0.0098263000082000],TRX[0.0000050000000000],USD[25669.2736521687676514],USDT[0.0000000079708990],USTC[0.5961258275665026] |
| 01905428 | GOG[33.0000000000000000],USD[0.4403025894000000],USDT[0.0090000000000000] |
| 01905431 | AUD[0.0000000095238678],DENT[1.0000000000000000],RSR[1.0000000000000000] |
| 01905432 | USD[0.0000000021625000] |
| 01905438 | BNB[0.0000000100000000],BTC[0.0000215653895124],ETH[0.0000000027426457],LTC[0.0000000008916488],TRX[0.0000000067617395],USD[0.0000317393760528] |
| 01905439 | BNB[0.0000000065000000],BTC[0.0000000047389684],ETH[0.0000000095453664],SLRS[0.0000000071338840],SOL[5.2054984466498788],USD[0.0000000616948808] |
| 01905440 | USDT[0.0000000063223216] |
| 01905443 | USD[3.3190768900000000] |
| 01905450 | ATLAS[12065.9424375500000000],BAT[1.0090607700000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000001052468] |
| 01905451 | ATLAS[1108.5637547700000000],BTC[0.0000000607287550],EUR[2.1066018878319668],TRX[6.9000000000000000],USD[47.9522491950630788],USDT[0.5528715042146099] |
| 01905453 | FTT[0.0361831878151200],ETHW[0.0360143488037700],EUR[0.0000000121800024],FTT[1.0000000000000000],SOL[7.1293954200000000],USDT[0.0000103978546909] |
| 01905455 | CEL[4.1000000000000000],USD[0.0780239000000000] |
| 01905458 | POLIS[0.0000000007000000] |
| 01905462 | BNT[0.0000000066686255],BTC[0.0000000067414033],EUR[9027.0000000004553729],FTM[0.0000000100000000],FTT[25.0547172248046196],LUNA2[0.0002413294692000],LUNA2_LOCKED[0.0005631020947000],USD[0.1761985428635192] |
| 01905464 | BNB[0.0000000091129081],USD[0.0039645237078552] |
| 01905468 | TRX[0.0007770000000000],USD[22.5506286329193707],USDT[2.0300000000000000] |
| 01905470 | BTC[0.0000000089669191],LOOKS[0.0000000050820000],USD[0.0000008513969967] |
| 01905471 | FTT[0.0995000000000000],TRX[0.0000010000000000],USD[0.0031617137060000],USDT[0.0000000057769533] |
| 01905473 | SOL[5.0000000000000000] |
| 01905475 | SOL[205.8700000000000000],USD[1.4224126178750000] |
| 01905480 | BRZ[0.0000001265155],GOG[1098.4877072457598250],USD[0.0254858385018591] |
| 01905481 | AKRO[1.0173289402666080],BAO[7.0000000000000000],CRO[247.2923980208283784],DOGE[0.0004356500000000],KIN[5.0000000000000000],LINA[259.3239893831519858],SAND[0.0000000023105664],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000063803751],USDT[0.0000045993019] |
| 01905494 | BTC[0.2332011593700000],ETH[2.3382409481000000],EUR[0.1556220500175240],FTT[24.8975086500000000],USD[4.4811985905509338],USDT[2160.8704175380000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01905495 | USDT[2.2133389400000000] |
| 01905497 | SHIB[98936.000000000000000],USD[0.0014320492000919],USDT[14.8969299803668120] |
| 01905498 | KIN[215000.000000000000000],USD[0.3392986994000000],USDT[0.0040520000000000] |
| 01905500 | BNB[0.000000000000000],ETH[0.0466900000000000],ETHW[0.0466900000000000],FTM[87.9854000000000000],FTT[2.9995066000000000],LINK[0.0710000000000000],MATIC[19.9960000000000000],RAY[3.3001605000000000],RUNE[4.1991600000000000],SOL[0.6180492900000000],SRM[4.0412745000000000],SRM_LOCKED[0.0381330800000000],USD[141.5911850513750000] |
| 01905501 | AAVE[1.0997910000000000],BTC[0.0288586200000000],ETH[0.4809086100000000],ETHW[0.4809086100000000],LINK[8.2984230000000000],SOL[1.7396694000000000],TRX[0.000001000000000],USD[1.6400000000000000],USDT[4.3018658231829190],XRP[94.9819500000000000] |
| 01905503 | ATLAS[3115.863691410000000],BAO[1.000000000000000],USD[0.000000011255724] |
| 01905506 | USD[0.0000000081307895] |
| 01905508 | USD[0.2026796787000000] |
| 01905512 | ATLAS[1040.000000000000000],SAND[56.000000000000000],USD[0.000000066613378],USDT[18.0075083665787120] |
| 01905515 | BTC[0.0001261840000000],DENT[51100.000000000000000],EUR[0.0000466296136035],SOL[0.0020270846200000],SRM[11.5810158600000000],USD[7.5923633347541358],XRP[12.7318941800000000] |
| 01905523 | FTT[39.7993400000000000],SOL[0.0002221700000000],USD[-0.0032771870161679] |
| 01905525 | USD[0.0000000321689465],USDT[0.1412684800000000] |
| 01905526 | ETH[0.4440000000000000],IMX[0.0681000000000000],USD[0.6109976000000000] |
| 01905529 | AUDIO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000004504121],BTC[0.0134680396646948],DOGE[1.000000000000000],ENJ[0.000000089647910],ETH[0.000000055878419],ETHW[0.000000040705899],EUR[0.0182650186986239],FTT[0.0023705360000000],KIN[8.000000000000000],LINK[0.0019518722958924],POLIS[0.000000012404248],RSR[5.000000000000000],RUNE[1.0877672700000000],SXP[1.0434877800000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01905531 | ATLAS[70.000000000000000],USD[0.1871019032500000],USDT[0.0000000041068000] |
| 01905536 | ETH[0.0000001000000000],USD[0.0000000091016834],USDT[0.0052688171641576] |
| 01905539 | USD[0.0224215373811369],USDT[360.1957206128929869] |
| 01905540 | BTC[0.0123057900000000],EUR[0.0097377000000000],LUNA2[2.3836078600000000],LUNA2_LOCKED[5.5617516740000000],LUNC[0.3995408800000000],USD[-49.4957789564738607000000000] |
| 01905544 | BAO[972.640000000000000],USD[0.1482263092125000],USDT[0.000000039854584] |
| 01905545 | DOGE[224.000000000000000],FTM[0.000000053600000],FTT[0.0009608826905040],SRM[0.6129627600000000],USD[1.4761338860022830],USDT[0.000000129343388] |
| 01905546 | BNB[0.000000094775356],BTC[0.000000102700000],CQT[140.6958011700000000],EUR[0.0018543741513672],FTT[0.0448595600000000],SUSHIBULL[1250769.440700000000000],THETABULL[17.2355915322000000],USD[0.0067596756703648],USDT[0.000000004800000],VETBULL[124.6770177900000000] |
| 01905566 | TRX[0.000001000000000],USD[0.0998399972375935],USDT[0.0000000055064580] |
| 01905575 | FTT[0.0166853411735381],USD[0.7980737231760208],USDT[0.0000000033750000] |
| 01905576 | BICO[371.798600000000000],C98[0.9629500000000000],ETH[2.0110000000000000],ETHW[2.0110000000000000],FTT[30.9925342000000000],POLIS[300.1729820000000000],USD[-0.4248551462505136],USDT[0.0000000060000000] |
| 01905578 | ATLAS[0.000000029000000],BNB[0.000000064548598],BRZ[0.000000079080220],GOG[376.9032918000000000],HNT[0.000000024867592],IMX[0.000000055123160],KSHIB[0.4715247400000000],POLIS[0.000000042971960],SHIB[693.4888647220823771],SPELL[0.000000038604800],TRX[0.0007770000000000],USD[0.4063446867074417],USDT[0.0000000224501673] |
| 01905582 | FTT[780.0856170000000000],NFT[5616830326985140083][1],SRM[11.0660357900000000],SRM_LOCKED[123.0939642100000000],USD[0.0000000250600000] |
| 01905586 | AKRO[3.000000000000000],BAO[8.000000000000000],CRO[20.0036560400000000],DENT[5.000000000000000],DOGE[1.000000000000000],EUR[0.0000008260318],KIN[9.000000000000000],MANA[0.0003534100000000],RSR[3.000000000000000],SAND[0.0062946000000000],SHIB[3887533.890491140000000],TRX[3.000000000000000],UBXT[84.000000000000000],XRP[0.0041559700000000] |
| 01905589 | FTT[737.0925893071212813],SOL[0.2648869796610400],SRM[19.2368211000000000],SRM_LOCKED[158.7831789000000000] |
| 01905591 | BNB[0.000000004000000],USD[0.2591595017540000],USDT[0.0000000036781790] |
| 01905592 | TRX[0.0007770000000000] |
| 01905596 | AKRO[1.000000000000000],ATLAS[0.0091625892510250],BAO[7.000000000000000],BNB[0.000000016787928],DENT[1.000000000000000],FTM[0.000000075459198],KIN[3.000000000000000],SOL[0.0000092465822452],STARS[0.000013350000000],STEP[0.0092400229000000],SUSHI[0.000000087717760],TOMO[0.000301680000000],USD[1.7227349420000000] |
| 01905597 | USD[1.7227349420000000] |
| 01905599 | BRZ[0.0096878500000000],ETH[0.0002822100000000],ETHW[0.0002821000000000],USD[0.0089279372000000],USDT[0.0000000092232040] |
| 01905600 | STEP[0.0851800000000000],TRX[0.000001000000000],USDT[0.0000000071580440] |
| 01905611 | ATLAS[11639.328000000000000],USD[0.8008482422885700],XRP[0.6296700000000000] |
| 01905617 | POLIS[114.700000000000000],USD[0.6799034015000000],USDT[0.0043860000000000] |
| 01905618 | USD[0.0000000117350180],USDT[0.0000000094892105] |
| 01905619 | BNB[0.000000100000000],FTT[0.0129639419834080],REAL[0.000000010000000],SOL[0.000000060000000],USD[0.0287437295000000],USDT[0.0000000005805253] |
| 01905621 | USDT[0.0000009143048811] |
| 01905624 | ETH[0.0002293300000000],ETHW[0.0002293314355250],SOL[0.0099950000000000],TRX[0.000001000000000],USD[0.000000125025676],USDT[0.000000036154010] |
| 01905626 | ATLAS[1000.000000000000000],MAPS[0.9854000000000000],USD[1.0922208082500000],USDT[0.4551152525000000] |
| 01905630 | USD[0.0000000024000000],USDT[1.7320972925000000] |
| 01905636 | BTC[0.0627902296100000],ETH[0.2717798330000000],ETHW[0.2717798330000000],EUR[9000.0000000777066448],RUNE[50.000000000000000],SOL[0.0127625390000000],USD[14910.7620938514921732],USDT[0.0049411821300000],XRP[137.9745660000000000] |
| 01905637 | DOGEBULL[0.4309406893312174],USD[0.0000000134061204] |
| 01905638 | BTC[0.0062379900000000],ETH[0.0930561000000000],ETHW[0.0930561000000000],FTM[90.000000000000000],SOL[1.2500151200000000],TRX[0.000001000000000],USD[0.0000000117137086],USDT[0.0000000033125871] |
| 01905640 | TRX[0.7663010000000000],USD[0.2760981120000000] |
| 01905645 | CHF[5.0757791300000000] |
| 01905646 | FTT[0.0448223279666795],USD[0.0061899516500000],USDT[0.0000000020961554] |
| 01905647 | 1INCH[0.000000033950300],AUD[0.0036523508353762],BNB[0.000000057247259],BTC[0.000000004480205],FTT[25.3508447361880070],LINK[0.000000041602700],LTC[0.000000019000000],MATIC[0.000000031849327],SOL[0.000000033619041],SUSHI[0.000000064248000],USD[49389.4601050182287323],USDT[840.5712208155846699] |
| 01905649 | ATLAS[169.562706610000000],DENT[1.000000000000000],USD[0.000000000503500] |
| 01905652 | ATLAS[740.946499180000000],DYDX[5.1989600000000000],FTM[5.4255967700000000],IMX[52.2135670400000000],TRX[0.000001000000000],USD[0.0596668495072210],USDT[0.0000000092234440] |
| 01905653 | BULL[11.2671614040000000],ETH[0.000001460000],ETHBULL[179.4460879800000000],USD[0.0013345187428026] |
| 01905656 | ALGO[92.9692010000000000],ATLAS[1349.757000000000000],BTC[0.0181967300000000],ETH[0.8590110500000000],ETHW[0.8590110500000000],FTM[40.9926200000000000],LUNA2[0.0012885270900000],LUNA2_LOCKED[0.0012885270900000],LUNC[120.2483514000000000],SOL[0.3999280000000000],USD[-24.1468470120080051],USDT[0.000000034872320],USTC[0.000000000261441 6] |
| 01905657 | USD[0.0000001100803048],USDT[0.0000000047656535] |
| 01905658 | TRX[0.000001000000000] |
| 01905663 | HT[0.000000099050000],SOL[0.000000049090300],USDT[0.0000000095599625] |
| 01905664 | SRM[1084.647333870000000],SXP[2427.033237660000000],WRX[6867.468489360000000] |
| 01905668 | NFT[339743027336391218][1],NFT[381432610948466115][1],NFT[460849310676253459][1],USD[0.7866462478750000],USDT[10.7000000000000000] |
| 01905670 | ATLAS[10158.047956130000000],RSR[1.000000000000000],USD[0.0000000015021703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01905678 | AVAX[0.00000000317642086],BTC[15.735053172510000],ETH[799.943000002500000],GBP[387489.603761959926394],KSHIB[5.401275000000000],KWEN[73.472672540000000],LUNA[73.472672540000000],LUNA2_LOCKED[171.436235900000000],LUNC[0.000000050000000],SOL[0.002554550000000],TRX[114645.683037500000000],USD[2.968259571594359]8],USDT[0.000000091450000],XRP[0.289550000000000] |
| 01905680 | TRX[0.0000600000000000],USDT[0.000014809194500] |
| 01905682 | BNB[0.0000000099351863],BTC[0.0000000039880000],ETH[0.00096380000000000],ETHW[0.180963800000000],EUR[0.404300000000000],RAY[100.385114590000000],SAND[45.990882000000000],USD[2.321632441542440],USDT[0.000000010785564 1] |
| 01905687 | STEP[17592.850680000000000],USD[0.008622207700000] |
| 01905688 | USD[0.000000082500000] |
| 01905690 | BTC[0.0000693800000000],STEP[3112.177440000000000],TRX[0.000010000000000],USD[1.177450820000000],USDT[0.002239000000000] |
| 01905691 | BEAR[940.200000000000000],BULL[0.070465904000000],ETHBULL[0.356928600000000],LINKBULL[24.695060000000000],MATICBULL[0.886620000000000],TRX[0.000001000000000],USD[0.070615411000000],USDT[0.148608000000000] |
| 01905692 | BTC[0.000242090000000],USDT[0.000384750900069] |
| 01905696 | BTC[0.000445070000000],ETH[0.000946400000000],ETHW[0.000994600000000],EUR[9606.185945779683211],KIN[1.000000000000000],NFT[292986282398031881][1],NFT[317731585648320747][1],NFT[335678361255270657][1],USD[9213.340920761462406] |
| 01905705 | ETH[0.063976440000000],ETHW[0.063976440000000],USD[71.989708220000000000000000] |
| 01905707 | TRX[0.0000100000000000],USD[0.331429392782784],USD[0.000000302195662] |
| 01905708 | ALGOBULL[25375685.400000000000000],EOSBULL[725145.034000000000000],LTCBULL[481.918060000000000],LUNC[0.000193100000000],SHIB[2299065.000000000000000],TRX[0.000770000000000],USD[0.684712079986790000],USDT[18.76073197438606979],XRPBULL[525865.921387430000000] |
| 01905710 | ATLAS[16247.418000000000000],AVAX[16.296740000000000],GOGJB64.876800000000000000],LOOKS[2421.202400000000000],REAL[53.589280000000000],SAND[360.244200000000000],USD[0.001055107584600],USDT[0.000000010957423] |
| 01905715 | AKRO[2.000000000000000],AUD[0.000000229512932],BAO[4.000000000000000],DENT[1.000000000000000],FRONT[1.014478020000000],KIN[1.000000000000000],NFT[402566361810668908][1],NFT[416516899767139382][1],NFT[520696278016130205][1],SOL[0.000000007551970],TRX[1.000000000000000],USD[0.000284004659621] |
| 01905721 | FTT[0.000000000403481 0],USD[0.000000057991641 6],USDT[0.000000002772891] |
| 01905723 | XRP[114.276990000000000000] |
| 01905726 | BNB[0.009820000000000],ATLAS[321.675176044160000],BNB[0.000000006580000],BRZ[0.000000005000000],BTC[0.000373584888229 8],CRO[0.000000080600000],ETH[0.000000040000000],ETHW[0.009656104000000],FTT[1.799640000000000],POLIS[6.098902000000000],SHIB[0.00000032000000],USD[0.000000047772576],USDT[175.738196300000000] |
| 01905727 | ETH[0.0000000036000000],STEP[157.194680000000000],USD[0.312421995591424 0],XRP[104.993160000000000] |
| 01905729 | ETH[0.010702180000000],ETHW[0.010702180000000000],LUNA[25.219500344000000],LUNA2_LOCKED[12.178834140000000],LUNC[651592.838013880000000],STEP[933.622578000000000],USD[-56.119892893127571],USDT[0.89712306366331200] |
| 01905731 | BNB[0.004485180000000],NFT[374898537840291100][1],NFT[485980075466070154][1],NFT[523079379331587114][1],NFT[543777973910969173][1],SPELL[6298.740000000000000],USD[1.678742380000000],USDT[0.000000050000000],XPLA[7.922067000000000] |
| 01905732 | BRZ[10.0000000000000000] |
| 01905736 | BRZ[219.511866140000000000] |
| 01905738 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LOOKS[81.858959840000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000155311786] |
| 01905739 | USD[0.890799204120000],USDT[0.001000000000000] |
| 01905740 | BTC[0.000000006809244],ETH[0.000000004840629 5],FTT[3.900000005479033 2],LUNA2[2.813121284000000],LUNA2_LOCKED[6.563949662000000],LUNC[812563.082269000000000],SOL[0.000000082796302],SRM[45.722710670727600],SRM_LOCKED[199.312659050000000],USD[0.019042849815 2536],USDT[0.0000000583208882],XRP[0.0000000034194600] |
| 01905746 | POLIS[18.227002190000000],RSR[1.000000000000000],USD[0.000000144429147] |
| 01905747 | EUR[11540.254287210000000],PERP[0.001100240000000],USD[0.0000001726141172],USDT[0.0000001226686 99] |
| 01905748 | APT[0.000000040000000],BNB[0.001000008787820 0],ETH[0.000000002430000],NFT[382291200053739906][1],NFT[443982637909070885][1],NFT[554453539902380502][1],SOL[0.000000062824400],TRX[31.506240000000000],USD[0.049538920000000] |
| 01905749 | ALPHA[1.000000000000000],BAO[5.000000000000000],COMP[0.0000000100000000],EUR[21.339944537034662 1],KIN[2.000000000000000],KNC[1386.998211150000000],LUNA2[0.005436219172000],LUNA2_LOCKED[0.012684511400000],LUNC[1183.748170600000000],TRX[0.000912510000000],UBXT[2.000000000000000],USDT[0.000000001755257],XRP[0.312159400000000],ZRX[11532.375166220000000] |
| 01905753 | ATLAS[8760.000000000000000],USD[0.496401201485992 8] |
| 01905759 | USD[0.0000000128277240] |
| 01905762 | USD[0.0000009233206740],USD[0.012688320000000] |
| 01905765 | BTC[0.000000030946859],USD[0.000000085497728],USDT[0.000000097873750] |
| 01905766 | TRX[0.0000530000000000],USD[-0.535512870569408 2],USDT[1.099967150071247] |
| 01905768 | AGLD[100.000000000000000],ATLAS[5260.000000000000000],ATOM[105.360852317369550 0],BTC[2.095100000000000],CHF[0.000000012885953],CRO[1500.000000000000000],CRV[400.000000000000000],DENT[128400.000000000000000],ENJ[200.000000000000000],ETH[0.703685028419920 0],ETHW[0.700393398103180 0],FTM[6558.618613562030940 0],FTT[25.795440000000000],GALA[1000.000000000000000],LINK[248.661093713872290 0],LUNA2[0.000646927131700],LUNA2_LOCKED[0.001509496410000],LUNC[140.869744954351000],MANA[600.000000000000000],RAY[563.731059949318000],SAND[480.000000000000000],SHIB[2860000.000000000000000],SRM[73.218264950000000],SRM_LOCKED[0.047812150000000],SUSHI[107.309254618666760 0],TLM[1450.000000000000000],TRX[1701.728897224397630 0],USD[25.179710643234359 2],USDT[0.000000021510167],XRP[511.816206539568000 0] |
| 01905770 | USDT[0.064459817500000 0] |
| 01905771 | LUNA2[10.425198400000000],LUNA2_LOCKED[24.325462940000000],LUNC[33.583617900000000],USD[0.000000007411955 2] |
| 01905774 | GOG[83.811389330000000],USD[0.000000090692074] |
| 01905777 | FTT[0.093460000000000],USDT[3.777686676010000 00] |
| 01905780 | AURY[5.199480630000000],SOL[0.747730000000000],USD[0.000000136940564] |
| 01905783 | TONCOIN[0.0981000000000000],USD[24.931567205819511 5],USDT[0.000000058924592] |
| 01905784 | FTT[16.237982200000000],TRX[0.000001000000000],USD[150.081152459774 0103] |
| 01905785 | DENT[2099.601000000000000],FTM[41.996200000000000],FTT[0.002005696722804],SHIB[9798803.000000000000000],TRX[308.919250000000000],USD[0.000041677335 0384] |
| 01905786 | USDT[1.282765223000000] |
| 01905791 | USD[0.000000056250000] |
| 01905794 | FTT[2.800000000000000],IMX[89.992572710000000],USD[194.882789694720000] |
| 01905797 | FTT[0.000056077936],SOL[0.000000096175136],TULIP[0.000000012661200],USD[0.005181003912 3658],USDT[0.0273735216751599] |
| 01905798 | USD[0.000000075110400],USDT[0.000000048376246] |
| 01905799 | TRX[0.000001000000000],USD[0.000001203501794],USDT[0.000000008397968] |
| 01905802 | USD[0.030306280632407],USD[0.420000000000000] |
| 01905803 | AURY[5.000000000000000],USD[2.623025217450000],USDT[0.001700000000000] |
| 01905809 | CRO[9.975300000000000],USD[4.980306690000000] |
| 01905813 | USD[-32.862451785328057 6],USDT[37.407395399497068] |
| 01905814 | BOBA[0.000000003104676],BTC[0.000000009394316],ENSJ[0.000000053946205],FTT[0.021725728526482 0],GMT[0.000000050089216],GOG[0.000000001607601 5],IMX[0.000000032078335],JOE[0.000000061743053],LUNA2[0.000000011000000],LUNA2_LOCKED[0.991105549200000],LUNC[0.000000143210252],MATIC[0.000000000005741200],NFT[377185168903498995][1],RSR[0.000000079205980],SOL[0.000000192157921],TLM[0.000000012530774],USDT[0.000000049024246],USTC[0.000000008000000] |
| 01905815 | DENT[1.000000000000000],FTT[0.707762040000000],SOL[0.002981400000000],USD[0.000000097011488],USDT[0.001404775625000 0] |
| 01905817 | CRO[9.975300000000000],USD[4.980306690000000] |
| 01905819 | EUR[0.000218420000000],TRX[0.000001000000000],USD[0.119975451891599 76],USDT[19.971827110000000] |
| 01905821 | NFT[304949403495031361][1],USD[482.427069320000000],USDT[0.000000075201060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01905824 | BTC[0.1152343300000000],LINK[200.3971251000000000] |
| 01905826 | AGLD[5.9000000000000000],BTC[0.0112000000000000],ETH[0.1500000000000000],ETHW[0.1500000000000000],LUNA2[1.9519801320000000],LUNA2_LOCKED[4.5546203070000000],LUNC[319600.0166680000000000],SHIB[100000.0000000000000000],SOL[2.7700000000000000],USD[59.6586567040035681],XRP[4.0000000000000000] |
| 01905830 | TRX[0.0000001000000000],USD[0.0000000985771166],USDT[0.0000000205000000] |
| 01905831 | BTC[0.0000000482277938],ETH[0.0000197554971260],ETHW[0.0000197554971260],TRX[0.0000010000000000],USD[0.0472216551665282],USDT[0.0000000058707879] |
| 01905833 | CRO[0.0000000012244452],SHIB[0.0000000004783385],TONCOIN[0.0000000086015302],USD[0.0000000045953593],USDT[0.0000000111526405] |
| 01905834 | 1INCH[0.0000000044280002],AKRO[2.0000000000000000],ATLAS[0.0464447580138856],AUD[0.0000000698180930],AUDIO[0.0035526492955160],AVAX[0.0001205146933743],AXS[0.0000000022480000],BADGER[0.0000000039372532],BAO[55.0000000000000000],BAT[0.0000000085070000],BICO[0.0014526649662826],BTC[0.0000000008050500],CHR[0.0030802514554544],CITYB[0.0000000313632700],CRO[0.0154333349254479],DENT[4.0000000000000000],DFL[0.0209139148144825],DOGE[0.0000000051495238],EDEN[0.0000000014245693],ENS[0.0000026875911400000],ETH[0.0000000439722550],FIDA[0.0000000010000000],FLM[0.0013560533179060],FTT[0.0000000000000000000],GRT[0.0000000008411284],HUM[0.0125751724697900],IMX[0.0000000001093188],KIN[0.0000000000000000000],LRC[0.0005005441309922],LTC[0.0000000012018750],MANA[0.0032716615349528],MATIC[0.0000000486105],MTA[0.0000000000000000022269844],OMG[0.0000000001392379],OXY[0.0000000030717229],RAMP[0.0000000009194928],RAY[0.0000000090690028],RNDR[0.0007095562493430],RSR3[0.0000000000000000],RUNE[0.0000000055782032],SAND[0.0014118369557665],SHIB[45.2271603648863953],SLP[0.0000000078270000],SOL[0.0000000015119222],SPELL[0.0000000075123941],STARS[0.0000000000000000],STEP[0.0000000000002632290],TRX[0.0000000000000000000],TULIP[0.0000000016431290],UBXT[0.0000000000000000000],USD[0.0000000004671759],WAVES[0.0000318968845816],XRP[0.0000000077222530],YFI[0.0000000259759936] |
| 01905841 | BTC[0.0000000029289750],USD[0.0000001516737236],USDT[0.0073816917000000] |
| 01905848 | EUR[0.0000100000000000],USDT[0.0032041600000000] |
| 01905849 | EUR[0.3855972100000000],SOL[0.0050746400000000],USD[0.5926197502000000],USDT[0.0000000113521009] |
| 01905850 | ATLAS[9307.4832836329353980],FTT[2.0614337324381308],OXY[0.0000000951996 25],POLIS[101.2803478000000000],TRX[0.0000010000000000],USD[0.8081827740886075],USDT[0.0000000054121170] |
| 01905858 | ATLAS[229.9563000060000000],BF_POINT[100.0000000000000000],NFT[397482586539609729],[1],POLIS[0.0000000087703770],USD[4.6737128132396908] |
| 01905862 | BTC[0.0000000053629750],EUR[0.0000315576026363],USD[0.0000000040264032] |
| 01905863 | USD[5.0000000000000000] |
| 01905867 | ATLAS[8818.3432000000000000],ETH[0.0000000100000000],USD[0.0000016902063179] |
| 01905869 | ATLAS[629.3427882668490000] |
| 01905879 | ALPHA[216.1064946000000000],BAO[1.0000000000000000],BTC[0.0472393200000000],EUR[0.0602827579543085] |
| 01905882 | USD[0.0000009989918],USDT[0.0000000020874464] |
| 01905886 | BTC[0.0489924361035966],FTT[0.0000000041680000],LUNA2[0.0686437780900000],LUNA2_LOCKED[0.1601688155000000],USD[0.0001185787328122],USDT[0.0000000008781398] |
| 01905888 | POLIS[22.3690538600000000],USD[0.0000000366000798] |
| 01905891 | BTC[0.0000000026050432],RAY[0.0000000080000000],USD[0.6798483762500000] |
| 01905892 | ATLAS[5.5480000000000000],USD[0.0000000164184222],USDT[0.0000000042130072] |
| 01905897 | USD[0.2693858181250000] |
| 01905899 | USD[0.0000019708473504] |
| 01905902 | MAPS[0.9867000000000000],USD[0.0086678884100000],USDT[0.0000000097438982] |
| 01905905 | ATLAS[1379.7378000000000000],ETH[0.0009800000000000],ETHW[0.0009800000000000],USD[0.0035271866400000] |
| 01905908 | ATLAS[9591.4261534305876915] |
| 01905912 | USD[5.0000000000000000] |
| 01905914 | TRX[0.0000160000000000],USD[0.0000001218814 82],USDT[0.0000000081764855] |
| 01905919 | 18INCH[18.0000000000000000],CQT[74.0000000000000000],FTM[74.9800000000000000],FTT[1.3995200000000000],JOE[262.0000000000000000],KIN[1419716.0000000000000000],SAND[126.0000000000000000],SPELL[5600.0000000000000000],STMX[4559.2020000000000000],USD[0.3366342248000000] |
| 01905921 | BTC[0.0000000002000000],FTT[0.0000000021745186],GBP[0.0000000041036158],IMX[0.0000005590000],USD[0.0000000052124383],USDT[0.0000001000000000] |
| 01905925 | LUNA2[0.0000522443482000],LUNA2_LOCKED[0.0001219034791000],NFT[386577462476724335],[1],NFT[387698991581710153],[1],NFT[420864045607603894],[1],NFT[489082095280924213],[1],NFT[513102354725401495],[1],TRX[0.4865070000000000],USD[0.1576315428750000],USTC[0.0073954400000000] |
| 01905935 | USDT[0.8107940000000000] |
| 01905942 | USD[0.8357380000000000] |
| 01905943 | ATLAS[687.0402230200000000],BAO[1.0000000000000000],EUR[0.0000000003962086],KIN[1.0000000000000000],USD[0.0000000018230166] |
| 01905946 | APT[0.0000000651102 31],BNB[0.0000000486774478],BTC[0.0000000021930159],DOGE[0.1521394600000000],ETH[0.0147995839038635],LTC[0.0000001543508 2],MATIC[0.0000000993148161],SOL[0.0000001076000000],TRX[0.0002200454352922],USD[0.0006760429128 07],USDT[0.0001250360022435],XRP[0.0000000012350510] |
| 01905952 | ATLAS[52.6007322300000000],AURY[0.8000000000000000],USD[0.0000000001997936] |
| 01905953 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FTT[0.0001820000000000],KIN[1.0000000000000000],SRM[0.0000370100000000],TRY[0.0000001413292957],USD[0.0100002490500614],USDT[0.0000000081236307] |
| 01905954 | BUSD[500.0000000000000000],EUR[100.0000000000000000],FTT[25.5627146962059657],USD[5522.0038877714080000],USDT[650.4037253417868050] |
| 01905960 | AUD[0.0000000112687172],USDT[815.9900956225000000] |
| 01905965 | ATLAS[1560.6080000000000000],SHIB[370000.0000000000000000],USD[5.3780750244375000] |
| 01905967 | ATLAS[9.5140000000000000],USD[0.0272305960000000],USDT[0.0145436882500000],XRP[0.4633940000000000] |
| 01905968 | SOL[0.0136618400000000],USD[0.0000012679252 96] |
| 01905975 | ATLAS[255119.2700000000000000],USD[0.1842560887500000] |
| 01905976 | GBP[692.0000000000000000],POLIS[44.2000000000000000],USD[0.2288838200000000],USDT[0.0000001164674132] |
| 01905978 | FTT[0.0000000090000000],POLIS[3.8095110219982568],TRX[0.0000030000000000],USD[0.0415695074991015],USDT[0.0078569000000000] |
| 01905982 | USD[1772.8410041095374427] |
| 01905983 | TRX[0.0000030000000000] |
| 01905985 | BTC[0.0000170000000000],USD[-15.8815400760756983],USDT[24.6518837704208209] |
| 01905989 | USD[0.0000000097434446],USDT[0.0000000077756584] |
| 01905990 | NFT[482496362547286295],[1],USD[8.9715066900000000],USDT[0.0000000041022890] |
| 01905991 | SOL[0.0000000701430000],USD[0.8029724874770000] |
| 01905993 | ATLAS[1559.6880000000000000],POLIS[22.6954600000000000],USD[0.6200000000000000] |
| 01905999 | ATLAS[33376.0000000000000000],BTC[0.3500000000000000],DOT[275.6600000000000000],ETH[6.9968168300000000],ETHW[0.0081683000000000],FTT[25.0956067400000000],GALA[100685.0000000000000000],IMX[5088.0668981200000000],MANA[500.1270000000000000],NEXO[3617.5770000000000000],USD[19880.9311712916224325],USDT[0.0558330061099426] |
| 01906000 | BTC[0.0007546900000000],USD[0.2795514132947795],USDT[0.0000522646763810] |
| 01906006 | TRYB[0.0000000027595607] |
| 01906008 | AUDIO[53.7288166500000000],BAO[1.0000000000000000],BTC[0.0810389500000000],DODO[47.1497782600000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],FTT[0.0064687600000000],GRT[504.0660852000000000],LTC[0.0000675400000000],MNGO[372.9143512100000000],OXY[17.1000546200000000],SAND[483.89272050000000000],USD[350.2465363243591135],XRP[2226.9719440400000000] |
| 01906010 | TRX[0.0000010000000000],USD[0.0000007726575532] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 971 Schedule D (Non-Priority Unsecured Creditors Claims)   Filed 03/15/23   Page 616 of 2561   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01906013 | FTT[0.000254951883828],MANA[220.000000000000000],TRX[0.000001000000000],USD[0.000005807270195],USDT[0.000000085244566] |
| 01906015 | BTC[0.000010970000000],USD[0.891852422524617],USDT[0.000000083737351] |
| 01906016 | AUD[120.307824839500000],BTC[0.000030467000000],BUSD[12991.000000000000000],ETH[0.000108930000000],ETHW[0.000547260000000],FTM[0.845530000000000],HT[29.600000000000000],IMX[0.091714920000000],LUNA[20.044480396560000],LUNA2_LOCKED[0.103787592000000],LUNC[9685.700000000000000],MATIC[0.853700000000000],SOL[0.006029000000000],STARS[0.668170000000000],USD[6492.677027521856333860],USDC[38704.886121510000000000],USDT[0.005777053620968851 |
| 01906019 | SLRS[0.259454020000000],TRX[0.000001000000000],USD[0.000000100583494],USDT[0.000000024071136] |
| 01906020 | POLIS[7.800000000000000],USD[0.959342146500000] |
| 01906021 | AKRO[3.000000000000000],ATOM[0.771182030000000],BAO[6.000000000000000],DENT[1.000000000000000],DYDX[0.092660000000000],ETH[0.255070910000000],GMT[0.154522880000000],GST[0.080000000000000],KIN[1.000000000000000],TRX[1.001404000000000],USD[0.001397519900000],USDT[0.000000019184018] |
| 01906025 | BNB[0.000000100000000],GST[0.030002050000000],TRX[0.000001000000000],USD[0.015889040053670],USDT[0.000000010322548] |
| 01906027 | DOGE[10701.276998850000000],TRX[0.000001000000000],USDT[22369.212852330000000] |
| 01906029 | BTC[0.000199973850090],FTT[2.999532000000000],KNC[0.399928000000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000],SOL[0.019997989599710],USD[1.102117069552204500000],USDT[30.931805329491772] |
| 01906030 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],RSR[1.000000000000000],SOL[5.105687943271809],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000041426499],USDT[0.000000033219293] |
| 01906032 | DOGEBULL[1.000000000000000],LINKBULL[31.100000000000000],MATICBULL[62.500000000000000],USD[0.781733239120000] |
| 01906033 | FTM[0.000000066044902],USDT[0.000000049180370] |
| 01906047 | ETH[0.000557660000000],GODS[103.680297000000000],TRX[0.000777000000000],USD[1.348034981500000],USDT[0.000000060000000] |
| 01906048 | BTC[0.027100000000000],FTT[0.036393499326561],HNT[155.400000000000000],NEAR[376.700000000000000],RAY[1110.755680000000000],SRM[703.360430000000000],USD[0.362842555700000],USDT[0.000000090000000] |
| 01906052 | ATLAS[1.803241810000000],USD[0.967919980117386] |
| 01906055 | USD[0.001368670000000] |
| 01906056 | USDT[4999.000000000000000] |
| 01906058 | AGLD[270.000000000000000],USD[0.000000082440688],USDT[0.000000097326099] |
| 01906060 | LUNA2[0.003797327607000],LUNA2_LOCKED[0.008860429824000],NFT [307997618035034198][1],NFT [377917963273239017][1],NFT [564265760381181164][1],TRX[0.518365000000000],USDT[3.047353652162600],USTC[0.537530000000000] |
| 01906061 | USD[19.741089388500000000000000] |
| 01906062 | RAY[84.051198550000000],SRM[0.266547530000000],SRM_LOCKED[0.182335930000000],STEP[356.800000000000000],USD[0.139017735322500],USDT[0.000000018200000] |
| 01906064 | BLT[50.000000000000000],DFL[369.933400000000000],ENS[1.989641800000000],USD[0.380577950000000] |
| 01906069 | LUNA2[0.006833556520000],LUNA2_LOCKED[0.015944916520000],MTA[0.278410000000000],USD[0.484710708275063],USDT[0.000000067515956],USTC[0.967320000000000] |
| 01906084 | TRX[0.000040000000000],USD[0.000000029278168],USDT[0.000000001557390] |
| 01906088 | AKRO[2.000000000000000],BAO[26.000000000000000],BTC[0.080105500000000],DENT[3.000000000000000],EUR[0.213893474534137],FTT[13.528173420000000],GRT[1.003120550000000],KIN[30.000000000000000],RSR[5.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000104680000000] |
| 01906090 | AURY[7.000000000000000],POLIS[13.297587000000000],SPELL[3500.000000000000000],USD[1.073094382350000] |
| 01906092 | AKRO[1.000000000000000],ATLAS[924.264737033840000],BTC[2.051019750000000],ETH[2.021736320000000],ETHW[2.020887160000000],FTT[0.000039283402500],GRT[1.003641230000000] |
| 01906093 | EUR[200.000000000000000] |
| 01906094 | EUR[0.000248884042034],FTT[27.223794460000000],SOL[12.123686610000000],USD[17.457629739854082] |
| 01906096 | MATIC[4.293200000000000],USD[0.000000016316684],USDT[0.000000018500410] |
| 01906100 | TRX[0.000001000000000],USD[0.135415820000000],USDT[0.000000102874670] |
| 01906101 | CEL[0.007214480000000],USD[-0.002339094225855] |
| 01906102 | SOL[0.010000000000000],USD[0.000000732852853],USDT[0.966550449399950] |
| 01906104 | TRX[0.685461000000000],USD[1.027943854500000] |
| 01906107 | USD[17.518984410000000] |
| 01906109 | SPELL[93.540000000000000],USD[1.490812238000000] |
| 01906114 | NFT [313843837439621387][1],NFT [339642478058806528][1],NFT [384587253970348022][1],NFT [496598849390354193][1],NFT [500665460776617238][1],NFT [557065568248012786][1],TRX[4.891692190000000],USD[-0.025556227195187] |
| 01906119 | ALCX[1.056000000000000],ALGOBUL[1.456530040.0600000000000],ATLAS[5928.832720000000000],BULL[0.016296744000000],DOGE[1127.774400000000000],LINKBULL[293.342732400000000],MATICBULL[1551.783220000000000],THETABULL[8.158368000000000],USD[-49.578676006842976],USD[0.000000000117833]—[COPE[0.000000007416367],SOL[0.000000008000000] |
| 01906122 | AKRO[4.000000000000000],ALGO[0.000108174427B],CONV[0.000000035482500],DENT[1.974935513600000],DOGE[0.198657009465922],DYDX[0.000000005175800],ETH[0.000000033866034],FTT[0.000000054726937],HXRO[0.375000000000000],IMX[0.000000015930000],KIN[13.000000045378560],KSHIB[0.000000097989737],LINA[0.000000004680000],MANA[0.000000023218416],MATIC[0.000000038281960],PERP[0.000000062391008],RSR[1.000000000000000],SHIB[20.829002549607384],SLY[5.291701316748612B],SOL[0.000008347220130B],STMX[0.000000092407168],TRX[1.000000000000000],XRP[0.000000057644579],ZAR[0.000000089605384] |
| 01906125 | FTT[35.200000000000000],GRT[660.000000000000000],MANA[177.000000000000000],POLIS[601.166100000000000],SAND[275.000000000000000],TRX[0.000100000000000],USD[1.105045621626421],USDT[0.005438000000000] |
| 01906126 | USD[0.000000029927565],USDT[0.000000079781728] |
| 01906127 | USD[1.677319101800000],USDT[0.008162000000000] |
| 01906128 | BTC[0.000000005505240],USD[48.727427361439360] |
| 01906131 | USD[0.726407126500000],USDT[0.000000010141180] |
| 01906134 | TRX[0.000779000000000],USD[0.042398316057439Z],USDT[0.000000717570914] |
| 01906135 | STEP[287.546895000000000],USD[0.071827324330000],USDT[0.001098000000000] |
| 01906136 | ETH[0.000005760000000],ETHW[0.000005756372556],USD[0.000589124764873] |
| 01906137 | BTC[0.000000075000000],ETH[2.215000000000000],ETHW[2.215000000000000],FTT[0.083621230000000],RAY[223.502992360000000],SOL[30.843013710000000],SRM[252.968528060000000],SRM_LOCKED[2.649178580000000],USD[0.003478820552612Z],USDT[4667.332616415004728] |
| 01906140 | ALTBULL[0.000000050000000],AUD[0.360177547892339],BULL[0.000000037500000],ETH[0.000000500000000],FTT[0.000000046053259],USD[1.012502744880831],USDT[0.000000118212025],XRP[2502.289137860000000],XRPHEDGE[0.000000005000000] |
| 01906143 | USD[0.000000007140559] |
| 01906144 | TRX[0.000000007143059] |
| 01906147 | FTM[0.962761290000000],SOL[110.835957570000000],USD[0.397320099865159J],USDT[0.116688487381458] |
| 01906152 | ATLAS[502.623474360000000],USD[4.313186661613612B],USDT[0.000000003530006] |
| 01906153 | FTT[8.600000000000000],USDT[59.329704002771097B] |
| 01906156 | AVAX[1.050316950000000],BAO[2.000000000000000],BTC[0.003397140000000],ETH[0.096421450000000],ETHW[0.095387940000000],KIN[4.000000000000000],MATIC[71.592764210000000],SOL[2.282474240000000],UBXT[1.000000000000000],USD[0.000096824866901] |
| 01906158 | 1INCH[0.999810000000000],DOT[0.999810000000000],SOL[0.299943000000000],USD[0.000000018228223],USDT[0.000000087793410],XRP[24.995250000000000] |
| 01906159 | SOL[0.000000061911325],USDT[1.266849400000000] |
| 01906161 | ATLAS[10310.000000000000000],POLIS[685.172906000000000],USD[15.844740253807500D],USDT[0.000187000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01906162 | AKRO[1.000000000000000000],DENT[1.000000000000000000],INTER[191.255984800000000000],KIN[1.000000000000000000],TRX[0.000000000000000000],USDT[0.000000221979522] |
| 01906164 | ATLAS[69.986000000000000000],DENT[171.831842090000000000],USD[0.000000000369665],USDT[0.000000029917920] |
| 01906171 | AAPL[0.000000000871400000],AMPL[0.000000002823274],APT[0.000000007034121 4],BNB[0.000000086713316],BTC[0.000000010324005],CTX[-0.000000000818388],ETH[0.000000002802488],ETHW[0.003198500000000],FBD[0.000000000565000],FTM[0.000000022603343],FTT[151.000000012972717],LINK[0.000000088991000],LUNA2_LOCKED[80.425954370000000],MATIC[0.000000007749354 5],MSOL[-0.000000007179433],NFT[3092722651406150882][1],NFT[3159632973959 77510][1],NFT[3229788132125952297][1],NFT[3611449744188172 69][1],NFT[4136837760675600089][1],NFT[4765389022570695 35][1],NFT-0.000000000000001,SRM[-0.000000001000000],TSLAPRE[-0.000000004888500],USD[500.00000003 1221617],USDC[36539.464768680000000000],USDT[0.000000002788060 00] |
| 01906177 | NFT[3160112041382516 75][1],USD[0.393552470000000],USDT[0.000000272152665 8] |
| 01906179 | FTT[0.001227980000000],MATIC[0.000000012227433],SOL[0.000382862408965 4],USD[-0.000499911865197 2],USDT[0.000000097949665] |
| 01906180 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000006502249 81],USDT[0.005107734256339 0] |
| 01906182 | SOL[0.593329400000000000],USDT[0.000000768866632 3] |
| 01906183 | USD[0.000000418319513 7] |
| 01906185 | APE[0.00026900000000000 0],BEAR[248.380000000000000000],BULL[0.00056655225000 0],BUSD[10.000000000000000000],ETHBULL[0.000059005000000 0],EUR[9.860940520626860 0],FTT[4.24234075000000000 0],LUNA2[1.87681891400000 00],LUNA2_LOCKED[4.3792441330000000],SLP[2010.00000000000000 0],SUSHI[0.446610000000000 000],USD[2694.70087411523468850000000000],USDT[0.00000011102478 0] |
| 01906186 | ETH[0.000098441000000000],USD[0.058139094412500 0],WAVES[0.498860000000000000] |
| 01906195 | USD[0.160150000000000000],VETBULL[42.971833800000000000] |
| 01906196 | SOL[3.119376000000000000],USD[1.0128000000000000 00] |
| 01906198 | STEP[24.556680000000000000],USD[0.002752350000000 000] |
| 01906199 | TRX[0.000002000000000000],USD[-0.78028250865560 99],USDT[0.9424083700000000 00] |
| 01906200 | BTC[0.000079339742660 0],DOGE[9998.9727000000000 00000],ETH[1.749025752435760],ETHW[1.740199947541576 0],FTT[9.998100200785167 5],GBP[0.000000003870602 6],SHIB[9598230.7200000000000 00000],SOL[0.008054831089000 0],TRX[0.0003361495116600],USD[2.025612246475314 6],USDT[108.954476756987706 4] |
| 01906205 | TRX[0.000002000000000000],USD[0.0000009408000000 00],USDT[0.0000006738455 2] |
| 01906212 | ETHBULL[0.000000099581000],LUNA2[7.143295857000000],LUNC[1555467.712186000000000],SOL[10.451613900000000],USD[-16.955373453080805 3] |
| 01906213 | POLIS[0.000000004454600],USD[0.000000010799353 3],USDT[0.0000000427261 14] |
| 01906214 | BTC[0.000000027117500],EUR[0.000000000002874],FTT[0.216437571135349 7],SHIB[23221593.3057542347869712],USD[0.000000089112660],USDT[0.0000002654394350] |
| 01906215 | AUDIO[82.380389510000000],BAO[1.000000000000000000],BNB[0.00000001 6800000],ETH[0.00000250 0000000],ETHW[0.00002500 0000000],EUR[0.0063650142648437],KIN[2.000000000000000000],RSR[1.000000000000000000],SNX[0.000280030000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 01906221 | USDT[0.00000356750048756] |
| 01906229 | BTC[0.000099981000000],TRX[0.000001000000000],USD[2.7617170947575000],USDT[4.039900008421 9176] |
| 01906230 | ETH[0.000000100000000],EUR[0.000000773865860 2] |
| 01906232 | AKRO[3.000000000000000000],ATLAS[0.000000009734761 9],BAO[7.000000000000000000],BNB[0.000003004314116 0],DENT[1.000000000000000000],ETH[0.000000081691963],FTM[0.016776251906369 6],GBP[0.1556796583494202],KIN[13.00000000000000 0],LUNA2[0.760066698000000],LUNA2_LOCKED[1.724142744000000],LUNC[166894.945424390000000],MATIC[0.0000000210 12320],NFT[3380440171770163 92][1],SOL[0.000000038958847],TRX[22.000000000000000000],USD[0.000000074513386],XRP[0.000000071026257] |
| 01906236 | ATLAS[9.331000000000000000],TRX[0.000001000000000],USD[-350.644355882638621 8],USDT[389.309862309466641 1] |
| 01906238 | AVAX[0.000000034887664],LUNA2[0.691486081100000 0],LUNA2_LOCKED[1.613467523000000],USD[0.010104364257901 1],USDT[0.000000012978674 4] |
| 01906246 | USD[5.000000000000000000] |
| 01906253 | ATLAS[3270.000000000000000000],DFL[960.00000000000000 0000],USD[1.5739964512500000],USDT[0.000000015962894 4] |
| 01906255 | USD[0.000000029123840] |
| 01906260 | FTM[3.000000000000000000],TRX[0.000001000000000],USD[2.0279797710000000],USDT[0.000000082501640] |
| 01906261 | BTC[0.161274480000000],DAI[0.025407360000000],ENJ[0.700370000000000],ETH[0.000737100000000],ETHW[0.000737100000000],FTT[0.003692686607138 7],SOL[0.000815250000000],USD[-2371.736114212051218 1],USDT[0.0085142478061753] |
| 01906262 | RUNE[536.804718579800000],USD[140.585323320000000] |
| 01906268 | COPE[114.000000000000000000],LINK[6.998600000000000000],STEP[498.614240000000000],USD[0.591459212500000] |
| 01906269 | MNGO[22.000000000000000000],USD[3.896939040000000],USDT[0.000000027094304] |
| 01906275 | HUM[10.000000000000000000],TRX[5.475283815343699 0],USD[0.000000081601644],USDT[23.730233576601763 1] |
| 01906280 | TRX[0.000001000000000],USD[0.819329444662500 0] |
| 01906281 | BTC[0.000000089083676],ETH[0.006768002815422 7],ETHW[0.006768002815427],EUR[0.000000095067066],LUNA2[2.530730433000000],LUNA2_LOCKED[5.9050376780000000],LUNC[551071.880000000000000],MANA[0.00000035058154],SAND[0.000000055820743],SOL[0.000000083813864],USD[-11.5803294103092015] |
| 01906284 | BTC[0.000009435982557 8],FTM[0.935970000000000],SHIB[9954.000000000000000],TRX[0.524675000000000],USD[0.000000009859250],USDT[0.000000012593816] |
| 01906285 | BTC[0.647982933000000],CHF[0.000000005301705 5],ETH[7.048592880000000],EUR[0.000002804662460],TRX[0.001732000000000],USD[3574.924586882591795],USDC[6000.000000000000000],USDT[90.307091406388724 1],USTC[0.000000091100000] |
| 01906286 | AUD[0.000001249191684],RAY[0.102644310000000],RUNE[0.000080628431940],USD[0.007687313329640 0],USDT[0.000000019929434] |
| 01906287 | BNB[0.000317000000000],KIN[2486.381360000000000],USD[0.000000062993539],USDT[0.000000072394468] |
| 01906288 | BNB[0.001449460000000],EDEN[0.094720000000000],LUNA2[0.000000197288563],LUNA2_LOCKED[0.000000046033998 1],LUNC[0.004296000000000],USD[-0.2649796874347400] |
| 01906292 | TRX[0.000001000000000] |
| 01906295 | USD[0.621200000000000000] |
| 01906297 | BTC[0.188664147000000],ETH[3.755899520000000],ETHW[3.755899520000000],USD[6.102571939500000],USDT[0.000000149113510] |
| 01906299 | FTM[0.170751080000000],USD[0.003298063123734],USDT[0.000051464663397] |
| 01906302 | ATLAS[0.000000046019520],BNB[0.000000100000000],TRX[0.000001000000000],USDT[0.000002906912813] |
| 01906306 | BTC[0.003399240000000],EUR[1000.000000000000000],SOL[13.008795400000000],USD[-271.151662186518101 8] |
| 01906306 | PAXG[0.000000006000000],USD[0.117770391591 2265] |
| 01906307 | USD[25.000000000000000000] |
| 01906308 | ATLAS[116954.734000000000000],MANA[309.938000000000000000],USD[2.815627817016236 48],USDT[0.000000099381330] |
| 01906310 | USD[0.000281589693225] |
| 01906313 | BNB[-0.000000034439524],BTC[0.000000037669800],ETH[0.000000007937326 0],FTT[0.000000021517431],SOL[0.000000006317125],USD[8.513333495888 2691] |
| 01906315 | USD[5.000000000000000000] |
| 01906319 | BTC[0.000425200000000],CQT[0.001093218000000 0],ETH[3.500853000000000],ETHW[0.008530000000000],MATIC[0.0001005322159840],RAMP[1754.397394276000000],USD[410.0658359329200000] |
| 01906320 | BAO[1.000000000000000000],SLRS[0.000000023600394],TRX[1.000000000000000000],USD[0.000000096490102] |
| 01906322 | ATLAS[8879.076600000000000],USD[0.045566224292474 4],USDT[0.009698887382854 8] |
| 01906323 | NFT[3538756717904232 44][1],NFT[39981290993368342 3][1],SOL[0.151552080000000],USD[0.000016338250728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01906324 | ATLAS[0.0000000075800468],EUR[0.000001659887263],FTT[0.0051639288768138],USD[0.00000079847454],USDT[0.0000000252460063] |
| 01906325 | DENT[499.9050000000000000],USD[29.9993730174500000] |
| 01906326 | BTC[0.0000000021721824],STEP[0.0620720000000000],TRX[0.0000010000000000],USD[0.6090783961300064],USDT[0.4696036598411089] |
| 01906329 | BF_POINT[20.0000000000000000] |
| 01906332 | USD[2.1727139995000000] |
| 01906333 | APE[5.1000000000000000],BTC[0.0039000000000000],ETH[0.3759640900000000],ETHW[0.0009640900000000],FTT[6.6994870000000000],GENE[15.7000000000000000],LUNA2[0.0049450801760000],LUNA2_LOCKED[0.0011538520410000],SOL[6.0340084220000000],TSM[0.4500000000000000],USD[-0.3331714429606575],USDT[0.0000000788212881],USTC[0.0700000000000000] |
| 01906335 | TRX[0.0000010000000000],USD[0.2498094668850000] |
| 01906342 | APE[0.0000000045185906],AURY[0.0000000015309634],GOG[14.4094041470291385],GRT[0.0000000034230000],SLP[0.0000000087503155],SRM[10.0336534477331129],SRM_LOCKED[0.0458923300000000],TRX[0.0000000028420734],USD[0.0463536943287600],USDT[0.0000000061901993] |
| 01906344 | BNB[0.0000000080000000],SXP[0.0995800000000000],TRX[0.0000010000000000],USD[0.0001235448828432],USDT[0.0000000061901993] |
| 01906347 | BTC[0.0097980400000000],USD[0.6118000000000000] |
| 01906349 | ATLAS[6.4413830000000000],AVAX[0.0645600000000000],AXS[0.0556800000000000],BTC[0.0006080400000000],CREAM[0.0061140000000000],ETH[0.0009506000000000],ETHW[0.0009506000000000],FTT[0.0646600000000000],GMT[0.7832000000000000],GODS[0.0822800000000000],LOOKS[0.8318000000000000],LUNA2[0.0010138484210000],LUNA2_LOCKED[0.0023656463160000],LUNC[0.0032660000000000],SOL[0.0049040000000000],USD[398.5367217039500000],USDT[0.6921415000000000] |
| 01906350 | ATLAS[11093.7628934800000000],FTT[3.0000000000000000],GBP[0.0000001615876508],RUNE[29.6382496301857716],USD[0.8277522000000000] |
| 01906351 | BTC[0.0001190000000000],FTT[0.0989360000000000],USD[2.3682815850000000] |
| 01906354 | BTC[0.0001000000000000],USD[0.2679052155107210],USDT[2.3662877520000000] |
| 01906360 | FTT[38.5291656200000000] |
| 01906362 | STEP[334.8119200000000000],USD[0.1906737109815359],USDT[0.0000000060947638] |
| 01906365 | USD[0.0080026346686512] |
| 01906367 | BNB[0.0000000001285500],FTT[0.0704299973451790],USDT[0.0000000042410800] |
| 01906368 | ATLAS[1589.6979000000000000],CHZ[1069.7967000000000000],FTM[116.9777700000000000],FTT[4.1994110000000000],POLIS[104.2801830000000000],SAND[26.9948700000000000],SOL[1.0098081000000000],USD[1.3359847835150000] |
| 01906373 | USDT[0.7514650000000000] |
| 01906374 | USD[0.0049494837312324] |
| 01906382 | BAO[0.0000000002277004],CRO[0.0000000069022227],SLP[0.0000000073601130],TLM[0.0000000029697845],TRX[0.0000640000000000],USD[0.0611256994571886],USDT[0.0000000095137583],XRP[0.0000000007109824] |
| 01906383 | IP3[0.6380000000000000],TRX[1.0000000000000000],USD[0.0000000074000000],USDT[0.0000000036769548] |
| 01906386 | BTC[0.0045000000000000],ETH[0.0380000000000000],ETHW[0.0010000000000000],EUR[10.0000000000000000],FTM[4.0000000000000000],LUNA2[0.0536618003300000],LUNA2_LOCKED[0.1252108674000000],LUNC[1684.9700000000000000],SOL[1.1719162000000000],SRM[24.3980060000000000],SRM_LOCKED[0.3436872400000000],USD[158.8828151446873983],USDT[11.7632509832875006] |
| 01906387 | BNB[0.0300000000000000],BTC[0.0007997910000000],DOGE[60.9884100000000000],ETH[0.0002256900000000],ETHW[0.0002256900000000],FTT[0.2999430000000000],LTC[0.0300000000000000],SOL[0.0899639000000000],SUSHI[0.4999050000000000],TRX[0.0001000000000000],USD[0.0005688907392551],USDT[0.0000000050000000] |
| 01906394 | USD[0.0000001114675641],USDT[0.0000000098480000] |
| 01906396 | TRX[0.0000010000000000] |
| 01906397 | SOL[0.0000000033242700],USD[0.0000000100000000] |
| 01906403 | USD[0.0000000030960256] |
| 01906414 | USD[2.0657240768375000] |
| 01906415 | BTC[0.0000000032269330],SUSHI[0.0000000005225837],USD[0.2223001348230728],USDT[0.0000000036506360] |
| 01906418 | BNB[0.0333050400000000],USD[3.3908375797520114] |
| 01906420 | NFT (4582519380821998401)[1],USD[0.0000000074065721] |
| 01906427 | TRX[0.4567040000000000],USD[0.8987720754125000] |
| 01906428 | BNB[0.0000000069000000],ETH[0.0000000052264169],FTT[25.1748232155619487],LINK[0.0000000069908902],NFT (4645941385524914668)[1],USD[887.9224706252389532],USDC[599.3527000000000000],USDT[0.6769590297163671] |
| 01906429 | USD[9.6779262600000000] |
| 01906431 | SOL[0.0000000085856400] |
| 01906434 | ALEPH[0.0504334766617500],ATLAS[0.0000000009920870],IMX[0.0000000071915090],SRM[690.0000000000000000],USD[3.9937732208000000],USDT[0.0000000020086126] |
| 01906435 | TRX[0.0000010000000000],USD[26.2671220650000000],USDT[0.0000000064037420] |
| 01906442 | USDT[1.2712520000000000] |
| 01906445 | FTT[787.4867205000000000],NFT (2889811971003126991)[1],NFT (3243915552484145251)[1],NFT (5737409545421131181)[1],SRM[7.5329418100000000],SRM_LOCKED[101.6670581900000000],TRX[0.0000010000000000],USD[1.3955521743125000],USDT[3123.3139278520250000] |
| 01906447 | BTC[0.0000010000000000],TRX[0.0000010000000000],USDT[0.0002769015698806] |
| 01906451 | BNB[0.1783207273425100],USDT[51.8653269132465100] |
| 01906452 | STEP[581.3000000000000000],TRX[0.6707000000000000],USD[0.9789132397500000] |
| 01906456 | USD[1.1099220227334468],USDT[0.0000000108487927] |
| 01906461 | USDT[0.0000000021923400] |
| 01906465 | BTC[0.0220644754403500],ETH[0.2464952114647700],ETHW[0.2452958807291900],FTT[0.0192088500000000],USD[1.8532453574416960],WRX[0.8580000000000000] |
| 01906470 | USD[0.0000000274195500],USDT[0.0000000087076339] |
| 01906479 | USD[3.8573786270048000] |
| 01906484 | LUNA2[0.0000000340313587],LUNA2_LOCKED[0.0000000794065036],LUNC[0.0074104000000000],USDT[0.0000000082957040] |
| 01906488 | MBS[200.9316000000000000],USD[0.6540504840000000] |
| 01906491 | TRX[0.0000010000000000],USD[0.0000002815826667],USDT[0.0000000147145997] |
| 01906493 | FTM[0.0000000069840000],TRX[0.0000010000000000],USD[0.0000000082495964] |
| 01906494 | POLIS[19.6000000000000000],USD[0.8650360380000000] |
| 01906497 | EUR[0.0072129700000000],USD[0.3764906093670000],USDT[0.0000000076265870] |
| 01906501 | FTT[9.8981190000000000],USD[5.0100000000000000] |
| 01906505 | FTT[0.0240630800000000],HT[897.2183032099855111],USDT[0.0000000082000000] |
| 01906506 | FTT[0.7550054100000000],USDT[0.0000002761235294] |
| 01906507 | DENT[2.0000000000000000],GBP[0.0003665945539240],SHIB[18.0434633892468178],USD[0.0000002856677359] |
| 01906508 | USD[0.5684166987500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01906509 | USD[2.9795402840000000],USDT[10.0000000000000000] |
| 01906514 | BAO[1.0000000000000000],KIN[2.0000000000000000],NFT (50064772726712440 0)[1],NFT (53365434327253990 10)[1],NFT (5488103394733798 44)[1],TRX[1.0000000000000000],USDT[0.0000000030892843] |
| 01906520 | EUR[244.8730373016926050] |
| 01906521 | BABA[1.7690490000000000],CEL[26.0947800000000000],EDEN[55.2889400000000000],EMB[159.5840000000000000],HOOD[3.2893420000000000],RAY[17.9908000000000000],USD[0.2453414691973038],USDT[0.0000000014003840] |
| 01906526 | USDT[0.0000006160565346] |
| 01906530 | AUD[0.0000001000000000],BNB[0.0000009000000000],BTC[0.0000000425000000],DOT[5.0668339000000000],ETH[0.0220908292976200],ETHW[0.0220908292976200],FTT[2.0018969210000000],LINK[10.8650952828430700],LUNA2[11.2526168000000000],LUNA2_LOCKED[26.2548105800000000],LUNC[2450160.1200000000000000],MATIC[5.1948110000000000],SHIB[750000.0000000000000000],SOL[105.8421972000000000],SRM[145.8784526200000000],SRM_LOCKED[2.9484832600000000],USD[2.7325849221726636] |
| 01906534 | POLIS[0.0632072592100000],USD[-0.0111121898522 7525],USDT[0.1400000000000000] |
| 01906535 | BTC[0.0000000821071400],USD[0.0005516016300104],USDT[0.0003853435644591] |
| 01906545 | BTC[0.0034060800000000],WBTC[-0.0028000379550768] |
| 01906550 | ETH[0.0000000100000000],USD[0.0000000074834982] |
| 01906553 | KIN[1.0000000000000000],SOL[0.0000000041877700] |
| 01906554 | FTT[3.8992278000000000],USD[0.0049415565850000],USDT[514.7700000000000000],WAVES[4.5000000000000000] |
| 01906555 | BNB[0.0011001000000000],DOGE[0.9906000000000000],ETH[0.0009988000000000],ETHW[0.0009988000000000],STARS[102.0000000000000000],TRX[0.9500000000000000],USD[0.0352583238000000],USDT[0.0000000012500000] |
| 01906559 | GOG[114.0000000000000000],POLIS[16.5000000000000000],SPELL[5400.0000000000000000],USD[24.1395954537500000] |
| 01906561 | USD[25.0000000000000000] |
| 01906562 | USD[0.0000000800791424] |
| 01906563 | TRX[0.0000010000000000],USD[0.0000000088294430],USDT[0.0000000080000000] |
| 01906564 | AURY[0.9886000000000000],BTC[0.0000636116368900],ETH[0.0000000089214308],ETHW[0.0008576489214308],IMX[0.0715000000000000],SAND[0.9335000000000000],USD[0.0043551324955500] |
| 01906567 | ATLAS[29178.7464838000000000],BAO[8276.9886252300000000],DENT[2.8660000000000000],KIN[48.0000000000000000],POLIS[10.2888072300000000],REEF[7174.9832410200000000],SOL[0.3731529200000000],TRX[2.0000000000 000000],UBXT[3.0000000000000000],YGG[4.9133 798900000000] |
| 01906568 | MNGO[352.6036671080000000],OXY[60.8731335170674932],RAY[2.0394854900000000],SOL[0.0000000045750000],SRM[14.8920686598000000],USD[0.0000089451289336] |
| 01906571 | BTC[0.0000000743233665],ETH[0.0000000182006900],MNGO[0.0000000014700000],RAY[0.0000000905218240],TULIP[0.0000000005560844],USD[0.0006630675995569] |
| 01906576 | USD[15.0000000000000000] |
| 01906579 | USD[0.0075266245000000],USDT[0.0000000080000000] |
| 01906581 | SOL[0.0000000100000000],USDT[0.0000107213555683] |
| 01906586 | STEP[117.3579104000000000],UBXT[1.0000000000000000],USD[0.0000000079102672] |
| 01906588 | TRX[0.0000010000000000],USD[0.0000004852362247] |
| 01906589 | USD[20.0000000100303002] |
| 01906592 | USDT[1.3436355000000000] |
| 01906593 | MNGO[20.0000000000000000],TRX[0.0000010000000000],USD[2.2105533000000000],USDT[0.3400000000000000] |
| 01906594 | BAO[6.0000000000000000],BTC[0.0014689500000000],DENT[1.0000000000000000],ETH[0.2665223100000000],ETHW[0.2663303400000000],EUR[1.7321733767169503],KIN[7.0000000000000000],LINK[2.6647205600000000],MATIC[53.1928264500000000],SOL[0.4532719100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01906597 | BAO[2.0000000000000000],BNB[0.0000000012489952],EUR[0.0021153323767 11],USD[0.2535500000000000] |
| 01906601 | BTC[0.0254429700000000],BUSD[205.5971475800000000],ETH[1.0419168600000000],FTT[0.0970845308896340],LRC[924.0227687100000000],LUNA2[0.0000881031293200],LUNA2_LOCKED[0.0002055739684000],MATIC[380.1205616400000000],NFT (56245629755467036 3)[1],SOL[12.1331606400000000],TRX[288.9422000000000000],USD[0.5527570116839698],USDT[0.0000000183116617] |
| 01906602 | IMX[114.2805690000000000],USD[0.6814080000000000] |
| 01906604 | BNB[0.0000000716870000],FTT[-0.0000000019476245],LUNA2_LOCKED[0.0000000657360349],LUNC[0.0061346400000000],SRM[1.8733764600000000],SRM_LOCKED[29.7849834600000000],TRX[0.5977830000000000],USD[-0.0000001043962963],USDT[0.0000000090429101] |
| 01906605 | EOSBULL[9292.0211366800000000],ETHBULL[0.0009722200000000],TRX[0.5918710000000000],USD[362.9565524299500000],USDT[0.0069569500000000] |
| 01906609 | EUR[0.0000001358081400],MATIC[7.4261818200000000],USD[0.0000001168062478],USDT[0.0000000062550205] |
| 01906610 | BTC[0.0986046225780000],DOGE[4877.1483012000000000],ETH[0.3626655580000000],ETHW[0.9517374932000000],FTT[0.0954460000000000],GRT[5606.0210178000000000],LUNA2[9.1094883400000000],LUNA2_LOCKED[21.2544727900000000],LUNC[47.4617723980000000],MSTR[11.7279519420000000],NEAR[707.6271452800000000],SAND[333.9398800000000000],SOL[52.0496086100000000],USD[9609.6159592284000000],USDC[10.0000000000000000] |
| 01906611 | SOL[0.0052652800000000],TRX[0.0000010000000000],USD[4.6198816750000000],USDT[0.0000000025000000] |
| 01906615 | USD[25.0000000000000000] |
| 01906618 | USD[-1.9067417156000000],USDT[4.2368000000000000] |
| 01906619 | BRZ[0.0038012452754460],TRX[0.0009070000000000],USDT[1.8700000069530061] |
| 01906620 | TRX[0.0000010000000000],USD[0.0000000200000000] |
| 01906622 | FTT[0.0000000428200000],PORT[0.0403780000000000],USD[0.0066790778000000],USDT[0.0000000097361598] |
| 01906624 | EUR[0.0000000002347207],USD[0.1498263718500000] |
| 01906625 | USD[1.0000000000000000] |
| 01906626 | TRX[0.0000010000000000],USDT[1.5893556775000000] |
| 01906628 | USDT[0.0000000084055424] |
| 01906633 | SOL[0.0099886000000000],TRX[0.9506000000000000],USD[0.0007975224600000],USDT[1.1080563283750000] |
| 01906636 | ETHBULL[0.3124875600000000],LINKBULL[97.5647635800000000],XRPBULL[25094.0148382900000000] |
| 01906637 | APE[0.0000850100000000],BNB[0.0000000093148215],DOGE[0.1595538500000000],ETH[4.3034271366414099],ETHW[4.3034271378791121],EUR[0.4422168905020247],LUNA2[0.0000000434347121],LUNA2_LOCKED[0.0094580000000000],LUNC[0.0094580000000000],SHIB[0.2133381100000000],USD[1.0805065310211002] |
| 01906638 | USD[148.1614410095097450] |
| 01906642 | SOL[2.0698005000000000],TRX[0.0000010000000000],USD[0.8622575790000000],USDT[0.9670414057500000] |
| 01906646 | USD[0.0004843266977736] |
| 01906647 | ATLAS[824.4194424300000000],BTC[0.0002408000000000],USD[0.0007975224600000],USD[16.9225470800000000],USD[3.7144532944170174],USDT[0.0000000095991599] |
| 01906649 | AVAX[0.0000000096254271],EUR[0.0000000057174974],USDT[0.0000004511231500] |
| 01906651 | ATOM[0.5993752785106900],AVAX[0.8610983390802600],BNB[0.0000001996800],BTC[0.0000000457020000],EUR[182.3169041215018554],LTC[0.0000000146478000],LUNA2[0.1329845857000000],LUNA2_LOCKED[0.3102973666000000],MATIC[45.3433181316358600],TRX[435.5735352594308800],USD[0.0000000016259580],USD[0.0000037360],USDT[0.0000002426508600] |
| 01906657 | GEM[20.0000001000000000],GRT[0.0000001562750],LUNA2[0.0000010000000000],LUNA2_LOCKED[0.2326562021000000],MATIC[0.0000000013300000],SOL[0.0000000949919920],USD[0.0000001479053 12],USDT[0.0000000107412894] |
| 01906658 | BNB[0.0000000020000000],BTC[0.0000000374864600],ETH[0.0000000032595340],FTT[0.0000000009000000],RAY[0.0000000963604056],USD[0.0000021229721911],USDT[0.0000010338725648] |
| 01906664 | FTT[206.0107985000000000],USDT[661.3571680706520400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01906668 | BTC[0.815455480503897S],FTT[82.261810000000000],RAY[2.414746940000000000],STEP[8267.500000000000000],USD[3.192998096S250000] |
| 01906669 | MNGO[129.977200000000000],SOL[0.071984927069480],USD[1.930029178S000000] |
| 01906674 | ATLAS[209.958000000000000],AUDIO[15.996800000000000],TRX[0.000001000000000],USD[0.050069478800000],USDT[0.0074293000000000] |
| 01906683 | DOT[710.393669000000000],FTT[76.680000000000000],USD[0.561154287084914S],USDT[0.000000081916500] |
| 01906686 | ATLAS[9.791795734116253S],BNB[0.000000016476852],BTC[0.000437000000000],TRX[0.000001000000000],USD[-0.017112000834532S],USDT[0.0000000053636S53] |
| 01906690 | USD[0.078666400000000000] |
| 01906696 | ATLAS[10260.000000000000000],USDT[0.14458136250000000],USD[0.000000009861332S] |
| 01906697 | BNB[0.000000054101104],ETH[0.000009890000000],ETHW[0.000009894892760S],GARI[0.000940000000000],MNGO[8.521800000000000],PSY[0.0171500000000000],SOL[0.0000000012397680],TULIP[0.091108000000000000],USD[-0.002293544693263],USDT[0.0029735952000000] |
| 01906703 | USD[0.297433632620278S] |
| 01906704 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[2.076963650000000000],KIN[1.000000000000000],USD[0.00000014215623S] |
| 01906706 | ETH[-0.000000000896842S4],LUNA2[0.113747005800000000],LUNA2_LOCKED[0.265409680300000],LUNC[24768.650000000000000],MATIC[0.000000029984100],SOL[0.000000102885400],USD[0.0374259342985338S],USDT[0.000000086040761] |
| 01906707 | ETH[0.000000056435926],USD[0.00326372450471771],USDT[0.000000008250000] |
| 01906708 | ETH[0.000931170000000],ETHW[0.000931170000000],SOL[0.000000005698611],TRX[0.00095300000000000],USD[-0.072351586611583],USDT[0.0000000019734911] |
| 01906710 | SOL[0.000000079500000] |
| 01906715 | BNB[0.000000084030000] |
| 01906718 | POLIS[0.09515500000000],TRX[0.000001000000000],USD[0.000000126705958],USDT[0.000000064738714] |
| 01906719 | USD[0.091180276276000] |
| 01906721 | USD[0.000000055249024] |
| 01906724 | USD[0.384812060000000000] |
| 01906725 | CEL[0.012714480000000000],NFT (51988635594901392)[1],NFT (52665745841S930571)[1],USD[0.026638234681918],USDT[0.0082788275000000] |
| 01906728 | USD[0.296757770000000000] |
| 01906729 | SOL[0.000000047763610] |
| 01906731 | FTT[30.303001510000000],SRM[7.509122900000000],SRM_LOCKED[94.970877100000000],USD[0.000000112980340],USDT[3150.6432429659837543] |
| 01906732 | ETH[0.000000100000000],USD[1.197301899S79183] |
| 01906733 | CHR[514.204957000000000],CHZ[441.800337900000000],TRX[1072.030797000000000] |
| 01906735 | AKRO[1.000000000000000],APT[1.910107250000000],BAO[19.000000000000000],BNB[0.000005890000000],DENT[1.000000000000000],DOGE[107.386215290000000],EDEN[0.000023080000000],FTT[0.000004760000000],KIN[18.000000000000000],NFT (554918415095199748)[1],SHIB[2144747.027678430000000],SOL[0.187464710000000],TONCOIN[0.000462300000000],TRX[0.005375000000000],UBXT[4.000000000000000],USD[0.3519970431S57257],USDT[961.330232381951718] |
| 01906737 | ATLAS[217.118289050000000],USDT[1.000000000000000],USD[0.000000000289716] |
| 01906738 | USD[-0.0074134143082681],USDT[0.008300154100907I] |
| 01906739 | AURY[1.000000000000000],BAO[12.000878400000000],CRO[30.000000000000000],SPELL[1100.000000000000000],USD[4.6722922320000000] |
| 01906740 | TRX[0.000001000000000],USD[0.009106652745000] |
| 01906745 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000497559120],DENT[1.000000000000000],ETH[0.00043736884164440],ETHW[0.0004373688416440],KIN[1.000000000000000],SOL[0.007026890000000],USD[0.000000056089990],USDT[0.000000040644095] |
| 01906746 | CRO[2599.908820000000000],DFL[1239.759440000000000],FTT[7.700000000000000],IMX[52.500000000000000],PTU[154.969930000000000],TLM[1508.000000000000000],USD[20.041140291253500] |
| 01906752 | BTC[0.000000048243000],EUR[-0.889279272047652],FTT[0.0230366583179024],USD[1.885380933238929] |
| 01906753 | BTC[0.000208060000000],DEFIBEAR[3000.000000000000000],ETH[0.000233800000000],ETHBEAR[44000.000000000000000],ETHW[0.000233800000000],EUR[0.000000006458670],LTCBEAR[600.000000000000000],MATICBEAR2021[12300.000000000000000],USD[-0.0162999906949782],USDT[1510.9921232617860934] |
| 01906756 | USD[0.000001121S108704] |
| 01906757 | USD[0.000442444237812] |
| 01906759 | FTT[0.000000091201180],SOL[0.000000053908544],SXP[0.000000017881405],USD[-0.400107580042870S],USDT[0.62047666155264020] |
| 01906761 | XRP[543.750000000000000] |
| 01906763 | BNB[0.000000021596800],IMX[0.097378000000000],SOL[0.001024567251780],TRX[0.000001000000000],USD[696.432004363417166O],USDT[0.000548815094980S] |
| 01906765 | EUR[0.2816718000000000],USD[2.036607180000000000] |
| 01906767 | TRX[0.000001000000000],USDT[1.000000000000000] |
| 01906772 | BTC[0.000000046354530],USD[14.656074070006240S] |
| 01906776 | USD[5.000000000000000000] |
| 01906778 | POLIS[7.200000000000000000],USD[1.238168916400000] |
| 01906782 | APE[0.011518730000000],BTC[0.000013630000000],BULL[0.000000020000000],ETH[0.000359341704690I],ETHW[0.000359340894381S],FTT[0.000000074160927],LOOKS[0.659614700000000],STARS[0.000000046872252],USD[0.000000058435872],USDT[0.000000010512238] |
| 01906784 | BCH[0.000000042500684],USD[0.000004834189589S4],USDT[0.000000085292659] |
| 01906786 | FTT[0.128735605651123S],TRX[0.000000004317400],USD[0.000000043249660],USDT[0.0000000401445S4],XRP[1.510000000000000] |
| 01906787 | ATLAS[102.106874940000000],DODO[0.096515000000000],DYDX[0.08896400000000],FTT[0.039276000000000],SOL[0.003494609590000],USDT[0.7700000014451114] |
| 01906788 | BTC[0.000000000000000],BAO[13.000000000000000],BTC[0.001395780000000],DENT[1.000000000000000],KIN[1.000000000000000],MTA[154.952688950000000],SHIB[1152297.358446500000000],SOL[27.029322220000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[2.5013935063135160] |
| 01906791 | BNB[0.000000100000000],USD[0.000006134970432] |
| 01906792 | FTT[0.098042000000000],SRM[0.995400000000000],USD[0.000000008193675] |
| 01906793 | FTT[0.042162150000000],USD[0.000000032833223] |
| 01906794 | TRX[0.000001000000000],USD[0.57276227675000000],USDT[0.000000063127216] |
| 01906796 | ADABULL[0.000000006000000],BULL[0.000000081000000],ETHBULL[0.000000004000000],FTT[0.000013010195477],LUNA2_LOCKED[0.000000154111024],PAXGBULL[0.000000005000000],SRM[0.000004230000000],SRM_LOCKED[0.0024588100000000],TRX[0.000011000000000],TRY[0.000000097359170],USD[0.7396236317891692],USDT[500.1999811321427951] |
| 01906799 | SOL[0.006000000000000],TRX[0.000001000000000],USDT[0.000004766250000] |
| 01906800 | EUR[0.0000000717168995],USD[0.000000093704732],USDT[0.000000000000000] |
| 01906801 | AURY[2.000000000000000],SPELL[1500.000000000000000],USD[1.488892675250000000] |
| 01906803 | EDEN[693.800000000000000],MAPS[3244.000000000000000],TRX[0.000001000000000],USD[0.2089143230634200] |
| 01906805 | USD[0.506962819S000000] |
| 01906809 | ATLAS[32904.227083930000000],BULL[0.001000000000000],USD[0.088575640349446O],USDT[0.000000024073181] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01906810 | AKRO[5.00000000000000000],BAO[0.00000000000000000],CHZ[1.00000000000000000],DOGE[1.00000446000000000],FTT[0.00000446000000000],KIN[11.00000000000000000],RSR[1.00000000000000000],SRM[0.00023264000000000],USD[0.00000014469258] |
| 01906814 | ASD[1.72172465000000000],TRX[0.00000100000000000],TRYB[0.00000037972036],USD[0.00000000932718],USDT[0.00000000079716908] |
| 01906815 | TRX[0.00000100000000000],USDT[1.49397500000000000] |
| 01906816 | AURY[3.81722000000000000],DYDX[0.09410900000000000],EDEN[0.02295100000000000],SNY[0.07660000000000000],SOL[0.22421290000000000],TRX[0.00001600000000000],USD[0.00000007160209],USDT[11.8411766292944534] |
| 01906818 | MANA[0.93996000000000000],POLIS[0.07302000000000000],USDT[0.00672280029965342] |
| 01906819 | BTC[0.00000004527000000],ETH[0.00000011132170052],ETHW[0.00000011132170052],LTC[0.35985800000000000],USD[0.45280739555789934] |
| 01906820 | DODO[0.02562000000000000],SOL[0.00238702000000000],USD[0.05598089909945894],USDT[0.00000004869622 6],XRP[0.78400000000000000] |
| 01906821 | USD[0.00000005005025000] |
| 01906829 | EUR[0.00000007359463 1],FTT[0.00000009000000000],SOL[0.00000000223080034],USDT[0.000000044040562] |
| 01906834 | SRM[2.42379710000000000],SRM_LOCKED[12.43476503000000000],USD[0.28582975978308 45] |
| 01906837 | USD[0.00779618890000000],USDT[0.00000005500000000] |
| 01906838 | ATLAS[730.00000000000000000],USD[1.08215223000000000],USDT[0.00000000808006060] |
| 01906841 | BTC[-0.00000018407918 74],MATIC[0.00000000338200000],TRX[0.00116100000000000],USD[0.00985937300909 09],USDT[-0.00394157313824 71] |
| 01906843 | EUR[0.04782636000000000],USD[0.00000000683748 84] |
| 01906846 | BTC[0.00204438895900000],LUNA2_LOCKED[0.04770240904000 00],LUNC[445.17000000000000000],USD[0.00278750624675 90] |
| 01906847 | USD[1.84735298525000000],USDT[0.00000000911739 34] |
| 01906848 | BTC[0.00000005358750],EUR[0.14623761650000000],GENE[35.40000000000000000],TRX[0.09116800000000000],USD[1.98164937107500 00],USDT[2.38443078925000 00] |
| 01906854 | 1INCH[0.00000005694752 2],APE[0.00000004690000 00],BNB[0.00000950000000000],BTC[0.00000261000000000],DOGE[0.00000000020374440],ETH[0.00000009600000000],SHIB[0.00000004072629 5],SLP[0.00000001536700 0],SOL[0.00000005570800000],USD[0.00000111111021073],USDT[0.00000000069277 3],XRP[0.00000005250000000] |
| 01906861 | ETHW[0.09300000000000000],NFT[3773711084461849799][1],USD[0.02332065940000000],USDT[0.00076200000000000] |
| 01906863 | AKRO[1.00000000002927293],ALEPH[0.00000000814460 40],ALGO[0.00000000606860 4],ALPHA[3.00000000000000 0],ANC[0.01345181420491 69],APE[0.00000000437281 36],APT[0.00000005382819 3],ATLAS[0.12853176965576 60],AUDIO[1.00177633043977 04],BAO[33.00000000000000000],BAT[4.06493374000000000],BCH[0.00001152886692 95],BICO[0.03071307997143 0],BORA[0.00856000000000167],CHEB[0.00137805651985 22],CEL[0.00000001636065],CHZA.005629520000000],CLV[0.00000002200000],CREAM[0.00003626131527 6],CRO[0.01218512729260 23],CTX[0.0000000458684 7],DENT[6.00000004861906],DFL[0.00000000407149 42],DMG[0.12949116266335 10],DODO[1.19015641223203 45],DOT[0.00490027854177 5],ENS[0.00000009555533],ETH[1.14816691812191 2],ETHW[0.00000009455297],FIDA[2.04697852470798 04],FRONT[1.00000000000000000],FXS[0.00000053399568],GALA[0.00000008652494 3],GARI[0.00000000010204 22],GBP[0.00000010737515 11],GMT[0.00125050544506 04],GODS[0.00000008317612 2],GRT[0.00650491173778 34],GST[0.00000004248407 2],HOLY[2.07346333752643 52],HXRO[4.01645587000000000],IND[0.00000002523220 4],JST[0.00000002053832 0],KIN2[1.00000000000000000],KNC[0.00000000185802 0],KSOS[0.00000003292327 4],LOOKS[0.03168925646573 1],MAPS[0.00000005616657 8],MASK[0.00100368823466 8],MATH[1.00393023070562 97],MATIC[8.20529770000000000],MBS[0.00000003216673],MNGO[0.02157083510716 00],NEAR[0.00000008890815 1],OMG[1.05265090135231 80],PERP[0.00000009730959 2],POLIS[0.00000001425705],RAYD[0.00269192359446 0],RSR[0.00000015425705],RUNE[0.00000001098028],SAND[0.00105256967880 80],SOL[0.00000000650411 46],SPELL[0.32797758405900 73],SRM[0.00609338148635 26],STARS[1.29823851094142 9],SXP[2.02057397000000000],TOMO[2.06943400180253 5],TONCOIN[0.00797359250997 38],TRU[2.02347275038633 18],TRX[26.53482450000000000],TRYB[0.00000000585898681],UBXT[0.00000001250987],VOX[1540010205006],XRP[0.01026886256077 44] |
| 01906866 | NFT[374230375066378403][1],NFT[4244364493830127 8][1],NFT[489925957021659119][1],TRX[0.00000100000000000],USD[0.47573159581000 00],XRP[0.63000000000000000] |
| 01906867 | USD[0.00000003211250987] |
| 01906875 | ATLAS[459.88980000000000000],DOGE[0.76648000000000000],FIDA[0.99297000000000000],USD[0.63770851632500 00],USDT[0.73981665626112 06] |
| 01906881 | AURY[0.00000001000000000],USD[0.00000003750000000],USDT[0.00000136639097] |
| 01906884 | ATLAS[251.97750767000000000],BAO[7.00000000000000000],CQT[13.32617815000000000],DENT[2.00000000000000000],ETH[0.00299255400000000],ETHW[0.00295148000000000],FIDA[3.00488960000000000],GODS[7.76757261000000000],KIN[6.00000000000000000],MANA[9.92800739000000000],SAND[6.72262405000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.00011065349586 01],XRP[0.00082888000000000] |
| 01906885 | USD[2.28576780838177 87],USDT[0.00000002750000 0] |
| 01906887 | USD[0.19580557000000000] |
| 01906889 | SOL[0.00000000654016 00] |
| 01906882 | BNB[0.23806492000000000],DOGE[144.99660000000000000],ETH[0.04525400000000000],ETHW[0.04525400000000000],XRP[78.85180600000000000] |
| 01906895 | TRX[0.00000100000000000],USD[0.00000035565124] |
| 01906896 | SOL[0.00000089338000] |
| 01906898 | BNB[0.05586998000000000],FTT[0.07874355250350000],USD[0.08910035916000 00] |
| 01906903 | ATLAS[92.90150000000000000],BAL[1.37000000000000000],BAND[4.00000000000000000],CHR[154.97055000000000000],CHZ[1320.00000000000000000],DODO[71.00000000000000000],DOGE[1109.82311000000000000],DYDX[47.09105100000000000],SRM[375.92856000000000000],SUSHI[27.98708000000000000],USD[0.00000001547080 00],USDT[0.00000007014178 1] |
| 01906907 | SOL[0.01131632000000000],USDT[7146.51800642000000000] |
| 01906909 | EOSBULL[48.57813386000000000],USD[-0.43183360862381 00],USDT[0.44168926250000000],XRPBULL[8.52285557000000000] |
| 01906910 | USD[0.03328574923608 99],USDT[0.00000000787688 96] |
| 01906911 | EUR[0.00000001459120 0] |
| 01906917 | USD[0.00000008624800 0] |
| 01906922 | BTC[0.00000020400000000],ETH[0.00000005000000000],FTT[1.70000000000000000],RNDR[57.20000000000000000],SOL[10.51000000000000000],TRX[0.00002000000000000],USD[14.1353174583592526],USDT[0.00000028418868 5] |
| 01906923 | BEAR[48000.00000000000000000],EOSBULL[800.00000000000000000],LUA[391.40000000000000000],MNGO[90.00000000000000000],MTA[17.00000000000000000],SLRS[15.00000000000000000],UBXT[231.95720000000000000],USD[-0.1785039998000000],USDT[0.30245281250000000] |
| 01906925 | BAO[2.00000000000000000],DENT[1.00000000000000000],DOGE[0.00000000564 16582],KIN[1.00000000000000000],LUNA2[0.00000002000000 0],LUNA2_LOCKED[13.55471195000000000],TRX[1.00156000000000000],UBXT[1.00000000000000000],USD[0.00000049638716 46],USDT[0.00000024507154 88] |
| 01906933 | USD[0.11038617500000000],XRP[0.00000005360000 0] |
| 01906934 | ETH[2.82900000000000000],ETHW[2.82900000000000000],EUR[0.49425518661139 2],FTT[5.00000000000000000],SAND[150.00000000000000000],SOL[0.02909755000000000],USD[103.26297079203798 24] |
| 01906936 | LUNA2[45.87949322000000000],LUNA2_LOCKED[107.05215090000000000],USD[11.7118913477692530] |
| 01906937 | AXS[1.00000000000000000],BTC[0.00329937300000000],ETH[0.05300000000000000],ETHW[0.05300000000000000],FTT[0.99981000000000000],LINK[1.99962000000000000],SUSHI[44.49914500000000000],USD[249.76757655500000000],USDT[302.27077727300000000] |
| 01906940 | USD[0.00000005000000000],USDT[0.00000005489352 6] |
| 01906943 | ATOM[15.96863201804628 00],BTC[0.14287208309550088],DOGE[1161.27277609000000000],ETH[0.54780654515 41300],ETHW[0.48172867951288 00],EUR[0.00000008713838 1],FTT[25.98295804000000000],LTC[4.06773870172120 00],NFT[328979387283153 13][1],RAYI[12.78549431000000000],SHB[1599720.64000000000000000],SOL[12.85082645000000000],SPELL[200.00000000000000000],USD[69193032667393 95],USDT[0.00000000073506648] |
| 01906946 | FTT[0.04319011000000000],USD[11.12603079169468 29],USDT[-0.00000000028500000] |
| 01906952 | USD[0.00047287855660 37] |
| 01906963 | USD[0.00000728 160000] |
| 01906966 | USD[0.00000000000000] |
| 01906968 | USD[1.64784023953000000] |
| 01906974 | ATLAS[0.02535094000000000],ETH[0.00000027963530],EUR[0.00000007279635 30],LINK[0.00001028000000000],SPELL[0.11256232000000000],SUSHI[0.00001453000000000],TULIP[0.00015350000000000] |
| 01906977 | USD[0.42737881192600000],USDT[0.00000002859011 5] |
| 01906980 | BTC[0.00000004098560 8],COMP[0.00000000002000],DAI[0.00000065306823],ETH[0.00000065306823],ETHW[0.06627669653068 23],FTB[0.09987099000000000],GRT[0.00000002543834],LINK[0.00000008781223 0],LTC[0.00000000863301],MATIC[0.00000061893626],MKR[0.00000065221304],SOL[0.00000087395726],UNI[0.00000003563748],USD[0.16312990975873 37],XRP[0.00000098399454] |
| 01906984 | AURY[1.00000000000000000],USD[0.11342700360000000],USDT[0.00000005357396 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01906988 | ATLAS[2989.768000000000000000],POLIS[67.100000000000000000],USD[0.126407402500000000],USDT[0.005796000000000000],XRP[0.820957000000000000] |
| 01906989 | XRPBULL[24732.182329730000000000] |
| 01906990 | EUR[0.270984310000000000],USD[0.000000026554009600],USDT[0.059778067398292200] |
| 01906993 | ATLAS[1900.000000000000000000],USD[0.972197473000000000] |
| 01906995 | ATLAS[2679.680000000000000000],POLIS[46.700511655700000000],USD[0.424106980850000000] |
| 01906996 | BAO[1.000000000000000000],BTC[0.000003900000000000],ETH[0.000432900000000000],ETHW[0.000443290000000000],EUR[0.000000029532751],FTT[25.804829820000000000],KSOS[35400.000000000000000000],LUNA2[6.369254985000000000],LUNA2_LOCKED[14.334917740000000000],LUNC[103961.942733720000000000],NEAR[0.138676430000000000],PO LIS[0.536689040000000000],SOS[0.326264100000000000],TLM[14.531028990000000000],USD[91.162402436937629],USTC[559.486189958540380] |
| 01906999 | ATLAS[7.767500000000000000],BTC[0.138773628000000000],DOGE[24954.257790000000000000],ETH[1.388736090000000000],SHIB[86587346.000000000000000000],TRX[0.000010000000000],USD[2893.696155826525000],USDT[3.104300000000000000] |
| 01907001 | AVAX[0.000000008093700],BTC[0.000000029690800],ETH[0.000000061466189],ETHW[0.000705652066057],FTM[0.000000008100400],FTT[26.000000021357580],LUNA2[0.002158591783000],LUNA2_LOCKED[0.005036714160000],SOL[26.247269880000000000],SRM[356.836848470000000000],SRM_LOCKED[5.284483270000000000],US D[1.822135810173851],USD[10.406673899310272],USTC[0.305559097870390] |
| 01907002 | APT[0.900000000000000000],GENE[0.074802000000000000],SOL[4.257969230000000000],USD[112.337666650432750] |
| 01907003 | BNB[0.000036945923080],GMT[213.490045699070000],GST[0.081437260000000000],SOL[30.601883520000000000],USD[5.993438478500000] |
| 01907004 | NFT [349717925360987306][1],NFT [405765843202191940][1],NFT [524529812367377958][1],USD[0.772711789250000],USDT[0.000000004763019] |
| 01907006 | ETH[0.173451130000000000],LUNC[0.000204300000000000],USD[0.001959392137847] |
| 01907007 | BTC[0.000000050000000],USD[0.085827106883532] |
| 01907009 | BTC[0.007885040000000000],ETH[0.086608780000000000],ETHW[0.086680780000000000],USD[-31.107883305500000000000000000],USDT[234.043702013349803] |
| 01907010 | NFT [321435418063875898][1],NFT [457284391319017517][1],NFT [533857553365625229][1],POLIS[0.045537846870000],USD[3.321079919493600],USDT[0.000000110880780] |
| 01907011 | ATLAS[1.409005050000000000],LUNA2[0.002851709658000],LUNA2_LOCKED[0.006653989202000],LUNC[620.965782000000000],USD[0.075558668722988],USDT[0.000000111884406] |
| 01907015 | USD[0.000000136635104] |
| 01907018 | EUR[0.000000041602832],SOL[29.994300000000000000],SXP[0.000000081310000],USD[0.788000068951398] |
| 01907020 | USD[0.000000038400000],USDT[0.000000036354280] |
| 01907026 | EUR[0.000000028401075],SOL[4.177302921600000000],USDT[0.049386238510070] |
| 01907027 | AUD[0.000009349591352],FTT[1.146649180000000000],RSR[1.000000000000000000] |
| 01907034 | USD[0.000000099402995] |
| 01907038 | USDT[2.000014425804390] |
| 01907040 | ALICE[1.499748000000000000],ATLAS[20.000000000000000000],BNB[0.130000000000000000],BRZ[0.340706897339194],BTC[0.004300000000000000],ETH[0.020000000000000000],ETHW[0.020000000000000000],LUNA2[0.392013752710000],LUNA2_LOCKED[0.914698756370000],LUNC[8361.820000000000000000],MTA[32.994780000000000000],SOL[0.46 0000000000000000],USD[0.151413340803824O],USDT[1.143136808000000] |
| 01907041 | BTC[0.200000085638750],ETHW[0.744214600000000000],USD[23388.306371784611150000000000],USDT[1.246499007000000] |
| 01907042 | BTC[0.001500040000000],FTT[0.000975300000000000],SOL[0.009987090000000000],USD[-5.016050124324630],USDT[0.000000121446862] |
| 01907044 | 1INCH[0.000000007965480],ADAHALF[0.000000014493247],ATLAS[0.000000002896914],AXS[0.000000004511135],BNB[0.000000023841391],BTC[-0.000002029658000000],COPE[0.000000001000000],CRV[0.000000000005000],DOGE[0.000000048298061],DYDX[0.000000007767417],EN[0.000000004961560],ETH[0.000000009247209],FIDA[0.000000067000000],FTM[0.000000008712870],FTT[0.000000054991883],LINA[0.000000009716460],LINK[0.000000009389420],LTC[0.000000000001000],LUNA2[0.000000001000000],LUNA2_LOCKED[0.000000003655469],LUNC[0.000000003174639],MATIC[0.000000007138429],OXY[0.000000057184116],RAY[0.000000003059005],SAND[0.000000006403594],SHIB[0.000000042183478],SLP[0.000000085752960],SNX[0.000000000911150],SOL[0.000000019430159],SRM[0.000000075579725],SUSHI[0.000000012214081],TLM[0.000000045067845],UNI[0.000578423795027],USDT[0.128892943175893],WAVES[0.000000085134651],XLMBULL[0.000000035370000],XRP[0.000000081233377] |
| 01907045 | AURY[0.425593610000000],SOL[0.000541480000000000],USD[0.009324047323795],USDT[0.000000039947664] |
| 01907046 | BTC[0.000000017173538],USDT[0.000000034567854] |
| 01907053 | AKRO[4.000000000000000],ATOM[0.099800000000000000],BAO[1.000000000000000],BEAR[49.380000000000000],BTC[0.002100000000000000],ETH[0.055000000000000000],ETHW[0.055000000000000000],HTl-5.204654674736956],KIN[3.000000000000000000],TRX[355.000000000000000],UBXT[4.000000000000000000],USDT[21402.045091980000000000],XRP[107.500000000000000] |
| 01907054 | ATLAS[309.938000000000000000],POLIS[39.992000000000000000],USD[0.120000000000000] |
| 01907057 | DENT[1.000000000000000],KIN[1.000000000000000],USD[16.909412051720000],USDT[0.000000068293206] |
| 01907066 | DOGE[422.000000000000000000],EUR[0.000000018874616],USD[0.041436873953244],USDT[0.004020073987215] |
| 01907067 | USD[0.000000008028582],USDC[3857.309325870000000],USD[-0.000000361321718] |
| 01907070 | BNB[0.900000000000000],BTC[0.006747318934080],SPELL[0.000000000000000],USD[-0.531188597296598] |
| 01907072 | BNB[0.000000018196580],NFT [476371288045296410][1],NFT [493089717978607639][1],SOL[0.000000035970800],USD[0.000033312563118] |
| 01907074 | SOL[0.000000004727323] |
| 01907075 | EUR[0.000000040000000],FTT[0.000000056682200],USD[0.000000085807748] |
| 01907078 | EUR[0.000000010945166],USD[0.000181292430848] |
| 01907080 | AKRO[1.000000000000000],ATLAS[1102.570828100000000],BAO[5.000000000000000],DENT[1.000000000000000],FTT[4.384804020000000],KIN[3.000000000000000],MNGO[391.409508780000000],RUNE[52.283516853532865],STEP[143.350867960000000],USD[0.000000362988813] |
| 01907083 | TRX[0.000020000000000] |
| 01907084 | AURY[0.000000010000000],USDT[1.000000000000000] |
| 01907089 | ENJ[0.000000040174588],ETH[0.000000004010000],FTT[0.018390837999459],RAY[0.000000007240000],SLP[0.000000013780398],USD[1.081251730000000],USDT[0.000000046054035],XRP[0.000000013312986] |
| 01907094 | USD[0.000020000000000],USDT[0.000000001875000] |
| 01907095 | AUDIO[0.000000050000000],AXS[0.045204050000000],ETH[0.000968089686900],ETHW[0.000968080000000],SOL[0.000000001418512],USD[429.985816475145717] |
| 01907100 | DOGE[0.000000032358100],FTT[0.057671936076793],LTC[0.000000011937150O],USD[0.032523285826000],USDT[0.000000072687000] |
| 01907101 | ETH[0.000817750000000],NFT [361466404268904258][1],NFT [407148767349484981][1],NFT [572715880657679679][1],USD[0.000000561679670] |
| 01907106 | AAVE[0.000000002102040],APT[0.046665754468207],ATOM[0.000000009718141],AVAX[0.000000010453741],BNB[0.000000046327919],BTC[0.000000325561349],ENS[0.000105000000000],ETH[0.000000439553932],ETHW[0.000000093825838],FTM[0.000000000000000],FTT[0.000004200000000],GENE[0.000762500000000],GM T[0.003150000000000],GODS[0.091904000000000],GST[0.050040790000000],MATIC[0.000000510000000],NFT [301701680999552798][1],NFT [401232734041314663][1],NFT [434036891648138741][1],NFT [470953852941459334][1],NFT [484589112790121482][1],NFT [512895692885968103][1],NFT [544055368981935195][1],SOL[0.000431356951835 8],TRX[0.001072000000000],USD[0.267114308309372],USDT[0.001698012184904] |
| 01907107 | SOL[0.000000001522680] |
| 01907112 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[212.142746950000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000134627726],USDT[0.000000082327844] |
| 01907114 | FTT[0.032216800000000],SOL[0.008607130000000],USD[0.000000030875320],USDT[0.000000021225000] |
| 01907119 | TRX[0.313560000000000],USD[0.000001233323377],USDT[1.568033367213S126] |
| 01907123 | BNB[0.000000026720200],C98[0.889550000000000],DYDX[70.686284200000000],ETH[0.000000009179500],FTT[13.997200000000000],NFT [313851607080200438][1],NFT [513046938680361945][1],SOL[0.870602000000000],SRM[24.590253740000000],SRM_LOCKED[0.482133040000000],USD[0.305681230993120O],USDT[0.000000098091822] |
| 01907124 | MATIC[0.000000078000000],SOL[0.000000072000000],USD[0.000000517927028O],USDT[0.000002504783626] |
| 01907130 | ATLAS[2.260976610000000],ETH[0.036000000000000],ETHW[0.000000000000000],USD[0.423915665386208] |
| 01907132 | TRX[0.000007000000000],USD[0.000000004729229],USD[0.000000038610000] |
| 01907140 | ATLAS[4.588616240000000],USD[0.004566065859342O],USDT[0.000000001803449] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01907145 | USD[25.000000000000000] |
| 01907146 | ADABULL[0.000375082640000],ALGOBULL[9935.495000000000000],BTC[0.000000032913537],BULL[0.000021012210000],ETH[-0.000000000866934],ETHBULL[0.000433290000000],ETHW[0.348249342703359],FTT[0.083033760000000],USD[73.817717782060178],USDT[0.000000066404148],XTZBULL[0.357944480000000] |
| 01907147 | RAY[4.290655048245000],USD[0.691162805124085] |
| 01907148 | ATLAS[229.988000000000000],TRX[0.000001000000000],USD[0.082510802000000],USDT[0.000000027876644] |
| 01907149 | SOL[0.000000010000000],USD[0.000000085283076],USDT[0.000000075287095] |
| 01907150 | USD[0.000000028179113],USDT[0.000000016177642] |
| 01907151 | FTT[25.098264626281280],LTC[0.002403540000000],SPELL[24100.000000000000000],USD[0.000000016415436],USDC[1966.955593060000000],USDT[0.000000146685087] |
| 01907154 | USD[0.300748670000000],USDT[0.048743440766910] |
| 01907161 | TRX[0.244600000000000],USD[1.474208864750000] |
| 01907164 | BNB[-0.000000023639076],SOL[0.000000003464694],USD[0.000043224865823] |
| 01907165 | USD[0.363297220000000] |
| 01907166 | BNB[0.000000087436933],FTT[0.000000025512188],SOL[0.000000959983120],SRM[9.562899120000000],SRM_LOCKED[56.369725270000000],USD[0.000000055998600],USDT[0.000000049092411] |
| 01907167 | FTT[0.013046787231953],USD[2.702496907637500],USDT[0.008722550000000] |
| 01907170 | BTC[0.000012870000000],TRYB[0.000000017000000],UMEE[1050.000000000000000],USD[29.828734407011848] |
| 01907175 | BTC[0.000099810000000],USD[1.192514715660000],USDT[0.008856000000000] |
| 01907176 | LTC[0.000059300000000],USDT[0.010737465194876] |
| 01907177 | SPELL[545400.000000000000000],USD[8.432237592954986] |
| 01907179 | USD[0.069430275143819],USDT[0.000000087855820] |
| 01907180 | LTC[0.000000680207700],TRX[0.007770000000000],USD[0.098200186500000],USDT[0.000000085910480] |
| 01907186 | TRX[0.000001000000000],USD[0.349033424000000],USDT[0.000000085661178] |
| 01907188 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000113073649021] |
| 01907189 | AKRO[3.000000000000000],ALPHA[3.110967070000000],AUDIO[281.615719560000000],BAO[21.000000000000000],DENT[3.000000000000000],EUR[0.021479254926053],KIN[17.000000000000000],MATIC[0.003831460000000],RSR[2.000000000000000],SOL[0.000657770000000],TRX[6.000000000000000],UBXT[8.000000000000000],WAVES[1.038240370000000] |
| 01907190 | USD[25.000000000000000] |
| 01907191 | BTC[0.000000044705708],LINK[0.000000032000000],SNY[0.000000033440240],SOL[0.000000048689144],TRX[0.000001000000000],USD[0.000000011245376],USDT[0.000000083269190] |
| 01907192 | SOL[0.000000100000000],USDT[0.000000013230352] |
| 01907194 | USD[0.000000100587713],USDT[0.000000051995224] |
| 01907199 | TRX[0.000001000000000] |
| 01907201 | USD[0.004387173342199] |
| 01907202 | BTC[0.000013350000000],ETH[0.000650000000000],ETHW[0.000650000000000],FTT[25.096250000000000],GALA[5.000000000000000],GENE[0.070360000000000],IMX[0.079800000000000],SAND[0.200000000000000],TRX[0.002453000000000],USD[0.000202225099733337],USDT[0.000000229878677] |
| 01907204 | SOL[0.000000010000000],USDT[0.000000020367759] |
| 01907207 | USD[3.309614394108736S],USD[0.000000006900000] |
| 01907210 | ETH[3.649586026789433],FTT[0.000000007598109],LUNA2[0.000000014457531],LUNA2_LOCKED[0.000000967067573],OMG[0.000000009199000],STG[0.575600000000000],TRX[0.000150000000000],USD[4.404575923783326],USDT[0.000000036803415],XRP[0.619050000000000] |
| 01907215 | USD[0.000000010000000],USDT[0.287599718173750] |
| 01907220 | NFT (470597512494587910)[1],NFT (514991608434665646)[1],NFT (562848094874164449)[1],USD[0.000000094355722],USDT[193.232948628268234] |
| 01907231 | BNB[0.000000059756575],FTT[0.000000010000000],SOL[0.092412954116133S],USD[29.607276016109693S] |
| 01907235 | SLP[1489.702000000000000],USD[0.124246900000000],USDT[0.000000089723780] |
| 01907236 | ATLAS[0.000000019657800],DENT[1.000000000000000],KIN[1.000000000000000],LINK[0.000000089490400],MNGO[0.000000020820000],SAND[0.000000097040000],SHIB[0.000000008123969],SPELL[0.000000058201438],STEP[0.000000044724472],TLM[0.000000075391959],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 01907239 | RAY[1.000000000000000],RUNE[1.299740000000000],USD[114.433954116658748S1],USDT[114.573280719581644694] |
| 01907242 | USD[0.011181855500000],USDT[0.004840962382598] |
| 01907243 | TRX[0.000001000000000],USDT[0.000000018103327S] |
| 01907244 | ATLAS[8360.617000000000000],AXS[3.377970000000000],BAO[1018567.662332000000000],CHR[1033.207440000000000],CLV[326.220366000000000],DAI[0.000000006407100],ETH[0.004386640000000],ETHW[0.510964000000000],FTT[18.653615000000000],HT[7.833206310591280],KNC[1.000000000000000],MATIC[0.000000014000000],MNGO[2636.400685000000000],OKB[0.050000000000000],POLIS[113.983180000000000],RAYI[49.215311760000000],SOL[5.921856038827121],USD[0.000000289101986B],USDT[0.000001032261698] |
| 01907256 | USD[30.000000000000000] |
| 01907261 | USD[0.000000010000000] |
| 01907266 | USD[0.693919350000000] |
| 01907272 | FTT[780.386861000000000],NFT (571898676939401769)[1],SRM[10.595217410000000],SRM_LOCKED[120.444782590000000],USD[1835.015570842957500],USDT[0.000000058480242] |
| 01907274 | USD[1.621081630000000] |
| 01907276 | USD[1.160884670500000] |
| 01907279 | USD[0.003882257204537] |
| 01907284 | SOL[0.000000081526398] |
| 01907288 | USD[4.222902785516000S],USDT[0.006541340900000] |
| 01907290 | EUR[0.000001463495459],KIN[1.000000000000000],PERP[3.079056130000000] |
| 01907291 | BAO[1.000000000000000],USD[0.010000013131203S] |
| 01907292 | TRX[0.000001000000000],USDT[0.000001748965082] |
| 01907295 | AKRO[9.000000000000000],AVAX[0.000090505960482S],BAO[41.000000000000000],BIT[3.302517678730000],BNB[0.004739626038817S],BTC[0.000000005372041],DENT[10.000000000000000],DOGE[0.000000013496000],ETH[0.000000067646000],ETHW[0.351721406764600],FTM[3.525354978680000],FTT[0.000000077900000],GALA[0.000000018000],GMT[0.116373179852300],GRT[1.000000000000000],KSHIB[0.000000008867000],LUNA2[0.909838358500000],LUNA2_LOCKED[0.517729480000000],LINC[38029.860989656500000],MATH[1.000000000000000],RSR[4.000000000000000],SOL[0.000000031916500],TRX[18.178400000000000]... |
| 01907297 | AGLD[0.000000086698698],BAO[2.000000000000000],BNB[0.000001672422975S2],MATIC[0.000000080000000],UBXT[1.000000000000000] |
| 01907299 | AUD[0.000000020474660065] |
| 01907300 | TRX[0.374676052500000] |
| 01907302 | TRX[0.000001000000000],USD[135.826677613304600] |
| 01907305 | USD[0.003253479004751S0],USDT[0.486835432352089] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01907306 | STEP[377.881034160000000000],UBXT[1.000000000000000000],USD[0.000000007220976] |
| 01907309 | BTC[0.000017890000000000],ETH[0.217463562000000000],ETHW[0.217463562000000000],USD[136.946698673700000000000000] |
| 01907311 | ETH[0.000000012300000000],NFT (3421284424129498181)[1],NFT (3992996088171152422)[1],NFT (4529966001526859661)[1],NFT (4687195837527879851)[1],SOL[-0.000000003500000],USD[-0.000000094485227],USDT[0.000000064617956] |
| 01907320 | AURY[0.605764150000000000],FTT[0.100000000000000000],SOL[0.062898840000000000],USD[-0.110465369009551553],USDT[87.589944099910000000] |
| 01907324 | ATLAS[746502.846960000000000000],AUDIO[0.060460000000000000],CRO[4.245050000000000000],FTT[18754.089493400000000000],POLIS[13156.894527500000000000],SNX[0.096202300000000000],SRM[275.496500110000000000],SRM_LOCKED[2527.264017850000000000],TRX[0.000001000000000000],USD[16.130214863024550000],USDT[18.509140003705636800] |
| 01907325 | SOL[0.004781240000000000],USDT[0.000000004000000000] |
| 01907330 | FTT[0.150015989014860000],TRX[322.877830000000000000],TRY[0.087523426000000000],USD[0.002018437026600000],USDT[0.2658764000000000000] |
| 01907332 | TRX[0.000001000000000000],USDT[0.0000000145250198] |
| 01907337 | CQT[0.000000009327500000],NFT (4409503584745685561)[1],USD[0.000000010213974440],USDT[0.000000015617678400] |
| 01907346 | HT[0.086800000000000000],USD[0.0683824194440000000] |
| 01907347 | BNB[0.000000000000000000],USD[0.000000230149856],USDT[0.000000480625159600] |
| 01907348 | SOL[0.000000000818720000] |
| 01907353 | AMPL[0.000000008413277],FTM[0.886000000000000000],FTT[0.004395215917528800],LOOKS[0.139000000000000000],SOL[0.003007630000000000],SPELL[49.460000000000000000],TRX[0.000054000000000000],USD[4.223644901384725600],USDT[0.000000030660640] |
| 01907357 | BUSD[614.083190950000000000],FTT[25.099109494664000000],NFT (3468641327175614831)[1],NFT (4940288392431253091)[1],NFT (5545726614974292201)[1],USD[0.000000004224404400] |
| 01907362 | BTC[-0.000012245424994100],USD[0.286438761000000000] |
| 01907364 | BTC[0.000000112347210],USD[0.0238901594861747] |
| 01907365 | ALCX[0.000032520000000000],NFT (4475036014959769431)[1],USD[0.0991328430000000000] |
| 01907366 | FTT[40.140000000000000000],RAY[111.250039050000000000],SOL[0.308710630000000000] |
| 01907369 | BTC[0.000000047285938],SOL[0.000000006279884600] |
| 01907370 | KIN[214631.656412090000000000],RSR[1.000000000000000000],TRX[0.000010000000000000],USDT[0.000000004845368200],XRP[22.811759600000000000] |
| 01907371 | KIN[500000.000000000000000000],USD[0.4593511200000000000] |
| 01907372 | BULL[0.003900000000000000],ETH[0.000000014520000],ETHBULL[0.524600000000000000],USD[0.019189701920082170] |
| 01907373 | AMPL[0.045804713269619900],BTC[0.000000001000000000],SOL[0.002725430507454800],SRM[0.992210000000000000],USD[0.7614127068500000] |
| 01907374 | BAO[1.000000000000000000],HOLY[1.096367080000000000],SECO[1.098341410000000000],SHIB[7353326.650383660000000000],SOL[8.942636500000000000],UBXT[1.000000000000000000],USD[0.0400031982203782] |
| 01907377 | STEP[24.096520000000000000],USD[0.0710026100000000000] |
| 01907380 | ATLAS[364247.257889500000000000],AURY[0.000000008077810000],BTC[0.000000057661856],DFL[0.000000004845633],ENS[0.000000004188666],ETH[0.000000010000000000],GALA[0.000000070304000],KIN[0.000000054121623],MANA[0.000000002247383],PRISM[0.000000025000000],USD[0.000265283091769000],XRP[0.000000036884953] |
| 01907387 | TRX[0.460869000000000000],USD[2.543883918000000000] |
| 01907388 | C98[0.703518310000000000],TRX[0.000010000000000000],USD[0.516016417306646500],USDT[0.000000001404997500] |
| 01907390 | ETHW[0.068745970000000000],USD[0.000000000000000000] |
| 01907392 | ATLAS[4729.174142000000000000],AUDIO[207.000000000000000000],BTC[0.000015989171250000],FTT[6.400000000000000000],LINK[16.800000000000000000],POLIS[113.790257320000000000],RAY[52.544501730000000000],SOL[4.597066267579014100],TRX[0.000001000000000000],USD[-0.566718491884402870],USDT[0.0099312897900000] |
| 01907395 | USD[0.007586930217472300],USDT[0.000000001875000000] |
| 01907396 | USD[0.000000721194500] |
| 01907397 | SLRS[64.987650000000000000],USD[18.383418399000000000] |
| 01907400 | POLIS[252.843174554243000000],SOL[0.000009480000000000] |
| 01907401 | SOL[0.000000202010000000],USD[0.000023812657954] |
| 01907402 | BNB[1.025527470000000000],BTC[0.017770777000000000],ETH[0.335776350000000000],ETHW[0.335776350000000000],TRX[0.000010000000000000],USD[807.198627673944595],USDT[3.523482170600000000] |
| 01907403 | ATLAS[13849.815700000000000000],IMX[0.059169000000000000],POLIS[205.700000000000000000],USD[0.063046781950000000],USDT[0.000000009535112] |
| 01907404 | BCH[6.722902632802930000],SHIB[399928.000000000000000000],USD[0.416240000000000000] |
| 01907405 | BCH[0.000000008721488],DAI[0.000000005319685600],SOL[0.001160540000000000],TRX[0.000430000000000000],USD[0.000960880277452900],USDT[0.0022924615394576] |
| 01907409 | NFT (4365589003845820001)[1],NFT (5463686695857210321)[1],USD[36.893249270000000000] |
| 01907410 | BTC[0.000097850000000000],USD[1.982902210000000000] |
| 01907415 | USD[0.011759260000000000] |
| 01907416 | DENT[0.000000021600000],USD[0.000000585107128200] |
| 01907417 | RSR[15027.144300000000000000],THETABULL[298.362178060000000000],USD[0.0100294192500000] |
| 01907426 | CQT[0.997150000000000000],NFT (3184851070937977791)[1],NFT (3804129108627959151)[1],NFT (4945231057956010271)[1],SPELL[73.001000000000000000],USD[0.000000030000000] |
| 01907429 | AUDIO[0.000474100000000000],GBP[0.000000072945091],MOB[0.000093020000000000],USD[0.000000094824629],USDT[0.000000053275316] |
| 01907431 | USD[0.000000105828248],USDT[0.000000009486976] |
| 01907434 | ETH[1.214458960000000000],ETHW[1.209338740000000000],FTT[174.821378520000000000],NFT (3124395086710559781)[1],NFT (3956561126787192041)[1],NFT (5366817117317496441)[1],SOL[82.930839100000000000] |
| 01907439 | AVAX[38.995795147166987600],BTC[0.024208083897500000],DOT[111.550311079211800000],ETH[0.337257686829360000],ETHW[0.335444729779980000],EUR[834.290991136921578100],FTM[917.287224557917130000],FTT[3.999441400000000000],GRT[814.656599216738290000],MATIC[642.366298689998970000],SOL[27.866599023884240000],SRM[20.464982050000000000],SRM_LOCKED[0.385872730000000000],USD[128.140225204887670000],USDT[1932.922219325172661400] |
| 01907443 | DYDX[0.000000005059000000],EUR[0.859332068943636328],TRX[0.000018000000000000],USD[0.000000151330715],USDT[0.000000010113928420] |
| 01907444 | BULL[0.2101571700000000000] |
| 01907449 | FTT[0.006914000000000000],USDT[0.000000005000000] |
| 01907450 | USD[0.010474568500000000] |
| 01907451 | MNGO[33.002684120000000000],USD[0.000000076484934],USDT[0.000000054193472] |
| 01907455 | AAVE[0.009986000000000000],ALICE[0.099848000000000000],ATLAS[349.975300000000000000],BNB[0.009988600000000000],BTC[0.001199810000000000],ETH[0.036960860234740000],ETHW[0.036761346042640000],LINK[0.099924000000000000],POLIS[6.500000000000000000],SOL[0.009952500000000000],TRX[0.000003000000000000],USD[2.335921538345364],USDT[0.937664854783280000] |
| 01907457 | ETH[0.749541449408130300],ETHW[0.000000005240000],FTT[25.000000000000000000],LUNA2[11.079239500000000],LUNA2_LOCKED[25.851769890000000],USD[0.000000004895906],USDT[0.000012936197008300],USTC[0.4596280000000000] |
| 01907459 | ATLAS[8.653376350000000000],NFT (4782227640752079471)[1],NFT (5107589781019227731)[1],SOL[0.000000006750000000],USD[0.000000011847052],USDT[0.310321252625000000] |
| 01907464 | ATLAS[1480.000000067624600],FTT[0.086517654155326000],MATIC[0.888000000000000000],SOL[0.006558900000000000],TRX[0.000250000000000000],USD[0.003483676435000000],USDT[129.043713256312757504] |
| 01907466 | XRP[0.000000011100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01907467 | TRX[0.0000010000000000],USDT[0.0000006537213188] |
| 01907470 | MANA[0.0000000017609568],TRX[0.0000010000000000],USDT[0.0000000744336635] |
| 01907471 | TRX[0.0000010000000000],USDT[4.0000000000000000] |
| 01907472 | BTC[0.0000000903275600],DENT[0.00000000427023370],ETH[0.0000000085429830],ETHW[0.0000000068579830],EUR[0.0000000202236581],FTT[0.0000000113554460],HUM[0.0000000072486680],LUNA2[0.0000027857350700],LUNA2_LOCKED[0.0000650433818200],MANA[0.0000000096180484],SLP[0.0000000092433675],USD[0.0060465525639050],USDT[1.7799220799998498],XRP[0.0000000000909029] |
| 01907478 | BNB[0.0075000000000000],EUR[0.7300000000000000],USD[0.0000000080000000] |
| 01907483 | USD[23.6131825525607011],USDT[0.0000000154809992] |
| 01907484 | XRP[0.4947010000000000] |
| 01907489 | BNB[0.0000000055000000],SOL[0.0000000028115559],USD[0.0000000698142533],USDT[0.0000000057324462] |
| 01907492 | SOL[0.3663221785000000] |
| 01907493 | AUDIO[59.9889420000000000],SRM[30.9941100000000000],TRX[0.0000010000000000] |
| 01907494 | FTT[0.0592000000000000] |
| 01907495 | USD[338.5166001000000000] |
| 01907496 | USD[392.9306884111831995000000000000],USDT[152.0002499126856796] |
| 01907498 | BTC[0.0022000000000000],DYDX[16.0228038300000000],ETH[0.0306555000000000],ETHW[0.0306555048530235],FTT[0.0216175163884284],SOL[1.0881650700000000],SRM[10.0000000000000000],USD[1.1190573918304882],USDT[0.0000000007500000] |
| 01907499 | TRX[0.0000010000000000],USDT[0.0000007763567569] |
| 01907501 | USD[5.0000000000000000] |
| 01907502 | ATLAS[40.0000000000000000],DFL[14.3678848500000000],FTT[0.0000000030091400],MANA[1.0223161400000000],SLP[140.0000000000000000],SRM[2.9461505600000000],SRM_LOCKED[0.0423311200000000],USD[0.0000000368627356] |
| 01907503 | ATLAS[1.0597031000000000],CRO[9.9240000000000000],USD[0.0086293699389126],USDT[1.9900000000000000] |
| 01907505 | USD[31.6585156993980904],USDT[0.0000000164846967] |
| 01907509 | USD[0.0000003100209055] |
| 01907511 | BICO[0.2462700000000000],CEL[0.0961429765808061],CRV[0.9278000000000000],EUR[0.9992248083455220],GODS[0.0105290000000000],IMX[0.0768990000000000],JST[9.2628000000000000],RUNE[0.5910167116786500],SUN[0.0002549400000000],USD[0.0000000049115200] |
| 01907514 | BTC[0.0062993540000000],DODO[25.9950600000000000],ETH[0.1939699800000000],ETHW[0.1939699800000000],LINK[8.6987270000000000],SOL[2.2795680000000000],USD[1.7634713949600000],USDT[0.9620000093013133],XRP[274.5814174700000000] |
| 01907515 | KIN[79968.0000000000000000],SLP[219.9560000000000000],STEP[10.0621390000000000],STMX[119.9760000000000000],USD[0.5372554030900792],USDT[0.0016554451990270] |
| 01907516 | SAND[0.0118860878100000],SOL[0.0002434179380906],USD[0.0000000089932062],XRP[0.0000000059352578] |
| 01907517 | USD[0.6372501210255854],USDT[0.4092078525000000] |
| 01907519 | MATIC[0.0000000049000000] |
| 01907523 | BCH[0.0000004600000000],BNB[0.0000000060000000],BTC[0.0000000026779420],DYDX[38.1000000000000000],ENJ[0.0000000110456484],ETH[0.0000000084000000],FTT[0.0000000315638946],LUNA2_LOCKED[0.0000000214310978],LUNC[0.0000000075000000],USD[5853.1872033712971141],USDT[0.0000000114777376] |
| 01907524 | ATLAS[5376.0114020928000000] |
| 01907530 | USD[0.0000000075000000] |
| 01907538 | BTC[0.0000000060000000],TONCOIN[0.0000000067660300],USDT[0.0000000031262381] |
| 01907539 | FTT[0.0800000000000000],USDT[0.0000000120000000] |
| 01907540 | USD[0.0000000081722107],USDT[0.0000000107875320] |
| 01907542 | USD[0.0000000044993950] |
| 01907543 | BTC[0.0000000101050000],DOT[3.0974350000000000],FTT[0.0000000100000000],LUNA2[0.3133637114000000],LUNA2_LOCKED[0.7311819932000000],USD[0.0000000224237188],USDT[0.0000000165664151],XRP[5.2218262655553760] |
| 01907544 | TRX[0.0000010000000000],USD[1.4789271693451746],USDT[0.0000000432189843] |
| 01907545 | TRX[0.0000010000000000],USD[0.0107797852946860],USDT[0.3395587590000000] |
| 01907548 | DOGE[2355.0000000000000000],ETH[2.7673989499000000],ETHW[2.7673989499000000],FTT[73.6189420000000000],USD[-117.8060381620789376000000000000] |
| 01907551 | ATLAS[5.3760000000000000],FTT[0.0853400000000000],TRX[0.0000010000000000],USD[0.0000001163662600],USDT[0.0000000051475916] |
| 01907554 | XRP[9.6960000000000000],TRX[0.0000010000000000],USDT[0.0000000041761260] |
| 01907556 | USD[30.0000000000000000] |
| 01907557 | TRX[0.0000010000000000],USD[0.9877244923500000],USDT[0.0000000061531498] |
| 01907558 | BULL[0.2554394700000000],TRX[10.0000000000000000] |
| 01907560 | USDT[0.0000012575030678] |
| 01907562 | USD[0.0915194500000000] |
| 01907563 | AKRO[0.0409235300000000],BAO[1.0000000000000000],MNGO[911.1639293400000000],SAND[0.0000000015065368],USD[0.0000000086697167] |
| 01907564 | BTC[0.0000000041320163],ETH[14.0577549000000000],FTM[1199.7720000000000000],FTT[150.0000000000000000],TRX[101.0132771600000000],USD[0.0050645821054195],USDT[21747.0686586675009432] |
| 01907570 | ETH[0.0017625028665292],ETHW[0.0017351228665292],EUR[0.0000376701331992] |
| 01907571 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[1.1112348800000000],BUSD[151.3000000000000000],ETH[3.0670980800000000],KIN[1.0000000000000000],NFT (494614745657076777)[1],NFT (522225862428020729)[1],NFT (528628986449508972)[1],USD[0.0046760656893148] |
| 01907575 | ATLAS[20.0000000000000000],USDT[3.3685796910000000] |
| 01907576 | TRX[0.0000010000000000],USDT[0.0000013998004456] |
| 01907578 | POLIS[96.9645819348000000],USD[0.4151934695000000],USDT[0.0000001106698040] |
| 01907582 | SOL[0.0000000065926569],TRX[0.0000010000000000],USDT[0.0000000048009888] |
| 01907587 | SRM[0.0019889600000000],SRM_LOCKED[0.0063702900000000],USD[0.0008120233233842] |
| 01907588 | FTT[1.9996200000000000],SRM[9.9994666400000000],SRM_LOCKED[0.0062244000000000],TRX[0.0000010000000000] |
| 01907592 | DOGEBULL[0.0089998000000000],USD[0.0156711900000000],USDT[0.0000000020880630] |
| 01907594 | USD[5.0000000000000000] |
| 01907596 | ATLAS[129479.5003000000000000],BRZ[0.1500429000000000],POLIS[169.3941100000000000],USD[443.7552074580640654],USDT[0.0000001636379971] |
| 01907597 | USD[0.1167055879500000],USDT[0.0000000039010000] |
| 01907599 | ATLAS[9.7834000000000000],LTC[0.0000000281200000],USD[0.7170749702750000],USDT[0.1128005000000000] |
| 01907602 | SOL[0.0000000886602762],TRX[0.0007800000000000],USD[0.0000256105648411],USDT[0.0000002563797588] |
| 01907603 | BRZ[0.0000000497334600],BTC[0.0000000378337090],ETH[0.0232169100000000],FTT[0.0000000083153356],SOL[0.0000001000000000],USD[0.0000005918885328],USDT[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01907605 | USD[0.000000054402470],USDT[0.000000075376988] |
| 01907607 | BTC[0.0000000037319136],ETH[0.000000046194592],USD[1.86518490127632224],USDT[0.000000097690804] |
| 01907608 | AUDIO[42.0000000000000000],BOBA[0.499905000000000000],BTC[0.000000022000000],BULL[0.000000222000000],FTT[1.800000000000000000],LINK[0.099696000000000000],LTC[0.009958200000000000],STORJ[53.700000000000000],USD[250.892444359937662],USDT[92.26000000914312],XRP[0.995440000000000] |
| 01907610 | TRX[0.000006000000000],USD[0.000971590000000000] |
| 01907618 | USDT[0.000000000367115508] |
| 01907621 | TRX[0.00001000000000],USDT[0.390000000000000] |
| 01907626 | BTC[0.00000003168679],USD[0.000000120761390] |
| 01907627 | USD[1.527875000000000],USDT[0.000000051290600] |
| 01907630 | BTC[0.00007383000000000],DOT[0.098798730000000],ETH[0.000661970000000],ETHW[0.000661970000000],LINK[0.008289050000000],MATIC[0.571620380000000000],USD[2922.751556840800000] |
| 01907632 | BTC[0.000098268604540],SOL[15.000000000000000],USD[558.304939917463349000000],USDT[0.000000036250000] |
| 01907635 | ATLAS[11348.208000000000000],POLIS[176.479740000000000],TRX[0.000046000000000],USD[0.315785484450000],USDT[0.000000083641328] |
| 01907636 | BNB[0.001021200000000],USDT[1.932669586600000] |
| 01907637 | ATLAS[100.000000000000000],COPE[15.152699180000000],INTER[0.000000002000000],OXY[19.055744946312718],USD[0.000000199685059],USDT[0.000000169202068] |
| 01907638 | AGLD[0.000000039892806],BIT[0.000000019499800],BTC[0.000000004897440],CRO[0.000000009369725],EDEN[0.000000014386528],FTT[0.000000000073168],KSHIB[0.000000030065149],MATIC[0.000000045880488],RAY[0.000000018511970],USD[0.000001036049895],USDT[0.000000092898831] |
| 01907641 | BNB[0.000000016001512],SOL[0.000000017294730],USD[0.000000029981552],USDT[0.000000336174723] |
| 01907643 | ETH[0.000000022239600],SOL[0.000000087839200] |
| 01907649 | BAO[81946.676196330543557],DENT[8741.572053380000000],EDEN[0.001752440000000],GALA[62.42762757000000],KIN[2.000000000000000],RSR[897.728372580000000],TLM[0.000954190000000],TRX[0.089486230000000],USD[0.000000043130333] |
| 01907650 | AAVE[0.000003934044170],AUDIO[0.000063505949602],BAO[10.000000000000000],BTC[0.000000074251689],FTM[0.000000012610465],FTT[0.000000027715960],KIN[5.000000000000000],LRC[0.000000063619696],TRX[1.000000000000000],USD[0.003653343050002] |
| 01907651 | SOL[0.109476660000000],USD[0.000000004335342] |
| 01907656 | TRX[0.000001000000000],USD[0.000000141678400],USDT[0.000000046381760] |
| 01907657 | TRX[0.000001000000000],USDT[0.000000005000000] |
| 01907658 | BTC[0.000000225000000],ETH[0.000000038435069],FTT[0.061558500000000],USD[0.000001665594734],USDC[10912.190473280000000] |
| 01907659 | TRX[0.000010000000000],USDT[2.947404505125000] |
| 01907661 | USDT[0.000000911899760] |
| 01907662 | FTM[12.997530000000000],USD[52.054087460000000] |
| 01907663 | AURY[0.264893570000000],BLT[0.543724400000000],LUNA2[0.005467595720000],LUNA2_LOCKED[0.012757723350000],LUNC[0.007077200000000],TRX[0.000010000000000],USD[1.015381680312975],USTC[0.773960000000000] |
| 01907666 | AURY[0.980375539700000],ETH[0.007210420000000],ETHW[0.007210420000000],IMX[8.216638481230178],POLIS[0.000000009718400000],SPELL[1541.889379593000000],SRM[5.498432760000000] |
| 01907669 | AGLD[0.000000007760000],AKRO[9.000000000000000],ALICE[0.001912690000000],ALPHA2[0.429085300000000],ATLAS[0.000000009569340],AVAX[0.000000004339988],AXS[0.00015160519576714],BAC[11.000000000000000],BAT[3.203153630000000],BTC[0.042336244362688],CRV[0.02442753303716 6],DENT[10.00000000000000],DOGE[0.925034020000000],ETH[0.000000093965142 9],FIDA[0.019202807230000],FTM[0.000000019846172],GBP[0.00323987528932 13],GRT[3.081288580000000],HOLY[12.124208080000000],HXRO[1.000000000000 000],KIN[8.000000000000000],LRC[0.01517162000000000],MATIC[1.040872859760 000],MNGO[0.056063181427000 00],OXY[0.064852590000000],PERP[0.00788187000 0000],POLIS[0.01472366000000 00],RAMP[0.00000001503400],RAY[0.0000000013800 0000],RSR[7.000000000000 000],SECO[0.00019258000000 00],SLP[1.397322879176600 0],SLRS[0.13989341208000 0],SNX[0.011169106878000 00],SOL[0.00000008910264 4],SRM[0.000004098100254 0],STARS[0.004409800000 00],STEP[0.000000043200 00],SUSHI[0.000000059191 46],SXP[2.0604633400000 0000],TLM[0.093300750000 0000],TOMO[4.29347888000 0000],TRU[1.00000000000 0000],TULIP[0.003429394 6600000],UBXT[12.000000 00000000 0000],USDT[0.018173520363562 6] |
| 01907670 | SOL[0.000000006000000] |
| 01907675 | BULL[0.175466821200000],USD[2.586364593000000],USDT[0.031921462574100] |
| 01907679 | LOOKS[0.039513410000000],USD[2.646092695000000] |
| 01907683 | AURY[18.999800000000000],GOG[60.987800000000000],USD[0.473185793423200] |
| 01907684 | ETH[0.000000029400000],SOL[0.000000024940400],XRP[0.000000005000000] |
| 01907685 | NFT [367250682033661132][1],NFT [394608279882348710][1],NFT [463848190382651423][1],NFT [515284024226449782][1],USD[1.844971990000000] |
| 01907686 | BTC[0.000000032000000],USD[-0.000207329793459] |
| 01907689 | ATLAS[1280.000000000000000],TRX[0.000010000000000],USD[0.075516574060000],USDT[0.005757000000000] |
| 01907693 | ATLAS[180.000000000000000],USD[0.447863571000000] |
| 01907694 | MNGO[0.000000004895423 2],TRX[0.000000088700677] |
| 01907695 | FTT[6.398848000000000],LINK[0.096927040000000],USD[2730.023885392069460],USDT[0.000000041427351 3] |
| 01907699 | FTT[161.194237000000000],IND[0.004045000000000],USD[544.698978100000000] |
| 01907700 | AURY[99.000000000000000],POLIS[198.578460000000000],SPELL[24099.500000000000000],USD[0.793437255500000] |
| 01907702 | SOL[0.00793672000000 00],USD[1.503474245000000] |
| 01907703 | USD[0.00000002681416 0],USD[0.0000000005376470] |
| 01907705 | BNB[0.00000014600331 6],SOL[0.000000014880362],USD[0.000000056577472],USDT[0.0011505000000000] |
| 01907707 | TRX[0.036003600000000],USD[0.077213502697370 8],USDT[113.126165997483115] |
| 01907712 | CRO[2530.000000000000000],USD[5.341034110000000] |
| 01907713 | POLIS[0.088695000000000],USD[0.000001442691892],USDT[0.000000092692544] |
| 01907715 | BTC[0.000000014824000],USD[1.17968808150000 0],USDT[0.000000061864868] |
| 01907719 | BTC[0.004800000000000] |
| 01907720 | USD[0.000000055258572 8],USDT[0.000000004117613] |
| 01907721 | FTT[0.066313000000000],USD[5.831443632720000],USDT[8.421796897374726 0] |
| 01907723 | FTT[150.0000000985535 00],NFT [365102954080918775][1],RAY[0.000000017113200],SOL[0.0095585536666700],USD[-0.093202722732552 9] |
| 01907729 | USD[0.0000000642775 00],DYDX[2.302589620000000],FTT[0.846569320000000],HNT[1.352700630000000],SOL[0.000000006000000],USD[0.000076843451982 5] |
| 01907731 | USD[-0.003639987532940],USDT[0.004400039563720] |
| 01907733 | ATLAS[13828.066157358470880 0],DODO[0.000000095000000],ENJ[0.000000064917568],SAND[409.612562067248933 3],USD[1.1797098366500000] |
| 01907738 | ATLAS[1083.212963370000000],TRX[0.364501000000000] |
| 01907745 | USD[20.000000000000000] |
| 01907746 | ATLAS[90.000000000000000],USD[0.690335731500000 0] |
| 01907748 | USD[0.000000021375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01907751 | AMPL[0.000000000039089160],FTT[0.000797929801117018],MATIC[0.3867600000000000000],MATICBEAR2021[8924.600000000000000000],USD[0.4321051870492225],USDT[0.00000000018398917],ZECBEAR[47.2355000000000000] |
| 01907754 | EUR[0.8201395800000000] |
| 01907756 | USD[0.0535700300000000] |
| 01907761 | USD[6.0889804600000000] |
| 01907762 | ADABULL[0.000088800000000],ALGOBULL[14280.0000000000000000],ATOMBULL[1.290000000000000],BEAR[987.6000000000000000],BULL[0.000041980000000],DOGEBEAR2021[0.012526000000000],DOGEBULL[0.008556000000000],DYDX[0.195720000000000],ETHBULL[0.000102620000000],FTT[0.099760000000000],GRTBEARR2264.6000000000000000],GRTBULL[0.120560000000000000],HTBEAR[94.578000000000000],MATICBEAR2021[12.7020000000000000],MATICBULL[0.097800000000000],RAY[0.257997460000000],STG[1.958600000000000],SUSHIBULL[241.5400000000000000],USD[0.1198278650051009],XRP[0.086056830000000],XRPBULL[16.1440000000000000000],XTZBULL[1.5415200000000000] |
| 01907764 | SOL[0.0000000010943000] |
| 01907770 | USD[0.0058024038722200] |
| 01907771 | BNB[0.000000080000000],BTC[0.0000000020000000],FTT[0.000000008299675],LTC[0.0009067397699228],LUNA2[0.0000000715244520],LUNA2_LOCKED[0.0000001668903879],LUNC[0.0155746000000000],USD[0.0080537045994617],USDT[0.0022706519951650] |
| 01907773 | ATLAS[1129.7720000000000000],USD[0.0285471221139376],USDT[0.0000000037334326] |
| 01907777 | TRX[0.0000010000000000] |
| 01907778 | APE[0.5000000000000000],BTC[0.0001189827200000],FTT[2.600000000000000],KIN[99980.0000000000000000],PSY[184.9636000000000000],SOL[3.9340823212539706],TRX[1730.2000000000000000],USD[0.1035223200000000],USDT[0.6279867200000000],XRP[2242.4827600000000000] |
| 01907781 | BTC[0.0000000688626500],FTT[0.0000000057260000],SOL[0.0000000063326041],TRX[4.9334600030065707],USD[0.0205814735322617],USDT[0.0000000001937024] |
| 01907783 | SOL[0.0051001250000000],USD[0.0000000471734655],USDT[0.0000000130214862] |
| 01907791 | USDT[1.2731383300000000] |
| 01907795 | FTT[0.2000382700000000],SPELL[1639.5866966153896000],USD[1.2964193473523940],USDT[0.0000002722568574] |
| 01907799 | BTC[0.0000000022970000] |
| 01907810 | BNB[0.000000100000000],DFL[10000.0000000000000000],ETH[0.000000054084200],ETHW[0.9491367122770500],FTM[1177.1589021285451444],FTT[29.9943000000000000],SOL[27.0363813804830200],TLM[4273.0000000000000000],USD[1.2413381557533926],USTC[0.0000000064795200] |
| 01907811 | ETH[0.2390000100000000],FTM[0.0000000025356500],FTT[0.0878520885605480],LUNA2[0.0011838421640000],LUNA2_LOCKED[0.0027622983840000],LUNC[0.0000000015000000],USD[1.2809439906583776] |
| 01907813 | OXY[226.9568700000000000],PORT[704.3000000000000000],SRM[20.9960100000000000],TRX[0.0000010000000000],USD[0.0000000084255210] |
| 01907815 | USD[0.0000000067670519] |
| 01907816 | BAO[6.0000000000000000],LUNA2[0.0288665613100000],LUNA2_LOCKED[0.0673553097100000],LUNC[8385.6185696600000000],SGD[0.0000000109270712],USD[0.0000001203603629],USDT[4984.7597336864928713] |
| 01907817 | THETABULL[43.6391736000000000],USD[0.0197860730000000],XRP[0.6498900000000000] |
| 01907820 | USD[0.0114093756629672] |
| 01907824 | 1INCH[5.0000000000000000],ALGO[27.0000000000000000],AMPL[109.2182110143373689],APE[45.0000000000000000],APT[1.0000000000000000],ATLAS[8499.9743500000000000],AVAX[16.5000000000000000],AXS[3.5000000000000000],BAQ[149993.8800000000000000],BAT[99.0000000000000000],BIT[39.0000000000000000],BTC[0.0120000016000000],CONV[23999.4420000000000000],CRO[200.0000000000000000],DENT[10500.0000000000000000],DFL[34980.0000000000000000],DYDX[2.1000000000000000],ENJ[40.0000000000000000],ETH[0.0500000000000000],EUR[17503.2946828492115400],FIDA[5.0000000000000000],FTM[126.0000000000000000],FTT[32.0000000000000000],GALA[500.0000000000000000],GODS[145.0000000000000000],GRT[355.0000000000000000],GST[100.0000000000000000],IMX[14.9000000000000000],IND[10.0000000000000000],IP3[5.0000000000000000],KIN[99995.0000000000000000],LINK[2.0000000000000000],LUNA2[0.0000002488701154],LUNA2_LOCKED[0.0000005806970000],NEAR[49.0952390000000000],NFT[5530510014509869921],OXY[550.0000000000000000],PEOPLE[80.0000000000000000],PORT[155.0000000000000000],PSY[50.0000000000000000],QI[100.0000000000000000],RAY[19915.1741320800000000],RNDR[76.7000000000000000],RSR[1000.0000000000000000],SAND[25.0000000000000000],SHIB[700.0000000000000000],SLP[1349.8568280000000000],SLRS[100.0000000000000000],SOL[151.4859369740000000],SPELL[1199.7840000000000000],SRM[1476.3466611300000000],SRM_LOCKED[8.9667179300000000],STMX[2000.0000000000000000],STORJ[50.0000000000000000],TRU[200.0000000000000000],UBXT[540.0000000000000000],USD[0.0000033735627972],USDT[0.0000037356972] |
| 01907827 | USD[0.0000003373562972] |
| 01907832 | BTC[0.0000007455262],ETHW[1.3170000000000000],FTT[0.0484109037574119],NFT[4491951671406124 12][1],NFT[4927257871511110172][1],NFT[5530531449803299975][1],USD[0.2836973805556002],USDT[0.0000000060193310] |
| 01907836 | USD[0.0129751195000000] |
| 01907838 | ETH[0.0000000382344420],ETHW[0.0000000060291000],FTT[0.5035136924200000],USD[1.1698760386761312],USDT[0.0000000050000000] |
| 01907842 | AMPL[0.1884945201250698],ETH[0.0000470672800000],ETHW[0.0005132534091776],FIDA[0.9905000000000000],LUNA2[0.0000032146646700],LUNA2_LOCKED[0.0000075008842300],LUNC[0.7000000000000000],TRX[0.1125239438960038],USD[7.6209867917494920],USDT[0.6546939655000000] |
| 01907855 | ATLAS[10.0000000000000000],BUSD[315.0000000000000000],GODS[1.0000000000000000],IMX[1.0000000000000000],NFT[3979048307112788 38][1],OXY[1.0000000000000000],SLND[15.9976000000000000],SOL[0.0100000000000000],TRX[0.0000010000000000],USD[0.4947035237500000],USDT[0.0000000041022890] |
| 01907860 | XRP[2172.6449300000000000] |
| 01907861 | USD[1.5150508100000000] |
| 01907863 | BUSD[3839.8049019600000000],FTT[0.0109726557900000],RUNE[0.0842280000000000],TRX[0.0000070000000000],UN[97.6289500000000000],USDT[0.0000000145687117] |
| 01907865 | ATOM[769.6000000000000000],MATICBEAR2021[3707095.5180000000000000],USD[0.9141621315259920],USDT[20.0000000035000000] |
| 01907868 | EUR[0.0000004359198080],USD[0.0000000016861876] |
| 01907870 | USDT[0.0000001130296733] |
| 01907872 | USD[5.0000000000000000] |
| 01907874 | BNB[0.0292731600000000],BTC[0.0308268709926326],ETH[0.0000010998766870],ETHW[0.0000010998766870],USD[0.0381394362955466],USDC[1590.0000000000000000],USDT[0.0000000061424827] |
| 01907876 | ATLAS[100.3859135600000000],USD[25.9551508382498708000000000000] |
| 01907877 | LTC[0.0036958700000000],USD[0.3617679900000000] |
| 01907882 | USD[0.0079137616954410],USDT[0.0181724330086522] |
| 01907883 | ATLAS[2070.0180830300000000],TRX[0.0000010000000000],USD[0.7503349653000000],USDT[0.0000000013381199] |
| 01907884 | BAO[1.0000000000000000],USD[0.0032889075922096] |
| 01907887 | FTT[0.0994180000000000],USD[0.0341447995550000] |
| 01907888 | FTT[0.0021737426100000],USD[0.0000001480167742],USDT[0.0000000050905900] |
| 01907891 | BTC[0.0000000485479008],ETH[0.0000000837739300],FTT[0.0368252920351274],POLIS[0.0000000157566341],SPELL[0.0000000050000000],USD[0.0000001452601680],USDT[0.0000000078880290] |
| 01907894 | BTC[0.0000000059256000],SRM[205.2471596600000000],SRM_LOCKED[2.0594032800000000],TRX[0.5130210000000000],USD[1.9034580166250000] |
| 01907896 | BUSD[1.0000000000000000],FTT[25.0000000000000000],NFT[3136942430897482 56][1],NFT[4466737905129464971][1],NFT[4929411867532414 2][1],NFT[5752717968982149 76][1],USD[3949.3254241662102500],WFLOW[262.3000000000000000] |
| 01907898 | ATLAS[959.9658000000000000],USD[0.6982785881875000],USDT[0.0000000126710282] |
| 01907900 | ATLAS[0.0000000003880000],USD[0.7489147065000000] |
| 01907901 | USD[0.0000000071756932] |
| 01907902 | HMT[561.0000000000000000],USD[0.8317167000000000] |
| 01907904 | ATOM[0.0000000058251596],BTC[0.0000000680224980],CRO[0.0000000050000000],FTT[0.0000002509200822],LINK[-0.0000075620965],LTC[0.0000000157314550],SOL[-0.0000003857330],USD[9.7735029987908500],XRP[0.0000000351835032] |
| 01907908 | BNT[126.7746400000000000],BTC[0.0060000000000000],KIN[606000.0000000000000000],USD[212.9312067289175233],USDT[0.0000000073247446] |
| 01907909 | USD[0.0000000021014135],USDC[2039.1171804000000000],USDT[0.0000000115444646] |
| 01907915 | FTT[10.5979800000000000],USD[5.1954549549450000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01907917 | ETH[0.000932270000000],ETHW[0.000932270000000],FTT[0.066370000000000],TRX[0.000178000000000],USDT[30.924000001600000] |
| 01907919 | MBS[117.644049806057542

0],USD[0.000000011383900] |
| 01907933 | AURY[5.000000000000000],CRO[720.00000000000000],POLIS[6.0000000000000000],SPELL[26300.000000000000000],USD[0.145050295000000] |
| 01907934 | BTC[0.000885009008452

5],ETH[0.000000010000000],FTT[0.100000000000000],USD[14.811879506534186],USDT[7.772879968595525

4] |
| 01907950 | SOL[0.003000000000000],TRX[0.000001000000000],USD[0.000000046664724],USDT[0.000000000840074] |
| 01907953 | TRX[0.000010000000000],USD[0.0060571000000000] |
| 01907956 | TRX[0.000001000000000],USD[0.000000000219231

6],USDT[0.000000005811667

0] |
| 01907957 | ETH[0.000000010000000],LUNA2[0.477764885600000

0],LUNA2_LOCKED[1.114784733000000000],NFT (408342831994038705)[1],NFT (509882829411019125)[1],NFT (532658988794906778)[1],TRX[0.001503000000000000],USD[0.0000000670854

20],USDT[0.000000004684107] |
| 01907958 | GBP[0.000002596025814

7],USD[0.000000019032149

4] |
| 01907960 | FTT[0.000000001712829],USD[0.000000007980320],USD[0.000000006752272] |
| 01907967 | AAVE[0.507893470000000

0],AVAX[4.703641650000000

0],BTC[0.114874140000000

0],DOT[12.374217630000000

0],ENJ[77.653330030000000

00],ETH[0.501931830000000

0],ETHW[0.447568240000000

0],FTM[251.810696700000000

00],FTT[25.149943220000000

00],LINK[13.367446130000000

00],MANA[30.739952330000000

0],MATIC[54.127336030000000

0],SAND[25.312751190000000

000],SOL[67.414689736000000

000],UNI[5.949472020000000

0],USD[2833.10851767311185992

1],USDT[0.000000007563831

9] |
| 01907970 | BNB[0.000000009864388

6],EUR[0.000000004804746],FTT[43.493472080077702],LUNA2[0.003797988536000

0],LUNA2_LOCKED[0.068619732510000],USD[2.573251849153002

8],USDT[0.000000023432013

3] |
| 01907971 | AAVE[0.040000000000000

0],USDT[0.718896726000000

0] |
| 01907973 | DOGE[3452.686337170000000

0],ETH[1.068012520000000

0],ETHW[1.067749270000000

0],USD[549.286941440000000

0] |
| 01907977 | TRX[0.000004000000000],USDT[0.000000031240148

1] |
| 01907979 | USD[0.536404032925600

0],USDT[0.000000069159700] |
| 01907980 | TRX[0.000001000000000],USDT[0.000000494492002],USDT[0.000000083734525] |
| 01907989 | FTT[0.000000007829700

0],USD[0.000000075000000] |
| 01907990 | USD[57.214303930000000

0] |
| 01907997 | ATLAS[3.804000000000000

0],USD[0.000000058419672] |
| 01907998 | BTC[0.004844375047140

0],ETH[0.091395994592000

0],ETHW[0.009090127130800

0],FTT[0.199962000000000

0],MATIC[21.512003755241480

0],REN[88.947704766037730

0],SOL[0.469944353351320

0],USD[222.530071075832410

0] |
| 01907999 | FTT[0.047816747649655

0],SRM[0.001331660000000],USD[2.443583623800000

0] |
| 01908001 | ATLAS[100.00000000000000

0],COPE[7.998400000000000

0],USD[0.429327700800000

0],USDT[0.007565006426624

0] |
| 01908002 | USD[0.023671275592273

5],USD[0.001087713238166] |
| 01908007 | ATLAS[5549.984800000000000

0],POLIS[73.700000000000000

0],USD[1.794920715976010

0],USD[0.000000126298084] |
| 01908013 | BTC[0.000000003000000

0],FTT[0.098100000000000

0],NFT (308527361961123295)[1],NFT (456551225948237470)[1],SOL[0.000000010000000

0],TRX[0.000046000000000

0],USD[20.701018443114114

0],USDT[0.000000065114491] |
| 01908015 | FTT[11.790071310000000

0],TRX[0.890941000000000

0],USD[0.000002096371518],USDT[0.000000449738108

8] |
| 01908016 | C98[104.455999060000000

0],USD[0.103453178125156

7] |
| 01908021 | KIN[1.000000000000000

0],SOL[0.000000046700000] |
| 01908024 | BNB[0.006750610000000

0],USDT[0.997265995875000] |
| 01908026 | ATLAS[25369.666000000000000

0],SOL[0.005000000000000

0],TRX[0.121909000000000

0],USD[0.874157813250000],USDT[0.008379000000000] |
| 01908027 | USD[0.000000022037000],USD[0.000000044183733] |
| 01908029 | USD[0.000000448778498

0] |
| 01908032 | TRX[0.000001000000000],USD[0.000000084325063],USDT[0.000000040458186] |
| 01908035 | SRM[0.702876530000000

0],SRM_LOCKED[5.29712347000000

0] |
| 01908037 | LUNA2[0.424922734200000

0],LUNA2_LOCKED[0.991486379800000

0],LUNC[2026.365510000000000

0],NFT (388733256196475216)[1],NFT (434116293794952035)[1],NFT (470730961354270464)[1],USDT[-0.093961011421142

4] |
| 01908038 | FTT[4.474130000000000

0],TRX[0.000001000000000],USD[0.673426350000000

0],USDT[0.000206713260295] |
| 01908039 | ATLAS[6200.000000000000000

0],USD[0.465773177500000],USDT[0.000000106940112] |
| 01908043 | ETHW[0.000006900000000],ETHW[0.000012409861938

78],USD[3.401240986193878],USDT[0.000000023054081] |
| 01908045 | ETHW[0.513070620000000

0],POLIS[61.615603990000000

0],USDT[0.000000466112051] |
| 01908046 | USDT[3.214505653159458] |
| 01908049 | AURY[3.000000000000000

0],GOG[11.000000000000000

0],SPELL[31.139438160000000

0],USD[0.123058226616578

1] |
| 01908053 | AKRO[3.000000000000000

0],BAO[1.000000000000000

0],CREAM[0.0108549500000000

00],CRO[1.683347690000000

0],HOLY[1.082817450000000

0],RSR[1.000000000000000

0],SXP[1.038714330000000

0],TRX[0.000010000000000],USD[0.329087689396931

6] |
| 01908055 | ALICE[0.000000021036330],ALPHA[0.000000006923884],AURY[0.000000008561098

8],AXS[0.000000033177988],BADGER[0.000000074808400],BRZ[0.000280040000000],BTC[0.000000058022230],ETH[0.000000076400086],FIDA[0.000000003422192],FTM[0.000000084316154],HNT[0.000000056826148],LINK[0.000000026499059],LRC[0.000000046280230],OMG[0.000000083332000],PERP[0.000000064209820],POLIS[0.000000016124982],SAND[0.000000023937138],SHIB[0.000000037465272],SOL[0.000000074932935],TLM[0.000000018472960],UNI[0.000000090072244],USD[0.000000107601622],USDT[0.000000454587124],XRP[0.000000022564760] |
| 01908062 | BCH[-0.001351442552518],SRM[0.000326560000000],USD[0.048406948059870

5],USDT[0.006013493541101

3] |
| 01908067 | ALGO[886.000000000000000

0],BTC[0.320157260000000

0],CHZ[1420.00000000000000

0],ETH[2.749925795000000

0],ETHW[1.749925795000000

0],EUR[500.000000005483788

8],FTT[40.595879440000000

0],GRT[5353.000000000000000

0],LINK[100.000000000000000

0],SOL[45.000000400000000

0],USD[115.233460858308758

2],USDT[0.000000003364658] |
| 01908068 | SOL[0.000000006914950

0],USDT[0.000001051052159

4] |
| 01908069 | BTC[0.116833629415264

0],DOGE[764.122708510000000

0],ETH[0.000000052889920],GBP[0.000068455547387

0],LUNA2[1.846337470000000

0],LUNA2_LOCKED[4.308120764000000

0],LUNC[5.947770936400000

0],USD[96.427661319216798

7] |
| 01908071 | USD[0.000000029067659],USD[0.000000044053281] |
| 01908076 | ETH[0.000029550000000],ETHW[0.000029550000000],EUR[1.074491260000000] |
| 01908077 | SOL[7.010849130000000

0],USD[113.000000886621110

8] |
| 01908079 | TRX[97.000000000000000] |
| 01908080 | BTC[0.000000030078086],ETH[0.000000031908100],FTT[1.681009663056494],SOL[2.629668380000000

0],USD[0.000000128556494] |
| 01908086 | ALGO[203.000000000000000

0],BTC[0.056754900000000

0],TRYB[0.058814354000000

0],STEP[22.443958737500000],XRP[46.000000000000000

0] |
| 01908090 | POLIS[16.500000000000000

0],USD[0.771777636250000],USDT[263.402945000000000] |
| 01908091 | COPE[1127.808480000000000

0],ETH[0.140000000000000

0],STEP[147.20000000000000

0],TULIP[5.000000000000000

0],USD[0.000001000000000],USDC[1.789031990000000],USDT[0.000000032076496] |
| 01908092 | FTT[40.996200000000000

0],TRX[0.814814000000000

0],USD[3531.593198557030000],USDT[0.000000301667746],XRP[16335.112616180000000],XRPBULL[9198.328696200000000] |
| 01908093 | SOL[0.000000011450000] |
| 01908095 | DOGE[1579.889300000000000

0],USD[994.636727075425000

0],USDT[2000.00000000000000

0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01908097 | AKRO[3.00000000000000],ATLAS[178.72320825000000000],BAO[3.00000000000000000],COPE[5.11992937000000000],FTT[0.00000657000000000],HOLY[0.00054990000000000],KIN[10.00000000000000000],MANA[0.00003239000000000],OKB[0.00032416000000000],RAY[0.00947700000000000],SRM[2.47535311000000000],STEP[27.66729662000000000],TRX[0.00000100000000000],USD[0.00000000983090944],USDT[0.00000008613639],XRP[1.01004814000000000] |
| 0190B101 | ATLAS[1.15214558000000000],ETH[0.00000000093330000],FTT[0.00000000015046356],GENE[0.09912489000000000],IMX[0.03264690522174000],LOOKS[0.19522988000000000],NFT [3007335474922636068][1],USD[0.00000003793598T],USDT[0.00000004985678Z] |
| 0190B107 | USD[0.00000003400000000] |
| 0190B108 | EUR[50.00000000000000000] |
| 0190B109 | USD[0.00000003400000000] |
| 0190B112 | BTC[0.00000074700000],ETH[0.00000968350000000],ETHW[0.00009683500000000],FTT[0.11663207564203640],MAPS[0.37841000000000000],OXY[0.09809364000000000],RAY[0.18255047000000000],SOL[0.00479500000000000],SRM[1.09390921000000000],SRM_LOCKED[4.87452570000000000],USD[0.07715585084994980],USDT[0.00148194922473824] |
| 0190B113 | BNB[0.00004240000000000],IMX[0.50000000000000000],SOL[0.00000002636392 5],USD[0.6198123759601229] |
| 0190B116 | USD[0.00000001429752 0],USD[0.00015515361152 06] |
| 0190B117 | ETH[0.00000009282680 0],SOL[4.00847074250058480] |
| 0190B122 | SOL[0.00900000000000000],TRX[0.00000100000000000],USD[0.00363802284000000],USDT[0.60888154175000000] |
| 0190B125 | SOL[0.00000001000000000],TRX[0.00007600000000000],USD[0.88118308929352 93],USDT[0.00000015326376 3] |
| 0190B128 | MAPS[2.99563000000000000],TRX[0.00001000000000000],USDT[0.33000000000000000] |
| 0190B142 | TRX[0.00000100000000000],USD[0.45400008],USDT[0.00000000873861 28] |
| 0190B144 | AKRO[3427.176274060000000],ATLAS[1607.970694390000000],BAO[3.00000000000000000],EUR[0.99932469865441 27],FTT[14.53204194000000000],GENE[7.69146472000000000],KIN[1.00000000000000000],MNGO[364.4237840400000000],POLIS[29.590475160000000],RAY[31.609095640000000],RSR[1.00000000000000000],SAND[152.058042210000000],SHIB[0.00000008742175 5],SRM[79.261339880000000],STEP[144.504036780000000],SUSHI[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 0190B147 | BCH[0.00063862497721 00],BNB[0.00415690000000],BTC[0.00000740000000],ETH[0.00094947426374],ETHW[0.00094947426374],EUR[0.00000006850413 2],FTT[0.00000700000000],LTC[0.00093015000000],SHIB[5790.040786800000000],SOL[2.00381794000000000],UNI[0.00940746000000000],USD[0.00000000052748702],USDT[0.00000014805553] |
| 0190B149 | ATLAS[1710.521179050000000],USD[2.55200000000000000],USDT[0.47774766822000929] |
| 0190B151 | ETHW[0.00497773974687 0],USD[0.00000000343041 16] |
| 0190B155 | USD[0.00293197873500000] |
| 0190B162 | ATLAS[9700.000000000000000],BNB[0.00790098427554 63],CITY[0.70000000000000000],FTM[37.990000000000000],LUNA2_LOCKED[267.888726800000000],LUNC[0.00000009891 9889],NEAR[1.01170432000000000],NFT [325176135643080848][1],NFT [427140939782410605][1],NFT [527541890551380000][1],SOL[0.27309597000000000],TRX[0.00005000000000000],USD[0.00304599746337 05],USDT[1070.242404686851400055],XRP[0.38670000000000000] |
| 0190B164 | USD[1.62888993000000000] |
| 0190B165 | SAND[165.966800000000000],SOL[2.79000000000000000],USD[6.21898113250000000] |
| 0190B166 | SOL[0.19000000000000000],USD[2.70008509356989209],XRP[0.51895800000000000] |
| 0190B168 | CQT[81.20369542038000000] |
| 0190B170 | USD[0.00002532376719 22] |
| 0190B172 | FTT[25.007726600000000],TRX[0.00000100000000000],USD[0.00142335448100000],USDT[0.00000000040644968] |
| 0190B174 | ATLAS[160.000000000000000],USD[0.30821781286925 95] |
| 0190B175 | SOL[0.00599568000000000],USD[0.09141700026917 29],USDT[0.00000001053538 40] |
| 0190B176 | BNB[0.00000091808300],ETH[0.13181003701686 00],ETHW[0.13077152701686 00],FTT[29.418359799061 1172],SOL[4.54122440831 9660],TRX[0.00023000000000000],USDT[0.00000012928453 6],XRP[0.00000004972424 4] |
| 0190B178 | AKRO[4.00000000000000000],AXS[0.00106107000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00000780000000000],ETHW[0.00000780000000000],KIN[2.00000000000000000],MATIC[0.00970524000000000],RSR[1.00000000000000000],SAND[155.243635580000000],TRX[2.00000000000000000],USD[0.08537685110200264],USDT[0.00538313974359 40] |
| 0190B180 | BTC[0.00000007124160 0] |
| 0190B184 | ATLAS[190.000000000000000],USD[0.47422675713433 36] |
| 0190B185 | ATLAS[0.00000000485701 00],BNB[0.00000000837847 37],USD[0.00000367668448 93 9] |
| 0190B187 | BTC[0.00023259520072 18],KIN[1.00000000000000000],SOL[0.00000119000000000],USD[0.00245277926737 6] |
| 0190B188 | USD[0.00000005471442 4] |
| 0190B189 | ATOM[19.127669710000000],BTC[0.01926051805288 92],COMPBULL[286.700000000000000],ETH[0.27639967013856 00],EUR[0.00000001660940 4580],FTT[18.100000008937 0051],GRTBULL[1509.200000000000000],NEAR[55.088758507619 9584],SUSHIBULL[4383000.00000000000000],USD[0.00002001271176 340],USDT[91.338244755311 0646] |
| 0190B190 | BAO[1.00000000000000000],BCH[0.00000000374951 01],BTC[0.00000002617999 92],DENT[1.00000000000000000],USD[0.09388329398421 09] |
| 0190B193 | POLIS[0.09502000000000000],SLP[2650.00000000000000],USD[0.01073065100000000] |
| 0190B195 | AAVE[6.99886000000000000],ETH[0.31500000000000000],GOG[5783.622280000000000],MATIC[341.000000000000000],USD[4.39832073817 50000] |
| 0190B202 | AURY[0.50505917000000000],USD[0.00000001189363 570] |
| 0190B205 | ATLAS[359.928000000000000],FTT[0.01818749000000000],USD[0.00000359190056 5],USDT[0.00000000464963 28] |
| 0190B207 | BNB[0.00000002205000 0],EUR[8.34935788140747 50],USD[0.00000001384948 75],USD[0.00000010306634 5] |
| 0190B213 | AKRO[2.00000000000000000],BAO[4.00000000000000000],ETH[0.00000000728050 8],GBP[0.00000013257639 2],KIN[1.00000000000000000],SOL[0.00000010000000000],STEP[0.00000053580000],USD[0.00000886673835 95] |
| 0190B214 | AURY[0.00000000424460076],SNY[4.00000000000000000],TRX[0.00000100000000000],USD[0.00000000978814 60],USDT[0.00000000285260506] |
| 0190B215 | SOL[0.00000000081271 96] |
| 0190B220 | USD[0.00000000092010000] |
| 0190B226 | AKRO[1.00000000000000000],DENT[2.00000000000000000],KIN[1.00000000000000000],MSOL[0.00145397000000000],RUNE[1.09036942000000000],STSOL[0.00133875000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],USD[0.21793122345934 08],USDT[0.00000000959231 28] |
| 0190B232 | AAVE[1.30504307000000000],ETH[2.078708260000000000],ETHW[2.07783517776943651],LINK[48.193754850000000],XRP[29911.977129120000000] |
| 0190B233 | LUNA2[0.01412880050000000],LUNA2_LOCKED[0.03296720118000000],USD[1.33854386050000000],USTC[2.00000000000000000],XRP[0.49853700000000000] |
| 0190B236 | USD[0.00000004293101020] |
| 0190B238 | USD[0.00000012198204 5],USDT[0.00000005744966] |
| 0190B241 | NFT [367960249355112610][1],TRX[0.24822200000000000],USDT[0.00000004250000] |
| 0190B247 | BAO[2.00000000000000000],BOBA[0.00013300000000000],FIDA[0.00045727000000000],FRONT[1.00081309000000000],GALA[0.25055691000000000],KIN[1.00000000000000000],LINK[0.00237685000000000],MATH[1.00000000000000000],RSR[2.00000000000000000],TOMO[0.00006391000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.01483293659236 1] |
| 0190B253 | ATLAS[0.00000001562250 0],FTT[0.00785643816046 60],TONCOIN[0.08000000000000000],USD[0.00001582908048] |
| 0190B258 | ATLAS[1.00000000000000000],BTC[0.00000007834034 3],ETH[0.00000000121716 5],NFT [312768963980820529][1],NFT [441764566897423579][1],SNX[0.10000000619381 86],SOL[0.00044082419977 00],USD[1.43874476336873 00],USDT[-0.00000003865018 8] |
| 0190B260 | TRX[0.00000100000000000],USD[0.00000337930093 9],USDT[0.00000007698558 8] |
| 0190B261 | BTC[0.00000007600000 0],EUR[2000.000001989328 78],FTT[0.00001721879211 2],TRX[0.00019000000000000],USD[0.00000002379087 69],USDT[159.932315303347 5260] |
| 0190B262 | ATLAS[100.000000000000000],BNB[0.02000000000000000],BTC[0.01509726400000000],DOT[0.99982000000000000],ETH[0.02999694000000000],ETHW[0.02299802000000000],FTT[1.59953200000000000],LINK[0.99982000000000000],POLIS[1.00000000000000000],SOL[0.99982000000000000],USD[0.00000005784055 2],USDT[429.401610560100000000] |
| 0190B263 | TRX[0.00000100000000000],USD[0.33209356957500000],USDT[1.46554038450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01908267 | TRX[0.000001000000000] |
| 01908270 | BNB[0.008880000000000],BTC[0.006490000000000],LTC[14.406074630000000],LUNA2[0.229422701700000],LUNA2_LOCKED[0.535319637300000],LUNC[49957.276313700000000],TRX[0.000002000000000],USD[-1067.149103443404291300000000000],USDT[4295.441723824354206],XRP[177.200000000000000] |
| 01908271 | BTC[0.000000057739399],BULL[0.000000004055212],USD[0.000000007607430B] |
| 01908273 | BTC[0.000000004599312],FTT[0.000000082096200],USD[2.355673042719485B],USDT[0.000000153203574] |
| 01908275 | DYD X[2.100000000000000],NFT [3103332664907263B7][1],NFT [3113875124048486636][1],NFT [3273532388171433357][1],NFT [3286426393172317B07][1],NFT [3388952248589570B5][1],NFT [3436762986940429B3][1],NFT [3621700457882665B0][1],NFT [3642279320262316333][1],NFT [3684365036868682B04][1],NFT [3708505882722123201][1],NFT [3724707874611253791][1],NFT [3947417036362515093][1],NFT [4112192540803185414][1],NFT [4442138406467570417][1],NFT [4501413204096498353][1],NFT [4522426028756706683][1],NFT [4752612914437965953][1],NFT [4864647338343005][1],NFT [4866257063818546417][1],NFT [5089075042494776491][1],NFT [5098824262753004831][1],NFT [5358350711481501751][1],NFT [5580192338515153933][1],NFT [5595496426754808341][1],NFT [5597309331461152771][1],REEF[9.703600000000000],TRX[0.000001000000000000],USD[2.500000001181188668] |
| 01908277 | BNB[0.007314990000000],USD[0.000000133247840],USDT[0.000000015000000] |
| 01908278 | CRO[0.065109600000000],DOT[0.003405800000000],SOL[0.000110570000000],USD[0.000000002456590],USDT[0.000000565698141] |
| 01908280 | 1INCH[0.000000800000000],AAVE[0.000000035813800],ALPHA[0.000000045862514],BADGER[0.000000007922184],CREAM[0.000000066352794],CUSDT[0.000000067453700],ETH[0.000000100000000],LINK[0.000000007408241000],MKR[0.000000081600000],MTA[0.000000013150000],NFT [3901605557614563B8][1],NFT [4001096073401526593][1],NFT [4049311214093415353][1],REN[0.000000000003586],SNX[0.000000078684496],SUSH[0.000018388025177Z],UNI[0.000000000066421427],USD[0.000000005794109],USDT[0.000000127353317],YFI[0.000000005600000] |
| 01908283 | FTT[0.181501860333062Z],LUNA2[10.764702120000000],LUNA2_LOCKED[25.117638270000000],LUNC[23440336.550000000000000],USD[-144.889647563189993000000000],USDT[0.000000064563266] |
| 01908284 | FTT[4.6246923000000000],KIN[2.000000000000000],NFT [3237087583372967T4][1],NFT [4627582833650544629][1],NFT [4696216719636020A0][1],TRX[0.000001000000000],USD[0.000000609217889],USDT[0.000000074609864] |
| 01908285 | AKRO[0.000000061014330],ATLAS[77.860202772997B592],FTM[80.020638000000000],FTT[5.000000000000000],MANA[11.083973100000000],SRM[25.624028260000000],SRM_LOCKED[0.507177300000000],TRX[0.000001000000000],USD[0.000000049510140] |
| 01908286 | BNB[0.000011136022500],USD[0.407568079500000] |
| 01908289 | ATLAS[0.0000000052000000],POLIS[5.081851098450000],USD[0.000000025000000],USDT[0.0000000393993464] |
| 01908293 | GENE[4.199525700000000],GOG[179.964000000000000],SOL[0.107801534864600],USDT[-0.097820447490373] |
| 01908295 | AVAX[0.000000006930378],BTC[0.000000046337500],ETH[0.000000004617238],FTT[0.058482509078528B],USD[-0.0000021335785070],USDT[0.000000095743300],USTC[0.000000012047738] |
| 01908297 | TRX[0.000001000000000],USD[0.026882973354585S] |
| 01908298 | ATLAS[579.889800000000000],USD[21.221236256970182D],USDT[100.454209700920790] |
| 01908300 | GMX[0.420235950000000],USD[0.000001951059000],USDT[0.000003782067495] |
| 01908301 | ETH[0.300000000000000],ETHW[0.300000000000000],NFT [4129707572652905761][1],NFT [5026547841044389441][1],USD[219.707958477369649] |
| 01908302 | USD[-0.050679299581577],USDT[0.061835800000000] |
| 01908304 | ETH[0.000000001234120],FTT[0.000000021523896],LUNC[0.000000002000000],SOL[24.933272463723247B],USD[0.000000783458574] |
| 01908306 | ATLAS[0.036097530000000] |
| 01908311 | ETH[0.001030551300000],ETHW[0.001030551300000],LTC[0.003000000000000],USD[2.431382733337800],USDT[1.600000000000000] |
| 01908313 | BNB[0.0100000000000000],SOL[0.010000000000000],USDT[1.707850741025000] |
| 01908315 | USDT[0.017683795250000] |
| 01908318 | EUR[0.0000004437086646],USD[0.0000000079868861],USDT[0.0000000008235679] |
| 01908326 | BTC[0.000000017845186],ETH[0.000000008422237],POLIS[0.0000000049182206],USDT[0.000000009213095] |
| 01908329 | USD[231.894734425950000] |
| 01908332 | USD[0.000000281601122],USDT[0.0000000098188590] |
| 01908333 | FTT[0.099506000000000],USD[0.0070075221555100] |
| 01908335 | BTC[0.000015000000000],ETH[0.000069500000000],ETHW[0.000069500000000],TRX[0.000001000000000],USD[-0.0066558801218358],USDT[0.000000041637750] |
| 01908336 | USD[0.172455413237430],USDT[0.436013993371028B] |
| 01908338 | AKRO[2.0000000000000000],AMPL[0.000000014606655],ATLAS[383.660783970000000],AUDIO[32.595416110000000],BAO[10.000000000000000],BF_POINT[100.000000000000000],DENT[4.000000000000000],DOGE[0.000000004190000],ENS[3.710481450000000],EUR[0.000000008345741],FTM[65.934119560100000],FTT[2.4781216600000000],KIN[15.000000000000000],LINA[2237.897502700000000],LRC[12.254639041181200],MATIC[0.010392984030000],REEF[3214.123344820000000],RSR[1.000000000000000],SECO[4.841715510000000],SHIB[48784.0.359718478383880],SKL[347.527772672094950],SLP[1321.209460450000000],SOL[5.425978440000000],SRM[44.825483240000000],STEP[144.982494939866541],SXP[48.276289015937516],TRX[1.022148600000000],UBXT[5.000000000000000],USD[0.002923933323954] |
| 01908339 | POLIS[15.896820000000000],USD[0.608250000000000] |
| 01908344 | ETH[24.261736080614611],ETHW[0.0000000097385310],SOL[20.000000000000000],USD[121.146963894577428T],USDT[0.000000015147081] |
| 01908348 | AAVE[0.000000014750000],BNB[0.000000006659335],BTC[0.000000074784600],SUSHI[0.000000010188000],TRX[0.000000076122301],USD[0.000001896302678] |
| 01908351 | USD[30.000000000000000] |
| 01908352 | AXS[0.098500000000000],BNB[2.474648972449560],BTC[0.049992068000000],DOGE[1.000068440000000],EDEN[0.020943000000000],ENS[0.000000076122001],ETH[1.762047306582708],ETHW[1.762047306582708],FTT[0.094000000000000],SOL[30.999872217678000],USD[0.371120563421989],USDT[87.558307306103160] |
| 01908356 | BNB[0.0000000541110000],SOL[0.0000000121277131],USD[0.000000075000000],USDT[0.410690836976741Z] |
| 01908358 | 1INCH[0.0000000024600000],BADGER[0.0000000035548002],COMP[0.000000033800000],KNC[0.0000000079095286],LINK[0.0000000093000000],MTA[0.000000041000000],NFT [3287529061451566B01][1],NFT [4070251206103550Z3][1],NFT [5266222632155960531],SNX[0.000000013111680],SUSHI[0.002198855845732],USD[0.000001038792496],WBTC[0.000000096000000],YFI[0.000000009800000] |
| 01908362 | TRX[0.000004000000000],USD[0.000000009525923],USDT[0.000000011889884] |
| 01908364 | LUNA2[1.036320175000000],LUNA2_LOCKED[2.418080409000000],LUNC[225660.900000000000000],USD[30.980919312625898500000000000] |
| 01908365 | BNB[0.0050000000000000],POLIS[5.699000000000000],USD[0.485359635000000] |
| 01908366 | APT[0.120297973429152S],TRX[0.000003000000000],USD[0.271916670054810],USDT[0.000000056250000] |
| 01908367 | USD[0.724364030125000],USDT[0.097299432500000] |
| 01908368 | TRX[23.115427670000000],USDT[0.244817361240087] |
| 01908369 | BNB[0.000000035119264],SOL[-0.000000035107350],USD[0.000000005893825],USDT[0.000002355231726] |
| 01908374 | BTC[0.000305900000000],USD[0.00021648249165] |
| 01908375 | ATOM[0.000506751690246],ETH[0.000000021053912],USD[-0.0042918454535298],USDT[0.000000086937036] |
| 01908376 | ATLAS[255.410367800000000],EUR[0.000000089500026],USD[0.000000005001936] |
| 01908377 | POLIS[0.000000069900000],USD[0.000000758434448] |
| 01908381 | BAT[1.000000000000000],DFL[59588.669536055353924Z],USD[0.0000000380264B3] |
| 01908383 | FTT[35.424784324638700],USD[0.000000283629724],USDT[0.000000470574355D] |
| 01908388 | BTC[0.0021635500000000],ETH[0.021213000000000],ETHW[0.021213000000000],LINK[1.339425090000000],SOL[0.580142390000000],USD[0.000001555861263J] |
| 01908391 | ETH[0.000000000000000],NFT [5084887254338856Z1][1],SOL[0.000000100000000],USD[1.687747219664467B],USDT[1.443777952754858G] |
| 01908398 | SOL[0.000000005254240] |
| 01908400 | IMX[256.400000000000000],USD[0.000000073141458],USDT[57.2850394321348250] |
| 01908402 | XRP[66.573740497243031Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01908407 | BUSD[84.845109750000000000],ETH[0.000800097124720000],ETHW[0.000800097124720000],NEAR[0.078746920000000000],NFT[34922158104135109500][1],SOL[0.000000045646100],TRX[0.000590085147578],USD[0.000000078968281],USDT[0.000000187761095] |
| 01908408 | USD[0.000000025000000000] |
| 01908412 | ATLAS[1983.981567080000000000],BIT[35.000000000000000000],USD[0.099689890000000000],USDT[0.000000017837168] |
| 01908416 | ETH[0.000008250000000000],ETHW[0.000008243841619100],FTT[0.000294301159905600],USD[41.292339410633483900],USDT[0.000000082455494] |
| 01908420 | AUDIO[1.028614260000000000],BAO[3.000000000000000000],BCH[1.288672750000000000],DENT[6.000000000000000000],EUR[0.006790400855281200],KIN[5.000000000000000000],MATIC[1.043487610000000000],RSR[1.000000000000000000],TRU[117.166660770000000000],TRX[2145.405671640000000000],UBXT[1.000000000000000000] |
| 01908423 | BTC[0.000000084000000000],ETH[0.000018664274000],ETHW[0.000018664274000],FTT[0.038355000000000000],HNT[21.396490400000000000],NFT[312829368157954161][1],NFT[320269764203355450][1],NFT[340427342169575114][1],NFT[341649048755669773][1],NFT[379311440034470444][1],NFT[428555130991843546][1],NFT[432401089760635239][1],NFT[495447828876191270][1],SLOL[2.301473990000000000],USD[0.648200768934516 0],USDT[0.000000080690321],XPLA[1585.663274000000000000] |
| 01908426 | EUR[0.000000049414288],USD[0.000000081684373] |
| 01908430 | MNGO[333.931408220000000000],USD[0.000000075990839],USDT[0.000000040160837] |
| 01908431 | USD[0.000000039755230],USDT[0.000084172650477] |
| 01908435 | EUR[1500.000000000000000000],USD[-760.481169736450000000] |
| 01908438 | BTC[0.003199392000000000],ETH[0.279582390000000000],ETHW[0.279582390000000000],USD[0.000000063669100],USDT[0.571874750000000000] |
| 01908439 | USDT[0.000000888519097 7] |
| 01908440 | TRX[0.000001000000000000],USD[0.000000415701500],USDT[0.000000070874168] |
| 01908444 | USD[18.669775909874630 0],USDT[0.000000062082933] |
| 01908446 | BTC[0.000076250000000000],SHIB[578034.682080920000000000],SUSHIBULL[1224799.749286530000000000],SXPBULL[91069.605779200000000000],USD[0.118092732500000000],USDT[0.000000087022849],XRPBULL[11607.577845000000000000] |
| 01908452 | ATLAS[5.220261470000000000],USD[0.090073493862500 0] |
| 01908454 | TRX[0.000001000000000000],USDT[82.110663000000000000] |
| 01908472 | AVAX[0.000000007500000],BNB[0.000000019183458],ETH[0.000000202562620],EUR[0.000006316423 8260],USD[0.000000146656390],USDT[0.000001982722434] |
| 01908476 | MER[237.952400000000000000],STEP[136.272740000000000000],USD[0.130000000000000000] |
| 01908477 | STEP[41.791640000000000000],USD[0.062000000000000000] |
| 01908485 | SOL[0.087160690000000000],USD[20.010002390582320] |
| 01908489 | FTT[0.920688791200000],NFT[447848706678462098][1],NFT[496933130761507817][1],USD[0.000001674540370] |
| 01908490 | SOL[0.000000011840700],USD[0.343616342500000 0] |
| 01908493 | SOL[0.000000055850000] |
| 01908495 | TRX[0.000001000000000000],USD[0.000000013080488],USDT[0.000000046313240] |
| 01908496 | ATLAS[5.929236376678000 0],USD[0.000000006112086 2] |
| 01908499 | SOL[0.000705110000000000],USD[0.643256636125000] |
| 01908504 | BOBA[18.900000000000000000],ETH[0.000187860000000],ETHW[0.000187860000000],GENE[12.200000000000000000],LTC[0.016996010000000000],USD[1.784125063586987 6] |
| 01908505 | FTT[0.097920860000000000],USD[0.000000375428201 9],USDT[0.000000093414400],XRP[40.583961260000000000] |
| 01908510 | USD[25.000000000000000000] |
| 01908515 | BOBA[0.497800000000000000],OMG[0.497000000000000],TRX[0.537823000000000000],USD[-9.166383549284860 4],USDT[28.314358856971 4100] |
| 01908520 | BNB[0.000268700000000000],USD[-0.000174669715 0435] |
| 01908525 | AURY[9.000000000000000000],USD[0.299828915000 00000] |
| 01908530 | ATLAS[0.000000003480874 7],GALA[232.228282985415 4754],POLIS[69.269520521 50906880],SOL[2.249926 360570992 6],SPELL[20922.785388070000000000],USD[0.000000087568 0307],USDT[0.00000001067 2821] |
| 01908531 | ATLAS[0.000090860000000000],BNB[0.000000009208000],SOL[0.000000080000000],USD[0.000004325 38886] |
| 01908532 | AURY[20.734897400000000000],GOG[390.312718610000000],IMX[64.200000000000000000],SPELL[20250.967480517988 0000],USD[0.785371065991 5430],USDT[0.000000007044 9229] |
| 01908533 | TRX[0.000001000000000000],USD[0.006928235015320 0],USDT[365.266360360565 0090] |
| 01908539 | BTC[0.000000081250000],LUNA2[1.148094525000000],LUNA2_LOCKED[2.678887225000000],USD[0.043133602844365700 0000],USDT[0.000000184803058] |
| 01908540 | BNB[0.000000005000000],ETH[0.000000009368656],MATIC[0.000000080357196],NFT[398602796887635966][1],NFT[422107030358349174][1],NFT[453386104869328259][1],NFT[528414381582350998][1],NFT[564198871823758914][1],SOL[0.000000100000000],USD[0.000003461697858 8],USDT[0.000000003556414] |
| 01908544 | TRX[9.599720540000000000],USD[0.249721482312653],USD[0.000000057250000] |
| 01908545 | USD[0.000000095607810],USDT[0.000000111667780] |
| 01908548 | BTC[0.000000060000000],SOL[0.000000023415364],USD[0.000221489054030] |
| 01908555 | NFT[505934795814016243][1],TRX[0.000001000000000000],USD[2.981802360000000000],USDT[0.000000090877992] |
| 01908559 | BTC[-2.000592877153003],FTT[0.000000010000000],TRX[0.000005995801822 1],USD[256.951076952159003],USDT[0.000000078103395] |
| 01908560 | ATLAS[0.000000098600000],DFL[790.000000000000000],EUR[0.000000096321704],USD[0.000000004623097],XRP[1320.396348710000000] |
| 01908564 | ATLAS[19.960400000000000000],SOL[0.157272131458740 0],USD[65.688404244624160 0],USDT[0.006958349813 6200] |
| 01908568 | BTC[0.054695562180000],ETH[0.080904040000000],ETHW[0.080904040000000],EUR[28.432954214000000],USD[-207.544979679815000] |
| 01908571 | USDT[0.000001350664391 6] |
| 01908576 | BTC[0.000000060000000],IMX[0.097359000000000],USD[0.030777418523972 8],USD[0.000000065137892] |
| 01908578 | FTT[0.000000097910334],USD[0.000000058569537] |
| 01908579 | ETH[0.000425065194019 7],ETHW[0.000425065194019 7],FTT[0.000000033103066],TONCOIN[0.499000000000000000],USD[-0.000000023544880],USDT[0.000000050000000] |
| 01908587 | POLIS[0.800000000000000000],USD[8.499336605250000 0],USDT[0.000000009112 1260] |
| 01908588 | BTC[0.000057727924476 8],COIN[0.000000022000000],ETH[0.000000015000000],FB[0.000000004000000],FTT[0.025886251554 8540],MSTR[0.000000180000000],PAXG[0.000000007290000],SQ[0.000000015000000],TSLA[0.000000000000000],TSLAPRE[-0.000000044000000],USD[0.038546084192199],USDT[0.000000217806893] |
| 01908597 | AGLD[8.000000000000000000],BOBA[0.490000000000000],C98[0.997400000000000],FTT[0.017574090000000],MER[81.983600000000000000],MNGO[29.994000000000000000],OMG[0.490000000000000000],SLP[9.890000000000000000],USD[0.000000108906903],USDT[0.000000064755928] |
| 01908599 | BTC[0.007000000000000000],POLIS[63.091887000000000000],USD[0.000000104389240],USDT[6.116605192498 6492] |
| 01908602 | BAO[1.000000000000000000],FTT[1030.000000000000000000],GST[1221.704284750000000000],NFT[360878292796868322][1],NFT[382471427959186627][1],NFT[392767821028555382][1],NFT[411921194775687873][1],NFT[446612665040769451][1],NFT[461141234771010334][1],NFT[461687283706526601][1],NFT[479658978083673225][1],NFT[495790707193506685][1],NFT[499365808956419111][1],NFT[505999006730694465][1],NFT[556969948653753574][1],NFT[558552290029281661][1],SRM[37.770455400000000000],SRM_LOCKED[315.267897120000000000],TSLA[0.047148840000000000],USD[1073.615912671557074100000000] |
| 01908605 | USDT[0.650497230000000000] |
| 01908610 | BTC[0.901831652625000000] |
| 01908613 | SOL[0.109978000000000000],USD[31.080000000000000000] |
| 01908629 | USD[0.700000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01908633 | BTC[0.00000000019988800],DOGE[1.00000000000000000],ETH[0.00000000063470400],FTT[0.00003000000000000],LUNA2[0.000952137751500000],LUNA2_LOCKED[0.00222165475300000],LUNC[207.33000000000000000],SOL[0.00000541000000000],UNI[0.03241751700000000],USD[0.00822726460773290],USDT[0.10148228941061300] |
| 01908634 | BNB[0.00000000039577020],MATIC[0.00000000040500000],SOL[0.00000000016207640],USD[0.00000000099585998] |
| 01908636 | KIN[1.00000000000000000],MATIC[4.93974734000000000],SLP[1824.21313955428868960],TRX[1.00000000000000000],USD[1.10623582938254310],USDT[0.21351189000000000],XRP[4.70677358000000000] |
| 01908637 | GOG[0.00000000081865200],USD[0.00198797050000000] |
| 01908638 | USD[0.00000946820256600] |
| 01908639 | USDT[24.59102845720325583] |
| 01908640 | POLIS[262.40000000000000000],USD[0.57354050725000000],USDT[0.00000000042141660] |
| 01908644 | BTC[0.00005456062498787],LTC[0.00000000071143312],TRX[0.00000000011812374],USD[0.00000010402372200],USDT[0.00000000050150133] |
| 01908653 | GBP[25.00000000000000000] |
| 01908657 | USDT[0.00000000282500000] |
| 01908658 | BTC[0.00000000060000000],DOGE[15.00000000000000000],SOL[0.00378920000000000],TRX[0.00000005000000000],USD[105.47342085226423130000000000],USDT[0.00000000071943762] |
| 01908665 | USD[0.02526582800000000],USDT[0.08350388900000000] |
| 01908667 | ATLAS[115.58895582000000000],BTC[0.00074731000000000],DENT[1.00000000000000000],FTT[0.19675255000000000],KIN[4.00000000000000000],SOL[0.30987166000000000],TULIP[1.20037347000000000],USD[0.00000509993693800] |
| 01908672 | ETH[0.00000000306132800],ETHW[0.00000013061328000],SOL[0.00000000050000000],USD[0.00000130612426] |
| 01908673 | NFT[383666815861764679][1],TRX[0.00000010000000000],USDT[0.53590052000000000] |
| 01908675 | TRX[0.00000900000000000],USDT[0.73613409262500000] |
| 01908676 | ATLAS[2124.57121192321886447],BAO[942.40000000000000000],BTC[0.00001120400000000],CEL[0.02478000000000000],CRO[679.67600000000000000],FIDA[0.02830199000000000],HNT[0.09196000000000000],KIN[30000.00000000000000000],POLIS[0.02280098272794121],RAMP[7.99840000000000000],TRX[0.00001000000000000],USD[0.03966261130968571],USDT[0.00859350859133621] |
| 01908681 | AURY[1.00000000000000000],USD[1.94552777300000000] |
| 01908684 | SOL[0.00000009605200041],TRX[0.00000100000000000],USD[0.00000001937036440],USDT[0.00000000053845251] |
| 01908686 | MANA[56.40340200000000000],MER[717.85640000000000000],RAY[65.12307461000000000],SHIB[1067581.96031216000000000],SRM[31.00000000000000000],USD[15.81036655000000000],XRP[1401.60000000000000000] |
| 01908688 | BNB[0.00682560000000000],USDT[0.13081216500000000] |
| 01908693 | 1INCH[0.59264000000000000],ALEPH[14.00000000000000000],ALICE[0.32339500000000000],ALPHA[358.66313445959973440],ATLAS[8.17427596000000000],AUDIO[1.42762818500000000],AURY[1.00000000000000000],AXS[0.01890491987700000],BADGER[14.88215330000000000],BAL[10.67000000000000000],BNB[0.00000000082000000],BTC[0.01224048140617500],CHZ[68.80870000184600000],DYDX[0.09669300000000000],ENJS.92400000000000000],FTM[824.11418780000000000],FTT[0.09979100000000000],GALA[479.90880000000000000],GRT[405.34440526275000000],HGET[7.59912457500000000],MX[10.70000000000000000],KNN[499907.85000000000000000],LINA2[21.75603447190000000],LUNA2_LOCKED[0.09741376780000000],LRC[382380.20342540000000000],MANA[66.92400000000000000],MATIC[9.92400000000000000],NEAR[108.25648863950641][1],NFT[3704.13568938415609][1],NFT[3109433357982391763][1],NFT[3109383706772070][1],NFT[3160636433354621101][1],NFT[3231306532762041][1],NFT[326953045563656638][1],NFT[3364321677443534771][1],NFT[3431150053115315601][1],NFT[3496321083160837601][1],NFT[3927504618804616881][1],NFT[3978863875829464331][1],NFT[4014049612807049401][1],NFT[4061054603390999][1],NFT[4275313381198119036][1],NFT[4325200556122209990][1],NFT[4708915606724562561][1],NFT[4925427889462446836][1],NFT[5053738142704206701][1],NFT[5456196101619788681][1],NFT[5519696003114619593][1],NFT[5538958964511159489][1],NFT[5758293099545262461][1],POLIS[0.10348526500000000],RAY[32.67411820000000000],RUNE[0.10153284400000000],SAND[30.84021000000000000],SNY[5.00000000000000000],SOL[19.57599430891961000],SPELL[2114.01170000000000000],SRM[50.69871850000000000],SUSHI[0.75457300000000000],TRX[0.57558000000000000],TULIP[1.43788349000000000],UNI[5.84988180000000000],USD[1.22287891533960901] |
| 01908702 | SOL[0.00000000013220000] |
| 01908708 | LUNA2[0.04269690134000000],LUNA2_LOCKED[0.00996261031200000],LUNC[929.73401600000000000],TRX[1.00003000000000000],USD[0.00714032480000000],USDT[0.00000000012233743] |
| 01908710 | BTC[0.06286700000000000],FTT[5.29979100000000000],SPELL[9029.69225940000000000],TRX[0.00000100000000000],USDT[0.50.95736642000000000],USDT[0.00000000019529790] |
| 01908714 | ATLAS[1030.00000000000000000],USD[0.35087763450000000] |
| 01908716 | AVAX[7.36863618000000000],BAND[22.50306917934075000],BTC[0.04639146140000000],DOGE[0.90500000000000000],ETH[0.93983045540000000],ETHW[0.93983045540000000],FTM[33.99354000000000000],IMX[21.49596630000000000],MANA[36.99297000000000000],SAND[23.95544000000000000],SHIB[899772.00000000000000000],SOL[3.90927368700000000],USD[143.60284142381750000],USDT[243.27264176592814751] |
| 01908718 | BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.00000000003734400] |
| 01908720 | 1INCH[0.99335000000000000],USD[130.45815945589771060] |
| 01908725 | AAVE[0.51265929393500000],APE[0.28779291678653][K],AURY[0.00000000157427660],BNB[0.00000001000000000],BTC[0.00383442286768000],CHZ[44.82950372000000000],DOT[4.59998159000000000],ETH[0.01033648000000000],ETHW[0.01033648000000000],FTT[0.00000026961904],GALA[107.26155587926400000],LUNA2[0.09727981714000000],LUNA2_LOCKED[0.02898624000000000],MATIC[0.00000005600000000],POLIS[26.13718419448330000],SAND[0.00000371727742070],TRX[838.00765644080000000],UNI3.10985809520000000],USD[0.00011590880873316] |
| 01908726 | AGLD[9.82316829000000000],NFT[3206172974574205532][1],USDT[0.00000000979760095] |
| 01908729 | ATLAS[0.00000007750000],BAO[7.00000000000000000],CEL[0.00000000044000000],DENT[4.00000000000000000],EUR[0.00000000018760362],FTT[0.00000000356125][KIN[11.00000000000000000],POLIS[0.00158976027000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000231347916] |
| 01908730 | ETH[0.00000009823923721],GENE[0.00000000019000000],NFT[3470660631991892184][1],NFT[4375965287855504661][1],SOL[0.00000000003000000],TRX[0.00000100000000000],USD[0.47429066882522161],USDT[0.00000006274304415] |
| 01908731 | USD[0.00000070015216164] |
| 01908735 | ATLAS[390.00000000000000000],DYDX[1.90000000000000000],SRM[2.87649837000000000],STEP[38.49853700000000000],SUSHI[7.00000000000000000],TRX[0.00000100000000000],USD[2.74961398926947051],USDT[0.00000004673683466] |
| 01908736 | AVAX[0.00000000147420330],LINA[7.78340406000000000],NFT[3267243025265135370][1],NFT[5073602560530032111][1],NFT[5366950147303533000][1],SOL[0.00000000687840001],USD[0.00000001542601300],USDT[0.00000000004179920] |
| 01908740 | FTT[0.10328899169485860],INDI_EO_TICKET[2.00000000000000000],MANA[3.84036059000000000],SRM_LOCKED[31.84426129000000000],USD[0.00256379053354540],USDT[0.00000004375000000] |
| 01908743 | BNB[0.00000000080653840],ETH[0.00000002973864],USD[-0.00086626911911890],USDT[0.01910506700000000] |
| 01908744 | TRX[0.00010000000000000] |
| 01908745 | COPE[10.01253949000000000],FTT[1.00000000000000000],RAY[3.20255144000000000],SRM[5.29654769000000000],SRM_LOCKED[0.10815931000000000],STEP[19.18937093000000000],TRX[0.00001000000000000],USD[3.60503814000000000],USDT[0.00000020309976] |
| 01908747 | BTC[0.16690708929185000],ETH[2.35878252613649200],ETHW[0.00036864640000000],FTT[5.99915233000000000],LUNA2[0.00000170427680000],LUNA2_LOCKED[0.00993375293110000],LUNC[87.14000000000000000],MATIC[19.96760000000000000],SOL[0.00000008000000000],USD[1104.18891040183761260],USDT[0.00306790000000000] |
| 01908748 | USD[30.00000000000000000] |
| 01908752 | FTT[1.99980000000000000],TONCOIN[14.00000000000000000],TRX[0.00001000000000000] |
| 01908753 | ATLAS[30.00000000000000000],BTC[0.00085382800000000],POLIS[5.00000000000000000],USD[4.18941339375000000] |
| 01908760 | NFT[10000000000000],USD[0.00000000212266408],USDT[0.00000058815714] |
| 01908766 | SPELL[97.26000000000000000],USD[0.00000003144907][USDT[0.00000027652560] |
| 01908768 | SOL[0.00000002250600] |
| 01908770 | BTC[0.00026074720000000],DOGE[12.99740000000000000],FTT[1.10000000000000000],TRX[657.24899000000000000],USD[0.05686746800000000] |
| 01908772 | BNB[0.00000000100000000],BTC[0.00000007500000000],ETH[0.01428750750000000],ETHW[5.01428750000000000],SOL[0.00000005000000000],USD[99244.99750900165216031],USDT[0.00000009610215],XRP[27084.13996000000000000] |
| 01908773 | USD[0.00000072137300] |
| 01908778 | BTC[0.01698577019308711],CRO[0.00000000873404261],LUNA2[1.30691404700000000],LUNA2_LOCKED[3.04946610900000000],SOL[0.00000000353293311],USD[0.00000081040358][USDT[0.00000008116568],USTC[185.00000000000000000] |
| 01908782 | ATLAS[2183.03160000000000000],USD[0.12288594815879965][USDT[0.00373059393913255] |
| 01908783 | KIN[4811.00000000000000000] |
| 01908784 | FTT[15.58058414000000000],USD[998.53532849000000000],USDT[0.00000017069541] |
| 01908785 | IMX[0.03376000000000000],USD[-0.03095254373310],USDT[0.44000000000000000] |
| 01908790 | USD[0.20229617450000000] |
| 01908794 | USD[0.02229617450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01908797 | BTC[0.00007631727167900],FTT[27.59760410000000000],XRP[0.75000000000000000] |
| 01908801 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.00000250000000000],FTT[25.012331750000000000],KIN[2.00000000000000000],NFT (29308073959273573000)[1],NFT (35360909675639091830)[1],NFT (48624574403773984940)[1],RSR[1.00000000000000000],TONCOIN[4618.091658130000000000],TRX[1.00001070000000000],USD[0.705761668950000000],USDT[0.00000001258127470] |
| 01908805 | TRX[0.00000400000000000],USD[0.296052787320251900],USDT[0.000001214395651 0] |
| 01908809 | ETH[0.364930650000000000],ETHW[0.364930650000000000],LINK[103.480335000000000000],SOL[23.009162100000000000],USD[10.186932310000000000],XRP[3394.354950000000000000] |
| 01908813 | ETH[0.008000000000000000],USD[0.853715649000000000],USDT[0.000000005020000 00] |
| 01908816 | USD[14711.692515870000000000] |
| 01908819 | USD[0.398911230000000000] |
| 01908820 | BTC[0.268575139200000000],ETH[0.634268647723070000],ETHW[0.634268647723070000],EUR[0.000000095507651],FTT[0.210651642322542390],LEO[0.000000044590842],LUNA2[0.003221424090000000],LUNA2_LOCKED[0.007516656209000000],RAY[0.006317355163577000],SOL[0.004033789901510000],TUSD[36.890705760000000000],UNI[90.636563437004251710],USD[5.260454485751698600],USTC[0.456008147577457200] |
| 01908823 | UBXT[1.00000000000000000],USD[0.000000006118694] |
| 01908825 | BTC[0.000000060029000000],USD[15.326227920700000000] |
| 01908826 | BCHBULL[45146.392902220000000000],DOGEBULL[20.037050000000000000],USD[0.040532152500000000],XRPBULL[180772.021263390000000000] |
| 01908827 | SOL[0.000000093000000000] |
| 01908828 | USD[0.003150556023262600],USDT[0.000000007555195500] |
| 01908835 | BTC[0.000000080000000000],USD[27.855393084071389000] |
| 01908839 | USD[509.735235000000000000] |
| 01908843 | AAVE[0.010000000000000000],ALPHA[17.000000000000000000],AURY[1.00000000000000000],AXS[0.099980000000000000],BADGER[0.839800000000000000],BAL[0.240000000000000000],BTC[0.000200000000000000],COMP[0.016600000000000000],ETH[0.002999400000000000],ETHW[0.002999400000000000],FTM[44.00000000000000000],HNT[0.399920000000000000],IMX[1.100000000000000000],LINK[0.399980000000000000],MNGO[1.80000000000000000],PERP[1.29990000000000000],SNX[0.599820000000000000],SPELL[500.00000000000000000],SUSHI[1.00000000000000000],UNI[4.00000000000000000],USD[0.574814675456986 4],USDT[0.002026000000000000] |
| 01908844 | BNB[1.778117245367310 5],BTC[0.362891842802685],DAI[0.00000003456142],ETH[0.009693123810192],EUR[1.470931108456117 6],FTT[4.146644260000000],MATIC[0.00000065590599],USD[0.041743760305863],USDT[0.00000013302816 5],USTC[0.00000006253200 0] |
| 01908845 | BNB[0.000000044000000],SOL[0.000000021715331],USD[0.000000122126965],USDT[0.089490200000000] |
| 01908848 | BTC[0.000000020000000],USD[0.000000017642842],USDT[0.002723429686403 0] |
| 01908849 | BNB[0.000000073881618],ETH[0.038995200000000],ETHW[0.038995200000000],LUNA2[0.812345784700000],LUNA2_LOCKED[1.895473498000000],LUNC[176890.044922000000000],REN[98.00000000000000],SPELL[14797.040000000000000],USD[178.445584030789164 3],USDT[0.000000085909730] |
| 01908852 | ATLAS[2552.708191366183854 2],AUDIO[0.000000061882903],KIN[0.000000048888926],MATIC[0.000000089867666],OXY[5632.000000006018765],SAND[0.000000040626815],SPELL[0.000000005863000 0],SRM[228.481591267174542 2],SRM_LOCKED[0.043994880000000],USD[0.012616842787500 0],YGG[28.534603922920670 4] |
| 01908854 | USD[0.833901731625156 3] |
| 01908855 | TRX[0.000002000000000],USD[0.230781398800000],USDT[0.000000085417696] |
| 01908859 | FTM[50.978000000000000],MATIC[142.659583850000000],MNGO[1419.862000000000000],RAY[54.811808667520000],USD[3.268112861500000],USDT[0.000000109247308] |
| 01908860 | CHF[0.002746560000000],ETHW[0.000620350000000],EUR[1157.383609651800000],FTT[27.695014000000000],SUN[362.566416780000000],TRX[0.000018000000000],USD[0.000009049462075 0],USDT[0.007121004360512 0] |
| 01908861 | SOL[0.003330000000000],USD[0.198493090500000] |
| 01908866 | NFT (41323251278858479 3)[1],USD[0.000000022492962] |
| 01908869 | FTT[0.015000000000000],USD[0.088147157012500 0],USDT[0.000000006700000] |
| 01908871 | ATLAS[19.824900000000000],USD[81.342496179162500] |
| 01908872 | DOGE[0.364004600000000],SOL[0.001752150000000],STEP[0.00000005469625 7],USD[2.783777374665216 0],USDT[0.002031562000000] |
| 01908873 | BTC[0.00004141084266 37],ETH[0.00078214500000 00],ETHW[0.00078214500000 00],EUR[0.000000007000000],FTT[150.700000000000000],LUNA2[0.189038887800000 0],LUNA2_LOCKED[0.441090738200000 0],LUNC[41163.61581705000000 00],SRM[22.061149020000000 0],SRM_LOCKED[869.83117801000000 00],USD[0.650585825630774 6],USDT[1.339793327000000] |
| 01908879 | AVAX[0.000000023026731],ETH[0.000000005000000],FTT[0.095592090000000],LUNA2[0.000220897808900 0],LUNA2_LOCKED[0.000514782208000 0],LUNC[48.100962968000000 0],MSOL[0.000000000000000],NFT (36465997715478613 2)[1],RAY[0.000000005996720 0],STEP[0.000000020000000],USD[34.718328864536205],USDT[0.000000020548860] |
| 01908881 | ETH[2.100228240000000],EUR[0.000003850676686],FTT[8.00000000000000 0],USD[24.125897923523843 0],USDT[0.000139307946792] |
| 01908886 | ETH[236.066403596876000 0],BAO[5.00000000000000 00],BF_POINT[200.000000000000000],CRO[47.938273735701896 4],DFL[84.314079796628000 0],ETH[0.000270200000000],ETHW[0.000270200000000],GALA[197.954666471760000 0],KIN[5.00000000000000 00],LTC[1.080489290000000 0],SHIB[608160.374824319769000 0],SOL[0.965767610000000 00],SPELL[1046.134687005000000 0],SRM[5.026208631000000 00],STEP[44.138441169145000 0],TLM[118.691451992500000 0],TRX[180.567795919000000 0],XRP[201.389152380000000 0] |
| 01908887 | NFT (28969591779902696 0)[1],NFT (41097520983884052 0)[1],NFT (53079885717892237 2)[1],SRM[1.695946150000000 0],SRM_LOCKED[13.42405385000000 00] |
| 01908889 | USD[25.000000000000000] |
| 01908890 | TRX[0.000001000000000],USDT[0.000000005907348] |
| 01908891 | USD[0.000003508789445 9] |
| 01908892 | BTC[0.000000012700000],USD[0.006789047411221 2] |
| 01908895 | USDT[0.003718624007540] |
| 01908896 | LUNA2[0.000000223384108 8],LUNA2_LOCKED[0.000000521229587 2],LUNC[0.048642360000000 0],TRX[0.000001000000000],USD[0.000000006867945 6],USDT[0.000000001989437 8] |
| 01908899 | AVAX[0.000000048400000],BTC[0.000093830000000],ETHW[0.000994800000000],LUNA2[0.002310058882000 0],LUNA2_LOCKED[0.005390137392000 0],USD[0.000000020000000],USTC[0.327000000000000 0] |
| 01908900 | ENJ[544.935970000000000],FTM[3060.187750000000000],IMX[192.484173000000000],MANA[272.820830000000000],SAND[324.947940000000000],USD[256.406024809500000] |
| 01908901 | ATLAS[125.727261230000000],USDT[0.000000013215042] |
| 01908906 | MNGO[629.880300000000000],RAY[21.050400000000000],STEP[772.874858000000000],TRX[0.000001000000000],USD[0.000000047943 76],USDT[0.000000039918286] |
| 01908907 | KIN[2.000000000000000],NFT (34753211943145850 1)[1],NFT (47647957685126994 5)[1],NFT (49759528668147811 3)[1],USD[0.000000145030161] |
| 01908908 | BUSD[14055.628230170000000],LUNA2[0.000000023861996 6],LUNA2_LOCKED[0.000000005677992 1],LUNC[0.005196000000000 0],NFT (36363496398735208 6)[1],TRX[0.000120000000000 0],USD[-0.000000000147987 0],USDT[0.004909275000000] |
| 01908909 | BTC[0.000000028965966],FTT[0.000000002666765],USD[22.243367488000810 0],USDT[0.000000008474369 9] |
| 01908910 | USD[0.584160305000000 0] |
| 01908912 | AURY[1.217910000000000],STEP[102.900000000000000],USD[0.000018068770197] |
| 01908913 | USDT[0.000019127264084] |
| 01908915 | BTC[0.000000068100000],FTT[0.000000009585360 0],IMX[0.041660000000000],USD[1.653959260663338 6],USDT[0.000000007749907 6] |
| 01908916 | MNGO[8.559800000000000],USD[1.000000005000000] |
| 01908917 | ETH[0.000000048778960],SOL[0.000000024000000],USD[0.000181691054761] |
| 01908921 | ETH[0.000000100000000],FTT[0.004555000000000],HXRO[0.252600000000000 0],REN[0.645000000000000 0],SOL[0.000001000000000],TRX[0.000001000000000],USD[0.280448464900000 0],USDT[0.000000085000000] |
| 01908922 | BTC[0.000041600000000],FTM[30.997530000000000],FTT[0.488307671717551 6],MATIC[17.998653694035150 0],SOL[0.140000000000000],USD[0.000000014403166],USDT[0.000000012297421] |
| 01908923 | FTT[0.077775600000000],USD[0.000000009600000] |
| 01908931 | BTC[0.000000006200000],USD[0.004031720165687 0],USDT[0.000000055404312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01908936 | EUR[0.0000000073175944],KIN[1.00000000000000000],MBS[27.7522142800000000] |
| 01908940 | BAO[8.00000000000000000],KIN[3.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000157426] |
| 01908943 | AKRO[11.00000000000000000],ATLAS[1650.3522711800000000],AUD[2.8741725175871102],AVAX[0.0514244100000000],BAO[191.00000000000000000],BF_POINT[400.00000000000000000],BTC[0.0000006000000000],DENT[8.00000000000000000],DODO[94.6103565100000000],FTT[0.7039510000000000],KIN[173.00000000000000000],LINK[0.0005116200000000],LTC[0.0446073300000000],LUNA2[0.0081783244610000],LUNA_LOCKED[0.0019082757080000],LUNC[178.0847370000000000],MANA[52.7761413100000000],MBS[14.0079429800000000],RSR[5.00000000000000000],SAND[4.7108263500000000],SECO[1.0515780800000000],SLP[8.0790958800000000],SNX[0.0017859000000000],SOL[0.0979305800000000],STMX[226.9616438400000000],TLM[104.9276502900000000],TRX[2.0298246400000000],UBXT[10.00000000000000000],USDT[0.0000000112255400],FTT[0.00000000069024179],NEAR[0.00000000408616],SOL[0.00000007901578],SRM[0.0000000095834291],USD[0.0000000556331518],USDT[0.00000001394303 8] |
| 01908949 | BULL[0.00000006600000],ETHBULL[0.0000000600000000],TRX[0.00001000000000],USD[0.0000000705371221],USDT[0.0000000098192527] |
| 01908956 | AVAX[0.00000000043404290],ETH[0.00000001248198 05],LUNA2[0.9733375842000000],LUNA2_LOCKED[0.2711210300000000],LUNC[0.00000000600000000],MATIC[0.00000005300000000],SOL[0.0000000083229224],USDT[0.0000002107289463] |
| 01908957 | SRM[2.38407081000000000],SRM_LOCKED[18.6159291900000000] |
| 01908958 | USD[0.4790763589220832],USDT[0.00000000081658116] |
| 01908960 | USD[191.8783430329000000000000] |
| 01908963 | BTC[0.00000000064035182],CHZ[230.0000000000000000],DOGE[0.0000000053449000],ETH[15.1254676711608300],ETHW[13.3006363056306700],GALA[1580.0000000000000000],GBP[0.0000000042312484],MANA[685.0000000000000000],SOL[0.0000000040334600],USD[1.5677099265636328] |
| 01908968 | ETH[4.6259160121596147],ETHW[0.5633753380116868],RAY[0.0000000066793731],SUSHI[0.0000000075849600],USD[0.3492956456364913] |
| 01908969 | THETABULL[1.2720000000000000],USD[0.0352446200000000] |
| 01908971 | BTC[0.0640956762383200],DOGE[199.9977550600000000],ETH[0.1797448235640164],ETHW[0.0000000934560200],JST[40.00000000000000000],SOL[1.66000000000000000],USD[-39.1928049308846056] |
| 01908972 | APT[27.0858849800000000],BAT[1.00000000000000000],BTC[0.00001050000000],DOGE[1828.4773248600000000],ETH[0.0000123400000000],ETHW[1.3492285077127590],FTT[9.9835300000000000],MATIC[0.00000002610200],SOL[0.00005000000000],TRX[0.00004100000000],USD[1.4216453203649335],USDT[1.1623099140906 0] |
| 01908973 | BTC[0.0115575200000000],ETH[0.0839900000000000],ETHW[0.0839900000000000],SOL[2.5598200000000000],USD[4.5405200250000000] |
| 01908974 | AKRO[1.00000000000000000],BTC[1.1176844700000000],DENT[1.00000000000000000],ETH[6.2008008000000000],ETHW[6.2003178900000000],USD[0.0000063838163224] |
| 01908975 | DYDX[0.0015800000000000],SRM[0.5610000000000000],USD[2.1862088894289789],USDT[6.8693237135021060] |
| 01908978 | SGD[0.6049653600000000],USD[0.0000000623310 64] |
| 01908980 | ETH[0.0000001300000000] |
| 01908984 | ETH[0.0000932826803430 0],USD[0.8375363415000000] |
| 01908986 | NFT [304016357031362495][1],NFT [475120022876207808][1],USD[0.0357527759294306],USDT[0.0000000010885614] |
| 01908987 | APT[0.00000000258300 00],AVAX[0.00000000145135436],BNB[0.00000001191355 19],BTC[0.0000000019211966],CRO[0.0000000919000000],ETH[0.0000000716379 59],ETHW[0.0000000262360 66],FIDA[0.0000000010000000],KIN[0.00000000602563 05],LTC[0.0002210632750000],MATIC[0.0000004025000000],NFT [442016097438691817][1],NFT [466461766128174697][1],NFT [506238172465205519][1],SHIB[0.0000000012000000],SOL[0.0000000058945261],TRX[0.0001400308037 26],USDT[0.0383780093997 29],USDT[0.5855082338976 4],XRP[0.0000000084235894] |
| 01908988 | USD[0.0000016790409182],USDT[0.0000003779179570 3] |
| 01908991 | TRX[0.00001000000000 00],USD[0.8923388637850000],USDT[0.0029160000000000] |
| 01908992 | BCH[0.0000000279855 00],BNB[0.0000000010314100],DOGE[0.0000000087059100],ETH[0.0000000676863 00],FTT[0.000000002841 7937],HT[0.0000000542831 56],NFT [426229429799214911][1],NFT [452639163203664861][1],NFT [482584292353313451][1],SRM[0.4811162500000000],USD[1.0221800415160681],USDT[0.000000027616700] |
| 01908993 | EUR[0.1375969900000000],TRX[0.00001000000000],USDT[0.00000000858168] |
| 01909000 | USD[2.6599827624220832] |
| 01909001 | SECO[0.00000000050000 00],SOL[0.0000001093602 72],STEP[0.0000000066592253],TRX[0.0000010000000000],USD[0.0000001894944 01],USDT[0.0000015418048004] |
| 01909003 | BNB[0.0000003864204],MATIC[0.0000000218000 00],SOL[0.0000000630907 00],USD[0.0000000061452386],USDT[0.0000011468760851] |
| 01909004 | HXRO[104.0000000000000000],TRX[0.0000010000000000],USDT[0.1139250160000000] |
| 01909006 | EUR[0.00000008077869 0],SOL[0.0000000058283471],TRX[0.0000013047772 56],USDT[0.0000000030557849] |
| 01909007 | TRX[0.2803400000000000],USD[26.3462469374652740] |
| 01909010 | TRX[0.00001000000000 00],USDT[0.9762173600000000] |
| 01909012 | AURY[3.0000000000000000],POLIS[30.0000000000000000],TRX[0.0000010000000000],USD[0.7894854297500000],USDT[0.0000000046242558] |
| 01909014 | USD[25.00000000000000 00] |
| 01909015 | USD[0.0000002144878 68] |
| 01909019 | GENE[34.00000000000000 00],GOG[233.00000000000000000],IMX[75.6806318100000000],POLIS[68.9000000000000000],SOL[0.00000000012000 00],USD[258.5253896786504052] |
| 01909021 | DOGE[19.00000000000000 00],ETH[0.0290000000000000],ETHW[0.0290000000000000],FTT[0.0075320479200000],GALA[80.00000000000000000],KIN[100000.00000000000000000],MANA[5.00000000000000000],MATIC[30.00000000000000000],SAND[10.00000000000000000],USD[0.0362348231000000],XRP[13.00000000000000000] |
| 01909022 | EUR[0.00000000055223566] |
| 01909023 | AUD[157.2363456500000000],USD[83.9196888124159731] |
| 01909025 | TRX[0.00001000000000 00],USD[0.0000000072272232],USDT[0.00000000678011 52] |
| 01909027 | AKRO[1.00000000000000000],BNB[0.0000041500000000],CRO[202.9228440900000000],FTM[0.0013360400000000],NFT [489256918724437240][1],NFT [513650919617788294][1],NFT [533091539773309915][1],UBXT[1.00000000000000000],USD[487.9346558357085089],USDT[0.0000000114749023] |
| 01909030 | BNB[0.0000000048061623],BTC[0.00002000000000 00],DOGE[0.5616385712354000],USD[1.4969176204847226],USDT[0.0000000036408203],XRP[0.9952500000000000] |
| 01909031 | SOL[0.00000000242402 40],USD[0.0000003756868394] |
| 01909034 | EOSBULL[1500141.99036631000000 00] |
| 01909036 | ATLAS[9.4224000000000000],POLIS[0.0800500000000000],USD[0.0141388888131010],USDT[0.2097755568514770] |
| 01909037 | EUR[0.00000003553656],TRX[0.00000300000000000],USD[1.7556157741497284] |
| 01909038 | BTC[0.00000004299600 0],ETH[0.0000001722500],EUR[1555.8360169564400 880],FTT[0.0047400992071280],USD[0.0000000154347737],USDT[0.0000000122888429] |
| 01909046 | BTC[0.0646756205739119],USD[0.6369518579408641],USDT[0.0000001048334 74] |
| 01909047 | BNB[0.0000002000000000],SOL[0.0000001009400000],USD[0.0000000063656746],USDT[0.0000017281182661] |
| 01909048 | ATLAS[800.0000000000000000],AVAX[0.0840334694313718],BTC[-0.0000343007434302],ETH[0.00000000150496 54],FTT[0.9000000000000000],GOG[49.00000000000000000],RAY[24.2235615600000000],RUNE[29.80000000000000000],SAND[9.00000000000000000],SOL[0.0000405858595435 4],SPELL[9500.00000000000000000],SRM[57.1065443400000000],SRM_LOCKED[0.934894 8800000000],USD[6.7634096560650931],USDT[60.2229490364867 82] |
| 01909052 | USD[0.0000000051706312],USDT[0.0000000017538076] |
| 01909055 | BTC[0.00000006680000 0],FTT[0.0122986675911594],LUNA2[0.1436863719000000],LUNA2_LOCKED[0.3352682011000000],LUNC[31288.0100000000000000],MATIC[128.5382441000000000],POLIS[0.0144360000000000],USD[0.0000124186170 56] |
| 01909061 | AVAX[7.9212270750973200],BNB[0.0000001707322 2],BOBA[32.2000000000000000],BTC[0.0000000753879 64],ETH[0.2565138831288559],ETHW[0.2542800336657859],FIDA[41.0000000000000000],FTT[0.0990000180519714],OMG[9.8261335750000000],SHIB[0.0000000091635887],SLP[0.0000000051049000],SOL[6.2282942093113665],SRM[0.0083027200000000],SRM_LOCKED[0.0383910700000000],STEP[0.0000000596364548],USD[0.5450069276361006],USDT[0.9418540677281518] |
| 01909062 | ADABULL[0.0145970800000000],LINKBULL[8.1000000000000000],TRX[0.0000010000000000],TRXBULL[16.1000000000000000],USD[0.0561663110000000],USDT[0.0000001054096608],VETBULL[9.6000000000000000] |
| 01909065 | TRX[0.1292000000000000],USD[0.0000017998610520] |
| 01909066 | USDT[0.0000110993787920] |
| 01909067 | AVAX[0.1321357700000000],BAND[6.5006002300000000],BTC[0.0000001000000000],DYDX[31.1644699000000000],ETH[0.0000001000000000],GRT[391.4514240000000000],HNT[1.2040519200000000],UNI[2.8893710000000000],USD[0.0000001222855974],USDT[0.0072368615984356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01909068 | USD[0.0024364350000000],USDT[0.0048910000000000] |
| 01909072 | BTC[0.0007791000000000],ETH[0.4454514600000000],ETHW[0.4454514600000000],FTT[150.0451345500000000],LUNA2[1.4128800500000000],LUNA2_LOCKED[3.2967201180000000],USDT[1474.9115357431454104],USTC[200.0000000000000000] |
| 01909073 | ATLAS[500.0000000000000000],AXS[1.0000000000000000],BTC[0.0067029370000000],DOGE[1237.5377300000000000],FTT[0.0393414696832800],LUNA2.00[2.0020663611570000],LUNA2_LOCKED[0.0048215093660000],LUNC[449.9544924000000000],NFT[309086293735070410][1],NFT[320880637011231187][1],NFT[327215362653713321][1],NFT[335234809710529507][1],NFT[342400891813075101][1],NFT[350808088672244469][1],NFT[362079385553644345][1],NFT[363005894276522853][1],NFT[374595994809591535][1],NFT[421475475481352588][1],NFT[449061731019183321][1],NFT[457637428392038323][1],NFT[478695164030974414][1],NFT[486393750125893353][1],NFT[499063093677363596][1],NFT[501993528518522906][1],NFT[509494859894174999][1],NFT[517676325210587444][1],NFT[534057652989566212][1],NFT[541793579479265609][1],NFT[547700410024580601][1],NFT[566312022614795061][1],NFT[572258465325676957][1],SHIB[199696.0000000000000000],SOL[3.4793464000000000],TSLA[0.1498710000000000],TULIP[3.3997340000000000],USD[0.0143950160875000] |
| 01909075 | ATLAS[7.8166057500000000],GRT[0.9270000000000000],RSR[103038.8417000000000000],SPELL[72900.0000000000000000],USD[0.3219200917866480],USDT[0.0000000001704050] |
| 01909077 | USD[25.0000000000000000] |
| 01909082 | USD[172.7528280400000000] |
| 01909084 | USD[-0.0000000001449219],USDT[0.0000000190838156] |
| 01909085 | POLIS[85.0000000000000000],USD[0.0016469762045790],USDT[0.0000000044868586] |
| 01909087 | BTC[0.0000000126142198],BULL[0.0000001460000000],BUSD[11744.7020962300000000],ETH[0.0000000004000000],ETHBULL[0.0000003000000000],EUR[0.0000000018623316],FTT[25.0224910559051910],LUNA2[2.7283913550000000],LUNA2_LOCKED[6.3662464950000000],TRX[37.9927800000000000],USD[0.0000000129408779],USDC[1.2000000000000000],USDT[0.0000000001173400] |
| 01909088 | BTC[0.0000000667536500],USD[0.4779298590908916] |
| 01909090 | ATLAS[16535.0037000000000000],DFL[8139.5342000000000000],USD[0.0000000098974117] |
| 01909091 | USD[2.4324453702000000] |
| 01909099 | ETH[0.0000000282609270],SOL[0.0000002114884950],USD[1.4413152166111389000000000],USDT[0.0000000011401593],XRP[0.0000000037660738] |
| 01909100 | ALTBULL[15.0086445100000000],BULL[0.0665657386000000],IMX[46.7000000000000000],SLP[8566.8422000000000000],USD[0.0529406167975000],USDT[0.3771738712400000],XRP[393.0000000000000000] |
| 01909101 | BTC[0.0464754702085714],COMP[0.2500000000000000],DYDX[5.0000000000000000],ETH[0.1000000603500000],ETHW[0.1000000603500000],LINK[0.0000000009228577],LTC[1.0000000018230000],LUNA2[0.1377713430000000],LUNA2_LOCKED[0.3214664670000000],LUNC[30000.0000000974000000],SHIB[200000.0000000000000000],SNX[10.0000000038720000],USD[0.0001397244367604],XRP[50.0000000000000000],ZRX[50.0000000000000000] |
| 01909102 | USD[0.0018296684354872] |
| 01909107 | CRO[9880.0000000000000000],DOT[200.0000000000000000],FTT[74.9857500000000000],LINK[195.6000000000000000],USD[34.9933500000000000],USDT[3.0741344760000000] |
| 01909109 | FTT[0.0000096881534550],RAY[700.0120361800000000],RUNE[0.0025985613789989],SOL[430.1700409403070617],SRM[1000.9512113500000000],SRM_LOCKED[181.4962703700000000],USD[0.0040599652852573] |
| 01909120 | BTC[0.0004260900000000],ETH[0.0073314200000000],ETHW[0.0073314200000000],USD[0.0000553112112690] |
| 01909122 | USD[0.6729480905000000] |
| 01909123 | MNGO[5194.1092706100000000],TRX[1.0000000000000000],USD[0.0000001560271179],USDT[0.0000000003962750] |
| 01909124 | BNB[0.0072121500000000],USDT[1.0235120195000000] |
| 01909125 | BTC[0.0000000002634121],SHIB[0.0000000242160073],SOL[0.0000000195902751],USD[0.0000008745251572],USDT[0.0000000060013940] |
| 01909126 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MANA[0.0000000010000000],RSR[1.0000000000000000],SGD[0.0172077537873870],SOL[0.0000032570000000],USD[0.0000015007530000] |
| 01909127 | EUR[0.0449989532739000],LUNA2[0.0660342981500000],LUNA2_LOCKED[0.1540800290000000],LUNC[14379.1074504000000000],SOL[0.0026942400000000],USD[27.4681729742176088],USDT[0.0000000029924702] |
| 01909130 | ATLAS[1039.9120000000000000],MNGO[370.0000000000000000],NFT[559214910398042887][1],USD[3.4193896882500000] |
| 01909131 | THETABULL[1.1960000000000000],USD[0.0027075684000000],USDT[0.0030300000000000] |
| 01909136 | FTM[1016.8800000000000000],USD[0.9386369100000000] |
| 01909137 | MATIC[0.0000000006210159],USD[0.0830672940922826],USDT[0.0030000000000000] |
| 01909138 | BTC[0.0000000094145000],ETH[0.0180000047382703],ETHW[0.3760000047382703],LUNA2[0.0001624812058000],LUNA2_LOCKED[0.0037912281350000],NFT[427656427183377386][1],SOL[0.0000001000000000],TRX[0.0000100000000000],USD[0.4840004241630869],USDT[0.1612234479890715],USTC[0.0230000000000000] |
| 01909139 | BNB[0.0000000473262800],SOL[0.0000000695692946],USD[0.0000011637102],USDT[0.0000000075335903] |
| 01909142 | BTC[0.0000000085424648],SOL[0.0000000071176000] |
| 01909150 | USD[0.2520398340000000] |
| 01909151 | USD[0.0116923301425882],USDT[0.0000001910664407] |
| 01909153 | FTT[0.0000000319200000],USD[0.3906780424134510],USDT[0.0000000095269629] |
| 01909154 | BNB[2.8530168342000000],BTC[1.2064205020000000],ENJ[4709.1300000000000000],ETHW[23.9861826600000000],LUNA2_LOCKED[377.1276072000000000],LUNC[953.3441010000000000],MATIC[2371.1800000000000000],RUNE[1301.7270000000000000],SUSHI[356.8220000000000000],USD[0.0000000003246833] |
| 01909155 | ASD[1369.8000000000000000],JOE[189.0000000000000000],NFT[316043912639702860][1],RUNE[836.0981773800000000],SPELL[57699.9620000000000000],USD[0.5652465146239948] |
| 01909156 | USDT[0.0000001221939208] |
| 01909158 | FTM[0.0000000005687570],GBP[0.0000000783115203],MBS[0.0000000095722208],USD[0.0000000600930000],XRP[0.0000000002703060] |
| 01909159 | DOGE[14.0000000000000000],HOLY[0.0539411300000000],TRX[0.0000100000000000],USD[0.0089665220225000],USDT[0.0000000018534592] |
| 01909162 | BTC[0.0003790500000000],USD[2.9664267857116512] |
| 01909163 | BNB[0.0099620000000000],BTC[0.0000988600000000],ETH[0.0009810000000000],ETHW[0.0009810000000000],GAL[31.9939200000000000],GMT[99.9810000000000000],MATIC[70.0000000000000000],SOL[2.9994300000000000],USD[0.2200335019500000],USDT[316.0708771701479539] |
| 01909165 | USD[5.0000000000000000] |
| 01909166 | FTM[2531.0000000000000000],GALA[2790.0000000000000000],LTC[0.0066740000000000],SOL[72.9669200000000000],USD[1.1784659450000000] |
| 01909170 | BAT[0.0000000021047753],BTC[0.0000000000000000],DOGE[0.0000000206115400],FTT[0.0000000032900000],RAMP[0.0000000007832415],SAND[0.0000000072457192],SOL[0.0000000027474482],UNI[0.0000000037846308],USD[28.3537275226467070],USDT[0.0065190935995828] |
| 01909171 | DOGE[1034.1249015900000000],SOL[7.1692170100000000],TRX[0.0000100000000000],USD[2.4807023005856271],USDT[0.0000000075018606] |
| 01909178 | BTC[0.0043989170000000],ETH[0.0509859400000000],ETHW[0.0509859400000000],GRT[48.9906900000000000],LINK[2.0996770000000000],LUNA2[0.2275932529000000],LUNA2_LOCKED[0.5310509235000000],LUNC[49558.9100000000000000],SHIB[799696.0000000000000000],USD[0.0000024753711935],USDT[0.0000007696524],XRP[53.0000000000000000] |
| 01909183 | BTC[0.0056000044962200],ETH[0.2140000000000000],ETHW[0.2140000000000000],USD[1.2077909684483490] |
| 01909185 | USD[26.4621584900000000] |
| 01909187 | RAY[0.0578921600000000],SOL[0.0999800000000000],USD[0.0000001325221176] |
| 01909194 | AURY[0.2683335100000000],SOL[0.0000017000000000],USD[0.0000000085926104] |
| 01909199 | BTC[0.0266331100000000],EUR[0.0011718651134627],USD[0.6260124412728140] |
| 01909204 | USDT[0.0000000459411971] |
| 01909205 | AVAX[0.0000000051799733],BTC[0.0104190685776042],CRO[0.0000000718092224],CTX[0.0000000043041943],DOGE[528.6200670900000000],ETH[0.0000000331471600],FTM[3.5594828158248446],FTT[57.6451331653865617],LUNA2[0.3274693988000000],LUNA2_LOCKED[0.7640952638000000],LUNC[1.0549062700000000],MATIC[0.0000000000000000],USD[29.4549400000000000],USDT[0.0000001218436928] |
| 01909206 | USD[1.0070789000000000] |
| 01909209 | ATOM[0.0000000047847837],AVAX[0.0000000008508007],ETH[0.0000000010990564],ETHW[0.0005279800747642],FTT[3.4204028518489290],MATIC[0.0407965764985030],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0094500000000000],USD[0.0000001179386200],USDT[0.0000004180019] |
| 01909211 | MNGO[7.4962000000000000],USD[0.0011037257400000],USDT[0.0000000060913371] |
| 01909212 | COPE[32.0000000000000000],FIDA[7.9971500000000000],POLIS[47.1000000000000000],TRX[0.0000100000000000],USD[0.1616617775630309],USDT[0.0000000069218785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01909213 | BTC[0.000073770000000],SAND[5.000000000000000],TRX[0.000001000000000],USD[-1.1180572775000000],USDT[0.0003225272258025] |
| 01909216 | USD[1.9776085336389095] |
| 01909218 | USDT[0.1561534800000000],USDT[0.0000000071218474] |
| 01909224 | ATLAS[2849.430000000000000],FTT[0.1749761900000000],POLIS[3.600000000000000],TRX[0.000010000000000],USD[0.000004965098500],USDT[0.000000108417044] |
| 01909226 | POLIS[18.100000000000000],USD[0.665144434625000000] |
| 01909227 | TRX[0.000055000000000],USD[1.3719913741624153],USDT[0.0000000112133750] |
| 01909230 | FTM[0.000000071405200],MATIC[0.000000019014800],USD[0.000000072651583],USDT[0.0000001174748311],XRP[0.000000056633801] |
| 01909231 | BULL[0.0048190360000000],ETH[0.000993600000000],ETHW[0.000993600000000],LINKBULL[36.700000000000000],TRX[0.000001000000000],USD[0.6458371903000000],USDT[0.0775574950000000],VETBULL[29.494100000000000] |
| 01909233 | GBP[0.0000000035614400] |
| 01909234 | USD[5.0000000000000000] |
| 01909237 | AMPL[0.0000000155570850],ATLAS[0.0000000087474485],AXS[0.0000000056465700],BNT[0.0000000880446600],BRL[3920.00000000000000000],BRZ[0.0000000895309920],BTC[0.000000010000000],DOT[0.0000000052609056],ETH[0.0000000023500000],EUR[0.0000000699945747],FTT[25.0000000000000000],INDI_IEO_TICKET[2.00000000000000000],OOKS[0.0000001098029141],UNC[0.0000000073891200],PAXG[1.000000000000000],RAY[0.0000000088445600],TRYB[0.0000000022714900],USDS-187.9406474212345913],USDT[0.0000000046159841] |
| 01909240 | AVAX[0.0000000426873 9],BTC[0.0089920198898060],FTT[3.3741006733342858],MATIC[59.993016000000000],SAND[3.000000000000000],SOL[1.2383104400000000],USD[3.0833314350894384] |
| 01909242 | ALGOBULL[10000.00000000000000],ALTBEAR[2000.00000000000000],ATOMBEAR[33000000.00000000000000],ATOMBULL[0.5000000000000000],ETHBEAR[45000000.00000000000000],SUSHIBULL[18700.00000000000000],THETABULL[57.1210000000000000],TRX[0.000001000000000],USD[0.000000120963422],USDT[0.000000003334724634],VETBEAR[0.000000000000000] |
| 01909243 | ATLAS[580.000000000000000],BTC[0.0001376400000000],ETH[0.0003776600000000],POLIS[7.498575000000000],USD[0.0000319529421100] |
| 01909248 | ETH[0.0071122491245836],NFT [381433155616410181](1),USD[3.1894907004247270] |
| 01909249 | AAVE[0.0999815700000000],ALICE[0.6998709900000000],ATLAS[99.990500000000000],BAND[1.0997972700000000],BTC[0.0017996682600000],CHZ[9.9981570000000000],COPE[4.9990728000000000],DENT[199.962000000000000],DOGE[39.9926280000000000],ENJ[4.9990785000000000],ETH[0.0329939181000000],ETHW[0.0329939181000000],FRONT[9.9981570000000000],FTM[11.9977884000000000],FTT[14.8990855300000000],GT[2.9994357000000000],MAPS[0.9987099000000000],MATIC[9.9981570000000000],MNGO[19.9962000000000000],OXY[1.9996200000000000],RAY[2.9994414000000000],SOL[0.2099607270000000],SRM[4.9994414000000000],STEP[10.5979860000000000],XXX[9.99607850000000000],TRX[145.6260700000000000],TULIP[0.9981570000000000],USD[1.5887841187330000],USDT[0.2910526783122500] |
| 01909252 | FTT[9.3985109700000000],HTD[0.9708860000000000],LRC[78.985440300000000],POLIS[17.4967747500000000],USD[80.5241107728120], USDT[0.0000000011936395] |
| 01909253 | AVAX[1.8811759000000000],BCH[0.0018205115000000],BNB[0.0418590700000000],BTC[0.1895043105889917],CHZ[9283.96087140000000],DOGE[4.1695800000000000],DYDX[91.7000000000000000],ETH[0.2867450980529158],ETHW[0.2867450980529158],FTT[1.7974171000000000],LINK[1.0193049240000000],LTC[0.0102226000000000],MATIC[284.7021133200000000],SAND[475.1172912000000000],SOL[48.9602596850000000],SUSHI[3.0845515000000000],UNI[0.2588447000000000],USD[2782.0185869912765098000000000],USDT[0.6105203129733575],XTZBULL[29048.378040230000000] |
| 01909254 | BNB[0.0000000117097668],BOBA[13.59806125000000000],CEL[0.0000000072905279],DOGE[0.0000000025492760],ETHHEDGE[0.0032723400000000],EUR[0.000000239541605],HEDGE[0.000424190000000],OMG[5.3980612500000000],USD[0.0000003374160500] |
| 01909255 | EUR[0.0004080231626721],USD[-0.0001750859758398] |
| 01909261 | FTT[0.0004065975745736],USD[0.0000000113271706] |
| 01909264 | AGLD[5.699260000000000],MNGO[20.0000000000000000],SRM[1.9996000000000000],USD[0.0000000047253212],USDT[1.8195289800000000] |
| 01909266 | BNB[0.0000000044000000],USD[0.0000000081566158] |
| 01909268 | BTC[0.0012957073714586] |
| 01909270 | BNB[0.0000000045683628],FTM[0.0000000631333752],FTT[0.000000100000000],SOL[0.0000000395150180],USD[0.0000134550571758] |
| 01909275 | TRX[0.000001000000000],USDT[0.0000000053122985] |
| 01909277 | ETH[0.1159779600000000],ETHW[0.1159779600000000],USD[284.8284455320566752] |
| 01909280 | AMPL[0.3405651997123990],FTT[0.0501809392160000],USD[0.3358010600000000],USDT[0.000000007000000] |
| 01909282 | BTC[0.0102000000000000],ETH[0.0236762100000000],ETHW[0.0236762100000000],SOL[0.0000000056600000],USD[162.6300940000647827],USDT[0.0000329137448733] |
| 01909285 | BTC[0.2289586220000000],FTT[49.673060000000000],USD[2103.4188781820000000],USDT[0.000000016928024] |
| 01909287 | SOL[1.2800000000000000],USD[1.4013129945000000] |
| 01909288 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0331121800000000],DENT[2.000000000000000],ETH[0.2966155300000000],ETHW[0.2966155300000000],FTT[6.7133488900000000],KIN[2.0000000000000000],LINK[17.7230533600000000],SOL[10.7056860975900000],TRX[2.0000000000000000],USDT[0.0002848660038787] |
| 01909291 | GENE[24.700000000000000],GOG[301.000000000000000],TRX[0.000720000000000],USD[35.5064075300394125],USDT[0.0035230000000000] |
| 01909294 | BNB[0.0055000000000000],USD[2.7332185361580720] |
| 01909295 | FTM[6.000000000000000],USD[0.2983973000000000] |
| 01909297 | BTC[0.0000014231496875],ETH[0.0001770000000000],ETHW[0.0001770000000000] |
| 01909298 | APE[0.0500000000000000],AVAX[0.0767966100000000],ENS[0.0073810000000000],ETH[0.0339938800000000],ETHW[0.0339938800000000],FTM[0.9811783500000000],GALA[6.0000000000000000],IMX[0.0116300000000000],NFT [386141010004308328](1),SAND[0.9731800000000000],SOL[0.0091190100000000],USD[100.0768248806200000],USDT[0.0032148195000000] |
| 01909299 | TRX[0.0004100000000000],USDT[5.0193696280742600] |
| 01909307 | ETH[0.5616436800000000],ETHW[0.5616435900000000],FTT[49.8068148296901600],NFT [383759827468793938](1),NFT [471730495082643593](1),NFT [522806720543282893](1) |
| 01909308 | ATLAS[400.000000000000000],CRO[210.000000000000000],EUR[0.0000000334295340],FTT[2.2888668500000000],IMX[9.0000000000000000],USD[8.6152654532972685],USDT[0.0000000026793280] |
| 01909309 | FTT[0.0074209768830900],LTC[0.1186695630601010],USD[0.0000000078905647],USDT[0.0000000153332787] |
| 01909312 | BNB[0.0000000587248 85],TRX[0.000001000000000],USDT[0.0000000349018200] |
| 01909316 | ETH[0.0230000000000000],ETHW[0.0230000000000000],SOL[0.0098540000000000],USD[1.9377584500000000] |
| 01909318 | BNB[0.0000000090000000],USD[0.0961662350000000] |
| 01909319 | POLIS[0.1563857500000000] |
| 01909325 | USD[9.5024269514000000],USDT[0.0064989500000000] |
| 01909332 | TONCOIN[19.097894000000000],USD[0.2445030330000000],USDT[50.4703972478950000] |
| 01909334 | BF_POINT[200.000000000000000],USD[0.1495053900000000] |
| 01909335 | BTC[0.0021802300000000],UBXT[1.000000000000000],USD[0.0001007891282063] |
| 01909340 | BTC[0.0000000030000000],ETH[0.0000232594860408],ETHW[0.0000000080726800],MATIC[0.0000000074574300],SOL[7.6663037427803700],USD[0.0005641076504034] |
| 01909343 | APT[0.0000001000000000],BTC[0.000000010922150],FTT[0.0000000079925538],USD[0.0187747772849549],USDT[0.0000000324222313],XRP[0.0000000094639702] |
| 01909346 | BTC[0.1409076470000000],EUR[17.2994000000000000] |
| 01909347 | TRX[0.000001000000000],TRY[0.1232536800000000],USD[0.0089377022849372],USDT[0.0000000066366144] |
| 01909349 | TRX[0.000001000000000],USD[0.0000000884546031],USDT[0.0000000068479668] |
| 01909351 | ATLAS[4465.950771110000000] |
| 01909352 | FTT[0.000000072292894],TRX[0.000028000000000],USD[0.0000001528129091],USDT[11.1911409550317260] |
| 01909353 | DFL[0.000001000000000],DYDX[0.022904310000000],ETH[0.0006395200000000],ETHW[0.0010655836506988],FTT[0.0426460128531131],NFT [357202902116209246](1),USD[-0.3863834978383046],USDT[0.0000000151541407] |
| 01909357 | ETH[1.9996270000000000],ETHW[1.9996770000000000],FTT[349.3400000000000000],USDT[1316.2686971290000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01909360 | THETABULL[8.451296240000000000],USD[0.673826057000000000] |
| 01909365 | ATLAS[429.914000000000000000],AURY[3.999200000000000000],BNB[0.006434750000000000],POLIS[2.299540000000000000],SPELL[1699.660000000000000000],USD[0.147417549950000000],USDT[0.006305592000000000] |
| 01909368 | USD[9.387838814430700072],USDT[0.001049981746170) |
| 01909369 | EUR[0.000000014578950590],USD[0.946652044601947],USDT[-0.7987705940165225] |
| 01909371 | TRX[0.000000400000000000],USD[8.764468846259347],USDT[0.000000220560036] |
| 01909372 | USD[0.000000018255354] |
| 01909374 | SOL[0.001553750000000000],TLRY[0.900000000000000000],USD[0.276988034775977] |
| 01909376 | ATLAS[0.000000008423277],CRO[3.020652360000000000],EUR[0.000000129900502],POLIS[0.000000021754080],SAND[0.000000062946923],SOL[0.000000095548456],USD[0.000000059287468],USDT[0.000000017555348] |
| 01909377 | AAVE[0.591384980000000000],LINK[5.500000000000000000],USDT[297.339771361250000000] |
| 01909379 | BTC[0.000000081282690],FTM[0.000000094015925],USD[0.000000090292799] |
| 01909382 | AAVE[0.000033370000000000],AKRO[1.000000000000000000],BTC[0.000000049737253],DENT[1.000000000000000000],DOT[0.000000075872255],EUR[0.006697168460264],KIN[2.000000000000000000],UBXT[1.000000000000000000],XRP[0.000382900000000000] |
| 01909383 | BTC[0.010936210000000000],EUR[0.000000062907359],SHIB[13197492.000000000000000000],USD[0.000000063241976] |
| 01909384 | BTC[0.019502338346340000],LUNC[0.000390900000000000],RAY[15.767401790000000000],USD[544.350039982949845] |
| 01909389 | ATLAS[470.000000000000000000],TRX[0.000010000000000],USD[1.414746316275000],USDT[0.000000004476655] |
| 01909393 | USD[30.000000000000000000] |
| 01909402 | AURY[1.000000000000000000],POLIS[0.047512110000000000],SPELL[800.000000000000000000],USD[3.394135777208070500000000000000],USDT[0.044294880925712] |
| 01909405 | BEAR[9998.100000000000000000],BNB[2.037861430000000000],ETH[0.000047590000000000],EUR[0.000014823179566],USD[-96.890022748301348] |
| 01909406 | ATLAS[1080.000000000000000000],GODS[70.000000000000000000],SLP[3070.000000000000000000],TRX[0.021050000000000],TRXBULL[0.100000000000000000],USD[0.238471616619255],USDT[0.350277521362344],XRP[0.000035000000000000],XRPBULL[26130.000000000000000000] |
| 01909409 | USD[0.612449117500000],USDT[0.000000006000000] |
| 01909411 | USD[0.248340340000000000] |
| 01909414 | CONV[5523.350000000000000000],FTT[0.095250100000000000],IMX[248.352804000000000000],SOL[0.006536740000000000],USD[0.386320350900000],USDT[0.000000076183269] |
| 01909415 | BTC[0.236474341000000000],ETH[2.822913598000000000],GBP[0.000049446358048],USDT[8.891318323000000000] |
| 01909422 | ATOMBEAR[81496200.000000000000000000],BEAR[74000.000000000000000000],BNBBEAR[494986000.000000000000000000],BNBBULL[0.001300000000000000],BULL[0.000200000000000000],DOGEBULL[0.007000000000000000],ETH[0.000000033880000],ETHBEAR[201000000.000000000000000000],HT[0.099331420512864],LINKBEAR[559888000.000000000000000000],LINKBULL[0.000000000000000],LUNA[24.708910999000000000],LUNA2_LOCKED[10.982792330000000000],LUNC[1024939.780000000000000000],LUNC[1024939.780000000000000000],SUSHIBEAR[78694600.000000000000000000],SUSHIBULL[2995.800000000000000000],SXPBEAR[255988000.000000000000000000],SXPBULL[29.856000000000000000],THETABEAR[82700000.000000000000000000],USD[32.657687844839916],USDT[0.000000149164130],XRPBEAR[35000000.000000000000000000],XRPBULL[11019.752000000000000000] |
| 01909430 | BTC[0.010698440000000000],EN.J[5.998800000000000000],ETH[0.048987400000000000],ETHW[0.048987400000000000],LNJ[1.999400000000000000],MANA[10.000000000000000000],SAND[19.998000000000000000],SOL[1.309764000000000000],USD[48.562223863700000],USDT[55.598264659223050] |
| 01909444 | BAO[1.000000000000000000],DENT[1.000000000000000000],POLIS[5.359308960000000000],USD[0.000000747365304],USDT[0.000000035910576] |
| 01909442 | FTT[29.089550000000000000],TRX[0.000001000000000000],USDT[30.118170068203400] |
| 01909444 | ETH[0.000000055117840],LUNA2[0.000033954380730],LUNA2_LOCKED[0.000079226883600],LUNC[7.393637890000000000],SOL[0.000000007000000],USD[0.000000041496453] |
| 01909446 | NFT [521336735427810079][1],THETABULL[32.724763910000000000],USD[0.779376091749397],USDT[0.000000066345140] |
| 01909447 | BTC[0.000322008079000],FTT[0.070900000000000000] |
| 01909448 | USD[0.000000123323657] |
| 01909451 | ETH[0.397298462200000],ETHW[0.287298462200000000],FTT[25.001261010000000000],SOL[0.007265370000000000],TRX[0.000001000000000],USD[402.163097724350757],USDT[0.000000500222467] |
| 01909456 | TRX[0.000001000000000] |
| 01909458 | BTC[0.000976630000000],BUSD[10.000000000000000000],ETH[0.454869470000000000],ETHW[0.743955730000000000],LUNA2[0.476166546270000],LUNA2_LOCKED[1.111052743200000],LUNC[103686.267972200000000],TRX[0.000009000000000],USD[1168.214199374596804],USDT[0.0072043435000000] |
| 01909459 | ATLAS[1.542000000000000000],BCH[0.000800000000000],SOL[0.000000194000000],TRX[0.000005000000000],USD[0.000000094902085],USDT[0.000000073234370],XRP[0.762200000000000000] |
| 01909460 | BTC[0.000003960000000000],TRX[0.000001000000000],USD[0.003455731106436] |
| 01909461 | BOBA[34.260700000000000000],ETH[1.387604920000000000],ETHW[1.387604920000000000] |
| 01909462 | SOL[3.037282000000000000],USD[1004.504977554750000],USDC[1999.000000000000000000] |
| 01909466 | USD[5.000000000000000000] |
| 01909467 | CRO[1.459218180000000000],FTT[25.084163040000000000],LTC[0.007132882375040],LUNA2[0.000000020000000],LUNA2_LOCKED[16.483600590000000000],SPELL[20.623214740000000000],USD[0.020916054732913],USDT[0.000000098582487],XRP[0.318135000000000000] |
| 01909474 | USD[0.000999988740375],ETHW[0.000999988740375],USD[-0.772677676392404] |
| 01909475 | AURY[1.447284880000000000],USD[0.000000260599304] |
| 01909478 | USD[5.000000000000000000] |
| 01909481 | POLIS[4.599880000000000000],USD[0.133164880000000000],USDT[0.000000084189920] |
| 01909482 | BTC[0.000000097344025],FTT[80.000000000908723780],SOL[30.000000000000000000],USD[0.000000124094704],USDT[0.000000024900232] |
| 01909486 | LUNA2[0.000000012542978]6,LUNA2_LOCKED[0.000000029269950],LUNC[0.002731264000000000],NFT [475744713491591054][1],USD[1.677577250434934346],USDT[0.000000056567760] |
| 01909487 | BNB[0.000000085750000],BTC[0.000000092273230],ETH[0.000000040122012364],ETHW[0.000000040122012364],EUR[0.000097250639165],FTT[0.000000016329964],LINK[27.524249500000000000],MATIC[0.000000008574056],SOL[0.000000039882000],TRX[0.000000074341977],USDT[0.000000294689356] |
| 01909488 | LUNA2[0.001039242155000],LUNA2_LOCKED[0.002424898362000],USD[0.000000031277100],USTC[0.147109752089180] |
| 01909490 | USD[0.000000020000000],USDT[2.779171850000000000] |
| 01909495 | BTC[0.015456272496250],ETH[0.001648000000000],ETHW[0.000499000000000000],LUNA2[0.000749476105900],LUNA2_LOCKED[0.017487775800000],LUNC[163.200000000000000000],TRX[0.000001000000000],USDT[13.074820585632000] |
| 01909496 | EUR[0.000000032658695] |
| 01909498 | 1INCH[21.995732000000000000],DOGE[117.997284000000000000],FTT[3.099380000000000000],SRM[14.997000000000000000],SUSHI[7.000000000000000000],TRX[500.000000000000000000],USD[0.010714749681546],USD[0.048040151901907] |
| 01909499 | ATLAS[210.000000000000000000],BRZ[10.000000000000000000],POLIS[9.298920000000000000],USD[18.459422393492300] |
| 01909500 | ATLAS[1082.660884810000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.016005920000000000],ETHW[0.015805700000000000],FTT[0.771465300000000000],KIN[1.000000000000000000],KSHIB[1.045543050000000000],RAY[3.007192360000000000],SRM[6.569150490000000000],USD[0.057866387189510] |
| 01909501 | BTC[0.110057060000000000],GBP[236.010907121946724] |
| 01909502 | KIN[1.000000000000000000],USD[0.000000094500054],XRP[102.552607000000000000] |
| 01909503 | EUR[0.000000116821047],SOL[0.419922000000000000],USD[0.000000135307337],USDT[0.000000075503014] |
| 01909507 | DYDX[10.200000000000000000],FIDA[10.000000000000000000],FTT[51.201253710000000000],GODS[0.800000000000000000],LUNA2[0.003728551779000],LUNA2_LOCKED[0.008699954152000],LUNC[81.190000000000000000],RAY[79.573534410000000000],SOL[14.485162030000000000],SRM[66.923646740000000000],SRM_LOCKED[1.252776460000000000],USD[0.056286406266479670],USDT[0.050071026752735998] |
| 01909509 | BTC[0.004437006000000000],ETH[0.141610500000000000],ETHW[0.141610500000000000],GENE[1.274946000000000000],GOG[34.186050000000000000],POLIS[0.098541673755138],SPELL[12100.000000000000000000],USD[3.799991310848269] |
| 01909511 | AVAX[0.000000076199285],BUSD[1546.105924820000000],DOT[0.093350000000000000],IMX[-0.000000100000000],MBS[0.326325000000000000],PRISM[6.474400000000000000],STARS[0.850279000000000000],USD[0.000000078125752],USDT[0.000000104823543] |

Schedule D-90 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01909517 | USD[0.0357562576750000],USDT[0.000000146740008] |
| 01909524 | FTT[150.0044400000000000],IND[308.000000000000000],SOL[3.0584662500000000],USD[0.2793710472310748],USDT[0.0004031169589248] |
| 01909525 | AVAX[0.1621833000000000],FTM[0.8082000000000000],RAY[0.0001000000000000],SOL[1.0165170000000000],SPELL[77.2400000000000000],USD[13.6085402720236300],USDT[0.0000000084572860] |
| 01909528 | BTC[0.0073926400000000],DOGE[2372.8288039900000000],ETH[0.0528026000000000],ETHW[0.0521454800000000],FTM[178.3784554400000000],KIN[2.0000000000000000],USD[0.5331387209275122] |
| 01909533 | BNB[0.0000000059468800],USD[0.0000004021979747] |
| 01909535 | GOG[315.0000000000000000],USD[0.0000001819526577],USDT[0.0000000656181118] |
| 01909538 | BRZ[7133.0780292397381400],BTC[0.0004100000000000],GBP[1737.7326831705050031],USD[2482.2474095434183500] |
| 01909539 | ATLAS[430.0000000000000000],AURY[36.0000000000000000],DYDX[4.8000000000000000],FTT[0.3523326600000000],GOG[184.9864000000000000],HNT[7.7000000000000000],IMX[13.5000000000000000],POLIS[29.1000000000000000],SOL[1.6600000000000000],SPELL[2100.0000000000000000],USD[0.4076521902500000] |
| 01909541 | USD[0.0000000072000000] |
| 01909547 | USD[0.8832551786201600] |
| 01909551 | ETHW[0.6990000000000000],EUR[2.6781636575000000] |
| 01909556 | SOL[0.1000000000000000] |
| 01909558 | FTT[25.0000000597624000],USD[0.0000000867575536],USDT[0.0000000165812080] |
| 01909560 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000001075339903],KIN[2.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],USDT[0.0000000005810978] |
| 01909562 | BTC[0.0000002305874 9],FTT[0.0000000003450021],LINK[0.0000001000000000],USD[10.1361619919042510],USDT[0.0000003148765 5] |
| 01909563 | USD[0.0000000005998080] |
| 01909564 | FTT[0.0000002305882 8],MATIC[0.3852976387565900],USD[0.0000000123121517],USDT[0.0000000304367360 8] |
| 01909565 | ETH[0.0000001000000000],NFT[40984448674495085 5][1],NFT[42474253657229855 3][1],NFT[57009904293412582 1][1],TRX[0.0031990000000000],USD[0.0075579846000000],USDT[0.0000000020000000] |
| 01909566 | AAPL[1.1691590100000000],ABNB[1.1454835700000000],AMZN[1.2000000000000000],BABA[2.0600000000000000],ETH[0.0030000000000000],ETHW[0.0800000000000000],FB[0.2200000000000000],FTT[7.8206508770327500],GOOGL[2.0766554000000000],MANA[13.0000000000000000],NFLX[1.5953358700000000] |
| 01909569 | [0.NOI8.6788340200000000],NVDA[1.1050000000000000],PYPL[2.3450000000000000],RAY[8.5265643600000000],SOL[1.6651691500000000],SPY[2.2472776600000000],TSLA[1.1400000000000000],USD[55.1992530849556076 6],USDT[0.0000000655211100]<br>CHZ[531.8045821800000000],ETH[0.0000003700000 0],EUR[0.0002280375378520],FTT[1.1000000000000000],RSR[2950.0000000000000000],USD[0.0134528780839447],USDT[0.0000000016305292] |
| 01909570 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000107257 51],USDT[0.0000000133099134] |
| 01909571 | ATLAS[4.5437700000000000],FTT[0.0932740000000000],POLIS[0.0566230000000000],USD[0.0000000092071291],USDT[0.0000000072703190] |
| 01909572 | USD[-45.2037088499726251],USDT[154.8164510000000000] |
| 01909573 | USD[1.0603989102500000] |
| 01909577 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SUSHI[0.0002975800000000],USD[0.0000000056822380] |
| 01909579 | ATOM[0.0000000050000000],BTC[0.1424124400000000],ETH[1.8830757789956134],ETHW[1.7898568200000000],PAXG[0.0000000050000000],USD[0.0574377086751349],USDT[0.0001577254833545] |
| 01909588 | 1INCH[516.378764688401897 0],ATOM[63.1409028669215500],AVAX[10.3533891656208885],COMP[20.0099050000000000],CRV[350.0000000000000000],DOT[52.5758971721616160 0],DYDX[200.0981000000000000],FTT[25.0000000000000000],GAL[39.9000000000000000],LUNA[4.8020397050000000],LUNA2_LOCKED[11.2047593100000000] |
| | [0],LUNC[1045654.2559922464888100],MATIC[1041.2641007761649900],RAY[190.8405481438275100],RSR[10914.1373395941780900],SNX[323.6513353111217630],SOL[20.3782599452458900],SOS[100000000.0000000000000000],SRM[40.8168465500000000],SRM_LOCKED[0.6844293300000000],UNI[50.1251250119177 00],USD[14.0463 |
| | 777843844872],XRP[12249.0464986032893200],ZRX[500.0000000000000000] |
| 01909589 | ALCX[0.0000001000000000],BNB[0.0000000763159 78],ETH[0.0000000072595210],EUR[0.0000000563346 0],RUNE[0.0000000454531440],SHIB[0.0000001000000000],TRX[0.0002280000000000],USD[0.1242638498467171],USDT[0.0000000094010703] |
| 01909594 | BNB[0.0092824000000000],POLIS[2.6000000000000000],USD[0.3689938125000000] |
| 01909595 | TRX[0.0000010000000000],USD[-0.0521290179604820],USDT[0.0699444300000000] |
| 01909597 | USD[20.0000000000000000] |
| 01909603 | USD[24.0837613902000000] |
| 01909604 | CHZ[2367.0255720000000000],LUNA2[0.7254849257000000],LUNA2_LOCKED[1.6927981600000000],LUNC[157975.8700000000000000],SHIB[571271.2517132214187552],TRX[2044.8872090000000000],USD[0.0000035188906100] |
| 01909608 | BNB[0.0000000697642 00],BTC[0.0000000039333304],CRO[0.0000000040000000],FTT[129.7281452910771090],RAY[25.1812024600000000],SGD[0.0000000051159 68],SOL[36.7119160800000000],SRM[73.5432065100000000],SRM_LOCKED[1.291571910000000 0],SUSHI[-0.086704406186156 3],TRX[0.0000000620000000],USD[2.0979576873940282] |
| 01909614 | BUSD[15.1230929300000000],DOGE[0.2930985400000000],ETHW[0.0000073200000000],LTC[0.0030000000000000],LUNA2[0.0039263936600000],LUNA2_LOCKED[0.0091615852070000],NEAR[0.0090050694100000],TRX[0.0019110000000000],USD[149.5851669440000000],USDT[0.5558000000000000] |
| 01909616 | POLIS[51.0000000000000000],USD[0.0257696688750000],USDT[0.0000000121781 90] |
| 01909617 | FTT[0.0472878601133345],USD[-0.0020706856299284],USDT[0.0000000023924250],XRP[0.0288546500000000] |
| 01909622 | EUR[0.0108283441820177],GRT[0.0000000063450251],USDT[0.0000000093888790] |
| 01909623 | AURY[13.2858159200000000],POLIS[0.0281093300000000],USD[0.0000002156301 23] |
| 01909624 | TRX[0.0000010000000000],USD[2.1135224915550000] |
| 01909626 | USD[20.0000000000000000] |
| 01909627 | AUD[0.0000000157365 00],USD[0.8715979207500000] |
| 01909628 | BNB[0.0000000545526 00],MER[0.9713100000000000],SOL[0.0000000091166250],USD[0.0000011815029853],USDT[0.0000000075000000] |
| 01909629 | RUNE[0.0085637300000000],USD[0.0000000441100832],USDT[0.0000000079660352] |
| 01909631 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0544519748870000] |
| 01909634 | BTC[0.0187000697000000],EUR[2.2111211351115978],FTT[25.1961481300000000],USD[2.6966305007063969],USDT[1.8099913193097704] |
| 01909638 | USDT[99.0000000000000000] |
| 01909642 | ATLAS[210.0000000000000000],TRX[0.0000010000000000],USD[0.5845586236500000],USDT[0.0000000105183578] |
| 01909643 | USD[0.0039321413971104],USDT[81.7100040800000000] |
| 01909644 | AVAX[0.0026142000000000],BNB[0.0000000043855234],ETH[0.0000000050651046],SOL[0.0000001000000000],USD[-0.0025586634697682] |
| 01909648 | AAPL[0.0331759000000000],MATIC[8.2621301500000000],SOL[0.0298163100000000],TSLA[0.0181952700000000],UNI[0.2233492700000000],USD[0.0225609427610629] |
| 01909650 | BTC[0.0229651071310600],ETH[0.0369163057227048],ETHW[0.3351688364608500],USD[12848.7693021168741899] |
| 01909651 | USD[0.0034178687737 16] |
| 01909653 | AKRO[1.0000000000000000],ATLAS[91.1107943500000000],BAO[5.0000000000000000],KIN[4.0000000000000000],USDT[0.0000000151468 52] |
| 01909654 | BNB[0.0000000095986000],FTM[0.3078238600000000],SGD[0.0000001009210141],USD[-0.0465977428771115 4],USDT[0.1768339026488194] |
| 01909655 | ATLAS[2353.6077749400000000],DENT[1.0000000000000000],EUR[0.2233682604748571] |
| 01909657 | TRX[0.0851240000000000],USDT[0.0686924145000000] |
| 01909658 | USD[0.0000001552673 04],USDT[8261.4920326391887551] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01909659 | BNB[0.21198218000000000],BTC[0.03082966000000000],COMP[0.62306587000000000],DYDX[11.18275169000000000],ETH[0.24801969000000000],ETHW[0.24801969000000000],FTT[0.97718497000000000],LINK[6.09581602000000000],LTC[0.77288093000000000],SNX[18.37682063000000000],USD[0.00004425077061666],XRP[2425.11967086000000000],ZRX[120.51978270000000000] |
| 01909660 | AVAX[0.09794572000000000],BTC[0.00000002750000000],CRV[220.95888780000000000],FTM[0.96314000000000000],FTT[15.79707267000000000],IMX[66.58772562000000000],POLIS[0.06790900000000000],TRX[0.00000900000000000],USD[207.14104175485620840],USDT[3.57680426477903400] |
| 01909662 | AURY[0.00000000287838150],BRZ[0.00000003531380000],KIN[1.00000000000000000],POLIS[0.00000000058160964],USD[0.00000000028575920],USDT[0.00000003670026000] |
| 01909664 | SOL[0.13074772000000000],USD[0.000001125457043] |
| 01909665 | USD[0.00000061389126] |
| 01909666 | USD[0.00000049718858] |
| 01909667 | TRX[0.00001000000000000],USD[0.05919423515000000],USDT[0.00000045000000000] |
| 01909671 | ATLAS[1340.00000000000000000],USD[0.31920619165000000],USDT[0.00000029177108] |
| 01909673 | BTC[0.00000995000000000] |
| 01909674 | ATLAS[0.00739765000000000],BAO[0.00000010000000000],CONV[0.04261962407448260],IMX[0.00000005744193900],MER[0.00000008238680400],USDT[0.00000008761330000] |
| 01909675 | EUR[0.00960748239249610],USD[0.00000014898513300] |
| 01909678 | DOGE[0.03165624000000000],DYDX[148.40000000000000000],ETH[0.66127216000000000],ETHW[0.00000002983525000],FTM[390.00000000000000000],GALA[3401.56077107230566240],HNT[41.20000000000000000],LINK[34.70000000000000000],LRC[420.00000000000000000],MANA[33.00000000000000000],SNX[21.90000000000000000],SOL[13.09323892844000000],SYN[443.53440207753998520],USDT[0.00000000929974900] |
| 01909679 | BTC[0.00000005195160000],ETH[0.00000010000000000],EUR[0.00000000027711322],USD[96.70169291977042400],USDT[0.00000001323680090] |
| 01909684 | BTC[0.05380000000000000],ETH[0.12885089000000000],ETHW[0.00000007793994600],EUR[0.00000003028900100],FTM[1479.78050000000000000],LINK[42.30000000000000000],SOL[13.94476198000000000],STARS[60.89334900000000000],USD[0.00000005259971900],USDC[1578.08780948000000000],USDT[0.00000105642457] |
| 01909689 | DENT[1.00000000000000000],GENE[3.16291107000000000],KIN[3.00000000000000000],USD[0.01884133402764730],USDT[0.00000003921777] |
| 01909690 | BRZ[0.00000008734000],RSR[1.00000000000000000],USDT[0.00000000028995960] |
| 01909695 | ATLAS[47071.00000000000000000],POLIS[103.43300000000000000],SOL[0.01000000000000000],USD[0.175437135500000000] |
| 01909699 | BTC[0.00088218000000000],USD[-4.1987939000000000],USDT[0.2005635302482712] |
| 01909702 | FTM[0.00000034816215],USDT[0.00000000968622] |
| 01909703 | ETH[6.50795649000000000],FTT[25.03885312483030800],LUNA2[0.00000013730290],LUNA2_LOCKED[0.00000003203734810],USD[0.47182213037600000],USDC[27.93261729000000000],USDT[1.07614565361270640] |
| 01909706 | AURY[3.52346412000000000],BTC[0.00180000000000000],USDT[2.2420173851947056] |
| 01909708 | CONV[10577.98980000000000000],FTM[44.00000000000000000],MATH[0.02160600000000000],TRX[0.00000100000000000],USD[1.93251285017000000],USDT[0.00968073125000000] |
| 01909709 | AKRO[1.00000000000000000],ATLAS[0.00000000976000000],POLIS[167.94383000457629320],RSR[1.00000000000000000],TRX[1.00000000000000000] |
| 01909712 | CRV[0.00000000927000],ETH[0.00000001540000],USD[0.00013339533443226],XRP[0.00000000640000] |
| 01909714 | AKRO[1.00000000000000000],ATLAS[923.35818657000000000],AUD[0.02648140675520],FTT[5.82328499000000000],KIN[2.00000000000000000],POLIS[10.87701314000000000],UBXT[1.00000000000000000] |
| 01909718 | AURY[27.79005454804670000],GENE[8.59999082000000000],GOG[99.49526596000000000],IMX[80.28804405000000000],SPELL[13200.01579441000000000],USD[0.00000001846600090],USDT[0.000000692951776] |
| 01909724 | USD[5.00000000000000000] |
| 01909725 | USD[0.30406281250000000],USDT[0.00000001362049890] |
| 01909727 | SRM[264.26133182000000000],SRM_LOCKED[3.84138228000000000],XRP[0.75000000000000000] |
| 01909728 | BTC[0.00000000997801040],FTT[0.08181527000000000],USD[1.14965082771875000],USDT[0.00000010533186640] |
| 01909729 | MBS[0.54093200000000000],PRISM[2.24440000000000000],SPA[5259.00060000000000000],STARS[318.92699800000000000],TRX[0.00007000000000000],USD[8.26478201605972],USDT[0.0000000493784440] |
| 01909731 | AURY[0.00000000660000000],USD[0.00000014247750] |
| 01909732 | NFT [362472967824966479][1],NFT [366218307675891071][1],NFT [386598872145522938][1],NFT [401200745661344350][1],NFT [535343831139542792][1],TRX[0.56075388000000000],USD[0.12786062379758856],USDT[0.0011055963750000] |
| 01909736 | ANC[10.00000000000000000],BNB[0.00000000816595650],CTX[0.00000000625039140],FTT[0.00000000003707744],GMT[0.00000000777749500],RAY[16.62076159000000000],SOL[21.88165817516480000],TRX[0.00000000832518280],USD[0.00000000033717684],USTC[0.00000000049811200] |
| 01909739 | ATLAS[3730.00000000000000000],USD[0.00321553004707054] |
| 01909747 | BTC[0.02979553616960000],CRO[189.97480000000000000],USD[202.61075163097300010],USDT[405.27232602330035263] |
| 01909748 | BTC[0.00044415528300],ETH[0.00068284744580000],ETHW[0.00000007445800000],FTT[26.11559593222429960],USD[0.00000001051627753],USDC[31540.33919997000000000] |
| 01909755 | ATLAS[9.88410000000000000],USD[0.00000027391793762],USDT[0.00000000098522190] |
| 01909758 | USD[3239.86380669000000000],USDT[0.60069712000000000] |
| 01909760 | ALGO[0.48203400000000000],USD[2.13447119590960790],USDT[0.00000000474412840] |
| 01909764 | KIN[1.00000000000000000],USDT[0.00000000321547480] |
| 01909772 | USD[0.07238633251114840],USDT[-0.00220320115683920] |
| 01909775 | SOL[0.00000000285617650],USD[0.707773000000000000] |
| 01909776 | STEP[0.05462000000000000],USD[0.000000006819285] |
| 01909778 | BTC[0.06985086000000000],TRX[0.00001000000000000],USD[83.05600998135027720000000000],USDT[0.000292162326656820] |
| 01909779 | ATLAS[261362.01421847860688220],BTC[0.00247799379985500],CHZ[443.80084683000000000],LUNA2[5.62395333800000000],LUNA2_LOCKED[13.12255779000000000],LUNC[1224627.68000000000000000],USD[-2.22271988394919330] |
| 01909781 | USD[0.0468049602875000] |
| 01909785 | AURY[0.99960000000000000],ETH[0.00021037000000000],ETHW[0.00021037000000000],FTT[0.86699270000000000],POLIS[0.07667517837165690],SPELL[98.76000000000000000],USD[3.32305264506646318] |
| 01909786 | USD[5.00000000000000000] |
| 01909789 | USD[0.47200408500000000] |
| 01909790 | AAVE[0.00876376288220025],ATLAS[216.03864986560000000],BCH[0.00097245000000000],BNB[0.00000006000000000],FTM[0.00000004000000000],FTT[0.06889447000000000],GARI[8.99870990000000000],HT[1.44634065000000000],LUNA2[0.44413710640000000],LUNA2_LOCKED[1.03631991500000000],LUNC[96711.79000000000000000],SHIB[1249.80881532470000000],SNY[5.00000000000000000],STARS[2.00000000000000000],TRX[0.00003100000000000],USD[127.22316431008976910],USDT[533.78931089505345444] |
| 01909791 | ETHW[1.22208239000000000],USD[0.01086902249296],USDT[0.00000006867058] |
| 01909792 | NFT [363544817496504626][1],NFT [446173370531703274][1],NFT [525496332573685204][1],USD[0.00000000022492962] |
| 01909793 | AKRO[2.00000000000000000],BTC[0.00000006000000000],DENT[1.00000000000000000],ETH[0.00000003478318640],FTT[0.00000000436691780],KIN[3.00000000000000000],TRX[0.00001400000000000],UBXT[1.00000000000000000],USD[0.00000001929339227],USDT[0.00000000737837600] |
| 01909794 | USD[30.00000000000000000] |
| 01909796 | BAO[2.00000000000000000],BTC[0.00000016098062680],GBP[0.00027544896078390],MATIC[0.00000000581963600],SOL[0.00052791461171757] |
| 01909800 | BTC[0.00000007000000],USD[2.68742400000000000] |
| 01909805 | USD[0.00000089402302],USDT[62.33012753272706950] |
| 01909806 | AKRO[1.00000000000000000],SOL[7.79678036134769620] |
| 01909812 | USD[0.00997025099633320],USDT[0.00859380500938394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01909816 | USDT[0.0000000105130074] |
| 01909819 | AVAX[0.00000000038922500],BTC[0.00000000037092000],ETH[0.0100001500000000],ETHW[0.0100001500000000],FTM[0.000000046554400],FTT[25.000000025455870], NFT (310678950716426682)[1],NFT (358506495133668207)[1],NFT (385617942549092806)[1],NFT (430836093049516844)[1],NFT (453292694632586837)[1],NFT (464259004859016408)[1],NFT (504407514828301294)[1],RAY[0.000000006348000],SOL[1.45000000971157700],TRX[0.00000100000000000],USD[0.170963844627940 00] |
| 01909820 | ASD[0.00000004000000000],ATLAS[4078.85776067444500000],AURY[24.00000000000000000],BTC[0.0000000007719521],BUSD[36282.715535020000000000],ETH[0.0000000012841500],GENE[23.40000000000000000],LUNC[0.000000060000000000],POLIS[55.000000000000000000],SOL[0.00000004000000000],USD[33.19395445501997171],USDT[0.00000001052806921] |
| 01909824 | GRTBULL[0.29516800000000000],TRX[591.474594490000000000],USD[-0.699273525285732255],USDT[0.156087719000000000] |
| 01909828 | BNB[0.02336219000000000],XRP[32.68132712000000000] |
| 01909831 | DYDX[54.498709900000000000],ENJ[263.00000000000000000],FTT[5.45667377651365080],SOL[25.284695681734160000],USD[0.383542795758750000],USDT[0.000000000151007200] |
| 01909834 | AURY[4.999000000000000000],CRO[169.97200000000000000],IMX[36.99260000000000000],POLIS[30.493900000000000000],SPELL[2499.50000000000000000],USD[1.104709366750000000] |
| 01909836 | BNB[0.00214930000000000],LTC[0.0000000062000000],SOL[0.00000001000000000],TRX[0.00001800000000000],USD[0.071800386861220],USDT[0.03681709480210320] |
| 01909839 | NFT (565589395611123785)[1],USD[0.00000000582064470] |
| 01909840 | BNB[0.00000000062996925],ETH[0.000000001128984670],FTT[0.000001284974714560],TRX[0.00310000000000000],USD[0.000000023678310],USDT[0.000008330498330190] |
| 01909841 | USD[0.000000001868000000] |
| 01909842 | TRX[0.00001000000000000],USD[0.000000000437869760],USDT[0.000000002043510400] |
| 01909844 | ETH[0.0305121000000000000],NFT (361360537172504702)[1],NFT (399781735519279194)[1],NFT (416412312524611907)[1],NFT (573072437106478127)[1],USD[0.00001145753587000] |
| 01909845 | USD[0.00034369272466640] |
| 01909850 | ATLAS[7998.54600000000000000],SRM[102.97940000000000000],TRX[0.00000100000000000],USD[0.735084394250000000],USDT[0.00300000000000000] |
| 01909854 | USD[0.00000001237437600],USDT[0.000000003982288000] |
| 01909856 | CLV[2.100000000000000000],LUNA2[0.016532561160000000],LUNA2_LOCKED[0.038575976040000000],LUNC[3600.000000000000000000],TRX[0.00000100000000000],USD[-0.166244355776314410],USDT[0.0060741983913263] |
| 01909858 | USD[2.89377375000000000] |
| 01909861 | BCH[0.0000000089417000],BTC[0.00000000040489190],DOGE[0.00000000877568570],ETH[0.00000000043592558],FRONT[0.000000002024981640],GRT[0.00000005918748600],IMX[0.00000009000000000],LINK[0.000000004608996960],LRC[0.00000001296100500],LTC[0.47843125307715080],LUNA2[0.74039780100000000],LUNA2_LOCKED[1.727594869000000000],SHIB[0.000000004094000000],USD[0.00000030423654480] |
| 01909864 | SOL[0.000000002000000000],USD[0.00000000361174567],USDT[0.00000002635606000] |
| 01909866 | AUD[0.0038767180924712],BAO[1.00000000000000000],SOL[0.0016755961388576],TRX[1.000000000000000000] |
| 01909869 | USD[1000.00000000000000000] |
| 01909872 | ATLAS[2890.000000000000000000],USD[1.16154203325000000],USDT[0.00226800000000000] |
| 01909873 | USD[2.89377375000000000] |
| 01909874 | AURY[5.69179404200000000],AVAX[0.00000000400000000],CRO[1.000000000000000000],GENE[2.030084670000000000],GDG[165.065964962585771800],GMT[13.672775420000000000],LEO[1.004363490000000000],LUNC[0.000000045608800],MAPS[92.590967917960107000],MBS[92.401892320000000000],POLIS[1.000000000000000000],RUNE[9.335081763163761],USD[0.00000000637937662],WAVES[0.000000002446754200] |
| 01909876 | POLIS[0.0997000000000000000],TRX[0.000020000000000000],USD[0.00000000072212384],USDT[0.000000009354009140] |
| 01909881 | USD[50.00000000000000000] |
| 01909885 | KIN[1.000000000000000000],USD[0.000000359568383200] |
| 01909886 | ATLAS[0.000000002790584600],SOL[0.000000030540000000],USD[0.000000219031834600] |
| 01909888 | TRX[0.00000100000000000] |
| 01909889 | ETH[0.0000000075000000],USD[0.00000001524408940] |
| 01909891 | BAO[1.000000000000000000],FTM[683.069785200000000000],RSR[1.000000000000000000],USD[0.00000002305016680] |
| 01909895 | EUR[0.00000001672940080],SOL[0.000000013685510],USDT[0.000000056983672500] |
| 01909896 | BTC[0.39642070000000000],ETH[1.29774040000000000],ETHW[1.29774040000000000],FTM[233.953200000000000000],LINK[9.998000000000000000],LUNA2[1.241452115000000000],LUNA2_LOCKED[2.896721601000000000],LUNC[3.99920000000000000],MATIC[1519.696000000000000000],USD[3.85302083000000000] |
| 01909902 | USD[0.54392750100000000],XRP[0.64000000000000000] |
| 01909904 | BTC[0.000004277000000000],ETH[0.000919134000000000],ETHW[0.000922334000000000],FTT[3.70000000000000000],LUNA2[1.892682953000000000],LUNA2_LOCKED[4.416260223000000000],LUNC[0.697824000000000000],USD[0.00000001137005600],USDT[0.00000000090271344] |
| 01909905 | BAO[50000.000000000000000000],CRO[20.000000000000000000],KIN[140000.000000000000000000],LINA[30.000000000000000000],SOL[0.001000000000000000],SPELL[687.405600000000000000],TRX[0.000027000000000000],USD[0.064831055582456900],USDT[2.158050022616051900] |
| 01909908 | COPE[0.635200000000000000],FTT[0.051733163743606600],STEP[0.00000010000000000],USD[1.013797211641300000],USDT[0.137200000000000000],XAUT[0.000099880000000000] |
| 01909914 | BTC[0.00000009225628000],BTC[0.000000004858785600],LUNA2[0.001246530409000000],LUNA2_LOCKED[0.003328570955000000],LUNC[310.630000000000000000],USD[2.004314698351607900],USDT[0.00000000319841850] |
| 01909915 | ATLAS[3329.564000000000000000],TRX[0.00000160000000000],USD[0.595633751250000000],USDT[0.000521780] |
| 01909917 | BNB[0.00000004458880000],BTC[0.00000007107020],DOGE[0.00000000455195200],ETH[0.76665175063021500],ETHW[0.000000616136000],FTT[8.516988501234795100],KIN[3519351.26400000000000000],LINK[14.425609803702950000],SNX[49.506248665467460000],SOL[0.001550484695942100],USD[0.077688586180924100],USDT[0.000000008854400],TO_XRP[0.00000005542000000] |
| 01909918 | ATOM[0.00000000018990000],AVAX[0.00000008695200000],BNB[0.000000117024200],BTC[0.000000008374010000],CHZ[0.00000003919000000000],DOT[0.000000001953720],DOT[0.000000011354920],ETHW[0.0000000011354920],ETHW[0.000000001835220],FTT[0.000000010145560],LNK[0.00000000073576000],LUNA2[0.000000003520000000],LUNC[0.0000000669440000],MASK[0.000000003932618],MATIC[0.000000006083700],NFT (533305125389920931)[1],RAY[0.000000033947700],SGD[0.0000000036967688],SOL[0.0000000341690],USD[14489.698504414062116],USDT[0.000000041258879],USTC[0.000000035194001],XRP[0.00000001543630] |
| 01909919 | ETH[0.0000000253401200],TRX[0.00782000000000000],USD[0.00000000640320390] |
| 01909921 | FTT[0.69986000000000000],TRX[0.00000040000000000],USDT[1.79999994000000000] |
| 01909924 | EUR[12118.02509531000000000],KNC[0.007180000000000000],LUNA2[0.032057224720000000],LUNA2_LOCKED[0.078001910100000],TRX[0.277040000000000000],USD[0.286756382652377],USDT[0.508053134995038],USTC[0.534970000000000000] |
| 01909929 | USD[0.0000000231569364] |
| 01909934 | NFT (545751781948198974)[1],USD[1635.68034353378725000000000000] |
| 01909941 | USD[0.000880341950000000] |
| 01909943 | BOBA[70.986914700000000000],FTT[9.799335000000000000],LTC[0.007669910000000000],OMG[70.986914700000000000],SOL[0.088912630000000000],TRX[0.00001600000000000],USD[103.964008010240000000],USDT[0.033361141495000000] |
| 01909944 | TRX[0.00001000000000000],USD[0.00003080033081],USDT[0.000000005971944] |
| 01909945 | USD[122.74787656836954000000000000] |
| 01909949 | EUR[0.00000000637531600],USD[1.01740000000000000],USDT[516.131076022415800000] |
| 01909952 | USD[0.00000000786196554],USD[0.020278749173261],USDT[0.000000100626888] |
| 01909953 | ALCX[0.00033992000000000],ETH[0.00000001000000000],SOL[0.00095800000000000],SRM[0.01344279000000000],STEP[0.08707329000000000],TRX[0.00000100000000000],USD[-0.000327922209012],USDT[0.0016108919288342] |
| 01909955 | AAVE[1.82325724000000000],AKRO[9074.56572798000000000],ALICE[9.869197300000000],ALPHA[1.00012782000000000],AMPL[78.41664725339357],AUDIO[1.03551045000000000],AXS[5.29504747000000000],BAO[36.69501122000000000],BAT[1.01634816000000000],BICO[1.80009040000000000],BNB[0.00009700000000000],BTC[0.0000076800000000],CEL[3.45600000000000],CHZ[264.29759738000000000],CVC[1353.48166194000000000],CRO[455.06029516000000000],CVC[350.49719867000000000],DOT[6.60619649000000000],EUR[0.00463212162668175],FIDA[1.04277583000000000],FTT[94.31248730000000000],GAL[4.00673018000000000],GENE[9.88234400000000000],HXRO[2.00415840000000000],IMX[18.90007000000000000],KIN[4201123.7569612220000000],SHIB[12947.91247389000000000],LINK[10.82346000000000000],MANA[127.07012234000000000],MATH[5.06937954000000000],MATIC[1.08654890000000000],PRISM[7346.18489] 66220000000],RSR[3.13816591000000000],RUNE[24.42827030000000000],SECO[2.18805609000000000],SLRS[323.598514400000000000],SOL[1.633602750000000000],SPELL[7247.24048469300000000],SRM[35.443542880000000000],STMX[7043.296528730000000000],SUSHI[39.016591740000000000],SXP[2.109686570000000000],TOMO[2.140036220000000000],TRU[1.02000000000000000],TRX[34.787589360000000000],TULIP[12.596335590000000000],UBXT[5923.104460390000000000],UNI[27.567112820000000000],WAVES[8.955097760000000000] |
| 01909956 | USD[0.00026890114552222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01909959 | SOL[0.000000006000000],USD[100.000000000000000] |
| 01909968 | BNB[1.998737900000000],NFT(334447738209770853)[1],NFT(415146952744804839)[1],NFT(417178477869640290)[1],NFT(484934140775554569)[1],SOL[0.919130000000000],USD[3.187179350000000] |
| 01909973 | RUNE[0.999810000000000],USDT[0.267677660000000] |
| 01909977 | USD[1.133543570000000] |
| 01909979 | TRX[0.000011000000000],USD[0.009546000000000] |
| 01909984 | TRX[0.000010000000000],USDT[0.000000064465040] |
| 01909987 | ETH[0.000000004000000],NFT(444203559468815730)[1],USDT[0.000003327681210] |
| 01909990 | USD[0.002166953313132] |
| 01909993 | EUR[0.000013787120860],USD[28.000000043030065] |
| 01909994 | LQ[1.823538547000000],XRP[0.866454000000000] |
| 01909996 | ATLAS[2389.937338000000000],FTT[4.999447100000000],POLIS[48.696940620000000],SOL[18.518841928000000],USD[0.044973289416750],USDT[0.608301897535630] |
| 01910002 | BTC[0.000000082143837],BUSD[2774.183823210000000],FTT[1165.288065971917506B],SRM[7.437750840000000],SRM_LOCKED[255.637266090000000],TRX[0.00146900000000],USD[0.000000026364276],USDT[0.0021996297593750] |
| 01910012 | ETH[0.001000000000000],ETHW[0.001000000000000],EUR[2.118884630000000] |
| 01910016 | FTT[0.009765463782006?],USD[0.052736220000000] |
| 01910017 | POLIS[0.084760000000000],USD[0.000000014795526] |
| 01910024 | BTC[0.000000004073032],SGD[0.000000005742028],USD[0.0005947639891788] |
| 01910035 | FTT[0.000000029545100],LUNA2[0.016317589500000],LUNA2_LOCKED[0.027140770800000],USD[0.000000156641592],USDT[0.00000002793438] |
| 01910037 | TRX[0.000777000000000],USD[0.130479608500000] |
| 01910040 | AMZN[0.034939400000000],EUR[0.000002759552401],NFLX[0.009344870000000] |
| 01910043 | BTC[0.000020769815900],USD[0.000000027877109] |
| 01910044 | USD[0.026556450000000] |
| 01910046 | BTC[0.000099923778054S],USD[0.387253297750000],XRP[177.000000000000000] |
| 01910057 | FTT[0.012688329541057?],USD[0.004268478992920],USDT[0.000000138031548] |
| 01910062 | CHR[0.532222000000000],ETH[0.003390000000000],ETHW[0.003390000000000],LUNA2[10.784769320000000],LUNA2_LOCKED[25.164461740000000],LUNC[2348406.225314800000000],SHIB[89911.000000000000000],SOL[0.001076999600000],SOS[124689740.000000000000000],USD[197.777891431451970S] |
| 01910065 | USD[0.002202611910000] |
| 01910066 | BTC[0.000000037781000],USD[0.011031777893500],USDT[0.579601314500000] |
| 01910067 | USD[0.000003308902736] |
| 01910072 | AGLD[159.268140000000000],USD[0.004000000000000] |
| 01910077 | ATLAS[1770.000000000000000],DFL[630.000000000000000],USD[0.000000106789154],USDT[0.013679318324740] |
| 01910078 | 1INCH[1.775990000000000],BTC[0.025393654000000],CHZ[9.654200000000000],DODO[0.048000000000000],DOGE[0.756269720000000],ETH[2.004620002474070],FTM[0.950303000000000],GENE[0.085503000000000],KIN[9536.400000000000000],LINK[8.198442000000000],LUNA2[0.062123394750000],LUNA2_LOCKED[0.144954587000000],LUNC[1352.750000000000000],MATIC[9.960100000000000],MTL[0.047864000000000],RSR[12.094400000000000],SHIB[95136.000000000000000],SOL[4.699107010000000],SUSHI[0.987355000000000],UNI[0.045478000000000],USD[1.277959735837152],XRP[159.507896000000000] |
| 01910079 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],FTT[0.000000007360000],GRT[1.000000000000000],RAY[0.000000048971400],SOL[0.000000009823800],TULIP[0.000000001000000],UBXT[1.000000000000000],USDT[0.000000012042587] |
| 01910081 | AKRO[5.000000000000000],AUDIO[1.002194180000000],BAO[1.000000000000000],COPE[1026.486858045116530?],DENT[1.000000000000000],FRONT[2.018348470000000],GBP[0.000000143632886],HXRO[1.000000000000000],LINK[0.000000048714398],MATH[1.000000000000000],RSR[2.000000000000000],SAND[115.6303346800000000],SECO[1.046634430000000],SOL[0.000000088317712],SPELL[2.702514663504682B9],TRU[1.000000000000000],TRX[586.146770170000000],UBXT[2.000000000000000],USD[66733808644475],USDT[0.352300215150479?] |
| 01910089 | ATLAS[20.000000000000000],ETH[0.046990433500000],ETHW[0.046990433500000],FTM[5.000000000000000],FTT[0.097491050000000],NFT(496670187639549790)[1],NFT(516114820439587982)[1],SHIB[9987.550000000000000],SOL[2.258855630000000],TRX[0.000106633808644475],USD[10.352302151504797] |
| 01910090 | FTT[3.708046550000000],USD[0.000001789030415] |
| 01910091 | FTT[0.000000089600000],LINK[0.000000019726718],SOL[0.084908796000000],SRM[0.022426415716500S],SRM_LOCKED[0.213720300000000],USD[0.000000069543430],USDT[0.000000059343430] |
| 01910094 | ETH[0.000000099316238],MATIC[0.000000005762101],USD[0.008383220840879?],USDT[0.000011177753285] |
| 01910104 | BTC[0.000000027501280],FTT[0.000001091389652S],LUNA2[0.001566919408000],LUNA2_LOCKED[34.120000000000000],LUNC[34.120000000000000],SOL[0.004206798562270],USD[1.248321796774664],USDT[0.000000079787112] |
| 01910105 | BTC[0.000000001000000],FTT[0.033057990000000],USD[0.000000434042159] |
| 01910111 | USD[0.096738156596027?] |
| 01910114 | USD[0.000000010417989] |
| 01910114 | AAVE[0.010000000000000],AGLD[0.300000000000000],AKRO[25.000000000000000],ALCX[0.002000000000000],ALEPH[1.000000000000000],ALICE[0.200000000000000],ALPHA[1.000000000000000],AMPL[0.103054597954364B9],ASD[2.200000000000000],ATLAS[20.000000000000000],AUDIO[1.000000000000000],AXS[0.099400000000000],BADGER[0.040000000000000],BAL[0.040000000000000],BAND[0.100000000000000],BAO[300.000000000000000],BAT[1.000000000000000],BCH[0.000001000000000],BIT[1.000000000000000],BLT[1.000000000000000],BNB[0.000000003000000],BORA[0.800000000000000],BRZ[8.000000000000000],BRZ[8.000000000000000],CAD[1.000000000000000],CEL[0.300000000000000],CHR[1.000000000000000],CITY[0.100000000000000],CLV[0.900000000000000],COMP[0.003000000000000],CONV[30.000000000000000],COPE[1.000000000000000],CREAM[0.010000000000000],CUSDT[53.000000000000000],CUSDT[53.000000000000000],CQ[2.000000000000000],DAI[1.000000000000000],DAWN[0.300000000000000],DENT[100.000000000000000],DFL[89.998000000000000],DMG[16.800000000000000],DODO[6.000000000000000],DOGE[5.000000000000000],DYDX[0.100000000000000],EDEN[1.799700000000000],EMB[20.000000000000000],ENJ[1.000000000000000],ENS[0.020000000000000],ETH[0.001945400000000],ETHW[0.001945400000000],EUR[0.001213070000000],FRONT[2.018348470000000],FTM[1.000000000000000],GALA[1.000000000000000],GALFAN[0.100000000000000],GODS[0.100000000000000],GOG[2.000000000000000],GRT[1.000000000000000],GTO[2.000000000000000],HGET[0.250000000000000],HMT[1.000000000000000],HNT[0.100000000000000],HXRO[2.000000000000000],IMX[0.200000000000000],INTER[0.100000000000000],JOE[0.999800000000000],JST[10.000000000000000],KIN[1000.000000000000000],KNC[0.500000000000000],KSHIB[10.000000000000000],LINA[20.000000000000000],LINK[0.100000000000000],LRC[1.000000000000000],LTC[0.014419500000000],LUA[12.000000000000000],LUNA2[0.000265411899880],LUNA2_LOCKED[0.000619294433100],LUNC[5.779400000000000],MANA[1.968800000000000],MAPS[1.000000000000000],MATH[1.000000000000000],MCB[0.020000000000000],MEDIA[0.020000000000000],MER[2.000000000000000],MKR[0.001000000000000],MNGO[10.000000000000000],MSOL[0.010000000000000],MTA[1.000000000000000],OKB[0.100000000000000],ORBS[10.000000000000000],OXY[0.998800000000000],PAXG[0.000610000000000],PERP[1.000000000000000],POLIS[0.199960000000000],PORT[0.199960000000000],PROM[0.001000000000000],PUNDIX[0.100000000000000],QI[20.000000000000000],REAL[0.200000000000000],REEF[30.000000000000000],REN[1.000000000000000],RNDR[0.400000000000000],ROOK[0.040000000000000],RSR[20.000000000000000],RUNE[0.100000000000000],SAND[1.000000000000000],SKL[3.000000000000000],SLND[0.099800000000000],SLP[10.000000000000000],SLRS[2.000000000000000],SNX[0.100000000000000],SOS[0.015580000000000],SOS[0.015580000000000],SPELL[100.000000000000000],SRM[0.998000000000000],STEP[1.200000000000000],STETH[0.002968861.000000000000000],STMX[30.000000000000000],STORJ[0.600000000000000],SXP[0.400000000000000],TLM[4.000000000000000],TOMO[0.200000000000000],TONCOIN[2.000000000000000],TRU[3.994000000000000],TRX[11.000000000000000],TRYB[11.000000000000000],TULIP[0.200000000000000],UBXT[29.000000000000000],UNI[1.000000000000000],USD[37.897903616961508?],USDT[0.038077860481377],WNXM[0.400000000000000],XRP[1.000000000000000],XAUT[0.000000000000000],XRP2.000000000000000],TRX[1.000000000000000] |
| 01910117 | BAO[1.000000000000000],USD[0.121346971792500],USDT[1.036779520000000] |
| 01910118 | BTC[0.000070610000000] |
| 01910119 | AURY[1.000000000000000],BTC[0.003299940000000],SAND[6.000000000000000],SPELL[99.980000000000000],USD[2.421168423500000] |
| 01910121 | APE[0.064750000000000],BTC[0.000832990000000],ETH[0.000042992550059],ETHW[0.004144885415126U],LOOKS[0.240000000000000],SOL[12.309041484331764Z],USD[0.161937477744367Z],USDT[0.000000103767438] |
| 01910123 | BTC[0.855881306634380],USD[0.000000009233550] |
| 01910127 | ATLAS[550.000000000000000],USD[0.908075008462500],USDT[0.000000083976831] |
| 01910135 | FTT[25.099620000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[10.789706390000000],STETH[0.000000013928253],USD[0.000000054797025],USDT[0.000000076100891] |
| 01910137 | USD[0.251132610000000] |
| 01910138 | DOGE[0.731063540000000],USD[0.140057725272500] |
| 01910140 | BNB[0.000000005456240],ETH[0.000000004899900],USD[0.000001452929B198] |
| 01910143 | USD[0.000000080900000],USDT[0.000000034740540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01910144 | ETH[2.056000000000000],FTT[200.088866550000000],TRX[0.000010000000000],USD[0.000000029156550],USDT[-12.629059119955984?] |
| 01910149 | USD[0.000000081499880] |
| 01910151 | BTC[0.304368418884950],ETH[0.975645002452000],ETHW[0.000000002452000],USD[1.133983872800160?],USDT[0.000000008954?0381] |
| 01910155 | BNB[0.000000090000000],BTC[0.000000008567721],ETH[0.000000007322428?1],LTC[0.000000018170998],TRX[0.000270000000000],USD[0.0002829607620149],USDT[0.001822229719139],XRP[0.000000001403890] |
| 01910156 | SOL[0.175809143618794?5],USD[-0.202575080605214],USDT[17.226250543943447?6] |
| 01910159 | USD[0.000002282175599?3] |
| 01910161 | AKRO[5.000000000000000],AMPL[0.0001197804772619],ATLAS[781.101121830000000],AVAX[1.191635830000000],BAO[15.000000000000000],BNT[0.000049023000000],DOGE[915.421538810000000],DOT[0.000034380000000],ETH[1.329141462985584],ETHW[1.328583192985584],FTM[76.109484743891431],FTT[1.70296141000 000000],LINK[1.609155883000000],MANA[11.947034130000000],MATIC[141.359110120000000],POLIS[18.930783270000000],SAND[27.139080740000000],SGD[0.000000175594327],SLP[0.003394060000000],SOL[1.233474350000000],TRX[343.84692333000000],USD[0.000000010155340] |
| 01910168 | FTT[0.098102252606800],ETHW[1.699462300000000],EUR[0.000000060000000],USD[0.061932605785472?0] |
| 01910169 | EUR[0.008060820000000],USD[0.000000297324042] |
| 01910171 | BEAR[0.000000093639379],BTC[0.000000073695684],BULL[0.000000009213642],ETHBULL[206.287890722162020],TRX[0.000174000000000],USD[0.000000657561093],USDT[0.000000040916672] |
| 01910173 | BTC[0.000000015344190],EUR[0.000000128374010],USD[0.000000055684638],USDT[0.000000085850000] |
| 01910175 | BTC[0.000000073070152],DOGE[0.000000005974371?4],SHIB[0.000000031621593],SOL[0.839910322559359?7],USD[0.0002749762691288] |
| 01910178 | SOL[0.003300006000000],LUNA2_LOCKED[178.765266100000000],LUNC[0.000000010000000],USD[0.4363752594014413] |
| 01910179 | TRX[0.000001000000000],USDT[0.000014129567798] |
| 01910183 | USD[0.0003090386979272] |
| 01910186 | BRL[7.000000000000000],BTC[0.131588596000000],ETH[0.908863200000000],ETHW[0.908863200000000],USD[1.0884364756808197],USDT[0.000000249225386] |
| 01910188 | BTC[0.000000464636389],USD[0.000005411570638] |
| 01910202 | GBP[0.000000026021120] |
| 01910205 | EUR[100.000000000000000],USD[-14.6495958079090894] |
| 01910212 | USD[0.1009974767898030],USDT[0.000000005090651] |
| 01910213 | BNB[0.009077000000000],EUR[0.606612785000000],LUNA2[0.0017780944460000],LUNA2_LOCKED[0.0041488870400000],LUNC[387.183809100000000],SLP[8.576900000000000],TRX[0.000001000000000],USD[0.063408434045000],USDT[0.0028320004000000] |
| 01910214 | SOL[2.473637071994163?6],USD[0.003434397986420] |
| 01910215 | ATLAS[80991.419741390000000],SNX[0.090620000000000],USD[0.1701705745227380],USDT[0.0000000211692287] |
| 01910218 | TRX[0.000001000000000],USD[-0.0054485008206997],USDT[0.0058008300000000] |
| 01910220 | BTC[0.000000056000000],ETH[0.0243130642400835],ETHW[0.0243130642400835],IMX[0.000000002719244],USD[0.0007509372281?90] |
| 01910221 | ATLAS[2291.876736260000000],EUR[0.000000009292034],KIN[1.000000000000000] |
| 01910224 | BTC[0.000000026293148] |
| 01910225 | FTT[0.000000005346128?3],USD[0.2398119397371374],USDT[0.6752318671735142] |
| 01910226 | BTC[0.003693170000000],ETH[0.040350024570000],ETHW[0.040350024570000],RSR[1239.7520000000000],USD[0.1264186766000000],XRP[96.6968957253460000] |
| 01910227 | TRX[0.000001000000000],USD[3.2209557826984768],USDT[0.0077850000000000] |
| 01910233 | TRX[0.000002000000000],USD[0.000000030000000] |
| 01910236 | ATLAS[8108.410000000000000],TRX[0.000001000000000],USD[1.2002427080000000],USDT[0.000000006536306] |
| 01910237 | BAND[0.0000004343212?5],KIN[0.000000004000000],STEP[0.010280003636320],USD[0.000292455800000],USDT[0.000000056812130] |
| 01910238 | BTC[1.07231600000000?0],ETH[1.51154800000000?0],ETHW[1.51154800000000?0],LINK[4.900000000000000],SOL[96.1589000000000000],SUSHI[499.9050000000000000],USD[1.069404874750000?0],USDT[9918.5256244830000000] |
| 01910241 | ATLAS[0.000000088600000],SOL[0.000000006400000],USDT[0.000000007239401?1] |
| 01910242 | SOL[0.000000084900000],AVAX[0.000000010000000],BAO[2.000000000000000],BTC[0.000000030317403],CRO[0.000000008160000],ETH[0.000009276183580],ETHW[0.000009339830060],FTM[0.000000086285705],MATIC[0.000000020708808],MNGO[0.000000093239731],RAY[0.000000019654904],RUNE[0.000000048195844],USDT[0.0000001716200?00] |
| 01910244 | BTC[0.000000090000000],ETH[0.748873460000000],EUR[0.000000014918583],LUNA2[0.257455329300000],LUNA2_LOCKED[0.600729101700000],LUNC[56061.4400000000000000],USD[0.0211501799130407?] |
| 01910245 | ALICE[1.999620000000000],ATLAS[9.935400000000000],LUNA2[4.204667451000000],LUNA2_LOCKED[9.810890720000000],LUNC[915575.1900000000000000],POLIS[71.899088000000000],SOL[-0.383020189411719?3],TRX[0.000770000000000],USD[-2.631518040239?5832],USDT[0.000000007487484] |
| 01910248 | BNB[0.029943210000000],BTC[0.000017250000000],USD[0.2153094569886626],USDT[0.000000007336096] |
| 01910251 | AURY[4.794930900000000],SOL[0.170000000000000],SPELL[900.000000000000000],USD[0.000000012721?782] |
| 01910266 | STEP[399.690297000000000],USD[0.0579306975000000] |
| 01910273 | USD[0.0001510849387356] |
| 01910279 | ATLAS[0.000000036750000],CRO[0.000000090562360],LUNA2[0.0146792460300000],LUNA2_LOCKED[0.0342515740700000],LUNC[3204.971894510000000],SOL[0.000000012650000],SRM[0.000000084789000],USD[0.0000000937?33626],USDT[0.000000097814014] |
| 01910285 | ATLAS[368.081000000000000],TRX[0.000001000000000],USD[0.4752505107750000],USDT[0.000000003976831] |
| 01910290 | FTT[0.001328975680079],USD[26376.018709004875000?0],USDT[0.000000046937432] |
| 01910291 | USD[0.0002397637074304] |
| 01910292 | GENE[0.000000006537589?4],LTC[0.000000010000000],NFT [3797164505588052?20][1],NFT [414960272543008611][1],USD[0.000000006064914?1],USDT[0.000000065310680] |
| 01910295 | SRM[0.000012360000000],SRM_LOCKED[0.000058040000000],USD[0.000000001224084] |
| 01910297 | AURY[47.720187110000000],BAO[1.000000000000000],TRX[0.000001000000000],USD[0.000000229786080] |
| 01910298 | ATLAS[0.000000094954700],USD[0.0085606733560000],USDT[0.000000086036182] |
| 01910302 | SOL[0.000000013028359],USD[0.000000044837681],USDT[0.000000024462579] |
| 01910307 | BAO[2.000000000000000],TONCOIN[6.168287910000000],USD[0.1574253802053404],USDT[0.000000057346472] |
| 01910311 | BTC[0.000002500000000],DOT[0.099582000000000],EUR[0.000000037367032],FTM[0.986130000000000],SAND[0.999050000000000],USD[0.000000008640900],USDT[0.000000008074241] |
| 01910313 | AMPL[0.513949561951498?0],AVAX[0.000926703561257?1],BTC[0.000300004170571?0],CEL[2.400000000000000],DOT[0.000000098815589],GAL[4.600000000000000],LUNA2[0.312793699000000?0],LUNA2_LOCKED[0.729851966400000],LUNC[80000.120000000000000],PAXG[0.003300000000000],UNI[0.044876676579558?1],USD[79.9450 529870587538?0],USDT[0.0513579550000000] |
| 01910314 | AKRO[122.00000000000000?0],FTT[0.999810000000000],SRM[1.999620000000000],UBXT[493.000000000000000],USDT[0.0682915955750000] |
| 01910316 | USD[0.000000054392202],USDT[2.7590703400000000] |
| 01910319 | ATLAS[369.929700000000000],POLIS[4.499145000000000],TRX[0.000020000000000],USD[0.1314283018200000],USDT[0.0010700000000000] |
| 01910323 | BTC[0.000000001937540],ETH[0.000000021070000],MATIC[0.000000011327641],SOL[0.000000081794724],TRX[0.000010000000000],USD[0.0081092426907000],USDT[0.000000006754187] |
| 01910326 | BTC[0.000017062937482?5],DOGE[0.795623440000000],ETH[0.350551130000000],FTT[35.030000000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],NFT [302740597494790233][1],NFT [367040843394542475][1],NFT [473474193171113768][1],TONCOIN[100.000000000000000],TRX[0.000010000000000],USD[-0.072112783468576?9],USDT[0.0068169498545438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01910327 | ALTBULL[0.00000000723795359],BNB[0.00257530000000000],BTC[0.00000000600925888],BULL[0.00000000818190035],COPE[0.00000000079250000],DEFBULL[0.000000023000000],DOGEBULL[0.00000000800000],DRGNBULL[0.00000000133450],ETHBULL[0.00000000607313798],EUR[0.00000212861460960],FTT[0.081222278991987722],LTC[1.76183473000000000],LTCBULL[0.00000000485500000],MIDBULL[0.000000004379810],OKBBULL[0.00000004560000],POLIS[0.00000000564076061],USD[4422.47017622819562861],USDT[0.000000001669037] |
| 01910331 | APE[42.89380752000000000],BRZ[0.00518607294872071],BTC[0.05384395754003000],DYDX[64.08306283000000000],ETH[0.54232882259760000],ETHW[0.54092583450720000],FTM[151.97198640000000],FTT[14.59729782000000000],LINK[26.99502390000000000],LUNA2[2.16703321700000000],LUNA2_LOCKED[5.05641084000000000],LUNC[6734.10430340300000000],MATIC[39.99262800000000000],TRX[25.99526200000000000],USD[1.15374919195263421],USDT[0.000000126015448] |
| 01910333 | BNB[0.00000000484400000],HT[0.00000000820646400],MATIC[0.000000085000000] |
| 01910334 | BNB[0.000000010000000],BTC[0.00000445000000000],MATIC[0.315584000000000],USD[57.69155963542664000] |
| 01910337 | STEP[0.02573650000000000],TRX[0.00000100000000000],USD[0.00000016322034400],USDT[0.00000000931213000] |
| 01910348 | USD[0.000000049051676] |
| 01910352 | SOL[0.00000000000000000],USD[243.72281136500000000] |
| 01910353 | BTC[0.07425879000000000],ETH[0.17370864000000000],USD[417.69619986708081112] |
| 01910356 | BTC[0.97731964100000000],CEL[0.03390000000000000],ENJ[476.94148000000000000],ETH[0.00879001400000000],ETHW[0.00879001400000000],FTT[20.99601000000000000],LINK[24.69530700000000000],LUNA2[7.44951619200000000],LUNA2_LOCKED[17.38220445000000000],LUNC[23.99778840000000000],SOL[141.25777300000000000],USD[0.003497737465250000] |
| 01910360 | BTC[0.00000015879600],TRX[0.00000000220572441],WRX[0.000000023315100] |
| 01910366 | ATLAS[1309.73800000000000000],STEP[179.100000000000000000],USD[0.000000005000000] |
| 01910368 | USD[0.00000021692590044] |
| 01910372 | GOG[70.00000000000000000],USD[0.846543512500000000] |
| 01910373 | USD[3241.15564521731063730000000000] |
| 01910374 | GBP[0.0000008955216956],SAND[8.875554440000000000],SOL[0.162509140000000000] |
| 01910379 | BTC[2b.00000036726921120],EDEN[0.08870411000000000],ETH[0.00000000510189480],ETHBULL[0.000000003890000000],ETHW[0.00000720801894840],FTT[21.46340137713000000],HT[0.00308148000000000],MATIC[0.00192240800000000],SOL[72.47935061900000000],TRX[0.00000000459419388],USD[276.6618641100000000000],USDT[0.000000005150608140] |
| 01910380 | ATLAS[310.000000000000000000],AUD[0.00000005000000],BRZ[10.00000005000000],BTC[0.16103864564932575],BUSD[1.000000000000000],FTT[0.000000009700537],LUNA2_LOCKED[0.00107135792000],LUNC[99.98162500000000],POLIS[5.800000000000000],USD[1.13318879151901139] |
| 01910381 | ETH[52.25443700000000000],KRP[1654.461840500000000] |
| 01910382 | USD[0.00000004629022],USDT[0.00000000312017f6] |
| 01910388 | AKRO[3.000000000000000],ATLAS[0.00457806000000000],AVAX[1.10096225000000000],BAO[9.000000000000000],BTC[0.45380191777626441],DENT[4.000000000000000],ETH[0.06711567000000000],ETHW[0.06629161000000000],FTT[56.85288880000000000],KIN[10.00000000000000],RSR[2.000000000000000],SOL[0.00006207000000000],STEP[185.00107389000000000],TRX[2.00000000000000],UBXT[6.00000000000000],USD[4.84299303159584971] |
| 01910389 | ATLAS[7.58130000000000000],SOL[10.88000000000000000],USD[3.30645063775000000],USDT[0.000000005000000] |
| 01910394 | ETH[0.00000061821044],FTT[0.00000014000000000],LUNA2[0.0000004283770290],LUNA2_LOCKED[0.00000099954640],LUNC[0.00932800000000000],MATIC[0.00000013803000],TRX[0.00001000000000],USD[1.80763136721702910],USDT[0.000000059821154] |
| 01910401 | MNGO[7410.000000000000000],USD[1.11372754375000000] |
| 01910405 | TRX[0.49200100000000000],USD[33.654289377235941],USDT[0.000000024361086] |
| 01910408 | USD[0.00027471711144451] |
| 01910411 | JET[443.91120000000000000],USD[0.006449376000000000],USDT[0.055813000000000] |
| 01910414 | BTC[0.00053748652881888],CRV[24.06338799400000000],ETH[0.03775027680944411],ETHW[0.03775027680944411],LINK[0.00000085000000],USD[0.00001759782033219],USDT[0.000000183643496] |
| 01910416 | POLIS[52.30000000000000000],USD[1001.024460528250000] |
| 01910417 | USD[1.07901895941250000] |
| 01910418 | ETH[0.39329630000000000],ETHW[0.39329630000000000],XRP[550.625880000000000] |
| 01910419 | ETH[0.01157324000000000],ETHW[0.01157324000000000],SOL[0.02955056245000000],USD[0.000014353420148],USDT[0.00038053907282833] |
| 01910421 | ATLAS[700.12155293000000000],CONV[0.00000000252840000],FTT[0.0518325278423004],NFT[522039330652909192],USD[0.00000000544052640],USDT[0.000000002391388] |
| 01910422 | ATLAS[8.48000000000000000],BNB[0.00000001000000000],USD[0.00000073576813a] |
| 01910423 | NFT[293976950642846599],FTT[350603449909575282],NFT[534282350293477689],USD[0.00137917190597919],USDT[0.000000096962916] |
| 01910426 | ADABULL[0.01136366000000000],BEAR[258668.06460149500000000],BULL[0.00355000000000000],DOGEBULL[2.52459804000000000],LINKBULL[19.22424045000000000],LTCBULL[74.00000000000000000],SUSHIBULL[23205388.3.11687768000000000],USDT[0.00000003662764],XRPBULL[4231.58625242000000000] |
| 01910427 | BNB[0.00627384400000000],ETH[7.04800001000000000],SOL[0.00790372000000000],USD[16.28072344374069773],USDT[0.0041502900000000],XRP[14.61920000000000000] |
| 01910429 | USD[0.000000018750000] |
| 01910432 | ATLAS[2399.998200000000000],FTT[0.02164059600000000],HNT[22.09341200000000000],POLIS[55.19807400000000000],SAND[59.98722000000000000],USD[0.000000397364644] |
| 01910433 | AKRO[0.000000028520000],ALGO[0.000192379105206],APE[2.18426333808680,621],ATLAS[0.0000002532261],AUDIO[41.99757248771398,42],BAT[0.000000071356084],BNB[0.00000009900034560],BTC[0.000000012108195],BTT[4202420.194333832949840,00],CHR[0.00000009543320],CHZ[73.88733740954894,99],CRO[122.51719996,92859432],DENT[969.19059948000000000],DOGE[314.68170069000000000],ENJ[0.00000004973944],ETHW[0.00000001972700],FTM[43.09132081229040,21],GALA[229.41719827347510],GBP[0.00030360073940406,00],KIN[11468.67641628000000],LRC[0.000000000093947000000],LTC[1.0752601700000000],MANA[0.00896666584137,4],MATIC[0.000000087607238,00],OXY[0.000000040000000],POLIS[0.000000080923080],REEF[0.00000002477000],RSR[0.00000007555000,00],SAND[0.000000058252148],SHIB[0.00000006379766],SKL[0.000000069419623],SLP[0.000000005774720],TLM[0.00000374133035,04],USD[0.00000000377074160] |
| 01910434 | AKRO[7.000000000000000],BAO[21.000000000000000],DENT[3.000000000000000],FTT[23.32125797000000000],GBP[0.00011417906904448],GST[8.83687811000000000],KIN[11.0000000000000000],LTC[1.29640796000000000],LUNA2[1.45918091000000000],LUNA2_LOCKED[3.28409505900000000],LUNC[317896.45471825000000000],MATIC[1.02434624000000000],POLIS[56.82049863000000000],RSRIS.00000000000000000],SOL[6.08020301000000000],TRX[4.000000000000000],UBXT[10.00000000000000000],USD[0.000003659087817f],USDT[0.70142667009565560] |
| 01910435 | BTC[0.00170000000000000],DOGE[142.00000000000000000],USD[15.13204552235000000] |
| 01910438 | BTC[0.03610000000000000],ETH[0.03100000000000000],ETHW[0.03100000000000000],EUR[0.532912160000000],USD[0.328096370000000000] |
| 01910441 | NFT[326319674210721126],(1],SOL[20.301038260000000000] |
| 01910450 | CRV[1000.00000000000000000],DOGE[7000.00000000000000000],EUR[55.26083226000000000],FTT[50.44405147172646201],LINK[176.70000000000000000],PSG[34.30000000000000000],USD[382.16654787218404333],USDT[0.000000101345148] |
| 01910455 | TRX[0.00000100000000000],USD[0.67486606875000000],USDT[400.74234708675701170] |
| 01910456 | BTC[0.00000007552010],TRX[0.000001000000000],USD[-0.01056278101099789],USDT[0.42432913600000000] |
| 01910459 | ATLAS[2279.58770000000000000],AVAX[2.59821400000000000],GRT[0.97074000000000000],TRX[0.00000100000000000],USD[0.195436159438497],USDT[0.00982200000000000],XRP[0.844000000000000] |
| 01910468 | BOBA[0.037205000000000000],EOSBULL[137096.51060862000000000],OMG[0.43720500000000000],USD[0.017458962000000],XRPBULL[89563.96313111000000000] |
| 01910469 | AKRO[1.000000000000000],ATLAS[2793.28232836000000000],AUDIO[108.53423382000000000],BAO[3.000000000000000],EUR[102.83628681614822I],FTM[79.00327224000000000],KIN[3.000000000000000],LUNA2[0.29748529750000],LUNC[66987.19386955000000000],MATIC[198.61768630000000000,00],PRISM[6039.07662107512000000],REEF[3180.00706323000000000],SLRS[1031.47343890000000],SOL[7.45997273000000000],FTM[398.20315105000000000],FTT[8.90058760000000000],USD[0.000001146965920],USDT[0.000000060323156] |
| 01910472 | ATLAS[79.98400000000000000],AURY[3.00000000000000000],POLIS[0.2000000000000000],SPELL[2700.0000000000000000],USD[14.9964170505000000] |
| 01910476 | USD[3.64001661000000000] |
| 01910485 | BTC[0.000000024750F120],SOL[8.00000001000000000],USD[0.01177602058874484] |
| 01910489 | USD[0.00000019200075S] |
| 01910494 | ETH[0.000000010000000],USD[0.000018349886992] |
| 01910496 | 1INCH[0.98900000000000000],AMPL[1.44350042000313111],BTC[0.000095200000000],CEL[0.093660000000000],CHZ[9.85800000000000000],FTT[0.0603012540481500],GALA[9.86000000000000000],GARI[0.94300000000000000],GENE[0.2000000000000000],KSHIB[9.63000000000000000],NEXO[0.992600000000000],PUNDIX[0.09200000000000000,00],RNDR[0.09476000000000000],SHIB[99640.00000000000000],SPELL[89.8600000000000000],USD[80.87132760155030120],YFII[0.02900000000000000] |

Schedule 1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01910498 | ALGO[120.975800000000000],BTC[0.391142560000000],CHZ[190.000000000000000],CRO[419.916000000000000],DENT[49100.000000000000000],ETH[0.588907000000000],ETHW[0.304963200000000],EUR[0.000000008787902S],LINK[36.292740000000000],LTC[0.999800000000000],LUNA[0.229618905000000],LUNA2_LOCKED[0.535777445000000],LINC[50000.000000000000000],SOL[18.856228000000000],TRX[0.000003000000000],USD1[1.184485506361014],USDT[0.000000534180778],XRP[860.827800000000000] |
| 01910503 | TRX[0.000000100000000],USD[196.200286075942636S9] |
| 01910505 | BTC[0.054132955000000],ETH[0.281931950000000],EUR[-36.509553653188667S],USD[3.255561019500000] |
| 01910506 | BTC[0.000900000000000],BULL[0.002985672438000],CRO[25.054535104233000],EUR[0.000000007398158S],SOL[0.444811780000000],USD[-12.989384258610048T],VETBULL[8.827943600000000] |
| 01910511 | AKRO[2.000000000000000],BAO[345.736497410000000],CHZ[1.000000000000000],DENT[1.000000000000000],DYDX[0.000000005000000],EUR[0.000000273133550S],FTM[0.000000082400000],FTT[0.000000026137060],KIN[5.000000000000000],SLP[0.000000031649922],SOL[0.000001031142880],SUSHI[0.000000000685960],TRX[6.000000000000000],UBXT[1.000000000000000],USD[70.000003386068685S] |
| 01910514 | BTC[0.002642870000000],EUR[0.000000007905106T],FTT[1.300000000000000],RAY[5.047734450000000],SRM[15.828658890000000],SRM_LOCKED[0.002938590000000],USD[0.000049047063770S],USDT[0.000000026350850] |
| 01910515 | BAO[1.000000000000000],BF_POINT[100.000000000000000],DENT[2.000000000000000],ETH[0.000000003195734],KIN[1.000000000000000],RUNE[0.000000093257600],SGD[0.004336829528705S8],TRX[1.000000000000000],USD[0.000000336277050] |
| 01910516 | FIDA[6.998800000000000],MNGO[190.000000000000000],OXY[23.999800000000000],RAY[13.997800000000000],SRM[8.998200000000000],USD[3.427064267000000],USDT[0.000000038631850] |
| 01910523 | 1INCH[11.000000000000000],ALCX[1.031786050000000],ATLAS[159.830900000000000],AVAX[1.000000000000000],BADGER[4.000000000000000],BOBA[2.000000000000000],BTC[0.000000020000000],CLV[99.981000000000000],DOGE[200.000000000000000],DOT[1.000000000000000],ENS[0.999810000000000],ETHW[2.000000000000000],FTM[100.000000000000000],GMT[10.000000000000000],HNT[1.000000000000000],HT[1.400000000000000],MANA[40.988980000000000],MASK[5.000000000000000],MATIC[10.000000000000000],OMG[9.998400000000000],POLIS[12.091450000000000],SHIB[80000.000000000000000],SOL[0.919900000000000],TRUM[20.601823550000000000],UNI[1.000000000000000],USD[0.379960382250434S0],VGX[14.997150000000000],XRP[50.000000000000000] |
| 01910524 | CAD[0.000000055504419],ETH[0.000000002748408],EUR[0.000000009924006],MANA[0.000000018800000],SOL[0.000000058314319],USD[0.070870033488702] |
| 01910525 | USDT[0.001985350000000] |
| 01910526 | ETH[0.000000052890000],FTT[150.185143900000000],POLIS[10.000000000000000],TRX[0.000010000000000],USD[8.086292698627777],USDT[0.000000016807346] |
| 01910528 | CAD[0.000037996786920],STEP[469.510776000000000],USD[0.000000096583145] |
| 01910531 | UBXT[0.362960000000000],USD[0.007352580375000] |
| 01910532 | USD[1.580828603917802S],USDT[0.000000007065683 2] |
| 01910533 | EUR[1.515186650000000],USD[-1.501424781100428 9] |
| 01910537 | BTC[0.000000003233195],FTM[0.001508190000000],RAY[0.000000255246683],TRX[0.000028000000000],USD[0.410172927814669 3],USDT[0.000000108146990] |
| 01910538 | USD[80.603783888083201] |
| 01910541 | USD[0.003347865811020 7] |
| 01910542 | MATIC[0.000000064936662],TRX[0.000240000000000],USD[0.000000080426274],USDT[0.313947075907190 6] |
| 01910543 | BNB[0.000000019741845 1],ETH[0.000000045000000],FTT[0.000000011733530],MATIC[0.000000025710000],MSOL[0.000000034626946],NFT (332962165904175860)[1],NFT (343996764779387206)[1],NFT (358395301877844336)[1],NFT (450601040650942161)[1],NFT (474403331964233021)[1],NFT (503909341059642006)[1],NFT (510033868242769401)[1],NFT (518485815909666284)[1],NFT (537953851150536947)[1],NFT (541046362248867102)[1],NFT (553608353966906778)[1],SOL[0.000000022955686 1],SRM[0.035746020000000],SRM_LOCKED[20.649290310000000],USD[0.010303190305284 1],USDT[0.172785894661 6021] |
| 01910546 | USD[0.143021971500000],XRP[0.700000000000000] |
| 01910553 | ATLAS[2749.477500000000000],USD[0.506212500000000] |
| 01910557 | TRX[0.000001000000000],USD[0.000000129344118],USDT[0.000000049783537] |
| 01910559 | USDT[0.000000088028642] |
| 01910563 | ATLAS[95203.802400000000000],FTM[1922.063000000000000],FTT[37.392715000000000],USD[982.869456440250000S],USDT[0.000000134337912] |
| 01910564 | ETH[0.002120100000000],ETHW[0.002120130577120],USD[1.154675314000000] |
| 01910580 | DOGE[261.980000000000000],LUNA2[0.389184572300000],LUNA2_LOCKED[0.908097335300000],LUNC[84745.760000000000000],MATIC[10.000000000000000],SOL[7.800000000000000],USD[2129.841682058068000],USDT[0.664756622900000] |
| 01910582 | AURY[4.000000000000000],SOL[0.400000000000000],USD[1.539968898750000] |
| 01910584 | BNB[0.000000100000000],BTC[0.000000003600000],ETH[0.000000009100000],USD[0.006257228569245S9],USDT[0.000000024720016] |
| 01910587 | APE[0.000650000000000],ATOM[25.300000000000000],BTC[0.191247958000000],ETH[0.000000004500000],LOOKS[1118.783970000000000],LUNA2[0.000000196866064],LUNA2_LOCKED[0.000000459354150],LUNC[0.004286800000000],TRX[0.000001000000000],USD[908.133834453529965700000000],USDT[0.00000001430414600] |
| 01910588 | BTC[0.000000030000000],ETH[1.012573380000000],LUNA2[2.901106967000000],LUNA2_LOCKED[0.769249590000000],SOL[0.000000048335860],USD[31.282013578749828S2] |
| 01910590 | USD[0.000000892148884] |
| 01910593 | USD[3073.186089573325000],USDC[500.000000000000000],USDT[0.000000035795700] |
| 01910595 | BNB[0.000000046894430],FTT[0.016242519942580S],SOL[0.092123611373649 2],TRX[0.000777000155486 0],USD[0.000000554105568 8] |
| 01910597 | AURY[3.999430000000000],USD[0.000000095424000],USDT[0.000000064479298] |
| 01910600 | USD[0.033424214500000] |
| 01910601 | USD[0.008322644506736],USDT[0.000000007434992] |
| 01910602 | BTC[0.000000010000000],USD[0.000002360417164 0],USDT[0.000000030315110] |
| 01910606 | ATLAS[7248.538000000000000],AURY[30.993800000000000],IMX[87.000000000000000],POLIS[94.080560000000000],SPELL[7598.480000000000000],USD[0.172695947750000 0] |
| 01910610 | BNB[0.000000100000000],BTC[0.074863839153810 0],TRX[0.108182000000000],USD[0.635426131850737 0],USDT[0.000178666518209 3] |
| 01910613 | BNB[0.000000003000000],FTM[0.367041830000000],USD[5.403683623676494 0] |
| 01910618 | BAO[2.090652000000000],DENT[1.000000000000000],FTT[9.096693734162370S],SRM[80.899604289865386],UBXT[1.000000000000000] |
| 01910626 | NFT (55042296030832464 0)[1],TRX[0.000001000000000],USD[20.201094791450240],USDT[0.000000275614053] |
| 01910627 | ETH[0.000000020400000],FTT[0.000000254662160],USD[0.000000016123935 4],USDT[0.575648452456824 0] |
| 01910632 | APE[0.061843600000000],ATOM[0.025732940000000],AVAX[0.072584520000000],DOT[0.088422330000000],ETH[0.000390710000000],ETHW[0.000390710000000],KIN[1.000000000000000],MATIC[0.999683910000000],SAND[0.857539380000000],SOL[0.000021990000000],TRX[4452.163620000000000],USD[0.171743623434734 5],USDT[0.200694379787562 7] |
| 01910634 | AMPL[0.000000004738754],AVAX[0.000000007675100],BTC[0.000000008636048 1],FTT[0.000000004894828],PAXG[0.000021590000000],SRM[0.000926640000000],SRM_LOCKED[0.006871920000000],USD[0.000000012191278],USDT[0.000000059173203] |
| 01910636 | AKRO[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000068688811] |
| 01910639 | USD[-0.137526698360928],USDT[0.142059825629545 2] |
| 01910641 | DOGE[168.190631970000000],KIN[2.000000000000000],SOL[0.685943350000000],USD[0.000001360775384] |
| 01910644 | USD[5.605057628250205200000000] |
| 01910645 | ADAHALF[0.000000024197248],AGLD[0.000000031502126],BNB[0.000351050000000],SHIB[605704.932362967607024],TRX[0.240601000000000],USD[-0.000025932536054S9] |
| 01910646 | ATOM[61.603357070000000],BAO[34.000000000000000],CRO[582.334642420000000],DOGE[1.000000000000000],EUR[7189.100772045300575],FIDA[1.000000000000000],FTM[371.028369440000000],FTT[10.614128280000000],GALA[2196.242338010000000],KIN[8.000000000000000],LUNA2[0.007343061322000],LUNA2_LOCKED[0.017338097500000],LUNC[1598.967082900000000],NEAR[50.370247610000000],RSR[2.000000000000000],SECO[1.040760310000000],UBXT[2.000000000000000] |
| 01910654 | ATLAS[340.000000000000000],FTT[0.001162432360000],SOL[0.069716400000000],USD[0.106851726435000] |
| 01910655 | USDT[0.000000110608590] |
| 01910657 | AKRO[1.000000000000000],BTC[0.000001060000000],EUR[0.021918900003460],FTT[0.000328700000000],KIN[1.000000000000000],SHIB[4391759.195052500000000],USDT[0.000005376132875] |
| 01910658 | CRV[0.909940000000000],FTT[0.008281644080000],SOL[0.001592500000000],TRX[0.252400000000000],USD[1.349810681825000],USDT[1330.697119500000000],XRP[18.000000000000000] |
| 01910660 | USD[0.000095773462002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01910662 | AKRO[4999.05000000000000000],ATLAS[299.94300000000000000],AUDIO[49.99050000000000000],CHZ[199.96200000000000000],ENJ[44.99145000000000000],ETH[0.069984100000000],ETHW[0.069984097001111489],FTM[49.99050000000000000],KIN[199962.00000000000000000],MANA[39.99240000000000000],SHIB[399924.00000000000000000],SP |
| 01910665 | ELLI[4999.05000000000000000],SRM[19.99620000000000000],STEP[27.27650000000000000],TRX[499.90500000000000000],USD[0.9713705965000000],USDT[54.2646744755000000]<br>LUNA2[0.0023623226980000],LUNA2_LOCKED[0.0055120862960000],LUNC[0.0076099640461900],XRP[0.0093726000000000] |
| 01910666 | USD[0.0008628929133389],USDT[0.0000618506339513] |
| 01910679 | BTC[0.0032993730000000],LINK[2.0996010000000000],LTC[0.3299373000000000],UNI[2.6994870000000000],USD[1.6581516975000000] |
| 01910685 | OXY[48.00000000000000000],USDT[0.1937178000000000] |
| 01910691 | ATLAS[150.00000000000000000],GODS[0.20000000000000000],MNGO[119.97720000000000000],TRX[0.00004000000000000],USD[0.0626733758875000],USDT[0.0000000004798156] |
| 01910692 | NFT[4431382229759972553][1],NFT[4484457847711454343][1],USD[0.00000000306307657],USDT[0.0000000064025932] |
| 01910696 | SLP[66046.43527234000000000],USD[0.1624318108419744] |
| 01910699 | BULL[0.00350000000000000],BUSD[10042.67488674000000000],ETH[0.00000000047400000],ETHW[0.00000000089472400],FTT[0.03852548022698880],LTC[0.00000000050000000],SOL[0.00000001096485562],TRX[24.99525900000000000],USD[0.0000001831871524],USDT[0.00000003371068041] |
| 01910702 | ETH[0.00000005000000000],ETHW[0.00000041224584018],FTM[334.38874085517778000],FTT[155.09535336000000000],NFT[314663344823262563][1],NFT[333144918713234401][1],NFT[404018444571968973][1],SOL[11.73628135120956658],TRX[0.00000100000000000],USD[0.00000001236930],USDT[0.0000000014742390] |
| 01910703 | TRX[0.00000400000000000],USDT[1.0917000000000000] |
| 01910708 | GENE[4.97505155444448736],GOG[8.91192721444409600],SOL[0.42000000000000000],TRX[0.00077700000000000],USD[0.00000009070188811],USDT[0.00000007317840000] |
| 01910709 | XRP[29.92158300000000000] |
| 01910710 | BAO[3.00000000000000000],BTC[0.00197579000000000],DENT[1.00000000000000000],ETH[0.01018189000000000],ETHW[0.01005868000000000],KIN[4.00000000000000000],SHIB[1595362.91238441000000000],SOL[0.27510105000000000],UBXT[3.00000000000000000],USD[0.2455000983237614],XRP[9.84604331000000000] |
| 01910717 | SNY[0.90505975200000000],TRX[0.00000100000000000],USD[36.8086790076000000],USDT[0.0000000227256662] |
| 01910718 | ETH[0.00957171000000000],ETHW[0.00957170777774953],FTT[16.20662058206400000],USD[-684.4232586253500000],USDT[1041.1183578984000000] |
| 01910719 | BAO[3.00000000000000000],CRO[144.09055590000000000],ETH[0.00000000824783396],KIN[5.00000000000000000],USD[-0.00000119562233],XRP[133.48344185000000000] |
| 01910720 | ATLAS[239.95680000000000000],BTC[0.01139811400000000],ETH[0.12493261000000000],ETHW[0.12493261000000000],LINA[9.92620000000000000],TRX[0.00001000000000000],USD[20.6876232600000000],USDT[0.5623279238424478] |
| 01910726 | USD[0.0000000027995536] |
| 01910730 | BNB[0.00073751000000000],EUR[30.9510042723792001],USD[0.0000010062726152] |
| 01910731 | RAY[400.00000000000000000],SOL[29.99585610000000000],USD[249.2183653903500000],USDT[0.0008090000000000] |
| 01910737 | BTC[0.00000020820200],DENT[2.00000000000000000],ETHW[0.18500000000000000],FIDA[1.00000000000000000],USD[2.1061644175000000],XRP[0.0000000206062 35] |
| 01910738 | USD[0.0000001052514 85] |
| 01910740 | ATLAS[649.93540000000000000],BTC[0.02129823000000000],DOGE[199.96200000000000000],ENJ[18.99639000000000000],FTM[361.94471000000000000],LINK[34.66357083000000000],LUNA2[1.24781854600000000],LUNA2_LOCKED[2.91157660800000000],LUNC[10.01886000000000000],REN[57.99335000000000000],SAND[31.99563000000000000],S |
| 01910742 | HIB[358150.00000000000000000],SOL[5.09800000000000000],USD[107.5967478335000000]<br>ATLAS[2.46376812000000000],USD[0.0000000016518948],USDT[1.7356186200000000] |
| 01910752 | BTC[0.02237319000000000],FTM[1.99960000000000000],USD[2.1276080945000000],XRP[476.7840758700000000] |
| 01910755 | USD[2.2610014748750000] |
| 01910761 | USD[1.6919699055000000] |
| 01910763 | USD[0.0000108268055212] |
| 01910764 | BRZ[53.66502459000000000] |
| 01910770 | ATLAS[46687.76000000000000000],BAO[4136539.20000000000000000],TRX[0.00001000000000000],USD[0.3204820604500000],USDT[0.0093200600000000] |
| 01910771 | PERP[31.00552019000000000],TRX[0.00000100000000000],USD[-0.2878634220053810],USDT[23.3505401531039130] |
| 01910774 | ATLAS[5039.07945000000000000],BTC[0.00004702734455 4],CRO[100.00000000000000000],ETH[0.00000005230067 8],FTT[8.08043563612908 01],GODS[18.90000000000000000],SOL[0.05605972436640 00],USD[-2.6501039722682591],USDT[0.00000003540274550] |
| 01910775 | ETH[0.00000010000000000],EUR[0.21464850000000000],LUNA2[2.04770805654000 0],LUNA2_LOCKED[4.77798674519350 00],LUNC[37.86000000000000000],TRX[1735.67016000000000000],USD[3698.46367589445697 56],USDT[0.00000003038250 1],XRP[0.2083900000000000] |
| 01910786 | AURY[2.15273967000000000],POLIS[2.00000000000000000],USD[0.0000001209362 09] |
| 01910791 | USD[0.1143631694500000] |
| 01910800 | BTC[0.25933836000000000],ETH[1.00055879000000000],ETHW[1.00055879000000000] |
| 01910801 | ENJ[57.99392000000000000],SOL[0.73396000000000000],TRX[0.00001000000000000],USD[1.0467411914035000],USDT[0.0000000081611305] |
| 01910806 | GBP[1.0000000844238 28] |
| 01910808 | ETH[0.00070097000000000],EUR[0.00000005795740 0],FTT[0.00000000951225 2],LUNA2[2.71703071500000 0],LUNA2_LOCKED[6.18363401900000 00],MATIC[1938.25668236000000 0],USD[0.1332182727564388],USDT[0.0000000016841604] |
| 01910812 | USD[30.99893466000000000],USDT[0.00000305212898 4] |
| 01910819 | BAT[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000000886946 6],USDT[0.0000026745380224] |
| 01910821 | USD[30.00000000000000000] |
| 01910822 | BTC[0.00000006989898 0],BULL[0.00000000880000 0],ETHBULL[0.00000002000000 0],LTCBULL[0.00000062106510],LUNA2[0.06367036552000 00],LUNA2_LOCKED[0.148564186200000 0],LUNC[0.356141683404180 0],SOL[0.0000009715533 2],SPELL[0.00000004203200 0],USD[16.1363911596406812],USDT[2.8747113029576608] |
| 01910825 | NFT[430235113712394770][1],USD[3.6762659355908600] |
| 01910829 | USD[0.5624648064206960],USDT[0.0000000231697 63] |
| 01910833 | BTC[0.02009198000000000],USD[0.0898722600000000],USDT[26.00000000000000000] |
| 01910834 | BAO[5.00000000416015 88],BF_POINT[200.00000000000000000],BNB[0.00000000697968 40],BTC[0.00000000235169 81],EUR[0.0038360492663915],KIN[10.00000000000000000],LINA[0.00000000763435 6],MATIC[0.00000002100000 0],SHIB[905782.596452460000000 0],USD[0.00002739148090 92],USDT[0.0000000004768697] |
| 01910842 | XRPBULL[531292.43296883257194 00] |
| 01910845 | ATLAS[59.98860000000000000],USD[2.2584100000000000] |
| 01910847 | ATLAS[0.00000000500000000],GARI[9.00000000000000000],STARS[0.00000021033640],TULIP[0.00000006653500 0],USD[0.4015900386000000],USDT[0.0049826400000000] |
| 01910851 | MNGO[9230.00000000000000000] |
| 01910852 | USD[0.0166218991750000] |
| 01910854 | USD[9.99810000000000000],USD[1.6965053701875000],USDT[0.0000000014294696] |
| 01910857 | BNB[3.42602400000000000],BTC[0.06208985882000000],ETH[2.31392960000000000],ETHW[1.21752840000000000],USD[0.00000003155744],USDT[9.7100000010000000] |
| 01910861 | USD[0.3620973680000000],USDT[0.0000000052109682] |
| 01910867 | 1INCH[245.00000000000000000],AUDIO[23.00000000000000000],BTC[0.05929557680000000],C98[43.00000000000000000],DODO[41.10000000000000000],DOT[31.90000000000000000],ENJ[442.95281920000000 0],FTM[108.95884600000000 0],FTT[27.35450102000000 0],LINK[53.19509040000000 0],MANA[139.00000000000000000],MATIC[829.84855700000000000],MNGO[1280.00000000000000000],RAY[137.59612024000000000],RUNE[59.70000000000000000],SAND[265.00000000000000000],SOL[29.93714485500000 0],SRM[37.00000000000000000],STEP[428.55126500000000 0],SUSHI[28.49657050000000 0],SXP[117.60000000000000000],TULIP[2.30000000000000000],USD[1.5620314 |
| 01910868 | 356159299]<br>BTC[0.05978815600000000],ETH[0.00000000600000000],FTT[24.99500000000000000],LINK[19.99600000000000000],SGD[0.0045163280000 0],SOL[10.24786650000000 0],USD[-0.000000036500000],USDC[25.9733784300000000] |
| 01910869 | FTT[49.81488569000000000] |

Schedule D-6 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01910870 | MATICBULL[0.000720000000000000],SHIB[99680.000000000000000000],THETABULL[353.178983200000000000],TRX[0.000000000000000000],USD[0.067141383414244500],USDT[0.066172864664442030] |
| 01910872 | FTM[0.819608280000000000],FTT[0.015751760000000000],SOL[0.000022000000000000],TRX[0.000050000000000000],USD[0.007586533541410000],USDT[0.000019863961461] |
| 01910874 | USD[3.279145598750000000],USDT[0.000000094817220] |
| 01910884 | BTC[0.000000092217882],FTT[0.000552608516364646],SUSHIBULL[0.000000000400000000],THETABULL[4055.900000000000000000],USD[0.000000075150665],USDT[0.000000000917722090],XRP[5368.415996330000000000] |
| 01910886 | PORT[721.074959000000000000],TRX[0.000001000000000000],USD[0.055590291715332000],USDT[0.000000143351539] |
| 01910887 | BNB[0.000000072879600],FTT[0.000000060180712],LUNA2[0.010749670080000000],LUNA2_LOCKED[0.025082563520000000],LUNC[0.000000009264100],SOL[0.000000002278100],USD[0.000000069383394],USDT[0.000000091526072] |
| 01910888 | BNB[0.000000300000000000],BTC[0.000036397541130000] |
| 01910897 | GODS[4.299183000000000000],USD[0.027754678890720000],USDT[0.000000018307952] |
| 01910898 | MATIC[0.087712880000000000],USD[1507.984073548511996500],USDT[153.509202710850302600] |
| 01910899 | STEP[3439.584780000000000000],TRX[0.000000000000000000],USD[0.110552016000000000],USDT[0.000000073979101] |
| 01910902 | ATLAS[10297.940000000000000000],POLIS[243.751240000000000000],USD[1.301390000000000000] |
| 01910905 | BTC[0.000000061852549],CEL[0.000000003676742800],ETH[0.034665600000000000000],ETHW[0.034665600000000000000],FTT[108.070097682563767],SAND[0.000000007663357600],SOL[0.000000002288260],USD[0.000000005871128],USDT[2021.344754991248061800] |
| 01910906 | BNB[0.000000003240043000],USD[4.051268063182692000],USDT[0.000001551715219500] |
| 01910909 | USD[2.807680417180000000] |
| 01910912 | USD[0.000000143943091] |
| 01910913 | BTC[0.061416493387625000],ETH[0.000208260000000000],ETHW[0.000208260000000000],EUR[2.962000029255254000],FTM[232.976440000000000000],RUNE[14.997150000000000000],USD[98.737332165968459400],USDT[1.700455865151834500] |
| 01910915 | ETH[0.001000000000000000],ETHW[0.001000000000000000],NFT [40432961409171617171][1],NFT [46567799575402311151][1],NFT [50930052285729155551][5],NFT [52643533672706353011],SAND[7.000000000000000000],SOL[2.289190760000000000],USD[21.744451321250000000] |
| 01910916 | BNB[0.000000031000000] |
| 01910920 | CRV[11.000000000000000000],LINK[0.000000068063555],SGD[0.000000021010963],USD[-1.972440932224792],USDT[0.000000007580002] |
| 01910922 | SRM[0.650000000000000000],USDT[1.369302880000000000] |
| 01910923 | FTT[0.000877848887067200],USD[0.000444411500000000],USDT[0.000000002000000] |
| 01910924 | USD[0.000000084006928] |
| 01910927 | ATOMBULL[21850.000000000000000000],BCHBULL[382700.000000000000000000],CLV[4993.500000000000000000],CQT[270.000000000000000000],DOGEBULL[147.880000000000000000],EOSBULL[10216545.140000000000000000],ETCBULL[5.400000000000000000],ETHBULL[1.129600000000000000],FTT[2.100004500000000000],LINKBULL[12215.733430000000000000000],LTCBULL[194399.106429600000000000],SUSHIBULL[169790000.000000000000000000],TRXBULL[3536.000000000000000000],USD[0.004828325010551900],USDT[0.000000032811440],VETBULL[7347.000000000000000000],XRPBULL[932267.168000000000000000],XTZBULL[95090.000000000000000000],ZECBULL[178785.000000000000000000] |
| 01910928 | AKRO[400.000000000000000000],AVAX[0.104641552117561900],COMP[0.369026180000000000],DMG[79.984000000000000000],DOGE[0.936200000000000000],ETH[0.000419000000000000],ETHW[0.000419000000000000],FIDA[256.772800000000000000],FRONT[0.996000000000000000],LUA[49.990000000000000000],MATH[22.098000000000000000],OXY[31.993600000000000000],SOL[0.000974000000000000],SRM[0.816600000000000000],SUSHI[4.706600000000000000],TRX[0.000000994640000000],UBXT[2077.584400000000000000],USD[0.089271600000000000],USDT[0.206812026000000000] |
| 01910929 | BNB[0.060000000000000000],MATIC[1.672400000000000000],USD[1.209494113900000000],USDT[1.232115520300000000] |
| 01910930 | ETH[0.000000002063495],EUR[0.000013793937155],USDT[52.762539788831080800] |
| 01910931 | ATLAS[2361.788036381635970000],USDT[0.000000007486747] |
| 01910934 | BULL[0.000000002000000000],COMPBULL[360.000000000000000000],ETHBULL[8.956728848341151400],ETHW[0.002795800000000000],FTT[0.000000086191495600],SUSHIBULL[414794642.000000000000000000],THETABULL[134.000000000000000000],USD[0.026451860440693100],USDT[0.000000160104487] |
| 01910936 | USD[0.002604221610355900],USDT[0.027612920000000000] |
| 01910940 | 1INCH[19.996314000000000000],DENT[26900.000000000000000000],SLP[40.000000000000000000],TLM[435.919645200000000000],USD[0.591606767841100000],USDT[9.998250394861636200],XRP[2514.406178690000000000] |
| 01910946 | POLIS[54.294211084528704800],SPELL[0.683447606087830000],TRX[1.000000000000000000] |
| 01910948 | USD[0.000088000000000000] |
| 01910949 | TRX[0.000010000000000000] |
| 01910951 | TRX[0.000010000000000000],USD[-538.214625520810612],USDT[1650.301077320000000000] |
| 01910956 | LUNA2[5.372423656000000000],LUNA2_LOCKED[12.535655200000000000],USD[-9.579482919800000000],USDT[0.002102000000000000],USTC[760.492535000000000000] |
| 01910967 | FTM[0.000000022206830],SHIB[44.575678352326450],USD[0.004737633770803],USDT[0.000000000002052] |
| 01910967 | ALTBEAR[3995.200000000000000000],ASDBULL[3.499300000000000000],ATOMBEAR[30000000.000000000000000000],BCHBULL[1004.790000000000000000],BEAR[9998.000000000000000000],BNB[0.000000010000000],BNBBULL[0.048390320000000000],BSVBEAR[89982.000000000000000000],BSVBULL[52989.400000000000000000],DOGEBULL[0.764840000000000000],ECBBEAR[913972.000000000000000000],ETCBEAR[19990000.000000000000000000],ETCBULL[2.499500000000000000],ETHBEAR[1000000.000000000000000000],LINKBULL[13.598880000000000000],MATICBULL[38.492300000000000000],SXPBULL[209.958000000000000000],TABBEAR[6198750.000000000000000000],TRXBEAR[889998600.000000000000000000],TRXBULL[20.389920000000000000],USD[0.028775500733596],VETBEAR[239952.000000000000000000],VETBULL[8.398320000000000000],XLMBULL[37.493360000000000000],XRPBEAR[1000000.000000000000000000],XRPBULL[1029.794000000000000000],XTZBEAR[389922.000000000000000000] |
| 01910971 | AMZNPRE[-0.000000029946373],BTC[0.000000019797875],KIN[1.000000000000000000],TRX[0.000000043654668],USD[0.000002739688748],USDT[0.000000061563784] |
| 01910972 | FTT[0.001279033187400],USD[0.141824164499255] |
| 01910974 | FTT[0.020921926190768],USD[-0.008687233974653],USDT[0.009686759294023] |
| 01910976 | BTC[0.000000009174574],LUNA2[0.046520790150000],LUNA2_LOCKED[0.108548510400000],MATIC[0.000000009670939],USD[0.000000041745592],USDC[1.683208000000000],USDT[0.000000027631270] |
| 01910978 | NFT [26523608964653322][1],NFT [43985452665591432][1],NFT [57232381523605541][1],USD[128.768559245000000] |
| 01910979 | BRZ[4.085866580000000],ETH[0.000113410000000],ETHW[0.000113410000000],POLIS[140.711188973299969],USD[0.157035478672465] |
| 01910980 | FTT[0.500000000000000] |
| 01910993 | AURY[12.997400000000000],TRX[0.000001000000000],USD[11.789252430000000],USDT[0.000000036369176] |
| 01910994 | ATLAS[170.651801160000000],BAO[1.000000000000000],TRX[0.000001000000000],USDT[0.000000007182896] |
| 01911002 | BAO[1.000000000000000],BF_POINT[200.000000000000000],CAD[228.495347301284768] |
| 01911004 | TRX[0.000010000000000],USD[1.483736910000000],USDT[-0.000000046281816] |
| 01911006 | USD[0.089694890000000] |
| 01911008 | AURY[12.000000000000000],GENE[0.300000000000000],GODS[0.100000000000000],TRX[0.000060000000000],USD[0.885755741730000],USDT[0.006100004015068] |
| 01911012 | SOL[0.000000009516000],USD[3.255937391604000] |
| 01911018 | BTC[0.000000027988034],FTT[0.000000013849419],SOL[0.000000010410000],USD[-0.000002537632504],USDT[9.167675345637205] |
| 01911024 | EUR[0.000000147428205] |
| 01911031 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000085430000000],DENT[2.000000000000000],DOGE[36.156472920000000],ETH[0.004790250000000],ETHW[0.004790250000000],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[142734.798743930000000],SOL[0.526073360000000],TRX[1.000000000000000],USD[0.017588525900634] |
| 01911039 | AURY[0.525095247673198],FTT[0.000000016252200],USD[0.000000028193235],USDT[0.000003149538897] |
| 01911040 | BTC[0.043589341000000],CRV[125.000000000000000],FTM[375.000000000000000],HXRC[951.000000000000000],REN[804.000000000000000],SOL[0.000000010000000],USD[409.311235940152204],USDT[0.000000142055753] |
| 01911041 | EUR[0.074899769312557600],TRU[1.000000000000000] |
| 01911046 | BTC[0.000000009850000],ETH[0.000000005905572],GBP[0.005597720000000],SOL[0.000000020000000],USD[0.000000142128386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01911047 | TRX[0.0000010000000000],USD[0.000337694504746 8],USDT[0.0000000022628791] |
| 01911049 | STEP[2.0746474666800000],TONCOIN[0.000000001352 2900],USD[0.0000000825000000] |
| 01911050 | BTC[0.0027332000000000] |
| 01911052 | DOT[43.6912600000000000],LINK[67.08658000000000 00],SOL[12.0842328900000000],SUSHI[65.19952956000000000],USD[1.0663065786000000],USDT[0.0081570035602685] |
| 01911054 | FTM[35.0000000000000000],MNGO[150.00000000000 00000],STEP[100.5000000000000000],USD[0.8152646500000000] |
| 01911064 | ATLAS[996.7773192400000000],USDT[2567.12415684 46930956] |
| 01911067 | FTM[279.0000000000000000],FTT[19.5007993200000 000],SOL[0.0000000050000000],SRM[19.0000000000000000],TRX[0.0000020000000000],USD[4.7945940533395764],USDT[6.6064237747770557] |
| 01911068 | CRO[989.8020000000000000],MBS[485.00000000000 00000],MNGO[4690.0000000000000000],SOL[6.9047000000000000],STARS[460.9584000000000000],USD[3.2722577354950770],USDT[0.0000000128352400] |
| 01911069 | TRX[0.0002470000000000],USD[0.0028755122659270],USDT[0.0000000095739626] |
| 01911072 | ATLAS[9.9600000000000000],USD[0.00027731264374 40],USDT[0.0000000049300000] |
| 01911074 | FTT[0.0000000300000000],TRX[0.000001000000000 0],USD[0.0167253907333177],USDT[0.0019700082477415] |
| 01911075 | USD[0.0052884225000000],USDT[0.0000000027336384] |
| 01911078 | FTT[0.0107828888937035],SOL[0.0000000686136 43],USD[0.2474684993121905] |
| 01911082 | BTC[0.0000000896132 16],FTT[0.0106154641113600],RUNE[0.2000000000000000],SOL[0.0000000096259531],USD[-0.0989609130186716],USDT[0.0000000027991144] |
| 01911100 | LUNA2[0.0062072605730000],LUNA2_LOCKED[0.0144 836080000000],LUNC[0.0199960000000000],USD[0.0036575100000000],TRX[0.0007820000000000],USD[0.0000000089005183],USDT[1.3414152295334688] |
| 01911107 | AVAX[0.0000000058221214],USD[0.000000039770676],USDT[0.0000000016433852] |
| 01911108 | BTC[0.0000608200000000],FTM[4.9990300000000000],FTT[2.0000000000000000],SHIB[49998 0.6000000000000000],USD[-0.4185934684307754000000000] |
| 01911112 | ATLAS[14326.3761090000000000],FTT[0.00000003487500],SOL[0.0000000037659704],STEP[1163.4672600000000000],USD[0.0000004507765095] |
| 01911118 | ETH[0.0239954400000000],ETHW[0.0239954400000000],FTT[0.0000001375794 94],LUNA2_LOCKED[8.0022968210000000],LUNC[560148.3300000000000000],MANA[27.9946800000000000],TLM[0.9515291000000000],USDT[0.0000070000000000] |
| 01911120 | ATOM[3.6000000000000000],FTT[0.09968000000000 00],TRX[0.8277820000000000],USD[0.3089696110489200],USDT[0.6963912285000000],XRP[0.5833000000000000] |
| 01911121 | ETH[0.0005400000000000],ETHW[0.00054000000000 00],FTT[0.0000000098434556],LUNA2[0.2306074144000000],LUNA2_LOCKED[0.5380839669000000],SHIB[50406.0000000055000000],USD[0.0768865182525626],USDT[0.0187522170989 66] |
| 01911126 | BTC[0.0000003253886281],USD[0.0000001700108 25] |
| 01911127 | STEP[1015.2186384788700000] |
| 01911132 | AURY[2.0000000000000000],TRX[0.0000030000000 000],USD[0.0086755895208542] |
| 01911141 | BTC[0.0000000049266000],FTT[0.0796236749130900] |
| 01911143 | GALA[0.0000000022475593],SOL[0.0000000099778009],USD[0.0000000025337379] |
| 01911147 | BTC[0.0082100000000000] |
| 01911149 | GENE[215.4713200000000000],POLIS[1046.10000000 00000000],TRX[0.0000010000000000],USD[0.5440946852500000],USDT[0.0000000128839533] |
| 01911150 | BTC[0.0000008802000],DOT[31.5000000000000000],EUR[15.0000000000000000],LINK[37.3000000000000000],MANA[314.6426601200000000],OXY[495.0000000000000000],SAND[206.0000000000000000],SOL[8.9700000000000000],USD[0.0000000132196405],USDT[0.0000009632296 9],XRP[2121.0000000000000000],XRPBULL[0.0000000036770000] |
| 01911151 | USD[20.0000000000000000] |
| 01911154 | TRX[0.0000010000000000] |
| 01911162 | ALICE[7.2433992700000000],BTC[0.0000329700000000],ENJ[27.5572110000000000],FTT[1.0034658900000000],MANA[68.2617456600000000],SHIB[10115082.6732423900000000],TRX[27.3714331100000000],USD[1.8712975640702280],USDT[0.7277260202751110] |
| 01911163 | AVAX[0.0000000447968 06],BULL[0.0000000000000000],POLIS[0.2000000000000000],RAY[0.0000000000000000],USD[0.0434204090391220],ZECBULL[0.3000000000000000] |
| 01911164 | ATLAS[4400.0000000000000000],BTC[0.00005649000 00000],TRX[0.0010930000000000],USD[0.2754119787500000],USDT[0.0000000053924425] |
| 01911170 | AUD[1000.0000000794215122] |
| 01911173 | USD[3.6266988330300000],USDT[0.0000000016413091] |
| 01911175 | ETH[0.0756895500000000],SOL[0.0000000059767278],SXP[1.0000000000000000],USD[0.0001485349075 74],USDT[0.0037470012500000] |
| 01911176 | ETH[0.0000000001015 14],GALA[152.1185618054872400],MATIC[104.9638913372941625],POLIS[14.6782750980086400],TRX[0.0000100000000000],USD[0.0000044933646665],USDT[0.0000000007687634] |
| 01911177 | ETH[0.2954436300000000],ETHW[0.0000000037743090],KIN[1.0000000000000000],USD[0.0000561727557 60] |
| 01911180 | AVAX[0.0294060768322999],TRX[0.0000010000000000],USD[0.0000000042685766],USDT[0.5423359787075940] |
| 01911181 | USD[0.2522872115000000],USDT[0.0000001389813 92] |
| 01911184 | CRO[680.0000000000000000],FTT[7.1990500000000000],HT[1.2293320777646600],LUNA2[1.9905307750000000],LUNA2_LOCKED[4.6445718090000000],LUNC[433442.2671073494000000],OKB[1.6110929342138100],TRX[0.0006800000000000],USD[0.3112360791663000],USDT[14.2102259270945291] |
| 01911191 | ATLAS[9.7739000000000000],USD[0.0072551932125000],USDT[0.0000000069633995] |
| 01911192 | HOLY[1.6015932200000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000586224536902] |
| 01911195 | AURY[4.0000000000000000],SPELL[3499.3000000000000000],USD[7.4029405545936000] |
| 01911202 | BTC[0.0003820000000000],ETH[0.0003731200000000],ETHW[0.0003731200000000],FTT[0.0056950300000000],USD[-0.0176163788516009] |
| 01911207 | KIN[49153.8360668100000000],USD[0.0000000034411230] |
| 01911208 | ETH[0.0000000334458500],EUR[0.0000000371296432],LUNA2[0.0000003444428358],LUNA2_LOCKED[0.0000000803666168],LUNC[0.0075000000000000],USD[0.0000001227034 07],USDT[0.0000107362121450] |
| 01911211 | USD[20.0000000000000000] |
| 01911219 | ATLAS[4.8867355900000000],TRX[0.0000010000000000],USD[0.0000027790050000],USDT[0.0092899118750000] |
| 01911224 | AKRO[1.0000000000000000],AUDIO[2.0561985000000000],AVAX[0.0000468000000000],BAO[2.0000000000000000],BTC[0.0157819000000000],DENT[4.0000000000000000],DOGE[3079.1032262000000000],ENS[11.0414743200000000],ETH[1.8916901700000000],ETHW[1.8918284103793230],KIN[3.0000000000000000],SAND[222.4222011800000000],SHIB[8678678 6167.8261047400000000],UBXT[5.0000000000000000],USD[039.4695859838132481],XRP[3874.9128564900000000] |
| 01911225 | FTT[0.0000000020887008],LUNA2[30.4688728900000000],LUNA2_LOCKED[0.7109403675000000000],LUNC[96.1444023300000000],SAND[157.9220600000000000],USD[0.0000004207205810],USDT[0.0000003519469376] |
| 01911226 | ETH[0.0049367500000000],FTT[0.0004937452826200],SOL[0.0000000100000000],TRX[0.0000010000000000],USD[2.0243552676250000],USDT[0.5584080066250000] |
| 01911227 | BTC[0.0020962200000000],USD[2.7425106028428000] |
| 01911229 | APE[0.0004695100000000],BAO[1.0000000000000000],BOBA[29.0401176000000000],CEL[0.0002017800000000],CVC[0.0008800900000000],DOT[0.0002293200000000],ETHW[0.0290637800000000],KIN[1.0000000000000000],LINK[0.0000076000000000],NEAR[1.5503914700000000],UNI[0.0000095000000000],USD[0.0000071812567756] |
| 01911237 | EUR[24.9936138400000000],USD[14.8842931427830000] |
| 01911241 | BTC[0.0017000000000000],ETH[0.0000000019648000],USD[0.0227469469997664] |
| 01911243 | EUR[0.0050095300000000],LTC[0.3459091411098182],LUNA2[0.0348148183800000],LUNA2_LOCKED[0.0812345762100000],TRX[0.0000010000000000],USD[-0.0172616069276624],USDT[0.0001975500000000] |
| 01911246 | ETH[0.0000000020413096] |
| 01911249 | USD[0.8180550904125000],USDT[0.0000000061563359] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01911250 | BOBA[0.058600000000000],USD[-0.000053993805364],XRP[0.0047647686174823] |
| 01911252 | BRZ[160.008380710000000],BTC[0.021989317641000],DOT[10.499820000000000],ETH[0.087797600000000],ETHW[0.087797600000000],LINK[5.599220000000000],USD[0.092503505340740],USDT[0.505749216000000] |
| 01911253 | BF_POINT[100.000000000000000],USD[0.347998360000000] |
| 01911255 | FTT[1.299753000000000],USD[5.869600000000000] |
| 01911257 | USD[0.000000006865018] |
| 01911262 | ATLAS[31923.866418660000000],BICO[0.000000052286313],DOGE[0.000000030592064],SHIB[34574.663484480000000],TRU[0.000000064839460],USD[0.000000045484505],USDT[0.000000181589522] |
| 01911263 | BTC[0.000000000200000],ETH[0.000000010000000],FTT[0.008636514218238],USD[0.603630420373139400] |
| 01911264 | TRX[0.000001000000000],USDT[0.312595000000000] |
| 01911265 | SOL[4.696975360000000],USD[-0.000000778529292000] |
| 01911267 | USD[0.405938098000005860] |
| 01911269 | BAO[1.000000000000000],GBP[0.000831627004070],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000048219838] |
| 01911270 | USD[0.000010327751125] |
| 01911274 | USDT[0.000000075580543] |
| 01911275 | USDT[0.000000005700000] |
| 01911278 | SOL[0.001195970000000],USDT[4.430559985200000] |
| 01911282 | ATLAS[15497.055000000000000],TRX[0.000010000000000],USD[2.164997300000000],USDT[0.000000001980231] |
| 01911285 | APT[-0.731325760635622],BNB[0.003055369897431],BTC[0.000064460000000],ETH[0.000336306884094],ETHW[0.006180582285570],FTT[0.119629560000000],SOL[0.008805280000000],SPELL[89.320000000000000],TRX[0.000045000000000],USD[0.004919648934901],USDT[4.210703708144947],VGX[0.556800000000000] |
| 01911287 | TRX[0.000001000000000] |
| 01911291 | APE[0.098000000000000],BNB[0.000000006456172],BTC[0.000097940000000],ETHW[0.000278000000000],MATIC[2.000000010400000],SAND[0.000000001200000],SWEAT[93.601200000000000],USD[0.346016485000000],USDT[0.705636770000000] |
| 01911291 | FTT[25.298700000000000],USD[2.207526261600000] |
| 01911292 | USD[0.000001156372129],USDT[0.000000007083360] |
| 01911294 | GALFAN[0.094889000000000],INTER[0.094927000000000],USD[0.006731508725000] |
| 01911300 | FTT[0.056349340000000],HOOD[152.551120000000000],PSY[13088.712600000000000],USD[0.202834134700000],USDT[0.000000116917644] |
| 01911302 | NFT (437353638791834068)[1],NFT (499200486143588521)[1],NFT (538082562225112174)[1],USD[0.000000225116521 6] |
| 01911304 | ATLAS[8.692000000000000],MNGO[9.250000000000000],TRX[0.000001000000000],USD[0.014139792250000] |
| 01911306 | AURY[0.985440300000000],ETH[0.004969600000000],ETHW[0.004969600000000],FTT[25.206384922867819 9],RAY[0.962000000000000],SOL[0.001787160000000],USD[13839.564464709302875 0],USDT[0.000000094927120] |
| 01911309 | AVAX[0.014358393000000],BNB[0.000001366778000],CRV[0.000000006468792],DOT[0.009827232013697 4],ENJ[0.000000012500000],ETH[12.446610577685802 9],ETHW[0.005215261930746 7],MATIC[0.000076429000000],SOL[0.000628832984495],USD[0.031351130834613],USDT[0.001695404412363 9] |
| 01911310 | SPELL[97.660000000000000],USD[196.687396400000000] |
| 01911313 | DOGE[704.489800000000000],ETH[0.076281520000000],ETHW[0.076281520000000],MATIC[54.848017970000000],XRP[83.675990000000000] |
| 01911317 | BTC[0.000100000000000],USD[0.148589018510000] |
| 01911319 | FTT[305.961000000000000],LOOKS[0.001425000000000],LUNA2[0.000000451749938],LUNA2_LOCKED[0.000001054083188],LUNC[0.009836950000000],USD[0.005432473750000],XPLA[0.035300000000000] |
| 01911320 | SRM[0.903839670000000],USD[0.016440558116798] |
| 01911322 | ATOMBEAR[8988790.000000000000000],AUDIO[0.000000023795248],CHR[0.000000000449706],FTM[0.000000081761752],HUM[0.000000024660471],KIN[0.000000072912920],LUNA2[0.491761034200000],LUNA2_LOCKED[1.147442413000000],LUNC[107082.000553500000000],MANA[0.000000008084 6034],OMG[0.000000044674734],PUND[X0.000000000962137],SAND[0.000000053311306],SHIB[544116300.203602050113139 5],SLP[0.000000027661044],SOL[0.000000004984340],SUSHIBEAR[3985940.000000000000000],TLM[0.000000034670536],USD[0.000000028289225],XRP[40.719719250000000] |
| 01911323 | BULL[0.101410000000000],ETH[BULL[0.108091925000000],USD[0.028332102997802 8],USDT[0.000000005936109 0] |
| 01911324 | AKRO[1.000000000000000],BAO[2.000000000000000],BIT[0.021437570000000],DENT[1.000000000000000],FTT[293.132939648908000 0],KIN[1.000000000000000],NFT (292726141266285729)[1],NFT (357831779382976276)[1],NFT (420749994671031916)[1],NFT (444075917884793898)[1],NFT (460418153763148126)[1],NFT (477178526524185341)[1],NFT (479004439811987415)[1],RSR[1.000000000000000],SOL[0.000878500000000],TONCOIN[12.741468730000000],UBXT[1.000000000000000],USD[0.002171813152436],USDC[237.813162730000000],USDT[0.000000050186370] |
| 01911327 | ATLAS[3600.000000000000000],KIN[800000.000000000000000],USD[1.365330077787500 0] |
| 01911328 | BTC[0.115678096749600],FTT[14.000000000000000] |
| 01911334 | USD[7.460677250000000] |
| 01911335 | BADGER[0.000000004000000],BNB[0.000000004929156],BTC[2.002701620000000],GRTBULL[28800.000000000000000],MATIC[0.000000053577430],MATICBULL[3834.200000000000000],USD[0.000000013789256],USDT[0.000000070729599],XRP[525.639327970000000] |
| 01911336 | ATLAS[19181.088000000000000],POLIS[107.000000000000000],USD[0.066529760315 8080],USDT[0.000000107616600] |
| 01911341 | BNB[0.000000053738486],BTC[0.000020190000000],FTT[0.000000054450587],SOL[0.000000006867216],USD[1.062535566795373 2] |
| 01911343 | USD[0.057488057604607],USDT[0.000000144966668],XRP[0.000000010000000] |
| 01911351 | ALGO[1694.671170000000000],ATLAS[45405.000000000000000],ETH[0.000000020000000],FTT[25.197305415749650],RAY[35.997258400000000],SNX[252.960996202907056],USD[0.618640987255000],USDT[0.000000062500000] |
| 01911354 | BTC[0.009574440000000],DOT[23.915999570000000],ETH[1.015219160000000],ETHW[0.015219160000000],EUR[2.889819715641024 1],FTT[5.041716410000000],SOL[2.005486320000000],USD[-0.026621285371111 1] |
| 01911355 | ATLAS[0.000000001552890],BNB[0.000000035425752],MATIC[0.000000007120000] |
| 01911360 | USD[0.000280564846687] |
| 01911376 | BTC[0.014553560315446 26],CHZ[0.000000097640754],ETH[0.137057609590700],ETHBULL[0.000000005000000],ETHW[0.136316344778500 0],FTT[0.006615690000000],LINKBULL[83.175889000000000],USD[34.574237530621253 1],VETBULL[47.700000000000000] |
| 01911377 | USD[0.030756202500000] |
| 01911378 | ETH[0.000000026268376],LRC[0.536900000000000],TRX[0.000010000000000],USD[0.002346653945242 0],USDT[0.000013496807539 6] |
| 01911379 | EUR[0.000000079244198],FTT[2.493453360000000],PAXG[0.000000000000000],USD[10.122174655686361],USDT[178.600046719811847] |
| 01911380 | DOGE[0.000000008489720],SRM[0.113955540000000],SRM_LOCKED[0.083082260000000],USD[0.000000041434443],USDT[0.000000016147185] |
| 01911381 | USD[60.458505965000000] |
| 01911384 | CEL[0.000000004436960],FTT[0.000022204467524 6],USD[0.000000076823182],USDT[0.000000125726245] |
| 01911396 | ETH[-0.000000150221121],FTT[0.000000007500000],SOL[0.000000007000000],USD[-0.000247220279406 2],USDT[0.006491965039000] |
| 01911397 | BTC[0.003547340000000] |
| 01911399 | SOL[0.001509520638738 5],TRX[0.000030000000000],USD[0.000000038686803],USDT[0.000000138760301] |
| 01911400 | BAO[1.000000000000000],BTC[0.000000005211190],KIN[1.000000000000000],PAXG[0.000000097826288],UBXT[1.000000000000000] |
| 01911407 | ALCX[0.000000089339534],ATLAS[0.000000008733200],GT[0.000000063733220],LTC[0.000000018553370],OXY[0.000000054716200],RAY[0.000000008058300],SRM[0.000124950000000],SRM_LOCKED[0.000897310000000],SXP[0.000000008649054],USD[0.000000167526389],USDT[0.000000046906610] |
| 01911407 | AVAX[0.000000002000000],BNB[0.000000036873384],ETH[0.000000156000000],FTM[0.000000081150000],LUNC[0.000000049000000],MATIC[0.000000555000000],SOL[-0.000000010184469],TRX[0.000180000000000],USD[9.392719175575 3991],USDT[0.000001032463161] |
| 01911411 | SRM[0.990880000000000],TRX[0.000010000000000],USDT[0.000000050000000] |

Schedule F-064 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01911417 | AAVE[0.000000004156600],ADABULL[3.357747364680000],BNB[0.000000097920800],BULL[0.033700000000000],DAI[0.000000011559900],ENJ[182.898028400000000],ETH[0.002726827446920],ETHW[0.002712139134610],EUR[3254.223874115549133S],FTT[19.971354193997000],SOL[0.000000061456100],TRX[0.000810007335880000],USD[0.000000001666984],USDT[0.000000063929574] |
| 01911418 | KIN[119976.000000000000000],USD[0.092411500280000] |
| 01911422 | BTC[0.000027650730000],DOGE[30.467208930000000],NFT (52851463935517360 2)[1],TRX[0.000001000000000],USD[0.000000093544311],USDT[0.000000097117263] |
| 01911423 | BNB[0.000000062756320],COMP[0.000243304000000],USD[0.000047558741533],USDT[0.000000119101581] |
| 01911427 | BAO[2.000000000000000],EUR[0.011611206552000 0],KIN[1.000000000000000],SOL[0.000095550000000],STEP[16.300189550000000],USD[0.000000053304279] |
| 01911435 | USD[0.000012076875830] |
| 01911442 | AKRO[7.000000000000000],ALPHA[1.000000000000000],BAO[55.000000000000000],BTC[0.000031000000000],DENT[8.000000000000000],DOT[0.000000005465091],ETH[0.000029600000000],ETHW[0.000029600000000],GBP[0.000000064799385],KIN[68.000000000000000],RSR[2.000000000000000],TRX[7.000000000000000] |
| 01911443 | UBXT[6.000000000000000],USD[0.000001746650861],XRP[2263.325212180000000 0] |
|   | USD[0.000000035037195] |
| 01911444 | GODS[0.099012000000000],USD[0.000046662717834 3],USDT[0.000000024404009] |
| 01911445 | FTT[0.599880000000000],TRX[0.000001000000000],USDT[0.000000073463204] |
| 01911446 | USD[0.231531352500000 0],USDT[1.000000000000000] |
| 01911447 | BNB[0.001639810000000000],EUR[0.150000000000000],USD[20.022752895444099 0] |
| 01911448 | AURY[26.790226543932094],IMX[14.097180000000000],SHIB[3209658.943974470000000],TRX[0.000091000000000],USD[0.290949099873622 6],USDT[0.000000173230721] |
| 01911451 | BTC[0.256691720000000],TRX[9.824203000000000],USD[1.251047148782680 0] |
| 01911452 | USD[0.601538420000000],USDT[0.000000009646874] |
| 01911453 | GBP[0.000000014033894],USD[0.000000058671288] |
| 01911455 | ATLAS[400.000000000000000],POLIS[21.700000000000000],USD[0.217394787375000 0] |
| 01911459 | ETH[1.047004860000000],ETHW[1.047004860000000],SOL[12.630000000000000],USD[0.040122218600000],USDT[5.674442527885120 8] |
| 01911465 | ATLAS[10062.747149750000000],POLIS[0.179040000000000],TRX[0.000010000000000],USD[0.000000017897355 7],USDT[55.366158408695194] |
| 01911467 | AVAX[1.400612341619849],BTC[0.057389800340000 0],BULL[0.002173717940000],ETH[0.599871413485 7250],ETHBULL[0.006343015560000],ETHHEDGE[0.000000090377396],ETHW[0.409905613485 7250],EUR[0.000000024522645],FTT[3.000000000000000],LINKBULL[1219.000000000000000],SOL[0.829968572000000],USD[985.65 1141000701636 8],XRP[157.984114000000000] |
| 01911478 | KIN[1.000000000000000],LINK[0.568252500000000],USD[5.490255317118 2220] |
|   | ETH[0.238809500000000],ETHW[0.238809500000000],FTT[8.171290000000000] |
| 01911480 | ASD[0.068180000000000],BTC[20.000000000000000],CRV[0.999200000000000],ETH[0.000976600000000],ETHW[0.000976600000000],MANA[0.966000000000000],SNX[0.090040000000000],STEP[94.781040000000000],USD[148.168371344821 7444] |
| 01911482 | EUR[0.000000012593634],TRX[0.000779000000000],USD[0.000000078210051],USDT[0.000000046519973] |
| 01911486 | USDT[0.000009507866851 2] |
| 01911488 | ATLAS[20895.820000000000000],MAPS[357.000000000000000],POLIS[16.596680000000000],PORT[269.800000000000000],ROOK[2.324535000000000],TRX[0.000010000000000],USD[0.018518124100000],USDT[0.007600000000000] |
| 01911494 | IMX[8.499221000000000],USD[0.441328028500000],USDT[0.000000061197928] |
| 01911495 | USD[0.000000060896020] |
| 01911496 | BEAR[700.000000000000000],ETHBULL[4.280000000000000],USD[0.034074896879 6996] |
| 01911498 | USD[0.215412470030000 0] |
| 01911503 | ATOM[2.596608265827058 0],BTC[-0.000043256972708400],DOT[38.800000000000000],ETH[0.006264640250000],ETHW[0.006264640250000],FTT[55.685173400000000],LINK[9.954887235861 2453],LUNA[2.196790174000000],LUNA2_LOCKED[2.792510405000000],LUNC[260603.580000000000000],NEAR[150.000000000000000],REN[7 02.000000000688129],TRSR[28010.000000000000000],SOL[0.003953571563 7383],SRM[200.000000000000000],USD[34700.683621057518186 5000000],USDT[0.000000011557578] |
| 01911504 | ATLAS[0.000000035685600 0],AXS[0.000000085854 90],BTC[20.000000010858500 7],ETH[0.000000072428302],FTT[0.000000014900000],PERP[0.000000048225512],SHIB[0.000000012068202],SOL[0.000000046476352],TRX[0.000500000000000],USD[0.128889468000000],USDT[1.437573655254863] |
| 01911506 | BTC[0.001835270000000],ETH[0.019000000000000],ETHW[0.019000000000000],FTT[0.017138490000000],USD[14.437441832594614 0],USDT[3.230618924180249 8] |
| 01911507 | USD[20.000000000000000] |
| 01911512 | ETH[0.000000009282704 8],FTT[1.505603104704 9275] |
| 01911514 | ETH[0.000000026425780],USDT[0.440588362800000 0] |
| 01911515 | USDT[50.000000000000000] |
| 01911518 | FTM[14.997000000000000],USD[2.327845900000000 0] |
| 01911519 | RAY[15.996960000000000],STARS[39.987080000000000],USD[0.176054945475000 0] |
| 01911523 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USDT[0.000173669847665] |
| 01911527 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.004488413285620 0],EUR[0.265328500239043],RSR[1.000000000000000] |
| 01911535 | AKRO[1.000000000000000],AVAX[0.000011510000000],BAO[6.000000000000000],DENT[2.000000000000000],EUR[0.000000048648752],KIN[6.000000000000000],TRX[1.000000000000000],USD[0.000000533378329 3] |
| 01911540 | USDT[0.000000049000000] |
| 01911544 | USD[25.000000000000000] |
| 01911546 | BTC[0.000281380000000],ETH[0.000839580000000],ETHW[0.000572192606 1532],EUR[50.000000000000000],USD[-22.352071898394367 9] |
| 01911549 | BNB[0.000000005000000],DOT[22.226344600000000],ETH[2.573985947382 4070],ETHW[1.896868000000000],NEAR[134.984471000000000],SOL[0.000000090000000],TRX[0.000007000000000],USD[0.001011098326184 7],USDT[0.000000071118165] |
| 01911551 | ETHW[0.851496990000000],USD[0.523259200000000 0] |
| 01911552 | STARS[0.999810000000000],USD[5.349456560000000 0],USDT[0.000000082036608] |
| 01911565 | FTT[0.091571483859000],NFT (42737884217773533 7)[1],NFT (42959925044387265 6)[1],NFT (52277905843979469 3)[1],NFT (56632541661194750 0)[1] |
| 01911568 | BTC[0.000024574466250],USD[0.000000163151571],XRP[0.000000030048104] |
| 01911569 | ATLAS[1610.689831278213 1979] |
| 01911570 | ATLAS[750.000000000000000],AURY[3.587240800000000 0],USD[0.000000017939603 7],USDT[0.000000030270247] |
| 01911571 | BNBBULL[0.643077792000000],BULL[0.024185403040000 0],COMPBULL[165.868479000000000],DEFIBULL[3.874263750000000000],EOSBULL[77285.313000000000000],ETHBULL[0.056789208000000000],FTT[27.510873640000000],USD[0.445587586670254],USDT[0.012113991655960 8],VETBULL[271.543396000000000] |
| 01911572 | CEL[0.071600000000000],USD[0.000000004750000 0] |
| 01911576 | BTC[0.541743490000000],ETH[0.107553240000000],ETHW[0.106475030000000],HXRO[1.000000000000000],TRX[1.000000000000000],USD[1.166517060000000],USDT[0.001227442713220],YF[0.204474030000000] |
| 01911579 | AKRO[4.000000000000000],BAO[18.000000000000000],DENT[9.000000000000000],FRONT[1.000000000000000],GBP[0.000000083785509],HOLY[1.000968530000000],KIN[17.000000000000000],LUNA2[0.432513950000000],LUNA2_LOCKED[23.479862130000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[6.00 0000000000000],USD[0.000007566656933],USDT[0.000000084322122] |
| 01911582 | USDT[0.000000048900000] |
| 01911583 | EUR[0.494459180000000],USDT[0.000000036646758] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01911590 | USD[0.0000019080417019] |
| 01911591 | USD[0.000000125469812],USDT[0.0000000097929474] |
| 01911596 | AKRO[1.000000000000000000],BAO[1.000000000000000],FIDA[1.054318690000000000],FRONT[1.017314280000000000],SECO[1.098258360000000000],SUSHI[1.098097870000000000],TRX[0.000001000000000],USDT[0.0000000124404042] |
| 01911598 | USD[5.000000000000000] |
| 01911599 | USD[3.044854722000000000000000000] |
| 01911601 | AMPL[0.000000008073875],AVAX[0.071500000000000000],BAO[1.000000000000000],BTC[1.007197552000000],DOT[0.015382996250000],ETH[10.005965700000000],ETHW[10.005965700000000],FTT[0.008430000000000],NEAR[100.005000000000000],SOL[0.001000000000000],USD[0.892561059350057333],USDT[0.00822385230000000] |
| 01911612 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000089393397],USDT[0.000000000521660] |
| 01911616 | ATLAS[1390.000000000000000],BTC[0.024720300000000],BYND[5.149800000000000000],FTT[8.942081840000000000],LUNA2[0.006781824242000000],LUNA2_LOCKED[0.015824256560000],USD[-0.886732802572706B],USDC[639.26720342000000],USDT[0.071287896410238A],USTC[0.96000000000000] |
| 01911618 | USD[0.15411498160000000],USDT[0.00884700000000000] |
| 01911620 | BNB[2.158253470000000000],BTC[0.00000000800000000],SOL[24.134902873125859],USD[0.0000014625772279] |
| 01911631 | BNB[1.190000000000000000],BTC[0.021600000000000],ETHW[0.293000000000000],GRT[175.00000000000000],LINK[11.100000000000000000],LTC[2.220000000000000000],SXP[105.300000000000000000],USD[1.072409285200000],XRP[456.000000000000000] |
| 01911632 | ETH[0.021973380000000000],ETHW[0.021699580000000000],FTM[445.167520238000000],KIN[1.00000000000000000],SOL[0.00000001000000],TRX[1.000000000000000] |
| 01911633 | ATLAS[60.000000000000000000],BTC[0.000001930000000],FTT[0.200000000000000],POLIS[1.100000000000000],TRX[0.000001000000000],USD[4.595848721986877A],USDT[0.008638000000000] |
| 01911635 | ETHW[0.546951200000000000],USD[0.000000137572111],USDT[0.000000081857840] |
| 01911637 | BAND[0.098728330000000000],BTC[0.000099907850000],FTT[2.400000000000000],SOL[0.009950239000000],TRX[0.000003000000000],USD[0.005162318119373B],USDT[0.000428585240000] |
| 01911638 | ATLAS[798.996000000000000000],USD[0.000000100725838],USDT[0.000000068462800] |
| 01911641 | SOL[0.009726400000000000],USDT[0.000000093750000] |
| 01911642 | EUR[0.000000035531323] |
| 01911643 | ATLAS[340.000000000000000000],USD[0.182356637550000] |
| 01911644 | ATLAS[23030.724755490000000],DFL[5850.000000000000000],TRX[0.000001000000000],USD[1.327172795000000],USDT[0.265750005567549] |
| 01911646 | AURY[0.000000100000000],SOL[0.000000011000000],USD[0.879456717768648] |
| 01911647 | USD[0.000000114294040] |
| 01911650 | FTM[36.992800000000000],SRM[19.996000000000000],USD[0.0059467450000000] |
| 01911655 | BTC[0.000000050221141],ETH[0.000791927500000],ETHW[0.000791929031916],SOL[0.006163080000000],TRX[361.931220000000000],USD[26129.235512375528565B],USDT[2.0349321150655476] |
| 01911656 | ATLAS[2589.29800000000000000],BCH[0.000990000000000],DFL[159.968000000000000],TRX[0.000001000000000],USD[0.345859196000000],USDT[0.5265198400000000] |
| 01911666 | USD[5.000000000000000] |
| 01911667 | USD[1.555658418000000000],UBXT[1.000000000000000] |
| 01911675 | BAO[4.000000000000000000],EUR[0.000113184220771B],FTM[0.001194880000000],KIN[2.000000000000000],LUNA2[1.484229957000000000],LUNA2_LOCKED[3.404714390000000],TRX[1.00000000000000000],USD[0.000000149380990],USDT[0.000000003783298],USTC[210.203560349605196B] |
| 01911678 | BNB[0.000000004653480B],FTT[0.000000001660000B],SOL[0.000001166475788B],USD[0.0000129811096502],XRP[0.0000000035419060] |
| 01911680 | BTC[0.000000003929644B],USD[22.611025911562663B] |
| 01911684 | ATLAS[602.428864081654797B],USD[0.000000004315972S] |
| 01911685 | BNB[0.000000100000000B],TRX[0.590000000000000B],USD[0.748173788817310B],USDT[0.000000008431028A] |
| 01911695 | FTT[0.001422540000000],USD[0.000000135571704],XRP[0.000000065633696] |
| 01911696 | ETH[0.000000018055766],USD[0.0000120765570S4],USDT[0.000000024327629] |
| 01911700 | USD[1.514392157150000],USD[0.002050495000000] |
| 01911701 | DOGE[345.939588400000000],EUR[0.000000027415760],FTM[30.000000000000000],FTT[2.014042080000000],LINK[2.999476200000000],MANA[19.996508000000000],SAND[9.998254000000000000],SOL[0.309944200000000000],USD[90.3231701431049954] |
| 01911703 | USD[0.662047810239587S] |
| 01911705 | USD[0.000000106233712],USDT[0.000000005231048] |
| 01911706 | TRX[0.000000007348944A],USD[0.000000042795517],USDT[0.000000052449968] |
| 01911707 | EUR[2.000000000000000] |
| 01911710 | ATLAS[939.908800000000000],BNB[0.003550000000000],USD[0.964677017550000] |
| 01911711 | BTC[0.000000023735000],ENJ[0.234740000000000],ETH[0.000691363437004B],ETHW[0.124691363437004B],HNT[0.088587675500000],MANA[0.895420000000000B],RUNE[0.000000032231488],SAND[0.723340000000000B],USD[1.793139435174249S] |
| 01911713 | IMX[0.095877000000000],USD[0.415904192266097B],USDT[0.0025726382635896] |
| 01911718 | ATLAS[368.6965018951682598] |
| 01911726 | TRX[0.001131000000000],USD[0.009578271186696B],USDT[0.000000002710269] |
| 01911731 | USD[0.000000055584717],USDT[0.000000108551414] |
| 01911733 | DOGE[0.000000010000000],LUNA2[0.622558624500000B],LUNA2_LOCKED[1.452636790000000],TRX[0.000000080000000],USD[0.000000168398503] |
| 01911734 | USDT[0.000000020446590] |
| 01911735 | USD[0.000000082000000],USDT[0.000000035536713] |
| 01911741 | AKRO[1.000000000000000],ALPHA[1.004805960000000],CAD[0.000000059309982],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[8921.936522460000000],FIDA[2.118489760000000],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[4355989.994420540000000],TRX[1.000000000000000],UBXT[4.00000000000000000000] |
| 01911744 | DOGEBULL[1.168000000000000],TRX[0.000001000000000],USD[0.031038162000000],USDT[0.000000029971085] |
| 01911750 | AAVE[0.000000005759702],BTC[0.000000005341163Z],CHZ[0.000000008386700],ETH[0.000000008191666],OMG[0.000000053030076],SRM[0.000000953728282B],TRX[0.000000002481659700],USD[0.001448494565780],USDT[0.0002468656284363],WAVES[0.000000004031624],XRP[0.000000854268799] |
| 01911751 | ETH[0.854837551500000],FTT[0.020585640790474],SOL[9.397520410000000],TOMO[0.029069500000000],USD[2042.862533863311165S],USDT[0.0039146654750000] |
| 01911757 | USD[0.000000056132538],USDT[5.0126815400000000] |
| 01911765 | ATLAS[440.000000000000000],CQT[50.000000000000000],FTT[2.593817690000000],USD[0.5784035721993887] |
| 01911771 | USD[5.000000000000000] |
| 01911772 | BNB[0.075919160000000],BTC[0.000458200000000],ETH[0.013504160000000],ETHW[0.013504160000000],SOL[0.100000000000000],USD[4.939763475125000],XRP[46.080000000000000] |
| 01911775 | AURY[1.000000000000000],DOGE[7.000000000000000],FTT[0.015908053752000],GOG[26.000000000000000],LRC[1.999800000000000],USD[0.0129462773500000] |
| 01911776 | ATLAS[1840.000000000000000],USD[2.031419374560000],USDT[1.3349613309596312] |
| 01911777 | BTC[0.000000002000000],USD[2.545956298698500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01911788 | ATLAS[7949.154936000000000],EUR[200.000000009780000],FTT[9.829340523662412 8],GAL A[1970.000000000000000],SAND[123.000000000000000],USD[0.000000038803276],USDT[0.000000035952164] |
| 01911790 | BNB[0.005833870000000],BTC[0.000000008067500],ETH[0.000000007135194 0],FTT[1.999620000000000],NEAR[0.000000010000000],SOL[0.085623800000000],USD[0.849349552034 7546],USDT[0.000000063868840] |
| 01911799 | ETH[0.000000964695663],GMT[0.191600000000000],LUNA2[0.000000017873535 6],LUNA2_LOCKED[0.000000041704916 3],LUNC[0.003892000000000],SOL[0.008103168169507 2],TRX[0.002346000000000],USD[0.006221872758476 9],USDT[0.000000009682354] |
| 01911802 | BNB[0.184714990000000],BTC[0.048723150000000 0],ETH[0.036006840000000 0],EUR[0.000000240382589],FTT[0.000450930885503],LUNA2[0.671985776900000],LUNA2_LOCKED[1.512400159000000 0],LUNC[8.865942960000000 0],STETH[0.416549648529836],STSOL[0.367273200605259 8],USD[0.000000006583471],USDT[97.65549 69380595857] |
| 01911803 | TRX[0.000001000000000],USD[0.320946278100000 0],USDT[0.000000001378232] |
| 01911804 | ETH[0.000628610000000 0],ETHW[0.006286082912593],SOL[0.009995000000000 0],USD[2.661097382050485 9],USDT[0.000000160211740] |
| 01911806 | FTM[8.000000000000000],SOL[0.000000010000000 0],USD[0.161057967307065 0] |
| 01911807 | USD[0.790024950000000 0] |
| 01911813 | DOGE[8561.000000000000000],DOT[70.642227120000000 0],ENJ[0.421057910000000 0],ETH[0.453000000000000],ETHW[0.453000000000000],FTT[50.000000000000000],LUNA2[1.632836098000000 0],LUNA2_LOCKED[3.809950895000000 0],LUNC[5.260000000000000],SAND[77.000000000000000],SHIB[26000000.000000000000000],SOL[26.818678000000000 0],USD[116.260227250175820 0] |
| 01911824 | ETH[0.000000010000000 0],FTT[0.832852604559082],LPRISM[1500.000000000000000],RUNE[3.700000000000000],STARS[0.000000007206600 0],USD[0.615698475240332 8],USDT[0.000000011253827] |
| 01911825 | AKRO[5.000000000000000],BAO[0.000000000000000 0],BNB[0.000032900000000],BTC[0.000000331000000 0],CBE[0.001288240000000 0],DENT[4.000000000000000],DEXT[1.000000000000000 0],ETH[0.004417400000000 0],EUR[0.000000199183441],FRONT[1.013534830000000 0],FTM[0.000000083915340],IMX[136.800612370670572 0],KIN[13.000000000000000],N EAR[0.000616400000000 0],RSR[1.000000000000000],SAND[31.692324689357399],SUND[0.016773021675896],SOL[0.003362223581964],TRX[3.000000000000000],UBXT[3.000000000000000 0],USD[0.000017955099469 0],USDT[0.000147704134047 6] |
| 01911830 | ATLAS[229.966000000000000],FIDA[3.999600000000000 0],MNGO[89.982000000000000 0],OXY[9.998000000000000 0],RAY[3.999200000000000 0],SNY[3.999600000000000 0],USD[0.000000055140068] |
| 01911831 | BTC[0.000144192924958 9],SOL[0.000000033279516] |
| 01911837 | USD[0.800652930000000 0] |
| 01911838 | LTC[0.015192705851584 0],USD[0.147592080382302],USDT[0.000011481469579 3] |
| 01911839 | AKRO[1.000000000000000],AUDIO[1.042000380000000 0],BAO[7.000000000000000 0],BAT[1.000000000000000],BTC[0.083251690000000 0],DENT[3.000000000000000],ETH[1.575959130000000 0],ETHW[0.000000042903250],EUR[0.000000102621710 0],HXRO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000 0],T RX[2.000000000000000],USDT[1.000000000000000 0],USD[128623.792011020000000 0] |
| 01911840 | APE[443.150200000000000],BNB[0.000000000000000 0],BTC[0.000000028606054],COMP[0.000000003000000 0],ETH[0.007710128694335],ETHW[0.000000028694335],FTM[0.000000082910370],FTT[0.018872285590127 4],LUNA2[0.704769338200000 0],LUNA2_LOCKED[1.644461789000000 0],MATIC[0.000000057210813],SOL[0.000000 08000000 0],USD[12074.298691747553416 8],USDT[1.000000405646683] |
| 01911842 | USD[0.000000072666926] |
| 01911843 | TRX[0.000000000000000],USD[0.000000181041820],USD[0.000000048547256] |
| 01911844 | USD[0.011373246263716],USDT[0.300000857025673] |
| 01911850 | ATLAS[9.965800000000000],USD[0.001132408640000],USDT[0.000000007960650] |
| 01911851 | ATLAS[2384.874162230000000],NFT[471265492966548662][1],USD[0.010000016665467] |
| 01911859 | USD[5.000000000000000] |
| 01911860 | BULL[0.031700000000000 0],ETHBULL[0.091700000000000 0],USD[0.023204722958 7376] |
| 01911863 | POLIS[18.500000000000000],USD[0.370492094500000 0] |
| 01911864 | TRX[0.759401000000000 0],USD[0.000000048000000],USDT[0.004436151000000 0] |
| 01911867 | ATLAS[0.000000080165632],USD[11.000000000491385 12] |
| 01911868 | APE[0.072630048712586 4],APT[0.000000004000000 0],BNB[0.000000005436528 0],CHZ[0.000000020000000],ETH[-0.000000004896938 1],ETHW[0.077616317196137 0],GMT[0.000000080000000 0],LUNA2[0.000023215792480 0],LUNA2_LOCKED[0.000054170182450 0],LUNC[5.055287687240400 0],SHIB[0.000000002110648 0],SOL[0.000000066736794],TONCOIN[0.000000023562486],TRX[0.000290000000000],USD[- 0.293945675524883],USDT[0.000000008103600] |
| 01911871 | KIN[1.000000000000000],SOL[0.474927320000000 0],USD[0.063933547661974] |
| 01911872 | USD[0.000003686411680] |
| 01911873 | POLIS[0.100000000000000],USD[0.042297860250000 0] |
| 01911874 | AUDIO[0.845530000000000 0],BNB[0.000074700000000 0],BTC[0.000081570000000 0],BULL[0.000011983600000 0],ETH[0.008969100000000 0],LUNA2[0.011559291220000 0],LUNA2_LOCKED[0.026971679510000 0],LUNC[2517.060000000000000],SLP[4.944100000000000 0],SOL[0.007142400000000 0],TRX[0.002654000000000],USD[1.222647 022500000 0],USDT[0.885886472811334 0] |
| 01911883 | USD[-3.604217189780636],USDT[99.471556360000000] |
| 01911888 | BNB[0.000000127547212],USD[0.000100869965294],USDT[0.000000127921724] |
| 01911890 | ATLAS[1.079705060000000 0],AUDIO[0.516108300000000],CONV[1.064994140000000 0],CQT[0.068204880000000 0],ENS[0.000165370000000 0],ETH[0.000030600000000 0],ETHW[1.179337280000000 0],FTT[0.003940450000000 0],LRC[0.008894980000000 0],POLIS[0.067565400000000 0],RAMP[793.020905360000000 0],TLM[0.597800300000000 00],TULIP[9.093984160000000 0],USD[0.069131600000000 0] |
| 01911891 | BTC[0.000091257486400 0],ETH[3.000000000000000 0],ETHW[3.000000000000000 0],FTT[25.798596000000000 0],RUNE[0.069716000000000],SOL[7.000000000000000 0],TRX[12502.428086000000000 0],USD[0.833452700315000] |
| 01911910 | AVAX[6.876575360000000 0],BNB[0.367328670000000 0],BTC[0.025461793614650 0],COMP[1.476198970000000 0],CRO[89.523146450000000 0],DYDX[13.474847400000000 0],ETH[0.415646010000000 0],ETHW[0.415646010000000 0],EUR[0.005410081241195],FTT[4.549915670000000 0],LINK[10.804368660000000 0],LUNA2[0.000116726740 50 0],LUNA2_LOCKED[0.000223823945000],LUNC[25.417493500000000],SNX[25.198261720000000 0],SOL[0.761664690000000 0],TRX[304.344874000000000],USD[111.092289761503403],USDT[100.000000073588746 5],XRPD[27.576541461617094 1],ZRX[169.039063020000000 0] |
| 01911910 | BNB[1.999631400000000 0],BTC[0.000000061400000 0],DOT[21.596019120000000 0],ETH[1.211815700000000 0],ETHW[1.211815700000000 0],FTT[8.052244102907934],LUNA2[0.931103707000000 0],LUNA2_LOCKED[2.172575316000000 0],LUNC[2.999447100000000 0],SOL[4.367461112616048],SRM_LOCKED[0.000000000000000 0],TRX[0.001554000000000],USD[0.080926438080500],USD[0.522548671596150 0] |
| 01911916 | USD[5.000000000000000] |
| 01911918 | TRX[0.000000009634485] |
| 01911920 | APE[0.000000080000000],ETH[0.000000060000000],FTT[0.000000099854724],MATIC[0.000000006500000],NFT[316688057947297600][1],NFT[350184841683381645][1],NFT[359645349585211115][1],NFT[538099713051889 05][1],NFT[551617329052157314][1],NFT[563657898589749083][1],NFT [575301262955299271][1],TRX[0.000000100000000],USD[0.082023067427210],USDT[0.000000005224032],USTC[0.000000007899140] |
| 01911922 | BTC[0.238850056896916],ETH[2.353921720000000 0],ETHW[2.353921720000000 0],EUR[-0.983341994613922 9],SOL[8.487638130000000 0],USD[0.001754700640000 0],USDT[0.000000026968161] |
| 01911923 | BTC[0.000000098275646],ETH[0.000000028663288],ETHBULL[0.000000010362310],EUR[486.000000441467666],USD[0.507636882112287 3],USDT[3112.904313797097452 0],XRPBULL[0.000000013764323] |
| 01911926 | ADABULL[0.922000000000000 0],ALTBULL[3.882262230000000 0],ATOMBULL[50.000000000000000],SUSHIBULL[53189.892000000000000 0],THETABULL[1.999810000000000 0],USD[0.750895424500000 0],USDT[0.000042778719900] |
| 01911931 | LTC[4.096245010000000 0],USD[0.000001019194],XRP[299.706146000000000 0] |
| 01911932 | AAPL[0.008518000000000],USD[-0.001873956920445 4],USDT[0.003351851078461 3] |
| 01911934 | ANC[10.000000000000000],LUNA2[0.008053041581000 0],LUNA2_LOCKED[0.001879043036000 0],LUNC[175.556675900000000 0],USD[0.729897870420328 2] |
| 01911938 | USD[0.000000010000000] |
| 01911941 | AMPL[10.516636417345584],SPELL[8500.000000000000000],USD[0.179645761250000 0],USD[0.662743115479761 8] |
| 01911943 | AURY[0.000000098762315],BTC[0.000000084781176],CRO[45.486586805913822],ETH[0.000000063007360],FTT[1.764113188125120 0],SOL[0.499807957039138 0],USD[0.088344689592266 0],USDT[0.000024987811068 7] |
| 01911944 | BTC[0.000000773732902],GBP[0.000000024167400],SHIB[91656098.705228961900000],USD[0.000000120899184],USDT[0.000000032144541],XRP[2110.008428300000000 0] |
| 01911946 | SOL[0.000000004000000],USD[0.000000127242724] |
| 01911948 | SOL[6.060000000000000],TRX[0.000010000000000],USD[25.000000000000000],USDT[1.003341505000000 0] |
| 01911951 | USD[0.000195267112352] |
| 01911953 | AURY[0.000000220000000],AVAX[0.000000029940480],DFL[0.000000404000000],EUR[0.000000150825211],FTT[328.066359617068703 0],GARI[0.000001110000000 0],GENE[0.000000020000000],GMT[0.000000020000000],GST[0.000000100012000],JET[0.000000120000000 0],MSOL[- 0.000000010000000],REAL[0.000000029739.319.180000001000000 0],STEP[0.000000240000000 0],STSOL[0.000000088000000 0],TRX[0.000018000000000],USD[0.037290927424350],USTC[0.000000027623467] |
| 01911956 | BNB[0.000000010000000],USD[0.000000039982466],USDT[0.000000076173246] |

Scheduled F/N/F Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01911964 | EUR[0.000000067786339900],FTT[20.236774150000000000],LINK[25.720164020000000000] |
| 01911967 | NFT (381152139188378035)[1],NFT (386833198827629116)[1],TRX[0.000001000000000000],USDT[0.000005575770415] |
| 01911968 | BCH[0.000000003120354900],BTC[0.000000018102851900],ETH[0.000000004739417000],USDT[0.000000005041112130],XAUT[0.000000069239304000],XRP[0.000000094654328] |
| 01911972 | BTC[0.000025390000000000],USD[0.157082766109133300],USDT[0.000099138921035800] |
| 01911973 | POLIS[0.093220000000000000],SOL[0.000000000918364000],USD[0.000000006422187900],USDT[0.000000907494197600] |
| 01911974 | USD[0.000000000665172710] |
| 01911975 | ATLAS[9.880205000000000000],COPE[50.000000000000000000],FTT[0.036085000765124300],MANA[0.990310000000000000],SAND[0.995761100000000000],SRM[0.997530000000000000],USD[0.117092579772400000],USDT[34.928240204338250000] |
| 01911976 | MEDIA[0.009672000000000000],TRX[0.000001000000000000],USD[4.383637789600000000] |
| 01911977 | ATLAS[9.826000000000000000],SAND[0.987800000000000000],USD[0.004467046100000000],USDT[0.000000026658700] |
| 01911981 | AAVE[0.000000066622396],BNB[0.000000008120000],BRZ[2.986395528453549],BTC[0.000000004000000],ETH[0.000000006000000],USD[0.829748301708317408317400000000000] |
| 01911986 | BTC[0.000038430000000000],USD[0.367296000000000000] |
| 01911987 | USD[5.650500520000000000] |
| 01911988 | MTA[0.999800000000000000],STEP[1864.152820000000000000],USD[1.818170797000000000] |
| 01911991 | USD[0.007271342757000000] |
| 01911994 | USD[0.001587153370000000],USDT[0.000011958316808] |
| 01911995 | USD[5.008035366057484300],USDT[0.000000096851962] |
| 01911996 | EUR[0.008165590000000000],USD[0.000000154090115] |
| 01912002 | USD[0.000000059000000000],USDT[0.008274000000000000] |
| 01912005 | APE[0.076180000000000000],GALA[3810.000000000000000000],SXP[1300.839780000000000000],USD[1.109586035000000000],USDT[0.927514558740162700] |
| 01912008 | EUR[0.000010468583366],USD[0.224666727938723700],USDT[0.000000003753034] |
| 01912010 | USDT[0.000000314548028500] |
| 01912011 | ATLAS[20782.690311930000000000],MNGO[4.074320850000000000],TRX[0.000001000000000000],USD[0.698876785695035300],USDT[0.080086948399489100] |
| 01912012 | USD[25.000000000000000000] |
| 01912014 | DENT[56000.000000000000000000],ENJ[36.294386410000000000],ETH[0.004313420000000000],ETHW[0.004313420000000000],FTT[4.000000000000000000],GENE[22.892926534759211200],MTA[149.998913880000000000],SAND[0.447477510000000000],SRM[96.000000000000000000],STARS[0.016550127800000000],USD[363.730753081200888800],USDT[0.31797814189054850] |
| 01912015 | ATLAS[6350.000000000000000000],TRX[0.000001000000000000],USD[1.197027962500000000],USDT[0.000000000009360000] |
| 01912024 | ALICE[37.318391400000000000],ATLAS[11800.224334940000000000],AXS[3.833459470000000000],DENT[352717.512071750000000000],ENJ[149.224247300000000000],ETH[0.000070075112640],EUR[0.000000205036198],FTM[374.289484580000000000],FTT[8.200715070000000000],GALA[1994.620349340000000000],LINK[43.866533020000000000],MANA[12.132963172000000000],MBS[1565.092915110000000000],SAND[114.257041640000000000],SOL[2.110607890000000000],USD[0.000354187055959],USDT[0.000000027444599] |
| 01912026 | USD[0.000590280000000000] |
| 01912029 | BULL[0.029554383600000000],USD[0.446000000000000000] |
| 01912034 | SOL[0.122405560000000000],STEP[70.067044590000000000],TRX[0.000001000000000000],USD[0.000003115819154] |
| 01912036 | ETH[-0.000000077631750],FTT[0.011429564575897],RAY[0.000000006401140],SOL[-0.000000003920414],USD[0.000000095432788],USDT[0.000000039162062] |
| 01912041 | USD[0.000000338363470] |
| 01912042 | USD[5.000000000000000000] |
| 01912043 | BTC[0.000000040000000000],GBP[0.000000003831935],USD[11.280932858121474000],USDT[0.000000011423589000] |
| 01912050 | EUR[6.295427260000000000],USDT[0.000000136307042] |
| 01912054 | USD[0.000000006796881],USDT[0.000000013651140] |
| 01912056 | AVAX[0.000000061730488],MOB[6.000000000000000000],USD[10.007801324349637000] |
| 01912062 | EOSBULL[8000.000000000000000000],FTT[0.006906650000000000],RUNE[0.032771000000000000],USD[0.000000057485671],USDT[0.000000025738031],XRP[0.025330000000000000],XRPBULL[850.000000000000000000] |
| 01912069 | EUR[0.160159294223680],SOL[0.000000010000000],USD[0.000000154923067] |
| 01912070 | SAR[549.901000000000000000],AUD[0.000025000000000000],BTC[1.341765000000000000],ETH[2.369093680000000000],ETHW[1.896343680000000000],EUR[0.000000102232636],FTT[0.000000001873219],GALA[749.865000000000000000],LTC[1.251575000000000000],LUNA2[0.053614177370000000],LUNA2_LOCKED[0.125099747200000000],LUNC[1674.600000000000000000],SHIB[230000.000000000000000000],SOL[20.365276400000000000],TONCOIN[75.800000000000000000],USD[0.885937236768781700],USDT[0.000000156185902],XRP[1003.709455000000000000] |
| 01912072 | MATIC[2.607352280000000000] |
| 01912075 | ATLAS[8170.000000000000000000],POLIS[33.300000000000000000],TRX[0.000031000000000000],USD[0.114364213500000000],USDT[0.000000085870730] |
| 01912076 | LUNA2.129010692900000000],LUNA2_LOCKED[0.301024950100000000],LUNC[28092.350000000000000000],USD[0.000261493712540] |
| 01912077 | BNB[-0.000002455655968S],BUSD[37.988373390000000000],LUNA2[0.002257508445200000],LUNA2_LOCKED[0.000060853033880000],LUNC[56.073006100000000000],USD[0.072061088578156],USDT[0.000000297794637],XRP[0.001791000000000000] |
| 01912082 | BTC[0.035620925381000000],ETHW[0.250949800000000000],TRX[0.001950000000000000],USD[0.000000207136842],USDT[965.820740241737942000] |
| 01912083 | ATLAS[21376.312100000000000000],GALFAN[10.498005000000000000],INTER[0.097454000000000000],TRX[0.806801000000000000],USD[0.220938703950000000],USDT[0.797125591380936000] |
| 01912085 | AKRO[1.000000000000000000],ATLAS[0.000000005468486S],BAO[2.000000000000000000],BNB[0.000000013952030],DENT[3.000000000000000000],KIN[1.000000000000000000],LUNC[0.000000040087800],POLIS[0.003824636968419],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.005027857368054S],USDT[0.000000492149406] |
| 01912086 | USD[0.362921715902709700],USDT[0.000000012995706100] |
| 01912089 | APE[0.000000029165680],ATLAS[0.000000004997937S],BNB[0.000000039708710],CRO[0.000000001478985],ETH[0.000000014789850],IMX[0.000000094057382],JOE[0.000000010000000],USD[0.000019603196881 4],USDT[0.000000050180974] |
| 01912096 | AKRO[1.000000000000000000],AVAX[0.000001437000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOT[1.258822520000000000],ETH[0.000032860000000],EUR[22.872621932220302],FTM[0.001016890000000],FTT[4.297633850000000000],MATIC[0.001170050000000],SOL[0.000335700000000],UBXT[1.000000000000000000],USD[0.000000048274560] |
| 01912099 | EUR[0.149024564301302S] |
| 01912103 | ATLAS[1999.620000000000000000],BOBA[0.066066000000000000],FTT[0.099183000000000000],GODS[25.795098000000000000],MBS[210.000000000000000000],STARS[89.997720000000000000],USD[0.211543053650000000] |
| 01912106 | TRX[0.000001000000000000],USD[719.506049228250000000],USDT[0.000000011659228S] |
| 01912110 | AKRO[3.000000000000000000],ATLAS[419.238821590000000000],ATOM[12.478285180000000000],BAQ[17.000000000000000000],DENT[4.000000000000000000],DOT[67.098566290000000000],ENJ[97.416644290000000000],ETH[0.000003360000000],ETHW[0.169917880000000000],EUR[0.000008665763011],FTM[278.675031210000000000],GALA[1735.041159120000000000],GRT[1.000000000000000000],KIN[26.000000000000000000],LUNA2[0.358925313500000000],LUNA2_LOCKED[0.833410581500000000],LUNC[1.151706490000000000],MANA[93.911956110000000000],MATIC[641.409003800000000000],MBS[95.900047840000000000],MOB[19.403071880000000000],SAND[108.315699990000000000],SOL[10.256001880000000000],TRX[3.000000000000000000000000000000] |
| 01912117 | USDT[0.000000007850469] |
| 01912119 | BTC[0.000029185097250000],ETH[0.000044116956110B],ETHW[0.000044116956110B],FTT[0.028032070000000],SOL[0.003738180000000000],USD[946.821315028470359900],USDT[0.007675010319284] |
| 01912123 | ETH[0.166987080000000000],ETHW[0.166987080000000000],USD[3.769147222500000000] |
| 01912126 | BTC[0.005734222000000000],CHF[0.669519065730710B],ETH[0.000000008218000000],ETHW[0.049000000000000000],FTT[213.830000000000000000],LUNA2[0.434588729800000000],LUNA2_LOCKED[1.014040370000000000],SOL[0.614098160000000000],TRX[481880.000000000000000000],USDC[40390.000000000000000000],USDT[0.289615349606080024],XRP[0.185710000000000000] |
| 01912129 | BULL[0.021151040000000000],USD[0.000009732954894738],USDT[0.000000067268850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01912130 | USD[0.0000000100965184] |
| 01912131 | SOL[0.0099964000000000],USD[21.9471327070575000],USDT[0.0000000019500000] |
| 01912133 | LRC[1.2278687246870085],USD[30.0036159148682706000000000] |
| 01912134 | BTC[0.0000000956990720],FTM[0.0000000006530000],FTT[2.0285735800000000],LUNC[0.0000000010000000],MSOL[0.0000000009729800],RUNE[0.0000000079987542],SOL[0.0000000087561260],TRX[0.0000000079594000],USD[4.9480493530273044],USDT[0.0000000056991300] |
| 01912139 | APT[0.0002651360000000],BTC[0.0000000009051125],ETH[0.0000000017446149],LTC[0.0000000057936328],MATIC[0.0000000023100000],NFT [2994159604125830041][1],SOL[0.0000000049026662],TRX[0.0000000019874935],USD[0.0008673639995933],XRP[0.0000000032026880] |
| 01912141 | ATLAS[9879.7592500000000000],AUDIO[180.0000000000000000],AVAX[4.6992668800000000],AXS[5.4000000000000000],BNB[0.4999546100000000],BTC[0.0186907471318979],CHZ[810.0000000000000000],CRO[829.9511120000000000],ETH[0.3259553066000000],FTT[13.8989349400000000],LUNA2[0.0329495780000000],LINA2_LOCKED[0.0768823487000000],LUNC[7174.8400000000000000],MANA[98.9371440000000000],MATIC[119.9895240000000000],POLIS[39.1866274400000000],SAND[70.9933652000000000],SOL[0.0000000000000000],USD[0.0061341392646804],AKRO[4.0000000000000000],BAO[12.0000000000000000],BNB[0.0000000611029277],DENT[2.0000000000000000],KIN[9.0000000000000000],NFT [3455869528926436181][1],SOL[0.0000000021615700],TRX[0.0000000036282724],USD[0.0000000100944322],USDT[0.0000000057260321] |
| 01912145 | ATLAS[31.4024960800000000],ATOM[0.0009561800000000],AUDIO[31.7120252600000000],BTC[0.1520615892800000],DYDX[0.0242711300000000],ETH[3.0617922371000000],EUR[0.8306577213774830],FIDA[0.0000000006222730],FTT[25.2913820600000000],GRT[74.6941504100000000],GRTBULL[10.1608600615682000],MATIC[0.2095628400000000],POLIS[12.3804720700000000],SAND[5.0458912100000000],SOS[36632113.9035255000000000],SUSHI[0.2919211000000000],THETABULL[8.0174678514232174],TRX[0.0000010000000000],UMEE[9.8691470000000000],USD[446.7071183452856957],USDT[0.0000000031854351],XRPBULL[4315.0340210827255000] |
| 01912152 | 1INCH[0.9991000000000000],AAVE[0.0899910000000000],AUDIO[7.9985600000000000],BAT[10.9964000000000000],BCH[0.0230000000000000],BTC[2.0002000000000000],CHZ[49.9910000000000000],COMP[0.0733000000000000],FTT[0.0999820000000000],LTC[0.0899838000000000],RAY[29.3275863591923600],TONCOIN[6.8000000000000000],XXX[0.0000000013854351],XRPBULL[4315.0340210827255000] |
| 01912154 | BNB[0.0002489200000000],BTC[0.0000000629105101],GBP[0.0000000020936713],MATICBULL[0.0396370000000000],TRX[0.0000580000000000],USD[-0.0017822950335817],USDT[0.0000000160769240] |
| 01912156 | BAND[6.5382954822533964],POLIS[5.7212599831653440] |
| 01912162 | THETABULL[0.2209580100000000],USD[0.1929003300000000],USDT[0.0000000020669032] |
| 01912172 | DENT[1.0000000000000000],DOGE[4532.1697463600000000],EUR[0.0000000049763069],FTT[0.1465066987893600],UBXT[1.0000000000000000],USD[0.0154852979734314] |
| 01912174 | BTC[0.0000000064905000],CHZ[0.0000000047615129],ETH[0.0000000568168200],EUR[0.0000000053291248],LTC[0.0000000041328520],REEF[0.0000000059724520],RSR[0.0000000057837580],SRM[0.0000000098000000],USD[0.0000180714532259],USDT[97.7300000046889943],XRP[0.0000000082720000] |
| 01912178 | AVAX[2.3995440000000000],BTC[0.0330905190000000],ETH[0.1139813800000000],FTT[3.0994110000000000],LUNA2[2.9055958500000000],LUNA2_LOCKED[6.7797236490000000],SOL[0.0000000050000000],USD[0.0000000320085580],USDT[275.3392119192001574] |
| 01912182 | BTC[0.1163767200000000],ETH[4.0002424000000000],ETHW[4.0002424000000000],EUR[201.8912849600000000],USD[0.9416786200000000] |
| 01912187 | BTC[0.0000000394890000],BUSD[274.0130519500000000],COMP[0.5686000000000000],DOT[0.0000000085449631],FTT[6.0044358282691550],USD[0.0000001779408850],USDT[0.0000000079305085],XRP[0.0000000080000000] |
| 01912192 | USD[25.0000000000000000] |
| 01912193 | EUR[0.0006036600000000],USD[6.8887513290710398] |
| 01912200 | USD[0.0000000019858880] |
| 01912201 | POLIS[0.0013344300000000],TRX[58.5135922450000000],USD[0.0000000564564392] |
| 01912203 | EUR[0.0000001939130016],FTT[2.0065371000000000],USD[0.0839255943512603] |
| 01912207 | USD[0.0000001457088119],USDT[0.0000000008199750] |
| 01912209 | ETH[0.1810000000000000],ETHW[0.1810000000000000],USD[1.6081185000000000] |
| 01912210 | USD[20.0001895624839812] |
| 01912212 | USD[0.0000853453468903S] |
| 01912214 | USD[0.0777726500000000] |
| 01912217 | CQT[3494.3359500000000000],ETCBULL[4418.0000000000000000],HMT[3882.2622300000000000],MCB[97.4214864000000000],TRXBULL[26936.0000000000000000],USD[0.8401864273150000],USDT[0.0000000111531830],XRPBULL[4041500.0000000000000000],ZECBULL[33741.0000000000000000] |
| 01912220 | BAO[1.0000000000000000],KIN2.0000000000000000],USD[0.0000001979006566],USDT[0.0000000024856600] |
| 01912222 | ATOM[0.0050000000000000],BTC[0.0000000200000000],ETH[0.0000000031714768],TRX[0.0000010000000000],USD[0.0000000145464200] |
| 01912234 | USD[5.0000000000000000] |
| 01912235 | EUR[0.0000001013658470],USD[0.0000000083306095] |
| 01912236 | BTC[0.0000939390000000],FTT[10.0802329700000000],HT[0.0975303800000000],LINK[0.0981570000000000],SOL[0.0098046420000000],TRX[0.6808751000000000],USD[0.0019369612800000],USDT[205.4375255752951122] |
| 01912240 | USD[0.0000007850993Z],USDT[0.0000000084938204] |
| 01912241 | BTC[0.0000993190000000],USD[0.0000104735383285],USDT[0.2439073585000000] |
| 01912246 | BUSD[1336.2800631200000000],ETH[0.0006264420000000],USD[0.0000000127583019],USDT[0.0000000136597062] |
| 01912249 | NFT [4056256496649837051][1],TRX[0.0003380000000000],USDT[0.0000000704000000] |
| 01912255 | ALG0.0000000000000000] |
| 01912259 | ADABULL[0.0000000095308575],ALGOBULL[0.0000000089560388],ATOMBULL[0.0000000033491752],AUDIO[0.0000000064890470],BNBBULL[0.0000000041829000],CHR[0.0000000091589734],CHZ[0.0000000768723316],COMPBEAR[0.0000000567444758],DOGEBULL[0.0000000639242400],DYDX[0.0000000777087544],EOSBULL[0.0000000097889239],ETHBULL[2.0000000096242028],EUR[0.0000000988273743],FTMD.0000000615526355],FTT[0.0000000064813513],GRT[0.0000000039876782],GRTBULL[0.0000000059344471],HTBEAR[0.0000000569447188],HXRO[0.0000000584718B],KNCBULL[0.0000000064232316],LINKBULL[0.0000000097642335],LTCBEAR[0.0000000019092748],MATICBULL[0.0000000014295212],MTL[0.0000000000000545057Z8],OKBBULL[0.0000000038665148],OMG[0.0000000189426441],RAY[0.0000000038684000],RSR[0.0000000121280357],SKL[0.0000000818965880],SOL[0.0000000466945594],SRM[0.0000000227721048],SUSHIBULL[0.0000000088685881],THETABULL[0.0000000588214100],USD[0.0000000303414765],USDT[0.0000088449961],VETBULL[0.0000000075488691],XRPBULL[0.0000000476121731],XTZBULL[0.0000000000000000] |
| 01912260 | ATLAS[6629.2760000000000000],STEP[672.8478600000000000],USD[0.0000000030500000],USDT[0.0006440000000000] |
| 01912261 | USD[0.0000069181803831],USDT[0.0000000110919206],XRP[0.0000000010000000] |
| 01912271 | AUD[0.0001281490064633],BAO[3.0000000000000000],BTC[0.0006531000000000],USD[0.0006531000000000],RSR[1.0000000000000000] |
| 01912278 | NFT [4419810141536143111][1],NFT [507172389973096847][1],NFT [5206931779495593741][1],UBXT[1.0000000000000000],USD[0.0003638625797536] |
| 01912280 | ATLAS[6.6865000000000000],BNB[0.0095000000000000],FTT[0.3999240000000000],MATIC[10.0136629914630000],USD[0.0000000147492897],USDT[26.0000000000000000] |
| 01912282 | BTC[0.0212974463000384],COMP[0.0000000200000000],ETH[0.3868182000000000],ETHW[0.0419384400000000],FTT[2.8515641936406658],LUNA2[0.0614627811600000],LUNA2_LOCKED[0.1434131560000000],MATIC[229.9586000000000000],SOL[2.5198074000000000],SRM[24.4167911900000000],SRM_LOCKED[0.3627394100000000],USDT[0.0245673651121],USD[0.0000000543597676] |
| 01912287 | DOGE[0.0000000065296121],ETH[0.0000024907722916],ETHW[0.0000000318451G],FTT[0.0000000039283175],GBP[0.0000200162261864],GMT[0.0000000187836288],GST[0.0000000079635727],SOL[0.0000000061761980],SRM[0.0000007285345S],USD[0.0000000137808960] |
| 01912288 | USD[14.8403022000000000],USDT[48.3000000000000000] |
| 01912289 | BTC[0.0000000016370251],USD[0.0000000075592753] |
| 01912290 | POLIS[4.6991540000000000],USD[0.1184987400000000],USDT[0.0000000012617404] |
| 01912292 | USD[30.0000000000000000] |
| 01912293 | ATLAS[230.0000000000000000],AURY[1.0000000000000000],POLIS[1.0000000000000000],SOL[0.0200000000000000],TRX[0.0000670000000000],USD[3.1129627829625000],USDT[0.0000009083705] |
| 01912299 | ATLAS[185410.4867000000000000],USD[19.1900230044000000] |
| 01912304 | TRX[0.0000010000000000],USD[0.0039794163867232],USDT[0.0000000094029769] |
| 01912305 | PORT[1.6931200000000000],TRX[0.0000001000000000],USD[0.4850185746000000],USDT[0.0000000056691284] |
| 01912308 | USD[0.8986048116670644],USDT[0.0000000121022147] |
| 01912309 | ATOM[153.1533675200000000],AVAX[61.0076065300000000],ETH[0.0000000020000000],GRT[0.0000000051094220],SOL[0.0077891300000000],THETABULL[0.0000000015195408],THETAHALF[0.0000000086771599],USD[0.4525575290966795] |
| 01912314 | USD[0.0588390308240000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01912320 | USD[25.0000000000000000] |
| 01912321 | BICO[0.9809505800000000],TRX[0.0000100000000000],USD[0.0000007301895567],USDT[27.7505192474442829] |
| 01912323 | BUSD[2.5691685300000000],SOL[0.0000000100000000],USD[0.0000000136048168] |
| 01912325 | ATOMBULL[732.9646144000000000],BTC[0.0000000886005125],COMPBULL[98.8817727300000000],ETH[0.0000000073000000],ETHBULL[0.0346920566700000],ETHW[0.1960000073000000],EUR[0.0000000111556498],FTT[3.1994011200000000],GRTBULL[459.8769625000000000],THETABULL[4.5240198926000000],USD[0.0247227693011360],USDT[0.0000000068372567],XLMBULL[56.7895317600000000] |
| 01912326 | ALGOBULL[1419716.0000000000000000],ATLAS[60.0000000000000000],ATOMBULL[11396.0440004800000000],BALBULL[110.0000000000000000],BNBBULL[0.2224575600000000],BULL[0.0000000056226144],ETHBULL[0.1200759860520000],GENE[2.2000000000000000],GRTBULL[7791.1993622000000000],LINKBULL[98.3410260000000000][0.MATICBULL[249.9500000000000000],THETABULL[7.6998526000000000],USD[0.8037054863563899],USD[70.0000000000000000],USDT[0.2559869954148999],VETBULL[135.4000000000000000000],XRPBULL[849.8700000000000000] |
| 01912328 | BTC[0.0631994190000000],ETH[1.0964348884424933],ETHW[0.9112865450610000],SOL[91.9112865450610000],SOL[61.9751498853937428],USD[645.3016321492864635000000000000] |
| 01912329 | EUR[0.2325212218161694] |
| 01912334 | BTC[0.0000000087500000],DFL[5680.9686187800000000],EUR[0.0000001464052361,FTT[53.7637358167323690],GALA[0.0000000085676000],RAY[42777.6233937900000000],SAND[0.0000000097653702],SHIB[3871188.5057129600000000],SOL[55.5033646035085599],TRX[0.0000932000000000],USD[0.0040270945315479],USDT[1719.0272106881507776] |
| 01912335 | ALGOBULL[9867.0000000000000000],EOSBEAR[9950.6000000000000000],SUSHIBULL[7955.5400000000000000],TRX[0.0000010000000000],USD[0.0000000016549935],USDT[0.0000000262500000] |
| 01912336 | NFT (4551901994284474971][1],USD[5.0000000000000000] |
| 01912340 | ATLAS[0.0085173900000000],POLIS[0.0956521700000000],USD[0.0008578607037500] |
| 01912342 | AXO[2.0000000000000000],AURY[0.0000000012000000],BAO[5.0000000000000000],BRZ[0.6407682817776099],DENT[1.0000000000000000],POLIS[0.0000000087000000],RSR[2.0000000000000000],TRX[1.0000000000000000] |
| 01912344 | FTM[75.9054436252831570],USD[-0.4352661897404021] |
| 01912346 | APE[0.0281800000000000],CRV[0.9996000000000000],DA[0.0204026000000000],GMT[0.4000000000000000],LOOK[0.6286000000000000],TRX[0.0007780000000000],USD[67.6498844187329496000000000],USDT[0.0081860900000000] |
| 01912354 | DOT[0.0876000000000000],ETH[0.0000000358232245],TRX[0.0009970000000000],USD[108.1023312321928373000000000],USDT[0.0000000088645324] |
| 01912362 | EUR[0.0000014153844454],HNT[6.6845945400000000],USD[-0.4833975883349621],USDT[47.7143559271111868],XRPBULL[27134.8434000000000000] |
| 01912365 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0070249900000000],EUR[54.8514108200000000],FTT[1.5971526600000000],USD[0.0763974771524952] |
| 01912370 | ATLAS[16691.6248000000000000],MANA[93.9821400000000000],RAY[33.8587937100000000],TRX[0.0000010000000000],USD[0.0669780189815635],USDT[0.0000205285939182] |
| 01912373 | UBXT[1.0000000000000000] |
| 01912382 | LUNA[21.5521256680000000],LUNA2_LOCKED[3.6216263260000000],LUNC[5.0000000000000000],USD[0.0000000094727242],USDT[0.0000000010981445] |
| 01912389 | BTC[0.0001076428728810],DYDX[0.0000000043076000],RUNE[0.0000000036905600],SHIB[95962.5129970972910600],USD[14.8791784460704844] |
| 01912390 | USD[0.0000045513829845] |
| 01912393 | BTC[0.0752539100000000],ETH[0.2010000000000000],ETHW[0.2010000000000000],SOL[0.0000000098720000],USD[0.0002659866321245] |
| 01912400 | BTC[0.5506173000000000],DOGE[5168.0171448000000000],TRX[0.0193960000000000],USD[0.0003370016000000],USDT[19461.4807285890000000] |
| 01912408 | TRX[0.0000010000000000],USD[0.0000000328705512],USDT[0.0000000073679240] |
| 01912411 | BTC[0.0000000040792305],USD[0.0451678943193987] |
| 01912415 | AURY[1.0000000000000000],GBP[0.0000000065784745],RAY[5.9988000000000000],SHIB[1499700.0000000000000000],SOL[0.9298260000000000],SRM[7.9984000000000000],USD[0.0592921752874163] |
| 01912417 | SOL[1.9184937000000000],USD[-8.0738595909395500],USDT[17.8500000000000000],XRPBULL[5750.0000000000000000] |
| 01912425 | AURY[6.0000000000000000],POLIS[2.0867400000000000],SPELL[5798.8400000000000000] |
| 01912426 | BTC[0.1337382528015187],EUR[5.3760000000000000] |
| 01912428 | FTM[0.9998200000000000],USD[0.0422937400000000] |
| 01912434 | BOBA[0.0573070000000000],DOGE[0.7948000000000000],GALA[27248.7691000000000000],IMX[1634.8054720000000000],LUNA[0.0000000323491706],LUNA2_LOCKED[0.0000000754813980],LUNC[0.0070441000000000],RNDR[2114.4622937300000000],RUNE[30.0299280000000000],SAND[0.9718800000000000],SOL[37.7115032100000000],USD[0.9232052943176715],USDT[0.0000000099801033] |
| 01912436 | EUR[0.0058203169457098],FTT[0.0388374223770200],USD[0.0000001393257155],USDT[0.0000000065641604] |
| 01912441 | TRX[0.0000090000000000],USD[0.0027596717550000],USDT[0.0000000050000000] |
| 01912442 | FTT[0.0410000000000000],LTC[0.0074811600000000],POLIS[0.0828400000000000],SOL[0.0000001000000000],USD[2.6046482175000000] |
| 01912443 | CHF[0.0031280500000000],SOS[1034761748.3941930400000000],USD[0.0109234083250703],VETBULL[0.0000000084460147] |
| 01912454 | ATLAS[510.0000000000000000],GRT[45.0000000000000000],HNT[1.0000000000000000],LRC[17.0000000000000000],SAND[132.0000000000000000],USD[0.9621890416250000] |
| 01912461 | ATLAS[6250.0000000000000000],LTC[0.0050941700000000],SOL[53.7430174500000000],USD[1.6808662607500000],USDT[4.4716141635000000] |
| 01912467 | FTT[0.0027740514701921],USD[0.0019709650051252],USDT[0.0000000075627150] |
| 01912469 | ATLAS[9420.0000000000000000],USD[0.2565540077457300],USDT[0.0000000085995968] |
| 01912472 | AKRO[1.0000000000000000],DOT[150.1001641000000000],EUR[30.8799884437830927],FRONT[1.0000000000000000],FTM[3186.5147371800000000],FTT[0.0005216500000000],LINK[405.7718923400000000],RSR[1.0000000000000000],SOL[181.1932585700000000],STG[1302.3174763300000000],SXP[1.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[2008.3553261052000000] |
| 01912474 | APT[0.0000000005188000],GBP[0.0000008729159811],SOL[4.4489782620000000],USD[0.0000000052966918] |
| 01912476 | USD[177.1035914715343972],USDT[0.0000000079774948] |
| 01912478 | ETH[0.0009968600000000],ETHW[0.0009968601289405],USD[0.5843658340000000] |
| 01912479 | BTC[0.0000000051510000],SOL[0.0096582600000000],USD[2.9856367700000000] |
| 01912480 | BTC[0.0001094000000000],FTT[157.1831988817788800],PSY[5000.0000000000000000],USD[5.5529165750000000],USD[30.0096474000000000],XRP[0.9424440000000000] |
| 01912483 | ETHW[0.1470000000000000],SOL[0.0000000088970000],USD[0.0000997976223770] |
| 01912491 | ETH[0.0948039700000000],ETHW[0.0948039700000000],USD[0.5862607640776916] |
| 01912492 | SOL[0.0000000076566416] |
| 01912494 | SRM[0.1056626100000000],SRM_LOCKED[0.0269433700000000] |
| 01912496 | BTC[0.0000631800000000],RSR[40.0000000000000000],USD[6.5796870481788870],USDT[0.0000001236327447],XRP[1.3140537405569445] |
| 01912497 | APE[0.1999600000000000],ATLAS[30.0000000000000000],BTC[0.0005999000000000],ETH[0.0503117678500000],ETHW[0.0550926698500000],KIN[9996.0000000000000000],LINK[0.4015006634000000],LUA[38.9000000000000000],LUNA2[0.0291175831100000],LUNA2_LOCKED[0.0679410272500000],LUNC[1333.4299387500000000],SLP[9.9800000000000000],SOL[0.0101628694000000],STEP[1.0000000000000000],TRX[32.9514257500000000],USD[1.3144307889000000],USDT[0.0040752000000000],USTC[3.2549073964000000] |
| 01912499 | AURY[0.0000000069705000],AVAX[0.0000001000000000],BNB[0.0000000087062 70],BTC[0.0000477492796],ETH[0.0000000045949470],FTT[0.0000000032005647],LUNA2[0.0000000020707758],LUNA2_LOCKED[0.0000008165 1435],LUNC[0.0091610025250563],MATIC[0.0000000012789847],NEAR[0.0000000048083977],RAY[0.0000000098229544],SOL[0.0000000593300378],SRM[0.0801927591799842],SRM_LOCKED[1.5811753200000000],USD[0.0000125078974512],USDT[0.0000000123762502] |
| 01912500 | ATLAS[10.1273945900000000],USD[3.1546046012335],USDT[0.0000000006898746] |
| 01912501 | AVAX[0.0000002375075],CRO[0.0000000023755075],ETH[0.0000000058000000],ETHW[0.0000009043790],EUR[797.5167917350000000],HNT[0.0000000080000000],LUNA2[0.8567606380000000],LUNA2_LOCKED[0.0000007900000],MANA[0.0000007900000],SAND[0.0000000028000000],SOL[0.0000002000000000],USD[0.0000000015119856] |
| 01912502 | BTC[0.0431917920000000],USD[1979.4733953100000000] |
| 01912513 | USD[0.0000012028112400] |
| 01912515 | BTC[0.0000000080000000],ETHW[0.3849307000000000],EUR[0.3843716580000000] |
| 01912523 | STEP[221.5000000000000000],USD[0.1188950638000000],USDT[0.0086150000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01912525 | BNB[10.547472830000000],USDT[0.000013589666494] |
| 01912527 | TRX[0.000010000000000],USDT[0.000000162362190] |
| 01912533 | BTC[0.010200000000000],ETH[0.354952880000000],EUR[120.836414420000000],SOL[14.518730800000000],USD[0.000000185924368] |
| 01912538 | BNB[0.000000000878512],EUR[0.000000003570124],USD[5.193143126570938],USDT[0.682101129153429],XAUT[0.000203808470000] |
| 01912541 | SOL[0.000000003700000],USD[0.000000407441406] |
| 01912548 | EUR[0.001336330000000],LUNC[0.000001900000000],USD[0.0000000700024865],USDT[0.000000083504803] |
| 01912549 | NFT [444612030562418121][1],USD[10.000000000000000] |
| 01912550 | AURY[1.680634485000000],ETH[0.000529730000000],ETHW[0.000529730000000],GOG[14.552184000000000],POLIS[2.000000000000000],SOL[0.191515380000000],USD[0.000000014669653] |
| 01912557 | ADABULL[0.015800000000000],ALTBULL[4.444000000000000],BNB[0.113535111075100],BSVBULL[2.160000000000000],BULL[0.040470000000000],BULLSHIT[2.610000000000000],DEFIBULL[3.069000000000000],DOGEBULL[0.271000000000000],DRGNBULL[10.860000000000000],ETHBULL[0.159000000000000],EXCHBULL[0.024610000000000],GRTBULL[36.795592000000000],KNCBULL[2.190000000000000],LINKBULL[14.200000000000000],LTCBULL[157.000000000000000],MATICBULL[37.400000000000000],MIDBULL[1.293000000000000],OKBBULL[0.536000000000000],PRIVBULL[6.167000000000000],USD[-1751.699113402503149900000000000],USDT[2678.574703561815635],XRPBULL[11970.000000000000000] |
| 01912559 | TRX[0.000017000000000],USD[0.000001010361234482],USDT[0.000000084459221] |
| 01912560 | AVAX[100.100000000000000],FTT[45.197567900000000],USDT[0.000000422645150] |
| 01912568 | ATOM[177.700000000000000],SAND[990.000000000000000],SRM[1.291365650000000],STG[15000.000000000000000],TONCOIN[118.200000000000000],TRX[0.000010000000000],USD[0.787616189250000],USDT[0.000000062692903] |
| 01912568 | BTC[0.000000009586786],USD[-3.048584758135817],USDT[8.385075464816346] |
| 01912569 | USD[1.094595616468900] |
| 01912572 | AURY[0.000000005000000],BTC[0.000000096588448],ETH[0.042016760000000],ETHW[0.042016760000000],GENE[39.972901530000000],GOG[374.763264845697857],IMX[146.879178150000000],USD[0.000226930258100],USDT[0.000000012105378] |
| 01912573 | AAVE[0.003908210000000],AVAX[0.200149547545668],BABA[0.150000000000000],BADA[0.150000000000000],BNB[0.000000074855763030],LUNA2_LOCKED[0.000017466344771100],LUNC[1.630000000000000],MBS[12.000000000000000],SHIB[1600000.000000000000000],TSLA[0.030000000000000],USD[52.389359152500000],XAUT[0.034200000000000],XRPS35.000000000000000] |
| 01912576 | BTC[0.000000060202964],ETH[0.000000061000000],GALA[0.000000073000000],MANA[0.000000070000000],SAND[0.000000000000000],SOL[0.000000000811130],USD[0.005380285596542] |
| 01912581 | FTT[0.488791230000000],RAY[2.761386210000000],TRX[0.000010000000000],USDT[0.000003714075379] |
| 01912585 | USD[5.000000000000000] |
| 01912588 | AAVE[0.009747300000000],ALGO[0.968080000000000],AVAX[0.099848000000000],BAND[0.097549000000000],BTC[0.000097770000000],CHZ[0.006400000000000],EUR[0.000000137698200],FTM[0.991260000000000],FTT[1.178448098121000],GRT[0.958390000000000],IMX[0.095611000000000],LINK[0.098366000000000],LTC[0.009963900000000],MATIC[0.996200000000000],NEAR[0.798765000000000],RUNE[0.005820000000000],SOL[0.280178290000000],SRM[11.124199100000000],SRM_LOCKED[0.113553660000000],SUSHI[0.489360000000000],UNI[0.049525000000000],USD[0.039444503317758200000],USDT[0.790637460968622500000000],XRP[0.969600000000000] |
| 01912589 | USDT[0.000000982850500] |
| 01912590 | BTC[0.034308938000000],ETH[0.158078430000000],ETHW[0.158078430000000],SOL[12.064967200000000],USD[0.000000051626948],USDT[0.657175680479625000] |
| 01912594 | DOGEBULL[2520.843800000000000],ETH[2.157737495493674],HTBULL[0.700000000000000],LINKBULL[1477000.000000000000000],MATICBEAR2021[1710920000000000000000],RSR[25344.682000000000000],TRX[0.000017000000000],USD[0.000000057641409],USDT[896.760117230800000] |
| 01912596 | 1INCH[0.000000002000000],BAL[0.000000033996019],BTC[0.000000084236],BTC[2.000000007961946],C98[0.000000081448385],CHZ[0.000000001199490],DOGE[0.000000006500000],DOGEBULL[0.000000082248494],EOSBULL[0.000000006000000],FTT[0.001008049693101],GALA[0.000000005886198],GRT[8.000000012953600],POLIS[0.000000044429200],THETABULL[0.000000007500000],USD[0.000550194008969],USDT[0.000001120068321],VETBULL[0.000000638763231],XLMBULL[0.000000004500000] |
| 01912597 | ATLAS[0572.930689000000000],POLIS[166.966600000000000],RAY[47.283691800000000],USD[227.094400000000000] |
| 01912599 | NFT [365398330879169161][1],NFT [388010677797643088][1],NFT [564620862759457176][1],USD[0.000000051928378],USDT[0.000000038837512] |
| 01912604 | BNB[0.000000010000000],ETH[0.000000010000000],IMX[2978.204700000000000],USD[5.385390615326173] |
| 01912605 | FTT[25.630000000000000],USD[44.877277910000000] |
| 01912616 | AKRO[1.000000000000000],BNB[0.000000080158322],BTC[0.000033765227377],CHF[0.000368710560850],DENT[2.000000000000000],FTT[0.000000000671778],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000090671778] |
| 01912617 | ETH[0.000000093679781],EUR[0.000001406032328000],GALA[2773.297111274123680],IMX[0.000000030000000],USD[0.000016735107353] |
| 01912618 | KIN[199962.000000000000000],USD[0.050000000000000] |
| 01912619 | BTC[0.049714451917484],ETH[0.237008460000000],ETHW[0.236809740000000],EUR[490.995218033822722],SOL[2.876405230000000],USD[444.280835991501591000000000],USDT[0.000000222436645] |
| 01912622 | AKRO[5.000000000000000],BAO[8.000000000000000],DENT[5.000000000000000],DENT[5.000000000000000],ETH[4.752172960000000],ETHW[4.751343410000000],FTM[100.651104680000000],KIN[10.000000000000000],LINK[18.744892080000000],MANA[293.590828290000000],MATIC[1366.481449840000000],REEF[35339.271505600000000],RSR[3.000000000000000],SAND[391.615801040000000],SECO[1.068482020000000],SOL[113.662146410000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000100053704],XRP[10495.442462250000000],USD[0.409631390000000] |
| 01912627 | APE[0.075205000000000],AURY[0.970550000000000],AVAX[0.000000050000000],BTC[0.000012830000000],ETH[0.000000268453014],MATIC[-0.000000020000000],SAND[0.000000008000000],TRX[0.000020000000000],USD[3.909335626490295],USDT[1.510000336586521] |
| 01912629 | EUR[12.621166900000000],FTT[0.025690096832000],IMX[0.003000000000000],USD[0.000001179666598] |
| 01912631 | NFT [289106713066879751][1],NFT [318935644964476917][1],NFT [402757511887737685][1],NFT [449182521046178488][1],NFT [502008017226413375][1],NFT [506122413415097670][1],USD[36.010000000000000] |
| 01912632 | ETH[0.327911080000000],ETHW[0.327911080000000],USD[9.046200000000000] |
| 01912636 | BAO[1.000000000000000],FTT[0.000000020542000] |
| 01912637 | ETH[0.000000000669720],USD[0.000001584928830] |
| 01912638 | BRZ[0.000000003291860],BTC[0.000055810000000],FTT[3.015173455509810],USD[89.203264763188419],USDT[0.0045507327940859] |
| 01912643 | USD[2.465639068180638],USDT[0.032048930548378] |
| 01912648 | FTT[13.080000000000000] |
| 01912653 | ATLAS[3170.000000000000000],BIT[56.000000000000000],BTC[0.006989671000000],CEL[22.800000000000000],DOGE[585.000000000000000],DYDX[12.900000000000000],GALA[610.000000000000000],IMX[9.500000000000000],LUNA2[0.165377918800000],LUNA2_LOCKED[0.385881810500000],LUNC[36011.390000000000000],LSTEP[684.200000000000000],USD[0.000000075000000] |
| 01912661 | USD[0.000000075000000] |
| 01912664 | NEAR[0.063000000000000],USD[0.000000076858681],USDT[0.000000004243576] |
| 01912673 | BTC[0.000015015460950],USD[26.057035406250000],XRP[23.750000000000000] |
| 01912674 | CLV[0.500000000000000],USD[0.000003639259910],USDT[0.000000305012411] |
| 01912677 | USD[0.000000021112024] |
| 01912678 | BTC[0.263111830000000],CRO[448.637505600000000],ENJ[182.669760340000000],ETH[1.020056750000000],ETHW[1.020056750000000],EUR[0.000000009928854],MANA[368.783570340000000],NFT [384045329401186286][1],RAY[3.587676550000000],SAND[347.344072102672539],SHIB[1480176.061193410000000],SOL[0.000000033238065],USD[0.000003182204458],XRP[135.346755270000000] |
| 01912679 | BTC[0.000000008000000],EUR[-0.416938409329543],USD[0.841128440986516] |
| 01912685 | ATLAS[7999.800000000000000],AURY[24.984000000000000],CEL[0.098600000000000],ETH[0.000000008000000],FTM[0.998000000000000],JOE[200.000000000000000],MBS[249.980000000000000],MER[50.000000000000000],MNGO[499.994000000000000],RAY[50.000000000000000],SOL[0.159904000000000],SPELL[5099.260000000000000],USD[0.000000000003690] |
| 01912688 | ATLAS[412.708651858905330],SOL[0.000000010000000],USD[0.000000072436546] |
| 01912691 | ATLAS[6960.000000000000000],POLIS[127.696900000000000],SOL[0.290000000000000],TRX[0.000001000000000],USD[0.022006108500000],USDT[1.453219505000000] |
| 01912695 | DENT[1.000000000000000],MNGO[1.594448370000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000031735936],USDT[0.000000009190000] |
| 01912696 | BTC[0.000000050000000],EUR[0.000000044077584],USD[-0.013120189891304],USDT[1.507261090000000] |
| 01912697 | USD[0.023020937478340],USDT[0.000000010398900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01912700 | HOLY[1.99962000000000000],TRX[0.000001000000000],USDT[0.000000000693264] |
| 01912708 | BTC[0.000114030000000],USD[394.367680280000000000] |
| 01912709 | ATLAS[9.934000000000000000],DOGE[0.770800000000000000],USD[0.000000184430235],USDT[0.659247378603 2184] |
| 01912712 | CHZ[559.893600000000000000],ETH[0.001932048400000000],ETHW[0.001932048400000000],FTT[5.398987680000000000],USD[8.612235771839300000],USDT[0.002652493640000000] |
| 01912713 | USD[0.000000011828880004],USDT[0.000000000202600] |
| 01912714 | BRZ[0.000000001382075 9],BTC[0.000439776493094 4],ETH[0.000000005 70865 31],SHIB[0.0000000050164705] |
| 01912716 | AURY[0.000000100000000],ETH[0.000000006000000],FTT[0.018453616536 00 95],SRM[0.059613030000000],USD[0.005064343283000 0],USDT[0.0000000016142854] |
| 01912717 | USD[0.0035091782000000] |
| 01912720 | AKRO[4.000000000000000000],ASD[2138.347398230000000],BAO[6.000000000000000],BTC[0.052677030000000000],DENT[2.000000000000000000],EUR[0.000000255910059],FTT[221.505231570000000000],FTT[221.505231570000000000],GST[544.394223750000000000],KIN[7.000000000000000000],MATIC[114.023183860000000000],RSR[2.000000000000000000],SAND[575.398722550000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],UNI[91.576199070000000000],USD[0.000000172473584],USDT[0.356449493928403 0] |
| 01912721 | FTT[0.000000061284503],LUNA2_LOCKED[0.000000189504482],USD[0.003920874634 7220],USDT[0.000000003629057] |
| 01912722 | USD[24.532307891433567],USDT[0.0034751100000000] |
| 01912724 | ATLAS[9.857800000000000000],FTT[0.000013860000000],USD[0.000000314027901 6],USDT[0.0000000012160977] |
| 01912732 | ETHW[0.122000000000000000],FTT[0.015293752500000],USD[0.0014260518850000],USDT[0.006828655250000 0] |
| 01912733 | AVAX[1.771586620000000000],DOT[3.914312100000000],ETH[0.165376280000000000],ETHW[0.165376280000000000],EUR[0.000056163637740],FTT[8.328151330000000000],LUNA2[0.396085719300000],LUNA2_LOCKED[0.924200011800000],LUNC[1.275946120000000],MATIC[152.708277380000000000],RUNE[26.194311940000000000],SOL[1.812088230000000000],UNI[11.476297670000000000] |
| 01912739 | BTC[0.000050670287000 0],SOL[0.009000000000000000] |
| 01912741 | USD[5.0000000000000000] |
| 01912743 | USD[25.000000000000000000] |
| 01912746 | BNB[0.299933500000000000],BTC[0.000000009000000],SNX[438.216723000000000000],USD[0.757440671650000 0],USDT[8013.247006262900000000] |
| 01912747 | EUR[0.0086056040000000],USD[57.0027908336869360] |
| 01912748 | COMPBULL[0.060600000000000000],DOGEBULL[0.000949200000000],MATIC[0.000000001172000],THETABULL[0.000884400000000],USD[-2.821000228040 1360],USDT[4.290001047993 5329] |
| 01912751 | BTC[0.001599696000000],BUSD[183.538901230000000],FTT[0.084444735538 6220],USD[0.0000000045300000] |
| 01912754 | USD[13.528701918000000 0] |
| 01912755 | BTC[0.000000095800000 0],ETH[0.000006520000000],ETHW[0.024906520000000],EUR[219.252963384557 4198],FTM[54.113655120000000],FTT[4.951652110000000],LUNA2[0.000000025717 3174],LUNA2_LOCKED[0.000000000070738],LUNC[0.00560000000000 00 00],RAY[27.159114550000000],SOL[3.194928520000000],SRM[22.00000000000000 0 0 0],USD[0.001763881631 2492],USDT[397.104020893497 1300] |
| 01912759 | 1INCH[0.000000024670 0 0],BNB[0.00000041811123],BTC[2 0.000000016000000],DOGE[0.000000046256 113],ETH[0.000000058270826],FTT[0.000003266350 2030],GBP[0.000000079541800],LTC[0.000000000478100],SOL[0.000000020309272],SRM[0.000001000000000],TRX[0.000000000334846 05],TRYB[0.000000026552 00],UNI[0.000000014269 1397],USD[0.000000011582 7026],XRP[0.000000042735200],ZAR[0.000000010107633] |
| 01912762 | ATLAS[2739.562760879140 0093],USD[T[0.000000002906135] |
| 01912763 | BTC[0.008798938000 0000],DOGE[224.000000000000000],MANA[42.000000000000000000],REEF[1110.000000000000000],SOL[0.200000000000000000],TRX[284.000000000000000000],USD[0.492056862190 0000],XRP[2549.980020000 000000] |
| 01912764 | ATLAS[54587.787292517296 7806],AVAX[0.068124120000000000],BAND[0.000000181081312],USD[599.891268090585 5297],USDT[0.008504200000000000] |
| 01912765 | ATLAS[2010.000000000000000],POLIS[17.000000000000000000],USD[0.825166747260 0000] |
| 01912768 | BTC[0.000354360000000],USD[-4.732119090788561 9] |
| 01912776 | TRX[0.000001000000000],USD[0.016762220000000],USDT[0.0000000026090712] |
| 01912780 | GBP[0.004394460000000],LINK[5.000000000000000000],SOL[0.019995000000000],USD[0.000000020071233 8] |
| 01912782 | BTC[0.001590960000000],DOT[0.000000005320000],FTT[0.004791548006 4814],USD[0.044419732100000 0],USDT[0.000000003443658 0] |
| 01912783 | BTC[0.000098600000000],BULL[0.000007528000000],USD[2.232065320000000],XRP[0.937400000000000000] |
| 01912788 | ATLAS[8.394400000000000000],BNB[0.003086100000000],TRX[16.000000000000000000],USD[114.975975459999 29400] |
| 01912792 | USD[20.0000000000000000] |
| 01912794 | TRX[0.000001000000000],USD[0.000848970450000 0] |
| 01912795 | ATLAS[999.820000000000000],BTC[0.000500000000000000],FTT[1.799676000000000000],POLIS[14.997300000000000000],USD[2.947986045000000000],USDT[1.0275264162150577] |
| 01912798 | USD[0.683032775709992 4],USDT[0.000000096692348 4] |
| 01912799 | AAVE[0.000053550000000000],AKRO[6.000000000000000000],ALPHA[2.002321000000000000],AVAX[0.000138970000000],BAO[5.000000000000000000],BOBA[0.002361170000000000],DENT[5.000000000000000000],DOGE[1.000000000000000000],EUR[0.034892785292 2886],FIDA[1.020226990000000000],FRONT[1.000000000000000000],HOLY[1.065436140000000000],KN84.000000000000000000],MATH[1.000000000000000000],RSR[6.000000000000000000],SECO[2.134820320000000000],SUSHI[0.000025440000000000],TOMO[1.017874610000000000],TRX[7.004594700000000000],UBXT[8.000000000000000000],USD[18.236670830000000000] |
| 01912800 | ATLAS[19227.350635350000000000],POLIS[22.418061330000000000],TRX[0.000001000000000],USD[T[0.794181085656 5523] |
| 01912802 | BTC[0.000000860000000000],EUR[0.000000002739456],USD[-0.000990295315 3201] |
| 01912807 | AVAX[0.000000003148548 8],BTC[0.000000008 956 9750],ETH[0.000000001763291],LUNA2[0.274545726600 0000],LUNA2_LOCKED[0.640606695000000],USD[0.003759107493 2715] |
| 01912808 | USD[1.228004472068000 0],USDT[0.005883537489 9415] |
| 01912816 | BTC[0.320770440000000 00],EUR[5.037445300000000] |
| 01912818 | ATLAS[939.346911760000000],BF_POINT[300.000000000000000],POLIS[30.393104430000000],TRX[2.000000000000000000],USD[0.000000038538330] |
| 01912821 | AKRO[1.000000000000000000],AUD[0.000003471159590],BAO[1.000000000000000000],FTT[3.878757630000000000],KIN[1.000000000000000000] |
| 01912833 | ATLAS[1990.000000000000000],BTC[0.000200000000000],POLIS[137.727389290000000000],SHIB[709408.530637570000000000],USD[4.432599501750000],USDT[7.559682390000000000] |
| 01912834 | USD[25.000000000000000000] |
| 01912835 | BTC[0.000000040000000],TRX[0.000006000000000],USD[0.038709584116 0000],USDT[0.000000084380337] |
| 01912836 | TRX[0.182014000000000],USD[0.867669591000000] |
| 01912838 | BTC[0.000043242785000],FTT[0.010690185073781],USD[3.923363188489 0724],USDT[0.008628405961 7588] |
| 01912842 | BTC[0.009498195000000],ETH[0.132974730000000],ETHW[0.132974730000000],EUR[1999.000000070606420],MTA[471.910320000000000000],USD[3.0745070000000000] |
| 01912842 | MNGO[4.266535882560000 0],TRX[0.000001000000000],USD[0.000000021328000] |
| 01912843 | USD[0.000000056629574] |
| 01912847 | CHF[0.000000070174812],USDT[146.793808890000000000] |
| 01912848 | BUSD[762.534713680000000],FTM[0.000000004000000],FTT[20.553504834280000000],MATIC[0.000000075000000],SOL[0.000000005000000],SWEAT[9800.000000000000000],USD[0.000000082523183],USDT[8.092801767273263] |
| 01912849 | USD[0.000005538925673] |
| 01912850 | ATLAS[0.000000002527618 7],BTC[0.000000059608125],TRX[0.000027000000000],USD[0.000000148384780],USDT[0.000000069332861] |
| 01912853 | BTC[0.000000021853923],ETH[0.000000045000000],FTT[0.000000035421349],HGET[0.000000050000000],SOL[0.000000020000000],USD[0.000000059997914],USDT[0.000000055760644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01912855 | USDT[0.000000000818090 5] |
| 01912857 | ATLAS[0.000000002650000 0],AURY[0.00000000359804 0010],ETH[0.0000001000000000],FTT[0.071249881810500 5],IMX[0.09382500000000000],SOL[0.000000092756243],USD[0.00000003824213 1],USDT[0.00000000663786 2] |
| 01912858 | 1INCH[0.99316000000000000],BNB[0.00707402000000000],GENE[0.09428100000000000],HMT[0.96219000000000000],USD[0.00000005056328] |
| 01912867 | EUR[0.000000053248838],FTT[3.59895500000000000],GRTBULL[1316.75727690000000000],USD[0.58235062818876 26],USDT[0.01517427250000 00] |
| 01912875 | FTT[1.49973000000000000],POLIS[14.79741592000000000],SOL[1.40884476000000000],SRM[43.99231760000000000],STEP[187.66722758000000000],USD[1545.72684333220000 00] |
| 01912876 | BNBBULL[0.00000000900000 00],BULL[0.00000027700000 0],ETHBULL[0.000000007000000 0],EUR[0.000000033687039],FTT[0.00000022760889 5],SOL[3.84000000000000000],USD[0.3880997576407672],USDT[0.00000005543347 17] |
| 01912878 | BAO[1.00000000000000000],BTC[0.0000000107265444],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000010757861] |
| 01912879 | USD[0.0000000142009302] |
| 01912881 | TRX[0.00001000000000000],USD[0.42982046750000000],USDT[0.000000008578783] |
| 01912882 | TRX[0.00002000000000000] |
| 01912886 | AUDIO[50.00000000000000000],EUR[0.399028152778177 7],USD[0.0000156706899040],USDT[0.0000000124648540] |
| 01912888 | COPE[0.96941000000000000],RAY[0.94083596000000000],USD[0.2222188375760582],USDT[0.0017278257979134] |
| 01912888 | BCH[0.0000421600000000],EUR[4.2956357900000000 0],LUNA2[0.6888567150000000],LUNA2_LOCKED[1.60733233500000000],LUNC[150000.00000000000000000],USD[17.1790633701580180000000000],XRP[100.00000000000000000] |
| 01912891 | USD[0.1585317786815000],USDT[0.0048531250000000] |
| 01912897 | BTC[0.2864444190000000],ETH[0.99971500000000000],EUR[693.38950026986899 90],FTT[18.42680654000000000] |
| 01912900 | ATLAS[140.00000000000000000],FTT[1.99990500000000000],HT[1.50000000000000000],LINK[0.50000000000000000],SOL[0.56788444000000000],SRM[13.210760820000000 00],SRM_LOCKED[0.18262603000000000],SXP[11.90000000000000000],USD[15.9851962779189264],USDT[0.000000004238 1210],WRX[0.99753000000000000] |
| 01912901 | BTC[0.00000000000000000],EUR[0.00000005500000 0],FTT[0.0137663169472514],LUNA2[0.02127244640000000],LUNA2_LOCKED[0.04963570837000000],SOL[0.00000001000000000],STEP[0.00000010000000000],USD[0.9095431206176065],USDT[0.0000000013617618 4] |
| 01912902 | BTC[0.0000998449879375],SOL[0.50000000000000000],SPELL[31000.00000000000000000],STEP[338.17982200000000000],TRX[0.00000100000000000],USD[2.7309978389419808],USDT[0.0000000044616734] |
| 01912905 | ATLAS[1999.60000000000000000],POLIS[17.70000000000000000],SPELL[6900.00000000000000000],USD[0.8073970932500000] |
| 01912908 | BTC[0.0000000063834476],ETH[0.00000000996747437 9],FTT[17.99928280000000000],MATIC[0.00000000903768002],USD[0.2154511468250000] |
| 01912909 | FTT[0.0005273622983458],USD[3.97670439650000000],USDT[0.00000000036000 00] |
| 01912911 | BAO[1.00000000000000000],USD[0.0000000111645700 0] |
| 01912913 | FTT[0.09860000000000000],MNGO[9.77302000000000000],TRX[0.00001000000000000],USD[0.0000001592593 60],USDT[0.0000000019778305] |
| 01912916 | HOOD[3.62675395000000000],NFT [538503838208018959][1],USD[15.4837346310492409] |
| 01912923 | AXS[0.00000000988800 00],BUSD[10.00000000000000000],FTM[0.00000005812 0000],MANA[0.310552349800000],SAND[0.981400000000000000],SHIB[0.00000000221172 0],TRX[0.0000000079521827],USD[82.47659349521963 02],USDT[0.0000001156690 0] |
| 01912924 | FTT[0.0186319174657805],USD[0.0466080087025000],USDT[0.0000000045875000] |
| 01912926 | BNB[0.05000000000000000],EUL[0.0997720000000000],USD[0.4722162832350000],USDT[0.0039661600000000] |
| 01912929 | TRX[0.00002000000000000] |
| 01912934 | BTC[0.00000000700000 00],COMP[0.0000000050000000],FTT[0.0398262216627000],USD[0.0002835153598553],USDT[0.00000001719 25749] |
| 01912936 | USDT[0.1244788875000000],XRP[0.3727950000000000 0] |
| 01912937 | BTC[0.0130000301515532],FTT[3.290485440000000 0],SOL[6.281357830000000 0],TONCOIN[100.00000000000000000],USD[1.611221209100672 2],XAUT[0.7420000000000000 0],XRP[99.878503210000000 0] |
| 01912938 | BNB[0.0492540229330595],USD[-0.0036260537887047] |
| 01912946 | ATLAS[1209.91400000000000000],DAI[1.29974000000000000],FTT[0.69986000000000000],MAPS[3.99920000000000000],POLIS[13.59922000000000000],TRX[0.00002000000000000],USD[0.7939942555000000],USDT[0.00000001299602 60] |
| 01912950 | AVAX[0.00000000917844 63],BTC[0.00000000404015 9],CRV[0.00000001000000 00],FTT[0.00000007996809 8],RAY[0.000000006555059],SOL[0.00000001000000000],USD[0.0001568230772830],USDT[0.0000000318767 53],WBTC[0.00000007000000 00] |
| 01912955 | BAO[2.00000000000000000],BAT[0.00059466000000000],DENT[1.00000000000000000],IMX[7.08780680000000000],KIN[2.00000000000000000],SOL[0.00000008950393 2],TRX[0.00001000000000000],USD[0.0045666637509 45] |
| 01912957 | BNB[0.2099920000000000],BTC[0.0048998600000000],CHZ[119.98800000000000000],DOGE[217.98680000000000000],ETH[0.05899560000000000],ETHW[0.05899560000000000],LINK[2.30000000000000000],USDT[11.04208907650000000] |
| 01912959 | AURY[6.00000000000000000],BTC[0.00010000000000000],USD[17.75267888000000000] |
| 01912962 | BULL[0.0000052400000000],ETHBULL[0.0000911100000000],USD[0.3089352300000000] |
| 01912964 | DOGEBULL[0.00001600000000000],ETHBULL[0.0000913600000000],GRTBULL[0.0642200000000000],THETABULL[0.00080000000000000],TRX[0.00001000000000000],USD[0.00000016363 6080],USDT[0.0000000093456961],VETBULL[0.0930200000000000 0] |
| 01912965 | BTC[0.00000000894400 00],MATIC[0.00001104000000000],TRX[1.00000000000000000],USD[0.0000000083149472] |
| 01912967 | BNB[0.0028502000000000],BTC[0.0000201770052000],BUSD[31444.04782148000000000],EUR[232.30720000000000000],TRX[9761.00000000000000000],USD[0.0901374714955836] |
| 01912969 | FTT[0.00000000994809 28],USD[0.0000001351932 32],USDT[0.00000000488683 41] |
| 01912970 | BTC[0.00000000000000000],EUR[474.5175657503464369],USD[0.0074894576351535] |
| 01912973 | ETH[6.00079539000000000],ETHW[0.00079538844212 39],USD[0.65630314471000 00],USDT[0.0054741450000 000] |
| 01912975 | THETABULL[0.1970000000000000],TRX[0.00001000000000000],USD[0.0202290436188314],USDT[0.00000014319432 3],VETBULL[12.19768200000000000] |
| 01912978 | ALICE[83.30000000000000000],AXS[13.00000000000000000],BRZ[0.01000000000000000],CRV[103.00000000000000000],DOGE[504.00000000000000000],FTT[11.00000000000000000],GALA[1810.00000000000000000],LINA[12930.34295454000000000],REEF[20350.00000000000000000],SHIB[8500000.00000000000000000],SLP[67881.61093164056000 0],SUSHI[0.00064574000000000],SUSHI862.50000000000000000],TLMB[210.537202830000000 00],USD[8.2396022866537958000000000],YGG[290.00000000000000000] |
| 01912982 | BTC[0.00000019299100],SOL[0.00000000446200000],USD[0.0344721004950000],USDT[0.0080991981592761] |
| 01912984 | BTC[0.00000000459654],USD[5.0000004398527314] |
| 01912985 | BTC[0.046298246444586 2],LUNA2[0.16272218370000000],LUNA2_LOCKED[0.37968509540000000],USD[0.0019406063959 78] |
| 01912987 | TRX[0.00001000000000000],USDT[0.000000001000000 0] |
| 01912992 | ATLAS[3468.04835804000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],USDT[0.0000000036764714] |
| 01912994 | BTC[0.0055513814600000],EUR[1.34607781010000000],FTT[1.86584404000000000],SOL[0.0385073500000000],USD[1.50294645586 51119] |
| 01912997 | TRX[0.00001000000000000],USD[0.1997568208077771],USDT[-0.1057502720883643] |
| 01913002 | USD[25.00000000000000000] |
| 01913008 | CQT[319.00000000000000000],USD[0.5227315700000000] |
| 01913009 | EUR[0.00000007448396 0],TRX[0.000001000000000 0],USD[0.000000122253862],USDT[0.000000018192408 4] |
| 01913012 | GOG[78.98420000000000000],MATIC[39.99200000000000000],USD[0.0782347612500000] |
| 01913013 | BNB[0.00000001000000000],POLIS[0.00000002797775],TRX[0.00001800000000000],USD[0.00000004398820 0],USDT[0.00000008121020 8] |
| 01913014 | ATLAS[0.00000009086309 7],BIT[0.0000003380200],ETH[0.00000007689720 0],NFT [358294404799507232][1],NFT [458515836339652498][1],NFT [513041319192580682][1],NFT [574912233203116613][1],PERP[0.00000005200000 0],TRX[0.0000030000000000 0],USD[19.9986740522162984],USDT[0.0000024014492 3] |
| 01913015 | EUR[0.00000004791536],FTT[25.40592001000000000],LUNA2[3.7851772344820000],LUNA2_LOCKED[8.83208021279100000],LUNC[250.65000000000000000],USD[1.6681461628554390],USDT[0.0000068369238662] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01913018 | USD[0.0043965577000000] |
| 01913019 | ETH[0.0050059950000000],ETHW[0.0050059950000000],FTM[0.0000000051000000] |
| 01913024 | USD[0.0000000057578533] |
| 01913026 | EUR[0.0000000013498264] |
| 01913027 | GBP[0.6906889500000000],USD[0.0000000125153940] |
| 01913028 | AAVE[0.0094360420000000],ATLAS[269.9487000000000000],BTC[0.0000320838007130],ETH[0.8818210200000000],ETHW[0.8818210200000000],FTT[11.9977200000000000],IMX[6.1988220000000000],LINK[0.0964983000000000],SOL[0.0098442000000000],USD[1.8791926036196282],USDT[475.7982462506880000] |
| 01913029 | USD[0.0613775647600790],USDT[0.0000000012143002] |
| 01913031 | STEP[27.5947560000000000],USD[0.0875665500000000] |
| 01913032 | FTM[48.0000000000000000],USD[1.6860193450000000] |
| 01913034 | NFT [3479423208713639B2]([1],NFT [4249527912267257733]([1],NFT [5602127451133395601]([1]),USD[0.5239843300000000] |
| 01913037 | USD[20.0931803167500000],USDT[0.0000000061214501] |
| 01913038 | AKRO[1.0000000000000000],EUR[0.0000000150335010],HXRO[1.0000000000000000],RSR[1.0000000000000000] |
| 01913044 | BAO[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000053911285],ZAR[0.0030913000000000] |
| 01913045 | ATLAS[0.0000000026021000],ETHW[0.0000000048000000],FTT[0.4294965918193930],LUNA2_LOCKED[1.4634775910000000],USD[0.1011330824803481] |
| 01913047 | USD[1.0000000000000000],BTC[0.0007837000000000],USD[1.8083003367625000],USDT[0.0000000000000000] |
| 01913048 | ETH[0.0017810463272672],ETHW[0.0017810438598083],FTT[0.0000000074885354],LUNA2[0.3001920305000000],LUNA2_LOCKED[0.7004480712000000],LUNC[9999.5995370000000000],USD[0.0000006135816729],USDT[0.6576195159938365],USTC[35.9931600000000000] |
| 01913052 | BNB[0.0002439100000000],EUR[0.0000000056867600],FTT[27.7823876404935698],LUNA2[0.0423864015100000],LUNA2_LOCKED[0.0989016035300000],USD[0.0000004332051],USDT[1.6400000060051322],USTC[8.0000000000000000] |
| 01913053 | DOGE[174.0000000000000000],ETH[0.1640000000000000],ETHW[0.1640000000000000],SOL[5.2400000000000000],TRX[0.0000010000000000],USDT[4.1869375722000000] |
| 01913055 | USD[4.0000000000000000],BAO[1.0000000000000000],KIN[5.0000000000000000],OXY[0.0005745920000000],SOL[0.9664412384479080],TRX[2.0000160000000000],USDT[0.0000011313947747],USTC[0.0000000430000000] |
| 01913056 | ATLAS[12579.5463226100000000],BNB[0.0000000071364319],LUNA2[0.1182230732000000],LUNA2_LOCKED[0.2758538375000000],LUNC[25743.3231000000000000],NFT [3627345036897835566]([1],USD[0.5815648717202288],USDT[0.0000000957566629],XRP[0.8448213197826848] |
| 01913064 | USD[0.0000000024497927] |
| 01913067 | USD[0.0000000032846711],USDT[0.0000000091430175] |
| 01913074 | FTT[8.2801630741600000],SOL[0.0000425600000000],TRX[1.0000000000000000] |
| 01913075 | AVAX[0.0000000004273239],BTC[0.0000000094565557],SRM[0.0096989700000000],SRM_LOCKED[0.1807457000000000],USD[0.0000000286990589],XRP[0.0006212400000000] |
| 01913077 | ATOMBULL[0.1306000000000000],BULL[0.0000008720000000],DOGEBULL[0.0005444000000000],ENJ[0.8616000000000000],ETHBULL[0.0000943200000000],LINKBULL[0.0150400000000000],MATICBULL[0.5932000000000000],SHIB[82720.0000000000000000],SOL[0.0098940000000000],USD[18060.4877373445277042],USDT[0.0630865175000000] |
| 01913078 | USD[2.7973324974816948] |
| 01913079 | BTC[0.0000000020632127],ETH[0.0435266300000000],ETHW[0.0435266300000000],SAND[17.5450807176147956],SHIB[200000.0000000000000000],SOL[0.2994868307861738],USD[405.0793706972919571] |
| 01913083 | ETH[0.0009825200000000],ETHW[0.0009825200000000] |
| 01913084 | USD[0.0000000040000000],ETH[0.0100000000000000],USD[0.0861364313109206],USDT[0.0000000154315994] |
| 01913085 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],BTC[0.1620065000000000],CAD[0.0000000106577856],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[4.0908198230816437],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0002226744023548],USDT[0.0095747562373843] |
| 01913087 | BTC[0.0010987200000000],LUNA2[0.0001042469829000],LUNA2_LOCKED[0.0002432429600000],LUNC[2.2700000000000000],TRX[0.0000030000000000],USD[2.3177661381007050],USDT[0.2589656978807660] |
| 01913090 | USD[0.0000000060570442],USDT[0.0000000041761260] |
| 01913097 | LUNA2[0.0066764940340000],LUNA2_LOCKED[0.0155784860800000],TRX[0.6754770000000000],USD[1.1123707558646227],USDT[0.5792470095901686],USTC[0.9450000000000000] |
| 01913103 | BTC[0.0000000091225520],USD[0.0000000055523522],USDT[0.0000000079765210] |
| 01913104 | BAO[1.0000000000000000],CRO[20.9750066500000000],EUR[0.0000001617049920],KIN[1.0000000000000000],SHIB[6.4039839900000000] |
| 01913105 | TRX[0.0000010000000000] |
| 01913107 | BULL[0.0061188372000000],USD[0.7182718522190792],USDT[0.0000000119113096] |
| 01913112 | MANA[8.3221493900000000],POLIS[3.7825308100000000],RAY[5.7567181000000000],USD[0.0000001036236429],USDT[0.0000000014303460] |
| 01913113 | ETHW[0.0110000000000000],FTT[399.4587658500000000],FTT[0.0962000000000000],MNGO[9.7017000000000000],RAY[0.0673133600000000],REEF[8.1893000000000000],SOL[0.0015268300000000],USD[0.0000000066253970] |
| 01913117 | BTC[0.0000975110000000],BUSD[82.8753884300000000],ETH[0.0009791000000000],ETHW[0.0079791000000000],EUR[0.0000008397109310],SAND[107.0000000000000000],SOL[22.6684800000000000],USD[289.6272175072418752] |
| 01913123 | FTT[0.0961540000000000],TRX[0.0000020000000000],USD[1459.6372568000000000] |
| 01913128 | AKRO[4.0000000000000000],ALGO[0.0000000035210109],ALPHA[3.0421903000000000],APE[0.0002413998844000],ATLAS[8206.0849225000000000],AUDIO[1.0114267400000000],BAO[12.0001208800000000],BAT[0.0001886000000000],BF_POINT[300.0000000000000000],BNB[0.0000000049984207],BTC[0.0000396000000000],CEL[0.0001450100000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],DOGE[0.0269589053877700],HNT[0.0000670000000000],KIN[5.3079271200000000],MANA[0.0008493900000000],MATH[2.0008698100000000],MBS[0.1373254500000000],MNGO[0.0579295000000000],RSR[1.0000000000000000],RUNE[0.0003754700000000],SAND[0.0193705956000000],SECO[0.0001266000000000],SHIB[0.0000000013938626],STARS[135.6162267670856653],SUSHI[1.0577983100000000],TLM[0.0092285500000000],TRU[1.0000000000000000],TRX[2.0032911000000000],UBXT[7.0000000000000000],USD[0.0801211244269019],USDT[0.0000000823327760],XRP[0.2256971736150722] |
| 01913141 | EUR[0.0000220945013634],SOL[0.0000616673093238],USD[0.5947957122025530] |
| 01913146 | BTC[0.0000005020000000],USD[0.0000616673093238] |
| 01913150 | ETH[0.0019181000000000],EUR[0.0000011898792031],KIN[850000.0000000000000000],UBXT[2556.0000000000000000],USD[19.4688645832000000] |
| 01913152 | EUR[0.0030381400000000],USD[0.0021573317111955] |
| 01913153 | BTC[0.0040092000000000],ETH[0.1503840854224700],ETHW[0.1495789121475200],FTT[5.9988240000000000],LUNA2[2.4829191300000000],LUNA2_LOCKED[5.7934779690000000],LUNC[7.9984480000000000],SOL[3.0349417700000000],SRM[32.7325652400000000],SRM_LOCKED[0.6083149000000000],USD[148.9958992157516670000000000] |
| 01913154 | ALTBULL[16.6353919137280000] |
| 01913155 | FTT[0.0203279900000000],USD[0.0000000197224553] |
| 01913156 | USDT[0.0000000000000000] |
| 01913157 | FTT[0.0000000484027566],SOL[0.0000000469800095],USD[0.0000000007076310] |
| 01913162 | FTT[2.7000000000000000],USDT[0.0000000042500000],XRP[20.0000000000000000] |
| 01913168 | BTC[0.0000000063170200],RUNE[0.1472834200000000],SOL[0.0000000346929245],USDT[0.0000000094225131] |
| 01913168 | ETH[0.0278944200000000],ETH[1.8006398000000000],ETHW[0.4209158000000000],EUR[2.1908000000000000] |
| 01913170 | BIT[21.9756000000000000],TONCOIN[75.3988600000000000],TRX[0.0000010000000000],USD[1.1967135070000000],USDT[0.0072300000000000] |
| 01913173 | AVAX[0.0000000082844209],COPE[0.0000000026044592],ETH[0.0000000098944556],MATIC[0.0000000004207355],RAY[12.7009741500000000],SAND[64.1251517608781560],SNX[0.0000000070852583],SOL[17.0593725256656626],USD[0.0000000739493537] |
| 01913174 | ATLAS[949.2837000000000000],FTT[13.5997150000000000],TONCOIN[25.0987270000000000],TRX[0.0000010000000000],USD[1.2916324315000000],USDT[0.0000001048900012] |
| 01913175 | ALEPH[59.0000000000000000],AMPL[0.0000000031631B],AUDIO[9.9881950000000000],DFL[439.9747300000000000],FTT[27.3603970341147381],GODS[8.0000000000000000],HXRO[0.0000000607225000],LINKBULL[43.1771186800000000],MANA[4.0000000000000000],PROM[0.5343833900000000],USD[-26.1708369537549622],USDT[46.0947291613449585],XRPBULL[13716.1204834900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01913178 | TRX[0.000010000000000],USD[1.334261460000000],USDT[0.000000000314332] |
| 01913182 | EUR[0.000000015019280],USDT[0.0000000018780961] |
| 01913186 | ETH[0.000000005837520],IMX[0.000000018321784],TRX[0.0000000035309825],USD[0.000000268159525] |
| 01913195 | POLIS[11.100000000000000],USD[0.0219803934375000] |
| 01913196 | EUR[0.000000009999730],USD[5.000000000000000] |
| 01913197 | FTT[0.112869911164891],MNGO[0.000000090176000],USD[0.000000133502105],USDT[0.000000060352480] |
| 01913198 | BTC[0.036385390000000],CHF[124.323943032383070],USD[0.000028510609472] |
| 01913208 | USD[1.111017335000000],XRP[0.589500000000000] |
| 01913209 | BNB[0.000000074009986],SLRS[0.000000088399028],USDT[0.000000404656020] |
| 01913214 | USD[0.000000098756839],USDT[0.000000022209577] |
| 01913216 | ATLAS[2.463768120000000],POLIS[0.024637680000000],USD[0.000000113295224] |
| 01913221 | USD[1578.7396595574483260] |
| 01913223 | ATLAS[4999.706000000000000],BTC[0.000031400000000],ETH[0.000000010000000],FTT[0.000000026334143],USD[0.000213077803407],USDT[0.000000099815572] |
| 01913225 | FTT[0.139926820000000],USD[0.000006793462330] |
| 01913227 | BTC[0.000003616538795],KIN[4011.000000000000000],LUNA2[0.000469974672264],ETHW[0.000000010615784],SOL[0.000000050768460],USD[0.000017068970804] |
| 01913229 | LUNA2[0.911329328600000],LUNA2_LOCKED[2.126435100000000],LUNC[1575.143606000000000],USD[-0.177935214187338] |
| 01913231 | GST[0.000000110000000],KIN[4011.000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[8.803289415000000],SOL[0.000000010000000],TRX[0.000777000000000],USD[0.026445913804937],USDT[0.000000007821947] |
| 01913236 | CRO[279.990500000000000],DOT[3.000000000000000],DYDX[12.000000000000000],FTT[3.999240000000000],KSHIB[9.504100000000000],LUNA2[0.594489722400000],LUNA2_LOCKED[1.387142686000000],MATIC[10.000000000000000],TRX[0.622812000000000],UMEE[550.000000000000000],USD[0.430600434563564],USDT[0.000001656676318] |
| 01913237 | ATLAS[440.000000000000000],USD[0.296569651000000],USDT[0.000000012607990] |
| 01913238 | AKRO[7.000000000000000],ATLAS[0.000000002386296?],BAO[16.000000000000000],BICO[0.004335204966236],BNB[0.000000005401355],BTC[0.000000030401414],CAD[0.000001062191251],DENT[5.000000000000000],DOT[0.000000014271949],ENJ[0.000557210000000],FRONT[1.006694240000000],FTM[0.000000008200000],KNI14.000000000000000],PAXG[0.000000005181648],RSR[5.000000000000000],SOL[0.000000004268105O],STARS[0.000000026810501],STEPI[0.000000006800653],TRX[2.000777000000000],UJBXTI6.000000000000000],USDI0.013588339093449241],USDT[0.00059128717566902] |
| 01913243 | AURY[20.203039510000000],USD[0.366803736550000] |
| 01913245 | AAVE[1.049811000000000],AUDIO[166.969940000000000],CRO[4655.861043690000000],EUR[0.000000010694287],FTT[25.257934760000000],HNT[9.298326000000000],SOL[24.109590760000000],USD[0.000000004056389.2],USDT[0.000000058825552] |
| 01913255 | BEAR[4516833.460000000000000],BTC[0.000097800000000],BULL[20.387200000000000],DOGEBULL[0.600000000000000],MTA[973.000000000000000],USD[1593.814040807440510800000000] |
| 01913257 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],LUNA2[1.669072836000000],LUNA2_LOCKED[3.756486663000000],LUNC[12.850550830000000],MNGO[0.000000024821150],RUNE[25.705140490000000],SOL[14.331635722803062-4],TRX[1.000000000000000],USD[0.371190985006229] |
| 01913258 | BULL[2.720000000000000],USDT[0.033302300684600.3] |
| 01913259 | ATLAS[3010.698041740000000],CRO[9.910000000000000],POLIS[16.149557921634000O],SOL[0.002230660000000],USD[0.828799745000000] |
| 01913264 | SOL[0.000000092699100],USD[0.486067850000000],USDT[0.000000081454735] |
| 01913265 | TONCOIN[0.000000000000000],USD[0.000000115349370] |
| 01913266 | BNB[0.000000019650571],BTC[0.000000035589100],ETH[0.000000083558111],ETHW[0.000000083404700],EUR[0.000000091000000],FTM[0.000000074890500],FTT[3.099580000000000],MATIC[0.000000013461700],USD[0.000148440713137] |
| 01913269 | APE[0.000049388507135O],ETH[0.000000004195587],ETHW[0.038588000419558.7],EUR[0.000187943361236.3],FTT[0.207905250000000],SOL[0.034268227800000O],USD[0.000000404680882O] |
| 01913270 | USDT[2.326873290000000O] |
| 01913271 | TRX[0.000002000000000],USDT[0.000000010508488] |
| 01913277 | ALGOBULL[1999.620000000000000],BALBUL[147.990980000000000],COMPBULL[1.959627600000000],DOGEBULL[2.094981950000000],FTT[0.028855292165252O],GRTBULL[13.197492000000000],KIN[40000.000000000000000],LINKBULL[2.600000000000000],MATICBULL[16.200000000000000],RSR[270.000000000000000],SRM[0.000006280000000O],SRM_LOCKED[0.000346800000000],TRX[59.000000000000000],USD[0.138244963965467499],USDT[0.000000009335256],XRPBULL[759.85560000000000O] |
| 01913278 | USD[0.000735595335602] |
| 01913279 | ATOM[0.000698500000000],BTC[0.000000350000000],BUSD[1822.200000000000000],ETHW[7.246505000000000],FTT[30.002974410351951O],LOOKS[0.119801680000000],NFT (481637009557690346)[1],NFT (492607833501750239)[1],NFT (572957932153277119)[1],USD[0.000000025606250],USDT[0.0734858755625000] |
| 01913281 | ADABULL[0.017796618000000],USD[0.040769245600000O] |
| 01913287 | ATLAS[1220.037051179360000O],AURY[9.990785000000000],BTC[0.002000000000000O],ETH[0.021997972700000O],ETHW[0.021997972700000],FTT[5.977138646341195.2],HT[33.400000000000000],IMX[7.998267580000000O],MNGO[649.970512000000000O],RAY[5.049314960000000O],SOL[0.610000010000000],SOL[0.000000002227965763O] |
| 01913288 | 1INCH[769.362256450000000O] |
| 01913290 | USD[5.000000000000000O] |
| 01913292 | USD[5.000000000000000O] |
| 01913296 | TRX[0.000778000000000],USD[0.000000354349843],USDT[0.000000194658956] |
| 01913298 | USD[1.501868427500000O] |
| 01913299 | EUR[0.000000041031952],TRX[0.000010000000000],USD[0.979527435789571O],USDT[0.000000046356817] |
| 01913305 | USD[25.000000000000000O] |
| 01913316 | EUR[455.615528457511294],USD[0.000000187003715],USDT[0.000000310877982] |
| 01913317 | EUR[0.000003743146953.3] |
| 01913318 | BNB[0.000000056000000],EUR[0.000000162845956],TRX[0.000777000000000],USD[0.000000024120000O],USDT[0.000000054583644] |
| 01913323 | USD[5.000000000000000O] |
| 01913325 | BTC[0.000122868307376.8] |
| 01913328 | USD[0.000192747209984] |
| 01913329 | ATLAS[0.000000003790815.7],AURY[0.000000005000000],CHZ[0.000000044594203],ETHBULL[0.000000089594000O],FTT[0.000000001715740],LTC[0.000000075754251],LTCBULL[0.000000033524683],SOL[0.000000100000000],STEP[0.000000100000000],USD[0.000000606267794],USDT[0.000000022294603],VETBULL[0.000000923000001],XRP[0.000000006886594] |
| 01913333 | USD[0.151563980000000O],USDT[0.000000005440940O] |
| 01913334 | ABNB[0.000000493000000O],BTC[0.014870630000000],USD[0.001246894682172] |
| 01913337 | MNGO[0.000045520000000],RAY[0.000015320000000],SRM[0.000002209000000O],USD[0.000729209971217],USDT[0.000000009410726.5] |
| 01913340 | AVAX[0.000000031859984],BRZ[0.003870152024869],CRO[0.000000093280650],USD[0.000331213193514],USDT[0.000000008663131339],YF[0.000000023474804] |
| 01913345 | GBP[8409.321000000000000],FTT[0.098506200000000],LOOKS[129.000000000000000O],MNGO[8.983460000000000O],TRX[0.0000100000000O],USD[0.000125309891989.1],USDT[0.069974015641204.5] |
| 01913346 | AAVE[0.000000080000000],BTC[0.000000040000000],CHF[0.000000168263151],ENS[0.000000003000000O],EUR[0.000000092286694],LUNA2[2.838513119160000],LUNA2_LOCKED[6.623197279030000],RAY[6.004309490000000],SOL[0.000000100000000],SRM[17.352319150000000],SRM_LOCKED[0.297518210000000],USD[0.000000334373043],USDT[0.000000019029637] |
| 01913348 | EUR[0.000000047989554],KIN[2046190.500000000000000],USD[0.002491751864580],USDT[0.000000089442696] |
| 01913351 | ATLAS[3390.000000000000000],BTC[0.014098632000000],ETH[0.023000000000000],ETHW[0.023000000000000],MNGO[3899.317900000000000],USD[1.566780289137500O],USDT[0.230000011800020.5] |

Scheduled F/G/H - Priority Unsecured/customer claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01913353 | USD[0.0000000021267120] |
| 01913354 | USDT[0.0000000023160900] |
| 01913361 | SOL[2.9204616300000000],USD[0.0100012079527815] |
| 01913362 | USD[25.0000000000000000] |
| 01913363 | ATLAS[31364.7374470087220700] |
| 01913368 | TRX[0.0000150000000000],USDT[49.6130640875000000] |
| 01913371 | DOGE[0.0000000072576196],LINK[0.0000000099637873],STEP[0.0000000095771170],USD[0.0000000090871090] |
| 01913374 | BTC[0.0000000035898451],ETH[0.0003000000000000],EUR[0.0002811527943132],HNT[0.0000000020000000],LTC[0.0000000073989000],USD[0.0071392467096413],USDT[2.1632436983440629] |
| 01913376 | USD[0.6557087511000000],USDT[25.0000000000000000] |
| 01913381 | BTC[0.0000986600000000],ETH[0.0009996200000000],ETHW[0.0009996200000000],LINK[-0.1026017295809125],USD[54.9843950125000000] |
| 01913384 | ATOMBULL[332.7026314303092288],AUDIO[22.9956300000000000],BNB[0.0009096165138458],COMPBULL[37.1981570000000000],CVC[16.9777700000000000],EUR[0.0000000058513344],FTT[0.0385423787560000],GRT[81.8252996200000000],GRTBULL[90.0695810000000000],LTCBULL[100.0000000000000000],MATICBULL[102.7000000000000000],OMG[5.3692068100000000],USD[0.0000027127608],USDT[0.0005430069426602],VETBULL[36.5950410000000000] |
| 01913387 | BNB[0.0000000000000000],FTT[226.7234583591940180],NFT[429604945704855158][1],NFT[435826419429981598][1],NFT[450605956464462389][1],NFT[491496710883045521][1],NFT[511954856076226952][1],NFT[535644438974671393][1],NFT[561575122063101648],TRX[0.0001600000000000],USD[0.0156043921800000],USDT[11995.8584184895715713] |
| 01913389 | FTT[1.8996390000000000],USD[2.5550000000000000] |
| 01913390 | FTT[1.1631156900000000],LTC[0.0000000040000000],MANA[8.0000000000000000],RAY[5.9841874100000000],SPELL[9000.0000000000000000],USD[-0.0309242973745701] |
| 01913391 | POLIS[20.5000000000000000],TRX[0.0000010000000000],USD[0.0000000044006431],USDT[0.0000000080000000] |
| 01913303 | CRO[29274.0836754606422882],USDT[18.1555240000000000] |
| 01913395 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[0.0000006195120459],CHZ[1.0000000000000000],COPE[0.0008813400000000],DENT[2.0000000000000000],FIDA[1.0536131900000000],KIN[3.0000000000000000],SOL[24.1314459600000000],USD[0.0000000253154075],USDT[2572.8528240336680524] |
| 01913397 | BTC[0.0707942372000000],DOGE[837.7314652000000000],ETH[0.1901775140000000],ETHW[0.0000000092000000],EUR[0.0000000080747598],FTT[0.0006004000000000],GALA[30.0000000000000000],LUNA2[0.2706484505000000],LUNA2_LOCKED[0.6315130512000000],LUNC[0.0000001000000000],SOL[7.4481579745500000],SRM[0.0000083800000000],SRM_LOCKED[0.0048496800000000],UMEE[119.9784000000000000],USD[49.8550554241809759],USDT[55.5257087793126313] |
| 01913402 | FTT[2.2995630000000000],MBS[2.9994300000000000],MNGO[579.8898000000000000],RAY[51.9959375400000000],SRM[28.9946040000000000],USD[0.8695463186810000],USDT[0.0090000000000000] |
| 01913403 | COPE[0.3454388700000000],POLIS[0.0280703225800000],TRX[0.0000010000000000],USD[0.0000001620802034],USDT[0.0000000081419892] |
| 01913410 | USD[30.0000000000000000] |
| 01913411 | TRX[0.0000022000000000],USD[0.0051545099182581],USDT[0.0000000017947520] |
| 01913413 | ASD[83.2000000000000000],KIN[490000.0000000000000000],MTA[33.0000000000000000],USD[0.7152244409300000],USDT[0.9335271916000000],WRX[42.0000000000000000] |
| 01913414 | ATLAS[710.0000000000000000],TRX[0.0000010000000000],USD[0.8177489049625000],USDT[0.0000000073426590] |
| 01913419 | BTC[0.0007264900000000],USD[0.0005366914301592] |
| 01913420 | USD[0.0000000000000000] |
| 01913422 | USDC[506.7458376627115924000000000000],USDC[20.0000000000000000],USDT[0.0000000045775520] |
| 01913434 | AUD[0.0000000065201945],BNB[0.0073205554535300],BRZ[107.0187101719066000],BTC[0.0000000080954400],ETH[0.0034622534293500],ETHW[0.0034434080749300],EUR[0.0098487628434336],FTT[1.0000000036165992],GBP[0.0146083412835890],SOL[0.0618871983499500],SRM[2.0492033300000000],SRM_LOCKED[0.0382353400000000],USD[0.1307476244138119] |
| 01913438 | SRM[0.3247000000000000],USD[0.7457084995000000],USDT[0.0071585000000000] |
| 01913441 | BNB[0.2423776900000000],BTC[0.0001967700000000],EUR[7.9556104989956555],USD[-155.4811796190928989],USDT[3155.2701020016286537] |
| 01913442 | SOL[0.0098860400000000] |
| 01913445 | USDT[27.2996789300000000] |
| 01913447 | BTC[0.0000000036400000],ETH[0.0000000028113162],EUR[0.0000000162266805],MATIC[0.0000000043162889],SOL[0.0000000081000000],USD[0.0000000641813942],USDT[0.0000000042001640] |
| 01913448 | AKRO[4.0000000000000000],ATLAS[83.7489475600000000],AUDIO[1.0114120000000000],BAO[7.0000000000000000],BTC[0.0000015000000000],CRO[0.1013357200000000],DENT[4.0000000000000000],GALA[0.0558571530000000],GBP[0.0001320706360733],KIN[6.0000000000000000],MANA[0.0004062100000000],MNGO[543.9304208100000000],RNDR[61.5700987500000000],RSR[2.0000000000000000],SAND[0.0015252300000000],SOL[0.0000317300000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000002027406] |
| 01913452 | BICO[321.6065008034351126],FTT[7.6849191900000000],RAY[172.9088693213416000],STEP[1878.3614886946411200],TULIP[14.0597900156044400],USD[0.0000005082116530] |
| 01913453 | TRX[0.0076361547850516],USDT[0.0000000029000000] |
| 01913466 | BTC[-0.0000000266794912],ETH[0.0000000014632154],USD[0.6871693423943494] |
| 01913469 | IMX[0.0000000071011400],USD[0.0054428629608725],USDT[0.0000000059500268] |
| 01913472 | ATLAS[1123.6440803925000000],POLIS[50.6950000000000000],USD[0.3966004834000000] |
| 01913473 | BTC[0.0000000000000000],ETH[0.0000975395676248],EUR[0.0008300865181369],RSR[1.0000000000000000] |
| 01913475 | BNB[0.0000001000000000],POLIS[0.0735330000000000],TRX[0.0000008000000000],USD[0.0000026584495528],USDT[0.0000000068922123] |
| 01913480 | NFT[379636491041588613][1],USD[1.6073441675000000] |
| 01913487 | EUR[0.0000019088937871],LINK[44.4911000000000000],SOL[0.0007330000000000],TRX[0.0000060000000000],USD[0.0000033460950415],USDT[0.0000083296556734] |
| 01913488 | AVAX[52.7662110786356800],LINK[136.5072320149395500],LTC[0.0000000083264626],TRX[0.0000010000000000],USD[-0.8083017991874586],USDT[47323.8167974189046656] |
| 01913495 | SOL[59.1300750800000000],USD[4202.4432063660536805] |
| 01913498 | LUNA2[24.8574645000000000],LUNA2_LOCKED[58.0007505100000000],TRX[0.0007850000000000],TSLA[0.0162743919909139],TSLAPRE[-0.0000000142304889],USD[723.4291768870011831000000000],USDT[369.8899837985918527] |
| 01913506 | EUR[0.0000000103834437],USDT[0.0000000077670214] |
| 01913508 | ADABULL[0.0000456000000000],BEAR[970.0000000000000000],COMPBULL[0.0033760000000000],GRTBULL[0.0199000000000000],LINKBULL[0.0421400000000000],LTCBEAR[89.1600000000000000],LTCBULL[461.3236000000000000],LUNA2[0.0000004402253651],LUNA2_LOCKED[0.0000010271925518],LUNC[0.0095860000000000],REEF[6.4440000000000000],USD[0.3541221774036001],USDT[0.0059091600000000],VETBULL[0.0893000000000000] |
| 01913510 | AKRO[1.0000000000000000],ATLAS[0.9763475985443480],BAO[1.0000000000000000],ETH[0.0000001156353680],TLM[0.0126622835760070],USDT[0.0000829608632239] |
| 01913511 | AKRO[4.0000000000000000],ATLAS[15671.1061148881344626],BAO[3.0000000000000000],DENT[3.0000000000000000],FRONT[1.0158036100000000],FTT[0.0000000084180732],KIN[2.0000000000000000],MATIC[1.0544560600000000],OXY[0.0000000701838808],RSR[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000852515830] |
| 01913513 | NFT[315773981107758257][1],NFT[401774615482568248][1],NFT[407501014520298525][1],USD[0.0000567199236386] |
| 01913514 | USD[0.0019138084650000],USDT[0.0000001290036660],XRPBULL[8130.0000000000000000] |
| 01913517 | AAVE[0.0000391411109481],BAO[4.0000000000000000],BNB[0.0000000033015421],EUR[0.0000000016368295],KIN[4.0000000000000000],LINK[0.0000000059605660],TRX[1.0000000000000000],USDT[0.0005205783947500] |
| 01913520 | APE[0.0000000553601770],BAO[18.3806818036412010],BF_POINT[200.0000000000000000],BNB[0.0000001095526311],BTC[0.0003154396936263],DENT[1.0000000000000000],DOGE[0.0000000238202066],ETH[0.7816155261921352],ETHW[0.0000000061921352],KIN[700.3399950044167742],SHIB[48194.2521692600000000],SLP[531.3466672609367086],SOL[0.0000000147000000],SUSHI[0.0000000039743090],TRX[1.0000000000000000],USD[0.0001865918693443],USDT[0.0000000296583388],XRP[0.0000000056647070] |
| 01913526 | OXY[48.9906900000000000],TRX[0.0000010000000000],USD[-0.0341033974661726],USDT[0.2200000000000000] |
| 01913527 | SOL[0.0209040800000000],USD[0.1901983718768321],USDT[0.0000000005229570] |
| 01913528 | USD[5.0000000000000000] |
| 01913531 | BTC[0.0267000305000000],ETH[4.4875271575000000],FTT[0.0000000050000000],LINK[26.6268400000000000],MATIC[647.3080000000000000],SOL[0.9300000000000000],SRM[0.9984325000000000],USD[0.1315603774333632],USDT[0.0000000298424607] |
| 01913532 | BTC[0.0009965000000000],POLIS[1.7996400000000000],USD[0.0477343600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01913534 | ALGOBULL[1.48890700000000000000],ATOMBULL[4247.19288000000000000],BTC[0.00000009320000000],BULL[0.0000000291500000000],CHZ[259.66940000000000000],COMPBULL[1172.24479141778500556],ETHBULL[0.00000000360000000],EUR[0.00000008277240000],GRTBULL[736.36006500000000000],POLIS[22.61459400000000000],SPELL[272300.0000000000000000000],SRM[0.00000001000000000],SUSHIBULL[9448210.36530000000000000],SXPBULL[281356.86678787000000000],THETABULL[1555.99639137000000000],USD[0.190042101979492700],USDT[0.000000009172748],VETBULL[41628.51962145588175560] |
| 01913535 | BULL[0.00572000000000000],ETHBULL[0.02830000000000000],USD[1.56298007013900000],USDT[0.00000000030148024] |
| 01913537 | ATLAS[3196.37383170000000000],POLIS[54.57282580000000000],SPELL[3100.00000000000000000],TRX[0.09870100000000000],TULIP[6.00000000000000000],USD[1.47212845860000000] |
| 01913544 | USD[25.00000000000000000] |
| 01913547 | FTT[0.69986700000000000],LTC[0.27000000000000000],USD[0.02006180000000000],USDT[2.81569075275000000] |
| 01913551 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00002150000000000],DENT[1.00000000000000000],ETH[0.12577262638841860],ETHW[0.12573726638841860],MATIC[1.00001826000000000],RAY[0.96833872000000000],SXP[1.00000000000000000],TRX[0.00003000000000000],USD[0.05997006827024060],USDT[0.00016456000817410],XRP[0.01959283000000000] |
| 01913554 | USD[89.46882600000000000] |
| 01913557 | ATLAS[3060.40705549000000000],TRX[0.00002000000000000],USD[0.12762723877500000],USDT[0.00000000043315081] |
| 01913559 | BNB[0.00000000511560000],LRC[0.99120000000000000],USD[0.02529340000000000] |
| 01913562 | USD[26.46215847000000000] |
| 01913571 | USD[0.00000000866173221],USDT[0.00000000419720000] |
| 01913574 | SWEAT[158.65800294000000000],USD[0.00787569004439938],USDT[0.00000000223588880] |
| 01913575 | AKRO[1.00000000000000000],BAO[9.00000000000000000],DENT[2.00000000000000000],ETH[0.00000002749355341],KIN[10.00000000000000000],MATIC[0.00000003900000000],NFT[336497910262061543][1],NFT[375749939444049176][1],NFT[530233088818277420][1],SOL[0.00000002500000000],USDT[0.00000002815721250] |
| 01913578 | USD[25.00000000000000000] |
| 01913580 | ATLAS[81.24781627000000000],BAO[48.00000000000000000],BNB[0.00001080000000000],BOBA[2.77636129000000000],BTC[0.00418336000000000],CRO[0.00488407000000000],DENT[2.00000000000000000],DYDX[0.38090306000000000],ETH[0.00000058000000000],ETHW[0.00000058000000000],FTM[0.00094350000000000],JKIN[47.00000000000000000],LINK[0.00003900000000000],MANA[0.00014180000000000],OMG[0.00004421000000000],POLIS[1.01492320000000000],RAMP[0.00037827000000000],SAND[0.00004301000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.02091300752400012],USDT[0.00000096201426],WAVES[0.00001638000000000] |
| 01913582 | TRX[0.00001000000000000],USD[0.00000000005268540] |
| 01913584 | BNB[0.00100000000000000],BTC[0.00400000000000000],EUR[1.16138716300000000],USD[0.84000941131000000],USDT[0.00180797967298888] |
| 01913586 | SOL[0.00000002600000000],USD[0.24866177500000000] |
| 01913590 | AGLD[0.00000000644362246],AKRO[5.00000000000000000],ALPHA[1.00000000000000000],AVAX[7.84522092000000000],BOBA[0.00219345800000000],BTC[0.03470875034192871],DENT[2.00000000000000000],ETH[0.35417588000000000],ETHW[0.35402730000000000],FTM[1013.17415355443200000],GBP[0.00000007723549],KIN[4.00000000000000000],MATIC[0.09354911000000000],RSR[4.00000000000000000],RUNE[0.00084449000000000],SOL[5.03310449031751540],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00377289939260],USDT[0.00000001664563944] |
| 01913591 | BTC[0.00000007944077]],ETH[0.00030000447102181],ETHW[0.00057215000000000],FTT[-0.00000000111178234],NFT[447710203290173541][1],SOL[0.00661204087912]],SRM[0.00000001000000000],TRX[0.00012400000000000],USD[-0.05588340535888563],USDT[0.00885901904883775] |
| 01913592 | FTT[0.01775467066861001],USD[0.03132413487766544],USDT[0.00000000079859218] |
| 01913594 | USD[30.00000000000000000] |
| 01913601 | BNBBULL[0.03020000000000000],ETHBULL[0.04249667500000000],LINKBULL[23.89602900000000000],USD[0.27518216123969668],VETBULL[55.48970200000000000] |
| 01913605 | EUR[0.00251480000000000],USD[0.00000001464533559],USDT[0.00000000042685088] |
| 01913607 | USD[25.00000000000000000] |
| 01913609 | BAO[1.00000000000000000],CRO[181.96548198000000000],EUR[0.00419378498985441],FTT[8.00364819000000000],UBXT[2.00000037000000000],USD[1.09200037000000000],USDT[394.82344191000000000] |
| 01913612 | BNB[0.00000002000000000],BTC[0.00000012286323], ENS[0.00000003000000000],ETH[0.00000002700000000],EUR[0.00000039420786679],FTT[0.08874763000000000],LUNA2[0.00000000034498128000],LUNA2_LOCKED[0.00000000804956320],LUNC[0.00751204700000000],REEF[0.00649100000000000],SOL[0.00000000866000000],SUSHI[0.36205145000000000],USD[0.86441057699100665],USDT[0.00000000087767175] |
| 01913613 | BAO[2.00000000000000000],DENT[3.00000000000000000],EUR[616.72080619025263],FTT[0.00093818000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],SHIB[1125269.00644728000000],TRX[2.00000000000000000],UBXT[2.00000000000000000] |
| 01913614 | BNB[0.00000000790019491],BTC[0.00000005763923],COMP[0.00000000971600001],ETH[0.00000004800000000],ETHW[0.00000000085977956],LTC[0.00000005000000000],LUNA2[0.00074478811500000],LUNA2_LOCKED[0.00173783893500000],NFT[426381871495718411][1],SOL[0.20996010276397448],STETH[0.00000000092230714],USD[0.00004610584464687],USDT[6148.09415463737280900] |
| 01913622 | USD[5.00000000000000000] |
| 01913624 | ATLAS[1090.00000000000000000],POLIS[8.90000000000000000],SOL[0.00178581000000000],USD[1.01907615025327810],USDT[0.00800000000000000] |
| 01913626 | SOL[2.83516048000000000],USD[0.00000113547794080] |
| 01913629 | BTC[0.19995081000000000],ETH[0.00268444000000000],ETHBULL[4.00580765670000000],ETHW[0.00268444000000000],FTT[110.81509715837400000],SOL[0.01582174630000000],TRX[0.00083100000000000],USD[-739.49734695339294090000000000],USDT[3923.20159143307828911] |
| 01913631 | ATLAS[25.16246579361113175],BNB[0.00000010000000000] |
| 01913635 | THETABULL[2.63900000000000000],USD[0.08760611000000000] |
| 01913638 | ALGOBULL[0.00000008999566600],ATOM[5.88789741229536000],ETH[0.00000000434656917],EUR[0.00000013579888800],FTT[16.02259116308800000],SOL[36.76532671000000000],USD[0.00000001073087640],USDT[0.00000000068884095] |
| 01913639 | TRX[0.00001000000000000],USDT[0.92932794687500000] |
| 01913640 | ALGO[113.00000000000000000],BTC[0.00105261221142500],ETH[0.27000000000000000],ETHW[0.30000000000000000],FTT[1.50000000000000000],SOL[1.89000000000000000],USD[0.97288693350000000] |
| 01913648 | USD[0.00013893216740440] |
| 01913650 | BNB[0.00296294000000000],FTT[0.09960000000000000],USD[0.26398229019236400],USDT[0.00575099876781380] |
| 01913653 | USD[0.00225860508750000],USDT[0.00000004196160000] |
| 01913654 | USD[0.00000000182161760],USDT[0.00000000081668660] |
| 01913656 | USD[0.00000001402631830],USDT[0.00000000788383820] |
| 01913659 | SOL[-0.00723596254174220],USD[0.00807630696000000],USDT[0.40000000000000000] |
| 01913662 | FTT[5.60000000000000000],USD[0.49707183690500000],XRP[146.00000000000000000] |
| 01913663 | BTC[0.01180140000000000],ETH[0.16227189000000000],ETHW[0.16180126000000000],LRC[347.98247118000000000],SOL[3.68140865000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.01502698765232288] |
| 01913668 | USD[0.00000006645969200],USDT[0.00000000004000000] |
| 01913673 | FB[0.20996010000000000],USD[2.08409162000000000],USDT[0.00000000038616090] |
| 01913675 | KIN[1500000.00000000000000000],USD[1.64180800000000000] |
| 01913681 | EOSBULL[22.88200000000000000],ETH[0.00003050000000000],ETHW[0.00003050055481120],SOL[0.00853565000000000],USD[0.00000006292006424],XRP[0.15700000000000000] |
| 01913682 | EUR[10.00000000000000000] |
| 01913683 | AKRO[2.00000000000000000],BAO[25.00000000000000000],CHZ[0.00000010000000000],DENT[3.00000000000000000],DOGE[1.00000000000000000],FTM[0.71511232000000000],KIN[15.00000000000000000],MATIC[1.00001826000000000],RSR[1.00000000000000000],SECO[1.01863720000000000],TRX[7.00000000000000000],UBXT[5.00000000000000000] |
| 01913688 | XRP[0.00000000062580560] |
| 01913689 | GRTBULL[284.54592600000000000],THETABULL[2.50052481000000000],USD[4.32223829518454450],USDT[0.00000000015620080] |
| 01913690 | SOL[0.00000000072967060] |
| 01913692 | NFT[333568760946237149][1],NFT[454401968971880176][1],USD[0.09583853775000000],USDT[0.00000000000451665] |
| 01913693 | USD[0.73640650083069910] |
| 01913696 | BAO[3.00000000000000000],CHF[13.55136151126693010],DENT[1.00000000000000000],KIN[5.00000000000000000],MNGO[0.00000000058519484],SHIB[0.00000000055588333],UBXT[1.00000000000000000],USD[0.00000000079762658] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01913700 | ALGO[431.826086230000000000],BAO[1.000000000000000000],RSR[1.000000000045619438],USDT[0.000000045016866] |
| 01913701 | ETH[0.146484620000000000],ETHW[0.146484620000000000],EUR[0.000370610000000000],USD[0.228394007224133],USDT[0.000000007586557],XRP[808.282099700000000000] |
| 01913702 | USD[0.131775300000000000] |
| 01913705 | USD[0.061427288750000000] |
| 01913709 | FTT[10.169054130000000000],THETABULL[4.999620000000000000],TRX[0.000001000000000000],USD[0.000000223023898977],USDT[0.000000436064217T] |
| 01913711 | SOL[0.001898603189040000],USD[1.803330018501446T] |
| 01913712 | SOL[5.355181930000000000],USD[0.010020863720388] |
| 01913726 | USD[4.166259248034899951],USDT[0.005841120000000000] |
| 01913730 | AURY[76.477957090000000000],ETH[0.000000100000000000],SNY[1418.827465658524840],USDT[0.000000081670532S] |
| 01913731 | AGLD[9.100000000000000000],TRX[0.000001000000000000],USD[0.039243680000000000] |
| 01913734 | EUR[0.000000075886292],TRX[0.000001000000000000],USD[0.000000106676252],USDT[0.000000031966400] |
| 01913738 | ETH[0.002477744093365Z],ETHW[0.85881491409336SZ],LUNA2[0.004591505548000J],LUNA2_LOCKED[0.010713512950000J],LUNC[999.810000000000000J],SOL[20.003616054005140J],USD[14.5415177702637867],USDC[123.030389090000000000] |
| 01913741 | FTT[11.500000000000000000],IMX[100.659479328000000000],USD[0.000000058448252],USDT[4.817916340168588] |
| 01913742 | SOL[0.000000064318230],USD[0.005525233281854J],USDT[0.000000000460800] |
| 01913744 | ATLAS[1410.000000000000000000],POLIS[18.396320000000000000],USD[1.107051404981380] |
| 01913745 | USD[1.416892510764016S] |
| 01913746 | LINK[1073.7782325900000000] |
| 01913748 | SOL[0.006800000000000000] |
| 01913749 | USD[0.980778842750000000] |
| 01913752 | TRX[0.000007000000000J],USD[0.196856098875000J],USDT[0.003240000000000000] |
| 01913754 | USD[0.798582700750000000] |
| 01913756 | BRZ[-0.00349069838813S8],BTC[0.000095750000000000J],USD[0.000000008613671Z],USDT[0.000000089452756] |
| 01913758 | BTC[0.000000002476000J],ETH[0.000000000J],SOL[0.000000005000000000] |
| 01913759 | SOL[2.951664680000000000],USD[0.010000957491383Z] |
| 01913760 | BRZ[0.0028074055990566J],BTC[0.004060081779490J],FTT[0.009964000000000000J],USD[2.7244961378540600] |
| 01913761 | FTT[0.200000000000000000],USD[0.000000182194368J],USDT[3.546689336067527Z] |
| 01913767 | BTC[0.0000413778858517J,BUSD[5732.046851580000000J,EUR[0.000000085550000J,FTT[25.030697433649464S4J,LUNA2[0.008597712507000J,LUNA2_LOCKED[0.020061329180000J,LUNC[1872.1700000000000J,USD[0.1097479289481422J,USDT[0.000000007570000J,XRP[254.500000000000000J] |
| 01913773 | USD[0.0016262776082591] |
| 01913774 | BAO[9.000000000000000J,DENT[1.000000000000000J,EUR[132.379683225624812J,KIN[9.000000000000000J,UBXT[3.000000000000000J,USD[0.000000013310256J] |
| 01913777 | BNB[0.0290775700000000J,GOG[204.000000000000000J,USD[1.3620802790534000] |
| 01913788 | USD[0.023494365000000J] |
| 01913790 | BAO[5.000000000000000J,BTC[0.083263138295388SJ,DENT[5.000000000000000J,ETH[0.945839420000000J,ETHW[0.945442090000000J,KIN[5.000000000000000J,RSR[3.000000000000000J,SOL[5.451653110000000J,TOMO[0.000420650000000J,USD[120.6585969445295690] |
| 01913792 | POLIS[13.4000000000000J,USD[0.1293506025500000] |
| 01913793 | TRX[0.000001000000000J] |
| 01913797 | DENT[1.000000000000000J,GBP[0.067196288759898J,XRP[0.027549250000000000] |
| 01913798 | BNB[0.334399770000000J,BTC[0.035779260000000J,BULL[0.000009297000000J,DOT[0.038514777000000J,ETH[0.000088990000000J,ETHW[0.050088996999589994J,FTT[0.060382170000000J,LINK[0.058096080000000J,PAXG[1.063412280000000J,SOL[0.005792620000000J,USD[-2265.05607609226804J,USDT[0.000000052187439J,XRP[0.227350000000000000] |
| 01913809 | EUR[2.871600000000000J,USD[4.745183633000000000] |
| 01913812 | USD[5.669262790500000J] |
| 01913819 | ATLAS[78114.834200000000000J,SOL[0.001699220000000J,TRX[0.000001000000000J,USD[0.003003620042860888J,USDT[0.000000017394567J] |
| 01913820 | ATLAS[9.918000000000000J,FTT[0.087929421240030J,HT[0.094180000000000J,SOL[0.000000064285400J,USD[0.518179909104813J,USDT[0.000000005000640S] |
| 01913839 | USD[0.000652461500000J,USDT[0.000000025090798] |
| 01913842 | BAO[1.000000000000000J,EUR[1.041495476414292J,KIN[1.000000000000000J,MATIC[0.023417800000000J,UBXT[1.000000000000000J,USD[0.7216245584420876J,USDT[1.531999909371556J,XRP[0.2669018300000000] |
| 01913844 | ATLAS[1919.782000000000000J,TRX[0.0000075278700540J,USD[0.165163143000000J,XRP[0.936763000000000000] |
| 01913845 | TRX[0.000001000000000J,USD[0.000007527870540] |
| 01913846 | BTC[0.016316380000000J,FTT[0.541222500000000J,TRX[0.000784000000000J,USD[2.191877930787283800000J,USDT[0.000000107868294] |
| 01913850 | USD[503.879442095000000J,USDT[0.000000084248330] |
| 01913851 | USD[0.891575050000000J] |
| 01913852 | ATLAS[167618.223594021730000J,AVAX[156.500000000000000J,BTC[1.394009291712571S6J,ETH[0.256000000000000J,EUR[0.000474563465242J,FTM[2751.000000000000J,GALA[12300.000000000000J,NFT[332684539376977382J[1J,NFT[392499026309151762J[1J,NFT[473550063558205854J[1J,NFT[488325913110799068J[1J,NFT[502540531786019211J[1J,NFT[556854671972743837J[1J,POLIS[2970.917495166320000J,SAND[502.000000000000000J,SOL[16.366192490000000J,USD[0.360023538792492J,USDT[0.000001295791016J,XLP[1020.000000000000J,XPLAI[1020.000000000000J,XRP[1217.0000000000000000] |
| 01913855 | POLIS[22.700000000000000J,USD[0.4791363617500000] |
| 01913859 | SOL[0.000923180000000J,USD[0.590317256375000J] |
| 01913860 | KIN[1.000000000000000J,TRX[0.000003000000000J,USD[0.000000098140209J,USDT[0.000000037068220J] |
| 01913862 | USD[0.000000036548360J,USDT[0.000000004285772] |
| 01913864 | USD[30.000000000000000J] |
| 01913869 | ETH[0.000010590000000J,ETHW[0.000010593577493J,USD[0.0088747504390196] |
| 01913870 | ATLAS[0.006968310000000J,ETH[0.000009831898102J,ETHW[0.000009831898102J,POLIS[0.000928840000000J,SHIB[53.884442400000000J,USDT[0.000000097028204] |
| 01913874 | ALGO[34.310713640000000J,BTC[0.000000774200000J,ETH[0.000011640000000J,FTM[1060.024016030000000J] |
| 01913877 | BTC[0.000000009163600J,ETH[0.000000005000000J,USD[0.233705111148461J,USDT[0.000000060551341J] |
| 01913878 | AURY[4.435624290000000J,USD[0.000001827093143] |
| 01913883 | ATLAS[10.000000000000000J,TRX[0.000001000000000J,USD[0.5605957257500000J] |
| 01913885 | BRZ[16.154851310000000J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01913887 | USD[0.000000039233998],USDT[0.000001484389445] |
| 01913889 | GALA[100.000000000000000],SAND[10.000000000000000] |
| 01913891 | ARS[200.000000000000000],BTC[0.000005221706400],CEL[0.060200000000000] |
| 01913898 | USD[0.000000013300461],USDT[0.000000005844740] |
| 01913905 | FTT[0.000000001000000],STEP[0.000000005980055],GBP[0.000000008738083,4] |
| 01913906 | DAI[0.026738350000000],SOL[3.620000000000000],USD[1.465251741450000] |
| 01913908 | ATLAS[153 10.596364980000000],BAO[2.000000000000000],KIN[2.000000000000000],USD[0.030000001439740,6] |
| 01913912 | BTC[0.024537875036893,5],ETH[0.308232624592785,2],ETHW[0.001839740000000],EUR[0.000000178477011],FTT[0.000000009619346],LUNA2[0.881478013100000,0],USD[4.683377330461233],USDT[149.745142947603663,3],USTC[124.613462580000000] |
| 01913918 | APT[0.000000002000000],ETH[0.000000006500073],EUR[0.000001746060063],FTM[0.000000006800000],FTT[0.000000099227872],SOL[0.000000042550000],USD[0.000001513409200],USDT[0.000000115365240,2] |
| 01913920 | USD[1.401282497130833,1],USDT[0.008533620000000,0] |
| 01913929 | TRX[1.000000000000000],USD[0.000001363584575] |
| 01913930 | ALCX[0.000089900000000],REEF[9.946800000000000],TRX[0.000000064472686],USD[0.000000039700339],USDT[0.000000074078770] |
| 01913932 | DOGEBEAR2021[0.059988600000000],GRTBULL[226.561568000000000],TRX[0.001710000000000,0],USD[0.092889288023990,1],USDT[0.000000189266976],VETBULL[0.041404000000000,0] |
| 01913933 | FTT[0.999565410000000],UBXT[1.000000000000000],USD[0.010000327426036,9] |
| 01913934 | USD[30.000000000000000] |
| 01913939 | SOL[0.790000000000000],USD[1.265159571250000,0] |
| 01913940 | USD[0.000040032296480] |
| 01913941 | KIN[949810.000000000000000],MEDIA[1.640000000000000],MNGO[260.000000000000000],OXY[49.995600000000000],POLIS[9.400000000000000],USD[0.759438399000000,0] |
| 01913945 | ATLAS[0.000000006848576,2],LTC[0.000000010000000],POLIS[0.000000088871625] |
| 01913947 | ATLAS[7488.576900000000000],BNBBULL[0.000000006000000],CONV[29850.000000000000000],ETH[0.006978200000000],ETHW[0.006978150042810],KIN[11570000.000000000000000],LUA[9594.352266000000000],USD[0.766988804934161,3],USDT[0.000000011681631,4] |
| 01913948 | COPE[489.000000000000000],FTM[1.000000000000000],USD[1.908904585250000,0] |
| 01913951 | USD[0.458560117612079,2],USDT[0.000012811991776,0] |
| 01913954 | EUR[0.000000004302669],USD[0.000000109574335],USDT[0.000000002791070,4] |
| 01913955 | BTC[0.002869993206589,6],CRO[60.000000000000000],DOT[0.300000000000000],SOL[0.030540010000000,0],USD[0.002252353575075] |
| 01913956 | AKRO[6.000000000000000],BAO[200.000000000000000],BAT[0.000000007776339,2],BF_POINT[200.000000000000000],BNB[0.000000014648245],BTC[0.000006500000000],DENT[5.000000000000000],DOT[0.000506684500000,0],ETH[0.000011495047258,3],ETHW[0.000000013980000],EUR[0.000056105301992,7],KIN[24.000000000000000],000],RSR[0.000000000000000],UBXT[0.000000000000000],USD[0.000000775984,14] |
| 01913960 | 1INCH[0.997777000000000],AAVE[0.409929890000000],AGLD[17.796892120000000,0],ATLAS[2739.524008000000000,0],AUDIO[62.989079400000000,0],BNB[0.559904240000000],BTC[0.176069869000000],CREAM[0.389931906000000,0],CRO[34.940150000000000],DYDX[11.797982000000000,0],ETH[3.329415876600000,0],ETHW[3.329415876600000,0],FTM[440.000000000000000],FTT[37.991959400000000,0],LINK[63.188892920000000,0],LTC[0.519911080000000],MATIC[999.827700000000000],MNGO[579.898768000000000,0],OXY[35.000000000000000],RAY[44.992006200000000,0],REEF[3379.422200000000000],RUNE[88.984115360000000,0],SAND[68.988201000000000,0],SNY[15.997206400000000,0],SOL[47.541685512000000],SPELL[10898.136100000000000],SRM[86.984813400000000,0],STEP[196.572766000000000,0],SUSHI[58.989738200000000,0],TLM[898.876709000000000,0],TULIP[2.894493660000000,0],UNI[7.4 986500000000000,0],USD[0.000000099550000] |
| 01913961 | MANA[31.569814460000000,0],USD[2.314758890331234,4] |
| 01913964 | SOL[1.290000000000000],USD[0.353642377600000,0] |
| 01913972 | EUR[0.651283440000000,0] |
| 01913973 | ETH[0.365749805786116,2],FTT[0.101417501919280,0],USD[0.000000008931225],USDT[0.000000024204315,1] |
| 01913977 | COMP[0.000000019713868,6],FTT[0.001142872183453,2],IMX[0.000000005440000,0],USD[0.003318349630000,0],USDT[0.000000072379460,0] |
| 01913981 | MNGO[8.282207000000000,0],USD[0.008641901700000,0] |
| 01913985 | EUR[100.000000000000000] |
| 01913987 | USD[0.240621545027086,3] |
| 01913988 | BTC[0.000000010000000],EUR[0.000000056297362],FTT[0.000000010000000],LUNA2[0.009184756200000,0],LUNA2_LOCKED[0.021431097800000,0],USD[0.002989266054426,1],USDT[0.000000011447832] |
| 01913991 | DENT[1.000000000000000],XRP[0.000000068640000,0] |
| 01913998 | GBP[0.000050607978579],GBP[0.000201955872341],USD[0.000082283615899] |
| 01913999 | BNB[0.000000073789000],ETH[0.000000005974240,0],TRX[0.000001555742000],USD[0.000000010948500] |
| 01914005 | AURY[15.988693050000000],ETH[0.031156480989280],ETHW[0.031156480989280],GENE[18.200000000000000],GOG[3028.248979880000000,0],POLIS[40.641116390000000],USD[1.003081998147451] |
| 01914009 | ATLAS[50.000000000000000],DOGE[1.000000000000000],EUR[0.090180810000000,0],USD[0.146068744444412,31] |
| 01914010 | STEP[0.000000025269176],USD[0.392277267500000],USDT[0.000000073810520] |
| 01914012 | ATLAS[200.000000000000000],LINK[1.216448260000000,0],POLIS[12.397644000000000,0],TRX[0.100002000000000,0],USD[0.000000798679048],USDT[0.000000074756 3124] |
| 01914020 | BEAR[64.360000000000000,0],TRX[0.000783000000000,0],USD[0.000102145880164],USDT[0.000000055588625] |
| 01914022 | BNB[0.000000000120000],BTC[0.000000031029991],FTT[0.000047041000000],MATIC[0.472704940000000,0],USD[0.001136168310237],USDT[4549.156855405324024,8] |
| 01914023 | AVAX[1.580047332154820,0],BNB[0.445262843851300,0],BTC[0.153644585077400,0],DOT[36.392603473380000],ETH[0.993786519514960,0],FTT[1.064351967562197,6],FTM[65.308058272254860,0],FTT[3.899468000000000,0],LUNA2[0.000491229796300,0],LUNC[0.60641858 19920600],MATIC[101.608016948887380,0],SOL[1.721431352383436],USD[55.867622426431813,8],USDT[0.016644690000000,0] |
| 01914031 | SOL[0.780000000000000,0],USDT[0.126933439500000,0] |
| 01914033 | BTC[0.000000099392500],ETH[0.000000000448200,0],SOL[0.000000016899600],USD[75.774975303122010500000000000,0],USDT[0.000000192567765] |
| 01914036 | TRX[0.009313000000000,0],USD[0.004634369713606,4],USDT[0.000000006310227] |
| 01914037 | BTC[0.018162260000000,0],ETH[0.226713254159976,0],ETHW[0.226713257636326,2],FTT[2.039872010000000,0],LUNA2[0.183695124000000,0],LUNA2_LOCKED[0.428621956000000,0],LUNC[40000.000000000000000,0],SOL[5.028979600000000,0],USD[2870.930644240751257,1],USDT[0.425381596544603,1] |
| 01914039 | AVAX[0.077800000000000,0],FTM[0.644553720000000,0],NEAR[0.050000000000000,0],NFT[3590605704937582941[1],NFT[389464022317795761[1],NFT[554550433337358525[1],SOL[0.003000000000000,0],USD[0.274292409500000,0],USDT[0.024135195750000,0] |
| 01914040 | BTC[0.012990806070600],ETH[0.002834635184400,0],ETHW[0.001828435184400,0],SOL[0.006143860000000,0],USD[6.186.448870654376936,2],USDT[0.00883829878052800,0] |
| 01914041 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.323480363000000,0],ETH[1.279639810000000,0],ETHW[0.000010640000000,0],EUR[26.666896157486514,9],FTT[39.686827400000000,0],NFT[292437366356201638[1],NFT[296797028456725628[1],NFT[315074881743445497[1],NFT[3461575201908484820[1],NFT[4052301697362265971[1],NFT[4187470962459604905[1],NFT[4402349472013563490,3[1],NFT[4602349475985140633[1],NFT[4746591828756947671[1],NFT[5250609845854696363[1],NFT[5370223187943661083[1],NFT[5518533737221676697[1],NFT[5618838474761[1],SAND[208.456501710000000,0],SOL[14.624984580000000,0],UBXT[1.000000000000000,0],USD[31.437257701418392] |
| 01914047 | POLIS[2.384979659971553,68],SHIB[204319.639859280000000,0],SOL[0.032767610000000,0],SPELL[824.522443700000000,0] |
| 01914052 | REEF[8.461000000000000,0],SOL[0.000000000000000,0],SXP[0.078625000000000,0],TRX[0.000004000000000,0],USD[0.539215167758250,0],USDT[0.000000024690980] |
| 01914054 | TRX[0.000002000000000,0],USD[-0.104701749345743,1],USDT[0.105676290781481,1] |
| 01914055 | BTC[0.000000080246000,0],TRX[0.000000000000000,0],USD[0.019154518903763,9],USDT[-0.001902484599418,8] |
| 01914060 | BTC[0.020513030000000,0],ETH[1.974464089028936,0],ETHW[0.553482859028936,0],USD[72.147818441200666400000000000,0],USDT[0.000101071195490422] |
| 01914062 | BTC[0.000000067504026],ETH[0.792607400000000,0],ETHW[0.792607400000000,0],EUR[0.000000147893277],FTT[36.800000010599668],RAY[96.069699510000000,0],SOL[11.567907090000000,0],USD[0.000000067717911],USDT[320.446553973967935,4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01914068 | USD[31.1442926690000000] |
| 01914071 | NFT (40226334068980248Z)[1],NFT (48503579202863073)[1],NFT (56436323327348472Z)[1],USD[3.6027500000000000] |
| 01914073 | FTT[1.9371342200000000],OXY[12.0000000000000000],THETABULL[0.2519521200000000],TRX[0.0000010000000000],USD[22.3056053168531048],USDT[0.0000000090056987] |
| 01914074 | USD[1.1086492000000000] |
| 01914081 | TRX[0.0000010000000000] |
| 01914085 | AVAX[0.0000000084353748],BNB[0.0000000052517487],BUSD[10.0000000000000000],CEL[0.0000000008204200],ETH[0.0000000038327707],ETHW[0.0000000057095807],FTT[30.4022219867350740],GRT[0.0000000033341000],KIN[4.0000000000000000],LEO[0.0000000046047424],LTC[2.5013016900000000],LUNA2[0.0000000247988417],LUNA2_LOCKED[0.0000000578639641],SRM[150.4438593959416436],SRM_LOCKED[0.0746621793371884],USDT[0.0000000080606481] |
| 01914086 | STEP[475.5000000000000000],USD[0.0312780733883570] |
| 01914087 | ATLAS[2100.0000000000000000],TRX[0.0000020000000000],USD[298.0478350150000000],USDT[0.0000000028670704] |
| 01914088 | BTC[0.0000002000000000],EUR[0.0022760698278901],SOL[0.9179484936967141],TRX[2.0000000000000000] |
| 01914092 | BAO[3.0000000000000000],GBP[0.0790034040287278],KIN[1.0000000000000000],USD[0.0000000586816448] |
| 01914094 | ALGOBULL[2865454.6000000000000000],BEAR[568.1900000000000000],BOBA[59.9900000000000000],BULL[0.0000057717929072],DOGEBULL[0.0084838000000000],ETHBULL[0.0000137460000000],EUR[0.0000000078417770],GRTBULL[1707.2707650000000000],LEOBEAR[0.0789250000000000],MATICBEAR2021[79.1600000000000000],MATICBULL[0.0982960000000000],THETABULL[15.7968983800000000],TRX[0.0000010000000000],USDI-0.0000000487330375],USDT[0.0000000303136471],VETBEAR[3164.1000000000000000],VETBULL[476.6000000000000000] |
| 01914095 | RNDR[0.0985370000000000],USD[0.0041309290967952],USDT[0.0000000004589912] |
| 01914096 | BULL[0.0000056718000000],ETHBULL[0.0000623990000000],USD[0.3347908074000000] |
| 01914098 | ATLAS[9.6340000000000000],AURY[11.9976000000000000],POLIS[121.7920000000000000],TRX[0.0000010000000000],USD[0.1099367370001646],USDT[0.0000001117742340] |
| 01914109 | TRX[0.0000010000000000],USD[0.0000001781618624],USDT[0.0000000036135278] |
| 01914101 | THETABULL[2.3510000000000000],USD[0.0502310000000000] |
| 01914108 | BTC[2.0254515600000000],FTT[9.3981200000000000],LINK[0.0978000000000000],MNGO[2254.7619394000000000],POLIS[23.4639186300000000],TRX[0.0000010000000000],USD[123.8604461800000000],USDT[5.0922000498464571] |
| 01914110 | AUDIO[256.0000000000000000],BEAR[714.0500000000000000],BULL[0.0321514975000000],ETHBULL[0.3507312990000000],IMX[71.8873840000000000],LTCBULL[11204.8706700000000000],SOL[8.7487517000000000],SRM[120.0000000000000000],USD[0.3089147481000000],USDT[0.2937767843750000],VETBEAR[9170.0000000000000000],XRPBULL[2442S.3583000000000000],XTZBULL[.9656.6838850000000000] |
| 01914111 | ETH[0.0000000081012312],ETHW[0.0000000081012312],STETH[0.0000000037900859],USD[0.0000009289283346] |
| 01914115 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0032399300000000],ETH[0.0137247500000000],ETHW[0.0135576100000000],KIN[4.0000000000000000],MATIC[4.4912967400000000],USD[1.0779194880120638] |
| 01914118 | TRX[0.0000010000000000],USD[0.0000000882500000] |
| 01914121 | ADABULL[8.6533000000000000],ALTBULL[230.3820000000000000],ATOMBULL[27144.0000000000000000],BTC[0.0000000040000000],BULL[0.0000000708573338],BULLSHIT[8.1580000000000000],COMPBULL[2005.5000000000000000],DOGEBULL[8.2570000000000000],EOSBULL[7490600.0000000000000000],EXCHBULL[0.0769500000000000],GRTBULL[2965.1000000000000000],INKBULL[1902.0000000000000000],LTCBULL[12882.0000000000000000],MIDBULL[5.6430000000000000],THETABULL[29.3470000000000000],TRX[0.0001680000000000],USD[0.0355290672368351],USDT[0.0000001008788676],VETBULL[4307.3000000000000000] |
| 01914124 | SOL[0.1000000000000000],USD[0.6546093000000000] |
| 01914125 | ETH[0.0829586600000000],LUNA2[1.8445844610000000],LUNA2_LOCKED[4.3040304100000000],SOL[0.0004887800000000],USD[0.1193419279344458] |
| 01914126 | BTC[0.0026356800000000],USD[-10.2167741649592934000000000],VETBULL[20.0000000000000000] |
| 01914127 | BTC[0.0000000071601068],BULL[0.0021300046000000],ETH[0.0000000020000000],FTT[0.2219622200000000],GRTBULL[117.8969220000000000],USD[0.0168539545409140],USDT[0.0003446611709289],VETBULL[753.9799360190000000] |
| 01914130 | BNB[0.1200000000000000],USD[0.5661690480800000] |
| 01914134 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[0.0000010000000000],USD[0.2094336339073172],USDT[0.0002912800000000] |
| 01914135 | STEP[0.0162549700000000],TRX[0.0000010000000000],USD[0.0041872000000000],USDT[0.0000000009610631] |
| 01914137 | HOLY[0.0000000058375101],LTC[0.0000000072933288],POLIS[0.0000000014904849],USD[0.0000000080187871],USDT[0.0000000057680310] |
| 01914141 | FTT[0.0391960800000000],USD[0.0021342037000000] |
| 01914152 | BAND[0.7000000000000000],USD[0.3279331830000000] |
| 01914154 | USD[0.9944655382254580],USDT[0.0000000080439984],XRP[0.0000000070840000] |
| 01914162 | USDT[0.0000000057393487] |
| 01914165 | ATOM[63.4543987302085210],DOT[225.9243236200000000],EUR[3015.2184848924482618],FTT[0.0000000071161629],USD[0.0000000217601898],USDT[2400.9208817007059881] |
| 01914167 | BULL[0.0000000022000000],FTT[0.0044700935579448],LUNA2[0.0065429087930000],LUNA2_LOCKED[0.0152667871800000],LUNC[0.0055910000000000],SUSHIBULL[1091883804.3000000000000000],USD[0.0148455451618595],USDT[0.0000000153026215],USTC[0.9261800000000000],XRPBULL[555000.0000000000000000] |
| 01914169 | BTC[0.0919510400000000],DODO[25.1000000000000000],ETH[0.0000000020000000],FTT[1.5683081878768296],USD[0.0000001065146602] |
| 01914174 | BNB[0.0003695000000000],EUR[0.0000000195316492],FTT[0.3296017362996283],USD[0.0000014116097095],USDT[5.2557549829474956] |
| 01914175 | AURY[9.9988000000000000],SPELL[9700.0000000000000000],USD[0.2331042493052000] |
| 01914176 | FTT[0.0000000003830982],USD[0.8756793440791661] |
| 01914179 | ATLAS[250.0000000000000000],TRX[0.0000010000000000],USD[0.7002808703125000],USDT[0.0000000061929740] |
| 01914183 | FTT[0.0335000000000000],USD[4.2750866573730000] |
| 01914186 | ETHBULL[0.0000000010000000],GODS[0.0962570000000000],GRTBULL[827.6910570000000000],SOL[2.5800219400000000],TRX[0.0000010000000000],USD[2.7427802675322069],USDT[0.0000000120153196] |
| 01914189 | ETHBULL[0.0000000030000000],USD[0.0000000034041033],VETBULL[831.2658158412785512] |
| 01914190 | FTT[0.0016612724245660],USD[0.0051106823800000],USDT[0.0000000065000000] |
| 01914191 | ATLAS[0.0086000000000000],DOGEBULL[1.5817384740000000],FTT[0.0000000069000000],USD[0.0032545901295834],USDT[0.0000000144681584],VETBULL[63.8000000000000000],XTZBULL[303.7000000000000000] |
| 01914196 | ATLAS[2024.3611632700000000],SOL[0.0000000014925232],TRX[0.0000010000000000],USD[0.0000000097609888],USDT[0.0000000037064358] |
| 01914201 | ATLAS[5688.2080000000000000],TRX[0.0000010000000000],USD[0.3111110562500000],USDT[0.0000000040559996] |
| 01914203 | BOBA[0.0496322100000000],OXY[0.9906900000000000],USD[0.0000000067914833],USDT[0.0000000008000000] |
| 01914205 | NFT (30015132006644984)[1],NFT (54562868951444593J)[1],USD[10.3174638256760236] |
| 01914209 | USD[0.3776109200000000] |
| 01914218 | USD[0.5000000000000000] |
| 01914220 | ATLAS[1356.0000000000000000],BTC[0.0299288062000000],CHZ[110.0000000000000000],DFL[10.0000000000000000],DOT[0.0000000079444188],ETH[0.2075419854296946],ETHW[0.0588419897856086],FTM[27.0045489000000000],GALA[0.0000000080000000],MATIC[40.0000000016460000],POLIS[14.3000000000000000],RAY[2.2976691200000000],SAND[0.0000000094949300],SOL[0.0003981844346622],TRX[1478.0000000000000000],USD[0.0697127438676133] |
| 01914225 | USDT[317.2400000000000000] |
| 01914228 | ALTBULL[3.9620000000000000],THETABULL[0.6200000000000000],USD[0.0300141392500000] |
| 01914232 | LUA[65.6962856300000000] |
| 01914237 | GALA[65.6943786240000000],USD[0.6379115360000000],USDT[0.0000000074544120] |
| 01914239 | BRZ[0.0060741991448676],USD[3.3214340685510597000000000] |
| 01914242 | APE[0.0001020000000000],ATLAS[99.9800000000000000],FTT[162.0847901476833300],POLIS[1.3997200000000000],USD[68.2743209033000000],USDT[0.0000000092713734],XRP[0.0005000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01914244 | ATLAS[240.000000000000000],USD[0.000000000824645428],USDT[1.157025570000000000] |
| 01914248 | ATLAS[499.875650350000000],AURY[5.855798328000000000],BULL[0.009940000000000000],ETHBULL[0.793568082500000],USD[0.000000466234018400],VETBULL[13598.218063219120000000] |
| 01914251 | AURY[41.437170907200000000],GENE[21.167713780320000000],GOG[506.796405961582175400],IMX[8.740963260000000000],POLIS[0.000000088955568],SPELL[1507.664748890463316800] |
| 01914252 | BTC[0.004772823000000000],CHZ[411.045628160000000000],CLV[50.660506400000000000],ETHW[0.878680940000000000],EUR[0.018460543189255570],FTT[1.500000000000000000],USD[0.000000100560356],USDT[1.096469954842406820] |
| 01914256 | FTT[5.399028000000000000],USD[0.300000000000000000] |
| 01914257 | FTT[63.470000000000000000],LTC[120.004722508771148430],SRM[88.980000000000000000],STEP[1200.000000000000000],TRX[0.482677000000000000],USD[2386.688540946170000000],USDT[189.693700002604069000] |
| 01914260 | USDT[1.603374995000000000] |
| 01914262 | 1INCH[38.049364960364622440],SUSHI[38.343726660000000000],USD[0.000000198256446] |
| 01914265 | APE[1.492411940000000000],AURY[6.000000000000000000],TRX[0.000001000000000],USD[0.000001291030292],USDT[0.000000064947601] |
| 01914266 | EUR[2.557036170000000000],USD[-0.177881128980000000] |
| 01914268 | MNGO[89.447164962803244480] |
| 01914269 | ETH[0.116977770000000000],ETHW[0.116977770000000000],USD[100.373100000000000000] |
| 01914274 | LTC[0.020000000000000000],TRX[0.000001000000000],USD[0.000000113806200],USDT[0.000000007765303] |
| 01914282 | BTC[0.000700091511000],ETH[0.000000080930200],SOL[26.022755901163534],USD[287.637142249583601] |
| 01914284 | BTC[0.000000040183734],FTT[0.000000008547358],GODS[0.000000014000000],USD[-0.000000013854799] |
| 01914287 | KIN[1.000000000000000],SOL[0.000338080000000],USD[-0.004197868934306471],USDT[0.000003939758960] |
| 01914289 | SOL[0.009990000000000],USD[2.092843619923956],USDT[-0.000000000000000] |
| 01914290 | AURY[2.654362770000000000],FTT[3.402707400000000],POLIS[11.646222770000000],TRX[0.000001000000000],USD[0.000000570817008],USDT[0.000001325838904] |
| 01914294 | ALICE[5.800000000000000],ARS[0.265291300000000],BRZ[0.020000000000000],LINA[2230.000000000000000],LUNA2[0.727602976400000],LUNA2_LOCKED[1.697740278000000],LUNC[158437.080000000000000],PERP[0.000000077000000],SLP[15092.476622080000000],TLM[743.000000000000000],USD[0.000000004940031],USDT[0.000000007347740] |
| 01914299 | BTC[0.000000057195969],BULL[0.000000079540552],ETH[0.000000028228155],ETHBULL[0.000000025656508],FTT[0.000000048202725],SOL[0.000000000000000],USDT[0.000000002890142] |
| 01914310 | BTC[0.000000040805132],BULL/SHIT[0.000000013300000],DEFIBULL[0.000000067304247],ETHBULL[0.000000046973329],GRT[0.000000156024630],GRTBULL[0.000000091766434],MATICBULL[0.000000050985222],MIDBULL[0.000000214000000],USD[0.000004812812,USDT[0.007560755382399],VETBULL[0.000000086931865],XTZBULL[0.000000006650000],ZECBULL[0.000000080136713] |
| 01914311 | BAO[2.000000000000000],COMP[0.000100000000000],ETHW[40.594314290947927],KIN[2.000000000000000],USD[0.000000040000000] |
| 01914312 | ANC[0.994747260000000],APE[0.335893380000000],APT[0.654068900000000],ASD[0.079772699134281,ATLAS[8.596965500000000],BOA[1798.375800000000000],BOBA[0.016688779000000],BTC[0.000000031400000],CEL[0.892015928178349],CONV[9.767310000000000],COPE[8.312523000000000],CQT[0.180025700000000],CVC[0.614813000000000],DFL[9.633191800000000],DMG[150.727814000000000],EDEN[0.062206000000000],EMB[9.981570000000000],ETHW[0.003396149200000],FIDA[0.993917440000000],FTT[4.562710987000000],GALFAN[0.194650499000000],GARI[1.084015940000000],GENE[0.173114737000000],GMT[0.085168000000000],GODS[0.179670530000000],GST[0.324515840000000],HGET[0.014409000000000],HXRO[6.986432000000000],IMX[0.081570000000000],INTER[0.000000800000000],JET[0.859558320000000],JOE[0.544831000000000],KBTT[999.677440000000000],KIN[9957.145600000000000],KNC[9.000057000000000],LINK[29.456154881106],LOKS[8.045148600000000],LUNA[0.162150466000000],LUNA2[0.000215488320000],LUNA2_LOCKED[0.007502830608000],LUNC[89.664164745342772],MER[3.999240000000000],MNGO[28.701277000000000],MOB[0.105506458956394],MPL[0.000189942000000],MTA[3.037320630000000],MYC[25.501942000000000],NFT[5006022315546553414],[1],PORT[4.098709900000000],PRISM[9.985157000000000],PSYG[42.307840000000000],REEF[99.975120000000000],REN[0.750612000000000],RNDR[0.886643700000000],ROOK[0.000999907850000],SLND[0.298364279000000],SLRS[0.998860000000000],SNY[0.379159600000000],SOL[0.011968583479176],SPA[15.646716000000000],SPELL[86.056422000000000],STARS[0.670089170000000],STEP[0.170981785000000],SUN[0.006663000000000],SWEAT[78.805500000000000],SYN[1.904257100000000],TONCOIN[0.225911400000000],USD[822.949548265963451],USDT[12485.470015375975032],USTC[0.449015697047297],VGX[0.536698800000000],XPLA[9.492160000000000] |
| 01914321 | BTC[0.000000080000000],EUR[0.000000010000000],FTT[0.000000064814228],USD[0.000000006376205] |
| 01914323 | AGLD[9.398214000000000000],ATLAS[430.000000000000000],USD[0.284212738300000],USDT[11.000000000000000] |
| 01914328 | GBP[0.000000642806567],HNT[620.941695447739681,0],SOL[194.335538530253320],USD[0.000013175766129] |
| 01914332 | BTC[0.000000068041964],EUR[0.000001170539186],SOL[0.000000100000000] |
| 01914334 | BNB[0.009988000000000],BTC[0.002799620000000],BULL[0.000008680000000],CHZ[9.974000000000000],COMP[0.000014860000000],CREAM[0.009834000000000],DOT[0.098760000000000],KNC[0.097980000000000],LINK[0.001549080000000],LUNA2[0.000087661290],LUNA2_LOCKED[0.000207845430100],LUNC[1.939662000000000],MNGO[9.962000000000000],SOL[0.009662000000000],SUSHI[0.494000000000000],TRX[0.000010000000000],USD[60.770849436569685],USDTI-127.325821663819519],XRP[264.944400000000000] |
| 01914335 | USD[0.000000000843141],USDT[0.000000004086090] |
| 01914339 | FTM[194.961000000000000],SOL[2.097000000000000],USDT[0.000000076762736] |
| 01914345 | EUR[0.000000051392445],SUSHIBULL[99.720000000000000],USD[0.241549639529243] |
| 01914347 | CHF[258.481913360000000],LUNA2[8.872858343000000],LUNA2_LOCKED[16.036669470000000],USD[0.000000023992144] |
| 01914348 | AURY[3.000000000000000],POLIS[3.000000000000000],SLP[20.000000000000000],SOL[0.180000000000000],SPELL[400.000000000000000],USD[14.571173590000000] |
| 01914351 | NFT [300970307301686138][1],NFT [350468147205999121][1],NFT [363375718091740884][1],NFT [399230426541890232][1],NFT [436564843100490484][1],NFT [483657176085625930][1],USD[0.000000120974172] |
| 01914362 | AURY[0.000000056948992],POLIS[0.000000076520000] |
| 01914374 | POLIS[10.497900000000000000],USD[0.450470980000000] |
| 01914379 | ATLAS[760.092164470000000],BAO[1.000000000000000],TRX[0.000002000000000],USDT[0.000000008960568] |
| 01914381 | AURY[6.000000000000000],BTC[0.000079100000000],USD[0.000287856879220],USDT[0.000000094285328] |
| 01914385 | BTC[1.797217364000000],ETH[2.200000000000000],ETHW[2.200000000000000],EUR[1.727095321000000],USD[3234.632052242450000000000000] |
| 01914392 | BNB[0.010000000000000],ETH[0.000000009439173,SUR[0.417846707021720],MATIC[0.000000017161760],USD[0.663330000000000] |
| 01914393 | CHF[0.000000087388251],CRO[828.053292250000000],DOGE[810.837800000000000],ETH[0.000000014500000],EUR[0.000000015324719],FTT[19.930688926020000],GRT[0.000000000894040],LUNA2[1.384783029000000],LUNA2_LOCKED[3.231160401000000],RAY[455.258831410000000],SHIB[25000.000000000000000],USD[0.075333327911158],USDT[0.000000529129200] |
| 01914396 | COIN[1.000000000000000],FTM[786.000000000000000],TRX[0.000002000000000],USD[-0.456563369129933],USDT[0.000000026601732] |
| 01914399 | ETH[0.000000010000000],USD[0.000000062936939],USDT[0.000000000204800] |
| 01914403 | ATLAS[9.886000000000000],MTA[29.973780000000000],STEP[0.068400000000000],TRX[0.104830000000000],USD[0.016109940705000],USDT[0.000144469125000] |
| 01914405 | BULL[0.010500000000000],ETHBULL[0.028900000000000],GRTBULL[33.082615000000000],THETABULL[1.714000000000000],USD[131.339615850000000],USDT[0.000000098744050] |
| 01914406 | ADABULL[0.000000021825325],AVAX[0.000000094391735],EUR[0.417846707021720],MATIC[0.000000017165746],SOL[0.000000001761760],USD[0.000000098100000],FTT[0.000000039300000],MATIC[2.508151380000000],SAND[0.000000008928482],SOL[0.309309604748 7439],USD[0.000000985591013] |
| 01914407 | CHZ[84.360363380000000],DYDX[9.662993120000000],ETH[0.545000007600420],ETHW[0.545000076004280],SOL[0.009360236857080],TRX[0.000001000000000],USD[0.021755067576974,USDT[103.379856064424769],XRP[0.000000010000000] |
| 01914410 | ADABULL[0.034993000000000],ATOMBULL[293.941200000000000],BCHBULL[8.532000000000000],BULL[0.011827634000000],COMPBULL[0.064706000000000],DOGEBULL[2.096586000000000],ETHBULL[32.121075780000000],LINKBULL[117.665340000000000],MATICBULL[224.855020000000000],SUSHIBULL[973005.360000000 000000],THETABULL[6.571685400000000],TRX[0.000010000000000],USD[0.085053944214106],USDT[10.170525321625796],VETBULL[2220.959800000000000] |
| 01914411 | AMPL[0.000000011648572],DYDX[539.507948730000000],ETH[0.025816000000000],FTT[50.032827000000000],GALA[2999.707500000000000],GRT[601.000000000000000],SHIB[1150000.000000000000000],USD[113.036342734221555] |
| 01914412 | USDT[1.724876612000000] |
| 01914417 | USD[0.171249567872076] |
| 01914418 | APE[0.000000006443958],BNB[0.000000091359270],ETH[0.000000010000000],FTT[0.000000044598675],LTC[0.000000011514215],MATIC[0.000000010000000],USD[0.000000436484175],USDT[0.000247339218289] |
| 01914420 | BAO[1.000000000000000],BTC[0.001738291010000],DOGE[0.000000100000000],DYDX[0.000000049730632],HXRO[0.000000002790690],KIN[1.000000000000000],SOL[0.000000005469880],SLD[0.131587558380289],TRX[1.000000000000000],UBXT[1.000000000000000],USD[24.440874573819897] |
| 01914421 | BAO[0.000000087847850],BRZ[10.000000168040521],BTC[0.000000013271320],CEL[0.000000100000000],CRO[0.000012288828],ETH[0.001298925659816],ETHW[0.000000028280174],HUM[0.000000019782001],LUNC[0.000000016040000],MANA[0.000000064664958],MATIC[0.000000038727723],POLIS[0.000000024270136],SAND[0.000000039014248],USD[-1.120232759302568],USDT[0.000000091174858],USTC[0.000000054920850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01914422 | ATLAS[599.886000000000000],CEL[8.898309000000000],TRX[0.000001000000000],USD[0.284186035000000] |
| 01914426 | EUR[0.000000072455995],USDT[0.000000004747887] |
| 01914427 | AXS[0.000000008051333],BTC[0.000239455043104],ETH[0.000000073838954],REN[0.000000090143840],SHIB[0.000000005301146],SLP[0.000000059340000],TSLA[0.000000030000000],TSLAPRE[-0.000000016265000],USD[0.000682113486663] |
| 01914429 | 1INCH[1.000237380000000],AKRO[2.000000000000000],APE[0.001235004081492B],BAO[2.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],DOGE[0.100799621961255B],ETH[0.000000990000000],ETHW[0.000000789135],FIDA[1.021698910000000],GBP[0.000000850183989],KIN[2.000000000000000],LUNA2[0.004505095994000],LUNA2_LOCKED[0.015118906500000],LUNC[980.994137400000000],RSR[4.000000000000000],RUNE[1.068369600000000],SECO[1.040676650000000],SOL[4.264381554449078],TRX[3.000000000000000],UBXT[4.000000000000000],USDT[0.000000189007160],XRP[19.454827510000000] |
| 01914430 | BRZ[0.000000010000000],BTC[0.003338418942800],ETH[0.013440801634340],ETHW[0.013687709737400],USD[4.891638837330480] |
| 01914438 | BNB[0.064913850000000],BTC[0.007548840000000],ETH[0.033253520000000],EUR[0.001620856475070] |
| 01914441 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.002427497206275B],FTT[0.000172400000000],KIN[3.000000000000000],MATIC[0.001129130000000],RSR[1.000000000000000],SHIB[127.049261630000000],SUSHI[0.001685700000000],TRX[2.000000000000000] |
| 01914454 | AUD[0.007329753310986],ETH[0.046785650000000],ETHW[0.046204900000000],KIN[1.000000000000000] |
| 01914455 | GRTBULL[100000.000000031808000],MATICBULL[0.000000006307126],USD[0.000000142022768],USDT[0.000000014174778] |
| 01914456 | USDT[112.000000000000000] |
| 01914460 | AMPL[5.490254458041356],ATLAS[291.024680000000000],AURY[9.000000000000000],CRO[739.992000000000000],GENE[5.000000000000000],GODS[9.800000000000000],IMX[100.000000000000000],TULIP[3.600000000000000],USD[1.017500553000000],USDT[0.000231000000000] |
| 01914461 | BTC[0.000000010000000],FTT[0.000000001079152],LUNA2[0.014692905010000],LUNA2_LOCKED[0.034283445020000],LUNC[3199.411000000000000],USD[0.481458963570976B],USDT[0.104220760000000] |
| 01914465 | USD[0.000000092223155],USDT[0.000000079664504] |
| 01914467 | FTM[436.000000000000000],GALA[7970.000000000000000],RNDR[655.900000000000000],RUNE[20.500000000000000],SAND[354.000000000000000],UNI[83.100000000000000],USD[0.236640410250000] |
| 01914471 | ALICE[3.099442000000000],FTT[0.200000001577200],USD[14.224533307882720],USDT[0.000000146144541] |
| 01914475 | AAVE[0.039019060000000],BTC[0.007877255458417B],DOGE[32.210628385422980],ETH[0.009442690966117Z],ETHW[0.008817518068190B],LINK[0.912103058873572Z],MATIC[8.443163354199126],SOL[0.229495738868603Z],SUSHI[2.157968084110092],UNI[0.529301383260774Z],USD[0.336136245503033Z] |
| 01914476 | BTC[0.008244955309524Z],DOT[10.400000000000000],DYDX[113.800000000000000],ETH[0.695923510000000],ETHW[0.546923510000000],FTT[10.000000000000000],LINK[0.000840000000000],RUNE[78.892455500000000],SNX[9.990000000000000],SUSHI[15.739212900000000],USD[375.790686069318350000000000] |
| 01914477 | DENT[2516.119263150000000],USD[-0.005098379201890],USDT[0.020025920014520] |
| 01914479 | KSHIB[2.571304550000000],USD[1.211887058717351S] |
| 01914488 | USD[0.591600000000000],USDT[0.000000188071600] |
| 01914494 | BNBBULL[0.017498260000000],BULL[0.003675072815000],ETHBULL[0.205472798767557Z],FTT[0.389032140000000],IMX[10.313930630000000],LTC[0.036135220000000],TRX[0.000001000000000],USD[0.075857092507099],USDT[0.000003373792445] |
| 01914497 | ETH[0.000000100000000],USDT[0.000000055000000] |
| 01914500 | BNB[0.000005800000000],THETABULL[4.951000000000000],USD[-0.016828456433075],USDT[0.741527136248442B] |
| 01914501 | DOGE[0.000200188767877],EUR[0.000001443228900],LUNA2[0.000000230491457],LUNA2_LOCKED[0.000000537813399],LUNC[0.005019000000000],USD[0.000006105102384],USDT[0.000000001696348] |
| 01914503 | DOGEBULL[7.317946000000000],TRX[0.000001000000000],USD[0.288350810000000],USDT[0.000000097163088] |
| 01914513 | DOGEBULL[38.552053409144896],ETH[0.000000100000000],ETHBULL[3.808072988963856],FTT[6.200000000000000],USD[5.491763916000000] |
| 01914516 | AVAX[11.900000000000000],BNB[0.003000000000000],ETH[0.004455951411616],ETHW[0.004455951411616],SLP[115070.000000000000000],SOL[0.001205260000000],USD[-1.580597671760924] |
| 01914519 | FTT[0.000000021857960],USD[0.000000025819861],USDT[0.000000035237525],XRP[0.000000035484558] |
| 01914525 | EUR[0.001784500000000],TRX[0.000782000000000],USD[0.000000150021126],USDT[0.000000008051856] |
| 01914526 | ATLAS[30.000000000000000],POLIS[21.400000000000000],USD[0.491902320000000] |
| 01914528 | DOGEBULL[2.159162160000000],XRPBULL[73543.213802900000000] |
| 01914538 | AKRO[1.000000000000000],ATLAS[17162.394700710000000],AUD[36.649769221311086B],AUDIO[223.552134030000000],BAO[204283.343442460000000],BTC[0.027673880000000],CRO[0.176340100000000],DENT[33853.610825310000000],ETH[1.084232790000000],ETHW[1.083856600000000],FRONT[54.749237150000000],FTT[2.066000000000000],FTM[128.244874840000000],GRT[1.001154800000000],KIN[776869.848629120000000],MANA[434.026139570000000],MATIC[424.985165530000000],NFT[358845858541057418][1],NFT[416939784716376101][1],NFT[482146577987286543][1],NFT[484495233649124057][1],NFT[546525217783001569][1],NFT[561003848584926421],RSR[3.000000000000000],SOL[10.060437720000000],TRX[6.000000000000000],UBXT[2.000000000000000],USD[0.328015548849518] |
| 01914539 | BTC[0.200898886120198],ETH[0.000000009367520],ETHW[0.000000009367520],EUR[0.001643709384262],MSTR[4.375000000000000],OMG[0.000000029500000],SUSHI[126.475965000000000],USD[0.000087736058112] |
| 01914540 | EUR[0.000000086056591] |
| 01914541 | ATLAS[760.000000000000000],AURY[8.000000000000000],POLIS[24.097160000000000],SPELL[3399.920000000000000],TRX[0.000001000000000],USD[0.203266291250000],USDT[0.000000023706570] |
| 01914542 | POLIS[17.496500000000000],USD[0.904000000000000] |
| 01914543 | ALPHA[1.000000000000000],KIN[1.000000000000000],USD[0.000000081635831],XRP[0.078073060000000] |
| 01914546 | BTC[0.000000573319736],CRO[0.010394637047614],MATIC[0.003845164168000],SOL[0.000000054585365],USD[0.081765655149468] |
| 01914548 | ADABULL[0.000000000000000],ATLAS[8760.000000000000000],BULLSHIT[15.358081410000000],DEFIBULL[27.903329110000000],EUR[0.613013840000000],TRX[0.000001000000000],USD[1.340739761425023},USD[0.000000083039182] |
| 01914550 | AVAX[0.000000013452232],TRX[0.000001000000000],USD[0.000000097411175],USDT[0.000000095451938] |
| 01914551 | ATLAS[690.000000000000000],GENE[22.300000000000000],GOG[623.000000000000000],POLIS[50.700000000000000],USD[0.101588360000000] |
| 01914554 | TRX[0.000003000000000],USD[0.000000019383796],USDT[0.000000010160000] |
| 01914556 | BAO[4.000000000000000],BTC[0.000000091450100],COPE[0.000000046877232],DOGE[0.000000046877232],DYDX[0.000000001565920],ETH[0.000000003743655],FTM[0.006649109338834061],KIN[396.569067990000000],RUNE[0.000000577556683],SOL[0.000000095145211],SRM[0.000000062577990],STEP[0.000000035102058],TRX[0.000000337475001],USD[0.000000098720742B] |
| 01914559 | ATLAS[184.484575470000000],BNB[-0.000000018253930],BTC[0.000000027281718],MNGO[2706.937189879078659],SPELL[0.000000093381312],USD[0.004450411407119Q],USD[0.000000001594842] |
| 01914561 | ATLAS[16396.884000000000000],CRO[579.889800000000000],MOB[246.953070000000000],POLIS[908.827290000000000],USD[139.795547547960000],YFI[0.017996580000000],ZRX[713.864340000000000] |
| 01914563 | USD[5.000000000000000] |
| 01914564 | FTT[0.000596658431300],SLRS[0.332600000000000],USD[0.000000182093494588] |
| 01914566 | EUR[0.000000020000000],KIN[1.000000000000000],TRX[0.000013000000000],USD[0.058001820934945B] |
| 01914569 | BTC[0.000000010000000],FTT[0.000000066915492],OMG[0.000000056508400],SOL[0.000001000000000],USD[3.092572672971722] |
| 01914568 | USD[5.688056094397400] |
| 01914569 | BAO[1.000000000000000],GBP[13.997109985054000],KIN[3.000000000000000],STEP[270.920763950000000],USD[0.188481385453961B],USDT[0.000000040484068] |
| 01914573 | BTC[0.000492536632000],LTC[0.007076570000000],THETABULL[28804.547000000000000],USD[0.063482307300000],XRP[0.750000000000000] |
| 01914574 | ATLAS[370.000000000000000],USD[0.372195416975000] |
| 01914576 | ATLAS[4440.000000000000000],USD[0.775302365750000] |
| 01914585 | AURY[6.650013500000000],BTC[0.000000091450100],ETH[0.014000000000000],ETHW[0.014000000000000],FTM[90.624050530000000],SOL[1.230930820000000],TRX[0.000300000000000],USD[0.000003240176142],USDT[454.304976793237012] |
| 01914594 | ATLAS[829.908268000000000],AVAX[1.500063543858737],BTC[0.001799114410000],BULLSHIT[0.205911460000000],ETH[0.015987460000000],ETHW[0.015987460000000],FTT[4.800095090000000],LTCBULL[199.963140000000000],SRM[14.000000000000000],USD[92.292753024153423],USDT[90.394247234891532],XAUT[0.104190014360000],XRP[82.988155400000000] |
| 01914596 | USD[29.512751187764552],USDT[0.005775124390844] |
| 01914597 | EUR[0.900153220000000],FTT[85.996267250000000],USD[0.204150892250113Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01914602 | POLIS[2.979073000000000],SOL[1.785744426150000] |
| 01914604 | USD[1.204503324500000] |
| 01914606 | BTC[0.000000003063762],CEL[0.000000059641753],ETH[0.000000042067539],FTT[0.116047940356029],LINK[0.000000030643008],LUNA2[0.000000256025079],LUNA2_LOCKED[0.000000597391851],MATIC[0.000000047066400],SOL[0.000000045327405],SRM[0.007221950000000],SRM_LOCKED[2.503143500000000],USD[2.281524281970270],USDT[0.000000014991201S] |
| 01914612 | BAL[0.006000000000000],COPE[39.992000000000000],ENJ[0.976000000000000],LUNA2[0.000569800139400],LUNA2_LOCKED[0.001329533659000],LINC[124.075180000000000],SRM[0.984983950000000],SRM_LOCKED[0.005068430000000],USDT[0.107496000000000] |
| 01914616 | BTC[0.010595318142026],FTT[13.894560204830784],SOL[3.498634805677624],TRX[0.000040000000000],USD[-47.566889671574732500000000],USDT[0.000000094782856] |
| 01914618 | ATLAS[540.000000000000000],USD[0.503235394830000] |
| 01914623 | ATLAS[54425.938699090000000],POLIS[128.736868460000000],SOL[16.012833280000000],USDT[0.000000006994890] |
| 01914626 | TRX[0.000010000000000] |
| 01914630 | BTC[0.000000006242967],EUR[0.000000005264712],FTT[0.000000000621119784],IMX[0.079030000000000],SXP[0.000000005718841],USD[0.054842516350103] |
| 01914634 | MSOL[0.001507500000000],USD[0.000000078132416],USDT[0.000000090767572] |
| 01914636 | AKRO[1.000000000000000],BAO[1.000000000000000],BOBA[0.000000016511424],DENT[1.000000000000000],FTT[0.023750200000000],GBP[0.000000015698250],KIN[4.000000000000000],LOOKS[0.000000013716183],MNGO[0.176334340000000],TRX[3.000000000000000],USD[0.020002545328822] |
| 01914637 | BTC[0.000000085200000],FTT[0.007080866677572],RUNE[0.000000011365865],USD[0.001165943818772S9] |
| 01914640 | USD[0.014943679910314S],USDT[-0.002485228867131S6] |
| 01914642 | BTC[0.202600000000000],USD[4.561826000000000],USDT[0.000000079876768] |
| 01914646 | BTC[0.000574752427000],CEL[0.008100000000000],ETH[0.000202820000000],USD[1.724587040000000] |
| 01914648 | TRX[0.000010000000000],USD[0.067713114767346S],USDT[0.000000102991081],VETBULL[1384.000000000000000] |
| 01914653 | POLIS[9.998000000000000],Q8[1.816000000000000] |
| 01914655 | ETH[0.000000089205714],HUM[0.000000004277485],RSR[0.000000008000000],SOL[0.000000070000000],USD[0.000000066594724],USDT[0.000007675497426] |
| 01914657 | BTC[0.000002515050000],ETH[0.000000004000000],SOL[0.000000010000000],USD[0.000000157317584],USDT[0.000000069605861] |
| 01914662 | TRX[0.000002000000000],USDT[0.000000091040144] |
| 01914668 | FTT[7.766681800000000],KIN[1.000000000000000],USD[0.000004477219584] |
| 01914670 | AURY[89.338612340000000],GENE[144.500000000000000],GOG[1012.000000000000000],IMX[118.400000000000000],SPELL[69700.000000000000000],USD[0.348813050191916] |
| 01914675 | AUD[0.000000024728854],BTC[0.000033527392450],FTT[0.575163404913069S],LUNA2[0.004942511843000],LUNA2_LOCKED[0.011532527630000],SOL[0.000000100000000],USD[0.860934747603550S2],USDT[0.000000007128631],USTC[0.699636440000000] |
| 01914681 | USD[0.000000007500000] |
| 01914691 | AUD[0.712469657000000],USDT[0.000000158632707] |
| 01914692 | USD[0.134829920000000] |
| 01914702 | AUD[0.000000096881877] |
| 01914704 | SD[5.000000000000000] |
| 01914707 | AURY[0.000000034837500],POLIS[0.000000001838634],USD[0.000000038255546] |
| 01914709 | FTT[29.781050160000000],NFT[3452909961892393838][1],NFT[3711882307510843845][1],NFT[3790405622468817651[1],TRX[0.000010000000000],USD[10.804583254673442],USDC[194.324198010000000],USDT[199.042437007816412] |
| 01914711 | USD[0.115757000000000] |
| 01914713 | 1INCH[0.000000005029069],AAPL[0.000000080443666],ACB[0.000000093872850],AKRO[0.000000036375647],ALCX[0.000000067984280],ALGO[0.000000015556841],ALPHA[0.000000007502190],AMPL[0.000000082150016],AMZNPRE[0.000000016860131],ANC[0.000000049698240],APT[0.000000032782574],ATLAS[0.000000006243311],AVAX[0.000000010937110],AXS[0.000000007222767],BADGER[0.000000005850510],BAND[0.000000051226068],BAO[1.000000005609848S],BAT[0.000000074303304],BCH[0.000000050344015],BIT[0.000000073573630],BITW[0.000000005974543S2],BNB[0.181695043134544],BTC[0.000000007358406],C98[0.000000000692121],CHF[0.000000079152049],CUSD[0.000000084644339],CHZ[0.000000009412541],CLV[0.000000030479860],CONV[0.000000049886615],CRO[0.000000005127194],CROND.000000005961680],CVC[0.000000035811855],DENT[2.000000000081855],DEXT[0.000000006483766],DOGE[0.000000009837411],DOT[0.000000004122751],DYDX[0.000000006580000],EDEN[0.000000072048487],ETH[0.000000023504052],ETHE[0.000000081088656],ETHW[0.000000068312912],EUL[0.000000003369824],FTM[0.000000075295445],FTT[0.000000051287050],GALA[0.000000005609670H],GBP[0.000000266144530],GBTC[0.000000024455151],GTO[0.000000038072919S],HKN[0.000000013423893],KNC[0.000000007625693],LINA[0.000000035860],LUNA2[3.186814790000001],UNA2_LOCKED[5.218523798000000],LUNC[12731.429223859018256],MANA[0.000000003616025],MATIC[0.000000034748890],MEDIA[0.000000006160225],MTA[0.000000031836149],NEAR[0.000000039252211],OXY[0.000000006864000],PEOPLE[0.000000003622450],SLP[0.000000008385625],SPELL[0.000000928739040],SRM[0.000000011609736],STEP[0.000000046611882],STETH[0.000000038394758],STG[0.000000098103294],SWEAT[0.000000009212860],TRU[0.000000009059013],TSLA[0.000000007000000],TSLAPRE[0.000000000010291],WBTC[0.000000091219567],USDT[0.000000122860],USD[0.000000184564716],USDC[245.620713376071338],USTC[0.000000012848000],XRP[0.000000080161421],YFI[0.000000027995336H] |
| 01914714 | FTT[79.450383724460350S],SOL[31.384650000000000] |
| 01914726 | BTC[0.293901490427715],ETH[0.061479719424286],ETHW[0.061479719424286],FTM[15.878711813200000],SOL[42.173555677782842],SRM[195.081488989269997],SRM_LOCKED[0.217855940000000],USD[0.000000089504718],USDT[0.000001835711079] |
| 01914727 | BRZ[2.641985233462712S],BTC[0.000009240000000],ETH[0.000028010200000],ETHW[0.000028010200000],USD[0.000000060000000] |
| 01914729 | TRX[0.000002000000000],USD[0.000001020424483],USDT[0.000000065543243] |
| 01914738 | ATLAS[7998.480000000000000],KIN[9477.500000000000000],SLRS[2.475030000000000],TRX[0.000020000000000],TULIP[0.096789000000000],USD[340.902082578000000],USDT[0.000000136380017] |
| 01914744 | ADABULL[0.125800000000000],DEFIBULL[1.119000000000000],ETHBULL[0.164487156000000],TRX[0.000001560000000],USD[0.079932479240000],USDT[0.008995056250000] |
| 01914745 | ALGOBULL[3266.070000000000000],ATOMBULL[0.195000000000000],FTT[0.039608830000000],OKBBULL[0.008456500000000],USD[-0.153752381361831S2],USDT[0.018904621500000],XRP[11.120121000000000],XTZBEAR[20257.900000000000000] |
| 01914747 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.817109119314250],USDT[0.831379005422192] |
| 01914749 | KIN[1.000000000000000],USD[0.000000159203524] |
| 01914752 | CHZ[279.946800000000000],CRO[129.973500000000000],EUR[0.000000004123632S],FTT[0.099696000000000],SOL[0.009903100000000],USD[3.031533840000000],USDT[59.988600010234076] |
| 01914765 | BAO[2.000000000000000],CAD[0.000000169574502],DOGE[0.003266930000000],KIN[4.000000000000000],NEXO[0.000165000000000],SHIB[4.205355100000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000029086470] |
| 01914767 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.337592270000000],ETHW[0.003415000000000],KIN[3.000000000000000],MATH[1.000000000000000],TRX[0.000170000000000],USD[0.688076182207633S2],USDT[0.000109130294410],XRP[0.293035980000000] |
| 01914769 | BTC[0.021000000000000],ETH[0.126000000000000],ETHW[0.126000000000000],UNI[8.500000000000000],USD[0.000001992195246],USDT[0.766066251914626S] |
| 01914775 | ATLAS[299.943000000000000],NFT[3286251413061243321[1],NFT[3736806195957329451[1],NFT[5376563437052342141[1],NFT[5517429458286251961[1],TRX[0.000020000000000],USD[0.000000000000000] |
| 01914782 | DFL[0.000000021450000],FTT[0.026092073330000],KNC[0.000000009807320],SRM[0.011250930000000],SRM_LOCKED[0.103168000000000],TOMO[0.059724702301487S],USD[0.000000033695367],USDT[0.000000023012164],XAUT[0.000000010000000] |
| 01914786 | USD[0.0062426579559429] |
| 01914787 | BTC[0.000000002777324],FTT[0.026092079367267S9],TRX[0.000012000000000],USDT[0.000000525216840] |
| 01914791 | ATLAS[387.012142857942187S],BAO[4.000000000000000],BNB[0.000000031630908],BRZ[0.3061206000000000],DENT[1.000000000000000],ETH[0.000000052900000],KIN[3.000000000000000],POLIS[0.000000080466532] |
| 01914795 | BTC[0.0000000036000000],USD[0.043261411300000],USDT[0.064650000000000],XRP[1576.456907000000000] |
| 01914799 | SOL[0.000000094024937],USD[1.470533718402337S],USDT[0.000001208823775] |
| 01914804 | BTC[0.000000037480000],USD[7.501765870317438S0] |
| 01914805 | BULL[0.000001372000000],USD[1.536530606429619S],USDT[0.000000059051696] |
| 01914810 | LTC[-0.000145737526249],USD[0.000000272824301S],USDT[0.022875331503127] |

Schedule D Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01914812 | FTT[0.0829852800000000],USDT[0.0000000080000000] |
| 01914815 | USD[5.0000000000000000] |
| 01914821 | USD[0.0000000057648112] |
| 01914823 | BAO[4.0000000000000000],KIN[2.0000000000000000],RAY[0.0003319200000000],SOL[0.0000024000000000],UBXT[1.0000000000000000],USD[0.0010049121780872],USDT[0.0000000017579648] |
| 01914824 | TRX[0.0000010000000000],USDT[10.0000000000000000] |
| 01914826 | USDT[0.1533490000000000] |
| 01914830 | GST[20138.8808750000000000],NFT (306545332429810480)[1],SOL[0.0091889500000000],USD[731.3469416970000000],USDT[0.0011729600000000],XRP[0.8320310000000000] |
| 01914843 | USD[1.4004729700000000] |
| 01914849 | BTC[0.0004310091610000],USD[0.0000000040713376],USDT[0.0432202640000000] |
| 01914850 | BTC[0.0000000026625200],BUSD[0.1971104000000000],GBP[0.0000000050180291],SOL[0.3241020474379273],USD[0.0000000065639392],USDT[0.0000001909175550] |
| 01914856 | ETH[0.0000000199730658],ETHW[0.0000000141264000],EUR[9.8713450800000000],FTT[0.0000000069791966],TRX[0.0000010000000000],USD[-18925.9284942611729219000000000],USDT[188988.5562166015847024] |
| 01914862 | USD[0.0000000051569199] |
| 01914876 | AGLD[0.0000000010000000],AKRO[1.0000000000000000],AUDIO[1.0087725400000000],AXS[13.5954127600000000],BAO[3.0000000000000000],BTC[0.0000000052160000],CHZ[2.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000016755250],FTM[0.0072473126740477],LUNA2[0.0000799729669200],LUNA2_LOCKED[0.0001860035895000],MNGO[1063.3596122020000000],SAND[0.0000000200000000],SRM[36.5057416270000000],TRX[3.0000000000000000],TULIP[45.9016389760000000],UBXT[1.0000000000000000],USTC[0.0113205613074752] |
| 01914879 | TRX[0.0000001368086],SOL[0.1805219048300088],ZECBULL[47540.8035720000000000] |
| 01914883 | ATLAS[2045.7449009100000000],TRX[0.0000010000000000],USD[8.4155167625000000],USDT[0.0000000024059307] |
| 01914887 | ETH[0.0000000010000000],SOL[0.0000000665746] |
| 01914892 | ATLAS[4782.8103720394614400],BOBA[4.9031362900000000],ETH[0.0000000536744401],LUNA2[0.0000000030000000],LUNA2_LOCKED[2.7754864980000000],LUNC[32264.7280364400000000],MOB[15.5437207407865504],OMG[5.9031362900000000],POLIS[268.4902737420000000],RUNE[10.6864968210000000],USD[0.0000004731416],ETH[0.0000000051932201] |
| 01914894 | LUNA2[70.9859270200000000],LUNA2_LOCKED[165.6338297000000000],LUNC[14577.8838400000000000],TONCOIN[0.0500000000000000],TRX[0.0000010000000000],USD[47.4803020400000000],USTC[10038.9243720000000000] |
| 01914895 | BULL[0.0002300000000000],BUSD[2372.3878610100000000],ETHBEAR[2010197400.0000000000000000],TRX[0.0001410000000000],USD[8.4863500052938544],USDT[0.0000000050015316] |
| 01914896 | BLT[17.9481438000000000],BTC[0.0000000096200000],CHZ[1119.8146000000000000],ETH[0.3897670800000000],ETHW[0.3897670800000000],MANA[6.9993016000000000],RAY[4.8542216000000000],RUNE[1.2997730200000000],SLND[1.2000000000000000],SOL[3.0358579280000000],SUN[186.0890000000000000],TULIP[0.1000000000000000],USD[4.9923086723989345],XRP[3.0000000000000000] |
| 01914902 | SOL[30.0000000000000000] |
| 01914912 | ATLAS[2450.0000000000000000],TRX[0.0000850000000000],TULIP[1.8000000000000000],USD[0.2189015777500000],USDT[0.0000000050000000] |
| 01914913 | BTC[0.0040601606230475],FTT[0.0000000016366208],USDT[3085.3270375032500000] |
| 01914914 | SOL[0.0000000079360000],TRX[0.0000020000000000],USD[0.0000003484524],USDT[0.0039521806461974] |
| 01914916 | ATLAS[10131.0760000000000000],FTT[0.1311698341177424],SOL[0.0000001000000000],USD[0.0000000153642652],USDT[0.0000000042111092] |
| 01914920 | USD[0.0000011276163660],USDT[0.0000000051076956] |
| 01914921 | FTT[0.0773906236920900],USD[0.0717636085950027],USDT[0.0000000077413425] |
| 01914926 | ETH[0.0053359492945864],ETHW[0.0053359492945864],TRX[0.0002800000000000],USD[0.0885058973864813],USDT[2113.8879843325000000] |
| 01914929 | BTC[0.0001537434797631],CHF[0.0000000081249504],EUR[0.0001383927278402],USD[0.0000510345508133],USDT[0.0000000168821697] |
| 01914931 | XRP[20.7500000000000000] |
| 01914934 | BTC[14.2603871019556000],TRX[5293.0000000000000000] |
| 01914935 | AUD[4.7180976126211674],BTC[0.0000819063895760],ETH[0.0006866734553565],ETHW[0.0006866734553565],USD[0.0000000141647389],USDT[0.0000000033803285] |
| 01914938 | SOL[0.0000000029705902],USD[8.0516812206110627] |
| 01914941 | ATLAS[3508.9020000000000000],TRX[0.0000010000000000],USD[68.9348885237384368],USDT[0.0000000070115204] |
| 01914942 | BOBA[0.0168960000000000],USD[0.0021876114000000] |
| 01914946 | FTT[0.0000000053645860],USD[0.0000023222221526],USDT[0.0000000040511243] |
| 01914953 | FTT[134.6737500000000000],TRX[0.8461540000000000],USDT[7.2275122000000000] |
| 01914960 | FTM[284.9474745000000000],FTT[8.4983850000000000],TRX[0.0000010000000000],USD[0.9398223800000000],USDT[0.0000000030752682] |
| 01914963 | BCH[0.0007512800000000],BTC[0.0000000022777000],ETH[0.0140000000000000],ETHW[0.0140000000000000],FTT[25.0530378500000000],LINK[0.0487709100000000],LUNA2[0.0053061275440000],LUNA2_LOCKED[0.0123809642700000],SOL[0.0092600000000000],SRM[104.8875155000000000],SRM_LOCKED[931.7759252400000000],STEP[0.0032200000000000],USD[3.6038644527567261],USD[4.2086826765000000],USTC[0.7511080000000000],XRP[38.3978935767697250] |
| 01914968 | CRV[139.4965800000000000],USD[0.0045306000000000] |
| 01914972 | ETH[0.0001652100000000],ETHW[0.0001652100000000],FTM[4.9990000000000000],MNGO[19.9960000000000000],RAY[0.9998000000000000],SRM[1.0000000000000000],STEP[9.4981000000000000],USD[1.3915292400000000] |
| 01914974 | AUD[0.0000000150575906],BTC[0.0000000620193398],ETH[2.7113290205220305],ETHW[0.0009861705220305],FTT[25.0000000001088912],GST[0.0729190300000000],LINK[0.0201394800000000],SOL[13.9963334017465304],USD[0.6398412335564386],USDT[35.7674757696999571] |
| 01914978 | ATLAS[7715.6146051300000000],USDT[0.0000000008041187] |
| 01914980 | BTC[0.0032413010401100],ETH[0.0574326804164500],ETHW[0.0571728796842000] |
| 01914986 | ATLAS[268.3520424400000000],CQT[10.0000000000000000],POLIS[1.0000000000000000],USD[2.6188200446609723200000000] |
| 01914990 | 1INCH[154.0000000000000000],AUD[0.0000000074335271],BTC[0.0412052740127800],CRO[820.0000000000000000],ETH[0.5560000000000000],ETHW[0.5560000000000000],FTM[805.5876760977780000],MATIC[339.9320000000000000],MNGO[1590.0000000000000000],RAY[57.4131723800000000],RUNE[187.8798200000000000],SOL[10.2539366300000000],SPELL[7900.0000000000000000],STEP[618.2763200000000000],TLM[1984.0000000000000000],USD[-715.2789284896219703000000000],USDC[1.3727570089256361] |
| 01915009 | ATLAS[3.3077619100000000],BRZ[1.0000000000000000],IMX[0.0766300000000000],POLIS[171.4097805598750272],USD[1.3727570089256361] |
| 01915011 | AKRO[2.0000000000000000],ATLAS[9.9221000000000000],DOT[5.4989550000000000],FTT[0.7000000000000000],TONCOIN[86.2545699000000000],TRX[0.5617680000000000],USD[0.0814527407500000],USDT[2.6699467837600365] |
| 01915013 | FTT[33.5000000000000000],TRX[0.0000010000000000],USD[4.6943034995000000] |
| 01915022 | FTT[0.1110948283094740] |
| 01915023 | USD[30.0000000000000000] |
| 01915029 | TONCOIN[0.0200000000000000],USD[0.0426191750000000] |
| 01915030 | SOL[0.0000000053700000],USD[0.0000000648225000] |
| 01915031 | MER[3284.5000000000000000],TRX[0.0001600000000000],USD[0.1940075300000000],USDT[0.0000000059742972] |
| 01915032 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0727391026113561] |
| 01915040 | USDT[0.0053170265582832] |
| 01915041 | USDT[0.0000025103556560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01915051 | BF_POINT[200.000000000000000],BNB[0.003128790000000],TRX[10.362894601087240],USD[-0.653925570882598 0] |
| 01915058 | ATLAS[175.053711730000000],USDT[0.000000000528737] |
| 01915060 | BTC[0.000529459180000],SOL[5.510264800000000] |
| 01915070 | ATLAS[2190.000000000000000],USD[0.343067720862500 0] |
| 01915085 | ETH[0.557795894742657 4],ETHW[0.000000047426574],FTT[502.878200000000000],SOL[774.889566029480000 0],SRM[14.351751870000000 0],SRM_LOCKED[162.501579520000000 0],USD[952.811592451185562 5],USDT[587.974663262547785 8] |
| 01915086 | BNB[0.000000011005916],BTC[0.000000049275 02],ETH[0.100000367519955],FTT[0.000000077590848],LUNA2[0.000000034536428 4],LUNA2_LOCKED[0.000000080584999 6],LUNC[0.007520384000000 0],NEAR[59.999915090000000 0],NFT [428427227342784455][15.93970.000000000000000],USD[12.381267873976413 3],USD[7[0.000000767620078] |
| 01915090 | AVAX[0.000000000905780 06],BAO[8.000000000000000 0],CRO[0.000000072983396],DOGE[0.000353740000000 0],EUR[0.002020334035657 3],FTT[0.000455020000000 0],GALA[0.191693343713000 0],KIN[5.000000000000000 0],RSR[1.000000000000000 0],SAND[0.014729494742491 0],SHIB[1919.343651140000000 0],SOL[0.000000010000000 0] |
| | SPELL[2.266175614892000 0],SUSHI[0.005021795006421 3],UBXT[1.000000000000000 0],USD[0.000005461771895] |
| 01915092 | ANC[0.963460000000000 0],LUNA2_LOCKED[0.000000019001205],LUNC[0.001791800000000 0],MBS[0.921520000000000 0],SWEAT[0.508100000000000 0],TONCOIN[0.098560000000000 0],USD[5.000000001417070 0],USDT[0.000000003682335] |
| 01915097 | BTC[0.000000044211350],CHZ[3.126314390000000 0],ETH[0.000000043415800],EUR[15.683302450000000 0],FTT[0.096250000000000 0],LINK[0.000000010000000 0],LTC[0.000000010000000 0],LUNA2[0.330142892900000 0],LUNA2_LOCKED[0.770333416700000 0],LUNC[0.000000010000000 0],MATIC[0.000000010000000 0],USD[47.967928178 1141591],USDT[0.995457434840409 2] |
| 01915101 | THETABULL[83.705088690000000 0],TRX[0.000001000000000],USDT[0.000001095681004] |
| 01915105 | SOL[0.000000028138216],USD[0.484769297747813 7] |
| 01915106 | ALG C[0.980600000000000 0],APE[0.197971000000000 0],ATLAS[9.709000000000000 0],AXS[0.399051740000000 0],BAT[0.983660000000000 0],BTC[0.000071595685000 0],CEL[0.090300000000000 0],CHR[0.992400000000000 0],CRO[9.920400000000000 0],CRV[0.005500000000000 0],DOGE[1.560378640000000 0],ENJ[0.987972000000000 0],FTM [1.132258500000000 0],FTT[10.000000000000000 0],GALA[16.477280000000000 0],GMT[0.990300000000000 0],GODS[0.055172200000000 0],GRT[0.278110000000000 0],LINK[0.097814060000000 0],LUA[0.003979000000000 0],LUNC[0.049804882288965],MANA[0.96299 578000000000 0],MATIC[0.000000100000000],MNGO[9.806000000000000 0],REEF[0.014820000000000 0],SAND[0.975362000000000 0],SHIB[9661 8.000000000000000 0],SLP[9.464200000000000 0],SOL[0.003731890000000 0],SRM[0.025189060000000 0],SRM_LOCKED[0.018975320000000 0],STARS[0.975944000000000 0],SUN[0.005686520000000 00],TLM[8.380000000000000 0],TRX[0.015776000000000 0],USD[0.084193722671066],USDT[0.000000100188680],XRP[1.822392000000000 0] |
| 01915107 | AAVE[0.000782000000000 0],BTC[0.000000647037000 0],FTM[0.785200000000000 0],FTT[0.295026516727184 97],KNC[0.086820000000000 0],OMG[0.000000008344556 2],RAY[0.000000065112998],SOL[0.000000031462500],USD[0.066756189508269 5],USDT[0.000000005708904 2] |
| 01915110 | ATLAS[949.887900000000000 0],HT[0.098841000000000 0],POLIS[114.084950000000000 0],TRX[0.000001000000000],USD[0.117702968300000 0],USDT[0.000000027544193] |
| 01915111 | TRX[0.000001000000000],USDT[54.787235610000000 0] |
| 01915114 | GENE[0.000000077349423],USD[0.000000323057972],USDT[0.000000099715216] |
| 01915124 | BOBA[0.319870000000000 0],USD[0.714640975000000 0] |
| 01915127 | FTT[84.302982866990120 0],USDT[8.947520286511107 2] |
| 01915128 | AUD[0.004400834282834 4],ETH[0.000000008756000 0],FTT[25.608870313194000 0],IMX[187.000000000000000 0],MATIC[0.000000004817 8896],SOL[0.000000083632793],USD[0.440057661458168 7] |
| 01915137 | ATLAS[10.000000000000000 0],AURY[2.000000000000000 0],BRZ[0.000000075200000 0],ETH[0.003965194507084 8],ETHW[0.003965194507084 8],SOL[0.080000000000000 0],SPELL[1000.000000000000000 0],USD[0.447706815750000 0] |
| 01915138 | BIT[0.158114620000000 0],ETH[0.000223100000000 0],ETHW[0.000223100000000 0],MSOL[0.003342640000000 0],SOL[0.000000042921171] |
| 01915139 | LUNA2[0.636412234900000 0],LUNA2_LOCKED[1.484961881000000 0],LUNC[138580.104046000000000 0],POLIS[0.000000022602000],SHIB[0.000000043043100],USD[0.000050623862798] |
| 01915140 | FTT[0.000000027571884],NFT [457201202746430531][1],NFT [506480079451541111][1],TRX[0.000000018659050],USD[0.000947154605565],USDT[0.000000007616039] |
| 01915146 | SOL[0.000019050000000],USD[0.002356013496487] |
| 01915148 | MBS[71.000000000000000 0],MNGO[89.982900000000000 0],USD[1.111822170154392],USDT[0.000000101913275] |
| 01915153 | XRPBULL[3592.726222130000000 0] |
| 01915154 | BTC[0.000000040000000],ETH[0.028466870000000 0],FTT[0.000000087008849],LUNA2[0.054795361550000 0],LUNA2_LOCKED[0.127855843600000 0],LUNC[11931.805343300000000 0],NFT [484881712091066476][1],ROOK[0.000000009000000],USD[0.000007840867024],USDT[0.000000090000000] |
| 01915156 | AVAX[10.789586800000000 0],BTC[0.021132170000000 0],ETH[0.525297890000000 0],FTT[14.793794650000000 0],SOL[12.829192670000000 0],USD[3284.446779856541 2680],USDT[251.884604213033742] |
| 01915165 | ATLAS[0.000000014777200],ETHBULL[0.000002000000000],USD[0.146638975720476 9],USDT[0.000000008086779 0] |
| 01915167 | POLIS[0.000000099582700],TRX[0.000001000000000],USD[0.000000007067844 4],USDT[0.000000032549659] |
| 01915168 | TRX[0.000001000000000],USD[0.071348395006681],USDT[0.000000003405656] |
| 01915170 | USD[25.000000000000000 0] |
| 01915182 | BTC[0.006626390000000 0],ETH[0.383093170000000 0],ETHW[0.382933070000000 0] |
| 01915183 | FTT[82.504868240000000 0],MNGO[12036.334170326142 0600],RAY[325.015888900000000 0],USD[0.000000084182738],USDT[0.000000034157013] |
| 01915190 | LUNA[248.588949940000000 0],LUNA2_LOCKED[113.374204900000000 0],USD[-163.842727774 3669510] |
| 01915191 | TRX[0.000001000000000],USDT[0.002921875000000 0] |
| 01915195 | ATLAS[0.000000050140000],TRX[0.000001000000000],USD[0.000000125172447],USDT[0.000000009 4712347] |
| 01915199 | TRX[0.000004000000000] |
| 01915200 | SOL[0.002517668966537 5],USDT[0.000000016685090] |
| 01915203 | USD[0.184815953558717 3] |
| 01915205 | ETH[0.000000022557000],FTM[0.000000009000000],FTT[0.000000002351754],MATIC[0.000000009823424],SOL[0.000000005929000],TRX[0.000066000000000],USD[-0.000011704351629 3],USDT[0.000084097618879] |
| 01915208 | ATLAS[19433.953796013050000 0] |
| 01915213 | AURY[1.999800000000000 0],GENE[2.700000000000000 0],GOG[53.000000000000000 0],USD[0.033205302868200 0] |
| 01915217 | USD[-9.555723600000000 0],XRP[10503.061492000000000 0] |
| 01915219 | AAVE[0.109980000000000 0],AMPL[18.863991711234592 7],BAL[11.000000000000000 0],COMP[1.000000000000000 0],DFL[249.952500000000000 0],ENS[0.999810000000000 0],FTT[1.199962000000000 0],LINK[5.200000000000000 0],LRC[71.986320000000000 0],LTC[0.500000000000000 0],LUA[3664.205462000000 000],SPELL[1799.650000000000000 0],STEP[13.097511000000000 0],TRX[0.216860000000000 0],USD[30.042444958701211000000000 0],USDT[13.342742522947832 0] |
| 01915221 | ETH[0.000000010000000 0],FTT[0.082422637688525 1],TRX[0.000004000000000],USD[0.002905450000000 0],USDT[0.000000050000000] |
| 01915224 | CRO[103.092342600000000 0],DOT[1.835525000000000 0],ETH[0.072759910506960 0],ETHW[0.072759910506960 0],RSR[2106.710265000000000 0] |
| 01915227 | BNB[0.000000056329445],FTT[0.000000031051427],LINK[0.000000038691084],RAY[0.000000006615264],SOL[0.000000006754620],SRM[0.000000033019264],STEP[0.000000018755516],SUSHI[0.000000040000000],TRX[0.000000009287262],USD[0.000000849010703],USDT[0.000000055375792] |
| 01915230 | TRX[0.360332000000000 0],USDT[0.224724478500000 0] |
| 01915233 | CITY[0.097530000000000 0],USD[0.000000055523622],USDT[0.000000008791272] |
| 01915236 | MNGO[0.000000061185450],OXY[0.000000008049897 0],RAY[0.000000055857575],SNY[0.000000035399784],SOL[0.000000091088074],SRM[0.000000086306208],USDT[0.000000009038323] |
| 01915239 | AKR[5.000000000000000 0],APE[2.778197020000000 0],AVAX[1.125400010000000 0],BCH[361.749884070000000 0],DENT[5.000000000000000 0],GALA[6253.262988830874000 0],JPY[0.000317777986263],KIN[10.000000000000000 0],LUNA2[0.012338817690000 0],LUNA2_LOCKED[0.028790574620000 0],LUNC[2690.535730425660000 0],M APS[2032.905072000000000 0],RSR[2.000000000000000 0],SOL[27.493134450000000 0],SPELL[29023.893999000000000 0],STEP[110.408626100000000 0],SUSHI[119.749960720000000 0],USD[0.000001079093353],USDT[0.000069208565892],XRP[245.008350620000000 0] |
| 01915247 | ATLAS[175.628409570000000 0],BAO[1.000000000000000 0],USD[0.000000001813064] |
| 01915249 | USD[30.000000000000000 0] |
| 01915250 | AVAX[0.000000082209755],BNB[0.000000065972100],ETH[0.000000022287906],SOL[0.000000030063281],SUSHI[0.000000015876100],TRX[0.000000089647800],USD[-0.000000348245779 2],USDT[0.000001729740127 5] |
| 01915251 | USD[0.000000000000000] |
| 01915252 | 1INCH[0.122056267084730 0],AXS[0.139884000205526],FTM[-0.016019869510184 9],SOL[0.001539073043600 0],USD[-0.147006960915026 2] |
| 01915254 | BNT[0.011541000000000 0],CRV[0.349177000000000 0],FTT[0.090500000000000 0],LINK[0.015495020000000 0],MKR[0.000885000000000 0],SPELL[75.085000000000000 0],TRX[0.001320000000000 0],USD[0.000277799184494],USDT[0.000000098599152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01915256 | FTT[13.797378000000000000],SHIB[7698580.890000000000000000],USD[19.9045435402725308] |
| 01915260 | USD[-0.011698394287085],USDT[0.2686183549962476] |
| 01915261 | AURY[10.375777500000000],USD[0.000000076442050],USDT[0.000000017075240] |
| 01915263 | BTC[0.000009400000000],ETH[0.000002590000000],ETHW[0.000025900000000] |
| 01915267 | BTC[0.000099211919125],SOL[9.800000000000000],USD[1.145694406875000],USDT[0.6088750860000000] |
| 01915271 | ETHBULL[0.000000005000000],FTT[0.000000040594169],USD[0.0282882389961723],USDT[0.000000012451688] |
| 01915273 | BOBA[12.897929000000000],USD[0.3994916250000000] |
| 01915277 | USD[25.000000000000000] |
| 01915278 | AURY[10.000000000000000],ENJ[5.000000000000000],ETH[0.056000000000000],ETHW[0.056000000000000],MANA[121.000000000000000],MKR[0.017000000000000],POLIS[7.000000000000000],SAND[24.000000000000000],USD[1.6924928315000000] |
| 01915287 | BTC[0.000074651083000],USD[0.000167266350166] |
| 01915293 | ETH[0.000000000000000],USD[0.000000005621290] |
| 01915295 | AKRO[3.000000000000000],BAO[6.000000000000000],BNB[0.000000092500000],BTC[0.000000460000000],DENT[2.000000000000000],DOT[0.040631200000000],ETH[0.000000090051772],GBP[3064.048176596901527 9],GRT[0.011858210000000],KIN[10.000000000000000],MATIC[0.000000054159530],RSR[2.000000000000000], SOL[0.000000021546868],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 01915297 | ALICE[2.500000000000000],AUDIO[1.999600000000000],MATIC[9.998000000000000],SAND[6.000000000000000],USD[0.027822775000000],USDT[0.000001779739628] |
| 01915299 | BTC[0.000000010000000],ETH[0.000000036115055],FTM[1372.469134961315827 2],SHIB[229620.436940502520761 6],USD[1.714445838261521 0],XRP[0.000000019429148] |
| 01915316 | ATLAS[400.000000000000000],PYUSD[4.504304000000000],USD[0.000008081797356] |
| 01915317 | AKRO[10.000000000000000],ALCX[0.001099889798443 4],ALPHA2[0.020284600000000],AUD[0.000000021188220 0],BAO[3.000000000000000],BF_POINT[400.000000000000000],BNB[0.000000047279861],BOBA[0.375378931540518 0],DENT[6.000000000000000],ETH[0.651061406173454 0],ETHW[0.651180416173454 0],FB[0.000000022 681588],FRONT[0.001644100000000],GMT[77.035579039781446],GRT[2.021647730000000],HNT[0.000000063566636],IMX[0.007883324982044 8],KIN[3.000000000000000],MANA[0.000000062980944],MATH[1.000000000000000],MATIC[0.010800614195800],RSR[5.000000000000000],SOL[1.076513086481761 6],SRM[0.004428540000 000],SXP[1.002011800000000],TRU[2.000000000000000],TRX[9.000000000000000],UBXT[1.000000000000000] |
| 01915322 | CHZ[1459.722600000000000],ETH[1.000000000000000],ETHW[1.000000000000000],REEF[10910.000000000000000],RUNE[55.200000000000000],SLP[2370.000000000000000],USD[0.096989430000000],USDT[0.000000077973977] |
| 01915327 | ATLAS[8.987243620000000],FTT[0.070000000000000],TRX[0.000002000000000],USD[0.156369548352944 8],USDT[0.004023328934415] |
| 01915332 | ADABULL[0.000000089500000],BULL[0.000000051102451],ETHBULL[0.000000126893566],FTT[0.000000158076035],MNGO[318.164654160000000],TRX[0.000000035104932],USD[0.000000080957366],USDT[0.000000028020866] |
| 01915335 | TRX[0.000001000000000] |
| 01915343 | ATLAS[320.000000000000000],AUDIO[30.000000000000000],C98[55.000000000000000],IMX[80.000000000000000],RAY[27.892416890000000],REN[58.000000000000000],SRM[26.407838320000000],SRM_LOCKED[0.531176740000000],TULIP[4.000000000000000],USD[27.0082196910000000] |
| 01915349 | BTC[0.000000061356049],USD[0.000003400867034],USDT[-0.000000024557890] |
| 01915351 | POLIS[0.000000039385582],TRX[0.000001000000000],USD[0.548970083459798 0],USDT[0.000000076689956] |
| 01915352 | ATLAS[550.000000000000000],POLIS[9.700000000000000],SHIB[8047.744458930000000],USD[0.000000082837900],USDT[0.000000000000345] |
| 01915355 | USD[30.0000000000000000] |
| 01915357 | USD[0.0092524183200000],USDT[0.000001005000000] |
| 01915359 | ATLAS[7.622300000000000],TRX[0.000001000000000],USD[0.000000079354520],USDT[0.0000000094128826] |
| 01915365 | APE[65.500000000000000],ATLAS[7310.000000000000000],BNB[0.660000000000000],FTM[172.754502080000000],IMX[193.897900000000000],USD[102.695424702750000],USDC[82392.839260790000000],USDT[0.000000059388493],XRP[198.4176470000000000] |
| 01915367 | FTT[0.021862977024000],SPELL[82.000000000000000],USD[0.746482772500000],USDT[0.000000116690720] |
| 01915368 | AURY[7.000000000000000],GOG[24.000000000000000],POLIS[12.100000000000000],USD[0.070506179250000000] |
| 01915375 | POLIS[12.700000000000000],USD[0.6875169530000000] |
| 01915378 | EUR[0.000000040981856],USD[0.000000862788440],USDT[0.000000086580970] |
| 01915382 | ATLAS[80.000000000000000],AURY[28.097113378447876],GOG[1088.289773440000000],POLIS[0.045234910000000],USD[0.000000062808808] |
| 01915385 | ATLAS[1329.734000000000000],CITY[0.097580000000000],USD[1.580773360000000],XRP[0.4390000000000000] |
| 01915388 | 1INCH[0.000000011786548],ATOM[0.000051670000000],BTC[0.000000806861987],NFT [375370121950021961][1],NFT [386732961821664804][1],NFT [522350852523088321][1],TONCOIN[0.007344060000000],USD[0.013583234418117 4],USDC[4871.112472660000000],USDT[1008.449748100909020 267] |
| 01915389 | CRO[9.917200000000000],POLIS[0.098218000000000],TRX[0.000000097000000],USD[0.000000074295597] |
| 01915399 | BCH[0.167504850000000],BNB[0.000000030227866],BTC[0.000289175264769],DOGE[0.000000000151090],ETHW[0.000600000000000],FTT[28.145258971989291 6],NEAR[0.037876590000000],USD[539.180863968263106],USDT[0.006464800922533 53],XRP[3934.099630400000000] |
| 01915401 | USD[15.152584688955720 0] |
| 01915417 | ETH[0.000000003179920 0],TRX[0.000006000000000] |
| 01915418 | AUDIO[0.999800000000000],LUNA2[0.003103009436000],LUNC[0.009996000000000],MATIC[0.000000063689990],SXP[1.000000000000000],TRX[0.000002000000000],USD[-0.016737564776618 7],USDT[0.000226024292371] |
| 01915420 | BTC[0.000000014035513],TRYB[0.000000081949 07],TRYBB[1.762091811424432],USD[-0.005213185540469 6],USDT[0.000000061155610] |
| 01915425 | BTC[0.000392647896690],HT[0.000000004565570 0],SRM[9.989735810000000],SRM_LOCKED[107.250264190000000],TRX[0.000001000000000],USD[0.001647800200000] |
| 01915426 | BNB[0.007238530277300 0],ETH[0.000064228172739 00],ETHW[1.095143098632960 0],LINK[0.000000006473200],USD[0.000000021366959],USDT[0.0000000072368100] |
| 01915427 | BAO[3.000000000000000],BF_POINT[100.000000000000000],EUR[0.000000137046240],FTT[1.522493470000000],KIN[1.000000000000000],RSR[1.000000000000000],SRM[23.407324070000000],TRX[1.000000000000000],USD[0.000000740017012] |
| 01915431 | APE[0.092200000000000],ATLAS[17717.888000000000000],BNB[0.009948000000000],LOOKS[57.975400000000000],MANA[0.964800000000000],PEOPLE[9.318000000000000],POLIS[82.257180000000000],USD[0.113156040839174 2],USDT[0.000000041356457] |
| 01915432 | BTC[0.002157598152000],CHZ[0.000000004238521 5],DOGE[7.569941741888509 2],HT[0.000001996559324 4],ETHBULL[4.704575362000000],ETHW[0.000019965593244],LUNC[0.000000040960000],SOL[0.000084655000000],USD[1.262541490816761 9],USDT[1.939466700000000] |
| 01915433 | BNB[0.000000001000000],SOL[0.000000100000000],USD[0.000000071652944],USDT[0.000000015118740 3] |
| 01915436 | BTC[0.285765966020435],EUR[0.000001354067 12],MOB[1000.100000000000000],TRX[938.821916000000000],USD[0.001434198430885],USDT[0.001608003431163] |
| 01915447 | ETH[0.000000070632186],SOL[0.000000012089397],USD[0.000016743353336] |
| 01915453 | USD[3.3762344200000000] |
| 01915456 | SPELL[0.000000099142506],USD[0.000000128265940],USDT[0.000000078306364] |
| 01915458 | AUD[0.000000345358754],FTT[29.014242110000000000] |
| 01915460 | BTC[0.000000040710000],GBP[0.002146137575600],USD[0.339569693298934 4],USDT[18.2338612184561786] |
| 01915465 | BEAR[77984.868000000000000],FTT[0.096762800000000],NFT [465374906296885947][1],NFT [543824878094934440][1],TRX[0.000001000000000],USDT[0.000000019000000] |
| 01915467 | BNB[0.009996207920768 4] |
| 01915471 | BNB[0.000000090016000],USD[0.000001369557440],USDT[0.000000098461800] |
| 01915477 | AURY[7.000000000000000],USD[0.9847119202500000] |
| 01915492 | BTC[0.000000100000000],ETH[0.000001300000000],ETHW[0.000001300000000],RSR[1001.283137050000000],SOL[1.874801660000000],USD[0.000000038959561],USDT[0.000000074163952] |
| 01915498 | GBP[50.0000000000000000] |
| 01915500 | ATOM[8.790296088635000],BTC[0.036808330970300 0],ETH[0.237253689292040 0],ETHW[0.236377288731740 0],FTT[7.598322400000000],LUNA2[0.003990925044000 0],LUNA2_LOCKED[0.009312158437000 0],LUNC[2.230060495369250 0],SOL[1.025836070000000],USD[966.906370211751200 0],USDT[0.004044920769200 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01915501 | BAO[0.0000000072356000],FTM[0.000000002803673 2],MNGO[0.0000000018891848],SHIB[0.000000006225 2912],USD[0.126125423828 1408] |
| 01915508 | BRZ[7.677566400000000000],BTC[0.000100000000000 0],POLIS[4.600000000000000000],USD[17.66518337200 00000] |
| 01915509 | 1INCH[16.17449056000000000],ATLAS[440.0000000000 00000],BTC[0.0058472236000000],C98[43.00000000000 0000000],RUNE[0.000000760000000],SAND[86.0000000 00000000000],SOL[0.0026011646750000],SRM[0.718274 000000000],TLM[0.928560000000000],TRX[0.000010000 00000000],USD[-0.000000301988 4833],USDT[0.0000000 0987500000] |
| 01915513 | USDT[1.259511367720000 0] |
| 01915515 | BTC[0.0000000002034000],DOT[0.000000006600000 0],FTT[0.0000000411880 42],LUNA2_LOCKED[0.114901 5450000000],LUNC[0.0000000002012736],RUNE[0.0000 00069851269],USD[0.0001239330196869],USDT[1.82185 16785591421] |
| 01915516 | TRX[0.0000020000000000],USD[0.000000012081 6570] |
| 01915526 | ATLAS[9.383337050000000],TRX[0.0000010000000000] ,USD[0.0000008132843 8] |
| 01915537 | AUD[0.0037935005690998],BAO[10.000000000000000 0],BTC[0.0000075000000000],CRO[0.022998280000000 0],DENT[2.000000000000000],ETH[0.000027230000000 0],ETHW[0.000027230000000 0],FTM[0.014571110000000 0],KIN[15.00000000000000],USD[0.241364609432172 0] |
| 01915544 | USD[0.000000000928208 0],USDT[0.00663259000000000] |
| 01915546 | AVAX[0.000000007273577 4],CLV[0.000000004463760],CRO[0.000000073502470],FTT[0.000557990050809 4],GALA[0.0000000770315 77],GENE[0.000000005487 0000],LOOKS[0.0000000906 15960],SLP[0.000000023648552],STARS[0.000000002732 4324],USD[0.0000000838818 65],USDT[0.00000000042165 78] |
| 01915552 | ATLAS[2.323518187570200],USD[0.479227132000000 0] |
| 01915556 | FTT[0.0000000071081945],USD[3.576753610000000 0] |
| 01915562 | USDT[4.000586438000000 0] |
| 01915563 | USD[0.0000000070280440],USDT[0.045373160000000 0] |
| 01915571 | IMX[29.89069988181900 00],SAND[8.99829000000000 0000],USD[0.603533372001 1873],USDT[1.608228410500 0000] |
| 01915573 | FTT[0.0000000192776356],USD[0.000000009888840],LUNA2[0.1934035950000000],LUNA2_LOCKED[0.451275055000000 0],LUNC[42114.040000000000000000],MATIC[0.0000000024625600],SHIB[0.0000000096942790],SOL[0.00000000597 99776],TRX[0.000000009855 3371],USD[0.000000010681 423],USDT[0.000000008648 2620] |
| 01915582 | SOL[0.0000000064032000],USDT[0.133094535450000 0] |
| 01915587 | USDT[30.00000000000000 0] |
| 01915588 | BTC[3.553304041320212 5],ETH[0.1499954450223111],ETHW[0.14999544000000 00],EUR[5.2212747843750 000],FTT[35.14135058760 98461],NEXO[377.0000000 0000000],SAND[49.00000 00000000000],SOL[4.2248 752600000000],TRX[527.0 0000000000000],USD[0.787 8544050941023] |
| 01915594 | BTC[0.0473736629975900],BULL[0.0000072723600000],BULLSHIT[4.00026261570 00000],ETH[0.9073858416 619000],ETHW[0.90738584 16619000],FTT[5.50268029 00000000],LTC[0.43405058 02049000],SAND[49.99078 50000000000],SHIB[798193.8600000000000000],SOL[11.0392109351522500],SRM[1.99778840000 000000],SUSHI[27.988952 5600000000],TRX[0.00001000000000000],USD[-447.715 4792813273873],USDT[3061.000377000000000000] |
| 01915599 | FTT[1.599680000000000 0],SOL[0.02999400000000 00],USD[0.397604205000 000000],XRP[0.248492000 000000000] |
| 01915608 | EUR[0.0000000389984353],FTM[0.852689000000000000],TRX[0.0000010000000000],USD[0.0004537891178502],USDT[0.0000000064402613] |
| 01915609 | POLIS[0.001481000000000 0],USD[1.65702585200000 00] |
| 01915612 | USD[0.5787770450000000],XRP[0.790669000000000 0],XRPBULL[292433.738000000000000000] |
| 01915613 | USD[0.1753238774740975],USDT[0.0000000063110790],XRPBULL[9.017640000000000000] |
| 01915620 | FTT[0.0393967671192708],USD[0.117476407819803 6],USDT[0.00000000438191 32] |
| 01915621 | DOGE[2061.279900000000 000000],USD[0.069816197 25500000] |
| 01915632 | BNB[0.0000000289375514],ENJ[0.000000008000000 0],ETH[0.000000110000000 0],ETHW[0.0000001100000 000],FTM[0.00000005000 00000],IMX[0.00000008539 30000],SAND[0.000000000 8350000],SOL[0.00000008 3190766],USD[0.00000069 5565210],USDT[0.0000000 061567220] |
| 01915633 | AUD[0.0000000347042822],BAO[1.000000000000000 0],FTT[20.1131693700000 0000],RSR[1.0000000000 00000000],STEP[70.69599 2780000000],TRX[1.00000 0000000000000] |
| 01915635 | USD[0.1262570599750000] |
| 01915644 | POLIS[5.896820000000000 0],USD[0.18397500000000 00] |
| 01915664 | BUSD[4.395007830000000000],CAD[732833.0300000037999451],CEL[0.000000 04992233 6],POLIS[0.046 4600000000000],SRM[0.0 1357672000000000],SRM_ LOCKED[23.528468440000 00000],USD[0.00000000013 52603] |
| 01915666 | BTC[0.0000003966604 16],EUR[0.0000003812 2376996],GALA[0.0000 001742 2000],USD[2.814 7914130504166],USDT[1.982369277970 6021] |
| 01915670 | FTT[1.00000000000000 00],USDT[23.64468818 00000000] |
| 01915674 | BTC[9.9258741550734100],ETH[-1.2320320405292198],ETHW[1.000004643 9235100],FTM[2951.294 840273813500],LUNA2[1.771445820000000],LUNA2_ LOCKED[4.1333735800000000],LUNC[385736.056901 0393793000],RAY[1368.9984340420032400],UNI[456.514139786304 4400],USD[12313086.1000895657636879000000000],USDC[46625.791950040000000],USDT[1.18 80227071070723] |
| 01915676 | BTC[0.0353558000000000],SOL[8.710228150000000000],USD[0.000212419884 5566] |
| 01915682 | USD[0.0017662984684 70],USDT[0.0001686138 6450 39] |
| 01915685 | ATLAS[489.9069000000000000],DOGE[0.725231110000 0000],USD[1.24226498472 25000] |
| 01915686 | BNB[0.0015323300000000],BTC[0.2708658924603971],ETH[0.0005319894342 300],ETHW[1.4371552730942300],FTT[45.43338703210023100],LUNA2[0.0069358965670000],LUNA2_ LOCKED[0.0161837586600000],LUNC[18.1275804866513098],NFT[47555816627984505 0][1],NFT[487813937034174903][1],SOL[0.0043070407122493],USDC[8245.000000000000000],USDT[0.263423115134 5648] |
| 01915687 | ATLAS[300.000000000000000],USD[0.0216876603500000],USDT[0.028438115221 198] |
| 01915688 | EUR[0.1118421800000000],TRX[0.0395711200000000],USD[138.335501594653 3681] |
| 01915692 | AVAX[0.0000000388640 13],BTC[0.00000000818 06218],DFL[0.00000000 1806000],ETH[21.2327 8625990077 65],ETHW[0.0000000107430 00],FTT[22.592624962414 0892],LUNA2[0.00772575887700 00],LUNA2_LOCKED[0.018026770713000 0],NFT[486787365638593941][1],RAY[0.1724987899754000],SOL[0.0017475768958000],USD[117.5242547632519190],USDC[91.5312955000000 000],USDT[0.0000000105517747],USTC[0.0000000001898 4555] |
| 01915697 | ATLAS[155.294964940000 0000],MNGO[4091.9273 268135680900],STARS[43.8583050000000000],USD[0.0000000088492874],USDT[0.0000000042541173] |
| 01915698 | SECO[1.098110870000000 0],TRX[0.00000100000000 00],USDT[0.00000021617 2110] |
| 01915702 | USD[0.0002329238470 00],ETH[0.0002273300000000],ETHW[0.26022733000 00000],FTT[43.42914185 0200000],GENE[0.0754956 647800000],SOL[0.008388 9267776816],USD[1696.80908688481 12500],USDT[0.003402919 3946411] |
| 01915704 | AKRO[2.0000000000000000],DENT[2.873168191597 3815],KIN[189.554172370000000],UBXT[1.00000000 0000000],USD[0.00326732 2447 9403],USDT[0.00000000 57335964],XRP[0.000000 00032104033] |
| 01915705 | USD[0.003636380528471] |
| 01915707 | TRX[0.0000010000000000],USDT[0.456851500000000 0] |
| 01915708 | ATLAS[0.0000000073312500] |
| 01915712 | USD[0.1158344000000000] |
| 01915716 | SOL[0.000000008544725] |
| 01915718 | FTT[0.4999100000000000],TRX[0.0000020000000000],USDT[1.000000000000000 0] |
| 01915723 | BNB[0.0000000297342 28],BTC[0.00000007000 0000],ETH[0.00000000 7000000],ETHW[0.000 0000007078320],IMX[0.0000000043019600],SOL[0.0000000625000 00],USD[0.000000100239721],USDT[0.0000001365 14572] |
| 01915725 | ATLAS[879.9946000000000000],AVAX[3.50000000000 0000],BRZ[0.408807290000 0000],BTC[0.024696796000 0000],CRO[149.9784000000 000000],DOT[26.196040000 000000],ETH[0.1909712000 00000 00],ETHW[0.122983440000000 0],LINK[13.5981640000000000],LUNA2[0.2731640100000000],LUNA2_LOCKED[0.637384069100000 0],LUNC[0.8790694000000000],POLIS[100.8960580000000000],RUNE[23.526597800000 0000],SAND[99.9940600000000000],SOL[4.4590964000000000],USD[66.5936155155767952],YFI[0.0050000000000000] |
| 01915726 | USD[0.0007083088600000],USDT[0.00000001000000 0] |
| 01915729 | USD[0.000041360713880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01915732 | USD[0.000000093020130] |
| 01915740 | ETH[1.995350032000000000],ETHW[1.995350032000000000],EUR[0.000000103281249],FTT[6.098780000000000000],SOL[5.271821000000000],USD[0.008668582479172 3],USDT[0.000000039000000],XRP[566.778400000000000] |
| 01915743 | BNB[2.980395380000000000],DENT[75153.000000000000000],STMX[5249.000000000000000],XRP[944.243200000000000] |
| 01915744 | BF_POINT[100.000000000000000],LUNA2[0.004908788612000],LUNA2_LOCKED[0.011453840090000],LUNC[0.004235900000000],USD[9942.834888978923309 1],USDC[40000.000000000000000],USDT[0.000000099086178],USTC[0.694860000000000] |
| 01915747 | AAVE[4.111920738182560],BNB[0.002568551795160 0],BTC[0.000000090000000],ETH[0.000049750000000],LUNA2_LOCKED[3.059836883000000000],LUNC[285551.110000000000000],MATIC[1.611009675000000],USD[0.008140472050897],USDT[107.003576659016073 0] |
| 01915751 | ETH[0.000000100000000],SHIB[1591906.000000000000000],USD[3.643949251517274 0],XRP[0.340265000000000] |
| 01915757 | BF_POINT[400.000000000000000],BNB[0.000246040000000],BTC[0.000038500000000],ETH[0.000216660000000],ETHW[0.000216660000000],FTT[0.002044960000000],NFT (382834153722197588)[1],NFT (393609395498225673)[1],NFT (411539246488872998)[1],NFT (421735394964384222)[1],NFT (436642194310191937)[1],NFT (515318092261909420)[1],NFT (327627469863412419)[1],SRM[0.477946230000000],SRM_LOCKED[1013.078007900000000],TRX[0.000110000000000] |
| 01915759 | BTC[0.000005632692996 1],ETH[-0.000000002731973 6],FTB[0.000000009580300],LUNA2[0.000000030000000],LUNA2_LOCKED[0.759018577000000],LUNC[0.000000020000000],MATIC[0.000000030110600],OMG[0.000000068155200],TRX[0.000042000000000],USD[0.026591086579842 5],USDT[598.070482149035 8004] |
| 01915763 | ANC[0.719400000000000],FTT[0.031174490894624 8],HT[0.081267000000000],LUNA2_LOCKED[709.156777000000000],SOL[0.003171715000000],TRX[0.680635000000000],USD[40736.671379831546417 4],USDT[1989.950000000811296 05] |
| 01915767 | AKRO[1.000000000000000],EUR[0.000000806977394] |
| 01915768 | BNB[0.000000100000000],FTT[0.101366114916687 8],NFT (322474593583729861)[1],NFT (329375483116096617)[1],NFT (351794833162616756)[1],NFT (363992366107943775)[1],NFT (386050753614007632)[1],NFT (426373404634215708)[1],NFT (437278399333856564)[1],NFT (443789210077473268)[1],NFT (466316093017673228)[1],NFT (554707017009380 77)[1],TRX[2754300000000000000],USD[0.302379542576154 2],USDT[0.000000089330252] |
| 01915770 | TRX[0.485933000000000],USD[0.012904036500000] |
| 01915771 | BULLSHIT[4.663000000000000],USD[0.037289100750000] |
| 01915774 | ALTBEAR[2334395.801462578669 9644],BEARSHIT[15540000.000000000000000],ETHBEAR[0.000000007644480],NFT (321865309525257709)[1],NFT (443176741339362741)[1],NFT (533197217198562243)[1],USD[0.000000087867249],USDT[0.000000166980954] |
| 01915776 | ATLAS[5.353700573529560 0],FTT[7.100000000000000],USD[0.167285797465 5000],USDT[6.066887660880 0000] |
| 01915777 | ATLAS[0.000000009398000 0],BRZ[0.000595325336000 0],USD[0.000000007699816 96] |
| 01915778 | AUD[0.788917496000000 00],BTC[0.000040225920500],ETH[0.000000009561535],FTT[25.102542282821462],LUNA2_LOCKED[0.104900000000000],USD[1.169993181222605 5],USDT[0.000000026100898] |
| 01915779 | ATLAS[1442.239355710000000 0],AURY[4.622824300000000],CRO[196.982575624476353 0],ETH[0.000012100000000],ETHW[0.000012149683935],POLIS[12.853746125619149 8],SPELL[4021.784036750000000],TRX[0.000006000000000],USD[0.001826199215691],USDT[0.004100343268177 1] |
| 01915781 | TRX[0.000010000000000],USD[0.980497970000000] |
| 01915785 | USD[7.601977554627103 40000000000] |
| 01915801 | BTC[0.000014618000000],ETH[0.209950980000000],FTT[94.881969000000000],LUNA2[4.689306938000000000],LUNA2_LOCKED[0.941716190000000],USD[0.000000027733750],USDT[0.002788800000000] |
| 01915806 | SOL[0.000000005216547 7],USD[0.002650672056965] |
| 01915807 | BTC[0.000000085523955],ETH[0.001010338222163 4],ETHW[0.010048969144362],SHIB[192171838.640000000000000],SOL[6.109419798979690 0],STEP[799.856000000000000],USD[16.392895697809180 4] |
| 01915812 | AURY[233.737095610000000 0],KIN[1.000000000000000],SLND[22.137300780000000],UBXT[1.000000000000000],USDT[0.000001692284914] |
| 01915821 | FTT[24.942238210000000],TRX[1.000000000000000],USD[0.000000307856450] |
| 01915821 | GOG[85.432970000000000] |
| 01915823 | AURY[4.239840360000000],SOL[0.259948000000000],SPELL[600.000000000000000],USD[0.000000161286784],USDT[0.000000037201752] |
| 01915828 | POLIS[9.600000000000000],USD[0.962943894000000] |
| 01915831 | AGLD[7.798700000000000],BTC[0.000044214200000],ETHW[0.200000000000000],FTT[2.370045490605 2528],MATIC[0.974780000000000],STARS[12.998448000000000],USD[0.000000049100000],USDC[407.029129600000000] |
| 01915839 | BAL[3.500000000000000],POLIS[16.700000000000000],SNX[8.500000000000000],USD[0.230431527000000] |
| 01915840 | BNB[0.000000100000000],BTC[0.000000000707000],ETH[0.000000000000000],FTT[0.000001935374764 8],USD[0.066889297512946 0],USDT[0.000000005076930] |
| 01915841 | AURY[7.144904500000000],GOG[93.000000000000000],USD[0.102916647670400] |
| 01915844 | DENT[2.000000000000000],ETH[0.000018270000000],FTT[0.000018270000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[2.982046304161571],XRP[0.000000058394385] |
| 01915848 | AURY[3.759107090000000],GOG[218.258011008618448 8],SOL[0.959654140000000],SPELL[2510.500166940000000],USD[544.449229058837348 8] |
| 01915855 | FTT[0.087565540000000],USD[0.000000100966850] |
| 01915870 | USDT[0.102629461975000] |
| 01915872 | USDT[1136.566146000000000] |
| 01915873 | UBXT[11769.945900000000000] |
| 01915876 | USD[1.426326245500000],USDT[0.000000073535120] |
| 01915882 | USD[5.000000000000000] |
| 01915887 | USD[0.000000054871329],XRP[0.000000002481455 2],XRPBULL[0.000000087030415] |
| 01915888 | ETH[0.000333270000000],ETHW[0.390033270000000],SOL[0.090000000000000],TULIP[22.000000000000000],USD[512.445071832620301 4] |
| 01915889 | TRX[0.000777000000000],USD[0.000000085000000],USDT[0.000000117659570] |
| 01915890 | GOG[33.000000000000000],UNI[0.169608590000000],USD[0.607948561699085 7] |
| 01915898 | USD[0.000000025840583],USDT[0.000000004815025] |
| 01915899 | TRX[0.000010000000000],USDT[0.000000032544680] |
| 01915905 | BTC[0.018442000000000],FTM[217.698582331649580 0],USD[0.881606550000000] |
| 01915905 | ATLAS[76000.000000000000000] |
| 01915907 | AUD[0.000000082888930],FTT[0.013424850000000],SOL[21.095994520000000],USD[0.066461380895735 2],USDT[201.450000007000000] |
| 01915908 | USD[26.462158470000000] |
| 01915909 | BNB[0.257877560000000],FTT[25.100000000000000],RUNE[0.000000069536000],USD[0.224246445508000],USDT[82.628020957468148 8] |
| 01915911 | FTT[26.295060000000000],TRX[0.000001000000000],USD[18.032088264556220 0],USDT[0.000000023798653] |
| 01915914 | FTT[0.500000000000000],USDT[1.063705140000000] |
| 01915927 | BTC[0.000190876929051 3],USD[-1.690834591629850 6],USDT[0.000000197281056],XRP[-0.000000000291457] |
| 01915930 | USD[0.000010158983704 8] |
| 01915935 | ALGOBULL[3098.000000000000000],ALTBEAR[873.600000000000000],ATOMBULL[0.361800000000000],BEAR[17.460000000000000],BEARSHIT[18527.800000000000000],DOGEBEAR[2021[0.007878000000000],DOGEBULL[0.006572000000000],GRTBEAR[58.840000000000000],MATICBEAR[2021[3.421200000000000],USD[2.531 9400352123 15],USDT[0.003544370586866 0],VETBEAR[22.160000000000000],XTZBEAR[63706.000000000000000],XTZBULL[5.332600000000000] |
| 01915937 | FTT[3.845840800000000],SAND[130.974586000000000],USD[0.000000149188700] |
| 01915938 | USD[521.860700306676800 70] |
| 01915940 | SOL[45.661227700000000] |
| 01915943 | AURY[0.000000005719675],BNB[0.000114564019108],KIN[1.000000000000000],POLIS[0.000000007530000],SPELL[0.000000004263740 0],TRX[0.000000053877307],USDT[0.000001466824817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01915946 | PERP[0.000000000586306016],USD[4.3645674367534065],USDT[-0.0000000013324253] |
| 01915952 | TRX[0.0000660000000000],USDT[1.0000000000000000] |
| 01915964 | XRP[10.0000000000000000] |
| 01915966 | BF_POINT[200.0000000000000000] |
| 01915970 | GENE[13.5020694100000000],GOG[250.9713100000000000],IMX[91.7909726600000000],USD[30.4909332811658842],USDT[0.0000000065115962] |
| 01915973 | XRPBULL[178217.1518358300000000] |
| 01915976 | USD[0.1363510370000000],USDT[0.0000000050000000] |
| 01915977 | BNB[0.0000000090185660],TRX[0.0000300000000000],USDT[0.0000000348042680] |
| 01915979 | MBS[317.0000000000000000],USD[1.5152446600000000] |
| 01915981 | XRP[0.0081307000000000] |
| 01915983 | USDT[0.0000000085000000] |
| 01915995 | ETH[0.0004869664240000],ETHW[0.0004869664240000],USD[0.0000000035728562] |
| 01915998 | EUR[0.0034316786441184],MATIC[9.8016040000000000],USD[0.0000008306343],USDT[1113.9487117582693312] |
| 01916005 | FTT[0.0437376400000000],USD[0.0003295131398730],USDT[0.0000000060476416] |
| 01916009 | AVAX[184.8497598245138800],BTC[2.4650032320502600],CRV[0.0000000100000000],DAI[0.0000000333076000],DOT[4292.0954441579037400],ETH[165.9006802765355900],ETHW[0.0000000089432600],FTM[4901.9239297234463400],FTT[151.0120881707173969],LINK[273.7161157538533100],LUNA2_LOCKED[636.6312049000000000],LUNC[0.0000000045614300],SOL[130.9866210941862500],USDC[0.0000000028539991],USDC[35733.6766103500000000],USDT[0.0000000007805900],USTC[8714.7022617850272100] |
| 01916014 | USD[0.0826104725905730],USDT[0.0000000033204164] |
| 01916017 | USD[81.2716900000000000] |
| 01916024 | USDT[0.1893256800000000] |
| 01916035 | CTX[0.0000000052874950],CVX[0.0000000073522975],FTT[30.0000000475801100],GMT[0.0000000028151696],NFT[359989973028357088][1],NFT[529715648532701390][1],NFT[533541266795636494][1],NFT[537690359186950631]1,SOL[0.0000002253800],SRM[0.9058861018525000],SRM_LOCKED[18.4714589800000000],TRX[0.0001201251774881],USD[0.0000003298074466],USDT[0.0000000072234704],XRP[0.0000000073470000] |
| 01916039 | BAQ[5.0000000000000000],CRQ[0.0160778800000000],DENT[1.0000000000000000],ETH[0.0000104844505235],ETHW[0.0000104844505235],KIN[5.0000000000000000],SHIB[10983981.0887870000000000],SOL[0.5810060900000000],TRX[1.0000000000000000],USD[0.0046740824945115],XRP[0.0007083900000000] |
| 01916042 | POLIS[6.2993800000000000],SPELL[3199.6000000000000000],USD[1.3585259427050900] |
| 01916047 | BTC[0.0000000048167237],ETH[0.0000000005900000],FTM[0.7891459900000000],FTT[0.0000000013240603],LINK[0.0000000050000000],USD[0.0064361953462888],USDT[0.0000000482763356],WAVES[0.2218693300000000],WBTC[0.0000440253912336] |
| 01916051 | FTT[780.0647360000000000],NFT[424040341877990317][1],NFT[504243480743874101][1],SRM[10.5952174100000000],SRM_LOCKED[120.4447825900000000],USD[939.7319161227200000],USDT[0.0000000094754608] |
| 01916054 | USD[0.0069127376000000] |
| 01916056 | BTC[1.2785058600000000],USD[0.0000754964879131] |
| 01916060 | GBP[0.0000000069155200],USD[0.0000000181443455],USDT[0.0000000056308662] |
| 01916068 | DENT[1.0000000000000000],KIN[2.0000000000000000],LINK[1.3918328200000000],MANA[3.2788587400000000],TRX[1.0000000000000000],USD[0.0000001434449342] |
| 01916070 | AVAX[56.0513426400000000],AXS[9.4043637225000000],BTC[0.1197868800000000],CRO[3650.8577407300000000],ETH[0.4977711900000000],ETHW[0.4977711900000000],LUNA2[14.4172003400000000],LUNA2_LOCKED[33.6401341400000000],LUNC[46.4434084400000000],MANA[606.7346036300000000],RUNE[288.5074279044000000],SAND[1469.6088835352285420],SOL[5.3157554010700000],USD[0.0000000894206304] |
| 01916072 | U[4.9453847415702156],USD[0.0000000052093514] |
| 01916074 | USD[12.2636398200000000] |
| 01916075 | POLIS[10.5000000000000000],USD[1.0582752500000000],USDT[0.0000000045861050] |
| 01916079 | NFT[469395358030207078][1],NFT[511280075507348172][1],POLIS[0.0000000018089600],USD[8.3331874400000000] |
| 01916083 | ETH[0.0052202300852826],ETHW[0.0000035754931662],USD[0.1156960750465236],USDT[0.0000083708176378],XRP[0.0000000054366520] |
| 01916089 | ATLAS[1528.8570000000000000],MNGO[500.0000000000000000],RAMP[1535.0000000000000000],STEP[1244.7997660000000000],TRX[0.0000010000000000],USD[0.0000001359710B5],USDT[0.0000000072232196] |
| 01916090 | AAVE[0.2099620000000000],BNB[0.0461480300000000],BTC[0.0000998694018304],DOGE[0.9982000000000000],DOT[12.1314269700000000],ETH[0.0089986000000000],ETHW[0.0039992000000000],FTT[0.0092962554003100],LINK[1.8997000000000000],LTC[0.0003601910949095],MATIC[16.7312656000000000],SAND[0.4479171000000000],UNIQ.3995200000000000],USD[0.2424116997915962],USDT[6.1310466517951150] |
| 01916091 | FTT[25.0952310000000000],LUNA2[1.6878172900000000],LUNA2_LOCKED[3.9382403590000000],LUNC[0.0000000224232000],NFT[305122238020044569][1],NFT[451846997286197228][1],NFT[550305180159269107][1],USD[0.0000001899331796],USDT[0.0069140167532024],USTC[0.4834211333353600] |
| 01916093 | ATLAS[0.0000000030939616],BNB[0.0000001037308343],CRO[100.1472588045000000],POLIS[0.0000000018112556],SPELL[267.3624117737007535],USD[0.0000000203823356] |
| 01916094 | BTC[0.0000000100000000],ETH[0.0000001400000000],FTT[0.0000001000000000],SOL[0.0000000100000000],USD[0.0132847575572133],USDT[0.0000001613085577] |
| 01916098 | BNB[0.0019300000000000],TRX[0.0000010000000000],USD[0.0171855900000000],USDT[0.4323938800000000] |
| 01916101 | BNB[-0.0000000013275600],DOGE[0.0000000042031048],HT[0.0000000077036997],SOL[0.0000000098585857],TRX[0.0000000036218022],USD[0.0000000071801630],USDT[0.0000013606312274] |
| 01916113 | USD[30.0000000000000000] |
| 01916121 | USD[0.0000000936096970],USDT[0.0000000050480000] |
| 01916122 | FTT[0.8000000000000000],USD[1.6783119345461155],USDT[0.0000000058789280] |
| 01916128 | ATLAS[80.0000000000000000],FTT[0.0003917739765100],RSR[530.0000000000000000],TLM[66.0000000000000000],USD[0.1897222273500000],USDT[0.0000000079247579] |
| 01916131 | TRX[0.0000010000000000],USD[0.0000000085211920],USDT[0.0000000095415956] |
| 01916134 | USDT[0.0000017118653746] |
| 01916136 | FTT[4.2000000000000000],OXY[65.9878360000000000],TRX[0.2982470000000000],USDT[157.9275924380675000],XRP[0.1371700000000000] |
| 01916137 | USD[1514.3837886365400000],USDT[0.0047000000000000] |
| 01916139 | TRX[0.0000010000000000] |
| 01916141 | ETH[0.0004460000000000],ETHW[0.0004460000000000],USD[-0.1749876632236366],USDT[0.0000002850982] |
| 01916143 | BTC[0.0001648884273246],TRX[0.0000010000000000],USD[47.9922759422979319],USDT[57.8157428985494250],XRP[0.0000000022252534] |
| 01916144 | NFT[339744471252585724][1],TRX[0.0000010000000000],USD[69.8995019000000000],USDT[0.0000000098847150] |
| 01916145 | 1INCH[0.0000000033880000],BTC[0.0000001284132],ETH[0.0000008204202580],MANA[0.0000000385421],MNGO[0.0000000051831292],RAY[0.0000005603800],SAND[0.0000003762050],SOL[0.0000095555427],SPELL[0.0000000066711416],SRM[0.0000000923000],USD[0.0000000813784],USDT[0.0000000168147677],XRP[0.0000000365170321] |
| 01916146 | AAVE[0.0000000035196973],ATLAS[0.0000000051541100],CQT[0.0000000066491969],DYDX[0.0000000040903201],FTM[0.0000000037696],FTT[0.0000001447975],POLIS[0.0000000878634832],SOL[0.0003619000000000],SRM[0.0000004898588],USD[0.0086741797646054],USDT[-0.0022072762254733] |
| 01916148 | AUD[0.0048407002849668],BAO[6.0000000000000000],BTC[0.0132077800000000],DENT[2.0000000000000000],DOGE[3.4240732100000000],ETH[0.5460645600000000],ETHW[0.5460645600000000],MATIC[82.5364960000000000],RSR[1.0000000000000000],SHIB[104728.2368537300000000],TOMO[1.0000000000000000],XRP[68.562561350 0000000] |
| 01916149 | AUDIO[7.9984800000000000],BTC[0.0430000000000000],FTT[0.3999240000000000],RAY[8.4240696300000000],SLP[2.5767826000000000],USD[1.6701255500000000] |
| 01916150 | BTC[0.2699260200000000],BULL[0.0002423869897500],TRX[357.9284000000000000],USD[607.2099787754961091] |
| 01916151 | BLT[0.0837984967955700],SWEAT[11.0000000000000000],USD[0.0752649039090175],USDT[0.0000000010788732] |
| 01916154 | USD[0.0000000017487620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01916162 | ETH[-0.0004921946914702],ETHW[-0.0004921946914702],MATIC[1.1645321699930783],USD[0.9792311216471078] |
| 01916165 | ATLAS[1.2301407400000000],USD[0.2755803697500000],USDT[0.0000000087687852] |
| 01916171 | ETH[0.0501688200000000],JPY[179.5495775900000000],SOL[2.8094172400000000] |
| 01916177 | BTC[0.0000566005040000],USDT[3.4887154612500000] |
| 01916178 | MBS[0.1831900000000000],USD[0.0000000050000000],USDT[0.0000000050518823] |
| 01916179 | BNB[5.4215028782556000],BUSD[446.1405809400000000],ETH[0.0002655000000000],LUNA2_LOCKED[28.2642720000000000],NFT (324125736420039723)[1],NFT (341442571849720264)[1],NFT (358904774899024703)[1],NFT (386244448834638703)[1],NFT (438880422840406637)[1],NFT (465289807982004441)[1],NFT (490848100893420784)[1],NFT (546687292305116271)[1],NFT (563040385388604570)[1],NFT (571181863104693636)[1],TRX[0.0002940498587001],USD[0.0415172713984944],USDT[0.2305176899388688],USTC[0.0000000028658400] |
| 01916182 | ETH[0.0000000036925300],FTT[0.0000000072000000],LINK[0.0000000074587900],SOL[6.0690114565913226],TRX[0.0000000034512000],USD[0.5744693661560368] |
| 01916183 | ATLAS[1319.7360000000000000],POLIS[8.7982400000000000],USD[0.1957770307500000],XRP[0.2208280000000000] |
| 01916184 | SHIB[99980.0000000000000000],TRX[0.0017240700000000],USD[-71.8929541346718558000000000],USDT[600.0000000000000000] |
| 01916186 | TRX[0.0000010000000000],USD[0.0000000754427197],USDT[10.0000000035314168] |
| 01916188 | BTC[0.0941826389400000],ETH[1.8498433450000000],FTT[29.2945772100000000],RAY[244.0550972700000000],SOL[9.4432800340000000],SRM[185.6465319400000000],SRM_LOCKED[3.0808378200000000],USD[4447.0603271644140000],USDC[20.0000000000000000] |
| 01916190 | BNB[0.0000000000000000],BTC[0.0086596079242529],ETH[0.0488695536000000],ETHW[0.2360000000000000],FTT[33.2614190800000000],LUNA2[0.0000000077600000],LUNA2_LOCKED[2.7547697281000000],TRX[0.0009130000000000],USDT[1.1032033288241068] |
| 01916193 | USD[0.0000000093122010] |
| 01916198 | VETBULL[0.0958400000000000] |
| 01916205 | SHIB[83567738.7300000000000000],STMX[27254.0000000000000000],USD[774.2219934500000000],XRP[1099.6589900000000000] |
| 01916206 | USD[5.7264890872294771],USDT[0.0000000105731460] |
| 01916208 | ATLAS[0.0000000558735518],BEAR[0.0000000073131200],BLT[0.0000000050000000],BTC[0.0000000564110800],BULL[0.0005581500614071],FIDA[0.0000000093260072],FTT[0.0000000086732720],MNGO[0.0000000095701440],POLIS[247.5000000047070031],RAY[0.0000000014667020],SAND[0.0000000025000000],SECO[0.0000000200000000],SOL[0.0003800080691403],SRM[0.0126251390000001],SRM_LOCKED[4.2253512000000000],TRX[10.0000000000000000],TULIP[0.0000000075000000],USD[0.0076020936708012],USDT[20.3404959340653370] |
| 01916210 | ATLAS[0.0000000220000000],ETH[0.0000000020256394],POLIS[0.0000000065054580],USD[0.9649761327500000] |
| 01916211 | FTT[0.0363227500000000],TRX[0.8434780000000000],USD[0.0000015072915000] |
| 01916216 | ATLAS[8.8640000000000000],BRL[501.0000000000000000],BRZ[0.0152167564920000],GENE[0.0994400000000000],USD[0.1203089900000000] |
| 01916217 | BAO[1.0000000000000000],LUNA2[0.0833535062900000],LUNA2_LOCKED[0.1944915147000000],LUNC[18150.4014866800000000],USD[0.0000000011958015],USDT[0.0000008668954196] |
| 01916219 | ATLAS[39.9924000000000000],POLIS[0.9999050000000000],SOL[0.0100000000000000],USD[0.3701961673125000] |
| 01916223 | USD[0.9262991900000000] |
| 01916224 | FTT[19.1000000000000000],POLIS[28.4000000000000000],USD[0.3499602835462500] |
| 01916226 | SOL[0.0041728400000000],USD[0.0054868316897754] |
| 01916234 | IMX[0.0944520000000000],USD[2.7533964067500000],USDT[1.7082910000000000],XRP[0.9089510000000000] |
| 01916237 | POLIS[2.1000000000000000],USD[0.1406632402500000] |
| 01916240 | ATLAS[6.0060000000000000],LUNA2_LOCKED[24.5927935800000000],POLIS[0.0179400000000000],SOL[0.0087420000000000],USD[0.7056418411368120],USDT[0.1420816920000000] |
| 01916241 | AUDIO[700.9041416200000000],CQT[304.8937729400000000],RAY[2.5382139800000000],USD[0.0000000096083795] |
| 01916242 | BTC[0.0015516600000000],USDT[6.6830007420000000] |
| 01916244 | NFT (326788096695778617)[1],SAND[0.0072341700000000],USD[0.0000000069312429] |
| 01916246 | BTC[0.0000118172000000],ETH[24.9963534700000000],ETHW[24.9963534700000000],FTT[0.0743975000000000],USD[3183.2171244249250000] |
| 01916252 | BTC[0.0000004508870],TRX[0.0000040000000000],USD[0.4027279359230600],USDT[0.0000000829198400] |
| 01916257 | BTC[0.0681000000000000],SOL[10.0000000219546000],USD[0.5305819393699315],XRP[0.0100000000000000] |
| 01916259 | BTC[0.0046982300000000],EDEN[126.1072042800000000],ETH[0.5360625515800000],ETHW[0.5360625515800000],FTM[5.8357672504726880],FTT[29.4661013600000000],MATIC[1.5351351900000000],OMG[149.7453714700000000],POLIS[1.0870805200000000],SHIB[26946876.2304775400000000],SOL[11.6803315136000000],USD[1001.6116652202164417],USDT[4.4816054575818465] |
| 01916267 | AUD[9999.6994660000000000],AURY[175.9777700000000000],DOGE[767.8540800000000000],ETH[0.0084445000000000],ETHW[8.3678444500000000],IMX[1056.4669590000000000],SHIB[13597416.0000000000000000],SOL[24.5353374000000000],STEP[15109.5480420000000000],USD[0.8844462873500000],XRP[8.9982900000000000] |
| 01916269 | USD[1.1363049963150325],USDT[-0.0008984941030517] |
| 01916274 | DOGE[2982.2844046700000000],DOT[6.7625605500000000],ETH[1.3109595900000000],SHIB[9782022.4205187500000000],SOL[0.5289200000000000],USD[0.0497214700000000],XRP[67.7936000000000000],YFI[0.0307255100000000] |
| 01916276 | ATLAS[9.9420000000000000],POLIS[119.2647600000000000],TRX[0.0000010000000000],USD[0.4535102482075033],USDT[0.0000000498627660] |
| 01916278 | SOL[0.0000000094277328],USD[0.0000015270755316],USDT[0.0000000112129126] |
| 01916280 | POLIS[19.5000000000000000],USD[0.3956593557500000] |
| 01916287 | ETHW[0.0402900000000000],FTT[1740.9620000000000027121534],LUNA2[0.0000003184010551],LUNA2_LOCKED[0.0000000742935794],LUNC[0.0069332500000000],NFT (319886163158539208)[1],NFT (373651206298887609)[1],NFT (415438149619415710)[1],NFT (466226022941538590)[1],SRM[5.5457499000000000],SRM_LOCKED[91.2418515500000000],USD[0.0000000065710431],USDT[136.3710622903066923] |
| 01916288 | COPE[25.0248455488220000],ETH[0.0000000010000000],STEP[56.5762685710288266] |
| 01916293 | USD[-0.0115949199124376],USDT[0.2613094480000000] |
| 01916300 | USD[0.0000000018004930] |
| 01916301 | 1INCH[0.0000000068246727],BNB[0.0000000094066571],BTC[0.0000514975687532],DYDX[0.0000000067700000],ETH[0.0000000030520073],ETHW[0.1740000030520073],FTT[25.4887734700000000],LUNA2[3.3840379380000000],LUNA2_LOCKED[7.8960885200000000],LUNC[0.0000000090000000],NFT (456253493147180432)[1],NFT (495955064615921362)[1],SOL[2.9023499000000000],SRM[0.0000108864677816],USD[5.1105048865773028],USDT[0.0000000014102102],XRP[0.8366956109527094] |
| 01916302 | BTC[0.0455000000000000],FTT[1.5000000000000000],GOG[30.0000000000000000],HNT[8.1000000000000000],LTC[0.0013490000000000],PERP[5.1000000000000000],POLIS[46.4840800000000000],TRX[0.0000010000000000],USD[1.4444121220000000],USDT[0.0000000427246628] |
| 01916305 | FTT[1.1022855700000000],RUNE[13.1730000000000000],SAND[0.0096258000000000],SOL[0.3500000000000000],USDT[6.4116143957836972] |
| 01916308 | USD[3.7482701400000000],XRPBULL[71216.5453688011338600] |
| 01916311 | ATLAS[90.0000000000000000],USD[0.1896133307500000] |
| 01916312 | BTC[0.0001431585591833],USD[0.2371280536105485],USDT[0.0901143140000000] |
| 01916314 | AAVE[0.0003847795490352],ATOM[0.0284990000000000],AVAX[0.0041374000000000],BTC[0.0000021850000000],COMP[0.0052700517900000],CVC[0.0000000053100000],DOT[0.0092121749530440],DYDX[0.0000000864417272],ETH[-0.0005443794942294],ETHW[-0.0005409574306789],FTT[0.0002951744780435],GAL[4.9454529682000000],GRT[0.0073261000000000],HT[0.0000094042053],IMX[0.0476064652000000],LRC[0.0091382000000000],MKR[0.0000620102397382],NEAR[0.0005869300000000],RUNE[0.0069240700000000],SAND[0.0020023897023448],SNX[0.1539554503464500],SOL[0.0002284913000000],SUSHI[0.0009910000000000],TRX[1.2363655118000000],UNI[0.0082009463946588],USD[-0.0007060191771015],USDT[0.0742606677155169],XRP[0.0000004466000000] |
| 01916317 | ETH[0.0000000240000000],ETHW[0.0000000000000000],FTT[35.3751522367919020],USD[87305.9849491244460290] |
| 01916319 | AKRO[3.0000000000000000],ATLAS[9984.6155004500000000],BAO[8.0000000000000000],DENT[1.0000000000000000],FIDA[1.0290056900000000],KIN[3.0000000000000000],SOL[0.0000001000000000],SXP[1.0284232500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[91.8072908303015768],XRP[0.0090968400000000] |
| 01916322 | FTT[0.0960010000000000],USDT[2.9252942810000000] |
| 01916323 | TRX[0.0000010000000000] |
| 01916326 | APT[0.0000000018098010],BNB[-0.0000000204334000],ETH[0.0000000088579184],SOL[0.0000000085606589],USD[0.0000001188148571],USDT[0.0000000086926396] |
| 01916329 | USD[0.0000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01916331 | SXPBULL[2230.000000000000000],USD[0.056703620250000],XRP[0.544600000000000] |
| 01916334 | ATLAS[540.000000000000000],FTT[1.700000000000000],GALA[969.815700000000000],SOL[0.598413350000000],USD[0.472282603419500],USDT[0.000000073761736] |
| 01916335 | USDT[0.000000009000000] |
| 01916336 | ATLAS[1039.696500000000000],BIT[0.980000000000000],FTT[0.097442000000000],KIN[459908.000000000000000],MANA[0.853400000000000],TRX[0.000010000000000],USD[0.000000050000000],USDT[0.000000075950470] |
| 01916338 | USD[0.041948003381199] |
| 01916340 | AUD[0.000000060702516],BTC[0.000000006129443],USD[0.004802687011117] |
| 01916350 | AGLD[0.001093530000000],AVAX[0.000000042620000],ETH[0.000000003212000],MNGO[6.856000000000000],SOL[0.000000100000000],SRM[0.951400000000000],TLM[0.518600000000000],USD[0.573353266539571 2],USDT[0.001390201650115] |
| 01916351 | USD[0.000000108147878?],USDT[-0.000000008651039] |
| 01916352 | NFT (435150326117027516)[1],NFT (436710104844189975)[1],NFT (460249252339997368)[1],SOL[0.004806200000000],TRX[0.000013000000000],USD[0.000000097186401],USDT[0.349036070000000] |
| 01916355 | POLIS[382.340200000000000] |
| 01916357 | ADABULL[0.000800000000000],ASDBEAR[60040.000000000000000],BTC[0.000043100000000],DRGNBULL[9.280000000000000],LINK[0.093365640000000],SXPBULL[15680.000000000000000],TOMOBULL[53.760000000000000],USD[5.172762816032200],USDT[0.000000122300600],XRPBULL[6508.744000000000000] |
| 01916358 | AUD[50.000000000000000],MNGO[2009.920000000000000],RAY[115.249937730000000],USD[1.615145555000000] |
| 01916360 | POLIS[13.500000000000000],TRX[0.988288000000000],USD[0.616203562625000] |
| 01916362 | THETABULL[1.792879320000000],USD[275.378012188714567 2] |
| 01916366 | BULL[0.000000084000000],ETH[0.000595560000000],ETHBULL[0.054185100000000],ETHW[0.000595560000000],FTT[0.008325442836270 0],LOOKS[0.455440600000000],USD[0.049607240086442],USDT[0.004965949053986] |
| 01916368 | ETH[20.000314000000000],ETHW[20.000314000000000],SOL[24679.000480500000000],USD[1.449935784850000] |
| 01916370 | BNB[0.000000073121000],BTC[0.000081538043800],ETH[0.000000010000000],FTT[0.000228883593500],LUNA2[0.000204867607300],LUNA2_LOCKED[0.004780244171000],NFT (405405681593817272)[1],NFT (426458429008426631)[1],NFT (549336218707835500),USDT[0.000000060012910] |
| 01916374 | USD[2.589366387078350 0],USDT[0.000000066012910] |
| 01916376 | APE[5.064207432480000],AVAX[0.416134100000000],BTC[0.000953603697800],ETH[0.000536109010077],ETHW[0.000539610901077],FTM[0.146587890000000],FXS[10.082540260000000],GALA[747.733604200000000],JOE[206.000000000000000],LUNA2[27.301965410000000],LUNC[7.8 870755300000000],MSTR[0.001589000000000],OMG[0.173952220000000],RNDR[10.800000000000000],RUNE[0.026206510000000],SAND[84.000000000000000],SOL[0.005231441071812 0],TSLA[0.023649360000000],USD[-23.167714562259951 5],USDT[8.428862464805581] |
| 01916377 | DOGEBULL[0.000981000000000],LINKBULL[0.074350000000000],USD[-0.009473540857501 1],USDT[0.012663249762096] |
| 01916380 | ETH[0.029994000000000],ETHW[0.029994000000000],LUNA2[0.005851244572000],LUNA2_LOCKED[0.013652904000000],SOL[0.000000004389925],USD[0.326171007802704 6],USDT[-0.042596186187143],USTC[0.828271950000000] |
| 01916389 | AKRO[1.000000000000000],ATLAS[0.077655300000000],AUDIO[1.036819260000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],POLIS[0.001103790000000],TRX[0.000001594208760],UBXT[2.000000000000000],USD[0.000000159420876],USDT[3201.046106353786266 3] |
| 01916390 | SOL[0.000000064341802],USD[0.870541715400613 5],USDT[0.000000104025689] |
| 01916392 | CQT[23636.236360000000000],ETH[0.094310650000000],ETHW[0.094310650000000],FTT[0.000927300000000],SRM[78.288722760000000],SRM_LOCKED[659.471277240000000],USD[48471.362011874030874 6],USDT[0.000000069964799] |
| 01916393 | OKB[0.024000000000000],USD[0.003866110189125],USDT[0.000000050000000] |
| 01916394 | LTC[0.000000090593800],USDT[0.000000019167660 0] |
| 01916395 | ALGO[0.000000064932400],ATLAS[0.000002500511 7],AVAX[0.000000200005117],BTC[0.000000086557418],BTT[0.000000042752958],CEL[0.000000029822216],DENT[0.000000075158044],DOGE[0.000000082396290],ETH[0.000001046360034 65],ETHW[0.000091345406000],FTM[0.000000024700904],GALA[0.000000080130910],JOE[0.000000073834318],LDO[0.000000072334 22],LUNA2[0.000000429393897],LUNA2_LOCKED[0.000001003190760],LUNC[0.009362010000000],MANA[0.000000083050686],MATIC[0.000000032390546],NFT (365048747588672513)[1],POLIS[0.000000026143982],SHIB[1732 0.018375574005641 6],SOL[0.000000875139881],SWEAT[0.000000004095100],TRX[0.000000099698861],USD[0.000000903281553],USDT[0.000000056371180],USTC[0.000000001208912 3] |
| 01916396 | ATLAS[269.954000000000000],POLIS[111.660000000000000],USD[0.502835817500000] |
| 01916401 | DOGEBULL[14.148759600000000],USD[0.193097025000000],USDT[0.000000071189194] |
| 01916403 | USD[0.000000039792772],USDT[0.000000003839840] |
| 01916411 | ATLAS[4019.236200000000000],USD[0.647263850000000],USDT[0.000000092330860] |
| 01916412 | ATLAS[9.000000000000000],USD[0.000000128106608],USDT[0.000000084670288] |
| 01916413 | POLIS[38.800000000000000],USD[0.530542700108726 0] |
| 01916419 | USDT[0.000000050000000] |
| 01916425 | ATLAS[650.000000000000000],TRX[0.000002000000000],USD[0.686703040000000],USDT[0.000000051071708] |
| 01916431 | DOT[40.100000000000000],ETH[0.836409090000000],ETHW[0.836409090000000],LUNA2[1.623472705000000],LUNA2_LOCKED[3.788102977000000],LUNC[353514.599461800000000],SHIB[6640600.000000000000000],SOL[4.113000000000000],USD[0.005038474027200],USDT[0.608510901775000 0],XRP[1326.178200000000000] |
| 01916439 | FTT[0.000000074893800],TRX[385180.667200000000000],USD[377691.233378942465 1594],USDT[0.000000025448425] |
| 01916441 | TRX[0.000001000000000],USD[47.937134259501900000000000],USDT[0.000000038279935] |
| 01916445 | ATOM[64.174092925761000],AURY[0.000000015568000],BCD[0.000000015668000],BNB[0.000000764998000],BTC[0.053306500000000],CEL[0.000000027408400],ETH[0.184082584057485],ETHW[0.000000069105381],FTT[32.540527710921304],IMX[285.969168607684786 7],LINK[64.205080719227726 6],LOOKS[0.000000048475000 26],MATIC[0.000000076500000],MBS[9608.931494270960000],RAY[0.000000042139087],SOL[0.000000035797072],SRM[0.013420384460598 52],SRM_LOCKED[0.070496920000000],USD[2.869332101849055 6],USDT[0.000000594200055] |
| 01916449 | BRZ[3.690000000000000] |
| 01916450 | AXS[0.000170000000000],BAT[0.001440000000000],BNB[0.009942090000000],BUSD[1357.196003650000000],DENT[7.240000000000000],ENJ[0.000730000000000],FTT[1000.000000000000000],JST[0.023500000000000],PUNDIX[0.000867000000000],SRM[647.735211360000000],SRM_LOCKED[4821.864788640000000],TRX[0.0 177200000000000],USD[0.000000228550000],USDT[0.000000001636432] |
| 01916456 | USD[7.382653112828281 9],USDT[0.130671978542180 8] |
| 01916459 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],COPE[0.000000044165386],DENT[2.000000000000000],KIN[1.000000000000000],SGD[0.000001096868925],SOL[19.547360838603282],STEP[0.000000044564215],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 01916461 | USD[30.000000000000000] |
| 01916462 | ATLAS[89.982900000000000],POLIS[18.096561000000000],USD[0.124988160000000] |
| 01916465 | ADABULL[58.328367908000000],ETH[0.836409090000000],EOSBULL[87290976.992498930000000],USD[0.263136275250000],XRP[0.816096000000000],XRPBULL[231280816.592439110000000] |
| 01916469 | SRM[10.000000000000000],USD[5.021173000000000] |
| 01916470 | ETH[0.000000055398148],USD[0.137533288580000] |
| 01916475 | TRX[0.000001000000000],USD[3.175782743740000],USDT[0.000000099543056] |
| 01916482 | USD[3.945172401020000] |
| 01916485 | ATLAS[699.860000000000000],USD[0.338825000000000] |
| 01916486 | EUR[0.000000041075451],MATIC[0.875331190000000],USD[0.000005178377201],USDT[0.000000015508063] |
| 01916487 | USD[30.000000000000000] |
| 01916489 | FTT[110.456439500000000] |
| 01916490 | MATIC[159.984000000000000],SPELL[4000.000000000000000],USD[113.588422976250000] |
| 01916493 | BNB[0.000000012111736],BTC[0.000000080000000],ETH[-0.000000013173640],FTT[0.098322843940828 6],USD[0.000000023855316],USDT[0.000000024117294] |
| 01916494 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01916497 | ETH[0.0048185300000000],ETHW[0.0048185300000000],POLIS[3.300000000000000],SPELL[600.000000000000000],USD[0.2054198257500000] |
| 01916501 | ATLAS[1169.777700000000000],CHZ[9.998157000000000],FTT[2.999430000000000],POLIS[15.097131000000000],USD[0.6804976000000000],USDT[1.6766800000000000] |
| 01916502 | ETH[0.000074850000000000],FTT[0.186733250000000],USD[1.1830342297062500] |
| 01916508 | BTC[0.000000087119360],ETH[3.016913497285041S],ETHW[0.000000009337040],LUNA2[3.260521852000000],LUNA2_LOCKED[7.607884322000000],RAY[0.000000091276407],SOL[0.000000117921104],USD[0.000083895432973],USDT[0.0000000112439419] |
| 01916509 | EUR[0.000000026554934],FTT[0.018744840000000],GRTBULL[504.472453000000000],SOL[0.000404794646714],THETABULL[5.417420880000000],USD[-0.015266119831987],USDT[0.007093301135721S],VETBULL[359.551607000000000] |
| 01916511 | BTC[0.245900007000000],FTT[25.149268770087938G],USD[3402.541609428782250] |
| 01916513 | USD[0.000000000645187S],USDT[0.000000023585760] |
| 01916525 | BNB[0.000000019222639],FTT[3.122278500000000],REAL[61.400000000000000],USD[0.000000897057128],USDT[0.000000012902179] |
| 01916526 | CAD[5.502379760000000],ETH[0.004221825747342A],SOL[0.000000045827825],USD[-4.222413908477664O],USDT[0.000000065355096] |
| 01916530 | BTC[0.000000038434427],SOL[0.000000009261000],USD[0.000000825007082S] |
| 01916533 | ATLAS[260.00000000000000],TRX[0.000001000000000],USD[1.231399422250000O],USDT[0.000000019509060] |
| 01916538 | AKRO[1.000000000000000],ALEPH[347.102886486050000],BAO[2.000000000000000],BAT[177.408332580000000],BTC[0.008930747158592I],CONV[9431.698749282455000],ETH[0.000000004847951],FTM[223.777328486133650O],GRT[1121.586949790000000],JET[419.317597234577108],KIN[1.000000000000000],MANA[48.241547380510000O],MATH[179.453946020000000],MATIC[297.952776700000000],MTA[174.791337140000000],PSY[1470.818929670000000],SAND[0.000000072516168],SHIB[5651341.954961991697074B],SOL[9.910857600000000],SPELL[12869.582281449409557],TLM[373.343149060000000O],TRU[0.000000002445110O],TRX[2287.767372427258908D],USD[0.000000402587869I],USDT[0.01875382081169671] |
| 01916539 | BOBA[0.059123400000000O],TRX[0.000012000000000O],USD[0.067840619500000S],USDT[0.000000100721820] |
| 01916543 | XRP[10.073984560000000O] |
| 01916544 | APE[6.000000000000000O],BTC[0.000000007986000O],ENS[9.120000000000000O],ETH[0.000000053000000O],ETHW[2.189436395300000O],FTT[59.992400000000000O],TRX[0.000001000000000O],USD[0.399502988664598A],USDT[359.209419843389081G] |
| 01916546 | USD[20.000000000000000O] |
| 01916549 | TRX[0.000000000000000O],USD[0.000000079901480],USDT[0.000000005000000O] |
| 01916550 | USD[0.011973170000000O] |
| 01916552 | OMG[0.110691176732280O],USD[0.000000050000000O] |
| 01916557 | EUR[8130.093288610000000O],USD[-42.734166635049723O0000000000] |
| 01916562 | BCH[0.227572480000000O],USD[0.010439656025094Z],XRP[0.000000029490540] |
| 01916563 | USD[5.000000000000000O] |
| 01916566 | FTT[0.000000063191074],NFT (34984899251108249O)[1],NFT (40416299789029799A)[1],NFT (50279617091169336A)[1],TRX[0.000794000000000O],USD[0.002958695481526O],USDT[0.000000017504975] |
| 01916568 | USD[5.285450880000000O] |
| 01916572 | BNB[0.000000008485682],DYDX[0.000000024006568],FTM[0.000000030372795],REN[0.000000048538983],SNX[0.000000030784000],SOL[0.000000040380640],USD[0.100412786305905I],USDT[0.000000169800626] |
| 01916573 | AVAX[0.000000041500000O],BUSD[38.458543980000000O],DOGE[0.000000008000000O],FTM[0.000000084960000O],KNC[0.003660407728000O],LUNA2[0.000000196921173I],LUNA2_LOCKED[0.000000459482737],LUNC[0.004288000000000O],MATIC[0.000000041800000O],SNX[0.000000002100000O],TRX[0.000000007080000O],USD[0.000000969364475O],USDT[0.000000036093409340O],XRP[0.000000096240000] |
| 01916576 | ETHW[0.000052340000000O],USD[0.000000001000000O] |
| 01916581 | AUD[0.000000045105622955],BNB[0.005290180000000O],BTC[0.000000013046872],MATIC[0.000000037044871],SOL[0.000000018248742],SRM[1.689189700000000O],SRM_LOCKED[7.316081030000000O],USD[-1.923786255398100],USDT[0.009536428981158O] |
| 01916582 | USD[0.000229898709052] |
| 01916584 | BTC[0.040795763040672S],CRO[0.000000046433000O],ETHW[0.294965535900000O],FTT[19.319863968029560B],USD[0.135376546605481O],USDT[2598.602257251368956A] |
| 01916587 | ETH[-0.000618942939730O],ETHW[-0.000615001225874Z],USDT[3.398800000000000O] |
| 01916590 | TRX[0.000003000000000O],USD[0.002026247100000O] |
| 01916598 | BULLSHIT[0.003000000000000O],ETH[0.000000100000000O],FTT[0.079054017060137B],MATICBULL[15414.700000000000000O],RAY[0.479407300000000O],SOL[48.653987100000000O],USD[19.652112834890000O],USDT[0.0093150034877086] |
| 01916601 | ETH[8.073784360000000O],ETHW[8.073784360000000O],FTT[4.288520820000000O],LUNA2[0.596761486000000O],LUNA2_LOCKED[1.392443467000000O],USD[359.432879318634365000000000O],USDT[0.345405577653319G] |
| 01916606 | DOGE[0.073989000000000O],ETH[0.009554066000000O],ETHW[0.009554066000000O],FTT[0.085987500000000O],LUNA2_LOCKED[165.091942600000000O],LUNC[0.000000013527700],NFT (30983412618547686)[1],NFT (50804837429671449G)[1],TRX[0.000004592677480O0],USD[-0.066091337921145],USDT[0.000000015051836] |
| 01916608 | BRZ[0.207368460000000O],GOG[8401.886866383512012O1],LUNA2[0.344389276400000O0],LUNA2_LOCKED[0.803574978200000O],POLIS[0.000000067102735],USD[0.140856873437349],USDT[0.000000002832170O0] |
| 01916610 | FTT[0.300000000000000O],SOL[0.142890592065640O0],USD[8.329308200000000O],XRP[0.824440000000000O] |
| 01916613 | BNB[0.000000009575730O0],BTC[0.000000093071101],ETH[0.000000008147300],MKR[0.000000053075200],UNI[0.000000008455730O],USD[0.000000108032387],USDT[0.000000089218664] |
| 01916614 | USD[0.000000093865120] |
| 01916629 | ETHW[3.145000000000000O],FTT[6.800000000000000O],POLIS[222.972099640000000O],TRX[0.000001000000000O],USD[0.008838849344000O],USDT[0.0092085482050000O] |
| 01916638 | ATLAS[0.000000008000000O],AURY[2.538137940000000O],POLIS[0.000000020000000O],SLRS[18.690644814000000O0],SOL[0.003264930000000O],TRX[0.000002000000000O],USD[0.007853065660000O],USDT[0.0000000677339200] |
| 01916638 | BTC[0.391051513469381],CRO[16050.235433827125000O],FTT[24.100000000000000O0],MATIC[0.000000080700000],SOL[0.000000076870000O],USD[687.828997375044518O0],XRP[0.845584203188713O0] |
| 01916639 | USD[0.005192854823012O0],USDT[0.000000029846596] |
| 01916640 | USD[24.029784889912500O0] |
| 01916643 | BNB[0.000000010833828],BTC[0.000000026026800],DOGE[0.000000025630400O],ETH[0.000000134563000O],FTT[28.057122931871040O],USD[0.806483155904283I],USDT[0.000000160439075] |
| 01916646 | ATLAS[1659.684885000000000O0],FTT[14.100958886971080O0],SNY[44.991450000000000O],SOL[3.990289000000000O],TRX[0.000016000000000O0],USD[0.0185697375000000O],USDT[0.0637569687293750] |
| 01916646 | SHIB[0.000000015881720O0],USD[0.155821880209312Z] |
| 01916646 | BABA[0.000027430000000O],BNB[0.000000104541954],BTC[0.000000005672480O],ETH[0.008337396960327],ETHW[0.017284176322551O],FTT[156.498729840000000O],LUNA2[2.676983574000000O],LUNA2_LOCKED[6.246296006000000O],NFT (38205334018341724J)[1],NFT (41621576308687500I)[1],NFT (47368347965647492G)[1],NFT (56148327391652901Z)[1],SOL[0.084627799985176O],SRM[0.989590850000000O],SRM_LOCKED[89.970409150000000O],USD[0.000859000000000O],USDC[0.000000206936500O],USDT[20000.000000007548552I1],USTC[0.000000002137525O0] |
| 01916652 | AUD[0.000201556818716O],BTC[0.000000011550368],ETH[1.219556336604388O7],EUR[0.000000054090460],FTT[0.000000001026014A],MATIC[0.000000068919800O],USD[1.591716980117891S],USDT[0.000000002846548] |
| 01916653 | BNB[2.673179820000000O],BTC[0.149322523000000O0],ETH[2.174773627207212O],SOL[0.479020000000000O],USD[0.002819309804547S],USDT[745.326641000000000O] |
| 01916659 | TRX[0.000001000000000O],USDT[0.000000027576600O] |
| 01916660 | AKRO[1.000000000000000O],KIN[1.000000000000000O],USD[0.000000142841806] |
| 01916667 | AUD[0.000000252015085],BTC[0.000000014421129O],FTT[0.0048213500000000O],TRX[0.000010000000000O],USD[-0.000403055314630],USD[0.000000280268696] |
| 01916668 | AKRO[1.000000000000000O],ETH[1.058698548637464B],KIN[1.000000000000000O],RSR[1.000000000000000O],USD[10339.852673877823088I],USDC[1.000000000000000O] |
| 01916672 | BEAR[636.340000000000000O],USD[0.000000081421379],USDT[0.000000011034796] |
| 01916673 | FTT[4.460000000000000O],USD[724.031194562125000O0] |
| 01916676 | USD[0.000000776653719Z],USDT[0.000000036033707] |
| 01916678 | BNB[0.000000015000000O],BTC[0.000000006000000O],ETH[0.000000057542421],HT[0.016576350000000O],IMX[34.000000000000000O],NFT (37277681472767909)[1],NFT (40480508142804534Z)[1],NFT (43086366512167233I)[1],NFT (43758212986864922)[1],NFT (55052577289864085)[1],TRX[0.000770000000000O],USD[0.000002196422934Z],USDT[0.000020276545888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01916683 | BULL[0.500059440000000],USDT[20.5587151725000000] |
| 01916689 | BTC[0.000024390081250],ETH[0.000918600000000],FTT[0.286457262530220],LUNA2[0.086129748030000],LUNA2_LOCKED[0.200969412100000],SOL[1.559688000000000],USD[-0.000000034034000],USDC[950.9098157200000000] |
| 01916694 | DOGE[115.300000000000000],ETH[0.000352910000000],ETHW[0.000352910000000],USD[0.090437207150000] |
| 01916699 | BTC[0.014272719286640],LINK[41.120669356171820],SHIB[21000000.000000000000000],SOL[2.029402440261000],USD[2.251359620000000] |
| 01916704 | ADABULL[0.000000009000000],ETH[0.052995820000000],ETHBULL[0.610000070000000],FTT[0.220303193232347],RAY[1.152445080000000],SOL[0.819655040000000],SRM[4.063128190000000],USD[394.5803034069438435] |
| 01916706 | RAY[0.000000002480000],USD[0.000491703815068048] |
| 01916708 | BUSD[5020.376582370000000],FTT[10.000000000000000],USD[2290.903665774643125000000000000],USDT[0.0000000026564920] |
| 01916709 | BTC[0.149679320000000],USD[0.001262163722648],USDT[82.2423900164067304] |
| 01916717 | AXS[0.000000008753200],BNB[0.000000000163353 4],ENJ[0.500000000000000],LINK[0.000000000284400],LUNA2[60.018050050000000],LUNA2_LOCKED[140.042116800000000],LUNC[13069056.760000000000000],MANA[0.325856120000000],TRX[0.000000089094300],UNI[0.000000002975400],USD[0.010440924868244],USDT[0.0000000054193391] |
| 01916721 | FTT[25.000000000000000],LUNA2[0.399517285200000],LUNA2_LOCKED[0.932206998900000],USD[0.236123921968657],USDT[0.000000084920511] |
| 01916724 | FTT[27.379785624000000],SOL[9.040732170000000],SRM[142.0176207800000000],SRM_LOCKED[2.5341011800000000] |
| 01916726 | TRX[0.214554000000000],USD[0.005526956600000],USDT[10.6239886974113352] |
| 01916729 | BTC[0.000000079136875],SOL[0.000000068163700],TRX[0.000000038901120],USD[0.192501388030767 9],USDT[0.000000129948570],XRP[0.000000077487200] |
| 01916734 | MNGO[383.764021540000000],SAND[98.930463516364392 0],USDT[0.0000000101095926] |
| 01916739 | APE[0.000260237300000],BAO[0.000000000300000],BTC[0.000000038901120],CHZ[1.000000000000000],CRO[0.000000002960143],DOT[0.000000008800000],ETH[0.000000099948794],ETHW[0.646586249994879 4],FTM[0.000000001 4410000],GBP[0.001585907595201 4],KIN[5.000000000000000],LINK[0.000000007122700],LTC[0.0 00000400000000],LUNA2[0.694466071800000000],LUNA2_LOCKED[1.562995051000000],UNCI[8.830727432044000],MATIC[0.000000001444119 9],RSRI[1.000000000000000],SGD[32.227862047859045 1],SOL[0.000000051317452],TRU[1.000000000000000],UBXT[1.000000000000000],USTC[0.000000000160000],XRPBULL[436262.768526340000000] |
| 01916740 | ATLAS[9.824000000000000],NFT[35739482602097 8555][1],NFT[46333787850758975][1],USD[1.698155875700000] |
| 01916742 | ATLAS[920.000000000000000],OXY[53.000000000000000],SOL[0.000088643688000],USD[-0.394417151250000],USDT[0.457958788198926 86] |
| 01916743 | SHIB[149016478.113572900000000] |
| 01916746 | USD[0.258567829250000],USDT[0.000000920357788] |
| 01916750 | AVAX[0.011598870000000],EDEN[0.076590800000000],FTT[25.023913000000000],IMX[2.100000000000000],TRX[0.001109000000000],USD[-0.033419829252000],USDT[0.001869384216072 8] |
| 01916754 | NFT[312114885146335254][1],NFT[365121417747949624][1],NFT[387606830899119561][1],TRX[0.000010000000000],USD[0.000034477722550] |
| 01916756 | AMPL[0.000000000922659 6],APE[36.000000000000000],CRV[350.000000000000000],DYDX[155.400000000000000],ETH[1.999620000000000],ETHW[1.999620000000000],FTT[84.987650000000000],MANA[387.000000000000000],TRX[0.000010000000000],USD[60.8010877500000000] |
| 01916760 | ALGOBULL[6738243.867656170000000],XRPBULL[44656.930989870000000] |
| 01916763 | TRX[0.000010000000000],USDT[1.323336220000000],XRP[0.978236000000000] |
| 01916771 | AUD[0.000000119637475],ETH[0.001863100000000],ETHW[0.001863100000000],FTT[25.682833400000000],USDT[14.1335501836993494] |
| 01916776 | BNB[0.000012779346640],DAI[0.000000027911984],ETH[0.000000956458438],SHIB[0.000000057939100],USDT[0.000418645844779] |
| 01916777 | FTT[1.000000000000000],TRX[0.000010000000000],USDT[111.2523184505699740] |
| 01916778 | BNB[0.000000010000000],SOL[0.000000070114742] |
| 01916783 | BAO[1.000000000000000],USD[0.000000039321286],USDT[0.000000090905519] |
| 01916786 | DENT[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000086749169] |
| 01916796 | SRM[1.287283320000000],SRM_LOCKED[7.127166800000000],TRX[0.000010000000000],USD[0.000000078153873],USDT[0.000000049926855] |
| 01916799 | AKRO[1.000000000000000],BF_POINT[200.000000000000000],FTT[1.699011880000000],KIN[2.000000000000000],NFT[402131984266098721][1],SOL[1.085485144290400],TONCOIN[0.008025543379020],TRX[1.000000000000000],UBXT[3.000000000000000],USD[46.9141497062910992],USDT[0.000000038157693] |
| 01916801 | BTC[0.123976441000000],ETH[2.632958100000000],ETHW[2.632758100000000],FTM[530.899110000000000],LINK[0.088695000000000],MATIC[679.743500000000000],SOL[39.400631220000000],USD[3001.488109350000000] |
| 01916808 | ETH[-0.000000018000000],ETHW[0.289003370282246],FTM[285.000000000000000],FTT[15.397074000000000],SOL[8.004233916000000],TRX[0.000017000000000],USD[1.670266424631250],USDT[0.000000120022708] |
| 01916809 | USD[0.044490211617000 0] |
| 01916811 | ATLAS[9.924000000000000],USD[9.905345464053561 6],USDT[0.000000013547152] |
| 01916812 | BTC[0.000093889000000],FTT[0.078540910000000],SPELL[78.104583080000000],TRX[0.000009000000000],USD[0.000000102854950],USDT[570.8215388700000000] |
| 01916814 | AURY[23.000000000000000],ETH[0.266000000000000],ETHW[0.266000000000000],FTM[0.963800000000000],TRX[0.000010000000000],USD[1089.7438154155463076],USDT[0.000000036712320] |
| 01916816 | AVAX[0.100000000000000],FTM[23.000000000000000],MANA[5.000000000000000],OMG[3.000000000000000],OXY[19.000000000000000],RAY[3.000000000000000],SOL[0.840000000000000],SRM[4.000000000000000],TRX[244.000000000000000],USD[17.8837454640000000],USDT[0.000000146066440],WAVES[1.4997150000000000 00] |
| 01916820 | USD[0.000000078100000] |
| 01916828 | LUNA2[0.000010961752500],LUNA2_LOCKED[0.000025577475900],LUNC[2.386949640000000],TRX[0.000770000000000],USD[0.000000010606328] |
| 01916829 | AVAX[0.000749508661 2288],ETH[0.000213770000000],ETHW[0.000213774285991 2],FIDA[0.089443914176041 0],FTT[0.058960030570507],USD[0.000000156957877],USDT[0.000000074309092] |
| 01916830 | BTC[0.000152800000000],ETH[0.604354460000000],ETHW[0.000986610000000],FTT[501.596380520000000],LTC[0.007852560000000],MOB[9040.030115440000000],NFT[347591334202975423][1],NFT[407538516832298465][1],NFT[440530277927771807][1],SRM2.1536797100000000],SRM_LOCKED[54.011437090000000],TRX[0.008788000000000],USD[0.000000059440000],USDT[0.1074747890727907] |
| 01916833 | USD[0.000000075000000] |
| 01916838 | ATLAS[1583.741623081280000],POLIS[34.900000000000000],USD[0.329028377250000 0] |
| 01916855 | AUDIO[449.335200000000000],DENT[137120.439000000000000],RAY[21.646400000000000],STARS[36.359805000000000] |
| 01916858 | USD[29.690493845588028 6],USDT[0.000000067117050] |
| 01916863 | USD[107.7925905800000000] |
| 01916864 | USD[4.699550250000000] |
| 01916869 | BAO[1.000000000000000],BTC[0.064938240000000],MATH[1.000000000000000],SOL[14.061994950000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.009239288226075 6] |
| 01916870 | ETHW[4.277012400000000],FTT[3244.804220000000000],NFT[290054635080718680][1],SRM[111.647191210000000],SRM_LOCKED[955.3928087900000000],USD[0.001339349750000],USDC[3197.3500000000000000],XPLA[0.020050000000000000] |
| 01916873 | USD[0.000000001790372] |
| 01916875 | USD[4.830802847137471 0],USDT[0.000000135801342] |
| 01916876 | TRX[0.000809000000000],USD[0.003297782332940 0],USDT[0.000000198700971] |
| 01916885 | USD[0.000000016963313],USDT[0.000000055463633] |
| 01916889 | BTC[0.000000020000000],COPE[0.974620000000000],TRX[0.000020000000000],USD[2.002351307100000],USDT[0.0084553100000000] |
| 01916894 | USD[25.000000000000000] |
| 01916895 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.003871290000000],ETH[0.000000440000000],ETHW[0.000000440000000],KIN[7.000000000000000],SOL[2.311960040000000],TRX[1.000000000000000],TSLA[0.013997444587020],USD[0.000000680877626 7],XRP[274.9875311300000000] |
| 01916897 | ATLAS[0.000000075000000],FTT[0.500000000000000],SOL[0.009159730000000],USD[2.789326680380204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01916898 | FTT[0.000000010000000],SGD[0.0002452597865237],TRX[0.007102034161020],USD[0.0000028300635665],USDT[-0.0000002000000000] |
| 01916899 | ENS[0.8186472000000000],FTT[1.6996770000000000],LUNA2[0.8008930220000000],LUNA2_LOCKED[1.8687503850000000],LUNC[174396.1417290000000000],SOL[0.2499145000000000],USD[9.5113316766521089000000000] |
| 01916901 | ATLAS[1100.0000000000000000],USD[0.4423629715310145],USDT[0.0000000053331586] |
| 01916902 | USD[0.0007260493198308],USDT[0.0000000138927123] |
| 01916904 | AVAX[0.0000005148000],GOG[0.4043068700000000],TRX[0.0000160000000000],USD[0.0000000056126159],USDT[0.0000000072494629] |
| 01916908 | FTT[0.0000000026190865],SOL[0.0000000006000000],USD[0.0000000019321855],USDT[0.0000000045692158] |
| 01916909 | CHZ[8.7479000000000000],FTM[0.5141700000000000],IMX[0.0620000000000000],LRC[0.7450200000000000],LUNA2[0.5096270999000000],LUNA2_LOCKED[1.1891299000000000],LUNC[110972.3739704000000000],RUNE[0.0715060000000000],USD[845.4962276064541870],USDT[0.0181348715016160] |
| 01916916 | KIN[2970000.0000000000000000],USD[0.6268621050000000] |
| 01916917 | CEL[0.9921000000000000] |
| 01916923 | ETH[0.0000000054355100],TRX[0.7719300000000000],USD[0.0339850200212275] |
| 01916926 | AMPL[0.0000000706107062],MATICBULL[5297.2120714267845000],NFT[313197874739921195][1],PERP[0.0000000009907000],SOL[0.0000000013722790],USD[0.2276769447621130],USDT[0.0000000007683220] |
| 01916927 | USDT[9.0000000000000000] |
| 01916928 | BOBA[299.9447100000000000],BTC[0.0000000057300000],FTT[19.5071831200000000],SLND[190.8655425500000000],SOL[18.1848578540000000],USD[1.4426380072430000] |
| 01916933 | ATLAS[169.9677000000000000],DOGE[407.4694000000000000],GENE[0.9000000000000000],OXY[9.9981000000000000],USD[41.4957027955000000] |
| 01916934 | MNGO[1395.0378214800000000],USD[0.0035916338600800] |
| 01916948 | BULL[0.0000000033000000],USD[0.0000000058286999] |
| 01916962 | ATLAS[9.4376000000000000],USD[0.0000000013875000] |
| 01916964 | BTC[0.0000000546950000],USD[0.0000000064558229] |
| 01916972 | AMPL[0.0000000049004459],BAL[0.0000000080000000],BNB[0.0000000060000000],BNBHEDGE[0.0000000070000000],CREAM[0.0000000120000000],FTT[0.0482615589762077],GODS[0.0000000007092420],ROOK[0.0000000010000000],SRM[59.0000000000000000],USD[0.0013573079380586],USDT[0.0000000195891488] |
| 01916973 | SPELL[47.2200000000000000],USD[0.0000000161125012],USDT[0.0000000047442502] |
| 01916981 | ATLAS[7.1944396289479520],DOGE[0.0000000069093264],POLIS[0.0389278800000000],USD[0.0000000117989240],USDT[0.0000000066973230] |
| 01916984 | USD[47.5238413500000000000000000] |
| 01916986 | SRM[0.6984322900000000],SRM_LOCKED[106.4110499500000000],TRX[0.0000090000000000],USD[0.0496340831226976],USDT[0.0009000074050000] |
| 01916987 | BTC[0.0000337000000000],STEP[274.3370266043496000],USD[0.0000000018784220] |
| 01916997 | BCHBULL[7233.9800000000000000],EOSBULL[78907.7600000000000000],XRP[11.1381500000000000],XRPBULL[80856.5380000000000000] |
| 01916999 | POLIS[0.0972070000000000],TRX[0.0000010000000000],USD[0.0000000053980156],USDT[-0.0000000327856925] |
| 01917003 | BTC[0.0000000045228000],CEL[0.0507000000000000],RAY[0.7457919700000000],SLP[50.0000000000000000],SRM[0.2767239400000000],SRM_LOCKED[0.1977689800000000],USD[0.0000006460829250],USDT[0.0000009051722914] |
| 01917004 | USD[1.5331080897500000] |
| 01917008 | SLRS[0.7648000000000000],TRX[0.0000040000000000],USD[0.0000000042846488] |
| 01917010 | ATLAS[0.0000000016280800],FTT[0.0000000074563975],JOE[0.0000001000000000],LUNA2[0.0287024080500000],LUNA2_LOCKED[0.0669722854400000],POLIS[0.0000000882005000],USD[0.1288000097417476],USDT[131.7702436672847635] |
| 01917012 | ATLAS[0.0000000076000000],BNB[0.0039748917782000],BTC[0.0000000047955000],CHZ[0.0000000000759930],FIDA[0.0000000084000000],SOL[0.0000000043376556],USD[0.0706430552500000] |
| 01917013 | AKRO[14.0000000000000000],ALGO[0.0206567100000000],ALPHA[1.0000000000000000],AUDIO[2.0000000000000000],AXS[0.0042517000000000],BAO[19.0000000000000000],BAT[1.0000000000000000],CADI[0.0000021438353993],CRO[0.0434349691944650],DENT[9.9466735000000000],DOGE[1.0000000000274284 26],ETH[1.3121517287623911],ETHW[0.8874757587623911],FRONT[1.0000000000000000],FTM[0.0033415522960000],GAL[0.0000000057989256],GRT[1.0000000000000000],HXRO[1.0000000000000000],IMX[0.0021991175706000],KNB[0.0000000561155575],MATH[1.0000000000000000],MATIC[1.0600219200000000],RSR[4.0000000000000000],SAND[1.0000000022097274],SECOI1.0217023800000000],SHIB[9012.1319892800000000],SOL[0.0000000044332659],SXP[2.0285790200000000],TOMO[2.0324799700000000],TRX[10.0000000000000000],UBXT[11.0000000000000000],USD[0.0130005950042430] |
| 01917014 | SD[0.0000000000000000] |
| 01917015 | USD[0.0000000075000000] |
| 01917019 | USD[0.0004343564400000] |
| 01917030 | BTC[0.0000362216436400],BUSD[9999.0000000000000000],ETH[0.0000000008624800],ETHW[0.0000000024122600],FTT[0.0012804200000000],NFT[366796321382939201][1],SRM[3.5494603100000000],SRM_LOCKED[28.3652797800000000],USD[7.8543038310649829],USDT[70543.4184940070628800] |
| 01917031 | BTC[0.0000073200000000],USD[0.0685987169699400] |
| 01917032 | APT[0.0000000018000000],BNB[0.0000000078320000],BTC[0.0000000030385735],NFT[296052489065965069][1],NFT[318860417326605952][1],SOL[0.0000000041418906],TRX[0.0000130143988624],USD[0.0000000079287384],USDT[0.0000000059345807] |
| 01917046 | USD[0.2020036800000000] |
| 01917049 | ATLAS[6968.8628690000000000],FTT[0.0991260000000000],STEP[53.5662088200000000],USD[0.0000000099870502],USDT[0.0000000083493785] |
| 01917052 | EUR[0.0000000149015485] |
| 01917056 | FTT[0.0997400055147900],USD[0.0003413948641761],USDT[0.0000000077750228] |
| 01917062 | TRX[0.0000000081761879] |
| 01917065 | AUDIO[202.9825400000000000],AVAX[0.0000000087891200],BTC[0.0272953288200000],ENJ[40.0000000000000000],ETH[0.3029461674000000],ETHW[0.3029461674000000],FTT[11.9989524000000000],GALA[280.0000000000000000],GRT[788.8975098000000000],LINK[70.4965080000000000],MANA[227.9663022000000000],MATIC[649.9082 9000000000000],RAY[334.9972064000000000],SOL[5.4992143000000000],USD[2270.7784516993744884],USDT[0.0000000151411349] |
| 01917067 | USD[499.4000000000000000] |
| 01917071 | BNB[0.0000000000000000],LUNA2[1.3839600110000000],LUNA2_LOCKED[3.2292400260000000],SOL[0.1300000000000000],USD[0.8594731330431689000000000],USTC[195.9062286700000000] |
| 01917074 | SRM[2.3840708100000000],SRM_LOCKED[18.6159291900000000] |
| 01917078 | AKRO[3.0000000000000000],ATLAS[2325.0671063800000000],BAO[7.0000000000000000],BNB[1.0614236400000000],CRO[901.8859563830919441],DENT[5.0000000000000000],DOGE[0.0516277300000000],ETH[0.1168436400000000],ETHW[0.1157105100000000],EUR[0.0000001116420460],FTM[9.1854985600000000],GALA[876.714126170 0000000],HXRO[1.0000000000000000],KIN[12.0000000000000000],LTC[0.0410489500000000],MANA[7.0897213500000000],RNDR[5.7007059800000000],SHIB[2930.1751214290269943],SXP[1.0354389700000000],TRX[426.5699490794271264],UBXT[8.0000000000000000],USD[0.0005389230865593],USDT[0.0000000029890682],XRP[255.249 0347360000000] |
| 01917083 | FTT[0.0000000078995000] |
| 01917088 | DOGE[0.0000000067499600],ETH[0.0000000062073304],LUNA2[2.2180328830000000],LUNA2_LOCKED[5.1754100590000000],USD[0.0000440807674664],USDT[0.0000000041867137],XRP[0.0000000042877700] |
| 01917090 | BEAR[904.6660094500000000],BULL[7.6945728200000000],ETHBEAR[705121.8299350000000000],USD[2.1551185872500000],XRP[0.9621190000000000] |
| 01917092 | LINK[1.6615369769964065] |
| 01917103 | NFT[345310848656781534][1],NFT[493053841034587352][1],NFT[535588874870959732][1],NFT[536089437517276233][1],NFT[563166455164178803][1],USD[-1434.3199031969495036],USDT[1754.0457500000000000] |
| 01917109 | SOL[0.0086760000000000],USD[0.0257356911211300] |
| 01917114 | USD[0.8046410496796500] |
| 01917119 | FTT[8.0620925000000000],KIN[1.0000000000000000],USD[0.4668371560453443] |
| 01917121 | USD[0.0000000905682245],USDT[0.4432102000000000] |
| 01917123 | ATLAS[346.1175199000000000],POLIS[5.8251267500000000],USD[0.0000000469818990] |
| 01917136 | LINK[0.0000000500000000],TRX[0.0000010000000000],USD[0.0000163876856],USDT[0.0000000057287431] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01917137 | USDT[1.248000000000000] |
| 01917138 | BTC[0.0000043200000000],CEL[0.000000001899508],ETH[0.0000000050000000],FTT[150.090613985378150],NEXO[0.026315000000000],SAND[0.074275000000000],SOL[0.000000100000000],USD[0.00889069238703530] |
| 01917139 | TRX[0.000001000000000] |
| 01917146 | CRV[0.000000035235721],FTT[0.000000073313729],LINK[0.000000068004997],MSOL[0.000000029231112],SHIB[0.000000007492386],SRM[2.655801700000000],TRU[0.000000089417948],USD[0.000000009984128],USDT[0.000000052771910] |
| 01917150 | BEAR[101875.200000000000000],SOL[0.008776000000000],USD[0.000000005201829S],USDT[0.000012721513277] |
| 01917151 | EUR[0.000000010283004],USD[0.0000247520000000] |
| 01917157 | POLIS[0.031699400000000],USD[0.019847899615267],USDT[0.000000005959474] |
| 01917161 | FTT[25.000000000000000],RUNE[37.500000000000000],USD[231.544913282725000],ZRX[335.000000000000000] |
| 01917167 | USD[0.009863264597825],USDT[0.000000046101831] |
| 01917170 | ALGOBULL[5410.930000000000000],ATOMBULL[25.349343700000000],BNBBULL[0.000077263000000],COMPBULL[0.480034000000000],DOGEBULL[0.001985442400000],EOSBULL[152.583560000000000],ETH[0.000000004000000],FTT[0.095611000000000],GRTBULL[7.584280000000000],LINKBULL[0.848015000000000],LUNA2[0.003705330915000],LUNA2_LOCKED[0.008645772135000],MATICBULL[8289.022469070000000],OKBBULL[0.006770000000000],SOL[0.009990000000000],SUSHIBULL[6401.550000000000000],SXPBULL[40.222700000000000],THETABULL[131.915179441600000],TRX[0.000022000000000],USD[1.027095715263649?],USDT[0.000000025193144],USTC[0.524507500000000],VETBULL[2804.008457000000000],XLMBULL[0.579497250000000],XTZBULL[2.279233100000000] |
| 01917176 | USD[0.023231880000000],USDT[0.000000038941408] |
| 01917177 | AUD[0.000000116152309],USD[3.003199739098929?],USDT[0.000000009668812] |
| 01917178 | BCH[0.018230130000000],BTC[0.000976707408727?],ETH[0.000000007013063],ETHW[0.206181677013063],USD[268.601879195998639?],USDT[0.000003566477007] |
| 01917180 | SOL[0.000000016740681] |
| 01917183 | USD[15.000000000000000] |
| 01917185 | USD[0.009853264597825?],TRX[0.000098000000000],USD[-0.272104569478305?],USDT[2.360549039318066] |
| 01917188 | LTC[0.000000030327200],SOL[1.206521329321536?],USD[0.306925582408908S],USDT[0.915906518751709?] |
| 01917189 | AVAX[0.009350516791885S],TRX[0.000020000000000],USD[0.00000261047600],USDT[0.000000078411692] |
| 01917198 | BNB[0.000000081786744],FTM[0.000000029725225],FTT[0.000000030577440],SOL[0.000000017868683],USD[0.065770519801023],USDT[0.000000018901552],XRP[0.000000088548170] |
| 01917202 | 1INCH[0.593502655983740O],ATLAS[253.731034810837654O],BNB[0.000000012283136?],DOGE[0.733749238000000],ETH[0.303246582645870O],ETHW[0.301644714849390O],FTT[0.099810000000000],SAND[0.381461735000000],SHIB[98727.000000000000000],SOL[0.005664220132410O],USD[0.738632484061818?],USDT[0.006043296977000] |
| 01917204 | AKRO[1.000000000000000],AUD[0.000045955907?],BAO[1.000000000000000],DENT[3.000000000000000],FTT[0.000000008477280],KIN2[0.000000000000000],RSR[1.000000000000000],SHIB[0.000000047903600],SRM[0.000000065917287?],UBXT[1.000000000000000],USD[0.035580849582128?] |
| 01917212 | BTC[0.011800000000000],ETH[0.924000000000000],EUR[3.533000000000000],FTT[3.900000000000000],SOL[5.000000000000000],USDT[1.047938652065000] |
| 01917213 | ALCX[0.186218320000000],ATLAS[328.139894470000000],CQT[120.975800000000000],POLIS[0.019064880000000],SOL[0.706567614100000],USDT[0.000002646704985O] |
| 01917219 | BTC[0.000162967727500],SOL[0.006781400000000],USD[0.002911975994842],XRP[0.974350000000000] |
| 01917221 | BEAR[13022696.320000000000000],DOGEBEAR2021[0.005532300000000],DOGEBULL[84.948566650000000],USD[0.371147990125000],XRP[0.712593000000000],XRPBULL[498043.977900000000000] |
| 01917223 | XRPBULL[207308.255024020000000] |
| 01917226 | SLND[102.199946000000000],USD[0.165213443000000] |
| 01917227 | FTM[0.000000019836754],FTT[0.000000027878024],RAY[0.000000057860000],SOL[16.717378028952610],USD[0.000000084853888],USDT[0.000000067662827] |
| 01917230 | KIN[76603704.541705872218000O],TRX[0.931200000000000],USD[0.2175866342500000] |
| 01917231 | MANA[0.000000008278706],SAND[0.000000008276604S],USD[0.000000075786931] |
| 01917232 | ALICE[0.000000059400000],SAND[0.000000091132388],SHIB[0.000000014300040],SOL[0.000000028415155],USD[0.000000315677310],USDT[0.000007283160808] |
| 01917233 | BTC[0.000000004113900],FTT[0.114683541913655?],USD[25.000000000000000],USDT[0.000000007236000O] |
| 01917241 | LUNA2[0.034221666820000O],LUNA2_LOCKED[0.079850559100000],LUNC[7451.840000000000000],USD[543.671825541440300],USDT[0.002166203997854O] |
| 01917254 | ATLAS[650.000000000000000],USD[0.68691185050000O],USDT[0.001000000000000] |
| 01917256 | BTC[0.000390493072911],CRO[0.000000003260000O],ENJ[0.000000050000000],ETH[0.000000062250000],FTT[0.000000087680000],LUNA2[0.005857624190000O],LUNA2_LOCKED[0.013667789780000O],LUNC[1275.510000000000000],SOL[0.000000167557183],USD[0.043688359532462?],USDT[0.524765275553389?] |
| 01917259 | USD[-56.441250838966811?],USDT[293.836596100000000O] |
| 01917263 | BNB[0.000000042359650],USD[0.000000039738409] |
| 01917264 | USD[12997.443921485000000],USDT[12207.288128630000000] |
| 01917267 | ATLAS[1659.392000000000000],BTC[0.000299943000000],POLIS[15.997207000000000],USD[0.197707142607500O],USDT[0.000912000000000] |
| 01917271 | ATLAS[3249.947620000000000],FTT[3.999622000000000O],MNGO[729.924400000000000],USD[0.633444034714268O] |
| 01917277 | TRX[0.000080000000000],USD[0.000000098360995] |
| 01917279 | USD[0.000000173461932],USDT[0.000000038329450] |
| 01917280 | USDT[0.900000000000000] |
| 01917291 | BRZ[0.739252020000000],USD[0.000000013761674] |
| 01917292 | BNB[0.028678744684140O],BTC[0.021796500000000O],LINK[14.497100000000000O],USDT[233.097770220000000] |
| 01917298 | APE[0.028000000000000],ATLAS[8.000000000000000],BOBA[29.172861490000000],BTC[0.000396400000000],ETH[0.455259114681600O],ETHW[9.412496357748000O],OMG[29.180743158711030O],SLP[9998.000000000000000],SOL[6.688859950000000],TRX[0.000004601642280O],USD[5147.500216536498083?],USDT[0.000000011235687O] |
| 01917301 | BTC[0.000720965.977958250000000],BTC[0.238289300000000O],GBP[2336.476794514629?942] |
| 01917302 | BTC[0.008773340000000O],USD[346.615044682201O176] |
| 01917303 | USD[0.000000050000000] |
| 01917306 | ADABULL[0.117300000000000O],BULL[0.009730000000000O],DOGEBULL[1.698000000000000O],USD[0.000000027575000],VETBULL[156.400000000000000] |
| 01917307 | BTC[0.000018195000000],ETH[0.000725820000000],ETHW[0.000725820000000],LUNA2[2.076588911000000],LUNA2_LOCKED[8.453741260000000],LUNC[452181.607455000000000O],SAND[0.100000000000000O],SGD[0.000000100936918],SOL[0.006620200000000O],USD[-42.259496965962396000000000],USDT[0.005939333848023S] |
| 01917311 | DOGEBULL[0.691000000000000O],ETCBULL[8.880000000000000O],THETABULL[0.411000000000000O],TRX[0.000001000000000],USD[0.000000143849535],USDT[0.000000017871416] |
| 01917315 | FTT[0.094500000000000O],USDT[0.000000027550000] |
| 01917318 | FTT[0.097421000000000O],TRX[0.676328000000000O],USD[8.274077671196250O],XPLA[369.930213000000000O] |
| 01917320 | BTC[0.000000204463500O],ETH[0.000000251346086],ETHW[13.226179247196038O],FTT[0.000000029765388?0],LINK[0.000000043032000],LUNA2[0.093841828500000O],LUNA2_LOCKED[0.218964266500000O],LUNC[20434.255728733677141O36],MANA[0.000000075782848],SOL[0.000000081399509],SPELL[0.000000008000000O],TRX[0.000003225203024?0],USDT[0.000000083408267] |
| 01917321 | ATLAS[28945.639500000000000],SOL[0.000943770000000O],SRM[218.917160000000000O],USD[1.130000012946873],USDT[0.002471369284965] |
| 01917322 | EUR[0.002831511205915?2],FTT[0.428897480000000] |
| 01917337 | DOGEBULL[426.100458600000000],TRX[0.000023000000000],USD[0.193155114889557B],USDT[0.000000035544139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01917339 | AVAX[0.000000008450000],BTC[0.000000008580398 2],ETH[0.000235936141170 0],ETHW[0.000234941750330 0],FTT[0.000277261000000000],LUNA2[0.000000031159285 4],LUNA2_LOCKED[0.000000072704999 3],LUNC[0.006785000000000 00],MATIC[0.000000004970450 0],NFT [4997235404700546981],SLP[0.000000010000000 00],UNI[0.000000010000000 00],USD[0.000000002873912],USDT[0.000000006302760 5],WBTC[0.000000056150000] |
| 01917351 | USD[0.000000043317067] |
| 01917354 | BULL[0.000997866165000 0],ETHBULL[0.067257055850000 0],FTT[25.097480600000000 0],MNGO[2300.000000000000 00],RAY[0.946543500000000 00],SOL[0.000350375000000 00],SRM[0.228627320000000 00],SRM_LOCKED[74.689731680000000 0],USD[25013.442093908313 7500],USDT[0.000788321766978 5] |
| 01917357 | FTT[28.595126000000000 0],TRX[0.000001000000000 0],USD[-0.549654212631309 8],USDT[0.729659817182946 6] |
| 01917359 | FTT[0.013997340000000 0],ETHW[0.013997340000000 0],USD[3.110000000000000 0] |
| 01917360 | ATLAS[2689.462000000000 0000],TRX[0.000001000000000 0],USD[0.474768555200000 0],USDT[0.084510000000000 0] |
| 01917363 | BAT[1.016381940000000 00],POLIS[155.334927290000000 0],USD[0.000000664298867] |
| 01917371 | BTC[0.005100000000000 00],COMP[1.115000000000000 0],CRO[410.000000000000000 0],DYDX[15.600000000000000 0],ETH[0.000000019000000 0],FTT[26.000000000000000 0],LUNA[1.362963259000000 0],LUNA2_LOCKED[3.180247605000000 0],LUNC[0.000000000600000 0],TRX[0.000031000000000 0],USD[1.199743863195390],USDT[0.0135 43831324562620],ZRX[167.000000000000000 0] |
| 01917375 | AKRO[3.000000000000000 0],ATLAS[0.242899670572160],AVAX[0.000002046000000 0],BAO[23.000000000000000 0],DENT[0.000269198110515 5],CRV[0.000463700000000 0],DENT[7.000000000000000 0],DOGE[1.000000010000000 0],DYDX[0.000000034576029],ETH[0.000013000714081],ETHW[0.000001650071 40 81],FTT[0.001279100000000 0],IMX[0.016862505000000 0],KIN[26.000000000000000 0],NFT [370371572878169186],LPOL[0.000000046897576 2],RSR[3.000000000000000 0],SOL[0.000123062194702 8],SPELL[1.590135980620000 0],STEP[0.000000005477947 0],SUSHI[0.006752924000000 0],TOMO[1.043036900000000 0],TRX[2.000000000000000 0],UBXT[8.000000000000000 0],USDT[0.000000020752250 0] |
| 01917376 | BTC[0.000000078382924],ETHW[0.000654917970480],LUNA2[0.206996804600000 0],LUNA2_LOCKED[0.482992544000000 0],SOL[0.000000010000000 0],USD[18.371587437060828 8] |
| 01917377 | BNB[1.209899300000000 0],BTC[0.083587859000000 00],DOGE[2211.579720000000000 0],ETH[0.123990310000000 0],ETHW[0.123990310000000 0],FTM[440.919440000000000 0],MANA[35.000000000000000 0],MATIC[100.000000000000000 0],MBS[30.994110000000000 0],SOL[7.209557300000000 0],STARS[48.000000000000000 0],USD[11.14634 23516000000] |
| 01917379 | GBP[6.308461958878197 4],TRX[0.000010000000000 0],USDT[0.000281643277542] |
| 01917382 | BOBA[35.080000000000000 0] |
| 01917385 | AVAX[0.016176258611900],BNB[0.001545400630660 0],BTC[0.001406235324450],ETH[0.000721558794300 0],ETHW[0.000683161667263 6],FTT[25.057419000000000 0],LUNC[0.000000019687300],MSOL[0.003931616329600],NFT [419338407408390807](1],NFT [518008512005304719](1],RAY[0.007534329255860 0],SOL[0.000000059470400],SRM[48.084648020000000 0],SRM_LOCKED[196.576646080000000 0],STSOL[0.002658181759820 0],TRX[0.000228847475000],USD[0.000000177837847],USDT[0.566027561535744 0] |
| 01917387 | BTC[0.000000002854804 3],DAI[0.000000001674051 2],ETH[0.007017220000000 0],EUR[0.000008865671045],FTT[0.000000011959433],LUNA2_LOCKED[65.259128470000000 0],USDT[4094.732225516382081100000000 0],USDT[0.000000019468790] |
| 01917389 | TRX[0.007780000000000 0],USDT[1.067305720000000 0] |
| 01917390 | MATIC[0.000000008440000],TRX[0.000000025784465],USD[0.018741948100000 0] |
| 01917391 | ETH[0.000000064998806],FTM[0.000000010000000 0],NFT [305654510402906702](1],NFT [444615285590238900](1],NFT [467526998807355274](1],USDT[0.000000879389319] |
| 01917393 | BTC[0.002201020368750],TRX[0.000001000000000 0],USD[0.000378715925000 0],USDT[0.001898869500000 0] |
| 01917394 | FTT[1.999620000000000 0],SOL[53.232094637947649 2],USD[0.434051891272881 6] |
| 01917395 | TRX[0.000001000000000 0] |
| 01917397 | FTT[0.021314638735000 0],USD[0.470766893125000 0] |
| 01917400 | FTT[0.599573000000000 0],SRM[1.040223560000000 0],TRX[0.000001000000000 0],USD[9.402597294000000 0],USDT[0.000000075000000 0] |
| 01917403 | STEP[14.097180000000000 0],USD[0.080000000000000 0] |
| 01917404 | COPE[31.959569900000000 0],STEP[110.079438730000000 0],TRX[0.000001000000000 0],USD[0.000000339625495] |
| 01917409 | USDT[0.000000004700000 0] |
| 01917411 | BTC[0.000198520000000 0],USD[-0.000390513201822 3] |
| 01917419 | GBP[1.000000000000000 0] |
| 01917427 | ALTBULL[0.000000006512742],ATLAS[0.000000082221400],BTC[0.000000099700000 0],DEFIBULL[0.000000004767840],ETH[0.000000079343320],EUR[0.000295115455997 5],FTM[0.000000017955259],FTT[0.000000006532371 0],LUNA2[0.143709385200000 0],LUNA2_LOCKED[0.335321898800000 0],LUNC[0.000000659113124 8],MYC[0.0 00000097767651],RAY[0.000000004866080],REN[0.000000097810871],SAND[0.000000009064580 0],SOL[0.000000033425186],TRX[0.000018000000000 0],USD[0.000320760584725 5],USDT[0.000000086033190] |
| 01917432 | ETH[0.000000091800429],SOL[0.000000010000000 0],SRM[0.000000017985780],USD[0.000000061389240],USDT[0.171610177308407],XRP[0.019869000000000 0] |
| 01917439 | CQT[0.730840000000000 0],USD[0.662548185250000 0] |
| 01917440 | ETHW[0.000456900000000 0],USD[0.147564524313019 8],USDT[0.000000008781358] |
| 01917442 | BNB[0.003000000000000 0],BTC[0.000000003165450],USD[0.007595107390940 0],USDT[0.000000071945455] |
| 01917445 | BTC[0.368929690000000 0],ENJ[499.905000000000000 0],ETH[0.510902910000000 0],ETHW[0.510902910000000 0],MATIC[359.889800000000000 0],SOL[99.051176700000000 0],USD[167.493950000000000 0] |
| 01917449 | ETH[0.101980120000000 0],ETHW[0.101980120000000 0],FTT[6.098780000000000 0],LUNA2[0.013536585540000 0],LUNC[2947.620000000000000 0],USD[0.003598696104808 8] |
| 01917451 | BTC[0.000000075945700],DOGE[12.195635509211551 9],DOT[1.899639000000000 0],LINK[0.099354000000000 0],TRX[0.382500000000000 0],USDT[0.000000086939148] |
| 01917452 | ATLAS[1619.715000000000000 0],BNB[0.098271000000000 0],BTC[0.000698867000000 0],ETHW[0.053000000000000 0],EUR[0.883901721500000 0],FTT[2.399544000000000 0],LTC[0.004000000000000 0],POLIS[19.496599000000000 0],STETH[0.000000070829269],USD[14.549901801900000 0] |
| 01917454 | ADABULL[0.205762694260000 0],ALTBULL[0.000000020000000 0],ATLAS[9.819500000000000 0],ATOM[3.800000000000000 0],ATOMBULL[1910.647802700000000 0],AURY[1.992780000000000 0],BNB[0.000000010000000 0],BTC[0.021000097000000 0],ETH[0.208000086000000 0],EUR[0.000000071132001],FTT[0.000000088164376],GRTBULL[ 737.464903200000000 0],INKBULL[16.996869000000000 0],LUNA2[0.050521301730000 0],LUNA2_LOCKED[0.117883037400000 0],LUNC[0.000000020000000 0],MATIC[0.998195000000000 0],POLIS[0.097220300000000 0],REN[0.972564000000000 0],SHIB[99765.350000000000000 0],SOL[0.000000057000000],TRX[0.001555000000000 0],USD[12 96922594606622219],USDT[0.933938207640459],VETBULL[136.274879910000000 0],XLMBULL[81.688628690000000 0],YFI[0.000000010000000 0] |
| 01917462 | EUR[0.000000090648033],FTT[0.019947830572432],USD[0.000000002080730] |
| 01917463 | AKRO[55.000000000000000 0],FTT[1.000000581414244 7],SRM[6.722121260000000 0],SRM_LOCKED[0.088122960000000 0],TRX[0.000000003000000 0],USD[0.155637598691767 1],USDT[0.000000018054931] |
| 01917465 | BEAR[75.349000000000000 0],BTC[0.000752840246550],BULL[0.000362880100000 0],ETHBULL[0.058900000000000 0],ETHW[0.058900000000000 0],FTM[0.990880000000000 0],FTT[0.099810000000000 0],USD[1.011677185033938 0],USDT[0.033432374000000 0] |
| 01917471 | AKRO[1.000000000000000 0],EUR[0.000000042425354 2] |
| 01917472 | USD[5.018543952500000 0] |
| 01917473 | TRX[0.000001000000000 0],USD[0.000001259387000],USDT[0.000011754062291] |
| 01917477 | BNB[0.000000008000000 0],BTC[0.000000425343723],BULL[0.000000054008528],BVOL[0.000000030242567],DOGEBULL[0.000000081600000],EUR[0.000000047383139],FTT[0.000000301372446],SOL[0.003049097922],TRX[0.000000182471520],USD[- 0.002745251300000],USDT[0.003381000000000 0] |
| 01917486 | USDT[0.000000726118977 4] |
| 01917488 | TRX[0.000001000000000 0],USDT[0.000000088257600] |
| 01917495 | FTT[0.000000086342200] |
| 01917496 | USD[25.000000000000000 0] |
| 01917497 | ETH[0.000650230000000 0],ETHW[0.000650273986308],EUR[27.730091800000000 0],USD[32.630555628566000 0],XRP[0.280800000000000 0] |
| 01917500 | AKRO[0.000000001059039],BTC[0.000000009902846 2],HT[0.000000010000000 0],LTC[0.000000056622880],MATIC[0.000000115812727],SAND[0.000000067191445],SOL[0.000000080158974],TRX[3.562989800478066 6],USD[0.000000005322050 8],USDT[0.013364129982106 7] |
| 01917503 | BTC[1.162700000000000 0],ETH[0.099400000000000 0],ETHW[0.099400000000000 0],USD[20.911035100000000 0] |
| 01917509 | USD[5.000000000000000 0] |
| 01917510 | EUR[0.000000000002318],LUNA2[0.245647739900000 0],LUNA2_LOCKED[0.571552566400000 0],LUNC[55325.601503152566316 0],SHIB[13.373021440000000 0],USD[0.000000094291981] |
| 01917511 | USD[0.343297838461000 0],USDT[0.000000001356360] |
| 01917512 | ATLAS[989.844000000000000 0],USD[1.426483055750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01917514 | APT[0.086800000000000],BTC[0.001269951800000],ETH[0.026954000000000],SOL[0.005218000000000],USD[15920.88339750400000],USDC[4000.000000000000000] |
| 01917518 | HT[0.000000001868880],SOL[0.0000000005786800],TRX[0.00000037407024],XRP[0.000000025960124] |
| 01917519 | AUD[0.000000044758980],USD[0.00000012666150],USDT[0.0000000012336396] |
| 01917520 | BTC[0.653694921043972S],ETH[12.784927821076320],ETHW[12.719793456268920],EUR[0.150644644340805],SOL[396.017780600000000],USD[1.462393968716301] |
| 01917523 | USD[0.000000043694720] |
| 01917525 | BTC[0.000000050122286],ETH[0.000000865700000],FTT[0.069621560000000],USD[0.000000080025198],USDT[0.000000005761559] |
| 01917527 | BTC[0.000000705001200],ETH[0.000181157506200],ETHW[0.000180182342520],FTT[0.098935000000000],LINK[0.002151031541940],LUNA2[0.000000029968167],LUNA2_LOCKED[0.000000699992572],LUNC[0.006531865600000],RAY[0.664517528807708],SOL[0.003538188020340],USD[29.461128288418764],USDT[0.00446347 58566200],XRP[0.95288467963704] |
| 01917531 | USD[0.0474318700000000] |
| 01917532 | BTC[0.000000300000000],ETH[0.0000000682217S0],FTT[0.000000010716900],USD[0.091149557661164],XRP[0.01000000000000] |
| 01917536 | FTM[1.00408688000000],USD[0.000000003625616] |
| 01917541 | IMX[20.000000000000000],USD[0.08467753100000],USDT[0.0000000301886694] |
| 01917545 | BAO[0.000000009306794S],BTC[0.158497493926404],DOGE[0.000000048549480],ENJ[0.00000000232364S],ETH[0.000000028353732],FTT[5.996109060000000],GALA[0.000000079500000],MCB[0.000000035908060],MTA[0.000000072766852],SHIB[3500000.000000006762550],SXP[0.00000004061965S],USD[0.0088031869530670],USDT[0.000000103560134],XRP[0.0000000618292S4] |
| 01917547 | EUR[0.0000000426503S0],SAND[15.000000000000000],STARS[13.000000000000000],USD[1.802183901250000],USDT[0.00000003242443S] |
| 01917549 | USD[30.000000000000000] |
| 01917552 | BTC[0.000000010000000],USD[0.586048796211038O] |
| 01917557 | USD[0.671617184500000],USDT[1.073815688500000] |
| 01917558 | BNB[0.002000000000000],DOGE[0.440000000000000],DOGEBULL[8.174967150000000],DYDX[0.057430000000000],ETH[0.003100200000000],ETHW[0.003100144147082],TRX[0.000010000000000],USD[0.0000000516000O0],USDT[0.0000000010069895] |
| 01917562 | FTT[1.368670570182772S],KIN[1.000000000000000],NFT (32960113486459637S)[1],NFT (40679828116389864)[1],NFT (438381796546887649)[1],NFT (51483670029813261S)[1],NFT (573540651500865195)[1],SOL[0.000621883265162S],TRX[0.000013000000000O],USD[0.0001828845987650],USDT[0.0000000091038963] |
| 01917568 | ATLAS[1619.692200000000000],SAND[8.998290000000000O],USD[0.015972675000000],USDT[0.0000000011039104] |
| 01917570 | USD[30.00000000000000] |
| 01917576 | ATLAS[188.943352440000000O],DENT[1.000000000000000],USD[0.00000000054124] |
| 01917583 | EUR[3.720000010392680O],FTT[25.0000000000000000],LUNA2[10.149646480000000],LUNA2_LOCKED[23.682508450000000],LUNC[32.695958000000000],NFT (373996133650441535)[1],NFT (405281390812641810)[1],TRX[0.000010000000000],USDT[0.000151881378528] |
| 01917590 | BNB[0.000000006691200O],BTC[0.000000080000000],ETH[0.000000050000000],FTT[150.364157107071579S],LUNA2[0.000000027434866S],LUNA2_LOCKED[0.00000060414689],LUNC[0.005974000000000],NFT (294784045392671758)[1],NFT (326748090953578253)[1],NFT (353451968338159690)[1],TRX[0.000777000000000],USD[-0.000000028959855],USDT[0.000000009556832] |
| 01917596 | KIN[357153.391000000000000] |
| 01917602 | USD[-0.004049697190864S],USDT[0.33198872000000O0] |
| 01917605 | AGLD[3.600000000000000],ATLAS[920.000000000000000],BOBA[42.900000000000000],FTM[126.000000000000000],LRC[62.000000000000000],LUNA2[0.0039480674530000],LUNA2_LOCKED[0.009212157389000],LUNC[85.970000000000000],MNGO[400.000000000000000],SOL[6.179255200000000],USD[0.7105118518681743] |
| 01917619 | USD[1.108450010835215S],USDT[0.000000001515892] |
| 01917620 | BF_POINT[100.000000000000000],BTC[0.021300000000000],ETH[0.501000000000000],ETHW[0.501000000000000],MANA[411.000000000000000],SAND[336.000000000000000],SOL[15.280000000000000],USD[2.924470720000000] |
| 01917623 | USD[20.00000000000000] |
| 01917624 | USD[50.00000000000000] |
| 01917625 | USD[0.00002779099S774] |
| 01917626 | ALCX[0.000102000000000],BOBA[0.071415000000000],BTC[0.000072441105875O],DOGE[0.148200000000000],ETH[0.000959700000000],ETHW[0.000959700000000],FTM[0.733470000000000],FTT[0.642924000000000],LINK[0.050748000000000],SAND[0.563050000000000O],SOL[0.005261620000000],SPELL[277292.980000000000000],USD[3.417487574303194S],USDT[0.043969468000000O],XRP[0.288510000000000] |
| 01917627 | DOGEBULL[10.540267200000000],USD[0.2218016018921600] |
| 01917628 | BNB[1.999500000000000],ETH[0.000000060147928],FTT[0.400000000000000],SOL[0.000000081823236],USDT[0.000003265687319S] |
| 01917631 | COMP[0.000087197000000],USD[-0.442814137648770S],USDT[0.655699802926868O] |
| 01917634 | DOGE[0.067700000000000],GAR[60.988410000000000],RAY[1.209403740000000],USD[0.005993513351940O],USDT[0.000000085020520] |
| 01917637 | ETH[0.000000090717360],POLIS[0.000000094622520],USD[0.049873764447959O],USDT[-0.001571645071689S] |
| 01917639 | ATLAS[3160.000000000000000],DFL[460.000000000000000],POLIS[3.300000000000000],TRX[0.774989000000000],XRP[0.600000000000000] |
| 01917641 | ATLAS[0.000000056997900],AURY[0.000000100000000],AVAX[0.000000008026026],FTM[0.000000001802904],LUNC[0.000000029962500],POLIS[0.001125772469000],SOL[0.000000001815783],USD[0.145274067973611],USDT[-0.002205929351442] |
| 01917642 | ATLAS[13267.346000000000000],POLIS[0.066360000000000],TRX[0.000001000000000],USD[0.0180184330500000],USDT[0.000000077903630] |
| 01917647 | BTC[0.009538560000000],DOT[0.000000092750036],EUR[0.000000072664528],FTT[0.314786221862966O],LUNA2[0.317224022600000],LUNA2_LOCKED[0.740189386200000],LUNC[69076.198810585032440],USD[0.006532095137871],USDT[0.0000000122771172] |
| 01917648 | EOSBULL[16500.000000000000000] |
| 01917651 | TRX[0.962010000000000],USDT[0.000000085000000] |
| 01917653 | USD[0.000000030000000],USD[0.000000041037960],USDT[0.521223601698829O4] |
| 01917656 | AUD[0.000000019682000],BTC[0.000000078000000],USD[0.000000194348622],USDT[0.000000088432430] |
| 01917657 | USD[0.025096263494000O0] |
| 01917661 | BTC[0.000000039700000O],FTT[0.000000032146335],SOL[0.000000010000000],USD[0.000000003238728] |
| 01917663 | EUR[5.341717260000000O0],RUNE[43.819657350000000O0] |
| 01917673 | BTC[0.000687000000000],USD[3.166291596800000],USDT[465.569376990000000O0] |
| 01917674 | BTC[0.000000200000000],SOL[0.000000014460400],USD[0.000000103029438],USDT[0.0000000308951150] |
| 01917675 | TRX[0.00001000000000O0] |
| 01917677 | AUD[0.000001870060962],BAO[1.000000000000000],FTT[4.842100085432256],KIN[1.000000000000000O0] |
| 01917680 | TRX[0.00001000000000O0],USD[-197.319421822981350900000000000],USDT[515.374381111069889S] |
| 01917681 | BNB[0.000000001996280O0] |
| 01917686 | BTC[0.086356750000000],ETH[1.770704140000000],ETHW[0.532298930000000],FTT[26.088853040000000],LTC[0.820225830000000O0],LUNA[0.012085164440000O0],LUNA2_LOCKED[0.028198717020000O0],LUNC[2631.570000000000000],NFT (332699760184504813)[1],NFT (391006717573673503)[1],NFT (452599916346195287)[1],NFT (462280885614042601)USDT (529535375590970787)[1],USDT[0.57181985362006S20] |
| 01917689 | BTC[0.000000006568800],ETH[0.000000007600000],SOL[0.000000001000000],USD[0.000000024920154] |
| 01917692 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[4.000000000000000],NFT (309512995021373943)[1],NFT (451971822749979663)[1],NFT (49898931132711660O1)[1],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000089857100],USDT[0.687636574029268S] |
| 01917694 | ALGO[669.998000000000000],APT[26.000000000000000],ATOMBULL[8542.0000000000000000],BNB[0.065954000000000O0],DOGE[10672.000000000000000],ENJ[0.893600000000000],ETH[0.247000000000000],ETHW[1.570926200000000],GMT[0.985000000000000O],LUNA2[9.466244000000000],LUNC[452782.013351007801000O],MANA[168.92010550000000O0],NEAR[80.75390000000000O0],SOL[11.988668000000000],SRM[5.000000000000000],USD[-22.654384043432019000000000000],USDT[260.094963536877919S],USTC[0.000000008648000O0] |
| 01917695 | BTC[0.161937400000000],TRX[0.835529270000000O0],USDT[1.552347574250000O0],USDT[1.583537490000000O0],XRP[0.646286130000000O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01917697 | USD[-36.674282453987115],USDT[79.8759428770156954] |
| 01917698 | TRX[0.520273178434232],USD[0.0754626590349896] |
| 01917708 | AVAX[0.0284566900000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],LTC[0.0087558000000000],NEAR[0.0988980000000000],SOL[0.0079240086935018],USD[0.4116735480938777],USDT[0.000000166458840] |
| 01917711 | BOBA[0.051309400000000],USD[0.593420700000000] |
| 01917714 | NFT[374068028411053656][1],NFT[508448726994516235][1],USD[0.000001756826796],USDT[0.000000813537034] |
| 01917715 | BF_POINT[100.000000000000000],BTC[0.000000004000000],LUNA2[0.247170282500000],LUNA2_LOCKED[0.576730659100000],SOL[0.004881720000000],USD[4.826612297441784],USDC[10.977092000000000],USTC[0.863570000000000] |
| 01917716 | USD[0.702034184000000] |
| 01917720 | 1INCH[0.000000001299074],AKRO[5.000000000000000],AUD[0.000000000000091],BAO[12.000000000000000],BTC[0.000040900000000],CRO[0.000000030000000],DENT[1.000000000000000],DOGE[0.000000021803160],FTT[0.000000007258348][2],KIN[10.000000000000000],LINK[0.000000079369521],REEF[0.000000087638018],RSR[1.000000000000000],RUNE[0.000000006614008],TRX[0.004421434747546],UBXT[6.000000000000000],USD[0.000213650351783],USDT[0.000000050346516] |
| 01917724 | AAVE[0.163962050000000],AXS[1.798458400000000],SOL[2.001315047721000],SRM[27.641293230000000],SRM_LOCKED[0.518972830000000],USD[0.000007894708],USDT[0.000000835511235] |
| 01917725 | AKRO[3.000000000000000],ALPHA[0.000092100000000],ATLAS[14.617767760000000],DENT[2.000000000000000],FRONT[0.000463500000000],KIN[4.000000000000000],MATIC[0.000556700000000],POLIS[0.682353350000000],SOL[0.000146700000000],SXP[1.041556790000000],TRX[5.000000000000000],UBXT[6.000000000000000] |
| 01917728 | USD[0.001304622040000],USDT[0.000000007709575] |
| 01917732 | ETHW[0.000796140000000],FTT[0.090000000000000],USD[836.7301914264155000],USDT[0.1160421961125000] |
| 01917737 | USD[0.000000004000000] |
| 01917738 | ETH[1.298616900000000],ETHW[1.298616900000000],KIN[1.000000000000000],LTC[4.200539990000000],REEF[12427.600447770000000],SHIB[4216147.661699650000000],SXP[1170.704380500000000],TLM[1889.945186810000000],TRX[10775.699038590000000],USD[0.001023610000493] |
| 01917739 | BNB[0.000000081000000],ETH[0.000000053549260],FTT[267.399676081713214],GALA[0.000000005259460],TRX[0.000000044630742],USD[0.604353556443263],USDT[0.000000043267463] |
| 01917741 | EUR[2.000000000000000] |
| 01917745 | BTC[0.000000009400000],ETHW[0.307819000000000],FTT[8.324810350000000],NFT[322534466173492462][1],NFT[351566535815234854][1],NFT[352625895547480681][1],NFT[370595145044179485][1],NFT[419039081010594398][1],NFT[450346281223646808][1],NFT[486669364092975368][1],NFT[521351473124176592][1],NFT[524209463734346023][1],NFT[524801513325945803][1],NFT[546340807962452339][1],NFT[547138656793259467][1],NFT[548741926435592949][1],TRX[0.001556000000000],USD[0.000000052603500] |
| 01917747 | SOL[0.000000008762992],TRX[0.000000024000000] |
| 01917751 | USD[0.000000007500000] |
| 01917753 | BNB[0.050500000000000],FTT[0.430992091500000] |
| 01917758 | USD[0.1049728325300000] |
| 01917762 | ATLAS[9.851800000000000],POLIS[0.031204000000000],USD[0.000000015125000] |
| 01917764 | ATLAS[8120.000000000000000],USD[0.694524257850000],USDT[0.000000138020570] |
| 01917768 | USD[0.055468810250000] |
| 01917772 | SOL[0.009995000000000],USD[0.387915350896712],USDT[0.000000149052622] |
| 01917775 | ATLAS[3089.386000000000000],USD[0.929949000000000],USDT[0.000000216190000] |
| 01917776 | ATLAS[3810.000000000000000],AURY[37.000000000000000],DFL[440.000000000000000],ETH[0.237407150000000],ETHW[0.237407150000000],SLP[11900.000000000000000],TONCOIN[293.600000000000000],USD[0.0119267044212055],USDT[0.000000152462972] |
| 01917778 | ATLAS[30.000000000000000],LUNA2[0.268192891200000],LUNA2_LOCKED[0.625783412700000],MNGO[29.994000000000000],OXY[4.990000000000000],TULIP[0.699860000000000],USD[81.440027093064481],USDT[0.000000023000000],XRP[1.033360000000000] |
| 01917779 | ETH[0.000000000000000],ETHW[0.039000000000000],EUR[0.000000009617015],FTT[2.900000000000000],IMX[12.400000000000000],LTC[1.050000000000000],MBS[2740.000000000000000],SOL[1.140000000000000],STARS[37.000000000000000],USD[0.000240000000000],USD[-140.0000014257473874],USD[1173.4753238532942886] |
| 01917782 | USD[0.167240565500000],USDT[0.000000078082714] |
| 01917783 | BNB[0.000000013964714],BOBA[0.098810000000000],DAI[0.000000016734490],ETH[0.000000065273980],HT[0.000000037311944],SOL[0.000000059374437],USD[0.000000152817800],USDT[0.0000003672182] |
| 01917784 | AVAX[0.093693477449155],MATIC[275.000000000000000],SOL[0.130000000000000],USD[1.170425506729489],USDT[0.000000151638952] |
| 01917790 | AUD[0.014467110000000],BLT[0.000000021538870],BNB[0.000000016744902],LTC[0.000000051647588],USD[0.000000106656574] |
| 01917797 | BTC[0.032324963000000],ETH[0.127975683600000],ETHW[0.127975683600000],FTT[0.098659360000000],TRX[0.000010000000000],USD[111.004246450055095],USDT[356.493866240412015] |
| 01917799 | CEL[0.700000000000000],EUR[0.000000029152654],FTT[0.000001488032695000],KIN2[0.000000000000000],KNC[0.000000030000000],LINK[0.000014712540420],PAXG[0.000000086321234],USD[0.013561969750000],XAUT[0.000000500000000] |
| 01917805 | BTC[0.001199402259642],USD[-14.7225934215633576] |
| 01917808 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000044389704],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01917812 | BTC[0.000000008967800],USD[0.001385365428935],USDT[0.000000025000000] |
| 01917813 | USD[50.520000000000000] |
| 01917817 | USD[186.011553570971934],USDT[3.3290001861849421] |
| 01917818 | USD[9.947366330000000] |
| 01917819 | USD[33.916152250000000] |
| 01917820 | DOGE[3.000000000000000],SOL[0.000000100000000],USD[0.1006000556500000] |
| 01917824 | BTC[0.000007000000000] |
| 01917825 | ETH[1.776434374834596],ETHW[0.000631802401680],LUNC[0.000518088943568],MATIC[0.000000095445530],RNDR[0.000000062387186],SOL[0.000000058473581],TRX[0.000777700000000],USD[36716.674080210025531],USDT[0.000000161990988] |
| 01917826 | CEL[0.000000010119864],FTT[0.000041165721027],LUNA2[0.000001836992571],LUNA2_LOCKED[0.000000428631600],LUNC[0.040000900000000],USD[0.002701936144917],USDT[0.000000028543202] |
| 01917827 | ALICE[0.000000071512176],ASDBULL[0.000000559566480],ATLAS[0.000000076460000],AUDIO[0.000000000000000],AURY[0.000000166681124],AXS[0.000000073686072],BADGER[0.000000003270556],BRZ[0.000249305064033],CHR[0.000000000045223],CLV[0.000000007027500],COPE[0.000000001409047],CREAM[0.000000063520000],CRO[0.000000017290891],DENT[0.000000004359491],DMG[0.000000033864118],DOGE[0.000000033437491],DRGNBULL[0.000000034304184],DYDX[0.000000024201548],ENJ[0.000000008790400],FTM[1.000000001190380],FTT[0.000000042250188],GALA[0.000000043658810],GODS[0.000000063200000],HUM[0.000000449125440],IMX[0.000000002456229],LUA[0.000000471196116],MANA[0.000000009745715],MOB[0.000000005908583],REEF[0.000000002261890],SAND[0.000000059085883],SHIB[0.000000047977269],SLP[0.000000026700101],SOL[0.000000075285199],SPELL[0.000000016662517],STEP[0.000000011580],STORJ[0.000000004921964],SUSHI[0.000000002324270],TOMO[0.000000004151514],TULIP[0.000000008320243],USD[0.000000097266531],USDT[0.000000417222207],VGX[0.000000000303245],WRX[0.000000039758320] |
| 01917828 | AKRO[1.000000000000000],BNB[0.000000043550220],DENT[2.000000000000000],DOGEBULL[0.000551060000000],GENE[0.024999960000000],KIN[2.000000000000000],NFT[329783415166054518][1],NFT[386526315676866024][1],NFT[391128342215343460][1],NFT[537876328372743829][1],TRX[1.000223000000000],UBXT[2.000000000000000],USD[0.107126192682474],USDT[0.000007090073949] |
| 01917830 | HT[0.089484370000000],USD[0767353700000000] |
| 01917835 | BNB[0.094073419792500],FTT[0.087783000000000],MATIC[10.205115316557000],NFT[335722343313982170][1],SOL[0.008181700000000],TRX[0.000010000000000],USD[2.399804685004170],USDC[1671.530170080000000],USDT[0.007794001634899] |
| 01917837 | EUR[0.000000136132416],USD[2.116503827598109],USDT[0.000000054933783] |
| 01917841 | AVAX[0.002204744162145],ETH[0.000000000000000],FTT[32.794952000000000],SOL[17.294718780000000],USD[704.461609323753361],USDT[0.018559192500000] |
| 01917843 | BTC[0.000000008200000],ETH[0.000000033338900],ETHW[0.000000099803500],HKD[0.000000674661720],SOL[0.000000032426291],USD[1.231877066766309],USDT[0.000944978524512] |
| 01917847 | FTT[0.000000022426870],USD[0.000000212140699],USDT[0.000000026978021] |
| 01917848 | USD[8.166463008197047] |
| 01917849 | USD[25.000000000000000] |
| 01917853 | FTT[0.098600000000000],TRX[0.000001000000000],USDT[0.000000024000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01917856 | XRPBULL[124434.641721285230690] |
| 01917857 | ETH[0.000000097108900],MATIC[0.000000007200000],NFT (306360402230891199)[1],NFT (34986672260441480)[1],NFT (512814907125462440)[1],SOL[0.000000000154500],TRX[0.000000026678760],USD[0.000000011767631],USDT[0.000000003405521] |
| 01917858 | FTT[0.001141213096865],USD[10.895556750752510],USD[0.004522640000000] |
| 01917859 | FTT[1000.000000000000000],SRM[2.742369960000000],SRM_LOCKED[88.297630040000000] |
| 01917861 | DOGE[0.000000024041046],BULL[0.000000093560000],FTT[0.000000008221600],LUNA2[0.000093945010600000],LUNA2_LOCKED[0.000219205023500],LUNC[20.456723730000000],SOL[-0.000000015320000],STARS[0.000000062118322],USD[6.309656310173768],USDT[0.000000101538157],XRP[0.000000010000000] |
| 01917864 | USD[0.001000224800000] |
| 01917867 | STARS[78.000000000000000],USD[9.122006862000000],USD[26.080000000000000] |
| 01917868 | BTC[0.000000028926614],ETH[0.158210707136739],ETHW[0.026087000000000],FTT[0.303374250000000],LUNA2[0.004546049197000],LUNA2_LOCKED[0.010607448130000],LUNC[989.911783800000000],USD[0.470012356075532],USDT[0.000000060930402] |
| 01917872 | XRPBEAR[104339146.000000000000000] |
| 01917875 | BTC[0.000023401680000],USD[0.696022080000000] |
| 01917876 | FTT[0.080906750000000],USDT[0.000000088700000] |
| 01917880 | ATLAS[229.954000000000000],USD[0.189311620000000],USDT[0.000000065979220] |
| 01917889 | 2523.076846163000000],LUNA2_LOCKED[7.179307714000000],LUNC[669989.730000000000000],USD[0.122883795000000],USDT[0.000003526713627] |
| 01917889 | BNB[0.000000103806074],SOL[0.000000008442340],TRX[27.450001002182080],USD[0.000000009386948],USDT[2.271773353775441] |
| 01917893 | ALPHA[0.000000010000000],BNB[0.000000075000000],CRO[0.000000005500000],DOGE[0.317055790000000],ETH[0.000425800000000],FTT[150.089754091965559],LUNA2[0.001267741947000],LUNA2_LOCKED[0.00258064544000],MOB[0.000000006514445],NFT (317692082896849526)[1],NFT (485916608810666018)[1],NFT (574100112584007267)[1,SRMB[5305821100000000],TRX[0.000824000000000],USD[0.000000122123054],USDT[0.00400012891042B],USTC[0.179455000000000] |
| 01917894 | ATLAS[0.000000003390882],ETH[0.000000048866535],GOG[0.000000045576700],IMX[0.000000073970000],USD[0.000000013321409] |
| 01917909 | EUR[0.000000017609343],SHIB[193189958.401904760000000],USD[0.256000008712870],USDT[0.000000007692573] |
| 01917911 | RAY[62.866235100000000],SOL[0.042793990000000],TRX[0.000032000000000],USD[1.913535426923750],USDT[0.441932438493750] |
| 01917916 | BNB[0.008496614769671],BOBA[0.027944430000000],FTT[45.066574860000000],NFT (491127110709055198)[1],SRM[7.212700670000000],USD[0.015587118625440],USDT[11.644549410753944] |
| 01917922 | ATLAS[0.000000005000000],USD[0.000004152108321] |
| 01917930 | SOL[0.000000012704553990] |
| 01917937 | BTC[0.000000025302446],BULL[0.000000005000000],ETH[0.000000019717150],SOL[0.000000008202682],USD[0.015421384304453],USDT[0.000000084563267] |
| 01917944 | ATLAS[290.000000000000000],BNB[0.000000075000000],BTC[0.089834760000000],ETH[1.117513470000000],ETH[0.247513470000000],LUNA2[0.114765829000000],LUNA2_LOCKED[0.267786934400000],MAPS[363.000000000000000],MATIC[140.000000000000000],RAY[0.023052280000000],SR M[10.191247240000000],SRM_LOCKED[0.160706300000000],USD[187.741488949702253],USD[750.000000005247123] |
| 01917946 | AUDIO[38.047105800000000],AURY[1.999620000000000],AVAX[0.046663037644397],BTC[0.021659754000000],CHZ[1029.984800000000000],ENJ[129.975300000000000],ETH[0.110978910000000],ETHW[0.110978910000000],FTM[77.941100850000000],FTT[1.470112850000000],MATIC[589.937300000000000],SAND[40.000000000000000],SOL[8.180000000000000],USD[0.874911685448056],USDT[0.475087668506182B] |
| 01917948 | FTT[0.056642000000000],LUNA2[0.002290626914000],LUNA2_LOCKED[0.005344796132000],LUNC[0.007379000000000],SRM[1.043617560000000],SRM_LOCKED[7.956382440000000],USD[0.726319209206474],USDT[0.000000052639218] |
| 01917949 | BRZ[0.000000067224],DOGE[0.000000018335018] |
| 01917950 | BTC[0.000000009000000],BUSD[48.368620740000000],ETH[0.000000006000000],FTT[0.182396778192464],NFT (429936659862535618)[1],NFT (550880180018680891)[1],NFT (556969348551731758)[1,SOL[0.000000001000000],SRM[0.137552880000000],SRM_LOCKED[10.364318260000000],USD[0.000000131379436],XRP[0.000000002546123] |
| 01917952 | USD[0.000000002583374] |
| 01917955 | BAT[0.000000008350363],ETH[0.000000072000000],ETHW[0.000000072000000],REN[6166.947202377546642],SHIB[4001266.723378707545B0],USD[0.000000075454536],XRP[0.000000008940982B] |
| 01917956 | BTC[0.000000008800000],EUR[0.000000092183226],TRX[0.000000100000000],USD[0.000000519623145],USDT[0.000000405303665],XRP[-0.000000809630577] |
| 01917957 | USD[0.008817054000000],USDT[4.630000000369080B] |
| 01917964 | BAO[28.791782590000000],USD[0.000000047442947] |
| 01917967 | EOSBULL[86756.130619140000000],XRPBULL[18260.898884530000000] |
| 01917979 | ETH[0.000000068863600],USD[0.000000621945710],USDT[0.000000001932619] |
| 01917983 | BTC[0.000000008000000],EUR[0.000000002097078B],USD[0.010727002262303] |
| 01917984 | ETH[0.000003664000],ETHW[0.000003664000],USD[0.000000006585590],USDT[0.000000029195774] |
| 01917985 | ATLAS[63336.462000000000000],EUR[0.336064330000000],MATIC[9.886000000000000],RAY[0.904202000000000],SNY[0.466341000000000],SRM[338.227020920000000],SRM_LOCKED[2.728818440000000],USD[0.850272010750000] |
| 01917988 | SOL[2.470000000000000],USD[0.964070240000000] |
| 01917990 | FTT[57.685629760000000],USD[0.000000384628415S],USDT[0.000005404989934] |
| 01917993 | BAO[1.000000000000000],BTC[0.000000008000000],ETH[0.000000410000000],LUNA2[0.226191930000000],LUNA2_LOCKED[0.527000000000000],LUNC[0.000000000652026],USD[0.052314367535043],USDT[0.000000006700600],USTC[31.957210770000000] |
| 01917994 | BIT[873.647575430000000],FTT[0.002015125887500],USD[0.000030245682309Z],WRX[2893.168517508113740Q] |
| 01917995 | FTT[2.390691874247093Z],RAY[19.068355637840845],SRM[21.972984947133470],SRM_LOCKED[0.456615400000000] |
| 01917996 | REN[0.000000096545725],USD[0.000000026594860],USDC[90906.127333720000000],USDT[0.000000012616216B] |
| 01917999 | USD[5.000000000000000] |
| 01918002 | USD[2.244207561687500],USDT[0.000000008310273] |
| 01918003 | USD[0.912737204000000] |
| 01918007 | AVAX[0.000000075080831],FTT[0.000000005382138],RAY[0.000000036913100],USD[0.700943972069004] |
| 01918018 | AMD[0.000000600000000],AMZN[0.000983850000000],FTT[0.700308160000000],KIN[1.000000000000000],NEXO[0.717970000000000],PAXG[0.000331630000000],SPY[0.000090120000000],TRX[50.000000000000000],USD[1253.04297788269700B0] |
| 01918021 | USD[30.000000000000000] |
| 01918025 | USD[0.051199688865231D],USDT[0.000000036011748] |
| 01918026 | FTT[25.049122040000000],LTC[3818.321178020000000],SRM[33.467289660000000],SRM_LOCKED[132.649144180000000],USD[0.001008522061000],USDT[0.454701000000000] |
| 01918027 | BNB[0.008502960000000],BNBBULL[2.999293700000000],BTC[0.000000008000000],BULL[0.478936046300000],DOGEBULL[2.004300000000000],ETHBULL[2.091831005000000],EUR[2.880436180000000],FTT[9.998324200000000],MATICBULL[1.052500000000000],SUSHIBULL[1943.000000000000000],USD[9.313820566470588],USDT[0.910027210000000],VETBULL[0.071500000000000],XRPBULL[8528.759300000000000],XTZBULL[0.998100000000000] |
| 01918028 | POLIS[0.096720000000000],USD[1.206984182500000] |
| 01918030 | ALPHA[1510.712910000000000],USD[1.646263610470672],USDT[0.000000083721565] |
| 01918033 | SAND[0.807600000000000],TRX[0.000010000000000],USD[-0.530553351530471S],USD[0.796173657620872Z] |
| 01918036 | USD[0.000161500000000] |
| 01918040 | BTC[0.000000032000000],ETH[0.000161530000000],ETHW[0.000131440000000],FTT[25.935004300000000],TRX[1.000000000000000],USD[10.176541613350000],USDT[0.000091326419401B] |
| 01918042 | BNB[0.000000076000000],BTC[0.000000008000000],NFT (324072700241034799)[1],NFT (417804185894217209)[1],NFT (451030945610765242)[1],NFT (463475534610482495)[1],NFT (475002767981301496)[1],NFT (539790498024732856)[1],NFT (544785987603797910)[1],NFT (547479845213283711)[1],USD[0.000006755052325],USD[0.000000025108960] |
| 01918043 | ATLAS[120.000000000000000],USD[0.195938917950000],USDT[0.000000073124720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01918046 | USD[0.005676235229016],USDT[0.000000070633140] |
| 01918049 | ATLAS[3360.000000000000000],BTC[0.000000004337436],ETHW[0.628851380000000],EUR[0.000000006119489 3],TRX[0.000010000000000],USD[0.417640818900000],USDT[0.000000053795116] |
| 01918051 | BTC[0.348545740000000],ETH[2.096412200000000],ETHW[1.409612200000000],EUR[0.001473672080427 2],SHIB[39488850.897813140000000],SOL[0.032435340000000],USD[0.016680919237546],XRP[388.224456990000000] |
| 01918052 | ADABULL[0.049436605652509 0],ALGOBULL[0.000000003881332 4],BEAR[944.023240570742260],BNBBULL[0.000000010000000],BSVBEAR[0.000000002132781],BTC[0.095884127458908 0],BULL[8.093778232473471 9],DOGEBEAR2021[0.102709411446412 2],EOSBEAR[0.000000098428584],EOSBULL[30040773.935791125308470 1],ETCBULL[5.090400000000000],ETHBULL[82.031390200953753],FTT[0.000000004546887],LINA[20.919666143000000],LUNA2_LOCKED[52.145888767000000],MATICBEAR2021[3610.066079840000000],MATICBULL[0.000000008000000],TRX[0.000770000000000],UNISWAPBEAR[1.233190028205506],USD[315.301644782308536600000000],XLMBEAR[3.982000000000000],XRPI3316.729589090000000],XRPBULL[11343323.566537714843006 0],XTZBEARI0.000000085538068],ZECBEAR[0.000000044753156] |
| 01918053 | ATLAS[0.018745662500000],BAO[8.000000000000000],DENT[2.000000000000000],DOGE[0.000000081200000],ETH[0.000000001225460],FTT[0.000921980000000],GALA[0.003179148000000],IMX[0.000934716950000],KIN[1.000000000000000],POLIS[0.000369287814000],SOL[0.000373628003240] |
| 01918056 | BEAR[302009.376918930000000],ETHBEAR[1519715289.478660500000000] |
| 01918060 | ADABULL[0.000000005891000],ALTBEAR[0.000000007423489],ALTBULL[3.000000057182421],BTC[0.000000012114300],BULL[0.000000053266861],CHZ[0.000000094200000],ETH[0.000000061091900],ETHBULL[3.000000005287114],EUR[2583.858447952497715 9],FTT[0.000002603367161],LTCBEAR[0.000000038740000],MATICBULL[0.000000039734429],SOL[0.000000022156300],USDI-0.022824503243058 3],USDT[0.000001950083 0664] |
| 01918064 | TRX[0.000001000000000],USDT[0.000000067300000] |
| 01918070 | ATLAS[6750.000000000000000],AVAX[0.800000000000000],COPE[125.000000000000000],MANA[22.000000000000000],SAND[19.000000000000000],TRX[0.512301000000000],USDI-0.104186345408629 0],USDT[0.000422000000000] |
| 01918071 | USD[10.000000000000000] |
| 01918073 | FTT[0.300000000000000],STEP[13.700000000000000],USD[0.085996000000000],USDT[0.000000078173020] |
| 01918082 | USD[0.006191809057974] |
| 01918085 | BNB[0.000000067044670],DFL[0.000000009702900],GALA[0.000000057601000],MANA[0.000000005624876],PTU[0.000000088785104],SLP[0.000000022000000],SOL[0.000000050000000],USD[0.000000061343004] |
| 01918090 | ATLAS[19410.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],SPA[2.463354800459000],TRX[0.000010000000000],USD[132.198636941980460 3],USDT[155.594934352243777] |
| 01918091 | ATLAS[0.000000098223539],BIT[0.000000039109500],BTC[0.000000059623140],C98[0.000000056509428],FTM[0.000000041882860],FTT[0.002725380000000],MNGO[0.000000039670000],SAND[0.000000011243090],SOL[0.000000129869833],USD[-0.001552989329310 0] |
| 01918092 | EUR[10.362432700000000],USDT[0.000000073225060] |
| 01918093 | AUD[310.000000000000000],ETHW[2.298501530000000],GALA[1680.000000000000000],MATIC[9.998100000000000],SOL[73.020313470000000],USD[0.371855700000000] |
| 01918094 | AUD[0.000000038877060],BNB[0.000000090476000],BTC[0.000000003630076],ETH[0.000000005495060],USD[0.000000152591585],USDT[0.000000089155526] |
| 01918095 | USD[4990.000000000000000] |
| 01918099 | ALGOBULL[0.000000007783505],ATOMBULL[0.000000061241800],BTC[0.000000008124189],DENT[0.000000092937357],ETHBULL[0.000000094580360],FTT[0.000000076988893],LINKBULL[0.000000046299634],LTCBULL[0.000000083860860],USD[0.017639577197530 8],USD[0.000000086666297],VETBULL[0.000000035225392],XLMBULL[0.000000007831000],XRPBULL[0.000000032787400],ZECBULL[0.000000007817822 0],ZRX[0.000000019260965] |
| 01918100 | USD[0.000000009817907] |
| 01918101 | DOGE[5.000000000000000],LTCBULL[0.770290000000000],THETABULL[4.612000000000000],USD[0.098681788695000],USDT[3.339566707430976 5],VETBULL[823.246686000000000],XTZBULL[397.800000000000000] |
| 01918102 | USDT[50.000000060844738] |
| 01918104 | BNB[0.000000022340012],FTM[0.000000095500000] |
| 01918115 | TRX[4.000000000000000] |
| 01918120 | AKRO[1.000000000000000],AUD[0.001726155443186],BAO[5.000000000000000],BAT[1.000000000000000],BTC[0.000000077227443],DENT[1.000000000000000],ETH[0.000001107000000],ETHW[0.000001107000000],FTM[0.009329880000000],KIN[5.000000000000000],SHIB[309.803353750000000],TRX[1.000000000000000],UB STI2.000000000000000],USD[0.003229477888304] |
| 01918126 | SAND[13.997200000000000],USD[0.178035000000000] |
| 01918131 | USD[0.000000084503050],USDT[0.000000087998406] |
| 01918132 | BTC[0.000073800000000],ETH[0.521460000000000],ETHW[0.004460000000000],SOL[0.008764200000000],USD[2.594617467600000],USDT[0.000000129074179] |
| 01918136 | BCH[0.000000051360668],BTC[0.000000077163648],DOGE[0.000000011086622],ETH[0.000064072000000],FTT[0.000000039566044],MER[0.000000075008424],MNGO[0.000000093476538],RAY[0.000000098400000],RUNE[0.000000001548878],SOL[-0.000000002530697],SRM[0.000000054063530],USD[0.000000905372844],USDT[0.000001163902 57],XRP[0.000000034984744] |
| 01918138 | AMPL[0.000000010704974],BNB[0.011413945100000],NFT (300037675110459556)[1],NFT (300157705276740917)[1],NFT (347725853493219319)[1],NFT (413688006284918821)[1],NFT (492340313313951866)[1],NFT (512002273095662591)[1],USD[0.176880615234251 1],USDT[0.093177223679590],XRP[0.182000000000000] |
| 01918139 | USD[0.000000006084480] |
| 01918141 | BTC[0.000000024375000],ETH[0.317873159663730],ETHW[0.000000007153870],FTT[7.178660340000000],LUNA2_LOCKED[0.724196075000000],LUNC[3.010369974600000],UBXT[1000.000000000000],USD[0.050952285901545 3],USDT[0.000001628516 6],XRP[0.000000056927900] |
| 01918143 | FTM[0.000000046567656],GBP[0.000000105527490],POLIS[0.000000073949231],SHIB[0.000000024471376],SOL[0.000001590000000],TLM[0.000000097143095],USD[0.000000088536911],USDT[0.002177503261981 4] |
| 01918144 | AAVE[0.000000011321372],BNB[0.000000004384400],BTC[0.000000005406800],DOGE[0.005141904315070 0],ETH[0.000000076978500],ETHW[0.000000076978500],FTT[0.007001916130000],NFT (408202509288845263)[1],SOL[0.000033471824070],SUSHI[0.000000007716840],USD[0.338082199764315],USDT[0.000000016520000],XRP[0.000000022540000] |
| 01918148 | KNCBEAR[2.000000000000000],USD[0.000571575000000],USDT[6.110747070740000] |
| 01918151 | USD[15.941400439114308 2],USDT[0.000000088551228] |
| 01918154 | AVAX[1.400000000000000],ETH[0.755970274121599],FTM[1.000000000000000],FTT[25.995060000000000],MATIC[5.000000000000000],SOL[61.588829890000000],USD[0.507350677113350 0],USDT[1.219407000000000],XRP[0.805240000000000] |
| 01918155 | BTC[0.000000041000000],CRO[9.877849000000000],DOGE[0.644909000000000],ETH[0.000000067610000],ETHW[0.000984076100000],LTC[0.000000007000000],TRX[0.476342900000000],UNI[0.095054870000000],USD[366.324002240129256600000000] |
| 01918159 | BNB[0.000000015000000],FTT[0.000000080000000],USD[0.000001374426974],USDT[-0.000001149841 4647] |
| 01918161 | USD[9.394000000000000],USDT[14.553536594462304 5],USDT[19.966415020340696] |
| 01918168 | BTC[0.000969296572190],USD[2.231966828079304 7] |
| 01918169 | FTT[0.467309422444293 0],USD[0.000001061826510],USDT[1501309] |
| 01918170 | FTT[0.095060000000000],NFT (288646919757919301)[1],NFT (309023742344778381)[1],NFT (407261253176411344)[1],NFT (442818712883111686)[1],NFT (444653927652210466)[1],NFT (523378563365008803)[1],NFT (566331398981608215)[1],USD[0.000000061000000],USDT[0.001091000000000] |
| 01918173 | USD[0.000000055855001] |
| 01918175 | BNB[0.000000008903000],DOT[0.000000048885412],EUR[0.000571820692180],FTT[36.765318918761003],LINK[264.606367256172167 3],REEF[0.000000078902069],SAND[300.326852672126899 9],SHIB[0.000000002000000],STG[300.321115810000000],TOMO[1.000000000000000],USDT[0.000000474489485],XRP[0.000000003865 5808] |
| 01918179 | BTC[0.000001850000000] |
| 01918187 | LUNA2[0.091837203280000],LUNA2_LOCKED[0.242886076000000],NFT (291476115423351998)[1],NFT (332191255496783313)[1],NFT (335401452087277275)[1],NFT (375936172452374114)[1],NFT (425470153457571168)[1],TRX[0.000000800000000],USD[0.000000013278194],USTC[13.000000000000000] |
| 01918190 | ATOM[1.710392102236615 1],AUD[0.000000031660580],AXS[0.000000013926248],BAO[1.000000000000000],CRO[0.000000007800000],DOT[0.965814520000000],ETH[0.169308140000000],FTM[20.015762453451266],FTT[0.000000006202201],KIN[1.000000000000000],LINK[0.000000077900765],LUNA2[0.001569643963000],LUNA2_LOCKED[0.003662502581000],LUNC[34.179327770000000],MANA[0.000000065900690],MATIC[222.226772099021319 3],RUNE[3.641001231839589],SAND[0.000000067110308],SOL[1.054380650000000],TRX[0.000000064110160],USD[0.001075863685672],USDT[0.000000038203280] |
| 01918195 | ATLAS[30542.366000000000000],MAPS[808.838200000000000],OXY[954.000000000000000],USD[0.033826667400000],USDT[0.005000000000000] |
| 01918203 | ETH[0.005668000000000],SOL[18.148142066600000],USD[0.006682228260532 7],USDT[0.011348052517 3822] |
| 01918208 | ATLAS[79.984000000000000],BULL[0.004790040000000],ETHBULL[0.028194360000000],LUNA2[0.116570126300000],LUNA2_LOCKED[0.271996961300000],LUNC[25083.390416000000000],POLIS[1.099780000000000],USD[1.186102298104244 9] |
| 01918213 | BTC[0.000036126241552],BULL[0.022730925593500],CRO[269.988942000000000],ETH[0.000000051662904],ETHBULL[0.159600000000000],FTT[0.202645670000000],USD[-6.269490751475987 1],USDT[0.000000058266792] |
| 01918214 | KIN[9868375.000000000000000] |
| 01918218 | ATLAS[157.112771256650000] |
| 01918221 | BTC[0.000000012084875],USD[0.000000108181984],USDT[0.000000080172725] |
| 01918222 | SOL[0.090000000000000],USD[1.534407575000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01918223 | EUR[194.1239853720667611],SOL[0.0084621700000000],USD[9.1250045283656840] |
| 01918227 | USD[0.0000000175855571],USDT[0.0000000084744129] |
| 01918231 | MNGO[9.8620000000000000],USD[0.0039932754000000] |
| 01918235 | USD[0.8078852260000000],USDT[0.0000000037904348] |
| 01918237 | ADABULL[2.0367129510000000],ALTBEAR[4530.1600000000000000],ATLAS[8.8068000000000000],ATOMBULL[68233.0332600000000000],BCHBULL[66437.0062000000000000],BEAR[346.0990000000000000],BULL[0.0003350284400000],ETCBULL[781.4124307000000000],ETHBULL[0.0006473080000000],FTT[0.0826900500000000],GRTBULL[1725.7235400000000000],IMX[0.0726400000000000],LTCBULL[14958.1574100000000000],NFT[3929571598849664817][1],NFT[4992565790265056632][1],SHIB[96143.0000000000000000],TRX[0.7576670000000000],USDT[0.0092211346250000],XRPBULL[4573.0231500000000000] |
| 01918240 | TRX[0.0000010000000000],USD[0.6558259682500000],USDT[0.0000003434329048] |
| 01918249 | BTC[0.0000031600000000],EUR[0.1850211000000000] |
| 01918250 | BNB[0.0000000068804400] |
| 01918260 | XRP[6.7030392500000000] |
| 01918266 | ETHBULL[0.0456867400000000],XRPBULL[65607.6035141800000000] |
| 01918268 | FTT[0.0001133735895098],USD[0.0000000053246339],USDT[0.0000000016857642] |
| 01918278 | BTC[0.0000000010000000],DOT[0.0000493982576700] |
| 01918279 | SOL[0.0000000006626700] |
| 01918282 | BTC[0.0050187200000000],USD[0.6082542469249005] |
| 01918283 | BTC[0.0002000000000000],USDT[0.9615934540000000] |
| 01918284 | TRX[0.0003700000000000],USD[359.5983842873295789],USDT[49.4465240460242472] |
| 01918292 | FTT[0.0665773500000000],LUNA2[0.0024979908900000],LUNA2_LOCKED[0.0058286454090000],LUNC[0.0080470000000000],SOL[0.0080000000000000],USD[0.0000000077475732],USDT[0.8476602648657395] |
| 01918294 | NFT[437238150781391146][1],NFT[449508728895823085][1],NFT[562154476748370076][1],USD[25.0000000000000000] |
| 01918297 | BTC[0.0000000095260697],DOGE[0.1268560000000000],ETHBULL[0.0000000026400000],LTC[0.0052276200000000],SUSHIBULL[204.6984700000000000],USD[-4.3528460639688503],USDT[8.4900472720500000] |
| 01918298 | FTT[0.0010178078785500],LUNA2[0.0057221642040000],LUNA2_LOCKED[0.0133517164800000],USD[0.0062491323088422],USDT[338.0894453185772300] |
| 01918299 | ETH[0.0000000884810756],MNGO[0.0000000760877748],TRX[0.0000000065331974],USD[0.0000000061190212] |
| 01918300 | ATOM[0.0000321482860500],AVAX[0.0000650290719900],BNB[94.7411073977492000],BTC[0.0000000639663319],ETH[127.7962912855548408],LINK[3928.4835158189633200],MATIC[0.0000000062268818],OMG[0.0000000084922100],RUNE[0.0000000023071400],SOL[0.0000000033028130],TRX[0.0013750000634000],USD[-75.1860623763237321],USDT[0.0068226111820960] |
| 01918301 | THETABULL[76.0390000000000000],USD[0.9141110557500000],USDT[0.1666672595871992] |
| 01918302 | FTT[0.0236224146217822],LUNA2[0.2120844617000000],LUNA2_LOCKED[0.4945332973000000],LUNC[47085.9529425000000000],USD[369.0440411514622437000000000],USDT[0.0000000073683877] |
| 01918308 | ADABULL[0.0007506800000000],USD[0.0069619082789420] |
| 01918310 | USD[25.0000000000000000] |
| 01918312 | KIN[1.0000000000000000],USD[0.0361525913781660] |
| 01918314 | EDEN[6.4000000000000000],ETH[0.3440000000000000],ETHW[0.3440000000000000],FTT[25.0476312700000000],SOL[0.0097850000000000],TRX[0.0000020000000000],USD[803.1847713618336500],USDT[-0.1461820464605012] |
| 01918319 | USD[0.0000000490754422] |
| 01918320 | LUNA2[0.0112119311700000],LUNA2_LOCKED[0.0261611727300000],LUNC[2441.4216180000000000],USD[0.0000000048212863],USDT[0.0000000069428864] |
| 01918321 | AVAX[0.0016540000000000],MBS[0.4283200000000000],NFT[462283108044041543][1],NFT[530626567513724960][1],TRX[2.0000000000000000],USD[-0.0001378987632702],USDT[0.0000000011450483] |
| 01918322 | AXS[0.8565600257256000],BTC[0.0017164951531400],DYDX[0.0000000074858420],EMB[0.0000000066360000],ETH[0.0487952438092500],ETHW[0.0485318673255000],MANA[54.9890000000000000],SHIB[16696660.0000000008994084],SOL[0.0000000013492305],TSLA[0.0899820000000000],USD[10.1199978490773907] |
| 01918324 | BAO[1.0000000000000000],BTC[0.0000052520000000],ETHW[0.3399766400000000],LUNA2[0.0000001121320960],LUNA2_LOCKED[0.0000002616415581],LUNC[0.0024417000000000],SAND[385.6631535900000000],SOL[5.2536102500000000],TRX[0.0009460000000000],UBXT[1.0000000000000000],USD[0.0156830105464316],USDT[0.0032939976206040] |
| 01918332 | BNB[0.0000000097766500],CEL[6.8531672082808001],SHIB[175130927.8335982300000000],SOL[56.7794138244741700],TRX[21203.7986795403947200],USDT[0.0000002335957352] |
| 01918334 | BIT[135.0000000000000000],LTC[0.0093780000000000],USD[1.4735999350000000] |
| 01918336 | ATLAS[58580.6922443524862163],TRX[0.0000040000000000],USD[0.0001995956034593],USDT[0.0000000094788016] |
| 01918337 | BNB[0.0090000000000000],USD[25.0000000000000000] |
| 01918338 | FTT[27.2195421265310540],USD[0.0005240023376500] |
| 01918343 | AUD[0.0000000015697726],BADGER[0.0059429100000000],BNB[0.0069278000000000],BTC[0.0329000112109100],CHZ[0.9337710600000000],CRV[0.5407274800000000],ETH[0.0000000676616000],FTT[65.0987099000000000],LUNA2[1.1338789348310000],LUNA2_LOCKED[2.6457175139400000],LUNC[1037.6900000000000000],MATIC[0.0000000100000000],SOL[0.0000000552869771],USD[388.7787106409794768],USDC[400.0000000000000000],USDT[0.0000001174372660],XRP[0.7830890000000000] |
| 01918344 | ETH[0.0000001000000000],MATIC[0.0000000056000000],NFT[329874525739469850][1],NFT[405876123093371999][1],USD[0.0000003065140200],USDT[0.0000000007001736] |
| 01918345 | FTT[12.3000000000000000],SOL[0.0000000083538480],USD[2.3019522400000000] |
| 01918350 | ETH[0.0001041400000000],ETHW[0.0001041420804214],USD[0.0250905108483148],USDT[-0.0066562610078093] |
| 01918360 | NFT[418162352209473302][1],NFT[432427951689066026][1],POLIS[13.1973600000000000],SOL[0.0086073900000000],USD[0.0013137932000000],USDT[0.0307600000000000] |
| 01918365 | USD[10.0000000000000000] |
| 01918366 | ATLAS[299.9430000000000000],C98[55.9893600000000000],ETH[0.9998100000000000],ETHW[0.9998100000000000],FTM[269.9657000000000000],IMX[22.9956300000000000],LINK[9.9981000000000000],MATIC[249.9525000000000000],RAY[23.5545303500000000],SOL[22.1012417100000000],USD[11.3144331800000000],USDT[1.9335270000000000],XRP[0.9095000000000000] |
| 01918367 | BAO[1.0000000000000000],USD[0.5580028176256674] |
| 01918368 | EUR[52.0000000058625605],USDT[0.7703936300000000] |
| 01918380 | ALGO[0.5222100000000000],ATOM[0.0116340000000000],DOGE[0.8605260000000000],ETH[0.0025906300000000],ETHW[0.0009385337135411],IMX[0.0490858500000000],LUNA2_LOCKED[0.0000001489032368],LUNC[0.0013896000000000],NFT[515546910192763741][1],SOL[0.0660000000000000],TRX[0.0091300000000000],USD[0.0000000506871300],USDC[678.4714603800000000],USDT[500.0000001668526001] |
| 01918381 | ETH[0.0000001000000000],TRX[0.0000001000000000],USD[0.0000000135481246],USDT[0.0000000512100011] |
| 01918383 | USDT[37.6322996963500000] |
| 01918384 | BNB[0.0098950000000000],USD[0.2913983230658214],USDT[0.5585315334012281] |
| 01918388 | AURY[0.9800000000000000],BTC[0.0000400337262500],ENSJ[0.0222000000000000],ETH[0.0001259300000000],ETHW[0.0001259250000000],FTT[0.0295810000000000],NFT[322767746194667018][1],NFT[374797402319058853][1],NFT[407528144412173332][1],NFT[435236541302270321][1],NFT[549132339293387118][1],NFT[559976134708136 61][1],USD[0.0066668375000000],USDT[896.2666648290000000] |
| 01918389 | LUNA2[0.6888130874000000],LUNA2_LOCKED[1.6072305370000000],LUNC[149990.5000000000000000],RUNE[-0.0000000018471577],USD[-2.6872505659323346] |
| 01918393 | EUR[1.0000000000000000],USD[0.2280082500000000] |
| 01918396 | TRX[0.0000010000000000],USD[0.0087021631984042],USDT[55.7750344463667326] |
| 01918397 | USDT[0.0131233988125000] |
| 01918398 | APE[0.0000001954304],AVAX[0.0000000419533353],BTC[0.0000000067896250],ETH[0.0000000217460400],FTT[0.0000000849492285],SOL[0.0000000558599536],SWEAT[0.0000000063679212],USD[6.2500021077412313],USDT[0.0000000058464466] |
| 01918409 | BTC[0.0000000010000000],TRX[0.0000010000000000],USD[0.2093351293164516],USDT[0.0065000000000000] |
| 01918414 | AKRO[11.0000000000000000],BAO[97.0000000000000000],CHZ[1.0000000000000000],DENT[12.0000000000000000],KIN[30.4197662100000000],RSR[2.0000000000000000],SOL[0.0000689000000000],TRX[3.0000000000000000],UBXT[10.0000000000000000],USD[0.0000000072963848],USDT[0.0000000311248677] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01918415 | USD[1.000000000000000000] |
| 01918416 | AAVE[8.479260957000000],ALGO[256.952634900000000],AUDIO[25.000000000000000],BAL[18.968671197000000],BNB[2.869644149000000],BTC[0.101192342620000000],CHZ[5479.668260000000000],DYDX[20.300000000000000],ETH[6.697994471000000],ETHW[6.697994471000000],EUR[0.000000023943782620],FIDA[5.998860000000000],FTT[31.335819800000000],LINK[42.698024000000000000],LTC[23.449741980000000],MAPS[1.990120000000000000],MATH[133.600000000000000],SXP[436.50000000000000],TOMO[19.896238000000000],TRU[425.00000000000000],UNI[72.244517075000000],USD[0.000000083918247],USDT[0.692757703529864],XRP[1560.933836300000000].YFI[0.000000000000000000] |
| 01918417 | USD[0.491198000000000] |
| 01918420 | USD[-5.703807883444448185],USDT[11.367618000000000] |
| 01918424 | ATLAS[0.000000002002377],POLIS[5.837059210000000],USDT[0.000000490019578] |
| 01918427 | GBP[0.026223938451136],LUNA2[0.015437135170000],LUNA2_LOCKED[0.036019982070000],LUNC[3375.588731800000000],USD[0.003198362503930] |
| 01918428 | BTC[0.0000007419060],ETH[0.00000003105587],ETHW[0.573384201086764],LUNA2[0.459150554800000],LUNA2_LOCKED[1.071351295000000],LUNC[99981.00000000000],SOL[0.000000004981196],SRM[0.0017833200000000],SRM_LOCKED[0.016027290000000],USD[-7.261324124971617933],USDT[0.009878009013715] |
| 01918432 | AVAX[2.082517890000000],BNB[0.001046969306400],BTC[0.00261314000000000],ENJ[21.30708335000000],ETH[0.001584500000000],FIDA[0.364763610000000],FTM[0.094070400000000],LUNA2[0.137771343000000],LUNA2_LOCKED[0.321466467000000],MANA[29.29988789000000],MATIC[31.65121733000000],SOL[1.001004935822824],TRX[0.000064002305741],USD[4.296228011303703S],USDT[0.00000000078315553] |
| 01918433 | BTC[0.000000006000000],USD[0.000000138022662],USDT[0.0000000942848O] |
| 01918435 | USD[26.462158470000000] |
| 01918438 | USD[0.349500003000000] |
| 01918439 | AVAX[0.363174453073825O],RUNE[0.027626000000000000],TRX[0.000568000000000],USD[0.000000253440252],USDT[0.0000000038451894] |
| 01918442 | BTC[0.001100000000000],USD[0.070075641450000] |
| 01918447 | BTC[0.014297434000000],ETH[0.11997840000000],SOL[5.568997400000000],TRX[0.00000100000000],USD[0.0000005018151S1],USDT[1099.521308383903710] |
| 01918448 | BNB[0.0098029200000000],ETH[0.00000002061344T],NFT[363429634071084965][1],NFT[402448103679077294][1],SOL[0.0000000012955378],TRX[0.000001000000000],USD[0.000000099112S000],USDT[0.000000007900000],XRP[0.5889150000000000] |
| 01918452 | BTC[0.050088180000000],EUR[0.000000036441230],TRX[0.000120000000000],USDT[0.990341380000000] |
| 01918463 | USD[30.000000000000000] |
| 01918464 | BULL[2.027084410000000],COMPBULL[1.7100000000000000],EOSBULL[76000.000000000000000],ETHBULL[0.147800000000000],LINKBULL[38.900000000000],USD[6.722645452753868S],USDT[0.0857183026395598],VETBULL[46.400000000000],XRPBULL[7310.00000000000],XTZBULL[162.8000000000000] |
| 01918467 | ETHW[0.00020000000000],NFT[290728175583757473][1],NFT[414392759455811082][1],NFT[504475008613418659][1],NFT[543732628018190051][1],NFT[561226300076007463][1],USDT[0.000000088282360] |
| 01918470 | ATLAS[0.000000005695232],BTC[0.000000004477981],ETH[0.000000004390237],LUNA2[0.059798135940000],LUNA2_LOCKED[0.139528983900000],LUNC[13021.170000000000],NFT[422742303150945090][1],SAND[0.000000005213255],SOL[-0.0000000054022532],USD[0.0000000867312191],USDT[0.0000000024102120] |
| 01918471 | ATLAS[3709.258000000000000],USD[1.234229592500000],XRP[326.000000000000000] |
| 01918473 | BNB[0.000000000016100],BTC[0.004374664221563],ETH[0.006222160516288S],FTT[90.000000000000000],LINK[0.0000000039725838],STETH[0.000000000415805],USD[0.000000421020626B],USDT[0.000000052555554] |
| 01918476 | BTC[0.134392815568100],ETH[0.41466410145357O],EUR[0.000000092646856],FTT[2.17175980810713S],USD[1.282096612265166B] |
| 01918477 | ETHW[0.0000000021960003],NFT[431493442684584024][1],NFT[497606093929397593][1],NFT[52347227434391770][1],TRX[0.000000000000000],USD[0.590186586774596S],USDT[22514.152946334987330O] |
| 01918484 | ETH[0.00000000000000],FTT[187.599529262000000],USD[11.132759016950000O] |
| 01918487 | BNB[3.592675680000000],DOGE[0.62034200000000],FTT[2.39301522000000000],GALA[8839.813800000000000],SOL[0.000000010000000],USD[0.000015411450972] |
| 01918490 | REN[621.000000000000000],USD[3.314357730000000] |
| 01918491 | TRX[0.000001000000000] |
| 01918496 | BTC[0.00000029040722],SOL[0.000000006277145] |
| 01918498 | ETH[0.0009934000000000],ETHW[0.0009934000000000],SHIB[100000.000000000000000],USD[3.406777662000000] |
| 01918504 | NFT[322456454179969112][1],NFT[556851794417038983][1],USD[4.960887280000000],USDT[0.000000080677312] |
| 01918505 | USD[0.0021786437494716],USDT[0.000000082701923],XTZBULL[0.800000000000000] |
| 01918508 | KIN[1.000000000000000],SOL[0.240432560000000],USD[0.010001480059504O] |
| 01918512 | USDT[0.0000000349142171] |
| 01918513 | ATLAS[220.000000000000000],USD[1.130923920550000] |
| 01918514 | SOL[201998.811825660000000],USD[128550.242368207500000] |
| 01918515 | COPE[369.929700000000000],USD[1.431978720000000],USDT[0.000000010450062] |
| 01918516 | POLIS[19.200000000000000],USD[0.31065558850000O],USDT[0.00204000000000] |
| 01918517 | ATLAS[1.232000000000000],USD[1.451700000000000],USDT[0.000000097635585] |
| 01918521 | AAPL[0.0912279333382400],BAO[3.000000000000000],CRO[0.000000004593873Z],ETH[0.0132460904664038],ETHW[0.0132460904664038],KIN[4.000000000000000],SHIB[8.140992462184000O],TSLA[0.0760565500000000],TSLAPRE[0.000000017159594],USD[0.0451742191548401],XRP[0.000084862000000000] |
| 01918523 | BEAR[635.180000000000000],BULL[0.000090750910000O],ETHBULL[0.008395589000000],XLMBULL[0.0633004100000000] |
| 01918533 | AKRO[3.000000000000000],AVAX[3.690366760000000],AXS[1.727048660000000],BAO[5.000000000000000],CHZ[788.091172170000000],DENT[5.000000000000000],FIDA[38.12180859000000],FTM[98.694456075904000],FTT[5.636184850000000],KIN[2.000000000000000],LINA[2335.452913400000000],MANA[271.461194120000000],MATIC[289.271193433830000],RUNE[58.93395279000000],AXS[16.32287733000000],SHIB[18348.257323762400000],SOL[4.786205274540560O],STEP[372.631525318888000O],SUSHI[22.184481990000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[16.043475160000000],USD[T0.00270005282885S1],XRP[437.861355560000000] |
| 01918536 | USD[1.238030254072401T],USDT[0.000000001372087O] |
| 01918537 | AVAX[0.050000000000000],ETH[0.00078000124841O0],ETHW[0.000247800000000],NFT[392601439532180386][1],NFT[502891955984510811[1],SOL[0.001015890000000],TRX[0.772623000000000],USD[2.145466771969349S],USDT[0.00005934174220] |
| 01918540 | BTC[0.000013930176840O],COPE[177.962740000000000],FTT[0.099334000000000],LUNA2[0.000000022615166O],LUNA2_LOCKED[0.00000527687206],LUNC[0.0049244960000000],TRX[0.000018000000000],TRY[0.00000145614907S],USD[488.435722094620482],USDT[572.330659188668615S] |
| 01918548 | ADABULL[0.00082063000000000],ALTBEAR[774.9300000000000000],ATOM[0.045561000000000],ATOMBULL[4.605900000000000O],AXS[0.02207725000000000],BEAR[405.000000000000000],BTC[0.00000060367250000],CRV[0.044525000000000],DOGE[0.005842395000000],ETH[0.000390112S0000000],ETHBULL[0.000000127250000],ETHW[0.000390112500000],KIN[0.000396037000000000],LINK[0.000009000000000],LINKBULL[0.982927500000000],LUNC[0.000209500000000],MANA[0.620742500000000],MATICBULL[0.622117500000000],SAND[0.041425000000000],SHIB[0.013390000000000],SOL[0.000332700000000],USD[2.860271169365933O],USDT[0.0054733592500000],XRPBULL[73.13043737000000O] |
| 01918550 | TRX[0.0000010000000000] |
| 01918553 | BTC[0.0026060500000000],EUR[0.000000127458360],USD[0.000000158751654] |
| 01918560 | APT[0.00000008923930S],ATLAS[0.000000007800012484000],BTC[0.00000078249732],DOGE[0.99435700000000],LOOKS[0.9943570000000000],NFT[296008074948442074][1],NFT[387201807448125076][1],USD[0.000026584149591],USDT[0.000000106327041] |
| 01918565 | ATLAS[20655.981478058386400],POLIS[474.472040232317360],USD[0.342299887561302O] |
| 01918566 | MATIC[1.000000000000000] |
| 01918568 | TRX[0.0000010000000000],USD[0.0076211703138753],USDT[0.000000036102380] |
| 01918569 | AGLD[0.000448200000000],AKRO[17.910520730000000],ALCX[0.000318780000000],ALEX[0.0003191700000000],ALPHA[0.000586360000000],APE[0.001564500000000],AUDIO[0.010301900000000],BAO[95.15336628000000],CHZ[1.000000000000000],CONV[0.40333774000000000],DENT[21.26731082000000],DFL[0.042978360000000],DOGE[1.00000000000000O],FLM[0.044544520000000],FTM[0.044544520000000],GALA[0.018999880000000],HXRO[0.00276173000000000],MATIC[0.00071281000000000],OMG[0.00298890000000],REEF[1.315968040000000],RSR[5.198691050000000],SAND[0.00103090000000],SKL[0.0050371200000000],SLP[1.1159018200000000],STMX[0.097329660000000],SUN[0.07484821000000O0],SUSHI[0.00438240000000],TLM[0.009576100000000],TOMO[0.00103016000000000],TRU[1.000000000000000],TRX[14.000000000000000],UBXT[1.000000000000000],USD[0.00001973800000O],USDT[0.000000005007393376],WRX[0.0765889000000000],XRP[89.204091420000000] |
| 01918570 | USD[0.0395179022823911],USDT[0.00000000115041960] |
| 01918571 | BTC[0.00003272805600000O],USDT[0.00022691414174358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01918579 | INTER[4.200000000000000],XRP[0.879270000000000] |
| 01918581 | BNB[0.000000094800000],FTT[0.000000073000000],SLP[0.000000080000000],STARS[0.000000004430116],TRX[0.000000070000000],USD[0.000000000301448],USDT[0.000000096455284],XRP[0.000000066126080] |
| 01918583 | AVAX[0.000000025905053],BTC[0.000000107533111],BUSD[10000.000000000000000],ETH[0.000060875665629],ETHW[0.000301199565652].9.FTT[25.026065221989030S],LUNA2[0.465413008000000],LUNA2_LOCKED[1.071855607000000],LUNC[0.000000007425810],TONCOIN[1.012678160000000],TRX[1.000015000000000],TSLA[6.790000000000000],USD[21123.260776023937181S],USDC[19002.000000000000000],USDT[0.000000005080176] |
| 01918584 | APE[27.900000000000000],ATLAS[5521.007599630000000],FTT[0.050255099604600],USD[0.060214957250000] |
| 01918593 | USD[0.284886838971722],USDT[4.350816135313503S] |
| 01918599 | GMT[0.000000032800000],SOL[0.000000095494568],SWEAT[17150.000000000000000],USD[0.001557000000000],USDT[0.037496643150342S],USDT[0.000000100445119] |
| 01918601 | EUR[0.002283113812948] |
| 01918604 | TRX[0.495905260000000],USD[1.416324502640128] |
| 01918609 | JST[9.994300000000000],SUN[0.000116030000000],USD[1.7812641590256907],USDT[0.069082394521829S] |
| 01918612 | ZECBULL[102.482413830000000] |
| 01918616 | BTC[0.000002894921417],LUNA2[0.000714344413460],LUNC[155.55000000000000],USD[-0.250998016068439],USDT[0.000000770647480],XRP[0.830785580000000] |
| 01918619 | ATLAS[500.000000000000000] |
| 01918620 | EUR[0.000001400322450],USD[5.000000000000000] |
| 01918625 | BTC[0.0000000015554418],USD[0.000000119032302],USDT[28.3236692403960557] |
| 01918626 | ATOM[0.000000011924510],AVAX[0.000000009737928],EUR[1623.220000000000000],FTT[4.069248192074586S],NFT (442863017071987996)[1],PAXG[0.000000007021934],USD[9.197957420207121S],USDT[0.000000109778446] |
| 01918640 | AAPL[0.009285354000000],DYDX[0.044786000000000],NEAR[0.000000003742600],NVDA[0.001281600000000],TRX[0.000000060000000],USD[0.002135698907170],USDT[0.000000188868375] |
| 01918641 | BTC[0.071622859770400],USD[0.001569444043212] |
| 01918643 | ATLAS[59.998000000000000],USD[0.008679780500000] |
| 01918646 | USD[0.000000902264590],USDT[0.000000019751822] |
| 01918658 | DYDX[2.299563000000000],FTT[0.000000092622750],GODS[5.199012000000000],GOG[20.996010000000000],GOOGL[0.0286759800000000],GOOGLPRE[-0.000000001144675],IMX[13.897350000000000],MBS[41.992020000000000],RAY[10.019847000000000],RNDR[8.198442000000000],SRM[44.102713800000000],SRM_LOCKED[0.083815900000000],STEPI[41.592096000000000],USD[0.000000002250000] |
| 01918666 | ATLAS[730.000000000000000],BTC[0.014491682688250],ETH[0.454000000000000],ETHW[0.454000000000000],USD[1.260437593050000],USDT[0.002997255000000] |
| 01918671 | BRZ[0.000000003000000],ETH[0.000000078000000],GENE[3.316767750000000],GOG[165.773777800000000],IMX[0.000000004930691 2],SOL[0.000000096736256],USD[0.000000135750026] |
| 01918675 | USD[4.245777670000000] |
| 01918689 | FTT[0.032400000000000],TRX[39.992400000000000],USDT[0.029521946960000] |
| 01918690 | USD[0.000000070000000],SHIB[899834.130000000000000],SOL[0.350766375000000],USD[0.000000051396596],XRP[0.700000000000000] |
| 01918691 | ATLAS[364.190436340000000],FIDA[7.649292990000000],MNGO[143.422242880000000],OXY[25.440342820000000],USD[0.000000730586886] |
| 01918697 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.206373020000000],CRO[539.368217370000000],ETH[1.004516927028840],ETHW[0.776123107028840],EUR[0.644813966833875 3],FRONT[1.000000000000000],FTM[261.882206000000000],KIN[2.000000000000000],RSR[1.000000000000000],SECO[1.069290010000000 0],SHIB[3020499.659788490000000],UBXT[1.000000000000000],XRP[1.728671500000000] |
| 01918699 | USD[25.000000000000000] |
| 01918700 | AKRO[1.000000000000000],DENT[1.000000000000000],ETHW[1.648742560000000],USD[115.8229840221378661] |
| 01918702 | BTC[0.000017340908375 0],FTT[0.000000017738870],LUNA2[0.099983484410000],LUNC[21771.614233200000000],SHIB[99982.000000000000000],TRX[0.000010000000000],USD[0.000051775873868736],USDT[0.000000123985351] |
| 01918706 | AVAX[0.190000000000000],BNBBULL[0.000000002000000],BTC[0.000073345065350],ETH[0.000921130644076],ETHBULL[0.000000017000000],ETHW[0.000912130644076],FTT[0.000000177004273],LINKBULL[3239.625890000000000],MATICBULL[1452.644760000000000],USD[-1.624256874829453 6],USDT[0.000000006246330 2],XTZBULL[81644.484600000000000] |
| 01918709 | POLIS[9.899221000000000],RAY[8.941615100000000],TRX[0.000020000000000],USD[9.535802965255221 8],USDT[0.039057123246164] |
| 01918717 | EUR[0.000000009780625],USD[2.678083560818869] |
| 01918720 | BTC[0.001412951094537 0],FTT[0.099444800000000],USD[0.736263212500000],USDT[0.000000308123290] |
| 01918727 | BIT[249.950000000000000],BTC[0.000000074145000],FTT[0.924787200899 2124],USD[0.000000315864178],USDT[0.000000095000000] |
| 01918728 | SLND[0.000000061940448],SOL[0.000000010000000],TRX[0.000000061477986] |
| 01918729 | BTC[0.000000008185100],FTT[0.100000000000000],LUNA2[0.000010539415800],LUNA2_LOCKED[0.000024591974410],LUNC[0.229498000000000],TRX[0.000039000000000],USD[-0.000000034070400],USDT[0.006488670127310] |
| 01918731 | USD[0.000000010342473 0],USDT[0.000035130845624] |
| 01918734 | TULIP[0.077941000000000],USD[0.000000146696573],USDT[0.000000000325196] |
| 01918739 | BNB[0.002418700000000],DOGEBULL[0.863000000000000],USD[0.100765187500000],USDT[0.000000005016 9164] |
| 01918740 | BTC[0.001360244992000],FTT[5.100000000000000],SOL[3.670000000000000],USD[22.026937286171250 0] |
| 01918751 | AUDI[-18.069949495466908],USD[14.872500000000000] |
| 01918756 | ATLAS[999.916000000000000],BUSD[27.032085940000000],POLIS[11.098240000000000],TONCOIN[4.999400000000000],USD[0.000000037500000] |
| 01918760 | TRX[80.002331000000000] |
| 01918762 | USD[0.000000088363604],USDT[0.000000056205300] |
| 01918765 | BAND[0.000000061898798],BNB[0.001437168000000],BTC[0.000000000612479],USD[-0.009536285156345 1],USDT[0.006648940000000] |
| 01918766 | USD[0.000000051272514],USDT[0.000000070648198] |
| 01918768 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.004147754106250 0],DYDX[0.000000039601748],FTT[0.074862103642399 6],GBP[0.000002739887974],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.000054356553237 6] |
| 01918775 | DOGE[0.700000000000000],FTT[1.699380000000000],USD[0.011043310000000],USDT[6.553587399365000 0] |
| 01918778 | TSLA[0.296500000000000],USD[0.766267168 1000000] |
| 01918785 | FTT[9.998000000000000],MNGO[3439.332640000000000],TRX[0.000001000000000],USD[2.951020530000000],USDT[0.000000173629880] |
| 01918792 | ETCBULL[0.000000041700000],ETHBULL[0.005307613191660 8],TRX[0.100105000000000],USD[-0.0578283873063853],USDT[0.000000044650733] |
| 01918794 | BTC[0.028036210000000],EUR[0.000000042108422] |
| 01918798 | ALTBULL[90.934159200000000],BULL[0.048500000000000],ECSBULL[42939186.156926504279600],ETCBULL[602.994642000000000],ETHBULL[0.377824420000000],FTT[0.022557286134639 7],USD[0.1620436908756861],USDT[0.000000015253412],XRPBULL[36872.624000000000000] |
| 01918799 | TRX[0.090900000000000],USD[0.000003428561 2111] |
| 01918800 | EUR[0.000001717943525],USD[0.000000122724106],USDT[109.237653870000000] |
| 01918801 | ATLAS[3.414600000000000],BUSD[2544.810282510000000],FTT[0.096200000000000],USD[0.000000024450000],USDT[0.008300002207 8208] |
| 01918802 | THETABULL[1602.698794045153410],USD[1.395188045947880],USDT[0.000000000012252],VETBULL[1605443.212803495255932] |
| 01918803 | BTC[0.002192382784000],ETH[0.016974190000000],ETHW[0.016974190263850],FTT[0.000000000000000],MNGO[817.155545350000000],SOL[3.898550680000000],STEP[325.926031500000000],USDT[0.000000010468622] |
| 01918806 | ATLAS[2.306430830000000],NFT (495008188136539519)[1],POLIS[0.062969000000000],SOL[0.000000044880000],USD[1.095944990375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01918807 | ATLAS[0.0000000004878231],AURY[0.000000000034912291],FTT[26.796933521556090 3],LUNA2[0.160644622200000],LUNA2_LOCKED[3.748374517000000],LUNC[34980.70 46666065560372],RAY[189.203061882272629 4],SLND[0.000000023593159],SOL[30.68413577421351 63],USD[0.010000520343 0904],USDT[0.005420452328292 1],UST C[0.000000017502015 2] |
| 01918811 | USD[0.4280862341229514],USDT[0.000000012178929 0] |
| 01918814 | USD[30.000000000000000] |
| 01918815 | FTT[8.4551512000000000],MER[26.8274002825000000],SOL[0.0000000005309900],USDT[0.0000001912559328] |
| 01918816 | EUR[0.00000007303412 2],FTT[25.0000000038545393],LINA[10060.0000000000000000],STEP[4445.0000000000000000],USD[0.1160678985248823],USDT[0.0067907241765875] |
| 01918817 | 1INCH[4.99950000000000 00],CHR[27.0000000000000000],FTT[0.30000000000000 00],TRX[70.735000000000000],USD[0.000000128324681],YFI[-0.000000202347633] |
| 01918819 | BNB[0.0000000626401308],ETH[0.0000614600000000],ETHBULL[0.0900000094000000],ETHW[0.0063722000000000],FTT[0.0027195654636700],MATIC[0.0532132407200000],THETABULL[0.000000035000000],USD[1.4087831513120829],USDT[0.4851838622102785] |
| 01918820 | EOSBULL[847800.0000000000000000],TRX[0.0000900000000 00],USD[0.3670615507982379],USDT[0.0014955292702884] |
| 01918823 | XRP[1326.1476399500000000] |
| 01918832 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DFL[247.400452520623917 6],ETH[0.121103100000000],ETHW[0.119937250000000],EUR[0.000000535769910 2],FTT[0.0001015200000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000033348506],SRM[0.000051140000000],SUSHI[0.0010779700000000],TR X[1.0000000000000000],UBXT[1.0000000000000000] |
| 01918835 | AKRO[1.0000000000000000],BAO[19.0000000000000000],BAT[0.0014248600000000],BOBA[2.2500777400000000],DENT[5.0000000000000000],ETH[0.0080875200000000],ETHW[0.0079916900000000],EUR[0.0003869527156256],KIN[23.0000000000000000],KSHIB[322.3539575300000000],LINK[2.4207470100000000],LTC[0.3049269600000000],MANA[0.0009594400000000],MNGO[89.3850493700000000],OMG[4.3655131200000000],SHIB[64604.0770997500000000],SLP[329.3982170800000000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 01918836 | USD[1.8708965285000000],USDT[0.0090870800000000] |
| 01918837 | USD[30.0000000000000000] |
| 01918838 | ATLAS[30.0000000000000000],AUDIO[4.9994300000000000],AXS[0.0500000000000000],BTC[0.0083208717870000],CRO[540.0000000000000000],DOGE[38.1148974042760000],ETH[0.0127031363000000],ETHW[0.0171771799800000],EUR[0.0000000697887 5],FTT[1.0000000000000000],MATIC[4.2470613200000000],RAY[2.3946161400000000],SHIB[10000.0000000000000000],SOL[0.7682994071178034],SUSHI[0.5000000000000000],USD[101.5915713229448160000000000] |
| 01918842 | FTT[0.3799100000000000],SRM[0.5948200000000000],USD[1.0729312164500000] |
| 01918843 | SOL[0.0000000900000000],USD[0.0167610674625714],USDT[0.0000000043681665] |
| 01918845 | ATOM[0.0700000000000000],BNB[0.1157336600000000],BTC[0.0000000025000000],DAI[0.0392448700000000],DOT[15.8159374700000000],ENS[0.0021551700000000],ETH[0.0012770681528824],ETHW[0.0093770271800527],FTM[44.2925000000000000],FTT[36.9926000000000000],GODS[142.7000000000000000],IMX[142.7714400000000000],LUNA2[0.0062084330760500],LUNA2_LOCKED[0.0144863438400000],LUNC[0.0049320000000000],MATIC[0.5738135425167554],NFT(34643994342684060)[1],NFT(37144369013769739)[1],NFT(47849469778546156 4)[1],NFT(51757251691238946 9)[1],NFT(536140762033110596)[1],PEOPLE[100000.0000000000000000],SOL[0.0025300000000000],SRM[70.7000000000000000],TRX[0.0000280000000000],USD[0.2062877638655110],USDT[0.0000000038558286] |
| 01918846 | BTC[0.0000305900000000],SOL[5.8781845900000000],USD[0.0004126988507890] |
| 01918851 | ATLAS[7028.6833000000000000],BTC[0.0000710400000000],SRM[266.4009536200000000],SRM_LOCKED[3.0615918200000000],USD[3.5538730120000000] |
| 01918852 | USD[1.2849273000000000] |
| 01918854 | ALEPH[633.0000000000000000],FRONT[10.9164000000000000],FTT[50.1000000000000000],SGD[2.6882456800000000],SOL[32.5264257350000000],USD[10613.7400947688644580],USDT[1090.0209560671500000] |
| 01918857 | FTT[3.2264100000000000] |
| 01918865 | USD[0.0011133200000000] |
| 01918871 | USD[20.0000000000000000] |
| 01918872 | BTC[0.0300959000000000],TRX[0.0000150000000000],USD[8241.9114123642183800] |
| 01918876 | ALGOBULL[9751.4000000000000000],MATICBULL[201373.1905730000000000],USD[0.0001203160000000],USDT[0.0000000009933712] |
| 01918884 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BAT[1.0157334600000000],BF_POINT[200.0000000000000000],DENT[3.0000000000000000],DOGE[2281.0594896500000000],FRONT[1.0071342600000000],GRT[1.0031460100000000],KIN[2.0000000000000000],MATH[1.0057759100000000],RSR[1.0000000000000000],SECO[1.0873401800000000],SRM[1.0033205500000000],TRX[0.0005500000000000],UBXT[0.0011458331074881],USDT[0.0000000085708947],XRP[0.9901640800000000] |
| 01918886 | ADABULL[0.0000000054449915],ALGOBULL[0.0000000034772984],ATOMBULL[0.0000000082546578],AVAX[0.0000000987844235],ETH[0.1005263532130294],GBP[0.0024667384 87292],MATICBULL[0.0000000015440170],SOL[0.0000003858629 2],THETABULL[0.0000005471266],UNI[0.0000000073868692],USD[0.0000222803355 8],USDT[0.0000000019409333] |
| 01918889 | MEDIA[3.5605976000000000],USD[0.0000000044217 10],USDT[0.0000017176633 6] |
| 01918891 | CRO[619.2397910000000000],EUR[0.0000000066303528],FTT[2.2560356800000000],USD[658.9242043896020227],USDT[0.0619251515842 73] |
| 01918895 | BTC[0.0002683000000000],ETH[1.6179180000000000],ETHW[1.0187918000000000],USD[2.4157543060890015],USDT[1.5643000000000000] |
| 01918897 | USD[9.3859328400000000] |
| 01918900 | ATLAS[2191 5.8352000000000000],EUR[0.0000000042303800],FTT[29.0942754000000000],USD[0.4997467600000000],USDT[0.0000000010917104] |
| 01918904 | USD[25.0000000000000000] |
| 01918906 | FTT[0.0001459946879 38],USD[1790.6539126388 0000],USDT[0.0001371600000000] |
| 01918909 | BNB[0.0000000824 10700],BTC[0.0000000716000 00],DOGE[0.8533520000000000],USD[0.0000000101648856],USDT[0.0000000005352800] |
| 01918916 | CRO[149.9715000000000000],ETH[0.0990000000000000],ETHW[0.0900000000000000],IMX[60.0000000000000000],LRC[75.0000000000000000],LUNA2[0.1123105100000000],LUNA2_LOCKED[0.2620578566000000],LUNC[24455.8500000000000000],MANA[139.9810000000000000],NFT(450376722450752275)[1],NFT(572834699354159841)[1],SOL[0.0000000929856600],USD[302.8398988570214000] |
| 01918924 | USDT[0.1883652000000000],XRPBEAR[302711.3585634000000000],XRPBULL[22925.6430000000000000] |
| 01918929 | BTC[0.0418817998755441],ETH[-0.0000000004044026],FTT[25.0948000000000000],USD[32.3826121325971636],USDT[2059.7731815616752412] |
| 01918933 | BTC[0.0000002000000000],BULL[0.0207618480000000],DOGE[193.7646269300000000],ETH[0.0889950600000000],ETHBULL[0.0559000000000000],ETHW[0.0889950600000000],EUR[0.5489090494172417],USD[-78.7179192407522650],USDT[0.0000000074173799] |
| 01918934 | FB[0.0000000771442289],FTT[0.7998480000000000],USD[0.0000027118734 21],USDT[1.2389384179677602] |
| 01918935 | USD[301.7167622809310128] |
| 01918937 | EUR[0.0000000508016 20],SOL[0.0000000665075630],USD[0.0000000005000000],USDT[0.0000000017455902] |
| 01918939 | BNB[0.0000000056140000],BTC[0.0000000035644125],CRO[0.0000000674441 76],LUNA2[2.3849688670000000],LUNA2_LOCKED[5.5649273570000000],SOL[0.0000000067545500],STETH[0.0000000010221 2],USTC[337.6038703960894110] |
| 01918942 | ALTBEAR[2499.6200000000000000],ALTBULL[0.0338478000000000],BTC[0.0024000000000000],LUNA2[4.1168813450000000],LUNA2_LOCKED[9.6065647200000000],MIDBULL[0.0048795000000000],SOL[0.0049900000000000],USD[0.0000000056881143],USDC[80.2172769000000000] |
| 01918944 | 1INCH[109.9797270000000000],AAVE[2.7494931750000000],ALICE[27.9947820000000000],BOBA[141.9736294900000000],DYDX[141.4739215500000000],EN_J[335.3506947900000000],ETH[6.1796100000000000],FTM[1061.2420911900000000],FTT[13.9977770000000000],GAL[4919.8304440000000000],IMX[89.5879990000000000],LKZBU[2.0034395000000000],LRC[234.9043780000000000],MANA[84.9843540000000000],MNGO[299.9430000000000000],RAY[179.9166826000000000],RNDR[179.9668260000000000],RUNE[160.4113652500000000],SAND[59.9889420000000000],SNX[77.9856246000000000],SOL[39.6061310817691992],TULIP[12.9975699000000000],UNI[38.4938259500000000],USD[785.6193125334287500],XRP[0.5680580000000000] |
| 01918947 | EUR[0.0000000105234539],MSOL[0.0000129930000000],RAY[732.4203346200000000],USD[0.8554319877460413],USDT[0.0083185404537977] |
| 01918951 | ETH[0.2499572000000000],ETHW[0.2499572000000000],EUR[0.0000000679803 20],FTT[120.0783595000000000],OXY[199.9631400000000000],SRM[149.9729250000000000],SUSHI[109.9807150000000000],TOMO[399.9270400000000000],USDT[3.7963265200000000] |
| 01918956 | FTT[0.0000000860649094],NFT(350115174462451047)[1],NFT(478891122724488531)[1],NFT(521290617425073329)[1],TRX[0.0000070000000000],USD[0.0000000091998169],USDT[0.0000000054500000] |
| 01918957 | BAO[1.0000000000000000],ETH[0.0003543584364781],ETHW[0.0003543584364781],GALA[0.0000000044883 7],KIN[5.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0000292441564782] |
| 01918960 | USD[0.0000000107407556],USDT[136.5097173913159837] |
| 01918961 | TRX[0.0000030000000000],USD[0.2315031001470710],USDT[0.0004080511547488] |
| 01918965 | ATLAS[1810.0000000000000000],BUSD[338.4247732000000000],FIDA[15.9972064000000000],FTT[26.5952930000000000],HNT[5.7000000000000000],IMX[50.2000000000000000],MANA[103.0000000000000000],MER[1575.0000000000000000],OXY[50.9910954000000000],RAY[17.1981166000000000],SAND[85.0000000000000000],SRM[19.9965080000000000],USD[0.1931864248832800],USDT[0.9962128961792000],XRP[0.7092800091026000] |
| 01918966 | FTT[25.0000000000000000],OXY[0.8727320000000000],POLIS[1314.3000000000000000],SOL[122.7007372700000000],USD[1.9754474869511456],USDT[0.6101216574000000],XRP[0.2716050000000000] |
| 01918967 | USD[30.0000000000000000] |
| 01918968 | ATLAS[129.9740000000000000],NFT(326686343201477239)[1],NFT(421328721110238562)[1],NFT(521014142661037764)[1],NFT(524228729329031867)[1],USD[0.4990058700000000],USDT[0.0000000036094464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01918977 | ATLAS[50.000000000000000000],BTC[0.000000008785000],USD[0.004564231577046],USDT[0.000000047523335] |
| 01918979 | COPE[17.996400000000000000],USD[51.968750000000000] |
| 01918980 | EUR[0.000502310428274440],RUNE[0.718849820000000000] |
| 01918981 | ATLAS[730.000000000000000000],POLIS[9.200000000000000000],USD[3.0550849950000000000] |
| 01918982 | NFT[307596117010952217][1],NFT[46067505639771881440][1],NFT[48097422545853400070][1],TRX[0.799735000000000000],USD[1.486190831250000000] |
| 01918983 | USD[0.000362283742600200] |
| 01918987 | REN[0.000000009441317770],USD[0.748875854454410054],USDT[-0.597745650457932000] |
| 01918989 | ATLAS[45614.738900000000000000],CONV[8430.000000000000000000],KIN[950000.000000000000000000],POLIS[0.070645000000000000],SLRS[1444.000000000000000000],USD[-0.062764043790290100],USDT[5.994432587565301000] |
| 01918991 | FTT[89.285053960000000000],KIN[13411.580767430693676500],SOL[0.790000000000000000],SRM[460.183469420000000000],SRM_LOCKED[9.368988300000000000],TRX[0.925884000000000000],USD[0.636950162070567600] |
| 01918992 | ETH[0.522900630000000000],ETHW[0.522900630000000000],FTT[20.000000000000000000],IMX[226.200000000000000000],USD[1.786350530000000000],USDT[0.000000012339758400] |
| 01918993 | FTT[0.398423380000000000],USD[4.255396115940000000],USDT[8.364651144140000000] |
| 01918996 | FTT[0.091813575500061800],LUNA2_LOCKED[373.139266600000000000],LUNC[0.006628000000000000],SOL[0.009445720000000000],USD[0.004957676072900000],USDT[0.000000005286070000] |
| 01919007 | AVAX[0.000000001473890000],BTC[0.000000007373560000],BTC[0.000000260760793500],ETH[0.000000049828271000],ETHW[0.133722556447940000],EUR[0.000000278222671300],LINK[0.000000007893460400],OKB[0.000000047609400000],RUNE[0.000000006774530000],SOL[0.000000007119804400],USD[5.440961434282174380],USDT[0.000000289828691800] |
| 01919009 | FTT[5.100000000000000000],USD[2.635507950000000000] |
| 01919010 | NFT[401108389436774939][1],USD[0.000000005700000000],USDT[0.000000009208840000] |
| 01919011 | USD[1.312690000000000000] |
| 01919012 | SOL[0.008161114289704500],USDT[1.042887182500000000] |
| 01919016 | EUR[0.000000008365046000],USD[0.000000001000000000] |
| 01919018 | BNB[0.000000002595631600],CRO[0.000000023957830000],DFL[0.000000002000000000],ETH[0.000000010000000000],LUNA2[0.164687868100000000],LUNC[35861.130000000000000000],RAY[0.000000073979046000],SAND[0.000000058760552000],SOL[0.000000012623448000],USD[7.130135327024276900],USDT[0.000000005844398000] |
| 01919019 | ATLAS[119.976000000000000000],USD[1.228511340000000000],USD[0.009275141227052000] |
| 01919021 | BNB[0.000000010270731000],BTC[0.870044614077240000],BUSD[211.232575880000000000],ETH[0.000000058617878000],ETHW[0.000000000850657000],FTT[25.134771895943197000],MATIC[0.000000031220800000],USD[0.000000031443286000],USTC[0.000000015793750000] |
| 01919026 | ATLAS[790.000000000000000000],USD[1.122472641362500000] |
| 01919027 | USD[0.000000052492466000],USDT[0.000000022855392000] |
| 01919029 | BTC[0.120323070000000000],DENT[2.000000000000000000],ETH[0.358860272600000000],ETHW[0.358709392600000000],KIN[1.000000000000000000],USD[994.661545936529950000] |
| 01919036 | FTT[0.260667104600000000],NFT[350669625499987761][1],NFT[402449356471087636][1],NFT[551014326819168206][1],USD[0.059395790000000000] |
| 01919037 | NFT[301831777589634409][1],NFT[362931466773919217][1],NFT[376590573926457375][1],TRX[0.000001000000000000] |
| 01919039 | BTC[0.026440893900000000],ETH[0.401428941862992520],EUR[0.000000035637104],LUNA2[0.000000002000000000],LUNA2_LOCKED[16.483600590000000000],MATIC[9.500000000000000000],SHIB[3700000.000000000000000000],SOL[10.337210000000000000],USD[0.000012280768346700],USDT[0.000000117216802000] |
| 01919041 | ATLAS[210.000000000000000000],USD[0.714320653500000000],USDT[0.003766000000000000] |
| 01919042 | ETH[0.000000000524570000],USD[0.000015036270681200],USDT[0.000014385215190490] |
| 01919043 | GOG[0.853000000000000000],RUNE[0.092260000000000000],USD[1.984295996000000000] |
| 01919044 | LOOKS[0.578000000000000000],TRX[3.710710000000000000],USD[54.126982960974161800000000],USDT[74.985154045727234],XPLA[9.990000000000000000] |
| 01919046 | AURY[0.003557920000000000],BTC[0.001389150400000000],COPE[0.146698000000000000],FTT[3.035630500000000000],SOL[89.803819460000000000],SRM[41.360815570000000000],SRM_LOCKED[0.815742190000000000],USD[0.400419650170500000] |
| 01919047 | 1INCH[1.038279690000000000],ATLAS[0.129568070000000000],BAO[9.000000000000000000],DENT[10.428237280000000000],GBP[0.001767769624207],IMX[0.013721560000000000],KIN[1.000000000000000000],RSR[5.000000000000000000],STARS[0.002564803681503],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.010000010075520],USDT[0.001274005758152Z] |
| 01919050 | ETH[0.000000084406085],SHIB[1699640.140000000000000000],SOL[0.000000003627190Z],SRM[0.002313800000000000],TRX[0.000001000000000000],USD[0.000000165962607],USDT[8.215638780703727Z] |
| 01919052 | ATLAS[254.079465242104000000],USD[0.007043696277946570],USD[0.000000044414858] |
| 01919055 | FTT[90.995204400000000000],NFT[319376148433558639][1],NFT[321497463792847283][1],SLP[200.000000000000000000],SOL[2.915430000000000000],USD[20.133927520437950000] |
| 01919059 | ATLAS[0.000000035932500],NFT[446672328887627307][1],NFT[476532943501324673][1],NFT[566501529058110910][1],TRX[15.000019000000000000],USD[0.000094458249417] |
| 01919065 | FTT[0.000000003048690000],LUNA2[0.005275545826000000],LUNA2_LOCKED[0.012309609300000000],USD[0.000000010161379],USDT[0.000000086202211],USTC[0.746779007128430Z] |
| 01919067 | BTC[0.000365873950000],TRX[0.000000003854377Z],USD[0.000000000239112] |
| 01919068 | STEP[532.364405910000000000],USD[0.000000005584242Z] |
| 01919071 | USD[0.008019627500000000] |
| 01919077 | APE[88.296579620000000000],BNB[1.255312570000000000],BTC[0.000000008000000000],EUR[0.000000027875200],SOL[18.019226760000000000],TRX[251.966700000000000000],USD[-103.087509827052295000000000],USDT[0.186705896300873Z] |
| 01919088 | USD[0.338727555749827Z],USDT[7.425286152859141Z] |
| 01919089 | APT[0.005236800000000000],BNB[0.000000000608021239],BTC[0.000003122702270],DAI[0.000000071819562],ETH[0.000315642984964G],ETHW[0.002576152821364G],FTT[823.120087110000000000],GRT[0.864911090000000000],LINK[0.010969800000000000],MATIC[7.324911580000000000],PEOPLE[7.267510820000000000],SOL[43.300962170000000000],SRM[7048.579807410000000000],TRX[0.000028000000000000],USD[6.738728828969424470],USDT[5.151266614575000000],WBTC[0.000087346000000000] |
| 01919091 | LINKBULL[0.061113000000000000],MATIC[9.886000000000000000],USD[0.798173666925753G],USDT[0.000000036409438] |
| 01919094 | APE[58.385971680000000000],BAO[1.000000000000000000],BNB[0.000490000000000],LUNA2[4.070336320000000000],LUNA2_LOCKED[9.233880791000000000],LUNC[886684.843487740000000000],TRX[0.002792920000000000],UBXT[1.000000000000000000],UNI[0.078434510000000000],USD[0.000000009722783],USDT[28564.499300030000000000] |
| 01919096 | USD[1.705305996035356Z] |
| 01919101 | ETH[0.005554830000000000],ETHW[0.000554830000000000],GODS[0.012233000000000000],MJO[0.082222220000000000],LUNA2[0.006956385572000],LUNA2_LOCKED[0.016231566340000],TRX[0.000012000000000000],USD[0.358276809988585500],USDT[646.233716138023582G],USDT[0.984710000000000000] |
| 01919104 | DOGEBULL[0.000283700000000000],EOSBULL[44.490402500000000000],USD[0.001630694540000G] |
| 01919106 | USD[0.837403212725312Z] |
| 01919107 | AUD[0.000096675713124G],LUNA2[0.908913829600000],LUNA2_LOCKED[2.120798936000000000],USD[0.002835223496204],USDT[0.000000067536752] |
| 01919108 | BTC[0.294210040000000000],BUSD[5807.237742990000000000],ETH[3.302005000000000000],EUR[7.757354969932925Z],FTT[0.000000002544000],USD[0.000000135749037],USDT[0.000000083953770] |
| 01919113 | ETH[0.000000100000000000],ETHW[0.000000070000000],USD[0.000000008471807Z],USDT[0.000000025995440] |
| 01919121 | FTM[419.752634091216467G],FTT[4.999050000000000000],SOL[0.886108520000000],SRM[132.081572231953494G],SRM_LOCKED[1.926941900000000000],TRX[1367.916498224288230G],USD[0.082289295240952G],USDT[0.000000007838081Z] |
| 01919129 | BTC[0.000000069499980],DOGE[0.000000011830335],ETH[2.295620020203569G],ETHW[0.000000007048423G],FTM[0.000000029974736G],FTT[0.000000086898240G],LINK[0.000000004146120],MATIC[0.000000045407612G],SAND[0.000000025490371G],SHIB[0.000000003973899G],SOL[0.000000110491446G],USD[0.032623385122027G],USDT[0.000000103828660],XRP[0.000000024469036] |
| 01919130 | USDT[2.848532458500000000] |
| 01919135 | BTC[0.000869117490080808G],ETH[0.000000025381900],USD[0.001018286736587G],USDT[0.000000086472704] |
| 01919136 | BCH[0.000000020000000000],BTC[0.000004061919280G],ETH[0.000000006937100],FTT[0.055469175230636G],LUNA2[0.397828897400000],LUNA2_LOCKED[0.928267427400000G],POLIS[0.000000036836960],USD[0.000000180961367],USDT[0.000000083260472G],WBTC[0.000000016000000] |
| 01919137 | USDT[5105.607702220000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01919141 | USDT[0.000000000600000000] |
| 01919142 | AVAX[0.000000000542 1303],USD[0.000000000806 19941],USDT[0.000000005 4070322] |
| 01919143 | BNB[0.000000000730596 3],SOL[0.000000003 44705669],TRX[0.000000300000000000],USD[0.000000006588311],USDT[0.000000000719677] |
| 01919144 | BNB[0.000000005493004],BTC[0.000000009 1038600],ETH[0.000000005328337 6],LTC[0.000000083033896],SOL[0.000000003 7426436],TRX[0.000000091216560],USD[0.000000179119724],USDT[0.4880721753301476] |
| 01919150 | TRX[0.200000000000000000],USD[0.51498701 4773233 2],USDT[0.017508806 3260170] |
| 01919151 | MBS[1.000000000000000000],SOL[0.000000010000000 0],USD[0.1965061 91500000 0] |
| 01919154 | LOOKS[10.000000000000000000],SOL[0.0226070 639200000],USD[0.000000009 164868],USDT[81.5599229867042780] |
| 01919158 | ETH[0.059916990000000 0],ETHW[0.059916990000000 00],MATIC[117.657030600000000 0],SOL[0.9404173800000000 0],USD[0.000287090645436] |
| 01919160 | AURY[20.668361350000000 0],AVAX[38.6921944600000000 0],C98[525.7309958600000000 0],DAD[0.0935902900000000 0],ETHW[0.0000000374 18850],FTT[552.4220944600535840 0],LOOKS[0.0112282700000000 0],NFT (300363871167694112)[1],NFT (341081247843197795)[1],NFT (352160403064720950)[1],NFT (392001293343530175)[1],NFT (407401696428572119)[1],NFT (412253297163270083)[1],NFT (412662545855829559)[1],NFT (418050592926457081 7)[1],NFT (455522332241163793)[1],NFT (470008341861153541)[1],NFT (483887620171306186)[1],NFT (507897670369453045)[1],NFT (522989685125591008)[1],NFT (548848795164249783)[1],NFT (551467542700426712)[1],NFT (566622817304981777)[1],NFT (567397479973370833)[1],RSRR[1.0000000000000000 0],SRM[4.307661300000000 00],SRM_LOCKED[70.733077340000000 0],TRX[0.008360000000000 0],USD[0.006970812751433 5],USDT[0.077534167427 1055] |
| 01919163 | AVAX[1.448540000000000 0],BTC[0.000000003000000 0],EUR[0.0000000130718985],JOE[38.000000000000000 0],MANA[50.076157570000000 0],SAND[50.022992280000000 0],SOL[1.540000000000000 0],USD[0.0000000022054310],USDT[1.8725302370393343] |
| 01919169 | USD[0.0000357787500000] |
| 01919170 | TRX[0.000090000000000 0] |
| 01919172 | GBP[0.00000014961684 7] |
| 01919180 | USD[0.002474044550000 0] |
| 01919182 | MATIC[0.000000005079500 0],SOL[-0.0000000150917 85],TRX[0.0000010000000000],USD[0.0000000240696924],USDT[0.000000073697618] |
| 01919184 | USD[0.5689792109500000] |
| 01919186 | ATLAS[5300.2023438700000000],ATOM[116.0437787900000000],EUR[0.0011515600000000],KIN[1.0000000000000000] |
| 01919187 | LINK[0.000000100000000],USD[0.0003312765818190] |
| 01919188 | BUSD[31.2051557400000000],FTT[0.7050789348039560],LUNA2[0.7398849702000000],LUNA2_LOCKED[1.7263982640000000],USD[0.0071410269125000],USDT[2.1200000046297605] |
| 01919189 | USD[0.1124620867304126],USDT[0.0000000114748370] |
| 01919195 | BUSD[3780.5442243100000000],CRO[370.0000000000000000],USD[0.0000000068192554],USDT[0.0000000097073433] |
| 01919198 | ETH[0.000000100000000000],TRX[0.000001000000000000],USD[-0.1065587839221316],USDT[0.6682466482835022] |
| 01919203 | BAO[0.000000005320000 0],BF_POINT[200.0000000000000000],EUR[0.0000000098836284],SHIB[1195338.1010680838958498],SOL[0.000000008376000 0],TRX[0.0000000096200000] |
| 01919204 | USD[0.2601903423500000],USDT[0.0000000085380443] |
| 01919207 | BNB[0.1200000000000000],BTC[0.0422279600000000],COPE[46.0000000000000000],ETH[0.0839956300000000],ETHW[0.0839956300000000],SOL[0.0095960000000000],USD[59.0891686232750000] |
| 01919218 | TRX[0.000000100000000000],USD[0.000000001502999],USDT[0.000000001442 14813] |
| 01919224 | TRX[0.000028000000000000],USD[0.0000000835763 20],USDT[0.0000000054101320] |
| 01919226 | USD[25.0000000000000000] |
| 01919227 | BTC[0.0350227004639562],BULL[2.0000000400000000],ETHBULL[0.0000000030000000],FTT[0.0000000023871100],LUNA[29.7000000000000000],LUNA2_LOCKED[69.7010851400000000],SOL[0.0029359400000000],TRX[0.0000010000000000],USD[5504.1396532674832103000000000],XPLA[789.7948000000000000],XRP[23858.6388040000000000],XRPBULL[0.0000000039720400] |
| 01919235 | USD[30.000000000000000 0] |
| 01919238 | ETH[0.000000100000000],ETHW[0.000000100000000],FTT[0.000000100000000] |
| 01919239 | BTC[0.0212000000000000],FTT[25.0963900000000000],SXP[198.7000000000000000],USD[409.9129828532392500],USDT[9.4420000000000000] |
| 01919240 | DOGE[1578.2159948100000000],FTM[170.9658000000000000],MATIC[836.3281166100000000],PROM[2.6470000000000000],RUNE[67.6864600000000000],SGD[0.7570768000000000],SLP[4784.0000000000000000],TRX[0.0000010000000000],USD[0.0000001112973600],USDT[0.0084710000000000] |
| 01919245 | AVAX[5.9000000000000000],BTC[0.0259990100000000],DOT[14.1974440000000000],ETH[0.9309811000000000],ETHW[0.5750000000000000],FTM[707.0000000000000000],LINK[12.6994060000000000],SOL[0.0094870000000000],SRM[62.0000000000000000],USD[0.9636902801282848],WAVES[19.4964900000000000] |
| 01919247 | TRX[0.000001000000000000] |
| 01919248 | USD[0.0000000114192408] |
| 01919250 | USD[2.2393883018151540] |
| 01919253 | EUR[300.0000000000000000],FTT[0.8000000000000000],SHIB[1800000.0000000000000000],USD[0.6753908860482250000000000000] |
| 01919264 | ETH[0.1762555000000000],TRX[0.0000010000000000],USD[0.0027736937006152],USDT[0.0000107600017800] |
| 01919267 | AUD[0.0001572885071131],BTC[0.0027525500000000],ETH[0.0099980000000000],ETHW[0.0099980000000000],SOL[0.2000000000000000],USD[0.0688319420758708] |
| 01919275 | USD[0.000001000000000 0] |
| 01919276 | USDT[0.0049144576196 33] |
| 01919278 | SOL[1.9100000000000000],USD[0.8506975850000000] |
| 01919279 | USD[0.0000000051155632] |
| 01919280 | BTC[-0.0000221038881394],SUSHI[0.0010304800000000],USD[2.0896178497322794],USDT[0.0013541255553273] |
| 01919284 | BTC[0.0000002518013925],LUNA2_LOCKED[90.1767760800000000],USD[-0.0276728174199458] |
| 01919285 | FTT[8.7987080000000000],LINK[19.3000000000000000],LTC[3.3300000000000000],USD[2648.2797324121313950] |
| 01919287 | ETH[0.0000003361 11768],EUR[0.9564409386225930],USD[3.6322432407000000],USDT[0.0000000047509046] |
| 01919289 | EUR[0.0089377566617138],USD[0.0000003450456934] |
| 01919290 | EUR[0.0000000145431 45],USD[-0.0000000058329 39],USDT[800.4827785722690128] |
| 01919295 | EUR[0.0000000117839692],USD[0.0000000023468654] |
| 01919296 | ETH[0.2280000000000000],ETHW[0.2280000000000000],FTM[129.0000000000000000],FTT[18.0000000000000000],HOLY[19.9962000000000000],IMX[88.2000000000000000],SAND[629.0000000000000000],USD[0.6364319349425000] |
| 01919297 | BTC[0.0000000098990380],USD[0.0063474501 62804] |
| 01919302 | AVAX[0.0000000064644300],BNB[0.0000000089916151],ETH[0.0000000054765100],LTC[0.0000000057883500],LUNA2[0.0002793826023000],LUNA2_LOCKED[0.0065189273870000],LUNC[0.0009000000000000],MATIC[0.0000000089330802],NFT (434238276394131613)[1],NFT (517731707150173061)[1],SOL[0.0000000023651100],TRX[20.6253407373484744],USD[0.0000000257481815],USDT[0.0779886546043579] |
| 01919303 | USD[0.0000000066122026] |
| 01919304 | AVAX[0.0200000000000000],BTC[0.0699860000000000],CRO[1929.6140000000000000],USD[44.8874549500000000],USDC[4929.9976642100000000] |
| 01919308 | MATIC[0.8208917710386684] |
| 01919317 | SOL[1.0000000000000000],USD[0.0000612928911 9927] |
| 01919320 | NFT (308206703620364902)[1],SOL[0.0075920000000000],USD[0.0587656762500000],USDT[0.0643253240000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01919321 | USD[21.3428000900000000] |
| 01919322 | AVAX[2.2995400000000000],FTM[34.9930000000000000],MATIC[142.9780000000000000],MER[276.9446000000000000],MNGO[1869.9020000000000000],RAY[174.5776886500000000],RNDR[289.7420400000000000],RUNE[53.9892000000000000],SRM[80.5427103500000000],SRM_LOCKED[1.3095437700000000],USD[0.1377453550000000] |
| 01919324 | ETH[0.4199208000000000],ETHW[0.4199208000000000],FTT[0.0947800000000000],SPELL[98.3200000000000000],USD[7.3672900721527311] |
| 01919334 | BTC[0.0174000000000000],LUNA2[1.6341920980000000],LUNA2_LOCKED[3.8131148960000000],LUNC[355848.7700000000000000],TRX[0.0000010000000000],USD[84.4612200269680926000000000],USDT[129.0005854050145695] |
| 01919335 | BTC[0.0001065652657761],USD[0.0001667775574459] |
| 01919336 | AVAX[9.3019226646895400],BTC[0.0915697159600700],ETH[0.7383309061633900],ETHW[0.7350198473568700],FTM[375.1287480074067100],LUNA2[1.6166775133000000],LUNA2_LOCKED[3.7722475320000000],LUNC[95975.2227321140368500],MANA[228.6250779900000000],SAND[171.9032022600000000],SOL[17.5363243620161400],USD[9394.5131449675708030] |
| 01919337 | USD[1.2757151184265924],USD[0.0000022155371] |
| 01919338 | TRX[0.0000040000000000],USD[0.0000000046260872] |
| 01919340 | USD[0.0089280515100000],USDT[0.0000026586140] |
| 01919345 | BTC[0.0118320900000000],USD[0.0536210016874095],USDT[198.6000946577760185] |
| 01919349 | FTM[2418.2714482200000000],GBP[0.0000000170537823],STEP[1066.3389394700000000] |
| 01919351 | ETHW[75.5186182000000000],FTT[20446.4911487500000000],TONCOIN[355.4196225600000000],TRX[1.0001320000000000],USD[106312.7094648602547774],USDT[50.3394874461955767] |
| 01919356 | BNB[0.0000000043071536] |
| 01919357 | BNB[0.0043528200000000],CRO[399.9696000000000000],FTT[1.1997340000000000],SOL[1.6348173000000000],TRX[0.0005300000000000],USD[0.0010985340303649],USDT[0.0023408988477564] |
| 01919360 | AKRO[2.0000000000000000],AUDIO[1.0431256700000000],DENT[4.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],TRY[0.0000000442962513],USD[0.0000004653033315],USDT[0.0000000006375905] |
| 01919365 | ALPHA[3055.5647420360312100],AXS[2.3169675021589200],CHR[1.4296200000000000],DOGE[0.1668777890000000],DOT[0.9257625437680300],FTM[6.9683425250147300],HT[1.0000000000000000],LOOKS[3142.2497410247649500],LUNA2[20.8263990000000000],LUNA2_LOCKED[48.5949309900000000],LUNC[105345743581707929019000],RAY[1012.7040151719402300],SHIB[1000000.0000000000000000],SLP[3.7781000000000000],SOL[1.3316935997955700],STARS[302.0000000000000000],USD[2788.6736691180205778],USDT[0.0000000026568143],USTC[2263.2528690204284200],XRP[1.0000000000000000] |
| 01919371 | BAO[1.0000000000000000],EUR[0.0000098330533340],SOL[0.0000010600000000] |
| 01919374 | DENT[1.0000000000000000],FTT[7.8973085100000000],USD[0.0000002456823330] |
| 01919375 | ATLAS[0.0000000024247602],AXS[0.0000000612123940],CRO[0.0000000691739538],ENJ[0.0000000041579061],FTT[0.0000000073725620],LTC[0.0000000227809244],MANA[0.0000000445261900],REEF[0.0000000086240000],SAND[192.3386436700000000],SOL[0.0000000213318170],TLM[0.0000000253127880],USD[0.0000000094200316],USDT[0.0412072600000000] |
| 01919377 | AAVE[11.9268897000000000],CRO[62827.5767000000000000],DOT[1710.6559100000000000],FTM[16.9967700000000000],FTT[30.5701740000000000],LINK[22.8956490000000000],SAND[573.8549300000000000],SNX[140.8542290000000000],SOL[7.1967130000000000],USD[6231.9192738291500000] |
| 01919379 | USD[5.0000000000000000] |
| 01919380 | BNB[0.0000000000000000],USD[0.0000037585168200],USDT[0.0000000049262331] |
| 01919384 | ADABULL[444.4493054800000000],TRX[0.0003000000000000],USD[0.0000000027432675],XRPBULL[2176.6632248000000000] |
| 01919386 | BAO[1.0000000000000000],BNB[0.0000000037998772],BTC[0.0134084323689445],DENT[1.0000000000000000],KIN[1.0000000000000000],PAXG[0.0000001000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[180.1138281201329925] |
| 01919387 | EUR[0.0036096801340770] |
| 01919390 | EUR[0.0077056300000000],USDT[0.0000000163764666] |
| 01919392 | BNB[0.0000000013132098],ETH[0.0000000000514200],NFT[467925220200089917][1],NFT[429129040939063946][1],NFT[437224831100542452][1],NFT[497122173414299656][1],USD[0.0000000004953363],USDT[0.0000164160859048] |
| 01919395 | BNB[0.0000001400000],USD[0.0000000011482140] |
| 01919398 | AMPL[0.0000000023963174],BNB[0.0000000098598227],BTC[0.0000000074342859],USD[0.0045396866403363],USDT[0.0000064733218610] |
| 01919402 | ATLAS[2689.4889000000000000],USD[0.4174105920750000],USDT[0.0000001603950049] |
| 01919406 | LTCBULL[6715.0000000000000000],USD[0.3956539839000000],USDT[0.0001407887500000],VETBULL[234.6000000000000000] |
| 01919407 | USD[0.0000003161996636] |
| 01919411 | USD[0.0077448960845968],USDT[0.0000000994431195] |
| 01919418 | UNI[0.0496960000000000],USDT[0.0378033547355937] |
| 01919419 | USD[5.0000000000000000] |
| 01919421 | BNB[0.0900000000000000],ENJ[36.9960000000000000],KSHIB[20.0000000000000000],MKRBEAR[26500.0000000000000000],MNGO[9.9980000000000000],SHIB[700000.0000000000000000],USD[1.0122894750000000] |
| 01919422 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0109975700000000],DENT[1.0000000000000000],DOGE[550.4325441500000000],ETH[0.0417341000000000],ETHW[0.0412138800000000],EUR[0.0636886800638636],FTT[3.5355736700000000],KIN[2.0000000000000000],SECO[1.0798818900000000],SHIB[19526202.1219810200000000],SOL[1.9771229100000000],TOMO[1.0226265400000000],UBXT[1.0000000000000000] |
| 01919423 | USD[0.0000000993593305],USDT[0.0000000027218085] |
| 01919425 | ATOM[0.0000000040000000],EUR[0.0000003544656316],SOL[0.0000000023541100],USD[0.7393805130000000],USDT[0.0000001997812538] |
| 01919427 | USD[30.0000000000000000] |
| 01919429 | TRX[0.0000010000000000] |
| 01919434 | AVAX[15.0069370796203534],BTC[0.2137572408345600],ETH[0.9998500000000000],MATIC[449.9200000000000000],SOL[10.0020035000000000],USD[0.6781596975852216],XRP[2212.5574000000000000] |
| 01919435 | ETCBULL[2.9033900000000000],KNCBULL[96.4258210000000000],MATICBULL[228.0730000000000000],USD[0.0000001593330074],USDT[0.6991875834562008],XRP[0.0000000397484822],XRPBULL[454.0658348000000000],XTZBULL[46.4909000000000000] |
| 01919436 | BTC[0.1159305801000000],ETHW[0.2900000000000000],EUR[0.8766519600000000],FTT[0.0573634600000000],LUNA2[0.5471819884000000],LUNA2_LOCKED[1.2767579730000000],RUNE[5.6000000000000000],SAND[9.0000000000000000],SOL[0.0097938813189390],SRM[12.0000000000000000],USD[0.0001777171596121],VETBULL[1738.5000000000000000] |
| 01919437 | EUR[0.0000000378504800],USDT[0.0000000002633434] |
| 01919438 | ADABULL[0.0000000090000000],BTC[0.0000000442211120],LUNA2[0.8812645033000000],LUNA2_LOCKED[2.0562838410000000],RAY[232.2745319000000000],USD[-0.8965643457575855],USDT[0.0000000025879889],XRP[0.0000000087300000] |
| 01919445 | ATLAS[3.9352140977579988],USD[0.0082999450500000] |
| 01919446 | ATLAS[4408.8300000000000000],FTT[989.7752200000000000],PRISM[4710.0000000000000000],SOL[0.1100000000000000],USD[0.0406645985500000],USDT[1.3855179758930100] |
| 01919450 | ALTBEAR[392.3700000000000000],BEAR[646.5270000000000000],BSVBULL[128.4700000000000000],BTC[0.0002601400000000],BULL[13.2848509887000000],FTM[0.8168400000000000],TRX[0.0000010000000000],USD[0.2331160896100000],USDT[0.4313352294000000] |
| 01919453 | USD[715.9615344641250000] |
| 01919455 | ALTBULL[4.6000000000000000],EUR[0.0000000023339975],LFG[0.7817542000000000],NFT[288465370851203125][1],NFT[362342659472741411][1],NFT[495158878527913416][1],USD[0.1181563925191857],USDT[0.0000000024028365] |
| 01919463 | APE[157.8506000000000000],LUNA2[8.3016500460000000],LUNA2_LOCKED[19.3705167700000000],LUNC[384542.3030778000000000],TRX[0.0001690000000000],USD[822.4236567020500000],USDT[51.4541596371917490],USTC[925.1579980400000000] |
| 01919466 | MATICBULL[6.0000000000000000],USD[0.0000034032822904],USDT[0.0000006991012170] |
| 01919468 | SHIB[2594.0115511500000000],TRX[0.0000010000000000],USD[0.0000001659390] |
| 01919471 | 1INCH[54.9890000000000000],BNB[0.2035937536250000],CHR[0.9502000000000000],DYDX[0.0991200000000000],LINK[12.7984000000000000],SHIB[1293500.0000000000000000],SNX[14.2971400000000000],SRM[41.0000000000000000],TRX[0.7952170000000000],USD[69.4234771226276321],USDT[381.2763058902028512],XRP[0.0000000081620005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01919474 | ADABULL[0.000035625000000],ADAHEDGE[0.009010100000000],AGLD[0.081853000000000],AKRO[0.290760000000000],ALCX[0.000285790000000],ALEPH[0.697900000000000],ALGOHEDGE[0.000583930000000],ALICE[0.058979000000000],ALPHA[0.887110000000000],ALTBEAR[825.570000000000000],ALTBULL[0.000532120000000],AMPL[0.087877500431220],ASD[0.027689000000000],ASDBEAR[970.074000000000000],ASDBULL[0.055085000000000],ATLAS[2.419000000000000],ATOMBULL[0.065314000000000],AUDIO[0.891890000000000],BADGER[0.006158800000000],BAL[0.002796400000000],BALBEAR[786.140000000000000],BALBULL[0.374990000000000],BAND[0.051341000000000],BAO[520.090000000000000],BAT[0.728300000000000],BCH[0.000992210000000],BCHBEAR[95.056000000000000],BCHBULL[0.239480000000000],BEAR[810.579000000000000],BEARSHIT[9887.010000000000000],BIC OD.2015000000000000],BL[0.136200000000000],BNBBULL[0.000165400000000],BNT[0.095421000000000],BOBA[0.160040000000000],BRZ[0.971880000000000],BSVBEAR[4024.850000000000000],BSVBULL[843.180000000000000],BTC[0.000929624000000],BTC[0.000000000000000] ITD:0000162100000000],BUX[0.000865860000000],CEL[0.071291000000000],CHR[0.296820000000000],CITY[0.062142000000000],COMP[0.000227110000000],COMPBEAR[4194.200000000000000],COMPBULL[0.001983800000000],CONV[3.942000000000000],COPE[7.133000000000000],CQT[0.408720000000000] CREAM[0.005879400000000],CUSDTBEAR[0.000098385000000],CUSDTBULL[0.000071329000000],CVC[0.870800000000000],DAWN[0.036511000000000],DEFIBEAR[54.722000000000000],DEFIBULL[0.000676290000000],DENT[73.286000000000000],DFL[0.245400000000000],DMG[0.077507000000000],DODO[0.001564000000000],DOGE[0.312390000000000],DOGEBEAR[202110.002184000000000],DOGEBULL[0.000714400000000],DOGEHEDGE[0.097797000000000],DRGNBEAR[4291.290000000000000],DRGNBULL[0.003238800000000],DYDX[0.072947000000000],EDEN[0.092330000000000],EMB[2.785000000000000],ENS[0.008372900000000] ITD:0000158200000000],GALA[0.9714000000000000],HBTC[4.457000000000000],HGET[0.048844000000000],HMT[0.969940000000000],HNT[0.000000000000000],HTBEAR[6.732800000000000],HTBULL[0.028273000000000],HXRO[84.382000000000000],IBVOL[0.000062133000000],IMX[0.014540000000000],INTER[0.099661000000000],JOE[0.584850000000000],JST[15.251900000000000],KIN[5018.500000000000000],KNC[0.058371000000000],KNCBEAR[62.614000000000000],LBOON[0.094670000000000] CBUL[0.078608000000000],KSHB[7.568900000000000],KSOS[32.627000000000000],KZEN[24.012000000000000],LBOON[0.094670000000000],LEOBEAR[0.005647000000000],LEOBULL[0.000092210000000],LINA[7.271600000000000],LINKBULL[0.052420000000000],LOOKS[0.519390000000000],LRC[0.536470000000000],LTCBEAR[16.457000000000000],LTCBULL[0.098400000000000] [0.LUA[0.078085000000000],MANA[0.160010000000000],MAPS[0.523330000000000],MATH[0.030950000000000],MATICBEAR[2021[5.527510000000000],MATICBULL[0.012422000000000],MBS[0.330620000000000],MCB[0.004259400000000],MEDIA[0.009585800000000],MER[0.395580000000000],MIDBEAR[117.606000000000000],MIDBULL[20.007596000000000],MKRBEAR[29.645000000000000],MKRBULL[0.000351400000000],MSOL[0.008372000000000],MTL[0.023829000000000],OKBBEAR[23293.000000000000000],OKBBULL[0.003410000000000],OKBHEDGE[0.0956450000000000],ORBS[7.144300000000000],OXY[0.948730000000000] OD0000],PEOPL[5.974500000000000],PERP[0.091431000000000],POLIS[0.083780000000000],PORT[0.203770000000000],PRISM[2.404000000000000],PRVBEAR[0.902910000000000],PRVBULL[0.006245600000000],PROMO[0.008531400000000],PSY[0.922160000000000],PUNDIX[0.065765000000000],Q2[1.742000000000000] RAMP[0.174100000000000],REAL[0.092533000000000],REEF[3.412700000000000],REN[0.720890000000000],RNDR[0.087086000000000],ROOK[0.000987340000000],RSR[7.301000000000000],RUNE[0.061582000000000],SAND[0.2681200000000000],SHIB[9256.000000000000000],SKL[0.612840000000000],SLND[0.080296000000000] OD000],SLP[9.558100000000000],SLRS[0.059910000000000],SNX[0.095174000000000],SOL[0.009283700000000],SOL[0.000928370000000],SPELL[59.162000000000000],STARS[0.055700000000000],STEP[0.050377000000000],STMX[8.130400000000000],STOR[0.027635000000000],STSOL[0.098215000000000],SUSHI[0.001089180000000],SUSHIBULL[83.783000000000000],SXP[0.056072000000000],SXPBULL[0.034500000000000],SXPHEDGE[0.000999850000000],THETABULL[0.003517000000000],TLM[0.816100000000000],TOMO[0.094946000000000],TOMOBEAR[2021[0.008412000000000] OD00000],TOMOBULL[82.067000000000000],TONCOIN[0.068504000000000],TRU[9.621980000000000],TRXBULL[0.069400000000000],TRXBULL[0.684200000000000],TRYBEAR[0.000687498000000],TRYBULL[0.242710000000000],UNI[0.099753000000000],UNISWAPBEAR[0.967600000000000] OD000000000],UNISWAPBULL[0.000772595000000],USD[25.000000000956113552],VETBEAR[4321.300000000000000],VETBULL[0.069947000000000],VTHEDGE[0.000083191000000],VGX[0.579340000000000],WRX[0.832800000000000],XAUT[0.000097359000000],XLMBEAR[0.627560000000000],XLMBULL[0.028226000000000],XRPBEAR[1195.100000000000000],XTZHALF[0.000085960000000],XTZHEDGE[0.003557700000000],ZECBEAR[0.848830000000000],ZECBULL[0.064876000000000],ZRX[0.916970000000000] |
| 01919476 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],SHIB[4160056.476854540000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000015822384794] |
| 01919477 | BAL[0.008258365000000],FTT[0.039558490000000],REEF[8.481900000000000],STORJ[0.093180900000000],USD[40.553024700970000] |
| 01919478 | BTC[0.000000040000000],FTT[0.084968152552682],LUNA2_LOCKED[337.479884100000000],NFT [419762318114043616][1],USD[2.117746780865667],USDT[0.000000007813660] |
| 01919483 | SPELL[99.540000000000000],USD[-0.009791985886753],USDT[0.010672196718464] |
| 01919484 | USD[0.000000015903967],USDT[0.000000049238800] |
| 01919485 | DENT[1.000000000000000],FTT[0.000000021619545],KIN[1.000000000000000] |
| 01919488 | TRX[0.000032000000000],USD[5088.452627909257500],USDT[-4572.369799256064194] |
| 01919489 | BAO[3737.663179830000000],BTC[0.001771500000000],CRV[3.826654560000000],GALA[48.700730500000000],GODS[6.864508700000000],KIN[3.000000000000000],LRC[3.605154780000000],RSR[1.000000000000000],SAND[1.189215010000000],SHIB[441310.296834180000000],SUSHI[1.167934770000000] OD0000],TRX[47.536691040000000],UBXT[2.000000000000000],USD[0.000000024072155],XRP[10.624492490000000] |
| 01919491 | USD[0.029116566295870],USDT[0.000000024861590] |
| 01919492 | USD[-1.929747536865000],USDT[14.832561000000000] |
| 01919495 | LUNA2[0.000000305067399], LUNA2_LOCKED[0.000000081823931 4],LUNC[0.007636000000000],USD[0.044009426585320 0],USDT[0.323328085117600] |
| 01919498 | USD[394.538263068897800] |
| 01919499 | BNB[0.009964000000000],BTC[0.000494000000000],ETH[0.008303000000000],ETHW[0.008303000000000],SOL[0.123861560000000],TRX[124.000000000000000],USD[-0.877949458037944],USDT[0.000000099000000] |
| 01919515 | BNB[0.009624390000000],FTT[20.042277000000000],USD[0.286930540316703],USDT[0.005241947900000] |
| 01919516 | USD[0.001553057884339],USD[0.188825065493363 9],XRP[3.765644950000000] |
| 01919519 | EDEN[250.000000000000000],MAPS[1219.773000000000000],USD[2458282886622100] |
| 01919524 | ATLAS[8.263400000000000],AURY[0.998290000000000],GT[0.069467000000000],KIN[8991.100000000000000],USD[0.000000079563040],USDT[0.000000074820034] |
| 01919526 | APE[2999.430000000000000],ATLAS[349933.500000000000000],AVAX[1499.715000000000000],BTC[1.199772000000000],ETH[55.484062163371400],ETHW[55.384935488982500],LUNA2[170.698847800000000],LUNC[0.005500000000000],MATIC[25926.766936273322100],SAND[3499.33 5000000000000000],SOL[3055.383533493714772],USD[150729.800797091597582],USDT[659.050509852455485] |
| 01919532 | ETHW[0.004680000000000],EUR[-0.000616997660285],LUNA2[2.395568110000000],LUNA2_LOCKED[5.589658924000000],TRX[0.000001000000000],USD[0.000000105858011],USDT[0.000000125492202] |
| 01919533 | ATLAS[24115.633800000000000],USD[0.157458762450000] |
| 01919541 | SOL[0.002976319995022],TRX[1465.721460000000000],USD[285835.245165423285217],XRP[0.000000047873083] |
| 01919543 | AVAX[2.912769300000000],BTC[0.029762050000000],ETH[0.436730590000000],ETHW[0.436730590000000],MATIC[148.325512930000000],SGD[0.007790991727612],SOL[6.183706870000000],USD[0.010045720531584] |
| 01919544 | BTC[0.000000047644243],ETH[0.000000011258693],FTT[0.013543172545129],USD[0.238096639702163],USDT[0.000000009743698] |
| 01919546 | BTC[0.000000015980000],USD[0.008245550000000],USDT[0.000000004197183 9] |
| 01919549 | TRX[0.000002000000000],USD[0.000000083475922],USDT[0.000000007427796] |
| 01919552 | CONV[111125.847470700000000],EUR[0.000000268569679],NFT [326679619437338100][1],SKL[500.797082560000000],SOL[1.004035610000000],SPA[20012.772853030000000],USD[0.000000077709053] |
| 01919554 | USD[0.112435414632383] |
| 01919555 | BNB[0.000000001000000],BTC[0.000000050000000],BULL[0.000000004270000],ETH[0.004791639477129],ETHBULL[0.000000098400000],ETHW[0.104791639477129],FTT[0.002044359956114 1],LUNA2[1.224887445000000],LUNA2_LOCKED[2.858707050000000],TRX[9.000000000000000],USD[125.052631423061578200000000] USDT[1400.029522084691722] |
| 01919558 | LUNA2[0.002253329170000],LUNA2_LOCKED[0.021525776810000],LUNC[2008.835665900000000],TRX[0.000001000000000],USD[-0.568858455291613],USDT[0.281891400079504 5] |
| 01919560 | EUR[0.000000166532894] |
| 01919561 | USD[1.794534950000000],USDT[0.000000067596800] |
| 01919562 | AURY[0.000000010000000],FTM[0.941290000000000],TRX[0.000001000000000],USD[13.731518612640000] |
| 01919569 | NFT [499640190055037277][1],USD[0.000007573208 1],XRP[0.947935390000000] |
| 01919576 | USD[0.003763307192378] |
| 01919585 | ATLAS[9.594000000000000],SOL[0.006619200000000],USD[-0.004919542017663] |
| 01919587 | AKRO[3.000000000000000],ATLAS[2000.019065870000000],BAO[2.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[250.002196443072720],FTM[402.203690010000000],FTT[2.648181370000000],GODS[247.434645590000000],GOG[565.339867630000000],GRT[1186.253595730000000],KIN[1.00000 0000000000],KSHB[431.416676450000000],REEF[2.000000000000000],RUNE[23.464169900000000],TRX[2.000000000000000],USD[0.000000138761539 2],YGG[165.209277800000000] |
| 01919591 | BTC[0.000897020000000],ETHW[0.001000000000000],FTT[0.086985000000000],USD[4.384865897051783 0],USDT[53.521974552429884] |
| 01919592 | BTC[0.002100000000000],CRO[560.000000000000000],ETH[0.023000000000000],SOL[0.099995000000000],UNI[9.700000000000000],USD[4.798943089279147 5] |
| 01919593 | SAND[8.900000000000000],USD[56.574839692440000],XRP[51.989400000000000] |
| 01919597 | BLT[299.943000000000000],BTC[0.000000030000000],BULL[0.000000170800000],C98[229.000000000000000],ETHBULL[0.000000011500000],ETHW[0.094981950000000],FTM[0.000000085750000],FTT[0.158826189644803],INTER[21.696770000000000],LUNA2[0.086551018970000],LUNA2_LOCKED[0.020195237760000],LUNC[1 884.666603660000000],USD[1.750219570967077],USDT[0.000000114239371] |
| 01919603 | AMPL[0.000000010280206],USD[0.000000180801171],USDT[0.000000045739790] |
| 01919607 | APT[0.000000042160000] |
| 01919609 | ATLAS[1319.453710350000000],USDT[0.000000002481370] |
| 01919617 | ATLAS[6.000000000000000],TRX[0.000001000000000],USD[3.488810530000000],USDT[0.000000001894100] |
| 01919625 | EUR[0.000001290166175] |
| 01919634 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01919640 | SOL[0.000000008452500000],TRX[0.821033000000000000],USDT[0.684531870970000000] |
| 01919642 | DENT[1.000000000000000000],EUR[0.000005232688700] |
| 01919648 | AVAX[0.000000002279360000],BNB[0.000000000864320000],BTC[0.000000082679200000],ETH[0.000000077562100000],ETHW[0.000795927894700],FTM[0.000000001317370000],FTT[25.195585160000000000],IMX[80.000000000000000000],LRC[105.000000000000000000],LUNA2[0.009853892645000000],LUNA2_LOCKED[0.022992416170000000],LUNC[113.3820014767139400],MATIC[32.993918100160100000],SOL[0.000000005736360000],STARS[16.000000000000000000],TRX[0.000000100000000000],USD[0.913537877442257950],USDT[0.133057416561985] |
| 01919650 | SHIB[0.000000002448000000],TRX[0.000007000000000000],USD[0.000000012551944000],USDT[0.000000000906838] |
| 01919652 | BNB[8.368409700000000000],BTC[0.340758063000000000],CRO[1659.684600000000000000],ETH[1.897639380000000000],GALA[1905.957720780000000000],SAND[3093.311276560000000000],USD[2.525226945785073],USDT[2.473624173790072] |
| 01919658 | BTC[0.000000070000000000],ETH[0.000000008000000000],FTT[0.147086550000000000],USD[0.000004009123566] |
| 01919659 | STEP[0.089780000000000000],USD[0.000000096333802],USDT[0.000000042153760] |
| 01919660 | AKRO[3.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000154197668],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000027979980],USDT[0.000000164414710] |
| 01919667 | MNGO[9.724500000000000000],USD[8.178256621959742426] |
| 01919670 | CQT[0.795230000000000000],FTT[0.047850528573320000],LUNA2[21.278333770000000000],LUNA2_LOCKED[49.649445450000000000],SRM[6.635016840000000000],SRM_LOCKED[37.044983160000000000],USD[0.264911390349723],USDT[0.351573922500000],XPLA[0.216400000000000000] |
| 01919674 | USD[0.817787125135808],USDT[0.000000042407782] |
| 01919675 | BTC[0.000000065764000],USDT[0.000361467911 6636] |
| 01919680 | TRX[0.000010000000000] |
| 01919682 | BTC[0.000000020000000],TRX[0.000001000000000],USD[0.485957642750000],USDT[0.000000004175464 0] |
| 01919683 | FTT[3.497630680000000000],TRX[0.000001000000000],USDT[0.000000087860956] |
| 01919685 | ATLAS[2209.558000000000000000],TRX[0.000010000000000],USD[0.981163233800000000],USDT[0.000184000000000] |
| 01919689 | ETH[0.111493420000000000],LUNA2[1.521810498000000000],LUNA2_LOCKED[3.550891163000000000],SHIB[10000000.000000000000000000],USD[0.000020375415980] |
| 01919690 | USD[33.468090291569 1200] |
| 01919693 | MER[0.965200000000000000],MNGO[9.946000000000000000] |
| 01919695 | BTC[0.000000029439682],ETH[0.000000012089288],ETHW[0.000000004800000],FTT[0.000000048042904],USD[0.120139118118 0940],USDT[0.000011734441 6081] |
| 01919699 | BNB[0.007185569422057 1],EUR[0.000000039800178],USD[0.801067269372971 6],USDT[0.000011684589278] |
| 01919704 | USD[0.000000082473786],USDT[0.000000120932164] |
| 01919705 | ATOM[0.000000040052200],AXS[0.000000000378400],BNT[0.000000003479900],BULL[0.000000000000000],FTT[3.339773910000000000],USD[0.096263496483366 1],USDT[0.000000079291563] |
| 01919707 | ATLAS[12799.110000000000000000],LUNA2[0.414964254100000],LUNA2_LOCKED[0.968249926300000],LUNC[0.340000000000000000],TRX[0.823800000000000000],USD[0.000000728186010] |
| 01919709 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],USD[0.000000086899895] |
| 01919711 | TRX[0.003048000000000000],USD[0.000000000447 7725] |
| 01919714 | FTT[0.064442833691 6256],TRX[0.000003000000000] |
| 01919715 | USD[0.166266439950 0000] |
| 01919717 | DYDX[24.200000000000000000],FTT[17.750000000000000000],IMX[35.600000000000000000],TRX[0.000001000000000],USD[0.230105312665 3300],USDT[1.619495585074721] |
| 01919718 | NFT[3047720891202473 19][1],NFT[5024095124632194 85][1],TRX[0.000001000000000],USD[0.572469070875000],USDT[0.000000125377426] |
| 01919719 | GBP[0.003880646131 1146],USD[0.000000008318 0060] |
| 01919720 | CRO[16.635256640000000000],FTM[0.000000100000000],FTT[0.000000002664317],USD[1.239752008361789 2],USDT[0.000000034848296] |
| 01919723 | LUNA2[1.618866552000000],LUNA2_LOCKED[3.777355288000000],LUNC[352511.600000000000000000],TRX[0.001597000000000],USD[486.182454067948166 9000000000],USDT[0.000000045440458] |
| 01919724 | USD[0.000002454073708] |
| 01919725 | DOT[15.323317253252850 0],ETH[0.000000009065800],FTT[41.223481927634057 3],MATIC[0.000000004449600],TRX[44.087023507589920 0],USD[0.720801882526202],USDT[0.000000065000000] |
| 01919727 | ATLAS[3720.000000000000000],TRX[0.000001000000000],USD[0.478845399217500 0],USDT[0.005352000000000] |
| 01919728 | SOL[0.0003649870728200],TRX[0.000000048000000],USDT[4.131232860800000] |
| 01919734 | BTC[0.000000147050000],DOT[0.299940000000000],ETH[0.000000060885136],LINK[0.099920000000000],POLIS[3.399600000000000000],RAY[2.352011980000000],SOL[0.000000088347948],USD[0.226551155236 3044] |
| 01919737 | USD[0.002981093776110] |
| 01919738 | TRX[0.000001000000000],USD[0.002572347710476 8],USDT[0.000000082488096] |
| 01919739 | STEP[157.915598120000000],USD[0.000000089982068] |
| 01919741 | BNB[0.000000004790900],DOGE[0.000000009616000],ETH[0.000000100000000],HT[0.000000053340400],MATIC[0.000000049960000],SOL[0.000000020103522],TRX[0.000000031526831],USD[0.000000051401482],USDT[0.000000003423239] |
| 01919746 | ETH[0.018000000000000],ETHW[0.018000000000000],GRT[54.989550000000000000],USD[0.832263903304733] |
| 01919747 | NFT[3099407885911852 71][1],NFT[4888546393714191 15][1],NFT[5328265035303037 96][1],USD[0.000000072064034],USDT[0.002935376575 9654] |
| 01919755 | ETH[0.000000090203000],SOL[0.000000077479800],TRX[0.042602003946 5000] |
| 01919756 | BTC[0.000000085922000],DOGE[0.000000005605365],USD[0.000000100546015] |
| 01919757 | USD[30.000000000000000] |
| 01919761 | BTC[0.000070447420000],ETH[0.000000003506547],ETHW[0.025513630000000],EUR[382.021969682537951 1],FTT[25.9951822483419699],LTCBULL[376.930518900000000],LUNA2[0.000000080000000],LUNA2_LOCKED[15.594452180000000],SOL[8.246016142846428 9],STETH[0.000000075729770],USD[13.357238709933060 4],USD TD.584400147343316] |
| 01919765 | EUR[0.000000002641576],USD[2.010988266101 2408],USDT[0.000000017563679] |
| 01919770 | BNB[0.006296962382300],ETH[0.000000002039400],MATIC[0.000000004726136],TRX[0.671901008120349 7],USD[0.464543088000000],USDT[0.144252126207760 2] |
| 01919781 | USD[0.000700000000000] |
| 01919782 | USD[0.479169760000000],USDT[0.000000051800456] |
| 01919783 | USD[5.040025000000000] |
| 01919788 | BNB[0.111119790206900 3],FTM[0.000000063693800],FTT[0.000000005066509 7],MNGO[0.000000072430083],RAY[0.000000043506271],SOL[0.000000100000000],SRM[0.000000026749334],USD[0.000002174871579],USDT[0.000008753533894] |
| 01919788 | AKRO[2.000000000000000000],AUDIO[1.042801880000000],AVAX[6.628790078369062 4],BAO[3.000000000000000000],BTC[0.010206080000000],CAD[0.000001042433504 1],CQT[0.240637480000000],DENT[4.000000000000000000],ETH[0.000003815522711 9],ETHW[0.000006034905359],FIDA[1.000000000000000000],FTM[551.184110514230867 5],JOE[0.000000045457580],PAX[0.000001990000000],RSR[2.000000000000000000],RUNE[0.036924400000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USD[0.000013156612104 7],USDT[0.000138922084808] |
| 01919790 | ETH[0.000000007721413],EUR[0.052765265294678],GENE[0.005220664178076],RAY[0.001528230000000],SOL[0.016756090000000] |
| 01919791 | SOL[5.330000000000000000],USD[0.000000104281860],USDT[0.517977695447 6882] |
| 01919792 | EUR[0.004707020000000],USD[0.000000120851872] |
| 01919796 | AKRO[2.000000000000000000],BAO[1.000000000000000000],IMX[0.000105664000000000],KIN[4.000000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000000],USD[26.462158460000000],USDT[0.000000048411394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01919801 | SPELL[1500.000000000000000],USD[0.643942796000000] |
| 01919802 | BICO[364.931000000000000],LUNA2[0.008706740147000],LUNA2_LOCKED[0.020315727010000],LUNC[1895.910998000000000],STG[541.905800000000000],USD[0.103950089773000],XRP[0.273200000000000],ZECBULL[33059.858115110000000] |
| 01919803 | BNB[0.000000037884006],DOT[0.000000062110000],ETH[0.000028524354782B],ETHW[0.000028524354782B],FTT[25.065419268034095B],FTT[25.065419268034096],LUNA2[0.000000187869500],LUNA2_LOCKED[0.000000437895501],LUNC[0.000000003047085],MATIC[0.000000016836358],NFT (35561081143189568]2[1],NFT (52722930410968251B1],SGD[0.000000022792102],STETH[0.001019922844352],USD[0.130073199265324],USDT[0.000000009825411S],USTC[0.000000086661022] |
| 01919807 | BTC[0.007100000000000000],ETH[0.046000000000000],ETHW[0.046000000000000],EUR[44.350567827952036],FTT[0.000000206200000],USD[0.017365985923280],USDT[0.000000066028860] |
| 01919810 | BTC[0.000000031034822],DOGEBEAR2021[0.000000024909866],DOGEBULL[0.000000066542025],EOSBULL[0.000000001],LTCBULL[0.000000025000000],MATICBULL[0.000000083523306],TONCOIN[0.000000001228885],TRXBULL[0.000000007500000],USD[0.000000108106192],USDT[0.000000068545499],XRPBULL[0.00000000000001314864],XTZBULL[0.00000000050000000] |
| 01919815 | BAO[1.000000000000000000],BF_POINT[400.000000000000000],BTC[0.024846090000000],ETH[0.132146750000000],EUR[0.635556666513625],GODS[0.000000007827680],KIN[1.000000000000000],SOL[0.000000001214200] |
| 01919816 | USD[0.000256736930025] |
| 01919819 | ETH[0.002484094000000],ETHW[0.004098060000000],FTT[12.594605000000000],SUSHI[0.000000066405200],USD[457.343269333732222] |
| 01919825 | BTC[0.000000074048118],ETH[0.767379300000000],TRX[289.000000000000000],USD[0.315687167567880] |
| 01919827 | POLIS[77.200000072666048],TRX[0.000001000000000],USD[0.306314365498747S],USDT[0.000000075513499] |
| 01919828 | ATLAS[300.000000000000000],FTT[0.096846000000000],RAY[9.732768360000000],SRM[8.458468230000000S],USD[0.000000003063750S],USDT[0.000000017590165] |
| 01919833 | AAVE[0.000000007374662B],BTC[0.095000000000000],ETH[6.111747600786374S],EUR[0.000000002106091],USD[-0.068636543234197S],USDT[0.000000053664578] |
| 01919834 | BTC[0.000000060380000],USD[0.225705387683420S],USDT[0.000000012119568] |
| 01919836 | USDT[0.000000050000000] |
| 01919837 | EUR[0.000000021268570] |
| 01919839 | EUR[0.000000074786388],USD[-12.053761489049535S],XRP[621.044372320000000] |
| 01919840 | SOL[0.000000040000000],USDT[0.038134658019340B] |
| 01919843 | FTT[0.053864744800000S],USD[-1.878979710185115Z],USDT[3.141941726259614S] |
| 01919847 | ATLAS[8.301400000000000],MANA[0.979860000000000],USD[-0.003297508423107S],USDT[0.225650813732410S] |
| 01919848 | USD[0.009279933704397T],USDT[-0.007427259896156],VETBULL[320.500000000000000] |
| 01919850 | FTT[0.000000063708600],UNI[0.000000100000000],USDT[0.650092661827976S] |
| 01919852 | USD[309.961890000000000] |
| 01919853 | AMPL[35.798237413246213S],ATLAS[7070.085006118725930],MTA[229.000000000000000],ROOK[4.008000000000000],USD[0.008493876612500S],USDT[0.000000081800222] |
| 01919854 | TRX[0.000001000000000],USD[0.488050160000000],USDT[0.000000105798170] |
| 01919860 | NFT (4046146689611424691[1],TRX[0.000002000000000],USD[0.000277257871470] |
| 01919861 | BTC[0.000000088562781],ETH[0.000000049871075],FTT[0.000000020210000],SOL[0.000000040000000],USD[4989.310810493363705],USDT[0.000000009740490T] |
| 01919863 | USD[0.000212428053484] |
| 01919866 | FTM[75.711343380000000],USD[1.476767883927418A] |
| 01919868 | 1INCH[0.000000010000000],FTT[0.123550546876643S],LUNA_LOCKED[78.784485300000000],USD[0.006744679419889],USDT[0.000000008897249] |
| 01919869 | FTT[4.400000000000000],USD[5.942100298323514S] |
| 01919870 | EUR[0.003005464563734],SAND[0.179260642430862],USD[0.036648570000000] |
| 01919871 | HXRO[6.000000000000000],USD[0.008293610702854S],USDT[0.060000004625000] |
| 01919882 | BNB[0.000002192000],ETH[1.013000001518918Q],ETHW[0.606570001518918Q],LUNA2_LOCKED[803.666167500000000],NFT (48732962702526138S[1],USD[1.392261474286194B] |
| 01919885 | USD[0.004307907350872] |
| 01919893 | AUDIO[684.428322850000000],BTC[0.000000006257450],GBP[0.000000134892333],LUNA2[0.000000010000000],LUNA2_LOCKED[0.709561150000000],SAND[181.768893760000000],SHIB[0.000000034148770],USD[0.000000025043885],USDT[0.000000009825118],XRP[0.000000029465376] |
| 01919895 | NFT (350699819743495571[1],NFT (378869340863616483[1],NFT (40927750121082009[1],NFT (452135232883138774[1],NFT (523133646705796629[1],NFT (526888363333480911[1],NFT (534407169350237052Z[1],NFT (551532529066053800[1],USD[40.000000000000000] |
| 01919896 | AKRO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000046734168] |
| 01919898 | BNB[0.000000001000000],BTC[0.000046984061564S],FTT[153.092710000000000],PSY[11.000000000000000],SAND[2.000000000000000],SOL[0.004288000000000],SRM[1.317192220000000],SRM_LOCKED[7.862807780000000],TRX[0.001611000000000],USD[9.788078965961356200000000],USDT[0.001705624685000] |
| 01919899 | SOL[0.000000056104100],TRX[0.000001000000000] |
| 01919902 | TRX[0.001568000000000],USD[0.003450458833654],USDT[0.000000111331374] |
| 01919906 | BTC[1.160551320000000],ETH[22.968926040000000],ETHW[22.968926040000000],USDT[24.830205000000000] |
| 01919908 | AVAX[0.000000004320000],BNB[0.000000001056296136],BTC[0.000000022648857],CRO[0.000000008440000],ETH[0.000000000390200],HT[0.000000045993000],MATIC[0.000000089730646],NFT (324706415535980765[1],NFT (444287674092384170[1],NFT (506891162614901868[1],SOL[0.000000013922005S],TRX[0.000016008045067],USD[0.000000110770717],USDT[0.000000047625434],XRP[0.000000032986905] |
| 01919911 | NFT (350699819743495571[1],BNB[0.000000105417229],DOGE[0.000000052518000],ETH[0.000000006648500],HT[-0.000000010856552],LTC[0.000000001897635],MATIC[0.000000029700706],SOL[0.000000071791474],TRX[0.000777000568645400],USDT[0.000198373120134] |
| 01919912 | EUR[0.001845489424382],KIN[1.000000000000000],SOL[0.000000010000000],USD[0.010007869891845] |
| 01919915 | BCHBULL[4343.166659190000000],BULL[0.874930000000000],EOSBULL[1817553.409220630000000],USD[0.018513223075000S],USDT[0.116823389750000S],XRPBULL[130686.765628700000000] |
| 01919916 | BTC[0.000000047541730],OKB[0.000000004954420],TRX[0.000000060357602] |
| 01919919 | FTT[0.000000020802600],GST[0.199962000000000],USD[0.000000129300000],USDT[0.440312513741000] |
| 01919919 | APT[0.000000071631800],BNB[0.000000009858591],DOGE[0.000000009699250],ETH[0.000000082096336],MATIC[0.000000092576888],SHIB[0.000000000343244],SOL[0.000000038911440],TRX[0.000000029475177],USDT[0.000000022479522] |
| 01919925 | ALGOBULL[0.000000010000000],ATOMBULL[0.990000.000000000000],BNB[-0.000000022500000],COMPBULL[1680492.260967000000000],DOGEBULL[4.000000060340514],ETH[0.000000051339640],FTT[0.000000331912200],GRTBULL[1581795.477079000000000],KNCBULL[29300.000000000000000],MATICBULL[200.000000000000000],SUSHIBULL[364050483.830000000000000],SXPBULL[41463343.637800000000000],THETABULL[20426.420783140000000],TRX[0.000779000000000],TRXBULL[120.000000000000000],USD[0.001330142520587],USDT[0.000000425286621],VETBULL[78482.677868000000000],DOGEBULL[0.201015490000000],USD[0.000000071078866],USDT[0.099499719797180] |
| 01919931 | BNB[0.000000100000000],ETH[0.000000008171800],MATIC[0.000000038020800],USD[0.000003142889701],USDT[0.000000107429033] |
| 01919933 | BNB[0.001580127182000],ETH[0.000000061740000],TRX[0.000000063200000] |
| 01919934 | DFL[24270.000000000000000],LUNA2[7.496054365000000],LUNA_LOCKED[17.490793520000000],LUNC[1632281.620000000000000],USD[69.435290018076591] |
| 01919937 | ATLAS[17366.319359484600000],BTC[0.028080000000000],GST[4389.578016820000000],POLIS[409.916132290000000],SOL[7.018596004160000],USD[820.207057948175696],USDT[0.000000089462220] |
| 01919939 | GST[0.024778700000000],LUNA2[0.004087461986000],LUNA2_LOCKED[0.009537411300000],USD[-0.013518054636093],USTC[0.578600000000000] |
| 01919940 | OKB[0.000000049759800],TRX[0.000000026025288] |
| 01919941 | AKRO[1.000000000000000],FTT[5.248464000000000],USD[0.010000155860744] |
| 01919947 | HMT[1063.988974339860237],USD[0.016946920000000] |

01919801

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01919949 | USD[0.0003930953475290] |
| 01919950 | ADABULL[0.2792469330000000],BEAR[3058418.7900000000000000],BULL[0.0000666583000000],COMPBULL[877.6332180000000000],EOSBULL[1238664.6090000000000000],GRTBULL[1518.6114090000000000],USD[0.7987689690000000],VETBULL[1369.5397380000000000],XRPBULL[144892.4652000000000000] |
| 01919951 | SOL[0.0000000048728700],USD[0.0000000632928571],USDT[0.0000000026696521] |
| 01919953 | SLRS[0.8799200000000000],USD[0.0000000101375456],USDT[0.0000000074678767] |
| 01919955 | BTC[2.6125000000000000],EUR[509.0000000000000000],LUNA2[0.0160772268700000],LUNC[3500.8500000000000000],TONCOIN[0.0648000000000000],TRX[0.0000640000000000],USD[89519.3568487789000000],USDC[500.0000000000000000],USDT[0.0034746400000000] |
| 01919956 | BTC[0.0126000000000000],ETH[0.1060000000000000],ETHW[0.1060000000000000],EUR[0.0000000017908960],SOL[2.1500000000000000],USD[54.7166511554487073],USDT[0.0000000133937550] |
| 01919965 | EUR[0.0000407000000000],FTT[0.0000005814522445],USD[-0.0005949887660211],USDT[0.0000000050425507] |
| 01919969 | BNT[0.0786916700000000],BTC[0.0000000176134250],FTT[26.0964862772225934],LINKBULL[1545.0985539900000000],MKR[0.0047824000000000],SNX[0.0336287200000000],SUSHI[0.1213989900000000],SUSHIBULL[73486666.6666666600000000],USD[825.7860308111604916],USDT[0.0706126992969680] |
| 01919970 | ANC[0.0000000424144422],ATLAS[0.0000003555833 4],AXS[0.0000000057190400],BRZ[0.0000000096883032],BTC[0.0000000079294262],GALA[0.0000000873878 00],GMT[5.4450024433206491],MANA[0.0000000070188644],PERP[0.0000000014018912],SAND[0.0000000023203970],SOL[0.0000000087731299],USD[0.0218727891500000],WAVES[0.0000000023836240] |
| 01919971 | DOGEBULL[11.0133877808642720] |
| 01919973 | BTC[0.0000452260079425],ETH[0.0000365452706198],ETHW[5.1487678152706198],FTT[0.0000000008900000],KIN[2.0000000000000000],SHIB[0.0000001927978559],USD[0.0000001084676 13],XRP[0.0000000028450000] |
| 01919974 | ETH[0.0000000077535808],TRX[0.0000040000000000],USDT[0.0000000189341288] |
| 01919975 | BTC[0.0000004522667942 5],USD[0.0611453577777270],USDT[0.0000000032886217] |
| 01919976 | ADABULL[25.2667343600000000],ALGOBULL[8998200 0.0000000000000000],ATOMBULL[311336.1400000000000000],BCHBULL[29894.0200000000000000],BULL[0.0000974800000000],ENJ[53.9892000000000000],ETHBULL[18.5198567800000000],FTM[47.9904000000000000],GALA[99.9800000000000000],GBP[2000.0000000046793852],LN KBULL[24213.6643800000000000],LTCBULL[157925.112 0000000000000],MATICBULL[15647.4280000000000000],PRIVBULL[0.0954600000000000],RUNE[88.686260000 0000000],SAND[126.9746000000000000],SUSHIBULL[25 900000.0000000000000000],THETABULL[4395.33432000 00000000],USD[5.2157353198940000],XLMBULL[10564.0 86760000000000],XRPBULL[980000000000000000000.0000000000000000] |
| 01919978 | BNB[0.0000001000000000],BTC[0.0000000064780840],TRX[17.5628010024604497],USDT[0.0000000008662696] |
| 01919979 | BNB[0.0000000012390614] |
| 01919980 | ASD[0.2750283554086400],FTT[0.0067988431911314],USD[9.2168392566109625] |
| 01919981 | EUR[1.0000000000000000],FTM[2.0000000000000000],USDT[1.0175476600000000] |
| 01919983 | BNB[0.8100000000000000],GBP[0.0000000069663349],MATIC[20.0000000000000000],SOL[13.1373720000000000],USD[83.2190169280000000],USDT[6.9668603900000000] |
| 01919987 | TRX[0.8000040000000000] |
| 01919990 | EUR[0.0000000055711634],SOL[14.1400000000000000],USD[0.0238851577675484],USDT[0.0000000165340585] |
| 01919991 | TRX[0.0000010000000000],USD[0.5551179750000000],USDT[0.0000000005727240] |
| 01919993 | RAY[0.0000000080000000],USD[1.2658480692500000] |
| 01919995 | BTC[0.0000000033447600],FTT[0.0999620000000000],TRX[0.0000010319280300],USD[9.5937703811797164],USDT[0.0000000104057904] |
| 01919999 | BTC[0.0212000000000000] |
| 01920009 | BTC[0.6667640600000000],ETH[1.0345777400000000],ETHW[1.0345777400000000],EUR[0.0000690295720851],FTT[5.4981538978625760],SOL[14.5645660180000000],USD[0.4307184222357124] |
| 01920011 | BEAR[458.5000000000000000],BULL[0.0047902000000000],USD[0.0064770878625000],XRPBULL[256.7800000000000000] |
| 01920012 | BNB[0.0033025100000000],BTC[0.0000024326595005],USD[0.0005104707490000],USDT[0.0000000007000000] |
| 01920015 | ETHW[0.0077468000000000],USD[6.1357819440000000] |
| 01920017 | AKRO[2.0000000000000000],ALICE[4.7910116000000000],APE[26.6983531800000000],BAO[20.0000000000000000],BF_POINT[200.0000000000000000],CRO[1702.1334151300000000],CRV[39.3182258100000000],DENT[4.0000000000000000],DFL[1.6687218400000000],DODO[16.9257309800000000],ENJ[41.9627233000000000],ETH[0.0937415700000000],ETHW[0.0927108400000000],EUR[0.0016604633655 0],FTM[236.2169860600000000],GALA[782.1509238100000000],GMT[19.8688116500000000],HT[14.9067964700000000],KIN[19.0000000000000000],LINA[534.5513300200000000],LUA[372.9078006100000000],MATIC[90.1176536400000000],MNGO[329.2746952300000000],MTA[49.0827181300000000],RSR[1.0000000000000000],SAND[103.2889819600000000],SHIB[889408.1902222700000000],SKL[120.3117116500000000],SPELL[2885.4332863900000000],STORJ[21.8527640100000000],TRX[2.0000000000000000],UBXT[415.3769682900000000],XRP[173.6111987200000000] |
| 01920020 | USD[0.0004190149348854] |
| 01920021 | ETH[0.0004629400000000],FTT[0.0969954500000000],SRM[0.0909891100000000],SRM_LOCKED[16.9090108900000000],USD[0.0000000072250000],USDT[0.0000000088000000] |
| 01920022 | BTC[0.0012000000000000],CRO[90.0000000000000000],DOGE[29.0000000000000000],ETH[0.0590000000000000],ETHW[0.0590000000000000],LUNA2[0.1025634630000000],LUNA2_LOCKED[0.2393147470000000],LUNC[22333.4100000000000000],OMG[2.0000000000000000],USD[72.2760948876557281],USDT[0.1189972505565956] |
| 01920028 | LINK[1.2997530000000000],USD[0.8981315290000000] |
| 01920029 | TRX[0.0000010000000000],USD[0.0000001172753285],USDT[1044.5643365886811958] |
| 01920031 | ATLAS[684.8774234600000000],SOL[0.0562528200000000],STARS[0.3606832100000000],TRX[0.0000010000000000],USDT[0.0000001343401352] |
| 01920035 | EUR[0.0000000086255674],USDT[23.9193613347500000] |
| 01920038 | USD[0.0000010000000000],USD[0.4889666249750000],USDT[0.0005730000000000] |
| 01920040 | USD[0.0000000094348054] |
| 01920042 | BNB[0.0000000066428035],DOGE[0.0000000002646000],ETH[0.0000000109262885],TRX[0.0000450076356540],USD[0.1180727662150641],USDT[0.0095214954082825] |
| 01920043 | BTC[0.0005216000000000],LUNA2[0.1225222137000000],LUNA2_LOCKED[0.2858851654000000],USD[0.0050516077411986] |
| 01920044 | COIN[0.3200000000000000],FB[0.5243911937379400],USD[1.5543839750000000],USDT[0.0000000088730240] |
| 01920053 | SOL[0.0000000016164300] |
| 01920054 | GENE[5.6992000000000000],GOG[69.0000000000000000],LUNA2[0.1761974697000000],LUNA2_LOCKED[0.4111274294000000],LUNC[38367.3700000000000000],SOL[0.1768768200000000],USD[1.2747660406345161000000000],USDT[0.0000000029997980] |
| 01920056 | 1INCH[0.0000000004603900],LUNA2[0.0000000171855973],LUNA2_LOCKED[0.0000000400997271],LUNC[0.0037422000000000],MATIC[0.0000000047571200],USD[-0.0965531197130325],USDT[1.4012457467023915] |
| 01920059 | USD[0.0072411050000000] |
| 01920060 | STEP[204.8590200000000000],TRX[0.0000010000000000],USD[0.1897189300000000],USDT[0.0000000062253828] |
| 01920064 | AURY[0.0000001000000000] |
| 01920065 | 1INCH[344.2075201311300608],ASD[0.0000000095121912],ATLAS[4163.8971996300000000],AUDIO[0.0000000095925880],BAO[2475.6797983463772640],BF_POINT[200.0000000000000000],BTC[0.0729801000000000],ETH[0.0000000851217 5],GBP[0.0000000577915577],GMT[0.0000000088238850],LINK[0.0000000087000000],NEAR[33.2371359298024411],OCEAN[0.0000000318400000],LUNA2_LOCKED[5.2858721240000000],LUNC[73.1697616904169997],NEAR[155.1634519000000000],POLIS[25.7042538500000000],REEF[0.0000000088141 36],SOL[24.3345178542220421],SRM[0.0000000005287354],SUSHI[159.3728947800000000],UNI[23.6537688000000000],USD[0.0000000548720015],USDC[876.3520438900000000],USD[700000.0000000 0000],USD[0.0000000954201710],USDT[0.0000000716844492] |
| 01920067 | BOBA[0.0018650364027173],DOGE[0.0000009237164 4],USD[0.0000000068766547],USDT[0.0000000062963 0] |
| 01920071 | BIT[500.0000000000000000],BTC[0.0000797080000000],ETH[0.0008540000000000],ETHW[0.0008540000000000],EUR[4900.1274235315750000],FTT[35.3196225889149644],GALA[1870.0000000000000000],ROOK[5.0000000000000000],SOL[0.0015626280000000],USD[3.4241479246421352],USDT[0.0036659693912500] |
| 01920076 | LUNA2_LOCKED[27.4130042000000000],USD[45.7696082000000000] |
| 01920078 | USD[0.0004455913464860] |
| 01920082 | CHZ[2.9577535500000000],EUR[0.0000000007425211],LINK[586.2167279000000000],USDT[0.6231414700000000] |
| 01920083 | ETH[0.0000000392787148],GBP[0.0000000085 3964],USD[0.0577101990000000] |
| 01920084 | ETH[0.0432084400000000],ETHW[0.0432084400000000],USD[0.0100288520348316] |
| 01920086 | USD[0.0031112438000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01920088 | USD[0.0001660626377306] |
| 01920090 | ETH[0.0000000026050740],MATIC[0.0000000001089700],NFT (47074684619828020203)[1],SOL[0.0000000095783910],TRX[0.0000000015316009],USDT[0.0000025946210481] |
| 01920093 | LUNA2[0.0000587827984800],LUNC[12.8000781309218260],TRX[0.0000010000000000],USD[0.0000000293091135],USDT[0.0000000174656658] |
| 01920100 | USD[0.0000023048846792] |
| 01920102 | USD[-1.6314108595225704],USDT[1.7502103400000000] |
| 01920103 | ADABULL[546.0952000000000000],BCHBULL[5637.6000000000000000],ETHBULL[93.4710194400000000],EUR[0.5000001330441271],MATICBEAR2021[49.9160000000000000],USD[-0.3925191704499655],USDT[0.0251721699073334] |
| 01920105 | ATLAS[114768.1899000000000000],USD[118.1548365000000000],XRP[5.0000000000000000] |
| 01920111 | USD[-9092.5581485232044747],USDT[10003.1103299900000000] |
| 01920112 | TRX[0.0000010000000000],USD[0.0003752380000000],USDT[0.0000000079398540] |
| 01920131 | BNB[0.0000000102828066],OKB[0.0000000079241441],SOL[-0.0000000031586240],TRX[0.0000020000000000],USDT[0.0000001417336419] |
| 01920133 | USD[0.0000000237523621,USDT[0.0000000039119090] |
| 01920134 | BTC[0.0000000050397331],ETHW[0.0122721700000000],LUNA2[0.7216118390000000],LUNA2_LOCKED[1.6837609580000000],TRX[0.0000010000000000],USD[478.1328548476491730],USDT[0.0008751113048390] |
| 01920135 | DYDX[8.4000000000000000],FTM[65.0000000000000000],MER[161.0000000000000000],STEP[109.5000000000000000],SUSHI[8.5000000000000000],USD[7.5350086500000000] |
| 01920136 | ETH[0.0001304800000000],ETHW[0.0001304800000000],FTT[25.0671404600000000],GBP[0.0000013242050072],GODS[177.7000000000000000],USD[-1.2396957291264128] |
| 01920141 | BTC[0.0000010000000000],NFT (34098923479708543220)[1],OMG[0.0000000006913281],SHIB[46911.5224894686531250],SOL[0.0000000035987763],USD[0.0007214300735174] |
| 01920142 | USD[0.0000000028754247] |
| 01920148 | ATLAS[0.4286687300000000],POLIS[3495.8915441100000000],SOL[0.0099419900000000],USD[2.4116600556902452] |
| 01920149 | FTT[0.0000000064213724],PAXG[0.0000000070000000],USD[0.0000000030979855],USDT[0.0000000000122291] |
| 01920150 | TRX[0.0000040000000000],USD[0.5166141750000000],USDT[0.0000000082288111708] |
| 01920152 | BNB[0.0086726400000000],EUR[0.0010000000000000],USD[1.6923341780000000] |
| 01920154 | BULL[0.0287900000000000],USD[337.9028531991226500],USDT[0.0000000000514217] |
| 01920156 | BNB[0.0030041700000000],USDT[0.6950318617000000] |
| 01920158 | BOBA[490.9514000000000000],ETH[0.9328134000000000],JPY[244.5168000000000000],LUNA2[0.0050722393810000],LUNA2_LOCKED[0.0118352252200000],LUNC[1.0000000000000000],OMG[31.9541000000000000],TRX[0.0002540000000000],USD[0.0000007264429300],USDT[0.3588892028588510],USTC[2.7180000000000000] |
| 01920159 | ALEPH[125.9760600000000000],BTC[0.0196448780000000],EUR[251.2975046319084300],FTM[71.9863200000000000],JET[165.9684600000000000],PORT[14.8971690000000000],SLND[7.6985370000000000],SRM[10.2549484700000000],SRM_LOCKED[20.2066879300000000],STARS[73.9859400000000000],USD[8.8275089860000000] |
| 01920162 | TRX[0.0000010000000000] |
| 01920163 | CRO[40.0000000000000000],USD[0.7220994560000000] |
| 01920166 | TRX[0.0007770000000000],USD[3.0035000196925994],USDT[0.0000000003500796] |
| 01920168 | BTC[0.0000000094000000],BUSD[17.4418260000000000],ETH[0.0000000080000000],FTT[0.0420527300000000],LUNA2[0.0041058953490000],LUNA2_LOCKED[0.0095804224810000],LUNC[100.0000000000000000],USD[0.0000000030749157],USDT[0.0429723600000000],USTC[0.5162020000000000] |
| 01920169 | USD[0.0000000074832700],USDT[0.0000000047000000] |
| 01920183 | MNGO[770.0000000000000000],SRM[31.9936000000000000],STEP[178.0643800000000000],USD[2.8537080054939892] |
| 01920184 | POLIS[0.0000000074717250] |
| 01920188 | KIN[40000.0000000000000000],USD[0.6398987872000000] |
| 01920189 | ATLAS[590.0000000000000000],TRX[0.0000010000000000],USD[0.5869658459000000],USDT[0.0067490000000000] |
| 01920192 | AKRO[4.0000000000000000],ATLAS[0.0067322600000000],BAO[16.0000000000000000],DENT[9.0000000000000000],ETH[0.0577830300000000],ETHW[0.0570655800000000],FTM[108.9616626200000000],FTT[0.7633588300000000],GRT[199.7445097500000000],KIN[14.0000000000000000],LINK[21.2997659600000000],MANA[122.5404471600000000],MATIC[119.9031240100000000],REEF[11874.5652801200000000],RSR[2.0000000000000000],SOL[3.0758873200000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],UNI[3.6048075200000000],USD[0.0020087547881743],XRP[823.8474661200000000] |
| 01920193 | TRY[0.0000000089903182],USD[0.0000000067666816],USDT[0.0000000000000000] |
| 01920198 | POLIS[0.0972800000000000],TRX[0.0000010000000000],USD[0.0070697130000000] |
| 01920202 | SOL[0.0000074100000000],USD[0.0018674728703044],USDT[0.8400000006066388] |
| 01920203 | EUR[0.0002333623997332] |
| 01920204 | FTT[0.0000000036832800],USD[0.0000000083520138] |
| 01920206 | GBP[0.0000000063295197] |
| 01920207 | ALEPH[82.2295228842914146],ATLAS[0.0000000050000000],AURY[0.0000000075300000],BTC[0.0000000050072000],ETH[0.0000000067462236],FTT[0.0085460187672768],MNGO[0.0000000045330288],POLIS[0.0022384185487260],REN[0.0000000050000000],SHIB[0.0000000085697834],TRX[0.0000010000000000],USD[-0.0000003817446105],USDT[0.0000000022208626] |
| 01920210 | AKRO[1.0000000000000000],ALICE[0.0000003255755704],BAO[5.0000000000000000],BNB[0.0000000076633974],EUR[0.0000000611635974],KIN[1.0000000000000000],MATIC[0.0044551324665138],SLP[0.0360534479159200],TRX[108.5038957961559434],UBXT[1.0000000000000000] |
| 01920212 | ETH[-0.0000000002259606],SOL[-0.0024015925386804],TRX[0.0000530000000000],USD[-4.7084541488924763],USDT[5.3726339657904107] |
| 01920213 | FTT[0.0000000009740000],USD[0.0000002209565426] |
| 01920214 | USD[0.0002777813980486] |
| 01920220 | USD[0.0000001025340171],USDT[0.0000000062030428] |
| 01920222 | USD[0.0000000120893277] |
| 01920226 | FTT[540.0052125400000000],USD[2568.8715067229200000],USDT[500.2942790000000000] |
| 01920227 | TRX[0.0007770000000000],USD[0.0000000053754109],USDT[0.7485726500000000] |
| 01920228 | FTT[0.0000024586550000],FTT[0.0548355444000000],USD[5.0696192499367139],USDT[0.0000000005824346] |
| 01920232 | BTC[0.2106953516367736],CRO[0.0000000005793201],FTT[161.2415070119382574],GBP[0.0000000097248501],LUNA2_LOCKED[218.1934210000000000],SOL[51.0000000023000000],USDT[28.3487898864287924],USDT[268.9510831415187518] |
| 01920235 | ETH[0.0000382400000000],GBP[136438.2491450820675037],USD[-428.0156447988702100],USDT[593.8500000000000000] |
| 01920239 | ATLAS[4468.6920000000000000],SNY[79.9824000000000000],USD[0.1901723255000000],USDT[0.0000000160361804] |
| 01920241 | ETH[0.0000008001143194],TRX[0.0000040000000000],USD[0.0000251486055416],USDT[0.0000190167144] |
| 01920246 | DOGEBULL[4.1531692000000000],TRX[0.0000010000000000],USD[0.0617285625000000],USDT[0.0000000158087100] |
| 01920247 | BTC[1.1445302029490600],SHIB[40005495.0000000000000000],USD[-103.0610960969525194],USDT[0.0000000047646013] |
| 01920249 | EUR[0.0049912771576609],GBP[0.0000000015235900],USD[0.0000000119706743] |
| 01920250 | TRX[0.0000580000000000],USD[-59.7331401726369402],USDT[882.0099172820000000] |
| 01920252 | BTC[0.0081251918509712],FTM[0.0000000052800000],FTT[0.0000000074620000],GBP[0.0000000213317942],LTC[0.0053810500000000],USD[0.0000000146948840] |
| 01920253 | ATLAS[9.9981000000000000],TRX[0.0000010000000000],USD[0.0000001254979906],USDT[0.0000000019192624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01920260 | BNB[0.000000001464160000],MATIC[0.000000060020260200] |
| 01920263 | TONCOIN[0.022869200000000000],USD[0.005868330670000000],USDT[0.000000000793600] |
| 01920269 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000053484307],DENT[2.000000000000000000],EUR[0.000000015492615400],RSR[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000000065625927577] |
| 01920275 | BTC[0.000491781537020000],SOL[0.099505333406147300],USD[4.199131090000000000] |
| 01920277 | USD[5.000000000000000000] |
| 01920279 | ETH[0.000000050000000000],FTT[163.485496180000000000],TRX[1.000000000000000000],USD[8.067288984711831],USDT[0.000000003284068100] |
| 01920280 | USD[0.019466062250000000],USD[0.009070695000000000] |
| 01920282 | BNB[0.000000008795029800],SOL[0.000000000064068],USD[0.300757703678007400],USDT[0.000000056327134] |
| 01920285 | TRX[0.000002200000000000],USD[0.003041211150000000] |
| 01920286 | ATOM[0.000000000881020],AVAX[0.000000006837900],BNB[0.000000003235682100],ETH[0.000000098749329],FTT[0.000000004593333200],GENE[0.000000004178500000],LUNA[0.000000751837015400],LUNA2_LOCKED[0.000017542863690000],LUNC[1.637140930000000000],MATIC[0.000000061400000000],NFT[296351446393432040000][1],NFT[315749546257796245][1],NFT[479765166480742582][1],NFT[543599539944856276][1],SOL[0.085569508829140000],TRX[0.000029007850891400],USD[0.000001488852015000],USDT[0.000000105658023] |
| 01920289 | TRX[50.000000000000000000] |
| 01920290 | BAO[2000.000000000000000000],TRX[0.396710000000000000],USD[0.366164318500000000] |
| 01920301 | NFT[329529206284713303][1],NFT[544398375250773464][1],SOL[1.104310503485800000],TRX[10.460414740000000000],USD[1.000000231323820],WRX[24.111257230000000000],XPLA[0.649812300000000000] |
| 01920303 | USD[0.000179006413631] |
| 01920307 | ATLAS[611.215497606166000000],BNB[0.000000003332392],BTC[0.000000065303107],ETH[0.000000012789889],POLIS[0.000000004985000],SOL[0.379948904925000],USD[0.000159547426552] |
| 01920310 | BRZ[0.035000000000000000],USD[1.932607207500000] |
| 01920314 | EUR[0.000000065218291],USD[0.000000009285530500],USDT[0.000000004832410] |
| 01920317 | BTC[0.000051084500000000],COPE[0.554915000000000000],DOT[0.050000000000000000],DYDX[300.011430000000000000],ETHW[250.000000000000000000],FTT[0.085705100000000000],SHIB[22300000.000000000000000000],SRM[1.053283000000000000],SRM_LOCKED[39.630647000000000000],TRX[0.000780000000000000],USD[543.787122155496720000],USDT42.256000000000117135] |
| 01920321 | BTC[0.000000034765200] |
| 01920339 | FTT[3.206086036164050000],NFT[305222319127903548][1],NFT[319396891723648054][1],NFT[446868239918837157][1],USD[-0.004786758185847500],USDT[0.000000006445402200] |
| 01920342 | FTT[0.099780000000000000],USD[0.552895300000000000] |
| 01920343 | DOGE[202.343238770000000000],ETH[4.633658000000000000],ETHW[0.820000000000000000],FTT[96.003933110000000000],TRX[0.000030000000000000],USD[559.059747354032152200000000],USDT[0.000000101309116] |
| 01920345 | SNY[0.006940497070500],TRX[0.000000046000000] |
| 01920347 | BTC[0.000049790000000000],EUR[0.004127304775195200],USDT[0.000000007507319500] |
| 01920348 | ATLAS[6.382700000000000000],LUNA2[0.002067901935000000],LUNA2_LOCKED[0.048251045140000],LUNC[450.290000000000000000],USD[0.000000015246006560],USDT[-0.009169371740372400] |
| 01920351 | BTC[0.000000012900000],FTT[0.007900590000000000],NFT[295756840804550294][1],USD[0.012238046522611600],USDT[0.003044400000000000] |
| 01920356 | EUR[1026.090312170000000000],USD[8.284002886852078600000000000] |
| 01920357 | ETH[0.000000100000000],EUR[0.000000035991395],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000000],USD[0.000000256503406],USDT[0.000000176952286] |
| 01920358 | IMX[0.082222200000000000],TRX[0.000001000000000000],USD[0.000000012000000],USDT[0.080700008768461] |
| 01920360 | TRX[0.000060000000000000],USDT[100079.246557020000000000] |
| 01920361 | BTC[0.000021287124000000],FTT[0.092235904812429000],USD[0.562803466312500000],XRP[0.382446000000000000] |
| 01920363 | ETH[0.000004866000000000],ETHW[0.000046857008976300],USD[0.002195657621678500] |
| 01920367 | BEAR[0.000000045248532],BTC[0.000026610000000000],BULL[0.000000094978188800],GRTBULL[4783.309525537856193000],THETABULL[0.000000064000000000],TRX[1.114744923200000000],USD[-24.483050574169154500],USDT[50.342265926564566020],VETBULL[1228.451818595004900000],XRPBULL[110101.068156840000000000] |
| 01920369 | FTT[8.998600000000000000],USD[2.660000000000000000] |
| 01920372 | USD[0.000000338849960000] |
| 01920377 | SLRS[0.773362980000000000],TRX[0.000001000000000000],USD[0.000000099687005],USDT[0.000000068540548] |
| 01920378 | GBP[50.000000000000000000],USD[371.010000000000000000] |
| 01920381 | APT[0.003944000000000000],ETH[0.008440880000000000],ETHW[0.008440880000000000],USD[0.000152565240400] |
| 01920382 | ATLAS[2600.000000000000000000],NFT[378775972819289947][1],USD[3.051312990555000000] |
| 01920388 | ATLAS[2640.000000000000000000],SOL[2.019596000000000000],USD[0.700756689500000],USDT[0.000000037749640] |
| 01920389 | BTC[0.000201419227150],BULL[0.000100000000000000],FTT[0.103952489275168],TRX[0.001263000000000000],USD[0.718693382455000],USDT[0.004546896250000] |
| 01920391 | TRX[0.529801000000000000],USDT[0.000000015000000] |
| 01920395 | USD[0.000004574883688] |
| 01920397 | USD[0.000000167343530],USDT[0.000000040894272] |
| 01920398 | USD[0.000000400000000],FTM[860.000000000000000000],USDT[1.145851341000000] |
| 01920399 | AVAX[0.000000026872740],BNB[0.000000071817023],BTC[0.005695396898975800],DENT[20735.174065530000000000],ETH[0.055227354914753000],ETHW[0.055227350000000000],EUR[0.000258066843352],FTT[0.002158613354316],KIN[670000.000000000000000000],MANA[19.996400000000000000],RAY[4.806434100000000000],SHIB[1691060.681620580000000000],SOL[0.000084886751775],USD[139536158827297],USDT[0.000000081619440] |
| 01920402 | MATIC[5.716037990000000000],USDT[42.412207811749923] |
| 01920404 | ALGO[0.000085215320000000],BNB[0.000000077541002],BTC[0.000000022921900],ETH[0.000000089429450],GST[0.000000023249296],MATIC[0.000000010000000],NFT[326817497695534119][1],NFT[375233685441627716][1],NFT[414745356750441282][1],NFT[486234293595110642][1],NFT[531125759194503061],OMG[0.000000009367350],SOL[-0.000000004765634],TRX[0.000001000000000],USD[10.616490934000000],USDT[0.000000070077776] |
| 01920407 | MATICBULL[932.237287000000000000],SXPBULL[8743458.427200000000000],TRX[0.000001000000000],USD[10.616490934000000],USDT[0.000000070077776] |
| 01920408 | ATLAS[7.609100000000000000],AVAX[0.090598946622163],CRO[9.867000000000000000],FTT[0.087301540000000000],POLIS[0.108085100000000000],SOL[0.007304200000000000],SPELL[92.134000000000000000],STG[0.891282000000000000],USD[-3.822432377018595],USDT[104.328709527750000],XRP[9.387726900000000] |
| 01920410 | ATLAS[3.753226640000000000],MNGO[6.430838040000000000],USD[0.007111529200000],USDT[0.490000000000000] |
| 01920411 | AGLD[2220.147220000000000],ALPHA[6491.105509800000000],ASD[1796.593840000000000],ATOM[68.100000000000000],AVAX[68.400000000000000],BNB[8.880000000000000],BTC[1.878497640000000],COMP[20.794400000000000],DOGE[0.794400000000000],ETH[1.389623100000000],ETHW[0.766479490000000],FTM[1782.000000000000],FTT[85.776598130000000],GRT[7231.000000000000],JOE[3999.000000000000],LOOKS[862.000000000000],NEXO[485.000000000000],PERP[1074.000000000000],RAY[1053.000000000000],REN[1890.000000000000],SAND[485.000000000000],SKL[3870.000000000000],SRM[592.000000000000],XI2823[0.000000000000],SXP[1215.800000000000],TLM[8729.000000000000],USD[0.000000112760000],USDC[89457.589453010000000],USDT[0.000000078645923],WRX[978.000000000000] |
| 01920412 | ETH[0.000000002584765],USD[0.191879565213381900],USDT[0.000000096645560] |
| 01920413 | POLIS[0.085640000000000000],TRX[0.000001000000000],USD[0.004071008250000],USDT[0.000000036898500] |
| 01920424 | USD[0.336762357000000000],USDT[0.000000036898500] |
| 01920425 | MNGO[9.734000000000000000],USD[0.000000026254260],USDT[0.000000046134380] |
| 01920427 | XRPBULL[39523.152315680000000] |
| 01920431 | ATLAS[2600.789218570000000000],USD[0.000000025663604] |
| 01920434 | DOT[0.092590000000000000],ETH[0.000000033405771],EUR[0.870968408000000000],USD[1.207228585750814900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01920435 | USD[0.000000000953040 7] |
| 01920436 | ATLAS[0.0000000003443000 0],BNB[0.00000000046567104],CRO[0.000000003225000 0],CTX[0.000000001994 1600],ETH[0.000000030566300 0],FTT[0.000000007921520 0],GMT[0.000000008434150 0],NFT (29110203497405674 7)[1],NFT (34725697922226702 8)[1],NFT (37070587364057096 9)[1],NFT (48082372365144044 8)[1],NFT (57074365428548982 4)[1],OMG[0.0028208547075294 1],RAY[0.000000047298000],SHIB[0.000350000000000],SOL[0.0000000007731048 7],TRX[0.000000022447419 1],USD[0.000000003323540 6],USDC[21.4702480600000000] |
| 01920443 | EUR[0.000000006241850 3],LUNA[1.2881699100000000],LUNA2_LOCKED[3.0057297900000000],USD[0.0000001097343 05],USDT[0.000000000788201 4] |
| 01920444 | TRX[0.000010000000000],USD[1.335285889405343 2],USDT[0.000000007799867 2] |
| 01920445 | ADABULL[0.0050000000000000 0],FTM[6.9986000000000000],GRT[11.9976000000000000],KIN[3000.0000000000000 0],LINK[0.3999200000000000],MATIC[10.0000000000000000],REN[10.00000000000000 00],SOL[0.0745917600000000],SRM[4.0960427900000000],SRM_LOCKED[0.0791905100000000],USD[0.5051252320000000] |
| 01920446 | BUSD[52.020239980000000 0],DYDX[0.0085000000000000 0],ETH[0.000000010000000],EUR[0.0000000069165407],LUNA2[2.9430340930000000],LUNA2_LOCKED[6.8670795510000000],MATIC[0.0000000077365560],REN[0.9852000000000000],SOL[0.0070109600000000],SPELL[94.3000000000000000],TRX[0.6168000000000000],USD[0.0000001516318741],USDT[0.0000002383 50900] |
| 01920449 | TRX[0.1580292500000000],USD[0.0000205552944284],USDT[0.0000000083721294] |
| 01920452 | BNB[0.0000001000000000],ETH[0.0052925700000000],ETHW[0.0052925700000000],USD[0.0000437385073065] |
| 01920453 | USD[0.0000000042650000] |
| 01920458 | USD[8.0176571796070619],USDT[0.0000000086900875] |
| 01920459 | BTC[0.0000008400000000],FTT[0.0728546300000000],NFT (38418629224303232 5)[1],NFT (48644610070131324 4)[1],SOL[12.9120683000000000],TRX[0.0000010000000000],USD[0.0284486616000000],USDT[0.0000000049504740] |
| 01920460 | USD[0.2634511751250000] |
| 01920461 | DENT[2.0000000000000000],KIN[2.0000000000000000] |
| 01920463 | TRX[0.0000020000000000],USD[0.0096011337050000],USDT[0.0000000065000000] |
| 01920470 | AVAX[54.5000000000000000],BNB[3.0038062040000000],BTC[0.1071000125320000],DOGE[9711.4627308004312000],ETH[1.0000000035675400],ETHW[1.0000000035675400],EUR[0.0000000983689048],FTT[0.0290245864421683],HNT[102.2000000000000000],HT[0.0994812974573631],MATIC[866.0000000000000000],SOL[0.0096419100000 000],TRX[1499.0000000061800],USD[31.2233062412686450],USDT[0.0000000001392940],XRP[1500.0000000000000000] |
| 01920472 | FTT[0.0000000052105760],USD[0.0000000077708664],USDT[0.0000000076297893] |
| 01920473 | BAO[2.0000000000000000],BNB[0.0000054400000000],BTC[0.0000015600000000],CHF[0.0023927496789734],DOGE[0.0212100500000000],ETH[0.0000157600000000],ETHW[0.9994284850113420],FTM[646.9457410500000000],LINK[52.9361574700000000],MANA[0.0007867800000000],SOL[0.0000926300000000],UBXT[1.0000000000000000] |
| 01920474 | USD[4.4436886350000000] |
| 01920475 | EUR[3.1799365500000000],USD[4.6417618185751250] |
| 01920476 | SOL[0.0000000000000000],USD[0.0000013092264346] |
| 01920483 | BOBA[0.0686000000000000],USD[0.0049588627400000] |
| 01920487 | FTT[0.0236394432000000],TONCOIN[0.0800000000000000],USD[0.4648599967711562],USDT[0.5924762200000000] |
| 01920488 | USD[1.0000000000000000] |
| 01920489 | DOGEBULL[0.0000464000000000],USD[0.0000000131703020],USDT[5.9512005100000000] |
| 01920490 | NFT (39644207596445595)[1],SOL[0.0098000000000000],SPELL[95.5200000000000000],USD[251.3650366123460189],USDT[0.0000000067735760] |
| 01920497 | USD[5.0000000000000000] |
| 01920501 | BNB[0.0000000006267580],OKB[0.0000000036320000],SOL[0.0000000009600000] |
| 01920503 | USD[0.2155174200000000],USDT[0.0000000094730107] |
| 01920504 | USD[0.0138650765951490],USDT[0.0000000061641400] |
| 01920510 | AGLD[0.0821908800000000],USD[0.0490985265000000],USDT[0.0000002107777920] |
| 01920511 | AVAX[0.0000000010284822],BADGER[0.0000000010000000],BTC[0.0000000061029214],ETH[0.0000000103631888],ETHW[0.1780000045659138],FTT[25.0203933537672147],LUNA2[1.8045926830000000],LUNA2_LOCKED[27.5440495990000000],LUNC[2464878.4300000000],MATIC[0.0000000020818274],RAY[407.0370907600000000],SLSOL[11.6121533503869200],SRM[361.2549196300000000],SRM_LOCKED[1.1967987300000000],USD[8.1600417708244643],USDT[0.0000000133637232] |
| 01920512 | BTC[0.0000000039281156],FTT[0.0000000050621724],SOL[0.0000000031329250],USD[-2.2180452436424892],USDT[2.4584398568880000] |
| 01920513 | GST[0.0000141900000000] |
| 01920516 | TRX[0.0000010000000000],USD[0.0000000094863495] |
| 01920518 | BNB[0.0000000027453580],BNBBULL[0.0000795210000000],COMPBULL[0.0000735000000000],EUR[0.0000000569176 88],GENE[0.0000000041080000],USD[75.2814153895587073],USDT[0.0000000067137313] |
| 01920519 | BTC[0.0000005505887],EUR[0.4703992954049640],LUNA2[0.0004595225373400],LUNC[10.0062000000000000],USD[0.0000001297602070],USDT[0.0000000020841798] |
| 01920521 | BULL[0.0000029907687000],ETHBULL[0.0000000068000000],USD[0.0511871935624759] |
| 01920524 | DOGEBULL[3.0300000000000000],USD[0.0110754954989056],USDT[0.0000000128153536] |
| 01920525 | BAO[1.0000000000000000],TRX[0.0015540000000000],USD[0.0000000099605260] |
| 01920527 | ATLAS[0.7307088400000000],DOGE[0.8880000000000000],USD[0.0079261248100000],USDT[0.0000000013149176] |
| 01920528 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.1506079500000000],CHZ[2.0000000000000000],DENT[3.0000000000000000],ETH[3.7628563000000000],ETHW[3.7614063700000000],FIDA[1.0311743200000000],FRONT[1.0569494000000000],FTT[141.9195285600000000],HOLY[2.1270698300000000],SPELL[1.4011347600000000],USD[0.0000000010 280153],USDC[0.0000000012000000],USDT[0.0876654526401440] |
| 01920529 | AVAX[0.0070120400000000],BNB[0.0068871900000000],ETH[0.0300005590016350],MATIC[0.0172206400000000],SOL[0.0000000020000000],USD[0.0000000160380263],USDT[0.0000000102848354] |
| 01920533 | USD[8.8790445754086680] |
| 01920539 | DFL[530.0000000000000000],FTT[0.0070420200000000],NFT (39961032026516523 3)[1],USD[0.0000000534563518] |
| 01920540 | BNB[0.0000000091756660],LTC[0.0000000000365448],SOL[0.0004119320479800],TRX[0.2962135000000000],USD[0.0024485484498707],USDT[0.0025814000000000] |
| 01920541 | NFT (32201282880615039)[1],NFT (32359986778403216 0)[1],NFT (37631960692036034 1)[1],NFT (38968981097613646 7)[1],NFT (43008631763978885 0)[1],NFT (44901192575767627 3)[1],NFT (56598439529117974 6)[1],TRX[0.0014300000000000],USD[0.3283802251000000],USDT[0.0000055467696063] |
| 01920546 | USD[5.0000000000000000] |
| 01920548 | ATLAS[2.1565033000000000],USD[0.0093930922350000],USDT[0.0000000000655410] |
| 01920549 | AAVE[0.0000000087300944],AUD[0.0000000060073783],AURY[0.000000085967084],AVAX[0.0000000066939914],BAQ[1.0000000000000000],BTC[0.0000000087995424],ETH[0.0000000092411918],ETHW[0.0000000047206796],KIN[1.0000000000000000],LINK[0.0000000058724280],SAND[0.0000000037619306],SOL[0.0000014391724840] |
| 01920561 | AUD[0.0082194320015952],BAO[1.0000000000000000],DENT[2.0000000000000000],MNGO[484.9414797557360897],RAY[16.9768579200000000],SECO[1.0979200000000000] |
| 01920570 | FTT[25.0086770800000000],SGD[61741.5660381167780271],USD[-41791.5317633254603716] |
| 01920573 | USDT[1.5054423850000000] |
| 01920579 | AKRO[2.0000000000000000],ALICE[0.0146153600000000],BAO[4.0000000000000000],CHZ[0.0566458000000000],DENT[1.0000000000000000],FTT[0.0026494800000000],KIN[2.0000000000000000],MATIC[0.0124439200000000],RUNE[0.0001061000000000],UBXT[1.0000000000000000],USD[0.0000001284857 28],USDT[0.0018366466212070] |
| 01920584 | 1INCH[51.9535868000000000],AAVE[0.1398939990000000],ALCX[1.7527775720000000],AUDIO[151.4659100053455200],C98[66.0000000000000000],CRO[48.0000000000000000],ETH[0.0522403680000000],ETHW[0.0522403669973756],FTM[3.9785604000000000],FTT[0.0000002500000000],SHIB[10290289.4468031413776000],SLP[1739.2240000000000000],SOL[2.7062231130000000],SPELL[1969.2221657208297120],SUSHI[61.5000000000000000],USDL-1.7553923899615373000000000,USDT[20.8115292999881139],XRP[1293.5079859551591800] |
| 01920585 | USD[0.0323294182500000] |
| 01920590 | ATLAS[369.9297000000000000],USD[1.1242310900000000],USDT[0.0000000020725662] |
| 01920592 | TRX[0.0000020000000000],USD[0.0098838445475000] |
| 01920602 | COPE[290.1919587227850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01920608 | ADABULL[0.00001814000000000],ALGOBULL[4376.000000000000000],ATOMBULL[0.27860000000000000],BALBULL[0.14740000000000000],COMPBULL[0.06610000000000000],DOGEBULL[0.00016060000000000],ETCBULL[0.00269400000000000],FTT[0.00341244749952000],GRTBULL[0.00868000000000000],LINKBULL[0.00800000000000000],MATICBULL[0.31020000000000000],MKRBULL[0.00082240000000000],SUSHIBULL[813.600000000000000],SXPBULL[4.916000000000000],THETABULL[0.00018640000000000],TOMOBULL[52.600000000000000],TRX[0.00004000000000000],USD[0.00588810410000000],USDT[0.000000000000000000],VETBULL[0.05658000000000000],XTZBULL[0.73140000000000000],ZECBULL[0.08370000000000000] |
| 01920611 | STEP[8.798200000000000],USD[0.001334493900000] |
| 01920619 | TRX[0.000001000000000],USD[0.000000160406667],USDT[0.000000002898590] |
| 01920621 | TRX[0.000004000000000] |
| 01920627 | ATLAS[2.637477895920800],TRX[0.000001000000000],USD[0.003419622825000],USDT[0.000000024154020] |
| 01920629 | FTT[2.364110227594600],GBTC[4.834241900000000],MATIC[82.819567383800000],SOL[0.000000006818735],USD[2.915324709155278] |
| 01920632 | ATLAS[1.396000000000000],ENJ[0.668070000000000],IMX[0.013333300000000],MANA[0.675480000000000],SRM[0.692960000000000],SXP[0.099323278755156],TRX[0.369099130000000],USD[0.084202231527268],USDT[17.715273000000000] |
| 01920635 | BEAR[929.320000000000000],BULL[0.000054820000000],GST[2859.700000000000000],LUNA2[0.000000011480268],LUNA2_LOCKED[0.000000267867291],LUNC[0.002499800000000],SLP[4.000000000000000],TRX[0.000030000000000],USD[4.565070583438061],USDT[0.001406411007435],WAVES[5.456775000000000] |
| 01920638 | BTC[0.021897600000000],ETH[0.306075680000000],ETHW[0.305885880000000] |
| 01920641 | TRX[0.000001000000000],USD[0.000000101859535],USDT[0.000000061258100] |
| 01920646 | SOL[0.000000082000000] |
| 01920648 | DOGE[0.000000009238703],EUR[0.029257597801078],MATIC[0.000000086349520] |
| 01920650 | ETH[0.001143990000000],ETHW[0.001143990000000],USDT[0.000021538531690] |
| 01920651 | BTC[0.000000089214950],ETH[0.000000002343243],EUR[0.000000001698],SHIB[87533.957138540000000] |
| 01920652 | USD[104.941280043750000] |
| 01920657 | ATLAS[4270.354444540000000],FTT[0.071900000000000],TRX[0.091848210402000],USDT[0.002782420837050] |
| 01920659 | BTC[0.000107916800000],CHF[0.002345777679959],USDT[0.003601523550328] |
| 01920661 | ATLAS[5269.998000000000000],USD[0.158672045250000] |
| 01920662 | NFT (423331158989177759)[1],NFT (444557274924939616)[1],NFT (503244733528148824)[1],TRX[0.000001000000000] |
| 01920663 | ATLAS[228.191200000000000],AVAX[0.198281158205111],FTT[0.098356500000000],JOE[0.964245800000000],LUNA2[0.000000130111256],LUNA2_LOCKED[0.000000303592931],LUNC[0.002833200000000],MANA[0.983470000000000],NEAR[217.728692000000000],POLIS[0.082444000000000],SAND[1.987840000000000],SOL[0.008616250000000],SRM[0.990313000000000],TRX[0.000001000000000],USD[0.796163435747849],USDT[0.692700016504137] |
| 01920664 | USD[0.000000010210540] |
| 01920667 | USD[9.853921846000000],USDT[571.013554000000000] |
| 01920668 | BTC[0.000000042622000],FTT[0.000000009205353],USD[0.000000115046316],USDT[0.000000005000000] |
| 01920669 | GALA[399.924000000000000],USD[0.200000000000000] |
| 01920674 | CRO[136.830521420000000],MNGO[0.000000069466840],POLIS[10.229648900000000],SRM[5.129100950000000],SRM_LOCKED[0.104460170000000],TRX[0.000001000000000],USD[0.000000234836357],USDT[0.000000288279090] |
| 01920675 | APE[0.000000009256745],BTC[0.000000042562572],ETH[0.000000009907610],ETHW[0.000000038880144],FTT[0.000000013530574],LUNA2[0.007693316260000],LUNA2_LOCKED[0.017951071270000],LUNC[1675.235813000000000],RNDR[1112.567947839648280],SAND[0.000000031334758],SOL[74.041950039076410,6],SRM[0.085501060000000],SRM_LOCKED[0.414543780000000],UNI[0.000000007670251],USDT[0.000000762773391] |
| 01920678 | BNB[0.000000024064800],FTT[0.019722933978215],USD[-0.000828527564880],USDT[0.000000018159177] |
| 01920687 | FTT[0.007780742160000],USD[0.000000034474920],USDT[0.000000063396906] |
| 01920688 | USD[-1.585749916700000],USDT[2.094995000000000] |
| 01920691 | ATOM[0.017700000000000],EUR[0.008434190000000],MATIC[9.600000000000000],SOL[346.587973640000000],USD[0.314222901350184] |
| 01920692 | ATLAS[12628.065062640000000],TONCOIN[80.494120000000000],USD[0.029923691500000],USDT[0.000000015034770] |
| 01920694 | USD[0.062535382734152],USDT[0.000828980000000] |
| 01920702 | BTC[0.000000008182700],USDT[0.000000002618010] |
| 01920706 | USD[0.009065295576832] |
| 01920709 | USD[0.000000031759582],USDT[0.000000007635868] |
| 01920710 | MBS[2.000000000000000],USD[0.961414633785187],USDT[0.000000008042348] |
| 01920712 | FTT[0.000000077856000],USD[0.000000083316967],USDT[0.000000071703561] |
| 01920713 | ALPHA[1.000000000000000],DENT[1.000000000000000],EUR[0.000000013187932],USD[0.000000074110184] |
| 01920714 | BAO[8.000000000000000],EUR[0.000000069840969],KIN[5.000000000000000],USD[0.000000130326689] |
| 01920716 | BTC[0.000647717517875],ETH[2.207000000000000],LUNA2[6.888578723000000],LUNA2_LOCKED[16.073350350000000],LUNC[1500002.520000000000000],SOL[85.252827010000000],USD[0.000148698976066 9] |
| 01920721 | STARS[40.000000000000000],USD[0.975689558804890 3],USDT[7.296206144820648 0] |
| 01920722 | AKRO[6.000000000000000],BAO[18.000000000000000],CHZ[2.000000000000000],DENT[2.000000000000000],EUR[0.000221927235051],FIDA[1.000000000000000],FRONT[1.000000000000000],FTT[0.000000027445392],GRT[1.000000000000000],KIN[20.000000000000000],RSR[4.000000000000000],TRU[1.000000000000000],TRX[8.000000000000000],UBXT[5.000000000000000] |
| 01920729 | BNB[0.004467660000000],NFT (399241795891313550)[1],NFT (419772591854904312)[1],NFT (428529928542358992)[1],NFT (461285241370992610)[1],NFT (569023987768524225)[1],SOL[24.622048957137644 6],USD[0.473632856281353 2] |
| 01920731 | FTT[0.000000044440359],EUR[0.000001424151601 9],SOL[0.483782070000000],USD[47.130593476959688],USDT[0.000000306316603] |
| 01920736 | ADABULL[0.443050889600000],ALGOBULL[187103474.36000000000000],CRO[7.096800000000000],DOGEBULL[3.499103216000000],EUR[0.000000129548729],FTT[0.002.7554663100000 00],LUNA2[0.105345020500000],LUNA2_LOCKED[0.245805047800000],LUNC[22939.100000000000000],USD[10.207970642087232 1] |
| 01920738 | BAO[4.000000000000000],CRO[55.566488000000000],EUR[0.000026581679846],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.000001126533448],XRP[44.387018540000000] |
| 01920743 | TRX[0.000001000000000],USD[0.035191796],USDT[0.000000032332726] |
| 01920744 | AKRO[1.000000000000000],BNB[0.000000006389387 8],BTC[2.000000000683094 0],DOGE[0.051522410000000],ETH[0.000064254877730 0],FTT[25.000000000000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],NFT (454595198131853778)[1],SOL[0.008685012234150],TRX[0.000300000000000],USD[22.572259361740504 0],USDT[3.932839809188720 2] |
| 01920746 | BTC[0.000001600000000],USDT[0.003326608854756] |
| 01920748 | BTC[0.000000026881468],EUR[0.000000073480496],USD[0.000095410426338],USDT[0.000001777360781] |
| 01920755 | EUR[0.000000176675065],FTT[0.000001810473900 0],LUNA2[0.09978438538000 00],LUNA2_LOCKED[0.232830232500000],USD[0.000000168909058],USDT[0.000000092783773] |
| 01920757 | ALGO[11.000000000000000],BNB[0.000000002000000],BTC[0.000000009472866],FTT[0.000000041109312],GRT[71.000000000000000],SHIB[98404.000000000000000],THETABULL[0.057500000000000],TRX[0.000010000000000],USD[-0.726172345124791 3],USDT[0.000000001152970],XRP[43.802067000000000],XRPBULL[46.478500000000000] |
| 01920759 | AKRO[0.019965930000000],BAO[10.000000000000000],KIN[1911.331297150000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.009506947690109],XRP[0.000000003038062] |
| 01920763 | ATLAS[9.930000000000000],POLIS[147.698580000000000],USD[0.208544103500000],USDT[0.004202000000000] |
| 01920764 | ATOMBULL[908.768818410000000],BULL[0.191377000000000],XRPBULL[5602.150610670000000] |
| 01920777 | BTC[0.159997640000000],DAI[0.035424430000000],DOGE[20326.442477500000000],ETH[0.959070930000000],ETHW[0.513421060000000],RSR[1.000000000000000],SOL[5.003992210000000],USDT[8052.769741201104348 9] |
| 01920778 | USDT[0.000000056023719] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01920779 | AAVE[0.00000000084000000],ADABULL[0.000000061800000],AGLD[0.000000005000000],ALCX[0.000000080000000],ALICE[0.000000090000000],ALTBULL[0.00000007550000],AMPL[0.000000023529913],AVAX[0.000000068348743],AXS[0.000000030000000],BADGER[0.000000048000000],BNB[0.000000079092200],BTC[0.0000000145487352],BULL[0.000000067514000],COMP[0.000000013650000],DAWN[0.000000080000000],DMG[0.000000008000000],DOGE[0.000000077627272],EDEN[0.000000000200000],ETH[0.000000136376635],ETHBULL[0.0000000072000000],FTT[0.0138129205425769],GODS[0.000000030000000],GT[0.000000090000000],HNT[0.0000000200000000],LEO[0.000000029215066],LINK[0.00000011457524],LTC[0.0000000070000000],MATIC[0.000000034183247],MATICBULL[0.000000004000000],MIDBULL[0.000000086300000],MKR[0.000000032000000],PERP[0.000000090000000],PUNDIX[0.000000060000000],RUNE[0.000000055530303],SNX[0.000000040000000],SOL[0.00000001224129 6],STOR[0.000000007000000],SUSHI[0.000000058050900],TOMO[0.000000060000000],TRX[0.000000400000000],TULIP[0.000000040000000],UNI[0.000000001736018],USD[32.8684912401290489],USDT[0.0178043896872346],YFI[0.0000000088000000] |
| 01920781 | GMT[0.888800000000000000],LUNA2[3.960537061000000],LUNA2_LOCKED[9.241253141000000],USD[0.000000000880180],USDT[0.000000165168146] |
| 01920782 | AKRO[0.000000000000000],BAO[0.000000000000000],DENT[5.0000000000000000],DOGE[1.000000000000000],EUR[0.000000022478681 1],GRT[2.048922900000000],KIN[8.000000000000000],SHIB[140.058758450000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[0.000001531851114 6] |
| 01920783 | MNGO[1569.383541000000000] |
| 01920784 | BTC[0.000153523601246 9],ENS[129.785339485000000],MATIC[2069.481205000000000],USD[24.463107501745950 0] |
| 01920786 | KIN[9998.200000000000000],TRX[0.000028000000000],USD[-2.551522865767635 4],USDT[6.530000005944022 0] |
| 01920787 | FTT[0.000000023145557],USD[13821.160523357335762 10000000000],USDT[11944.2407097290565336] |
| 01920789 | FTT[0.000072023597335 2],TRX[1.000000000000000] |
| 01920794 | FTT[0.028735816862237 9],SOL[0.000000080000000],USD[0.226551890586028 4] |
| 01920800 | BTC[0.000179200000000],FTM[0.000000018419803 2],LUNA2[0.000000090061580],LUNA2_LOCKED[0.000126443477000],LUNC[1.180000010000000],USD[-22.1654524553343060],USDT[24.0187711936216557] |
| 01920807 | BAO[1.0000000000000000],BF_POINT[200.000000000000000],XRP[0.000000025069930] |
| 01920808 | COPE[28.400508779058172 0] |
| 01920809 | DOGE[300.3088941300000000] |
| 01920811 | KIN[8925.011209130000000],MNGO[4.840713510000000],TRX[0.000005000000000],USD[0.005664639345786 8],USDT[0.0000000015697 59] |
| 01920813 | AKRO[3.000000000000000],BAO[13.000000000000000],BNB[0.000025640243595 2],BTC[20.000000148090012],CLV[0.018367200000000],ETH[0.000000079681913],ETHW[1.013956139000000],EUR[0.000000040827944 6],FTT[0.000000071318160],GMT[8.646260079577300 0],GST[0.000000052238494],KIN[9.000000000000000],SOL[0.000000040901301],SXP[1.000000000000000],USD[2.391383682554759 01],USDT[0.000000094766510] |
| 01920819 | SOL[3.039157990000000] |
| 01920823 | ATLAS[9.338000000000000],BRZ[0.000000008701024],USD[-0.205822426963656 58],USDT[0.304291912334756 2] |
| 01920824 | LUNA2[0.000040037527920 0],LUNA2_LOCKED[0.000093420894900],LUNC[8.718256000000000],USD[0.000000968910354 6] |
| 01920826 | TRX[0.000010000000000],USD[0.072439590000000],USDT[0.000000008721290] |
| 01920831 | ATOM[0.000000007203507],BULL[0.000000623332 2],ETHBULL[0.0000000040000000],FTT[0.0000000909089067],NFT [4887119384898440922[1],UMEE[0.0000000056677752],USD[0.044967697732116],USDT[0.000000093450844] |
| 01920832 | BTC[0.000000074217600],FTT[0.000000088000000],LUNA2_LOCKED[36.215727490000000],USD[0.0000000054268182],USDT[0.000000079444377] |
| 01920833 | USD[0.000001422593470] |
| 01920835 | TRX[0.000001000000000],USD[0.00000000345232],USDT[0.000000088351330] |
| 01920841 | NFT (2968537555517344 32)[1],NFT (3960828306992824 35)[1],NFT (3964098325110999 12)[1],TRX[0.000000010000000],USDT[200.000000000000000] |
| 01920844 | BTC[0.000033386922820 0],TRX[0.000000035734660],USD[0.008805670000000],USDT[0.0001071356600370] |
| 01920847 | TRX[0.000010000000000],USD[0.000000084125728] |
| 01920852 | MSOL[0.001146918137070 0],USD[0.000000097561568] |
| 01920855 | BNB[0.000384470327188 8],BTC[0.000023230000000],ETH[0.042652730000000],ETHW[0.000910072167498],FTT[0.000346130000000],GBP[0.022965810000000],SOL[0.002906920000000],USD[-27.8758011245830601],USDT[20.3881814095828510] |
| 01920858 | ATLAS[681.338459183632378 1] |
| 01920862 | BNB[0.000000008000000],DFL[9.580841000000000],ETH[0.000000007960000],IMX[0.091282610000000],POLIS[0.094526290000000],PORT[0.090729710000000],SOL[0.000000107185947],SRM[0.015963100000000],SRM_LOCKED[0.014596310000000],STEP[0.098395410000000],TRX[0.000840000000000],USD[0.000000146085062],USDT[1.183326405190515 7] |
| 01920866 | FTT[0.400000000000000],TRX[0.000010000000000],USD[0.644692377348424],USDT[3.439637769769020] |
| 01920867 | BNB[2.038384748514160 0],BTC[0.160456159561600 0],ETH[1.009017988979130 0],ETHW[1.004995690821700],FTT[44.9916875000000000],LINK[9.565315576327210 0],LTC[2.077883400646780 0],MATIC[41.080082740052500 0],SOL[11.982036534761500 0],TRX[0.000001000000000],USDT[18.6024000514285800],WRX[399.6100000000000 00],XRP[728.9611787882898572 0],YFI[0.067776784755460 0] |
| 01920869 | AVAX[0.100000000000000],BTC[0.004054471150000 0],DFL[69.90460000000000 00],ETH[0.100000004000000],FTT[0.075869780000000],OMG[0.248907700000000],SOL[2.880000000000000],SRM[17.0063404300000000],SRM_LOCKED[0.043234100000000],USD[402.2143561843679280],XRP[10.000000000000000] |
| 01920870 | ATLAS[148.989200000000000],AURY[2.996129700000000],FTT[0.098974000000000],SOL[0.634627160000000],SRM[0.993350000000000],TRX[0.000001000000000],USD[30.6478786239004679] |
| 01920871 | TRX[0.000001000000000],USD[0.577498999500000],USDT[0.000000164073216] |
| 01920873 | ETH[0.000000063000000],MATIC[0.062370487000000],OKB[0.000000009000000],SOL[0.000000007794000],TRX[0.000000051000000],USD[0.000000066579785] |
| 01920878 | BNB[3.078479980000000],USDT[599.886000000000000] |
| 01920879 | USD[25.000000000000000] |
| 01920882 | ATLAS[2794.9016993700000 00],TRX[0.000001000000000],USD[0.350416496958269] |
| 01920888 | TRX[0.000000027720000],USD[0.386905779208853 8],USDT[0.0045132878916480] |
| 01920893 | ATLAS[5179.6040000000000 00],USD[0.038973163750000 0] |
| 01920895 | USDT[0.000001513319540 1] |
| 01920898 | USD[0.698149206337500 0] |
| 01920903 | BULL[0.015016996000000 0],USD[0.030191773242900 0],XRPBULL[9.998000000000000] |
| 01920908 | AKRO[4.000000000000000],BAO[11.000000000000000],DENT[2.000000000000000],KIN[8.000000000000000],RSR[1.000000000000000],TRY[0.000000074073815 8],UBXT[2.000000000000000],USD[0.000000006480848 7] |
| 01920909 | BTC[0.000000002500000],FTT[0.021583330629138 1],LUNA2[0.013777134300000],LUNA2_LOCKED[0.032146646700000],LUNC[0.000000010000000],USD[126.2222347019838232000000000],USDT[0.000000082201302] |
| 01920911 | SOL[0.000144130000000],USD[19.907053154866863],USDT[0.5110131471193370] |
| 01920914 | USD[25.000000000000000] |
| 01920920 | AURY[0.000000010000000],USD[2.567626418324026 8],USDT[0.000000083668306] |
| 01920928 | FTT[125.0853765060121910],USD[23.509702460785070 9],USDT[0.000000097687500] |
| 01920930 | BNB[0.000000007653920 0],BTC[0.000000652000000],EUR[0.000000032568969],LUNA2[0.004877124830000],LUNA2_LOCKED[0.011380162460000],USD[0.063440972493322 10],USDT[0.000000103285052] |
| 01920932 | USD[0.000000001320000] |
| 01920936 | SOL[0.135126400000000],TRX[0.000045000000000],USD[0.000000018395518],USDT[0.000000070979501] |
| 01920937 | ALGO[136.000000000000000],BTC[0.007790500000000],ETH[0.026989740000000],ETHW[0.026989740000000],EUR[31.2657454395000000],FTT[3.600000000000000],USD[69.9309698749977500] |
| 01920942 | USD[0.024720040000000] |
| 01920944 | BNB[0.008069620000000],BTC[0.000856390000000],DOGE[9932.3650530700000000],ETH[0.006941600000000],ETHW[0.009298900000000],EUR[2859.2337911800000000],SOL[0.005160900000000],USD[0.003640707121315 0],USDT[4902.0301554520000000],XRP[0.863865030000000] |
| 01920950 | FTT[6.470000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01920951 | AVAX[0.000000062128891],BTC[0.000005400000000],DOT[0.057155610000000],ETH[0.000000007200000],FTM[0.000000100000000],FTT[25.139287058185859],SOL[0.000000038461490],TRX[0.000010000000000],USD[4721.245328944492263],USDT[0.000000123899783] |
| 01920954 | ATLAS[4.859953669689090],ETH[0.000000084183142],NEAR[0.050000000000000],SOL[0.000000039470357],TRX[0.000010000000000],USD[0.000000365321724],USDT[1.086008583894692] |
| 01920959 | TRX[0.000001000000000],USD[0.024563771500000],USDT[0.000000078708214] |
| 01920962 | ATLAS[0.570223000000000],CRV[0.059054090000000],FTT[0.001908960000000],GALA[0.808018920000000],MANA[0.015602600000000],SRM[0.015646330000000],USD[0.487621253356069],USDT[0.000000023079114] |
| 01920972 | ASD[428.000000000000000],ATLAS[8949.706000000000000],BAL[0.000000005376641]8,BTC[0.000000078935813],BTT[380190.000000000000000],BUSD[422.000000000000000],CONV[34960.000000000000000],COPE[766.581192037610000],DFL[26253.556498590618033]2,DMG[4676.859741800000000],EDEN[189.200000000000000],DOGE[17.09970000000000000],FIDA[389.967440000000000000],FTT[34.700000000000000000],GARE[380.000000000000000000],GST[811.200000000000000000],HOLY[17.997380000000000000],JOE[73.985200000000000000],P3[73.985200000000000000],KIN[1.000000000000000000],KSOS[59379.257044978040000],LUA[736.373900000000000000],LUNA2[4.382802372000000000],NAZ_LOCKED[10.226538870000000],MEDIA[9.998000000000000000],MSOL[0.806122445591797000],OXY[532.000000000000000],PORT[892.621440000000000],RAY[58.000000000000000],ROOK[2.510334675760800],SECO[27.996120000000000],SHIB[0.000000054641000],SLND[62.300000000000000],SLP[4148.776289599495348],SLRS[3135.000000000000000],SNY[154.042778207795709],SOS[138900000.000000000000000],SPA[1900.000000000000000],STSOL[1.079784000000000],TRX[0.800007000000000],UBXT[1907.000000000000000],USD[23.520552125707584],USTC[378.034524491780520] |
| 01920977 | SUSHIBULL[100000.000000000000000],USD[0.008242629427974],USDT[0.836156986000000],XRPBULL[480.000000000000000] |
| 01920982 | ALICE[3.099380000000000],BOBA[5.000000000000000],FTT[0.000000083552000],STARS[2.000000000000000],TONCOIN[12.300000000000000],TRX[0.000001000000000],USD[0.020554529087605],USDT[1.827560408349916] |
| 01920984 | USD[0.430656139400000],USDT[0.000000097532238] |
| 01920986 | ADABULL[13.559467320000000],ATOMBULL[0.884800000000000],BULL[0.000050840000000],EOSBEAR[348.000000000000000],ETHBULL[0.221345900000000],TRX[0.705813000000000],USD[0.152827887900000],USDT[0.000000065563500] |
| 01920990 | USD[3.274802990000000] |
| 01920995 | BNB[0.000000043487416],FTT[0.000000012000000],USD[0.000000066884544] |
| 01920996 | POLIS[1.800000000000000],USD[2.651117068500000] |
| 01920997 | BTC[0.000000050000000],TRX[0.000123000000000],USD[0.002094533531317],USDT[0.000000003339430] |
| 01920998 | ATLAS[502.215446650000000],BTC[0.002894080000000],USD[0.211200022561240] |
| 01921001 | TRX[0.000010000000000],USD[0.000001444283665],USDT[0.000000063742483] |
| 01921002 | BTC[0.001701662194725A],CHZ[180.000000000000000],ETH[0.166950570000000],ETHW[0.166950570000000],EUR[0.000156399282867],FTM[0.000000100000000],USD[1.965855409178279] |
| 01921007 | AKRO[1.000000000000000],AUD[45.382865896445176]5,BAO[0.365.847306030000000],KIN[8.000000000000000],MANA[1.000000000000000],TRX[1.000000000000000],USD[161.953872469857954]1 |
| 01921008 | ATLAS[30014.540669660000000],FTT[0.077720050000000],MNGO[10008.960000000000000],SNY[199.886950000000000],SOL[0.006198100000000],SRM[171.987320000000000],STEP[13500.730302000000000],USD[0.058559390599705] |
| 01921009 | DENT[1.000000000000000],USD[0.000000028240000] |
| 01921010 | BTC[0.102727680000000],ETH[7.835122192652886A4],ETHW[1.003658420886925],FTT[11.066901211379043A4],SOL[130.906491280000000],USD[14204.034535892660768] |
| 01921012 | USD[0.986703163584516] |
| 01921015 | TRX[0.000001000000000],USD[23.766348104971343S],USDT[0.100000015609550] |
| 01921019 | USDT[1.775341290000000] |
| 01921020 | FTM[5.999050000000000],THETABULL[176.397434600000000],USD[0.016011161500000],USDT[0.000000146459422] |
| 01921023 | TRX[0.000010000000000],USD[-2.220859375573398],USDT[2.442133300000000] |
| 01921025 | STEP[0.091488000000000],USD[0.006145335550000] |
| 01921026 | TRX[0.000010000000000],USD[0.000000064036360],USDT[0.000000071096710],XRP[9.286920470000000] |
| 01921027 | APT[0.010000000000000],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000014483951],USDT[0.000000050000000] |
| 01921029 | EUR[0.000000156379853],KIN[9703.600000000000000],LTC[0.144772550000000],USD[0.000000082074380],USDC[20.146171500000000],USDT[132.650707901501198]3 |
| 01921032 | USD[-0.304901004192566]9],USDT[0.343939928440766]4 |
| 01921033 | APE[18.997040980000000],AVAX[10.104267240000000],BNB[0.723727200000000],CHZ[464.852379800000000],FTT[8.100566267573280],POLIS[140.793268000000000],SOL[6.965203400000000],USD[0.172207250319150],USDT[0.002480952579608]8 |
| 01921036 | AVAX[31.703498000000000],ETH[0.000000046305046],ETHW[0.000000019975840],FTT[0.000000005831102],JOE[0.000000039663922],USD[0.000000040225396],USDC[3431.692203730000000] |
| 01921041 | ETH[0.000000131968950],SGD[0.000000639161497O],SOL[0.000000087461335],USD[2149.568123651535384] |
| 01921047 | CRO[110.000000000000000],FTM[15.000000049283712],FTT[1.100000000000000],SHIB[80000.000000000000000],SOL[0.110000000000000],USD[0.000000156460040],USDT[0.000000077959061] |
| 01921055 | FTT[28.502492080000000],TRX[0.000010000000000],USD[-2.216937400115401],USDT[0.221974813084303] |
| 01921058 | FTT[2.600000000000000],RUNE[36.200000000000000],SOL[3.090000000000000],TRX[0.000010000000000],USDT[192.361134041225000] |
| 01921059 | BTC[0.000000004730940],FTT[0.000000037462636],TRX[0.000030066000000],USD[0.000000006343160],USDT[0.003596034843564] |
| 01921064 | USD[0.002481623726000] |
| 01921073 | AVAX[0.006240529500000],BNB[0.000000028111138],BTC[0.005334275100000],BULL[0.000051270000000],ETH[0.000000054000000],ETHBULL[0.079600000000000],EUR[0.000000095383547],USD[0.000267041252876] |
| 01921076 | ETH[0.000000011861628],NFT[40128131624835194[t]],USD[0.000000058750000] |
| 01921082 | BAO[1.000000000000000],BTC[0.013827790000000],DENT[1.000000000000000],KIN[1.000000000000000],MAPS[377.357425704700000],MNGO[1112.141848655700000],TULIP[13.884767220600000] |
| 01921084 | FTT[0.015455210000000],USD[0.000009584488355] |
| 01921087 | FTT[0.073603440000000],USD[-0.184449497710440],USDT[1.384596410736637 4] |
| 01921096 | SOL[0.049168413843636365] |
| 01921101 | LOOKS[5.061443090000000],USD[0.099016578611012O],USDT[0.000000006014860 6] |
| 01921110 | USD[0.000000094464513] |
| 01921112 | BTC[0.000000084022605],ETH[0.000000035498462],ETHW[0.000000035498462],EUR[0.001529632613362],USD[0.000107145882031 9],USDT[0.001050485759360] |
| 01921113 | FTT[2.599547560000000],USDT[0.000005145146112] |
| 01921115 | ATLAS[1769.663700000000000],TRX[0.000010000000000],USD[1.244452990000000],USDT[0.000029093161] |
| 01921119 | ATLAS[356.853605540000000],USD[0.000000021512928] |
| 01921122 | TRX[0.000010000000000],USDT[0.891039280000000] |
| 01921124 | KIN[2.000000000000000],TRX[0.000010000000000],USD[0.000000017168465] |
| 01921129 | 1INCH[90.983574500000000],CHZ[1629.851990000000000],ETH[0.697926280000000],ETHW[0.298000000000000],EUR[1.755156976450000O],FTM[1033.831413000000000],FTT[0.000527750000000],LINK[19.500000000000000],MATIC[150.000000000000000],RAY[24.000000000000000],RUNE[32.500000000000000],USD[77.683492029251525O] |
| 01921131 | LEOBEAR[0.009374700000000],USD[3.844204344750000] |
| 01921132 | TRX[0.000001000000000] |
| 01921135 | BNB[0.191221251563150O],SHIB[81838.000000000000000],USD[491.488659245136502500000000] |
| 01921137 | SOL[0.000000083000000],USD[0.000005631764448] |
| 01921139 | DOGEBULL[43.277678600000000],USD[0.014042336500000] |

Scheduled F/4 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01921145 | BNB[0.2429869100000000],BTC[0.0004217280000000],CHF[0.0000000014066200],ETH[0.1390000000000000],ETHW[0.1390000000000000],FTM[37.0000000000000000],GRT[143.0000000000000000],HNT[15.4000000000000000],LINK[3.7000000000000000],UNI[4.4000000000000000],USD[0.0000004713322146],USDT[0.0000001568303872] |
| 01921148 | USD[5.6818676800000000] |
| 01921151 | BNB[0.0000000128254035],ETH[0.7100000128254035],ETHW[0.0070557807741977],FTT[150.9950695000000000],LINK[0.0005710000000000],NFT[3951174562250706750][1],NFT[4623425926578310062][1],SOL[0.0000000066403232],SUN[0.0006059950000000],USD[66882.1424005335173954],USDT[0.0081309106082500] |
| 01921152 | BNB[0.0000000035478200] |
| 01921153 | BTC[0.0000000100000000],USD[5.6953440778729567] |
| 01921154 | ATLAS[0.0000000046000000],ETH[0.0000000025282000],FTT[0.0000000073716249],IMX[0.0990262800000000],RAY[0.0000000096183548],SOL[0.0000000368798007],SRM[0.0000000003501121],USD[0.0000347238436753],USDT[0.0000000107484271] |
| 01921155 | BTC[0.0000000069288471],ETH[0.0000000094441991],LUNA2[0.0001029176891000],LUNA2_LOCKED[0.0002401412745000],LUNC[22.4105434800000000],SOL[0.0000000021973924],USD[0.0422028439894661],USDT[0.0000000133020759] |
| 01921157 | USD[6.9036408899500000] |
| 01921158 | FTT[1.0000000000000000],USD[28.8845826555285622],USDT[0.0000000706555980],XRP[0.0000000040000000] |
| 01921166 | ALGOBULL[871087.0315971700000000],NFT[575883371214153769][1],XRPBULL[16713.3541800200000000] |
| 01921170 | DOGE[1661.6616000000000000],FTM[0.6458000000000000],RUNE[0.0901200000000000],SHIB[9998000.0000000000000000],USD[302.6196274800000000],USDT[0.0000000322208520] |
| 01921171 | AUD[0.0000000026919984],SOL[0.0000000048668420],USD[0.0000001870040695],USDT[0.1084480194250000] |
| 01921172 | BTC[0.0000000092382977],FTT[0.0000000016537158],USD[9.2428881845135355] |
| 01921176 | DOGE[0.0047473000000000] |
| 01921177 | BNB[0.1200000000000000],BTC[0.0109000000000000],DOT[6.0000000000000000],ETH[0.1640000000000000],ETHW[0.1640000000000000],FTT[0.8053561584451684],USD[302.5380965591000000],XRP[389.8179130000000000] |
| 01921180 | TONCOIN[8.2067415200000000] |
| 01921181 | FTT[0.0000000060000000],RAY[0.0000001000000000],SOL[0.0000000090806000],TRX[0.0000010000000000],USD[0.0000004577990000],USDT[0.0000000161736162] |
| 01921183 | USD[0.0000000016500000] |
| 01921187 | FTM[0.0000000013675806],MNGO[0.0000001000000000],RAY[0.0000000037000000],SOL[0.0000000044591192],STEP[0.0000000018186572],USD[0.0000010190763637] |
| 01921188 | ATLAS[4299.1830000000000000],AVAX[16.6968270000000000],FTT[0.0086598200000000],TRY[3.9048965075000000],USD[0.0000040147722754],USDT[0.2036450957998323],USTC[0.0000000099930469] |
| 01921189 | USD[1.1418470537500000] |
| 01921190 | TRX[0.0000040000000000],USD[0.0000000127780324],USDT[0.0000000097130836] |
| 01921193 | EUR[0.0000001503842164],LUNA2[0.0027358671320000],LUNA2_LOCKED[0.0063836899740000],LUNC[595.7408280000000000],RNDR[16.9000000000000000],USD[0.0039661375556689] |
| 01921194 | USD[0.0000078568621540] |
| 01921195 | AGLD[0.1469200000000000],DOGEBEAR2021[0.0890000000000000],FTT[0.0000000057154430],INTER[0.0000000000000000],MATH[0.0805600000000000],ROOK[0.0007632000000000],USD[0.0000000053395769],USDT[0.0000000055453429] |
| 01921209 | BAO[7.0000000000000000],BTC[0.0110655700000000],DENT[4648.2044795700000000],ETH[0.2121558300000000],ETHW[0.1146487900000000],EUR[0.0017561920014950],KIN[8.0000000000000000],MATH[1.0000000000000000],SOL[2.8022859600000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0002279829358141] |
| 01921211 | BNB[0.0000000006594687],BUSD[48.0521347400000000],ETH[-0.0000000020000000],MATIC[0.0000000008052461],USD[0.0000000033751679] |
| 01921215 | IMX[472.4215713482391344],SPELL[0.0000000056000000],USD[0.0000000351248172],USDT[0.0000000240601660] |
| 01921219 | POLIS[2.0995800000000000],USD[0.0160850000000000] |
| 01921221 | BTC[0.0000000003466500],FTT[0.1981532846398485],MAPS[0.0000000005406212],USD[0.2847220173014564] |
| 01921223 | AURY[17.4859208200000000],BTC[0.0000010000000000],ETH[0.4000000000000000],FMT[315.5671024801500000],FTT[10.0000000000000000],RUNE[100.0000000000000000],SNX[100.0000000000000000],SRM[100.0000000000000000],USD[163.4089078548619293000000000000],USDT[-465.9024511630478656] |
| 01921225 | ATLAS[8000.0000000000000000],AXS[36.8180429934587935],BNB[0.0000000084666189],BTC[0.0000000083961557],COMP[2.4664856200000000],CRQ[410.0000000000000000],DOGE[1506.1601550000000000],DOT[14.1590779962836900],DYDX[50.0000000000000000],ETH[0.1118393853300000],ETHW[0.1116610549500000],FTT[84.155575 7500000000],MANA[40.0000000000000000],SAND[30.0000000000000000],SHIB[21900000.0000000000000000],SLP[12000.0000000000000000],SRM[90.0000000000000000],USD[0.0799805202152743],USDT[0.0007873855689680],XRP[0.0000000053357100] |
| 01921226 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[7.1539997950931277] |
| 01921228 | GENE[0.0000010000000000] |
| 01921231 | HOLY[0.0697173000000000],NFT[539240890537345316][1],TRX[0.0000010000000000],USD[0.0000001474875006],USDT[0.0000000004198520] |
| 01921232 | USD[0.0229458705000000],USDT[0.0000000120903368] |
| 01921234 | BNB[0.0000000922730000],SRM[1.4391159100000000],SRM_LOCKED[7.9246114700000000],USD[0.0018999528000000],USDT[0.0000000063170800] |
| 01921237 | SNY[0.9998000000000000],USD[0.0000000061914433] |
| 01921243 | AVAX[0.0000000893507300],BNBBULL[0.0000000093788542],BULL[0.0000000052238502],BULLSHIT[0.0000000221300000],COMPBULL[0.0000000037000000],DEFIBULL[0.0000000020000000],DOGEBULL[0.0000000018000000],ETHBULL[0.0000000029264523],FTT[0.0000000018578546],LINKBULL[0.0000000080000000],SOL[0.000000258 61862],SXPBULL[0.0000000056000000],THETABULL[0.0000000080000000],USD[0.0000000954404954],USDT[0.0000000084109833],VETBULL[0.0000000080000000] |
| 01921244 | ATLAS[3836.8700000000000000],TRX[0.0000010000000000],USD[0.1024309037490050],USDT[0.0000000059176062] |
| 01921248 | ALICE[16.0000000000000000],ATLAS[260.0000000000000000],AURY[1.0000000000000000],CRO[20.0000000000000000],FTT[0.1998100000000000],LUNA2[2.9105312622000000],LUNA2_LOCKED[6.7912396100000000],LUNC[833774.3100000000000000],MANA[10.0000000000000000],SAND[10.0000000000000000],SHIB[700000.0000000000000000],USD[0.0000017670000000],TRX[0.0000010000000000],USDC[16.7131439492390435] |
| 01921250 | USD[19.2925282540500000],XRP[0.6386000000000000] |
| 01921251 | USDT[1.0000000000000000] |
| 01921252 | TRX[0.0000010000000000],USD[11.9729703231875000],USDT[0.0000000014394468] |
| 01921253 | BTC[0.0011092914876625],FTT[2.1630241035481522],LUNA2[0.4901441173600000],LUNA2_LOCKED[1.1436696074500000],LUNC[0.0057228105481600],SOL[0.0000000019584600],USD[0.1484806043622841],USDT[0.0000000101163942],USTC[0.1801443858786900] |
| 01921257 | USD[0.0611781030000000] |
| 01921262 | RAY[21.2591560700000000],RUNE[17.9320000000000000],SRM[21.2979171100000000],SRM_LOCKED[0.3220835700000000],USDT[0.8190000000000000] |
| 01921263 | ETHBEAR[844249306.7815232000000000] |
| 01921264 | USD[25.0000000000000000] |
| 01921267 | ATLAS[30.0000000000000000],TRX[0.0000010000000000],USD[0.9351816303413016],USDT[0.0000000098228952] |
| 01921269 | USDT[0.0000000097076649] |
| 01921270 | AKRO[1.0000000000000000],DENT[2.0000000000000000],USD[0.0000011217199621] |
| 01921280 | SOL[0.0000000078416352] |
| 01921284 | 1INCH[1.0287916100000000],AAVE[0.0000003261271641],AGLD[0.0061181414000000],AKRO[17.0000000000000000],ALCX[0.0000044000000000],ALICE[0.0001986249430000],ALPHA[1.0000000000000000],AMPL[0.0003484426811365],ATLAS[0.0177290116100000],AUDIO[1.0160995000000000],AURY[0.0001320194880000],AVAX[0.0000423 000000000],AXS[0.0001969595000000],BAO[48.0000000000000000],BAT[1.0532664547000000],BCH[0.0000000390000000],BNB[0.0013132370000000],BOBA[0.0113627900000000],BTC[0.0000000653633],C98[0.0050843804000000],CHR[0.0043196763740000],CHZ[0.0102965874700000],CRO[0.0000000505010000],DAWN[0.0003116000 000000],DENT[22.0000000000000000],DFL[0.0594707481000000],DOGE[0.0000000068494839],DOT[0.0000000712000000],DYDX[0.0000134862723694],ENS[0.0000007000720000],ETH[0.0000000038027002],ETHW[0.0000034463210000],FIDA[0.0266774200000000],FTM[0.0104613632211319],FTT[0.0000000004770000],FXS[0.0000199882200000],MANA[0.0000006764000000],MATH[1.0000000000000000],MATIC[0.0000000080467241],MNGO[0.0053186000000000],MTA[0.0001744700000000],POLIS[0.0503141426800000],REAL[0.0001158125000000],REN[0.0002158700000000],RUNE[0.0009771011190000],SAND[0.0000000180350000],SECO[0.0000937000000000],SGD[0.0000000080012 7505],SHIB[0.0000004240000000],SLP[0.0140064000000000],SOL[0.0000006497816725],SPELL[0.0087636600000000],SRM[0.0000007200000],STARS[0.0001785167400000],SUN[0.0061579000000000],TLM[0.0017271933000000],TRU[1.0000000000000000],TRX[12.0169809121400000],UBXT[27.0000000000000000],UNI[0.0000039782800 0001USD[0.4742288288514212],XRP[0.0000000360000000] |
| 01921285 | USD[0.0081631360000000],USDT[0.0362806110000000] |
| 01921288 | USD[70.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01921289 | APT[26.134776907634970],BTC[0.000055531000000],CEL[0.00150000000000000],ETH[0.00031088236473470],ETHW[0.000927142364734470],FTT[25.020489450000000000],SOL[207.001137801256671200],TRX[79235.802541708631680000],USD[0.381069490622300000],USDT[0.014102839465140] |
| 01921290 | BTC[0.000000020000000],FTT[0.028277666779463600],USD[4.985693668000000000] |
| 01921292 | LEOBEAR[0.004701600000000000],USD[0.7628749592500000] |
| 01921296 | ATLAS[48518.446059146625322000],SOL[0.504762120000000000],USD[0.414588170798306000],USDT[0.0000001217763790] |
| 01921309 | USD[0.001210665604005100] |
| 01921314 | USD[1.736768333739466600] |
| 01921315 | BOBA[0.064090000000000],ETH[0.000134960000000000],ETHW[0.000134960000000000],FTM[0.310170000000000000],FTT[0.046825000000000000],IMX[0.002662510000000000],LRC[0.519710000000000000],MATIC[6.386500000000000000],MATICBULL[0.192252000000000000],SRM[2.961148050000000000],SRM_LOCKED[24.998851950000000000],TRX[0.00000 8000000000000],USD[0.345327648774373410],USDT[779.693040403668161600] |
| 01921320 | BNB[0.000000004389974410],ETH[0.000000035766708],TONCOIN[0.00000004648178510],USD[0.000000065533600],USDT[0.000000009405982710] |
| 01921321 | BNB[0.099000001000000000],USD[0.000000006000000000] |
| 01921323 | USD[2.213247683369665800],USDT[0.000000001015612210] |
| 01921325 | USD[0.000245177790504100],USDT[0.000000007507569810] |
| 01921326 | USD[0.000562747977544610],USDT[0.000000016534545410],VGX[1.000000000000000000] |
| 01921327 | AKRO[2.000000000000000000],AUDIO[0.000365200000000000],BAO[3.000000000000000000],BAT[0.000000010000000000],BTC[0.000000089933503100],ETH[0.000000013331230500],FTT[0.000000022718673100],KIN[3.000000000000000000],LINK[0.000000049599014100],STG[0.000000030800000000],TOMO[0.000091300000000000],TRX[1.177422200000000000],UBXT[2.000000000000000000],USD[0.000348899357860100],USDT[0.000372664279875610],USTC[0.000000036737955] |
| 01921328 | USDT[0.000000005000000000] |
| 01921330 | DENT[1.000000000000000000],ETH[0.159283380000000000],ETHW[0.158729480000000000],USD[0.014576787009514000] |
| 01921332 | BTC[0.000000070000000000],USD[0.542311566268640200],USDT[0.00000013598307700] |
| 01921339 | BNB[0.000000330547458],ETH[0.000000168152233],NFT[3554530907877294770][1],NFT[3757461766594521770][1],NFT[4163920996343535390][1],NFT[4571269523534157320][1],NFT[4919819069692455180][1],NFT[5134989427778782230][1],NFT[5375304644497379270][1],USD[0.000000095593485],USDT[0.000000030769035] |
| 01921342 | CRO[9.839659000000000000],FTT[13.993228590000000000],MANA[0.602280600000000000],SAND[0.996129700000000000],SOL[1.827750859914400],USD[-2.523519971080867300],USDT[5.323438023087640200] |
| 01921347 | BNB[0.000000064477000],FTT[0.092284185457665500],USD[0.361935867198337000] |
| 01921351 | TRX[0.000010000000000],USD[0.013226647500000000],USDT[0.000000080137240] |
| 01921352 | RAY[4.999000000000000000],USD[0.018458012264800000] |
| 01921354 | FTT[156.000000000000000000],NFT[342736418621967565][1],NFT[351879017520537975][1],NFT[356208704662733745][1],NFT[368153606865985028][1],NFT[400935315730622623][1],NFT[427999109907740810][1],NFT[482994526105112527][1],NFT[500492253549252423][1],NFT[507298469158963986][1],NFT[511328721138339880][1],NFT[515936360826492264][1],USD[0.000000093419100],USD[0.000002590119248] |
| 01921355 | ATLAS[250.000000000000000000],FTT[1.094815920000000000],USD[0.000002590119248] |
| 01921356 | BTC[0.000314780000000],ETH[0.000746160000000000],ETHW[0.000746160000000000],EUR[3.574652990120716],USD[3.878360298418359] |
| 01921358 | ATLAS[1429.966000000000000000],CONV[8079.804000000000000000],RAY[1.245163870000000],SOL[0.009470000000000],TRX[0.809504000000000000],USD[19.107159129450000],USDT[0.008671290775000000] |
| 01921359 | ATLAS[367.152969670600000],POLIS[14.949443170000000],USD[5.000000000000000000],USDT[0.000000022279880900] |
| 01921360 | BTC[0.000000060089353],SHIB[0.000000100000000],USD[0.000000023714085],USDT[0.000000000002780] |
| 01921364 | BTC[0.000017200000000],DOGE[0.283000000000000],TRX[0.000000035245800],USD[1.329853515850000],USDT[10.297101380000000] |
| 01921365 | ATLAS[3002.572000000000000000],DMG[135.672820000000000000],SRM[97.320642280000000],SRM_LOCKED[1.208026980000000000],USD[1.535896861730557510],USDT[0.000000045077128] |
| 01921368 | USDT[4.018132747838656] |
| 01921369 | BULL[0.010250000000000000],USDT[0.000000376511045810] |
| 01921374 | LEOBEAR[0.002852000000000000],USD[2.156639041000000000] |
| 01921377 | BTC[0.000058629996314],DOGE[1.000000000000000],ETH[0.000981504931568400],ETHW[0.000981504931568400],SRM[10.000000000000000000],USD[3.701518378933846200],USDT[0.014476545824816] |
| 01921384 | USD[25.000000000000000000] |
| 01921386 | POLIS[0.072656910000000],TRX[0.000004000000000],USD[0.006311003850000000],USDT[0.000000005199291910] |
| 01921389 | EDEN[31.300000000000000000],USD[0.167663590000000000],XRP[0.52000000000000000] |
| 01921398 | ETH[0.000000019311200],FTT[33.794133820000000000],JPY[0.000000700398965],NFT[381025331398234478][1],USD[0.000000010776481],USDT[0.000000005769339] |
| 01921399 | BTC[0.000000040934570],SOL[0.000001000000000],TRX[0.000000000000000],USD[0.002432017951808810],USDT[0.000000031861541] |
| 01921407 | ATLAS[39.994000000000000000],LUNA2[0.000558000088200],LUNA2_LOCKED[0.001302000206000],LUNC[121.505694000000000],USD[0.019921713250000000],USDT[0.000000095015393] |
| 01921408 | AAVE[0.000000010017296],BNB[0.000001121568000],DAB[0.026114827247550],ETH[0.000000001111004583],ETHW[0.000391398329483],FTT[0.000000008885086],LUNA2[0.006998703590000],LUNA2_LOCKED[0.016330308380000],MATIC[0.000000007028110],SNX[0.000000009737640],SUSHI[0.000000034502716],TRX[0.00085261 14247900],USD[0.000007844621465410],USDT[1.817294919362509110],USD[0.990700327768700] |
| 01921410 | BICO[5.000000000000000],RAY[6.949119865000000000],SOL[0.311393190000000000],USD[13.560171933780000000] |
| 01921411 | ATOM[0.000000088647731],AXS[0.000000015178475],BTC[0.000000303860000],ETH[0.000000087153302],FTM[0.000000005980000],FTT[0.000000060500555],LINK[0.000000083640000],MANA[0.000000080000000],MATIC[0.000000256000000],RAY[0.000000028222543810],RUNE[0.000000009825100],SOL[0.000000036589920],ST GD.000000033338912],USD[0.000000042030094],USDT[0.000000053120000] |
| 01921412 | TRU[1.000000000000000],USD[0.000000031153896],USDT[0.000000099000000] |
| 01921413 | BTC[0.000027020378475 0],USD[0.000011472725395 6],USDT[0.000000788268 88] |
| 01921416 | AVAX[1.000000000000000],ETH[0.046000000000000],FTT[115.400000000000000],MATIC[121.000000000000000],NFT[515069654897616844][1],TONCOIN[729.600000000000000],USD[1.342964743650000],USDT[359.2828010675 00000] |
| 01921419 | FTT[25.000000000000000000],LOOKS[0.690904520000000],USD[1.950105929134891],USDT[0.000000001088401] |
| 01921420 | BTC[0.009875000000000] |
| 01921421 | BNB[0.000000661970000],FTT[10.035694517103304 0],FXS[20.096295570000000],SOL[233.890662890000000],USD[0.637119865060000] |
| 01921422 | AUD[0.000005330573634 5],ETH[3.157502810000000],ETHW[3.156176680000000],UBXT[1.000000000000000000],USD[0.000005366056848] |
| 01921423 | DOGE[5.248285280000000],SHIB[106085.059759540000000],SOL[0.005372460000000],USD[16.824523781292757 4],USDT[0.003385244934684 0],XRP[2.184585000000000] |
| 01921425 | NFT[452249612275475580][1],USD[5.000000000000000] |
| 01921426 | AMC[0.000000033667464],BAO[8.000000000000000],CAD[0.000439998486720],CEL[0.000000097000000],DENT[3.000000000000000],DOGE[22768.988412175092684],ETH[-0.000000200000000],FIDA[0.000029280000000],KIN[9.000000000000000],SHIB[0.000000047101747],SOL[0.000000079799663],SRM[0.000000038539267],TRX[1.000000000000000],USD[0.000005643060315] |
| 01921428 | TRX[0.000770000000000],USD[-0.291443630905722288],USDT[1.036829588499028] |
| 01921430 | SHIB[50025385.831961340000000],USD[1.711685615093504 5] |
| 01921431 | BTC[0.000025296358088 3],ETHBULL[0.000000005000000],SOL[0.019996203872972 9],USD[0.000003093927670] |
| 01921438 | ATLAS[145.819012982000000],CRO[180.797917400000000],DFL[0.000000003800000],GOG[16.963689600000000],GRT[0.000000084000000],HNT[0.920596950000000],LUA[301.003505200000000],MANA[1.296893759544675 6],SAND[3.342911758266628 9],SUSHI[0.014672730000000],UNI[0.000000003000000],USD[-0.002223274280744 7],USDT[0.000002303442985] |
| 01921449 | ATLAS[902.035298500000000],BTC[0.000037300000000],ETHW[0.693519219100000],FTT[0.003192730000000],MNGO[3100.983096850000000],SOL[0.000248921000000],TULIP[20.266604920000000],USD[0.292320659051250],USDT[0.000039420402415] |
| 01921450 | ATLAS[4706.784617800000000],POLIS[16.253841140000000],SRM[19.026221280000000],SRM_LOCKED[0.353198970000000],USD[0.457559514100000],USDT[0.000000030941212] |

Schedule F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01921456 | SOL[3.0016834000000000],USD[82.9953780000000000] |
| 01921466 | FTT[8.7100297757112060],SHIB[9314373.6300000000000000] |
| 01921471 | BTC[0.0000004500000000],USD[0.0613715278349144],USDT[0.0013237156686965] |
| 01921477 | USD[0.0000000067909172],USDT[0.0000000086779272] |
| 01921482 | ETH[0.0002000000000000],ETHW[0.0002000000000000],FTT[11.3968900680000000],USD[5.2565465346720000] |
| 01921485 | FTT[0.0991464000000000],TRX[0.0000010000000000],USD[0.0000000140845912],USDT[0.0000000004624332] |
| 01921490 | FTT[1.5997530000000000],RAY[7.3721579200000000],USD[1.3114944636464234],USDT[1.9979502747089584] |
| 01921497 | ATLAS[679.4853967100000000],TRX[1.0000000000000000],USD[0.0000000016990919] |
| 01921501 | POLIS[0.0406122000000000],SOL[0.0002968700000000],TRX[0.0001820000000000],USD[-0.0000071995827597],USDT[0.0003547655002145] |
| 01921507 | BTC[0.0000082595772000],FTT[0.0159800000000000],SRM[11.0377380800000000],SRM_LOCKED[100.8022619200000000] |
| 01921508 | BLT[1949.3570000000000000],FTT[0.0951619733326640],USD[108.5337161239137139],USDT[0.0000000050000000] |
| 01921512 | USD[0.0117894847500000],USDT[0.0000000059280000] |
| 01921513 | BNB[0.0000000067053890],TRX[0.0000040000000000],USD[0.0000000027320424],USDT[0.0000000097335114] |
| 01921516 | USD[0.8325342050000000] |
| 01921517 | DOGEBULL[0.0363072000000000] |
| 01921523 | BTC[0.0000000680146440],ETH[0.0000000066919908],EUR[0.0000000488846697],LINK[8.4664885105600000],RSR[20727.4378729116160000],SAND[65.1068600037300000],USD[0.2653673837500000] |
| 01921526 | USD[0.0000001221622200] |
| 01921529 | BRZ[0.0080663300000000],BTC[0.0000000391682000],DAI[0.0000000104219400],USD[112.1844155123226555],USDT[0.0000000086709317] |
| 01921535 | USD[0.0606420400000000] |
| 01921539 | BAO[1.0000000000000000],EUR[0.0000003947829512],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0006399075640760] |
| 01921543 | DOT[0.0800000000000000],ETH[0.0001442000000000],ETHW[0.0001442000000000],MATICBULL[0.7498000000000000],SGD[0.9050864700000000],TRX[0.0100010000000000],USD[27.7480625000098216],USDT[0.0000000044271915] |
| 01921544 | AVAX[-0.0000000087558400],CRO[0.0000000044783405],ETH[0.0000000100000000],FTT[0.3702720100000000],KIN[0.0000000095000000],SHIB[0.0000000011696858],SOL[0.0006579498792603],USD[0.0750860163497133],USDT[0.0000000095459307],XRP[0.0000000004221107] |
| 01921549 | AVAX[11.1978720000000000],BTC[0.0000000080062500],ETH[0.2225377124600000],ETHW[0.2225377076600000],LRC[833.8415400000000000],MANA[0.9677000000000000],MATIC[9.3320310041900000],SAND[0.9724500000000000],SOL[0.0135000082500000],USD[5.1034359452250000] |
| 01921553 | LUNA2[22.3687943300000000],LUNA2_LOCKED[52.1938534500000000],USD[156.9070807127390000000000],USDT[0.0000000039659874] |
| 01921557 | USD[1.3702785757500000],XRP[0.2380000000000000] |
| 01921558 | BAO[1.0000000000000000],EUR[0.0027117553653445],KIN[1.0000000000000000],USD[0.0000000000000535] |
| 01921559 | AUD[0.0000000029696778],SHIB[91033.4232383200000000] |
| 01921561 | CRO[0.0000000012964096],ETH[0.0000000058441925],SOL[0.0000000037937100],TRX[0.0000010000000000],USD[0.0000000583065512],USDT[0.0000003091283478] |
| 01921564 | AVAX[105.2805687000000000],BAT[10471.0842965000000000],BCH[0.0000000444750000],BTC[0.0000908893026875],CHZ[8510.0000000000000000],CRO[27565.2456300000000000],CONV[2756.5190000000000000],DENT[0.0000009869302687],ENJ[6900.7657885000000000],ETH[0.0001597193000000],ETHW[0.0096081260931190],EUR[26.9471056292634962],FTT[0.0224421500000000],HNT[899.6712997000000000],HUM[1.0000000000000000],LINK[3351.4642846000000000],LUNA2_LOCKED[0.7820083282000000],LUNC[72978.8399511850000000],SAND[8260.8204450000000000],SOL[25.0852329000000000],USD[3997.7949943875834170],USDT[14528.9879972410968500],XRP[0.2331600000000000] |
| 01921567 | USD[0.0000000052331175],USDT[0.0000000036595684] |
| 01921568 | USD[0.0032715553000000],USDT[0.0000000077896429] |
| 01921571 | LTC[-0.0008840629349130],USD[0.0724029247300000] |
| 01921573 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BTC[0.0000066000000000],DENT[3.0000000000000000],EUR[0.0000000645264242],FTM[0.0000000077273376],KIN[9.0000000000000000],SOL[0.0000177907687640],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 01921579 | TRX[0.0000010000000000],USD[0.0000000132426641],USDT[0.0066305113786540] |
| 01921584 | MNGO[16.3977968454538100],TRX[0.0000010000000000],USD[0.0000000075000000],USDT[0.0000000011778844] |
| 01921585 | ATOM[0.0000000086892800],BTC[0.0004287700000000],FTT[0.0000000092879340],GMT[0.0000000095484525],USD[0.0045193784766688],USDT[0.0001861864503015] |
| 01921586 | ATLAS[470.0000000000000000],POLIS[5.4000000000000000],UNI[0.7000000000000000],USD[0.2895609667500000] |
| 01921587 | FTT[0.0999810000000000],USD[31.7006336401229400] |
| 01921591 | BCH[0.0000004460140],BTC[0.0000000087865800],ETH[0.0000004452340],LUNA2[0.0013482089796000],LUNC[293.5753438218968470],MANA[9.0000000000000000],USD[0.0000002533817769],XRP[1198.4374670044218100] |
| 01921596 | BTC[0.0000000094885572],USD[0.0000000447857 12],USD[0.0002904896654796],XRP[0.0000000051550000] |
| 01921602 | ETH[0.0053100000000000],ETHW[0.0053100000000000],FTM[206.9633300000000000],RUNE[78.9849900000000000],SOL[48.3876690000000000],STARS[99.9905000000000000],TLM[999.8100000000000000],USD[19.2014400347500000],USDT[1.0630000000000000] |
| 01921603 | 1INCH[17.0231214400000000],BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.0000000031567 92],TRX[1.0000000000000000],ZAR[0.0000195361696426] |
| 01921605 | ATLAS[294.5098000000000000],FTM[0.9359700000000000],MANA[0.9884100000000000],USD[0.0000001076415 76],USDT[0.0000003202549] |
| 01921607 | BUSD[0.0797459000000000],POLIS[13.3115437600000000],SPELL[108192.4444567000000000],USD[0.0000000010000000] |
| 01921608 | BNB[0.0004511000000000],ETH[0.0000000095899905],USD[-0.0003278301292251],USDT[0.0038398298333570] |
| 01921610 | BNB[0.0000000001],BTC[0.0000000071207170],ETH[0.0000000010000000],LUNA2[0.0068127663150000],LUNA2_LOCKED[0.0158964547400000],NFT [380965026187238118][1],NFT [436373694234496234][1],NFT [518718559824751499][1],NFT [521318706623041441][1],USD[0.0235590398253715],USDT[0.0000000077088587] |
| 01921620 | AAVE[0.0000000032606000],ALCX[0.0000000286618 77],ATLAS[0.0000000020449836],AVAX[0.0000000043986],AXS[0.0000000025438100],BADGER[0.0000000258251 76],BRZ[0.0007000002632995],CONV[0.0000000985354 20],DENT[0.0000000248369],DOGE[0.0000000748706 15],DRGNBULL[0.0000000004462193],DRGNHEDGE[0.0000000583530 5],EDEN[0.0000010230053],ENS[0.0000000021413811],FTT[2.9503443916141264],HUM[0.0000000059262665],KSHIB[0.0000040849436 1],LINK[0.0000000081441179],MANA[0.0024346390],OMG[0.0000000459099999],OXY[0.0000274045798],POLIS[0.0000000274079 0],SHIB[0.0000004942238 3],SLP[0.0000007284233 0],STORJ[0.0000000084400000],SXP[0.0000000022330338],TULIP[0.0000000063101 096],USD[0.0000005566701414],USDT[0.000007568959971],WAVES[0.000000091002855] |
| 01921624 | USD[0.2401532820000000] |
| 01921629 | BTC[0.2961559220000000],USD[0.6886112863109250] |
| 01921631 | DYDX[0.0000000087948961],MNGO[0.0000000096692606],SOL[0.0000000027525838],USD[0.0000000044535271] |
| 01921633 | SOL[0.0004494000000000],USD[0.0050870679352694],USDT[274.7850802619732962] |
| 01921636 | BTC[0.0000014826000000],CONV[1720.0000000000000000],DMG[983.6000000000000000],EUR[0.0000000011442936],FTT[25.4200000000000000],LTC[0.0584600000000000],MTA[31.0000000000000000],USD[98.7552473287862259],USDT[16728.1093867157600000] |
| 01921638 | BTC[0.0472920000000000],EUR[0.0000000098410 20],LUNA2[0.0140361379900000],LUNA2_LOCKED[0.0327509886300000],LUNC[3056.3985980000000000],MATIC[1349.7380000000000000],SOL[75.6246668100000000],USD[0.1912465164698430],USDT[0.0061866961 65142] |
| 01921641 | DOGE[0.0858002500000000],FTT[1.2093029900000000],GODS[0.0985560000000000],LUNA2[0.0241657824300000],LUNA2_LOCKED[5262.1500015000000000],USD[145.7617538100556034000000000] |
| 01921642 | APE[0.0957921400000000],ATLAS[9.4063600000000000],ENJ[167.9706672000000000],ETH[0.0019276400000000],ETHW[0.0019276400000000],FTM[560.9020494000000000],MATIC[239.9580960000000000],SAND[851.7003864000000000],SOL[0.0000000060000000],SRM[0.9853354000000000],TLM[1255.7807024000000000],USD[0.8316236344650000] |
| 01921643 | APT[0.4500000000000000],BICO[0.1694558300000000],BTC[0.0000000974701100],TRX[0.0010770000000000],USD[0.0000041902133912],USDT[630.2575790024456687] |
| 01921649 | AGLD[100.6000000000000000],USD[0.0019362760000000] |
| 01921651 | ATLAS[156.4806541700000000],BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[2.8364647700000000],USD[0.0000000228570598] |
| 01921652 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000010789922417] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01921653 | BF_POINT[300.000000000000000],BTC[0.000000009148870],CRO[0.000000026468555],USDT[0.000000017395713],XRP[0.020554670000000] |
| 01921655 | BTC[0.001899639000000000],ETH[0.041992020000000],ETHW[0.041992020000000],USD[0.002909989441000000],USDT[1.640000000000000] |
| 01921656 | EUR[495.000000000000000],MKR[0.000796246780000],TRX[0.000010000000000],USD[0.383280840000000000],USDT[0.0071782184599669] |
| 01921664 | MNGO[9.136000000000000000],TRX[0.000044000000000],USD[0.071235430900000] |
| 01921668 | RAY[0.000000006870304],SOL[0.000000003200000],USDT[2.353687] |
| 01921669 | NFT (295820941489822922)[1],NFT (318910390780456787)[1],NFT (352897000678824737)[1],NFT (393200033061503178)[1],TRX[0.839173000000000000],USD[0.029199070700000],USDT[33.558029255000000] |
| 01921672 | GENE[0.094300000000000],USD[0.028521275036917B] |
| 01921673 | USD[0.631338430750000],USDT[0.000000134887306] |
| 01921674 | GRT[187.885289370000000000],LUNA2[21.670188090000000000],LUNA2_LOCKED[50.563772200000000],TRX[0.000001000000000],USD[0.000000173155715],USDT[0.000000074404935] |
| 01921675 | POLIS[13.000000000000000000],USD[2.688300666000000000] |
| 01921680 | ATLAS[27745.142000000000000000],BTC[0.000000031820000],USD[0.188661839338843] |
| 01921683 | ATLAS[8398.977800000000000000],TRX[0.000010000000000],USD[2.048245803502500],USDT[0.0078700000000000] |
| 01921684 | BNB[0.000000010000000],ETH[0.000000005032464],TRX[0.000000025000000],USD[0.0000698000000000],USDT[0.000138748873812] |
| 01921686 | BTC[0.001520830000000],USD[49.588115811751760],USDT[0.0000001463558250] |
| 01921687 | ATLAS[6728.721300000000000000],AURY[10.997910000000000],MNGO[230.000000000000000],POLIS[17.293768000000000000],RAY[18.000000000000000],TRX[0.000001000000000],USD[0.34379704500000],USDT[0.000000136115284] |
| 01921689 | BCH[0.000321707451662],BTC[0.002253388921454],ETH[0.082224225211319],ETHW[0.081830245420961],EUR[0.0994323972979104],NFT (323823036830567180)[1],USD[2.977573676972814] |
| 01921691 | USD[0.000000628866000],USD[0.000000000000000] |
| 01921693 | SOL[0.000000072975800] |
| 01921694 | AKRO[1.000000000000000],ATLAS[23567.860437830000000],AURY[45.668279580000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[15.000000000000000],MAGIC[33.653624360000000],POLIS[100.760025660000000],REEF[1511.750077470000000],RSR[1688.059276850000000],TRX[4.000000000000000],UBXT[3.000000000000000000],USD[0.000000082896853],XRP[18.209539050000000] |
| 01921696 | DOGE[1826.491460000000000],LUNA2[0.005165392077000],LUNA2_LOCKED[0.012052581510000],LUNC[1124.775000000000000],TRX[0.000001000000000],USD[0.000982090000000] |
| 01921700 | BOBA[2.999400000000000000],EDEN[39.392120000000000000],OMG[0.499400000000000],SPELL[2299.540000000000000000],USD[27.135890460000000000],USDT[0.000000041761260] |
| 01921708 | ETH[8.692092370000000000],ETHW[4.827842370000000000],EUR[0.034230580000000],USD[0.522445266380000],USDT[0.0000000073746865] |
| 01921709 | OXY[0.037391746908240],FTT[0.076958379790432A],SRM[0.126240940000000],SRM_LOCKED[1.362392630000000],USD[0.0000000855868007] |
| 01921710 | AUD[0.000014245130373G],DENT[1.000000000000000],ETH[0.016264020000000],ETHW[0.016264020000000] |
| 01921713 | ETH[0.183000000000000],EUR[0.0000000023737376],FTT[0.095585187493889],SHIB[20000.000000000000000],SRM[0.181093390000000],SRM_LOCKED[0.122123810000000],TRX[0.000003000000000],USD[-4.797793145649235800000000000],USDT[1.034831755082755] |
| 01921715 | EUR[0.000000046451114],USD[0.0000024741509930],USDT[0.0000000122327040] |
| 01921718 | BNB[0.010036890000000],BTC[0.201248660000000],ETH[0.818191320000000000],ETHW[0.818079270000000000],MANA[21.237778660000000000],SOL[3.977337130000000000] |
| 01921721 | LUNA2[9.866867712000000],LUNA2_LOCKED[23.022691330000000000],LUNC[2148531.217942000000000],USD[0.541566.070830744843669],USDT[0.000000077591919] |
| 01921725 | BNB[0.006700000000000],FTM[0.531200000000000],FTT[0.000000074757300],SAND[0.967200000000000],SOL[0.000000100000000],USD[3.598359424245038],USDT[0.0000000039206558] |
| 01921726 | COMP[1.188800000000000000],USD[0.0290276105100000] |
| 01921731 | USD[364.900000000000000] |
| 01921735 | DOGEBEAR2021[0.073258000000000],DOGEBULL[40.112282400000000],USD[0.0465114893982804],USDT[0.0000000061945944] |
| 01921748 | BTC[0.000000004806462],FTT[0.005481120000000],SOL[0.0000000032000000],USD[0.438655601928650],USDT[0.000000007802523] |
| 01921749 | ATLAS[333.941407160000000000],AURY[2.653776590000000000],LUNA2[0.051869811210000],LUNA2_LOCKED[0.121029559500000],LUNC[11294.76059600000000],POLIS[4.0000000000000],SPELL[2700.0000000000000],USD[0.001482055400094700] |
| 01921750 | LEOBEAR[0.006896100000000000],USD[3.459131371750000] |
| 01921755 | AURY[2.000000000000000000],ENJ[11.0000000000000],MANA[13.0000000000000],POLIS[4.700000000000000],SAND[14.000000000000000000],SPELL[700.000000000000000],USD[3.438045035000000] |
| 01921763 | USD[2.125502293500000] |
| 01921764 | USD[0.813888356281450] |
| 01921766 | FTT[2.899449000000000],USD[0.000000042809102],USDT[1.200904290000000] |
| 01921767 | BNB[0.000000500000000],FTT[0.011759175037976],SOL[0.000000029825000],TRX[0.000000032209976],USD[0.00790167307294120],USDT[0.000000029592434] |
| 01921768 | AURY[2.208032801048386B],POLIS[0.000000088810992],USD[0.000001120190868] |
| 01921771 | BTC[0.000093303013825D],SOL[0.0067738000000000],USD[-1.57844584004845216],USDT[12.146369456196067] |
| 01921773 | BNB[0.000000100000000],FTT[0.000015429207400],USD[-0.000003644933567],USDT[0.000000079595532] |
| 01921777 | ALGO[115.000000000000000],ALGOBULL[2975.700000000000000],ATOMBULL[7.965990000000000],DOGEBULL[1.000000000000000],USD[0.305694955875000],USDT[0.000000080710373] |
| 01921778 | FTT[0.007366960000000000],SOL[205.852118775000000],USD[0.763238173334055S],USDT[1.261820119062500] |
| 01921779 | BNB[0.000000100000000],FTT[2.299609000000000],NFT (425201255358641086)[1],NFT (527251600189897705)[1],RAY[11.998021200000000000],SOL[0.019670200000000],USD[0.0000001084162200],USDT[0.000000052951200] |
| 01921780 | FTT[8.799440000000000],USD[-694.509550347485700000],USDT[1161.633694770852000000] |
| 01921784 | ETH[0.000000100000000],LEOBEAR[0.0022807000000000],USD[3.483198377000000000] |
| 01921786 | BRZ[0.000196130000000],BTC[0.000000007668756],XRP[0.000000068770183] |
| 01921790 | ETH[0.0000000305721000],NFT (377574675464170904)[1],NFT (414569956778857556)[1],NFT (450728376712714778)[1],USD[0.0017567081000000],USDT[0.0000007550305657] |
| 01921795 | ATLAS[8792588.700000000000000],BTC[0.000043957368432],POLIS[879026.0000000000],USD[0.000001017256298],USDT[0.000000016252770] |
| 01921798 | ETH[0.360319313883897],LTHBULL[0.014362000000000],MATIC[0.000000002697628],MATICBEAR2021[40258190.0000000000000],MATICBULL[72.200000000000000000],NFT (487434252306337420)[1],USD[0.0000004975328800],USDC[922.529073100000000],USDT[0.000000024604798] |
| 01921802 | EDEN[996.600000000000000],USD[0.612695407500000],XRP[0.023443000000000] |
| 01921805 | MATICBULL[90.282834300000000],USD[0.0759310900000000],USDT[0.000000020725662] |
| 01921812 | AAVE[0.009806000000000],ALICE[0.0951500000000000],ATOM[0.099030000000000],BOBA[0.995945400000000],BTC[0.005398952400000],DYDX[30.995091800000000],ETH[0.005846310000000],ETHW[0.005846310000000],FTT[15.097008800000000],GOG[0.998060000000000],HNT[0.0992240000000000],IMX[115.887719800000000],LINK[6.999230000000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[11.175937380000000000],MATIC[30.200027970000000000],NEAR[0.097478000000000],SOL[6.859244120000000],UNI[8.998642000000000],USD[11553583447917881],USDT[0.000000008336892] |
| 01921820 | AAVE[0.000000009845287],DOGE[0.2891052000000000],ETH[0.000766391542280B],LINK[0.000000003000000],MATIC[0.256711690000000],SOL[0.000775900000000],USD[60948.750738641979083],USDT1426379.800000000742138680] |
| 01921824 | BAO[1.000000000000000],BTC[0.076126834094242420],DENT[1.000000000000000],ETH[0.322209650000000],KIN[4.000000000000000],LUNA2[0.000144027664990],LUNA2_LOCKED[0.000330645040700],LUNC[3.136232290000000],TRX[3.000000000000000],USD[0.000041785363956D],XRP[563.405632930000000] |
| 01921825 | ALICE[0.070000000000000],REEF[9.000000000000000],RSR[2.000000000000000],TLM[0.216140000000000],USD[7.131552239000000],USDT[5.185260069889495] |
| 01921826 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BCH[0.000018380000000],BNB[0.000001100000000],DENT[1.000000000000000],ETH[0.000042000000000],ETHW[0.000042000000000],KIN[1.000000000000000],SAND[0.002029350000000],SOL[0.000193800000000],TRX[0.10105473000000000],UBXT[3.000000000000000],USD[0.000000020882768844],USDT[0.000001163164407] |
| 01921827 | ETH[0.182213072800000],ETHW[0.036291910000000],EUR[0.000012070920960],FTM[0.0046032100000000],RAY[0.0059022260000000],RUNE[131.830186270000000],SOL[0.00185254910000000],USD[0.485452144369428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01921832 | MATH[1.00000000000000000],TOMO[1.00000000000000000],USD[0.00000000084562694],USDC[300.78674213000000000],USDT[0.00000000091650548] |
| 01921833 | ATLAS[8.37550000000000000],LUNA2[3.95247828500000000],LUNA2_LOCKED[9.22244933200000000],POLIS[0.06386200000000000],USD[0.00000000750961 40],USDT[0.00000000058980460] |
| 01921836 | BTC[0.00135588000000000],DOGE[0.31508204000000000],ETH[0.00725718489681 15],ETHW[0.00716135489681 15],MATIC[13.38019302000000000],SHIB[418941.48367137000000000],SOL[0.23361380629620080],USD[0.00000001199748223],XRP[0.00000004382816 5] |
| 01921838 | BNB[0.00000000098000000],BNBBEAR[9998157.00000000000000000],BULL[0.00000777885200000],LINKBEAR[9998157.00000000000000000],SUSHIBEAR[9998157.00000000000000000],USD[2.09600584175992 6],USDT[0.00000000315 6200],VETBEAR[99986.17700000000000000],VETBULL[0.09651733000000000],XRPBEAR[999815.70000000000000000] |
| 01921841 | EUR[203.84330415000000000],USD[222.98795328516500000000000000] |
| 01921845 | FTT[0.09976041000000000],USDT[0.00000000904000000] |
| 01921847 | BRZ[0.00452419564393 88],BTC[0.00000001334655 1],ETH[0.000000007129579 0],FTT[0.00000724000000000],LTC[0.00000000073000000],LUNA2[0.00000002618573 99],LUNA2_LOCKED[0.00000061100059 8],LUNC[0.00570200000000000],USD[0.00000000758077 45],USDT[0.00000000008161061] |
| 01921857 | USD[0.20000000000000000] |
| 01921858 | POLIS[0.99998000000000000],USD[0.94613143075000000] |
| 01921860 | ATLAS[49990.00000000000000000],CEL[5253.61060000000000000],FTT[1313.93434700000000000],JOE[2217.00000000000000000],USD[7.03680967160000000],USDT[3.55790495023874 21] |
| 01921869 | KIN[1.00000000000000000],USD[0.00000000072603611] |
| 01921870 | SOL[0.00000001000000000],USD[0.02001534077924 6],USDT[0.00000000048124950] |
| 01921872 | BTC[0.00000000382033 98],USDT[130.26555982392963 52] |
| 01921875 | SOL[0.26000000000000000],USD[0.00000009858692],USDT[0.59227537000000000] |
| 01921878 | BTC[0.00000002970000 0],FTM[2.41771882000000000],ETH[2.4166668452381619],FTT[25.99517970000000000],LUNA2[0.00229576586200 0],LUNA2_LOCKED[0.00053567870120 00],LUNC[49.99078500000000000],NEAR[29.99447100000000000],USD[3784.215940430247500] |
| 01921879 | BNB[0.00000003200000000],BTC[0.00000001187824 0],ETH[0.00000000733250 00],TRX[0.00000009500000000],USD[0.00036589365718 3],USDT[0.00377292064078 2] |
| 01921881 | ATLAS[1385.11457336000000000],BTC[0.05867634199478 3],FTT[0.00000005520448 8],LINK[0.00000003686208 8],USD[0.00022826117235 7],USDT[0.00000013147559 4] |
| 01921889 | AUD[100.00000000000000000] |
| 01921892 | LUNA2[8.18274875800000000],LUNA2_LOCKED[19.09308044000000000],USD[0.00000000394492 67],USDT[0.00000159509498 70] |
| 01921893 | BLT[0.00000000806213 10],MNGO[0.00000000756146 00],SHIB[27154.40448848265856 80],USD[0.00000004384958 0] |
| 01921895 | BNB[0.00000009464400 0],LTC[0.00000000048293132],TRX[0.00000000078204388] |
| 01921898 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BAT[1.00000000000000000],DYDX[18.66059580000000000],ETH[0.00000731000000 0],ETHW[0.00000731000000000],GBP[58.88860060135314 48],GRT[1.00000000000000000],KIN[13.00000000000000000],LUNA2[0.02176329151700000],LUNA2_LOCKED[0.05078101366000000],LUNC[4810.5 5716298000000000],MASK[0.00025137000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],UBXT[2.00000000000000000],USD[0.02902549006708 33],USDC[3896 1.82749707000000000],USDT[0.00000006117573 1] |
| 01921899 | AUD[4.00000001210250 29],BTC[0.00000006521706 5],ETH[2.25630771091040 28],ETHW[2.25405286999202 028],FTT[0.07608757157882 30],MATIC[1836.39242709649802 00],USD[0.00000731458206 25] |
| 01921901 | TRX[0.00001000000000000],USDT[0.00000001327803 0] |
| 01921903 | BTC[0.00004117000000000],SOL[0.00305000214098 5] |
| 01921904 | BTC[0.00000006069000000],FTT[0.00000004267491 2],POLIS[0.05682408000000000],USD[0.00000001242157 5] |
| 01921905 | ATLAS[23090.00000000000000000],USD[0.02332737998750 00],USDT[0.00000004637329 6] |
| 01921908 | BTC[0.00000513000000000],TRX[0.00000010000000000],USD[-0.00223239125787 17],USDT[0.00822614000000000] |
| 01921911 | ADABULL[0.00005754100000000],AVAX[1.00000000000000000],AXS[7.80000000000000000],BCHBULL[1.39906000000000000],BNB[1.00000000000000000],BNBBULL[0.00000308060000000],DOT[14.90000000000000000],ENJ[177.00000000000000000],ETH[1.00000000000000000],ETHW[1.00000000000000000],FTM[241.00000000000000000],FTT[10.000000 00000000000],GALA[1480.00000000000000000],LINKBULL[0.03454800000000000],MANA[150.00000000000000000],MATIC[260.00000000000000000],POLIS[64.10000000000000000],SAND[82.00000000000000000],SOL[1.00000000000000000],THETABULL[0.00875990000000000],USD[6.31210557469283 6],USDT[1.88688243750019 75],XRPBULL[7.11 830000000000000] |
| 01921914 | DOGEBULL[1.84329176000000000],USD[0.07721769500000000],USDT[0.00000027892834 32] |
| 01921915 | AXS[13.35133807894036 00],BTC[0.05465964875 61900],DAI[0.00000000907061 00],DOGE[8215.849984956116 8900],ETH[0.000000001915000],EUR[0.00000008861825 8],FTT[25.00836069000000000],LINK[63.19351261510050 00],LOOKS[0.00000004797362 1],USD[0.00064367095734 07],USDT[0.00000013382345 2],XRP[793.795661695816 4300] |
| 01921917 | ACLD[149.19097500000000000],ALCX[0.00089037000000000],ALPHA[307.96321939555785 920],ASD[308.60635206284175 05],ATOM[1.89935400000000000],AVAX[4.29943000000000000],BADGER[5.08872700000000000],BCH[0.08597566806092 160],BNB[0.92977010000000000],BNT[11.98503022950028 644],BTC[0.02319415530000000],BUSD[1896.41021300000000000],CEL[0.00158000000000000],COMP[3.11228393100000000],CRV[0.99905000000000000],DENT[4496.65600000000000000],DOGE[270.81724200000000000],ETH[0.04190348000000000],ETHW[0.02592590000000000],EUR[0.00000003765689 0],FIDA[30.98974000000000000],FTM[161.97264000000000000],FTT 23.39565000000000000],GRT[1004.51189000000000000],JOE[514.71000000000000000],KNB[57000.00000000000000000],LINK[11.79753000000000000],LOOKS[70.98879000000000000],MOB[0.49903745064874 11],MTL[10.09808100000000000],NEXO[87.97644000000000000],PERP[143.99725100000000000],PROM[1.76819690000000000],PUNDIX[0 .09623800000000000],RAY[183.97155214156538 10],RENDBT.80000000000000000],RSR[2089.52100000000000000],RUNE[2.09975482755016 2],SAND[47.99601000000000000],SHIB[0.00000010000000000],SOL[0.00000005000000000],SKL[513.64584000000000000],SPELL[99.31600000000000000],STMX[2589.72830000000000000],SXP[77.96348200000 00000000],TLM[810.92229000000000000],USD[116.82665521917348 48],USDT[0.00388550136657 79],WRX[110.97473000000000000] |
| 01921924 | ETH[0.00000213000000000],ETHW[0.00000213000000000],NFT[367445054799798 39][1],NFT[437410642120971519][1],NFT[558436032210786775][1],USD[0.00012959955682] |
| 01921929 | USD[25.00000000000000000] |
| 01921932 | TRX[0.00001000000000000],USDT[3866.00000000000000000] |
| 01921945 | SOL[211.06045375000000000],USD[0.00000005924428],USDT[48.88563518000000000] |
| 01921946 | FTM[883.00000000000000000],SHIB[83831.00000000000000000],SOL[117.94298000000000000],USD[2.02362243468500 00] |
| 01921947 | AMPL[0.00000006216816],BTC[0.00005587637417 5],ETH[0.00492329800000000],ETHW[0.00492330013035 90],FTT[0.00000009725626 7],SOL[0.00000005000000000],USD[3.33176381225686 80],USDT[0.00000003680512 2] |
| 01921948 | AURY[30.97593948000000000],IMX[51.35376356000000000],SPELL[14400.00000000000000000],USD[0.01955540909644 010] |
| 01921951 | TRX[0.00156000000000000],USD[0.00208798620000000] |
| 01921955 | BTC[0.00000034516634],USD[3.64170811188372 38],USDT[0.00000005146285 0] |
| 01921956 | BRZ[0.07047023299216 39],BTC[0.00009994000000000],FTT[0.20477230890944 88],USD[0.00000015033729 0],USDT[0.00000000829939 93] |
| 01921957 | BRZ[3.13006643000000000],FTT[0.00000001783620 0],GENE[1.00000000000000000],GOG[309.00000000000000000],MATIC[4.00000000000000000],SAND[0.00000000176000 0],USD[0.12351651529439 80],USDT[1.27871000238882 17] |
| 01921961 | USD[25.00000000000000000] |
| 01921962 | AVAX[17.00000000000000000],ENJ[50.00000000000000000],ETH[0.00000006797122 4],FTM[500.00000000000000000],FTT[25.09525000000000000],GALA[200.00000000000000000],LUNA2[1.66749400000000000],LUNA2_LOCKED[3.89081934200000000],LUNC[363100.33000000000000000],SHIB[5412738.682453000000000000000],USD[0.04565656072188 52] |
| 01921963 | BTC[1.14282883000000000],ETH[0.10128250000000000],ETHW[0.05833606000000000] |
| 01921964 | BTC[0.00000050569600 0],ETH[0.00070238000000000],ETHW[0.00070238000000000],TRX[0.00000020000000000],USD[0.00268482864426 99],USDC[30.49420459000000000],USDT[0.00000002251748 88] |
| 01921971 | BTC[0.00001088000000000],ETH[0.00000000589324 0],FTT[0.05013517328191 80],USD[0.00000007518451 6] |
| 01921973 | ATLAS[9.84400000000000000],MNGO[9.88400000000000000],USD[0.00000071930000 0] |
| 01921982 | BTC[0.00005038663943 75],LTC[0.00018102000000000],SOL[0.00287968000000000],TRX[0.00155400000000000],USD[0.00000002217878 93],USDT[0.00000000058840 48] |
| 01921985 | ATLAS[109.84800000000000000],BNB[0.00000010000000000],DOGE[500.00000000000000000],ETH[0.00088422000000000],FTT[43.10946829621610 50],LUNA2[0.66766234030000000],LUNA2_LOCKED[1.55787879400000000],NFT[320163336575467442][1],NFT[335835391049850832][1],NFT [383794301700541792][1],SOL[0.00002144000000000],USD[48.00823862662092 99],USDT[0.90483063998815 32],USTC[10.00000000000000000] |
| 01921986 | SOL[0.00000000016000000] |
| 01921988 | ATOM[0.00000004040000],AVAX[0.00000006500000],LUNC[0.00015936075484 06],NFT[479985328783670981][1],SOL[0.00000001498100 0],TRX[0.00032000000000000],USD[0.59270527718511 65],USDT[0.00000011978397 1],XRP[0.00000008475086 6] |
| 01921990 | ETH[0.24770367000000000],EUR[0.00000173406189 75],LINK[0.00000001000000000],USD[-269.46869753725869 30] |
| 01921991 | AMPL[0.00000000085477 52],BNB[0.00000009531050 0],BTC[0.00000005000000000],ETH[-0.00000019677000],OMG[0.00000008975308 0],SOL[0.00000007324020 0],SUSHI[0.00000000505819 8],USD[0.00000019279539 7],USDT[0.00000005187520],XRP[0.00000008750000 0] |
| 01921993 | TRX[0.00001000000000000],USD[0.00000475993377 84],USDT[0.00000068481196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01921997 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[0.017419320000000],DENT[1.000000000000000],FTT[0.000239900000000],GENE[0.000062070000000],GODS[0.001684540000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.007125067213805 2],USDT[0.000000003578015] |
| 01921998 | LINKBULL[0.086006000000000],MATICBULL[0.081493000000000],THETABULL[574.552819820000000],USD[1.525536501420000],USDT[0.000600000000000] |
| 01922004 | SOL[0.352907040000000],USD[0.005435643709852 6] |
| 01922005 | DOGE[639.227501980000000],NFT [417591227848211612][1],NFT [511387903952479271][1],SOL[0.006327460000000],USD[5.053782618919161 3] |
| 01922007 | AURY[4.707618668192000],USD[0.000000747202168] |
| 01922009 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[573.961460920000000],EUR[0.000000007431969],KIN[3.000000000000000],LUNA2[0.001576606083000],LUNA2 LOCKED[0.000367874752800 0],LUNC[34.330929400000000],SHIB[34270001.706156390000000],SOL[0.000000059870000] |
| 01922013 | BTC[0.017959550000000],ETH[0.110500000000000],RAY[39.510140000000000],USD[195.143774236982800],XRP[0.980000000000000] |
| 01922015 | BEAR[709.088385420000000],BTC[0.000216000000000],BULL[63.605603203831240 0],TRX[354.670311830000000],USD[0.010770818041380] |
| 01922017 | ATLAS[60.977492680535877],SOL[0.000000035000000],USD[0.000000729604800],USDT[1.634204633784032 8] |
| 01922022 | BAO[1.000000000000000],EUR[0.266515488243565],LUNA2[0.000000002217731 9],LUNA2 LOCKED[0.000000985080410],LUNC[0.009193000000000],TRX[0.007800000000000],USD[0.000000081625256],USDT[0.000000076274392] |
| 01922025 | BAL[0.000000005141440 0],BTC[0.000000066110273],COMP[0.000000004000000],USD[0.000000109317973],USDT[0.000000106398501] |
| 01922028 | STETH[0.000000099444504],USD[0.027400900000000] |
| 01922032 | ATLAS[630.486567856420000 0] |
| 01922033 | AUDIO[74.985750000000000],REAL[5.824150000000000],SOL[0.999810000000000],USD[137.458197107367500 0] |
| 01922034 | ATLAS[539.998000000000000],TRX[0.000001000000000],USD[0.003580410410000],USDT[0.000000075244462] |
| 01922037 | BNB[2.000000000000000],BUSD[2848.612649220000000 0],ETH[1.500112850000000],ETHW[1.500112853023079],FTT[25.028814160000000],USD[0.000000085975191],USDT[0.000000094307358] |
| 01922043 | GBP[0.001718805529446],USD[0.000000552093212 0],USDT[0.000000289608169],XRP[227.000000000000000 0] |
| 01922045 | ASDBULL[21.897511000000000],ATOMBULL[12300.000000000000000],BALBULL[825.000000000000000],COMPBULL[59.098159090000000],CRO[150.000000000000000],DEFIBULL[0.496905570000000],DOGEBULL[0.217958580000000],EOSBULL[109383.533840000000000],ETHBULL[0.175693715560000],FTT[1.799886000000000 0],GLRTBULL[158.096037600000000],LINKBULL[969.792646240000000],LTCBULL[401.924058900000000],MATICBULL[857.874980000000000],MKRBULL[3.619319800000000],SUSHIBULL[188577.186700000000000],THETABULL[51.450360160000000],TRX[0.000610000000000],USD[0.082478936790000],USDT[0.000000123227331 1],VETBULL[70.097032770000000],XAUBULL[46.196479870000000],XRPBULL[21566.471833000000000],XTZBULL[1492.966070000000000] |
| 01922048 | USD[25.000000000000000],USDT[10.000000000000000] |
| 01922053 | ATLAS[8.447700000000000],TRX[0.000001000000000],USD[0.166077028294460] |
| 01922054 | BNB[0.000000058723010],BTC[0.000000065200000],ETH[0.000000081000000],FTT[18.996447000000000],LUNA2[0.000000446213367],LUNA2 LOCKED[0.000001041164522],LUNC[0.009716392000000],TRX[0.000001000000000],USD[0.442891298550824],USDT[0.000000117830762],XRP[0.979290000000000] |
| 01922058 | DOT[12.480000000000000],SOL[5.350000000000000],USD[0.000000886619592],USDT[15.221719036177163 0] |
| 01922062 | ALTBULL[2.000000025114627],BITW[0.000000003301860],BTC[0.000000010363292 5],BULL[0.000000068713904],BULLSHIT[0.000000055954583],CRO[5.641938970000000],DEFIBULL[0.000000074798674],DRGNBULL[0.000000107403098],ETHBULL[0.000000027900383],EUR[0.000000075115491],EXCHBEAR[0.000000076921150],EXCHBULL[0.000000004201978 2],FTT[0.035808722462690 1],GBP[0.000000011463376 0],HT[0.025272890000000],MATICBULL[0.000000006450527 5],PRVBULL[0.000000081166050],SHIB[863.819561810000000 0],SOL[0.000000079708800],TRX[0.499431800000000 0],USD[0.008989197010028],USDT[38826.930000177247257 7] |
| 01922063 | ATLAS[2.000000048000000],KIN[7300.000000000000000],USD[0.013432338550000 0],LUNA2 LOCKED[0.031342123290000],LUNC[2924.920000000000000],USD[0.002161350721010 5] |
| 01922065 | USD[0.000012297122868] |
| 01922068 | AAVE[0.780000000000000],EUR[0.000000007028838 4],FTT[2.969582190000000],USD[0.000000418136359 8],USDT[0.000011250094873 6] |
| 01922069 | ATLAS[960.000000000000000],BTC[0.005167807000000],CQT[244.311546014600000],FTT[0.098188210000000 0],IMX[2.759190780000000],MBS[92.982330000000000],POLIS[4.100000000000000],USD[0.000000050518765] |
| 01922070 | NFT [2909749057239076642][1],NFT [307764313093478120][1],NFT [332702863348304620][1],NFT [344267324350300394][1],NFT [353970924388153747][1],NFT [361807092438153747][1],NFT [380002748416056949][1],NFT [382237145070664511][1],NFT [386619253191781341][1],NFT [405296652507836625][1],NFT [408797131692593274][1],NFT [425569138547224622][1],NFT [432843488080395749][1],NFT [437411072093735020][1],NFT [453367485618154093][1],NFT [550717793901518684][1],USD[0.000001583341843] |
| 01922071 | FTT[0.000000001709000],USD[0.000000005247763 1],USDT[0.000000009499295] |
| 01922074 | AURY[3.000000000000000],POLIS[0.099800000000000 0],SOL[0.170000000000000],USD[0.849341856750000] |
| 01922078 | DOGEBULL[8.978881600000000],TRX[0.000001000000000],USD[-0.166077028294460],USDT[15.021767593909890] |
| 01922079 | AAVE[2.109872000000000],ALCX[2.604514154000000],CRV[0.774572000000000],ETH[0.092994606121276],ETHW[0.000692686121276],EUR[192.186454900000000],FTM[0.780392000000000],FTT[3.081503909108371 7],SOL[0.007940720000000],SPELL[83.115000000000000],USD[69.226340146480000 0],USDT[0.000001743951482 0] |
| 01922080 | USDT[0.000000089851930] |
| 01922081 | TRX[0.000001000000000],USD[0.000000011352868 0],USDT[0.000000004085600] |
| 01922086 | TRX[0.000001000000000],USD[0.000000043961758],USDT[0.000000029484480] |
| 01922094 | ATLAS[2635.044695331280000],TRX[0.417555000000000],USD[0.301536021500000] |
| 01922095 | ETH[0.000000045844816],KIN[2.000000000000000],SOL[0.000000096016344] |
| 01922098 | AAVE[0.000000078139590],BTC[0.000000024040250],EUR[0.000000080588367],FTT[25.222700397087810 6],LUNA2[0.000130765000000],LUNA2 LOCKED[0.002670314786000],LUNC[24.920000000000000],USD[8.491236679576995],USDT[0.038235101575440 9] |
| 01922101 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000251879057031] |
| 01922102 | ATLAS[423182.029700000000000],USD[0.064912087250000] |
| 01922106 | AVAX[8.849658511556530 0],BCH[0.000862723582400],BNB[0.567187290305900 0],BTC[0.007562965840660 0],BUSD[128.000000000000000],DOGE[0.000000080199800],ETH[0.118663705028705 0],ETHW[0.004578134371450],LINK[0.000000031326300],LTC[0.089625187133900],MATIC[193.376203783739320 0],SNX[0.000000008120000],USD[480.011192764956046 18],XRP[358.093825127483750 0] |
| 01922113 | STEP[0.071600000000000],USD[0.064213680000000],USDT[0.000000023653952] |
| 01922115 | MNGO[9.460000000000000],TRX[0.000002000000000],USD[0.000000105243849],USDT[0.000000062267784] |
| 01922119 | BTC[0.010998105700000],ETH[1.199821995000000],ETHW[1.199821995000000],FTT[249.956087200000000],TRX[0.000450000000000],USD[2055.730305000000000] |
| 01922120 | ALTBEAR[0.000000006674400],BTC[0.000000008411000],BULL[0.000000026000000],FTT[0.000000003615264 3],SOL[0.000000010486800],USD[0.029630810833489 6],USDT[0.000000005366062],XLMBULL[1105.395630000000000] |
| 01922121 | BTC[0.016818070000000],NFT [398745102106960550][1],NFT [401051787007879385][1],NFT [437436226448737042][1],NFT [442918726594688460][1],NFT [448971164161633653][1],NFT [450635850718140567][1],NFT [523938903170482146][1],NFT [570178334855056315][1],TRX[0.000170000000000] |
| 01922122 | EUR[0.000000492333605] |
| 01922125 | BULL[0.000009436000000],USD[0.429578190000000],XRPBULL[37058.856858760000000] |
| 01922128 | ADABULL[3.100000000000000],ASDBULL[70.000000000000000],ATOMBULL[8978.000000000000000],BALBULL[1090.000000000000000],BSVBULL[5830000.000000000000000],BULL[0.010270000000000],COMPBULL[509.000000000000000],DEFIBULL[0.172680000000000],DRGNBULL[10.000000000000000],EOSBULL[175.000000000000000],ETHBULL[0.052600000000000],EXCHBULL[0.020000000000000],GRTBULL[241.000000000000000],HTBULL[9.000000000000000],LINKBULL[94.000000000000000],MATICBULL[47.000000000000000],MKRBULL[1.000000000000000],OKBBULL[0.500000000000000],PAXGBULL[0.002500000000000],PRVBULL[2.000000000000000],SUSHIBULL[1980000.000000000000000],SXPBULL[139700.000000000000000],THETABULL[5.000000000000000],TOMOBULL[137000.000000000000000],TRYBBULL[0.005000000000000],UNISWAPBULL[0.500000000000000],USD[30.119543647668919],USDT[0.000000000000000],VETBULL[1178.000000000000000],XAUTBULL[0.002000000000000],XLMBULL[221.000000000000000],XRPBULL[72270.000000000000000],ZECBULL[103.900000000000000] |
| 01922131 | BTC[0.001292280000000],SOL[0.903692250000000],TRX[139.400115100000000],USD[0.001000613330050] |
| 01922133 | BTC[0.000164890972600],USD[0.005670224861947] |
| 01922139 | DAI[0.000000052349848],ETH[0.000000010000000],FTM[0.000000056902307],FTT[0.000000091621270],USD[0.000001011715080],USDT[0.000000066847389] |
| 01922144 | NFT [559728836609188327][1],TRX[0.007840000000000],USD[0.980594100000000],USDT[0.227000005853011 0] |
| 01922145 | AGLD[0.027820000000000],USD[0.000000085422326],USDT[0.000000073724278] |
| 01922147 | EOSBULL[7624.992767270000000],XRPBULL[20016.133614010000000] |
| 01922151 | BNB[0.000000100000000],LUNA2[0.000000176365689],LUNA2 LOCKED[0.000000411519940],USD[-0.092882018798184 4],XRP[3.232226700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01922152 | AKRO[2.000000000000000],AUDIO[1.028276300000000],BAND[0.000944450000000],BAT[0.000018340000000],CHZ[2.000274030000000],DENT[2.000000000000000],EUR[0.138739798462040?],KIN[7.000000000000000],KNC[0.019135220000000],MATH[2.015448660000000],RSR[5.000000000000000],SOL[0.002127570000000],SXP[1.028329370000000],UBXT[6.000000000000000] |
| 01922155 | BTC[0.019097435000000],ETH[0.232000000000000],ETHW[0.232000000000000],EUR[0.332902740000000],SOL[1.590000000000000],USD[2.922942741800000],USDT[1.620216820400000] |
| 01922156 | TRX[0.000014000000000],USD[-61.673976673100000],USDT[152.892213000000000] |
| 01922157 | ETHW[0.033571040000000],GBP[77.249869271425120],MBS[2805.316119710000000],SOL[0.760310840000000],USD[0.000393501869270?] |
| 01922160 | BTC[0.220000000802956],ETH[0.000000031872357],ETHHEDGE[0.000000002541659],EUR[0.000000001163127],SOL[86.480276898039659],USD[0.000131866023753?],XRP[0.000000005342281?] |
| 01922162 | RAY[22.596030790000000],RUNE[1.013616807405535],SOL[0.708409400000000],SRM[1.049682580000000],SRM_LOCKED[0.687272560000000],USD[0.000000313628867] |
| 01922169 | GENE[80.169400000000000],IMX[0.000580000000000],SOL[0.000000006704400],TRX[0.834355000000000],USD[169.635218129548329?] |
| 01922172 | BOBA[16.900000000000000],CRO[200.000000000000000],FTM[26.958400000000000],MNGO[479.950000000000000],NEAR[19.296140000000000],OXY[47.990400000000000],RAY[17.000000000000000],STEP[177.700000000000000],STG[129.974000000000000],TLM[335.000000000000000],TULIP[6.000000000000000],USD[1.220023022108043?] |
| 01922173 | BAO[2.000000000000000],KIN[3.000000000000000],SOL[0.000000009444000],USD[0.000000809999?20] |
| 01922177 | ETH[0.000000040000000],EUR[0.000001596176?4],FTT[0.400000037064000],USD[0.000000441784811],USDT[0.000000121237116] |
| 01922181 | AUD[1.000000000000000] |
| 01922184 | BNB[0.000000049398442],FTT[0.089255273160370?],HT[0.000000007964148],SRM[0.053377680000000],SRM_LOCKED[7.708534350000000],USD[0.604968625000000],USDT[0.000000007999466] |
| 01922187 | ATLAS[5620.000000000000000],LUNA2[0.000000379849370],LUNA2_LOCKED[0.000000886315196],LUNC[0.008271300000000],USD[1.529356200153820?] |
| 01922191 | ETH[0.000000053832900],FTT[25.009302500000000],SOL[31.343315060634200],USDT[0.000000068977200] |
| 01922193 | BUSD[25.036781540000000],TRX[0.000001000000000],USD[0.000000100000000],USDT[0.000000070358360] |
| 01922199 | USD[0.000259996026902],USDT[0.000014467431096?] |
| 01922201 | EUR[0.000002031966601?] |
| 01922206 | BTC[1.009077460000000],ETH[1.000737210000000],ETHW[1.000737210000000] |
| 01922208 | RAY[20.000000000000000],SOL[0.350000000000000],USD[1.036168269875000?] |
| 01922209 | TRX[0.000010000000000] |
| 01922210 | EUR[0.002877540525241?99],FTT[0.125922270000000],SHIB[981331.305797480000000],SOL[0.001996711700000],TRX[70.984295290000000],USD[0.000000501201641?8] |
| 01922213 | BTC[0.000095440000000],TRX[0.000067000000000],USD[1000.768480518500000],USDT[139.635014008191514?0] |
| 01922216 | USDT[0.000712600000000] |
| 01922218 | USD[0.015411606848735?2],USDT[0.005774577932418?5] |
| 01922223 | BTC[0.000000007000000],BUSD[200.000000000000000],ETH[0.072928340000000],EUR[0.000000005568362?8],STEP[136.973970000000000],USD[5257.620965448132698?0],USDT[0.000000092434700] |
| 01922227 | AUD[0.024819980000000],USD[0.558933979313344],USDT[-0.1312199040438362] |
| 01922228 | BRL[125.710000000000000],BRZ[113.381252768493000],BTC[0.000034653000000],ETH[0.027153740000000],ETHW[0.027153740000000],USD[0.384041687254054?8],USDT[0.000000098166525] |
| 01922231 | CQT[241.000000000000000],FTT[20.397093000000000],MNGO[6399.021500000000000],TRX[0.000001000000000],USD[0.029509188082856?6],USDT[0.000000081984330] |
| 01922232 | BTC[0.002866880000000],IMX[47.490975000000000],USD[0.000087381342314?7] |
| 01922236 | BTC[0.078580528000000],CHR[0.999810000000000],EUR[0.308000000000000],SLP[39.992400000000000],SOL[15.995935530000000],USD[2.991154939000000],USDT[3.028646000000000] |
| 01922238 | ATLAS[9.912000000000000],NFT (28980852873824492?1)[1],NFT (44692850060970955?)[1],NFT (47345439819903476)[1],NFT (48970512986370638?3)[1],USD[23.092004986250000?0] |
| 01922243 | USD[0.000000334493840?7] |
| 01922244 | USD[0.056446880750000] |
| 01922245 | BNB[0.000000009462174?0],BTC[0.000000003756427?0],FTT[0.000000049545360],LUNA2[0.151302876900000],LUNA2_LOCKED[0.353040046100000],SOL[0.000000100000000],TRX[0.000046002618593?8],USD[29.904678997601518],USDT[0.000000563592434?7] |
| 01922250 | ATLAS[16557.110370000000000],FTT[0.010433503582584?1],SHIB[30000.000000000000000],USD[0.038654682567245?0],USDT[0.000000082616079] |
| 01922252 | AUD[0.000001071625901?6],DOGE[331.854853580000000],SHIB[6620176.341084580000000],SOL[0.000000096033370],USD[0.000000010402259] |
| 01922253 | BTC[0.000005260000000],EUR[0.000000003819393?7],USD[0.005797944182043?9],USDT[0.000000091408076] |
| 01922256 | BTC[0.391810714702260?0],FTT[250.000000000000000],USD[738.760242294531670?0] |
| 01922257 | USDT[1.692740310000000] |
| 01922258 | USD[15.000000000000000] |
| 01922261 | BTC[0.000000007375000],ETH[0.000914400000000],ETHW[0.000914400000000],USD[0.056170195090000],USDT[0.000000080832260] |
| 01922265 | MOB[1.000000000000000] |
| 01922267 | BTC[0.000150869100000],TRX[0.000010000000000],XRP[0.644000000000000] |
| 01922276 | BNB[0.000000017379274?],BTC[0.000000000152322?8],ETH[0.000000075996044?],ETHBULL[0.000000004000000],EUR[0.000000001008526?0],FTT[0.000000027013160],MATIC[0.000000054589965],SAND[0.000000100000000],SOL[0.000000009489493],TOMO[0.000000100000000],USD[0.000002044841429?6],USDT[0.000011531916364?] |
| 01922277 | ETH[0.000000100000000],FTM[0.000000024851752],SHIB[16312.249736568519361?6],SOL[0.000000058102861],USD[0.000000024544348] |
| 01922279 | ATLAS[3200.000000000000000],RAY[51.000000000000000],USD[437.228476054000000] |
| 01922283 | AVAX[1030.404186000000000],POLIS[0.028967000000000],USD[65.212754843663600] |
| 01922284 | USD[1274.873029538305000000000000000000],USDT[120.302869220370954?9] |
| 01922288 | EUR[5000.000000000000000],LEO[0.987270000000000],LUNA2[0.000000427104300?1],LUNA2_LOCKED[0.000000982433670],LUNC[0.009168300000000],USD[344.933990347220750?0] |
| 01922289 | BTC[0.000000048010005],ETHW[0.009380648422013],GMT[0.899690000000000],LUNA2[0.000000116269829],LUNA2_LOCKED[0.000000271296267],LUNC[0.002531800000000],SOL[0.060812296115811],SPELL[0.000000010000000],TRX[0.000000010439071],USD[0.000000127663452],USDT[0.000000056587284] |
| 01922290 | TRX[0.000001000000000],USDT[500.000000000000000] |
| 01922291 | AXS[0.677224794630438],SLP[823.974413372053922] |
| 01922295 | BNB[0.000000096704200],ETH[0.000028090000000],ETHW[0.000928090000000],FTT[0.058985043280583?8],LUNA2[0.000000390581757],LUNA2_LOCKED[0.000000911357434],LUNC[0.008505000000000],USD[0.091098568623400],USDT[0.008171210000000] |
| 01922296 | USD[0.001012550630388] |
| 01922297 | FTT[0.000000095063760],GOG[0.000000003716400],USD[0.000000049053215] |
| 01922299 | DOGEBULL[24.749000000000000],TRX[0.000001000000000],USD[0.086151211084800],USDT[0.000000101093000] |
| 01922302 | EUR[0.000000077292802],FTT[0.003669301228821?9],RAY[2.400659580000000],USD[0.000000068918976] |
| 01922305 | ATLAS[67927.767765980000000],ETH[0.000000001000000],USD[1.918151532612500],USDT[0.000000076679786] |
| 01922306 | AKRO[3.000000000000000],AUDIO[1.031568380000000],BAO[10.000000000000000],DENT[4.000000000000000],ETH[0.003515390000000],KIN[11.000000000000000],RSR[2.000000000000000],TRX[2.000087000000000],UBXT[2.000000000000000],USD[0.000061982862845],USDT[0.008970894336781?] |
| 01922307 | BAO[1.000000000000000],KIN[1.000000000000000],TONCOIN[90.257225810000000],USD[0.000000342905244] |

Schedule FtxSchedule Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01922308 | FTT[0.0503894897975677],LUNC[497.999999990472615 1],STETH[0.000000007216039],USD[1.962722275723040 5],USDT[0.000000009250000 00],USTC[0.000000017474925] |
| 01922309 | ALGOBULL[8998.200000000000000],BRZ[0.004510679176000 0],POLIS[0.0982400000000000 00],TRX[1.000000000000000 00],USD[0.622203054000000 000],USDT[7.741752907420000 00] |
| 01922310 | BNB[0.000000008000000 00],USD[0.328392454000000 000],USDT[0.000000018250922 0] |
| 01922315 | USD[25.0000000000000000] |
| 01922317 | EOSBULL[30494.032698540000000 0],XRPBULL[2178.4924545800000000 0] |
| 01922323 | BTC[0.0000131200000000],FTT[25.902614470000000 00],NFT (35330272407919671 1)[1],NFT (43633851039525487 0)[1],SOL[0.400481490352251 7],USD[-0.179063796554257 6],XRP[21.5594896800000000 0] |
| 01922328 | TRX[0.9908180000000000],USD[104.5965128216500000 0],USDT[0.002509125000000 00] |
| 01922329 | ETHBULL[0.0807000000000000],USD[0.099381075000000 00] |
| 01922336 | EOSBULL[0.0535986761200000],FTT[14.6000000000000000] |
| 01922339 | BNB[0.000000012153240],ETH[0.000000013994545],EUR[0.000000019327737],MANA[0.000000005472325 4],SOL[0.000000011348000 0],USD[187.4973494657352618 0000000000000] |
| 01922344 | ATLAS[1119.8898000000000000],DOGE[1631.0336339822484658],ETHW[0.0009935400000000 0],LTC[0.136208040134709],MTA[212.0000000000000000],SGD[0.001747400000000 00],SLP[1330.000000000000000 0],TRX[0.0001900000000000 00],USD[2.873029844502735 7],USDT[0.000000011972498 5] |
| 01922345 | BTC[0.0000000023571205],USD[2.370496569633355 4] |
| 01922348 | USD[25.0000000000000000] |
| 01922352 | USD[0.0126695106990289] |
| 01922354 | BTC[0.0000000290000000],DOGE[4394.0694000000000000],DOT[61.598385000000000 00],GALA[17110.0000000000000000],LUNA[8.786731668000000 00],LUNA2_LOCKED[20.502373892000000 00],LUNC[1913329.320000000000000 00],SHIB[1980000.000000000000000 00],SLP[28610.0000000000000000],UMEE[7080.000000000000000 0],USD[0.0000015463321657],USDT[0.000000038703528 ],YGG[232.0000000000000000] |
| 01922357 | DOGEBULL[2.1367536700000000],EOSBULL[27165.360735390000000 0] |
| 01922365 | IMX[115.6780170000000000],USD[0.000000051125000] |
| 01922368 | ATLAS[69.9867000000000000],USD[0.882776061162500 0] |
| 01922377 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[1.0077590600000000],KIN[1.000000000000000 00],SRM[6.040373990000000 00],USD[1.570002623144071] |
| 01922378 | BAND[59.9880000000000000],CHF[0.0000121990389404],CRV[18.000000000000000 00],ETHW[1.000958600000000 00],EUR[0.000000026036195],GALA[1270.0000000000000000],GRT[829.834000000000000 0],LINK[13.197360000000000 00],MANA[119.976000000000000 00],RSR[11997.600000000000000 0],SAND[84.983000000000000 0],SNX[5.9000000000000000] |
| 01922379 | BNB[0.0000000212232920],BULL[0.000250000000000 0],CHZ[0.0000000426000000],EUR[0.265828680000000 00],LTC[1.592416050452453 4] |
| 01922388 | APT[196.2638895300000000],ATOM[100.172453080000000 0],BUSD[1960.692825950000000 0],FTT[0.047802595310939 6],NEAR[200.344967330000000 0],USD[0.000000044007800],USDT[0.000000015091937] |
| 01922389 | LUNA[21.4423872550000000],LUNA2_LOCKED[3.365570261000000 0],LUNC[314082.861470000000000 0],SOL[0.000000015511405],TRX[0.0000010000000000],USD[0.000042528256448],USDT[0.0000000786823558] |
| 01922391 | AXS[0.0997910000000000],EDEN[0.0630640000000000],USD[0.0000000027500000] |
| 01922392 | BTC[0.0000000053337000],BULL[0.000000005261000],ETH[0.000000018000000],ETHBULL[0.000000030500000],EUR[0.000000025297940],FTT[25.134414745542973 8],THETABULL[0.0000000051000000],TRX[0.000010000000000],USD[0.000000134027248],USDT[0.0000000177795 40] |
| 01922394 | AAVE[0.1035465328175490],BTC[0.0229487220000000],DOT[0.000000064700000],ETH[0.038001569665600 0],SOL[0.090000000000000 0],USD[0.000001988369 81],USDT[10.2939600980190822] |
| 01922396 | TRX[0.0000010000000000],USDT[0.0004665681215404] |
| 01922399 | USD[1.4250293650000000],USDT[0.0000000055657797] |
| 01922400 | BTC[0.0000670000000000],USD[0.000000052012028],USDT[0.0000000019746341] |
| 01922402 | BNB[0.0000000025988600],BTC[0.0000214323502395] |
| 01922403 | USD[-0.0097884988909308],USDT[0.3472824592164900] |
| 01922408 | KSOS[400000.0000000000000000],LUNA2[27.554268600000000 0],LUNA2_LOCKED[64.293293400000000 0],SPELL[590000.0000000000000000],USD[9.6245081184431080] |
| 01922409 | BTC[0.0000000299709 15],COMP[0.000000050750000],CRV[2153.015259430000000 0],DOGE[8493.671370915000000 0],ETH[0.000000025842553],GRT[0.000000100000000],LTC[0.000000010000000],LUNA[23.109491729000000 00],LUNC[1279.580000000000000 0],SGD[0.000000038965386],SNX[0.0000000350000000],SOL[11.0645400000000000],USD[0.1447050740134303] |
| 01922410 | BTC[0.0000936000000000],ETH[0.000000001583238],FTT[0.000000001714 0700],GENE[0.000000010000000],NFT (42549081380151964 5)[1],SOL[0.003000000000000 0],TRX[0.0009600000000000],USD[2.0968363616190276],USDT[2.1312065188822036] |
| 01922411 | USDT[0.0000000033492636] |
| 01922413 | ETH[0.9789449490000000],ETHW[0.978944949000000 0],SGD[0.000000001337600],USD[0.000000084870354],USDT[0.0000000033485216] |
| 01922414 | SRM[1.0927051600000000],SRM_LOCKED[10.9072948400000000] |
| 01922418 | SOL[0.3900000000000000],USD[0.7135127300000000] |
| 01922422 | USD[0.1890030826647500] |
| 01922423 | USD[0.5763196680000000] |
| 01922425 | BTC[0.0000000138764657],USD[0.0000002761306 92],USDT[0.0000002214817475] |
| 01922430 | FTH[0.0067991000000000],ETHW[0.006799100000000 0],USD[-2.7823702653170740] |
| 01922433 | FTT[12.6974600000000000],TRX[0.0000020000000000],USDT[1.2805520000000000] |
| 01922434 | ATLAS[169.9867000000000000],FTT[0.200000000000000 0],POLIS[2.200000000000000 0],TRX[0.000001000000000],USD[1.0532792478125000],USDT[0.0000000059860580] |
| 01922438 | APE[1.0997800000000000],FTT[0.0002950237095500],USD[-0.0034798642500000] |
| 01922439 | USD[5.0000000000000000] |
| 01922446 | DOGE[10.0000000000000000],USD[0.040480400636 8317],USDT[2.5252860000000000] |
| 01922447 | ATLAS[70109.1241000000000000],AURY[36.995630000000000 0],BTC[0.049385664000000 0],CRO[939.821400000000000 0],LUNA2[1.243826826000000 0],LUNA2_LOCKED[2.902262593000000 0],LUNC[270845.910000000000000 0],POLIS[94.082121000000000 0],SAND[116.000000000000000 0],SLP[2519.521200000000000 0],USD[1.0789493898909705],USDT[0.000000106910416] |
| 01922448 | BTC[0.0000000014732500],FTT[0.000000003797 3309],POLIS[21.700000000000000 0],SOL[32.979034100890 7780],TRX[0.1027960000000000],USD[0.000000056037414],USDT[3.5628541278750000] |
| 01922453 | SOL[0.0000001000000000],TRX[0.000777700000000 0],USD[0.000000069572977],USDT[0.000000004750000] |
| 01922454 | LEOBEAR[0.0049085000000000],USD[1.5472807871250000] |
| 01922457 | AURY[0.9998000000000000],MANA[5.998400000000000 0],USD[0.0982400000000000],USDT[0.4184653900000000] |
| 01922458 | USD[0.0517879689082600],USDT[0.000000009903090],XPLA[0.0309000000000000] |
| 01922460 | USD[0.0931329880000000],USDT[0.3568000022598430] |
| 01922461 | EUR[0.0000000081195006],FTM[0.000000077879378],USD[0.9819142733079269],USDT[0.0000000095927602] |
| 01922468 | MNGO[139.9734000000000000],USD[2.0331231000000000],USDT[0.0000000006592300] |
| 01922469 | LUNA2[0.0000378315515500],LUNA2_LOCKED[0.000082736202800],TRX[0.000208000000000 0],USD[0.2805383228544154],USDT[41.4931647577279300] |
| 01922476 | USD[0.0559297483750551],USDT[0.000000073269795],XRP[0.0000000009234615] |
| 01922477 | TRX[0.0000040000000000],USD[0.0000000009815486] |
| 01922483 | DOGE[126.2360675000000000],LTC[0.000970100000000 0],PEOPLE[48.025008000000000 0],SHIB[300000.0000000000000000],USD[0.3342579321250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01922484 | USD[0.0000025614348065],USDT[0.000000112611246] |
| 01922487 | POLIS[55.600000000000000],TRX[0.000001000000000],USD[0.359764705950000],USDT[0.000000003368288] |
| 01922488 | ALCX[0.944000000000000],TRX[0.000001000000000],USD[0.005629026000000] |
| 01922492 | ATLAS[0.077000000000000],AVAX[20.806418149186301 6],AXS[0.000888500000000],BCH[0.000020455000000],BNB[0.000000019429425],BOBA[0.001942500000000],BTC[0.000000020000000],CRO[1000.007200000000000],DFL[1000.003500000000000],DYDX[0.000869000000000],ETH[0.181033175000000],ETHW[0.181033175000000],FTT[150.000000000000000],MATIC[880.109650000000000],OMG[0.001942500000000],POLIS[0.005690000000000],RAY[255.651863887619371],RUNE[0.001269500000000],SAND[100.002575000000000],SOL[8.631070400000000],SRM[0.002570000000000],STEP[0.032534000000000],SUSHI[0.200149754281000],TRX[0.000054000000000],UNI[0.000541500000000],USD[870.781625885168397 4],USDT[0.000000107021490],XRP[0.041505000000000] |
| 01922496 | EOSBULL[166189.158346160000000],XRPBULL[29781.642999300000000] |
| 01922499 | ETH[0.000000039200000],SOL[-0.000000005600000],USD[49.795103423538359] |
| 01922500 | ATLAS[722.037978180000000],POLIS[9.352603240000000],USD[0.000000546085906] |
| 01922501 | EUR[0.000000009548052],USD[0.000000009590571] |
| 01922502 | ALPHA[249.796342600000000],AURY[0.000000067100000],GENE[3.641358980000000],GOG[285.857072060000000],POLIS[6.000000000000000],RAY[221.111483860000000],SPELL[11016.468298760000000],USD[0.523400388324976] |
| 01922504 | MBS[461.907600000000000],SOL[14.000000000000000],USD[13.031833801466311 0] |
| 01922506 | BNB[0.000000035600000],USD[3.584154160000000],USDT[0.000000035795136] |
| 01922507 | USDT[0.000009661983025 7] |
| 01922510 | BTC[0.000001400000000],TRX[0.000010000000000],USD[2.307692091986035 0],USDT[0.000000178167714] |
| 01922511 | ETH[0.066769810000000],FTT[5.999612000000000],USD[0.001652110271602 6] |
| 01922515 | KIN[48078.359981180000000],MNGO[16.244228400000000],USD[0.000003453160825 29],USDT[0.000000014152334] |
| 01922517 | AVAX[0.000000042579940],BTC[0.000000008716837],TRX[1.704897162253238 9],USD[70.780902238848030 0],XRP[0.000000041577320] |
| 01922521 | 1INCH[0.000000039513300],AAVE[0.000000036262500],AGEUR[0.000000031300000],AXS[0.000000085000000],BNB[0.000000044003030],BTC[0.000000027079250],CHR[0.000000032463728],ENJ[0.000000082668000],ETH[0.000000008000000],GALA[0.000000058532016],LINK[0.000000089225000],LTC[0.000000050000000],MATIC[0.000000048943328],SNX[0.000000050000000],SOL[0.000000065715976],TRX[0.000000044504708],UNI[0.000000086500000],USD[0.000000786033871],USDT[0.000000165509882],XRP[0.000000074091400] |
| 01922526 | FTT[0.200000000000000],TRX[0.000001000000000],USD[2.196891186350],USDT[0.000000007026000] |
| 01922527 | BOBA[110.478910000000000],EDEN[0.092191000000000],OMG[0.081774070000000],USD[-0.004275573801394] |
| 01922528 | USD[0.000000096772760],USDT[0.000000014198888] |
| 01922529 | ATLAS[4259.568000000000000],POLIS[65.000000000000000],TRX[0.000001000000000],USD[1198.157036086500000] |
| 01922532 | AURY[0.230520670000000],AVAX[0.027182280000000],FTM[2.000000000000000],SAND[1.000000000000000],USD[-8.401808530917742000000000],USDT[11.952017143081627 2] |
| 01922533 | ATLAS[2239.574400000000000],TRX[0.000010000000000],USD[0.985960150000000] |
| 01922540 | USD[0.000014715368412] |
| 01922541 | BTC[0.001438170000000],SOL[0.000000060000000],USD[0.107094562850000],USDT[0.000206879803140 5] |
| 01922544 | TRX[0.000001000000000],USD[0.160676785200000],USDT[0.004416000000000] |
| 01922548 | FTT[0.000000055064245],USD[12829.227886922976847 00000000000],USDC[10.000000000000000],USDT[0.000000152219587] |
| 01922553 | ETH[0.242682590000000],ETHW[0.242682590000000],TRX[0.000001000000000],USDT[0.000027394804252 2] |
| 01922554 | KIN[1.000000000000000],USDT[0.000000073075360] |
| 01922556 | ETHW[0.135000000000000],LINK[8.800000000000000],SOL[4.050000000000000],SXP[89.700000000000000],TRX[0.000003000000000],USD[0.032012759050000],USDT[194.265124763785048 8] |
| 01922558 | ETH[0.000000100000000],LEOBEAR[0.000028000000000],UNISWAPBULL[0.000007149100000],USD[2.409084012000000] |
| 01922559 | APE[1.100000000000000],ATLAS[1000.000000000000000],BOBA[3.000000000000000],C98[23.000000000000000],EDEN[228.381722000000000],GODS[0.098138000000000],HT[0.083571900000000],NFT[370488545199714610][1],NFT[378165191988140157][1],NFT[408994817729630863][1],NFT[463348541094336753][1],OMG[3.000000000000000],SOL[0.260000000000000],USD[5.696996341088815 0],USDT[0.000000316306211] |
| 01922560 | KIN[1.000000000000000],USDT[0.000000061760000] |
| 01922561 | USD[0.009082021300000],USDT[0.000000035560710] |
| 01922563 | BTC[0.010747470000000],ETH[2.727581780000000],ETHW[2.727581780000000],USD[0.000022848378661 6],USDT[2.722691270000000] |
| 01922565 | ETHW[0.000620450000000],USD[0.002474909688371],USDT[0.000000010453059] |
| 01922567 | USD[25.000000000000000] |
| 01922571 | ETH[0.000000025298700],LUNA2[0.361640438600000],LUNA2_LOCKED[0.843827690100000],SOL[0.008000064173200],USD[0.050692345234858 6],USDT[0.059262131394488 8],USTC[51.191952000000000],XPLA[2.000000000000000] |
| 01922575 | ATLAS[0.000000042973979],GARI[0.000000036556007],GOG[0.000000037606281],IMX[0.000000030965080],MATIC[0.000000097211936],POLIS[0.000000017839725],SPELL[0.000000086877488],STG[0.000000065642716],USD[0.317909703267693 2],USDT[0.000000029218363] |
| 01922576 | 1INCH[9.022555790067140 0],AAVE[0.020490169000000],ATLAS[5400.000000000000000],ATOM[0.099433864283620 4],BNB[0.028847135142600],BTC[0.005099170840000],DHT[0.097470700000000],ETH[0.107997172800000],ETHW[0.052997172800000],FTT[1.196205167869939 7],GMT[0.995280156930847 0],LINK[1.092715400000000],MATIC[0.000000001467500],OKB[0.538180347401900],POLIS[166.588034940000000],SOL[0.009998100000000],USD[1432.723576005327798],USDT[456.034543569723628 4],XRP[0.000000022700526] |
| 01922577 | AURY[1.000000000000000],BTC[0.028000000000000],ETH[0.028000000000000],ETHW[0.028000000000000],EUR[0.000000149928608],FTT[3.400000000000000],LUNA22[9.60428040700000 0],LUNA2_LOCKED[6.907665442000000],LUNC[644639.440000000000000],USD[0.278085232667380 8],USDT[0.000000000515000 0],XRP[47.000000000000000] |
| 01922581 | USD[2.435972696493155 0],USDT[5.544278343372182 6] |
| 01922586 | AURY[9.000000000000000],AXS[2.001742882439677 6],GOG[193.000000000000000],MATIC[1.572202510000000],USD[0.056887734136615 7],USDT[0.000000004378612 4] |
| 01922588 | ATOM[4.988095770000000],BNB[0.539349395000000],BTC[0.210485852000000],DOT[48.998753290000000],ETH[1.136494311700000],ETHW[0.300858350000000],FTM[562.734656330000000],FTT[5.881688130000000],MATIC[20.410210580000000],NEAR[20.898289670000000],SOL[4.475583940000000],TRX[0.749.999894190000000],USD[754.424480500000000] |
| 01922591 | BTC[0.000000085727015],FTT[0.062989437697564 4],USD[0.000000033575000] |
| 01922593 | KIN[1.000000000000000],TRU[1.000000000000000],USD[0.000000140094252] |
| 01922594 | USD[25.000000000000000] |
| 01922595 | TONCOIN[0.050000000000000],USD[0.035560052616483] |
| 01922596 | BNB[0.000000005613820],IMX[0.000000005657732],SAND[0.000000009274709],SOL[0.000000088036142],TULIP[0.000000016047232],USD[0.000000889366013] |
| 01922597 | BNB[1.183029990000000],BNBBULL[0.000000045000000],BTC[0.000000008054912],BULL[0.000000015728396],ETH[0.000000035716672],ETHBULL[0.000000002436650],FTT[1.260664906152042 6],IBVOL[0.000000047533413],MATIC[504.739000093519432 4],SAND[0.000000002640000],USD[0.000000619476925000000],USDT[0.000000857500217] |
| 01922599 | BADGER[0.035000000000000],ETH[3.957000000000000],ETHW[0.008104009000000],EUR[0.000000041164742],FTT[30.794181060000000],SAND[0.971986400000000],SOL[0.009039420000000],USD[-28.40301199447416174],USDT[0.980500126942415 7] |
| 01922600 | USD[4.408931856445208 9] |
| 01922601 | TRX[0.000001000000000],USD[0.000000116324592],USDT[0.000004444478320] |
| 01922602 | SOL[0.131784456914449 2],USD[0.001832256896 7800],USDT[46.446411158246550 1] |
| 01922603 | BNB[0.001225650000000],BTC[0.000000002323284],EUR[0.097308706067504 2],USD[-0.460998863581482 5],USDT[0.358257710000000] |
| 01922604 | AVAX[9.462232000000000],BUSD[10.000000000000000],FTM[2.999476200000000],FTT[4.099916190000000],GALA[9.910954000000000],GOG[0.963334000000000],JOE[0.981667000000000],MNGO[9.823654000000000],SOL[0.000000020000000],SPELL[98.934940000000000],STARS[0.987952600000000],TLM[0.911652400000000],USD[1000.401629521 3107808] |
| 01922605 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01922606 | AGLD[0.088600000000000],DYDX[17.296713000000000],FRONT[0.962000000000000],FTT[32.993958000000000],IMX[42.000000000000000],MER[299.963520000000000],MNGO[9.613920000000000],RAY[33.397901200000000],TRX[0.000008000000000],TULIP[31.494072000000000],USD[191.167768535000000],USDT[59.700000091496341] |
| 01922609 | TRX[0.000010000000000],USD[0.005461987000000],USDT[1756.017000000000000] |
| 01922612 | ETH[0.000000080707300],USDT[0.000039375309170] |
| 01922617 | USD[25.000000000000000] |
| 01922619 | ATLAS[2177.673500130000000],GBP[0.000000000398642],KIN[1.000000000000000],USD[0.000456609633096] |
| 01922622 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[7.000000000000000],BAT[2.000274040000000],DENT[7.000000000000000],DOGE[1.000000000000000],EUR[0.003945647704040],HXRO[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],SOL[0.000000099014604],TRU[1.000000000000000],TRX[2.000002000000000],UBXT[3.000000000000000],USDT[0.000000069943545] |
| 01922623 | APE[80.000000000000000],FTT[3.000000000000000],LTC[60.200001600000000],USD[1.741706872696000] |
| 01922626 | BTC[0.000000072000000],USD[0.000001083836892] |
| 01922629 | AURY[0.000000010000000],USD[0.000000179886289],USDT[0.000000051741451] |
| 01922631 | ATLAS[0.000000080000000],ETH[0.000146880000000],ETHW[0.000146885511546],SOL[0.007500000000000],USD[0.000000178218361],USDT[0.000000081599339] |
| 01922632 | ATLAS[0.060000000000000],POLIS[114.400000000000000],RAY[0.821400000000000],USD[4.767682822000000],USDT[0.008892655000000] |
| 01922634 | BTC[0.000010960000000],EUR[0.000331936749309] |
| 01922641 | BULL[0.075033720000000],ETHBULL[0.032470520000000],XRPBULL[887.103342890000000] |
| 01922644 | NFT (314091532851718418)[1],NFT (315991170357285581)[1],NFT (375332665803390911)[1],SOL[0.000000004648920],USD[0.000005761006590] |
| 01922647 | ETH[0.000000000000000],TRX[0.444538000000000],USD[1.950110508495000] |
| 01922648 | ATLAS[359.931600000000000],CROZ[17.659252918000000],FTM[128.736837150000000],JET[57.713953813500000],LINK[3.996982640000000],RAY[5.607517540000000],SAND[4.000000000000000],SRM[7.000000000000000],STARS[4.999050000000000],TRX[0.000000726200000],USD[0.000000266228844] |
| 01922649 | BTC[0.000080043930000],ETH[0.074019280000000],ETHW[0.074019793280587],EUR[0.000021046219463],FRONT[0.495872641900000],TRX[0.000001000000000],USD[104.439381281739581],USDT[0.925990477028601] |
| 01922650 | BCH[0.000743000000000],FTT[2.599480000000000],NFT (399328940418363904)[1],TRX[0.000010000000000],USD[5.151160840257988],USDT[0.005529433600000] |
| 01922652 | BAO[1.000000000000000],FIDA[1.001773280000000],GBP[0.217891568190838],KIN[3.000000000000000],MATIC[716.059540380000000],SXP[1.027719080000000],TOMO[1.031205630000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000037332955],XRP[0.311489550000000] |
| 01922655 | EUR[6.000000000000000],USD[-0.425547278059687] |
| 01922657 | USD[0.005419036992075] |
| 01922658 | BF_POINT[200.000000000000000],FTT[0.000000100000000],POLIS[0.088790000000000],TRX[0.000004000000000],USD[0.000000042971778],USDT[0.000000123335540] |
| 01922660 | BULL[0.000000093000000],FTM[0.935590000000000],FTT[0.033113070519381],GALA[9.633300000000000],USD[0.009250717650264],USDT[66.072534174362990] |
| 01922661 | AKRO[8.000000000000000],ATLAS[2571.517899710000000],BAO[8.000000000000000],CEL[0.005317440000000],DENT[8.000000000000000],DFL[1633.463356150000000],FIDA[1.000182760000000],FTM[0.005740530000000],GALA[0.135414490000000],HOLY[0.000009210000000],KIN[12.000000000000000],LINK[0.001431380000000],MNGO[1201.984669000000000],RSR[4.000000000000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000094151453],USDT[7.855331509664590] |
| 01922662 | ATLAS[420.000000000000000],USD[0.167372307500000] |
| 01922663 | BOBA[175.494540000000000],USD[20.315704143000000],USDT[0.000000173574594] |
| 01922666 | AVAX[1.299740000000000],LUNA2[0.000039907765690],LUNA2_LOCKED[0.000093118119940],LUNC[8.690000000000000],SOL[0.009800000000000],SRM[0.994400000000000],SUSHI[19.996000000000000],TRX[-5.182409532327895],USD[0.004774289648639],USDT[30.457949075311507] |
| 01922668 | TRX[0.995200000000000],USD[50.006479849694500] |
| 01922671 | ATOM[0.000085250000000],AVAX[0.000005000010619],BNB[0.000021100000000],DOT[0.000014650000000],ETH[0.033012934624811],ETHW[0.000000046248119],FTT[0.000000007556300],LUNA2[0.558756938300000],LUNA2_LOCKED[1.303766189000000],MATIC[0.000054490000000],USD[-0.259905442881319],USDT[1.149412956200481] |
| 01922673 | BTC[1.007724017349200],ETH[0.000202360000000],FTT[0.000014780000000],KSHIB[0.000000000000000],LUNA2[0.040413490267207],USDT[0.256536592703139],XRP[4298.000000000000000] |
| 01922674 | BNB[0.007701312469050],DOGE[0.998894200000000],FTT[0.099658000000000],KSHIB[9.374900000000000],USD[2.131315206160000] |
| 01922678 | USD[0.595556090750000],USDT[1.646249803661305] |
| 01922682 | FTT[0.179764100000000],TRX[0.000010000000000],USDT[0.000000252334818] |
| 01922685 | TRX[0.000001000000000],USD[0.006542680198069],USDT[0.000000000672351] |
| 01922686 | BRZ[2.721501740000000],ETH[2.561254532447978],ETHW[1.559208540000000],SPELL[3119.954617474073160],USD[0.477538018180069],USDT[202.684100151855680] |
| 01922687 | BALBULL[8.867570000000000],BEAR[733.570000000000000],BNBBULL[0.000064375000000],BULL[0.000001619000000],BULLSHIT[0.000870990000000],DOGEBEAR2021[0.009664000000000],DOGEBULL[0.000500610000000],ETCBULL[0.004153000000000],HTBULL[0.084933000000000],UNISWAPBULL[0.000096143000000],USD[0.012454632721998],USDT[0.000000399250079],XRP[0.057489790000000] |
| 01922690 | POLIS[0.067660000000000],USD[0.000000006500000] |
| 01922691 | RAY[202.273788000000000],SOL[4.279524944857320],USD[0.000000002000000] |
| 01922692 | UBXT[1.000000000000000],USD[0.000000686131562] |
| 01922696 | AUD[0.003689443211046],BTC[0.032661860000000],ETH[0.144997150000000],ETHW[0.144997150000000],FTT[0.030000000000000],TRX[4317.000000000000000],USD[5.594590849687612],USDC[165.600857450000000],USDT[140.377191102334289] |
| 01922698 | FTT[0.001571810000000] |
| 01922703 | ETH[0.000000006276689],ETHW[0.000000006276689],USD[0.005272398323732],USDT[0.002887764579716] |
| 01922704 | BTC[0.000000886698000],CEL[0.054435536781400] |
| 01922705 | BCHBULL[9941.445640310000000],DOGEBULL[0.450707960000000],LTC[13.282128200000000],XRPBULL[241164.235353950000000] |
| 01922707 | USD[25.000000000000000] |
| 01922714 | USD[25.000000000000000] |
| 01922720 | USDT[9.200000000000000] |
| 01922721 | BTC[1.623540263313880],ETH[1.028785490000000],ETHW[0.028975490000000],FIDA[8.992020000000000],HNT[0.008574000000000],MNGO[4.918978740000000],SOL[435.465547353700000],SRM[145.262336870000000],USD[4002.063960130303567] |
| 01922726 | USD[0.002874384602649],USDT[0.000000007660546] |
| 01922728 | 1INCH[0.000000033631028],ALTBEAR[0.000000078933280],BEAR[0.000000080880530],BEARSHIT[0.000000012212938],BTC[0.000000745314281],CHZ[0.000000000009727655],DOGEHEDGE[0.000000008954744],ETHBEAR[0.000000054144680],FTT[0.019364910417157],USD[-0.009677265334177],USDT[0.007626983569806],VETBEAR[0.000000000002629515] |
| 01922730 | FTT[0.195321440000000],FTT_WH[23.400001100000000],MNGO[320.000000000000000],SOL[3.480000000000000],USD[14.268183655625000],USDT[0.047107813000000] |
| 01922731 | BULL[0.000000005000000],NFT (330283906767353978)[1],USD[0.828936225311625] |
| 01922732 | BTC[0.000000069124312],BUSD[1040.304076360000000],ETH[0.000000004300000],LTC[0.004190760000000],TRX[0.003050000000000],USD[0.000000014146547],USDT[4095.483821440462871] |
| 01922733 | USD[25.000000000000000] |
| 01922740 | ATLAS[4.290571500000000],ETH[0.003851224172063],ETHW[0.002055434853007],GALA[7.966000000000000],LUNA2[0.000000039300000],LUNA2_LOCKED[1.554290872000000],LUNC[0.000000031827566],MATIC[-0.000000009596716],POLIS[2998.796635905560000],TRX[0.001194000000000],USD[-1.412039027836913],USDT[0.006413683446616] |
| 01922746 | USD[0.186468056706147],XPLA[0.003159710000000] |
| 01922747 | USD[25.000000000000000] |
| 01922751 | BAO[1.000000000000000],BTC[0.000002490000000],ETH[0.000248700000000],FTT[104.505748120000000],GENE[0.000000007394260],TRX[1.000000000000000],USD[0.008715080753333],USDT[0.007777802288126],XRP[24.295357632228876] |
| 01922754 | LUNA2[0.704187680400000],LUNA2_LOCKED[1.643104588000000],LUNC[13399.211866660000000],USD[-1.283556432417864],USDT[0.006665593229083],XRP[1.143734920000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01922755 | AURY[22.376129300000000],GENE[9.200000000000000],GOG[102.999800000000000],IMX[28.600000000000000],USD[0.000000030192748] |
| 01922758 | ATLAS[9.830000000000000],CITY[0.099740000000000],POLIS[0.099320000000000],TRX[0.000010000000000],USDT[0.001494781400000],USDT[0.000000023447000] |
| 01922759 | ETH[0.000264280000000],USD[0.000264280000000],USD[2.918554343000000] |
| 01922773 | POLIS[865.319124021327036],TRX[0.000001000000000],USD[0.406621230000000],USDT[0.000000092873024] |
| 01922776 | ALGO[0.238473000000000],BTC[0.000000006393500],USD[0.848185141250000],USDT[0.000000053366700],XRP[0.915079000000000] |
| 01922779 | USD[30.000000000000000] |
| 01922784 | AVAX[9.600000000000000],POLIS[0.097400000000000],USD[0.045227880350000],USDT[0.000000003605494] |
| 01922785 | AUD[0.494487960000000],USD[0.000000029611212] |
| 01922786 | USDT[0.006610025000000] |
| 01922789 | BTC[0.002105637736740],USDT[0.003773263263540] |
| 01922790 | AAVE[0.000000016151057],APT[0.100000000000000],ATLAS[0.000000080000000],AVAX[0.000000045191073],BTC[0.000000038949094],DOGE[1.547588587814494],ETH[0.218000000000000],FTM[1.597101585921028 6],LUNA2[0.000901667516200],LUNA2_LOCKED[0.002103890871000],LUNC[196.340000000000000],MATIC[0.000000030703922],MBS[0.000000084360302],SAND[0.000000009546100],SOL[0.000000169815646],USD[1.418225936293184 2],USDT[0.000000092500325],YGGB.00000000578697111] |
| 01922791 | BUSD[8.778480000000000],MATIC[5.000000000000000],USD[2.980043033600000] |
| 01922795 | MOB[4.000000000000000],RSR[120.000000000000000],TRX[0.000010000000000],USD[0.338722400000000],USDT[0.000000064334720] |
| 01922801 | XRPBULL[1401.978076750000000] |
| 01922806 | ETH[0.000000082052498],USD[0.000000070000000] |
| 01922808 | ASD[317.201043851148 2752],BAO[1.000000000000000],ETH[0.145703200000000],ETHW[0.144816820000000] |
| 01922821 | ATLAS[0.000000056780428],BNB[0.000000006249773],LINK[0.000000022674000],SHIB[0.000000032325211],TLM[0.000000002390000],TRX[0.000000048314875],USD[0.000000149178030],USDT[0.000000091468278] |
| 01922822 | USD[0.003432676250000] |
| 01922823 | EUR[20.005343780000000],TRX[0.000001000000000],USD[0.009719482462008 7],USDT[4.525174870366296 8] |
| 01922828 | TULIP[0.095960000000000],USD[0.081926447155000] |
| 01922830 | BTC[0.015262306000000],USD[0.002943764577798],USDT[0.001078690000000] |
| 01922833 | AURY[3.911986640000000],POLIS[2.480000000000000],USD[0.002323927668544] |
| 01922834 | USDT[12.732236299200000] |
| 01922835 | USDT[0.000000002085380] |
| 01922838 | FTT[0.097460200000000],USD[0.634847713550000],USDT[0.001840876500000],XRP[1.837013000000000] |
| 01922842 | POLIS[0.200000000000000],USD[3.929976319836392 7],USDT[3.270000000000000] |
| 01922843 | ATLAS[2299.698000000000000],FTT[0.099580000000000],POLIS[14.597080000000000],USD[0.025333907668500],USDT[0.009828766906135 6] |
| 01922844 | ATLAS[0.000000085800000],FTT[0.000707818588645 8],USD[0.052275175500000] |
| 01922845 | SOL[3.420000000000000],USD[1.306000751397255 6],USDT[0.000000040000000] |
| 01922846 | NFT (316331770232420 14)[1],NFT (457846615583601383)[1],NFT (474782811355453385)[1],NFT (517116484971170494)[1],USD[0.000000010928480 2],USDT[0.000000008159987 8],XRP[0.870407000000000] |
| 01922847 | BAO[47973.000000000000000],POLIS[26.792860000000000],SPELL[10298.160000000000000],USD[0.074217345000000000] |
| 01922850 | BTC[0.041205340912500 0],DOGE[753.864280000000000],ETH[0.000036281159563],ETHW[0.000036056047281 5],LUNA2[0.281499184100000],LUNA2_LOCKED[0.656831429500000],LUNC[61297.040000000000000],SHIB[4099262.000000000000000],SOL[83.671920000000000],USD[157.454381285495 25900000000000],USDT[605.895921981777522 0] |
| 01922855 | ATLAS[57028.222522198000000],DOGE[14354.730247200000000],ETH[8.180302510000000],FTT[0.281950000000000],LUNA2[47.286343320000000],LUNA2_LOCKED[110.334801100000000],LUNC[1006700.814634470000000],SHIB[33266820.653174290000000],SOL[0.196972523108935],USD[0.528246916410 9416],USDT[0.000000042496551],XRP[4881.787527500000000000] |
| 01922858 | TRX[0.119266000000000],USD[1.830965940000000] |
| 01922863 | BNB[0.000000005000000],DOT[5.098986350000000],ETH[0.000985993200000],ETHW[0.075985993200000],EUR[99.814267370000000],FTM[57.989310600000000],FTT[3.149412973012550],LINK[5.598931060000000],SOL[2.871747237024114],USD[1.794861387151202 1],USDT[0.000000008788293] |
| 01922867 | EUR[0.055582538783165 4],USD[7.198000000000 1003] |
| 01922868 | AKRO[1.000000000000000],BAO[1.000000000000000],BRZ[11.008115560540638 8],BTC[0.000000000521022],DENT[1.000000000000000],ETH[0.000000004846992],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 01922875 | TLM[0.764200000000000],USD[0.000000011432721],USDT[0.000000011960662] |
| 01922878 | ATLAS[0.001308080000000],BAO[2.000000000000000],KIN[2.000000000000000],STARS[0.001030330000000],UBXT[1.000000000000000],USD[0.000000084093117],USDT[0.000000028293844] |
| 01922883 | ATLAS[7534.017644887500000] |
| 01922889 | USD[4.574604070000000] |
| 01922891 | ETH[0.000000048000000],USD[0.002380413062500 0] |
| 01922893 | BTC[0.000000012523560 0],ENS[181.310001266516488],ETH[0.000036031173077 65],ETHW[0.000000004990280 0],FTT[0.315558747065940 0],LOOKS[9241.015585273389480 0],LUNA2[0.002327616487000 0],LUNA2_LOCKED[0.005431105136000 0],SHIB[0.000000067840248],SOL[1.015460675335570 5],TRX[0.000030387766100],USD[13396.107034958109694 3],USDT[0.004346049748971 9],USTC[0.000000083220500] |
| 01922895 | BTC[0.000000005351168],BUSD[10.991199150000000],FTT[0.456722989740000],USD[0.000000043801409],USDT[0.000000060515410] |
| 01922899 | BTC[0.000000040595875],SOL[0.000000009859868 0],USD[0.000000268113852],USDT[0.000000100239987] |
| 01922900 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000000620156082],KIN[6.000000000000000],RSR[1.000000000000000],TRX[3.000001000000000],UBXT[1.000000000000000],USD[0.000548051824384 0],USDT[0.000000631607101 0] |
| 01922901 | ATLAS[1.060000000000000],FTT[0.000000059934460],USD[0.000000098002228],USDT[0.000000013015741] |
| 01922902 | FTT[0.000000078200000],LUNA2[0.005985426760000],LUNA2_LOCKED[0.001396599579000 0],LUNC[130.333928000000000],NFT (457741277665896744)[1],USD[0.000000262455577],USDT[0.000225482289932] |
| 01922903 | BNB[0.002460250000000],USD[3.482488254935464 7],USDT[3.239441255000000] |
| 01922904 | NFT (420541731465989746)[1],SOL[2.000000000000000],TRX[0.000002000000000],USD[0.480681448725000],USDT[0.723247862000000] |
| 01922907 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000026440000],KIN[6.000000000000000],SOL[0.000000090249800],TULIP[0.000000005621000] |
| 01922918 | ALTBEAR[855.400000000000000],BEAR[480.600000000000000],BTC[0.161618000000000],BULL[0.000183344000000],DOGE[0.764490570000000],SRM[0.991400000000000],TRX[0.000001000000000],USD[-115.868395560700000],USDT[131.720684445750000] |
| 01922922 | ATLAS[369.933400000000000],POLIS[15.400000000000000],TRX[0.000010000000000],USD[0.403121864600000],USDT[0.000000052718901] |
| 01922923 | ALICE[13.844991010000000],AUDIO[0.000000024787950],BTC[0.000000072590645],ETHW[0.270960500000000],MANA[0.000000006822393],SHIB[0.000000053172360],USD[454.632569602813866],USDT[0.000000066172266] |
| 01922925 | USD[1.588965858000000],USDT[0.003316000000000] |
| 01922930 | BRZ[0.000281648061 0176],ETH[0.000000015000000],POLIS[0.000000022504464],SHIB[0.000000036358060],USD[0.007519543710 3988] |
| 01922932 | USD[1.397526708885000000],USDT[1.349942654500000] |
| 01922936 | BTC[0.005998800000000],USD[1.996027500000000] |
| 01922937 | AURY[5.571356200000000],SPELL[3800.000000000000000],USD[0.647839689998 0264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01922943 | GBP[5.00000000000000] |
| 01922945 | FTT[20.09898000000000000],TRX[0.000010000000000],USD[0.0227981473260032],USDT[0.0000000049617535] |
| 01922947 | BAO[3.000000000000000000],KIN[1.00000000000000000],USD[0.000030716848315],USDT[0.0000000044029084] |
| 01922949 | CRO[8.394400000000000000],SHIB[99550.000000000000000000],USD[0.700000000000000],USD[0.00000002555000000] |
| 01922950 | ATLAS[991.744436532974731 0],BAO[1.00000000000000000],BNB[0.00000001000000000],KIN[1.00000000000000000] |
| 01922953 | ATLAS[149.970000000000000000],GST[101.179760000000000000],SOL[0.010000000000000000],TRX[0.478636000000000000],USD[0.015732845199881 8],USDT[0.000000085728208] |
| 01922956 | AKRO[2.00000000000000000],ATLAS[2231.236759749600000],BAO[2.00000000000000000],KIN[1.00000000000000000] |
| 01922957 | BTC[0.000009226000000],USD[86.267258420890737 6],USDT[0.000000084719360] |
| 01922959 | BTC[0.000000086868400],SOL[0.000000001538100],USD[0.000058388087055 0],USDT[0.000031650433176 8] |
| 01922961 | USD[1487.747051030434147 8],USDT[0.000088408347185 9] |
| 01922963 | CRV[2.00000000000000000],FTT[0.1000000000000000000],USD[1.603601710000000],USDT[0.0000000131802420] |
| 01922964 | SLRS[0.094151060000000],TRX[0.000010000000000],USD[0.000000107565044],USDT[0.00000000078311220] |
| 01922966 | BAT[0.969095800000000000],BCH[0.014228103737577 3],CRV[12.997031800000000000],ENJ[45.987079600000000000],FTT[5.199064000000000000],LUNA2[0.006879696474000 0],LUNA2_LOCKED[0.016052625110000 0],LUNC[1498.068391582000000 00],MATIC[69.973000000000000000],RUNE[12.610739606000000000],SOL[10.229544867091040 0],USD[50 60.290612421442 2900],XRP[743.301440000000000000] |
| 01922969 | ATLAS[80.000000000000000000],TRX[0.000010000000000],USD[0.427410654500000],USDT[0.0000000003547144] |
| 01922970 | USDT[9.00000000000000] |
| 01922971 | MNGO[5.00000000000000000],RAY[6.600000000000000000],SRM[0.268000000000000],TULIP[0.070000000000000],USD[0.00000009781866 0],USDT[0.0000000071601956] |
| 01922974 | USD[0.0118029829342516] |
| 01922976 | COPE[119.00000000000000000],SRM[39.000000000000000000],USD[1.134098355000000],USDT[0.975762509716004 0] |
| 01922977 | PERP[0.00000000031791152],SAND[0.00000001000000000],USD[0.011596638550242],USDT[0.0000000058974344] |
| 01922978 | ETH[0.000327200000000],ETHW[0.000327201389736 1],THETABULL[0.729000000000000],TRX[0.000010000000000],USD[0.007050791000000],USDT[-0.0139668653414067] |
| 01922980 | BTC[0.000000052000000],FTT[25.000000000000000000],LUNA2_LOCKED[1243.729021000000000 0],LUNC[0.0000000017239200],NFT (30157423983638263265)[1],NFT (37287128139545014 2)[1],NFT (39377653141261816 4)[1],USD[19.766109668790193 4],USTC[5.151186184694268 4] |
| 01922983 | BTC[0.000000049601754],USD[0.000000025408239],USDT[0.000000096404110],WBTC[0.000000000742653 8] |
| 01922984 | FTT[0.005591080000000],SRM[0.160662640000000],SRM_LOCKED[2.60213591000000 0],USD[0.000002830710733] |
| 01922987 | TRX[0.000010000000000],USD[0.710870600000000],USDT[0.0024660560391150] |
| 01922988 | AURY[13.960060217363521 8],USD[1.549567897750000] |
| 01922990 | CQT[414.921150000000000 0],TRX[0.000010000000000],USD[0.733947490000000],USDT[0.0000000044654170] |
| 01922998 | FTT[0.999830000000000],TRX[0.177287000000000],USD[1.048414206067358 5],USDT[0.000004851050000 0],XRP[4.00000000000000] |
| 01923000 | USD[0.000019375299172 0],USDT[0.0000125176769362] |
| 01923005 | AMPL[0.0000000002401245],BTC[0.000065763814990 5],FTT[0.000000003612729 6],LUNA2[0.000000001900000 0],LUNA2_LOCKED[1.060839341000000 0],LUNC[0.000000003716094 5],TRX[0.5000980000000000 0],USD[0.007397795368694 9],USDT[9.900000000031512 1] |
| 01923007 | USD[0.0031470500000000] |
| 01923008 | BTC[0.000000084052750],ETH[0.000000008200000],USD[0.000019658236258 0] |
| 01923011 | BNB[0.00000001000000000],USD[0.080854705991290 5],USDT[0.0000003416033179] |
| 01923025 | BIT[0.999800000000000000],DFL[2239.952000000000000 0],FIDA[0.984400000000000 0],MAPS[0.996000000000000 0],USD[0.007061071400000 0],USDT[38.567795873616339 8] |
| 01923030 | TRX[0.000010000000000],USD[0.000000007550000],USD[0.0042350000000000] |
| 01923031 | USD[14.718018219600000] |
| 01923032 | FTT[1.200000000000000],SOL[0.502219130000000],USD[1.883361247000000] |
| 01923033 | ATLAS[14113.493504200000000 0],USDT[0.0000000008775140] |
| 01923036 | BNB[0.00000001000000000],EUR[0.000000004551633 6],TRX[0.000168000000000],USD[3.781654939373027 1],USDT[56.231443286229935 2] |
| 01923038 | USD[0.803360431000000],USDT[0.0000000089918928] |
| 01923041 | BTC[0.006088000000000],ETH[0.000982500000000],ETHW[0.000980245535168 6],FTT[159.981000000000000000],MANA[180.000900000000000 0],USD[11376.726676616463570 7] |
| 01923042 | ATLAS[1150.00000000000000 0],ETH[0.000762070000000],ETHW[0.000762070000000],POLIS[14.400000000000000000],USD[0.000000040000000] |
| 01923043 | USDT[0.000000099556316] |
| 01923044 | AURY[0.000000000211444 1],TRX[0.000001000000000],USDT[0.000000009366576] |
| 01923045 | FTT[0.100000000000000],USD[0.000000158204552],USDT[0.000000027703044] |
| 01923053 | BTC[0.000000048500],TRX[0.000000002380264] |
| 01923058 | BTC[0.000968400000000],FTT[0.064757393254235 0],TRX[5.000000000000000],USD[1872.941497109413185 8],USDC[29026.912818660000000 0],USDT[0.236601956328746 8] |
| 01923065 | BTC[0.593940650000000],ETH[10.796630190000000],ETH[10.793179150000000] |
| 01923070 | AKRO[1.00000000000000000],BAO[2.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],EUR[0.009132756881836 3],USD[0.000000099421270],USDT[0.0105912618921342] |
| 01923073 | SOL[0.009995000000000],USDT[0.0773010166700000] |
| 01923081 | ATLAS[0.000000031364000],USD[0.008623221941277 1],USDT[0.0000000011616050] |
| 01923091 | BCHBULL[5941.007099000000000 0],XRPBULL[193453.681171690000000] |
| 01923093 | TRX[0.000010000000000],USD[0.000000012000000],USDT[0.0068000000000000] |
| 01923095 | RAY[0.000000029375200],SNY[0.000000004148964] |
| 01923096 | FTT[0.0028937478968321],TRX[0.000028000000000],USD[0.000000191901697],USDT[0.0000000077785655] |
| 01923099 | ALGO[41.319933580000000000],BAT[96.155134960000000000],BTC[0.035311840000000],FTT[0.451874911013811 5],KIN[1.00000000000000000],LINK[0.216186030000000 0],NFT (29242707152944593 2)[1],NFT (36292329991867890 0)[1],NFT (48615788387788268 6)[1],NFT (56171312517094387 2)[1],NFT (57272673676793375 3)[1],PAXG[0.003024560000000 0],USDT[0.0089289200000000] |
| 01923100 | ETH[0.000000700000000],ETHW[0.0000907000000000] |
| 01923102 | ETH[0.000000050694800],FTT[0.0012594935400000],USD[0.248164506875000] |
| 01923107 | BTC[0.008400022868100],BUSD[182.503608430000000 0],ETH[0.127000000000000],ETHW[0.127000000000000],USD[-0.0000000182000000],USDT[0.0095151065769320] |
| 01923110 | BTC[0.025800000000000],ETH[0.556000000000000],ETHW[0.556000000000000],FTT[10.300000000000000],SOL[2.200000000000000],USDT[2.8193896759600000] |
| 01923111 | BNB[0.000000072870101],SOL[0.000000106720818],USD[0.000018040852224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01923113 | USD[0.0267394800000000] |
| 01923115 | EUR[0.0000000060208336],USD[0.0000000001592592],USDT[0.0000000079409502] |
| 01923122 | OXY[0.9813800000000000],USDT[0.000000005000000] |
| 01923123 | ATLAS[509.8980000000000000],USD[0.0208059700000000],USDT[0.0000000081735044] |
| 01923126 | FTM[0.8924600000000000],TRX[0.0000040000000000],USD[0.000000001330000],USDT[0.0059553015000000] |
| 01923132 | BTC[0.0007411100000000] |
| 01923135 | BTC[0.0263949840000000],TRX[0.0000010000000000],USDT[2.7300000000000000] |
| 01923140 | BNB[0.0008500000000000],DOGE[1621.3850000000000000],MANA[35.9928000000000000],USD[0.0270195080500000] |
| 01923141 | ATLAS[9.7680000000000000],AURY[13.9972000000000000],POLIS[28.3912000000000000],SOL[0.0096740000000000],USD[2.2488103497500000] |
| 01923146 | FTT[0.1736125300000000],GODS[20.9980800000000000],IMX[11.5976800000000000],MANA[28.0000000000000000],POLIS[0.0000000000000000],USD[0.2900126382333881] |
| 01923147 | FTT[0.0173272778340640],USD[0.2179565964094542],USDT[0.0000000083143002] |
| 01923148 | AMC[0.0000000012208664],ATOM[2.0551301277387100],AUD[0.0000000024634800],AVAX[0.0000000068156500],ETH[0.0000000043791600],FTM[0.0000000024800100],FTT[165.0663364445380846],GBP[0.0000000042165500],HOOD[0.0000000754435000],KNC[0.0000000821119674],LUNC[0.0081037772212000],MATIC[0.0000000089450500],LSTETH[0.0000000996565502],USD[2.2673878815474110000000000],USDT[0.0000000092392393] |
| 01923151 | FTT[0.0000000068107200],SOL[0.0000000049249997],USD[1384.6602989401539676] |
| 01923152 | BTC[0.0000000040000000],USD[1.6960386385000000] |
| 01923159 | ALGO[0.9900000000000000],ATLAS[500.0000000000000000],BTC[0.0000000001233285],SOL[0.0000000033415706],USD[0.2449120444202993],USDT[-0.1165680193025602],XRP[0.6632940000000000] |
| 01923161 | BTC[0.0245000000000000],BTT[99940000.0000000000000000],CRV[14.0000000000000000],DYDX[5.7000000000000000],ETH[0.3050000000000000],ETHW[0.3050000000000000],FTM[0.9836600000000000],GRT[0.6760500800000000],LTC[0.0064652800000000],LUNA2[0.0000003965885888],LUNA2_LOCKED[0.0000000925373372],LUNC[0.0086358500000000],MATIC[5.0000000000000000],USD[4764.3784476061159394],USDT[14479.3786841389209401,XRP[1.9027324900000000000] |
| 01923174 | ATLAS[6.3710000000000000],SOL[0.0043704200000000],TRX[0.0000010000000000],USD[1.8036426552000000] |
| 01923175 | TRX[0.0000010000000000],SOL[0.0000000994249997],USDT[0.0000079445875] |
| 01923178 | USD[0.0000000024857273],USDT[0.0000000043402127] |
| 01923181 | SOL[0.0030610300000000],TRX[54.2798560000000000],USDT[0.0000000050000000] |
| 01923184 | USD[0.0000002582053984] |
| 01923185 | USD[0.0000000041148516] |
| 01923188 | ADABULL[0.0000000018627998],ATOMBULL[926.2366499300000000],BCH[0.0000001000000000],BEAR[0.0000000074568494],BTC[0.0000167637135120],BULL[0.0000002096193324],DOGE[0.2987345846400740],DOT[0.0000001000000000],EUR[0.0000000446216917],FTT[0.0245129808007335],GRT[0.0000000010010276],GRTBULL[0.00000000117146202],LINK[0.0000000222464190],LOOKS[0.0000000046448868],LTC[2.2385618888865274],LTCBULL[0.0000000068957744],LUNA2[0.0324457572529003],LUNA2_LOCKED[0.0757067863967704],LUNC[0.0017135100000000],MATIC[-0.0000000220889554],TRX[-0.0000000100000000],USD[-9.3707647409506479],USD[0.0000000040001153],XRP[0.0000000050000000] |
| 01923189 | TRX[0.9323215100000000],USD[0.0000000005000000] |
| 01923190 | USD[0.3963608619000000] |
| 01923192 | ATLAS[35093.3310000000000000],POLIS[1201.3716960000000000],SOL[0.0078814400000000],USD[17.0655915520000000] |
| 01923196 | TRX[0.0904040000000000],USD[1.4064135007875000] |
| 01923199 | BTC[0.0307678582182024],ETH[0.0001905502000000],ETHW[0.7211905502000000],SOL[9.2953025507000000],USD[844.4103709155555506],USDT[0.0000000039767331] |
| 01923205 | 1INCH[0.0000008583000000],BTC[0.0046816400000000],CRO[2019.6466000000000000],ETH[0.0000000096889344],EUR[0.0000000031583097],LUNA2[0.6579762018000000],LUNA2_LOCKED[1.5352778040000000],LUNC[2.1195972000000000],MATIC[0.0000000046440000],SOL[4.0492381000000000],SPELL[0.0000000025314800],USD[2.4513716938355115] |
| 01923206 | ATLAS[22595.7060000000000000],TRX[0.0000010000000000],USD[2.2623776298000000],USDT[0.0067040000000000] |
| 01923212 | BTC[0.0007984908624000],BUSD[5.0000000000000000],USD[0.0047781995760058],USDT[0.0000000046114436],XPLA[1.4851060000000000] |
| 01923220 | BTC[4.3094587800000000],CEL[150.0000000000000000],DFL[150.0000000000000000],DOT[732.1345827700000000],ETHW[5.5505216600000000],EUR[5102.5075663322000000],FTT[30.0400000000000000],USD[45.1856766303196755] |
| 01923221 | USD[0.0000000096135920] |
| 01923223 | ETHW[0.1139488100000000],FTT[0.0706485363671109],GALA[4230.0000000000000000],LUNA2[0.0000000314210510],LUNA2_LOCKED[0.0000000733157856],LUNC[0.0068420000000000],NFT[346563113956818267][1],NFT[433291613820035682][1],TRX[0.0001560000000000],USD[0.0192786141156661],USDT[0.0136972682500000] |
| 01923226 | BAO[2.0000000000000000],COPE[11.0189147700000000],DENT[1.0000000000000000],ETH[0.0068437800000000],ETHW[0.0067616400000000],EUR[0.0002382184372889],MEDIA[0.1888982900000000],TRX[1.0000000000000000],USD[0.0000002634477828] |
| 01923229 | ATLAS[101775.4380000000000000],USD[3.3181911610264478],USDT[0.0000000071918654] |
| 01923231 | BADGER[6.7500000000000000],GALA[50.0000000000000000],MANA[32.0000000000000000],POLIS[98.1765392000000000],SAND[15.0000000000000000],USD[0.0249837512360984],USDT[0.0000001739944926] |
| 01923234 | USD[0.0039637633450321] |
| 01923242 | ETHW[0.0003878200000000],USD[0.0071021649050000] |
| 01923247 | USD[0.0000005266761450] |
| 01923249 | SOL[0.0103401642814800],USD[16.6969236589416107],USDT[0.0000000181152634] |
| 01923251 | BNB[0.0000000546420000],BTC[0.0000000393900000],DOT[10.7683070075949300],ETH[0.0000000027556100],FTT[25.0000000057437512],LUNA2[0.0602461157800000],LUNA2_LOCKED[0.1405742702000000],LUNC[13118.7185533169439400],NFT[304349452611205332][1],NFT[312313328418376718][1],NFT[327284058560616818][1],NFT[348586456429363572][1],NFT[386595971364413192867][1],NFT[415061372628063663][1],NFT[434715062146406843][1],NFT[437150652146406843][1],NFT[456501204274351299][1],NFT[480118106022734466][1],NFT[490478485260549005][1],NFT[491546673205275298][1],NFT[515457278771575356][1],NFT[532444290081250855][1],NFT[566373641964687936][1],NFT[570148145434350888][1],RAY[73.4973623399517100],SOL[0.2601300000000000],SUSHI[0.0000000090970000],TRX[0.0000011164759600],USD[0.0000003764554141],USDT[0.0000000068648598] |
| 01923252 | AURY[3.0000000000000000],GENE[0.8865308683769000],GOG[51.0000000000000000],POLIS[2.3995440000000000],USD[0.1641997927500000],USDT[0.0000000087090373] |
| 01923253 | NFT[322001831338122120][1],NFT[362911412162563704][1],NFT[563023936761716350][3][1],NFT[565181187629201927][1],USD[0.0000000038566764],USDT[0.0000000081250000] |
| 01923254 | ETHW[0.8644938100000000],EUR[0.0000015778977986],USD[3641.7394432605901800] |
| 01923255 | DOGEBULL[0.0521724000000000],XRPBULL[26344.3384587200000000],ZECBULL[1051.3424444500000000] |
| 01923256 | BTC[0.0000070843284],USD[0.0009440273687806],USDT[0.0000000010227294] |
| 01923260 | TRX[0.0000010000000000],USD[3.3860588950000000] |
| 01923265 | THETABULL[11.4624538524000000],USD[0.0024728800393486],USDT[0.0000000023670260] |
| 01923266 | BTC[0.0000551300000000],FTT[0.0855220000000000],MATIC[0.0012000000000000],RUNE[0.0512870000000000],SLP[0.8062000000000000],SRM[0.9722600000000000],TRX[0.0000010000000000],USD[0.0000000329614490],USDT[0.0062906061234432] |
| 01923270 | TRX[0.0002016000000000],USD[0.0055819649504378],USDT[0.2418520250000000] |
| 01923271 | BNB[0.0392387000000000],BTC[0.0010537900000000],USD[-18.6278464378565320] |
| 01923272 | AVAX[3.3018910618569245],BTC[0.0607115396499900],ETH[0.3959473700000000],EUR[1.8219414700000000],FTT[0.0077561130587058],MANA[27.0000000000000000],SOL[1.1400000000000000],USD[0.0000000445461201],XRP[57.0000000000000000] |
| 01923275 | LUNA2[2.3888312880000000],LUNA2_LOCKED[5.5739369500000000],LUNC[520173.0445301000000000],USD[0.6901416288500000],USDT[0.0000050300000000] |
| 01923276 | BNB[0.0000005538203][2],ETH[0.0000001115937877],FTT[0.0000000052377374],LUNA2[0.2667041228000000],LUNA2_LOCKED[0.6233096198000000],LUNC[0.0000000050099038],MATIC[0.0000000094433736],SOL[0.0000000082957448],SRM[0.3910001000000000],SRM_LOCKED[5.6689990000000000],USD[0.0000000130092055] |
| 01923278 | BAT[22.1272620300000000],BTC[0.3410905500000000] |
| 01923280 | AUD[1.1410797600000000],USD[0.6476811825666000] |

Schedule F-07 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01923283 | AVAX[0.00000000819950732],BAND[38.01071712658841126],DAI[0.000000100000000],FTT[0.305207591903550.9],LUNA2_LOCKED[107.08425050000000000],LUNC[48808.98000000000000000],MATIC[0.000000007740000],OMG[0.00000006321400],RAY[0.00000006821518],RUNE[2.80416000000000000],SRM[52.145888470000000000],SRM_LOCKED[30.949338190000000000],USD[0.00000000012325540],USDT[0.00000000961947],USTC[8359.681965650169268] |
| 01923284 | ETH[1.14700000000000000],ETHW[1.14700000000000000],EUR[1000.000000000000000],USD[1087.50363194215135587],USDT[0.0000000144485789],XRP[111.00000000000000000] |
| 01923285 | ATLAS[0.000000004665555],BNB[0.00000000054403880],BTC[0.000000000000077065],CHZ[0.000000049355564],DOT[0.000000069135226],POLIS[0.0000000079135326],USD[0.00000007189864426],USDT[0.000000250257758] |
| 01923286 | FTT[49.275241470000000000],USD[0.000000208513286] |
| 01923294 | ATLAS[4.16252000000000000],BOBA[0.01018280000000000],C98[0.16001200000000000],DFL[6.71016000000000000],DOT[0.0991236000000000],DYDX[0.06490600000000000],FTT[1.06416080000000000],GALA[6.22144000000000000],GENE[0.0943092000000000],LOOKS[0.614764000000000000],MATIC[7.90040000000000000],NFT[373954650832138411],NFT[46347904470494813431],NFT[465082886368009301310],NFT[528583813872774254],NFT[566790962242177324],LRAY[0.964084000000000000],TRX[0.00001000000000000],USD[3.80985517876417980],USDT[0.0007413624000000] |
| 01923297 | ATLAS[5.10280843000000000],TRY[0.00000010586799],USD[0.28349260700132994],USDT[0.00000008258970] |
| 01923298 | USD[0.0915128000000000] |
| 01923299 | BNB[18.99291711000000000],BTC[0.0000000029099800],ETH[0.063249625000000000],NFT[337159980527865459][1],TRX[0.000001000000000],USD[0.162288175288166690],USDT[0.0071971240250000] |
| 01923300 | USD[25.0000000000000000] |
| 01923303 | USD[-0.2303700800112040],USDT[0.5699205800000000] |
| 01923306 | USD[0.00000000000000] |
| 01923310 | USD[78.447723498070000],USDT[0.0000000027150220] |
| 01923312 | ETH[0.00000000381061240],USDT[0.0307436982500000] |
| 01923317 | ETH[0.01140000000000000],ETHW[0.01140000000000000],USD[32.28312933930000000],XRP[23.65000000000000000] |
| 01923323 | SRM[1.67838916000000000],SRM_LOCKED[13.32161084000000000],TRX[0.00240100000000000],USD[0.500486876835000000],USDT[3.00000000000000000] |
| 01923328 | AKRO[3.00000000000000000],ATLAS[0.00000000029442982],BAO[2.00000000000000000],BRZ[0.000000007182610],GOG[0.00000000967564410],KIN[9.00000000000000000],POLIS[0.000000031100000],UBXT[1.00000000000000000],USDT[0.00000000312222] |
| 01923333 | LUNA2[0.00030732194250000],LUNA2_LOCKED[0.000717084324000],LUNC[66.920000000000000000],RAY[0.024268000000000000],SOL[32.493520260000000000],SRM[0.008052150000000000],SRM_LOCKED[0.005418170000000000],USD[0.120604176520331 2] |
| 01923337 | USD[0.112899601738034] |
| 01923340 | USD[0.0079888390870456] |
| 01923341 | USD[480.816207276500000] |
| 01923342 | LINK[0.000000009345662 0],USD[0.01975487300000000],USDT[0.0000000011700097] |
| 01923346 | SOL[2.10586072000000000],TRX[0.00000010000000000],USD[-296.52368399117 43805],USDT[553.936981050000000000] |
| 01923348 | POLIS[52.70000000000000000] |
| 01923350 | LUNA2[0.00431682893300 00],LUNA2_LOCKED[0.010726008400000],NFT[318306819755344090][1],NFT[392651452326220540][1],NFT[491843690710819976][1],SOL[8.935707490000000000],TRX[0.000001000000000],USD[0.000000089950677],USDT[0.000000005000000],USTC[0.611068000000000000] |
| 01923351 | BAO[2.00000000000000000],ETH[0.000000240000000],ETHW[0.000000240000000],FTT[0.000043120021614],KIN[3.00000000000000000],TRX[0.00000100000000000],USD[0.000028427890829 4],USDT[0.000000048435086] |
| 01923357 | LUA[17.00000000000000000],SOL[0.007037040000000000],USDT[0.0036455180000000] |
| 01923359 | NFT[345139365949951363][1],NFT[415042805845453766][1],NFT[472853027402352270][1],TRX[0.00521760000000000],USD[0.0000000004062240] |
| 01923364 | LUNA2[0.35136526910000000],LUNA2_LOCKED[0.819852294500000],LUNC[0.527100000000000000],NEAR[0.0000000075000000],USD[0.00425488168853 2] |
| 01923368 | USD[0.000000720954000],USDT[0.000000007060364 8] |
| 01923369 | USD[0.000000056772352] |
| 01923370 | BTC[0.000000070000000],ETH[0.000000150000000],ETHW[0.000001500000000],USD[0.000000106004611],XRP[0.1739585300000000] |
| 01923372 | USD[2.675123356085898 4],USDT[0.000000063185684] |
| 01923373 | ETH[0.060000000000000],ETHW[0.060000000000000],FTM[105.979436000000000000],FTT[3.40000000000000000],USD[7.90753418441837490000000000] |
| 01923375 | ATLAS[7337.99600000000000000],USD[0.575109322696392 0],USDT[0.001533765964823 4] |
| 01923377 | NFT[300364390567342983][1],NFT[396528385676261245][1],NFT[443882475022707904][1],USD[0.000000126315320] |
| 01923378 | ATLAS[0.00000000303339444],ATOM[0.000027400000000],BUSD[4778.076656990000000],FTT[0.000000078502604],GALA[0.000000002801 6391],MANA[0.00000085222005],MATIC[0.000000058354000],NEAR[0.001077280000000000],POLIS[117.31158074000000000],SAND[0.000000097800000],SOL[23.212621636597 0895],TRX[1.00000000000000000],USD[0.00000068161557 8],USDT[0.005146654411 6630] |
| 01923380 | FTT[0.017041363080000 0],USD[0.015165323673719],USDT[0.30000000000000000] |
| 01923381 | NFT[319334221079985252][1],NFT[337497118426335988][1],NFT[351800124848149374][1],NFT[386242926148946122][1],NFT[467255292346080451][1],NFT[534934521023768461][1],TRX[0.56333800000000000],USDT[0.36086919007 50000] |
| 01923386 | AUD[0.00000000012190260],USD[0.046520214250000 0],USDT[0.000000004138 4996] |
| 01923388 | AMPL[0.00000000014514 30],AVAX[0.000000005368819 3],BNB[0.000000000971 489363],BTC[0.000000009635400],COMP[0.00000009500000 0],ETH[0.0000000177535 70],FTM[0.00000000616121670],FTT[25.814474994422263 8],LINK[0.0000000097475700],LUNA2[0.03532200126000 00],LUNA2_LOCKED[0.0824180029400000],MATIC[0.0000000043873100],RUNE[0.000000008722806 0],SAND[0.000000044769870 0],SRM[0.028762182081139 3],SRM_LOCKED[0.162368140000000000],TRX[0.00077800000000000],UNI[0.000000003436480 0],USD[28.558643162266318 9],USDT[0.0000000052072231],USTC[25.0000000000000000 0] |
| 01923389 | TRX[0.00155500000000000],USD[0.00000757422286255],USDT[115.32642038032443 30] |
| 01923396 | ATLAS[9.79290000000000000],FTT[0.199962000000000],USD[0.423831995500000 0],USDT[0.00000006118161 6] |
| 01923400 | BTC[0.142298651120240 0],USD[230.68743989649498 11],USDT[0.000000029044129] |
| 01923411 | USD[2.71680520580000 00],USDT[0.4481193222886389] |
| 01923412 | ETH[0.000041700000000],ETHW[0.000041700000000] |
| 01923414 | ATLAS[0.000000023875313],BTC[0.000000029587688],BUSD[5145.998044780000000],ETH[0.000000075000000],GALA[0.00000035558308],MANA[0.0000000732908 91],MATIC[0.000000053863 79],POLIS[0.000000012400000],SOL[0.000000095761558],USD[3.6799135316236644],USDT[0.0001669839 580186] |
| 01923419 | USD[0.000000013120560] |
| 01923426 | AUDIO[0.852600000000000000],GBP[0.000001478265481],USD[0.006290328400000],USDT[6088.068878000000000] |
| 01923430 | ATLAS[1519.71120000000000000],FTT[3.099411000000000],POLIS[19.696257000000000000],USD[5.744856920000000],USDT[0.000000001803236 8] |
| 01923436 | ATLAS[640.00000000000000000],BTC[0.00939821400000000],FTT[0.097765600000000],LOOKS[43.982140000000000000],NIO[9.048789700000000],SOL[8.799103960000000000],USD[194.4722307330953184],USDT[0.00000005435657 6],XRP[80.9846100000000000] |
| 01923441 | OXY[86.4414905000000000],USD[2.50891161500000000],USDT[0.000000007658580] |
| 01923445 | ATLAS[15.45893550574400 00],BTC[0.000000000447729],PERP[0.000000004950000],USD[0.553297938254543 3],USDT[0.0000000113035238] |
| 01923447 | USD[0.1640466720000000] |
| 01923452 | RAY[0.000000009561419 1],SLP[169.732971250000000000],USD[0.000591000000000 0],USDT[0.0000000016365582] |
| 01923454 | BIT[0.0000000046504467],FTT[0.075405505022286 72],USD[0.0239905617739424],USDT[0.0000000089347 30] |
| 01923456 | USD[0.882816110500000] |
| 01923459 | FTT[0.016635856607980 0],GENE[6.300000000000000000],GOG[461.00000000000000000],IMX[127.083318000000000000],USD[0.417121908512500 0] |
| 01923461 | ATLAS[4569.23952000000000000],EMB[3099.654180000000000],FTT[14.29767760000000000],HT[46.99532460000000000],SLRS[292.961800000000000000],TRX[0.7999290000000000],USD[0.925395871236000],XRP[25.9949560000000000] |
| 01923465 | AURY[21.99560000000000000],POLIS[58.3883200000000000],TRX[0.000001000000000],USD[0.590967550723200 0],USDT[0.000000125007884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01923479 | AVAX[2.97897316000000000],SOL[8.33120300000000000] |
| 01923483 | BTC[0.00027152000000000],GBP[0.00014731662493960] |
| 01923485 | BNB[0.00000001000000000],BTC[0.00000000999688900],ETH[0.00000000015426800],USD[0.00000000305512962],USDT[0.00000004835189],XRP[0.00000002130400] |
| 01923488 | USD[0.00141558828266700],USDT[55.83193700000000000] |
| 01923490 | AKRO[3.00000000000000000],ALPHA[1.00000000000000000],AUDIO[1.00000000000000000],BAO[1.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],FRONT[1.00000000000000000],FTT[570.09988983000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],STEP[136.45108143874957500],TRU[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000001001755800],USDT[0.00000002679422400] |
| 01923493 | DOGE[0.78400040000000000],LUNA2[1.95908392800000000],LUNA2_LOCKED[4.57119583300000000],LUNC[426594.65000000000000000],SHIB[0.13000000000000000],TRX[0.00000010000000000],USD[0.01815963311653005] |
| 01923494 | AUDIO[1.03945700000000000],BAO[2.00000000000000000],FIDA[1.05053744000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],RSR[2.00000000000000000],SXP[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000014387538],USDT[6416.04717618361991192] |
| 01923496 | FTT[19.99620000000000000],USD[0.33000000000000000] |
| 01923500 | USD[0.00000001165601720],USDT[0.00000000468718] |
| 01923506 | BAO[9.00000000000000000],BAT[283.97095469000000000],DENT[1.00000000000000000],ETH[1.44224852000000000],ETHW[1.28744844000000000],FTT[5.60074817420000000],GRTBULL[357.40000000000000000],KIN[6.00000000000000000],TRX[1.00011100000000000],UBXT[3.00000000000000000],USD[0.43457037702500000],USDT[0.00012388641263311] |
| 01923507 | BAO[29.00000000000000000],BOBA[0.00000005790915],BTC[0.00779740232326920],DENT[1.00000000000000000],ETH[0.08262983711386620],ETHW[0.10876507729248981],EUR[0.00000001020459121],FIDA[1.00000000000000000],FTM[0.00000001538790310],KIN[26.00000000000000000],LINK[0.00000004099120],NFT[298266256223455923][1],NFT[299067125082945117][1],NFT[301346229136587527][1],NFT[350586864274845017][1],NFT[418995735041130761][1],NFT[441165455849473822][1],NFT[448687635850981544511][1],NFT[461157086601545361][1],NFT[575092553830269818][1],RUNE[0.00000000220793340],SAND[0.00000000296151718],SOL[1.18012548532132421],TRX[4.00000000000000000],USD[0.00005888606524191],XRP[414.70420215766846612] |
| 01923511 | ETH[0.00011400000000000],ETHW[0.00011400000000000],FTT[0.00000000037452000],SOL[0.00713027848627000],SRM[0.00000000808542100],USD[0.00003474208418333],USDT[0.00000001595844447] |
| 01923512 | SOL[0.00847413000000000],USD[2818.51544152665000000] |
| 01923515 | SRM[113.00000000000000000],TRX[0.00001000000000000],USD[16.62537886000000000],USDT[0.00000004071280] |
| 01923517 | FTT[0.03316879070340098],USD[0.00000001060422248],USDT[0.00000000589743140] |
| 01923519 | TRX[0.00000000076288000],USD[0.00000000606286412] |
| 01923523 | USD[2.41935729040899380] |
| 01923525 | AURY[142.97283000000000000],BNB[1.16351739678864400],USD[0.00000155540351460],USDT[0.00000000081806918] |
| 01923527 | REEF[0.00000004204696],SHIB[0.00000001402700600],SLP[0.00000000555891700],TRX[0.79089051570360001],USD[-0.01861774819208120],USDT[0.12420697696744665] |
| 01923534 | BEAR[3996192.44348978000000000] |
| 01923536 | 1INCH[0.00000000423710130],AVAX[0.00000000099975835],BNB[0.00000000313586444],BTC[0.00000000205033350],ETH[0.00000001000000000],ETHW[0.00000003754716220],LTC[0.00000000389052080],MATIC[-0.00000000020000000],TRX[0.95067200000000000],USD[71.15778847297394160],USDT[0.00000001666390674],XRP[0.00000004039263770] |
| 01923543 | USD[0.00000007665033320] |
| 01923545 | ETHW[0.18200000000000000],FTT[25.09906900000000000],MATIC[4.00000000000000000],TRX[0.00000010000000000],USD[3.66174256905065000],USDT[428.01680805818856720],XRP[0.75000000000000000] |
| 01923548 | AVAX[0.00000000972050],BNB[0.00000004754960],BTC[0.00110001393100610],FTT[0.00000022880520],LUNC[0.00000000886479720],NEAR[0.00000000498482470],PAXG[0.00000000091376700],RAY[0.00000000750000000],SOL[0.00000001882953550],TRX[0.00002200000000000],USDT[0.00000004385250] |
| 01923550 | AAVE[0.00081120000000000],AVAX[0.03255220000000000],BTC[0.29575942005499995],CEL[0.05643440000000000],DOT[0.09566600000000000],ENJ[0.09957192900000000],ETHW[0.00059516259966667],FTM[0.64290000000000000],HNT[0.09077800000000000],LINK[0.09164400000000000],LUNA2[0.01661308604000000],LUNA2_LOCKED[0.03876388742000000],LUNC[3617.53461570000000],MANA[0.77528000000000000],MAPS[0.26948000000000000],MKR[0.00004179000000000],MATIC[0.79720000000000000],SAND[4756200000000000],SOL[0.00500332000000000],SRM[4.12977028000000000],SRM_LOCKED[39.32429476000000000],USD[57391.84500111050072601],USDT[0.00098462943431115] |
| 01923551 | BTC[0.00000000680584],ETH[0.00000000138959B],EUR[0.00000018916887497],LUNA2[0.00000089075825801],LUNA2_LOCKED[0.00016113435400],LUNC[1.50374340000000000],RUNE[0.00000082108200],USD[0.97519226770500200],USDT[0.00000002081656596] |
| 01923555 | ALTBEAR[39.17000000000000000],ATOM[18.60000000000000000],BEAR[128.30000000000000000],BTC[0.00008789000000000],BULL[0.00007265360000000],CRV[0.96561000000000000],FTM[2781.61126000000000000],FTT[0.09984800000000000],GT[0.09458500000000000],LTC[0.00500000000000000],NEAR[103.3000000000000000],SLP[20249.24000000000000000],SOL[0.00933120000000000],USD[1243.63515041687500000],USDT[1.48171609900000000] |
| 01923557 | BULL[0.09071318000000000] |
| 01923560 | USD[2.00000002631882765] |
| 01923562 | USD[0.19631080000000000] |
| 01923564 | BNB[0.01258352826216600],BTC[0.00000003000000000],DOGE[42.30365214000000000],DOGEBULL[2.59950600000000000],ETHW[0.01971857000000000],FTT[0.09998100000000000],USD[26.35361222114192006],USDT[0.00062187508163040] |
| 01923566 | SOL[0.53360961000000000],USD[0.00000571301072000],USDT[0.00000002850960000],XRP[148.14136246000000000] |
| 01923581 | TRX[0.00001000000000000] |
| 01923584 | USD[0.37715466826539000],USDT[1.80214195260000000] |
| 01923585 | BNB[0.00000000630000000],TRX[0.00000003976371800],USD[0.00000004737278321] |
| 01923588 | BNB[0.00000008884098980],BTC[0.00001665461724017],FTT[0.00000000477350640],USD[7.04055395976407053] |
| 01923589 | AVAX[3.31642773939063000],AXS[16.58549146017087000],BNB[0.00678019271800000],BTC[0.00000009286000000],DOT[0.09772387016421000],ETH[0.00000000153746090],FTM[102.52408820360506000],FTT[0.00112598253466800],LINK[0.00219371518017000],NEAR[26.56900463000000000],RAY[208.00635979000000000],SOL[0.00000001200000000],TRYB[0.00000000273109500],USD[0.00000465802013760],USDT[0.00977302554355590] |
| 01923596 | ATLAS[53149.89960000000000000],REEF[124365.41270000000000000],TRX[0.00000010000000000],USD[0.29434457902558350],USDT[0.00000013630315] |
| 01923603 | USD[0.00000000345571540],USDT[0.00000000837581300] |
| 01923605 | USD[25.00000000000000000] |
| 01923618 | LTC[0.00504942000000000],LUNA2[0.09377038238000000],LUNA2_LOCKED[0.21879755890000000],LUNC[20418.69818600000000000],USD[-7.82568407622221048],USDT[368.33000000049567724] |
| 01923623 | AAPL[0.25200000000000000],AKRO[6.00000000000000000],AVAX[0.49210841000000000],AXS[1.72354291591930],BAO[83.00000000000000000],BIT[265.77306227000000000],BNB[0.00000008228040800],BTC[0.00703131634466400],DENT[6.00000000000000000],DOGE[177.13797852837100000],DOT[6.66354174001569000],ETH[0.12646041086920],IU,ETHW[0.12490233000000000],FTT[8.88765258000000000],KIN[68.00000000000000000],NFT[459823810434342459][1],NFT[545343413680847][1],RSRI1.00000000000000000],SOL[3.18715261461741001,TRX[7.00007854847000000],UBXTI15.00000000000000000],USDI0.0398132709442911,USDCI435.95465048000000000],USDTI10.00000012499522711 |
| 01923627 | FTT[0.02163943921240261],TCI0.00000005996000001,SOL[0.00000001650000001,USD[0.68601019864974191,USDT[0.00000005046780] |
| 01923636 | BNB[0.00000001000000000],CRO[0.02487624000000000],FTT[0.09764114000000000],STG[171.00000000000000000],USD[0.40079381827944721,USDT[0.00280952200000000] |
| 01923637 | FTT[0.80000000000000000],USD[2.34643125000000000],USDT[0.00000001677812S] |
| 01923641 | USD[40.67458191138800000] |
| 01923644 | BULL[0.06052550000000000] |
| 01923650 | ATLAS[680.00000000000000000],POLIS[12.10000000000000000],USD[0.337583980294394Q],USDT[0.00000010581055Q] |
| 01923651 | BNB[-0.00001035597174B3],ETH[0.00069969422250797],SOL[-0.04724408384260Q],USD[0.29325105184472361,USDT[1.016702728391343],XRP[0.01081900855575B2] |
| 01923652 | BNB[0.00000003385764],BTC[0.00000001586536491,BUSD[3518.49456991000000000],C38[0.00000004227000001,ETH[0.00000004227000001,EUR[1.00000003285781706],LUNA2[1.47009554700000000],LUNA2_LOCKED[3.4302229440000000Q],SOL[0.00000001549813P4],TRX[1880.692354046417900Q],USD[0.00000030438902P4],USDT[0.000000001204267B47] |
| 01923653 | TRX[0.00001000000000000],USDT[1.29984883253017731 |
| 01923655 | USD[0.00000038375927371] |
| 01923658 | BTC[0.12027518000000000],ETH[0.27804175896028161,ETHW[0.27775344708088711,SGD[0.00003042000000000],USD[0.012937873180743331 |
| 01923661 | EOSBULL[10000.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01923662 | AKRO[0.000000004306138S],BAO[3.828708233894262A4],BTC[0.006783348771 0178],KIN[0.000000004375019S],SOL[0.000000050434930],SOL[0.000000068167824],USD[0.000980509596105],XRP[0.000000042983632] |
| 01923663 | USD[5.000000000000000] |
| 01923667 | ATLAS[5538.750085000000000],FTT[4.699791000000000],SOL[0.006858100000000],SPELL[99.582000000000000],USD[1.546883726855 0000] |
| 01923668 | APE[0.065780000000000],ETH[0.000000010000000],FTT[0.000000077627206],NFT (34849512583452083 5)[],NFT (54305435567298642 7)[],USD[0.494260700735313 1],USDT[0.000000079361894],XRP[0.000000053188502] |
| 01923669 | BTC[0.000299943000000],LINK[2.300000000000000],USD[1.455800030000000],USDT[0.00000014940467 8] |
| 01923675 | DOGE[3.520640150000000],FTM[0.009311478459808 0],MATIC[34.996770000000000],SOL[0.001936503200000],STARS[0.000000018945950],USD[0.00000002637 2595] |
| 01923681 | FTT[0.000036284509661 6],LUNA2[0.010326295680000 0],LUNA2_LOCKED[0.024094690610000],LUNC[248.572690000000000],MATIC[0.000000010000000],MBS[0.000000033158 3385],SOL[0.000000087142199],SRM[0.002164080000000],SRM_LOCKED[0.014775680000000],STARS[0.000000001560472],USD[-0.019371361370702],USDT[0.000000080717952],XRP[0.000000040273662] |
| 01923686 | EUR[0.112058200000000],USD[0.000000064401766] |
| 01923687 | C98[71.986730400000000],FTT[9.398252190000000],MBS[197.989126300000000],MER[851.991706500000000],MNGO[879.911536000000000],RAY[335.519799400000000],SRM[55.870917150000000],SRM_LOCKED[1.100892010000000],STEP[52.689987000000000],TULIP[12.000000000000000],USD[0.195753222657 0582],USDT[0.000000011669047 2] |
| 01923693 | USD[0.004101518680 3836] |
| 01923695 | ATLAS3.882000000000000],USD[0.006656025492 5000],USDT[0.000000009442 4812] |
| 01923696 | AAPL[0.002757480000000],ETHW[0.000810000000000],FTT[3.589208000000000],NFT (54559430106074405 5)[1],TRX[0.000779000000000],USD[20.489815020134 6130],USDT[0.004950585065 6000] |
| 01923706 | ALGO[9890.120520000000000],ETH[0.006062493645298],ETHW[0.006062493645298],EUR[0.000000003129 4969],LTC[0.199000000000000],UBXT[97859.478460000000000],USD[4.953110010934 0458],USDT[2.591709607487 6171] |
| 01923712 | USD[0.637211168372 5000] |
| 01923715 | USD[0.000000012821 0379],USDT[0.000000056933 744] |
| 01923722 | BTC[0.000000064961007],LTC[0.000968000000000],TLM[1000.000000000000000],USD[0.000000099037509],USDT[0.000000022046890] |
| 01923725 | ATLAS[2319.999268942780 0712],BTC[0.000000007181460 0],ETH[0.000000000000000],SRM_LOCKED[0.104068320000000],USD[0.378053719423 2522],USDT[0.000000172660 746] |
| 01923727 | ATLAS[5664.486624960000000],NFT (29116415444012292 7)[1],NFT (32803491938053051 6)[1],NFT (40506966771888936 5)[1],NFT (42130401937903924 7)[1],NFT (45876621991795793 0)[1],NFT (53701568218514684 3)[1],NFT (57106382601538536 9)[1],POLIS[109.658271730000000],TONCOIN[15.758843470000000] |
| 01923737 | BTC[0.031874520800000],COMP[0.023995200000000],DYDX[3.700000000000000],ETH[0.079984000000000],ETHW[0.079984000000000],FTM[35.992800000000000],LINK[8.198960000000000],MATIC[39.992000000000000],SOL[0.499980000000000],USD[0.966717602500000],USDT[0.000000131448426] |
| 01923742 | BTC[0.000000004830 5000],FTT[0.000000009432 0949],LINK[0.000000002752 153],SOL[0.000000060000000],TRX[0.000001000000000],USD[-0.921031872087 8012],USDT[1.016730144919 8509] |
| 01923744 | ATLAS[0.002952134927 2552],AUDIO[8.861534056116 5633],BAO[1111.141599690000000],BAT[0.000755856971 0000],DENT[1922.000719652552 3868],DODO[0.002325720000000],FTM[0.000000041784746],GRT[20.737909740000000],KIN[20.000000000000000],SHIB[874531.730349497149 807],SLP[164.332994252399 9502],STORJ[0.000000001006807],TRY[0.000000065731416],UBXT[2.000000000000000],USD[0.000000000537013] |
| 01923745 | BAO[4.000000000000000],FTM[0.000000062559000],MNGO[0.000000090800000],XRP[0.000000070275209] |
| 01923747 | ATLAS[2038.605400000000000],ETH[0.700000000000000],ETHW[0.700000000000000],FTM[165.000000000000000],SOL[86.340000000000000],USD[0.652170287550 0000] |
| 01923748 | AUDIO[0.003345160000000],ETH[0.234071791405 0362],EUR[0.000000004308 3126],USD[0.000000034144 974],USDT[0.000000062163 68] |
| 01923750 | BTC[0.000000014843000],GBP[0.009477500000000],MBS[0.897713000000000],STARS[0.002451000000000],TRX[0.000090000000000],USD[0.000000012800000],USDT[0.000000012813500] |
| 01923753 | BAO[3.000000000000000],CHZ[0.002570690000000],KIN[5.000000000000000],MNGO[0.001074120000000],TRX[1.000000000000000],TULIP[0.000130700000000],UBXT[1.000000000000000],USD[0.000098776705 74],USDT[0.001009946537 1130] |
| 01923755 | ADABULL[0.000000005000000],BTC[0.000000007000000],BULL[0.000000006000000],DOGE[225.786630000000000],LUNA2[1.012069260000000],LUNA2_LOCKED[2.362749493000000],LUNC[220497.290000000000000],PAXG[0.000000008000000],USD[0.057576128 8234683] |
| 01923756 | BAO[4.000000000000000],BTC[0.001268580000000],DENT[2.000000000000000],ETH[0.277028050000000],ETHW[0.276843360000000],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.000025163989019] |
| 01923757 | CHZ[1.000000000000000],DENT[1.000000000000000],USDT[0.000000037449319] |
| 01923758 | ATLAS[136.723061100000000],KIN[1.000000000000000] |
| 01923760 | USD[0.507290308750 0000] |
| 01923769 | USD[0.005580771650 0000] |
| 01923774 | ADABULL[0.000000039821830],BTC[0.000000008033 7640],FTT[3.800000000000000],IMX[0.000000042760768],SOL[3.016003710000000],USD[0.000000008326531 9],USDT[0.142982634057 9335],XRP[0.000000033181066],XRPBULL[0.000000003044772] |
| 01923777 | ATLAS[2.917385110000000],BRZ[-0.319810571270 4788],LUA[0.091200000000000],POLIS[0.097560000000000],TRX[0.000001153736 1500],USD[0.116808002310 0898],USDT[0.000000005688 7155] |
| 01923781 | USD[0.468300371445 0000],USDT[0.000000004798 156] |
| 01923788 | FTT[-0.000000004728000],SRM[3.010385970000000],SRM_LOCKED[0.039177260000000],USD[-0.407925885454 2212],USDT[0.000000421028 9997] |
| 01923788 | ATOMBEAR[7999600.000000000000000],FTT[0.000000139792630],JET[0.000000067847720],MASK[0.306759001324 4432],SHIB[0.000000081000000],SWEAT[0.000000005000000],TRX[0.901400000000000],USD[123.232480676537 8123],USDT[0.000000003427801],VETBULL[0.000000065365397],XTZBULL[0.000000071056720] |
| 01923790 | BTC[0.077975472942 1625],ETH[0.000859400000000],ETHW[0.000985940000000],EUR[153.592458428500 0000] |
| 01923793 | BTC[0.077975472942 1625],ETH[0.000859400000000],ETHW[0.000985940000000],EUR[153.592458428500 0000] |
| 01923795 | BTC[2.406528600000000],EDEN[43500.501900000000000],FTM[0.287300000000000],FTT[0.363850955320600],GBP[48.000000000000000],LUNA2[5.051664093000000],LUNA2_LOCKED[11.787216220000000],LUNC[1100010.491925000000000],RUNE[540.151200000000000],SOL[0.006380000000000],SPELL[200093.198000000000000],USD[1.483374453192 9288],USDT[0.000000090057073] |
| 01923796 | USD[-0.015626247389726],USDT[-0.001703230000000] |
| 01923799 | FTT[0.014370000000000],TRX[0.406600000000000],USD[0.000000160197823],USDT[0.000000098962500],XPLA[9.623705000000000] |
| 01923802 | USD[1.150864532000 0000] |
| 01923803 | IMX[0.100000000000000],TRX[0.000001000000000],USD[0.120154848750 0000],USDT[0.000000019131 412] |
| 01923806 | ADABULL[1.622184673000000],ATOMBULL[23785.479900000000000],BULL[0.150181460100000],DOGEBULL[7.244623260000000],ETHBULL[0.999909173000000],FTT[28.894509000000000],LTC[0.025187960000000],MATICBULL[322.438725000000000],SUSHIBULL[21202970.670000000000000],THETABULL[35.506252530000000],TRX[0.000001000000000],TRXBULL[1289.045071000000000],USD[27.350759440881 33],USDT[0.125891918091 0460],VETBULL[1595.358836000000000],XRPBULL[0.109179252000000000] |
| 01923807 | USD[0.449167854569 0530],USDT[0.003933002343 0776],XRP[0.000000001076 5000] |
| 01923809 | BTC[2.106157560200000],ETHW[0.000938740000000],FTT[28.052410742515 8704],IMX[2641.471600000000000],USD[0.679882583410 8537],USDT[0.198380000000000] |
| 01923812 | ATLAS[60.000000000000000],BTC[0.001722686177 0000],FTT[0.300000000000000],TRX[-401.124182542725 0021],USD[47.374788998469 800] |
| 01923814 | FTT[26.177600000000000],USD[0.000000012758 7120],USDT[0.000000100267 673] |
| 01923816 | AMPL[0.000000092101 13],BNB[0.000022000000000],ETH[0.000001500000000],FTT[0.560142127299 2800],SOL[0.000000080140490],USD[0.003140976961 1937],USDT[0.002747694194990] |
| 01923818 | USD[955.588456230000000] |
| 01923824 | EDEN[578.692390200000000],USD[0.175430540750 0000] |
| 01923826 | EUR[0.000000021527577],LUNA2[1.648792921000000],LUNA2_LOCKED[3.847183483000000],LUNC[359028.130000000000000],USD[-66.571389508956722],USDT[0.000000001259726] |
| 01923828 | USD[66.430245753822 4711] |
| 01923829 | BTC[10.355128110581 3532],COPE[0.000000090000000],ETH[0.000000100000000],ETHW[0.000875368835 4132],EUR[1.003887204967 1540],FTT[150.470000013520 0000],LTC[0.002741220000000],USD[29.024751511002 963],USDT[0.008615069918 1595] |
| 01923830 | SOL[0.000000036033600] |
| 01923831 | BTC[0.000000283831325],DOT[0.000000054167876],ETH[0.000000038718277],FTT[0.000000009290988],SOL[0.000000113734090],TRX[0.000000001332500],USD[0.097682729285 9795],USDT[0.000000084524375] |
| 01923838 | RAY[34.787944160000000],USD[0.000000008849620] |
| 01923839 | CRO[390.000000000000000],USD[3.338181753250000],USDT[0.001792000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01923840 | TRX[0.000001000000000000] |
| 01923841 | USD[99730.568000015455975],USDT[0.800000000000000] |
| 01923847 | TRX[0.000010000000000000],USD[0.000000105908730],USDT[0.000000011725768] |
| 01923850 | CQT[178.0000000000000000],ETH[0.004650000000000],ETHW[0.004650002907682],USD[0.118819611920580] |
| 01923856 | CRV[0.000000006731484],DFL[0.000000368084467],LRC[0.000000004996094S],LTC[0.0000000011056557],SOL[0.000000040890134],SPELL[0.000000005000000],TRX[0.000070000000000],USD[30.000000944355483] |
| 01923861 | USD[20.000000000000000] |
| 01923863 | AVAX[8.900000000000000],FTT[25.794942000000000],MATIC[260.0000000000000000],SRM[69.337181430000000],SRM_LOCKED[1.138126970000000],USD[191.029194281525000],USDT[0.000000094240192] |
| 01923865 | BNB[0.000000001778000],FTT[0.000000025155524],USD[0.000002475660490] |
| 01923866 | FTT[0.000000005062356t],USD[0.000127765281211],USDT[0.000000071625000] |
| 01923867 | USD[-0.912608984920388],USDT[1.218980734342100S],XRP[879.0000000000000000] |
| 01923869 | NFT (3317886451610386S5)[1],NFT (473842093985648472)[1],NFT (51297288561805430S)[1],USDT[1.803920212500000] |
| 01923873 | USD[8.094691377966171O],USDT[1.596252000000000],XRP[0.988120000000000] |
| 01923874 | AST[7.302000000000000],BTC[0.0721855697125000],FTM[2.999400000000000],SOL[0.00000001083776],SRM[1149.336245790000000],SRM_LOCKED[19.204113600000000],STARS[116.976600000000000],USD[0.3370429040000000],USDT[1.291188000000000] |
| 01923876 | BEAR[74902.521395030000000] |
| 01923877 | ATLAS[1483.816013985000000] |
| 01923884 | BTC[0.000000026061979],BUSD[1021702.462202510000000],ETH[0.000996360000000],ETH W[0.000986360000000],FTT[0.053288440000000],HMT[0.146770000000000],KNC[0.047935700000000],LUNA2[0.001371582347000O],LUNA2_LOCKED[0.003200358810000O0],LUNC[0.006307783995000O],MOB[0.499905000000000O],SRM[3.293594810000000],SRM_LOCKED[31107.217189810000000],USD[0.000000005658250],USDT[0.000000076516500],USTC[0.194150008111925O],WBTC[0.000700000000000] |
| 01923886 | MBS[133.952400000000000],POLIS[12.100000000000000],SPELL[0.000000008497810],USD[0.512754142463136t],USDT[0.000000084318284] |
| 01923890 | ATLAS[3418.834000000000000],DFL[3000.000000000000000],DOGE[1838.121400000000000],ETHW[3.016000000000000],JOE[100.000000000000000],LTC[0.006475800000000],POLIS[13.092300000000000],TRX[9.982000000000000],USD[0.961055547250000],USDT[0.263434985000000] |
| 01923892 | USD[0.001083260646196S],USDT[0.000000069439740] |
| 01923899 | BNB[0.000000088988393],BTC[0.225736215412807S9],ETH[3.252638534575264O],ETHW[0.068957999672740],FTT[87.4932001600000000],KNC[20.000000000000000],LINK[0.000000075581602],RAY[0.000000069357542],SRM[0.106647900000000],SRM_LOCKED[1.062220120000000O0],USD[69.624477418642344600000000O0],XRP[0.82906670877102S] |
| 01923901 | BTC[0.001699480000000],ETH[0.036992600000000],EUR[72.897029700000000],USD[-1.932793950000000] |
| 01923907 | BCH[10.000000000000000],BTC[0.0005560430459050],CEL[0.0001679500000000],DENT[1.000000000000000],ETHW[0.748567550000000],GALA[0.111277570000000],KIN[14.0000000000000000],LUNA2[0.000164416759300],LUNA2_LOCKED[0.000383639105100],LUNC[3.580209550000000O0],MNGO[57.466643260000000O00],NEAR[0.000452040000000],REAL[0.306884450000000],TRX[0.000010000000000],USD[0.000149635361216O],USDT[0.0000000801782,63] |
| 01923909 | AUDIO[0.062889500000000],AVAX[9.998195000000000],DOGE[0.639000000000000],ETH[0.199963905000000],FTM[3741.05112100000000],FTT[0.088362500000000],GBP[0.000000162745027],JOE[2672.878741170704050],LINK[0.097635450000000],MANA[510.927800000000000],MNGO[5270.000000000000000],SAND[220.960109500000000],SOL[0.009449724840000],STARS[0.000000029020500],SUSHI[143.974008000000000],TLM[5972.000000000000000],TRX[441.000000000000000],USD[2440.853872457535755t],USDT[971.257434949786214] |
| 01923910 | USD[0.006435320753880O],USDT[0.000000003458500] |
| 01923911 | USD[-0.000187485125498],USDT[0.006919500000000] |
| 01923914 | POLIS[24.596420000000000],USD[0.248833188750000] |
| 01923916 | BTC[0.000000016467200O],ETHW[1.052257070000000O],USDT[0.000000016000000] |
| 01923924 | TRX[0.000001000000000] |
| 01923926 | EDEN[127.979400000000000],USD[1.987187500000000] |
| 01923927 | ATLAS[1020.000000000000000],BTC[0.000000009000000],POLIS[12.6000000000000000],USD[166.9523347147757773] |
| 01923928 | USD[0.000000003061000O],USDT[0.000000061081792] |
| 01923931 | BNB[3.928951500000000],ETHW[20.100598440000000],GBP[22331.829141777079798],OMG[0.000000072148530],RUNE[736.1650521580322430],SHIB[0.000000011240355],SOL[76.215196574854374],USD[132.007648000000000],USDT[0.000000011645559] |
| 01923934 | LTC[0.902592490000000O],USD[197.599078842569115600000000],USDT[0.000000003460432] |
| 01923935 | BNB[0.000000786234300],BTC[0.000009797227078S],ETH[0.000000044237822],GBP[0.000000003458552],LTC[0.000000009729872],USD[0.000003898426637],XAUT[0.000000023077000] |
| 01923938 | TRX[0.178999000000000],USD[1.716835767152920O] |
| 01923939 | ETH[1.044006150000000],ETHW[1.043825080000000],MATH[1.000000000000000],SGD[0.000156942102746],UBXT[1.000000000000000] |
| 01923941 | BOBA[81.484189000000000],C98[64.990300000000000],ENJ[8.912506000000000],ETH[0.000000003458146],FTM[973.811238000000000],FTT[7.098792000000000],MATIC[83.000000000000000],MNGO[9.998000000000000],POLIS[1.000000000000000],RAY[75.99515000000000O],REN[1.000000000000000],RUNE[13.000000000000000],SLND[41.0920266000000000],SRM[102.980180000000000],TLM[1572.000000000000000],TULIP[0.500000000000000],USD[0.552452173990000] |
| 01923943 | BUSD[20.000000000000000],FTT[15.560788000000000] |
| 01923946 | LUNA2_LOCKED[71.440845620000000],LUNC[158.796032000000000],USD[0.000000077196065],USDT[0.000000005000000] |
| 01923950 | USD[17.090342758684646643] |
| 01923952 | USD[30.000000000000000] |
| 01923954 | BTC[0.000000009929292],FTT[0.077998606513070Z],LUNA2[0.678817225400000O],LUNA2_LOCKED[1.583906859000000O],LUNC[147813.880000000000000],SRM[0.000336240000000],SRM_LOCKED[0.145692240000000],USD[-0.387419058306260T] |
| 01923955 | ATOM[0.000000025674500],BNB[0.003000000000000],ETH[0.000000051610244],IP3[1.964990830000000O],LUNA2[0.013705067080000O],LUNA2_LOCKED[0.031978489860000O],NFT (305620418595442894)[1],NFT (306091747576712060)[1],NFT (315553537923908414)[1],NFT (376782260780242421)[1],NFT (403501556527856145)[1],NFT (550553395742853896)[1],NFT (554182864179395213)[1],SOL[0.000000005251462S],TRX[0.000026003131025],USD[0.004034886041094],USDT[0.030000015041456 7] |
| 01923957 | BAQ[1.000000000000000],ETH[35.786774220000000],USD[0.000001009263900] |
| 01923959 | TRX[0.000010000000000] |
| 01923964 | SOL[0.000724900000000],USDT[0.990000402107650O] |
| 01923966 | BTC[0.000014740000000O],ETHBULL[0.041600000000000],USD[2.2293022973638147],USDT[7.73102355269792O4],VETBULL[29.400000000000000] |
| 01923967 | USD[0.003626061050000] |
| 01923972 | USDT[0.000000025096309] |
| 01923973 | ALGOBULL[32000.000000000000000],LTCBULL[81.000000000000000],TRX[0.000010000000000],USD[0.084172170000000] |
| 01923974 | FTT[0.000000089194165],SOL[0.000000010000000],USD[0.000000166068918],USDT[0.000000028528493] |
| 01923975 | USD[0.063798878343540] |
| 01923977 | POLIS[0.021400000000000O],REAL[0.092800000000000],SPELL[35.760000000000000O],STG[0.083020580000000O],TRX[0.000650000000000],USD[0.008138781400000O],USDT[0.267920000000000] |
| 01923978 | BTC[0.186462700000000],MANA[0.000000000000000],RAY[0.0007911100000000],SAND[49.990000000000000],SOL[42.046151970656026O],USD[1.961785596470784],USDT[0.000000001729831O6] |
| 01923982 | ATLAS[250.000000000000000],BNB[0.0000000007733728O],FTM[0.000000034207032],FTT[1.31958388787364 7],USD[0.000001764323472O],USDT[0.000021042012960] |
| 01923983 | LUNA2[0.255956836300000O],LUNA2_LOCKED[0.597232618100000O],LUNC[35735.140000000000000],TRX[0.000010000000000],USD[158.62779177470122O],USDT[0.000002633005730] |
| 01923988 | BTC[0.156145000000000O],ETH[2.058000000000000O],ETHW[2.058000000000000] |
| 01923992 | AAVE[0.000000018910000],APT[0.000000002435411],ATOM[0.000000059211938],AVAX[0.000000015898979],BNB[0.000000065437174],BTC[0.000000006252769],ETH[0.000000027114212S],ETHW[0.000000013486264],FTT[25.132774107870486],MATIC[0.000000005010239 9],NFT (327792970995940926)[1],NFT (459952434430790873)[1],NFT (48606098208688108 1)[1],SOL[0.000000056828377],UNI[0.000000007596871],USD[0.000000062082828],USDT[0.000000040299975] |
| 01923993 | BTC[0.000015080000000O],ETH[0.000000080521468],FTM[0.000000010000000],USD[0.0194262546668914],USDT[0.000005633982153O] |

Schedule 9 (Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01923997 | ALGOBULL[177619.89342806000000000],ATOMBULL[101.99876785000000000],COMPBULL[10.32023590000000000],LTCBULL[163.16527049000000000],MATIC[100.04735574000000000],MATICBULL[101.55644407000000000],REEF[1001.93083203000000000],SUSHIBULL[100977.44173900000000000],TOMOBULL[25698.68294249000000000],TRX[0.00001000000000000],UBXT[1536.36782366000000000],USDT[0.00000000872885413],XLMBULL[20.77066909000000000],XRPBULL[1459.71656683000000000],XTZBULL[203.00823044000000000] |
| 01923998 | POLIS[0.04920369000000000],USD[0.00000000071130673] |
| 01924001 | AURY[2.00000000000000000],SOL[1.00000000054893535],SPELL[400.00000000000000000],USD[1.28924076175000000] |
| 01924002 | ZECBULL[179.47999795000000000] |
| 01924005 | EMB[0.00000000896866825],USD[0.00000002738625],USDT[0.00000000772400000] |
| 01924007 | EUR[0.00001300640199000],USD[1.65443466300000000000000000000] |
| 01924008 | AAVE[0.00000000025000000],ADABULL[0.00000000477486251],APE[0.00000000418263000],ATOMBULL[0.00000000552156538],AVAX[0.00000001142345311],BICO[0.00000000884948471],BOBA[0.00000000493321800],BTC[0.00000009244029],DOGE[0.00000000751000000],DOT[0.00000000750000000],ENJ[0.00000000000635459],ETH[0.00000001000000000],ETHBULL[0.00000000649096],ETHE[0.00000000499921124],FTM[0.00000009180050],GAR[0.00000001487458S],GBTC[0.00000001253182],HNT[0.00000000248709],JET[0.00000043100000],LTCBULL[0.00000001084772],LUNA2[0.45923781000000000],LUNA2_LOCKED[1.07155489000000000],LUNC[0.00000001892165],MANA[0.00000009600000000],MATIC[0.00000003247850],MATICBULL[0.00000010494995530],MBS[0.00000010398472],MOB[0.00000007193381B],RAY[0.00000000441806A],RNDR[0.00000005640778B],RUNE[0.00000014900000],SOL[0.00000003673369],STARS[0.00000007145430A],USD[0.08423519980077541],USDT[0.00000177929510028],XRP[0.00000000042834321] |
| 01924014 | BULL[0.17247323000000000],DOGEBULL[0.19541884000000000],EOSBULL[575127.30255852000000000] |
| 01924021 | ETH[0.00106180000000000],ETHW[0.00106180000000000],USD[0.30483975908021111],USDT[0.00000001400640] |
| 01924026 | NFT[348672335547596853](1],NFT[354419664722979577](1],USD[25.00000000000000000] |
| 01924028 | BAO[1.00000000000000000],EUR[0.00000000013978611],REEF[5889.57445933000000000] |
| 01924032 | FTT[0.05815839522351000],MBS[0.41199300000000000],USD[0.00726212016534115],USDT[0.00000000557930474] |
| 01924036 | ETH[0.00000001561408],USD[0.44920673936214254],USDT[3986.52160774236900098] |
| 01924037 | SOL[0.00000000402842184],TRX[0.00000100000000000],USD[0.03580386756463699],USDT[0.00000000083540244] |
| 01924038 | ATLAS[10.98186435391134795],BTC[0.00000000825846607],SXP[1.10000000000000000],TRX[0.00010000000000000],USD[0.12878707351587842],USDT[0.86682955994597780] |
| 01924040 | ETH[0.01873005000000000],ETHW[0.01873005000000000],EUR[0.00143280000000000],LTC[0.00936200000000000],USD[1.04567974500000000],USDT[0.00098600000000000] |
| 01924043 | ALGO[0.73220000000000000],ATOM[0.08016000000000000],AVAX[0.06980610000000000],BNB[0.00925200000000000],BTC[0.03952994027456600],FTM[0.93180000000000000],FTT[0.09804000000000000],KIN[9720.64000000000000000],USD[77.57712984000000000],USDT[1192.28942555495000000] |
| 01924045 | USD[-0.00510688773639081],USDT[0.27533627723353200] |
| 01924050 | SOS[28394604.00000000000000000],SPELL[97.85300000000000000],TRX[0.03410200000000000],TULIP[0.89982900000000000],USD[3.88025810883330000] |
| 01924051 | ETH[0.00089364000142279],ETHW[0.01191305975245655],USD[14.84389941138112143] |
| 01924060 | FIDA[1.99920000000000000],POLIS[20.49800000000000000],SPELL[799.84000000000000000],USD[1.00408689200000000] |
| 01924063 | CQT[1830.00000000000000000],MATH[499.98350000000000000],USD[0.21992590000000000],USDT[23.09642379688820790] |
| 01924067 | APE[81.78364000000000000],ATLAS[0.00000000087126243],BTC[0.04685005964225000],FTM[160.96790000000000000],FTT[0.65213561372018413],GMT[353.92800000000000000],JOE[1133.93392766057600000],LUNA2[0.00127536974000000],LUNA2_LOCKED[0.00297586272600000],LUNC[277.71444660000000000],MANA[70.98580000000000000],RUNE[26.50000000000000000],SAND[43.99120000000000000],SOL[2.42681724230500000],SRG[25.50199685000000000],STG[0.00000008570632624],USD[0.00000008571632624],USDT[0.00000000857632624] |
| 01924068 | BNB[0.01000000000000000],FTT[0.19996000000000000],SOL[0.15996800000000000],SMP[0.99980000000000000],USDT[0.21775771000000000] |
| 01924071 | ATLAS[630.00000000000000000],TRX[0.00004000000000000],USD[0.90905383825000000],USDT[0.00000030215180] |
| 01924072 | EDEN[59.18875200000000000],USD[0.14600000000000000] |
| 01924073 | ATLAS[9.62000000000000000],POLIS[15.59688000000000000],SOL[1.73957200000000000],USD[0.60489080000000000] |
| 01924074 | USD[16.81182860000000000] |
| 01924076 | ATLAS[9.30200000000000000],POLIS[0.09476000000000000],USD[0.00000005466402] |
| 01924083 | COMP[2.85630000000000000],EUR[0.00000013518689],MKR[0.59488695000000000],USDT[4.74068230984000000] |
| 01924085 | USD[0.93511377739865957],USDT[0.00000127191098] |
| 01924088 | BNB[0.00000004000000],ETH[0.00000000500000],FTT[0.03511018834709557],LTC[0.00000003000000],LUNA2_LOCKED[57.68353772000000000],SHIB[98841.1000000000000000000],SOL[0.00000004000000],TRX[0.00017800000000000],USD[0.00000016284575],USDT[0.00000096033705],XRP[0.24684000000000000] |
| 01924090 | ALPHA[0.00080469000000000],ATLAS[8.33935571000000000],BAO[1.00000000000000000],BNB[0.00005700714665S],DFL[2.62979393000000000],RUNE[0.07755917000000000],SECO[0.00025592000000000],SGD[0.00000011192171],USDT[0.00000016151471] |
| 01924092 | BTC[0.00000050000000],EUR[0.00000031080610350],FTT[0.00877454031111121],TRX[0.00001000000000000],USD[0.00000964774226],USDT[0.00000001060331312] |
| 01924096 | BTC[0.00000089000000],LINK[0.00000007523379S],LUNA2[0.00000043014554S],LUNA2_LOCKED[0.00000100367295S],LUNC[0.0093665133834200],SOL[0.00000005379404S],USD[0.04803235340330027] |
| 01924099 | ATLAS[275.87766120484617669],POLIS[55.88937900000000000],USD[0.33368750028285024] |
| 01924100 | ATLAS[30714.73774679441307768],LTC[0.00330920000000000],POLIS[15.66000000000000000],USD[0.52714108827500000] |
| 01924106 | BTC[0.00005350900000000],ETH[0.00014209000000000],ETHW[0.00014209000000000],EUR[67.54170520000000000],MATIC[100.13132382000000000],SOL[5.00039078714860000],USD[0.54741928154979442],USDT[18987.50246286800000000] |
| 01924113 | BTC[0.00229954000000000],DOGE[327.93440000000000000],USD[131.12100400000000000] |
| 01924114 | TRX[0.00001000000000000],USD[0.00745202177726960],USDT[0.00000004578608] |
| 01924117 | BEAR[624.20000000000000000],BTC[0.00000005000000],ETHBULL[0.00816200000000000],EUR[0.00000000050043661,LINKHEDGE[0.00315400000000000],MATICBEAR2021[3614.00000000000000000],MATICBULL[44.72000000000000000],SOL[0.00000003594091],USD[0.19331003844888586] |
| 01924118 | AURY[3.99920000000000000],POLIS[0.09798000000000000],USD[14.63980000000000000] |
| 01924119 | AVAX[0.09940000000000000],KNC[0.09256000000000000],UBXT[0.70240000000000000],USD[0.00000003000000] |
| 01924120 | BNB[0.00167667000000000],DOGE[50.16141944000000000],MATIC[0.00009081000000000],SOL[0.00000086160000],TOMO[0.01218404000000000],TRX[487.89455651000000000],USDT[2.05600560625254049] |
| 01924124 | USD[4.15417320000000000] |
| 01924127 | CVX[26.79811800000000000],SOL[20.81600000000000000] |
| 01924130 | ATLAS[30714.33780360000000000],FTT[0.00000097208352619],SOL[0.00000005000000],TRX[272.00000000000000000],USD[50101.32638227847579Z],USDT[0.00000008617506] |
| 01924131 | ATLAS[9886.12195602000000000],ETH[0.23925362000000000],ETHW[0.23925362000000000],GODS[203.90626932000000000],LUNA2[7.70104723100000000],LUNA2_LOCKED[17.98911021000000000],LUNC[336334.82276873000000000],USD[0.00000000321082S],USDT[0.00000176400312089],USTC[871.47816336000000000] |
| 01924133 | USD[0.01137210387135572],USDT[0.00000001700000] |
| 01924135 | BTC[0.00000007000000],USD[0.40191950304953331],USDT[0.00000005794567] |
| 01924136 | AKRO[1.00000000000000000],ETH[0.00000004772160],UBXT[1.00000000000000000],USD[0.01000008122947S] |
| 01924137 | ADABULL[0.00430000000000000],AURY[15.00000000000000000],COMPBULL[0.30000000000000000],ETH[0.09598176000000000],ETHW[0.09598176000000000],MATIC[239.95440000000000000],SUSHIBULL[2462.30000000000000000],THETABULL[0.05142750000000000],TOMOBULL[67.76990000000000000],TRX[0.00000100000000000],USD[3.66036827379359751],USDT[0.00000000368220211],UXT[8.17066700000000000] |
| 01924140 | FTT[0.00000000096596900],MATIC[0.00000000650724418],NFT[304596221132409786](1],NFT[395278812615577832](1],USD[0.00000014179580] |
| 01924144 | BTC[0.00026196600085575],ETH[0.00000009800000],GBP[0.00156390776519F],GST[0.00211054449000],HOLY[0.00000005665930],USD[0.00000012134630],USDT[0.00000243762228B] |
| 01924145 | ATLAS[400.00000000000000000],CRO[40.00000000000000000],SOL[0.00000073340000],USD[4.65846200056425000] |
| 01924147 | FTT[0.08720330938441921],USD[0.00000049307952],USDT[0.00000004000000] |
| 01924148 | ATLAS[461.13306983000000000],POLIS[4.61133070000000000] |
| 01924150 | USD[0.00000004667476S],USDT[0.00000000228189132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01924153 | BTC[0.0000879700000000],SUSH[0.0000000015052823],USD[11.1514824003112906000000000] |
| 01924156 | BNB[0.0000001000000000],ETH[0.0000000200000000],TRX[0.0001000000000],USD[3631.8811627621755403],USDT[282.4600000150000000] |
| 01924157 | NFT [5035650972035451921][1],USD[2.2334809620000000] |
| 01924159 | SOL[0.0000001000000000],USD[0.6082441887464175],USDT[0.0000000160077074] |
| 01924160 | PERP[0.0981600000000000],USD[0.0003255152963750],USDT[0.0000000181355565] |
| 01924162 | BTC[0.0000000034379292],EUR[0.0000000063866986],USD[0.0002344336508441],USDT[0.0000000081449936] |
| 01924164 | LUNA2[0.2540944892000000],LUNA2_LOCKED[0.5928871416000000],LUNC[54329.6100000000000000],USD[-3.7981213308612272] |
| 01924165 | ETH[0.0005957800000000],ETHW[0.0005957848597919],USD[4475.8686208399382581000000000],USDT[298.8167982619763247] |
| 01924166 | FTT[0.7789984920252736],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0001071554890000],LUNC[1.0000000000000000],USD[0.0065230352861516],USDT[0.0000000086278725] |
| 01924167 | EUR[0.0000027139208710],USDT[0.0000003312834035] |
| 01924168 | FTT[0.0992337435681529],USD[1252.3935048827500000] |
| 01924169 | ATLAS[1481.7800819900000000],KIN[1694738.2616565900000000],OXY[0.0022380500000000],PORT[217.0871162400000000],TRY[0.0000000077755449],USD[0.0000000025868789] |
| 01924170 | FTT[0.1064778416628520],USD[5.8814756149568669],USDT[29.3998595150000000] |
| 01924172 | BNB[0.0000000029202236],BTC[0.0000000658224926],FTT[0.0000000233812200],SOL[0.0000000026564670],USD[0.0000518883582022],USDT[0.0003104073188599] |
| 01924177 | ETH[0.0080000000000000] |
| 01924178 | BTC[0.0000000012636096],EUR[0.9263457001507377],FTT[0.0000000045432645],LUNA2[0.0124439594700000],LUNA2_LOCKED[0.0290359054400000],LUNC[2709.6983745000000000],MATIC[0.0000000100000000],USD[0.0000000193860324],USDT[0.0000000070355728] |
| 01924180 | AAVE[9.7700000000000000],ALCX[29.2290000000000000],APE[199.9600000000000000],AXS[43.3000000000000000],BTC[0.0000001662000],DOGE[5.1357.0000000000000000],ENJ[1056.0000000000000000],DOT[365.4443800000000000],ETH[14.9982000000000000],ETHW[14.9982000000000000],FTM[2256.0000000000000000],GMT[678.0000000000000000],LINK[157.6000000000000000],TC[129.9830000000000000],LUNA2[10.4655594000000000],LUNA2_LOCKED[257.7529720000000000],LUNC[9337302.0600000000000000],MATIC[1589.8660000000000000],NFT [3547299294093341414][1],SAND[2940.4772000000000000],SHIB[224690000.0000000000000000],SOL[219.0920000000000000],SUSHI[534.4494000000000000],USD[16976.5054546353693717],USDT[0.0000000029211472],USTC[9541.0000000000000000],XRP[4105.0000000000000000] |
| 01924181 | BNB[0.0000000404593491],BTC[0.0000003946500],DAI[0.0000000096202300],ETH[0.0400000116225600],ETHW[0.0400000116225600],FTT[0.0540322871908128],LUNA2[0.2199603080000000],LUNA2_LOCKED[0.4946574053000000],LUNC[22.7094449599167100],USD[0.0000000077501651],USDC[20.2292997700000000],USDT[0.0000004572555000] |
| 01924183 | ATLAS[0.0000000059100000],BNB[0.0000000015790448],BTC[0.0000000096062500],JOE[40.0000000000000000],MNGO[503.6967930400000000],SOL[0.0000000369509578],USD[1.1776801799437680],USDT[0.0000000089647792] |
| 01924185 | ALGO[17.0000000000000000],AVAX[0.0000001788090],ETH[0.0000007990650],SOL[0.0000004591785],TRX[0.0077780000000000],USD[-0.6829594453848469],USDT[0.0000000075000000] |
| 01924189 | BTC[0.0001165438010000],LINK[0.0998020000000000],POLIS[0.1000000000000000],USD[5741.5205563408500000],USDT[0.0000001589660012] |
| 01924191 | FTT[0.0306259863774048],LUNA2[0.0010776491090000],LUNA2_LOCKED[0.0025145145880000],TRX[0.0001320000000000],USD[0.0218867840816338],USDT[0.0000000090328863],USTC[0.1525464358920000] |
| 01924194 | EUR[0.8564757043264985],FTM[331.0000000000000000],USD[-29.3156642006513866],USDT[0.0086352900000000] |
| 01924197 | AAVE[0.0320184900000000],APE[0.6353574700000000],ATLAS[75.1371873500000000],AXS[0.0901546100000000],BNB[0.0846540700000000],BOBA[3.3133916100000000],BTC[0.0032615430000000],CRO[144.7895751454610402],CRV[9.9603479500000000],ENJ[10.8446191200000000],ETH[0.2791081573106536],ETHW[0.2791081573106536],FTM[16.1369524000000000],FTT[1.2853491226824472],GALA[39.0937971600000000],LINK[0.5209335900000000],LTC[0.2502893100000000],MANA[16.8765059100000000],MATIC[81.7552761000000000],RUNE[1.6987758900000000],SAND[39.7649564700000000],SOL[1.1274868300000000],STEP[13.4359968800000000],USD[32.0360628934296298],USDT[39.5985089357115015],XRP[40.3020210400000000] |
| 01924199 | REEF[8060.0000000000000000],TRX[0.0000010000000000],USD[151.0810000088370141] |
| 01924202 | DYDX[0.0004524500000000],TRX[0.1814371455602730],TRY[0.0002760903917533],USD[-0.0370531872967975],USDT[0.9005483057707906] |
| 01924211 | USD[0.8308380060000000] |
| 01924213 | DOGEBULL[2.0847492000000000],GRTBULL[21.9958200000000000],SHIB[2056.1156893800000000],SUSHIBULL[99.8100000000000000],USD[0.0000000084766113],USDT[0.0000000060456136] |
| 01924217 | BTC[0.0000000012783622],KIN[0.0000000077441097],LTC[0.0000000058047734],SOL[0.0000000058776688],TRX[0.0000000050279392] |
| 01924219 | CUSD[0.0000000045600000],FTT[0.1529215778967877],USD[2.7072519900000000] |
| 01924222 | TRX[0.0000050000000000] |
| 01924223 | EDEN[0.0233920000000000],USD[0.0075902282000000],USDT[0.0000000075558976] |
| 01924225 | USD[44.8502437399247408] |
| 01924226 | APE[3.8391444400000000],BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001395743436] |
| 01924228 | AVAX[4.6474737671425860],BTC[0.6887932677050445],ETH[0.0000000022981800],FTT[1150.1005730800000000],LUNA2[19.5433288300000000],LUNA2_LOCKED[45.6011006100000000],LUNC[4255601.0000000000000000],SOL[31.8175459957575000],USD[-8040.2857460021582331] |
| 01924231 | DOGEBULL[2.1950000000000000],ETH[0.0000000067493760],USD[0.0394418183176218],USDT[0.0000000036652792] |
| 01924232 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000370139559],USDT[0.0047431610973206] |
| 01924233 | SOL[0.0000000061274000] |
| 01924234 | AKRO[1.0000000000000000] |
| 01924239 | TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 01924245 | ETH[0.0000000100000000],EUR[0.0000001191814],LUNC[0.0000001000000000],TRX[0.0000030000000000],USD[0.9290250846362130],USDT[0.0000000024576936] |
| 01924251 | SOL[0.0000001000000000],USDT[0.0000000087500000] |
| 01924252 | FTT[0.0541595932440080],NFT [4011266803795498081][1],NFT [4552361333803093101][1],NFT [5060194350343021617][1],SOL[0.0000159455034032167][1],SRM[0.0001347000000000],SRM_LOCKED[0.0006932000000000],USD[0.0000000989841821],USDT[0.0000000021882782] |
| 01924253 | AGLD[0.0497800000000000],BUSD[0.3491219500000000],DYDX[0.0984600000000000],ETH[0.0000001401000000],GST[0.0552200000000000],SOL[0.0065384100000000],TRX[0.0000010000000000],USD[-0.0000019332050960],USDT[0.0000001944822] |
| 01924255 | BCH[0.0350000000000000],BTC[0.0000099880000000],ETHW[0.4909866800000000],TRX[0.0000030000000000],USD[-1.4956352992514777],USDT[0.0000000048860972] |
| 01924258 | BNB[0.0099772000000000],USD[2.1726354306500000],USDT[0.0000000060000000] |
| 01924259 | NFT [4101299831148002251][1],USD[5.1648729250000000] |
| 01924266 | FTT[155.2386078300000000],PAXG[0.0017000000000000],TRX[0.0001990000000000],USD[2.3319802773441344],USDT[5.5809670662534587] |
| 01924269 | BTC[0.0108000000000000],USD[1.4605178720000000] |
| 01924275 | BTC[0.0001034782184000],FTT[0.0000962400000000],LUNA2[0.0952833732400000],LUNA2_LOCKED[0.2223278709000000],LUNC[0.0000000015598100],RAY[54.0244476539014241],SOL[0.0098339366256000],SRM[2.0131062900000000],SRM_LOCKED[0.0413241700000000],USD[-8.8217320893277702],USDT[0.0000000081062542] |
| 01924276 | ETH[0.0690000000000000],ETHW[0.0690000000000000],SOL[5.2590060000000000],USD[0.9749487200000000] |
| 01924277 | ATLAS[0.0000000020000000],BNB[0.0000001000000000],CRO[9.4167000000000000],ETH[0.0000000044310544],FTT[0.0000073050572682],MATIC[0.0000000060000000],USD[1.5938277127788952],USDT[0.0000000081750000],XRP[0.0000000020000000] |
| 01924284 | USD[0.0005484091200000],USD[0.0000009186860] |
| 01924289 | USD[0.1546272200000000] |
| 01924295 | AUDIO[1436.0000000000000000],BTC[0.0000542791207180],RAY[323.0000000000000000],RUNE[648.0323050000000000],TRX[0.0000010000000000],USD[0.0000001878190042],USDT[-0.6106558603287776] |
| 01924296 | AURY[73.9854000000000000],POLIS[0.0648800000000000],USD[16.2251330725000000] |
| 01924297 | TRX[0.6907640000000000],USDT[1.7926101780000000] |
| 01924300 | SHIB[898472.5141748000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01924301 | BTC[0.00000002500000],DFL[0.000000010000000],ENS[0.003954700000000],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[0.079870304081130],NFT (307786042746245113)[1],NFT (338299882500084479)[1],NFT (363351816213553581)[1],NFT (407911921298186682)[1],NFT (414327519604537437)[1],NFT (51187891182842139)[1],NFT (546679575780309241)[1],SRM[0.074732250000000],SRM_LOCKED[5.180441400000000],USD[0.005647198518287],USDT[0.160000032650000] |
| 01924302 | SNY[529.000000000000000],TRX[0.000001000000000],USD[0.425325900000000],USDT[0.000000012601586] |
| 01924308 | USD[0.389315465680000],USDT[0.005373000000000] |
| 01924309 | POLIS[142.189960000000000],TRX[0.000001000000000],USD[0.542058672000000],USDT[0.000000061691730] |
| 01924311 | AKRO[3.000000000000000],AUD[0.000000067682828],BAO[12.000000000000000],C98[0.000045615000000000],CRO[158.518921350000000],DENT[4.000000000000000],ETH[0.000003700000000],ETHW[0.000003700000000],KIN[15.000000000000000],MBS[1307.432621160000000],MER[0.000000001985464],MNGO[0.006795109350000],SLP[0.000001250000000],SOL[0.000181700000000],SRM[9.852599540000000],STEP[83.184161360000000],TRX[5.000000000000000],TULIP[0.000000057000000],UBXT[4.000000000000000],USDT[0.000000127450894] |
| 01924313 | ADABULL[0.000000100000000],BULL[0.000000099000000],ETHBULL[0.000000020000000],FTT[0.011464320143845 2],USD[-0.005100004023628] |
| 01924314 | FTT[0.013282000000000],USD[2.073792450000000],USDT[6002.983928717500000] |
| 01924317 | SHIB[705140.000000000000000],USD[0.421622600929614 4] |
| 01924318 | ETH[0.000000010000000],NFT (368188854681852726)[1],NFT (532578063760311374)[1],NFT (532906083650533830)[1],USD[-0.000000015696095],USDT[0.000000139648114] |
| 01924320 | AURY[0.012502030000000],USD[0.000000110753683] |
| 01924321 | ATLAS[549.947750000000000],DYDX[0.090120000000000],FTT[0.099050000000000],LUNA[0.002200832452700 0],LUNA2_LOCKED[0.004686090562000],LUNC[43.731689400000000],SOL[5.161113790000000],TRX[0.000001000000000],USD[0.102901839893554 8],USDT[0.000000105634208] |
| 01924322 | HT[0.036000000000000],TRX[0.000031000000000],USD[-2.761448459369717 2],USDT[5.992481972473701 8] |
| 01924326 | ETH[0.156000000000000],ETHW[0.156000000000000],USD[1.198449252750000],USDT[0.000000079124872] |
| 01924327 | EUR[2.244915794609632 4],FTT[0.000000000869600000],USD[0.000013745656258] |
| 01924329 | BTC[0.049242720000000],ETH[0.085000000000000],ETHW[0.085000000349633],FTM[450.476423299956000 0],SHIB[1170000.000000000000000],SOL[0.000000093039260],SPELL[8300.000000000000000],USD[125.868389149129 6379] |
| 01924332 | USDT[0.000001091844370] |
| 01924335 | NFT (471991594939236364)[1],NFT (474812235058875053)[1],NFT (506652399371521157)[1],USD[0.000380593679267] |
| 01924338 | DYDX[377.692272770000000],ETH[0.010402940000000],ETHW[0.010402940000000],FTM[1965.130971140000000 0],FTT[51.002012370000000],MANA[870.713944120000000],MATIC[1116.543520900000000],SAND[670.370208190000000],SHIB[27723870.252287210000000],SOL[137.000053606980000],UNI[39.466827120000000],USD[0.000206481539935 3],USDT[0.000050781102519 1] |
| 01924339 | ETH[0.000000100000000],SLND[0.020463510000000],TRX[0.000030000000000],USD[0.000000112060074],USDT[0.000000099686900] |
| 01924349 | USD[0.000000092500000] |
| 01924352 | ATLAS[140.000000000000000],CRO[20.000000000000000],FTT[0.028647858273707 2],OXY[4.000000000000000],SPELL[500.000000000000000],USD[3.222374378600000],USDT[0.008638330000000] |
| 01924354 | FTT[0.300000000000000],MNGO[19.996000000000000],RAY[9.999800000000000],SHIB[0.999800000000000],TRX[0.000010000000000],USD[2.719912331535592 5],USDT[1.440295793807232 0] |
| 01924355 | USD[-0.109073805212695 4],USDT[0.121652130000000] |
| 01924356 | ATLAS[1540.000000000000000],POLIS[24.300000000000000],USD[0.528665484750000] |
| 01924358 | FTT[0.000000007000000],SRM[178.095238970000000],SRM_LOCKED[871.904761030000000],USD[5.364925319016709 9],USDT[48.250823336999546 7] |
| 01924359 | ATLAS[0.145315924681364],BNB[0.000000070000000],USD[0.000000077598166] |
| 01924361 | FTT[10.793156720000000],LUNA2[0.004238640151000],LUNA2_LOCKED[0.009890160330000],USD[0.000000554240320] |
| 01924362 | BTC[0.000000032405100],USD[0.000001347091293] |
| 01924370 | BF_POINT[200.000000000000000],USD[0.030111764539036 0] |
| 01924372 | LUNA2[0.780108232200000],LUNA2_LOCKED[1.820252542000000],SOL[0.000000007780000],USD[0.000000062238031],USDT[0.000000085281040] |
| 01924374 | EUR[0.000000068705587],USD[0.000000016268080],USDT[0.000000056070624] |
| 01924376 | TRX[0.000001000000000] |
| 01924378 | USD[0.008191900000000],USDT[0.000000086226156] |
| 01924379 | SOL[0.247618910000000],USD[0.384478566866608],USDT[0.000007193915627] |
| 01924380 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000039586452],KIN[3.000000000000000],SHIB[0.000000092279168],SLP[0.000000046537464],SOL[0.000000036390867],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000006785126581] |
| 01924384 | AXS[0.000000084214800],BTC[0.000085815610420333],ETH[0.000000035397282],EUR[0.000000078840488],LUNA2[0.000180980538800],LUNA2_LOCKED[0.004222287923000],TRX[0.980050021644800],USD[0.000045854014276 5],USDT[0.000005152269052],USTC[0.025618670000000] |
| 01924385 | AURY[1.000000000000000],USD[2.782872031502600 0] |
| 01924387 | BTC[0.129998950000000],DOGE[7071.000000000000000],ENJ[0.911460000000000],ETH[0.003944600000000],ETHW[0.003944600000000],SHIB[17596656.000000000000000],USD[0.002139980925000] |
| 01924389 | ATLAS[52521.030000000000000],AVAX[0.097860000000000],CQT[9854.000000000000000],ETH[0.000731600000000],ETHW[99.880751600000000],GALA[10118.992000000000000],MANA[26.000000000000000],TRX[0.000006700000000],USD[1.117578018498703],USDT[0.000000162504922] |
| 01924391 | ATLAS[8.020000000000000],BTC[0.000092520000000],MNGO[9.588000000000000],STEP[0.037020000000000],TRX[0.000010000000000],USD[0.000073998000000000],USDT[0.000000040267408] |
| 01924393 | AXS[1.900000000000000],BTC[0.061487700000000],ETHW[0.382923400000000],RUNE[16.600000000000000],SOL[3.179364000000000],USD[1505.784594560000000] |
| 01924395 | FTM[5.000000000000000],USD[29.079650877300000] |
| 01924396 | BEARSHIT[10000.000000000000000],ETHBEAR[17600000.000000000000000],USD[0.070783766935276 0],USDT[0.000000051196763] |
| 01924399 | ATLAS[2910.000000000000000],CRO[100.000000000000000],OKB[0.099640000000000],TRX[0.000001000000000],USD[0.007220125000000],USDT[0.000000060100031] |
| 01924400 | BICO[0.000000073400000],SLP[0.000000009260000],USD[0.000000075581112],USDT[0.000000073358968] |
| 01924401 | FTT[0.000191280000000],TRX[0.000001000000000],USD[0.000000296503900 5],USDT[0.000000830440044] |
| 01924402 | SOL[0.042745244450000],USDT[0.000000004000000] |
| 01924403 | ATLAS[0.000904196567],FTT[0.115404261716892],NFT[0.052686500000000000],NFT (302136577521153316)[1],NFT (356684018184812480)[1],SRM[2.998758530000000000],SRM_LOCKED[18.435261540000000],TRX[0.000029000000000],USD[1.628931707821879 1],USDT[2.621163468922765] |
| 01924404 | USD[25.000000000000000] |
| 01924405 | NFT (299578590550457163)[1],NFT (332665460423263660)[1],TRX[0.668313000000000],USDT[1.267514072000000] |
| 01924406 | BNB[0.002210703989638],TRX[0.000009000000000],USD[0.001599211545 1472],USDT[-0.004795503442 7972] |
| 01924408 | APT[0.010000000000000],BTC[0.000418100000000],USD[0.000000005000000] |
| 01924409 | AVAX[0.000000082126235],BNB[0.000000025525166],ETH[0.000000047125554],USD[0.006769628947 1961],USDT[0.000000110230309],XRP[0.000000037721858] |
| 01924412 | ETH[1.697337850000000],ETHW[1.697337850000000],EUR[0.318930899100 7111],USD[0.002179157293 8192] |
| 01924413 | TRX[0.000004000000000],USD[-14.725877403582 9175],USDT[16.320273180000000] |
| 01924414 | APE[2.000000000000000],ATLAS[1364.650959200000000],POLIS[20.815165500000000],USD[0.056069941005 27640],USDT[0.000000141915614] |
| 01924420 | ETH[0.030000000000000],ETHW[0.030000000000000],USD[31.954609190000000] |
| 01924424 | BNB[0.008378200000000],BUSD[10351.054013740000000],ETH[0.001386200000000],ETHW[0.000905240000000],USD[0.000000089400000] |
| 01924429 | FTM[88.000000000000000],FTT[1.000000000000000],MANA[322.000000000000000],MATIC[160.000000000000000],SAND[50.000000000000000],USD[1.059976229587 5000] |
| 01924430 | PERP[0.038816030000000],TRX[0.000004000000000],USD[0.006834945000000],USDT[0.000000013776122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01924436 | USD[27.09986329000000000000000] |
| 01924437 | UMEE[350.000000000000000000],USD[0.640460250000000000] |
| 01924440 | USD[15.000000000000000000] |
| 01924441 | BAND[0.094569118220034360],BTC[0.065866180000000000],CEL[0.035236523093117700],FTT[0.059920000000000000],TRX[0.000030000000000000],USD[0.087945049771913000],USDT[2.382294580000000000] |
| 01924445 | BTC[0.034491054184600000],DOGE[239.958834921123200000],ETH[0.000000001026280000],EUR[0.000000036091720000],FTT[2.298063460000000000],SAND[25.000000000000000000],USD[-15.318056098648913600000000000],USDT[0.000000016101190000] |
| 01924448 | DOGEBULL[3.889260900000000000],ETH[0.000000018934828000],MAGIC[1048.800690000000000000],USD[0.014298434364360000],USDT[0.000000080571263000] |
| 01924450 | ATLAS[269.853700000000000000],POLIS[3.799278000000000000],SOL[0.509180389257430000],USD[0.000000953053549400],USDT[0.000000091773936000] |
| 01924451 | AVAX[0.000000007259574000],BNB[0.000000200000000000],DYDX[0.000000001461012600],FTM[0.000000083401491000],FTT[0.000000004626804000],LTC[0.000000005392430000],USD[0.000000137437841000],USDT[0.000000086129095000] |
| 01924452 | ATLAS[2885.109817970000000000],POLIS[643.567573201600000000],USD[0.000000001279342000],USDT[0.000000074662810000] |
| 01924453 | AURY[0.424173650000000000],TRX[0.004426000000000000],USD[0.006309466200000000],USDT[1.096988568367160000] |
| 01924456 | DYDX[0.030180000000000000],USDT[0.000000003726455200] |
| 01924464 | LTC[0.000000005740673700],NFT[31109681715098133500][1],NFT[408038802947750871][1],NFT[53170814081338108400][1],TRX[0.394007796955766000] |
| 01924468 | AVAX[271.537996600000000000],BTC[0.050380893960000000],CONV[14079.502138050000000000],DOT[0.000138970000000000],ETH[0.000003400000000000],ETHBULL[0.000000060000000000],EUR[0.000000007873101800],EURT[0.504047210000000000],FTT[27.027610671124415200],IMX[131.799575250000000000],MATIC[131.395282020000000000],MKR[0.086252088800000000],SNX[39.317762820000000000],STETH[0.042418358591854400],TRX[0.000290000000000000],USD[1.441008125918361700],USDT[0.000000007791924000] |
| 01924469 | ETH[0.001546265545678700],ETHW[0.001546265545678700],NFT[547896374422226178][1],TRX[0.000680000000000000],USD[4559.444665360500000000],USDT[21.060000000000000000] |
| 01924472 | TRX[0.000001000000000000],USDT[0.000000002331306000] |
| 01924474 | USD[-106.625529125249190000],USDT[122.506827640000000000] |
| 01924475 | SOL[0.000000020326400],TRX[0.992446000000000000],USD[0.413317062644856600],XRP[0.969890000000000000] |
| 01924477 | ATLAS[8.998704700000000000],FTT[0.058000878789759400],POLIS[0.076190630400000000],RAY[152.923363000000000000],SOL[0.650148990000000000],TRX[0.800001000000000000],USD[0.010983065250000000],USDT[0.000000055785692000] |
| 01924478 | BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[0.000780000000000000],USD[0.000002898980379000] |
| 01924479 | BAO[2.000000000000000000],USD[8.198759521191375400],USDT[0.000000042704854000] |
| 01924483 | FTT[0.000000002580072],USD[0.000000038150552],USDC[1555.862579120000000000],USDT[0.000000823454950000] |
| 01924484 | BAO[1.000000000000000000],CRO[483.738389240000000000],GBP[0.000000034905806000] |
| 01924486 | BULL[0.188423740000000000],EOSBEAR[63066.320772530000000000],ETHBEAR[204219923.330910440000000000],XRPBEAR[285264987.829031480000000000] |
| 01924487 | BTC[0.009143835390000000] |
| 01924489 | DYDX[0.094110000000000000],USD[-0.071729683579846500],USDT[0.000000085774364000] |
| 01924492 | BTC[0.000000064981280],CRV[0.999810000000000000],ETH[0.000000075605323000],FTT[0.000000058561968],USD[14.060611294987938000],USDT[0.000000084224174000] |
| 01924493 | TRX[0.000001000000000000],USDT[0.000000053683810000] |
| 01924496 | BNB[0.000000009792768000],GOG[1.000000000000000000],USD[0.000009415225230] |
| 01924497 | BUSD[20.000000000000000000],USDT[2.712764010000000000] |
| 01924506 | USD[0.000000075514396],USDT[24.607465880000000000] |
| 01924516 | NFT[309876601590922582][1],NFT[321180186550710280][1],NFT[326284206694654885][1],NFT[368992202817861790][1],NFT[371632954909265120][1],NFT[371827714962822282][1],NFT[380724802915804258][1],NFT[407545930487558775][1],NFT[409230954809521000][1],NFT[420271253361420634][1],NFT[420308085349828983][1],NFT[427141349876150902][1],NFT[461237937856866391][1],NFT[468382656715754563][1],NFT[476984249100509763][1],NFT[499262130778870664][1],NFT[551468801526962984][1],NFT[570100446371608570][1],SOL[0.000000005453000],USD[0.000175347464163],USDC[3777.096500000000000000] |
| 01924520 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[1.001220000000000000],USD[0.000140141805623385] |
| 01924521 | AXS[2.027894013153600],LUNA2[12.736461650000000],LUNA2_LOCKED[29.718410520000000],USD[0.000000208897165],USDC[347.066000010000000],USDT[10.620059482000025800] |
| 01924527 | TRX[0.500002000000000000],USD[0.009407498750000000],USDT[1.406470731000000000] |
| 01924531 | APE[3.500000000000000000],ATLAS[640.000000000000000000],CQT[135.000000000000000000],GALFAN[16.800000000000000000],MNGO[470.000000000000000000],OXY[32.000000000000000000],USD[0.771824944091240700],USDT[0.000000077558324] |
| 01924532 | ATLAS[0.703832390000000000],TRX[0.000001000000000000],USD[0.000000086827018],USDT[0.000000007377950] |
| 01924535 | ATLAS[9.411083600000000000],BNB[0.001948600000000000],BTC[0.005098980000000000],SOL[58.827095750000000000],USD[0.958861830500000000] |
| 01924537 | BTC[0.003306380900000000],BULL[2.344014150000000000],FTT[150.823388726344841200],NFT[304683041698925490][1],NFT[557676083071365778][1],USD[23.653045734153128300],USDT[0.000000028302080] |
| 01924542 | ETH[0.075911460000000000],ETHW[0.075911460000000000],TRX[0.136347000000000000],USD[1.506225086792576800],USDT[4.293647109952465600] |
| 01924558 | DENT[2.144599255207000000],KIN[369518.627836344115900000],USD[0.000000006348788600] |
| 01924560 | FTM[0.000000068319040],USD[0.211923382089754400],USDT[0.006650000000000000] |
| 01924561 | GBP[10.000000000000000000] |
| 01924562 | TRX[0.000001000000000000] |
| 01924564 | USD[0.000000046536066],USDT[0.000000077997601] |
| 01924565 | TRX[0.001554000000000000],USD[1.600618431000000000],USDT[0.459634300000000000] |
| 01924567 | BTC[0.000000090000000000],ETH[0.000000036434283],FTT[0.000000008000000000],LTC[3.292004320000000000],SOL[0.000000003000000000],USD[0.000000048828710],USDT[0.000001095854735] |
| 01924570 | ATLAS[4340.000000000000000000],SPELL[20600.000000000000000000],USD[2.269826837250000000],USDT[0.000000009592416] |
| 01924571 | DOGE[0.025698660000000000],LUNA2[4.592277326000000],LUNA2_LOCKED[10.715313760000000],MATIC[0.000000068372477],TRX[0.000770000000000000],USD[-0.001554489320253500],USDT[0.000000009544493] |
| 01924573 | USD[5.000000000000000000] |
| 01924578 | BTC[0.000000053296000],CEL[0.046900000000000000] |
| 01924579 | BTC[0.000000006000000000],USD[0.045443975728961200],USDT[0.000242144276995100] |
| 01924582 | BTC[0.000000006187873],ETH[0.000000005814624],USD[0.003682011924921],USDT[0.000000114162428] |
| 01924585 | ATLAS[571.550235510000000000],AVAX[4.230000000000000000],BTC[0.000002620000000000],LUNA2[0.017623756120000000],LUNA2_LOCKED[0.041122097610000000],SOL[3.049995090000000000],USD[0.003000859289735100],USDT[0.280174763400000000] |
| 01924589 | AGLD[16.296740000000000000],ATLAS[790.000000000000000000],NFT[323594318763540159][1],NFT[391251349959123522][1],NFT[415593802578139112][1],TRX[0.552980000000000000],USD[0.000000085500000],USDT[0.005804800000000000] |
| 01924591 | ATLAS[2270.000000000000000000],BNB[0.000000080000000000],ETH[0.000000019960000],SHIB[0.000000009196000],USD[0.219353531851865] |
| 01924595 | NFT[568207231279500936][1],USD[0.002160645000000000] |
| 01924596 | USD[0.000709319081812906],USDT[0.000000084123509] |
| 01924599 | BTC[0.000000028360000],CLV[0.000000005280147],FTT[0.004545243058280024],NFT[365098807064551830][1],NFT[440676786021799471][1],NFT[449768202597143293][1],USD[0.004045223225333],USDT[0.000000067501644] |
| 01924600 | FTT[0.102435280417190],SXP[0.000000005618400],USD[0.000000066528470],USDT[0.000000061129402] |
| 01924602 | BTC[0.000000077152500],LUNA2[0.940590262700000],LUNA2_LOCKED[2.194710613000000],USD[0.000015294528200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01924608 | BUSD[29428.05697188000000000],ETH[0.000165230000000000],ETHW[0.000233293000000000],FTT[0.056979508009540968],NFT[40640225042090704 8][1],NFT[56234049921770804][1],USD[30.379917398849200 4],USDT[0.009007581 59510 96] |
| 01924610 | FTT[0.025747737128790 0],TONCOIN[538.600000000000000000],USD[0.209145446 68136 98],USDT[0.0000000117 098300] |
| 01924613 | ETH[0.333938984000000 0],ETHW[0.121979200000000000],FTT[12.198746600000000000],LINK[20.496023000000000000],TRX[0.000011 00000 0000],USD[53.6448960768138116],USDT[0.8316194100244736] |
| 01924615 | USD[0.000301597 7004664] |
| 01924616 | USD[0.000000294 2975 1115] |
| 01924624 | USD[30.000000000000000] |
| 01924627 | ATLAS[9.80000000000000 0],POLIS[0.097580000000000 0],USD[0.0041806506000000 0] |
| 01924628 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.42355220000000 00],ETHW[0.4336316700000000 0],EUR[0.000000001335213 01],TRX[1.000000000000000000] |
| 01924630 | USD[0.000000009 7832020],USDT[0.00000000 4004 3416] |
| 01924632 | USD[0.199154000000000 0] |
| 01924633 | AAVE[0.005201810000000 0],ATLAS[389.9281230000000 0],BNB[1.619692209659703 7],BTC[0.024488596367 5520],BUSD[1935.637202530000 0],CRO[2526.4557927900000 0],ETH[0.005593181000000 0],ETHW[0.102249340000000 0],EUR[500.4898464623407795],FTM[0.011824460000000000],LUNA2[0.0002179399085660],LUNA2_ LOCKE D[0.000508526453421 0],UNC[47.151308412000000 0],SUSHI[0.000000050769395 0],TRX[33.993540000000000000],USD[189.1791899301264 98],USDT[0.008553003045160 51],USTC[0.000198640000000 0] |
| 01924635 | USD[45.000000000000000] |
| 01924636 | TULIP[0.093540000000000 0],USD[0.000000147851780 0],USD[0.000000097349377] |
| 01924641 | IMX[0.000000089943400 0],NFT[37398474927846428 5][1],NFT[40630515315149957 5][1],NFT[40940802067674925 2][1],NFT[41772155242565578 7][1],NFT[42108178855299723 8][1],NFT[57359236340988990 4][1],USD[0.4512899680000000] |
| 01924645 | NFT[33835553846227155 3][1],NFT[34094976580386360 8][1],NFT[35096394008775826 3][1],NFT[57411896096350640 3][1],TRX[0.000002000000000 0],USD[0.000000028069427 8] |
| 01924647 | ATLAS[9.542100000000000 0],TONCOIN[0.0839260000000000 0],TRX[0.000007000000000000],USD[0.000000182089160],USDT[0.000000006131624] |
| 01924649 | TRX[0.000010000000000 0],USD[0.000000011770283],USDT[0.000000004624 3375] |
| 01924651 | ATLAS[9.813800000000000 0],FTT[0.010887110000000 0],NFT[43995867962874575 9][1],NFT[53288438954269639 7][1],RNDR[0.098100000000000 0],USD[0.0417064519 100723],USDT[0.000000007500000 0] |
| 01924652 | BNB[0.000000700000000 0],BOBA[9.998000000000000 0],DYDX[0.095520000000000 0],OMG[10.0097551485000000 0],USD[288.9188624200000 0] |
| 01924653 | FTM[108.98098680000000 0],FTT[2.399568000000000 0],MANA[32.653264020000000 0],USD[0.0531447582969 82],USDT[0.000000092663384] |
| 01924665 | USD[25.000000000000000] |
| 01924665 | BCH[0.008258400000000 0],BNB[0.030160000000000 0],BTC[0.000088003959712 5],LTC[0.202326390000000 0],TRX[46.570281000000000 0],USD[0.2071984886350000],USD[114.2700152660000000] |
| 01924670 | ATLAS[544.44555109000000 0] |
| 01924672 | AVAX[0.000000008034129 7],DA I[601.00000000000000 0],ETH[7.560439600000000 0],ETHW[0.00014960000000000 0],FTT[0.000000042102624],USD[13006.6276660458542032] |
| 01924673 | MNGO[2100.00000000000 0],USD[1.179289497209 3870] |
| 01924674 | AVAX[0.000000000600000 0],CEL[0.000000007400000 0],ETH[0.000000067863348],FTT[15.741344374465820 5],MATIC[0.000001000000 0],SOL[0.000000065000000],STEP[0.0100000000000000 0],TRX[0.000015000000000 0],USD[0.007915951875 5109],USDT[0.0000003295701 15],XRP[0.000000002300000 0] |
| 01924684 | IMX[37.700000000000000 0],USD[0.789481701250000],USDT[0.0084000095096053] |
| 01924685 | TRX[0.000010000000000 0],USD[0.0000000169828 18],USDT[0.000000098803260] |
| 01924686 | ADABULL[11.565864860000000 0],DOGEBULL[852.19500000000000 0],ETH[0.000140340000000 0],LTCBULL[30177.000000000000 0],NFT[38146404872113125 6][1],NFT[51249999263724308 4][1],NFT[53367551795450725 7][1],TONCOIN[68.0000000000000 0],USD[0.009465932354930 0],USDT[11576.6855548307375225],XRPBULL[3237590.000000000000] |
| 01924687 | MATICBULL[31560.15860000000 0],THETABULL[39107.8405951000000 0],USD[0.0864745852250000],USDT[0.00000001 0181 9459],XLMBULL[0.443520000000000] |
| 01924699 | USD[0.000000085747856] |
| 01924700 | MNGO[89.98740000000000 0],TRX[0.000001000000000 0],USD[110.9147878500000000],USDT[0.000000130738784] |
| 01924704 | USD[0.000426920107950] |
| 01924711 | BNTX[30.00000000000000 0],BTC[0.224468159000000 0],EUR[0.853720000000000 0],GME[99.56000000000000 0],SOL[0.0005500000000000 0],USD[118.0197798455000000] |
| 01924714 | MNGO[9.626000000000000 0],USD[0.004027239700735 4],USDT[0.000000051048740] |
| 01924716 | COPE[41.99185200000000 0],CQT[430.937338000000000 0],FTT[5.999206000000000 0],GODS[25.4978660000000000],USD[1080.5238924367000000],USDC[8.000000000000000] |
| 01924719 | BTC[0.000798400000000 0],ETH[0.000028800000000 0],ETHW[0.00002879746322 80],USD[2.0435033266580110] |
| 01924726 | BTC[0.000000019954000] |
| 01924727 | USD[25.000000000000000] |
| 01924728 | BTC[0.000000056463944],DAI[0.000000010000000 0],FTM[0.000000082216266],FTT[1013.1874397100000 00],LUNA2[0.025062147190000 0],LUNA2_LOCKED[0.0584783434400000],LUNC[5457.3353155113363642],ROOK[0.000000100000000],RUNE[0.0000000053162750],SOL[0.0000000086310 12],SRM[11.7222080500000000],SRM_LOC KED[298.099870780000000 0],USD[0.0003324587517197],FTB[0.0001679400000000] |
| 01924730 | EUR[1.325783040882680 0],MNGO[169.96600000000000 0],OXY[9.998000000000000 0],USD[1.6804584750000000] |
| 01924731 | EUR[23594.39530112000000 0],USD[5000.000000151290 1415] |
| 01924734 | ATLAS[759.655173220000000 0],BTC[0.00035017000000 00],USD[0.000000008088989 7],USDT[0.000000067061638] |
| 01924739 | USD[0.001141737315 6768] |
| 01924743 | USD[25.000000000000000] |
| 01924744 | ETH[0.000047493652142 0],NFT[36774606241179525][1],TRX[7970.9178320000000 000],USD[159.0513098064810 00],XRP[0.2222220000000000] |
| 01924751 | AVAX[0.000000049582728],BF_POINT[700.000000000000 0],BNB[0.000000008785157 2],BTC[0.000000044739455],ETH[0.000000010000000],ETHW[0.000000041742105],EUR[0.037381052692065 3],TRX[0.000005580066470 01],USD[0.0001225205067778] |
| 01924756 | AVAX[0.000000002173076 18],BNB[1.843449603621579],BTC[0.1283620000000000],ETH[0.0000000047888241],FTM[0.4538092405923452],LUNC[0.0000000029927400],MATIC[0.2589960281641330],NFT[31180319872601663 3][1],NFT[32621909057465 434 5][1],NFT[33238199967683706 1][1],NFT[33824380741361520 3][1],NFT [39781961852269552 9][1],NFT[42072883342095480 8][1],NFT[45414440851879062][1],NFT[53420901180987507 6][1],NFT[55662868887710031][1],SOL[0.0000000019149848],USDC[2558.9505435549626526],USTC[0.0000000035763719] |
| 01924757 | AXS[11.468874620000000 0],BTC[0.006943040000000 0],XRP[0.0243855900000000] |
| 01924761 | USD[0.000001160293 3061] |
| 01924762 | USD[0.673601349133 1683],USDT[25.8627189200000000] |
| 01924771 | LUNA2[0.004945080176000 0],LUNA2_LOCKED[0.0115385204100000],NFT[53367681570315290 0][1],USD[8.636890317500000 0],USDT[0.3910043295433723],USTC[0.700000000000000 0] |
| 01924774 | RAY[0.000000100000000 0],SOL[0.000000011489080 0],USD[0.6490954940801281],USDT[0.000000073604802] |
| 01924780 | AKRO[8.000000000000000 0],BAO[4.000000000000000 0],BNB[0.000000001400000 0],CEL[0.000022320000000 0],CHZ[1561.8713234951548008],DENT[4.000000000000000 0],EUR[0.000114660558 1746],GRT[0.000000060000000 0],KIN[2.000000000000000 0],MANA[0.000000001757 7432],RSR[1.000000000000000 0],SXP[1.000000000000000 0],T RX[3.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000208793341],USDT[0.000000008595871 6] |
| 01924781 | TRX[0.000010000000000 0],USDT[2.2165788323750000] |
| 01924783 | BNB[0.061474200000000 0],USD[0.389491680181 1360],USDT[0.0000028118885 20] |
| 01924785 | MBS[15.99696000000000 0],USD[0.315451590000000 0],USDT[0.000000002801 9470] |
| 01924792 | BNB[0.000000010000000 0],BTC[0.00023362666091 487],DOGEBULL[0.002000000000000 0],LTC[0.0000000080602668],SOL[0.0000000080000000],TULIP[0.0865470600000000 0],USD[0.0001439982917979],USDT[0.0048963067 01892] |
| 01924793 | ATOM[21.150000000000000 0],AVAX[0.000000004546813],BNB[0.000000010000000 0],BTC[0.0000098480000000],FTT[0.0220805777521096],LUNA2[0.0063160895270000],LUNA2_LOCKED[0.0147375422300000],USD[0.6166439064371918],USDT[0.0007930086510513],USTC[0.8940730000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01924794 | XRPBULL[5723.122016710000000] |
| 01924797 | ATLAS[33053.506000000000000],DYDX[68.391754000000000],FTT[36.892800000000000],MBS[1305.751860000000000],SNX[380.927610000000000],USD[-230.273433448725000000000000],USDT[0.006165000000000000],XRP[909.314150000000000] |
| 01924799 | ATLAS[7.854000000000000000],POLIS[0.095580000000000000],TRX[0.000058000000000000],USD[0.002191980860112600000000],USDT[0.910324000000000000] |
| 01924800 | AURY[19.000000000000000000],FIDA[1.000000000000000000],GOG[205.000000000000000000],LOOKS[33.000000000000000000],POLIS[26.358980000000000000],USD[80.366591286750000000] |
| 01924806 | AKRO[30.000000000000000000],APE[267.915031020000000000],AUDIO[1.008943780000000000],BAO[76.000000000000000000],BNB[0.000003279435147800000],BTC[0.072444760000000000],CEL[1.022056910000000000],CHZ[3.000000000000000000],CRO[0.000000088000000],DENT[32.000000000000000000],DOGE[22.010556500000000000],ENS[0.000662400000000],ETH[0.005555420000000000],ETHW[0.000007165708257500000],FIDA[1.000000003658500000],FRONT[2.063771300000000000000],FTM[0.000644430000000000],FTT[10.068786150000000000],GODS[0.001861240237207000],HXRO[1.000000000000000000],KIN[73.000000000000000000],LINK[0.001044877780000000],MANA[0.000525760000000000000],MATH[3.000246600000000000],MATIC[2.097101720000000000],NFT[364291573557960086][1],NFT[392656996968894048][1],NFT[467712790999244364][1],POLIS[0.003358740000000000],RSR[18.000000000000000000],SAND[0.000360730000000000],SXP[1.032999020000000000],TLM[0.006729000000000000],TOMO[0.000377800000000000],TRU[1.000000000000000000],TRX[0.000305000000000000],UBXT[27.000000000000000000],USDT[306.006715810498562 9] |
| 01924807 | POLIS[1.599696000000000000],USD[0.432209576225000000] |
| 01924810 | USD[0.000000696686628],USDT[0.000000035311316] |
| 01924811 | MNGO[143.811400960000000000],RAY[4.051345043100000000] |
| 01924812 | USD[0.000000153770975] |
| 01924813 | BUSD[37.587396320000000000],STEP[0.097694000000000000],USD[0.000000082500000],USDT[0.000000061197928] |
| 01924814 | USD[0.000000081687212] |
| 01924822 | AURY[0.000000031952572],BTC[0.000000006111246000],GOG[0.000000009602426200],POLIS[0.000000077546878],USDT[0.000000001488872] |
| 01924824 | ATOMBEAR[6973050.000000000000000000],FTT[0.000000001803438000],NFT[553036140481762393][1],USD[0.099196146085695],USDT[0.000000082732840] |
| 01924827 | ETH[0.000000087484986],LUNA2[0.000000006000000],LUNA2_LOCKED[1.982371104000000],STARS[0.000000066921913],USD[0.000000948081875],USDT[0.175060496719100000] |
| 01924832 | USD[0.000241780919866] |
| 01924833 | TRX[0.000001000000000],USD[0.000000034162648],USDT[0.000000030554940] |
| 01924836 | AURY[195.000000000000000],FTT[8.763213050000000000],GODS[407.500000000000000000],IMX[299.900000000000000000],USD[203.402084758758267 0] |
| 01924837 | BAO[1.000000000000000000],FTT[0.104654940000000000],TRX[0.000001000000000],USDT[0.000001460913972] |
| 01924838 | BAO[2.000000000000000000],FTT[0.001199750000000000],KIN[1.000000000000000000],SOL[0.000288360000000000],USD[0.000002236154951] |
| 01924841 | AUDIO[81.353404070000000000],TRX[0.000002000000000],USD[95.677791980000000000],USDT[0.000000091132471] |
| 01924843 | APE[0.037287000000000000],SOL[-0.000000002727200],USD[0.049500671748182],USDT[0.005231000000000000] |
| 01924846 | BTC[0.000233510807200],FTT[0.072676870000000000],USD[3.743330542789737],USDT[0.000000015368788] |
| 01924850 | BTC[0.557820000000000000],DENT[73990.000000000000000000],USD[0.145467246500000000],XRP[4019.000000000000000000] |
| 01924851 | BTC[0.000015064000000],FTT[8.398668000000000000],USD[1.290898910000000] |
| 01924854 | USD[0.000001824927151 8],USDT[0.007455000000000000] |
| 01924856 | BF_POINT[200.000000000000000000] |
| 01924857 | AGLD[60.600000000000000],ATLAS[270.000000000000000],BTC[0.000039180000000],NFT[422180025550757443][1],NFT[483259472801854962][1],NFT[561112380263686573][1],USD[0.094170266900000],USDT[0.009556000000000000] |
| 01924861 | BNB[0.000000030000000],EUR[0.091513500000000],FTT[0.005458250000000],LUNA2[0.000000199208637],LUNA2_LOCKED[0.000000046420152],LUNC[0.004337809000000],TRX[0.008210000000000],USD[-0.016206844003559 6],USDT[0.005355019693001 8] |
| 01924864 | BTC[0.189769422689562 5],BULL[0.118619008200000],CHZ[441.483184280000000],ETH[0.310360822592400],ETHW[2.874356302592400],FTT[25.428512150000000],GRTBULL[242.100000000000000],LINKBULL[130.000000000000000],LTC[0.505907220000000],MATIC[11.000000000000000],MATIC BULL[894.400000000000000],SOL[0.009918300000000],TRX[80.000000000000000000],USDT[980.994979585637824 4] |
| 01924869 | BTC[0.000000004000000],USD[1.426841685500000] |
| 01924874 | EDEN[0.098920000000000],FTT[0.099880000000000],USD[0.430028300000000],USDT[0.000000035571680],XRP[0.993400000000000] |
| 01924878 | FTT[25.094981000000000],USD[360.347688940513770 8],USDC[7.000000000000000] |
| 01924880 | LUA[0.060993000000000000],USD[0.000000006410086],USDT[0.000000008472000] |
| 01924882 | USD[663.307367904000000] |
| 01924889 | ETHW[0.005938120000000],SOL[1.433641590000000],USD[0.000000034803386],USDT[0.000000041283044] |
| 01924892 | USD[0.000389336538126] |
| 01924894 | POLIS[57.200000000000000],USD[0.219345829650000],USDT[0.008400000000000000] |
| 01924900 | GODS[0.028780000000000],TRX[0.000060000000000],USD[0.000000108166320],USDT[0.000000028841546] |
| 01924903 | STARS[32.999800000000000],USD[2.908400400000000] |
| 01924905 | ADABULL[4.955549859600000],BCHBULL[17121.606782890000000],BSVBULL[8943601.288494230000000],DEFIBULL[42.008928421863797 8],DOGEBULL[14.113000000000000],ETHBULL[0.861800000000000],USD[0.016495787500000],USDT[0.000000009290799],VETBULL[3100.424351329400000] |
| 01924907 | FTT[0.134728510902437 0],USD[1.135648600000000],USDT[467.419169661585396 2] |
| 01924908 | DENT[1.000000000000000],FTM[0.003969460000000],KIN[1.000000000000000],SOL[0.000002371459000],UBXT[1.000000000000000] |
| 01924913 | ATLAS[5773.175955670000000],BNB[0.000016115190510 36],KIN[1.000000000000000],SECO[1.062576510000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.018396529648000] |
| 01924920 | MOB[47.603687560000000],UBXT[1.000000000000000],ZAR[0.093064417287760] |
| 01924921 | GRT[0.979800000000000],SOL[0.000000031872000],USD[1.455549216825000],XRP[0.582454000000000] |
| 01924926 | ATLAS[9.282240000000000],CQT[0.873368000000000],GT[0.095880000000000],TRX[0.000001000000000],USD[0.000000135051667],USDT[0.000000032602160] |
| 01924929 | USD[0.000000001001560] |
| 01924932 | AKRO[1.000000000000000],AUDIO[1551.538950910000000],EUR[0.000000259114736],KIN2[0.000000000000000],MNGO[7644.939311838300000],UBXT[1.000000000000000] |
| 01924934 | APE[0.059702430000000],BTC[0.150037537500000],FTT[0.083945000000000],GMT[0.818930000000000],GST[0.003049000000000],SOL[0.008459950000000],TRX[0.001554000000000],USD[0.082997374395080 0],USDT[0.133837471408366 6] |
| 01924937 | EUR[0.002922420180128 2] |
| 01924938 | USD[0.004850179000000] |
| 01924939 | BTC[0.161692040000000],ETH[0.068946910000000],ETHW[0.068108030000000],FTT[0.000984740000000] |
| 01924940 | AAVE[8.711142604929800],ATOM[24.119097000000000],AVAX[55.352314937194692 0],AXS[0.000000009541799],BTC[0.476084922543400],DOT[83.549745079300800],ETH[6.331651900000000],EUR[0.000000010799316],FTM[2056.811110367797081 2],FTT[35.395000000000000],LUNA2[0.005894577614000],LUNA2_LOCKED[0.01 37540144300000],LUNC[0.000000067972175],MATIC[3101.277932079981382 0],SOL[37.020592000000000],TRX[0.000791000000000],USD[0.837143445237736],USDT[0.000000013929202] |
| 01924942 | ADABULL[5.893427750000000],DOGE[712.787580000000000],DOGEBULL[26.896532360000000],FTM[36.989740000000000],MATICBULL[891.695066000000000],SOL[0.361614250000000],SUSHI[22.993730000000000],TRX[0.000021000000000],USD[0.151287349684478],USDT[0.000000148354178],ZECBULL[1415.419360000000 0000] |
| 01924943 | DOGE[250024.216163320000000],USD[0.000000156303698],USDT[290.280898775458631 6] |
| 01924944 | AVAX[8.514727100000000],BNB[0.910945270000000],BTC[0.008598372000000],ETH[0.014997150000000],ETHW[0.014997150000000],FTT[0.000000057763000],LUNA2[0.006363225223000],LUNA2_LOCKED[0.014847525520000],LUNC[4.269188700000000],MANA[10.000000000000000],NEAR[17.588860000000000],USD[388.43 3882898845496],USDT[889.694526020000000],USTC[30.897970000000000],XRP[1101.500000000000000] |
| 01924947 | AAVE[0.000000009251861 5],AVAX[0.000000005660697 4],BTC[0.012749584444492],ETH[0.000000004808566],FTT[0.100000004972140],KNC[0.000000092245848],LUNC[0.000000033774616],RUNE[0.000000095793539],USD[1.807380754505484400000000],USDT[0.000000087512792] |
| 01924947 | AAVE[0.000000092518615],AVAX[0.000000005660697 4],BTC[0.012749584444492],ETH[0.000000004808566],FTT[0.100000004972140],KNC[0.000000092245848],LUNC[0.000000033774616],RUNE[0.000000095793539],USD[1.807380754505484400000000],USDT[0.000000087512792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01924953 | BNB[0.000000002254580],BTC[0.000104883181278.3],TRX[0.2201204618337755],USDT[0.1187716884466062] |
| 01924954 | POLIS[12.80000000000000],USD[0.7099052822500000] |
| 01924959 | ALGO[0.000000000695191934],AVAX[0.000000000570000000],BTC[0.000000008464412204],CEL[0.0000000000000000000],DOT[0.0000067929242],ETH[0.000000004304089.5],FTT[0.0021122970305448],GMT[0.000000000822131.9],LUNA2[0.0000004592378101],LUNA2_LOCKED[0.000001071554890],LUNC[0.0100000000000000000],NFT[3046225916727973.31][1],NFT[3172676241640136.60][1],NFT[3467152467547873.24][1],NFT[3518259216434414.06][1],NFT[3810443179516430.76][1],NFT[3950565087078235.95][1],NFT[4146224956083069.50][1],NFT[4258083086875103.39][1],SOL[0.0057170185760107],SRM[0.394764300000000],SRM_LOCKED[5.7252357000000000],TRX[0.0010000000000000],USDC[15085.0000000000000],USDT[0.0159115073933876],WBTC[0.000000013591917],XRP[0.000000023787697] |
| 01924962 | DOGEBULL[9.0070000000000000],ETH[0.000000010000000],LTC[0.003031700000000],USD[1.3844265036685471],USDT[0.0000000625333032] |
| 01924975 | SHIB[0.000000081902080],USD[0.000000003490236],USDT[0.000000009220347] |
| 01924977 | TRX[0.000010000000000],USD[53.1285287721124082],USDT[0.0000000165271867] |
| 01924980 | ETH[0.000816000000000],EUR[0.3087717543816690],USD[65780.5748125429069865] |
| 01924984 | POLIS[0.0580200000000000],TRX[0.0000013395950000] |
| 01924988 | ETH[4.7603853500000000],ETHW[4.7118680355599381],TONCOIN[175.000000000000000],USD[160.8888158079217722],USDT[2992.2426816000000000] |
| 01924990 | USD[5.0000000000000000] |
| 01924991 | BTC[0.0049044814000000],ETH[1.0556007900000000],ETHW[1.0556007916242089],FTM[0.0003480355076480],GALA[3009.4281000000000000],GODS[137.7638240000000000],MANA[396.3798374400000000],MATIC[464.7097254874809040],SAND[474.3590213000000000],SHIB[0.000000008000000],SOL[17.0867529000000000],USD[5.4591576796197624],USDT[1.2-981667063830964.1],XRP[400.3058330000000000] |
| 01924992 | BNB[0.0020243300000000],USD[-0.3158109529200000] |
| 01924993 | BNB[0.000000031114920],BUSD[816.0000000000000000],FTT[10.0000001585271700],TRX[0.000010000000000],USD[2.5520258065026248],USDT[0.000000289205218] |
| 01925002 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.1472440300000000],ETHW[0.1463743700000000],TRX[1.0000000000000000],USD[0.0679088303969275] |
| 01925004 | BTC[0.2733807303000000],ETH[0.9998254500000000],ETHW[1.0799127000000000],EUR[13017.7000000000000000],FTT[15.3020907165814928],LUNA2[0.0063782620960000],LUNA2_LOCKED[0.0148826115600000],LUNC[1388.8800000000000000],MATIC[110.0000000000000000],USD[-1665.6826182628624051],USDT[818.0517579089797360] |
| 01925006 | USDT[0.000000056135648] |
| 01925009 | USD[1.0714041625000000],USDT[0.0000000060504506] |
| 01925011 | BCH[0.0296942657759600],BNB[0.0111390057912200],BRZ[31.1988840000000000],BTC[0.0000010002857200],ETH[0.0012340048116400],ETHW[0.0012340048116400],EUR[0.0000337793067870],FTT[0.1122121800000000],OMG[0.5247170033241000],RAY[0.5579368300000000],SOL[0.0258850121283236],SXP[2.4215660020509200],TRYB[54.3663371656085000],UNI[0.2312698827431900],USD[12.4205027953490770],USDT[5.7295861059837944],XAUT[0.0035293057788000] |
| 01925013 | BTC[0.000000005849952],ETH[0.000000006186678],SOL[0.000000006527186],USD[0.0000015790146455],USDT[0.0000004274267363] |
| 01925023 | TRX[0.000000000000000] |
| 01925024 | BNB[0.0000001000000000],BTT[20481000.0000000000000],FTT[25.0000000000000000],LTC[10.8278274594349851],MATIC[1440.1246676268929226],SOL[0.0000000018470578],TRX[0.0516432500000000],USD[0.0000000077651499],USDT[561.5477694281035695] |
| 01925028 | SRM[0.9726400000000000],USD[0.0000001196850.6],XRP[0.0000000098769520] |
| 01925030 | EUR[100.0000000000000000],USD[1.0840644250000000] |
| 01925033 | DOGE[50.0000000000000000],GBP[0.4807216880500000],USD[3.2656550791987899] |
| 01925036 | ATLAS[20149.0000000000000000],USD[31.4239020800000000] |
| 01925039 | MNGO[460.0000000000000000],RAY[7.1934607500000000],USD[1.0322670111578940] |
| 01925042 | USD[0.9072385817215263],USDT[0.0000000046948227] |
| 01925043 | BNB[0.0000002000000000],ETH[0.0000850467751560],ETHW[0.0000850426481240],USD[0.0005694489520743] |
| 01925045 | AKRO[5.1278308400000000],ALCX[0.0892804000000000],AUD[0.0000000240282488],AXS[0.1461437500000000],BAO[1747712.4402738900000000],BAT[1.0000000000000000],BTT[34797758.3729412900000000],C98[4.4577986500000000],CLV[13.3801801200000000],COMP[0.0431593600000000],CONV[46578.5366278600000000],COPE[0.0037318400000000],CREAM[0.0003857000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],FRONT[12.7965942500000000],FTT[0.4004615100000000],FTT[0.6752816600000000],GAL[4281.0819812800000000],HGET[4.3331174000000000],HXRO[0.0023443000000000],IMX[11.8035334800000000],IND[32.0909196600000000],JOE[0.0067616763000000],LET[109.3533481000000000],KIN[664.3650.8587732000000000],LUA[465.5849895000000000],LUNA2[0.1856464700000000],LUNA2_LOCKED[1.0856464700000000],ORCA[53.7481677800000000],PEOPLE[4419.8880338900000000],PROM[0.8866445100000000],QI[287.9261293300000000],REEF[0.0894988400000000],ROOK[0.0001334000000000],RSR[1117.2552876900000000],RUNE[2.1040661700000000],SAND[0.0018892000000000],SHIB[22.0964854400000000],SLP[9854.4943034300000000],SLRS[20.3423793500000000],SOS[113037600.8.3492795500000000],SP[42817.2827882100000000],SPELL[0.9063311300000000],STETH[0.0000002127157.0],SWEAT[2217.4493150000000000],TLM[40.2210163000000000],TRU[40.3695776000000000],TRX[385.1866716100000000],UBXT[1781.2148807600000000],USDT[0.0008416000000000],YFI[0.0000000400000000],ZRX[13.1521330000000000] |
| 01925048 | ATLAS[9420.0480000000000000],FIDA[709.9480000000000000],FTT[0.0434820400000000],TRX[0.0002900000000000],USD[0.235538306411406.2],USDT[0.0036728891129461] |
| 01925051 | BTC[0.0000000000000000],EUR[0.0089331100000000],FTT[0.000000007306006.5],USDT[0.000000089330634] |
| 01925057 | BTC[0.0000000576434.16],MBS[0.0000000067167630],USD[0.0001527275580488] |
| 01925060 | ATLAS[25310.000000000000000],KIN[7051.2000000000000000],MANA[1064.0000000000000000],USDT[1.0370302578145535] |
| 01925063 | NFT[3543251594529510.45][1],NFT[3564400653283693.64][1],NFT[3616038198935404.5][1],NFT[4315743742467348.6][1],NFT[5375890732937687.24][1],NFT[5417361526294907.16][1],USD[1.0075911745000000],USDT[0.000000007332317] |
| 01925065 | USDT[0.0000000011806472] |
| 01925071 | ATLAS[0.0000000634240000],ETHW[0.0006500000000000],SOL[0.0000000342573.59],USD[0.0000000705981.80] |
| 01925073 | BTC[0.0000000889171.26],ETH[0.0000000090371995],RUNE[0.0000000027131763],USD[0.0052603450000000],USDT[0.000000036724932] |
| 01925078 | AAVE[0.0099200000000000],ATLAS[459.9480000000000000],AVAX[0.0000000021116114],BTC[0.0456913018000000],ETH[0.8578189593296698],ETHW[0.7708563520000000],FTT[3.9992000000000000],GALA[9.9800000000000000],LDO[74.9851500000000000],LINK[12.4975000000000000],MATIC[119.9760000000000000],POLIS[0.8998200000000000] |
| 01925092 | AVAX[20.0063900000000000],BTC[0.0000011121000000],DOT[27.7749780000000000],ETH[0.0011933200000000],FTM[1397.6001712300000000],LINK[17.6966370000000000],LRC[24.9952500000000000],LUNA2[0.0001464690269900],LUNA2_LOCKED[0.0034176106300000],LUNC[31.8939390000000000],NEAR[12.9785300000000000],RU[36.9297000000000000],SOL[0.0219316880705.52],USD[24.2461686458400544],USDT[0.0055468635000000],XRP[0.3500000000000000] |
| 01925099 | ALGOBULL[46433.7000000000000000],USD[0.0000042774000000],USDT[0.000000000254446] |
| 01925101 | USD[0.0000014301657068],USDT[0.0000000011251248] |
| 01925103 | KIN[2.0000000000000000],MNGO[85.777986310000000],USD[0.0000000039974327] |
| 01925105 | USD[0.0013367896439275] |
| 01925109 | AAPL[0.0080177117532326],MNGO[8730.0000000000000000],SLV[0.0924580000000000],TSLA[0.0299272100000000],TSLAPRE[-0.0000000024521716],USD[1532.3850140348959471],USDT[42463.0593609600000000] |
| 01925112 | BTC[0.0000003000000000],DOGE[24.2598783150000000],ETH[0.0075430946412135],FTT[0.0000010000000000],HT[0.0056100500000000],SAND[0.0060350000000000],TRX[0.000000000000000],USD[0.5101880916641715],USDT[0.000000093180821] |
| 01925120 | ATLAS[2134.8100000000000000],OXY[0.9938000000000000],USD[0.4271783187398528],USDT[0.0000001385521795] |
| 01925126 | TULIP[203.0000000000000000],USD[2.4099083593000000],USDT[0.0038772400000000] |
| 01925128 | USDT[0.0025519283899964] |
| 01925129 | ATLAS[8.7500000000000000],USD[0.0012952625500000] |
| 01925131 | ATOM[0.0000000232160000],AVAX[202.7919445333616555],BNB[0.0056025360168122],BTC[0.1237619933887067],ETH[5.5598037950952891],ETHW[0.0000001845563651],FTM[2275.8380591879713286],FTT[281.3254980476460000],LUNC[347.4702957200310400],NVDA[1.0007727739054000],OMG[183.8981222878762658],SOL[0.0000000162711465],SRM[0.8406529800000000],SRM_LOCKED[450.2408577500000000],TRX[0.0002700742640391],USD[2174.2166547713876461],USDC[1.0000000000000000],USDT[0.0000000042862114.3],USTC[2.3751907324821200] |
| 01925134 | BTC[0.0000000358592000],DAI[8.0763157876028600],SPELL[804.9428259632026284],USDT[10.6116717597274600] |
| 01925140 | USD[0.0000000088300000],USDT[0.0000000015483946] |
| 01925148 | POLIS[0.0000000002841600] |
| 01925153 | BTC[0.0000000077301796],TRX[0.000010000000000],USD[0.0000000080892029],USDT[99.4646406813611296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01925154 | BNB[0.000000001884025 8],ETH[0.000009428286381 8],ETHW[0.00000943228759 61],SOL[0.00000000979796 15],USD[0.00260713244436 4],USDT[0.00000000298866 00] |
| 01925157 | ETH[0.00006855570883 0],ETHW[0.00006885557083 0],USD[-48.9433573504423928],USDT[59.9572850484565728] |
| 01925160 | BTC[0.0000568667895530],EUR[0.0000000104420817],FTM[462.187461137543635 2],MANA[132.828896330000000 0],SAND[92.6654123700000000 0],USD[0.0000000070098830],USDT[76.3349260223000714] |
| 01925164 | USD[0.0693049475000000],XRP[0.5017320000000000],XRPBULL[7608.478000000000000 0] |
| 01925168 | ATLAS[100.00000000000000 00],USD[0.2898023950000000],USDT[0.0000000026580144] |
| 01925170 | BNB[0.0000000057598749],FTM[0.0000000025739924],SHIB[0.0000000021372485],USD[0.0000144437153251] |
| 01925171 | ETH[0.00699962000000000 0],ETHW[0.00699962000000000 0],SOL[0.1899886000000000 0],USD[5.8669485963750000],USDT[41.5856372800000000] |
| 01925174 | ATLAS[0.6560519167559188],BTC[0.0000000081113831],SHIB[0.0000000045299704],USDT[0.0000000054926566] |
| 01925177 | BTC[0.0000117130000000],CRO[0.9886000000000000],FTT[1.385328766651834 0],SOL[0.7200000000000000 0],USD[-0.1508906497534107],USDT[0.178934213768164 8] |
| 01925182 | USD[0.0288982900000000] |
| 01925183 | AKRO[3.0000000000000000],ATLAS[0.745030920000000 0],BAO[9.000000000000000 0],CRV[0.000214630000000 0],DENT[2.00000000000000 00],GBP[0.0000061362768 03],KIN[7.000000000000000 0],RSR[2.0000000000000000],RUNE[0.0001136600000000 0],SLND[0.0386904000000000],TRX[1.000000000000000 0],UBXT[4.00000000000000 00],USD[0.0000000029339644] |
| 01925186 | ATLAS[0.0000000006000000],BNB[0.0000000065637500],SOS[80186.611735657400490 0],USD[0.0000035256542713],USDT[0.0000000052482982] |
| 01925187 | BNT[118.80000000000000 00],FTT[9.516516660000000 0],TRX[0.000000194893342] |
| 01925189 | BTC[0.0000000080000000],COMP[0.0000000060000000],FTT[0.282120302586758 5],IMX[0.0417440000000000],USD[0.0000000083456675],USDC[1830.544945130000000 0],USDT[0.0000000037165000] |
| 01925190 | DOGEBULL[6.667732890000000 0],ETHBULL[0.190500000000000 0],EUR[0.0000001146412 28],USD[0.0901495900000000],USDT[0.0000000021253470],XRP[564.892650000000000 0],XRPBULL[62958.035700000000000 0] |
| 01925191 | RAY[2.0000000000000000],USD[0.3406929550576208] |
| 01925192 | BNB[0.0000001000000000],FTT[2.999430000000000 0],SNY[0.9933500000000000],TRX[0.000001000000000 0],USD[0.0000001587498 26],USDT[14.336736060000000 0] |
| 01925193 | RAY[0.0000000035727425],SOL[0.0000000024411006],USDT[0.0317754887176671] |
| 01925195 | BULL[2.0000000004000000],USD[0.0000000176439855],USDT[0.0000000001198195] |
| 01925197 | BRZ[3.0455118600000000],USD[-11.6621962327580990],USDT[15.535416918984 1699] |
| 01925198 | BAO[1.0000000000000000],BF_POINT[100.000000000000000 0],DENT[2.000000000000000 0],ETH[0.0101888300000000],ETHW[0.0101089600000000],FTT[869.180520660000000 0],SRM[9.461165570000000 0],SRM_LOCKED[1264.197683960000000 0],USD[806.9183975000000000],USDT[6500.548262400000000 0] |
| 01925200 | EUR[0.0000006837802833],LUNA2[30.4828870900000000],LUNA2_LOCKED[71.1267365400000000],USTC[4315.000000000000000 0] |
| 01925202 | AKRO[2.0000000000000000],ATLAS[7156.669005690000000 0],BAO[6.0000000000000000],CRO[405.0334392500000000],FTM[38.9652158100000000],KIN[5.0000000000000000],POLIS[11.3530382400000000],RSR[1.0000000000000000],SRM[15.8144308600000000],TRX[2.3357616400000000],UBXT[2.0000000000000000],USD[0.7197826885793930] |
| 01925207 | STEP[0.0185600000000000],USD[0.0065878482800000] |
| 01925208 | ATLAS[1719.656900000000000 0],BUSD[0.6371471500000000],MBS[90.9846000000000000] |
| 01925219 | USD[0.0000000062500000] |
| 01925222 | USDT[3.5928963462546 18],USD[0.0000000095294864] |
| 01925229 | BTC[0.0150000555083046],DOT[1.3167753322800000],ETH[0.0813765480500000],ETHW[0.1813765480500000],GMX[0.4729994800000000],LINK[3.188699503800000 0],LUNA2[0.3242402536000000],LUNA2_LOCKED[0.7565605916000000],LUNC[0.0000000079983232],MATIC[13.0828775194200000],SOL[0.3183794000000000],USD[178.8867671765454778] |
| 01925231 | USD[30.0000000000000000] |
| 01925238 | SOL[0.0146609200000000],USDT[0.0000001947300576] |
| 01925239 | BTC[0.0215489926194365],BULL[2.0000000006750694],ETH[0.0007782700000000],ETHBULL[1.397600000000000 0],ETHW[0.0007782700000000],FTT[25.0996715600000000],LINKBULL[2260.000000000000000 0],MATICBULL[2832.300000000000000 0],SUSHIBULL[17970.000000000000000 0],THETABULL[169.010000000000000 0],TRX[888.000000000000000 0],USD[52949.8285381720158615],USDC[299.0000000000000000],USDT[0.0000000082658512] |
| 01925244 | AURY[5.0000000000000000],ETH[0.0127934400000000],ETHW[0.0127934400000000],GOG[34.0000000000000000],USD[0.9265323400000000] |
| 01925245 | BTC[0.0001165600000000],TRX[0.000001000000000 0],USDT[0.0001098385189344] |
| 01925246 | POLIS[8.9000000000000000],SPELL[10599.620000000000000 0],USD[1.3269390245000000] |
| 01925248 | ATLAS[2647.089817810000000 0],USDT[0.0000001095250 22] |
| 01925254 | FTT[0.3999810000000000],MNGO[70.0000000000000000],RAY[2.3670204400000000],REN[19.9962000000000000],SRM[2.0379669500000000],SRM_LOCKED[0.0323472500000000],USD[1.2219162438950000] |
| 01925258 | ALGOBULL[64600.000000000000000 0],COMPBULL[5.590000000000000 0],DOGEBULL[0.250000000000000 0],ETHBULL[0.0278000000000000],FTT[5.0000000000000000],THETABULL[23.4000000000000000],TRYB[100.0000000000000000],USD[0.2916998781255000],USDT[0.0000000055517424] |
| 01925259 | TRX[0.0000010000000000],USD[0.0000000594680028],USDT[10.8375313542298259] |
| 01925262 | USD[0.0083329448000000] |
| 01925264 | BTC[0.0010783300000000],ETH[0.0071731900000000],ETHW[0.0071731900000000],LINK[0.3581773900000000],RUNE[1.0997150480000000],SLP[198.498852420000000 0],USD[0.0000040807738747] |
| 01925268 | TRX[0.0000010000000000],USD[0.0000001612350080],USDT[0.0000001182659 42] |
| 01925269 | AVAX[0.0000000083867344],ETH[0.0000000257304 28],GBP[0.0000000051924057],SOL[0.0000000325519 6],USD[0.0000001597351 62],USDT[0.0000014371330248] |
| 01925276 | ATLAS[900.0000000000000 00],ATOM[11.7000000000000000],AUDIO[20.9962200000000000],AVAX[4.7000000000000000],BTC[0.0007859940000000],DOT[12.0978220000000000],ENJ[263.0000000000000000],ETH[0.0089183000000000],ETHW[0.4554669700000000],EUR[0.0000191036394460],GALA[1580.000000000000000 0],NEAR[23.4000000000000000],POLIS[12.800000000000000 0],SOL[13.1300000000000000],USD[2.1895913525110015],USDT[1289.7488114065919610] |
| 01925278 | ATLAS[349.000000000000000 0],RAY[40.0000000000000000],USD[0.0000044547768385],USDT[0.0000004418169400] |
| 01925281 | BTC[0.0000510300000000],ETH[1.4097462000000000],ETHW[0.1409746200000000],USD[0.0036257663428 77] |
| 01925288 | DAI[0.0000000913146 72],SOL[1.2672810705969600],SPELL[24076.951236612392 7280],SRM[10.6758718000000000],USD[42.9687821189151500] |
| 01925289 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BNB[0.0112488100000000],BTC[0.0000162627386400],ETH[0.0005764000000000],ETHW[0.5877166300000000],KIN[3.0000000000000000],NFT[348041841973758847],[1],NFT[370958590423286558],[1],NFT[463947096720967188],[1],NFT[478267927409129164],[1],NFT[539322724488874197],[1],NFT[575563948253676421],[1],TRX[1.0244552200000000],USD[0.0000001123394411],USDT[0.0000000093233431] |
| 01925290 | ETH[0.0005884900000000],ETHW[0.0005884900000000],TRX[0.0007830000000000],USDT[0.0037798050279 2],USDT[0.0000000535908928] |
| 01925296 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],MNGO[0.0001860800000000],NFT[332937484220187608],[1],TRX[1.0000000000000000],USD[0.0000000979685 62],USDT[0.0000000044646138] |
| 01925298 | ATLAS[2.6000000000000000],USD[4.6525700022574100],USDT[-0.0000000050000000] |
| 01925319 | BTC[0.3558505260000000],ETH[0.0000001000000000],FTT[0.0289831544371300],LUNA2[0.0000000242958386],LUNA2_LOCKED[0.0000000566902900],LUNC[0.0052904653306400],TRX[0.0000010000000000],USD[1.5425456274526348],USDT[0.0000000126530323] |
| 01925321 | USD[0.0007756712500000],USDT[0.0000000098734 04] |
| 01925323 | USD[0.0000020718239 08] |
| 01925324 | SOL[0.0000001000000000],TRX[0.0000010000000000],USDT[-0.0000002268843202] |
| 01925325 | EUR[0.0000000745380076],FTT[0.1075520891043887],USD[4.9967951920531304] |
| 01925326 | TRX[0.0000010000000000],USD[0.0000000153382120],USDT[0.0000000226826816] |
| 01925327 | APT[0.1540190100000000],BNB[0.0000000080000000],BTC[0.0137000012800000],DFL[179.9685720000000000],ETH[0.0000000054000000],EUR[3.3290000123792863],FTT[0.0981746200000000],LINK[0.0942382000000000],LUNA2[0.1049498410000000],LUNA2_LOCKED[0.2448832963000000],LUNC[22853.080000000000000 0],NFT[374790310503961022],[1],SOL[0.0096826800000000],USD[-5.6293617104546853] |
| 01925330 | BNB[0.0000000019954940],USD[0.0000112143886 14],USD[0.0007590754030878],USDT[0.0000017465441016] |
| 01925332 | ATLAS[13084.811818871199140 0],BTC[0.0000000032000000],ETH[0.0000000080000000],GT[0.0726733375377500],KIN[6720000.000000000000000 0],MNGO[3470.353761490953193 0],POLIS[128.475071000000000 0],REEF[0.0000000058000000],SOL[1.0000000000000000],USD[0.0805980643875000],USDT[0.0000017061638 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01925336 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],FTT[0.000169240000000000],GBTC[27.0297130225344960],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000917839960770881] |
| 01925341 | USD[26.462158460000000000] |
| 01925343 | BNB[0.000000043000],BTC[0.000000080041000],ETH[0.000161203543398],ETHW[0.000161209600212],FTM[0.000000098867768],GMT[0.000000036206516],LUNA2[0.000396943023300],LUNA2_LOCKED[0.000926200387800],LUNC[86.435179050000000],MATIC[0.000000060048450],NFT[4117300067433617961],SOL[0.000000017737842],TRX[0.00154508975368641],USD[0.000000040515488],USDT[0.0086641981412194] |
| 01925345 | FTT[0.000000019781200],USD[0.000000066971229],USDT[0.000000014754207] |
| 01925346 | ATOMBULL[0.902020000000000],USD[0.0001746726749355] |
| 01925348 | USD[0.000000080000000] |
| 01925350 | FTT[3.500000000000000],LINK[7.500000000000000],MANA[10.000000000000000],MATIC[40.000000000000000],RAY[13.000000000000000],SOL[1.580000000000000],SRM[12.000000000000000],UNI[1.000000000000000],USD[0.7119485045415000] |
| 01925353 | ATLAS[0.000000064400000],POLIS[0.0589225411548340],TRX[0.000017000000000],USD[11.7326189757540719],USDT[0.0000000049350701] |
| 01925354 | BNB[0.000000000000],FTT[0.0341264146470000],NFLX[0.009990500000000],USD[-0.0482999714123656],USDT[432.325935555810898] |
| 01925360 | ATLAS[1553.559033380000000],BAO[3.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.017282142230505 3] |
| 01925361 | ALGOBULL[1239752.000000000000000],COMPBULL[1209758.000000000000000],DOGEBULL[186.770638400000000],FTT[1.200000000000000],USD[4.695382730000000],USDT[0.000000060400592],XRPBULL[3859.228000000000000] |
| 01925365 | AVAX[26.770011200000000],BTC[0.109228790000000],DOGE[0.254466570000000],ETH[2.022594007061859 5],ETHW[2.022594007061859 5],LTC[1.818313200000000],SHIB[41591.320072330000000],SOL[16.361691140000000],USD[-1420.0223129544671447000000000],USDT[47.8068166456892226] |
| 01925367 | USD[0.000000186105260],USDT[0.000000089079484],USTC[0.000000062706328] |
| 01925376 | FTT[0.0613558453935800],USD[1.1123721814594617],USDT[-0.0061639489549464] |
| 01925377 | USDT[1.1724819983750000] |
| 01925378 | ATOMBULL[0.000000063652448],BTC[0.000529600000000],GMT[3.681855410000000],LUNA2[0.0050166074018000],LUNA2_LOCKED[0.0117054172689000],LUNC[1050.474786400000000],SUSHIBULL[947560.000000000000000],TRX[0.0008140000000000],USD[-1.951805307295959900000000000],USDT[0.0496295384461574] |
| 01925385 | BTC[0.000000014920000],XRP[0.7132520000000000] |
| 01925395 | AKRO[1.000000000000000],BAO[2.000000000000000],GBP[0.0000026296328271],KIN[1.000000000000000],USD[0.000000411105958] |
| 01925397 | BOBA[37.494300000000000],MBS[864.991640000000000],MNGO[9.950600000000000],STARS[0.4277370000000000],TLM[0.944900000000000],USD[0.846366313750000 0] |
| 01925401 | ATOM[0.000000004918560 0],ETH[0.000000135191349],FTT[0.000000007058872 7],NEAR[0.000000025094536],SOL[0.000000088863569],USD[0.000000164508015],USDT[0.0000171758207479] |
| 01925402 | AVAX[0.000043000000000],BTC[0.000000222947326 9],ETH[0.000957529992177],ETHW[0.000957529992177],EUR[1182.7971236958524027],FTT[0.011211030000000],USD[0.000000099589982] |
| 01925404 | USD[0.000000022492962] |
| 01925412 | BTC[0.000116398000000],ETH[0.000409780000000],ETHW[0.000409780000000],TRX[0.001062000000000],USD[448.5346866373724166000000000],USDT[52.9779517830991070] |
| 01925413 | BRZ[-0.6444228672585454],POLIS[169.300000000000000],USD[0.1665201286353213] |
| 01925414 | BRZ[0.1200000000000000],USD[5.000000000000000] |
| 01925418 | USD[0.0001267992353968] |
| 01925420 | TRX[0.8455400000000000],USDT[0.7829455148750000] |
| 01925426 | USD[0.0000000010051993],USDT[0.0000000093000425] |
| 01925429 | USD[0.0043941798421505] |
| 01925432 | ETH[0.000000008210600] |
| 01925449 | EUR[0.000000003967251 8],USDT[10.0000248269425702] |
| 01925452 | BTC[0.000000046000000],ETH[0.000819506300000],ETHW[0.001789686300000],FTT[0.035375110000000],LOOKS[0.0853975000000000],MATIC[1.000000000000000],USD[1.7841841397867622],USDT[2.4908067604314202] |
| 01925453 | ATLAS[9.943000000000000],POLIS[0.0935210000000000],SOL[0.0079503354631379],USD[0.0543871823730546],USDT[0.009336080324597 0] |
| 01925455 | USD[0.0079227619119776] |
| 01925459 | ETH[0.000000037450000],TRX[0.609001000000000],USD[1.9634543195517088],USDT[0.0001172295818063] |
| 01925460 | TRX[0.000010000000000],USD[0.252629037928270 4],USDT[120.0000000051185581] |
| 01925461 | FTT[3.592341500000000],STARS[210.971200000000000],USD[0.2502730039566352] |
| 01925462 | BTC[0.000000034684000],LUNA2[2.861676586000000],LUNA2_LOCKED[6.677245368000000],MATIC[0.000000074340000],USD[231.9250239683885194],USDT[0.000000094724630] |
| 01925463 | ATLAS[200.000000000000000],KSHIB[70.000000000000000],USD[2.3341694000117199],USDT[0.2334169400011597] |
| 01925464 | ADABULL[0.000000085000000],BNB[0.0089671160388276],DOGEBEAR2021[0.0000000079408627],ETH[1.389170645964203 2],ETHBULL[0.000000092937608],ETHW[-0.0017593798864189],LRC[0.000000012059560],MATICBULL[0.000000046101170],SOL[0.000000038009828],USD[0.0234257699726038],USDT[0.000000034357031],ZECBEARI[0.0000000071429465],ZECBULL[0.0000000047345430] |
| 01925478 | ATLAS[459.917200000000000],CONV[7919.7660000000000000],USD[0.2664670520000000] |
| 01925481 | BNB[0.0110973400000000],USDT[0.0000013821812480] |
| 01925482 | LUNA2[0.0571287058200000],LUNA2_LOCKED[0.1333003136000000],LUNC[12439.8959706000000000],TRX[0.4048250000000000],USD[0.0015990738750000] |
| 01925488 | ATLAS[63.324357430000000],TRX[0.000034000000000],USD[0.0008107492000000],USDT[0.000000084620342] |
| 01925489 | BTC[0.0023202700000000],ETH[0.0590957800000000],GRTBULL[165.968460000000000],USD[0.2287336578150912],USDT[0.0000000134091048] |
| 01925490 | EUR[0.0000001113899454],FTT[0.0018527040089600],TRX[0.000001000000000],USD[0.0622064271051218],USDT[10.6210998762306644] |
| 01925492 | DYDX[409.800000000000000],LUNA2[13.582898840000000],LUNA2_LOCKED[31.693430630000000],LUNC[2957704.820000000000000],TRX[0.0033980000000000],USD[0.000000074222905],USDT[222.6745910534506383] |
| 01925493 | CHZ[1370.000000000000000],SRM[12.473029120000000],SRM_LOCKED[0.3252662800000000],USD[4.2481956280650000] |
| 01925494 | BTC[0.0001060786482000],FTT[317.200000000000000] |
| 01925499 | POLIS[5.098980000000000],USD[0.7437000000000000] |
| 01925500 | BTC[0.000025070000000],MNGO[9.970000000000000],USD[0.000000007500000],USDT[0.0000000912121 6] |
| 01925510 | BTC[0.000000097396500],ETHW[4.7563058000000000],FTT[0.0280000000000000],LUNA2[0.000000062100000],LUNA2_LOCKED[0.0733563745000000],LUNC[5532.232938000000000],SOL[0.0069002600000000],STEP[0.0838400000000000],TRX[0.0007780000000000],UNI[0.0695430541000100],USDT[0.000000025000000],USTC[0.8539070000000000] |
| 01925516 | CRO[1863.2835824700000000],EUR[0.3380046830978623],JOE[165.9383922607287530],STARS[0.0046375000000000],SXP[0.000009200000000],USD[0.0000000100120240] |
| 01925518 | USD[0.0000001254385041],USDT[0.2193000000000000] |
| 01925522 | BTC[0.000000059800000],ETH[0.000000022920380],LUA[0.000000100000000],SOL[0.000000078340800],TRX[0.000010000000000],USD[0.0001174969458603],USDT[0.000014605129915] |
| 01925523 | ETH[0.000000031500000],EUR[16823.2431986373426515],USD[0.000000182677332],USDT[0.0000000046799456] |
| 01925524 | USDT[0.0000000016526300] |
| 01925529 | ATLAS[879.824000000000000],FTT[4.800000000000000],TRX[0.000470000000000],USDT[0.000000006290947] |
| 01925527 | 1INCH[0.000000043000000],AXS[0.000000549948],BNB[0.000000019389147],BTC[0.000000002246163 6],DOGE[0.000000073460000],ETH[0.000000078568034],FTM[0.000000046020000],GBP[0.0000014569365905],LRC[0.000000064850830],MANA[0.000000015252700],SAND[0.000000087781440],SH IB[0.000000071446067],TRX[0.0031093087347041],USD[0.000000345615331],USDT[0.000000364159335] |
| 01925533 | BTC[0.0007853330000000],LTC[0.0098817308239010],MATIC[0.8571400000000000],USD[-1.1035593632289735],USDT[0.0073075242359949] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01925534 | ETH[0.000000010000000000],SRM[0.424466700000000000],SRM_LOCKED[10.508585830000000000],TRX[0.007260000000000000],USD[0.000000259452187],USDT[0.000000086390576] |
| 01925544 | ETHW[1.561375400000000000],LUNA2[0.143819024400000000],LUNA2_LOCKED[0.335577723700000000],LUNC[31316.895368000000000000],POLIS[0.060640000000000000],SOL[0.003630000000000000],USD[0.000000007291579],USDT[0.770013265805788] |
| 01925550 | AGLD[0.000000018184955],AURY[0.697345600000000000],FTT[0.030000000000000000],TRX[0.000001000000000000],USD[0.000000075400880] |
| 01925571 | BTC[0.001100000000000000],KIN[160000.000000000000000000],REEF[24500.000000000000000000],SPELL[2100.000000000000000000],TRX[813.000000000000000000],USD[192.469617909118646],USDT[0.000000101313158] |
| 01925573 | BTC[0.000036730000000000],HT[0.000000005446070],TRX[0.000901000000000000],USD[3.714941012507623S],USDT[0.000000009136436] |
| 01925576 | BTC[0.000038944077567S],DOT[0.000000007949673],FTT[151.528000000000000000],TRX[0.000779000000000000],USD[6064.727982365935575500000000000],USDT[15.324030567789147],USTC[0.000000011863473] |
| 01925579 | USD[0.000000010402121] |
| 01925580 | USD[-1.477699882620384],USDT[1.950429930000000] |
| 01925583 | USD[25.000000000000000000] |
| 01925585 | USD[0.046431180000000] |
| 01925590 | DYDX[42.891080000000000000],ETH[0.000000078912328],FTM[73.000000000000000000],USD[0.047379887429673] |
| 01925593 | BAO[1.000000000000000000],BNB[0.000001000000000],DENT[1.000000000000000000],EUR[107.415018155635296S],KIN[2.000000000000000000],RSR[1.000000000000000000],SHIB[4447894.631733010000000000],SLP[3269.432430830000000000] |
| 01925606 | NFT (492262511603075325){1],POLIS[11.756307590000000000],USD[0.000000281842946],USDT[0.000000070829965] |
| 01925607 | USD[0.000003327082705S],USDT[0.000000033801400] |
| 01925612 | BTC[0.000030270216375O],LTC[0.007890000000000000],USD[0.048962710000000],USDT[0.8984195966250000] |
| 01925614 | AURY[5.664339700000000],SPELL[17884.765857400000000000],USD[0.000000104804261O],USDT[0.000000195602149] |
| 01925615 | AVAX[0.000660994515107S],BOBA[0.003330000000000],NFT (372255226741536432){1],NFT (474320296797195219){1],USD[0.0000000029776057],USDT[0.014896820000000000] |
| 01925619 | USDT[0.000000000291968] |
| 01925629 | AXS[0.000000036393553],BADGER[0.000000008366641T],FTT[0.000000001746220S],LTC[0.000000048301900],MATIC[0.0000000046514720],REEF[0.000000007427184],SLP[0.000000005330671O],USD[0.000000087070156],USDT[0.000000008382433] |
| 01925630 | BAO[6.000000000000000],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000001220652299O] |
| 01925632 | ETHW[0.000000014149680],KIN[1.000000000000000000],LTC[0.000900000000000],LUNA2_LOCKED[13.973664310000000],LUNC[19.309605530000000000],NFT (404921786547102071){1],NFT (563189858774489293){1],SOL[0.008537090000000000],USD[0.698366056412769S] |
| 01925636 | TRX[0.000015000000000],USDT[3.699810725000000] |
| 01925637 | ADABULL[4.234700000000000],ALGOBULL[3.023042000000000000000],ALTBEAR[852.080000000000000],ASDBULL[1354.000000000000000000],BCHBULL[11964O.0000000000000000],BEAR[435.280000000000000000],BNBBULL[O.0004000000000000],BSVBULL[1030000O.0000000000000000],COMPBULL[8874.3000000000000000],DOGEBULL[0.014970000000000000],EOSBULL[8200.0000000000000000],ETH[0.00000008240000O],ETHBULL[0.00039703480000000000],GRTBULL[18958.50000000000000000],LTCBULL[17955.0000000000000000],MKRBULL[8.000000000000000000],PRIVBULL[13.300000000000000000],SOL[0.009924843520000000],SUSHIBULL[102514000.0000000000000000],SXPBULL[691320.000000000000000],THETABULL[2.25.15600000000000000],TOMOBULL[7120000.0000000000000000],TRX[0.000780000000000000],TRXBULL[0.5000000000000000000],UNI[0.0982673920000000],UNISWAPBULL[3.862700000000000],USD[0.6957522882765859],USDT[0.000000178504830],VETBULL[3.500000000000000],XRPBULL[820.000000000000000000],XTZBULL[132581.00000000000000000],ZECBULL[3.900000000000000000] |
| 01925638 | AURY[16.22091744000000000],CQT[1.000000000000000000],GENE[24.000000000000000000],USD[0.897493079000000000] |
| 01925645 | LOOKS[785.000000000000000000],TRX[0.000999800000000],USD[0.000260691400000O],USDT[348.836692500000000000] |
| 01925650 | BTC[0.000399920000000],USD[272.166994080000000000] |
| 01925651 | ATLAS[659.376800000000000000],SOL[0.009460000000000000],TRX[0.000010000000000],USD[0.006523384530000O],USDT[1.470000000000000000] |
| 01925657 | USDT[4.000000000000000] |
| 01925658 | BTC[0.017062598950000000],ETH[0.022000000000000000],ETHW[0.022000000000000000],FTT[3.344229757851486T],SOL[0.101879185065728T9],USD[0.000000031440420O],USDT[0.000000062162727] |
| 01925674 | LUNA2[2.833227256000000000],LUNA2_LOCKED[6.610863597000000000],LUNC[616941.2000000000000000],USD[508.4350453023803180],USDT[1002.166023015558621T6] |
| 01925676 | BULL[0.016600000000000000],ETHBULL[0.09358905600000000],USD[0.000000045551342],USDT[0.000000060000000] |
| 01925679 | ADABULL[0.0000616545000000],AKRO[0.0368400000000000],ALCX[0.000981705000000O],ALGOBULL[246.2500000000000000],ALPHA[0.0027750000000000O],ALTBULL[0.0001262480000000],AMPL[0.0087114829137774],ASD[0.094715300000000O],ASDBULL[0.0023390000000000],ATOMBULL[15.08713000000000O],AXS[0.099746000000000000],BAL[0.0037174600000000],BAND[0.0002420000000000],BAT[0.0016450000000000],BCH[0.0000434000000000],BNBBULL[0.0000096751000000],BULL[0.0000040498400000],BULLSHIT[0.0000737311000000],C88[0.9912790000000000],CEL[0.0016370000000000],CHZ[0.0078000000000000],CHZBULL[0.0000000000000000],COMP[0.0000049976000000],COMPBULL[0.0077820000000000],COPE[0.9912790000000000],CREAM[0.0936100000000000],CRO[0.0007000000000000],CVC[0.0248500000000000],DEFIBEAR[97.7086000000000000],EFIBULL[0.0003629500000000],ENTB[0.0115000000000000],DODO[0.0017350000000000],DOGE[0.0439650000000000],DOGEBEAR[202.10.0006825000000000],DOGEBULL[0.0005489080000000],DYDX[0.0026625000000000],EMB[9.8238700000000000],ENJ[0.0086000000000000],EOSBULL[4.8700000000000000],ETCBULL[0.0008610000000000],ETHBULL[0.0005027092000000],ETHW[0.0076401000000000],FIDA[0.9783610000000000],FRONT[0.0009950000000000],FTM[1726.3496462806025000],FTT[168.6999332000000000],GMT[0.0006440000000000],GODS[0.0001270000000000],GOOGLBULL[0.0000918000000000],GRT[0.9716360000000000],GRTBULL[0.1216215000000000],GTJ[0.0003850000000000],HMT[0.9924760000000000],HNT[0.0008550000000000],HOLY[0.0005330000000000],HT[0.0002705000000000],HTBULL[0.0960549000000000],HUM[0.0175000000000000],INTER[0.0989220000000000],KIN[20.0500000000000000],KNC[0.0008450000000000],KNCBULL[0.0055470000000000],KSHIB[0.0538500000000000],LINA[0.0204000000000000],LINKBULL[0.1285450000000000],LRC[0.0045500000000000],LTC[0.0001020000000000],LUNA2[6.3945566300000000],LUNA2_LOCKED[9.3945566300000000],OMG[0.0003175000000000],OXY[0.9960670000000000],PERP[0.0975880000000000],RAY[0.0053500000000000],REEF[0.1975500000000000],ROOK[0.0003000000000000],RUNE[0.0004950000000000],SAND[0.0009150000000000],SECO[0.0030000000000000],SNX[0.0991620000000000],SOL[0.0007733000000000],SPELL[98.7688000000000000],SRM[0.9835200000000000],STEP[20.0000000000000000],STORJ[0.0027050000000000],SUN[0.0004070000000000],SUSHI[0.5007850000000000],SUSHIBULL[914.3440000000000000],SXP[0.1093100000000000],SXPBULL[0.3220000000000000],THETABULL[0.0015126070000000],TLM[0.0035550000000000],TRU[0.0021900000000000],TSLA[0.0041100000000000],TULIP[0.0987770000000000],UNI[0.0012200000000000],USD[0.0000059703614.8],VET[BULL[0.4366685000000000],VGX[0.0023000000000000],WBTC[0.0000005750000000],WRX[0.0006850000000000],XRP[0.9812690000000000],XRPBULL[82.8948000000000000],XTZBULL[5.2472050000000000],YFI[0.0000918000000000],ZECBULL[0.0101925000000000] |
| 01925683 | BAO[12.000000000000000],BTC[0.004014530000000],FRONT[0.773908200000000000],GBP[0.0021540845986605],KIN[8.000000000000000000],RSR[1.000000000000000000],SHIB[643811.166008260000000000],TRX[1.000000000000000000],USD[0.438278574037280],XRP[21.2001470500000000] |
| 01925684 | AVAX[3.699353980000000],BTC[0.114632772744259T],FTH[0.092000000000000],ETHW[0.092000000000000],EUR[0.450359654050000O],FTT[26.299266680000000],SAND[135.987778000000000],SHIB[200000.0000000000000000],SOL[10.700000000000000000],USD[0.212308236525000] |
| 01925690 | BULL[0.0127000000000000],GRTBULL[348.04600200000000000],USD[4.827433319200000000] |
| 01925691 | ENJ[0.706308030000000],GBP[0.0000000005598442],USD[0.000000101642505],USDT[0.9984262849936181],XRP[0.475861000000000] |
| 01925693 | TRX[0.000001000000000] |
| 01925695 | USD[0.000023601760000],USD[1.21818624100000000000000] |
| 01925701 | EUR[300.000000000000000],FTT[1.150000000000000] |
| 01925705 | HT[0.000000076189470] |
| 01925707 | AUDIO[100.000000000000000],BTC[0.011244010600000O],CRO[140.00000000000000O],DENT[45200.000000000000000],FTT[19.86001144000000000],USD[-116.6055864461350000],USDT[0.0000000147350549] |
| 01925710 | FTT[0.00000004880299O],LTC[0.00021800260179868],MATIC[0.000000003473831O],USD[0.0000000062105600],USDT[0.036313961641289O] |
| 01925715 | BNBBULL[0.032491360000000],ETHBULL[0.00495689000000O],USD[0.00000008971152S],USDT[0.0000000977352159],XRPBULL[902197.885000000000000000] |
| 01925726 | POLIS[24.82491760400000000],USD[0.768050545505956T],USDT[0.000000031748260] |
| 01925727 | AUD[0.0000001426621498],BNB[0.000000710000000O],BTC[0.000007595500O],FTT[0.000000341245564O],GBP[0.0000000034388172],USD[0.04030573713086160],USDT[0.000000046643629] |
| 01925730 | USD[15.000000000000000] |
| 01925737 | USD[7.8351337700000000] |
| 01925739 | SLRS[0.072000000000000],USD[0.0000000200000000] |
| 01925743 | ATLAS[1738.129467140000000],AUD[0.000000093041147],BAO[1.000000000000000],EUR[2.362725951553061O],GRT[1.003641230000000O],KIN[4.000000000000000O],TLM[2211.59719850000000000],TRX[1.000000000000000],USD[0.000000079750420],USDT[0.0236363081453323] |
| 01925751 | USD[25.000000000000000] |

Scheduled F/G Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01925752 | ATLAS[9.994000000000000],TRX[0.000010000000000],USD[0.003037282950000],USDT[0.000000005686224] |
| 01925754 | FTT[1.112754488182200] |
| 01925760 | AVAX[0.000000000630566],BTC[0.000000005237270],EUR[192.511695354445325],SOL[0.000000048664650],TRX[0.004760000000000],USD[0.000000116451716],USDT[0.000000046695690],XRP[0.000000061890883] |
| 01925762 | USD[0.725719141500000],XRP[0.506604000000000] |
| 01925765 | USD[0.000000123051048] |
| 01925768 | MATIC[145.588642800000000],TONCOIN[0.094660000000000],TRX[2.000000000000000],USD[0.244663103265387] |
| 01925769 | BTC[0.000000050174224],USD[5.000389066617845] |
| 01925771 | ATLAS[10150.000000000000000],USD[0.214911586125000],USDT[0.002979755500000] |
| 01925772 | USD[0.562165000000000] |
| 01925773 | ETH[0.000000010000000],FTT[0.001063130000000],USD[-0.000597457562311],USDT[0.0065327270000000] |
| 01925774 | BTC[0.000000010400000],CRO[0.000000008747436561],FTT[0.153549232306138],SOL[0.784110471394352],STARS[0.000000000727942],USD[39.952224986686565600000000000] |
| 01925780 | ATLAS[6500.000000000000000],FTT[25.000000000000000],POLIS[49.993418400000000],SRM[123.677334050000000],SRM_LOCKED[2.258353670000000],USD[36.601218560225000] |
| 01925781 | SOL[0.000000010000000],USD[6.002156860000000] |
| 01925785 | USD[242.671637643673286],USDT[0.005856450000000] |
| 01925788 | CITY[27.894978000000000],TRX[0.000030000000000],USD[2.209983310000000],USDT[0.000000017670772] |
| 01925789 | BTC[0.066600000000000],DYDX[20.000000000000000],EUR[7383.097738310370000],FTT[35.800000000000000],GALA[9820.000000000000000],IMX[24.400000000000000],SAND[290.000000000000000],SHIB[3600000.000000000000000],SOL[13.690931340000000],SRM[110.583371990000000],SRM_LOCKED[2.117814430000000],USD[0.981778403269000],XRP[401.000000000000000] |
| 01925792 | CHF[6009.489284820000000],FTT[25.095250000000000],PAXG[3.059246400000000],TRX[0.000011000000000],USD[8115.384019992963870],USDT[0.041056027835000] |
| 01925794 | ATLAS[310.000000000000000],FTT[0.900000000000000],GODS[10.000000000000000],USD[4.164560724125000] |
| 01925796 | ATLAS[0.000000047399710],CRO[3.089319843098280 0],DFL[6.219636855690000],GALA[9.922100000000000],GODS[17.324885927000617 5],POLIS[0.000000005831760 9],RNDR[0.000000078715275],STARS[28.223044379655411 2],TRX[0.000010000000000],USD[0.386752254786637 6],USDT[0.000000007093676 3] |
| 01925802 | ATLAS[9.938000000000000],CRO[9.916000000000000],FTT[0.061780536568000],KIN[10986.000000000000000],USD[0.000000160000000],SPELL[499.860000000000000] |
| 01925804 | USD[100.000000000000000] |
| 01925805 | USD[30.000000000000000] |
| 01925809 | AKRO[1.000000000000000],CRO[0.000000010918520],KIN[1.000000000000000],USD[0.000000011419546] |
| 01925813 | ATLAS[3560.000000000000000],USD[1.573054600800000],USDT[0.008327000000000] |
| 01925814 | USD[0.265923016240510],USDT[0.000000000419035 2] |
| 01925816 | ALGO[3.362582190000000],ATLAS[0.000000078917564],BAO[10747.863358029500000],BNB[0.182219460000000],CHZ[0.000000008930853],DENT[9410.103865900000000],FTT[1.073857290000000],KIN[150560.878878850000000],LRC[25.494318700000000],MANA[0.000000009874300],NFT[33873510539742478 1],POLIS[8.436966920000000],RSR[2.000000000000000],SAND[0.000000076221300],TRX[1.000000013160857],UBXT[102.978229920000000],USD[0.000000037544362],USDT[865.309800010476927 4],XRP[130.158743420000000] |
| 01925823 | ATLAS[779.840000000000000],TRX[0.000010000000000],USD[0.000001292930420],USDT[2.184737890176000] |
| 01925831 | USD[0.000000082950960],USDT[0.000000054905900] |
| 01925832 | ATLAS[270.000000000000000],POLIS[3.300000000000000],USD[0.262224240000000] |
| 01925833 | GBP[0.000000015138508],USD[0.732150000000000] |
| 01925834 | AURY[7.080793900000000],IMX[21.050394270000000],SRM[5.028426000000000],USD[0.000000266103920] |
| 01925836 | THETABULL[0.740000000000000],USD[0.144878431813476 1] |
| 01925840 | ATLAS[32429.414409183500000],USD[0.000000038490076] |
| 01925845 | BNB[0.000000067758559] |
| 01925849 | USDT[0.000000035000000] |
| 01925850 | AKRO[1.000000000000000],AMPL[0.001782928367665],ASD[2.133966419000000 00],ATLAS[101.339444180000000],AUDIO[1.011942880000000],BAO[24549.892710500000000],CHR[0.003242010000000],CLV[7.557082730000000],CONV[110.872092980000000],CRO[0.000000083923520],CUSDT[0.000000040247356],CVC[20.239688570000000],DENT[6.000000000000000],DMG[212.349961720000000],EMB[39.239023180000000],GMT[164.947694870000000],JST[164.947694870000000],KIN[134784.156588100000000],KNC[5.792047410000000],LINA[67.657075940000000],LUA[166.553947980000000],MER[16.296128850000000],REN[3.556330770000000],SKL[26.036643580000000],SLP[120.727196080000000],SUN[30.316681990000000],SOL[0.556253010000000],STARS[0.001970550000000],STEP[50.209305070000000],STMX[321.693372200000000],SUN[303.217884950000000],TOMO[1.032439270000000],TRX[2.000000000000000],UBXT[333.627760550000000],USD[0.000000088485707],USDT[0.000000198056341],ZRX[9.474783900000000] |
| 01925857 | ATLAS[3554.116291820000000],TRX[0.000010000000000],USD[0.007558200000000],USDT[0.000000018519224] |
| 01925859 | ATLAS[653.872560230000000],POLIS[86.606991720000000],USD[0.438116260231 2998] |
| 01925861 | FTM[197.286120290000000],TRX[1.000000000000000],USD[0.000000031853139] |
| 01925864 | BNB[0.007500000000000],EUR[2.000000000000000],STEP[821.343915000000000],USD[2.360293400000000] |
| 01925866 | MNGO[1851.703197410000000],TRX[2.000000000000000],USD[0.059459150093985 5],USDT[0.000000005880] |
| 01925869 | AAVE[0.019966400000000],ATLAS[79.980200000000000],AVAX[0.599946000000000],BTC[0.004098026854740 0],CHR[9.965800000000000],CHZ[39.992800000000000],DFL[10.000000000000000],DOT[2.065221433028750 0],ETH[0.089968140000000],ETHW[0.079969940000000],FTM[13.997480000000000],FTT[0.299982000000000],GALA[920.944200000000000],GMT[7.996760000000000],GOG[0.997660000000000],LINK[0.999820000000000],LUNA2[12.105294273000000],LUNA2_LOCKED[0.262456866300000],LUNC[0.389958600000000],MATIC[24.024794078101200 0],POLIS[1.099802000000000],PUNDIX[3.099442000000000],RUN[21.198514000000000],SOL[0.143217800000000],SPELL[599.442000000000000],SUN[20.098182000000000],SUSHI[0.498200000000000],TRX[16.000000000000000],USD[173.712197648495608],USDT[0.000000007001225],YGGI[3.999280000000000] |
| 01925871 | LTC[0.008243600000000],SOL[0.003190000000000],TRX[0.000031000000000],USD[0.000000086500000],USDT[0.659883520000000] |
| 01925873 | USD[0.000002894000],USD[0.000000096241393],USDC[83.513999710000000] |
| 01925874 | TRX[0.000781000000000] |
| 01925878 | ATLAS[210.000000000000000],USD[0.125921684250000],USD[0.000000125542476],XRP[0.611392000000000] |
| 01925892 | AURY[10.000000000000000],SHIB[100000.000000000000000],USD[2.125210361400000] |
| 01925894 | BRZ[0.001771400000000],ETH[0.000000046080000],EUR[0.008634130000000],SOL[0.000000006170000],USD[-0.005025601364731] |
| 01925897 | BTC[0.735572850000000],EUR[0.001343926933062],USD[-5519.744276613411 9872] |
| 01925898 | ATLAS[399.920000000000000],AURY[6.998740000000000],BUSD[26.049118920000000],POLIS[33.094042000000000],SPELL[999.856000000000000],USD[0.000000014352296] |
| 01925900 | ATLAS[3988.000000000000000],BUSD[88.997588070000000],FTM[0.904420000000000],FTT[0.011435190876500 0],GODS[0.067600000000000],IMX[49.991000000000000],USD[0.329145890250000],USD[0.000000045675760] |
| 01925903 | AAVE[0.000000220000000],ATLAS[220.000000000000000],ATOM[0.700000000000000],AVAX[1.001324719869484 7],BTC[0.008700007000000],ETH[0.172000000000000],ETHW[0.120000000000000],FTM[2.000000000000000],FTT[0.026004990000000],GALA[100.000000000000000],GMT[41.000000000000000],GRT[114.000000000000000],LINA[21.068588244690000],LUNA2[0.493372569950000],LUNC[3216.430000000000000],MASK[3.000000000000000],MATIC[144.000000000000000],NEAR[6.100000000000000],TRX[0.472001000000000],USD[790.874585803087455400000000000],USDT[764.513168554619267 2],VETBULL[47390.000000000000000] |
| 01925905 | ATLAS[3679.264000000000000],USD[0.886861210000000],USDT[0.000000035311316] |
| 01925907 | BTC[0.000000088700000],TRX[0.987700000000000],USD[0.000062753230485 1],USDT[3.583348736725000] |
| 01925915 | SGD[0.000000064901550],USD[11.094158302380000],USDT[0.000000111752987] |
| 01925918 | FTT[0.099810000000000],USD[0.088443012737500] |
| 01925924 | AURY[0.000000427029 60],BAO[2.000000000000000],BTC[0.004487590000000],EUR[0.002580762354520],FTT[6.097961073159452],NFT[32131815966216101 7][1],USD[0.000000972009607] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01925931 | XRPBULL[10591.752667890000000000] |
| 01925934 | GOG[487.000000000000000000],USD[0.777867855250000000],XRP[2149.990000000000000] |
| 01925937 | BTC[0.000000019022550],CRO[0.000000000052326730],DOT[5.988000000000000],ENJ[101.526875000000000000],ETH[0.099980000000000000],ETHW[0.099980000000000000],LINK[2.994000000000000000],LRC[0.000000042583611],LTC[2.249150000000000000],LUNA2[0.501604291100000],LUNA2_LOCKED[1.170410013000000000],LUNC[109225.390446000000000000],MANA[61.352971427423775B],MATIC[189.962000000408543B3],RNDR[91.981600003680000000],RUNE[39.998000000000000000],SOL[12.497300002043356],USD[138.563488560030484376] |
| 01925938 | MNGO[9.724000000000000000],USD[0.000000008431582],USDT[0.000000010426840] |
| 01925943 | ATOM[0.000000006487546],AVAX[0.000000005406481],BTC[0.000000001464173],ETH[0.000000010000000],ETHW[0.000000082943788],FTM[0.000000003056592],FTT[0.342685151664990],MATIC[0.000000013186816],SOL[0.000000094129931],USD[0.395035064199148] |
| 01925944 | MOB[9.999000000000000],TRX[0.000002000000000],USDT[2.861148000000000] |
| 01925949 | BTC[0.000000044250000],FTM[0.000000076000000],MNGO[0.000000004000000],PRISM[50.522659920000000],RUNE[0.000000000053000],SOL[0.116576005944526],STARS[60.974987192643908],USD[0.000000018107652],USDT[0.000000074752750] |
| 01925952 | BNB[0.004566550000000],DOGEBULL[0.030000000000000],GRTBULL[0.200000000000000],LTCBULL[1.000000000000000],SOL[0.006003240000000],USD[0.000010000000000],TRX[0.000001000000000],USD[8.424743407091995],USDT[0.051667099687088] |
| 01925955 | USD[0.000000063175781] |
| 01925956 | EUR[0.000000005875451],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000007376330] |
| 01925957 | ATLAS[2479.553600000000000],FTT[0.000000017160500],POLIS[15.297246000000000],USD[0.000532331080000] |
| 01925965 | USD[25.000000000000000] |
| 01925967 | ATLAS[360.000000000000000],BNB[0.000124006548712B],USD[0.000227661109654],USDT[1.300000000000000] |
| 01925968 | ATLAS[409.937000000000000],BTC[0.019872784425673B],ETH[0.699280000000000],ETHW[0.048992800000000],FTT[1.001513300247400B],LUNA2[0.282476545228000],LUNA2_LOCKED[0.659111938865400],LUNC[6.208934400000000],POLIS[21.097264000000000],SOL[0.180522510000000],USD[5.538196863150000],USDT[0.00000277502550] |
| 01925972 | USDT[2.500126804500000] |
| 01925982 | ADABULL[0.000000009819775],ANC[1589.886510000000000],AVAX[16.917709292247200],BNB[0.000000086765700],BTC[0.036957054311280],BULL[0.000000003200000],DOGE[0.000048240000000],ETH[0.000000005894840],ETHW[0.008073328200000],EUR[11319.159201361670253],FTT[22.098289539204485],MATIC[327.897239136600000],SOL[129.446660623569684],USD[-857.383174042695298000000000],USDT[0.000032325462230] |
| 01925986 | FTT[0.000710500871662],USD[0.000000030000000] |
| 01925988 | BNB[0.000000009223755],BTC[0.000000007270904],ETH[0.001709407586400],ETHW[0.001709407586400],FTT[0.000000098880840],TRX[-0.000001331573354],USD[0.000011970177101610],USDT[0.000000108440152] |
| 01925989 | AGLD[0.000000008000000],AXS[0.000000006740173],BADGER[0.000000075300000],BAQ2[0.000000000000000],BTC[0.000000010805593],CQT[0.000000001782944],DYDX[0.000000010223902],ETH[0.000000049723430],FTM[0.000000004972330],KIN[4.000000000000000],LTC[0.000000034221646],OMG[0.000000087188988],RSR[1.000000000000000],SHIB[0.000000044809438],SOL[0.000000007112425],TRX[1.000000000000000],USD[-0.413795701437127],USDT[0.000000037202811] |
| 01925994 | BTC[0.000000007921300],FTT[0.035317599078400],LUNA2_LOCKED[0.000000769944335],USD[0.000000096268648],USDT[0.000000015594164] |
| 01925995 | BTC[0.000000008880214],ETH[0.000000188358053],FTT[0.000000023455016],SOL[0.000000039002342],USD[0.000000010223436],USDT[0.000000063025037] |
| 01925997 | COPE[89.000000000000000],PSG[1.800000000000000],SAND[21.995820000000000],USD[85.983455467952750],USDT[0.0073339670000000] |
| 01925998 | GBP[0.000339674046031410],USD[0.388479340250179410],USDT[0.044451585128195] |
| 01926001 | BNB[0.116351149600820010],ETH[0.135744680000000010],ETHW[0.135744680000000010],FTT[0.899829000000000010],MATIC[42.497724467985750010],POLIS[10.597980000000000010],SOL[2.951211790000000010],TSLA[1.529700300000000010],USD[8.109723684612060010],USDT[14.005914000000000010] |
| 01926003 | BTC[0.003917595996091710],GOG[0.000000088160000010],USD[0.000001962167841010],USDT[0.007000000000000010] |
| 01926013 | BTC[0.000000004801633Z],CHZ[0.000000028816220010],ETH[0.000000052668994010],SOL[0.000000040000000010],USD[0.000549921438826710] |
| 01926014 | TRX[0.000001000000000010] |
| 01926022 | USD[0.000108478387320010] |
| 01926026 | BNB[0.006546040000000010],ETH[0.001000000000000010],ETHW[0.001000000000000010],USD[332.906714789815174010] |
| 01926027 | FTM[20.000000000000000010],POLIS[1.900000000000000010],USD[0.294996237250000010] |
| 01926033 | ATLAS[3043.797415500578431010],POLIS[20.095980023406000010],SOL[0.000000006452748010],USD[1.419408573125158810] |
| 01926036 | USD[25.000000000000000010] |
| 01926038 | ATLAS[200.000000000000000010],BNT[2.000000000000000010],FTT[0.600000000000000010],GODS[1.500000000000000010],LUA[100.000000000000000010],OXY[5.000000000000000010],SPELL[800.000000000000000010],USD[15.933050322975000010],USDT[3.822432358764000010] |
| 01926039 | NFT [5737739322262418Z1][1],USD[5.000000000000000010] |
| 01926044 | POLIS[37.092951000000000010],USD[0.009377051360000010] |
| 01926045 | ATLAS[7329.932000000000000010],AURY[32.000000000000000010],COPE[146.000000000000000010],USD[-1.725740190000000010],USDT[0.000000205781908010] |
| 01926046 | USD[0.000000002294178010],USDT[0.000000052837736010] |
| 01926047 | USD[1.145752211415000010] |
| 01926050 | BTC[0.910300000000000010],ETH[13.384000000000000010],ETHW[13.384000000000000010],EUR[1.683273122000000010] |
| 01926051 | ETH[0.013252467200000010],ETHW[0.013252467200000010],USD[0.000166694155565010],USDT[0.000000013782590010] |
| 01926054 | DOGEBULL[55888.960000000000000010],MATICBULL[11823.000000000000000010],TRX[0.000963000000000010],USD[0.084678276060642810],USDT[0.000000169828629010] |
| 01926055 | USD[0.114075741950076000010],XRP[1019.450000000000000010] |
| 01926057 | ATLAS[319.886000000000000010],POLIS[0.099221000000000010],TRX[0.000001000000000010],USD[0.025596255225779321010],USDT[0.000000003230513010] |
| 01926059 | KIN[1.000000000000000010],USD[0.000000083346438010] |
| 01926060 | USD[0.000235368715196010] |
| 01926061 | DENT[0.000000009682426601],TRYB[0.000000028561340010],USD[0.000000003277303010],USDT[0.000000127596272010] |
| 01926062 | BNB[0.000000010000000010],USD[0.000000006823430010] |
| 01926067 | AAVE[0.002788024962169810],BTC[0.000000007789550010],COMP[0.722897920000000010],LINK[0.010031822080000010],USD[-0.602906962870760910],USDT[0.000000001895715010] |
| 01926068 | LINKBULL[393.000000000000000010],USD[0.071211064000000010],USDT[97.087500003576477910] |
| 01926073 | BTC[0.000060486067491020],USD[4.082969524173402000] |
| 01926076 | ATLAS[0.000000006930198010],AURY[0.998860000000000010],MNGO[0.000000014880370010],POLIS[0.099019896305000010],USD[0.008469966030000010],USDT[0.000000013695410010] |
| 01926083 | BTC[0.000000009072200010],TRX[0.000160000000000010],USD[0.081740826136796810],USDT[1.009947051536085510] |
| 01926085 | BAL[0.198832000000000010],BTC[0.000000009245000010],USD[0.854328342500000010],USDT[0.713855598827837510] |
| 01926090 | TONCOIN[79.388923000000000010],USD[0.000971430615000010],USDT[11.154407000000000010] |
| 01926094 | ATLAS[459.436000000000000010],FTT[5.825692650000000010],GODS[44.995150000000000010],TULIP[1.600000000000000010],USD[3.838636509356623510] |
| 01926095 | USD[0.000000018167410010] |
| 01926096 | DOGE[36.993340000000000010],USD[0.007858055000000000010] |
| 01926100 | BRZ[11.000000000000000010],GOG[1312.235524076509478810],USD[0.181161083445568010] |
| 01926109 | AKRO[505.903860000000000010],LINK[0.999810000000000010],STEP[22.895649000000000010],USD[0.016190840000000010],USDT[0.000000006146590410] |
| 01926114 | EUR[0.004812633577344110],LUNA2[0.150490806700000010],LUNA2_LOCKED[0.351145215600000010],LUNC[32769.690000000000000010],TRX[0.000932000000000010],USD[0.000000005391312110],USDT[900.798285599503115110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01926125 | BNB[0.000272720000000],USD[0.009075847000000000],USDT[0.047420791500000] |
| 01926127 | ALGOBULL[15021062.61390794720731134],ATOMBULL[18000.06424014000000000],BTC[0.000562198836873 6],BULL[0.000000080000000],FTT[0.087088620000000000],LINKBULL[955.211937500000000000],MATICBULL[830.603262890000000000],PAXG[0.062955610000000000],SOL[0.332809296991 6919],SUSHIBULL[17333669.21371200000000000],XRPBULL[316207.91428000000000000],USD[-109.04823503555433318],USDT[0.00412389598767411],VETBULL[3577.00000000000000000],XLMBULL[561.57244000000000000],XTZBULL[58147.14718665000000000] |
| 01926137 | FTT[0.025040850000000000],USD[0.000000078790860] |
| 01926138 | USDT[0.538475120000000] |
| 01926143 | AKRO[7.00000000000000000],ATOM[8.137823890000000000],BAO[14.00000000000000000],BTC[0.000006089696875],DENT[4.00000000000000000],DOGE[2.00000000000000000],ETH[0.000000006375],KIN[13.00000000000000000],RSR[2.00000000000000000],SECO[1.056175310000000],SOL[1.241457300000000],TRX[3.00000000000000000],UBXT[4.00000000000000000],USD[0.022212409721144],USDC[2632.267336010000000] |
| 01926144 | FTM[0.924220000000000],RAY[411.61292600000000000],SOL[0.000000003851200],USD[0.99160679169000000],USDT[0.000000044937648] |
| 01926146 | APE[1.524315740000000000],RUNE[10.70000000000000000],TRX[0.00001000000000000],USDT[0.000000118396476] |
| 01926147 | USD[0.000284197340460] |
| 01926148 | XLMBULL[5.846237330000000],XRPBULL[16780.56672598000000000] |
| 01926149 | ETH[0.00000006900000],FTT[0.00000100000000],SOL[0.009754720000000],SRM[0.000307840000000],SRM_LOCKED[0.001296070000000],USD[0.000000100198016],USDT[0.000000077639861] |
| 01926151 | BTC[0.000000008553176],TRX[0.000076000000000],USDT[-0.000004208653859] |
| 01926152 | ALTBULL[375.70000000000000000],BULL[0.491921596000000],USD[0.509403686400000000],USDT[0.006900000000000] |
| 01926163 | AMC[0.999996600000000000],BAO[2.00000000000000000],BNB[0.040420070000000000],BTC[0.000000500000000],DENT[1.00000000000000000],ETH[0.000000760000000],ETHW[0.000000760000000],GBP[0.016852676356947],KIN[5.00000000000000000],MATIC[18.516539450000000000],USD[15.435163301970570] |
| 01926170 | USD[25.000000000000000] |
| 01926171 | ADABULL[0.005299046000000000],ALICE[2.00000000000000000],ALPHA[5.00000000000000000],ATLAS[129.976600000000000000],AUDIO[1.00000000000000000],BAO[8000.00000000000000000],CONV[230.00000000000000000],LUA[109.100000000000000000],POLIS[4.199442000000000],STEP[11.10000000000000000],SUN[212.895000000000000000],UNI[1.199784000000000000],USD[0.141411807519574],USDT[0.000000039813212] |
| 01926173 | BNB[0.00000000000000],CRO[0.00000000537890 16],FTM[0.000000028778360],USD[0.00000000000058595832] |
| 01926178 | USD[5.000170825626094] |
| 01926181 | ATLAS[125156.564946350000000000],BLT[105.738097140000000],BNB[3.088854320000000],BTC[0.050293630000000000],C98[106.879993360000000000],CRO[416.033495840000000000],ETH[2.651444080000000000],ETHW[2.650330580000000000],FTT[36.527255450000000000],GMT[318.443419460000000000],MNGO[2101.541711110000000000],NFT[292008975235967269][1],NFT[300567268240307218][1],NFT[389528209321396293][1],NFT[397108404177829773][1],NFT[405598417618007501][1],NFT[433549002283461011][1],NFT[439320995075656898][1],NFT[563013766690285027][1],NFT[571981076455523559][1],NFT[572255351087239991][1],POLIS[1959.529400210000000],SOL[27.613468180000000000],USD[0.004582540000000],XPLA[2390.368075110000000000] |
| 01926185 | USD[26.738556002000000000] |
| 01926186 | POLIS[0.09568312000000000],USD[0.000010989519532],USDT[0.000000495473840] |
| 01926187 | ETH[0.000972000000000000],ETHW[0.000972000000000],TONCOIN[5.598880000000000000],USD[0.195023272300000] |
| 01926191 | POLIS[80.643103899317416 0],USD[0.097508073041 9067] |
| 01926197 | USDT[0.000237299466223 6] |
| 01926200 | CEL[0.00000002820000],FTT[0.00779187900000000],LTC[0.000000000979000] |
| 01926219 | USD[0.000017748554958 6] |
| 01926220 | AKRO[2.00000000000000000],BAO[1.00000000000000000],KIN[5.00000000000000000],NFT[370345165228843281][1],NFT[431480278741551078][1],NFT[443976388348354939][1],NFT[469170245754622925][1],TRX[1.00000000000000000],USD[0.006943108932326 00],USDT[2.356213822505131 1] |
| 01926222 | TRX[0.00001000000000000] |
| 01926229 | USD[0.013153820000000] |
| 01926231 | EUR[0.001964360210233 6],HXRO[1.00000000000000000],KIN[1.00000000000000000] |
| 01926232 | BTC[0.000792324000000000],ETH[0.000853510000000],ETHW[0.770853510000000],SOL[2.170000000000000000],USD[2092.728882957750000] |
| 01926233 | BTC[0.00000720000000],USD[-0.000690846436281 5] |
| 01926236 | BTC[0.002561560000000000],ETH[0.027528260000000000],EUR[0.001362582723494],USD[-28.275482848001941400000000],USDT[0.000000016879311 0] |
| 01926239 | APE[0.033956000000000000],APT[0.00103000000000000],ETH[0.000852539000000000],ETHW[0.000549795000000],FTT[0.00679550000000000],NFT[308371526872367643][1],NFT[508585588093052416][1],SOL[0.00000003600000],TRX[0.00022900000000000],USD[0.000000005619648],USDT[0.000000081179807],XRP[0.565948000000000000] |
| 01926243 | BTC[0.000000351900000],ENJ[0.00000000000000],FTM[0.00000006561836],FTT[0.00000075069046],GBP[0.000000092851262],MATIC[0.0000000150000000],RUNE[0.000000064000000],SAND[0.000000077500000],SOL[0.000005493115],USD[0.000017539311180],USDT[0.000000090442425] |
| 01926250 | AKRO[1.00000000000000000],BAO[1.00000000000000000],GBP[0.000000027794401],KIN[1.00000000000000000],RSR[1.00000000000000000],SECO[1.098040680000000],USDT[0.00000000 6413406] |
| 01926251 | AVAX[0.000010530000000000],BAO[6.429739800000000000],KIN[5.00000000000000000],SUSH[0.000411800000000],UNI[0.000060470000000],USD[0.002305562101632],USDT[0.00000004617690] |
| 01926252 | AMPL[0.000000016894213],BOBA[0.000000000000000],ETH[45.143901310000000000],ETH[45.143901310000000000],FTT[27.504496793756052 0],GBP[152.345942600000000],LUA[0.070000000000000],USD[0.000000097529220],USDC[34422.41421260000000000],USDT[0.0074876680000000] |
| 01926254 | UNI[0.000000081936100],USD[57.577534224838476400000000],USDT[0.000000124537224] |
| 01926255 | DOGE[0.000000008673374 4],FTT[0.00000000978682 32],LTC[0.000000000910810 8],POLIS[0.000000048000000],RAY[0.000000000000000],SOL[0.000000021053615],USD[0.000000250079 65],USDT[0.00000009 2872240] |
| 01926257 | ATLAS[0.000000097416878],BNB[0.000000075479332],POLIS[0.328935670269 1896],SOL[0.00000001678 9790],USD[0.00000018408883053] |
| 01926260 | TRX[0.000001000000000],USD[0.001074481250000],USDT[-0.000098674491 56 41] |
| 01926261 | MNGO[1.257136913842 3760],SOL[0.012657670000000],USD[0.000000005810664],USDT[0.000000024363322],YFI[0.00000004387 6494] |
| 01926262 | BAO[2.043814640000000000],KIN[65675.116987170000000000],SUSH[6.593638700000000],USDT[10.548276045191 9095],XRP[49735.29599600000000000] |
| 01926266 | BAO[1.00000000000000000],SOL[0.000000007473708] |
| 01926268 | AUDIO[0.000000063477900],EUR[0.00000016886491 26],GME[3.11407189000000000],GMEPRE[0.00000000261656 10],RAY[0.489693808188 4633],USD[1.219430461432 0000],XRP[0.00000001701 9780] |
| 01926277 | GBP[0.006793930000000],USD[1.955957291078070],USDT[0.000000171712607] |
| 01926284 | ATLAS[679.867000000000000],BRZ[0.818300379000000],BTC[0.000185100000000],DOT[13.70000000000000000],ETH[0.252586320000000],ETHW[0.252586320000000],POLIS[34.093521000000000000],USD[0.067374075575000],USDT[0.249337621250000] |
| 01926285 | BTC[0.000000035772290],USD[0.000001000000000],SAND[0.014000000000000],TRX[0.000001000000000],USD[0.006672249757 2764],USDT[0.00000005892480] |
| 01926287 | USD[0.000283585443119] |
| 01926290 | SOL[8.214057140000000],USD[1.425385437500000],USDT[15.081974000000000] |
| 01926292 | BAO[5.712517030000000000],PYPL[0.000000008700000],TSLA[1.478214990000000000],UBXT[1.00000000000000000],USD[78.633342642865317 9] |
| 01926300 | BAO[2.00000000000000000],GBP[0.000000056526617],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00000007239343 0],USDT[0.00000014230192] |
| 01926304 | BF_POINT[200.00000000000000] |
| 01926306 | AKRO[2.00000000000000000],BAO[2.075439280000000000],BAT[2.075439280000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],KIN[2.00000000000000000],MATIC[1.04094632000000000],RSR[3.00000000000000000],TRX[0.00007800000000000],UBXT[2.00000000000000000],USD[0.000000403370176],USDT[0.00000006984993] |
| 01926312 | BTC[0.00000090000000000],ETH[0.000009870000000000],ETHW[1.081015770000000000],SOL[0.000035170000000],TRX[1.00000000000000000],USD[0.010000065527812 2] |
| 01926314 | ATLAS[269.823300000000000000],AXS[0.399886000000000000],DOT[2.893162470000000000],FTT[2.899459260000000000],MATIC[0.00000000443776141],PSG[0.899612970000000],RUNE[0.100000000000000],SOL[0.00000008422964 4],USD[2.855384283780154],XRP[0.500092200000000] |
| 01926318 | BNB[0.000000078301192],C98[0.000000004000000000],FTT[2.899459260000000000],FRONT[0.00000005000000000],FTM[0.00000001379086 1],MEDIA[0.000000007000000],MNGO[0.000000040000000],RAMP[0.00000000200000000],SLRS[0.000000001029519],SNY[0.00000001000000000],SRM[0.002491947200000],SRM_LOCKED[0.015545020000000000],TULIP[0.00000009000000000],WRX[0.00000000 6963064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01926330 | USD[8.5178069000000000] |
| 01926333 | ETH[0.0000000387441112],TRX[0.0000010000000000],USDT[0.0214286800000000] |
| 01926338 | EUR[0.0000000082365588],TRX[0.0000560000000000],USD[0.0028734490144713],USDT[0.0000000040210402] |
| 01926340 | BNB[0.0000000175111770],FTT[0.0000000020006261],USDT[0.0000000045000000] |
| 01926345 | ATLAS[9.5680000000000000],TRX[0.0000010000000000],USD[0.1353238571976400],USDT[8.7986400000000000] |
| 01926347 | EUR[0.0000000023368619],KIN[1.0000000000000000],USD[0.0000000047446632] |
| 01926354 | COMP[0.0000000040000000],COPE[0.0391200000000000],FTT[0.0165311021499723],HNT[0.0456220000000000],LUNA2[0.0185559268600000],LUNA2_LOCKED[0.0432971626800000],LUNC[4040.5921416000000000],RAMP[0.2359000000000000],RAY[0.8521800000000000],SRM[0.9420500000000000],TRX[0.0003300000000000],USD[0.0000641853339],USDT[0.0000000007749431] |
| 01926363 | BTC[0.0097535415916556],USD[0.0029140897500000],USDT[0.0002288266966484] |
| 01926364 | USD[25.0000000000000000] |
| 01926368 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.8542823700000000],ETHW[0.8539378300000000],FIDA[1.0417452400000000],KIN[2.0000000000000000],RSR[1.0000000000000000],RUNE[58.9490237700000000],SHIB[18971169.5633103500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000131280144747],XRP[856.3443661200000000] |
| 01926371 | COPE[0.7155000000000000],TRX[0.0000010000000000],USD[8.7314766245000000] |
| 01926372 | ETH[0.0000000095428721],FTT[0.0000001000000000],KIN[0.0000000093660600],RAY[0.0000000043114800],SOL[0.0000000060791400],SRM[0.0035964358120940],SRM_LOCKED[0.0140013200000000],TRX[0.0000000051959650],USD[0.0000001908439417],USDT[0.0000000031960575] |
| 01926373 | DENT[2.0000000000000000],FTM[0.0000000024000000],HXRO[1.0000000000000000],MNGO[0.0000000086000000],OXY[0.0000000020000000],SNY[0.0000000017200000],TRX[1.0000000000000000] |
| 01926374 | TRX[0.0000010000000000],USD[0.0086410021000000] |
| 01926375 | BNB[0.0044646400000000],BULL[0.0629333047000000],ETHBULL[3.3891502990000000],GRTBULL[582.8892300000000000],MATICBULL[341.8987300000000000],THETABULL[0.0969815700000000],TRX[0.0000010000000000],USD[0.7338107978429138],USDT[0.0000000078867840] |
| 01926376 | AMPL[0.0000000004257303],BTC[0.0095987000000000],ETH[0.0099960000000000],ETHW[0.0099960000000000],USD[2.2999664328970158] |
| 01926380 | ATLAS[300.0000000000000000],COPE[4.0000000000000000],DYDX[8.7980800000000000],KIN[199960.0000000000000000],MER[40.9920000000000000],NFT[3311917847013690301],POLIS[2.9994000000000000],SLRS[39.9920000000000000],TULIP[1.9998400000000000],USD[0.5829442459060000] |
| 01926388 | ALTBULL[219.0000000000000000],BTC[0.0000000030000000],BULL[0.0000000054000000],EOSBULL[15100.0000000000000000],FTT[0.0061655155726066],GRTBULL[12357651.6000000000000000],USD[0.0313657556600293],USDT[0.0000000006981951] |
| 01926406 | BNB[0.6659505037093000],BTC[0.0702520085843400],ETH[0.1505377692100060],ETHW[0.0000000069721700],FTT[1.6503957300000000],LUNA2[0.0024215177330000],LUNA2_LOCKED[0.0056502080430000],LUNC[0.8446385283000000],SOL[3.7333382532818860],USD[-98.5589906455758825] |
| 01926408 | BNB[0.0011757600000000],BTC[0.0000240591640775] |
| 01926416 | FTT[0.0000000020052200],USD[15.0000000057257236],USDT[0.0000000088793808] |
| 01926417 | ATLAS[10.0000000000000000],BTC[0.0003000000000000],COMP[0.0012000000000000],COPE[23571.0000000000000000],SRM[1.0951744100000000],SRM_LOCKED[4.9048255900000000],SUSHI[0.5000000000000000],TRX[0.0000010000000000],USD[2.5780753312316000],USDT[6384.0700000071515204] |
| 01926418 | ATOMHALF[0.0000000024709924],BNB[0.0000000002651383],BTC[0.0108753689539960],ETH[0.0000000044926706],ETHW[0.0000000133190672],FTM[0.0000003353583950],HNT[0.0000000030692386],LUNA2[1.8700000000000000],LUNA2_LOCKED[4.3700000000000000],LUNC[0.0000000845940],PAXG[0.0000002252161],RUNE[0.0000000813518],SOL[0.3129898682296612],USD[0.0000007915176],USDT[0.0000413633742171],XRP[0.0000000013754] |
| 01926422 | GALA[109.9791000000000000],LUNA2[0.0204783324200000],LUNA2_LOCKED[0.0477827756500000],USD[-0.0543402043331375],USDT[0.0000000914768] |
| 01926425 | SPELL[1017.2341241500000000],TRX[2.0000000000000000],USD[0.0000008019618434] |
| 01926430 | BNB[0.0000008000000000],BTC[0.0000000077380000],FTT[0.0245832187489413],USD[3.5621601068540500],USDT[0.0000000078112500] |
| 01926433 | ATOMBULL[0.0000000026332579],MATICBULL[0.0000000027782621],USD[-1.1244961420779253],USDT[2.3324926642329001] |
| 01926435 | USD[-1.5329979872500000],USDT[2.0000000000000000] |
| 01926436 | BABA[0.0029130000000000],BTC[0.7143086747197710],COIN[0.0095000000000000],ETH[0.0162259800000000],LINK[5.7974867000000000],POLIS[0.0926400000000000],SOL[5.1200000000000000],TRX[10.0000000000000000],USD[5.8095663983222980] |
| 01926438 | USD[1.7284395000000000],USDT[3.0779657900000000] |
| 01926439 | FTT[0.0992400000000000],USD[0.1545056280000000],USDT[1.2560119850000000] |
| 01926442 | ATLAS[9.1220000000000000],LUA[0.0376800000000000],TRX[0.0000020000000000],USD[0.0455301987488992],USDT[0.0000000025000000] |
| 01926449 | BTC[0.0000000070000000],ETH[0.0000001000000000],FTT[0.0852040090606220],IMX[0.0000001000000000],MATIC[0.0000000070632000],STARS[199.8920000000000000],USD[0.0000000017001941],USDT[0.0000000163319017] |
| 01926450 | DOGE[419.9244000000000000],USD[0.0820000000000000] |
| 01926452 | USD[15.6914740532184832],USDT[0.0000069823475997] |
| 01926458 | GBP[0.0021813611359938],USD[0.0000000088607296],XRP[9.6282417300000000] |
| 01926461 | USD[0.0076252169557500],USDT[0.0000000034353108] |
| 01926463 | POLIS[17.4000000000000000],USD[0.0040306465700000],USDT[0.0000000022078208] |
| 01926466 | ALPHA[1.0000000000000000],ATLAS[1643.3423163900000000],DENT[1.0000000000000000],IMX[33.8446145200000000],TRX[1.0000000000000000],USDT[0.0000000089837280] |
| 01926467 | USD[2.2424773643315130],USDT[-1.7202344943735261] |
| 01926470 | POLIS[3.4383198700000000],USD[-1.3937913578830903],USDT[19.8790464000000000] |
| 01926475 | ETH[0.0000004307105],FTHW[0.0087735000000000],EUR[0.0000000401365901],FTT[0.0000000029119400],KIN[169966.0000000000000000],USD[0.0000000143397140],USDT[0.1159814657743987] |
| 01926480 | ATLAS[1689.9900000000000000],FTT[0.9987800000000000],POLIS[20.6000000000000000],USD[2.6732342258600000],USDT[0.0000000018500708] |
| 01926481 | BICO[0.0000000082056904],BNB[0.0000000055700000],DOT[0.0000000090000000],FTT[0.0000000654169976],LINK[0.0000000042484750],LTC[0.0000000079500000],SOL[0.0000000036619109],USD[0.0000000063365308],USDT[0.0152343064365729] |
| 01926486 | USD[25.0000000000000000] |
| 01926492 | BTC[0.0000000002086000],USD[0.8248000000000000] |
| 01926494 | DOGE[42.0800276296000000],DOT[5.7994400000000000],TRX[0.0000010000000000],USD[0.0000000034424315],USDT[0.0000000020880630] |
| 01926496 | USD[0.0000000037647640] |
| 01926504 | KIN[67000.0000000000000000],USD[0.3270894787692381] |
| 01926505 | AURY[0.0000000123428600],SOL[0.0000000032271047],USD[0.0134734905689857],USDT[0.0000000026645272],XRP[0.0386161300000000] |
| 01926514 | SOL[0.0430455800000000],USD[0.0000015939834234] |
| 01926515 | TRX[0.0000010000000000],USDT[17.5472219700000000] |
| 01926517 | FTT[20.0000000019817356],USD[259.7829704436555474],USDT[0.0000000053420584] |
| 01926518 | ETH[0.0005885876000000],ETHW[0.0005885833183470],FTT[0.0074000000000000],USDT[0.0077174915000000],USDT[0.0110336770000000] |
| 01926519 | FTT[0.0000000800000000],MCB[7.1577081043305040],OXY[6.0000000000000000],SOL[0.0000000060000000],USD[0.0030810233050314] |
| 01926521 | ATLAS[0.0000000019227712],POLIS[0.0000000024939300],TRX[0.0000000066121728],USDT[0.0000004712733298] |
| 01926535 | ATLAS[9.9160000000000000],CRO[2.3020000000000000],LUNA2[0.0094856449060000],LUNA2_LOCKED[0.0221331714500000],LUNC[2065.5191491222320000],TRX[0.0000010000000000],USD[0.7166229273000000],USDT[0.0000000089890930] |
| 01926536 | USD[0.0000001887343034],USDT[0.0000008547512] |
| 01926537 | FTM[0.0000000014103912],SHIB[162380.1336993700000000],TRX[0.0000660000000000],USDT[0.0000298660473081] |
| 01926539 | BTC[3.5896251800000000],USD[0.7115221900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01926545 | 1INCH[1.01458923000000000],AKRO[3.00000000000000000],AVAX[41.78476077672227736],BAO[5.00000000000000000],BTC[0.00000001816000000],CHF[0.00000005718 1806],DENT[1.00000000000000000],FTM[0.01382068796780341],LUNA2[0.00033966427520000],LUNA2_LOCKED[0.000792549975500000],LUNC[73.962611050000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 01926552 | BTC[0.00000942000000000],SGD[0.00000955541904],USD[1.867370118863 99929] |
| 01926557 | NFT (29454915044526251)[1],NFT (4029356136250998313)[1],NFT (5604588171347337860)[1],NFT (5751101370716437611)[1],USDT[1.092919005929 3650] |
| 01926561 | BNB[0.00250000000000000],BTC[0.00870000000000000],USDT[2.706900266500000000] |
| 01926563 | EUR[0.00000000073735730],USDT[18171.02047925177693568],USDT[0.00000000438 67272] |
| 01926572 | USD[-1302.42265048968756476],USDT[1446.67334606000000000] |
| 01926581 | DYDX[4.80000000000000000],STEP[309.40000000000000000],USDT[0.008970477170 0000],USDT[0.00881800000000000] |
| 01926590 | CRV[1.86951560000000000],DOT[81.90000000000000000],FTT[73.894455742972 69700],SAND[0.27290400000000000],SOL[0.00546037200000000],USD[16.712631586410 4000],USDT[0.002254230000000] |
| 01926601 | ATLAS[0.00000000554442400],BTC[0.00000007828484 2],KIN[2.00000000000000000],USD[0.00964548000000000] |
| 01926606 | USD[0.00696260000000000] |
| 01926609 | TRX[0.00000100000000000],USD[16.056582010000000],USDT[0.00000006535674 4] |
| 01926611 | ATOM[0.00000000480332288],AVAX[0.0000000083700000],BNB[0.00000015430 1500],BTC[0.00000002000000000],ETH[0.00000002000000000],LOOKS[0.000000002837433],NFT (4007042656538251 68)[1],TRX[0.00037000000000000],USD[0.000000385529159],USDT[0.0000000731591364] |
| 01926619 | FTT[0.00000000954045301],LUNA2[1.22261862600000000],SHIB[13320.60707083590 82600],USD[0.01454875035866665],USDT[0.00000108305 73573] |
| 01926625 | AMPL[0.00000002562566000],APE[10.0147801268638000],ATOM[3.01201078239680000],AVAX[7.13578888399813000],AXS[5.73477596361386000],BRZ[0.00000000629114000],BTC[0.07239686576440046],CEL[86.1527861699848600],ETH[0.85570478754754581],ETHW[20.031103988010045 8],EUR[100.0004975058342473],FTT[77.28821594307433 9],GALA[1031.88863278000000000],LDO[150.28141844000000000],MANA[24.611698760000000000],OKB[0.00000000229781700],RAY[223.76811517543208 52],SAND[86.66690553000000000],SHIB[1199892.00000000000000000],SRM[14.164357912975859 00],SRM_LOCKED[0.08561944000000000],TLOMX[0.00000002230260],TRX[820.88493048061961 00],TRYB[0.00000000005000000],USD[41.20092189827265230000000],XRP[0.00000007549110 0] |
| 01926630 | BTC[0.00489320687584417],ETH[0.00000005804870],ETHW[0.00000000876145 88],FTT[0.00000000467000000],SHIB[24114494629778185611381],USD[0.00003749681 3437] |
| 01926632 | ATLAS[519.43000000000000000],BTC[0.03599686500000000],DFL[3489.33880000000000000],ETH[0.13699677000000000],ETHW[0.13699677000000000],FTM[312.96162000000000000],GALA[140.00000000000000000],GRT[228.00000000000000000],JOE[20.41890 6445000000],LINK2_LOCKED[0.97742597040000000],LINC[9121 5.66982000000000000],MATIC[129.98050000000000000],POLIS[30.00000000000000000],RAY[82.90000000000000000],SOL[5.09962000000000000],USD[31.56428036116 10000] |
| 01926638 | AGL[00.00000000764565395],ATLAS[0.00000000423607400],AUDIO[0.00841546647577369],BAQ[23.00000000000000000],BNB[0.000003446127063 7],BOBA[0.00117292890000000],BTC[0.00000003750397 1],CQT[0.000000006581892],GBP[0.00000076707374688],GOG[0.000101459489968000],KIN[6.0000000000000000],LTC[0.0000000454412316],MATIC[0.00329570454922800],MBS[0.012010400000000000],MNGO[0.00536511300102100],STEP[0.00000000528430 72],TRX[0.00000000934928696],USD[0.00000000835558800],USDT[0.0004064847690939 9] |
| 01926640 | BTC[0.00000007620520000],ETH[0.00000000989847000],EUR[0.0000000000000000],HNT[1.19989200000000000],IMX[4.5000000000000000],MATIC[0.0000000531257000],USD[1.534257506621879 1] |
| 01926643 | USD[1.28876497000000000] |
| 01926646 | ATLAS[9.979100000000000000],GENE[0.075000000000000000],SOL[0.00990479000000000],USD[0.018203839206242 25],USDT[0.0000000858593 44] |
| 01926650 | AURY[4.51637339000000000],GOG[56.00000000000000000],USD[0.38024114904553 54] |
| 01926652 | USD[0.0391084880000000] |
| 01926666 | BNB[0.0016507388400000],ETH[0.0036489097964590],FTT[0.00014672444600000],USD[-2.55726930722033 1],USDT[0.000000042390389] |
| 01926667 | BTC[0.0122976060000000],ETH[0.17163309000000000],ETHW[0.17163309000000000],USD[4.07206452939038817] |
| 01926672 | BTC[0.04850972825000],SOL[5.740000000000000] |
| 01926688 | BRZ[0.49506670000000000],BTC[0.00000005710000],FTT[1.79962000000000000],TRX[0.00007000000000000],USDT[0.299270834493 0000] |
| 01926688 | POLIS[13.60000000000000000],USD[0.025796107500000] |
| 01926691 | ETHBEAR[200000.00000000000000000],TRX[0.00002000000000000],USD[0.12227882152517 93] |
| 01926694 | ATLAS[9.50030000000000000],TRX[0.00001000000000000],USD[0.00000037886032],USDT[0.00000037897692] |
| 01926695 | ETH[0.0009884100000000],ETHW[0.00098841000000000],USD[255.6823935240000000] |
| 01926699 | FTM[2.00000000000000000],IMX[335.6000000000000000],USD[0.9179143244743763],USDT[0.00000013780469 9] |
| 01926701 | FTT[8.30000000000000000],USD[2.142490739 2000000] |
| 01926706 | ATLAS[720.000000000000000000],FTT[0.50000000000000000],USD[0.035308565460000],USDT[0.00319700000 0000] |
| 01926709 | FTT[0.0022717778513878],TRX[0.00000000080000000],USD[0.00000000328745538],USDT[0.000000045911460] |
| 01926711 | USD[50.01000000000000000] |
| 01926712 | EUR[10.97028235000000000] |
| 01926713 | SPELL[6.43814190000000000],USD[0.00000000500000000] |
| 01926718 | AGLD[1.60000000000000000],TRX[0.00000100000000000],USD[0.00000000080038296] |
| 01926721 | BAT[0.00000010000000000],BNB[0.00000001000000000],BTC[0.00461120581678 96],ETH[0.000000010000000000],EUR[0.00000005951 9197],FTT[0.00000002791 3004],LINK[0.000000010000000],MATIC[0.000000100000000],SOL[0.000000100000000],USD[0.000813386820 579],USDT[0.00000008980305 0] |
| 01926726 | ATLAS[122.24218572000000000],ETH[0.0031560000000 0],ETHW[0.00031560000000000],REEF[298.31292084167839 91],SPELL[301.575520897651558 1],TLM[65.158558790000000],USD[-0.5882592071764629] |
| 01926730 | USD[-0.84931357664271 59],USDT[2.004738948585459 8] |
| 01926733 | USD[0.00427460756000000] |
| 01926741 | AKRO[1.000000000000000000],ATLAS[934.24765797472252 24],BAO[1.000000000000000000],KIN[1.000000000000000000],POLIS[11.65974791673 00032],SOL[1.51869281000000000] |
| 01926742 | FTT[0.00000000203468 00],USD[0.000000008820 0900],USDT[0.00000007523 4688] |
| 01926743 | COPE[11.99772000000000000],DENT[2699.48700000000000000],KIN[179965.8000000000000000],STEP[5.90000000000000000],USD[0.048312714000 0000] |
| 01926752 | ATLAS[630.00000000000000000],USD[0.01491624905952 49],USDT[0.000000007783 4701] |
| 01926761 | BTC[0.00000000914212 50],COPE[31.99410240000000000],ETH[0.00000000678000000],ETHW[0.06655074067800 00],FTT[0.0000000048411700],MKR[0.0009929966000000 0],RAY[0.000785000000000],SRM[0.9887200000000000],TUSD[200.44236298000000000],USD[0.0000000087079 192],USDT[0.000000014843311 6] |
| 01926766 | EUR[0.00000009919000 0],UBXT[1.00000000000000000] |
| 01926771 | ATLAS[350.00136882000000000],BTC[0.0048470062677600],GRT[100.0114160000000 0000],SOL[0.00552914424463800],USD[0.999616951869 1067],USDT[0.000000005 3416828] |
| 01926772 | USD[26.46215849000000000] |
| 01926778 | BNB[0.00962022000000000],USD[0.00000204864 3192],USDT[1.008908860700 0000] |
| 01926779 | EUR[9384.51571929000000000],USD[4015.1333524211552500000000] |
| 01926782 | AKRO[1.00000000000000000],BAQ[4.000000000000000000],BTC[0.000003400344000 0],CHZ[2.000000000000000000],DENT[3.00000000000000000],ETH[0.48214016000000000],GBP[0.34528479820731 41],KIN[5.00000000000000000],LUNA[55.4678930200000000 0],LUNA2_LOCKED[125.8413176000000000],RSR[2.000000000000000000],TRX[5.000000000000000000],USD[0.000000000],UBXT[3.000000000000000000],USD[0.000000025968538] |
| 01926785 | ATOMBULL[225.00000000000000000],BNBBULL[0.07520000000000000],MATICBULL[32.1000000000000000],SXPBULL[5260.00000000000000000],USD[0.04825569554500000],USDT[0.00000001282 34055] |
| 01926788 | CRO[4.3925737400000000],TRX[0.00000100000000000],USD[0.00000361294933 22] |
| 01926795 | USDC[10.00823503000000000],USDT[0.000000002950229 1] |
| 01926797 | ATLAS[0.8700831822120565],AURY[0.00000000046630 32],BNB[0.00000082888364538],ETHBULL[0.00000000464699639],FTT[0.0176228947200000],USD[-0.00336417193521 84],USDT[0.0197722805884683] |
| 01926798 | BNB[0.5198960000000000],BTC[0.047935196290445 0],ETH[0.02300000000000000],LINK[0.0000000076000000],LTC[0.1099780000000 0000],USD[63.927171465011780600000000],XRP[86.7369700047293400] |
| 01926799 | USDT[0.00001952198499 88] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01926800 | USD[57.525615026000000000000000] |
| 01926801 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CAD[0.000386964990733],DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000014561514422] |
| 01926802 | AKRO[2.000000000000000000],BAO[4.000000000000000000],EUR[0.000014070069022],KIN[5.000000000000000000],LINK[0.001566300000000000],MSOL[1.076867230000000000],RAY[0.000000083426992],RSR[1.000000000000000000],SNX[0.000000021442900],SOL[0.000000089399901],STEP[0.000000025090592],UBXT[1.000000000000000000],USD[0.000732242727863] |
| 01926806 | FTT[0.082122000000000000],TRX[0.000001000000000000],USD[2.661381052410000],USDT[0.000000000100000] |
| 01926808 | BNB[0.000000100000000],GENE[0.088541880000000000],NFT [424376519598664673](1],TRX[0.221657000000000000],USDT[0.000001788639743] |
| 01926811 | FTT[40.087864000000000000],SOL[0.005132710000000000],STEP[0.078300000000000000],USD[0.000000080000000] |
| 01926813 | BRZ[431.707225040000000000] |
| 01926815 | SOL[0.005000000000000000],USD[310.807112852800000000],USDT[0.002908250000000000],WFLOW[0.097606820000000000] |
| 01926817 | COPE[55.994680000000000000],FTT[0.800000000000000000],TRX[0.000001000000000000],USD[2.214565451480000],USDT[0.006433692000000000] |
| 01926819 | USD[30.000000000000000000] |
| 01926821 | BTC[0.000088910000000000],FTT[0.300000000000000000],USD[0.743550286500000000] |
| 01926827 | ATLAS[502.675986340000000000],CRO[100.000000000000000000],LUNA2[0.010142722200000000],LUNA2_LOCKED[0.023666468460000000],LUNC[2208.610000000000000000],POLIS[10.081732490000000000],SPELL[1771.942372560000000000],TRX[1.000000000000000000],USD[5.959817154360041500],USDT[0.000000045630000] |
| 01926829 | SOL[0.000000005028498],USD[0.000000067562640] |
| 01926835 | BNB[0.000000011072776],BTC[0.000000060000000],EUR[0.000033340168976] |
| 01926836 | ATLAS[539.954400000000000000],USD[0.941731992112500],USDT[0.000000002239160] |
| 01926837 | KIN[1399720.000000000000000000],MNGO[8.182000000000000000],TRX[0.000010000000000],USD[0.334100550613852650],USDT[0.000000009132506] |
| 01926844 | ATOM[7.300000000000000000],BNB[0.000000008000000],BTC[0.000000040000000],DOT[0.035179120000000000],ENJ[0.998740000000000000],FTM[598.979896930000000000],USD[0.535510206165096000] |
| 01926845 | USD[3.204979887500000000],USDT[0.000000007300000000] |
| 01926848 | BAO[1.000000000000000000],USD[0.000012153339049] |
| 01926849 | ETH[0.417785800000000000],ETHW[0.103465834923409300],FTT[0.104049081738084800],GBP[0.000002793096735400],IMX[0.042260000000000000],USD[0.0000012008985500],USDT[0.000000118730899] |
| 01926851 | BAL[587.142548000000000000],BAT[6965.025400000000000000],BTC[0.116400008000000000],DOGE[2918.173200000000000000],DOT[556.589060000000000000],ETH[2.952699061281306],ETHW[2.952699061281306],FTT[0.853024177040751600],SRM[2030.067541530000000000],SRM_LOCKED[2.413737480000000000],USD[5.646949535733717200],USDT[0.000000052259200] |
| 01926857 | FTT[26.097391670000000000],USD[2.212377482223881500],USDT[8.639082076305978] |
| 01926860 | USD[0.691136572347716200],USDT[0.335369655000091080] |
| 01926862 | TRX[0.558197630000000000],USD[0.048331014217523] |
| 01926869 | ADABULL[0.907462200000000000],BNBBULL[0.004730880000000000],BULL[0.000220079500000000],DOGEBULL[0.051602000000000000],ETCBULL[37.131000000000000000],ETHBULL[38.626158005000000000],LTCBULL[386.054000000000000000],LUNA2[0.620987910000000000],LUNA2_LOCKED[1.448971790000000000],MATICBULL[74.288900000000000000],SHIB[79019.753914794336000000],SUSHIBULL[105180.012000000000000000],THETABULL[13083.521909000000000000],TRX[0.000054000000000000],USD[87.450553543113643800],USDT[1052.920947720730147],XRPBULL[742.021000000000000000] |
| 01926870 | TRX[0.000001000000000000],USD[-0.040216398259121600],USDT[0.880573000000000000] |
| 01926875 | BAO[4.000000000000000000],BAT[1.016381940000000000],BTC[0.009842670000000000],CAD[0.010937038436365520],DENT[2.000000000000000000],DOGE[0.001767080000000000],KIN[4.000000000000000000],SOL[0.000000090400000000],TRX[2.000000000000000000],USD[0.006993747606788] |
| 01926878 | BAO[674000.000000000000000000],FTT[0.050883035856622840],KIN[12917936.000000000000000000],OXY[1332.000000000000000000],USD[0.000000017162238],USDT[0.000000068016737] |
| 01926880 | TRX[0.000001000000000000],USD[0.000000129753148],USDT[0.000000003955704] |
| 01926883 | POLIS[7.000000000000000000],USD[0.537540955000000000] |
| 01926885 | USD[0.001266711042604],USDT[0.000000035688366] |
| 01926886 | ATLAS[9.931600000000000000],TRX[0.000001000000000000],USD[0.000000101060861],USDT[0.000004246772800] |
| 01926890 | USD[0.000000016972716],USDT[0.000143919822468] |
| 01926892 | AKRO[2.000000000000000000],BOBA[0.033357420000000000],KIN[1.000000000000000000],USDT[0.000000039186860],ZAR[0.388040704418193] |
| 01926894 | SOL[0.009100000000000000],USD[2.107438687500000000] |
| 01926900 | BTC[0.021497100964050000],ETH[0.181258434213405300],GRT[0.000000068530526],HNT[0.000000060000000],RUNE[0.000000017003352],USD[-326.303201146029815600] |
| 01926904 | USD[60.000000000000000000] |
| 01926905 | FTT[5.290230210000000000],NFT [396575947056806235](1],NFT [492175716638805962](1],USD[0.757060797883582100],USDT[0.000000006335080] |
| 01926910 | BNB[0.000000621240450],ETH[0.082512234814558000],FTM[0.008251220111666500],FTT[35.907057143500000000],RAY[0.000000056000000],SOL[0.000000008036496],TRX[0.000001000000000000],USD[0.580524747048204200],USDT[0.000000077935719] |
| 01926913 | FTT[0.499905000000000000],USD[0.000001346806756],USDT[0.000000015298693] |
| 01926918 | TRX[0.000002000000000000],USD[0.000000145997974],USDT[0.000000025251629] |
| 01926919 | 1INCH[0.953621000000000000],AAVE[0.006454980000000000],AXS[0.099206050000000000],BAL[0.000000005000000000],BOBA[0.082786380000000000],BTC[0.103095720765626],C98[0.915887000000000000],CLV[0.071449000000000000],COMP[0.000078921700000],CRV[1.725679500000000000],ETH[0.554655116000000],ETHW[0.554655116000000000],LINK[0.000654000000000000],LUNA2[0.003943401362000000],LUNA2_LOCKED[0.009201269844000000],LUNC[257.649930630000000000],MATIC[7.850264000000000000],RUNE[0.093046000000000000],SHIB[3596191.450000000000000000],SOL[0.000000066349113],STORJ[0.087491350000000000],USD[0.000001603960000],USDC[2208.153774390000000000],USDT[0.000000128090512],XRP[0.000000326894586] |
| 01926925 | EUR[1795.741500148171922],LINK[0.098650000000000000],LUNA2[1.333740179000000000],LUNA2_LOCKED[3.112060419000000000],LUNC[5.659092800000000000],PAXG[0.000069490000000000],USD[0.250766748521565],USTC[0.752911000000000000] |
| 01926933 | ETH[0.000002070000000000],ETHW[0.225236648140383700],MXN[0.000227150000000000],TRX[1.000000000000000000],USD[0.000003050819189],USDT[0.000000093781997],XRP[0.000549180000000000] |
| 01926936 | EUR[200.000000000000000000] |
| 01926936 | ATLAS[280.000000000000000000],CRO[8650.000000000000000000],DYDX[22.182330000000000000],ETH[0.292100000000000000],ETHW[0.292100000000000000],GALA[6460.000000000000000000],MANA[1200.000000000000000000],RUNE[586.200000000000000000],USD[6051.184009648425000],XRP[2941.430620000000000000] |
| 01926937 | BNB[0.010000000000000000],USD[2.265266197500000000] |
| 01926939 | EUR[100.000000000000000000] |
| 01926945 | ATLAS[0.000000002521406],BTC[0.000000021120581],DOGE[0.000000001636315],ETH[0.000000016335216],SHIB[0.000000001710715],TRX[0.000010000000000],USD[0.094740642917036],USDT[0.000000007040553] |
| 01926953 | BTC[0.000057060000000],BULL[0.000359031600000],ETH[0.376665220000000000],ETHW[0.197453490000000000],EUR[0.711963659434784],FTT[0.699867000000000000],IMX[0.248979920000000000],LUNA2[0.021958345650000],LUNA2_LOCKED[0.051236139840000],LUNC[3341.100000000000000000],MATIC[53.182350740000000000],SOL[0.008096760000000000],USD[0.471280157295080],USDT[0.007148110379971],USTC[0.936350000000000000] |
| 01926955 | USD[1.070928729250000000] |
| 01926957 | POLIS[0.095763000000000000],TRX[0.000001000000000000],USD[-3.229482566391286],USDT[7.410000000000000000] |
| 01926960 | GBP[0.000000028121364],USD[0.000000117258249],USDT[0.000000005630929] |
| 01926961 | USD[0.000000111920489],USDT[0.000000046415438] |
| 01926962 | BTC[0.000000080220000],TRX[0.007800000000000],USD[0.797732734992322],USDT[30.706575276240357] |
| 01926964 | USD[11.146238715316128] |
| 01926967 | ATLAS[9.918580000000000000],POLIS[0.087414400000000000],SOL[0.001197300000000000],USD[0.002516423929150],USDT[0.000000010000000] |
| 01926970 | USD[0.005523282800000000],USDT[0.009000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01926971 | AAVE[0.449914500000000000],COMP[0.413021511000000000],COPE[56.989170000000000000],FTT[0.199962000000000000],RUNE[2.199563000000000000],SRM[19.996200000000000000],SUSHI[13.497435000000000000],USD[83.746578488865796000000000000],USDT[0.000000070408496] |
| 01926976 | ETH[0.000047970000000000],ETHW[0.000047970000000000],SOL[0.000000008100000000],TRX[0.000010000000000000],USD[2.756539959611852S],USDT[-0.9525222463116502] |
| 01926979 | BTC[0.354950865400000000],ETH[1.800657810000000000],ETHW[1.800657810000000000],EUR[0.000270677643600],FTT[27.464624080000000000],USD[1.116724476302568] |
| 01926980 | BNB[0.000000008697160000],FTT[0.000000021145275],USDT[0.000000195846667] |
| 01926982 | AKRO[1.000000000000000000],ATLAS[0.046668220000000000],BAO[7.000000000000000000],CRO[0.000048370000000000],DENT[1.000000000000000000],FIDA[1.033674720000000000],FTM[0.000071770000000000],GRT[0.000062000000000],IMX[0.004986391346898B],KIN[8.000000000000000000],MATIC[0.086363452882750S],RAMP[0.068182733679000],SAND[0.000038000000000000],UBXT[1.000000000000000000],USD[0.010001416394094Z] |
| 01926983 | AKRO[5.000000000000000000],ATLAS[0.000000000344142B8],BAO[12.000000000000000000],BF_POINT[100.000000000000000000],BNB[0.000000004655201B],DENT[4.000000000000000000],DFL[0.030585625781705S],FTM[1.000000078245482],FTT[0.000000076016844],GALA[0.020063860000000],GRT[0.000000046540000],KIN[16.000000000000000000],USD[0.000000113038049],USDT[0.000000062044420],USTC[0.000000082709122] |
| 01926989 | POLIS[37.094851000000000000],USD[0.412679960000000000] |
| 01926992 | ASD[575.000000000000000000],LUNA2[0.000044086829760],LUNC[9.600000000000000000],USD[0.013396418880212],USDT[0.000000108701998] |
| 01926994 | TRX[0.001555000000000000],USD[0.000000083939696],USDT[0.000000004861294] |
| 01926995 | AURY[0.596135450000000000],RAMP[1.000000000000000000],USD[0.000000831100700] |
| 01926996 | TRX[0.000007000000000000],USD[0.299023057500000000],USDT[0.000000045410164] |
| 01926998 | COPE[79.000000000000000000],ETH[0.000000686575089],USD[1.113873663291724900],USDT[0.000000189404600] |
| 01927003 | AKRO[9.942000000000000000],USD[0.000000096512464],USDT[0.000000065608520] |
| 01927015 | ATLAS[1928.689950150000000000],IMX[127.300000000000000000],USD[0.335442200960613S],USDT[0.000000092486750] |
| 01927017 | ALCX[0.000000093388827],BNB[0.012868824451837S9],BTC[0.000001901244857S],ETH[0.000000037849012],FTT[0.000000059022738],MATIC[0.000000030455252],MNGO[0.000000078518446],RAY[10.580246360000000],SRM[15.948893450000000],SRM_LOCKED[0.247459230000000000],USDT[0.000000048286203] |
| 01927020 | AURY[0.000001000000000],BNB[0.001449830000000000],BULL[20.000000009500000],EUR[0.640000000000000],FTT[0.215920734876185T],STEP[0.000000010000000],USD[0.000000020135482],USDT[0.000000085149240],YGG[9.998380000000000000] |
| 01927024 | ATLAS[788.983021150000000000],POLIS[2.094121060000000000],USD[0.000000047500525],USDT[0.000000088231444] |
| 01927029 | KIN[2.000000000000000000],USD[0.000000093822160],USDT[0.000001287178488] |
| 01927032 | ATLAS[9.482000000000000000],TRX[0.000001000000000000],USD[0.008319714100000],USDT[0.000000057111244] |
| 01927034 | BAO[0.000000059898534],DENT[0.000000007043050],GBP[0.000002463308689Q],JOE[0.000000036206324],KIN[2.000000000000000000],LTC[0.000000048093237],MBS[0.001196820380379B],MNGO[0.000000080417675],SOS[129.217022470000000],STEP[0.000743415529036B],USD[0.000000082206198] |
| 01927036 | USD[0.362721011629846] |
| 01927037 | GOG[11.997720000000000000],POLIS[8.298423000000000000],USD[0.771762500000000000] |
| 01927040 | ETH[0.003221190000000000],ETHW[0.003221190000000000],TRX[0.000016000000000000],USDT[0.000081274730171] |
| 01927044 | ETH[0.000000010000000],USD[0.000000086937190],USDT[0.000289545796698] |
| 01927045 | ALTBULL[3084.100000000000000000],USD[0.178402521600000000] |
| 01927049 | USD[1.134971378574814Q],USDT[0.000000927432750] |
| 01927061 | TRX[0.000054000000000],TULIP[8.100000000000000000],USD[-31.841934179061119B4],USDT[35.891113823330362] |
| 01927065 | BTC[0.000000070000000],EUR[4.010000000000] |
| 01927066 | ALTBULL[3.312459932076830B],BTC[0.002147040000000],ETHBULL[0.026800000000000],EUR[0.000000005201060B4],FTT[0.000000010000000],LINKBULL[32.900000000000000],THETABULL[1.568918200000000],USD[0.061247222608504B],USDT[0.565624033355816],VETBULL[68.832620000000000],XLMBULL[124.775900000000000],XRPBULL[116827.310000000000000] |
| 01927070 | AURY[8.000000000000000000],BTC[0.000699772000000000],FTT[2.199582000000000000],LUNA2[1.496806628000000],LUNA2_LOCKED[3.492548799000000000],LUNC[50768.330376300000000],USD[77.224990038092760],USDT[0.000000007026048],USTC[178.877070000000000] |
| 01927072 | BNB[0.000000084837909],ETH[0.000000049454586],LUNA2[26199122120000000],LUNA2_LOCKED[0.459661679248287A],USDT[0.000000130419351] |
| 01927077 | BADGER[0.036812560000000],BAO[1.000000000000000],LINK[0.032072630000000000],SNX[0.194930390000000000],USD[0.000060964316984G] |
| 01927080 | AVAX[0.000000058295844],BNB[0.000000047832975],ETH[0.000124436934500],ETHW[0.000124436934500],FTT[0.000000326555154],LINK[0.000000079980636],LUNA2[0.000413773266800],LUNA2_LOCKED[0.000966547095590G],LUNC[9.010000000000000],RUNE[0.000000077455520],SOL[0.000000004000000],SRM[0.0089540100000000],SRM_LOCKED[0.042693690000000],STEP[0.000000079436230],USD[0.151677623133775S],USDT[0.007955018464722Z] |
| 01927081 | TRX[0.000024000000000],USD[3.405000014262979B],USDT[0.000000049190051] |
| 01927084 | USDT[0.000000000000000] |
| 01927085 | USD[0.001905079177476] |
| 01927087 | BTC[0.000000036615628],USD[-101.454861996078365T],USDT[113.238609469574586] |
| 01927095 | APE[0.000000005607188],ATLAS[0.000000068044308],BAT[0.000000095572801],BTC[0.000000092549190],CREAM[0.000000099525252],DENT[0.000000087601551],DODO[21.500000000000000],ENJ[0.000000054021075],ENS[0.000000047363300],FTM[0.000000041100100],LOOKS[0.000000096919322],LUNA2[0.062840770130000],LUNA2_LOCKED[0.146628463600000],MANA[0.000000386610940],MATIC[0.000000089204830],RAY[0.000000082002040],SAND[0.000000077286669],SHIB[0.000000052593519],SLP[0.000000050431384],SOL[0.000000094727982],TLM[0.000000057230500],USD[0.001932687530658],USDT[0.000000987817606],YFI[0.000000040738558] |
| 01927097 | XRP[0.015276290000000000] |
| 01927101 | POLIS[10.000000000000000],USD[0.484791573500000] |
| 01927102 | AKRO[10.000000000000000],APT[0.000091330000000],ATLAS[357.795525423225159S],AUDIC[25.217979850000000],AVAX[0.000091330000000],BAO[49.000000000000000],DENT[8.000000000000000],DOT[10.004043180424469],DYDX[10.289238279200000],ETH[0.000036000000000],ETHW[0.000036000000000],EUR[0.000933000000000],FRONT[1.000000000000000],FTT[0.000000063008551],GALA[0.000000049101440],GENE[10.471630726688000],GRT[1.000000000000000],KIN[52.000000000000000],LINK[0.000091340000000],MANA[0.002745760000000],MATIC[0.003653480000000],MTA[0.006916735000000],RSR[9.000000000000000],SAND[0.00063950500000000],SEC[0.000441000000000],SLND[5.401728949484587B],SOL[17.468127177937513S],STG[100.774557299990000],TRX[150.648288710000000],UBXT[14.000000000000000],UNI[0.000092155200000],USD[0.000000189050228],XRP[200.077818098209393B6] |
| 01927105 | BTC[0.001314633804236G],GOG[307.840394100000000],POLIS[0.000795892220000],SAND[346.331411005826400],USD[0.000000061026347],USDT[0.000000058243777S] |
| 01927107 | BTC[0.000000038725088],FTT[0.074070158051072O],XRP[0.000000038259770] |
| 01927110 | BNB[4.264910790000000],BUSD[211.575564060000000],MATIC[0.000000100000000],USD[0.506917444000000] |
| 01927111 | ATOM[5.997644000000000],BIT[0.000000069711795],BNB[0.000000001005080],BTC[0.000000084230368],DOT[5.598271000000000],ETH[0.000000019713028],EUR[0.000000063791935],GRT[0.000000093847090],IMX[0.000000069073582],LUNA2[0.459237844500000],LUNA2_LOCKED[1.071554970000000],LUNC[100000.007504100000000],SOL[0.000000071530000],SUSHI[106.479765000000000],USD[-186.566345904878230S],USDT[0.000000089648437] |
| 01927112 | AURY[0.000000008906820],BNB[0.000000010839437],TRX[0.000001000000000],USD[0.000000158519250],USDT[0.000000083033996] |
| 01927114 | BTC[0.007269660000000],ETH[0.171736381669200],ETHW[0.171736381669200],GALA[431.008462546602075],SOL[1.987662690000000],USD[-22.879890711859745G],USDT[0.190083960367379] |
| 01927117 | EUR[12.730557020000000],USD[62.303503746760778000000000] |
| 01927118 | AKRO[1.000000000000000],FTT[0.001237019523600],SOL[0.000000004906880] |
| 01927120 | FTT[0.018130820396830Q],POLIS[0.081000000000000],USD[0.000000003831402Z],USDT[0.000000054233148] |
| 01927121 | ETH[0.003245060000000],ETHW[0.003245060000000],USD[0.000006728148868],USDT[0.000000119696612] |
| 01927126 | ATLAS[2389.582706000000000],CHZ[570.000000000000000],DENT[19000.000000000000000],FTT[4.500000000000000],KIN[1829820.162000000000000],STARS[30.994587400000000],STEP[92.183404000000000],USD[10.669799946100000] |
| 01927127 | TRX[0.000010000000000] |
| 01927128 | FTT[0.092764000000000],USD[1.081749563900000] |
| 01927131 | BTC[0.000012300000000],FTT[0.575564060000000],SOL[0.000000006699954],STETH[0.000000064942185],USD[0.000000153540408],USDT[0.000001278218545B] |
| 01927133 | FTM[288.486984100000000],SOL[0.618171300000000],USD[0.000000201372776] |
| 01927143 | TRX[0.000010000000000],USD[0.000000119816318],USDT[0.000000015345528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01927145 | USD[0.000318738797912] |
| 01927146 | AVAX[1.531840940000000000],BAO[9.000000000000000000],EUR[0.000000298993334],KIN[4.000000000000000000],NFT (30561259542295803[1]),NFT (3881061982393258481[1],NFT (43351686288255857[0]1],NFT (49705552992862744[1],SOL[0.002434240000000000000],UBXT[1.0000000000000000],USDT[0.00000001406057988] |
| 01927147 | FTT[6.726753141111180641],USD[0.305046987315253],USDT[0.00000000542020220] |
| 01927148 | USD[1.11670298300000000] |
| 01927149 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.000000002713406,DENT[1.000000000000000000],FTM[0.038726742861875,HOLY[0.000018300000000000],RSR[1.00000000000000000],SOL[0.000000009481000001],SPELL[0.00000000002020000222],TRU[0.022013768442274,TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000013404048011USDT[0.03992857514110121] |
| 01927153 | SPELL[1900.0000000000000000],USD[0.679499800000000000] |
| 01927155 | AVAX[9.994300000000000000],DODO[0.089512000000000001],MATIC[9.994300000000000001],TRX[0.00000100000000001],USD[0.000332569760000],USDT[0.3443783563114208] |
| 01927156 | USDT[9.200000000000000000] |
| 01927158 | AVAX[0.799848000000000000],BTC[0.0022997530000000001,COPE[572.915640000000000001,ETH[0.027992020000000001,ETHW[0.027992020000000001,MATIC[29.9772000000000001,SHIB[299943.000000000000001,SOL[0.729914500000000001,USD[0.04705526722500001] |
| 01927160 | BNB[0.000000001535789301,ETH[0.00680910000000001,ETHW[0.006680968925265],SOL[0.009994742933921501,USD[4.625223199426882] |
| 01927164 | ATLAS[0.000000094314596],BAO[0.000000000000000001,BNB[-0.00000003964472041,CHRP[0.0000000005632174],CHZ[0.000000000991171061,DENT[1.000000000536990691,DOGE[0.000000009578526021,ETH[0.0000000057978113],EUR[0.000000017447447],LUA[0.000000063544496],MANA[0.000000003938848],SHIB[949.27751120992745871,SPELL[0.000000005835159],USD[0.0000000008685198],USDT[0.0000000009317849],XRP[0.000000000975051341 |
| 01927171 | USD[0.000000104855308],USDT[0.000000016976807],XRP[1.124260610000000] |
| 01927176 | AKRO[2.000000000000000000],ALPHA[1.003027430000000001,BAO[13.000000000000000001,DENT[3.0000000000000001,GBP[0.000000082814568],KIN[11.00000000000000001,RSR[2.00000000000000001,UBXT[5.00000000000000001,USD[0.0147171222235100] |
| 01927180 | ATLAS[0.000849862266251],SGD[0.00000005698216],USD[0.000000009151738],XRP[0.000000057991220] |
| 01927182 | USD[0.007462989900000],USDT[1.01527875500000001] |
| 01927191 | NFT (3965090025831423941[1],NFT (40069596610609663[1],NFT (5151779932099544344[1],USD[25.000000000000000001] |
| 01927194 | ATLAS[6.060000000000000000],GOG[699.996600000000000001,TRX[0.000001000000000001,USD[0.6815691683500000],USDT[0.0023680000000000] |
| 01927205 | EUR[1474.575974669972280],USD[-1182.77225930928914741] |
| 01927206 | BAO[2.000000000000000000],COPE[0.012346957393849421,FTT[0.000317000000000],UBXT[1.00000000000000001,USDT[0.00000009515739551] |
| 01927207 | IMX[166.583741880000000],KIN[1.000000000000000000],RSR[1.00000000000000001,USDT[0.000000338025600] |
| 01927208 | BAO[57.000000000000000000],BNB[0.000087623778227,DENT[0.076655044000000001,DOGE[0.0065442000000001,EUR[0.000000133912989],FTM[0.000757910000000001,FTT[0.000031770284016S1,KIN[68.0000000000000001,LINK[0.000473400000000],PSG[0.000746700000000],SHIB[15.70886431000000001,SRM[0.000281100000000],TRX[0.00220050000000001,UBXT[8.00000000000000001,USDC[0.000004112256490251,USDT[0.0000000077505464] |
| 01927209 | BTC[0.12847583000000001,DOT[15.3000000000000001,ENJ[64.0000000000000001,ETH[1.6767498000000001,ETHW[1.0647498600000001,EUR[95.0544792301805234],FTT[26.3346907300000001,LTC[12.00231402000000001,MATIC[153.88700304000000001,SOL[1.3316177800000001,STEP[99.8000000000000001,USD[-252.46158100888812000000001,USDT[57.60275036015960301] |
| 01927211 | EUR[16.417759977500000],USDT[0.000000004474442] |
| 01927212 | USDT[1.000000000000000000] |
| 01927215 | BTC[0.000000086940272],CRO[0.000000009350227],ETH[0.000000041601196],FTT[0.000000019287308],MANA[0.000000044534430],MNGO[0.000000011405370],RAY[0.000000100000000],SHIB[0.0000000018978060],SLRS[0.0000000344900001,USD[0.0000002579154701,XRP[0.000000088728058] |
| 01927217 | ETH[0.000956000000000],ETHW[0.000956000000000],SOL[0.000000096344323],USD[0.02357051552167981,USDT[0.00000002280000] |
| 01927218 | COPE[68.993400000000000000],USD[4.264566600000000] |
| 01927219 | ATLAS[149.970000000000000000],ATOMBULL[119976.000000000000000],ETHBULL[0.299940000000000000],USD[0.1297370848790000] |
| 01927220 | TRX[0.000000100000000],USD[9.662494440000000],USDT[0.000000148903327] |
| 01927222 | APE[0.052266690000000000],ATLAS[0.000000008000000],BAND[0.000000063926342],BLT[0.0000000940951441,BTC[0.0000000960690501,COMP[0.0000000110000001,COPE[0.0000000613470101,ETH[0.0000000960690501,FTT[0.0000000005280001,MANA[0.0000000815966161,MATIC[0.0000000500000001,MKR[0.0000000089849716],SAND[0.000000002122196411,SLP[0.0000000083500001,SOL[0.00000000819175411,SRM[0.00000000089913311,USDT[3.853287438248122241,XRP[0.0000000070099102] |
| 01927224 | USD[0.479536260000000] |
| 01927225 | BTC[0.000000020000000],EUR[0.001371343317523] |
| 01927230 | BAO[1.000000000000000000],CHZ[2.247553450000000001,ETH[0.000000005132602401,EUR[0.000000034629180],KIN[2.0000000000000001,MER[0.0065458800000001,USDT[0.000000106281393] |
| 01927233 | COMPBULL[2.009648500000000000],LINKBULL[3.8992590000000000],USD[0.019695838700000],USDT[0.000000014768512] |
| 01927236 | 1INCH[10.932193970000000000],AKRO[4.000000000000000000],ALICE[5.197878420000000],ATLAS[319.817022760000000],AUDIO[22.412518180000000],AVAX[0.000000015600000],BAO[17.000000000000000],BF_POINT[20.000000000000000],BTC[0.000091500000000],CRO[0.004925116501356411,DENT[7.000000000000000],DYDX[1.5706198000000000],ETH[0.0000000533021050],FIDA[0.000002600000000],GALA[184.810379910000000],GRT[43.681107140000000],IMX[25.316768500000000],KIN[117.0000000000001,LTC[0.000000000080660386],MANA[21.522729370000000],MATIC[1.0018380900000001,RSR[5.0000000000000001,SLP[69.0000904400000001,SOL[6.177164205331579],SRM[2.0356458300000001,STEP[39.541881630000000],SUSHI[6.669990510000001,SXP[1.000000000000001,TOMO[0.0000009270000001,TRX[6.0016576000000001,UBXT[1.0000000000000001,UNI[1.0972213600000001,USD[0.0000001519753281,USDT[10.1033483205220688,XRP[0.000000004567308] |
| 01927237 | BF_POINT[10.000000000000000],XRP[0.000831100000000] |
| 01927238 | BTC[0.000967361328819],GRTBULL[82.000000000000000],LTC[0.009716900000000],USD[6.737028250000000],USDT[0.029749525783649] |
| 01927240 | USD[0.000111753958700001] |
| 01927242 | ATOMBULL[664.873650000000000],THETABULL[2039.802363900000000],USD[81.085102530000000],VETBULL[98.081361000000000] |
| 01927244 | AURY[1.9503480800000000],USD[0.0000009752981441,USDT[0.000000055954004] |
| 01927245 | BAO[2.000000000000000000],FTT[0.001469180000000],TRX[1.000000000000000],USD[0.000000006680570],USDT[0.000000047045596] |
| 01927247 | BTC[0.000000082616022],FTT[0.000000010000000],SOL[0.000628770000000],SRM[2.2455693100000001,SRM_LOCKED[10.256350050000000],USD[-6.2286682530207654],USDT[6.845797934794876] |
| 01927249 | ATLAS[9.496000000000000000],TRX[0.000001000000000],USD[0.000000013663845],USDT[0.000000008075480] |
| 01927253 | ATLAS[496242.198709090000000],BTC[0.000000040566831],CHZ[0.000000044120301,DENT[264104.993087240050423],ETH[-0.0000000037501955],ETHW[0.0000000042635502],FTM[0.00000000012204938],FTT[0.000000001220493],GRT[0.0000000036717108],LINK[0.000000007864800],NFT (3116689197235434911,NFT (3394204653302952581[1],NFT (4074963726289430221,NFT (4191536686358281[1],NFT (4471230683439468911,NFT (4740755351970261761[1],USD[0.000000038091323],XRP[0.000000121733705] |
| 01927254 | ATLAS[1909.713081000000000],BTC[0.000000002162791],FTM[0.000000011,FTT[6.298803000000000],JET[864.920751000000000],USD[0.43985079050439981] |
| 01927255 | BTC[0.009373280000000],ETH[0.993236710000000],ETHW[0.993236710000000],LTC[4.879312520000000],SOL[2.158960750000000],TRX[1.000000000000000],USD[0.000223312198606],XRP[182.816005450000000] |
| 01927257 | AVAX[11.425448640000000],GBP[0.000000477140321,IMX[256.624813980000000],TLM[250.390062940000000],USD[0.040750689920400S],USDT[0.000000149549128] |
| 01927261 | TULIP[28.340000000000000000],USD[0.000000014165076Q] |
| 01927262 | SRM[0.706205000000000000],TRX[0.000001000000000],USD[0.469213733657500Q],USDT[0.008012000000000000] |
| 01927267 | SOL[0.360000000000000000],USD[1.794818670000000] |
| 01927271 | SRM[0.706205000000000000],USD[8.489638529625000] |
| 01927272 | BAO[0.000000055529264],BNB[0.000000097099704],LUNA2[0.000000459237810],LUNA2_LOCKED[0.000000107155489O],LUNC[0.010000000000000],SLP[0.000693548382426S],USD[-0.0052619566353531],USDT[0.01401361473339581] |
| 01927273 | SNY[1374.890750000000000],TRX[0.000001000000000],USD[1.086083148203460O],USDT[0.000000002503800001] |
| 01927275 | FTM[11.000000000000000000],USD[1.395206028500000],USDT[0.0061718750000000] |
| 01927279 | CHF[0.000000029889676],LUNA2[0.001769573960980000],LUNA2_LOCKED[0.004120082396000O],TRX[0.000002000000000],USD[0.924492614287568S],USDT[0.005197114418554],USTC[2.249950390000000] |
| 01927280 | SOL[2.664687240000000000],TRX[1.000000000000000],USD[0.003232306151543S] |
| 01927286 | CRO[409.969600000000000000],USD[19.794157595000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01927290 | AURY[5.592389140000000],DYDX[7.456129880000000],EUR[0.0000000007047146],LOOKS[28.584551000000000],SYN[265.558930830000000] |
| 01927294 | AVAX[0.094162035054408],BTC[0.000075909233000],FTM[0.974400000000000],FTT[0.015271631552416],LUNA2[0.759864656200000],LUNA2_LOCKED[1.773017531000000],LUNC[165117.125104000000000],MATIC[9.898000000000000],SOL[0.009132000000000],STG[0.644232140000000],USD[1310.451807169912400],USDT[0.006684300000000] |
| 01927295 | BAO[2.000000000000000],KIN[3.000000000000000],USD[0.000000010707667] |
| 01927299 | ATLAS[14385.851348240000000],REEF[9.520000000000000],USD[1.679531637878436?],USDT[0.000000004295838] |
| 01927301 | FTT[4.500000000000000],SHIB[160000.000000000000000],TRX[0.000001000000000],USD[0.198869412357711],USDT[0.800962199034775],XRP[208.000000000000000] |
| 01927302 | AVAX[0.094600000000000],BTC[0.002472602596420],POLIS[7.993320000000000],STG[9.980000000000000],TRX[0.000010000000000],USD[5.777837722100000],USDT[0.006511360000000] |
| 01927304 | BTC[0.005500007880000],ETH[0.036931620166925B],ETHW[0.029232316000000],FTT[3.200000000000000],USD[-0.002004208028258B],USDT[0.016270901356908] |
| 01927309 | ATLAS[9.547786000000000],BTC[0.000972937000000],ETH[0.490000000000000],ETHW[0.490000000000000],EUR[0.000000100479014],FTM[0.561296000000000],FTT[0.095014360000000],GALA[9.778258000000000],LDO[0.321155200000000],LINK[0.097570000000000],LUNA2[0.002502628641000],LUNA2_LOCKED[0.00583946 6829000], LUNC[0.008061940000000],MATIC[0.563500000000000],NEAR[0.003970000000000],SLND[0.068896000000000],SOL[114.370974198000000],USD[96.160085114086435],USDT[0.000000162023636],WAVES[0.477651200000000] |
| 01927317 | AKR[34.000000000000000],ATLAS[1855.534762890000000],AUD[0.000000007540000],BAO[16.000000000000000],BTC[0.000000035936566],CLV[0.001521930000000],CQT[0.000904350000000],DENT[3.000000000000000],DYDX[0.000003660000000],ETHW[0.000036600000000],EUR[0.000000039 4218],FTM[0.000000002889938],KIN[26.000000000000000],LUNA2[1.555882100000000],LUNA2_LOCKED[3.501734647000000],MER[0.001401883980000],MNGO[0.001692130000000],OXY[0.000223260000000],POLIS[23.183061350000000],RAY[0.000111836319000],RSR[1.000000000000000],TOMO[0.000219170000000],TRX[4.0 00000000000000],UBXT[7.000000000000000],USD[700.000000009320440000] |
| 01927321 | SOL[8.600000030220773],USD[18.000099700000000] |
| 01927322 | TRX[0.000001000000000],USD[-0.000000000341890],USDT[0.000000085312318] |
| 01927323 | USD[0.053023110000000] |
| 01927324 | BTC[0.010699658000000],DOGE[3.000000000000000],EUR[0.000000085638985],FTT[1.150486390000000],SHIB[199962.000000000000000],USD[4.782857926184234],USDT[1.792003049645542] |
| 01927333 | DOGE[0.285511850000000],USD[1.004651748762598] |
| 01927336 | BTC[0.145346917500000],EUR[0.016916867436381] |
| 01927337 | BNB[0.000003430726000],COMP[0.672609420000000],ETH[0.000004875870206],ETHW[0.000004875870206],EUR[0.000231099000501],FTM[25.426310137670000],KIN[6.836300750000000],SHIB[82357314983640883026281],STORJ[12.291822944236932],TRX[849.006934570000000],USDT[0.000000042697123] |
| 01927338 | DOT[0.096680000000000],ETH[0.000954400000000],ETHW[0.000954400000000],LRC[0.870530301998504S],LUNA2[0.191935687300000],LUNA2_LOCKED[0.447849369000000],LUNC[41794.400000000000000],SOL[51.830000000000000],USD[0.184392890210561?],USDT[0.000000139239640] |
| 01927340 | CRO[99.224711680000000],FTT[3.538625000000000],RAY[20.945155140000000],SOL[0.340378490000000],SRM[5.844767910000000],STEP[36.502698250000000],USD[0.735353598784057?] |
| 01927341 | BTC[0.022798506000000],ETH[0.000957160000000],ETHW[0.000957160000000],FTT[0.068394138431380],SOL[1.108684001463655],USD[180.743716164290000],USDT[33.668050224951109] |
| 01927344 | BAO[1.000000000000000],EUR[0.000000987363637],FTT[211.482437674315549B],KIN[1.000000000000000],LUNA2[0.011009000170000],LUNA2_LOCKED[0.025687667070000],LUNC[2399.488948040000000],UBXT[1.000000000000000],XRP[0.000000023740000] |
| 01927345 | AURY[0.000000010000000],BTC[0.000084760000000],USD[0.008310158991739?],USDT[0.000000026788712] |
| 01927346 | USD[1.359340621181371B],USDT[0.000000047631552] |
| 01927350 | TRX[0.000024000000000],USD[0.062172790000000] |
| 01927351 | POLIS[19.567153320000000],USDT[1.000000163823801?] |
| 01927356 | USD[0.000000038450000],USDT[0.000000050974828] |
| 01927357 | EUR[20.034492777994720],USD[17.532258540997220] |
| 01927359 | USD[20.000000000000000] |
| 01927377 | USD[0.000000012944985] |
| 01927378 | USD[0.000000132874318] |
| 01927381 | BNB[0.000000027969272],CRO[0.000000001714501?],ETH[0.000000008000000],FTT[0.000000064986356],SOL[0.000000007035342],USD[0.000001071913003],USDT[0.000000106236575] |
| 01927385 | ALCX[0.022000000000000],AMPL[1.644339827107151],ATLAS[289.942000000000000],DFL[119.976000000000000],SHIB[9770.000000000000000],SLP[279.944000000000000],USD[0.218173592929250],USDT[0.000000004038072] |
| 01927389 | ETH[0.000000010000000],GME[0.000000087340941],GMEPRE[0.000000080000000],LRC[0.131360225330651],LUNA2_LOCKED[0.000000000689727],LUNC[0.000000010000000],USD[-0.245925634795227],XRP[0.766000083639226] |
| 01927390 | AURY[0.000000010000000],FTT[0.059593982667934],LUNA2[0.000271409545700],LUNA2_LOCKED[0.000063328894000],LUNC[5.910000000000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000047500000],USDT[0.815514768875000] |
| 01927397 | RNDR[2138.588986550000000] |
| 01927399 | ATLAS[599.888000000000000],USD[1.548585401880801],USDT[0.000000034161782] |
| 01927408 | TRX[0.000010000000000],USD[-9.113691366601853?],USDT[10.000000000000000] |
| 01927409 | BTC[0.000000003821375],FTT[1.623170970000000],SOL[0.005550167544000],SRM[65.894056150000000],SRM_LOCKED[0.017528738194800],USDT[0.000000073529294] |
| 01927419 | DODO[0.000000880000000],SOL[0.000000010000000],USD[0.369227004723686],USDT[0.000000095446508] |
| 01927421 | SXP[406.461418000000000],TRX[0.000001000000000],USDT[0.612400036500000] |
| 01927424 | USDT[1.000000000000000] |
| 01927430 | USD[0.000149366456012G],USDT[-0.000141259368580] |
| 01927431 | POLIS[11.797640000000000],USD[0.755373490000000] |
| 01927433 | BNB[1.220000000000000],LUNA2[0.806167084800000],LUNA2_LOCKED[1.881056531000000],LUNC[85.658681010000000],TRX[5000.228691490000000],USD[1.865766468595109S],USDT[100.000000014164928] |
| 01927435 | BNB[0.000000029850000],RAMP[0.142200000000000],RUNE[0.400000000000000],SLP[0.198000000000000],TOMO[0.069540000000000],TRX[0.000004087600],USD[0.475472246794644O],USDT[0.000000009602386] |
| 01927443 | USD[0.138523584250000] |
| 01927445 | APT[0.000000013000000],SOL[0.000000020000000],TRX[0.000001000000000],USD[0.000014938538898],USDT[0.000021017941070] |
| 01927450 | ATLAS[3669.302700000000000],AURY[11.000000000000000],MNGO[549.829000000000000],POLIS[37.192932000000000],RAY[8.539414400000000],TRX[0.000056000000000],USD[1.869942198750000],USDT[0.000000083521340] |
| 01927459 | FTT[0.041736995786860],LUNA2[0.006914069815000],LUNA2_LOCKED[0.016132829570000],USD[0.006433498680000],USDT[0.062325900000000],USTC[0.978720000000000] |
| 01927463 | FTT[1.927201160000000],USDT[0.000000242582136] |
| 01927464 | COPE[0.841200000000000],FTT[0.000292160000000],USD[-0.003810444021257],USDT[0.009600219480567O] |
| 01927465 | SOL[0.431918973764812O],USD[0.663968000000000],USDT[0.000000814170752] |
| 01927466 | BTC[0.000057220000000],LUNA2[0.000000036504499],LUNA2_LOCKED[0.000000715177165],LUNC[0.006674202894816],MNGO[9.920000000000000],USD[-2238.109264032702999S],USDT[2496.908670098195395] |
| 01927468 | POLIS[0.030433125360000],USD[0.000000133961880] |
| 01927472 | BRZ[0.223340072240950S],BTC[0.002032655785792O],ETH[0.003722847930000],ETHW[0.003705277660000],FTT[2.297848000000000] |
| 01927474 | BAO[2.000000000000000],CRO[0.046999700000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000065465371] |
| 01927478 | USD[17.067186638750000] |
| 01927479 | BTC[0.003270690000000],ETH[0.026243200000000],ETHW[0.026243200000000],USD[0.010575151530682I] |
| 01927481 | USD[0.407340793750000] |
| 01927483 | ATLAS[9.866800000000020],USD[0.002783146740424O],USDT[0.000000083478899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01927484 | SOL[0.0000000040696500] |
| 01927493 | SYN[1132.000000000000000],USD[4.8234665455000000] |
| 01927495 | USD[0.0000000072718924] |
| 01927500 | GBP[0.0730583300000000],USD[0.0100000063915248] |
| 01927501 | FTM[8.9982000000000000],SUSHI[3.000000000000000],USD[14.4533014571000000],USDT[3.5024101150000000] |
| 01927503 | BNB[1.0601874315300400],EUR[0.000000189064504 2],FTT[6.0927119946582495],RAY[0.766856058311853 8],SOL[4.9224123433887606],USD[0.000000010429854 7] |
| 01927505 | TRX[0.000000200000000],USD[0.000000008818079 0],USDT[0.000000712779173] |
| 01927510 | FTT[0.5400000000000000] |
| 01927517 | ENS[0.0089284000000000],TONCOIN[0.08987300000 000000],USD[1.8619778851700000],USDT[0.000000005 0000000] |
| 01927518 | BULL[0.0008925531000000],ETH[0.003985940000000 0],ETHBULL[0.0062000000000000],FTT[2.99881000000 00000],USD[0.0000000027122728],USDT[0.0000000084 599804] |
| 01927519 | GOG[42.000000000000000],USD[0.110619920000000 0],USDT[0.0000000098254296] |
| 01927520 | BTC[0.0010524300000000] |
| 01927522 | DAI[0.0000000194758 09],SOL[0.0000000029122560],USD[0.066113873536535 8],USDT[0.0000016363834100] |
| 01927524 | BAO[1.000000000000000],GBP[0.0001164765754410] |
| 01927525 | ALPHA[1.000000000000000],DAI[19910.622212410000 0000],EUR[0.0000000096021305] |
| 01927537 | USD[25.0000000000000000] |
| 01927538 | ATLAS[689.952000000000000],BRZ[0.999800000000000000],BTC[0.0441934618135238],ENJ[16.996600000000000000],ETH[0.0419916027711528],FTT[0.1024101058861300],LINK[0.0992400000000000],RAY[2.000000000000000],TRX[0.000028000000000],USD[0.1532185354528176],USDT[0.000000064182734],WAVES[5.4989000000000000] |
| 01927539 | BNB[0.0000001065272 16],ETH[0.0000000053852896],HT[0.0000000009546080],MATIC[0.000000054536250],SLRS[0.000000037083800],SOL[2-0.000000000033885],TRX[0.0000000029812 2],USD[0.0000001073110535],USDT[0.000000430092108] |
| 01927541 | BCH[0.2036199084000000],BNB[0.0591165230000000],BTC[0.0215543260367908],CEL[1.4833071900000000],DOGE[719.6368439000000000],ETH[0.0011611400000000],ETHW[0.0001635553118443],FTT[5.1857773900000000],LINK[0.7909288100000000],MATIC[142.6304380000000000],SOL[0.6173156200000000],SUSHI[37.4379937500000000] |
| 01927544 | ATLAS[279797.686670313554750 0],SHIB[100000.000000000000000000],SRM[0.000000001 00000000],TRX[0.0012130000000000],USD[0.348686534 9696946],USDT[0.0000001372070 91] |
| 01927550 | ATLAS[18816.781780000000000],BTC[0.00000000660 00000],ETH[0.00000003200000 00],EUR[0.0000000024046177],FTT[25.176703011817218 4],SOL[0.0000000040000000],USD[0.0000000867781006] |
| 01927552 | DENT[1.000000000000000],USD[0.0000594330502740] |
| 01927555 | USD[0.000000010132354 0],USDT[0.000000091730484],XRP[12.057954039212550 0] |
| 01927560 | USD[11.9057382753365959] |
| 01927562 | ALGO[9.9140000000000000],TRX[0.000001000000000 0],USD[0.1798454666266245],USDT[0.0000000124183 06] |
| 01927568 | BTC[0.0000000009343160],ETHBULL[8.42000000000000 0000],FTT[1.6000000000000000],LTC[0.00000000479851 10],USD[0.3582699975432021],USDT[0.3325890351558304],XRPBULL[824223.6267801752260000] |
| 01927576 | ATLAS[9.7996450000000000],BNB[0.00000003706423 0],ETH[0.0000000044000000],EUR[0.0000000026000000],FTT[0.0440718123184183],LINK[0.0963520000000000],SOL[52.2168413870000000],USD[0.007565444884886],USDT[0.000000007696250 0] |
| 01927579 | USD[0.0020674003505000],USDT[0.0000000065953844] |
| 01927583 | CRO[0.0000000084082572],ETHW[0.00000000000 0000],SAND[0.0000000000940400],SOL[24.57908265932 71062],USD[0.1338128025650203],USDT[0.00000099618481],XRP[0.3020061700000000] |
| 01927595 | ATLAS[0.00000000368029 20],BTC[0.0146981200000000],CRO[0.00000000819800 64],FTT[0.0000000083837870],GALA[10047.0580000000 000000],IMX[10.5575400000000000],USD[1.72580850516373 39] |
| 01927596 | BAO[7.000000000000000],BTC[0.0000006378216],ETC[0.000000000000000],DENT[2.000000000000000],ETH[0.0000000039038968],KIN[9.000000000000000],LTC[0.0000000341161 09],NFT[552737555782687652][1],SOL[0.0000000127186 200],TRX[2.0018190094164684],USD[0.00000017198972 08],USDT[0.0000716135880949] |
| 01927597 | FTT[150.0865441000000000],GOG[0.258220000000000 0],USD[1.4210775225000000],USDT[0.7694533007113075] |
| 01927599 | USDT[0.6647227200000000] |
| 01927600 | AAVE[0.000000040000000],BTC[0.00000000966781 49],ETH[0.6117157790662900],FTT[6.0078856351941934],LUNA2[0.3289632319000000],LUNA2_LOCKED[0.7675808743000000],LUNC[4.8090082720000000],MATIC[79.9336520000000000],POLIS[25.000000000000000],SOL[0.000000004000000 0],THETABULL[110251.0750080000000000],USD[0.00009543547425 16],USDT[0.0000003817728600],LINK[0.0000000146772158] |
| 01927603 | BOBA[0.0676491685000000],FTT[0.050000000000000 0],OXY[2.9982540000000000],SECO[0.5000000000000000],SNY[3.000000000000000],USD[26.0428222847615324] |
| 01927609 | FTT[0.0075909169417710],TRX[-2.3932441847707009],USD[0.6121740515624900],USDT[0.00000000737399881 4] |
| 01927612 | ATOM[0.0000000038080608],BNB[0.000000051650700],DOGE[0.000000004000000],ETH[0.00000005278471 2],FTM[0.000000006025485 6],MATIC[0.000000048033488],OMG[0.00000005975157 6],SOL[0.000000097207672],TRX[0.000000027977185],USDT[0.0000030626456576 0] |
| 01927614 | BTC[0.0000000087143102] |
| 01927615 | ATLAS[70.000000000000000],USD[1.8023729567500000],USDT[0.0000000093839504] |
| 01927619 | ETH[0.0000001000000000],GENE[0.0000004592190],MNGO[0.000000079465580],SOL[0.0000000456932 00],STARS[0.000000021986736],USD[0.000000012043200],USDT[0.0000000047470468] |
| 01927621 | USD[0.2427420253000000],USDT[1.0158409293000000],XRP[0.2120000000000000] |
| 01927623 | USD[5.0000000000000000] |
| 01927626 | BTC[0.2269520200000000] |
| 01927627 | BOBA[131.800000000000000],RNDR[114.3000000000000000],USD[0.2259881812126902],USDT[0.0000000057917506] |
| 01927630 | USD[0.0000000048875000] |
| 01927633 | RNDR[0.0771040000000000],TRX[0.0000010000000000],USD[0.0000000027985078],USDT[-0.0000000381729000] |
| 01927634 | ANOMBULL[4300.000000000000000],FTT[0.0546919860789390],USD[0.2309132753063150],USDT[0.0000000020320728] |
| 01927637 | USD[0.0087957501500000],USDT[0.000000007803840] |
| 01927639 | ATLAS[72.0191438400000000],USD[0.0000000001026352] |
| 01927643 | CEL[8.5304739500000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0000000075944592] |
| 01927648 | FTT[3.9000000000000000],MCB[1.260000000000000],USD[0.0043394819400000],USDT[0.0000000036595684] |
| 01927651 | BNB[0.0000000803144 06],BTC[0.000000049988886],FTT[0.000000004000000],POLIS[0.0000000049690000],USD[0.0000033034583176],USDT[0.0000001508855 00] |
| 01927655 | BL T[93.000000000000000],BTC[0.0349990688000000],FTT[23.0000000000000000],LINA[4720.0000000000000000],SOL[6.4091444600000000],USD[1561.3712341160000000] |
| 01927660 | USD[0.7984347836625000] |
| 01927672 | BTC[0.0000000211175500],EDEN[0.0308305000000000],ETHW[0.0008000000000000],IMX[0.0812200000000000],LOOKS[0.4640000000000000],TRX[0.0009070000000000],USD[0.0058935550000000],USDT[0.0000000204643 70] |
| 01927674 | USD[0.0043004646863657] |
| 01927676 | ATLAS[94.6398000000000000],TRX[0.00000010000000 00],USD[0.3503016842550000],USDT[0.0045450000000000] |
| 01927678 | NEAR[0.0729454900000000],USD[2.3656311066821574],USDT[5131.2883268553809658] |
| 01927679 | ATLAS[10090.000000000000000],FTT[0.0007975960863200],TRX[0.0000010000000000],USD[0.3371021289500000],USDT[0.0010660000000000] |
| 01927687 | USD[10.0000000000000000] |

Schedule Of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01927689 | USD[0.0000000121857848],USDT[0.000000009079292] |
| 01927694 | BNB[0.0000000604300000],BTC[0.0000000001217300],ETH[0.000000100000000],SOL[0.0000000097720431],USD[3.0261521766858967],USDT[0.000000011250742],XRP[0.0000000166418832] |
| 01927698 | BTC[0.0008000087805250],USD[0.9895959643417169] |
| 01927699 | ATLAS[54810.0000000000000000],BTC[0.0001997800000000],CHZ[119.7800000000000000],FRONT[77.9844000000000000],FTT[0.0662581800000000],LINA[23849.2460000000000000],MANA[7.0000000000000000],TRX[0.0002800000000000],USD[-1.3821830038530248] |
| 01927700 | ETH[0.1040000000000000],ETHW[0.1040000000000000],EUR[99.2755025140000000],USD[-11.9157817220000000] |
| 01927702 | USD[6.3245760733500000] |
| 01927710 | FTT[0.7054695100000000],USD[0.0000028739657785] |
| 01927711 | USD[25.0000000000000000] |
| 01927712 | ATLAS[1.2729314627779786],BNB[0.0033547100000000],SOL[0.0000000034342000],USD[0.2460295783868878] |
| 01927714 | ATOM[0.0726295693402216],BTC[-0.0015026769126090],EUR[408.6748458600000000],SOL[1.0060708000000000],USD[82.8868708577884939] |
| 01927718 | AVAX[0.0000000080374939],COPE[0.0000000016913518],RAY[0.0000000068881925],TRX[0.0000000087363232],USD[0.0000000048692986] |
| 01927721 | ATLAS[994.0596916880000000],DFL[907.4780086889344000],LOOKS[44.0138000000000000],USD[0.0000000081964656] |
| 01927722 | AVAX[0.0000000062336000],ETH[0.0000000096125800],USD[0.0000474151935300] |
| 01927725 | LUNA2[0.0000845666730400],LUNA2_LOCKED[0.0019732237100],LUNC[18.4145711022259000],REEF[0.0000000669480000],USD[0.1026104925000000] |
| 01927727 | ATLAS[1409.5374070000000000],COPE[73.9862478000000000],FTT[3.3993619800000000],USD[3.1409395550364358] |
| 01927735 | FTT[0.0752254000000000],TRX[0.0000020000000000],USDT[0.0000000077812960] |
| 01927738 | AKRO[6.0000000000000000],BAO[4.0000000000000000],BAT[1.0138698000000000],DENT[5.0000000000000000],GRT[1.0045669000000000],KIN[7.0000000000000000],TRX[1.0004900000000000],UBXT[4.0000000000000000],USD[109.5652783780514935],USDT[0.0229945232233451] |
| 01927743 | ETH[0.0000000072138000],FTT[1.4177308958200000],USD[39.9313907137868000000],USDT[0.0000000096334800] |
| 01927748 | TULIP[0.0000000065695930],USDT[0.0000000072985824] |
| 01927749 | ATLAS[929.9145000000000000],USD[0.3135254685200000],USDT[0.0092000000000000] |
| 01927753 | ATLAS[609.9753000000000000],USD[0.0848129978000000],USDT[0.0000000004330730] |
| 01927754 | USD[432.4019070000000000] |
| 01927759 | TRX[0.0000440000000000],USD[0.0000000131708594],USDT[0.0000003699997725] |
| 01927761 | AAVE[0.0398442650000000],ALICE[0.6000000000000000],ATLAS[100.0000000000000000],COPE[10.0000000000000000],CRV[2.0000000000000000],DENT[1600.0000000000000000],DOGE[36.0000000000000000],ENJ[74.0000000000000000],ENS[0.2400000000000000],MANA[66.3290105600000000],MNGO[40.0000000000000000],POLIS[1.3000000000000000],REEF[320.0000000000000000],SAND[1.0000000000000000],SHIB[2000000.0000000000000000],SUN[283.3200000000000000],TLM[30.0000000000000000],USD[1.9384992393946560] |
| 01927767 | KIN[1.0000000000000000],SOL[10.2071001100000000],USD[0.0000002898821836] |
| 01927768 | ATLAS[2809.4661000000000000],AURY[3.9988600000000000],BTC[0.0000000009775000],ETHW[1.0557993600000000],FTT[0.8998290000000000],LUNA[0.0153569582900000],LUNA2_LOCKED[0.0358329026800000],LUNC[3344.0100000000000000],MNGO[79.9620000000000000],POLIS[4.1992020000000000],USD[0.0000000015381090],USD[0.0000000093680000] |
| 01927769 | DC[10.7381104100000000],USDT[0.0000005059214041] |
| 01927771 | USD[0.2251262300000000] |
| 01927773 | ATLAS[0.0000000014381691],BAT[7.0000000000000000],EUR[0.0000001403919928],USD[0.0247505903800456] |
| 01927776 | CRO[30.0000000000000000],MNGO[110.0000000000000000],SLRS[5.0000000000000000],TULIP[1.4000000000000000],USD[1.5606272150000000] |
| 01927783 | TRX[0.0000010000000000],USD[0.6663635520000000],USDT[0.0000000080068296] |
| 01927784 | AAVE[0.5998860000000000],ATLAS[958.9384320000000000],ATOM[2.9994300000000000],AVAX[1.4978976500000000],AXS[0.6998709900000000],BADGER[5.0090766570000000],COMP[1.4745987449300000],CRV[54.0000000000000000],DYDX[0.0929700000000000],ENJ[123.9791741000000000],FTT[32.1904582000000000],LUNA2[0.4879313933000000],LUNA2_LOCKED[1.1385065840000000],LUNC[106248.0816910000000000],MANA[154.9884594000000000],MATIC[49.9925140000000000],SAND[39.9925140000000000],SOL[1.9697493520000000],SRM_LOCKED[0.1082348200000000],SUSHI[96.1112371200000000],USD[321.1296356310000],USDT[0.0030847188550000],WRX[76.9900478000000000] |
| 01927786 | AAVE[1.3716397122173825],AURY[0.0000003435943],BNB[0.6623391000000000],CRO[0.0000000249779080],FTT[0.0000000006165116],GALA[0.0000005396692],GENE[0.0000006359000],GMX[4.0000005824000],GOG[0.000008085151793],LDO[75.0000207494642213],MANA[0.0000000714980],PERP[0.0000000442190800],POLIS[0.0000000308723000],SHILL[0.0000008065582252000],USDT[0.0000000038298300] |
| 01927788 | BAO[5.4943122900000000],KIN[4.0196178232243332],USD[0.0000000029970208],XRP[0.0033094295257980] |
| 01927793 | ALPHA[105.1885884700000000],BTC[0.0000000077455500],GENE[14.1974868800000000],GOG[168.2198279400000000],IMX[21.7516544800000000],USD[0.0000000016693376],USDT[0.000000012139107] |
| 01927795 | AUDIO[154.7019853900000000],FTM[1465.9009537966069992],MATIC[447.6984497000000000],RAY[117.9270560630112000],RUNE[121.3638241800000000],SOL[0.0000000074548000],USD[0.0000000237342529],USDT[0.0000000182372614] |
| 01927796 | FTT[0.2835996220807228],USD[0.2036593318479722],USDT[0.0000000023203343] |
| 01927797 | NFT[356007976412518566][1],NFT[531808412667956132][1],SRM[17.1700000000000000] |
| 01927800 | BTC[0.0002082902335572],FTT[29.0577774000000000],USD[0.0031284537086212] |
| 01927806 | MB5[1189.0000000000000000],USD[1.4165184029212272] |
| 01927807 | USD[0.3252960000000000],USDT[0.0000000081588200] |
| 01927808 | ETH[0.0000000064295752],USD[0.8734557804121512],USDT[0.0000000123634358],XRP[-0.0000020000000000] |
| 01927810 | ATLAS[449.9145000000000000],BTC[0.0000673960000000],COPE[24.9952500000000000],TRX[0.0000010000000000],USD[0.0007155295298028],USDT[0.0052366100000000] |
| 01927828 | TRX[0.0003000000000000],USD[0.7772107900000000],USDT[0.0000000054958617] |
| 01927830 | ATLAS[0.0000000016761314],MATIC[4.0000000000000000],SOL[0.0000000018880000],STEP[0.0000000093705043],USD[0.0000001711078399],USDT[0.0000000062804258] |
| 01927831 | BRZ[59.8250920988057540],USD[0.0000000067740048],USDT[100.0000000063684156] |
| 01927835 | COPE[49.4713756600000000],USD[0.6098526000000000],USDT[0.0051950300184980] |
| 01927838 | ALCX[0.0000000050126916],ATLAS[10494.0216828180793865],ATOM[0.0000000338000000],BAO[0.0000000021924180],BF_POINT[200.0000000000000000],CRO[5970.6847820793548623],DENT[0.0000000082849888],GODS[0.0000000145692966],IMX[0.0000000088640000],KIN[451.2092945760807299],LRC[0.0000003455583636],LUNA2[1.79503727300000000],LUNA2_LOCKED[4.0399876610000000],LUNC[2.7462418800000000],MNGO[0.0000002500000000],NFT[31082431651101016][1],NFT[336950568335789495][1],NFT[408396784474888230][1],NFT[555881587741424609][1],OMG[0.0000000104000000],SAND[0.0000000583005],SHIB[0.0000002109267],SOL[0.0000000940000000],SPELL[0.0000000069036154],SUN[0.0000002238605],TLM[0.0000000001935536],TRX[0.0000000094000000],USD[0.0000012955006],USDT[0.0000000043325594],XRP[0.0000000035864994] |
| 01927840 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0001113500000000],GRT[0.0356063700000000],KIN[1.0000000000000000],LINK[0.0011307600000000],LUNC[0.0000008925000000],MATIC[0.0224161800000000],REN[0.0444249700000000],SOL[0.0006960778331000],USD[0.0000000894047791],ZRX[0.0293639900000000] |
| 01927841 | KIN[1.0000000000000000],USD[0.0100000923741132],XRP[121.6924315500000000] |
| 01927847 | BAND[0.0935788784090218],COPE[0.9633300000000000],USD[-0.0002795162709619],USDT[0.0000000098293060] |
| 01927848 | AUDIO[0.0001149620757592],IMX[0.0011891500000000],KIN[3.0000000000000000],TRX[0.0000100000000000],UBXT[1.0000000000000000],USDT[0.0000000018541092] |
| 01927854 | COPE[38.9946800000000000],USD[0.2245376802500000],USDT[0.0072000000000000] |
| 01927856 | EUR[0.0091462417502937],SOL[0.0000000017400000] |
| 01927857 | FTT[0.0000000012157500],LUNA2[0.0000054052292903],LUNA2_LOCKED[0.0000001261220106],LUNC[0.0091300000000000],USD[0.0000000227931672],USDT[0.0000000290266170],XRP[0.0000000100000000] |

Schedule F-6 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01927862 | USDT[0.000000000001466159] |
| 01927863 | ATLAS[550.00000000000000000],FIDA[12.99740000000000000],USD[0.888831486600000000],USDT[0.000000025180380] |
| 01927865 | SOL[0.760000000000000000],USDT[0.516819296000000] |
| 01927866 | AAVE[0.000000085388500],BNB[0.00000000776356],COMP[0.000000008719072],ETH[0.0000000051189000],FTT[0.000000062407248],RAY[0.000000060860042],SOL[0.000000042191164],SRM[0.022162023603528 0],SRM_LOCKED[0.167682490000000],SXP[0.000000087955900],UBXT[0.000000004155148 2],USD[0.0000000121172 643],USDT[0.000000029150427] |
| 01927869 | REN[52.02842475000000000] |
| 01927872 | AVAX[0.000000024430935],BAL[0.000000009000000],BTC[0.000000024433450],COMP[0.000000054100000],FTT[0.0000007543908199],INDI_EO_TICKET[1.00000000000000000],SOL[0.045921430000000],SRM[0.0009797000000000],SRM_LOCKED[0.008767930000000],TRX[0.000024000000000],USD[0.001232862065080 2],USDT[0.00 0000013125866],WAXL[151.0065100000000000] |
| 01927874 | USDT[1.730298919100000000] |
| 01927885 | FTT[0.0000000679000000],MATICBULL[0.00184000000000000],SXPBEAR[980200.00000000000000000],SXPBULL[5.92400000000000000],USD[0.028264477396263 3],USDT[0.0000000163589038],XRPBULL[1.15000000000000000] |
| 01927886 | USD[0.082926015013242 0] |
| 01927887 | AURY[3.00000000000000000],POLIS[8.20000000000000000],SPELL[1900.00000000000000000],USD[9.147685045000000 0] |
| 01927889 | ATLAS[1459.81190000000000000],TRX[0.00001000000000000],USD[1.361911065045000 0],USDT[0.00001000000000000] |
| 01927898 | ATLAS[1412.18849751000000000],FTT[4.00010702108063 26],LUNA2[0.000186400609200],LUNA2_LOCKED[0.000434934754800],LUNC[4.058912510000000 00],RAY[18.3238343700000000],SRM[46.8751228286695310],SRM_LOCKED[0.418510740000000],USD[1.679596880167062 5],USDT[0.006852176269912 0] |
| 01927899 | USDT[0.0899930659500000 0] |
| 01927904 | AURY[2.00000000000000000],SOL[0.90000000000000000],USD[20.8071041624818000] |
| 01927905 | DYDX[0.000000028923628],EDEN[0.000000036205462],FTM[0.000000088097408],FTT[0.0999810000000000],GALA[460.00000000000000000],RAY[0.000000026769834],REEF[347.4983475279260782],SHIB[0.00000000222425442],SRM[1.7514226300000000],SRM_LOCKED[0.035598390000000],STEP[0.000000014027246],USD[0.3641108 498527949],USDT[0.0000000069609104],XRP[0.00000000310405377] |
| 01927906 | ALTBEAR[5930.00000000000000000],ALTBULL[0.028957600000000000],BULLSHIT[0.0067810000000000],ETH[0.000507080000000000],ETHW[0.0000070800000000],SOL[0.0028500000000000],USD[316.38734347300000000] |
| 01927907 | USD[0.0000000070075403],USDT[0.000000097502152] |
| 01927910 | FTT[15.70000000000000000],USD[1.330090703000000000] |
| 01927911 | BTC[0.0000334819825000],FTT[0.0368648671562599],USD[0.00714882352500000],USDT[0.7604913151975520] |
| 01927914 | DOGE[544.00000000000000000],DYDX[4.50000000000000000],FTT[1.30000000000000000],SLP[670.00000000000000000],SRM[6.00000000000000000],USD[0.1014932207740830] |
| 01927915 | ATLAS[0.000000032900367],BTC[0.00000000094981860],EUR[0.0000000042634716],FTT[0.0000000032925292],GENE[0.0000000061340000],LINK[0.0000000394082240],LUNA2[0.58205367960000000],LUNA2_LOCKED[1.358125252000000000],LUNC[0.00417500000000000],SAND[0.0000000090671080],SHIB[0.00000000784455992],SOL[28.337064 579574021],USDD[.17444254539929658],USDT[0.0326085125844623] |
| 01927919 | AAVE[41.3948516200000000],BTC[0.181115050000000000],ETH[0.170750390000000000],ETHW[1.944717120000000000],FTT[3.1674661200000000],XRP[489.2906376300000000] |
| 01927920 | ATLAS[170.00000000000000000],TRX[0.00001000000000000],USD[1.0538953440625000],USDT[0.000000076437226] |
| 01927922 | USD[0.000000092733200],USDT[0.000000023384825] |
| 01927923 | TRX[0.000002000000000],USD[0.0060495774675000],USDT[0.000000010000000] |
| 01927926 | FTT[0.000000049442100],USD[0.000000066841260],USDT[0.000000064219408] |
| 01927930 | BNB[0.2004014119652400],BTC[0.0481153351923500],DOGE[873.1799012710046500],ETH[0.00000002159700],ETHW[0.00013686215977700],LUNA2[0.630569774200000],LUNA2_LOCKED[1.471329473000000000],LUNC[137307.8959166387772900],SHIB[2198812.00000000000000000],SOL[2.0054197826843700],USD[0.0402078634787940] |
| 01927933 | AVAX[0.000000062169219],BTC[0.000000007147618 0],ETHW[1.06200000000000000],SOL[0.000000008000000],USD[13891.4696162690715494],USDT[0.000000070397348] |
| 01927934 | TRX[0.000010000000000],USDT[1.000000000000000] |
| 01927939 | USD[0.000000017500000] |
| 01927943 | EUR[0.634731210000000],TRX[0.0000010000000000],USD[0.0235123839000000],USDT[8.490000006687792] |
| 01927945 | ATLAS[0.000000087600128],MBS[398.97093000000000000],SOL[-0.0000000282574444],USD[0.2580943014963131],USDT[0.0000000101948470] |
| 01927950 | ATLAS[10.00000000000000000],USD[0.000000007448963],USDT[0.0000000042888064] |
| 01927957 | EUR[19.7785670100000000],USD[7.3879537915340000] |
| 01927959 | USDT[0.0000000523036464] |
| 01927960 | TONCOIN[0.0876652500000000],USD[0.0058070107255600],USDT[0.0083342200000000] |
| 01927961 | BTC[0.0015680000000000],EUR[0.0000000092247510],USD[5.0000000000000000],USDT[17.1300000000000000] |
| 01927966 | EUR[0.000000921466287 5],LUNA2[1.1443205060000000],LUNA2_LOCKED[2.670081180000000],USD[47.1543000000000000],USDT[161.9534446815000000] |
| 01927968 | ATLAS[5.0700000000000000],GT[0.0884800000000000],MNGO[9.660000000000000000],REEF[4.48800000000000000],STEP[0.0016400000000000],TRX[0.0000090000000000],USD[0.0000001411143651],USDT[0.000000031712400] |
| 01927970 | BAO[1.00000000000000000],CHZ[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000022248925468] |
| 01927971 | FTT[0.0721877569660361],IMX[69.10000000000000000],USD[149.4226586368557439],USDT[0.0082069796384903] |
| 01927978 | ATLAS[1009.69600000000000000],FTT[0.0137697700000000],POLIS[13.19749200000000000],TRX[0.000010000000000],USD[0.0000000009147421 2],USDT[0.0000000038796812] |
| 01927981 | BTC[0.0000000446035329],BULL[0.0000000044700076],DAI[296.7815910568660178],GRT[0.0000000003060989],GRTBULL[0.0000000064286486],USD[-0.2447244458922418],USDT[0.0007646683228489] |
| 01927983 | BNB[0.00000000135252 0],FTT[0.00000000665272856],USD[0.2090622940831242] |
| 01927984 | BTC[0.0100067640000000],CEL[0.0435000000000000],EUR[804.8562767117379619],USD[0.00000000450000000] |
| 01927986 | STEP[0.0342754200000000],TRX[0.00000000831153 2],USD[0.0059313949526899],USDT[0.0000000070827732] |
| 01927991 | DAI[3772.5330980300000000],ETHBULL[0.00239291500000000],USD[0.0036044088500000],USDT[0.0000001150146 72],YFI[0.0003350000000000] |
| 01927992 | DOGEBULL[0.000278950000000],HT[0.0000000044000000],MATIC[0.0000000668000000],USD[0.0000000086800906] |
| 01927995 | BNB[0.000000053587000],HT[0.0000000044000000],MATIC[0.0000000660000000],USD[0.0000000086800906] |
| 01927996 | SOL[807.0440832500000000] |
| 01928001 | ATLAS[0.0000000519227 50],ETH[0.0074267045021052],UBXT[1.00000000000000000],USDT[0.1892291286374760] |
| 01928006 | AURY[6.1070882300000000],MATIC[0.000000005000000],SPELL[1402.3315657338000000],USD[0.0000000031022307] |
| 01928009 | BTC[0.0000000050000000],ETH[0.0000001000000000],FTT[0.0000270360042750],RUNE[0.000000038775048],SOL[0.0000000191482 96],SRM[0.0019266500000000],SRM_LOCKED[0.0098053600000000],USD[0.0000088108974 88] |
| 01928013 | ATLAS[3077.44112637860000000],FIDA[56.7709891529000000],OXY[0.000000078000000],SNY[0.00000085000000000],SRM[0.000000038000000],USD[0.0000000057099614],USDT[1.0000011961406858] |
| 01928016 | ATLAS[6263.59521381167650 00],BTC[0.0000000060000000],RNDR[0.0943380000000000],USD[4.4765920857400000],USDT[0.0000000038731615] |
| 01928017 | USDT[6.6000000079583367] |
| 01928018 | NFT[3164525536879789991[1],NFT[3338406056449679971[1],NFT[3515519949364868631[1],NFT[3630940426101962381[1],NFT[3680638504661236911[1],NFT[4017161431589273581[1],NFT[4018046828141823601[1],NFT[4198370637962328801[1],NFT[4368135072275605271[1],NFT[4424962222578006471[1],NFT[454378043660140224[1],NFT[5005148759982326511[1],NFT[5006977140145127311[1],NFT[5204187770379113971[1],NFT[5464914063265899121[1],NFT[5489897604660781171[1],NFT[5535220981462706131[1],NFT[5575297844096344153[1],NFT[5608451391937910981[1],USD[0.0000000021582 10] |
| 01928019 | BCH[0.0211617607030300],BNB[0.000458278690470 0],BTC[0.0190373187540200],DOGE[0.000000017317800],ETH[0.0149981078344300],ETHW[0.0149981078344300],FTT[0.0973738822495016],LINK[0.4014854283791500],MATIC[0.0953788860119600],UNI[0.5031153652472300],USD[3.0422973527083958],XRP[11.2107067117407300] |
| 01928021 | FTT[8.1184442000000000],GBP[0.0000000237737360],USD[183.0000000000000000] |

Schedule 30 - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01928024 | USD[-0.0168634543697915],USDT[0.3161467200000000] |
| 01928025 | SOL[2.0000000000000000],USD[4.5113368575000000] |
| 01928029 | USD[0.0000000094368556],USDT[0.0000009930759] |
| 01928032 | BNB[0.0000000096735159],BTC[0.0000035948956925],FTT[0.0000000053377564],LUNA2[0.0001378172668000],LUNA2_LOCKED[0.0003215736225000],SOL[0.0000000003171310],USD[-0.0017235091535736],USDT[0.0000000039104581] |
| 01928033 | BNBBULL[0.0538000000000000],BULLSHIT[0.1750000000000000],DEFIBULL[1.8930000000000000],ETHBULL[0.0184000000000000],GRTBULL[251.8000000000000000],LINKBULL[49.5000000000000000],MATICBULL[218.8000000000000000],MIDBULL[0.1300000000000000],THETABULL[2.3520000000000000],USD[1.0215677176520637],USDT[0.0028188642261056],VETBULL[1199.1848950000000000],XRPBULL[8020.0000000000000000] |
| 01928034 | SOL[0.0099950000000000],USD[20.2299482800000000],USDT[1.3233078923784928] |
| 01928037 | ATLAS[2859.6000000000000000],AURY[8.0000000000000000],KIN[37759.0892037245160000],USD[0.4006643580000586],USDT[0.0000000025161092] |
| 01928038 | EUR[4.0000000000000000],TRX[0.0000010000000000],USD[5.4124156080000000] |
| 01928040 | TRX[0.0001800000000000],USD[0.4169238007000000],USDT[0.0060000000000000] |
| 01928041 | BRZ[19.2700646000000000],BTC[0.1262586720000000],DOT[73.4410800000000000],ETH[0.1364360000000000],TRX[0.0000010000000000],USD[0.0000001834213401340],USDT[0.0000001327674020] |
| 01928043 | TRX[0.0000010000000000],USD[-0.0680581002492942],USDT[0.1634295200000000] |
| 01928046 | FTT[0.0078943302023670],NFT [5290932251803936471[1],NFT [552243742834940152][1],SOL[0.0000000057550000],USDT[0.0000000018953332] |
| 01928048 | TONCOIN[0.0800000000000000],USD[0.0009982075000000] |
| 01928052 | TRX[0.0000020000000000],USDT[0.0000007750339272] |
| 01928056 | BAL[0.7000000000000000],BAND[1.5000000000000000],COPE[7.0000000000000000],FTT[0.4000000000000000],SRM[4.0226100300000000],USD[0.0000000162853119],USDT[0.0000000092402060] |
| 01928058 | COPE[20.0822885400000000],PUNDIX[7.2968276000000000],TRX[0.0000010000000000],USDT[0.0000000473292597] |
| 01928063 | USD[0.0000000091140139],USDT[0.0000000002095188] |
| 01928066 | BTC[0.0256381500000000] |
| 01928068 | DFL[79.9848000000000000],GENE[27.7000000000000000],NFT [401478003115341240][1],NFT [498895329601305344][1],TRY[1.0200263100000000],USD[0.0667971790370000],USDT[0.0399498700000000] |
| 01928072 | BABA[0.0046103000000000],EUL[7.4684995300000000],HNT[0.0000267900000000],IMX[0.0002780100000000],MOB[10.3307381800000000],USD[0.0000042434214020] |
| 01928075 | EUR[0.1372367025143570],TRX[0.0007940000000000],USD[5.0707632899838161],USDT[0.2684355879317234] |
| 01928078 | USD[91.6866292257867028] |
| 01928083 | USD[174.7846967100000000000000] |
| 01928085 | USD[0.0065670453300000],USDT[57.3600000000000000] |
| 01928087 | USD[26.4621584700000000],USDT[54.9130590500000000] |
| 01928089 | BAL[0.0000000040000000],ETH[0.0000000680000000],FTT[0.3710968500000000],PAXG[0.0000000606000000],SOL[0.0000000050000000],USDT[0.0000000160557641] |
| 01928091 | EUR[0.0000010677017680],SECO[1.0000000000000000] |
| 01928093 | BAO[1.0000000000000000],BNB[0.0000013600000000],BTC[0.0000000098190660],TRX[1.0000000000000000] |
| 01928094 | USD[30.0000000000000000] |
| 01928096 | BTC[-0.0000003411716171],FTT[0.0000000035126116],SOL[0.0000987574001924],SRM[0.0220123300000000],SRM_LOCKED[0.1020219600000000] |
| 01928097 | BTC[0.0004596000000000],USD[34.8532240790000000],USDT[19372.3958980870000000] |
| 01928101 | ATLAS[23738.1662824400000000],EUR[0.0000001965564417],TRX[0.0001800000000000],USD[0.0000000082502533],USDT[0.0000000003671528] |
| 01928102 | ETH[0.0000001000000000],MATIC[342563.5507725100000000],SOL[2.0059924480000000],USD[-78.8633231401595602],USDT[675.1789479738442486] |
| 01928105 | USD[213.8237534159368788] |
| 01928109 | BNT[23.5000000000000000],ETH[6.4569608900000000],ETHW[4.9972382900000000],EUR[1.7825941503548332],SOL[1.3295437600000000],USD[0.9236868128920776] |
| 01928114 | ETH[0.0000000093070509],EUR[0.0000000166778200],USD[0.0000079166827053],USDT[0.0000148994237943] |
| 01928115 | AURY[53.9892000000000000],FTT[0.0017996558023592],GOG[259.9480000000000000],SPELL[0.0000000097440000],USD[0.1936000076379898] |
| 01928116 | LINK[0.0000000069810604],LUNA2_LOCKED[54.8327689600000000],SAND[0.0000000042021110],SHIB[0.0029964156593984],SOL[0.0000000089441505],USD[0.0000000013564637],USDT[0.0000000080420992] |
| 01928121 | ATLAS[2089.6029000000000000],IMX[189.8639190000000000],MBS[320.9861300000000000],SPELL[43.4370000000000000],TRX[0.0000010000000000],USD[0.0000001656564498],USDT[0.0000000048698451] |
| 01928123 | TRX[0.0000000021072950],USDT[0.0000000907498050] |
| 01928128 | ENJ[0.8816000000000000],TRX[0.0000010000000000],USD[0.0040141370000000] |
| 01928134 | FTT[3.5993160000000000],SRM[9.9981000000000000],USD[0.0016988021609500],USDT[0.0000000031062088] |
| 01928141 | BNB[0.0000000095542104],USD[0.0000013504144072] |
| 01928145 | GBP[10.8741103800000000] |
| 01928147 | BTC[0.0000033935588000],FTT[1.2532473809293771],LUNA2[0.0008915377150000],LUNA2_LOCKED[0.0020802546680000],LUNC[0.0000000090000000],OXY[191.9635200000000000],USD[0.0000524441452750],USDT[12142.0482709468487500] |
| 01928156 | USD[0.0004163484883500],USDT[0.0000000043843064] |
| 01928158 | AKRO[4.0000000000000000],ATLAS[3961.6953961700000000],BAO[13.0000000000000000],DENT[6.0000000000000000],IMX[111.8776038248696924],KIN[3011120.0795354400000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000022262600],USDT[0.0000000066564375] |
| 01928159 | POLIS[12.6974600000000000],SPELL[3699.2600000000000000],TRX[0.0000010000000000],USD[1.2910672545000000] |
| 01928160 | GRTBULL[198498.8609000000000000],MATICBULL[0.0958058500000000],USD[0.0379091432813259],USDT[0.0000000036166040] |
| 01928162 | SLRS[0.8372000000000000],USD[0.0000000075257798],USDT[0.0000000204627706] |
| 01928163 | USD[0.0000004362500000] |
| 01928165 | AUDIO[30.0000000000000000],BTC[0.0006000000000000],KIN[10000.0000000000000000],LINK[3.9000000000000000],STEP[438.9000000000000000],USD[0.5949807554653800] |
| 01928166 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0013091300000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SECO[1.0000000000000000],TRX[3.0000010000000000],USD[1.8320603597099500],USDT[3114.4598753907695469] |
| 01928167 | ATLAS[750.0000000000000000],ETH[0.0379965800000000],ETHW[0.0379965800000000],EUR[1.9053699230000000],REN[123.0000000000000000],RUNE[6.0000000000000000],USD[33.0962314813250000],YFI[0.0020000000000000] |
| 01928168 | FTT[0.0000000083800000],TRX[0.0000020000000000],USDT[0.0000000043416300] |
| 01928169 | LUNA2[0.0001740511300000],LUNA2_LOCKED[0.0004061193033000],LUNC[3.7900000000000000],SRM[0.5893047700000000],SRM_LOCKED[3.8118450900000000],USD[-0.0007739213314315],USDT[0.0008872331415720] |
| 01928176 | AKRO[2.0000000000000000],APE[0.0000000046250000],BAO[1.0000000000000000],BTC[0.0000000062243000],DOGE[1.0000000000000000],ETHBULL[0.0000910400000000],GRT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[0.2306546770000000],SOL[0.0000004750323],SRM[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001331019644854],USDT[0.0000002864396624] |
| 01928180 | VGX[9.0193605408869315],USD[0.0000000068284345] |
| 01928181 | USD[0.0000000025000000],USDT[0.0000000070594024] |
| 01928183 | PERP[0.0000000060480000],TRX[0.0000010000000000],USD[0.0000000110889341],USDT[0.0000000024047620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01928185 | DOGEBULL[30004.847200000000000],GRTBULL[0.000000005256593],MATICBULL[2000730.866000000000000],USD[1272.141869227493850],USDT[958.511594356037274] |
| 01928186 | BTC[0.125803720000000],CRO[0.000000080000000],ETH[0.040000000000000],ETHW[0.040000000000000],IMX[0.000000029169357],LINK[241.716318065000000],RAY[0.000000035569088],SAND[1002.725352579000000],SOL[24.464770160000000],TLM[0.000000068000000],USDT[6530.000000329803067] |
| 01928187 | COMP[0.000068960000000],COPE[270.887317880000000],FTT[0.000000005748000],USD[0.009197000122549] |
| 01928190 | ADABULL[0.000589200000000],ETHW[0.000905200000000],EUR[0.325752858702109],FTT[0.000000098773392],LTC[0.018158810000000],TRX[16.996600000000000],USD[1258.155118074152788] |
| 01928191 | ALPHA[0.000000071065819],AVAX[0.000000089653560],BTC[0.000000093596734],ENJ[0.000000091432728],FTT[0.000001028262488],LUNA2[0.000837086886800],LUNA2_LOCKED[0.001953202736000],LUNC[182.277432000000000],SRM[0.000000009364200],TRX[0.000000093624800],USD[0.000728199351353],USDT[0.000000104762490] |
| 01928193 | 1INCH[0.289100000000000],AVAX[0.096095896786219],BTC[0.000097790000000],DFL[9.501900000000000],DOT[72.498580000000000],ENJ[0.000625000000000],ETH[0.009677000000000],ETHW[0.009677000000000],FTM[0.962840000000000],FTT[0.059525590000000],GALA[9.852100000000000],GODS[0.055307000000000],GOJ[0.998300000000000],INTER[0.100000000000000],LUNC[0.007180000000000],MANA[0.006585000000000],MATIC[7.372182310000000],STARS[0.992440000000000],USD[0.485587157482296],USDT[3185.426831807053036],VGX[0.661190000000000] |
| 01928197 | USD[0.000000007510256],USDT[0.000000091279790] |
| 01928198 | ETH[0.010178400000000],ETHW[0.010178400000000] |
| 01928200 | AKRO[0.000000006443064],ATLAS[0.000000009584924],EUR[0.000000010099882],GRT[0.000226998870025],SAND[0.000419353099761],SHIB[11.773068964600524],SPELL[0.005440933422566],SRM[0.000000003431228],TRU[0.003357956740275],TRX[0.000000051056560] |
| 01928201 | SECO[1.097769770000000],USD[10.000001052756548] |
| 01928203 | USD[1.561270459092815],USDT[0.000000007697242] |
| 01928205 | EUR[0.000000075528000],USD[3375.832005203707222800000000],USDT[0.000000334920259] |
| 01928213 | USD[0.000000016204611],USDT[0.000000048494970] |
| 01928223 | BNB[0.564193060000000],BTC[0.005880200000000],CRO[886.052790950000000],DOT[16.650919360000000],ETH[0.455450091600000],ETHW[0.229611381600000],FTT[8.128802430000000],LTC[0.373318890000000],LUNA2[0.219393693700000],LUNA2_LOCKED[0.511568618600000],LUNC[48903.980999549000000],MATIC[125.168504750000000],SOL[2.577470014000000],USD[0.165975749545737],USDT[0.187379735127253],WAVES[20.483495430000000] |
| 01928224 | AKRO[1.000000000000000],TRX[1.000000000000000],USD[186.777987902419372] |
| 01928225 | CHZ[330.000000000000000],TRX[1065.000000000000000],USD[0.000000094617415],USDT[2.918443867874541],WRX[85.000000000000000],XRP[165.000000000000000] |
| 01928227 | BULL[0.000000007077324],SUSHIBULL[16029129.809501840000000],THETABULL[50.563408200000000],TRX[0.000040000000000],USD[0.000000078098687],USDT[0.000000476462012],VETBULL[1948.738008980000000] |
| 01928228 | USD[0.000011160105750] |
| 01928233 | ATLAS[9.888000000000000],AURYD[9.996000000000000],DYDX[0.099600000000000],MNGO[9.962000000000000],UNI[0.099800000000000],USD[0.000000104455860],USDT[0.000000007455050] |
| 01928234 | LTC[0.000000000841112],TRX[0.000000100000000],USD[0.000834854956004],USDT[0.004130358734624] |
| 01928235 | ASD[3.900000000000000],COPE[42.000000000000000],FTT[0.000000000000000],USD[0.000767295400000],USDT[0.000001349115136] |
| 01928236 | ATLAS[0.000000097927226],BAL[0.000000081854602],BTC[0.000000052100983],C98[0.000000083103100],COMP[0.000000003857540S],COPE[0.000000083093360],CRV[0.000000069114080],ENJ[0.000000095265468],ETH[0.000000055123413],FIDA[0.000000068776580],FTM[0.000000005535146],FTT[0.000000046510025],MAN A[0.000000104840093],SAND[0.000000056546280],SLP[0.000000051787560],SOL[0.000000045533546],SRM[0.000000599053800],USD[0.016482190819940],USDT[0.000000082544967] |
| 01928241 | ETH[0.000000066453900],USD[0.000000096407706],USDT[0.000015215872094] |
| 01928249 | BAO[1.000000000000000],BTC[0.080031500000000],USD[0.014998026998630] |
| 01928250 | AUDIO[0.000486171600000],ATOMBULL[1.909750000000000],AUDIO[0.985440300000000],COMPBULL[1024.110294500000000],DOGEBULL[20.557000000000000],FTT[0.086007450000000],GRTBULL[476.909370000000000],GT[0.086101500000000],MATICBULL[500.000000000000000],USD[0.009398707583500],USDT[0.000000000000000] |
| 01928251 | USD[25.000000000000000] |
| 01928253 | BTC[0.003041476978084Z],GOG[175.420430019306921Z],IMX[23.807787440000000],USD[0.000000070647166],USDT[0.001981778338471Z] |
| 01928254 | RUNE[0.075000000000000],USD[0.003999894500000],USDT[0.000000061716307] |
| 01928258 | FTT[0.016951369082865Z],USD[0.926467410307040],USDT[0.000000035458288] |
| 01928259 | COPE[4.999800000000000],TRX[0.000001000000000],USD[0.172578396762069S] |
| 01928260 | ATLAS[9.618000000000000],SOL[0.004852830000000],TRX[0.000007000000000],USD[0.002629408350000],USDT[0.000000019451906] |
| 01928263 | AUD[0.000000015175896],BTC[0.459283650638339],ETH[0.133974540000000],ETHW[0.096523000000000],LINK[0.096523000000000],SOL[3.765332820000000],USD[4.098298065324000],USDT[0.000000005560000] |
| 01928264 | 1INCH[0.000000073565575],ATLAS[0.064976566861952],ATOM[0.000000057311376],AUDIO[0.000000005682496],AVAX[0.000000052874678],BAO[60.000000000000000],BOBA[0.000000082605918],BTC[0.000000078784505],CRO[0.001394147990151S],CRV[0.000000031295187],DYDX[0.000000033037394],ETH[0.000000094946 00],FTM[0.002352208273023],GODS[0.000000084846519],IMX[0.000000005394315S],IMX[0.000139745419947S],KIN[0.000124910000000],LOOKS[0.010124910000000],LUNA2[0.370008730000000],LUNA2_LOCKED[0.658458306900000],LUNC[0.000000023290168],MATIC[0.000000005151710],MBS[0.002745525922490 7],MNGO[0.000000035137478],REEF[0.038350990000000],RSR[0.000000001042725],RUNE[0.000000094772510],SHIB[0.000000057446744763428],SLP[0.000000035350364],SNY[0.013417200000000],SOL[0.000018280975877],SPELL[0.000000088774678],SRM[0.000000001526842],STARS[0.000000018176715],STEP[0.000000073621411],SWEA T[0.000000048506170],TLM[0.000000033526260],TRX[0.000000005028364],USD[0.009154496218525S],USDT[0.000000023178347] |
| 01928268 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.206721200000000],ETH[0.149423130000000],ETH[0.146671046392804 0],FTM[79.972199340000000],KIN[6.000000000000000],LINK[17.822652790000000],MANA[38.966155490000000],MATIC[66.423530560000000],NEXO[0.000000072384030],RSR[1.000000000000000],SOL[9.149346453546000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001945349502] |
| 01928269 | ATLAS[4238.189300000000000],SOL[0.621361074573400],TRX[0.000010000000000],USD[0.006065027132160],USDT[0.000000096629340] |
| 01928274 | EUR[0.000000023532498] |
| 01928275 | BNB[0.220000000000000],USD[1.585080571000000] |
| 01928278 | ATOM[0.000000045900000],USD[0.000000953845704] |
| 01928283 | ATOM[0.027070887086506S],BTC[0.000072693305056],DOT[-0.030700790397101],ETH[1.102028896005100],ETHW[1.096087493042910S],EUR[0.016671815854355],LINK[0.068032000000000],SOL[4.066856781791513],USD[1.252750013392411],USDT[0.000379960296S77S9] |
| 01928284 | BNB[0.000000039597073],BTC[0.000000087000000],USD[3.536006515442190] |
| 01928285 | AURY[0.000000084343088],BNB[0.000000013110550],BRZ[0.003726470000000],BTC[0.000000042898588],FTT[0.000000094200000],POLIS[0.000000035832945],SOL[0.003246691137363],USD[0.000000042771107],USDT[0.000000097478048] |
| 01928287 | FTM[4.000000000000000],USD[0.760240123000000] |
| 01928289 | TRY[0.000000802032753],USD[0.007197605076104] |
| 01928295 | ATOM[1.000000000000000],ETH[0.040544300000000],USD[0.954439022000000],USDT[0.000028892761010] |
| 01928300 | KIN[30000.000000000000000],SPELL[99.696000000000000],UBXT[0.880110000000000],USD[0.000000036764520],USDT[0.000000077000000] |
| 01928301 | AKRO[1.000000000000000],ATLAS[360.755374900000000],BAO[8.000000000000000],BTC[0.004283220000000],CEL[6.788256570000000],DENT[1.000000000000000],ETH[0.019262990000000],ETHW[0.019024680000000],EUR[37.254446625426 5835],FTM[27.078750840000000],GENE[0.056586330000000],GODS[2.233961680000000],GOG[7.969408850000000],KNC[34.393902145785218],KIN[10.000000000000000],SOL[9.163887440000000],SOL[0.276519170000000],USD[0.001059921306648 00],USD[2.387696956787910 6] |
| 01928302 | AKRO[1.000000000000000],BAO2[0.000000000000000],BTC[0.000000084000000],ETH[1.083227760000000],ETHW[1.082772830000000],FTM[595.328827680000000],MX[334.181163440000000],KIN[1.000000000000000],MATIC[668.988154830000000],RSR[1.000000000000000],SHIB[0.000000080118570],SOL[11.191078530000000] |
| 01928305 | AAVE[0.000000000422117441],AKRO[4.000000000000000],AVAX[0.000000035230942],BAO[12.000000000000000],BNB[0.007919680656526],BTC[0.037078816815636],CHZ[1.000000000000000],CRO[0.104426010000000],DENT[6.000000000000000],FTT[0.004881700000000],HXRO[1.000000000000000],J0[KIN[16.000000000000000],LEO[0.000736981135600],LINK[35.370311175059476],LTC[0.001050050000000],MANA[0.000000041779920],RAY[22.451311310000000],RSR[3.000000000000000],SAND[0.000000041487500],SHIB[4906330.398435874379616],SLP[0.000000015600000],TRX[6.000000000000000],UBXT[6.000000000000000],USD[9.238234440832330 7],USDT[0.000000143397841 1],XRPB[0.619388443427529] |
| 01928306 | ATLAS[9.314100000000000],POLIS[1151.000000000000000],RAY[1.000000000000000],USD[0.018296271377500 0],USDT[0.004336711800000] |
| 01928307 | SNY[0.973600000000000],TRX[0.000002000000000],USD[0.083755021344595],USDT[0.000000044205410] |
| 01928308 | ATLAS[68.898525460000000],POLIS[0.052104030000000],USD[0.000961336401321 8],USDT[0.000000041967860] |
| 01928310 | USD[25.000000000000000] |
| 01928321 | SOL[2.000000000000000] |
| 01928322 | TRX[0.000001000000000],USD[-0.002968658680342 7],USDT[0.033828530000000] |
| 01928326 | BTC[0.003260000000000],COMP[0.068900000000000],DYDX[1.500000000000000],ETH[0.086670000000000],ETHW[0.086670000000000],FTT[0.600000000000000],USD[204.130069805075262 0],USDT[10.000011421551887 6] |
| 01928328 | USD[0.375057662500000],XRP[0.000000053145408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01928329 | DOGE[20.000000000000000000],SHIB[210000.000000000000000],USD[-1.533036354926816] |
| 01928330 | AVAX[0.009262094260303],BNB[0.114396938691630],BTC[0.000000009072483O],DOT[1.0018434478756000],ETH[0.002353700000000],FTM[0.000000069797720],FTT[17.550450360325074],LINK[0.000000002713501],RAY[12.118588160749200O],RUNE[0.000000085542419],SOL[0.000000073858512],SPELL[0.115360000000000O],TOMO[0.000000004228142],USD[1390.912917512647677] |
| 01928331 | EMB[330.000000000000000],USD[0.9817890500000000],USDT[0.0000000650088572] |
| 01928336 | USDT[1.626400000000000] |
| 01928337 | ATLAS[10980.000000000000000],TRX[0.000001000000000],USD[1.657276412675000],USDT[0.000000007336580] |
| 01928338 | NFT (331046929359689297)[1],NFT (545511109823666041)[1],USD[89.000122739907694],USDT[0.000000152121536] |
| 01928342 | USD[0.157030858102160O] |
| 01928343 | USD[30.000000000000000] |
| 01928344 | AMPL[0.000000000042561],ENJ[0.0000000036851160],RAY[0.000000081286854],SAND[0.000000042529000],SLRS[0.000000013704710],USD[0.000000099376825],USDT[1510.116411778139398],ZECBEAR[0.000000018941874],ZECBULL[0.000000038352656] |
| 01928347 | BTC[0.151399760090000O],ETH[0.353615280000000O],ETHW[0.098749020000000],EUR[229.377847495495239A],FTT[2.998811710000000],LUNA2[0.000223650747220O],LUNA2_LOCKED[0.000551850768400],LUNC[5.1500000000000000O],USD[301.0078200696102500],USDT[0.154100000000000] |
| 01928349 | TRX[0.036562550000000O],USD[-0.000117885167632O],USDT[0.000000018551650] |
| 01928351 | DOGE[0.000000024812792],ETH[4.870713901467450O],ETHW[0.000000097000000],FTT[0.000000012317468S],SHIB[0.000000091000000],SOL[20.7729484600000000],USD[0.000091855629824],USDT[10.0097471785493730] |
| 01928354 | GHS[0.0000013008443900] |
| 01928355 | FTT[0.099480000000000O],TRX[0.000001000000000] |
| 01928357 | FTT[0.093559390000000O],RAY[260.9504100000000000],USD[0.560484316450000O] |
| 01928358 | USD[1.433073138334837G],USDT[0.000000120357994] |
| 01928361 | AKRO[44.00000000000000],BAO[310.000000000000000],BNB[0.000005880000000],CRO[0.001553700000000],DENT[14.097453450000000],DOGE[1455.801370490000000O],KIN[3294.427894640000000],LUNA2[0.369589353800000O],LUNA2_LOCKED[0.857522128900000O],LUNC[42190.3858595600000000],MANA[72.1050066000000000],RSR[998.000000000000000],SAND[40.962458410000000],SHIB[3.187070540000000],TRX[3867.355477600000000],UBXT[40.000000000000000],USD[0.00000006990641371,XRP[0.0005607800000000] |
| 01928363 | BTC[0.191387516196198O],CEL[0.000000000776417171],CHF[0.000000010253354],ETH[0.055937502415400O],FTT[25.184378533200760O],GALA[1.69005997000000O],MATIC[0.000000041057300],MSOL[0.000000015200000],RSR[1.000000000000000O],SOL[20.643040760000000O],STETH[0.000000010713394O],USD[1.580495926456420O],USDT[0.01339768016934] |
| 01928367 | USD[0.000000128964187],USDT[0.000000009250000O] |
| 01928369 | ATLAS[1049.253744460000000O],AURY[10.215564850000000O],COPE[82.000000000000000],FTT[2.093076471978672O],MNGO[359.959454000000000O],POLIS[24.600000000000000O],SRM[0.003519510000000],SRM_LOCKED[0.019752090000000O],USD[0.000000139798529O],USDT[0.000000002867614] |
| 01928372 | USD[0.000000006186184],USDT[0.000000016438436] |
| 01928376 | IMX[0.017980000000000O],USD[0.000000011030792] |
| 01928382 | AAVE[0.509937920000000O],BAL[9.358796560000000O],BAND[0.000004000000000],COMP[0.525496644200000O],COPE[0.002540000000000O],FTT[2.099980600000000],RAY[22.991696000000000O],SRM[16.989792000000000O],TRX[0.000001000000000],USD[0.188542372147838],USDT[0.000000012318502],XRP[0.000050000000000] |
| 01928387 | FTT[0.072000000000000O],USD[0.000021203448130O] |
| 01928393 | COMP[0.437113060000000O],TRY[0.000008480803620O],USD[0.000000046300782] |
| 01928395 | TRYB[18687.098940000000000O],USD[0.174951725885949O],USDT[0.000000179305540] |
| 01928397 | AKRO[8.000000000000000O],APE[0.000000000584225O],BAO[99.000000000000000],DENT[2.000000000000000O],ETH[0.000000106476356],KIN[8.000000000000000O],NFT (390022134785738130)[1],NFT (467785570034526222)[1],NFT (574362368982370082)[1],SOL[0.000000005182018],UBXT[5.000000000000000O],USD[0.000000162152928],USDT[0.000000096767790] |
| 01928399 | BAL[0.000000002593717Z],COMP[0.000000000594363O],CRV[0.000000002396000],FTM[0.000000001769600],GST[0.000000000001653925],NEAR[0.000000007592464],RUNE[0.000000005795067Z],SXP[0.000000041001385],TRX[0.000033000000000],USD[0.000000096672008T],USDT[0.000000031069534] |
| 01928402 | AAVE[0.000000010948808],SOL[0.003420670000000O],USD[-12.4222279329636408],USDT[44.628014976596488O] |
| 01928403 | FTT[1.700000000000000O],USD[2.1885859730000000] |
| 01928404 | FTT[0.000003600000000O],USD[0.003323500567449O],USDT[0.000000061220520] |
| 01928405 | BTC[0.000000066679840],ETH[0.000000015895095],MSOL[0.000000110000000],USD[0.000000090593472],XRP[0.000000005000000] |
| 01928410 | COPE[434.917400000000000O],TRX[0.000001000000000],USD[0.000000089688216],USDT[1.385341680000000] |
| 01928411 | COPE[17.000000000000000O],TRX[0.000001000000000],USD[1.662293110783481O],USDT[0.000000068882484] |
| 01928412 | POLIS[5.100000000000000O],USD[0.403343890000000O] |
| 01928420 | BTC[0.003249600000000O],USD[3.009210914574403Z],USDT[0.000000004954232] |
| 01928422 | RAY[87.494654900000000O],SRM[0.667603600000000O],SRM_LOCKED[8.507048880000000O],TRX[0.000001000000000],USDT[4.200000000000000O] |
| 01928425 | USDT[0.0507410625500000] |
| 01928427 | DOGEBULL[1.130773800000000O],USD[0.160242270000000O],USDT[0.000000085146870] |
| 01928430 | USD[0.000000007421160O],USDT[0.006802400000000] |
| 01928434 | ATLAS[9.466000000000000O],FTT[0.002442419978000O],USD[0.003828210448925S],USDT[0.000000047394600] |
| 01928435 | USDT[0.000000007302000] |
| 01928441 | AUDIO[577.000000000000000],BTC[0.000095062107000O],CHZ[3149.401500000000000],DODO[1161.879201000000000],DOGE[4800.000000000000000],FTT[25.166540950000000O],LTC[8.330000000000000O],MANA[290.000000000000000],MATIC[580.000000000000000],SAND[191.000000000000000],USD[0.000000074806545],USD[258.431925640360000O] |
| 01928445 | AAVE[0.000000002000000],BAL[0.000000007000000],COMP[0.000000052100000],ETH[0.000000000135980],FTT[0.010466793135359S],USD[0.000000086940090],USDT[0.000000064993486] |
| 01928446 | ATLAS[3550.000000000000000],TRX[0.000001000000000],USD[0.062839187250000O],USDT[0.000000089859708] |
| 01928450 | TRX[0.993079662502665O],USD[0.000000009441690T],USDT[0.000000017709173] |
| 01928455 | FTT[0.009714345085543A],USD[0.025382692109959S],USDT[0.000000009606576] |
| 01928457 | ATLAS[1518.284000000000000],USD[0.453962697800000O],USDT[0.000000081159800] |
| 01928462 | AKRO[1.000000000000000O],AVAX[104.182501200000000O],BTC[0.000100000000000],ETH[0.000937000000000],ETHW[0.000937000000000],FTT[13.500000000000000O],LOOKS[3112.732844100000000],LUNA2[0.036886531980000O],LUNA2_LOCKED[0.086068574630000O],LUNC[8032.120000000000000O],SLP[0.050000000000000],TRX[3.534658000000000O],USD[0.000000079780035],USDC[4654.164700580000000],USDT[0.000000035015475],XRP[692.000000000000000] |
| 01928466 | BTC[0.001158087786890O],TRX[0.000777000000000],USD[-0.342949822329921],USDT[7.050739417679196],XRP[0.000000009550745] |
| 01928471 | EUR[0.000000004760O],FTT[0.000000067300000O],LUA[0.021340000000000],LUNA2[0.154308712100000O],LUNA2_LOCKED[0.360553615000000O],LUNC[0.000000099600000],SWEAT[205.001622223098464],USD[0.000000027838815O],USDT[0.000000070000000] |
| 01928474 | ATLAS[150.000000000000000],KIN[12000.000000000000000],TRX[0.000001000000000],USD[0.004960959290000O],USDT[0.000000045000000] |
| 01928475 | USD[30.000000000000000] |
| 01928476 | BTC[0.000048795111500O],FTT[0.026130000000000O],SRM[5.503574370000000O],SRM_LOCKED[24.496425630000000O],USD[2.800214010000000O],USDT[0.000000006000000] |
| 01928477 | AURY[0.000000008677968],BTC[0.067758616399194O],FTM[0.000000097037022],POLIS[0.000000005856062],SOL[0.000000026616476],USD[0.010205546648493],USDT[0.000000058832309] |
| 01928481 | ATLAS[12977.452100000000000],FTT[0.000000069766000],NFT (395470659893626521)[1],NFT (503197996299269340)[1],USD[0.000000139162416],USDT[32.286004260140636O] |
| 01928490 | FTT[0.965766970000000O],USD[1.667393510000000O] |
| 01928491 | RAY[40.298098390000000O] |

Schedule F/G Nonpriority Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01928494 | FTT[0.012443908619233S],SOL[1.0035619300000000],USD[0.000000009678507],USDT[0.000000080684881] |
| 01928496 | BTC[0.8992467650000000],SOL[35.3233500000000000],USD[1.1931276666250000] |
| 01928500 | ATLAS[1386.0761472000000000],IMX[22.6394538000000000],POLIS[29.2973037057581140],USD[0.0000000056350070] |
| 01928503 | EUR[0.0051217200000000],USD[0.0000002752220242] |
| 01928507 | SOL[0.0257270300000000],USD[25.0000017014593434] |
| 01928511 | USD[25.0000000000000000] |
| 01928514 | ATOM[0.0000000088072008],BNB[0.0000000354162000],BTC[0.0000000081908000],ETH[0.0004983000000000],FTT[25.1296068768517200],LUNA2[0.0194477576500000],LUNA2_LOCKED[0.0255447678400000],LUNC[2383.8972766259837600],STARS[14.0000000000000000],USD[0.0017527932830200],USDT[0.0000000018824389] |
| 01928515 | EUR[10.6502165300000000] |
| 01928517 | ATLAS[1400.0000000000000000],CHZ[310.0000000000000000],FTT[0.0994762000000000],USD[31.2930790003449500] |
| 01928518 | ETH[0.0007409800000000],USD[1223.1603418940000000],USDT[0.1000000024169440] |
| 01928519 | USDT[0.0000000067808232] |
| 01928523 | EUR[0.0000505342335630],GRT[596.1136934520466542],USDT[0.000000004188776],VETBULL[988.7412375800000000] |
| 01928530 | SOL[0.0257270300000000],PORT[1.0000000000000000],USD[0.4460214071625000] |
| 01928532 | USD[0.0003278024710384] |
| 01928533 | ATLAS[669.9183000000000000],DFL[360.0000000000000000],GODS[0.0975680000000000],LUA[0.0995280000000000],STEP[0.0923620000000000],TRX[0.0000010000000000],USD[0.0045766700095976],USDT[0.0000000006234516] |
| 01928535 | BTC[0.0000000100254812],CRO[274.8822000000000000],ETH[0.0000000590748090],EUR[0.0002042631950368],FTM[4.9857500000000000],FTT[0.0998290000000000],MATIC[0.9886000000000000],MTA[27.1926900000000000],SOL[0.0455624900000000],USD[0.0008960096056618],USDT[0.0001503291211051] |
| 01928537 | ATLAS[53.5880000000000000],KIN[15136972.0000000000000000],LINK[1.3477319116035160],USDT[0.0000008002482766] |
| 01928540 | POLIS[0.0000000001600000],TRX[0.0000010000000000],USD[0.0021269063122133],USDT[0.0000000090419664] |
| 01928541 | SUDT[0.7509194490000000] |
| 01928545 | AKRO[4.0000000000000000],APE[0.0000000015507552],AUDIO[2.0240208100000000],BAO[6.0000000000000000],BNB[0.0000788400000000],BOBA[1.0298217000000000],BTC[0.0000000084388082],CHR[0.0146210200000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000009486901],FTM[1483.1618796300000000],GAL[4597.1681763630000000],HXRO[2.0000000000000000],KIN[4.0000000000000000],LUNA2[0.0252526237000000],LUNA2_LOCKED[0.0059561886400000],LUNC[555.8454279200000000],MATIC[1307.5401229972868230],NFT[347635564063582581][1],NFT[406403749854334743][1],NFT[467185718195806877][1],NFT[485365203273840802][1],NFT [001570922670826472][1],NFT [549988336442786142][1],OMG[1.0719578200000000],RSR[3.0000000000000000],SHIB[0.0000000079158035],SLP[0.0000000067287920],SOL[0.0001169600000000],SUSHI[251.3929864304146500],SXP[1.0000000000000000],TOMO[1.0151581800000000],TRX[7.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000954964409] |
| 01928548 | HT[0.0000001000000000],USD[0.0000001200288441],USDT[0.0000000066412480] |
| 01928560 | AKRO[0.0000000060000000],AMPL[0.9056281970433863],ATLAS[0.0000000081317073],AURY[0.0000000049629582],CONV[338.3297782620000000],COPE[5.5060031560000000],CQT[14.4302956730310030],CVC[0.0000000050000000],DODO[0.0000000034000000],DYDX[0.0000000090000000],FIDA[0.0000000095000000],FTT[1.6419040945892381],GENE[0.0000000257216014MT[10.9641662350000000],HXR[0.0000000035000000],LUA[72.2483951500000000],MATH[9.9933724100000000],MNGO[44.5289522050000000],MOB[0.7539954800000000],MTA[8.5397037900000000],NFT[427519735601687792][1],NFT [535976826013723006][1],OXY[0.0000000060000000],POLIS[1.1073924632000000],ROOK[0.0644645490000000],SLRS[17.3739224820000000],SUN[286.4239840600000000],TULIP[0.0000000736003380],UBXT[303.5238474825000000],USD[0.0646129162605658],USDT[0.0000000028927626] |
| 01928563 | BTC[0.0000949100000000],ETH[0.0009768200000000],ETHW[0.0000768200000000],SHIB[1399544.0000000000000000],SOL[0.3495307000000000],USD[1.6774210144010262] |
| 01928564 | AURY[2.0000000000000000],TRX[0.0000010000000000],USD[15.7049998000000000] |
| 01928567 | USD[0.0000000047497998],USDT[0.0000000051603304] |
| 01928568 | FTT[4.0000000000000000],RAY[31.3215235000000000],SRM[2.3620812500000000],SRM_LOCKED[0.0373643800000000],USD[0.5809882635080763],USDT[0.0000001736629320] |
| 01928573 | TRX[0.0000010000000000],USD[0.0000000183934766],USDT[0.0000000037320580] |
| 01928577 | BAO[1.0000000000000000],CAD[0.0000000203956585],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 01928587 | 1INCH[5.0000000000000000],BTC[0.0082000000000000],ETH[0.0839962000000000],ETHW[0.0839962000000000],SOL[1.7996400000000000],TRX[42.0000000000000000],USD[25.0727107165000000],USDT[0.0000000023422256] |
| 01928589 | AVAX[0.0000000100000000],BNB[0.0000001000000000],BTC[0.0000000035000000],ETH[0.0000000203871600],SOL[0.0000001768557000],USD[216.4617614707969275],USDT[0.0000001546886686] |
| 01928590 | USD[103.6151545327706741],XRP[125.3717821800000000] |
| 01928591 | ATLAS[10098.0810000000000000],RAY[20.8949253400000000],USD[0.0000001380929944] |
| 01928593 | ATLAS[8.1452720000000000],ETH[0.0000000479887411],ETHW[0.0000000478472021],FTT[0.0353438000000000],TRX[0.0000010000000000],USD[0.4261062849164771],USDT[0.0000000241381422] |
| 01928596 | USD[0.0634771200000000] |
| 01928598 | ALTBULL[3.0000000100000000],BAO[1.0000000000000000],BNB[0.0000000023443970],BTC[0.0026099663673261B],BULL[0.0823381528630000],ETH[0.0000000072000000],ETHBULL[0.0000000018000000],FTT[0.0000744480701166],SOL[0.0001164645385794],THETABULL[0.0000000060000000],TRX[0.0000000023058700],USD[0.1026965561776784],USDT[0.0000001071957
 41] |
| 01928602 | BTC[0.0013183667978571],ETH[0.0069142900000000],SOL[5.8640269000000000],TULIP[27.9756651388331254],USD[10.3020161894183039] |
| 01928604 | NFT [291652188957874183][1],USD[0.0000000025365420],USDT[0.0000000030187110] |
| 01928606 | ATLAS[0.0000000062385752],BNT[0.0000000070000000],BOBA[0.0000000032823368],FTM[0.0000000007000000],FTT[0.0551084089118578],KIN[0.0000000079849568],RAY[0.0000000028000000],USD[0.5352087420780313],USDT[510.0734248204967327] |
| 01928608 | COPE[44.9914500000000000],TRX[0.0000030000000000],USD[0.8302858500000000],USDT[0.0000000022239160] |
| 01928622 | BNB[0.0000006250000000],BTC[0.0586997300000000],LUNA2[0.0002306723527000],LUNA2_LOCKED[0.0005382354897000],LUNC[50.2293904600000000],TRX[0.0007780000000000],USD[162.3838821730778772],USDT[0.0000612598197016] |
| 01928624 | ATLAS[8.7720000000000000],TRX[0.0000018000000000],USD[0.0000001343384656],USDT[94.6321702917747492] |
| 01928626 | TRX[0.0000002000000000],USD[0.0000000605729110] |
| 01928630 | ATLAS[910.0000000000000000],GOG[92.1819496300000000],MATIC[9.4518501804576985],USD[0.0000302587998422] |
| 01928631 | TRX[0.0000010000000000],USD[1.3662824026000000],USDT[0.0256084972437253] |
| 01928636 | BNB[0.0547752604034800],USD[0.0000004489206122],USDT[0.0000000019784144] |
| 01928644 | BTC[1.0713300000000000],USD[13.1906225429995000] |
| 01928647 | AAVE[0.0800000000000000],BAND[3.0993986000000000],COPE[90.9978660000000000],CRV[8.9982540000000000],ENJ[21.9968960000000000],FTM[16.9967020000000000],FTT[2.2997200000000000],LINK[0.9000000000000000],MATIC[0.1000000000000000],RUNE[2.5000000000000000],SRM[11.0000000000000000],SXP[20.5979436000000000],USD[0.0000000017000000] |
| 01928649 | AUDIO[1.0168524500000000],BAO[3.0000000000000000],ETH[0.0000000092774686],KIN[2.0000000000000000],RSR[1.0000000000000000],SLRS[1.2844026600000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[1.3383096884474094] |
| 01928651 | 1INCH[0.0001555900000000],AKRO[6.0000000000000000],BAO[19.0000000000000000],BTC[2.0000000014636340],CHF[0.0000000158771916],DENT[3.0000000000000000],ETH[0.0837282861810816],GRT[0.0003016500000000],KIN[11.0000000000000000],KSHIB[0.0000000405811442],MAPS[0.0000000040343900],RSR[2.0000000000000000],SAND[0.0002357200000000],SHIB[0.0000000096262097],TRX[6.0000000000000000],UBXT[2.0000000000000000],USD[5.0000001289113284] |
| 01928652 | SOL[0.0000000091625693] |
| 01928652 | BAO[3.0000000000000000],GBP[0.0000000526076827],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0100011013857939] |
| 01928654 | AKRO[0.0000000072650000],ATLAS[2750.1863776497828500],COPE[440.0119433719190800],CRO[97.0617159300000000],FTT[0.0948583100000000],MNGO[0.0000000083467360],TRX[0.0000000087199300],USD[0.0031715540296796],USDT[0.0000002688295485] |
| 01928658 | BTC[0.0000004000000000],GBP[0.0000000771205891],USDT[0.4403696696686300] |
| 01928662 | ATLAS[9.8940000000000000],LOOKS[1259.0000000000000000],TRX[0.0091700000000000],USD[0.0230893526696986],USDT[0.0000000048783634] |
| 01928664 | BTC[0.0000000201402821],ETH[0.0000000509301114],FTT[0.0000000045266000],SOL[0.0000000060000000],USD[81.3804317098846649],USDT[0.0000000081672090],XRP[0.0000000075436603] |
| 01928666 | AKRO[1.0000000000000000],BAO[11.0000000000000000],BTC[0.0189718216800437],DENT[2.0000000000000000],ETH[0.0665721000000000],ETHW[0.0565854800000000],EUR[0.0039380425783840],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000304726497],USD[0.0000092276919767],USDT[0.0000000091538228],WFLOW[0.0000149000000000] |

Schedule F/9 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01928668 | ATLAS[9.730200000000000000],BTC[0.000000040000000],EUR[0.000100606303202040],POLIS[0.098385000000000000],USD[0.1391915430125000] |
| 01928669 | TRX[0.000001000000000],USD[0.0082777125000000] |
| 01928677 | BNB[0.000000010000000],FTT[0.000000017223963],USD[0.000000250012452],USDT[0.000000205940523] |
| 01928678 | MANA[0.582020510000000],USD[0.8900175850000000] |
| 01928680 | USD[0.000000000510501],USD[0.0051318853650000] |
| 01928681 | USD[0.000000016076370],USDT[0.000000079809488] |
| 01928682 | AURY[2.000000000000000],USD[3.022222139250000000] |
| 01928683 | USD[0.0002852744752658] |
| 01928686 | ATLAS[810.000000000000000000],USD[1.2700753399500000] |
| 01928689 | EUR[0.002640761091746],USD[0.000000046391959],USDT[0.000000007998922] |
| 01928690 | PRISM[12150.000000000000000000],USD[0.1056525632750000],USDT[0.0000000152641995] |
| 01928692 | ADABULL[0.000000043200000],AVAX[0.000000061796475],BNB[0.469928085000000],BTC[0.000000002000000],BULL[0.000000014370000],ETCBULL[0.000000090000000],ETH[0.003000000000000],ETHBULL[0.430000077700000],ETHW[0.025999430000000],FTT[16.796808000000000],HT[3.398531490000000],LTC[1.008905513000000],LUNA2[0.179215908500000],LUNA2_LOCKED[0.418170453200000],NEAR[5.699924000000000],OKBBULL[0.000000025000000],THETABULL[0.000000074000000],USD[0.716518975022502],USDT[0.000000236185634] |
| 01928693 | TRX[0.000002000000000],USD[0.000000065000000],USDT[0.000000029466044] |
| 01928700 | BTC[0.000000593300000],TRX[0.400001000000000] |
| 01928704 | AURY[0.000000010000000],TRX[0.000010000000000],USD[3.996993183200000],USDT[0.0086600074995032] |
| 01928705 | ETH[0.000000106498069],EUR[200.000000001484615],LUNA[0.136509173800000],LUNA2_LOCKED[0.318521405500000],SOL[0.000000001819420B],USD[0.0049988179553678],USDT[5.8103338498057772] |
| 01928708 | BNB[-2.000000003267960B],DOGE[0.000000061535600],ETHW[0.007632200000000],LUNA2[0.000000368543394],LUNA2_LOCKED[0.000000058593458],LUNC[0.008025106800000],RUNE[0.000000006378000],UBXT[1.000000000000000],USD[0.013385324577050],USDT[0.000000091849455] |
| 01928711 | BTC[0.000000056273350],COMP[0.000000000000000],DOT[0.004544000000000],FTM[1.143320000000000],FTT[0.000000022885322],MATIC[8.723200000000000],SOL[0.820342300000000],USD[2245.591920831356580?],USDT[950.510000092167000] |
| 01928712 | ATLAS[280.000000000000000000],USD[0.000910705220000],USD[10.440000000000000] |
| 01928715 | ATLAS[80.000000067263074],USDT[0.0000000070015880] |
| 01928718 | BAO[2.000000000000000],NFT[4055385099687318B3][1],NFT[4616026159046883839][1],NFT[4757213314022234981][1],NFT[5461043046530227933][1],RSR[1.000000000000000],USD[30.000000000000000],USDT[0.000000103958480] |
| 01928720 | POLIS[0.094832000000000],USD[0.006501164002500B] |
| 01928721 | KIN[1.000000000000000],NFT[3326371887134465B24][1],NFT[384942615275740443][1],NFT[4198258182540343390][1],NFT[4615890739866440920][1],NFT[5692711889058322247][1],USD[0.0029682022286080] |
| 01928723 | ENJ[1209.605590803335672554],FTM[0.000000002033760],FTT[39.192552000000000],GALA[1685.510467480000000],JST[0.000000016774050],MNGO[0.000000960486600],RUNE[133.413345200000000],TRX[0.000000000000000],USD[3.216656194085892B],USDT[0.000000066754712] |
| 01928725 | EUR[5.000000000000000] |
| 01928727 | AKRO[1.000000000000000],APE[10.2114743000000000],APT[7.082070700000000],BAO[6.000000000000000],BF_POINT[200.000000000000000],BTC[0.022478680000000],DENT[2.000000000000000],DOT[9.738611670000000],ETH[0.417667400000000],ETHBULL[0.417492137094489B9],FTM[282.039046148460000],FTT[2.197460790000000],HP[0.000000000000000],MKR[3.908073170000000],KNB[0.000000000000000],LUNA[13.399604260000000],MATIC[864.441117200680428B],RUNE[0.004170700000000],SOL[0.198144460000000],SRMI4.986883630000000],USD[0.000568829659561B5],USDT[0.000000366878256],XRP[1321.951478800000000] |
| 01928728 | EUR[0.000000003720441],FTT[1.399748000000000],USD[13.552512770000000] |
| 01928729 | DOT[0.000000001000000],FTT[0.000000034191841],SOL[0.000000008549534],USD[0.000000116757612],USDT[0.000000007500000] |
| 01928734 | ATLAS[569.886000000000000],RAY[4.999000000000000],TRX[0.000024000000000],USD[0.085895989995240],USDT[0.000000002000000] |
| 01928735 | TRX[0.000001000000000],USD[0.125111770716979B5],USDT[0.001881913265468] |
| 01928740 | ETH[0.000000026584309],EUR[0.000000008886522],LUNA2[0.172485243400000B0],LUNA2_LOCKED[0.555642040000000],USD[0.000000207622741] |
| 01928741 | LUNA2[0.244357297600000],LUNA2_LOCKED[0.570167027600000],LUNC[53209.316008000000],USD[1089.841254246925089B] |
| 01928742 | USDT[0.0000000097660000] |
| 01928744 | BNB[1.000000000000000],BTC[0.000001963805520000],COMP[0.000054225000000],ETH[0.000955400000000],ETHW[0.754955540000000],FTT[0.096540000000000],SOL[0.008734000000000],TLM[0.478200000000000],TRX[0.000001000000000],USD[1.7292449783000000],USDT[0.7640543954155179] |
| 01928746 | BNB[0.0001702300000000] |
| 01928747 | EUR[0.0001952327688508] |
| 01928748 | USD[0.0000000347326011],USDT[0.000000097806454],VETBULL[81022.346155340000000] |
| 01928755 | AAVE[1.782801320000000],AVAX[8.813849150000000],BTC[0.000000050000000],ETH[0.000029800000000],EUR[0.000000024548740],FTT[0.202535000000000],KIN[1.000000000000000],POLIS[5.062958680000000],SUSHIBULL[1409332.176000000000],USD[4.916233156480000],USDT[0.0167694241391400] |
| 01928756 | SOL[0.839832000000000],USD[1.3929330000000000] |
| 01928756 | APE[0.000000003245619Z],ATLAS[2157.644036874603552],ATOM[24.491790541485422O],BAO[2.000000000000000],BF_POINT[300.000000000140664],CRO[0.000000009154595O],DENT[1.000000000000000],ENS[0.000000018590394B],FTM[0.000000016590348],FTT[0.000000004428295l],GALA[0.031601500000000],GT[0.000000024558544],KIN[3.000000039196493],MANA[0.000000094684076],POLIS[65.070131723793678I7],RUNE[0.000000007831193B],SAND[0.000620298082894B9],SOL[0.08799116000000O0],SUSHI[111.82912273000000O],TLM[0.003746125669032O],UBXT[1.000000000141559977],USDT[0.0000001713320988],YFI[0.000000001632722O] |
| 01928758 | ATLAS[0.000000005654212],BAO[2.000000000000000],TRX[1.000000000000000],USD[0.000000005529013] |
| 01928759 | ATLAS[729.874000000000000],COMP[0.183263340000000],COPE[70.997800000000000],FTT[0.999860000000000],MNGO[169.998000000000000],POLIS[7.995820000000000],USD[0.167153831912800],USD[0.000000136000726] |
| 01928760 | LUNA2[0.000040611487400],LUNA2_LOCKED[0.000094759347060],LUNC[8.843163139580536B],TONCOIN[0.000000943136000],USD[0.000023845871824] |
| 01928762 | APE[41.955765480000000],BF_POINT[500.000000000000000],BTC[1.148240772669195Z],EUR[0.289483238561214Z],USDT[0.000000015524755] |
| 01928771 | SOL[10.270788290000000],USD[5030.080759106441000] |
| 01928776 | USD[0.000000063298714],USDT[0.000000091602035] |
| 01928781 | USD[0.000000040017200],USD[0.000018049854744],USDT[0.0000000421599260] |
| 01928783 | USD[0.0003346679066856] |
| 01928794 | USD[0.0251386986893246] |
| 01928796 | KIN[1.000000000000000],SOL[0.000000057477280],USDT[0.000000702091205] |
| 01928798 | USD[0.0527522897000000] |
| 01928799 | GODS[0.059779610000000],NFT[4086150352353095335][1],TRX[0.000010000000000],USD[0.000019696759780],USDT[1.0420260403173710] |
| 01928801 | USD[0.0000032539182] |
| 01928807 | ATLAS[750.000000000000000],TRX[0.000010000000000],USD[3.362878640329043],USDT[0.000000008851150] |
| 01928813 | COPE[0.870020070000000],USD[0.0002899257545502999] |
| 01928815 | AVAX[0.000000010622420],BNB[0.000000005876070O],CRO[0.000000067103381],DOT[0.000000090524591],FTM[0.000000093457361],MATIC[0.999994272214440O],RUNE[0.000000044851700O],USD[0.000001505145400],USD[0.000118948344684],XRP[0.000000072326000] |
| 01928817 | USD[3.116914880000000] |
| 01928820 | TRX[711.185487000000000],USD[-3.876683508169329B9],USDT[0.000000011257961B5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01928838 | BOBA[31.687137000000000000],DOT[6.200000000000000],FTT[1.100000000000000],IMX[131.684895000000000],LINK[44.998062000000000],LINKBULL[0.300000000000000],MATIC[360.000000000000000],MNGO[9.842300000000000],TRX[0.000010000000000],USD[0.747652265145000],USDT[0.540423189233062.4] |
| 01928841 | ATLAS[24167.462325240000000],LUNA2[0.000000004000000],LUNA2_LOCKED[4.386216600000000],SOS[90760.000000000000000],USD[0.030239987068166.4],USDT[0.000000001063999] |
| 01928843 | ATLAS[9.861300000000000],FTT[0.038264576007043.4],LUNA2[0.193033773300000],LUNA2_LOCKED[0.450412137600000],POLIS[0.096865000000000],USD[0.000000074419252],USDT[0.000000066800000] |
| 01928846 | POLIS[0.088400000000000],TRX[0.000001000000000],USD[0.302046919750000],USDT[0.000000074143996] |
| 01928850 | BTC[0.034693407000000],ETH[0.683943000000000],EUR[4.663519910500000] |
| 01928852 | BTC[0.000000004000000],ETH[0.000000006941528.8],EUR[0.000017795909329],LUNA2[0.655976184800000],LUNA2_LOCKED[1.530611098000000],LUNC[4.612642390000000],MATIC[0.001609060000000],USD[1.211897115815940.4],XRP[0.062314000000000] |
| 01928854 | USDT[0.000000070143110] |
| 01928855 | AAVE[0.009829000000000],AVAX[1.000000000000000],BTC[0.006296820000000],COMP[0.000078001000000],DOGE[293.979860000000000],ETH[0.000982900000000],ETHW[0.000982900000000],FTT[0.099601000000000],HNT[3.800000000000000],LINK[0.099829000000000],LUNA2[0.000002795445175],LUNA2_LOCKED[0.000000188488723],LUNC[0.00760100000000000],MANA[10.000000000000000],SAND[8.000000000000000],TLM[95.000000000000000],TRX[0.000010000000000],USD[104.229342839291259400000000],USDT[13.000000021760964.2] |
| 01928858 | BF_POINT[300.000000000000000] |
| 01928859 | DODO[0.097492000000000],USD[0.000000024007176],USDT[0.002582605106019.9] |
| 01928864 | POLIS[8.200000000000000],USD[0.838720140000000] |
| 01928867 | ATOM[10.589300160000000],BTC[0.082499030000000],ETH[2.212405000000000],ETHW[2.113113378183431],FTT[6.295479770000000],LTC[2.101559590000000],LUNA2[2.270685467000000],LUNA2_LOCKED[5.112135550000000],LUNC[7.064947890000000],MATIC[184.238706130000000],SOL[4.194880200000000],USDT[0.000198850000000000] |
| 01928878 | ATLAS[10151.784166930000000],AURY[43.314776590000000],SRM[106.956378820000000],SRM_LOCKED[1.668609740000000],TRX[0.000788000000000],USD[0.136428517562083],USDT[0.000001322204836] |
| 01928880 | CONV[510.000000000000000],GENE[4.800000000000000],MNGO[8.059370511500000],RAY[15.082080961500000],SOL[0.000000100000000],SRM[0.099254962061836],USD[0.906057995000000],USDT[0.000000041860306] |
| 01928881 | FTT[20.000000000000000] |
| 01928883 | AUD[0.007995157328538.3],ETH[0.000000020000000],FTM[0.000000081224246],GOG[0.000000081300329],SNX[0.000000009684762],SOL[0.000000029808250],USD[0.000000011851529.2],USDT[0.000000061404772] |
| 01928886 | BUSD[0.431340500000000],USD[0.000000083375000],USDT[0.007985000000000] |
| 01928889 | ATLAS[1084.985850580000000],TRX[0.000001000000000],USD[0.000000000450481],USDT[0.000000048480647] |
| 01928890 | BTC[0.000000576000000],ETH[0.000000740000000],FTT[3.004706500000000],LUNA2[0.062610783840000],LUNA2_LOCKED[0.146091828900000],SOL[9.461565060000000],TRX[300.947620000000000],USD[50.841740671845652.5] |
| 01928891 | NFLX[0.920000000000000],USD[3.231015600000000] |
| 01928892 | BEAR[0.000000003417621],BEARSHIT[0.000000004162563],BTC[0.000000003404234.6],BULL[0.000000071191742],DOGE[0.000000018757135],DOGEBEAR2021[0.000000007591264.6],DOGEBULL[0.000000060114368],ETHBEAR[0.000000009320326],ETHBULL[0.000000075597366],HEDGE[0.000000002227070.58],LTCBULL[0.000000016441282],LUNA2[0.007030584092000],LUNA2_LOCKED[0.016404696220000],LUNC[0.007505512705016],SHIB[0.000000092970787],USD[0.000000010077751],USTC[0.995208276700000],XRPBEAR[0.000000049306362],XRPBULL[0.000000035035600] |
| 01928893 | ETH[0.000000094297691],TONCOIN[0.000000045360000] |
| 01928900 | USD[15.058774013934940000000000] |
| 01928905 | AKRO[1.000000000000000],ALPHA[0.000000041105350],AVAX[0.000000096169672],BNB[0.000000048231243],DENT[0.000000009290040],GBP[0.000001556254533],KIN[2.000000018136900],LRC[0.000000020000000],MANA[0.000000026094130],RSR[0.000000005205350],SHIB[0.000000028291434],TLM[0.000000082861859],USD[0.000000011584790],USDT[0.000000015368102],XRP[0.004487672358835] |
| 01928906 | USD[17.471368861 4500000] |
| 01928908 | BNB[0.000000075100000],BTC[0.000000007033800],ETH[0.000000067753037],EUR[2.063645717185040],MAPS[527.000000000000000],SHIB[0.457627160000000],USD[-0.510163013773168] |
| 01928918 | ATLAS[6.452700000000000],USD[0.000001739076059],USDT[0.000000135430448] |
| 01928923 | BTC[0.000098900000000],SOL[0.976000000000000],USD[0.002760031919500] |
| 01928925 | ATLAS[6798.672000000000000],SOL[0.004870000000000],USD[0.393977200000000] |
| 01928928 | AKRO[1425.440989110000000],APT[1.210182610000000],ATLAS[340.983819860000000],BAO[53213.641744360000000],BITO[1.210560370000000],BITW[0.899305170000000],CEL[51.958990020000000],CLV[28.018716250000000],COIN[0.235040880000000],DENT[4875.514642920000000],DOT[4.515935260000000],EDEN[29.782569420000000],ETHE[13.394049520000000],EUR[616.370614798474187],FTM[76.442089310000000],FTT[8.666046400000000],GBTC[6.024378760000000],KIN[684125.654602500000000],LOOKS[2.065450770000000],MATIC[167.011546800000000],MOB[1.265439570000000],MSTR[0.588126770000000],MTA[36.658862670000000],NFT[340652896444208038],OKB[0.579914180000000],PERP[5.793313490000000],POLIS[8.460152060000000],RAY[1.164162940000000],REAL[3.084532000000000],REEF[730.241832540000000],SLP[681.295940800000000],SOL[4.035900050000000],SPELL[2916.748667980000000],SQ0.559683150000000],SRM[17.260518900000000],FRONT[0.846290000000000],FTT[0.010801550000000],SRM[1.968853300000000],TRX[0.000020000000000],USD[0.777410024715600],USDT[0.000000047275000] |
| 01928931 | ATLAS[2368.787470876402834.0],BAO[1.000000000000000],BTC[0.417747880000000],FTM[1615.987207128596595],MATH[1.000000000000000],UBXT[1.000000000000000] |
| 01928935 | BTC[0.000099600000000],POLIS[26.800000000000000],USD[0.339470860750000] |
| 01928936 | TRX[0.000010000000000],USD[0.000000090945245],USDT[0.000000050513952] |
| 01928942 | BTC[0.000058204000000],SOL[8.727336927453081.3],STETH[0.000000099802086],USD[0.698632790844470],USDT[0.000000147182678] |
| 01928944 | ADABULL[0.000001471600000],ATLAS[0.000000014521500],ATOMBULL[0.000000092000000],BNB[0.000000002000000],DEFIBULL[0.000000083360000],DOGEBULL[0.000000084840000],FTT[0.001522647768319.6],HT[0.000000028304881],MATICBULL[0.000000040800000],SRM[0.002219990000000],SRM_LOCKED[0.01206711000000000],USD[0.158741585527807],USDT[0.001583208672888.8] |
| 01928945 | MAPS[0.997910000000000],TRX[0.000001000000000] |
| 01928949 | USD[0.000000100000000] |
| 01928954 | ATLAS[5380.000000000000000],USD[0.721259697000000],USDT[0.000000043772558] |
| 01928958 | APT[9.355522080000000],DOT[7.000000000000000],GBP[0.000002298636956],SOL[0.000000067553708],SRM[0.000000035319300],USD[0.015258513358953],USDT[0.000021519026835.1] |
| 01928964 | USDT[0.000000085560000] |
| 01928965 | USD[0.367782828409090],USDT[0.000000028318260] |
| 01928970 | COPE[32.993730000000000],USD[0.669663550000000],USDT[0.000004178434.5] |
| 01928971 | BTC[0.000000086872326],USD[0.000000062598500],USDT[0.000000015036448] |
| 01928972 | AKRO[1.000000000000000],ATLAS[85619.805783864961 5624],BAO[1.000000000000000],REEF[108136.223367040000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000024715798] |
| 01928976 | BTC[0.000003749759),CAD[0.000000109965828] |
| 01928979 | EUR[0.000000104066144],FTT[1.921589010000000],USDT[0.000000229848722] |
| 01928984 | USD[0.000000065000000] |
| 01928996 | USD[25.000000000000000] |
| 01928998 | SLRS[1.999600000000000],TRX[0.000001000000000],USD[0.642181040000000],USDT[0.000000048618784] |
| 01929000 | BTC[0.000321900000000],ETH[0.027617320000000],ETHW[0.004628000000000],EUR[0.298200000000000],MOB[8.000000000000000],USD[0.459521884294984] |
| 01929001 | BTC[0.157700000000000],ETH[3.460000000000000],EUL[207.200000000000000],FTT[25.094980000000000],STETH[0.000000091028696],USD[1.628152220826125],USDT[0.006000005128817.9] |
| 01929002 | TRX[0.384176350000000],USD[0.002903511090123.5],XRP[-0.002185255205161.8] |
| 01929003 | POLIS[195.900000000000000],USD[0.000000043874087] |
| 01929009 | BTC[3.574791124000000],ETH[8.386581658115 7406],ETHW[0.387661658115740.6],EUR[0.000012907084565.12],LUNA2[9.918475620000000],LUNA2_LOCKED[2.143109780000000],USD[-6067.605732447823028] |
| 01929011 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[13.000000000000000],LTC[0.000002300000000],RSR[2.000000000000000],STEP[0.062940090000000],UBXT[1.000000000000000],USD[0.005483786479010.2],USDT[0.598905327130656.3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01929014 | ETH[0.250000000000000],ETHW[0.250000000000000] |
| 01929018 | AAVE[0.000000007413630],ALGO[3883923900300000],AVAX[0.076103929279240],BTC[0.000000040000000],ETH[0.000000024800000],EUR[0.000000010746000],FTT[0.000000300000000],LINK[0.000000039883000],LUNA2[0.004591551472000],LUNA2_LOCKED[0.010713620100000],LUNC[999.820000000000000],MKR[0.000000008000000],USD[0.000000007143111],USDT[0.000000098246692] |
| 01929020 | AAVE[0.273946890000000],ATLAS[203.760000000000000],AVAX[1.099802000000000],AXS[0.712722390000000],BNB[0.196457094000000],BRZ[342.577507365000000],BTC[0.046147604000000],CRO[659.019486000000000],ETH[0.212239106400000],ETHW[0.123238536000000],FTT[5.412442980000000],GOG[22.000000000000000],000],LINK[2.799946180000000],MATIC[35.299790970000000],POLIS[3.538715150000000],SOL[1.308947000000000],TRX[0.004113000000000],USD[837.268421835073392],USDT[199.335992028492858] |
| 01929021 | BTC[0.000630000000000] |
| 01929023 | USD[15.000000000000000] |
| 01929035 | BTC[0.001511810000000],EUR[0.000273428120913],MANA[100.364830960000000] |
| 01929036 | AKRO[1.000000000000000],ATLAS[3478.983153520000000],BAO[3.000000000000000],DENT[2.000000000000000],EUR[0.621083098370323],FTM[301.986977470000000],KIN[2.000000000000000],MANA[122.187748170000000],MATIC[395.899202260000000],RSR[1.000000000000000],SAND[84.599490560000000],TLM[657.657310000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.124168550799459] |
| 01929039 | ATLAS[3059.538000000000000],USD[0.000000115543112],USDT[0.000000089044604] |
| 01929042 | KIN[0.000000010000000] |
| 01929045 | BTC[0.000000020000000],USD[-0.000318586896216] |
| 01929046 | BRZ[0.000000007011187],KIN[0.000000081572544] |
| 01929047 | ADABULL[0.000000008000000],ATLAS[99.981000000000000],AXS[10.000000000000000],BEAR[878.970000000000000],COMPBULL[4.999050000000000],EOSBULL[16596.846000000000000],ETCBULL[4.399164000000000],FTT[0.016985594867129],GRTBULL[24.990500000000000],KSHIB[4099.981000000000000],MKRBULL[0.156970170000000],USD[1.874163602792431],USDT[4.588496652443453],VETBULL[0.095174000000000],XLMBULL[7.497150000000000] |
| 01929048 | USD[0.000000186466387],USDT[0.000000015263438] |
| 01929049 | DENT[1.000000000000000],FTT[0.301825100000000],USD[0.000000868125050] |
| 01929054 | FRONT[0.000000081598680],FTM[0.000000005479935],FTT[0.000000027477216],KIN[0.000000036005664],RAY[0.000000047245897],SOL[0.000000028474802],USD[0.000003466365843] |
| 01929055 | FTT[0.000000018020500],NFT[404080926172606010][1],NFT[555536266757762612][1],NFT[574180881900194491][1],POLIS[0.000000021399960],USD[0.012544026403996] |
| 01929058 | EUR[30.105374012088118],USD[0.000000146655397] |
| 01929063 | EUR[1.000000000000000] |
| 01929064 | ATLAS[1000.000000000000000],BTC[0.000000040000000],SOL[16.360430600000000],USD[43.782114331225000] |
| 01929065 | BTC[0.000000097728300],ETH[0.001901389032660],ETHW[0.001901389032660] |
| 01929066 | ETHBULL[0.065600000000000],USD[0.094042720000000] |
| 01929071 | SOL[0.000000067634410],STEP[0.000000068550257],USD[0.000000072779409] |
| 01929073 | FTT[3.211850402800000],USD[0.218266212300000] |
| 01929080 | AUD[0.000001246790181] |
| 01929085 | FTT[780.076441150000000],SRM[5.999779960000000],SRM_LOCKED[90.720220040000000],TRX[0.000060000000000],USD[0.007656226420500],USDT[0.650257182200000] |
| 01929088 | TRX[0.951601000000000],USD[0.394507184010000],USDT[0.009713140000000] |
| 01929089 | ATLAS[129.977200000000000],USD[0.278759369500000],USDT[0.004614000000000] |
| 01929091 | BNB[0.001597034560000],BTC[0.000000001214000],FTT[0.628438939343370],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000],NFT[302291892248018828][1],NFT[304381380024749253][1],NFT[336523985411511567][1],NFT[346340528003731716][1],NFT[349726778107232167][1],NFT[386260228138684522][1],NFT[404575183441365228][1],NFT[465820682223010810][1],NFT[536273524704939608][1],NFT[564341863778661680][1],SOL[4.079363654100000],USD[83.289195966691665] |
| 01929092 | BNB[0.008917889595545],FTT[0.015049057584917300],SOL[0.000000052599445],USD[-2.160999264316083100],USDT[0.000000026290000] |
| 01929093 | ATLAS[0.000000004616858],BNB[0.000000006680000],CRO[0.000000091259511],GALA[0.000000060333558],SOL[0.000000014860263],USD[0.000000058647044],USDT[0.000000153228209] |
| 01929094 | USDT[0.509978501500000] |
| 01929097 | CRO[1609.710200000000000],GALA[3999.640000000000000],LINK[0.095410000000000],POLIS[281.800000000000000],TRX[0.000017000000000],USD[726.848363125239400],USDT[0.038919968934880] |
| 01929100 | BNB[0.000000061553748],BTC[0.000000084919125],EUR[-0.005571405936934],FTT[0.000000028665010],LINK[0.095410000000000],LUNA2_LOCKED[1.849674473000000],LUNC[172371.977622958481140],OMGI[0.000000000119816],RAY[0.000000028704348],USD[0.005536526173576],USDT[0.000000038543913],USDT[0.158589000000000],XAUT[0.000000027385446] |
| 01929101 | BNB[0.000000008891940],NFT[318271802104687771],NFT[436777488960537754][1],NFT[487444726466555690][1],USDT[0.000029084061652] |
| 01929102 | SOL[0.000000063486700],USD[0.400172782000000],USDT[0.002376000000000] |
| 01929109 | TRX[0.000001000000000],USD[0.913249869440000],USDT[0.000076461032812 4] |
| 01929110 | AVAX[0.000969934586767 2],LUNA2[0.124181348100000],LUNA2_LOCKED[0.289756478900000],LUNC[27040.750000000000000],MANA[127.979358400000000],USD[0.254431689049428 2],USDT[0.000000069683882] |
| 01929112 | 1INCH[0.948550000000000],BAND[0.098850000000000],BNB[0.009850000000000],BTC[0.000893350000000],ETHW[0.000071410000000],FTT[0.079180000000000],LUNA2[0.000000060000000],LUNA2_LOCKED[19.161747030000000],NEAR[0.081865000000000],NFT[345804938597545297][1],NFT[421826876277638554][1],NFT[446399931143743483][1],NFT[556790378787274411][1],SOL[0.005005000000000],TRX[0.001289000000000],USD[3620.228360748410766 2],USDT[375.582608508051434 2] |
| 01929117 | ATLAS[730.000000000000000],COPE[63.998600000000000],OXY[0.997600000000000],USD[0.401040427500000] |
| 01929119 | SHIB[890000.000000000000000],USD[4.919678200000000] |
| 01929125 | BTC[20.000000000623970],CRO[0.000000029040000],ETH[0.000000014510040],FTT[0.000000032445593],KIN[0.000000035780000],LRC[0.000000000524000],MANA[0.000000025182400],PERP[0.000000046645560],SHIB[0.000000079404412],STEP[0.000000061631622],USDT[0.000633782170317 4],XRP[0.000000011094376] |
| 01929127 | ATLAS[0.000000001573830 8],MNGO[0.000000020000000],SLP[0.000000050000000],SOL[0.000000090168969],STEP[0.000000304938],TRX[0.000090000000000],USD[0.395333513513584 8],USDT[0.000000029457576] |
| 01929130 | BTC[0.008498200000000],ETH[0.036000000000000],ETHW[0.036000000000000],EUR[843.274210318161358],SOL[0.210000000000000],USD[-1.143994580470162 4],USDT[0.000000103632644 0],XRP[63.000000000000000] |
| 01929139 | NFT[308660664959908269][1],NFT[367682933608871725][1],NFT[372639316344679729][1],NFT[465909694238601074][1],USD[0.000000025145720],USDT[0.000000265924756] |
| 01929143 | AVAX[40.000000000000000],ETH[6.221503748000000],ETHW[0.000726848000000],FTT[27.491253960000000],GBP[0.000000087848634],LINK[300.000000000000000],SOL[103.206165560000000],USD[1742.144822158396776000000000],USDT[0.088835308000000] |
| 01929149 | ATLAS[1339.204200000000000],AUDIO[3739.827290000000000],BTC[0.479500000000000],DOGE[176908.381020000000000],ENS[124.976250000000000],ETH[19.640000000000000],ETHW[19.640000000000000],RNDR[393.511197000000000],SAND[789.000000000000000],SLP[72870.000000000000000],SOL[198.680000000000000],USD[16.000000000000000] |
| 01929157 | BTC[0.310581830000000],ETH[0.188000000000000],ETHW[0.188000000000000],LTC[0.464514700000000],USD[41.689446675589180],USDT[0.000000051327218] |
| 01929159 | USD[0.001973480500000] |
| 01929163 | ATLAS[5309.323600000000000],POLIS[122.476896000000000],TRX[0.000001000000000],USD[0.724984234612500] |
| 01929177 | AAVE[0.000000022000000],AKRO[0.000000014200000],BTC[0.000000085336988],DENT[0.000000016500000],ETH[0.000000017984],FTM[0.000000023496046],LUNA2[2.075762835000000],LUNA2_LOCKED[4.671800595000000],LUNC[6.456406990000000],MATIC[0.000000081000000],RSR[1.000000000000000],SAND[0.000000033500000],SLND[0.000000035871795],SOL[0.000000061597060],TRX[0.000000005780000],UBXT[0.000000008210000],USD[0.000004272721413],XRP[0.000000008415000] |
| 01929180 | MATICBULL[3491.732480000000000],TRX[0.410300000000000],USD[0.211436429680000],USDT[0.002067744400000] |
| 01929186 | RAY[0.000000039071856],SRM[0.000000061382996],USD[0.000000024515663] |
| 01929194 | USDT[0.126978120000000] |
| 01929195 | USD[0.000000005248969],USDT[0.000000102998368] |
| 01929196 | ATLAS[19.996400000000000],POLIS[0.600000000000000],USD[1.860514514500000] |
| 01929197 | FTT[0.053635071586800],USD[1.315906568900000] |
| 01929198 | CQT[99.980600000000000],FTT[26.100000000000000],USD[0.000000094628721],USDT[0.672296831000000] |
| 01929201 | AAVE[0.040000000000000],FTT[0.899820000000000],SAND[1.000000000000000],SXP[3.700000000000000],USD[11.266663051000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01929210 | FTM[2495.539987200000000],FTT[9.998100000000000],MATIC[399.926280000000000],USD[6.462060000000000] |
| 01929211 | USD[1.521228177965720] |
| 01929212 | BTC[0.000061455291650],SOL[0.003162020000000],USD[0.635835770819027],USDT[0.000000097842872] |
| 01929213 | ATLAS[14237.572000000000000],POLIS[413.945436610000000],TRX[0.000340000000000],USD[0.000000099191463?],USDT[1898.290266009258320] |
| 01929216 | BAO[2.000000000000000],BTC[0.000001300000000],FTT[0.000000008280000],SOL[0.000000009840000] |
| 01929225 | ALPHA[100.067804500000000],APT[4.598680870000000],AVAX[0.641320770000000],BALBULL[0.686600000000000],BAND[4.143255060000000],BNB[0.027203530000000],CHZ[46.488295100000000],EUR[100.702721774946011?],FTM[47.781557240000000],GRT[141.182277330000000],MATIC[16.530957760000000],TRXBULL[0.946800000000000],USD[0.000000174607299],USDT[0.000000105918572] |
| 01929231 | SOL[0.881475279000000] |
| 01929232 | USD[18.856916880000000] |
| 01929234 | ATLAS[0.000000030635000],POLIS[0.000000094325164],RAY[0.000000093654648],USD[1.104481376017140] |
| 01929236 | SXP[0.700000000000000],TRX[0.000001000000000],USDT[0.032392410500000] |
| 01929237 | CONV[260.000000000000000],CQT[8.000000000000000],HMT[0.999430000000000],MNGO[40.000000000000000],NFT [33607489782732566?][1],NFT [47073596371615140][1],SOL[0.000000030000000],USD[1.462027109275000] |
| 01929245 | SOL[0.000000010000000],USD[0.000000062748844] |
| 01929248 | OXY[0.999200000000000],TRX[0.000001000000000],USD[0.314666819613991?],USDT[0.061057595774465] |
| 01929253 | AVAX[78.890826588577070],DOT[63.174680986105750?],ETH[0.000000007690812],EUR[1.309396915877963],IMX[0.000000050000000],SOL[0.000000001991736],USD[0.000001407522993],USDT[0.000149375019998] |
| 01929254 | TRX[0.000001000000000],USD[1.202112040000000],USDT[0.000000109732800] |
| 01929255 | USD[1.335120256000000] |
| 01929258 | ATOM[0.086372250000000],CHZ[9.253300000000000],DOGE[0.822380000000000],FTT[0.086339000000000],LOOKS[0.620000000000000],LUNA2[0.000359123967400?],LUNA2_LOCKED[0.000837955924000],LUNC[78.200000000000000],TRX[0.000174000000000],USD[-0.247427224317316?],USDT[0.000000108051236] |
| 01929264 | MNGO[1.199480265442845?],USD[0.000000011506980] |
| 01929268 | FTT[0.003521144031250?],USD[0.000000157217502],USDT[0.000000077901606] |
| 01929269 | TRX[0.000080000000000],USD[0.093609688396871?],USDT[0.000000118771815] |
| 01929276 | ATLAS[2139.613730000000000],DYDX[20.098176950000000],ETH[0.000000035000000],FTM[50.923629500000000],FTT[0.000000093132825],GALA[529.733297000000000],LOOKS[25.981000000000000],LRC[88.881776300000000],LUNA2[0.081363531410000],LUNA2_LOCKED[0.189848240000000],LUNC[17717.080265830435409?],ZI.MANA[16.994986900000000],MAPSI30.96523000000000000,MATIC[0.000020008137331?],SHIB[1397406.690000000000000],SOL[0.009359706000000],STEPI99.124703000000000?],USD[0.000000092790536],USDT[0.000000027026474] |
| 01929280 | FTT[0.933940540000000],RSR[1.000000000000000],USD[0.010003939344240] |
| 01929284 | ATLAS[36.228601860000000],TRX[0.000002000000000],USD[0.000000008660578] |
| 01929289 | LUA[3591.800000000000000],TRX[0.000010000000000],USDT[0.001854937500000] |
| 01929290 | KSHIB[740.000000000000000],LRC[36.000000000000000],USD[0.182517010000000] |
| 01929295 | BTC[0.000000051102691],TRX[0.002350000000000],USD[-20.398510234343919?],USDT[22.839071314909660?] |
| 01929296 | ATLAS[9.916400000000000],USD[0.000000079110560],USDT[0.000000084629585] |
| 01929301 | TRX[0.000023000000000],USD[0.001827346032500?] |
| 01929306 | ETH[0.000000096990880],FTT[0.000000192134820] |
| 01929312 | POLIS[36.193426000000000],TRX[0.000001000000000],USD[1.226289000000000],USDT[0.001800000000000] |
| 01929316 | FTT[1.299753004944381?4],SHIB[0.000000027224269],SOL[0.005134830000000],USD[0.000000071330010],USDT[0.000000094173487] |
| 01929319 | NFT [55904206351565922?][1],SOL[2.480007320000000],USD[0.000002240128971?2],USDT[0.434046329521408?8] |
| 01929320 | USDT[0.000000080953520] |
| 01929323 | EUR[0.971039070000000],USD[0.726707958980433?9],USDT[0.000000126476966] |
| 01929327 | ETH[0.000164100000000],ETHW[0.000164104000000],KIN[160000.000000000000000],USD[0.004299037275000],USDT[0.021084003272476?] |
| 01929339 | TRX[0.000010000000000],USD[147.017433140374883?2],USDT[0.000000143546671] |
| 01929343 | LINK[2.377617980000000],USD[0.000001370511990] |
| 01929344 | ATLAS[0.000000021194203],BCH[0.000000047013662],BNB[0.000000004814988],BTC[0.000000019772250?],CRO[0.000000002000000],ETH[0.000000087015816?],FTM[0.000000030554672?],FTT[0.000000094570252],HNT[0.000000050090087],LINK[0.000000010000000],OXY[0.000000053993250?],PRISM[0.000000043809000?],REEF[0.000000029942934],RUNE[0.000000079952664],SLP[0.000000013008440],SOL[0.000000025417065],SRM[0.004894780000000],STEP[0.000000005000000?],TRX[0.000000003910101066?],USD[0.214029448385072?],USDT[0.000000072646665] |
| 01929346 | NFT [29872566588890177][1],NFT [34344276115890806][1],NFT [38416000512068958?][1],TRX[0.000458000000000],USD[0.000910597300000],USDT[0.000009724060560?0] |
| 01929351 | AUD[0.114547594800000],FTT[0.008792300000000],TRX[1.000000000000000] |
| 01929353 | 1INCH[171.000000000000000],CRY[130.000000000000000],ETH[1.934956737000000],ETHW[1.934956737000000],FTT[25.995374000000000],GRT[3740.000000000000000],MANA[684.000000000000000],OKBBULL[0.000000004000000],SOL[2.619725878000000],STARS[32.000000000000000],STORJ[300.000000000000000],USD[305.114062980037216?],USDT[278.289089036944180] |
| 01929354 | BTC[0.000000534609958],POLIS[0.000000013906072],SOL[159.778631596147478?],SRM[0.001280220000000],SRM_LOCKED[0.739556920000000],USD[0.000000404694665],USDT[0.000000737038265?] |
| 01929358 | BICO[7.000000000000000],CRO[420.000000000000000],DYDX[29.900000000000000],FTT[34.995008330000000],LUNA2[0.000000077000000],LUNA2_LOCKED[17.680798630000000],MANA[72.000000000000000],USD[0.000000427717763],USDT[0.000000059048739] |
| 01929360 | DYDX[125.199767200000000],USD[1.036200000000000],USDT[0.000000018568900] |
| 01929362 | FTT[4.539238018600000],USD[1.013924687772000],USDT[0.000000017955265] |
| 01929368 | AUD[-10596.925536423139204?4],FTT[0.000000095153912],GALA[25.000000000000000],LUNA2[3.701113790000000],LUNA2_LOCKED[8.635932176000000],STARS[0.000000023043866],USD[7610.088441866798026?],USDT[0.000000012087640] |
| 01929371 | ATOM[0.000000085126503],BTC[0.000000056286826],EUR[0.000000058799418],USD[0.042172061060462],USDT[0.000000101007145] |
| 01929379 | ATLAS[479.913600000000000],ETH[0.011997840000000],ETHW[0.011997840000000],POLIS[21.998380000000000],REN[46.196606640000000],USD[4.201793878711120?0] |
| 01929380 | FTT[10.000000000000000],USD[-7.426997241146250],USDT[0.009683000000000] |
| 01929382 | FTT[0.097031800000000],TRX[0.000001000000000] |
| 01929383 | FTT[1.199772000000000],GENE[5.100000000000000],POLIS[5.999601000000000],SPELL[1100.000000000000000],SUN[1.232000000000000],TRX[10.000030000000000],USD[1.076960855378400],USDT[0.000000015079545] |
| 01929384 | USD[0.001827862393000],USDT[0.000000082867664] |
| 01929386 | USD[0.000000010327520],USDT[0.000000010978726] |
| 01929387 | LUNA2[0.004452943870000],LUNA2_LOCKED[0.001039020223600000],LUNC[96.963790280000000],TRX[1.000000000000000],USD[10.394049920388573?4] |
| 01929396 | USD[0.000000075500000] |
| 01929401 | AURY[10.000000000000000],FTT[1.399620000000000],TRX[0.000001000000000],USD[7.012086231935000],USDT[1.400000000000000] |
| 01929404 | NFT [53696673504020136?3][1],NFT [55148089443357811?0][1],USD[0.000000126722296],USDT[0.000000008000000] |
| 01929408 | SOL[0.311759633960000],USD[0.004162524861831?2] |
| 01929410 | BTC[0.000000047765278],EUR[0.000000012739064],TRX[0.000003000000000],USD[134.118065266219156?7],USDT[0.005069011390951?0] |
| 01929412 | USD[26.462158470000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01929414 | BTC[0.00001296089200000],FTT[0.0864600000000000],USD[0.060950128312409],USDT[149.798821680100000],XRP[0.260705518304084 8] |
| 01929415 | ATLAS[3313.941478315500000],AUDIO[256.526770280000000],CONV[34015.641778640494599 6],DENT[94745.852392390000000],FTT[52.12858769163525 06],TRX[1.000000000000000],USD[0.010000155461941] |
| 01929416 | AURY[3.106310130000000],USD[0.000001207618941] |
| 01929417 | USDT[0.00000005000000] |
| 01929419 | BTC[0.0000005000000],FTT[0.00000000 16722492],SRM[0.000723520000000],SRM_LOCKED[0.0056039000000000],USD[0.000000007 1170701],USDT[0.0000000001925438] |
| 01929421 | USD[3.887697143000000],USDT[0.0000000148287760] |
| 01929422 | ATOMBULL[0.000000032258947],DOGEBEAR2021[0.000000039205500],SUSHIBULL[50000.0000000000000],USD[0.07991150652069 48] |
| 01929423 | DENT[1.0000000000000000],ETH[0.00004316000000000],ETHW[0.00004316000000000],KIN[21.0000000000000000],USD[899.3596646534127856] |
| 01929428 | FTT[1.599680000000000],USD[0.0000040005092422 1],USDT[179.904023114692659 5] |
| 01929429 | ALGO[216.603650947030586 4],ATOM[2.932484890000000],BAO[25.000000000000000],BNB[0.241864910000000],BTC[0.0123931728000000],CRO[209.569206610000000],CUSDT[36047.1869073700000 00],ETH[0.250118851324655 7],ETHW[0.000000093000000],EUR[66.349567101158926 5],FTT[0.925125960000000],HNT[10.8477077 300000000],LINA[20.015088526540000],LUNA2_LOCKED[00.035206561920000],LUNC[0.000000000000000],MATIC[14.782020400000000],SAND[5.142614950000000],SOL[1.384178920000000],TRX[2.0000000000000000],USD[0.0009900232740200],USTC[0.000000062955405] |
| 01929430 | BNB[0.000000001232503],POLIS[0.000000036681664],USD[0.000000031480824] |
| 01929432 | BRL[19.190000000000000],FTT[0.0008628244022260],LTC[0.000000076682582],USD[-0.0015069863515970],USDT[0.0000001367 57094] |
| 01929433 | BTC[0.0000002397100],LINA[9.655736390606405],TRX[0.000000000000000],USD[0.00000015129163 8],USDT[0.000000066382620] |
| 01929435 | BNB[0.0000001000000000],ETH[0.0000000100000000],LUNA2[0.042581117640000],LUNA2_LOCKED[0.0993559411600000],USD[0.08579206489029 0],USDT[0.0000000019659705] |
| 01929438 | FTT[1.000002000000000],LUNA2[0.000005327158596 0],LUNA2_LOCKED[0.0001243003672001],LUNC[1.160000000000000],SRM[29.9992000000000000],TRX[0.000002000000000],USD[0.6385860345072904],USDT[0.000000081174902] |
| 01929439 | MANA[49.000000000000000],SOL[29.000000000000000],USD[0.4687132450000000] |
| 01929440 | TRX[0.000001000000000],USD[0.0051122575000000] |
| 01929441 | AAVE[0.712762048010481 9],AKRO[1.00000000000000],AURY[0.0000000053000000],BAL[0.0000000012159947],BAO[14.00000000000000],BRZ[-0.699999990505832 1],DENT[1.0000000000000000],ETH[0.000000007303000],FTM[0.0000000004190570],FTT[0.0000000001590000],GENE[0.0000494950016268],GOG[0.0000005085641 3],HNT[0.00000000716205 41],IMX[0.0000721600000000],KIN[31.0000000000000000],LINK[11.0302681669676932],LUNA2[0.004083149545000 0],LUNA2_LOCKED[0.005273485380000],LUNCBBB1.1444098961772000],MATIC[59.008811840000000],POLIS[0.0000000320000000],SPELL[0.0000000027829649],SRM[0.000000007397302 4],SUSHI[0.000000024700000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[12.0634747577713882],USD[0.0008684598700486],USDT[0.00000003 15151571] |
| 01929442 | BAO[4.0000000000000000],BNB[0.000000089629529],CEL[142.1571072930627628],DENT[1.000000000000000],ETH[0.00000009646243 6],KIN[2.0000000000000000],TRX[0.0000010000000000],USD[0.000000082045959 3],USDT[0.0000061010569454] |
| 01929445 | EUR[0.5914190000000000],FTT[0.044490640000000],USD[1.0252155816913552] |
| 01929447 | FTT[0.0000000067742642],GST[0.0364200000000000],MANA[0.000000014503992],RAY[0.000000010000000],SHIB[39467.527294230000000],SRM[0.0405502600000000],SRM_LOCKED[0.3840276400000000],TRX[0.000001000000000],USD[0.589149842161829],USDT[0.000000282946182] |
| 01929450 | FTT[0.000068650000000],GRTBULL[63.154870675250000],LTC[0.0007938600000000],USD[0.0011882168630761],USDT[0.000000598980640] |
| 01929451 | FTT[0.0957259500000000],USD[0.9644199426590886],USDT[0.000002000000000] |
| 01929453 | AURY[12.000000000000000],USD[3.3303198043750000] |
| 01929462 | BULL[0.0000000600000000],FTT[0.032732239215886 5],SOL[0.0000001000000000],USD[0.0000002554109693],USDT[0.000000057868337] |
| 01929463 | FTT[0.4000000000000000],TRX[0.000001000000000],USDT[5.221666320000000] |
| 01929473 | BTC[0.000009962000000],TRX[378.003719638469191 3],USD[1851.661657078125000] |
| 01929476 | BTC[0.000000067475200],COMP[0.000000009670000],ETH[0.0000000280000000],FTT[0.0982829772385195],SOL[0.0000000800000000],SRM[0.0010443200000000],SRM_LOCKED[0.0169153500000000],USD[0.0042127944460500],USDT[0.0000000009407604] |
| 01929481 | FTT[0.000813149289414],SPELL[200.000000000000000],USD[1.552389192086493 0],USDT[0.000000000825000 0] |
| 01929483 | TRX[0.000001000000000],USD[0.0000000673234398],USDT[0.0000001424214 00] |
| 01929489 | APE[0.003648070000000],ETH[0.000000007950640 4],FTT[0.0000000050946992],TRX[0.742420000000000],USD[0.1190089728972658],USDT[0.0000000019500000] |
| 01929490 | ATLAS[2297.992000000000000],FTT[0.099840000000000],POLIS[0.093960000000000],SOL[0.5700000000000000],USD[0.0000000048423236],USDT[0.2694828900000000],XRP[56.750000000000000] |
| 01929493 | ATLAS[2289.848000000000000],POLIS[25.800000000000000],USD[1.8340098724500000],USDT[0.000000043947354] |
| 01929494 | FTT[0.3999280000000000],GLXY[0.099982000000000],USD[16.2738614000000000],USDT[0.0013000004024000] |
| 01929498 | USD[0.000000006084564],USDT[0.1823673259534986] |
| 01929500 | USD[25.000000000000000] |
| 01929503 | USD[221.552714370000000000000000000] |
| 01929507 | BTC[0.000000020000000],MATIC[0.7642000000000000],USD[0.0000000626766691],USDT[0.0000000067590072] |
| 01929511 | AGLD[60.246389161885469 8],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.0000005100000000],ETHW[0.0000005100000000],FTT[11.0904975041675590],KIN[1.0000000000000000],MNGO[602.6929969465467992] |
| 01929529 | CONV[50.0000000000000000],STEP[0.082660000000000],TRX[0.000001000000000],USD[0.0000000081291989],USDT[0.000000063789632] |
| 01929536 | AAVE[0.000807730000000],APE[0.0720330000000000],AVAX[0.0344725693000000],BNB[0.000000027763818],BNBBULL[48.8100000000000000],BTC[0.0000957341746795],BULL[8.750907100000000],CHZ[0.000000006578900 6],ETCBULL[53482.3957583149823115],ETH[0.000018876765670],ETHBULL[628.7884525100000000],ETHW[[0.0000389174674395],EUR[0.000000355526225],FTM[0.0000000862840472],FTT[0.5045674152501695],LINK[0.0476512400000000],MATIC[226.5620469169738191],MATICBULL[8609677.4101473840333392],SOL[100.693866156505244 3],THETABULL[363547.4699237700000000],TRX[537.9745400000000000],USD[444.0194490907568539],USDT0.0000001573332961,VETBULL[0.0000000018500000] |
| 01929544 | ATLAS[370.6617890357592200],LUA[0.4273000000000000],USD[0.0031946610294240],USDT[0.0024491220000000] |
| 01929546 | USD[0.0000001396681660],USDT[0.0000000044344000] |
| 01929547 | ETH[0.000000100000000],SOL[0.000000086193154] |
| 01929548 | ALGO[0.000000005958000 0],LTC[0.000000043115848],NFT [389030739269974900](1),NFT [477138430153622994](1),NFT [574835383076219266](1],USD[0.1149516798071730],USDT[0.1155720493848505],XRP[0.000000000439340 0] |
| 01929553 | ALGO[120.675996000000000],BTC[0.095976860000000] |
| 01929562 | FTT[0.0000000051131280],SPELL[4100.0000000000000000],USD[0.0415370153297948],USDT[0.0000000104753652] |
| 01929567 | NFT [332302511698704387](1],NFT [358907334493043368](1],NFT [460222352920579085 5](1],USD[0.000237045112725] |
| 01929571 | BTC[0.0000000077130083],ETH[0.0000000081151244],TRX[0.000016000000000],USD[0.0854372158732115],USDT[0.0000000026798936] |
| 01929573 | ATOM[3.857025460000000],AVAX[1.4869510100000000],BF_POINT[600.0000000000000000],ETH[0.0000053477837810],EUR[0.0000000019085950],FTM[57.3538204300000000],LUNA2[0.0609305156000000],LUNA2_LOCKED[1.4879669130000000],LUNC[2.0563071100000000],MATIC[63.5554750100000000],SOL[1.0621175300000000],TRX[0.000018000000000],USD[0.0000000456649648],USDT[0.01066450043506 9] |
| 01929576 | TRX[0.000001000000000],USD[0.0096265430000000],USDT[0.0000000042000000] |
| 01929577 | BTC[0.0000843000000000],ETH[0.000000050016200],EUR[1.1055593341832712],FTT[0.0000002619012480],GBP[0.0000000097472312],MATIC[0.0000000084328800],OKB[0.0000000062180900],USD[-1.8440248786772351],USDT[0.000000109134436] |
| 01929578 | USD[26.462158460000000] |
| 01929581 | STEP[2031.5136400000000000] |
| 01929583 | USD[95.122728320200000] |
| 01929585 | AXS[0.0004430000000000],BTC[0.00000007582000 0],RAY[8.899487000000000],USD[0.0021850785474054],USDT[69.7481771131591505] |
| 01929586 | ATLAS[329.937300000000000],USD[0.1177152423750000],USDT[0.0000000001414093] |
| 01929594 | FTM[0.705340000000000],FTT[0.4452873153776092],MATIC[30.0000000000000000],USD[24.8324720622500000],USDT[0.0000000050882160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01929597 | SOL[0.000000007357620],USD[0.3041816020000000] |
| 01929603 | ATLAS[9.751600000000000],BNB[0.000320060000000],POLIS[0.092332000000000],USD[0.1235609313490000],USDT[0.0011570082842250] |
| 01929616 | BF_POINT[200.000000000000000],EUR[0.000000008267306],FTM[0.0000000068747448],KIN[0.773423630000000],USD[0.000000173852267],USDT[0.000000007557470] |
| 01929617 | USD[0.000000022492962] |
| 01929618 | BTC[0.000000092601740],LUNA2[0.229618909900000],LUNA2_LOCKED[5.535777456400000],MATIC[17.816476322030546],USD[0.000000102273547] |
| 01929621 | USD[0.000000081469512],USDT[0.000000059759446] |
| 01929622 | BTC[0.000000079038242],ETH[0.000000013256476],EUR[0.000000127044888],FTT[0.000000073892261],LINK[0.000000031400000],LTC[0.000000050773977],SOL[0.000000033013415],USD[0.000000077549605],USDT[0.000000026480396],USTC[0.000000075637900] |
| 01929629 | COPE[32.000000000000000],EDEN[17.396520000000000],LUNA2[0.076885594150000],LUNA2_LOCKED[0.179399719700000],LUNC[16742.000000000000000],SOL[0.000000005611950],USD[0.1489255952380000],XRP[39.000000000000000] |
| 01929632 | MATIC[0.900000000000000],USD[0.2914144800000000] |
| 01929640 | ETH[0.000097450000000],ETHW[0.000097451175634],USD[0.0084460695550000],USDT[0.000000072500000] |
| 01929643 | BEAR[515.800000000000000],BTC[0.000000019047829],BULL[0.000079900000000],ETH[-0.000187020740812],ETHW[-0.000185829684307],GME[0.000000030000000],LRC[0.000000100000000],LUNA2_LOCKED[82.034033950000000],USD[0.3660372402555292],USDT[0.000000074498136] |
| 01929645 | FTT[0.099300000000000],SLRS[0.899000000000000],USD[0.6923865579800000] |
| 01929646 | ETHBULL[3.555846553000000],USDT[9.3886972283859990] |
| 01929647 | BF_POINT[100.000000000000000] |
| 01929648 | FTT[0.049354702692107],COMP[0.000000005000000],ETH[1.222243670000000],FTT[0.000000028308360],TRX[13.998860000000000],USD[2.2367335019396103],USDT[10.7312251913800699] |
| 01929650 | USD[1.5618902300000000] |
| 01929655 | BNB[0.190000000000000],BTC[0.014700000000000],ETH[0.104000000000000],ETHW[0.104000000000000],LTC[0.660000000000000],RAY[3.000000000000000],SOL[0.290000000000000],USD[1.0083051960000000] |
| 01929660 | OXY[22.995400000000000],TRX[0.000001000000000],USDT[1.9900000000000000] |
| 01929663 | FTT[0.001322706579811 0],USD[0.0413820951755821],USDT[0.0000000091009175] |
| 01929669 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000000087345594] |
| 01929670 | ATLAS[369.464936113200000] |
| 01929672 | BNB[5.580876330000000],ETH[0.466571450000000],ETHW[0.466571450000000],EUR[0.000173098803059],FTT[17.822545860000000],LINK[20.077782260000000],SOL[11.242456210000000] |
| 01929674 | MKR[0.033740000000000],USD[-1.1583908275000000] |
| 01929677 | USD[5.0000000000000000] |
| 01929680 | APT[0.000000024896200],ATOM[0.000000029569403],BNB[0.000000077860020],BTC[0.000000084000000],ETH[0.000000077037250],HT[0.000000023500000],MATIC[0.000000099548200],NFT [5544406184386528878[1],SOL[0.000000081341353],TRX[0.538320000000000],USD[0.000000123711804],USDT[0.000000470339497] |
| 01929687 | AURY[42.763502514285032 1],BAO[2.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],GRT[1.000000000000000],POLIS[0.000000040540000] |
| 01929690 | BTC[0.000000186499930],MATIC[0.000000042691736],USD[0.0020306601501548],USDT[0.0059652513183296] |
| 01929698 | ATLAS[14200.000000000000000],BTC[0.0241470000000000],TRX[0.000001000000000],USD[1.6433764136000000],USDT[0.0049440000000000] |
| 01929700 | ETH[0.000000064052058],NFT [3553239591957342510[1],NFT [3609315125943067305][1],NFT [3799157156391838448][1],TRX[0.000777000000000],USD[0.0028559596580201],USDT[0.000025231953902] |
| 01929701 | KIN[1.000000000000000],SOL[2.818063330000000],USD[0.0100016934012540] |
| 01929703 | USDT[1.2711926000000000] |
| 01929715 | ATLAS[674.769564050000000],USD[0.000000044050005] |
| 01929716 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000000039036688],UBXT[1.000000000000000],USD[0.000000054978056] |
| 01929719 | CRO[0.000000060419437],CRV[0.000000009307265B],FTM[0.000000057983536],GBP[0.000002823513823],KIN[1.000000000000000],RUNE[0.000863884200000],SLP[0.000000052000000],SPELL[0.000000054800000],USD[0.000000012986056] |
| 01929724 | ATLAS[40.000000000000000],TRX[0.000001000000000],USD[0.000000095083830],USDT[0.000000060009450] |
| 01929725 | BTC[0.0000001900000000] |
| 01929726 | ATLAS[40.000000000000000],TRX[0.000001000000000],USD[0.890593670814600],USDT[0.0000000070520672] |
| 01929739 | AKRO[12.000000000000000],ALCX[0.000441289075000],ALGO[31.784807804158948],ALICE[0.004749710000000],AURY[0.019754050000000],BAO[16.000000000000000],BOBA[119.057971920000000],CAD[0.000000009264821],CHR[0.012165690000000],CRV[0.000000007200000],CVC[0.002608760000000],DENT[9.000000000000000],DODO[0.000000007623300],MAID[0.081343775250000],KIN[15.000000000000000],REEF[1.775882108682398 1],RNDR[0.004318810000000],SAND[0.0011508220000000],TRX[4.000000000000000],UBXT[4.000000000000000],USDT[0.013187660205560] |
| 01929742 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000124070852],KIN[4.000000000000000],USD[0.000000120128514],XRP[0.001183640000000] |
| 01929745 | FTT[0.070000000000000],LTC[0.000000007000000],TRX[0.000001000000000],USDT[0.000000060000000] |
| 01929746 | USD[5.000052682006742 4],USDT[0.000000084845510] |
| 01929751 | BTC[0.003567160000000],ETH[0.047365411495757 0],ETHW[0.046776741495757 0],KIN[1.000000000000000] |
| 01929752 | BTC[0.000100003000000],ETH[0.000000080000000],FTT[49.174460800000000],GALA[210.000000000000000],USD[0.0000000499812 80],USDT[0.000000074759679] |
| 01929757 | BNB[0.370000000000000],FTT[2.799840000000000],SOL[-0.012312257444687 9],USD[-55.637963173549860 4],USDT[0.2864413726500000] |
| 01929759 | SOL[0.000003499944408],USD[0.000000008772465999] |
| 01929764 | ATLAS[209.958000000000000],FTT[0.299940000000000],TRX[0.000066000000000],USD[0.7191845400000000],USDT[0.000000054746908] |
| 01929765 | USD[0.000000089182069],USDT[0.000000035110628] |
| 01929770 | BTC[0.000000002000000],FTT[0.007017243408012 0],USD[0.9545195208000000],USDT[0.000000010959892] |
| 01929772 | AVAX[0.200000000000000],BTC[0.000000081776245],ETH[0.000000015989111],FTT[0.079651142802828 8],SOL[-0.000000007800000],USD[0.0084428278811120],USDT[0.000000003988680] |
| 01929774 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000000101187220],USDT[0.000000019322703] |
| 01929777 | BAO[1.000000000000000],KIN[3.000000000000000],SOL[5.820394110000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000224342034],USDT[1227.9345454684211581] |
| 01929779 | BTC[0.000000025640000],DOGE[18.996200000000000],FTT[1.092372185304524 0],USD[0.030011166021247 3],USDT[0.000000413543546] |
| 01929783 | ATOM[0.000000020000000],TRX[0.000001000000000],TULIP[4.500000000000000],USD[5.6178210250000000] |
| 01929794 | BF_POINT[200.000000000000000],CHZ[59516.829528290000000],DENT[1.000000000000000],EUR[0.000000118310407 3],FTT[1201.1821261100000000],KIN[2.000000000000000],RSR[1.000000000000000],SRM[34.091262320000000],SRM_LOCKED[296.601281060000000],TRX[1.000000000000000],USD[23.253377062608729 3] |
| 01929796 | USD[0.0749004552500000],USDT[0.0000000030249482] |
| 01929797 | ATLAS[219.998000000000000],USD[0.0036123367500000],XRP[0.5571950000000000] |
| 01929799 | ATLAS[429.914000000000000],AURY[0.999800000000000],COPT[35.992800000000000],USD[1.1031762008930359] |
| 01929803 | ADABULL[0.000000076370320],BNB[0.000000100000000],BTC[0.000000081267869],ETH[0.000000100000000],EUR[0.000000242805612],FTT[37.053008094054788 6],SOL[0.212989380000000],USD[32.7350766171119549] |
| 01929808 | AKRO[1.000000000000000],USD[0.000000078330578] |
| 01929810 | SOL[0.004000000000000],USD[0.000000151205766],USDT[0.0000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01929812 | USDT[0.0000000013300924] |
| 01929813 | ETH[0.0003914829000000],ETHW[0.0003914829000000] |
| 01929817 | NFT (525530826824037138)[1],RAY[0.0000000071383500],SOL[0.0000000412242622],USD[0.0000045513174212] |
| 01929820 | BAO[2.0000000000000000],EUR[0.0000000089589525],KIN[2.0000000000000000],RUNE[0.0089156255416640],TRX[1.0000000000000000],USDT[0.0000000014337400] |
| 01929828 | BTC[0.0007486118424800],FTT[0.0000000009921200],SOL[0.0000000081118300],SRM[0.0000089031663454],USDT[0.0000099601410] |
| 01929832 | BTC[0.1876689961146000],ETH[0.0007792000000000],ETHW[0.0007792015119656] |
| 01929834 | FTT[0.0000000031752400],SRM[0.0016352900000000],SRM_LOCKED[0.0076656500000000],USD[0.0000000827339792],USDT[0.0000000088470949] |
| 01929837 | USD[-0.5092176140411170],USDT[0.6693446200000000] |
| 01929838 | ATLAS[170.0000000000000000],AURY[3.0000000000000000],POLIS[8.7000000000000000],SPELL[900.0000000000000000],USD[0.7205794842500000] |
| 01929841 | ASDBULL[2.6169356877300000],ATLAS[129.9753000000000000],COMPBULL[5.8613063291640900],CROJ[0.0000000032125200],GRTBULL[166.9682700000000000],MNGO[23.9179463765865000],SHIB[342870.1021115025247200],TRX[0.4654339100000000],USD[1.1169628088195116],USDT[0.0070521542296526],VETBULL[92.9823300000000000] |
| 01929844 | BNB[0.0076000000000000],GOG[143.0000000000000000],LOOKS[7.9984800000000000],POLIS[0.0962380000000000],SPELL[98.7460000000000000],USD[0.0069474225580120] |
| 01929848 | BOBA[0.0111875000000000],USD[0.0000000227606038],USDT[0.0000000388655868] |
| 01929854 | USD[0.0000000080587808] |
| 01929862 | ATLAS[740.0000000000000000],BNB[0.0090785300000000],USD[1.2778114265000000] |
| 01929865 | USD[0.0000000065250500],USDT[0.0000000041557592] |
| 01929869 | SXPBULL[470.0000000000000000],TRX[0.0000010000000000],USD[1.5134140450000000],USDT[0.0000001989876080],XRP[44.0000000000000000],XRPBULL[4430.0000000000000000] |
| 01929878 | BTC[0.0000000068924140],USD[0.0000000647706526],USDT[0.0000109260360540] |
| 01929880 | POLIS[10.6735428765000000] |
| 01929882 | BNB[0.0000001000000000],C98[0.0000000021960000],LTC[0.0000000100000000],USD[0.0708094287880775],USDT[0.0000000083869249] |
| 01929886 | MATH[0.0089000000000000],TRX[0.0000010000000000],USD[-2.9931791210198657],USDT[4.4296240691082775] |
| 01929888 | AAVE[0.9798758400000000],ALICE[0.4000000000000000],BADGER[7.9600000000000000],BAND[16.1968572000000000],BTC[0.0000679539382000],COMP[0.4086000000000000],COPE[210.0000000000000000],DOT[3.0000000000000000],ENJ[0.9844800000000000],ETH[0.7514377480000000],ETHW[0.7514377480000000],FTM[0.0926280000000000],FTT[3.4965540000000000],LINK[2290.0000000000000000],MANA[19.0000000000000000],MATIC[39.9786600000000000],RUNE[5.2000000000000000],SAND[16.0000000000000000],SLP[199.8506200000000000],SOL[3.4088713800000000],SRM[62.9998000000000000],TRX[0.1360200000000000],USD[3.2789446547280000],USDT[120.2784784706310],XRP[0.9656620000000000] |
| 01929891 | GODS[63.5000000000000000],LUNA2[0.1129485171000000],LUNA2_LOCKED[0.2635465399000000],LUNC[27.3000000000000000],TRX[0.0007770000000000],USD[0.0077621748000000],USTC[15.9706160000000000] |
| 01929899 | ALPHA[0.0000000274200000],BTC[0.0000000565600000],FTM[0.0000000552400000],GBP[0.8174323082785331],MTA[0.0000000081370628],SAND[0.0000000001760000],SHIB[0.0000000081023440],SPELL[0.0000000139408841],XRP[0.0000000066840000] |
| 01929908 | ATLAS[20895.7224664300000000],DOGE[18078.5735126100000000],FTT[15.5124325303140000],USD[0.0000001024790500],USDT[0.0000000061976951] |
| 01929909 | ATLAS[4308.7520000000000000],AURY[16.9988000000000000],USD[0.4184671930000000] |
| 01929912 | GBP[0.0000001245264],AVAX[0.0000001040000000],CHZ[0.0000000004000000],ETH[0.0000000080756436],FTM[0.0000000378055077],FTT[0.0947914439529077],SHIB[0.0000000038775000],TRX[1481.0000000000000000],USD[0.0389442418706302],USDT[0.4631918725510381] |
| 01929914 | EUR[0.0017798883260754],LINK[0.0000000042306349] |
| 01929916 | BNB[0.0000431450000000],USD[0.0001663819711034] |
| 01929917 | FIDA[0.9851990000000000],FTT[0.0786643000000000],SOL[0.0094765500000000],SRM[0.9916970000000000],USD[0.0000000075072408],USDT[0.0000000184188827] |
| 01929918 | SOL[1.0000000000000000],USD[42.1865883250000000] |
| 01929919 | ETH[0.0000001000000000],SOL[0.0000001000000000],USD[0.0000000194183643],USDT[0.0000000020507512] |
| 01929921 | BTC[0.0880400425000000],DFL[723.9247099100000000],ETH[0.0529631860000000],ETHW[0.0529631860000000],FTT[2.4986677900000000],GRT[119.9790480000000000],RNDR[20.3458227500000000],RUNE[12.2176630000000000],SRM[3.0000000000000000],STEP[44.3016987800000000],USD[1.3858211400569261],XRP[0.0000000074064000] |
| 01929923 | USDT[0.0005446372552239] |
| 01929930 | BTC[0.0382820070000000],ETH[0.0009836600000000],ETHW[0.0009836600000000],USDT[1.6376910527721752],USDT[0.7336564300000000] |
| 01929931 | ATLAS[6401.6574897728553658],BAO[1.0000000000000000],CRO[210.7212203457823710],CRV[0.0000000078946510],FTT[0.0058392684847507],KIN[1.0000000000000000],LUNA2[1.5552313690000000],LUNA2_LOCKED[3.5022703140000000],REN[0.0000000325843462],UBXT[1.0000000000000000],USD[0.6675532670612914],USDT[0.0000080300736] |
| 01929937 | ALGOBULL[79840.0000000000000000],ATOMBEAR[580000000.0000000000000000],BNB[0.0000517687760223],SHIB[20000.0000000000000000],SXPBEAR[1000000.0000000000000000],SXPBULL[13996923.4200000000000000],TRX[0.0000030000000000],USD[0.0798845790833047],USDT[0.0516556018929772],XRPBULL[1320202.0060000000000000] |
| 01929941 | BTC[0.0000000059286598],SRM[2.3484231800000000],SRM_LOCKED[9.8915768200000000],USD[0.6809826151381972],USDT[46.8523399992135800] |
| 01929945 | 1INCH[1.0024482000000000],AKRO[2.0000000000000000],ALPHA[1.0000000000000000],ALRY[0.0000007953740000],AURY[0.0000000357490000],BAO[9.0000000000000000],DENT[7.0000000000000000],DYDX[0.0010383000000000],FIDA[1.0061330700000000],FRONT[3.0241806800000000],FTM[89.4418513700000000],GBP[0.0000001272799431],GOG[46.7303953474010000],GRT[1.0001488000000000],MXJ[0.0207224789320000],KIN[4.0000000000000000],LINK[0.0003901400000000],LUNA2[0.0000619689936201],LUNA2_LOCKED[0.0001445943184001],LRY[3.2497250000000000],MATH[1.0000000000000000],MATIC[1.0091063000000000],MBS[0.0000000987449550],PERP[0.0019280700000000],POLIS[0.0000000098688600],RSR[5.0000000000000000],SHIB[0.0000011000000000],SLP[0.0000000276094062],TOMO[1.0079568100000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000882906206],USTC[0.0000000074353849] |
| 01929950 | USD[0.3111671000000000] |
| 01929951 | LTC[0.0033688000000000],SOS[2800000.0000000000000000],TRX[0.1884070000000000],USD[0.2918791181450223],USDT[396.0455825934859361] |
| 01929953 | USD[30.0000000000000000] |
| 01929954 | FIDA[60.0357721826132000],FTT[0.0000000014122000],SNY[0.0000000074866712],SUSHI[0.0000000058541000],SXP[151.9238684044882635],USD[0.0000000084520835],USDT[0.0000000067222786] |
| 01929960 | USD[0.0000000089739220],USDT[0.0000000244222340] |
| 01929962 | BRZ[1.1490537500000000],USD[0.0000000358578865] |
| 01929963 | EUR[0.0056067059030548] |
| 01929968 | ATLAS[0.0036148700000000],KIN[1.0000000000000000],USDT[0.0000000006928640] |
| 01929969 | KIN[6855352.0712956600000000],USDT[5.0000000000001574] |
| 01929973 | USD[0.0000000072603611],USDT[0.0100972100000000] |
| 01929974 | DOGE[1237.0000000000000000],FTT[30.0891928400000000],RAY[33.0000000000000000],SRM[39.0000000000000000],TRX[0.0000010000000000],USD[0.0751635315175000],USDT[0.0000000058750972] |
| 01929979 | USD[0.0589670770750000],USDT[0.5256226912500000] |
| 01929983 | AKRO[1.0000000000000000],BAT[1.0000000000000000],ETH[0.0000075200000000],ETHW[0.0000075200000000],FTT[0.0033544000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SGD[0.0000000091375691],USD[0.0000003458913] |
| 01929984 | AUD[100.0000000000000000] |
| 01929986 | TRX[0.0000002000000000],USD[0.0000000009560759],USDT[4.9488764303839060] |
| 01929987 | ATLAS[331.9596653633903881],BAO[2.0000000000000000],FTM[0.0000000537300000],FTT[2.4433297073663101],KIN[2.0000000000000000],USD[0.0000002309839318] |
| 01929993 | ATLAS[9.9456800000000000],SRM[0.9951520400000000],SRM_LOCKED[0.0159406400000000],USD[0.0321175445646928],USDT[3.3442328267144297] |
| 01929994 | AAVE[0.2600000000000000],ATLAS[800.0000000000000000],AUDIO[21.0000000000000000],ETH[0.0790000000000000],ETHW[0.0790000000000000],FTT[7.2000000000000000],GALA[90.0000000000000000],HNT[16.0000000000000000],SOL[0.0046600000000000],USD[0.3937342907906750],USDT[0.4265032107850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01929997 | BTC[0.000000046100000] |
| 01930005 | ATLAS[2960.000000000000000],CHZ[200.000000000000000],FTT[2.999430000000000],SOL[2.630000000000000],USD[0.5906146353275000] |
| 01930009 | FTT[0.0948066000000000],TRX[0.0015550000000000],USD[8.8792121576575000],XRP[0.2064320000000000] |
| 01930019 | BNB[0.0000000069022433],ETH[0.0000000012014663],POLIS[0.0000000015535108],USD[-0.7112687659650559],USDT[6.6247784774317539] |
| 01930025 | POLIS[101.000000000000000],USD[0.4893021410000000] |
| 01930029 | AMPL[0.0000000029924581],BTC[0.0355986001895540],FTT[0.0292916849676288],USD[0.0692669429888123],USDT[0.000000006765099] |
| 01930036 | USD[0.5792444080475000],USDT[0.000000020000000] |
| 01930042 | ATLAS[74030.4718000000000000],AURY[33.000000000000000],TRX[0.0000010000000000],USD[0.0025698223825000],USDT[0.000000003994624] |
| 01930045 | FTT[0.0045616456577746],MAPS[1863.000000000000000] |
| 01930048 | ATLAS[510.000000000000000],DOGE[73.985940000000000],POLIS[2.000000000000000],USD[0.1296069610375000],USDT[0.000000068490170] |
| 01930056 | BTC[0.0000000040000000],USD[0.0000000097553018],USDT[0.000000099982944] |
| 01930057 | TRX[0.0000010000000000],USD[0.0000009025748618],USDT[0.0000004874344400] |
| 01930061 | FTT[0.0000000016631400],USD[0.0000000177961454],USDT[0.000000054188608] |
| 01930070 | ADABULL[0.1341000000000000],ATOMBULL[1.000000000000000],BTC[0.1539731184160000],BULL[0.000070000000000],DODO[1387.9000000000000000],ETHBULL[0.0005000000000000],USD[-26.8204326418886615000000000],USDT[0.000000164439036] |
| 01930072 | BAR[0.0353810000000000],USD[0.0083599488900000],XRP[0.7246000000000000] |
| 01930073 | BRZ[0.2557532900000000] |
| 01930076 | TRX[0.0000010000000000],USD[0.0000000127623158],USDT[0.0000000079423024] |
| 01930080 | ATLAS[0.0000000019398060],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],POLIS[0.0000000650744908],SOL[0.000000005000000] |
| 01930083 | FTT[0.0000000027533005],JOE[0.000000013966932],USD[-0.5848997518083121],USDT[0.6505903795000000],USTC[0.000000005170744446] |
| 01930084 | BTC[0.0103659600000000],EUR[1.1374467069798600] |
| 01930086 | AXS[0.0000003400000000],BTC[0.187323380000000],ETH[0.9950000000000000],ETHW[0.9500000000000000],RUNE[143.500000000000000],SAND[645.5163755730000000],SOL[31.7676476600000000],USD[69.19363881012241 75],USDT[-2.0180385506144599] |
| 01930088 | BULL[0.0000000089000000],FTT[0.1033371813693850],USD[0.1042236196966116],USDT[0.000000399188885] |
| 01930093 | EDEN[73.2350480000000000],FTT[0.0282820000000000],GBP[94.000000000000000],GLXY[3.8000000000000000],USD[0.0223598955500000] |
| 01930095 | GBP[0.0000000341965 12],USD[0.2085066225000000],USDT[0.0000000073614002] |
| 01930099 | BTC[0.0000000480000000],ETH[0.1878804748435716],ETHW[0.0019980083051796],FTT[0.4639353862185415],ROOK[0.000000000000000],USD[0.0032052738430496],USDT[0.000072206534096] |
| 01930102 | GBP[0.0000015989672 98],HNT[0.7477623400000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000047910842] |
| 01930108 | USD[0.0006000200145396],USDT[-0.0005457584024431] |
| 01930115 | USD[0.0000000134408085],USDT[0.0000000027447140] |
| 01930117 | FTM[4.9991000000000000],USD[5.5312720917000000] |
| 01930121 | AKRO[1.000000000000000],APE[23.5553358000000000],EUR[0.0000131885291 92],SOL[3.0312121300000000],UBXT[1.000000000000000] |
| 01930122 | BTC[0.0953000000000000],CHZ[5840.000000000000000],ETH[1.5790000000000000],ETHW[1.5790000000000000],EUR[500.000000000000000],SOL[25.6100000000000000],USDT[2161.5026014582000000] |
| 01930126 | AAVE[0.0000000668332079],BTC[0.0000002245769624],DOT[0.0001150100000000],ETH[0.0000060900000000],ETHW[0.0000006818494305],EUR[0.0000705404232016],MATIC[0.0015481700000000],SOL[0.0000053152614290],TRX[1.000000000000000],USD[0.0111626310921528],USDC[1222.3083429300000000],USDT[0.0000006768884 6] |
| 01930132 | BTC[0.0000786499481665],ETH[0.0001287200000000],ETHW[0.0001287200000000],EUR[4.9712767300000000],RSR[1356825.2047210202083968],SOL[0.0030210442104838],USD[5.0166664709607154],USDT[0.037535504299618] |
| 01930133 | TRX[0.0000010000000000],USD[0.0003982170000000],USDT[0.000000099126620] |
| 01930140 | ATLAS[576.4405316800000000],BAO[3.000000000000000],DENT[1.000000000000000],FTT[0.0000605500000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000009081084] |
| 01930142 | AKRO[3.000000000000000],BAO[6.000000000000000],DENT[588290.286381800000000],ETH[0.2803159100000000],ETHW[0.2803159100000000],EUR[402.0013847823617943],KIN[7.000000000000000],MANA[378.5340874500000000],MATIC[581.7320099000000000],RSR[1.000000000000000],SAND[280.5407129900000000],SECO[1.0 00000000000000],SOL[20.5680727000000000],STEP[808.4146925100000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 01930143 | USD[0.0038159111592000] |
| 01930144 | TRX[0.0000010000000000],USDT[0.0000000056910000] |
| 01930147 | USD[0.5487040125000000] |
| 01930152 | AKRO[1.000000000000000],BTC[0.0000000066400000],EUR[0.0000000066670817],USD[0.0000000069873070],USDT[0.0058204600000000] |
| 01930154 | APT[314.3246532724250700],BTC[0.1170181499747000],ETH[0.7080701886755000],ETHW[0.0000000013943500],FTT[26.1753944512737873],LUNA2[0.0270028769300000],LUNA2_LOCKED[0.0630067128400000],LUNC[0.0000000089915600],MATIC[101.4007452022294200],NFT [414439691367821083](1),ORCA[30.000000000000000],SOL[404.7567680416728444],SRM[100.000000000000000],UNI[30.000000000000000],USD[0.0789958409342955],USDC[990.9187693700000000],USDT[0.0000000079991372] |
| 01930161 | BRZ[0.7829760200000000],DYDX[0.0802600000000000],POLIS[0.0892000000000000],SPELL[74.6800000000000000],USD[0.0008462691446428] |
| 01930162 | AKRO[1.000000000000000],AUDIO[0.0009644600000000],BAO[11.000000000000000],DENT[1.000000000000000],DOGE[0.0046252400000000],ETH[0.0000092700000000],EUR[0.0015005743857415],KIN[10.000000000000000],MANA[0.0009301200000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.0000000887169 32] |
| 01930166 | USD[0.0000000050881668],USDT[0.0000346659192528] |
| 01930169 | ETH[0.0061348800000000],ETHW[0.0061348761168924],FTT[40.2709054700000000],TRX[0.0000010000000000],USD[0.3641207999934584],USDT[0.0000000117654113] |
| 01930170 | FTT[0.0000000060000000],USD[0.0269609600000000],USDT[0.8128295908000000] |
| 01930174 | GOG[110.000000000000000],USD[10.2632233000000000] |
| 01930183 | BTC[0.1220932400000000],CRV[71.9714000000000000],DOT[38.3215123100000000],ETH[0.0822183200000000],ETHW[0.0822183200000000],FTM[293.9412000000000000],LUNA2[0.0004506175069000],LUNA2_LOCKED[0.0010514408490000],LUNC[98.1229108500000000],MNGO[529.8940000000000000],RAY[23.6174844959188000],SOL[20.5765086700000000],USD[-1021.9379653935487170],USDT[0.5215260900000000] |
| 01930187 | USD[11.4542903678700010],USDT[0.0000000038547000] |
| 01930188 | ATLAS[1244.4044437400000000],BRZ[1.000000000000000],BTC[0.0357779300000000],CRO[2790.2253505900000000],DOT[7.8878310000000000],POLIS[29.9610825800000000],USD[0.0000000093521990],USDT[1.7987967321553184] |
| 01930191 | FTT[10.3534159681610949],USD[0.0553406486367699],USDT[3.3758294606619126] |
| 01930192 | BAO[2.000000000000000],TRX[0.0007488241263608],USD[0.0022348531091683],USDT[0.0000003073575425] |
| 01930196 | ATLAS[270.000000000000000],SRM[0.0018579900000000],SRM_LOCKED[0.0060443900000000],TRX[0.000001000000000],USD[0.0000386994887701],USDT[0.0000000015386605] |
| 01930199 | USDT[0.0000000670140 80] |
| 01930200 | ETH[0.4530121500000000],EUR[0.0000358411226 85],FTT[0.8309701915100000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0001187494035500],USDT[0.000363677819674] |
| 01930203 | ATLAS[80.000000000000000],AURY[1.000000000000000],BTC[0.0000001470000000],CHZ[30.000000000000000],CRO[30.000000000000000],DENT[300.000000000000000],GALA[30.000000000000000],HUM[30.000000000000000],JST[30.000000000000000],MANA[4.000000000000000],RAY[6.1708230500000000],SAND[4.00000000 0000000],SHIB[400000.000000000000000],SOL[0.6026129643143825],SRM[5.1187201800000000],SRM_LOCKED[0.0976746600000000],USD[0.5778964119174907],USDT[0.0000000040468865] |
| 01930209 | USDT[0.000000020000000] |
| 01930215 | BNB[0.0000000647112500],TRX[0.0000010000000000],USD[1205.3136486556596100],USDT[0.0000000117015079] |
| 01930216 | FTT[0.0014070948876884],USD[0.0025108069075000],USDT[3.5051025367300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01930228 | COPE[26.99460000000000000],FTT[0.04175586000744800],USD[0.0302586069000000] |
| 01930242 | BTC[18.09903598975000000],USD[348346.88955891179000000000000000],USDT[0.0060770007416807] |
| 01930245 | ETH[0.00000400100000000],POLIS[0.01249622702250480],TRX[0.00000800000000000],USD[0.00115601531743100],USDT[0.0000000071974198] |
| 01930249 | ATLAS[539.91464000000000000],FTT[0.09842160119555500],SAND[15.99689600000000000],USD[100.73091880900000000],USDT[91.58222960782432760] |
| 01930254 | GENE[4.23453567000000000],GOG[248.34651892775296820],USD[0.00000015766308200000000001576630820000001576636383820000000011576638200000000000000000000000000000000000000000000000000000000000000] |
| 01930263 | AKRO[1.00000000000000000],BAO[1.00000000000000000],FTM[0.00056230987500000],GBP[0.00012351048473700],KIN[4.00000000000000000],MAPS[0.00000008093987299],RSR[1.00000000000000000],STEP[0.00000009926178],TRX[1.00000000000000000] |
| 01930270 | AURY[2.78204936000000000],BAO[1.00000000000000000],BRZ[0.10092062000000000],KIN[1.00000000000000000],POLIS[5.41448933000000000],TRX[1.00000000000000000],USD[0.00000086062516] |
| 01930273 | ATLAS[9.50600000000000000],SOL[0.00285000000000000],TRX[0.00001000000000000],USD[0.00000009750000000] |
| 01930275 | ARKK[0.00000000921000000],FTT[0.22348861001173130],GBP[0.00102722483972570],USD[0.000000152765714] |
| 01930288 | ATLAS[9.86200000000000000],USD[0.00254826820000000] |
| 01930290 | BTC[0.00000000723837065],CEL[0.00000000061203200],GBP[0.00000000244015780],LUNA2[0.01973795348000000],LUNA2_LOCKED[0.04605522480000000],LUNC[4297.98092725000000000],SOL[0.00000000190019696],TRX[0.00000004962240000],USD[0.00000000616671290],USDT[0.00000154563360],XRP[0.00000000912218] |
| 01930291 | USD[0.00000000700000000] |
| 01930296 | BNB[0.00000001276963455],BTC[0.00000000847990200],CONV[0.00000001597387600],EUR[0.00000001239434655],FTM[0.00000008628083390],LTC[0.00000002894334],SOL[0.00007643089886311],USD[-0.01237490184433990],USDT[0.000000151322353] |
| 01930299 | ATLAS[8.87400000000000000],USD[0.00034625050000000] |
| 01930306 | ATLAS[8.86760000000000000],ETH[0.00000001000000000],USD[3.48425605486500684] |
| 01930307 | ATLAS[29.99400000088508990],AVAX[0.00000000349600000],CRV[0.00000001702160400000],FTM[4.99900000000000000],FTT[0.01898467000000000],LOOKS[2.00000000000000000],SHIB[0.00000004578434380],SLP[0.00000000055798400],TRX[0.00002000000000000],USD[12.11974476336681510],USDT[0.00000000859992391] |
| 01930308 | ATLAS[159.92000000000000000],AURY[2.00000000000000000],POLIS[1.09878000000000000],SPELL[3300.00000000000000000],USD[2.75403207500000000] |
| 01930310 | AURY[3.64908887623200000],CHZ[30.00000000000000000],DYDX[2.10000000000000000],GENE[21.89562000000000000],SOL[0.00995800000000000],SPELL[9300.00000000000000000],TRX[0.00001000000000000],USD[8.32536974514276000],USDT[0.00000000011704426] |
| 01930318 | AURY[35.00000000000000000],MBS[119.97600000000000000],POLIS[38.37764000000000000],USD[3.63488130075000000],USDT[0.00840000000000000] |
| 01930319 | ATLAS[5.45337943323096600],USD[0.00823130188826742] |
| 01930322 | ALGOBULL[471000.00000000000000000],ALTBEAR[970.40000000000000000],ATOMBULL[427.00000000000000000],BEAR[3264568.14000000000000000],BNBBULL[0.00456000000000000],COMPBEAR[99420.00000000000000000],DOGEBEAR2021[0.53380000000000000],DOGEBULL[0.83320000000000000],EOSBULL[37500.00000000000000000],ETCBULL[0.43800000000000000],ETHBULL[20.00285200000000000],INDIE[0.86520000000000000],LINKBULL[54.60000000000000000],MATICBEAR2021[969.00000000000000000],MATICBULL[16.76000000000000000],TRX[0.70504300000000000],USD[0.56073653370000000],USDT[0.00635677000000000],VETBULL[599.20000000000000000],XPLA[9.52000000000000000],XRPBULL[0.04895000000000000] |
| 01930323 | ETH[0.00000001000000000],RAY[0.00000000684845260],SOL[0.00000000584649820] |
| 01930324 | ETH[0.00000001000000000] |
| 01930329 | BRZ[0.00000001000000000],BTC[0.00000031616893800],FTM[0.00000000040000000],TRX[0.00000000060517506],USD[1.09918022053232900],USDT[0.00000005903171] |
| 01930331 | AAVE[0.00000007817851800],APE[0.00000008337680],ATOM[0.00000000227442000],AVAX[0.00000009446583100],BNB[0.00000001109216100],BTC[0.13460000380783500],DOT[119.83355194472986000],ETH[0.00000001465318],ETHW[0.00000009465318],FTM[0.00000001455477000],FTT[151.08303000080831157],GRT[0.00000000089120000],HTB[0.00000000771337001],INK[0.00000000025846911],LUNA2[0.00000000084008000],LUNA2_LOCKED[0.00091387020520000],LUNC[0.00000000241513000],MATIC[0.00000000405540000],REN[0.00000000098868700],RSR[0.00000000518680300],SOL[0.00000008962092],SRM2.89406260000000000],SRM_LOCKED[121.45293291000000000],SUSHI[0.00000000797706001],USDJ[0.08570958047916401],USDT[0.91951296144526001],USTC[0.00000000511458001] |
| 01930332 | ETH[0.00000000807000],GBP[0.00000000976168845],LUNA2[0.01295980477000000],LUNA2_LOCKED[0.03023954447000000],LUNC[2822.02477455000000000],SOL[0.00039836000000000],USD[0.00685714643533448] |
| 01930334 | FTT[0.03756919473824400],USD[0.00000000756250000] |
| 01930335 | ATLAS[9.66180000000000000],USD[0.00000000981878340] |
| 01930336 | BTC[0.04799194400000000],EUR[0.00005250308231680],GBP[0.00000000292194400],JST[5.75826951000000000],USD[7.83548906667475761] |
| 01930340 | AUD[0.96355136143466240],BTC[0.00000000304672360],ETHW[1.59972046000000000],USD[8.82179916000000000] |
| 01930345 | USD[0.00000001464766640],USDT[0.00000000803182400] |
| 01930348 | ATLAS[6313.05047945275540260],AURY[0.00000001000000000],SOL[0.00000160575324539],TRX[0.00000001000000000],USD[0.1397582823528333],USDT[0.0048004127292632] |
| 01930349 | MBS[20.00000000000000000],USD[0.9591721050000000] |
| 01930351 | FTT[0.07800789436481690],OXY[0.99582000000000000],TRX[0.00087300000000000],USD[0.11317185734885650],USDT[0.0014687951000000] |
| 01930353 | ATLAS[1009.23578200000000000],BTC[0.00009975300000000],FTT[0.09962000000000000],MNGO[259.90500000000000000],POLIS[5.89887900000000000],SRM[0.98138000000000000],TRX[0.00001000000000000],USD[399.93521198644003000],USDT[100.96494632627161870] |
| 01930359 | BRZ[0.23378360000000000],USDT[1.12959295724633565] |
| 01930367 | BTC[0.00000000029700000],FTM[0.98840000000000000],FTT[0.01125191188520000],MATIC[0.06003345000000000],USD[1.7770919105000000],USDT[0.0000000325037300] |
| 01930370 | USD[0.00001693303387500] |
| 01930371 | POLIS[0.09722600000000000],USD[-0.06723587187470399],USDT[0.0825135400000000] |
| 01930372 | 1INCH[2.00000000000000000],ATLAS[2.00000000000000000],BAT[6.00000000000000000],BOBA[1.80000000000000000],LTC[0.05000000000000000],MKR[0.00300000000000000],OXY[5.00000000000000000],RNDR[2.50000000000000000],SHIB[80000.00000000000000000],TRX[0.00001000000000000],USD[0.02591826975000000] |
| 01930379 | BAO[999.60000000000000000],LUNA2[0.02686861952000000],LUNA2_LOCKED[0.06269344554000000],LUNC[5850.69848900000000000],PERP[0.06496094000000000],POLIS[0.03886425000000000],RAY[0.22967600000000000],TRX[0.00002400000000000],USD[3.12040551257900000],USDT[0.00116151243651680] |
| 01930393 | BNB[0.00310068000000000],GODS[0.09430000000000000],USD[0.00000001211859930],USDT[-0.00000000323264389] |
| 01930395 | ATLAS[5416.31398150077463940],BAO[3.00000000000000000],USD[0.00000003256848] |
| 01930402 | BICO[0.78061665000000000],IMX[0.01333333000000000],LTC[0.02996653000000000],NFT[3442410165293831116][1],RAY[0.34935700000000000],SOL[0.00000001000000000],USD[0.77854343739350320],USDT[0.0000000091337631] |
| 01930404 | COPE[8.00000000000000000],FTT[0.12208806262047620],USD[0.01802462388100000],USDT[0.00550000950602130] |
| 01930413 | TRX[0.00000100000000000],USD[19.60259999957168260] |
| 01930414 | ATLAS[0.35765000000000000],AURY[0.00117500000000000],BTC[0.00000715851356000],ETH[0.00073954000000000],ETHW[0.00073954000000000],FTT[0.00307850000000000],SOL[0.06650888726880790],SRM[1.34936540000000000],SRM_LOCKED[29.65410717000000000],USD[0.19453408745194700],XRP[0.31949958000000000] |
| 01930416 | USD[0.00000000584659410],USDT[0.00000000308134] |
| 01930417 | FTT[8.39873948743030000],USD[0.00000004415114300],USDT[0.00000000045500000] |
| 01930421 | BNB[0.00537112000000000],EUR[0.46046597611654090],FTT[0.04565159278151730],SOL[0.00000047409920000],USD[-18.66273603703634180000000000],USDT[351.90569770000000000] |
| 01930424 | AVAX[0.00000000771199860],BNB[0.00000000055684000],FTT[0.00000003492533100],USD[0.00000000444403492],USDT[0.00000000861343734] |
| 01930426 | ETH[0.00000000088668666] |
| 01930427 | CRV[536.00000000000000000],ENS[128.85196504000000000],ETHW[0.00000042000000000],SUSHI[167.50000000000000000],USD[0.00000008400000000],USDC[345.70291058000000000] |
| 01930428 | USD[180.65604632771870000000000000000] |
| 01930432 | BLT[0.93692000000000000],TRX[0.00001000000000000],USD[10.95412396731500000],USDT[10.27917135000000000] |
| 01930438 | BTC[0.00000779457496000],DOT[0.00000001000000000],LTC[0.00000004005070900],SOL[0.00010367420070870],USD[0.00010367420070870] |
| 01930439 | ATLAS[9.96000000000000000],USD[0.20142833269998680],USDT[0.0000000014582050] |
| 01930443 | TRX[0.00001000000000000],USD[0.19184000000000000],XRP[0.30321000000000000] |
| 01930444 | BEAR[567.74203414000000000],BTC[0.00009686000000000],BULL[0.00064300000000000],USD[0.0632948625000000] |
| 01930453 | COPE[0.00000000208043400],TRX[0.00001000000000000],USDT[0.00000001562976980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01930456 | BNB[0.000000009400000],FTM[0.000000011802817],LTC[0.000000071414948],SOL[0.000000067215533] |
| 01930458 | ETHW[0.000507770000000],TRX[0.000080000000000],USD[0.000000010136099],USDT[0.000000052142168] |
| 01930461 | USD[1.000000000000000] |
| 01930462 | SLP[0.000000097920000],TRX[1.000000000000000],TRY[0.000000013124639[2],USDT[0.000000074696220] |
| 01930463 | AVAX[0.010000000000000],DOT[0.000000003081234],FTT[0.042039757867577],RAY[0.048660400000000],USD[0.126867030050120[5],USDT[0.000000069398730] |
| 01930469 | AVAX[0.000000002468303[5],BTC[0.000000023511063],FTT[0.000000054098710],LUNA2[0.056547408150000[0],LUNA2_LOCKED[0.13194395230000[00],LUNC[12313.317178000000000],MANA[0.000000001400000[0],POLIS[0.000000042528000],SUSHIBULL[263000.000000000000000],USD[3.937801032282417[6],USDT[0.00000001034326[08] |
| 01930473 | AUDIO[0.00000001607603[4],KIN[1.000000000000000] |
| 01930476 | AURY[0.000000021678600],BNB[0.000000088684641],USDT[0.000000691501471],XRP[0.000000016065432] |
| 01930478 | TRX[0.000000000100000],USD[1.027244543500000],USDT[0.000000029232424] |
| 01930480 | CRV[109.000000000000000],FTM[107.981143200000000],FTT[20.351000000000000],RAY[9.998254000000000],REN[125.000000000000000],SOL[1.709701434000000],SRM[13.997555600000000],USD[0.389822954762000[0],USDT[0.006836574500000[0] |
| 01930486 | BTC[0.000773100000000],LTC[0.006278530000000],TRX[0.870133000000000],TRY[0.000000162439342[3],USD[-0.076743713734485[3],USDT[243.499202389250810[6] |
| 01930487 | EUR[0.000000084969356],USD[0.036655025906354[4],USDT[0.000000020400698] |
| 01930489 | BTC[0.030070260000000],FTT[46.890620000000000],LUNA2[0.620726057300000[0],LUNA2_LOCKED[1.448360800000000[0],LUNC[1.999600000000000[0],USD[192.256615287354089] |
| 01930493 | USD[0.735082018000000] |
| 01930496 | 1INCH[22.534893942113070[0],ATOM[3.855365807001980[0],BCH[0.611647105599910[0],BNB[0.000000044800000],BTC[0.053796214344903[5],CEL[452.732331561592606[6],DOGE[2.612693334525770[0],ETH[0.715545995926030[0],FTM[500.931217830123150[0],FTT[25.000000000000000],KNC[173.665294287870190[0],LTC[0.385129092036110[0],LUNA2[0.000657043756300[0],LUNA2_LOCKED[0.001533102098000[0],LUNC[143.072966126882915[32],MATIC[3272.181593335618940[0],SOL[0.000000003986500[5],SUSHI[0.000000003986450[0],USD[1636.095963811653733[9],USDT[0.141676077849260[8] |
| 01930498 | BTC[0.000000068292458[5],USD[0.12437481547482[7] |
| 01930499 | USD[25.000000000000000] |
| 01930500 | USD[0.000000015728962],USDT[0.000000051302540] |
| 01930501 | APE[0.000000053641252],AUDIO[0.000000089440081],BAO[0.000000085344168],BTC[0.025274612926046[5],ENS[0.000000425205810[1],ETH[0.000000010192161],FTT[37.806884341552631[8],KSHIB[0.000000017411392],MATIC[0.000000009346651[2],NFT[3487694236506377[30]][1],SLP[0.000000895423910][1],SOL[0.000000026819635],TRU[4350.678720152578938[0],TRX[0.000000058744062],USD[0.000000096840402],USD[0.000000064299311],XRP[0.000000062281462] |
| 01930505 | ATLAS[30000.000000000000000],AXS[45.000000000000000],CHZ[8000.000000000000000],CREAM[20.000000000000000],CRO[5500.000000000000000],EUR[200.000000000040126726],FTM[859.000000000000000],FTT[5.000000000000000],MATIC[420.000000000000000],SAND[48.000000000000000],USD[2.197334424232500[0],USDT[0.000000078559500] |
| 01930513 | ASDBULL[0.674240000000000],ATOMBULL[9094.846000000000000],COMPBULL[97980.000000000000000],EUR[0.000000054006716],GRTBULL[6999.354680000000000],LINKBULL[0.09532000000000[0],LTCBULL[936.800000000000000],MATICBULL[0.093760000000000],USDT[0.000000042899128],VET BULL[0.318840000000000] |
| 01930514 | ATLAS[0.005140000000000],AUDIO[0.831090000000000],TRX[0.000280000000000],USD[0.038079173572247],USDT[0.000000089885337] |
| 01930517 | AURY[2.823578842600000[0],KIN[1.000000000000000],POLIS[0.007187270000000],RSR[1.000000000000000],USD[0.000001275267720],USDT[0.000000314158455] |
| 01930518 | FTT[0.008036814996100],USD[0.000000168402702],USDT[0.000000035254853] |
| 01930523 | ATLAS[0.002747160000000],BAO[0.416251690000000],DENT[1.000000000000000],EUR[0.000000030883091],KIN[7.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000004871304] |
| 01930524 | MATIC[0.000000079515599],USD[0.000000111115959],USDT[0.000000064877] |
| 01930528 | FTT[0.000000014834000],TRX[0.001554000000000],USD[0.072751295504045[0],USDT[0.008800000000000] |
| 01930534 | USD[0.003081148761895[7],USDT[0.000000011710965[6] |
| 01930542 | BNB[0.000382387308184],MEDIA[0.005806780000000],MER[0.678641490000000],MNGO[3.400422100000000],MTA[0.369045130000000],SHIB[96980.000000000000000],SOL[0.000000002547010],STEP[0.074500000000000],USD[2.511194565000000] |
| 01930546 | AVAX[41.530461194381400],BNB[2.702532008674570[0],DOGE[8765.869926274694600],ETH[2.597841695979780[0],ETHW[2.584500671263670[0],FTT[79.685344350000000],KSHIB[1450.000000000000000],LTC[49.185791001788710[0],LUNA2[0.066447140120000[0],LUNA2_LOCKED[0.155043327000000[0],LUNC[14469.004659005000000],SHIB[34094585.000000000000000],SOL[172.540042442366951[2],SUSHI[471.701639746386480[0],TRYB[6297.482107369743910[0],USD[0.014093511967655[1],XRP[1039.367525644440340[0] |
| 01930547 | AURY[3.274016954134460],POLIS[0.000000036730000] |
| 01930549 | SOL[0.000000055550500],USD[0.000003197459897] |
| 01930553 | USD[0.000000084931359],USDT[0.000000032213685] |
| 01930559 | BTC[0.000000004958040[0],FTT[0.140834296558041[5],USD[-0.047361692228589[9],USDT[2.793418170525000[0] |
| 01930560 | BTC[0.000000013958400],BTC[0.000756272849889],BULL[0.000000003000000],EUR[0.004434104250000[0],FTT[0.053071220242120[5],LUNA2[0.001108900591000[0],LUNC[0.003572200000000],MATIC[0.000000034644800],SOL[0.000000012000000],TRX[0.000036000000000],USD[0.006531235721861[5],USDT[0.000000089269959] |
| 01930563 | AKRO[1.000000000000000],KIN[2.000000000000000],USD[37.730051714457892[8],USDT[0.052150505075988[4] |
| 01930565 | TRX[0.000001000000000],USD[0.000621586584874],USDT[0.000000086853866] |
| 01930577 | ADABULL[8.862400000000000],AXS[0.000000460000000],BTC[0.000031370000000],DOGE[0.074847020000000],LUNC[0.000000022926605],SXPBULL[105532.908285700703856],TRX[0.000000100000000],USD[-0.403822485464193[8],USDT[1.091851235874052[8] |
| 01930578 | ATLAS[8.427967800000000],BAO[4.000000000000000],BTC[0.000512490000000],CHZ[16.099846762000000],FTM[8.897128610000000],FTT[1.188493030000000],GBP[0.000000096248851],KIN[16535.177942050000000],LINK[0.132454140000000],POLIS[2.222738550000000],USD[0.014343748662667] |
| 01930583 | ADABEAR[18427816678.027686000000000],DOGEBULL[0.000071400000000],TRX[0.976130000000000],USD[0.511348347575000],USDT[0.100887426125000],XLMBULL[0.746081600000000],XRP[0.919219000000000],XRPBULL[96.388700000000000] |
| 01930584 | BTC[0.101737520000000] |
| 01930590 | BULL[0.000000025000000],ETHW[0.010000000000000],EUR[172.677709882360247[2],LUNA2[1.288777922000000[0],LUNA2_LOCKED[3.007148484000000[0],LUNC[1.105790000000000[0],USD[1.438295776590586800000000],USDT[0.828159774412030[4] |
| 01930598 | ATLAS[7.192819600000000],FTT[0.029198370000000],LOOKS[0.887627510000000],LUNA2[0.783189075000000],LUNC[1.827441175000000],POLIS[0.039294000000000],USD[0.000002652358882[6] |
| 01930600 | ATLAS[550.000000000000000],BCH[0.000921000000000],BTC[0.000097230610000],C98[29.000000000000000],CRV[21.995732000000000],DOGE[42.783600000000000],ENJ[0.418585810000000],ETH[0.009736000000000],FRONT[77.910000000000000],FTT[0.799540000000000],BVOL[0.000004048000000],POLIS[13.400000000000000],RUNE[0.090540000000000],SOL[0.004544000000000],SRM[0.995800000000000],STEP[141.600000000000000],TRX[1.600000000000000],USD[1.580552376166500],USDT[0.042970000000000],UNI[0.042970600000000],WBTC[0.000093800000000],XRP[0.870000000000000] |
| 01930605 | ATLAS[162.441587900000000],BAO[29.000000000000000],BRZ[0.001137400000000],ETHW[0.003852440000000],EUR[131.111010403117728],RUNE[1.551483120000000],SPELL[881.594940680000000],UBXT[1.000000000000000] |
| 01930607 | SRM[19.000000000000000],STEP[200.500000000000000],USD[4.527549377250000] |
| 01930609 | LTC[0.000093800000000],TRX[0.000001000000000],USD[0.207782478146256[2],USDT[0.000000076981048] |
| 01930611 | TRX[0.000002000000000],USDT[4.000000000000000] |
| 01930612 | ATLAS[0.000000009848004],FTM[0.000000033022485],MATIC[0.000000086839470],SPELL[0.000000042924346],TRX[0.000001000000000],USDT[0.000000003322401] |
| 01930614 | BTC[0.018550750000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000424415784862[1] |
| 01930617 | BTC[0.056364275816554[7],ETH[0.191000000000000],ETHW[0.191000000000000],LUNA2[1.999137732000000[0],LUNA2_LOCKED[4.664654708000000[0],LUNC[6.440000000000000],USD[2.963854135631256[8] |
| 01930623 | USD[0.000000064605924] |
| 01930625 | CEL[0.000000043398858],LTC[0.000000067940496],USD[0.000000070480286] |
| 01930630 | AURY[18.997200000000000],GOG[40.991800000000000],POLIS[31.594060000000000],USD[0.011399896384000] |
| 01930631 | USDT[0.000000013808172],XRP[0.000000003000000] |
| 01930632 | USD[0.089347803363759] |
| 01930637 | FTT[32.200000000000000],USD[3.263755893000000] |
| 01930642 | STEP[295.300000000000000],USD[0.074487871000000] |

Schedule ... Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01930644 | BAO[1.000000000000000000],BOBA[1.169935540000000],DENT[1.000000000000000],KIN[1.000000000000000],OMG[1.221657680000000000],SOL[0.00000009258444480],USD[0.000010196804244],USDT[0.000000022662859] |
| 01930647 | ATLAS[1679.664000000000000000],POLIS[31.193760000000000000],USD[1.0000000000000000] |
| 01930652 | ETH[0.00000062156297],NEAR[0.000000008100000000],SOL[0.0000000099705992],USDT[0.0000000655189168] |
| 01930653 | USD[2.539493810250000000],USDT[0.0000000068582344] |
| 01930654 | FTT[0.510554106978000],USD[0.0000010638457920],USDT[0.0000000048876090] |
| 01930657 | USDT[0.0000000056439580] |
| 01930660 | ETHW[0.055200610000000000],USD[0.0104436634529646] |
| 01930662 | BAT[0.867570000000000000],BTC[0.000004610000000],ETH[0.000022226000000000],LUNA2[0.0063758331590000],LUNA2_LOCKED[0.0148769440400000],USD[0.0000000018403673],USDT[0.0000000024598643],USTC[0.9025300000000000] |
| 01930663 | FTT[0.0174964600000000],TRX[0.000000040306275],USD[0.0000004403062754],USDT[0.0000000007860] |
| 01930667 | LUNA2[0.1382775056000000],LUNA2_LOCKED[0.3226475131000000],USD[0.0000000724525000],USDC[9.7872619600000000] |
| 01930669 | APE[1596.0542172400000000],BNB[0.950000000000000000],BTC[0.000067448676087S],DOT[0.082700000000000],DYDX[21.7000000000000000],ETH[0.000363150000000],ETHW[1.549363150000000],FTM[0.874410000000000],GODS[0.086434000000000000],IMX[1166.2381550000000000],LUNA2[0.000918475620000],LUNA2_LOCKED[0.00214310978000000],LUNC[200.000000000000000],MANA[0.956490000000000000],SAND[1527.893030000000000000],SHIB[1700000.000000000000],SOL[0.000885850000000000],TRX[0.0009970000000000],USD[2946904235763629],USDT[5712.7310059011048514] |
| 01930673 | ADABULL[0.7396728324000000],ATOMBULL[384.000000000000000000],BNBBULL[0.085900000000000000],BULL[0.3298632139560000],ETHBULL[1.1952465549400000],FTT[1.200000000000000000],LINKBULL[379.883063800000000001],LTCBULL[345.000000000000000],MATICBULL[128.100000000000000],SOL[2.1234805260000000],SXP[0.09383662000000000],TRXBULL[1146.000000000000000000],UNISWAPBULL[0.0384000000000000],USD[2.560507865456270],USDT[13.184022159699487BL],VETBULL[1.433.879362280000000000],XRPBULL[37958.1335260000000001] |
| 01930687 | FTT[0.000017932271548],USD[0.060877374522776B],USDT[0.2404613885792602] |
| 01930691 | COPE[301.831470000000000000],MNGO[230.000000000000000000],POLIS[12.800000000000000],TRX[0.000003000000000],USD[0.0000034586879] |
| 01930692 | DOGEBULL[17.357232580000000000] |
| 01930693 | DOGE[0.0147946974355080],MATIC[0.000538093248306],RAY[28.565456490204110],SRM[464.1487426673016000],SRM_LOCKED[8.836240220000000],USD[0.0000001023734866],USDT[0.0000001002334576] |
| 01930695 | AUDIO[1300.895501338300374],BTC[0.0000000071650483],CHZ[2008.594481578081600],ENSI[48.0144706489602004],ETHI[0.000000041757982],ETHW[0.1635527203340951],FTT[20.166488265457662],GBP[0.0000000004547708],GODSI[601.4474862800000000],IMX[400.516181100000000],MANA[200.983364980000000000],SAND[201.388264050000000],SHIBI[0.000001000000000],TRX[0.000349000000000],USD[0.0000000191367825],USDT[0.8741538235301] |
| 01930703 | ETH[0.000000004744806],FTT[0.0249026556551780],TRX[0.000077000000000],USD[-0.355518287896163],USDT[0.4692071283362595] |
| 01930704 | USD[1.5179722100000000] |
| 01930710 | ATLAS[1396.759558362600000],BRZ[0.001826480000000],KIN[2.0000000000000000] |
| 01930712 | GOG[972.838000000000000000],POLIS[12.400000000000000],USD[1.3606778977500000] |
| 01930713 | BUSD[31.555921600000000],GENE[16.40000000000000],GOG[0.0091262853794520],USD[0.0000000031000000] |
| 01930718 | AKRO[1.000000000000000],BAO[4.000000000000000],BAT[246.538225510000000],BTC[0.063090000000000000],DENT[1.0000000000000000],ETH[1.326298860000000],ETHW[1.325850790000000],GRT[1.000000000000000],KIN[36.153351900000000],MATIC[799.689734490000000000],SOL[10.8139326064485095],STEP[179.3395717400000000],USD[0.0000000053205589],XRP[651.923955460000000000] |
| 01930719 | ATLAS[1149.542000000000000000],POLIS[14.3000000000000000],TRX[0.000001000000000],USD[0.14795050725000000],USDT[0.0095000000000000] |
| 01930726 | BNB[0.000000010000000],ETH[-6.000000000721373000],SOL[0.000000020000000],USD[0.0000178648849568],USDT[0.0000306992974896] |
| 01930739 | AURY[0.998100000000000000],BLT[265.000000000000000],CEL[29.10000000000000],CRO[159.969600000000000000],GENE[1.900000000000000],GOG[181.000000000000000000],IMX[3.896677000000000],POLIS[1.600000000000000],SPELL[2599.6580000000000000],USD[0.0303810789750000],XRP[72.2860000000000000] |
| 01930747 | POLIS[0.098556000000000],USD[0.0000000017250000] |
| 01930750 | FTT[20.0000000000000000],USD[0.0038035392250000] |
| 01930758 | CRO[20.000000000000000000],DYDX[5.599400000000000000],ENJ[8.00000000000000],POLIS[8.300000000000000],SPELL[1799.820000000000000],SUSHI[5.498900000000000000],USD[1.9834373275000000] |
| 01930762 | ATLAS[3.137324802651017S],DYDX[0.000000002056591B],ETH[0.0000000482648056],SOL[0.0000000871833375],USDT[0.0000220009485394],XRP[0.0000000065022528] |
| 01930764 | BNB[0.0000001000000000],USD[0.0078477911148418],USDT[0.0000000009499254] |
| 01930768 | FTT[1.571376260000000000],USD[0.0000000370525792] |
| 01930771 | BF_POINT[200.000000000000000],BTC[0.000001380000000],EUR[0.0000000078746620] |
| 01930775 | ATLAS[420.000000000000000000],POLIS[8.10000000000000],USD[0.8879317104754260] |
| 01930780 | DENT[1.0000000000000000],ETH[0.1706810100000000],ETHW[0.170390850000000],USD[0.2566529391380072] |
| 01930782 | POLIS[7.477025440000000],SRM[12.06182439000000],SRM_LOCKED[0.222147870000000],USD[0.9841490250000000] |
| 01930786 | ARS[7.480888660000000],USD[-0.000000006885865],USDT[0.0000000000371272] |
| 01930787 | MATIC[0.000000010000000],USD[0.0188797576900000],USDT[0.0017417152491802] |
| 01930789 | FTT[0.0873662398000000],SLP[100.000000000000000],USD[0.000000054609980],USDT[0.0000000380252129] |
| 01930790 | MNGO[0.500000000000000000],USD[0.0032444345654324],USDT[0.0000000035548668] |
| 01930792 | ATLAS[1150.000000000000000000],BNB[0.1467561200000000],BTC[0.0377196600000000],ENJ[11.1771491230000000],SOL[2.2024482358426900],STARS[0.0000000024086700],USD[0.000003599478717],USDT[0.0000014546425174] |
| 01930794 | AURY[2.000000000000000000],GENE[7.900000000000000],GOG[268.000000000000000000],KIN[55000.000000000000000],SPELL[1600.000000000000000],USD[100.4941521900000000],USDT[0.0000000066105355] |
| 01930799 | ALICE[1.1000000000000000],ALPHA[3.999240000000000],ATLAS[130.000000000000000],FTT[1.0000000000000000],LUA[98.5000000000000000],POLIS[1.600000000000000000],STEP[11.1930000000000000],SUN[211.193000000000000],UNI[1.2000000000000000],USD[0.2908041672647500],USDT[0.0000001343711190] |
| 01930800 | 1INCH[0.0000000780101161],APT[0.000000061929206],BNB[0.000543867900000],BTC[0.0000000697066551,ETH[0.0000000072669505],FTM[0.0000001691812671,KIN[4569.336057237013365011,SOL[0.0115341321806200],SPELL[166.786604675105675],SRM[0.0000000050380000],STEP[0.0000001000000000],USD[144.992181555213201003],USDT[0.0001123851157215] |
| 01930805 | BNB[0.0000000046884918],BTC[0.0536390473071018],DOT[0.000000025700962],ETH[0.000000100700006],FTT[4.339183829863252],LRC[0.000000012000000],LUNA2[0.000000700000000],LUNA2_LOCKED[5.589297600000000],POLIS[0.000000016520000],SOL[0.0000001100000],SRM[0.0024627600000000],SRM_LOCKED[0.0183196900000000],TRX[0.0010720000000000],USD[0.0001280065524204],USDT[0.0000438892745236] |
| 01930806 | SOL[0.0000000000000000],USD[2.3176226305000000],USDT[154.1073551877500000] |
| 01930807 | USD[0.0000003870460],EUR[0.0001010021516009],LINK[0.0001150381816704],LRC[0.0020052595573760],RUNE[0.0000000980319910] |
| 01930808 | APE[0.0000000971691600],BAO[1.0000000000000000],DOGE[792.980911221357255171,KIN[1.000000000000000],SGD[0.000113189617933731,SHIB[70.312205246912602600],TRX[1.0000000000000000],UBXT[1.000000000000000000],USD[0.0000000627650024] |
| 01930811 | ETH[0.0000000691659001,ETHW[0.00069082976000000],FTT[25.0157523181513090],USD[1524.3581405548600284] |
| 01930817 | ETH[0.0009621900000000],USD[562.9970705976250000] |
| 01930820 | USD[0.6350289370352500000],USDT[0.0000000117563376] |
| 01930822 | BTC[0.0000000805001251,ETH[0.000000001376248J],USD[0.0000000075981466],USDT[0.0000000695984201] |
| 01930823 | AGLD[433.474068990000000],ALCX[0.0000101461000000],ALPHA[1287.862402199984475B],ASD[947.813884984507610],ATOM[11.0980648500000000],AVAX[16.90668260000000000],BADGER[20.6642026820000000],BCH[0.5948977997400000],BICO[65.9734220000000000],BNB[1.8346226232237080],BNT[79.441541251234470],BTC[0.0846930000000000000],COMP[4.5554913821000001,DENT[29590.251860000000000],DOGE[1715.9298725000000000],ETH[0.4195292220470800],ETHW[0.1856981334470800],FIDA[190.0485226000000000],FTT[242.6580654000000000],GRT[910.5254320000000000],KNC[289584.940716000000000],LINA[7658.385000000000000],LOOKS[449.9222577000000000],MOB[0.4939114261435489],MTL[88.0874676000000000],NEXO[62.9642936000000000],PERP[156.925947080000000],PROM[11.7525570450000000],PUNDIX[0.0765246000000000],RAY[396.437864078896369 7],REN[371.6887173000000000],RSR[24642.913915199990328],RUNE[19.4975316000612107],SAND[215.973571000000000],SKL[774.494833700000000],SPELL[95.5399400000000000],SRM[117.997235000000000],STMX[10996.6900000000000000],SXP[235.343991230000000],TLM[3398.5544139000000000],USD[1081.269495095319700],USDT[0.0062683526400000] |
| 01930824 | USD[1.4450280000000000] |
| 01930826 | USD[1.0000075000000000],POLIS[0.5387763500000000],USD[0.3735663966500000] |
| 01930827 | USD[1.4450280000000000] |
| 01930830 | ALTBULL[3.000000006830248],AVAX[0.000000077706414],BEAR[0.0000000470737351,BTC[0.0000000721136328],ETH[9.581725676036864 7],ETHBULL[0.000000048647380],ETHW[7.374295216036864 7],FTM[0.000000009274036],GALA[0.0000000735622598],HNT[0.0000000813121431,MANA[0.0000000935544539],MATIC[1011.49165287714056921,MATICBULL[0.0000000707475397],OKB[0.000000051000000],RNDR[0.0000000476800985],SAND[1001.5628065280000000],SOL[44.4458000082982924],TRYBBEAR[0.1063192192171719300],USD[0.0000000113307688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01930829 | ATLAS[4669.06600000000000000],GALA[1159.76800000000000000],USD[1.58700000000000000] |
| 01930836 | POLIS[8.55271002000000000],USDT[0.00000003071670060] |
| 01930840 | SOL[0.00925840000000000],BAT[83.68308013305000000000000000] |
| 01930843 | FTT[0.00000000168897000],USD[0.00000000370514720],USDT[0.000000005533155500] |
| 01930849 | AKRO[3.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[5.00000000000000000],SOL[0.00002404433583710],SRM[0.00003877100000000],TRX[1.00000000000000000],TRY[0.00002479893643535],UBXT[2.00000000000000000],USDT[0.00000001217680534] |
| 01930855 | AKRO[7.00000000000000000],ATLAS[3443.66608164000000000],AUD[0.31097863147076670],AURY[25.13204471000000000],BAO[23.00000000000000000],DENT[6.00000000000000000],IMX[46.56378411000000000],KIN[16.00000000000000000],MNGO[1156.25988445000000000],RSR[1.00000000000000000],SPELL[28157.34417443000000000],STARS[7.50801808000000000],TRX[3.00000000000000000],UBXT[4.00000000000000000] |
| 01930857 | USD[14.62380496700000000] |
| 01930858 | AKRO[2.00000000000000000],FTT[0.00002714629107750],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[0.00053423000000000],SRM[4.16311821000000000],SRM_LOCKED[99.49954066000000000],SXP[0.00134974000000000],USD[0.14486089339770560] |
| 01930860 | AKRO[1.00000000000000000],BAO[12.00000000000000000],BAT[1.00000000000000000],DENT[2.00000000000000000],ETHW[0.69824913000000000],GBP[0.00000000026344000],KIN[5.00000000000000000],MNGO[351.15302600000000000],RSR[1.00000000000000000],RUNE[0.00288535000000000],SLND[2.96564197000000000],TRX[3.00000000000000000],UBXT[0.00000000000001768871 45],XRP[3553.13546012000000000] |
| 01930861 | AUD[0.00000116317965950],USD[0.02170666074473783] |
| 01930864 | USD[0.59771002317386663] |
| 01930868 | BNB[0.00000010000000000],TRX[0.00000010000000000],USD[1.15815115000000000],USDT[0.000000010393166240] |
| 01930869 | BTC[0.00140000000000000],SOL[0.69430784000000000],USD[0.22769115112500000000] |
| 01930872 | EUR[0.00000002679677],SOL[5.98000000000000000000],USD[0.12121151378378810],USDT[0.000000004447242320] |
| 01930880 | ATLAS[3609.68800000000000000],USD[1.16428916750000000] |
| 01930885 | BTC[0.02549894928187550],ETH[0.00000000124937010],FTM[0.00000002831961210],FTT[0.00000006430160210],HT[0.70000000000000000],SAND[0.00000009128556810],SOL[0.00000009625380610],USD[0.42033424623309010],USDT[0.00000000078942200],XRP[0.00000000047246634] |
| 01930886 | LUNA2_LOCKED[0.00000001985269750],LUNC[0.00185270000000000],USDT[0.00000000102171500] |
| 01930888 | XRP[681.68108100000000000] |
| 01930892 | ATLAS[9.88840000000000000],AURY[0.99874000000000000],BTC[0.01279944200000000],CQT[0.99046000000000000],ETH[0.05400000000000000],ETHW[0.05400000000000000],IMX[0.09841600000000000],SOL[2.92941629000000000],SUSHI[8.49901000000000000],TRX[0.90349700000000000],USDT[0.00000001864897161] |
| 01930894 | AKRO[1.00000000000000000],BAO[2.00000000000000000],CONV[0.00000000418422921],DOGE[0.00000006927868661],FTT[0.00000915446738601],GBP[0.00005918513808687],KIN[1.00000000000000000],RAY[0.00051350000000000],STEP[0.00000007331367710],TRX[1.00000000000000000],USD[0.00000018227005362] |
| 01930898 | BNB[0.00229834000000000],USD[0.00000000104089858],USDT[0.00000000075000000] |
| 01930901 | BTC[0.00002550000000000],FTT[30.03280959152568000],SUSHI[3.00000000000000000],USD[1.10135063680625000],USDT[0.0000000421310800] |
| 01930903 | TRX[0.00000100000000000],USD[0.00000008458305100],USDT[0.0000000452921977] |
| 01930904 | BTC[0.00000006643620000],ETH[0.02499500000000000],ETHW[0.02499500000000000],FTT[1.60000000000000000],USD[2.64087864795000000] |
| 01930905 | USD[0.00000000784159300],USDT[99.72037600000000000] |
| 01930910 | ATLAS[1830.00000000000000000],CRO[249.95500000000000000],PRISM[310.00000000000000000],SAND[27.99496000000000000],STARS[4.00000000000000000],USD[0.12004229600000000] |
| 01930913 | USD[288.57946815895000000000000000] |
| 01930924 | BTC[0.00000004592500000],FTM[0.00000100000000000],FTT[0.03690032253413441],LUNA2[0.00281719098300001],LUNA2_LOCKED[0.06573445628000001],NEXO[0.31050729000000001],USD[0.61150520700050000],USDT[0.000000014000000001],USTC[0.39878700000000000] |
| 01930926 | AKRO[2.00000000000000000],ATLAS[0.00000009804056],BAO[4.00000000000000000],KIN[4.00000000000000000],TRY[0.00469079946144625],USD[0.00000001663618400] |
| 01930933 | AKRO[2.00000000000000000],AUD[0.01236109155756400],BAO[24.00000000000000000],DENT[2.00000000000000000],KIN[2.5804736100000000000],POLIS[0.00070771000000000],TRX[5.00000000000000000],UBXT[3.00000000000000000] |
| 01930934 | AUD[0.00456779000000000] |
| 01930935 | ETH[0.00000000097873000],FTT[0.00000000518963941],USD[0.00000026124739236],USDT[0.00000000444497804] |
| 01930940 | ATOMBULL[3801.00000000000000000],DOGEBULL[2.02500000000000000],GRTBULL[8.80000000000000000],LTCBULL[9.00000000000000000],TRX[0.00002000000000000],USD[593.70737267494607123],USDT[225.3042671384308012] |
| 01930943 | BTC[0.09665000000000000],GBP[0.00000000637092400],USD[0.00000005581882819] |
| 01930944 | 1INCH[0.00000000442617144],ATLAS[0.00000005588167610],AUDIO[0.00000004740000],AVAX[0.00000004883048310],AXS[0.00000000459078230],BAO[0.00000000286855570],BF_POINT[700.00000000686855570],CEL[0.00000009245098610],CHR[0.00000007269338110],CHZ[0.00000001562234510],CQT[0.00000000509432]0],CRO[0.00000009628590710],DENT[0.0000000062718400],DFL[0.00000000778300000],DOGE[0.00000000229684410],DOT[0.00000000948198000],ENS[0.00000000429200000],FTM[0.00000007941144142],GALA[0.00000000007437326100],GBP[0.00000001315158410],GRT[0.0000000777180000],HNT[0.00000000160033510],HUM[0.00000000097101770],IMX[0.00000000638008110],KNB[606.91403498248582010],LINA[0.00000000000622136310],LRC[0.00000001549039610],MANA[0.0000000426154907100],MATIC[0.00000005525253310],MOB[0.00000005752653110],NEAR[0.00000007554141110],NEXO[0.00000001223217510],OMG[0.00000001422336100],ORBS[0.00000005664731510],PRISM[0.00000005506071110],RAY[0.00000005440610400],REEF[0.0000000015100263310],REN[0.00000006104192100],RNDR[0.00000009030107520],SHIB[0.0000000181310810],SKL[0.00000000132658110],SLP[0.00000000487672110],SOL[0.00000003091966100],SOS[0.00000000319646510],SPELL[0.00000006422207510],STOR[0.00000000438991],SXP[0.00000004171458510],TLM[0.00000018171904510],TONCOIN[0.00000000889227910],TRU[0.00000005252000010],TRX[0.00000030245341000],USD[0.00000004534991010],XRP[0.00000000086343470],YFI[0.00000000374018709] |
| 01930953 | AURY[32.09788262000000000],HT[35.20000000000000000],POLIS[0.07329226000000000],TRX[0.00000194808035162],USDC[302.83962609000000000],USDT[0.00000002123097160] |
| 01930955 | AKRO[1.00000000000000000],BAO[5.00000000000000000],COPE[455.96177070738265510],DENT[2.00000000000000000],DFL[7240.28261225369315200],DOGE[1.00000000000000000],FRONT[1.00903584000000000],FTT[0.00000006469630100],KIN[2.00000000000000000],LRC[0.00989348268147210],MBS[832.51823557229721280],SPELL[81569.29513133200000000],STEP[1331.86058306660327800],UBXT[3.00000000000000000],USDT[0.00335506235747460] |
| 01930956 | BTC[0.00000008156075000],LTC[0.00000000215195960] |
| 01930959 | DYDX[0.09776997000000000],TRX[0.00000002000000000],TULIP[0.09711120000000000],USD[0.00000010694136600],USDT[0.00000000078832464] |
| 01930960 | AUD[0.00274415584038170],BAO[1.00000000000000000] |
| 01930966 | USD[0.88610207000000000] |
| 01930969 | SOL[0.00000000967833640],USD[0.546044297139960960] |
| 01930970 | POLIS[8.00000000000000000],USD[1.15325318100000000] |
| 01930972 | CONV[4469.10600000000000000],FTM[4.99800000000000000],KIN[529894.00000000000000000],MBS[874.86500000000000000],MNGO[759.84800000000000000],REEF[2459.50800000000000000],USD[0.00000000415721570],USDT[0.00000000705207] |
| 01930973 | USD[0.41636370000000000] |
| 01930977 | FTT[0.02000000000000000] |
| 01930978 | AUDIO[0.00000005400000000],FTT[25.00538597400411280],JOE[0.00000001165909]0],RUNE[0.00000000954031800],USD[1.10862868357065]0],USDT[0.00000000800000000] |
| 01930983 | AUD[0.00000001527961640],BTC[-0.00006714815142493],BVOL[0.00069315000000000],DOGE[364.33305250000000000],DYDX[49.20000000000000000],ETH[0.15203351333398656],ETHW[0.15203351333398656],FTT[1.11566428000000000],LINK[27.68958515000000000],LTC[0.05362883851224510],SHIB[260000.00000000000000000],SOL[2.93000000000000000],TRX[7.92945450000000000001],USD[34.96319923368921 2],USDT[355.00000000000000000] |
| 01930984 | USD[0.04603864624491900],USDT[0.00000000521035160] |
| 01930985 | TRX[0.00000100000000000],USD[0.00000009262051 2] |
| 01930987 | ATLAS[4140.00000000000000000],FTT[28.11830787486921900],TRX[0.00001400000000000],USD[0.66400486546779000],WRX[4599.96922936020624000],XRP[29675.57149605000000000] |
| 01930990 | AAVE[0.20000000000000000],AUD[5.00000000000000000],BADGER[12.87000000000000000],HNT[38.20000000000000000],LINK[1.00000000000000000],POLIS[20.49781000000000000],SAND[0.99631400000000000],TRX[0.00000000000000000],UNI[3.10000000000000000],USD[0.28428449888500000],USDT[3.03149821453000000],YFI[0.00400000000000000] |
| 01930991 | TRX[99.00000000000000000] |
| 01930993 | NFT [401388719907810741][1],NFT [548276526159609584][1],USDT[0.00000007422265 8],USDT[0.00000000383852 48] |
| 01930995 | ETHW[1.41873039000000000],LUNA2[0.55176444690000000],LUNA2_LOCKED[1.28745037600000000],LUNC[120147.87000000000000000],USD[2.5612025288961359] |
| 01930999 | AVAX[2.19643008000000000],ETH[0.01996800000000000],ETHW[0.01996800000000000],USD[0.03365886225000000],USDT[0.00000000861 9556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01931009 | ETH[0.000761400000000000],SRM[429.602800000000000000],USD[0.002800660000000000] |
| 01931010 | CRO[9650.000000000000000000],ETH[0.000000010000000000],LUNA2[55.999385620000000000],LUNA2_LOCKED[130.665233100000000000],SAND[0.089161280000000000],SHIB[43126.870000000000000000],TRX[0.000010000000000000],USD[2229.240181175089596000],USDT[0.017136487907114070] |
| 01931012 | TRX[0.000001000000000000],USD[25.000000005193261500],USDT[0.000000003531131600] |
| 01931018 | FTT[0.002200098571640200],USD[0.000775900565421600],USDT[-0.004540616430788100] |
| 01931022 | LOOKS[16.134422967286447000],POLIS[0.000000000286100000] |
| 01931023 | USD[30.000000000000000000] |
| 01931026 | BTC[0.000000002125200000],FTT[0.004744458000000000],USD[0.001651993735000000],USDT[0.000000009500000000] |
| 01931027 | USD[2.843814986250000000] |
| 01931031 | ATLAS[1540.000000000000000000],FTT[0.104068309860048400],USD[0.579739331835000000],USDT[0.000000003494349455] |
| 01931038 | FTT[8.253727619102020200],RAY[1.160672740000000000],SRM[2.034238030000000000],SRM_LOCKED[0.036099300000000000],USD[2.587716417956627540],USDT[0.000000007462061700] |
| 01931043 | ATLAS[0.000000002793870000],USD[5.487424534750000000] |
| 01931046 | AURY[7.000000000000000000],POLIS[5.300000000000000000],USD[4.170692463500000000] |
| 01931048 | USD[0.066897289462500000] |
| 01931049 | USD[1.996870980000000000],USDT[0.000000030491792000] |
| 01931051 | POLIS[8.800000000000000000],USD[0.609086733980000000],USDT[1.342918152000000000] |
| 01931052 | DYDX[0.083432000000000000],USD[0.000000008244492000],USDT[0.000000003491166000] |
| 01931054 | ATLAS[19.180000006030000000],USD[0.003620568820369900],USDT[0.000000120455919000] |
| 01931062 | USD[30.000000000000000000] |
| 01931065 | TRX[0.000002000000000000] |
| 01931067 | BNB[0.010037908368719600],ETH[0.000000001443260000] |
| 01931068 | ETH[0.064236600000000000],ETHW[0.064236660000000000],GBP[0.000238175798894] |
| 01931072 | ATLAS[0.000000002136359000],AVAX[0.000000005163945500],AXS[0.000000038251920000],BTC[0.000000115009140000],ENJ[0.000000000595375000],ETH[0.000000070296000000],FTM[0.000000102927805000],GALA[0.000000073270790000],LINK[0.000000087216396000],MANA[0.000000060813715000],MATIC[0.000000030096992000],MNGO[0.000000053030000000],RAY[0.000000117828173000],SAND[0.000000008210734000],SLP[0.000000088504403000],SOL[0.000000034248214000],SRM[0.000000001800000000],USD[0.000002705450666600] |
| 01931073 | SOL[0.000000013015936000],TRX[0.000001000000000000],USD[0.000000009261364400],USDT[0.000000075257527650] |
| 01931074 | AKRO[1.000000000000000000],AURY[25.159207060000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],GOG[178.120728250000000000],KIN[2.000000000000000000],POLIS[0.000000002355682000],RSR[2.000000000000000000],SPELL[21041.880134815368028300],UBXT[1.000000000000000000],USDT[0.000000014360290800] |
| 01931080 | ETH[0.000000010000000000],USD[0.453993383475000000] |
| 01931081 | ETH[0.003772690000000000],STG[0.011361790000000000],USD[-3.321498245643172600],USDT[0.033332256151531500] |
| 01931085 | BNB[0.000000047552790000],CAD[0.000000412853798140],ETH[0.000000092500000000],IMX[0.000000077821507000] |
| 01931087 | BNB[0.003990270000000000],BTC[0.000000051316800000] |
| 01931088 | ATLAS[134.019360570000000000],BAO[1.000000000000000000],CRO[118.740674400000000000],KIN[1.000000000000000000],USD[0.010000000848031100] |
| 01931089 | ETH[0.058339400000000000],ETHW[0.058339400000000000],GENE[2.099580000000000000],GODS[7.211695190000000000],GOG[104.811634250000000000],IMX[10.097980000000000000],SPELL[4092.307238120000000000],TRX[0.000010000000000000],USD[15.776545772336831300],USDT[0.000012500345242] |
| 01931093 | ETH[0.000161530000000000],ETHW[0.000680197964353000],NFT[3743924454145675698][1],NFT[4858771886244470687][1],SOL[0.004204000000000000],USD[-8.207925175820202600],USDT[98.953000023743865] |
| 01931098 | EOSBULL[199411.408870670000000000],XRPBULL[194744.726412790000000000] |
| 01931100 | BAO[1.000000000000000000],EUR[0.000000091374820],FTT[0.000015500000000000],USD[0.000000001970375] |
| 01931101 | ATLAS[1219.756000000000000000],POLIS[29.095060000000000000],SHIB[13727.813893357040000000],USD[0.039833011705318] |
| 01931119 | NEXO[639.420000000000000000] |
| 01931128 | FTT[0.095000100000000000] |
| 01931129 | BULL[0.006390280000000000] |
| 01931135 | EUR[0.000008364679387200],FTT[0.000000045808132],LINK[18.900000000000000000],SOL[0.000000099026766],USD[0.000023827866128400],USDT[0.000000048041128] |
| 01931140 | FTT[0.000000082342456],USD[-0.195819366632042800],USDT[5.489947729793050300] |
| 01931145 | USD[0.000029880334596] |
| 01931148 | ETHBULL[30.000000000000000000],USD[0.098164544726974],USDT[0.000000014523130000] |
| 01931150 | ALICE[18.296523000000000000],ALPHA[285.945660000000000000],AUDIO[99.981000000000000000],C98[143.972640000000000000],CHZ[399.924000000000000000],CRO[169.967700000000000000],CRV[0.994300000000000000],DENT[64290.918000000000000000],DOGE[491.299280000000000000],DYDX[58.988790000000000000],ENJ[0.991830000000000000],FTM[155.970360000000000000],GAL[4169.678000000000000000],GMT[110.978910000000000000],HT[30.794148000000000000],JST[4839.080400000000000000],KNC[0.085389000000000000],MATIC[229.956300000000000000],RAMP[499.905000000000000000],RAY[38.798817230000000000],SHIB[16896789.000000000000000000],SKL[1163.778840000000000000],SLP[10238.054400000000000000],SOL[2.599506000000000000],SRM[102.293069690000000000],SRM_LOCKED[1.098487470000000000],STMX[6548.755500000000000000],TLM[1560.703410000000000000],TRU[470.910510000000000000],TRX[2219.578201000000000000],USD[1306.416306561300000000],USDT[4.964855000000000000],WRX[189.126190000000000000] |
| 01931151 | ATLAS[3850.000000000000000000],POLIS[39.892040000000000000],USD[0.696920186950000],USDT[0.003900000000000000] |
| 01931153 | POLIS[14.300000000000000000],USD[0.464063372500000000] |
| 01931154 | NFT[399276520588375778][1],USD[0.033681480000000000] |
| 01931155 | BNB[0.009000000000000000],HOLY[7.998600000000000000],SLRS[12.000000000000000000],USD[0.867655957000000000] |
| 01931159 | EUR[2.174893280000000000] |
| 01931164 | SOL[1.500000000000000000],TRX[0.001010000000000000],USDT[0.099629170000000000] |
| 01931168 | USDT[184.892921485000000000] |
| 01931169 | CRO[46.635421788254410000] |
| 01931174 | BOBA[136.872566320000000000],OMG[136.872566320980000] |
| 01931176 | BAO[1.000000000000000000],BNB[17.320427310000000000],CONV[248767.592810720000000000],FTM[670.761533240000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SXP[1.032463950000000000],UBXT[1.000000000000000000],USD[0.073074167307278] |
| 01931177 | ATLAS[0.000000020600000000],POLIS[0.000019060000000000],USD[0.000737770923810],USDT[0.759549588195448] |
| 01931181 | AUD[0.000000149452878],FTT[54.545592510000000000],MATIC[5.775442460000000000],USD[0.000000117389583] |
| 01931184 | BTC[0.000093600000000000],LINK[4.561264270000000000] |
| 01931189 | EUR[0.418937106620743],GBP[0.000000005894950],USD[1.360134626185231] |
| 01931190 | ATLAS[6.646500000000000000],BNB[0.009001100000000000],TRX[0.000002000000000000],USD[3.050591103816830],USDT[0.000000005039440] |
| 01931195 | BTC[0.000000052018590] |
| 01931196 | AKRO[6.000000000000000000],AUD[0.000000080340000],BAO[42.000000000000000000],DENT[6.000000000000000000],GOG[613.251165340000000000],KIN[34.000000000000000000],RSR[3.000000000000000000],UBXT[8.000000000000000000],USD[0.000000077569902],USDT[0.000000039743532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01931200 | TRX[0.2568000000000000],USD[0.0043850331500000] |
| 01931204 | BAO[2.000000000000000000],GBP[14.0525948514477660],USD[0.000000076685500] |
| 01931205 | EUR[200.000000000000000] |
| 01931206 | BTC[0.0038877300000000] |
| 01931211 | AUD[0.0060878000000000],USD[0.000000068294660] |
| 01931213 | AURY[2.000000000000000000],BTC[0.0002674000000000],POLIS[1.500000000000000000],SPELL[1900.000000000000000],USD[0.000548576517670] |
| 01931215 | ETH[0.000000010909912],NFT [306847808555515431][1],NFT [343122674393212915][1],NFT [419068420065157326][1],NFT [499508659566688880][1],TRX[0.0013190000000000],USD[0.010839074792534 7],USDT[0.3499535532505627] |
| 01931216 | USD[0.0000000150775330],USDT[0.00000000923913997] |
| 01931218 | ETH[0.0749850000000000],ETHW[0.0749850000000000],SOL[0.0000000100000000],TRX[0.0003300000000000],USD[0.634671402684 8569],USDT[20.5000018966150134] |
| 01931219 | AGLD[5.7196727000000000],AKRO[3.000000000000000000],ATLAS[315.3077879457196250],BAO[7.000000000000000000],CAD[0.0000001106554539],DENT[1.000000000000000000],DYDX[2.3318193900000000],FTM[0.0044115600000000],HNT[0.7916872100000000],IMX[5.3362499600000000],KIN[11.0000000000000 00],POLIS[5.9187381999987195 4],RUNE[4.0406677700000000],SOL[0.0000053300000000],TRX[2.0000000000000000],UBXT[1.000000000000000000],USDT[0.000000012147593 6] |
| 01931220 | XRPBULL[30955.9787412000000000] |
| 01931221 | USD[1.5282210030000000] |
| 01931222 | ATOM[0.000000037300000],AURY[0.000000058240000],BTC[0.000000280548760],DYDX[0.000000037609352],FTM[0.000000247155356],FTT[0.000000143546775],MATIC[0.0000002560057 1],SAND[0.0000001093172 05],SOL[0.0000000291000000],STG[0.0000001206664 01],TRX[0.000018000000000],US D[0.000000419310818],USDT[0.0000067933558093] |
| 01931228 | SPELL[0.0000000048108000],USD[1.4670984917500000],USDT[1.0000000000000000] |
| 01931229 | ATLAS[0.0000001062368],AURY[0.000000038000000],BTC[0.000000708116180],COPE[0.000000015207058],ETH[0.000000080000000],FTT[0.0000003912722],LOOKS[0.0000000600000 00],SOL[0.0000000054000000],SRM[0.0000003436000 0],STARS[722.3017320266210397],USD[0.0000002358517],USDT[0.0000074870333 365] |
| 01931240 | BNB[0.0000000561000000] |
| 01931242 | ATLAS[4999.6580000000000000],ETH[0.0000000840000000],FTT[5.0213289000000000],IMX[106.0809020000000000],POLIS[106.7807760000000000],SAND[8.8569000000000000],SPELL[11597.9120000000000000],USD[2.2937273511397690] |
| 01931244 | AURY[18.9962000000000000],USD[5.4912344155000000] |
| 01931245 | BTC[0.0059254000000000] |
| 01931248 | BTC[0.0017767400000000],USDT[0.0005866587878800] |
| 01931249 | USD[0.0000000074451948],USDT[0.0000000028081144] |
| 01931251 | ATLAS[50.0000000000000000],SOL[0.0000001000000000],USD[0.6149844789472661] |
| 01931256 | SPELL[0.0000000014714651],USD[0.000000008611403] |
| 01931257 | POLIS[14.6000000000000000],USD[0.2349063584500000] |
| 01931261 | BNB[0.0000001000000000],SOL[0.0000000010754234] |
| 01931262 | ATLAS[2839.3700000000000000],POLIS[155.3931800000000000],TRX[0.0000010000000000],USD[0.0072569745500000],USDT[0.0020000000000000] |
| 01931263 | AXS[0.0000000054229520],BEAR[656.7000000000000000],BNB[0.000000025821850],BTC[0.000000151071255],BULL[0.000000010461447],DOGE[0.000000090374685],ETH[0.000000091684812],EUR[0.000378741910139],FTM[0.000000056632880],LINK[0.0000000650000 00],MATIC[0.0000001589272],RUNE[0.0000000971325 42],SOL[0.000000025000000],SRM[0.0000001467970 4],USD[5.4805863280186845],USDT[0.0076117740247646],ZRX[0.0000000093780440] |
| 01931269 | DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000008152197] |
| 01931277 | DOGEBULL[17.4108036300000000] |
| 01931281 | DOGE[0.0000002000000000],LTC[0.0000000200000000],USD[0.7140693415399409] |
| 01931284 | SOL[0.0090574900000000],SRM[1.0000000000000000],STEP[58.0883800000000000],USD[0.1293995950000000] |
| 01931289 | BTC[0.0416064116000000],FTT[2.4638661599666663],USD[1.3194272792982114],XRP[389.0000000000000000] |
| 01931291 | 1NCH[0.483148602862377],AAVE[0.009845618802361 4],ATOM[0.0419300000000000],AVAX[0.000000016039026],BIT[0.8220000000000000],BNB[0.000000546405430],CEL[-0.0374622803280999],ETH[-0.000240811563891 2],ETHW[-0.000231276840605 3],FTM[0.5682421717035539],FTT[25.3272729100000000],HTI-[-0.085662034553161 6],LUNA2[0.9052396974000000],LUNA2_LOCKED[2.1117592940000000],MATIC[0.0000000924932 64],SOL[0.0112177581147286],SRM[243.0000000000000000],TRX[0.0000940000000000],USD[72.7852859144444583500000000000],USDT[0.1531723421188122],USTC[0.9719426098521302] |
| 01931292 | TRX[0.000720000000000],USD[0.4902680248837800],USDT[-0.0000036619825642] |
| 01931293 | USD[30.0000000000000000] |
| 01931298 | DA[0.0982692010069900],ETH[0.0000952295542800],ETHW[0.0000952295542800],RAY[1.2533630100000000],SOL[0.9289520946765190],USD[0.0000000061106262],USDC[3848.7070947600000000],USDT[0.0090353471338000] |
| 01931300 | BAO[1.000000000000000000],SOL[0.8395781900000000],TRX[0.0000010000000000],USDT[0.0000003092439910] |
| 01931301 | BTC[0.1536870463802800],ETH[0.0000000849936673],ETHW[0.0000000849936673],POLIS[0.0600000090742545],USD[0.0004808680331333],USDT[0.0000000009426569] |
| 01931312 | BTC[0.0002029635104403],ETH[0.0010245568770000],ETHW[0.0010189972759500],USD[0.7317736877854917] |
| 01931313 | FTT[0.0734530000000000],USD[0.0011125675000000] |
| 01931322 | ATLAS[7.4000000000000000],POLIS[0.0698400000000000],USD[0.0000000156491264],USDT[0.0000000012499804] |
| 01931334 | AURY[0.9998100000000000],FTT[0.2999620000000000],GOG[15.9969600000000000],POLIS[2.4995250000000000],SPELL[799.8480000000000000],USD[1.2713450695000000],USDT[0.0000000008047930] |
| 01931328 | APE[0.0034448700000000],BNB[0.0048745500000000],BTC[0.0004757000000000],ETH[0.0000000100000000],FTT[0.0000000022172114],LUNA2[3.1039668100000000],LUNA2_LOCKED[7.2425892230000000],USD[0.0834441552573332],USDT[0.0000000089744257] |
| 01931329 | BRZ[2.3448077755491428] |
| 01931330 | BRZ[0.0000000010400216],LTC[0.0000302532666485] |
| 01931333 | BAO[3.000000000000000000],GBP[0.0000000033112850],KIN[4.000000000000000000],MER[0.0007271000000000],MNGO[1053.5400854800000000],STEP[64.6509937500000000],USD[0.0000000031689834] |
| 01931338 | ETH[0.0000001000000000],RAY[23.7411195821756808],USD[6.7233153985235661] |
| 01931341 | AKRO[7.000000000000000000],BAO[1.000000000000000000],BF_POINT[600.0000000000000000],BTC[0.0613106500000000],DENT[10.0000000000000000],EUR[0.0027548181565 23],GALA[28051.6190053300000000],HT[0.0024791000000000],KIN[13.0000000000000000],MATIC[1.0001826000000000],RSR[5.0000000000000000],SAND[489.0492 1708000000000],SPELL[0.1466673600000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0001598112258842] |
| 01931342 | AURY[34.0000000000000000],POLIS[0.0081182000000000],SOL[-0.0053175605447831],SPELL[0.4328440000000000],TRX[0.0000020000000000],USD[0.9773705625963019],USDT[0.0057000138286455] |
| 01931352 | TRX[0.0000010000000000],USDT[10.0000000000000000] |
| 01931356 | NFT [369946089896224829][1],NFT [454237914784852575][1],NFT [474171791885778817][1],SOL[0.0040000000000000],USD[0.0633019775000000] |
| 01931357 | BNB[0.0004629700000000],CQT[0.8012600000000000],MANA[0.9977200000000000],USD[0.0035101561375000] |
| 01931359 | ATLAS[0.000000098078065],BAO[10.0000000000000000],BTC[0.0317635748938613],DENT[4.000000000000000000],ETH[0.0000003613585648],ETHW[0.0000024013585648],KIN[10.0000000000000000],NFT [342049179937350172][1],RSR[1.0000000000000000],USD[0.2686926854037679] |
| 01931365 | CRO[0.0000000940550000],POLIS[0.0000000760000000],SOL[0.0000000240000000],USD[0.0000001261168030],USDT[0.0000000117447048] |
| 01931366 | AUD[2.3846364594099756],USD[-1.0356021892209715] |
| 01931368 | USD[30.0000000000000000] |
| 01931374 | TRX[0.0000010000000000],USDT[0.0000000004947536] |
| 01931375 | AVAX[0.0000001000000000],BTC[0.0831498130473500],POLIS[0.0957600000000000],SOL[0.0049874900000000],TRX[0.0007860000000000],USD[3.2726291136500000],USDT[0.0023243775000000] |
| 01931376 | AKRO[3.000000000000000000],ATLAS[8681.3947188762755720],BAO[3.000000000000000000],C98[0.0000000711084550],CHZ[1.000000000000000000],FTM[128.1366103339640000],KIN[2.000000000000000000],RSR[3.000000000000000000],SECO[1.000000000000000000],SPELL[5218.9492688628995484],TLM[2892.4423188725618024],TOMO[1.000000 000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[0.0000000281036504],USDT[0.0000000001185408] |

Scheduled G - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01931379 | BAO[1.00000000000000000],KIN[1.00000000000000000],STEP[54.30479035000000000],UBXT[1.00000000000000000],USDT[0.00000040481521500],USDT[0.00000002524198] |
| 01931384 | TRX[0.00000100000000000],USDT[0.00000087988765970] |
| 01931386 | CQT[0.63599000000000000],LUNA2[0.00697585391200000],LUNC[0.00898000000000000],USD[0.14031358809227300],USDT[0.00638293284303500],USTC[0.98746000000000000] |
| 01931391 | USD[1.13416136000000000] |
| 01931394 | TRX[0.00000100000000000],USD[2.70526288374624390],USDT[0.58637795422061900] |
| 01931396 | ATOM[0.09988600000000000],USD[28.13848992616198200],USDT[0.00136771000562230] |
| 01931397 | BTC[0.00467422000000000],USDT[50.93134821624400810] |
| 01931398 | AUD[0.00000010634307510],FTT[2.80601554000000000] |
| 01931401 | AUD[0.00000012992527000],TRX[0.00001000000000000],USD[0.43436756271189588],USDT[0.00000000008111765] |
| 01931406 | XRP[22.00000000000000000] |
| 01931411 | ATLAS[0.00000000567817345],BTC[0.00000008020293920],MATIC[0.00000000362730610] |
| 01931416 | USDT[999.00000000000000000],XRP[2998.75000000000000000] |
| 01931418 | AUDIO[3.90406338000000000],USD[0.00000003266080602],USDT[0.00000180510884620] |
| 01931423 | ATLAS[8.96622900000000000],BTC[0.00011098000000000],FTT[0.09754900000000000],TRX[0.93610200000000000],TRYB[0.05609400000000000],USD[65.09582723398001320],USDC[813.00000000000000000],USDT[0.00000000048474400] |
| 01931424 | AKRO[1.00000000000000000],DOGE[53.28172868000000000],TRX[0.00001000000000000],USD[0.00133616852897900],USDT[80.66752554000000000] |
| 01931426 | USD[0.00000000601096180],USDT[0.00000000081967480] |
| 01931430 | NFT (4497141667809673501)[1],TRX[0.00000100000000000],USD[0.00258940817993470],USDT[0.91981629962500000] |
| 01931432 | USD[0.00000000010000000],USDT[0.00000000291309520] |
| 01931433 | SPY[1.00000000000000000],TRX[0.00000100000000000],USD[53.15141910000000000] |
| 01931434 | FTT[0.09583500000000000],TSLA[0.00856860000000000],USD[1891.97022580160843800],USDT[0.24141708418914680],XRP[0.40600000000000000] |
| 01931436 | ATLAS[6138.77200000000000000],USD[1.57234240135000000] |
| 01931438 | ATLAS[9.84400000000000000],BNB[0.00404019000000000],POLIS[0.08526000000000000],TRX[0.00000100000000000],USD[0.00000004900000000],USDT[0.00069117861206500] |
| 01931441 | STEP[350.49917363000000000],USD[0.00000001477202460] |
| 01931442 | GENE[0.40000000000000000],LUNA2[2.56882026000000000],LUNA2_LOCKED[5.99391394000000000],USD[0.00013815663944900],USDT[19.64000000044969002] |
| 01931447 | ATLAS[0.00000000095626573],AURY[0.00000000055014067],BICO[0.00000002280152],ETH[0.03908950371452960],FTT[0.00000000057145296],GENE[0.00000000030665492],MNGO[0.00000000042176390],NFT (3782394600855548201)[1],PERP[0.00000000591231521],POLIS[0.00000000038131020],RAYD[0.00000001371471 3],SOL[0.00000000800000000],USD[0.00000000315804469],USDT[0.00000002071446613] |
| 01931448 | USD[6.04383870912994220] |
| 01931450 | ALGOBULL[26178497.55121820000000000] |
| 01931454 | 1INCH[86.54113445889731001],DODO[20.00000000000000000],ENS[3.00000000000000000],FTT[1.00000000000000000],IMX[52.19810000000000000],MATIC[10.16988597100995001],SHIB[1800000.00000000000000000],TONCOIN[25.00000000000000000],USD[-0.00329879216042661],USDT[0.00000000087527592] |
| 01931458 | USD[0.00000002500000000] |
| 01931459 | TRX[0.00000100000000000],USD[0.00350943873397501],USDT[0.00000000229185001] |
| 01931463 | SRM[0.00110759000000000],SRM_LOCKED[0.00701865000000000],TRX[0.00000200000000000],USD[0.00000207632183],USDT[0.00047475149641931] |
| 01931466 | USD[0.00000001474278560] |
| 01931471 | BAO[3.00000000000000000],BTC[0.00051731000000000],CAD[0.00000000663394651],HNT[0.00000072789820000],KIN[1.00000000000000000],SAND[4.22359436466160601],SOL[0.44620014000000000],TRX[1.00000000000000000],USD[0.00000006509002020] |
| 01931472 | SPELL[9000.00000000000000000],USD[0.37286796900000000] |
| 01931485 | LUNA2[0.00598068484130000],LUNA2_LOCKED[0.01395531296000000],USD[1617.16059799350000000],USDT[1174.81706294036764 00],USTC[0.84661800000000000] |
| 01931487 | ATLAS[0.00000000408415001],BTC[0.00000000500000000],POLIS[0.00000009601690001],USD[0.85398027976695220],USDT[0.00028433157349401] |
| 01931488 | BTC[0.00004838000000000],ETHW[0.54885468000000000],GBP[0.00017961283538580],KIN[1.00000000000000000],LTC[0.00391649000000000],RSR[1.00000000000000000] |
| 01931491 | BTC[0.01384525000000000],FTM[835.08112030000000000],USD[0.00001699183955670],USDT[0.00000001635900540] |
| 01931496 | BRZ[14.62102773000000000] |
| 01931499 | ATLAS[99.10061043000000000],KIN[1.00000000000000000],TRX[0.00000100000000000],USDT[0.00000000042607000] |
| 01931501 | AURY[1.00000000000000000],BTC[0.01170000000000000],ETH[0.22394636000000000],ETHW[0.22394636000000000],USD[1.02669031750000000] |
| 01931502 | DYDX[0.00000000463060610],SOL[3.02218422272525080],USD[0.42587434862500000] |
| 01931503 | TRX[0.00000100000000000] |
| 01931505 | SOL[1.24976250000000000],USD[1.22812500000000000] |
| 01931507 | APT[0.00000000686345200],BNB[0.00000000508787930],ETH[0.00000000418381960],FTM[0.00000000418212300],LUNA2[0.00000002270756901],LUNA2_LOCKED[0.00000004729843280],LUNC[0.00441400000000000],MATIC[0.00000000171969010],POLIS[0.00000000221450100],SOL[0.00000000393604220],TRX[0.00003800000000000],USD[0.00000000300117895],USD[0.00000023709608630],USTC[0.00000000018000000],XRP[0.00000000500642400] |
| 01931508 | GOG[89.00000000000000000],POLIS[18.90000000000000000],USD[0.10161996650000000],USDT[0.00000001648945060] |
| 01931510 | ADAHALF[0.00000000600000000],ASD[0.00000002233920],EUR[0.00000000488244178],FTT[0.04977468887386621],USD[4.78048276260234600000000000],USDT[0.00000009883680 0] |
| 01931513 | ATLAS[69.98600000000000000],USD[1.60541502000000000],USDT[2.12669989000000000] |
| 01931514 | AUD[500.06861979000000000],SOL[0.00000000739616 6],USD[-89.63605135411148700000000000] |
| 01931517 | SPELL[77539.41493650000000000],USD[1.29950357500000000] |
| 01931519 | BCH[0.00051721000000000],SOL[0.06998600000000000],TRX[0.90909100000000000],USD[0.92780253900000000] |
| 01931524 | MAPS[100.48092967246205940],SOL[0.00727158000000000],USD[-0.48429014775000000] |
| 01931525 | ATLAS[0.00000000098333240],USDT[0.00000005754125495] |
| 01931527 | APE[0.09828294000000000],BNB[0.03000000000000000],ENS[0.00374926000000000],FTT[25.00000000000000000],SAND[0.05826737000000000],SOL[0.00040704000000000],USD[1.66617400819451630],USDT[0.00000000065369371] |
| 01931531 | USD[0.83556140000000000] |
| 01931537 | SRM[1.32803884257800000],SRM_LOCKED[0.02683053000000000],USD[0.67122000000000000] |
| 01931545 | POLIS[123.37405030726814240],STEP[58.55927757000000000],TRX[0.00001000000000000],USD[0.00000069382967 1],USDT[0.00000004426810 87] |
| 01931547 | FTT[5.40000000000000000],STEP[688.40000000000000000],USD[0.01186866950000000] |
| 01931549 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.00000000534100000],CHZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000001703328 254] |
| 01931552 | BRZ[0.00000000500000000],BTC[0.00000000663774 47] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01931555 | AVAX[15.197974640000000],BAL[36.813000286000000],BNB[2.224604700000000],BTC[0.031071620020000],DOT[22.393609640000000],ETH[0.306728099200000],ETHW[0.306728099200000],FTT[4.596538780000000],LINK[0.099424000000000],SOL[0.119188376822291],SUSHI[2.407006875012588],TOMO[0.337720180000000],USD[0.000000008705301],USDT[769.527172552133024],YFE[0.079735742493512]] |
| 01931558 | FTT[0.176121230000000],USD[0.000000009580246],USDT[0.000000052654255] |
| 01931559 | BRZ[0.000000001099906],FTT[0.000000007420000],MATIC[0.000000051118528],USD[0.000000116039450],USDT[0.000000125196171] |
| 01931561 | FTT[0.067910000000000],USD[3.152052701000000] |
| 01931566 | ATLAS[1549.553500000000000],MNGO[119.977200000000000],POLIS[7.297663000000000],USD[0.004000014145300] |
| 01931567 | APT[0.000000001663984],AVAX[0.000000080449000],BNB[7.668608535000000],BOBA[0.000000006228000],FTT[150.038277386574715],IMX[0.000000008461249],IP3[0.007000000000000],MATIC[0.000000032733300],NFT[336620258855148733][1],NFT[362757994028797260][1],NFT[486230497939520221][1],NFT[571436382553061863155],TRX[0.073587600000000],USD[4.635426963104021],USDT[0.000000085301640] |
| 01931570 | USD[-0.008948302629730],USDT[0.150649000000000] |
| 01931573 | BTC[0.000000060200000],ETH[0.000000055211259],ETHW[0.000000009923403],USD[0.000010580552341],USDT[0.000000063334321] |
| 01931575 | USD[25.000000000000000] |
| 01931579 | AAVE[0.237264000000000],AURY[7.101819610000000],ETH[0.012784940000000],ETHW[0.012784940000000],GOG[17.000000000000000],RUNE[8.722374540000000],SNY[0.845612630000000],SPELL[84.417602860000000],USD[0.625127285974113] |
| 01931580 | BTC[0.000000095076527],DYDX[0.000000056945265],SOL[0.000000002795194],USD[0.002810876959458] |
| 01931582 | USD[0.002103544079432] |
| 01931583 | USD[0.000000005955300] |
| 01931586 | CRO[1082.187155000000000],FTT[2.433334860000000],SAND[17.000000000000000],SPELL[10500.000000000000000],TRX[0.550637000000000],USD[0.011530843280750] |
| 01931591 | BNB[0.000000077490000] |
| 01931594 | AURY[1.000000000000000],MBS[3.000000000000000],POLIS[11.000000000000000],SPELL[3800.000000000000000],SUSHI[2.500000000000000],USD[1.627425258250000],USDT[0.000000065207450],YF[0.002000000000000] |
| 01931597 | BTC[0.000000038730000] |
| 01931598 | BCHBULL[1069.625600000000000],BEARSHIT[52000.000000000000000],BULL[0.000099682000000],CRO[9.820000000000000],DEFIBEAR[4700.000000000000000],DEFIBULL[0.355994960000000],ETH[0.000000100000000],ETHBULL[0.000804300000000],FTT[25.476919141671000],LUNA2[0.027554277000000],LUNA2_LOCKED[26.817172859600000],LUNC[0.009979204297664],MATICBEAR2021[8000.000000000000000],USD[34.000000150836558],USDC[3984.172180860000000],USDT[0.000000016296069] |
| 01931603 | USD[0.000000041365000] |
| 01931604 | ATOM[3.489367360000000],AVAX[2.058225950000000],AXS[0.116124080000000],BAO[11.000000000000000],BNB[0.557756760000000],BTC[0.002074030000000],CRO[32.649010610000000],DOT[18.265142730000000],DYDX[1.256748570000000],ETH[0.010661630000000],ETHE[0.319773000000000],ETHW[0.010524730000000],FIL[7.687.478125640000000],FTT[0.000034250000000],GALA[44.290926000000000],GBP[0.668564050000000],IMX[1.922820800000000],KIN[13.000000000000000],KNC[1.256766700000000],MATIC[8.215599460000000],MNGO[43.333696010000000],MSTR[0.020482690000000],REEF[411.279095800000000],RSR[2.000000000000000],SAND[2.306622570000000],SOL[2.404703500000000],SRM[7.025919960000000],UBXT[1.000000000000000],USD[0.317957677503878.785],XAUT[0.007483842004615.7] |
| 01931606 | ATLAS[805.121141320847171.5],BTC[0.000000007232000],POLIS[0.058486219620000],SHIB[96333.000000000000000],USD[0.012918074316322] |
| 01931609 | FTT[12.997917200000000],IMX[0.999849200000000],SOL[12.081490000000000],TRX[0.160010000000000],USD[0.339587037536528],USDT[0.002451960000000] |
| 01931613 | USD[0.000000047546815] |
| 01931627 | BNB[0.000000100000000],BTC[0.000032380000000],LUNA2[0.056938995000000],LUNA2_LOCKED[0.083285765610000],MBS[1.602000000000000],RAY[114.750381692925000],SOL[0.150000000000000],STARS[0.027928002000000],USD[2.621251345763150.4],USDT[0.000000073334787] |
| 01931633 | USD[60.066271425250000] |
| 01931634 | ATLAS[3420.000000000000000],USD[0.289217644250000] |
| 01931635 | IMX[0.000000011460630],SOL[0.000000020745300],USD[0.000000544609997] |
| 01931642 | FTT[0.200000000000000],TRX[0.992249000000000],USD[0.494929730700000] |
| 01931643 | TRX[9753.765515330310240],USD[0.000000123269502],USDT[216.174536444713960] |
| 01931645 | FTT[0.026056475818933.4],MATIC[1.314804580000000],USD[0.146317856306473.3],USDT[1.360000037500000] |
| 01931646 | BRZ[5.861632500000000] |
| 01931655 | ATLAS[819.614000000000000],TRX[0.000001000000000],USD[0.058666661800000],USDT[0.000000065593156] |
| 01931659 | BF_POINT[100.000000000000000],LINK[14.941769620000000],LUNA2[0.004301881796000],LUNA2_LOCKED[0.010037724190000],LUNC[93.674381810000000],USD[0.000000077220804],XRP[0.003614450000000] |
| 01931662 | 1INCH[0.000000005200000],AKRO[5.000000000000000],AUDIO[2.000000000000000],BAO[12.000000000000000],BNB[0.000000085421500],BTC[0.000255060000000],DAI[0.000000000000000],DENT[2.000000000000000],KIN[11.000000000000000],LT C[0.000000038124538],MATH[1.000000000000000],RSR[9.000000000000000],SECO[1.000000000000000],TOMO[1.000000000000000],TONCOIN[0.417627820000000],TRU[3.000000000000000],TRX[1.000341003170969.8],USDT[3.000000000035684409],USDT[288.000000035684409] |
| 01931666 | ATOM[0.022838000000000],CEL[0.080448000000000],CRO[93.530700000000000],LUNA2[0.001766100000000],LUNA2_LOCKED[0.004120901470000],STARS[0.425911000000000],TRX[0.000597000000000],USD[0.000000110890060],USDT[0.000000085552509],USTC[0.250000000000000] |
| 01931671 | AUD[0.003653037632406],KIN[1.000000000000000],STEP[58.961996290000000] |
| 01931672 | SRM[5.998860000000000] |
| 01931677 | POLIS[2.000000000000000],USD[0.088028600000000] |
| 01931678 | USD[1.023403646360000] |
| 01931679 | ETHW[1.882787200000000],RSR[1.000000000000000],SOL[0.009248400000000],USD[116482.032442862877478.3] |
| 01931685 | RAY[1.000000000000000],USD[6.044131930000000] |
| 01931687 | 1INCH[23.000000000000000],BNB[2.021000000000000],DYDX[0.099254600000000],FTM[0.815700000000000],USD[-116.731775426322579.4],USDT[0.007074299341546.0] |
| 01931693 | BNB[0.011255240000000],BTC[0.008302780000000],ETH[0.007601400000000],ETHW[0.007601400000000],USD[2.030199847375728.4],USDT[0.000149078245538.1] |
| 01931696 | AKRO[1.000000000000000],AUD[0.000929694688532],BAO[1.000000000000000],BTC[0.000520909621836],KIN[1.000000000000000] |
| 01931698 | ATLAS[9.988000000000000],GALA[9.624000000000000],KIN[0.072240000000000],USD[1.344063260697295.00] |
| 01931707 | ADABULL[0.237167910000000],DOGEBULL[4.074539840000000],EOSBULL[2950442.731924030000000],XRPBULL[97011.689854390000000] |
| 01931709 | ETH[0.000000054950101],ETHBULL[4.044690900000000],TSLA[0.125920800000000],USD[-9.910246359975618.8],USDC[1612.361092250000000] |
| 01931711 | SOL[0.001400070000000],TRX[0.000001000000000],USD[0.005105901000000] |
| 01931717 | KIN[1.000000000000000],USDT[0.000000099805561] |
| 01931722 | SOL[0.014474030000000],USD[0.000012502254076] |
| 01931728 | USD[0.002960980250000],USDT[0.000000089139224] |
| 01931729 | BNB[0.000000076409700],SOL[0.000000033690737] |
| 01931732 | ETHW[4.426557270000000],RAY[748.370600000000000],TRX[0.000001000000000],USD[0.391615200000000],USDT[8.839925531878657] |
| 01931742 | USDT[0.000000535963739] |
| 01931743 | TRX[0.000001000000000],USD[0.000000000505627] |
| 01931749 | DOGE[0.000000064000000],XRP[0.000000004572933] |
| 01931750 | ETH[0.000000026857304],USD[0.000000536825585] |
| 01931752 | GOG[523.000000000000000],USD[0.622052562422061.5],USDT[0.003000000000000] |
| 01931753 | AURY[7.000000000000000],TRX[0.000270000000000],USD[0.000000047762304],USDT[0.000000048827312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01931757 | ATLAS[1379.962000000000000],POLIS[8.998200000000000],USD[0.691193473380000] |
| 01931766 | FTT[0.074809600000000],TRX[0.000010000000000],USDT[0.000000008000000] |
| 01931767 | USD[0.621494490000000000] |
| 01931771 | BTC[0.000000006236600],TRX[0.061563280000000],USD[-0.000453008753598] |
| 01931772 | TRX[0.369436000000000000],USD[-0.537306733765075A],USDT[8.357836724250000] |
| 01931779 | USDT[0.000000006849284] |
| 01931780 | MBS[54.990600000000000],USD[0.447076660000000] |
| 01931781 | CQT[10668.054552000000000],FTT[37.292913000000000],TRX[0.045038000000000],USD[1.335973244629500] |
| 01931787 | TRX[0.000001000000000],USD[0.028716216400000] |
| 01931789 | USD[30.000000000000000] |
| 01931794 | BTC[0.000000022000000],USD[3.674918401348986],USDT[0.001000000000000] |
| 01931797 | APE[1.599680006381075],BTC[0.000499990000000],ETH[0.000999980000000],ETHW[0.000998000000000],LUNA2[0.000000192604338],LUNA2_LOCKED[0.000000449410121],LUNC[0.004194000000000],NEAR[0.899820000000000],USD[29.081753132325200],USDT[0.000000056807835] |
| 01931804 | ENJ[27.257222810000000],FTM[54.892970018745698A],LTCBULL[206.298071991156474],SRM[9.301821950000000],USD[0.010000977664107] |
| 01931805 | TRX[33.000000000000000] |
| 01931807 | FTT[150.045231000000000],RUNE[0.000000000143807A],USD[2.547796010082572],USDT[4.000000000000000] |
| 01931808 | ATLAS[8.839600000000000],BIT[0.994900000000000],DYDX[0.099779000000000],ENS[0.008291500000000],IMX[0.096232000000000],TRX[0.503322000000000],USD[0.254033022299080024],USDT[0.035567230202034629] |
| 01931816 | ETH[0.000426170000000],ETHW[0.000426170000000],FTT[25.000000000000000],SOL[0.009554165000000],TRX[0.000777000000000],USD[9.667341314475619],USDT[0.190971084033944] |
| 01931819 | USD[30.000000000000000] |
| 01931820 | FTT[73.385864000000000],TRX[0.000001000000000],USD[0.000000074165910],USDT[0.000000063354951] |
| 01931826 | LUNA2[0.476688846800000],LUNA2_LOCKED[1.112273976000000],NFT[568743169230674902][1],TRX[0.664840000000000],USD[0.935591509500000],USDT[1.328107734125000] |
| 01931828 | FTT[0.094000000000000],TRX[0.000037000000000],USD[0.005738034770168],USDT[0.000000035000000] |
| 01931829 | ATLAS[0.000000000587012A],AURY[0.000000003675830A],ETHW[2.272000547390097S],LOOKS[13.000000000000000],MANA[0.000000025600000],MNGO[0.000000062619400],USD[0.000659931846428],USDT[0.000000027889184] |
| 01931832 | FTT[0.007658254934126],SOL[0.000000084359976],USD[0.000000054138860] |
| 01931834 | 1INCH[0.000000001026284A],ATLAS[0.000000008641800],AURY[0.000000005652446],BTC[2.000000099777689],CGC[1.042422270000000],CHZ[0.000000041036336],CRON[2.090829890000000],DENT[9.000000000000000],ETHW[0.280090280000000],EUR[485.304748463825804],FRONT[2.000000000000000],GALA[523.3504225100000000],GRT[1.000000000000000],KNC[1.000000000000000],LRC[0.000000040804800],RSR[8.000000000000000],SLV[260.028530036805720],TRX[8.000000000000000],UBXT[13.000000000000000],USD[0.000000091306610],USDT[0.008915620000000] |
| 01931835 | AMPL[0.001306850802932],LTC[0.007002790000000],USD[0.000000009856318S] |
| 01931836 | ATLAS[1139.031622046159750S],MAPS[69.743339385568956],USD[0.000000033450285] |
| 01931837 | USD[30.000000000000000] |
| 01931839 | POLIS[35.292940000000000000],USD[0.440380000000000] |
| 01931841 | DYDX[0.097280000000000],TONCOIN[0.074549110000000],USD[0.000000099337299],USDT[0.000000072678000] |
| 01931851 | DOGE[0.998670000000000],TRX[0.000001000000000],USD[0.027869743975000],USDT[0.000000071737000] |
| 01931852 | ATLAS[5710.000000007323199],TLM[0.000000002291370],USD[0.045883181947184],USDT[0.000000057668374] |
| 01931853 | AURY[4.182502300000000],BAT[4.441886410000000],CRO[26.806354220000000],SPELL[1490.598052780000000],USD[0.000000093421148] |
| 01931854 | USD[4.236998000000000] |
| 01931858 | USD[0.135326850000000],XRPBULL[8982293.040000000000000] |
| 01931859 | USD[20300.000000009587500],USDC[84.625329820000000] |
| 01931864 | FTT[0.000000004859291],USD[0.000000084715714],USDT[0.000000065878312] |
| 01931867 | FTT[0.004497450000000],TRX[0.000000200000000],USD[-0.001097954370536],USDT[0.000000068419924] |
| 01931869 | FTT[0.083964000000000],USDT[0.000000001150000] |
| 01931870 | TRX[0.000001000000000],USD[0.014726158500000],USDT[0.000000107310102] |
| 01931871 | AKRO[7.000000000000000],BAO[105.000000000000000],BAT[1.007524150000000],BTC[0.000000099777689],CGC[1.042422270000000],CHZ[0.000000041036336],CRON[2.090829890000000],DENT[9.000000000000000],ETHW[0.280090280000000],EUR[485.304748463825804],FRONT[2.000000000000000],GALA[523.3504225100000000],GRT[1.000000000000000],KNC[1.000000000000000],LRC[0.000000040804800],RSR[8.000000000000000],SLV[260.028530036805720],TRX[8.000000000000000],UBXT[13.000000000000000],USD[0.000000091306610],USDT[0.008915620000000] |
| 01931874 | AMPL[0.045160598943522],ETH[0.000000027627289],ETHW[0.000003202444638],NFT[509593307074778958][1],TRX[0.001542000000000],USD[-0.000000433012126],USDT[-0.000000002093191] |
| 01931876 | TRX[0.000020000000000],USDT[0.000000065113200] |
| 01931882 | USD[0.822095510000000] |
| 01931890 | POLIS[32.800000000000000],USD[0.579230207850000] |
| 01931892 | POLIS[67.700000000000000],USD[0.050407847500000] |
| 01931917 | LUNA2[0.002267781567000000],LUNA2_LOCKED[0.006248236564000],LUNC[58.310000000000000],USD[0.005371573000000] |
| 01931918 | DOGE[0.000000019750000],USD[0.121250002617464.2],USDT[0.000000103848816] |
| 01931919 | FTT[0.013175466388500],NFT[313147423367495290][1],NFT[384705803282438626][1],USD[0.000000031310875],USDT[0.003887033373085] |
| 01931920 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[9.000000000000000],BTC[0.000000000000000],CUSDT[0.000139610000000],DENT[2.000000000000000],DOGE[1.862291460000000],ETH[0.000000100000000],ETHW[0.000000100000000],EUR[0.000311396235734],KIN[8.000001290000000],MTL[0.006912900000000],XRP[7.288856210000000] |
| 01931925 | SOL[3.249382500000000],USD[0.810000000000000] |
| 01931926 | KIN[9842.000000000000000],TRX[0.000001000000000],USD[0.004715682800000],USDT[0.000000096798180] |
| 01931935 | AAVE[0.002101490000000],FTT[0.337040000000000],LUNA2[0.000000100000000],LUNA2_LOCKED[0.918145170000000],LUNC[215756.241737510000000],USD[-290.336525017064384500000000],USDT[4.512358912250000],XRP[2582.399999990000000] |
| 01931936 | DOGE[0.000000094308016],ENJ[0.026098581930825S],SRM[0.000151678377520],SRM_LOCKED[0.000086120000000],TRX[0.009638341849176],USDT[0.000000009814607] |
| 01931938 | ETH[0.000000100000000] |
| 01931939 | ALGOBULL[1499700.000000000000000],ASDBULL[47.800000000000000],BCHBEAR[50000.000000000000000],BEAR[199960.000000000000000],BRZ[400.000000000000000],DRGNBEAR[50000.000000000000000],ETHBEAR[9000000.000000000000000],LINKBULL[39.992000000000000],TOMOHEDGE[12.170000000000000],TRXBULL[299.940000000000000],USD[64.991528307000000],USDT[-125.483093779583425],XLMBEAR[64.000000000000000] |
| 01931940 | USD[0.000000259330149] |
| 01931941 | ATLAS[50000.000000000000000],BTC[0.016743004000000],ETH[0.261000006000000],ETHW[0.261000006000000],FTT[25.118967540000000],SOL[43.000000009341364B],USD[3116.950387995317607] |
| 01931942 | ATLAS[259.950600000000000],ETH[0.000000100000000],POLIS[26.998081000000000],USD[0.248525697344568] |
| 01931944 | NFT[557995334543224218][1],TRX[0.000450000000000],USD[0.169577680333536030],USDT[0.000000063289996] |

Scheduled F/G/H - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01931945 | AKRO[0.00000000337732843],BAO[3.000000000000000],BRZ[4.487436542897411],DYDX[0.005723654400393930],KIN[0.000000004392960],POLIS[0.000000023720000],REEF[0.002848341802182],SHIB[0.000000007463189],SPELL[0.000000041604320],TRX[1.000000000000000],USD[0.000000000002518246] |
| 01931949 | POLIS[0.400000000000000],USD[0.687317743425000],USDT[0.000000029774683] |
| 01931950 | USD[-0.379479967567877],USDT[28.663290821488956] |
| 01931952 | BTC[0.00011660000000],EUR[0.000000036026196],USD[0.2053944863521539] |
| 01931953 | BAO[9.000000000000000],BNB[0.0000000832966611],KIN[9.000000000000000],SNY[0.4050749920274100],TRX[4.000000000000000],TULIP[0.000000030823969],UBXT[5.000000000000000],USDT[0.000000064490621] |
| 01931954 | TRX[0.000010000000000] |
| 01931965 | ATOM[49.900785000000000],AVAX[89.834648000000000],BNB[0.000000100000000],BTC[2.499796100000000],ETH[0.000155700000000],ETHW[0.000155700000000],FTM[0.000000079300000],FTT[2.797767950000000],TRX[0.000010000000000],USDT[7266.620068917750008],XRP[2000.665893346400000] |
| 01931971 | ALGO[14.283147843981400],USD[0.017337155000000] |
| 01931973 | LUNA2[0.121495817200000],LUNA2_LOCKED[0.283490240200000],LUNC[26455.970000000000000],TRX[0.200002000000000],USD[0.0036084285786830],USDT[0.098919970362424] |
| 01931974 | FTT[150.500000000000000] |
| 01931980 | BTC[0.000000009040000],ETH[0.000000004139476861],FTT[0.000000011054360213],SOL[0.000000001340460213],USD[0.000000122220685213],USDT[0.000000008323632213],XRP[0.000000004353473213] |
| 01931982 | AURY[1.278226540000000],CRO[75.980419030000000],GENE[1.633792950000000],GOG[51.153161690000000],POLIS[3.974369400000000],USD[0.000000061442140213],USDT[0.000000014861954213] |
| 01931983 | ETH[0.085000000000000],NFT[342177279491322684][1],NFT[437067084861633034][1],NFT[537449730880211699][1],TRX[3.003229000000000],USD[52.734418790019469800000000],USDT[6315.312928288598952213] |
| 01931985 | BNB[0.000000032760000],ETH[0.000000013128326],GALA[0.000000035611342],NFT[532148102674401785][1],NFT[538052913954689571][1],SOL[0.000000078872781],SUSHI[0.000000066660000],USD[0.033317857140400],XRP[0.000000065915675] |
| 01931993 | ATLAS[2552.229730760000000],TRX[0.000010000000000],USD[0.000001853144691],USDT[0.000000035116180] |
| 01931994 | SOL[0.419815700000000],SRM[14.998860000000000],USDT[5.756408095625000] |
| 01932000 | SOL[0.022358620000000],USD[0.000000292429692] |
| 01932006 | SOL[9.08046546417279005],USD[0.00000036063260] |
| 01932009 | BTC[0.0090640000000000],FTT[25.199619733918924],MATIC[0.000000007509500],USD[-15.9163327890383029] |
| 01932010 | USD[0.271717754562500],USDT[0.000000019197432] |
| 01932021 | ETH[0.0000000100000000],POLIS[1.016753126955796],SOL[0.000000010000000],USDT[0.000000004000000] |
| 01932022 | AURY[0.772941660000000],ETH[0.000000006543740],FTT[0.098964040000000],SOL[0.000000096677040],USD[0.0030221334429342],USDT[0.000000052076379] |
| 01932024 | USD[0.4751716200000000] |
| 01932025 | ETH[1.000000000000000],MATIC[0.000000040443328],USD[124786.000000034608424],USDC[98818.973860000000000] |
| 01932035 | BNB[0.000000080700000],SOL[0.004869620000000],TRX[0.001554000000000],USD[-0.193504902467758],USDT[49.398485571428393] |
| 01932036 | ATLAS[750.0000000000000],USD[0.2643514833750000],USDT[0.000000095390516] |
| 01932038 | ATLAS[5126.958472996710164],AURY[8.890661810000000],POLIS[42.695387900000000],SPELL[14456.471315260000000],USDT[0.000000493554696] |
| 01932044 | MNGO[1069.786000000000000],USD[2.722610360000000],USDT[0.000000001193432] |
| 01932046 | AUD[0.000000196161381],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000002200000000],ETHW[0.000002200000000],FTM[0.0024665843781398],KIN[3.000000000000000],MATIC[0.005556717550000],STEP[0.000000092412500] |
| 01932054 | USD[0.010870909577129B],XRP[13.932657190000000] |
| 01932055 | ADABULL[0.316383310000000],EOSBULL[1046.3573725900000000] |
| 01932060 | TRX[0.000010000000000],USD[0.331100451860000] |
| 01932064 | BNB[0.000000040000000],RAY[0.000224920000000],USD[0.661696177386549B],USDT[0.0034784875487976] |
| 01932071 | ATLAS[9.920000000000000],TRX[0.000010000000000],USD[1.428392117500000],USDT[5.851432250000000] |
| 01932073 | APT[0.000000058000000],ETHW[0.003090950000000],USD[0.101187867345000] |
| 01932085 | BEAR[129.164152233457618],BULL[0.000002230060000],CONV[0.000000008965280],ETHBULL[0.000034770798000],FTM[0.000000079000000],SLP[0.000000004800000],SOL[0.0000613442102914],USD[411.004486148232586],USDT[0.0024258040190932] |
| 01932089 | BNB[31.112260880000000],LUNA2[6.449282326000000],LUNA2_LOCKED[14.531919420000000],USD[0.000000004130040J] |
| 01932090 | BOBA[0.094000000000000],NFT[296571812963980902][1],NFT[479286027538410011][1],NFT[492872376963063306][1],NFT[501028695199410719][1],SOL[0.006193176741000],USD[0.000001406021J],USDT[0.000000069579786] |
| 01932091 | HT[9.784950362888000],KIN[1.000000000000000],TULIP[10.481584977500000],UBXT[1.000000000000000] |
| 01932097 | USD[0.000013262278509] |
| 01932102 | BTC[0.000000100000000],SOL[0.0082995000000000],USD[91.913219199953640900],USDT[1.160380116655088J] |
| 01932103 | USD[0.0000000062500000] |
| 01932107 | USD[0.000001893731033] |
| 01932112 | FTT[0.000080567909480],LUNA2[0.000027366738380J],LUNA2_LOCKED[0.0000638557228900],LUNC[0.000000030000000],NFT[309988930781909895][1],NFT[429624107403375386][1],NFT[446080993327822074][1],NFT[516593136605959981][1],NFT[549117776813824331][1],NFT[558544812094292906][1],NFT[566844477800483449][1],USD[0.000000700020300] |
| 01932113 | ETH[0.000587460000000],ETHW[0.000587466559434],LTC[-0.0074089857191462],LTCBULL[0.000000004898719G],USD[0.0012294715327900] |
| 01932116 | LUNA2[0.00459237810000000],LUNA2_LOCKED[0.01071554890000000],LUNC[1000.000000000000000],TRX[0.0007810000000000],USD[0.00000054093665],USDT[0.0000000910816719] |
| 01932117 | AURY[11.000000000000000],AVAX[1.499612000000000],BNB[1.242085130000000],BOBA[176.302070000000000],DOGE[976.300000000000000],ETHW[1.600900000000000],FTT[5.805310000000000],IMX[61.595944000000000],JOE[37.184854000000000],MATIC[457.305175840000000],MNGO[479.90400000000000],RAY[14.798665760000000],RUNE[37.368624400000000],SAND[110.951500000000000],SOL[2.536116870000000],SPELL[18596.391600000000000],SRM[31.496800000000000],USD[2.796352698000000],XRP[214.900000000000000] |
| 01932120 | ATLAS[0.000000094239968],COPE[0.000000024000000],CRO[152.567378985769468],FTT[0.000000011794814],GOG[0.000000059552541],MNGO[0.000000033673471],SPELL[0.000000035392265],USD[0.000001720776141],USDT[0.000000207905438J] |
| 01932123 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SGD[0.000002104948099],SHIB[3007.860115250000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 01932136 | USD[0.000000030327402J],USDT[0.000000008394236] |
| 01932140 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000147809389448] |
| 01932141 | CEL[0.000000088154900],FTT[0.000000049383569],USD[0.807297693361887],USDT[0.000000005179187] |
| 01932148 | TRX[0.000018000000000],USD[0.000000121271750],USDT[0.000000001335290] |
| 01932150 | BTC[0.00000027471900],ENJ[0.000000005906596],ETH[0.000000161817939],FTT[0.0008456093004230],GALA[0.000000030459164],LINK[0.000000076441889],LTC[0.0002156832659129],MANA[0.000000099264559],RUNE[0.000000097258867],SAND[0.000000067437240],SOL[0.0000000240537580],SRM[0.000000150409234],STARS[0.0000000082165372],TRX[0.000000014545251],USD[-0.000152997161621],XRP[0.000000000001901],YFI[0.000000089898485] |
| 01932152 | USD[1.30099170000000] |
| 01932156 | AKRO[2.000000000000000],BAO[6.000000000000000],CHR[0.109743310000000],CHZ[1.000000000000000],DENT[5.000000000000000],FIDA[1.040917760000000],GRT[1.003641230000000],HXRO[1.000000000000000],KIN[7.000000000000000],OMG[0.000521490000000],RSR[1.000000000000000],SNX[0.029675650000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[1.324968961] |
| 01932159 | AURY[3.000000000000000],FTM[18.000000000000000],SOL[0.320000000000000],SPELL[3650.000000000000000],USD[1.773216850500000] |
| 01932160 | AVAX[0.001553163944802Z],USDT[0.00027517338282240],XRP[0.000000005293286Z] |
| 01932166 | BTC[0.004564800000000],ETH[0.0000000100000000],TRX[0.000010000000000],USD[0.057699574876266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01932168 | ATLAS[856.98380094000000000],USD[10.010000001096979] |
| 01932173 | AUDIO[0.000182600000000],MATIC[1.000429270000000],POLIS[0.008064110000000],UBXT[1.000000000000000],USD[0.000000054984405] |
| 01932174 | AGLD[14.497100000000000],USD[45.013768220000000],USDT[0.000000036595684] |
| 01932176 | NFT [4648716928711282444],[1],USD[0.512237490500000],XRP[0.823375000000000] |
| 01932178 | ATLAS[0.000000001000000],AUDIO[0.000000100000000],DYDX[0.000000077865958],FTT[0.000000075000000],RAY[0.000000080929618],SHIB[0.000000043696076],SOL[0.000000084114429],SRM[0.000000069324332],USD[0.000000041391285],USDT[0.000000442305611 6] |
| 01932179 | USDT[0.000015923840124] |
| 01932181 | TRX[0.000329000000000],USDT[0.517336872500000] |
| 01932182 | BABA[0.004335000000000],ETH[0.004335300000000],ETHW[0.004353000000000],FTT[0.099962000000000],USD[314.012814181796856 0],USDT[0.000000155821449] |
| 01932186 | CTX[0.000000040350000],LUNA2[0.0012717154340 00],LUNA2_LOCKED[0.002296733601200 0],LUNC[27.691871314487084 7],USD[0.000065867362470],XRP[0.000000079925369] |
| 01932192 | TRX[10.000001000000000] |
| 01932199 | BTC[0.000051612000000],USD[0.004041719800000 0],USDT[4.291055267834745 4] |
| 01932200 | USD[0.000000011308172 8],USDT[0.000000007400741 2] |
| 01932208 | BTC[0.002697192358643 3],ETH[0.000000010000000],FTM[0.000000002110000 0],SOL[0.000000103417368],USD[2264.560357525211648 3] |
| 01932209 | TRX[0.494594000000000],USDT[0.000000007000000] |
| 01932211 | FTT[0.999980000000000],USD[0.001847800000000] |
| 01932212 | EDEN[60.100000000000000],SPELL[1400.000000000000000],USD[0.028184644050000 0] |
| 01932214 | FTM[72.000000000000000],LUNA2[0.022836931890000 0],LUNA2_LOCKED[0.0532861744100000],LUNC[4972.790000000000000],SAND[56.000000000000000],TONCOIN[86.500000000000000],USD[399.6541876477404701] |
| 01932222 | BTC[0.037424120000000],HXRO[1.000000000000000],SHIB[35012669.953354572064000 0] |
| 01932223 | BTC[0.000000648954000],TRX[0.000001000000000],USDT[3.157500000000000] |
| 01932227 | BNB[1.000422365376790 0],FTT[1.506714297500000 0],SLND[3.320994537500000 0],SOL[4.824439720590000 0],USDT[60.963600673009856 0] |
| 01932232 | ALICE[2.499550000000000],ATLAS[40.000000000000000],AXS[0.100000000000000],BAT[11.000000000000000],BTC[0.010363298000000],CRO[19.992800000000000],DFL[70.000000000000000],DOGE[0.441420870000000],ENJ[4.991000000000000],ENS[0.200000000000000],ETH[0.157416220000000],ETHW[0.149424860000000],FTM[10.000000000000000],FTT[12.897750000000000],GALA[19.991000000000000],GRT[35.000000000000000],HUM[40.000000000000000],LINA[310.000000000000000],LTC[0.100000000000000],LUNA2[0.294017845000000],LUNA2_LOCKED[0.677604164000000],LUNC[83235.600000000000000],MANA[2.998920000000000],MER[36.000000000000000],SAND2.000000000000000],SOL[7.535763750000000],STARS[3.000000000000000],UNI[1.000000000000000],USD[0.157800441544473 00] |
| 01932244 | FTT[0.000102439143301 2],SOL[0.000048240000000],USD[-0.000321568089851 8],USDT[0.000000092899150] |
| 01932248 | BOBA[0.004300000000000],TRX[0.000060000000000],USD[0.000000012536728 0],USDT[0.000000044203996] |
| 01932249 | FTT[0.098160000000000],LTC[0.005625920000000],SOL[0.005474720000000],SRM[0.016157580000000],SRM_LOCKED[0.011176560000000],USDT[0.000000009430 1802] |
| 01932250 | BTC[-0.000016294429492 4],ETH[-0.000433280807476 2],ETHW[-0.000430557123170 2],USD[1.169072921266526],USDT[0.000040699711302 1] |
| 01932256 | ATLAS[4.112846320000000],MATIC[390.000000000000000],TRX[0.000001000000000],USD[5.361403721750000 0],USDT[0.000000005706040] |
| 01932257 | FTT[0.039029568559583 2],LUNA2[0.002760517710000],LUNA2_LOCKED[0.066440120798000 0],LUNC[0.008891200000000],USD[0.000000001652662],USDT[0.000000003410000 0] |
| 01932259 | BNB[0.000000138216268],BTC[0.000000002727184 6],BUSD[5086.502094910000000 0],FTT[0.000000100000000],MATIC[0.000000100000000],NFT [4245465765607708 02][1],NFT [0.000015000000000],USD[-0.000000107168235],USDT[0.000000042639702] |
| 01932260 | TRX[0.181789000000000],USD[0.805484917500000] |
| 01932261 | BTC[0.178479215000000],ETH[2.169586890000000 0],ETHW[2.169586890000000 0],LINK[12.248560000000000],LUNA2[0.077590385350000 0],LUNA2_LOCKED[0.181044232500000 0],MKR[0.097033370000000],SAND[0.977580000000000 0],SGD[0.009428100000000],USD[0.345023118612877 7],USDT[27.806405067395506 1],XRP[0.337330 00000000 0] |
| 01932262 | CITY[0.067620000000000],GALA[8.780000000000000],LUNA2[8.888062389000000 0],LUNA2_LOCKED[20.738812242000000],LUNC[776875.419836000000000],TRX[0.000060000000000],USD[0.000000184929952],USDT[1.664214707368432 1] |
| 01932263 | POLIS[0.089683000000000],USD[0.002562472350000],USDT[0.004878000000000] |
| 01932266 | ETH[0.000000086000000],ETHW[0.000981938600000],FTT[0.200000000000000],LUNA2[0.068292514690000 0],LUNA2_LOCKED[0.159349209000000],TRX[0.000002000000000],USD[21.130524351530626 2000000000],USDT[62.198400015216411 1] |
| 01932271 | SRM[0.983014700000000],TRX[0.000001000000000],USD[6.120898519426908 7],USDT[0.000000049487173] |
| 01932272 | BTC[0.000000007849811 0],ETH[-0.000001017808168 0],ETHW[-0.000001011291571 0],USD[0.007333838484978 1],USDT[34.153657598408681 4] |
| 01932279 | AXS[72.785440000000000],BNB[5.161594740000000],BRL[15371.000000000000000],BRZ[-14.337148848172526 8],BTC[1.006283780000000],BUSD[1.100000000000000],FTT[398.209179370000000],LUNA2[6.208410434000000],LUNA2_LOCKED[14.486291010000000],LUNC[0.001832600000000],SAND[1300.006500000000000],SHIB[70200000.000000000000000],USD[0.000000028741464 9],USDT[0.000000013701571 9] |
| 01932281 | BTC[0.000000100000000],FTT[0.000000025588359],USD[0.085344934424865],USDT[0.000000077010971] |
| 01932283 | TRX[0.009261000000000],USD[354.104609034731604 5000000000] |
| 01932285 | ABDALL[0.485892270000000],DOGEBULL[31.073337450000000],ETHBULL[0.000085910000000],USD[0.525323653750000 0],XLMBULL[249.692131870000000] |
| 01932287 | ETH[0.000000035347000] |
| 01932290 | GENE[1.400000000000000],NFT [308159644376800448][1],NFT [451203877563668316][1],NFT [473343775348758941][1],TRX[0.000777000000000],USD[15.156382867961374],USDT[5.300686042944576 0] |
| 01932291 | AKRO[1.000000000000000],AUD[0.000000029565550],BAO[1.000000000000000],MATIC[0.000000015204199],TRX[1.000000000000000] |
| 01932296 | BEAR[378981.496820760000000],EOSBEAR[2932988.661872370000000],XRPBULL[396.532000000000000] |
| 01932298 | AAVE[2.650778800000000],ATLAS[147423.036640000000000],AUD[0.000000092336386],ETH[0.000000100000000],FTT[15.800000015867000],POLIS[611.400000000000000],RAY[134.268286990000000],USD[0.375651915601 2295],USDT[0.000000091782767] |
| 01932300 | BTC[0.000000100000000],NFT [339644436225625637][1],NFT [424114839088342016][1],NFT [513867886007952716][1],NFT [554240210945177250][1],NFT [559384889157219634][1],TRX[0.000000006750000],USD[0.000000120371835] |
| 01932308 | APT[0.000000001720 00],BNB[0.000000028293600],BNT[0.000000020479000],BTC[0.000000182846648],DAI[0.000000049128870],ETH[0.000000152545015],ETHW[0.000000015719019],FTT[151.85362038014 22503],KNC[0.000000008337000],LTC[-0.000000043934724],MATIC[-0.000000000180749],NFT [396150188472684437][1],NFT [473631068224501807][1],NFT [493958178548768975][1],SOL[0.000000064139825],USD[-0.000231625931294],USDT[0.000000049212638] |
| 01932314 | ATLAS[237.829627236317850 8],BAO[1.000000000000000],TRX[1.000000000000000] |
| 01932316 | AVAX[24.895518000000000],AXS[26.395386680000000],FTM[499.910000000000000],RUNE[253.054442000000000],SAND[528.916416930000000],SOL[25.347354000000000],USD[5939.404221396180 6774] |
| 01932319 | USD[0.000000054607030],USDT[0.531183205725050 0] |
| 01932321 | BTC[0.000098000000000],LINK[0.095480000000000],USD[15.939028530000000],USDT[0.000000005000000] |
| 01932322 | BNB[0.000000056567676],BTC[0.000003170000000],POLIS[10.199658000000000],USDT[396.532000000000000] |
| 01932334 | AVAX[0.000000068005588],BNB[0.000000021206500],BTC[0.000001400000000],FTM[0.000000052652995],FTT[0.000000050995600],LUNA2[0.000000411334714],LUNA2_LOCKED[0.000000959780999],OMG[0.000000094335500],SOL[0.000000005862390],SUSHI[0.000000095897000],TRX[0.000000078080000],UNI[0.000000909912471],USD[0.047727890731249],XRP[0.000000030000000] |
| 01932335 | FTT[0.054706000000000],MOB[0.865900000000000],NFT [313352753024028614][1],TRX[0.000010000000000],USD[0.007902100000000],USDT[0.000000003000000] |
| 01932337 | XRPBULL[6519.209537790000000] |
| 01932340 | BTC[0.000066444804250 0] |
| 01932341 | RAY[0.092090480000000],USD[0.000000984196600] |
| 01932344 | EDEN[0.008633791700000],USD[32.000013697133172],USDT[0.000000011409681 4] |
| 01932347 | BTC[0.021085940000000],CRO[1728.858670000000000],ETH[0.000903100000000],ETHW[0.000903100000000],FTT[0.497435000000000],MATIC[9.639000000000000],SOL[20.801338010000000],USD[5.150209220500000],USDT[26.000000000000000] |

Schedule D/E/F: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01932352 | ETH[0.00000000002270900],USD[0.0002292556746437] |
| 01932353 | BULL[0.00612000000000000],ETHBULL[0.027196067000000],USD[4.0388694921000000000000000],USDT[11.9461306912500000] |
| 01932361 | BNB[0.00000000015609000],BTC[0.00002184000980000] |
| 01932366 | TRX[0.104514400000000000],USD[-0.0047047270390549] |
| 01932369 | FTT[0.06193545000000000],USD[0.4642495380922118],USDT[0.000000002000000000] |
| 01932373 | BLT[5.00000000000000000],BNB[1.6948727465674700],BTC[0.0783980848542825],EDEN[28.685944860000000000],ETH[1.5154516735007400],ETHW[0.8521423135007400],FTT[88.886476350000000000],TRX[0.000020000000000000],USD[-0.00000001426639000],USDC[3058.916326780000000000],USDT[0.3031585011580200] |
| 01932380 | BNB[0.000000077906899],BNBBULL[0.000000001000000000],BTC[0.0001554609481131],BULL[0.000000005650000000],ENS[0.000000000505000000],ETH[0.0000000050000000],ETHBULL[0.000000008500000000],FTT[0.0000000034884665],USD[25.6505893600802244],USDT[0.000000168556258] |
| 01932382 | BTC[0.0004572632089500],ETH[0.0000000047740000],USD[0.413372075000000000],USDT[18.379288146450000000],XRP[0.000000095610234] |
| 01932387 | ATLAS[0.000000008889440],FTT[0.0000000094512200],NFT (520994944806615604)[1],STEP[0.0000000960682400],TRX[0.000092000000000000],USD[0.0018106901889188],USDT[1.3196324041973130] |
| 01932393 | AKRO[10.000000000000000000],ALICE[0.013141510000000000],ALPHA[1.000000000000000000],BAO[0.000000000000000000],BAT[2.072310400000000000],BOBA[0.023559360000000000],CHZ[5.199120910000000000],DEN[10.000000000000000000],DFL[4.870874740000000000],DOGE[1.000000000000000000],ETH[0.000315450000000000],ETHW[0.000315450000000000],AKRO[10.000000000000000000],AKRO[10.000000000000000000],FRONT[6.185038640000000000],GRT[0.023362170000000000],HOLY[1.066730630000000000],HXRO[3.057080500000000000],IMX[0.189399220000000000],KIN[10.000000000000000000],LOOKS[0.069853800000000000],MATH[2.000000000000000000],MATIC[1.615155780000000000],OKB[0.016622680000000000],RNDR[0.048669690000000000],RSR[9.000000000000000000],SAND[0.070968520000000000],SECO[1.069615500000000000],SOL[0.000919330000000000],SRM[42.143443630000000000],SXP[0.068914500000000000],TOMO[2.109549060000000000],TRU[1.000000000000000000],TRX[14.138555930000000000],UBXT[11.000000000000000000],USD[0.197548328939557 8],VGX[0.050790320000000000] |
| 01932394 | APE[0.0659420000000000],BTC[0.000603109000686 1],ETH[0.257282943942163],FTT[0.001559990000000000],GODS[0.000000000000000000],LOOKS[0.008485140000000000],NFT (355462166145388720)[1],NFT (552317182714736475)[1],SOL[0.007000000547 4859],USD[8.281632976352401 1],USDT[0.233148205682 44892] |
| 01932396 | USD[0.000000091904051],USDT[0.000000077080108] |
| 01932397 | ATLAS[0.125000000000000000],FTM[0.010000000000000000],FTT[280.070000000000000000],SOL[0.009190000000000000],STEP[0.035000000000000000],USD[5531.9718507876109098] |
| 01932401 | USD[0.000000004434882 0],USDT[0.000000055392360] |
| 01932402 | ATLAS[280.000000000000000000],POLIS[20.298765000000000000],TRX[0.000009000000000000],USD[0.310487851250000 0],USDT[0.000000106107731] |
| 01932408 | BTC[0.000000038679120],SOL[5.390418424084251 3] |
| 01932410 | BNB[0.0000008641689224],BTC[0.002355430000000000],KIN[2.000000000000000000],USD[0.002092561384999] |
| 01932418 | ATLAS[2159.591500000000000000],BAO[31993.920000000000000000],BTC[0.005130156000000000],ETH[1.015869400000000000],FTT[2.499525000000000000],LUNA2[0.032268453870000000],LUNA2_LOCKED[0.752930590400000000],LUNC[7026.523768200000000000],SAND[249.952500000000000000],SHIB[60000.000000000000000000],SLP[126.840000000000000000],SPELL[799.840000000000000000],TRX[898.820000000000000000],USD[0.880377475905000 0],USDT[19.668621178466997 88],XRP[601.993598000000000000] |
| 01932422 | BUSD[1.380937910000000],MBS[17.000000000000000000],USD[0.000000047000000],USDT[0.004703000000000000] |
| 01932423 | COPE[116.965000000000000000],SOL[10.653803490000000000],USD[0.178467182700000],USDT[0.002856001191664 4] |
| 01932424 | BNB[0.000000008412000],ETH[0.0000000017625376],GRT[0.000000079197196] |
| 01932426 | USD[0.5407579622917000] |
| 01932429 | USD[0.000694843889300] |
| 01932431 | USD[0.000000028047760] |
| 01932437 | BTC[0.000000010000000],FTT[0.000006055704414 8],USD[0.000000137301609],USDT[9.6333048433052817] |
| 01932443 | BRZ[0.157467560000000000],POLIS[4.052609832339000 0],USD[0.000000009496678 8],USDT[0.000000028221328] |
| 01932445 | USD[0.0605943400000000] |
| 01932447 | FTT[4.599280000000000000],SRM[2.039312570000000],SRM_LOCKED[2.033473510000000000],USD[3.7857632271363000] |
| 01932450 | USD[0.0000567046033693] |
| 01932460 | ETH[0.000000008530000],FTM[0.000000000501602000],SNX[0.0000000067616184 0],STETH[0.000000010945502],USD[0.0000000048910390] |
| 01932463 | SRM[2.102090910000000],SRM_LOCKED[20.127012580000000000],USD[-0.0000917955316519],USDT[0.000000089741975] |
| 01932467 | AURY[5.000000000000000000],POLIS[18.396352000000000000],SPELL[6198.822000000000000000],USD[0.380581555375000],USDT[0.000000086201019] |
| 01932479 | USD[0.000000098724187],USDT[0.000000036524128] |
| 01932480 | SOL[64.368144250000000000] |
| 01932485 | 1INCH[0.000000006689770 0],BNB[0.000000029845776],DAI[0.000000011976100],DOGE[0.000000029395300],FTT[3.999251400095611 07],GBP[0.000000045066592],OMG[0.000000071722400],RSR[0.000000022893500],SXP[0.000000049876610],TOMO[0.000000050192300],TRX[0.000000059126438],TRYB[0.000000011796008],USD[0.000018333229816 9],USDT[0.000000077614921] |
| 01932496 | USD[0.000000007322146],USDT[0.000000004016341] |
| 01932497 | BTC[0.000054060000000000],DOGEBULL[0.084.093400000000000],EOSBULL[3070000.000000000000000000],FTT[82.283540000000000000],USD[0.6277944660174795],XRPBULL[612.800000000000000000] |
| 01932500 | BTC[0.000000098500000],BUSD[1779.768841990000000],CRO[0.005000000000000000],ETH[0.000000005500000000],ETHW[3.42289340550000000],FTT[175.000000000000000000],LUNA2[2.164786509000000000],LUNA2_LOCKED[5.051168521000000000],MATIC[0.000000034120884],SOL[0.000000029862116],USD[0.000000082737703],USDT[0.000000009286300] |
| 01932502 | CQT[251.000000000000000000],LTC[0.003805000000000000],MNGO[99.990000000000000000],USD[0.096456560000000000],XRP[0.500000000000000000] |
| 01932505 | USD[0.000000376788485] |
| 01932507 | ATLAS[399.820000000000000000],BNB[0.000110000000000000],CRO[69.986000000000000000],FTT[0.000000000000000000],PERP[0.055700000000000000],POLIS[6.093320000000000000],SPELL[17896.420000000000000000],USD[1.5381125448700000] |
| 01932514 | LUNA2[0.000526056911400 0],LUNA2_LOCKED[0.001227466126000 0],LUNC[212.550000000000000000],TRX[0.000042000000000000],USD[0.0810408442802319],USDT[10.789816606161578] |
| 01932517 | DYDX[0.098212290000000000],ETH[0.000000004800000000],ETHW[0.200962958384435],FTT[0.096786029583640000],LOOKS[0.997972700000000000],NFT (410676665967835980)[1],NFT (468115013792298212)[1],NFT (501769609074284567)[1],PSG[0.099889420000000000],SOL[0.000000030000000],USD[0.000000015450],USDT[0.34489696746116 75] |
| 01932518 | BTC[2779.471800000000000000],BAL[4.480000000000000],COMP[0.345174255950000 0],COPE[102.980430000000000000],FTT[0.097474937337384],GRT[109.000000000000000000],SRM[16.996770000000000000],USD[0.7211112810224613],USDT[0.000000096353775] |
| 01932519 | BNB[0.000000023023330],TRX[0.002175000000000000],USD[0.000000165034570],USDT[0.000000094702546] |
| 01932522 | AURY[13.997800000000000000],BTC[0.005217120000000000],LUNA2_LOCKED[0.000000205095666],LUNC[0.001914000000000000],TRX[0.000000010000000000],USD[0.000010340604402 56],USDT[0.001028067978256] |
| 01932523 | ETH[0.000131120000000000],ETHW[0.001131121310200 0],FTT[0.039639310000000000],USD[-13.467834151987871 5],USDT[26.8764594376494555] |
| 01932525 | USD[0.000000087297040] |
| 01932528 | AUD[0.0177177537969 4],BAO[0.000000000000000000],CEL[48.331618490000000000],ETH[0.036355890000000000],ETHW[0.035904120000000000],KIN[1.000000000000000000],MATIC[12.730124920000000000],SHIB[455.855576260000000000],UBXT[1.000000000000000000],USD[0.000000168203864] |
| 01932534 | BRZ[0.000000000000000000],BTC[0.008661976103976 8],FTT[0.000000033024060],POLIS[10.200000000000000000],SPELL[4700.000000000000000000],USD[0.2516472019478400] |
| 01932536 | TRX[0.000001000000000000],USD[-0.003606643733910],USDT[0.019324931846412 0] |
| 01932538 | AURY[0.000000000000000000],USD[0.000000160868995],USDT[0.000000004233519 5] |
| 01932543 | SOL[0.000000053718064],SRM[0.028283190000000000],SRM_LOCKED[0.145018250000000000],USD[0.9405249200000000] |
| 01932544 | SOL[0.065534470000000000],USD[0.176897699250000] |
| 01932550 | BTC[0.003114240000000000],ETH[0.000627842350000],ETHW[0.0000627842350000],FTT[4.00000000000000000],NEAR[0.100000000000000000],NFT (298356335502481183)[1],SOL[0.009573200000000],TRX[0.001587000000000000],USD[0.4055987780218911],USDT[0.5421895653648925] |
| 01932554 | SOL[0.000000025440525],USD[0.000021316838275],USDT[0.000000075000000] |
| 01932555 | USD[3.9427306968670962] |
| 01932561 | BTC[0.000099330000000],FTT[53.889220000000000000],LUA[0.058260670000000000],TRX[0.005000000000000000],USD[0.008722591200000],USDT[0.267712298905000 0],XRP[0.400000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01932563 | TRX[0.000002000000000000],USD[0.040891331324800071],USDT[0.00000011960377] |
| 01932564 | AVAX[0.001557813637929],ENS[0.00976060000000000],FTT[0.00000001693460001],LUNA2[0.0000402215886000],LUNA2_LOCKED[0.0000938503734000],LUNC[8.758335600000000000],SOL[0.000000052388456],TRX[0.003000000000000],USD[0.00000007483363614],USDT[1.00000007642349410] |
| 01932571 | BNB[0.028754650000000000],SOL[1.498925890000000000] |
| 01932575 | BTC[0.002200022000000000],SOL[0.000000078109457],USD[2.235360472450326] |
| 01932576 | BNB[0.000000003853535151],SOL[0.001747497433980001],USD[0.0000071930330119] |
| 01932582 | 1INCH[0.000000029775583],BNB[0.00000007227413],BTC[0.0000000093241010],ETH[0.00000006249720],FTT[2.961120630000000],GBP[93.258312952623829],MATIC[0.00000039286338],RAY[0.000000060634862],TRX[0.00001000000000],USD[0.000001044975489],USDT[0.000028714926335],XRP[0.000000040322280] |
| 01932586 | DYDX[1048.193120000000000],FTM[498.000000000000000],TRX[0.789471000000000],USD[0.236631868250000],XRP[0.8026220000000000] |
| 01932587 | USD[42.414425649742150 9],USDT[0.000000006759398] |
| 01932589 | BTC[0.0018323900000000],ETH[0.229084910000000],ETHW[0.228882180000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.0037364801377315] |
| 01932590 | ETH[0.0000000143011 94],USD[7468.075297041530046 0],USDT[0.0000000167023554] |
| 01932592 | ATLAS[11260.000000000000000],ETH[0.000000000515507 4],SOL[0.00000004750000],USD[0.6464844516454223] |
| 01932593 | AUD[0.0000001675363 95],BTC[0.0058287200000000],ETH[0.250277850000000],ETHW[0.250277850000000],RUNE[1.681674350000000],XRP[121.531878600000000] |
| 01932600 | AXS[0.0000000962100 00],BRZ[0.000913638882525],DFL[412.937099412661905 5],GALA[0.0000000644000 00],MANA[0.0000001685314 8],POLIS[12.434473273857340 7],SPELL[596.4033535802433198] |
| 01932610 | FTT[0.057969276685607 0],SOL[0.000000010000000],USD[0.0870468229983816],USDT[0.0000000048601923] |
| 01932612 | AURY[3.7845703900000000],USD[0.0021035867909728] |
| 01932620 | SOL[0.0499900000000000],TRX[0.0000020000000000],USD[0.6697751300000000],USDT[0.000000004011 1906] |
| 01932624 | USD[0.00000000327784 40] |
| 01932625 | TRX[0.000010000000000],USD[488.1098539421000031],USDT[0.0000000204116375] |
| 01932629 | AAVE[0.0000000000000],BTC[0.000078890000000],CEL[0.000000002876 9000],CHZ[9.812000000000000],CRV[0.539800000000000],ETH[-0.001838984715 7139],ETHW[-0.0018272753653875],SNX[0.098880000000000000],SOL[0.0109472858077673],USD[3.799738032381910],USDT[0.0037280050000000],WAVES[0.498700000000000],XRP[0.008679000000000] |
| 01932630 | AKRO[1.000000000000000],BAO[3.000000000000000],BLT[266.442044240000000],DENT[1.000000000000000],FTT[0.000915930000000],MATIC[0.002363280000000],NFT (337712505769051348)[1],RAY[60.621061040000000],SOL[0.000037740000000],SRM[135.477424860000000],STEP[0.023428120000000],UBXT[1.000000000000000],USD[841.583565219344 1627],USDT[1100.3941493600000000] |
| 01932633 | SUSHI[0.000000007224 0000],USD[8.0363442043782206] |
| 01932634 | USD[0.0008477981500000] |
| 01932637 | ETHBEAR[688800.0000 000000000000],LINKBULL[11264286.153091380000 000000],MATICBULL[9.580000000000000],TRX[0.000029000000000],USD[0.726689017174786],USDT[1.2297957965485411] |
| 01932639 | USD[0.3570567581000000],USDT[0.0000000067586410] |
| 01932641 | FTT[0.090656380000000],SOL[0.000000000600000],USD[0.000000022741118],USDT[2.1303422891000000] |
| 01932642 | USD[0.0000000061483250] |
| 01932652 | BNB[0.0000000089251450],BTC[0.000000009807270],SOL[0.000000008407200],USD[-0.112329634741 5739],USDT[0.0000008305829569],XRP[0.6285323201782001] |
| 01932655 | ETH[0.0084679900000000],USD[0.0000081421683873] |
| 01932658 | EDEN[7058.162474700000000],ETHW[0.0002670000000000],FTT[241.780034000000000],USD[0.4778337381989 30],USDT[0.001695000000000] |
| 01932662 | BTC[0.0676116700000000],ETH[6.192253890000000],ETHW[0.0002538869255215],USD[8.257207080645 6572],USDT[0.465176640000000] |
| 01932663 | BUSD[50.400000000000000],USD[0.1048437506936406] |
| 01932666 | BNB[0.0006228900000000],FTT[0.0000000073854518],SOL[0.704072330000000],SRM[1.467156160000000],SRM_LOCKED[10.762827040000000],USD[0.0808983957625000] |
| 01932667 | BTC[0.0007078500000000],USD[-6.855055853500000] |
| 01932678 | COPE[4.00000000000000],MNGO[40.00000000000000],USD[0.6965261400000000] |
| 01932681 | AKRO[1.000000000000000],BAO[2.000000000000000],FTT[630.987730310000000],RSR[2.000000000000000],SRM[15.505130730000000],SRM_LOCKED[137.870033090000000],UBXT[1.000000000000000],USD[0.369572293685 8882],USDT[0.2851531782488902] |
| 01932688 | DOGEBULL[157.577228770000000],ETH[0.000507226781948],TRX[0.000177000000000],USD[2.963.007984000000000],XRPBULL[1.359958.3039748400000000] |
| 01932693 | AGLD[6210.700000000000000],AKRO[1002.001195000000000],ALC[42.000000000000000],APE[0.00000010000000],ASD[0.000000023564170],BADGER[0.000460200000000],BAL[0.000532500000000],BAND[0.0960000000000],BICO[240.000000000000000],BTC[0.000073731235694 1],FIDA[0.560000000000000],FTT[150.473935 0000000000],GAL[0.01096400000000],GARI[191.000000000000000],JOE[0.005005000000000],MNGO[0.026200000000000],NEAR[3.67929000000000],PUNDIX[948.000000000000],RAY[0.163940000000000],REEF[34669.688400000000000],REN[0.619330000000000],RSR[3.457950000000000],SOL[0.00972830000000000],SPA[0.037350000000000],SRM[0.413280000000000],TRX[0.016710000000000],USDT[0.004315987948419 1],WRX[0.000135000000000] |
| 01932694 | ATLAS[0.000000055977500],FTT[1.028194102680500 0],POLIS[12.699785108795 9780] |
| 01932701 | ADAHEDGE[105.893318100000000],AVAX[0.213639770000000],BTC[0.577293880000000],ETH[2.356163732332944],FTT[0.000000034582489],TRX[0.003720000000000],USD[2670.766068385337928500000000],USDT[14669.4368312134274857],XRP[15004.2276399697483239] |
| 01932703 | USDT[1.5354551150000000] |
| 01932709 | BTC[0.0084980621375609],USD[0.0044253218815 42] |
| 01932711 | EDEN[0.000000081000000],USDT[0.000000175416727] |
| 01932714 | ATLAS[9.850280000000000],FTT[0.0401381000000000],STEP[0.0907850000000000],USD[0.0000030537488128] |
| 01932717 | ATLAS[1029.794000000000000],USD[0.9419811220000000] |
| 01932721 | AURY[4.000000000000000],GRT[1.000000000000000],POLIS[12.697980000000000],USD[0.0468695945000000] |
| 01932724 | BTC[0.0000986074649600],ETH[0.000000010000000],LUNA2[1.905652665000000],LUNA2_LOCKED[4.446528860000000],LUNC[414959.880000000000000],TRX[0.000790000000000],USD[0.054626993 7542300],USDT[0.000005604032775] |
| 01932729 | USD[0.528531250311 3300],USDT[0.0000000027178288] |
| 01932730 | AURY[29.994300000000000],SLP[799.848000000000000],USD[38.1796172893438400],USDT[0.000000094412540] |
| 01932733 | GST[0.0083118600000000],USDT[0.000000050000000] |
| 01932739 | ALTBULL[0.000000090600000],BULL[0.00000003084000 0],USD[0.306926776748900],USDT[0.000000035613992],XRP[0.0000000057379380] |
| 01932742 | SOL[0.0000000572375 00],USD[0.000000110105071],USDT[0.0000000067692401] |
| 01932744 | USD[12.2933466650000000] |
| 01932746 | USD[1.5606317100000000],USDT[1.1851850000000000] |
| 01932752 | APE[0.0809960000000000],ETH[0.000000010000000],GMT[0.999097500000000],LUNA2[0.000000393341777],LUNA2_LOCKED[0.000000091779749],MBS[0.633526000000000],SOL[0.008575418050000 0],STARS[0.198466000000000000],USD[-19.334677273596935 2],USDT[350.6722992464986695] |
| 01932754 | KIN[189963900000000000000],LUNA2[4.580897155000000],LUNA2_LOCKED[10.688760030000000],USD[0.889395790000000],USDT[0.000000003976831] |
| 01932755 | ETH[0.0000001000000000],STEP[0.037201519590714],USD[0.2700649315480 38] |
| 01932759 | ATLAS[0.00000028400000],AURY[0.318088865580073],BNB[0.001562120000000],GALA[2518.335600000000000],LUNA2[0.665734320900000],LUNA2_LOCKED[1.553380820000000],POLIS[0.020320145438522],USD[0.844922950268 2026] |
| 01932766 | BNB[0.00000040000000],BTC[0.0000000072025553],ETH[0.000000073404717],NFT (351082072650341644)[1],NFT (397788448753602955)[1],NFT (411229808797060796)[1],NFT (576352606876160263)[1],TRX[0.000010000000000],USD[0.0000000007012471],USDT[0.0000590652055206] |
| 01932767 | ETH[0.0009925900000000],USD[25.2975670050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01932772 | AURY[0.000000010000000],BTC[0.1661852267499500],FTT[0.0000000043154426],USD[1.9199481531201990],USDT[0.0048522882209834] |
| 01932778 | AUD[0.0000035680286840],BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[144.0482642453525000],IMX[12.5754520020796428],KIN[1.0000000000000000],USD[0.000015210967174] |
| 01932780 | USD[15.5366952239250280],USDT[0.3662576007987852] |
| 01932782 | BTC[0.000000075000000],FTT[69.6955320000000000],JET[1134.0000000000000000],MBS[600.0000000000000000],RAY[708.0916950000000000],RUNE[49.9900000000000000],SOL[40.9596450100000000],SRM[301.5601277500000000],SRM_LOCKED[5.4632958100000000],USD[2.3666389967082370],USDT[0.000000167070532] |
| 01932783 | AVAX[0.0000000079825770],FTM[0.000000005218184],FTT[0.000000003289975],SOL[0.0000000034871760],TRX[0.0340510000000000],USD[0.000023420570400],USDT[0.0000000008781875] |
| 01932787 | ETH[23.5837632876000000],ETHW[10.0234651108032261],FTT[25.0955648300000000],TRX[0.0013420000000000],USD[266266814950000],USDT[0.000000004270000] |
| 01932790 | TRX[0.000002000000000] |
| 01932791 | ETHW[0.0331766800000000],FTM[30.5034778850600000],LINK[1.7929044000000000],LRC[21.1112121433619000],SOL[0.0001068500000000],TRX[0.000001000000000],USDT[0.0000948125822341] |
| 01932792 | ETH[0.000000100000000],TRX[0.000001000000000],USDT[0.000000018291839] |
| 01932796 | BTC[0.0044303367085000],CRO[220.0000000000000000],ETH[0.0590000000000000],ETHW[0.0590000000000000],LTC[0.0085170200000000],USD[2.0770459175000000],USDT[0.000000127155172],XRP[127.750000000000000] |
| 01932799 | SOL[0.0098955000000000],SRM[9.0000000000000000],USD[107.727368988200000] |
| 01932814 | LUNA2[3.6734881310000000],LUNA2_LOCKED[8.5714723060000000],USD[0.0047465156983008],USDT[3.0000000000000000],USTC[520.000000000000000] |
| 01932822 | ATLAS[8.8060000000000000],FTT[0.7291468979247840],USD[8.1551142513929400],USDT[0.000000075658905] |
| 01932823 | TRX[0.000001000000000],USD[0.000000000800000],USDT[0.0021510000000000] |
| 01932826 | NFT[34197321469285306][1],NFT[413977619209271509][1],NFT[417930402925880874][1],NFT[465856510477797466][1],NFT[484396229642631142][1],NFT[502852300987599656][1],NFT[525463764629395060][1],SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000] |
| 01932831 | ASDBULL[0.6998600000000000],ATLAS[339.9320000000000000],USD[0.220125100000000] |
| 01932832 | FTT[2.080000000000000] |
| 01932837 | BCHBULL[25755.0964297800000000],USD[0.5057099900000000],XRPBULL[33368.5681783700000000] |
| 01932843 | COPE[84.6589670100000000],SHIB[8901359359707121000000000],USDT[0.000000000745100473] |
| 01932846 | CEL[0.0512000000000000],USD[0.0000000065000000] |
| 01932853 | TRX[0.000041000000000],USD[-10.1477785142418967],USDT[12.4762736100000000] |
| 01932860 | FTT[34.6190000000000000],NFT[413718014859546303][1],NFT[46384041298946649][1],NFT[489372008647202162][1] |
| 01932861 | TRX[0.000001000000000],USD[0.9670582462152500],USDT[3.9126492313768856] |
| 01932862 | FTT[25.09024597000000000],TRX[0.0000670000000000],USD[0.1733156954044207],USDT[945.9800000001000000] |
| 01932863 | POLIS[48.1000000000000000],USD[485.14856720725000000000] |
| 01932872 | ALICE[0.4232004300000000],CRO[0.0000000040000000],FTT[0.3626264600000000],IMX[0.0000000054185138],SAND[8.7826658900000000],USD[3309.2003830681126220],USDT[9.9570022700000000] |
| 01932875 | USD[0.000000037065600],USDT[0.000000089904248] |
| 01932876 | BTC[0.0000041453154375],LUNA2[0.5680569186000000],LUNA2_LOCKED[1.3254661430000000],LUNC[123695.5900000000000000],USD[0.8435819348442105] |
| 01932880 | TRX[0.000006000000000] |
| 01932883 | ATLAS[7.7632000000000000],FTT[5.4057000000000000],POLIS[0.0301440000000000],SRM[22.2803981800000000],SRM_LOCKED[19.4693831000000000],TRX[0.000034000000000],USD[-3.5677342063987869],USDT[0.000000093164820] |
| 01932884 | FTM[0.8276000000000000],FTT[0.000000003760000],LUNA2_LOCKED[0.0000000493658651],LUNC[0.000000018536852],TRX[0.0015540000000000],USD[0.252883445544340],USDT[0.2967398175762600] |
| 01932890 | BTC[0.0087983099846130],DAI[0.0246139086712100],ETH[0.0229954000000000],ETHW[0.0229954000000000],FTT[2.5994800000000000],HT[0.0000000071458000],LTC[0.4382390300000000],SOL[1.4711803200000000],USD[9.292819407952664],USDT[0.0366044192623361] |
| 01932891 | SOL[0.001900000000000] |
| 01932892 | ATLAS[7.2510000000000000],AURY[0.0000000140000000],CQT[0.4689946240988000],ETH[0.0040992000000000],ETHW[0.0040992000000000],GENE[0.0910350000000000],GMT[0.8987300000000000],IMX[0.0845560000000000],POLIS[0.0595490000000000],RSR[39992.4000000000000000],TONCOIN[0.0270000000000000],USD[1770.1340622915000000],USDT[0.0000000070925768],XRP[0.7301830000000000] |
| 01932896 | JOE[462.8504271039663922],MCB[0.0000001000000000],TRX[0.0000080000000000],USD[0.0000000040433762] |
| 01932898 | ATLAS[439.9120000000000000],DODO[25.3949200000000000],LUNA2[0.9182919249000000],LUNA2_LOCKED[2.1426811580000000],LUNC[199960.0000000000000000],USD[185.5701078100000000],USDT[0.000000051628502] |
| 01932908 | FTT[59.9299816700000000],USD[0.000001138442170],USDT[0.000003151885052] |
| 01932933 | ATLAS[419.9160000000000000],USD[0.2000000000000000] |
| 01932934 | ATLAS[3.3272169395200000],USD[0.0000000074000000] |
| 01932936 | TRX[0.000017000000000],USD[0.0448432584000000],USDT[0.0007174609849172] |
| 01932937 | MER[0.9287500000000000],USD[0.1796973540350000] |
| 01932941 | BTC[1.5000000000000000],BUSD[3626.3841399400000000],CRO[15700.0000000000000000],ETH[13.0000000950000000],ETHW[13.0000000950000000],FTT[81.5895280000000000],OKB[83.7000000000000000],SOL[1.1858242400000000],USD[-187.382265708803796600000000],USDT[0.000000058361912] |
| 01932942 | FTT[78.9494888900000000],USD[0.000000447160702] |
| 01932943 | BTC[0.0044893695310000],BULL[0.2000000000000000],LUNA2[12.0005703100000000],LUNA2_LOCKED[28.0013307100000000],LUNC[2613149.4500000000000000],SLP[3840.0000000000000000],USD[0.0306094581569900],USDT[0.0184673373899814] |
| 01932945 | BCH[0.000000500000000],MAPS[36.9948700000000000],MNGO[30.0000000000000000],OXY[11.0000000000000000],SRM[11.9984800000000000],USD[3.4712824450000000] |
| 01932947 | AAVE[0.000000050624100],BNB[0.000000026769200],USDT[0.00000041944642775] |
| 01932949 | USDT[0.000000150005384] |
| 01932953 | DOGE[0.0038849000000000],USD[0.000000186303546],USDT[0.000000002110636] |
| 01932961 | BTC[0.000000077746762],SOL[0.0000000046653604],USD[0.052347497618112],USDT[1.1382716214209404] |
| 01932963 | BTC[0.0000138200000000],SXP[0.0000612000000000],USD[0.1059863815671833] |
| 01932967 | SRM[0.0136168000000000],SRM_LOCKED[0.1573245100000000],USD[0.000000080031136] |
| 01932968 | BEAR[0.000000049032240],BTC[0.000000091348748],BULL[0.000022958196825],SLP[0.000000092504800],USD[0.0732792610847780],USDT[0.000000053871197],XLMBEAR[0.000000082290406],XLMBULL[89.000000012566594] |
| 01932973 | ATLAS[63.3685347600000000],USD[0.001369813550450] |
| 01932977 | TRX[0.000012000000000],USD[0.0894831851250000] |
| 01932978 | SOL[0.000000080500000],USD[0.000140227410839] |
| 01932981 | TRX[0.000777000000000],USD[-2.0292745299960543000000000],USDT[4.1969843599924051] |
| 01932988 | CRO[5000.7007704600000000],MATIC[560.0000000000000000],USD[8.762737261672629000000000],USDT[0.000000028789145] |
| 01932994 | FTT[57.4493187449416640] |
| 01932999 | BTC[0.0000136614180000],FTT[0.0000550750000000],FTT[0.000000106427528],NFT[342957440402231452][1],NFT[385744574960952605][1],NFT[411546373148392173][1],NFT[512067245174312129][1],USD[0.1826882856678744],USDT[0.000000076198745] |
| 01933000 | AUD[0.055391953178945],FTT[25.9950600000000000],TRX[1005.0013700000000000],USD[1683370.2757645207002297],USDT[2156.9515961781971126] |
| 01933004 | BTC[0.000000040000000],DAI[0.000000043896400],ETH[0.000000028000000],LUNA2_LOCKED[546.5980903000000000],USD[0.000001427832762],USDT[0.000000105178407] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01933005 | ATLAS[118012.82671117000000000],AUD[0.000439788064416133],AURY[365.648844792000000],BTC[0.000000005000000],ETH[0.000000050000000],IMX[0.000000020000000],SOL[0.000000031797014],USD[0.001522361412331],XRP[0.000000080000000] |
| 01933007 | AAVE[0.000000021336000],ADAHEDGE[0.000000000000000],ALICE[0.000000009985526],ALPHA[0.000000034404601],ANC[1.000000000000000],ATLAS[0.000000134301894],ATOMD[0.000000014383752],AURY[0.000000144023750],AVAX[0.000000028855926],AXS[0.000000191996164],BADGER[0.000000037036465],BAL[0.000000000325105845],BNB[0.0041274752963396],BTC[0.000370276269548],CHR[0.000000003366175],COMP[0.000000020540000],CRV[0.000000002575334],DOGE[0.000000650000000],DOT[0.2126960302806645],DYDX[0.0000054946642],EN[0.000000023709000],ETH[0.002610106986332],ETHW[0.002626087704956],FIDA[0.000000050727696],FRONT[0.000000097035146],FTM[0.000000018756291],FTT[0.000000043248119],GAL[0.000000035578821],GALA[0.00000084421800],GENE[0.000000013917624],GMT[0.00000084472958],GOG[0.000000147079926],GRT[0.000000044000000],HGET[0.000000442703712],IMX[0.000000004770337120],KIN[0.000000044000000],KNC[0.000000039700000],LINK[0.0000005900000],LTC[0.0000000090000],LUNA2[0.01133096874000],LUNA2_LOCKED[0.02826092385340],MANA[1.972408781440347],MATIC[3.284275984817887],MBS[0.000000004930000],MKR[0.000000006277944],PEOPLE[0.000000064358000],PERP[0.000001740510420],POLIS[0.000000310848863],REEF[211.227804893017891],REN[0.00000008621348],RUNE[0.000000018598676],SAND[0.000000172382720],SHIB[0.000000039235353],SLP[0.000000090000000],SNX[0.000000864155332],SOL[0.09162571634327],PELL[0.000000133751210],SRM[0.000000076880336],STARS[0.000000029940444],SUSHI[1.725285928864707],TLM[0.000000003799538],UNI[0.00000008000000],USD[0.011547305075543],WAVES[0.000000041391872],WRX[0.000000032123208],XAUT[0.000000005202064],XRP[0.000000031868120],YFI[0.000000039035976] |
| 01933010 | BTC[0.020415507000000],TRX[0.000001000000000],USD[-130.606686814538203500000000000],USDT[3.087793000000000] |
| 01933012 | MNGO[9.251400000000000],NFT[35045936726613386!1,NFT[40081377837431642!1,NFT[40185401990718498!1],USD[0.000000079059036],USDT[0.000000027736140] |
| 01933013 | ATLAS[8.856000000000000],POLIS[0.089020000000000],USD[0.000000027500000],USDT[0.000000146429526] |
| 01933014 | AURY[4.000000000000000],USD[1.333345252700000] |
| 01933017 | USD[0.084249195000000] |
| 01933036 | ADABULL[0.078937400000000],DOGEBULL[1.845464370000000] |
| 01933036 | ETH[0.000000211530594],FTM[0.477116152342926],GRT[0.000000097925603],SPELL[0.000000064885493],USD[1.108780192410720],USDT[0.000000073491245] |
| 01933041 | BNB[1.637610000000000],CRO[2.042844760000000],EN[226.000000000000000],LINK[0.000000100000000],MER[0.750728812859680],RAY[0.382227826104194],SRM[0.845513402354000],USD[1.167245362065000],USDT[0.043237200000000] |
| 01933048 | POLIS[14.999753000000000],TRX[0.00001000000000],USD[0.596924745800000],USDT[0.000000135120725] |
| 01933049 | USD[0.007189415400000],USDT[0.30964996897345] |
| 01933053 | FTT[0.000000090506546],STORJ[0.000000028720000],USD[0.187129623800947B],USDT[0.000000015294480] |
| 01933061 | AVAX[18.800000000000000],SOL[42.350978920000000],USD[0.053209239750000] |
| 01933063 | SNY[0.985000000000000],USDT[0.000000002950998] |
| 01933071 | MNGO[979.767737320000000],TULIP[12.284120170000000],USDT[0.000000283478622] |
| 01933078 | XRPBULL[4792.592592580000000] |
| 01933081 | AURY[7.998400000000000],CRO[412.668551965248846],POLIS[0.000000002426381],RUNE[0.000000060000000],SPELL[3099.620000000000000],USD[0.000000022500000] |
| 01933084 | AURY[4.359173330000000],GOG[18.000000000000000],USD[0.713731530070870707] |
| 01933086 | USD[0.000000119731200],USDT[0.157992870000000] |
| 01933088 | USD[0.000001618014524] |
| 01933092 | USD[5.988761933131420],XPLA[0.096200000000000] |
| 01933093 | TRX[0.000001000000000],USD[0.129185304642892],USDT[0.000000237053238] |
| 01933095 | IMX[157.118298000000000],TRX[0.000001000000000],USD[1.55730243691306554],USDT[0.000000007573046] |
| 01933099 | USD[0.000000012707089],USD[0.000000022967936] |
| 01933100 | TRX[0.000001000000000] |
| 01933109 | USDT[0.786267000000000000] |
| 01933111 | USD[0.000000115208000],USDT[0.00000009030568] |
| 01933113 | BTC[0.000011760000000],DOGE[0.240596460000000],ETH[0.000102470000000],ETHW[0.000102470000000],SOL[0.006807870000000],TRX[0.000328000000000],USD[0.077529316414856800000000000],USDT[0.000000077811688] |
| 01933114 | BTC[0.026657395640000],FTT[1.871705400000000],SRM[24.597027790000000],SRM_LOCKED[0.488411650000000],USD[6.124794744770000],USDT[0.002441856530871] |
| 01933115 | TRX[0.000001000000000],USDT[0.000000074808000] |
| 01933118 | BTC[0.016800000000000],DOGE[16.000000000000000],ETH[0.451000000000000],ETHW[0.451000000000000],SOL[9.690000000000000],USD[0.125367224400000] |
| 01933119 | TRX[0.173200000000000],USD[0.051253356879108],USDT[0.000000020000000] |
| 01933123 | BNB[-0.000000020800000],DOGE[0.168395040947200],ETH[0.000000004200000],HT[0.000000018188100],SOL[0.000027547056231],TRX[0.000000041095848],USD[0.058932074147201],USDT[0.000000006232650] |
| 01933130 | POLIS[0.000000047833171],USD[0.000000537343379],USDT[0.000000089845140] |
| 01933136 | FTT[0.099962000000000],USD[0.000000056571856] |
| 01933137 | USD[3.243376800000000] |
| 01933139 | BTC[0.000000009704080],DOGE[587.681039434546800],LUNA2[1.148094526370000],LUNA2_LOCKED[2.893198248200000],LUNC[0.000000080000000],MATIC[0.000000015320300],NFT[32214845209780453!1],USD[0.546933755999911951],USDT[0.000000025972850] |
| 01933142 | USD[25.000000000000000] |
| 01933144 | AKRO[1.000000000000000],BAO[3.000000000000000],CEL[0.000000004342830],DOT[2.081507140000000],ETH[0.008793650000000],ETHW[0.008684130242520],KIN[1.000000000000000],LRC[6.809132870000000],UBXT[1.000000000000000],USD[0.000000250000160] |
| 01933145 | EDEN[201.800000000000000],TRX[0.314422000000000],USD[2.180904775500000] |
| 01933156 | BTC[0.000000058122800],USD[0.000120115226426] |
| 01933161 | ATOM[0.000000010000000],BNB[0.000000251849902],ETH[0.000000513245104],ETHW[0.000000024728288],FTT[25.000000000000000],GALA[0.000000075000000],MATIC[2.195744280000000],MNGO[2359.540000000000000],NFT[29118392907920340!1],NFT[31628743667389745!1],NFT[56373366847162793!1],STETH[-0.000000000593145],USD[0.278642331910249],USDT[0.000000087136265],USD[0.008199646475014] |
| 01933166 | ETH[0.000317000000000],FTT[0.000000001901720],NFT[40877821212171273!1],TRX[0.000011000000000],USD[0.000000061736265],USDT[0.008199646475014] |
| 01933169 | ALPHA[0.986006480000000],CHR[84.754446260000000],SNY[1.861383400000000],SOL[0.008108080000000],STEP[37.195366160000000],SUSHIBULL[46390.720000000000000],USD[-0.059691204922856S] |
| 01933170 | BIT[14.998709900000000],BNB[0.000000012878805],FTT[5.433675350000000],RAY[2.468492110000000],SHIB[163879.95962180697430S],SOL[1.061680800000000],USD[1.256677838318300],USDT[0.000000098927027] |
| 01933173 | COMP[0.000000012000000],ETH[0.000000000000000],FTT[0.000000000470800],TRX[0.000000006112825],USD[0.000000095035415],USDT[0.000000150718090] |
| 01933176 | ADABULL[0.000000060000000],ETH[0.000000077417838],FTT[0.000000780147876B],USD[0.000005350221067],USDT[0.000000041309391] |
| 01933180 | ATLAS[4609.374000000000000],KIN[1649670.000000000000000],USD[0.063386489000000],USDT[0.000000034460672] |
| 01933191 | TRX[0.000001000000000] |
| 01933196 | TRX[0.741400000000000],USD[13.321653127500000] |
| 01933197 | EUR[0.000000016160462] |
| 01933198 | USD[0.000037080466100] |
| 01933203 | ATLAS[2780.349755288618988],FTT[0.248504050000000],SXP[0.089876403665980],TRX[0.000001000000000],USD[-7.679946223341256B],USDT[0.000000314290540] |
| 01933204 | USD[0.461553802524649],USDT[0.000000188724272] |
| 01933205 | FTT[0.000000057444316],LUNA2_LOCKED[65.188309470000000],RUNE[0.000000086050480],SGD[0.000393506269518B],USD[0.307767720735187Z],USDT[0.000000020000000] |
| 01933211 | ATLAS[9.642000000000000],MAPS[0.964000000000000],RAY[0.997000000000000],SNY[0.997200000000000],USD[0.008259582700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01933218 | BTC[0.0301122590975161],ETH[0.0000001340000000],USD[0.0037933053307077] |
| 01933221 | BNB[0.0055548400000000],TRX[0.0000280000000000],USD[-0.3711816284334879],USDT[0.0042960000000000],WAXL[421.0636242640000000] |
| 01933222 | BTC[-0.0000010983024377],ETHW[1.0182092500000000],FTT[0.0995842000000000],HNT[1.8000000000000000],KNC[81.4000000000000000],LUNA2[0.0173297061500000],LUNA2_LOCKED[0.0404359810200000],LUNC[3773.5800000000000000],RUNE[14.3000000000000000],SOL[0.0099534400000000],SUSHI[0.4975750000000000],TRX[0.0000041000000000],USD[0.0000000583400000],USDT[0.0015698481550000] |
| 01933225 | USD[0.0063025300000000] |
| 01933227 | DAI[0.0000000867121840],ETH[0.0000007329226250],FTT[0.0000000081652087],SOL[0.0000000035679286],USD[0.0000048658172800],USDT[0.0000000029350420] |
| 01933230 | ETH[0.3000002591101556],ETHW[0.3000000210358100],FTT[0.0000000010573869],SOL[0.0003130000000000],USD[461.7216860047564748],USDT[665.5226579010709171] |
| 01933232 | APE[0.2261139300000000],FTM[0.0134132500000000],GBP[0.0000001005837300],MATIC[0.0000092300000000],SOL[0.0002275700000000],SRM[0.0003089000000000],SXP[0.0000915000000000],USD[0.0000001860187200],USDT[0.0000000090611402] |
| 01933237 | TRX[0.2907000000000000],USD[0.0488311142875000] |
| 01933238 | TRX[0.0000010000000000],USDT[0.9847084000000000] |
| 01933240 | ATLAS[41390.0000000000000000],POLIS[11727.9149080000000000],USD[0.0378410487875000],USDT[0.0000000071201230] |
| 01933242 | BLT[0.0036932700000000],BTC[0.0001053000000000],CRV[0.0055044200000000],DYDX[0.0000000011597495],EDEN[0.0144454900000000],ETH[0.0000060645064640],ETHW[0.0000060688196783],FTM[0.0013812300000000],FTT[0.0000459000000000],USD[0.0000000035280047],XRP[0.0036650200000000] |
| 01933245 | BNB[0.9960534500000000],USD[2154.7093176200000000],USDT[0.0000000080205686] |
| 01933247 | BOBA[0.4978150000000000],OMG[0.4978150000000000],USD[-0.7076757246950000] |
| 01933254 | BNB[0.0000000071344157],SOL[0.0000000004271339 2],TRX[0.0000000085772256],USD[0.0000080016964219] |
| 01933255 | BTC[0.0000000112606400],USDT[4.4327248538979332] |
| 01933257 | ATLAS[9.9620000000000000],AUDIO[0.9850000000000000],AVAX[0.0010790168381918],BNB[0.0000000048430092],EOSHALF[0.0000085600000000],TRX[0.4853010000000000],USD[1.0108311243220000],USDT[0.5415502200000000] |
| 01933258 | TRX[0.0001000000000000],USD[-0.0595166388389562],USDT[0.0000000009894127],XRP[0.0827771200000000] |
| 01933264 | ETH[0.0000000240000000],TRX[0.0000004000000000],UNI[0.0000000008048603],USD[0.8262532877100308],USDT[0.0000000093193141] |
| 01933268 | AURY[0.0000000070000000],DFL[0.0000000050000000],SOL[3.5900000000000000],USD[0.1450797093135077] |
| 01933269 | GBP[0.0000000019585112],SOL[0.0000000004378000],TRYB[0.0000000061156160],USD[0.0000000036194250],USDT[0.0000000066822271] |
| 01933270 | USD[0.0014857400000000] |
| 01933273 | AMZN[0.0915166000000000],BTC[0.0248132039693000],FTM[316.8117435053695400],RAY[14.9543543900000000],SPELL[1503.6692706900000000],SPY[0.0434946612970000],TRX[0.0007790000000000],USD[120.3409191060338349],USDT[0.0000389861176013] |
| 01933276 | BNB[0.0000000004082028],BTC[0.0000000075875250],EUR[0.0140497772195385],LUNA2[0.0000099177511790],LUNA2_LOCKED[0.0002314141942 00],RAY[0.0000000068441819],SOL[0.0000000013807200],USD[0.2809069948630980] |
| 01933277 | USD[-380.0464782950000000000],USDT[1000.0000000000000000] |
| 01933278 | BTC[0.0056000001900000],BULL[0.0254500000000000],LTCBULL[1024.1992400000000000],USD[2.7258425685372139] |
| 01933282 | NFT [303455347777918504](1),NFT [438408491695662089](1),NFT [492804292647000292](1),NFT [499065064233188521](1),USDC[0.0998890400000000] |
| 01933284 | EDEN[0.1999620000000000],HT[0.0000000030341700],NFT [476746249994796928](1),SRM[0.6517898800000000],SRM_LOCKED[0.2729344200000000],USD[0.2785850026472006],USDT[0.0000000048305121] |
| 01933286 | TRX[0.0000010000000000] |
| 01933292 | DOGEBULL[8.1113481000000000],EOSBULL[276773.3357009100000000],XRPBULL[44916.4987012300000000] |
| 01933295 | USD[0.0000010121547911],USDT[0.0000000005852741] |
| 01933296 | APT[0.0863621783295540],BAT[78.0139577755431300],BTC[0.0400000053060000],ETH[0.9986772900000000],ETHW[0.0000043947488180],FTT[42.7222842068998563],USD[-14.5627427737500000] |
| 01933299 | MNGO[8.6168000000000000],USD[0.0000000106841920] |
| 01933306 | BTC[0.1755000000000000],LUNA2[0.1775722900000000],LUNA2_LOCKED[0.4143353433000000],LUNC[38666.7400000000000000],USD[0.1060575537137953],XRP[0.4609000000000000] |
| 01933310 | AKRO[8115.0000000000000000],ATLAS[340.0000000000000000],AXS[8.7000000000000000],BNB[0.0166341400000000],BTC[0.0241977690000000],CEL[17.9965080000000000],CEL[17.9965080000000000],DOGE[15458.5443274200000000],DOT[143.4000000000000000],DYDX[8.7000000000000000],ETH[0.3769232220000000],ETHW[0.3769232220000000],FTT[5.6944091724000000],FTT[52.3942448000000000],AXB[8.6000000000000000],MANA[29.0000000000000000],MATIC[189.9800000000000000],RUNE[11.1000000000000000],SGD[1.1432807000000000],SHIB[4693617.4000000000000000],SOL[3.0865082000000000],SRM[204.4933257800000000],SRM_LOCKED[2.9959368800000000],SXP[98.4905910000000000],TRU[470.0000000000000000],TRX[1089.7886000000000000],UNI[35.3469348000000000],USDT[167.8401859916154852],XRP[574.9450000000000000] |
| 01933320 | ATLAS[8.4800000000000000],TRX[0.0000010000000000],USD[0.0000000059603944],USDT[0.0000000061925540] |
| 01933324 | FTT[9.9000000000000000],USD[5.5318929550000000] |
| 01933330 | BTC[0.0001269700000000],ETH[4.7482472000000000],ETHW[4.7482472000000000],POLIS[20142.6391136191683300],RAY[872.8927811100000000],SLND[1273.0453400000000000],SOL[36.4201377400000000],SRM[1110.5017209400000000],SRM_LOCKED[16.0968259000000000],USD[0.0310162408956946],USDT[0.0000000075399 62] |
| 01933332 | TRX[0.0001800000000000],USD[0.0000000131830400] |
| 01933336 | USD[0.0521745644827000],USDT[0.0563683317250000] |
| 01933341 | USD[0.0000000118729313],USDT[0.0000000076662408] |
| 01933343 | BTC[0.0000000120000000],ETH[0.0000000042367794],FTT[0.0000002087469 42],SRM[0.0020912400000000],SRM_LOCKED[0.0163360000000000],USD[3.4425413313833883],USDT[0.0000000023970504] |
| 01933347 | ATLAS[4320.0000000000000000],USD[2.1788983218000000] |
| 01933349 | FTM[0.8205843600000000],SGD[0.0000000180376464],TRX[0.0002250000000000],USD[16.9769629838068987],USDT[0.0025000085308526],XRP[0.6987044584000000] |
| 01933350 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[21.0000000000000000],BNB[0.0000000097398262],BTC[0.0122935097249571],CAD[0.0000017596563 0],DENT[11.0000000000000000],ETH[0.1099173309312924],FIDA[1.0000000000000000],FTM[0.0032914300000000],FTT[0.0000000100000000],HXRO[1.0000000000000000],KIN[26.0000000000000000],ATLAS[340.0000000000000000],FTT[52.3942448000000000],MATIC[0.0004580076500000],RAY[0.0000000001000000],SAND[0.0004080700000000],SECO[1.0331964000000000],SOL[-0.0000000220000000],STEP[0.0000000050000000],UBXT[9.0000000000000000],USDT[0.0002782305757513] |
| 01933360 | BTC[0.0000001200000000],ETH[81.5295873950000000],ETHW[0.0007845232000000],FTT[0.0809120600000000],MATIC[30.0000000000000000],SRM[0.0506285800000000],SRM_LOCKED[29.2464481800000000],USD[0.6722347628547186],USDT[30.1893372969300000] |
| 01933368 | APE[0.0000000544744700],BTC[0.0000000046536],ETH[5.0000000022323643],ETHW[5.0000000022323643],FTM[0.0000007256187600],LUNA2[41.1883021900000000],LUNA2_LOCKED[96.1060384400000000],RUNE[0.0000000067585176],USD[0.0000000064576908],USDC[8344.1919157900000000],USDT[0.0000000119374638],USTC[58.3043250000000000000] |
| 01933369 | NFT [309399714593207851](1),NFT [333843115707723257](1),NFT [389175803554669995](1),NFT [396158454417629425](1),NFT [498788433952090.44](1),USD[0.7910147600000000] |
| 01933375 | FTT[2.7126627386223366],MAPS[92.9819580000000000],USD[0.0472457688500000] |
| 01933380 | ETH[0.0095140000000000],ETHBULL[0.0000046684000000],ETHW[0.0095140000000000],FTT[0.0978000000000000],SOL[0.0094800000000000],USDT[0.0000002020000000] |
| 01933381 | BTC[0.0002543630225002],BULL[0.0000091583000000],DFL[10.0000000000000000],USD[7.1976671207988450] |
| 01933383 | BCHBULL[1785.3062517800000000],EOSBULL[85527.0977832700000000],XRPBULL[9691.7033265600000000] |
| 01933384 | BTC[0.0017456600000000],FTT[2.2457818400000000],USD[0.0000000100606064] |
| 01933388 | FTT[0.0000003800000000],USD[0.0766293014120000],USDT[0.3397256665521308] |
| 01933391 | BAO[2.0000000000000000],BNB[0.0000000328700000],DOGE[0.0000000095005713],KIN[5.0000000000000000],LUNA2[0.0000302601769000],LUNA2_LOCKED[0.0000706070794400],LUNC[6.5892172300000000],USD[0.0000001020505311],USDT[0.0000055806990079] |
| 01933393 | AUD[127.7527208400000000],USD[46.1914376875682000000000000] |
| 01933398 | BTC[0.0001273130701 25],SHIB[1000000.0000000000000000],SNY[5.0000000000000000],USD[2.4398131505000000] |
| 01933404 | ETH[0.0000000104469600],NFT [567286622335823868](1) |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01933406 | ETH[0.000796470000000],ETHW[0.000796470000000],USDT[0.0000000025000000] |
| 01933408 | ATLAS[200.000000000000000],AURY[1.478462726000000],ENJ[2.468006719717474784],FTM[7.780831947650660092],USD[0.228747801750000],USDT[0.000000005787450] |
| 01933412 | HT[0.000000005322200] |
| 01933413 | EOSBULL[3732585.757693640000000],XRPBULL[27642.424242420000000] |
| 01933417 | TRX[0.000001000000000],USDT[1.540000000000000] |
| 01933419 | AUD[0.003695800000000],STEP[131.191566740000000],UBXT[1.000000000000000],USD[0.000000112477526] |
| 01933420 | MNGO[9.948000000000000],USD[0.050708354750000] |
| 01933422 | USDT[0.000000100000000] |
| 01933425 | AURY[13.219627830000000],USD[0.000001309282769] |
| 01933427 | LINK[11.185497047282945?],USD[0.003908526134853?] |
| 01933430 | DA[0.062663090000000],ETH[0.000000004200000],FTT[0.009093000000000],TRX[0.000001000000000],USD[0.537008591231808],USDT[0.000000004796000] |
| 01933444 | ALGOBULL[4512.800000000000000],ATOMBULL[41300.425900000000000],BNBBULL[0.185970645000000],DOGEBULL[11.959665600000000],ETHBULL[0.495328408000000],GRTBULL[4700.824573000000000],LTCBULL[5504.559960000000000],MATICBULL[225.781038000000000],PAXGBULL[0.021315981500000],THETABULL[533.340000000000000],USD[0.006191250875000],VETBULL[1065.490161000000000],XRPBULL[1148079.888000000000000] |
| 01933447 | MATIC[0.000000004690000],NFT[492495342848031701[1],NFT [537266404135104486][1],SOL[0.000000070000000],TRX[0.000317000000000],USD[0.000000135164350],USDT[0.000006585831544] |
| 01933448 | ETHW[0.986114260000000],RAY[1064.013259950000000],SOL[0.001102700000000],USD[0.109828610000000] |
| 01933450 | TRX[0.000001000000000],USD[0.667171724000000] |
| 01933451 | BAO[1.000000000000000],FTM[0.000000007318025],FTT[0.000008090000000],GBP[0.000008077251746],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 01933452 | SOL[0.120000000000000],USD[0.310729600000000] |
| 01933453 | USDT[0.000002232341941 18] |
| 01933454 | NFT [510848367328596575][1],NFT [533974164040161874][1],NFT [537590992303525538][1],SOL[0.000000001242770 0] |
| 01933455 | ETH[0.004667900000000],ETHW[0.004667900000000],USD[0.056515462941 2223] |
| 01933456 | ETH[0.000000013002170 0],USD[0.000000091047150] |
| 01933458 | FTT[1.699677000000000],SRM[11.997720000000000],USD[0.248921785330 0000] |
| 01933459 | AKRO[29.313432070000000],ALCX[0.002607450000000],ASD[1.861100110000000],ATLAS[35.189806050000000],BAO[3360.395502920000000],BRZ[0.000051780000000],CONV[28.360842270000000],COPE[0.453447230000000],CUSDT[48.730858450000000],DAWN[0.296325840000000],DENT[168.621798600000000],DODO[0.611717535000000],EDEN[0.283258140000000],GOG[3.216293149179682],HMT[1.048184350000000],HXRO[2.232378800000000],IMX[0.596356190000000],JKIN[970.887201410000000],LINA[18.848659720000000],LOOKS[0.302544010000000],MAPS[1.001338470000000],MEDIA[0.020004740000000],MNGO[4.034333560000000],MOB[0.118758500000000],MTA[1.175125910000000],NFT [440844527623861963][1],NFT [489961564303656937][1],NFT [517666102462064227][1],NFT [527376933954607043][1],POLIS[0.143062470000000],ROOK[0.003988220000000],RSR[24.288884800000000],SECO[0.039471670000000],SRM[0.475362000000000],STEP[1.074718450000000],STMX[31.534249780000000],SUN[31.484753030000000],SXP[0.434734550000000],TLM[5.309582670000000],TRU[1.821552040000000],TRX[0.000000000000000],TRYB[9.450796270000000],TULIP[0.053558890000000],UBXT[112.094883170000000],USD[0.063465461637280],USDT[0.004179328815736] |
| 01933460 | BTC[0.000000005000000],FTT[0.069411650407394 2],SECO[0.975250000000000],USD[0.435576709100000],YFI[0.000061800000000] |
| 01933461 | TRX[0.000001000000000],USDT[0.000000007400000] |
| 01933467 | NFT [561969377879041447][1],NFT [569108397592188335][1],USDT[51.795966818121977 6] |
| 01933471 | USD[0.000000057690865],USDT[0.000000001845080] |
| 01933473 | ALGOBULL[5495145.147499530000000],EOSBULL[242663.655805750000000] |
| 01933474 | ADABULL[88.437131683636352],USD[0.000013980599937] |
| 01933480 | BTC[1.529722930000000],ETH[5.266078230000000],ETHW[5.265420670000000],FTT[610.083357140000000],OMG[1.027413850000000],USD[0.026580152397874],USDT[0.000000007662409],XRP[25193.368133970000000] |
| 01933487 | ATOMBULL[1674.380100000000000],AVAX[14.600000000000000],ETHBULL[0.016605561000000],FTT[0.703627727430586],GRTBULL[7686.990700000000000],LTCBULL[1484.435890000000000],THETABULL[72.459414830000000],TRX[0.008060000000000],USD[0.000000002745092],USDC[199.486052800000000],USDT[0.000000027591965],XLMBULL[218.300000000000000] |
| 01933491 | SHIB[10000.000000000000000],SLP[1240.000000000000000],SOL[0.226590000000000],USD[0.022646790000000] |
| 01933494 | MBS[222.000000000000000],SRM[0.996200000000000],TULIP[0.098560000000000],USD[1.229707344287100],USDT[0.000000189574104] |
| 01933503 | BTC[0.000000006930000],COMP[0.000000000000000],FTT[0.000000082169796],LTC[0.000000079826070],STETH[0.000000000917543],USD[0.000004646848453],USDT[0.000000087733758] |
| 01933504 | BTC[0.000000002749828],FTM[0.000000105130493],FTT[0.000000100000000],NFT [326440283650319233][1],SOL[0.000000010000000],SRM[0.030428140000000],SRM_LOCKED[0.136135810000000],TRX[0.000778000000000],USD[0.000000057547731 1],USDT[0.001264819174647 2] |
| 01933508 | BAO[2.000000000000000],EUR[0.000003443226396],KIN[2.000000000000000] |
| 01933509 | DOGEBEAR2021[0.079824000000000],DOGEBULL[0.393900000000000],EOSBULL[7799.020000000000000],THETABEAR[4299140.000000000000000],TRX[0.000007000000000],USD[0.000000021148234D],USDT[0.359325030471905 3] |
| 01933510 | AAPL[0.535087515000000],AMZN[0.620000000000000],ATLAS[880.000000000000000],BTC[0.000027762433000],ETH[0.082778320000000],ETHW[0.082778320000000],EUR[0.000000627442658D],FB[0.180000000000000],FTT[4.412631140000000],GOOGL[0.548749900000000],GOOGLPRE[0.000000005000000],SOL[0.906507720000000],SPY[0.416231695000000],USD[3.175277620515000] |
| 01933512 | FTT[8.606583410000000],SXP[25.789621010000000],USDT[0.000000006497236 9] |
| 01933515 | BEAR[381.160000000000000],ETH[0.729879568470095 4],GBP[1.000000000000000],HNT[0.090406000000000],USD[20041.910188174822104 1],USDT[1000.002024714897480 8],XRP[0.023475889440000 0] |
| 01933516 | ATLAS[309.938000000000000],SLRS[28.000000000000000],USD[0.387135228000000] |
| 01933518 | BTC[0.000055600000000],MATIC[55302.040881490000000],USD[0.403234829407320 0],USDT[0.123801738919780 0] |
| 01933522 | BTC[0.000040470000000],DOGE[5.419600000000000],LTC[0.051754080000000],USD[23.284242745270000],USDT[0.000179615765000 0],XRP[0.150000000000000] |
| 01933535 | USD[2.038902440000000] |
| 01933536 | ATLAS[10.000000000000000],GOG[48.503138600000000],SUN[20.000000000000000],USD[2.171680163000000] |
| 01933537 | ETH[184.178720000000],LUNA2[3.777134300000000],LUNA2_LOCKED[32.146647000000000],LUNC[1000000.000000000000000],SPELL[0.000000010000000],USD[0.742232375438335],USDC[176.000000000000000] |
| 01933544 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.180082258524150],ETHW[0.179842815852415],FTT[0.000000003099760],UBXT[1.000000000000000],USDT[0.260539872529846] |
| 01933549 | BTC[0.000000042412400],DOGE[0.000000017097600],LTC[0.000000000009200],NFT [320513757655663790][1],NFT [354983256258509444][1],NFT [546557517291497345][1],SOL[0.000000039359216],TRX[0.000000087437070],USDT[0.000000001600000] |
| 01933550 | USD[0.689785027800000] |
| 01933553 | ATLAS[269.946000000000000],REEF[959.808000000000000],USD[0.277350000000000] |
| 01933562 | ETH[0.625874800000000],ETHW[0.625874800000000],USDT[3.321957000000000] |
| 01933563 | ATLAS[2.463768120000000],USD[0.000000014536032] |
| 01933564 | BAT[500.000000000000000],GALA[1180.000000000000000],LUA[9991.829600000000000],LUNA2[0.037393071290000],LUNA2_LOCKED[0.087250499670000],LUNC[8142.420000000000000],TRX[1.148611000000000],USD[11.059707555695100],XRP[0.286314000000000] |
| 01933574 | BTC[0.000000007600000],FTT[0.000000005372349?],NFT [342273227436740543][1],NFT [358508974586858381][1],NFT [395207546667805420][1],NFT [434934797135367453][1],NFT [462559642965158042][1],NFT [527241865718400031][1],NFT [557767319634119818][1],SOL[0.000000071000000],USD[0.000000561718506] |
| 01933577 | FTT[164.985914780000000] |
| 01933579 | AUD[0.000000021531161],CHR[0.000000000000000],FTT[0.298440000000000],SHIB[0.000000061987412],SLP[0.000000098242725],SRM[0.002812535366246],SRM_LOCKED[0.001309750000000],USD[1.316604407205087 4] |
| 01933585 | AKRO[1.000000000000000],SXP[1.053387890000000],USD[0.002490255214 4777] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01933589 | FTT[1030.180000000000000],SOL[0.400000000000000],SRM[42.936619140000000],SRM_LOCKED[37.026183180000000],TRX[0.000001000000000],USDT[1999.000000000000000] |
| 01933592 | DYDX[0.052138000000000000],FTT[0.101163580165987],USD[0.005405305236676?],USDT[0.000000007422364] |
| 01933596 | AUD[4.314841320000000000],AVAX[0.000000093100000],BTC[0.000000093100000],BUSD[999.000000000000000],ETH[0.000000007768250],FTT[0.000000055479369],LUNA2[0.001257463245000],LUNA2_LOCKED[0.002934080905000],TRX[31.000000000000000],USD[8429.819264284046349],USDT[0.000000106888397],USTC[0.17800000000000000] |
| 01933599 | AKRO[5.999771550000000],ATLAS[0.019431680000000],AUDIO[11.620119240000000],BAO[24.000000000000000],CHZ[0.002841110000000],DENT[5.000000000000000],ENJ[8.985953640000000],FTT[0.000010155694980],KIN[20.000000000000000],QI[136.604780490000000],RSR[1.000000000000000],SAND[0.012565700000000],SUSHI[0.000000003016627],TRX[3.000000000000000],TRYB[0.000000013893135?],UBXT[3.000000000000000],USD[0.002986707059836?],USDT[0.000000078926178] |
| 01933600 | USD[-27.150685802871459B],USD[729.778229050184293] |
| 01933602 | AKRO[0.669675400000000],ALCX[4.947059800000000],BF_POINT[100.000000000000000],BNB[0.000627454269860],BTC[0.886488224236010?0],DOGE[65404.821178947640860],ETH[9.938767572607441Z],FTT[151.946800000000000],HOLY[4.999078500000000000],KNC[0.022279000990714?],LINK[101.631176267767028100],LTC[2.077729527765400],LUNA2[10.695088800000000],LUNA2_LOCKED[24.955207210000000],LUNC[312062.817789450812760?0],MATIC[1028.501735848738100],SHIB[77810.280000000000000],SLND[159.969000000000000],SOL[55.113548974185720?0],SQ[13.434666982654570?0],SUSHI[1799.658000000000000],UNI[77.363987607828220],USD[3003.015022608289159?],USTC[311.079101773467252],XRP[0.000000005321000] |
| 01933609 | BTC[0.000000006631084],MATIC[1.000000000000000],TRX[0.000000002444670?4],USD[0.00000049248360] |
| 01933610 | BNB[0.009500000000000],FTT[0.099321000000000],USD[0.000000560000000] |
| 01933611 | BTC[0.102393280000000000],CAD[0.000000097051366],ETH[2.696244952400000],ETHW[2.696244952400000],EUR[0.030028260238243],FTT[8.203313802000000],MANA[62.192629060000000],PAXG[0.586686093767000000],SOL[34.698890370000000000],USDT[851.146279772572282?53] |
| 01933613 | LINK[130.000000000000000],LTC[15.000000000000000],XRP[10750.000000000000000] |
| 01933615 | BAO[1.000000000000000],COPE[0.000000006963392],KIN[3.000000000000000],SOL[0.000000075590402],SRM[0.000000003389588],USD[0.000000002539894] |
| 01933616 | USD[25.000000000000000] |
| 01933625 | KIN[110000.000000000000000],SOL[0.008751450000000],USD[0.000000056259948],USDT[0.062934600000000] |
| 01933626 | AAVE[1.008854750000000],ATOM[10.044474600000000],BNB[0.000000100000000],ETH[0.745184440000000],ETHW[0.000000064984664],GALA[518.140240620000000000],IMX[108.003998790000000],LINK[21.679039660000000],MANA[29.145388520000000],USD[0.000000051912238],USDT[0.000000077046766] |
| 01933638 | USD[1.613012723191168] |
| 01933639 | BNB[0.000000000863100],SPELL[28.551462020789718?6],USD[0.000000004160886],XRP[0.000000005362871?6] |
| 01933642 | USDT[0.000029552378230] |
| 01933643 | ATLAS[90.000000000000000],USD[1.037634542000000],USDT[0.00000001463630] |
| 01933646 | TRX[0.000024000000000],USD[0.000000134403566],USDT[0.00000072741380] |
| 01933648 | USD[0.00000030000000] |
| 01933649 | ATLAS[0.000000087093223],BTC[0.000000019600000],FTT[0.000000041018765],SOL[0.000000069667974],USD[0.000000137133446],USDT[0.000000085380780] |
| 01933650 | SOL[0.000000042000000],USD[0.005245500000000],USDT[0.000000020358000] |
| 01933652 | 1INCH[0.018300800000000],AKRO[5.000000000000000],BAO[8.000000000000000],CRV[0.006704500000000],DENT[1.000000000000000],DYDX[0.009508190000000],EUR[0.000000104590208],KIN[3.000000000000000],MANA[0.000692480000000],RSR[4.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000210848785],USDT[0.000000054824714],USDT[0.000000004782398] |
| 01933654 | TRX[0.000022000000000],USD[0.000000058422711],USDT[0.000000004782398] |
| 01933655 | BAO[1.000000000000000],FTT[6.699363530000000],USD[0.010000077113820] |
| 01933658 | USD[25.000000000000000] |
| 01933659 | 1INCH[0.000000056149200],AAVE[0.000000006630700],ATOM[0.000000069255500],AXS[0.000000057999600],BNB[0.000000088682300],BTC[0.000000083572111],BUSD[5262.547255680000000],FTT[0.000000059976336],LUNA2[0.000000225791617],LUNC[0.000000070431900],USD[0.000000034852040],USDC[1000.000000000000000],USDT[0.000000122283928] |
| 01933660 | BTC[0.033125950000000],DENT[1.000000000000000],ETH[0.000005750000000],ETHW[0.000005750000000],USD[0.018690147361754S],USD[0.005048387646199S] |
| 01933661 | MATIC[0.000004640000000],USDT[0.000000010563139] |
| 01933663 | ETHBULL[0.001100000000000],FIDA[30.993800000000000000],OXY[43.991400000000000],RAY[7.373072582817868Z],TULIP[2.800000000000000],USD[0.849693965000000] |
| 01933668 | KIN[1439.359386070000000],REEF[480.000000000000000],SHIB[160000.000000000000000],USD[0.000263331843680] |
| 01933671 | ADABULL[0.402223563000000],DOGEBULL[10.188402070000000],ETHBULL[0.000000060000000],USD[0.000000130613180],USD[0.000000034246088],XRPBULL[342261.576271870000000] |
| 01933675 | BTC[21.149888000000000],DOT[500.000000000000000],ETH[26.989000000000000],ETHW[25.999000000000000],FTT[200.000000000000000],FXS[1000.000000000000000],LDO[999.800000000000000],MATIC[10000.000000000000000],STARS[0.095260000000000],USD[95530.322899487895943],WETH_WH[0.010000000000000] |
| 01933680 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],SOL[0.000000030320700],USD[0.000001446891330] |
| 01933684 | USDT[2.000000000000000] |
| 01933692 | BTC[0.036324480000000],USD[26.419735014380926000000000000] |
| 01933697 | RSR[0.000000003552416U],USD[0.000000187758063],USDT[0.000000235346830] |
| 01933701 | ATLAS[7.100000000000000],BOBA[0.065500000000000],GODS[293.141360000000000],USD[2.284257569500000],USDT[2.233114635000000] |
| 01933702 | EUR[0.005891484885000],LUNA2[0.778369144600000],LUNA2_LOCKED[1.816194671000000],LUNC[169491.520000000000000],SOL[0.028190000000000],USD[0.000000119526972],USDT[12.684323440911264] |
| 01933704 | DOGEBEAR2021[1.092800000000000] |
| 01933705 | DOGE[0.996600000000000],MNGO[49.614119050000000],TRX[0.000000062935610],USDT[0.000000082197272] |
| 01933713 | ATLAS[9.566000000000000],POLIS[0.095280000000000],USD[0.000000174150920],USDT[0.000000025324900] |
| 01933714 | ETH[0.101189000000000],ETHW[0.101189000000000] |
| 01933715 | DYDX[0.096180000000000],USD[0.000000079741870],USDT[0.000000037436398] |
| 01933716 | MATIC[0.000002000000000],TRX[0.007076000000000] |
| 01933719 | USD[-33.112497408165448†],USDT[41.515130730000000000] |
| 01933729 | LUNA2[0.001405049150000],LUNA2_LOCKED[0.003279744801000],LUNC[0.004528000000000],TRX[153.283851120000000],USD[0.921718022132348Z],USDT[9735.299387598465082] |
| 01933730 | MNGO[100.000000000000000],SNY[7.000000000000000],STEP[16.996600000000000],USD[0.661690552800000],USDT[0.009350000000000] |
| 01933733 | HT[188.662260000000000],TULIP[49.384160000000000],USD[1.528218350000000],USDT[0.000000041085060] |
| 01933734 | ALTBULL[3.039699808600000],USD[-5.808154748453570†],USD[78.358919375390196†] |
| 01933741 | ATLAS[9.382000000000000],CRV[0.687842878100000],ENJ[0.993000000000000],FTT[0.056153392698431†4],MANA[0.994000000000000],SAND[0.984600000000000],SHIB[95120.000000000000000],USD[0.008991140400000],USDT[0.00000062361984] |
| 01933745 | USDT[2.936079860000000] |
| 01933746 | BNB[0.000000039038108],SOL[0.000000100000000] |
| 01933751 | CRO[10.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.399920000000000],LUNA2[0.000000317057784],LUNA2_LOCKED[0.000000739801496],LUNC[0.006904000000000],SGD[2.659531430000000],USD[0.042310885247883],USDT[0.000000198118348] |
| 01933757 | ETHW[2.121428780000000],USD[1.292108950000000] |
| 01933759 | ATLAS[1.947813250000000],NFT[357951847769368 03[1],TRX[0.000021000000000],USD[0.001645914327817Z],USDT[0.000000064088186] |
| 01933769 | XRPBULL[55.954023470000000] |
| 01933778 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01933779 | USD[0.0098433400000000] |
| 01933786 | FTT[2.0057405917404300],USD[-1.3123374548704699],USDT[25.4678271820471491] |
| 01933789 | ATOM[1.0926200000000000],BEAR[1633473.2600000000000000],BULL[0.0006577756000000],PAXG[0.0000860100000000],SRM[0.9904600000000000],USD[0.1146690434000000],USDT[0.2675823436827685],XRP[10.0000000000000000] |
| 01933796 | FTT[0.0000000016875600],USD[0.0000000154957204],USDT[0.0000000036369682] |
| 01933799 | FTT[0.0923952300000000],USD[9.4567145338379683],USDT[-0.0000000027450000] |
| 01933802 | AUD[0.0054819492015732],KIN[2.0000000000000000],RAY[2.6076094300000000],RSR[1.0000000000000000],SOL[0.4635173600000000],WAVES[0.7703141600000000] |
| 01933804 | USD[0.0000001000000000] |
| 01933806 | TRX[0.0000010000000000],USD[0.0000003186662256],USDT[0.0000000073200784] |
| 01933807 | BAO[0.0000000043878881],CHZ[1.1028533600000000],FTM[0.0000000033731896],FTT[0.0000000011352699],POLIS[0.0000000070904000],RAY[0.0000000081050297],SOL[0.0000000097367720],SRM[0.0000000094551584] |
| 01933808 | BCH[0.0000000052144928],ETH[0.0000000004364426],SRM[0.0000000004367552],STEP[0.0000000061920081],USD[0.0000034683627575] |
| 01933809 | APE[4.0367248000000000],ETH[0.0064241500000000],ETHW[0.0064241500000000],MATIC[24.6075695100000000],USD[49.8408184423663919] |
| 01933811 | ATLAS[459.9180000000000000],USD[0.0153594562500000],USDT[0.0005000000000000] |
| 01933812 | BNB[0.0045000400000000],LUNA2[0.0489123169700000],LUNA2_LOCKED[0.1141287396000000],LUNC[10650.7600000000000000],SHIB[99940.0000000000000000],USD[0.0000031007167600] |
| 01933814 | ATOM[16.1969220000000000],AUD[0.0000001136081158],AVAX[10.4980050000000000],RUNE[97.9813800000000000],TRX[0.0000010000000000],USD[1.2920417055250000],USDT[1.2900794017330669] |
| 01933817 | ASDBULL[92.9823300000000000],BCHBULL[2304.9232000000000000],BNBBULL[0.0000489500000000],COMPBULL[0.0494585000000000],DEFIBULL[8.2409542100000000],EOSBULL[51.1320000000000000],ETHBULL[0.0000880300000000],FTT[0.9998100000000000],KNCBULL[15.0971310000000000],LINKBULL[460.8125080000000000],LTCBULL[7.8221900000000000],TRX[0.0000030000000000],USD[0.0716410960383444],VETBULL[7.4537530000000000],XTZBULL[0.0275910000000000] |
| 01933826 | EDEN[197.8965600000000000],LINK[5.9000000000000000],OXY[54.0000000000000000],RAY[13.0000000000000000],USD[3.6700004515533900] |
| 01933830 | USD[9.1506583784430666] |
| 01933831 | APE[43.1806614154849064],ATOM[75.2698970600000000],BAO[1.0000000000000000],BIT[0.2155622300000000],DENT[2.0000000000000000],FIDA[1.0009553900000000],FTM[727.6167870300000000],FTT[24.4088302000000000],GALA[0.0000000052010000],KIN[2.0000000000000000],MANA[1066.8418073700000000],SAND[1255.9880583400000000],SECO[1.0742421600000000],SUSHI[1.0737129500000000],UBXT[2.0000000000000000],USD[0.0000024460758081],USDT[0.0000001357057049] |
| 01933833 | BTC[0.0000062716150000],FTT[0.1000000000000000],RAY[540.8949433300000000],SOL[0.0007000000000000],USD[1.7571679980000000],USDT[0.0090799000000000] |
| 01933838 | KIN[50000.0000000000000000],USD[0.0814864763595621],USDT[0.0000001220166638] |
| 01933839 | BNB[0.0001527000000000],TRX[0.0000046000000000],USD[-0.0000864138459990],USDT[0.0000006165870879] |
| 01933842 | USD[0.0000000085242430],USDT[0.0000001437740000] |
| 01933845 | USDT[0.1409043910000000] |
| 01933850 | ADABULL[0.0000000898819395],BTC[0.0000000045910080],ETCBULL[0.0000000703299361],LTCBULL[933.1824398147000968],USD[0.2674254525000000] |
| 01933852 | AUD[0.0000038356963],BNB[0.0000000061166440],BTC[0.0000000847583],SOL[41.5402769335433050],USD[25.9649887814945598] |
| 01933854 | AAPL[0.0585816600000000],DENT[1.0000000000000000],ETH[0.0190078400000000],ETHW[1.0372560300000000],GST[0.0585467800000000],KIN[2.0000000000000000],SOL[24.0010958500000000],TSLA[0.0479412100000000],USD[2732.0987653766401369],USDC[60.0016160100000000],USDT[138.1631924349578516] |
| 01933856 | BEAR[0.0600000000000000],BTC[2.0000000050425555],BULL[0.0000000040000000],SPELL[2980.3353148471000000],USD[96.8179183797045648] |
| 01933860 | USD[610.9596801820540300] |
| 01933862 | CQT[0.9042000000000000],USD[0.0000000075361322] |
| 01933866 | GALFAN[0.0820000000000000],USD[3467.8586715560000000] |
| 01933867 | BTC[0.0000000525457225],FTT[0.0886000700000000] |
| 01933868 | USDT[0.0000000098950000] |
| 01933869 | STEP[210.6000000000000000],USD[0.0721495585000000] |
| 01933870 | BTC[4.2498312600000000] |
| 01933872 | ATLAS[4.7000000000000000],ETHW[0.0002878000000000],POLIS[0.0200000000000000],USD[148.2188983302500000],USDT[29958.4700000000000000] |
| 01933874 | BCHBULL[1323.6475943800000000],EOSBULL[144850.8818923600000000],ETHBULL[0.1298460100000000],XRPBULL[21972.7368714500000000] |
| 01933875 | EDEN[0.0922000000000000],FTT[11.0980000000000000],SOL[1.1226247600000000],USD[13.0390582532500000] |
| 01933877 | EDEN[0.2345787600000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000005291780668],USDT[0.0000000071639425] |
| 01933878 | DOGEBEAR2021[0.0027287000000000],DOGEBULL[540.0000000000000000],ETHBEAR[92970.0000000000000000],MATICBEAR2021[8.5314900000000000],TRX[0.0001700000000000],USD[0.3405205385745204],USDT[0.0000000073734894] |
| 01933880 | BTC[0.0002323000000000],FTT[0.0000000055750860],TRX[0.0000000052063214],USD[-0.3659626121413250],USDT[0.0000000155404822] |
| 01933882 | USD[0.0000006318005849] |
| 01933884 | ATLAS[3960.0000000000000000],POLIS[45.0000000000000000],TRX[0.0000020000000000],USD[0.7159169889375000],USDT[0.0000000105576145] |
| 01933886 | ETH[0.0008062700000000],ETHW[0.0008062700000000],USD[4.5514839400000000] |
| 01933888 | TRX[0.0000010000000000],TULIP[0.0989170000000000],USD[0.0000000064827188],USDT[0.0000000044478320] |
| 01933893 | FTT[2.0000000000000000],SUSH[45.5000000000000000],USD[0.0000000076336524] |
| 01933894 | BOBA[1184.7309778000000000],TRX[0.5000010000000000],USD[0.4569846755000000],USDT[0.0012425778500000] |
| 01933895 | BNB[0.0000000038583385],SGD[0.0000000023993110],TRX[0.0000010000000000],USD[0.0000000926713281],USDT[0.0000000096100678] |
| 01933899 | IMX[1.0000000000000000],POLIS[3.5000000000000000],TLM[20.0000000000000000],USD[0.1210319071866962],USDT[0.0000000000836296] |
| 01933902 | BTC[0.0001720000000000],SOL[-0.0028740848973344],USD[2.4891642100000000],USDT[0.0000000058317164] |
| 01933913 | HOLY[53.9897400000000000],USD[6.6272512500000000] |
| 01933917 | ANC[0.0000000755863200],ASD[0.0000000210723000],ATLAS[47.1458765168231377],ATOM[0.0000000469571755796],AXS[0.0000000012440000],CONV[0.0000000021447249],DENT[0.0000000056503259],DFL[0.0000000029086444],DYDX[0.0000000031747195],ENJ[0.0000000093441000],ENS[0.0000000050010791],FTM[0.0000000048466492],FTT[0.0000000474836068],GALA[0.0000000054209126],GBP[0.0000000014407981],GMT[0.0000000018592448],GT[0.0000000028000000],HNT[0.0000000037000956],HOLY[0.0000000051238996],HT[0.0000000059919442],IMX[0.0000000047310352],JST[0.0000000027329000],KIN[0.0000000029123307],KNC[0.0000000016385584],KSHIB[0.0000000087841],LDO[0.0000000720000001],MANA[0.0000000460695795799],LRC[0.0000000034347921],TC[0.0000000014100001],LUNA2[0.0000027287904717100],LUNA2_LOCKED[0.0001700510973000],LUNC[15.8695476851956648],MAPS[0.0000000087758260],MBS[0.0000000060631996],MNGO[0.0000000011240408],OKB[0.0000000012834000],PRISM[0.0000000099650175],REEF[0.0000000046316263],RUNE[0.0000000044516252],SHIB[0.0000000058366528],SLP[0.0000000008363028],SNX[0.0000000001059595],SOL[0.0000000149990956],SPELL[2.0000000021459175],SRM[0.0000000151678],STMX[0.0000000000037884],STX[0.0000000033555],TRX[0.0000000568026361],USD[0.0000000840982671],WAVES[0.0000000023536806],WFLOW[0.0000000091143471],XRP[0.0000000385342448] |
| 01933921 | BTC[0.0009104200000000],ETH[0.0089580000000000],GAL[0.0800400000000000],GARI[25156.4130000000000000],LUNA2[0.0222813794300000],LUNA2_LOCKED[0.0519898853000000],LUNC[0.0568400000000000],USTC[0.5140000000000000],WRX[0.8984000000000000],XPLA[1.2180000000000000],XRP[13303.0000000000000000] |
| 01933931 | ANC[0.0000000023000000],ETHW[0.0000200388416944],FTM[0.9168286940000000],FTT[0.0356058200000000],GARI[25156.4130000000000000],RAY[0.1628533930388770],RUNE[0.0123967700000000],SOL[0.0000000048937024],STARS[0.0000000084000000],TRX[0.0000010000000000],TULIP[0.0000000510000000],USD[0.0000000005566496],USDT[1.5714306274076775] |
| 01933932 | BTC[0.0000000000000000] |
| 01933934 | NFT (341363012396127981)[1],NFT (492070840406179180)[1],NFT (551395705471809119)[1],SOL[0.0000000100000000],USD[0.0076791531845888],USDT[0.7977136751250000] |
| 01933937 | USD[0.0057304950000000] |
| 01933941 | BTC[0.0000000026019100],ETH[0.0000000073586495],ETHW[0.0000000022420095],FTT[0.0000000030483041],OMG[0.0000000098001000],RAY[1.3767590700000000],SRM[2.8951568600000000],SRM_LOCKED[0.0314470900000000],UNI[0.0000000052264400],USD[0.0000000083311980],XRP[0.0000000047919692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01933942 | ATLAS[1764.848747240000000],BAL[5.042655050000000],HBB[51.549237610000000],LUNA2[1.463015953000000],LUNA2_LOCKED[3.413703890000000],LUNC[318574.803977654462650],SRM[51.312148490000000],USDT[0.000000054708082] |
| 01933949 | AVAX[0.000000026172428],BNB[0.000000001594970],BTC[0.000006525938700],ETH[-0.000000003615000],FTM[0.000000052960473],FTT[0.000000010000000],LUNA2[0.002114286660290],LUNA2_LOCKED[00.049333355405000],LUNC[17.859178985748800],SOL[0.000023402465468],USD[3.187631877750269],USDT[0.000000077087528],USTC[0.287677715528346] |
| 01933950 | ETH[0.160000100000000],ETHW[0.160000000000000],FTT[0.000000100000000] |
| 01933953 | FIDA[0.999800000000000],FTT[2.899420000000000],MAPS[241.951612000000000],RUNE[0.097800000000000],SRM[35.993016000000000],SUSHI[12.997400000000000],TRX[832.838390000000000],USD[0.413528725937317],USDT[0.137370000000000],XRP[77.984688000000000] |
| 01933963 | BIT[236.958200000000000],BTC[0.000000900000000],BUSD[3790.000000000000000],ETH[0.221000000000000],ETHW[134300.464501464485079],PAXG[0.677571239000000],SUN[7094.569134040000000],TRX[755.000000000000000],USD[434.362348202430461],USDC[39843.804866490000000],USDT[0.751032079121395] |
| 01933964 | BTC[0.253969439443500],ETHW[0.000957320000000],TRX[0.000030000000000],USD[10.318104220371957],USDT[0.000000000351463] |
| 01933966 | GOG[86.567931310000000],USDT[0.011183097548315] |
| 01933970 | FTT[0.047170000000000],SAND[175.000000000000000],USD[2.948737449315000],USDT[0.036904818000000] |
| 01933974 | USD[84.539826132692012],USDT[0.000000009254 2839] |
| 01933980 | MNGO[8.538000000000000],TRX[0.000010000000000],USD[0.000000080108420],USDT[0.000000066726316] |
| 01933982 | RAY[0.000000009870864] |
| 01933985 | ETH[0.000000100000000],ETHW[0.008933800000000],LUNA2[0.006925531310000],LUNA2_LOCKED[0.016159573060000],NEAR[0.002345520000000],SGD[0.009120910000000],TRX[0.000190000000000],UBXT[1.000000000000000],USD[0.006794922988566 0],USDT[0.024591361910432 3],USTC[0.980342 4277236086] |
| 01933990 | USD[0.000119613461896],USDT[1.432321435 6250000] |
| 01933993 | SOL[0.000000060000000] |
| 01933995 | USDT[3365.101113120000000] |
| 01933996 | BTC[0.000000007034200 0],FTT[0.171295227293604 6],GAL[0.074132000000000],LDO[0.682750000000000],MYC[5.821050000000000],NEAR[0.048069500000000],USD[0.411793648896974 9],USDT[0.000000008011465] |
| 01934000 | USD[1.599970660000000 0] |
| 01934004 | TRX[297.000001000000000],USD[0.000000008630080],USDT[0.000000030975450] |
| 01934005 | BTC[0.000578900000000],FTT[0.097960000000000],USD[3383.396681503996274400000000000] |
| 01934008 | FTM[0.962948153098650 0],MX[0.079727000000000],LUNA2[0.005750141513000 0],LUNA2_LOCKED[0.013416996860000 0],LUNC[0.008157000000000],RUNE[0.088020500000000],SOL[0.003788815353893 1],SPELL[47.271770000000000],SRM[0.047133200000000],SRM_LOCKED[0.483341400000000],USD[-0.302909983230114 0],USDT[0.007242000000000],USTC[0.455524000000000] |
| 01934010 | ATLAS[8.404000000000000],BF_POINT[100.000000000000000],FTT[0.082723000000000],SUSHI[0.480000000000000],USD[1.614351549455500 0],USDT[0.000000019373130] |
| 01934028 | USD[0.821823536556000 0] |
| 01934030 | RUNE[0.072620000000000],SOL[0.009612000000000 0],SRM[55.988800000000000],USD[0.000024991322344],USDT[0.000000006425000 0] |
| 01934035 | USD[0.000037564650400] |
| 01934036 | BTC[0.000086000000000],DYDX[0.056380000000000 0],FTT[0.007413690000000],SOL[0.039992400000000],USD[8.564989374337500 0],XRP[0.753240000000000] |
| 01934039 | BAND[135.077687223539780 0],BNB[2.000010007909400 0],EDEN[513.506566740000000 0],FTT[150.092195344481538 0],LRC[3258.414711500000000 0],LUNA2[1.552144547916200],LUNA2_LOCKED[3.621787060513800 0],LUNC[20.000050000027500],SOL[12.000000050000000 0],USD[0.000000242914995] |
| 01934040 | MBS[0.938440000000000],SPELL[0.000000006130000 0],TRX[0.000010000000000],USD[0.007517900456257 9],USDT[0.000000104854483] |
| 01934041 | DENT[1.000000000000000],POLIS[86.914769250000000],USDT[0.000000004050254 7] |
| 01934043 | BNB[1.262492030000000 0],CRV[24.141279180000000 0],DOGE[232.097219520000000 0],ETH[0.012458000000000],ETHW[0.013081520000000],FTT[11.780302600000000],NFT (3673547157897976 19)[1],NFT (37351199618362892 5)[1],NFT (38587003431515915 8)[1],NFT (52316306488426889 4)[1],NFT (54353806510666185)[1],SOL[1.338263780000000],USD[831.813276090000000 0] |
| 01934045 | FTT[1.399720000000000 0],USD[30.138025000000000] |
| 01934047 | SOL[0.000676500000000],USD[0.013204747012500 0] |
| 01934049 | BAO[2.000000000000000],COPE[9.247928540000000 0],MNGO[76.830569580000000],TRX[1.000000000000000 0],USDT[0.000000176879728] |
| 01934050 | AKRO[999.883600000000000],AUDIO[16.979420000000000],BTC[0.042455141169067 8],DOGE[170.962558000000000],ETH[0.100744532000000],ETHW[0.100744532000000],EUR[0.000000020482450],FTM[19.996120000000000],FTT[4.297913600000000],IMX[20.000000000000000],SOL[1.796205789703400 0],SRM[4.002537860000000],USD[0.360465700000000],USDT[0.000000230322815] |
| 01934056 | AUD[0.014098868080092],KIN[1.000000000000000],USD[0.000000023032815] |
| 01934059 | TRX[0.000001000000000 0],USD[0.000000138701732],USDT[0.000000072278780] |
| 01934062 | BTC[0.000686338000000],USD[0.000223693384248],USDT[0.000000075241760] |
| 01934063 | BNB[0.000000174505374],SHIB[0.000000001315079 4],USD[0.000000032748713],USDT[0.000000004744730 2] |
| 01934065 | EUR[0.000000047260416],MATICBULL[0.008069060000000 0],USD[0.000000010889074 5],USDT[0.000000023586987] |
| 01934070 | AAVE[1.050000000000000 0],BIT[121.000000000000000 0],BTC[0.052500000000000],CRO[250.000000000000000],DOGE[1785.000000000000000],ETH[0.694000000000000 0],ETHW[0.627000000000000],FTT[87.195449060000000],LUNA2[1.188819242000000 0],LUNA2_LOCKED[2.769244899000000 0],MATIC[523.571903460000000 0],SHIB[19700000.000000000000000],SOL[19.638745260000000 0],USD[1.591535394310962 4],USDT[0.001465095950000 0],USTC[168.000000000000000],XRP[338.000000000000000] |
| 01934076 | BAO[71.000000000000000 0],BTC[0.005596054883091],DENT[4.000000000000000 0],FTM[121.792846370000000 0],GBP[0.000000255801497],KIN[73.000000000000000],MATIC[0.000206610000000],NEAR[0.077835280000000 0],USD[0.000105792894628 1],USDT[0.000000109942756] |
| 01934083 | USDT[0.000000019087690] |
| 01934084 | FTT[8.435997090000000],SRM[8.346572310000000 0],SRM_LOCKED[29.895704270000000 0] |
| 01934088 | SOL[0.007340000000000 0],TRX[0.000001000000000 0],USD[0.000000063491913] |
| 01934093 | ATLAS[9.998000000000000 0],BUSD[0.379032080000000 0],TRX[0.000068000000000 0],USD[0.000000047000000],USDT[0.004400000000000 0] |
| 01934096 | USD[20.000000000000000] |
| 01934099 | USD[0.000000750191257 5],USDT[-0.000000006684927] |
| 01934104 | FTT[0.036422550000000],USD[0.475167312500000],USDT[0.000000056325108] |
| 01934109 | USD[0.025332230000000 0] |
| 01934118 | USD[20.000000000000000] |
| 01934123 | BTC[0.000074270000000],BUSD[3.545651960000000 0],TRX[0.001330000000000],USD[0.000000115376338],USDT[0.000315500000000] |
| 01934128 | LUNA2[0.074823285250000 0],LUNA2_LOCKED[0.174587665600000 0],LUNC[15292.927896000000000],SOL[13.266845480000000 0],TRX[0.847069000000000 0],USD[5.230376419416700 0],USDT[0.000001069641000] |
| 01934135 | USD[25.000000000000000] |
| 01934137 | TRX[0.000001000000000],USD[157.752721853950000 0],USDT[0.000000005043540] |
| 01934138 | FTT[0.160590813868269 9],USD[0.093631372970656],USDT[0.000000032637860] |
| 01934140 | EDEN[165.900000000000000],USD[3.703315010000000],USDT[0.000000023232980] |
| 01934151 | BNB[0.000000005369700],BTC[0.000019571944080 0],USDT[0.000000000720000] |
| 01934155 | ATLAS[189.933652000000000],AURY[3.999262800000000 0],BTC[20.000342594894600 0],COPE[9.998157000000000 0],FTT[0.099061400000000],IMX[5.200000000000000],POLIS[4.599152220000000],SOL[0.005000000000000],TRX[0.000001000000000 0],USD[0.000000138800656],USDT[0.000000069951465] |
| 01934156 | TRX[0.000001000000000],USD[0.000989444205752 3],USDT[3.297865250000000] |
| 01934163 | SOL[0.000000042200000],TONCOIN[0.052441733468860 0],USD[0.006981789750000 0],USDT[0.000000188392780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01934164 | USD[0.0000000028750000] |
| 01934168 | LTC[0.0000000656800460],LUNA2[0.0000000734783251],LUNA2_LOCKED[0.0000001714494253],LUNC[0.0160000600000000000],MATICBULL[827942.2000000000000000],USD[203.0506606979604274],USDT[0.0000000129055689] |
| 01934177 | COMP[0.0000000009000000],FTT[0.0000000094587502],SRM[0.0003648000000000],SRM_LOCKED[0.0002842200000000],TRX[0.0000020000000000],USD[0.0000000515285456],USDT[0.0000000077761029] |
| 01934183 | USD[25.0000000000000000] |
| 01934185 | AKRO[4.0000000000000000],BAO[6.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000077235370],FRONT[2.0702581700000000],FTM[1.5485142551121802],IMX[0.0018944800000000],KIN[3.0000000000000000],MATIC[1.0417886900000000],RUNE[0.1674715040400000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.0148261695803580],USDT[0.0000000097838470] |
| 01934193 | MNGO[899.9126000000000000],POLIS[11.4033481900000000],USD[0.0089448400000000],USDT[0.0000000597935872] |
| 01934197 | BAO[1.0000000000000000],BTC[0.0001036700000000],DOGE[53.0513719200000000],KIN[3.0000000000000000],MATIC[9.6437024200000000],PUNDIX[7.2586214400000000],SHIB[1350108.4317759500000000],TRX[127.5617915000000000],UBXT[1.0000000000000000],USD[0.0000000060248693],USDT[0.0000000028422654],XRP[10.1626052500000000] |
| 01934198 | ATLAS[0.0000000823930375],BTC[0.0024171741309449],ETH[0.0000000000523650],IMX[0.0000000082731989],USD[0.00000017552512449] |
| 01934199 | BAT[252.0000000000000000],ETH[0.3733988200000000],ETHWI[0.3733988200000000],GBP[0.0001056648002741],LINK[39.9000000000000000],MATIC[171.7150313500000000],SOL[6.5601696200000000],USD[36.7487239065000000] |
| 01934201 | USD[0.5864768946750000] |
| 01934205 | ATLAS[1440.0000000000000000],CRO[295.7177107600000000],USD[0.0000000076162336] |
| 01934212 | DFL[0.0000000049380900],FTT[79.0804780866514664],PRISM[53560.0000000000000000],SLP[29680.0000000000000000],SOL[0.0000000025372000],TRX[0.9061120074363500],USD[0.0000000648469996],USDT[0.0000003235504830] |
| 01934215 | BTC[0.0000000072165604],ETH[0.0006843459320332],ETHBULL[0.0000000020000000],FTT[25.0000000100000000],SOL[0.0124906651307120],USD[8387.5170775909352542] |
| 01934217 | BTC[0.0043049800000000] |
| 01934221 | USD[30.0000000000000000] |
| 01934222 | TRX[50.0000300000000000],USD[25.0000000093164752],USDT[0.0749795450000000] |
| 01934224 | APT[0.0000000023208782],ATOM[0.0000000052462305],AVAX[0.0000000036139996],BNB[0.0000000128547742],ETH[0.0000000013243190],HT[0.0000000072975097],MATIC[0.0000000043073010],SOL[0.0000000096108059],TRX[1.6174885448422570],USD[0.0000001927030915],USDT[59.6687686754420694] |
| 01934229 | BCH[0.0008270500000000],SOL[14.5595233800000000],USD[1.5331779590000000] |
| 01934231 | USD[30.0000000000000000] |
| 01934233 | AKRO[59973.9400438700000000],ALEPH[2437.3882987700000000],ATLAS[2128.3208459900000000],BAO[53.0000000000000000],BOBA[778.2848840700000000],CONV[15952.0249306500000000],DENT[12.0000000000000000],DFL[714.3049023500000000],DOGE[301.3911869800000000],ETHW[8.2247260000000000],EUL[227.7877893100000000],FIDA[334.9086643300000000],GODS[30.1839931500000000],IND[1382.5667393800000000],INDI[1382.5667393800000000],P3[110.1634312200000000],KINB[7.0000000000000000],KNC[334.2260716800000000],LOOKS[0.0000000044262549],LUA[3114.6137072000000000],MATH[279.8609814100000000],MER[251.8736625100000000],SEC[0.1006873300000000],SLND[80.8160648329000000],SPA[6879.2796948500000000],SPELL[8555.6028230600000000],STEP[9301.2442481200000000],STG[316.4102745500000000],TULIP[26.5391434500000000],UBXT[7122.4490147100000000],USD[0.0000000232395130],USDT[0.0000009779896160],XPLA[1128.6840078300000000] |
| 01934236 | 1INCH[0.0205426900000000],AVAX[0.0111601700000000],BCH[0.0004842200000000],BNB[0.0000000277569000],BTC[0.0003923293664000],CEL[0.0216000000000000],COMP[0.0001000000000000],ETH[0.0005725400000000],ETHW[0.0005725400000000],FTM[0.9624028000000000],MKR[0.0009848874000000],RSR[3.5107800000000000],SOL[0.0000005000000000],STMX[4.0000000000000000],USD[51.3494542592008069],USDT[0.0000000045000000],VGX[0.2800000000000000],YFI[0.0000062000000000] |
| 01934238 | AVAX[0.0000000253640000],ETH[0.0000000656447000],FTT[35.2967204077085175],GBP[0.0000000094028999],LUNA2[0.0011573851900000],LUNA2_LOCKED[0.0027013898780000],LUNC[25.2100000481155000],MATIC[0.0000000096345700],RUNE[0.0000000020264100],SOL[0.0000000069720000],SRM[0.0081385300000000],SRM_LOCKED[0.0571159200000000],USD[0.2286459935000000],USDT[0.0022414880000000] |
| 01934240 | TRX[0.8900050000000000],USD[0.2286459935000000],USDT[0.0022414880000000] |
| 01934241 | BTC[0.0000000057791316],CRO[0.0000000047465595],DOT[0.0000000031030913],JOE[0.0000000088000000],LUNA2[0.1303766189000000],LUNA2_LOCKED[0.3042121109000000],LUNC[0.0000000658024700],MANA[0.0000004000000000],RAY[7.6667545960522220],RNDR[0.0000000457126692],SOL[0.000000009346098],SPELL[0.0000000096835400],SRM[0.0014066700000000],SRM_LOCKED[0.0091579100000000],USD[1.0836845910257614],USDT[0.0000003335624805] |
| 01934242 | ETH[0.0000228000000000],GBP[0.0000000102129823],SOL[0.0000000010000000],TRX[1.0000000000000000] |
| 01934244 | USD[26.4621584700000000] |
| 01934249 | BNB[0.0000000060000000],SOL[0.0000000085000000],USD[0.0000000285116288],USDT[0.0000000020000000] |
| 01934252 | FTT[5.5565139425532300] |
| 01934260 | FTT[0.0154626900000000],MATIC[0.0000000096104760],SHIB[402748.5123363500000000],SOL[0.0000000052116477],STEP[9.9000000000000000],TLM[0.0000000039258212],TRX[0.0000574400000000],USD[0.0149850589051963],USDT[-0.0095880471193265] |
| 01934266 | SOL[0.0000000000000000],TRX[0.0001370000000000],USD[-0.0001892464332782],USDT[0.0000000009911592] |
| 01934268 | USD[207.3095000000000000] |
| 01934271 | ETH[0.0000094000000000],FTT[0.0000000100000000] |
| 01934276 | EUR[0.0000000697099998],FTT[25.4156031900000000],MATIC[0.0011100100000000],TRX[0.0000010000000000],USD[4.4894191855422418],USDT[0.0000000098998604] |
| 01934281 | USDT[759.0000000000000000] |
| 01934282 | USD[0.0039032451985280],USDT[0.0046054600000000],XRP[0.0000000087613900] |
| 01934284 | EDEN[16.7966400000000000],SOL[0.0094300000000000],USD[0.4220245000000000] |
| 01934287 | TRX[0.0004100000000000],USD[0.4508675150000000],USDT[0.0300000167496944] |
| 01934289 | ETH[0.0000001000000000],FTT[150.2228254153923490],LOOKS[0.0000000100000000],STETH[0.0000000854573263],USD[0.2601215585012083],USDT[-0.0000000009987500] |
| 01934294 | BTC[0.0000000000019800],USD[0.0002172202702468] |
| 01934295 | TRX[0.0000001000000000],USD[0.4157416016792104],USDT[0.0000000046829838] |
| 01934298 | KIN[1.0000000000000000],USD[1.5302359974505520] |
| 01934300 | BTC[0.0000000547200000],ETH[0.0001528928000000],ETHW[0.0001528928000000],LINK[22.1963900000000000],MATIC[64.0346316627691200],SAND[0.9659045000000000],USD[0.5455303860010000],USDT[799.7132971102299700] |
| 01934303 | AUD[0.0016006547628888],BTC[0.0000000020000000],ETH[0.3099442000000000],ETHW[0.0999820000000000],HNT[15.5000000000000000],LUNA2[0.0016808772620000],LUNA2_LOCKED[0.0039220469440001],LUNC[36.6014562600000000],MBS[298.7160989800000000],USD[0.0000000116876518],USDT[0.0000000192768498] |
| 01934317 | BNB[0.0000002759420000],CAD[0.0000001033631790],DAI[0.0000000074255000],FTT[150.5448154661570344],NFT[18060156451626551],SOL[0.0082060414167780],USD[79.8050989108353717],USDT[0.0000050240321750],XRP[0.0000000013528000] |
| 01934319 | BTC[0.0000000012387500],NFT (310680037499149485)[1],NFT (393178242113298948)[1],NFT (489327789002877327)[1],USD[0.0023092940571708] |
| 01934323 | USD[20.0000000000000000] |
| 01934326 | ETH[0.0119954000000000],ETHW[0.0119954000000000],TRX[0.0000010000000000],USD[0.0047970000000000],USDT[79.1644415700000000] |
| 01934330 | CVC[0.0000004499541120],FTM[0.0000000068268220],LINK[0.0000000097997676],MNGO[0.0000000033292208],RAY[0.0000000087733590],SHIB[1.1644421600000000],SRM[0.0000000425465618],USD[0.0000000074221226] |
| 01934332 | DENT[10871.2150000000000000] |
| 01934343 | ATLAS[3959.8000000000000000],MNGO[540.0000000000000000],USD[0.0358562660000000],USDT[0.0000000097287546] |
| 01934345 | USD[0.0932231134217143] |
| 01934348 | RUNE[0.0579000000000000],SPELL[35189.1390000000000000],SRM[0.0000000028477692],USD[2.1985857514092516] |
| 01934349 | BAND[0.0000000891793600],ETH[0.0000001000000000],FTM[0.0000001450984800],FTT[0.0000000026571804],SNY[0.0000000047673430],SOL[0.0000006578107100],USD[0.0000000938871112],USDT[0.0000000325742190] |
| 01934351 | FTT[31.8000000000000000],TRX[0.0016490000000000],TRY[9.3749487859500000],USD[0.0000000957540651],USDT[0.0000000023750000] |
| 01934354 | BULL[0.0067494900000000] |
| 01934359 | USD[0.0000206350420425] |
| 01934364 | BTC[0.1350915464497500],DFL[10708.4160000000000000],GODS[2801.2453100000000000],LRC[199.9640000000000000],SOL[2.3500000030000000],USD[103.8394875672879216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01934368 | BTC[0.00000000063200000],USD[0.0076897950000000],USDT[486.5064880000000000] |
| 01934370 | TRX[0.0000010000000000],USD[0.0000000063253172],USDT[0.0000000053250000] |
| 01934371 | BNB[0.0000000067371000],ETH[0.0000000006909400],FTT[25.0950942000000000],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0001071554890000],LUNC[10.0000000000000000],SOL[10.0937011144725900],TRX[0.0009650000000000],USD[6140.5934903540173367],USDT[0.0508856040680792] |
| 01934377 | ETH[0.0000000850166000],TRX[0.0000280000000000],USDT[1.5607890715000000] |
| 01934380 | ATLAS[7.4340000000000000],USD[0.8370646872500000],USDT[0.9486282000000000],XRP[9.9095190000000000] |
| 01934384 | AKRO[1.0179018200000000],BAO[264141.0716604700000000],BRZ[0.0034171900000000],CHZ[1471.6496969200000000],EUR[83.9697461516714836],GRT[0.0086652100000000],KIN[49.9034908500000000],MATIC[118.6730454600000000],RAY[0.0001392900000000],SOL[2.2008886000000000] |
| 01934392 | SOL[0.0000000054683950],USD[88.4858429029276039],USDT[0.0000000047718882] |
| 01934394 | BNBBULL[0.0000606200000000],ETHBULL[0.0000797000000000],EUR[0.0000000834411808],FTT[1.6741857200000000],LINKBULL[0.0324400000000000],LTCBULL[9.4026000000000000],LUNA2[33.2232025000000000],LUNA2_LOCKED[77.5208058200000000],MATICBULL[0.2213400000000000],USD[102.5167114595754071],USDT[328.2234 1679388985502],UST[24702.9048909038372703],XAUT[0.0000000076772955] |
| 01934400 | BTC[0.0000000029320000],ETH[0.4259982000000000],ETHW[0.4259982000000000],SOL[7.2424425500000000],USD[0.3106069512500000] |
| 01934403 | BAO[2.0000000000000000],BF_POINT[200.0000000000000000],GBP[0.0000000937659023],LTC[0.0003924000000000],RSR[500.2471357524186632],SLND[0.0006732378000000],SOL[5.7622160300000000],USD[0.0000000399265566] |
| 01934404 | TOMOBULL[113.5827949290066100],USD[0.0242674854000000] |
| 01934405 | DFL[5019.0462000000000000],ETH[3.6824850900000000],ETHW[3.6824851040000000],FTT[0.4000000000000000],GALA[14777.1918000000000000],SRM[8.2831252600000000],SRM_LOCKED[29.7168747400000000],USD[2.7783690232673117],USDT[0.0004781906009963] |
| 01934406 | AUD[0.0000000090128539],SOL[0.0000001000000000],USDT[0.0000000081820581] |
| 01934409 | AVAX[5.3000000000000000],LINK[46.1000000000000000],USD[2.0455314317500000] |
| 01934411 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.1072689300000120],OMG[1.0013889800000000],TRX[83721.1902085100000000],UBXT[1.0000000000000000],USD[0.0000000012887967],USDT[0.0000000028488750] |
| 01934415 | EUR[0.0000001197530282],USD[0.0000000081806273] |
| 01934417 | USD[0.0133333300000000],USD[0.0411673325000000] |
| 01934418 | TRX[0.0000020000000000],USD[0.2781428074126807000000000000],USDT[0.0000000057541828] |
| 01934419 | BLT[0.9690000000000000],BOBA[28.5000000000000000],ETH[0.2099580000000000],NFT(289091661981383721)[1],NFT(323201649767346350)[1],NFT(332021649767346350)[1],NFT(349080216960234907)[1],NFT(354007992731817493)[1],NFT(402404841309299466)[1],NFT(439954639336540153)[1],NFT(444920941310995505)[1],NFT (454725397994214737)[1],NFT(462078212041630943)[1],NFT(481130922507800926)[1],NFT(481660210135433083)[1],NFT(555946229315798557)[1],OMG[29.3207760186914268],SAND[0.9852000000000000],USD[147.1036529904235880],USDT[34.1488919898609524] |
| 01934423 | KIN[9852.0000000000000000],USD[0.0020864607147366] |
| 01934424 | FTT[3.5572776000000000],LUNA2[5.2478663200000000],LUNA2_LOCKED[12.2450214100000000],LUNC[1142733.9400000000000000],TRX[0.0000020000000000],USD[0.5910546041581220],USDT[1.1497524717606709] |
| 01934429 | BTC[0.0099385900000000],ETH[0.1966943400000000],ETHW[0.1966943400000000],USD[250.0101148941518671] |
| 01934431 | COPE[29.4726617000000000],USD[0.0000000058939987],USDT[0.0000000073919294] |
| 01934432 | TRX[300.0000250000000000],USD[270.6266957000000000000000000],USDT[0.0000000065753938] |
| 01934433 | AUD[0.0000087285262887] |
| 01934438 | BNB[0.0002087000000000],TRX[0.0000100000000000],USD[-0.0001719238935828],USDT[0.0000000096547996] |
| 01934440 | USD[0.8455010525000000] |
| 01934441 | TRX[0.4246450100000000],USD[0.0424246937075093],USDT[0.0042992127213583] |
| 01934454 | USD[0.0684830800000000] |
| 01934455 | APE[0.0000000716184360],ATOM[0.0000000769690108],AVAX[0.0000000033919648],BNB[0.0000000331050660],BTC[0.0000000019844508],DOT[0.0000000544470010],ETH[0.0000000064834066],ETHW[0.0000000140917660],LTC[4.6215491560760956],LUNA2[0.0013387655030000],LUNA2_LOCKED[0.0031237861740000],LUNC[13.4412304 209683447],MATIC[0.0000000650357011],SAND[0.0000002004016330],SOL[0.0000000353532138],TRX[0.0000000007340314],USD[0.0000027495114415],XRP[0.0000000762333360] |
| 01934456 | BNB[0.0000000088525566],ETH[0.0000000055787820],FTT[0.0831500000000000],LUNA2[2.2957527750000000],LUNA2_LOCKED[5.3567564760000000],NFT(294293562300144166)[1],NFT(376211602102532940)[1],NFT(404987185102132277)[1],NFT(464314423106488206)[1],NFT (469330821229437820)[1],RAY[0.0000000088137910],SOL[0.0000000086976003],TRX[0.0000000094491096],USDT[0.0000000023014606] |
| 01934460 | SOL[0.0000000043021823],TRX[0.0000000064866510],USD[0.0000013086230789],USDT[0.0000013087623178] |
| 01934465 | USD[0.0003873872130626] |
| 01934466 | ATLAS[200.0000000000000000],SOL[3.0309060400000000],USD[1.2204368322990000],USDT[0.0000001104290903] |
| 01934470 | BNB[0.0065000000000000],IMX[0.0896888000000000],SWEAT[38.0000000000000000],USD[0.2480119785355000] |
| 01934475 | BNB[0.0000000029960000],BTC[0.0000000159418945],ETH[0.0000000691441310],ETHW[0.0000008660575866],MATIC[0.0000001070503201],PAXG[0.0000000009222611],SNX[0.0000000036037400],SOL[0.0982692055299059],USDT[0.0000020973599536] |
| 01934476 | BAO[6.0000000000000000],KIN[7.0000000000000000],MANA[0.0006589400000000],SAND[27.2282960500000000],SHIB[26.5583945200000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0043121222230587] |
| 01934481 | ETH[0.9980099550000000],ETHW[0.9980099550000000],FTT[150.0000000000000000],SRM[7.2646564200000000],SRM_LOCKED[33.4076011900000000],USD[0.0000000092000000],USDT[2.2088664373639870] |
| 01934486 | USD[0.0000000070500000] |
| 01934487 | ATOM[0.0992590000000000],BTC[0.0169982263232324],ETH[0.0009804300000000],ETHW[0.0009804300000000],IMX[0.0987840000000000],LINK[0.0982140000000000],LRC[12.4787921918283659],LTC[0.0095820000000000],RUNE[0.0885810000000000],SOL[9.9601000000000000],SRM[0.9960100000000000],USD[0.9852050507750000] |
| 01934491 | USD[0.0000000046164944],CHZ[194.7137522547523104],FTT[1.0606493561776589],IMX[0.0000000537538895],MANA[33.1210445684000000],SAND[0.0000001499260],SPELL[0.0000000536879951],USD[0.0000000067721455],USDT[0.0000000112505907] |
| 01934495 | BCH[0.0033668000000000],BNB[0.0000005631520],TRX[8.8104020000000000],USD[3.2568615948030000],XRP[0.2174700000000000] |
| 01934497 | USD[0.0000000010000000] |
| 01934499 | ETH[0.0000000795137396],PTU[0.9994000000000000],USD[0.0443439080000000],USDT[0.0930865167500000] |
| 01934507 | USD[0.8025199300000000] |
| 01934517 | SOL[0.1100000000000000],USDT[0.0000000012500000] |
| 01934519 | USD[20.0000000000000000] |
| 01934524 | ATLAS[0.0000000094221600],ETH[0.0000001031290000],FTT[0.0000000054709198],LNC[0.0000040427936388],SHIB[0.0000000384443462],SOL[0.0000000064018513],TRX[0.0000033007241600],USD[0.0006995711924905],USDT[0.0000891044386598] |
| 01934530 | COPE[6.6485080000000000],TRX[0.0000100000000000],USD[0.0000000365006820],USDT[0.0000000034222880] |
| 01934533 | ATLAS[4339.1735000000000000],TRX[0.0000010000000000],USD[0.2338983734625124],USDT[0.0000000162183029] |
| 01934534 | USD[20.0000000000000000] |
| 01934544 | ATLAS[0.0000000092704400],RAY[0.0000000087454600],SRM[0.0000000034889700],USD[0.6164443920000000],USDT[0.0068176950000000] |
| 01934545 | BEAR[0.0000009160000],BTC[0.0104745904732541],BULL[0.7048236000000000],ETHBULL[0.0000001186509884],EUR[0.0000001712727510],USD[0.1092669243674987] |
| 01934546 | FTT[0.0000000702500000],SOL[0.0000001900000000],USD[0.0000000088280556],USDT[0.0000009192848453] |
| 01934548 | USD[0.0000000091260000] |
| 01934551 | USD[0.0840319548013796] |
| 01934553 | BNB[0.1366878200000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],SOL[2.2397700000000000] |
| 01934558 | BTC[0.3692780170000000],ETH[3.0000000000000000],ETHW[3.0000000000000000],SAND[1500.0000000000000000],SOL[50.0000000000000000],USD[520.5779497967500000] |
| 01934561 | ATLAS[12395.6326000000000000],CONV[52046.8203000000000000],SLP[59264.3478000000000000],SPELL[56.3760000000000000],TRX[0.1476350000000000],USD[0.0076015635735688],USDT[0.0743903384033948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01934562 | NFT (5087378878620337586)[1],NFT (5586116129691475854)[1],SRM[1.8961026900000000],SRM_LOCKED[16.2238973100000000] |
| 01934563 | ETH[0.0000000200000000],FTM[22.7792827800000000],MATIC[0.6955066100000000],USD[1.4481936151807422] |
| 01934565 | ATLAS[0.9963140000000000],ETH[0.0000000200000000],FTT[0.0944776500000000],SRM[0.0399228900000000],SRM_LOCKED[0.2253766500000000],TRX[0.0000010000000000],USD[-0.3830509191327735],USDT[0.5093005387053430] |
| 01934582 | USD[1.2724221006559891],USDT[0.0000000095513052] |
| 01934589 | BTC[0.0013125973672412],CRO[9.3661914503870000],ETH[0.0005600023376158],ETHW[0.0005600023376158],FTT[0.0000000058249564],GALA[8.4267000000000000],SAND[0.9810000000000000],SGD[0.0000000074108970],USD[0.0000620543997579],USDT[0.0000002567997] |
| 01934592 | DFL[8.9379000000000000],PTU[0.9422400000000000],USD[0.0000000047500000] |
| 01934599 | TRX[0.0000010000000000],TULIP[0.0660189500000000],USD[0.0000001534292952],USDT[0.0000003842276540] |
| 01934604 | TRX[0.0000430000000000],USD[0.0000001120644851],USDT[0.0000000856150232] |
| 01934605 | TRX[0.0000010000000000],USDT[0.0000009097927820] |
| 01934608 | ETH[0.0002486100000000],ETHW[0.0002486114488623],USD[0.0107470778303180],USDT[0.4723514255000000] |
| 01934612 | USD[0.0292281312750000],XRP[0.5664390000000000],XRPBULL[8054389.3329604800000000] |
| 01934613 | BNB[0.0000000200000000],BTC[0.0000000115917687],ETH[0.0000000100000000],LUNA2[0.7399987693421710],LUNA2_LOCKED[1.7266637946984000],LUNC[1.9100000000000000],SLP[1.0000000000000000],SNX[0.0000000033772720],TOMO[0.0000001000000000],USD[0.2262432930134472],USDT[0.0074172032117577] |
| 01934614 | AUD[0.0628504605990523],BAO[6.0000000000000000],DYDX[0.0000004003875052],ETH[0.0000000156462800],KIN[1.0000000000000000],OMG[0.0000000682797400],SHIB[0.0000000057086236],SOL[0.0000000542847120],SPELL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0100032951809000],USDT[0.0000001700391621] |
| 01934615 | MER[4509.4317100000000000],USD[0.4514125350000000],USDT[0.0000000082599591] |
| 01934616 | BTC[0.0000000051493535],USD[0.0028042437091855] |
| 01934617 | USD[0.0220004800000000] |
| 01934623 | FTT[47.4913293500000000],TRX[0.5110708389818500],USD[3.6877188922500000] |
| 01934624 | SOL[0.0000000006000000] |
| 01934632 | ALICE[1.7259258400000000],BAO[3.0000000000000000],CRO[59.6181798600000000],KIN[1.0000000000000000],MATIC[9.0949495500000000],SHIB[161639.4575484400000000],TLM[120.1473135100000000],USD[0.0010504261105636] |
| 01934638 | BUSD[26442.0000000000000000],ETH[0.0004330000000000],ETHW[0.0004330000000000],FTT[25.0949800000000000],LUNA2_LOCKED[3090.4676040000000000],LUNC[0.0093610000000000],USD[0.0000009500000000],USDC[31982.5859086300000000],USDT[10.9211291000000000] |
| 01934648 | ATLAS[0.0100560800000000],BAO[3.0000000000000000],DOGE[165.0150052000000000],KIN[3.0000000000000000],MANA[0.0004069700000000],SAND[0.0010239300000000],TRX[1.0000000000000000],USDT[62.3667356154479338] |
| 01934650 | ATLAS[5650.0000000000000000],POLIS[20.0000000000000000],USD[9.0825030055000000] |
| 01934653 | USD[26.4621584900000000] |
| 01934656 | BTC[0.0080665188850000],ETH[0.1060000000000000],ETHW[0.1060000000000000],USDT[5.1085566915000000] |
| 01934659 | AKRO[1.0000000000000000],BTC[0.1577469800000000],DENT[3.0000000000000000],ETH[1.6921864000000000],ETHW[0.1796699800000000],HNT[21.5582310800000000],KIN[3.0000000000000000],LUNA2[1.5013402320000000],LUNA2_LOCKED[3.3789804120000000],LUNC[4.6697106400000000],MATIC[476.628... |
| 01934660 | USD[30.0000000000000000] |
| 01934663 | XRPBULL[2283.5453992500000000] |
| 01934673 | USDT[10.1746576200000000] |
| 01934676 | USD[0.3199768800000000],USDT[0.0000000020558552] |
| 01934683 | FTT[0.0553489946095714],LINK[0.0000000026662900],RAY[12.3452225300000000],USD[0.0035156180300805],USDT[0.0000000016138060] |
| 01934685 | NFT (5455091324610337731)[1],USDT[0.0000000099797557] |
| 01934691 | AUD[0.0068183107591204],ETH[0.0586479870717000],ETHW[0.0586479870717000],USD[1.7715337936793609] |
| 01934707 | SNY[766.8466000000000000],USD[3.8044490000000000],USDT[0.0098610000000000] |
| 01934708 | ETH[0.0000000002804000],SOL[0.0000000057599300],USD[5.0000000000000000] |
| 01934714 | BNB[0.0344611400000000] |
| 01934715 | ETH[0.0000000082439400],USD[0.0000267108114818],USDT[0.0000000102075403] |
| 01934723 | AGLD[0.0000000091200000],AXS[0.0000000018704000],BTC[0.0000000005371239],ENJ[0.0000000083961720],FIDA[0.0000000089000000],FTT[0.0000000986565620],GRT[0.0000000015867904],MNGO[0.0000000069800000],OXY[0.0000000042000000],RAY[0.0000000003600000],RUNE[0.0000000008900000],SAND[365.7249824771804360],SOL[0.0000000061804740],SRM[0.0000000069103617],STARS[0.0000000258608415],STEP[0.0000000082609971],USD[1.4945420593358427],USDT[0.0000000899990428],WAVES[0.0000000007011031] |
| 01934726 | BAO[0.0000000092109744],TRX[0.0000010000000000],USD[0.0000000062541791],USDT[0.0000000032257693] |
| 01934727 | BAO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000066011810],ZAR[0.0000000296022254] |
| 01934729 | BTC[0.0000053156962000],USD[0.0003248517565110] |
| 01934731 | CQT[0.5402000000000000],TRX[0.5486620000000000],USD[0.9190644938250000] |
| 01934735 | BNB[0.0000000194773528],BTC[0.0028131899608221],BUSD[1308.7689103500000000],ETH[0.3456714595966402],ETHW[0.2480821583049300],FTT[25.0214171300000000],LDO[126.3577716600000000],LINK[0.1000120812464632],SOL[0.0163815825602475],USD[443.6742911927575472],XRP[0.0062887853361000] |
| 01934740 | BTC[0.0000092100000000],TRX[0.0000010000000000],USD[0.0000324106237261],USDT[0.0789259423934154] |
| 01934742 | BTC[0.0000200000000000],GBP[1698.8366602476430000],USD[12.2125966905000000],USDT[31.0000000000000000] |
| 01934743 | SHIB[540000.0000000000000000],USD[23.8034235150000000] |
| 01934748 | ATLAS[5582.0061625900000000],MNGO[2362.2393778000000000],POLIS[35.4000000000000000],TRX[0.0000010000000000],USD[0.3913445990000000],USDT[13.5331500136524332] |
| 01934749 | AKRO[1.0000000000000000],ATLAS[0.0000000050800000],BAO[2.0000000000000000],DYDX[0.0435950958940893],FTT[0.0000000756999939],KIN[3.0000000000000000],LTC[0.0000419000000000],SHIB[0.0000000090400000],SOL[0.0000019826048] |
| 01934750 | BNB[0.0000000081907411],LTC[0.0000000079472550],LUNA2[0.1301882705000000],LUNA2_LOCKED[0.3037726312000000],SUSHI[0.0000000029544336],SXP[0.0000000043152657],TRX[0.0000000043405743],USD[0.0000000856287689],USDT[0.0000000070070817],XRP[0.0000000027823671] |
| 01934752 | USD[0.0065591100000000] |
| 01934760 | AKRO[1.0000000000000000],SRM[29.3288459700000000],STEP[179.9480706900000000],TRX[1.0000000000000000],USD[0.0000000081870364] |
| 01934763 | ATLAS[63710.0000000000000000],FTT[104.6000000000000000],USD[0.9487824463287100] |
| 01934765 | EUR[6550.0000000000000000],USD[0.1485201700000000] |
| 01934766 | CQT[0.9998000000000000],NFT (5188523745487713000)[1],NFT (5311225910618306025)[1],USD[1.8124559600858048],USDT[1.5142069667190388] |
| 01934768 | ATLAS[570.0000000000000000],USD[1.2105009305000000] |
| 01934771 | AXS[5.7988980000000000],FTM[114.9817600000000000],POLIS[84.1846100000000000],SAND[175.7138600000000000],TLM[1001.8491400000000000],USD[0.0055445373727570],USDT[0.0000000007043132] |
| 01934774 | EUR[0.0074540100000000],USDT[0.0000000732319432] |
| 01934782 | BTC[0.0005590071848274],FTT[0.0244819233326144],SOL[0.0000000080928041],USD[0.0052640389051671],USDT[0.0000001178737180] |
| 01934786 | FTT[0.0984900142474340],SOL[0.0044870600000000],USD[2.7814561956637237],USDT[0.0000000082500000] |
| 01934789 | BCH[0.0287276506534800],ETH[0.0092965002045400],ETHW[0.0092458149862900],RUNE[3.1742441789875500],SRM[8.1108024000000000],SRM_LOCKED[0.0989237400000000],USDT[3.4510696837358600] |
| 01934793 | FTM[5969.9900000000000000],MAPS[1980.0000000000000000],OXY[1188.0000000000000000],SRM[257.0000000000000000],USDT[0.4148155177878340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01934796 | USD[0.0117000054656640] |
| 01934799 | EUR[0.0000000128533628],USD[0.0000000094080121] |
| 01934802 | DOT[0.0994800000000000],LUNA2[0.0030694835240000],LUNA2_LOCKED[0.0071621282230000],LUNC[0.0098880000000000],SOL[0.0098160000000000],STARS[2.0000000000000000],USD[0.0000000156255221],USDT[0.0000000050000000] |
| 01934803 | USD[0.0000272605000000],USDT[0.0000000070000000] |
| 01934812 | EUR[0.0000010402115870] |
| 01934815 | ATLAS[1580.0000000000000000],DOGE[412.0000000000000000],USD[0.1487808390650000],XRP[188.0000000000000000] |
| 01934819 | BTC[0.0000033400000000],COPE[0.9062000000000000],ETH[0.0031131500000000],ETHW[0.0031314761882620],POLIS[0.0628000000000000],SNX[0.0818600000000000],USD[2.0040461062500000] |
| 01934827 | APE[0.0000000001505169],BNB[0.0000000100000000],ETH[0.0000000107631241],LUNA2[0.0000000116203699],LUNA2_LOCKED[0.0000002711141963],LUNC[0.0025303600000000],RAY[0.0000000054200000],SOL[0.0000000041386175],TRX[0.0009800000000000],USD[0.0000007269450629],USDT[13.4658415395113635] |
| 01934831 | USD[0.9125169100000000] |
| 01934838 | BAO[1.0000000000000000],GBP[0.0002267261991524],KIN[1.0000000000000000],USD[0.0003365137286304] |
| 01934842 | DOGE[0.5690700000000000],USD[29.5797069750000000] |
| 01934845 | ETH[0.8538377400000000],ETHW[0.8538377400000000],USD[0.0000001365052000],USDT[2135.2642162938382112] |
| 01934846 | DOGE[207.0000000000000000],HT[0.0792639900000000],MBS[1000.0000000000000000],STARS[3500.3000000008000000],USD[0.0701312224613065],USDT[0.0000000013585182] |
| 01934852 | RAY[37.3634880000000000],SOL[0.0390810400000000],USD[39.4709580000000000],USDT[6.7696000000000000] |
| 01934853 | BTC[0.0007915809831396],FTM[0.0000000097627484],UBXT[1.0000000000000000],USD[0.0000004972663633] |
| 01934854 | KIN[21945684.1234019100000000] |
| 01934856 | BTC[0.0000000015147897],COPE[0.0000000100000000],TRX[0.0000019300000000],USD[0.2285878331145421],USDT[0.0000000099211020],XRP[0.0000000073469418] |
| 01934866 | FTT[0.0257900000000000],USDT[0.5789065350000000] |
| 01934870 | LTC[0.0000001000000000],MATH[0.0000000163784],USD[0.1136372193831985],USDT[0.0000000073703980],XRP[0.0000000061088100] |
| 01934875 | AKRO[1.0000000000000000],ATLAS[4049.0896521100000000],BAO[7.0000000000000000],BNB[0.1860208000000000],CRO[145.2491428500000000],DENT[2.0000000000000000],DOGE[1498.9525647495301710],ETH[0.0785872000000000],ETHW[0.0699790100000000],FTT[8.1238931200000000],HT[1.9908909800000000],KIN[8.0000000000000000],POLIS[52.4368360800000000],RSR[1.0000000000000000],SAND[30.8496224000000000],SOL[1.0332541900000000],TLM[0.0306518400000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[3.4175843545046140],XRP[0.9875369600000000] |
| 01934878 | LUNA2[0.0000000187644569],LUNA2_LOCKED[0.0000000437837328],LUNC[0.0040860000000000],USD[0.0000000087853940],USDT[0.0000000000238700] |
| 01934879 | BAO[1.0000000000000000],BTC[0.0796088300000000],ETH[0.4833928500000000],KIN[1.0000000000000000],LINK[16.8492723800000000],NFT[312335282177604596][1],NFT[316590468285668603][1],NFT[358660065097812618][1],NFT[362995863956545573][1],NFT[374181461828513118][1],NFT[449099688854088439][1],NFT[456837881068122892][1],NFT[502019181830027758][1],NFT[519254317249964075][1],NFT[566506473795572267][1],SRM[0.0001645000000000],UNI[0.0002512200000000],USD[0.0101860435069168],USDC[1115.3718813900000000] |
| 01934880 | ATLAS[12060.0000000000000000],USD[0.1394274072500000],USDT[0.0000000034724656] |
| 01934884 | XRP[3.0000000000000000] |
| 01934887 | TRX[0.0000010000000000],USD[0.0000102047059865] |
| 01934889 | AKRO[1.0000000000000000],MNGO[0.0001020000000000],TRX[1.0000000000000000],USDT[0.0000000092496818] |
| 01934893 | COPE[100.8624000000000000],FTT[1.0000000011468850],LTC[0.0000000072952950],MNGO[499.9000000000000000],STEP[156.6686600000000000],USD[0.3292302750000000],USDT[0.0000000102330250] |
| 01934895 | STEP[9.9980000000000000],USD[0.1439046000000000],XRP[0.1840560000000000] |
| 01934903 | AUD[0.0005760406700531],BTC[0.0195366108519000],CRO[280.5769701800000000],ETH[0.2236651697886200],ETHW[0.2236651697886200],FTM[27.1943281500000000],LTC[1.7788846800000000],MATIC[0.0000000826000600],SOL[7.3571495874635878],USD[0.0000000023594] |
| 01934914 | ETH[0.0839832000000000],ETHW[0.0839832000000000],USD[1.0607652250000000] |
| 01934919 | CRV[0.0000000050000000],ETH[0.0000000100000000],ROOK[0.0000000590640],SHIB[0.0000000094374078],SOL[0.0000005045036560],USD[0.0000149326346572],USDT[0.0000003291661696] |
| 01934920 | TRX[0.0000760000000000] |
| 01934923 | ETH[0.0000004000000000],USD[0.0001020470598650],USDT[0.0000134990108738] |
| 01934927 | DAI[0.0000000121828404],FTT[0.0930031801293148],LUNA2[0.0067884839230000],LUNA2_LOCKED[0.0158397958200000],LUNC[0.0000000023088997],MATIC[0.0000000003201100],RUNE[0.0000000051753600],SAND[0.5426584200000000],SOL[0.0000000005963200],SRM[0.6594752700000000],SRM_LOCKED[14.1095176600000000],USD[16482.6107023223110171],USDT[71.2574355577992175],USTC[0.9609427059981600],XRP[0.0002000028129850],YFI[0.0000000077667100] |
| 01934928 | LTC[0.0086136300000000],TRX[0.0007770000000000],USD[0.0000002820000000],USDT[0.5000000024024358] |
| 01934929 | ATLAS[0.0000000079329428],DOGE[1102.3722920700000000],LOOKS[0.0000000348727992],TRX[0.0000010000000000],USD[19.6004259208420322],USDT[0.0000000016607855],XRP[0.0614023196859103] |
| 01934931 | BTC[0.0000000080692060],FTT[0.0000000057864556],SOL[0.9739100229118099],USD[0.0000007514979812] |
| 01934936 | ATLAS[59.9880000000000000],FTT[0.0999880000000000],MAPS[6.9986000000000000],MNGO[19.9960000000000000],TRX[0.0000020000000000],USD[5.3144917500000000],USDT[0.0000000056368300] |
| 01934940 | USD[39.9081581337591740] |
| 01934941 | AUD[0.2599203308698738],DOT[25.2398919800000000],ETH[24.0148665000000000],TRX[1.0000000000000000] |
| 01934943 | USD[0.0000000032995916] |
| 01934948 | USDT[0.4423500000000000] |
| 01934950 | ATLAS[30506.1909750000000000],FRONT[4676.4118303179170745],SLP[33303.0567013400000000],SOL[0.0000000050000000],USD[0.0691197071725102],USDT[0.6733000142709612] |
| 01934954 | KIN[79984.0000000000000000],USD[0.1765049600000000],USDT[0.0000000071770880] |
| 01934955 | BTC[0.0000000004456000],LUNA2[0.0000036273256630],LUNA2_LOCKED[0.0000084637598800],LUNC[0.7898578000000000],USD[0.0000546341847821] |
| 01934960 | BTC[0.0000000080000000],FTT[0.0952500000000000],TRX[0.0000010000000000],USD[0.1478586019740964],USDT[0.0000000029537377] |
| 01934965 | BCHBULL[4037.4466127200000000],BULL[0.1300448800000000],ETHBULL[3.5811201600000000],LTC[46.2287762000000000],TCBULL[4241.6930857500000000],TONCOIN[763.7027326800000000],USD[1.7131845400000000],XLMBULL[384.9280231800000000],XRP[10043.8004460700000000],XRPBULL[117530.5480913700000000] |
| 01934973 | USD[4.2817781616826230],USDT[0.0000000083552877] |
| 01934981 | MBS[219.6543539930730700],STARS[0.0000000080706840] |
| 01934990 | AKRO[1.0000000000000000],ATOM[0.5803545400000000],AVAX[1.1275282700000000],BAO[1.0000000000000000],BTC[0.0116540000000000],ETH[0.9847764200000000],ETHW[0.9843628800000000],KIN[2.0000000000000000],MATIC[129.6755270500000000],SOL[5.6783275300000000],USD[0.0017510704820190] |
| 01934991 | BOBA[114.6640644200000000],DENT[2.0000000000000000],IMX[78.1358656600000000],USD[0.0000005036096096] |
| 01934992 | AAVE[0.0090557000000000],BTC[0.0000050000000000],ETHW[0.0005250000000000],FTM[0.0832700000000000],USD[0.0038423221604404],USDT[1.5586844770000000] |
| 01934993 | ATLAS[11047.6326000000000000],BTC[0.0248647570000000],FTT[1.0000000000000000],MATIC[309.9050000000000000],POLIS[98.4794800000000000],SOL[11.5763636800000000],USD[23.3145625796750000] |
| 01935003 | DENT[1.0000000000000000],EUR[0.0000000021091402] |
| 01935010 | BUSD[50.0000000000000000],ENS[4.2400000000000000],FTT[1.0000000000000000],LUNA2[1.1500830260000000],LUNA2_LOCKED[2.6835270610000000],SOL[4.0652104000000000],USD[121.9491871565766899],USDT[0.0000000038591796] |
| 01935012 | COMP[0.0000000028000000],COPE[0.0000000490928841],ETH[0.0000000080586410],FTM[0.0000000805864101],FTT[0.0000000377665000],SOL[0.0000000050000000],SRM[0.0032939600000000],SRM_LOCKED[0.0380708000000000],USD[0.0000001004005961],USDT[0.0052797561376020] |
| 01935014 | USD[0.2200358320000000] |
| 01935020 | FTT[0.0765250000000000],USD[1.9819358220568750],USDT[2.5891823274200000] |
| 01935022 | TRX[1.0000000000000000],USD[0.0000000080000000] |
| 01935023 | BTC[0.0056257738940000],SOL[1.2997478000000000],USDT[1.2726336277000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01935024 | FTT[0.899820000000000],TONCOIN[12.297540000000000000],TRX[0.000020000000000],UNI[2.299540000000000000],USD[0.148492954000000],USDT[0.000000031693520],XRP[66.000000000000000] |
| 01935026 | USD[0.046977348075200] |
| 01935028 | BF_POINT[300.000000000000000],BTC[0.000000029443825],ETH[0.000000071843780],EUR[0.004534904148387],HNT[0.000000033491492],MATIC[0.000000038571400],RUNE[0.000000035410996],SLRS[0.000000068298740],SOL[0.000000097720000],USD[0.000000069252384],USDT[0.000000049307939] |
| 01935029 | AUD[131.482587180000000],USD[-32.548923171161300000000000000] |
| 01935033 | ALPHA[1.000000000000000],BAO[1.000000000000000],BAT[0.000061900000000],BF_POINT[300.000000000000000],BTC[0.000000028416710],CEL[0.000006150000000],DENT[1.000000000000000],DYDX[0.000000034258064],ETHW[0.000071440000000],EUR[0.000011599649645],FIDA[0.000061900000000],FRONT[1.000000000000000],TTMD[0.023898457040150],KIN[1.000000000000000],LINK[0.000000033888300],NFT[-3157751984463487251[1]],NFT[-3321857278728127[1]],NFT[-5034725618059358051[1]],NFT[-513200756420908046[1]],SOL[0.000000112000000],TRU[1.000000000000000],UNI[0.001359045153858] |
| 01935034 | AUD[2341.888813064151397],BTC[0.000000085371320],ETH[0.000000058105239],ETHBULL[0.000000060000000],FTT[0.017181550000000],NFT[48447419300169606016[1]],USD[0.000000042592816],USDT[0.000000033734567] |
| 01935036 | BTC[0.030923051082129G],ETH[0.445166565644010356],ETHW[0.445166656440105],USD[0.000210667416381] |
| 01935037 | AVAX[0.000000002953850],BCH[0.000000035000000],BTC[0.000421685048240],ETH[0.000000068000000],FTT[0.053659000000000],LUNA2[0.029584788580000],LUNC[6442.15000000000000],SOL[0.000000090000000],USD[0.000233186095250] |
| 01935041 | USD[25.000000000000000] |
| 01935042 | USD[0.000001000533794] |
| 01935048 | FTT[183.500000000000000],TRX[0.000077000000000],USD[0.021588158937000],USDT[931.11810000000000] |
| 01935050 | USD[7.359717510000000] |
| 01935051 | BTC[0.000000004000000],FTT[5.499711317510646],USD[0.000000039679775],USDT[0.000000186709429] |
| 01935058 | LUNA2[0.003633998134000],LUNA2_LOCKED[0.008479328978000],USD[0.060720286000000],USTC[0.514410000000000],XRP[0.586207000000000] |
| 01935062 | USD[1.064527160000000] |
| 01935066 | MNGO[2067.70480000000000],TRX[0.000290000000000],USD[0.394824108146508S],USDT[0.000000099611813] |
| 01935068 | IMX[0.030000000000000],USD[1.640022154000000] |
| 01935077 | ADABULL[0.000000006300000],AVAX[0.000000001180669],BTC[0.189228169240000],CRO[0.002355000000000],ETH[0.091990500000000],ETHW[0.000990500000000],EUR[1890.924379419826717B],FTM[0.003147340000000],FTT[3.099639780000000],LUNA2[1.043018003615910],LUNA2_LOCKED[2.433708674103790],LUNC[1.100000000000000],PRISM[1570.00000000000000],SOL[0.000000100000000],SRM[45.4880071000000000],SRM_LOCKED[92.7936102[1]],USD[1.147926109011246],USDT[0.0000000063390,XRP[0.008919000000000] |
| 01935080 | ATLAS[7508.615907000000000],FTT[9.498239910000000],MX[9.098322870000000],MATH[76.385919480000000],POLIS[13.997590000000000],RAY[79.532680140000000000],SLP[6878.732016000000000],THETABULL[3.903280492800000],TOMO[1.137620470000000],USD[2.024646546230768T],USDT[0.000000162331381],WRX[796.878177700000000],ZECBULL[122.274601100000000] |
| 01935081 | AAVE[0.000000079469218],BIT[0.577595000000000],BTC[3.302711248326750],CEL[0.019335190416798S],ETH[0.062361948755919T],ETHW[9912.129681733846238Z],FTT[150.000085000000000],GMT[0.240199698948528S],LINK[0.000000102387172],MATIC[0.000000216207988],MKR[0.000000010000000],SNX[0.053708412119435[0],SRM[211.866823860000000],SRM_LOCKED[1223_88.401919360000000],SUSHI[0.000081000000000],USD[0.000000073175677],USDC[14202997.00000000000000],USDT[1067001.63496052815952],WBTC[0.000000137017035],ETH[0.000000477128[07],SOL[0.000000005132601],TRX[0.000016000000000],USD[0.000018134243116],USDT[0.000000049950237] |
| 01935093 | ETH[0.000000477128[07],SOL[0.000000005132601],TRX[0.000016000000000],USD[0.000018134243116],USDT[0.000000049950237] |
| 01935096 | BNB[0.000000000916600],BTC[0.000000000109527],ETH[-0.000000000296012],FTT[0.000000100000000],RAY[2.331580982388000],SOL[0.035857163957665],USD[0.656304298688181[81],USDT[-0.000000024792735] |
| 01935099 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BNB[0.000023700000000],BTC[0.010366620000000],CHZ[249.251752810000000],DENT[1905.286702620000000],ETH[0.424361250000000],ETHW[0.424183113994939],EUR[2004.443263220000000],GBP[0.000000004560081],RSR[1.000000000000000],SPELL[2759.600000000000000],USD[0.907180000000000000],TRX[342.575868820000000],USDT[0.002746144477710995] |
| 01935116 | LUNA2[0.052912357890000],LUNA2_LOCKED[0.012346216840000],NFT[408793903665032459][1],USD[0.000000075000000],USDT[0.003670700000000],USTC[0.749000000000000] |
| 01935117 | USD[0.814805117060173] |
| 01935131 | USD[25.000000000000000] |
| 01935137 | BTC[0.000000004000000],ETH[0.001644100000000],FTT[0.000039204467400],LUNA2[0.114788786800000],LUNA2_LOCKED[0.267840502500000],TRX[0.000015000000000],USD[0.000000161512536],USDT[0.000011226675119] |
| 01935138 | ATLAS[0.000000052361100],USD[0.026277870000000],USDT[0.000000009505223] |
| 01935142 | ATLAS[7956.523654395186144[0],USD[0.999745288375000] |
| 01935148 | FTT[0.155859284388000],USD[170.237347256712714[3],XRP[222.000000000000000] |
| 01935150 | USD[0.892005275471345[9],USDT[0.000000006504139] |
| 01935151 | BTC[0.000025849271000] |
| 01935155 | SOL[0.000000010000000],USD[0.899224342124704[7] |
| 01935156 | USD[0.000000081519900],USDT[0.157449725000000] |
| 01935157 | TRX[0.000001000000000],USD[0.087696674059740],USDT[0.000000076200000] |
| 01935158 | ATLAS[19.996200000000000],USD[0.268937661750000] |
| 01935159 | USD[0.390945380000000] |
| 01935162 | USDT[0.000000023750000] |
| 01935167 | TRX[0.037409000000000],USDT[0.627389329950000] |
| 01935168 | BTC[0.000000079934720],SOL[0.029727354682755[7],SUSHI[0.000000082270437],USD[0.000290814146074],USDT[-0.000000000976680 6] |
| 01935173 | ETH[0.000000100281600],ETHW[0.000000100281600],NFT[-362540408268959568][1],NFT[-455351003675764942][1],NFT[-458617867583578967][1],NFT[-928585770777662706][1],TRX[0.000001000000000],USD[0.007125112865230],USDT[0.000000022528230] |
| 01935183 | FTM[308.151040320000000],FTT[0.019336185995980],GRT[0.926850000000000],MATIC[0.000000030000000],RUNE[0.007770000000000],USD[0.159810722022387],USDT[0.300972937157371] |
| 01935185 | AURY[0.000000009066416],BTC[0.000000015431140],FTM[0.000000072665600],SUSHI[0.000000030000000],TRX[0.000000030316130],USD[0.000000028907621],USDT[0.000000259606204] |
| 01935189 | BNB[0.000000100000000],ETH[-0.000000001027263S3],TRX[0.000315000000000],USD[0.000000011938083],USDT[0.000000040674607] |
| 01935191 | NFT[42396391913826176[1],SOL[0.000703400000000],SUSHI[1.040425120000000],TRX[2.002873000000000],USD[2.054286995593527],USDT[169.896676216104951] |
| 01935193 | ATLAS[0.779200000000000],USD[0.066899921367383G],USDT[-0.004783102943121S] |
| 01935195 | EDEN[35.093331000000000],TRX[0.100001000000000],USD[0.669840840000000] |
| 01935198 | USD[0.000000019510000] |
| 01935203 | TRX[0.000002000000000],USD[0.000000010288292G],USDT[0.000001094121892] |
| 01935205 | FTT[150.000000000000000] |
| 01935206 | ADABULL[0.077700000000000],ALGOBULL[1494000.00000000000000],ASDBULL[37.300000000000000],ATOMBULL[688.00000000000000],DOGEBULL[41.596000000000000],GRTBULL[74.600000000000000],HTBULL[277.100000000000000],LTCBULL[162.000000000000000],MATICBULL[2848.00000000000000],SUSHIBULL[45.010000000000000],THETABULL[6.155000000000000],USD[0.080367453300000],VETBULL[23.900000000000000],XRPBULL[45760.0000000000000] |
| 01935207 | ATLAS[1499.723550000000000],BTC[0.000000054000000],FTT[6.929430000000000],POLIS[9.998157000000000],SHIB[99981S.7000000000000000],SRM[0.035662060000000],STG[24.998157000000000],TRX[0.000061000000000],USD[-0.007732250707519[0],USDT[0.000000021342885] |
| 01935209 | USD[0.761592590000000] |
| 01935216 | BTC[0.000000003280000],USD[3.686151130000000] |
| 01935217 | NFT[520834869325057615][1],SOL[231.000000116233935],USD[0.474648355000000] |
| 01935224 | STARS[0.000000000000000],USD[0.008497896605320],USDT[0.000000006439984] |
| 01935228 | BULL[0.026260000000000],CHZ[440.000000000000000],DOGEBULL[0.006000000000000],FTT[8.693916925856286],USD[0.000000088290948],USDT[0.016181509627200],VETBULL[1652.00001819800000000] |
| 01935231 | USD[36.693006040000000] |
| 01935235 | TRX[0.000000028177280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01935237 | ATLAS[30.417943720000000000],CRO[7.821552180000000000],USD[0.036580249086961 2],USDT[0.000000065532500] |
| 01935239 | FTT[0.208984848031 5204],SHIB[0.000000078359800] |
| 01935240 | ATLAS[50000.000000000000] |
| 01935248 | DOGEBULL[0.271473060000000000],EOSBULL[59659.642948060000000000],XRPBULL[8208.293167240000000000] |
| 01935251 | BTC[0.000002422996960 0],FTT[46.773675500000000000],LUNA2[0.003134788369000 0],LUNA_LOCKED[0.007314506194000 0],LUNC[882.6067672350000000 00],SOL[0.005334541000000 0],TRX[0.802111000000000 0],USD[3940.361853922711 2500],USDT[5025.130263212805 0000] |
| 01935255 | ATLAS[2020.000000000000000000],USD[0.974973245500000 0] |
| 01935260 | BTC[0.006903680000000 0],COPE[146.000000000000000000],DOT[8.034450000000000 0],ETH[0.000000009416080 0],TRX[706.590732000000000 0],USD[0.000000050286098],USDT[151.872310649782689 7] |
| 01935266 | USDT[0.000000072700000] |
| 01935269 | TRX[1672.163780260000000000],USD[0.0000001329191 62],USDT[0.000000182182488] |
| 01935271 | BNB[0.000000064000000],USD[0.000000002765910],USDT[0.000000009200000] |
| 01935272 | SOL[8.500000000000000000],USD[17.551020550000000000] |
| 01935274 | BNB[0.000000013369100],BTC[0.000000009353800],DOT[6.320520302158080 0],ETH[0.000000006271700],ETHW[0.730841270000000 0],EUR[0.000000095497000],FTT[0.097427536190685 9],LUNA2[22.192968831000000 0],LUNA_LOCKED[1.465111039000000 0],LUNC[2.024721280000000 0],USD[0.002681548233959 6],USDT[0.00000000 67677890] |
| 01935280 | BAO[10.000000000000000000],DENT[1.000000000000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[0.000116000000000],UBXT[1.000000000000000000],USDT[0.000000070527858] |
| 01935282 | BTC[0.000000037705561],DOGE[0.966200000000000 0],FTT[0.000000056928270],TRX[0.979883000000000 0],USD[2.134767562759836 8],USDT[0.000000055844118] |
| 01935283 | ATLAS[805.893485597235331 8],USD[0.000000096970430],USDT[0.000000141013122] |
| 01935296 | ATLAS[2579.50980000000000 0],TRX[0.000010000000000],USD[3.977367896432127 6],USDT[0.000000407766774] |
| 01935302 | USD[0.061691549250000 0] |
| 01935309 | FTT[25.000000000000000000],SOL[0.009965690917 9594],USD[607.930845358463035 4],USDT[0.007000005966026 2] |
| 01935311 | BTC[0.014997098000000 0],ETH[0.196961782000000 0],ETHW[0.196961782000000 0],EUR[1.356670720000000 0],FTT[9.398432400000000 0],USD[0.660137298200000 0] |
| 01935313 | BAO[1.000000000000000000],DENT[2.000000000000000000],HOLY[1.095116290000000 0],KIN[2.000000000000000000],MATIC[1.057053390000000 0],TRU[1.000000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000000],USDT[0.000000049371537] |
| 01935325 | LUNA2[0.035369256180000 0],LUNA_LOCKED[0.082528264430000 0],LUNC[7701.730000000000000 0],USD[0.000000542755000],USDT[0.000000005487512] |
| 01935327 | ALICE[838.832200000000000 0],USD[192.936594949000000 0],USDT[0.007403000000000 0] |
| 01935334 | USD[852.855926310250000 0],XRP[0.756823000000000 0] |
| 01935336 | OMG[0.000000022735000],SOL[0.000000006889645],USD[0.462266025495248 1],USDT[-0.000000044894476] |
| 01935337 | ASD[17.100000000000000000],CRO[769.922000000000000 0],USD[0.012682785900000 0],USDT[0.000018022945 5340] |
| 01935341 | FTT[0.006232294914 2592],RUNE[0.000000010000000],USD[0.001471859978 3739],USDT[0.072020794951 0649] |
| 01935342 | BAO[3.000000000000000000],KIN[1.000000000000000000],SOL[0.000004080000000],USD[10.738371883821 2653],USDT[0.000452160000000 0] |
| 01935343 | USD[0.000000020000000] |
| 01935348 | BTC[0.000599838000000 0],MBS[34.353667199062000 0],USD[0.000000029942750] |
| 01935349 | FIDA[5.998860000000000 0],TRX[0.000010000000000],USDT[2.226050000000000 0] |
| 01935350 | AVAX[0.005405525637790 4],USD[0.009879456935000 0] |
| 01935352 | ATLAS[449.914500000000000 0],LTC[0.000698000000000],USD[0.421947212000000 0] |
| 01935362 | BNB[0.000000010150441],EUR[0.000000011746651 3],FTT[1.914298162449857 0],USDT[0.000000093425223] |
| 01935363 | ATLAS[5050.726329807036692 3],BTC[0.000000020930000],KIN[0.000000001833930],LUNA2[0.000032224792300 0],LUNA_LOCKED[0.000751911820400 0],LUNC[7.017016370000000 0],USD[0.000000002434786 3] |
| 01935365 | TRX[0.000001000000000],USD[142.184987770000000 0] |
| 01935368 | AVAX[1719.271157247041 7930],AXS[0.000000036144200],BNB[95.342155246401 6689],BTC[0.000010932968486 6],DAI[0.099681763352241 6],DOGE[0.083621023228684 4],ETH[0.000932689925793 7],ETHW[0.000000007140790 3],FTM[4.990913685829841 4],FTT[0.000000010000000],LDO[0.502735060000000 0],LOOKS[0.984829748223289 2],MATIC[29930.768386162347 1321],RAY[0.689412435151275 5],SOL[5.000000006846401 0],SRM[2.734903880000000 0],SRM_LOCKED[118.105096120000000 0],SUSHI[0.329889807861 8021],TRX[28.000070000000000 0],USDC[100.000000000000000000],USDT[1235.479683003803 6312],WBTC[0.000000027631 8701],YGG[0.114350000000000 0] |
| 01935369 | BRZ[0.000000001000000],USD[0.0000000124454791],XRP[0.000000008000000] |
| 01935375 | AUD[0.000000069002602],ETH[0.001322455000000 0],ETHW[0.001322453485686 3],TLM[103.384658627045542 8],USD[2.313306990018679 1] |
| 01935376 | BTC[0.107860900000000 0],ETH[0.530832840000000 0],ETHW[0.530832840000000 0],FTM[80.994587400000000 0],FTT[1.756059240000000 0],GBP[200.000000000000000000],MSTR[0.000000020000000],SLND[49.500000000000000000],SOL[23.890000000000000000],USD[2.150796704714 4030] |
| 01935379 | TULIP[2.399834920000000 0],USD[0.000000025446306 84] |
| 01935381 | LOOKS[2613.483400000000000 0],USD[0.140369035000000 0] |
| 01935382 | FTM[536.000000000000000000],FTT[12.697587000000000 0],USD[2.048696182590000 0],USDT[4.072127472000000 0] |
| 01935383 | AKRO[1.000000000000000000],AUD[0.000001193260282],DENT[1.000000000000000000],LINK[0.000000047200000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 01935388 | CHZ[535.000000000000000000],GRT[8.039161530000000 0],SOL[0.008013190000000 0],USD[0.258897351862899 4],USDT[0.210212900000000 0] |
| 01935389 | FTT[40.308513920000000 0],USD[0.010002296005184] |
| 01935394 | MKR[0.005000000000000 0],USD[0.632184280500000 0] |
| 01935397 | AVAX[0.005679061071401 2],FTT[10.000000000000000000],LUNA2[0.263857443100000 0],LUNA_LOCKED[0.615667367200000 0],USD[155309.430754925353 8300] |
| 01935399 | ATLAS[480.000000000000000000],USD[1.238250470400000 0],USDT[0.005689000000000 0] |
| 01935403 | BTC[0.000000009617500],ETH[0.000072660000000],FTT[0.000000011214911 2],LUNA2[0.000000135842544],LUNA_LOCKED[0.000000316965937],USD[0.002482162582658],USDT[0.000000100000000] |
| 01935407 | FTT[0.096400000000000 0],POLIS[0.081360000000000 0],STEP[26.694660000000000 0],TRX[0.000010000000000],USD[0.003281732250000 0],USDT[0.619200000000000 0] |
| 01935409 | ATLAS[1985.299763770000000 0],TRX[1.000000000000000000],USD[0.000000009283191] |
| 01935411 | ATOM[0.053471000000000 0],SOL[0.000000100000000],USD[0.042887758000000 0],USDT[0.027514212500000 0] |
| 01935416 | USD[0.159244236246 0249] |
| 01935423 | BNB[0.000000014810942],BTC[0.000000022880227],USD[0.000209316162 2669] |
| 01935425 | ETH[0.000000093135209] |
| 01935436 | BNB[0.009311180000000 0],ETH[0.000000007363210 0],USD[24.144721348425000 0],USDT[3.894276078500000 0] |
| 01935438 | NFT[323287041776823252][1],NFT[440593232293346407][1],NFT[445619943399364776][1],TRX[0.980188000000000 0],USD[0.000022450992370],USDT[24.016356499300000 0] |
| 01935439 | ATLAS[539.892000000000000 0],FTT[1.700000000000000 0],SOL[1.329868000000000 0],USD[1.517551315000000 0] |
| 01935444 | DOGE[5.000000000000000 0],ETH[0.000967600000000 0],ETHW[0.000967600000000 0],FTT[1.000000000000000 0],SOL[76.108910490000000 0],USD[1.622839881000000 0],USDT[3.511119500000000 0] |
| 01935447 | USDT[0.773660670000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01935456 | USD[-0.0081077480963100],USDT[0.2613197900000000] |
| 01935459 | ATLAS[209.9601000000000000],ETH[0.0000000088219306],SOL[0.4393446200000000],TRX[0.0000010000000000],USD[0.0000000070671136],USDT[0.0000006023680983] |
| 01935460 | BTC[0.0000024315157700] |
| 01935466 | ATLAS[23704.6194995753636315],FTT[0.0000000018210832],SOL[0.0000000044629200],USD[0.0447026622272430],USDT[0.0000000024386655] |
| 01935468 | USD[0.0741686132274371],WRX[96.9228000000000000] |
| 01935470 | BF_POINT[200.0000000000000000] |
| 01935472 | FTT[0.0000000024341400],USD[0.6547431835965798],USDT[0.0000000063367680] |
| 01935475 | COMPBULL[1176.5400000000000000],DOGEBULL[7.5280000000000000],USD[0.0006724482000000],USDT[0.0014067605000000],XRPBULL[16000.0000000000000000] |
| 01935478 | BADGER[0.0000009926528][BTC[0.0000006976020428],BULL[0.0000000000000467],DOGEBULL[565.5833695901780093],ETHBULL[0.0000000051254280],FTT[0.0000000088686753],LRC[0.0000000083358400],LTCBULL[0.0000000061023537],OMG[0.0000000020508828],USD[0.0000001048940371],XRP[0.0000000044431504] |
| 01935479 | FTT[0.0000000047543372],USD[0.0000001490696059],USDT[0.0000000018836157] |
| 01935482 | TRX[0.0000010000000000],USD[0.0000000124651846],USDT[0.0000000065000000] |
| 01935483 | SOL[0.0000001000000000],USD[0.0000000095798100] |
| 01935487 | AVAX[0.0000000000000000],BNB[0.0000000491568200],ETH[0.0000001949913301,IMX[0.0000000063473260],LUNA2[0.0027987246410000],LUNA2_LOCKED[0.0065303574960000],MATH[0.0322520000000000],MATIC[0.0000000125077130],NFT (291653954679494375)[1],NFT (391507790736631679)[1],NFT (398464669723735678)[1],NFT (454479453352659820)[1],NFT (547210575321530781)[1],SOL[0.0000000053035684],TRX[3130.9189320020927309],USD[0.4677951928343709],USDT[0.7128003073528301],USTC[0.3961730000000000] |
| 01935488 | FTT[1.2997530000000000],SAND[2.9994300000000000],SPELL[2699.4870000000000000],USD[0.2500000000000000] |
| 01935489 | DENT[2.0000000000000000],FTT[0.0000550858503989],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 01935491 | USD[0.0873295419360200],USDT[0.0000000073191368] |
| 01935494 | ETH[0.0049968514707417],ETHW[0.0049760814707417],LOOKS[0.1202272100000000],LUNA2[0.1609485547000000],LUNA2_LOCKED[0.3755466277000000],LUNC[22740.5824230000000000],NFT (561210033913052537)[1],NFT (575924912795098587)[1],TRX[0.0007400000000000],USD[0.8470660401000000],USDT[0.1143328713702249],USTC[8.0000000000000000] |
| 01935496 | USD[0.0619959100000000] |
| 01935501 | ETH[0.0000040606054800],FTT[0.0269300000000000],USD[1.4864993296250000],USDT[2.9455730010000000] |
| 01935503 | ETH[0.0000026000000000],FTT[0.0000001000000000] |
| 01935512 | USD[0.0000000031367798],USDT[3.2094202300000000] |
| 01935517 | USDT[0.0006849300000000] |
| 01935518 | ATLAS[6470.0000000000000000],OXY[407.0000000000000000],USD[0.1438496170000000],USDT[0.0062989900000000] |
| 01935520 | TRX[0.0000010000000000],USD[-0.0007007086056899],USDT[0.0000000995013060],XRP[0.0651609300000000] |
| 01935533 | BTC[0.0000074280000000],CEL[2880.1526670000000000] |
| 01935536 | TRX[0.0000010000000000],USDT[0.0000000060000000] |
| 01935556 | BULL[0.0000000067000000],ETHBULL[0.0000000040000000],FTT[0.0000000066104372],USD[0.0330496894342107],USDT[0.0000000084517344] |
| 01935559 | FTM[0.0000000073746460],USDT[0.0000000087776910] |
| 01935562 | BTC[0.0000000070000000],ETH[0.3991787600000000],SOL[0.0000000090000000],TRX[0.0001270000000000],USD[0.6017547328390321],USDT[31.3819634914422370] |
| 01935564 | BTC[0.0000000056200000],FTT[0.0000000055354800],FTT[0.0000000059994501],LUNA2[0.0510167232100000],LUNA2_LOCKED[0.1190390208000000],LUNC[11108.9988891000000000],SOL[0.0000000047258000],TRYB[0.0000000023464000],USD[6.6410366364985249],USDT[0.0000000126146180] |
| 01935568 | TRY[0.3173054300000000],USD[0.0000000085948827] |
| 01935570 | ETH[0.0875507300000000],ETHW[0.0875507300000000],KIN[1.0000000000000000],MANA[61.9085088800000000],TRX[1.0000000000000000],USD[0.0002195444244665] |
| 01935571 | USD[0.3967723675600000],USDT[0.0059173120000000] |
| 01935573 | BNB[0.0000000059831900],DFL[0.0000000004000000],ETH[0.0000000034731900],LUNA2[0.1351397583000000],LUNA2_LOCKED[0.3153261026000000],TRX[0.4083610000000000],USD[0.0000000065790646],USDT[5.4860670860793185] |
| 01935574 | EUR[0.0000000363187202],TRX[0.0000010000000000],USD[19.5254720007269606],USDT[0.0002440618749349] |
| 01935576 | BAO[1.0000000000000000],NFT (447283893353292942)[1],USDT[0.0000000000006672] |
| 01935578 | ATLAS[3075.3552905000000000],IMX[85.5618579100000000],USD[0.0000001172959783],USDT[0.0000000092333036] |
| 01935591 | BNB[0.0000000274716552],BTC[0.0000000075000000],BULL[0.0000869850000000],ETH[0.0000000042633812],FTM[0.0000000001000000],LUNA2[0.0000030768933270],LUNA2_LOCKED[0.0000071794177630],LUNC[0.6700000000000000],MATIC[0.0000000070000000],NFT (296907423106838548)[1],NFT (548811605489124668)[1],RAY[5.3490579200000000],SOL[0.0000000099017337],USD[0.0000000286894428],USDT[0.0000001807829711] |
| 01935593 | USD[0.0000000025160346],USDT[0.0000003227019126] |
| 01935598 | BTC[0.0003514100000000],ETH[0.0149971500000000],ETHW[0.0149971500000000],LUNA2[0.0007577423860500],LUNA2_LOCKED[0.0017680665569000],LUNC[16.5000000000000000],TRX[0.0003390000000000],USD[0.0000000073191283],USDT[0.0000000073992688] |
| 01935601 | TRX[0.0000010000000000],USD[5.1403079700289038],USDT[0.0000000010695558] |
| 01935603 | TRX[0.0000010000000000] |
| 01935610 | BAO[1.0000000000000000],SHIB[3231369.2430124000000000] |
| 01935613 | BTC[0.0000157953444375],EUR[0.0000000023143350],FTT[0.2000000000000000],TRX[0.0000010000000000],USD[0.0000000064785779],USDT[0.0000671348938966] |
| 01935619 | BAN[0.0000000476711100],DOT[0.0000000037194100],ETH[0.0000984850000000],ETHW[0.0009984800000000],FTM[0.0000000053575000],FTT[25.0000000000000000],LINK[0.0000000000370100],LUNA2[0.0000004546950300],LUNA2_LOCKED[0.0000001060955069],LUNC[0.0099010772573400],SAND[15.0000000000000000],SUSHI[0.0000000001152450],USD[0.0000000618905166],USDT[0.0031600220000000] |
| 01935621 | FTT[1.3625329370336270],SRM[8.1546861500000000],SRM_LOCKED[0.1264988700000000],USD[0.0000001000000000],USDT[0.0000008783927944] |
| 01935628 | NFT (359841121426769528)[1],NFT (373402224269420312)[1],TRY[0.0000000593779031],USD[5.5709247915210527],USDT[0.0000000049524068] |
| 01935629 | ATLAS[533.4469192261528800] |
| 01935633 | RUNE[5.6160745200000000],USD[0.0000000005098344],USDT[0.0000000714115176] |
| 01935634 | BTC[0.0000000374108391],FTT[0.0848730827199475],SOL[0.0000000100000000],USD[0.0094097490324474],USDT[1690.6604277843500000] |
| 01935635 | LUNA2[0.0000037198262610],LUNA2_LOCKED[0.0000086795946090],LUNC[0.8100000000000000],USD[-3.5656781988298634],USDT[8.8111190657413128] |
| 01935639 | ATLAS[203.5209339300000000],USD[0.0047500003233563] |
| 01935641 | TRX[0.0000010000000000] |
| 01935642 | USD[72.0138769502500000] |
| 01935646 | FTT[157.8230000000000000],TRX[0.0000130000000000],USDT[1100.0000000000000000] |
| 01935648 | BNB[0.0000000058667600],USD[0.0521459867900000],USDT[0.0098000000000000] |
| 01935649 | SPELL[11400.0000000000000000],USD[0.9026568325000000] |
| 01935653 | ETH[0.0000082356800],TRX[0.0001900000000000],USD[0.0000000073673405],USDT[0.0000000043260643] |
| 01935658 | RAY[0.0900016600000000],SOL[0.0000000354433229],USD[-0.0004820795587497] |
| 01935661 | ATLAS[1359.5300000000000000],MNGO[9.9320000000000000],OXY[127.9744000000000000],POLIS[10.3979200000000000],TRX[0.0000010000000000],USD[0.4536996780000000],USDT[0.0000000042261420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01935662 | FTT[0.0029127801262654],USDT[0.000000055000000] |
| 01935669 | BF_POINT[200.00000000000000000],DENT[1.00000000000000000],ETH[0.000000042379909],EUR[0.000000508907972],HXRO[1.00000000000000],KIN[3.000000000000000],SECO[0.00034530000000],TRX[1.00000000000000],UBXT[1.00000000000000],USDT[0.000000085605429] |
| 01935688 | BTC[0.00000035000000],SOL[0.00000002000000],USDT[0.00000003898950] |
| 01935692 | DOGEBEAR2021[0.09388200000000000],DOGEBULL[49.20000000000000000],ETHBULL[0.000150410000000000],USD[0.1060834192500000] |
| 01935694 | BTC[0.03350000000000],ETH[0.43000000000000000],ETHW[0.43000000000000000],USD[0.3291203670000000] |
| 01935695 | BNB[0.00000010000000],ETH[0.000000048006448],FTT[4.71931630713078091],TRX[0.0000000079601270],TRYB[0.000000005006952],USD[0.000001992025310],USDT[0.000000812028973] |
| 01935701 | ETH[0.17630574000000000],ETHW[0.17630574000000000],FTT[1.200000000000000000],IMX[0.026504000000000],SAND[0.9825200000000000],USD[9.9778709924000000],USDT[0.000000038397074] |
| 01935703 | FTT[0.9495525689721505],USD[0.0000010272028422] |
| 01935704 | BIT[29.00000000000000000],USD[0.0161801969626670],USDT[0.0000046280010168] |
| 01935710 | EUR[0.00000002783761 0],FTT[0.0000000070856916],LUNA2[0.0000000010000000],LUNA2_LOCKED[22.6725262900000000],LUNC[0.000000100000000],SOL[0.0000001 18230860],SRM[0.0004240800000000],SRM_LOCKED[0.0102207000000000],USD[0.0155557289846153],USDT[0.000000087086811],USTC[0.000000100000000] |
| 01935714 | BF_POINT[200.00000000000000000] |
| 01935716 | AUD[0.00000006497643 4],AXS[0.7993200000000000],BTC[0.0141010600000000],CQT[20.9558000000000000],MATIC[87.3832681800000000],SAND[51.9798000000000000],SOL[4.3859751600000000],USD[2.0566865873406272],USDT[0.000000163541456] |
| 01935720 | KIN[151974.06424732702760],LUNA2[0.032141571896825 6],LUNA2[1.4909203260000000],LUNA2_LOCKED[3.4788140950000000],USD[0.0032491764027304] |
| 01935721 | TONCOIN[0.08000000000000],USD[0.0000000075000000] |
| 01935729 | ALGO[0.000000154759128],BNB[0.00000001543876 08],BTC[0.0000000004500000],CRO[0.00000004734607],DOGE[0.000000007086202],ETH[0.0290014346898874],ETHW[0.0098821478626 38],EUR[0.0000000680000000],FTT[0.0000000684226294],GENE[0.00000010000000],LINK[0.000000000627000],LOOKS[0.000000084658560],MATIC[0.00000003894522 5],RAY[-0.0000000026544521],REND[0.00000000238536000],RSR[0.3030279116533700],SLD[0.000000411303 0961],SRM[0.000719780000000000],SRM_LOCKED[0.014441890000000000],TRX[0.00000014476600001],USD[0.6357373043376530],USDT[0.0000001666247961],XRP[0.438190010000000] |
| 01935730 | BTC[0.0042342800000000],ETH[0.1129376300000000],ETHW[0.1129376300000000],SOL[1.4568632300000000],USD[-165.5642235077011752],USDT[0.0000009491109496] |
| 01935736 | COPE[38.3261483900000000],TRX[0.0007770000000000],USD[0.0000000102309150],USDT[0.0000000094773239] |
| 01935737 | USD[25.00000000000000000] |
| 01935741 | POLIS[18.6964470000000000],USD[0.3252343743350000] |
| 01935748 | AUDIO[0.000000006776960],DYDX[0.0000000035874922],ETH[0.0000000004853055],SRM[0.0000037252658],USD[0.0000179114869832],USDT[0.000000298113653],ZRX[0.000000085962512] |
| 01935749 | LUA[4579.10002000000000000],USD[0.4697535400000000],USDT[0.0000000012877060] |
| 01935750 | ATLAS[7803.24740000000000000],TRX[0.0000010000000000],USD[1.3575611036921527] |
| 01935754 | USD[0.0000000063894944],USDT[0.0000013870783722] |
| 01935755 | LTC[0.0080000000000000],TRX[0.0000240000000000],USD[28.2054359751021763],USDT[13.2962666343563980] |
| 01935756 | USD[0.1999240000000000],LINA[260.00000000000000000],REEF[70.00000000000000000],RUNE[1.0000000000000000],SLP[150.00000000000000000],SRM[1.0244975000000000],SRM_LOCKED[0.0200016800000000],TRX[0.6093905400000000],USD[0.2406214771875000],USD[0.00000178448272] |
| 01935758 | AVAX[0.0003640972776638],TRX[0.0000120000000000],USD[2.7234734811821924],USDT[198.3540430036459387] |
| 01935761 | EOSBULL[223567.74613016000000] |
| 01935762 | FTT[25.00000000000000000],IMX[1633.40000000000000000],NFT [3795465533557558 42[1],NFT [415601577133095556][1],NFT [442360858516982857][1],NFT [533259783472814381][1],NFT [567918955987913141][1],TRX[0.4055000000000000],USD[2.6895250000000000],XRP[0.3478780000000000] |
| 01935766 | TRX[0.00588200000000000],USDT[0.9346787934750000] |
| 01935768 | USDT[0.0000000015000000],XRP[0.0188000000000000] |
| 01935770 | FTT[1.0293442500000000],USD[0.0000004174333925] |
| 01935773 | GODS[0.0633070000000000],IMX[0.0250000000000000],NFT [3239395538492990 09][1],NFT [412246658821421358][1],NFT [538416444427331099][1],USD[0.000000050000000] |
| 01935774 | USD[1.1655164400000000],USDT[0.0000000146424624] |
| 01935775 | TRX[0.0007770000000000],USD[0.0000000437217302],USDT[0.0140187700000000] |
| 01935776 | BNB[0.0099250000000000],BTC[0.0002519181693000] |
| 01935777 | USD[0.8969294505000000] |
| 01935779 | FTT[0.0962577600000000],USDT[0.0000000021901860] |
| 01935781 | BTC[0.0000000043673881] |
| 01935784 | BTC[0.0087502081699008],CRO[612.79067275000000000],ETHW[0.18132372442 76811],EUR[0.000000257307 9175],GALA[207.5410557899350124],KIN[1.00000000075566976],MATIC[0.0000000043694980],SAND[0.00000000011 81321],USD[0.0000000007156339],XRP[0.00000001 9268656] |
| 01935808 | GBP[0.0000000046780176],USD[2.7387944584250000],USDT[0.0000000056646821] |
| 01935809 | BAO[1.00000000000000000],MER[89.00877005000000000],USD[0.0000000049234100] |
| 01935814 | EUR[0.00000009519605 3],SUSHI[324.41537309000000000],USD[0.0000000030290874],USDT[0.0000000097483597],XRP[986.00000000000000] |
| 01935819 | BAO[1.00000000000000000],CRO[159.55278628000000000],KIN[1.0000000000000000],USD[0.000000014970912] |
| 01935826 | BAO[1.0000000000000000],BOBA[0.0441191500000000],GENE[0.000095840000000],IMX[0.0085640700000000],SAND[0.0000000100000000],UBXT[1.00000000000000000],ZAR[0.0000001058547981] |
| 01935827 | USD[0.0000000045000000] |
| 01935829 | USD[0.0550549636296000],USDT[0.000000149198840] |
| 01935832 | USD[3.9006582632500000000000000000],USDT[0.0000000060452612] |
| 01935833 | USD[5.8631194777500000] |
| 01935834 | USD[0.0739070771256258],USDT[0.0000000065422756] |
| 01935835 | KIN[4606167.00825801000000000],USD[13.9672565400000000] |
| 01935837 | ASDBULL[865.90000000000000000],THETABULL[18.7690000000000000],USD[0.0394255446250000],USDT[0.1505018021410520] |
| 01935838 | BOBA[0.0750184700000000],ETH[0.0008181100000000],ETHW[0.0008181078791326],LOOKS[0.8073665000000000],USD[0.0000000174408096],USDT[0.0000000050000000] |
| 01935840 | BAO[1.00000000000000000],ENJ[0.0003580000000000],EUR[0.0000000343279891],FTM[0.0000395400000000],KIN[2.0000000000000000],MANA[1.3542585600000000],UBXT[1.0000000000000000] |
| 01935843 | EDEN[424.00000000000000000],USD[2.9117547820000000] |
| 01935844 | USD[5.00000000000000000] |
| 01935845 | BAO[3.0000000000000000],KIN[339134.47337545000000000],MNGO[567.29275901000000000],STEP[167.51974612000000000],USD[0.0003013758237424] |
| 01935846 | USDT[0.0000000031758522] |
| 01935858 | BOBA[15.14058000000000000],FTM[0.5532000000000000],USD[3.5534417656000000],USDT[0.0000000179477790],YFI[0.0004430000000000] |
| 01935859 | AAVE[0.0000000069564000],BNB[2.2134818773060700],BTC[0.2016061823699250],DOGE[1018.38520000000000000],ETH[2.0470085175000000],ETHW[0.0000000050000000],FTT[0.0000000100000000],GBP[99.98100000000000000],LINK[0.0000000622189000],MATIC[270.7361866231522500],SOL[0.0017757070000000],UNI[0.0000000005 51000000],USD[35.8168778971271889] |
| 01935873 | BNB[0.00000006000000],ETH[0.00000024000000],ETHW[13.98414411000000000],FTM[0.8554000000000000],GODS[0.0726400000000000],USD[0.0000002671199661],USDT[0.0000000268443018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01935875 | ETH[0.00000000058094656],NFT[293346356894865703]{1],NFT[365813323003461195]{1],NFT[559069521873534152]{1],USDT[0.000000001109080 4] |
| 01935876 | ATLAS[2629.597428000000000000],COPE[14.000000000000000000],FTT[1.700000000000000000],RSR[42.678808790000000000],SUSHI[0.288720640000000000],USD[0.000000008468838 99],USDT[0.000000005028131] |
| 01935877 | AVAX[10.205553370000000000],BUSD[381.860751680000000000],ETH[0.000000010000000000],FTT[4.999050000000000000],LINK[0.070000000000000000],SOL[21.433678630000000000],TONCOIN[229.411312500000000000],TRX[0.008410000000000000],USD[0.000008618376967 8],USDT[0.014632602090334 4] |
| 01935880 | USD[0.001477057885000 0],USDT[0.000000005353967 1] |
| 01935881 | USD[30.000000000000000000] |
| 01935884 | FTT[0.000000000871000 0],USD[0.000001733682720],USDT[0.000003688740823] |
| 01935886 | AKRO[10.000000000000000000],ATLAS[0.000000001252610 2],AXS[0.000000002051729],BAO[25.000000009695761 3],BAT[1.014119670000000 0],BNB[0.000000005327491 2],BOBA[0.000577200000000 0],BTC[0.003614260808864],CHZ[0.000000008637961 5],CRO[0.000000037320000],DENT[9.000000000000000000],DOGE[0.000000047135838 1],DYDX[0.000000004804 0784],FTT[0.000000000164601 1],KIN[0.040197514862358 8],EUR[0.030818281145830 3],FTM[0.000000042154977],FTT[0.000000001520634],GALA[0.002903544958000 0],GENE[0.000061823020460 4],HNT[0.000010386700304 5],IMX[0.00360881203494 4],KIN[40.00000700096601058 4],ATIC[0.00201797157232 9],MNGO[0.000000001852438 0],OMG[0.000057721394669],POLIS[0.000000019765670],RSR[5.000000000000000000],SAND[0.000049911905545 1],SHIB[13.437235760248548 0],SKL[0.000000007590587 9],SLRS[0.000000000907878],SOLVE[0.000000012149339],STARS[3.195193732164057 1],TRU[0.000000000252000 0],TRX[8.000000003409942],TULIP[0.000000029037232],UBXT[9.000000000000000000],USD[0.000000007670921 8] |
| 01935892 | USD[8.898749000000000000] |
| 01935893 | TRX[0.000002000000000 0],USD[0.003400307980000 0] |
| 01935900 | BTC[0.000000222240000],BUSD[200.000000000000000000],ETH[0.000000100000000],FTT[25.08277899587110 75],SOL[0.000000010000000],USD[12130.724642446513116100000000000],USDT[0.000000064280000] |
| 01935905 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],FTT[0.000000055835720],UBXT[1.000000000000000000],USDT[0.000000007560637] |
| 01935928 | BTC[0.007398520000000000],ETH[0.732848400000000000],ETHW[0.732848400000000000],LUNA2[0.791335541000000 0],LUNA2_LOCKED[1.846449596000000 0],LUNC[172314.980110000000000000],SOL[1.369726000000000000],USD[190.451856087680382 4],USDT[0.000000004350707 9],XRP[435.912800000000000000] |
| 01935933 | BUSD[8221.475785700000000000],ETH[1.506813960000000 0],FTT[135.705565607620437 9],NFT[310661232716921474]{1],NFT[369507094324040836]{1],NFT[402689680619964473]{1],NFT[490074302299049142]{1],NFT[522853227033096968]{1],NFT[554348146402498438]{1],NFT[562282246264105166]{1],SOL[0.005212580000000],USD[2640.148568921000],USD[5000.000000000000000000],USDT[0.002915618500000 0] |
| 01935936 | EDEN[24.896269000000000 0],USD[0.467132920000000 0],USDT[0.000000006377388] |
| 01935937 | USD[0.045470297760376 8] |
| 01935938 | FTT[1.062233630000000 0],SRM[4.256158040000000 0],SRM_LOCKED[23.103841960000000 0],USDT[5391.513500200636971 5] |
| 01935940 | CQT[0.000000055452000],FTT[0.000000046364697],USD[0.000000025601440 1] |
| 01935944 | BAO[1.000000000000000000],KIN[3.000000000000000000],USD[0.000000353814410 1] |
| 01935945 | BTC[0.000029366000000],ETH[1.478763870000000000],ETHW[1.478763870000000000],LUNA2[26.783782360000000 0],USD[0.008277791820776 0],USDT[537.250000000000000000] |
| 01935950 | BNB[0.000000077440930 0],BTC[1.129655147881556 6],ETH[5.196546403871450 0],ETHW[0.000000038714500],FTT[31.441855731176309 3],REN[94.406794390000000 0],SHIB[27451.458847630000000000],SOL[0.000000700000000],SRM[0.366350390000000000],USD[136.366663576532186 3],USDT[0.000000004088886 6] |
| 01935954 | BTC[0.002425430000000 0],EUR[23.000000000000000000],USD[44.268396590199536 3] |
| 01935955 | AMPL[0.210207521260429 6],TRX[0.000001000000000 0],USD[0.338233288526087 6],USDT[0.000000007872268] |
| 01935956 | USD[5.000000000000000000] |
| 01935964 | AKRO[1.000000000000000000],ANC[0.015400000000000 0],LUNA2[2.647481671000000 0],LUNA2_LOCKED[6.177457232000000 0],LUNC[0.000000007285120 0],USD[5.261539639288708 5],USDT[0.000000007085230 0] |
| 01935967 | BTC[0.000000003309947],FTT[3.534502343217904 8],USD[104.196129600000000 0] |
| 01935972 | AKRO[1.000000000000000000],AVAX[0.000000001711200],BAO[4.000000000000000000],BNB[0.000000084011200],DENT[1.000000000000000000],FTT[0.000000087773544],KIN[2.000000000000000000],TRX[0.871865060000000 0],UBXT[1.000000000000000000],USD[0.006637742588391 1],USDT[0.000000109368284] |
| 01935973 | ATLAS[1650.000000000000000000],BTC[0.000000025180000],FTT[0.000000000000000],SAND[116.000000000000000000],SRM[104.000000000000000000],USD[2.851494974667500 0],USDT[0.001009290000000 0] |
| 01935975 | BTC[0.000007500000000],ENS[50.593276640000000 0],ETHW[0.546310940000000 0],NEAR[48.013323649250000 0],UBXT[1.000000000000000000] |
| 01935988 | USD[0.000000007331335 2],USDT[0.000000015015520] |
| 01935992 | BAO[1.000000000000000000],DOGE[529.999407310000000 0],KIN[1.000000000000000000],USD[0.056635272515927 4] |
| 01935994 | BAT[1141.873386590000000000],BCH[0.627852040000000 0],BTC[0.000000000000000],MKR[1.089585160000000 0],OMG[39.085845860000000 0],XRP[5255.507614650000000000] |
| 01935995 | GALA[140.000000000000000000],USD[5.428198334865000 0],USDT[0.000000097425203] |
| 01935997 | USD[0.000000054766008],USDT[0.000000034655536] |
| 01936001 | ATLAS[1588.322422520000000000],USD[0.000000001260816] |
| 01936008 | USD[0.007333145927000 0],USDT[0.000009328325] |
| 01936012 | LINKBULL[0.072646000000000],TRX[0.000001000000000],USDT[0.000000005500000] |
| 01936015 | ETH[0.000031719985360 0],FTM[0.000000000550000 0],LTC[0.000000089224097],NFT[373218727992369762]{1],NFT[486211396820824730]{1],SOL[0.000000080463100],TRX[0.000000047200110],USDT[0.350005873476688 0] |
| 01936019 | USD[0.000251325580247 0],USDT[0.003133783830272] |
| 01936021 | ATLAS[860.924952960000000000],DENT[1.000000000000000000],USDT[0.000000000365600] |
| 01936022 | USD[11.130243050000000 0] |
| 01936026 | ATLAS[299.943000000000000000],COPE[0.996580000000000000],SXP[0.094110000000000 0],USD[0.955591031000000 0],USDT[0.000000009596312] |
| 01936027 | BNB[0.008543670000000000],FTT[0.000000007760000],TRX[0.000000000000000],USDT[0.000000339468033 2] |
| 01936033 | USD[0.022041660000000 0] |
| 01936036 | USD[0.000000087251296],USDT[0.000000436019017 8] |
| 01936038 | NFT[410555746331118382]{1],USD[0.000000001534561],USDT[0.000000026524505] |
| 01936042 | AURY[108.313002610000000000],BTC[0.025137670000000],CRO[2151.989413910000000000],DOGE[1052.843432380000000000],ETH[2.276107100000000 0],ETHW[2.275151150000000 0],GRT[164.330550520000000000],LINK[8.212509200000000000],TRX[2920.993716850000000000],USD[905.293804330000000000] |
| 01936043 | USD[0.000000096417192],USDT[0.000000792759632] |
| 01936045 | USD[0.000000008745161 2],USDT[0.000000279259632] |
| 01936048 | AKRO[0.000000000000000],AUD[0.000000104125940],BAO[1.000000000000000000],CHZ[2.000000000000000000],DOGE[1.000000000000000000],FTM[0.008179130000000 0],GALA[15738.026741306893 6887],GRT[1.002984720000000 0],TRX[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000033824805] |
| 01936051 | DOGEBULL[9.000000000000000],TRX[0.000001000000000 0],USD[0.000000029104908],USDT[0.000000226031944 1] |
| 01936052 | AAVE[0.000000529000000 0],AUD[0.000000000551299 2],BKT[40.000000000000000000],BNT[0.000121914176055],DOGE[0.000000069138416],DYDX[0.000000003272740 0],ETH[0.006146160000000 0],ETHW[0.006064020000000 0],FRONT[0.000032239421563 6],REN[0.000000045950 794],TSLA[0.000000100000000 0],TSLAPRED[0.000000034208412],UBER[0.000000007708466 0],USD[0.003456554369691] |
| 01936053 | FTT[0.018239863435977 6],MNGO[230.000000000000000000],OXY[74.000000000000000000],STEP[148.300000000000000000],USD[0.913668618348213 8],USDT[0.000000008706940] |
| 01936054 | BOBA[47.091522000000000000],CHF[0.000000009382484],DYDX[6.300000000000000],ETHW[0.556449317760000 0],RAY[0.000078400000000 0],SHIB[6.684485934949117 6],USD[1.162782023430431 7],USDT[0.000001157440 25] |
| 01936057 | AUDIO[1.026296760000000000],BAO[1.000000000000000000],BTC[0.000002800000000],DENT[3.000000000000000000],ETH[2.065538340000000 0],ETHW[1.053439350000000 0],EUR[3202.172401714779716 0],FIDA[1.036952140000000 0],FRONT[1.009210850000000 0],HOLY[1.033942160000000 0],MATIC[1.040642450000000 0],RSR[1.000000000000000000],USD[0.937815376626300000000000000 0] |
| 01936058 | BAO[3.000000000000000000],TRX[2.000000000000000000],USD[0.000000071590888],USDT[0.000000003293348] |
| 01936060 | COPE[3.995200000000000],FTM[0.987000000000000 0],RAY[5.998800000000000000],USD[0.000000003098924] |
| 01936061 | FTM[0.944600000000000000],FTT[7.999440000000000 0],USD[0.195639376000000 0] |
| 01936069 | FTM[0.000000012999032],USD[0.000000987640721 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01936073 | USD[0.0000000092330016] |
| 01936077 | BAO[1.000000000000000],STEP[0.0004224600000000],USD[0.000000005078852] |
| 01936078 | DFL[8220.000000000000000],USD[57.266171045500000],USDT[0.000000009281853] |
| 01936082 | BTC[0.000000018764475],DOGE[0.005700000000000],ETH[0.000996682600000],FTT[0.004601088130681.8],LINK[0.005794540000000],RAY[0.009534205375000],SLP[0.000000040513200],SOL[0.005537300000000],SRM[0.018502140000000],SRM_LOCKED[3.980852210000000],SUSHI[0.006200000000000],UN[0.008157000000000],000],USD[0.004484831087545.7],USDT[2.124438483000000] |
| 01936084 | ETH[0.000916780000000],ETHW[0.000916780000000],STARS[0.969220000000000],USD[0.002794149580000],USDT[6.431051989550000] |
| 01936094 | LUNA2[0.008286620415000],LUNA2_LOCKED[0.019335447640000],USD[12.700085288493359400000000],USDT[0.000000122199656] |
| 01936096 | EUR[31.127567100000000],USD[60.976178753767027300000000] |
| 01936100 | FTT[10.378866022617964],USD[0.000000109907087],USDT[0.000000076370482],XRP[0.000000053160000] |
| 01936101 | AKRO[2.000000000000000],BAO[5.000000000000000],EUR[0.000000019058649],FTM[0.000000027317344],KIN[4.000000000000000],REN[0.000000036810580],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000018665448327] |
| 01936102 | USD[0.000000075647590],USDT[0.000001280891589] |
| 01936106 | AKRO[0.000000000000000],BAO[1.000000000000000],SOL[0.000000043016960],UBXT[1.000000000000000],USD[0.000000018438144] |
| 01936107 | USD[0.031678923100000] |
| 01936110 | AVAX[0.000006236092555.7],FTM[0.000000001954400],SOL[0.000031960166008.6],USD[0.195837463050967],VETBULL[2.000000033911654],VETHEDGE[0.000000007000000] |
| 01936112 | 1INCH[6.000000000000000],ALICE[0.700000000000000],AMPL[0.945283027753480.2],AUDIO[5.000000000000000],AURY[3.000000000000000],BAL[2.800000000000000],BNT[9.400000000000000],BTC[0.005198989800000000],CHZ[10.00000000000000],CONV[610.00000000000000],COPE[18.000000000000000],CRV[8.00000000000000000],DMG[327.000000000000000],ENSJ[0.748657500000000],FIDA[3.000000000000000],FTT[0.069981000000000],GST[76.50000000000000],JET[24.500000000000000],KNC[9.600000000000000],LDO[1.000000000000000],LRC[28.994300000000000],LUA[785.1507930000000000],MATH[12.400000000000000],MEDIA[0.070000000000000],MOB[0.500000000000000],OXY[11.000000000000000],PEOPLE[20.000000000000000],PERP[0.800000000000000],PSG[0.200000000000000],PTU[0.986320000000000],RAY[1.00000000000000],REN[2.000000000000000],ROOK[0.010625130000000],SNX[1.400000000000000],SNY[6.993540000000000],SOL[0.010000000000000],SRM[22.998670000000000],STORJ[1.900000000000000],SUSHI[11.00000000000000],UMEE[80.000000000000000],UNI[1.799724500000000],USD[30.909801940822500000],USDT[36.159110892700000000],WRX[12.000000000000000],ZRX[14.000000000000000] |
| 01936124 | BTC[0.000000087200814],FTM[0.000000066972392],USD[2.533329705880007380000000000] |
| 01936126 | SOL[0.000000011566000],USD[1.052984768312481.0],USDT[0.00000013560393] |
| 01936125 | ATLAS[14896.841484480000000],BAT[1.016381940000000],TRX[0.000010000000000],USD[0.000000010913325] |
| 01936131 | NFT (361700563826846149)[1],NFT (55564722195887327.0)[1],UNI[1.009817600000000] |
| 01936137 | BIT[0.000000075150000],FTT[0.126053861635800],SOL[0.000000025000000],USD[0.000000104808058],USDT[0.000000027671086] |
| 01936138 | ATLAS[8572.285841831200000],CRO[1664.503167240000000],GALA[39.992000000000000],SPELL[146.650800000000000],USD[0.554460565482872],USDT[0.000000171248569] |
| 01936142 | USD[0.000002500000000] |
| 01936146 | AKRO[1.000000000000000],AUDIO[0.048585330000000],BAO[2.000000000000000],DOGE[1.000000000000000],MNGO[1649.537559758686068],RAY[44.630128798650000],SOL[0.000174682520155],SRM[0.009696760000000],TOMO[1.053551550000000],TRX[1.000000000000000],TULIP[6.912669600000000],UBXT[1.000000000000000] |
| 01936147 | KSHIB[24.053828990000000],NFT (3119525121154886657)[1],NFT (3673423037172183966)[1],SHIB[32709.907848070000000],TRX[0.000010000000000],USD[-0.226080917834710.0],USDT[0.274820442788603.1] |
| 01936148 | EUR[0.000000021664248.5],USDT[0.342479910000000] |
| 01936153 | BNB[54.334823101851585],LUNA2[1.205413067000000],LUNA2_LOCKED[2.812630490000000],SOL[81.518752839480956.8],TRX[0.000001089763800000],USD[0.028427234500937.8],USDT[0.619579873229382.4] |
| 01936156 | EDEN[92.440000000000000],FTT[0.008260978240036],USD[7.480377973268996.0] |
| 01936157 | FTT[0.084335450000000],USD[0.000000056552890],USDT[0.000000009600000] |
| 01936161 | USD[0.000000104268453],USDT[0.000000005416262] |
| 01936165 | BNB[0.003777250000000],NFT (410144576015279240)[1],USD[5.986891431000000] |
| 01936171 | NFT (3224038745362419441)[1],NFT (4686095286388107033)[1],NFT (5389847180341031693)[1],TRX[0.000010000000000],USD[0.337386000000000] |
| 01936176 | BTC[0.000031297729484],CHF[0.000000003802318.9],ETH[0.398067670000000],SOL[0.4243101287353375],USD[0.348876514206983.8] |
| 01936184 | USD[549.512847840000000] |
| 01936186 | BOBA[207.468720000000000],USD[0.455679074590529],USD[0.008943600000000] |
| 01936190 | ATLAS[0.000000009360276],AURY[0.000000007066514.0],AXS[0.000000015489880],CLV[0.000000065000000],FTT[0.000000058560569],MNGO[0.000000033957176],SNY[0.000000070000001697312],SOL[0.000000004220988],STEP[0.000000096987055],TULIP[0.000000008000000],USD[0.000000580553980] |
| 01936195 | TRX[0.952267000000000],USD[1.888876989500000] |
| 01936196 | COMP[0.000062701000000],FTT[0.000000012534650],USD[0.000000037283328] |
| 01936200 | APE[0.057320000000000],BTC[0.000000045497235],ETH[0.000435914748381.0],ETHW[0.004359179419203],FTM[0.000000098966745],GARI[3476.304600000000000],LUNA2[0.003186427065000],LUNA2_LOCKED[0.007434996484000],LUNC[693.851202000000000],USD[50.110139950782287.3],USDT[0.000000047277448] |
| 01936207 | POLIS[1.100000000000000],USD[0.998695320000000] |
| 01936221 | ALGOBULL[9000.000000000000000],ATLAS[960.000000000000000],DOGE[413.000000000000000],ENJ[25.000000000000000],GRT[92.000000000000000],IMX[39.500000000000000],KIN[100000.000000000000000],MANA[25.000000000000000],MATIC[110.000000000000000],SOL[1.000000000000000],SRM[5.000000000000000],TRX[12.000000000000000],USD[0.000000142450496],USDT[0.000000016972420] |
| 01936222 | ATLAS[9.779600000000000],TRX[0.000001000000000],USD[0.016976227425000] |
| 01936224 | LUNA2[186.108992600000000],LUNA2_LOCKED[434.254316000000000],LUNC[20525624.960000000000000],TRX[0.000448000000000],USD[349.357471676850519800000000],USDT[0.513077390319913] |
| 01936225 | ATLAS[789.861400000000000],FTT[1.403634304440240],LINK[10.598092000000000],TLM[526.421859550000000],TRX[13.000000000000000],USD[0.002086658051152.5] |
| 01936227 | MNGO[310.000000000000000],RAY[10.906970010000000],RUNE[68.200000000000000],SRM[7.017540700000000],SRM_LOCKED[0.011990340000000],STG[115.987460000000000],USD[0.467530908750000],USDT[0.000000098121631] |
| 01936228 | FTT[0.000000010000000],SRM[3.456087780000000],SRM_LOCKED[20.582383540000000],USD[0.000001593839082] |
| 01936229 | TRX[0.700000000000000],USD[0.001228190700000],USDT[0.000000065000000] |
| 01936233 | BTC[0.001752100000000],USD[-1.825772551718820.2] |
| 01936235 | BTC[0.362430940000000],DENT[1.000000000000000],ETH[2.004987727379938.0],USDT[317.359284110000000] |
| 01936237 | TRX[0.000001000000000] |
| 01936238 | DENT[1.000000000000000],FTT[5.679607440000000],GBP[0.000000066645029],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000167211989] |
| 01936239 | LUNA2[0.002746701342000],LUNA2_LOCKED[0.006408969797000],LUNC[598.100000000000000],SOL[0.010000000000000],USD[1.582409025000000],USDT[0.000001679974266] |
| 01936240 | BTC[0.000319243260000],ETH[0.008800100000000],ETHW[0.008800000000000],NFT (53339014732520983)[1],USD[0.104269045000000],USDT[0.363328074500000] |
| 01936247 | AAPL[0.009994734862300],BNB[0.000000005590300],BTC[-0.000013614999701.4],EUR[0.000000006037008],USD[0.854585311669554.71] |
| 01936251 | ADABULL[178.238354000000000],DOGEBULL[693.461815190000000],EOSBULL[31900033.294037920000000],ETHBULL[3.897000000000000],TRX[27.670868000000000],USD[0.357312018500000],XRP[0.911092000000000],XRPBULL[5255869.821434560000000],ZECBULL[142965.166930820000000] |
| 01936252 | BAO[8.000000000000000],COPE[0.000258700000000],KIN[10.000000000000000],RUNE[4.531404570000000],SOL[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000093243265],XRP[108.819757744246724] |
| 01936255 | BTC[0.008051358214839],ETH[0.008111833600000],ETHW[0.080680060000000],SOL[0.536507390340946],USD[19.038629898264937],USDT[0.042080960915918] |
| 01936257 | AAVE[0.009982900000000],BTC[0.000040346675875],USD[0.643237809250000] |
| 01936266 | ATLAS[1.653483064560000],ETH[0.002700000000000],ETHW[0.002700000000000],JOE[0.996200000000000],POLIS[13.644512179474590],SKL[189.000000000000000],USD[0.026318967500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01936270 | AUD[0.000000001295864],DENT[1.000000000000000],MNGO[554.0755479400000000] |
| 01936272 | ATLAS[430.1053844200000000],FTT[3.9266833763784008],USD[4.6101113544526654],USDT[0.000000040914379] |
| 01936279 | DOGEBULL[3.2272143800000000],XLMBULL[478.5979139400000000],ZECBULL[278.2131147400000000] |
| 01936283 | TRX[0.0000010000000000] |
| 01936285 | BAO[2.0000000000000000],USD[0.0000000083549590] |
| 01936289 | ATLAS[209.9580000000000000],AVAX[0.0999800000000000],DYDX[0.9998000000000000],FTT[0.2999400000000000],GRT[10.9978000000000000],SOL[0.0799840000000000],TRX[0.2000010000000000],USD[15.8311726473886044],USDT[16.6262091832400906] |
| 01936292 | SNY[0.9968000000000000],USD[0.0317098082500000] |
| 01936293 | BAO[2.0000000000000000],DFL[131.3795926600000000],FTM[106.2356925400000000],SAND[3.9965672000000000],TRX[1.0000000000000000],USD[0.0100002200306344] |
| 01936294 | BTC[0.4029984730000000],ETH[4.1069461690517500],ETHW[4.1025671036666400],EUR[-284.3306613583734937],LINK[481.9296027274470097],MATIC[5179.4400147299363800],USD[-1257.4974289760970768] |
| 01936295 | BTC[0.0000000432250000],LTC[0.0023617700000000],USD[1.4895891600000000],USDT[0.5504055650000000] |
| 01936302 | FTT[0.0000000282352424],SOL[0.0000000000000111114490],USDT[0.0052037376470269] |
| 01936308 | ATLAS[17863.9341242211191968],LINK[20.6962740000000000],SRM[55.4074390300000000],SRM_LOCKED[0.9097738500000000],USD[2.7974476529150000],USDT[0.000003932687264] |
| 01936312 | BTC[0.0000000082484500],MKR[0.0000000000000000],SOL[0.7362415875397406],USD[0.0000001741904123],USDT[0.4875600732453100] |
| 01936313 | USD[-0.0036831977511131],USDT[0.0200000000000000] |
| 01936318 | BNB[0.0000096302960026],ETHW[86.2369018200000000],KIN[30000.000000000000000],LTC[0.0000000023701318],LUNA2[0.0033408914400000],LUNA2_LOCKED[0.0077954133600000],TRX[0.0081830000000000],USD[0.0026378469984015],USDT[0.0058977427067942],WAVES[0.0000000042670116] |
| 01936320 | FIDA[0.9954000000000000],USD[0.0000000080000000] |
| 01936321 | USD[0.0424841558252349] |
| 01936325 | GBP[0.0000000002110150],KIN[100224.4662870300000000],SHIB[601650.3726692600000000],SUN[253.9448087400000000],USD[0.0000000096689119] |
| 01936326 | BTC[0.0000000025694086],DOGE[0.0000000028787024],FTT[150.0894418300000000],USD[10227.5345587850255930] |
| 01936331 | DFL[431.5629646099357500],RAY[0.0000000035206300] |
| 01936335 | USD[12.1005062630500000] |
| 01936337 | BTC[0.0340935210000000],CHZ[569.8929540000000000],ETH[0.5299034800000000],ETHW[0.0009259000000000],EUR[0.0000000148618817],FTT[1.8996390000000000],UNI[2.3495535000000000],USD[1.4059174502391677],USDT[0.3173665830000000],XRP[46.9910700000000000] |
| 01936339 | AVAX[0.0224591000000000],FTT[0.0570940100000000],USD[0.6754038533827156],USDT[0.0000000085518072] |
| 01936340 | BTC[0.0000080100000000],FTT[0.4490728129059810],USD[24.8791683716892070],USDT[0.0084962935230800] |
| 01936343 | USD[0.0728022320390000] |
| 01936348 | FTM[265.0000000000000000],FTT[3.5504865696604700],MBS[100.0000000000000000],MNGO[10.0000000000000000],PAXG[0.0007283000000000],RUNE[16.2000000000000000],SOL[0.2104855390000000],USD[0.6005078106900000],USDT[33.0262558582737500] |
| 01936350 | FTT[0.0000000957120000],SOL[0.4733768500000000],USD[0.0912615730000000],USDT[-0.2438801085196844] |
| 01936354 | RUNE[0.0818020000000000],USD[0.0162617933126114],USDT[0.0084903474250000],XPLA[9.9406000000000000] |
| 01936355 | USDT[9.0000000000000000] |
| 01936358 | CHZ[20.0000000000000000],DENT[11000.0000000000000000],GALA[10.0000000000000000],USD[33.6566199857000000] |
| 01936361 | BTC[0.0940700076000000],FTM[1704.0000000000000000],FTT[216.0000000000000000],KIN[2333452.6195400000000000],LINK[160.0000000000000000],LUNA2[2.9128158780000000],LUNA2_LOCKED[6.7965703820000000],LUNC[834271.7900000000000000],RAY[238.0585920000000000],REN[0.3151000000000000],USD[0.0000018311194],USDC[7546.7286695800000000],USDT[0.0000000181975607],XRP[4436.0000000000000000] |
| 01936362 | KIN[85114.2003222937128160] |
| 01936368 | ETH[0.0000000094904450],ETHW[0.0003207518227189],MATIC[0.0000000302237],NEAR[0.0870800000000000],SOL[0.0182868244000000],USD[0.0000032042623270],USDT[0.0000000120911535] |
| 01936369 | ALPHA[1.0093309000000000],AUD[0.0018270452786438],BF_POINT[200.0000000000000000],FTT[0.0002104600000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 01936373 | BNB[-0.0000001007545560],EUR[0.3691880316032320],USD[0.0000000085927548] |
| 01936378 | EUR[-0.0047430406210521],FTT[26.2587721000000000],USD[0.0098230459904413],USDT[0.0419211069167650] |
| 01936379 | BTC[0.0000280162853112],FTM[0.5592750000000000],FTT[57.3231433000000000],SOL[0.0000000050000000],USD[0.0303217886862500] |
| 01936381 | ATLAS[2149.6119250000000000],FTT[79.3444989600000000],USD[0.4252490400867276] |
| 01936383 | BTC[0.0000000036984395],DOT[0.0000000034387813],EUR[0.0000000292577214],MATIC[0.0000000024136373],NFT (29140133631102962#4)[1],NFT (35210429800823878#4)[1],SAND[0.0000000083083440],USD[34.9442715492823288000000000],USDT[23.3938975585612302] |
| 01936384 | SOL[28.2810826100000000] |
| 01936385 | BNB[0.0000000264000000],SOL[0.0000000071586600],USD[0.0000229515788040],USDT[0.0000000388142741] |
| 01936386 | APE[0.0000000096604880],LUNA2[0.0000000234150664],LUNA2_LOCKED[0.0000000546351549],LUNC[0.0050966800000000],USD[1.0207432655300313] |
| 01936388 | XRPBULL[7147.6773614600000000] |
| 01936391 | USD[0.0000012198666136] |
| 01936392 | ATLAS[137.8180933400000000],BNB[0.0024458000000000],BTC[0.0000061182000000],MANA[3.3048866600000000],USD[0.4694903664947132],XRP[0.5021716400000000] |
| 01936395 | TRX[0.0000010000000000],USD[0.0072487448000000] |
| 01936396 | STEP[0.0000010000000000],TRX[0.0000010000000000],USD[210.5175455000000000],USDT[0.0000000031367050] |
| 01936397 | BTC[0.0000000040000000],FTT[0.0000000025476602],USD[0.0000001112215652] |
| 01936398 | CRV[83.9458500000000000],ETH[0.4509095695000000],ETHW[0.0000000095000000],FTT[65.5626252810000000],SOL[5.8989350500000000],USD[74.9552042438189438] |
| 01936400 | APT[0.0000000234479600],BNB[0.0000000089865700],BTC[0.0000052035000000],ETH[0.0000000020000000],LTC[0.0034657600000000],NEAR[0.0000000000000000],NFT (41465008838010168)[1],SOL[0.0000000051095260],STARS[0.0000000044414400],TRX[0.0000060000000000],USD[0.0000000303535575],USDT[0.2883948200000000] |
| 01936405 | BTC[0.0000282930092500],ETH[0.0000068150000000],ETHW[0.0006081500000000],GENE[0.0014875000000000],SRM[6.1204525400000000],SRM_LOCKED[31.0795474600000000],TRX[0.0001000000000000],USD[0.0010860485350000],USDT[0.0000000075000000] |
| 01936410 | ATLAS[80.0000000000000000],USD[0.2941024920000000],USDT[0.0000000060229288] |
| 01936415 | FTT[0.5364408000000000],MNGO[132.2784165050223575],RAY[4.1716012460000000],USD[47.6087975000000000] |
| 01936416 | SHIB[540000.0000000000000000],USD[3.0436090000700000] |
| 01936420 | FTM[0.0000001000000000],USDT[0.0000000096707820] |
| 01936423 | USD[0.1669957070245639],USDT[0.0083913522975092] |
| 01936436 | FTM[0.0032421500000000],GRT[1.0000000000000000],KIN[2.0000000000000000],NFT (29760397176131336)[1],NFT (31723176368672935)[1],NFT (32407849606760422)[1],NFT (38071633050538679)[1],NFT (39844632083097372)[1],SOL[0.0000681000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000038017654166] |
| 01936440 | AKRO[3.0000000000000000],BAL[0.0000367100000000],BAO[25.0000000000000000],BAT[0.0015576400000000],BIT[0.0003978800000000],CRV[0.0006182700000000],CRV[0.0003870900000000],DENT[4.0000000000000000],DOGE[0.0666513000000000],FTT[0.0014620300000000],KIN[7.0000000000000000],MANA[0.0005493300000000],NFT (30010757335618777)[1],NFT (35599450354028890)[1],NFT (37489383661794460)[1],NFT (40998582871309196)[1],NFT (52828198620294875)[1],SOL[0.0049432600000000],USD[0.0023180351748964] |
| 01936448 | ETH[0.0000000067656682],FTT[0.0000001660000000],SOL[0.0000000018000000],USD[102.1129128585726694000000000],USDT[33.1006954933429878] |
| 01936454 | ALPHA[-0.0374011505067878],LTC[0.0000000070490000],USD[0.0082887350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01936457 | ETH[0.000002630000000],ETHW[0.028592560368463B],GAL[0.025641700000000],NFT (28975557111859481)[1],NFT (37181753915989405)[1],NFT (48357216791064813)[1],NFT (48470162518313783)[1],NFT (48784003977931750)[1],NFT (53987923294324310)[1],NFT (56331043828510665)[1],SRM[0.0397370400000000],SRM_LOCKED[8.515262960000000],TRX[0.000072000000000],USD[0.0000002119390185] |
| 01936458 | ATLAS[1959.428000000000000],AXS[0.099440000000000],BNB[0.009947620000000],BTC[0.000000005244437S],CRO[9.965080000000000],ETH[0.002993413239837A],ETHW[0.002993413239837A],FTT[3.767047398794680],SAND[14.982327569525000],USD[11.219291023715680],USDT[1.8527084849717560] |
| 01936463 | BCH[0.000000557007691S],EUR[0.331255150000000],LUNA2[0.193347889500000],LUNA2_LOCKED[0.451145075400000],RAY[0.000000002522304],SRM[0.019415084000000],SRM_LOCKED[0.413904630000000],STEP[24.500000000000000],USD[0.530762415017265A],USDT[0.000000088241025] |
| 01936464 | BAO[4.000000000000000],BTC[0.000005647906804J],ETHW[0.000005647906804J],GRT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000020103882] |
| 01936465 | BTC[0.022460034651049Z],ETH[0.353383970000000],ETHW[0.353383970000000],LINK[27.489028838660000],USDT[300.505659744475836¹] |
| 01936467 | EUR[200.000000000000000] |
| 01936479 | BTC[0.000054275000000] |
| 01936482 | MER[0.970800000000000],TRX[0.000010000000000],USD[0.0209491581000000] |
| 01936483 | AVAX[0.009800010000000],ETH[0.001900000000000],FTT[0.000000024268572],SPELL[29.060000000000000],USD[5.817890666052789],USDT[0.0000001101660213] |
| 01936484 | ADABULL[0.000006279000000],BEAR[165.382000000000000],DOGEBULL[0.000847550000000],ETHBULL[0.000173181000000],FTT[0.000001000000000],LINKBULL[0.073219000000000],USD[0.000000308159600],VETBULL[0.028560000000000],XRPBULL[1.675700000000000] |
| 01936488 | AVAX[0.001528583801977],AXS[0.675202880000000],ETH[0.639134540000000],ETHW[0.639134540000000],GBP[0.000003886610047],SOL[0.740000000000000],USDT[0.000003183957318] |
| 01936489 | BNB[0.000000007804503T],BNBBULL[0.000000094029580],TRX[0.000010000000000],USDT[0.0000007882637] |
| 01936490 | USD[0.000538447000000],USDT[0.000000084653265] |
| 01936491 | SOL[0.000000020000000] |
| 01936499 | USD[0.000000029562764] |
| 01936502 | TRX[0.000010000000000] |
| 01936503 | USD[0.0011032388478025],USDT[0.000000047500062] |
| 01936506 | BF_POINT[200.000000000000000],SOL[0.000012500000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000009847463549] |
| 01936507 | SPELL[33400.000000000000000],TRX[0.000003000000000],USD[-0.063271915678876],USDT[0.000000064734759] |
| 01936511 | FTT[0.000000093524000],SOL[0.000000004898947],USD[-0.000000000380000] |
| 01936513 | MNGO[359.931600000000000],USD[1.143014020000000],USDT[0.000000099071178] |
| 01936515 | TRX[0.000001000000000] |
| 01936518 | BTC[0.041413573600000],IMX[29.994000000000000],STARS[99.980000000000000],USD[1.968550000000000] |
| 01936520 | ATLAS[9.970000000000000],SOL[0.109978000000000],USD[0.000000007000000],USDT[0.009572580000000] |
| 01936521 | BTC[0.000000050000000],IMX[45.000000000000000],SPELL[0.000000001000000],USD[0.000118426023094] |
| 01936530 | BTT[1881937.677445520000000],FIDA[0.000000001092],KIN[108991.167277740000000],NFT (331753167263651734)[1],NFT (517365187420786670)[1],SHIB[5262957.371503420000000],SOS[2174548.432203580000000],UBXT[1.000000000000000],USD[0.000000045717947],USDT[0.000091629926301] |
| 01936531 | BOBA[0.001782500000000],ETH[0.000000010000000],FTT[0.067255400000000],GMT[0.813640000000000],GODS[0.077229000000000],GST[0.090001000000000],MANA[0.856322000000000],NFT (319643534116696665)[1],NFT (357592347837423042)[1],NFT (494685899795503356)[1],NFT (56950742921730051)[1],OMG[0.001782500000000],UNI[0.099981950000000],USDID.103123484687500],USDT[0.0363169667825000] |
| 01936532 | TRX[0.000001000000000] |
| 01936534 | USD[81.272547748188360] |
| 01936537 | EUR[0.000010900000000] |
| 01936543 | USD[26.462158470000000] |
| 01936546 | FIDA[10.997800000000000],POLIS[9.998200000000000],USD[0.830069250000000],USDT[287.000000061226500] |
| 01936547 | ATLAS[449.938000000000000],USD[0.301272369500000],USDT[0.0960829582500000] |
| 01936548 | DOGE[31.000000000000000],TRX[0.000001000000000],USD[0.401910483260000],USDT[0.000000029409476] |
| 01936549 | ATLAS[5771.354482710000000],KIN[1.000000000000000],USD[10.010000005969632] |
| 01936551 | ATLAS[9.868900000000000],USD[0.055440992810000],USDT[0.000000022239160] |
| 01936552 | BNB[0.000000100000000],BTC[0.016068578000000],ETH[0.012103920000000],ETHW[0.201057670000000],FTT[2.036515320000000],KIN[1.000000000000000],MATIC[13.326740940000000],SOL[20.6035085082442358],USD[103.6452329780178035] |
| 01936554 | AUD[1000.000000000000000] |
| 01936557 | BTC[0.000047900000000],EUR[0.009653670451580],USD[0.000008575787971],USDT[0.000000166244288] |
| 01936560 | ATLAS[1000.000000000000000],USD[6.2984962316125000] |
| 01936561 | ETCBULL[1681.729886000000000],ETHBULL[8.671194000000000],MATICBULL[145743.4275645000000000],NEAR[0.648341000000000],NFT (327693993146918127)[1],XRP[0.000000100000000],XRPBULL[17237857.1400535742868469] |
| 01936562 | AUD[1001.472427380000000],USD[5.2170822025194768],XRP[300.000000000000000] |
| 01936567 | USD[0.000000085115580],USDT[0.000000073034844] |
| 01936573 | TRX[0.000001000000000] |
| 01936574 | SOL[39.428332860000000] |
| 01936575 | BTC[0.0000829309675218],BULL[0.021755650000000],FTT[0.0080952960013320],USD[-0.9261518302355196] |
| 01936576 | AGLD[0.035536000000000],ENJ[0.860000000000000],FTT[0.3724940244614800],LRC[0.875170000000000],LUNA2[0.016364617890000],LUNA2_LOCKED[0.0381841084200000],LUNC[3563.430000000000000],USD[0.011450309418530],USDT[0.000000071094588] |
| 01936577 | BTC[0.0000130260567500],DYDX[0.096200000000000],ETH[0.000469000000000],IMX[0.052140000000000],LINK[0.099660000000000],MATIC[5.450000000000000],SOL[0.006236570000000],SRM[0.770200000000000],USDT[0.8505463271169386],USDT[0.027280373281760] |
| 01936578 | AUDIO[0.427541030000000],AVAX[0.0395312041279319],BOBA[0.076439650000000],BTC[2.155373110000000],CHZ[0.007989360000000],DOGE[0.905000000000000],ETHW[1.3140350294796305],FTM[0.000000005215000],FTT[25.033579220000000],GODS[0.021999240000000],HNT[0.090090800000000],JMX[0.085562200000000],LUNA2[1.408181630000000],LUNA2_LOCKED[25.831323300000000],LUNC[3040.834775504000000],MATIC[0.001753360000000],NFT (49671923995691505)[1],OMG[0.000000918120000],POLIS[0.086700000000000],SOL[12.683650050000000],STETH[0.000000063917790],TRX[0.000060000000000],USD[0.000000211141719],USDT[509.4416865610122143] |
| 01936582 | BF_POINT[300.000000000000000],EUR[0.0000000098496307],SHIB[89.433346910000000],USD[0.000000000000302] |
| 01936585 | EUR[0.000000048051334],GBP[0.000001884771805] |
| 01936593 | USD[0.005997772500000] |
| 01936597 | BTC[0.000000000000000],USD[0.000000119728203],USDT[0.000000003000000] |
| 01936599 | ATLAS[0.000000012386200],AXS[0.000000002025765],BAT[0.000000059008246],FTT[0.000000017918400],HNT[0.000000022323080],POLIS[0.000000029362714],SHIB[0.000000076752000],SOL[0.000000013869626],TRX[0.000000046179477],USD[0.000000101323494] |
| 01936601 | POLIS[3.600000000000000],USD[1.0078340267625000] |
| 01936617 | USD[0.648487041100000],USDT[0.721035464000000] |
| 01936620 | FTT[0.036808070704141],USD[0.000003829536078],USDT[0.000000168483361] |
| 01936623 | BF_POINT[300.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01936624 | USD[0.0030586055000000] |
| 01936625 | FTT[0.070000000000000],SRM[1.308921410000000],SRM_LOCKED[7.811078590000000],USD[0.0078391308000000],USDT[0.000000035000000] |
| 01936629 | RAY[0.958600000000000],STEP[0.061100000000000],USD[0.649070170885917]9,USDT[1678.209517354202306 8] |
| 01936630 | BTC[0.000000023900000],FTT[0.000000000842785],USD[0.000000161975548],USDT[0.000000020590651] |
| 01936634 | ATLAS[920.000000000000000],GALFAN[0.096124000000000],KIN[1559703.600000000000000],TRX[0.000003000000000],USD[0.425970220500000] |
| 01936637 | GOG[1347.000000000000000],USD[0.001019916500000],USDT[0.000000010506798 3] |
| 01936638 | ATLAS[0.000000000602400000],TRX[0.000023000000000],USD[0.000000005272296 32],USDT[0.000000018674124] |
| 01936640 | SOL[0.000004000000000],USD[0.259699730000000000] |
| 01936644 | ATLAS[0.0000005027749],ETH[0.000000004449316],USD[0.000029037172461] |
| 01936645 | USDT[0.0000000000806700] |
| 01936647 | BCH[0.0001066700000000] |
| 01936652 | BTC[0.000000039616362],FTT[0.000000043741075],GBP[0.000000000759272],LTC[0.000000090000000],TRX[0.000000024560294],USDT[0.000000088477162] |
| 01936654 | ATLAS[70.000000000000000],USD[0.680578590000000000] |
| 01936657 | BTC[0.000215980886710 0],USDT[0.002264952638773] |
| 01936660 | USD[0.000000098177822],USDT[0.000000008628172 0] |
| 01936661 | USD[0.062335150000000 0] |
| 01936663 | BTC[0.019080000000000],ETH[0.308000000000000000],ETHW[0.30800000000000000] |
| 01936667 | ETH[0.000000100000000],USDT[0.000000026299259],XTZBEAR[6473847.0276950700000000] |
| 01936678 | TRX[0.182126000000000],USD[19.0794609100000000] |
| 01936679 | ETH[0.000000100000000],LTC[0.000000001144880],USD[24.736354261170 8160],USDT[0.000000007141519 4] |
| 01936682 | ETH[0.000223690000000000],ETHW[1.500223690000000000],USD[-1.40219143000000000] |
| 01936683 | BUSD[686.933068570000000000],FTT[0.000000066535042],USD[8.208926921720151 2],USDT[3231.8950792818331196] |
| 01936684 | AVAX[0.0127370452523790],BTC[0.000018610000000],DOT[0.0000000048769080],FTM[0.5161252534769808],FXS[0.0074219589790478],JOE[0.2609794900000000],MBS[678.9699855680000000],RUNE[0.000000025176038],SOL[0.000000060000000],USD[0.00021319063052 04],USDT[0.000000005957879],XRP[0.000000083822723] |
| 01936688 | USD[0.0096682720700000] |
| 01936689 | KIN[1.000000000000000],USDT[0.9919066072678488] |
| 01936690 | SXPBULL[290512.7082675000000000],USDT[0.0000000000553250] |
| 01936692 | BIT[1.924760000000000],NFT [507755409280754006][1],SOL[0.000000028305387],TRX[0.000001000000000],USD[0.3957155678368944],USDT[0.000000052320161] |
| 01936696 | EUR[0.000000063408918],USD[0.200902544744119 8],USDT[0.0082081013157650] |
| 01936699 | STARS[0.217549000000000000],USD[0.000000087731728],USDT[0.0000000007066765] |
| 01936701 | TRX[0.000008000000000],USD[-3.3815981962609059],USDT[5.7008844110334545] |
| 01936702 | ALGO[0.091355000000000000],CLV[264.948415000000000],TRX[8.894441000000000000],USD[0.0580188705000000],USDT[0.000000058512660] |
| 01936703 | BIL[3.999240000000000000],BNB[0.000000003022150],BTC[-0.001200363057465],COIN[0.0601578000000000],ETH[-0.000000065059723],FTT[25.155051385360387 0],NFT [310838083141316732][1],NFT [320186076087242888][1],NFT [323855514320872825][1],NFT [459992087333319762][1],NFT [466199369594076048][1],NFT [483132529331470686][1],NFT [517292868769158927][1],SOL[0.112195173742820],USD[-0.000000020120045],USDT[0.0027498231258401] |
| 01936710 | ETH[0.093990000000000000],ETHW[0.093990000000000000],RAY[13.997200000000000000],STEP[173.365320000000000000],USD[1.90912607841522 40],USDT[0.000000012447220] |
| 01936716 | TRX[0.000003000000000],USD[0.0000000107235072],USDT[0.0000000071192448] |
| 01936719 | BNB[0.000000092102160],BTC[0.000000005 14794 68],FTT[0.0000022582434000],LUNA2[28732430444000000],LUNA2_LOCKED[0.6704233770000000],TRX[0.0000000026283924],USD[0.000000046966041 2],USDT[0.0001796491027487] |
| 01936724 | DOGEBULL[152.7525180000000000],ETCBULL[1879.996000000000000],ETHBULL[2.137148000000000],LINKBULL[20238.31652000000000],MATICBULL[11998.885800000000000],OKBBULL[0.098580000000000],SUSHIBULL[1369772.200000000000000],SXPBULL[21835.632000000000000],THETABULL[805.4900180000000000],TRX[0.574708329719473 8],USD[0.602649158266277 8],USDT[0.0044323684099250],VETBULL[12320.927320000000000],XTZBULL[58024.235000000000000],USD[0.000000010000000],ZECBULL[5798.840000000000000] |
| 01936725 | FTT[0.064300000000000000],USD[962.877450013573606 8],USDT[0.0000000011732596] |
| 01936730 | APE[0.000000005793000 0],ETH[0.000000012304860],FTT[0.000000005000000],GMT[0.000000006000000],SLP[0.000000050000000],SOL[0.000000038725849],USD[0.0074143413276220] |
| 01936733 | NFT [317021762488959464][1],USD[1.000000000000000] |
| 01936735 | NFT [419824242554110800][1],NFT [458780135581676460][1],USD[25.6749280900000000000] |
| 01936738 | USD[30.0000000000000000] |
| 01936740 | USD[0.000000098003954],USDT[0.0000000056104910] |
| 01936741 | BTC[0.000000077865208],ETH[0.000000007211829 0],ETHW[0.000398000000000000],FTT[0.000315990000000],MATIC[0.760000000000000],NFT [330210853440130706][1],TRX[0.001066000000000],USD[0.0145954132356448],USDT[0.0000000040822277] |
| 01936742 | USD[0.0000001497331 84] |
| 01936743 | FTT[0.0082253021005825],SOL[0.000000020 6000000] |
| 01936746 | BAO[1.000000000000000],CAD[0.000000100544526],COPE[208.708312600000000],DENT[3.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TONCOIN[25.775833510000000],TRX[1.000000000000000],TULIP[9.354625381684000],UBXT[2.000000000000000],USD[0.000000119240546],USDT[0.000000024800 8614] |
| 01936746 | AVAX[0.000000004323157],FTT[0.061753296271274 5],LUNC[0.000000021627559],SRM[0.005182530000000],SRM_LOCKED[0.054439420000000000],USD[-0.0007330843810 06],USDT[0.000000006726813 8] |
| 01936748 | AAVE[0.003729030000000],AVAX[0.000467400000000],BNB[0.003313140000000],BTC[0.016055910000000],CHZ[6.136541290000000],DOT[0.016055910000000000],ENJ[0.028488720000000],ETH[0.003659290000000],GRT[0.050572710000000],LINK[0.002722820000000],LRC[0.8133351500000000],MANA[0.507307280000000],REN[0.805937110000000],RSR[7.667515700000000],SAND[0.364931110000000],SNX[0.013815130000000],THETABULL[4.460000000000000],TRX[0.001347000000000],USD[0.0003378868000000],USDT[0.0632715860000000],XRP[0.8708898400000000] |
| 01936749 | FTT[5.499240000000000000],LOOKS[0.000000100000000],USD[0.01299848494435628],USDT[0.0143669385126704] |
| 01936754 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000000] |
| 01936757 | BAO[1.000000000000000],BTC[0.000000008978 4800],DENT[2.000000000000000],EUR[49.0457831079482042],KIN[1.000000000000000],LTC[0.000000600000000] |
| 01936765 | ETH[0.017402970000000000],ETHW[0.017402970000000000],FTT[0.029406350000000000],TRX[0.000001000000000],USD[16.9145391647257781],USDT[0.000000027892162] |
| 01936767 | FTT[0.000000065132419],MATIC[0.000000043665183],USD[0.000000005236732],USDT[0.3152849490005556] |
| 01936769 | ATLAS[0.000000000000000],ETHW[0.000085100000000000],USD[0.007709842460000],USDT[0.0000000020000000] |
| 01936773 | ATLAS[8997.526557402060000],BTC[0.385140230000000],DENT[1.000000000000000] |
| 01936775 | BAO[1.000000000000000],KIN[2.000000000000000],MATIC[1.054032520000000],TRX[1.000000000000000],USDT[0.000000026932250] |
| 01936776 | ATLAS[0.000000082010400],POLIS[0.000000009052800],USD[0.000000104046961],USDT[0.000000006680 92] |
| 01936777 | BTC[0.0078060210000000],ETH[0.024000000000000],ETHW[0.024000000000000000],LUNA2[1.175049575000000],LUNA2_LOCKED[2.741782341000000],LUNC[255869.5187920000000000],SOL[0.9998100000000000],USD[0.000021389071487] |
| 01936778 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000023692824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01936790 | USD[0.0000000141188574] |
| 01936793 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],SHIB[5971293.523389100000000],TRX[0.001001000000000],UBXT[1.000000000000000],USD[0.167137615259215197],USDT[0.000000000000689] |
| 01936796 | TRX[0.000022000000000] |
| 01936798 | USD[0.0000000659221128],USDT[0.0000001314948000] |
| 01936799 | USD[9.266158745000000000],USD[0.000000037166819] |
| 01936800 | USD[0.00021136702903388],USDT[0.000000090778432] |
| 01936803 | BTC[0.207958175125370000],SHIB[99200.000000000000000],USD[4861.719490599123308] |
| 01936805 | BTC[0.015497293700000000],ETH[1.059959143600000000],ETHW[0.326000000000000000],FTT[5.200000000000000],SOL[0.019473002000000000],TRX[0.00010700000000000],USD[0.00629068367084661],USDT[1892.191953338019597] |
| 01936808 | ATLAS[890.000000000000000],BAO[766977.010000000000000],BTC[0.003500000000000],ETH[0.092000000000000],MNGO[800.000000000000000],TULIP[9.699240000000000],USD[340.094293514938324] |
| 01936809 | ETH[0.000000030000000],NFT[310298925731340532][1],NFT[36003580079363927][1],NFT[405260159478366052][1],TRX[0.0014580000000000000],USD[0.006932965650000000],USDT[0.000000112500000] |
| 01936812 | BUSD[0.000000000000000],ETH[0.000000018000000],EUR[0.000000001469897],USD[3103.260562179991646],USDT[0.000000144027265] |
| 01936815 | DOGEBULL[0.000000004787012105],USD[0.0000001010027964],USDT[0.0000000122385850] |
| 01936821 | SOL[35.026401503183424206] |
| 01936823 | ATLAS[0.000000059459107],BNB[0.000000092157135],ETH[0.000000030000000],USD[0.0000000110289389] |
| 01936824 | BTC[0.000000094595719],USD[0.000083432196830969] |
| 01936826 | KIN[1.000000000000000],USD[0.0000071450336972] |
| 01936827 | AVAX[0.003414885503619],BNB[0.000000003220000000],NFT[46959167810848205][1],NFT[471884786539782339][1],NFT[505150692695830504][1],NFT[51254542478649803][1],NFT[515525070876364031][1],TRX[0.000001000000000],USD[-0.00311903440030152],USDT[0.0000007079905557] |
| 01936828 | ATLAS[1250.304000000000000],FTT[0.025038471000000000],USD[1.912084576724731],USDT[0.000000106968786] |
| 01936829 | TRX[0.000001000000000],USD[0.000000142414861],USDT[0.000033910328704] |
| 01936832 | ATLAS[12527.492600000000000],BCH[0.000726105800000],BTC[0.000576925529936],CHR[3052.450460000000000],DYDX[86.987940000000000],ETH[0.000799584400000],ETHW[0.000799584400000],HGET[115.029291000000000],RUNE[16.461264000000000],SAND[1175.783280000000000],SOL[0.000000060000000],USD[-30.551555430844607],WBTC[0.000000009300000],YFII[0.000091335800000] |
| 01936836 | MAPS[149.971500000000000],TULIP[2.199582000000000],USD[2.050572872000000],XRP[0.750000000000000] |
| 01936839 | ETH[0.000000060687786],FTT[0.000000020000000],SOL[0.000000028253987],USD[0.0000145522013630] |
| 01936844 | EUR[54.707724634268958],FTT[3.260263790000000],KIN[2.000000000000000] |
| 01936847 | BNB[0.000000080456916],RAY[0.000000082096358],SOL[0.000000057339000],USD[0.0041368690864416] |
| 01936849 | AUD[0.000000090982017],BAO[4.000000000000000],DENT[1.000000000000000],FTM[179.350602040000000],KIN[3.000000000000000],MNGO[0.000416200000000],RAY[21.625099119336000],SRM[28.055392060000000],TRX[2.000000000000000],USD[0.0109598830290047] |
| 01936852 | USD[0.000000017265732] |
| 01936856 | BTC[0.000000096918966],CRO[0.000000006970816],ETH[0.000000087600000],LRC[0.000000005096906],USD[25.224682068730800],USDT[0.000000014885136] |
| 01936859 | ENJ[56.000000000000000],FTT[8.900000000000000],RAY[71.178344970000000],RSR[1730.000000000000000],SOL[27.274506400000000],SRM[20.517094500000000],SRM_LOCKED[0.418418290000000],USD[0.000000054019502],USDT[0.000000013001856] |
| 01936860 | BTC[0.000574933776000],CEL[164.700000000000000],COPE[844.000000000000000],ETH[-0.834514206341167],ETHW[-0.829199679515527],STEP[4642.200000000000000],TRX[0.000001000000000],USD[-1775.863667381810690],USDT[4774.321709197326400] |
| 01936861 | TRX[0.000001000000000],USD[0.000359168],USDT[0.000000049802718] |
| 01936866 | AAVE[0.000000097387000],ARKK[0.000000009554290],ATOM[0.000000013049800],AVAX[0.000000083294984],AXS[0.000000027350000],BTC[0.000027203000000],CEL[0.000000040114200],ETH[0.000000050000000],FTT[25.037904994650964],LUNA2[0.004915469390000],LUNA2_LOCKED[0.011469428580000],MATIC[0.000000008384100000],SOL[0.000392844348400],USD[0.037520766519287],USD[0.00954300236188835],USTC[0.69580844934266641] |
| 01936867 | FTT[0.000000075599892],LTC[0.000000006155796.8],POL[ISD.000000000169156],USD[0.021389286412779.3],USD[0.0000084994124],XRP[0.0000001126780] |
| 01936868 | THETABULL[1.718000000000000],USD[0.022314769000000],USDT[0.000000006983884] |
| 01936871 | LUNA2[1.065235008000000000],LUNA2_LOCKED[2.485548352000000000],LUNC[2258.188774880000000],USD[-0.062211522847815.6],USDT[0.013293337347590] |
| 01936872 | SRM[0.002648440000000000],SRM_LOCKED[0.012415270000000000] |
| 01936879 | TRX[0.000001000000000],USD[0.0094047076050000] |
| 01936881 | AUD[0.000000187887167],USD[0.061969736358249.6],USD[0.0097066527178288] |
| 01936882 | ATLAS[0.000000001817176],ETH[0.000000004031528] |
| 01936887 | SOL[0.530089951295260],TRX[1.000000000000000] |
| 01936889 | SOL[0.000000009600000],USD[0.0000001111171276],USDT[0.5435290181506623] |
| 01936891 | FTT[0.043830418714000],GALFAN[0.091380000000000],USD[0.0837500903674230],USDT[0.09383194061844402] |
| 01936893 | CHF[978.296883750000000],EUR[0.939516975000000],FTT[0.077361350000000],LUNA2[379.349300448000000],LUNA2_LOCKED[3.148367712000000],MATIC[0.884163617924786.6],SOL[1.799074160000000],USD[0.000000087799835],USTC[191.000000000000000] |
| 01936894 | AKRO[1.000000000000000],SOL[0.000097700000000],USD[0.0000010859194109],XRP[0.449414750000000] |
| 01936895 | SOL[3.058306132241250000],USD[0.000000045005000] |
| 01936896 | BTC[0.008976630000000],LUNA2[0.008443909737391300],LUNA2_LOCKED[0.019702456050460000],LUNC[1.743123536803610000],NFT[437933106652337857][1],NFT[468453985763830307][1],NFT[497326387603795182][1],NFT[529694487036532243][1],TRX[0.000770000000000],USD[10.808346829701302400],USDT[0.063233601902863],USTC[1.1941431908861000] |
| 01936899 | TRX[0.000001000000000],USD[0.000000051875000],USDT[0.000000006993264] |
| 01936901 | BAL[0.000000004000000],COMP[0.000000000600000],FTT[0.568502268429145],TRY[703.418642000000000],USD[872.189504150889208900000000],USDT[0.000000275957413] |
| 01936903 | USD[0.0000001889379335],USDT[0.0000000013604070] |
| 01936906 | AGLD[0.000244250000000000],AKRO[1.000000000000000],ALCX[0.000000203000000],ATLAS[0.018372008464016],BAO[1.000000000000000],MANA[0.001093120000000],TRX[0.0091408500000000] |
| 01936908 | FTT[0.046734500000000],USD[-0.007739000239850 8],USD[0.000000083727770] |
| 01936915 | LRC[0.000000013808869],MANA[0.000000047771836],NFT[375625758185335362][1],NFT[440572383632233360][1],POLIS[0.000000007020000],SAND[0.000000008057180],SHIB[0.000000015534615],SOL[0.000005592575333],SOS[0.000000017886400],USD[0.000000081336644] |
| 01936919 | ATLAS[0.000000048031336],SOL[41.354112560000000],TRX[-81.579090915934989],USD[0.006964641062500],USDT[1.733190122500000],XRP[0.625128000000000] |
| 01936932 | GENE[0.099563000000000000],USD[0.010339533901600],USDT[0.000000007262217] |
| 01936933 | BTC[2.000000000000000],DAI[0.139637000000000],ETH[0.000000000100000],ETHW[0.000615200000000],EUR[0.000000026211624],GLD[0.005898500000000],LUNA2[129.973074700000000],LUNA2_LOCKED[303.270507700000000],LUNC[28301910.661980000000000],SLV[0.062830000000000],SOL[0.006000000000000],TRX[0.000080000000000],USD[99998.000000000070955],USDC[84780.882784580000000],USDT[0.0086654178081211] |
| 01936936 | USD[0.0000000090000000] |
| 01936942 | APE[0.099980000000000000],ATLAS[609.498000000000000],BTC[0.003097780000000],GAR[19.000000000000000],LUNA2[0.1598217383000000],LUNA2_LOCKED[0.372917389400000],LUNC[34801.520000000000000],USD[0.051572363912800] |
| 01936943 | TRX[1.000000000000000],USD[0.000006363453111] |
| 01936944 | BTC[0.000087967369370],FTT[56.360000000000000] |
| 01936945 | ATLAS[7.327900000000000000],GENE[0.072773000000000],USD[0.1816182444000000],USDT[0.7165700162431896] |
| 01936948 | BTC[0.000002450000000],ETH[0.000000320000000],ETHW[0.0000198113502193] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01936949 | BNB[0.0013453900000000],USD[2.2031096202500000] |
| 01936953 | SOL[0.0037400050000000],USDT[1.4080959447200000] |
| 01936954 | ALGOBULL[99980.0000000000000000],FTT[2.6994600000000000],MNGO[99.9800000000000000],SHIB[99903.0000000000000000],TULIP[0.2999418000000000],USD[0.7773108300000000],USDT[0.0000000018669500] |
| 01936955 | ATLAS[6.4337000000000000],USD[0.0000000044799026] |
| 01936956 | ALGO[2384.8090500000000000],AUDIO[4464.8594000000000000],BTC[0.0000906920000000],EUR[0.9107000000000000],FTT[4.7179533216116998],HNT[0.0742170000000000],LUNA2[0.0046002293630000],LUNA2_LOCKED[0.0107338685100000],LUNC[848.4192271000000000],RNDR[0.0080490000000000],USD[0.8570158325857500],USDT[0.0000000017750000],USTC[0.0996500000000000] |
| 01936974 | BTC[0.0000996296600000000],CHF[0.0000000047500000],DENT[52.6514166800000000],FTT[0.0002636400000000],SOL[0.0057604700000000],TRX[0.0000060000000000],USD[186.8614594444006278],USDT[0.8052754666318848] |
| 01936976 | AURY[836.9917653069005755],AVAX[73.3523477100000000],DFL[9139.3860000000000000],ETH[3.4260599300000000],EUR[0.0000000073077318],SAND[2689.7697436000000000],SOL[49.0553546200000000],STARS[159.0000000000000000],USD[-1632.1574506337381191],USDT[0.0000002194071879] |
| 01936977 | BTC[0.0000051150000000] |
| 01936978 | BOBA[0.0034323600000000],DODO[0.0731411002142640],ETH[0.0000000012000000],OMG[0.0034323638486024],SOL[0.0000000103605581],USD[1.1076157721675000] |
| 01936979 | USD[0.0000000028544614] |
| 01936981 | 1INCH[0.8166895400000000],AKRO[1.0000000000000000],ALICE[0.0000030960000000],BAO[13.0000000000000000],BNB[0.0001185463930529],BTC[0.0000000040000000],DAI[0.0000000087112021],DENT[4.0000000000000000],DYDX[0.0001120500000000],ENS[0.0000660000000000],EUR[0.0052082932662157],LUNA2[0.0000428489094700],LUNA2_LOCKED[0.0000998607887610],LUNC[9.3304402500000000],MATIC[0.0001799300000000],NFT[303116845363214002],NFT[527971833658078713],SXPI[0.6656440100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001251101950097] |
| 01936984 | NFT[311188399378267651],NFT[510776911869106499],USD[0.0205723500000000] |
| 01936985 | USD[1.2315726512125000],USDT[0.0000000043832800] |
| 01936986 | TRX[5882.0000000000000000],USD[0.1909434472661440],USDT[0.0000000097406370] |
| 01936987 | USD[0.0018792400000000] |
| 01936988 | ATLAS[4870.0000000000000000],USD[0.5633702137500000],USDT[0.0000000054855788] |
| 01936994 | USD[0.0009345696000000] |
| 01936995 | USD[25.2213659710000000],USDT[1195.6454173690765149] |
| 01936999 | AVAX[0.0000000236131870],BNB[0.0000000040188699],BTC[0.0000000089685000],ETH[-0.0000000003715018],LUNA2[0.0033954898520000],LUNA2_LOCKED[0.0079228096550000],MATIC[0.0000000074685329],SOL[0.0000000026302137],TRX[0.0007930000000000],USD[0.0045759878907415],USDT[0.0000001170390093],USTC[0.4806480000000000] |
| 01937005 | ATLAS[0.0000000064527200],USDT[0.0000000097333638] |
| 01937009 | BULL[0.0610000000000000],BULL[0.1671205464000000],ETH[0.0610000000000000],ETHW[0.0610000000000000],EUR[0.0000000069485938],FTT[28.4280504700000000],USD[-1722.9179807418294173000000000],USDT[3873.2980644534122398] |
| 01937020 | USD[0.0000000103306441],USDT[92.8370459865837109] |
| 01937021 | USD[25.0000000000000000] |
| 01937026 | ATLAS[0.2030600000000000],BTC[0.0027965800000000],ETH[0.0013440000000000],ETHW[0.0013440000000000],FTM[0.4258000000000000],FTT[0.0796050000000000],GALA[7.5500000000000000],LOOKS[0.9738000000000000],SOL[0.0097400000000000],USD[-31.1645338288000000],USDT[0.0097000000000000] |
| 01937029 | DOT[10.9120060000000000],ETH[0.0003156700000000],IMX[3333.8038724800000000],USD[0.0406726127800000],USDT[0.0004194371835235] |
| 01937030 | ETH[0.0000000714185508],SHIB[0.0000000080000000],STEP[0.0000000029247148],USD[0.0517615200000000] |
| 01937040 | USD[16.2423667200000000] |
| 01937042 | ADABULL[0.0000000004000000],BTC[0.0000012657600000],BUSD[10397.4789948300000000],ETHBULL[0.0000000014000000],EUR[0.0000000048117696],FTT[26.2019605553530747],USD[0.0009557662062559],USDT[0.8423617281754909] |
| 01937046 | TRX[0.0007770000000000],USD[0.4981975720000000] |
| 01937050 | BNB[0.0095000000000000],FTT[324.4000000000000000],SOL[0.0090522449385125],USD[0.2236658456000000],USDT[0.1732442729850099] |
| 01937054 | FTT[0.0079592721218558],USD[0.6141081772500000] |
| 01937055 | TRX[0.0000300000000000],USD[0.0014944500000000],USDT[0.0000000050890344],XRP[0.4863465600000000] |
| 01937057 | FTT[16.1066197500000000],SRM[23.1517712071866458],SRM_LOCKED[0.4596898500000000],STEP[36.9931809000000000],USD[29.0000003893761984] |
| 01937062 | USD[0.0000000092174617],USDT[0.0000000028384781] |
| 01937064 | ATLAS[5415.6517401800000000],TRX[0.0000010000000000],USD[0.7489065006795700],USDT[0.0008660083660422] |
| 01937073 | USD[0.3896288000531909],USDT[0.0047323300000000] |
| 01937074 | USD[0.0000000043840000] |
| 01937075 | AUD[0.0000000400146544],KIN[1.0000000000000000] |
| 01937077 | BTC[0.0107619000000000],DCT[0.0000000066158736],ETH[0.2496558306832088],ETHW[0.2494893906832088],LTC[0.0000076100000000],SOL[2.0115924149081642] |
| 01937079 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BAT[1047.1036111700000000],DENT[2.0000000000000000],FTM[1051.3903360500000000],IMX[531.7898881200000000],KIN[8.0000000000000000],MATIC[503.6180670500000000],QI[21305.1202215800000000],RSR[51549.2342636900000000],TRU[1.0000000000000000],TRX[1.1590676100000000],UBXT[1.0000000000000000],USD[0.0028265318079500],USDT[0.0000000733607398],WRX[3481.3.1759200100000000] |
| 01937081 | USD[0.0000001331353560],USDT[0.0000000017500000] |
| 01937082 | SOL[0.0038366800000000],USDT[0.0000000013537412] |
| 01937089 | USD[0.0022395830688877] |
| 01937092 | TRX[0.0001990000000000],USD[0.0000001965038190],USDT[0.0000000040000000] |
| 01937094 | USD[0.0000025965104046] |
| 01937096 | CHZ[0.0000000044792678],FTT[0.0000000029429446],USDT[0.0000000013866690],VETBULL[0.0000000024369975],XRPBULL[0.0000000032000000] |
| 01937097 | 1INCH[0.0000000071290000],AAVE[0.0000000090059941],AKRO[0.0000000019640000],BADGER[0.0000001964000000],CONV[0.0000000079469033],DENT[0.0000000018750000],DOGE[0.0000000025156055],DYDX[0.0000000044761079],ETH[-0.0000000481000],EUR[856.2828760.180496891],FTT[0.0000000025248500],LINA[0.0000000061651156],PERP[0.0000002300000],RAY[0.0000000018668304],RSR[0.0000000080468750],SHIB[0.0000000027845500],SNX[0.0000000008600000],SOL[0.0000000018959648],SRM[0.0000000050270420],SUSHI[0.0000000045200000],TOMO[0.0000000047600000],TULIP[0.0000000043820711],UBXT[1.0000000000000000],UNI[0.0000000527200000],XAUT[0.0000000073000000] |
| 01937103 | BTC[0.0000826000000000] |
| 01937104 | ATLAS[751.4206336900000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[187.5943215526083607],XRP[0.0318221600000000] |
| 01937117 | ATLAS[1139.8575000000000000],USD[25.8394899996375000],USDT[0.0000005294529G] |
| 01937119 | FTT[3.7000000000000000],RUNE[28.2000000000000000],TRX[0.0000100000000000],USD[0.0360702372526816] |
| 01937125 | BTC[0.0072686764432000],EUR[0.0000000093069628],HNT[99.9910000000000000],USD[0.0005384911153508] |
| 01937129 | BTC[0.0000000008000022380420],FTM[0.0000000081553590],LUNA2[0.9890046813890000],LUNA2_LOCKED[0.3076775900700000],LUNC[455.3772664622440832],MANA[0.0000000016585343],RAY[0.0000000040000000],SOL[0.0079483456189026],STARS[1.0015424400000000],TRX[0.0000050100000000],USD[-0.8342636348479500],USDT[0.0000003178157625] |
| 01937134 | BNB[0.0000000044301498],USD[0.0000004553487624] |
| 01937135 | SOL[0.0000000076383574],TRX[0.0000024000000000],USD[0.2515098413146604],USDT[0.0000000111658565] |
| 01937139 | COPE[1668.0000000000000000],FTT[0.0977600000000000],GRT[178.0000000000000000],HNT[20.3000000000000000],USD[0.0720588503830000],USDT[0.7600680036717708] |
| 01937140 | FTT[0.0000250000000000],NFT[306260503249821338][1],NFT[483806431250366596][1],TRX[0.0000010000000000],USD[0.0000000089145000],USDT[0.7105111194509305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01937144 | ATLAS[9.862000000000000],TRX[0.000010000000000],USD[0.165580296560063],USDT[0.7137997890431320] |
| 01937146 | AKRO[1.000000000000000],EUR[0.000003166177707],SOL[0.7727914300000000] |
| 01937150 | BTC[0.040904786380000],ETH[0.331889230000000],ETHW[0.331889280000000],FTT[7.787235230000000],USD[0.382303164860000],USDT[644.9100950599250000] |
| 01937152 | ETHW[0.000000044386335],LUNA2[0.000000070000000],LUNA2_LOCKED[10.801019920000000],USD[0.000000050571234],USDT[0.000003435496704] |
| 01937153 | BTC[-0.000504352838493],ETH[0.000998600000000],ETHW[0.000998600000000],USD[0.078090840000000] |
| 01937156 | BTC[0.004700602000000],FTT[0.001589391536000],SOL[6.399591676000000],USD[0.874016945787067B] |
| 01937159 | BRZ[0.176384960000000],USD[0.000000023452816] |
| 01937163 | AVAX[0.085237000000000],BTC[0.010699517687121],DOT[0.092799000000000],FTT[0.195475946820328],USD[2.908992735831925A],USD[0.000000150000000] |
| 01937165 | PRISM[0.000000004451300],USD[0.000000001707032] |
| 01937166 | BNB[0.000000003931750A],BTC[0.000000003238664D],USD[0.000088083087835],USDT[0.0082728680000000] |
| 01937167 | NFT (30525280332030552)[1],NFT (41996130411899170)[1],USD[0.0068732800000000] |
| 01937170 | ATLAS[9.754900000000000],CITY[0.095744000000000],COPE[0.986700000000000],POLIS[0.097055000000000],SAND[0.934450000000000],USD[0.001622152950000],USDT[3.7900000000000000] |
| 01937178 | BOBA[2.1000999900000000] |
| 01937181 | ETHW[0.408818220000000],USD[2063.3860161480010137] |
| 01937183 | EUR[0.000000054774691],FTT[3.322987243269961B],USDT[0.000000002500000] |
| 01937188 | USD[-0.000034357665978],USDT[0.0148350966557735] |
| 01937189 | ADABULL[0.171200000000000],BTC[0.000000065171412A],ETHBULL[5.229374744569083S],THETABULL[2.526778390000000],USD[3.717076743284136G],USDT[1.2698302518098349],XRPBULL[43792.2860000000000000] |
| 01937190 | USD[0.0000005650170688],USDT[0.000000083166990] |
| 01937191 | ATLAS[83324.870813000000000],BAL[0.000000000000000],BTC[0.106735360563625O],ETH[1.248466155000000],ETHW[1.248466155000000],FTT[0.117471171182197A1],LUNA2[0.000000008000000],LUNA2_LOCKED[0.653935445300000],LUNC[0.000000100000000],MANA[1013.813119800000000],SAND[2606.512575900000000],SRM[22.000000000000000],USD[2.774278901463358B],USD[TD.000000258978847],XRP[832.4155940000000000] |
| 01937193 | BNB[0.000000004569196],BTC[0.000000001759693],FTT[0.000000043592504],USD[0.003276288810856] |
| 01937195 | 1INCH[0.000000061440800],AMPL[0.000000053924639],ATOM[10.797840000000000],BNB[0.829800000000000],BNBBULL[0.000000020800000],BTC[0.000000257208000],C98[242.951400000000000],DYDX[53.089380000000000],ETH[0.000000006000000],FTT[0.000000097438486],GRT[0.000000005200000],LTC[11.529375600204717Z],LTCBULL[0.000000008977400],LUNA2[0.105603571400000],LUNA2_LOCKED[0.246408333200000],LUNC[22995.400000000000000],NEAR[14.391196362500000],PROMI0.000000012935200],STORJ[0.000000034468980],SUSHI[0.000000017858697],SUSHIBULL[0.000000004390000],TRX[0.000101000000000],USD[-126.562163964467662900000000],USDT[0.000000038761057B] |
| 01937203 | TRX[0.093512743191600A],USD[0.000003809431559],USDT[0.000002402402155] |
| 01937210 | AUD[0.000000075093985],STEP[0.000000064180900],USDT[0.000000005407140] |
| 01937212 | TRX[0.000010000000000],USD[0.000000084867776] |
| 01937215 | ATLAS[99.981000000000000],BOBA[4.743256970000000],DFL[123.284629980000000],MNGO[40.000000000000000],OXY[10.000000000000000],TULIP[1.413981560000000],USD[1.0917151500000000],USDT[0.000000030718990Z] |
| 01937230 | AMPL[0.000000028627787],BNB[0.060018000000000],BTC[0.001336941366973],DAI[0.000000012095629O],DOGE[0.171700000000000],ETH[0.001613600000000],ETHW[0.001613600000000],FTT[1000.596639282546263Z],SOL[21.030245920000000],SRM[2.649316370000000],SRM_LOCKED[1239.101619000000000],TRX[0.000010000000000],USD[0.000007185200000],USDT[98017.1931990549782868],YFI[0.000000059527130] |
| 01937234 | USD[30.0000000000000000] |
| 01937235 | BTC[0.000031887065200] |
| 01937237 | FTT[0.000000086952000],USD[0.000000084732746],USDT[0.000001368000] |
| 01937241 | ETH[0.461541390889100],ETHW[0.407537157498730O],USD[0.694239888060809939] |
| 01937257 | BTC[0.000000062800000],FTT[0.000000054658018B],USD[0.000000163688065],USDT[0.000000037727630] |
| 01937258 | BEAR[156000.000000000000000],BTC[0.000000007000000],BULL[0.000500000000000],ETHBEAR[398117261.281173800000000],USD[0.0079931712100000],USDT[0.1435969680000000] |
| 01937260 | ATLAS[717.495075533585260B],USD[0.000000012884268] |
| 01937261 | AXS[43.107188244000000],BNB[0.000000001521801],ETH[0.000101044815004],ETHW[0.000100502448504S],FTT[50.390964000000000],GRT[0.000000008876156],LTC[0.004819610465200],REN[0.000000031713561],USD[1.0954327894675077],XRP[0.3496837081502400] |
| 01937265 | BNB[0.000000002000000],BTC[0.003997320000000],USD[0.0057484644200085] |
| 01937266 | APE[5.597891000000000],CONV[26501.538381980000000],DOGE[352.763300470000000],ETH[0.068770250000000],ETHW[0.035776520000000],LUNA2[0.192843233000000],LUNA2_LOCKED[0.449967543700000],LUNC[41992.020000000000000],OXY[149.943000000000000],SAND[34.533803530000000],SPELL[17669.814398880000000],USD[166.8811126187979669],USDT[0.0000001592224663] |
| 01937268 | SAND[33.000000000000000],STEP[0.000000004660000],USD[2.1660107108586102] |
| 01937273 | TRX[0.000020000000000],USD[65.0904585000000000] |
| 01937274 | FTT[0.099280000000000],TRX[0.343681000000000],USD[1.020615612000000],USDT[0.0071805958000000] |
| 01937275 | USD[0.1069197800000000] |
| 01937277 | SRM[0.161387440000000],SRM_LOCKED[0.120286460000000],USD[0.000000054033355],USDT[0.000000043786388] |
| 01937278 | USD[0.7845144842758096] |
| 01937285 | BTC[0.010296124000000],ETH[0.126954210000000],ETHW[0.126954210000000],LINK[28.987992000000000],USD[-385.5522128441822567] |
| 01937297 | ATLAS[0.318568770000000],BAO[1.000000000000000],KIN2[0.000000000000000],USDT[0.000000006395335] |
| 01937299 | MNGO[9.990500000000000],TRX[0.000010000000000],USD[0.0026010626000000] |
| 01937300 | CRO[0.014932428300944],DENT[0.000000009358398],DFL[0.018448308941306S],FTT[0.000000040655640],GALA[0.0665985982950272],SAND[0.0025078529530812],SHIB[1282351.687332331991582G],STMX[0.053098760000000],USD[0.000008133452340],XRP[0.000000047340848] |
| 01937302 | SLP[3.298399527423034],TRU[0.97160000000000000],USD[0.000078266400000],USDT[0.000000012358029] |
| 01937307 | BTC[0.000000043300000],DOT[0.038951620000000],FTM[0.455000000000000],LUNA2[10.723205100000000],LUNC[290.923450000000000],SOL[0.006462500000000],TRX[0.001980000000000],USD[1.236190954600000],USDT[5.971967897500000] |
| 01937309 | ATLAS[4000.000000000000000],AURY[12.000000000000000],FTT[11.295520000000000],MNGO[2629.504100000000000],RAY[61.511101150000000],SRM[89.904576530000000],SRM_LOCKED[0.811320330000000],TRX[0.000160000000000],USD[1.410649766405000],USDT[0.000000097859961] |
| 01937310 | ATLAS[879.893600000000000],USD[0.487509535850000],USDT[0.00568800000000000] |
| 01937326 | TRX[0.000020000000000],USD[0.2452675760000000] |
| 01937328 | ATLAS[7.564538550000000],USD[0.000000001695200],USDT[0.0000000006245670] |
| 01937335 | BTC[0.012258235000000],ETH[0.018996390000000],ETHW[0.018996390000000],EUR[0.000000111734650],SHIB[10000.000000000000000],SOL[0.150000000000000],USD[0.000129417670860],USDT[0.000133931935406Z],XRP[31.9967700000000000] |
| 01937337 | BTC[0.000520300000000],USD[0.000000003121264] |
| 01937344 | FTT[74.100000000000000],USD[0.000011091274930B],USDT[3.0689982200000000] |
| 01937346 | COPE[0.977580000000000],SLRS[0.948510000000000],USD[0.860415098184600],USDT[0.000000097871089] |
| 01937350 | USD[0.0103877905000000] |
| 01937357 | ATLAS[9.962000000000000],RAY[0.0008139000000000],USD[-0.0017018275892937] |
| 01937360 | ETH[0.027994680000000],ETHW[0.027994680000000],USD[43.3772353986000000],USDT[0.000000083746670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01937369 | USD[0.0000000048422444],USDT[0.0000000014394468] |
| 01937373 | FTT[0.0000000072688994],TRX[0.0000000033208670],USD[0.0000002050098968],USDT[0.0000000050000000] |
| 01937374 | BTC[0.0000006500000000],USD[0.0000039000000000],USDT[1.0417759618469261],USDT[0.0000000244476130] |
| 01937375 | ATLAS[6.7890000000000000],AURY[0.7010000000000000],FTT[15.2989507900000000],SOL[0.0018000000000000],TRX[0.0000010000000000],USD[0.0010007619000000],USDT[1918.0956274696234383] |
| 01937376 | USD[0.0041502386000000] |
| 01937385 | USD[5.0000000000000000] |
| 01937386 | BTC[0.0055934700000000],NFT[309945734439954211][1],NFT[310676825679527441][1],NFT[312417630515235313][1],NFT[316692592390476492][1],NFT[346244932028861100][1],NFT[467632073123271624][1],NFT[575979241727812414][1],USD[3.9863886661544915] |
| 01937388 | SRM[12.7520315600000000],SRM_LOCKED[79.4947659700000000] |
| 01937389 | NFT[367256209615003234][1],NFT[389911686003583383][1],NFT[493529923736375933][1],SAND[0.4162493900000000],USDT[0.0000000184160109] |
| 01937390 | USD[0.7477527877500000],XRP[0.0279090000000000] |
| 01937391 | CRO[709.8580000000000000],USD[1.3917227100000000],USDT[0.0000000023845762] |
| 01937393 | ETH[0.0000003200000000] |
| 01937395 | BTC[0.0000000082498656],COPE[112.6993630539029122],FTT[0.0000000009937442],MNGO[1208.2088899200000000],USD[0.0045017191840400],USDT[0.0000005082541060] |
| 01937401 | ATLAS[29216.0000000000000000],AURY[0.1851046000000000],USD[0.0203904881000000],USDT[0.0085989723568976] |
| 01937404 | USD[0.0038568156629670],USDT[0.0000000092368992],XRP[0.0000000094176000] |
| 01937406 | BTC[0.0003620000000000],FTT[151.8516210000000000],TRX[0.0000010000000000],USD[8.7965378362348977],USDT[1.4877482752000000] |
| 01937409 | AVAX[0.0000000024232760],BTC[0.0000000406200000],FTT[0.0000000076847970],LUNA2[2.5672542820000000],LUNA2_LOCKED[5.9902599920000000],LUNC[559025.0250000000000000],TRX[0.0000010000000000],USD[463.2320231733699686],USDT[701.6100000160193882] |
| 01937410 | MOB[0.4554450000000000],USD[4.2543612312500000],USDT[0.0000000050000000] |
| 01937411 | MATIC[0.0000000063000000],SOL[0.0000000060344036],TRX[0.0000010000000000],TULIP[0.0995800000000000],USD[0.0000000105616559],USDT[0.0000000052581940] |
| 01937413 | ATLAS[6780.0000000000000000],COIN[16.1200000000000000],REN[4.0000000000000000],USD[0.3230653925423174],USDT[0.0089240087607050] |
| 01937415 | ETHW[0.1990000000000000],EUR[0.0000210000000000],LUNA2[0.0001712957031500],LUNA2_LOCKED[0.0003996899740000],LUNC[3.7300000000000000],TRX[0.0002140000000000],USD[0.0000000013721402],USDT[788.8887203733095118] |
| 01937416 | TRX[0.0002970000000000],USD[0.6315948533875000],USDT[0.0579466316590336] |
| 01937418 | AAVE[2.2793733800000000],AURY[6.0000000000000000],BAL[29.9060777350000000],COMP[0.6021157125000000],DOGE[107.0000000000000000],DYDX[8.7000000000000000],ENJ[0.9104720000000000],FTT[34.5935924400000000],IMX[36.7000000000000000],MANA[163.0000000000000000],MNGO[100.0000000000000000],RUNE[0.093538 1000000000],SAND[31.0000000000000000],SRM[30.9944045000000000],USD[0.0396420084886773],USDT[0.0000004455834871] |
| 01937421 | CRO[128.4803356578000000],DENT[5254.2188093100000000],DOGE[836.0000000000000000],DOGEBULL[62.7044487120000000],ETHBEAR[6124578.1696924800000000],ETHBULL[8.1451961882390439],FTT[0.0139208195154994],MANA[59.9145061600000000],SAND[81.7209170700000000],SHIB[2222430.1557680502947500],TRXBULL[18. 4884679100000000],USDL-1.6847419163297518000000000],USDT[40.6035880576949843],VETBULL[2380.6997002000000000],XRP[0.0000000018516800],XRPBULL[342632.7527116000000000] |
| 01937423 | TRX[0.0000020000000000],USD[8.3763332810000000],USDT[0.0000001764272354] |
| 01937424 | BTC[0.0003000000000000],EUR[2.9216504450000000],SHIB[2168481311902209000000000],USD[3.8101896500000000] |
| 01937425 | USD[100.0000000000000000] |
| 01937426 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000000033695994],USDT[0.0000000024131815] |
| 01937427 | ADAHEDGE[20.0000000000000000],ATLAS[0.0000000007000000],CONV[70410.0000000000000000],ETH[0.2560000000000000],ETHW[0.2560000000000000],EXCHBULL[0.0079500000000000],KIN[13470000.0000000000000000],LINKBULL[43.6000000000000000],THETABULL[1.9996200000000000],TRX[0.0000010000000000],USD[0.0465548 2185500000],USDT[1.0517783302535465] |
| 01937429 | EOSBULL[87994.9525587700000000],ZECBULL[126.3338792800000000] |
| 01937431 | BTC[0.0183893312137500],EUR[0.1285320000000000],FTT[43.0000000000000000],MOB[92.5069708000000000],RAY[99.9972594800000000],TRX[2830.4012628889172508],USD[0.2537823084000000] |
| 01937433 | ATLAS[0.0000000004744696],AVAX[0.0000000001572424],FTT[0.0000000097132600],SOL[0.0000001000000000],USD[0.0000001004918303],USDT[0.0000000075266002] |
| 01937434 | USD[0.0012161525000000] |
| 01937435 | AKRO[4.0000000000000000],ALICE[9.6587362900000000],ATLAS[2443.9454939300000000],BAO[6.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000435652895],KIN[8.0000000000000000],LUNA2[0.0272330093100000],LUNA2_LOCKED[0.0635436883900000],LUNC[6023.7077679820788500],RSR[1.0000000000000000],SOL[1. 4600644200000000],SRM[14.6742669400000000],UBXT[3.0000000000000000],USD[0.0027403140861803],USDT[0.0000000000328753] |
| 01937446 | FTT[0.0047357808000000],USD[0.0032888263600000] |
| 01937447 | AKRO[4.0000000000000000],APT[0.0000000093650000],BAO[19.0000000000000000],BNB[0.0000001000000000],DENT[7.0000000000000000],ETH[0.0216554058140955],ETHW[0.0000000307849955],KIN[26.0000000000000000],NFT[333033607165685941[1],NFT[369808514713077077][1],NFT[565473459643690357][1],RSR[1.0000000000000000],TRX[5.0000001000000000],UBXT[8.0000000000000000],USD[0.0001298626330691],USDT[0.0000167662844601] |
| 01937448 | ATLAS[1580.0000000000000000],BOBA[6.5000000000000000],MATIC[250.0000000000000000],MER[413.0000000000000000],MNGO[730.0000000000000000],OMG[6.5000000000000000],POLIS[18.2000000000000000],RAY[19.0000000000000000],TLM[494.0000000000000000],USD[0.1738936605000000] |
| 01937450 | USD[0.0000001500000000] |
| 01937454 | TRX[0.0000110000000000],USD[-149.0854621944826499],USDT[306.8002960000000000] |
| 01937461 | AKRO[1.0000000000000000],ALICE[0.1335227600000000],AUDIO[1.0283232000000000],AXS[0.0194936700000000],BAO[6.4981410600000000],BCH[0.0034372500000000],BNB[0.0056017500000000],BOBA[0.8444860300000000],BTC[0.0021778600000000],CREAM[0.0089473000000000],DENT[1.0000000000000000],DOGE[18.1458502300000 4888],LYF[0.0004060000000000],YFII[0.0014185200000000]0000],ENJ[0.0004118000000000],ETHW[0.0004112500000000],EUR[0.0041125292367420],HNT[0.0359698200000000],KIN[23.0000000000000000],LINK[0.1408486600000000],LTC[0.0006509700000000],OMG[0.0219760300000000],SHIB[87387.4379094000000000],SOL[0.5238951200000000],UBXT[1.0000000000000000],USD[0.000031539291 |
| 01937465 | SOL[0.0000000086043535],USD[0.0000010000000000] |
| 01937468 | FTT[0.0768375479592860],USDT[0.6726491625000000] |
| 01937469 | BNB[0.0000000249611116],USD[0.0000001276405841],USDT[0.0000001152093968] |
| 01937475 | SOL[0.0028232490000000],USD[0.0000000070883568],USDT[313.2419101863794000] |
| 01937476 | USD[0.0000000021419734],USDT[0.0000000104399896] |
| 01937477 | GBP[10.0000000000000000] |
| 01937479 | FTT[0.0976183500000000],OXY[38.9839659000000000],SOL[0.0000000079900000],USD[0.0000000042103000],USDT[1.0262879264825000] |
| 01937480 | BNB[0.0449675213132224],DOGE[99.1632935200000000],SHIB[1526666.6666666600000000],SOL[0.8021957200000000],TRX[605.6494705200000000],USD[0.0000000032003245],USDT[0.0000000082994606] |
| 01937481 | ATLAS[2302.1831557600000000],TRX[0.0000010000000000],USD[1.9039955357000000],USDT[0.0021913741850250] |
| 01937482 | EUR[1081.0000000000000000],USD[30036.7428938987041507],USDT[14604.2010000148567560] |
| 01937484 | BTC[0.0000000858000000],ETH[0.0000000069000000],FTT[43.6948080400000000],TRX[0.0000010000000000],USDT[0.0104608114787500] |
| 01937486 | ATLAS[20485.8135725267054183] |
| 01937487 | BNB[0.0000000558000000],EUR[980.3346642994785826],USD[0.0000000582666864],USDT[0.0000000095798066] |
| 01937488 | ATLAS[930.0000000000000000],TRX[0.0000020000000000],USD[0.8338462515000000] |
| 01937490 | USD[14.3462505448400000],USDT[29.6656010000000000] |
| 01937492 | ATLAS[0.0000000055000000],CHZ[8.4111429400000000],FTT[0.0025550657692526],USD[0.0000000031000000] |
| 01937495 | ATLAS[402.3245251300000000],FTT[25.1957239200000000],POLIS[22.6888657600000000],RAY[18.9687629300000000],SOL[1.0475295600000000],USD[0.5008236398720345],USDT[13.9631590000000000],XRP[0.4462200000000000] |
| 01937496 | FTT[0.0015921843340000],USD[0.0000000128278007],USDT[0.0000000077706302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01937497 | ALPHA[1.00000000000000],AUDIO[1.01736304000000000],BAO[3.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],EDEN[0.00228324000000000],HOLY[0.00014616000000000],KIN[1.00000000000000000],MATIC[1.02976726000000000],MSOL[0.00107717839334280],RSR[2.00000000000000000],TRU[1.00000000000000000],TRXQ[.000000000000000],UBXT[4.00000000000000000],USD[0.01523186026602280],USDT[0.06260519554516600] |
| 01937501 | BNB[0.00300000000000000],FTT[0.09902000000000000],HOLY[0.99760000000000000],USD[0.25014925510000000] |
| 01937503 | ETHBULL[0.00000001000000000],FTT[0.00000000038495550],USD[0.117970277439523400] |
| 01937504 | BNB[0.00000001369142600],ETH[0.00001685206250000],ETHW[0.00001685038085370],MATIC[0.00000006675329030],TRX[0.48019300000000000],USD[1.177705958377590400] |
| 01937511 | BNB[0.00000000278829400],EUR[100.00000018204030520],FTM[600.00000000000000000],USD[0.00000008397740000] |
| 01937513 | ETH[0.00000000464912660],FTT[0.00000000485091180],USD[0.00000013289657500],USDT[0.00000002160439000] |
| 01937515 | BNB[0.01458485839230470],ETH[0.00670513000000000],ETHW[0.00079883000000000],FTT[384.60000000000000000],GENE[0.08314700000000000],LUNA2[0.00000040319702000],LUNA2_LOCKED[0.00000940793047000],LUNC[0.00877970000000000],MATIC[0.98535380000000000],PEOPLE[0.50950000000000000],TRX[0.00157000000000000],USD[0.1089530519612638100],USDT[0.0000005583307001000] |
| 01937518 | BTC[7.4540449281800000],DENT[2.00000000000000000] |
| 01937520 | 1INCH[27.72563524000000000],AAVE[5.78100805000000000],AKRO[48.00000000000000000],ALGO[221.33900864000000000],ALICE[37.13721101000000000],ANC[41.27025257000000000],APE[114.49808422000000000],ATLAS[30422.10584763000000000],ATOM[13.66547216000000000],AUD[0.12358882359004876],AUDIO[302.44055580000000000],AURY[82.73226805000000000],AVAX[83.44896466000000000],AXS[10.08668980000000000],BAT[308.82240780000000000],BCH[1.04009490000000000],BNB[2.37362225000000000],BOBA[35.08079011000000000],BTC[0.36822187000000000],CHR[488.62022000000000000],CHZ[594.76615610000000000],CLV[127.83735498000000000],DOGE[5.51889550000000000],DYDX[9.72996224000000000],DENT[37.00000000000000000],DFL[2103.69353860000000000],DOGE[1987.32579199000000000],DOT[12.38364061000000000],ENJ[888.04122980000000000],ENS[3.18012860000000000],ETH[1.72562477000000000],ETHW[1.72507358000000000],FRONT[1.00000000000000000],FTM[179.00185749000000000],FTT[18.39962337000000000],GALA[14094.97192457000000000],GMT[577.80212692000000000],GODS[367.53689010000000000],GOG[1408.70505629000000000],GRT[3322.40485260000000000],GST[1162.85308861000000000],HNT[78.65367784000000000],IMX[519.36237942000000000],JOE[171.50719130000000000],KIN[179.00000000000000000],KNC[14.12342337000000000],LDO[25.15074244000000000],LINK[152.29774824000000000],LRC[873.62487050000000000],LTC[5.36990651000000000],LUNA2[3.09108789000000000],LUNC[13.32810706000000000],MANA[1253.02630886000000000],MATH[1.00000000000000000],MATIC[167.78737699000000000],MBS[1722.42469256000000000],NEAR[194.49193071000000000],OMG[18.25809153000000000],REAL[10.23869354000000000],RNDR[570.58986460000000000],RSR[9.00000000000000000],RUNE[183.72306755000000000],SAND[1225.12066375000000000],SLP[957.72337422000000000],SNX[43.58375853000000000],SOL[44.50340282000000000],SRM[0.85802222000000000],STETH[0.06323711319041841],STOR[238.68122242000000000],STSOL[1.52132283000000000],SUSHI[13.43658186000000000],TLM[5962.20892160000000000],TOMO[1.00000000000000000],TRU[1.00000000000000000],UBXT[36.00000000000000000],UNI[43.85661809000000000],USD[212.4556207035240] |
| 01937522 | SOL[0.00000010720000],USD[0.00001551268725],USDT[0.00000997203524Q] |
| 01937524 | 1INCH[0.36602002897000],AVAX[1.50050151175986666],BTC[0.10000000073499720],ETH[1.00000000997089986],FTT[25.00000000000000000],SAND[16.00000000000000000],SOL[10.00449180000000000],USD[60.01201383672441520],USDC[2800.00000000000000000],USDT[0.00000003670524] |
| 01937531 | ATLAS[229.95400000000000000],USD[0.145071700000000000] |
| 01937533 | EUR[0.00001137657080060],PROM[0.00000000592800370],USDT[0.00000000181171637] |
| 01937538 | EUR[5.00000000000000000] |
| 01937540 | BTC[0.07975840000000000],ETH[0.40191960000000000],EUR[3.28994204165115100],EURT[0.811000000000000000],GOG[235.00000000000000000],TRX[0.00003400000000000],USD[3.55296285420000000],USDT[19012.75665312000000000] |
| 01937542 | TRX[0.00002000000000000],USDT[0.00000088504000] |
| 01937544 | AKRO[1.00000000000000000],FTT[0.06027509000000000],LTC[0.00003245000000000],SECO[1.00000000000000000],USD[0.000000012770720Q],USDT[0.0096094700000000] |
| 01937554 | USD[0.00000004041171] |
| 01937556 | EUR[0.00567526091322240],TRX[0.00598000000000000],USD[0.0000009843504Q],USDT[0.00000013865000Q] |
| 01937563 | BTC[0.00004688213360Q],FTT[1010.00000000000000000],LUNA2_LOCKED[143.36399310000000000],SRM[8.45705174000000000],SRM_LOCKED[236.70294826000000000],USD[113330.32067048878740870000000000],USDT[0.0313343029750000] |
| 01937566 | BOBA[0.02266470000000000],USD[0.01240932456250000] |
| 01937568 | USD[7.90133533150000000] |
| 01937571 | EUR[0.82224398874000000],USD[0.00063459493983110],USDT[0.01254100648000000] |
| 01937573 | AKRO[1.00000000000000000],BLT[0.00000000337069370],ETH[0.00000000182003000],ETHW[0.00000000182003000],KIN[3.00000000000000000],RSR[1.00000000000000000],SLP[0.0000000050649920],SOL[0.00000000011729390],TRX[1.00000000000000000],USD[0.000000036728776],USDC[2435.119650790000000000],USDT[0.00000002665137] |
| 01937574 | KIN[1.00000000000000000],USDT[0.00000000378834] |
| 01937576 | FTT[8.09878000000000000],TRX[0.000060000000000000],USDT[0.380000000000000000] |
| 01937578 | USD[0.030949183648000000] |
| 01937580 | AUDIO[149.00000000000000000],BOBA[417.81685210000000000],EUR[0.00000004108903],FTT[40.11828010000000000],LUNA2[0.00007807042770000],LUNA2_LOCKED[0.00018216433130000],LUNC[17.00000000000000000],SOL[4.95901437131133877],USDT[0.000000005605120] |
| 01937582 | USD[0.00000013252098S],USDT[0.00000006936511] |
| 01937587 | GBP[0.000000001687973Q],SOL[0.359000000000000000] |
| 01937588 | FTT[0.000224389319117811],RSR[0.00000002946000Q],USD[0.21942618197450080],USDT[0.00000007335059S] |
| 01937591 | FTT[2.29958600000000000],USD[1.31721300000000000] |
| 01937592 | BAO[6.00000000000000000],DENT[1.00000000000000000],GST[0.000000002800000Q],KIN[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000000062504405] |
| 01937593 | BTC[0.00020000000000000],LUNA2[0.44567619520000Q],LUNA2_LOCKED[1.0399111220000000Q],USD[0.00000001601209720],USDT[13.8076338223801672] |
| 01937595 | USD[5.00000000000000000] |
| 01937599 | POLIS[0.09960000000000000],SRM[1.02544396000000000],SRM_LOCKED[0.0208408200000000Q],USD[0.0080869550000000] |
| 01937600 | TRX[0.00001000000000] |
| 01937601 | ATLAS[1.41242620468081920],BNB[0.00000001000000000],USD[0.04278702878055350],USDT[0.000000004374240] |
| 01937603 | ATLAS[0.00000000372000000] |
| 01937604 | APT[0.00000000000000000],BNB[0.00000007925665300],ETH[0.00000000225641700],HT[0.0000000597236000],IP3[0.00000000186000000],LUNA2[0.00072100000000000],LUNA2_LOCKED[0.00016800000000000],LUNC[15.70816408015519190],MATIC[0.00000005401000000],NEAR[0.00000000988204000],SOL[0.00000000547860711],TRX[0.00000004203325252Q],USD[0.00000000814058910],USDT[0.00003388306032] |
| 01937605 | TONCOIN[0.04404203000000000],USD[0.20031622100000000],USDT[0.00000000075684813] |
| 01937607 | DYDX[5.60000000000000000],LINK[11.75572000000000000],TRX[0.00000100000000000],USDT[0.13084640000000000],XRP[2578.61570000000000000] |
| 01937608 | ATLAS[0.00000003861420800],BRZ[0.00181017911939870],DOGE[0.00000000411476820],KIN[0.00000001000000000],POLIS[0.00000002662716Q],SHIB[0.00000001831133Q],SLP[0.00000000067032658] |
| 01937612 | NFT[409040232093061402][1],SRM[1.67838916000000000],SRM_LOCKED[13.3216108400000000] |
| 01937614 | XRP[0.00000002063687Q],XRPBULL[577846.70099116682147Q] |
| 01937616 | FTT[0.07197054153752000],USD[1.7380037197500000],USDT[0.00000000775000000] |
| 01937617 | USD[0.000000142887130] |
| 01937620 | AAVE[0.14854824000000000],BAO[1.00000000000000000],BTC[0.00570455000000000],FTT[7.83482327000000000],LTC[0.43112656000000000],SOL[0.03333800000000000],UBXT[1.00000000000000000],USD[0.00000000455503680],USDT[0.0090666265885043] |
| 01937621 | KIN[2.00000000000000000],USD[0.02000001629370250] |
| 01937622 | ETH[0.00000001000000000],MNGO[12420.00000000000000000],USD[3.17221055500000000] |
| 01937628 | FTT[0.00643917627816600],USD[0.0548903906125000],USDT[0.00000005685000000] |
| 01937654 | SOL[0.0000000291668850] |
| 01937657 | ATLAS[90.00000000000000000],USD[0.7903540130179200] |
| 01937659 | AUDIO[0.25132690000000000],SRM[0.09937911000000000] |
| 01937663 | ALGOBULL[50080000.00000000000000000],BNB[0.00000010000000000],EUR[6.34980804215011124],USD[-0.0015353064845056],USDT[0.0000000045329069] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01937667 | ATLAS[13227.750900000000000],TRX[0.986418000000000],USD[0.669871277637500000] |
| 01937669 | SOL[0.030000000000000000],TRX[31.190273000000000],USD[0.042037608500000000] |
| 01937672 | ALICE[0.098689000000000],C98[85.991830000000000],DYDX[13.397929000000000],MNGO[1769.791000000000000],POLIS[8.899240000000000],PUNDIX[69.083290000000000],SLRS[548.960670000000000],TULIP[13.997435000000000],USDC[10.000000000084438834] |
| 01937673 | BNB[0.000000058304686],BTC[0.000000070079750],ETH[0.000000093002903],RSR[0.000000075193731],USD[0.000000033827382],USDT[0.000000006699895] |
| 01937680 | ATLAS[1340.000000000000000],BTC[0.000000003304000],FTT[2.429825600241850],GBP[0.000000088806848],PAXG[0.000000020000000],RUNE[6.998740000000000],SOL[0.002494670000000000],USD[0.294055942123000000],USDT[0.000000097676116] |
| 01937683 | ETH[0.000000019548080],LUNA2[0.000025258070955000],LUNA2_LOCKED[0.000058935518950000],LUNC[5.500000000000000000],USD[0.000001319539622400] |
| 01937684 | AKRO[2.000000000000000],ALPHA[1.010603760000000],BAO[2.000000000000000],KIN[1.000000000000000],SLRS[0.000000088813985600],TRX[4.000010000000000],TRY[0.000000086309524200],USDT[0.000000057831576] |
| 01937685 | LUNA[24.208370424000000],LUNA2_LOCKED[9.819530989000000],LUNC[916381.520000000000000],USD[80352.546174365144741300] |
| 01937689 | BTC[0.000000007102840000],EUR[0.000000068514050],KIN[799999.999990000000000],SOL[0.000000007366812],USD[0.000000024123809],XRP[0.016419293380000000] |
| 01937693 | BOBA[101.083556450000000000],FTT[0.066000000000000],USD[0.006288196900000000],USDT[4.017946809000000000] |
| 01937694 | FTT[0.027787659329896800],USD[0.013995231691659800],USDT[0.0000000155715415] |
| 01937695 | USD[0.174339610000000000] |
| 01937699 | BNB[0.000000000000000],BTC[0.014194740000000000],DOGE[103.982800000000000],ETH[0.078961000000000000],ETHW[0.078961000000000000],LTC[0.929714000000000000],SHIB[1399780.000000000000000],SOL[0.987340000000000000],USD[0.076073855300000000],XRP[11.998400000000000000] |
| 01937701 | AMPL[0.097828737980797],ATLAS[8.994000000000000000],LINK[106.126480000000000000],SOL[0.002118000000000000],UNI[0.094580000000000000],USD[0.054925066790000] |
| 01937702 | USDT[0.028568683312500000] |
| 01937707 | ATLAS[8.506600000000000000],SRM[0.001108890000000],USD[-0.000545405057374751],USDT[0.000000084622858] |
| 01937708 | BNB[0.000000052200000],BTC[0.000000003304000],ETHW[1.980643420000000],LINK[127.670140000000000],LUNA[24.124610611000000000],LUNA2_LOCKED[9.624091426000000000],LUNC[42353.485000200000000],TRX[0.000001000000000],USD[221.154339434555281],USDT[2.154641000000000000],UST[2556.325697000000000000] |
| 01937711 | ADABULL[34.930000000000000000],APE[11.398442000000000000],AVAX[0.900000000000000000],BTC[0.032000000000000],ETH[0.066552157610000],ETHBULL[24.640544340000000000],ETHW[0.066552157610000],FTT[11.433052247600000000],SOL[7.508277218655675400],USD[-128.708672201477824900000000000] |
| 01937712 | XRP[0.000000100000000] |
| 01937714 | NFT[3773026989567299][1],SOL[11.950000000000000000],USDC[133.094239000000000000] |
| 01937716 | BAO[1.000000000000000000],RSR[1.000000000000000],TRX[0.000001000000000],USDT[0.009372017486776] |
| 01937717 | ETH[0.000000097523337],NFT[3374693203921858661][1],NFT[3416430546424880591][1],NFT[3555818394764935391][1],USD[0.000000011506871],USDT[0.000000030119134] |
| 01937720 | BOB[0.008698260000000000],USD[0.000000005904000] |
| 01937722 | AVAX[21.904111502205180],BTC[0.323371315000000],ETH[2.834141220000000],ETHW[0.000141220000000],FTM[0.000000100000000],FTT[150.983871590000000],LUNA2[7.064400252000000],LUNA2_LOCKED[16.483600590000000000],NEAR[187.500000000000000],NEXO[0.228994310000000],SNX[106.900000000000000],SOL[3.334500051985240],USD[6842.655356359293497],USDT[0.726797174097800],USTC[0.000000010000000] |
| 01937723 | NFT[4203912894188862311][1],SRM[2.753890810000000],SRM_LOCKED[18.366109190000000000],USD[0.743078016852583] |
| 01937728 | USD[0.025248860490905] |
| 01937729 | USD[30.000000000000000] |
| 01937730 | BTC[0.000000018965535],USD[0.000000008119988] |
| 01937731 | USD[0.000002255413446] |
| 01937732 | GBP[0.023819406531238],SOL[0.000003000000000],USD[0.000000129845029] |
| 01937735 | BTC[0.000000011055856],SLRS[0.000000032046507],TULIP[0.000000007000000] |
| 01937738 | BNB[0.000071100000000],ETH[0.000000005904000],SOL[0.000000250900000],TRX[0.000002000000000],USDT[0.000000064833556] |
| 01937739 | USD[0.000000007000000] |
| 01937747 | BTC[0.038596310000000],EUR[0.798678310000000000],LUNA2[0.002186407159000],LUNA2_LOCKED[0.005101616703000],LUNC[476.094762000000000],USD[6.910596501857548] |
| 01937751 | BNB[0.000000027099240],BTC[0.000000257919350],ETH[0.000219070000000],ETHW[0.000219070000000],FTT[0.000000004428914],USD[0.000000263110607],USDT[0.001960975075564] |
| 01937753 | USD[0.223608290000000] |
| 01937754 | USDT[0.0001005021972425] |
| 01937765 | ATLAS[1538.635865120000000],POLIS[19.354165140000000],USD[0.000000008569833B] |
| 01937766 | BNB[3.919023758163012B],BTC[0.000000037357900],ETH[0.000000012601818],ETHW[11.296262230345710A],FTM[0.000000044213600],LUNA2[7.042226115000000],LUNA2_LOCKED[16.431860940000000000],LUNC[26.727081604701120],MANA[0.977390000000000],MATIC[0.920200000000000],SOL[7.599939746903062S],USD[125.068951269903449] |
| 01937775 | ATLAS[29939.747300000000000],USD[0.015454174287500] |
| 01937776 | ALGO[29.183049300000000],APE[0.002820330000000],AVAX[0.201242550000000],BNB[0.040252930000000],CRV[6.036664740000000],DOT[3.214446820000000],ENJ[5.031560260000000],ETH[0.024848500000000],ETHW[0.024750790000000],FTT[0.201699590000000],GMT[15.037154460000000],MANA[17.064687320000000],MATIC[5.054025250000000000],NEAR[2.132553000000000],NFT[38116214939819996][1],RSR[2970.91840240000000],SAND[3.083323200000000],SOL[0.150916490000000],STEP[217.967189140000000],SXP[3.001397600000000],USD[158.221344487500000],USDT[0.000000018666700],XRP[47.296666160000000] |
| 01937779 | EUR[1290.933000428703255S],LTC[0.002562870000000],SOL[15.006093420000000],USD[967.349292468750000],USDT[-1.230081712994947] |
| 01937781 | BNB[0.000000009273650],BTC[0.000103877116473S],BULL[0.000069500000000],ETH[0.000000110175160],ETHBULL[48.047277019600000],ETHW[9.690226480000000],FTT[0.014164572000000000],LUNA2[0.066638315145000],LUNA2_LOCKED[0.154894020100000],LUNC[0.997724000000000],MATIC[0.000000001879610B],TRX[0.000078000000000],USD[0.000001296432580],USDT[0.000000411272758B] |
| 01937783 | AKRO[1.000000000000000],BAO[2236.016760989000000],DENT[4.000000000000000],GBP[0.000000002495774],KIN[7.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000011275879] |
| 01937784 | BICO[1.996620000000000],BTC[0.013794680000000000],DFL[49.990500000000000],ETH[0.034993350000000],ETHW[0.001999620000000],GENE[2.000000000000000],IMX[0.900000000000000],LUNA2[0.037772641710000],LUNA2_LOCKED[0.088136163980000],TRX[0.000001000000000],USD[0.995167206686200],USDT[0.000000061228416],USDT[0.534690000000000] |
| 01937785 | ATLAS[680.000000000000000],USD[0.232291610000000],USDT[0.000000080021780] |
| 01937792 | USD[0.000000086022800] |
| 01937794 | USD[0.009289012892482S],USDT[0.000000086022800] |
| 01937799 | BTC[0.000000099120637],ETH[0.000000062145800],FTT[0.000000045133045],SOL[0.000000009981642],USD[0.000000333980263],USDT[0.000001219703282] |
| 01937802 | ATLAS[9.620000000000000],TRX[0.000001000000000],USD[-281.560204384698986900000000],USDT[416.936570600628776] |
| 01937804 | ATLAS[28694.808339680000000],POLIS[32.993730000000000],USD[0.000000119053750],USDT[0.000000075902465] |
| 01937810 | USD[9.710000000000000] |
| 01937815 | BTC[0.000000093980327],ETH[0.000000769839327],USDT[0.029769562454538J] |
| 01937816 | BTC[0.000772410000000],DOGE[0.100000000000000],ETH[0.000243590000000],ETHW[0.000243590000000],USD[12.284967883272500] |
| 01937822 | BNB[0.000000023880375],DOGE[13.000000000000000],USD[0.165750239105000],USDT[0.003429366525000] |
| 01937823 | KIN[9954.000000000000000],USD[0.009645162370955],USDT[0.000000002232008] |
| 01937826 | USD[0.000001000000000],FTM[0.000001000000000],NFT[3093578997625941921][1],NFT[3379654538607371411][1],NFT[4009305254959367311][1],SOL[0.000000060841200],TRX[0.000023000000000],USDT[0.000000086749839] |
| 01937830 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000000009283914],USDT[0.000000024131815] |
| 01937832 | NFT[3003268015335939749][1],NFT[4437667934285909299][1],TRX[0.000010000000000],USD[0.000000100726062],USDT[0.000000053517566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01937833 | MATIC[8.749703310000000],USD[0.0000000113831852] |
| 01937834 | ETH[0.0000000095321100],TRX[0.0000000009640104],USDT[0.0000000011289252] |
| 01937835 | USDT[0.0000000030188694] |
| 01937837 | AUDIO[69.1170380300000000],BAO[1.0000000000000000],HNT[15.5319359900000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[62.4285819517476120] |
| 01937838 | ATLAS[5961.0989594800000000],BAO[2.0000000000000000],DENT[2.0000000000000000],MNGO[1358.5087928900000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000003543373],USDT[0.0086916404918526] |
| 01937840 | BTC[0.0000000076300000],FTM[0.0643466300000000],USD[0.0000000004228613] |
| 01937843 | KIN[249956.8000000000000000],USD[0.2292992070000000] |
| 01937849 | AKRO[8.0000000000000000],BAO[19.0000000000000000],BNB[0.0000000048351050],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000002705515127],FTM[0.0000000056338308],KIN[17.0000000000000000],LRC[0.0608246400000000],LUNA2[0.0084586877740000],LUNA2_LOCKED[0.0019736938140000],LINC[194.1897071500000000],MANA[0.0002814492982405],MATIC[0.0013041600000000],RSR[3.0000000000000000],SECO[0.0000180000000000],SHIB[0.0000000919120012],SOL[0.0000000054383189],SPELL[0.4672417100000000],SRM[0.0000331700000000],TRX[1.0000000000000000],TULIP[0.0000000816393000],UBXT[7.0000000000000000],USD[0.0000000322076837],USDT[0.0000001382343711] |
| 01937851 | APT[0.1327895500000000],DAI[0.0000000172276224],DOGE[0.0000000043215396],ETH[-0.0000001010000000],EUR[0.0000000535734732],HBB[1.0000000000000000],LUNA2[0.0071484242999000],LUNA2_LOCKED[0.0166796567000000],MPLX[1.7256282300000000],SHIB[0.0000000950772334],SOL[0.0000000006501218],USD[-0.0056023445325826],USDT[0.0000000068860362],USTC[1.0118940100000000] |
| 01937854 | BTC[0.0000148900000000],USD[0.0002374941653989] |
| 01937855 | USD[5.1913850428800000],USDT[3.1850437432500000] |
| 01937864 | ATLAS[0.0000000053564617],BTC[0.0000062736871320],DOGE[0.0000000033472927],ENS[0.0000000025190000],ETH[0.0000001000000000],ETHW[0.0000009265124B],FTT[0.0000000052993347],MATIC[0.0000001000000000],SOL[0.0000000539779],TRX[0.0000000799674407],USD[0.0006397445042846],USDT[0.0000000090000000],XRP[0.0000000021323497] |
| 01937867 | DOGE[284.0000000000000000],ETH[0.0220000000000000],ETHW[0.0220000000000000],FTM[15.0000000000000000],SOL[0.1448035000000000],USD[0.1518873505417600] |
| 01937868 | ATLAS[800.0000000000000000],AUDIO[86.9935398000000000],BTC[0.0683471413800000],DENT[17500.0000000000000000],ENJ[194.9938890000000000],ETH[0.6792694870000000],ETHW[0.6792694870000000],FTM[88.0000000000000000],FTT[1.7000000000000000],HNT[5.7993700000000000],SAND[320.9883018000000000],SHIB[1500000.0000000000000000],SNX[48.8000000000000000],SOL[0.0000000600000000],USD[246.2486545248040000] |
| 01937872 | AKRO[6.9640000000000000],POLIS[3.1983600000000000],SPELL[800.0000000000000000],USD[1.8341630771500000] |
| 01937874 | ATLAS[88.5926488000000000],BAO[8.0000000000000000],BTC[0.0000000011169604],C98[1.4439953100000000],FTM[0.0004883000000000],FTT[0.0000025300000000],KIN[2.0000000000000000],POLIS[9.5210710000000000],SAND[0.0002371000000000],TSLA[0.0000002000000000],TSLAPRE[-0.0000000038802714],USD[0.0008260060770536] |
| 01937883 | AMC[0.0991800000000000],BTC[0.0000462154512910],FTM[1.0000000000000000],MBS[1.0338851012480000],MBS[1.0000000000000000],RAY[0.3386071860000000],RUNE[0.0913005024000000],STARS[0.9908000000000000],USD[0.0000000081586947],USDT[1.1263747556658666] |
| 01937887 | BTC[0.0000000057996888],GALA[12049.5697798600000000],TRX[2924.5078652520832803],USD[1.3095753517550000],XRP[0.0336700000000000] |
| 01937894 | AAVE[0.2699502380000000],APE[8.9895500000000000],BTC[0.0463884658800000],CREAM[0.1200000000000000],ETH[0.2051168576420160],ETH[0.2472587876420160],EUR[0.0000891500000000],FTM[70.9877165000000000],FTT[0.4694159100000000],GALA[229.9669600000000000],GMT[18.9963900000000000],GRT[5.1000000000000000],HNT[2.0000000000000000],LINK[1.6000000000000000],LRC[4.0000000000000000],LTC[0.2500000000000000],MANA[48.9738047000000000],MATIC[109.9887710000000000],OKB[0.4994286700000000],RUNE[4.3981754300000000],SAND[31.9829988000000000],SHIB[1900000.0000000000000000],SOL[0.0496627310000000],SRM[6.99870990000000000],USD[119.0953271873968568],YFI[0.0009998157000000] |
| 01937895 | BNB[0.0000000088107072],SOL[0.0000000071653296] |
| 01937896 | USD[0.3131177175000000] |
| 01937898 | TRX[0.0000010000000000],USD[0.0151389141227808],USDT[0.0000000095245752] |
| 01937903 | EUR[0.0000000033391050],USD[0.4359679812000000],VETBULL[1410.2000000000000000] |
| 01937905 | KIN[3728910.9834710700000000],SOL[2.0214265500000000],TRX[0.0000010000000000],USDT[0.0000000068502657] |
| 01937906 | GBP[0.0026444468745447],LTC[0.0000000002960000],SOL[0.0002540202280000],SRM[143.0709146430200434],USD[0.0013014089855699] |
| 01937910 | ATLAS[31803.9561000000000000],USD[1.3528391400000000],USDT[0.0000000084742400] |
| 01937911 | EUR[0.0000000004250042],USD[0.0000000875425814] |
| 01937914 | ATLAS[4049.6181000000000000],TULIP[0.0977580000000000],USD[0.7426242403500000] |
| 01937916 | USD[0.0000000034663040],USDT[0.0000000067538220] |
| 01937917 | ETH[0.0009722000000000],ETHW[0.0009722000000000],USD[20.6794871200000000] |
| 01937921 | ATLAS[2340.0000000000000000],TRX[0.0000010000000000],USD[0.6575490000000000],USDT[0.0000000080978900] |
| 01937923 | ATLAS[3951.1608357300000000],USD[0.0000001575374] |
| 01937924 | GBP[7.8954049700000000],SOL[0.0512340900000000],USD[0.1182276404607957] |
| 01937927 | HGET[47.6000000000000000],TRX[0.0000020000000000],USDT[0.1927264000000000] |
| 01937932 | FTT[0.0049519800000000],TRX[0.0000020000000000],USD[-0.0014701189272559],USDT[0.0000000017231594] |
| 01937937 | SOL[0.0000000000000000] |
| 01937939 | BAO[1.0000000000000000],BTC[0.0243604400000000],ETH[0.0993181300000000],ETHW[0.0983149100000000],USD[0.0012415181974925] |
| 01937941 | USD[0.2645326017000000],USDT[0.0000004700000000] |
| 01937943 | MANA[1.0489823000000000],SAND[1.0622083200000000] |
| 01937945 | BNB[0.0000000094722736],ETH[0.0000000089871411],FTT[0.0291772807946035],GALA[0.0000000093972944],GST[0.0400000000000000],MATIC[0.0000000010000000],RAY[0.0000000043663753],SOL[0.0000000046492904],TRX[0.0000000064207695],USD[0.0000000121296184],USDT[0.0000000099792139] |
| 01937946 | TRX[0.0000010000000000],USD[0.0000000012498874],USDT[0.0000000015711520] |
| 01937951 | USD[0.0000000097873380] |
| 01937959 | ATLAS[1700.0000000000000000],POLIS[19.8000000000000000],USD[1.3567839585000000] |
| 01937965 | BTC[0.0001362753674373],FTT[0.0800895982959977],USD[0.0094129817711943],USDT[0.0000000895061642] |
| 01937967 | ATLAS[0.0000000052179976],USD[0.6023258090911665] |
| 01937970 | BULL[0.0000000094000000],USD[0.0001145428339962],USDT[0.0000000169634288] |
| 01937974 | FTM[0.5632580500000000],GBP[253.5325151000000000],NFT[455402288323945457][1],SAND[0.0000000046691226],USD[0.0000000142166929] |
| 01937976 | TRX[0.0000010000000000],USD[0.0041379994874700] |
| 01937977 | DYDX[0.0223996000000000],TRX[0.0000010000000000],USD[0.0000000090899646],USDT[0.0000000040880280] |
| 01937979 | AURY[0.0000000007200000],BTC[0.0000729600000000],FTT[0.0000000032989150],GENE[0.0261169400000000],SHIB[0.0000000079632648],SOL[0.0000000108793535],USD[1.9386808252185429],USDT[0.0003195109315006] |
| 01937983 | TRX[0.0000010000000000],USD[-0.0082686884035617],USDT[0.0681626200000000] |
| 01937986 | AKRO[1.0000000000000000],AUD[0.0000001061928908],BAO[5.0000000000000000],FTM[0.0000650300000000],KIN[7.0000000000000000],MNGO[0.0007488674780895],SOL[0.0000479750328097],USDT[0.0000000063284697],XRP[0.0000000094653368] |
| 01937988 | USDT[0.0000000127046462] |
| 01937991 | TRX[0.0000010000000000],USD[0.0010431855000000],USDT[0.0000000058967852] |
| 01937993 | BTC[0.0000000000412200],USD[0.0058721800000000] |
| 01937996 | BTC[0.0000000051100000],ETH[0.0006969555401107],FTT[0.0991000000000000],USD[-0.0676587192599062],USDT[0.0000000204145585] |
| 01937998 | BTC[0.0121976500000000],CHZ[500.0000000000000000],DOGE[500.0000000000000000],ETH[0.1199780000000000],ETHW[0.1199780000000000],EUR[0.0000000024778058],FTM[37.9924000000000000],FTT[1.9996000000000000],GRT[100.0000000000000000],LINK[0.0995800000000000],MATIC[79.9840000000000000],UNI[1.6996702000000000],USD[0.8132858487732836],USDT[1.5080738896560095],XRP[80.0000000000000000] |
| 01937999 | HXRO[0.8484000000000000],TRX[0.0000010000000000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01938001 | ETH[0.00394713000000000],ETHW[0.00389237000000000],GBP[0.00334858004530014],KIN[1.000000000000000000],MATH[1.000000000000000000],SUSHI[0.00285556000000000],USD[131.784250550000000000] |
| 01938002 | BLT[0.00136428000000000],EDEN[87.288865100000000000],ETH[1.096605410000000000],ETHW[1.096146210000000000],FTT[0.00136520000000000],KIN[253188.307600270000000000],SRM[45.882230630000000000],STEP[111.023991400000000000],USD[9.283111128931323] |
| 01938005 | 1INCH[0.000000012358605],ATLAS[0.00000000717175643],AXS[0.000000004472031 6],BNB[0.000000031885634 3],BTC[0.00000000463974 50],BULL[0.000000020000000],CHZ[0.000000091017149],COMP[0.000000465338689],DOT[0.000000063588195],DYDX[0.000000077819906],EUR[0.00000008465538 6],FTM[0.000000041309890],FTT[0.000000125784389],GALA[0.0000000094373 41],GOG[0.0000000320048 93],GRT[0.0000000751761 60],IMX[0.00000039571650],KIN[0.000000295134 23],KNC[0.0000000868960 2],MATIC[0.0000000836762 1],NOK[0.0000000312260 49],PSYI[0.00000048484320],PTU[0.000000047476068],REEF[0.0000000846684 65],RNDR[0.0000000320000],SOL[0.00000007013476 1],SRM[0.005088200000000],SRM_LOCKED[0.0422852000000000],STEP[0.0000007983766 9],SUN[0.0000000374815 91],SUSHI[0.00000001169690 3],USD[0.000001462106701 3],USDT[0.000000217820283],YGG[0.000000003879669 8] |
| 01938006 | BAO[1.000000000000000000],BTC[0.000000006000000000] |
| 01938007 | USD[90.000000000000000000] |
| 01938008 | USD[0.000000010846204 6],USDT[0.000000053655014] |
| 01938011 | SRM[0.387023510000000000],SRM_LOCKED[6.129764900000000000] |
| 01938014 | BLT[4.000000000000000000],DA|8.198360000000000000],FIDA[8.998200000000000000],GODS[9.000000000000000000],MAPS[36.992600000000000000],PORT[20.600000000000000000],TRX[0.000001000000000],USD[0.067748356000000000],USDT[0.000191920000000000] |
| 01938015 | EUR[0.000000010058211 9],MATIC[0.098498350000000000] |
| 01938019 | ATLAS[198.699329620000000000],BAO[1.000000000000000000],KIN[0.002191900907647 8] |
| 01938020 | AKRO[1.000000000000000000],BTC[6.142709796799096 8],GST[5299.464577470000000000],SOL[0.000000035733200] |
| 01938023 | DOT[0.000000043636601],TRX[0.000001000000000],USDT[0.000000006025687] |
| 01938025 | SGD[0.008208610000000000],TRX[0.002360000000000000],USD[0.000000078625755],USDT[565.196756938690588 8] |
| 01938026 | ATLAS[339.935400000000000000],USD[1.103170025000000000] |
| 01938027 | ATLAS[69.986000000000000000],USD[1.341698780000000000] |
| 01938033 | AVAX[0.000533019124535 0],ETH[0.000968460000000000],ETHW[0.000968460000000000],TRX[0.000001000000000],USD[45.917696707305796 5],USDT[146.868980084288185 1] |
| 01938034 | MATIC[9.398461600000000000],USD[0.088707888100000000],USDT[0.009771000000000000] |
| 01938037 | CRO[47.793780950000000000],DOGE[58.679970580000000000],ETH[0.014015894576841 2],ETHW[0.014015894576841 2],RUNE[2.174024970000000000],SHIB[330237.750765747338059 4],SOL[0.302657540000000000],USD[0.000000088214119] |
| 01938046 | USD[5.000000000000000000] |
| 01938048 | AUD[100.000000000000000000],SOL[0.099949140000000000],USD[50.812295898378545 7] |
| 01938049 | USDT[0.000000045000000] |
| 01938051 | ATLAS[20.000000000000000000],TRX[0.000001000000000],USD[0.086302535830000 0],USDT[0.000000047739628] |
| 01938055 | TRX[0.000780000000000000],USD[0.000000036133832],USDT[0.000000036041701] |
| 01938063 | ALICE[1.900000000000000000],AXS[0.100000000000000000],BTC[0.006700000000000000],CHR[19.000000000000000000],ENJ[9.000000000000000000],ETH[0.092000000000000000],ETHW[0.092000000000000000],FTT[0.300000000000000000],LINK[0.600000000000000000],MANA[8.000000000000000000],MATIC[10.000000000000000000],OXY[7.000000000000000000],POLIS[6.100000000000000000],RUNE[1.200000000000000000],SAND[6.000000000000000000],SOL[2.575476900000000000],TRX[0.002553000000000000],USD[4.064938441375000 0],USDT[0.321254828000000000] |
| 01938073 | ETH[0.778455100000000000],ETHW[0.778455100000000000],EUR[0.036916318841568 0],USD[0.035094553706309 0],USDT[0.000031779515487],XRP[0.919414620000000] |
| 01938075 | BAO[3.000000000000000000],GBP[3017.238927726078380 1],HXRO[1.000000000000000000],KIN[620.623175980000000000],UBXT[1.000000000000000000],USD[0.000003781624955] |
| 01938083 | MBS[197.286751658549707 5],USDT[0.000000174764912] |
| 01938084 | BTC[0.000000061242687],ETH[0.000000076449600],FTT[0.041727280000000000],TRX[0.000220000000000000],USD[0.000000148379948],USDT[439.211553275885228 9] |
| 01938085 | ATLAS[0.000000046400000],BTC[0.004425112730118 5],ENJ[0.000000053242530],MANA[0.000000074794312],POLIS[0.000000001582576],SAND[0.000000057000000] |
| 01938091 | ATLAS[6270.000000000000000000],TRX[0.000001000000000],USD[1.686056558152162 9],USDT[0.083968652173319 9] |
| 01938093 | BNB[0.000000015648800],CUSDT[0.000000062935690],DA|0.000000081142317],ETH[0.081000000000000000],LUNA2[0.042069241940000 0],LUNA2_LOCKED[0.098161564520000 0],LUNC[8916.435121106343090 0],MATIC[0.000000007278298 9],USD[-1.353758741304186 6],USDT[0.000000072003064],USTC[0.158767984211500 0] |
| 01938097 | ATLAS[2159.715000000000000000],BTC[0.000095820000000000],COPE[17.993540000000000000],CQT[42.983850000000000000],TRX[0.000002000000000],USD[0.683794321892500 0],USDT[0.000982278000000000],XRP[0.668000000000000000] |
| 01938098 | BTC[0.000000072000000000],CONV[1340.000000000000000000],POLIS[0.098000000000000000],TRX[0.000001000000000000],USD[0.067320982250000 0],USDT[13.671030315719332 8] |
| 01938099 | BAL[0.000000090000000000],SOL[0.000000090000000000],USD[0.000000193390440],USDT[0.000000058548415] |
| 01938102 | USDT[0.857434282000000000] |
| 01938103 | ATLAS[150.000000000000000000],USD[0.911702217687500 0] |
| 01938104 | BTC[0.000000057600000],ETH[0.002200057875680 0],ETHW[0.000473991716800],USD[0.150913321020000 0],USDT[82.193919866387519 9] |
| 01938111 | ALTBULL[0.000000005000000],BULL[0.000040000000000000],BULLSHIT[0.000000005000000],DEFIBULL[0.000000075000000],ETH[0.009160972453889],ETHW[0.009160972453889],USD[1.793061410111116251],USDT[-2.198059462817 22231] |
| 01938116 | AKRO[3.000000000000000000],BAO[14.000000000000000000],DENT[5.000000000000000000],ETH[0.000000004630816 8],ETHW[0.000000004630816 8],KIN[11.000000000000000000],NFT[31385078747565068 ][1],NFT[41998985410142666 4][1],NFT[49944578334362753 4][1],RSR[3.000000000000000000],TRX[1.000002000000000],UBXT[5.000000000000000000],USDT[0.000011333824988 6],USDT[0.000105174180961] |
| 01938120 | USD[16.259262275280000 0],USDT[0.001149261000000000] |
| 01938123 | FTT[1.399734000000000000],USD[24.179118220375000 0],USDT[0.000000011898201] |
| 01938124 | USD[0.107025150000000000] |
| 01938125 | USD[0.000000013582496 0],USDT[0.714886680000000000] |
| 01938130 | USD[50.095568751450000 0] |
| 01938134 | BRZ[1158.787800000000000000],GOG[0.900600000000000000],SPELL[98.200000000000000000],USD[1.034662565400000 0],USDT[0.340000000000000000] |
| 01938138 | AKRO[1.000000000000000000],CRO[2012.052967770000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000002000000000],UBXT[1.000000000000000000],USDT[0.000000010559771] |
| 01938139 | USD[0.000000152624331],USDT[0.220448860000000000] |
| 01938144 | ETH[0.000000075387319],FTT[1.413510519709751],LINK[0.000000026850218],SOL[0.000000020000000],USD[0.000055117796003],USDT[0.000000145438170] |
| 01938150 | ATLAS[1.000000033883510],USDT[0.000000087190148] |
| 01938151 | ETH[0.000001000000000],TRX[1.000000000000000000],USDT[0.041910514387456] |
| 01938156 | USD[0.000001140066800],USDT[0.000000089889543] |
| 01938157 | RAY[0.000000067969983] |
| 01938162 | SOL[1.099952850000000000],USD[1.828184127625000 0],USDT[0.000000902897960] |
| 01938167 | AUD[0.000000115655496],SOL[0.000000664500000],USDT[0.000001470469680] |
| 01938171 | USD[5.000000000000000000] |
| 01938173 | ATLAS[6288.742000000000000000],AURY[20.000000000000000000],MNGO[509.898000000000000000],OXY[0.355922200000000000],POLIS[0.688460000000000000],USD[0.000000104127029],USDT[0.000000057176120] |
| 01938175 | USD[0.507664273500000] |
| 01938176 | ATLAS[1000.769883090000000000],EUR[0.000000019061693],LUNA2[0.000734646123000],LUNA2_LOCKED[0.001714174287000],LUNC[15.997074000000000000],SHIB[200000.016517540000000000],USD[0.000000272929564],USDT[0.000000147956112],XRP[0.000000037306845] |

Schedule F-Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01938178 | BTC[0.000000001000000],JPY[47.625923980000000000],TRX[0.000010000000000],USD[0.5037988222908554],USDT[0.0026930000000000] |
| 01938179 | FTT[223.640000000000000000],GODS[0.003431000000000],LUNA2[0.003151489305000000],LUNA2_LOCKED[0.0073534750440000],LUNC[686.243431200000000000],USD[0.1657217641250000],USDT[0.0016000000000000] |
| 01938180 | SOL[0.000031590000000000],TRX[1.000000000000000000],USDT[0.0000017902363836] |
| 01938182 | ETH[0.0000000045715100] |
| 01938185 | BTC[0.000000004167194],ETH[0.000000002881702Z],EUR[0.000000089538088],TRX[0.0000440000000000],USD[-0.0000000024917180],USDT[0.0000000024371276] |
| 01938186 | RAY[81.0000000000000000000],USD[12.9952659900000000] |
| 01938187 | BNB[14.133956244633685 1],ETH[0.000000064363900],FTT[0.0000001000000000],LUNA2[50.77661984000000000],LUNA2_LOCKED[118.478779600000000],LUNC[0.0000000033375000],USD[0.0007424029260812],USDT[392.4090277613431944] |
| 01938189 | FTT[0.0050396993775000],USD[0.7216111132500000],XRP[1.1048185569889807] |
| 01938190 | ATLAS[16187.710400000000000],BTC[0.0605989480000000],ETH2.444371380000000],ETHW[1.944461380000000],FTM[544.938260000000000],GBP[0.00000014010865],HNT[42.094168000000000],LINK[44.392008000000000],MATIC[19.996400000000000],MER[1290.799480000000000],RSR[22365.973400000000000],SOL[9.708252200000000000],TRX[0.000010000000000],USD[267.482543246371011 0],USDT[0.7255140954924829 4] |
| 01938191 | BTC[0.0062652400000000],ETH[0.1219377000000000],ETHW[0.1219377000000000],SOL[0.877450470000000],USD[0.0004014072279920],USDT[0.6700000000000000000] |
| 01938194 | BNB[0.000000254877509],BTC[0.00000061325932],DOGE[0.00000000044386956],ETH[0.000000050252993],HT[0.00000178926556],LTC[0.00000007517287977],MATIC[0.0000000020744571 1],SHIB[0.00000064908800],SOL[0.000000020573240],TRX[0.0000029511552],USD[0.0000003982871 2],USDT[0.0000000076838969] |
| 01938198 | BRZ[5.0795296700000000] |
| 01938199 | AURY[7.239324641770832 0],BTC[0.0000000077969750],SPELL[723.82581530368978 24],USD[0.0000000149266670] |
| 01938202 | BTC[0.437080487963800],ETH[0.945142378552413 6],ETHW[0.943172299742253 6],EUR[8.971781524000000],SLND[190.065782000000000],SOL[56.164725720000000],USD[1.799651780478400 0] |
| 01938208 | BNB[12.632320755006780 0],BTC[0.0325549228542200],BUSD[2577.862142360000000],ETH[0.096360799880688 00],ETHW[0.963646861149100],LINK[13.787259750000000],TRX[0.000010000000000],USD[0.0000001068900 0],USDT[0.0099966565169400] |
| 01938210 | BNB[0.0000000011459408],FTT[0.000000022496128],SOL[0.0000000796708 57],USDT[0.0000000015464337] |
| 01938213 | FTT[0.0028024169571099],IMX[121.8000000000000000],USD[0.0279690282877361],USDT[0.0000000027753332] |
| 01938222 | USD[30.0000000000000000] |
| 01938228 | BNB[0.005422120000000],ETH[0.000000090765949],USD[0.0000195649457928],USDT[0.0000066354410751] |
| 01938231 | USD[0.0002269866940355] |
| 01938232 | BNB[0.000000020000000],BTC[0.000000058266864],SOL[0.000000100000000],USD[33.368274193049166500000000000],USDT[0.0000000147177422],XRP[22.3335615100000000] |
| 01938233 | SNY[0.7087532750000000] |
| 01938235 | TRX[0.000010000000000],USDT[0.0000002000000000] |
| 01938237 | BTC[0.00039060000000000] |
| 01938243 | BNB[0.0062122470000000],BTC[0.000056539000000],ETHW[0.000074850000000],SOL[5.475181200000000],USDT[0.1896069527750000] |
| 01938246 | TRX[334.000000000000000000],USD[0.0181354352000000],USDT[0.0017569280000000] |
| 01938251 | TRX[0.000000076935000],USD[0.684941900000000],USDT[0.0000001 1994398] |
| 01938255 | NFT[3275673837604498141[1],NFT[5530956690156500281[1],USD[7.0803209005000000] |
| 01938256 | BNB[0.0015867900000000],BTC[0.000034039303675],ETH[0.000000000500000],LUNA2[17.811593450000000],LUNA2_LOCKED[41.560384730000000],USD[-1.1599089692761767],USDT[0.0000000034255370] |
| 01938259 | BTC[0.0000000059384144],COMP[0.00000000092000000],USD[0.000000040082968],USDT[0.0000000051333781] |
| 01938265 | APE[0.058120000000000],ENS[0.005976010000000],IMX[8864.30244000000000],SHIB[90776.30200000000000],USD[-1.7315862878159063],USDT[0.0000000074859340] |
| 01938271 | FIDA[30.000000000000000000],USDT[0.0000000078500000] |
| 01938274 | USD[0.0035700000000566] |
| 01938275 | BTC[0.0000000010000000],USDT[0.0000000062136415] |
| 01938277 | AMPL[0.0000000004266121],BTC[0.000300000000000],FTT[25.069427807184093 9],USD[0.0000000095788392] |
| 01938279 | AVAX[0.000000010000000],BTC[0.000485792720000],ETH[0.000070744826566878],ETHW[0.018571792679604],USD[1.804530953352682],USDT[2.1395100718735165] |
| 01938281 | USD[0.0000003761040 0],USDT[0.0000000668567795] |
| 01938285 | AKRO[1.0000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],SRM[7.761679505810000],TULIP[0.0003839295900000],USD[0.0000000426304360] |
| 01938287 | ETH[0.0000007405417 9],TRX[0.1129627700000000],USD[-0.0651825494467998],USDT[0.1878436825673868] |
| 01938289 | KIN[70288194.0000000000000000],SOL[117.800000000000000],USD[2.2108156400000000] |
| 01938295 | AUDIO[1.0427256800000000],BNB[1.0861721900000000],DENT[1.00000000000000000],USDT[0.0000005236679452] |
| 01938297 | ETH[0.0003357000000000],TRX[18.0000000000000000],USD[0.0952502391000000],USDT[0.0624843600000000] |
| 01938299 | ATLAS[58183.999143680000000],AUD[0.267441410853425],AUDIO[1.0390929200000000] |
| 01938310 | USD[0.0060629568779 28],XRP[0.0416560500000000] |
| 01938313 | AVAX[0.1000000000000000],BTC[0.002800000000000],CRV[42.0020000000000000],ENJ[7.00000000000000],ETH[0.041000000000000],ETHW[0.041000000000000],FTT[4.754365815912790 0],MATIC[10.00000000000000],RAY[1.0000000000000000],SLP[330.00000000000000],SOL[0.740977360000000],USD[739.813198466623750 0] |
| 01938315 | BTC[0.0000059100000000],STARS[0.999280000000000],USD[8.2642719389000000] |
| 01938316 | ETH[0.2958905600000000],ETHW[0.295890560000000],EUR[1.7319712600000000] |
| 01938323 | USD[1.7993452217000000],USDT[0.0000000001882530] |
| 01938324 | USD[0.00000000786611014],USDT[0.4027131433750000],XRP[15944.874907580000000] |
| 01938326 | USDT[0.4993760575000000] |
| 01938330 | BTC[0.0014855074932516],ETH[0.012775607293802 0],ETHW[0.000000072938020],SOL[0.000000009110088 6],USD[0.000001063240666] |
| 01938334 | FTT[0.0798421440976254],NFT[289884585432109625][1],SOL[0.0074441200000000],TRX[556.894170000000000],USD[0.0019318930986090943575741 0],USDT[0.00000015000000] |
| 01938335 | AMPL[0.000000008149330],BNB[0.000000100000000],BTC[0.0000122511602375],CRO[0.000000005300000],FTT[0.4412045079412597],SOL[0.0000000071100679],USD[0.000000037815871 5],USDT[0.1104616804326418] |
| 01938340 | USD[0.00000118517975581],USDT[0.0000000071308286] |
| 01938342 | ATLAS[5209.020930000000000],FTT[2.999430000000000],TRX[0.950100000000000],USD[1.0199545728000000] |
| 01938344 | ATLAS[9.8962780920000000],USD[2.313695162650000] |
| 01938345 | FTT[0.000000028228980],HMT[0.000000044585000],SOL[0.000000004764444],USD[0.0000005060020200] |
| 01938346 | USD[25.0000000000000000] |
| 01938348 | ATLAS[599.851800000000000],AURY[2.0000000000000000],IMX[11.297853000000000],MNGO[359.931600000000000],POLIS[6.700000000000000],TRX[0.0000170000000000],USD[0.4103600545688292],USDT[0.0000000161277468] |
| 01938351 | TOMO[0.0985240000000000],USD[25.0000000000000000],USDT[0.385162920300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01938359 | ATLAS[1750.000000000000000000],USD[1.7105670187500000],USDT[0.000000066515550] |
| 01938360 | USD[25.000000000000000000] |
| 01938365 | TRX[0.000001000000000000] |
| 01938366 | SOL[0.090000000000000000],USD[0.8933731176250000] |
| 01938367 | SOL[0.000000030000000000] |
| 01938369 | EUR[0.473022415915061 4],TRX[0.000002000000000000],USD[0.000000000379147 6],USDT[0.3297770362439986] |
| 01938375 | USD[0.0000000087484058],USDT[0.0000000051912516] |
| 01938381 | APE[0.0000000005850410],BTC[0.00000000137337 60],FTT[0.000033012367 6392],LUNA2[0.000000090000000],LUNA2_LOCKED[2.6337970600000000],SOL[0.0000000001388609],SRM[0.0042225427243450],SRM_LOCKED[0.4636671100000000],USD[1.1617098271727630],USDT[0.0000000067675200] |
| 01938385 | ATLAS[620.000000000000000000],ATOM[0.000000088000000],DFL[900.000000000000000000],USD[0.2574334696000000] |
| 01938386 | BTC[0.0004000071499975],ETH[0.0000000006174000],FTT[0.0001470386094796],USD[20.2304930035366747],USDT[0.0000000080288149] |
| 01938395 | NFT[364633921825049315][1],NFT[393736917210903877][1],NFT[399247935806622956][1],NFT[545894124353019893][1],USD[25.0000000000000000] |
| 01938397 | FTT[0.2003958379509455],SRM[72.5606044800000000],SRM_LOCKED[1.3057810600000000],USD[0.0000004000000000] |
| 01938401 | ATLAS[340.000000000000000000],USD[0.0331302583000000] |
| 01938402 | FTT[0.0720581748305948],USD[19.8921788559564982],USDT[0.0000000042859430] |
| 01938403 | AKRO[1.0200000000000000],BAO[8.0000000000000000],BNB[0.0000000046000000],BTC[0.0000000064690506],DENT[4.0000000000000000],ETH[0.0015719797624800],ETHW[0.0015719803127181],FTT[0.0000000037835420],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000020553010],TRX[1.0000000000000000],USD[0.0000034699233332],USDT[0.0000000025000000] |
| 01938408 | USD[0.0000000036858922],USDT[0.0000000025000000] |
| 01938409 | DAI[720.0000012939995 28],EUR[0.0000000370606 56],FTT[0.3590280867827162] |
| 01938412 | BAO[1.0000000000000000],SHIB[1609269.3916961600000000],USD[0.0100000000003088] |
| 01938413 | CRO[1189.7620000000000000],FTT[0.1614000954994000],SOL[0.0079950000000000],USD[31.4160915289161050] |
| 01938424 | USD[25.000000000000000000] |
| 01938427 | EUR[0.0000000093093009],FTM[479.0607976800000000],SOL[5.9773927600000000],SRM[22.5435932000000000],SRM_LOCKED[0.4434620800000000],USDT[0.0000004612978145] |
| 01938430 | AUD[0.0000002990604 57],BAO[1.0000000000000000],BOBA[0.0002056900000000],ETH[0.0000004982871 60],ETHW[0.0000004982871 60],KIN[1.0000000000000000],MATIC[0.0000000864721120],UBXT[1.0000000000000000] |
| 01938435 | ATLAS[4.6130929128655225],BOBA[0.0000000072350000],FTT[25.9899143518121200],GENE[0.0000000048133400],LTC[22.8842349400000000],SOL[0.0000000009769000],TRX[64.5608260058407404],USD[0.6188066614750000] |
| 01938437 | BTC[0.0031827032000000],ETHBULL[8.4000000000000000],THETABULL[433566.7381600000000000],USD[109.1328111747255508000000000] |
| 01938445 | BTC[2.9155647111388746],ETH[0.0003899221329 92],ETHW[0.0003899221329 92],FTT[0.0386601676965688],SRM[2.5399397500000000],SRM_LOCKED[107.3589275700000000],USD[9.7856734926674750],USDT[14862.1070631996160000] |
| 01938462 | FTT[0.0752851310103840],SRM[0.0353254300000000],SRM_LOCKED[0.1919297500000000],USD[2.3347989880800000],USDT[0.0000000112776116] |
| 01938465 | ATLAS[2640.000000000000000000],SOL[0.0019217500000000],USDT[1.1877851362257400] |
| 01938468 | BTC[0.0025000080000000],ETH[0.0320000000000000],ETHW[0.0320000000000000],USD[0.0000000004089962],USDT[0.8748818157076846] |
| 01938470 | BTC[0.0000004360000 0],EUR[24.3690654520000000],LTC[0.0097017000000000],USD[62.7184657367750795],USDT[0.0044552050000000] |
| 01938473 | AUD[768.8686077700000000],ETH[0.0009344000000000],ETHW[0.6449344000000000],LUNA2[0.0011005275930000],LUNA2_LOCKED[0.0025678977180000],USD[0.0000000055623057],USTC[0.1557850000000000] |
| 01938474 | USD[31883.2699247800000000] |
| 01938478 | AUDIO[27.9948396000000000],DOGE[244.0000000000000000],FTM[86.9906007000000000],FTT[1.8184672115920000],MATIC[70.0000000000000000],MNGO[269.9502390000000000],RAY[11.9977884000000000],RUNE[16.2969030000000000],SRM[12.0000000000000000],SUSHI[5.9993549500000000],UNI[7.2486638250000000],USD[0.0000012250000000] |
| 01938482 | BUSD[11381.4370246000000000],USD[0.0000000039624524] |
| 01938485 | ATLAS[799.8480000000000000],BNB[0.0010495800000000],BTC[0.0051000000000000],FTT[40.8922290000000000],LUNA2[0.1163023887000000],LUNA2_LOCKED[0.2713722403000000],LUNC[25325.0900000000000000],MATIC[29.7500000000000000],POLIS[0.0988220000000000],SWEAT[94330.0000000000000000],USD[7.9917231464925 0] |
| 01938486 | ATLAS[93.6140000000000000],AURY[9.9982900000000000],DFL[9.9335000000000000],TRX[0.0000010000000000],USD[-1.3900005968950000],USDT[1.6342500000000000] |
| 01938491 | SLP[8.8163000000000000],SOL[0.0006870900000000],TRX[0.0000010000000000],USD[-0.0063063440763259],USDT[0.0000000074506507] |
| 01938493 | ATLAS[20235.8298841300000000],BAO[1.0000000000000000],DENT[1.0000000000000000],HMT[0.0451828200000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000101270201],USDT[0.0000004013090] |
| 01938494 | USD[25.000000000000000000] |
| 01938500 | BTC[0.0018449300000000],USD[0.0001562623827399],USDT[0.0000000099037080] |
| 01938508 | EMB[4.000000000000000000],USD[0.2547149400000000] |
| 01938514 | AKRO[5.0000000000000000],BAO[11.0000000000000000],CRO[4.3339388500000000],FRONT[1.0002647700000000],FTM[4.7774962700000000],GRT[11.2065570600000000],KIN[13.0000000000000000],MATIC[0.0232604900000000],REN[10.9567427300000000],SHIB[30100.5407713500000000],SOL[0.0138913800000000],SRM[0.7014040400000000],USD[1.1581380020000000] |
| 01938520 | USD[1.1581380020000000] |
| 01938525 | ATLAS[8.5474000000000000],BTC[0.4457854340000000],CRO[9.3304000000000000],ETH[3.2167174000000000],ETHW[3.2167174000000000],EUR[0.0667509600000000],LINK[0.0946000000000000],MTA[0.8234200000000000],USD[437.0495209625600000],USDT[0.0061140000000000] |
| 01938526 | ATLAS[8.1520000000000000],HT[0.9734000000000000],INTER[0.0858600000000000],LTC[0.0093900000000000],OKB[0.0936400000000000],USD[0.0000000093955984],USDT[0.0000000008889660] |
| 01938527 | BTC[0.0000310700021100] |
| 01938531 | BTC[0.0000204900000000],TULIP[1.8114657500000000],USD[-79.4064719692577000300000000],USDT[145.0000000000000000] |
| 01938536 | LUNA2[1.0465396400000000],LUNA2_LOCKED[2.4419258270000000],LUNC[227886.2100000000000000],USD[0.0021865703735301],USDT[0.0096910026228942] |
| 01938537 | ATLAS[8946.8764000000000000],BAL[0.0016134000000000],TRX[0.0000010000000000],USD[0.0000001688894941],USDT[0.0000000022419187] |
| 01938542 | USD[0.0000401015893772],USDT[0.0000000081927750] |
| 01938545 | USD[5.1487243848365952] |
| 01938546 | FTT[0.0841491827696428],USD[0.0477813576959545],USDT[0.2653219568409755] |
| 01938547 | ATOM[0.0000004000000000],AVAX[0.0991180000000000],BTC[0.0000000080000000],ETH[0.1139670600000000],ETHW[0.1139794800000000],GBP[0.0000001028901 85],MATIC[515.4213569800000000],USD[0.0086727090000000],USDT[0.0086720900000000],XRP[955.0554610074245025] |
| 01938550 | EUR[0.0017788400000000] |
| 01938557 | USD[0.0835494168075000] |
| 01938558 | SECO[0.9998000000000000],TRX[0.0031080000000000],USD[0.0904161400000000] |
| 01938559 | USD[3.5785228600000000],USDT[0.0000000576333300] |
| 01938562 | TRX[0.0000000338538692] |
| 01938563 | GBP[0.0000000419012 84],USD[0.0000000573011108],USDT[0.6542058512003318] |
| 01938567 | ATLAS[839.8488000000000000],DOGE[393.9290800000000000],USD[540.8421170000000000] |
| 01938578 | ATLAS[1033.7633186000000000],RAY[38.7190805800000000],SOL[36.8471773800000000],USD[0.3493412942250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01938579 | BNB[0.079835802000000000],BTC[0.002249794930161672],ETH[0.038975892800000],ETHW[0.038975892800000],FTT[3.093675322446143367],SOL[0.000000010000000],USDT[0.000000056399459] |
| 01938587 | COPE[268.000000000000000000],USD[0.801302240179783б],USDT[0.000000036522590] |
| 01938588 | ALEPH[699.890525800000000],ALICE[9.998254000000000],ATLAS[2999.645400000000000],AUDIO[425.982540000000000],AURY[30.000000000000000],BTC[0.072287541300000],CEL[99.882557460000000],CQT[200.000000000000000],ENS[4.999127000000000],ETH[1.191808710400000],ETHW[1.191808710400000],EUR[501.74 4319308800000000],FTT[25.997904800000000000],GAL[4449.921430000000000],GENE[21.996508000000000000],GODS[99.991270000000000000],IMX[99.984966940000000000],KIN[10000.000000000000000000],POLIS[30.000000000000000000],RAY[19.996508000000000000],USD[63.677972262084750000] |
| 01938591 | DENT[97.853000000000000000],DFL[9.929700000000000],FTT[0.047462684403023м],USD[0.009677079923541я],USDT[0.846000011044312] |
| 01938596 | USD[0.000000791607050i],USDT[0.000000007213329а] |
| 01938599 | TRX[0.000001000000000] |
| 01938600 | ETH[0.000000042801329],MER[0.00000004928280320],USD[0.000000056808865],XTZBULL[0.000000067389716] |
| 01938601 | TRX[0.000001000000000],USD[0.000000179400000],USDT[0.000000097500000] |
| 01938610 | SOL[0.063285330000000],USD[-0.008111654880446000000000],USDT[0.000000073109600] |
| 01938611 | ALCX[0.287945280000000],USD[0.218994300000000] |
| 01938612 | USD[1.068221661500000] |
| 01938617 | BAO[1.000000000000000000],KIN[118431.996042950000000],PERP[0.471375880000000],USD[0.000001275268581] |
| 01938618 | IMX[0.099810000000000],NFT [36188194292921735513[1],NFT [37557890620837334513[1],SOL[0.098706100000000],USDT[1.061675233606539] |
| 01938623 | SOL[0.000000020000000] |
| 01938624 | ATLAS[0.000043050000000],BCH[2.000000000000000],BTC[0.000059590000000],DOGE[1.000000000000000],FIDA[1.050807190000000],HOLY[1.094945110000000],KIN[2.000000000000000],MATH[1.012311290000000],NFT [40119150439735552б[1],POLIS[0.000023000000000],RSR[1.000000000000000],SOL[0.045962820000000],SRM[0.804053790000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.616774076277073к],USDT[0.000002071990480я] |
| 01938628 | FTT[0.002913820000000],TRX[0.000020000000000],USD[0.000000133007932],USD[0.000000103980798] |
| 01938631 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000274924260],XRP[412.904172468310352] |
| 01938636 | ETH[0.000000028473500],NFT [46006056006742384][1],NFT [53603148552199231я[1],NFT [54664324843351131я[1],SOL[0.000000032884900],TRX[0.840070000000000],USD[0.000000080300743],USDT[0.000000096711472],XRP[0.000000061440000] |
| 01938637 | FTT[154.717493877108869я],GST[0.010000010000000],TRX[0.023526000000000],USD[0.033334987260985я],USDT[0.993008919657121о] |
| 01938638 | BTC[0.000000065465400] |
| 01938640 | NFT [34278874396046106б[1],NFT [40564039282883311о[1],NFT [50395886138756471м[1],NFT [55142729078914719я[1],STEP[0.006660000000000],USD[0.073554633000000] |
| 01938641 | ATLAS[0.000000021130260],NFT [34958869817743898я[1],NFT [41361964000792792о[1],NFT [42702228326294232я[1],USD[2.136675970311414100],USDT[0.000000011596960] |
| 01938643 | BTC[0.000007523769б],EUR[0.000000049932703],USD[0.677466484489721] |
| 01938645 | APE[7.400000000000000],ATLAS[10280.000000000000000],AUDIO[231.000000000000000],ETHW[0.048000000000000],GALA[210.000000000000000],GMT[50.000000000000000],LUNA2[13.900000000000000],LUNA2_LOCKED[32.400000000000000],LUNC[0.000000079606565],MAPS[52.000000000000000],MTA[96.000000000000000],000],SHIB[400000.000000000000000],SLP[3920.000000000000000],SOL[1.260000001000000],TRXBULL[310.000000000000000],USD[351.592788519348909],USTC[496.000000000000000] |
| 01938647 | SRM[947.652393910000000],SRM_LOCKED[17.684694570000000],USD[5.257765100000000] |
| 01938653 | ATOMBULL[50181.000000000000000],FTT[0.086160530000000],LINK[0.000000047824871],LTC[0.000000080744100],OKB[0.000000008311700],OMG[0.000000044078400],RAY[5.409519164481306я],RSR[0.000000088411300],SXP[0.000000080689100],USD[0.309903143919331я],USDT[0.000000076449520],XRP[15233.645692911я 674317] |
| 01938655 | TRX[0.000002000000000] |
| 01938657 | USD[0.000000097026656],USDT[0.000000022782952] |
| 01938659 | SOL[0.000026030000000],USD[0.001951261427045я] |
| 01938662 | APE[0.000000043515250],BAJ[0.000000016498372],BTC[0.000000070604000],ENJ[0.000000015000000],ETH[0.000000085263701],EUR[0.017599072129459],GALA[0.006744795429783я],KIN[1.000000000000000],MATIC[0.000000057136669],USD[0.000000089890341] |
| 01938665 | AKRO[3587.988067090000000],BAO[1.000000000000000],EUR[0.001934557648736я],KIN2[0.000000000000000],RSR[1.000000000000000],SOL[5.892824120000000],XRP[294.703805630000000] |
| 01938666 | BNB[0.000000100000000],NFT [35178005131364453я[1],NFT [47041705001591043я[1],USD[1.239859319196764я],USDT[0.000000160161381544] |
| 01938668 | BTC[0.006343407955620],ETH[0.000000080966565],FTT[0.000000027516980],SOL[0.000000089164200],USD[0.000110944175131],USDT[0.000000079740686] |
| 01938670 | CHR[1220.780220000000000],FTT[0.127125063586392д],IMX[455.617974000000000],RUNE[0.037558000000000],USD[2112.819624000000000] |
| 01938672 | EUR[0.001851998185634] |
| 01938674 | ATLAS[770.000000000000000],TRX[2.300000000000000],USD[1.757851986500000] |
| 01938676 | ATLAS[459.912600000000000],POLIS[6.398784000000000],USD[0.087244065000000] |
| 01938677 | BTC[0.000090580000000],USD[0.000334090769128] |
| 01938678 | TRX[0.000025000000000],USD[-2.512759233718601я],USDT[3.032617059561021] |
| 01938681 | ALICE[0.001163000000000],ETH[0.000001250000000],ETHW[0.000001250000000],GBP[0.000232064902146],KIN[1.000000000000000],SOL[0.000011708358000я],UBXT[1.000000000000000],USD[0.000000990537719] |
| 01938686 | ETH[0.003641200000000],ETHW[0.003641205484246],SUN[0.889000000000000],USD[1.165015755407397я],USDT[2.388185170000000] |
| 01938691 | TRX[0.000010000000000],TULIP[0.052557000000000],USD[0.000000127936213],USDT[0.000000022654331] |
| 01938697 | SRM[111.978720000000000],USD[5.350000000000000] |
| 01938707 | FTT[0.000000530663500],NFT [36960378340494106я[1],NFT [52487558732404618я[1],NFT [52835924211740243о[1],USD[0.000000132890130],USDT[0.000000057688978] |
| 01938710 | FTT[0.672327500000000] |
| 01938713 | FTT[25.000000000000000],USDT[32.084000000000000] |
| 01938714 | AAVE[0.000000009237400],AVAX[0.000000021041300],AXS[0.000000096843400],BNB[6.338782895972059],BTC[0.161647029797222],DAI[0.000000081489200],DOGE[0.000000056600000],DOT[0.000000041705800],ETH[0.612180989548085],ETHW[0.000555317310585],FTM[0.000000064656500],FTT[209.232606416196041],LI NK[0.000000071406700],LSD[0.000000066833300],MATIC[0.000000036213400],RUNE[0.000000099879600],SGD[0.000000129982982],SHIB[13100000.000000000],SOL[0.000000098837939],TRX[0.000180000000000],USD[18480.992514041765850000000000],USDT[0.000000015170173],XRP[0.000000042738900],YFI[0.00 0000002912000] |
| 01938716 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01938718 | EUR[0.000000098048961],RSR[1.000000000000000],USD[0.000001526968426] |
| 01938720 | FTT[3.087647433979154я],USD[0.000000176511552],USDT[0.000122214203020] |
| 01938722 | TRX[0.000001000000000],USD[-0.487575198610000],USDT[0.490000000000000] |
| 01938731 | USD[2.970561437000000] |
| 01938736 | ATLAS[0.000000050569779],BTC[0.000000047298000],DOGE[0.000000059252584],SHIB[0.000000043498420],USD[0.000000135096723],USDT[0.000000187255492] |
| 01938743 | USD[0.127285308792783q],USDC[16317.684812260000000],USDT[0.000000053242803] |
| 01938744 | GRT[0.000000036250000] |
| 01938747 | USD[468.522295444280000],USDT[1140.000000092485116] |
| 01938750 | BTC[0.000011532772637я],EUR[0.000715188676000],SOL[0.044429200000000],USD[2.996327306945808я],USDT[0.007753891000000] |
| 01938751 | ATOM[50.393274000000000],BTC[0.000000010000000],FTM[1219.871180000000000],FTT[0.570293416313940я],USD[-277.195089820027453я],XRP[0.000000010000000] |
| 01938752 | APT[0.000000081900000],AVAX[0.000000071475976],BNB[-0.000000021176891],ETH[0.000000005901008],HT[0.000000096513400],MATIC[0.000000078809244],SOL[-0.000000000730804],TRX[0.000180011638832],USD[0.043751823000000],USDT[0.000000099869228],WAVES[0.000000019473300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01938754 | HNT[0.0991400000000000],NEAR[322.500000000000000],USD[-19.582441010000000],USDT[107.330026434337 1306] |
| 01938759 | USDT[0.047965601500000] |
| 01938760 | TRX[0.000010000000000],USD[0.003797689500000] |
| 01938765 | AUDIO[5.000000000000000],BCH[0.010000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],FTT[0.200000000000000],RAY[1.000000000000000],RUNE[2.500000000000000],SOL[0.239980000000000],SRM[1.000000000000000],USD[0.473869290000000],USDT[0.4673012814266240] |
| 01938766 | AGLD[5.700000000000000],USD[0.073418250000000] |
| 01938771 | SOL[0.000000088948526],TRX[0.000010000000000],USDT[0.000000089078910] |
| 01938774 | BTC[0.001899754000000],DOGE[6.999620000000000],DOT[0.200000000000000],ETH[0.011499240000000],ETHW[0.009499240000000],FTT[0.200000000000000],LUNA2[0.008068786988000],LUNA2_LOCKED[0.018827169640000],LUNC[1756.995354600000000],RUNE[0.300000000000000],SOL[0.109984800000000],USD[0.502791542454792(3)] |
| 01938782 | ALGO[421.518354710000000],APE[16.091169740000000],ATLAS[7054.871224670000000],AUDIO[154.779812010000000],BAO[2.000000000000000],BUSD[220.000000000000000],CHZ[473.492611670000000],COMP[2.287628630000000],DOGE[941.090806350000000],ENJ[61.420183610000000],FTT[25.000000000000000],GOG[2.673426710000000],IMX[15.868921370000000],KIN[7.000000000000000],MANA[79.670582580000000],MAPI[185.959575880000000],POLIS[50.991090320000000],RAY[40.764379300000000],REN[309.202825440000000],SOL[0.000000090000000],SRM[48.085970210000000],SRM_LOCKED[0.595426600000000],SXP[85.712928390000000],TONCOIN[10.525923400000000],UBXT[1.000000000000000],USD[6.144838986628332],USD[10.000000079324739],XRP[910.184340000000000],ZRX[286.209256880000000] |
| 01938785 | AKRO[2.000000000000000],BAO[5.000000000000000],BAT[0.109988190000000],CQT[0.162232250000000],CRO[0.012185970000000],DENT[1.000000000000000],ETH[0.000006500000000],ETHW[0.000006500000000],GRT[0.010858080000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.011257203589354(7)] |
| 01938786 | APE[3.899250000000000],ETH[0.014897169000000],SOL[0.649876500000000],TRX[0.001586000000000],USD[1.738128795004750(0)],USDT[0.000000009494888] |
| 01938788 | ETH[0.000000000000000],ETHW[0.073000000000000],FTT[25.599200000000000],NFT[3763480949592362(87)[1],NFT[3899624979792440(65)[1],TRX[0.000010000000000],USD[0.629532400443000(0)],USDT[0.654563806925000(0)] |
| 01938789 | FTT[0.000000000547581(8)],USD[0.000000009981814(4)],USDT[0.000000079891360] |
| 01938791 | NFT[4846809858332372(99)[1],NFT[4857347120517316(34)[1],NFT[5440362759347187(28)[1],TRX[0.000010000000000],USD[0.000000091190667],USDT[0.000000080591291] |
| 01938793 | BNB[0.000000024345612],MATIC[0.000000037350879],SOL[0.000000034000000],TRX[0.000030000000000],USDT[0.000001460849543] |
| 01938794 | ETH[0.009000000000000],ETHW[0.009000000000000],RUNE[7.900000000000000],USD[0.237449440000000] |
| 01938796 | DEFIBULL[16.943897200000000],ETHBULL[0.130375224000000],EUR[4.122965080000000],FTT[3.899259000000000],USD[0.000000008902275(2)],USDT[0.060000010105545(4)],WRX[15.996960000000000] |
| 01938798 | ATLAS[30.000000000000000],USD[0.842487333000000],USDT[0.000000011297016] |
| 01938802 | BTC[0.000000000108881],FTT[0.000000008488353(8)],LUNA2[165.007005700000000],LUNA2_LOCKED[385.016346700000000],NEAR[0.000000003657152],NFT[3298589829961382(06)[1],NFT[3758434301304645(66)[1],NFT[4754649796552084(43)[1],SOL[633.923190008000000],USD[15.424472454651292(9)],USDT[0.000000002667476(9)],USTC[23357.539187009321500(0)] |
| 01938806 | USD[5.000000000000000] |
| 01938808 | BTC[0.000000000000000],ETH[0.023995685800000],EUR[0.000000005321063(9)],FTT[5.499010200037704],MATIC[0.000000006948180(0)],SOL[1.099802000000000],TRX[0.001013817311920(0)],USD[44.551731674255837(7)],USDT[0.000000058502516] |
| 01938809 | ETHW[0.000189940000000],USD[0.124125301350000(0)] |
| 01938813 | TRX[0.000010000000000] |
| 01938814 | USD[0.185828738280000(0)] |
| 01938816 | ATLAS[250.000000000000000],USD[1.714627560071406(5)],USDT[0.000000112529912] |
| 01938821 | XRP[0.002579660000000] |
| 01938822 | BNB[0.000086560000000],FTT[0.025064589866921(2)],SOL[0.000000010000000],STEP[0.000000008442000(0)],USD[0.055457963077000(0)],USDT[0.008891244250000(0)] |
| 01938823 | BTC[0.025000000000000],DOT[0.000000016112448],EUR[0.000000018987983(1)],FTT[0.020904254547150(0)],LINA[0.000000009156000(0)],USD[0.029129764907964(6)],USDT[0.000169944994473(0)] |
| 01938824 | LUNA2_LOCKED[0.000000172520337],LUNC[0.001610000000000000],POLIS[12808.132822950000000],USD[0.003368202641701],USDT[0.000000005093964(3)] |
| 01938828 | LUNA2[0.004186111814000],LUNA2_LOCKED[0.009767594233000],SOL[0.000000005726000],USD[0.235178758750000],USTC[0.592564363908000(0)] |
| 01938831 | POLIS[3.280846223574756(5)],SHIB[70223.457845840000000],SOL[0.103404540000000000],SPELL[895.540738500000000(0)] |
| 01938841 | USD[0.002480130032689(1)] |
| 01938844 | SOL[0.000000007620198(7)],USD[0.009691826509000(0)] |
| 01938845 | BTC[0.006533460000000],ETH[0.000000008181730(1)],FTT[0.000000030374728(0)],HXRO[0.000000003099550(0)],MATIC[0.000000047346909],SOL[0.000000008292449(6)],SRM[0.000000008068080],STEP[0.000000025210222],USD[0.000000129131900],USDT[0.000000017530061] |
| 01938856 | EOSBULL[391673.514546600000000],LINKBULL[141.899960940000000],USDT[0.373779926401500(0)],XRPBULL[26406.356000000000000] |
| 01938857 | TRX[0.000010000000000],USD[0.193823468187500(0)],USDT[0.000000034940768] |
| 01938858 | USD[0.321386910000000(0)] |
| 01938859 | ATLAS[9040.501004000000000],AURY[23.000000000000000],DOGE[0.903080000000000],FTT[25.582876420000000],REEF[21040.947190000000000],USD[838.292942714471(0000)] |
| 01938860 | AVAX[2.999447100000000],CRV[96.981570000000000],ETH[0.559000000000000],ETHW[0.559000000000000],EUR[0.000000009425880],FTT[2.999430000000000],USD[0.656378180000000(0)],USDT[1.729254346505000] |
| 01938861 | AKRO[4.000000000000000],DENT[3.000000000000000],KIN[2.000000000000000],SLRS[13.256900000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.809486893004120] |
| 01938867 | BTC[0.000000007500000],USD[0.000000017960000] |
| 01938871 | ADABULL[39.460677290000000],ALGOBULL[8184281 6.500711230000000],BTC[0.019361022480321],BULL[0.121996163743341],DOGE[0.000000006500000],DOGEBULL[224.097201002373863(2)],ETH[0.220704621843048(1)],ETHBULL[13.032195983578443(3)],ETHW[0.000000008030034],FTT[8.399810004716402(9)],GRTBULL[2503.11853 4788940000(0)],LINKBULL[555.366500356050708],LTCBULL[60.000000000000000],LUNA2[0.155218040000000],LUNA2_LOCKED[0.363174476000000],MATICBULL[839.786887156399698],SOL[5.845764765156032],SUSHIBULL[8300000.000000000000000],SXPBULL[141108.248493660000000],THETABULL[41.076476150000000],TOMOBULL[1984165.188170190000000],USD[196.493799817782742],USDT[0.000000007121916(7)],VETBULL[114600.000000000000000000],XRPBULL[208979.372504995237576(0)] |
| 01938876 | USD[25.000000000000000] |
| 01938877 | USD[8.687063916430748(0)],XRP[0.198062510000000000] |
| 01938878 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.004115759158295(5)],TRX[1.000000000000000],USD[0.000175336435158] |
| 01938881 | ATLAS[22898.502800000000000],AXS[9.798138000000000],MNGO[1009.614300000000000],USD[0.007092752535000(0)],USDT[0.000000006463416(0)] |
| 01938884 | FTT[2.522699970000000],USD[0.000000005000000] |
| 01938887 | BF_POINT[300.000000000000000] |
| 01938888 | GRTBULL[144.271140000000000],THETABULL[5.877458450000000],TRX[0.000010000000000],USD[0.092332237500000(0)],USDT[0.000001175620150],XLMBULL[25.494900000000000] |
| 01938889 | ETH[0.070000000000000],USD[1.093973890000000(0)] |
| 01938891 | BCH[0.638970000000000],BNB[0.013486940000000],FTM[683.302000000000000],SRM[132.067300000000000] |
| 01938892 | BTC[0.000000020000000],LUNA2[0.277512311000000],LUNA2_LOCKED[0.647528725800000],LUNC[60428.890000000000000],MATIC[0.973400000000000],TRX[62.000000000000000],USD[2.486117270752 4854],USDT[0.000000079811438],XRP[0.882391370000000] |
| 01938895 | ALGOBULL[895000.000000000000000],BTC[0.000000069350000],COMPBULL[85.000000000000000],ETH[0.000000068927428],TRXBULL[357.000000000000000],USD[1.464319454700000],USDT[0.000000124944220],XRPBULL[12000.000000000000000] |
| 01938901 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000081152452] |
| 01938903 | TRX[0.000090000000000],USDT[409.348234070281548] |
| 01938907 | TRX[0.000010000000000],USD[0.000000095544532],USDT[0.000000006484948] |
| 01938908 | BAO[1.000000000000000],XRP[0.014815930000000] |
| 01938909 | ETH[0.380394590000000],ETHW[0.380394590000000],EUR[0.000110993882951],FTM[243.867990190000000],FTT[3.374602610000000],LINK[19.713022450000000],MATIC[373.703534610000000],SOL[17.299235340000000] |
| 01938914 | XRPBULL[500.986588830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01938915 | ATLAS[6.890200000000000],FTT[0.092666000000000],SOL[0.002385700000000],STEP[0.055616000000000],USDT[0.001062175887500],USD[0.000000090474432] |
| 01938917 | FTT[25.995250000000000],IMX[379.100000000000000],TRX[0.000090000000000],USD[2.648677450588500],USD[0.008418190000000] |
| 01938920 | BAT[1.016381940000000],GBP[0.028188303223901],KIN[1.000000000000000],UBXT[1.000000000000000],XRP[0.044387650000000] |
| 01938924 | USD[0.000000025000000] |
| 01938926 | CRO[20.000000000000000],FTT[0.000238190473400],SPELL[2600.000000000000000],USD[1.338742627800000],USDT[0.005420000000000] |
| 01938933 | DYDX[1349.630000000000000],USD[18655.868000000000000] |
| 01938935 | USD[0.010001967504180O] |
| 01938938 | ETH[0.150040000000000],ETHW[0.150040000000000],XRP[397.9500000000000000] |
| 01938939 | ATLAS[1250.000000000000000],SRM[0.076970136632915],SRM_LOCKED[0.027656490000000],USD[0.078401817500000O] |
| 01938940 | SRM[0.733085540000000],SRM_LOCKED[11.386914460000000] |
| 01938952 | ADABULL[0.000000009359900],ALGOBULL[0.000006220000000],ATOMBULL[0.000000061777747],AUD[0.000000065800208],AVAX[0.000000069204316],BAO[0.000000098030360],BICO[0.000000003555600],BTCB[0.000000097970691],BULL[0.000000565488825],BULLSHIT[0.000000040806502],CAD[0.000000080500928],CRO[0.000000073888817],CTD[0.000000003292446],CFL[0.000000003752569],DOGEBULL[0.000000001860194O9],ETHBULL[5.396017048922047],EUR[0.000000037896077],FTT[0.000000007282487],GAR[0.000000008427287],GBP[0.000000007802390],GODS[0.000000051822384],GOG[0.000000002299614],GRTBULL[0.000000008020840],LRC[0.000000041382285],LUNA2[0.000000287023631],LUNA2_LOCKED[0.000000669721806],LUNC[0.006250000000000],MATICBEAR2021[0.000000045966053],MATICBULL[0.000000010004120],RNDR[0.000000094000000],SHIB[0.000000021844553],STARS[0.000000035385609],SUSHIBULL[24999.99999999000000],THETABULL[0.000000044659361],USD[0.000000283788181],XRPBULL[0.000000006396366],XTZBULL[0.000000008000000],YGG[0.000000048559678] |
| 01938953 | COPE[96.124520000000000],UBXT[1.000000000000000],USD[219.633097354035427Z] |
| 01938954 | ANC[66.741839820000000],BTC[0.033188020000000],CRO[2546.785358390000000],ETH[0.543987990000000],ETHW[0.543987990000000],LUNA2[0.001383586895000],LUNA2_LOCKED[0.003228369421000],LUNC[301.278959310000000],SHIB[948166.877370410000000],SOL[4.423211100000000],SPELL[13920.473326880000000],USD[1.274929909500000],USDT[0.001330000000000] |
| 01938955 | USD[0.127492990950000O],USDT[0.001330000000000] |
| 01938965 | AAVE[0.863954790000000],AUDIO[163.423309660000000],ETH[0.193798760000000],ETHW[0.193798760000000],LINK[12.519013800000000],MATIC[267.507481220000000],SOL[1.865446310000000],USD[-253.496255981500000],XRP[592.740773000000000] |
| 01938966 | ETH[0.000000054825000],FTT[25.000000000000000],GBP[0.000000085112418],MATIC[2.205940820000000],TRX[0.000670000000000],USD[-1.248749045740758O],USDT[0.244960938833541] |
| 01938969 | TRX[0.000002000000000],USD[25.00000000000000O] |
| 01938973 | ETH[0.031000009816000O],ETHW[0.031000063478864],FTT[0.000000032519384],MATIC[0.000000047069368],USD[0.646308893379745],USDT[0.000000065992820] |
| 01938976 | TRX[0.007780000000000],USD[0.000000066334336] |
| 01938977 | BNB[0.000000042392270],FTT[58.785231057320000O],USD[0.069642762063644O],USDT[0.000000094656134] |
| 01938978 | FTT[8.198544520000000],LUNA2[0.014293359360000],LUNA2_LOCKED[0.033351171830000],LUNC[12.409092978000000],MAPS[100.964905400000000],SOL[0.527584140000000],SRM[153.480918350000000],SRM_LOCKED[2.878461470000000],TRX[0.00000100000000O],USD[-0.000000034813014] |
| 01938979 | AVAX[0.030733156439930T],BTC[0.052660320075402S],EUR[1663.836000000000000],FTT[0.095060000000000],SOL[0.007330880000000],USD[0.924458139575000] |
| 01938981 | BTC[0.009519030000000],BULL[0.000025232000000O],ETHBULL[0.005194940000000],STEP[2566.600000000000000],USD[0.678229816940000O],USDT[1.518030358104939] |
| 01938984 | EUR[0.000000075851220],USD[0.000000134521600],USDT[0.00000000226940] |
| 01938988 | DFL[2131.725038090000000],GENE[0.140394610000000],USD[0.004465268100000O],USDT[0.00000002203907] |
| 01938990 | OXY[0.000000009043152S],USD[0.000000091321473],USDT[0.00000001635921O] |
| 01939000 | SOL[0.000000000843107O] |
| 01939002 | PEOPLE[26970.000000000000000],SOL[0.000000092000000],USD[0.543346765800000O],USDT[0.705117154000000] |
| 01939004 | BNB[0.00000010000000O],FTT[0.000000376216566],LUNA2[0.000054012442170O],LUNA2_LOCKED[0.001260290317000],LUNC[11.761323000000000],POLIS[2217.540483000000000],SOL[0.000000053944658],USD[0.024445785379383O4] |
| 01939005 | BCH[0.000669090000000],BEAR[798.200000000000000],ETH[0.000000037770691],SOL[3.104947790000000],USD[1.704202346000000],USDT[0.000000008365640] |
| 01939008 | USD[0.000000081896082],USDT[0.000000359601684] |
| 01939009 | ATLAS[2806.993118530000000],USD[0.000000015654759] |
| 01939010 | BNB[0.009842610000000],BTC[20.000149104000000],ETH[0.001000003000000],ETHW[0.604586693000000],EUR[4854.257974310583600],FTT[0.053386140000000],LUNA2[0.000929868005900O],LUNA2_LOCKED[0.002169692014000O],LUNC[202.480716007012417I],SOL[1.440000000000000],USD[0.107012938368131Z],USDC[7.404819050000000000],USDT[0.726717804136701] |
| 01939012 | AKRO[1.000000000000000],ALPHA[1.009635160000000O],ATLAS[0.236511200000000],BAO[4.000000000000000],GBP[0.081595161976082O],GRT[1.003641230000000],KIN[3.000000000000000O],RSR[2.000000000000000],TRX[1.00000000000000O],UBXT[2.000000000000000],USD[0.000001275216681T],USDT[0.000002080425319] |
| 01939019 | ATLAS[9.828000000000000],POLIS[0.098020000000000],USD[0.000000037828186],USDT[0.000000062318448] |
| 01939020 | AKRO[1.000000000000000O],DENT[1.000000000000000],MNGO[0.260011550000000O],UBXT[1.000000000000000],USDT[0.000000050556810] |
| 01939025 | NFT [3322882555952571391][1],NFT [4986355025199172511][1],SHIB[1000.000000000000000],USD[1.763746000000000] |
| 01939026 | FTM[0.000000059413846] |
| 01939032 | SOL[0.221945990000000O] |
| 01939042 | AVAX[0.000000053279582],MATIC[0.000000044588000],SAND[0.000000096059168],USD[0.340000883333750] |
| 01939043 | BTC[0.003453879158000O],ETH[0.092000000000000],ETHW[0.092000000000000],EUR[0.275637640000000] |
| 01939045 | BTC[0.000000015103000],EUR[0.000000037947174],USD[0.000045260275537O],USDT[4.251734358794034] |
| 01939049 | FTT[0.045537000000000O],SOL[0.009000000000000],USD[2028.088566779580000],USDT[0.17132857400000O] |
| 01939051 | USDT[2.643625014750000O],XRP[0.709000000000000] |
| 01939053 | BRZ[0.000000098976320],FTT[0.736869008765952O8],USD[0.000000000536200O] |
| 01939055 | ATLAS[1950.000035816194800],BTC[0.00000002000000O],POLIS[39.297212081752160O],USD[0.201480225846107O9],USDT[0.000000067000000] |
| 01939060 | AUD[0.000406516786895],ETH[0.000000806164900O],ETHW[0.120099308061640O],SOL[2.189247823839849S] |
| 01939066 | TRX[0.000010000000000],USD[0.000000007038449S],USDT[0.00000003436412] |
| 01939067 | BTC[0.014301153019900O],GBP[0.000000005596605],SLRS[2000.000000004578907O6] |
| 01939073 | ATLAS[0.000000034690964],POLIS[81.437379862603740O],RAY[0.000000070428400],TRX[0.000001500332118200],USD[0.000000037219045] |
| 01939075 | AVAX[0.000000109707049],FTT[0.000000052683220],TRX[0.450010000000000O],USD[0.103728132678469],USDT[0.000000004391150] |
| 01939080 | AGLD[29.994471000000000],BNB[0.009078500000000],BTC[0.000094913320000O],CRO[119.977840000000000],DOGE[0.688901600000000O],ETH[0.000973645100000O],ETHW[0.000973645100000O],FTM[1.197963010000000],LTC[0.009963140000000],LUNA2[0.195039258300000O],LUNA2_LOCKED[0.455091602700000],LUNC[42470.209126800000000],SAND[34963680000000],SOL[0.088995565000000],SRM[0.996498300000000O],SUSHI[0.498894200000000],TRX[0.981570000000000],USD[0.011540044853475O],USDT[0.000004790347],XRP[0.960280000000000] |
| 01939085 | AAVE[0.931284890000000],BTC[0.013632800000000O],ETH[0.119118870000000],ETHW[0.119118870000000],GBP[0.000011253856195] |
| 01939086 | BTC[0.492953198586992O7],ETH[0.000000064319300O],ETHW[0.000000064319300],FTT[32.827058604883763O8],RAY[9.210220159909000],SOL[30.345583080000000],USD[23.187172426574156] |
| 01939103 | USDT[0.0000000029713728] |
| 01939108 | BTC[0.354657200247627S],ETH[0.000870990000000O],ETHW[0.305870990000000],LINK[0.024380000000000],USD[0.289425374502804O],USDT[4.374540250500000O] |
| 01939109 | FTT[2.995768700000000O],LUNA2[0.092041394340000O],LUNA2_LOCKED[0.214763253500000O],LUNC[20042.207400000000000],MATIC[314.695475500000000O],SOL[1.033810269840000O],USD[0.037195972785500O] |
| 01939110 | EUR[0.000000020000000],USD[0.000000002707046940O],USDC[9077.457230380000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01939117 | FTM[337.194860410000000],USD[0.000000077297248],USDT[200.246783936758390] |
| 01939123 | BTC[0.000099484454500],EUR[1397.720680149616272B],USD[3.810475278254311B] |
| 01939125 | USD[30.000000000000000] |
| 01939127 | ATLAS[0.000000007191291B],BAO[0.000000038013462],SOL[0.000000050121775] |
| 01939135 | BTC[0.010160431412384B],ETHW[0.000643745858022400],FTT[5.825417730175600],LUNA2_LOCKED[0.000000023026321B],LUNC[0.002148870000000],RAY[18.547720930000000],SOL[9.848916706766826B],SRM[4.856771150000000],SRM_LOCKED[0.171921480000000],TONCOIN[0.000000078362400],USD[0.265157944241437],USDT[0.000000006893354] |
| 01939138 | TRX[0.000001000000000],USDT[0.470891444446762] |
| 01939139 | BNB[0.218935300000000],BTC[0.000000047800000],CRV[0.000000018969419],LUNA2[0.000173109607000],LUNA2_LOCKED[0.004039232416000],LUNC[37.690558399541650],SRM[0.000000086471583] |
| 01939140 | AKRO[4.000000000000000],ALGO[0.044789350000000],ALPHA[1.002520990000000],AUDIO[0.000000063890924],BAO[8.000000000000000],BAT[6.337859030000000],BTC[0.000013300000000],CHZ[0.071581030000000],DENT[10.000000000000000],DOGE[2.000000000000000],ETH[0.000008400000000],ETHW[1.106301080000000],HOLY[0.067845070000000],HXRO[5.279603620000000],KIN[4.000000000000000],LINK[0.001006760000000],LTC[0.000000044778478],MATH[1.000000000000000],MATIC[0.000000001264556],RSR[7.000000000000000],RUNE[0.989168730000000],SHIB[0.000000043482704],SRM[0.046771290000000],SUSHI[0.067220530000000],TOMO[1.000000000000000],TRU[2.002012710000000],TRX[0.000656150000000],UBXT[12.000000000000000],USD[0.000154365942577],XRP[0.060740000000000] |
| 01939142 | ATOM[1.183414168867931B],AUDIO[0.000000011719960],BAO[1.000000000000000],BTC[0.000000004780000],EUR[0.032251546474675B],KIN[0.000000080402348],POLIS[0.000000056356618],REEF[0.000000862300000],SHIB[0.000000034708977],SOL[0.000000071500000],SRM[0.000000004895086],USD[0.000000384891894],XRP[0.000000057105275] |
| 01939146 | TRX[0.000001000000000],USD[-0.005017809197777],USDT[0.012247435919230] |
| 01939147 | ATOMBULL[111.935483860000000],EOSBULL[12858141795182000000] |
| 01939154 | ATLAS[159.970512000000000],BTC[0.004928000000000],FTT[9.998100000000000],MANA[99.981570000000000],SOL[1.000000000000000],USD[1.364302193000000],USDT[821.857059988000000] |
| 01939157 | BTC[0.000000083840000],FTM[162.970660000000000],GBP[0.000000095976784],SOL[0.000000100000000],USD[0.726827010106583] |
| 01939158 | BTC[0.000072450000000],ETH[0.000952500000000],ETHW[0.000952500000000],SOL[0.654883676344800],USD[1333.270739500000000] |
| 01939159 | BNB[0.000000080478240],ETH[0.000000014850456],LTC[0.000000022066292],RUNE[0.000000061000000],SOL[0.000000022692102],SRM[0.964808254365671] |
| 01939163 | EUR[0.000000035247811],FTT[0.011039642110593B],USD[0.000000009000000] |
| 01939165 | ALICE[3.393200000000000],AURY[9.000000000000000],HNT[0.999800000000000],SLP[1309.738000000000000],USD[4.287731300000000] |
| 01939172 | ATLAS[7840.000000000000000],AURY[62.000000000000000],GALA[30.000000000000000],TRX[0.000033000000000],USD[1.675762675000000],USDT[0.000000041415280] |
| 01939174 | ATLAS[30.000000000000000],BAT[36.992600000000000],ENJ[17.996400000000000],MANA[35.000000000000000],POLIS[50.000000000000000],SAND[34.993000000000000],USD[0.658979455250000] |
| 01939175 | ATLAS[339.513600000000000],POLIS[18.096561000000000],TRX[0.000001000000000],USD[0.217754480795000] |
| 01939184 | BTC[0.003250233835600],COPE[0.991000000000000],FTT[4.999640000000000],MNGO[529.994600000000000],RAY[19.998200000000000],RUNE[16.500000000000000],SAND[50.000000000000000],SRM[35.998254000000000],TRX[0.000001000000000],USD[20.781418614281060],USDT[16.658563329893506] |
| 01939190 | USD[3.452781404670000],USDT[0.000000064651936] |
| 01939191 | ATLAS[9.963140000000000],BAO[69000.000000000000000],CQT[764.000000000000000],CRO[9.243266194000000],FTT[3.135704060000000],MNGO[4.473191440000000],NFT[36642875264586874 0][1],NFT[4262061295656189 8][1],POLIS[0.066493500000000],TRX[0.000001000000000],USD[0.063752690079207 01],USDT[0.000000012934724],XRP[0.950000000000000] |
| 01939194 | TRX[0.000001000000000],USD[0.004924301529234],USDT[0.000000065063680] |
| 01939201 | FTT[118.800000000000000],GMT[0.696142840000000],GST[0.050001350000000],NFT[4199240964147897888][1],NFT[5754726313821130 80][1],SOL[22.281759240000000],USD[0.000000105801968],USDT[17.383129908166312 5] |
| 01939212 | ETHW[33.450000000000000],POLIS[66.000000000000000],TRX[0.000003000000000],USD[0.083016252192942 4],USDT[264.326679790053 0434] |
| 01939214 | SOL[0.000000010000000],USD[1.393585360000000] |
| 01939217 | USD[0.011376395154192 0] |
| 01939222 | AKRO[3.000000000000000],AUDIO[5.403816310000000],BAO[26.000000000000000],BNB[0.000013040000000],DENT[2763.909164140000000],DOGE[0.085593050000000],ETH[0.024713210000000],ETHW[0.024420622116760 0],FTM[0.000000100000000],FTT[0.280978250000000],GMT[0.000000028404744],GODS[2.819470790000000],HNT[5.215390890000000],IMX[2.320765180000000],KIN[216140.668833810000000],LUNA2[0.766869697300000],LUNA2_LOCKED[1.725949534000000],LUNC[411.745850220000000],RAY[0.982144190000000],SHIB[1051166.134530300000000],SKL[436.926361740000000],SOL[0.002046800000000],SRM[5.708184410000000],TRX[114.001460000000000],UBXT[2.000000000000000],UNI[4.080879950000000],USD[0.000000009000000],USDC[100.129324160000000],USDT[0.000000013555216 0] |
| 01939229 | BNB[0.004808605825920],FTT[1.000000000000000],POLIS[157.500000000000000] |
| 01939232 | DOGE[1303.551979956878136 7],FTT[100.500000000000000],USD[1024.664308499300000],USDT[0.000891410000000] |
| 01939237 | FTT[8.298740000000000],USD[2.310000000000000] |
| 01939239 | HT[0.047402330000000],NFT[5063434048288381 53][1],TRX[0.000012000000000],UBXT[1.000000000000000],USD[0.029480195000000],USDT[0.000000129366053],XPLA[614.800000000000000],XRP[0.550717450000000] |
| 01939245 | BTC[0.000014793579424],ETH[0.000000005358201],ETHW[0.000000005358201],FTT[0.000000027922061],MATIC[0.952000000000000],TRX[0.000028000000000],USDT[0.007378072840023 2],USDT[0.000000009789065] |
| 01939246 | USD[0.000000032190000] |
| 01939249 | XRP[0.000000027648050] |
| 01939253 | JST[1.667900000000000],TRX[0.000001000000000],USD[125.766549506714392],USDT[0.000000038254219] |
| 01939254 | SXP[3.099411000000000],TRX[0.000001000000000],USD[0.196000000000000] |
| 01939255 | TRX[0.000001000000000],USDT[0.000000005000000] |
| 01939257 | BTC[0.000000092645665],USD[-0.005758480065931 2],USDT[0.0455120700000000] |
| 01939259 | USD[0.000000007132840S],USDT[0.000000074135700] |
| 01939263 | AURY[1.999640000000000],AVAX[0.000469515594602],BTC[0.000000002000000],FTT[1.299784007545134],POLIS[7.063730611648000],SOL[0.000000072713284],USD[9.818835249777326 0],USDT[0.000000156012656] |
| 01939268 | FTT[1.899620000000000],SRM[7.998400000000000],USD[0.000000082446583],USDT[0.000000017566933] |
| 01939270 | ALGOBULL[9559000.000000000000000],USD[0.032036046000000] |
| 01939272 | AVAX[0.069182000000000],BTC[20.000067757000000],COPE[1915.635960000000000],FRONT[0.988220000000000],FTT[0.084572000000000],PAXG[0.000099981000000],RAY[0.867950000000000],TRX[0.000211000000000],USD[0.111356140000000],USDT[1.753524755000000],VGX[2588.846320000000000] |
| 01939275 | SOL[0.003706420000000],TRX[0.000001000000000],USD[0.000000025000000] |
| 01939276 | TRX[0.000001000000000],USD[0.000000104282064],USDT[0.000000098437248] |
| 01939279 | USD[13.552911381258400] |
| 01939290 | FTT[0.007682080000000],SPELL[0.620000000000000],TRX[0.000150000000000],USD[0.000551113857725S],USDT[0.000000005532972] |
| 01939292 | FTT[0.057224683537440],MNGO[41.350735620749289S],RAY[185.936673933546870],SOL[0.000000005043556] |
| 01939299 | ATLAS[2638.273537676381090],ETH[0.000000100000000],IMX[7.526739813234324],SHB[0.000000043377252] |
| 01939302 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000005000000] |
| 01939303 | APT[31.000000000000000],ETH[0.000000033746500],HT[0.000000095173600],LUNA2[0.000000923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000],NFT[315028088797590347][1],NFT[538356668789281791][1],NFT[573789441979876810][1],SOL[0.000000065314002],TRX[10.234822001105725],USD[0.062421471700000],USDT[77.124098921458 4039] |
| 01939306 | COMP[0.000000843000000],INTER[0.000000000000000],RAY[0.194329830000000],SOL[0.001528310000000],SRM[0.018123820000000],SRM_LOCKED[0.013637860000000],TRX[0.000001000000000],USD[0.000000094650312],USDT[0.000000040079310] |
| 01939308 | ETHW[0.000051550000000],USD[0.033541210477500] |
| 01939309 | BTC[0.000016880000000],USDT[0.000000482415885665] |
| 01939311 | GBP[0.001743160000000],RSR[1.000000000000000],USD[0.282817002330348] |
| 01939315 | BNB[0.000000001344974],ETH[0.000000082027036],FTM[0.000000021003370],GENE[0.000000042534400],NFT[547560431154650571][1],SOL[0.000000029260000],SPELL[0.000000058138970],USDT[0.000000087182235] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01939317 | BTC[0.108272473000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],EUR[882.568722521142965010] |
| 01939318 | AURY[35.000000000000000000],GOG[493.000000000000000000],USD[400.167614854050000000] |
| 01939320 | BTC[0.050020080000000000],DOGE[1978.761235800000000000],ETH[0.122306960000000000],ETHW[0.121134000000000000],STETH[0.234186927548743910] |
| 01939324 | ATLAS[219.958200000000000000],POLIS[68.700000000000000000],USD[0.563330942501077910] |
| 01939325 | ATLAS[6268.808700000000000000],AURY[14.997150000000000000],BNT[0.000000010000000000],FTT[0.001850752609500580],USD[0.000000003981658010],USDT[0.000000049433078010] |
| 01939329 | BIT[0.000000003430000000],BTC[0.002099640327199600],ETH[0.000000093000000000],EUR[0.000145137595741700],PAXG[0.000000025893283010],USD[0.000000068822063010],USDT[0.000000072923338010] |
| 01939330 | ATLAS[929.998100000000000000],USD[0.053410776650000000] |
| 01939331 | HT[0.137138088870164400] |
| 01939335 | USD[0.006174513700000000] |
| 01939338 | ATLAS[1090.000000000000000000],USD[1.124187312525000000] |
| 01939341 | USD[0.540734886250000000] |
| 01939352 | BTC[0.000000061243948],FTT[150.546047059795290310],MATIC[0.000036840000000000],SRM[3.722184960000000000],SRM_LOCKED[110.236067660000000000],TRX[0.000002000000000000],USD[0.016357776792725735],USDT[0.021943605472436710] |
| 01939359 | NFT[31380541232982973510][1],NFT[38258756162026829210][1],POLIS[33.600000000000000000],TRX[0.000001000000000000],USD[-0.005852688243952510],USDT[0.000000007944049610] |
| 01939361 | ALICE[0.091846000000000000],AUDIO[0.982540000000000000],AVAX[0.006132566727438],LUNA2[0.002391848286000010],LUNA2_LOCKED[0.005580793340000010],LUNC[520.830000000000000010],STEP[0.078328000000000000],SUSHI[0.477140000000000000],USD[0.000000193928807010],USDT[241.173906352466657110] |
| 01939363 | USD[0.190008168200000000],USDT[0.001984000000000000] |
| 01939367 | FTT[0.000000024200000000],USD[1.519586101911056400000000000] |
| 01939368 | ATLAS[0.000000004580778010],BEAR[0.000000023185693010],BTC[0.000007259483946],BULL[0.000000033882107510],CEL[0.000000027369009010],FTT[0.086433522780809610],GARI[0.000000013308903010],HEDGE[0.000000047099487010],LDO[0.000000013898007010],LINKBULL[0.000000090000577010],LUNA2[1.586569922900000000],LUNA2_LOCKED[3.701964968000000010],LUNC[1200.224052380000000010],MER[0.000000005487430010],MNGO[0.000000037487458010],SLRS[0.000000036120094010],SPELL[0.000000031629812010],SXP[0.000000020000000000],SXPBULL[0.000000009619008010],USD[-0.088876193539656601000000000],USDT[0.000001048512316210],VETBULL[0.000000090001585880100000000],ZECBEAR[0.000000008240937510] |
| 01939372 | USD[0.000000008434112910] |
| 01939380 | ALTBULL[2.000000000000000000],APE[0.000028120000000000],ATOM[0.000000007126834],AVAX[0.000000090077682910],BNB[0.000000004038287710],DEFIBULL[0.000000065000000010],FTT[0.000000024000000000],GRTBULL[0.000000057448000010],LUNA2[0.019194542510000010],LUNA2_LOCKED[0.044787265870000010],SOL[0.000000010000000010],USD[0.019231062030431010],USDT[0.000000030980853010],WBTC[0.000000004452751010],XLMBULL[0.000000003592000010] |
| 01939382 | BTC[0.000000008472989],STEP[0.000000024518288010],USD[0.013470560380001470] |
| 01939383 | BTC[0.088357300000000000],USD[0.004349933798321410],USDT[0.000000018455464010] |
| 01939385 | XRPBULL[2881.339005300000000000] |
| 01939394 | EUR[0.000000125762650010],FTT[25.175900000000000000],STG[313.593504300000000000],USD[0.000000007631559210] |
| 01939395 | BTC[0.000037400000000010],EUR[0.000000029908313010],MATIC[0.000000007076000010],SOL[0.000000100000000010],USD[0.000081071453653010],USDT[0.009719287921438210] |
| 01939396 | SOL[0.003216080000000010],USD[1722.176109487500000000] |
| 01939402 | FTM[0.960000000000000000],GARI[0.948200000000000010],MNGO[9.031100000000000010],SPELL[99.747800000000000000],USD[0.008440639422000010],USDT[0.000000007676436010] |
| 01939404 | BTC[0.005491100644647610],SOL[0.019998000000000010],TRX[0.000031000000000010],USD[1084.070610713732210],USDT[29.611721085852497010] |
| 01939405 | BTC[0.000000089600000010],EUR[0.003684209258119],FTT[0.000000002640000010],SOL[0.000000026400000010],USD[0.000000030989834010],USDT[0.000000015618940010] |
| 01939413 | NFT[29011350050135627010][1],NFT[48242442446794993010][1],TRY[0.000000547697327010],USD[0.000121621386364910],USDT[0.000000012061235629] |
| 01939420 | SLRS[636.875000000000000010],USD[25.091961249000000000] |
| 01939423 | EUR[0.000000672156329610] |
| 01939424 | ETH[0.000000320000000010],ETHW[0.000000320000000010],USD[0.002881330000000010] |
| 01939426 | BTC[0.000810006701003210],USD[2.451380468886122410] |
| 01939429 | BTC[0.000000050000000010],BTC[0.002550000000000010],ETH[0.000000077086000010],GALA[0.000000053836200010],SOL[0.000703703960180010],TRX[0.000000048000000010],USD[0.003503614016094710],USTC[0.000000004339840010] |
| 01939437 | ATLAS[0.000000053856000010],USD[0.000000056955690010] |
| 01939440 | FTM[10.997910000000000000],MNGO[639.878400000000000010],USD[2.406977200000000010] |
| 01939443 | BTC[0.091607740000000010],FTM[1.000000000000000010],FTT[42.810000000000000010],TRX[160.000000000000000010],USD[12475.150474921349125000000000] |
| 01939446 | BTC[0.000000001973950],ETH[0.000000085814746],ETHW[0.044020687000170010],FIDA[0.000000019584252010],FTT[0.000000013891300010],MANA[0.000000008400000010],SOL[0.000000063504575010],USD[0.000013414819236810],USDT[0.000000100901899010] |
| 01939452 | FTT[3.600000000000000010],TONCOIN[85.200000000000000010],USD[0.000000097373340010],USDT[0.596424240000000010] |
| 01939456 | FTT[0.254648520000000010],USD[0.000001773808836010] |
| 01939457 | USD[5.000000000000000010] |
| 01939466 | GENE[1.599696000000000010],GOG[32.000000000000000010],USD[0.399595020881289410] |
| 01939471 | DOGE[149.000000000000000010],DOGEBULL[2.699514000000000010],FTT[0.099982000000000010],LUNA2[0.000212037847000010],LUNA2_LOCKED[0.004947549763000010],LUNC[46.171687600000000010],TRX[596.000000000000000010],USD[38.857500000000000010],USDT[0.001692504000000010],XRP[50.000000000000000010] |
| 01939472 | BTC[0.000116110000000010],ETH[0.236953052000000010],FTT[0.000000033232971010],SOL[0.000000010000000010],TRX[24.000000000000000010],USD[0.256445190393205910],USDT[0.000000010188502010] |
| 01939474 | ATLAS[359.931600000000000010],USD[1.126547705045000010] |
| 01939482 | BAU[2.000000000000000010],SRM[18.646189750000000010],STEP[240.829562310000000010],USD[0.010000389024658010] |
| 01939485 | DOGE[100.000000000000000010],DYDX[10.700000000000000010],FTT[1.000000000000000010],USD[0.723682705000000010] |
| 01939486 | KIN[1540000.000000000000000010],USD[0.552146933250000010] |
| 01939491 | TRX[0.509800000000000010],USD[0.000003230128753010],USDT[0.134530000000000010] |
| 01939492 | BNB[0.000000026490000010],EUR[0.000000004153906010],FTT[0.092422000000000010],RNDR[0.033616000000000010],SOL[0.007183740000000010],TRX[0.000790000000000010],USD[0.000000073091864010],USDT[16.275824912197635010] |
| 01939499 | AUD[0.000000080519155010],COMP[0.000000010000000010],ETH[0.018622440000000010],LUNA2[19.863900340000000010],LUNA2_LOCKED[46.349100790000000010],SOL[2.021479160000000010],SYN[959.205554520000000010],USD[0.000011641764865110],USDT[0.000000131429620910],XRP[84.245373831701955810] |
| 01939504 | ALPHA[0.000018260000000010],AUDIO[0.000119070000000010],DENT[1.000000000000000010],DOGE[847.702500970000000010],FIDA[0.000018360000000010],FRONT[0.000082260000000010],GENE[0.000138360000000010],KIN[1.000000000000000010],POLIS[0.033902310000000010],SXP[0.000118940000000010],TRX[1.000000000000000010],USD[0.000000009344671310],USDT[0.000000010533443] |
| 01939509 | GBP[0.000027885308202],LOOKS[0.962000000000000010],LUNA2_LOCKED[0.000000221546689],LUNC[0.002067600000000010],USD[0.000016234188075],USDT[0.000000061760690],VETBULL[19098.060535700000000] |
| 01939513 | USD[0.000000025998110],USDT[0.000000052374791] |
| 01939519 | BTC[0.035255780000000000] |
| 01939522 | EUR[0.008520570507735],USD[0.957049718600000],USDT[0.001280137946023] |
| 01939526 | BTC[0.000000050204000010],EUR[0.198194145000000010],FTT[0.051623000000000010],MNGO[15749.208981240000000010],OXY[4683.801884790000000010],SNY[0.878068630000000010],SRM[1749.000000000000000010],USD[1.047886565700000010],USDT[0.002578177500000010] |
| 01939528 | TRX[0.000001000000000010],USD[0.000000870343105010],USDT[0.000000097464470] |
| 01939533 | USDT[0.000000047050000010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01939535 | BULL[0.000000280000000],USD[0.242222685510000],XRPBULL[1.6896802500000000] |
| 01939545 | EUR[1633.3247712000000000],USD[1653.8332915846238245],USDC[5.0000000000000000],USDT[0.0000000122675985] |
| 01939554 | USD[25.0000000000000000] |
| 01939555 | EUR[2.0000000000000000],USD[1.8615969253369777],USDT[0.0000000152164862] |
| 01939562 | AUD[2235.8271088100000000],BTC[0.0000100000147825],ETHBULL[0.0000000905000000],FTT[150.6963533400000000],MATIC[3120.0226000000000000],SOL[0.0065201500000000],USD[273529.0048292626353873] |
| 01939567 | BTC[0.0000000099928858],ETH[0.0000000100000000],FTT[0.0000000009811956],USD[0.0117325816957840],USDT[0.0000644947623636] |
| 01939572 | BNB[0.1800000000000000],BTC[0.0008599800000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],LTC[0.4700000000000000],SHIB[180000.0000000000000000],SOL[0.5500000000000000],USD[67.4654423777863083],USDT[0.0000000035255555] |
| 01939573 | NFT (4566177061573424341)[1],SRM[1.6783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0000000025000000] |
| 01939576 | 1INCH[2.0493683763872713],BNB[0.0000000005007770],LINK[1.1017832782302600],USD[0.0000000055630098],XRP[1.1257794450762600] |
| 01939577 | FTT[0.0707452082597440],THETABULL[22290.0000000000000000],USD[217.1954488905000000],USDT[-3.5846644144612058] |
| 01939584 | AUD[0.0000000560999910],BNB[0.0005848535200000],UN[0.4548812640000000],USD[0.8818036682412469],USDT[0.6468592996291672] |
| 01939585 | SOL[0.0014301000000000],USD[-0.0000000004764390],USDT[0.0000000004763096] |
| 01939587 | OXY[0.6297200000000000],SRM[1.7832157200000000],SRM_LOCKED[0.0158866600000000],USDT[4.4209123880000000] |
| 01939589 | FTT[25.0810078251500000],SRM[0.1850829200000000],SRM_LOCKED[18.1749170800000000],USD[451.7115981181999728000000000],USDT[0.8300000048785410] |
| 01939592 | AGLD[31.1097663600000000],AKR0[1.0000000000000000],AUD[453.0596482145138918],BAO[1.0000000000000000],BTC[0.0269865900000000],DENT[1.0000000000000000],ETH[0.4574610700000000],ETHW[0.4572687900000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MANA[16.3362406500000000],PERP[2.6401869000000000] |
| 01939593 | USD[-0.0080548136030218],USDT[0.0100000000000000] |
| 01939596 | BAO[1.0000000000000000],USDT[0.0000003120000] |
| 01939599 | FTT[698.8000000000000000],SRM[15.7388304600000000],SRM_LOCKED[146.5011695400000000] |
| 01939600 | TRX[0.0000010000000000],USD[0.0000000030699820],USDT[0.0000000067732414] |
| 01939606 | SOL[0.0098879000000000],SRM[6.9986700000000000],USDT[5.6538943500000000] |
| 01939607 | MATIC[0.0000000066157356],SOL[0.0000000071627355],USD[0.0000000012013728] |
| 01939610 | AVAX[2.0997008228441705],BAO[1.0000000000000000],BNB[0.0002857000000000],MATIC[136.9342524500000000],SOL[1.5920708600000000],XRP[0.0026287300000000] |
| 01939612 | FTT[0.0029470444570386],SRM[0.0000591600000000],SRM_LOCKED[0.0003024000000000],USD[-0.0000001116933351],USDT[0.0000000152452649] |
| 01939613 | AVAX[0.1002917595363980],BAO[1.0000000000000000],BTC[0.0000000003289795],ETH[0.0000000053052340],ETHW[0.0000000042662382],EUR[0.0000000088630648],FTT[0.0000000040729131],NEAR[244.5204020107223505],SOL[85.3054731703173858],STETH[0.0000000077587804],USD[14.4493268365799097],USDT[443.9261640611385544] |
| 01939619 | USD[0.0000000060582011],USDT[0.0946922041375000] |
| 01939620 | TRX[0.0000010000000000],USD[0.0082940522900000],USDT[4.0600000086173248] |
| 01939621 | CHZ[565.1051826500000000],ETH[0.0052488200000000],EUR[0.0000000001561288],FTT[16.6032820500000000],SAND[388.6986576500000000],USD[0.0000000026184416],USDT[0.0000000071517526] |
| 01939625 | AUD[0.0000000051355385],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],IMX[0.0000000019793420],KIN[3.0000000000000000],LRC[3118.8041669212838719],MATIC[0.0000000072140000],SPELL[0.0000000072371200],USDT[0.0000000051413250] |
| 01939633 | BAO[1.0000000000000000],DAWN[0.0000000056780750],DENT[1.0000000000000000],EUR[0.0005088365755122],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000022128598] |
| 01939640 | APE[0.0976200000000000],AVAX[0.1000000000000000],USD[1.4516062860000000],USDT[0.0000000055972724] |
| 01939641 | USD[0.0000000587272626],USDT[0.0000000025000000],XRP[0.7500000000000000] |
| 01939645 | CEL[0.0000000087195872] |
| 01939647 | AKRO[1.0000000000000000],BAO[1.0000000000000000],HOLY[1.0530388000000000],MATIC[129.0447937100000000],USD[0.0000011696849062] |
| 01939659 | APT[0.0197645711000000],ETH[0.0000000015201000],SOL[0.0022961500000000],USDT[0.0000133465721070] |
| 01939664 | USD[1.0527486500000000] |
| 01939668 | SLRS[2229.5878619378982656],SOL[1.0000000000000000],TRX[0.0000000017987250],USDT[0.2746139234393031],USDT[0.0000000168857159] |
| 01939669 | ATLAS[8507.8061803000000000],DOT[19.3481864500000000],TRX[0.0000060000000000],USD[0.0000001456005662],USDT[0.1000000092217408] |
| 01939678 | BTC[0.0000000007263050],GBP[0.0000000009472],USD[0.0520920352500000],USDT[0.1212634025250000] |
| 01939680 | BTC[0.0300000000000000],KIN[201000.0000000000000000],MNGO[840.0000000000000000],RAY[42.0000000000000000],SOL[1.1879349039600000],SRM[18.0000000000000000],TULIP[2.7000000000000000],USD[2.2661112850000000],USDT[0.0000001118219766] |
| 01939681 | EUR[3050.0000000000000000],USD[-282.3314429500000000000000000] |
| 01939682 | USD[0.2654875249625000] |
| 01939686 | SHIB[199981.0000000000000000],TRX[0.0000010000000000],USD[8.7174759450000000] |
| 01939688 | SOL[0.0020596300000000],USD[2.4044934805000000] |
| 01939689 | FTM[3000.0000000000000000],FTT[25.0000000000000000],SOL[33.8300000000000000],USD[1489.6859041485000000] |
| 01939690 | 1INCH[0.0000000995730090],BNB[0.0320789520455528],BTC[0.0000000040793336],BULL[0.0000000178000000],ETH[0.0000000078519100],ETHBULL[0.0557615480000000],ETHW[0.1081053217675000],FTT[0.0454359229841800],GALA[0.0000000014323296],SHIB[0.0000000050000000],USD[60.6780658019081100000000000],USDT[736.6689137000067048],XRP[0.0000000124460500] |
| 01939692 | USD[0.0049051579927392] |
| 01939694 | ETH[0.0000000090840000] |
| 01939701 | LTC[54.2939707500000000],USD[0.0000001530086475] |
| 01939703 | ATLAS[0.0000000071206550],USD[0.0000000008491604] |
| 01939708 | USD[0.0000000040792900] |
| 01939709 | EUR[0.0052797700000000],USD[0.0000000176241265] |
| 01939710 | 1INCH[0.0000000995730090],ATLAS[1637.9436298400000000],BAO[2.0000000000000000],BRZ[0.1899707200000000],DENT[1.0000000000000000],GOG[463.1445908400000000],KIN[1.0000000000000000],POLIS[20.7174731032000000],SPELL[5929.6537371000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000097126250] |
| 01939719 | BNB[0.0000002792000],USD[0.3282652756132204] |
| 01939720 | BTC[0.0000002702200],EUR[0.0086589100000000],USD[0.0000000696982631] |
| 01939726 | USD[25.0000000000000000] |
| 01939728 | ETHW[0.0001900000000000],USD[0.0000001143531721],USDT[4.6335361271426616] |
| 01939730 | USD[0.0000000054436102],USDT[0.0000000264164257] |
| 01939731 | ETH[0.0462640059940000],ETHW[0.0762640059940000],MATIC[0.0000000660049896],USD[108.1463247724640000] |
| 01939733 | BNB[0.0000000033977312],BTC[0.0000000019722000],ETH[0.0000000022838024],SOL[0.0000000069698755],TRX[0.0000000084004448],USD[0.0000169338094040],USDT[0.0000001499826650] |
| 01939734 | SOL[0.0000000011031268],TRX[0.0000010000000000],USD[0.0265087867705224],USDT[0.0049037007620623] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01939736 | SUSHI[0.500000000000000000],USD[0.232055553673200000],USDT[0.000000075731096] |
| 01939737 | TRX[0.000001000000000],USD[0.006675753490582B],USDT[0.056427185095523B] |
| 01939738 | ATLAS[1409.718000000000000],USD[1.446704940000000000] |
| 01939740 | AKRO[2.000000000000000000],BAQ[8.000000000000000],DENT[1.000000000000000],FTM[0.027534000000000000],KIN[8.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.052539024016703] |
| 01939743 | ETH[0.000000019386720],MATIC[0.000000003550000],USD[0.034352866006125O] |
| 01939745 | ATLAS[1149.781500000000000],MNGO[280.000000000000000],SRM[9.232230720000000],SRM_LOCKED[0.187902300000000000],USD[1.580900900000000000],USDT[0.000000014168033] |
| 01939746 | USDT[0.000000007960000O] |
| 01939750 | BTC[0.177221520000000000],ETH[2.449164600000000000],ETHW[2.449164600000000000] |
| 01939752 | TRX[0.000001000000000],USD[2.256857220770385S],USDT[1.207288365907471O] |
| 01939756 | FTT[0.006827490000000O],ROOK[0.000352970000000],SPELL[9.869838020000000],USD[0.000248148683351B],USDT[0.000000069547759] |
| 01939757 | AKRO[1.000000000000000],BNB[2.936213560000000],FRONT[1.007479760000000],MATIC[1.042754140000000],RSR[1.000000000000000],SAND[546.609174600000000],USD[53.057350872070196S],USDT[0.012767310867902O] |
| 01939762 | BTC[0.000000044164916],EUR[0.000000025490445],KIN[0.000000010542610],LUNA2[0.000000000700000],LUNA2_LOCKED[16.893949650000000000],LUNC[4702.527167785459730O],RAY[0.287108740888880O],SOL[0.000001100000000],SRM[0.000013280000000O],USD[-0.387978436339883] |
| 01939765 | AGLD[24.347000000000000000],MBS[41.992020000000000O],MNGO[110.000000000000000000],USD[0.000000109373880],USDT[0.000000086623905] |
| 01939767 | FTT[0.078270479815369S],USD[0.000000145176380],USDT[8.321570820437992] |
| 01939768 | USD[0.000000004075000O] |
| 01939772 | USD[2.698930700000000O] |
| 01939776 | BNB[0.000985174204705A],C98[0.000000002300000O],COPE[0.000000065000000],FTT[0.010496817538681S],SLP[0.000000003400000O],USD[0.000003018114614I] |
| 01939780 | USD[0.000000035000000O] |
| 01939781 | ATLAS[3.881231360000000000],NFT (3585757827623091241[1]),NFT (393206132816837850)[1],POLIS[0.031358020000000O],TRX[0.000001000000000],USD[0.000000007270450A],USDT[1.777770435394197S] |
| 01939786 | 1INCH[0.903365200000000O],AUDIO[2.000000000000000],AVAX[0.000000006693716A],DENT[0.004889860800000O],ETH[0.005845117700000O],ETHW[0.005845117700000O],FTT[0.589475669400311O],KIN[36606267.309000000000000000],LINA[9.646144000000000O],LUNA2[0.629771007050000O],LUNA2_LOCKED[1.469465683300000O],LUNC[137133.962687100000000O],REEF[47.357081000000000O],REN[0.947320000000000O],RSR[930.000000000000000O],SHIB[592652.700000000000000O],SLND[7.798562460000000O],SOL[0.000000050000000],TRX[0.000006700000000],USD[2477.555333337104911S],USDT[0.000000133802880] |
| 01939793 | ATLAS[3.604600000000000000],USD[0.009786736820172S],USDT[0.000000016173625] |
| 01939795 | ATLAS[0.000000024487202],BOBA[0.000000005200678A],CRO[0.000000050000000],DOGE[0.000000079610000],ETH[0.000000085755000],FTM[0.000000098256606],FTT[0.000000051925922],GBP[0.000001268407693],MATIC[0.000000085375440],MBS[3067.000000000000000000],MNGO[0.000000004504200],RAY[0.000000008668415],SUSHI[0.000000003539602A],SAND[0.000000051080970],SOL[0.000000008918360],STARS[0.000000079622217],SUSHI[0.000000003980000],TLM[0.000000000918520],USD[2718878687675068I],USDT[0.000000045199558S],XRP[0.000000022147195B] |
| 01939797 | AGLD[14.700000000000000000],ATLAS[420.000000000000000000],MER[142.000000000000000000],MNGO[240.000000000000000000],RAY[6.000000000000000O],STEP[43.600000000000000O],TRX[0.000044000000000O],USD[0.041123893445963],USDT[0.007935000000000] |
| 01939799 | ETHBULL[10.507667756000000O],FTM[2730.532999000000000O],FTT[175.966560000000000O],LINKBULL[3810.884442750000000O],SOL[0.001142810000000O],USD[2.147842122943994A],USDT[10236.773342563958642O],XRPBULL[974012.671545000000000O] |
| 01939801 | C98[0.000000009525337],FTT[0.000000078260298],USD[0.002067150594281S],USDT[0.000000164805311] |
| 01939803 | SRM[79.984800000000000O],TRX[0.000001000000000],USDT[0.661700000000000O] |
| 01939808 | TRX[0.000001000000000],USD[0.000000024000000],USDT[0.009993937500000O] |
| 01939812 | ATLAS[3350.046750135845080O],AVAX[0.000000075793276],ETH[0.000000007409786],FTM[0.000000006292420],SOL[0.006595241800000O] |
| 01939813 | ETHW[2620.929540600000000O],RAY[824.933380500000000O],SRM[2478.835269940000000O],SRM_LOCKED[8.343022480000000O],TRX[0.000020000000000O],USD[0.004592688600000O],USDT[1.000000000000000O] |
| 01939814 | ATLAS[79.986700000000000000],GENE[0.100000000000000O],POLIS[0.300000000000000O],SOL[0.000940772703681B],USD[1.954114369112034600000000O],USDT[5.000000114283561] |
| 01939817 | USD[3.360017896000928O],USDT[0.002077600000000O] |
| 01939819 | STARS[0.983639000000000O],USD[0.006182799000000O],USDT[0.000000004109185] |
| 01939822 | APE[0.012074440000000O],ATOM[0.000000008136311I9],BNB[0.007957421272339S],BTC[0.000065517054485S],CHZ[7.825936880000000O],DAI[0.096522829955397S],ETHW[0.000471100000000O],FTT[0.026922230000000O],GMT[0.999400000000000O],LTC[0.005941020000000O],LUNC[-0.000000000874674],NEAR[1.043629910000000O],SOL[0.021954044017219I],STSOL[0.005430535844523B],TRX[0.008210000000000O],USD[10.308400206131295300000000O],USDT[0.000000028493225] |
| 01939826 | AAVE[0.000000009134388],ATLAS[0.000000001463017B],AVAX[0.000000047460398],BAND[0.000000005451823],BTC[0.000000041332257],CRV[0.000000099222000],DFL[0.000000034999200],ENJ[0.000000085632156],ETH[0.000000092569650],ETHBULL[0.590045373124672B],EUR[0.000000034791041],FTM[0.000000073956116],FTT[0.000000007958851],GBP[0.000000044566792],HNT[0.000000000343486],MAPS[0.000000021446072],MATIC[0.000000096680000],MTA[0.000000034691742],NFT (482074323058337787)[1,RAY[0.000000003894001],RUNE[0.000000009411940O],SAND[0.000000100000000],SHIB[0.000000008041431],SOL[0.000000069866358],SPELL[0.000000097865704],THETABULL[0.000000007042000],USD[0.000000052244103I3],USDT[0.000000034150658I],ZECBULL[0.000000009500000O] |
| 01939827 | EUR[0.001413260731291I4],GRT[1.000000000000000O],USD[0.000001149041270] |
| 01939831 | BTC[0.000000009717082I9],GENE[1.165220654580878O],GOG[40.000000000000000O],SPELL[0.000000097887791],USD[0.772905719375080B] |
| 01939833 | BNB[0.000000026704376],USD[0.000000001990124] |
| 01939836 | BTC[0.000000020673780],TRX[0.000060093649581],USD[0.000000077725542],USDT[0.468401540807956I] |
| 01939837 | USD[30.000000000000000000],USDT[0.744022596000000O] |
| 01939841 | NFT (5224167637145255541[1],USD[5.000000000000000O] |
| 01939842 | FTT[13.998670000000000O],USD[79.335826832889617B],USDT[0.000000027500000] |
| 01939843 | TRX[0.000015000000000],USD[0.000000002152660],USDT[0.000000082921550] |
| 01939846 | USD[0.002104068232412T],USDT[0.000000053192203] |
| 01939847 | ATLAS[520.000000000000000O],STEP[129.000000000000000000],USD[0.058733729045158S],USDT[0.000000006492213] |
| 01939849 | POLIS[0.000000031749300],SOL[0.000000009104946A],SRM[0.002667927138448B],SRM_LOCKED[0.014076600000000O],USD[0.494772273051802G] |
| 01939850 | ATLAS[9.798000000000000000],SNY[0.993600000000000O],USD[0.000000001750000O] |
| 01939852 | USD[0.005325864800000O] |
| 01939854 | AUD[0.000000022429062A] |
| 01939862 | BEAR[0.000000036095595],BTC[0.161800000000000000],BULL[0.000000060854490],ETH[0.000000048025854],ETHW[0.000000038155544],FTT[0.000000024126517],GRTBULL[0.000000029027500O],SOL[0.000000003901645],TRXBULL[0.000000004372430],USDC[12245.632958620000000O],USDT[0.000000007674548I1] |
| 01939863 | BNB[0.007368590000000O],USD[0.045195003022000O] |
| 01939864 | BTC[0.000000042805000O],ETH[0.000480600000000],ETHW[0.000480600000000],FTT[0.099800000000000O],USD[9.605168894722225T],USDT[4.215176297738352] |
| 01939866 | AUDIO[0.000000025000000O],BTC[0.008186721192383S],ETH[1.524649310000000O],ETHW[1.524649310000000O],MNGO[0.000000075000000],RAY[0.000000025000000],SOL[0.004929883775411O],SRM[0.000000050000000],TULIP[0.000013099.127449260243954],USD[0.000261235048725] |
| 01939871 | IMX[28.100000000000000000],USD[326.179484743000000000000000] |
| 01939873 | ALCX[0.321000000000000O],BTC[0.003500000000000O],CREAM[1.710000000000000O],DOT[8.121000000000000O],ETH[0.121000000000000O],FTT[2.000000000000000O],SAND[10.000000000000000O],SOL[1.000000000000000O],USD[0.764555560098750O] |
| 01939876 | USD[0.000000008449003],USDT[0.000000054327480] |
| 01939878 | CLV[0.000000054077156],FTT[0.000000036458166],IMX[0.000000079205081],KIN[0.000000091232000],SRM[0.000000028218560],STG[3.527283218529619S],USD[0.000000105744295],USDT[0.000000038533608] |
| 01939879 | STARS[79.000000000000000O],USD[0.000000028000000],USDT[0.000000006111988I1] |
| 01939882 | KIN[1.000000000000000O],TRX[0.000001000000000],TRY[0.000000017038686],UBXT[1.000000000000000],USDT[0.000000021530148] |

Schedule DE Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01939883 | USD[-0.6978756607100000],USDT[11.810000000000000] |
| 01939887 | BLT[44.0000000000000000],FTT[802.2800000000000000],NFT (348340026021292453)[1],NFT (460056868026614413)[1],PSY[4633.0000000000000000],SRM[27.3500925200000000],SRM_LOCKED[90.7299074800000000],USD[25.6472658825250000],USDT[0.0000000153386414] |
| 01939906 | BNB[0.0021331400000000],ETH[0.0000000094894700],FTM[0.7264013100000000],TRX[0.0954120000000000],USD[1.5701854430000000],USDT[0.0000236749803967] |
| 01939908 | POLIS[14.2893840250628028],XRP[0.0000000044383260] |
| 01939909 | USD[0.0000033551157970],USDT[0.0000011572992750] |
| 01939910 | ETH[1.9156725687300000],ETHW[1.9055347335800000],FTM[1956.5811305600000000],SOL[16.3376512500000000],USD[31.8757286475000000] |
| 01939911 | RAY[5.5339639997500000],SRM[7.5928289012500000] |
| 01939913 | USD[1.6442083500000000] |
| 01939918 | BNB[0.0041534200000000],ETHW[0.0040480000000000],SGD[6.3378230225000000],USD[0.0023913157000000],USDC[637.6700000000000000],USDT[3.0690060000000000] |
| 01939919 | APE[170.3779600000000000],DOT[150.1000000000000000],ENJ[0.3085000000000000],FTT[0.0756536035711127],LINK[320.4848000000000000],LUNA2[0.1022397430000000],LUNA2_LOCKED[4.9052260660000000],LUNC[457767.1300000000000000],MATIC[2000.0000000000000000],RNDR[0.0956640000000000],RSR[158670.0000000000000000],SOL[0.0000010000000000],SXP[0.0625800000000000],TRX[2525.0000000000000000],UME[ID6610.0000000000000000],USD[0.4982759504789340],USDT[0.0079403798752968] |
| 01939925 | ATLAS[0.0000000447200000],BAO[0.0000000013851605],FIDA[0.0000000037590000],FTM[0.0000000036358045],FTT[0.0000000016481858],GALA[0.0000000012351600],KIN[0.0000000025650001],LTC[0.0000000075409156],LUNA2[0.0269210474400000],LUNA2_LOCKED[0.0628157773700000],MANA[0.000000059966504],MATIC[0.0000000099144666],RAMP[0.0000000019300000],SLP[0.0000000036457573],SPELL[0.0000000056998541],SRM[0.0000000811988729],SUSHI[0.0000000096300000],TULIP[0.0000000259033511],USD[3339.9609976810305860],USDT[0.0000000108563175I,XRP[0.0000000066680633] |
| 01939938 | AUD[0.0000000084459500],DYDX[0.3000000000000000],ETH[0.0004215500000000],ETHW[0.0004215500000000],USD[3-0.7195166978064144] |
| 01939939 | BNB[0.0116995700000000],BOBA[0.0800200000000000],COPE[0.8178000000000000],ETH[0.0017932000000000],ETHW[0.0011793192179964],LOOKS[1.1743375000000000],LUNA2[0.0024584112880000],LUNA2_LOCKED[0.0057362930050000],MATH[0.0778400000000000],MTA[0.1230000000000000],NEXO[0.8564000000000000],STG[0.9342000000000000],TRX[0.0000020000000000],USD[51.8141729038278800],USDC[599.6941602500000000],USDT[0.0046455300000000],USTC[20.3480000000000000] |
| 01939940 | OKB[-0.0004425366149400B],TRX[0.0000010000000000],USD[0.0000001084397971,USDT[0.0410278333287492] |
| 01939947 | ETH[0.0000001000000000],FTT[0.0000000008097141],SOL[0.0000000903156231,TRX[0.0000000035084327],USD[0.0323687389856623],USDT[0.0000000072340509] |
| 01939950 | USD[5.0000000000000000] |
| 01939951 | DENT[2.0000000000000000],EUR[0.0000040006972357],MATIC[1.0000000000000000],RSR[1.0000000000000000] |
| 01939952 | AUD[0.0001447827344121],BTC[0.0000409974275000],SOL[84.8129871630018865],USD[0.0004182280386675] |
| 01939954 | AUD[0.5280670700000000],BTC[0.0545188592960000],BUL[5.9988942000000000],DOGE[143.7410476200000000],ETH[0.4143336010093600],ETHW[0.4124287856525200],EUR[0.0000000041228303],FTT[19.2526836863000000],LUNA2[3.5557074180000000],LUNA2_LOCKED[8.2966506430000000],LUNC[122148.8592628000000000],SRM[387.9983443000000000],SRM_LOCKED[0.0212345100000000],USD[5.0939342707247390000000000],USD[0.0000061325150],USTC[423.9218580000000000],XRP[25.6588131100000000] |
| 01939959 | TRX[0.0000010000000000],USD[0.0403722624078611],USDT[0.0212856300000000] |
| 01939960 | USD[30.0000000000000000] |
| 01939961 | ATLAS[444.4962244900000000],BNB[0.0000000014376677],POLIS[0.0293556807458966],RAY[0.0060615979940770],SOL[0.0000000459190063],USD[0.0045500029589233],USDT[0.0000000056592290] |
| 01939965 | AURY[10.0000000000000000],SPELL[99.9200000000000000],USD[1.3905108587500000] |
| 01939969 | USD[25.0000000000000000] |
| 01939970 | FTT[26.8800000000000000] |
| 01939972 | ATLAS[1879.6428000000000000],GODS[14.5591720000000000],MBS[0.0000000800000000],TRX[0.0000010000000000],USD[0.0000001599024563],USDT[0.0000049650528344] |
| 01939973 | XRP[0.0000000079338575],XRPBULL[0.0000000065047900] |
| 01939976 | REAL[0.0230200000000000],USD[0.0071011626741724],USDT[0.0000000011547488] |
| 01939983 | USD[0.0496370644527200],USDT[155.2930208000000000] |
| 01939987 | SOL[0.0000000010100000] |
| 01939988 | BCH[0.0000000232148924],BTC[0.0000000030635991],FTT[0.0000000092289601],LTC[0.0000000019101244],LUNA2[0.7131966384000000],LUNA2_LOCKED[1.6183980600000000],LUNC[66.6792234000000000],SOL[0.0000000570494581],USD[18.8399919367571690] |
| 01939989 | TRX[0.0101080000000000] |
| 01939995 | STEP[0.0200000000000000],USD[0.0000000008506135] |
| 01939996 | SOL[0.0000000040801600] |
| 01939999 | POLIS[3.8000000000000000],USD[0.6806797189000000] |
| 01940004 | BTC[0.0000000074747931],USD[0.0000000064357884],USDT[0.0000000073141639] |
| 01940009 | ATLAS[2171.3523794537850000],FTT[0.0000917928402900],TRX[0.0000060000000000],USD[0.0317135403707598],USDT[0.0000000008168790] |
| 01940012 | ALTBEAR[842.6000000000000000],ETH[0.0009932045510000],ETHW[0.0009932045510000],GRT[0.0997200000000000],GRTBULL[0.0003200000000000],LINKBULL[0.3671200000000000],SPELL[99.6400000000000000],USD[1.4174325408927350],USDT[0.0000000059519240] |
| 01940016 | BAO[4.0000000000000000],BTC[0.0000000062409580],FTT[0.0006181900000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000003888033291] |
| 01940019 | SOL[0.0000000075952632],USDT[0.0000000004576042] |
| 01940021 | BTC[0.0000000070075000],FTT[0.0000000026796403],GBP[0.0000000038979410],SOL[0.0000000005400000],TSLA[24.8640400500000000],TSLAPRE[-0.0000000012483804],USDT[0.0000024089427950] |
| 01940022 | BNB[0.0000004000000000],BTC[0.0000220500029604B],EUR[0.0000001000000000],FTT[0.0000001313439590],LUNA2[0.0000000010000000],LUNA2_LOCKED[4.6640192920000000],SNX[0.0000000100000000],SOL[0.0000000143137124],USD[0.0000001499990069],USTC[282.9490600000000000] |
| 01940024 | ETH[0.0889919000000000],ETHW[0.0889919000000000],GALA[169.9694000000000000],USD[0.3859393570000000] |
| 01940032 | DFL[9.9506000000000000],NFT (347829214280613131)[1],NFT (323973003713652285)[1],NFT (348453754072039850)[1],SOL[0.1013636900000000],TRX[0.0000010000000000],USD[0.4159786193238961],USDT[0.1181950848220928],VETBULL[4850.0000000000000000] |
| 01940033 | TRX[0.0000010000000000],USD[20.8968551813875000],USDT[0.0000000063998900] |
| 01940036 | SOL[0.1709045686849800],XRP[22.2362270000000000] |
| 01940038 | USD[0.0005870988000000] |
| 01940041 | BTC[0.0000014944054],BULL[0.0000000073946699],ETHBULL[0.0000000023495800],GRT[0.0000000194411B],SOL[0.0000000201810016],USD[0.0000001636703558],USDT[0.0000000310190623] |
| 01940044 | FTT[0.0000000022211400],SOL[2-0.0000406842619089],USD[0.0054022779365883D],ZAR[0.0000072654584243] |
| 01940045 | USD[0.0000010000000000],USD[0.0000007600000000],USDT[0.0076860000000000] |
| 01940047 | ATLAS[9.2381000000000000],POLIS[0.0956490000000000],USD[0.0085815604525000],USDT[0.5000000000000000] |
| 01940048 | BNB[0.0000000011771204],SRM[0.0000000081820000],STEP[0.0000000098081208],USD[0.0000000052749416],USDT[0.0000000136502083] |
| 01940051 | ATLAS[680.0000000000000000],USD[0.0118020362500000] |
| 01940055 | BTC[0.0000989200000000],DOGE[103.0000000000000000],ETH[0.0129996200000000],ETHW[0.0129996200000000],FTT[1.0076732400000000],GALA[141.2154810000000000],LINK[1.1000000000000000],SAND[20.2351000000000000],SOL[0.0899829000000000],TRX[3028.2158450000000000],USD[2.4540573709500000],USDT[0.0000001884823041] |
| 01940056 | POLIS[0.0376600000000000],SOL[0.0000001000000000],USD[0.0000000090445642],USDT[0.0000000092281410] |
| 01940059 | DENT[1.0000000000000000],POLIS[0.0657534000000000],TRX[1.0000000000000000],USD[0.0000006754585528],USDT[0.0000000047882014] |
| 01940061 | BTC[0.0000000079166700] |
| 01940063 | USD[30.0000000000000000] |
| 01940066 | AUD[0.0000000042832415],CQT[40.0000000000000000],FTT[0.8000000000000000],USD[2.3243977961304508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01940070 | TRX[0.000001000000000],USD[0.005864901900000] |
| 01940072 | ATLAS[848.432500000000000],LUNA2[0.000086549879580],LUNC2[0.000201949719000],LUNC[18.846418500000000],SHIB[499145.0000000000000],SLP[940.000000000000],USD[0.061151450875000],USDT[0.9876600227155331] |
| 01940080 | EUR[10.000000000000000] |
| 01940082 | MEDIA[0.008210200000000000],TRX[0.000020000000000],USD[0.000000090022802],USDT[0.000004437250872] |
| 01940084 | BAO[1.000000000000000],FTM[6.726792400000000],FTT[0.000105550000000],KIN[1.000000000000000],MNGO[28.492010460000000],USD[0.000000059014369] |
| 01940086 | AVAX[0.0000000029651372],BNB[0.000000017886486],ETH[0.000000059607111],FTM[-0.000000015254490],LTC[0.000000010722007],MATIC[0.000000000770718709],SOL[0.000000021495738],TRX[0.000770091690257],USD[0.0002180529718520],USDT[0.0000043730390910] |
| 01940088 | BTC[0.000000005608250],FTT[0.010000000000000] |
| 01940091 | ATLAS[1145.401565210000000],AURY[2.000000000000000],TRX[0.000010000000000],USD[0.0133134039700281],USDT[0.000000010741 6750] |
| 01940100 | AURY[0.000000010000000],LUNA2[0.011782162430000],LUNA2_LOCKED[0.027491712350000],MATIC[15.000000000000000],SOL[0.0497680055938000],USD[0.0000000062249320],USTC[0.996000000000000] |
| 01940101 | CONV[41120.655900000000000],TRX[0.000001000000000],USD[0.000000070000000] |
| 01940106 | USD[34.640875968000000] |
| 01940107 | AUDIO[0.9363000000000000],COMP[0.000046539000000],SXP[0.054928000000000],USDT[0.000000068645754] |
| 01940110 | BTC[0.000033375101 2735],TRX[0.000000002996930 0],USDT[0.287140092381 1050] |
| 01940115 | ATLAS[27214.184717895933207 1],USD[1.501778232500000 00] |
| 01940118 | FTT[25.000000000000000],LUNA2[0.000203501988100 0],LUNA2_LOCKED[0.000474837972200 0],TRX[0.000030000000000],USD[0.761243788511 5213],USDT[2.12424194812526 33],USTC[0.028806690000000 00] |
| 01940121 | AAVE[0.040000000000000],COPE[1951.0000000000000],ENJ[1.000000000000000],TRX[0.000020000000000],USD[8092.924318271549300 0],USDT[78.000000000000000] |
| 01940122 | FTT[1.000000000000000],LUNA2[0.229618905000000 0],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.0000000000000],TRX[0.000050000000000],USD[0.0024460413691255],USDT[175.450000065000000] |
| 01940125 | AVAX[0.0000000089010081],FTT[0.0620928713583 34],REEF[1019.962000000000000],SOL[0.0024451900000000],TRX[0.000250000000000],USD[1.663458209992450 1],USDT[0.000000070464549],XRP[0.2000000000000 00] |
| 01940127 | ALCX[0.222000000000000],ALICE[6.987099000000000],ATLAS[18617.412200000000000],AURY[28.994655300000000],FTT[0.099500000000000],POLIS[60.088683980000000],SPELL[3299.391810000000000],TRX[0.000010000000000],USD[0.593574014353559 6],USDT[0.0000000347948 29] |
| 01940128 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],DYDX[0.0000005600000000],EUR[0.000007330573950],KIN[7.000000000000000],SOL[0.000002523296767 3],TRX[1.000000000000000],USD[0.000321071912238 2] |
| 01940138 | USDT[195.597852048625000 0] |
| 01940141 | FTT[515.078575000000000],SRM[16.128581490000000 0],SRM_LOCKED[142.764594070000000 0],USDT[0.5951974245624981] |
| 01940146 | BNB[0.000000042678680],USD[0.825743630000000 0],USDT[0.000000079397242] |
| 01940151 | EUR[5.000000000000000] |
| 01940153 | TRX[0.000021000000000],USD[0.000000128738585],USDT[0.043665850000000 0] |
| 01940157 | ATLAS[149.970000000000000],USD[0.277477836300000 0],USDT[0.000000019366580] |
| 01940160 | CQT[2135.999430000000000],ETH[0.000000074648983],STETH[0.000783663820340],TRX[45.991285000000000],USD[0.073382422493424 1],USDT[0.0000000101624725] |
| 01940167 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000115509122],USDT[0.000000049288035] |
| 01940170 | DENT[1.000000000000000],EUR[0.000000074063638],USD[0.0045412424828370],USDT[3055.672297153912521 0] |
| 01940171 | DYDX[0.047940000000000],TRX[0.000001000000000],USD[2.4336222055500000],USDT[0.004825000000000] |
| 01940173 | SOL[0.020000000000000],TRX[0.000045000000000] |
| 01940176 | USDC[770.255000000000000] |
| 01940178 | ATLAS[60.000000000000000],USD[-0.121016982860469 4],USDT[0.000000187636485] |
| 01940179 | BNB[0.003366370000000000],USD[0.000000017893796 95] |
| 01940186 | ETH[0.000931489702400 0],ETHW[0.000931489702400 0],LUNA2[0.000002653579298 0],LUNA2_LOCKED[0.000062150183620],LUNC[0.580000000000000],USDT[0.0000000090000000] |
| 01940189 | BLT[0.996000000000000],CQT[62.987400000000000],TRX[0.900010000000000],USD[0.275787416250000 0] |
| 01940192 | ATLAS[470.000000000000000],POLIS[1.700000000000000],STARS[2.000000000000000],USD[1.146531979812 5000] |
| 01940194 | BNB[0.000000030112080],HNT[0.000000084964696],POLIS[0.000000003424000 0],USD[0.0000003013825239] |
| 01940195 | AAPL[0.303003903317 8500],AMD[3.064046400000000],ETH[0.109979100000000 0],ETHW[0.1099791000000000],GOOGL[0.199962000000000],NVDA[0.477409275000000 0],TSLA[0.449914500000000 0],USD[304.224683478137337 5] |
| 01940196 | ALEPH[123.0000000000000],CLV[459.1000000000000],FTT[6.1000000000000],LUNA2[0.006929031399000 0],LUNA2_LOCKED[0.016167739930000 0],LUNC[0.0078215740000000],SOL[3.540000000000000],SPELL[6398.820480000000000],USD[-5.413996703128909 0],USDT[1.5923318454272261],USTC[0.980832800000000 0] |
| 01940197 | ATLAS[0.000000058550000],BTC[0.592103890000000 0],FTT[0.094593260000000 0],USD[0.000003709734312],XRP[20747.9354355500000 00] |
| 01940200 | AVAX[0.000000010000000],BTC[0.000000067998393],FTT[0.000000116435189],OKB[8.614316335515 6905],USD[0.0001142646777030],USDT[0.000000011719657] |
| 01940206 | MANA[2.843308660000000 0],TULIP[0.0000000566970000],USD[0.000000244489160],USDT[0.0017109853292923] |
| 01940212 | BTC[0.0000000067476091],FTT[50.155759248308 5001],SRM[1.475302570000000 0],SRM_LOCKED[13.257703300000000],TRX[0.0007790000000000],USD[0.357783193308516 9],USDT[0.000000008372736] |
| 01940217 | ATOM[0.000000011603000],BAT[0.000000005901666],BTC[0.000163511126860 3],DAI[2.038318951901 7336],NFT[34502223535309337 8][1],NFT[47121029775963192 1][1],TRX[25.269001197982975 9],USDT[1.019264805098010] |
| 01940219 | ADABULL[3.3975000000000000],BTC[0.0462000000000000],BULL[0.417100000000000 0],CHF[0.0000000732277930],ETH[0.6350000000000000],ETHW[0.635000000000000 0],FTT[52.600000000000000],PAXG[0.000400000000000 0],USD[489.6422602603625000],USD[1180.265701057297636 9],XRP[896.0000000000000],XRPBULL[27447.0000000000000 0] |
| 01940221 | BAO[0.000000003428240],ETH[0.000000068899516],ETHW[0.000000074341118],EUR[0.000000054782172],FTM[0.000000058449585],TRX[0.000000098556468],USD[0.0000000332913260],USDC[28.489365900000000],USDT[0.000000017983188] |
| 01940222 | USD[0.616944633306742 9] |
| 01940224 | ALGOBULL[193975790.0000000000000],ATOMBULL[18056.7492000000000000],USD[0.0000000058112415 2],USDT[601.719154738906 7258] |
| 01940227 | ATLAS[110.0000000000000],USD[1.315401361500000 0],USDT[0.000000012618848] |
| 01940228 | EUR[0.004409200000000],USD[0.000004906436640],USDT[0.000000094374681] |
| 01940232 | AKRO[1.000000000000000],DENT[1.000000000000000],FTM[0.000000052000000],UBXT[1.000000000000000],USD[0.000000729061 2000] |
| 01940238 | AMPL[0.000000039938858],BNB[0.009962019807618 7],BRZ[0.000000027919340],BTC[0.001000000000000],DAI[0.097308103688265],FTT[28.895213900000000],SRM[34.875151970000000],SRM_LOCKED[185.965759470000000],TOMO[0.000000009829100],TRX[0.000580000000000],USD[0.846676752811 6483],USDT[0.000000086508783] |
| 01940241 | FTT[0.008213000000000],NFT[293107885062129891][1],NFT[30044367451457931 4][1],NFT[42640105313977805 4][1],NFT[43425831516896675 4][1],NFT[4579839144377818 97][1],NFT[51819699395363311 7][1],NFT[52704483928071442 25][1],USD[0.000000097091352],USDT[0.0388650872875000] |
| 01940246 | CONV[48890.0000000000000],TRX[0.000010000000000],USD[0.107923064424511 0],USDT[0.000000112314288] |
| 01940249 | AKRO[3.000000000000000],ATLAS[88.824373740000000 0],BAO[10.0000000000000],DENT[3.0000000000000],ENJ[10.510988330000000],FIDA[1.030387610000000 0],FTT[0.000014134015000 0],KIN[6.000000000000000],MNGO[0.005125491605000 0],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000049363 633],USDT[0.000004019120652] |
| 01940250 | MNGO[6586.31248625400000 0],UNI[39.750000000000000],USDT[0.000000026810175] |
| 01940263 | SRM[12.963733310000000 0],SRM_LOCKED[79.613665800000000],USD[0.000746344450000] |
| 01940264 | ETH[0.000000093490000],USD[1.019726950000000 0],USDT[0.000000017332880] |
| 01940266 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01940268 | BTC[0.000000054302000],ETH[0.001377635918292],ETHW[0.001377635918292],USD[-0.254158994235309S],USDT[0.000000015558303Z] |
| 01940269 | BTC[5.035746462806090],ETH[4.073374468116240],ETHW[0.000000003493000],EUR[0.050915104658622S],USD[3173.276985964200160Z],USDT[0.393284876293523Q] |
| 01940271 | ETH[0.000000100000000],TRX[0.000000001730000],USD[0.000000018180758] |
| 01940276 | TRX[0.000001000000000],USD[2.560609767400000000000000000],USDT[0.890000000000000] |
| 01940279 | FTM[395.928720000000000],USD[0.009906404227031B] |
| 01940283 | ATLAS[1339.745400000000000],USD[0.117871784105491Q],USDT[0.000000009257982S] |
| 01940287 | ATLAS[3457.970000000000000],AURY[3.999600000000000],DYDX[6.998600000000000],USD[0.000000070278800],USDT[0.000000033066570] |
| 01940293 | ATLAS[26270.000000000000000],AURY[130.017792350000000],POLIS[466.678492000000000],USD[14.109625508700000Q],XRP[0.961892000000000] |
| 01940296 | AURY[0.115038730000000],BTC[0.000097302000000],CRO[9.574400000000000],SAND[0.992590000000000],TRX[0.000001000000000],USD[0.004500970065000Q],USDT[0.000000036430766] |
| 01940297 | ATLAS[8332.049193352931000],LUNA2[0.193186548900000],LUNA2_LOCKED[0.450768614100000],LUNC[42066.777758000000000],USD[0.0025938999109847],USDT[360.000000007241888] |
| 01940303 | FTT[1.399734000000000],TRX[88.000000000000000],USDT[0.105203067700000] |
| 01940304 | AKRO[1.000000000000000],DOGE[1.000000000000000],EUR[0.186665048037540Q],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USDT[0.405250080000000] |
| 01940305 | EOSBULL[8097.307207540000000] |
| 01940307 | SOL[0.000000006000000],TRX[0.000059000000000],USD[18.676082121537187G],USDT[0.000000019649647] |
| 01940310 | HNT[1.700000000000000],RUNE[4.700000000000000],USD[2.5185904914391713],USDT[0.000000002500000] |
| 01940312 | BAO[0.000000100000000],FTM[0.000000006761600],MATIC[0.000000069621740],USD[0.000000121537196] |
| 01940313 | GBP[0.000000006291525],USD[0.000022570178852],USDT[0.000000009981811Q] |
| 01940314 | ATOMBULL[2062.000000000000000],BALBULL[5364.000000000000000],COMPBULL[562.326280000000000],COPE[746.940655400000000],DOGEBULL[0.009934689000000],FTT[0.097340000000000],MATIC[100.000000000000000],MATICBULL[640.826280000000000],RAY[6.998736500000000],SRM[48.983935500000000],SXPBULL[6522.000000000000000],TRX[0.000010000000000],USD[0.000140534569000],USDT[0.000000035000000] |
| 01940315 | APE[0.000000045786853],GENE[0.000000000513750],LUNA2[0.280536208300000],LUNA2_LOCKED[0.654584486100000],LUNC[61087.350000000000000],NEXO[0.000000084369150],USD[0.000001335094985],USDT[0.000000244287841] |
| 01940321 | SOL[0.000000001325000],USD[0.0000000017133715] |
| 01940324 | USD[0.000000112205733],USDT[0.000000184248467] |
| 01940326 | COPE[58.000000000000000],FTM[0.999800000000000],TRX[0.000001000000000],USD[1.180144250400000Q],USDT[0.000976000000000] |
| 01940327 | AAVE[18.106140302000000],BTC[0.000098062000000],ETH[1.501903898000000],ETHW[1.501903898000000],EUR[0.000000001466875],FTT[25.350697100000000],MATIC[209.961297000000000],SOL[0.000000044000000],USDT[38.917930834983116Z],USD[26.095741187839452Z] |
| 01940328 | 1INCH[102.278215020000000],BAO[2.000000000000000],BNB[4.975998140000000],BTC[0.038565550000000],C98[56.261308370000000],COPE[151.850519500000000],DENT[1.000000000000000],ETH[1.133969720000000],ETHW[1.133493520000000],FIDA[1.032758300000000],KIN[4.000000000000000],LUNA2[0.009234244387000],LUNA2_LOCKED[0.002154657024000],LUNC[201.077615690000000],RAY[36.530870760000000],USD[0.000000083926331],USDT[102.797380511454325Q] |
| 01940330 | USD[45.000000000000000] |
| 01940332 | CQT[0.951600000000000],USD[0.000000070780000],USDT[0.000417400000000] |
| 01940336 | BTC[0.020393653544017G],ETH[0.264382220000000],ETHW[0.264382220000000],EUR[0.000079302688331G],FTT[0.000000004422900],LINK[4.099262000000000],USD[0.607954960000000] |
| 01940337 | BNB[0.001892850000000],POLIS[27.700000000000000],USD[0.442598282500000] |
| 01940338 | FTT[0.044529440236800],MER[78.993000000000000],USD[0.643659501500000] |
| 01940339 | BTC[0.000037940640000],USD[4.611705067000000] |
| 01940340 | BTC[0.000030643643987G],FTT[0.000000000163549B],TRX[0.000000023397200],USD[-0.117734858826253G],USDT[0.000000420743918S] |
| 01940345 | TRX[0.000001000000000],USD[0.000000014186114B],USDT[0.000000006427654] |
| 01940347 | FTM[45.829194950000000],USD[30.000000015336760Q] |
| 01940349 | FTT[0.012948764800000],USD[0.000000102428416],USDT[0.000000042859634] |
| 01940354 | USD[0.022478527210254S],USDT[0.000000043970920] |
| 01940356 | TRX[0.692121000000000],USD[1.933409627437500Q] |
| 01940360 | POLIS[0.083343000000000],TRX[0.000104000000000],USD[0.000000057063428],USDT[0.000000084486953] |
| 01940361 | USD[0.0000000037562444],USDT[2.848678235924822Q] |
| 01940369 | USD[0.0473275667168720] |
| 01940371 | BTC[0.000000006713150B],FTT[0.000000068410800],USD[0.010537068072096] |
| 01940372 | BNB[0.000000010000000],ETH[0.000000006421423],GBP[0.000000508072329G],USD[5.517700257400000Q] |
| 01940376 | SOL[0.421295530000000],USD[0.000019443757687] |
| 01940384 | ATLAS[330.000000000000000],AURY[4.999078500000000],ETH[0.000000009551632],FTT[0.000000001000000],IMX[14.982124420000000],SOL[0.305880350000000],STEP[95.791920640000000],USD[-1.245505298015975] |
| 01940388 | BTC[0.024393180000000],ETH[0.845978000000000],ETHW[0.845978000000000],SHIB[31479577.029154370000000],USD[0.598298800000220B] |
| 01940392 | 1INCH[0.000000005195100] |
| 01940395 | AGLD[253.000000000000000],ATLAS[2410.000000000000000],POLIS[87.482520000000000],TRX[0.309110000000000],USD[3.194008207500000Q],USDT[1.170355482500000Q] |
| 01940401 | USD[50.010000000000000] |
| 01940402 | BAO[1.000000000000000],NFT[43964125112602829S][1],NFT[45189923623752550S][1],NFT[48163915496794257S][1],USD[0.0002439273827412],USDT[0.0002356800000000] |
| 01940408 | USD[25.000000000000000] |
| 01940409 | CRO[0.900000000000000],FTT[47.084330000000000],SAND[0.980000000000000],SOL[32.035074000000000],USD[11.122390695000000Q] |
| 01940424 | OXY[220.955800000000000],TRX[0.000001000000000] |
| 01940427 | FTT[9.646490000000000],USD[1.849289480320000Q] |
| 01940429 | AURY[0.000008500000000],BNB[0.000001500000000],TRX[0.000000008315200],USD[0.0000106898295032],USDT[0.039747113417067Z],XRP[0.362256238159617Z] |
| 01940433 | USD[30.000000000000000] |
| 01940437 | USD[1.760000000000000] |
| 01940447 | BNB[1.330820000000000],BTC[0.097560000000000],DFL[119.948700000000000],ETH[0.286308000000000],ETHW[0.286308000000000],FTM[22.995630000000000],LINK[9.803000000000000],LTC[1.584670000000000],MATIC[42.280000000000000],SOL[3.629840536654031Z],SRM[4.843152400000000],SRM_LOCKED[0.085792400000000],USD[69.435670581000000],USDT[0.000000317251062] |
| 01940449 | XRP[1.000000000000000] |
| 01940450 | USD[4.093938203920000Q] |
| 01940452 | KIN[1.000000000000000],USD[0.000228399023885S] |
| 01940454 | TRX[0.000001000000000],USD[0.004213871300000Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01940458 | TRX[0.348450000000000000],USD[-0.0084499130132321],USDT[0.180000000000000] |
| 01940459 | CONV[5840.000000000000000000],FTT[4.200000000000000],USD[-0.6584432751302630],USDT[0.0061598418000000] |
| 01940460 | USD[0.0000005000000000] |
| 01940465 | BAO[1.000000000000000000],USDT[0.0000000000357286] |
| 01940468 | AKRO[4.000000000000000000],BAO[20.000000000000000000],DENT[2.000000000000000000],KIN[11.000000000000000000],UBXT[2.000000000000000000],USD[0.0000000035327865],USDT[0.0000000070608721] |
| 01940471 | AKRO[4.000000000000000000],BAO[9.000000000000000000],DENT[4.000000000000000000],ETH[0.0717400900000000],FIDA[1.000000000000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[6.000000000000000000],MATIC[1.0447176500000000],NFT [4055241902737629131],RSR[2.000000000000000000],TRX[4.000000000000000000],UBXT[6.000000000000000000],USD[30.0243987650195136],USDT[0.0000003227148O] |
| 01940474 | TRX[0.000001307844439088] |
| 01940476 | SOL[0.2350000000000000] |
| 01940479 | BAO[3.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.0005173767861458],USDT[0.0000000017771282] |
| 01940481 | ETH[0.0110000000000000],ETHW[0.0110000000000000],TRX[0.000080000000000],USD[1.1586682375000000],USDT[18.0749622300000000] |
| 01940482 | MNGO[9.386300000000000000],TRX[0.000010000000000],USD[0.0083785215342600],USDT[0.0000007462055] |
| 01940484 | AUD[0.0000009320083840],FTT[0.8946286300000000],USD[0.0000032882277720] |
| 01940485 | 1INCH[2.2194087512695080],BTC[0.0003038365866748],OKB[0.0228876160537555],RAY[2.3953018637323089],TRX[118.3283066059808628],USD[25.2065813475496859] |
| 01940490 | ATLAS[7362.2888640500000000],BAO[1.000000000000000000],BTC[0.0033872600000000],DENT[1.000000000000000000],EUR[50.4762716345296255],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 01940495 | TRX[0.000001000000000],USDT[1.2314937601250000] |
| 01940500 | ALGO[0.7624150000000000],BTC[0.0000000079744440],ETH[0.0000000067237740],ETHW[0.0000000069322593],FTM[0.0000000022000000],LINK[0.0000000067970000],SOL[0.8398320020464921],TRX[0.0000000040000000],USD[0.1075425852470085],USDT[0.0000000087577758] |
| 01940502 | BTC[0.0215975600000000],GBP[0.0001014346439586],HNT[1.9201590899864470],KIN[2.000000000000000000],LINK[2.0037262759180000],LUNA2_LOCKED[0.0086946438080000],LUNC[811.4044263400000000],XRP[5713.6655216200000000] |
| 01940506 | AVAX[2.1127404000000000],ENS[0.000000090000000],FHT[0.0000000740135761],FTT[1.0231741300000000],SOL[4.3294039650000000],USD[0.0001016457986280],USDT[0.0020821782342791] |
| 01940507 | ATOM[0.0000000097362911],AVAX[0.0000000700000000],BTC[0.0000976476256588],DOGE[0.6937850000000000],FTT[0.0020674352441378],LUNA2[0.7925129149000000],LUNA2_LOCKED[1.8491968010000000],LUNC[0.0000000050000000],MATIC[0.0000000026930740],RAY[0.0000000009257125],SHIB[86200.000000000000000000],SOL[0.0000000263360117000],TRX[0.0000010000000000],USD[-0.0006245429736810],USDT[0.0000000279814860] |
| 01940509 | MER[0.900000000000000000],STEP[269.60000000000000000],USD[0.0352637400000000] |
| 01940512 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 01940513 | ATLAS[3.889900000000000000],DYDX[0.0235677500000000],FTT[0.0107400000000000],USD[2.3257127145250000] |
| 01940516 | USD[0.0000001029403O4] |
| 01940517 | SOL[0.0079507200000000],SRM[1.291365650000000000],SRM_LOCKED[7.7086343500000000],USD[0.000000005000000O] |
| 01940519 | LUNA2[7.5438961750000000],LUNA2_LOCKED[17.6024244100000000],LUNC[1642699.2749413000000000],NFT [330057702274013300][1],NFT [386194166997436868][1],NFT [414388398375737841][1],NFT [539825279339621977][1],USDT[1.0582377956339830] |
| 01940522 | USD[30.0000000000000000] |
| 01940523 | GOG[138.000000000000000000],USD[0.4573495765000000] |
| 01940524 | AAVE[0.0020241200000000],ALGO[0.9980000000000000],BAL[0.0072300000000000],BTC[0.0000910700000000],CRV[0.0011260925671590],USD[0.4733820419124530],USDT[8.3611419920382208] |
| 01940528 | ATLAS[239.952000000000000000],USD[0.4442161400000000] |
| 01940537 | ATLAS[9.720000000000000000],USD[0.0411767717336200],USDT[0.0051702740426253] |
| 01940542 | SOL[0.002000000000000],USD[0.0000000761644660],USDT[1.0000067564187127] |
| 01940551 | USD[0.0042466200000000] |
| 01940554 | BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.0001184000000000],ETHW[0.0001184000000000],KIN[2.000000000000000000],LINK[9.5076874600000000],RSR[1.000000000000000000],SHIB[1858663.0603502000000000],UBXT[1.000000000000000000],USD[0.0000126406231424] |
| 01940565 | ATLAS[889.835973000000000000],AXS[2.7994839600000000],BTC[0.0000000318000000],ETH[0.0000000040000000],ETHW[0.0000000040000000],FTT[5.4996314000000000],GALA[699.9262800000000000],LUNA2[0.0114521935800000],LUNA2_LOCKED[0.0267217850100000],LUNC[2493.7392628000000000],RUNE[185.3592560000000000],SLP[1090.000000000000000000],SOL[0.0000000050000000],USD[-12.3763574271011862000000000000] |
| 01940566 | ATOMBULL[0.000000034161400],DOGEBULL[-0.000000008581840],FTT[0.1133670000000000],MANA[26.9455586336518400],SOL[0.0000000086480600],USD[1.9931222270755736] |
| 01940573 | BTC[0.0000748300000000],KIN[559900.000000000000000000],MNGO[199.960000000000000000],USD[1.0969720600000000],USDT[0.0026704600000000] |
| 01940574 | ATLAS[7009.624000000000000000],MATIC[9.926000000000000000],SLRS[570.5258000000000000],USD[0.0000000892307660],USDT[0.0000000097919358] |
| 01940576 | ATLAS[3187.000000000000000000],FTT[0.800000000000000],USD[40.0074808270000000] |
| 01940581 | USD[0.0000000605040000] |
| 01940582 | FTT[8.998689900000000000],MAPS[6.9987099000000000],USD[1.5024640483013004],USDT[0.0000000062710206] |
| 01940583 | BTC[0.0000145300000000],USD[0.0000000156886348] |
| 01940585 | FTM[0.4626300000000000],LUNA2[0.0000000362830017],LUNA2_LOCKED[0.0000000846603372],LUNC[0.0079007000000000],PRISM[9.384968000000000000],USD[2398.1464435893548036],USDT[-1227.5246781654379758] |
| 01940595 | BTC[0.0180130400000000],COPE[0.0000000024000000],ETH[0.6079967300000000],FTM[345.6073237300000000],LUNA2[9.4901506543000000],LUNA2_LOCKED[2.1460521930000000],LUNC[200274.5928818693870000],SAND[871.1887469600000000],SRM[16.4077242515000000],SRM_LOCKED[0.3089936200000000],TRX[0.0008150000000000],USD[1596.1568.7902867007372199],USDT[0.0000000032524601],XRP[300.8356920000000000] |
| 01940604 | BTC[0.0000148105849275],FTT[0.000000005627323O],MATIC[0.0000000260526653],SAND[0.0000000071431350],USD[0.0000000509019987],USDT[0.0000001113741318],VGX[20.7178246400000000] |
| 01940606 | BAO[3.000000000000000000],DYDX[0.0000821800000000],KIN[1.000000000000000000],OMG[0.0000695900000000],SLP[0.0168543600000000],TRX[1.000000000000000000],TRY[0.0000000047946238],USD[0.0011975597976046],USDT[0.0009488205243420] |
| 01940611 | BTC[0.0000005715856700],FTT[0.000000021608105],SXP[190.5504695000000000],USD[50.0402847371723695],USDT[0.0477144049811966] |
| 01940620 | ATLAS[790.000000000000000000],TRX[0.000010000000000],USD[1.0682482955000000],USDT[0.0062420000000000] |
| 01940621 | SOL[0.0088073983899378O],SRM[0.0133444200000000],SRM_LOCKED[7.7086343500000000],USD[0.0903804212000000],USDT[1906.9000000000000000] |
| 01940622 | ATLAS[359.931600000000000000],TRX[0.000020000000000],USD[1.4317555800000000],USDT[0.0000000076451632] |
| 01940623 | ATLAS[749.061010340000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],IMX[6.5006929700000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0164558173212129] |
| 01940624 | USD[0.0000000142331845],USDT[0.0000000000569632] |
| 01940627 | FTT[14.0192714549938654],GBTC[41.6369673060000000],USD[0.0000061754825184],USDT[0.0000000099960258] |
| 01940629 | SOL[0.0088700000000000],USD[0.0000000229304600],USDT[0.0000000077424047] |
| 01940634 | XRP[0.0029201200000000] |
| 01940636 | ATLAS[1018.974969940000000000],USD[0.0000000011959208] |
| 01940638 | POLIS[34.300000000000000000],TRX[0.000020000000000],USD[0.1253419216827576],USDT[0.0000000174337184] |
| 01940639 | USD[0.2420206656408725],USDT[0.0000000063737434] |
| 01940640 | SOL[0.0000003784358B],USD[0.0013174828266667] |
| 01940643 | ETH[0.0000000076609580],USD[0.0016673996134130],USDT[0.0620344528527173] |
| 01940645 | POLIS[129.4793280000000000],SPELL[31993.9390000000000000],USD[5.5427336643125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01940648 | BTC[1.001300000000000],ETH[14.997000000000000],EUR[0.432721540000000],SOL[1189.077686000000000],USD[9.026125730193193936],USDT[0.000000017980980] |
| 01940649 | ATLAS[4423.648224190000000],SNX[24.500000000000000],SRM[33.652961260000000],USD[3.713101129927991001],XRP[458.750000000000000] |
| 01940653 | GENE[56.789208000000000],GOG[2020.808670000000000],POLIS[26.896979000000000],TRX[0.000001000000000],USD[257.072998645265000],USDT[0.000000006001310] |
| 01940654 | BTC[0.000066870000000],USD[43685.505419464750000] |
| 01940655 | USD[-0.018295528236307],USDT[1.483002070000000] |
| 01940656 | AVAX[0.000000009435368],FTT[0.000000019606925],MNGO[0.000000005189862],SOL[0.000000013700000],TRX[0.000000055459604],USD[0.000003253092246],USDT[0.000000099131728] |
| 01940662 | TRX[0.000010000000000],USD[0.000000112232218],USDT[0.000000057500000] |
| 01940668 | AKRO[0.495740000000000],FTT[0.097473000000000],TRX[0.000001000000000],USD[-0.489049997883384],USDT[1.667537654285254] |
| 01940672 | AKRO[4.000000000000000],BAO[13.000000000000000],BNB[0.039365310000000],CHF[0.000000043204108],CTX[-0.000000000857938],ETH[0.396823145580220],ETHW[0.396656625580220],GHc[0.000000051800000],HXRC[2.004515840000000],KIN[3.000000077978104],LINK[15.769404369380410],LTC[0.115913450000000],MATIC[1.043582940000000],SHIB[134.704151775470390],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000001173436029],XPLA[13.432553230000000] |
| 01940680 | USD[0.000000024310200] |
| 01940682 | BNB[0.000000070575800],LTC[0.000000020000000],SOL[0.000000087400000],USD[0.000000128625046] |
| 01940685 | BNB[0.003798220000000],USD[0.002721978455289] |
| 01940686 | USD[0.966879600000000] |
| 01940693 | AURY[0.007247850000000],FTM[7.713880160000000],GOG[0.900600000000000],POLIS[0.012420000000000],TRX[0.000001000000000],USD[0.000000094488010],USDT[80.222900592400152] |
| 01940694 | ATLAS[539.892000000000000],USD[0.007464160356492] |
| 01940698 | ATLAS[1259.724600000000000],AURY[23.000000000000000],BTC[0.000000080000000],ETH[0.000000002037239],POLIS[21.900000000000000],RAY[0.961261850000000],SOL[0.147626210000000],TRX[0.000002000000000],USD[0.717891520717754],USDT[0.000000064680328] |
| 01940702 | USD[0.736561780000000] |
| 01940706 | ETH[0.000007430000000],ETHW[0.000007430000000] |
| 01940707 | ATLAS[5228.438200000000000],BTC[0.004736300000000],CONV[24298.656700000000000],POLIS[11.900000000000000],TRX[0.000001000000000],USD[1.327886714914045],USDT[2599.097854889175323] |
| 01940713 | USD[25.000000000000000] |
| 01940716 | USD[25.000000000000000] |
| 01940718 | ETH[0.000221128440000],ETHW[0.000221128440000],USD[0.338309233219982],USDT[1.101823497849715] |
| 01940720 | BNB[0.000000100000000],CRO[0.000000009183165],FTT[0.000000120466438],TRX[0.000000036560650],USD[0.017828311428732],USDT[0.300406366131758] |
| 01940722 | BTC[0.000000250481620],ETH[0.000000080778698],EUR[0.000000000111],SHIB[5168614.486670395429583],SLP[0.000000005697862],TRX[0.000000069167732],USD[0.012934927430879] |
| 01940723 | ATLAS[14157.720900000000000],POLIS[0.046961000000000],USD[161.031494356112500],USDT[0.000000022500000],XRP[0.572916000000000] |
| 01940726 | DYDX[8.698347000000000],USD[0.121123932500000] |
| 01940729 | BTC[0.000117814620000],USD[-0.002508380618528],USDT[0.004665094479859] |
| 01940730 | BNB[0.010057767394500],USD[0.000000031559448],USDT[0.000001874696350] |
| 01940732 | USD[166.535623769263480] |
| 01940733 | USD[1.356148665000000] |
| 01940734 | SRM[0.916400000000000],USD[0.000000011903628] |
| 01940736 | FTT[25.095250000000000],JOE[214.000000000000000],TRX[0.600249000000000],USD[229.667225947318900000000000],USDT[213.501173812755543] |
| 01940738 | SLRS[2500.000000000000000] |
| 01940742 | FTT[0.178522105434718],USD[0.085183918125000],USDT[0.000000037391770] |
| 01940748 | ATLAS[2676.162659710000000],BAO[6.000000000000000],IMX[13.257163440000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000082741824] |
| 01940751 | ATOM[4.999100000000000],AVAX[3.000000000000000],BTC[0.030395470000000],CEL[0.098200000000000],EUR[500.020000000000000],FTM[200.000000000000000],FTT[27.595032000000000],HNT[0.009082000000000],LUNA2[0.620729291200000],LUNA2_LOCKED[1.448368346000000],SOL[37.088417900000000],USD[1672.482046876870000],USDT[0.0597250196451160] |
| 01940756 | APE[2.599480000000000],TRX[0.000001000000000],USD[1.041189640000000] |
| 01940757 | POLIS[108.800000000000000],USD[0.992651767000000] |
| 01940760 | FTT[2.100000000000000],LRC[2.999460000000000],MATIC[70.000000000000000],USD[0.385237567100000] |
| 01940766 | AMD[0.009928880000000],ATLAS[12.679768430000000],BAO[2257.815788800000000],BIT[0.609101200000000],DYDX[0.212826050000000],HXRO[2.501407080000000],IMX[0.519103950000000],KIN[32000.425799810000000],MAPS[1.229394460000000],SLP[16.098480100000000],UBXT[87.927086470000000],USDT[0.535681257237401] |
| 01940772 | FTT[0.099872736000000],MOB[0.499918000000000],USD[0.009960230000000],TRX[0.056013000000000],USD[0.000000017244585] |
| 01940781 | CEL[411.935240000000000],DOGEBULL[0.468082400000000],INTER[0.098580000000000],TRX[0.000209000000000],USD[0.031725734000000],USDT[0.009103288555982],XRPBULL[2003620.000000000000000] |
| 01940785 | BOBA[0.005348000000000],USD[1.601658911250000] |
| 01940787 | FTT[0.098986000000000],LINK[0.099224000000000],SOL[0.083631660000000],TRX[0.000001000000000],USD[0.000000095560944],USDT[0.000000004844048] |
| 01940794 | BTC[0.000000023896575] |
| 01940795 | DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.280545170000000],TRX[1.000000000000000],USD[0.203640500856345],USDT[0.000000057856040] |
| 01940800 | BNB[0.000000057454720],SOL[0.000000010000000],USD[0.728015747753589],USDT[0.000000038712587] |
| 01940802 | AUD[0.231959719066536],DENT[1.000000000000000],KIN[1.000000000000000] |
| 01940806 | ATLAS[3.816135828178795B],AUDIO[0.867115135363508],BTC[0.000000009501702],DODO[0.065180000000000],ETH[0.000000100000000],FTT[0.000000044191668],GENE[0.096900000000000],MNGO[1.361801898500000],MOB[0.491400000000000],RNDR[0.079720000000000],SLRS[0.000000039593645],USD[0.687822839999440],USDT[1.526109729314360] |
| 01940809 | ATLAS[1872.526573510000000],BTC[0.009641262000000],ETH[0.071659290000000],ETHW[0.071659290000000],FTM[17.996580000000000],USD[0.000000160378192],USDT[3.171272613001981],XRP[0.700000000000000] |
| 01940822 | USD[0.000018923617078] |
| 01940831 | BTC[0.000000033511152],RAY[0.000000068085500],SOL[0.000000039106850] |
| 01940834 | AAVE[0.000000007529648],ATLAS[2.140078500000000],AURY[0.211667730000000],AVAX[0.000000057493884],BTC[0.000000064910000],FTT[0.016163058031641],LOOKS[0.809998060000000],MKR[0.000000017564600],REN[0.000000038833088],SNX[0.000000054637400],SOL[0.036037207800000],SUSHI[0.000000071655066],UNI[0.000000033969155],USD[0.000000096354893],USDT[0.000000103725872],YFI[0.000000093229000] |
| 01940834 | ADABULL[5.982800000000000],ATOMBULL[769828.000000000000000],BNB[0.000000000000000],BTC[0.034968157967995],DOGE[487.000000000000000],DOGEBULL[0.920450000000000],ETHBULL[0.218950000000000],FTT[0.090045000000000],GALA[10.000000000000000],LINKBULL[52945.800000000000000],LUNA2[0.466752500000000],LUNA2_LOCKED[1.089089171000000],LUNC[101636.340000000000000],MATICBULL[1874.760000000000000],NFT[353443368806531334][1],NFT[474142636378206657][1],NFT[508886851482565524][1],NFT[536924896396271809][1],SAND[30.000000000000000],SOL[0.610000043684216],STORJ[50.000000000000000],TRX[0.734064000000000],USDI-682.929011677931827000000000],USDT[1.735085279463664],VETBULL[104976.400000000000000],XRP[1200.000000000000000],XRPBULL[402798.000000000000000] |
| 01940837 | LTC[0.081439600000000],USD[1.626450393915670] |
| 01940838 | SOL[0.080762092870190],USD[0.000000155200565],USD[0.000000095877575] |
| 01940839 | BNB[0.001000000000000],ETH[0.000267320000000],ETHW[0.000267332285596],LUNA2[0.856108507700000],LUNA2_LOCKED[1.997586518000000],LUNC[186419.430000000000000],USD[-0.017826508943866],USDT[0.000102191400000] |
| 01940840 | KIN[1.000000000000000],USD[0.000913397084040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01940854 | MBS[0.9789100000000000],USD[0.7570976188105243],USDT[0.0000000092158484] |
| 01940859 | BEAR[0.2751381000000000] |
| 01940865 | XRPBULL[7429.9400765500000000] |
| 01940870 | ASD[0.0674970000000000],CEL[0.0066910000000000],ETH[0.0007961000000000],ETHW[0.0007961000000000],MATIC[7.9518000000000000],TRX[0.0001680000000000],USD[0.0000000016422507],USDT[0.0000000045050428],VGX[0.2558300000000000] |
| 01940871 | ATLAS[3940.0000000000000000],BTC[0.0000796900000000],USD[0.2216432080000000] |
| 01940872 | ATLAS[8.6416600000000000],BTC[0.0000000080058275],LUNA2[0.2874168324000000],LUNA2_LOCKED[0.6706392755000000],POLIS[0.0532202000000000],USD[2.7324653016897994],USDT[0.0000000054883850] |
| 01940875 | EUR[0.5000000000000000],USD[0.0000000020450000] |
| 01940879 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],ETH[0.0000000015268077],KIN[2.0000000000000000],RSR[4.0000000000000000],SOL[0.0000000080311715],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000048744168] |
| 01940884 | AKRO[2.0000000000000000],BAO[1.0000000000000000],GBP[0.0000000018972432],MBS[663.2126005400000000],MNGO[18444.0102302950070000],RSR[1.0000000000000000],USD[0.0000000000502448] |
| 01940889 | USD[0.0000001697524944] |
| 01940890 | ATLAS[1400.0000000000000000],COPE[65.9908000000000000],POLIS[17.0000000000000000],TRX[0.0000010000000000],USD[0.0000007640905358],USDT[0.0000000029486526] |
| 01940894 | ATLAS[409.9180000000000000],BTC[0.0000089200000000],USD[0.0002130950113348],USDT[0.0000000007701880] |
| 01940898 | ATLAS[4978.4130548000000000],AURY[0.0167569500000000],USDT[0.0000000099168280] |
| 01940901 | USDT[0.8697850000000000] |
| 01940911 | XRP[6.2727270000000000] |
| 01940916 | ATLAS[1650.0000000000000000],CITY[0.0997400000000000],COPE[30.0000000000000000],POLIS[4.6000000000000000],TRX[0.0000010000000000],USD[1.8480357723000000],USDT[0.0043000000000000] |
| 01940919 | TRX[0.0000030000000000],USD[0.0876360732800000],USDT[0.0070480319245071] |
| 01940922 | ATLAS[469.8098800000000000],BTC[0.0000223843684650],DOT[33.3996192900000000],EUR[0.0004131421746830],FTT[8.1433344800000000],LINK[55.4000000000000000],LTC[5.0000000000000000],POLIS[15.0000000000000000],SOL[8.2954420000000000],USD[-148.3657932533151943],USDT[0.0000000004641308],XRP[50.0000000000000000] |
| 01940927 | USD[0.8291171700000000] |
| 01940928 | BTC[0.5905214860000000],FTM[1614.7093000000000000],MATIC[49.9910000000000000],SLND[99.9820000000000000],SOL[31.8242706000000000],USD[3.8415215000000000] |
| 01940929 | ETH[0.0000000003086600],USDT[0.0000098626518756] |
| 01940930 | TRX[0.0000010000000000],USDT[0.7318912500000000] |
| 01940931 | BNB[0.0000000091222370],BTC[0.0000000362685528],USD[0.3180670106054389],USDT[0.0069614251211188] |
| 01940932 | ATLAS[390.0000000000000000],USD[0.9213069515000000] |
| 01940933 | ATLAS[5819.0106000000000000],SHIB[2599558.0000000000000000],TRX[0.7990080000000000],USDT[1.1583636955500000] |
| 01940934 | ATLAS[0.0000000084573428],ATOM[0.1399466700000000],AUDIO[2622.3362300000000000],AVAX[0.0056623000000000],ETH[0.0038309000000000],ETHW[0.0006709000000000],FTT[0.0000000086689253],LUNA2[0.2881258255000000],LUNA2_LOCKED[0.6722935928000000],LUNC[82740.0051200000000000],MNGO[0.0000000044033242],RNDR[0.0090650000000000],STEP[0.0000000084214740],SLND[0.0000000878244751],USD[4.6277633778893241],USDT[0.0000000080000000] |
| 01940936 | BAT[0.9962000000000000],BTC[0.0010997910000000],EN[0.9986700000000000],ETH[0.0229956300000000],ETHW[0.0229956300000000],SOL[0.0099520000000000],USD[-3.1366415172500000] |
| 01940937 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[0.0004420500000000],CRO[77.8587255500000000],DOGE[0.0130937900000000],GBP[0.0000000072227998],KIN[1.0000000000000000],MANA[33.8188336750400696],SAND[9.4601591903809590],SHIB[4936967.1830772578810365],SOL[1.4119739900000000],TRX[1.0000000000000000],USD[0.0000720000000000],UBXT[2.0000000000000000],USDT[0.0000000145164518],XRP[0.0036015000000000] |
| 01940939 | ETH[0.0000007600000000],ETHW[0.0000007600000000] |
| 01940943 | USD[1.0423382368585697] |
| 01940944 | AAVE[1.2345640000000000],ATOM[9.9151072500000000],BAO[6.0000000000000000],BCH[0.5300659300000000],BTC[0.0072120300000000],CHZ[87.0692358700000000],CRO[797.6082907000000000],DOT[2.6264596600000000],DYDX[0.4409467000000000],ENJ[16.0549949900000000],ETH[0.0529376500000000],EUR[0.3653585630479275],FTM[307.0390243800000000],FTT[47.6625927700000000],GRT[1469.8147067900000000],HNT[7.8394035900000000],KIN[4.0000000000000000],LINK[14.0703558400000000],LUNA2[0.0234303130700000],LUNA2_LOCKED[0.0546707304900000],LUNC[510.2000000000000000],NEAR[90.8234321200000000],REN[725.2311764000000000],SAND[141.2851460300000000],TRX[1740.1561605500000000],UBXT[2.0000000000000000],USD[1.3397877383310284],USDT[0.1059384411977960],WAXL[495.0841029700000000],XRP[247.6593243200000000] |
| 01940945 | USDT[0.0000000010919907] |
| 01940946 | BTC[0.0100886100000000],KIN[2.0000000000000000],USD[0.8674693799346995] |
| 01940947 | USD[0.0015820000000000] |
| 01940948 | AURY[13.5909319360000000],POLIS[29.0355905800000000],USD[0.0000000763584344] |
| 01940950 | ATLAS[6908.3806306700000000],TRX[0.0000010000000000],USD[0.3706039512130000],USDT[0.0219610111181790] |
| 01940952 | ALICE[6.1000000000000000],DENT[5700.0000000000000000],FTT[1.0000000000000000],REEF[4580.0000000000000000],SHIB[2300000.0000000000000000],TLM[246.0000000000000000],USD[1.6559822600000000] |
| 01940957 | TRX[0.0000160000000000],USD[0.0231269397500000],USDT[0.3410850161587980] |
| 01940958 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.1173440000000000],USD[1.7552854571625000] |
| 01940961 | BAO[1.0000000000000000],BTC[0.0024222100000000],EUR[0.0025802815896635] |
| 01940971 | EUR[0.0891601000000000],USD[1.6422184750668284],USDT[0.0000000165691167] |
| 01940973 | SOL[0.0088928200000000],SRM[0.1901244100000000],SRM_LOCKED[0.1439291500000000],TRX[0.0000000075000000],USDT[1.0000000075000000] |
| 01940981 | ADABULL[0.0000000919684404],ADAHEDGE[0.0000000043845385],ATLAS[0.0000000157320000],BTC[0.0000000001636600],USD[0.0000000062848831],USDT[0.0000076142886852],XRP[0.0000000056529789] |
| 01940982 | FTM[544.0000000000000000],SOL[209.4070000000000000],USD[855.0606981007000000],USDT[0.0100000000000000] |
| 01940983 | NFT [381304676470578510][1],NFT [496722132488359645][1],USD[3.2182114176700000] |
| 01940987 | ATLAS[0.0006000000000000],USD[0.0017512680511050] |
| 01940993 | USD[0.3930327200000000] |
| 01940995 | BTC[0.0285862318478625],ETH[0.0064229000000000],ETHW[0.0000000095001028],EUR[0.0000000015565521],LUNA2[0.0000000020000000],LUNA2_LOCKED[8.8434281970000000],NEAR[3873.5513490000000000],USD[3410.9748505856138802],USDT[0.0000000097362400] |
| 01940998 | USD[20.0000000000000000] |
| 01941000 | AUD[1.0000000000000000] |
| 01941001 | BNB[0.0000000030228004],DOGE[0.0000000181600000],USD[0.0000000054029063],USDT[0.0000000071409630],XRP[0.0000000100000000] |
| 01941002 | POLIS[11.3885493824000000] |
| 01941007 | AKRO[1.0000000000000000],ATLAS[0.0000000381287000],BAO[2.0000000000000000],BTC[0.0000000095929256],CHZ[1.0000000000000000],DENT[4.0000000000000000],EUR[122.1428642782329890],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[387866.4476429000000000],UBXT[1.0000000000000000],USD[0.0000000024620772] |
| 01941010 | 1INCH[7.9984800000000000],DOGE[99.9810000000000000],SHIB[200000.0000000000000000],USD[0.0937980000000000],USDT[50.0000000000000000] |
| 01941013 | USD[0.9043401400000000] |
| 01941021 | ATLAS[1454.4406000000000000],GALA[1360.0000000000000000],SHIB[97264.0000000000000000],USD[0.0000001063160086],USDT[4.5789901505753132] |
| 01941026 | EUR[1.0000000000000000],USD[0.3514087420000000] |
| 01941030 | AKRO[4.0000000000000000],BAO[102.0000000000000000],BTC[0.0000000663189928],CHR[0.0000000684000000],CHZ[0.0464299500000000],DENT[16.0000000000000000],ETH[0.0000090848120000],ETHW[0.0000090861852484],EUR[8.3553925443213661],FTM[0.0010041800000000],FTT[0.0002846100000000],GODS[19.4583811000000000],GUSD[0.0041611300000000],HNT[11.4656608900000000],KIN[107.0000000000000000],LINK[0.0000060000000000],MANA[47.4940624280000000],RSR[4.0000000000000000],RUNE[22.7640035500000000],SAND[21.2092133042500000],SHIB[45.6872696000000000],TOMO[1.0387424600000000],TRX[10.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01941033 | ATLAS[3409.318000000000000],LUNA2[0.251882111100000],LUNA2_LOCKED[0.587724925900000],LUNC[54847.860000000000000],USD[0.000000059134200],USD[0.000662000000000] |
| 01941036 | BEAR[199962.000000000000000],DOGEBEAR2021[2.000000000000000],ETHBEAR[195000000.000000000000000],USD[0.125152400000000] |
| 01941039 | NFT (3619091436175585531)[1],USD[32.691280000000000] |
| 01941042 | USD[30.000000000000000] |
| 01941043 | ATLAS[0.074000000000000],ETH[0.000051045296324],ETHW[0.000556386610810],GODS[843.846200000000000],GOG[5631.206000000000000],MBS[4214.643526000000000],USD[0.028068831000000] |
| 01941048 | BNB[0.418311660000000],BTC[0.000897256680000],DOGE[1306.217311700000000],ETH[0.242804330400000],ETHW[0.242804330400000],FTT[16.494282710000000],LTC[31.676443010000000],SOL[0.495510205000000],TRX[27.814423300000000],UNI[36.025298575000000],USDT[3527.490827733035425],XRP[4.718758200000 0000] |
| 01941058 | AURY[0.999820000000000],TRX[0.000001000000000],USDT[0.000000008913632] |
| 01941059 | ATLAS[6.358963390000000],SOL[0.474454120642807],TRX[0.000001000000000],USDT[0.000000010049879],USDT[0.000000002225516] |
| 01941061 | BTC[0.000000081529825],BUSD[22976.624759450000000],ETH[0.496666340878591],ETHW[0.074153429523415],FTT[0.070491020757055],SOL[0.006552033320509],USD[5.163959818559546],USDT[5745.560212310000000],USDT[-0.162427435987286] |
| 01941063 | SRM[3.000000000000000] |
| 01941066 | USD[0.002097582458249],USD[0.000000085097707] |
| 01941067 | USDC[73.132641000000000] |
| 01941070 | AKRO[0.583200000000000],ATLAS[0.414700000000000],NEAR[0.007922000000000],NEXO[0.702650000000000],OXY[0.071940000000000],STARS[0.855220000000000],STEP[0.089970000000000],TRX[0.000111000000000],USD[0.003178485265000],USDT[0.000000184756666] |
| 01941071 | FTT[3226.554460000000000],TRX[10.000000000000000],USD[0.204023429536367],USDT[1291.466751188839086] |
| 01941073 | ASD[2.000000000000000],USD[0.042017031869590] |
| 01941075 | BTC[0.068606950000000],EUR[0.004801631621821],LUNA2[3.822810612000000],LUNA2_LOCKED[8.919891427000000],LUNC[832425.059182500000000],USD[0.000000192075241],USDT[0.004255545052950] |
| 01941078 | BTC[0.041372743398624],DOGEBULL[0.000000077000000],ETH[0.151536382094360],SHIB[44807.447616875000000],SOL[0.000000060000000],USD[2.004166000928499] |
| 01941083 | USD[0.000000175735855],USDT[1.897054954479359] |
| 01941084 | ATLAS[819.836000000000000],USD[0.990356460000000],USDT[0.000000006943310] |
| 01941085 | FTT[0.099940000000000],TRX[0.992465000000000],USDT[2.486142595250000] |
| 01941087 | AAVE[0.000000008169593],AKRO[8.000000000000000],ALGO[0.000000009187288],ALICE[0.000997190000000],ALPHA[1.000000000000000],AURY[0.000205205000000],AVAX[0.000000007993794],BAO[46.000000000000000],BAT[1.002624380000000],BF_POINT[200.00000000000000],BNB[0.000455764664168],BTC[0.0000000500120010],MAPS[1.005503650000000],MATH[1.000000000000000],MATIC[0.009190473159178],NEAR[0.003516660217848],RAY[0.000000004543323],RSR[4.000000000000000],RUNE[0.000000019360000],SHIB[91.407639721462535],SOL[0.000276164893822],STSOL[0.000000010000000],SXP[1.007240070000000],TONCOIN[0. |
| 01941088 | TRX[0.000001000000000] |
| 01941095 | TRX[0.700000000000000],USDT[0.701213522000000] |
| 01941097 | CHZ[575.823620080000000],DODO[384.000000000000000],USD[0.000000012322336],USDT[0.000000068448783] |
| 01941101 | 1INCH[0.000000096083040],AXS[0.000000098800000],BAL[0.000000084038870],BAO[1.000000000000000],BTC[0.000001137837200],CHZ[0.000000005440000],CRV[0.000000001681343],DMG[0.000000052300000],ENS[0.000000025000000],ETH[0.000000081685501],EUR[0.000005200707016],FTM[0.000000091500000],GRT[0.0000000075916141],KIN[0.000000002421714],LINK[0.000000000786820],OMG[0.000000069569846],RAMP[0.000000003983048],RUNE[0.000000018740000],SOL[0.000000005700000],SPELL[0.000000010400000],SXP[0.000000068000000],XRP[0.000000003745874] |
| 01941102 | BRZ[510.000000000000000],POLIS[10.997800000000000],USD[94.250440000000000] |
| 01941103 | ETHBULL[0.392616260000000] |
| 01941106 | ETH[0.067987760000000],ETHW[0.067987760000000],MATIC[79.992800000000000],SAND[52.000000000000000],USD[4.944841354000000] |
| 01941107 | FTT[0.000000005764144],USD[0.000000164232404],USDT[0.000000051081726] |
| 01941108 | LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],TRX[0.001507000000000],USD[0.004657802022926],USDT[0.000000097967087],USTC[1.000000000000000] |
| 01941111 | ATLAS[33150.000000000000000],BTC[0.000951800910000],DOGE[0.047402360000000],FTM[225.000000000000000],GALA[0.068000000000000],TRX[0.359725000000000],USD[0.010974442882990000],XRP[0.759105000000000] |
| 01941114 | BUSD[227.653600000000000],COPE[499.922290000000000],GBP[1.000000000000000],POLIS[199.962000000000000],PORT[100.180962000000000],STEP[999.810000000000000],USD[0.000000037500000] |
| 01941119 | FTT[3.098389000000000],SRM[2.000000000000000],USD[0.157113044290756],USDT[0.000000114342339] |
| 01941125 | BTC[0.000000000369279],SAND[0.000000049743877],SOL[0.000000042332800],USD[0.000000198359290] |
| 01941129 | ATLAS[450.000000000000000],USD[0.124286051000000] |
| 01941130 | BNB[0.003442800000000],FTT[0.006592964542970],LUNA2[0.000127989577600],LUNA2_LOCKED[0.002986423478000],LUNC[27.870000000000000],USD[0.000090185089260],USD[0.000034762569432] |
| 01941138 | TRX[0.000010000000000],USD[0.042777914630000] |
| 01941146 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000016500000000],ETHW[0.000016500000000],GBP[0.000000074687517],KIN[3.000000000000000] |
| 01941147 | SOL[0.009955000000000],USD[0.000006040212361],USDT[1.310013070000000] |
| 01941149 | AURY[0.000000006000000],BRZ[0.000000060000000],BTC[0.002157984799440],USD[0.002173101310829],USD[0.000000008063506] |
| 01941157 | BNB[0.000000004000000],ETH[0.002935072633651],ETHW[0.012935060000000],LUNA2[0.024214716450000],LUNA2_LOCKED[0.004998267784000],LUNC[466.450000000000000],SOL[0.100000003703820],TONCOIN[0.769776382600000],USDT[1.672986529175967] |
| 01941159 | FTT[0.005612650000000],POLIS[0.997898980000000],USD[0.000000157312901],USDT[0.478328171073655] |
| 01941160 | BTC[0.000009353888000],USD[0.047388175000000] |
| 01941162 | ETH[1.360787097800000],ETHW[1.353500759300000],USD[-77.331851721329082],USDT[3157.768624084640633] |
| 01941163 | SOL[0.000001000000000],TULIP[0.000000029000000],XRP[0.000000003459946] |
| 01941165 | BTC[0.000045950000000],UBXT[0.887180000000000],USDT[0.000000044000000] |
| 01941167 | FTT[155.565751600000000],IMX[200.000999500000000],SOL[5.238353900000000],TRX[0.617255158725418],USDT[23.651496229803301] |
| 01941178 | BTC[0.000726190000000],TRX[0.001701000000000],USD[0.000000113705977],USDT[0.000000041759436] |
| 01941182 | DENT[4.000000000000000],SLND[73.851430190000000],SOL[18.330203420000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.007730873903289] |
| 01941184 | GBP[0.000000028329468],USD[0.004957155700000],USDT[0.000000097000000] |
| 01941186 | CQT[0.967378900000000],FTT[10.000000000000000],MNGO[1.071877580000000],SLRS[0.421984900000000],SNY[0.591594100000000],SOL[0.000000020000000],TRX[0.646016000000000],TULIP[0.099023210000000],USD[0.000000062233885] |
| 01941189 | FTT[1.000000002899840],TRX[0.000780000000000],USD[0.675501323159514],USDT[1.190244483926566] |
| 01941193 | AUD[0.000000001602929],USD[25.626377857021602] |
| 01941194 | ADABULL[0.000000057434554],BEAR[0.000000099224023],BTC[20.000000014905742B],BULL[0.000000018238893],DYDX[0.000000047642080],ETHBULL[0.000000027440822],HEDGE[0.000000013590746],SOL[0.000000004541340],TRX[0.000000022552241],USD[-0.000975907986692],USDT[0.000000240215547],XRP[0.042903284654010],XRPBULL[0.000000093920345],ZECBULL[0.000000068377120] |
| 01941201 | USD[0.000290379454500000] |
| 01941202 | BTC[0.021716800000000] |
| 01941208 | MER[0.970800000000000],USD[0.086708299853630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01941209 | BTC[0.0000082068486906],ETH[0.000000015843200],FTT[0.0000000016463000],USD[-0.4965060625031480],USDT[0.7701742359373862] |
| 01941210 | ATLAS[7.212000000000000],TRX[0.0015780000000000],USD[0.3379526281000000],USDT[0.0010356775000000] |
| 01941214 | BTC[0.0012922209567989],COPE[0.0000000070312804],ETH[0.0000000002775662],SLP[0.0000000051745697],SOL[0.0000000061584018],USD[0.0000257661474792] |
| 01941217 | USD[0.00000000070069],USDT[0.0000000000916679] |
| 01941218 | AKRO[0.652290000000000],APE[7.265740000000000],BNB[3.990008500000000],C98[0.980000000000000],CRO[509.832000000000000],DOGE[0.596098110000000],FTT[0.079820000000000],GALA[2000.256000000000000],LTC[15.271390000000000],MATIC[-0.020505459900049241],PEOPLE[301.34.26200000000000000],SOL[0.138155244400000],TRX[0.000779000000000],USD[2004.086212764959942],USDT[521.07997397507105411],XRP[1200.700049000000000] |
| 01941220 | BTC[0.000000500000000],USD[0.7522487157229536],USDT[0.0128244227620429],XRP[0.0000112700000000] |
| 01941221 | TRX[0.000010000000000] |
| 01941224 | AKRO[1.000000000000000],BAO[1.000000000000000],BOBA[0.001184060000000],GBP[0.0091325263401819],HXRO[1.000000000000000],UBXT[1.000000000000000] |
| 01941225 | BTC[0.00000009205243],FTT[0.3018140075613288],USD[0.1080761480000000],USDT[0.0000000036368030] |
| 01941227 | SOL[0.0041037746000000],USD[2.1741462750000000] |
| 01941230 | BTC[0.0000000535407500],CRV[0.0000000025039329],DODO[0.00000001850235],DOGE[0.0000000097060858],ETH[0.0000000081550824],FTT[0.2749367408757561],MATIC[0.0000000097174260],RSR[0.0000000096781848],TLM[0.1805050000000000],USD[0.8977800490479987],USDT[0.0000000088827548],XRP[0.0000000019900644] |
| 01941231 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000044156323] |
| 01941234 | BICO[0.960000000000000],ETHW[0.0010593068000000],LINK[0.0732800000000000],LTC[0.0085436300000000],MANA[0.3941780000000000],SOL[0.0077860000000000],TRX[0.000010000000000],UNI[0.4488490000000000],USD[8072.0460710783935316],USDT[0.0065880127146684] |
| 01941236 | AUD[0.0005991681114615],BTC[-0.0019821500099168],ETH[0.0412876700000000],ETHW[0.0412876700000000] |
| 01941238 | USD[15.000000000000000] |
| 01941239 | ALGO[0.000000027000000],AVAX[0.000004350000000],BTC[0.000000002718669],ETH[0.000000040581776],ETHW[0.000000000581776],FTT[30.000000000000000],LINK[0.000000033653414],MATIC[0.000000034900000],SOL[0.000000090000000],USD[1049.4336092158792210] |
| 01941243 | USD[0.000000540927598],USDT[1.921232523000000] |
| 01941249 | ATLAS[4465.450881280000000],AUD[0.000000058769459],NIO[0.058290820000000],USD[-0.465260636742173] |
| 01941255 | AUD[0.0004243223979737],BAO[1.000000000000000],BTC[0.0011959900000000] |
| 01941259 | USD[1.860014238625000] |
| 01941260 | APE[0.000000029716991],AXS[0.000000073181878],BIT[0.000000097792880],CRO[0.000000079257952],DFL[0.000000084864553],GALA[0.000000011069820],GMT[0.000000064756582],SAND[0.000000035515875],SGD[0.000000069373815],SHIB[0.000000042334940],SLP[0.000000031690280],SOL[0.000000009324202],SUSHI[0.000000035244100],USD[0.000000093891205] |
| 01941261 | USDT[21.70000000000000] |
| 01941265 | BTC[0.000008600000000],USD[0.000000009303886],USDC[49790.5487415200000000],USDT[0.0000001037660454] |
| 01941268 | AKRO[0.00067213618451671],ALPHA[1.01183199000000],AUDIO[0.00000025470000],BAO[4.229459414297652],CONV[0.008934665124000],DENT[2.00000000000000],DYDX[0.000000069320000],KIN[6.00000000000000],REEF[0.010633863717000],SHIB[0.368678612767246],SLP[0.000000088044150],SLRS[0.000000047079340],UBXT[1.000000000000000],USD[0.000000012435] |
| 01941269 | ATLAS[0.000000047940500],BAO[1.000000000000000],KIN[1.000000000000000] |
| 01941272 | DOGEBEAR2021[0.000000077420972],DOT[0.000000006395415],EUR[0.000000070551774],FTT[0.094006000829092],MATIC[152.53706214000000],USD[169.988469006929212],USDT[0.000000026226489] |
| 01941278 | BTC[-0.000000046297600],CAD[0.000000055150382],COIN[0.000000010000000],DAI[0.000000110000000],ETH[0.000000135909950],FTT[0.000000137099700],GMB[0.000000770000000],SLV[0.000000100000000],USD[72.549587418271684],USDT[0.000000110422066] |
| 01941284 | 1INCH[0.000000007260360],AKRO[1.000000000000000],CRO[0.963653774730672],KIN[3.000000000000000],SRM[0.000000030064199],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.003939449988546] |
| 01941291 | ATLAS[7.502203410000000],USD[0.2948026527500000] |
| 01941293 | BTC[0.0538895434000000],FTT[27.1091537000000000],USD[0.0012555770447789],USDT[0.000000054902176] |
| 01941295 | BAO[1.000000000000000],BF_POINT[200.000000000000000],DENT[3.000000000000000],SLND[47.5578582000000000],SOL[14.6816786300000000],UBXT[1.000000000000000],USD[0.0331619980945935] |
| 01941297 | SOL[0.000000100000000],USD[0.0000022147478809] |
| 01941299 | DENT[455731.320000000000000],KIN[28289888.000000000000000],USD[2.7277674000000000] |
| 01941312 | FTT[0.1035296800000000],HNT[4.000000000000000],SAND[30.000000000000000],USD[0.0000005038170174] |
| 01941313 | USD[30.000000000000000] |
| 01941314 | BAO[1.000000000000000],EUR[0.000000006165852],KIN[1.000000000000000],SPELL[8596.3477853400000000],TRX[1.000000000000000],USD[0.0007778386868859] |
| 01941316 | KIN[2.000000000000000],NEXO[0.000000052546268],USD[0.0002575900922370] |
| 01941328 | 1INCH[0.000000037124587],BTC[0.000000011339945],DOGE[0.000000007788800],DYDX[0.000000254449974],EDEN[0.000000093336138],ENS[0.000000051610170],FIDA[0.000000085646102],FTM[0.000000024833910],FTT[0.000000005162176],LINK[0.000000063672358],MATIC[0.000000096013728],MNGO[0.000000042355985],SRM[0.000000094557328],SUSHI[0.000000098710860],TRX[0.000001000000000],UNI[0.000000039609943],USD[0.000000110875796],USDT[0.000000030932540] |
| 01941331 | BADGER[0.000000038000000],BNB[0.000000157750],BTC[0.000000035435900],DOGE[0.000000008114550],FTM[0.000000083000000],FTT[28.031845042133912],HOLY[0.000000032240000],RUNE[0.000000072152910],SECO[0.000000025000000],SHIB[0.000000050170120],SLP[0.000000016977760],USD[4.943163490460625] |
| 01941332 | ETHW[0.105000000000000],USD[1.5678358620000000] |
| 01941333 | SOL[6.658734600000000],USD[0.000000074441246] |
| 01941334 | BTC[0.000000048500000],USD[0.0085580060222334] |
| 01941346 | CRO[79.984000000000000],FTT[0.8361661340900000],USD[0.0000022271748352] |
| 01941349 | ATLAS[48855.194900000000000],RAY[338.501028160000000],SOL[208.353593140000000],SRM[372.937143110000000],SRM_LOCKED[5.600111350000000],USD[0.2714860532050800],USDT[0.000000060888729] |
| 01941350 | ATLAS[1560.000000000000000],BNB[0.000054570000000],USD[192.5275638293900000] |
| 01941351 | ETH[0.000904260000000],ETHW[0.000904256415023],USD[0.000000040000000],USDT[0.000000079355150] |
| 01941358 | FTT[2.0058355700000000],SOL[0.0011833500000000],TRX[0.000000010000000],USD[-0.0020894864374278],USDT[0.0000000025672106] |
| 01941359 | EUR[0.0001780622855596],LUNA2[0.0049050108980000],LUNA2_LOCKED[0.0114450254300000],USD[0.3169515751450083],USDT[0.000000025000000],USTC[0.694328000000000] |
| 01941361 | DOGE[0.0005745482850000],FTT[510.000000000000000],LUNA2_LOCKED[209.281519000000000],PSY[5000.000000000000000],SRM[12.904592170000000],SRM_LOCKED[157.015407830000000],TRX[0.000080000000000],USD[73340.0360451252368599000000000],USDT[5533.3693735826692555] |
| 01941369 | USD[0.000000075950934] |
| 01941371 | POLIS[58.794195170000000],USD[0.7044443574399630],USDT[0.000000009026890] |
| 01941378 | BTC[0.000210840000000],USD[0.0045964733899960] |
| 01941387 | USD[0.0053858688900000],USDT[0.2820244500000000] |
| 01941390 | USD[-1.4332101921983610],USDT[3.0630326050656600] |
| 01941395 | AVAX[8.881929040000000],BTC[0.0828444000000000],CHZ[4812.175092134016 1871],CRO[550.989830440000000],ETH[1.0285467772690664],EUR[0.0001515591771130],FTT[90.5521157000000000],MATIC[0.000000093252365],SOL[30.0784157500000000],USD[0.7445886857537375],USDT[0.0000000265983211] |
| 01941396 | AVAX[2.190830600000000],FTM[379.511996850000000],GBP[0.000000460665630],MANA[83.717166040000000],USD[0.0000000207032965] |
| 01941397 | FTT[0.0010214930292000],USD[3.3785308744289000] |
| 01941403 | BNB[0.000001000000000],BTC[0.0000000045383925],DOGE[0.3333500000000000],LUNA2[1.7177349360000000],LUNA2_LOCKED[4.0084818400000000],LUNC[0.000188000000000],SKL[0.000000044000000],SOL[0.000028300000000],USD[0.003781903832735],USDT[0.0000000093305836] |
| 01941405 | BTC[0.0020272472820900],ETH[0.0256170290845800],ETHW[0.0254786344705800],SOL[0.1380537161916414],USD[1.7594524695409400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01941408 | USD[0.0107992400000000] |
| 01941409 | APT[791.6902309143922100],ETHW[0.1960991600000000],USD[0.0000000626724672],USDT[0.000000064962160] |
| 01941410 | USD[0.000000013690854 3],USDT[0.000000009821 3170] |
| 01941414 | BAO[1.0000000000000000],SOL[0.5389945400000000],USD[0.0000194587532 24] |
| 01941416 | AURY[11.0000000000000000],USD[4.4421610853500000],USDT[0.0000001014314 73] |
| 01941421 | BAO[7.0000000000000000],BNB[0.0000000353511979],BTC[0.0000138100000000],ETH[0.0000000070000000],KIN[8.0000000000000000],LTC[0.0000000019885786],LUNA2[0.0000430652602700],LUNA2_LOCKED[0.0001004856073000],LUNC[9.3775357100000000],MATIC[0.0000000006588070],NFT[418528251906526462][1],NFT[543133581303332424][1],NFT[561838882906613913],SOL[0.0000000382897541],UBXT[1.0000000000000000],USD[0.0000480454649],USDT[0.0000000586098772],USTC[0.0000000076348828] |
| 01941429 | CQT[0.1920000000000000],FTT[0.0124870196402702],USD[1.0518136150000000],USDT[0.0000000010000000] |
| 01941430 | USD[0.0000000071840700],USDT[0.0000000062374566] |
| 01941434 | USD[0.0000000095000000] |
| 01941435 | USD[0.0000000072500000] |
| 01941439 | BNB[0.0400000000000000],BTC[0.0011998920000000],ETH[0.0079992800000000],ETHW[0.0079992800000000],FTT[0.0999820000000000],LINK[0.4000000000000000],SOL[0.4099784000000000],USD[1.0479483769500000],USDT[0.0000000095025322] |
| 01941440 | ATLAS[0.0000000074483833],POLIS[0.0000000031608558],SOL[0.0000000007023264],USD[0.0000000871358039] |
| 01941442 | TRX[0.0015550000000000],USDT[0.2086657325000000] |
| 01941444 | ALCX[0.0005401500000000],MATIC[6.9115598100000000],USD[0.2930118258000000],USDT[0.0000000050000000] |
| 01941448 | BTC[0.0000005600000000],ETH[0.0000000103866565],ETHW[0.0000000056004093],EUR[0.0000000085093141],FTT[25.0000391821429886],SOL[0.0000000057927500],TRX[0.0000100052609800],USD[-0.0000000190147463],USDT[0.0000000029962600] |
| 01941449 | BTC[0.0000000087899442],ETH[0.0000000080750000],FTT[3.7992400000000000],NFT[384698985115435802][1],NFT[465799695213679555][1],TRX[0.0000010000000000],USD[0.9085837000000000],USDT[0.0000000160515641] |
| 01941451 | USD[0.0000001123180345 4] |
| 01941453 | FTT[0.0317516099414976],USD[7.2495805889485496] |
| 01941455 | BTC[0.0064000000000000],DENT[17496.8500000000000000],KIN[1139794.8000000000000000],RAMP[336.9393400000000000],TRU[173.0000000000000000],USD[0.1907043500000000],USDT[1.0610223759875341] |
| 01941457 | BTC[0.0153374997400000],FTM[44.9910000000000000],FTT[1.6000000000000000],SRM[12.0000000000000000],USD[0.7863600882630060],USDT[4.6515382500000000] |
| 01941458 | FTM[2.0000000000000000],FTT[0.2999430000000000],RUNE[4.7989930000000000],STEP[32.0939010000000000],SUSHI[1.9996200000000000],SXP[11.9994300000000000],USD[0.0018015103478485],USDT[18.8134921100000000],XRP[28.9948700000000000] |
| 01941464 | TRX[0.3000080000000000],USD[0.4654753095875000] |
| 01941472 | ETH[0.0000001648284 5],FTM[0.0938477400000000],OXY[0.2468000000000000],USD[-0.0003189613000793] |
| 01941473 | LUNA2[0.0000292534485500],LUNA2_LOCKED[0.0000682580464900],LUNC[8.3700000000000000],USD[1.7483008073581990],USDT[0.0000000215017771] |
| 01941477 | USDT[0.0000000688825100] |
| 01941478 | DOT[8.2000000000000000],USD[703.0728761902266440] |
| 01941481 | ATLAS[0.0000000926224503],USD[0.7507362483286023] |
| 01941482 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DOGE[0.0289046000000000],ETH[0.0143269600000000],ETHW[0.0141489900000000],EUR[0.0336239195169226],FTM[236.3468945800000000],GODS[10.5929046300000000],KIN[6.0000000000000000],RSR[1.0000000000000000],RUNE[13.9318668100000000],SAND[74.5631240000000000000],SOL[0.2835960200000000],TRX[0.1000000000000000],UBXT[3.0000000000000000] |
| 01941483 | USD[0.0047703053680120],USDT[0.0000000021287930] |
| 01941488 | BTC[0.0000000071145000],FTT[0.1888069265547426],PAXG[0.0000000050000000],TRYB[0.0000000078382240],USD[0.0069843100223474],USDT[0.0000000006904634] |
| 01941490 | FTT[3.7000000000000000],USD[3.1485493400000000] |
| 01941494 | FTT[0.0291163559600582],SRM[0.0021852000000000],SRM_LOCKED[0.0946741900000000],USD[0.5450727731048076] |
| 01941495 | USD[0.0088513709506168],USDT[0.0000000260851] |
| 01941503 | DAI[0.0000001000000000],FTT[0.0000000081658504],RAY[0.0000000018457535],USD[0.0000000092868635] |
| 01941508 | ATLAS[8.7981000000000000],POLIS[0.0826260000000000],TRX[0.8276590000000000],USD[0.7594292945750000] |
| 01941510 | NFT[322601828494677130][1],NFT[536519385334597189][1],NFT[564690656707878730][1],USD[0.0380173700000000],USDT[0.0000000080610889] |
| 01941511 | FTT[0.0999810000000000],USD[0.3982561813554800],USDT[3.8809174725000000] |
| 01941512 | AVAX[0.0991800000000000],LUNA2[0.0000002794292 16],LUNA2_LOCKED[0.0000006520015503],LUNC[0.0060846334242700],TONCOIN[0.0876200000000000],TRX[0.0010970000000000],USD[-0.9308504235208803],USDT[0.0005120256358198] |
| 01941514 | ETH[0.0000000002655000],SOL[0.3300000000000000],USD[0.3153269453000000],USDT[0.0000000021628987] |
| 01941515 | TRX[0.0549200000000000],USDT[0.0000000020000000] |
| 01941516 | USD[0.0000000858409 70],USDT[0.0000000173533 98] |
| 01941518 | RAY[0.9654200000000000],USD[0.0000000555418015],USDT[0.0000008685 1101] |
| 01941520 | ATLAS[485731.1205000000000000],TRX[0.0000080000000000],USD[0.9092617996517150],USDT[0.0000000115735817] |
| 01941527 | USD[7.7404374004000000],USDT[11.1901410000000000] |
| 01941532 | TRX[0.4701240000000000],USD[804.7536909327500000] |
| 01941535 | BTC[0.0213618200000000],CRV[1.9996000000000000],ENJ[9.9986000000000000],ETH[0.0259964000000000],ETHW[0.0129978000000000],LINK[1.9996000000000000],LTC[0.1199780000000000],RAY[2.0000000000000000],REEF[789.9520000000000000],SOL[1.4601759400000000],USD[17.0046377450000000],WAVES[1.9996000000000000],XRP[13.4480000000000000] |
| 01941542 | SRM[23.0000000000000000],USDT[3.0792029000000000] |
| 01941545 | ETH[1.3683512300000000],ETHW[1.3681637700000000],KIN[1.0000000000000000],POLIS[14.3315887600000000],USDT[0.0000000661614626] |
| 01941546 | USD[0.0003389122244992],USDT[0.0044142646317032] |
| 01941547 | BNB[0.0095000000000000] |
| 01941550 | NFT[295663369364074342][1],NFT[301269008835839784][1],NFT[304071968305341476][1],NFT[322997928473478411][1],NFT[419887708275007959][1],NFT[559397750465118556][1],TRX[0.0000010000000000],USD[28.7154975917000000],USDT[0.0040000000000000] |
| 01941551 | TRX[0.0000040000000000],USD[0.0537838844746264] |
| 01941552 | BF_POINT[20.0000000000000000],ETH[0.0000000039772460],EUR[0.0000000080733039],EURT[0.0000000089722242],LINK[0.0000042273660],STSOL[0.0000000024795340],USD[0.0194901625600581] |
| 01941559 | 1INCH[4.9024040960270178],AKRO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EDEN[9.3157624600000000],FTM[43.7279014200000000],FTT[0.6590447000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.9718894400000000],TL M[252.7563473900000000],UBXT[1.0000000000000000],USD[0.0000766234995986],XRP[50.3346224600000000] |
|  | FTT[10.9806061800000000] |
| 01941560 | USD[0.0000001000000000],USD[-1.6155433780000000000],USDT[6.2204832012154140] |
| 01941561 | TRX[0.0001440000000000],USD[792.8163350288282701],USDT[0.0093000054910358] |
| 01941563 | BAO[1.0000000000000000],FIDA[0.0000000194717771],KIN[4.0000000000000000],LUNA2[1.8286620800000000],LUNA2_LOCKED[4.2668780180000000],RSR[1.0000000000000000],SGD[0.0059770400000000],UBXT[1.0000000000000000],USD[0.0000000085215182],USDT[0.0000000112060914],USTC[258.8559456300000000] |
| 01941566 | USD[0.0103980000000000],USDT[1.9896219000000000] |
| 01941569 | ETH[0.0000000200000000],ETHW[0.0000000200000000],USD[-0.0696718562107108],USDT[0.0764780341658768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01941570 | USD[6.2384283703076348],USDT[0.000000017601480 3] |
| 01941575 | ATLAS[351.283202410000000000],CRO[164.373647260000000000],FTM[0.438611060000000000],FTT[0.000000013698300],GOG[38.722488000000000000],USD[-0.700090505479826 2],USDT[0.000000071740930] |
| 01941582 | BULL[0.000000008300000 0],SOL[0.004122050000000 0],SXP[0.914201957970181 8],USD[0.417687563976829 9],USDT[2.974225974250000 0] |
| 01941585 | USD[2.00000000000000 00] |
| 01941586 | BTC[0.000013708297000 0],USD[0.010727642207170 0],USDT[0.000000096206200] |
| 01941587 | EUR[0.000000013196614],FTT[2.899449000000000000],LTC[0.869839659000000000],MATIC[79.985256000000000000],SRM[26.995023900000000000],SUSHI[5.995668950000000000],UNI[7.298654610000000000],USD[0.000000079344260],USDT[0.000000075750000] |
| 01941599 | BTC[0.032030120000000000],ETH[0.238220060000000000],ETHW[0.238122150000000000],USD[-195.907852380000000000000000] |
| 01941607 | ATLAS[8923.830285729800000 0],TRX[10570.326410000000000 0] |
| | 1INCH[23.878247160000000000],AKRO[1197.000000000000000000],ATLAS[1090.000000000000000000],BRZ[561.000000000000000000],CHZ[140.000000000000000000],CRO[90.000000000000000000],DENT[14297.225800000000000000],DMG[1696.700000000000000000],DOGE[181.000000000000000000],FTM[189.986000000000000000],FTT[10.000000000000000000],LGALA[1810.000000000000000000],KIN[91000.000000000000000000],LINA[1790.000000000000000000],LUAB92.000000000000000000],RUNE[3.900000000000000],SHIB[1700000.000000000000000000],SKL[199.961200000000000000],SLP[490.000000000000000000],SOL[4.590000000000000000],SPELL[1200.000000000000000000],SXP[6.000000000000000000],T RU[8.000000000000000000],UBXT[2765.000000000000000000],USD[0.092825278906500 0],USDT[1.628663548691620 4],WRX[122.976138000000000000],XRP[1998.000000000000000000] |
| 01941609 | BTC[0.001626400000000],TRX[0.000000020000000],USDT[0.000013031900848] |
| 01941616 | BTC[0.000500070000000],EUR[9147.741921157971430 4],USD[0.051528763574190 9] |
| 01941615 | IMX[0.002222220000000],SOL[0.006000000000000],TRX[0.000001000000000],USD[3.000000077996620],USDT[21.714824927147052 0] |
| 01941616 | USD[0.059172105850000 0] |
| 01941618 | AXS[0.000005700000000],C98[0.000000007294140 0],COPE[0.000000046346180],DYDX[0.000000089049555],SLRS[0.000000031556360],SOL[0.000000035105280],SRM[0.000000078391203],TRX[0.000000053142941],USD[0.000010669466270],USDT[0.000000036208281] |
| 01941619 | BTC[0.000000058453488],SOL[0.000000004000000 0],USD[1267.275208303594550 700000000000] |
| 01941622 | CLV[43.991200000000000000],ETH[0.022995400000000 0],ETHW[0.022995400000000 0],LINK[8.598280000000000000],SOL[0.529894000000000 0],USDT[0.700828000000000 0],XRP[0.983600000000000 0] |
| 01941624 | COPE[47.999430000000000000],TRX[0.000001000000000 0],USD[0.012309340000000 0],USDT[0.000004014835723] |
| 01941625 | USD[0.002449750000000 0] |
| 01941635 | LUNA[22.401432851000000000],LUNA2_LOCKED[5.603343318000000000],TRX[0.000038000000000],USD[2026.554661643457601800000000000],USDT[0.019512000000000 0] |
| 01941636 | GENE[4.000000000000000000],IMX[25.800000000000000000],USD[1.174750511500000 0] |
| 01941637 | ATLAS[6417.640200000000000000],C98[204.581382200000000000],ETH[0.000000010000000 0],SLP[7394.623200000000000 0],USD[0.000000063951783] |
| 01941638 | AURY[0.000000088833346],POLIS[0.000000088819000],SPELL[4500.257151550000000000],USD[0.000000001341155],USDT[0.000000009913464] |
| 01941641 | USD[25.000000000000000000] |
| 01941651 | TRX[0.000001000000000],USD[30.406107079108981 2],USDT[0.623138030000000 0] |
| 01941653 | FTT[5.898820000000000000],USD[0.161000063180273],USDT[0.000000047966521] |
| 01941655 | AUD[1.602891615492612 8],BCH[1.013459382089270 0],BNB[2.084604303913480 0],BTC[0.000039013594600 0],ETH[0.000000006397755],FTT[65.800000000000000000],MATIC[274.677117272837430 0],SOL[64.846763132909028 7],USD[0.000000107466124],USDT[21111.963784334844892 0] |
| 01941656 | FTT[0.020219730034000],TRX[0.000043000000000 0],USD[0.009748921060287 6],USDT[0.000000077990480] |
| 01941657 | USD[30.000000000000000000] |
| 01941662 | BTC[0.060633930000000 0],FTT[0.000000010083334 4],USD[2.738854887450000 0],USDT[6256.587928704198730 1] |
| 01941663 | BTC[0.000000997109000],TRX[17.621468036365435 4],USD[1.409001107628767 4],USDT[1.463603720133329 2],XRP[111.000000000000000000] |
| 01941669 | MEDIA[2.550000000000000000],USD[0.270104310000000 0],USDT[0.000000092182876] |
| 01941678 | ATLAS[330.000000000000000000],AVAX[1.000000000000000 0],BNB[0.009500000000000 0],FTT[0.200000000000000 0],LUNA2[0.545721015100000 0],LUNA2_LOCKED[1.273349035000000 0],LUNC[83000.000000000000000000],MBS[57.000000000000000000],SOL[2.000000000000000 0],SRM[3.000000000000000 0],TRX[80.000000000000000000],USD[2.680222848821300000000000000] |
| 01941679 | NFT (341712049982630175)[1],NFT (417822438490804013)[1],USD[0.000001137103996] |
| 01941683 | DYDX[0.070300000000000],FTT[0.000000015560000],SHIB[94220.000000000000000000],USD[0.257283309053983 7],XRP[267.438931000000000000] |
| 01941685 | USD[0.937744541500000 0] |
| 01941687 | BTC[0.000005631442830 0],TRX[0.000000023028656] |
| 01941688 | ALICE[0.000000001718300 0],ATLAS[0.000000011933084],BIT[0.000000089315000],BTC[0.000000089410000],CHZ[0.000000086900000],ENS[0.000000029106000],ETH[0.000000033555700],IMX[0.000000046359913],MATIC[0.000000607768 0],SAND[0.000000030817847],SHIB[0.000000074943207],SOL[0.000000070000000],US D[0.000232838847883],USDT[0.000000088850763] |
| 01941703 | POLIS[0.078523000000000],REAL[212.096725000000000000],TRX[50.000000000000000000],USD[3.000094617140214 4],USDT[0.269314380512099 6] |
| 01941708 | 1INCH[0.000000009438450],BTC[0.000000033199899],ETH[0.000000004449107 1],FTT[0.000000025247481],SHIB[0.000000063076552],SOL[0.000000109183848],TRX[0.000000100000000],TULIP[0.000000080540000],USD[0.003908565681072],USDT[0.004569586622710] |
| 01941711 | GAL[0.033060000000000],USD[0.038890992173420 0],USDT[0.000000019466380] |
| 01941716 | AUD[1.725636912577935],AVAX[0.000000040389980],BNB[0.000000037931916],ETH[-0.000000083950108],FTT[-0.000000008000916 2],IP3[0.022833560000000 0],LUNA2[0.000000174797983],LUNA2_LOCKED[0.000000407861960],LUNC[0.003790878622120 0],RAY[-0.000000079346880],SOL[0.000000011300000 0],TRX[0.101928000000000],USD[0.000035112716076 0],USDT[0.084956793262591],USTC[0.000000009344320 0] |
| 01941718 | BNB[0.080000000000000],CHZ[1399.926200000000000000],CRO[9.848000000000000000],EUR[0.000000005413519 7],STEP[45.600000000000000000],USD[2110.632936739000000000000],USDT[0.085063617407810 5] |
| 01941720 | BNB[0.000000048815990],BTC[0.000000004090000],FTT[11.137450437573470 4],RUNE[86.000000000000000000],SOL[6.630000000000000000],SRM[76.994238200000000000],STEP[2140.894692710000000000],USD[0.247727584414894 4] |
| 01941724 | BNB[0.000000100000000],GENE[0.097780000000000],SOL[0.000000100000000],TRX[0.108268000000000000],USD[1.421061097912320 0] |
| 01941725 | USD[0.000000063666176],USDT[0.000000081129442 1] |
| 01941726 | USD[0.000000199560044],USDT[0.000000000116018] |
| 01941729 | BTC[0.000000025000000],USDT[0.000353590160756 4] |
| 01941733 | ANC[42.991400000000000000],ATLAS[151.760357709932360 0],LUNA2[51.949537590000000 0],LUNA2_LOCKED[121.215587700000000 0],USD[20.201795525516653],USDT[0.000000074370546] |
| 01941735 | IMX[0.095660000000000 0],USD[0.160537535750000 0],USDT[0.000000045689760] |
| 01941745 | ETHW[0.000788610000000 0],USD[45.350421782400000 0] |
| 01941745 | SOL[0.003377957881087 2],USD[-0.003537604000000 0] |
| 01941749 | CHZ[0.000000043370585],ETH[0.000000008339784],ETHBULL[0.000000003036230],USD[0.433519102076931 3] |
| 01941751 | BTC[0.000000065447440],EUR[0.000000025211326],USD[0.000000017195891] |
| 01941760 | MNGO[2.942563390000000 0],SHIB[79520.000000000000000000],USD[0.023229556250000 0],USDT[0.000000035080533] |
| 01941761 | BNB[0.089387500000000],BTC[0.028648172828700 0],DOT[0.086340000000000 0],ETH[0.000771000000000 0],ETHW[0.000771000000000 0],LINK[0.077720000000000 0],LTC[0.009406000000000 0],MATIC[9.956000000000000 0],SOL[0.008506000000000 0],USD[0.898505184208204] |
| 01941762 | CHZ[2410.000000000000000000],TONCOIN[323.300000000000000000],USD[644.442030526125000 0] |
| 01941767 | USD[20.000000000000000 0],USDT[0.000000509828288] |
| 01941770 | ATLAS[0.000000070435656],BNB[0.000000017958590],USD[0.000000056064255],USDT[0.000000005827946] |
| 01941772 | FTM[2.999640000000000 0],USD[0.804192959500000 0],USDT[0.274320578250000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01941776 | USD[0.6786965065000000],USDT[0.0078185875000000],XPLA[2224.6601950000000000],XRP[180.5563090000000000] |
| 01941777 | CQT[0.8265600000000000],USD[0.0086305339450000] |
| 01941779 | ALPHA[0.0000000144000000],BNB[0.0000000060523234],FTM[0.0000000064445263],RUNE[0.0000000092680000],SUSH[0.0000000905131621],USD[0.0000000151317049],USDT[0.0000000121221729] |
| 01941785 | FTT[0.0229226538020100],SOL[0.5598780000000000],USD[0.0000000141566520] |
| 01941788 | FTT[25.0000000000000000],SOL[0.0002693400000000],USD[0.0000000018444688] |
| 01941789 | LUNA2[80.6107681000000000],LUNA2_LOCKED[188.0917922000000000],USD[1.0316370382100000],USTC[11410.8438400968033600] |
| 01941792 | AVAX[0.0000000046341724],ETH[0.0000000107500000],EUR[0.0000000350803499],FTM[0.3947614239736720],FTT[0.3947614239736720],SRM[3.2017833900000000],SRM_LOCKED[12.5830140800000000],USD[0.0000000044097766],USDT[0.0000000012391318] |
| 01941793 | USD[14708.6900675053137429] |
| 01941797 | CRO[0.0000000595517534],FTT[0.0000000038215406],SOL[0.0000000178329710],STEP[0.0000000083747986],USD[22687.5839783717533620] |
| 01941799 | DENT[1.0000000000000000],EUR[0.0000801356759790],TRX[0.0000010000000000] |
| 01941809 | BTC[0.0000000020000000],LINK[0.0980240000000000],MATIC[9.9582000000000000],RAY[0.9952000000000000],RUNE[0.0936350000000000],SOL[0.0081846700000000],SRM[0.9944000000000000],USD[0.0042696649200000],USDT[0.0000000012500000] |
| 01941811 | XRP[220.5307861900000000] |
| 01941814 | ETH[0.0000000083312662],FTT[0.0652958366469524],USD[4.0279705310500000] |
| 01941815 | AKRO[1.0000000000000000],BAO[1.0000000000000000],STEP[765.9205297600000000],TRX[0.0000030000000000],USDT[0.0000000113181886] |
| 01941817 | 1INCH[0.0000000614559332],AMPL[0.0000000007140443],ATOM[0.0000000075843800],AXS[0.0030204430613800],BNB[0.0000000016330600],BNT[0.0000000188581800],BTC[0.0000090034876300],CEL[0.0000001290770000],DOT[10.0000000022005800],ETH[0.0009773516789798],ETHW[0.6904912635557898],EUR[0.0000001138775917],FTM[0.0000000542824000],FTT[13.0593307425000000],GMX[1.9996120000000000],LINK[0.0966420071965700],LUNA2[0.0000000080000000],LUNA2_LOCKED[6.8586361160000000],LUNC[2.0000000009400000],MATIC[99.9806000066674800],SOL[0.0000000083407000],USD[-167.4823523561878100],USDT[0.2260785622424628] |
| 01941822 | BTC[0.0000000087183585],USD[0.0000000007729245] |
| 01941823 | SOL[0.0000000002360250],USDT[0.8832504640000000] |
| 01941829 | ATLAS[2590.0000000000000000],DENT[40700.0000000000000000],FTT[37.5899554319415495],SHIB[399960.0000000000000000],USD[0.5779007335000000],USDT[0.0000000092752294] |
| 01941830 | BTC[0.0400000000000000],USD[25.2478480615000000] |
| 01941834 | TRX[0.0000010000000000] |
| 01941837 | USD[67.0443328000000000] |
| 01941839 | EUR[0.0000000043355150],TRX[0.0000010000000000],USD[0.0000000167264764],USDT[-0.0000000425974690] |
| 01941840 | TRX[0.0000690000000000],USDT[0.0163015700000000] |
| 01941841 | SOL[0.0000000038538895],SRM[0.0009881600000000],SRM_LOCKED[0.0044018400000000],TRX[0.0197361600000000],USD[0.0000002937299307],USDT[0.0000000081667548] |
| 01941851 | AURY[0.0000001052000000],FTT[0.0000000049056000],LDO[0.9288000000000000],MATIC[0.0000000096924800],USD[414.5564827600000000],USDC[414.5564827600000000] |
| 01941857 | EUR[0.0000001668438868],USD[0.0000000054053144] |
| 01941859 | USD[-15.1456097598625000],USDT[100.0000000000000000] |
| 01941861 | ATLAS[5.5253265638765800],USD[0.0030565007500000] |
| 01941862 | TRX[0.0000010000000000],USD[0.0000000037500000] |
| 01941863 | BTC[0.0000708195598880],ETH[0.0000000100000000],FTT[12.3078888400000000],SOL[5.2008738519738200],TRX[0.0000420000000000],USD[-245.2980404187009062000000000],USDT[3194.2252035577537515] |
| 01941866 | BTC[0.0000000020000000],EUR[0.0000000045333086],TRX[0.0000010000000000],USD[0.6030704214523785],USDT[0.0006220627972996] |
| 01941871 | GENE[18.9000000000000000],GOG[195.0000000000000000],SPELL[98.8200000000000000],USD[1.1246655474485565] |
| 01941876 | MATIC[0.0000000047183446],USD[0.0000000059882431],USDT[0.0000000002615906] |
| 01941878 | APE[0.0000000000000000],BTC[0.0000000050280332],TRX[0.0000010000000000],USD[1.6219667500000000],USDT[0.0000000008555152],XRP[0.9175017812431131] |
| 01941879 | TRX[0.0000660000000000],USD[0.0000000085883638],USDT[0.1693158965007196] |
| 01941880 | USD[0.0000000033166486] |
| 01941884 | BTC[0.0000000010000000],ETH[0.0000000100000000],EUR[4.5447786076945783],HXRO[0.8542700000000000],SOL[0.0000000051895680],USD[1.0660743154250000] |
| 01941890 | ETH[0.0000000100000000],ETHW[0.0006000000000000],FTT[0.0999800000000000],USD[1.3675196000000000] |
| 01941891 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],FTM[2.8896141700000000],KIN[12.0000000000000000],UBXT[2.0000000000000000],USD[134.8648085938871754],USDT[0.0000691190968876] |
| 01941897 | SPELL[799.8400000000000000],USD[0.0000001051078311],USDT[0.0000000056065068] |
| 01941900 | USD[20.0000000000000000] |
| 01941907 | ATLAS[979.1792034800000000],BAO[3.0000000000000000],POLIS[12.9710249600000000],USD[0.0000002992292920] |
| 01941911 | BTC[0.0000204500000000],BUSD[20.0000000000000000],EUR[0.0001719986775297],USD[2104.2318108798093214000000000] |
| 01941913 | BNB[0.0000892400000000],BRZ[0.0000000083480910],LUNA2[0.2698927291000000],LUNA2_LOCKED[0.6297497013000000],TRX[0.0000010000000000],USD[0.0007695900233765],USDT[0.0000000023785369] |
| 01941914 | ATLAS[5599.3844380000000000],ETH[0.0000000650500000],ETHHEDGE[0.0000000040000000],FTT[20.2960573100000000],LUNA2[0.8819891197000000],LUNA2_LOCKED[2.0579746130000000],LUNC[0.0000000030000000],POLIS[59.1911720300000000],SWEAT[1000.0000000000000000],USD[473.6559850280723061] |
| 01941915 | FTT[0.2999430000000000],USDC[2.6671174700000000] |
| 01941917 | ETH[0.0000000352691125],TRX[13.9854715903888800],USD[0.0000000090567993],USDT[0.0000000090927359] |
| 01941925 | 1INCH[71.0000000000000000],AAVE[0.0098176000000000],APT[5.0000000000000000],ASD[2630.0000000000000000],ATLAS[2030.0000000000000000],ATOM[12.9960860000000000],AURY[11.0000000000000000],AVAX[0.0993350000000000],COMP[0.0000741780000000],DFL[1190.0000000000000000],DOT[10.0988030000000000],ETH[0.0008084900000000],ETHW[0.0008484557660500],FRONT[133.0000000000000000],FTM[0.8384411000000000],FTT[2.7980000000000000],GODS[48.0000000000000000],LINA[9566.9885000000000000],LUNA2[0.0074898273870000],LUNA2_LOCKED[0.0174762639000000],LUNC[1048.2186206000000000],MATIC[109.9791000000000000],NEAR[0.0942430000000000],RSR[10770.0000000000000000],SOL[0.0073191000000000],SUSHI[81.0000000000000000],USD[257.8432765374542676000000000],USDT[2.2296501079502977] |
| 01941929 | SOL[0.0089800000000000],USD[0.0071594527000000] |
| 01941930 | ATLAS[939.2666000000000000],POLIS[97.8913360000000000],USD[1.1816787356000000] |
| 01941931 | EUR[3.3770438897078400],USD[2.6891700904000000],USDT[0.0000000080470044] |
| 01941933 | BNB[0.0000001000000000],ETH[0.0000190493820600],ETHW[0.0001918689151500],EUR[1168.1571736509406183],FTT[0.0226599854385540],LTC[0.0000000757225600],LUNA2[0.0000003086721102],LUNA2_LOCKED[0.0000007202349004],LUNC[0.0067214000000000],MATIC[20.0000000376934004],NEAR[23.7968320000000000],RAY[0.0020705103195400],SOL[1.8737007070330000],TRX[0.410645366528000],USD[2.9175198852417507],USDT[0.2400000134755712],XRP[0.0000000772920000] |
| 01941940 | ETH[0.0000000408400000],FTT[30.0502729600000000],LUNA2[0.2688588471000000],LUNA2_LOCKED[0.6273373098000000],TRX[0.0000090000000000],USD[0.0019102314330000],USDT[1145.9900000004353790] |
| 01941947 | CHZ[309.9411000000000000],DOGE[3516.2884500000000000],USD[1.9559761100000000],USDT[0.4126093194407622] |
| 01941953 | AKRO[1.0000000000000000],ATLAS[1.8961147500000000],DENT[1.0000000000000000],KIN[2.0000000000000000],POLIS[0.0106667100000000],SLRS[0.1825696100000000],USDT[0.0000000342553356],WRX[0.0011773200000000] |
| 01941956 | BTC[0.0044217203512870],USD[2.2822496200000000] |
| 01941959 | TRX[0.0002400000000000],USD[0.0028656700000000],USDT[0.0000000173210981] |
| 01941960 | ATLAS[8671.6826417400000000],KIN[1.0000000000000000],POLIS[115.2576540623721364],TRX[1.0000000000000000] |
| 01941962 | EUR[0.0000000000554516],FTT[0.0000000143217192],USD[4.9537445149299518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01941963 | SOL[0.0008960000000000],USD[0.0031784527640000],USDT[1.8607823900000000] |
| 01941966 | FTT[0.0077156993651134],NFT [321169473843560722][1],NFT [504456978411192174][1],USD[0.0479843422312260],USDT[0.0000000007500000] |
| 01941968 | BF_POINT[200.0000000000000000] |
| 01941972 | LUNA2[9.1588594680000000],LUNA2_LOCKED[21.3780720900000000],LUNC[1994360.9321829300000000],USD[0.5768279150005909],XRP[0.0013220000000000] |
| 01941973 | BTC[0.0003319458861050],USD[-0.0043710645083668],USDT[0.0092075008387200] |
| 01941978 | BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000091274344],USDT[0.0000000079648360] |
| 01941979 | BTC[0.0000000090623240],ETH[0.0000030827117414],ETHW[0.0000030827117414],USD[0.0000574233064452] |
| 01941980 | BTC[0.0000925190000000],ETH[0.0000211900000000],SOL[0.0093884700000000],TRX[0.0013120000000000],USD[0.0000000070000207],USDT[3.2891538958336155] |
| 01941983 | ETH[0.0000007961874300],USD[0.0000001334916001],USDT[0.9847440492004816] |
| 01941984 | BNB[0.0000000067500000],USDT[0.0000000065900548] |
| 01941985 | USD[25.0000000009603900] |
| 01941988 | AKRO[3.0000000000000000],ATLAS[0.0000000053618482],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],FTM[1054.3799123600000000],GBP[0.0438433536273135],KIN[4.0000000000000000],MATH[1.0010325100000000],RAY[0.0025735900000000],RUNE[0.0016461200000000],SOL[3.2707579500000000],LSTAR[80.0007827651415480],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0004567100000000] |
| 01941989 | AGLD[0.0000001018355379],AVAX[0.5736014400000000],BNB[0.0000000006452322],FTT[1.0009236431751151],LDO[0.0000000048876600],LUNA2[0.0000001000000000],LUNA2_LOCKED[5.7766207580000000],MATIC[0.0000001000000000],RAY[0.0000000022975568],RUNE[0.0000000008243743],SOL[3.0967450548774792],SRM[0.0000000038609393],STEP[0.0000000078481521],USD[0.0000001508977881],USDT[0.0000001834948522],WBTC[0.0000000009490000] |
| 01941993 | GENE[13.0000000000000000],USD[2.4229760010000000] |
| 01942000 | BTC[0.0000983200000000],DOGEBEAR2021[0.0056220000000000],DOGEBULL[37.2135558000000000],EOSBULL[1074785.0000000000000000],HTBULL[0.0907200000000000],MATICBULL[792.2415200000000000],SXPBULL[35452.9080000000000000],USD[0.1089193152876932],USDT[0.0000000007379374],XRPBULL[76504.6960000000000000]000],XTZBULL[22465.0020000000000000] |
| 01942003 | RAY[8.9982000000000000],STEP[101.7428800000000000],TRX[0.0000010000000000],USD[2.3936006700000000],USDT[0.0000000087390256] |
| 01942005 | STEP[0.0701130000000000],SUSHIBULL[1000.0000000000000000],TRX[0.0000010000000000],USD[-0.0242791435140697],USDT[0.0264485100000000] |
| 01942010 | DENT[0.0000000012688150],DOGE[0.0000000061766450],EUR[0.0000001075548870],TRX[0.0000000261835000],USD[0.0000000637301330] |
| 01942017 | BF_POINT[200.0000000000000000] |
| 01942026 | FTT[873.4000000000000000],TRX[28.6770860000000000],USD[0.0583212405804630],USDT[0.1275433424400000] |
| 01942031 | BTC[0.0000000051646088],ENS[0.0000000953164141],ETH[0.0000000257804000],FTT[0.0000000055105635],USD[0.0000001179280427],USDT[0.0000000076645549],XRP[0.0000000052003016] |
| 01942033 | LUNA2[0.0034496435320000],LUNA2_LOCKED[0.0080491682420000],LUNC[751.1671420000000000] |
| 01942036 | BNB[0.4733000000000000],EUR[0.0000458926418560],RUNE[870.2520000000000000],USD[0.0033950798620620],USDT[0.1895235100000000] |
| 01942045 | EUR[4.2180469700000000],SOL[0.0994087300000000],USD[0.0000149404419534] |
| 01942046 | USD[0.1239594934124369],USDT[0.0000000085682752] |
| 01942047 | ETH[0.0000000024367691],NFT [351531530428262312][1],NFT [369712473355525219][1],NFT [433000956268720651][1],NFT [443309217221169881][1],NFT [508908944264379875][1],USD[0.0526441209896310],USDT[0.0150137918250000],XRP[0.0000000100000000] |
| 01942049 | ETH[0.0289310000000000],ETHW[0.0289310000000000],TRX[0.0000010000000000],USD[0.2708025222000000],USDT[0.1873266335888200] |
| 01942052 | BTC[0.0000000057332966],FTT[0.0000000066737125],SOL[0.0000000044000000],USD[0.0000004517894128] |
| 01942059 | USD[180.0080657417667800] |
| 01942060 | GBP[0.0000000047124930],KIN[1.0000000000000000],SLRS[18.3806263700000000] |
| 01942062 | BTC[0.0001000000000000],USD[0.0000000029481962],USDT[0.0000000065742101] |
| 01942063 | BTC[1.0000994000000000],BUSD[1309.3752394200000000],ETH[0.0007000000000000],ETHW[0.0007000000000000],USD[0.0000000100000000] |
| 01942064 | ATLAS[2589.3331000000000000],BOBA[35.0000000000000000],USD[0.6892597056500000],XRP[0.8652660000000000] |
| 01942065 | AVAX[0.0000000030207544],BNB[0.0000000058967160],BTC[0.0000000164954800],DOGE[0.0000000035588500],LOOKS[0.0000000088000000],LUNA2[0.0093127534100000],LUNC[0.0030000000000000],RUNE[0.0000000040000000],SGD[0.5417581100000000],SOL[0.0081]93846643500],USD[594.5495200906271224] |
| 01942067 | ATLAS[0.0000000036815200],BAT[0.0000000085417934],CRO[0.0000000025277080],USD[0.2922168375000000],XRP[0.0000000062913434] |
| 01942070 | FTT[13.0992230900000000],TRX[0.0003880000000000],USDT[4.1182849603200000] |
| 01942072 | ETH[0.0000262500000000],ETHW[0.0000262521170318],USD[0.9337060592260500],USDT[3.5538248552886865] |
| 01942075 | USD[0.0000000038545161],USDT[0.0000000094476400] |
| 01942077 | CQT[5965.3340500000000000],USD[0.2118862055000000],USDT[0.0000000059414396] |
| 01942078 | ATLAS[899.7540000000000000],FTT[1.0000000000000000],POLIS[0.8000000000000000],RAY[7.3086216900000000],SRM[6.1222230700000000],SRM_LOCKED[0.1026487700000000],USD[0.2126242248384000],USDT[0.0000000150122344] |
| 01942081 | USD[0.0467999842000000],USDT[0.0000000079485596] |
| 01942086 | ARS[0.0007446800000000],FTT[0.0000000079950000],LUNA2[0.0050095781510000],LUNA2_LOCKED[0.0116890156800000],USD[0.0000000131039480],USDT[0.0000000028761055],USTC[0.7091300000000000] |
| 01942087 | ATLAS[610.0000000000000000],BTC[0.0000000057253000],CRO[100.0000000000000000],FTT[0.0000003900000000],LUNA2[0.0265739795700000],LUNA2_LOCKED[0.0620059523300000],LUNC[5786.5400000000000000],SAND[1.0000000000000000],USD[0.0253049704381438],USDT[0.0000000096925560] |
| 01942089 | USD[5.0000000000000000] |
| 01942098 | ATLAS[1400.0000000000000000],USD[0.0159165162500000] |
| 01942103 | GMT[0.0000000006000000],GST[0.0000000017528090],SOL[0.0000000004929640],USD[0.0084657035900000],USDT[0.0000000012509040] |
| 01942105 | BTC[0.0007943000000000],USD[4.7506081256375000] |
| 01942106 | USD[0.1476145522252818] |
| 01942108 | ATLAS[929.9316000000000000],EUR[0.0029881492362864],FTT[0.3342877600000000],RAY[8.0000000000000000],SRM[12.0000000000000000],USD[0.0000000132198464],XRP[104.9978400000000000] |
| 01942112 | FIDA[0.4460150300000000],USDT[0.0000000086270016] |
| 01942115 | GALFAN[16.0000000000000000],TRX[0.1000010000000000],USD[0.4339472935970000],USDT[0.0086731855000000] |
| 01942117 | GBP[10.9703825700000000],USD[10.9778974500000000] |
| 01942118 | BTC[0.0674453400000000],SOL[7.3820846795100000],USD[1.1680686460737900] |
| 01942121 | USD[0.9474140565142458],USDT[0.0000000038031097] |
| 01942122 | USD[0.0000000685301138],USDT[0.0000000053396175] |
| 01942123 | AUD[0.0000000100000000],BTC[0.0000000008449603],DYDX[0.0000000087639208],FTM[0.0000000022905594],GALA[0.0000000046800720],GRT[0.0000000036327944],HNT[0.0000000048287672],LRC[0.0000000022045908],LUNA2[0.1617902491000000],LUNA2_LOCKED[0.3775105813000000],LUNC[0.0000000089475845],MANA[0.0000000]00002584320],RAY[0.0000000926110560],SKL[0.0000000049900000],SLRS[0.0000000004000000],SNX[0.0000000037600000],SOL[0.0000000080000000],SRM[0.0000000071000000],SUSHI[0.0000000001560576],TRX[0.0000000080000000],USD[0.0018164063818837],WAVES[0.0000000063850000] |
| 01942130 | AVAX[0.0000000048294833],BTC[0.0000000002000000],EUR[530.3766707281287802],FTT[1.0862393360565561],LUNA2[0.0000018301109600],LUNA2_LOCKED[0.0002142702589000],LUNC[19.9962000000000000],USD[32.3332512005279226] |
| 01942138 | USD[0.0943485800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01942145 | BCH[0.00000000967872],BNB[0.0000000069945074],BTC[0.000000011578600],DYDX[0.0000000034000000],ETH[0.0000002483556554],FTT[25.070501032000000],LTC[0.000016800000000],MANA[0.0000008440500],NEXO[0.000000020005000],NFT (410788676526032509)[1],NFT (489974675844045371)[1],PRISM[0.000000065103000],SOL[0.00000000025979743],TRX[0.000014002471262],UMEE[0.0000000332000000],USD[0.000000371898411],USDT[0.000000085241667],WRX[0.000000013160000],XRP[0.0000000068203500] |
| 01942150 | BF_POINT[100.000000000000000],DYDX[11.594500000000000],USD[93.930882355000000],USDT[0.0000000013020032] |
| 01942160 | POLIS[0.20000000000000],TRX[0.000001000000000],USD[0.674355841500000],USDT[0.00000007064716 0] |
| 01942164 | BNB[0.000000100000000],USD[0.0000088755655 10],USDT[0.000000180964176] |
| 01942165 | SOL[0.0000079593902 10565],SHIB[4.794699690000000],XRP[31.272395228642307 2] |
| 01942168 | ALICE[28.500000000000000],AMD[47.370000000000000],AUDIO[1451.000000000000000],AURY[26.000000000000000],BOBA[12.000000000000000],BTC[0.000000006775000 0],CLV[582.516357387400000 0],DOGE[0.048313230000000 0],ETH[0.000000093800000 0],FB[10.640000000000000 0],FTT[110.118611170000000 0],HMT[863.42658738000000 00],HNT[41.314864230000000 0],HXRO[850.81392669000000 0],LINK[0.000000005274400 0],MOB[60.637965262945845 0],NVDA[10.295000000000000 0],REEF[14728.96351711000000 0],SOL[16.654086950000000 0],TRX[0.000000073286780 0],TSLA[16.990000000000000 0],USD[8.605271883533012 6],SDT[1.580000000845016 5],XAU[T0.003052000000000 0] |
| 01942178 | BNB[0.56908070000000000],BTC[0.468167060000000 0],DFL[499.948700000000000 0],DOGE[1614.900000000000000 0],ETH[0.999810000000000 0],ETHW[0.999810000000000 0],USDT[7637.265876374240156 0],USDT[2993.293862630000000 0] |
| 01942182 | SOL[-0.00075959302621 4],USD[0.0041265200000000],USDT[0.008667128750000 0] |
| 01942187 | AMPL[0.00000000725309],BTC[0.78399974160944 24],CEL[0.091640000000000 0],DOGE[25488.170000000000000 0],DOT[309.338120000000000 0],ETH[0.0000000400000000 0],FTT[0.062145298706935 2],LUNA2[0.0000004502367490 0],LUNA2_LOCKED[0.000001050552414 4],MKR[0.000000020000000 0],ROOK[0.0000000600000000 0],SOL[228.980200000000000 0],SRM[0.1000634600000000 0],SRM_LOCKED[32.589149240000000 0],USDI[1497.033406683411521 0],USDT[0.000000006309073] |
| 01942192 | GBP[100.0000000000000000] |
| 01942194 | EUR[0.0000000109671346],USD[0.00000000144288 92] |
| 01942197 | BTC[0.000199969569555 1],CQT[0.0000000605592 00],ETH[0.000000026760528 0],IMX[0.09466100000000000 0],TRX[0.000002000000000 0],USD[0.000000007135846 6],USDT[0.000000007468561] |
| 01942198 | EOSBULL[1088966.670926180000000] |
| 01942200 | TRX[0.000001000000000 0],USD[-0.5327352384824970 0],USDT[0.7400004576795484] |
| 01942201 | AUDIO[0.344140000000000 0],BOBA[0.055360000000000 0],IMX[0.077033000000000 0],SPELL[83.323000000000000 0],TRX[0.343716000000000 0],USD[0.0000001434304 65],USDT[0.9843818284625000] |
| 01942207 | BAO[3.000000000000000 0],DENT[1.000000000000000 0],HXRO[1.000000000000000 0],KIN2[2.000000000000000 0],TRX[1.000000000000000 0],USD[0.010166771975 0146] |
| 01942211 | NFT (437197865837747306)[1],USD[0.000000022492962] |
| 01942214 | RSR[60.000000000000000 0],SOL[80.718659900000000 0],SRM[388.313800500000000 0],SRM_LOCKED[9.916830870000000 0],USD[0.16797230175 0000] |
| 01942218 | USD[0.0099133834966118],USDT[245.050010947314 9082] |
| 01942219 | ATLAS[6410.000000000000000 0],TRX[0.0000010000000000 0],USD[0.0000000402500289] |
| 01942222 | BTC[0.0000001602500],ETH[0.1309078374979 00],ETHW[0.3000000040212311],FTT[25.082843016922504 3],LTC[0.0000000066069600 0],LUNA2[28.092398960000000 0],LUNA2_LOCKED[65.572264240000000 0],LUNC[1019356.540000000000000 0],MATIC[0.000000097072680 0],SNX[0.000000082211788 0],SOL[0.0000000700000000 0],USD[-157.378393182216121 0],USDT[0.000000609940068],YFI[0.000000037800000 0] |
| 01942230 | USD[30.0000000000000000] |
| 01942238 | FTT[0.0000000032000000],TSLA[0.0000000100000000],USD[2.396332611290635 2],USDT[0.0000000035102662] |
| 01942239 | EUR[0.000000052998003],USD[10.807534257555567],USDT[0.0000000043602686] |
| 01942242 | ATLAS[0.814500000000000 0],EDEN[0.0200000000000000 0],TRX[0.000026000000000 0],USD[0.535260853386088 0],USDT[0.0578280436406734] |
| 01942243 | BAO[1.000000000000000 0],BTC[0.0000000026673742],EUR[0.002272592733840 0],KIN2[0.0000000000000000 0],USD[0.0000001151186 02],XRP[0.005609100000000 0] |
| 01942244 | COMP[0.257750770000000 0],RSR[1.000000000000000 0],SOL[1.103316170000000 0],UBXT[1.000000000000000 0],USD[0.000003226039977 1] |
| 01942245 | USD[30.0000000000000000] |
| 01942246 | EUR[0.0000004218577920],KIN[1.000000000000000 0],SOL[0.989519600000000 0] |
| 01942247 | BTC[0.000082425000000 0],DOGE[0.830880000000000 0],LUNA2[9.370416825000000 0],LUNA2_LOCKED[21.864305930000000 0],LUNC[2040427.992008200000000 0],USD[0.000000088390684],USDT[4740.721397844495006] |
| 01942248 | ATLAS[709.878000000000000 0],DYDX[0.0996400000000000 0],USD[0.1532381921000000],USDT[0.000000059190260] |
| 01942250 | MEDIA[0.0017710000000000 0],USD[0.8013562287500000] |
| 01942253 | ATLAS[820.000000000000000 0],FTT[1.800000000000000 0],POLIS[12.300000000000000 0],THETABULL[0.402000000000000 0],USD[0.523283605395500 0],USDT[0.0098509130000000] |
| 01942262 | AKRO[1.000000000000000 0],GBP[0.0000008894743019],KIN[1.000000000000000 0] |
| 01942267 | SOL[3.138514280000000 0] |
| 01942282 | SAND[0.000000063784517],SOL[0.000001000000000 0],USDT[0.0000000083655010],XRP[0.000000012303264] |
| 01942289 | FTT[0.000000085768230],USD[0.029429131307065 1],USDT[0.000229942351 2686] |
| 01942290 | FTT[261.814170000000000],NFT (440604817239531274)[1],TRX[11831.000000000000000],USD[0.017272837635 50000],USDT[0.040152900350000],XPLA[0.0050000000000000 0] |
| 01942294 | MNGO[1469.834000000000000],USD[2.802201491200000] |
| 01942297 | BNB[0.000000100000000],ETH[0.0000000048049900],NFT (319267050733534632)[1],NFT (367692901581022023)[1],NFT (481601144360435700)[1],NFT (532777186235112844)[1],SOL[0.0000000079990170],TRX[0.0007810000000000],USD[0.0000077373513320],USDT[0.000108062085658],XRP[0.0000000064000000] |
| 01942298 | USD[2.727235108180000 0] |
| 01942303 | AUD[0.0052513944451 91],KIN[1.000000000000000 0],USD[0.000324765077 1599] |
| 01942306 | BNB[7.117527286333600],BTC[0.0000000091949 00],BUSD[999.043986390000000],ETH[2.694428563281 2800],ETHW[0.000000088591500],MATIC[0.000000054091897],USD[-0.009069608304 6293],USDT[0.000000120329633],XRP[4987.63536594489512 00] |
| 01942320 | AKRO[3.000000000000000 0],BAQ[413.315622030000000 0],BTC[0.000000030000000 0],CRO[37.878413720000000 0],DENT[2.000000000000000 0],FTT[5.114866380000000 0],KIN[1.000000000000000 0],NFT (377158696030846347)[1],RUNE[4.48860430000000 00],SAND[7.437093180000000 0],UBXT[2.000000000000000 0],USD[0.072159150756 1082],XRP[165.348630280469152 5] |
| 01942322 | ADABULL[44.495100000000000 0],ALTBULL[42.991400000000000 0],ASDBULL[23952.000000000000000 0],ATOMBULL[1402919.4000000 00000000],BALBULL[1234606 7.896000000000000 0],BCHBULL[12346987.8960000 00000000],BSVBULL[1399020.0000000 00000000],COMPBULL[209958.000000000000000],DEFIBULL[170.0000000000000 00],DJDGEBULL[24368.328478200000000],DRGNBULL[1210.00000000000000 0],EOSBULL[2088904 20.000000000000000 0],ETCBULL[309.8980000000 00000],ETHBULL[3.959580000000 00000],FTT[2.300000000000000 0],HTBULL[1120.9848000000 00000],INDEX[9.418000000 00000000],LINKBULL[3821.12.000000000 0000],LTCBEAR[8398.72000000000000 0000],LTCBULL[36594.480000000000000],MATICBEAR[2021[3799.240000000000000],MATICBULL[192755.459540000000000],MKRBULL[137.9884000000 00000],PRVBULL[76.9934000000 00000],SUSHIBULL[16496 70.000000000000000],SXPBULL[269946 0.000000000000000],THETABULL[28137.936000000000000],TRXB... |
| 01942326 | ADABULL[2.015678283000 0000],ALGOBULL[3500000.000000000000000],APE[0.097150000000000 0],ATOMBULL[16127.747300000 000000],DOGEBULL[1.573000000 00000000],EOSBULL[132900.000000000000000],ETHBULL[0.00 0005184000000 0],ETHW[0.000700000000000 0],GRTBULL[2453.319430000 000000],[1],LINKBULL[525.700000000000000],LTCBULL[3895.544700000000000],MATICBULL[278.900000000000000],THETABULL[1679.773365510952629 5],USD[0.012152582712500 0],USDT[0.0038634461947291 1],VETBULL[8945.112529570000000],XLMBULL[32.893749000000000],XRPBULL[10692.316493200314000 0] |
| 01942329 | POLIS[0.0434780300000000] |
| 01942332 | ATLAS[1150.000000000000000 0],AURY[1.000000000000000 0],GOG[100.000000000000000 0],POLIS[7.000000000000000 0],USD[0.474782941250000 0] |
| 01942334 | BTC[0.0391333000000000],DOT[0.080000000000000 0],ETH[0.826660880000000 0],ETHW[0.013660880000000 0],FTM[629.880450000000000 0],LINK[0.051181000000000 0],USDT[2938.978462184500000 0] |
| 01942335 | SOL[0.000000015908260],USD[-0.000000455129780 4],USDT[-0.000000030653 48] |
| 01942336 | ATLAS[1380.000000000000000],CEL[11.500000000000000 0],USD[0.345246886250000 0],USDT[0.483637275000000 0] |
| 01942338 | SOL[0.0000001000000000] |
| 01942344 | BAO[1.000000000000000 0],KIN2[2.000000000000000 0],USD[0.000000001860 295],USDT[0.00000000200000000] |
| 01942347 | FTT[0.161363570000000 0],USD[0.000002648282534] |
| 01942350 | MBS[0.79556000000000 0],USD[0.0000000954368 0],USDT[0.0000000019421192] |
| 01942352 | BNB[0.0000000098000000],BTC[0.000000025564023],ETH[0.0012556781697102],ETHW[0.0012556835131008],USD[-0.5143216551706672] |
| 01942358 | BTC[0.0000000030443552],USD[0.0000842881203361],USDT[0.000000013000410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01942368 | AKRO[1.00000000000000000],AVAX[0.00000000074122227],BAO[7.00000000000000000],BNB[0.00000003898136],BTC[0.00369070500000000],DOGE[88.803093623550419 5],GBP[0.000000990226830 5],KIN[6.00000000000000000],UBXT[2.00000000000000000],USD[0.000013182547418] |
| 01942369 | BNB[0.0000000113251308],BTC[0.00000000209043192],FTT[0.000000011574358 4],USD[0.0000345090945548] |
| 01942372 | ATLAS[0.00684379000000000],AURY[0.000171853730424 8],BAO[1.00000000000000000],DENT[2.00000000000000000],KIN[1.00000000000000000],SAND[0.0003891219122725 ],USDT[0.000001027730236] |
| 01942373 | USD[0.09606848362500000],XRP[0.868932000000000 0],XRPBULL[5840.00000000000000 00] |
| 01942374 | USD[-0.012631311719393 8],USDT[0.9470735640000000 00] |
| 01942375 | ETHW[0.01000000000000000],FTM[0.00000001200000000],SOL[0.00000001000000000],USDT[0.00000002696944 4] |
| 01942378 | SPELL[10552.34119517000000 00],SRM[61.7904222700000000 0],USDT[2741.913309614611417 0] |
| 01942387 | APE[283.50000000000000000],ATLAS[7.703927250000000 00],FTM[0.02439232000000000],FTT[25.000000000000000 00],LOOKS[8.812047830000000 00],LUNA2[0.88701879440000000 0],LUNA2_LOCKED[2.069710520000 00000],LUNC[193150.2100000000000 00000],NFT [418480928577241961 1],SAND[0.39102848464000000 0],SOL[0.00000000360000000],USD[1.10588446692396120000],USDT[0.00000004670670 0] |
| 01942388 | TONCOIN[844.9253948200000000 0],TRX[0.00012900000000000],USD[32.01037817509994 0],USDT[0.00488101692929 33] |
| 01942390 | ATLAS[568.0275702295632952],AUD[0.00000001978876 33],ETH[0.00000001000000000],FTM[0.00000002763935 4] |
| 01942392 | ATLAS[2819.464200000000000 0],DOGE[738.859590000000000 0],FTT[1.09982900000000000],MAPS[136.950220000000000 0],MNGO[109.9620000000000000 00],POLIS[14.9971500000000000 0],SLP[1359.741600000000000 0],SRM[34.9933500000000000 0],USD[0.18862650348000000 0],USDT[0.00100000913635 99] |
| 01942394 | TRX[0.00000100000000000],USDT[0.604857820000000 00] |
| 01942395 | AAVE[0.00000010000000000],ATLAS[5.050909641737962 1],BNB[0.00000451000000000],CITY[0.00000003388600 0],SLP[9.27800000000000000],USD[0.06316265882800785],USDT[0.02000000665790 63] |
| 01942397 | ETH[17.42193800000000000],MATIC[12241.5608000000000 00],SOL[549.0839820000000000 0],USD[8.15635935000000000] |
| 01942402 | LINK[18.85192435758092 84],LUNA2[0.00828582965570000 1],LUNA2_LOCKED[0.01933360253000000],LUNC[1804.2568526913620000],SOL[21.9814856452919226],USD[0.00007854003668 08] |
| 01942406 | ATLAS[9.874000000000000 00],CHR[3232.353400000000000 00],POLIS[0.04468000000000000],TRX[0.76470500000000000],USD[2.46328842000000000] |
| 01942407 | SHIB[1271.776605100000000 0],USD[0.00000000300000260] |
| 01942409 | TRX[0.00004200000000000],USD[0.00000099924940281],USDT[0.153385719233938 0] |
| 01942416 | FTM[0.00000004506000 0],LRC[5.357776450318717 7],SHIB[0.00000006414103 0],USD[0.879440225376268 4] |
| 01942418 | BNB[0.00950000000000000],STEP[0.10000000000000000],USD[0.0000000015125000] |
| 01942426 | ATLAS[840.000000000000000 0],NFT[30336241515658241 1][1],NFT[32827289369263463 0][1],NFT[33380954286813508 2][1],USD[0.0000000527500 00] |
| 01942427 | EUR[0.0002824755879096],SOL[0.360000000000000 00],USD[0.133022854611924 6] |
| 01942428 | THETABULL[0.3290679718779 075] |
| 01942435 | LUNA2[0.15222015820000000],LUNA2_LOCKED[0.35518036910000001],LUNC[33146.2599313000000 000],TRX[0.00001000000000000],USD[0.00000000632860 85],USDT[0.038404262936196 6] |
| 01942436 | BNB[1.52869970623277 37],BTC[0.19092451663989 92],CRO[0.00000000584250 7056],ETH[0.00034434000000000],FTT[0.05806508000000000],GMT[0.32334441686110 90],LUNA2[0.00152062823600000],LUNA2_LOCKED[0.00354813255200 00],LUNC[331.1200000000000000 00],NFT [30222735841471808 1][1],NFT[44213801835399256 1],SOL[0.00152890137865811],TONCOIN[0.08063880000000000],USD[5440.6996506470384598],USDT[0.00368208856214 88] |
| 01942439 | C98[0.00289500000000000],FTT[0.00000001000000000],LUNA2[0.00073088285010 0],LUNA2_LOCKED[0.00170539331700001],LUNC[0.00000001327166 2],RAY[0.01107700000000000],SOL[2.00928444000000000],SRM[1.00614747000000000],SRM_LOCKED[7.634413290000000 00],USD[0.00000014983916 6],USTC[0.01034600000000000],WRX[0.00250000000000000] |
| 01942440 | MAPS[0.00000000591252 97],USD[0.00013301265003 34] |
| 01942441 | AKRO[4.00000000000000000],AVAX[0.00000365999908 02],BAO[11.0000000000000000 0],BNB[0.00000003540456 9],DENT[2.00000000000000000],DOGE[1.00000000000000000],FTM[0.00000000535000 00],GBP[0.00000036438095 12],KIN[5.00000000000000000],MATH[1.00893457000000000],RAY[0.00000004860000 0],REEF[0.48938110383790 19],RSR[3.00000000000000000],SHIB[230.9641150000000000 0],UBXT[35.9540632900000000 0],USD[0.00000112341146 31] |
| 01942442 | USD[75.7997874100000000] |
| 01942443 | BTC[0.05159046397000000],ETH[0.82186878730000000],ETHW[0.00000007300000 00],FTT[3.058764208928000 00],HNT[17.3967931800000000 0],LUNA2[0.01866586600000000],LUNA2_LOCKED[0.00089353300000 00],LUNC[0.00689353300000000],SOL[1.5696822190000000 0],TRX[0.00000100000000000],USD[3415.4820 262062519708],USDT[11889.2200000046405986] |
| 01942445 | ATLAS[0.00000000075000 00],ETH[0.00000000458193 96],FTT[2.699460000008700 400],MATIC[1.66753823000000000],NFT[33631055015274383 1],SOL[0.00090155000000000],USD[0.00882570648958 56],USDT[0.00000002627937 8] |
| 01942446 | AXS[0.26757617491957 19],BTC[0.00000000854417 12],CRO[7.28152011534265 70],FTT[0.00000003452132 2],GRT[0.00000000498500 00],SHIB[0.00000007631006 5],SOL[0.00000001861725 0],USD[0.00000006742014],USDT[0.00000011290039 0] |
| 01942450 | ALICE[10.5635148900000000],BNB[0.00008955847426100],BTC[0.00060715053447 22],EUR[0.0000001515282810],USD[0.000799757235651] |
| 01942452 | SOL[0.00000008736203 2],USD[0.000000737428306] |
| 01942460 | USD[5.00000000000000000] |
| 01942462 | FTT[2.59792560000000000],TRX[0.00091000000000000],USD[0.205970871091935900000000000],USDT[0.00394127023491 80] |
| 01942463 | GBP[0.000000044383490] |
| 01942465 | BTC[0.00000000900347272],USD[0.000000000028346 80] |
| 01942468 | USD[137.67636076705000 00] |
| 01942470 | AKRO[1.00223873000000000],BAO[8.00000000000000000],BTC[0.00702530000000000],CONV[70.7341732700000000 0],DOGE[374.067262930000000 0],ETH[0.10239025000000000],ETHW[0.10134020000000000],EUR[0.0000000987232 4],KIN[7.00000000000000000],MATIC[67.7635327500000000 0],REEF[16822.028346190000000 0],SHIB[5145188.5100000000000 0],USD[0.000000111503771 50],SRM[10.8618510000000000 0],TRX[0.00000000000000000],USD[0.00000001193757],USDT[0.000000033780 80] |
| 01942472 | NFT[34684738819377747 8][1],NFT[37539669714858975 2][1],NFT[44190914107933464 4][1],USD[-0.0281395270435653],USDT[0.03887099000000000] |
| 01942473 | AKRO[150.000000000000000 0],FTT[1.29986700000000000],USD[0.00997756568755 00] |
| 01942477 | LTC[0.21427390000000000],USD[-1.7827654474604650000000000],USDT[0.00000087480990 00] |
| 01942481 | BNB[0.88740589000000000],CRO[829.834000000000000 0],FTM[147.240500000000000 0],FTT[12.19756000000000000],LUNA2[0.95567080980000000],LUNA2_LOCKED[2.22989855600000000],LUNC[208099.3308962600000000],MATIC[122.5500000000000000 0],USD[0.08093583350000000],XRP[1220.79000000000000 0] |
| 01942484 | USD[1.27570153390766 26],USDT[0.00000009299080 3] |
| 01942485 | USD[0.58251354625000000] |
| 01942486 | ATLAS[9.889800000000000 00],TRX[0.00001000000000000],USD[0.00358314650000000],USDT[0.00000000309376 6] |
| 01942487 | EUR[0.00950613683233950],USD[0.00000000012251400] |
| 01942490 | ATLAS[0.00750000000000 00],FTT[0.00000089571206 00],USD[0.00000001045605 84],USDT[0.00000009316439 5] |
| 01942493 | BCHBULL[580.0500177400000 000],BULL[1.18720526000000000],ETHBULL[0.58558466000000000],LTCBULL[1013.286443790000000 0] |
| 01942502 | FTT[1.3695.94339740000000 00],SRM[20.2535173300000000 0],SRM_LOCKED[438.605443550000000 0],TRX[0.00105100000000000],USDT[447090.9328082513500000] |
| 01942505 | AMPL[0.00000002364549 3],BTC[0.00000005420000 00],FTT[0.00000000708145 6],LTC[0.00000000300000 00],LUNA2[0.0326720974300000],LUNA2_LOCKED[0.0762348940100000],LUNC[7114.4180037000000 00],USD[0.00000191809383],USDT[0.00135887422514 55] |
| 01942511 | ATLAS[659.868000000000000 0],POLIS[10.1000000000000000 0],USD[0.81629101220725 75] |
| 01942518 | ATLAS[1940.000000000000000 0],RAY[13.6090339200000000 0],SRM[0.10572980000000000],SRM_LOCKED[0.0732730200000000 0],USD[5.00000001075985 33],USDT[0.00000000987347 64] |
| 01942526 | AUD[0.00000000300744 00],USD[0.00000000618078 00] |
| 01942530 | USD[25.0000000000000000] |
| 01942532 | ATLAS[61393.0753626300000 0000],SOL[95.6928582200000000],USDT[10.0000000136324 49] |
| 01942535 | USDT[0.000000081504076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01942539 | FTT[0.199960000000000],USDT[7.627280950000000] |
| 01942545 | AKRO[1.000000000000000],EUR[0.003736275267451O],SOL[0.000009436359825O],USDT[0.002084621772111T] |
| 01942547 | CRO[99.981000000000000],MANA[20.000000000000000],STARS[5.99986997000000O],USD[4.708549815550000O] |
| 01942548 | DENT[1.000000000000000],FTM[37.874779930000000],LUNA2[0.037850885780000O],LUNA2_LOCKED[0.088318733490000O],LUNC[0.122028990000000O],USD[0.000000084821959] |
| 01942552 | FTT[1.039964682753800O],TRX[0.000100000000000] |
| 01942555 | ATLAS[8.398300000000000],BAO[820.000000000000000O],BLT[0.900000000000000O],DOGE[0.150100140984144O],ETH[0.01550000000000000O],FTT[25.89049300000000O],FTT[26.89049300000000O],MATIC[0.000000033932625T],NFT (334549307453858365)[1],NFT (364433884626819026)[1],NFT (41079077192713013)[1],NFT (571932045729664885)[1],POL[50.081000000000000],SOL[0.000050090000000],SRM[0.34481500000000O],TRX[0.15357600000000O],USD[19.43038511847696841O],USDT[3.04469202898975000O],XRP[0.98864077188325O] |
| 01942561 | ETHW[0.000111850000000O],GODS[0.007000000000000O],IMX[0.029000000000000O],SOL[0.000430590000000O],USD[-0.00429982308774983],USDT[0.000000190177000] |
| 01942562 | ATLAS[4600.000000000000000],FTT[1.500000000000000O],POLIS[52.195887200000000O],USD[0.265806641245000O],USDT[82.216337217500000O] |
| 01942563 | GBP[0.004177080407810T],TRX[1.000000000000000],USDT[1.000710000000000] |
| 01942567 | BIT[19.996000000000000O],EDEN[0.092000000000000O],FTM[20.000000000000000O],FTT[4.000000000000000O],IMX[2906.218640000000000],IP3[99.98000000000000O],LUNA2[0.918291924900000O],LUNA2_LOCKED[2.14268115800000O],LUNC[199960.00000000000O],USD[0.003013074600000O] |
| 01942568 | BTC[0.000000074774525],FTT[30.893312000000000],NFT (483022981145277782)[1],NFT (498882537891407212)[1],SOL[0.005760000000000O],TRX[0.000640000000000O],USD[0.252979307358453O],USDT[0.257738444296434T],XRP[0.186404000000000O] |
| 01942570 | AVAX[1.000000000000000O],EUR[0.000000007808589],FTT[0.400000000000000O],USDT[0.549337471000000O] |
| 01942572 | USDT[0.000000130753332] |
| 01942577 | TRX[0.000019000000000O],USD[0.006030322000000O],USDT[0.020000000000000O] |
| 01942578 | FTT[155.030634920000000O],USDT[0.007124599487630d] |
| 01942580 | TRX[0.000022000000000O],USDT[50.000000000000000O] |
| 01942583 | BNB[0.000000093360000O],FTT[0.007003907547356d],USD[0.000000067973974] |
| 01942584 | 1INCH[0.000000000824190O],BNB[0.000000052963400O],BTC[0.000786234201100O],ETH[0.000000002977030O],ETHW[7.780251562097703O],FTT[26.187137819500000O],SOL[21.408936310000000O],USD[10.784110993881441T] |
| 01942588 | BCH[0.000000009360000O],DENT[0.000000270270200O],ENJ[0.000000009119334],FETT[0.008626300000000O],GALA[0.000000978541443],MTA[0.000000000037854],USD[0.000000058927281],XRP[0.000000058063861] |
| 01942590 | BNB[0.010084590000000O],BTC[0.000173106400000O],ETH[0.000934570000000O],ETHBULL[0.001000000000000O],ETHW[0.000934573520544O],EUR[0.789762490000000O],FTT[0.087897000000000O],SOL[0.008314000000000O],STEP[0.013464000000000O],USDT[4424.170000000000000] |
| 01942593 | BLT[0.009690000000000O],ETH[0.000000005000000O],FTT[0.000000000310866674],SOL[0.000000019438850],USD[0.000001199513171],USDT[0.000000168288334],XRP[0.000000003220000O] |
| 01942594 | BEAR[503.867646070000000O],SOS[129900.000.000000000000O],USD[0.164086374700000O],USDT[0.002531734000000O] |
| 01942595 | ATLAS[9.245700000000000O],DYDX[0.050000000000000O],ETH[0.001177970000000O],ETHW[0.001177972206460O],POLIS[0.091697000000000O],TRX[0.000010000000000O],USD[0.000000082564842],USDT[0.000000080320195] |
| 01942602 | SOL[1.035118130000000O] |
| 01942604 | TRX[0.000010000000000O],TULIP[544.191140000000000O],USD[0.000000022284848] |
| 01942607 | GST[0.030000000000000O],TRX[0.000001000000000O],USDT[0.000000000252311] |
| 01942610 | ATOM[2.987850318105609d],BTC[0.011646995745424O],CRO[110.000000000000000],DFL[0.000000025723000O],DOGE[195.000000000000000],ETH[0.158383963120586O],ETHW[0.000000033287734O],FTM[0.000000131800000O],LUNA2[0.105542977200000O],LUNA2_LOCKED[0.246266946900000O],MATIC[0.000000013417248O],SOL[2.83876040000000O],USD[12.922141442965444500000000O],USDT[0.0000152393340790010] |
| 01942611 | AVAX[0.000000046644668],BNB[0.000000004106752],BTC[0.000000008377099O],CRO[0.000000005709885],DYDX[0.000000002505191O],ETHW[0.000000040349043],HNT[0.000000010171032],MASK[0.000000070000000O],NEAR[0.000000076807400O],RSR[0.000000008176600O],SHIB[0.000000008170876d],SNX[0.000000038946756O],SOL[0.000000008833021T],TRX[0.00032000000000000O],UNI[0.000000071000000O],USD[42.484958748737394O],USDT[0.060038188300284d] |
| 01942612 | BNB[0.000687210000000O],BTC[0.000037760000000O],ETH[0.000704000245853],ETHW[0.000704000245853],FTT[1000.883850000000000],MATIC[8350.083500000000000],POLIS[0.098290000000000O],SOL[0.009739700000000O],TRX[0.000059000000000O],USD[1271.931767988111327600000000O],USDT[2.270655000000000O] |
| 01942615 | DOGEBULL[1.104000000000000O],ETHBULL[0.089100000000000O],THETABULL[0.863000000000000O],TRX[0.000010000000000O],USD[2.019191746250000O],USDT[0.000000094667432] |
| 01942616 | TRX[0.000010000000000O],USD[-16.183844592760000000000O],USDT[521.140451013391737O] |
| 01942618 | BTC[0.000005599580000O],EUR[0.000000689023687],GODS[466.406700000000000O],IMX[92.981400000000000O],USD[1.726211944947667d],USDT[0.000000141391522] |
| 01942619 | ETH[0.012000000000000O],ETHW[0.012000000000000O],USD[6.228267147500000O] |
| 01942621 | ATLAS[5608.636000000000000O],USD[0.300725958119170O],USDT[0.001614004953370O] |
| 01942627 | EDEN[66.795093590000000O],TRX[0.000010000000000O],USDT[0.000000233411975] |
| 01942638 | AURY[7.005677825000000O],GOG[9.000000000000000O],POLIS[2.850000000000000O],USD[0.053713614000000O] |
| 01942639 | ALCX[0.310623002224266T],AMPL[0.000000000917607],APE[0.000001600000000O],AXS[0.099694804007804O],CHZ[12.548152799132389O],CVX[1.707014593976357Z],ETH[0.018626543756604O],ETHW[0.000000036526704O],EUL[0.789253925689056O],FTM[5.690329269567032O],FXS[1.041898288194533O],GRT[16.507924296315664O],KIN[2.000000000000000O],LUNA2[0.000002405689679O],LUNA2_LOCKED[0.000001329925101O],LUNC[0.523846168815898O],MANA[2.185124794352128O],SAND[0.518441147302933O],SOL[0.000000100000000O],YFI[0.000591697108849Z] |
| 01942640 | ATOMBULL[0.904200000000000O],SXPBULL[9.246000000000000O],USD[0.00000000343416S],USDT[0.000000078774542] |
| 01942641 | TRX[0.001555000000000O],USD[0.035977722000000O],USDT[0.000000006812000O] |
| 01942644 | BTC[0.000000007348000O],FTT[5.998860002850730O],KIN[1.000000000000000O],TRX[0.000010000000000O],USD[14.513942091642174O],USDT[0.003854706654773O] |
| 01942645 | BTC[0.000499900000000O],USDT[26.500000000000000O] |
| 01942648 | ETCBULL[0.000128050000000O],USD[0.179863102750000O] |
| 01942651 | USD[5.000000000000000O] |
| 01942655 | BTC[0.003300000000000O],EUR[0.000000004000000O],SHIB[1000000.000000000000000],USD[47.307417413793110400000000O],XRP[8.000000000000000O] |
| 01942657 | BTC[0.015354220000000O],USD[853.200631613472745O] |
| 01942660 | MNGO[9.950000000000000O],RAY[3.000000000000000O],USD[0.830517185000000O] |
| 01942663 | FTT[2.399520000000000O],TRX[0.000010000000000O],USD[0.010689740000000O],USDT[8.025073000000000O] |
| 01942664 | ETH[0.000000022791],TRX[0.000000000021000O],USD[0.000007621052050O],USDT[0.000000039125642] |
| 01942671 | SOL[0.000000047164000O],USD[0.000000154239202],XRP[0.000000005264560O] |
| 01942674 | USD[0.000001400000000O],USD[0.003234225650910O] |
| 01942680 | LUNA2[0.000000214280362],LUNA2_LOCKED[0.000000499987512],LUNC[0.004666000000000O],TRX[0.000010000000000O],USDT[0.000000065626000O],XRP[0.370000000000000O] |
| 01942681 | AGLD[14.500000000000000O],TRX[0.000002000000000O],USD[0.180940000000000O],USDT[0.000004803736B] |
| 01942684 | ATLAS[947.950554410000000O],TRX[65.000000000000000O],USD[0.000000001592500O],USDT[0.000000028127422] |
| 01942687 | BTC[0.000098282850000O],EUR[0.257552924552893d4],FTM[0.000000009617000O],LUNA2[0.003341531963000O],LUNA2_LOCKED[0.007796097914000O],MATIC[0.000000078391500O],USD[2.277031065096130d2],USDT[0.000000024564289],USTC[0.473010000000000O] |
| 01942688 | ADABULL[0.014500000000000O],ATOMBULL[2079.000000000000000],AURY[0.345443820000000O],BNB[0.000000009358905],BULL[0.005980000000000O],ETH[0.001865037327831],ETHBULL[0.022100000000000O],ETHW[0.001865000000000O],FTT[0.003063500000000O],LINKBULL[42.900000000000000O],MATICBULL[56.700000000000000O],SOL.SUHBULL[250100.00000000000000O],TRX[0.000010000000000O],USD[4.000000000888777709],VETBULL[23.600000000000000O],XRPBULL[8290.000000000000000O],XTZBULL[347.000000000000000O] |
| 01942696 | BNB[0.009775460000000O],USD[0.666098225000000O] |
| 01942701 | BTC[0.171325211895000O],BUSD[406.574511020000000O],ETHW[0.020915568771643B],LOOKS[0.033614080000000O],USD[0.000000009947952B6],USDT[0.000000106316712] |
| 01942702 | BRZ[0.170000000000000O],USD[0.000000007000000O] |
| 01942705 | BTC[0.003992628000000O],ETH[0.016996860000000O],ETHW[0.016996860000000O],FTT[8.098480950000000O],SOL[0.819848874000000O],USD[261.773637950000000O],USDT[115.900490176870298B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01942706 | ATLAS[1800.000000000000000],POLIS[81.900000000000000],SOL[10.297834900000000],TRX[0.000001000000000],USD[0.091260719675000],USDT[0.008076000000000] |
| 01942710 | USD[30.000000000000000] |
| 01942712 | EUR[30.000000000000000] |
| 01942713 | ATLAS[0.000000032145929],AXS[0.000000038519554],BNB[0.000000000000000],CQT[0.000000071246611],ETH[0.000000068595758],FTM[0.000000018004084],IMX[0.006322150134282],MTA[0.000000049000000],RAMP[0.000000082511640],SAND[0.000000004000000],SHIB[0.000000026363540],SOL[0.000000034048034],TRX[0.000000097867220],USD[0.000035967284933],USDT[0.000000007880220] |
| 01942715 | DENT[1.000000000000000],ETH[6.280867340000000],USDT[27.938486373954280] |
| 01942723 | USD[0.001256929747786] |
| 01942725 | ATLAS[1209.770100000000000],USD[0.508016310000000],USDT[0.000000074294359],XRP[0.003572000000000] |
| 01942726 | ATLAS[0.000000073398318],GALA[0.000000051078348],LTC[0.000000047908260],MANA[0.000000079556684],POLIS[0.000000003999652],SOL[0.000004808122294],USD[0.000041734289665] |
| 01942732 | USD[2.911227398440000],USDT[0.000000079173845] |
| 01942733 | EUR[505.854758783327476],SOL[11.999205800000000],USD[48.124306783318984000000000],USDT[0.000000009705198] |
| 01942739 | 1INCH[0.000000001898822],APT[627.721246700000000],AUD[30013.495660850000000],BLT[418.889176430000000],BNB[0.000000016347416],BTC[0.000000024345031],ETH[0.000000012327024],FTT[1030.327102234087181],LUNA2[6.827335711000000],LUNA2_LOCKED[15.910208960000000],MAPS[4505.724910200000000],ORB[0.000000005241081],SOL[0.000000042664024],SRM[8.921669200000000],SRM_LOCKED[329.780244690000000],USD[10181.951315343854536],USDT[0.000000024762739] |
| 01942742 | AKRO[3.000000000000000],APE[344.334037370000000],BAO[13.774553470000000],BTC[0.000000450000000],CHZ[2.000000000000000],DENT[6.000000000000000],ETH[0.000057500000000],ETHW[0.000057500000000],FIDA[1.010925400000000],FTM[0.012910690000000],KIN[2.000000000000000],LINK[0.000922560000000],MATIC[2.127625180000000],PERP[0.000972850000000],RSR[1.000000000000000],SHIB[1595.767826960000000],SOL[36.761145810000000],SUSHI[1.015059010000000],TRX[4.000057000000000],UBXT[5.000000000000000],USD[0.036281762127859],USDT[202.696108931434666] |
| 01942743 | ATLAS[3.498000000000000],BLT[0.938200000000000],LRC[0.420800000000000],SLRS[0.082800000000000],STEP[0.008920000000000],TRX[0.000420000000000],USD[-0.012780730940178],USDT[0.834142330000000],XRP[0.271832000000000] |
| 01942744 | FTT[0.014577000000000],TULIP[2.211498310000000],USD[0.000000692636069],USDT[0.000000123136858] |
| 01942751 | LUNA2[1.396134673000000],LUNA2_LOCKED[3.257647570000000],LUNC[304011.264376000000000],MNGO[180.000000000000000],USD[0.000000681656760],USDT[0.033930602536100] |
| 01942753 | GOG[0.000000019948000],HUM[0.000000023212925],KSHIB[0.000000002219126],POLIS[30.540394563359623],SHIB[1030845.781044530000000],USD[0.000000068237122],USDT[0.000000057345220] |
| 01942760 | ATLAS[6.000000000000000],NFT [3712192764399588788][1],NFT [4529392306067495][1],NFT [5536071334195704169][1],TRX[0.900001000000000],USD[0.000000045993710] |
| 01942767 | GENE[5.286945260000000],TRX[0.000001000000000],USD[0.000000011643908],USDT[0.000000004000000] |
| 01942768 | USDT[70.000000000000000] |
| 01942771 | TRX[0.000001000000000],TULIP[0.097520000000000],USD[0.001200993300000],USDT[0.697331442000000] |
| 01942784 | FTT[0.007520770000000],USD[0.000000216214836],USDT[0.000000017103711] |
| 01942786 | BTC[0.000500000000000] |
| 01942787 | FTM[0.403013140000000],USD[0.087887142108164],USDT[0.000000007414211] |
| 01942790 | ATLAS[0.000000022748588],FTM[51.000000000000000],FTT[11.644439086099944],MBS[71.000000000000000],RAY[11.702955530000000],SOL[11.193208132902759],SRM[262.137937137613400],SRM_LOCKED[1.518410870000000],USD[0.000000062570380],USDT[89.237686747094511] |
| 01942791 | FTT[0.090031000000000],USD[0.000926310000000] |
| 01942794 | USDT[0.045011071450000] |
| 01942797 | ATLAS[714.710763680000000],BNB[0.000000100000000],USD[0.000007630798] |
| 01942798 | BNB[0.000000010472554],BTC[0.000000009616000],LTC[0.000000001287690],LUNA2[0.015618177260000],LUNA2_LOCKED[0.036442403100000],LUNC[3400.890000000000000],NFT [3476757337825273441][1],NFT [4902473244112579461][1],NFT [5700326204473963961][1],SUN[0.000873800000000],TRX[0.261482000000000],USD[-0.006541429024357],USDT[23.184592477350179],VINU[0.000001000000000] |
| 01942806 | ATLAS[3710.000000000000000],COPE[0.000000100000000],DFL[1550.000000000000000],USD[2.008179564030636],USDT[-0.000000011082773] |
| 01942810 | ETH[0.000964490000000],ETHW[0.000964490000000],FTT[0.013826822237012],SOL[0.003930160000000],USD[0.336108497524563] |
| 01942812 | SOL[0.250000000000000] |
| 01942817 | USDT[0.000000027758360] |
| 01942820 | DODO[50.652612840000000],EUR[0.000000006395454],LINK[4.677336800000000],USDT[0.000000192531096] |
| 01942821 | BNB[0.000000079536800],ETH[0.000000005632183],MATIC[0.000000049500000],NFT [3278926626631057851][1],NFT [3483224848356657721][1],NFT [5481908031531414][1],NFT [5638990859234444441][1],NFT [5654886722606415351][1],TOMO[0.000000001676000],TRX[0.000000054917213],USD[0.000010882234122],USDT[0.000000126917150],XAUT[0.000000047640608] |
| 01942822 | FTT[2.000000000000000],USD[598.820534450000000],USDT[76.671730600000000] |
| 01942835 | ATLAS[4.682754230000000],TRX[0.000001000000000],USD[0.000000100900368] |
| 01942838 | USD[0.027898563250000] |
| 01942842 | EUR[0.000000019662730] |
| 01942845 | FTT[0.000000016548000],USD[8.322848228733162],USDT[3.457135873810990] |
| 01942846 | ETH[0.000001500000],FTT[25.866407690000000],GODS[0.022549080000000],LUNA2[0.115269103600000],LUNA2_LOCKED[0.268961241800000],LUNC[25100.090000000000000],MATIC[0.020014073160100],NFT [5546860207514072091][1],SOL[0.100000000000000],TRX[0.000032000000000],USD[961.792240247629477],USDT[20.881049477449304] |
| 01942848 | RUNE[1.300000000000000],USD[0.351150530000000] |
| 01942849 | USDT[1.566080000000000] |
| 01942850 | COPE[0.998860000000000],USD[24.908346603215000],USDT[0.001580007399839] |
| 01942852 | FTT[0.070360000000000],USD[0.000001000000000] |
| 01942853 | HXRO[1.000000000000000],USD[16.285255240695406],USDT[0.000000183880637] |
| 01942854 | FTT[3.099525000000000],POLIS[40.098062000000000],STEP[0.086527670000000],TRX[0.000010000000000],USD[0.000000145636216],USDT[0.000000061120522] |
| 01942860 | AVAX[1.900000000000000],FTT[0.041882022509154],USD[0.000000084560634],USDT[0.000000002479112] |
| 01942862 | BTC[0.000000012000000],FTT[3.683221370661700],NFT [3591332923348058][1],NFT [4118423681375105043][1],NFT [4305308505700985341][1],NFT [4498734489615165961][1],NFT [4878077658659010971][1],USD[0.000000017855085] |
| 01942863 | ATLAS[133.344867233472282],BAO[1.000000000000000],SOL[0.000000099770756] |
| 01942865 | ATOM[0.021400000000000],ETH[0.000000000500000],NFT [4492424513680178921][1],USD[56.344181413643260],USDT[0.002847280102701],XRP[0.533071008436250] |
| 01942866 | POLIS[14.800000000000000],SOL[4.280000000000000],USD[1.303323849000000] |
| 01942867 | TRX[0.000001000000000],USD[0.763364161712500],USDT[237.000000000000000] |
| 01942868 | STEP[3732.082729000000000],USD[0.002727838250000] |
| 01942871 | USDT[49.000000000000000] |
| 01942873 | BCH[5.992726838739599],BTC[0.000000020000000],USD[0.207526539972496] |
| 01942875 | BTC[0.170965800000000],SOL[14.727054000000000],USD[32.577075000000000] |
| 01942881 | FTT[0.049958080377285],USDT[0.000000032444246] |
| 01942890 | AAPL[0.000000064233148],ATLAS[136.182584970100329],AVAX[0.000000022005745],BTC[0.000107723088300],CRO[2.168582053300060],DAI[-0.000484158569236],FTT[0.000517520817925],GALA[8.038697963191008],HT[0.000000014619313],MANA[0.219259770000000],POLIS[5.827969037684836],SOL[0.000000090630700],TRX[54.132880005521500],USD[0.008779040129297],USDT[0.000000120821340],XRP[4.888011860643280] |
| 01942893 | FTT[10.000000000000000],MATIC[3.739630160000000],TRX[0.000001000000000],USDT[0.000000127990064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01942897 | TRX[0.00000100000000000] |
| 01942899 | SOL[0.0000001000000000],USD[2.3729582021500000],USDT[0.0040158800000000] |
| 01942900 | ATOMBULL[255.000000000000000],BULL[20.0014800000000000],ETHW[0.0017304000000000],FRONT[25.0000000000000000],KSHIB[150.0000000000000000],LTC[0.9300000000000000],LUNA2[2.0279755620000000],LUNA2_LOCKED[4.7319429790000000],LUNC[10000.00000000000000000],MATH[37.5950000000000000],MATICBULL[2.00000000000000000],STARS[2.00000000000000000],USD[436.7228590583403445],USTC[269.1000000000000000] |
| 01942901 | USD[3.3690569300000000] |
| 01942902 | TRX[0.00000200000000000] |
| 01942905 | LUNA2[0.0010769120080000],LUNA2_LOCKED[0.0025127946850000],LUNC[234.4998570340749000],SOL[0.0026511100000000],TRX[0.0007780000000000],USD[0.0000000636141795],USDT[58.8395474442289783] |
| 01942909 | BAT[629.8740000000000000],BICO[204.9590000000000000],CRO[1009.7980000000000000],LUNA2[0.0558744999400000],LUNA2_LOCKED[0.1303738332000000],LUNC[12166.7900000000000000],MANA[205.9588000000000000],SAND[115.9066000000000000],TLM[1441.7116000000000000],USD[0.0371366518028600],USDT[0.0000000114179688] |
| 01942915 | HT[0.0019791100000000],USD[-0.0096423756306975],USDT[0.0000000019249540] |
| 01942921 | EDEN[9.4985000000000000],USD[0.7431755500000000] |
| 01942929 | HT[0.0696723500000000],TRX[0.0000900000000000],USD[0.0006164660000000],USDT[0.0000000095819790] |
| 01942935 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000093440897] |
| 01942938 | POLIS[59.3000000000000000],TRX[0.0000010000000000],USD[1.1837738622500000],USDT[1.5000000000000000] |
| 01942940 | FTT[23.9942810000000000],SOL[0.0000000090000000],USDT[6.5231450577337500] |
| 01942941 | BNB[123.0953760000000000],BTC[0.1478480635811785],FTT[0.0750132367436778],TRX[0.0002680000000000],USDT[31343.2789350092806350] |
| 01942943 | POLIS[0.0807600000000000],USD[356.1505200000000000] |
| 01942945 | TRX[0.0000010000000000],USD[0.6571187080000000] |
| 01942947 | BNB[0.0000000084940751],SHIB[0.0000000050925300],SPELL[0.0000000054907555],TRX[3.6000000076944758],USD[0.0000012235786263],USDT[0.0000040109735775] |
| 01942948 | EUR[0.0053785710013231] |
| 01942950 | USD[25.0000000000000000],USDT[490.0000000000000000] |
| 01942958 | USD[0.0658603500000000] |
| 01942965 | BTC[0.0000280700000000],LUNA2[0.0005051179634000],LUNA2_LOCKED[0.0001178608581000],LUNC[10.9990500000000000],TRX[0.0007770000000000],USD[0.2798756389629443],USDT[322.3201649590166025] |
| 01942968 | BCH[0.0007631800000000],BNB[0.0000000008624163],BTC[0.0000239852665150],DOGE[0.7229572000000000],SOL[0.0195106477056954],TRX[0.0000150000000000],USD[0.0256042226775883],USDT[0.4738957490150000] |
| 01942970 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000090000000000],USD[0.0074431867380000],USDT[0.0000000086875080] |
| 01942972 | ETH[0.0001486900000000],ETHW[0.0001486900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],RUNE[1.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000069086763],USDT[0.0000000118865696] |
| 01942973 | BNB[0.0000000044000000],BTC[20.0000000737063900],FTT[0.0000000099557479],MATIC[0.0000000120448600],USD[1.2271574936256363] |
| 01942975 | BNB[0.0000001000000000],USD[0.0627626802092571] |
| 01942977 | USD[0.0000000084419518] |
| 01942981 | 1INCH[12.0000000000000000],ATLAS[7026.1193658300000000],ATOM[3.0000000000000000],AUDIO[10.0253863100000000],AURY[5.0000000000000000],BNB[0.0000001000000000],DFL[429.9720000000000000],ETH[0.0002923600000000],ETHW[0.0002923600000000],FTT[1.2000000000000000],RUNE[8.8000000000000000],SAND[13.9900000000000000],SHIB[2299800.0000000000000000],SOL[1.2000000000000000],USD[0.4689609495344790],USDT[0.0000000038114335] |
| 01942982 | XRP[20.0000000000000000] |
| 01942985 | SPELL[8598.3660000000000000],USD[1.0958818100000000] |
| 01942991 | ETH[84.0207586926575975],ETHW[65.8216494400000000],USD[-0.2619213322406777],USDT[0.0000000061135572] |
| 01942994 | AMPL[0.0000000255585576],AXS[0.0000000692769400],BNB[0.0000000058817363],BTC[20.0000000007680000],ETH[0.0000000094692200],RSR[0.0000003289155],SRM[0.1462535300000000],SRM_LOCKED[2.5601782300000000],USD[0.0000000416833007] |
| 01942996 | LUNA2[0.0000300800765600],LUNA2_LOCKED[0.0007018684530000],LUNC[6.5500000000000000],USD[0.2070715300000000] |
| 01942997 | BNB[0.0000000083564388],SHIB[28875487000000000],USD[0.0000000097396661] |
| 01943003 | EUR[0.5891100800000000],FTM[0.7253797200000000],USD[252.1872496865078133000000000] |
| 01943004 | USDT[0.0000000319964468] |
| 01943005 | BNB[0.0083598900000000],BTC[20.1789748830000000],ETH[3.0804146100000000],ETHW[0.9998100000000000],SOL[143.0128224000000000],TRX[0.0000010000000000],USD[4348.2807546822990000000000000],USDT[1047.6541030625000000] |
| 01943006 | ATLAS[59209.7069666134187867],BLT[2209.8358400000000000],SOL[5.1732139739681650],SRM[0.0007512900000000],SRM_LOCKED[0.0055086400000000],TRX[0.0000010000000000],USD[0.0182006483604193],USDT[0.0000000420152218] |
| 01943009 | DOGEBULL[32.7314425300000000],TRX[0.0000010000000000],USD[0.0000001035870121],USDT[0.0000000085142993] |
| 01943010 | NFT [329942111161654808][1],NFT [357961721163965229][1],NFT [478331809268512510][1],NFT [494194010642190654][1],NFT [523783865363694374][1],TRX[0.7383690000000000],USD[0.0000426803849361],USDT[0.0000000124950384] |
| 01943011 | BTC[0.0000020497100000],ETH[0.0000000105261625],ETHW[0.0000000086657433],LUNA2_LOCKED[8.3758347400000000],POLIS[0.0997051200000000],SOL[0.0000000080000000],TRX[0.0000000028062400],USD[-0.0259036886947116],USDT[0.0000000205715602],XRP[0.0000000030430735] |
| 01943013 | APE[0.4878744700000000],ATLAS[30.0000000000000000],AUDIO[0.0004902938049329],BTC[0.0000738225381420],DOGE[3.2250661200000000],ETH[0.0000338740200000],ETHW[0.0000338740200000],SHIB[132171.6483138900000000],SOL[0.0491862420781824],USD[0.0032749470885754],USDT[0.0000000080550880] |
| 01943014 | FTM[76.8309303538900000],FTT[30.0810541500000000],SOL[3.0607040700000000],USD[10.7775836802881506] |
| 01943020 | USD[0.0044751676000000] |
| 01943026 | FTT[0.0000000791212000],TRX[0.0000280000000000],USD[0.3919945691068855],USDT[0.0000000136534982] |
| 01943030 | USD[692.2634986500000000] |
| 01943032 | BICO[4.9989000000000000],DENT[98.3090000000000000],DFL[369.9316000000000000],ETH[0.0000000050589285],LUNA2[2.2397587670000000],LUNA2_LOCKED[5.2261037900000000],LUNC[487712.1870747000000000],MANA[31.9939200000000000],QI[2359.5516000000000000],SAND[50.9905000000000000],TLM[2655.4953600000000000],USD[108.1610986505150000000000000] |
| 01943033 | BTC[0.0001000000000000],SOL[0.0200000000000000],USD[30.0000000000000000],USDT[0.1404870782500000] |
| 01943041 | ATLAS[0.8594000000000000],GBP[54.0000000000000000],USD[0.5567626023845124] |
| 01943043 | BTC[0.0001381823520000],FTT[150.0000000000000000],TRX[111189.0679397906849400],USD[0.1925314487136600],USDT[0.0020193686761516] |
| 01943049 | ETH[0.0000001000000000],EUR[0.0000000011855224],USD[0.0184636142464455],USDT[74.5200000008236248] |
| 01943053 | BTC[0.0000000000],LUNA2[27.3529148011610000],LUNA2_LOCKED[0.0634620014729857],USTC[0.3850010000000000] |
| 01943059 | 1INCH[0.0000000014124028],AAVE[0.0000000227230073],ATOM[0.0000000832105165],AVAX[0.0000000003668052],AXS[0.0000000069917948],BAND[0.0445000000000000],BCH[0.0000000669959034],BNT[0.0000000082240091],BTC[0.0000000054261742],DOGE[0.0000000454591939],DOT[0.0000000016007757],ETH-[0.0000000039198960],FTT[0.1268614870908800],GMT[0.0044981269616100],KNC[0.0000000076471441],LTC[0.0000000095862086],LUNA2[0.0000000365000000],LUNA2_LOCKED[0.0000003650000000],MATIC[0.0000000245000000],NFT [316278091415107021][1],NFT [493338831819758157][1],REN[0.0000000333367571],RSR[0.0000000533000000],SNX[0.0000000087191200],SOL[0.0000003497098],SXP[0.0000000506994051],TRX[0.0000000022169396],USD[0.0319704872965467],USDT[0.0000024972282200] |
| 01943066 | ATLAS[0.0000000038000000],ETH[0.0000000305372500] |
| 01943069 | BTC[0.0000036142400],USD[0.0000052502099155] |
| 01943072 | BTC[0.0934188975800000],FTT[3.0000000000000000],LDO[2879.4816000000000000],SOL[449.2036155940000000],USD[4.6340403956000000] |
| 01943077 | BTC[0.0001432708520240],ETH[0.0000000452400000],LTC[0.0000000476800000],USD[-2.0168373599445800] |
| 01943080 | FTT[0.0849102441299400],USD[0.5200030519943832] |
| 01943086 | ATLAS[20.0000000000000000],LTC[0.0000000035722677],SPELL[0.0000000148202500],USD[0.3741261382023720],USDT[0.0000000000835076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01943092 | COPE[0.998400000000000000],TONCOIN[2.099580000000000000],TRX[0.600000000000000000],USD[-0.222957943650000000] |
| 01943098 | FTT[0.139561678242000000],USD[0.207362997833400000],USDT[0.716863726135958] |
| 01943104 | USD[0.021409448025000000],USDT[0.000000009498313] |
| 01943105 | USD[0.080392550000000000] |
| 01943108 | ALICE[0.000000016697080],CRV[43.041832030000000000],DOT[10.824250590000000000],ETH[0.101161360000000000],FTM[647.348047910000000000],JOE[0.000000005603579],LINK[10.626042580000000000],LUNA[0.025185715880000000],LUNA2_LOCKED[0.058766670390000000],LUNC[5484.242658600000000000],NEAR[19.423435550000000000],SLP[0.000000008333200],SOL[0.000000006282043],SRM[80.629379002150000000],SUSHI[0.000000076024000],USD[3.771138704813464480],USDT[0.000000007974701],XRP[0.000000007436705800],USD[0.080392550000000000] |
| 01943110 | IMX[0.000000100000000000],USD[1.623997526691065100],USDT[0.000000047905441] |
| 01943113 | USD[0.000000106490598],USDT[0.000000048095472] |
| 01943115 | APT[0.000000017532800],AVAX[0.000000033945500],AXS[0.000000099894700],BNB[0.000000019256000],BTC[0.000083887073777],FTT[20.097991331697679],LTC[0.000000002000000],SOL[0.000000578810000],TOMO[0.000000086489200],TRY[0.000001262648910],USD[5.554413658056196],USDT[1.569106855016084900],XRP[0.000000086159200] |
| 01943121 | USD[19.965573826728672] |
| 01943135 | AVAX[2.000000000000000000],BTC[0.008000000000000000],CRO[90.000000000000000000],ETH[0.064149655651200],ETHW[0.064149655651200],FTT[0.999820000000000000],MANA[39.999460000000000000],SAND[19.998740000000000000],SOL[7.196220830000000000],SRM[14.252503030000000000],SRM_LOCKED[0.2155566300000000],TRX[376.756216000000000000],USD[0.064768600018517],USD[0.000000073951904] |
| 01943136 | USDT[0.000000087609736] |
| 01943139 | BAO[10595.1.183992900000000000],BNB[0.217719310000000000],ETH[0.046777910000000000],ETHW[0.046777910000000000],KIN[230862.525642920000000000],MANA[2.842547420000000000],SAND[6.860101250000000000],SHIB[2164383.561643830000000000],TRX[0.000001000000000],USD[0.064470639204692],USDT[0.000000191981886],XRP[356.861914655000000000] |
| 01943140 | BTC[0.014460920000000000],DENT[1.000000000000000000],DOGE[3620.007389510000000000],EUR[406.240588671599969],LTC[1.954895850000000000],RSR[1.000000000000000000],SOL[6.261210580000000000] |
| 01943146 | TRX[0.000001000000000] |
| 01943148 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.000000050000000] |
| 01943149 | USD[0.000000050000000] |
| 01943154 | BTC[0.030394397280000000],EUR[582.836800018989572],FTT[10.999815700000000000],TRX[0.000001000000000],USD[0.004882011693430009],USDT[4.991340551674919910] |
| 01943155 | AKRO[3.000000000000000000],ALPHA[1.001261010000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],RSR[3.000000000000000000],TRX[3.000001000000000000],UBXT[2.000000000000000000],USDT[0.014698258357448] |
| 01943156 | SRM[0.705680420000000000],SRM_LOCKED[5.294319580000000000] |
| 01943161 | USD[0.000000013946616],USDT[0.000000099031392] |
| 01943162 | USD[3.065305140000000000] |
| 01943166 | BNB[0.000000049000000],BTC[0.000000108458100],ETH[1.001948015543040],ETHW[0.000000005031400],FTT[2.499550000000000000],LINK[0.000000058300000],USD[0.000000323693251],USDT[1922.140497742714125] |
| 01943171 | USD[0.042084400000000000] |
| 01943172 | BTC[0.001290200000000000] |
| 01943174 | POLIS[0.095780000000000000],TRX[0.000001000000000],USD[0.001195692615463],USDT[0.000000035321512] |
| 01943176 | BTC[0.000085199000000000],EUR[0.408000000000000],POLIS[309.941936000000000],RAY[3.382690000000000000],USD[0.614787520987500000] |
| 01943179 | DOGE[33262.166310000000000000],FTT[2034.052111000000000000],SRM[67.840485110000000000],SRM_LOCKED[614.479514890000000000],USDT[0.673565500000000000] |
| 01943192 | AURY[1.000000000000000000],BTC[0.013043347856230],CRO[90.000000000000000000],EDEN[99.981570000000000000],ETHW[0.151535325404490],ETHW[0.151535325404490],HT[10.010448575115900],HT[10.410433068763430],JOE[300.549870006343658],KSHIB[9.620342000000000000],LUNA[0.000000202000000],LUNA2_LOCKED[3.134561179000000],LUNC[0.000000082108600],TRX[0.002886000000000000],USD[405.651284067863886],USDT[0.614812486926937],WRX[8.998341300000000000] |
| 01943193 | ATLAS[0.000000046704712],AVAX[0.000000089924568],BNB[0.000001109957460],BTC[0.000000095735380],DOT[0.000000099985530],ETH[0.488685824814479],ETHW[0.000000089577440],NFT[3566151759376626599][1],NFT[3617318874613488225][1],NFT[44692934002279267][1],NFT[447084420833865637][1],NFT[457185229483069619][1],NFT[492188187471108562][1],NFT[5314275817921427173][1],NFT[5661560491467859222][1],SAND[0.000000006311920],SRM[4.264858580000000],SRM_LOCKED[36.320464310000000],TRX[0.000003865000000],USD[1.127175435063750],USDT[0.000116726237656] |
| 01943195 | ATLAS[7.560543280000000000],USD[0.264930085125000] |
| 01943196 | ALCX[0.000206200000000000],ATLAS[5.956000000000000000],IMX[0.013920000000000000],SPELL[61.480000000000000000],USD[0.062287811235075] |
| 01943198 | AURY[454.272473880000000000],USDT[0.000000168171229] |
| 01943199 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[0.000000032698669],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 01943201 | ETH[0.000043870000000000],FTT[0.000000013069500],MAGIC[0.000000050489043],NFT[288927477065033841][1],NFT[292218130246224977][1],NFT[489946533789647643][1],RAY[0.000000095115300],SOL[0.000000063638816],TRX[0.000000093000000],TULIP[0.000000062080000],USD[0.001883980439070],USDT[0.000000026261301] |
| 01943203 | IMX[0.096712920000000000] |
| 01943207 | BTC[0.001700000000000000],ETH[0.047000000000000000],ETHW[0.047000000000000000],GBP[0.000000026055056],SAND[15.000000000000000000],USD[42.869390437000000000],USDT[132.030672940000000000],XRP[102.000000000000000000] |
| 01943216 | FTT[50.319853180000000000],USD[0.000003449028094] |
| 01943218 | TRX[0.000001000000000],USD[0.638473844100000],USDT[0.000000041539202] |
| 01943222 | BAO[1.000000000000000000],CHZ[1.000000000000000000],SNX[51.291268870000000000],TRX[1.000000000000000000],USD[0.030000108712465] |
| 01943226 | USD[-0.125155126932497],USDT[5.607175950000000000] |
| 01943227 | LUNA2[0.017637265680000000],LUNA2_LOCKED[0.041153619930000000],LUNC[3840.551736000000000000],MATIC[78.995967760000000000],POLIS[0.000000001206000],USD[0.014240624513372] |
| 01943240 | BNB[0.000000100000000000],BTC[0.000000008635625],USD[0.000952337020478] |
| 01943250 | USD[32.314382773097463],USDT[41.736057124726830] |
| 01943253 | USD[25.000000000000000000] |
| 01943255 | SOL[0.006609596500000],USD[0.046171897000000],USDT[16.870000000000000000] |
| 01943258 | SOL[0.009666924311520] |
| 01943262 | RAY[0.076758310000000000],USD[0.496383168906094],USDT[60.059821680726546] |
| 01943263 | FTT[50.409232640000000000],USD[0.000000148197568] |
| 01943265 | AKRO[1.000000000000000000],BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000084982596],XRP[128.212853570000000000] |
| 01943266 | ATLAS[2878.642754480000000000],DFL[510.026405080000000000],FTT[7.952185540000000000],IMX[69.119922510000000000],MBS[252.090324140000000000],TRX[0.000001000000000],USD[700.000000860941647] |
| 01943268 | USD[5.000000000000000000] |
| 01943276 | BNB[0.000000097639644],ETH[0.000000004447960],TRX[0.000000047407775],USD[0.000016281243247] |
| 01943280 | AKRO[2.000000000000000000],ATLAS[8476.320452970000000],BAO[5.000000000000000000],CRO[41177.090968830000000],DENT[2.000000000000000000],GALA[11992.749215180000000],GRT[3205.621798890000000],KIN[5.000000000000000000],SKL[5103.895188890000000],SLP[93147.835999260000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],UNI[40.411990200000000000],USD[0.030000102646262],ZRX[1729.216921160000000] |
| 01943281 | TRX[0.000001000000000],USD[0.095576022058072],USDT[447.756199152935076] |
| 01943285 | LUNA2[0.042377924230000000],LUNA2_LOCKED[0.098881823210000000],SOL[0.000000091460000],USD[0.213401961000000000],USDT[0.000000008751780],USTC[5.998800000000000000] |
| 01943291 | USDT[1.518163300000000000] |
| 01943292 | BTC[0.000000010000000],EUR[0.000000053457617],FTM[311.819521200000000],FTT[2.723258690000000000],TRX[0.000001000000000],USD[0.000023330653479],USDT[0.000000000731038] |
| 01943296 | BTC[1.064277289373780],DENT[2.000000000000000],ETH[18.242256041942800],ETHW[18.202261621552320],EUR[6450.000714829326703],FTM[4564.173246594422570],FTT[30.201738450000000],LUNA2[0.091847562000000],LUNA2_LOCKED[0.214310978000000],LUNC[20016.353352700000000],TRU[1.000000000000000],TRX[4689.000000000000000],UBXT[1.000000000000000],USD[0.137803130024157] |

Schedule D-No Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01943299 | GBP[0.31436799000000000],MNGO[89.982900000000000],USD[0.0000000027290663] |
| 01943301 | BIT[19.996200000000000],GENE[7.198632000000000],POLIS[14.200000000000000],USD[1.195063328500000000],USDT[0.0098650000000000] |
| 01943304 | BTC[0.0096624281915000],GMX[32.890000000000000],SOL[0.00040000000000000],USD[0.2639662422012500] |
| 01943309 | USD[1.1675534342500000] |
| 01943310 | ATLAS[0.0000000052435778],BTC[0.000000037882500],SOL[0.00000010000000],TRX[0.0010500000000000],USD[0.0671186684423773],USDT[0.0066521736439546] |
| 01943311 | BTC[0.0000000066625155],USD[0.0000001016494903] |
| 01943315 | USD[0.0077574752700000],USDT[0.5915692877500000],VETBULL[146.990120000000000],XRPBULL[19718.860000000000000] |
| 01943321 | ATOMBULL[2639.30000000000000],SAND[251.00000000000000],USD[-0.0473862366394580],USDT[0.00000012239279],XLMBULL[454.60000000000000],XRP[2.0019535000000000] |
| 01943323 | WAXL[0.0000000035704748] |
| 01943324 | BTC[0.0000078800000000],ETHBULL[0.0007294400000000],USD[0.7507113226300000],USDT[0.0042874600000000] |
| 01943325 | FTT[0.0000000017547939],USD[0.0011369076416153],USDT[0.0000000069933240] |
| 01943326 | BTC[0.0000009700000000],ETH[0.0001074000000000],EUR[0.0002891740908632],FTM[64.99337981803395200],FTT[0.0053118713650000],USD[17.5478423861200000],USDT[54.8946711660000000] |
| 01943327 | AUDIO[125.00050685000000000],BTC[0.0000152956606754],SOL[0.0398756140307212],USD[-0.5573921957860371] |
| 01943331 | AKRO[4.00000000000000000],ATLAS[18932.832235156836127],BAO[21.92921517000000],DENT[1.00000000000000000],KIN[16.00000000000000000],MNGO[0.0005331700000000],POLIS[299.4440780519067646],SLP[1084.6355965600000000],TRX[8.00000000000000000],UBXT[4.00000000000000000],USD[0.000000023682869],USDT[0.000000089759935] |
| 01943332 | USD[0.0000000038240284],USDT[0.0000000017294319] |
| 01943335 | FTM[10.3546722100000000],USD[0.0000000007867428] |
| 01943336 | USDT[0.0000000007351890] |
| 01943338 | BTC[0.0100078643636820],DOT[0.0000000054443109],ETH[0.0000000014781943],EUR[0.0006801708986258],SOL[0.0000000023791637] |
| 01943339 | BTC[0.0243813800000000],ETH[0.0243923700000000],ETHW[0.0243923700000000],EUR[0.0004728395314758],SOL[0.4703377600000000] |
| 01943348 | ATLAS[5056.45868500000000000],BTC[0.0260950410000000],DAI[0.0690940000000000],ENJ[54.98955000000000000],FTM[0.9078500000000000],FTT[0.0996580000000000],GALA[2508.80300000000000000],IMX[1149.781500000000000],MANA[850.743500000000000],SAND[500.644700000000000],TLM[0.6032800000000000],USD[0.8132300884395000] |
| 01943353 | FTT[0.0000000032676492],STEP[0.0444940000000000],USD[1.3933247960865397] |
| 01943357 | BTC[0.0129976697200000],ETH[0.2419568828000000],ETHW[0.2419568828000000],EUR[26.500000000000000],FTT[4.4991900000000000],SNX[22.7960191200000000],SOL[1.7996857200000000],USD[0.8994071533200000],XRP[371.9546040000000000] |
| 01943358 | BTC[0.0172274860000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],LTC[1.6100000000000000],MATIC[20.000000000000000],USD[51.2005346443383210],XRP[123.0000000000000000] |
| 01943362 | BTC[0.0000000092360000],TRX[0.0000000057333600],USD[0.0399660615165442],USDT[0.0000000092334507],XRP[0.0000000036361200] |
| 01943363 | RAY[0.8442724300000000],USD[0.0000001382850874] |
| 01943364 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000121320416],USDT[0.0886977900000000] |
| 01943365 | BTC[0.0331933600000000],LUNA2[0.0000000073120000],LUNA2_LOCKED[0.0053590303950000],LUNC[0.0021410000000000],TRX[0.0000970000000000],USD[0.7621274488851410],USDT[0.0000000064366597],USTC[0.3251114570847000] |
| 01943366 | TRX[1.0000010000000000],USD[0.6391792475000000],USDT[0.0320143095000000] |
| 01943375 | AGLD[91.64166606000000000],BAO[2.00000000000000000],BNB[0.0001608000000000],KIN[1.00000000000000000],NFT[300456899224682066][1],USD[81.5786940635448537] |
| 01943380 | ETHW[0.0009765900000000],SOL[8.7462532300000000],USD[0.1403499854316184],USDT[0.0066560688682537] |
| 01943381 | AURY[0.5000000000000000],BIT[19.650363050000000],DOGE[9.998060000000000],FTT[5.999206000000000],POLIS[12.000000000000000],USD[0.0000001205398960],USDT[0.0000000054329710] |
| 01943382 | USD[0.0001014051169608],USDT[0.0000000143019576] |
| 01943383 | ATLAS[4674.44834927000000000],FTT[25.095231000000000],RAY[1.2973290000000000],SOL[0.0099477300000000],SWEAT[10000.000000000000000],USD[1.8383738817679500],USDT[0.3443359000000000] |
| 01943385 | BTC[0.0000000080000000],EUR[0.0000000079487705],USD[0.0113218475300000] |
| 01943393 | BAO[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.0128028611552075] |
| 01943398 | TRX[0.0000020000000000],TRY[1204.668247895000000],USD[0.0062052956222612],USDT[0.0888760006569702] |
| 01943399 | BTC[0.0148805109745000],ETH[0.0750555900000000],ETHW[0.0240642000000000],EUR[12.220047336780526],FTM[1.00000000000000000],FTT[1.1227185607343500],USD[0.0000017964111815] |
| 01943406 | FTT[0.0000000001869010],USDT[0.0000000064773433] |
| 01943407 | BAO[1.00000000000000000],BNB[0.0000027376577797],BTC[0.0000000098108245],DENT[1.00000000000000000],DOT[0.0000000045063648],KIN[2.00000000100000000],POLIS[38.8382445624821334],RSR[1.00000000000000000],SOL[0.0000000053620735] |
| 01943408 | TRX[0.0007770000000000],USD[0.0000001084858520],USDT[0.0000000058653464] |
| 01943411 | TRX[0.0007770000000000],USD[0.0000001084858520],USDT[0.0000000058653464] |
| 01943416 | ETH[0.3079674000000000],ETHW[0.3079674000000000],EUR[1.4634601700000000],RUNE[0.0969000000000000],USD[0.5162171067535260] |
| 01943417 | HT[0.0000000068637200],SOL[0.0000000006877900] |
| 01943425 | TRX[0.0000010000000000],USDT[0.0000000006476397] |
| 01943427 | USD[0.0000000004335546] |
| 01943433 | BTC[0.0085000000000000],BUSD[2.1024218400000000],ETH[0.0880000000000000],ETHW[0.0880000000000000],EUR[0.0000000023100528],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],NEAR[70.300000000000000],RNDR[113.500000000000000],SOL[4.7231787700000000],USD[0.0000000081749600],USDT[0.0000000010556106],USTC[1.0000000000000000] |
| 01943436 | FTT[83.39053800000000000],TRX[0.0085400000000000],USD[0.2587566957000000],USDT[0.0000000015658800] |
| 01943437 | ETH[0.0000000638081960],USD[0.0000050990044431] |
| 01943441 | SOL[0.0032847468900000],USD[0.0000000923333343] |
| 01943444 | BTC[0.0004237000000000],ETH[0.0000000042330800],FTT[0.0170020829885190],USD[0.0000713802036011],USDT[0.0000000066647163] |
| 01943446 | ATLAS[0.0000000066525366],BNB[0.0000209700000000],BTC[0.0000000749744690],ETH[0.0000000067400000],ETHW[0.0000000067400000],FTT[0.0000000021445381],LOOKS[0.0000001000000000],MATIC[0.0000000644415621],NFT[351742424574683882][1],NFT[425595677847019837][1],NFT[483594120893675517][1],OKB[0.0240102500000000],TRX[5773.242474652884974],USD[2738.973115680247347],USDC[1998.000000000000000],USDT[0.0000000178712052] |
| 01943447 | BOBA[0.0684030000000000],USD[0.0000001885316],USDT[0.0000000077390061] |
| 01943448 | BNB[0.0000000060061441],LUNC[0.0000000028234880],SOL[0.0069999962800000],TRX[0.9976022900000000],USD[1191.017290927459780 2],USDT[0.0000000093885303] |
| 01943456 | LUNA2[0.0026724326420000],LUNA2_LOCKED[0.0062356761650000],LUNC[0.0027030000000000],USD[0.0065523000000000],USTC[0.3782940000000000] |
| 01943459 | ATOM[374.89340833279190 00],AXS[254.3861842202127300],BNB[0.0069836827037600],BNT[2857.967956481873 1300],RAY[2518.4472105974960300],SUSHI[304.7557078281697800],TRX[0.3175543664703900],TRYB[0.0462369397526900],USD[4337.2668714211449875],USDT[943.2168175613223200] |
| 01943462 | USD[0.1413446443565000],USDT[0.0000000096839865] |
| 01943463 | ATLAS[589.88200000000000000],SUSHI[1.4997000000000000],USD[0.2556819538000000],USDT[1.0411500000000000] |
| 01943464 | ATLAS[2300.00000000000000000],POLIS[28.30000000000000000],USD[0.0524290198000000] |
| 01943468 | ATOM[0.0000000024613176],BTC[0.0000000043944390],CRO[0.0000000095171435],EUR[0.0000012804501094],FTT[-0.0000000016416949],MATIC[0.0000000034961847],SOL[0.0000000100000000],USD[0.0042026785944493] |
| 01943472 | GBP[0.0000000021171621],USD[0.0000000003786655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01943476 | USD[0.0020330438000000] |
| 01943477 | SOL[4.9900000000000000] |
| 01943479 | ETHW[2.0530000000000000],USD[0.0095573098150000] |
| 01943485 | ATLAS[639.8860000000000000],GOG[73.0000000000000000],POLIS[23.2000000000000000],USD[0.7014012330244074],USDT[0.0000000059179160] |
| 01943488 | POLIS[301.0000000000000000],USD[0.0000000055125000],USDT[0.0000000041692226] |
| 01943490 | EDEN[599.5156958300000000],USD[1.4233282065000000] |
| 01943492 | AXS[1.4900000000000000],BTC[0.0010500000000000],DOGE[507.7095254000000000] |
| 01943493 | NFT[295748762482047619][1],NFT[302451529324525487][1],NFT[562994762243762458][1],TRX[0.0000010000000000],USD[0.0951546735000000],USDT[0.0000000067167117] |
| 01943496 | BTC[0.0000000010000000],USD[0.0000000028553388] |
| 01943497 | DOGE[0.0000000038869289],ETH[0.0000000067334192],MANA[0.0000000010652000],SAND[0.0000000000015126],SHIB[0.0000000000736995],SOL[0.0000000050570376],USD[0.0000079402018759],USDT[0.0000000028973908] |
| 01943498 | SOL[0.0000000050000000],USD[0.0000000042146925] |
| 01943504 | USD[31.4792385300000000] |
| 01943505 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BAT[1.0163819400000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0036412300000000],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[0.0000061700000000],TRX[1.0000010000000000],TRY[0.0000001327532190],USDT[0.0000036935195797] |
| 01943506 | MNGO[233.2564346400000000],TRX[0.0000020000000000],USDT[0.0000000040380368] |
| 01943514 | TRX[0.0000010000000000],USD[-0.2008044803085000],USDT[0.5460640000000000] |
| 01943518 | CRO[0.0000000010203400],ETH[1.4414109480200000],ETHW[0.0006991480200000],FTT[0.7893031827223237],LOOKS[1782.6916000000000000],SOL[0.0035100000000000],UNI[0.0000000094800000],USD[2.6679460701000000],USDT[2.1922342575269600] |
| 01943519 | EUR[0.0000001490723579B],USD[0.0000000911119662],USDT[0.0000000114836360] |
| 01943520 | USD[0.8030814707125000],USDT[0.0000000002057083] |
| 01943521 | KIN[1.0000000000000000],USD[0.0000000012754032],USDT[49.8401214400000000] |
| 01943522 | LUNA2[0.3276993344000000],LUNA2_LOCKED[0.7646317803000000],MATIC[0.0500000000000000],NFT[350148580615404190][1],NFT[376176508647976772][1],NFT[424536653897656555][1],NFT[481723918477852524][1],NFT[575701655393110299][1],TRX[0.3000000000000000],USD[0.0413703029162132],USDT[0.0081468950000000] |
| 01943527 | USD[2.4734068288000000] |
| 01943531 | ATLAS[249.9772000000000000],TRX[0.0000010000000000],USD[0.0003664957125000],USDT[0.0000000125806681] |
| 01943534 | ATLAS[60.0000000000000000],BTC[0.0000969031330000],LTC[0.0039901400000000],TRX[0.0013600000000000],USD[0.0000001155590835] |
| 01943535 | SOL[0.0400000000000000],USD[1.9967016100000000] |
| 01943537 | BTC[0.0000249376500000],FTM[0.4723830000000000],FTT[0.0580573400000000],MER[0.5361210000000000],SOL[0.0082243150000000],SUSHI[0.3143265000000000],USD[4225.7449638394885560],XRP[0.6814475000000000] |
| 01943540 | ATLAS[799.8960000000000000],USD[1.4257012819000000],USDT[0.0000000079253050] |
| 01943541 | USD[0.0000000276070008],USDT[2.4846304520000000] |
| 01943542 | POLIS[2.2000000000000000],USD[0.7825800330000000],USDT[0.0000000085547024] |
| 01943545 | BNB[6.1808280304032258],ETH[0.0000000087142477],USDT[3.9204116250000000] |
| 01943546 | OXY[1.9996000000000000],TRX[0.9320080000000000],USD[0.7232983250000000] |
| 01943548 | NFT[301549040674186067][1],NFT[302488465342410851][1],NFT[534495219677299957][1],SAND[0.9067100000000000],SOL[0.0005934000000000],USD[0.0000000076250000] |
| 01943558 | TRX[0.0000010000000000],USD[0.8791116025000000],USDT[0.0000000011221324] |
| 01943561 | TRX[0.4776780000000000],USD[0.1176219090000000] |
| 01943563 | FTT[20.0957410285710276],LUNC[0.0000000070000000],SOL[0.0000000040583608],USD[3.8268054827940420] |
| 01943572 | ATLAS[0.0000000059167600],USD[0.0000000003752196] |
| 01943574 | ATLAS[40.1675759100000000],SRM[0.5103197912867432],USDT[0.0000000028145518] |
| 01943575 | ATLAS[899.8380000000000000],CITY[0.0991000000000000],TRX[0.0000010000000000],USD[2.2471176200000000],USDT[0.0000000090182274] |
| 01943578 | BTC[0.2621475600000000],USD[8.4000000000000000] |
| 01943579 | ATLAS[149.2115000000000000],USD[1.1613616956848608],USDT[0.0003960980000000],XRP[537.7500000000000000] |
| 01943580 | ATLAS[9.3000000000000000],TRX[0.0000020000000000],USD[0.0000001433918840],USDT[0.0000000092577876] |
| 01943584 | ATOM[0.0027000000000000],ETH[0.0000000056824000],NFT[425068996105527895][1],NFT[490811933306403199][1],SOL[0.0058541103750000],USDT[0.0000048800096868] |
| 01943594 | POLIS[121.6793047300000000] |
| 01943596 | EUR[0.0000009799486616],KIN[1.0000000000000000],USD[0.0017123142931139] |
| 01943602 | FTT[8.5983124000000000],USDT[5.8000000000000000] |
| 01943603 | AUDIO[47.9941024000000000],AVAX[1.0000000000000000],BLT[8.0000000000000000],FTT[0.0347509946422383],MAPS[150.9749352000000000],SOL[0.0000000020000000],SRM[46.9987099000000000],USD[0.1763935222262000],USDT[2.7688337916262500] |
| 01943604 | BNB[0.0000003111916600],ETH[0.0000000000200000],LTC[0.0000000006461700],MATIC[0.0000000003066882],SOL[-0.0000000029620140],TRX[0.0000000001666738],USD[0.0023512400000000],USDT[0.0000000081505896] |
| 01943605 | BTC[0.0000000057931340],ETH[0.0000000006051688],FTT[0.0000000032220000],SOL[0.0000004000000000],USD[1.7406948838036824],USDT[0.0000000034418516] |
| 01943606 | TRX[0.0000010000000000],USD[0.0093089120000000],USDT[3.6915014266000000] |
| 01943607 | BTC[0.0011514000000000] |
| 01943611 | APE[0.0946000000000000],ETH[0.0005540000000000],ETHW[0.0005540000000000],FTM[699.8600000000000000],GALA[9.9580000000000000],LUNA2[2.1567284390000000],LUNA2_LOCKED[5.0323663580000000],LUNC[172742.5689400000000000],POLIS[10.0979800000000000],SOL[3.3693260000000000],USD[73.0638162187433000],UST[193.0000000000000000] |
| 01943619 | BNB[0.0000000027345300],FTT[0.0999206100000000],STETH[0.0000089677878898],TRX[0.0001730000000000],USD[0.2090253631666668],USDC[904.1533338300000000],USDT[0.0041063400000000] |
| 01943622 | EUR[-0.8410581350292141],SOL[0.0000000075203073],USD[1.3522546382720790],USDT[0.0049890000000000] |
| 01943631 | POLIS[0.0925000000000000],USD[0.0003518795480760] |
| 01943636 | USD[0.0000000072603611] |
| 01943637 | SOL[0.0000000020000000],SRM[0.0000000090966646],USD[0.5164548294409676],USDT[0.0000000012857233] |
| 01943639 | SPELL[96.3520000000000000],USD[0.0000000066128089],USDT[0.0000000082164880] |
| 01943644 | BTC[0.0000001000000000],LTC[0.0000000053302800],LUNA2[0.0215604344800000],LUNA2_LOCKED[0.0503076804400000],SOL[0.0000000118852463],USD[9534.0378840724424833],USDT[0.0000000073046000] |
| 01943649 | BNB[0.0000001780000000],BTC[0.0000000006061225],EUR[0.0000000311152214] |
| 01943651 | 1INCH[1636.7498541372383900],LUNA2[0.0014681394140000],LUNA2_LOCKED[0.0034256586330000],USD[403.0282875502980700],USDT[0.0049178436388000],USTC[0.2078222293835800] |
| 01943654 | 1INCH[0.0000000871176230],ATLAS[0.0000000086842784],AVAX[0.0000000063313586],BNB[0.0000000093266000],ETH[0.0000000006000000],RNDR[12364.2417953489348070],RUNE[0.0000000031481070],SLP[0.0000000083490784],SNX[0.0000000042000000],TRX[0.0000000049892484],USD[0.5856649826934687],USDT[0.0000000021232511] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01943655 | EOSBULL[81.995961960000000],USDT[0.000000030000000] |
| 01943666 | LUNA2[0.060277212830000],LUNA2_LOCKED[0.140646829900000],LUNC[13125.490000000000000],USD[0.000014973531183] |
| 01943669 | SOL[0.000000098127000],STARS[0.000000094953328],USD[0.005643536409482],USDT[0.000000022480422] |
| 01943670 | GENE[15.600000000000000],TRX[0.247195000000000],USD[0.000000137322650],USDT[0.000000088177140] |
| 01943671 | USD[3.887076330923 1407],XRP[0.000000004000000] |
| 01943675 | ATLAS[2110.938461340000000],NFT [41533258291236352 9][1],NFT [43405586961492 9469][1],NFT [55410351228386892 1][1],USD[0.000000009767590 9],USDT[0.000000000102068] |
| 01943677 | COPE[252.380911520607 6110] |
| 01943680 | AAVE[0.101999540000000],AKRO[82.67656103000 0000],BAO[6.000000000000000],BAT[23.067349700000000],COMP[0.000001650000000],CRV[0.000122330000000],DENT[2.000000000000000],ETH[0.000001800000000],ETHW[0.000001800000000],EUR[0.009189530523751],FTT[0.000015070000000],KIN[78134.538177710000 000],MATIC[14.056273080000000],RSR[130.13624135000 00000],SHIB[0.019501950000000],SOL[0.000014280000000],SRM[84.188416290000000],TLM[23.84389620000 0000],TRX[49.283754680000000],UBXT[2.00000000000000 0],USD[0.000000019037821,XRP[6.738475300000000] |
| 01943681 | USDT[1.364000000000000] |
| 01943683 | ADABULL[0.000000002020000],BNB[0.0480000 29248287 4],BTC[0.373874260000000],ETH[11.928979590000000],ETHBULL[0.000000002000000],ETHW[12.568769600000000],FTT[0.035157235579059],LINA2[35.956540920000000],LUNA2_LOCKED[83.898595470000000],LUNC[115.830000000000000],MATIC[5459.686800000000000],SOL[0.265350720004914000000000],USD[1206.868053872529951],USDT[0.928259685258351 8] |
| 01943684 | NFT [34352029542082796 2][1],NFT [36944596862854 2949][1],NFT [42915696582716 2066][1],NFT [44137542672588 7740][1],USD[0.905539130000 0000] |
| 01943689 | BTC[0.060647130000000],DOT[0.094357000000000],ETHW[0.368982330000000],FTT[0.032932820000000],LINK[28.600000000000000],RAY[0.242258000000000],USD[97.462076084699 0696],XRP[0.700761000000000] |
| 01943692 | ATOM[1.097407560000000],ETH[2.259570180000000],ETHW[2.259569820000000],EUR[0.000000109842671],FTM[1068.974784740000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000383784759],USDT[0.000000145017520],XRP[1412.951547460000000] |
| 01943693 | TRX[0.000002000000000],USD[74.663507030000000] |
| 01943694 | BTC[0.000000010000000],USD[-2328.117915428173149 8],USDT[3054.523885130000000] |
| 01943696 | ATLAS[9.434000000000000],LUNA2_LOCKED[0.000000131586941],LUNC[0.001228000000000],POLIS[0.008280000000000],TRX[0.007780000000000],USD[0.000000094203990],USDT[0.000000005638773] |
| 01943698 | USD[1.340615283750000],USDT[0.000000073318516] |
| 01943699 | NFT [31153972404061913 4][1],NFT [40412169602032833 1][1],NFT [40753386317974502 2][1],TRX[0.000087000000000],USD[0.000000006145248] |
| 01943700 | MATIC[0.000000082243744],RAY[0.000000034778694] |
| 01943707 | USD[20.000000000000000] |
| 01943708 | USD[1.708799316835000],USDT[0.007218000000000] |
| 01943710 | BTC[0.000265664505000],FTT[0.000000100000000],LINK[0.083760000000000],USD[0.000000040484570],USDC[37189.717189740000000] |
| 01943719 | ETH[0.219483500000000],ETHW[0.219480350000000],STARS[0.984400000000000000],USD[1.582383100000000] |
| 01943728 | FTT[2.000000000000000],USD[0.002304976392443],USDT[544.139059512749 0199] |
| 01943730 | BNB[0.000000046492497],BTC[0.000000005780000] |
| 01943734 | BTC[0.062843130000000],RAY[7.927413660000000],RUNE[2.999430000000000],SOL[18.359953021000000],SRM[5.065238200000000],SRM_LOCKED[0.058724120000000],USD[0.462663995820000] |
| 01943737 | BTC[11.514817505610093 00],CEL[0.092610952998750],FTT[151.039215331235440 4],LUNA2[72.966845540000000],LUNA2_LOCKED[170.255972900000000],LUNC[655.673278350000000],USD[1359.925821731648603 4000000000],USDT[0.000000016908938] |
| 01943739 | AKRO[3.000000000000000],BAO[17.000000000000000],DENT[5.000000000000000],GBP[0.000449612682400],KIN[18.000000000000000],MATIC[0.001199650000000],RAY[0.000117140000000],SOL[0.000457400000000],SRM[0.001026300000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000038117553162 5],USDT[318.692768964876798] |
| 01943740 | BTC[0.000500000000000],SLRS[2.000000000000000],USD[0.679178363780000] |
| 01943742 | DOGE[0.000000003216555],ETH[0.000000001571537],SAND[0.000000061615816],SHIB[0.000000098490399],SOL[2.919416009585045 6],USD[0.477390721345035],XRP[0.000000052851729] |
| 01943743 | GBP[0.000000116903516],NFT [32656583177300624][1],NFT [36351887173097600 7][1],USDT[0.000000016296502] |
| 01943745 | EUR[0.000000385213381],FTT[1.029320413805686],USD[0.349720272200000],USDT[0.000000011284540] |
| 01943746 | FTT[0.000000029617041,STEP[1964.10000000000000 0],USD[0.011758955413197 8],USDT[0.000000232618660 32] |
| 01943750 | BTC[0.010800000000000],EUR[1.977463008000000] |
| 01943751 | ATLAS[1342.565435094416 4000],AURY[7.000000000000000],FTT[0.243381030000000],GOG[387.686737654400553 3],MNGO[588.053969150000 0000],SPELL[9033.941472620000000],USD[0.000000039311531],USDT[0.000000046418040] |
| 01943757 | TRX[0.001556000000000],USD[0.188822551500000],USDT[0.002522005324403 5] |
| 01943759 | USD[0.002233849335574] |
| 01943760 | ATLAS[581.933134950000000],TRX[0.000001000000000],USDT[0.000000011644890] |
| 01943761 | BTC[0.098500000000000],ETH[1.645000000000000],ETHW[1.655000000000000],EUR[4.630006693000000],USD[20.632052120250000] |
| 01943763 | ETCBULL[4.700000000000000],ETH[0.000001946813675],FTT[500.421531380000000],LUNA2_LOCKED[2094.801897000000000],NFT [37680307349713816 9][1],NFT [39421529306909815][1],NFT [46717350130185509 8][1],NFT [57122789304579211][1],TRX[0.000795000000000],USD[1298751468483420],USDT[0.000000083770993],ZECBULL[6.000000000000000] |
| 01943764 | FTM[30.992970000000000],TRX[0.000001000000000],USD[379.858530531554539 000000000],USDT[0.000000138092086] |
| 01943765 | USD[0.000002066861 1388] |
| 01943766 | ATLAS[787.686530890000000],USDT[0.000000004498031] |
| 01943772 | ATLAS[6.836800000000000],USD[0.000000055360179],USDT[0.000000014212055] |
| 01943775 | AAVE[0.000000007745596],AKRO[29.000000000000000],ALPHA[1.000000000000000],APE[0.000000002500000],ATLAS[0.010446580000000],ATOM[0.003729706135851],AVAX[0.006604826628265],BAO[64.000000000000000],BNB[0.000000043764280],BTC[0.165426634785541],CLV[0.000568480000000],DENT[24.000000000000000],ETH[0.000001946813871],ETHW[0.000000535426081 9],FTM[0.000000034280000],FTT[0.000000012863724],GAL A0.045806929637112],HNT[0.000000073000000],KIN[0.000000007300000],LINK[0.000000005800000],LUNC[0.000000003022920],MATIC[0.001510074703860],NEAR[0.001839227458 1088],POLIS[0.000260103000000],RAY[0.000220237000000000],RSR[13.000000000000000],RUNE[0.000000077100000],SOL[0.000446039132472,SRM[0.003963000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[19.000000000000000],USD[1.872552734014577 8],USTC[0.000000064700000] |
| 01943783 | TRX[0.000000000000000],UBXT[1.01914985000000],USD[0.010000008356320],USDT[0.000000028934987] |
| 01943786 | AGLD[0.000289200000000],ALICE[0.078925780000000],ATOM[0.088156000000000],BCH[0.000467200000000],BTC[0.040965196466792 3],BTT[98875800000000000000],C98[0.93466000000000],COMP[0.000326160000000],DODO[0.132376600000000],ENJ[0.908684200000000],ETH[0.221533472400000],ETHW[0.288573252400000],FTT[2.213790730000000],GALA[4.682800000000000],LINK[0.036381327600000],LUA[0.009226000000000],RUNE[0.093826000000000],SECC[0.998380000000000],SLP[4.770200000000000],SUN[0.004520040000000],SXP[0.027025150000000],TLM[0.877369400000000],USD[240.375687920234 1800],USDT[0.000000021900000] |
| 01943787 | FTT[12.213790750000000],USDT[0.000000071185290 25] |
| 01943788 | ATLAS[6.836800000000000],USD[0.000000055360179],USDT[0.000000009279329] |
| 01943789 | FTT[0.000000085947848],SOL[0.000000022099000],USD[0.026575239308989 7],USDT[0.000000009279329] |
| 01943792 | FTT[0.040000000000000],USD[0.000000052500000] |
| 01943793 | USD[0.004587666745680 8] |
| 01943796 | FTT[2.170000000000000],SHIB[5138512.66400395739 1916],SOL[0.053061710000000],USD[0.039472138124152] |
| 01943797 | BTC[0.000000068665000],SOL[0.000000061764714],TRX[0.152772000000000],USD[0.000000363962039],USDT[0.000000056240925] |
| 01943798 | USD[0.000000098243000] |
| 01943799 | ATLAS[950.000000000000000],KIN[10000.000000000000000],USD[0.054654995500000] |
| 01943808 | TRX[0.000010000000000],USD[0.000000096863576] |
| 01943809 | SNY[2093.552296920000000],USD[4.258142932000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01943812 | BTC[0.11060000000000000],USD[3179.2266557400000000] |
| 01943816 | ATLAS[9.110000000000000000],TRX[0.0000020000000000],USD[0.0000000097398042],USDT[0.0000000039626618] |
| 01943821 | EOSBEAR[409.2000000000000000],EOSBULL[942218.6428591900000000],USD[0.2801479224000000] |
| 01943822 | SOL[0.5681800000000000] |
| 01943823 | USD[1.9300000000000000] |
| 01943834 | ATLAS[13000.000000000000000000],LTC[13.7767876500000000],TRX[0.9383710000000000],USD[0.7555088815000000] |
| 01943836 | ATLAS[1000.000000000000000000],TRX[0.0000010000000000],USD[0.3092211812500000],USDT[0.0000000056435600] |
| 01943846 | ATLAS[9.992400000000000000],FTT[2.000000000000000000],GENE[0.0993733800000000],HT[9.6547214920037703],USD[0.0093752989796282],USDT[1.4900000000000000] |
| 01943852 | ETH[0.0000000058000000],KIN[1.000000000000000000],NFT (4249100351533946329)[1],NFT (4897971956664011351)[1],UBXT[1.000000000000000000],USDT[0.0000001773582870] |
| 01943854 | BTC[0.0000000645928901],FTT[0.0000436604260494],LUNA2[12.7395882900000000],LUNA2_LOCKED[29.7257060000000000],SOL[0.0000000050000000],USD[0.0000000075213617],USDT[0.0000000026664951] |
| 01943860 | C98[0.7593440464850000],USD[0.0017175000000000] |
| 01943868 | SOL[0.0000000067806600],USD[0.0003071080368566] |
| 01943871 | AKRO[3.000000000000000000],AUDIO[1.0301590200000000],BAO[2.000000000000000000],DENT[0.5328996400000000],ETH[0.0007822800000000],ETHW[0.0007704679532558],GBP[0.5223449926904324],KIN[5.000000000000000000],MATIC[1.0196424100000000],RSR[3.000000000000000000],SOL[0.0000742900000000],TRX[1.000000000000000000],USBXT[2.000000000000000000],USD[0.0047164102567226] |
| 01943872 | AURY[3.000000000000000000],AVAX[0.1989487189483892],BTC[0.0117607735572500],ETH[0.0009952000000000],ETHW[0.0559952000000000],EUR[0.0001372462393200],FTT[2.000000000000000000],LINK[0.0987200000000000],LUNA2[0.0000004000087980],LUNA2_LOCKED[0.0000009933538620],LUNC[0.0087120000000000],SOL[0.0090280000000000],SUSHI[0.4753000000000000],USD[0.7115690363565600000000000],USDT[114.9025845673531780] |
| 01943873 | SOL[0.0631026672007959],USD[0.0000000867631411],USDT[0.0000000026846928] |
| 01943874 | BTC[0.0278518500000000] |
| 01943876 | USD[0.0000000002388956] |
| 01943885 | GOG[348.9460400000000000],USD[0.4899141467721240],USDT[0.0000000107721554] |
| 01943892 | USD[0.0000004903875.2],USDT[0.0000000077863312] |
| 01943893 | BNB[0.3330616397936666],BTC[0.0000000010000000],CRO[459.8488740000000000],DAI[0.0000000490110885],ETH[0.0000000050000000],EUR[0.0000000086490477],FTM[18.9964983000000000],FTT[4.1564021700000000],GODS[23.6000000000000000],LINA[990.000000000000000000],LTC[2.2899557680000000],MANA[17.9966826000000000],MATIC[349.9520820000000000],RUNE[11.7000000000000000],SOL[3.8738436810000000],USD[0.0000000147085452],USDT[0.0000000002859006],XRP[46.0361800000000000] |
| 01943895 | AURY[0.000000010000000],USD[0.7268402798523742],USDT[0.0000000082677864] |
| 01943896 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000075000000] |
| 01943898 | USD[5.000000000000000000] |
| 01943900 | EUR[0.0000005343578882],USDT[0.0000007299800449] |
| 01943903 | AURY[3.000000000000000000],ETHBULL[0.0009667500000000],TRX[0.0000010000000000],USD[7.5312974137187120],USDT[0.0000000043024099],VETBULL[58.6000000000000000] |
| 01943912 | LTC[0.0000000078793125],SOL[0.1999820000000000],USD[101.2762787788216981] |
| 01943914 | STEP[471.9103200000000000],USD[1.5680000000000000] |
| 01943915 | BNB[0.0000000050939340],MATIC[0.0000000087700000],TRX[0.0000220000000000] |
| 01943918 | SOL[0.0000000017531036],USD[9.9853532800000000],USDT[0.0000000041018304] |
| 01943926 | USD[0.0097719268951025],USDT[0.3566248028919785] |
| 01943928 | DENT[500.000000000000000000],ETH[0.0000000901033541],SPELL[0.0000000008748224],SRM[41.4518337686039430],SRM_LOCKED[0.8135283200000000],STEP[9.9980000000000000],USD[2.7932347570912689] |
| 01943931 | USD[15.0000000000000000] |
| 01943934 | ATLAS[809.8461000000000000],USD[0.6362346800000000],USDT[0.0000000043145824] |
| 01943947 | BTC[0.0000036300000000],LUNA2[0.5108033734000000],LUNA2_LOCKED[1.1918745380000000],LUNC[111228.5100000000000000],TRX[0.8000010000000000],USD[0.0000000098518816],USDT[0.2202150448129860] |
| 01943949 | BTC[0.0110572400000000],USD[0.0102038029433328] |
| 01943952 | ATLAS[797.0791396200000000],TRX[0.0000010000000000],USDT[0.0000000011677328] |
| 01943957 | TRX[0.0000010000000000],USD[2.2185058823375000],USDT[0.0000000060983584] |
| 01943960 | ATLAS[9.766000000000000000],USD[0.0085873338000000] |
| 01943961 | MNGO[147.5385533800000000],SOL[0.4152903500000000] |
| 01943962 | AKRO[1.000000000000000000],ATLAS[1210.7482761200000000],BAO[1.000000000000000000],KIN[3.000000000000000000],POLIS[72.3915590200000000],SPELL[4483.3939642400000000],USD[0.0000000018345804] |
| 01943965 | BNB[0.0000000089844275],BTC[0.0000000254130096],ETH[0.0000000059384010],MATIC[0.0000000070000000],USD[0.0005228220172060] |
| 01943969 | USD[0.3868008289000000] |
| 01943971 | ATLAS[1177.9544000000000000],FTT[0.0028286000000000],USD[0.1045282782929613],USDT[6.4327265939183580] |
| 01943972 | BNB[0.1300000000000000],BTC[0.0011000000000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],LINK[2.000000000000000000],LTC[0.1100000000000000],UNI[2.2995630000000000],USDT[83.3569063123300000000000000],USDT[0.1729399804558657],XRP[107.0000000000000000] |
| 01943974 | USD[0.0097714452165113],USDT[0.0000000018256045] |
| 01943977 | FTT[0.0182000000000000],OMG[0.3300000000000000],USDT[0.0000000035000000],XRP[0.0686200000000000] |
| 01943978 | FTM[0.9271150000000000],LTC[0.0560288000000000],USD[-1.4340532896899867] |
| 01943984 | EDEN[967.7493067600000000],GBP[0.0002095801034518],NFT (4221097655170821340)[1],NFT (4390568904332063324)[1],NFT (46264173624502383930)[1],NFT (4909586764443541790)[1],SRM[319.1003594700000000],USD[0.0000002523355415],XRP[1085.4564527600000000] |
| 01943984 | BTC[0.0350035600000000],FTT[0.0093567200000000],ETHW[0.4869367002092429],FTT[25.0445391100000000],LTC[0.0300001500000000],LUNA2[0.0602509280000000],LUNA2_LOCKED[0.1400585499000000],LUNC[13070.5903325250000000],SOL[0.0009911600000000],SRM[1246.8292166800000000],SRM_LOCKED[1.0042502700000000],USD[0.0021931283000000],USDT[0.2956175625000000] |
| 01943988 | USD[0.0021931283000000],USDT[0.2956175625000000] |
| 01943997 | USD[0.0000000142564882],USDT[0.0000000085634208] |
| 01943998 | ATLAS[9.743500000000000000],ETH[0.0002894300000000],ETHW[0.0002894300000000],USD[-0.3155892388700770] |
| 01944004 | ATLAS[5072.4637681200000000],POLIS[50.7246376800000000],SOL[0.0046114400000000],USD[0.0000000084007706] |
| 01944011 | ASD[50.000000000000000000],C98[13.000000000000000000],SOL[0.0173575300000000],USDT[0.0000017272346688] |
| 01944012 | DOGEBULL[2.8820000000000000],USD[0.0000003210816615],USDT[77.7758738966593731] |
| 01944013 | POLIS[9.1982520000000000],USD[1.0316306356250000],USDT[0.0000000348734384] |
| 01944028 | BNB[0.0000000030880000],DFL[1.9597240000000000],LUA[0.0000000321986848],MTA[0.7060626055246000],NFT (33169744765901942)[1],REEF[9.7980000000000000],RSR[1.9715543081200000],SLP[0.0000000092925000],UBXT[0.0000001111810995],USD[-0.0078794656875300],USDT[0.0074811786586336],WRX[0.3393559347580810] |
| 01944029 | ATLAS[690.000000000000000000],TRX[0.000001000000000],USD[0.4273137886125000],USDT[0.0000000022239160] |
| 01944033 | USD[1.8017538979975000],USDT[0.0222957593625000] |

Schedule F/G - Part 2 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01944037 | TRX[0.000001000000000],USDT[0.000001272225058],USDT[0.000023479868782] |
| 01944042 | AVAX[0.000000000876768],BTC[0.000000007500000],ETH[0.000000066934457],EUR[0.000000026411700],FTM[0.000000082000000],LUNA2[0.000229618905000],LUNA2_LOCKED[0.005535777445000],MATIC[0.000000047560377],SOL[0.000000009054956],USD[6.698106472835038],USDT[0.000000100249877] |
| 01944049 | BTC[0.000004556622036],GBP[0.000000036073344],USD[63756.243909005000000],USDT[0.000000004631178] |
| 01944052 | ALICE[0.000000035000000],ATLAS[0.000000013348512],AVAX[0.000000015325194],DOT[0.000000083467540],FTM[0.000000033504672],GALA[0.000000005000000],GENE[0.000000086184465],GRT[0.000000039748068],RNDR[0.000000059168063],SOL[0.000000066432137],SRM[0.559491760000000],SRM_LOCKED[6.37679877000000],STARS[0.000000006000000],USD[0.710734547975000],USDT[0.000000000122650] |
| 01944056 | USD[0.933217634923068] |
| 01944058 | ATLAS[999.800000000000000],COPE[1.999600000000000],KIN[170000.000000000000000],MNGO[219.996000000000000],POLIS[12.797440000000000],SPELL[3699.360000000000000],STEP[439.387120000000000],TRX[0.000023000000000],USD[0.566503280000000],USDT[0.000000099309430] |
| 01944060 | FTT[4.999050000000000],SAND[0.999815700000000],SKL[5.000000000000000],USD[2.016993092760690],USDT[0.000000004854380] |
| 01944062 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000037338800],CRO[0.068294405476380 8],DENT[1.000000000000000],FTM[0.001004720000000],GALA[0.003014490000000],GBP[0.000002997783640],KIN[0.000000000000000],SHIB[39.027436290000000],SOL[0.000000100000000],STARS[0.417987973467440],TRX[1.000000000000000],USD[0.000000058345755] |
| 01944065 | BNB[2.050994900000000],DOGE[3500.000000000000000],DOT[100.000000000000000],SHIB[12700000.000000000000000],SOL[0.004300000000000],USD[-1164.744352747814779],USDT[116.372591026845889 4] |
| 01944069 | USD[69.358421268750000000000000] |
| 01944071 | ATLAS[0.000000089454800],FTT[0.999810000000000],TRX[0.000197000000000],TRYB[13.697397000000000],USD[2.139285191331394 22],USDT[0.000000084018116] |
| 01944072 | USDT[2.523612020000000] |
| 01944073 | BRZ[0.000911210000000],USD[0.000000420737386] |
| 01944083 | BTC[0.003500000000011194],FTM[0.312531114395552 0],RAY[1.232215930000000],USD[0.000000100798688],USDT[1.453780183521316 3] |
| 01944084 | FTM[1.570696211214092 6],FTT[0.000000077105900],MTA[2101.000000000000000],TULIP[51.898540000000000],USD[0.000000010610356 2],USDT[0.296756551951425 6] |
| 01944088 | ATLAS[9.700000000000000],USD[0.000000156467300],USDT[0.000000091243856] |
| 01944100 | USD[0.093807586350000] |
| 01944101 | USDT[0.000000005324937 3] |
| 01944105 | ATLAS[7.947415924342764 5],BNB[0.000000090795802],ETH[0.008295851064840],ETHW[0.000247644221594 5],MATIC[0.227931700000000],NFT [309788563743688188][1],NFT [39085780248639606 9][1],NFT [508744249999767692][1],NFT [530178320305610761][1],NFT [546960675091753539][1],NFT [559469535473500177][1],SOL[0.000000066783900],TRX[0.000000005732000],USD[0.000000062787097] |
| 01944106 | ATLAS[2789.469900000000000],POLIS[32.893749000000000],USD[0.197195760000000],USDT[0.000000011039104] |
| 01944108 | BNB[0.000000026957072],BTC[0.000000088528515],ETH[0.000000092324103],EUR[0.000000153919460],FTT[0.695281537817981 1],SOL[0.000000067064877],STETH[0.000000173886319],USD[0.010435027785335],USDC[98.705723840000000 0],USDT[0.000000144138883],USTC[0.000000077081468] |
| 01944110 | LINK[26.272235570000000],MATIC[1086.653762410000000] |
| 01944111 | FTM[13.000000000000000],FTT[1155.752640000000000],IMX[19212.695738000000000],LINK[986.708804536232170 0],SOL[0.009070000000000],SOS[31316508634.215800000000000],SRM[36.395487490000000],SRM_LOCKED[317.964512510000000],USD[0.312649710000000],USDT[0.981060415571 4956] |
| 01944114 | BTC[0.000000000000000],DOGE[86.000000000000000],ETH[0.000000000000000],ETHW[0.000000000000000],SOL[0.291190480000000],USD[0.000000359378132 6] |
| 01944116 | ADABULL[3.000000001499944],AVAX[0.000000019966939 3],BTC[0.000000014598408 3],CRO[0.000000029925205],DOT[0.000000016022466 7],ETH[0.000000001273788],ETHBULL[0.000000059789239],EUR[0.000000003731939],FTT[0.000000132438530],MATIC[0.000000052684962],SAND[0.000000056000000],SOL[0.000000022705 1409],SPELL[0.000000088986226],TRX[4194.235068418258380 0],USD[0.000000824762913],XRP[0.000002635892283] |
| 01944122 | ADABULL[3.773121730000000],BTC[0.118485100000000],ETH[0.942714470000000],USD[0.115269896433037] |
| 01944125 | BTC[0.000000037008000],EUR[1.765969630000000],USD[0.000102368476389 4] |
| 01944126 | TRX[0.000001000000000],USD[0.000000029150000],USDT[0.000000006895394 8] |
| 01944131 | USD[6.398927116900000],USDT[0.165949658000000],XRP[0.137009000000000] |
| 01944132 | USD[0.000008540301231] |
| 01944134 | ATLAS[41.176486852200000],SRM[8.531887740000000],TRX[0.000001000000000],USD[0.752361272680000],USDT[0.000000039824 8796] |
| 01944140 | USD[25.000000000000000] |
| 01944145 | ATLAS[6320.000000000000000],BTC[0.000072590000000],GOG[1085.985400000000000],USD[0.487625684820416 0],USDT[0.006559000000000] |
| 01944146 | BAO[1.000000000000000],BNB[0.007697130000000],FRONT[1.013080070000000],GBP[0.000000003545420],USD[0.000388644117272 80],USDT[0.000000100922638] |
| 01944147 | ALICE[64.621400000000000],AUDIO[425.251080000000000],BAT[4301.553970000000000],BNB[0.977587000000000],BTC[0.002398993000000],COMP[22.161224508000000],ETH[0.017979100000000],ETHW[0.017979100000000],LINK[190.988166000000000],LTC[9.588196530000000],SOL[0.490192230000000],UNI[15.541331000000000 0],USD[1906.257726541225000],XRP[98.554220260000000] |
| 01944149 | BNB[0.000000000000000],ETH[0.000000001618600],CHF[0.000002694521528 0],FTH[29.994870000000000],SOL[63.126451800000000],USD[0.000015694361741 8] |
| 01944150 | LUNA2[7.179209705000000],LUNA2_LOCKED[16.751489310000000],LUNC[25000.000000000000000],TRX[0.000777000000000],USDT[1.121187655000000],USTC[1000.000000000000000] |
| 01944152 | OXY[79.984800000000000],USD[15.000000000000000],USDT[24.154000000000000] |
| 01944156 | BNB[0.000000065628989],BTC[0.000000040000000],ETH[0.000000060000000],ETHW[0.000000060000000],FTM[0.000000006475435],USD[-0.006910350864381],USDT[0.000002502775055] |
| 01944157 | BNB[0.160619340000000],BTC[0.133415780000000],ETHW[0.204153900000000],USD[0.203940000000000] |
| 01944167 | USD[0.139367165400000],USDT[0.405142712500000] |
| 01944173 | USD[0.092223530000000] |
| 01944177 | BTC[0.002700000000000],DYDX[4.900000000000000],ETH[0.035602900000000],ETHW[0.035602900000000],EUR[0.000000010532 9176],SOL[1.218787930000000],USD[0.024109931250000],USDT[0.170572500718 0064],XRP[340.392592860000000] |
| 01944178 | TRX[0.000001000000000] |
| 01944184 | FTT[0.000191902460750 0],TRX[0.000018000000000],USD[0.000000075941903],USDT[0.000000041593014] |
| 01944186 | EUR[2.336867051904233],USD[1.091744186451575 7],USDT[0.000000090272905] |
| 01944189 | BNB[0.006322750000000],BTC[0.000076061302029 8],ETHW[0.006693100000000],LUNA2[0.013501319360000],LUNA2_LOCKED[0.031503078500000],LUNC[2939.940715400000000],MATIC[0.000000100000000],USD[0.936054733000000],USDT[0.000000094136090] |
| 01944192 | AAVE[0.000000095704018],AKRO[1.000000000000000],AXS[0.000000047295824],BAO[26.000000000000000],BIT[0.000178349883481 0],C98[0.000000081277977],COMP[0.000000088480000],CRV[0.000000023137238],DENT[2.000000000000000],DOGE[0.000000008450000],ETH[0.000000050045115],GALA[0.000000001950012 5],GRT[5.600177361110460 0],HOLY[0.000006679031923 8],KIN[1.000000002562500 0],MANA[0.000000022283 09],MATIC[11.285380367849471 6],NFT [468871042776629645][1],POLIS[0.000050328989000],ROOK[0.000001088183671 8],SAND[0.000000000597993 0],SECO[0.000000060645344],SNX[0.000000011845545 0],SOL[0.000000044046714],SPELL[0.354637100574334 8],STG[0.000891484270098 9],SUSHI[0.000000084315163],TRX[0.000000000041145904],UBXT[4.000000000000000],UNI[0.000000004172107 1],USD[0.001013609379603 80],USDT[1.208601669705050 20] |
| 01944200 | BTC[0.003499300000000],TRX[0.000001000000000],USD[306.400911100000000],USDT[0.000000028383242],XRP[85.982800000000000] |
| 01944201 | BTC[0.666170811769700 0],ETH[0.008028000000000],ETHW[0.002074400000000],NFT [338856279301330731][1],NFT [474828492484221711][1],NFT [523920987110812944][1],USD[1.807452605034626 0] |
| 01944203 | SLRS[10.372205570000000],USDT[0.000000004222963] |
| 01944206 | BTC[0.000013000000000],USD[0.096098063000000] |
| 01944208 | CRO[5620.000000000000000],TRX[0.000001000000000],USD[12.700157592500000],USDT[0.000000055174944] |
| 01944216 | KIN[20587999.300000000000000],POLIS[83.884059000000000],TRX[0.000001000000000],USD[1.192504936750000],USDT[0.000000056698834] |
| 01944217 | USD[0.102305194110775],USDT[0.000000115827336] |
| 01944218 | APT[0.001286240000000],LUNA2[0.026699856653000],USD[1.125807441820283 5],USDT[0.000000079228595] |
| 01944221 | SOL[0.000000007928369 4],USD[0.000015064521221] |
| 01944223 | BTC[0.026434940000000],EUR[0.000014305670576 2],FTT[49.749885610000000],USD[0.000000553924543],USDT[0.003026282786664 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01944226 | ATLAS[3220.00000000000000000],AXS[0.09930000000000000],USD[3.08969657600000000] |
| 01944226 | AVAX[0.00000000111160485],ETH[0.00000000800000],FTT[0.000000008582000000],SOL[0.00000006000000000],SRM[0.27688099200000000],SRM_LOCKED[1.65503777000000000],USD[82.61778141724210125] |
| 01944227 | USD[30.000000000000000] |
| 01944230 | USD[0.0000000015000000] |
| 01944232 | USD[49.32989622938947620000000000] |
| 01944235 | ETH[0.08470582000000000],ETHW[0.018705820000000000],FTT[1.356896450000000000],SHIB[1398479.711488970000000000],SOL[1.455182150000000000],USD[0.0107264965260029] |
| 01944236 | USD[0.0000000050000000] |
| 01944240 | BAQ[1.00000000000000000],KIN[1.00000000000000000],SOL[0.00000601000000000],USD[0.0000011570273124] |
| 01944241 | BTC[0.000000004124200 6],FTT[0.00000000678881 60],HT[0.00000000015418362],LUNA2[0.66443268930000000],LUNA2_LOCKED[1.55034294200000000],LUNC[144681.61697300000000000],TRX[0.00000007998400 00],USD[0.25519973505554 83],USDT[0.000000062347441] |
| 01944251 | USD[0.63749532221 86000] |
| 01944253 | TRX[0.00001100000000],USDT[0.61599420000000000] |
| 01944260 | TRX[0.00155500000000000],USD[0.00382360920000000] |
| 01944261 | USD[25.00000000000000 0] |
| 01944263 | BUSD[95.314904970000000 00],GBP[0.00000000308959975],MBS[866.94280000000000000],MNGO[2380.0000000000000000],USD[0.0000001300000 0],USDT[0.0038861272000000 0] |
| 01944264 | RAY[0.00000000858 60141],USD[0.00190628613816 81],XRP[0.00000000643 70190] |
| 01944269 | EUR[0.27809929650000000],MANA[139.62252517000000000],USDT[0.000000004645230] |
| 01944271 | ETH[0.00000000054526823],USD[0.563716958279361 3] |
| 01944273 | ALGO[0.19644553974939 56],ATOM[0.013533580000000 00],BTC[0.020230305105436],BULLSHIT[0.0000000049350000],DOGE[0.80824855000000000],DOT[0.11722368000000000],ETH[0.00011746000000000],ETHW[0.00411746000000000],LTC[0.00000008857051 8],LUNA2[0.45923782910000000],LUNA2_LOCKED[1.0715549350000000 0],MATIC[0.19571934000000000],SOL[0.02242962000000000],TRX[10.3487395500000000],USD[0.012977974338],USDT[0.0000001320857 52],WAVES[0.10000000000000000],XRP[0.75423798000000000] |
| 01944277 | ETH[0.00000000240000 00],ETHW[0.00000002400000 0],SOL[0.00000008000000000],USD[166.99461804539754 27],USDT[0.000000008172140 8] |
| 01944281 | NFT[3082144184945736 79][1],USD[15.70932185000000000] |
| 01944285 | USDT[0.00000000814705 92] |
| 01944286 | ATLAS[1794.64396257000000000],SOL[0.012000000000000000],USD[0.86455958085750 00],USDT[0.0069923000000000 0] |
| 01944292 | TRX[0.0000010000000000],USD[80.90506144730243 22],USDT[0.000000016243212] |
| 01944293 | USD[0.04516081000000000] |
| 01944297 | NFT[345172261971564316][1],NFT[3659034942990722 83][1],NFT[392139912315570863][1],TRX[0.00001000000000000],USD[0.0000005590034289],USDT[0.0000000018594160] |
| 01944298 | BAQ[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000000911000 98],USDT[0.0000000074995607] |
| 01944301 | AKRO[12.00000000000000000],ALICE[39.8868478300000000],ALPHA2[0.01622920000000000],ATLAS[10623.0416379500000000],AUDIO[235.19625004000000000],AXS[0.00005752000000000],BAO[48.00000000000000000],BAT[1.00482897000000000],BTC[0.00135826000000000],CHZ[2283.3021551900000000],DENT[16.00000000000000000],ETHW[5.91112731040678 2],GALA[2435.85656245000000000],GRT[1.00000000000000000],HXRO[2.00000000000000000],KIN[45.00000000000000000],LUNA2[3.16064756400000000],LUNA2_LOCKED[7.18379091400000000],LUNC[28.00812500000000000],MANA[102.30806762000000000],RSR[10.00000000000000000],SAND[0.14640248000000000],SECO[2.08002350000000000],SXP[2.01637138000000000],TRX[14.00000000000000000],USD[0.000000194052633] |
| 01944303 | USD[0.00000000950000 00] |
| 01944305 | FTT[0.09728000000000000],NFT[463709594533511727][1],NFT[483063780760687216][1],POLIS[14.38848000000000000],TRX[0.00001000000000000],USD[0.09261257770000000],USDT[0.0000001699990774] |
| 01944308 | ETH[0.00000000264000 00],USD[0.6655499260879636 0],USDT[0.00360000968399 56] |
| 01944309 | AGLD[0.000000004498656 6],ASD[0.0000000077758000],ATLAS[0.0000000540305 88],AXS[0.0000000058355256],BADGER[0.0000000050291720],BAO[0.0000000096696903],BAT[0.0000000099384501],BIT[0.0000000088767514],BNB[0.0000000092163340],CHR[0.0000000071730800],CHZ[0.0000000036849234],CRO[0.0000000046684220],CRV[0.0000000077432761],DODO[0.0000000081098677],FTM[0.0000000075139911],FTT[0.0000000004296760],HUM[0.0000000094962999],KIN[0.0000000085851220],LINA[0.0000000081643449],LRC[0.0000000074606],MANA[0.0000000325720 05],MATIC[0.0000000067460 6],MNGO[0.0000000144646],PERP[0.0000000032954],REN[0.0000000093778 91],SAN[0.0000000038322 5],SHIB[0.0000000015826 46],SOL[0.0000000027158 89],SRM[0.0000000030418 86],STMX[0.0000000036578 41],SXP[0.0000000065173 375],TLM[0.0000000054546 20],WAVES[0.0000000009460 5440] |
| 01944311 | PRISM[4914.01610200000000000],USD[0.6985395013767000] |
| 01944316 | AUDIO[4.99907850000000000],BNB[0.00000000060000000],BRZ[0.21160000000000000],BTC[0.00000005430000 0],ETH[0.0116978243100000],ETHW[0.0116978243100000],EUR[0.00970710000000000],FTM[6.99926280000000000],FTT[4.09922670000000000],IMX[2.79948396000000000],LINK[3.39937338000000000],USD[0.89830683112850 00],USDT[0.00601200000000000] |
| 01944324 | BAO[1.00000000000000000],UBXT[1.000000000000000000],USD[0.00090255508672 75] |
| 01944326 | BNB[1.21946468000000000],RUNE[19.74016021000000000] |
| 01944327 | AAVE[0.000000007130057],ATLAS[7.04400000000000000],BAND[0.00000000297 60000],CREAM[0.0079140000000000 0],SUSHI[0.00000005576312],USD[0.000000012540116] |
| 01944328 | ATLAS[0.00000002554 0532],FTT[0.05357432365062 07],SOL[0.00000000277 89182],USD[0.16901054570005 60],USDT[0.176484416 9876298] |
| 01944332 | EUR[0.00000000277 45440],FTM[0.00000000613960 00],FTT[0.0000000043817 50],LTC[0.0047112686432 22],USD[0.0018551449259 74] |
| 01944334 | DOGEBEAR2021[0.00494003000000000],EOSBEAR[5977.30000000000000000],EOSBULL[50.47120047000000000],ETHBULL[0.00005241100000000],LTCBULL[0.79714000000000000],USD[0.0000000072385000] |
| 01944335 | BTC[0.00000000656409 00],ETH[0.0000000471218700],LUNC[0.00072712603782 00],USD[0.00000004446477] |
| 01944337 | FTT[0.04657613412776 60],TRX[0.00616300000000000],USD[0.000001570767938],USDT[0.0000000045000000] |
| 01944338 | USD[0.000000004024000 0] |
| 01944347 | AURY[37.00000000000000000],SRM[0.594959280000000 00],SRM_LOCKED[0.22365682000000000],USD[0.26971333853575 00],USDT[0.0000000598347 75] |
| 01944347 | AKRO[2.00000000000000000],BAQ[15.0000000000000000],CREAM[0.56234194000000000],DENT[2.00000000000000000],GRT[59.63641146000000000],KIN[90380.81350232000000000],MER[85.95443778000000000],MNGO[142.34557863000000000],REEF[500.41735239000000000],SLRS[88.24852364000000000],SRM[6.39303159000000000],STEP[41.91578676000000000],TRX[2.00000000000000000],TULP[1.31721822000000000],USD[0.000001451201528] |
| 01944349 | BTC[0.00000001455056 56],ETH[0.00000000256269 1],FTT[0.0498856448016134],GBP[0.00000002443782 4],SOL[0.000000004092102],TRX[0.00000020581600000],USD[0.00218560635407 6],USDT[0.000003526614] |
| 01944350 | BAT[0.000000044652390 8],BNB[0.00000001000000000],BTC[0.00000000309181 6],DENT[0.00000000400000000],KIN[0.0000000883655 18],SHIB[0.0000002604048 8],SLP[0.00000001018599 4],TRX[0.007770098984 906],USD[16.62362383801330 27],USDT[0.000000967358 45] |
| 01944351 | BNB[0.00000022699337 8],COPE[0.00000001698700 0],DOGE[0.00000003099086 8],FTM[0.00000062559550],PEOPLE[0.00000007115805 4],SLP[0.000000090192076],SPELL[0.0000000768040 00],SUN[0.000000042348000],TRX[0.000000035235311],USDT[0.00000001963897 8] |
| 01944352 | USD[0.63312105700000000],USDT[0.0000000076791 6] |
| 01944355 | USD[5.00000000000000000] |
| 01944356 | ATLAS[9.80050000000000000],USD[0.00000003897 7156],USDT[0.000000071529558] |
| 01944361 | USD[109.83751149000000000] |
| 01944362 | ALGO[0.00471600000000000],APT[0.00475565000000000],BTC[0.00000000470000 00],GRT[13.86155547988107 85],NFT[4467444414333650 76][1],NFT[5707324815637457 69][1],NFT[5719574837957637 65][1],TRX[0.43556214635193 40],USD[0.0045307686281242],USDT[0.00585176601801 70] |
| 01944363 | CHZ[1.00000000000000000],ETH[0.00000001000000000],MATIC[1.05223525000000000],SOL[0.00000000530000000] |
| 01944365 | SOL[0.918893600000000 00],USD[16.92551633912500 00] |
| 01944369 | AURY[0.05529028000000000],GOG[13.00000000000000000],USD[0.4958812386376380] |
| 01944371 | BCHBULL[252.75252483000000000],XRPBULL[20662.55807614000000000] |
| 01944373 | ADABULL[0.0000000078832700],XRP[0.00000000696487 8],XRPBULL[0.00000000915 58000] |
| 01944374 | CQT[0.87660000000000000],ETHW[0.0002752000000000 0],LOOKS[0.23739027000000000],MCB[0.00725400000000000],SPELL[52.48000000000000000],USD[0.000000135142070],USDT[135.91962643368 20377] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01944375 | ATOMBULL[282295.28651560000000000],AXS[286.86828726000000000],BTC[1.69900459000000000],CRV[8166.78210583000000000],ENJ[13361.67679022000000000],FTM[14907.94346772000000000],FTT[0.07889766679519822],LUNA2[130.10004570000000000],LUNA2_LOCKED[303.56677320000000000],LUNC[28329558.85333460000000000],SOL[4 17.74939325000000000],USD[33964.42924247574418440000000000],USDT[0.00000000907388937] |
| 01944385 | EUR[0.00000060033176],FTT[1.87995137000000000],LUNA2[0.00115962139400000],LUNA2_LOCKED[0.00270578325300000],LUNC[252.51000000000000000],USD[0.01281505532395941],USDT[0.000000000000087075780] |
| 01944387 | BCH[0.00023000000000000],USD[0-0.30590381151062667],USDT[1.95033882000000000] |
| 01944388 | TRX[0.00000200000000000],USDT[20.00000000000000000] |
| 01944389 | ALGOBULL[0.00000000339286654],ATOMBULL[0.00000000044556586],AURY[0.00000000516459074],AVAX[0.00000000018291725],BAO[2.00000000000000000],BOBA[0.00000007423409000],BULL[0.00000001362006800],CLV[0.00000000083921695],COMPBULL[0.00000000600000000],DOGEBULL[0.00000000008612728],ENJ[0.00000000020141082],ET HD.00000000336093501],ETHBULL[0.00000000007462867],FTT[0.00000000711546881,GRTBULL[0.00000000000000002],HNT[0.00000000090326000],LEO[0.00000004269400071,LINKBULL[0.00000000074553819],LUNA2[1.62529392200000000],LUNA2_LOCKED[3.79235248400000000],MANA[0.00000017915843],MATICBULL[0.00000000297700000],ET SOL[0.00000000800000000],SUSI[0.00000000313636000],SPELL[0.00000000058697500],THETABULL[0.00000000373731932],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000088612941],USDT[101.51815082898505506],XRP[0.00000003734167911,XRPBULL[0.00000000487894] |
| 01944391 | POLIS[233.67085800000000000],SOL[-0.00000004063257241,USD[0.450389971664452031,USDT[0.00034856406138791] |
| 01944393 | ETH[0.20060418000000000],USD[0.00000040908005521,USDT[0.00000015042125611] |
| 01944395 | ATLAS[740.00000000000000000],USD[1.24964866607000000],USDT[0.00000017101430] |
| 01944396 | LUNA2[41.06073428000000000],LUNA2_LOCKED[95.80837998000000000],USD[8.17851241070893281,USDT[172.28136507900309281] |
| 01944400 | USD[0.1357724137500000] |
| 01944401 | TRX[0.00029000000000000],USD[0.00242395840484480],USDT[0.0000000171759041] |
| 01944402 | IMX[20.00000000000000000],SAND[0.00000000063726998],TRX[0.69827800000000000],USD[-0.06348760644460832] |
| 01944405 | ETHW[1.08900000000000000],USD[0.16380737292352321,USDT[0.00000012808680] |
| 01944407 | ATLAS[7.15190000000000000],USD[0.00000052672814],USDT[0.00000005918904.6] |
| 01944409 | AURY[9.92447046000000000],POLIS[10.90000000000000000],USD[0.00438265877791690] |
| 01944411 | SOL[3.16000000000000000],USDT[0.68671778000000000] |
| 01944419 | TRX[0.00001000000000000],USD[0.63783619815858651,USDT[0.000000001659990] |
| 01944420 | CEL[0.08321600000000000],LUNA2[0.00000000036187625],LUNA2_LOCKED[0.00000007144377921,LUNC[0.06667300000000000],RAY[0.80015000000000000],USD[0.0003917171750000],USDT[0.000000003977945] |
| 01944423 | ATLAS[1089.78600000000000000],USD[0.66215273000000000],XRP[0.99058300000000000] |
| 01944428 | USD[0.025093891650000000] |
| 01944432 | BTC[0.018598630000000000],USD[0.392954079013490661,USDT[0.000000032759300] |
| 01944436 | ATLAS[3.77337785000000000],TRX[0.00293300000000000],USD[9.42550559830250000],USDT[0.1568842315000000],XPLA[9.38440000000000000] |
| 01944445 | ETHW[1.787000000000000000],USD[0.00488857440000],USDT[0.0000000031297882] |
| 01944446 | ETH[0.000000045022819],GRT[0.00000000299654691,MATIC[0.00000001700000],SOL[0.00000000624800001,USD[0.000000101834991] |
| 01944449 | DOT[16.59694062000000000],FTT[6.30000000000000000],LTC[0.001616600000000001,SGD[0.00000001496500061,TRX[0.00001000000000000],USD[2.05953277582442441,USDT[668.82691891750809841,XRP[181.24588000000000000] |
| 01944450 | FTT[2.89947800000000000],TRX[0.000001000000000],USDT[1.54500000000000000] |
| 01944451 | ATLAS[1249.76250000000000000],USD[0.16940308000000001,USDT[0.000000058042208] |
| 01944452 | USD[25.00000000000000000] |
| 01944453 | AXS[0.000000003551038],BNB[0.000000039539413351,RSR[0.000000003841371411,SHIB[0.000000005454536] |
| 01944454 | BTC[0.00000078564700],TRX[0.59400200000000000],USD[0.0001012595574268] |
| 01944462 | USDT[9.00000000000000000] |
| 01944465 | USDT[0.000000083823000] |
| 01944466 | LUNA2[6.63222308900000000],LUNA2_LOCKED[15.47518721000000000],TRX[0.000052000000000],USD[0.0024326999581009],USDT[0.000000003980401-4] |
| 01944468 | USD[15.00000000000000000] |
| 01944469 | BAO[18.00000000000000000],BNB[0.0000000030110000],DENT[1.00000000000000000],ETH[0.0000000166855081,EUR[0.0092683959686441,FTM[0.000000098495035],KIN[18.000000000000001,ROOK[0.000003045283168911,RSR[1.00000000000000000],SHIB[15.6207416400000000],SOL[0.000000005714759],SPELL[0.018302861000000001,T RX[1.00000000005995718],USD[62.75786484414246841] |
| 01944470 | FTT[2.12213007000000000],USD[82.757864844182464.4] |
| 01944483 | BTC[0.0000000023402456],JET[0.00000000600000001,SRM[0.000000000825838001,USD[0.00003465103849481] |
| 01944486 | DFL[719.85600000000000000],USD[1.109712150000000000] |
| 01944487 | SOL[0.003943495348118001,SRM[0.0133444200000001,SRM_LOCKED[7.70863435000000000],USD[0.02735602617741591,USDT[1902.08000000000000000] |
| 01944488 | ATLAS[999.810000000000000001,FTT[0.99981000000000001,USD[0.97473000000000000] |
| 01944494 | FTT[0.01775072856886],RAMP[0.88315000000000001,SRM[0.001441920000000001,SRM_LOCKED[0.0390482200000000],USD[0.69250697337000000],USDT[0.01419838050000000] |
| 01944506 | ATLAS[711.719747550000000001,AURY[6.99867000000000000],KIN[79984.80000000000000001,USD[0.05269726000000000],USDT[0.0000000013998814] |
| 01944507 | BTC[0.00000006470408],GBP[0.0000001110289061] |
| 01944508 | USD[0.0000005243642081,USDT[0.90764682953773001] |
| 01944514 | USD[0.000273827211141461] |
| 01944517 | BTC[0.00000100000000001,USD[-0.634557742044800001] |
| 01944518 | BAO[3.00000000000000000],DENT[2.00000000000000000],GBP[0.0039514479514251,KIN[1.00000000000000000] |
| 01944522 | TRX[9.000000000000000001,USD[0.00000001129092081,USD[0.00000009558461.21] |
| 01944525 | ATOM[0.0978330000000001,BTC[0.120100000000001,EUR[0.947054690000000],USD[1.36606727176819601,USDT[0.00010000000000000] |
| 01944533 | MBS[0.965400000000000001,USD[-0.000000070000000] |
| 01944540 | BNB[0.00166779000000000],ENJ[179.00000000000000000],FTT[25.494905000000001,USD[1193.92514460938350000000000001,USDT[0.00000002901063961] |
| 01944543 | ATLAS[105.797144930000000001,BAO[3511.66109582884000000001,BRZ[0.0000000776997061,CRO[107.89975049316723871,GRT[0.00000000616949451,KIN[20439.64944356200000001,OMG[0.000000006897231011,POLIS[21.9735899916007989],RSR[56.26773326000000001,SAND[0.000000005000000001,SHIB[0.0000000092460000],SLRS[65.66018 17504808320],SPELL[154.73536248300000001,UBXT[53.636154380000001,USDT[0.0000000480035121] |
| 01944549 | TRX[0.00001000000000000],USD[0.07202561000000001,USDT[0.000000080066580] |
| 01944550 | BNB[0.000000037671296],TRX[0.00012000000000000],USDT[0.0000000007300238] |
| 01944552 | BOBA[288.60000000000000000],USD[0.128308970000000001,USDT[0.000000069327740] |
| 01944553 | MBS[756.99960000000000000],USD[0.1461308650000000000] |
| 01944559 | GBP[0.000000108592754],IMX[0.0125000000000000001,TRX[0.0000010000000000],USD[0.0000000030193067],USDT[0.0000000002872684] |
| 01944560 | USD[106.34078448908635370000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01944563 | AAVE[0.118338780000000],AKRO[17.000000000000000],APE[2.014362390000000],ATLAS[437.730247160000000],AUDIO[125.443386300000000],AXS[2.774742760000000],BAO[322.000000000000000],BIT[116.510968680000000],BNB[0.000002700000000],BTC[0.013378540000000],CREAM[0.494289870000000],DENT[14.000000000000000],DFL[30.249783750000000],DOGE[884.105471020000000],DOT[1.484680660000000],ENS[3.086956700000000],ETH[0.077402730000000],ETHE[1.481269570000000],ETHW[0.076442940000000],FTM[81.349639230000000],GBTC[1.517937690000000],GOOGL[0.137814200000000],HKD[0.024578759940202B],HT[71.263547070000000],IMX[6.804449200000000],KIN[292.000000000000000],LINK[1.584813270000000],LTC[1.872363190000000],MANA[91.167680670000000],MATIC[40.653594420000000],NFT[300115293484953917][1],NFT[321355048027181932][1],NFT[387911664539769211][1],NFT[412984027953403180][1],NFT[569296276604544055][1],POLIS[2.084183090000000],RSR[3.000000000000000],RUNE[5.368416630000000],SHIB[3684693.260342520000000],SNX[10.926256260000000],SOL[0.479385100000000],SRM[0.000189230000000],SUSHI[41.886585340000000],TRX[1621.935418080000000],TSLA[0.114400500000000],UBXT[24.000000000000000],USD[7.476553702286241][1],USDT[0.000000089727059],XRP[103.635194110000000] |
| 01944564 | USD[5.024751770000000] |
| 01944565 | USDT[99.000000000000000] |
| 01944568 | CHR[0.000000044606400],FTT[0.000000024800131],LUA[0.000000060184180],USD[0.000000109554668],USDT[0.000000062279591] |
| 01944578 | BCH[0.000000032887530],FTT[0.000000000218640],GBP[0.001445544437956] |
| 01944581 | MATIC[0.977667490000000],SOL[17.968695504835561755],USDT[0.000000001026083] |
| 01944582 | ATLAS[340.000000000000000],ATOM[0.001483000000000],USD[2.103085447688252544],USDT[0.000000045952032] |
| 01944588 | USD[133.344130265700000000000000] |
| 01944591 | TRX[0.000001000000000],USD[0.004621600000000],USDT[0.000030901763716] |
| 01944594 | TRX[0.000002000000000] |
| 01944596 | EUR[0.000000343234727],TRX[0.000018000000000],USD[0.101150060876631],USDT[0.000000041760175] |
| 01944603 | USD[0.003475230400000] |
| 01944605 | BTC[0.000324990290000],FTT[3.400000000000000] |
| 01944611 | ATLAS[4346.075889129484828] |
| 01944612 | EUR[0.000141898762252],TRX[0.000001000000000],USDT[0.000000007299844] |
| 01944613 | EUR[400.000000001700000],FTT[25.068435457593528],USD[0.046995760606142B] |
| 01944616 | AGLD[0.066100000000000],APE[0.096680000000000],AVAX[0.099020000000000],ETH[0.000984200000000],ETHW[0.000984200000000],FTT[0.030960610603156],MBS[0.937600000000000],MNGO[9.674000000000000],PRISM[4.055265000000000],SHIB[0.000000076151328],SOL[0.009526000000000],USD[0.004901457863950A],USDT[0.046433428914513] |
| 01944617 | MNGO[210.800840610000000],USDT[0.240000002429399] |
| 01944628 | MNGO[0.000000000905000],USD[0.000000108094776],USDT[0.000000004318900] |
| 01944630 | ATLAS[1150.000000000000000] |
| 01944632 | BTC[0.001076986277060],ETH[0.000000046265724],EUR[0.000071426326586],USD[0.000000010733116],XRP[0.000000004810000] |
| 01944637 | FTT[207.300004500000000],SOL[0.008054500000000],TRX[0.000001000000000],USD[5.208758785156500],USDT[5.515593076418982] |
| 01944639 | BTC[0.005300000000000],ETH[0.075000000000000],ETHW[0.075000000000000],POLIS[1.100000000000000],SOL[1.550000000000000],USD[1.067846893730000] |
| 01944641 | 1INCH[0.877830000000000],ALICE[0.099506000000000],BOBA[0.267945000000000],OMG[0.267945000000000],SHIB[27.650000000000000],STEP[98.190591000000000],USD[0.000000022066350],USDT[0.000000005288504] |
| 01944643 | LUNA2[0.893349435000000],LUNA2_LOCKED[2.084482012000000],USD[198.552874885398956],USDT[83.241378202801312] |
| 01944652 | ADABULL[30.130164438377560],BULL[0.157897795000000],ETHBULL[7.909854747563751959],USD[3.803572592000000],XRPBULL[701054.899578060000000] |
| 01944657 | BNB[0.007790300000000],EDEN[96681.131783000000000],GALA[1107.906200000000000],USD[2019.120715378880000],USDT[0.486000000000000] |
| 01944659 | BTC[0.000000086730000],BUSD[6280.220000000000000],FTT[0.054386600906704],LUNA2[1.520445656000000],LUNC[202675.956700000000000],USD[6.091608120500000],XRP[0.997000000000000] |
| 01944662 | ATLAS[5088.661982000000000],AURY[4.999078500000000],COPE[427.965720200000000],FTT[8.498385000000000],SRM[219.873065460000000],SRM_LOCKED[3.311866440000000],USD[0.062351782866870],USDT[1.849373390211365B] |
| 01944663 | ETH[0.000000005711000],FTT[0.014721667390200],SLRS[0.860540001100000],USD[1.588622858157476B] |
| 01944666 | USD[45.000000000000000] |
| 01944670 | SOL[0.000000019033180],SOL[0.000000000],USD[0.413325000000000] |
| 01944678 | USD[5.000000000000000] |
| 01944680 | BTC[0.029393147704835B],FTT[0.000000058747791],LINK[0.000000052488170],MATIC[0.000000037995784],SOL[0.000000084267909],UNI[0.000000004180265B],USD[0.000000041802659],USDT[0.000000665501698B] |
| 01944683 | AAVE[0.000000005000000],LUNA2[0.000024520000000],NFT[363615466580823110555][1],NFT[342145342541574845][1],NFT[359375433547870015][1],NFT[384275830654956577][1],NFT[389425871808033792][1],NFT[393908547216784947][1],NFT[398278493509233824][1],NFT[402131440167342548][1],NFT[449409347020059721][1],NFT[464768635085270267][1],NFT[484313035357368351][1],NFT[498928654093901289][1],NFT[511506793682919828B1],SRM[0.929563020000000],SRM_LOCKED[82.975488290000000],TRX[0.000846000000000],USD[0.000000037206490],USTC[0.587867041697180B] |
| 01944684 | USDT[0.000037156702693] |
| 01944688 | ATLAS[9.914000000000000],HTJ[2.299540000000000],TRX[0.000002000000000],USD[0.234433802500000],USDT[0.000000029936636] |
| 01944689 | AAVE[0.300000000000000],BTC[0.005099600000000],CUSDT[47.000000000000000],ETH[0.040996800000000],ETHW[0.040996800000000],FTM[20.000000000000000],FTT[1.000000000000000],RUNE[1.999600000000000],SOL[1.549890000000000],TRX[11.000000000000000],USD[0.368714878000000000000000] |
| 01944692 | USD[0.000000047016000] |
| 01944694 | ATLAS[700.000000000000000],USD[0.362755416150000] |
| 01944696 | USDT[0.000000021038900] |
| 01944697 | ATLAS[1.139619612234882Z],CRO[0.022198716464870B],POLIS[0.519343445676120],TRX[0.000000037272816],USDT[0.002058189219053] |
| 01944698 | ATLAS[4.000000000000000],USD[0.524503399285000],USDT[0.000000009364088] |
| 01944699 | USD[0.000000093640388] |
| 01944700 | ETH[0.061000000000000],ETHW[0.061000000000000],USD[3.745609508000000] |
| 01944701 | ANC[0.311871943851034A],BNB[0.000000009985709],BTC[0.000000001854494],DENT[0.000000067685394],ETH[0.000000016884091],KSHIB[0.000000046780000],MANA[0.000000039343250],NFT[437322780333924423][1],NFT[505332198817303250][1],RAY[0.000000040000000],SHIB[0.000000423673903],SOL[0.000000026380351],SRM[0.002067480000000],USD[0.000043695191831] |
| 01944705 | BTC[0.002900009363654],BUSD[919.486056210000000],DOGE[69.982900000000000],FTM[21.961238800000000],FTT[5.929286308779874G],GBP[0.000000813025200],MATIC[9.949360000000000],NEAR[17.000000000000000],SOL[3.922041732000000],USD[0.000000888581007],USDT[0.000000053086100],VGX[290.729473199591967] |
| 01944706 | BTC[0.000000045617100],CEL[0.000000034000000],ETH[0.000000016922845],ETHW[0.000000027662247],USD[0.000001282155720],USDT[187.401956207062277] |
| 01944707 | USD[0.000000010192824] |
| 01944708 | BNB[0.089982900000000],USDT[1.843397000000000000000] |
| 01944715 | BNB[0.003897310000000],DOGE[0.987040000000000],DOT[0.099964000000000],SXP[0.099514000000000],USD[2.626975393051978I],USDT[1.526080459025226] |
| 01944716 | ATLAS[3.120493900000000],TRX[0.000001000000000],USD[-0.003374998636797B],USDT[0.053891720365994O] |
| 01944720 | DODO[5099.016000000000000],FTT[91.049497636635443],SAND[1.000000000000000],USD[0.276189412457500O],USDT[0.000000006091433] |
| 01944721 | TRX[0.000001000000000],USD[0.000756170281376],USDT[0.248912803641040O] |
| 01944722 | ATLAS[8.744520790000000],FTT[0.039764821600000],USD[0.000000101297003],USDT[44.194292845464013S] |
| 01944724 | CRO[20.000000000000000],LOOKS[17.000000000000000],POLIS[18.700000000000000],SPELL[4744.022590570000000],USD[0.859514874997558S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01944730 | USD[0.000000002921830] |
| 01944731 | BAO[2.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],FIDA[0.000000037907903],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000000089448185],USDT[0.000000313961440] |
| 01944733 | BIT[0.994200000000000],GOG[0.991800000000000],SPELL[99.340000000000000],USD[0.401903500000000] |
| 01944734 | USD[5.000000000000000] |
| 01944736 | EUR[2.000000000000000],USD[-0.492500567354451] |
| 01944737 | FTT[0.041046170000000],MNGO[50.000000000000000],TULIP[0.600000000000000],USD[0.000000185568378],USDT[0.000007483089107] |
| 01944738 | FTT[0.000000072547660],USD[0.000000098124835],USDT[0.000000006384797] |
| 01944740 | EUR[2.890285070000000],USD[89.582597465377715] |
| 01944746 | USD[20.000000000000000] |
| 01944750 | ETH[0.000000066512131],ETHW[0.000000088050400],FTT[25.001063420000000],SOL[178.365280900753027]2,USD[0.004592866690578041,USDT[0.000000017515656] |
| 01944751 | AUD[0.000001287337149],BAO[1.000000000000000],COPE[4.279426040000000],GRT[1.000000000000000],KIN[1.000000000000000],SRM[1.193311710000000] |
| 01944754 | BTC[0.008293510000000000],ETH[1.150581088986293],ETHW[1.150581088986293],EUR[0.001826559122765],FTM[494.196215493023507],5,KIN[1.000000000000000],MANA[151.996288330000000],MATIC[539.983155290000000],SAND[47.179204210000000],UBXT[1.000000000000000] |
| 01944755 | ADABULL[0.000095730000000],BNB[0.002863000000000],USD[0.109925958225000] |
| 01944757 | SOL[0.371985170000000],USD[0.000000888954233] |
| 01944762 | MATIC[700.000000000000000],TRX[0.000001000000000],USD[0.018957073315250000],USDT[0.000000011589716],XRP[227.000000000000000] |
| 01944767 | USD[0.560878652940000] |
| 01944769 | FTT[0.071964620000000],NFT [311029854922506343][1],NFT [361194303842102775][1],NFT [467372090249540489][1],NFT [488260732800644913][1],NFT [518808677572706242][1],USDT[1.730744392598668] |
| 01944770 | EUR[0.000000007132930],FTT[7.525040000000000],XRP[123.878688820000000] |
| 01944772 | AURY[8.000000000000000],FTT[0.100000000000000],GOG[29.000000000000000],IMX[3.000000000000000],POLIS[4.499100000000000],SOL[0.021184220000000],SPELL[3500.000000000000000],USD[0.0395474900000000] |
| 01944775 | BAO[1.000000000000000],HNT[0.000598880000000],KIN[1.000000000000000],MATIC[0.000000000358760],USD[0.010319769716574] |
| 01944776 | POLIS[0.091738980000000],TRX[169.966002000000000],USD[0.000000094005950],USDT[0.000000085174852] |
| 01944777 | ATLAS[100.000000000000000],SOL[0.000000066200000],USD[0.426212664717645]2 |
| 01944778 | TONCOIN[0.060000000000000],TRX[0.000001000000000],USD[7.844182906501033],4USDT[0.000000012469479]2 |
| 01944780 | FTT[64.799981626601322],GMT[0.000000100000000],SRM[131.248424300000000],SRM_LOCKED[2.645954740000000],USD[111.925716440677135],USDT[0.000000004992335601] |
| 01944782 | TRX[0.000001000000000],USD[0.000000009496678]2,USDT[0.000000136908912] |
| 01944792 | USD[1.548969570100000] |
| 01944796 | AKRO[2.000000000000000],BAO[4.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000000022483941],UBXT[1.000000000000000],USD[0.000000022721409] |
| 01944797 | ATLAS[689.862000000000000],FTM[214.957000000000000],GBP[0.000000059695731],USD[0.000000061461677],USDT[1.038521025422660] |
| 01944799 | FTT[0.039174760000000],MATIC[0.000000077554244],RAY[0.000000015088506],SAND[0.000000083203125],TLM[0.000000003907280],TOMO[0.000000027751529],TRX[0.000001000000000],USD[0.000444470522484],USDT[0.000000080756538] |
| 01944800 | DYDX[0.018868440000000],FTT[0.074255630000000],SOL[0.001397500000000] |
| 01944802 | ATLAS[7.320000000000000],USD[0.008470195164576]2,USDT[0.000000034357280] |
| 01944812 | ATLAS[30.205694005351568],USD[0.000000096625443],USDT[0.000000024132665] |
| 01944813 | BNB[0.146479549672214],DOGE[778.000000000000000],ETH[62.637390839343660],ETHW[2.625419876020800],FTT[0.095329090000000],LUNA2[0.669475731300000],LUNA2_LOCKED[1.562110040000000],LUNC[145779.750000000000000],SOL[99.701697642536475],TRX[334.939700000000000],USD[3459.123097184461574] |
| 01944819 | AURY[3.999200000000000],SOL[0.063347664144000],USD[0.490185279000000] |
| 01944823 | BNB[-0.006767739592831],FTT[-0.000001000000000],SHIB[94100.000000000000000],USD[-6.373878348371900],USDT[11.563655060000000] |
| 01944824 | GOG[213.000000000000000],USD[1.107656036100000],USDT[0.086866251500000] |
| 01944826 | BTC[0.000261897299470],ETH[18.250487517170000],ETHBULL[8.192077103000000],ETHW[0.000475100000000],USD[78.697151041886629] |
| 01944830 | GST[0.020001310000000],TRX[0.000001000000000],USD[0.000000053597650],USDT[0.034326793825015] |
| 01944832 | NFT [331989783959435785][1],SRM[0.040000000000000],USD[0.133218507387500] |
| 01944834 | USD[25.000000000000000] |
| 01944841 | BTC[0.000000030000000],LINK[0.195979620000000],USD[-0.602442685434166],USDT[0.005088469920054] |
| 01944842 | AURY[4.320324278000000],USD[0.000001731374948] |
| 01944843 | BAO[1.000000000000000],MATIC[5.998134800000000],TONCOIN[11.664459150000000],TRX[0.059000000000000],USD[19.987229737936382] |
| 01944846 | ATLAS[660.000000000000000],USD[0.001844158671438],USDT[0.000000062630056] |
| 01944853 | AKRO[0.000075164631000],ETH[0.000915092000000],ETHW[0.000915054885592],FTM[-1.068519867962315],SOL[0.009468126008147],USD[0.000000616163927],USDT[0.029026278601084] |
| 01944860 | AKRO[1.000000000000000],ATLAS[0.000000055756000],BTC[0.000009500000000],KIN[1.000000000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[9.179912730000000],USD[0.014424583578509],USDT[0.000000012076972] |
| 01944861 | BNB[0.000000073365020],LTC[0.000000036300000],USD[0.000001529281577] |
| 01944862 | AVAX[19.400000000000000],DOT[35.200000000000000],FTM[1051.000000000000000],MATIC[180.000000000000000],SOL[5.100000000000000],USD[1.601905240062840] |
| 01944865 | USD[0.000000073105789],XRP[0.000000041352668] |
| 01944866 | USD[30.000000000000000] |
| 01944868 | USD[0.000000662299],USDT[0.000000093654344] |
| 01944872 | ADABULL[0.540177760000000],CRO[0.316798140000000],SHIB[0.095383710000000],TRX[9.902305388131968],USD[-0.068263513954279],USDT[0.044483768278892] |
| 01944876 | USD[36.598480112887030] |
| 01944878 | FTT[0.000000006193200],USD[0.000254040934202],USDT[0.000000001887666] |
| 01944887 | AVAX[0.099525000000000],BNB[0.501190110000000],DOGE[0.099772000000000],DYDX[309.841690000000000],FTT[0.063737489378937],IMX[0.006772220000000],LUNA2[0.005798671659000],LUNA2_LOCKED[0.013530233871000],MANA[0.968460000000000],NEAR[193.500000000000000],RUNE[119.000000000000000],SAND[0.945850000000000],SOL[12.000000000000000],TRX[0.000000000000000],USDC[0.028530000000000] |
| 01944887 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FTT[12.380317600000000],GALA[16.000000000000000],GBP[0.000000005112108],KIN[1.000000000000000],LUNA2[0.000124564563400],LUNA2_LOCKED[0.002290650648000],LUNC[27.124195940000000],MANA[39.289521380000000],RUNE[0.007798100000000],SAND[75.492410440000000],TRX[0.000000000000000],UBXT[2.000000000000000],USD[1.476663390611725000],USDT[5.159558910000000] |
| 01944889 | USD[20.000000000000000] |
| 01944894 | ATLAS[9.852000000000000],ETH[0.000000033466578],EUR[0.000000097624410],USD[0.000014564615924] |
| 01944895 | DENT[1775196.995219038543763010],USD[0.000000000188476] |
| 01944897 | BNB[0.009000000000000],USDT[0.000000030500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01944899 | AKRO[1.000000000000000000],ATLAS[5278.622275260000000000],IMX[44.922314470000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.289600026755318] |
| 01944901 | CHZ[269.947940000000000000],ETHBULL[0.000000006000000000],FTT[0.000000003280286S],USD[0.162601812079107|9],USDT[1.594378268372198] |
| 01944908 | FTT[0.026812081328000],USD[0.000000468770300] |
| 01944909 | ATLAS[8019.717747287872440000],POLIS[58.483000000000000],USD[0.687421050000000],USDT[0.000000048663200] |
| 01944911 | DYDX[5.296523000000000000],USD[267.699340300000000000] |
| 01944914 | MAPS[0.609740000000000000],USDT[0.3384720190284000] |
| 01944915 | BTC[0.00000020000000000],ETH[0.000082700000000],SGD[0.000000113441642],USD[0.000000090283972],USDT[0.000006957680676] |
| 01944930 | TRX[0.000010000000000],USD[0.000000013765896S],USDT[0.000000002400872] |
| 01944932 | ATLAS[421.499431580000000],BAO[1.000000000000000000],EUR[1.002835070000000],KIN[1.000000000000000000],USD[0.045789615163106] |
| 01944934 | FTT[0.000000008643864],USD[0.000000092842408],USDT[0.000000085843708] |
| 01944935 | BTC[0.000000026686637],ETH[0.000372532344389S],ETHW[0.000000006826754],FTT[0.000000005409380S],NFT (3100363239108975154)[1],NFT (3201698832426230364)[1],NFT (3218700119314548591)[1],NFT (3745211632417765241)[1],NFT (4083822477016673311)[1],NFT (4283948247640143141)[1],NFT (4286027771198204751)[1],NFT (4743211227722715571)[1],NFT (4806179313138233751)[1],NFT (4944384838860568511)[1],NFT (5019721904847224361)[1],NFT (5547843202282482051)[1],NFT (5656914682331581391)[1],NFT (5723686680243510S1)[1],SRM[0.229549800000000000],SRM_LOCKED[66.301637070000000],USD[0.002030972745484] |
| 01944936 | BTC[0.000019681477845S],FTT[0.036802000000000],TRX[0.000001000000000],USDT[4.017132920440000] |
| 01944938 | BNB[0.552577548306614],ETH[0.064304167847499S],ETHW[0.000000023987280],EUR[0.000035255793778S],USD[0.000013655160906] |
| 01944940 | USD[0.000000030586794],USDT[0.000000002779360] |
| 01944943 | ETH[0.000993310000000],ETHW[0.000993310000000],SOL[0.000000010000000],TRX[0.553201000000000],USD[0.046415631000000],USDT[24.476588601875000] |
| 01944954 | 1INCH[0.000000017552000],ALGO[456.755776240000000],BTC[0.009918150851796S],ENJ[303.383054780000000],ETH[1.501690699489610],ETHW[0.000000000431400],EUR[0.000000060261512],FTM[54.741268172700990],FTT[0.000000035123402],LINK[15.154043940736280S],SOL[37.384359821698891],SRM[0.015805260000000000],SRM_LOCKED[50723336000000000],USD[14.511889012791279],USDT[0.000000042919747],XRP[505.767238530000000] |
| 01944963 | COPE[2.999400000000000],TRX[0.000010000000000],USD[0.436806260000000],USDT[1.000000091392296] |
| 01944965 | USD[0.000000068909580] |
| 01944971 | BNB[0.000000090000000],BTC[0.000000004785140],LTC[0.000000008541428],LUNA2[0.009239063371000],LUNA2_LOCKED[0.021557814530000],LUNC[0.003638568024929],USD[16.557680601184403],USDT[0.009785425000000],USTC[1.307831706620390] |
| 01944972 | BTC[0.000200000000000],FTT[0.099580000000000],TRX[0.000001000000000],USD[2.002992028900000] |
| 01944980 | POLIS[82.383520000000000],USD[0.574522420000000],USDT[0.000000070622632] |
| 01944981 | ETH[0.000624940000000],ETHW[0.000624940401023S],POLIS[0.077740000000000],USDT[2.757777617500000] |
| 01944990 | FTT[8.408116117445800],SOL[0.000000044422171],STARS[4.613105870748700] |
| 01944994 | BTC[0.000004840000000],SOL[0.000000004524960],USD[0.000000088453929],USDC[12132.671432460000000],USDT[0.000000161021040] |
| 01944995 | TRX[0.000010000000000],USD[25.000000000000000],USDT[9.324242692571553S] |
| 01944996 | AVAX[0.000001708161778S],BNB[0.000000098876744],BTC[0.000000000174000],ETH[0.000405962346036],ETHW[0.000400602638506],EUR[0.000031381512676],FTM[0.000000005391336],FTT[0.000000079153573],MATIC[0.000000046596932],MATICBULL[0.000000061903498],SOL[0.000000000385485],USD[1.456195094211951],USDT[0.005646513906682|8] |
| 01944999 | ATLAS[1130.000000000000000],AXS[0.099700000000000],BIT[85.982800000000000],TRX[0.000020000000000] |
| 01945005 | EUR[10.000000000000000] |
| 01945009 | GODS[0.067806370000000],MNGO[0.000000040000000],USD[0.339427038000000],USDT[0.000000049174774] |
| 01945011 | ATLAS[752.938096753563400],TRX[0.000001000000000],USDT[1.881356000000000] |
| 01945016 | FTT[0.000003425520000],USD[0.000000058494606],USDT[0.000000068652281] |
| 01945017 | USD[30.000000000000000] |
| 01945024 | EUR[0.000024308971596S],USD[0.000000715249804|0] |
| 01945031 | USD[0.062635342675261|2] |
| 01945035 | USD[55.000000000000000] |
| 01945038 | USD[2.557989627628340S] |
| 01945042 | APE[5.198420000000000],ETH[0.000993800000000],ETHW[0.000993800000000],USD[0.085324057250690|0],USDT[0.000000091316056] |
| 01945044 | MNGO[10.000000000000000] |
| 01945047 | SOL[1.069168430000000],USD[49.692500000000000000] |
| 01945049 | BRZ[0.002290580000000],USD[0.000000004271254] |
| 01945061 | BAO[1.000000000000000],USDT[0.000000024608910] |
| 01945062 | RSR[510.000000000000000],SRM[5.001408290000000],SRM_LOCKED[0.000987810000000],USD[-0.932015833250000] |
| 01945066 | AKRO[2.000000000000000],ALGO[103.028756460000000],BAO[12079.158495420000000],BNB[0.051985220000000],CRO[82.175972010000000],DENT[1.000000000000000],DOGE[0.665525880000000],EUR[0.000000063459047],KIN[6.000000000000000],SHIB[625061.919840460000000],SOL[1.805393580000000],TRX[578.218494530000000],UNI[3.412536560000000],USD[0.000000714747947],XRP[10.217227000000000] |
| 01945069 | AKRO[0.000000088870600],ATLAS[0.000000000122920],CONV[2004.052041085280909],ORBS[493.622910745740336] |
| 01945070 | USD[30.000000000000000] |
| 01945071 | FTT[0.034602010000000],SOL[7.196392540000000],USD[0.000008100991917],USDT[1.230401523840000] |
| 01945072 | USD[0.000000099253173],USDT[0.000000007024764] |
| 01945078 | USD[54.663595962284600] |
| 01945081 | DEFIBULL[2.132000000000000],LTC[0.008253420000000],MATICBULL[174.900000000000000],USD[-0.039757264500000],USDT[0.000000017308864|0],VETBULL[59.200000000000000] |
| 01945084 | ASD[54.752600030000000],ATLAS[167.542036900000000],BAO[6.000000000000000],DENT[6030.005655310000000],FTM[62.287007080000000],KIN[1.000000000000000],RUNE[9.981353960000000],USD[0.000000093097670],USDT[0.000000078073673] |
| 01945085 | BTC[0.000506700000000],EUR[0.087580060000000],LUNA2[0.123361562700000],LUNA2_LOCKED[0.287843643000000],USD[0.000000039443170],USDT[0.000000144138885] |
| 01945096 | STARS[86.337897490000000],USD[0.000000059935834|9],USDT[0.000000083294919] |
| 01945101 | USD[181.585594437150000000] |
| 01945110 | ATLAS[1039.631400000000000],FTT[0.095217373184000],MNGO[1309.753038000000000],SAND[131.974920000000000],SRM[85.769388000000000],USD[0.000000525987784|1],USDT[0.000000131028200] |
| 01945112 | ETH[0.000080000000000],ETHW[0.000080897118179|2],USD[0.169958877475000|0] |
| 01945115 | ALGOBULL[787000.000000000000000],ETH[0.000920000000000],ETHW[0.000920000000000],USD[0.026273745000000] |
| 01945119 | TRX[0.000050000000000],USD[0.000000089308642] |
| 01945120 | COMP[0.000000006000000],CVC[2631.561840000000000],ETH[0.000000020000000],FTT[3.799316000000000],OMG[132.000000000000000],SRM[6.999280000000000],USD[-6.250685868515614],USDT[0.007502784658991] |
| 01945122 | ATLAS[2009.240000000000000],TRX[0.000010000000000],USD[0.008873966896717],USDT[0.000000062964849] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01945123 | ETH[0.0000000000482732],SOL[0.0000000093682400] |
| 01945127 | AMPL[0.00000000070006881],DOGE[0.18586000000000000],FTT[0.00000000080049123],GARI[983.82738000000000000],USD[0.2204523008377510] |
| 01945132 | SNY[10.00000000000000000],TRX[0.00001000000000000],USD[0.41524815000000000],USDT[0.00000000096171540] |
| 01945135 | ATLAS[186750.12766673000000000],FTT[0.00000558163950000],USD[0.00000061994752146],USDT[0.72421583803060900],XPLA[12650.15005400000000000],XRP[0.00000000078442007] |
| 01945141 | BTC[-0.00000423630740049],USD[0.17695460245000000] |
| 01945151 | ATLAS[0.00000000063044260],BTC[0.00000000047236058],CRO[0.00000000066177692],EUR[0.00000000067084472],LUNA2[0.31910386180000000],LUNA2_LOCKED[0.74457567750000000],LUNC[0.00000000069168884],SAND[0.00009487840003520],SHIB[0.0000000028400000],SRM[0.0019350400000000],SRM_LOCKED[0.01813233000000000],USD[0.7053446288867919] |
| 01945152 | EUR[1000.00000000000000000] |
| 01945157 | ETH[1.45955730000000000],SOL[0.00591530000000000],USD[33021.23815205267463 12],USDT[0.00000001413865 19] |
| 01945169 | BNB[0.00000000760000000],IMX[47.30000000000000000],USD[0.0849300045320653] |
| 01945172 | FTT[0.00000078611569 86],NFT[323614430220054380][1],NFT[342141451717700999][1],USD[0.0000001183377 65],USDT[0.00000000085521632] |
| 01945173 | USD[25.00000000000000000] |
| 01945174 | USD[30.00000000000000000] |
| 01945178 | USD[0.23348900000000000] |
| 01945183 | USD[-0.07971867748328 40],USDT[0.27906624935540 16] |
| 01945184 | TRX[0.00077700000000000],USD[0.00000046000000000],USDT[0.00650000000000000] |
| 01945187 | BTC[0.21135053983894 74],EUR[1.95736096895317 39],FTT[0.00000001557470 0],LUNA2[0.00036028441290 00],LUNA2_LOCKED[0.00084066363030 000],POLIS[205.50000000000000000],TRX[0.00001600000000000],USD[1.70317992558494 13],USDT[0.00008797964971 92],USTC[0.05100000000000000] |
| 01945192 | FTT[4.50731874492000 00],LUNA[26.23966493000000000],LUNA2_LOCKED[61.22588484000000000],LUNC[5713742.28382764000000000],SRM[31.99360000000000000],USD[0.00316734990215 80] |
| 01945193 | SOL[11.92979820000000000] |
| 01945197 | ATLAS[499.90500000000000000],BTC[0.04855424254000 00],FTT[14.99715000000000000],MATIC[19.99620000000000000],OMG[8.99829000000000000],PAXG[0.52011606028000 00],SHIB[99810.00000000000000000],SPELL[4499.14500000000000000],TRX[0.00001000000000000],USD[0.00006355150502 44],USDT[0.00017358519863 72] |
| 01945198 | TRX[0.00001000000000000],USDT[0.00000000799304 48] |
| 01945199 | FTT[0.80000000000000000],OXY[119.05764812512306 00],USD[8.78088445487767 24] |
| 01945202 | POLIS[10.30000000000000000],USD[0.17176264825000000] |
| 01945203 | ATLAS[117401.58558164000000000],AURY[169.00000000000000000],USD[0.06268980363755 00],USDT[0.00000017147682 4] |
| 01945205 | BTC[0.00000005182976 0],ETH[0.00000000770800 00],GBP[0.00001262463110 8],SOL[0.00000003449620 4],USD[0.00000014582648 276] |
| 01945206 | OXY[50.99848000000000000],USD[0.73690347650000000] |
| 01945210 | USD[0.09491712000000000] |
| 01945212 | USD[20.00000000000000000] |
| 01945213 | AKRO[2.00000000000000000],BAO[2.00000000000000000],DENT[4.00000000000000000],EUR[0.00000007675344 4],KIN[19.00000000000000000],RSR[3.00000000000000000],TRX[8.00000000000000000],UBXT[7.00000000000000000],USD[0.29193016900000000],USDT[0.01404244500000000] |
| 01945214 | USD[0.00000000000000000] |
| 01945216 | BTC[0.00622671000000000],ETH[0.08320716000000000],ETHW[0.08320716000000000],EUR[200.00000001065645 53],USD[0.49910430000000000],USDT[0.00002865069063 18] |
| 01945218 | ATLAS[989.81190000000000000],BOBA[117.20278398872443 48],DYDX[10.30000000000000000],IMX[28.50000000000000000],TLM[1246.44000000357073 50],USD[0.00000018579586 8] |
| 01945220 | ETH[0.00000005700830 0],USD[0.00000030605350] |
| 01945228 | BTC[0.30222108525861 00],CHF[0.00000000918872 9],ETH[0.38151573200000000],ETHW[0.37964906120000 00],STEP[593.30000000000000000],TRX[0.00001000000000000],USD[0.08273202795525 00],USDT[-6.35035557124454 82],XRP[2220.37962323783360 00] |
| 01945229 | BTC[0.00000003585525 5],ETH[0.00000010000000 0],TRX[0.00000000826208 50],USD[0.05538254000000000],USDT[0.00000000093672 53] |
| 01945234 | BTC[0.00001885338422 50],SOL[0.00000002888000 0],USDT[0.00000000578030 53] |
| 01945235 | AURY[9.99620000000000000],POLIS[0.09070000000000000],SPELL[8400.00000000000000000],USD[0.32073832000000000],USDT[0.00000015975496] |
| 01945240 | ADABULL[0.00070000000000000],DOGEBULL[46.11400000000000000],USD[0.14761164662410 16],USDT[0.00440202227578 44] |
| 01945250 | USD[0.93616119100000000] |
| 01945251 | BTC[0.00000000495895 2],FTT[25.00000009833000],NFT[375509026852116705][1],NFT[393849282896603766][1],SOL[0.00000000454804 51],USD[-0.00000000141110563],USDT[0.00000000058092697] |
| 01945252 | ADABULL[9.55734043000000000] |
| 01945253 | FTT[1.97617246083177 40],USDT[0.00000000295700 60] |
| 01945256 | ETH[0.00000004491605 4],ETHBULL[2.44240000000000000],LTCBULL[2533.00000000000000000],MATICBULL[368.40000000000000000],TRX[0.00004900000000000],USD[-0.24902618505721 23],USDT[0.78384371539386 68],VETBULL[195.80000000000000000],XRPBULL[12950.00000000000000000] |
| 01945257 | BTC[0.00040000000000000],USD[2.34568478400000000] |
| 01945261 | USD[0.00048524920000000] |
| 01945262 | TRX[0.00001000000000000],USD[0.00802844814297 88],USDT[0.00000000454505 19] |
| 01945263 | USD[0.01598536000000000] |
| 01945264 | SHIB[890479 8.06000000000000000],USD[2.14391102726218 90] |
| 01945268 | BNB[0.00000004702720 0],BTC[0.00000001029451 9],LUNA2[1.86298236600000000],LUNA2_LOCKED[4.34695885300000000],LUNC[100.00000000000000000],MATIC[0.00000000335000 00],SOL[0.00859400811473 40],USD[98.34137320711586 19] |
| 01945269 | ATLAS[0.00000000000000000],TRX[0.00001000000000000],USD[0.66509580275000 00],USDT[0.00000000050943990] |
| 01945275 | AAVE[0.29000000000000000],ATLAS[590.00000000000000000],CRO[270.00000000000000000],ENS[4.55000000000000000],ETH[0.06200000000000000],ETHW[0.06200000000000000],LTC[0.79000000000000000],MANA[16.97872000000000000],SAND[57.00000000000000000],SHIB[5731581.00000000000000000],SOL[0.00695430000000000],TLM[835.00000000000000000] |
| 01945280 | BUSD[2000.00000000000000000],ETH[0.34421650000000000],ETHW[1.04421650000000000],LUNA2[0.03143709990000000],LUNA2_LOCKED[0.07335323113000000],LUNC[1000.00000000000000000],NFT[410866586035200971][1],SOL[0.00325000000000000],TRX[3.99924000000000000],USD[849.42993322110842 22],USDT[74.69293814066492 82],USTC[3.80000000000000000] |
| 01945283 | ATOMBULL[0.89400000000000000],BTC[0.00001427078500 0],DOGE[0.57479022589000000],LUNA2[0.49357593070000000],LUNA2_LOCKED[1.15167717200000000],LUNC[1.59000000000000000],USD[0.00990029250000000],USDT[0.87066779242500 00] |
| 01945285 | COPE[0.93255000000000000],USD[0.00001174253000000],USDT[0.00000007285409 7],XRP[0.18900000000000000] |
| 01945288 | ATOM[4.53030316500000000],AURY[4.66758485400000000],BNB[0.00331700000000000],BTC[0.00430509107100 00],CHZ[430.00000000000000000],CUSD[5.57660434627842 00],DOT[5.57660434627842 00],DYDX[27.70000000000000000],ETH[0.07870363688028 00],ETHW[0.07848430000000000],FTT[0.03278299000000000],GENE[6.29922000000000000],GOG[97.00000000000000000],MXI[72.39212000000000000],LINK[6.00104785920000 00],MATIC[0.00000000741664000],PERP[0.00000009659000 0],POLIS[11.10000000000000000],SPELL[15399.52000000000000000],USDT[0.44669030246194 11],USDT[0.00000004773329 5] |
| 01945294 | USD[0.00000000582147 40],USDT[0.00000000071107 34] |
| 01945295 | ETH[0.16878872000000000],ETHW[0.16878871591171 22] |
| 01945296 | BAO[1.00000000000000000],SOL[11.18416042000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.46029904039781 88] |
| 01945297 | ASD[0.00000006150745 4],ATLAS[0.00000000938146 44],BIT[0.00000004000000 0],ETH[0.00000005875373 5],FTT[0.00000000744000 00],USDT[0.00000009593183 3] |
| 01945300 | NFT[430011579451972102][1],SOL[0.10972051000000000],SRM[1.00000000000000000],USD[0.04109194429761 50],USDT[0.01456399681862 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01945303 | FTT[2.700000000000000],LUNA2[0.000542268006000],LUNA2_LOCKED[0.001265292014000],LUNC[118.080000000000000],USD[0.968062568461936],USDT[-2.413938168095018] |
| 01945305 | EUR[0.000000056537902],USD[0.192833746125432],USDT[0.000000115776480] |
| 01945311 | POLIS[5.205195730000000],TRX[0.000010000000000],USD[0.195268777200000],USDT[0.000000106076006] |
| 01945312 | BAND[0.000000181561737],BTC[0.000000003402840],COMP[0.000000019218015],DENT[0.000000026316000],ENJ[0.000000043380600],ETH[1.591604481913236],ETHW[0.000000019132360],FTT[0.000000133121770],MATIC[0.000000000000000],TRX[0.000037000000000],USD[0.000000894533918],USDT[0.000058911199852] |
| 01945315 | USD[0.004777206125000] |
| 01945320 | AAVE[0.140000000000000],AVAX[2.299981000000000],BAL[3.000000000000000],BNB[0.001775500000000],BTC[0.013700000000000],DOGE[210.000000000000000],DOT[1.399240000000000],ETH[0.012999430000000],ETHW[0.012999430000000],FTT[0.599502390000000],RUNE[4.099620000000000],SAND[5.000000000000000] |
| 01945322 | ATLAS[9.211600000000000],BAT[0.979300000000000],BTC[0.001845580131750],CRO[110.000000000000000],ENJ[0.995140000000000],FTT[0.099514000000000],IMX[0.400000000000000],MANA[0.985240000000000],SAND[0.979120000000000],SHIB[99748.000000000000000],TRX[0.000001000000000],USD[0.640768093625000],USDT[1.341108785000000] |
| 01945323 | BNB[0.000000050837802],ETH[0.089968100000000],ETHW[0.089968101043387],EUR[0.000000045000000],SHIB[500000.000000000000000],SOL[5.101905136795114],USD[0.000005178362446],USDT[0.000000005444201056],XRP[0.000000044000000] |
| 01945324 | EUR[0.000252790000000],USD[0.000000075483848] |
| 01945326 | LUNA2[0.013183673920000],LUNA2_LOCKED[0.030761905820000],LUNC[278.366880130000000],USD[-0.010815503992957],USDT[0.002888703305774] |
| 01945327 | BTC[0.000950239000000],FTT[19.600000000000000],SGD[0.000001149633821],SOL[11.001560000000000],SRM[0.648900000000000],TRX[0.000001000000000],USD[1570.367099836757980],USDT[0.000000256094386] |
| 01945335 | USDT[0.000220563400000] |
| 01945339 | AURY[0.999800000000000],USD[1.012739832312027],USDT[0.004492094314932] |
| 01945340 | USD[25.000000000000000] |
| 01945343 | BTC[0.000000002000000],USD[2.534637137264230] |
| 01945349 | BTC[0.000000086638840],EUR[0.000000035311060],USD[0.173888804808398] |
| 01945356 | AKRO[1.000000000000000],ATLAS[376.488572450000000],BAO[1.000000000000000],COPE[13.086533260000000],ETH[0.015426700000000],ETHW[0.015235040000000],KIN[3.000000000000000],RAY[3.669024660000000],SRM[4.963011930000000],USD[0.000156569909041] |
| 01945359 | USDT[0.000000071339312] |
| 01945360 | BNB[0.006759638355114],BTC[0.000000036446983],ETH[0.000000009465088],USD[-0.086785714155075],USDT[0.000035178112600] |
| 01945361 | USD[0.028100822250000],USDT[0.000000031837780] |
| 01945363 | BNB[0.000000054400000],BTC[0.000000050000000],BULL[0.180087007265984],ETH[0.000000004427625],GST[277.626596070000000],USD[0.001761134465648],USDT[0.000000079735361],VETBULL[5896.254375257660000] |
| 01945366 | STEP[0.040935000000000],USD[0.000000044054855],USDT[0.002925000000000] |
| 01945368 | ATLAS[8.876500000000000],BNB[0.016041970000000],BTC[0.000001800000000],COPE[63.431469650000000],CQT[0.980810000000000],TRX[0.000010000000000],USD[0.000000001339295],USDT[0.000000008717747] |
| 01945371 | BAO[1.000000000000000],DOGE[179.396861440000000],FTT[0.183400300000000] |
| 01945379 | BNB[0.031651190000000],BTC[0.001505470000000],CREAM[0.098700000000000],FRONT[4.860000000000000],RUNE[3.977000000000000],USD[292.061000000000000] |
| 01945380 | BUSD[1000.000000000000000],DOGE[0.860000000000000],SOL[0.008100000000000],USDC[1000.000000000000000],USDT[0.000000095591302] |
| 01945384 | STEP[0.036260000000000],TRX[0.000001000000000],USD[1783.588064441875000],USDT[0.000000056615751] |
| 01945387 | AKRO[1.000000000000000],ALPHA[3.132055350000000],BAO[2.000000000000000],CHZ[0.000000014100000],DENT[1.000000000000000],KIN[2.000000000000000],RAY[0.000000096610000],SHIP[0.000000017100740],TRX[1.000000000000000],XRP[0.000000038787020] |
| 01945389 | APT[-0.681509658825476],BTC[0.000064871200000],BTT[1.099999850000000],CEL[0.088848000000000],ETH[-0.008952694802296],ETHW[0.006540848601670],FTT[49.991800000000000],GMT[-2.807590704067581],LTC[0.009999795442538],LUNA2[0.000000216120987],LUNA2_LOCKED[0.000000504282304],LUNC[0.004706080000000],NFT[33870933854172862210],NFT[42206494923452124311],NFT[44975380367637827211],NFT[57272589936691683111],SOL[0.003212291843680],TRX[43699.985445654946561,6],USD[-2.200823287062315811,USDT[461.20280250975910311,XPLA[1.000000000000000] |
| 01945395 | ATLAS[9.378700000000000],GBP[0.117066800000000],USD[0.000000153235899] |
| 01945401 | EUR[0.000000130535082],USD[0.300116086235728411,USDT[0.237068231879311011] |
| 01945411 | TRX[0.000000027981950],USD[0.000000001740773],USDT[0.000000034933674] |
| 01945417 | BF_POINT[200.000000000000000],ETH[0.009998100000000],ETHW[0.009998100000000],EUR[0.425119818758647011],LINK[3.899259000000000],USD[0.119710332987990211],USDT[0.000000064477810],XRP[0.822070000000000] |
| 01945420 | ETH[0.000000018111244],SOL[1.060757837588000011],USD[0.000006369824042] |
| 01945421 | NFT[466328050648535188]11,NFT[503132080696844714]11,USD[0.0000002269928340] |
| 01945423 | AXS[1.000000000000000],DOGE[177.000000000000000],LUNA2[0.349387207400000011,LUNA2_LOCKED[0.815236817200000011,LUNC[75079.800000000000000],SAND[13.000000000000000],SHIB[900000.000000000000000],SLP[800.000000000000000],TRX[0.000001000000000],USD[0.000000088202400],USDT[0.0000000056080172] |
| 01945426 | BTC[0.000000081128609],FTT[0.000000032330080],SHIB[0.000000094269844],USD[0.000000131373374],USDT[0.000138555502331] |
| 01945430 | COPE[0.030178440000000],TRX[0.000001000000000],USD[0.000000052628129],USDT[0.000000070175148] |
| 01945436 | ETH[0.000000111713481],MATIC[-0.000000004854152],USD[0.000000180327252] |
| 01945439 | EUR[0.270536850000000],USD[0.000000236865773],USDT[0.000000020181697011] |
| 01945442 | BNB[0.000000050000000],BUSD[109.678277730000000],DOT[21.977881801147130011,ETH[0.042010611172760011,FTT[0.000030081551905],LUNA2[0.055887309290000011,LUNA2_LOCKED[0.130403721700000011,LUNC[0.000000070000000],MATIC[0.00000003979700011,NFT[486383323804629111],SOL[0.000000005320931],USD[0.000000503730400000],USTC[0.00000077979600] |
| 01945444 | BNB[5.197600000000000],FTT[18.000000000000000],SRM[185.427256970000000],TRX[43611.000000000000000],USD[0.000000075112897] |
| 01945448 | BTC[0.000000071856725],SHIB[0.000000097016120],USD[0.000000054054435] |
| 01945450 | FTT[3.000000000000000],TRX[0.000001000000000],USD[76.525320259804799],USDT[0.000000142817310] |
| 01945454 | BTC[0.024032415381632011,ETH[0.000000005000000],ETHW[9.643965095000000],LUNA2[2.498410422000000011,LUNA2_LOCKED[5.829624318000000011,LUNC[0.002960500000000],MATIC[0.000000036496535],RUNE[0.000000058547200],SOL[24.495290000000000],SUSHI[34.980050000000000],USD[3.456128363638134811,USDT[0.0000000014408953] |
| 01945460 | USDT[1.471289556250000] |
| 01945461 | REEF[8818.324200000000000],TRX[0.000017000000000],USD[5.280544380000000],USDT[0.000000004986582] |
| 01945464 | CAD[0.000039143808987],USD[1708.448965568532500000],USDT[434.002936008347448911] |
| 01945465 | ATLAS[0.000000062964500],AURY[0.000000047875230],FTT[0.029031648402431211,MANA[0.000000066026500],POLIS[0.000000083315329],SOL[0.000000044763200],SPELL[0.000000051968792],USD[0.044197741142500],USDT[0.0327970355250000] |
| 01945469 | USD[14.670881137586986711,USDT[3.317922755000000000] |
| 01945471 | ATLAS[1388.067133860000000],CONV[3054.328169660000000],POLIS[7.743472150000000],TRX[0.000010000000000],USD[0.000000085598733] |
| 01945475 | EUR[0.836266270000000],USD[0.883224116463279],USDT[0.588964000000000] |
| 01945478 | USD[0.189009583850000],USDT[49.778314000420480511] |
| 01945481 | FTT[2.999620000000000],SRM[5.119505210000000],SRM_LOCKED[0.097990630000000],USDT[0.941492660000000] |
| 01945482 | USD[0.000000009100000],USDT[0.004211000000000] |
| 01945486 | AVAX[0.003990560000000],USD[0.000000017720000] |
| 01945489 | ATLAS[0.000000004815721],BNB[0.000000007491538],ETH[0.000000002362954],MTA[0.000000075000000],OMG[0.000000046486716],SLP[0.000000035333235],SOL[0.000000010847020],USD[0.000000006063868],USDT[0.000000004955427] |
| 01945491 | ATLAS[9.754000000000000],BAL[2.199560000000000],BAND[7.598480000000000],COPE[50.975400000000000],CQT[0.978800000000000],GRT[80.987800000000000],RUNE[5.198960000000000],SRM[10.997800000000000],SUSHI[5.500000000000000],USD[0.484094160500000],USDT[0.0388300082297810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01945497 | DOGE[0.992600000000000],POLIS[1.099780000000000],TRX[0.000010000000000],USD[0.035727014200000],USDT[0.058994000000000] |
| 01945499 | AKRO[3.000000000000000],BAO[4.000000000000000],BF_POINT[300.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],ETH[0.000105600000000],ETHW[0.000105600000000],EUR[0.000000020863905],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],MATIC[0.010750600000000],RSR[4.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000] |
| 01945508 | EUR[0.663861034703856],SOL[1.000000000000000],USD[0.000000083840675],USDT[9.541881608528911] |
| 01945510 | AVAX[0.000000006507355],FTM[0.000000005000000],SOL[-0.000000000473100],TRX[0.000000001285328],USD[0.000000058527398],USDT[0.000000046561156] |
| 01945514 | TRX[0.000020000000000],USD[0.427570902455072] |
| 01945516 | USD[-46.714513665672223],USDT[52.158627680000000] |
| 01945517 | SLRS[0.983000000000000],USD[0.000000031669740],USDT[0.000000082380116] |
| 01945518 | USD[0.071029445059892],USDT[0.000000005749792] |
| 01945519 | BNB[0.836643935547075],EUR[0.000000056698873],FTT[0.625763120000000],MATIC[0.000000089874457],USD[0.004900256400146],USDT[0.000010662802199] |
| 01945522 | TRX[0.000010000000000] |
| 01945525 | USDT[0.000028231920388] |
| 01945527 | EUR[0.000000010123368],LUNA2[1.698558548000000],LUNA2_LOCKED[3.963303279000000],LUNC[369864.700000000000000],TRX[0.002334000000000],USD[475.130753167421075000000000],USDT[537.580000013946712] |
| 01945528 | 1INCH[0.000000088929000],BNB[0.000000077613912],BTC[0.008283908815261],ETH[0.000000019655388],EUR[0.000000075415496],FTT[0.000000050987912],SOL[0.000000101423790],SXP[0.000000017976801],TLM[0.000000001600000],USD[2.420650504574855],USDT[0.001181936393663] |
| 01945530 | EUR[0.000000059832378],USD[0.005468986243677] |
| 01945531 | FTT[0.136098109603100],SOL[0.001471070000000],USD[1.158347659390296] |
| 01945532 | 1INCH[0.000000069728838],BCH[0.000000005894000],BNB[0.000000028869000],BNT[0.000000072414334],BTC[0.003814821356100],DOGE[0.000000080834400],ETH[0.000000028993200],ETHW[0.000000145049161],EUR[0.000000016589316],FTT[5.116946473138390B],KNC[0.000000073282865],LINK[0.000000063800100],LTC[0.000000001059100],LUNA2[0.000512544044501],LUNA2_LOCKED[0.001195936104000],LUNC[0.000000003165500],MANA[8.454613325970837B],NEAR[4.999100000000000],PYPL[0.000000092152200],RAMP[0.000000010688594],RAY[19.613364999213660],REN[148.599017259145770],SOL[1.556075888120395S],TRX[0.000000008081400],USD[0.000107688924770],USDT[0.000000017433504],XRP[0.000000047769600] |
| 01945533 | DOGE[0.532467530000000],TRX[0.920149000000000],USD[1.331034942070000] |
| 01945540 | FTT[0.099772000000000],USD[0.089179911150000] |
| 01945541 | SRM[0.999400000000000],USD[0.116695422500000] |
| 01945548 | OXY[106.000000000000000],USDT[0.951292672000000] |
| 01945549 | SHIB[99981.000000000000000],USD[0.458772880000000],USDT[0.000000005519552] |
| 01945550 | USD[30.000000000000000] |
| 01945556 | USDT[0.000000004175496] |
| 01945558 | BAO[1.000000000000000],BTC[0.001008110000000],GBP[0.809156506939204008],KIN[137842.437184010000000] |
| 01945560 | USD[0.006850667200000],USDT[11.546198865000000] |
| 01945564 | BNB[0.000000025028180],USD[0.037712864229300] |
| 01945570 | AGLD[16.700000000000000],FTT[2.000000000000000],RAY[6.000000000000000],STEP[107.900000000000000],TRX[0.000010000000000],USD[0.147626986441651],USDT[0.094922901051181] |
| 01945571 | ETH[0.000026190000000],ETHW[0.000026185919018],SOL[0.002117131331200],USD[0.678076182305405],USDT[1007.668500600000000] |
| 01945574 | USD[0.000073726689009] |
| 01945575 | TRX[0.000318338529600],USD[0.000000026861100] |
| 01945576 | SOL[25.815094200000000],USD[1.396250000000000] |
| 01945577 | FTT[0.034620000000000],USD[1.444073882400000] |
| 01945582 | GOG[0.385969210000000],TRX[0.000001000000000],USD[0.371851200765179B],USDT[0.000000039744616] |
| 01945589 | TRX[0.000010000000000],USD[0.000000072573365],USDT[0.000000091273444] |
| 01945593 | FTT[21.995708600000000],USDT[3.657623635816244] |
| 01945594 | BAO[3.000000000000000],EUR[0.012620223519080],GRT[1.000000000000000],KIN[1.000000000000000],STETH[0.113058757812672],SXP[1.000000000000000],USD[0.000011169004155] |
| 01945598 | USD[0.042662727625600] |
| 01945599 | FTT[0.064641150000000],LTC[0.000331900000000],RUNE[0.099136000000000],TRX[0.000001000000000],USD[0.000009944458195],USDT[0.000000035949152] |
| 01945600 | FTT[1.400000000000000],USD[3.867232760000000] |
| 01945603 | USD[165.280191307750000] |
| 01945605 | ATLAS[930.000000000000000],USD[0.307733719750000] |
| 01945609 | USD[0.031668245750000] |
| 01945611 | EUR[0.017085954541630],TRX[0.000090000000000],USD[0.000000077846040],USDT[0.000000031449992] |
| 01945612 | BNB[0.000000000675100],ETH[0.000000059580000],MATIC[0.000000074022800],TRX[0.000060075724065],USD[0.000510663731200] |
| 01945615 | FTT[0.043554341432797B],USD[0.008220816035500],USDT[0.000000046247532] |
| 01945617 | FTM[9.000000000000000],USD[1.962874625000000] |
| 01945620 | ATLAS[10.000000000000000],TRX[0.000010000000000],USD[-1.825433887450000],USDT[2.080000079111788] |
| 01945621 | TRX[0.000010000000000],USD[0.046086866691537],USDT[0.000000049133900] |
| 01945625 | BTC[0.006640600000000],FTT[3.093800000000000],USD[0.000789302842098] |
| 01945633 | BTC[0.003706589706351],ETH[0.039906472542155A],ETHW[0.039906472542155A],SOL[0.215357378194615O],USD[0.000000136759729],USDT[0.000205788950669] |
| 01945637 | SOL[0.000000087600000],USD[0.000000062663912],USDT[0.000000040607200],XRP[0.000000097592000] |
| 01945640 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000637348770],ETHW[0.000385998190960],EUR[0.000002005514642],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000048866291030] |
| 01945641 | BTC[0.000003661057500],TRX[0.000001000000000],USD[0.000000164497994],USDT[0.000000076631302] |
| 01945642 | COPE[2.000000000000000],USD[0.000016568040],USDT[0.000000004130383] |
| 01945643 | BTC[0.000014300000000],USD[0.997150853900920] |
| 01945644 | GENE[5.900000000000000],GOG[231.000000000000000],IMX[14.300000000000000],SOL[1.344604330000000],USD[0.057441993731231] |
| 01945645 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.000000249263192],KIN[3.000000000000000],SRM[14.429029790000000],STEP[48.529280500000000],USD[0.000950928075875],USDT[0.000000042810944] |
| 01945647 | ATLAS[16222.325421956040100],FTT[0.058451975424581],USD[0.000000349149078],USDT[0.000000049117120] |
| 01945650 | ATLAS[1000.000000000000000],DOT[15.100000000000000],POLIS[9.400000000000000],USD[0.002466974783400],USDT[2.276737012899500] |
| 01945652 | BNB[-0.000000003000000],SOL[0.000000844440253] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01945655 | ADABULL[0.053434950000000000],DOGEBULL[1.593120640000000000],SUSHIBULL[277246.132143680000000000],SXPBULL[13678.055806970040923000],THETABULL[5.812146670000000000],USDT[0.000000371947032300] |
| 01945660 | AXS[0.000000030697040],BAND[0.000000006512092],BTC[0.000000061497200],CEL[0.000000075839200],KNC[0.000000075539990],RAY[0.000000007834584],USD[0.002598488511175280],USDT[0.000000040931631] |
| 01945663 | ATLAS[3998.694762680000000],BAO[1.000000000000000000],USDT[0.000000004799572] |
| 01945665 | USD[1.081533907404700] |
| 01945666 | COPE[0.000000050000000] |
| 01945667 | RAY[27.587702626000000000],SOL[4.401299690000000000],TULIP[10.067055108000000000] |
| 01945669 | FTT[0.999820000000000],USD[1.751854541242800] |
| 01945673 | TRX[0.000002000000000],USD[0.000000079050646],USDT[0.000000000625960] |
| 01945676 | AKRO[0.796600000000000],COPE[2.590327220000000000],PORT[1.125276700000000000],SLRS[8.388968550000000000],SNY[1.184442130000000000],TONCOIN[0.073759590000000000],TRX[0.000001000000000],TULIP[0.151864570000000000],USD[0.000000102590468],USDT[4.145156460004030] |
| 01945686 | AURY[2.007768930000000000],USD[0.000000028823194] |
| 01945689 | FTT[0.017916030000000000],LUNA2[0.070644003520000000],LUNA2_LOCKED[7.265912810900000000],USD[315.461847898453940.50],USDT[10.000000000000000000] |
| 01945691 | BNB[0.005097900000000000],BRZ[0.490591187500000000],BTC[0.000000007478092B],CRO[0.000000020374303],ETH[0.004492595752830000],ETHW[0.004492595752830000],FTT[0.065818680000000000],USD[0.828015647261566] |
| 01945692 | ETH[0.000000015660052S],FTT[0.052248393064704000],USD[0.071142362138003200],USDT[0.000000050000000] |
| 01945694 | GOG[0.477741570000000000],USD[0.000000043125052],USDT[0.000000014389685] |
| 01945695 | AGLD[0.000000005950423S0],ATLAS[0.000000009156694000],BNB[0.000000003497376D],BTC[0.000000008300000],ETH[0.000000038719798],FTM[0.000000000128448],MATIC[0.000000075963128],MNGO[0.000000052935600],RAY[0.000000035276835],SOL[0.000000083393725],SRM[0.000000049697743],USD[0.000000335031512900],USDT[0.000000005183810S] |
| 01945705 | USD[0.019867994008686O],XRP[20.615274020000000000] |
| 01945707 | BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000564194124345],SHIB[30445.525430509484392],TRX[1.000000000000000000],USD[0.000000116524281],USDT[0.000034597682977] |
| 01945712 | ATLAS[1069.796700000000000],LUNA2[0.000174523125900O],LUNA2_LOCKED[0.004072206271000],LUNC[38.002778100000000],RNDR[0.099012000000000],USD[0.000316895463307O],USDT[0.000000085315031] |
| 01945715 | ATLAS[1070.000000000000400O],ATOM[3.999943000000000O],AVAX[20.006061940000000O],BTC[0.000099977081000O],GODS[25.000000000000000O],HNT[5.899373000000000O],LINK[5.000000000000000O],LUNA2[0.077606278420000O],LUNA2_LOCKED[0.181081316300000O],LUNC[0.250000000000000O],MATIC[140.000000000000000O],POLIS[52.567966000000000O],SLP[4.000000000000000O] |
| 01945716 | BTC[0.121956860000000000],COMP[0.000000088000000O],FTT[0.009644759798320O],LUNC[0.006561201705209O] |
| 01945719 | AT[710.000000000000000000],MNGO[49.998100000000000000],SOL[0.017100077213869],USD[0.640344748730000O],USDT[0.000612170625000O] |
| 01945722 | USD[1.103587800076250000] |
| 01945725 | USDT[0.002382256068406] |
| 01945727 | MNGO[9.648000000000000000],USD[0.007535965750000O] |
| 01945730 | BTC[0.000000045299432],ETH[0.000000035397546],SOL[0.000000002829694],SRM[0.059215610000000],SRM_LOCKED[5.131039850000000],USD[19.062142577142339],USDT[0.000000006115028O],USTC[0.000000024882755],WBTC[0.000000028365500] |
| 01945733 | USD[0.985367547500000],USDT[1.000000000000000],XRPBEAR[317377.024796400000000] |
| 01945735 | BTC[0.000000041350000],FTT[0.260397975751387],LUNA2[15.181996760000000000],LUNA2_LOCKED[35.424659110000000],MATIC[181.000000000000000],SOL[7.000000000000000],USD[0.000000050046610],USDT[0.000000075077821] |
| 01945736 | FTT[0.032472895097992B],LTC[0.009937300000000O],SOL[0.009865100000000O],UN[0.049534500000000O],USD[0.927160596910283O],USDT[3.601574780936654B] |
| 01945737 | AXS[0.401336000000000],IMX[19.305674990000000000],LUNA2[0.000022957527740],LUNA2_LOCKED[0.000053567564730],LUNC[0.499905000000000],NFT[35943385326648957O][1],NFT[42665789021904703B][1],NFT[51885962655938654Z][1],USD[7.821045277450000O],USDT[0.000000068318182] |
| 01945739 | USD[0.000001020256890],SOL[37.125515794662269] |
| 01945741 | LUNA2[0.000000003000000O],LUNA2_LOCKED[7.655157938000000O],NFT[54208994516354863G][1],USD[145.025148214000000O] |
| 01945742 | BTC[0.000013740000000O],USD[0.000024480543870] |
| 01945743 | ATLAS[41.820343340000000O],SAND[2.000000000000000O],USD[0.126777882556572B],USDT[0.000000027728992] |
| 01945747 | USD[0.806633926956131O] |
| 01945751 | SXP[0.000000023730300],TRX[0.000001000000000] |
| 01945752 | BTC[0.007389530000000O],ETH[0.110347640000000O],XRP[163.089045182508201S] |
| 01945755 | USD[0.000011692088759] |
| 01945756 | SOL[0.009701700000000O],USDT[0.000000004500000] |
| 01945765 | BTC[0.051127405705415],MANA[250.000000000000000O],SOL[356.765594320195540O],USD[11114.136121209778298] |
| 01945766 | BTC[0.000000012500000O],ETH[0.000436640000000O],ETHW[0.004366400000000O],FTT[25.000000048509648],GMT[0.991840000000000O],LUNA2[0.002918162156000O],LUNA2_LOCKED[0.006809045030000O],LUNC[0.007626000000000O],MATIC[0.773443140000000O],NFT[40279620171811476J][1],NFT[478968581389421683][1],NFT[494112069240061392][1],NFT[548150421403436682][1],SOL[0.038520820000000O],SRM[0.831100860000000O],USD[0.067189370170625O],USDT[0.094554050000000O],XRP[0.000000036500000] |
| 01945768 | AKRO[2.000000000000000O],BAO[4.000000000000000O],CHZ[1.012131090000000O],DENT[3.000000000000000O],ETH[0.002786210000000O],ETHW[0.002745140000000O],KIN[2.000000000000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.358518512578330O] |
| 01945770 | BNB[0.000000063000000O],BTC[0.000000054062682],CRV[0.000000001589644][2],ETH[0.000000007282674],EUR[107.993863196303584],FTM[0.000000045239427],FTT[0.000000038368995],GBTC[0.000000002000000O],IMX[0.000000034883656],LINK[0.000000029196776O],LUNC[0.000000007970832O],MATIC[0.000000044458575O],MNGO[0.000000064824432O],NEAR[0.000000052161455O],NFT[46086051290079356O][1],NFT[51219279301908384][1],PAXG[0.000000008220074O],RUNE[0.000000058755823S],SOL[0.004069591124849],STG[0.000000037403168O],TSLA[80.334482590000000O],USD[0.000000067272719O],USDT[15.823041917591977] |
| 01945771 | USD[385.495852000000000O] |
| 01945773 | BUSD[868.627003590000000O],ETH[0.000000050000000O],FTT[5.129286215526163O],USD[0.000000046627330O],USDT[0.000000081250000O] |
| 01945774 | EUR[1.095056330000000O],KIN[1.000000000000000O],USD[0.000031013252890O] |
| 01945776 | FTT[0.000000007226535O],USD[0.000000031768604O],XRP[58.566414340000000O] |
| 01945782 | ATLAS[10689.416700000000000O],TRX[0.000001000000000O],USD[0.321079773132528O],USDT[0.000000057106693O] |
| 01945783 | SHIB[0.000000005000000O],USDT[0.000000026771105O] |
| 01945788 | ATLAS[0.000000044084480O],COMP[0.000000000000000O],FTT[0.060133629958203O],USD[0.004296766740000O],USDT[0.000000047500000O] |
| 01945791 | USD[0.000000088749703O],USDT[0.000000056945692O] |
| 01945793 | BTC[0.000000001010301O],DOT[0.000000037200000O],FTT[0.000000059656568],GBP[0.000000088205059],GBTC[0.000000066167040],LUNC[0.000000066167040O],MATIC[-0.000000001328751O],USD[0.296429542716601O],USDT[0.000000019265206] |
| 01945796 | BTC[0.000003781818O],ETH[0.000000008613069O],EUR[0.000002330378972O],FTT[0.003177202559792O],USD[0.000000075335565O],USDT[0.000000095892595O] |
| 01945799 | ADABULL[0.000096105000000O],EUR[0.000001000000000O],USD[0.000000159696116O] |
| 01945801 | EUR[0.000000011268692O],TRX[0.000001000000000O],USDT[0.000000070992560O] |
| 01945803 | UBXT[1.000000000000000O],USD[0.000028277618966O] |
| 01945804 | ATLAS[1876.588132840000000O],BNB[0.003411610000000O],TRX[0.500000000000000O],USD[0.879189160964901O],USDT[0.928631580658896O] |
| 01945807 | LUNA2[6.184563215000000O],LUNA2_LOCKED[14.430647500000000O],LUNC[890.744510000000000O],TRX[0.000777000000000O],USDT[0.039606000000000O] |
| 01945812 | BTC[0.000000050470000O],FTT[0.000000008585330O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01945817 | USD[3.141930056292280000],USDT[0.036891152700110000] |
| 01945818 | USD[0.0000025119606575] |
| 01945820 | BNB[0.000000044756612000],ETH[0.000000012261322],EUR[0.000000149593666],USD[9.040584058500022800],USDT[0.0000000092901793] |
| 01945834 | AVAX[0.000000008797157],ETH[0.000000004692742],FTT[0.235482924874394500],IMX[130.181100000000000000],SRM[0.003253840000000000],SRM_LOCKED[0.014904360000000000],USD[25.000727931484814000],USDT[0.000000054931020],YFI[0.000000049483000] |
| 01945835 | FTT[1.834671701651470000],SOL[4.500000000000000000],USD[0.000000385004000490] |
| 01945837 | USD[0.000000610297530000] |
| 01945843 | BTC[0.000000070780335],ETH[0.000000042258677],LTC[0.000000007000000000],USD[0.000000065143233] |
| 01945844 | ATLAS[1987.369145870000000000],USDT[0.000000017915183] |
| 01945847 | BRZ[1.491697424000000000],BTC[0.000064844718812S],ETH[0.007988980000000000],ETHW[0.007988980000000000],FTM[6.998670000000000000],USD[1.196044430000000000] |
| 01945850 | ATLAS[0.000000004630429],AVAX[7.500000000000000000],BTC[20.000935063084198],DOGE[0.000000006860000],ETH[0.000000001018504],EUR[0.000000038988174],FTM[0.000000064000000],FTT[10.628876439163081[4],LINK[0.000000020640000],LUNA2[0.120953897100000],LUNA2_LOCKED[0.282225759900000],LUNC[26337.9657468640000000],MANA[0.000000006877412S],MATIC[0.000000012986838],SOL[0.000000110254130],SRM[0.000000032957676],STARS[0.000000046149442],USD[814.867848963302136[9],USDT[0.000000066176] |
| 01945854 | ATOM[0.000000001876180[1],BNB[0.000000004458394],BTC[0.000000019839536],ETH[0.000000023655909[6],FTT[0.000000004721872],GENE[0.000000007000215],HKD[0.000000019882680],HTT[0.000000000000000],LUNC[0.002159420000000],MATIC[0.000000004271180[0],NFT[2889001769132741441[1],NFT[3069309494269317361[1],NFT[3270438525300936371[1],NFT[3436130642370925961[1],NFT[4385271880278516491[1],OMG[0.000000001995186],SNX[0.000000007353884[4],SOL[0.000000011463225S],USD[0.000000007827045S],USDT[0.000000007203765[3],XRP[0.063321209808935[9] |
| 01945858 | ATLAS[160.00000000000000000],FTT[0.60000000000000000],POLIS[2.80000000000000000],SNY[2.0000000000000000],SRM[2.000000000000000000],USD[2.214032292275000],USDT[0.000000078197876] |
| 01945870 | TRX[0.402922900000000000],USD[11.367194722889529[2],USDT[0.000000051563322] |
| 01945872 | AVAX[0.000000006617490],AXS[0.000000005470240],BNB[0.000000005734961[2],BTC[0.000000003223172],GOG[0.000000006466574[8],MATIC[-0.000000026600751],POLIS[0.000000008526421S],SUSHI[0.000000092761525],USDT[0.000001319804745[3] |
| 01945873 | SRM[0.999810000000000],TRX[0.000001000000000],USDT[0.167000000000000000] |
| 01945891 | BTC[0.0000450809820000],FTT[8.90000000000000000] |
| 01945892 | BNB[0.080000000000000],LINK[0.096840000000000000],SOL[0.009707000000000000],UNI[0.049560000000000000],USD[1.662720607500000],USDT[2.391808350000000000] |
| 01945896 | ATLAS[17.37838001540035[2],TRX[0.000018000000000[0],USD[0.125218789627625[7],USDT[0.003129363546052[6],XRP[0.000000007697973[4] |
| 01945898 | FTT[39.16900103867390[68],SOL[0.000000009161560],SRM[1230.03471172270584[44],SRM_LOCKED[0.070643530000000[0],USD[0.323203433048726[3],USDT[0.000000008874612] |
| 01945900 | FTT[0.0014910937600000],TRX[0.000010000000000],USD[0.796357487654877[4],USDT[0.000000126917326] |
| 01945901 | BTC[0.000000057809312],USD[0.007809922210774] |
| 01945903 | USD[0.144061929840988[0],USDT[0.000000132778696] |
| 01945905 | KIN[10000.00000000000000000],TRX[0.000002000000000],USD[0.000000129583500],USDT[0.000000522227446] |
| 01945906 | GENE[0.099240000000000000],TRX[0.000010000000000],USD[0.000000081475865],USDT[0.000000025941420] |
| 01945907 | USD[0.001882074000000] |
| 01945910 | TRX[0.0000100000000000] |
| 01945911 | AUDIO[0.000008380000000000],BAT[0.000219330000000000],BTC[0.000002560000000000],CRO[1.0712712443370243],FB[0.000000061683075],GENE[0.081868743360405[6],KIN[1.257092750000000000],SHIB[11077.38483000955367[23],USD[1.576358511646149[8],USDT[0.000002571833694] |
| 01945915 | ETH[0.000000061361020] |
| 01945917 | DYDX[26239.84245818000000[0],FTT[10315.11140700000000],SRM[312.410335020000000],SRM_LOCKED[2867.589664980000000],USDT[19700.000000000000000] |
| 01945918 | MATICBULL[38.00000000000000] |
| 01945920 | FTT[0.060000000000000],USD[110.757022652592884[4],USDT[1621.824086608804295[2],XRP[0.936907529601447] |
| 01945921 | MNGO[40.00000000000000000],USD[1.106518760000000],USDT[0.000000109856416] |
| 01945928 | FTT[0.000000031130563],REAL[0.011639220000000],USD[0.031335808362571[4],USDT[0.000000073093111] |
| 01945932 | APE[0.382830750000000000],DENT[0.000000005000000000],SOL[0.001027376564770[2],STEP[426.131710542690000],USD[-0.643655973169098[7] |
| 01945936 | USD[0.002166862770974] |
| 01945937 | BCHBULL[0.424300000000000000],MATICBULL[0.005000000000000],THETABULL[0.000810000000000],TOMOBULL[56.338000000000000],USD[0.008400101430000],USDT[0.000000064350608] |
| 01945939 | BTC[0.001200000000000],ETHW[0.098820000000000000],FTT[0.300000000000000000],TRX[0.000001000000000],USD[0.074897427500000],USDT[0.000000044614742] |
| 01945942 | ATOM[0.000000001362458],BOBA[0.000000016282050],DOT[0.000000023283200],ENJ[0.000000009847139[2],EUR[0.000000123113864[5],FTM[0.000000060740552],FTT[10.000098384090000[0],GALA[4022.710901615996691[3],GRT[0.000000007000000],IMX[200.007465589607525[9],JOE[400.003246169792414[1],LUNA2[0.131819294500000],LUNA2_LOCKED[0.307578353900000],LUNC[4.173778919601180],MATIC[0.000000004068671[9],MBS[0.000000008000000],RAY[0.000000004129188],RNDR[500.013045546352386[0],SOL[0.000000014603070],SRM[0.002316351546358],SRM_LOCKED[0.064278400000000],STARS[0.000000002772338],STG[500.665792542243197],USD[0.000000007736012],USTC[18.656945000000000] |
| 01945945 | AURY[4.000000000000000],CRO[140.000000000000000000],GENE[1.000000000000000],GOG[35.000000000000000000],IMX[4.600000000000000],SPELL[900.000000000000000],USD[78.719342486820000[0],YFI[0.002000000000000] |
| 01945947 | FTT[0.099960000000000],GENE[1.000000000000000000],USD[0.000008086977000] |
| 01945948 | AAVE[0.000000001360000],AKRO[1.000000000000000],ATLAS[387.252047576901946[1],BAO[5.000000000000000000],BTC[0.000000006235365],CHZ[0.000281631747601[3],DOGE[0.001961913650000],ENS[0.000000007958024[0],ETH[0.000000072970000],FTM[0.000479471160000],FTT[0.000002074580000],GBP[0.000000009401675],KIN[0.000000037758058],LRC[0.000000038102304[87],REN[0.001687707305463],SHIB[0.000000023679619],STETH[0.000000009455903[4],TRX[0.000000009382570[2],USDT[0.000111421937024] |
| 01945954 | USD[0.100000000000000] |
| 01945955 | USD[49.726694757750000[0] |
| 01945956 | ATLAS[15736.66351384590732[32],BTC[0.000000002427869[0],CHR[17163.00000000000000[0],ETH[0.691285493122276[0],ETHW[0.691285492870064[6],GALA[4740.000000000000000],IMX[461.100000000000000[0],LRC[1546.00000000000000[0],POLIS[390.615275112355867S],SAND[802.000000000000000],SRM[0.000000005946523],USD[0.423607846494627?],XRP[0.000000000406630] |
| 01945962 | ATLAS[323.916480630000000000],FTT[0.000049604379184[0],IQ[0.096390000000000000],USD[16.058218050807080],USDT[0.000000086570792] |
| 01945963 | BTC[0.027395068000000],ETH[0.482913060000000000],ETHW[0.482913060000000000],GBP[0.000000036247105],LDO[36.980000000000000000],MATIC[59.988200000000000000],SAND[75.986320000000000000],USD[42.965293020000000],USDT[0.000000054512612] |
| 01945966 | BTC[0.000000458145669],DOT[34.911627160000000000],ETH[0.000991000000000],EUR[0.003354000000000],USD[0.277483710578103[8] |
| 01945967 | AUDIO[1.834130000000000000],BICO[759.582590900000000[0],BTC[0.255383830957000[0],COMP[8.044484540000000[00],DODO[0.025700560000000[0],DYDX[0.227330510000000[0],ETH[0.100000000000000[0],ETHW[0.100000000000000[0],FTT[5.078050250000000[0],GENE[321.021387500000000[0],HNT[207.953629650000000[0],LTC[0.000000100000000],LUNA2[1.246190890000000],LUNC[269663.384988653000000[0],PTU[573.783400000000000],SLP[8080.556539300000000[0],SNX[9.865755650041221[9],TRX[-16560.677424775019338S],USD[13.016281876156896[6],XRP[8280.903163917382380[2] |
| 01945970 | USD[5.0000000000000000] |
| 01945972 | USD[0.000000586140000] |
| 01945973 | ATLAS[169.954000000000000000],DOGE[0.992200000000000000],KIN[9982.000000000000000000],TRX[0.600001000000000],USD[0.101811799250000[0],USDT[0.000000079000000] |
| 01945980 | BNB[0.005160480000000000],MATIC[0.790000000000000000],TRX[30.994861000000000000],USD[0.000000049377330],USDT[58.976938356899420[0] |
| 01945984 | BNB[0.009980000000000000],KIN[239952.000000000000000000],MNGO[9.088000000000000000],TRX[0.000001000000000],USD[22.173066408079463[2],USDT[0.000000072312300] |
| 01945986 | TRX[0.000001000000000],USD[0.006738468250000],USD[T[0.000000046411150] |
| 01945992 | GOG[34.992800000000000000],POLIS[1.097540000000000000],SPELL[27.503339620000000000],USD[0.099881048977474] |
| 01945993 | AURY[2.999940000000000000],POLIS[0.098220000000000000],SPELL[20.700000000000000000],STG[0.993400000000000000],USD[0.003579822500000000] |
| 01945995 | FTT[0.052476108098741[0],USD[0.481795610000000000],USDT[0.000000005000000] |
| 01945998 | ATLAS[8168.447700000000000000],USD[0.000000135261640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01946006 | SHIB[3223730.28644199000000000],USD[0.0000000000000995] |
| 01946013 | USD[0.34854654213750000],USDT[0.000000070868872] |
| 01946016 | TRX[0.00001000000000],USDT[2.341468847500000] |
| 01946017 | ETH[0.25000000000000000],ETHW[0.25000000000000000],FIDA[3.000000000000000],FTT[11.40000000000000000],MNGO[60.000000000000000],OXY[20.000000000000000],RAY[12.07648290000000000],SRM[14.31735784000000000],SRM_LOCKED[0.26226000000000000],TRX[0.00001000000000],TSLA[-0.0086108305378399],TSLAPRE[-0.00000000278136190],USD[-279.63220677975246611],USDT[39.50224292220000000] |
| 01946018 | BNB[0.00111057000000000],USD[-0.00024634724367100],USDT[0.000000081984939] |
| 01946020 | CAD[0.03824095665902075],CEL[0.00822437661200000],USDT[0.00000001388116998] |
| 01946022 | TRX[0.00155500000000000],USD[0.00000109508992] |
| 01946024 | ASD[30.45879539807000000],ATLAS[231.05123783000000000],AURY[3.14751626750500000],BLT[17.36489591362400000],BNB[0.0000000074169322],BTC[0.00000000502948355],CHZ[0.00000081439415],CRO[0.54566366841774664],DENT[4996.00000000000000000],ENJ[0.00000086239400],ETH[0.00000001619381B],FRONT[0.0000000500000000],GODS[3.62579717183304],HNT[0.0000000586500000],LTC[0.0000000744600000],MBS[2.00000000000000000],MNGO[48.81380600000000000],MSOL[0.06500394000000000],POLIS[1.66563553629640000],RAY[0.00000006397539],SAND[0.00000006697902],SPELL[1210.55060414000000000],STARS[7.32486650000000000],TRX[0.00000000331878120],TUL[P00.70000000000000000],USD[0.57928721879950000],USDT[0.00000001729284473] |
| 01946027 | ATLAS[0.00000000573531B4],AVAX[0.00000000497526],BTC[0.00660299000000000],ETH[0.00000000791432B],ETHW[0.00000000791432B],LOOKS[0.00000009518400],MANA[0.00000002037357],SOL[0.00000004175453],SPELL[0.00000005235138],USD[8824.02891146974813196] |
| 01946029 | AURY[219.95820000000000000],USD[1.89759319648000000],USDT[1.00041200000000000] |
| 01946031 | DOGEBULL[9.48475169000000000],EOSBULL[252776.692220420000000000],XRPBULL[42210.104423430000000000] |
| 01946033 | BNB[0.00000001000000],BTC[0.0000000456020],ETH[0.0000000420000],FTT[0.00000001731123B],LTC[0.00000000800000],SOL[0.00000006000000],SUN[0.00000009500000],USD[1.78389004093110116],USDT[0.000000086889690],YF[0.00000071000000] |
| 01946036 | ATLAS[959.81760000000000000],TRX[0.0000010000000000],USD[0.0000006489715S],USDT[0.00000004167834] |
| 01946043 | TRY[0.12302486000000000],USD[0.90324314483186420],USDT[0.00000000750426] |
| 01946048 | BNB[0.00000000000000],FTT[0.00000063733626],RAY[0.00000008949200],USD[0.00117760419083731],USDT[0.00000000096230] |
| 01946055 | BTC[0.00000000200000000],GBP[0.00723670000000000],USD[0.00000147628769],USDT[0.00000005662053] |
| 01946055 | EUR[0.00000019390317T],FTT[0.17998196000000000] |
| 01946056 | TRX[0.00001000000000] |
| 01946059 | AKRO[0.64500000000000000],AURY[0.15564849000000000],ETHW[0.00092450000000000],LUNA[0.0055805300430000],LUNA2_LOCKED[0.01302123677000000],USD[472.0576294334449054],USDT[150.06536739024883366],USTC[0.789951000000000000] |
| 01946060 | USD[0.00000016778867S],USDT[0.00000001317816] |
| 01946062 | GBP[50.0000000000000000] |
| 01946065 | ETHW[0.00054273253374972],SOL[0.00999500000000000],USD[1.18325264256506186] |
| 01946068 | POLIS[53.5600000000000000] |
| 01946073 | POLIS[16.00000000000000000],USDT[1.33360580250000000] |
| 01946074 | AKRO[1.00000000000000000],FTT[35.93174132000000000],UBXT[2.000000000000000],USD[0.00000838555821T] |
| 01946075 | APT[1.00000000000000000],AVAX[0.0000000000353577],BTC[20.00000000628254T],FTT[0.00000000090050250],LINK[1.400000000000000],SOL[1.33509763000000000],TRX[0.000000005994325A],USD[-0.00000014188531702],USDT[0.00000000755271688] |
| 01946078 | BTC[0.00000007911000000],CHZ[0.00000002322313762],FTT[0.08591203917176742],LUNA2_LOCKED[12.70587340000000000],LUNC[0.00000001266400000],MATIC[0.000000027870700],TRX[0.00155400000000000],USDT[0.00000030811148332] |
| 01946081 | USD[92.99931000000000000] |
| 01946083 | USD[0.00000000745834589],USDT[0.00000000825288000] |
| 01946087 | ATLAS[4340.61175480000000000],USD[25.00000000000000000],USDT[0.000000001173506Z] |
| 01946091 | AAVE[0.00000000847360B2],ALCX[0.00000000073991840],BTC[0.00000003267200000],CHZ[0.00000007603750000],ETH[0.00000082185295],MANA[0.00000000965480000],SOL[0.00000003741032],USD[0.00000001036799545],USDT[0.00000004803561400] |
| 01946092 | LUNA2[0.00001144452455000],LUNA2_LOCKED[0.00003300389061000],LUNC[3.080000000000000000],USD[0.0303397946171100],USDT[0.00000000373044228] |
| 01946093 | ALTBULL[3.00377690000000000],AMPL[0.26996700820787338],ATOMBULL[0.20846000000000000],BEAR[17000.000000000000000],BTC[0.02331395872215000],BULL[0.04357371168311470],BUSD[987.53090557000000000],ETH[0.32593158698642920],ETHBULL[0.000000101107984],ETHW[0.30770686000000000],FTT[0.20000000000000000],GST[9.7.000000000000000000],LINKBULL[0.60000000000000000],LTC[0.47083932000000000],LTCBULL[3.97780000000000000],LUNA2[5.04999617780000000],LUNA2_LOCKED[11.78332441960000000],LUNC[53305.77415088732926800],MATICBULL[0.07665800000000000],TRX[0.00034800000000000],UNI[0.25000000000000000],USD[92.88532323883842350000000000],USDT[53.78114447066884741] |
| 01946096 | ATLAS[850.00000000000000000],USD[67.32645085714400326],USDT[0.00000002713445339] |
| 01946097 | LOOKS[0.38387333539876855],USD[0.01711400504251524],USDT[0.00000018468685Z],XRP[0.14980000000000000] |
| 01946098 | SOL[0.00000009269151],USD[30.00000143042665548],USDT[-0.00000000223045414],XRP[1.00000000000000000] |
| 01946101 | USD[0.00000003610000000] |
| 01946104 | FTT[1.00000000000000000],HOLY[0.9998000000000000],USD[0.20407568700000000] |
| 01946109 | BIT[0.99847000000000000],USD[44.88883055157924416] |
| 01946110 | USD[25.000000000000000000] |
| 01946121 | AKRO[18781.269951670000000000],ETH[0.18098801000000000],ETHW[0.18074876000000000],FB[0.53860436000000000],FTT[14.63415069000000000],KIN[780266.928979160000000000],MANA[108.195261800000000000],PTU[117.500717080000000000],SOL[3.48919188000000000],USD[0.00000000004681612] |
| 01946123 | EUR[0.10854925000000000],FTT[1.600000000000000],USD[0.38636253011863996] |
| 01946124 | BTC[0.00000000685108656],FTM[0.00000000666250000],USD[5.00000000005496755],USD[0.00004467060023150] |
| 01946128 | USD[88.83526673344670590000000000] |
| 01946130 | AVAX[0.00332000000000000],BCH[0.00000000000000000],BTC[0.08010000000000000],ETHW[0.00095260000000000],EUR[13.24401867000000000],FTT[0.00000000330037088],LUNA2[3.94778369800000000],LUNA2_LOCKED[9.21149529400000000],USD[6081.10155291698375233],USDT[785.71176830072837000] |
| 01946131 | BULL[0.00000916100000000],EOSBULL[54.1978448600000000000],LTCBULL[41066.76794000000000000],USD[0.01663685262500000],XRPBULL[0.14948822000000000] |
| 01946135 | USD[5.00000000000000000] |
| 01946136 | IMX[9.49819500000000000],NFT [461417780254410634][1],NFT [569421011165228794][1],NFT [570084288755542321][1],TRX[0.00001000000000],USD[0.16098875098000000],USDT[0.00000105725796] |
| 01946143 | BTC[0.00001941394000000],FTT[0.00000000585260023],TRX[0.00000280065617075],USD[0.00000014692381T],USDT[0.00000000021208SS] |
| 01946145 | HNT[0.01277400000000000],USD[0.00000008700000000],USDT[0.51200879330000000] |
| 01946147 | USD[0.00000005673144000],USD[0.00000007402383000],USDT[0.00000001177941150] |
| 01946148 | BNB[0.13159129589733383B],BTC[0.00000004835625S],BUSD[1342.76080235000000000],USD[0.0000006016849272] |
| 01946149 | SOL[0.00505353500000000] |
| 01946150 | EUR[0.00000005500000000],FTT[0.03717174684904011],SOL[5.28794167000000000],USD[1.88569028050000000],USDT[0.00000000093461498] |
| 01946153 | ALICE[57.42651085750000000],AVAX[0.09674000000000000],POLIS[0.00000008400000000],SOL[0.00000007000000000],USD[1037.54972620248933366] |
| 01946157 | LUNA2[0.00658388501990000],LUNA2_LOCKED[0.01536239838000000],LUNC[0.00114810000000000],NEAR[0.09992400000000000],NFT [312829875942631546][1],NFT [336768759876726162][1],NFT [352333836915342020][1],NFT [441175204922461867][1],NFT [448597707448365564][1],NFT [479403003206877074[1],USD[0.50341227438417105],USDT[0.06378973475000000],USTC[0.93198000000000000] |
| 01946158 | ATLAS[99.98000000000000000],USD[0.66890932000000000] |
| 01946164 | USD[8.8964827853062953] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01946171 | AURY[3.000000000000000],FTT[0.025746840649860],GOG[76.000000000000000],POLIS[0.000000042200000],SPELL[4500.000000000000000],USD[0.086772495900000],XRP[129.750000000000000] |
| 01946173 | BTC[0.000000009697000],ETH[0.003334700000000],ETHW[0.000334658668460] |
| 01946174 | TRX[0.000001000000000],USDT[3.048424211037178] |
| 01946176 | FTT[0.000000010000000],SXP[0.000000004688000],USDT[0.000000005538677] |
| 01946177 | ATLAS[0.000000007946690],XRP[0.000000053209881] |
| 01946179 | USD[5.637904780000000] |
| 01946181 | AVAX[1.344314610000000],CRO[9.886000000000000],FTT[0.010574250000000],SAND[0.000000090205920],SRM[0.656891052528640],USD[-0.000000070866261],USDT[0.000000626902446] |
| 01946182 | BNB[0.060000000000000],ETH[1.787767400000000],ETHW[2.004815800000000],FTT[52.694860000000000],MNGO[9.918000000000000],TRX[0.975075000000000],USD[1.247386064250000],USDT[0.167696491418860] |
| 01946196 | GOG[116.738388251778800],SOL[0.000000000027137392],USD[0.000009086629261S] |
| 01946197 | LUNA2[110.892680900000000],LUNA2_LOCKED[258.749588700000000],LUNC[24147114.733469000000000],SOL[0.009523100000000],USD[7.559691778529278O],USDT[1.586059253568000O] |
| 01946199 | XRP[10.000000000000000] |
| 01946200 | USD[0.000000031782264],USDT[0.000000023928276] |
| 01946201 | ATLAS[829.842300000000000],CQT[95.983090000000000],MAPS[96.973400000000000],MATH[55.490633000000000],MOB[5.500000000000000],SOL[0.000000066072500],USD[0.575310278890776],USDT[0.0075223059500000] |
| 01946204 | FTT[0.000000020700000],LUNA2_LOCKED[49.839762320000000],SOL[0.000000000268504],USD[0.000000048945915] |
| 01946212 | GST[587.090005030000000],SOL[0.000000005659909],TONCOIN[1020.255940000000000],USD[26.711173161136702],USDT[0.009504475000000] |
| 01946219 | COPE[87.000000000000000],MNGO[369.929700000000000],TRX[0.000001000000000],USD[2.132549073750000],USDT[0.000000005493718] |
| 01946223 | BTC[0.000000189546230],CRO[0.000000068829064],DOGE[0.000000807426749734],ETH[0.000000004501316],LUNA2[7.080376593000000],LUNA2_LOCKED[16.520878720000000],SOL[0.000000051524055],SRM[0.000000011698880],TRX[0.000130000000000],USD[0.000000237109997],USDT[0.000000009675627S] |
| 01946225 | AKRO[3.000000000000000],ALPHA[0.500000000000000],ATLAS[0.262878868566162S],BAO[4.000000000000000],BTC[0.000315088382872],DENT[1.000000000000000],ETH[0.000000995762990],FTM[0.035737358827357S],FTT[0.000000024997056],KIN[3.000000000000000],LINK[0.000144263544856S],MATIC[0.041030335879832],ORBS[0.476744362899644S],RSR[1.000000000000000],SOL[0.000000001272087],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000100703419] |
| 01946227 | USD[0.764650000000000] |
| 01946237 | ATLAS[619.882200000000000],EUR[0.000000020126000],USD[1.590521523000000],USDT[0.000000005958818] |
| 01946246 | STEP[0.097020000000000],USD[0.000000008725840],USDT[0.000000006849080] |
| 01946249 | HNT[81.671715025000000] |
| 01946255 | FTT[8.400000000000000],NFT (3039268335480303838){1},NFT (4537131268759329907){1},TRX[0.000017000000000],USD[28.391639084095000O],USDT[0.000000058363868] |
| 01946257 | MBS[0.719400000000000],SPELL[99.900000000000000] |
| 01946261 | USD[25.000000000000000] |
| 01946262 | BTC[0.000088520000000],TRX[0.000010000000000],USDT[0.000000035000000] |
| 01946264 | ETH[0.000000004000000],USDT[0.003909927965370],USDT[0.000000067898083] |
| 01946266 | AVAX[0.000617110000000],USD[0.000513122320850] |
| 01946268 | ATLAS[1.844050380000000],NFT (4622805230902853530){1},USD[0.000000009666124],USDT[0.000000002971012] |
| 01946269 | ATLAS[33280.166400000000000],AVAX[168.347555420000000],BTC[0.000000005000000],DFL[12230.030650000000000],ETH[21.840701035000000],ETHW[21.840701037610980],FTT[0.000000041748880],HNT[109.104345000000000],LUNA2[21.017853790000000],LUNA2_LOCKED[49.041658840000000],LUNC[4576681.913295150000000],SOL[598.537289650000000],TRX[-259.663703412741207S],USD[-1341.931818107936903S],USDT[0.000000023810213] |
| 01946272 | CHZ[0.000000005678000],GBP[0.165251031815139],RUNE[0.000000005000000],USD[0.000000164627308] |
| 01946275 | AXS[0.000000094460600],BAO[0.000000007831513],BNB[0.000000004197407S],BTC[0.000000016185346],CEL[0.000000008560000],CRO[0.000000007616221],DOGE[0.000000025728442],FTT[0.000000013117482],KIN[0.000000034803385],MATIC[5.719194200737316S],SHIB[0.000000029683363],SOL[0.000000005005898],SOS[0.000000004191000S],TONCOIN[0.000000001470341S],TRX[0.000000039126000],USD[0.000000011470990],USDT[0.000000008945020] |
| 01946280 | ADABULL[0.000000000000000],BTC[0.000000005987500],BULL[SHIT[0.808000000000000S],DEFIBULL[0.070000000000000],ENJ[0.460000000000000],ETHBULL[0.001000000000000],ETHW[0.000584400000000],FTM[0.947000000000000S],FTT[0.056460000000000],LEOBEAR[8.000000000000000],PORT[0.028248000000000],PRIVB EAR[1.000000000000000],RUNE[0.089700000000000],SOL[0.008658000000000S],SUSHI[0.331700000000000],TRX[0.000001000000000],USD[0.968009163560857S],USDT[0.000000097065908],XRPBULL[280.000000000000000] |
| 01946284 | MNGO[219.996000000000000],USD[2.025983640000000],USDT[0.000000021293744] |
| 01946286 | SHIB[0.000000060000000],USD[0.808081820184039O] |
| 01946290 | ADABULL[0.891600000000000],ALGOBULL[386301488.600000000000000],ALTBEAR[755.167000000000000],ATOMBULL[238305.148752000000000],COMPBULL[10637.714519300000000],DOGEBULL[150.205929895000000],ETCBULL[345.174258000000000],FTT[3.000000000000000],GRTBULL[30701.809583000000000],KNCBUL[0.835580000000000],LINKBULL[7882.091715600000000],MATICBEAR[2021[30.279310000000000],MATICBULL[3484.400000000000000],SHIB[100000.000000000000000],SLP[2.915080000000000],SUSHIBULL[105007579.455562184313215O],SXPBULL[2644251.767510000000000],THETABULL[1583.862620019000000],TOMOBULL[188860.000000000000000],TRX[537.667314468381570],USD[0.000000093178265],USDT[0.000000047468524],VETBULL[116.119462000000000],XLMBULL[1834.747071000000000],XRP[0.538265000000000],XRPBULL[547518.145200000000000],XTZBULL[73756.404189000000000] |
| 01946296 | USD[1.592725408684254] |
| 01946297 | SHIB[139489.468545120000000],USD[64.522580012914086] |
| 01946299 | AGLD[0.000000005249320],GBP[12.552170591311395],KIN[0.000000076369076],STEP[0.000000088723552],USD[0.000000023544492] |
| 01946305 | AKRO[1.000000000000000],APE[0.000076270000000],AURY[2.763793440000000],BAO[7.000000000000000],BRZ[790.643832290535045O],DENT[4.000000000000000],ETH[0.000002073024544],FTM[11.556572590000000],GOG[0.009826130000000],KIN[7.000000000000000],RSR[1.000000000000000],SPELL[0.131534465300000],TRX[3.000000000000000],USD[0.000000000000000] |
| 01946306 | CHR[0.074972610507564S],TRX[0.000001000000000],USD[-153.933668623619702O],USDT[168.085669238660502O] |
| 01946309 | AURY[2.309978418016600],SPELL[1400.000000000000000],USD[0.538511313500000] |
| 01946310 | APT[0.000000007000000],USD[0.252541137500000],USDT[674.112687416325840] |
| 01946316 | TRX[0.348500000000000],USD[2.248751147500000] |
| 01946320 | BNB[0.000147964712571],USD[0.001138327657876],USDT[0.004585413326788] |
| 01946321 | BTC[0.000000010000000],FTT[0.012542941373000],USD[0.000000029750000],USDC[20.232080800000000],USDT[0.080633573750000] |
| 01946322 | ATLAS[0.000000079827456],DOT[0.000000027196510],EUR[0.000000162567507],FTT[0.000238992672814],POLIS[0.000000055310000],RAY[0.000000013920000],SOL[0.000000083610354],SRM[0.000923500000000],SRM_LOCKED[0.032023700000000],USD[0.000078976538790],USDT[0.000000054839516] |
| 01946325 | ETHW[0.000933500000000],LINK[0.082558000000000],TSLA[0.009538300000000],USD[5.438229047467297100000000],USDT[13.003781457289175Z] |
| 01946335 | SOL[0.000000017338965],USD[0.000000009400312] |
| 01946339 | BTC[0.000000039000000],CHZ[1927.925765460109124B],ETH[0.000000010000000],FTT[7.100000000000000],GRTBULL[33664.763024140000000],MATIC[169.966000000000000],TRX[0.000000006000000],USD[0.270113189150704],USDT[0.000000145803438],XLMBULL[0.000000026540000] |
| 01946341 | BTC[0.422215140000000],ETH[2.382000000000000],ETHW[2.382000000000000],LINK[24.000000000000000],SOL[19.486102000000000],SRM[48.990200000000000],TRX[0.000001000000000],USD[0.347828408682894],USDT[2.016106430103100O] |
| 01946347 | MAPS[0.801200000000000],PAXG[0.000200000000000],SOL[0.008140000000000],USD[0.020758477875000],USDT[0.000005100000O] |
| 01946349 | BNB[0.000000100000000],FTT[0.000000066775660],SOL[0.000000019523326],SRM_LOCKED[0.000027900000000],USD[0.000011818323510],USDT[0.484413994921151] |
| 01946350 | USD[0.000000083921832],USDT[0.000000054726496] |
| 01946351 | BNB[0.020684550000000],BTC[0.001661904328200],ETH[0.021111580000000],ETHW[0.000111580000000],LINK[0.000001000000000],USD[1307569314792369],USDT[0.000000132087359] |
| 01946353 | ALCX[0.000000050000000],BNT[0.000000021154894],BTC[0.000000065840000],ETH[0.000004093175145],ETHW[0.000785941426248],LDO[232.439576120000000],LOOKS[0.000000093703587],LUNA2[0.048587428770000],LUNA2_LOCKED[0.034670400057000O],LUNC[0.000000086169168],MATIC[0.000000098411155],RNDR[497.2.245899840000000],SNX[146.609873799593965S],SOL[0.000000029767090],SRM[0.003785840000000],SRM_LOCKED[0.038619100000000],USD[0.003075617703520],USDC[2369.277370840000000],USTC[0.776331918369939] |
| 01946360 | EUR[0.000003545716376],SOL[0.134829670000000] |
| 01946362 | ATOMBULL[8000000.000000000000000],DOGEBULL[1066.000000000000000],ETHBULL[61.350000000000000],MATICBULL[79400.000000000000000],THETABULL[37000.000000000000000],USD[0.003609329729250000],USDT[0.030000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01946364 | FTT[25.00000000000000000],TRX[0.0000010000000000] |
| 01946367 | USD[0.00440852920000000],USDT[0.00000007968460] |
| 01946370 | FTT[0.699860000000000000],USD[-0.225494021210655],USDT[1.413900000000000000] |
| 01946372 | ATLAS[1909.240000000000000000],COPE[77.984868000000000000],TRX[0.00001000000000000],USD[873.199100808690000],USDT[0.000000172080160] |
| 01946373 | USD[0.270170932800000000],USDT[0.00000073393126] |
| 01946375 | ETH[0.224000000000000000],ETHW[0.224000000000000000],EUR[0.314906820000000000],SOL[2.666519434056085],USD[1033.164108721513498] |
| 01946379 | ETH[0.00000281000000000],ETHW[0.00100281113906831],IMX[0.067311110000000000],NFT [292722451677292132](1],NFT [454233238632432759](1],NFT [522922606861957409](1],NFT [564656841316914640](1],TRX[0.139676000000000000],USD[0.027295751279630],USDT[0.000000084100542] |
| 01946381 | AVAX[0.004897573848568f],BIT[19.9961200000000000],FTT[6.361390429069792f],IMX[21.997866000000000],NFT [504660500407336558](1],NFT [572109547779301965](1],SOL[0.0000000647782f5],SRM[0.001895400000000],SRM_LOCKED[0.012588290000000],USD[0.411726278082546f],USDT[0.000000123906332] |
| 01946383 | BTC[0.000000009214073f6],ETH[0.0000007731000000],FTT[0.0000000083281384],SRM[0.0018361000000000],USD[0.0521787900000000],USDT[0.000000093751225],USDT[0.000000169850666] |
| 01946385 | ATLAS[0.000000075000000],HT[0.061524500668547f0],TRX[0.00001000000000],USD[0.817344951195423f9],USDT[0.000000898380597] |
| 01946389 | AAPL[0.000000062372900],ARK[0.000000057556000],BAO[1.000000000000000],BNB[0.000000093873f03],DOGE[0.000000086899600],ETH[0.000000015446f1774],FTT[0.000000004537585f],LUNC[0.000000076000000],NFT [315488090000056966](1],NFT [328522445750355119](1],NFT [380069536469601192](1],NFT [380789530704914845](1],NFT [393737666047408647](1],NFT [452250536105127780](1],NFT [456357436849884157](1],NFT [459832753947612986f1],NVDA[0.000000044778141f],POLIS[0.000000052933083f],SOL[0.000000028245205f],SPY[0.000640631368384f],TSLA[0.00000012126020f0],TSLAPREf[0.00000000212247300f],USD[501.354820143246769f],USDT[1994.250821933694890f],USTC[0.000000097269300f] |
| 01946393 | USD[0.00000025398411f06],USDT[-0.000000222297168f7] |
| 01946394 | SLRS[1.607800000000000],USD[0.049329666380000],USDT[0.0473656607392652f] |
| 01946406 | USD[35.721006875000000] |
| 01946417 | BTC[0.000055031476653f],FTT[0.000000004625550f0],USD[-1.479522144344111f0] |
| 01946418 | BNB[0.00000007090624f8],SRM[0.0021322168288000],SRM_LOCKED[0.010052300000000f0],USD[0.028920000000000f0] |
| 01946420 | USD[0.00632254117955f60],USDT[0.52849274743f578] |
| 01946422 | GRT[251.86064050483f00000] |
| 01946423 | ETH[0.000000100000000f],SGD[0.008438648749080f0],TRX[0.000786000000000f0],USD[0.0078265053653354f],USDT[0.0000001912166f76] |
| 01946425 | CHZ[0.000001000000000f],USD[-0.000941369582862f0],USDT[0.146656853673628f0] |
| 01946427 | BNB[0.009500000000000f0],POLIS[5.898820000000000f],USD[0.0911400000000000f0] |
| 01946429 | EUR[120.076061893516443f5],FTM[318.936920000000000f0],FTT[0.000000013493478f],USD[1.797674443130262f8] |
| 01946432 | FTT[0.000000073930436f],USD[0.000000009268870f9],USDT[0.0000000157089522f] |
| 01946437 | ATLAS[8.10129200000000f00],COPE[368.950980000000000f0],DYDX[0.074883900000000f0],FTT[0.155881051329441f1],MANA[0.977770000000000f0],SLP[4069.473700000000000f],SRM[73.199632600000000f0],SRM_LOCKED[1.033350600000000f0],USD[0.055597468022247f4],USDT[542.5388073322300000f] |
| 01946438 | BTT[242511.00000000000000f0],COPE[1085.857690000000000f],TRX[0.000779000000000f0],USD[0.076201864750000f0] |
| 01946440 | ATLAS[359.928000000000000f0],OXY[19.99600000000000f0],USD[2.80000000000000f0] |
| 01946447 | AKRO[4.00000000000000f0],ASD[125.39928146000000f0],BAO[5.000000000000000f0],BF_POINT[200.000000000000000f],CRV[15.958603010000000f],EUR[0.00000005570004f8],FTM[25.914252360000000f],FTT[1.152379580000000f0],KIN[0.000000000000000f0],MATIC[89.020615840000000f0],SHIB[1167681f0.463599672705042f],TRU[1.000000000000000f0],TRX[0.100000000000000f0],UBXT[3.000000000000000f0] |
| 01946450 | CHR[0.000027250000000f00],GRT[46.820284541044000f0],LTC[0.151115340000000f00],TRX[0.000010000000000f0],USD[51.763526809500000f0],USDT[8.000000018756675f] |
| 01946453 | FTT[0.00169651000000f0],USD[0.000003852194610f] |
| 01946455 | COMP[0.000000004600000f],FTT[9.892960000000000f0],GALFAN[55.089310600000000f0],USD[-0.060645596543299f],USDT[0.000000093631472f] |
| 01946464 | BTC[0.000000055300000f0],FTT[0.000000100000000f],USD[3.430579950795f9650] |
| 01946466 | USD[25.00000000000000f0] |
| 01946467 | COPE[0.992000000000000f0],USD[0.032567414000000f0] |
| 01946471 | RAY[194.26215306063590f00],SOL[0.000000105967200f],USD[0.000017020996302f],USDT[0.000000269069437f] |
| 01946474 | USD[0.450298413650000f0],USDT[0.000000062254880f],XRPBULL[45971.725400000000000f] |
| 01946478 | TRX[0.25019600000000f0],USD[0.216696494873498f5],USDT[0.000000071645033f] |
| 01946482 | BTC[0.000000093150250f],CEL[0.032919700000000f0],ETH[1.137316464584295f9],ETHW[0.551000000000000f0],USD[1.732528015498620f] |
| 01946490 | BTC[0.000000858878000f],FTM[0.000000007700599f],FTT[0.000000034934240f],USD[0.000000720548840f],USDT[0.000000020672761f],XRP[0.000000094769211f] |
| 01946491 | BAO[1.000000000000000f0],EUR[0.000012191089320f] |
| 01946493 | BUSD[146.474433210000000f0],CITY[0.097228000000000f00],USD[0.000000222753540f],USDT[0.000000089114576f] |
| 01946494 | COPE[52.000000000000000f0],USD[0.00000011424176f10],USDT[0.000000096579383f] |
| 01946495 | ATLAS[4346.77760000000000f0],POLIS[44.288391000000000f0],TRX[0.000001000000000f0],USD[0.269990284125000f0] |
| 01946502 | AKRO[1.000000000000000f0],BAO[23.000000000000000f0],DENT[2.000000000000000f0],KIN[22.000000000000000f0],TRX[2.000000000000000f0],UBXT[2.000000000000000f0],USD[0.000000136377390f],USDT[0.000000062492539f] |
| 01946503 | USD[29.47580319306250f00] |
| 01946504 | FTT[0.000000100000000f],TRX[0.000001000000000f0],UNI[0.000000099670098f],USD[0.054613080000000f0],USDT[-0.005081757847691f] |
| 01946506 | DOGEBULL[4.20320124000000f0000],FTT[1.999620000000000f0],GENE[4.700000000000000f0],USD[1.517142350680000f0],USDT[0.002000001441096f] |
| 01946507 | ATLAS[15003.266881380000000f0],POLIS[101.654953600000000f0],USD[5.000000000000000f0],USDT[0.000000209468119f] |
| 01946509 | USD[0.000000024800000f],FTT[0.000000087322597f] |
| 01946510 | USD[0.437186464654540f0],USDT[0.000000087759756f] |
| 01946511 | BAO[1.000000000000000f0],BF_POINT[100.00000000000000f0],CRO[308.721933400000000f0],DENT[1.00000000000000f0],EUR[0.000000007446165f0],EUR[0.000000007446165f0],KIN[128.501867180000000f0],SAND[0.000026223000000f0],USD[0.024658509787385f] |
| 01946520 | FTT[1.251182260000000f0],SOL[0.110000000000000f0],USD[0.007819000110000f0],USDT[3.373268616438466f4] |
| 01946523 | USD[0.002634148448198f6],USDT[-0.002410851970629f2] |
| 01946524 | TRX[0.000001000000000f0],USD[0.140588160000000f00] |
| 01946525 | AKRO[5.000000000000000f0],BAO[4.000000000000000f0],BTC[0.008055405411400f0],CHZ[1.000000000000000f0],ETH[0.159517480000000f0],EUR[0.001453512362689f],KIN[6.000000000000000f0],MATIC[111.520675970000000f0],RSR[1.000000000000000f0],SOL[2.000000000000000f0],TRX[892.502938580000000f0],UBXT[4.000000000000000f0] |
| 01946527 | FTM[2500.586279628117273f],FTT[78.327000000000000f0],KIN[13922842.527182530000000f0],SLP[15638.729285070000000f0],SOL[31.88805426135204009f],SRM[718.282801460749241f9],USD[0.000000035227066f],USDT[0.000000057178352f] |
| 01946528 | BTC[0.000000075413630f],EUR[0.000000093601115f],SOL[0.000000070023006f],USD[0.000316982322861f],USDT[0.000000096424215f] |
| 01946529 | GBP[0.000001015372790f4] |
| 01946534 | USD[0.000000015913340f9],USDT[0.000000058334595f] |
| 01946540 | ATLAS[0.000000081438216f6],BAO[1.000000000000000f0],BOBA[0.000000052811730f],GBP[0.000000075710430f],KIN[1.000000000000000f0],RAY[0.000000016050574f],RSR[0.000000009244000f0],STEP[0.049403739419764f9],USD[0.000000065767511f] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01946548 | BAO[2.000000000000000000],DOGE[517.079965020000000000],GRT[242.828596810000000],KIN[1.000000000000000000],STARS[5.577591190000000000],USD[110.283671680393310] |
| 01946555 | EUR[0.000000138090133],USD[0.039410253905807],XRP[73.761328150000000] |
| 01946559 | TRX[0.000001000000000],USD[-0.401553327907061](4],USDT[3.495550862947934] |
| 01946561 | ATLAS[169955.660000000000000000],TRX[0.000820000000000],USD[0.009412553000000000],USDT[0.000000022446703)] |
| 01946562 | USD[5.000000000000000] |
| 01946564 | BRZ[0.578286745989178],USD[0.000000003081964],USDT[0.000000010103125] |
| 01946567 | ETH[0.000000003551120B],FTT[0.000000005855299],STARS[0.000000004406878],USD[2.268053884638771],USDT[0.000000200941286B] |
| 01946569 | EUR[500.000000000000000],USD[-177.576615260000000] |
| 01946574 | USD[0.000000005681288],USDT[0.000000009842700] |
| 01946577 | USD[0.0040445933633983] |
| 01946583 | AVAX[0.000000004079662),FTT[0.04091315827981]43],TRX[0.000778000000000],USD[0.012998952803281],USDT[0.0000000062776012] |
| 01946584 | ATLAS[0.000000005450625],AUDIO[249.344244588225392],AVAX[4.00677539018790792],BAO[0.0000000221291],BOBA[101.620334750000000],BTC[0.007491296416943],DOGE[397.014678980000000],DOT[8.425370820000000],GBP[0.000000005088776],HNT[16.002114281709640],LUNA2[0.00974330870400],LUNA2_LOCKED[0.0027343869800],LINC[212.162598380000000],MNGO[0.000000023515779],NIO[22.928651500000000],PUNDIX[0.000000814900000],SOL[1.042282720000000],STEP[0.000000069049104],UBXT[0.000000020597958],USD[-0.361837517986723B] |
| 01946586 | BTC[0.000000008164000],FTT[0.000000004579966B] |
| 01946587 | EUR[0.000543513225420B],LUNA2[0.00069620452000B],LUNA2_LOCKED[0.000162447721300],LUNC[15.160000000000000],USD[-0.00197183762497],USDT[0.001887990910504] |
| 01946597 | ATLAS[9.507900000000000],TRX[0.000010000000000],USD[0.000000050926432],USDT[-0.000000073695770] |
| 01946600 | ATLAS[100.608741440000000],POLIS[25.495155000000000],TRX[0.000001000000000],USD[0.679126000000000],USDT[0.000000065777100] |
| 01946611 | USD[1.172077240000000] |
| 01946612 | ETH[0.000000038000000],FTT[0.09565685041663239],SOL[0.000000004000000],USD[0.001734291642000],USDT[0.000000087975000] |
| 01946616 | USD[0.000001535919412B] |
| 01946619 | ATLAS[3759.262800000000000],SLP[319.749200000000000],USD[0.255726296057500B],USDT[0.0015780058163057] |
| 01946620 | BULL[0.0457100002113500],ETHBULL[0.305800005205200],SRM[0.0921403045229600],SRM_LOCKED[0.5125484200000000],USDT[0.2441750567797088] |
| 01946622 | ATLAS[12207.80220000000000],USD[0.151730759066887B40] |
| 01946623 | ATLAS[3979.204000000000000],AURY[16.000000000000000],CRV[65.986800000000000],POLIS[27.994400000000000],REEF[159.968000000000000],TRX[0.000010000000000],USD[205.7323862091291006],USDT[0.9595446249191788] |
| 01946628 | USD[56.812006390000000],USDT[0.000000029086774] |
| 01946629 | FTT[0.0894257400000000],TRX[0.000010000000000],USD[0.461333602740000],USDT[0.000000036275000] |
| 01946634 | USD[0.3114358400000000] |
| 01946641 | CEL[282.620200000000000],USDT[0.123134610000000] |
| 01946642 | ADABULL[0.867000000000000],USD[0.0286625400000000],USDT[0.000000005851916] |
| 01946644 | USD[0.2043158139143879] |
| 01946645 | FTT[0.1329226640675120],USD[0.056549496000000],USDT[0.000000004000000] |
| 01946646 | COMP[0.000067554000000],USD[-44.423455591346206],USDT[52.685511507914176] |
| 01946650 | BRZ[163.12756779104990],TRX[88.938992174581540],USDT[3753.060806384797064] |
| 01946653 | HOLY[13.997200000000000],USD[30.8339820000000000] |
| 01946655 | CHF[0.000000066655587],ETH[0.094000000000000],ETHW[0.094000000000000],LINK[14.600000000000000],MANA[108.00000000000000],SAND[2.000000000000000],SOL[1.800000000000000],USDT[33.91149614647793393],USDT[1.604804913603806],XRP[384.000000000000000] |
| 01946656 | USDT[1.984699737000000] |
| 01946657 | ATLAS[5.648981631130211],USD[0.686025450890668B],USDT[0.000000003630338] |
| 01946659 | USD[0.000875130700000],USDT[0.000000007067000] |
| 01946660 | USD[0.000000037291149] |
| 01946668 | COPE[277.780522030000000],FTT[1.998689000000000],TONCOIN[45.038000000000000],TRX[0.000010000000000],USD[0.000000080564245],USDT[0.0042333039850000] |
| 01946668 | BNB[0.000000014253400],EUR[368.407659715882257B],LUNA2[2.714064688000000],LUNA2_LOCKED[6.332817606000000],USD[-262.324468002442995800000000],USDT[0.0037898230743557] |
| 01946678 | USD[0.000001169220],USD[0.000000135394180],USDT[0.000000023265142] |
| 01946680 | FTT[0.000001000000000],TLM[0.886950000000000],TRX[0.000001000000000],USD[0.000374696410700] |
| 01946686 | ATLAS[4697.151897317992000],AVAX[5.000000000000000],DYDX[20.291380000000000],SRM[49.000000000000000],SXP[195.000000000000000],TRX[0.000061000000000],USD[0.499919838550000],USDT[0.0027756180973342] |
| 01946688 | USD[0.000000006529513],USDT[0.000000196317854] |
| 01946701 | ATLAS[70.000000000000000],TRX[0.000001000000000],USD[1.118250786587500],USDT[0.000000046776341] |
| 01946702 | ATLAS[9460.000000000000000], CRO[2550.000000000000000],ETH[0.000902970000000],ETHW[0.000902973640692],EUR[1.147057380000000],LUNA2[6.630620161000000],LUNA2_LOCKED[15.471447040000000],LUNC[1443831.500000000000000],MANA[350.000000000000000],SOL[0.002027600000000],USD[-0.005116247188977S] |
| 01946712 | AKRO[2.000000000000000],BAO[15.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000000000000000],TRY[0.000000088455513],UBXT[3.000000000000000],USD[0.000000113250374],USDT[0.000000040479838] |
| 01946718 | BAO[2.000000000000000],BNB[0.000007150781917],CLV[0.005698187365000],FTT[0.000046240000000],KIN[4.000000000000000],RAY[0.002444700000000],USDT[0.000000549297860] |
| 01946719 | ATLAS[350.000000000000000],TRX[0.000001000000000],USD[0.479869450000000],USDT[0.000000020131820] |
| 01946720 | AAVE[0.040000000000000],ATLAS[660.000000000000000],AURY[1.000000000000000],BAL[0.009924000000000],BTC[0.000247120000000],COPE[2.000000000000000],CRO[209.963900000000000],DAWN[2.900000000000000],DOGE[39.000000000000000],ENJ[5.999240000000000],FTT[1.400000000000000],SRM[4.08295314000000000],SRM_LOCKED[0.068816180000000],TRX[0.000002000000000],USD[-4.050071731932397B],USDT[0.000000144508020] |
| 01946729 | ALPHA[79.000000000000000],AURY[19.996000000000000],POLIS[11.000000000000000],TRX[0.000001000000000],USD[120.682193920000000],USDT[0.000000036369176] |
| 01946731 | EUR[0.000000124660962],USD[0.797143695387841B],USDT[9.608540605000000] |
| 01946736 | FTT[0.011863030000000],USD[0.000002693497001] |
| 01946739 | FTT[0.099620000000000],RAY[0.000000080000000],TRX[0.000001000000000],USD[0.001535420625000],USDT[0.000000086637846] |
| 01946741 | AKRO[40.992210000000000],TRX[0.100000000000000],USDT[0.028929270975000] |
| 01946748 | MNGO[19.996000000000000],SOL[0.000000010000000],USD[44.708704382500000],USDT[0.000000076760696] |
| 01946751 | BTC[0.000000006509000],FTT[0.000000058412944],USD[0.000000099602670],USDT[0.000000052788491] |
| 01946757 | BTC[0.000056637532000],ETH[0.000001266970690],SOL[0.465971973255535],USD[0.465919325360355],USDT[0.000001835632110] |
| 01946758 | SOL[0.000000030258553],USD[0.000001502560107S],XRP[0.000000012228555] |
| 01946762 | BAO[1.000000000000000],USDT[0.000000037250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01946769 | 1INCH[0.34251659000000000],AKRO[24.78343438000000000],ATLAS[15.95501743000000000],BAO[2867.85673885000000000],BRZ[4.73742291000000000],CAD[0.61720449000000000],CHZ[0.92329929000000000],CLV[1.20164818000000000],FTM[0.34486874000000000],GALA[1.88420085000000000],GMT[0.16650727000000000],GODS[0.99880098000000000],IMX[0.65454000000000000],LINK[3.61870999000000000],LRC[0.02332380000000000],LTC[0.00000007000000000],LUNA2[0.21396400000000000],MANA[4.80000000000000000],MATIC[4.00000000000000000],NEAR[0.07135000000000000],OKB[0.02630300000000000],PAXG[0.00000500000000000],POLIS[0.08804000000000000],RAY[0.00000002000000000],REN[15.00000000000000000],SAND[1.00000000000000000],SHIB[125000.00000000000000000],SOL[0.14159902000000000],STEP[46.47655182000000000],SUN[128.04244835000000000],SUSHI[0.94881577000000000],TLM[2.94338480000000000],UBXT[1.00000000000000000],USD[0.00000002113639] |
| 01946776 | BTC[0.02699814995565540000],ETH[0.04000000000000000],EUR[390.48078559880649330000],FTT[25.00000001579191490000],LUNA2[0.00000002836636847000],LUNA2_LOCKED[0.00000006618823110000],NFT[32608301067175533580000],SOL[12.52055398000000000],TSLA[11.00000000000000000],USD[0.00000001444430430000],USDT[0.00000019666300000000] |
| 01946777 | FTT[0.02462360906210080000],USD[1.97788364000000000],USDT[0.00000002000000000] |
| 01946783 | AVAX[0.09800000000000000],BNB[0.00842725000000000],BTC[0.00000003355693000000],FTM[0.98480000000000000],FTT[0.02520503000000000],LTC[0.00353533000000000],USD[1.94866932575000000],USDT[0.58886785500000000] |
| 01946799 | AURY[5.00000000000000000],LINK[4.20000000000000000],SPELL[4300.00000000000000000],USD[2.22597817182663450] |
| 01946802 | ATLAS[8008.39800000000000000],USD[5.74216761000000000],USDT[0.00000014576787000] |
| 01946803 | AUDIO[35.99259000000000000],BTC[0.00428859681616000],FTT[2.68371216950281220000],SXP[28.59916400000000000],USD[0.00000011060515000],USDT[89.23646746000000000] |
| 01946804 | ATLAS[1839.80430000000000000],USD[1.49993759583750000],USDT[0.00000004682412700] |
| 01946807 | USD[3.77481066000000000] |
| 01946810 | DOT[0.07800000000000000],USDT[2.07605970050000000] |
| 01946812 | RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[99.68107001411941950] |
| 01946818 | CHZ[0.00000000007015780],ETH[0.00000000332380000],FTM[33.40497807000000000],GALA[0.00000000416800000],HNT[0.00000000024880000],MANA[8.39069924000000000],TRX[0.00005000000000000],USD[7.22825520489911934],USDT[0.00000007453251800] |
| 01946819 | USD[25.00000000000000000] |
| 01946820 | BRZ[0.00018787954312900],POLIS[0.00000000073000000] |
| 01946823 | USD[0.00000000979123680],USDT[0.00000003470120300] |
| 01946833 | FTT[0.00742756209024000],RAY[0.97062608000000000],USD[0.00356375831800000],USDT[16.36851834350000000],XRP[0.08756400000000000] |
| 01946838 | BTC[0.00267048354200000],EUR[0.00000001273243770],FTT[0.00000007417000000],LUNA2[1.92709082100000000],LUNA2_LOCKED[4.49654478200000000],LUNC[419628.04000000000000000],USD[25.83531562737620920000000000],USDT[0.00000000500331264] |
| 01946841 | ATLAS[631.10668500000000000],LOOKS[54.99620000000000000],USD[1.92903305000000000] |
| 01946842 | BEAR[407.40000000000000000],BULL[0.00087220000000000],USD[439.63072942788490072],USDT[0.00000006765321]6] |
| 01946844 | GST[959.35672000000000000],USDT[0.49934698500000000] |
| 01946845 | SOL[0.00000000897845000] |
| 01946852 | BULL[8.49081892000000000],ETHBULL[0.00100000000000000],FTT[28.20000000000000000],GRTBULL[161879339.70000000000000000],LTCBULL[687.30000000000000000],THETABULL[251804.60000000000000000],TRX[0.00002800000000000],USD[49.86074143693279623],USDT[50.45874554270589696],VETBULL[529.40000000000000000] |
| 01946856 | FTT[0.99981000000000000],USD[8.04300000000000000] |
| 01946858 | AURY[3.99920000000000000],POLIS[0.09804000000000000],SPELL[1399.72000000000000000],USD[1.78988271000000000] |
| 01946859 | ATLAS[0.00000000029187550],LUNA2_LOCKED[324.88096700000000000],LUNC[0.00000008132337]6],SHIB[0.00000000822446060],SOL[0.00000000877172651],USD[0.00000004865269]7],USDT[0.00000007226082]63] |
| 01946865 | TRX[0.00000100000000000],USDT[2.37054238300000000] |
| 01946866 | FTT[0.06943193000000000],USD[0.00000036127010]75] |
| 01946867 | EUR[250.00000000000000000] |
| 01946868 | ALEPH[0.87584500000000000],ALICE[9.29944000000000000],BNB[0.20805167360000000],BTC[0.19077198800000000],ETH[0.00050000000000000],ETHW[0.00050000000000000],EUR[3.43258500300000000],FTT[4.59962000000000000],HT[0.07677331813600000],LUNA2[0.03661879634000000],LUNA2_LOCKED[0.08544385813000000],LUNC[7973.82000000000000000],MATIC[2.00000000000000000],TRX[0.00001000000000000],USDT[0.54638432000000000] |
| 01946870 | BUSD[122.01562422000000000],GALFAN[0.09464200000000000],TRX[0.00000100000000000],USD[-0.00000032650488]2],USDT[0.00000006545747] |
| 01946871 | ATLAS[0.00000000804910]60],USD[0.00000012092269]2] |
| 01946872 | ETH[0.00000001000000000],SOL[0.00000000682590]024],USDT[0.00000008409523]20] |
| 01946876 | ETH[0.00300000000000000],ETHW[0.00300000000000000],USD[-1.05987120776320]72],USDT[0.00246088128543]17],XRP[-0.73701786796858]18] |
| 01946877 | ETH[1.03240004220140040],ETHW[0.00000004994416]20],USD[0.00000019843380]00],USDT[0.00000095564185]855] |
| 01946879 | EUR[0.00000000063124]8],USD[0.00820738369871]5],USDT[0.00000003909159]6] |
| 01946880 | BTC[1.01855929788000000],FTT[35.99476200000000000],MANA[12.99773020000000000],USD[772.58777029019975200] |
| 01946882 | COPE[14.00000000000000000],TRX[0.00001000000000000],USD[2.16704945000000000] |
| 01946886 | THETABULL[0.00000000541280]00],USD[0.01912763424485691],USDT[0.01927634269841605],VETBULL[0.00000000958000]0] |
| 01946888 | AAVE[0.73376456841921]00],BAL[0.00086460700310]00],BAND[44.27004122590937]00],COMP[0.00384173000000000],DOGE[1171.07242919371444]00],DYDX[0.00000000370304]99],FTT[0.53154345000000000],RAY[40.43726691000000000],RUNE[20.53879837767562]00],SRM[68.68074924000000000],SRM_LOCKED[1.27410404000000000],TRX[0.00000007230600]00],USD[200.27956785338850],USDT[0.27957331095738850],USD[0.08850436037981919],WAVE[0.00000005498249]8] |
| 01946894 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.01521969000000000],CAD[0.00000010664326]7],MATIC[155.34933657000000000],SOL[4.58613025000000000],TRX[0.00000007293975] |
| 01946903 | ATLAS[0.00000000499251]31],BTC[0.00000003000000000],ETH[0.02983714000000000],ETHW[0.02983714000000000],FTT[0.00012431532507]77],POLIS[0.00000003261168]0],SRM[0.00000000030316752],USD[0.00000094086581377],XRP[4.00596082000000000] |
| 01946913 | BTC[0.00000002000000000],LUNA2_LOCKED[0.00374845319200000],USD[2.32199600000000000],USTC[0.22740500000000000] |
| 01946916 | ATLAS[1470.00000000000000000],FTT[1.80000000000000000],MATIC[2.00000000000000000],RAY[12.17282173000000000],SAND[38.00000000000000000],SRM[41.89955421000000000],SRM_LOCKED[0.74846947000000000],STORJ[20.50000000000000000],TLM[80.00000000000000000],TRX[574.00000100000000000],USD[1.55191797963555500],USD[0.00391134000000000] |
| 01946922 | ATLAS[9.88410000000000000],STEP[0.02284100000000000],USD[0.00000005755728]1],USDT[0.00000003400138]0] |
| 01946927 | USD[4.71072719120000000] |
| 01946930 | SOL[0.00000007200000000] |
| 01946932 | SOL[0.11172404000000000],USDT[0.00000027881884]80] |
| 01946936 | TRX[0.00000200000000000],USDT[0.00000003288470]0] |
| 01946939 | ATLAS[929.88400000000000000],POLIS[13.20000000000000000],USD[0.06078386825000000],USDT[0.00000005167150]0] |
| 01946941 | USDT[0.00000038065670] |
| 01946944 | USD[1.51180686750000000],USDT[0.00000000810667]6],XRP[0.12200000000000000] |
| 01946946 | NFT[326481409546796361]1],NFT[370326193950321071]1],NFT[450784257879926344]1],SHIB[89980.00000000000000000],USD[0.26595235263496]53],USDT[0.00000012850477] |
| 01946952 | BNB[0.00981190000000000],BTC[0.00179981000000000],DOGE[49.00000000000000000],ETH[0.13695782000000000],ETHW[0.00984660000000000],FTT[2.69899300000000000],LTC[0.00197111500000000],USD[91.85648569589124]81],USDT[10.03772000000000000],XRP[0.94414000000000000] |
| 01946953 | GT[0.09962000000000000],STEP[0.09827100000000000],UMEE[9.96010000000000000],USD[0.04917041328250]00],USDT[0.00000014955102]8] |
| 01946955 | BTC[0.00038606122850]0],ETHW[0.00000005600000]0],FTT[1.23395252269788]99],TRX[0.95220000000000000],USD[85.33801388910394]24],USDT[0.00000004304116]2] |
| 01946961 | DOGE[189.00000000000000000],LTC[0.30000000000000000],RAY[4.94000000000000000],SOL[0.30000000000000000] |
| 01946964 | USD[0.01742500582500]00] |
| 01946965 | BTC[0.00000002000000000],GST[0.04798300000000000],INTER[0.04615400000000000],TRX[0.01165700000000000],TRY[0.00000016729343]62],USD[694.17280732948318]04],USDT[7.04081474976110]84] |
| 01946973 | ATLAS[1359.77600000000000000],USD[0.88234085335084]98],USDT[0.00362000334481]04] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01946977 | COPE[67.017593230000000],FTT[0.031444680000000],USD[0.000000303863783] |
| 01946979 | BULL[0.023007574000000],FTT[0.136021051216504],USD[25.347063836959323841,USDT[8.2468557303049212] |
| 01946980 | USD[0.000000002666965],USDT[0.0000007722430700] |
| 01946981 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],EUR[189.431521970872510],FTT[0.189814870000000],KIN[3.000000000000000],LINA[439.573578710000000],SOL[0.612329680000000],TRX[1.000000000000000],USD[0.000641318848219] |
| 01946983 | BTC[0.073589680000000],ETH[0.069967290000000],SOL[0.054176521866238],USD[0.000000155168104],USDT[2364.681383924314542] |
| 01946985 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000247812369331],KIN2[0.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001815967868,7] |
| 01946987 | LUNA2[0.000000022635374],LUNA2_LOCKED[0.000000528158690],LUNC[0.004928900000000],NFT [3887435634318205741][1],USD[0.000000032557740],USDT[95.3753679161052980] |
| 01946992 | FTT[0.380000000000000],LTC[0.005970660000000],LUNA2[2.845251617000000],LUNA2_LOCKED[6.638920440000000],LUNC[619559.530000000000000],USDT[0.7804106650924650] |
| 01946999 | ATLAS[2.324000000000000],USD[0.007224573200000],USDT[0.000000026472344] |
| 01947001 | BTC[0.000799848000000],GBP[0.000000015592099],USD[1.096063046914931 4],USDT[0.000000004719415 8],XRP[0.000000081000000] |
| 01947002 | ATLAS[120.000000000000000],FTT[0.000635500168437 0],USD[0.348087331660000 0],USDT[0.000000003800000] |
| 01947003 | EUR[1.973737537925550 0],LUNA2[1.146604344000000 0],LUNA2_LOCKED[2.675410137000000 0],RAY[287.780266770000000 0],SOL[15.474825980000000 0],USD[0.6219198275030274] |
| 01947005 | PERP[0.000000005120000 0],USDT[0.0000001014108] |
| 01947008 | ALCX[0.287000000000000 0],CRO[200.000000000000000 0],FTM[16.000000000000000 0],FTT[3.25000000000000 0],LOOKS[6.000000000000000 0],MANA[8.998254000000000 0],RUNE[5.500000000000000 0],SOL[1.051799090000000 0],USD[2.360204245018000 0],USDT[0.0090825188000000] |
| 01947011 | USD[20.000000000000000] |
| 01947013 | USD[0.007869114000000] |
| 01947017 | USD[0.000000106556124],USDT[0.458340608335521 6] |
| 01947018 | ATLAS[0.640208429172090 0],USD[-0.053938814719840 7],USDT[0.960000008221238 8] |
| 01947021 | USD[0.0000002266588960],USDT[0.000000164691900] |
| 01947022 | COPE[18.000000000000000 0],USD[0.186464140561649 0],USDT[0.000000147149065] |
| 01947023 | ATLAS[7.303733607375210 8],GALFAN[0.000000000458166 7],INTER[0.000000096008000 0],USD[0.000000160945760],USDT[0.000000001228464] |
| 01947027 | ATLAS[3549.470000000000000 0],TRX[0.000010000000000],USD[1.582858532000000 0],USDT[0.000000159215662] |
| 01947031 | LUNA2[0.000277939066400 0],LUNA2_LOCKED[0.006485244883000 0],LUNC[60.521816884005216 4],USD[0.302911658915806 0],USDT[-0.000580880268530] |
| 01947032 | ATLAS[3.456600000000000 0],DOT[0.099240000000000 0],POLIS[24.390766000000000 0],TRX[0.002423000000000 0],USD[0.000000012013075 0],USDT[12.600000008749121 8] |
| 01947034 | ATLAS[939.595300000000000 0],COPE[114.000000000000000 0],POLIS[5.498955000000000 0],USD[0.741198949236879 6],USDT[0.000000104606386] |
| 01947037 | ATLAS[228.552071225676000 0],CITY[1.345361400000000 0],GALFAN[2.300000000000000 0],USD[0.407507831591160 0],USDT[0.005000000000000] |
| 01947038 | BTC[0.036175920000000 0],USD[0.000000191939598],USDT[37.018786350000000 0] |
| 01947040 | ATLAS[717.622330915400350 0] |
| 01947042 | BTC[0.000100000000000 0],SAND[115.000000000000000 0],SHIB[11200000.000000000000000 0],SPELL[3500.000000000000000 0],USD[0.911762248800000 0] |
| 01947044 | TRX[0.000001000000000] |
| 01947046 | 1INCH[0.954200000000000 0],AAVE[1.109450000000000 0],ALICE[5.594700000000000 0],ATLAS[259.948000000000000 0],AUDIO[0.979000000000000 0],AVAX[0.199366600000000 0],AXS[1.597060000000000 0],BADGER[0.189160000000000 0],BAL[10.417688000000000 0],BAND[35.391620000000000 0],BAT[197.766400000000000 0],BCH[0.000062600000000 0],BIT[0.989000000000000 0],BNB[0.009662000000000 0],BNT[0.091080000000000 0],BTC[0.021027194000000 0],C98[114.974600000000000 0],CHR[80.968200000000000 0],CHZ[419.908000000000000 0],COMP[0.734634800000000 0],CREW[59.922800000000000 0],DODO[0.067900000000000 0],DOGE[877.436200000000000 0],DYDX[4.482320000000000 0],ENJ[20.966200000000000 0],ENS[1.209758000000000 0],ETH[0.826080000000000 0],FTM[1.977600000000000 0],FTT[0.098720000000000 0],GRT[4.864200000000000 0],HT[0.087560000000000 0],KNC[0.342440000000000 0],LINK[6.992360000000000 0],LRC[0.973200000000000 0],LTC[1.957204000000000 0],LUNA2[0.001390 10791330000 0],LUNA2_LOCKED[0.032458513110000 0],LUNC[302.910410000000000 0],MANA[1.873400000000000 0],MATIC[10.968000000000000 0],MKR[0.000973400000000 0],OMG[19.495900000000000 0],POLIS[0.197640000000000 0],RAY[27.963200000000000 0],REEF[35.534000000000000 0],RSR[9.976000000000000 0],RUNE[16.685920000000000 0],SAND[52.905400000000000 0],SHIB[10000000.000000000000000 0],SLP[1959.218000000000000 0],SNX[27.389200000000000 0],SOL[0.039376000000000 0],SRM[25.925400000000000 0],SUSHI[60.485800000000000 0],SXP[53.561200000000000 0],TLM[0.660200000000000 0],TOMO[0.077460000000000 0],UNI[9.895700000000000 0],USD[397.319370628012130 0],USDT[0.010967034285016 0],XRP[0.38899400000000 0] |
| 01947050 | USD[5.000000000000000] |
| 01947053 | AKRO[660.000000000000000 0],ALICE[0.699791000000000 0],ATLAS[209.971500000000000 0],DYDX[0.999810000000000 0],ENJ[5.998860000000000 0],ETH[0.003000000000000 0],ETHW[0.003000000000000 0],FTT[0.199962000000000 0],LINA[200.000000000000000 0],LUA[200.062000000000000 0],MAPS[10.000000000000000 0],SRM[2.036551980000000 0],USD[37.1653725125000000],USDT[0.091386760543637 2] |
| 01947058 | EUR[500.000000000000000] |
| 01947063 | ATLAS[592.363226839317445 0],COPE[37.000000000000000 0],SRM[14.000000000000000 0],USD[0.277248623492180 6],USDT[0.000002555213501] |
| 01947068 | NFT [503677096447745928][1],TRX[0.871604870000000],USD[0.001144080739008 3],USDT[0.000000134543560] |
| 01947069 | BTC[0.000000031399412],ETH[0.000000119914945],ETHBULL[0.172900010000000],SOL[0.000000025169649],TRX[0.000000023572400],USD[0.001929934350504],USDT[0.000000144809137] |
| 01947070 | ENJ[1090.806000000000000],FTT[0.001401138160278 8],USD[0.292474743898608 8] |
| 01947071 | BNB[0.000000004988000 0],USD[0.000007486167508] |
| 01947072 | DOGE[23609.357000000000000 0],TRX[5471.957106000000000 0],XRP[2798.375773060000000 0] |
| 01947076 | BAO[5.000000000000000 0],BICO[47.411005033589752 0],BOBA[61.147165590000000 0],FTT[0.000000043114600 0],GBP[208.322893426798843 8],KIN[7.000000000000000 0],MATIC[0.052451290000000 0],MNGO[310.629269180671000 0],RAY[12.049330450000000 0],REN[0.042716985000000 0],RSR[1.000000000000000 0],SAND[230.084016842530930 9],SNX[14.581785368000000 0],SRM[22.266416204614500 0],TRX[2.000000000000000 0],UBXT[1.000000000000000] |
| 01947078 | USD[0.004040405460095] |
| 01947079 | AXS[0.000000064500000 0],BTC[0.000000066000000 0],ETH[0.000000065520000 0],EUR[0.000000033475840],USD[3.442883481282104 8],USDT[0.000000031418151] |
| 01947083 | BNB[-0.000000002460000 0],LUNA2[0.000000807544109 3],LUNA2_LOCKED[0.000001884269588 0],LUNC[0.175844434843874 1],TRX[0.000000057320115],USD[0.000060658994828 5],USDT[0.000000061478200] |
| 01947085 | HOLY[1.482497890000000 0],TRX[0.000010000000000],USD[0.000000015226599 5],USDT[0.000000013547152] |
| 01947088 | BAO[1.000000000000000 0],ETH[0.000000051168460],KIN[1.000000000000000 0],LUNA2[0.000000346449004],LUNA2_LOCKED[0.000000808381009],LUNC[0.007544000000000],TRX[1.000000000000000],USD[0.011353202592875 0],USDT[0.000000039874644] |
| 01947092 | ATLAS[0.000000042400000 0],CRO[0.000000022289757],USD[0.000001425838581],USDT[0.000004912491429 8] |
| 01947093 | ATLAS[715.437828643530180 0],BTC[0.000000002369488 1],ETH[0.025990500000000 0],USD[0.025990560000000 0],SOL[0.819844200000000 0],USD[0.141790795290294 7],USDT[0.572156805865100 6] |
| 01947100 | BUSD[33.171884960000000 0],EUR[0.000000057200518],LUNA2[0.013916926290000 0],LUNA2_LOCKED[0.032472828010000 0],TRX[0.000025000000000 0],USD[0.817145046928826 8],USDT[0.000000004329580 0] |
| 01947107 | USD[25.000000000000000] |
| 01947108 | BTC[0.272282204137900 0],ETH[3.474041350559373 3],ETHW[0.000000065156669],EUR[8486.909229290000000 0],MANA[742.858830000000000 0],SHIB[26100000.000000000000000 0],SOL[9.142352851052880 0],USD[3289.8710421547480296] |
| 01947112 | MATIC[4.192875310000000 0],USD[0.293809381062979 9],USDT[0.000000080364374] |
| 01947113 | ATLAS[1040.000000000000000 0],FTT[0.016333109824000 0],USD[0.349443312100000],USDT[0.000000083684964] |
| 01947115 | ATLAS[7838.770400000000000 0],TRX[0.093876000000000 0],USD[0.397675876250000 0],USDT[0.000000081927434] |
| 01947120 | BTC[0.000001800000000 0],DENT[1.000000000000000 0],USD[0.004249036146740] |
| 01947123 | FTT[0.000000010000000 0],USD[0.000000044778422] |
| 01947124 | TRX[0.316801000000000 0],USD[0.005850425459562],USDT[30.279941202787463 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01947126 | ATLAS[769.846000000000000],BAL[1.310000000000000],COMP[0.099291120000000000],COPE[8.000000000000000],COPE[8.000000000000000],HGE T[3.799240000000000000],RAY[0.999800000000000],SRM[2.000000000000000],USD[0.346819778189062 5],USDT[0.000000010623105 7] |
| 01947127 | FTT[25.500000000000000],SOL[10.680000000000000],USDT[6004.802543845650 0000] |
| 01947134 | BTC[0.057489580000000],ETH[0.359935800000000],ETHW[0.359935800000000],EUR[1.116592690000000 00] |
| 01947137 | ATLAS[9.983800000000000],MNGO[9.974800000000000],STEP[694.449962000000000],TULIP[0.099982000000000],USD[0.799807766905000 0],USDT[0.0033000000000 00] |
| 01947140 | USD[0.00000009588732 8],USDT[0.291906113800762 8] |
| 01947142 | ATLAS[25976.325400000000000],POLIS[114.300000000000000],USD[4.98135951822720 40],USDT[46.314502963355100 6] |
| 01947144 | USDT[0.00000000328339 69] |
| 01947146 | ASD[0.098081000000000],POLIS[22.995782000000000],TRX[0.000001000000000],USD[0.05793787192000 000],USDT[0.000000000716 7676] |
| 01947152 | USD[0.626780142250000],USDT[0.00000011717276 8] |
| 01947153 | POLIS[39.245169600000000],USD[0.000000073136809 6],USDT[0.000000002509370 0] |
| 01947167 | LUA[0.041214000000000],TRX[0.000001000000000],USD[0.000000080562332] |
| 01947168 | ETH[0.000060000000000],ETHW[0.000060000000000],USD[0.00436713274493 22],USDT[0.000000050023400] |
| 01947171 | USDT[0.000000000000000] |
| 01947173 | AKRO[1.000000000000000],USDT[0.004522876611091] |
| 01947177 | TRX[0.000001000000000],USD[0.00174540353953 6],USDT[0.0000000299744 87] |
| 01947179 | DOGE[197.983360750000000] |
| 01947180 | APT[0.00000001981485 1],ETH[0.000000005305430],ETHW[0.000000083039000],MANA[0.000000088000000],MATIC[0.000000022300000],TRX[0.002080000000000],USD[0.00000006767931],USDT[0.00000004926546 4] |
| 01947193 | TRX[0.000001000000000],USD[0.005322994085000 0] |
| 01947195 | FTT[0.015781273586843 7],GBP[0.000000005034398 8],LUNA2[0.494403532000000 0],LUNA2_LOCKED[1.553608241000000 00],LUNC[107657.41000000000000 0],USD[-2.282142496500647 3],USDT[13.716359155528600 6] |
| 01947196 | ETH[0.000000052364158],SOL[0.000000004741215 5],USD[0.00000437455788 64],USDT[0.000000061635273] |
| 01947206 | AAVE[0.000000386390178],BTC[0.000255330000000],LINK[0.000000052446940],USD[0.004884227641559] |
| 01947209 | SOL[0.000001000000000],TRX[0.000005000000000],USD[0.00000141390044 6],USDT[0.000000031804630] |
| 01947211 | AVAX[0.000000010000000],BTC[0.018866716156903 9],ETH[0.000000088855680],LINK[13.000000000000000],NEAR[0.000000084000000],SOL[0.000000100000000],USD[0.820850695065702 7] |
| 01947216 | NFT [311319111983158037][1],NFT [374574852394108825][1],NFT [374669442387761199][1],NFT [451767637756697859][1],USD[9.691101612344 0205] |
| 01947217 | AAVE[0.000000010000000],BNB[0.000000003255200],COMP[0.000000108000000],ETH[0.000000034446042],SOL[0.000000280000000],TRX[0.003600000000000],USD[0.007159812244268 9],USDT[0.00000007812472 42] |
| 01947218 | BTC[0.011497880550000],EUR[0.417500288749090],FTT[7.365901780000000 00],USD[0.1656635500000000 0] |
| 01947225 | ATLAS[229.954400000000000],TRX[0.000002000000000],USD[0.03818906563250 00],USDT[0.00000004095261 2] |
| 01947226 | ATLAS[10267.946000000000000],SOL[0.100000000000000],USD[1159.8074512475000 00],USDT[0.00000007658932 4] |
| 01947233 | USD[48.397071138000000] |
| 01947234 | USD[0.002598868125000 0],USDT[0.036000000000000] |
| 01947236 | USD[25.000000000000000] |
| 01947240 | BTC[0.000000087200000],USD[1.80704642082001 33],USDT[0.063555391500000 0] |
| 01947242 | AKRO[0.00000000696736 ],BAO[0.000000042356521],CHZ[0.000000023000000],DYDX[0.000000048921800],FTM[0.000000080596209],FTT[0.00000004182000 0],KIN[1298.825225210000000 00],MATIC[0.000000079577729],RAY[0.000000035791556],SOL[0.000000051185652],SRM[0.000000558214350],TRY[0.000000011558091 5],USD[0.000000008542458],USDT[0.00000000527844 90] |
| 01947245 | USD[1.603168094150000 0],USDT[1.979295960750000 0] |
| 01947246 | FTT[1.000000000000000],USD[0.00702549950000 00],USDT[0.000000036386635] |
| 01947248 | AKRO[2.000000000000000],AXS[0.000013450000000],BAO[6.000000000000000],BTC[0.000012400000000],DENT[2.000000000000000],EUR[0.063508719768194 3],KIN[2.000000000000000],RSR[2.000000000000000],SHIB[264692.419234810000000],TOMO[1.029898260000000],TRX[2.000000000000000],USDT[0.00668494000000 000] |
| 01947254 | CONV[6288.804900000000000],USD[0.379415000000000] |
| 01947256 | ATLAS[9.878400000000000],AURY[0.999240000000000],TRX[0.000010000000000],USD[0.00679213779250 00],USDT[0.000000040427313 1] |
| 01947265 | SOL[0.000000008411377 5],USD[0.2182700268549691] |
| | 1INCH[0.285522150000000],AGLD[0.329940930000000],AKRO[35.672004980000000],ALCX[0.002624910000000],ALEPH[0.003160330000000],ALPHA[1.024600010000000],AMPL[8.144511817912184 7],ANC[0.934562940000000],ASD[2.565299710000000],ATLAS[50.908001070000000],AUDIO[0.534786240000000],AURY[0.0746675 90000000],BAL[0.047210960000000],BAO[10495.031176840000000],BAT[0.000000360000000],BCH[0.000000360000000],BICO[0.111629940000000],BIT[0.000005650000000],BLT[0.372500260000000],BNB[0.001354530000000],BTT[13357 5.234800830000000],C98[0.278546180000000],CHR[0.043648130000000],CONV[30.693791950000000],COPE[0.413738920000000],CQT[0.748601430000000],CREAM[0.000002000000000],CRO[5.072537070000000],CVC[2.456597700000000],DAWN[0.290416340000000],DENT[425.676111930000000],DGY[0.917332160000000],DODO[0.872850740000000],DYDX[0.105164650000000],EDEN[0 .830335060000000],EMB[8.273237430000000],EN J[0.628882100000000],ENS[0.026617950000000],GAL[0.078810790000000],GENE[0.030530740000000],GT[0.077142880000000],HNT[0.024863080000000],HOLY[0.039542500000000],HUM[3.104561670000000],JST[16.245770110000000],KBT T[108.11108700000000],KNC[14736.550539220000000],KSHIB[43.731717050000000],KSOS[146.372133330000000],LUA[17.529335560000000],LUNA[0.469067152900000],LUNA2_LOCKED[1.073709940000000],LUNC[3.301056970000000],MAPS[0.298534320000000],MATH[0.785451170000000],MCB[0.043304840000000],MEDIA[0.022944550000000],MER[1.968460640000000],MNGO[0.032495600000000],MTA[1.764568910000000],MTL[0.344811190000000],ORBS[10.178197240000000],OXY[1.884607840000000],PERP[0.065846670000000],PLSB[0.633168040000000],PUNDIX[0.841880150000000],RAMP[3.731164800000000],RAY[0.594634310000000],REEF[44.991411320000000],ROOK[0.005788600000000],RSR[19.125946300000000],RUNE[0.146145640000000],SE C[0.343841960000000],SLND[0.218021100000000],SPELL[9.819212830000000],SNY[0.286184010000000],SOS[352778.861273750000000],SRM[0.438033640000000],STARS[0.049193810000000],STEP[1.217600610000000],STNX[40.980825400000000],STOR J[0.000071400000000],SUN[40.884087740000000],SUSHI[0.373778720000000],SXP[0.481261550000000],TLM[15.545724550000000],TONCOIN[0.325953890000000],TRU[2.341350000000000],TRY[0.000000031655073],UMEE[3.649330480000000],USD[0.000000001392145],WAVES[0.051248810000000],ZRX[0.592750370000000] |
| 01947266 | ALGO[BULL][969400.000000000000000],EUR[0.000000008112904 1],FTT[26.519316115748078 2],TRX[0.000015000000000],USD[0.074003750889638 0],USDT[0.000000016774114] |
| 01947273 | COPE[37.992780000000000],FTT[0.017642300000000],USD[0.00000053430645 0],USDT[0.000000051861 01] |
| 01947285 | ATLAS[20905.818000000000000],BTC[0.000276600000000],DOGE[0.846200000000000],TRX[0.000006000000000],USD[0.17986351095693 88],USDT[0.000000039565794] |
| 01947287 | BTC[0.023238470067809],EUR[0.000000124245856 3],SRM[0.004580420000000],SRM_LOCKED[3.968939140000000 00],USD[3.1687115400000000] |
| 01947291 | COMP[0.000000004000000],USD[0.11410938090852 47],USDT[0.0000000017107945 8] |
| 01947293 | ATLAS[970.000000000000000],FTT[1.900000000000000],USD[0.89391819783950 00],USDT[0.00368026000000 00] |
| 01947298 | ATLAS[300004.791365971495300 0],USD[0.018735616580736 8] |
| 01947305 | FTT[0.000000016605700],USD[0.672136971523731 5],USDT[0.060125287506763 3] |
| 01947309 | ATLAS[639.834700000000000],CRO[109.992400000000000],POLIS[10.398043000000000],PORT[31.097321000000000],TRX[0.000002000000000],USD[52.894797284962500 0],USDT[0.000000033901174] |
| 01947311 | LTC[0.003555830000000],USD[0.036678859500000] |
| 01947314 | CRO[10.000000000000000],SHIB[150000.000000000000000],THETABULL[3.606000000000000],USD[0.02668957490000 00] |
| 01947317 | APE[0.025672000000000],BNB[0.000000001443194 2],BTC[0.000061690000000],ENJ[0.128000000000000],ETHW[0.004391100000000],EUR[0.698565609000891 2],LINK[0.007387000000000],UNI[0.007934000000000],USD[0.01296724290759 40],USDT[0.000000005343456 6] |
| 01947318 | BRZ[0.110000000000000],USD[0.021809522400000 0],USDT[0.000000065527820] |
| 01947319 | EUR[7.000000000000000],USD[1.0627394220000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01947320 | BTC[0.000000200000000],CHZ[9.663022000000000],ETH[0.002000014400000],ETHW[0.002000016000000],FTT[0.058913250850011137],HNT[0.095914360000000],RUNE[0.000348100000000],SAND[0.470530000000000],SOL[0.000000022000000],USD[14.294105422849594},USDT[0.0080966153687758] |
| 01947321 | COMP[0.000000009430000],LUNA2[0.083708081110000],LUNA2_LOCKED[0.195318855900000],SRM[0.452324760000000],SRM_LOCKED[0.444282890000000],TRX[1536.000000000000000],USD[0.269359904854445},USDT[0.0081803236046213] |
| 01947331 | ATLAS[11290.000000000000000],USD[0.035591859600000],USDT[0.000000000332307900] |
| 01947332 | RUNE[0.000000008911321],USD[0.000000133661104],USDT[0.000000005095036} |
| 01947337 | USDT[18.200000000000000] |
| 01947343 | COPE[0.236448700000000],FTT[0.000000079137410],USD[-0.002365125320450],USDT[0.000000081368214] |
| 01947345 | LUNA2[100.756192300000000],LUNA2_LOCKED[235.097782100000000],LUNC[21939873.012000000000000],USD[0.000000110988147],USDT[3.0126448173082500] |
| 01947349 | FTT[0.018372359008178],SHIB[2941665.159110560000000],USD[0.000000054384418],USDT[0.0000000076764400] |
| 01947350 | ATLAS[9.320000000000000],USD[0.000000013717200] |
| 01947353 | USD[0.000000085000000] |
| 01947357 | FTT[0.999800000000000],TRX[0.000010000000000],USDT[0.620000000000000] |
| 01947360 | FTT[0.000000081591596],SOL[0.000000007040604],USD[0.000022249798655],USDT[0.000000091880141],XRP[0.208044000000000] |
| 01947361 | ATLAS[1160.000000000000000],SOL[0.052275247700000],USDT[0.001928500000000],XRP[0.705000000000000] |
| 01947366 | USD[20.000000000000000] |
| 01947368 | COPE[72.000000000000000],ETH[-6.000191619481085],ETHW[-0.000190399138715],TRX[0.000010000000000],USDC[1.041750110000000],USDT[0.000070620429048} |
| 01947374 | ATLAS[6.597822000000000],FTT[0.097511000000000],USD[0.000000130622700] |
| 01947378 | SAND[1.000000000000000],TRX[33.820041300000000],USD[6.518412973658302] |
| 01947379 | EUR[0.000000078680720],FTT[0.006541007936000],USD[0.000000224460372],USDT[0.000000033931704] |
| 01947380 | BNB[0.072418514881709],BTC[0.000000006000000],FTT[0.000000065000000],LUNA2[0.002296189050000],LUNA2_LOCKED[0.005357774450000],LUNC[500.000000000000000],USD[0.000002283707942],USDT[0.0000196178901721] |
| 01947381 | TRX[0.000016000000000],USD[0.946316761355576],USDT[0.000000011458648] |
| 01947387 | ATLAS[1.722451213281316],DOGE[0.000000062175104],MNGO[0.000000041614980],POLIS[0.000000041700000],SLP[0.000000036227706],USD[0.046394797858750],XRP[0.000000012444367] |
| 01947389 | ATOM[0.000000081881600],AVAX[0.000000010000000],BAL[0.000000089200000],BAND[0.000000005488000],BTC[0.000000030568195],COPE[0.000000004060000],ETH[0.000000028880000],FTM[0.000000062200000],FTT[0.000000002324000],GRT[0.000000022440000],RAY[0.000000039138991],RUNE[0.000000001971800],SNX[0.000000002530183],SOL[0.000000084172976],SRM[0.000000035660000],SXP[0.000000005000000],USD[0.000000034245789],USDT[0.0000000112401134] |
| 01947390 | COPE[36.000000000000000],TRX[0.000010000000000],USD[1.445941060000000],USDT[0.000000000964660} |
| 01947391 | ATLAS[179.965800000000000],USD[0.443753608500000] |
| 01947393 | COPE[70.988790000000000],HMT[268.948890000000000],USD[2.524721585500000] |
| 01947394 | TRX[0.000280000000000],USD[74.469850164034289000000000],USDT[0.000000069896060] |
| 01947398 | BTC[0.056218490000000],ETH[1.059436394450160],ETHW[1.059436394450160],FTT[6.308220570000000],MANA[76.790137142672364],MATIC[160.739922120000000],SOL[12.354570880000000],USD[0.000271073942772] |
| 01947400 | ATLAS[199.232193200000000],USD[0.000000009015038] |
| 01947403 | USD[0.000013276516532] |
| 01947405 | AURY[9.000000000000000],TRX[0.500000000000000],USD[4.642482711000000] |
| 01947409 | AVAX[0.015359240000000],BTC[0.353042427000000],EUR[0.000000009000000],HNT[583.271652000000000],USD[2.872320392139166],USDT[0.000000096314281] |
| 01947410 | TRX[0.000010000000000] |
| 01947411 | BAO[117.732454650000000],BTC[0.000000057212400],CRO[0.000000003564624],LUNA2[0.310163681350000],LUNA2_LOCKED[3.561831913890000],SHIB[0.000000027952500],SPELL[28.486666593362822],TRX[0.001554000000000],USD[0.015953482858740T],USDT[7.220198578901500S] |
| 01947413 | TRX[0.000022000000000],USD[0.000000103745053],USDT[0.000000007615650] |
| 01947415 | NFT (343962782882674655)[1],TRX[0.000010000000000],USD[0.000000069619316],USDT[0.000018167832484] |
| 01947416 | ATLAS[9.319800000000000],POLIS[0.096523000000000],USD[0.007006373450000] |
| 01947421 | USD[0.097846010000000] |
| 01947424 | AVAX[0.000000016293878],ENS[0.225187031314489],GOG[0.000000028953500],PSG[0.000000087512600],USD[1.653472559624379],USDT[0.000000051302181] |
| 01947428 | BTC[0.000000038932800],FTT[0.060085071646755],USD[0.000001485681294],USDT[0.000000066782823] |
| 01947430 | USD[0.169303437500000],USDT[0.000000033311264],VETBULL[17.300000000000000] |
| 01947431 | FTT[0.001190536265213],TRX[0.000000086723976],USD[0.000000096616468] |
| 01947434 | TRX[0.000010000000000],USD[0.007046940154990],USDT[0.000000104052645] |
| 01947436 | BNB[0.036543620000000],BTC[0.000018590000000],USD[0.023153342600000],USDT[0.4360165619208502] |
| 01947441 | ATLAS[130.000000000000000],AUDIO[4.000000000000000],FTT[0.010536610000000],MATIC[10.000000000000000],SHIB[93451.522112000000000],TLM[90.313674320000000],TRX[0.000010000000000],USD[0.005428186367500T],USDT[0.0081680809688154] |
| 01947442 | BNB[0.000000041961000],SOL[0.000000048134560],USD[0.000000142202358],USDT[0.000000026680700] |
| 01947444 | ATLAS[4950.475000000000000],CRO[2099.586600000000000],ENJ[99.980600000000000],FTT[13.998060000000000],GENE[9.998060000000000],MANA[0.980600000000000],POLIS[963.963230000000000],SAND[155.981376000000000],SLRS[200.000000000000000],SOL[10.220000000000000],USD[2.412593026236700],USDT[0.000001678886840] |
| 01947447 | BTC[0.000000060000000],RAY[0.000000072432714],USD[0.004736930230016500],USDT[0.000000027718600] |
| 01947453 | LUNA2[22.296189050000000],LUNA2_LOCKED[5.357774450000000],LUNC[1527.798663740000000],USD[0.000791694304779S],USDT[187.5527516996000000] |
| 01947454 | MER[57.988980000000000],SRM[4.000000000000000],USD[16.251705170000000] |
| 01947455 | BTC[0.000000016936800],FTT[0.000000073123733],SRM[0.007916660000000],SRM_LOCKED[0.031162520000000],USD[0.018769257326494S],USDT[0.0000000280369250] |
| 01947460 | AURY[7.879346601000000],USD[0.076619940000000] |
| 01947461 | LTC[0.940000000000000],USD[4.260388103882936],USDT[0.000000046168861] |
| 01947462 | TRX[7.000000000000000] |
| 01947467 | ATLAS[7350.000000000000000],COPE[185.000000000000000],USD[0.072059719000000],USDT[0.000000157768480] |
| 01947472 | ATLAS[25975.063800000000000],USD[0.174030703211312],USDT[0.000000081717215] |
| 01947473 | SOL[0.000000010000000],USD[0.000000150122180],USDT[0.000000094634876] |
| 01947476 | SLRS[2400.000000000000000],TRX[0.000001000000000],USD[0.416272440000000],USDT[0.000000079846756] |
| 01947477 | ATLAS[2400.000000000000000],BTC[0.000061210000000],CRO[4600.000000000000000],SPELL[52900.000000000000000],USD[1505.731060233750000] |
| 01947478 | AMPL[0.000000002248204],BTC[5.043260822936400],USD[123092.737378648190080] |
| 01947479 | BTC[0.043344190000000],ETHW[0.020000000000000],FTT[8.534864588603168],IMX[36.695040000000000],MBS[223.643859000000000],MNGO[130.000000000000000],PRISM[17909.544400000000000],STEP[52.200000000000000],TULIP[4.600000000000000],USD[1.782083806200000],USDT[1.077042485000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01947485 | ATLAS[139.97340000000000],USD[0.515684899000000],USDT[0.000000090748136] |
| 01947486 | TRX[0.00001000000000],USDT[0.000000009618357] |
| 01947495 | FTT[0.000000015174500],USD[0.064570511535384],USDT[0.000000052754790] |
| 01947499 | FTT[2.500000000000000],TRX[0.000001000000000],USDT[2.716393587500000] |
| 01947503 | ETH[0.000000068294910],NFT (362995983709692761)[1],SOL[0.000000005685000],USD[0.000014980279262] |
| 01947504 | EUR[0.000000071697589],TRX[0.296412100000000],USD[-0.005779094392668],USDT[0.000000093516702],XRP[0.000000046255847] |
| 01947506 | USD[43.837644234070524],USDT[0.000000172040740] |
| 01947514 | FTT[0.038333706963564],GBP[0.000000067454016],SOL[0.000000010000000],SRM[0.021704200000000],SRM_LOCKED[0.268673580000000],USD[0.000000072776797],USDT[0.000000079476670] |
| 01947518 | BTC[0.003937790000000],TRX[0.000779000000000],USD[0.895464370000000] |
| 01947524 | USD[0.001866558073269],USDT[0.000000171199247] |
| 01947527 | ATLAS[15150.00000000000000],RAY[26.491914190000000],USD[0.966058005975000] |
| 01947534 | BLT[1.999620000000000],FIDA[3.000000000000000],MCB[0.910000000000000],NFT (305731870037284946)[1],NFT (480290532908544456)[1],NFT (507006084060529002)[1],POLIS[2.100000000000000],TRX[0.718533000000000],USD[36.403954214825000] |
| 01947537 | BAO[1.000000000000000],POLIS[0.002138700000000],STEP[0.003468700000000],TOMO[0.000091300000000],USD[0.003097182351245],USDT[0.000000074587488] |
| 01947538 | USD[30.000000000000000] |
| 01947540 | AURY[38.731617665949624],USD[0.000000974980968] |
| 01947544 | SOL[0.000000012201500],TRX[0.000010020260404],USDT[0.000000013921452] |
| 01947545 | ATLAS[209.958000000000000],USD[0.061455000000000] |
| 01947546 | USD[0.000484476889555] |
| 01947551 | ATLAS[1928.770510000000000],BTC[0.007300000000000],ETH[1.800000000000000],ETHW[1.800000000000000],FTT[33.129572000000000],LUNA2[0.035551573590000],LUNC[7741.430000000000000],POLIS[86.085276900000000],SOL[81.860000000000000],USD[5474.565403686165208 6],USDC[10000.000000000000000],USDT[0.000000141876914] |
| 01947552 | FTT[0.000000084020938],USD[0.000000256641947],USDT[0.000000141876914] |
| 01947553 | USDT[0.178866368100000] |
| 01947556 | SOL[14.100000000000000],USD[0.126692825000000] |
| 01947559 | AVAX[0.000000055159149],BTC[0.041500000000000],FTM[0.000000097515656],FTT[0.000000008131316],MATIC[4.192379622579758 3],RAY[17.253980520000000],SAND[0.000000007884065],SOL[0.000000008000000],SUSHI[0.000000009080000],TRX[0.000000065000000],USD[0.000000699097440],USDC[979.265364560000000 0],USDT[0.000000256116737] |
| 01947561 | ATLAS[9.494600000000000],BRL[2405.000000000000000],BRZ[0.999573150000000],BTC[0.000286500000000],ETH[0.000000499271156945],FTT[0.499354000000000],LUNA2[0.000000327597292],LUNA2_LOCKED[0.000000764393681],LUNC[0.007133500000000],SHIB[11035.405325155169655],USD[0.122803584562178 9],USDT[0.00 071964047173 4] |
| 01947565 | NEAR[0.093920000000000],USD[0.088958846000000] |
| 01947567 | ATLAS[19296.526000000000000],FTT[0.000000013220700],USD[0.992621275000000] |
| 01947568 | USD[0.000018895083531 1] |
| 01947569 | USD[14.173919560840000] |
| 01947570 | ATLAS[345.696514030000000],USDT[0.000000001670688] |
| 01947571 | COMP[0.000041499000000],FTT[0.086684518002631 0],USD[-0.008139399905350 0],USDT[0.006338327197408 0] |
| 01947577 | USDT[0.000000006910000] |
| 01947579 | FTT[0.375889357966416],LUNA2[0.638415695800000 0],LUNA2_LOCKED[1.489636624000000 0],LUNC[139016.361871800000000 0],USD[0.8384285517655517] |
| 01947580 | ATLAS[519.096721500000000 0],BAL[0.000000007000000 0],BTC[0.000000042000000 0],COMP[0.000000048000000 0],DOGE[40.000000000000000 0],ENS[0.000000050000000 0],ETH[0.030087836200000 0],ETHW[0.030087836200000 0],GT[7.296000000000000 0],HT[4.000000000000000 0],IMX[3.197106490000000 0],MER[1.000000000000000 0],S OL[0.000000001000000 0],USD[68.002156411504175 0] |
| 01947582 | BNB[0.000000000000000],MNGO[14.604129889000000 0],RAY[4.937339770000000 0],SRM[8.206993380000000 0],SRM_LOCKED[0.167415250000000 0],USD[0.000000044381418] |
| 01947588 | FTT[2.599880000000000],SOL[0.000911600650460 0],USD[0.267953730000000 0],USDT[0.000000460908146] |
| 01947596 | BTC[0.000000050000000 0],ETH[0.000000050000000 0],USD[0.000001017893042] |
| 01947599 | BNB[40.899909350000000 0],BTC[0.200052574102575 0],ETH[66.002209605000000 0],ETHW[0.004243700000000 0],FTT[751.301930000000000 0],INDI_IEO_TICKET[1.000000000000000 0],LUNA2[0.000000034918872],LUNA2_LOCKED[0.000001014810701],LUNC[0.009470450000000 0],MATIC[9.000000000000000 0],SRM[10.112693880000000 0],S RM_LOCKED[117.807306120000000 0],TRX[0.002857000000000 0],USD[0.000736993904363 0],USDT[9402.839250478974 2567] |
| 01947602 | USD[0.024335079000000 0],USDT[0.008748000000000 0] |
| 01947605 | BTC[0.000004137092217 2],DOGE[48.937672634965357 5],ETH[1.006444750000000 0],SHM[0.500651210000000 0],SRM_LOCKED[0.782085890000000 0],USD[0.000000289500001],USDT[0.000004672122304 4] |
| 01947606 | BAO[1.000000000000000 0],COPE[182.963600000000000 0],KIN[1.000000000000000 0],USD[0.270264668682063 3],USDT[0.000000059864851] |
| 01947608 | RUNE[0.098900000000000 0],TRX[0.000001000000000 0],USD[0.099925743527825],USDT[0.000000500000000 0] |
| 01947609 | BNB[0.000000367865620],POLIS[0.000000000585845],USD[0.000000829249296],USDT[0.000001843432939 5] |
| 01947610 | USD[0.007575024000000 0] |
| 01947611 | BTC[0.000000042532500 0],USD[0.000000101027451],USDT[0.000000139102120] |
| 01947612 | AVAX[0.000000001000000 0],BNB[0.000000019271388],BTC[0.000000083290000 0],EUR[0.000000016015711],FTT[0.000000020491749],USD[0.000686738546856],USTC[0.000000022548225] |
| 01947614 | SOL[0.000000001880000 0],TRX[0.000001000000000 0],USD[0.963882110000000 0],USDT[0.000000006084956] |
| 01947615 | ATLAS[9.848000000000000 0],ETH[0.003326250000000 0],ETHW[0.003326247776096 4],USD[0.007009347850000 0] |
| 01947616 | TRX[0.000001000300000 0],USD[0.055773555203157],USDT[0.032663842000000 0] |
| 01947617 | FTM[46.671902830000000 0],KIN[1.000000000000000 0],USD[0.010000004790770] |
| 01947619 | BTC[0.000006000000000 0],USD[-0.017806451572649 5],USDT[1.392014301126603 0] |
| 01947622 | USD[25.000000000000000 0] |
| 01947627 | FTT[1.500000000000000 0],TRX[0.000002000000000 0],USDT[1.895164330000000 0] |
| 01947630 | BTC[0.000000100000000 0] |
| 01947631 | AXS[0.024089690000000 0],BAL[0.000000007534000 0],BTC[0.000000048642420],COMP[0.000000076000000 0],ETH[0.000000026740516],FTM[0.000000044734017],RAY[0.000000050000000 0],SHIB[0.000000050000000 0],SOL[0.059612356721331 0],SRM[0.000000050000000 0],USD[-0.094419080284698 0],USDT[0.000000015189889 0],XRP[0.559465990000000 0] |
| 01947635 | OXY[9.998100000000000 0],USDT[0.724949000000000 0] |
| 01947640 | ATLAS[0.000000091979199],BAO[1.000000000000000 0],BRZ[0.000000014907736],BTC[0.000000000862160],KIN[3.000000000000000 0],POLIS[0.000000099877872],RAY[0.000000021030614],SOL[0.000000052886078],TRX[1.000000000000000 0],USDT[0.000000073054851] |
| 01947642 | POLIS[36.900000000000000 0],USD[0.104750667000000 0] |
| 01947644 | STEP[21.642208540000000 0],TRX[0.000001000000000 0],USDT[0.000000074907590] |
| 01947645 | BTC[0.001399905000000 0],USD[2.271613017043267 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01947647 | ATLAS[266.683202851246654],FIDA[62.300000000000000],USD[0.013384018672789],USDT[8.8283223024075434] |
| 01947651 | TRX[0.000002000000000],USD[0.0722921778446214],USDT[0.0000000018238346] |
| 01947653 | MER[0.898400000000000],NFT (3237176063668186401[1],NFT (468060630965628175)[1],NFT (5478880159064811001)[1],USD[4.4278449727500000],USDT[0.0000000089499924] |
| 01947654 | ATLAS[33.075103696439600],BNB[0.000000083719610],FTT[0.000000000434809G],GODS[0.000000017353340],KIN[0.000000004059070],LUNA2[0.035773318430000],LUNA2_LOCKED[0.083471076340000],LUNC[7789.7154050141390705],MATIC[0.000000006782276],POLIS[3.243920130253083],RSR[3.106626820000000],SHIB[205433.0327435667147850],SLP[0.000000002674293],TLM[1.000000000000000],USD[0.0000069011956381] |
| 01947658 | BAO[6.000000000000000],BNB[0.000033210000000],BTC[0.000067920000000],CEL[0.000813230000000],DENT[1.000000000000000],EURI[0.878076105170336],KIN[2.000000000000000],MANA[214.182561690000000],SHIB[38570.6156979500000000],SOL[144.184099720000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[4219961012063957] |
| 01947659 | RSR[1.000000000000000],STEP[2952.22017614000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0063933221671014] |
| 01947660 | TRX[0.000001000000000],USD[0.236217080727591G],USDT[0.1400000003626948] |
| 01947662 | ATLAS[40925.734663811904161G],BNB[0.000000635527690],BTC[0.1005039925328600],ETH[1.038483612171580G],ETHW[1.032923462046730G],FTT[5.7008378200000000],MANA[448.000000000000000],REEF[47451.461381000000000],RUNE[63.374007879394460G],SAND[368.385283903077637G55],USD[1483.1279644037324628000000] |
| 01947663 | ACB[51.695744000000000],AURY[15.998860000000000],CGC[26.497777000000000],GLD[0.580000000000000],SLV[10.598822000000000],TLRY[34.696846000000000],USD[224.2366420622500000] |
| 01947665 | ETHBULL[0.023000000000000],EUR[1.392705820159337G],FTT[0.000624958030866],MATICBULL[119.948776000000000],SUSHIBULL[2706000.000000000000],THETABULL[6.159000000000000],USD[7.298697678843570] | ,USDT[6.0661303344731081],VETBULL[209.900000000000000] |
| 01947667 | USD[0.0000000956286181],USDT[0.0000000094561777] |
| 01947668 | FTT[0.000000002096720000],USD[0.0013700000000000],USDT[0.0000025226628361] |
| 01947681 | AAVE[0.009965800000000],ATLAS[579.737800000000000],AUDIO[49.997910000000000],FTT[0.009829000000000],OXY[0.997910000000000],SOL[0.210026342007130G],SRM[42.995347990000000],SRM_LOCKED[0.044333670000000],TRX[561.384704026074890G],TULIP[0.099772000000000],USD[2.369636523463556G4],USDT[0.57672430400000000] |
| 01947682 | ATLAS[19316.2417807992585100],FTT[1.999600000000000],POLIS[125.673293200000000],USD[0.979610494170000G],USDT[0.0000001244711226] |
| 01947684 | USD[0.0000000647902G20],USDT[0.00000005622536] |
| 01947685 | FTT[0.000000002907920G],USD[0.236217087275916G],USDT[0.14000000036269488] |
| 01947686 | SOL[0.0047528900000000G],TRX[0.044478000000000],USD[4770.1708255093750000] |
| 01947687 | BTC[0.000015020000000],USDT[0.0003036214333775] |
| 01947688 | AURY[10.999430000000000G],AVAX[2.900000000000000],BTC[0.032199753000000],COPE[982.000000000000000],FTT[0.100000000000000],NEAR[0.500000000000000],POLIS[18.900000000000000],USD[0.0019575543175000],USDT[342.1119885040711840] |
| 01947689 | BUSD[534.500000000000000],CONV[38458.577097200000000],DOT[19.500000000000000],EUR[0.000000003928674],FTM[84.000000000000000],LUNA2[1.581860660000000],LUNA2_LOCKED[3.691008207000000],LUNC[344453.4892100000000000],USD[0.5288006073803292] |
| 01947692 | NFT (4499862401355821341)[1],USD[5.0000000000000000] |
| 01947693 | ATLAS[379.669400000000000],AURY[3.996770000000000],BTC[0.020702590000000],CRO[129.920200000000000],ENS[0.006944800000000],SOL[9.466682600000000],USD[-240.343607358924566100000000],XRP[669.5770643200000000] |
| 01947695 | USD[0.0000000047849539] |
| 01947699 | AURY[2.999400000000000],POLIS[0.049061410000000],SPELL[699.860000000000000],USD[0.4442385866153383] |
| 01947702 | USDT[0.0090000000000000] |
| 01947704 | TRX[0.000010000000000] |
| 01947706 | USD[0.0000000002548340],USDT[0.0000000090533390] |
| 01947707 | ATLAS[500.000000000000000],FIDA[0.999620000000000],FTT[0.0099829000000000],MAPS[0.9971500000000000],USD[0.2826195064900000],USDT[0.0045317092500000] |
| 01947708 | STEP[0.000000053335430],USD[4.4385555574558000],USDT[0.0055145697200000] |
| 01947716 | TRX[0.000777000000000],USDT[575.0000000000000] |
| 01947718 | BTC[0.000000000997400],FTT[0.0954256600000000],USD[1.0729334660650000] |
| 01947724 | BTC[0.000192205524986610],FTT[6.0000000000000000] |
| 01947726 | COPE[11.977200000000000],USD[0.7336163479912219],USDT[0.0050994998051810] |
| 01947731 | AKRO[1.531531174292472B],ATLAS[2.567789206933423B],BTC[0.035557.4445325200000000],CRO[0.000251860682432],DENT[2.971579100000000],FTM[0.000000002447190G],MANA[0.000000025722568],RSR[0.000000073000000],SHIB[2477.2954578377185935],SLP[2.3241232407555192],SRM[0.000000004807736],STARS[0.000060602873981417],USD[0.000001471581778],USDT[0.0000000067094193] |
| 01947737 | BF_POINT[100.00000000000000] |
| 01947741 | USD[0.0000001112573540] |
| 01947745 | SOL[0.000000009833000],USD[0.0009100917904857],USDT[0.0000001118139725] |
| 01947747 | BTC[0.000000052400000],FTT[0.000000037693396G],TRX[0.000001000000000],USD[0.0000033966901655],USDT[0.0000001049533076] |
| 01947748 | ADABULL[0.0000000020000000],ATLAS[0.000000090503000G],ATOMBULL[0.000000004800000G],AVAX[0.000000081515982],BTC[-0.000000001102939G3],ETH[0.000000001021610G6],EUR[0.004682446689693B],FTT[0.000000017536749G],LINK[0.000000034537136],LUNA2[18.369512400000000G],MANA[0.000000028633435],SOL[0.000000073220650],USD[0.000569307671712],XRP[0.000000002873615],XRPBULL[0.0000000006467802] |
| 01947754 | CEL[0.0000000044504800],USD[0.0000000825181G20] |
| 01947755 | GOG[4444.9062000000000G],POLIS[0.060029100000000],TRX[0.877405000000000000],USD[0.0562701287512310] |
| 01947760 | ATLAS[0.000000001078434G],BTC[0.000016680000000],CRV[0.000000067240000],FTT[0.000000009680000],SHIB[0.000000006822580],USD[0.0000001468427704],USDT[0.0000000066797287] |
| 01947761 | TRX[0.001582000000000],USD[0.000000015441376G],USDT[0.0000000066897760] |
| 01947762 | TLM[5.000000000000000],TRX[0.000010000000000],USD[0.2346993960855000],USDT[0.0245190121858762] |
| 01947764 | BRZ[0.000000000000000],BTC[0.000000078451324],USD[0.0001304566466686],USDT[0.0336946813525286] |
| 01947768 | USD[-0.0132042642260095],USDT[1.0526079200000000] |
| 01947779 | TRX[0.000001000000000],USD[10.1786686991907180],USDT[0.0000000092321024] |
| 01947780 | FTT[0.099460000000000],SRM[0.997000000000000],USD[0.0000000028000000] |
| 01947785 | ATLAS[9.458500000000000],USD[0.5953733295525000],USDT[0.0053677400000000] |
| 01947787 | AURY[0.000000022266000],BTC[0.0064320824607557],DFL[0.000000004779878G],GALA[1694.7997844459158042],IMX[91.0297268063400000],PAXG[0.000000012254580],RNDR[0.000000057780000],SAND[0.000000048098000],USD[0.0000000956484482] |
| 01947791 | BTC[0.000013390000000],CRO[0.000000007801680G],DENT[1.000000000000000],FTT[0.000000002613747],MANA[0.288718460423087G],TRX[0.000014000000000],TRY[0.000001218551191],USD[-0.0842176966493G80],USDT[0.0000000034004510] |
| 01947793 | USD[25.0000000000000000] |
| 01947794 | BAO[4.000000000000000],BTC[0.000000000793649G4],ETH[0.000002425388192G1],ETHW[0.000002425388192G1],EUR[0.030155790729857G36],LUNC[0.000000073838332],USD[0.0101034872913777] |
| 01947795 | BAO[6.000000000000000],BTC[0.000000000084856952],KIN[5.000000000000000],SGD[0.000302966977494G0],SHIB[0.000000097811198],TOMO[1.042240180000000],USD[0.0000000087351580],UBXT[1.000000000000000] |
| 01947804 | 1INCH[0.101640000000000],BTC[0.000000056820000],CRO[633.050754150000000],DOGE[0.117471870000000],ETH[0.001811000000000],ETHW[0.000181086042668],KIN[114980.32013495091086000],POLIS[32.468586460000000],TRX[0.498946000000000],USD[238.2779767615878660000000],XRP[0.856590000000000000] |
| 01947809 | OXY[0.982710000000000],USDT[0.0000000011250000] |
| 01947813 | BTC[0.000000004972822],ETH[0.000000007824220G],FTM[40.000000000000000],FTT[6.5194979592961524],RAY[27.567951000000000],SOL[7.686584042000000G],USD[0.0000000019210980],USDT[0.000000886000000] |
| 01947816 | AVAX[0.000000081225954],BNB[0.0000001000000000],DOGE[0.000000071960554],DOGEBULL[0.0000000056200000],FTT[0.000000016846971],NFT (3122034695334225217)[1],NFT (4492362908650506068)[1],NFT (5651815511777586653)[1],RAY[0.000000020997730],TRX[0.000000704293392],USD[0.0000000075974039],USDT[0.0000000339247179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01947820 | DENT[1.000000000000000],FTM[0.000000025154730],GBP[0.000000007527789],KIN[1.000000000000000],SUSHI[0.000000095183968],USD[0.000000078142058] |
| 01947821 | ATLAS[1.245100000000000],DYDX[0.093144000000000],GALA[9.120300000000000],POLIS[0.036615000000000],SHIB[94927.000000000000000],USD[0.135631547362500] |
| 01947825 | USD[0.001049984000000] |
| 01947826 | TRX[0.000080000000000],USD[0.001103191335000] |
| 01947838 | ATLAS[8.382598880000000],USD[0.000000085525815],USDT[0.000000007201392] |
| 01947841 | MEDIA[0.001162000000000],POLIS[0.061500000000000],USD[0.001511601600000] |
| 01947843 | BAO[3.000000000000000],KIN[2.000000000000000],MNGO[0.007609520000000],TRX[0.000001000000000],USDT[0.000000061106200] |
| 01947844 | FTT[3.900000000000000],USD[0.000000043612017] |
| 01947856 | AXS[0.921076933167200],BTC[0.002000000000000],CRO[9.820870000000000],DOGE[0.557292880000000],ETH[0.000772900000000],ETHW[0.000772900000000],EUR[0.000000079726420],LTC[0.004000000000000],SOL[0.011834990000000],TRX[0.002593000000000],USD[0.759303340189763],USDT[6.353580367111544],XRP[0.372934779004980] |
| 01947857 | BTC[0.016625311696000] |
| 01947861 | USD[0.000054940290],USDT[574.895665350000000] |
| 01947862 | BULL[0.000100000000000],GRTBULL[70000.000000000000000],TRX[0.000024000000000],USD[0.000000132383784],USDT[843.950885447350000] |
| 01947869 | ATLAS[967.338609871800000],FTT[0.475215756369184],POLIS[12.884482027400000],SUSHI[2.269150200000000],USD[0.000000156128666] |
| 01947870 | TRX[0.000022000000000],USDT[0.000000001825683] |
| 01947873 | BNB[0.000000043128901],BTC[0.000000538748934],ETH[0.000000100000000],SOL[2.550351749561904],USD[0.000002365347364],USDT[0.000000171804442] |
| 01947874 | USD[0.000000055345203],USDT[1.744676129499490] |
| 01947876 | ETH[3.286322200000000],ETHW[3.286322200000000],EUR[0.560000001597544],USD[489.015374771884686],USDT[3.129269141150726] |
| 01947880 | BTC[0.000044400000000],EUR[0.196274629000000] |
| 01947884 | ATLAS[230.000000000000000],USD[46.480314882500000],USDT[0.000000032833792] |
| 01947886 | ATLAS[1171.837293900000000],BNB[0.000000003391402],CRO[49.112898335250000],GENE[2.483956163296900],HT[9.060021178149200],POLIS[14.970092500000000],SLND[9.450970984000000],USD[0.000000489077982] |
| 01947887 | FTT[0.313577633030304],GBP[0.000000148660269],LUNA2[0.413929086200000],LUNA2_LOCKED[0.965834534500000],USD[148971.446276473627078],USDT[0.028284209078000] |
| 01947891 | GBP[0.000000099520817],USD[0.306883772800000],USDT[0.005141000000000] |
| 01947895 | SOL[0.000000037464209] |
| 01947897 | TRX[0.000010000000000],USD[25.000000000000000] |
| 01947901 | USD[5.000000000000000] |
| 01947908 | LTC[0.003923250000000] |
| 01947910 | COPE[52.994949050000000],FTT[0.099658000000000],USDT[0.000000158504320] |
| 01947915 | BTC[0.000000134680000],LINK[0.000000013400000],MATIC[0.000000035126304],USD[0.529674350349503] |
| 01947916 | USD[0.000000251600000],USDT[0.033921281436818] |
| 01947922 | SOL[0.002061285867918],USD[0.000000007152901],USDT[0.000000071091596] |
| 01947924 | ETH[0.000000048418192],GBP[0.000000213968598],USD[0.000004545214535],USDT[0.000000090298571] |
| 01947928 | EUR[0.000000097026491],RSR[1.000000000000000] |
| 01947929 | EUR[0.000114328507960] |
| 01947932 | BTC[0.000006404943662],USD[2.779731371129881],XRP[0.000000004389072] |
| 01947933 | FTT[0.099981000000000],USD[1.627421093000000],USDT[0.000000086999026] |
| 01947936 | AURY[0.000000100000000],CLV[222.511093280000000],FTM[200.948600035860000],USD[0.759431889243315] |
| 01947938 | SOL[2.667196830000000],USD[0.000001996839516] |
| 01947939 | BNB[0.000000100000000],BTC[0.000000069604604],FTT[0.000000072909632],HT[0.000000045261600],LTC[0.000000065157100],LUNA2[0.049450801760000],LUNA2_LOCKED[0.115385204100000],TRX[0.000017000000000],USD[0.047540643940825],USDT[0.000427354574050] |
| 01947946 | ATLAS[9.975300000000000],USD[0.000000008488860] |
| 01947949 | USD[0.007316571500000],USDT[103.510000000000000] |
| 01947954 | EUR[2.000000000000000] |
| 01947955 | TRX[0.000001000000000],USD[0.024778880000000],USDT[0.000000057349678] |
| 01947957 | ATLAS[300.000000000000000],BTC[0.000000000000000],USD[0.000000056864195] |
| 01947959 | SOL[0.001120200000000],USD[0.024272209932476] |
| 01947961 | USD[300.000000000000000] |
| 01947962 | ATLAS[8.542700000000000],USD[0.000000027909176],USDT[0.000000001440893] |
| 01947964 | DOGE[367.926400000000000],USD[0.135860500000000],USDT[0.141389812500000] |
| 01947967 | AAVE[0.009984800000000],BTC[0.000000040000000],GRTBULL[848.387080000000000],LINKBULL[72.190500000000000],MTA[32.000000000000000],STARS[1.000000000000000],SUSHI[0.499335000000000],THETABULL[2.946597770000000],USD[-0.752174696497407S],USDT[0.008351230351792] |
| 01947971 | RAY[3.863136970000000],SRM[23.428125940000000],STEP[53.358250510000000],TRX[0.000001000000000],USD[0.000000090187153] |
| 01947972 | ETH[0.006153216154521],ETHW[0.662614957607666],FTT[12.700000000000000],LUNA2_LOCKED[15.869483580000000],MANA[0.298708930000000],TRX[0.000778000000000],USD[0.000000011435071],USDT[0.000000014636264] |
| 01947974 | ALTBEAR[0.000000020677410],ALTBULL[0.000000007136249B],BEAR[665.466772000000000],BULL[0.000000006678000],CRO[9324.339065400000000],LUNA2[91.915683197000000],LUNA2_LOCKED[4.469927459000000],MATICBEAR2021[9678.000000000000000],PAXG[0.000000090770411],SHIB[0.000000007606338],USD[0.0000 00007896657],USDT[0.035886810000000],ETHW[0.035886810000000],EUR[0.000275610300237] |
| 01947975 | |
| 01947976 | TRX[1.000000000000000] |
| 01947989 | AURY[0.889530820000000],FTT[0.041304502980000],USD[1.403225637953192B] |
| 01947995 | ATLAS[200.000000000000000],POLIS[4.500000000000000],USD[0.813937942375000] |
| 01948001 | FTT[0.000000027939416],LUNA2[0.000004592378100],LUNA2_LOCKED[0.000010715548900],LUNC[1.000000000000000],USD[0.000016121694910],USDT[-0.000042740657912} |
| 01948003 | ATLAS[1530.000000000000000],KIN[1.000000000000000],SOL[6.335170700000000],USD[0.000001325278930] |
| 01948008 | BCH[0.000000030000000],BNB[0.000000050000000],CREAM[0.000000070000000],ETH[0.225958349000000],ETHW[0.225958349000000],FTM[449.518663500000000],FTT[22.969724559213625B],KNC[225.744451980000000],LINK[12.979432120000000],PAXG[0.000000002200000],SOL[0.000000030000000],TRX[9.925334900000000],USD[14.537181784797429Q] |
| 01948009 | ATLAS[587.327089620000000],BTC[0.000307360000000],DENT[1.127628830000000],DFL[648.871960920000000],GBP[0.000226213910368S],GMT[5.094656890000000],NFT [40615235185098183S][1],NFT [512880907409191489][1],STARBULL[2.715825620000000],STEP[2616.426066611503368],TRX[0.000777000000000],USD[0.000000035526704],XRP[0.000016507000000000] |
| 01948010 | CEL[0.407709000000000],LTC[0.009150000000000],USD[2.320983288500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01948013 | FTM[15.000000000000000000],FTT[0.007328060000000000],TRX[0.000001000000000],USD[1.774412615000000000],USDT[0.000000127837288] |
| 01948014 | ATLAS[3978.439070001822730],USD[0.252670412862500],USDT[0.000000002163523] |
| 01948017 | ATLAS[100.000000000000000000],KIN[90404.880965500000000],MATICBULL[0.700000000000000],USD[0.135805645859395] |
| 01948019 | FTT[4.499145000000000],MATIC[319.848874000000000],SHIB[33146530.776853430000000],USD[18.416008050000000] |
| 01948021 | USD[0.732486478437342] |
| 01948034 | CONV[490.000000000000000000],HGE[11.000000000000000000],HUM[200.000000000000000],MAPS[45.000000000000000],MER[38.000000000000000000],MNGO[160.000000000000000000],MTA[39.992400000000000],TRX[0.000040000000000],USD[0.393348273500000],USDT[0.000000083155975] |
| 01948037 | ATLAS[742.032578000000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.000202000000000],GBP[0.000000010797174],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000003308765417] |
| 01948038 | BNB[0.000000075393038],USD[-0.019192693396027],USDT[1.648070000000000] |
| 01948040 | USD[25.000000000000000] |
| 01948041 | ATLAS[180.000000000000000000],GT[6.669075260000000],TRX[0.000001000000000],USD[0.154594945285408],USDT[0.000000046696788] |
| 01948042 | NFT[4178659369546731113][1],USD[0.002526008400000] |
| 01948045 | ETH[2.010000000000000],ETHW[2.010000000000000],FTT[49.300000000000000],USDT[4.407852615000000] |
| 01948046 | GBP[0.000006492866500] |
| 01948049 | BAO[1.000000000000000],BNB[0.000000007500000] |
| 01948051 | BAO[1.000000000000000],CHZ[82.696429170000000],EUR[0.000000020159800],FTT[1.655530260000000],KIN[1.000000000000000],PAXG[0.022041460000000],TRX[1.000000000000000],USD[0.000000018046976],USDC[507.455258850000000],USDT[0.000000059942050] |
| 01948055 | OXY[0.763143706600000],USD[0.000000005232178],USDT[0.000000075180480] |
| 01948056 | ALPHA[1.011021900000000],SOL[0.000009690000000],SRM[0.002036560000000],USD[0.000001746842010] |
| 01948060 | USD[0.000000082645236],USDT[0.000000036982046] |
| 01948061 | USD[25.000000000000000] |
| 01948062 | BTC[0.000000013746012],FTT[0.009976083521442] |
| 01948064 | EUR[32.932794100000000] |
| 01948069 | ETH[-0.000000024095788],TRX[0.000779000000000],USD[0.000992816739189],USDT[0.285093732015916] |
| 01948070 | FTT[5.000000000000000],SOL[3.999262800000000],USD[635.696097813480000] |
| 01948075 | USD[0.000000440858258],USDT[0.000000055861476] |
| 01948076 | BNB[0.000000070663600],SOL[0.000000026223800] |
| 01948079 | BTC[0.000000269698879],ETH[0.000000084587762],SOL[0.000000039636276],USD[0.059392180023568],USDT[0.000000135562728] |
| 01948080 | GODS[714.045461320000000],IMX[4999.641424830000000],LTC[0.006903000000000],USD[0.000008083277160],WAXL[2057.445620000000000] |
| 01948081 | USD[2.312214695950000],USDT[6.373885878734723] |
| 01948085 | BTC[0.000000020000000],USD[0.000000217301501],USDT[0.000000036945094] |
| 01948088 | ALGO[0.000000012565256],BNB[0.000000001763570],BTC[0.000000001405362],DAI[0.000000000671712],ETH[0.000000040154006],FTT[0.002168553600000],LTC[0.000000025102364],SOL[0.000000102413288],USD[0.000050024821955],USDT[0.000000112708908] |
| 01948089 | USDC[0.000000019000000],POLIS[0.046629115302588O],PORT[0.000000027654232],TRX[0.000000000027637787],USD[0.000000080724340],USDT[0.000000230303864] |
| 01948099 | BTC[0.011498271000000],DOT[3.999620000000000],ETH[0.103989170000000],ETHW[0.103989170000000],RUNE[4.299183000000000],SNX[4.999050000000000],SOL[1.169777000000000],USD[325.947886619497903] |
| 01948107 | ATLAS[9.712000000000000],USD[0.020815735000000],USDT[0.000000022282780] |
| 01948110 | USDT[0.003297664267643] |
| 01948116 | DOGE[14.997000000000000],MNGO[129.974000000000000],TRX[0.000010718824200],USD[0.069502580000000],USDT[0.000000028763240] |
| 01948123 | COMP[0.002000000000000],GST[0.001923760200000],MATIC[0.072928569600000],RSR[15072.069998985000000],USD[0.002853760000000] |
| 01948132 | ATLAS[0.000000096970670],BAT[0.000009230000000],FTT[0.000000039898596],SECO[0.000092300000000],USD[0.000000047289250] |
| 01948134 | BTC[0.000032600000000],USDT[0.869834160000000] |
| 01948136 | ATLAS[989.802000000000000],GRT[14.997000000000000],USD[0.001770479300000],USDT[0.000000118045996] |
| 01948138 | NFT[4054167378623208641][1],TRX[0.000001000000000] |
| 01948144 | EUR[1.000000000000000] |
| 01948146 | ALEPH[1145.000000000000000],ANC[1804.000000000000000],BRZ[1624.000000000000000],BTC[5.548744680000000],COPE[1635.000000000000000],ETH[2.189000000000000],EUR[25295.578323924386741],FTT[44.721357320000000],HGET[1003.850000000000000],HTHEDGE[6.987000000000000],HXRO[1566.000000000000000],LOOKS[0.000000000000000],MAPS[8767.000000000000000],PAXG[0.881900000000000],PSY[7995.000000000000000],STEP[7653.000000000000000],TRYB[9640.900000000000000],USD[-132.787063708840237900000000],USDT[0.048258631640725] |
| 01948147 | BAO[2.000000000000000],FTT[1.516436870000000],USD[0.000000695601458+] |
| 01948151 | BNB[0.267562031200000],BTC[0.000000002605000],ETH[0.314000000000000],FTT[0.000000058260000],USD[0.000001896906875],USDT[0.000000086724875] |
| 01948155 | NFT[3134480839617150961][1],USD[0.009806692182500O] |
| 01948156 | USD[0.071492470425000],USDT[0.060000000000000] |
| 01948161 | DENT[1.000000000000000],SAND[5.636871500000000],SOL[0.109801800000000],USD[0.617608464371860] |
| 01948168 | EUR[0.000000355340196],TRX[0.000000029348840],USD[0.000000042445744] |
| 01948186 | ETHW[0.911644680608000O],FTT[0.000000005396000],COMP[0.000000000000000],XRP[0.000050000000000] |
| 01948187 | FTT[0.349388297802880],LUNA2[0.002929018752000],LUNA2_LOCKED[0.006834377088000],NFT[4049031475274657410][1],NFT[4229826225447150B6][1],NFT[4740479001972731O][1],TRX[0.122076000000000],USD[0.007161073877171],USDT[19.200000006875748],XRP[0.900000000000000] |
| 01948189 | BAT[387.926280000000000],COPE[0.934450000000000],FTT[0.120026810289560],GRT[348.867570000000000],LUNA2[0.287330494000000],LUNA2_LOCKED[0.670473819200000],RUNE[0.090000046435231],USD[0.005089221670454],USDT[1251.377867705309701O] |
| 01948193 | ATLAS[4660.000000000000000],BLT[166.000000000000000],COPE[100.000000000000000],DYDX[10.000000000000000],FTT[33.994847200000000],GMT[42.000000000000000],HT[46.491606750000000],MNGO[1169.933215000000000],RAY[84.875299970000000],RUNE[18.000000000000000],SOL[18.142027200000000],SRM[366.957017580000000],SRM_LOCKED[0.949762500000000],TRX[0.000001000000000],USD[1.642094622312500],USDT[0.765000000640381] |
| 01948198 | BNB[0.000000022171700] |
| 01948200 | DYDX[85.000000000000000],FTM[2504.999923220000000],FTT[20.000000000000000],LINK[240.094636540000000],MATIC[2324.602428660000000],POLIS[120.000000000000000],RAY[91.747264070000000],RNDR[275.000000000000000],RUNE[119.986420000000000],SAND[150.000000000000000],SOL[81.919877990000000],TRU[1300.000000000000000],USD[0.000022062149788],USDT[0.000000099090722],XRP[1000.000000000000000] |
| 01948203 | AGLD[40.991800000000000],ATLAS[799.888000000000000],USD[0.424711532750000O] |
| 01948207 | 1INCH[0.993600000000000],COMP[0.000000005396000],FTT[4.711305229246602846],LINK[7.121330067794400],MATIC[84.770682900000000],SRM[0.000000033224370],USD[0.000000066325744],USDT[16.329674981573885],XRP[230.129028230000000] |
| 01948210 | USD[5.000000000000000] |
| 01948216 | CRO[6.986523480000000],FTT[5.095598650000000],LOOKS[44.983280000000000],POLIS[0.095397250000000],TONCOIN[30.782235000000000],TRX[0.000001000000000],USD[0.000000119873758],USDT[0.000000012726644] |
| 01948223 | BNB[0.008500005723053T],ETH[0.000000008253145A],FTT[0.049609052423674],LUNA2[0.005683672084000],LUNA2_LOCKED[0.013261901530000],NFT[3606277574497696131][1],NFT[4610434824755662611],TRX[0.000040000000000],USD[39.665369983597997S],USTC[0.000000063000000] |
| 01948226 | GALA[83.710214016000000],USD[0.205781831375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01948235 | USD[18.900000000010087852],USDT[0.078063720000000] |
| 01948240 | USDT[274.6363763605522824] |
| 01948244 | FTT[0.070072012790240],TRX[0.000001000000000],USD[0.0022817387459284],USDT[0.000000020775344] |
| 01948245 | ATLAS[2429.514000000000000],TRX[0.000001000000000],USD[0.6260158808000000],USDT[0.009000000000000] |
| 01948246 | ALPHA[0.000000005490000],ASD[0.000000026025000],BNT[2.298078967504358],BRZ[12.728717348955741],BTC[0.0006436331653500],CAD[10.134015189834099T],CEL[0.000000003765400],CUSDT[0.000000034852648],DAI[0.000000009670838],ETH[0.002048859804400],ETHW[0.002039124418260],FTT[0.155400062889463],GBP[0.000000048230381],GENE[0.000000065002092],HOOD[0.000000000002086],HT[0.000000016883492],KIN[0.000000067291000],MOB[0.000000041230724],LCE[0.000000058914400],LUNA2[0.077642077120000],LUNC[16906.72575937351275000],OKB[0.000000000359557],OMG[0.13787851664689700],QI[0.000000033961264J],RAY[0.000000071132400],REEF[0.000000020793000],SHIB[0.000000081856539],SOL[0.0857358977593041],SPELL[0.000000004781352],SXP[1.557830623886588J],TOMO[0.000000049157300],TRX[11.763090134574450],TRYB[9.888010215912476J],USD[3.675500413350850B],USDT[2.111283157337820J] |
| 01948254 | DENT[1.000000000000000],USD[0.000000001266489],XRP[502.168130470000000] |
| 01948257 | ATLAS[100.000000000000000],LINA[219.956000000000000],USD[1.0755041775000000] |
| 01948275 | FTT[6.698727000000000],TRX[0.001554000000000],USD[2.6029000000000000] |
| 01948276 | USD[0.0000000203607628],USDT[0.0000000022842455] |
| 01948279 | MNGO[1389.867000000000000],USD[2.4464393878793800] |
| 01948287 | DYDX[150.960599899158628],ETH[0.0008772020000000],ETHW[0.0008772044578114],FTT[15.721740200000000],NEAR[0.0991888600000000],SRM[504.4269095800000000],SRM_LOCKED[5.9806686800000000],USD[0.2003897325887799],USDT[0.7267929343000000] |
| 01948288 | NFT (3695166061261230651)(1),SOL[0.0031155400000000],TRX[3850.000000000000],USD[18.0646268765462805],USDT[0.000000116025539] |
| 01948289 | BNB[0.110000000000000],EUR[50.000000000000000],USD[-47.9400661538927297] |
| 01948293 | TRX[0.000001000000000],USD[1.1038272652500000] |
| 01948296 | ALICE[0.000000000984217C],ATLAS[5453.394745823799121],DOGE[0.000000003134186],FTT[0.000000005302900],GALFAN[0.000000030918965],JOE[0.000000017513704],TRX[0.000040000000000],USD[0.0000000048980536],USDT[0.000000021926633] |
| 01948301 | TRX[0.000001000000000],USD[0.000000007508206] |
| 01948303 | MANA[21.995820000000000],USD[0.8044000000000000] |
| 01948308 | FTT[0.000181097372368],TRX[0.001555000000000],USD[0.0047603494154710] |
| 01948310 | STEP[0.011000000000000],USD[0.001136797000000],USDT[0.000000000793480] |
| 01948311 | ATLAS[9.709300000000000],USD[0.000000155243036],USDT[0.0000000040463072] |
| 01948313 | USD[20.000000000000000] |
| 01948320 | BAT[100.000000000000000],BNB[0.380957590000000],EUR[1481.239564970750912],FTT[4.999050000000000],USD[0.000000004707643] |
| 01948321 | AKRO[0.000000072868459],AXS[2.491973146952198C],BAO[0.000000086909989],CRO[0.000000090827712],KIN[0.000000061478920],SPELL[12569.019522485973850],USD[0.000000119309018] |
| 01948324 | ATLAS[3140.000000000000000],TRX[0.000001000000000],USD[0.6505294250000000],USDT[0.000000012555100] |
| 01948326 | ALGOBULL[97830000.000000000000000],LUNA2[0.014309804240000],LUNA2_LOCKED[0.033389543220000],LUNC[3115.990000000000000],SUSHIBULL[2660000.000000000000000],SXPBULL[20.000000000000000],TRX[0.000008000000000],USD[0.0019507094867420],USDT[0.000000081800000] |
| 01948328 | USD[5.000000000000000] |
| 01948334 | TRX[0.000002000000000],USDT[1.000000000000000] |
| 01948336 | BNB[0.000000000780215],USD[0.000046950007819],USDT[0.000000038337120] |
| 01948337 | TRX[0.000041000000000],USD[-25.031066826798756],USDT[46.4526996147874429] |
| 01948341 | AKRO[2.000000000000000],BAO[1.000000000000000],CRO[0.000000046501279],DENT[1.000000000000000],ETH[0.085750070000000],EUR[0.000097919886087],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 01948347 | BF_POINT[400.000000000000000],BRL[42.000000000000000],BRZ[0.444349450000000],BTC[0.000000034627310],FTT[0.000000061246197],GT[0.000000004845295],USD[8.089697676352582],USDT[12.287058710004236J] |
| 01948358 | BAO[4.000000000000000],BTC[0.003533320000000],DOT[2.441819310000000],ETH[0.055705810000000],ETHW[0.055013310000000],KIN[4.000000000000000],LINK[1.374897050000000],LUNA2[0.161047559200000],LUNA2_LOCKED[0.375390048100000],LUNC[5.518711530000000],MANA[9.487555800000000],RSR[1.000000000000000],SOL[0.597710590000000],UBXT[2.000000000000000],USD[2.640036820736190B] |
| 01948359 | APE[1.000000000000000],BTC[0.000000070042675],USD[154.974049879800629],USDT[19.4385810584303098] |
| 01948360 | BRZ[0.396981820000000],USD[0.000000016047684],USDT[0.000000080889624] |
| 01948361 | STEP[0.0203166440000000],USD[8.35614660000000] |
| 01948371 | TRX[0.000027000000000],USD[3.854166000000000],USDT[0.000000015336502] |
| 01948372 | ATLAS[169.934000000000000],MNGO[99.980000000000000],TRX[0.000004000000000],USD[0.000000076335500],USDT[0.000053403167594] |
| 01948378 | CEL[0.074100000000000],DOT[0.050000000000000],LOOKS[0.0067928000000000],USD[0.2722683404737830],USDT[0.000000043322200] |
| 01948382 | BRZ[1.723400000000000],TRX[0.000009000000000],USDT[9.9525270760000000] |
| 01948384 | BTC[0.028069170000000],ETH[0.215951180000000],ETHW[0.215951180000000],GBP[0.000000052368350],USD[0.5205540914009806] |
| 01948386 | AGLD[0.000000081680000],DOGE[30.052164261562770],USD[3.0578277261011212] |
| 01948390 | BAO[1.000000000000000],BTC[0.000109160000000],ETH[0.001390430000000],ETHW[0.001390430000000],SOL[0.028054920000000],USD[6.316258410079768T] |
| 01948391 | AURY[9.240787960000000],BAO[0.182433620000000],BTC[0.015205263405300],ETH[0.400105042000000],ETHW[0.411823520000000],EUR[0.000000057656920],FTT[25.093544580000000],IMX[45.793238050000000],SXP[240.919121920000000],USD[3.554291747603754],USDT[0.841180520000000],XRP[44.580009210000000] |
| 01948400 | USD[0.0552185288850000],USDT[0.000900000123050S] |
| 01948402 | TRX[0.000001000000000],USD[0.000000004171420] |
| 01948404 | AURY[0.000000044560308],AVAX[0.000000095845819],BRZ[0.000000075000000],BTC[0.000000064105474],ETH[0.000000016090615],ETHW[0.000000031543200],FTT[0.114843089027485],LINK[0.000000015745800],SOL[2.533482358250000],SRM[3.054560630000000],SRM_LOCKED[0.5066596000000000],USD[0.0000000222246995850] |
| 01948408 | TRX[0.000001000000000],USD[0.000000021754385],USDT[0.000000052959060] |
| 01948411 | RAY[0.319172992546500],USD[1.5560094632250000] |
| 01948412 | FTT[0.0120057090788000] |
| 01948413 | ATLAS[23975.204000000000000],TRX[0.000001000000000],USD[1.4784157639500000],USDT[0.0000000063499384] |
| 01948415 | USDT[0.000019324535412B] |
| 01948418 | FTT[25.496576200000000],GMT[105.000000000000000],JOE[0.0033732779652421],LUNA2[0.459852995900000],LUNA2_LOCKED[1.072990238000000],RUNE[0.0855607600000000],STARS[1001.204720000000000],SWEAT[600.000000000000000],TRX[0.0077700000000000],UMEE[4500.000000000000000],USD[0.2381757801881621],USDT[0.0000000643447040] |
| 01948420 | AMPL[-28.763568447151478BJ,AUDIO[0.935780000000000],BTC[0.0005975915600000],COMP[0.000026033000000000],DOGE[0.943380000000000],HGET[0.039654500000000],HNT[0.198822000000000],KNC[0.099601000000000],MOB[3.461240000000000],OXY[1.974160000000000],ROOK[0.0019354000000000],RUNE[0.0950220000000000],SLD[0.029060000000000],SRM[1.983850000000000],SXP[0.089303000000000],TOMO[0.179290000000000],TRU[1984.571170000000000],USDT[45.9944756245585258] |
| 01948422 | ATLAS[139.972000000000000],FTM[3.130369440000000],USD[1.4230438900000000] |
| 01948425 | AURY[0.079510600000000],BNB[0.000000071339400],IMX[25.010735120000000],SPELL[14969.988537900000000],USD[0.0098523928885656],USDT[0.000000012839974] |
| 01948426 | FTT[0.648761245930400] |
| 01948427 | BTC[0.026246743705560],ETH[0.078488906994401],EUR[0.0000034498482944],FTT[0.000000083179838],USD[0.000000381090086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01948431 | FTT[0.093486417662184],USDT[0.282896632774600],USDT[0.000000168141104] |
| 01948432 | BNB[0.00000022423475],SRM[0.014270700000000],SRM_LOCKED[0.072332250000000] |
| 01948436 | AVAX[0.00978372417074],BNB[0.000000100000000],COPE[910.690100500000000],POLIS[59.379632000000000],SOL[0.003247820000000],SXP[0.088885000000000],TRX[0.000035000000000],USD[2.334626009236908],USDT[0.000000068040035] |
| 01948437 | POLIS[80.678405290000000],USD[0.000000186132803] |
| 01948442 | MATICBULL[0.296740000000000],USD[1.131750530000000000000000],USDT[0.000000084202460] |
| 01948446 | BNB[0.009412000000000],BTC[0.021295450800000],ETH[0.008366620000000],ETHW[0.008366620000000],FTT[0.089938000000000],LUNA2[0.004284750121000],LUNA2_LOCKED[0.000999775028300],LUNC[93.301336000000000],SOL[26.550588000000000],USD[0.000000039069880],USDT[0.552894159350000] |
| 01948451 | FTT[0.015222284817399],MBS[900.004868340000000],SRM[0.004868340000000],SRM_LOCKED[0.073586000000000],USD[0.051395007617542],USDT[0.035300006251581] |
| 01948452 | ATLAS[9.626000000000000],AVAX[0.071189010000000],FTT[1.500000000000000],MATIC[9.994000000000000],MBS[0.928200000000000],RNDR[0.097800000000000],TRX[0.000010000000000],USD[0.431831552400000],USDT[0.034145058347818] |
| 01948454 | POLIS[3.899220000000000],TRX[0.000020000000000],USD[0.235852500000000],USDT[0.000000046125000] |
| 01948460 | USD[25.000000000000000] |
| 01948463 | USD[37.318904072118200],USDT[0.000000097744082] |
| 01948465 | 1INCH[0.999974520000000],ADABULL[0.000000040500000],BTC[0.001767919218980],BULL[0.000000068223900],ETH[0.055587691106724],ETHW[0.055842586460724],FTT[0.135040016560000],RAY[1.439535090000000],SOL[0.106390836855890],TSM[0.064987000000000],USD[13.069074998671734],USDT[340.335205516866 854],XRP[0.000023934539185 7] |
| 01948471 | USD[0.685390724544512 5],USDT[0.000000019493855] |
| 01948476 | USD[20.000000000000000] |
| 01948480 | USD[1.342745330000000] |
| 01948480 | ATLAS[0.000000061738400],FTT[0.000000092057600],POLIS[0.000000011061100],SOL[0.000000016288500],SRM[0.000000080294400],TRX[0.000000009182310],USDT[0.000000081216843] |
| 01948485 | USD[0.522516840000000],USDT[0.000000050986124] |
| 01948489 | FTT[0.000000031020136],KIN[3.000000000000000],SOL[0.000091400000000],UBXT[1.000000000000000] |
| 01948490 | ATLAS[0.000001001060],FTM[0.000000000247375],LINK[0.000000078705342],LRC[0.000000038879867],LTC[20.783153981865 3723],MANA[368.196488343654 2344],MKR[0.000000007560553],RAY[0.000000085192066],RUNE[0.000000000000255],SAND[0.000000087997193],SOL[0.000000082609620],USD[0.010000000000320],U SDT[0.000000044443429] |
| 01948491 | ATLAS[840.000000000000000],SRM[11.995630000000000],USD[0.188937412962500 0],USDT[1.884358302394728 7] |
| 01948492 | USD[0.002497165100000] |
| 01948493 | POLIS[14.100000000000000],USD[0.053758863750000] |
| 01948495 | USD[0.000000081457223] |
| 01948509 | ATLAS[720.000000000000000],FTM[2244.251235561584 2500],FTT[1.500000000000000],GBP[0.000000000001812],LINK[16.780690006255000],MANA[252.282758640000000],MNGO[460.000000000000000],OXY[82.000000000000000],RAY[67.232500000000000],REN[136.000000000000000],RUNE[198.190370230000000],SOL[24.42 404798000000],SRM[41.000000000000000],STEP[157.000000000000000],TRX[0.000001000000000],USD[0.000000007255909 3],USDT[0.000000004552113] |
| 01948510 | TRX[0.000010000000000] |
| 01948511 | ATLAS[70.000000000000000],BTC[20.000000000000000],ETH[0.000000010000000],LTC[0.000000064113261],MATIC[10.000000000000000],SOL[0.000000097228340],SUSHI[0.000000009445592],TRX[0.000000088497428],USD[29.537093728413949 1],XRP[0.000000073786268] |
| 01948512 | ATLAS[0.000000023610000],SOL[0.000000078814000],TRX[0.000001000000000],USD[0.003019989847267 0],USDT[0.002781754385965 0] |
| 01948513 | FTT[69.021360000000000],IMX[292.593141000000000],USD[0.000000057654280],USDT[2.782549935344370 1] |
| 01948516 | BTC[0.001523270000000],MNGO[1428.968176726732 4370] |
| 01948516 | USD[0.000000015169054 4],USDT[0.000000024478700] |
| 01948518 | USD[0.000000081650000] |
| 01948519 | AUDIO[171.967320000000000],BF_POINT[200.000000000000000],CEL[0.094661000000000],EUR[0.000000049584663],IMX[55.489455000000000],RNDR[599.386095000000000],USD[0.246306963171846],USDT[0.000000009451344] |
| 01948521 | AXS[0.000000076084872],HNT[0.000000027114694],RAY[0.000000100000000],SOL[14.998573082889866 69],USD[0.000000962365931 7] |
| 01948525 | USD[-0.021451574265363 5],USDT[0.789071010000000] |
| 01948528 | FTT[0.003228860000000],SHIB[0.384220150861716 5],USD[0.455006273917161 2000000000],USDT[0.000006403524010],XRP[15.528216880000000] |
| 01948539 | BNB[0.000000100000000],BTC[-0.000000032268008],EUR[0.000215694114844],FTT[0.000000009661082],LTC[0.000000020000000],USD[0.001476816963636 52],USDT[0.000000020358843] |
| 01948542 | BAO[1.000000000000000],BTC[0.018911470000000],ETHW[0.000113000000000],LUNA2[0.000000031066471],LUNA2_LOCKED[0.000000305821766],LUNC[0.002854000000000],USD[0.001245674254468] |
| 01948548 | USDT[451.795230089000000] |
| 01948549 | BNB[0.000000100000000],FTT[0.502150633023607],SOL[0.006912240000000],TRX[0.906423000000000],USD[0.303756431878877 0],USDT[130.835543647951359 0] |
| 01948550 | CONV[169090.000000000000000],USD[0.154854370000000] |
| 01948555 | NFT[52620605696512176 2][1],USDT[0.000004158289461 74] |
| 01948556 | ETH[0.000028600000000],ETHW[0.000028860000000],FTT[0.099943000000000],SHIB[0.000000002960000],SOL[0.009962000000000],USD[0.000000009647431 7],USDT[0.000000031043854] |
| 01948560 | COPE[65.993350000000000],USD[0.090547923970000],USDT[0.001550000000000] |
| 01948562 | POLIS[11.800000000000000],USD[0.148378944500000] |
| 01948564 | ATLAS[9728.854157120000000],BAL[3.106005240000000],BAO[20.000000000000000],BF_POINT[300.000000000000000],BTC[0.036055380000000],BTT[27189494.962387150000000],DENT[3.000000000000000],DYDX[16.432183830000000],FTT[12.733114750000000],GRT[462.212149440000000],HMT[821.539146520000000],HT[ 14.105672210000000],HXRO[263.850250610000000],KIN[23.000516260000000],KNC[10.216686740000000],MOB[35.135805520000000],RAY[108.154398730000000],RSR[1.000000000000000],SOL[0.000000820000000],SPELL[30563.905201920000000],STMX[6418.786446980000000],TRX[1.000000000 000000],UBXT[2.000000000000000],USD[0.000000589572411] |
| 01948568 | FTT[0.343623480000000],GENE[0.915150330000000],GOG[52.209579105000000],USD[0.000000066565269] |
| 01948580 | BTC[0.000000098165962] |
| 01948581 | TRX[0.000001000000000],USD[0.000000015759465],USDT[0.000000056932172] |
| 01948583 | USD[25.000000000000000] |
| 01948586 | BTC[0.000000056000000],EUR[0.000000323414275],SOL[0.008054760000000],USD[0.117312079460654 8],USDT[0.000028135367984 7],XRP[0.624658000000000] |
| 01948589 | FTT[0.099723550000000],TONCOIN[72.294489430000000],TRX[0.000000000000000],USD[0.283627623769975 50],USDT[0.008782001384333 1] |
| 01948595 | USD[0.633968288500000] |
| 01948600 | SOL[0.000000076728015] |
| 01948605 | AAVE[0.000000050392981],AMPL[0.000000010595874],ANC[0.000000075561280],ATLAS[0.000000062532600],AVAX[0.000000018329670],BAL[0.000000005369733],BNB[0.000000066000000],BTC[0.000000037354708],CHZ[0.000000005238058],CONV[0.000000038114400],CRV[0.000000045183089], DOGE[0.000000005614448],GRT[0.000000027012325],GST[831.353001808517217],LINK[0.000000020008000],MNGO[0.000000054500400],MOB[0.000000004768],ROOK[0.000000005542400],SKL[0.000000007287200],SLP[0.000000005000000],SRM[0.000001176889 40],TRY[0.000000202545299],USD[0.000000023740727],U SDT[0.000000027564502],VGX[0.000000000020000],XRP[0.000000097323260] |
| 01948607 | USD[0.011686587225000] |
| 01948609 | EUR[0.000000026342416],USDT[110.487014180000000 00] |
| 01948611 | CLV[0.053012000000000],COPE[0.000000015770800],FTT[0.000000049614781],USD[-0.020214527109881 2],USDT[0.024255085987657] |
| 01948616 | AXS[0.099980000000000],CEL[0.099240000000000],CRO[60.000000000000000],GALA[9.992000000000000],LINK[0.099880000000000],PERP[0.099680000000000],PROM[0.009826000000000],RSR[9.920000000000000],USD[0.922515759700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01948619 | TRX[0.000001000000000],USDT[0.000000007758060] |
| 01948623 | AVAX[0.255459880000000],BAO[5.000000000000000],CRO[21.399212940000000],DOT[1.517473590000000],DYDX[8.419322670000000],ENJ[10.108305810000000],ETH[0.003369610000000],ETHW[0.003328540000000],FTT[0.334939180000000],GBP[0.000000548153402],KIN[2.000000000000000],MANA[6.452287350000000],MATIC[5.218641280000000],MNGO[122.123909910000000],SAND[44.522732510000000],SOL[0.090033740000000],TRX[1.000000000000000],USD[0.000000505369615],XRP[12.748609400000000] |
| 01948624 | USD[2.008482330000000] |
| 01948626 | FTT[0.000000100000000],SOL[0.000000003889 1137],SRM[0.000037627984800],SRM_LOCKED[0.001671500000000],TRX[0.000010000000000],USD[-0.000131958520663],USDT[0.000000041984559] |
| 01948627 | TRX[-0.000000707670305 9],USD[0.000000022582998],USDT[0.000000581359311] |
| 01948628 | BTC[0.000083939000000],USD[2.172595399352 1688],USDT[0.000000040000000] |
| 01948631 | BNB[0.245000000000000] |
| 01948632 | LTC[0.009920000000000],USD[2.508805622529 7987],USDT[0.000000185999476],VGX[0.997800000000000] |
| 01948634 | BCH[6.131846150000000],ROOK[0.000000010000000],STEP[6262.407502495140 4599],SUSHI[0.011922056989 2000],USD[1145.208514898233 1817],USDT[3414.495856957000 0000] |
| 01948638 | BAL[1.102541860000000],BAO[2000.000000000000000],CUSDT[34.993000000000000],TRX[0.000010000000000],USD[0.000000077778382],USDT[0.0000000022698302] |
| 01948639 | ATLAS[649.870000000000000],TRX[0.000001000000000],USD[0.5176374480000000] |
| 01948642 | TRX[0.000001000000000],USDT[0.000000004000000] |
| 01948646 | USD[0.001667831700000] |
| 01948650 | BTC[0.000000070000000],COMP[0.000000002000000],FTT[0.000000084634203],TRX[62.717954195387 8934],USD[0.000000063382280],USDT[0.000000005568419] |
| 01948652 | USDT[0.000003787751463] |
| 01948658 | ATLAS[14840.658378604727 2400],POLIS[119.160049884449 1121],SOL[0.000000010000000],USD[0.000000033574739] |
| 01948669 | INTER[0.015690860000000],USD[0.008433403074 0680],USDT[0.0585464427423674] |
| 01948670 | USD[0.000000055559306] |
| 01948677 | ATLAS[9.821400000000000],USD[0.003995626000000] |
| 01948678 | SOL[0.084101120000000],USD[0.018265804583 3292] |
| 01948679 | BNB[0.000000016850756],BTC[0.000000024104875],ETH[0.000000135513420],USD[0.000181440977 3196],USDT[0.000000069043406] |
| 01948681 | AVAX[0.000000071800000],BOBA[0.000000072137100],IMX[8.100000000000000],TRX[0.000000017000000],USD[0.000000194991077] |
| 01948682 | USDT[0.000036097886 0623] |
| 01948683 | ATLAS[9.852000000000000],TRX[0.000001000000000],USD[1.509679363000 0000],USDT[0.0000000154400050] |
| 01948684 | MOB[50.319602880000000],USD[466.982196553483 8693] |
| 01948685 | INTER[0.095400000000000],TRX[0.000020000000000],USD[0.303660684000 0000] |
| 01948689 | BICO[12.000000000000000],BTC[0.001600000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[2.099601000000000],LEO[0.994110000000000],TRX[0.000010000000000],USD[134.063232286104 4250],USDT[0.000000074376202] |
| 01948694 | BTC[0.731716030000000],SOL[0.029468470000000],USD[0.000532267567955],USDT[10.044553875014 3329] |
| 01948695 | GBP[0.000000029546600],TRX[0.000001000000000],USDT[0.000000022986318] |
| 01948699 | ATLAS[0.000000045021896],ATOM[0.000000050000000],BNB[0.000000041264362],ETH[0.000000049357021],MATIC[0.000000013848528],SOL[0.000000050000000],TRX[0.001970000000000],USDT[0.000010749354 4982] |
| 01948707 | SOL[0.030000000000000],USD[0.242748835750 0000],USDT[0.000300000000000] |
| 01948711 | BTC[0.015597138600 0000],ETH[0.221965800000000],ETHW[0.221965800000000],EUR[0.000000004000000],FTT[1.800000000000000],USD[0.221076979040 2650],USDT[0.008818300000000] |
| 01948719 | SOL[0.654183016350 0000],USDT[0.000000094937598] |
| 01948721 | USD[0.000242389127891 0],USDT[0.000000011279872] |
| 01948727 | BTC[0.000000008373920],USD[0.003622536155214] |
| 01948732 | SOL[0.009954000000000],USD[66.347306128000 0000],USDT[0.0045172083000000] |
| 01948736 | TRX[0.000090000000000],USDT[2.286795246980 1230] |
| 01948740 | LINK[0.001122920000000],USD[0.0459462750000000] |
| 01948744 | USD[30.000000000000000] |
| 01948748 | SOL[0.009697620000000],TRX[0.000002000000000],USD[0.000000061540640],USDT[0.000000081607180] |
| 01948750 | ATLAS[339.480058291606 7120],BAO[1.000000000000000],COPE[20.887826136240 0000],KIN[2.000000000000000],USD[0.000000254283745] |
| 01948755 | AURY[0.000000003755200],TRX[0.000000057663901] |
| 01948762 | ALGO[0.979480000000000],NFT (29666501962473 9429)[1],NFT (47123654516615 4918)[1],NFT (53853319366115 8426)[1],USD[0.150263140000 0000] |
| 01948766 | COPE[27.552184799420 0000] |
| 01948768 | ATLAS[966.508377970000000],AURY[10.000000000000000],BTC[0.001699221000 0000],COPE[78.984990000000000],ETH[0.048000000000000],ETHW[0.048000000000000],HT[0.091887000000000],RUNE[0.097853000000000],TRX[0.000020000000000],USD[1.6023973201665 000],USDT[0.000000021482248] |
| 01948769 | USD[108.890183234500 0000] |
| 01948773 | CRO[60.000000000000000],FTT[0.099982000000000],MATIC[0.000000054700000],USD[0.000000057568805],USDT[0.009330961000000] |
| 01948774 | AVAX[0.046131830000000],FTM[0.521575970000000],FTT[192.766624784152 7325],GT[752.900000000000000],USD[0.000436943514620],USDT[0.000000011649765] |
| 01948792 | ATOMBULL[1823579.500600000000000],CHZ[639.840400000000000],DOT[8.600000000000000],MATICBULL[1257.589447980000000],NFT (36000528031531 1908)[1],USD[0.888040232592 7992],USDT[1.777589524743651] |
| 01948796 | ATLAS[9.998100000000000],TRX[0.000001000000000],USD[0.000000102129765],USDT[0.000000055776759] |
| 01948800 | BSVBULL[88000.000000000000000],COMPBULL[3.000000000000000],SUSHIBULL[54000.000000000000000],TRX[0.000080000000000],USD[0.306528485600 0000],USDT[-0.050859460868 4420],XRPBULL[1970.000000000000000] |
| 01948801 | USD[-0.011709998059 8436],USDT[0.510000003 4425852] |
| 01948802 | AUD[0.000013152262080],FTM[0.000000058688714],FTT[0.000000020000000],MATIC[0.000000030263990],RUNE[0.000000085876745],SHIB[0.000000077627000],SOL[0.000000016783592],SRM[0.000000094555400],USD[0.000000354195122],USDT[0.000000095938992] |
| 01948808 | 1INCH[0.000000020000000],FTT[0.052576390322 832],SOL[0.000000026285672],USD[0.0018171687 585406],USDT[0.000000038586865] |
| 01948812 | FTT[0.029498843243 2277],SHIB[5635532.134798709 7456388],SPELL[99000.000000000000000],USD[0.000000104843321],USDT[258.674145873192 9360] |
| 01948816 | USD[0.159037070000000],USDT[1.183689851200 000] |
| 01948820 | BTC[0.000934465180 0000],FTM[148.000000000000000],FTT[18.839331690000000],HNT[131.353346880000000],USD[1.697920159691 4268],USDT[0.0000000097820000] |
| 01948824 | SOL[0.936665545500000] |
| 01948825 | BTC[0.000000040000000],LUNA2[0.000000335909496],LUNA2_LOCKED[0.000000783788824],LUNC[0.0073145000000000],USD[0.000000066255274],USDT[0.000000114501428],XRP[136.965493500004 7354] |
| 01948831 | ATLAS[1369.827100000000000],TRX[0.000001000000000],USD[0.005961001442 5000],USDT[0.000000002750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01948833 | BCH[0.0029168344000000],ETH[0.0000000008000000],USD[0.1969806790000000] |
| 01948834 | ATLAS[10.0000000000000000],USD[0.4159641629515360],USDT[0.0000000102809257] |
| 01948837 | FTT[0.0000000023888500],SHIB[96980.0000000000000000],USD[0.0015871496659690],USDT[0.0000000048293142] |
| 01948842 | ATLAS[539.9487000000000000],TRX[0.0000160000000000],USD[2.1843943282000000],USDT[0.0000000141466700] |
| 01948847 | USD[1.3976062043750000] |
| 01948849 | ATLAS[1750.0000000000000000],ENJ[8.0000000000000000],SRM[0.9947800000000000],TRX[37.0000010000000000],USD[0.2253630122750000],USDT[0.0000000099650821] |
| 01948851 | USD[0.0000000089160821] |
| 01948855 | USD[0.0000000122454942],USDT[0.0000000073251834],XRP[0.0000000010823600] |
| 01948859 | BTC[0.0000000571328635],ETH[0.0000000053334376],FTT[0.0000000064596826],SXP[0.0000000009350000],USD[9.2668568648001265],USDT[0.0026315692544600],XRP[0.0549688500000000] |
| 01948865 | ETH[0.0000000100000000],LTC[0.0000000016283552] |
| 01948866 | AKRO[1.0000000000000000],BAO[3.0000000000000000],TONCOIN[327.5413047300000000],USD[0.0000000102557983] |
| 01948867 | BTC[0.0766861940000000],EUR[3.6459504340000000],RAMP[0.9100000000000000],USD[106.9106795032798160] |
| 01948869 | ETH[0.0000000140000000],EUR[0.0000000020194848],FTT[0.1456207788355859],SOL[0.0090500060486800],TRX[0.0001800000000000],USD[0.0000000007054002],USDT[0.0000000039123927] |
| 01948880 | AURY[0.0000000100000000],DAI[0.0000000100000000],ETH[0.0000000100000000],ETHW[0.0004061068667716],SLP[1.0301000000000000],SOL[0.0000001000000000],USD[2.2305798947279938],USDT[0.0000000043146205] |
| 01948881 | BTC[0.0053000000000000],DOGE[617.0000000000000000],FTT[2.1000000000000000],USD[423.2771924131871500000000000] |
| 01948883 | ATLAS[200.0000000000000000],FIDA[0.0000000060000000],FTT[0.0131980301416754],POLIS[4.2000000000000000],USD[0.8298234161483900] |
| 01948884 | BTC[0.0039110000000000],DOGE[5587.0000000000000000],SOL[0.0060756000000000],USD[0.1340330430621728],USDT[0.0085000000000000] |
| 01948886 | TRX[1.0000000000000000],USD[0.0000000047221896] |
| 01948891 | ATLAS[1619.3568387707240976],AVAX[0.0000000067000000],BAO[4.0000000000000000],BOBA[9.4697142100000000],DENT[1.0000000000000000],FTM[0.0507130300000000],JOE[0.0001792495809290],KIN[10.0000000000000000],MNGO[0.0443119400000000],RSR[2.0000000000000000],SOL[0.0000993000000000],TRX[1.0000000000000000],UBXT[1.5984810400000000],USD[0.0000000094429745],USDT[0.0000000379363241],XRP[0.0000000037382720] |
| 01948895 | BTC[0.0023178700000000],DENT[201562.4968291600000000],GRT[164.0451324900000000],REEF[44705.2961852200000000],SUSHI[34.8840168600000000],USDT[0.0000000183438927] |
| 01948897 | BTC[0.1633396740000000],LUNA2[3.1133891430000000],LUNA2_LOCKED[7.2645746660000000],LUNC[1999.8200000000000000],USD[0.0001449443271449] |
| 01948902 | FTT[0.0000000753125717],POLIS[0.0000000082215599],STG[16.4805659900000000],USD[0.0019259080247181] |
| 01948909 | BUSD[245.4000000000000000],FTT[0.0990882000000000],LINK[30.4940830000000000],USD[0.0173938820000000],USDT[0.0000000010318918] |
| 01948910 | BNB[0.0000000057610045],SOL[0.0000000033998914] |
| 01948913 | BTC[0.0002529393476300],ETH[0.0000000646564352],ETHW[0.0101810764564352],EUR[0.0000000082913955],FTM[0.0063785000000000],SOL[0.0352503415256315],USD[15.2146062019755001] |
| 01948919 | BTC[0.0358827226700000],USD[0.0000001142030021],USDT[0.0000283455666444] |
| 01948929 | CRV[4.0000000000000000],TRX[0.0081100000000000],USD[2.9295650216000000],USDT[0.0098690000000000] |
| 01948932 | AAVE[0.0069159200000000],FTT[0.0424095100000000],GT[0.0692260000000000],POLIS[0.0802666000000000],RUNE[0.0704991000000000],SRM[1.3536815800000000],SRM_LOCKED[4.9539650600000000],USD[0.0044186482771349],USDT[0.0051623459457768] |
| 01948933 | MNGO[9.9360000000000000],TRX[0.0000010000000000],USD[0.0092786510264990],USDT[0.0000000001680560] |
| 01948934 | ALICE[0.0965610000000000],ATLAS[1529.7093000000000000],DOGE[0.7320278000000000],ETH[0.2459565800000000],ETHW[0.2459565800000000],EUR[0.7034856400000000],FTT[0.0988600000000000],INTER[0.0057642569020000],RAY[59.0000000000000000],SAND[85.9836600000000000],USD[0.3682353259176484],USDT[0.0056472054177552] |
| 01948935 | GBP[0.0001845530725350],POLIS[0.0000000035640000] |
| 01948936 | USD[0.0000000110545522],USDT[0.0000000068201994] |
| 01948949 | BOBA[13.4429828500000000],USD[0.0000002116331095] |
| 01948951 | LUNA2[0.7975830575000000],LUNA2_LOCKED[1.8610271340000000],LUNC[73675.3900000000000000],USD[-10.0988855991837660],USDC[850.0000000000000000] |
| 01948960 | BTC[0.0001155565542500] |
| 01948963 | FTT[1.8000000000000000],POLIS[0.0652940900000000],USD[0.0000000127773451],USDT[6.4037730100000000] |
| 01948964 | USD[0.0000000508634388],USDT[0.0821652424083608] |
| 01948972 | ATLAS[8.8480000000000000],TRX[0.0000010000000000],USD[0.0089521950000000] |
| 01948973 | BTC[0.0010000000000000],USD[1008.9022018794458784],USDT[4.7573095594950626] |
| 01948979 | ETH[0.0000000026166951],LUNA2[0.0000000276360129],LUNC[0.0060178000000000],SOL[0.0044190000000000],USD[10.7511734701617124],USDT[0.0046104212666397] |
| 01948981 | USD[0.0000000090718578] |
| 01948982 | USD[0.0000000452999999] |
| 01948992 | USD[20.0000000000000000] |
| 01948994 | ETH[0.0003755800000000],ETHW[0.0003755800000000],FTT[1.7840010000000000],USD[0.0000000080977026],USDT[0.0000000030229000] |
| 01948999 | POLIS[0.0000000811382631],USD[24.6218846967245603] |
| 01949001 | TRX[0.0000010000000000],USD[0.0000000116704232],USDT[0.0000000020000000] |
| 01949003 | ATLAS[0.0000000011920180],BAL[0.0000000076349708],COMP[0.0000000081863865],COPE[0.0000000081863865],DOGE[0.0000000077018125],FTM[0.0000000001630961],FTT[0.0000000027200000],LINK[0.0990690000000000],MATIC[0.0000000036991504],SOL[0.0000000041610120],SRM[0.0000000067983796],TRX[0.0002640000000000],USD[0.0000000012010732],USDT[0.0000000049627671] |
| 01949004 | AVAX[0.0000000167301091],TRX[0.0000000046184000],USD[0.0000000063282063],USDT[0.0000000081067897] |
| 01949005 | TRX[0.0015540000000000],USD[0.9958235705000000],USDT[0.0000026584066964] |
| 01949007 | ATLAS[2305.7065349280000000],FTT[0.0000000072813500],MNGO[338.4586741380500000],SOL[0.0000001000000000],SPELL[900.0000000000000000],STG[25.0000000000000000],TULIP[3.2035433000000000],USD[0.5550765017043938],USDT[0.0000000066916152] |
| 01949009 | BTC[0.0172681175528375],ETH[0.0862716700000000],ETHW[0.0862716700000000],FTT[0.0999810000000000],LTC[0.1000822600000000],USD[-5.2531233566072245000000000],USDT[0.0000000625364963] |
| 01949011 | COPE[17.0000000000000000],USD[1.0044456825000000],USDT[0.0000000556653559] |
| 01949015 | DOGE[0.1858000000000000],EUR[1120.6760000009181050508],FTT[0.7755503300000000],HGET[0.0400000000000000],LTC[0.0082580000000000],SOL[0.0071380000000000],SRM[0.9896000000000000],TRX[0.3892000000000000],USD[48.4094844007276593000000000] |
| 01949021 | USD[0.0179254851804480],USDT[0.0084097550251126] |
| 01949024 | AVAX[0.0000000094778283],BCH[0.0000000069570092],BTC[0.0000000037194925],ETH[0.0000000035032939],FTT[0.0000000029442676],MATIC[0.0000000091222960],POLIS[0.0000000054134634],SRM[0.7411039400000000],SRM_LOCKED[4.8895929700000000],USD[0.0000001339345441],USDT[0.0000000207144695],WAVES[0.06516996 00000000] |
| 01949028 | EUR[0.0000000078651440],LINK[0.4430809600000000],SHIB[2100000.0000000000000000],USD[0.0000922106548454],USDT[0.0000017995079870] |
| 01949029 | FTT[18.3196139200000000],TRX[0.0000010000000000],USD[0.0000000486847520] |
| 01949032 | ATLAS[2099.7207000000000000],FTT[0.0997910000000000],TRX[0.0000010000000000],USD[0.0394677157108000] |
| 01949035 | ETH[0.0000001000000000],GBP[0.0000094480265555],USD[0.0000000034794832],USDT[0.0000000018074050] |
| 01949039 | TRX[0.0000010000000000],USD[0.0000000098341000],USDT[0.0000000052822120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01949040 | TRX[0.000013000000000000],USD[0.008156520300000000] |
| 01949041 | STEP[410.168451230000000000],USD[0.000000003802965800] |
| 01949046 | ANC[0.958200000000000000],AVAX[0.097720000000000000],LUNA2[0.012900496790000000],LUNA2_LOCKED[0.030101159180000000],LUNC[2000.001600000000000000],POLIS[0.000044680000000000],TRX[0.000010000000000000],USD[0.927633872348955000],USDT[0.000000003950210],USTC[0.525980000000000000] |
| 01949063 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000328680000000000],CAD[0.009473702056629840],DENT[1.000000000000000000],FTT[0.000435500000000000],KIN[3.000000000000000000],SOL[0.000254640000000000],USD[0.000351630859698300] |
| 01949067 | ATLAS[1437.562729650000000000],USD[0.000000008739225],USDT[0.000000013998814] |
| 01949071 | XRP[74.396265000000000000] |
| 01949072 | BTC[0.000000004690000900],FTT[0.088481031076105600],USD[0.742817549233538900] |
| 01949082 | COPE[8.000000000000000000],TRX[0.000010000000000000],USD[1.712316105840000000],USDT[0.004500000000000000] |
| 01949084 | GBP[0.000000447787850],SOL[3.500000000000000000],USD[0.549730669607368500],XRP[1541.903282461131000000] |
| 01949085 | TRX[0.000010000000000000],USDT[0.000003703315870] |
| 01949088 | ANC[0.981569882695267410],BTC[0.000000014908980600],CEL[0.000000009145767410],ETH[0.000000030195629],ETHW[0.000000030195629],EUR[0.000000346856998],FTT[25.000089844696585850],IMX[0.063140000000000000],LUNA2[0.560129280000000000],LUNA2_LOCKED[1.306968320000000000],MATIC[0.000000069306901],NFT[438088339526601058],USDC[166.238254830812842500],USDT[0.000114723384263],XRP[1000.000000007885500030] |
| 01949091 | USD[0.072203700000000000],USDT[0.000000044106438] |
| 01949096 | USD[0.000008743037132] |
| 01949102 | ETH[0.000000075900000],FTM[0.000000010000000],SOL[0.000000115924263],USD[0.009014471735876600],USDT[0.000000062348286] |
| 01949107 | USD[0.000010000000000] |
| 01949108 | FTT[10.349417576016000000] |
| 01949118 | USDT[0.000000075101424] |
| 01949120 | ATLAS[11370.000000000000000000],ETH[0.000855030000000000],ETHW[0.000855030000000000],FTT[39.800000000000000000],GALA[3069.416700000000000000],USD[0.000000045500000],USDT[0.000000029000000] |
| 01949128 | USD[0.000000106867570] |
| 01949130 | FTT[0.000461802637972800],TRX[0.000000055889824],USD[-0.000173837136891200],USDT[0.025486500000000000] |
| 01949131 | THETABULL[1.288742200000000000],TRX[0.000001000000000000],USD[0.003315464000000000] |
| 01949133 | EUR[6042.335239329345700000],USD[0.000000017888644600] |
| 01949135 | DOGE[0.070094410000000000],FTT[10.497900007820400000],GALA[9.678000000000000000],LUNA2[0.075784001030000000],LUNA2_LOCKED[0.176829335700000000],LUNC[1298.946146490000000000],MATIC[0.000000100000000],POLIS[0.092620000000000000],SOL[0.000000014724508],SPELL[95.300000000000000000],USD[0.381651705574424600] |
| 01949138 | MNGO[89.994000000000000000],USD[1.043437900000000000],USDT[0.004696815000000000],XRP[0.750000000000000000] |
| 01949139 | USD[0.000000083487098],USDC[168.981396460000000000],USDT[0.000000095142533] |
| 01949149 | USD[25.000000000000000000] |
| 01949153 | USD[0.000000006867408],USDT[0.000000077592704] |
| 01949169 | RUNE[0.052705050000000000],SOL[0.000000020000000],SXP[0.060450550000000000],USD[15.151706701470332010],USDT[0.062758749922081010] |
| 01949171 | FTM[0.994110000000000000],LTC[0.006613000000000000],MNGO[49.990500000000000000],RUNE[0.097150000000000000],USD[0.198261296865000000],USDT[0.773257761434000000] |
| 01949172 | TRX[0.000010000000000000],USD[0.000000034753990 2],USDT[0.000000198882009] |
| 01949173 | AKRO[3.000000000000000000],BAO[2.000000000000000000],CRO[0.000000007166910 0],DENT[1.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000008 1040457] |
| 01949176 | BNB[0.013000000000000000],CRV[2.000000000000000000],DYDX[9.000000000000000000],SOL[0.000000082000000],USD[-1.189020524315043 8] |
| 01949179 | TRX[0.000010000000000000],USDT[1.103649196000000000] |
| 01949185 | XRP[20.000000000000000000] |
| 01949192 | ATLAS[0.000000001170994 0],AVAX[0.000000000624702 8],BNB[0.000000001496955 7],CRV[0.000000007803282 6],SOL[0.000000014440170],USD[0.000000166781033],USDT[0.000182691739563] |
| 01949194 | ETH[0.003590530000000000],EUR[0.000000038465962],SOL[0.000039113603650 0],USD[2.205576798224900000000000],USDT[0.000000004783825] |
| 01949198 | AKRO[1.000000000000000000],KIN[1.000000000000000000],SHIB[5000000.000000000000000000],UBXT[1.000000000000000000] |
| 01949200 | FTT[20.751886010000000000],USDT[0.000000400455106] |
| 01949204 | BTC[0.729067438000000000],ETH[4.611784100000000000],ETHW[4.611784100000000000],FTT[1071.697721587899060 0],USDT[0.090000003040966 8] |
| 01949205 | ATLAS[849.846700000000000000],CONV[380.000000000000000000],FTT[0.094000000000000000],OXY[29.994180000000000000],TRX[0.000001000000000000],USD[0.000000097500000],USDT[0.000000054089107] |
| 01949206 | BAO[63987.840000000000000000],USD[0.029347340000000000] |
| 01949219 | USD[0.000000061009110] |
| 01949221 | BAO[1.000000000000000000],FTT[1.124966210000000000],USD[0.000000152783131] |
| 01949232 | FTT[0.094407000000000000],USD[0.189115372687500 0],XRP[0.440397000000000000] |
| 01949236 | USD[0.000000982696924],USDT[0.000000016126792] |
| 01949237 | BTC[0.000048470000000000],SHIB[3400000.000000000000000000],USD[0.024218211950000 0],USDT[0.000000004800000 0] |
| 01949241 | USD[5.000000000000000000] |
| 01949248 | BAO[3.000000000000000000],KIN[1.000000000000000000],USD[0.000000015156660 0],USDT[0.000000618492006] |
| 01949249 | AUDIO[0.014853930000000000],BNB[0.032814950000000000],BTC[0.000000100000000],CRO[2523.329897160000000000],DYDX[150.140000000000000000],ETH[0.007935404000000000],ETHW[0.007935444796046],FTT[0.038502970000000000],RUNE[0.000000020000000],USD[0.695855180058 3193] |
| 01949254 | ATLAS[269.946000000000000000],USD[1.156175170000000000],USDT[0.000000095357280] |
| 01949256 | USD[0.003491671601066],USDT[0.004613226727540] |
| 01949257 | CITY[0.098480000000000000],FTT[0.007704030000000000],USD[-0.002923283623377 1],USDT[0.000000004088924] |
| 01949262 | DAI[995.000000000000000000] |
| 01949265 | USD[0.008157750513079 7],USDT[-0.002743486541280 8] |
| 01949266 | AVAX[0.085068570415156],BAO[2.000000000000000000],EUR[812.435867415124103 0],FTT[13.999140213000000000],KIN[2.000000000000000000],STARS[6.000000000000000000],USD[0.000184120911617 6] |
| 01949271 | AVAX[0.000119021633811 0],BTC[0.000000270000000 0],EUR[0.000000056168475],LINK[0.000253760000000000],USD[0.000000075866645],USDT[0.000000004001696 8] |
| 01949273 | FTT[0.399791000000000000],SXP[8.598366000000000000],USD[0.079063881500000000],USDT[0.000000013742740 8] |
| 01949279 | AGLD[144.990792200000000000],ALCX[0.000763804000000000],ALPHA[0.000000004818050 0],ASD[0.036854550683106 5],ATOM[40.580983210000000000],AVAX[28.995257409104330 0],BCH[0.000000017462788],BICO[0.991368000000000000],BNB[2.004590168520987],BNT[0.000000085705745],BTC[0.062238644933198 6],COMP[0.000000002400000 0],CRO[1.997600000000000000],DENT[96.872000000000000000],DOGE[0.319607650000000000],DOT[58.638107635497840 0],ETH[0.000336960000000000],ETHW[0.019682320000000000],EUR[0.000000045031623],FIDA[1395.810920116112493 0],FLM[1027.295535727800000],FTT[0.000000004503163],JOE[0.912196000000000000],LINA[84839.692979900912892 5],LUNA2[4.408682976000000000],LUNA2_LOCKED[10.286926940000000000],MOB[0.000000554654960],MTL[21.895770800000000000],PERP[0.046260800000000000],PROM[3.647590380000000000],PUNDIX[0.091480000000000000],RAY[452.153599485821164 4],RSR[0.000000111905932],RUNE[357.700000010415473],SKL[0.826902000000000000000000],SOL[0.234282485615750],SPELL[98.460000000000000000],SRM[359.315702590000000000],SRM_LOCKED[0.028464210000000000],STMX[8.885000000000000000],TLM[0.874930000000000000],TRX[0.000001000000000000],USD[-3407.723275969495986],USDT[0.000000171983448],WRX[0.976330000000000000],XRP[1123.036168963073640 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01949280 | AUD[40.00000001862739360],SPELL[5590.79436832000000000],USDT[0.00000016884408] |
| 01949290 | ATLAS[3109.53400000000000000],POLIS[209.23025120000000000],USD[0.12231099025000000],USDT[0.00000011973266] |
| 01949292 | BTC[0.00000911103971250],ETH[0.00042492000000000],ETHW[0.00042491598554060],USD[0.18220877401525800],USDT[0.00094000441564416] |
| 01949293 | ATLAS[9.59720000000000000],USD[0.00871125772572290],USDT[0.00000000018951368] |
| 01949298 | ATLAS[12010.00000000000000000],LUNA2[1.12337563700000000],LUNA2_LOCKED[2.62120981900000000],LUNC[48788.27242891000000000],POLIS[21.40209690000000000],TRX[0.00000800000000000],USD[100.74397419561769920],USDT[0.00000059168861] |
| 01949299 | DENT[1.00000000000000000],EUR[0.00000011086784440],FIDA[0.00000913000000000],KIN[1.00000000000000000],TRU[1.00000000000000000],USDT[0.00000000021348280] |
| 01949300 | ETH[0.00000010000000000],USDT[2.34876688100000000] |
| 01949303 | BAO[1.00000000000000000],USDT[0.00000006434272721] |
| 01949305 | USD[0.00000011479916640],USDT[0.00000082586100000] |
| 01949306 | FTT[0.00000004662410000],GBP[0.03410605000000000],LTC[0.00000004492508780],SOL[0.00000045960780000],USD[0.00001816632000748] |
| 01949310 | USDT[10.00000000000000000] |
| 01949315 | EOSBULL[37326.56310342000000000] |
| 01949318 | BNB[0.00660268000000000],CITY[0.30000000000000000],USD[0.05378427375000000] |
| 01949319 | ATLAS[50.00000000000000000],SPELL[100.00000000000000000],USD[0.32981349046018750],USDT[0.00000003760375500] |
| 01949321 | AVAX[0.00000003742010730],DAI[0.00000001563790000],ETH[0.00000009104090600],ETHW[0.00000033889846000],RAY[0.00000006298391500],FTM[0.00000006324850000],FTT[350.79384324240060230],MATIC[0.00000000846623100],SOL[0.00000000311288484100],USD[100000.48399819197153710],USDC[5293820.00000000000000000],USDT[10000.00345276161826480],WAVAX[0.20000000000000000] |
| 01949322 | ATLAS[9.97720000000000000],USD[0.00000051987089670] |
| 01949323 | USD[0.00003567596795200],USDT[0.00000002320000000] |
| 01949337 | AKRO[1.00000000000000000],BAO[17.00000000000000000],BF_POINT[500.00000000000000000],BNB[0.00000000660806720],BTC[0.00148612000000000],ETH[0.27103459542029140],ETHW[0.27084185542029140],GBP[0.23071745751886160],HXRO[33.37644454000000000],KIN[12.00000000000000000],LTC[0.00621820000000000],MANA[0.00021382000000000],RSR[2.00000000000000000],SECO[1.01572310000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.03605842741448070],USDT[53.26213980030162500] |
| 01949342 | POLIS[9.81101901000000000],USD[0.00000037511744] |
| 01949345 | AVAX[723.09322410000000000],AXS[83.79805741406003200],BTC[12.19592559000000000],ETH[0.09942978000000000],ETHW[0.09942978000000000],GBP[0.00000008961605900],LINK[2706.10843943000000000],MANA[785.30640724612953620],SAND[0.00000000302043150],SOL[684.65217471526866510],USD[0.00000037608244400],USDC[230.04897655000000000] |
| 01949348 | EUR[0.00000078149723559],USD[0.00026046029250200] |
| 01949349 | AKRO[3.00000000000000000],ALPHA[107.12613268000000000],BAO[17.00000000000000000],BNB[0.00000006710240200],CRO[135.44200370000000000],DENT[8644.95876480000000000],ETH[0.01335483000000000],ETHW[0.01319050000000000],EUR[0.01524038676604980],FTT[5.96538610019126040],HT[5.44168821000000000],KIN[334920.83851704000000000],SAND[0.00037555000000000],SLRS[120.06413958000000000],SOL[1.08598345000000000],TRX[2.00000000000000000],UBXT[5.00000000000000000],XRP[21.40741813000000000] |
| 01949352 | ATLAS[0.00000007406896800],USD[0.00594598555000000],USDT[0.00000000595990368] |
| 01949355 | USD[0.00000007465394300] |
| 01949360 | BTC[0.34224869200000000],EUR[0.00000001620415800],SHIB[1900000.00000000000000000],USD[202.06317094876809530000000000] |
| 01949361 | USD[1.22357982327169470] |
| 01949363 | AURY[20.00000000000000000],SPELL[14697.20700000000000000],USD[3.03851311000000000] |
| 01949364 | BUSD[1094.86671994000000000],DOT[0.09971500000000000],GENE[0.09933500000000000],TRX[0.00007890000000000],USD[0.00000009000000] |
| 01949366 | MBS[2129.06925515000000000],USD[0.00000007540485] |
| 01949368 | BNB[0.00000007000000000],USD[0.96909374945126250],USDT[0.00000000778727] |
| 01949376 | USD[30.00000000000000000] |
| 01949378 | ETH[0.00000016968082],AUD[0.00000004710202],USD[2801.78770481354847540],USDC[5.00000000000000000],USDT[1.00000000000000000] |
| 01949379 | AVAX[5.99880000000000000],CHZ[279.98200000000000000],CRO[79.97000000000000000],GALA[19.99800000000000000],JOE[87.98240000000000000],SAND[75.98480000000000000],SOL[7.99900000000000000],USD[3.44953661800000000] |
| 01949381 | USD[0.00000013983134],USDT[0.00000096994490705] |
| 01949389 | COPE[121.98328000000000000],USD[2.68074692820000000],USDT[190.13000000000000000] |
| 01949390 | ETH[0.00000004927777580],RAY[0.09608766000000000],USD[19.44062510157390370] |
| 01949392 | BTC[0.00000006000000000],FTT[465.21279241500000000],GALA[0.17450000000000000],TRY[0.00000002000000000],TRYB[0.00000010464564],USD[0.00044632178215680],USDT[2887.44785461782688970] |
| 01949403 | EUR[26.71278229000000000],USD[0.00000000866162303] |
| 01949406 | ATLAS[4.62600000000000000],BLT[0.94300000000000000],USD[0.28474766110000000],USDT[0.00143122000000000] |
| 01949407 | ADABULL[0.00058980000000000],ALEPH[1113.81019000000000000],ALTBULL[0.00870040000000000],BALBEAR[17758.30000000000000000],BALBULL[2.03960000000000000],BCHBEAR[0.88000000000000000],BCHBULL[425.01000000000000000],BLT[0.93160000000000000],BSVBULL[55268.30000000000000000],BVOL[0.00014101000000000],COMPBEAR[8522.00000000000000000],DFL[5.40200000000000000],DMG[0.07561600000000000],EMB[5519.00630000000000000],ETHBULL[3.00029624000000000],FTTBULL[0.21652003134271000],GALFAN[0.09399600000000000],GRTBEAR[82.15900000000000000],INTER[0.00815700000000000],JET[0.80715000000000000],KNCBEAR[6728.64000000000000000],NCBULL[1.77070000000000000],LEOBULL[0.00000000007000000],LINKBULL[0.75968000000000000],LTCBEARB1.56600000000000000],LTCBULL[109.30490000000000000],MATICBULL[0.20446000000000000],MER[0.38212000000000000],MOBEAR[960.10000000000000000],MIDBULL[0.00965230000000000],MOB[0.49107000000000000],PAXG[0.00097450000000000],POL[SD.06099300000000000],PORT[0.03486800000000000],PRIVBULL[0.03724970000000000],REAL[200.56761800000000000],SLRS[0.96637000000000000],SNY[418.95269000000000000],THETABULL[0.13703400000000000],TOMOBULL[699.50000000000000000],TRXBULL[0.99420000000000000],UNISWAPBEAR[8.26650000000000000],UNISWAPBULL10.01939212000000000],USD[1445.63307620405938000],VETBULL[7.26036000000000000],XLMBULL[1.35959000000000000],XTZBEAR[87935.00000000000000000],XTZBULL[7.89480000000000000],YFIBULL[2.62665000000000000] |
| 01949411 | AUDIO[0.56705000000000000],TRX[0.00005600000000000],USD[0.00000012328334],USDT[0.00000000866029985] |
| 01949414 | BTC[0.00006500000000000],USD[5.14698531369912000] |
| 01949415 | USD[0.00000002135205550] |
| 01949416 | EUR[500.00000000000000000],USD[-251.08209383117500000000000000] |
| 01949418 | AVAX[0.04260000073160490],BNB[0.01032500000000000],FTT[25.00000000000000000],LUNA2[1.29786892103810000],LUNA2_LOCKED[3.02836081508900000],USD[0.00003029604254161],USDT[0.00000651161528] |
| 01949419 | ATLAS[1070.00000000000000000],LOOKS[27.00000000000000000],USD[0.00000007500000] |
| 01949422 | BIT[9.99810000000000000],FTT[0.09998100000000000],GALA[9.98100000000000000],MANA[9.99810000000000000],MATIC[9.99810000000000000],USD[7.69372000000000000] |
| 01949423 | USD[0.00000007017208] |
| 01949431 | BTC[0.00000070000000000],CHZ[0.10103188000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],XRP[0.01946934473828000] |
| 01949432 | BTC[0.00000070000000000],BNB[0.00000000263826450],CHZ[0.00000001080000000],CRO[0.00000057923019000],DOT[0.00000004534751700],EUR[0.06069057221410460],FTT[0.00000006628000000],NFT[3518661333234060642[1],RAY[0.00000009412417000],USD[0.00000076911971000],USDT[0.00000006993610470] |
| 01949438 | AKRO[1.00000000000000000],ATLAS[117.40272822000000000],BAO[4.00000000000000000],EUR[0.00000019828910],KIN[2.00000000000000000],SHIB[2979446.80836358000000000],USD[0.00105959508054701] |
| 01949439 | USD[0.80812592750000000],XRP[0.00000003524000000] |
| 01949440 | FTT[25.09717852400859000],NEXO[100.00000000000000000],NFT[383013889477638687[1],NFT[443311784352451211[1],NFT[522031229629370291[1],RAY[354.13378860000000000],SOL[0.00000001392728680],USDT[335.60167378187824480] |
| 01949441 | TRX[0.00001000000000000],USD[0.01924409778600220],USDT[7.17142586000000000] |
| 01949448 | BTC[0.01450000000000000],EUR[0.00000004000000000],FTT[4.90000000000000000],GENE[22.30000000000000000],SOL[1.06980740000000000],USD[0.13382092347941730] |
| 01949450 | TRX[0.10000100000000000],USD[1.34688844171790880],USDT[0.00117986000000000] |
| 01949458 | ATLAS[9.27385800000000000],FTT[0.09739700000000000],USD[0.00000012974510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01949465 | ATOMBULL[3259.107000000000000000],BNB[0.059836600000000000],BNBBULL[0.074985750000000000],GRTBULL[817.844580000000000000],MATICBULL[116.551227000000000000],USD[0.045117404750000000],VETBULL[78.575072000000000000] |
| 01949467 | COPE[0.999000000000000000],LOOKS[0.999800000000000000],USD[0.625329975000000000],USDT[0.002000000000000000] |
| 01949469 | TRX[0.000020000000000000],USD[0.000000014460011],USDT[0.000000003878427] |
| 01949471 | AKRO[3.000000000000000000],BAO[0.000000000000000000],BTC[0.000000002574351 4],DENT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000010000000],KIN[16.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000010000000],TRX[0.000000014000000],UBXT[4.000000000000000000],USD[0.863959456639978 6],USDT[0.000139166149276 1] |
| 01949481 | AVAX[0.000000004208822 9],DYDX[0.075900000000000000],FTT[0.943724347220742 39],GAR[247.968800000000000000],LUNA[28.386026988000000000],LUNA2_LOCKED[14.900729640000000000],USD[0.371571015748213 7],USDT[-0.004027246492820 8] |
| 01949484 | ATLAS[99.963900000000000000],ETH[0.000000005811977 2],FTT[0.199962000000000000],POLIS[0.199943000000000000],TRX[0.000020000000000000],USD[0.935281255200000 0],USDT[0.000000007985921 8] |
| 01949485 | AAVE[0.000000000078993 81],AKRO[2.000000000000000000],ALCX[0.000000004781037],APE[50.834070697944223 6],ATLAS[0.000000001348310 5],ATOM[0.000000008773887],AXS[0.000000008716000 0],BAO[43.000000000000000000],BCH[2.000000000000000000],BNB[0.000085900000000],BTC[0.000201970000000000],COMP[0.000072770440573 9],CRO[0.000000000624798 43],DENT[16.000000000000000000],DFL[1.138447050000000000],DODO[0.002148507908211 3],ENJ[0.003274580000000000],ETH[0.000021309281423],ETHW[0.000066040628142 3],FTM[0.000000353208642 3],GBP[0.000000031478427 6],GODS[0.000256765503832 2],GOGJ[0.000876320000000000],GST[0.031187813834070],HGET[0.023858270000000000],IMX[0.000000091356448],KIN[40.000000000000000000],LUNA2_LOCKED[0.021614877200000],LINC[2529.162638143909087 2],MATIC[0.000000008713637 1],MTA[0.000000007835416],NFT[2884612813055602266 1],NFT[4972935690287570361],NFT[5160490768437602277 1],POLIS[0.000700329179812],RSR[4.000000000000000000],SAND[0.000000002534044 8],SRS[0.022794900000000],SOL[0.000000002268175 5],SRM[0.000000053949342],STEP[0.000737810683600],STOR[0.001798478240000],TULIP[0.000000082366673],TWTR[0.000000017036224],UBXT[1.000000000000000000],USD[0.000001810211697] |
| 01949487 | APE[0.000000008407 1860],ETH[0.000000035809120],LUNA2[0.125369373800000],LUNA2_LOCKED[0.292528538900000],LUNC[27299.445102937893378 8],MATIC[0.000000007820 6000],USD[0.000001891625807] |
| 01949493 | TRX[0.000001000000000],USD[0.000056094273718 4],USDT[0.060436852057090 4] |
| 01949494 | AKRO[183.384715000000000],BAO[384.167149880000000],BTC[0.021292580000000000],DENT[1.000000000000000000],DOGE[397.194583380000000000],ETH[0.003011600000000],ETHW[0.003916400000000],FTT[1.180988812476000],GBP[48.983695627601720 9],GRT[26.022325050000000],KIN[1711.577512770000000 1],LTC[3.109941600000000000],MANA[38.760605300000000000],MATIC[38.105262870000000000],SHIB[9221 53.426521180000000],SUSHI[1.269416227853800] |
| 01949509 | COPE[15.000000000000000000],TRX[0.000025000000000],USD[0.011844606225000],USDT[0.000000060026531] |
| 01949514 | FTT[2.799728400000000000],SUSHI[25.498836000000000],USDT[88.873763395450000],XRP[0.196000000000000000] |
| 01949519 | USD[0.017933424375000] |
| 01949521 | BRZ[3.126512700000000],BTC[0.051989600000000] |
| 01949522 | ATLAS[9.864000000000000000],POLIS[38.292340000000000000],SPELL[2200.000000000000000],USD[2.429902899429000] |
| 01949523 | ETH[0.002282820000000000],ETHW[0.000228276662515 0],USD[0.249728446000000],USDT[0.000000040000000] |
| 01949529 | BNB[0.007145900000000000],EUR[1810.427547271730436 5],USD[0.000983829083428 4],USDT[0.031401196016345 7] |
| 01949535 | BAO[5.000000000000000000],EUR[0.000000004133237],HOLY[0.000000007893 1351],SHIB[1.612079750000000],XRP[0.000000004210488] |
| 01949541 | USD[5.092310525000000] |
| 01949551 | USD[0.566423550907392 3],USDT[0.000000065538200] |
| 01949555 | USD[-1.250370910000000],USDT[49.371549540000000] |
| 01949556 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],SOL[0.032467580000000],UBXT[1.000000000000000000],USD[0.000000332170655 7] |
| 01949557 | SPELL[11000.000000000000000],USD[0.000000017500000] |
| 01949560 | AXS[0.000000008000000],BTC[0.000000010000000],ETH[0.031684301420908],ETHW[0.031273601420908],IMX[0.001238749664704],KIN[8.000000000000000000],MANA[0.000235600000000],MATIC[86.932855197147 7536],MOB[0.000000055872287],RNDR[0.000000005872287],RUNE[0.000210300000000],SAND[0.000158800000000],SHIB[2.426158800000000],USD[0.100667122513149] |
| 01949562 | BUSD[23.865495210000000],MEDIA[0.349933500000000],USD[0.000000067430000] |
| 01949563 | AGLD[33.381576250000000],AKRO[5.000000000000000000],AMPL[0.001405680683741 4],ATLAS[0.001473790000000],AXS[0.000607100000000],BAO[99.000000000000000000],CONV[0.955467320000000],CQT[0.006187600000000],CRV[35.002141070000000],DENT[1.000000000000000000],DODO[0.007029700000000],DOGE[0.0063078800 00000],EUR[0.566195680859439 6],FIDA[0.000398600000000],HXRO[0.369700800000000],KIN[9.000000000000000000],SHIB[4999623.360006360000000],SLP[0.008265050000000],SLRS[0.000168300000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[0.010000406787064] |
| 01949566 | ATLAS[0.000000001000000],AVAX[0.000000007352690 4],BOBA[0.000000007144125],BTC[0.000000047619524],CITY[0.000000082364944],GALA[0.000000091692000],GODS[0.000000036660234],LOOKS[0.000000027625443],MANA[0.000000071120000],USD[0.001692405008304],USDT[0.000000015614185] |
| 01949567 | LTC[0.000000030000000],USD[0.176988243268260],USDT[0.000000003423712] |
| 01949576 | ATOM[10.995352980000000],BAO[1.000000000000000000],DOGE[4222.080110240000000],ETH[0.000000079096506],ETHW[0.000000009000000],FTM[88.064495320000000],UNI[20.325602770000000] |
| 01949577 | COMP[0.000063000000000],FTT[0.001090000000000],USD[4.356735878767025 0],USDT[0.000000000381578] |
| 01949578 | TRX[0.000001000000000] |
| 01949589 | ATLAS[107600.193480611002 1500],BNB[0.000000010000000],ETH[0.000000010000000],FTT[0.000000003200000],POLIS[2052.953451850000000],TRX[0.000001000000000],USD[2.144101275271 2292],USDT[0.000000190271858] |
| 01949599 | BULL[0.125631314000000],DOGEBULL[0.229136660000000],EOSBULL[10335.978611510000000],ETHBULL[0.573215030000000],LTCBULL[1231.864482030000000],USD[37.908261600000000],XRPBULL[8476.578558530000000],ZECBULL[848.389281960000000] |
| 01949600 | ATLAS[9.322000000000000000],REEF[199.980000000000000000],USD[0.223894226900000] |
| 01949602 | GODS[14.400000000000000000],IMX[101.499154000000000000],RUNE[3.600000000000000000],USD[0.267712061500000] |
| 01949605 | AVAX[0.499905000000000],BTC[0.001899639000000000],ETH[0.028994490000000],ETHW[0.028994490000000],FTT[1.999620000000000000],GMT[0.996129700000000000],USD[1.475134715700000] |
| 01949607 | BOBA[0.072369050000000],USD[0.000140162500000],ZECBULL[0.099500000000000] |
| 01949610 | ATLAS[769.939821930000000],KIN[1.000000000000000000],USD[0.000000004943542] |
| 01949611 | USD[25.000000000000000] |
| 01949614 | USD[25.000000000000000] |
| 01949615 | ATLAS[1680.000000000000000],FTT[1.900000000000000000],MER[36.000000000000000000],MNGO[240.000000000000000000],RAY[12.000000000000000000],RUNE[6.500000000000000000],SRM[3.000000000000000000],TULIP[1.400000000000000000],USD[0.350076182567 6250] |
| 01949620 | USD[3.979090115000000] |
| 01949621 | ATLAS[0.000000001000000],BAO[2.000000000000000000],FTT[3.792694790000000],KIN[1.000000000000000000],STEP[295.035383870000000],USD[0.000000094122290] |
| 01949628 | TRX[0.000001000000000] |
| 01949633 | ALCX[0.000810000000000],BTC[0.000099164000000000],CEL[0.099278000000000],DAWN[0.098594000000000000],DOGE[0.836410000000000000],MER[0.998290000000000],MNGO[9.994300000000000000],MTL[0.098043000000000000],PERP[0.099316000000000000],SECO[0.999810000000000000],STEP[0.093426000000000000],TRU[0.992020000000000000],TRX[0.000010000000000],USD[0.009687643594231 8],USDT[73.686401747536462 0] |
| 01949635 | XRPBULL[1.000000000000000000] |
| 01949640 | ATOMBULL[3.000000000000000000],BALBULL[1462.000000000000000],BNBBULL[0.163200000000000000],ETCBULL[1.000000000000000000],FTT[11.797758000000000000],LINKBULL[0.300000000000000000],MATICBULL[0.700000000000000000],THETABULL[1.165000000000000000],USD[8.419124357500000],USDT[-11.218327109135978 8],VETBULL[0.300000000000000000] |
| 01949644 | USD[0.000000114779740] |
| 01949650 | CHR[0.000000070000000],SHIB[0.000000001783587],USD[0.000000087594594] |
| 01949651 | MBS[115.167920680000000],UBXT[1.000000000000000000],USD[0.000000084528024] |
| 01949658 | ATLAS[339.934146069350 1448],USD[0.000000037800000] |
| 01949661 | ATLAS[140.000000000000000000],AURY[21.226995505000000],SPELL[3000.000000000000000],USD[0.869203564750000 0] |
| 01949664 | FTT[0.117393989048108 0],LUNA2[0.000000014695609],LUNA2_LOCKED[0.008711004221091 1],USDT[0.000000038401916] |
| 01949667 | EUR[0.005309659679121],USD[0.013650908199478] |
| 01949668 | AVAX[0.000000010000000],BADGER[0.000000009500000],BAT[0.000000070387255],DOT[0.000000010000000],FTM[0.000000025261052],FTT[0.000000006000000],LDO[0.000000037748812],PERP[0.000000009000000],SOL[0.000000095812700],USD[0.000001204715157],USDT[0.000000005966370 0] |
| 01949674 | EUR[0.000039130223868],KIN[2.000000000000000000],UBXT[1.000000000000000000],XRP[0.000115100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01949677 | TRX[0.000001000000000] |
| 01949678 | USD[5.000000000000000] |
| 01949683 | ATOMBULL[0.000000035692000],COMPBULL[0.000000045098744],EOSBULL[0.000000027449344],GRTBULL[0.000000002800000],SXPBULL[0.000000095415020],USD[0.004381936097718],USDT[0.000000008264492],XRPBULL[0.000000007072000] |
| 01949689 | GBP[0.000000110200501] |
| 01949690 | TRX[0.000001000000000],USDT[0.000000095741688] |
| 01949693 | ATLAS[0.000000057541796],COPE[1248.617180007000000],FTT[0.041126083365380],USD[0.561677119545049],USDT[0.000000099593359] |
| 01949697 | DFL[3.636368000000000],GENE[0.063636360000000],LUNA2[4.591459624000000],LUNA2_LOCKED[10.713405790000000],USD[0.000000013069196],USDT[20.000000061780970] |
| 01949706 | USD[0.000000000334298],USDT[0.000001676803 6159] |
| 01949709 | COMP[0.000000000999000],FTT[0.099981000614000],USD[0.000000004336508] |
| 01949713 | ADABULL[100.540308671607486 8],ALGOBULL[1335958390.01920312570000 00],ATOMBULL[500120.083282320000000],BALBULL[11168.467709340000000],BCHBULL[144523 9.44826997427545 49],BNB[0.000000086244296],BNBBULL[0.022342780000000],BSVBULL[23690097.420156240000000],BULL[1.002232000000000],COMPBULL[864069.160458094913],DEFIBULL[1.751425300000000],DOGEBULL[10005.549544763500042],EOSBULL[17968689.38878553140000000],ETCBULL[14601.463273601198 7313],ETH[0.000000007066063],ETHBULL[2.032325693276200],FTT[0.000000008976786 0],GRTBULL[3305539.507735446440000 0],KNCBULL[98514.79244287 5697884 0],LINKBULL[1168628.174170976125752 9],LTCBULL[36237.50671876282 00000],LUNA2[0.142011909000000],LUNC[0.000000068746050],MATIC[0.000000006846050],MATICBULL[104217.49561643054814 0],MIDBULL[10.000000000000000],OKBBULL[10.000000000000000],SUSHIBULL[21853270.86400471472278 61],SXPBULL[12028165.951796507600000 0],THETABULL[20437.858684127428394 4],TOMOBULL[10068393.79660390141143 96],TRXBULL[2000.79867250000000 00],UNISWAPBULL[300.0000000000000 00],USD[0.016820012037620],USDT[0.020079129687745 4],VETBULL[10039.860663085000000 0],XLMBULL[10126.600833309327641 0],XRP[0.000000007330000],ZECBULL[29508.82552499269540 00] |
| 01949718 | USD[0.538518210000000],USDT[0.000000102187276] |
| 01949720 | TRX[0.000797000000000],USD[4.013537604500000],USDT[0.582439451305630 0] |
| 01949731 | USD[18.717116307200000] |
| 01949736 | NFT[3948908752452913290][1],NFT[4923119752430190068][1],NFT[5218478246901503356][1],USD[0.278213481000000] |
| 01949742 | ATLAS[628.472827178064462 0],CHZ[519.901200000000000],COMP[0.000000002000000],TRX[0.000020000000000],USD[1.809531238250000 0],USDT[0.000000048128393] |
| 01949743 | SOL[0.000000019706500],TRX[0.533672007846170],USDT[0.094922302950000] |
| 01949748 | BTC[0.000000770000000],POLIS[1.900000000000000],USD[4.987983458663892] |
| 01949750 | BAO[1.000000000000000],BNB[4.431506250000000],HOL[V1.000511530000000],KIN[3.000000000000000],LUNA2[4.132409495000000],LUNA2_LOCKED[9.305577499000000],MATIC[50.000000000000000],NFT[5193439043069108 05][1],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000745235501 9] |
| 01949752 | AUD[0.000000002233630],BTC[0.000158200000000],ETH[0.000000100000000],ETHBULL[0.000000002500000 0],FTT[16.545007830000000],SOL[0.133345740000000],STEP[900.300000000000000 0],USD[4418.697856671219490 0],USDT[173.253180167454798] |
| 01949757 | USD[4.967298326485902] |
| 01949768 | ETH[0.000000034707988],LUNA2[2.984065568000000 0],LUNA2_LOCKED[6.962819658000000 0],LUNC[42984 6.823487800000000],USD[0.000000187091357],USDT[0.000000624726507 3],XRP[183.000000000000000] |
| 01949771 | EOSBULL[305528.872291150000000 0] |
| 01949775 | GODS[85.000000000000000],USD[0.178723018600000],USDT[0.005040000000000] |
| 01949778 | CRO[19.996000000000000],FTT[0.072246117906200 0],LRC[4.999000000000000],POLIS[2.699460000000000],USD[0.000004456233096],USDT[0.000000128766520] |
| 01949779 | AKRO[5.000000000000000],BAO[16.000000000000000],CAD[0.000000003421221 4],DENT[4.000000000000000],DOT[0.000000002672000],FTM[5.728337280000000 0],KIN[1.000000000000000],RAY[0.024552750000000],SOL[0.000000098000000],SRM[0.032513400000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[237.378213749309940],USDT[30.747860230429935] |
| 01949780 | ATLAS[9.996000000000000],NFT[2906594706425412 26][1],NFT[2929725034748621 54][1],NFT[2990847762192838 69][1],NFT[3023206751839605 58][1],NFT[3037168072136020 41][1],NFT[3055723633075475 53][1],NFT[3088822247332937 55][1],NFT[3119391325806242 00][1],NFT[3125644145029988 49][1],NFT[3153617532243022 22][1],NFT[3163656609343719 94][1],NFT[3227233148642209 5][1],NFT[3244445596058533 4][1],NFT[3398130671586015 04][1],NFT[3465324679315515 85][1],NFT[3555196139416768 96][1],NFT[3595739455735229 1][1],NFT[3596830569273693 16][1],NFT[3623951234755461 69][1],NFT[3652863704134186 80][1],NFT[3684348071935574 1][1],NFT[3704016731441929 79][1],NFT[3704985907863457 51][1],NFT[3758780323838920 35][1],NFT[3798184317653049 41][1],NFT[3813018531566 29][1],NFT[3860702710614805 3][1],NFT[3901886127344323 73][1],NFT[3922795750510097 43][1],NFT[3952207803887968 92][1],NFT[3981278784134438 17][1],NFT[3984906878089164 10][1],NFT[4105653541367564 76][1],NFT[4113594772208085 9][1],NFT[4142763716988565 7][1],NFT[4150361963427785 24][1],NFT[4152343015721116 5][1],NFT[4177065832655635 21][1],NFT[4283767633655321 11][1],NFT[4345767841917033 663][1],NFT[4367491227149975 8][1],NFT[4370360838360352 90][1],NFT[4406580483034943 11][1],NFT[4528650786654024 57][1],NFT[4564607119541725 01][1],NFT[4587316775045940 42][1],NFT[4608985420981591 94][1],NFT[4772005116271258 83][1],NFT[4775788187540494 2][1],NFT[4809876304092421 1][1],NFT[4852392364204313 1][1],NFT[4853997443054806 38][1],NFT[4855482955499830 54 7][1],NFT[4957117514795578 3][1],NFT[4974508736145559 74][1],NFT[4975603416463548 8][1],NFT[5081573979771299 1][1],NFT[5105231082578049 32][1],NFT[5124122472643340 66][1],NFT[5139838659853487 46][1],NFT[5167454702726994 4][1],NFT[5200680323049157 4][1],NFT[5262569554170978 91][1],NFT[5328127255973538 55][1],NFT[5333990709857480 04][1],NFT[5507776592614910 40][1],NFT[5510196402858354 0][1],NFT[5533027067352144 20][1],NFT[5540312499286023 87][1],NFT[5549113913874329 06][1],NFT[5574280557803649 41][1],NFT[5582268062425335 1][1],NFT[5650862306248230 86][1],NFT[5672199464686751 92][1],NFT[5675318917775363 73][1],NFT[5685909586607265 58][1],RUNE[0.000000000000000],USD[0.000000000809251],USDT[0.000000000760195358] |
| 01949786 | USD[0.024417982387 5000] |
| 01949787 | AURY[11.997720000000000],POLIS[0.094699000000000],SOL[2.304116660000000],SPELL[2899.440000000000000] |
| 01949796 | BTC[0.004159751920000],COIN[13.787055703000000],DOT[0.000000073862600],FTT[35.600414677249752 2],MATIC[0.000000076287600],NFT[2972671954120494 26][1],TONCOIN[108.376557040000000],USD[1.167229721105700 0],USDT[0.000000042500000] |
| 01949798 | ATLAS[0.000000048832900],ETH[0.004079647000000],ETHW[0.004079647000000],POLIS[0.000000003471102],TRX[0.000001000000000],USDT[0.000000045780127] |
| 01949802 | BF_POINT[100.000000000000000],BTC[0.024977190000000],ETH[0.507963270755828],FTM[0.000000008254396],SGD[0.261096027924076],SHIB[0.000000075732631],SOL[0.000000085935297],USD[0.000000048298779],XRP[0.000000035141000] |
| 01949808 | BCHBULL[8038.475514310000000],XRPBULL[51268.386781510000000],ZECBULL[169.930292910000000] |
| 01949812 | FTM[0.000000048612240],USD[0.000079151144937],XRP[0.000000100000000] |
| 01949815 | TRX[0.000851000000000],USD[1.528856346973076 8],USDT[0.000000065910480] |
| 01949824 | BTC[0.000063704865900 0],SRM[0.069630530000000],SRM_LOCKED[0.048014230000000],STEP[0.064071000000000],USD[0.551926029895000 0],USDT[0.003611450000000] |
| 01949826 | USD[0.000000108734529],USDT[0.000000086548286] |
| 01949827 | BAO[2.000000000000000],BNB[0.000000005000000],DENT[2.000000000000000],ETH[0.003435480000000],GBP[0.000000327345456 3],KIN[1.000000000000000],SOL[0.000000038252460],SRM[0.000000071520000],USD[0.000000145162744],USDT[0.000005699616848 8] |
| 01949828 | BCH[0.000815700000000],BTC[0.024484840233950],FTT[2.148840350000000],GBP[597.000000000000000],LUNA2[0.000287245580000 0],LUNA2_LOCKED[0.014670239690000 0],USD[404.110205191532200 5],USTC[8.889990000000000] |
| 01949835 | EOSBULL[1500.000000000000000],TRX[0.000002000000000],USD[0.003744068077970],USDT[0.004219011599 2310] |
| 01949845 | ETH[0.000000000000000],NFT[3865252969780192 75][1],NFT[4891800114655215][1],USDT[0.000000100000000] |
| 01949847 | TRX[0.000020000000000],USD[0.000000105173260],USDT[0.000000093954760] |
| 01949852 | LUNA2[7.193819973000000 0],LUNA2_LOCKED[16.785626600000000],LUNC[1566473.800000000000000],USD[0.000000015267299],USDT[0.006982395990 9080] |
| 01949860 | SOL[5.235501669655635 0] |
| 01949861 | ATLAS[21047.420527892600000],BTC[0.003358280000000],USD[0.000203228741 1786] |
| 01949865 | BAO[4.000000000000000],FRONT[1.007930660000000],GBP[0.005559282932118],KIN[2.000000000000000],USD[0.010000100477570 1] |
| 01949873 | USD[0.000000000000000] |
| 01949877 | BRL[806.000000000000000],BRZ[0.854740000000000],BTC[0.009598272000000],ETH[0.077895960000000],ETHW[0.000985960000000],FTT[0.098885327639780 0],LTC[0.009982000000000],USD[0.003914608099936],USDT[5.045092100000000] |
| 01949888 | USD[0.059589806343800] |
| 01949889 | ETH[0.000000100000000],USD[7.169278029598736],USDT[6.657187759658669] |
| 01949890 | AKRO[1.000000000000000],ATLAS[17658.080469750000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1026.043524340000000],FIDA[1.042773350000000],GBP[0.000000004618564 6],KIN[1.000000000000000],MNGO[44.346546190000000],NFT[5091120636391716951],SHIB[22218535.042723900000000],UBXT[1.000000000000000],USD[0.000915511685014] |
| 01949902 | FTT[0.000160000000000],NFT[1470616675213058832][1],SRM[2.753890810000000],SRM_LOCKED[18.366109190000000] |
| 01949904 | BNB[0.000000005397100 0],MBS[357.252256640000000],NFT[2992228743009639 44][1],NFT[3250725426456078 44][1],NFT[3283233508832422 73][1],NFT[3400301004992824 273][1],NFT[3497958473828948 82][1],NFT[3708425284230164 49][1],NFT[3734539379972437 20][1],NFT[3774629138170470 7][1],NFT[3999598284863392 69][1],NFT[4202881295912914 93][1],NFT[4214863724838988 5][1],NFT[4279051893614319 4][1],NFT[4349306902657350 5][1],NFT[4401960059603110 5][1],NFT[4424516612327247 00][1],NFT[4651599743525410 99][1],NFT[4676298826106294 90][1],NFT[4678349514002635 71][1],NFT[4966148991846705 96][1],NFT[5058815626248259 2][1],NFT[5116658140082470 793][1],NFT[5175585017978612 78][1],NFT[5484237184175179 8][1],NFT[5504968353775474][1],NFT[5516314188451510 28][1],NFT[5527437047466863 76 1][1],NFT[5669359116492979 40][1],NFT[5682106833849435 63][1],NFT[5873770822108779][1],USD[0.000000018749372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01949906 | ADABULL[0.00388000000000000],ATOM[0.08932000000000000],AXS[0.06936000000000000],BNB[0.00155200000000000],BTC[0.02684020061587736],CRV[0.90880000000000000],DOGE[0.39228195000000000],ETH[0.00062392000000000],ETHW[0.00062392000000000],FTT[0.04151625950900802],LTC[0.00454140000000000],LUNA2[0.00000003202086631],LUNA2_LOCKED[0.0000000704868807],LUNC[0.00657800000000000],MATIC[9.90000000000000000],RSR[5.42300000000000000],SNX[0.07792057437622235],SOL[0.00447200000000000],USD[-249.28176260507370261],USDT[0.00972283525000000],XRP[0.07420000000000000] |
| 01949910 | ATLAS[639.87200000000000000],SNY[35.94529225578600000],SOL[0.00000001287310000],TRX[0.9554000000000000],USD[0.00836346500000000],USDT[0.00000005000000000] |
| 01949913 | KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000010004608951] |
| 01949914 | POLIS[2.10000000000000000],USD[0.24074635325000000] |
| 01949915 | TRX[0.00001000000000000],USD[0.00000061180611],USDT[0.000000092338555] |
| 01949916 | TRX[0.00002000000000000],USD[0.53673041000000000],USDT[0.000000178662872] |
| 01949920 | USD[5.00000000000000000] |
| 01949923 | AXS[0.00000002416163],BJT[0.00000000355004012],BTC[0.34926613645775000],DENT[1.00000000000000000],DOGE[0.00000001115079020],ETH[0.00000050036552],FB[0.00000002922901220],FTT[0.00000004851685],KSHIB[0.00000005390000000],MANA[0.00000000093980022],RAY[0.00000006224112500],SAND[0.00000001522000000],SHIB[0.00000002952157300],SLP[0.000000002224752600],SOL[0.000000002893530610],USD[0.00013744894173730],USDT[1419.64593885230413151] |
| 01949930 | FTT[0.00000000227750000],SRM[0.00730658000000000],SRM_LOCKED[0.00012328000000000],USD[-0.00001392487599500],USDT[0.00000003392809000] |
| 01949931 | TRX[0.00001000000000000],USD[0.00000000829614700],USDT[0.000000060453590000] |
| 01949941 | SOL[0.00294860000000000],USD[14.45939266601340000] |
| 01949943 | EUR[0.00393456470879460],KIN[1.00000000000000000],SOL[0.00000081285328000] |
| 01949944 | TRX[0.00002000000000000],USD[0.16241339000000000],USDT[0.000000025133590] |
| 01949946 | USD[0.00000001117414544],USDT[0.000000002930000] |
| 01949949 | APT[40.00000000000000000],ATOM[23.10000000000000000],AUDIO[40.00000000000000000],ETH[1.85700000000000000],ETHW[0.59000000000000000],EUR[0.00000002596000],RAY[45.00000000000000000],SOL[6.60032067000000000],SRM[82.00000000000000000],STEP[343.00000000000000000],USD[1.13169237371250790] |
| 01949950 | USD[15.00000000000000000] |
| 01949952 | SOL[0.24819659000000000],TRX[0.00000007892000000],USD[0.000000490195436] |
| 01949954 | BTC[0.00000651923270000],CEL[100.50000000000000000] |
| 01949955 | COPE[619.87600000000000000],TRX[0.00001000000000000],USD[1.70283577000000000] |
| 01949956 | BAO[5000.00000000000000000],COPE[3.00000000000000000],USD[0.10984814500000000],USDT[0.00000000427735120] |
| 01949957 | USD[25.00000000000000000] |
| 01949960 | BAT[0.00000002970000000],BNB[0.00000007382593],BTC[0.00000000921204800],ETH[0.000000003553430500],ETHW[0.000000008427174400],LTC[0.00002472368119000],SOL[0.000000777363865],TRX[0.00001000000000000],USD[0.00000012501337150],USDT[0.00000002775781600],XRP[0.00000004897402800] |
| 01949962 | OXY[86.48537499360000000],SOL[7.45217097000000000],USD[0.21757167270430980],USDT[205.17745043590022260] |
| 01949967 | RSR[9.66340000000000000],USD[0.47877275475000000],USDT[0.00000000997393403] |
| 01949969 | USD[0.00000001147287980],USDT[0.00000001160373500] |
| 01949970 | POLIS[49.19794000000000000],TRX[0.00001000000000000],USD[0.57331204014277430],USDT[0.00000000437946440] |
| 01949971 | BTC[0.00249950000000000],SOL[56.99330091000000000],USD[0.00000002440000000],USDC[4618.28688103000000000],USDT[49.92001400000000000] |
| 01949974 | FTT[0.00486366020541420],GENE[0.00000001000000000],USD[-0.00341910836923390],USDT[0.000000025028354] |
| 01949975 | ATLAS[1019.96200000000000000],TRX[0.00001000000000000],USD[0.02297085726142180],USDT[0.00000030319456800] |
| 01949979 | APE[0.00000000659677340],BTC[0.00000054329000],SOL[0.00000000886817360] |
| 01949982 | ALICE[0.09916580000000000],POLIS[3025.18673461322668180],USD[0.31837953340000000] |
| 01949984 | BULL[0.00000807560000000],DOGEBEAR2021[0.006260800000000000],DOGEBULL[0.000008800000000000],MATICBEAR2021[4.897240000000000000],MATICBULL[0.035189000000000000],TRX[0.00001000000000000],USD[0.0050054508950000000] |
| 01949985 | ALICE[0.09916580000000000],AVAX[0.09930160000000000],BTC[0.00000285897414900],CHR[0.09635280000000000],CHZ[9.94180000000000000],DOGE[0.75265000000000000],DYDX[0.09612000000000000],ENJ[0.93365200000000000],ENS[0.00831220000000000],ETHW[0.25296042985657200],FTT[0.09886000000000000],GRT[0.96100000000000000],LINK[0.09607000000000000],MANA[0.98952400000000000],MATIC[0.91052000000000000],POLIS[0.09639160000000000],RAY[0.99520000000000000],SAND[0.98933000000000000],SHIB[99922.40000000000000000],SOL[0.00935204000000000],SUSHI[0.48580500000000000],TRX[5685.00000000000000000],USD[260.67002972332243600],USDT[0.002000000000000000] |
| 01949986 | POLIS[7.77140133000000000],USD[0.00000006469253560] |
| 01949987 | SOL[0.64118407000000000] |
| 01949993 | ATLAS[628.68746456000000000],USD[0.00147967133145412] |
| 01949996 | USD[0.03337475090000000],USDT[0.000000114599008] |
| 01949997 | BTC[0.00000004000000000],TRX[0.00001600000000000],USD[37.26922139275485400],USDT[9.53837352187319180] |
| 01950001 | ALICE[0.00000005648466460],ANC[0.00000001242988],APE[0.00000003819000],ARKK[0.00000007284026100],ATLAS[0.000000019845440],ATOM[0.0000000038824438],AUDIO[0.00000001272091],AVAX[0.000000069576785],AXS[0.0000000377670570],BAO[0.0000000770887180],BAT[0.000000083533500],BNB[0.0000000821531110],BTC[0.0000000092041979782160],DOGE[0.0000073883900250],DOT[0.0000000244903960],ENJ[0.0000000037896220],GALA[0.0000000403810000],GMT[0.00000007779442900],GODS[0.00000006000000000],GOOGL[0.00000001000000000],GOOGLPRE[0.00000004380000000],GST[0.00000002392394],KNC[0.0000000012852],LRC[0.00000000879068800],LUNA2[0.0065348526400000],LUNA2_LOCKED[0.0152475227400000],LUNC[0.00000000160204],MANA[0.00000006524143],MATIC[0.000000019158000450],NEAR[0.00000008357425],NFT[4087827838983034181],RUNE[0.00000000081080000],SAND[0.00000005461560924],SHIB[0.0000000015601942],SLP[0.00000001425344],SWEAT[0.00000006837312],TSLA[0.00000038000000],TSLAPRE[0.00000000100000000],USD[0.00000000860866642],USDT[0.00000000848743691],USTC[0.00000007962672],XRP[0.00000007933120] |
| 01950002 | AKRO[3.00000000000000000],BAO[5.00000000000000000],GBP[0.0000052459484530],KIN[8.000000000000000000],RSR[1.00000000000000000],UBXT[2.000000000000000000],USD[0.0000000162503878] |
| 01950011 | POLIS[5.10000000000000000],USD[0.31749358625000000] |
| 01950013 | USD[0.00000005794860],XRP[117.041457400000000000] |
| 01950017 | BAO[2.00000000000000000],DENT[1.000000000000000000],FIDA[14.37131514000000000],KIN[1407505.63808592850000000],SOL[2.18000000000000000],SPELL[8232.57984620800000000],SRM[14.50542540000000000],STEP[708.22710045000000000],TRX[1.000000000000000000] |
| 01950018 | USD[1.64486374500000000],USDT[1.08028439400000000] |
| 01950021 | FTT[0.04582030000000000] |
| 01950027 | DENT[1.00000000000000000],EUR[0.00000001985279730],FTM[68.04264471000000000],KIN[2.00000000000000000] |
| 01950028 | GOG[125.35083684700000000],USD[0.35960227350000000] |
| 01950030 | USD[0.00000007845639700] |
| 01950031 | BLT[0.89235000000000000],USD[0.0000000016658204] |
| 01950032 | ATLAS[2700.00000000000000000],TRX[0.00001000000000000],USD[0.33818922500000000],USDT[0.00000000743253320] |
| 01950047 | USDT[0.70300000000000000] |
| 01950048 | ATLAS[299.97720000000000000],AURY[1.99981000000000000],POLIS[5.49960100000000000],USD[0.39748707580360000] |
| 01950051 | FTT[0.00087294000000000],USD[0.00058932000000000] |
| 01950054 | DEFIBULL[1233.88523516952006674],ETCBULL[3906.07847648696878092],ETHBULL[3.49930000000000000],MATICBULL[44663.75650158000000000],TRX[0.00001400000000000],USD[0.26719821972288013],USDT[0.00000001072901] |
| 01950058 | AAVE[2.99962000000000000],AURY[12.98499000000000000],AVAX[4.99962000000000000],BTC[0.08574332789383575],CRO[60.00000000000000000],ENJ[135.00000000000000000],ETH[1.03981893000000000],ETHW[1.03981893000000000],FTM[6.00000000000000000],FTT[0.01209576279600000],GALA[510.00000000000000000],LINK[25.39810000000000000],LUNA2[0.02233632149100000],LUNA2_LOCKED[0.00545141681100000],LUNC[0.00752620000000000],MATIC[90.00000000000000000],POLIS[9.99810000000000000],SAND[49.99506000000000000],SOL[10.00829000000000000],UNI[7.80000000000000000],USD[4.79428928287500000] |
| 01950062 | ETH[0.10650000000000000],ETHW[0.10650000000000000],USD[579.41932178630867860],USDC[752.16900000000000000],USDT[0.00000000353447479] |
| 01950064 | FTT[14.09384935000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01950065 | BTC[0.000000003000000000],ETH[-0.000000000416320000],SOL[0.000000003360271],SRM[0.212912100000000000],USD[-0.000000455407779],USDT[0.000000001492517] |
| 01950074 | ATLAS[380.000000000000000000],USD[0.427753006825000],USDT[0.000000035764779] |
| 01950079 | ETH[0.000167000000000],ETHW[0.000167000000000],SOL[0.007950720436000],USD[0.000000098194228],USDT[0.000000028087850] |
| 01950084 | BNB[0.000000097832552],FTT[0.000000011763987],SOL[0.000000055194129],USD[0.001800576462019B],USDT[0.000000013092128] |
| 01950088 | FTT[8.821319260000000000],SRM[50.352816840000000],SRM_LOCKED[0.949306960000000000] |
| 01950095 | DOGE[0.000000007980000] |
| 01950096 | ATLAS[310.000000000000000],POLIS[10.200000000000000],SOL[0.000000076489710],TRX[0.663686000000000000],USD[0.000000072557688] |
| 01950097 | CHZ[10657.363000000000000],DOGEBULL[80.785456000000000],ETHBULL[0.580800000000000],EUR[0.000000039200498],FTT[154.541238700000000],MANA[529.000000000000000000],USD[33.799781960372970],USDT[5.070000203879545],XRPBULL[402040.000000000000000] |
| 01950098 | AUD[0.000002001948080?],BNB[0.000000066777381] |
| 01950101 | BEAR[143952.86407501000000000] |
| 01950102 | USD[0.000000811622544] |
| 01950111 | FTT[0.022960492100400],USDT[0.035058269442125] |
| 01950113 | BTC[0.000001800000000],USDT[21.858846030000000] |
| 01950115 | USD[1.284283313509883B],USDT[23.756384183779076+] |
| 01950120 | ATLAS[230.00000000000000],CRO[152.747673465094000],POLIS[31.642730740000000],TRX[0.000001000000000],USD[0.716128365800000],USDT[0.000000036935059] |
| 01950124 | ENS[0.000000010000000],ETH[0.119000006734956],ETHW[0.118000002736060],FTT[27.257751750000000],LUNA2[0.005815138846000],LUNA2_LOCKED[0.013586657310000],TRX[0.000016000000000],USDT[997.628995018049478S],USTC[0.823161007B500000] |
| 01950127 | AUDIO[11.997720000000000],MNGO[70.000000000000000],RAY[3.563833690000000],SOL[0.274606990000000],SRM[3.000000000000000],TULIP[3.399924000000000],USD[0.881578457000000] |
| 01950133 | ATLAS[1049.790000000000000],ETH[0.000556470000000],ETHW[0.000564661141620],USD[1.193081700000000] |
| 01950136 | USDT[0.002752890419730] |
| 01950152 | ATLAS[496.136662060000000],CONV[2588.346722150000000],IMX[0.002308600000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000000034956046],USDT[0.000910519274350] |
| 01950157 | CRO[1439.336000000000000],LUA[0.024360000000000],USD[0.000000056809128],USDT[0.000000083704320] |
| 01950158 | USD[61.646111750000000000] |
| 01950159 | ATOM[0.000000005532892000],BNB[0.000000011299400],BNT[0.000000003145410000],ETH[2.686596400285420000],FTT[0.259252804272274400],GBP[0.000000015916156],RAY[0.000000099557200],USD[3.007574696752118700],USTC[0.000000059702700],XRP[3879.000000000000000] |
| 01950163 | DENT[1.000000000000000000],FTT[0.001791820000000],GT[0.040084800000000],RSR[1.000000000000000],TRX[1.000001000000000],UBXT[1.000000000000000],USDT[0.041098128240517T3] |
| 01950164 | BULL[0.000000006000000],FTT[0.000000053710806],USD[7625.207082972678764000000],USDT[0.000000034090828] |
| 01950172 | USD[1.510664560000000],USDT[1.079488560000000000] |
| 01950173 | APT[49.083694370000000],AVAX[9.097814540000000],BTC[0.017903270000000],BULL[4.189000000000000],DOT[0.100000000000000],DYDX[0.096527400000000],ETH[1.779745190000000],ETHBULL[77.610000000000000],EUR[0.000000089709453],FTT[25.062608830000000],GAL[103.541537560000000],GALA[7210.330641730000000],GMX[8.526019630000000000],HNT[45.349531540000000000],LRC[127.305655270000000],LUNA2[0.001004515920000],LUNA2_LOCKED[0.002343721146000],LUNC[218.721520271200000],RAY[8.871624800000000],RSR[8.286980000000000],SOL[0.000000017121961],TLM[444.701191200000000],TRX[0.001554000000000],USD[1672.492225616877983],USDT[2.791148164581626] |
| 01950175 | APT[18.345382796542894],EUR[0.000000022347236],RSR[1.000000000000000],TRX[1.000000000000000],USD[5.000000000000000],USDT[0.000000087795910],XRP[614.000000000000000] |
| 01950178 | USD[5.000000000000000] |
| 01950180 | TRX[0.000002000000000],USD[0.001384881481524],USDT[0.000000091984640] |
| 01950184 | EUR[0.000000015709345],GODS[716.115469880000000],IMX[0.080000000000000],USD[0.000000466111379],USDT[0.000000045000000] |
| 01950187 | USD[0.091482590000000],USDT[0.000000583919246] |
| 01950189 | BTC[0.000000017400000],FTM[10.447239461560650],FTT[1.000000000000000] |
| 01950192 | AKRO[207.960480000000000],CREAM[0.149944900000000],FIDA[2.999430000000000],FRONT[14.000000000000000],ROOK[0.065987460000000],TRX[0.000001000000000],USDT[0.110824003012500?] |
| 01950194 | AURY[1.000000000000000],BTC[0.000000007552000],COPE[2.999600000000000],SAND[0.499600000000000],USD[0.013462011265684Q] |
| 01950199 | ETH[0.001102330000000],ETHW[0.001088400000000] |
| 01950200 | AXS[0.090523090000000],CRO[1.447300400000000],ETH[0.026547690000000],ETHW[0.026547690000000],LTC[0.091932370000000],LUNA2[0.153541917449000],LUNA2_LOCKED[0.358264474047639?],SOL[1.896374830000000],TRX[0.000001000000000],USDT[70.616493081091096] |
| 01950201 | BRL[657.000000000000000],BRZ[0.330942088920536?],GST[0.022522320000000],SOL[0.009000000000000],TRX[0.000013000000000],USD[-0.033969233833523?],USDT[0.017125866114816] |
| 01950205 | BAO[2.000000000000000],DENT[1.000000000000000],FTT[0.000009310000000],LOOKS[94.549705620000000],USD[0.000001566825198],USDT[0.000000064909315] |
| 01950206 | XRP[0.365802000000000] |
| 01950207 | ETH[0.000000000200000],FTT[9.698381600000000],SOL[1.550295548000000],TRX[0.919567000000000],USD[0.575882023750000],USDT[0.000000028615000],XRP[0.676146000000000] |
| 01950210 | LUNA2[0.000000224573718],LUNA2_LOCKED[0.000000524005343],LUNC[0.004890140000000],NFT (45783613232662929)[1],TRX[2.528428380000000],USD[16.527279689698023],USDT[0.053857791433710Q] |
| 01950211 | BNB[0.000000026878600],POLIS[0.000000075795052] |
| 01950217 | LUNA2[0.000000289962753],LUNA2_LOCKED[0.000000676579758],LUNC[0.006314000000000],SAND[4.372992210000000],SOL[0.000000009630000],TRX[1.000000002500000],USD[247.701025897305805000000000],USDT[0.860387360128484],XRP[0.266659000000000] |
| 01950218 | BTC[0.018796240000000],SHIB[80000.000000000000000],USD[2.602880000000000] |
| 01950219 | BNB[-0.000000003400000],SOL[0.000000079890500],TRX[0.003108000536305B],USD[0.000000089965185],USDT[0.000000088959157] |
| 01950223 | BNB[0.001577880000000],TRX[0.000001000000000],USD[0.000000069631744],USDT[0.000000004267536] |
| 01950240 | AURY[7.000000000000000],SOL[0.320000000000000],SPELL[100.000000000000000],USD[0.030371685500000] |
| 01950241 | IMX[2.800000000000000],POLIS[1.500000000000000],USD[0.364109678250000] |
| 01950245 | USD[9.058054680950000],USDT[0.000754000000000] |
| 01950247 | AVAX[4.970876960000000],BNB[0.000137700000000],FTT[3.878469410000000],GALA[7701.492399130000000],SOL[8.044915730004914Q],USD[0.101744728808454S],XRP[0.016604067300000] |
| 01950252 | BNB[0.000000000000000],USD[0.1227137082620000] |
| 01950260 | ATOM[0.000000005009782Q],USD[0.000000105627902],USDT[0.000000030788791] |
| 01950262 | USDT[0.007306000000000] |
| 01950263 | USD[0.000000082209433],USDT[0.000000011689724] |
| 01950267 | APE[0.092240000000000],AVAX[0.041845483700000],ETHW[0.018000000000000],GST[416.880000000000000],LUNA2[0.187736454000000],LUNA2_LOCKED[0.438051725900000],LUNC[40880.008100000000000],SOL[0.000000008500000],TRX[0.000301000000000],USD[1.804816885739476G],USDT[387.955483615289568Q] |
| 01950268 | FTT[0.075288910000000],USDT[0.000000035625000] |
| 01950277 | IMX[4.500000000000000],POLIS[3.200000000000000],SPELL[600.000000000000000],TRX[0.000062000000000],USD[0.204407409700000],USDT[0.006563000000000] |
| 01950279 | GENE[16.896000000000000],GOG[2134.950400000000000],HNT[10.197960000000000],MATIC[8.710503000000000],NEAR[10.890000000000000],POLIS[17.395180000000000],PRISM[5979.324000000000000],SPELL[17497.860000000000000],USD[0.846899318000000] |
| 01950283 | BTC[0.001139321827993Z],USD[0.004917447907136S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01950284 | BTC[0.0962840579469600],CRO[50.0000000000000000000],ETH[1.7990000051296056],ETHW[0.0045339000000000],FTT[150.7573190322518299],MATIC[100.0000000000000000],NFT[(380052338882070097){1],SOL[0.0054956800000000],SPELL[373500.0000000000000000],USD[-1134.7426995756259529],USDT[0.0095000000000000],XRP[4.09365000000000000] |
| 01950286 | BAO[368.0468975300000000],CUSDT[539.2525265610632858],DOGE[0.9621518029908075],LUNA2[0.0115240571600000],LUNA2_LOCKED[0.0268894667100000],LUNC[2509.3877092000000000],SHIB[0.7208681258000000],TRX[0.0000010000000000],TRYB[3.2444236060064929],USD[0.3590649964979136],USDT[-9.8546619180742759] |
| 01950287 | ETH[1.6763236100000000],ETHW[1.6756195400000000],EUR[0.0000187147435092],KIN[2.0000000000000000],USDT[2.6950893010715935] |
| 01950301 | ATLAS[1039.7920000000000000],TRX[0.3047000000000000],USD[0.3567896375000000] |
| 01950302 | USD[0.1794315151750000] |
| 01950305 | AUD[274.5276822555179522],KIN[1.0000000000000000],SOL[1.1642165700000000] |
| 01950311 | SOL[0.0013643700000000],USD[0.0000000143732640] |
| 01950313 | LINK[0.0960000000000000],USD[0.0000001337813363],USDT[0.0000000029989690] |
| 01950314 | POLIS[2.9000000000000000],USD[0.8374609277500000] |
| 01950315 | USDT[9.0000000000000000] |
| 01950316 | BTC[0.0000000200000000],ETH[0.0007200077857898],EUR[0.4555594972731421],FTT[3.5493666600000000],USD[0.0028199846934652],USDT[0.0000000065000000] |
| 01950317 | BNB[0.0000000074359400],ETH[0.0000000009000000],LTC[0.0000000200000000],LTCBULL[0.0000000089773342],PAXG[0.0000202326986836],USD[0.1686107673008235],USDT[0.0000008075121041],XLMBULL[0.0000000047644126],XRP[0.0000000064915520] |
| 01950327 | BNB[0.0000000203797932],BTC[0.0000245200000000],ETH[0.0092800000000000645419],GMT[0.9228000000000000],HT[0.0518476700000000],LUNA2[0.0000001859865831],LUNA2_LOCKED[0.0000000744302027],LUNC[0.0069460000000000],USD[0.0047520000000000],USDT[0.0971027915369112] |
| 01950339 | ADABULL[0.0000000050000000],BIT[0.0300000000000000],BNB[0.0057844300000000],BULL[1.2450000000000000],ETH[0.0006200400000000],ETHBULL[65.0005441600000000],ETHW[0.0006200400000000],MATICBULL[840.7144000000000000],SOL[0.0000001000000000],TRX[0.8885366500000000],USD[0.0104352484621903],USDT[0.012 795071487000],XRPBULL[10994.9216000000000000] |
| 01950342 | AKRO[3.0000000054295040],ALPHA[3.0000000000000000],ATLAS[3939.2037676268000000],BAO[2.0000000000000000],BAT[1.0000000000000000],CHF[0.0000001867053061],CLV[165.4987612100000000],DENT[8.0000000000000000],DOGE[2.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],FTM[1.6668466853859820],FTT[1.4644145400000000],GALA[1024.1522129400000000],GT[1.0000000000000000],KIN[4.0000000000000000],LRC[445.0092013100000000],MATH[2.0000000000000000],MNGO[537.9662177561000000],RAY[0.0000000110000000],RSR[4.0000000000000000],SAND[141.3574763400000000],SECO[0.0000000086200000],SLP[133.84.1904103200000000],SOL[0.0000000068000000],SPELL[80666.1179077900000000],SRM[0.0000000034000000],SXP[2.0000000000000000],TLM[0.0000000082500000],TRU[2.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000004780984624] |
| 01950356 | ETH[0.0004409374970912],ETHW[0.1806919597010520],TRX[1.0000000419101915],USD[205.0893371813718416] |
| 01950360 | BUSD[4646.2191512500000000],FTT[0.0079867994572106],USD[0.0000000448453761],USDT[0.0000000099208007] |
| 01950370 | USD[0.1876591114166856] |
| 01950373 | BNB[0.0000000043930397],BTC[0.0000000082270778],ETH[0.0000000088762128],FTT[0.0586801992237815],TRX[0.0000000081623264],USD[0.0299000830000000],USDT[0.0000038702889593] |
| 01950376 | ETHBULL[0.0000000000000000],FTT[0.0000000098842145],LUNA2[2.6514039850000000],LUNA2_LOCKED[6.1866092900000000],SOL[0.0000000100000000],USD[0.0125251642456034] |
| 01950381 | CRO[130.0000000000000000],TRX[0.0000001000000000],USD[0.2208613965000000],USDT[0.0000000014694360] |
| 01950382 | FTT[36.0997530000000000],TRX[0.0000001000000000],USD[1.2973166487973218],USDT[2.1019290166612092] |
| 01950391 | AURY[0.1106511500000000],SOL[0.0061078800000000],USD[0.0075449956800000],USDT[0.0000000036368070] |
| 01950399 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000018093451] |
| 01950401 | POLIS[0.4213568000000000],USD[1.4815621765000000] |
| 01950409 | ALGOBULL[5000.0000000000000000],ETHBULL[2.0083983200000000],THETABULL[156.9335966000000000],USD[0.5929647200000000] |
| 01950410 | ATOMBULL[3800.0000000000000000],BULL[0.0002125440000000],DOGEBULL[0.1130000000000000],ETHBULL[2.0001360800000000],FTT[0.0068706614355200],LINKBULL[252.3000000000000000],LUNA2[0.0012192763860000],LUNA2_LOCKED[0.0002844978233000],LUNC[26.5500000000000000],THETABULL[58.8000000000000000],USD[0.3972241107539421],USDT[0.8220489972170700] |
| 01950412 | TRX[0.0007770000000000],USDT[38.1979635103324800] |
| 01950413 | BAO[3.0000000000000000],BIT[45.8414638500000000],DENT[1.0000000000000000],ETH[0.0183298000000000],ETHW[0.0180970700000000],FTM[63.6114735800000000],FTT[3.4035268300000000],KIN[1.0000000000000000],NFT[(329583466617836112){1],NFT[(410524025796270423){1],NFT[(427935653436629111){1],SOL[0.6756834300000000],TONCOIN[17.4697864300000000],TRX[1.0009010000000000],USD[0.0000000135184935],USDT[1715.7873277729515344] |
| 01950418 | CAD[0.0044035261616052],SOL[4312.1933330269000000],USD[0.0000110749271952],USDT[0.0000007445074582] |
| 01950422 | USD[0.0000000061272396],USDT[0.0000000035677061] |
| 01950423 | ATLAS[857.1714523900000000],BAO[1.0000000000000000],USD[0.0000000000383913] |
| 01950427 | TRX[0.0000000448882853],USD[-0.1010967299225418],USDT[0.1258194302760589] |
| 01950431 | BNB[0.0023301320000000],SHIB[30000.0000000000000000],SOL[0.0076575100000000],USD[1.2852402346234319],XRP[1.3224035852468301] |
| 01950437 | AKRO[2.0000000000000000],BAO[18.0000000000000000],BOBA[2.9383313900000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],KIN[17.0000000000000000],RSR[2.0000000000000000],STEP[13.2715682100000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000084376887] |
| 01950438 | BNB[0.0000001339580901],LTC[0.0000000384440821],LUNA2[1.5645494090000000],LUNA2_LOCKED[3.6506152870000000],LUNC[340683.9277527000000000],SLP[8.0000000000000000],USD[0.0000003168968411],USDT[0.0000000604849411] |
| 01950441 | SHIB[30.9593444000000000],USD[0.0005000880] |
| 01950444 | BTC[0.0011957599125000],FTT[0.0306551046000000],USD[0.0069398382000000000],XRP[0.7500000000000000] |
| 01950452 | BAO[15.0000000000000000],CAD[0.0000000090367318],DENT[2.0000000000000000],KIN[15.0000000000000000],USD[0.0000001616286463] |
| 01950460 | POLIS[8.2105107335113580],TRX[0.0000010000000000],USDT[0.0003131014358715] |
| 01950462 | FTT[42.5955000000000000],TRX[0.0007780000000000],USD[12348.3200454966921214],USDC[14531.4071000600000000],USDT[0.0070890000000000] |
| 01950464 | ATLAS[70.0000000000000000],USD[5.1808675245125000] |
| 01950468 | TRX[0.0000001000000000] |
| 01950469 | BTC[0.0000000092430000],ETH[0.0000000100000000],FTT[24.9999999992423753],USD[0.0000000098075523],USDT[0.0000000046303821] |
| 01950475 | BTC[0.0000007000000000],DOGE[0.0006861800000000] |
| 01950476 | ATLAS[2559.4880000000000000],AUDIO[104.9790000000000000],ETH[1.8120218800000000],ETHW[1.8120218800000000],POLIS[503.3163600000000000],USD[1.0286753664781088] |
| 01950483 | ATLAS[659.0772093000000000] |
| 01950481 | POLIS[9.9000000000000000],SPELL[2800.0000000000000000],USD[2.6728295620000000] |
| 01950485 | ATLAS[820.0000000000000000],TRX[0.0000001000000000],USD[1.2562772815000000],USD[0.0043410000000000] |
| 01950487 | BAO[1.0000000000000000],EUR[0.0000033990466461],FRONT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000001626155938] |
| 01950488 | BTC[0.0000464087550000],ETH[0.1054835000000000],ETHW[0.1054835000000000],FTT[0.0000000890003865],USD[0.0000000056385236],USDT[16.7825378138909222] |
| 01950490 | ATLAS[4650.0000000000000000],BTC[0.0000017100000000],USD[-0.0116894794010977] |
| 01950493 | USD[25.3664030450128100000000000] |
| 01950497 | FTT[0.0000000093300000] |
| 01950499 | AAVE[0.0000000010000000],BNB[0.0000000049992700],BTC[0.0000000089407393],LUNA2[0.0000000003000000],LUNA2_LOCKED[6.9717017140000000],LUNC[0.0000000100000000],NEAR[3.5000000000000000],PORT[150.0652343576945850],USD[2.9212636915880396000000000000],USDT[0.0000000126015917] |
| 01950500 | SRM[2.3886263800000000],SRM_LOCKED[0.0476473600000000],TRX[0.0000080000000000],USD[1.5485779041000000] |
| 01950501 | AVAX[0.0972452000000000],DYDX[0.0000000058879560],FTT[43.2533328910969711],SOL[5.1967271800000000],SRM[229.6271472700000000],SRM_LOCKED[3.5699117000000000],STEP[3640.3138362759557760],TRX[0.0007780000000000],USD[0.5614871314113305],USDT[0.0056794000000000] |
| 01950502 | AVAX[0.0025163965449387],FTT[4.0748272993306632],MANA[49.9980600000000000],SAND[40.9941800000000000],SOL[2.9469640900000000],SRM[0.6296580000000000],USD[-14.2942259270032412],USDT[0.4866890633958578] |

Schedule D NonPriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01950506 | TRX[0.000001000000000],USDT[0.745293809526l079] |
| 01950507 | AURY[9.000000000000000],USD[19.4023206688250000] |
| 01950510 | AVAX[16.400000000000000],BRZ[7.202200000000000],FTT[68.186360000000000],POLIS[0.050480000000000],SOL[5.781658300000000],SPELL[92.440000000000000],USD[29.844686395312500],USDT[0.8361401835717 22] |
| 01950515 | FTT[0.099354000000000],LUNA2[3.468190263000000],LUNA2_LOCKED[8.092443947000000],LUNC[755205.731688500000000],USD[54.984654530007l630] |
| 01950516 | FTT[0.000000002000000],SPELL[10524.728057788887 4296] |
| 01950518 | BTC[0.000000017652690 8],ETH[0.000246627850000 0],ETHW[0.000246627850000 0],SOL[1.167363800000000],USD[0.000000250072900 5],USDT[8.945000700093l620 0] |
| 01950520 | POLIS[7.300000000000000],USD[2.188933272457 4000] |
| 01950522 | BTC[0.00026438243431 60] |
| 01950525 | AURY[0.000000000106000 00],GENE[1.599000000000000],GOG[64.993730000000000],IMX[33.229507417990000 0],USD[31.859276403214047 0] |
| 01950528 | TRX[0.000015000000000],USD[-77.4008267195000000],USDT[209.200000000000000] |
| 01950532 | BOBA[0.0005528500000000 00],BTC[0.129270800000000 0],DENT[0.395135952498024 8],DOGE[10.000000006700802],ETH[0.000000004000000],ETHW[0.000000041423l708],FIDA[0.001032180000000 0],FTM[0.000000017299510],FTT[0.000000007885056 58],KIN[574923 8.875151020254376 1],MATH[1.003128190000000 0],MATIC[0.000000001418 1823],SHIB[0.000000002201 5813],SOL[0.000032842499900 720],SRM[0.000007919009178 1],UBXT[1.000000000000000],USDT[93.872210299352557 9] |
| 01950537 | AVAX[2.482490265600000 0],BAND[47.720257160783494 0],BTC[0.000000005665866 0],ETH[0.000000093192070],ETHW[0.362053529931 9270],LTC[2.5675148978400000],USDT[0.000000082171292],USTC[0.000000093885000] |
| 01950552 | AURY[13.059171880000000 0],GOG[16.762213690000000 0],USD[0.000000005902518 0] |
| 01950553 | USD[26.462158470000000 0] |
| 01950558 | EUR[0.000520719042861 92],TRX[0.000002000000000],USD[116.924342027477829 7],USDT[-0.00054458485300 51] |
| 01950560 | BTC[0.000110092137500 0],FTT[0.000000001445348],SRM[0.005647600000000 00],SRM_LOCKED[4.893650510000000 0],USD[-0.233646892239491 7],USDT[0.000000004234 5456] |
| 01950571 | ETHBULL[0.010862610000000 0] |
| 01950578 | ATLAS[0.000000007979609 0],AUDIO[0.000000009883502 6],CRO[0.000000077971171],GALA[0.000000092675237],POLIS[0.000000004435000 0],SOL[0.000000099066600],TRX[0.000010000000000 0],USD[0.030631170126089 0],USDT[0.000000050024660] |
| 01950579 | BTC[0.000000008656540 30],FTT[0.000085070000000 0],HUM[0.004622884636368 0],USD[0.000325279805618 2],USDT[0.000181436598384 4] |
| 01950582 | CRO[50.000000000000000 0],EUR[0.000000007386600 0],MANA[19.301045300000000 0],USD[10.052693881205l0000],USDT[0.024745464260760] |
| 01950591 | FTT[0.000470496606300 0],SOL[-0.000000100000000],USD[0.032043587245428 9],USDT[0.142750091851215] |
| 01950593 | ATLAS[900.000000084000000 0],MATIC[0.000407000000000 0],POLIS[0.033778012047031 2],USD[0.00000000l5625000] |
| 01950595 | POLIS[10.000000000000000 0],USD[0.245270055250000 0],USDT[0.000000004412388 0] |
| 01950596 | FTT[25.000000000000000 0],IMX[150.046716084340000 0],IP3[0.789143330000000 0],SOL[8.023327700000000 0],USD[0.000000144458341 0],USDT[0.000000096656594] |
| 01950598 | LUNA2[0.316002938600000 0],LUNA2_LOCKED[0.737340190000000 0],LUNC[88810.305186000000000],USD[0.057735470044 51000] |
| 01950599 | ALPHA[182.743051259323450 0],BTC[0.006482819172600],BTT[1199960.00.000000000000 0],CRO[349.680274435104000 0],DOGE[476.972721911619780 0],DOT[12.503547049882870 0],ENS[0.129974000000000 0],ETH[0.114484733561 5100],ETHW[0.113862284405l5100],FTM[477.991661373405830 0],LRC[29.994000000000000 0],LUNA2[0.0.927613974000000],LUNA_LOCKED[92.216432606000000],LUNC[20198.989581862420000],MANA[20.995800000000000 0],MEAN[84.987585561144 7300],PERP[19.196160000000000 0],RAY[18.731219836356581 87],RUNE[72.25759471116918 00],SHIB[5399340.000000000000 0],SOL[14.553869138261266 7],USD[29394120.000000000 0],USTEP[302.479680000000000 0],UNI[496463479l6.000000 0],USDT[43309027318895 28],XRP[168.584697053462l300] |
| 01950602 | BNB[0.000000001000000 00],MATIC[3.184570590000000 0],NFT (505015901339032790)[1],USDT[0.000000011685416 9],VND[0.000962578997344] |
| 01950605 | AKRO[1.000000000000000 0],BAO[4.000000000000000 0],BTC[0.000000910000000 0],DENT[1.000000000000000 0],ETH[0.000018280000000 0],ETHW[0.000427229590 39],KIN[6.000000000000000 0],NFT (330549768689046703)[1],NFT (347923624740885150)[1],NFT (361794477213713521)[1],NFT (379680580776936678)[1],NFT (412710012160662538)[1],NFT (445594675247715556)[1],NFT (503626799011870969)[1],NFT (504246568355759146)[1],NFT (548661751112327321)[1],NFT (549617663604314892)[1],LOXY249.882391920000000],RSR[1.000000000000000 0],SHIB[133299.014249880000000],STEP[720.080723430000000],TRX[1.000000000000000 0],UBXT[1.000000000000000],USD[0.000000003936317l] |
| 01950607 | NFT[0.000000000100000 0],FTT[0.106339785153026 8],USD[0.035581295012713 1],USDT[0.000000081240000] |
| 01950611 | LTC[0.002657700000000 0],SNX[0.056151900000000 0],USD[0.000000102375558],USDT[13.037696784875000 0] |
| 01950613 | GODS[0.000000015203350],HNT[0.000000000000000 0],XRP[49.622602886202l725] |
| 01950614 | TRX[0.000010000000000],USD[0.000000763480457 8],USDT[0.000000006182960] |
| 01950616 | ALGOBULL[1972348680.728418400000000],SOL[0.011036500000000 0],USD[0.277907034250000 0],XRP[0.128843000000000 0] |
| 01950618 | BNB[0.011337240000000 0],FTT[0.150201679645674 0],USD[-1.550919490639 0628] |
| 01950620 | ETH[0.000000099971138],FTT[0.007382753334656 0],USD[52.996244250413072 4],USDT[0.008017587134 8006] |
| 01950624 | FTT[0.000000005452440 0],USD[0.0664230660423 60] |
| 01950625 | USD[0.000000007625819 0] |
| 01950626 | AUD[0.000525094120260 8],BTC[0.252653580505577 5],ETH[3.128393170000000 0],ETHW[3.128393170000000 0],FTM[1433.376707940000000],SOL[76.449133260000000 0],USD[0.462038758885l5896] |
| 01950627 | CONV[9.377400000000000 0],LUNA2[0.011894121510000 0],LUNA2_LOCKED[0.027752950180000 0],LUNC[2589.970000000000000],SOL[0.004015820000000 0],TRX[0.000001000000000],USD[0.006200928100000 0],USDT[0.003864000000000] |
| 01950638 | GOG[151.133918480000000 0],USDT[0.000000007368l296] |
| 01950639 | BTC[0.000000060557500],FTT[1.000858915000000 0],SOL[0.000000005702200],TRX[0.000000014966451 54],USDT[0.000000061003 8300] |
| 01950639 | USDT[0.237557217500000 0] |
| 01950641 | NFT (370586250004493527)[1],NFT (449594586242062864)[1],NFT (552003345965562 02)[1],NFT (573110888617585 28)[1],TRY[0.021561862350000 0],USD[0.002864056071771 3],USDT[0.079744087250 0000] |
| 01950642 | BTC[0.000000059675914],USD[0.007245493595426 7],XRP[0.000000001530000] |
| 01950643 | BTC[0.000007357000000],DYDX[0.056000000000000 0],FTT[0.124065080678415],LUNA2[2.536664842000000 0],LUNA2_LOCKED[5.9188846310000000],TONCOIN[0.05998000000000000],TRX[0.000061000000000 0],USD[0.42917179407699390],USDT[0.000610003971657] |
| 01950647 | BEAR[346954.659449500000000] |
| 01950650 | AURY[0.000000004177420],AVAX[0.097035701426806 2],BNB[0.000000073593200],ETH[0.000000007559230],ETH[0.141372500000000 0],GMT[0.896117500000000 0],IMX[0.000000083415314],KIN[0.000000018342497 4],LUNA2[0.000000133153707],LUNC[0.002899448300000 0],MATIC[0.000000000000000 0],USD[0.000000133 152000] |
| 01950651 | AUD[0.000234093526671],ETHW[1.011851390000000 0],SOL[9.644717510000000 0],USD[0.059350290760485 0],USDT[2883.073928610000000] |
| 01950652 | SOL[0.060000000000000 0],USD[3.928282445000000 0] |
| 01950654 | USD[-3.672645259701385 4],XRP[14.687106000000000 0] |
| 01950655 | ATLAS[10398.588300000000000],FTM[64.000000000000000 0],IMX[18.000000000000000 0],RSR[8.949300000000000 0],USD[0.743656506901133 0],USDT[1.35309134359325 48] |
| 01950658 | FTT[0.000000011348700],USD[0.008705730900000 0],USDT[0.000000007627501] |
| 01950659 | USD[0.0328284700000000 0] |
| 01950664 | TRX[0.000020000000000],USD[0.99990998100000 00],USDT[0.000480622978759] |
| 01950668 | ATLAS[9.178000000000000 0],POLIS[0.028640000000000 0],SRM[0.021782000000000 0],TRX[0.000001000000000],USDT[0.005424784395500 000],USDT[0.005733000000000] |
| 01950674 | BTC[0.000000067680000],DOGE[53.478063388806l3836],ETH[0.000000003040020 0],FTT[0.000000003088442],HUM[0.000000082184 30],LRC[0.000000014309474],USD[-22.504730986272 7769],USDT[23.924460294197 0373] |
| 01950676 | USD[0.31258537925000 00] |
| 01950677 | FTT[0.044988639312590 2],STEP[0.000000010000000],USD[0.404914651500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01950680 | AKRO[1.00000000000000000],BOBA[0.00152499000000000],KIN[3.00000000000000000],OMG[0.00079588000000000],XRP[0.253065041920000] |
| 01950686 | GOG[0.00000003102800],USD[183.490449484608815] |
| 01950697 | ATLAS[2668.613594510000000],IMX[12.179885950000000],USD[0.00000000919343342],USDT[0.000000165724514] |
| 01950707 | COPE[28.00000000000000000],TRX[0.00000100000000000],USD[194.092827896750000],USDT[0.000000046401434] |
| 01950708 | ATLAS[0.000000003866518],AUD[0.00109138635320],BAO[1.00000000000000000],CONV[0.00000000001596386],CRO[0.00000000743164360],ENJ[0.00000000957179001],ETH[0.00000000734650400],FTM[0.00000007093522610],GALA[0.00000005048120000],GRT[0.00000000227458228],IMX[0.00000000147459526],JOE[8.455632036988415000],KIN[1.00000000000000000],LUNC[0.00000000682174740],MBS[0.00000032633275],MNGO[0.00000009185117510],REN[0.00000000547323400],RNDR[123.069204905983788100],RUNE[0.00000000237348688],SHIB[0.00000000600584640],SLND[0.00000076933400],SNX[0.00000001299338300],SOL[0.00000000986203950],STARS[0.00000000620642781000],USD[0.00000001178436160] |
| 01950717 | USDT[1.120038987500000] |
| 01950721 | ATLAS[762.642069730000000],FTM[61.710331380000000],FTT[5.701026120000000],STEP[1.70000000000000000],USD[-7.328131153773138600],USDT[239.99000025652496080] |
| 01950726 | BRZ[0.00000000200000000],ETH[0.00000003402744000],POLIS[0.0000078646002],USD[0.00000000496300912] |
| 01950735 | ATOMBEAR[2835454673.324425000000000] |
| 01950738 | TRXBULL[0.10000000000000000],USD[2.491883681750000],XRPBULL[23.313600000000000] |
| 01950740 | SHIB[112677460.00000000000000000],SOL[0.00910400000000000],USD[1.133081765000000] |
| 01950744 | BTC[0.00238247000000000],USD[20.906479907000036680] |
| 01950748 | BTC[0.00007953200000000],MATIC[0.00000000935242240],NFT [4131492544780256011][1],NFT [4181709201151374240][1],NFT [5052125343482183620][1],NFT [5190528239553422290][1],NFT [5639085614429753770][1],SOL[0.00320540000000000],TRX[0.11154700000000000],USD[2400.399015103294960900],USDT[1.242933251265864500] |
| 01950749 | SHIB[169960.00000000000000000],SOL[0.020456190000000000],USD[1.14000000000000000] |
| 01950753 | BAO[1.00000000000000000],TRX[1.176737150000000],USD[0.00000006417852600] |
| 01950759 | ATLAS[79.984800000000000],TRX[0.00000100000000000],USD[1.189743729200400],USDT[0.00000005855072] |
| 01950760 | POLIS[90.170280000000000],USD[0.228920690000000],USDT[0.000000011001924] |
| 01950762 | FTT[0.09620000000000000],TULIP[0.00000000265499000],USD[0.00000000723844416] |
| 01950767 | AKRO[3.00000000000000000],APE[2.407154500000000000],AUD[0.00000012130822900],AUDIO[205.346463366176101],BAO[76.000000000000000],BIT[21.353980112367000],CEL[0.00872890000000000],DENT[8.119919330000000],DOGE[0.00000002594000],GALA[2219.078457650133481300],KIN[97.232977358743000],MANA[0.00000000414668840],MBS[277.422998322344893600],MNGO[503.459670812300347600],PRISM[0.427727563710000],RAY[483.961543638305659703],RSR[1.00000000000000000],SAND[0.00000008593347500],SHIB[0.00000004015008800],SLP[0.00000002675520060],SNY[0.00000027600053],SPELL[0.144842722899273400],STARS[98.819569208117135000],SUN[0.00000478014000000000],TLM[0.00000002820000000],TRX[1.00000002176000000],UBXTI[5.00000000000000000],USD[0.003215063442165100],USD[0.00000147035917920] |
| 01950768 | USD[0.000001470359179200] |
| 01950769 | USD[0.78849815800000000] |
| 01950775 | BTC[0.00002214400000000],LUNA2[0.005771339494000000],LUNA2_LOCKED[0.013466458820000000],USD[3.328403855921176],USTC[0.816961000000000000] |
| 01950783 | FTM[1389.735900000000000],RSR[1207.000000000000000],USD[0.259786736730000],USDT[0.00000009481848] |
| 01950789 | ATOM[0.102956870000000],AUD[0.00000004184351],ETHW[8.338680960000000],FTT[20.064620330000000],IND[4400.000000000000],LUNA2[45.924010630000000],LUNC[10000050.002260250000000],RNDR[0.000000025425450],RUNE[997.450482460000000],SRM[16.446133680000000],USD[0.896500000000000],SRM_LOCKED[149.234073580000000000],STARS[0.000000076658374],USD[1441.677385476065464],USDT[12344.233892687632057] |
| 01950790 | BNB[0.00000000061894020],CRO[0.00000000018886648],MANA[0.00000000144560000],MNGO[0.00000000148728320],OMG[0.000000000242410266],SAND[0.000000000093313145],SOL[0.000000000879944880],SPELL[0.00000000301835761],USD[0.00000005801960196] |
| 01950796 | BTC[0.00000000007434492] |
| 01950797 | USDT[0.000000000097830703] |
| 01950800 | USDT[0.000005519211046] |
| 01950803 | ATLAS[52.526987217302000],MNGO[9.910000000000000],TRX[0.856001000000000],TRY[1.054713720000000],USD[0.377758501663470],USDT[30.069185011738567] |
| 01950810 | ATOM[0.00000003350000],BNB[0.000000070474300],ETH[0.00000003270892],HT[0.000000003866160],LUNA2[0.000015961463300],LUNA2_LOCKED[0.00003724341374000],LUNC[3.475642180000000],SOL[0.000000062157378],TRX[0.000000009000000],USD[0.000000169983036],USDT[0.000000006719287900] |
| 01950812 | 1INCH[0.00000001433573900],ALCX[0.00016088694826900],AUDIO[0.00000004646490],AXS[0.00000000024558438],BADGER[0.00000007160195],BIT[0.0000008469965],BNB[0.0000000131195691],CHR[0.0000000011219970],CRV[0.00000006180378780],DFL[4.861937339132782],DODO[0.00002982000000000],DOGE[0.00000000387075200],DYDX[0.00000000192144460],ENS[0.000000006464809],MAD[0.631297853773929],KSHIB[2.984000000145280],LRC[0.0000000024791797],MATIC[0.00000007458619500],MOB[0.00000001986360],OMG[0.000000015957548],SHIB[0.589583905522049100],SLP[0.0000000147425700],SOL[0.0000002110904150],STARS[0.000000000148393000],TRX[0.0000010320117163531],TLP[0.000000000429351653500],SGD[0.00000084811400358],USD[0.00000000405912001],SUSD[0.00000000059912051],USD[0.000908481140358],USDT[0.00000000040491240],USTC[0.00000000250121028] |
| 01950819 | FTT[2.299563000000000],POLIS[10.000000000000000],USD[867.875998242500000] |
| 01950823 | BTC[0.00000000901240000] |
| 01950824 | BNB[0.00000000647100],BTC[0.00000002000000],LUNA2[0.00063973831120000],LUNA2_LOCKED[0.001492722726000],USD[6.727900750123087],USDT[0.00000000217004400],USTC[0.0905580467623200] |
| 01950826 | AURY[9.973100000000000],FTT[0.09056594000000000],POLIS[24.79583900000000],SOL[2.07886950000000000],SPELL[7398.594000000000000],USD[0.049523871354345] |
| 01950828 | BNB[0.00000009486141],ETH[0.00000000135107255],FTT[2.161437917343750] |
| 01950830 | NFT [4694014846764400006][1],NFT [5009861880603314777][1],NFT [5495113751663084744][1],TRX[0.00000100000000000],USDT[0.164014254500000] |
| 01950831 | USD[0.00709712698320054] |
| 01950834 | LUNA2[0.041835699940000],LUNA2_LOCKED[0.009761663320000],LUNC[0.00700400000000000],TRX[0.00000100000000000],USD[0.00778401700000],USDT[0.000000035444480],USTC[0.5922000000000000] |
| 01950846 | BNB[9.815700000000000],TRX[0.00000100000000000],USD[0.756445184190000],USDT[0.00095200000000000] |
| 01950855 | BF_POINT[200.00000000000000000],BTC[0.00000005148380],FTT[0.08055046197600000],SOL[0.006289300000000],SRM[0.00149332000000000],SRM_LOCKED[0.003028480000000000],USD[0.000000172044095],USDT[237.64383089274219440] |
| 01950858 | POLIS[16.00000000000000000],USD[1.166106281750000] |
| 01950861 | AURY[5.934057320000000],BNB[0.00000008512000],USD[0.000000127654076] |
| 01950865 | USD[0.00127942536842],USDT[0.151047560000000] |
| 01950874 | APE[4.50022250000000000],DOT[4.202311500000000],ETH[0.000000017709400],ETHW[0.0000065938371216],FTT[150.052130570000000],LUNA2[0.000057632097190],LUNA2_LOCKED[0.000134474893400],LUNC[1.254951050000000],MANA[0.926128000000000],SAND[0.83737900000000000],SHIB[467.000000000000],SOL[12.145567590000000],SRM[1.679119600000000],SRM_LOCKED[29.783711800000000],TRX[0.00000100000000000],USD[236.705754587944123],USDT[0.264155743800367] |
| 01950878 | USDT[697001510000000],USDT[1.366192875000000] |
| 01950882 | ALCX[0.00047332000000000],KNCBULL[0.040535000000000],MEDIA[0.007374200000000],MER[0.36122000000000000],SLP[0.0000000978000000],SUSHIBULL[24343410.284197248145162],TRX[0.0222604700000000],USD[-0.000451580069707],USDT[0.006579250587680] |
| 01950884 | AVAX[10.635380946696199],FTT[0.465676810000000],ETHW[0.465676810364721],FTM[0.405643000000000],JOE[99.981000000000],SOL[14.075743304409800],USD[-743.621134303624378] |
| 01950889 | TRX[165293.00000000000000000],USD[99091.58694955370652],USDT[0.000096355240895] |
| 01950891 | USDT[0.00000079930703] |
| 01950897 | BTC[0.00000001465934],ETHW[0.00060000000000],FTT[0.168026531339525],NFT [3348157603301591020][1],NFT [42031609987659832][1],SOL[0.0000000636800000],USD[0.004080751915109],USDT[0.003640251673254] |
| 01950903 | USD[0.00000010712016],USDT[0.00000030148858] |
| 01950909 | USD[1.10000000000000000] |
| 01950911 | AKRO[1.00000000000000000],BAO[3.00000000167511032],CHF[0.00036087062407],DENT[1.00000000000000],DOGE[0.003493549900000],ETH[0.000001700000000],ETHW[0.00000170000000],KIN[8.00000000622308],LINK[0.000000062282308],TRX[1.00000000000000],UBXTI[0.00000000000000],USD[0.000061744544439] |
| 01950914 | BTC[0.00000028604996],GALA[0.00000000500094492],MATIC[0.1445877729902205],SUSHIBULL[0.00000002800000],USD[-0.000000025131029],USDT[0.00000002513952],XRP[0.00000003619261] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01950917 | USD[0.303030420875000],XRP[0.322753000000000],XRPBULL[58380.000000000000000] |
| 01950921 | POLIS[38.044836370000000],USD[0.000000112903198] |
| 01950925 | BNB[0.000000000307336000],FTT[0.000000007266980000],LUNA2[0.000000065234118600],LUNC[0.006087800000000000],NFT [2995443921168547224][1],USD[0.000000055448050] |
| 01950927 | POLIS[52.200000000000000000],SPELL[9882.094920640000000000],USD[0.000000009825224],USDT[0.069479305000000] |
| 01950934 | USD[30.000000000000000] |
| 01950942 | FTT[59.464110000000000],SAND[42.991830000000000],USD[1.012856460000000],USDT[0.000000038371004] |
| 01950947 | TRX[0.000001000000000] |
| 01950949 | POLIS[8.300000000000000],USD[0.635540345000000] |
| 01950950 | TRX[0.000001000000000] |
| 01950951 | AURY[4.342091080000000],USD[0.000899190854996] |
| 01950956 | ATLAS[710.000000000000000],BTC[0.000315400000000],SOL[0.410000000000000],USD[0.003107546872158] |
| 01950958 | AKRO[2.000000000000000],BAO[1.000000000000000],BRZ[0.000030161199475],ETH[0.000002009581556],FTM[0.000002009581556],KIN[2.000000000000000],MATIC[0.008856371296000],TRX[1.000000000000000],VGX[20.831487830962813] |
| 01950960 | FTT[0.032227080265500],LUNA2[0.000113248043900],LUNA2_LOCKED[0.000264245435900],LUNC[24.660000000000000],USD[0.000000081797322],USDT[0.000000016845821] |
| 01950963 | POLIS[0.029554970000000],TRX[0.000001000000000],USD[0.000011418240545],USDT[0.000000671686832] |
| 01950965 | ATLAS[1690.000000000000000],POLIS[0.098080000000000],TRX[0.000001000000000],USD[9.329135435900000],USDT[0.000000020880630] |
| 01950969 | USD[1.358022100238518B] |
| 01950970 | USD[0.000000000000000] |
| 01950974 | ATLAS[0.000000001762656600],AUDIO[0.000091600000000],BAO[1.000000000000000],BNB[0.000001000000000],EUR[0.045700830859586B],FRONT[0.000091600000000],FTT[0.002264286988032],KIN[4.000000000000000],MATH[0.000091400000000],MATIC[0.000091500000000],RSR[1.000000000000000],0],SOL[0.000000005696236B],SPELL[0.000000068000000],SXPB[0.000091900000000],TOMO[0.000091300000000],UBXT[1.000000000000000],USDT[0.000000078673845] |
| 01950979 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SGD[0.000000153563850],USDT[0.000000086022041] |
| 01950989 | ETH[0.006000000000000],ETHW[0.006000000000000],USDT[0.317562000000000],XRP[1.750000000000000] |
| 01950993 | USDT[0.000000533927924] |
| 01950994 | BAO[5.000000000000000],BIT[71.302643800000000],CRO[198.035155320000000],DENT[1.000000000000000],DOGE[210.197711900000000],FTT[1.153245620000000],GALA[108.229948170000000],GBP[0.000000046073511],KIN[9.000000000000000],RSR[1.000000000000000],SPELL[2764.223656390000000],UBXT[1.000000000000000] |
| 01950998 | USD[0.000000006043562],USDT[0.000000031065920] |
| 01951002 | AVAX[0.000000062249520],FTM[0.000000035666330],IMX[34.800000000000000],SOL[0.000000009035080],USD[13.607419141640410] |
| 01951003 | ATOM[0.012399000000000],NFT [414321145299392236][1],NFT [472952851612316297][1],NFT [494253211886746773][1],NFT [576319062716427347][1],NFT [13.538017000000000],USD[0.625724866930000],USDT[0.003285942500000] |
| 01951004 | GOG[46.990600000000000],USD[0.035073790000000],USDT[0.000000032461595] |
| 01951006 | ATLAS[0.000000002326691],AUDIO[0.000000003044967],AVAX[0.000000005815180],ETH[0.000000005890469],FTM[0.000000003622426],FTT[0.000000101165774],IMX[0.000000052185032],LTC[0.000000010184637],SOL[0.000000018944354],SRM[19.695090155228820],SRM_LOCKED[96.973508760000000],STEP[0.000000015966562],TONCOIN[0.000000059470963],USD[0.632934916447689],USDT[0.000000086388174],YGG[0.000000041540432] |
| 01951008 | USD[0.184670722885689],USDT[0.000000035248126] |
| 01951012 | TRX[0.000777000000000],USD[0.000000006788017],USDT[0.000000093563100] |
| 01951018 | ATLAS[0.000000006328000],POLIS[0.000000003210460] |
| 01951019 | AUDIO[163.993600000000000],BTC[0.020695860000000],TRX[0.000001000000000],USDT[2.195135220000000] |
| 01951021 | ATLAS[4239.194400000000000],POLIS[64.689208000000000],TRX[0.395100000000000],USD[6.498306369875000] |
| 01951025 | FTT[5.870640000000000] |
| 01951035 | FTT[1.335432210000000],KIN[2.000000000000000],RAY[14.975163860000000],RSR[1.000000000000000],SRM[20.228784270000000],USD[0.010005650810853] |
| 01951038 | AAPL[0.000000013185400],NFT [320253330509491145][1],NFT [418450832080704177][1],NFT [432452476806210372][1],NFT [449298364254208714][1],NFT [558914759868512535][1],SOL[0.000000022105750],TRX[0.000090000000000],USD[0.000000228644032],USDT[0.045419005224039] |
| 01951041 | USD[0.000000056942100],USDT[0.000000074872000] |
| 01951043 | USD[0.432551914061470],USDT[0.000000007487200] |
| 01951045 | BAO[1.000000000000000],EUR[0.000000081048050],FTM[10.312165870000000] |
| 01951046 | USDT[0.004498502405683] |
| 01951064 | LINKBULL[12.297540000000000],SXPBULL[6459.142000000000000],TRX[0.000001000000000],USD[0.061128864000000],USDT[0.000000043734730] |
| 01951065 | GST[0.000000043264560],POLIS[0.000000017860000],USD[0.000000727337637] |
| 01951070 | DOGE[5.496540332927564],USD[0.000642750581354z] |
| 01951073 | AURY[34.000000000000000],SRM[0.694897040000000],SRM_LOCKED[0.143180460000000],TRX[0.000540000000000],USD[0.000000007500000],USDT[0.000000005434544] |
| 01951074 | ATLAS[4365000000000000],POLIS[0.092330000000000],USD[234.053990750425000],USDT[0.000000078925738] |
| 01951076 | ATLAS[120.000000000000000],FTT[0.099981000000000],POLIS[8.095963893766744 0],USD[0.000000020782356 0],USDT[0.000000076910510] |
| 01951080 | ATLAS[0.013683100000000],BAO[3.000000000000000],FTT[0.000033420000000],KIN[6.000000000000000],STARS[0.000792280000000],USD[0.072058228404253 6],XRP[0.000915630000000] |
| 01951084 | IND_IEO_TICKET[1.000000000000000],SRM[3.140914320000000],SRM_LOCKED[23.979085680000000],USD[0.000000049600000] |
| 01951086 | ALPHA[0.000000018897476],AUD[0.000000083017982],BAT[0.000000089982784],BTC[0.000000089945994],EDEN[0.000000079698175],ETH[0.000000012123860],FTM[0.000000058441732],FTT[0.000000005078254],GAL[0.000000017220305],IMX[0.000000045985440],LINA[0.000000053689348],LTC[0.000000085101113],MKR[0.000000083035360],MTL[0.000000004738152],PEOPLE[0.000000077952930],PERP[0.000000088691775],PSG[0.000000090104405],PUNDIX[0.000000012578387],REEF[0.000000027672426],SHIB[0.000000007234596],SKL[0.000000061387723],SOL[0.000000049069698],SPELL[0.000000071640z],STORJ[0.000000002466873] |
| 01951088 | BTC[0.023878958000000],ETH[0.000999280000000],ETHW[0.000999280000000],EUR[2.863577516000000] |
| 01951091 | FTT[0.099563000000000],TRX[0.000001000000000],USD[0.000000008442647a] |
| 01951095 | APE[0.000131463492100],FTM[0.000000030246600],EUR[0.057933896358248],FTT[1003.600855920000000],LUNA2[0.004134499588000],LUNA2_LOCKED[0.009647165706000],SAND[1.000000000000000],SOL[116.491030572472780],SRM[25.060358500000000],SRM_LOCKED[253.158436500000000],USD[0.155420681688577],USDT[0.009100467403431],USDT[0.985258401956130] |
| 01951096 | RAY[0.000000021923300],USDT[0.000001980831052] |
| 01951099 | SOL[0.000000062562926],USD[0.000000114240207] |
| 01951100 | ATLAS[2620.000000000000000],DOT[7.100000000000000],FTM[175.968232000000000],FTT[19.094136820000000],LINK[5.698971150000000],MATIC[70.000000000000000],SOL[0.989821305000000],USD[200.881789817900226] |
| 01951106 | FTM[80.000000000000000],GALA[39.992800000000000],USD[0.446923036540784 4],USDT[3.954960371431326 4] |
| 01951113 | CRO[99.998157000000000],FTT[8.099430000000000],USD[1.882953060310000],USDT[0.320869704635000 0] |
| 01951120 | BTC[0.000068209965934 5],FTT[0.000000009200000],FTM[0.006940450116000],FTT[5.960230000000000],LUNA2[0.723443635500000],LUNA2_LOCKED[1.688035145000000],LUNC[157531.374330000000000],USD[2.899985144915623 6],USDT[2.410778471146160] |
| 01951122 | FTT[15.197264000000000],USD[1.056000000000000] |
| 01951123 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01951127 | AAVE[3.413374510000000],AKRO[3.000000000000000],ALPHA[0.000000053200000],AUDIO[0.000712780000000],BAO[2.000000012459001],COMP[2.674285170000000],CRV[0.194433690000000],DENT[3.000000000000000],ETH[0.000045752080000],FRONT[1.000000000000000],KIN[3.000000000000000 00],LINK[31.101343490000000],LUNA2_LOCKED[42.795310110000000],MATIC[0.000712000000000],MCB[5.716978986315362],MKR[0.391891700000000],RSR[1.000000000000000],SAND[530.518494680000000],TRX[2.000000000000000],UBXT[2.000000000000000],UNI[56.103520410000000],USD[0.000000094984296],USDT[0.0 01073492988108841,YFI[0.031493940000000001 |
| 01951128 | BAO[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000009344681],USDT[0.000000002065270] |
| 01951131 | STARS[21.000000000000000],USD[55.160847520000000] |
| 01951132 | BAO[2.000000000000000],USDT[0.000753292007519] |
| 01951133 | ALICE[20.000000000000000],AURY[40.705875750000000],ETH[0.000720330000000],ETHW[0.000720330000000],PERP[16.899820000000000],POLIS[111.800000000000000],USD[0.000000005387040500] |
| 01951134 | AKRO[11.000000000000000],BAO[26.000000000000000],BTC[0.000187676155785],DENT[2.000000000000000],FRONT[1.000000000000000],FTM[0.009232940000000],KIN[23.000000000000000],LTC[0.000343920000000],MANA[0.000226890000000],MATH[1.000000000000000],MATIC[1.002917510000000 000],RSR[2.000000000000000],TOMO[1.000363200000000],TRX[8.008588540000000],UBXT[879.660001000000000],UBXT[3.777958110000000],XRP[0.000000007320000] |
| 01951136 | ATLAS[1230.000000000000000],POLIS[37.800000000000000],USD[0.016091412430000],USDT[0.006323012956253 0] |
| 01951137 | FTT[0.098347000000000],USD[0.055992103429378 0],USDT[0.414556930877500 0] |
| 01951139 | ATLAS[0.000000006770000],USD[0.138800000000000] |
| 01951141 | EDEN[25.114167780000000],SGD[0.000974676475122 5],USDT[0.000000005469277 2] |
| 01951142 | AXS[0.033976550000000],SLP[0.000000005890040 0] |
| 01951143 | BRZ[0.000000088947424],DOGE[0.000000006256750],KIN[2.000000000000000] |
| 01951145 | AKRO[1.000000000000000],ATLAS[0.069156810000000],BAO[11914.924959020000000],C98[0.003260880000000],DENT[0.822949730000000],FTT[0.000230230000000],GBP[0.002484424968891 35],GRT[0.017097290000000],KIN[29.424182761549955 0],SAND[0.005060460000000],SHIB[175.760418211050000 0],SLP[0.105351840000 0000],SOL[0.000118990000000],SXP[1.011249880000000],TOMO[1.012007560000000],UBXT[1.000000000000000],USD[0.000000010110227 5] |
| 01951146 | ATLAS[4693.446730378213492 9],POLIS[102.395737206820831 2],USD[0.000000009528469 1] |
| 01951148 | ETH[0.000748850000000],ETHW[0.000748854320180 0],USD[0.000000078100000] |
| 01951152 | SOL[0.009400000000000],USDT[0.625901000000000],USDT[0.000000003500000] |
| 01951153 | AUD[0.000000040707845] |
| 01951154 | AUD[0.000000029319343],BNBBULL[0.090995748728665],BULL[0.375344365156393 0],ETHBULL[0.718607970000000],HEDGE[0.000000057421900],USD[0.000000014334214],XRPBULL[40704 6.805675860000000000] |
| 01951161 | BNB[0.000000005000000],MATIC[0.000000007556800],USD[0.000000465821235 8] |
| 01951163 | AUD[0.000000007236276],AVAX[0.0778002422093000],BNB[0.000000009069000],DOT[0.500000000000000],FTM[0.000000013736400],LINK[0.900885708000000],LUNA2[0.046563078200000],LUNA2_LOCKED[0.108647182500000],OKB[0.000000098536800],SOL[0.000000093827000],USD[0.017338341058302],USDT[0.000000000 644429321 |
| 01951165 | USD[0.000000008000000] |
| 01951166 | AKRO[2.000000000000000],APE[0.000000056000000],APT[0.000113113068458],BAO[8.000000008401001 0],DENT[3.000000000000000],DOGE[0.000000003444000],ETH[0.000000007662876],ETHW[0.000000004688135 3],FTM[0.000373256378657 2],HOLY[0.000091440000000],KIN[16.000000000000000],L OOKS[0.000000026772800],LUNA2[0.002684822697000],LUNC[584.625794920000000],NEAR[0.000000028170000],POLIS[0.000185490000000],REN[0.000000052608556],RSR[1.000000000000000],SOL[1.688777861430443],UBXT[2.000000000000000],USD[0.000 204995712127 3] |
| 01951167 | ATLAS[209.932000000000000],AURY[2.999400000000000],CEL[10.098820000000000],CRO[209.932000000000000],MNGO[59.974000000000000],POLIS[0.097220000000000],USD[0.094722434639400] |
| 01951168 | BNB[0.000000018104741],CRO[0.000000078000000],FTT[0.000000015843900],SHIB[0.000000082439400],SOL[0.000000004200000],USD[-0.000000337881 6761],USDT[0.000000069839113] |
| 01951169 | FTT[0.000732420000000],USD[-0.000028454134318 2],XRP[0.000000011992399 8] |
| 01951180 | AURY[0.214044450000000],POLIS[0.000000000000000],USD[0.842376865000000],USDT[0.000000190153511] |
| 01951182 | AAVE[0.000000057938821],APE[0.000000078644521],AUDIO[0.000000017059000],AVAX[0.000000011055434],AXS[0.000000004250048],BNB[0.000000099476478],BTC[0.000000006950697],CRO[0.000000088559056],DOGE[0.000000122415133],ETHW[0.000000097851281],G ALA[0.000000074958646],LUNA2[0.000123500074300],LUNA2_LOCKED[0.000288166840100],LUNC[2.689240122567050 0],MANA[0.000000037701124],SAND[0.000000185701903],SHIB[0.000000031384101],SOL[0.000000057795340],TRX[0.000000011230730],USD[0.000000075958995],USDT[- 0.000000002504553],XRP[10.946708247885208] |
| 01951186 | SOL[0.027353470000000],SPELL[3299.340000000000000],TRX[0.813502000000000],USD[0.130933376556872 5],USDT[0.007592762500000] |
| 01951192 | BTC[0.014197436900000],ETH[0.011677960000000],ETHW[0.011677960000000],FTT[23.595596370000000],SOL[9.309527315000000],USDT[0.616397140279051 6] |
| 01951194 | TRX[0.000795000000000] |
| 01951196 | SOL[0.002736510000000],TRX[0.000002000000000],USD[0.002417127800000],USDT[0.000000003125000 0] |
| 01951197 | ATLAS[500.939593890000000],BAO[3.000000000000000],BIT[70.160749750000000],BLT[8.411113700000000],BTC[0.034775280000000],EDEN[0.584843010000000],FIDA[43.319221450000000],FTT[3.233426300000000],KIN[2.000000000000000],MKR[0.000009610000000],POLIS[15.658754090000000],SOL[3.684918240000000], USD[0.000000014930594 3],USDT[1022.471142603992679 3] |
| 01951210 | IMX[159.000000000000000],TRX[0.000001000000000],USD[0.144590800000000],USDT[0.000000905624555 9] |
| 01951211 | LUNA2[0.102033446440000],LUNA2_LOCKED[0.238078041700000],USD[0.000000008785942],USDT[186.317344110000000 0] |
| 01951212 | MSOL[0.000000100000000],USD[0.000000039372166],USDC[9860.000000000000000],USDT[0.000000007286122] |
| 01951222 | BTC[0.000000084700000],USD[0.583417280000000] |
| 01951226 | BTC[0.000005122800000],FTT[0.000000008691673],NFT [305733360332788048][1],SRM_LOCKED[11.408232650000000],TRX[0.000301000000000],USD[0.097984368651355 4],USDT[6.801257880000000] |
| 01951228 | 1INCH[12303.269118760000000],AAVE[0.000063601200000],BNB[0.000002297058518 4],BNT[13872.537187460000000],BTC[2.459080171933941 8],CRV[10139.846115720000000],EN.J[10538.281838730000000],ENS[260.605349170000000],ETH[10538.281838730000000],FTT[296.015323170000000],GMT[10000.000000000000000],GST [0.010000000000000],HT[1858.741825800000000],LDO[0.263379400000000],LINK[11122.026866400000000],LUNA2[326.164062860000000],LUNA2_LOCKED[750.088423000000000],LUNC[403.188702520000000],MAGIC[0.053815280000000],MATH[0.064950000000000],MKR[5.070713990000000],PEOPLE[2.732804170000000],RE N[20284.032203600000000],RUNE[4059.082153470000000],TRX[0.000000015354000],UNI[1019.218558880000000],USD[317.680769369000128],USDT[0.003112829634567 5],WBTC[0.000085284000000],YFI[0.000000100000000] |
| 01951231 | NFT [358867388360357931][1],NFT [384087362276587176][1],NFT [387447255576279417][1],NFT [502062584872067224][1],TRX[0.779224000000000],USD[2.049048733612500 0] |
| 01951234 | FTT[71.000000000000000],USD[18.244871887284 00] |
| 01951235 | ETH[0.000618100000000],SOL[0.006200000000000],TRX[0.000064000000000],USD[660.211467218000000],USDT[1.400145729000000] |
| 01951241 | BTC[0.024865920000000],BULL[0.000212002000000],ETH[0.335972800000000],ETHW[0.335972800000000],USD[1288.892028217049 9445] |
| 01951254 | ALGO[0.847507000000000],TRX[0.000281000000000],USD[0.003362274310000],USDT[0.000000009750000] |
| 01951255 | FTT[0.001354992000000],USD[0.000000042372375] |
| 01951259 | BNB[1.007272592879870],DAI[0.000000057487700],DOT[28.276418911721000],FTT[5.299011810000000],LUNA2_LOCKED[33.504722070000000],LUNC[0.000000060000000],SOL[7.693548003191698 8],USD[0.000000024484504],USDC[237.719128260000000],USDT[0.000282198700000] |
| 01951260 | AUD[0.000004503052676 7],BTC[0.031394718041997 4],CEL[0.000000068582215],ETH[0.185593890000000],ETHW[0.185593890000000],FTT[25.000000000000000],USD[0.000000233330860] |
| 01951263 | AAVE[0.000000086864500],BTC[1.074830213714142 1],ETH[0.000000015325154],FTM[0.740650000000000],GALA[2469.827857770000000],LINK[67.570249633624720 0],RUNE[0.000000029869400],SOL[0.000000081660277],TRX[0.000770000000000],USD[0.000000090768880],USDC[3796.544016930000000],USDT[0.000000007066 8162] |
| 01951266 | USD[30.000000000000000] |
| 01951268 | TRX[0.000001000000000],USD[-0.023106315610934 9],USDT[2.118602092589600 0] |
| 01951269 | AURY[0.198869690000000],BTC[0.015000000000000],EUR[0.000000082391793],SPELL[5.484699150000000],USD[0.309755423114016 0],USDC[2329.001935710000000] |
| 01951271 | BRZ[8.609441000000000],USD[0.009916640078784] |
| 01951275 | ATLAS[6845.940952569733300 0] |
| 01951277 | APE[0.000000018156657],BNB[0.000000081098032],BTC[0.000000020565948],CRV[0.000000076234428],DOGE[0.000000086450814],ETH[0.000289345612280],ETHW[0.000000024953842],FTT[25.076468405779014],NFT [294672247868062338][1],NFT [299091734231160543][1],NFT [355684971034638195][1],NFT [404897944892826765][1],NFT [468056471238890300][1],NFT [468448681730351757][1],NFT [509207289724098947][1],NFT [546518325012004024][1],POLIS[0.000000026129540],TRX[0.000000000000000],USD[0.000000052817360],USDT[561.416847113666494] |
| 01951280 | BTC[0.000000203513610],DOGE[0.918007440000000],ETH[0.000299630000000],ETHW[0.000299630000000],LUNA2[0.000000015306396],LUNA2_LOCKED[0.000000035149245],LUNC[0.003333000000000],TRX[0.000125000004660 45],USD[8.273594649049195 5],XRP[3.660658504738189 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01951286 | BTC[0.0000642600000000],USD[0.0002326150148376] |
| 01951287 | USD[0.0000200971621450] |
| 01951289 | USD[0.000000004000000],DOT[5.000000000000000],FTM[0.000000006697020],LINK[14.7876097805949000],MATIC[100.000000052531017],MBS[0.000000003176011],PAXG[0.000000043339128],SAND[100.000000050774813],SHIB[50000.000000000000000],SOL[3.000000042334895],USD[0.000000648667016] |
| 01951295 | USD[0.000000014358206],USDT[0.000000063746584] |
| 01951299 | FTT[0.501037600000000],SOL[0.000000007549429b],USD[0.000003882763205] |
| 01951302 | POLIS[44.700000000000000],USD[0.285928166025000] |
| 01951303 | KIN[20000.000000000000000],MNGO[40.000000000000000],USD[0.033269926000000] |
| 01951305 | LUNA2[0.002189576372000],LUNA2_LOCKED[0.005109011536000],LUNC[476.784865000000000],TRX[0.850862000000000],USD[0.2481795576432090],USDT[0.6674274650625000] |
| 01951307 | BTC[0.003095900000000] |
| 01951316 | BTC[0.027297644000000],ETH[0.419959530000000],ETHW[0.419959530000000],TRX[0.000010000000000],USDT[0.3560151785000000] |
| 01951318 | TRX[0.000062000000000] |
| 01951319 | TRX[0.000010000000000],USD[0.000000124547452] |
| 01951323 | AURY[0.006000000000000],BNB[0.006481860000000],USD[0.0021413638570764],USDT[0.0000000087864276] |
| 01951325 | FTT[50.095750000000000],USD[1.1460624188051600],USDT[0.000000161118727] |
| 01951326 | ATLAS[19.976000000000000],BTC[0.000000030652100],TRX[0.000000061499230],USD[0.19160517000000000],USDT[0.000000090596096],XRP[0.000000087051144] |
| 01951330 | FTT[12.048575170000000],SRM[73.277436970000000],SRM_LOCKED[1.201507840000000],USD[6.4081773200000000],USDT[0.000000544366199] |
| 01951334 | ALICE[10.997910000000000],ATLAS[1099.791000000000000],AURY[9.998100000000000],USD[80.2227367332677531],USDT[0.000000021822528] |
| 01951336 | AVAX[0.000000044483830],ETH[0.000000036725454],GENE[0.000000020000000],MATIC[0.000000021000000],NFT [53006039949134387411],SOL[0.000000028592749],TRX[0.000014002305268],USD[0.000001965388634],USDT[0.000000074246826] |
| 01951337 | FTT[0.094072570000000],USD[0.000370370135473] |
| 01951338 | BTC[0.000000021362860],USD[0.3094926764907110] |
| 01951342 | USD[0.1897689797970153],USD[0.835006000000000] |
| 01951349 | LUNA2_LOCKED[35.1550161600000000],USDT[0.1382375783385469] |
| 01951358 | TRX[0.066109000000000],USD[0.0027209233000000],USDT[3003.9233470850875000] |
| 01951363 | AVAX[0.000000008744203],ETH[0.000951360000000],ETHW[0.123966560000000],FTM[4.498290000000000],MATIC[0.087007480000000],SOL[0.008248940000000],TRX[1772.7245000000000000],USD[0.1161954235225000],USDT[0.000000038774893] |
| 01951370 | SPELL[99.800000000000000],USD[0.000000120000000] |
| 01951371 | BTC[0.043891668000000],LUNA2[0.001953165382000],LUNA2_LOCKED[0.0045573858910000],TRX[0.414731000000000],TSLA[0.008578800000000],USD[1.333949778900000],USDT[0.000000084093924],USTC[0.276480000000000] |
| 01951372 | USD[0.007268673150000] |
| 01951377 | FTT[25.097150000000000],USD[0.000000450422185],USDT[0.0000155031836592] |
| 01951378 | BNB[0.000751450000000],BTC[0.000000060000000],CRO[0.514108960000000],FIDA[10.882688110000000],GODS[0.003606340000000],IMX[0.229725960000000],MSOL[0.000023000000000],NFT [31144913583564928b3][1],NFT [41067108523092975314][1],NFT [43487599821595887b4][1],NFT [49231083966132774b2][1],NFT [51244624057454657b1][1],SOL[0.000786000000000],SRM[7.877783470000000],USDT[0.0609299000000000] |
| 01951379 | BNB[0.000000009507237b],USD[0.000765049b20] |
| 01951385 | AUD[0.004567582671976b],BAO[1.000000000000000],FTT[0.000446360000000] |
| 01951386 | ETH[0.999810000000000],ETHW[0.999810000000000],USD[440.000000000000000] |
| 01951387 | ALPHA[1.010594530000000],BNB[0.000000080300000],DENT[1.000000000000000],FTT[15.4580225684999340],KIN[2.000000000000000],MANA[137.9364189000000000],RAY[68.8739252610038410],TRX[2.000000000000000],USD[0.0822685910027926] |
| 01951390 | BNB[0.019129960000000] |
| 01951404 | ATLAS[0.000000119729506],BTC[0.000000070838539],ETH[0.000000047843720],FTT[0.000000003268747],MNGO[0.000000009602536],POLIS[0.000000004534570],RAY[0.000000100000000],SOL[-0.000000003951874b],SRM[0.0235175689738379],SRM_LOCKED[0.2411647600000000],TRX[0.000010000000000],USD[0.006007170152800b],USDT[0.0000000101549893] |
| 01951407 | ETH[0.000000074000000],FTT[0.009890210762616b] |
| 01951408 | AURY[6.998600000000000],USD[5.054818483080000] |
| 01951412 | ATLAS[468.770700000000000],TRX[0.000010000000000],USD[0.000000080643500],USDT[0.000000098536170] |
| 01951415 | ETH[0.002569399972734b],ETHW[0.002569399972734b],TRX[0.000000006496064],USD[0.000184092919024] |
| 01951416 | BNB[0.000000084617440],FTT[0.000000034480000],USD[0.0000195098127b1],USDT[0.0000000112281630] |
| 01951420 | USD[0.005144353941641b0],USDT[511.8135056800000000] |
| 01951426 | ETHW[0.012769830000000],FTM[99.980000000000000],SAND[9.998000000000000],SOL[1.365786270000000] |
| 01951432 | BOBA[142.900000000000000],ETH[0.000000069226400],FTM[1.000000000000000],FTT[25.0962864500000000],TRX[0.608162000000000],USD[1.2097700512278750],USDT[0.0045487869250000],XRP[0.562000000000000] |
| 01951437 | TRX[0.000010000000000],USD[0.315103120987500b0] |
| 01951441 | USD[0.000005598b2675b0] |
| 01951444 | FTT[0.068740000000000],SRM[2.302374650000000],SRM_LOCKED[9.6976253500000000],TRX[0.000010000000000],USD[0.0008386669250088],USDT[0.000000044516397] |
| 01951454 | USD[0.3279836127500000],USDT[0.000000004904086] |
| 01951461 | DOGE[0.000000667581b6],SOL[0.0000000596705b24],USDT[0.0000392334600906] |
| 01951462 | XRPBULL[2555.668000000000000] |
| 01951464 | ATLAS[50.000000000000000],EDEN[0.304637770000000],POLIS[13.799200000000000],USD[0.0127489704821468] |
| 01951465 | ETH[0.000000184600000],ETHW[0.000001846000000] |
| 01951477 | SOL[0.000000075000000] |
| 01951480 | KIN[161.835772650000000],BAO[4.000000000000000],CONV[360.4682324900000000],DENT[1.000000000000000],DOGE[0.0092001600000000],FIDA[3.311182600000000],KIN[1.000000000000000],SHIB[3101041.38789034000000000],UBXT[364.0868719500000000],USD[6.5521047493245171],XRP[5.609460060000000] |
| 01951486 | AKRO[2.000000000000000],BTC[0.003304000000000],ETH[0.006944480000000],ETHW[0.006862340000000],FTT[0.000041400000000],KIN[1.000000000000000],SHIB[1755638.3609434989760000],USD[0.552104749324517b1],XRP[5.6094600600000000] |
| 01951493 | AAVE[3.000000000000001],ATLAS[1100.000000000000000],BOBA[50.000000000000000],CRO[140.000000000000000],DFL[110.000000000000000],DOGE[199.962000000000000],FTM[100.000000000000000],KSHIB[1000.000000000000000],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.000000000000000],MANA[19.981000000000000],MATIC[9.971500000000000],RSR[1500.000000000000000],SAND[9.990500000000000],SHIB[1000000.000000000000000],SOL[19.000000000000000],SPELL[5000.000000000000000],STARS[90.000000000000000],USD[1892.8014685231827b94],USDT[0.310185002287b5793],XRP[210.000000000000000] |
| 01951499 | SWEAT[0.729000000000000],USD[0.000000123296338],USDT[0.000000049599384] |
| 01951502 | BUSD[2601.8071321300000000],DOT[0.066561500000000],USD[0.000000005450000],USDT[2572.030000000000000] |
| 01951507 | ETH[0.000000010000000],SOL[0.000000036912914],USD[0.000046578067729],USDT[195.654704000000000] |
| 01951515 | ETH[0.000000010000000],FTT[25.0952500000000000],USD[0.0177380970067414] |

Schedule F/6 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01951516 | MSOL[0.000000000344463150],SOL[0.000000000362092258],USD[0.000000372675369] |
| 01951521 | XRPBULL[100892.749940490000000000] |
| 01951525 | TRX[0.912211000000000000],USD[2.018877288660000000],USDT[4.735073968375000000] |
| 01951527 | USD[0.000000000815671250] |
| 01951530 | AMPL[0.000000000305795160],AUDIO[0.011378140000000000],BTC[0.000000074972416],FTT[12.738804637011900650],LUNA2_LOCKED[60.599411270000000000],PRISM[0.000000080000000],STARS[0.000000008792637000],USD[0.000000163961743],USDT[0.000000021545141] |
| 01951532 | USDT[0.000043019256859000] |
| 01951533 | SLRS[0.579624000000000000],TRX[0.880900000000000000],USD[2.875180665950143900],USDT[0.005145520250000000] |
| 01951534 | AUD[0.000000025146170800],BTC[-0.000000038111800664],ETH[0.000000287763827100],ETHW[-0.002049800281897500],UNI[0.000000011914636400],USD[0.002043792884987],USDT[0.010672812724746000] |
| 01951540 | ETH[0.000000730000000],ETHW[0.000000730000000],LUNA2[0.000000003452000000],LUNA2_LOCKED[0.006725713870000000],LUNC[0.006228428900948300],SGD[0.000000169585710],TRX[0.000807000000000000],USD[0.069863808707229370],USDT[0.000000008317187],USTC[0.408024000000000000] |
| 01951543 | TRX[0.530595000000000000],USD[0.843793612450000000] |
| 01951551 | ATLAS[180.000000000000000000],AUD[0.000000040877452],DOGE[0.134600580000000000],FTT[0.002039370000000000],USD[-0.000427065671632600] |
| 01951551 | USD[0.000100000000000],USDT[0.000000032409665] |
| 01951552 | CRO[2910.000000000000000000],SGD[0.000004425565632],USD[0.000000035258588],USDT[0.000000057053120] |
| 01951553 | ATLAS[0.812000000000000000],POLIS[0.081100000000000000],USD[0.500556424450000000] |
| 01951566 | BOBA[0.090085000000000000],NFT [302145070379258661][1],NFT [567554271648809695][1],SXP[0.050789000000000000],TRX[0.000001000000000000],USD[0.000000030471584] |
| 01951568 | ALPHA[1.000417580000000000],AUDIO[1.011378140000000000],ETH[0.000000066542306],FIDA[1.005437760000000000],FTT[0.000000098464080],GRT[1.000226850000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],SRM[21.064334310000000000],SRM_LOCKED[108.647228920000000000],SXP[1.000696550000000000],TRX[1.000000000000000000],USD[0.000000000882737221],USDT[0.000000023574260] |
| 01951573 | IP3[8.599700000000000000],USD[0.000000494800000] |
| 01951575 | BNB[0.246410000000000000],USD[0.000000042550000] |
| 01951577 | STG[4.999000000000000000],USD[8.068840818832800000] |
| 01951580 | USD[5.000000000000000000] |
| 01951586 | DENT[1.000000000000000000],TRX[0.000952000000000000],USD[299.587800710000000000],USDC[701.494313590000000000],USDT[9029.016055390730700200] |
| 01951589 | APE[0.000000184329984],BNB[0.000000003349999],ETH[0.000000024000000],ETHW[0.000000024000000],FTT[0.000000134570026],HNT[35.893300000000000000],LUNA2[0.197898622020000000],LUNA2_LOCKED[0.461764011710000000],MCB[0.000000064400000],SOL[0.000000005537131],TONCOIN[290.958840000000000000],USD[0.003092381133971192],USDT[0.000000000971995250],XRP[0.000000000974291190] |
| 01951593 | USD[0.004216024574662900],USDT[0.000000055022279] |
| 01951595 | BCH[0.000000085320000],BNB[0.000000090953870],LUNA2[0.002233980782500000],LUNC[50.949808000000000000],SOL[0.000000045029200],TRX[0.000000076500000],USD[0.008803201564920],USDT[0.000018860561755] |
| 01951598 | POLIS[353.065580000000000000],SOL[84.361766880000000000],USD[5.937168942250000000],USDT[1911.013654615069234] |
| 01951604 | BNB[12.246005890500008700],BTC[0.293987757787307],DFL[30000.000000000000000000],ETH[1.474862891079917000],ETHW[1.474862891485788000],FTM[8247.545650000000000000],FTT[1.031445967734500000000],LUNA2[0.005066580760630000],LUNA2_LOCKED[0.011822036480000000],LUNC[1103.260000000000000000],SOL[16.205901440000000000],SRM[3079.203268680000000000],SRM_LOCKED[301.287242360000000000],SUSHI[15315.000000000000000000],USD[2006.518214403413637800],USDT[29.211173287785405] |
| 01951609 | FTT[0.000000023397200],USD[0.000000020992598] |
| 01951609 | ATOMBULL[1.074200000000000000],DOGEBULL[48.994658000000000000],TRX[0.000010000000000],USD[0.038581787500000000],USDT[0.000000128185188] |
| 01951611 | USD[0.000055267014],USDT[0.000000024815388] |
| 01951612 | ETH[0.000000015138000],ETHW[0.184536291513800000],LUNA2[0.004591505548000000],LUNA2_LOCKED[0.010713512950000000],LUNC[999.810000000000000000],USD[0.002384063000000000] |
| 01951621 | BTC[0.000000221168350],USD[0.003588301928191|2],USDT[0.00261391750000000] |
| 01951631 | ETH[0.000000035889800] |
| 01951632 | AKRO[3.000000000000000000],ATLAS[0.431246270000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],FTT[0.000267620000000000],KIN[5.000000000000000000],USD[0.000000078635797] |
| 01951633 | MNGO[206.000000000000000000] |
| 01951635 | BTC[0.000000247249140],BULL[0.000000004000000],USD[5.838592015853921],USDT[0.018446548870011] |
| 01951637 | ATLAS[109.978000000000000000],GOG[19.996000000000000000],POLIS[4.991000000000000000],TRX[0.000001000000000],USD[0.193295085600000] |
| 01951638 | AMPL[3.731624434587749|7],AUDIO[55.000275000000000000],BTC[0.000220284500000],ETH[0.304000000000000000],ETHW[0.304000000000000000],FTT[157.977472500000000],LTC[9.822038250000000000],ROOK[1.978623990000000000],SOL[18.350920900000000000],TRX[0.000121000000000000],USD[0.438481332000000000],USDT[0.065326685843750|0] |
| 01951640 | USDT[0.000000232616106350] |
| 01951642 | ATLAS[5587.525826240000000],AUD[0.000000005028384] |
| 01951643 | USD[0.082236180000000000] |
| 01951648 | BULL[0.000043760000000],TRX[0.718054008421570995],USD[-0.007664571858045],USDT[0.000000006517804] |
| 01951651 | EDEN[0.003413590000000000] |
| 01951652 | BNB[0.000000070000000],BTC[1.439752369182915],ETH[0.307347011600000],ETHW[0.307347007723535],FTT[25.011430703288818],MATIC[0.000000000000000000],SOL[0.000000009988128],USD[0.000000086307920],USDT[0.000000066173156] |
| 01951657 | USD[883.492979800000000000] |
| 01951661 | USD[0.000000720000000] |
| 01951663 | BTC[0.000000010000000],ETH[0.000000040000000],ETHW[0.000000040000000],FTT[25.498818000000000],TRX[0.000001000000000],USD[0.000000372234297],USDT[0.646995450300000] |
| 01951665 | USD[0.000000000000000] |
| 01951673 | IMX[0.000000005000000],SOL[0.260000000000000000],USD[7.246577838267648|7],XPLA[250.000000000000000000] |
| 01951680 | 1NCH[0.000000006525570],ADAHALF[0.000000005876837],APE[0.000000005796997],ATOM[0.000000006494626],AVAX[0.000000009296966],BTC[0.000000005267144],CLV[0.000000030153694],CRO[0.000000009294828],CTX[0.000000008067196],ETH[0.046400868671907200],ETHW[0.046400868719077|2],FTM[0.000000010700002],FTT[0.004088970328286],GMT[113.366742199685000000],HNT[0.000000013959168],MKB[0.000000005958000],LEO[0.000000010491751],LOOKS[0.000000013195371],TC[0.000000014711040],LUNA2[1.107988258000000000],LUNA2_LOCKED[2.585305930500000000],LUNC[3.569261017517105B],MANA[0.000000003117834],MAPS[0.000000001144587],MATIC[0.000000007304024],OMG[0.000000012743685],ROOK[0.000000031721T9],SAND[0.000000005470619],SPELL[0.000000004254321],STEP[0.000000008613085],USD[0.8246640355841B],WAVES[0.000000007138205|0],XRP[0.000000087531386] |
| 01951684 | ATOM[0.062818800000000],BTC[0.000048911246100],DOGE[0.422121540000000],ETH[0.000273533771342],ETHW[0.000273533771422],FTT[0.195716830000000],GMT[0.000000015743300],NFT [40167101687785058|1][1],NFT [478445677870072022][1],NFT [513721688196618897][1],NFT [518535607167860036][1],SOL[0.000000066594653],SRM[0.394764300000000],SRM_LOCKED[5.725235700000000],TONCOIN[0.000000015000000],USD[0.049742153755107] |
| 01951688 | BTC[0.000000031299941],ETH[0.000000016106330],ETHW[0.000000016106330],FTT[0.000000020093479],SRM[37.959670330000000],SRM_LOCKED[324.560329670000000],USD[0.036316.257905800000000],USDT[0.000000108707178] |
| 01951690 | ATLAS[70.000000000000000000],POLIS[8.898309000000000] |
| 01951692 | AKRO[1.000000000000000],ALPHA[1.000127820000000],AVAX[0.000412780000000],BAO[13.000000000000000],CRO[0.008051200000000],DENT[5.000000000000000],KIN[6.000000000000000],LUNA2[0.000098712398360],LUNA2_LOCKED[0.002230328929500],LUNC[21.494832570000000],PSG[0.000023862974788B],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000001129888872] |
| 01951693 | ALICE[28.394320000000000],AKRO[4.099320000000000],BTC[-0.003920882452774C],CHR[554.889000000000000],FTM[258.361682200000000],LUNA2[3.310998220000000],LUNA2_LOCKED[7.739899585000000],SOL[0.000000043944000],USD[453.073381654913862B],USDT[0.000000102274380] |
| 01951695 | AKRO[1.000000000000000],BAO[4.000000000000000],FTM[75.134983210000000],FTT[7.088844710000000],KIN[5.000000000000000],SHIB[1286362.035448730000000],SOL[7.765097580000000],STEP[1222.492823490000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.045678359004449],XRP[197.541563900|0000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01951697 | SRM[0.269916780000000000],SRM_LOCKED[2.4363323500000000000],TRX[0.000777000000000000],USD[0.0128679815024720],USDT[0.000000000016774106] |
| 01951699 | USD[0.00000001110088842],USDT[0.0000000015150686] |
| 01951704 | XRPBULL[17992.4344179700000000] |
| 01951715 | BUSD[0.5800000000000000],ETHW[0.0106277100000000],LUNA2[0.0000000387452052],LUNA2_LOCKED[0.0000000904054787],LUNC[0.0084368500000000],USD[0.1513186906246881],USDT[0.000000014872546] |
| 01951717 | FTT[37.9568664644990362],NFT[327452448495833707][1],USD[0.0024922323636272],USDT[0.000000007400000] |
| 01951722 | RAY[34.0000000000000000],USD[5.7575591931501794],USDT[0.0000000017420740] |
| 01951723 | AURY[0.3045982300000000],USD[0.4443102475000000] |
| 01951724 | NFT[308770094563236436][1],NFT[328337630259181049][1],NFT[363884802143301751][1],NFT[389621514881966365][1],NFT[405968646637454212][1],NFT[481280900393636203][1],SHIB[2100000.0000000000000000],USD[4.6185454544629200] |
| 01951729 | USD[396.1517991357750000] |
| 01951731 | MNGO[9.5600000000000000],STEP[0.0403206500000000],USD[0.6891640724962603],USDT[0.000000016124974] |
| 01951734 | FTT[4.0598754054372785],USD[0.0041260000000000],USDT[0.0000000036886400] |
| 01951735 | ATLAS[609.7454000000000000],BTC[0.0000654637421600],USD[0.0683890916375000] |
| 01951739 | ADABULL[0.2688000000000000],ETHBULL[7.4961377224357324],USD[-1.6918958681542756],USDT[0.0000000169409905] |
| 01951746 | USD[208.8060746263000000],USDT[40.9639376306480582] |
| 01951748 | BTC[0.0000001004110231502] |
| 01951754 | ATLAS[9770.0000000000000000],SHIB[12294044.0000000000000000],TRX[0.0344840000000000],USD[0.8082482164875000] |
| 01951755 | BCHBULL[3375502.6453088800000000],EOSBULL[95106969.6794624440000000],ETH[0.0007928500000000],MATICBULL[0.9086100000000000],SUSHIBULL[96033093.1470000000000000],USD[-0.1205147452632470],USDT[-0.5702511813728082] |
| 01951758 | BNB[0.0227073761100000],ETH[0.0003000000000000],ETHW[0.0003000000000000],FTT[0.1497083700000000] |
| 01951762 | USD[0.0000100410231502] |
| 01951763 | BNB[0.0054623000000000],IMX[5.4989550000000000],USD[0.1941100000000000],USDT[1.1160000000000000] |
| 01951764 | AAVE[0.1400000000000000],ATLAS[90.0000000000000000],ATLAS_LOCKED[0.0000000000000000],AUDIO[31.9990000000000000],BIT[82.9966000000000000],BULL[0.0034995000000000],CHZ[39.9920000000000000],COMP[0.2381906800000000],COMPBULL[8.5988000000000000],DEFIBULL[0.9488870000000000],DOGE[18.9820000000000000],DOGEBULL[0.3569766000000000],DYDX[3.4986000000000000],EN.JB.9990000000000000],EOS[0.6896000000000000],EOSBULL[24997.0000000000000000],ETCBULL[1.8697780000000000],ETH[0.0169960000000000],ETHW[0.0169960000000000],FTM[24.0000000000000000],FTT[1.9998400000000000],HNT[0.6999000000000000],LINK[1.8997400000000000],LINKBULL[4.9990000000000000],MANA[2.0000000000000000],SAND[3.0000000000000000],SHIB[89996.0000000000000000],SNX[4.0995000000000000],SUSHI[3.5000000000000000],SUSHIBULL[99990.0000000000000000],TRX[0.0004600000000000],UNI[1.5999000000000000],USD[1.5017070037380820],VETBULL[1.0000000000000000] |
| 01951771 | ATLAS[1369.8200000000000000],TRX[0.0000010000000000],USD[0.4137988672750000],USDT[2.2033407170000000] |
| 01951773 | USD[0.0470500000000000] |
| 01951778 | ATLAS[259.8480000000000000],AURY[1.0000000000000000],BTC[0.0007000000000000],CRO[20.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],GRT[4.0000000000000000],POLIS[40.7920000000000000],USD[0.5776511142500000] |
| 01951782 | TRX[0.0223510000000000],USD[0.0838241103500000],USDT[1.0988701784500000] |
| 01951785 | AUD[0.0008592648449529],BTC[0.0000000062050235],USD[4.8763578930267307],USDT[0.0000000912237740] |
| 01951787 | AGLD[0.0964600000000000],BTC[0.0000205900000000],TRX[0.0003330000000000],USD[0.0384723275000000],USDT[0.0000000019644544] |
| 01951789 | DOGEBULL[57.3276118500000000] |
| 01951794 | RAY[85.2303637500000000],SRM[92.1532970200000000],SRM_LOCKED[1.7639348600000000],USD[6.6449173801350000],USDT[1.1847123358750000] |
| 01951798 | AGLD[0.0226956824254400],SOL[0.0000000926026000],USD[3.9364321889907657],USDT[0.0077574550500000],XRP[1.1125900000000000] |
| 01951806 | BTC[0.0000001500000000],DOGE[0.0038151400000000],FTT[0.0000098000000000],SOL[0.0000033400000000],UNI[0.0000098400000000] |
| 01951811 | SRM[12.8488417000000000],SRM_LOCKED[79.5261335200000000] |
| 01951821 | USD[0.0000000031800000] |
| 01951822 | AURY[18.2078086031633728],USD[0.8770061167500000] |
| 01951831 | BTC[0.0000000500000000],SOL[4.6905397246555559],USD[0.0000001894306432],USDT[0.0000000086610425] |
| 01951833 | STEP[0.0771800000000000],USD[0.0021254954000000] |
| 01951843 | ETH[0.0002958000000000],TRX[0.0001440000000000],USD[0.7658229655200000],USDT[0.0007562100000000] |
| 01951846 | USD[5.0000000000000000] |
| 01951849 | 1INCH[0.9976600000000000],BTC[0.0003361778882700],ETH[0.3557892000000000],ETHW[0.3557891988190427],FTM[15.9998200000000000],MATIC[3.9964000000000000],SHIB[199766.0000000000000000],USD[106.3989595146197978] |
| 01951852 | BNB[0.0000000455527],BTC[0.0000925963752540],FTT[0.0000000329530426],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0048593942710000],LUNC[453.4900000000000000],TRX[0.0000000020924760],USD[0.0000003683937227],USDT[0.0000000080657486] |
| 01951855 | NFT[430610888283255912][1],USD[0.0000013739785348],USDT[0.0000008564495360] |
| 01951862 | SOL[0.0000000002730000] |
| 01951865 | ATLAS[0.0000000021200000],AUD[219.4805906423169576],BTC[0.0802125965327710],FTM[979.9910000000000000],MATIC[0.1025240600000000],SOL[0.0001823024000000],TSLA[0.0039281300000000],USD[26.1775780426808390] |
| 01951872 | TRX[0.7131020000000000],USDT[0.0000139542658000] |
| 01951878 | ETH[0.0000000052724824],SOL[0.0000000020000000],USD[0.0000017933252430] |
| 01951879 | TRX[0.0000001000000000],USDT[0.0074239982000000],USDT[0.0000000040000000] |
| 01951890 | USDT[0.0000014045274480] |
| 01951892 | FTT[1.3698652342556000],OXY[55.8749642250000000] |
| 01951906 | USD[0.2825421850000000],USDT[0.5236800057630529] |
| 01951908 | BAO[1.0000000000000000],BRZ[0.0000000023792050],FTT[0.0000036400000000],KIN[1.0000000000000000],USDT[0.0000000018609164] |
| 01951909 | KIN[1.0000000000000000],USDT[0.0082515391277261] |
| 01951910 | MATIC[0.2800000000000000],USD[0.0000000048663200] |
| 01951912 | AURY[15.0000000000000000],POLIS[30.2000000000000000],USD[5.6252583110000000] |
| 01951914 | ATLAS[0.0000000046486945],BNB[0.0000000077432309],DOGE[0.0000000088473823],ETH[0.0000000965587758],OKB[0.0000000089830466],SHIB[0.0000000607820047],SLP[0.0000000084645850],SUSHI[0.0000000041854738],USD[0.0712243687227021],USDT[0.0000000028530990] |
| 01951921 | CEL[0.0438624500000000],POLIS[11.9710376700000000],SLND[27.0221046120000000],USDT[0.0000004967782 28] |
| 01951924 | BF_POINT[1900.0000000000000000],SOL[0.3599316000000000],USD[15.3882509472500000],USDT[0.3200000000000000] |
| 01951926 | BNB[0.0082064000000000],BTC[0.0000407824758560],ETH[0.0007925594890078],ETHW[84.9950753900000000],HT[0.0329950545832948],LINK[151.9568890000000000],SOL[0.0047085000000000],TRX[0.0001000000000000],USD[-377.3471240806558440000000000],USDT[1.1122061581799050] |
| 01951932 | GENE[0.0982000000000000],USD[9.8877066000000000],XPLA[299.9400000000000000],XRP[0.5711250000000000] |
| 01951933 | BTC[0.0000000039760000],TRX[0.0000000038558960],USD[0.0000146165832315] |

Scheduled F/N Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01951936 | SOL[0.2759404800000000],USD[-0.2628256575000000] |
| 01951945 | USD[0.000000214600399],USDT[1.0496097018299720] |
| 01951951 | BRZ[0.0228387700000000],TOMO[1.0374065900000000],USDT[0.0000000071405122] |
| 01951952 | ETH[0.0003159300000000],ETHW[0.0003159113237879],FTT[0.0415186500965169],NFT[3822781487341626681[1],NFT[4908983802771345051[1],NFT[5129391407806013881[1],NFT[5223869944116565681[1],USD[0.1522361808168921],USDT[0.0000000069722917] |
| 01951961 | TRX[0.0000010000000000],USDT[0.2100000000000000] |
| 01951964 | DFL[89.9867000000000000],TRX[0.0000320000000000],USD[0.0083263710500000],USDT[0.0333452635000000],XRP[4.0000000000000000] |
| 01951965 | FTT[60.8000000000000000],TRX[0.0000010000000000],USDT[1288.2274551948616000] |
| 01951969 | ETH[0.0000000668941170],TRX[0.9398430000000000],USD[0.0262477762500000],USDT[0.5910904670029000] |
| 01951971 | LUNA2[0.0000000018540000],LUNA2_LOCKED[0.0100577676600000],LUNC[0.0063450000000000],USD[0.0000000039470668],USDT[0.0000000010000000],USTC[0.6101640000000000] |
| 01951980 | AUD[410.0000107339146113],BTC[0.0000000053876360],ETH[0.0067370787708700],ETHW[0.1728948178770870],SOL[0.0000000003035922],USD[0.0002969171314487],XRP[0.0000737727339700] |
| 01951983 | AAVE[0.0018386500000000],ALPHA[0.0153090000000000],BAL[13.7542484600000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],CRV[179.4048144400000000],DENT[1.0000000000000000],DYDX[30.1848923400000000],FTM[232.3918407500000000],FTT[7.2494626700000000],KIN[7.0000000000000000],LINK[14.1860736700000000],MATH[1.0141447300000000],MATIC[351.8431423800000000],RSR[1.0000000000000000],SOL[0.0001397600000000],SRM[46.9383461900000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],UNI[11.9988962300000000],USDT[0.0123317838507296] |
| 01951984 | USD[2.0000007860109000],USDT[3.3450070700000000] |
| 01951986 | TRX[0.0000010000000000] |
| 01951989 | AAVE[21.2808199700000000],ALGO[1327.9879077100000000],ATOM[30.8135412500000000],AVAX[14.2363094500000000],BAND[0.0000001000000000],BTC[0.1508589800000000],CRV[0.0000001000000000],ENJ[1654.3117478900000000],SRM[830.6351502400000000],SUSHI[291.2101481932240000],USD[0.1017066870353420],USDT[0.0731058411036748] |
| 01951991 | USD[0.0007981807990000] |
| 01951994 | EDEN[62.4965800000000000],USD[0.3620953357500000],USDT[0.0000000020588065] |
| 01951998 | USD[0.0000000213529300],USDT[0.0000000048571812] |
| 01952001 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0001315904323417] |
| 01952011 | USD[0.0000000040932556] |
| 01952016 | BNB[17.8183045202581320],DFL[14450.0000000000000000],ETH[0.0000000400000000],USD[548.6944783456186131],USDT[0.0089316842504468] |
| 01952020 | TRX[0.0000010000000000],USD[0.0000001375513319],USDT[0.0000000084541462] |
| 01952023 | BTC[0.0000000055783805],ETH[0.0000000241763470],USDT[0.0000000030688580] |
| 01952029 | AUD[0.0000090319024310],NFT[5377146824206513970[1],USD[0.0000000888384864] |
| 01952030 | USD[4.9696005387974210] |
| 01952039 | ATOM[0.0000000082986695],AVAX[0.0000000036597491],BTC[0.0000000208157266],DOT[0.0000000465000000],ETH[0.0000000096395699],ETHW[0.0000000096395699],FTM[0.0000000064180654],FTT[0.0000000064808479],LINK[0.0000003606386],LUNA2[2.7685313250000000],LUNA2_LOCKED[6.4599064250000000],LUNC[0.0000000067431100],MATIC[0.0000000018653609],SAND[0.0000000036388000],SOL[0.0000000111990531],USD[0.0062402219689393],USDT[0.0000000041070764] |
| 01952045 | USD[19319.2818212738857500] |
| 01952047 | TRX[0.0002260000000000],USD[12.5980218598158320],USDT[0.0000000069053719] |
| 01952049 | BTC[0.0000120664500000],ETH[0.0000000004000000],HT[37.6000000000000000],NFT[4481256130811159341[1],TRX[0.2412000000000000],USD[1.9034732879074761] |
| 01952053 | ETHW[0.0003708400000000],USD[8.0685566774531124],USDT[0.0000000055262455] |
| 01952057 | ADABULL[0.0000000060000000],FTT[150.0407548743673142],SOL[0.0000000100000000],SRM[4.1861506300000000],SRM_LOCKED[20.0405853000000000],USD[0.0000000030310622] |
| 01952073 | USD[0.0000000416212960],USDT[0.1389670700000000] |
| 01952074 | USD[25.0000000000000000] |
| 01952079 | BEAR[659.6981812700000000],BTC[0.0000000100000000],TRX[0.2694680000000000],USD[0.1674374309529306],XRPBULL[5.5147628000000000],XTZBULL[26.0000000000000000] |
| 01952082 | BULL[0.0023257400000000] |
| 01952085 | BTC[0.0000000100000000] |
| 01952090 | BTC[0.0164883500000000],CGT[1615.9201080698301700],MANA[875.1054800000000000],SXP[0.0671170000000000],TRX[0.8894900000000000],USD[108.5887355933857184],USDT[0.0081286494104752] |
| 01952098 | ATOMBULL[0.0000003160071665273],BCHBULL[214102.7639400000000000],DOGEBEAR[0.0201500000000000],ECBULL[403.3415400000000000],ECOBULL[2392954.9441805000053173],ETCBULL[403.3415400000000000],ETHBULL[46.6199220480000000],ETHBULL[4.6199220480000000],LTCBEAR[0.0000000083962246],LTCBULL[14702.2060500000000000],MATICBULL[2446.9349940000000000],SXPBULL[8757.9960250000000000],USD[0.0075029328052565],XLMBULL[877.0333320000000000],XRP[0.0000005785684],XRPBULL[1014268.4641100057559516],XTZBULL[7398.0435772915613000],ZECBULL[4150.0543960000000000] |
| 01952100 | ATLAS[10000.0000000000000000],BTC[0.5089855100000000],DOGE[38927.8845367800000000],ETH[44.8394884200000000],POLIS[30.0000000000000000],USD[0.0000000099772584],USDT[0.0000002311968735] |
| 01952101 | USD[3.3222438290396120] |
| 01952105 | FTT[222.3554900000000000],RAY[874.2344121000000000],USD[9.7251538103000000],USDT[0.0000000093943605] |
| 01952117 | USDT[1.3718102600000000] |
| 01952118 | USD[0.0000009300539083],USDT[0.0000000028483303] |
| 01952119 | DOGEBULL[1.6733266200000000] |
| 01952123 | BTC[0.0000000090010700],SOL[0.0000000651500000],TONCOIN[0.0000000007401100],USD[0.0000000097871986],USDT[0.0002411800000000] |
| 01952125 | FTT[0.0000000053998868],USD[0.0000000973691000],USDT[0.0000000079250000] |
| 01952130 | BUSD[1.0000000000000000],LUNA2[0.0000000264245436],LUNA2_LOCKED[0.0000006165726684],LUNC[0.0057540000000000],USD[603.8447098685198766],USDT[0.0000000141854320] |
| 01952132 | ETH[0.0004955000000000],ETHW[0.0004955000000000],USDT[0.0000000025000000] |
| 01952134 | AUD[0.0000014411448],USD[0.0000010186125412],USDT[0.0000000098560236] |
| 01952135 | BTC[0.0189988630000000],ETH[0.0000000100000000],SOL[4.3737442200000000],USD[0.6752670738183016],XRP[0.0000000100000000] |
| 01952141 | AKRO[2.0000000000000000],ATLAS[408.0931059500000000],AURY[55.3618452780519868],BAO[4.0000000000000000],BRZ[0.0000000996650362],DENT[2.0000000000000000],KIN[2.0000000000000000],POLIS[15.7310848185064386],RSR[1.0000000000000000],RUNE[8.5014842500000000],SPELL[0.0000000408155461,TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 01952142 | MATIC[0.0000001000000000],USD[0.0000000512590884],USDT[0.3680090105402055] |
| 01952143 | BNB[0.0077177262146000],BTC[0.1303252375000000],ETH[0.0956254997661336],USD[2.0400000000000000] |
| 01952144 | USD[0.0000007009564S],USDT[0.0047675711129704] |
| 01952147 | BAO[4.0000000000000000],BAT[1.0000000000000000],ETH[0.0000000194782],FRONT[1.0000000000000000],KIN[1.0000000000000000],LOOKS[0.0000000907337971],MATIC[1.0213851800000000],MXN[0.0401184428712296],UBXT[1.0000000000000000],USD[0.0393225000000000],USTC[0.0000000097528400] |
| 01952149 | CHR[0.0000003497191],TRX[0.0000000403241],USD[0.0352078743760191],USDT[0.0000000076355730],XRP[0.0000000031044390] |
| 01952157 | ETH[0.0000000823998000],USD[0.0000009225757260],USDT[0.0081188312500000] |
| 01952160 | LUNA2[0.0000000010000000],LUNA2_LOCKED[5.0873336050000000],SOL[0.0016832600000000],USD[1.0542140349991337] |
| 01952165 | USDT[3.2290000000000000] |
| 01952170 | BNB[0.0000000295961250],SOL[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01952175 | BNB[0.000000010000000000],BTC[0.000000069220278],FTT[0.000000002741955],SPY[0.00000043326032],TSLA[0.000000100000000],TSLAPRE[0.000000032987309],UNI[0.000000082553833],USD[0.000000063532454],USDT[0.000000055068654] |
| 01952179 | MATIC[0.000000089559488],TRX[0.000010000000000],USD[0.000001819496589],USDT[0.000000092658738] |
| 01952180 | USD[0.763371820000000] |
| 01952181 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.091396373184779] |
| 01952183 | BTC[0.000000062941265],ETH[0.000000000399516],USD[1.148900246192684],USDT[1.243757586656070] |
| 01952184 | ATLAS[0.740974897624197],AUD[0.427935273321469],AVAX[0.000000000383654],BAO[2.500000000000000],BF_POINT[400.000000000000000],BTC[0.000480362175569],C98[0.044436460000000],CRO[0.032004990000000],DENT[2.000000000000000],ETHW[0.000068700000000],FTM[0.000000063036083],KIN[3.000000000000000],POLIS[0.006864060000000],RAY[0.001817030000000],RSR[1.000000000000000],SOL[0.000000045038445],SXP[1.020769580000000],UBXT[16.000000000000000] |
| 01952189 | USD[0.000000044504834] |
| 01952192 | USD[0.056020190431580],USDT[0.000000086849084] |
| 01952201 | AVAX[0.118454310952760],FTT[10.746179822080000],NFT[4303560935925458741][1],NFT[5084046575080882110][1],TRX[0.000777000000000],USD[123.290504904347518],USDT[0.000000039300000] |
| 01952203 | BTC[0.000000225922052],ETH[0.000000082993774],LTC[0.000000075000000],LUNC[0.000000063002560],RUNE[0.000000051279598],SGD[0.000003714661890],SOL[15.500000077206698],USD[0.195379501335000] |
| 01952205 | NFT[4386651986209117261][1],NFT[5573599219244735671][1],USD[0.000000002749168000],USDT[0.000000004781698] |
| 01952209 | ETHBULL[0.202777830000000],NFT[2943311474044304629][1],NFT[4219886403368083][1],NFT[5369020840555708231][1],XRPBULL[4974.049096830000000] |
| 01952212 | FTT[5.786556430000000],GMT[36.700403704454286],SOL[9.591023409001597],USD[12.175778844283319500],USDT[0.000000000788858] |
| 01952218 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.012860530000000],IMX[13.479107960000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000118102650],USDT[0.00000066679400] |
| 01952234 | TRX[0.000010000000000],USDT[0.000000048411336] |
| 01952237 | USD[0.000000008874752] |
| 01952239 | USD[0.863898027323196],USDT[0.000000112812426] |
| 01952256 | XRP[20.000000000000000] |
| 01952257 | DOGE[0.761680000000000],ETH[0.000054590000000],LUNA2[0.008742660700000],TRX[0.544061000000000],USD[204.582746795533102],USDT[1.456134484773520],USTC[0.529791720577072] |
| 01952260 | USD[0.000000030105668],USDT[0.000000066523953] |
| 01952261 | USDT[0.000054497654846] |
| 01952263 | BIT[16.598510860000000],BTC[0.071149530000000],DOGE[59.653253740000000],EDEN[14.074860590000000],ENS[96.071095690000000],ETH[1.590535690000000],ETHW[1.590005590000000],FTT[42.561553860000000],IP3[49.327529810000000],MAPS[0.016882660000000],MATIC[190.389335360000000],MKR[0.000000410000000],OXY[0.002156140000000],POLIS[0.000207130000000],RAY[0.022671290000000],SHIB[16174983.034505900000000],SOL[54.136811790000000],STEP[12.021282270000000],USD[5.104294920000000],USDT[0.000000003158000] |
| 01952269 | ATLAS[27500.000000000000000],COPE[873.000000000000000],FTT[77.649300000000000],POLIS[27.551502000000000],TRX[0.000030000000000],USD[2.043016122631875],USDT[0.000000082033395] |
| 01952271 | BTC[0.022797078000000],FTT[4.999806000000000],USD[0.583913987534413] |
| 01952274 | USD[0.000000081650000] |
| 01952276 | BTC[0.000030270000000],USD[-0.000000007586069],USDT[6.731344417843872] |
| 01952278 | ATLAS[0.059825350000000],AUDIO[1.032388130000000],BAO[0.000000000000000],DENT[1.000000000000000],FIDA[1.040262190000000],FRONT[1.002825720000000],KIN[10.000000000000000],LUNA2[0.063373597520000],LUNA2_LOCKED[0.014787172750000],LUNC[1379.973428580000000],MATH[1.001279290000000],RSR[2.000000000000000],TOMO[1.039141770000000],TRX[8.000867550000000],UBXT[11.000000000000000],USD[0.000000089004803],XRP[0.016830350000000] |
| 01952282 | BIT[59212.839454710649116],BTC[20.000000008451670],FTT[0.188125899995415900],HKD[0.000000000002711],LUNA2[0.000000009927116],LUNA2_LOCKED[0.762421074700000],NFT[2925219331761160781][1],NFT[3383423446339187241][1],NFT[3504150960774933171][1],NFT[3844208012372210468][1],NFT[4441815713043583681][1],NFT[4478216180734091071][1],NFT[4853010281986107987][1],USD[6642.758150942004752],USDLC[3.044097130000000],USD[0.000000135802752] |
| 01952283 | BTC[0.009800000000000],ETH[0.105000000000000],ETHW[0.105000000000000],USD[18.680451260000000] |
| 01952294 | TRX[0.000010000000000],USD[0.7796420065000000] |
| 01952299 | TRX[0.000038000000000] |
| 01952302 | AKRO[1.000000000000000],ATLAS[5402.420167070000000],BAO[1.000000000000000],BOBA[188.141999600000000],DENT[3.000000000000000],GENE[35.889852790000000],SGD[0.000000560399832],STARS[48.371832260000000],TRX[2.000000000000000],USD[0.009132443540801400],USD[0.000000000534244] |
| 01952310 | USD[25.000000000000000] |
| 01952314 | NFT[4072330973486496711][1],NFT[4349736935583857715][1],NFT[4810589319790099211][1],USD[0.031903130067500] |
| 01952316 | BTC[0.000226043903639400],FTT[40.904066962709968],TRX[0.000012000000000],USD[0.003847148031806],USDT[0.000000068150000] |
| 01952318 | ATLAS[9941998480399494228142],FTT[74.549860000000000],POLIS[0.076530000000000],USD[0.033424716888139],USDT[0.000004004591142] |
| 01952319 | LUNA2[0.000000014847158],LUNA2_LOCKED[0.000000346433696],LUNC[0.003233000000000],TRX[0.000770000000000],USD[0.266763374342447],USDT[0.000000127603576] |
| 01952326 | ATLAS[9.825200000000000],COPE[137.968460000000000],FTT[0.002832983600516],RAY[0.033353900000000],SRM[0.002083160000000],SRM_LOCKED[0.001423600000000],USD[0.433702778288200],USDT[0.000000115967441] |
| 01952327 | TRX[0.000024000000000] |
| 01952336 | FTM[25.985400000000000],SOL[0.714261370000000],USD[7.215828185000000] |
| 01952338 | ETH[0.000000040240000],TRX[0.000001000000000],USD[0.000000185832360],USDT[0.000000879392027] |
| 01952341 | NFT[3736237550381972][1],NFT[4349736935583857715][1],SRM[1.678389160000000],SRM_LOCKED[13.321610840000000] |
| 01952343 | AKRO[3842.415683000000000],BAO[4.000000000000000],CHF[0.000000009411369],DENT[1.000000000000000],KIN[3.000000000000000],SHIB[165.398878750000000],UBXT[1.000000000000000],USD[0.000000001709520],XRP[84.872327113541320] |
| 01952348 | AAPL[0.000000000439431],ACB[0.000000001134877],AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000380736344277],ETH[0.000000001547768],FTM[0.000000014825257],FTT[0.000000000971000],KIN[2.000000000000000],LTC[0.000000001163768],SOL[0.000000053724551],SRM[0.000000000441684],USD[0.030000058625000],TULP[0.000000000782000],UNI[0.000000038895718],USD[0.000000024477441],XAUT[0.000000046802704],XRP[0.000000007947220],ZAR[0.0036517149362970] |
| 01952360 | ETHW[0.636561760000000],FTT[0.000000003880000],USD[0.412068071176150],USDT[0.000000004069559] |
| 01952362 | AVAX[0.000000009600000],BNB[0.000000066504700],BTC[0.000000043146000],ETH[0.005007774392000],MATIC[0.000006720812112],SOL[0.000000052000000],USD[0.000029917042564] |
| 01952365 | MTA[4.999000000000000],STEP[0.097980000000000],USD[0.946413310000000],USDT[0.000000093509012] |
| 01952371 | USD[0.000001342320868] |
| 01952374 | BCH[8.577002177138720],ETH[4.083980932600700],ETHW[3.072567510000000],FTT[6.803167840000000],HOLY[1.041961230000000],NFT[2932822848834544113][1],NFT[4960726149980797959][1],NFT[5719186598651579940][1],NFT[5740835596787170582][1],SOL[1.999277920505100],USD[-40.154732439664014100000000],USDT[0.193540279356124[40] |
| 01952375 | APE[38.700000000000000],BTC[0.000000005900000],ETHW[0.000450700000000],FTT[2.771433920000000],LUNA2[0.045923781000000],LUNC[1000.000000000000000],MANA[98.000000000000000],NFT[3315497049818536394][1],NFT[3605977477270101706][1],NFT[3675054623097362821][1],NFT[4232226021311196035][1],NFT[4983198749388044823][1],NFT[5425652839442240422][1],RAY[0.091039000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[15.000001000000000],USDI[-0.000000030000000],USD[0.475892951719363] |
| 01952378 | DOT[6.998670000000000],MAPS[231.955920000000000],OXY[134.974350000000000],SOL[6.065777000000000],SRM[48.900000000000000],USD[1.317501298196180400] |
| 01952380 | FTT[0.009485404306959],USDT[0.000000073500000] |
| 01952384 | ATLAS[33.808846239690000],CHZ[1.000000000000000],EUR[0.000004953672006],FTT[0.000170990000000],GRT[1.001720760000000],HXRO[1.000000000000000],KIN[1.000000000000000],LEO[118.994344815993750],MATIC[1.020117350000000],MBS[0.016355644798643[9] |
| 01952387 | BTC[0.000098722000000],EUR[1.592885249073450],SHIB[500000.000000000000000],USD[0.081902140000000] |
| 01952393 | AKRO[1.000000000000000],ASD[0.000000081315893],AURY[0.000000104],BAC[2.000000000000000],BTC[0.000108594204402],ETH[0.000018820000000],ETHW[2.061723200000000],EUR[0.000087093990060],FTT[19.397007953409624B],POLIS[0.000000034570386],REEF[0.000000007302624],SOL[0.000000057865796],SPELL[0.000000899029760],STG[0.000000347125851],UBXT[0.000000000000016],USD[0.003945467427038],VGXD.000000009294708] |
| 01952397 | BUSD[8.000000000000000],FTT[0.000000090500000],FTT[155.640316523929762],GENE[0.000000001000000],LUNA2[0.203247800000000],LUNA2_LOCKED[341.140916000000000],LUNC[0.000000094470000],NFT[3062465594668366054][1],NFT[3492107552604162771][1],NFT[4819746717137186[6][1],NFT[4944728217222293852][1],RAYD.000000010000000],USD[0.831598643097053],USDT[0.832105622822290],USTC[0.000000023012893] |
| 01952400 | FTT[10.792176900000000],USD[0.000002135506695] |
| 01952402 | ATLAS[2589.484000000000000],TRX[0.000010000000000],USD[0.012707242250000],USDT[0.000000083218914] |

Schedule F/G Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01952403 | MATIC[0.000029450000000],NFT (309534466974630161603)[1],NFT (348685865444402231454)[1],NFT (485407358139751358)[1],NFT (508233184290979226)[1],TRX[0.000777000000000],USD[0.000000002000000],USDT[0.355949756000000] |
| 01952406 | TRX[0.000001000000000],USDT[1.819370600000000] |
| 01952409 | FTT[0.099120000000000],USD[0.248299527178905],USDT[0.000000008507307] |
| 01952412 | APE[0.000000010000000],ATOM[0.003068000000000],AVAX[0.081627000000000],BTC[-0.000081738703699],ETH[0.001246910000000],ETHW[0.000943000000000],LUNA2[0.001160617415000],LUNA2_LOCKED[0.002708107302000],LUNC[0.003738800000000],SOL[0.005567150000000],USD[0.000000023555290],USDT[0.000000057500000] |
| 01952434 | USD[7.244827975000000] |
| 01952435 | AKRO[1.000000000000000],ATLAS[4215.493744520000000],USD[0.001820560535800] |
| 01952439 | BTC[0.000015828001760] |
| 01952449 | ALCX[0.000000010000000],BNB[0.000000053642658] |
| 01952450 | AUD[0.000065425783968],BTC[0.019908340045643],FTT[0.951690745843953],NFT (565114534508756669)[1],USD[-63.763338995572654700000000] |
| 01952451 | BAO[1.000000000000000],CRO[1473.776465640000000],TRX[1.000000000000000],USD[60.363048711353251] |
| 01952455 | NFT (349197687837359228)[1],NFT (532914478284517627)[1],USD[0.003279178800000],USDT[0.444229943875000] |
| 01952457 | BAO[1.000000000000000],NFT (315692940267920201)[1],NFT (358759442194350632)[1],NFT (374516116199650354)[1],NFT (422846736643524391)[1],NFT (429262659361712930)[1],NFT (442268097195060828)[1],NFT (458133444111032122)[1],NFT (460828811221029226)[1],NFT (500256890044899686)[1],NFT (504915977211061007)[1],NFT (505315360767621091)[1],NFT (521995371195310448)[1],NFT (529519005605057598)[1],NFT (531756973628851705)[1],UBXT[1.000000000000000],USD[0.000000005768284] |
| 01952471 | USD[192.348192016500000] |
| 01952477 | TRX[3227800.310800000000000],USD[0.153031294057700] |
| 01952481 | BAT[183.000000000000000],BTC[0.125000000000000],CRO[89.982540000000000],FTT[40.000000000000000],GRT[2081.000000000000000],KNC[0.083277200000000],LUNA2[0.283322409700000],LUNA2_LOCKED[0.661085622600000],LUNC[61694.051212180000000],SHIB[1500000.000000000000000],STORJ[253.500000000000000],TRX[0.000778000000000],USD[770471319512017000],USDT[1.236289344038636] |
| 01952482 | AGLD[18.400000000000000],ATLAS[50.000000000000000],FTT[1.299840000000000],USD[0.704874480000000],USDT[0.000000008788240] |
| 01952484 | AAVE[0.009524000000000],AGLD[0.000000100000000],AKRO[1.000000000000000],ALICE[0.092360000000000],AUDIO[0.800000000000000],BAO[1.000000000000000],BNT[0.000000100000000],BTC[0.000057000000000],DOGE[0.932400000000000],FTT[0.084677856991718],GBP[1.367595300000000],KIN[1.000000000000000],MATIC[9.900000000000000],SGD[0.002673180000000],SPELL[73.250000000000000],TLM[0.542800000000000],USD[0.000027852182620],USDT[0.000000328350818] |
| 01952485 | USD[0.000001099210082],USDT[1.032897460669446] |
| 01952488 | 1INCH[0.000000043823253],AURY[0.000000100000000],NFT (295197968266501306)[1],NFT (458879643505459288)[1],NFT (478548682624859803)[1],NFT (548040164068519358)[1],TRX[0.900260000000000],USD[0.509738210324060] |
| 01952491 | ATLAS[0.000000004740574],AXS[0.000000055577536],FTM[0.000000082786600],FTT[0.008334124784608],USD[0.794033466069779],USDT[0.000000092059598] |
| 01952498 | USD[0.226570840000000] |
| 01952500 | 1INCH[0.000073580000000],AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],LUA[2545.920062020000000],MATH[1.005880150000000],USD[0.003969624923261] |
| 01952501 | BTC[0.000000014000000] |
| 01952507 | FTT[0.000000300000000],USD[3.058424880000000],XRP[0.643243000000000] |
| 01952512 | ATLAS[0.000000064871835],BNB[0.001500469954332B],ETH[0.000000000366375],USD[0.000002917101048],USDT[1.000000021900268] |
| 01952514 | MER[0.100568500000000],RAY[0.000000150000000],SOL[0.000003502000000],USD[0.065203483765090] |
| 01952519 | BNB[0.003545160000000],BTC[0.000030181370614],ETH[0.000487300000000],LUNA2[37.450133380000000],LUNA2_LOCKED[87.383644550000000],LUNC[8154845.390000000000000],TRX[0.000010000000000],USD[0.015260137163573],USDT[0.009145785009840] |
| 01952524 | ETH[0.000000000265490],ETHW[0.000000009991150700],NFT (315221547249456508)[1],NFT (423653552654745348)[1],USD[1.000000070914200] |
| 01952525 | DOGE[12264.259410000000000],EUR[0.000000029592497],USD[2.000000005090100],USDC[3.142378700000000],USDT[1119.016284912103240] |
| 01952527 | LUNA2[0.000000328313703],LUNA2_LOCKED[0.000000766065306],LUNC[0.007149100000000],NEAR[0.095630000000000],TRX[0.000010000000000],USD[0.000000015085290],USDT[0.000000010359840] |
| 01952529 | XRP[0.001338520000000] |
| 01952531 | BTC[0.149250858581874350],ETH[1.981028460000000],FTT[0.000042822454505060],USD[4.969848816168226400],USDT[0.000009263843911] |
| 01952541 | EOSBULL[280076.923076910000000],XRPBULL[226256.714662670000000] |
| 01952546 | TRX[8.960000000000000],USD[0.000000095150064] |
| 01952549 | USD[5.000000000000000] |
| 01952556 | USD[50.000000000000000] |
| 01952557 | DOGE[0.072836180000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000062308234] |
| 01952558 | USDT[0.000011859399639] |
| 01952559 | BTC[0.000000021990154],DYDX[0.000000100000000],FTT[0.089287010000000],MNGO[8.225400000000000],RAY[0.925444000000000],SOL[0.000000015503265],TRX[0.000010000000000],USD[0.000000028413729],USDT[0.000000130255739] |
| 01952560 | ATLAS[1649.686500000000000],COPE[125.952310000000000],ENJ[0.988030000000000],USD[0.088486429390000],USDT[0.000000036017599] |
| 01952563 | TRX[0.000001000000000],USD[0.000000017995426],USDT[0.000041496285254] |
| 01952568 | BNB[3.580186142557180],BTC[0.001503900000000],CEL[155.397015420977100],USD[0.000285799661088] |
| 01952573 | AGLD[0.028960000000000],FTT[10.098081000000000],TRX[0.000001000000000],USD[-0.017698072760000],USDT[0.000000100680248] |
| 01952576 | SOL[0.000000099967643],USD[0.000017516811462] |
| 01952578 | ATLAS[9.826000000000000],POLIS[152.689900000000000],USD[0.086581437000000] |
| 01952580 | BTC[0.000000007399676],FTT[0.000000004317942B],SAND[0.000000001285O],SOL[0.000000029566545],USD[0.000000005015O456],USDT[0.220000149200965] |
| 01952584 | ETH[1.656852710000000],ETHW[1.656852710000000],SGD[0.000000023892166],SOL[16.050984500000000],USD[0.388735306406086],USDT[0.000000053417567] |
| 01952587 | ATLAS[490.000000000000000],DENT[4500.000000000000000],FTT[0.006618470000000],USD[-10.919193473500000],USDT[0.000000553535259] |
| 01952589 | USD[15.000000000000000] |
| 01952591 | AAVE[0.000000450000000],BTC[0.000000098417770],COMP[0.000000044800000],FTT[0.099164000000000000],TRX[0.000010000000000],USD[0.000000059330796],USDT[0.000000023909518] |
| 01952593 | FTT[26.970365520000000],SRM[620.999506810000000],SRM_LOCKED[5.839038770000000],USD[2.220000000000000] |
| 01952594 | ENJ[0.000001126309886],FTT[0.000000075335670],SHIB[0.000000003026700],USD[0.000000047407189],USDT[0.000000094132485] |
| 01952603 | USDT[0.000000275260633] |
| 01952612 | DOGEBULL[19.674884360000000],XRPBULL[295522.205319080000000] |
| 01952617 | ATLAS[8.468000000000000],TRX[0.000020000000000],USD[0.009361671300000],USDT[0.000000063167732] |
| 01952621 | AURY[0.000000100000000],AVAX[0.004411554461129],BTC[0.026733268800000],ETH[0.634736602000000],FTM[0.460660000000000],FTT[0.096654600000000],IMX[0.094490400000000],LTC[0.165910000000000],LUNA2[0.042633571000000],LUNA2_LOCKED[4.766144999000000],LUNC[0.000000018000000],RAY[0.000882000000000],REN[80.443409749268060],SGD[0.008091020000000],TRX[0.000232000000000],USD[0.000000013422896],USDT[0.560098342631971921] |
| 01952627 | ETH[0.000000083000000],ETHW[0.000000010000000] |
| 01952631 | USD[3.736048363419606],USDT[0.000002000236945] |
| 01952634 | APE[0.000000000735500],BTC[0.000022692452300],ETH[0.000000018221798],ETHW[0.000000018221798],LOOKS[0.000000029652958],MATIC[0.000000114793620],USD[0.000220110487O672],USDT[0.000000119385854],XRP[21.348322179161799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01952636 | AURY[0.2442197269271982],SPELL[74.7956759700000000],USD[-56.6104618688725150],USDT[62.5008462228694322] |
| 01952640 | AKRO[1.0000000000000000],AUD[0.5531297113028303],AXS[0.0026160000000000],FIDA[1.0335711000000000],FRONT[1.0000000000000000],FTM[0.3891191500000000],GALA[5281.6374047400000000],HXRO[1.0000000000000000],IMX[0.0198844500000000],KIN[3.0000000000000000],MATIC[0.0741722500000000],RSR[2.0000000000000000] 0],SOL[0.0010102900000000],SPELL[27.7226598000000000],TRX[4.0000000000000000],UBXT[0.0000000000000000] |
| 01952653 | ETH[0.0000015500000000],ETHW[0.0000015500000000] |
| 01952659 | USD[5.0000000000000000] |
| 01952664 | ALGOBEAR[33655724056.0339100000000000],ALGOBULL[28731093.4704258500000000],DOGEBULL[0.0083622000000000],EOSBULL[888.0064334800000000],LINKBULL[0.0625496900000000],USD[0.0043003700000000],XRP[0.9684600000000000],XRPBULL[5.8694000000000000],ZECBULL[0.2644762900000000] |
| 01952665 | ADABULL[0.0000000030804796],AGLD[0.0000000036285424],ATOMBULL[0.0000000042190398],BNBBULL[0.0000000080000000],BTC[0.0000000094451182],BULL[0.0000000084000000],DOGEBULL[0.0000000045833864],FTT[0.0000000017841925],HTBULL[0.0000000044341141],KIN[0.0000000062000000],LINKBULL[0.0000000038361616],O RB$[0.0000000033079000],SLP[0.0000000080860000],TOMOBEAR2021[0.0000000034220160],TRX[0.0000000079846510],USD[10.0000000427704145],USDT[0.0000000191722194],XTZBULL[0.0000000002689460] |
| 01952668 | BTC[0.0000000000000000] |
| 01952669 | USD[0.0055106339226840] |
| 01952673 | ATLAS[70.0000000000000000],BTC[0.0065261100000000],ETH[0.0170000000000000],POLIS[1.2000000000000000],SOL[0.2800000000000000],USD[0.0000000073477871],USDT[3.7693698167000000] |
| 01952678 | AVAX[0.0000000094599457],AXS[0.0000000047591500],BTC[0.2041900754500000],DOT[0.0000000002839300],ETH[1.3953316400000000],ETHW[2.4893316400000000],EUR[0.0000002274123097],FTT[2.9429396000000000],SOL[0.0000000014862000],SRM[0.5746797100000000],USD[0.0000000644350504] |
| 01952683 | EUR[0.0022272000000000],USD[0.0000000146994315] |
| 01952684 | ATLAS[0.0000000043116300],COPE[26.0000000048293440],ETH[0.0000000075000000],FTT[0.0000000303747468],MANA[0.0000000010727108],RUNE[0.0000000061842790],SOL[0.0000000025697620],USD[0.0000000091572754],USDT[0.0000000168906580] |
| 01952687 | BTC[0.0001006246467000],FTT[0.0000000109377625] |
| 01952689 | MNGO[570.0000000000000000],TRX[0.0000010000000000],USD[2.0118811750000000] |
| 01952690 | STETH[0.0000000032570523],USD[0.0000000087026646],USDT[0.0000000006592300] |
| 01952691 | AUDIO[0.9458500000000000],DYDX[0.0837550000000000],ETH[2.5895079000000000],FTT[0.0971500000000000],PERP[0.0876177000000000],SOL[0.0037835800000000],USD[3.4493846805375000] |
| 01952692 | BLT[0.8248106500000000],USD[0.0000000497896680],USDT[0.0000000024638610] |
| 01952695 | USD[10.0000000091280000] |
| 01952697 | ATLAS[6388.8360000000000000],AUDIO[21.9956000000000000],AXS[0.5998800000000000],CHZ[9.9140000000000000],KIN[180000.0000000000000000],POLIS[40.2934800000000000],SPELL[199.9600000000000000],SRM[1.1997600000000000],TULIP[0.0980600000000000],UNI[0.3489900000000000],USD[0.0643420094110908],USDT[4.120 1105370473120] |
| 01952700 | BAO[6.0000000000000000],AUDIO[21.9956000000000000],CRV[4.1733437600000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],DYDX[1.6407826100000000],EUR[0.0069112498373663],FTM[14.9156723600000000],FTT[0.0000073500000000],HUM[108.7618808600000000],KIN[7.0000000000000000],LINA[447.5312552300000000], LTC[0.6909830100000000],MATIC[0.0181503800000000],MOB[3.9286945400000000],NFT [344203752382252287][1],POLIS[3.7461441500000000],RAMP[216.8946401300000000],RAYI4.7437746300000000],RSR[2835.7925251600000000],SOL[1.5329102700000000],TRU[39.0557323400000000],TRX[1.0000000000000000],UBXT[6.0000000000000000],UNI[1.6948303900000000],USDT[0.0021341793939982] |
| 01952705 | ATLAS[9.7760000000000000],ETH[0.0000000000000000],FTT[0.0436892361272441],USD[0.3205821162500000],USDT[0.0000000019547242] |
| 01952705 | FTT[0.0057757308966623],USD[0.0404466952500000],USDT[0.0000000067000000] |
| 01952706 | USDT[5.4386570000000000] |
| 01952710 | TRX[0.0000010000000000],USD[0.0000000193403141,USDT[0.0000000056993056] |
| 01952717 | ETH[0.0001344000000000],ETHW[0.0001344000000000],KIN[2.0000000000000000],USD[0.0000244391271726],USDT[0.0000000092340877] |
| 01952722 | IMX[0.0000007440000000],LUNA2[0.0028156489470000],LUNA2_LOCKED[0.0065698475440000],LUNC[613.1134863000000000],USD[0.0026199352528465] |
| 01952725 | AUD[-3.2032625541780918],GBP[0.0502172069860203],USD[2.4925239605112687] |
| 01952726 | BNB[0.0068988200000000],COPE[6.0000000000000000],KIN[10000.0000000000000000],USD[0.0463443980000000] |
| 01952727 | USDT[6.0225249567500000] |
| 01952728 | ATLAS[4184.9114076400000000],FTT[7.5264468300000000],UBXT[2.0000000000000000],USDT[0.0000000604364686] |
| 01952729 | TRX[0.1984330000000000],USD[0.3697472000000000],USDT[0.5564040125000000] |
| 01952730 | AVAX[0.0628650000000000],LUNA2[0.0011245748120000],LUNA2_LOCKED[0.0026240078940000],SRM[30.4591576100000000],SRM_LOCKED[0.6256280200000000],TRX[0.0000270000000000],USD[0.6089874000000000],USDT[594.4172465014961914],USTC[0.1591890000000000] |
| 01952733 | USD[10.0000000000000000] |
| 01952741 | BTC[0.0000000725210411],TRX[0.0000000042097334],USD[0.0001709075364628],USDT[0.0000000116789268] |
| 01952751 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000003005529],BTC[0.0000002499024000],CHZ[5.0000000000000000],GMT[0.0000000010000000],KIN[4.0000000000000000],SOL[0.0000000035640413],TRX[0.0085400000000000],UBXT[1.0000000000000000],USD[-65.7890099870789839],USDT[100.0093190704324914] |
| 01952753 | BTC[0.0033785000000000],ETH[0.0009988000000000],ETHW[0.0009988000000000],USD[215.8504213700000000],USDT[1.3593841700000000],XRP[0.6481940000000000] |
| 01952759 | RUNE[0.0000000082628800],USD[0.0630628512647324],XRP[1.7999071156620170] |
| 01952763 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],USD[0.2977146555254744] |
| 01952767 | FTM[644.8710000000000000],MATIC[21.0000000000000000],USD[678.4441059258026304000000000],USDT[66.0700000000000000],XRP[616.0097935300000000] |
| 01952771 | USD[0.9420741720000000],USDT[0.0000000090195117] |
| 01952781 | BTC[0.0010997800000000],USD[518.0044788900000000000000000] |
| 01952782 | BNB[0.1000000000000000],BULL[0.0003000000000000],BUSD[7877.2534814000000000],ETH[0.0005199000000000],ETHW[0.0005199000000000],FTT[500.3561959820173248],SOL[50.0249076300000000],USD[60.3543524942285261],USDT[0.0824693502570060] |
| 01952784 | BNB[0.0000000000000000],ETH[0.0000006700000000],FTT[0.0000000000000000] |
| 01952789 | USD[20.0000000000000000] |
| 01952795 | BTC[0.0539958000000000],DAWN[509.0477322000000000],ETH[0.0000000100000000],ETHW[16.7195117891118654],GODS[395.9889834900000000],USD[20.0000000000000000] |
| 01952796 | AKRO[4.0000000000000000],BAO[13.0000000000000000],BTC[0.0000019548513231],CRO[0.8734934500000000],DENT[4.0000000000000000],ETH[0.0000153000000000],ETHW[0.0000153600000000],FTM[0.0721236000000000],KIN[15.0000000000000000],MATIC[0.1559380000000000],RSR[1.0000000000000000],TRX[4.0000000000000000], UBXT[3.0000000000000000],USD[0.0001141161009522] |
| 01952797 | USD[20.0000000000000000] |
| 01952800 | BNB[0.0000001874300000],DAI[4.9995338000000000],MATIC[0.0000000096596170],NFT [352496981415798818][1],NFT [387066441206446378][1],NFT [497695520526720957][1],NFT [572996942798248318][1],SOL[0.0000000085502000],TRX[0.0000070000000000],USDT[0.0000078958743619] |
| 01952802 | NFT [482049620869960544][1],SRM[1.6738919160000000],SRM_LOCKED[13.3216108400000000] |
| 01952806 | FTT[0.0996000000000000],LUNA2[0.8498429426000000],LUNA2_LOCKED[1.9829668680000000],LUNC[185055.0000000000000000],USD[-23.8281433814517700] |
| 01952814 | NFT [572996942798248318][1],USD[7.1305965850000000],USDT[0.0000010665497783] |
| 01952815 | NFT [517580195762020712][1],USD[7.1305965850000000],USDT[0.0000000062210890] |
| 01952823 | FTT[0.0000026298699248],LUNA2[0.4238640602000000],LUNA2_LOCKED[0.9890161404000000],SOL[0.0051377000000000],TRX[0.0000010000000000],USD[-2.0194880634657275],USDT[0.0000000011477087],USTC[60.0000000000000000] |
| 01952823 | DOGE[0.0000000664546096],EUR[0.8575084400000000],FTT[-0.0000000372358853],SLP[0.0000000857199993],TRX[0.0012340112021070],USD[0.0984724427667762],USDT[0.0000000070032777] |
| 01952827 | ETH[0.0001621300000000],ETHW[0.0001621300000000],FTM[0.1310000000000000],FTT[0.0303507425751030],GALA[9.2540000000000000],IMX[0.0618000000000000],MBS[130.7474000000000000],SGD[0.0000000004499264],STARS[0.8450000000000000],USD[-1.1643055516203140],USDT[0.0000000074699100] |
| 01952830 | MNGO[3670.0000000000000000],RAY[934.0000000000000000],SRM[643.0000000000000000],USD[11.3986963017947889],USDT[0.0000000059854780] |
| 01952835 | BAO[2.0000000000000000],HXRO[184.6420816400000000],USD[0.0012876260992656] |
| 01952838 | AUD[0.0000030330330322],BTC[0.0000320063460000],FTT[3.9319268800000000],LINK[0.0919175200000000],USD[259.4457947863160000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01952840 | FTT[0.000000010000000000],SRM[0.503465740000000000],SRM_LOCKED[2.430707940000000000],USD[-139.182319412958434700000000000],USDT[493.529539011958824] |
| 01952850 | FTT[25.096314000000000000],USD[0.000000009329025] |
| 01952853 | TRX[0.000001000000000] |
| 01952855 | ATLAS[7108.649100000000000000],BAR[35.693217000000000000],CITY[37.892799000000000000],SXP[502.404525000000000000],TRX[0.000001000000000],USD[1.844961520000000000],USDT[0.000000005886160] |
| 01952859 | COPE[60.277966540000000000],USD[0.000000016830995],USDT[0.000000117839750] |
| 01952860 | EXCHBULL[0.000000094000000],FTT[0.026669182673098),LEOBULL[0.000000002000000],USD[0.208670798176227'6],USDT[0.000000003344189'0],XTZBEAR[110079081.000000000000000] |
| 01952863 | USD[2.534443920000000000] |
| 01952867 | AVAX[0.064784660502544'6],BTC[0.000000030806287'5],ETH[0.000000300000000],SOL[0.003665960000000000],SUSHI[0.044373033519440'8],USD[-0.636720510680699'6],USDT[0.002286310109778'2] |
| 01952872 | SOL[3.232766610000000000],USD[40.811804750375000] |
| 01952874 | BTC[0.019267758504070'3],ENJ[137.949501800000000000],ETH[0.142980283700000000],ETHW[0.142980283700000000],FTM[228.0000000000000000],FTT[0.041552248357826'3],SOL[0.009683004000000000],USD[0.294877404586080'4] |
| 01952877 | USD[0.000000010819362],USD[-0.066664093629555'1],USDT[0.048129000000000] |
| 01952879 | USD[0.163523560000000000] |
| 01952886 | ATLAS[11527.694000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.713250370000000000] |
| 01952890 | AVAX[0.799867000000000000],BNB[0.000000011000000000],BTC[0.000000004900000000],COMP[0.000000003010000],CRO[149.971500000000000000],ETH[0.000000072000000],FTT[1.399943000000000000],GALA[439.948700000000000000],LTC[0.580544136000000000],LUNA2[0.094143760820000000],LUNC[20500.002126400000000000],MANA[37.994490000000000000],SOL[0.000000022000000],TONCOIN[85.683717000000000000],TRX[0.000031000000000],USD[0.000000024576691'2],USDT[0.000000123652427] |
| 01952893 | APE[0.000000009000000000],AVAX[17.707383183600025000],BNB[0.000000001973630406],ETH[0.021429149530340'6],ETH[0.274797040000000000],ETHW[0.274797040000000000],SOL[0.000000032357416],TRX[0.000036000000000],USD[10.543876383461362'7],USD[0.000000704600348'6],XRP[0.000000000516200] |
| 01952895 | ETH[0.796856141500000000],ETHW[0.796856141500000000],EUR[0.000000027635214],FTT[28.012183930000000000],SHIB[122133.444984940000000000] |
| 01952903 | ATLAS[9148.170000000000000000],OXY[204.959000000000000000],USD[0.000000111706180] |
| 01952905 | BTC[0.000000020000000],USD[3.670364660000000000] |
| 01952908 | BUSD[2754.341209030000000000],ETH[0.000774375000000000],ETH[0.000819500000000],FTT[0.090993529048387'5],LUNA2[0.114460339000000000],LUNA2_LOCKED[0.267074126500000000],LUNC[24923.980000000000000000],MATIC[0.945850000000000000],NEAR[0.087473300000000000],NFT[3730379101594118441[1],NFT[3745596847065013815],SOL[0.001641052404750'0],SWEATB.842995000000000000],TRX[575.000000000000000000],USD[35.960194782944190900000000000],USD[180.752754600000000000],USDT[0.000000053631372] |
| 01952909 | AAVE[0.000000028960560],ATLAS[0.000000008116470],ATOMB[0.000000025250000],AXSI[0.000000065028500],BAND[0.000000023670],BTC[0.000000050624446],CRO[0.000000029574873],DVD[0.000000023160800],ENS[0.000000029987640],FTT[1.229034361557160],MATIC[0.000000032073800],POLIS[0.000000029294400],RAY[0.000000033987260],SHIB[0.000000091370109],SOL[0.000000073600924],SRM[0.020460980717060],SRM_LOCKED[0.097988800000000],TRX[0.000000067477991],TULIP[0.000000043812602],WBTC[0.000000036790464] |
| 01952912 | ADABULL[1.942184790000000000],ALGOBULL[257899.454545450000000000],ATOMBULL[67854.325473010000000000],DOGEBULL[94.633566700000000000],MATICBULL[166.185612990000000000],SOL[0.000000079324570],USD[0.000000006793245'7],USDT[0.000000081178238] |
| 01952913 | USD[1848.095568944085239'7],USDT[0.000000064270138] |
| 01952918 | FTT[870.360077500000000000],NFT[3110143363103420941[1],NFT[3745967831319133071[1],NFT[4304585514977645491[1],NFT[5152233566264287811[1],SRM[6.741594800000000000],SRM_LOCKED[96.217840520000000000],USD[0.000000099512500],USDT[0.000000097500000] |
| 01952921 | BTC[0.002200000000000],USD[6.775060300000000000000] |
| 01952925 | AVAX[0.000000010000000],BNB[0.000000091012042],BUSD[1.421799290000000000],JOE[0.000000039059568],POLIS[38.000000015640215],SOL[0.000000107500000],USD[0.000000517729400],USDT[0.000000018021039] |
| 01952931 | FTT[0.008395210000000000],TRX[0.000001000000000],USD[0.078696873580000],USDT[0.000000750000000] |
| 01952935 | USD[0.825181691200000],USDT[0.000000130983763] |
| 01952937 | EOSBULL[990957.845936500000000000],XRPBULL[105374.391915060000000000],ZECBULL[951.704707240000000000] |
| 01952948 | ATLAS[0.000000005000000000],POLIS[0.000000072000000],SOL[0.000000009085000],USD[0.000000011127105] |
| 01952950 | FTT[13.002226690000000000],SOL[0.002352130000000000],USD[203.254419167290019] |
| 01952951 | AVAX[0.098100000000000000],BTC[0.000000006887735'0],CEL[0.081380009873194'8],FTT[0.007633684409360'0],GALA[1539.707400000000000000],SOL[5.140000000000000000],USD[0.542042635206104'0] |
| 01952952 | TRX[0.000001000000000],USD[0.747138800000000000],USDT[0.000003546927670'0] |
| 01952953 | BUSD[574.270338510000000000],USD[0.000000053000000] |
| 01952956 | BTC[0.000000005184777],DOGE[0.000000080261936],ETH[0.000000101557165],FTT[25.270525765289680'5],LUNA2[0.003020292491000000],LUNA2_LOCKED[0.007047349145000],USD[0.983770266711187'8],USDT[0.000000008397680'3] |
| 01952960 | BNB[2.499532090000000000],FTT[155.646344250000000000],NFT[3834105375990033301[1],NFT[3884813425662482311[1],SWEAT[21168.142800000000000000],USD[4.716745349000000000],USDT[548.694946900000000000] |
| 01952977 | ETH[0.091247510000000000],ETHW[0.090194330000000000],EUR[109.606685550000000000] |
| 01952979 | USDT[0.000000010000000] |
| 01952980 | BNB[0.000000003225942'8],FTT[0.000000004414995],USD[0.000000326883686665],USDT[0.000000004657390'0] |
| 01952986 | USD[5.000000008607867'3],USDT[0.000000004062461'0] |
| 01952990 | ETH[0.000012490000000000],ETHW[0.000011730000000000],FTT[0.001711090000000000] |
| 01952993 | AUD[0.000002243879366'0],BF_POINT[200.000000000000000000],ETH[0.007066550000000000],ETHW[0.007066550000000000],KIN[2.000000000000000000] |
| 01952994 | BNB[0.000082870840797'3],BTC[0.000000443000000000],FTT[0.000800000000000],TRX[0.000022000000000],USD[0.000002375596654],USDT[0.000000022147746] |
| 01952997 | FTT[0.011715740000000000],SOL[0.000420770000000000],SRM[0.004872370000000000],SRM_LOCKED[0.003675470000000000],TRX[0.000849000000000000],USD[0.809493376804053'8],USDT[0.002868872346894'5] |
| 01952999 | CEL[0.000000006947200],XRP[0.000000097602745] |
| 01953000 | BULL[0.000000006000000],TRX[0.000778000000000000],USD[0.463841938867932] |
| 01953001 | USD[0.000000051193927],USDT[0.000007330300] |
| 01953002 | AUD[28.394981055771537'4],BAC[0.000000009000000000],BAT[1.016381940000000000],BTC[0.000000330000000],CHZ[1.000000000000000000],DENT[5.000000000000000000],ETH[0.000673300000000],ETHW[0.000673300000000],FIDA[1.051705440000000000],KIN[3.000000000000000000],RAY[0.004682100000000000],RSR[3.000000000000000000],SOL[0.000000087650400000],TRX[0.000000000000000],UBXT[3.000000000000000000] |
| 01953003 | FTT[1.600000000000000000],TRX[0.000001000000000],USD[65.236302600000000000],USDT[0.240809581000000] |
| 01953006 | AVAX[11.997904800000000000],BTC[0.928330340000000000],DOGE[499.912700000000000000],ETH[2.497846784000000000],ETHW[2.497846784000000000],EUR[1300.000000039875445],FTT[25.000000000000000000],MATIC[389.930826000000000000],SOL[18.560000000000000000],SRM[25.000000000000000000],USD[846.936855801235646'8],USDT[0.000000075875540] |
| 01953008 | USD[0.110708225836506801] |
| 01953010 | TRX[0.000010000000000000],USD[0.000000089047697'4],USDT[0.000000022917404] |
| 01953012 | USD[25.000000000000000000] |
| 01953019 | USD[5.000000000000000000] |
| 01953023 | USD[0.000000021690985] |
| 01953024 | ATLAS[1144.897292200000000000],POLIS[15.000000000000000000],SOL[0.008479040000000000],USD[1.871699499250000],XRP[1.766050620000000] |
| 01953027 | LINK[0.075640000000000000],LUNA2[10.253603610000000000],LUNA2_LOCKED[23.925075090000000000],LUNC[9998.003422000000000000],USD[0.049459113076800] |
| 01953033 | USD[0.352736539700000],USDT[0.066419200000000000] |
| 01953035 | USD[-4.655580534037630],USDT[21.199196530000000000] |
| 01953039 | BTC[0.000000050467500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01953040 | BTC[0.0000000040000000],USDT[3.9886420000000000] |
| 01953041 | USD[0.0283985645000000] |
| 01953043 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01953045 | ATLAS[8.8714000000000000],USD[0.0015322711950000] |
| 01953048 | TRX[0.0000010000000000] |
| 01953049 | ATLAS[2.8871441978618070],BAL[0.0000000046774824],QI[399.9200000000000000],USD[0.0000000112364836],USDT[161.2709503505813055] |
| 01953054 | ETH[0.0000000054740000],FTT[0.0071256506000000],USDT[0.0000000017503900] |
| 01953055 | ETH[0.0009430000000000],ETHW[0.0009430000000000],FTM[0.9089900000000000],FTT[0.0290767287196800],USD[0.0023026404250000] |
| 01953056 | DAI[0.0000000073700000] |
| 01953057 | TRX[0.0000010000000000],USD[-3.4748393505016415],USDT[34543.5995111420356513] |
| 01953059 | AURY[24.0000000000000000],AVAX[100.0000000000000000],ETH[8.9987578700000000],ETHW[0.0004710400000000],FTT[1912.0000000000000000],USD[396.6568760907500000] |
| 01953061 | MBS[304.9390000000000000] |
| 01953068 | DMG[22407.8000000000000000],HT[18.0362200000000000],JST[2919.4180000000000000],TRX[0.0000010000000000],UBXT[45979.0000000000000000],USD[3443.6725603251800000],USDT[4773.3952762598571896] |
| 01953070 | ATLAS[299.9430000000000000],ETH[0.6284942900000000],ETHW[0.6294942900000000],EUR[5.6350000000000000],FTT[1.0000000000000000],HNT[0.4999050000000000],LINK[3.1000000000000000],MATIC[50.0000000000000000],SOL[0.4134334800000000],USD[1.1112971026750000000] |
| 01953071 | KIN[1.0000000000000000],SOL[0.6435888849541200],USD[0.0370940400000000] |
| 01953073 | TRX[0.0000010000000000] |
| 01953079 | ATLAS[0.0000000071200000],TRX[0.0000020000000000],USD[0.7727050496951200],USDT[0.0000000013547152] |
| 01953081 | BTC[0.0000000076025204],DOGEBULL[0.0000000052660889],SOL[0.0000000039240000],USD[0.0090930327143502],USDT[0.0000013100517910] |
| 01953086 | AUD[0.0004461115960036],BTC[0.0000000050370136],USD[0.0002608890075482],USDT[0.0000000930743874B] |
| 01953088 | USD[0.0000000105130220],USDT[0.0000000083707124] |
| 01953089 | ALICE[72.3884100000000000],ATLAS[8037.5984000000000000],AURY[90.0000000000000000],FTT[28.3312894000000000],USD[2.6990543165375000],USDT[0.0000002115208322] |
| 01953091 | USD[16.0125297497715288],USDT[-0.0000000038000000] |
| 01953092 | ATLAS[53159.3660000000000000],USD[0.4966835425000000] |
| 01953095 | ETH[0.0002525000000000],ETHW[0.0002525000000000],FTT[25.0000000000000000],USD[0.0000000061235750] |
| 01953100 | AURY[0.7461522300000000],BAO[1.0000000000000000],USD[0.0000000595275998] |
| 01953102 | SRM[0.0000000046802920],USDT[0.0000000078657182] |
| 01953109 | USDT[0.0000000059098503] |
| 01953110 | ATLAS[3950.0000000000000000],USD[0.7183011930000000] |
| 01953114 | AKRO[1.0000000000000000],ALGO[71.7808980600000000],AVAX[1.0254413200000000],BTC[0.0042444500000000],ETH[0.0330231400000000],ETHW[0.0326124400000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[3.8082409133522395] |
| 01953117 | DOGEBULL[8.0248675300000000] |
| 01953118 | BTC[17.3772024400000000],DOGE[112547.4118196800000000],KIN[1.0000000000000000],SOL[0.0000003000000000],SRM[0.0146266700000000],USD[0.0000087918562285],XRP[0.0001691800000000] |
| 01953124 | USD[0.0000001829289287],USDT[0.0000000066075400] |
| 01953125 | SOL[16.1830236800000000],USD[0.0155065800000000],USDT[1.3286612391250000] |
| 01953126 | ETH[0.0000001000000000],IMX[0.0613800000000000],TRX[0.0000010000000000],USD[0.0000000106897842],USDT[0.0000000023274342] |
| 01953127 | ETH[0.0000000021346000],ETHW[0.0400000000000000],USD[0.0000078389642612],USDT[0.0061910000000000] |
| 01953135 | ALGOBEAR[404149514.7316993700000000],BCHBULL[8847.3412331000000000],EOSBULL[559093.7520000000000000],LTCBULL[8662.1058583300000000],LUNA2[0.0022361550320000],LUNA2_LOCKED[0.0052176950750000],USD[0.3178880694000000] |
| 01953136 | RAY[93.9821400000000000],SRM[171.5858590000000000],USD[4.5415324385750000],USDT[0.8489588358500000] |
| 01953138 | BTC[0.2344571550000000],TRX[0.0000020000000000],USDT[503.9060021185000000] |
| 01953151 | USD[5.0000000000000000] |
| 01953157 | USD[0.0918134000000000] |
| 01953159 | BTC[0.0363498400000000],ETH[14.8907455400000000],ETHW[16.9376428619359779],FTT[25.4970550000000000],LUNA2[0.0135206523000000],LUNA2_LOCKED[0.0315481887100000],LUNC[2944.1505051000000000],USD[-5374.0557180706318561000000000],USDT[0.0000000069299056] |
| 01953162 | USD[25.0000000000000000] |
| 01953169 | GOG[20.0000000000000000],USD[0.1783823000000000] |
| 01953171 | BTC[0.0000194914259200] |
| 01953175 | CQT[1885.0000000000000000],FTT[0.0362754827686900],MANA[4.0000000000000000],USD[0.0045914206550000] |
| 01953177 | SLRS[0.9914000000000000],TRX[0.0000040000000000],USD[-0.0089511791393899],USDT[0.0111991100000000] |
| 01953178 | BTC[0.0000373400000000],TRX[0.0000010000000000],USDT[0.0021176333229536] |
| 01953184 | FTT[0.3042827600000000],LINK[10.0000000000000000],USD[0.0000005382245360] |
| 01953191 | FTT[53.6931227107350000],NFT[470830870566670045][1],NFT[490047647010824747][1],USD[-0.0678097555000000],USDT[3.4108549721401488] |
| 01953195 | SOL[0.0060000000000000],USDT[0.0000007500000000] |
| 01953199 | ATLAS[9.5573000000000000],BAL[0.0036521000000000],ROOK[0.0061981000000000],SOL[0.0067359400000000],USD[0.0426893249000000],USDT[0.0000000002500000] |
| 01953204 | FTT[0.0276930000000000],SOL[0.0013740000000000],TRX[0.0000060000000000],USDT[1.3912340947500000],XPLA[1690.9080000000000000] |
| 01953210 | ATLAS[9.6903000000000000],FTM[0.9916400000000000],MATH[0.0858260000000000],TRX[0.0000030000000000],USD[353.3828061281920867],USDT[2553.3629080088180743] |
| 01953217 | BNB[0.0000005730257],BTC[0.0000000103628759],DFL[0.0000000473281005],ETH[0.0003653687007254],ETHW[0.0003652752889953],FTT[0.0407378268501348],GBP[0.0000000011215029],LUNA2[0.0434092338200000],LUNA2_LOCKED[0.1012882122000000],LUNC[916.2100553674000000],SOL[0.2818780845577310],SWEAT[223.9596800000000000],USD[4.3019582142760414],USDT[0.5617636740758268] |
| 01953220 | ETH[0.0000000131250640],NFT[288680783111877302][1],NFT[565661110569545253][1],NFT[566064694335019980][1],USD[0.0000000061551733] |
| 01953228 | ATOMBEAR[40000000.0000000000000000],USD[0.6909205700000000],USDT[0.0000000043505230] |
| 01953229 | TRX[0.0000010000000000],USD[0.0000000015000000] |
| 01953233 | ATLAS[7.4497900400000000],BTC[0.0000932700000000],ETH[0.0003727900000000],ETHW[0.1563728001027035],LUNA2[0.8637610687000000],LUNA2_LOCKED[2.0154424940000000],MANA[0.7082000000000000],SRM[219.8950000000000000],TRX[0.0002900000000000],USD[0.0000000060688703] |
| 01953237 | BNB[0.0000037870000],BTC[0.1793589180000000],ETH[0.2181000000000000],ETHW[0.2181000000000000],MATIC[0.0000000180000000],SOL[11.3346286500000000],TRX[0.0007790000000000],USD[60.3557204986607293],USDT[0.0000001847353B1] |
| 01953243 | CEL[0.0998346047228803],ETH[0.0000001000000000],ETHW[0.0096141000000000],SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000],TRX[0.0007960000000000],USD[0.0020559225310000],USDT[0.0000000079126451] |
| 01953244 | AVAX[0.0800000000000000],BTC[0.1370456000000000],ETH[0.2849342000000000],ETHW[0.2849342000000000],SOL[0.0000003000000000],TRX[0.0001700000000000],TSLA[2.1496660000000000],USD[0.3424000073068055],USDT[1494.1650847732230891] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01953248 | USD[0.000000000007522305],USDT[0.000000063499560] |
| 01953251 | ETHW[0.002835140000000],USD[0.282913126038405] |
| 01953252 | ATLAS[0.718000000000000],POLIS[0.097080000000000],USD[0.000000091728220] |
| 01953258 | BTC[0.000000000088000],ETH[0.000000005240443S],USDT[0.000000085195145] |
| 01953273 | GST[0.046060000000000],TRX[0.007950000000000],USD[0.000000070815166],USDT[0.000000050000000] |
| 01953278 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[3.000000000000000],USD[0.000000745063667],USDT[0.000000027568695] |
| 01953281 | ETH[0.509964430000000],ETHW[0.509964433868059]S],SOL[0.000000100000000],TRX[0.555420000000000],USDT[2.554653743712S000] |
| 01953283 | USD[0.000000003650255],USDT[0.000000096650820] |
| 01953286 | USD[0.000000405180032],USDT[0.000000934437909] |
| 01953287 | TRX[0.000002000000000],USD[0.000000085915288],USDT[0.000000192464377] |
| 01953288 | AVAX[22.800000000000000],USD[0.924714462000000],USD[2005.3066421300000000],USDC[2000.000000000000000] |
| 01953291 | ATLAS[0.000000000347627],POLIS[0.000000000009522],SHIB[0.000000008038000],SPELL[0.000000001559336S9],SRM[0.000000005579030],TRX[0.000010000000000],USD[0.298736805571S9870],USDT[0.0006701572661057] |
| 01953296 | ADABULL[0.000000004458756],ALGO[0.000000050000000],APE[0.000000006373996],AXS[0.000000081655431],BCHBULL[0.000000033656381],BTC[0.000000061297917],BULL[2.5234265646526472],CHZ[0.000000054007900],DOGEBULL[6044.2296683872356489],EOSBULL[0.000000078087898],ETCBULL[0.000000009582272S],ETHBULL[32.65859995680708S1],EUR[0.000000339372375],FTT[0.000000052540000],GMT[0.0000000186813S95],KNCBULL[0.000000026425000],LINA_LOCKED[280.000000000000000],LUNC[0.000000085314890],MANA[0.000000017098584],OMG[0.000000004568471],PUNDIX[0.000000093889781],SAND[0.000000033100102],SUSHI[0.000000026742898],SXP[0.000000084400000],SXPBULL[0.000000067283697],TONCOIN[0.000000024280410],USD[0.000000061424703],WAVES[0.000000079411107],XRP[0.000000025807351],XRPBULL[2.000000070033229],ZRX[0.000000095564498] |
| 01953297 | USDT[0.000000010195114S0] |
| 01953304 | USDT[1.575921000000000] |
| 01953305 | BNB[0.000000130000000],ETH[0.000000009287190S1],USDT[0.0000165501306S20] |
| 01953307 | BUSD[431.4197726300000000],CEL[0.0060400000000000],USD[0.0000000500000000],USDT[4.191400000000000] |
| 01953309 | AAVE[0.000001064169957S7],AGLD[0.000000031944884],ASD[0.000000079548405],ATOM[0.000000002466,1],BLT[0.000000051374875],BTC[0.000000005231843],CLV[0.000000080687844],CRV[0.000000034307476S6],FRONT[0.000000083170203],FTT[0.000000094672400],HMT[0.0000000759848S92],INTER[0.000000008061142],MKR[0.000000008013293],OXY[0.000000047400000],RAY[0.000000072988445],REN[0.000000071572888],SKL[0.000000024500000],SLRS[0.000000086520000],SNX[0.000000039100000],SOL[0.000000009222140],TRY[0.000000094086455] |
| 01953315 | AKRO[1.000000000000000],KIN[1.000000000000000],MNGO[815.3925748700000000],STEP[298.9665240800000000],USD[0.010000001011925] |
| 01953319 | BTC[0.000018670000000],USD[19.8516407730000000] |
| 01953321 | SRM[0.000000006825024O],USD[-3.582540207821024S4],USDT[3.9151279811745238] |
| 01953324 | BNB[-0.001004906287675],FTT[1.1997720000000000],USD[0.0759034099977103],USDT[1.3056349395701003] |
| 01953327 | USD[548.7003494200000000] |
| 01953336 | APE[1.000000000000000],ETH[0.000000008000000],FTT[25.600000002099S3300],MATIC[9.0000000000000000],USD[0.000000096450000],USDC[11.8370107800000000],USDT[0.000000083545981] |
| 01953338 | BTC[0.000000090375784],ETHW[0.000029890000000],FTT[0.000154040000000],HNT[0.000446130000000],IMX[0.001420950000000],KIN[1.000000000000000],LINK[0.000405800000000],MANA[0.001678370000000],RUNE[58.370450380000000],SGD[26.065125959337542],USD[0.0019336495812S76] |
| 01953340 | FTT[0.057529740000000],USDT[0.000000068337763] |
| 01953342 | BCH[1.059867180000000],EUR[0.012827730000000],MAPS[103.4751726700000000],RAY[14.064586580000000],SLRS[312.420478590000000],TOMO[42.796527720000000],USD[0.019318202321500],USDC[1621.6295559800000000] |
| 01953344 | TRX[0.001557000000000],USDT[43.8485770000000000] |
| 01953345 | SOL[0.000000040000000],USD[0.045240384562S000] |
| 01953347 | USD[0.908000194650000],USD[0.009502975000000000] |
| 01953350 | SOL[0.000000026694900] |
| 01953353 | APT[0.002200000000000],AVAX[0.093000000000000],BAND[0.037440000000000],BNB[7.238552000000000],BUSD[8000.000000000000000],ETH[0.000675416000000],ETHW[0.001354160000000],FTM[0.581600000000000],FTT[0.021731080000000],IP3[0.965800000000000],MATIC[0.994180000000000],NFT[294942030286496868][1],NFT[31113893066913S9530][1],NFT[347773663327305547][1],NFT[353642439479155565][1],NFT[373269859019495534][1],NFT[462032981213285401][1],NFT[476261147358717578][1],SNX[1369.412740000000000],TRX[0.736114000000000],USD[7891.972080189617194S3],USDT[0.007702016222S8278] |
| 01953376 | FTT[9.250000000000000] |
| 01953377 | DENT[2.000000000000000],KIN[3.000000000000000],NFT[300834820551468616][1],USDKT[1.000000000000000],USD[0.000000102014283],USDT[0.000000080742298] |
| 01953382 | AUDIO[121.000000000000000],ETH[0.006000000000000],ETHW[0.140728680000000],EUR[0.000000162690081],USDT[0.000000116190830] |
| 01953383 | BIT[0.000000100000000],NFT[402371652583275970][1],NFT[557060140845196510][1],USD[0.000027559494928] |
| 01953387 | MANA[0.959200000000000],MATICBULL[366827.3200000000000000],USD[0.149544825500000],XRP[0.191731000000000],XRPBULL[29301585.507134470000000] |
| 01953396 | SHIB[17796719.460000000000000],SOL[1.800000000000000],SRM[1.981748600000000],TRX[0.000012000000000],USD[2.231304227560000],USDT[0.006098232580000] |
| 01953397 | TRX[0.000001000000000] |
| 01953398 | USD[30.000000000000000] |
| 01953399 | EUR[0.000000127610458],USD[5.2877750197630681],USDT[0.000000115293669] |
| 01953400 | ETH[0.000000048250400],TRX[0.000066000000000],USDT[0.000030576738391] |
| 01953403 | ATLAS[0.000000060814200],TRY[0.000000058115866],USDT[0.000000000443552] |
| 01953407 | USDT[0.000000039244440] |
| 01953409 | ATLAS[815.960714150000000],BAO[2.000000000000000],DENT[1.000000000000000],FTM[0.012733895975391],FTT[12.866560205600815S6],KIN[7.000000000000000],TRX[1.000000000000000],USD[0.0169745872126S66] |
| 01953412 | DYDX[11.290246319565000],ETH[0.2393379382078600],ETHW[0.239139490621090],LUNA2[0.000450116414800],LUNA2_LOCKED[0.001050271635000],LUNC[0.001450000000000],TRX[0.000028000000000],USD[0.8240028823800000],USDT[0.0095160052180000],XPLA[0.040222810000000],XRP[0.64990000000000000] |
| 01953413 | AVAX[0.000000072691857],BCH[0.000000014903717],BNB[0.000000004357188S],BTC[0.000000003157271],DOGE[0.000000004908139],DOT[0.000000053140585],ETH[0.000000027711100],FTM[0.000000083923500],FTT[0.000000025446145],LTC[0.000000064625688],LUNA2[0.003282539077000],LUNA2_LOCKED[0.0076592578460000],LUNC[0.000000004775600],MATIC[0.000000001555600],RUNE[0.000000014368600],SOL[0.000000094728317],TRYB[0.000000068701091],UNI[0.000000042779269],USD[0.000000054800078],USDT[0.000000095045588],XRP[0.000000096861780] |
| 01953414 | NFT[474326781266105752][1],NFT[476699819842819661][1],NFT[563945657373165689][1],TRX[0.000022000000000],USD[0.000000066584004],USDT[179.307556833274808] |
| 01953420 | BAO[4.000000000000000],KIN[1.000000000000000],TRY[0.000001232859254],UBXT[2.000000000000000],USDT[0.000000029307548] |
| 01953421 | FTT[0.199480000000000],RAY[0.232030520000000],USD[0.000000029600000],USDT[0.000000080000000] |
| 01953428 | BULL[0.095075110000000] |
| 01953440 | TRX[0.000001000000000] |
| 01953441 | ATLAS[0.000000056100000],EUR[0.000000023262120],USD[0.006920302260264],USDT[208.5129341541775510] |
| 01953443 | ATOM[2.728286340209510],BAO[2.000000000000000],CRV[36.042093330000000],EUR[0.000010937797230],FTM[0.004797300000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[1.009932420000000] |
| 01953444 | USDT[0.625089875000000] |
| 01953454 | NFT[468521263376120763][1],USD[3.318733850000000],USDT[0.000000012405300] |
| 01953460 | SPELL[89.000000000000000],TRX[0.000046000000000],USD[1.976716493853078S5],USDT[0.000000055186076] |

Schedule F/9: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01953463 | AKRO[1.00047537000000000],USD[0.000000000132190],USDT[0.000000000313386] |
| 01953465 | BUSD[2235.600000000000000],FTT[0.068311870000000000],NFT[299227033195537421][1],NFT[352034184911362675][1],NFT[360779336632704190][1],NFT[363674671470480823][1],NFT[440490360223474583][1],NFT[449313662217952734][1],NFT[459362793612962885][1],NFT[482752374817839640][1],NFT[495892061372180600][1],NFT[498653061736234101][1],NFT[498663362366752566][1],NFT[516604339233545113][1],NFT[544599264699809861][1],SOL[0.006751612042200],TRX[0.001555000000000],USD[0.046120189145777B],USDT[0.000000194571864] |
| 01953466 | ATOM[0.095718752341800],AVAX[0.000000041900080],BTC[0.000068532094371],ETH[0.234411508298149],ETHW[0.519684934200000],FTT[0.091536390213352],LUNA2[0.000000172685775],LUNC[0.003851100000000],MKR[0.000000084000000],NFT[450924339091798131][1],NFT[541960156865086136][1],SOL[0.000022908226400],TRX[0.000777000000000],USD[57.106173235246142870000000],USDT[0.000000191054897],XAUT[0.000000082100000] |
| 01953472 | ATOM[0.010077831010180],ATOMBULL[0.000000003342656D],AVAX[0.000000024000000],BTC[20.0000000014168841],ETH[0.00000000970663],FTM[0.0000000992571670],FTT[0.0000141353070],LUNA2[0.301139543000000],LUNA2_LOCKED[0.702658939000000],SHIB[0.000000007580138B],SLRS[0.000000002995378],SOL[0.000000445604223],SRM[0.0000000800000000],USD[0.234171292916813S],USDC[101.691015730000000],USDT[0.000000065505021] |
| 01953473 | ATLAS[9.82900000000000000],USD[0.001289615367500] |
| 01953475 | USD[30.0000000000000000] |
| 01953477 | ATLAS[2220.0000000000000000],POLIS[31.300000000000000],USD[4.054803931250000],USDT[0.000000071443040] |
| 01953479 | BCH[0.000000000500000],BNB[0.000000000500000],BTC[0.0000000048221265],ETH[0.0000000350000000],LINK[0.000000004000000],LTC[0.000000004000000],SOL[0.000000030000000],UNI[0.000000005000000],USD[0.000000155517544],USDT[20441.588162626906483] |
| 01953479 | ALICE[0.000000038000000D],BTC[0.0000478943982464],ETH[0.012000000442588],ETHW[0.002000000442588],EUR[0.962248791680169],FTT[0.0000000570120434],LUNA2[0.000000127663519],LUNA2_LOCKED[0.0000002978815444],LUNC[0.00277990206638303],SRM[0.5786907200000000],SRM_LOCKED[2.5343205500000000],USD[-1.010046508734870B],USDT[0.008708131077277] |
| 01953482 | FTM[0.786180910000000],USD[0.0000003009642653] |
| 01953484 | AAVE[0.0000000090000000],BTC[0.0000000048239770],ETH[0.000000056000000],LTC[0.000000002000000],SOL[0.000000000000],UNI[0.000000005000000],USD[0.0000000134570152],USDT[0.000000086942673] |
| 01953487 | BTC[0.00000059906160],FTT[0.000000000070000],USD[32542.736373422814795],USDT[0.000075529087095] |
| 01953488 | BTC[0.00051413213569502],FTT[26.375244542171720],USD[2.54178557016740047],USDT[0.000000093483956] |
| 01953489 | AVAX[2.000000000000000],EUR[0.000000000267820],LUNA2[1.375287185000000],LUNA2_LOCKED[3.209003431000000],LUNC[299471.680000000000000],SHIB[1500000.000000000000000],SOL[0.000000010000000],USD[11.245066452456033],XRP[50.00000000000000] |
| 01953492 | BF_POINT[200.0000000000000000],GBP[0.000002198812738],LRC[0.003036780000000],MATIC[0.000000007522080],SLND[2.838835960000000],SOL[0.000000007881765B],USD[0.0000001550096930] |
| 01953494 | USD[5.0000000000000000] |
| 01953502 | USDT[0.000000044435940] |
| 01953503 | BNB[0.0000007384630],NFT[318268706903850108][1],NFT[334492791737290477][1],NFT[388886255768993395][1],NFT[422815104572330072][1],NFT[429232738948866384][1],NFT[449133906832257812][1],NFT[528845510309285692][1],USD[0.0000000024361499],USDT[92.01231481041685570] |
| 01953509 | ALCX[0.000000165169608],ATLAS[0.0000000029084520],DENT[0.000000016000000],FTT[0.02975724251957555],GT[0.0000000510878620],POLIS[0.000000014403324],REAL[0.000000050000000],USD[0.0000000073365695],USDT[0.000011694825998] |
| 01953513 | USD[0.000000108322386],USDT[0.000079455085] |
| 01953514 | ETH[0.000002780000000],ETHW[0.000002780000000] |
| 01953516 | USD[25.0000000000000000] |
| 01953517 | ATLAS[9.050000000000000],TRX[0.000001000000000],USD[0.00000001232690700],USDT[0.000000000070903972] |
| 01953518 | ADABEAR[4662413.043120000000000],ADABULL[0.000000065693208],BEAR[0.000000088889102],DOGEBEAR2021[0.000000068481900],EOSBEAR[0.0000000075410621],FTT[0.0000000072809504],USD[0.000000047520162] |
| 01953522 | DENT[3.000000000000000],KIN[2.000000000000000],USDT[0.000011957346370] |
| 01953528 | HUM[0.000000047137561] |
| 01953531 | APT[1.0000000000000000],ATLAS[3.0000000000000000],BAO[1.0000000000000000],DFL[9.594000000000000],MATIC[9.838000000000000],NFT[395095276280643866][1],NFT[446792288252996036][1],SOL[4.817641270000000],TRX[0.000001000000000],USD[699.4136751375863006],USDT[0.010457672557062] |
| 01953534 | USD[8.5300000000000000] |
| 01953537 | AUDIO[44.9959454000000000],COMP[0.130900000000000],FTT[2.900000000000000],MKR[0.034996866900000],RUNE[2.900000000000000],SRM[8.999078500000000],TRX[0.000010000000000],USDT[0.000000044950000] |
| 01953549 | BTC[0.000977900000000],SOL[0.009950600000000],USD[0.323588759000000] |
| 01953558 | NFT[505516434268489294][1],SAND[7.482416500000000],SOL[0.418571000000000],XRP[449.476192000000000] |
| 01953559 | SOL[0.0000000026500000] |
| 01953562 | TRY[0.0000146868298824],USDT[0.000001206105512] |
| 01953563 | USD[25.0000000000000000] |
| 01953565 | LOOKS[0.806390000000000000],USD[0.0020122287750000] |
| 01953570 | BTC[0.0000000000000000],SOL[1.430000000000000],USD[0.664675228375000] |
| 01953572 | NFT[330270430683836376][1],SRM[1.292098910000000],SRM_LOCKED[7.708634350000000],USDT[0.091455690000000] |
| 01953573 | USD[0.000003239204904] |
| 01953574 | ALGO[0.000000092877143],FTT[0.018567685721268S],HNT[0.0000000697673955],LTC[0.000000008069205],RUNE[0.000000038873741],SOL[25.724050220000000],USD[0.0000001156303014],USDT[0.0000007665343] |
| 01953576 | ATLAS[7.6060000000000000],TRX[0.000002000000000],USD[-0.000001836342954],USDT[-0.000000205655124] |
| 01953577 | ATLAS[379.924000000000000000],SNY[6.998600000000000],TRX[0.000001000000000],USD[4.245184250000000],USDT[0.000000061226500] |
| 01953580 | SOL[0.007000000000000],USD[8.651649374187500000000000],USDT[53.769730402991000] |
| 01953590 | BTC[0.000156200000000],TRX[0.000088000000000],USDT[53.769730402991000] |
| 01953593 | BTC[0.000057984252500],ETH[0.003658400000000],FTT[150.000000080661444],USD[-0.000252697452156000000000],USDT[0.000000059063022] |
| 01953594 | ETH[0.000357800000000],ETHW[0.000357833010221],USD[0.1739079055500000] |
| 01953596 | USD[0.0000000504327720],USDT[0.000000000233912] |
| 01953597 | NFT[308630664445306B1][1],NFT[390211285335615557][1],SRM[1.478389160000000],SRM_LOCKED[13.3216108400000000] |
| 01953600 | ATLAS[1615.524082260000000],USD[0.000000088583572] |
| 01953606 | USD[5.0000000000000000] |
| 01953607 | AKRO[2047.104298530000000],ATLAS[4484.086939379492710],AUDIO[0.000338270000000],BAO[112883.436196440000000],DENT[3.000000000000000],GRT[1.000173470000000],KIN[1260088.499786418490000],MATIC[0.000329140000000],TRX[0.000000054632756],UBXT[893.651249060000000],USD[0.0857685410966196] |
| 01953609 | ATLAS[243.998855428289000],USD[0.000000019839928] |
| 01953613 | BTC[0.000000001000000],BULL[0.000100000000000],CRV[20.997340000000000],DOT[7.400000000000000],EUR[0.000000141906324],FIDA[38.992780000000000],FTM[3.000000000000000],FTT[1.999867000000000],GRT[68.000000000000000],GRTBULL[35350.000000000000000],LINK[7.498575000000000],LTC[0.002150000000000],OXY[163.000000000000000],SUSHI[1.997815000000000],USD[0.366021390887500],USDT[0.370089231921795S],XAUT[0.000087821000000] |
| 01953616 | SOL[0.000000041096000],TRX[0.000000000000000],USD[0.366021390887500],USDT[0.000000104098710] |
| 01953618 | ALGOBULL[17500.000000000000000],LINKBEAR[74995250.000000000000000],SUSHIBEAR[2000000.000000000000000],USD[0.0050098970000000],USDT[0.000000040868442] |
| 01953620 | USD[2.2567066900000000] |
| 01953622 | USD[1.3897433800000000] |
| 01953623 | AAVE[1.995815680000000],AKRO[1.000000000000000],BAO[11.000000000000000],BTC[0.008495595201973B],DENT[3.000000000000000],ETH[0.169303010000000],ETHW[0.169009620000000],EUR[0.0547970888235B],FTM[41.245409870000000],IMX[7.085607450000000],KIN[7.000000000000000],LINK[8.9470650100000000],RSR[1.000000000000000],SAND[20.4103114900000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.0017961693133740],YFI[0.0016490700000000] |
| 01953627 | BTC[0.000000207212349500] |
| 01953637 | BTC[0.000000008492600],USD[0.0001280901629956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01953638 | TRX[0.000000000650000] |
| 01953649 | ATLAS[3.446000000000000000],BTC[0.000018465810000],USD[0.240303121500000],USDT[306.959056025397594&] |
| 01953650 | DENT[0.000005052940940],SHIB[0.006975173552894],STEP[0.000000004409768],USD[0.000000003391460&] |
| 01953651 | AVAX[0.000000013149643&2],BTC[0.000000009262355&0],EUR[0.295844370981245&0],FTT[0.004436562258908],MATIC[0.000000001718240&0],RNDR[0.000000077000000],SOL[0.000000078754338],SPELL[0.000000057413392],STEP[0.000000055070000],USD[0.076114132985028&0],USDT[0.000000068686506],YF[0.000000050000000] |
| 01953656 | LUNA2_LOCKED[0.000000022074030&7],LUNC[0.002060000000000],TRX[1.992433000000000&0],USD[0.000000301360854],USDT[499.107178276651290&0] |
| 01953657 | USD[0.000000085342586],USDT[26.030600493593184&2] |
| 01953659 | ATLAS[359.96400000000000000],USD[0.450795970500000&0],XRP[0.500000000000000&0] |
| 01953660 | GBP[0.000000007590660&6],USD[0.000000195745772] |
| 01953668 | LUNA2[22.96189050000000000],LUNA2_LOCKED[53.577744500000000&00],TRX[0.000002000000000&0],USD[0.004972643629643&0],USDT[0.481721928761062&4] |
| 01953677 | BTC[0.000000000246000],FTT[0.000670969376126],USD[2183.500425145171158&26],USDT[0.000000023934893] |
| 01953679 | ETH[0.049597400000000] |
| 01953680 | ATLAS[1249.595017900000000000],FTM[0.880296000000000&00],FTT[2.00000000000000000],RAY[0.517167216286740&0],REEF[8.799140000000000&00],SLRS[0.930548000000000&000],SOL[0.007500570000000&00],SRM[0.557771600000000&000],SRM_LOCKED[4.781700800000000&000],USD[0.593553504181304800000000&0000],USDT[0.002991040000000&000] |
| 01953682 | BTC[0.000000009625000&0],DOGEBULL[0.390309000000000&000],ETHBULL[0.000698000000000&000],GRTBULL[30000.00000000000000&00],HTBULL[0.005800000000000&000],MKRBEAR[141.80000000000000&000],THETABULL[0.004180000000000&000],USD[0.010734999494041&47],USDT[0.000980148643600&01],XRP[0.000000006720000&0] |
| 01953689 | USD[0.000000032715372] |
| 01953694 | NFT[338697613744081188][1],NFT[553360754275568859][1],USD[0.000000068750000&0],XRP[9.996390000000000&000] |
| 01953698 | ETH[0.116000000000000000],ETHW[0.116000000000000000],PAXGBULL[0.040632278400000&00],USD[0.158972003139163&1],USDT[0.437536264930105&0] |
| 01953699 | TRX[0.000010000000000&0],USD[-15.066305795746124&5],USDT[23.828158690000000&0] |
| 01953700 | ATLAS[0.000000002080000&0],FTT[0.000000074572178&],SOL[0.000000085331376&],USD[25.008916798575000&00],USDT[0.000000038378550] |
| 01953704 | ATLAS[236.368999347000000000],BLT[0.310604270207964&0],FTT[2.90000000000000000],LUNA2_LOCKED[0.002106569758000&0],LUNC[196.590000000000000&000],USD[0.000242926509591&4],USDT[0.000000027927900] |
| 01953705 | GENE[0.069500000000000&00],USD[0.000000092970044],USDT[0.000000003465480] |
| 01953719 | BTC[0.000095865000000&00],FTT[186.149035199701719&0],LUNA2_LOCKED[228.459834600000000&000],TRX[0.000028000000000&0],USD[0.239969952256840&00],USDT[0.000000001248500&0] |
| 01953722 | APE[0.010387340000000&00],FTT[0.095545790000000&000],NFT[462107983829019505][1],USD[0.001587802822450&0],USDT[0.000000001740000&0] |
| 01953723 | ADABULL[2.014169890000000000],ATOMBULL[133619.392680000000000&000],STEP[0.000753000000000&000],USD[0.043390948730000&00],ZECBULL[8119.02331700000000&000] |
| 01953724 | DOGE[799.00000000000000000],SHIB[66100.000000000000000&00],TRX[0.000011327292700&0],USD[10.218243949500000&00] |
| 01953733 | IMX[120.56600900000000000],TRX[0.438597000000000&000],USD[0.496051138650000&00],USDT[0.003014127000000&0],XRP[1000.75000000000000&000] |
| 01953739 | ATLAS[68580.00000000000000000],USD[0.010458782342624&0],USDT[0.000000077683131] |
| 01953746 | DOGEBEAR2021[0.042352500000000&00],DOGEBULL[0.009339160000000&00],USD[0.080310751600000&00] |
| 01953747 | USD[-0.032339687409678&0],USDT[1.052798102566074&0] |
| 01953752 | BTC[0.000000005956035],ETH[451.81880316000000000],ETHW[459.454803160000000&00],USD[-2785.069311029786164000000000&0000],USDT[0.000000039207625] |
| 01953753 | ATLAS[3933.87526809000000000],BAO[4.000000000000000&00],DENT[108.513453270000000&00],GBP[0.000000074506982],KIN[6.000000000000000&00],REEF[218.958091900000000&000],UBXT[3.000000000000000&00],USD[1.097140701796963&2] |
| 01953758 | BTC[0.000099940000000&00],SOL[0.000000004894592],USD[-1.440572059468779&0],USDT[0.000000066723322] |
| 01953759 | FTT[0.000000092827500],USD[0.000000078755880] |
| 01953761 | SOL[0.004773930000000&00],USDT[0.000000005000000] |
| 01953763 | USD[0.126433264615385&8],USDT[0.000000054992686] |
| 01953764 | AUD[100.00000000000000] |
| 01953765 | BTC[0.000000007485985&9],DOT[0.000000008645729],ETH[0.000891360000000&00],FTT[233.294104923735224],LUNA2[0.000000029363665&6],LUNA2_LOCKED[0.000000685152197],SRM[0.047493980000000&000],USD[0.705519530278383&4],USDT[0.000000005498909&8] |
| 01953766 | DOT[1.896320056232476],USD[0.000001088941741],USDT[0.000000088843251] |
| 01953770 | USD[0.000000021897721] |
| 01953776 | FTT[2.99952000000000000],LUNA2[0.000126749635600],LUNA2_LOCKED[0.000029574914960],LUNC[2.760000000000000&00],MANA[0.999806000000000],SAND[20.421343907000000&0],TONCOIN[0.032000000000000&00],TRX[12.000000000000000&0],USD[0.870466595600000&0],USDT[0.003882264170000&0] |
| 01953777 | ETH[0.000000100000000],USD[-0.002282230682402],USDT[0.040115228875350&] |
| 01953779 | BTC[0.000000008000000],USD[0.016930744885060] |
| 01953781 | SOL[3.743968385000000&00] |
| 01953782 | USD[0.000000135764720] |
| 01953783 | ATLAS[8304.23739780000000000],EUR[5.000000000000000&00],SOL[2.034513700000000&00],USDT[0.000014791542800] |
| 01953784 | EDEN[0.018479100000000] |
| 01953790 | ATLAS[759.84800000000000000],TRX[0.000010000000000&0],USD[1.080473270000000&00],USDT[0.000000008045800&0] |
| 01953794 | AMPL[7.103043893053943&5],BIT[1960.00000000000000&00],FTT[253.49336700000000&000],USD[11743.992005946002005000000000&0000],USDT[0.367365050850065&0] |
| 01953798 | USD[5.278747740814464&4],USDT[0.002154003018869&4] |
| 01953801 | ATLAS[698.56979100017846&55],SHIB[0.000000026866600],USD[0.560437950000000&00] |
| 01953805 | USD[25.000000000000000&0] |
| 01953810 | BTC[0.000000061176917] |
| 01953813 | AUDIO[35.99316000000000000],BOBA[18.89640900000000000],BTC[0.002900007000000&0],RAY[14.627623680000000&000],USD[1.424113449741548&],USDT[0.810000000000000&00] |
| 01953815 | USD[2.007445230000000&00] |
| 01953818 | BTC[0.000000331330655],FTT[0.000000090646790],LUNA2[19.976463760000000000],LUNA2_LOCKED[46.611748770000000&00],TRX[0.000000074209941],USD[0.000000023332381],USDT[0.000000068389781] |
| 01953820 | ETH[0.000000080000000&00],EUR[0.000000006431857&1],SRM[0.236524270000000&000],USD[9.248409645029124&],USDT[0.000000017185193] |
| 01953823 | EUR[0.075689410000000&00],FTT[11.766613350000000&000],RAY[29.804910500000000&00],SOL[4.929117750000000&0],USDT[0.193732483820899&09] |
| 01953825 | ATLAS[200.00000000000000000],USD[0.092631666500000&0],USDT[0.000000006814598] |
| 01953827 | BAO[3.000000000000000&00],DENT[4.000000000000000&00],GBP[0.000067927488170&1],KIN[1.000000000000000&00],RSR[1.000000000000000&00],TRX[1.000000000000000&00],UBXT[1.000000000000000&00] |
| 01953828 | USD[1.058393125000000&00],USDT[4.168599095474170&2] |
| 01953829 | USD[15.00000000000000&0] |

Scheduled F/NG Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01953830 | AKRO[1.000000000000000000],DENT[2.000000000000000],UBXT[1.000000000000000],USD[42.4627620378831292] |
| 01953842 | SOL[0.527243440000000],USD[0.054153805000000],USDT[56.0014463322249992] |
| 01953844 | NFT (3987140731760834751)[1],NFT (4290986567106009721)[1],NFT (5404318263485647661)[1],SOL[0.400000000000000],USD[11.7682946600000000],USDT[0.000000097893674] |
| 01953846 | MATIC[4.880000000000000],USD[5.5680947530000000] |
| 01953851 | ATLAS[5520.000000000000000],POLIS[69.600000000000000],SAND[247.000000000000000],USD[3.3216375505000000],USDT[0.000000005747128] |
| 01953853 | USD[0.022165061780000],USDT[0.006013000000000000] |
| 01953862 | AUD[5.000000000000000] |
| 01953863 | BTC[0.008866309540560],SRM[8.998380000000000],STEP[0.000000058638340],USD[0.7230054502674895] |
| 01953864 | ETHW[0.010700000000000],EUR[0.206926024000000],USD[0.279584846343788],USDT[150.2508755600000000] |
| 01953867 | BNB[0.000000065596107],BTC[0.000000006490500],ETH[0.000000059642643],LTC[0.000000069533040],NFT (3712932192210332 6)[1],NFT (3924690590599678 88)[1],NFT (3957263827498689 85)[1],SOL[0.000000005000000],TRX[0.000000083580000],USD[0.000054282680505],USDT[0.000006973840385] |
| 01953872 | COPE[55.000000000000000],TRX[0.000010000000000],USD[0.278208880000000],USDT[0.000000068191192] |
| 01953876 | BNB[0.004509420000000],FTT[23.000000100000000],TRX[0.000001000000000],USD[0.451200618772500],USDT[0.000000046313240] |
| 01953877 | BTC[0.000000004208775],ETH[0.000000887000000],FTT[-0.000000025037471],GBP[0.000000005273 6771],TRX[0.138357045256760 00],USD[-0.000175925412 5119],USDT[0.000000010787 1223],XRP[0.000000070684838] |
| 01953879 | DOGE[0.000000078613162],SOL[0.000000033908239] |
| 01953882 | TLM[436.91697000000 0000],USD[0.608926720000 0000] |
| 01953884 | USD[0.102847427725 0000] |
| 01953887 | XRP[36.0228130000000000] |
| 01953890 | SRM[46.9956000000000000],STEP[271.400000000000000],USD[0.4935575950000000] |
| 01953902 | BTC[0.000074617558 4484],ETH[0.000000003868 8400],ETHW[0.0001276236 58000],SOL[0.000000009200 0000],USD[1.29558406217 06697],USDT[0.0000000291 41792] |
| 01953903 | BAND[0.000000009033660 0],BNB[0.000000098362809 ],BTC[0.000000009870919 9],CEL[0.000000086840600 ],DOGE[0.0000000800472 00],EUR[0.0000000707226 93],FTT[2.000000008114534 5],GALA[0.000000006322645 0],LINK[0.000000089369800 ],LRC[0.000000077587712 ],OKB[0.047972680000000 0],POLIS[272.726605050000 0000],SOL[0.000000000470600],USD[0.091194567983403],USDT[9043.2968822690216070] |
| 01953904 | ETH[0.405864400000000],USD[3.000034609940 30] |
| 01953912 | BTC[0.037991236074 5275],ETH[0.0000000427811 07],FTM[0.00000000392975 7],FTT[28.79712000000000 00],HNT[0.00000000130000 00],LUNA[2.750210221000 0000],LUNA2_LOCKED[18.0 83823850000000],LUNC[0.0 00000081485880],MATIC[0.0 00000053311276],RUNE[0.09 74984678344600],SOL[0.000 000034815216],SUSHI[0.000 00000200000000],USD[45.63 78116226801670],USDT[0.00 0000000000000005289544 6] |
| 01953915 | APE[0.000000009523132],BTC[0.000000049426973],ETH[0.000000075339840],MATIC[0.000000067538101],USD[0.000009912360 3532] |
| 01953932 | ATLAS[379.9278000000 0000],USD[0.99836000000 0000] |
| 01953938 | BTC[0.000035420000000],USD[1.660410939262 6924] |
| 01953944 | AVAX[0.003019620000 000],ETH[0.000008760000 0000],EUR[0.00458231000 00000],LOOKS[0.892325150 0000000],MTA[0.656290000 0000000],TRX[0.0010220000 00000],USD[-0.00000000565 0000],USDT[0.121300687000 0000] |
| 01953952 | ETH[0.000000007800000 0],FTT[0.000000009952968 1],LTC[0.000000090000000 ],SOL[0.000000005352891],USD[1.6153916331484967],YFI[0.000000008000000] |
| 01953954 | USDT[0.000023710572920] |
| 01953958 | SOL[0.000000005053030],USD[0.000000005706571 6],USDT[0.0000291994457 60] |
| 01953961 | ATLAS[5600.0000000000 00000],POLIS[56.00000000 0000000] |
| 01953963 | BTC[0.000000005686025],ETH[0.000000008226558],FTT[0.000000007444574 0],LTC[0.000000008043836 9],SOL[0.000000081000000],USDT[0.000000526346 1609] |
| 01953964 | TRX[123.896388940000000],USD[0.002253624793193 0],USDT[162.2411846200000000] |
| 01953967 | USD[0.000000004076872],USDT[0.00000009311118 0] |
| 01953969 | ETHBULL[0.0000000050000000],TRX[0.000000003794754 3],TRXBEAR[715950.00000 0000000000],TRXBULL[2.26 0143000000000],USD[0.015 9524823474014],USDT[0.00 0000149785011],XRPBULL[8 6.0222000000000000] |
| 01953976 | FTT[0.071975000000000000],NFT (299648041372337866)[1],NFT (4581145354514255555)[1],NFT (5240182926000625 04)[1],NFT (5415996152148896 52)[1],SOL[8.410000000000 000000],SPELL[50.7140000 00000000000],SRM[100.005 0029300000000],SRM_LOC KED[0.016170830000000000],TRX[0.007800000000000000],TULIP[0.09430000000000 0000],USD[0.00000000668311 0],USDT[11.164813587175831 7] |
| 01953989 | DOGEBEAR2021[0.001198400000000000],USD[1.595079500000000000] |
| 01953998 | BULL[0.115878350000 0000],XRPBULL[12365.50 1350080000000] |
| 01953999 | BTC[0.008243319000000],USD[169.4770021972986056] |
| 01954001 | USD[63.0255341665250 00],USDT[0.000000104233479] |
| 01954002 | SOL[0.005720480000000000],TRX[0.668682000000000000],USD[0.000000047500000] |
| 01954004 | USD[0.000000014572567] |
| 01954008 | FTM[412.9215300000000 0000],USD[2.4777340680500000] |
| 01954012 | TRX[0.000018000000000],USD[1.4927656395000000],USDT[0.0000000159317 73] |
| 01954015 | USD[30.000000000000000] |
| 01954026 | DOGEBEAR2021[48.840774890000000000],DOGEBULL[0.5505200000 00000000],USD[0.01475150 0050000000] |
| 01954037 | BTC[0.000000085727656],FTT[0.007363300000000],SOL[0.000000026482320],USD[2.3952867105738042] |
| 01954046 | ETH[0.035000000000000],ETHW[0.0290000000000 00],USD[0.000000034704566],USDT[0.661668724512985 4] |
| 01954048 | FTM[2.999000000000000],USD[8.910780000000000] |
| 01954050 | BTC[0.000000005200000],FTM[0.000000000688370 0] |
| 01954054 | APT[0.000000006000000],BNB[0.000000934734544],ETH[0.000000054867000],MATIC[0.000000046650560],NFT (388343654544883469)[1],SOL[0.000000009495179 2],TRX[0.000000024073000],USD[0.000012241598460 8],USDT[0.000001169940517 1] |
| 01954057 | ETHW[0.010000000000000],SOL[1500.000000000000000],USD[0.1755574598750000] |
| 01954058 | USD[3.969411535000000] |
| 01954060 | POLIS[0.087260000000000],TRX[0.000010000000000],USD[0.000000112238345],USDT[0.000000005104892] |
| 01954063 | TRX[0.000033000000000],USDT[0.359675633750000 0] |
| 01954064 | TRX[0.000001000000000],USDT[0.002560000000000] |
| 01954065 | CRO[2000.000000000000000],ETH[1.821729030000000],ETHW[1.8217290300000 00],SOL[0.003682250000000],SRM[1310.2039771250 000000],TRX[47.5139328500 000000],USD[1584.68401398 84392978],USDT[0.00000004 8865349] |
| 01954067 | GBP[78.8228750213836927],SOL[0.000000009197103 2] |
| 01954071 | USD[0.000000960019364 4],USDT[0.0000003440964 4] |
| 01954075 | ETH[0.000966550000000 0],ETHW[0.00095286000000 0000],FTT[0.00000000768045 36],GALA[0.00000005404943 6],GMT[0.9945472000000000 0],NFT (484615402980979239)[1],NFT (4996440731379425 41)[1],NFT (50070600346076 5476)[1],USD[2.59546664192 52898],USDT[1.60335177267 50000] |
| 01954078 | EUR[0.000000091164162],HNT[12.600000000000000],USDT[5.3560673290000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01954079 | SRM[3.89166102000000000],SRM_LOCKED[17.46833898000000000] |
| 01954080 | ETH[0.000000002340102B],USD[0.000000008953315],USDT[0.000000046174320] |
| 01954081 | BAO[1.000000000000000000],USD[0.0001284740000000] |
| 01954082 | BAO[1.000000000000000000],KIN[3.000000000000000000],USD[0.0000000115134751] |
| 01954090 | AKRO[0.000000010000000],BNB[0.000000003332362B0],ETH[0.000000275346588],MATIC[0.000000005844066S],USD[0.0045758141962087] |
| 01954095 | LTC[0.000000018400000] |
| 01954096 | ETHBULL[1.254092022000000],THETABULL[118.118644880000000],USDT[0.234162054722632] |
| 01954100 | ETH[0.000000013984565],EUR[0.000063539149735Z],LUNA2[0.133482885000000],LUNA2_LOCKED[0.311460073100000],LUNC[29066.180000000000000],SOL[0.000000080708840],TRX[0.000010000000000],USD[5.031118744105107S],USDC[7554.4766337300000000],USDT[0.000000017977017] |
| 01954101 | EOSBULL[124217.150969040000000000],XRPBULL[317454.016543950000000] |
| 01954108 | AKRO[2.000000000000000000],ALPHA[1.000045650000000],AUDIO[0.000158690000000],BAO[38.000000000000000],BF_POINT[300.000000000000000],BNB[0.000027579610260],DENT[7.000000000000000],ETH[0.000017570000000],ETHW[0.000017570000000],EUR[0.000003450608538],FTM[0.001647455856000],GODS[0.0013516000000000],HNT[0.002253353856000],HXRO[2.000548000000000],MXD[0.250431600000000],KIN[38.000000000000000],RNDR[0.002554574095000],RSR[3.000000000000000],RUNE[0.000000001954617],SOL[0.0111393056127329],TRX[8.000000000000000],UBXT[7.000000000000000],USD[0.000000081273705000] |
| 01954109 | PORT[0.017353000000000],SOL[0.000000014319773],USD[0.0011547863221596],USDT[0.023494804487500000] |
| 01954111 | BTC[0.000655920000000],DOGE[0.000000038408352],ETH[0.011755420000000],ETHW[0.011604830000000],KIN[3.000000000000000],TRX[1.283855890000000],TSLA[0.000000020000000],TSLAPRE[-2.000000028945575],USD[0.0000374023381415] |
| 01954112 | BTC[0.000000140000000],ETHW[0.003000000000000],SOL[0.0500000000000000],USD[0.000000009125000] |
| 01954118 | CRO[1096.644725540000000],DOGE[396.000000000000000],FTT[2.000201750000000],TRX[0.000010000000000],USDT[0.0000000090204744] |
| 01954119 | BTC[0.000001800000000],TRX[12.997400000000000],USD[3.6472417627000000],USDT[0.0005032156200000] |
| 01954121 | EUR[0.000000028395830],USD[0.0029606303337253],USDT[0.4963500000000000] |
| 01954127 | DOGE[0.000000003873965Z],FTT[0.000088781925840],TRX[0.000224000000000],USD[-0.0826545880277718],USDT[0.2932927956017374] |
| 01954134 | FTM[1379.539223280000000],USD[0.000000079073108],USDT[64.23356389473094Z4] |
| 01954135 | USD[0.0087923462000000],USDT[0.000000034356422] |
| 01954139 | BTC[0.0630719100000000],EUR[0.000018083290283],FTT[22.537888671683124B],SRM[0.000000009929B26],USD[0.0000000754532335] |
| 01954140 | ASD[274.300000000000000],BUSD[82.881966610000000],FTT[0.099980000000000],KIN[9898.000000000000000],LUNA2[0.024563436610000],LUNA2_LOCKED[0.057314685430000],LUNC[5348.7400380000000000],OKB[0.099440000000000],SLP[700.000000000000000],USD[0.5531301295205034],USDT[0.0000000235348205] |
| 01954147 | USD[-0.0533315287020000],USDT[0.179215414024509] |
| 01954148 | ETH[1.866626600000000],ETHW[1.866626600000000],GRT[0.000000008480000],LTC[4.299738200000000],TRX[2849.063224000000000],USDT[0.3268654390000000] |
| 01954151 | ATLAS[9.602900000000000],LTC[0.0080000000000000],USD[0.000000161722203] |
| 01954169 | FTT[1.699660000000000],USDT[1.400000000000000] |
| 01954170 | TRX[0.000000052411742] |
| 01954180 | USD[0.3523535159500000],USDT[0.000000175320756] |
| 01954184 | ATOM[70.084720000000000],ATOMHEDGE[0.004154000000000],AVAX[0.090400000000000],BNBHEDGE[0.002040000000000],BTC[0.000098970000000],CEL[0.066100000000000],FTM[0.713800000000000],MATIC[0.210000000000000],RSR[1.000000000000000],SOL[0.003199420000000],USD[1.074370438898734] |
| 01954194 | LINK[21.495915000000000],STEP[1049.800000000000000],USD[0.00000000700000] |
| 01954195 | AURY[18.996390000000000],ETH[0.001026800000000],ETHW[0.001026879227420],USD[16.4267291949549988],USDT[23.430917274620987] |
| 01954206 | BTC[0.000000009787314G],EUR[0.000000057106769],FTT[0.2568121300000000],USD[4.998638028367010],USDT[0.000000028580000] |
| 01954208 | BTC[0.055061820000000],CHZ[469.906000000000000],ETH[0.077984400000000],ETHW[0.077984400000000],USDT[2.873239220000000] |
| 01954217 | SRM[3.164295690000000],SRM_LOCKED[24.084435470000000] |
| 01954218 | ETH[0.000999935765782Z],ETHW[0.000000016226093],FTT[0.095960000000000],LTC[0.003475950000000],UNI[0.049600000000000],USD[0.3568556882000000],USDT[91.9611040451422326] |
| 01954219 | TRX[0.000010000000000],USD[25.000000000036784],USDT[0.000000075000000] |
| 01954223 | BCH[0.104000000000000],BTC[0.010780440000000],LINK[0.099760000000000],LTC[0.570000000000000],USD[125.6386013382599628],USDT[108.1918126800000000] |
| 01954224 | USD[0.000000069756000] |
| 01954225 | BAO[4.000000000000000],EUR[0.0020877333202787],HXRO[1.000000000000000],KIN2[0.000000000000000],MANA[32.8521159000000000],RSR2[0.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01954245 | ATLAS[1.357422290000000],AUDIO[0.690844980000000],AVAX[0.000546300000000],BNB[0.004653344000000],ETH[0.000093200000000],ETHW[0.000093200000000],FTM[0.000000004000000],FTT[0.004175670000000],MATIC[0.119426510000000],POLIS[0.034633731800000],SOL[0.005411550000000],USD[2.336761060389360S],USDT[0.974615104941993] |
| 01954247 | ATLAS[5237.928000000000000],USD[28.400000000000000],USD[9.553078050000000],USDT[0.4070000128466636] |
| 01954255 | BNB[0.055990770000000],BTC[0.005998800000000],ETH[0.000881600000000],ETHW[0.000881600000000],LTC[15.1269740000000000],USD[0.168857780000000] |
| 01954256 | ATLAS[419.916000000000000],FTM[47.696083220000000],GALA[757.849227740000000],GODS[19.560433020000000],GOG[20.000000000000000],LUNA2[0.2575440549000000],LUNA2_LOCKED[0.600936128100000],LUNC[1680.929744760000000],SAND[15.7881560400000000],USD[0.0000000038709732] |
| 01954258 | POLIS[43.400000000000000],USD[98.5647652808000000] |
| 01954259 | CQT[10.000000000000000],EMB[4.000000000000000],USD[3.3173274555000000] |
| 01954263 | APT[0.000000031300000],ATOM[0.000000060000000],AVAX[0.000000140400000],BNB[-0.000000032888397],ETH[0.000000097966934],FTM[0.000000007036746],MATIC[0.000000009223389],SOL[0.000000247762693],TRX[0.000000068800000],USD[0.000000018564975],USDT[0.000000002097246],XRP[0.000000005781380S] |
| 01954264 | BAO[1.000000000000000],BTC[0.000028030000000],CONV[4493.228055210000000],EUR[0.5730423250134540],KIN[2.000000000000000],SOL[0.6130544000000000] |
| 01954269 | EUR[1500.000000000000000],MER[239.965000000000000],USD[0.0669668000000000] |
| 01954270 | ETH[0.024000000000000],ETHW[0.024000000000000],USDT[1.0964471800000000] |
| 01954271 | OXY[0.025556310000000],USDT[0.000000074332238] |
| 01954276 | NFT[3334467023558415900][1],NFT[338078577941434554][1],NFT[3580740274849207][1],NFT[3580792824647B4727][1],USD[0.0008873880516574],USDT[0.000000007130379Z] |
| 01954277 | BTC[0.000000010000000],ETH[0.000896600000000],ETHW[0.000869600000000],TRX[0.382620438674651B],USD[0.0035055953709588] |
| 01954299 | ALGO[0.000000004826739],BNB[0.000000008719348],BTC[0.000000049597220],COMP[0.000000019067820],DOGE[0.000000019067820],DYDX[0.096105769674116],FTT[0.067709080000000],GALA[10.199960615216304S],GBP[0.000000008030732],GMT[0.1227114001046948],LTC[0.000000089657769],MATIC[0.563194891534534],RNDR[0.000000075191728],SLP[0.000000008477740],SPAI[0.000000094220734],TRX[129.000000039326184],UNI[13.0635792074599026],USD[0.8943020283925982],USDT[0.000000040869971] |
| 01954302 | DOGEBULL[8.308670730000000] |
| 01954307 | USD[0.214659269000000],USDT[0.000000032133120] |
| 01954314 | DOGEBULL[0.000099601129942B],USD[0.000000109136860],USDT[0.000000098876665] |
| 01954326 | AVAX[0.000000007288654S],DOGE[1600.077316490000000],EUR[0.000000051144112],FTT[31.0099842500000000],USD[0.0000000072377397] |
| 01954345 | ETHW[0.083321890502217],FTT[0.000000010000000],SOL[0.0055261000000000],TRX[0.000010000000000],USD[0.0064885562682634],USDT[0.000000031978883] |
| 01954349 | XLMBULL[2.00000011422298],XRP[0.000000035035859] |
| 01954353 | ATLAS[25250.000000000000000],AURY[79.000000000000000],GODS[409.100000000000000],GOG[785.988000000000000],LOOKS[386.000000000000000],MBS[2513.995000000000000],OXY[1984.000000000000000],PSY[3184.000000000000000],SLRS[3372.000000000000000],SOS[372298700.000000000000000],USD[0.0106601477500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01954361 | BTC[0.00000065189037.09],ETH[0.00000019522827536],ETHW[0.00001196487.07728],FTT[0.221523469304.3606],SHIB[0.00000081980000],USD[-0.13625833369614.44],USDT[0.00000022254711.32] |
| 01954362 | ENJ[0.000000028400000],SPELL[406.717155945000000],TRX[0.000001000000000],USD[0.20507845286612.68],USDT[0.000000035201724] |
| 01954376 | BNB[0.36992600000000000],BTC[0.000000017613400],FTT[103.479300006172737.6],LUNA2[18.44544136000000000],LUNA2_LOCKED[43.039363170000000],SAND[0.0000000035840000],SOL[30.413515320000000000],USD[0.4825261893273340],USDT[0.003791002704.0734] |
| 01954380 | USD[0.004489760000000] |
| 01954383 | USD[0.236335128230000] |
| 01954390 | BTC[0.00000012825925.5],ETH[0.001916710270200],ETHW[2.50887613000000000],EUR[0.00000000268716.70],FTT[0.210191999079760.6],LUNA2_LOCKED[0.000000229966395],STETH[0.00000000450217.2],USD[1.12987365543257.64],USDT[0.017358428068300] |
| 01954393 | AXS[0.15109552000000000],BTC[0.00374503203440500],CRO[12.45500132000000000],ETH[0.023511865164.4100],ETHW[0.023495431773100],FTT[0.147332210000000],MANA[3.000000000000000],MKR[0.003000000000000],SAND[8.480626610000000],SHIB[1500000.000000058000000],SOL[0.064379410000000],USD[-7.52774978154936310000000000],XRP[8.157645250000000] |
| 01954396 | MNGO[90.000000000000000],TRX[0.700000000000000],USD[2.19838926500000000],USDT[0.14727004102274620] |
| 01954401 | BTC[0.000000006513356.8],USD[0.086085801447783.1] |
| 01954406 | USD[0.070732770000000] |
| 01954412 | BOBA[0.0000000037257.1],BTC[0.000000005020582.0],JOE[0.00000005528597.6],LUNA2[0.023339940400000],LUNA2_LOCKED[0.054459860930000000],SOL[3.02947702000000000],TLM[0.000000021488790],USD[1.38951153794240.34],USTC[0.000000078012105] |
| 01954417 | ATLAS[8.29000000000000],FTT[0.099620000000000],POLIS[0.096200000000000],SRM[0.99631400000000000],USD[0.56602900722795.80],USDT[0.000000044708930] |
| 01954423 | FTM[0.943800000000000],USD[0.008153988271810.0],USDT[0.000000093540248] |
| 01954424 | USDT[0.000000005027215.3] |
| 01954430 | ATLAS[1000.0000000000000],AVAX[0.00000000952932.9],BNB[0.000000038170329],BTC[0.000000039418900],CEL[0.0000000546730.00],FTT[0.00000007553263.9],USD[0.015397593420000.0],USDT[0.000000059052100] |
| 01954435 | EUR[2.253644017347521.7],NFT [457029210020692435][1],UBXT[0.003839240000000],USD[0.000001013885225.5] |
| 01954444 | AVAX[588.62383506000000000],BTC[2.500000000000000],CEL[0.172208166354000.0],ETH[4.000000000000000],ETHW[2.000000000000000],FTT[25.495155000000000],GENE[113.127180000000000000],TRX[0.000027000000000],USD[-12699.104169242870975.7],USDC[31338.000000000000000],USDT[0.000000088744836] |
| 01954475 | ETH[0.000000034125764],LTC[0.000000075765728] |
| 01954484 | ATLAS[0.000000007106551.8],BTC[0.000000094319462],TRX[0.000010000000000],TRY[0.000000073662534],USD[0.00489507649063.4],USDT[0.000000011417582] |
| 01954505 | USD[0.176469315000000] |
| 01954512 | USD[-0.010649400396623.7],USDT[0.35587062961090.00] |
| 01954517 | ATLAS[4929.3836965200000000],BAO[2.000000000000000],DENT[1.000000000000000],FTM[45.727109740000000],UBXT[1.000000000000000],USD[0.000168141479948.8] |
| 01954523 | BAO[1.000000000000000],SOL[0.000000005035160],USD[0.000000017515328],USDT[0.000000001093686] |
| 01954527 | BTC[0.000099980000000],ETHW[0.082983400000000],EUR[0.20638251000000000] |
| 01954534 | USD[0.023401914000000] |
| 01954535 | LUNA2[0.000032376265610.0],LUNA2_LOCKED[0.00075544619750.0],LUNC[7.050000000000000],TRX[0.000002000000000],USD[3.08136156365081.44],USDT[1.86952064222239160] |
| 01954537 | USD[0.003877425000000] |
| 01954540 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.00004220000000],ETHW[0.000144060000000],FTT[0.90000980000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.32347673000000000],USDT[0.048557169263014.1] |
| 01954550 | GT[0.000000000000000],USD[478.51630549000000000] |
| 01954564 | AKRO[17.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[39.000000000000000],BTC[0.00000247000000],CHZ[1.000000000000000],DENT[24.000000000000000],ETH[0.000000100000000],ETHW[0.000249192794100],FRONT[1.000000000000000],GRT[5.001096190000000],HOLY[0.00008670000000000],KIN[3.000000000000000],MATH[2.000000000000000],RSR[12.000000000000000],SXP[1.000000000000000],TRU[2.000000000000000],TRX[0.000169340000000000],UBXT[16.000000000000000],USDT[18.741064568285010.9] |
| 01954565 | USD[25.000000000000000] |
| 01954568 | SRM[0.38702351000000000],SRM_LOCKED[5.612976490000000] |
| 01954569 | BAO[2.000000000000000],NFT [333687918297876103][1],NFT [382690492713833351][1],NFT [479749013474591138][1],USD[0.00000328449942.87] |
| 01954571 | ATLAS[759.848000000000000],USD[0.129620000000000] |
| 01954573 | MAPS[793.081000000000],USDT[0.385091542513730.9] |
| 01954574 | ATLAS[36149.8.5100000000000000],BNB[0.000000000633451.2],BOBA[0.069800000000000],BTC[0.00000002807.0163],ETH[0.685360723494962.6],ETHW[0.685360720053578.2],POLIS[3614.940000000000000],SRM[18.765536790000000],SRM_LOCKED[227.417311100000000],TRX[0.000025000000000],USD[9415.329316276844666100000000],USDT[0.000000134438132] |
| 01954577 | ETH[0.930813800000000000],ETHBULL[0.00686400000000000],ETHHEDGE[0.001262000000000],TRX[0.000779000000000],USD[1.176746074500000],USDT[0.006478020000000] |
| 01954578 | BTC[0.000000048897.1809],CRO[0.000000000701062.62],FTM[101.122499264820011.88],FTT[0.000000079400000],REN[0.000000004633800],SPELL[871.383903678919000],SRM[0.000000092852736],STEP[0.000000016810000],USD[0.000000257736561] |
| 01954589 | BTC[0.0000028175515200],DOT[0.0000000058200700],ETH[0.000509498524910.0],ETHW[0.000508567312000],FTT[0.000000009500000],LTC[0.000002942966490],LUNA2[0.590097899500000],LUNA2_LOCKED[1.376895099000000],SOL[0.010000000000000],TRX[0.000165277094400],USD[-0.72267830931180.00],USD[0.000003742924] |
| 01954590 | ATLAS[3833.2.7150000000000],TRX[0.000010000000000],USD[3.59265898000000000],USDT[0.000000091321022] |
| 01954591 | AAPL[0.000000000042832.0],AKRO[2.000000000000000],BAO[2.000000000000000],BRZ[3.65191304111935.86],DENT[1.000000000000000],ETH[0.031911300000000],SAND[0.00000000045126.40],TRX[1.000000000000000],USD[0.268452919692704.4] |
| 01954596 | USD[30.000000000000000] |
| 01954597 | BTC[0.00009658000000000],BULL[0.000031040000000],DOGEBEAR2021[0.00922400000000000],DOGEBULL[0.00237160000000000],ETCBEAR[995000.000000000000000],ETCBULL[1.00524800000000000],ETHBULL[0.00023980000000],GRTBULL[0.028700000000000],LTCBEAR[295.960000000000000],LTCBULL[8.90842800000000000],SUSHIBULL[2889.400000000000000],USD[0.004967158503664],USDT[0.412427961015497],XRPBULL[790841.800000000000000] |
| 01954600 | ADABULL[0.00033316700000000],ETCBULL[0.010358600000000],ETHBULL[0.000072431000000],USD[0.000000058563324],USDT[0.72210184760233.45],XRP[-0.72994809452748.42],XRPBULL[31.100400000000000] |
| 01954602 | BTC[0.000000030000000],USD[0.00032949217028.86] |
| 01954605 | AURY[0.144903760000000],USD[0.000000008750000] |
| 01954606 | BNB[0.0000000006053523.2],ETH[0.000000077447480],OKB[0.000000025592700],USD[0.04476833598467.08],USDT[0.000000079050886] |
| 01954609 | BNB[0.000000009110000],BTC[0.011354784721407.1],CRO[0.000000031366670],FTM[0.480459392400000],MANA[3.4458293936829672],SOL[2.87324998688303.24],TRX[0.003885005125000],USDT[0.000000019562000],XRP[382.522376587500000] |
| 01954610 | HOLY[0.996390000000000],USD[0.175353450000000],USDT[0.000000045324035] |
| 01954612 | USD[0.195430516598290.9],USDT[0.000000084805651] |
| 01954615 | USD[0.082559793500000],USDT[0.000000030624556] |
| 01954620 | BNB[0.354011194230110.0],BUSD[0.410000000000000],DYDX[42.300000000000],ETH[1.164772010000000],ETHBEAR[8570000.000000000000000],ETHW[1.143834040000000],LUNA2[0.005221572508000],LUNA2_LOCKED[0.012183669180000],LUNC[1137.008040700000000],USD[0.000004069455847.1],USDT[0.000000000000000] |
| 01954625 | BTC[0.0000748491249827],ETH[0.000135515209400],FTT[2334.492488040000000],RAY[25.05045174944380.08],SRM[21.392525510000000],SRM_LOCKED[297.090326470000000],TRX[0.001624000000000],USD[1.148466979647430.3],USDT[0.000000105683798] |
| 01954637 | BTC[0.499905000000000],SOL[39.999525000000000],USD[132.408026467500000] |
| 01954638 | LUA[1.300000000000000],USD[0.005567943960130.0],USDT[0.000000094606225] |
| 01954642 | BTC[0.06039605856980.00],ETH[1.083414533400000],ETHW[1.083415334000000],EUR[0.000007304086689.4],FTM[186.000000000000000],FTT[12.921872920913882.6],LUNA2[0.743312251800000],LUNA2_LOCKED[1.734395254000000],LUNC[2.394497800000000],MATIC[152.546702447769201.7],SOL[12.296469180000000],USD[0.000000636047087],USDT[0.000030333588312.2],XRP[1001.20027934000000000] |
| 01954643 | USD[0.031519971208583],XRP[0.000000100000000] |
| 01954646 | EUR[0.000000089900766],FTT[0.000000004000000],USD[0.000000011467220.0] |
| 01954648 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01954650 | BTC[0.0000000040425600],EUR[0.0000001124684405],SOL[0.0000000055139700],USD[-0.0000016274350289],USDT[0.0000023514166626] |
| 01954659 | USDT[0.0000000015455900] |
| 01954661 | USD[1.2824440300000000] |
| 01954662 | ATLAS[0.0000000079396036],ETH[0.0000000092000000],FXS[0.0000000081134500],LTC[3.3184775795095888],POLIS[0.0000000021904100],RAY[0.0000000020971600],SOL[0.0000000006346688],SPELL[5447.5147509272169600],USD[0.0000005874919743],USDT[0.0000000068719442] |
| 01954665 | LUNC[0.0006260200000000],RUNE[0.0805900000000000],TRX[0.0000010000000000] |
| 01954666 | BTC[0.0003999240000000],DOGEBULL[0.0022233300000000],LTCBULL[2.3088572000000000],SRM[52.8841840000000000],USD[3.1600762922500000],XLMBULL[0.6411232800000000] |
| 01954670 | BTC[0.0000228163090357],TRX[0.0000010000000000],USD[0.0052009593511137] |
| 01954672 | USD[0.0000000022759216],USDT[0.0000000014882150] |
| 01954677 | BNB[0.0094000000000000],EUR[10.0000000000000000],MANA[0.9800000000000000],TRX[0.0000550000000000],USD[0.0000000177587007],USDT[0.0000000085620552] |
| 01954678 | LRC[220.0000000000000000],SOL[3.4801589000000000],USD[0.8070036795000000] |
| 01954680 | EUR[9.5705872164000000],USD[0.0000000025591219] |
| 01954689 | GENE[47.3911080000000000],USD[0.4849867470346850],USDT[0.0000000205041950] |
| 01954693 | USD[0.0000000206712427],USDT[10.8001420585503616] |
| 01954696 | USD[15.0000000000000000] |
| 01954697 | TRX[0.0000010000000000] |
| 01954699 | BTC[0.0000000071362500],ETH[0.5585347700000000],GBP[0.0000125543752462],SOL[0.0000000014222828],USDT[0.0000025666195405] |
| 01954706 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0000001000000000],DYDX[8.3048344512940000],FTM[258.0888033400000000],KIN[4.0000000000000000],LINK[13.9165603400000000],MNGO[0.0158121700000000],RAY[12.2898720900000000],RSR[1.0000000000000000],RUNE[3.2419182300000000],TRX[1.0000000000000000],USD[0.0000000044493254] |
| 01954709 | KIN[0.0000000026795495] |
| 01954710 | BAO[1.0000000000000000],BTC[0.0963796484575612],ETH[0.4169644900000000] |
| 01954712 | AAVE[0.0099740000000000],ASDBULL[9564.0000000000000000],ATOM[1.7996600000000000],BCH[0.0009742000000000],BCHBEAR[843.8000000000000000],BNB[0.0399380000000000],BRZ[0.9852000000000000],BTC[0.0003994000000000],COMP[0.0000943600000000],CREAM[4.6092400000000000],DOGE[1.9134000000000000],DOT[0.1991000000000000],EOSBEAR[49588.0000000000000000],EOSBULL[84.0000000000000000],ETH[0.0009980000000000],EUR[0.0000985604674],FTT[0.6996600000000000],GST[0.0807000000000000],HGET[0.0822900000000000],HXRC[311.9486000000000000],KNC[7.2985400000000000],LINK[0.4979200000000000],LTC[0.0199040000000000],MATH[0.0786200000000000],MOB[0.4963000000000000],NEAR[0.0957800000000000],ROOM[0.0618320000000000],SXP[0.0661400000000000],TOMO[0.0930200000000000],TRU[0.7090000000000000],TRX2.9132000000000000],UNI[0.2468800000000000],USD[0.0000000909834],USDT[383.6714066701750000],XAUT[0.0000989800000000],XRPI[2.9808000000000000],XRPBULL[9948.0000000000000000],XTZBEAR[77984000.0000000000000000] |
| 01954715 | ATOM[0.0000000054351000],BTC[0.0000000095000000],LUNA2[0.0275583079800000],LUNA2_LOCKED[0.0643027186300000],TRX[0.0000070000000000],USD[0.0000001093027441],USDT[0.0000000100070512] |
| 01954717 | ETH[0.0000001000000000],FTT[0.0761930000000000],MNGO[0.0000000082709600],USD[0.0098746251879199],USDT[0.0000000011025399] |
| 01954720 | BNB[0.0000000332103396],ETH[0.0000000007000000],FTT[0.0911815200000000],SOL[0.0000000002539223023737] |
| 01954721 | COPE[483.0000000000000000],USD[1.4524203759272074],USDT[0.0000000077500000] |
| 01954723 | CQT[0.0000000028350000],ETH[0.0000000013175300],ETHW[5.6762941665265872],SOL[0.0000000063437540],TRX[0.0000001000000000],USD[0.0000000041480578],USDT[0.0000000153633755] |
| 01954727 | TRX[0.0312014300000000],USD[-0.0000140777354911],USDT[0.0000000024714274] |
| 01954728 | ETH[0.0000000006693755],FTT[0.0166554514719260],LTC[0.0014422600000000],MANA[0.0000000036210370],USD[173.4472568122742480] |
| 01954733 | BNB[0.0000000204495800],BTC[0.0000000055288400],ETH[0.0000000023338200],FTT[11.5977960008622754],HT[0.0000000087774900],LUNA2[10.9720901000000000],LUNA2_LOCKED[25.6015435700000000],LUNC[2389195.7200000000000000],SOL[0.0000000514125091],TRX[0.0007900000000000],USD[0.0000001040929902],USDT[0.1743607752022194] |
| 01954736 | BNB[0.0000000299109100],TRX[0.0007860000000000],USD[455.5642662391264500],USDT[72.8476187452523429] |
| 01954744 | BTC[0.0000975720000000],ETH[0.0005060800000000],EUR[0.0000000080263247],SOL[33.2071596600000000],USD[-66.4868616967589418],USDT[0.2768465533690804] |
| 01954750 | AURY[24.9957250000000000],BTC[0.0000969562000000],ETH[0.0006594614000000],ETHW[3.5878596700000000],RAY[79.9913780000000000],SRM[59.9965080000000000],USD[-1.4289719753290000],USDT[0.0000000097664208] |
| 01954758 | CHZ[0.0000000220000000],FTT[0.0000664365848589],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000016225656] |
| 01954761 | FTT[0.0000000061124732],USD[0.0000000041489594],USDT[0.0000000055046276] |
| 01954762 | FTM[0.0000000046000000] |
| 01954774 | BNB[0.0095000000000000],FTT[48.6946000100000000],USD[87.7602407300000000],USDT[0.0000000119023866] |
| 01954777 | BNB[0.0000000099146000],TRX[0.0000290000000000],USD[0.0016838900000000],USDT[0.0000000072985474] |
| 01954783 | FTT[0.0447856100000000],USD[0.0000000103667327],USDT[0.0000000037990604] |
| 01954786 | USD[30.0000000000000000] |
| 01954787 | BNB[0.0000000008248465],MATIC[0.0000000008600000],SOL[0.0000000059977225],TRX[0.0000000064224435],UMEE[0.0000000084152800],USD[0.0000016758043150],USDT[0.0000000071628254] |
| 01954788 | DOGEBULL[2.2953622800000000],EOSBULL[96650.2581250900000000],XLMBULL[61.0656636200000000],XRPBULL[9890.6351306100000000] |
| 01954791 | BNB[0.0000000050000000],ETH[0.0000000004000000],USD[1.3270009647030000],USDT[3.6884748438400000] |
| 01954792 | TRX[0.0003900000000000],USD[0.0002920374456576],USDT[0.0000000069482058] |
| 01954796 | TRX[0.0007770000000000],USD[0.0282002206250000],USDT[0.0115370653500000] |
| 01954804 | USD[21.9575991400000000] |
| 01954808 | ATLAS[170.0000000000000000],OXY[10.0000000000000000],SLRS[30.0000000000000000],USD[1.2894262980000000] |
| 01954809 | BTC[0.0000000078164400],USD[0.0000000063117832],USDT[0.0000000015151834] |
| 01954810 | GBP[0.0000000038223821],USD[0.0000000035209873],USDT[0.0000000024749990] |
| 01954812 | FTT[0.0171849472487200],USD[0.0086693587725000],USDT[0.0000000014892246] |
| 01954813 | BTC[0.8904283966005700],TRX[95.0000000000000000],USD[0.0000000096546208],USTC[0.0000000100000000] |
| 01954815 | ETH[0.0000000079421615],SAND[0.0000000091320720],SUSHI[0.0000000004473476],USD[0.0000000082960467],USDT[244.0898529735595009] |
| 01954819 | DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000103657739] |
| 01954821 | TRX[1.0000000000000000],USD[0.0000012332609280] |
| 01954822 | BAO[1.0000000000000000],USD[0.0000000018665768],XRP[0.0002675000000000] |
| 01954824 | BTC[0.0000008900000000],SOL[0.0000000104245060],USD[0.3299828747500000],USDT[0.0000269232438113] |
| 01954826 | ATLAS[9.9848000000000000],ETH[0.0000000050000000],KIN[1.0000000000000000],SLRS[0.9975300000000000],STEP[0.0986700000000000],TRX[0.0000000000000000],USD[-0.9759543588132697],USDT[1.4582540954602818] |
| 01954830 | USD[0.0000000093828258],USDT[0.0000000089575200] |
| 01954837 | EUR[0.0000000081653510],LUNA2[0.0000024798841280],LUNA2_LOCKED[0.0000057863962990],LUNC[0.5400000000000000],SOL[0.0000000071728000],USD[0.0000000280682735],USDT[0.0000000019571246] |
| 01954838 | USD[20.0000000000000000] |
| 01954841 | LUNA2[0.0003514087722000],LUNA2_LOCKED[0.0008199538018000],LUNC[76.5200000000000000],TRX[0.0000010000000000],USD[0.0161478971791510],USDT[0.0000000052204393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01954853 | BCH[0.00099774000000000],BNB[0.000000009350580],BTC[0.00000000200000000],DOGE[0.20000000000000000],ETH[0.000236426011000],ETHW[0.000236424093270],IMX[0.00000000570000],LTC[0.000000023579766],MATIC[0.168871026693223  9],MKR[0.00000000750000000],SOL[0.0059647160000000],UNI[0.00000000682906490],USD[14.1048710592607889],USDT[0.02052338000000000] |
| 01954861 | LTC[0.00000001300600000] |
| 01954862 | EUR[0.0000000110292352],USDT[0.0000000152773322],XRP[-0.00000001117330063] |
| 01954864 | ATOM[0.00000000567032000],ETH[0.000000071164808],EUR[0.000000004509484],FTT[0.00000007620305],SOL[0.000000094310900],TRX[0.00000060000000000],USD[98.7463220521281902000000000],USDT[0.000000283645829] |
| 01954872 | SOL[0.00000000709729600],SRM[0.000000017762180],USD[0.00001623319525316] |
| 01954878 | USD[0.000000187454500],XRP[0.292147770000000] |
| 01954882 | USDT[2.7792966904000000] |
| 01954883 | NFT [3338499109466756561][1],NFT [463370724559717540][1],NFT [4917290648086648621][1],SOL[235.980000000000000] |
| 01954884 | ETH[0.00094776000000000],ETHW[0.00094776476936100],FTT[165.97000000000000000],MER[1868.62620000000000000],MNGO[3579.28400000000000000],USDT[0.000000084755380] |
| 01954885 | SNX[7.67478074000000000] |
| 01954892 | TRX[0.000001000000000],USD[0.00306876578400000] |
| 01954898 | DOGE[0.06529900000000000],EOSBULL[3.41533855000000000],USD[0.00122134798590000],USDT[0.00352636250000000],XRPBULL[33789.1111879100000000] |
| 01954903 | AVAX[0.00866140000000000],AXS[0.00857404000000000],BNB[0.00566975000000000],BTC[0.40902547380000000],DENT[82900.000000000000000],DOGE[565.000000000000000],ETH[4.55379016000000],ETHW[0.00092901264711170],LRC[0.99321000000000000],LUNA2[0.106457615900000],LUNA2_LOCKED[0.248401103800000],LUNC[23181.37000000000000000],MANA[0.555962000000000000],SAND[0.973810000000000000],SHIB[9430.000000000000000],SOL[12.1778798400000000],USD[1793.50555768122203530],USDT[99.71000000000000000],XRP[0.93000000000000000] |
| 01954904 | XRPBULL[8568.34080716000000000] |
| 01954906 | TRX[0.00000010000000000] |
| 01954907 | ATLAS[0.00000002137626800],AURY[0.00000000908621800],BNB[0.00000000566669844],BTC[0.00000001590350300],ETH[0.00000003800000000],FIDA[0.00000003595000000],FTM[0.00000035026365],FTT[0.00000089950000000],GBP[0.00000008704671100],GT[0.00000008326100000],MNGO[0.00000052750000000],SRM[0.00000086750000000],USD[0.00000000266527],USDT[0.00000004890261800],XAUT[0.00000000431200000] |
| 01954913 | BTC[0.00000063215600000],USD[0.00000108428712000],USDT[0.00000000069621881] |
| 01954915 | USD[0.00522210000000000],USDT[0.00000000458217500] |
| 01954916 | MATIC[0.00000003610288000],USDT[1.53201702496154000],XRP[535.43283806233114100] |
| 01954917 | BTC[0.06630320931195000],DOGE[6001.00000000000000000],ETH[0.33899335000000000],ETHW[0.33899335000000000],EUR[3.4496113765000000] |
| 01954918 | USD[0.00868921000000000] |
| 01954921 | ATLAS[1599.69600000000000000],BTC[0.00029994300000000],DFL[499.905000000000000000],POLIS[16.99677000000000000],SOL[0.00956931000000000],USD[181.16692250703430000],USDT[0.00000003465746000] |
| 01954923 | BTC[0.02179796000000000],FTM[119.39701473000000000],FTT[2.00000000000000000],LINK[1.79965080000000000],LUNA2[0.00144493234400000],LUNA2_LOCKED[0.00033715088020000],LUNC[31.46370600000000000],RAY[9.99269556000000000],SOL[17.69650200000000000],USD[0.31354231601098240] |
| 01954926 | AUD[0.00000007513191800],AXS[0.00559243500000000],BTC[0.00000015393389100],ETH[0.00000001705578850],FTM[0.00022526000000000],FTT[0.00000001043217590],MANA[0.00000000939303512],SOL[0.00000000543753010],STEP[0.00000010296779000],USD[-0.00234983505342140],USDT[0.00825325397212500],XRP[0.00000000040000000] |
| 01954927 | BNB[0.00000002349718610],LTC[0.00000008664725010],MATIC[0.00000015642420010],NFT [459572486799140032][1],NFT [489476937972734943][1],SOL[0.00000001985117610],TRX[0.00000009809560500] |
| 01954930 | MEDIA[1.80000000000000000],USD[0.21368620000000000] |
| 01954933 | USD[0.00000005000000000] |
| 01954934 | USD[0.00000005000000000],XRP[0.25000000000000000] |
| 01954935 | AUD[0.09353803711175894],NVDA[0.00232707000000000],USD[0.000930905628382] |
| 01954939 | USD[0.00824095310000000] |
| 01954941 | BAO[1.00000000000000000],BAT[1.01638194000000000],BCH[1.08638809000000000],KIN[1.00000000000000000],SHIB[53992931.36877117000000000],USD[0.00005573935815109] |
| 01954943 | STORJ[1.29974780000000000],USD[0.00001862525924] |
| 01954949 | FTT[0.00007739140171000],MANA[0.41600000000000000],SAND[0.56338000000000000],STARS[0.82064000000000000],USD[0.13049877885733750],USDT[0.00000000576801260] |
| 01954950 | USD[0.01519966000000000] |
| 01954954 | TRX[0.00000001232000000],USD[0.00000000072451900] |
| 01954956 | SOL[0.00500000000000000],TRX[0.00000010000000000],USD[0.00000001601474000],USDT[0.20980222350000000] |
| 01954962 | BF_POINT[2300.00000000000000000],DENT[1.000000000000000000],USD[753.01857249809741400] |
| 01954963 | CQT[2370.73900000000000000],USD[0.00327833580000000] |
| 01954967 | BTC[0.04649116500000000],EUR[3.41500000000000000],USD[2149.78019179332500000000000] |
| 01954969 | ETH[0.00000003098500000] |
| 01954970 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.02768027000000000],CHZ[947.61116265000000000],DENT[3.00000000000000000],ETH[0.23042895000000000],ETHW[0.23027145000000000],EUR[340.87057600229017964],FIDA[1.00191968000000000],FTT[0.00005157000000000],KIN[12.00000000000000000],LUNA2[0.36552883160000],USD[0.01087576519203  3] |
| 01954972 | USD[0.01087576519203  ] |
| 01954980 | BTC[0.00000000380000000],CRV[50.98980000000000000],ETH[0.00039540000000000],ETHW[0.00044960000000000],FTT[0.00000002386290  0],SOL[1.95960800000000000],USD[0.84967214185738  ],USDT[0.00000000683447  ] |
| 01954981 | BOBA[0.02780000000000000],CHZ[2.32395400000000000],COPE[3.00000000000000000],EDEN[1499.83850000000000000],ETH[0.00089464210000000],ETHW[0.00089464210000000],FTT[147.86312957000000000],LUNA2[0.00165574706700000],LUNA2_LOCKED[0.00386340982200000],OMG[0.02780000000000000],SOL[0.00832146689100606],TRX[0.01131600000000000],USD[-463.49902310431406431],USDT[361.59301447730830251],USTC[0.23437900000000000] |
| 01954983 | USD[0.00000011469686  4],USDT[0.00000000199330  ] |
| 01954987 | ATLAS[93.98800000000000000],ETHW[11.93561280000000000],POLIS[0.89982000000000000],TRX[0.715289000000000000],USD[0.010583706500000  0],USDT[0.00000000972319  2] |
| 01954991 | DOGEBEAR2021[28.15985574000000000] |
| 01954992 | ALGO[0.30984600580000000],AUD[0.00000000257992  0],BICO[0.00000001409970000],BTC[0.00000140997000],ETHBULL[0.253380924000000],EOSBULL[82635  ],ETHBULL[0.253380924000000000],GRTBULL[809.9000000000  ],KNCBULL[131.0000000000  ],LINKBULL[1027.1002500000  ],LTCBULL[2584.0000000000  ],SUSHIBULL[31100.000000000  ],TRX[0.00000100000000  ],USD[0.072720292700000  ],USDT[0.00000004528304  ],XRPBULL[45673.8649000000  ],ZECBULL[401.0000000000  ] |
| 01954995 | BNB[0.08389900000000000],BTC[0.12050904500000000],LUNA2[8.65610954700000000],LUNC[56.72569700000000000],SOL[6.22549076000000000],USD[0.00042378247500000],USDT[0.00000019524005300],USTC[165.00000000487435  5],XRP[1.00000000000000  0] |
| 01954996 | BTC[0.01790878000000000],ETH[0.00000015028879037],NFT [294929755146223400][1],NFT [304926946532436929][1],NFT [347561212533572743][1],NFT [350773698099023011][1],NFT [390676773360748281][1],NFT [416021883079836751][1],NFT [483376840507494106][1],NFT [548360292350501676][1],NFT [566307433310315537  1],USD[0.00335863874618  ],USDT[3.57846249858  4] |
| 01955011 | TRX[0.00000030000000  ],USD[0.00000005083875  ] |
| 01955012 | BTC[0.00000000393200  ],CHF[99.7116464186169340  ],COPE[24.0000000000  ],ETH[0.19084306368130000],ETHW[1.17665896495890000],EUR[4.83314691021994  1],FTM[6.21592078628789  0],FTT[2.00000000000000  0],LTC[0.25507863756178  0],RAY[8.18071780092082  0],RUNE[11.5864210658348200  0],SOL[1.08050373757025  0],SRM[27.53079153000000  0],SRM_LOCKED[0.44901037000000  ],USD[0.75978594447086  ],USTC[1.17840359186183  0] |
| 01955022 | ATLAS[3.61000000000000  0],DYDX[0.07834000000000  ],TRX[0.00000020000000  ],USD[0.00000016152051  5],USDT[1.6476642546440  6] |
| 01955023 | ATLAS[2369.54970000000000  0],LTC[0.00500000000000  ],POLIS[10.09808100000000  0],TRX[0.00000100000000  ],USD[4.80766320172635  4],USDT[0.22346200000000  0] |
| 01955024 | ADABULL[3.06085082400000  0],ALGOBULL[32069129.800000000  0],ATOMBULL[21707.3973500000  0],BICO[0.00001040997000  0],DEFIBULL[6.31947560000000  0],EOSBULL[82635.7000000000  0],GRTBULL[809.9000000000  0],KNCBULL[131.0000000000  0],LINKBULL[1027.1002500000  0],LTCBULL[2584.000000000000  ],SUSHIBULL[31100.0000000000  ],TRX[0.00000100000000  0],USD[0.072720292700000  ],USDT[0.00000004528304  ],XRPBULL[45673.8649000000  ],ZECBULL[401.0000000000  ] |
| 01955025 | BNB[0.08389900000000000  ],BTC[0.12050904500000000  ],LUNA2[8.65610954700000000  ],LUNC[56.72569700000000000  ],SOL[6.22549076000000000  ],USD[0.00042378247500000  ],USDT[0.00000019524005300  ],USTC[165.000000004874355  ],XRP[1.00000000000000  0] |
| 01955028 | ATLAS[2769.72800000000000  0],BALB.07846480000000000  ],COMP[0.59768641800000000  ],KNC[216.67788400000000000  ],SLP[1849.64850000000000000  ],TRX[0.00000010000000000  ],USD[0.19343014250000  0],USDT[0.000000117660411  ] |
| 01955031 | BNB[0.00000000609300000  ],NFT [293803569411445422][1],NFT [303340657814372267][1],NFT [333900251599222560][1],NFT [384177213176312969][1],NFT [444503450664336739][1],NFT [489097956884211892][1],NFT [502244180189059662][1],NFT [520115116487137  3][1],NFT [543567424466716119][1],NFT [561713917682865976][1],NFT [565701316007337809][1],SOL[0.000000002850362  6],TRX[0.00000400000000  0],USD[1.21184117885238  50],USDT[0.000002952416473  ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01955037 | SOL[12.944553580000000],USD[3.350052060000000] |
| 01955038 | USD[0.720765098185130],USDT[0.004362488395565[0],XRP[0.000000025616439] |
| 01955039 | USD[25.000000000000000] |
| 01955041 | EUR[100.000000096121148],USDT[200.445480949285619[2] |
| 01955045 | DOGE[0.000000004284269[0],DYDX[0.007145801739810[5],FTT[0.000079645876596[0],SHIB[0.000000066581142],SOL[0.000000389084332[8],USD[0.000000359244901] |
| 01955047 | BTC[0.017732920000000[0],USD[0.000596280043068[6],USDT[0.000228376525467] |
| 01955049 | ATLAS[9851.697430440000000],BAO[1.000000000000000],USDT[0.000000000858158[8] |
| 01955051 | FTT[26.216235248731840[0] |
| 01955052 | USD[0.001938950000000] |
| 01955054 | APT[0.008931980000000[0],BNB[0.000000007002400],NFT [2895604232573647[62][1],NFT [3007959960489576[63][1],NFT [3798594811319825[01][1],NFT [3955366709661928[48][1],NFT [4114917204559346[82][1],NFT [4370159995960634[21][1],NFT [5365275490569929[52][1],NFT [5656650898340325[21][1],TRX[0.000010000000000[0],USD[0.281251715606024[9],USDT[0.001432922309759[3] |
| 01955055 | BUSD[555.293354640000000],NFT [3105034445593500[332][1],NFT [3912844391159901[5][1],NFT [4472756619814558[07][1],NFT [4939941191542270[76][1],NFT [5469416668428798[63][1],USD[0.000000000295661],USDT[0.000006992641286[2] |
| 01955069 | ATOMBULL[0.000000060000000],AURY[0.000000100000000],BTC[0.000000060446545],BULL[0.000000004470768],DOGEBULL[0.000000015860000],ETHBULL[0.000000087203601],GRTBULL[0.000000006124671],MATICBULL[0.000000014993568],TRX[0.000010000000000],USD[2.992513563746661[5],USDT[0.782769243416158[1],VETBULL[0.000000005000000[0] |
| 01955070 | USD[70.517399384512449[8] |
| 01955072 | BTC[0.000000077294000],TRX[0.321900000000000] |
| 01955073 | TRX[0.000001000000000],USDT[0.000000038750000],XRP[0.867000000000000] |
| 01955077 | ETH[0.000981570000000[0],ETHW[0.000981570000000[0],EUR[0.000000002624189[1],LUNA2[0.620726665800000[0],LUNA2_LOCKED[1.448362220000000[0],LUNC[0.009631400000000[0],RUNE[0.091172030000000[0],SOL[1.009631400000000[0],USD[0.021000020488811[1],USDT[463.126954292136295[7] |
| 01955082 | ATLAS[4.516000000000000],TRX[0.000010000000000],USD[0.000000129228681],USDT[0.000000050833644] |
| 01955083 | LINK[0.100000000000000],LUNA2[0.036836940490000[0],LUNA2_LOCKED[0.085952861150000[0],LUNC[7426.320000000000000[0],USD[4.427867720144010[5],USDT[0.007311000000000[0],USTC[0.386794500000000[0],XRP[0.873700000000000[0] |
| 01955087 | BEAR[700.521886780000000[0],USD[0.172673634000000[0] |
| 01955088 | USD[30.000000000000000] |
| 01955094 | BTC[0.000000008000000],ETH[0.000640466287427],ETHW[0.324411736628742[7],FTT[10.300000000000000],USD[1.068109168646279[6] |
| 01955095 | USD[0.003510578766500],USDT[0.008748543332200] |
| 01955098 | USD[20.000000000000000] |
| 01955101 | USD[0.002593845925000[0],USDT[0.511053089554866[6] |
| 01955103 | ATLAS[1475.944399087196918[6],BAO[50000.000000000000000],KIN[317180.31016800900000[0],SLP[0.000000023439000],USD[0.057539366012500[0],USDT[0.000000007686704] |
| 01955104 | FTT[0.017315881040000[0],USD[0.000046453900000[0] |
| 01955106 | ATOM[0.120882300000000[0],TRX[0.000031000000000],USD[4937.007053454663387[7],USDC[200.000000000000000[0],USDT[0.000000732109384] |
| 01955108 | USD[0.000000093131769] |
| 01955109 | SOL[0.000000029515562],USD[0.000000780052] |
| 01955110 | BOBA[31.220000000000000[0],FTT[36.772508120000000[0],USD[3.814824294486820[0] |
| 01955111 | USD[30.000000000000000] |
| 01955113 | NFT [4711464932990646[47][1],TRX[0.000909000000000[0],USD[-32.084549143500000[0],USDT[68.000000000000000] |
| 01955121 | TRX[0.311500000000000[0],USD[0.969602428750000[0] |
| 01955125 | APE[0.000000046161286],BTC[0.021392630000000[0],ETH[0.000000010000000],GBP[0.001911481132600[2],IMX[0.000000025362550],RUNE[0.000000097297599],SLP[0.000000087250670],SOL[0.004999998340413[6],SRM[1.153553460000000[0],SRM_LOCKED[4.846446540000000[0],USD[0.000000000614744],USDC[8133.773015100000000[0],USDT[0.000000005789576] |
| 01955129 | AKRO[0.000000040833280],BNB[0.259463570000000[0],BTC[0.007376160000000[0],GBP[0.000000059208153],TRX[1.962100884857784[0],USD[0.000042603488407] |
| 01955135 | USD[0.104381639714500[0],XRP[114.978150000000000] |
| 01955136 | TRX[0.000001000000000],USD[0.004706011815862[2],USDT[0.000000031673265] |
| 01955147 | TRX[0.000001000000000],USDT[1.000000000000000] |
| 01955149 | BTC[0.000000027300000],ETH[0.000000006200000],FTT[8.498964120000000[0],SOL[1.649692884000000[0],SRM[10.000000000000000],USD[0.000000024550000] |
| 01955151 | BNB[0.000000010000000],BTC[0.000000056654800],SOL[0.000000100000000],TRX[0.000002000000000],USD[0.039363356658298],USDT[15.782154084645569] |
| 01955162 | APE[0.000000042056974],BTC[0.000000003441485[2],BULL[0.000793003849880[0],DOGEBULL[1.987400004653452],ETHBULL[515.029374000000000],FTT[0.083707944393510[7],LUNA2[0.005467039225000[0],LUNA2_LOCKED[0.012756424860000[0],LUNC[0.008470000000000[0],USD[0.184395131391638],USDT[0.000001868183216],UST[20.773802195607423[0],XRPBULL[0.000000002443750[0] |
| 01955167 | AKRO[1.000000000000000],BTC[0.005028910000000[0],EUR[0.004038115495126[1],USD[0.000064369074741[9] |
| 01955170 | BAO[2.000000000000000],EUR[0.000000219920920],FTT[0.261201850000000[0],RSR[1.000000000000000],SHIB[2506265.664160400000000],SRM[3.753935800000000[0] |
| 01955172 | FTT[0.007000120000000] |
| 01955173 | SGD[0.000000095137968],SPELL[24.530829100000000[0],USD[0.000000694856740[9] |
| 01955175 | TRX[0.000001000000000],USD[0.000000037154438],USDT[0.000000093342068] |
| 01955179 | EUR[100.000000000000000] |
| 01955181 | ATLAS[1068.876027020000000[0],USD[0.000000008356488],USDT[0.000000005334627[7] |
| 01955184 | ATLAS[270.126880041401926[6],ETH[0.002946500000000[0],ETHW[0.002946512444702],POLIS[0.000000023886700],USD[0.411383313961003[3],USDT[0.000000160639517] |
| 01955185 | USD[0.000000003222605[9],USDT[0.798416839566758[5] |
| 01955189 | XRPBULL[76067.489033860000000[0] |
| 01955190 | BULL[0.000000008751057[2],DOGEBULL[353.546673135479193[6],MANA[64.337248980000000[0] |
| 01955194 | USD[0.043313988150000[0] |
| 01955199 | BTC[0.250956962000000[0],EUR[0.008898626000000[0],SOL[107.091620200000000[0],USD[0.219472888200000[0] |
| 01955201 | USD[0.064325386678000[0],USDT[0.000000032500000] |
| 01955207 | CRO[260.000000000000000],POLIS[16.500000000000000[0],SOL[0.890000000000000[0],SPELL[1200.000000000000000],USD[0.234962494000000[0] |
| 01955208 | TRX[0.000010000000000] |
| 01955209 | AKRO[2.000000000000000],ATOM[1.260971910000000[0],BAO[13.000000000000000],BTC[0.000000067794549],DENT[3.000000000000000],ETH[0.000000010000000],ETHW[0.000000097000000],EUR[0.000400084089421],EURT[0.000000000085701126],FTT[3.977722012000000[0],KIN[10.000000000000000],LTC[0.651029341327129[1],MANA[0.000944444934680],TONCOIN[0.000060100000000],UBXT[1.000000000000000],UNI[0.000035670000000],USD[0.000000002540114[4],USDCI300.99333653000000[0],USDT[0.000000067901920[4] |
| 01955211 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01955212 | [LUNA2[0.000051608522360],LUNA2_LOCKED[0.0001204198855000],SOL[0.000000038460540],USD[0.0020104571457738],USDT[0.000000011993011] |
| 01955214 | USD[757.711282074939244],USDT[0.000000005078945000] |
| 01955215 | EUR[0.0000001628078560],USDT[323.938367703218611700] |
| 01955218 | BAO[1.000000000000000],EUR[0.000004997475619],KIN[1.000000000000000],SOL[0.000002370000000000],UBXT[1.000000000000000] |
| 01955221 | ETH[0.000000012517768],GOG[102.000000000000000000],USD[0.9769314050000000] |
| 01955223 | ATLAS[4059.645075980000000],DOGE[256.951170000000000],FTT[1.900000000000000],JST[1919.825200000000000],POLIS[9.998100000000000],USD[104.421392087250000],USDT[0.000000000189516] |
| 01955225 | TRX[0.000020000000000],USDT[1.879500575158298] |
| 01955227 | TRX[0.000001000000000],USD[0.604751422500000],USDT[0.000000090507264] |
| 01955234 | FTT[19.9962000000000000],TRX[0.000001000000000],USD[0.8011444001125000],USDT[0.0000001781732450] |
| 01955238 | ATLAS[5029.094600000000000],AURY[26.995140000000000],ETH[0.1049811000000000],ETHW[0.1049811000000000],USD[0.3850828892700000],USDT[0.0050000000000000] |
| 01955240 | C98[0.9977884000000000],FTT[0.0990600700000000],USD[0.000000019170552],USDT[0.0000000005560206] |
| 01955243 | APE[0.000000039591017],BTC[0.0337346600000000],FTT[0.0015103457767840],SOL[21.043470390000000],USD[0.0000869373972599] |
| 01955244 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],BTC[0.0000007000000000],HXRO[1.000000000000000],KIN[7.000000000000000],MATH[1.004384000000000],MATIC[0.002919950000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000386895238435],USDT[0.0101372904121849] |
| 01955245 | TRX[0.000010000000000] |
| 01955247 | USD[0.000000100671954],USDT[0.000000005820000] |
| 01955250 | TRX[0.000001000000000],USDT[0.000017668734124B] |
| 01955251 | BNB[0.000007000000000],FTT[36.842755709127733B],LUNA2[0.000047904086080],LUNA2_LOCKED[0.000011177620080],LUNC[1.043121560000000],NFT [5029531340038289531[1],OMG[0.000000006217500],USD[-101.327580827749324500000000000],USDT[600.1380784883039513] |
| 01955252 | AKRO[1.000000000000000],AUDIO[1.037081380000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000098366160],HOLY[0.000062000000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATH[1.000543520000000],SOL[0.0015077100000000],SXP[1.047771960000000],TRX[1.000000000000000],USD[0.000321074686025],USDT[0.0562249557374221] |
| 01955255 | USD[0.395689575000000],USDT[0.0000000000001632992] |
| 01955256 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[3306804.537599570000000],USD[0.000456710000021],XRP[145.797013795998000] |
| 01955257 | ETH[0.404387355808680],ETHW[0.549283045808680],TRYB[0.054498727691554B],USD[0.001687354750812B],USDT[0.0247589715320800] |
| 01955258 | BTC[0.0000050000000000],EUR[0.4641000000000000],USD[0.0000000068000000] |
| 01955263 | ATLAS[380.993147677281650] |
| 01955266 | BTC[-0.000042668002699],USD[1.524256301581542900000000000],USDT[79000.000000000000000] |
| 01955273 | BTC[0.0000476700054300] |
| 01955275 | BTC[0.0000000034989400],GBP[0.0003333156157849] |
| 01955279 | CQT[0.000000008000000] |
| 01955282 | DOGEBEAR2021[34.245476380000000],DOGEBULL[2.4018188900000000] |
| 01955283 | NFT [567459237421211701][1],POLIS[65.771715405354938O],RAY[0.000000065072284],SOL[0.0000000392152100],USD[-0.001003388435461330],XRP[0.003898669219720130] |
| 01955287 | BUSD[10.000000000000000],GENE[1.300000000000000],USD[11094.651653216000000000],USDT[0.000000004961037] |
| 01955293 | BTC[0.000000300000000],USDT[0.0000000005875449B] |
| 01955296 | AVAX[0.000000045768498],FTT[0.000000008601900],SOL[0.010000000000000],USD[-0.0651671441425433],USDT[0.000000086998951] |
| 01955298 | ASDBULL[8755.100000000000000],DOGEBEAR2021[0.0038303000000000],DOGEBULL[0.7552152300000000],ETHBULL[0.0032711000000000],LINKBULL[726.698000000000000],MATICBEAR2021[45.179000000000000],MATICBULL[80.845000000000000],TRXBULL[0.0967630000000000],USD[0.7077286678339497],USDT[0.000000003634984941],XRP[0.676877000000000],XRPBULL[3972.594345240000000] |
| 01955300 | ETH[0.000996390000000],ETHW[0.000996393146970],NFT [386703119301964340][1],USD[0.0000001324604440],USDT[0.000000085794057] |
| 01955301 | AAVE[0.000000010000000],ATLAS[0.000000009198966],AVAX[3.799432271747400],BAL[6.630000000000000],BAND[10.363226493174200],BTC[0.0041706959855539],COMP[0.352133573910000],ENJ[0.000000001570524],ETH[0.019982868122530],ETHW[0.019982868122530],FTT[1.629092030000000],LINK[0.000000005668000],POLIS[12.513296005935444],SOL[1.7465286862221146],SRM[0.5005163185387750],SRM_LOCKED[0.7454179300000000],SXP[48.959750680694000],USD[0.050344883648702T],USDT[19.5382984276759074] |
| 01955303 | ATLAS[77.257602340000000],BAO[2.000000000000000],CRO[38.994243940000000],DOGE[28.348983390000000],ETH[0.000841780000000],ETHW[0.000841780000000],EUR[0.000011344236254Z],SHIB[11677.282377910000000],TRX[33.127051180000000],USD[0.000018547111],XRP[3.013784940000000] |
| 01955308 | BAT[1.000000000000000],BTC[-0.0251311592185618],ETHW[1.000000000000000],LUNA2[0.000000423233566],LUNA2_LOCKED[0.000000987544987],LUNC[0.000216000000000],MATH[1.000000000000000],TRX[1.000000000000000],USD[551.129613608320490],USDT[0.0000000075756031],WBTC[0.0000000071150000] |
| 01955313 | USD[0.676198200000000] |
| 01955323 | APT[40.969000000000000],OXY[0.860000000000000],TRX[0.000001000000000],USDT[7.629420194175000O] |
| 01955325 | DYDX[0.000000021664362],HNT[0.000000005645105],KSHIB[0.000000099536583],MNGO[0.0000000012708032],SHIB[0.000000003263360],SLP[0.0000001788165],SXP[0.000000004448690O],TRX[0.000000046296300],USD[0.000000215285492],USDT[0.0000000075677764] |
| 01955330 | FTH[0.000971500000000],ETHW[0.273971500000000],LTCJ[0.0097264000000000],TRX[0.000065000000000],USD[0.0000013750000],XRP[0.9050000000000000] |
| 01955334 | USD[0.509738457303023],USDT[0.0000000103706583] |
| 01955336 | TONCOIN[89.192020000000000],TRX[0.000004000000000],USD[0.1776248948000000],USDT[0.0063580000000000] |
| 01955337 | EUR[0.000000097946253],USDT[0.0000018685788157] |
| 01955340 | ATLAS[153.260239940000000],POLIS[1.747697810000000],TRX[0.000001000000000],USDT[59.000000423089842] |
| 01955343 | ATLAS[84156.893500000000000],MBS[5309.870420000000000],SOL[0.000000000000000],USD[22.246275511062500O] |
| 01955347 | BTC[0.000000079460758],TRX[0.000006072818202],USD[0.000000101156690],USDT[0.000000093503446] |
| 01955351 | BOBA[5.200000000000000],USD[0.087380300000000],USDT[0.0000000018464120] |
| 01955356 | USD[5.000000000000000] |
| 01955357 | XRPBULL[12568.171671290000000] |
| 01955361 | ATLAS[40.000000000000000],EUR[0.000002037831760],USD[0.3992797180000000] |
| 01955362 | AUD[0.000597687775660],BNB[0.528384307000000],BTC[0.0838664800000000],DENT[1.000000000000000],ETH[0.306010100000000],ETHW[0.305884550000000],FTT[37.584821730000000],UBXT[1.000000000000000],USD[0.000000503603544],XRP[1377.440694400000000] |
| 01955372 | ALEPH[71.994300000000000],ATLAS[824.847463146800000],BOBA[90.396980000000000],FIDA[8.000000000000000],FTT[34.999620000000000],IMX[3.400000000000000],JET[268.971482000000000],LUNA2[1.552126381000000],LUNA2_LOCKED[3.621628221000000],LUNC[5.176847000000000],MATH[65.500000000000000],MNGO[499.986500000000000],OMG[0.500000000000000],SLND[7.599612000000000],SOL[2.457266400000000],SPELL[400.000000000000000],SRM[0.087254580000000],SRM_LOCKED[5.663543300000000],STARS[25.998448000000000],USD[18.349535259951222],USDT[0.000000054323132],XRP[0.866446000000000] |
| 01955374 | TRX[0.000030000000000],USD[0.0000000101494552] |
| 01955377 | LUNA2[0.000239768060600],LUNA2_LOCKED[0.000559458808100],LUNC[52.210000000000000],TRX[0.482339000000000],XRP[1.904071774603841],USD[0.000000095118812] |
| 01955378 | BTC[0.004299772000000],DOGE[265.949460000000000],ETH[0.027995630000000],ETHW[0.027995630000000],SHIB[99981O.000000000000000],SOL[0.219984800000000],USD[827.082018413000000O] |
| 01955387 | BTC[0.033359460000000],ETH[0.0384246857666696],GBP[0.000045064398484],GBTC[2.439984000000000],SLND[50.754903040000000],SOL[5.055238240000000],USD[0.0000329715004265] |
| 01955389 | DOGE[1006.185376630000000],ETH[0.330000100000000],ETHW[0.0000000964694900],EUR[673.420000754136124],SOL[10.118597036911361],USD[0.000000033202649],USDC[14.615128610000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01955391 | ETH[3.5657320200000000],ETHW[142.13314310000000000],TRX[0.0000070000000000000],USD[0.132851892617382B],USDT[0.0000001844744416],XPLA[9.126000000000000000] |
| 01955392 | USD[0.0000019043849461] |
| 01955393 | APE[10.9945326600000000],ETH[0.109026049376968B],ETHW[0.1079274093769686],USD[0.0000001042820004] |
| 01955395 | XRP[20.7500000000000000] |
| 01955396 | USD[4476.7216672681679969],USDC[10.000000000000000000],USDT[0.0000001116397744] |
| 01955397 | BNB[0.000000009191200],BTC[0.00000002200000000],CRO[0.000000087106280],ETH[0.0000000004000000],LUNA2[0.1497141960000000],LUNA2_LOCKED[0.349333123900000000],LUNC[32600.5813764200000000],NFT (338068088193672745)[1],SOL[0.0000000039947496],TRX[0.0086570015577113],USD[-1.8974778100833914],USD[TD.00000017606526](3),XRP[0.0000020002956160] |
| 01955398 | USD[-0.1893615976898522],USDT[0.8533883600000000] |
| 01955399 | SHIB[0.0000000094034880] |
| 01955403 | KIN[9.9840000000000000],SHIB[96360.0000000000000000],USD[0.4771530150000000] |
| 01955406 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.000000669954688],USD[0.0000014638530688],USDT[9.9952940372321728] |
| 01955408 | BAO[3.0000000000000000],BTC[0.0003003900000000],ETH[0.0047169300000000],ETHW[0.0046621700000000],FTT[0.8270580800000000],GBP[0.0091909606350553],KIN[5.0000000000000000],LINK[0.5856659700000000],MATIC[12.1348302900000000],SOL[0.1057856100000000],XRP[15.4130146200000000] |
| 01955414 | ATLAS[365.2741691500000000],ETH[0.0001813800000000],ETHW[0.0001813800000000],EUR[0.0000000383867414],FTT[25.0363957500000000],LUNA2[0.2963517373000000],LUNA2_LOCKED[0.6914873871000000],LUNC[84531.2147400800000000],USD[239.0455275043153641],USDT[0.0921208413724231] |
| 01955419 | DENT[10538.3415965300000000],EUR[0.0045687002627660],KIN[1.0000000000000000] |
| 01955423 | AUD[1000.0000000133836930],SOL[6.2901124740000000],USD[0.7189477400000000] |
| 01955432 | FRONT[125.9748000000000000],FTT[1.8450614332748800],KIN[3900000.0000000000000000],USD[1.2830205436800000],USDT[0.0000000083568452] |
| 01955434 | ATLAS[1919.6275200000000000],BTC[0.0000807249000000],FTT[1.5996800000000000],IMX[23.4000000000000000],MATIC[50.0000000000000000],MBS[140.0000000000000000],SAND[361.9390840000000000],USD[1.6378696077500000],USDT[0.0013601600000000] |
| 01955435 | FTT[0.0014747011734453],USD[0.5534176101885357],USDT[1098.5254739879183601] |
| 01955438 | USD[30.0000000000000000] |
| 01955439 | BTC[0.0000229689764400],ETHW[0.0000194160000000],FTT[5.0201752100000000],NFT (388830674206555790)[1],TRX[30.4703933600000000],USD[99.8612753876584769],USDT[0.0000000055353269] |
| 01955443 | BTC[-0.0000557861412358],EUR[0.8910857224761140],USD[3.1880432057883845],USDT[0.5151872088920858] |
| 01955455 | KIN[3720030.7000000000000000],USD[0.1525454100000000],USDT[0.0000000159913966] |
| 01955456 | ETH[0.0000000860000000],LUNA2[0.0073547860640000],LUNA2_LOCKED[0.0171611674800000],LUNC[1601.5201500000000000],USD[0.5241380290739556],USDT[0.0000000045668981] |
| 01955457 | SOL[-0.0000003462328530],USD[0.0000000075098834],USDT[0.0001253879669633] |
| 01955461 | AKRO[1.0000000000000000],ATLAS[0.1534262700000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0019132054783861] |
| 01955469 | USD[0.0000000084040000],USD[33.0000000000000000] |
| 01955472 | SPELL[23.8066022500000000],USD[0.2420419773780000] |
| 01955473 | BTC[0.0000424331028006],USD[0.0000000897272060],USDT[27.5213103984316066] |
| 01955474 | USD[2.1994578000000000] |
| 01955476 | SUSHIBULL[1003000.0000000000000000],SXPBULL[109368.1687664000000000],USD[0.1368666243701987],USDT[0.0000000097694098] |
| 01955478 | FTM[0.0000000015424500],SOL[-0.0426194300793129],USD[1.4367784654490445],USDT[3.0607141700000000] |
| 01955479 | USDT[2.8728054400000000] |
| 01955489 | BNB[0.0000000995980000],LTC[0.0000000071630000],MATIC[0.0000000079987600],NFT (445938455468687799)[1],NFT (505927852030284735)[1],SOL[0.0000000048274400],TRX[0.0000000074572858],USD[0.0000006059627213],USDT[0.0000000072385352] |
| 01955494 | USDT[0.0000002000000000] |
| 01955496 | USD[25.0000000000000000] |
| 01955497 | ATLAS[3519.7093000000000000],USD[0.2241945571125897] |
| 01955509 | BTC[0.0205376081100000],EUR[0.0006541950186329],FTT[1.0000000000000000],USD[50.2897102000000000] |
| 01955513 | MANA[193.0000000000000000],USD[4.8455698075000000] |
| 01955514 | CQT[1394.9724520000000000],FTT[4.8344282383074320],GBP[0.0000000639319232],IMX[62.6878362000000000],KIN[3409953.4400000000000000],USD[0.0000001386438677],USDT[0.0000000660572320] |
| 01955523 | USD[0.0020952715350000],USDT[232.0374106345000000] |
| 01955530 | TRX[0.0000160000000000],USD[0.0000002742299685],USDT[41.3695753966412391] |
| 01955533 | USD[0.0268651500000000] |
| 01955534 | AKRO[4.0000000000000000],AXS[0.0000000250300000],BADGER[0.0000040169009],BAO[1.0000000000000000],BLT[0.0000000084492040],DENT[1.0000000000000000],FTT[0.0000000098482690],KIN[1.0000000000000000],MANA[0.0000000004854986],NFT (297852482568120070)[1],NFT (430567381987306313)[1],NFT (435808175690880638)[1],NFT (501624671117978529)[1],NFT (539949727832766411)[1],NFT (569991568112988163)[1],RSRI1.0000000000000000],SOL[0.0000422776654204],TRX[1.0000000000000000],USD[0.0000001278036],USDT[0.0094619049644347] |
| 01955537 | BTC[0.0013997340000000],USD[33.3260000000000000] |
| 01955540 | BTC[0.0000089334934750],ETH[0.0000032300000000],ETHW[0.4740032300000000],EUR[0.0000000088974253],USD[0.0646969366651643],USDT[0.0000000075000000] |
| 01955545 | ALTBEAR[310.0400000000000000],ATOMBULL[0.7216800000000000],BSVBEAR[5492.5000000000000000],DOGEBEAR202[0.0046253000000000],DOGEBULL[0.5212374800000000],GRTBEAR[33.4460000000000000],LUNA2[0.0000001596999948],LUNA2_LOCKED[0.0000003726533213],LUNC[0.0004775000000000],USD[-0.0001036900575786],XLMBEAR[6.6534500000000000],XLMBULL[0.0062310000000000],XRP[0.0274485500000000] |
| 01955559 | BAO[1.0000000000000000],EUR[0.1806901910606766],RUNE[9.4363599300000000] |
| 01955565 | USD[0.0007357628766918],USDT[0.0000002153023654],XRP[1.7996720000000000] |
| 01955570 | USD[0.0094048322500000],USDT[0.0000000075608485] |
| 01955576 | USD[0.0000010000000000],USD[0.4269540203134970],USDT[0.3993776220000000] |
| 01955577 | AVAX[0.0486332626723325],BUSD[1214.4349941500000000],COIN[0.0060614400000000],ETH[0.0000000050000000],FTM[0.0000001000000000],FTT[150.8424466100189572],IMX[143.7754102000000000],LOOKS[0.8885080100000000],REAL[133.1970240000000000],TRX[118.0000000000000000],USD[0.0026781939280250],USDT[0.0064899869504250] |
| 01955578 | AXS[10.6803154559488000],BCH[1.0764632995731432],BNB[1.2221576317813200],BTC[0.0157230465666700],BULL[0.0000000002670000],CRV[3.9839659000000000],DOGE[2930.3123160816378400],DYDX[48.6887208400000000],ETH[0.2960955249068200],FTM[67.0014860305727740],LINK[11.3780561072599000],LTC[0.0082000000000000],LUNA2[0.5538655991900000],LUNA2_LOCKED[1.2923530651000000],LUNC[120605.4003190091484800],MANA[159.8719115000000000],MATIC[326.4082780070012940],OMG[77.9931686003609900],SAND[82.9701434000000000],SHIB[46846350.2700000000000000],SOL[3.4601791822669000],SRM[9.9884200000000000],USD[0.0006006940000000],USDT[46764.3899076649476900] |
| 01955584 | POLIS[14.4000000000000000],USD[0.5060060040000000] |
| 01955588 | ATLAS[29.5288000000000000],BTC[0.0008929641799791],FTM[4.6193800000000000],FTT[0.6246320000000000],LINK[2.3829479100000000],SHIB[98841.0000000000000000],SOL[0.0859411080000000],SUSHI[0.9768500000000000],TRX[4.2940697948037740],UNI[0.2365871650000000],USD[90.4019974122274468],USDT[0.0000002676804] |
| 01955590 | ATLAS[0.0000000492490322],ETH[0.0000007163356B],POLIS[0.0000000044491184],SOL[0.0000002872075B],USD[0.0000003232733Z],USDT[0.0000001271251261] |
| 01955591 | LUNA2[0.0062616373410000],LUNA2_LOCKED[0.0146104871300000],USDT[0.0000000823888900],USTC[0.8863650343722000] |
| 01955592 | USD[8.7536085732645306] |
| 01955595 | USD[0.0000000057944426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01955606 | BCH[0.0348660100000000],BNB[0.8258662000000000],BTC[0.0841068950444875],ETH[0.0595919600000000],ETHW[0.1877550400000000],FTT[0.1032175153115420],LTC[0.3776287000000000],PERP[309.6785230000000000],TRX[22.9916600000000000],UNI[1.5017400000000000],USD[0.1007571215765400],USDT[0.0000000027304574] |
| 01955609 | AUD[1000.0002482556803439],BTC[0.0417407500000000],ETH[1.0100507900000000],ETHW[1.0100507900000000] |
| 01955612 | AURY[9.9982324000000000],BTC[0.0000000031800000],FTM[5.3839574400000000],FTT[5.9989416000000000],RAY[13.9975124000000000],SRM[19.9978474400000000],SRM_LOCKED[0.3465336000000000],STARS[22.9975556000000000],TLM[234.9589690000000000],USD[0.0000001175877540],USDT[0.0000000069426140] |
| 01955614 | ETH[0.0000112300000000],ETHW[0.0000112340466707],USD[0.0003079517011485] |
| 01955616 | BTC[0.0000439900000000],USD[64.2692899029302450] |
| 01955617 | BTC[0.0003248738491229],XRP[49.0163940000000000] |
| 01955619 | USD[30.0000000000000000] |
| 01955620 | JOE[0.0000001000000000],LINK[0.0930000000000000],SPELL[96.6000000000000000],USD[0.9032862064500000] |
| 01955628 | BTC[0.1156009000000000],ETH[4.1307366639498328],ETHW[0.0000000076332870],FTT[0.0003856652620720],KIN[1.0000000000000000],USDT[7909.3863749506448140] |
| 01955629 | ETH[0.0200000000000000],ETHW[0.0200000000000000],LOOKS[997.2945948800000000],LRC[107.0000000000000000],SOL[2.7906300700000000],USD[0.0000000105647241],USDT[37.1796101366842864] |
| 01955634 | BTC[0.0000000073400000] |
| 01955642 | BTC[0.0843295200000000],ETH[0.2910456000000000],ETHW[0.2908567400000000] |
| 01955644 | FTT[2.0000000000000000],IMX[46.9000000000000000],SAND[79.0000000000000000],SOL[0.0086428920000000],USD[-0.6044297641783338] |
| 01955648 | USDT[3.8056571508000000] |
| 01955649 | LTC[0.0063200000000000],TRX[0.0000010000000000],USD[0.0345101883767892],USDT[0.0000000050069870] |
| 01955655 | EOSBULL[304703.4887404500000000] |
| 01955656 | ATLAS[0.4727422200000000],BOBA[0.0003221500000000],CQT[0.0854818600000000],DFL[0.0079041000000000],FTM[0.0586755200000000],GENE[0.0023124900000000],GRT[0.1637013707263964],KIN[346.6575633200000000],LTC[0.0000990600000000],MANA[0.0342582400000000],OMG[0.0003686500000000],SAND[0.0608837500000000],USD[0.0000080801928586] |
| 01955659 | EUR[0.0000000044913072],USDT[3.4848389200000000] |
| 01955660 | ATLAS[0.0000003597808],USD[9.4520338086115772] |
| 01955662 | ATLAS[8463.7858174252280381],BTC[0.0000000007940000],FTT[7.0000000000000000] |
| 01955666 | BTC[0.0000000078485631],ETH[0.0000000001400000],SOL[0.0000000065727864],USD[42.1289537400000000] |
| 01955669 | TRX[0.0000010000000000],USD[-0.0204971775170922],USDT[1.6273059300000000] |
| 01955671 | COPE[15.9968000000000000],TRX[0.0000010000000000],USD[2.6096255900000000],USDT[0.0000000089397964] |
| 01955672 | USD[0.0002961146365240],USDT[0.0000809578816128] |
| 01955684 | DENT[1.0000000000000000],MER[503.2613707600000000],TRX[1.0000000000000000],USD[0.0000000076586091] |
| 01955685 | ATOM[0.0978220000000000],BTC[0.0003232600000000],EN.J[0.9805600000000000],FTM[0.9838000000000000],GALA[8.7300000000000000],HNT[0.0984700000000000],LUNA2[1.2414586250000000],LUNA2_LOCKED[2.8967367920000000],LUNC[0.0092800000000000],MANA[0.9865000000000000],MATIC[0.9802000000000000],SAND[0.9910000000000000],SOL[0.0081100000000000],TRX[0.0000010000000000],USD[0.0000000726900000],USDT[0.0000000779027173] |
| 01955686 | BTC[0.0005000000000000],ETH[0.0000000030000000],ETHW[0.0150000000000000],MATIC[0.5146825437272800],TRX[0.0015660000000000],USD[0.0000000032049719],USDT[0.0000000060457351] |
| 01955687 | FTT[1.0663957700000000] |
| 01955695 | SOL[0.0085100000000000],TRX[0.0007900000000000],USDT[1.8352655250000000] |
| 01955704 | USD[0.0000000064396000],USDC[34882.7242382300000000] |
| 01955707 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01955709 | USD[1.1038391209570468],USDT[0.0000000078766629] |
| 01955712 | USD[0.0002877529448409] |
| 01955717 | SLP[9.8860000000000000],USD[0.0247396325000000] |
| 01955719 | MNGO[840.0000000000000000],USD[3.4615683000000000] |
| 01955724 | ATLAS[9.5719760000000000],POLIS[35.3952500000000000],TRX[0.0000010000000000],USD[0.0311275753625000] |
| 01955725 | BNB[0.0000000024370621],ETH[0.0000000103907114],FTM[0.0000000053109533],FTT[0.0000000002533296],NFT (3161199235120105381)[1],NFT (335549731932887274)[1],NFT (387080509131620183)[1],NFT (442362298451800971)[1],NFT (570435111025356885)[1],NFT (572585868585180229)[1],SOL[0.0000000341108171],TRX[0.0000103000000000],USD[0.0703179795986864],USDT[0.0000000219925185] |
| 01955737 | USD[5.0000000000000000] |
| 01955739 | USD[0.5891423820000000] |
| 01955754 | EUR[100.0000000000000000],USD[121.9445656193047250] |
| 01955759 | DYDX[2.6999240000000000],FTT[0.7637267100000000],SOL[0.2000000000000000],USD[2.8114850730226873] |
| 01955761 | SOL[0.3001026300000000],TRX[1.0000000000000000],USD[70.0100009869568677] |
| 01955765 | AKRO[4.0000000000000000],AUDIO[1.0080504100000000],BCH[0.0000000000000000],BOBA[53.4440416300000000],BTC[0.0000001200000000],DENT[3.0000000000000000],DYDX[0.0012058100000000],ETH[0.0000010200000000],ETHW[0.0000010200000000],EUR[0.0000000092968334],FTT[0.0000542900000000],KIN[7.0000000000000000],SNX[0.0040770000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000051129098500] |
| 01955768 | ATLAS[9.0600700000000000],BNB[0.0097131190800635],BTC[2.0000997530000000],EUR[0.0000000000000000],FTT[0.0990543700000000],SKL[590.8542700000000000],USD[0.4721871697645884],USDT[-4.8831931819951079] |
| 01955773 | CHZ[749.8500000000000000],DFL[1009.7980000000000000],ETH[13.9122177000000000],HNT[0.0601200000000000],SAND[50.9798000000000000],SHIB[499900.0000000000000000],SOL[0.0198800000000000],STEP[33601.0786400000000000],TRX[0.0101240000000000],USD[0.0094744559936212],USDT[14.0077385536445323] |
| 01955777 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[3.0000000000000000],MATIC[1.0547639500000000],TRX[0.0000011000000000],UBXT[3.0000000000000000],USD[3.0000018003985],USDT[0.0000003004046420] |
| 01955780 | AVAX[0.0000000091927800],BTC[0.0000000005063020],ETH[0.0000003858530],FTM[0.0000004304300000],MATIC[0.0000000685150],SOL[0.0000000278166300],UNI[0.0000000277163000],USD[0.0000005078961721],USDT[-0.0000000145357566],USTC[0.0000000025748000] |
| 01955784 | BNB[0.0000000085125944],BOBA[0.9549210600000000],BTC[0.0000000075000000],OMG[0.0000001000000000],SAND[0.0000010000000000],USD[5.6590086471385892] |
| 01955787 | ATLAS[500.0000000000000000],EUR[0.0000000025113302],FTT[2.0965731301753274],USD[14.2659808112489765],USDT[0.0000002484460908],XRP[0.0000000082143556] |
| 01955789 | SOL[0.0067217000000000],TRX[0.0000620000000000],USD[-241.9788753393605772],USDT[267.3920976026165270] |
| 01955791 | SOL[0.0000000037357199] |
| 01955792 | USD[0.0000114049317778] |
| 01955798 | GODS[0.0642410000000000],USD[0.0000000016000000] |
| 01955810 | ATLAS[9.1620000000000000],USD[0.0000017348329],USDT[0.0000000002143344] |
| 01955814 | GBP[0.0000001000000000],USD[643.8436756405703041000000000],USDT[0.0000000078438900] |
| 01955822 | AKRO[12.0000000000000000],BAT[1.0184188000000000],BNB[0.0000000000000000],BTC[0.0000000500000000],DENT[11.0000000000000000],DOGE[0.0371931800000000],EDEN[3.1482111100000000],ETH[3.1159208500000000],ETHW[3.1146587300000000],FTM[5.1983898800000000],FTT[0.0002397700000000],HXRO[1.0000000000000000] |
| 01955825 | FTT[0.0390958547940000],LUNA2[0.0007888903321200],LUNA2_LOCKED[0.0013437004110000],USDT[0.001203865072500] |
| 01955829 | ETH[0.0002910400000000],ETHW[0.0002910402557530],EUR[0.9760252100000000],USD[0.0017786897638050] |
| 01955837 | NFT (366125193501995604)[1],TRX[0.2198900000000000],USDT[1.9667007200250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01955838 | AAVE[19.996200000000000000],APE[699.867000000000000],ATLAS[19982.517100000000000],DOGE[9614.123150000000000],LTC[59.990500000000000],LUNA2[0.00787443201500000],LUNA2_LOCKED[0.0183736747000000],LUNC[1714.674150000000000],MATIC[1000.000000000000000],SAND[1000.263614590000000],SHIB[113378454.000000000000000000],SLP[15011114.703400000000000000],USD[3.20753700000000000] |
| 01955840 | USDT[0.000001220526513] |
| 01955860 | ATLAS[1009.864000000000000000],LOOKS[0.627244930000000000],MTA[0.0024755900000000],TRX[0.000001000000000000],TRYB[0.045260000000000000],USD[0.0183395120302224] |
| 01955868 | ATLAS[24327.588000000000000000],TRX[0.000010000000000],USD[0.672806581150000],USDT[0.00895200786412886] |
| 01955869 | ATLAS[2179.300800000000000000],MTA[88.983090000000000000],TRX[0.000001000000000000],USD[0.0565832593533588],USDT[0.000000129156162] |
| 01955870 | APT[24.980000000000000000],ATOMI[0.0958200000000000],BLT[2.264325000000000000],BTC[0.0049990000000000],COMP[0.000006220000000],DOT[6.598680000000000000],ETH[0.046993800000000000],ETHW[0.036000000000000000],HNT[0.099200000000000000],LUNA2[0.07680259381000000],LUNA2_LOCKED[0.17920605220000000],LUNC[16646.28910400000000000],NEAR[11.900000000000000000],NFT (524744105313596840)[1],SOL[0.000000100000000],STEPI2.000000000000000],USD[27.668558456035710],USDT[0.0016886313547152],USTC[0.050470000000000000],WFLOW[0.093740000000000000] |
| 01955874 | BTC[0.00699320000000000],FTT[2.241725890000000],USD[9.30031309321754430] |
| 01955876 | FTT[0.09646422000000000],USD[0.000000083773696],USDT[0.00000023462734] |
| 01955881 | FTT[1029.042581140000000000],SRM[26.566456040000000000],SRM_LOCKED[198.433543960000000000],USDT[5883.41991139737500000] |
| 01955882 | USD[30.000000000000000] |
| 01955884 | BTC[0.000005000000000],TRX[0.0113660000000000],USD[0.000000005000000],USDC[349.835021000000000],USDT[3079.594592660000000000] |
| 01955885 | USD[0.0146807705500000],USDT[0.000000087958460] |
| 01955886 | ETH[0.000000073507900],USD[2.1848535041250000] |
| 01955887 | THETABULL[2792.06116695391855600],USD[0.7883078574159316],USDT[0.0000000000161870] |
| 01955894 | USD[10.000000000000000] |
| 01955902 | BNB[0.000000011944336],BTC[0.000000003194015z],FTT[0.000000010000000],LTC[0.000000090000000],SOL[0.0060708200000000],TRX[0.7332410000000000],USD[0.000001203573285],USDT[24.701644628436531g] |
| 01955903 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[0.176268170000000000],ETHW[0.176083030000000000],FTT[0.000042140000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000017186928700],USDT[0.000122194846280] |
| 01955906 | TRX[0.000022000000000],USD[1.535355098000000],USDT[0.0064284900000000] |
| 01955909 | ETH[0.000000010000000] |
| 01955929 | TRX[0.000010000000000],USD[0.827695598954000] |
| 01955932 | ATLAS[179.998000000000000000],FTT[0.000000050000000000],SHIB[200000.000000000000000000],SOL[0.0117027800000000],TLM[76.000000000000000000],TRX[0.0000280000000000],USD[0.000000060602920],USDC[39.370712330000000],USDT[0.000000147851468] |
| 01955933 | CHF[0.000000057010132],USDT[0.000000073120792] |
| 01955936 | ATLAS[0.000000007039048],ETH[0.000000038915584],KIN[2.000000000000000000] |
| 01955938 | ATLAS[86159.414000000000000000],COMP[0.000000034000000],COPE[4781.807816000000000],ETH[0.000000030000000],FTT[0.000000094980000],LUNA2[17.800488500000000],LUNA2_LOCKED[41.534473180000000],LUNC[3876093.848798000000000000],USD[0.000000201499523],USDT[0.000000142048166] |
| 01955939 | USD[0.000000029053271],USDT[0.000000024003300] |
| 01955942 | ATLAS[780.000000000000000000],POLIS[12.900000000000000000],SAND[26.000000000000000000],TLM[398.967320000000000],TRX[0.000010000000000],USD[0.6978024297125000],USDT[0.000000130942819] |
| 01955951 | BNB[0.000004800006743],MATIC[0.000000009264946],SOL[0.0000138840996156],TRX[0.000007000000000],USDT[0.000007356510878] |
| 01955952 | USD[0.000000172408201],USDT[0.000000044764650] |
| 01955956 | BNB[0.000000101331840],ETH[0.0045953585392000],ETHW[0.0045953585392000],MATIC[0.0000006068271196],USDT[0.000063845431000] |
| 01955958 | ETH[0.000998200000000],ETHW[0.000998200000000],EUR[120.000000000000000],SOL[4.000000000000000000],USD[161.514082819070000] |
| 01955959 | ETH[0.000000145000000],FTM[0.000000007346844],GENE[2.140040350000000],STARS[4.381606950000000],TRX[0.311102038271976] |
| 01955968 | BTC[0.000946094500000],FTT[0.086725810000000],NEAR[19.715369980000000],SRM[5.529328870000000],SRM_LOCKED[120.830671130000000],TRX[0.000965000000000],USD[-4622.567495110683740600000000000],USDT[6543.874087598348969494] |
| 01955973 | BTC[0.000113150000000],FTT[35.982094500000000],SOL[0.123450000000000],USD[0.000001246923427],USDT[0.000000064987380] |
| 01955974 | ATLAS[15337.085400000000000000],AURY[24.995250000000000000],USD[0.6942300000000000] |
| 01955980 | USD[0.104628580000000] |
| 01955984 | ALGOBULL[3810971.046049800000000000] |
| 01955987 | SOL[0.000000084000000],USD[0.000000033897100] |
| 01955992 | EUR[0.0233409270776625],USDT[0.000000027036156] |
| 01955993 | DOGEBULL[5.024520400000000] |
| 01955996 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BTC[0.000010628072488],CEL[1.000000000000000000],DENT[5.000000000000000000],ETH[0.000000010000000],EUR[0.0042784427781472],FB[20.241701080000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],RSR[4.000000000000000000],TRU[1.000000000000000000],TRX[4.000000000000000000],UBXT[6.000000000000000000],USD[0.000000046624742],USDC[49.962827220000000],USDT[23612.498326490000000000] |
| 01955998 | SOL[0.209960100000000],USD[1.124157720000000] |
| 01956003 | XRPBULL[16851.516632630000000000] |
| 01956004 | BTC[0.0232225902651184],COPE[22.588138900000000000],FTT[2.836851270540000],LINK[288.682357770000000000],MATIC[1484.612510000000000],SOL[12.072638410000000000],USD[50.229697753786056] |
| 01956005 | GMT[0.000000006250690],USD[-0.0402410014378549],USDT[0.0491277500000000] |
| 01956008 | USD[1.577033114800000] |
| 01956009 | TRX[0.000300000000000],USD[0.000000040798052],USDT[451.560024921847307] |
| 01956011 | AURY[89.000000000000000000],USD[4.6519684572440000] |
| 01956013 | GARI[19.000000000000000000],LUNA2_LOCKED[61.714601530000000],LUNC[0.0870954000000000],TRX[0.000870000000000],USD[2.0975046116574185],USDT[0.2678493637321000] |
| 01956019 | USDT[0.000001947198062] |
| 01956026 | BTC[0.000001600000000],ETH[0.000001370000000],KIN[1.000000000000000000],NFT (558734088121396481)[1],NFT (559021445661845959)[1],POLIS[0.000000001700000],SPELL[0.000000024000000],USD[0.0461738233429658],USDT[0.026854418132457] |
| 01956027 | JOE[0.000000021606108],USD[0.000000072269441],USDT[0.000000011679963] |
| 01956029 | USD[0.5787934695529230],USDT[3.2900000000000000] |
| 01956030 | ATLAS[19.991000000000000000],FTT[0.0076889300000000],MANA[0.9998200000000000],SAND[0.9998200000000000],USD[0.003046307377108g],USDT[0.000000114008604],WAXL[4.000000000000000] |
| 01956034 | RAMP[0.959320000000000],USD[0.000000056337700] |
| 01956036 | USD[0.000000029488594] |
| 01956042 | EUR[0.000000063039510],MOB[7.000000000000000000],USD[137.085997930000000],USDT[0.000000098216846] |
| 01956045 | BTC[0.000009750000000],XRP[0.2676432000000000] |
| 01956050 | USD[0.000000115559395],USDT[0.000000034379800] |
| 01956051 | ATLAS[524.484316642374000000],USD[0.6932470993017600],USDT[0.0000000088731498] |
| 01956054 | USD[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01956058 | USD[0.3442249200000000] |
| 01956062 | AKRO[4.0000000000000000],BAO[8.0000000000000000],DENT[4.0000000000000000],GBP[0.0000040339659870],GRT[1.0000000000000000],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0018299659701366],USDT[0.0000029413445410] |
| 01956064 | USD[0.0000009003856000] |
| 01956065 | BNB[0.0000000727286470],TRX[0.0000000788115926],USD[0.0000000160118760],USDT[0.0000000065000000] |
| 01956066 | ATLAS[1079.7840000000000000],TRX[0.0007790000000000],USD[0.0599367539517530],USDT[0.0897021220079966] |
| 01956067 | BTC[0.0012000000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],RAY[43.6295881900000000],SOL[1.6017042200000000],USD[6.3779257000000000] |
| 01956070 | BTC[0.0005000000012000000],ETH[0.0025938525000000],ETHW[0.1025938525000000],FTT[4.7439222500000000],LINK[0.0000000800000000],SOL[3.0300000000000000],UNI[9.8480891000000000],USDT[0.2475138493524621] |
| 01956074 | ATLAS[177990.0000000000000000],GBP[0.0000000049855760],LUNA2[0.0000006000000000],LUNA2_LOCKED[8.8805025780000000],MBS[0.2662300000000000],TRX[0.0000066000000000],USD[0.0137570756687376],USDT[782.3300000046806916] |
| 01956076 | DOT[93.3543429300000000],EUR[0.0000010116105014],SOL[46.0911054700000000],USD[0.4320886600000000] |
| 01956078 | AAVE[0.3799392000000000],BTC[0.0085060860000000],DOT[3.9992400000000000],ETH[0.2803793100000000],ETHW[0.2803793100000000],EUR[-150.7286805251256706],FTT[0.0248671116063024],LTC[0.0088828300000000],SOL[0.9999620000000000],USD[-13.1365123680834158],USDT[0.0000000020812320] |
| 01956079 | LUNA2[0.9268035814000000],LUNA2_LOCKED[2.1625416900000000],LUNC[201813.4311346000000000],MATIC[0.0000000043920000],SAND[0.0000005335167],TRX[0.0000030000000000],USD[1.0049151062055823],USDT[0.0332288164906223] |
| 01956081 | BTC[0.0000000018300000],MATICBULL[842.1000000000000000],TRX[0.8776000000000000],USD[0.0084422455026244],USDT[0.0025018068463283],XRPBULL[22414.0600000000000000] |
| 01956085 | AVAX[0.0952664000000000],BTC[0.0019707153093600],COPE[0.7436240000000000],ETHBULL[0.0000246312000000],FTM[82.0000000000000000],FTT[2.8331867700000000],LEOBULL[0.9325000000000000],USD[0.1561621001434246] |
| 01956086 | ATLAS[8880.0000000000000000],SAND[518.0000000000000000],USD[3.5330571025176484] |
| 01956093 | BTC[0.0002751606477340],FTT[0.0594084500000000],SOL[0.0003013400000000],TRX[0.0000020000000000],USD[2.8373984896546224],USDT[0.0050619089001361] |
| 01956096 | ATLAS[1870.0000000000000000],FTM[68.0000000000000000],JOE[75.0000000000000000],MNGO[3520.0000000000000000],USD[1.1324317473620593],USDT[0.0028341784067467] |
| 01956097 | USD[1.0781942845000000] |
| 01956099 | AVAX[20.6135462335824034],BNB[0.0599397034493071],BTC[0.0000000026254123],EUR[0.0000015948744898],FTT[0.0000000041382961],GALA[0.0000000043824052],MANA[0.0000007611454],RAY[6.9432958792130448],SHIB[0.0000000427329090],SOL[12.5156117118121045],SPELL[1175.4687004477795295],USD[0.0000011516048675],XRP[0.0000000000000000] |
| 01956103 | BAND[0.0000003814800000],BNB[0.0000007353685690],BTC[0.0000000119399200],ETH[0.0000011454600000],FTT[0.0000005587063292],LINK[0.0000000042284400],LUNC[0.0000000023730000],NFT[31374176267209129],NFT[38269352536082930],NFT[40642101154033731],NFT[47432455316329826],NFT[48942240105838665],NFT[50369155781166405],NFT[51973741390358448],NFT[55652945531415190],SOL[0.0000001795069904],SRM[0.8429429200000000],SRM_LOCKED[229.4962304600000000],SUSHI[0.0000000970740000],TRX[0.0001848090942267],USD[1648.0119589866816512],USDT[2503.6213318927468196] |
| 01956104 | BTC[0.0000001000000000],USD[0.0212835698164221] |
| 01956105 | AGLD[0.0900800000000000],USD[0.0000248653300600],USDT[0.0000000835191177] |
| 01956111 | BTC[0.0003364408940000],LTC[0.0054200000000000],STEP[5856.6400800000000000],USD[2.8788941450000000] |
| 01956121 | ATLAS[189.9620000000000000],SLRS[0.3426791664431300],USD[0.0723344332500000] |
| 01956122 | ATLAS[2197.8524200000000000],AVAX[1.2011949489942276],BTC[0.0000469741874480],DOGE[1634.7145290000000000],ENJ[42.9689212000000000],ETH[0.0002163574000000],ETHW[0.0002163574000000],FTT[2.0994600000000000],GALA[469.9179380000000000],LUNA2[1.2334137370000000],LUNA2_LOCKED[2.8779653860000000],LUNC[26578.4380156360000000],MANA[26.9725878000000000],MBS[48.9799210000000000],POLIS[21.9140818600000000],PRISM[629.5340000000000000],RUNE[47.8938191600000000],SAND[16.9969400000000000],SOL[1.1329067940000000],STARS[2.0000000000000000],USD[0.0219979365822500],USDT[0.0000000352016182],XRP[119.9790480000000000] |
| 01956125 | ATLAS[5533.9436000000000000],USD[1.7988140000000000] |
| 01956127 | BTT[10434175.8886560519136495],FXS[0.0000000080674800],USD[0.0000000045366786] |
| 01956129 | ATLAS[5189.6808000000000000],GODS[38.4952880000000000],IMX[179.0827860000000000],POLIS[24.6953070000000000],USD[0.6111478679625000] |
| 01956133 | ALGO[869.5482135500000000],BTC[0.0671715400000000],GRT[1707.5593077900000000],MATIC[729.4638990000000000],NEXO[666.4673798500000000],USD[2346.9342153700000000],XRP[1416.3058882700000000] |
| 01956136 | USD[22.2411369564245600] |
| 01956143 | ATLAS[112420.9065881913543300],TRX[0.1000810000000000],USD[0.0260763769345731],USDT[0.0000000089723342] |
| 01956145 | GOG[456.0000000000000000],POLIS[40.5918800000000000],USD[0.0000000038522520] |
| 01956148 | TRX[0.0002800000000000],USD[0.2314231000000000],USDT[0.0000000065550966] |
| 01956153 | USD[0.0000012817512677] |
| 01956159 | USD[7.3848636000000000] |
| 01956160 | BTC[0.0000138200000000] |
| 01956161 | BNB[0.0000000786440000],FTT[0.1508658600000000],SHIB[99580.0000000000000000],USD[0.0000000056050000],USDT[0.0000000182859356] |
| 01956164 | FTT[194.3231100000000000] |
| 01956167 | GBP[0.0000000035059176] |
| 01956174 | DOGE[889.4789971936107006],POLIS[0.0000000048966664],TRX[0.0002800000000000],USD[0.0000001117555824],USDT[0.0000000087759395] |
| 01956177 | BTC[0.0003566268098000],FTT[0.0000000662627950],RAY[0.0000001000000000],SRM[0.0047192000000000],SRM_LOCKED[0.0019756800000000],USD[0.0000024382231071] |
| 01956180 | PRISM[1250.0000000000000000],USD[0.2135610089941477],USDT[0.0000000012865540] |
| 01956193 | ETH[0.0000001000000000],USD[0.0386785131000000],USDT[1.0261306407250000] |
| 01956195 | AAVE[0.0499860000000000],BTC[0.0000245900000000],COMP[0.0278936200000000],DOGE[14.2835721100000000],SOL[0.0699860000000000],TRX[0.0000100000000000],USD[0.0003527367345122],USDT[0.0004301036743742],XRP[9.9986000000000000] |
| 01956197 | USD[0.0000000090701450] |
| 01956198 | BTC[0.0891939200000000],DOGE[211.9597200000000000],ETH[0.5459582000000000],FTM[36.9929700000000000],LINK[40.1970170000000000],SOL[19.4287498000000000],USD[1.3874299423000000],XRP[5.0000000000000000] |
| 01956199 | AMPL[0.0000002122729400],BNB[0.0003363200000000],BTC[0.0000099650737196],ETH[2.6372154894701171],ETHW[0.0002331700000000],MATIC[0.0365277440959575],NFT[36851196974682251][1],NFT[37337067215439730][5][1],NFT[39981386247276166][5][1],NFT[44922313000770374][8][1],NFT[45569540817414069][4][1],NFT[47497532245068030][5][1],SOL[0.0000004000000000],SUSHI[14.1983724900000000],TRX[0.0000100000000000],USD[0.0000008054562441],USDT[292.3142705258520010],XPLA[0.0872623000000000] |
| 01956200 | AURY[13.9792400000000000],FTT[25.1389997388942200],IMX[57.9578789084507200] |
| 01956204 | 1INCH[1.0000000000000000],FTT[0.1458255630000000],KIN[1.0000000000000000],TRX[0.0000000040000000],USD[8.5258680999764403] |
| 01956219 | TRX[0.0000004073601],USD[0.0002794547709012] |
| 01956220 | POLIS[11.2086663600000000],TRX[0.0000010000000000],USDT[0.0000000223925376] |
| 01956221 | COPE[191.9635200000000000],TRX[0.0000010000000000],USDT[0.0000000012232571] |
| 01956222 | EUR[0.0000872777023722],FTM[0.0000002811373723],LUNA2[2.0261275940000000],LUNA2_LOCKED[4.7276310530000000],LUNC[0.0000000008945200],MATIC[0.0000000094224700],RAY[0.0000001000000000],SOL[0.0000000319160886],USD[0.8172967916803685],USDT[0.0000000051006464] |
| 01956223 | FTT[0.0981000000000000],USD[0.5272225582250000] |
| 01956224 | AURY[2.9994000000000000],USD[12.5367654377500000] |
| 01956228 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTM[0.0002100818364194],FTT[0.0002668700000000],GBP[0.0000000012039676],KSHIB[0.0000458300000000],SLND[0.0000006300000],SOL[0.0000451070000000],TRX[0.0000589500000000],UBXT[1.0000000000000000],USD[0.0019282627735526],USDT[0.0000000285398978] |
| 01956231 | FTT[0.0950000000741000602],LUNA2[0.3220308243000000],LUNA2_LOCKED[0.7514052568000000],LUNC[7711.4270081400000000],SUSHI[0.1706000000000000],TRX[0.0007770000000000],TRY[0.0000000587117052],USD[0.0040818587677014],USDT[0.0000000230801212] |
| 01956235 | BTC[0.9335921766000000],DOGE[4200.0000000000000000],FTT[5.0000000000000000],USD[339.1675077078097253],XRP[1000.0000000000000000] |
| 01956236 | POLIS[25.2949600000000000],USD[0.0858073017500000] |

Scheduled G/Q/N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01956237 | POLIS[20.398880000000000],SOL[0.004071020000000],USD[0.427794402500000],USDT[0.000000006160568] |
| 01956247 | BTC[0.147240000000000],ETH[1.853320000000000],ETHW[1.853320000000000] |
| 01956254 | AURY[402.856552000000000],TRX[0.000001000000000],USD[1.321233985100000],USDT[0.000541002826335 2] |
| 01956258 | BULL[0.171880010000000],ETHBULL[1.001360430000000],XRPBULL[3388.000000000000000] |
| 01956266 | ETH[0.000000081798304],LUNA2[0.000000037347055?],LUNA2_LOCKED[0.000000087143129 9],LUNC[0.008132400000000],USD[0.693908895123356 7],USDT[0.000000103107610] |
| 01956267 | BNB[0.479908800000000],BTC[0.000000040400000],IMX[73.186092000000000],MATIC[10.000000000000000],POLIS[0.091127000000000],USD[0.000000036078680],USDT[2.731139904673585] |
| 01956270 | BTC[0.347337468000000],ETH[2.297586360000000],ETHW[2.297586360000000],USD[3.409231045790000] |
| 01956271 | AKRO[2.000000000000000],BAO[13.000000000000000],BTC[0.012750490000000],CRO[0.009996090000000],DENT[4.000000000000000],ETH[0.623306640000000],ETHW[0.623044896993466 0],FTT[0.000621000000000],RSR[2.000000000000000],TRX[0.001643450000000],UBXT[3.000000000000000],USDT[1465.513276061776960 0] |
| 01956274 | BTC[0.000000000000000],NEAR[0.031783810000000],USD[0.000653761493171],USDT[0.002534340000000],XRP[0.684622000000000] |
| 01956276 | ATLAS[1313.685366804225000],BTC[0.000852285962000],ETH[0.036000000000000],ETHW[0.036000000000000],EUR[0.625433799144422 2],FTT[2.691346650000000],USD[0.491357056585408 09],USDT[66.516565794525000 0] |
| 01956279 | BAO[1.000000000000000],DENT[3.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MANA[175.749779720000000],RSR[1.000000000000000],SHIB[652.085384570000000],TLM[0.220363600000000],TRX[3.000000000000000],USD[0.000000517794023] |
| 01956283 | FTT[0.242707320000000],KIN[1.000000000000000],TRX[0.000001000000000],USDT[684.260928143487039 2] |
| 01956288 | ATLAS[28484.586900000000000],USD[-0.118352500000000] |
| 01956303 | SRM[12.848841700000000],SRM_LOCKED[79.526133520000000] |
| 01956305 | AKRO[1.000000000000000],BAO[2.000000000000000],ETHW[0.080756850000000],EUR[0.066019526380934 3],KIN[4.000000000000000],LUNA2[0.003334396919000?],LUNA2_LOCKED[0.007780259478000?],SOL[0.208084810000000],USD[378.560987084480652 3],USDC[11.000000000000000],USTC[0.472000000000000] |
| 01956307 | LUNA2[0.000045923781000],LUNA2_LOCKED[0.001071554890000],LUNC[10.000000000000000],USD[1.000000000000000],USDT[0.000000028800000] |
| 01956309 | ASD[50.600000000000000],BTC[0.000000327646900],FTT[1.000000000000000],LUNA2[0.000000307455121],LUNA2_LOCKED[0.000000071739528 3],LUNC[0.066694900000000],SHIB[0.036426842576756 1],USD[-1.257198031581683 9],USDT[0.000000007213652] |
| 01956314 | BTC[0.000000007015094 0],SOL[0.000000061000000] |
| 01956324 | ETH[0.000702100000000],ETHW[0.000000051971837],TRX[0.000000008827084 8],USD[-0.059299647240535 9],USDT[0.000000035745760] |
| 01956325 | TRX[0.000001000000000],USD[0.000000051839902],USDT[0.000000004622036] |
| 01956328 | BTC[0.000000007350000 0],EUR[0.003898300521609],USDT[0.702808531500000] |
| 01956329 | USD[25.000000000000000] |
| 01956330 | TRX[0.000777000000000],USDT[0.778868450000000] |
| 01956331 | USD[0.000005380925785 4],USDT[0.000000099727933] |
| 01956332 | BF_POINT[200.000000000000000],BTC[0.000010020000000],ETH[0.000245250000000],ETHW[0.000245250000000],GENE[62.384915980000000],REN[0.000000010000000],RUNE[58.811865920000000],SXP[131.459396180000000],TRX[0.297884100000000],XRP[0.015365480000000] |
| 01956334 | AURY[3.471266890000000],SPELL[4800.000000000000000],USD[0.000000040462510 7] |
| 01956336 | AUDIO[50.558854714955363?],BAO[2.000000000000000],ETHW[0.001452500000000],BIT[37.705198130000000],BTC[0.014650690000000],CRO[0.002970268417366 7],DOGE[0.003945400000000],ETH[0.000007490000000],ETHW[0.820491300000000],FTM[43.217866070000000],FTT[0.001216100000000],KIN[2.000000000000000],MANA[106.488738710000000],SAND[86.452241908389196?],SUSHI[0.002382510000000],TRX[1.000000000000000],USD[0.026558225766266?],USDT[0.000132907507824] |
| 01956339 | FTT[25.310000000000000],GRTBULL[157.200000000000000],SUSHIBULL[1105.000000000000000],THETABULL[2.680000000000000],USD[0.121611403500000],VETBULL[58.388904000000000] |
| 01956340 | ETH[0.000500000000000],ETHW[0.100000000000000],FIDA[0.000000024000000] |
| 01956344 | USDT[0.000000035000000] |
| 01956350 | ATLAS[0.000000063066942],BTC[0.000000040000000],COMP[0.000000016000000],SOL[0.000000000000000],TRX[0.000660000000000],USD[0.000000062592088],USDT[0.000000065803664] |
| 01956351 | EUR[1.187176370000000],LUNA2[0.111943487100000],LUNA2_LOCKED[0.261201469900000],LUNC[24375.930000000000000],USD[25.951685279094716] |
| 01956353 | TRX[0.000003000000000],USD[20.000000000000000],USDT[0.061827000000000] |
| 01956359 | TRX[0.000777000000000],USDT[0.000000062152622] |
| 01956367 | BTC[0.000676112000000],CEL[2.498993000000000],ETHW[0.004998480000000],FTM[38.881060000000000],FTT[0.000000053412676],KSHIB[9.956300000000000],NEAR[0.099639000000000],USD[12.881860157845197 4] |
| 01956370 | POLIS[0.000000015630000],SHIB[0.000000080793679],USDT[0.000000009938945] |
| 01956372 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000003754682],BTC[0.014600445322999],EUR[0.447315863434860],HT[0.000000000722200],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000009410505] |
| 01956375 | GMT[0.989550000000000],LUNA2[0.000000197233455],LUNA2_LOCKED[0.000000046021394],LUNC[0.004294800000000],POLIS[0.086035000000000],RSR[0.873460000000000],USD[0.023834554929680],USDT[0.000000049109505] |
| 01956388 | USD[968.130384755700000] |
| 01956389 | AVAX[0.000000086392592],BTC[0.006898689000000],ETH[0.337871370000000],EUR[0.000000091259489],FTT[0.000000002801000],LINK[10.347967004873140 0],LUNA2[0.003905319636000],LUNA2_LOCKED[0.009112412483000],MATIC[1.542944077754090],RUNE[58.588860000000000],USD[0.968492517646485 4],USTC[0.552816870000000] |
| 01956393 | SRM[0.705680420000000],SRM_LOCKED[5.294319680000000],USD[0.000000020000000] |
| 01956400 | BNB[0.000000009554690],ETH[0.000000047825300],LUNA2[2.731328612000000],LUNA2_LOCKED[6.373100094000000],USD[0.000000088443726],XRP[0.000000037102968] |
| 01956401 | XRPBULL[97388.682343860000000] |
| 01956404 | FTT[60.500000000000000],USDT[0.000000005000000] |
| 01956406 | FTT[0.080000000000000],USD[0.000000086882050] |
| 01956407 | APT[0.000004271292000] |
| 01956409 | POLIS[4.699060000000000],USD[0.100815000000000] |
| 01956414 | ATLAS[4.480324113000000],TRX[0.000001000000000],USD[0.000000097115804],USDT[0.000000065975483] |
| 01956415 | APE[42.135213200000000],BAO[1.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],ETH[0.000054100000000],EUR[983.052631823150778],KIN[1.000000000000000],MATIC[1.004549060000000],SOL[0.000701900000000],TRU[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000040167645 6] |
| 01956417 | BTC[0.001164720000000],EUR[0.000536428390436],USD[0.001769199214328] |
| 01956420 | ATLAS[429.967700000000000],AURY[3.276422880000000],POLIS[6.400000000000000],SPELL[999.650000000000000],USD[0.053781577294906 0] |
| 01956425 | BAO[1.000000000000000],HOLY[2.015207250000000],USD[2.000001335278775] |
| 01956427 | BTC[0.001899620000000],USD[8.612659614073506 0],XRP[0.581773000000000] |
| 01956429 | AVAX[0.000000090461163],BNB[0.000000003027155 1],BTC[0.000000077641900],DOGE[0.000000009264360],DOT[0.000000085747897],ETH[0.000000018169075 0],FTM[0.000000009573445],LUNC[0.000000084986067],MATIC[0.000000027517264],RUNE[0.000000003646800],SOL[0.009896170000000],SRM[0.084549840000000],SRM_LOCKED[0.628874110000000],USD[0.000000030701514],USDT[0.000000054351763],USTC[0.000000077499153],XRP[0.140000000000000] |
| 01956433 | USD[0.006150552345980 4] |
| 01956435 | RUNE[0.090690000000000],TRX[0.000001000000000],USD[0.000652061735000],USDT[0.000000008500000] |
| 01956441 | ETH[0.000742280000000],ETHW[0.000733380000000],GENE[0.000000100000000],MATIC[5.000000000000000],NFT [519206118589946170][1],NFT [565048620754957784][1],SOL[0.006775130000000],USD[3.421585049780108 6],USDT[0.010000009161959 2] |
| 01956448 | ETH[0.000000076704800],FTT[2.999430000000000],NFT [501751912836026575][1],RAY[127.076390680000000],SRM[139.098634270000000],SRM_LOCKED[0.085159430000000],USD[10.000132386426294 4] |
| 01956450 | BTC[0.000328340000000],GHS[0.002791742387420],KIN[1.000000000000000],RSR[1.000000000000000],USD[11.550221092297020 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01956455 | TRX[0.00002400000000000] |
| 01956456 | USDT[0.59183143400000000],XRP[0.34765000000000000] |
| 01956457 | AVAX[0.042956640000000000],BTC[0.000097000000000000],FTM[6.99780000000000000],FTT[1.00000000000000000],LOOKS[35.99280000000000000],SOL[0.009976000000000000],SRM[1.99960000000000000],SXP[0.098300000000000000],TRX[0.000001000000000000],USD[24.0047172544424780],USDT[0.254004300000000000] |
| 01956460 | ETH[0.000000100000000000],LTC[0.000000000925651] |
| 01956461 | BTC[0.081220850000000000],USD[1.21375003255013568],USDT[2641.78599728772165100] |
| 01956468 | USDT[0.000000007500000000] |
| 01956469 | BTC[0.000081350000000000],COPE[43.00000000000000000],KIN[1589682.00000000000000000],MER[249.00000000000000000],USD[1.60851942000000000],USDT[0.001298400000000000] |
| 01956471 | AUD[4057.00845515047737705],ETH[0.000227290000000000],ETHW[0.000272900000000000],SOL[0.003317000000000000],TRX[0.000001000000000000],USD[-145.02250606745401651,USDT[0.00269488274838991] |
| 01956472 | ATLAS[1409.63334000000000000],BNB[0.008825400000000000],CRO[119.97904800000000000],DENT[2196.29848000000000000],ETH[0.000982540000000000],ETHW[0.09998254000000000],EUR[0.660000000000000000],FTM[24.98969860000000000],FTT[10.19777844000000000],GALA[149.97381000000000000],MANA[35.99371440000000000],RUNE[29.99476200000000000],SAND[14.39738100000000000],SHIB[72982.25420000000000000],TRX[0.825400000000000000],USD[488.72515712715255000] |
| 01956474 | SOL[0.000000400000000000],USD[0.000002169945978],ZECBULL[55.00000000000000000] |
| 01956475 | TRX[0.000001000000000000],USDT[0.000000000750000000] |
| 01956480 | ATLAS[970.00000000000000000],ETH[0.015000000000000000],ETHW[0.015000000000000000],POLIS[5.40000000000000000],USD[1.61679466900000000] |
| 01956483 | AAVE[0.000000000000000000],BNB[0.005690050000000000],BTC[0.300032324156082 4],CEL[0.298746000000000000],ETH[0.000524400763344 00],ETHW[0.000524400000000000],FTM[2262.28601000000000000],FTT[1.87559492000000000],IMX[0.00000007000000000],SOL[0.005197446000000000],TRX[0.000877000000000000],USD[-11647.46797037932433670000000000],USDT[3075.41198655046449 6],VETBULL[1770.00000000000000000],XRP[2397 8.97702900000000000] |
| 01956486 | BTC[0.000928077047800],ETH[0.000000057000000],SLRS[0.000000003027646],SOL[0.000000017268375],USD[0.000000059345618],USDT[0.000000074958249] |
| 01956489 | GST[516.30188400000000000],TRX[0.000001000000000000],USD[3.293827312500000],USDT[0.000000037815800] |
| 01956490 | ATLAS[9.24238000000000000],USD[-5.260350268216867 2],USDT[6.22374993820038 73] |
| 01956491 | BNB[0.009971560000000000],FTT[1503.18413884000000000],LUNA2[0.00000026746010 1],LUNA2_LOCKED[0.005824000000000000],USD[0.11677053904347 00],USDC[15952.04427424000000000] |
| 01956495 | POLIS[0.095140000000000000],SPELL[5200.98000000000000000],TRX[0.000010000000000],USD[1.77183894575000 0],USDT[0.000000005379979 6] |
| 01956496 | USD[0.07762648300000 0] |
| 01956497 | BTC[0.000000055289500],ETH[0.000000002000000 0],ETHW[0.000000020000000 0],USD[0.0003898096179 88] |
| 01956498 | USD[25.00000000000000000] |
| 01956503 | SOL[0.000000024227137],USD[0.000000010662057],USDT[0.000000036798189],XRP[0.0000000009591447] |
| 01956508 | ATLAS[52914.32682240000000000],FTT[0.00000010000000 0],SOL[0.032156628190524 2] |
| 01956509 | AXS[0.085280000000000000],COMP[0.0002772000000000],COPE[311.00000000000000000],ETH[0.001945600000000000],ETHW[0.001945600000000000],SAND[0.934200000000000000],SOL[0.018880000000000000],SRM[339.94100000000000000],USD[1580.76252575974909 18],USDT[20.21286125900592 38],XRP[0.12220000000000000 0] |
| 01956510 | BTC[0.007325300000000000],SOL[1.76944566281122 44] |
| 01956511 | SOL[0.000047082600000],USD[0.01675805389465 82],XRP[0.000000051913303] |
| 01956515 | BTC[0.000036125000000000],ETH[0.000096580000000000],ETHW[0.000096580000000000],USD[1.03256155250000 0] |
| 01956518 | FTT[0.000000055680825],KIN[1.000000000000000 0],LUNA2[0.037388023260000 0],LUNA2_LOCKED[0.087238720940000 0],LUNC[8271.56961619000000000],SRM[49.36430967000000000],TONCOIN[101.83791042000000000],USD[8254.48621964493 93980] |
| 01956519 | BNB[0.000016070000000000],USD[1.53321950161971 91] |
| 01956521 | BEAR[900.00000000000000000],USD[0.13146845199308 44] |
| 01956523 | BTC[0.000000005000000 0],FTT[0.399924000000000000],NFT [3298166663544127581[1],NFT [38111013682207355 1][1],NFT [57439725827056243 2][1],TRX[0.0007770000000000 00],USD[0.48982790178964 14],USDT[5.000000003718958 0] |
| 01956526 | DENT[0.000000003233582 0],USD[0.000000066829281] |
| 01956528 | ATLAS[4090.00000000000000000],BAO[205000.00000000000000000],USD[0.1976002118125000],USDT[0.000000015369571 2] |
| 01956530 | USD[8.66880250000000 000] |
| 01956531 | BNB[0.000000029000000],CRV[1.000000000000000000],DOGE[3.999000000000000000],DYDX[0.099000000000000000],FTT[1.000000000000000 0],LUNA2[0.006888574654000 0],LUNA2_LOCKED[0.016073340860000 0],LUNC[1500.00163400000000000],MANA[0.974198000000000000],OKB[0.054000000000000000],SAND[1.999400000000000 0],SHIB[9552 5.60000000000000000],SOL[0.008221150000000000],USD[3.84404018165630 0],XRP[0.099000000000000 0] |
| 01956540 | FTM[0.060740930000000],FTT[27.99629014000000000],RUNE[0.01107295000000000],USD[0.001854045673929] |
| 01956548 | ETH[0.000000075422128],LTC[0.00000007800000 0],MATIC[0.000000006724915 2],SOL[0.000000055967446],TRX[0.000000087940522],USD[0.0000012268548 2],USDT[0.0000007901908 92] |
| 01956549 | AKRO[4.000000000000000 0],BTC[0.000001300000000],FIDA[1.051427310000000 0],KHRO[1.000000000000000 0],NFT [3576498139334598 86][1],NFT [451076778024086869 1][1],RSR2.000000000000000 0],SECO[1.094666350000000 0],SXP[1.0509184000000000],TRX[2.000010000000000 0],UBXT[1.000000000000000 0],USD[0.0000000047406962],USDT[0.0000000565237 05] |
| 01956550 | USD[9538.24800000000000000],USD[0.5478165852000000 0] |
| 01956552 | TRX[0.000000400000000],USD[0.1130482848000000 0],USDT[0.000002012876142 3] |
| 01956553 | ATLAS[9254.13677067120000 0],GBP[0.000000012091185] |
| 01956555 | LUNA2[0.537117148800000 0],LUNA2_LOCKED[1.25327334700000000],LUNC[116958.39000000000000000],USD[0.000001927195714 0] |
| 01956557 | STEP[858.53512000000000000],USD[0.5241456600000000 0],USDT[0.000000006800424 2] |
| 01956564 | USD[25.00000000000000000] |
| 01956568 | SAND[0.999800000000000000],USD[-0.8345645650000000 0],USDT[3.000000005375870 0] |
| 01956569 | ETH[0.014997150000000000],ETHW[0.014997150000000000],USD[0.4729406200000000 0],USDT[0.117041000000000 0] |
| 01956573 | EUR[0.000000007526912],USDT[0.000000005250000 0] |
| 01956574 | BNB[0.001446000000000000],MATIC[0.000000009243667 3],USDT[1.015138845000000 0] |
| 01956577 | POLIS[202.68230000000000000],USD[0.292055388250000 0] |
| 01956585 | FTT[560.02000000000000000],SRM[6.36125245000000000],SRM_LOCKED[93.47874755000000000],USD[2012.01000000000000000] |
| 01956587 | COPE[0.986000000000000000],SOL[0.006900000000000000],SRM[0.996800000000000000],USD[296.16166788250000000] |
| 01956590 | USD[0.000000086561224],USDT[0.000000054188608] |
| 01956594 | BTC[0.000000009360192 5],LUNA2[0.000019927134080 0],LUNA2_LOCKED[0.000046496646180 0],LUNC[4.339175400000000 0],SOL[0.003195300000000000],USD[0.007823234306602 0],USDT[0.1044096119637764] |
| 01956596 | ETH[0.000001159243200],ETHW[0.0000001104083 48],TRX[0.000000058019840] |
| 01956599 | USD[0.000000001750000 0] |
| 01956605 | ATLAS[60.00000000000000000],CQT[0.048663126268031 8],ENJ[0.0000000080822972],USD[0.008742435708750 0],USDT[0.00000004658989 4] |
| 01956607 | SHIB[145808 1.008498699195350 0],USD[0.000000025550261],USDT[0.0000001841612 15] |
| 01956611 | AVAX[0.000000010000000 0],BTC[0.000000008724709 4],ETH[0.0009381588500000 0],ETHW[0.0000118700000000 00],EUR[0.0000000041768046],SOL[0.000000028728587 1],USD[-0.7865239670806268],USDT[0.000000014230695 9] |
| 01956612 | EUR[3000.00000000007426944],USDT[1.278715520000000 0] |
| 01956613 | BTC[0.000000058159111],UBXT[1.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01956614 | TRX[0.0000010000000000] |
| 01956616 | USD[7.8761958600000000000000000] |
| 01956618 | NFT (3058730761849325631[1],NFT (3086186517758339991[1],NFT (3460906801952023391[1],NFT (4701859322190768631[1],NFT (5181024129476317271[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01956619 | BTC[0.0000161700367500] |
| 01956624 | FTM[0.0000000007000000],FTT[0.0000000071031705],LUNA2[0.2008117757000000],LUNA2_LOCKED[0.4685608100000000],SOL[0.0000000100000000],USD[0.0081144750537438] |
| 01956626 | BTC[0.0000000033343960],ETH[0.0000000100000000],FTT[0.0000000092470751],SOL[0.0000000029098262],SUSHI[0.0000000086879017],USD[0.4172342019509329],USDT[0.0000000025100000] |
| 01956634 | ALICE[0.0001075800000000],ATLAS[0.0000640000000000],DYDX[0.0001391700000000],KIN[1.0000000000000000],SPELL[0.7089950500000000],USD[0.0059582186767699],USDT[0.0000000029973588] |
| 01956637 | LUNA2[0.0000000268258193],LUNA2_LOCKED[0.0000000625935785],LUNC[0.0057952300000000],USD[0.0000001206516911],USDT[0.0000000063522494],USTC[0.0000000344386398] |
| 01956638 | AXS[0.0000000489449360],BNB[0.0000000095137335],DYDX[0.0000000069185000],NFT (4163920152158696461[1],NFT (4820904041567131821[1],OMG[0.0000000068464626],SHIB[2899500.0000000000000000],SOL[0.0033549325257393],USD[1.0555440109962213],USDT[0.0074382639036531] |
| 01956641 | ATLAS[122.7573649877431864],CITY[0.0000000063666806],INTER[0.0000000051068288],PERP[0.0000000055494136],USD[0.0000000091205037],USDT[0.0000000046174140] |
| 01956643 | POLIS[21.7000000000000000],USD[0.6551580046375000] |
| 01956654 | USD[5.9176399955000000] |
| 01956664 | GOG[23.0000000000000000],SHIB[100000.0000000000000000],USD[0.9399316503250000] |
| 01956671 | USD[0.0000000077700632],USDT[0.0000000002701840] |
| 01956672 | BTC[0.0000000086217055],COPE[1779.0078000000000000],FIDA[252.9514000000000000],FTT[0.0082833798083866],USD[0.6259045584000000],USDT[0.0000000071166801],XRP[0.0000000006080000] |
| 01956674 | USD[0.0000000089667116],USDT[0.0000000097818500] |
| 01956683 | BIT[84.9878400000000000],FTT[25.0076645300000000],USD[17.8520022568041544] |
| 01956684 | USD[0.0000000109084209],USDT[0.0000000066009004],YFI[0.0000000023598000] |
| 01956685 | 1INCH[0.0000000007500000],BTC[0.0000000002330000],FTT[0.0000000008725576],IMX[1.8000000000000000],LINK[0.0000000050000000],POLIS[46.4000000000000000],RUNE[0.0000000082357578],SOL[0.0000000080000000],USD[0.0000000123066098],USDT[0.0000000069691225] |
| 01956688 | APE[28.5744425400000000],BTC[0.0042131312495733],ETH[0.3635498400000000],ETHW[0.1744986568552319],FTT[0.0000000420108501],LINK[0.0000000078663],LUNA2[7.7889253850000000],LUNA2_LOCKED[18.1741592300000000],SHIB[0.0000000416355841,SOL[29.1037968300000000],USD[-0.0001076366707200] |
| 01956690 | TRX[0.0000010000000000],USD[0.0044883921500120],USDT[0.0000000051413589] |
| 01956691 | BTC[0.0204888600000000],CHZ[697.2010208300000000],ETH[0.0639348400000000],ETHW[0.0639348400000000],GRT[264.9825499800000000],SOL[1.2118843800000000],USD[0.0003018305222269],USDT[3.0282179000000000] |
| 01956698 | AUD[0.0000019812114101],BAO[2.0000000000000000],BCH[0.0000000058457409],BTC[0.0000000022062921],DENT[2.0000000000000000],KIN[2.0000000000000000],LTC[0.0000000085920534],TRX[1.0000000000000000],USD[0.0002813786424377],USDT[0.0000000103342482] |
| 01956699 | USD[10.0000000000000000] |
| 01956701 | ATLAS[1579.7416000000000000],USD[69.5587637807307000] |
| 01956702 | TRX[0.0000010000000000],USDT[2.0000000000000000] |
| 01956704 | CRO[27137.3395789700000000],FTT[25.9251955000000000],SHIB[175995693.0537823600000000],USDT[0.0000000024445274] |
| 01956706 | ATLAS[411.2929866900000000],GBP[0.0000000094795044],MNGO[160.0000000000000000],USD[0.8838974525000000] |
| 01956715 | EDEN[9.5982307200000000],SOL[0.0000000080000000],TRX[0.0007790000000000],USD[-0.0102528398056750],USDT[0.0207087754156944] |
| 01956723 | FTT[4.3006359000000000],USD[85.0828987250000000],USDT[0.0009106140289631] |
| 01956724 | POLIS[11.0000000000000000],USD[0.4147403397500000] |
| 01956725 | LTC[0.0000000067337022],USDT[0.0000016959359403] |
| 01956729 | ETHBEAR[80000.0000000000000000],FTT[0.0372055691881801],USD[1.9827273832008332],USDT[0.7998580044620042] |
| 01956735 | AGLD[3524.8000000000000000],BTC[0.0015803000000000],DOGE[10205.0000000000000000],DYDX[7021.0000000000000000],FTM[7346.0000000000000000],FTT[99.8000000700000000],GALA[1190.0000000000000000],GMT[19.0000000000000000],LINK[4.1000000000000000],SLP[4278230.0000000000000000],SOL[96.6600000000000000],SRMD.4564823300000000],SRM_LOCKED[2.4956331000000000],STEP[740855.9000000000000000],TRX[0.0015960000000000],USD[0.0735655613951596],USDT[0.0000001953130621,XRP[5158.0000000000000000] |
| 01956737 | USD[1000.0000000000000000],USDT[0.0000000066733042] |
| 01956743 | ADABEAR[1707100000.0000000000000000],BNB[0.0000000687564271,DOGE[0.0000000013999755],LINKBEAR[926189.3869630000000000],USD[-0.0080851449645395],USDT[0.0100049046765293],XRP[0.0000000063931948] |
| 01956744 | USD[36.3855750700000000] |
| 01956745 | TRX[0.4569820000000000],USD[0.0002624488182114],USDT[0.0600303424500000] |
| 01956748 | LTC[0.0000000199203328],TRX[0.5787590000000000],USD[141.7104345715622576],USDT[0.0000000097780676] |
| 01956751 | BF_POINT[200.0000000000000000],TRX[0.0000020000000000] |
| 01956752 | AXS[0.0000000060000000] |
| 01956756 | ETH[0.0000000100000000],ETHW[0.0000000029199800],FTT[0.0968121000000000],NFT (5180307485927301321[1],TRX[0.0000000097802000],USD[1.2577278255635663],USDT[0.0000000082650400] |
| 01956757 | BNB[0.0000000000000000],SHIB[402471.4475743300000000],USD[0.0000000000000626] |
| 01956762 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USDT[3.3320837804300000] |
| 01956765 | ATLAS[818.6984584000000000],BOBA[50.4259886000000000],CRO[469.9088200000000000],DOT[0.0967361100000000],FTT[0.0014231067360000],GALA[1140.3781914500000000],LINK[0.0839434100000000],LOOKS[4.9848351700000000],MATIC[52.0209530100000000],MNGO[154.9837136456251494],OMG[0.0000000057836200],RUNE[8.1018146690318460],SOL[0.0581369500000000],UNI[0.8153188000000000],USD[2.7328744301306649] |
| 01956767 | MNGO[537.1564174000000000],TRX[0.0007100000000000],USDT[0.0000020047881043] |
| 01956769 | EUR[4001.0000000000000000],TRX[0.0007780000000000],USD[2620.1527852112985000],USD[990.4900000000000000] |
| 01956774 | BNB[0.0080726300000000],ETH[0.0000000065440098],FTT[0.0109571000000000],NFT (3650750889561625141[1],NFT (4983734947826521351[1],USD[1.3660084647613091] |
| 01956776 | TRX[0.0000010000000000],USD[0.0169864190000000],USDT[0.0320177820000000] |
| 01956787 | TULIP[75.0000000000000000] |
| 01956788 | BTC[0.0017286100000000],BTC[2.0000138300000000],ETH[0.0000090600000000],ETHW[0.0000059931255549],FTT[25.0952500100000000],SOL[4.1800000000000000],USD[238.3868000074001779],USDT[0.0095900344421021],XRP[0.1395780000000000] |
| 01956791 | AVAX[1.1910118900000000],BNB[0.0426058500000000],BTC[0.0263724146460000],DOT[1.4559504600000000],ETH[0.0017033000000000],ETHW[0.0542306500000000],EUR[0.7249809479083161,FTM[190.9137205100000000],FTT[0.3942977200000000],GALA[118.9802535600000000],LUNA2[0.1468326358000000],LUNA2_LOCKED[0.3426094836000000],LUNC[0.4606824200000000],MATIC[114.8176467285933253],SAND[14.7937987400000000],SOL[3.6431663900000000],USD[0.0000345944164380],USTC[0.5414816700000000],YGG[7.8888274800000000] |
| 01956792 | GOG[786.5712708600000000],TRX[0.0000010000000000],USDT[0.0000000032321960] |
| 01956795 | BTC[0.0000000084714922],FTT[0.0012786122398000],USD[-0.0002006576605173] |
| 01956814 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000] |
| 01956818 | FTT[0.0686203489996788],USD[0.0079021108940019],USDT[0.0000000063182000] |
| 01956819 | ALGOBEAR[15570707236.2447050000000000] |
| 01956820 | USD[4.0992290500000000] |
| 01956821 | ATLAS[0.0000000079880430],ETH[0.0000000092595521],POLIS[8217.7282554581977638],SOL[0.0000000097897980],TRX[0.0000010000000000],UNI[0.0000001000000000],USD[0.0073468297198386],USDT[0.0086290095255833] |
| 01956825 | USD[20.4097701800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01956830 | ADABULL[1.199772000000000],ALGOBULL[2024.400000000000000],LUNA2_LOCKED[0.000000183621646],LUNC[0.001713600000000],USD[0.084800864434696](2),XRPBULL[396861.730300000000000] |
| 01956832 | USD[0.00000011384280](3),USDT[0.000000007493964] |
| 01956836 | CQT[0.706119280250280(0)],USD[2.274364703673052(8)] |
| 01956837 | GENE[2.500000000000000],GOG[19.000000000000000],USD[0.378414839243468(5)],USDT[0.000000007850178(5)] |
| 01956848 | EUR[0.00000009308465(9)],USD[201.7177106183000(00)] |
| 01956851 | USD[0.000000005620793(1)],USDT[0.000000010315240] |
| 01956852 | BTC[0.000029750000000000],DOGEBULL[0.000000000854614661468],ETHBULL[0.000000063392770],LUNA2[1.609681658000000000],LUNA2_LOCKED[3.755923868000000000],LUNC[350511.570000000000000],SHIB[0.000000001532773(0)],USD[1.037512652505890(2)],USDT[0.000000000000000184],XRP[0.489830004793888(9)],XRPBEAR[665696.087187417187500(0)],XRPBULL[155272377.281970160829085(1)] |
| 01956854 | TRX[0.000001000000000],USD[0.110000015490769(0)],USDT[0.000000196866048] |
| 01956859 | USD[0.000000074625000],USDT[0.000000028983708] |
| 01956860 | ETH[0.128050000000000],ETHW[0.128050000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000000],USD[0.062678080300000],USDT[0.000000005978122] |
| 01956863 | AAVE[0.009928000000000],BNB[0.003517720000000],BTC[0.000057281412860(0)],ETH[0.247868780000000],FTM[0.987580000000000],LINK[0.009497800000000],RUNE[0.093016000000000],USD[591.586441599750000(0)] |
| 01956866 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000954800065962(0)],GENE[0.000769400000000],KIN[1.000000000000000],TRX[2.000000000000000],USDT[0.003584069548782(1)] |
| 01956868 | EUR[2.653037608000000(00)] |
| 01956875 | ATLAS[1189.910000000000000],POLIS[14.598900000000000],TRX[0.000001000000000],USD[0.571116983550000(0)],USDT[0.000946696000000] |
| 01956881 | GENE[42.794880000000000],GOG[1062.787400000000000],SPELL[398.220000000000000],USD[0.982167003248430(0)],USDT[0.000000047662336] |
| 01956882 | TRX[0.000001000000000] |
| 01956883 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000004000000000],USDT[0.000000016789799] |
| 01956884 | USD[0.001004502918497] |
| 01956886 | SOL[1.669682700000000(0)],USD[0.000000010948368(1)] |
| 01956888 | ANC[85.000000000000000],BABA[0.999815700000000(0)],BTC[0.000843796920996],BULL[0.000000049300000],CRO[29.994300000000000],DOT[7.998480000000000],FTM[54.989550000000000],FTT[0.976497170805200(0)],OXY[398.926464300000000],SOL[2.616595390000000(00)],SRM[50.244270990000000(00)],SRM_LOCKED[0.232815650000000],TOMO[49.990550000000000],TRX[0.000000017860720130000000],USD[0.000000012954441(7)] |
| 01956891 | ATLAS[9.662000000000000],CRO[9.756000000000000],POLIS[0.098740000000000],USD[0.008921637938828(4)],USDT[0.076903457035605(2)] |
| 01956892 | ATLAS[5958.297064127837860(0)],CRO[400.798326792330000(0)],FTT[0.098867000000000],USD[0.590799443287500(0)],USDT[0.000000010081791(8)] |
| 01956902 | EUR[5885.784432744685388(9)],TRX[0.000001000000000],USD[0.000021406617000],USDT[50.000000031536197(2)] |
| 01956906 | ATLAS[270.000000000000000],FTT[0.000000014246220(0)],USD[0.629771983500000(0)],USDT[0.000000067436352] |
| 01956907 | ETH[0.000813140000000(0)],ETHW[0.000813140000000(0)],GBP[0.144064400000000(0)],SOL[0.006052440000000],USD[0.000000021122160] |
| 01956908 | BAO[8.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],TRY[0.000000005057386],USD[0.000000003648286] |
| 01956909 | TRX[0.000001000000000],USD[0.000000108890505],USDT[0.000023712779269(4)] |
| 01956912 | 1INCH[0.000000009000830(0)],AXS[35.282283186002630(0)],BAND[0.000000001389900],BNB[0.000000044549000],ETH[0.000000002137220(0)],FTM[52.046873263862180(0)],FTT[5.116918849210359(6)],LUNA2[0.896494402400000],LUNA2_LOCKED[2.091820272000000(0)],LUNC[3244.532908002454760(0)],MATIC[147.202419910362040(0)],RAY[1053.156165399203595(1)],SOL[0.560111117769555(5)] |
| 01956914 | BNB[0.000000009505011(5)],SOL[0.001193170000000(0)],USD[-0.000938902634890(1)],USDT[0.004772009475030(0)] |
| 01956920 | USD[0.000000146226492],USDT[0.000218839838452(4)] |
| 01956922 | AKRO[2.000000000000000],BAO[38.000000000000000],DENT[4.000000000000000],ETH[0.000000044647939],KIN[33.000000000000000],UBXT[2.000000000000000],USD[0.985213718475144(1)],USDT[0.009123316054546(53)] |
| 01956923 | BTC[0.000000008745606(0)],FTT[0.000000069550000],USD[0.000000009385765(9)],USDT[0.000000074835585] |
| 01956925 | DOGE[95.600000000000000(0)] |
| 01956926 | FTT[0.099000000000000],LUNA2[0.002934138174000(0)],LUNA2_LOCKED[0.006846322407000(0)],LUNC[0.009452000000000],USD[0.004748722134000(0)],USDT[0.000000005000000] |
| 01956927 | ATOMBULL[10476.000000000000000],BNB[0.721166570244431(1)],ETH[0.000573420000000000],FTT[0.000241170000000(0)],GRTBULL[100340.373246818973000(0)],LINKBULL[100051.500000000000000],LTCBULL[2684.000000000000000],MATICBULL[100183.200000000000000],THETABULL[10002.068000000000000],USD[0.000000168061795(1)],USDT[0.049368296290586(0)],VETBULL[10067.900000000000000],XRPD[0.001599710000000] |
| 01956928 | ATLAS[1860.000000000000000],BNB[0.000000003857270(0)],USD[0.000003502643646(0)] |
| 01956929 | BTC[0.044889810726578(5)],ETH[0.000000008807680(0)],FTT[1.603152610000000],SAND[0.994232690000000(0)],SOL[0.016556219880000],TRX[0.000001000000000],USD[5.839929130000000(00)],USDT[2.398755905708528(0)] |
| 01956933 | BAO[1.000000000000000],KIN[1.000000000000000],SXP[0.000000004000000],USDT[0.000000059057254] |
| 01956941 | KIN[628.051324800000000(0)],USD[0.002946410000000(0)] |
| 01956946 | EUR[0.115548268361369(1)],FTT[0.000025900760880(0)],MANA[4.955075000000000(00)],SHIB[3283868.396331370000000(0)],SPELL[976.486309550000000(0)],USD[0.000000079903894] |
| 01956949 | AKRO[1.000000000000000],AUD[318.068320575174205(3)],BAO[1.000000000000000],BTC[0.000000300000000],ETH[0.040976770000000(0)],ETHW[0.040470240000000(0)],KIN[1.000000000000000],SHIB[2017414.399570000000000(0)] |
| 01956950 | FTT[0.026130389832832(9)],RAY[7.979211990000000(00)],SOL[0.489068500000000],SRM[8.849798830000000(00)],USD[73.631002322061427(5)],USDT[0.000000128041272] |
| 01956953 | EUR[0.222960617077927(0)],USD[0.000000012293265],USDT[0.000000130343587] |
| 01956954 | ATLAS[0.846000000000000],SHIB[380000.000000000000000],USD[6.068403430000000(00)] |
| 01956959 | ATLAS[388.264000000000000],HNT[0.095640000000000],LUNA2[0.002874609873000(0)],LUNA2_LOCKED[0.006707423037000(0)],LUNC[825.952352000000000(0)],RAY[69.986000000000000],USD[0.446070612609460(0)],USDT[0.000000063547152] |
| 01956960 | USD[0.001632536200000(0)],USDT[0.000000062427550] |
| 01956963 | TRX[0.000001000000000],USD[0.000000077180148(0)] |
| 01956965 | USD[0.000000053920000],USD[0.007603017868360] |
| 01956966 | EUR[2.369673040000000(00)],TRX[95.410683000000000(0)],USD[0.000000007369422],USDT[38.000000007490910(5)] |
| 01956970 | FTT[0.061988734000000(0)],ETH[0.061988573400000(0)],FTM[15.781051200000000(0)],FTT[5.299800187700000],LUNA2[0.006968474529000(0)],LUNA2_LOCKED[0.016259773900000(0)],LUNC[1517.400000000000000],SOL[0.629976041000000],USD[0.000009429059329] |
| 01956971 | BTC[0.029624443393200(0)],EUR[0.000000011830769],FTT[36.669099212104169(5)],USD[0.000000060646590],USDT[0.000000042036140] |
| 01956975 | BULL[0.000000006103000(0)],ETHBULL[0.000000002229576(6)],SOL[0.000000003684512],SRM[0.004760000000000],SRM_LOCKED[0.002371360000000(0)],USD[1.614745640736263(0)] |
| 01956977 | AURY[4.766528470000000(00)],USD[0.000000314982198] |
| 01956987 | BNB[0.009000000000000(0)],FTT[0.099440000000000],GALA[9.980000000000000(0)],MANA[0.991800000000000],POLIS[0.097769000000000],SAND[0.995000000000000(0)],SOL[2.415994710000000(0)],USD[0.000000019929568],USDT[0.000000007500000] |
| 01956980 | COPE[186.964470000000000(0)],USD[3.021758730000000(0)],USDT[0.000000020140583] |
| 01956985 | USDT[0.054452416089644(3)] |
| 01956987 | BTC[0.000000073899840(0)],ETH[0.000000100000000(0)],ETHW[0.208971140000000(0)],USD[0.000000143352680],USDT[0.000000093544706] |
| 01956989 | BUSD[12.998756190000000(00)],ETH[0.000567042500000(0)],ETHW[0.000567042500000(0)],IMX[4999.304648000000000(0)],SAND[0.596565000000000],SHIB[189868664.250000000000000(0)],SOL[99.993483400000000(00)],SRM[20644.521022450000000(00)],SRM_LOCKED[132.485938510000000(0)],SUSHI[0.372050000000000],USD[0.000000069689089],USDT[1547.198317487000000(00)] |
| 01956992 | USD[0.000000002249296(2)] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01956997 | BTC[0.000000002385330],ETH[0.000000008000000],TRX[0.000001000000000],USD[1.294524373369210],USDT[1.276753865000000] |
| 01956998 | NFT[302362617769973156][1],NFT[326363541426827778][1],NFT[352680715600452164][1],NFT[397174082790732523][1],NFT[480253038129680689][1],NFT[480359350067337537][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01956999 | ETH[0.000173240000000],ETHW[0.000173236088330],EUR[1.420432346000000],USD[4.066099040250000] |
| 01957001 | ATLAS[124.502423489080000],DYDX[1.196709000000000],POLIS[1.143487233175980] |
| 01957002 | BIC[0.581609200000000],BNB[0.000000031700000],FTT[168.195240480000000],LUNA2[0.341057046800000],LUNA_LOCKED[0.795799775900000],LUNC[74265.890000000000],NFT[355495157101950281][1],NFT[394499124038222501][1],NFT[400751040644866655][1],NFT[429423190398185056][1],NFT[436461890626304334][1],NFT[484871611213236277][1],SOL[5.110481460000000],USD[0.000000013700740],USDC[3545.394326620000000],USDT[0.960604068403495] |
| 01957003 | BIT[0.000000005967667],BTC[0.000157545160093],CRO[0.054254964920491],DOGE[0.042765232436799],DOT[0.018273588591000],DYDX[0.000000037552000],ETH[0.000315317083913],ETHW[0.000315314886529],FTT[0.047384526310708],MANA[0.004773524033023],SAND[0.002469759462166],SOL[0.000144529095011],STOR[0.000000053420645],USD[0.000245880244228],USDT[0.000000022081054] |
| 01957005 | ATLAS[0.000000032930520],AURY[0.000000013028202],BTC[0.000189846000000],COMP[0.000000000392000],FTT[0.000001734790539 2],MNGO[0.000000021896000],SOL[0.000675299769290 5],USD[0.000001375462479 7],USDT[0.000089466000620] |
| 01957006 | AURY[0.990990000000000],COPE[0.673090000000000],FTM[0.098980000000000],LUNA2[0.002182816670000],LUNA2_LOCKED[0.005627500000000],SOL[0.020000000000000],TRX[0.490646500000000],USD[0.416316758014514 5],USTC[0.172450000000000] |
| 01957007 | LUNA2[0.000000033100640],LUNA2_LOCKED[0.000000077247426],LUNC[0.072089051353177],USD[0.000000112569242],USDT[0.000000068505595] |
| 01957008 | BNB[-0.000000009667400],BTC[0.000000005400000] |
| 01957011 | 1INCH[0.000000026158597],ETH[0.000000044000000],USD[-0.344110872328329],USDT[0.379117691860515 1] |
| 01957017 | ETH[0.001000035856873],ETHW[0.001000035896873],TRX[0.000001000000000],USD[-0.912075550676468 0],USDT[3.934130421000000] |
| 01957028 | DOT[107.900000000000000],DYDX[454.500000000000000],ETH[4.708000000000000],ETHW[4.708000000000000],FTT[77.697587000000000],SNX[187.600000000000000],SOL[45.769810000000000],USD[3.037558720000000] |
| 01957032 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000018496274692],FRONT[1.014079760000000],NFT[546299611231635310][1] |
| 01957033 | COPE[1784.661420000000000],FTT[2.999430000000000],USD[0.256567117515000],USDT[0.000000002228456] |
| 01957041 | ETH[0.007998560000000],ETHW[0.007998560000000],USD[0.934058348000000],USDT[0.008654000000000] |
| 01957044 | BTC[0.000678195859808],CRV[0.634180000000000],FTT[0.006544230000000],GRT[0.438760157759301 8],TOMO[0.090880000000000],USD[159534.299698077077441 3],USDT[0.000210342124322 3],XRP[0.924763000000000] |
| 01957045 | GOG[203.959200000000000],SPELL[12397.520000000000000],USD[0.200000127798436] |
| 01957047 | USD[0.671435217750000],USDT[0.000000404593068] |
| 01957048 | NFT[423762342161674074][1],SRM[1.292098910000000],SRM_LOCKED[7.708634350000000] |
| 01957050 | ATLAS[289.946553000000000],BAL[8.378455560000000],COPE[84.989715300000000],FTT[6.522459570000000],SOL[1.972490760000000],SRM[91.725186240000000],TRX[0.000010000000000],USD[0.000000100568191],USDT[38.041903319424051] |
| 01957051 | DOGE[96.744219000000000] |
| 01957057 | BTC[0.000900000000000],EUR[32.434904082000000],USD[321.683351655670565700000000] |
| 01957058 | AUD[0.000000123558934],TRX[0.000057000000000],USD[0.000000075156344],USDT[0.000000004164420] |
| 01957063 | BEAR[3885000.000000000000000],BTC[0.013497435000000],BULL[12.191369998000000],CRO[20.000000000000000],ETH[0.062993540000000],ETHW[0.062993540000000],SOL[0.070000000000000],STEP[346.999829000000000],TRX[0.000778000000000],USD[3.856037372814228],USDT[0.000000017521167] |
| 01957064 | ATLAS[10582.890182589657800],USD[0.000000167017852],USDT[0.000000004121964 0] |
| 01957073 | 1INCH[-0.000000100000000],BTC[0.000000100000000],ETH[0.000000004000000],USD[4.691906036582452 3],USDT[0.000000057289276] |
| 01957080 | USD[20.000000000000000] |
| 01957081 | NFT[311322646975532583][1],NFT[320831078688303658][1],NFT[390600199544299421][1],NFT[397346941384459066][1],NFT[427536977171124065][1],NFT[508761432121822195][1],NFT[536302478281371867][1],NFT[572437566069211820][1],USDT[0.000000066466100] |
| 01957082 | USD[0.000000008447948],DYDX[0.002763690000000],MNGO[9.683327162380920 3],TULIP[15.038054900000000],USD[0.000000010886672] |
| 01957083 | LUNA2[0.003532200126000],LUNA2_LOCKED[0.008241800294000],TRX[0.000001000000000],USD[1.511320390875000],USDT[0.004169374550000],USTC[0.500000000000000] |
| 01957084 | ATLAS[31520.000000000000000],USD[0.122381702205980] |
| 01957085 | ALPHA[20.543521200000000],ATLAS[1418.945929860000000],BTC[0.000747320951294 7],CRO[1000.226310000000000],CRV[9.998157000000000],EUR[0.000000043160564],FTM[15.000000000000000],FTT[0.283180460000000],KIN[60000.000000000000000],MANA[20.000000000000000],MNGO[99.981000000000000],RAY[2.000000000000000],SOL[0.990420393600000],SPELL[399.926280000000000],USD[3.700783296610513 6] |
| 01957093 | BTC[0.000000038356680],ETH[0.000000044728845],FTT[0.003912680063827],USD[-0.000591676192229],USDT[0.000000005000000] |
| 01957094 | AGLD[2041.887090720000000],ATLAS[127683.824966670000000],BCH[20.628565810000000],DOGE[449222.267088150000000],GOG[2885.421013460000000],MATIC[70149.106428250000000],SHIB[1166114813.520121550000000],XRP[0.068867120000000] |
| 01957097 | CHZ[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],UBXT[1.000000000000000],USD[0.000003500509572] |
| 01957098 | ATLAS[969.821229000000000],ATOMBULL[198.962190000000000],BTC[0.001899649830000],ETHBULL[1.001910000000000],FTT[0.098024000000000],SOL[0.005000000000000],SUSHIBULL[53789.778000000000000],THETABULL[8.978491400000000],TRX[0.000001000000000],USD[0.061473494675000],USDT[0.521808011261746],USD[0.000000113089329] |
| 01957099 | ATLAS[0.000000954931103],BTC[0.000000050000000],ETH[0.000000007590850 2],LUNA2[1.056637869000000],LUNA2_LOCKED[2.465488362000000],MATIC[0.000000025687500],SHIB[6784.243531400126605 6],USD[0.000000113089329],USDT[0.000000007029188] |
| 01957108 | ATLAS[2289.542000000000000],TRX[0.000001000000000],USD[0.007332396700000],USDT[0.000000010252730] |
| 01957110 | BTC[0.000000074934099],GT[351.597000000000000],USD[0.000001357645508],USDT[6666.638409862037436] |
| 01957114 | AKRO[2.000000000000000],ATOM[0.000000073159215],BNB[0.008506350000000],EUR[0.000000107346865],KIN[1.000000000000000],SOL[0.000000002444000],TRX[1.000000000000000],USD[0.000000238804712],USDT[0.000000015282664] |
| 01957115 | ANC[0.000022000000000],USD[0.000000005391441 61] |
| 01957116 | POLIS[10.397920000000000],USD[0.368591670000000] |
| 01957121 | BTC[0.000000005137395],SRM[0.001460520000000],USD[0.000000022443194] |
| 01957125 | REAL[0.096240000000000],USD[0.003412282947152],USDT[0.000000003943954 0] |
| 01957127 | BNB[0.933571560000000],BTC[0.013378150000000],ETH[0.065556000000000],ETHW[0.065556000000000],FTT[5.114053000000000],SOL[5.980000000000000],USDT[0.257631069479220],XRP[242.830000000000000] |
| 01957130 | BTC[0.000000037000000],ETH[0.000000007437680 0],ETHW[1.000981168863140],FTT[0.313841644829960],LUNA2[0.515260302800000],LUNA2_LOCKED[1.202274040000000],LUNC[112199.015756672465600],MATIC[0.000000025359800],SOL[20.433119160000000],USD[-0.002575612606809],USDT[0.000000071278557] |
| 01957131 | ATLAS[24478.158900000000000],CRO[4839.133600000000000],TRX[0.000001000000000],USD[45.892369972412862 0],USDT[7.184743426457962] |
| 01957135 | BTC[0.000000000060690 0],TRX[15.831015935009398 8],USDT[93.870184166832958 5] |
| 01957136 | APT[5.000000000000000],BTC[0.200015234259242 4],ETH[0.734977716000000],ETHW[74.001476257671465 6],GALA[99.996508000000000],FTT[4.001476257671465 6],GALA[99.996508000000000],LUNA2[0.056666777010000],LUNA2_LOCKED[0.132224797000000],LUNC[12339.310000000000000],MANA[20.000000000000000],RAY[55.682045310000000],SOL[2.000000000000000],SOLB[5.145859300000000],TOMO[29.994600000000000],USD[58.395598117842908],USDT[0.000000004187599 4] |
| 01957137 | BAT[11.016381940000000],KIN2.000000000000000],MNGO[0.000000032809300],UBXT[1.000000000000000],USD[0.000000041875694] |
| 01957142 | BNB[0.007973907471659],BTC[0.000003380000000],ETH[0.000000010000000],HNT[0.000000076707964],RAY[2.081316083015460] |
| 01957145 | ATLAS[3751.136813770000000],USD[0.000000038460306] |
| 01957146 | USD[15.000000000000000] |
| 01957149 | TRX[0.000001000000000],USD[0.000000146028227],USDT[0.000000078145425] |
| 01957150 | USD[30.319349500000000] |
| 01957152 | BTC[0.000000080000000],EUR[0.000000021669794],USD[0.973755727136495],USDT[0.000000014608447] |
| 01957153 | MATIC[5.146987930000000],USD[0.000000010705828] |
| 01957155 | ETH[0.000000002527190],MATIC[900.683145913000000],SOL[0.000000007419160 9],USD[7.271655770370926 8],USDT[1.129552448750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01957156 | SOL[3.4676832700000000],SRM[10.0035195200000000] |
| 01957157 | ATLAS[507.986796856451000],AVAX[24.896151930000000],BAL[0.0000000096000000],BNB[0.0000003475000000],BOBA[1.037116510000000],BTC[0.018077978561100],COMP[0.852582329128000],ETH[0.0000000076100000],ETHW[0.231899157610000],EUR[0.004945819788416],FTT[10.112861966024800],LINK[15.1971986400000000],LTC[0.0000000171200000],LUNA[20.0000076219426540],LUNA2_LOCKED[0.0001177845328600],LUNC[1.659694062000000],OMG[1.037116510000000],RAY[8.497382705819600],SOL[3.329386289000000],USD[0.0000000969733099],USDT[73.1291302040755667],XAUT[0.0000000064700000] |
| 01957160 | BTC[0.0000000744194405],ETH[0.0000000054511575],ETHW[0.0015114300000000],USD[0.0033690304415517] |
| 01957164 | FTT[81.599382330000000],RAY[196.348162900000000],USD[0.0000005448387546] |
| 01957166 | USD[-0.1380999074695706],USDT[0.5269237759000000] |
| 01957171 | USD[5.0000000000000000] |
| 01957173 | GOG[579.309860892280000] |
| 01957176 | BTC[0.0000000200000000],CEL[0.0000000001383923],EUR[0.0000000052731544],RUNE[1.6931873400000000],SOL[0.0000000025000000],USD[1.2541298393972657],USDT[0.0082339097500000] |
| 01957178 | ADABULL[8.8558373600000000],ALGO[0.0096200000000000],BTC[0.0001265357470000],CREAM[0.0098100000000000],ETHBULL[0.0032000000000000],ETHW[0.0008419300000000],FTM[0.9635200000000000],MANA[0.9965800000000000],SAND[0.9671300000000000],USD[0.1442811497328468],USDT[0.0000000034556200] |
| 01957179 | BTC[0.1971000000000000],FTM[0.9971923338750000],FTT[821.176557000000000],SOL[-0.6587100689504184],SRM[17.4706291100000000],SRM_LOCKED[154.2018845100000000],USD[4.9914324848773468] |
| 01957180 | AVAX[0.0015597374442238],USD[0.0000000098899848],USDT[5.8259297143846430] |
| 01957181 | FTT[0.0000000047645000],USD[0.0000000967518781],USDC[27.0334825100000000],USDT[0.0000000143963570] |
| 01957186 | TRX[0.0000000000000000],USD[0.4996376100000000],USDT[0.0000000029079618] |
| 01957188 | BTC[0.0120641320325926],USD[-80.5959403518318940000000000],USDT[0.0000253536540187] |
| 01957190 | ETH[0.0000000069741204],EUR[0.0001014513398313],FTT[0.0000000865172568],SLRS[0.0000000074882800],SOL[0.0001296089166638],TULIP[0.0000000021432239],USD[0.0000000109178268],XRP[0.0000000051678922] |
| 01957191 | USD[0.4215555958203734],XRP[133.0000000000000000] |
| 01957196 | COPE[764.964660000000000],USD[0.2091209295669312],USDT[0.0000000096399767] |
| 01957198 | ATLAS[2400.0000000000000000],LRC[3.9920200000000000],USD[-0.0000917183316371],USDT[0.0100000000000000] |
| 01957200 | BNB[0.0000000031864890],CRO[0.0000000042089468],EUR[0.0000000019883924],USD[1.2170558988700371],USDT[0.0000000025464750] |
| 01957202 | USD[0.0000000157544998],USDT[0.0000000069371579] |
| 01957209 | BOBA[0.0346756000000000],FTT[0.0555100000000000],USD[0.9977434153187500],USDT[0.2697360947312500] |
| 01957215 | BAO[2.0000000000000000],USDT[0.0000000005062377] |
| 01957221 | USD[1.0260146923871544] |
| 01957228 | ATLAS[243.702331380000000],FTT[0.9998100000000000],MNGO[80.499701750000000],TRX[0.0000010000000000],USDT[0.6657890029079671] |
| 01957230 | USD[0.0000000066211232] |
| 01957239 | POLIS[0.8998400000000000],USD[0.5156238085000000] |
| 01957244 | SOL[0.0179507200000000] |
| 01957245 | AVAX[0.2871740000000000],ETH[3.0174905700000000],ETHW[3.0174905700000000],EUR[0.0000068278745322],MATIC[154.726500000000000],SOL[7.1516027400000000],USD[0.0204644967889155] |
| 01957246 | BTC[0.0000000342191100],ETH[3.0000000004690586],FTT[0.0000000049690586],SLP[0.0000000081440000],USD[-0.0000055938140],TULIP[0.0000003298369] |
| 01957247 | ALCX[175.877181684400000],BTC[1.0086891583100000],ETH[1.1314423880000000],ETHW[1.1314423889395739],FTM[0250.602106000000000],FTT[3.521868939006269],USD[-6361.3404233630509080000000000],ZRX[2888.122103370000000] |
| 01957249 | SRM[0.3870235100000000],SRM_LOCKED[5.612976490000000],USD[0.0000000097500000] |
| 01957252 | ETHW[0.0009908000000000],SPELL[5698.860000000000000],TRX[0.0007800000000000],USD[4.143049844160397],USDT[0.8111868462188632] |
| 01957256 | USD[25.0000000000000000] |
| 01957257 | DOGEBULL[3.604315050000000],MATICBULL[291.544596000000000],TRX[0.0000010000000000],USD[0.0715782700000000],USDT[0.0000000048192117] |
| 01957258 | ETH[0.0000000000000000],ETHW[0.0000068200000000],USD[2.0569777339744355],USDT[0.0039160056783600] |
| 01957264 | BTC[0.0000000063890500],DOGE[0.0000000818163090300],KIN[1.0000000000000000],RUNE[0.0000000088305115],TOMO[0.0000000062957393],TRX[0.0000000026023481],USD[-0.0545823440466618],USDT[0.0892685217490807],XRP[0.0000000070988844] |
| 01957269 | BTC[0.0431985200000000],ETH[0.1809736000000000],ETHW[0.1809736000000000],FTM[174.000000000000000],LINK[8.700000000000000],MATIC[210.000000000000000],MSTR[0.530000000000000],SLND[36.900000000000000],SOL[18.161722590000000],SQ[2.280000000000000],TSLA[1.380000000000000],USD[0.4596278270000000] |
| 01957272 | POLIS[8.0983800000000000],USD[1.1834801784000000] |
| 01957277 | USD[15.0000000000000000] |
| 01957280 | ASD[18.5656468401297768] |
| 01957283 | EUR[210.367999420000000],USD[-65.8762276874360000] |
| 01957286 | BNB[0.0104089150000000],BTC[0.0000597125000000],ETH[0.0002632800000000],ETHW[0.0002632700000000],MATIC[8.300000010000000],TRX[0.0082340100000000],USD[-1.1208637790369871],USDT[0.7690171913358110],XRP[0.9190600004955900] |
| 01957287 | BNB[0.0000669700000000],FTT[0.0438274700000000],USD[0.0000001751559430],USDT[0.0000000112038323] |
| 01957289 | USD[0.0000000100503157],USDT[0.3532676900000000] |
| 01957291 | BTC[0.0000198227441142],CONV[1639.688400000000000],FTT[1.032779830000000],USD[0.0806591772100000],USDT[0.0000000063000000] |
| 01957293 | BTC[0.0000069260800000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[13.476820306308793],USDT[0.0078327310050126],XRP[0.2500000000000000] |
| 01957300 | BNB[0.0095000000000000],HNT[0.0433814400000000],USD[0.0094793487400000],USDT[0.0000005200000000] |
| 01957301 | BTC[0.0000000094000000],SHIB[0.0000000041650000],USD[0.0000000066000780] |
| 01957303 | USD[5.0000000000000000] |
| 01957305 | CITY[1.8000000000000000],FTT[4.440306170000000],SRM[9.000000000000000],TRX[0.0000010000000000],USD[2.1717789039232724],USDT[0.0000000083635978] |
| 01957308 | SOL[0.0000000000000000],USD[0.0056120409708125],USDT[0.9530798717773512],XRP[9.0000000000000000] |
| 01957309 | USD[0.0001738948858595] |
| 01957314 | BNB[1.9322347100000000],BTC[1.1148368200000000],BUSD[42193.229982910000000],ETH[7.7145303592086292],ETHW[0.0000000063300039],LUNA2[0.1611485059000000],LUNA2_LOCKED[0.3760131803000000],LUNC[0.5191220000000000],MATIC[1060.000000000000000],TRX[0.0003480000000000],USD[0.0000000050140181],USDT[0.0000890053859627] |
| 01957315 | USD[5.4195323897640654] |
| 01957324 | AURY[53.253000000000000],RUNE[0.0983800000000000],SOL[0.9798160000000000],STEP[945.400000000000000],USD[44.1572248275000000],XRP[201.991800000000000] |
| 01957329 | REEF[621.189000000000000],SHIB[3760713.054000000000000],XRP[58.321370000000000] |
| 01957333 | TRX[0.0000850000000000],USD[0.0000295797432660],USDT[0.0000014001730715] |
| 01957341 | USD[25.0000000000000000] |
| 01957346 | 1INCH[37.0000000000000000],AKRO[2016.000000000000000],BNB[0.0000000200000000],DENT[2700.000000000000000],DODO[77.000000000000000],FTT[28.495014210000000],LINK[3.200000007931561],LTC[0.3200000029319037],SHIB[1000000.000000000000000],SOL[0.0900000000000000],SRM[3.000000000000000],TRX[0.0000000002408623],UNI[6.4000000000000000],USD[0.7593674664235142],USDT[0.0000000029272759] |
| 01957347 | BNB[0.0000000093506400],USD[5.0000002157401930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01957349 | BTC[0.000000009276267O],EUR[-0.45082130917464631,USD[5.1007979705544610],USDT[0.000000006907448] |
| 01957356 | USD[0.000000052007632],USDT[0.000000015726000] |
| 01957358 | EUR[0.061392179323595851,FTT[25.0950000000000001,POLIS[153.5000000000000001,USD[59.865450176018216] |
| 01957359 | USD[-19.219373814650000],USDT[910.400000000000000] |
| 01957360 | BTC[0.002122618492600O],COMP[0.004474519440000O],ETH[0.259789108900000O],ETHW[0.259789108900000O],SOL[0.000000004000000O],USD[0.000000120738135],USDT[2.7655830084435560] |
| 01957363 | USD[-0.0071250457691602],USDT[0.5082759857000876] |
| 01957364 | USD[30.6056572749381108] |
| 01957366 | APE[0.0000000250000O],AVAX[0.0000000005000O],BNB[0.0000000020000O],SOL[0.0000000057000O],USD[0.1585638014739174],USDT[0.0000000352742O9] |
| 01957369 | USD[5.000000000000000] |
| 01957371 | BTC[0.000000032632000],USD[0.0057864300222671] |
| 01957372 | CEL[0.000000381400986],USD[-74.7428719477839773],USDT[149.3581197042766800] |
| 01957377 | SHIB[45133.8736984100000O],TRX[0.0258718844737572],USD[0.0000044366001165],USDT[0.000000000580469] |
| 01957378 | USDT[0.000000005974786O] |
| 01957382 | BNB[0.00000000700000O],NFT[(3642814040292605101[1],NFT[(3672407367116243051[1],NFT[(4326652387310240531[1],USD[0.0000028923594840],USDT[0.0000036313710420] |
| 01957383 | TRX[0.000010000000000],USD[0.000000101422672],USDT[0.000000006254500] |
| 01957385 | TRX[0.0000120000000000],USDT[0.049625290000000O] |
| 01957388 | USDT[0.0000000005413360] |
| 01957391 | BAO[0.000000003403022],BICO[0.000069811238870761,BTC[0.000001500000000],CHZ[0.0000000095761786],CRO[0.0350271719995399],DENT[1.0000000044738839],DOGE[0.0000000007350461,ETH[0.0000000081520378],EUR[0.0053956741350155],FTM[0.0000000065963348],FTT[0.0000000118243621,KIN[1.0000000336967221,LINK[0.0000000001724080],MANA[0.00349645169981501,MATIC[0.012722410765567],OKB[0.0000000001647435],RAY[0.0000000069462611,REN[0.0000000003734786B],RSR[1.0000000000000000],SAND[0.0000000026497300],SHIB[0.0000000458572941,SKL[0.0000000058853353],SOL[0.0000209682828864],SPELL[6556.2556507859331862],SRM[0.000000005707875O],TLMI[0.0000000001409231,TRU[0.0000000048237267],TRX[0.000000076183866],UBXTI1.0000000000000000],USDI0.0000000198330181 |
| 01957402 | DOGEBULL[0.966999600000000O],USD[0.0236853675000000] |
| 01957403 | AVAX[1.89963900000000O],BTC[0.00247786800000O],ETH[0.031993920000000O],ETHW[1.9969939200000O],FTT[0.099696000000000],GST[233.30000000000000],LUNA2[3.9767798540000O],LUNA2_LOCKED[9.2791529930000O],LUNC[65952.1859291000000],SLP[12917.0093240000000],SOS[39700000.0000000000000],USD[0.0080188106670063540],USD[5.010580975400000],XRP[90.9887900000000000] |
| 01957405 | ALTLES[0.691500000000000O],BAO[2.000000000000000O],BTC[0.0000000070000O],DENT[1.0000000000000O],EUR[0.000000957703881,KIN[3.000000000000O],LUA[29.000000000000O],LUNA2[1.196225495000000O],LUNA2_LOCKED[2.79119282100000O],LUNC[260480.6200000000000O],POLIS[0.0979670000000O],TRX[2.000000000000000O],UBXTI1.000000000000O],USD[135.496109685108251 41 |
| 01957407 | AURY[1.2818927953727360],SRM[0.000000006000000],USD[0.0000006812376321] |
| 01957408 | EUR[10.000000000000000] |
| 01957415 | APE[0.0768273500000O],AXS[0.0008250000000O],BTC[0.0000000024582776],DAI[0.0230985841938598],ETH[-0.000000004690000O],ETHW[0.0007282043721695],FTT[183.1615354500000O],LINK[0.0766923600000O],LOOKS[0.0000000020000O],SOL[0.0059028650000O],USD[-0.000000002629810O],USDT[5753.4854652258799772] |
| 01957417 | BNB[0.00000011332970O],TRX[0.842870000000000O],TRY[0.000000840193557],USD[0.000000055683608],USDC[82.558857380000000O],USDT[0.000000059681871] |
| 01957421 | AAVE[0.0000000000000O],BAL[1.0500000000000O],CHZ[30.0000000000000O],GRT[33.9935400000000O],HT[3.1000000000000O],KNC[10.5000000000000O],LTC[0.1400000000000O],MANA[9.0000000000000O],USD[0.4027329275500000],XRP[28.994490000000000O],ZRX[32.9937300000000O] |
| 01957422 | SOL[0.020000064907700] |
| 01957425 | AVAX[0.0000000074173875],USDT[0.000000546954245S],XRP[0.000000004000000O] |
| 01957426 | DOGEBULL[10.806905130000000O],EOSBULL[143143.4726655700000O] |
| 01957431 | ATLAS[6.924000000000000O],BNB[0.031101240000000O],ETH[0.000860800000000O],ETHW[0.000860800000000O],POLIS[0.013060000000000O],SOL[0.008462000000000O],TRX[0.000010000000000],USD[8313.3496028740000O],USDT[0.0000000086781980] |
| 01957434 | BEAR[0.000000002570500],BTC[0.000000007438850],BULL[0.000000071438850],ETHBULL[0.0024572664287405],FTT[13.1019669423505973],LTC[100.5000000000000O],LUNA2[11.1430953600000O],LUNA2_LOCKED[26.000558300000O],LUNC[2426432.4745050000O],MKR[4.0000000000000O],TRX[0.0000000460411425],USD[0.549079020241842],USDT[0.000000096108992],XRP[3772S.5760982000000O],XRPBULL[16213294.4255000087460800] |
| 01957440 | DAI[0.0000000557786B1,FTM[0.0000000421621121,USD[1.8323131497356152],USDT[-0.0026123003457115] |
| 01957455 | ABNB[0.0026699800000000O],BRZ[0.4213272376578302],BTC[0.000806292775075O],LINK[0.0895383400000O],USD[0.6405576541000371],USDT[0.0000000084478664] |
| 01957457 | TRX[0.000010000000000O],USDT[1.1017559600000000] |
| 01957458 | BULL[0.000002126000000O],LUNA2[0.0001543292090000O],LUNA2_LOCKED[0.000360101048800O],LUNC[33.6054692300000O],TRX[0.000010000000000O],USD[0.0045926047132403],USDT[43.2250365834285047] |
| 01957459 | ATLAS[199.720700000000O],FTT[1.499715000000000O],TRX[10.9979110000000O],USD[0.0621411967500000],USDT[0.0000000019584490] |
| 01957461 | USD[30.000000000000000] |
| 01957464 | AGLD[260.063290770000000O],AKRO[4967.882638740000000O],ATLAS[3824.372914230000000O],USDT[0.0000000082102249] |
| 01957473 | ATLAS[1149.640900000000O],AURY[0.998100000000000O],USD[0.000000118407208],USDT[0.000000047715973] |
| 01957475 | AKRO[1.000000000000O],ATLAS[1099.220150920000O],SHIB[55.1577385900000O],SLP[1.196269690000000O],TRX[1.000000000000O],USDT[0.0000000014458212] |
| 01957476 | CHZ[55.000000000000000O],ETH[0.000000005600000O],LRC[1296.000000000000O],LUNA2[0.012297194530000O],LUNA2_LOCKED[0.028693453910000O],LUNC[2677.740000000000O],USD[0.8260078952766272],USDT[2.799042491502863O] |
| 01957480 | AUDIO[35.993520000000000O],FTT[40.608910000000000O],SLND[22.200000000000000O],USD[0.000000006700000O],USDT[0.0000000033880805] |
| 01957493 | BNB[0.000000008538724S],BTC[0.000000026776000] |
| 01957494 | IMX[170.467795000000000O],SPELL[81000.000000000000000O],USD[0.050340913478892],USDT[0.0000000963369966] |
| 01957499 | USD[0.000000008095454O],USDT[0.000000009746168] |
| 01957500 | ATLAS[2450.000000000000000O],AVAX[0.052158000000000O],BTC[0.000040280000000O],CQT[430.918110000000000O],EUR[0.000000149623244],LTC[0.151393600000000O],MNGO[1320.000000000000O],TRX[0.0627410000000O],USD[0.009381877312853],USDT[0.0000000726633227] |
| 01957501 | BTC[0.0041907400000000O],FTT[25.5852708200000O],SOL[6.069642460000000O],USD[21.403986621525771] |
| 01957505 | USD[1.5607439100000000] |
| 01957508 | BTC[0.0000000000616200],ETH[0.000000038972800O],SOL[0.000000034343500O],USDT[0.000000015500000] |
| 01957511 | NFT (3039521329259862581[1],NFT (4967779673705312671[1],NFT (5383923879682998511[1],SOL[0.000000008000000O],SRM[104.4466764100000O],SRM_LOCKED[1.6511928300000O],USD[2.8914226197490790],USDT[0.000000067895430] |
| 01957512 | USD[5.0623033610000000] |
| 01957513 | AURY[4.000000000000000O],SPELL[6700.0000000000000O],USD[13.0081369750000000] |
| 01957514 | FTM[7.000000000000000O],USD[1.1545625250000000] |
| 01957515 | USD[0.000000062409600] |
| 01957518 | LUNA2[0.2759776761000O],LUNA2_LOCKED[0.6439479108000O],LUNC[60094.7200000000O],TRX[0.4021430000000O],USD[-3.2467943676319652],USDT[0.000219750120000] |
| 01957523 | ETHW[0.6260000000000O],TRX[0.007830000000O],USD[0.000000049341966],USDT[0.000000030000000] |
| 01957524 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01957526 | AKRO[1.000000000000000],APE[0.000000003589195],BAO[1.000000000000000],ETH[0.000000002725876],ETHW[0.000000005662818],KIN[7.000000000000000],MATIC[0.000000058342770],SOL[0.000000095000000],TRX[0.000120038000000],UBXT[1.000000000000000],USD[0.000000078737977],USDT[187.805635816531182] |
| 01957527 | MNGO[9.958600000000000],USD[0.002817243849498],USDT[0.027284574731905] |
| 01957530 | BTC[-0.000000004808099696],SAND[2.000000000000000],USD[149.382209230615640],USDT[0.000100876367155] |
| 01957531 | ATLAS[2903.506132350000000],FTT[0.000000003919109],MATIC[2.762469711295464],REEF[12052.036412418799288],RUNE[13.163719320000000],SOL[0.603408185370782],USD[0.000000054259591] |
| 01957533 | AKRO[3.000000000000000],BAO[13.000000000000000],BTC[0.000000007348070],DENT[2.000000000000000],GBP[0.000000859060793],KIN[12.000000000000000],RSR[32865.378210696134000],SHIB[595693.731317140000000],TOMO[1.000701070000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.010000042 |
| | 06619603.XRP[1584.604165981164123?] |
| 01957534 | USDT[0.000000009539570] |
| 01957541 | BNB[0.000000003534704S],FTT[0.000383255927987S],USD[0.328940012203472O],USDT[0.000000074425590] |
| 01957549 | USD[0.0000009095084G],USDC[2058.031138770000000],USDT[1564.4227214657088802] |
| 01957551 | BAO[1.000000000000000],EUR[0.006373589600083S],FTT[0.000077790000000],TRX[1.000000000000000] |
| 01957553 | USDT[0.000214970718887Z] |
| 01957567 | USD[0.0094582055110000] |
| 01957568 | BTC[0.020896670000000],ETH[0.201963640000000],ETHW[0.201963640000000],TRX[0.000010000000000],USDT[4.3397482380000000] |
| 01957573 | FTT[0.800000000000000],SOL[0.009929700000000],USD[6.866448648000000000] |
| 01957576 | BTC[0.003700000000000],COPE[65.987460000000000],LINK[11.200000000000000],USD[0.000000050594816],USDT[5.760470486102251G] |
| 01957577 | AAPL[0.074646205000000],ABNB[0.035326868400000],GOOGL[0.060000000000000],LTC[0.003869600000000],NFLX[0.010000000000000],NVDA[0.035000000000000],PFE[0.230000000000000],TSLA[0.030000000000000],USD[25.7603842522500000] |
| 01957578 | EUR[0.0005283507878031] |
| 01957584 | USD[0.0004153098398925] |
| 01957585 | NFT (4276409513782929B)[1],SOL[0.0000000090855750],USD[0.0000000036103942],USDT[0.000000076055524] |
| 01957589 | USD[27.758860773838561G] |
| 01957594 | POLIS[11.700000000000000],USD[0.1158588565000000] |
| 01957598 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000021645373],KIN[1.000000000000000],NFT (2984678938291837223)[1],NFT (3394812675326823397)[1],NFT (34363435081665475O)[1],NFT (3776225958758364730)[1],NFT (4698105781639181400)[1],NFT (4956718960409402850)[1],NFT |
| | (5184683737677888840)[1],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0026427069793540] |
| 01957599 | FTT[0.000000008000000],SOL[0.000000029500000],USD[0.000000197865833],USDT[355.13717900995237O0] |
| 01957602 | AKRO[1.000000000000000],ATLAS[194.346168330000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],POLIS[6.880422260000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000509871839] |
| 01957607 | LUNA2[2.593454557000000],LUNA2_LOCKED[6.051393966000000],LUNC[564730.190000000000000],USD[0.000000384339424O],USDT[0.000000003561537O] |
| 01957609 | TRX[0.000001000000000],USD[0.097851242712012I],USDT[0.000000001849899] |
| 01957615 | COPE[291.000000000000000],USD[8.876149050000000O] |
| 01957619 | MAPS[0.984040000000000],TRX[0.000001000000000],USD[0.076459734140650O],USDT[0.0000000085924279] |
| 01957623 | BTC[0.035248000000000],FTT[29.994300000000000],TRX[0.000012000000000000],USD[1.0994900248500000] |
| 01957624 | AKRO[1.000000000000000],NFT (3439909310611739B6)[1],NFT (3578024872115766B8)[1],NFT (3682011271416902S3)[1],NFT (4079567060026878I96)[1],NFT (5361954201946691350)[1],USDT[0.0001935753583937] |
| 01957629 | USD[199.010000009719255O],USDT[300.428419900000000O] |
| 01957630 | SOL[0.002190000000000],USD[0.067176558000000],USDT[36.068768078000000O] |
| 01957635 | SOL[0.009995000000000],TRX[0.000779000000000],USD[0.065645639500000O],USDT[0.000000050513952] |
| 01957636 | ATLAS[0.000000069645750],BNB[0.000000006594820Z],LUNA2[0.000000040000000],LUNA2_LOCKED[13.630819260000000],SOL[0.000000004735580O],USD[0.000000247027203Z1],USDT[0.000000103374686] |
| 01957638 | BTC[0.000000082942379],USD[503.960787019500000O] |
| 01957639 | ATLAS[277.000000000000000],POLIS[2.669000000000000],USD[0.0015864060000000],USDT[0.000000048981300] |
| 01957640 | AKRO[1.000000000000000],BAO[3.000000000000000],DOGE[0.000000009574948O],ETH[0.090841759589039S1],ETHW[0.089791095890381],GBP[0.000000016808287],KIN[2.000000000000000],MATIC[2.164690880000000O0],RSR[1.000000000000000],SHIB[57601976.224838790000000O],SRM[51.262630220000000O],TRX[1.000000000000000 |
| | 00000],UBXT[4.000000000000000],USD[0.000001723804667],USDT[0.000000000002848],XRP[0.0000000017400000O] |
| 01957642 | ATLAS[1400.000000000000000],USD[0.392416965287S000O],XRP[0.920000000000000000O] |
| 01957643 | USD[20.000000000000000] |
| 01957644 | USD[1.4588971114688895] |
| 01957649 | ATLAS[1839.807742770000000O0],TRX[0.000001000000000O],USDT[0.000000010331089] |
| 01957650 | FTMI[0.0081000000000000],SHIB[336.000000000000000O],USD[3.483855400576129O] |
| 01957651 | BTC[0.047000000000000],ENJ[85.000000000000000O],ETHW[0.505000000000000],FTT[20.500000000000000O],MATIC[240.000000000000000O],REN[534.000000000000000O],SOL[15.300000000000000O],SRM[59.000000000000000O],USD[13.398346954745108I] |
| 01957656 | ETH[0.000140912956522O],ETHW[0.000000087813560O],LINK[0.001110680000000O],SRM[155.733290920000000O0],SRM_LOCKED[1.727700910000000O],USD[0.2622518097563538] |
| 01957662 | ETH[2.788212510000000],ETHW[2.302688130000000],TRX[0.000001000000000O],USDT[2191.734155510000000] |
| 01957668 | ETH[0.000000002248650],USD[0.0001885359335583] |
| 01957675 | USD[0.0017435802222265] |
| 01957678 | TRX[0.304027000000000],USD[2.8601166983375000] |
| 01957679 | GOG[0.975327000000000],SPELL[97.600000000000000O],USD[1.4093654778454850],USDT[0.0000000089162832] |
| 01957680 | BTC[0.010240102452000O],FTT[3.900000000000000O],GENE[0.059902977314400O],JET[378.000000000000000O],RAY[13.000000000000000O],STEP[140.700000000000000O],USD[0.3901406703850000] |
| 01957684 | AURY[4.659448655638608],POLIS[0.000000004697000] |
| 01957686 | ETH[0.000105310000000],ETHW[0.000105310000000O],IMX[10.700000000000000O],KIN[1.000000000000000O],MATIC[844.437374710000000O],NFT (3177423825859627932)[1],NFT (3301629550879470142)[1],USD[300.481217153037612O9] |
| 01957693 | SOL[0.000000010000000],TRX[0.000001000000000O],USD[0.116032574845000O],USDT[0.000000043500899] |
| 01957701 | BNB[0.000000005000000O],SOL[0.000000092964265],USD[0.000013050221146],USDT[0.0000007646740099] |
| 01957703 | USD[0.0000020269352322] |
| 01957711 | APE[0.000000008540167Z],BTC[0.000000012050993],ETH[0.005073500884126],ETHW[0.000000000884126],FTT[2.570837510447800O],GMT[0.000000067451160],HNT[0.000000096360000O],NEAR[0.000000024000000O],SOL[0.000000002000000],USD[0.000000008868351],USDT[0.0000001291159614] |
| 01957712 | USD[0.9112983512575000],USDT[0.0068190000000000] |
| 01957717 | USD[0.0000000644845792] |
| 01957721 | ATLAS[3719.093700000000000O],SOL[0.009728300000000O],TRX[0.000001000000000O],USD[0.0714428656250000O],USDT[0.0000000063307608] |
| 01957724 | SOL[0.0000000050701900] |
| 01957726 | 1INCH[0.000000047893016],BILI[0.000000002000000O],BNB[0.000000031485424],ENS[0.0000000050000000O],FTT[0.000000013459811O],HT[0.000000060000000O],SOL[0.000000030502156],SRM[0.011916120000000O],SRM_LOCKED[0.130708270000000O],USD[0.000000074495322],USDT[0.0000000072067594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01957727 | BTC[0.000077400000000],NFT (308756759566383564)[1],NFT (418552408186713569)[1],NFT (426968797199787626)[1],TRX[0.000860000000000000],USD[0.000000086028664],USDT[0.000000149197660] |
| 01957728 | BTC[0.563900000000000000],BUSD[598.129093080000000],ETHH[4.966748685600000001],ETHW[0.643044690000000000],FTT[929.434875110400000000],NFT (519653692442599452)[1],NFT (527803545549458602)[1],SRM[10.132205790000000000],SRM_LOCKED[117.787794210000000000],TRX[0.000010000000000000],USD[0.000000071268845],USDT[0.008899149420820] |
| 01957734 | COPE[0.000000010000000],FTT[0.059178827291437],USD[0.887296696540325],USDT[2.446635038746503] |
| 01957735 | BTC[0.000000098541200],EUR[1.784600000000000] |
| 01957736 | KIN[1.000000000000000],STEP[139.340850308392620] |
| 01957753 | FTT[4.416897988467208],TONCOIN[23.900000000000000],USD[0.002898326829700],USDT[0.520000000731932] |
| 01957757 | AKRO[1.000000000000000],ATLAS[1999.212264090000000],BAO[4.000000000000000],BAT[1.025504960000000000],FTM[409.905819632081364500],FTT[3.915915990000000000],JST[2670.476734560000000000],KIN[2.000000000000000],MATIC[0.000009370000000000],MNGO[857.284318980000000000],UBXT[1.000000000000000],USD[0.013837985 1471123] |
| 01957761 | AKRO[1.000000000000000],ATLAS[1815.179013460000000],BAO[1.000000000000000],POLIS[25.544661350000000000],USD[1.010000023717721] |
| 01957764 | AURY[16.000000000000000],POLIS[45.800000000000000],SPELL[8600.000000000000000],USD[3.624994317000000] |
| 01957766 | EUR[0.000000170422262],FTT[13.553564580000000000],USD[0.000006233378608],USDT[0.000002302583806] |
| 01957772 | SOL[0.000000012938200],TRX[0.000000091000000],USD[0.000000014716068],USDT[0.085915992750000] |
| 01957773 | USD[0.000000135973057],USDT[0.000000010376152] |
| 01957787 | USD[10.000000000000000] |
| 01957791 | APE[1.000000000000000],USD[3.108398542000000],USDT[2.908613300000000] |
| 01957796 | BTC[0.000000170000000],FTT[0.000000006609811],SOL[0.000000015000000],USD[-15.443779491263221],USDT[19.567101663440656] |
| 01957799 | ETH[0.000000098869959],SOL[0.000000040015685],TRX[0.000872000000000000],USD[0.003485949230790],USDT[0.005832047500000] |
| 01957802 | TRX[0.000010000000000],USD[0.000000009719103],USDT[0.000000072191032] |
| 01957803 | AUD[548.679438040000000] |
| 01957804 | USD[2.859721170000000] |
| 01957805 | BNB[0.000000070000000],SOL[0.050000000000000] |
| 01957807 | FTT[2.431051446083419] |
| 01957808 | ATLAS[36583.047900000000000],GODS[190.000000000000000],POLIS[0.020789000000000000],SPELL[145900.000000000000000],TRX[0.000010000000000],USD[1.820734931737500],USDT[0.000000073086088] |
| 01957810 | AUD[142.607444597608673 4],BTC[0.071568230000000000],CHZ[2009.598000000000000],ETH[6.738500000000000000],ETHW[8.738500000000000000],FTM[1999.600000000000000],LINK[123.275340000000000000],LRC[258.991800000000000000],LUNA2[5.040295585000000000],LUNA2_LOCKED[11.760689700000000000],LUNC[16.236752000000000000],NEAR[102.700000000000000000],NFT (350250443636937406)[1],SLND[240.659480000000000000],SOL[4.948933414304333900],UNI[0.999800000000000000],USD[-6697.566035569878416],USDT[-22.112531728077677] |
| 01957812 | USDT[9.000000000000000] |
| 01957813 | MNGO[3659.304600000000000000],USD[2.657511626625000],XRP[0.283000000000000] |
| 01957816 | LOOKS[0.995600000000000],USD[-0.094203954659495 2],USDT[0.005307584827721 3] |
| 01957820 | SOL[0.000000056600000],USD[0.000001248144501 8],USDT[0.000000048500000] |
| 01957821 | ETH[0.577429868221 4400],FTT[156.266664030979446],IND[2062.000000000000000],RAY[0.000000045796500],SOL[0.000000009255449 29],USD[0.000077535021950],USDT[0.000000734109831 5],XPLA[290.000000000000000] |
| 01957823 | NFT (387897960442566840)[1],NFT (399882196768498405)[1],USD[0.264188460437871 9],USDT[0.000000071223497] |
| 01957824 | ATLAS[9.806200000000000],ETH[0.000990880000000],ETHW[0.000908800000000],LUNA2[0.000000026765757 3],LUNA2_LOCKED[0.000000062453433 7],LUNC[0.005828300000000000],TRX[0.000001000000000],USD[0.000001449449975],USDT[0.000000023147076] |
| 01957825 | USDT[0.000000009261 0897] |
| 01957831 | ATLAS[0.000000005967 0854],USD[-0.000672405570000],USDT[0.008660091456091] |
| 01957834 | DOT[0.096850000000000],SOL[0.002688600000000],USD[0.234346607250000] |
| 01957836 | LUNA2[0.007140734631 00000],LUNA2_LOCKED[0.016661714140 0000],LUNC[1554.910000000000000],SUSHI[0.000000020000000],USD[26.478320342611 7009],USDT[0.000000053792052] |
| 01957837 | SOL[0.000000040786000] |
| 01957842 | USD[0.000000229231 8330] |
| 01957844 | ATLAS[630.000000000000000],MNGO[190.000000000000000],USD[0.706351452125 0000],USDT[0.000000090265717],XRP[2.328689000000000000] |
| 01957847 | SOL[0.000000078970400],TRX[0.000000003600000],USD[0.000000000154104] |
| 01957848 | XRPBULL[968495.155122780000000] |
| 01957851 | AURY[0.000000080000000],USD[0.000000004182606],USDT[0.000000017521305 0] |
| 01957853 | LUNA2[0.023692499930 0000],LUNA2_LOCKED[0.055282498840 0000],LUNC[5159.091742300000000],USD[0.019919632716805],USDT[0.000000001406100] |
| 01957855 | ATLAS[14739.905000000000000],TRX[0.000001000000000],USD[0.047655300187 5000],USDT[0.000000086053720] |
| 01957857 | ATLAS[0.000000006306116],AVAX[0.000000048282578],BEAR[0.000000088260666],BNB[0.000000025188296],EUR[0.000000017567046],FTM[0.000000098435128],KIN[1.000000000000000],REN[0.000000007844340],SAND[0.000000074510998],SOS[0.000000078021835],SPELL[0.000000063757032],TRX[0.000777000000000],USD[0.000045668854799523],USDT[0.000000034683279] |
| 01957862 | USD[2.297981000000000] |
| 01957864 | POLIS[0.096143000000000],SOL[0.009241900000000],USD[0.000000119786122],USDT[0.000000031809265] |
| 01957869 | TRX[0.000001000000000],USD[30.000000000000000],USDT[3.000000000000000] |
| 01957870 | USD[-0.304186564486323],USDT[0.366620013655260 6] |
| 01957876 | AVAX[0.000074030000000],BNB[0.000881776733200],GST[10.016737790000000],LUNA2[0.006310754137000],LUNA2_LOCKED[0.014725092990000],LUNC[1374.180000000000000],SOL[0.011095460000000000],TRX[0.000807000000000],USD[0.028641941384012],USDT[0.612516873971516 2] |
| 01957877 | USD[23.345767189248916 8],USDT[0.000000048456300] |
| 01957879 | USD[0.001178613775000] |
| 01957885 | AURY[7.004937550000000],SPELL[4600.000000000000000],TRX[486.907470000000000000],USD[0.076143979912 5000] |
| 01957886 | AKRO[1.000000000000000],BAO[6.000000000000000],BOBA[0.070018080000000],BTC[20.062238900000000],DOGE[563.475731560000000000],ETH[0.000005150000000],ETHW[0.000005150000000],KIN[3.000000000000000],OMG[0.070018720000000000],RSR[1.000000000000000],SUSHI[0.001498640000000000],TRX[0.000208000000000],UBXT[1.000000000000000],USD[0.094348303489750],USDT[0.000000009702786 6] |
| 01957888 | USD[-0.002726800598673],USDT[0.012378196839 1044] |
| 01957890 | USD[0.200221507422684 0] |
| 01957899 | SOL[0.063084560000000] |
| 01957900 | BTC[0.000093274000000],ETH[0.000937490000000],ETHW[0.000937490000000],EUR[0.000000015455 9964],TRX[0.000864000000000],USD[0.000000142077325],USDT[253.835192946 2886347] |
| 01957902 | BNB[0.020000000000000],USD[25.008751477350000],USDT[0.000000076113781] |
| 01957903 | TRX[0.000001000000000],USD[0.490249735000000],USDT[0.0048765200000000] |
| 01957909 | BTC[0.000016845768900],CEL[0.037200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01957910 | POLIS[6.60000000000000000],USD[0.2674360885000000] |
| 01957911 | LTC[0.00600000000000000],STEP[0.00606000000000000],USD[0.0161119231750000],USDT[0.5335759600000000],XPLA[50021 6.0845010400000000],XRP[0.6034920000000000] |
| 01957912 | USD[0.000000000747629] |
| 01957913 | ATLAS[2048.290000000000000],CRO[279.786000000000000],KIN[2200000.000000000000000],POLIS[28.777040000000000000],SPELL[14800.000000000000000],USD[0.0013626757000000] |
| 01957917 | DOGEBULL[0.115000000000000],ETHBULL[0.000449968282896],USD[0.0323856350000000] |
| 01957924 | FTT[0.400000000000000],MEDIA[1.620000000000000],USD[0.4470711946000000] |
| 01957929 | USDT[0.000000010455012] |
| 01957931 | FTT[16.50000000000000],USD[5.4793439664700000] |
| 01957942 | USD[11.418194040500000] |
| 01957945 | BTC[0.155000000000000],EUR[1.810510000000000],SOL[0.340000000000000],USD[0.526518051918251 4] |
| 01957946 | TRX[0.000002000000000] |
| 01957948 | USD[0.0295546246257902] |
| 01957949 | USD[0.0077915616701600],USDT[0.000000007561008 3] |
| 01957953 | ATLAS[839.704800000000000],BICO[27.994960000000000],CRO[639.897400000000000],DENT[15096.274000000000000],DYDX[24.992800000000000],ETH[0.000084360000000],ETHW[0.000084360000000],FTM[0.175156800000000],LINK[0.099280000000000],LUNA2[0.310369237200000],LUNA2_LOCKED[0.724194886700000],LUNC[0.99982000000000],MAPS[59.989200000000000],MTA[487.912160000000000],TRX[4449.919000000000000],USD[-149.093915024587658 9],USDT[0.000000020317517 6],XRP[300.920800000000000] |
| 01957959 | BTC[0.106261640000000],USD[0.000000039640822 0] |
| 01957960 | BNB[0.369967303600000],FTT[0.005652008267487],USD[0.5392401058524598] |
| 01957969 | ETH[0.00000011000000],ETHW[0.000407816260175 0],FTT[0.00000009149140 0],GMT[0.000000054200000],TRX[0.000021000000000],USD[0.000000136840169],USDT[119.662215532171516 1] |
| 01957973 | BAO[2.00000000000000],BTC[0.007248720000000],EUR[0.0005516356616832] |
| 01957978 | APE[0.000000044027180],AVAX[0.000000001500000],BOBA[0.028305000000000],ETH[0.000000007056137 4],FTT[0.00000000679289],GMT[0.00000082010404],LUNA2[1.262557150000000],LUNA2_LOCKED[2.930000000000000],LUNC[274252.422707959246121 5],MATIC[0.000000090100000],SOL[0.00000009137878 8],TRX[0.000000010157000],USD[39.351026150030100],USDT[0.392288411770100] |
| 01957988 | BTC[0.00000002236423 7],ETH[0.00000006920000 0],SOL[0.00000010000000 0],XRP[0.0000000004401760] |
| 01957989 | IMX[397.70000000000000],USD[12.6471672929357781],USDT[0.00000013118862 8] |
| 01957990 | GOG[125.000000000000000],SPELL[9300.00000000000000 0],USD[0.7978681140625004] |
| 01957991 | USD[7.2435632175000000] |
| 01957993 | ADABULL[0.000890560000000],BALBEAR[9219.100000000000000],BALBULL[9.374900000000000],BSVBEAR[8799.200000000000000],DOGEBEAR2021[0.0077504000000000],DOGEBULL[0.005414370000000],DRGNBEAR[7993.600000000000000],DRGNBULL[0.007737100000000],EOSBEAR[7533.800000000000000],EOSBULL[199 9.620000000000000],GRTBEAR[656.480000000000000],LTCBEAR[72.564000000000000],MATICBEAR2021[74.236000000000000],MATICBULL[0.039415000000000],OKBBULL[0.330000000000000],USD[0.0548312478000000],USDT[0.000000132635950],XLMBEAR[0.615060000000000] |
| 01957994 | DENT[200.000000000000000],ETH[0.000227100000000],ETHW[0.000227010002900],SOL[0.439999630000000],USD[0.759206526125000 0],USDT[0.1511663625000000] |
| 01957998 | GENE[100.884840000000000],USD[0.499255172000000] |
| 01958002 | AAVE[3.919856000000000],AVAX[0.199980000000000],BNB[0.809972000000000],BRL[5352.000000000000000],BRZ[6040.556258790000000],BTC[0.144709161000000],ETH[0.077882124000000],ETHW[0.382970200000000],EUR[156.466244800000000],EURT[83.000000000000000],FTT[165.688397600000000],LINK[17.199880000000000],SOL[0.204937370000000],TRX[60.392075000000000],UNI[1.149840000000000],USD[88.537258050700000],USDT[5159.967128996305317 1],XRP[240.953246000000000] |
| 01958009 | AURY[2.00000000000000],IMX[7.099920000000000],SPELL[2299.700000000000000],TRX[0.943004000000000],USD[0.0930765965704000] |
| 01958018 | ETH[0.00093692000000],GODS[360.106799000000000],SOL[0.010000000000000],TRX[0.000018000000000],USD[7.714540870462550],USDT[535.409452777944507 0] |
| 01958020 | BTC[0.141300000000000],USD[15.1692845022934297],USDT[2.0249771498554784] |
| 01958023 | APE[6.685579000000000],ATLAS[11986.133500000000000],ETH[0.000000010000000],MANA[145.968840000000000],SAND[60.987270000000000],SOL[11.000000000000000],USD[0.000000042367697 8],USDT[0.000000146115730] |
| 01958028 | USD[5.000000000000000] |
| 01958029 | BTC[0.000000030797735],TRX[0.000001000000000],USD[0.0001184836067736],USDT[0.000000121957051] |
| 01958037 | ATLAS[0.000124170000000],CRO[0.000000092800000],GBP[0.016297460602955 2],SOL[0.00001089567724 48],USD[0.0000141152879 49],USDT[0.00000001087451 6],XRP[0.0217146731093882] |
| 01958040 | USDT[0.5541190350000000] |
| 01958044 | DOGE[1143.782640008484 8068],FTT[0.158642630414703 9],MANA[0.000000003584000],SHIB[2214591.177809249966696 0],USD[0.209129353944204],USDT[0.000000092500969] |
| 01958048 | ALGO[96.000000000000000],APE[4.000000000000000],AVAX[2.000000000000000],AXS[3.000000000000000],BNB[0.038434454007963 3],BTC[0.089552385220870 0],BTT[0.000000000000000],BUSD[1109.761830060000000],CEL[10.200000000000000],CHZ[190.000000000000000],CRO[386.166996122326458 7],DOGE[403.000000000000000],DOTS[0.00000000000000000],ETH[0.170944864447544],ETHW[0.141100000217462 89],KRB[3.000000000000000],LINK[8.000000000000000],BNB[0.038434454007963 3],BTC[0.089552385220870 0],FTT[21.082912779645420 0],GAL[2.000000000000000],GMT[35.000000000000000],HUM[80.000000000000000],JET[62.000000000000000],LINA[1270.0000000000000 0],LUNA2[0.128022325000000],LUNA1_LOCKED[20.281913875800000],LUNA1[44.000000000000000],MANA[107.000000000000000],NEXO[20.000000000000000],OKB[2.000000000000000],SAND[22.000000000000000],SHIB[730000.000000000000000],SOL[3.002465750000000],SRM[11.017618710000000],SRM_LOCKED[0.073396300000000],TRX[0.000000050000000],USDC[300.000000000000000],USDT[18.892494326464071 6] |
| 01958053 | USD[0.000013308587570] |
| 01958054 | FTT[0.022316022856115 0],USD[0.0289555870965757] |
| 01958059 | ETH[0.0090000000000000],ETHW[0.000000000000000],FTT[0.899829000000000],USD[3.961593279000000],USDT[0.000000083978631] |
| 01958061 | BNB[0.001651250000000],USD[0.004367247800000] |
| 01958068 | AMPL[0.000000009981805],EUR[0.000000083743779],FTT[0.028693991085802 0],LUNA2[0.000000020000000],LUNA2_LOCKED[10.715554360000000],USD[0.0327312586557589],USDT[0.000000092283925] |
| 01958069 | BTC[0.047156624799964 0],HNT[0.000000000695200 0],RAY[10.731336094678460],USD[0.000006983290191 6] |
| 01958073 | ATLAS[3699.870800000000000],POLIS[0.099202000000000],TRX[0.507803000000000],USD[0.487364365250000],USDT[0.0065514213250000] |
| 01958075 | EOSBULL[795.113492800000000],USD[0.0239562135000000] |
| 01958077 | SOL[0.001345560000000],TRX[92.492564000000000],USD[0.3427382057500000],USDT[0.008124000000000] |
| 01958078 | BUSD[5000.000000000000000],CRO[12000.000000000000000],FTT[230.034755158713011 4],GT[330.000034500000000],LUNA2_LOCKED[146.118003900000000],RAY[6000.000000000000000],SRM[0.5587798300000000],SRM_LOCKED[33.391911910000000],USD[271226.243819475436920800000000000],USDT[16777.285433632970 6870] |
| 01958080 | BTC[0.003422600000000],ETH[0.102397850000000],ETHW[0.102397845133510 7],USD[4.0720554183291284] |
| 01958085 | POLIS[18.619410312062000 0] |
| 01958087 | BTC[0.000000003425000],ETH[0.000000037450400],SOL[2.094143600000000],USD[338.918104876602607 4],USDT[1115.067988911586991 0] |
| 01958088 | AKRO[1.00000000000000],BAO[6.00000000000000],ETH[0.182063830000000],ETHW[0.181823130000000],KIN[1.000000000000000],RSR[3.000000000000000],TRX[2.00019600000000],USD[98.139668985279537 1],USDT[0.000057021762360] |
| 01958090 | ADABULL[0.078185142000000],DOGEBULL[1.299753000000000],ETHBULL[0.075485655000000],GRTBULL[53.600000000000000],MATICBULL[173.067111000000000],SXPBULL[530.000000000000000],THETABULL[1.170777510000000],USD[-2.515517492567054 6],USDT[8.314165941273221 8] |
| 01958091 | FTT[0.187439074627204 0],USD[0.000000203147974 0],USDT[0.00000001681848 4] |
| 01958093 | NFT (32781724474805543 7)[1],NFT (36533516824139245 2)[1],NFT (55381879112874392 9)[1],USD[30.000000000000000] |
| 01958095 | FTT[182.138964854693680 0],USD[448.447443474000000],USDT[9.200000000000000] |
| 01958096 | BNB[0.134475570000000],KIN[1.000000000000000],USD[0.0100034177680752] |
| 01958097 | USD[0.0200772445000000],USDT[0.000000055920995] |
| 01958098 | AURY[10.080728780000000],GENE[1.814722810000000],GMX[0.393045360000000],GOG[59.479039240000000],POLIS[60.639084802523205 2],SPELL[5903.555458190000000],TRX[0.943150000000000],USD[0.3205923532481610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01958101 | AVAX[0.040000000000000000],DOT[74.700000000000000],LUNA2[0.0001586887339000],LUNA2_LOCKED[0.0037027371240000],LUNC[34.5548059000000000],PAXG[0.000000085205319],USD[0.000006587308201],USDT[0.0000721416658800] |
| 01958102 | ETH[0.0000001000000000],ETHW[0.0000000021340300],EUR[143.000000000000000],FTT[0.0222925976634454],LUNA2[0.1102802856000000],LUNA2_LOCKED[0.2573206665000000],USD[0.198960999800500] |
| 01958105 | FTT[0.4000000000000000],OXY[13.000000000000000],USDT[4.8810292300000000] |
| 01958106 | BTC[0.000000051243000],USD[179.828960361088349],USDT[0.0000049994938437] |
| 01958108 | AKRO[4.006937430000000],BAO[30.805550860000000],BTC[0.000000007590482],CHZ[0.0000000038247451],DENT[0.0417862500000000],DOGE[0.000000034674444],ETH[0.0000071456164157],ETHW[0.0000070756164157],EUR[0.0000206036946697],FTT[0.0000806066226150],GRT[2193.163913435605089],KIN[11.039566700882249],LMKT[20.000208380000000],PAXG[0.000000050275411],RAYI[0.000237400000000],RSR[2.004484000000000],SHIB[0.000000009853144],SOL[0.000000009663999],TRX[0.000954500000000],UBXT[3.000000005095071],USDT[0.000228308820527],XRP[0.000625390000000] |
| 01958109 | USD[0.584398450000000] |
| 01958110 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000005197425] |
| 01958117 | ALICE[0.000000094459560],ALTBEAR[0.000000035000000],BAO[0.000000050593533],BNB[0.000000087677939],CHZ[0.000000096403751],DOGE[0.000014487032480],FTT[0.0000031330488850],KIN[0.0000030898574],LTC[0.000000054271984],LUNA2[0.000031716252150],LUNA2_LOCKED[0.0000740045883400],LUNC[8.90628|06802845089],MATIC[0.000000003849171],SHIB[0.0000000388103311],SOL[0.000000000690665],TRX[0.0029300000000000],USD[0.000000008427286633],USDT[0.0000010022044657] |
| 01958121 | FTT[0.0000000044020900],USD[0.000000000000000] |
| 01958122 | ALGO[0.000000013260399],AVAX[0.000000218404582],BNB[0.000000485850193],ETH[0.000000413265000],HT[1.384435233958321],LUNC[0.000000007120000],MATIC[0.000000123210657],NEAR[0.000000160000000],SOL[-0.000000000327984],TRX[0.000000008101119241],USDT[0.000000219460663],USTC[0.000000104589377],XRP[0.000000010561556] |
| 01958123 | BTC[0.000050771550000],ETH[0.000000042200000],ETHW[0.750663354220000],FTT[148.555478933035650],RUNE[273.970543000000000],SAND[70.0000001000000000],SOL[0.000000010000000],USD[852.991854272108375] |
| 01958124 | BTC[0.000840000000000],ETH[0.227000000000000],ETHW[0.227000000000000],SOL[0.0024142700000000],USD[0.0013930207500000],USDT[0.1270536310000000] |
| 01958126 | AGLD[0.098708000000000],BNB[0.0000000089596911],USD[0.0015461032982298] |
| 01958128 | 1INCH[0.9388200000000000],ADABULL[1598.3408990000000000],AKRO[3.0524700000000000],ALGO[1.6405200000000000],ATOM[74.7424490000000000],AVAX[11.8885240000000000],AXS[45.9904620000000000],BAT[0.8717500000000000],BCH[1.9485272800000000],BICO[0.9703163000000000],BNB[0.0983850000000000],BNBBULL[1.518284540000000],BTC[20.2653765828985423],BULL[0.3561435600000000],C98[0.9708692000000000],COMP[0.0000169632000000],DAI[0.0396200000000000],DOGE[0.2401900000000000],DYDX[0.1679090000000000],ETH[1.3170241900000000],ETHW[2.3131723600000000],FRONT[0.9837816000000000],FTM[0.9669400000000000],FTT[45.8923620000000000],GMT[0.9545900000000000],LTC[9.3842487000000000],MANA[1.9678900000000000],MATIC[129.4885500000000000],NEAR[0.3078180000000000],OMG[0.4768200000000000],SAND[286.8338298000000000],SHIB[95706.0000000000000000],SO|L[0.0871025460191873],STOR[0.0392570000000000],SUSHI[0.4714050000000000],UNI[294.7609565000000000],USDI-16202.8217221836673819],USDT[13049.6937270499229959],XRP[2541.7898900000000000],XRPBULL[1555962.6980000000000000],ZRX[0.8789700000000000] |
| 01958129 | USD[0.000000007875000] |
| 01958131 | DOGE[45.675857250000000],USD[0.0000000002509888] |
| 01958133 | SOL[0.2449543991317683] |
| 01958136 | SOL[0.0018955800000000],USD[0.8037203456250000] |
| 01958142 | BNB[0.0004644500000000],TRX[1.0004890600000000],USD[-0.4026249724277781],USDT[0.2836840653008251] |
| 01958143 | POLIS[16.7000000000000000],USD[0.7345959177500000] |
| 01958144 | BNB[-0.0000000018160000],ETH[0.000000001916281210],USD[0.0152186200000000] |
| 01958145 | BNB[0.1167778700000000],BTC[0.0061147443494300],EUR[0.0000000098843072],FTT[1.0590664800000000],USD[0.0000002030959071] |
| 01958152 | DOGE[23934.0000000000000000],ETH[0.0000001000000000],FTT[25.4951550000000000],POLIS[0.2000000000000000],STEP[0.0987080000000000],TRX[0.0000010000000000],USD[34.7384672746104381],USDT[0.0000000093469959] |
| 01958162 | USD[0.0045240166980500],USDT[0.0586460273908194] |
| 01958164 | BNB[0.0000001000000000],POLIS[0.0000000022225945],SOL[0.0000000009497402],USD[0.0000002063988954],USDT[0.0000000014345626] |
| 01958167 | ETH[0.0034612800000000],ETHW[0.0034612839701240] |
| 01958170 | CHR[0.9895500000000000],CRO[9.9810000000000000],MNGO[9.9905000000000000],USD[0.0000000096550908],USDT[0.0000000048580272] |
| 01958173 | MNGO[7.5667000000000000],TRX[0.0000010000000000],USD[0.0000000062204871],USDT[0.0000000066584665] |
| 01958174 | BNB[0.0071486500000000],NFT (4172069330197493751[1]),USD[0.1440029235000000],USDT[0.0011138200000000] |
| 01958176 | BTC[0.0000001000000000],ETH[0.000000038624500],SXP[0.1310204662074300],USD[979.962873712581446],USDT[0.0000000112760017] |
| 01958184 | FTT[0.0377263027281299],LUNA2[0.0000020021936871],LUNA2_LOCKED[0.0000005511860340],USD[3.2137996280566622],USDC[4.0000000000000000],USDT[0.0000000096753467] |
| 01958190 | BTC[0.000000016500000],TRX[1.0000000000000000] |
| 01958193 | TRX[0.0000020000000000] |
| 01958198 | BTC[0.0106375280788900],USD[0.0000001636998845],USDT[0.0000001048700438] |
| 01958200 | USD[30.0000000000000000] |
| 01958201 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BNB[0.0000009000000000],EUR[0.0000000324092296],KIN[5.0000000000000000],RSR[2.0000000000000000],USD[0.0000000069172017] |
| 01958202 | USD[26.7593150469005519] |
| 01958208 | ADABULL[3.0000000000000000],BTC[0.0000000030000000],BULL[0.0000000062000000],COMP[0.0000000030000000],CRO[229.9430000000000000],ETHBULL[0.0000000070000000],LTC[0.2243670176700800],USD[-3.9707944075884338],USDT[0.0000000127765504] |
| 01958209 | BTC[0.0000545586001600],EUR[0.0000000082221875],LUNA2[0.0021884349660000],LUNA2_LOCKED[0.0051063482550000],LUNC[0.0070498000000000],MANA[0.9142200000000000],MATIC[0.0000000009403200],SOL[0.0000000044495612],USD[0.3560709164182252],USDT[0.0000000068542431] |
| 01958210 | ETH[0.0549988360000000],ETHW[0.0549988360000000],FTT[27.9950706000000000],USD[115.5627166795450925],USDT[0.0058239343275391] |
| 01958211 | TRX[0.0000010000000000],USD[-152.2115200100000000000000000000],USDT[221.8124570000000000] |
| 01958212 | ATLAS[9.9060000000000000],TRX[0.0002600000000000],USD[0.0000000017625375],USDT[0.0000000073017146] |
| 01958214 | BTC[0.0151918200000000],ETH[0.0987142000000000],EUR[0.0000000086508249],TRX[0.0000010000000000],USD[507.7883042649599161],USDT[0.0000000099425707] |
| 01958216 | FTT[0.0997530000000000],LTC[0.3599316000000000],RUNE[0.0981570000000000],SRM[0.9984800000000000],USD[0.2619779160000000] |
| 01958219 | BNB[0.0043268300000000],ETHW[0.0089982900000000],FTT[0.1234854300000000],LTC[0.2124386500000000],MATIC[10.0000000000000000],USD[0.4651888824241372],USDT[0.0000000055000000] |
| 01958221 | BRZ[14.8199308700000000],USD[0.0000000085346254] |
| 01958230 | USD[30.0000000000000000] |
| 01958234 | CEL[0.0603000000000000],POLIS[17.9000000000000000],USD[0.4179685457500000],XRP[0.3883630000000000] |
| 01958237 | ATLAS[737.1642255200000000],KIN[1.0000000000000000],USD[0.0000000011993941],USDT[0.0081927500000000] |
| 01958239 | AR[33.5000000075000000],BABA[1.0451861900000000],GOG[0.0000000056078570],POLIS[0.0000000025000000],USD[0.0000005654475126],USDT[0.0000001757742280] |
| 01958251 | BTC[0.0000000005000000],USD[0.0643718766820732],USDT[0.0000001690168] |
| 01958257 | DYDX[0.1819812800000000],ETH[0.0004138400000000],ETHW[0.0004138400000000],FTT[150.8299055000000000],LUNA2[1.7163511573447305],LUNA2_LOCKED[4.0048193681377044],LUNC[0.0087851460000000],NEAR[0.0899081200000000],SOL[0.0000000000334370],USD[86.1716903853935814],XRP[0.0000000035560200] |
| 01958261 | ETHW[0.0001586500000000],USD[0.0000000008500000] |
| 01958263 | SOL[6.9986700000000000],USD[0.0000032.661920000000000] |
| 01958266 | USD[30.0000000000000000] |
| 01958273 | BAO[1.0000000000000000],BTC[0.0004716900000000],CRO[0.0232560900000000],DENT[1.0000000000000000],FTM[0.0007963100000000],FTT[0.0060070500000000],KIN[1.0000000000000000],NFT (3083852256251751222[1],NFT (4362702494505959001[1],POLIS[0.0028933800000000],RSR[1.0000000000000000],SOSI1887.7526221500000000],SUSHI[0.0017897800000000],TRX[1.0000000000000000],USD[0.0000000005066601],USDT[0.0000000037707510] |
| 01958275 | AVAX[0.0000000090112216],BTC[0.0000000869000000],ETH[0.0000001690000000],MATIC[0.0000000071973000],USD[0.0092139473610509],USDT[144.6400009195116928] |
| 01958278 | SRM[0.0157814300000000],SRM_LOCKED[0.0678978700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01958281 | ATLAS[9.612400000000000],USD[0.1880505703250000] |
| 01958282 | ATLAS[536.032501379172000],AURY[7.998560000000000],TRX[0.000160000000000],USD[0.471094880000000000],USDT[0.0000000172545589] |
| 01958286 | TRX[0.0000010000000000],USD[0.0005500033750000] |
| 01958287 | FTT[2.5451061300000000],GBP[0.0000001583252623] |
| 01958296 | AAVE[0.1265840000000000],AMPL[0.914409571578401],BAL[0.0096760000000000],BNB[0.1398620000000000],BTC[0.0013980200000000],CHZ[188.7980000000000000],COMP[0.0015382008000000],CREAM[0.0197000000000000],DOGE[17.0579380000000000],ETH[0.0299470000000000],ETHW[0.0299470000000000],FTT[0.5963298000000000000],HNT[22.1946890000000000],LINK[33.9915400000000000],LTC[0.1190580000000000],MKR[0.0139618000000000],RUNE[1.3838090000000000],SOL[3.8432828000000000],SUSHI[6.4841000000000000],TRX[0.0000020000000000],USD[0.0000001407151791],USDT[119.8650181844935920] |
| 01958299 | STEP[0.0958400000000000],USD[0.0002622245082824] |
| 01958301 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000072305064],FRONT[1.0120074300000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000066981107] |
| 01958305 | ATLAS[0.0000000075443110],AURY[0.0000000034481390],POLIS[0.0000000025200000],USD[0.0000817334732115],USDT[0.0000000031598574] |
| 01958308 | TRX[0.0000020000000000],USD[1.0706717649800000],USDT[84.8200000000000000] |
| 01958309 | BTC[0.0020804400000000],USD[-0.9070212355550050] |
| 01958312 | ETH[0.0004358000000000],ETHW[0.0004358000000000],TRX[0.0000004358392300],USD[0.0000000128836780],USDT[0.0000000088863606] |
| 01958313 | AVAX[1.2999400000000000],BTC[0.0010000000000000],USD[56.0495581300000000] |
| 01958315 | ATLAS[6.1320000000000000],POLIS[331.4012400000000000],TRX[0.0000010000000000],USD[0.5659720739024938],USDT[0.0000000139984048] |
| 01958319 | BAT[557.9198295000000000],BNB[0.2100000000000000],BTC[0.0024999614810400],BTT[2999447.1000000000000000],DOGE[560.6104386134738400],ETH[0.0499907850000000],ETHW[0.0499907850000000],FTM[9.9981570000000000],FTT[11.0975189800000000],HXRO[129.9760410000000000],LINK[19.9274817105775700],LOOKS[19.9963140000000000],LRC[119.9778400000000000],SAND[0.9644574000000000],SLP[399.9620000000000000],STORJ[49.9007850000000000],SUSHI[1.8102323458567281000000000],TRX[114.5262958975715649],USD[41.8102323458567281],XRP[196.3204354644240000],ZRX[99.9815700000000000] |
| 01958320 | BTC[0.0000000090000000],LUNA2[1.6754122060000000],LUNA2_LOCKED[3.9092951480000000],SHIB[0.0609222382221000],TRX[0.7364590000000000],USD[1.0333566235944205000000000],USDT[0.0000000075000000] |
| 01958322 | AVAX[0.0000006957500],BAND[0.0000000954348900],BNB[0.0000000373566600],BTC[0.0000000145626000],BTC[0.0000000021508228],ETH[0.0000000024000000],FTM[0.0000000021104400],FTT[0.0000000003159320000],HT[0.0000000031593200],RAY[0.0000002443494S7],RSR[0.0000000662860000],RUNE[0.00000000881024],SOL[0.0000000070000000],SRM[0.0000970000000000],SRM_LOCKED[0.0007240700000000],TOMO[0.0000038529200],TRX[0.0000122570191200],USD[0.0000001896275458],USDT[1.7592079630518238] |
| 01958324 | ATOM[0.0000000760013681],AVAX[0.0000000365892S4],BTC[0.0000000951134001],FTM[0.0869752472976022],LUNA2[0.0011480452500000],LUNA2_LOCKED[0.0026788872250000],SOL[0.0137011317881000],SOL[3.6134052313853521],USDT[0.0000000761111928] |
| 01958327 | BCHBULL[0.0000000061211000],BTC[0.0000000772620],BULL[0.0000008900000],COMP[0.0000000893153761],DOGEBULL[0.0000000936741401],ETH[0.0000008734269],ETHBULL[0.0000000830855981,MAPS[217.9737800000000000],USD[-0.0000790452591213],USDT[0.0000000099580415],VETBULL[0.0000000000458390800],XRPBULL[0.0000000062458390] |
| 01958328 | SOL[0.0000000082983000] |
| 01958331 | SLP[117.9441670200000000],USD[0.0027030607107Z] |
| 01958337 | ATOM[2.0000000000000000],AVAX[1.0000000000000000],BADGER[0.0000000011186545],BTC[0.0386000000000000],CRO[0.0000000679203971],CRV[0.0000000994699481,DOGE[0.0000005763520],DOT[4.0000000000000000],ETH[0.2417198759097729],ETHW[0.1737198759097729],FTM[0.0000000050477653],GALA[0.0000000386277801,LRC[0.0000000870091],LUNA2[0.0000918475620],LUNA2_LOCKED[0.0000214310978000],LUNC[0.2000000000000000],NEAR[2.0000000000000000],SAND[0.0000001057749601,SHIB[0.0000000873760000],SOL[1.0470437024293240],STARS[0.0000000996721721,USD[0.9522618447431560],XRP[100.0000000000000000] |
| 01958339 | ATLAS[390.8228490100000000],POLIS[1.4000000000000000],TRX[0.0000010000000000],USD[0.0000001550031521,USDT[0.000000004782086] |
| 01958342 | AKRO[1.0000000000000000],CUSDT[0.7122485000000000],EUR[0.0000000773199191,KIN[4552.5529271800000000],MNGO[0.3688696000000000],SHIB[2946677.4964074600000000],USD[0.0000001149357121 |
| 01958343 | CRO[3510.0000000000000000],GOG[3001.8443900000000000],USD[3.3110735962500000],USD[3.3110735962500000000000],USD[0.0000004930582Z] |
| 01958350 | BAO[2.0000000000000000],BAT[1.0163819400000000],DENT[2.0000000000000000],RUNE[8.4153205000000000],SOL[2.8705224900000000],USD[0.0089484579584202] |
| 01958354 | TRX[0.2768380000000000],USD[1.1988544910000000] |
| 01958356 | AVAX[0.0000001000000000],BNB[0.0000034026505051,ETH[0.0000000024000000],LTC[0.0000000095900000],NFT[331657646823749256][1],NFT[391330684626015838][1],NFT[459106845557734666][1],SOL[0.0000000027274880],TRX[0.0038870075793556],USD[0.6273992585662083],USDT[0.0000000068731593] |
| 01958361 | FTT[0.0693890000000000],MANA[0.8671900000000000],RSR[8.3530000000000000],TOMO[0.0726650000000000],USD[0.0000001283596O],XRP[1.1137400000000000] |
| 01958363 | BNB[0.0288462528063074],ETH[0.0000000076474490],MATIC[0.0000000063691745],NFT[371087246255203006][1],NFT[409287610761699013][1],NFT[438409276186669097][1],SOL[0.0000000109460493],USD[0.0000009333177079],USD[0.0805708037802896] |
| 01958367 | ATLAS[9.6903000000000000],USD[0.0065541179750000] |
| 01958370 | ENS[0.0058160000000000],USD[-1.051547252266Z909],USDT[2.0831454692775666] |
| 01958373 | AURY[2956.0000000000000000],TRX[0.0001000000000000],USD[0.5888795558989792],USDT[0.0000000128836232] |
| 01958374 | USD[0.0000000239501401 |
| 01958377 | AMPL[0.0000000192662331],BNB[0.0000000704788001],CEL[0.0000000593319661,FTT[150.1553988572602612],LUNA2[0.0057738890442000],LUNA2_LOCKED[179.2469622077705000],LUNC[0.0000000046192478],TRX[0.0100000000000000],USD[3986.9181657313739623],USDT[0.0000000127654330],USTC[10874.2600633676401399] |
| 01958382 | TRX[0.0001700000000000],USD[2.1791749850512112],USDT[0.0000062167522441] |
| 01958383 | USD[0.0024659656000000],USDT[0.0000000029117675] |
| 01958386 | XRPBULL[55673.0191412300000000] |
| 01958387 | BAO[5.0000000000000000],BTC[0.0000010270000000],ETH[0.0000051054350000],ETHW[0.0000051029024059],HXRO[1.0000000000000000],KIN[5.0000000000000000],MATIC[0.0000918300000000],NFT[360937058308336274][1],NFT[390935096422186567][1],NFT[418572972440779539][1],NFT[512025817783216199][1],NFT[541259897840603664][1],NFT[561237702329766272][1],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[10001.9630797408292098],USDC[25.0000000000000000],USDT[0.0000000559865321 |
| 01958392 | EUR[0.0026550000000000],USD[0.0363288995743342] |
| 01958395 | ATLAS[698.7677032497200000],BAO[749.0000000000000000],BF_POINT[20.0000000000000000],CRO[11.8329531600000000],FTM[1155.1131255872221324],MBS[48.8293520240000000],MNGO[37.3561598500000000],RSR[37907.1193672024000000],SAND[61.3303589334167807],SHIB[1313146.7916176868688004],SLP[0.0026196900000000],SOL[0.2248970000000000],SPELL[342.2526338700000000],TLM[53.5362000000000000],USD[0.0042344394571764] |
| 01958398 | ATLAS[1359.7416000000000000],BNB[4.5414559500000000],ETH[0.0000000080000000],FTT[177.0050894700000000],RUNE[224.1098215000000000],SUSHI[39.0000000000000000],TRX[0.0077700000000000],USD[0.6906538490000000],USDT[3236.3507439231864235] |
| 01958403 | BNB[0.1185204611672356],RAY[1.0000000000000000],STEP[41.6000000000000000],USD[3.4878862345859568],USDT[1.5313210147500000] |
| 01958404 | SOL[0.5700625400000000],USD[82.2420924000000000],USDT[0.7368234131250000] |
| 01958405 | TRX[0.0134610000000000],USD[0.1262660493000000] |
| 01958407 | USD[0.0000008454547138] |
| 01958408 | TRX[0.0000470000000000],USD[0.4728989826000000] |
| 01958414 | USD[0.0000008490553686] |
| 01958416 | BTC[0.0001154200000000],ETH[0.0000000100000000],EUR[0.0068480289567822],USDT[0.0000000120283091] |
| 01958419 | BAO[0.0000020000000000],USD[0.0000001225391179],USDT[0.0000000070622632] |
| 01958420 | ADABULL[0.0380000000000000],ALGOBULL[3925531.6919533100000000],ALTBEAR[13997.2000000000000000],ALTBULL[0.3200000000000000],APE[0.0999800000000000],ASDBULL[21.9964000000000000],ATOMBULL[324.9940000000000000],BALBEAR[9998.0000000000000000],BALBULL[278.9842000000000000],BCHBEAR[999.8000000000000000],BCHBULL[2655.0000000000000000],BEAR[6098.6000000000000000],BEARSHIT[89986.0000000000000000],BSVBEAR[998.0000000000000000],BSVBULL[75932.6000000000000000],BULL-SHIT[0.1900000000000000],COMPBEAR[9980.0000000000000000],COMPBULL[29.9964000000000000],CUSDTBULL[0.0047300000000000],DEFIBEAR[99.9980000000000000],DEFIBULL[2.5460000000000000],DOGEBEAR[202.1D.1199760000000000],DOGEBULL[1.4680000000000000],DRGNBULL[1.8000000000000000],EOSBEAR[9998.0000000000000000],ECSBULL[26391.0000000000000000],ETCBULL[2.9000000000000000],ETHBEAR[39920.0000000000000000],ETHBULL[0.0064000000000000],EXCHBULL[0.0007000000000000],GARI[1.0000000000000000],GRTBEAR[8998.0000000000000000],GRTBULL[189.9960000000000000],HNTBULL[199.2940000000000000],KNCBEAR[199.7200000000000000],KNCBULL[0.0000190000000000],LEOBULL[0.0017800000000000],LINKBULL[15.0000000000000000],LTCBEAR[999.4000000000000000],LTCBULL[250.0933295000000000],LUNA2_LOCKED[0.0933295860000000],MATICBEAR[2021.5000000000000000],MATICBULL[14.0000000000000000],MDBEAR[99.8000000000000000],MIDBULL[0.0830000000000000],MKRBEAR[199.6000000000000000],MKRBULL[0.2997800000000000],OKBBEAR[99980.0000000000000000],OKBBULL[10.1800000000000000],PAXGBULL[0.0072000000000000],PRVBULL[0.5800000000000000],PSYG[0.0000000000000000],SUSHI[6.9000000000000000],BULL[83483.0000000000000000],SXPBULL[13100.0000000000000000],THETABULL[1.2979840000000000],TOMOBULL[8800.0000000000000000],TRXBEAR[99980.0000000000000000],TRXBULL[149.9926000000000000],TRYBBULL[0.0013000000000000],UNISWAPBEAR[9.9980000000000000],UNISWAPBULL[0.0387000000000000],SUSHI[9892342152035568000000000],USD[18.3484692500000000],USDT[0.0114509840000000],VETBULL[36.2000000000000000],XAUTBULL[0.0003200000000000],XLMBEAR[29.9940000000000000],XLMBULL[18.0000000000000000],XRPBULL[3399.9400000000000000],XTZBULL[299.9800000000000000],ZECBEAR[4.9990000000000000],ZEUL-184.5968000000000000] |
| 01958424 | BAO[3.0000000000000000],GBP[0.0000000266933227],STEP[47.8836870500000000],USD[0.0000000055318970] |
| 01958425 | BAO[1.0000000000000000],FTT[0.0005989000000000],KIN[44.0218479000000000],USD[0.0000007481524 7],USDT[0.0000000024620748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01958429 | ETHW[1.500000000000000000],USD[0.5051377193644024],XRP[4203.000000000000000] |
| 01958435 | TRX[0.3520720000000000],USD[0.4320618307500000] |
| 01958436 | BAO[1.000000000000000000],USDT[0.000000078870000] |
| 01958437 | AURY[2.000000000000000000],POLIS[0.0977600000000000],SPELL[2100.000000000000000],USD[2.3893606617500000] |
| 01958439 | BTC[0.000000003800000000],FTT[0.000000002600000000],USD[0.000000015401606069],XRP[0.000000000005811132] |
| 01958441 | AURY[76.000000000000000000],FTT[17.400000000000000000],USD[13.3579749284639939],USDT[0.000000173519248],WAXL[469.7447390800000000] |
| 01958444 | BAO[1.000000000000000000],USD[0.0008765093258622] |
| 01958448 | BABA[0.000000000154182289],BIL[0.000000003766217],SHIB[2705.9094363544743815],SOL[0.000000066087596],XRP[0.000000048071009],ZAR[0.000000184703211] |
| 01958449 | USDT[0.000004689261634] |
| 01958450 | ATLAS[1139.6100000000000000],POLIS[8.5982800000000000],TRX[0.000001000000000],USD[0.2121318865000000],USDT[0.0000000018246810] |
| 01958452 | BF_POINT[400.000000000000000000],BTC[0.000278830000000],EUR[0.000055655539302290],LUNA2[0.0080887379720000],LUNA2_LOCKED[0.018873721930000],USD[0.0135253453255599],USDT[0.000000174080262] |
| 01958464 | BTC[0.006300000000000],FTT[9.9982000000000000],SOL[1.9172821800000000],TRX[0.000001000000000],USDT[0.5615979230350000] |
| 01958465 | BTC[0.000000089829500],MATIC[0.000000100000000],USD[102.1485739215000000] |
| 01958467 | SGD[0.000293450000000000],USD[0.0415282606386917],USDT[0.000000041379917] |
| 01958468 | GBP[510.000000000000000000] |
| 01958472 | USD[0.0054036820000000] |
| 01958474 | ETH[0.000000001455311],USD[0.0000001440894641],USDT[1.5520083962005038] |
| 01958475 | ATLAS[3.6320492300000000],TRX[1.000000000000000000],USD[0.0000000009094985] |
| 01958476 | AVAX[0.101931900325525],BTC[0.0381078810800000],FTT[2.0604766500000000],USD[2.9493178621363742] |
| 01958478 | AMPL[0.000000003857054],BUSD[44.2173723100000000],ETHBULL[2.8169914412500000],FTT[54.2391533274494801],TRX[69.0000010000000000],USD[0.000000050860040],USDT[0.000000155219600] |
| 01958479 | CHZ[4.200000000000000000],ETH[0.017082100000000000],FTT[21.500000000000000000],USD[-17.5991979128734215000000000],USDT[0.0079717025000000] |
| 01958481 | EUR[20.000000000000000000] |
| 01958482 | USD[29.7459511544557261],USDT[0.000000059168968],XRP[0.0253339900000000] |
| 01958483 | AURY[0.0075195300000000],BTC[0.0197542289916128],CRO[0.0000000017305076],ETH[0.000000043038230],ETHW[0.000000043038230],FTT[0.000000096750000],USD[0.0000024045797504],USDT[0.0004837412118969] |
| 01958486 | ATLAS[1199.8920000000000000],TRX[0.000002000000000],USD[0.1321086977500000],USDT[0.000000089160850] |
| 01958487 | POLIS[9.900000000000000000],USD[1.2843401892500000],USDT[0.000000025397286] |
| 01958488 | USD[17.6043427057013775000000000] |
| 01958489 | ETH[0.0000000036970200],FTT[0.000000009004956],MATIC[0.0000000068000000],SOL[0.000000015051404],USD[0.000000213708081],USDT[0.000000107201270] |
| 01958490 | FTT[24.6435616400000000],USD[0.000003850784960] |
| 01958495 | BTC[0.001873910000000000],NFT[343050650170912781](1)],USD[0.0001079318025137] |
| 01958505 | GOG[96.000000000000000000],POLIS[16.000000000000000000],SPELL[3500.000000000000000],USD[0.1102905117500000] |
| 01958511 | BNB[0.000000067672368],FTT[0.000000012000000],USD[0.0000037612650676],USDT[0.000000034882753] |
| 01958513 | BTC[0.001290516379139],ETH[0.0000000097987785],USD[-2.1074275836806621000000000],USDT[1.7132136317544130] |
| 01958515 | BAO[2.000000000000000000],USD[0.000000197397827] |
| 01958518 | TRX[0.000050000000000],USDT[0.000047797067738] |
| 01958519 | BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],TRX[2.000000000000000000],USD[12.7121953168097030],USDT[0.000000018506630] |
| 01958521 | BRZ[0.0044945345059496],BTC[0.000014548282404],ETH[0.000000005053169],FTT[0.000000070000000],LUNA2[0.0124552182600000],LUNA2_LOCKED[0.0290621759500000],USD[0.000000154005167],USDT[10.4806338000000000] |
| 01958523 | BNB[0.000000010704600],USD[0.2878523340882022] |
| 01958526 | CEL[57.4782000000000000],POLIS[0.000000018542080],SOL[0.000000010200000],STARS[0.000000002342375],USD[0.0000014145463856] |
| 01958528 | USD[2041.3930960000000000] |
| 01958534 | ATLAS[6.6535658484926593],DFL[0.000000100000000],GENE[0.000000100000000],POLIS[0.0031304200000000],SOL[-0.0000000252222648],SPELL[0.000000020000000],USD[0.0000010578632835],USDT[0.000000183244626] |
| 01958537 | FTT[0.0090606082704112],STEP[1591.3983600000000000],USD[0.004902621158734],USDT[0.000000088335028],XRP[0.000000094208484] |
| 01958541 | TRX[0.000000081822700],USDT[0.000000049806453] |
| 01958544 | BNB[0.002189825000000000],BTC[0.0000704767581500],ETH[0.000000005000000],FTT[0.000000026364415],SOL[0.000000090000000],USD[19.5565097777811807],USDT[0.000000073243414] |
| 01958547 | USD[30.000000000000000000] |
| 01958549 | EUR[0.0000000102695351],USD[0.000000026565413] |
| 01958554 | TRX[500.000000000000000000] |
| 01958555 | ETH[0.000015600000000000],ETHW[0.000015600000000000],USD[0.4035467608935436],USDT[0.0000281244507212] |
| 01958561 | USD[0.7535517020315220] |
| 01958568 | ETH[0.0000000047761600],FTT[0.000000009694057],LTC[0.000000005000000],LUNA2_LOCKED[0.000000224351447],LUNC[0.020937000000000],SOL[0.000000100000000],SRM[0.0018915700000000],SRM_LOCKED[0.0395043500000000],USD[0.0000028116699819],USDT[0.000000006343435] |
| 01958569 | ACB[3.5911939700000000],AMD[5.2846596000000000],ATLAS[499.2653680000000000],BAO[1.1281069400000000],BAT[18.3471569607155853],CRO[183.1948712120000000],DENT[4276.2212655200000000],KIN[399095.5961731000000000],NOK[7.8954630325120000],REEF[851.6995404900000000],RSR[234.9676085600000000],SLV[1.1851580800000000],SOL[0.9153942400000000],TRX[2277.5526183900000000],USD[1.2948756663218131],USDTB.7538523841931180],XRP[36.8082513200000000] |
| 01958573 | FTT[0.094300000000000000],SRM[0.999050000000000000],TRX[0.000001000000000],USD[17.6900774500700000],USDT[40.6900000034746622] |
| 01958588 | USD[0.8205483302500000],USDT[0.0047811954986878] |
| 01958590 | FTM[0.0135850100000000],USD[0.0269558329456557],USDT[0.000000086074044] |
| 01958595 | BTC[0.0050938000000000],USD[0.0102960437344500] |
| 01958596 | GBP[0.8407901400000000] |
| 01958600 | FTT[0.0000078153800688],USD[3.0828299814037695],USDT[0.0011769848946033] |
| 01958602 | BTC[4.948800000000000000],USD[0.1005805458846166] |
| 01958606 | NFT[386335167619412524](1)],NFT[447215227008634248](1)],NFT[513641531701655741](1)],NFT[544293030654351963](1)],TRX[0.000778000000000],USD[0.000000008095212],USDT[0.0000004365957040] |
| 01958613 | AKRO[1.000000000000000000],USDT[0.000000035202909] |
| 01958614 | USDT[0.000000064157772] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01958620 | NFT (28831813108818213]9[1],NFT (31754684923584158&][1],NFT (33860485595273166S][1],NFT (40239207266283305 1[1],NFT (53329176890193554S][1],NFT (56989543344088430 4][1],SRM.1.092703930000000000],SRM_LOCKED[10.90729607000000000] |
| 01958621 | BAR[0.40000000000000000],GENE[1.40000000000000000],SOL[0.03885338000000000],TRX[0.00001000000000000],USD[4.84615647919380002],USDT[0.000000001345891520] |
| 01958624 | EUR[0.00000000730415170],USD[0.00000001627906668],USDT[0.00000007962955520] |
| 01958628 | ETH[0.00000000631737550],FTT[150.2815916996971300],USDT[0.000000008500008951] |
| 01958631 | ATLAS[222.8661571000000000000] |
| 01958635 | BAO[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000310719524] |
| 01958644 | TRX[0.00155400000000000],USD[0.00068206041386652],USDT[11.125121283862300] |
| 01958646 | USD[25.0000000000000000] |
| 01958647 | USD[25.0000000000000000] |
| 01958652 | ATLAS[1029.804300000000000000],DYDX[0.61237896000000000],FTT[0.22796457348375000],POLIS[1.3000000000000000],USD[0.000000533095020] |
| 01958656 | USD[0.00000010603104198],USDT[0.00000004697660S] |
| 01958658 | USDT[3.52593053000000000] |
| 01958659 | ATLAS[809.912000000000000000],USD[0.59861021825000000],USDT[0.00000000612265000] |
| 01958661 | ATOM[0.09750000000000000],AVAX[0.099791000000000000],BTC[0.02490485130355533],DOT[0.09891700000000000],ETH[0.00096856070000000],ETHW[0.00096856070000000],FTT[1.99962000000000000],LINK[0.09812850000000000],LUNA2[0.62383592710000000],LUNC[2.00961810000000000],RUNE[0.09878400000000000],SOL[0.00544762900000000],USD[1.296527862350200000] |
| 01958663 | BTC[0.00000000272542000],ETH[0.00000000124551000],USD[1.42914780381481320000000000] |
| 01958673 | AKRO[1.00000000000000000],BF_POINT[300.00000000000000000],BTC[0.00233967000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],NFT (44735296969261230 2][1],NFT (48735061117416564 6][1],UBXT[1.00000000000000000],USD[0.020301240595900] |
| 01958674 | ATLAS[730.00000000000000000],USD[1.229022531825000000] |
| 01958676 | USD[30.0000000000000000] |
| 01958678 | ETH[0.00000053168212],USD[0.00221791669359 16],USDT[0.00040122591992292] |
| 01958681 | USD[0.00000001379771381],USDT[0.00000006194301 6] |
| 01958684 | ETH[0.01199772000000000],ETHW[0.00099772000000000],SAND[38.784276765000000000],SHIB[100000.00000000000000],USD[0.362396180405000000] |
| 01958685 | ATLAS[2740.00000000000000000],MNGO[1239.75200000000000000],USD[1.170013115892535 0] |
| 01958688 | ATLAS[1.26466287000000000],TRX[0.00000000000000 309715358],USDT[0.000007057768 1226] |
| 01958689 | AURY[2.99980000000000000],BTC[0.00599884000000000],FTM[0.99620000000000000],GOG[36.99260000000000000],IMX[10.78798080000000000],LUNA2[0.04875565451000000],LUNC[7616.646420000000000000],SPELL[99.460000000000000000],USD[8.80844651892993060],USDT[0.00000000052565642] |
| 01958692 | BTC[0.01956876000000000],LUNA2[3.76535687300000000],LUNC[8199 1.436662000000000000],LUNC[8199 1.43666200000000000],USDT[0.000000000403305 32] |
| 01958701 | LUNA2[0.00618888109100000],LUNA2_LOCKED[0.01444072255000000],LUNC[69.986000000000000000],MANA[0.98000000000000000],OMG[0.49700000000000000],RAY[0.835800200000000000],RUNE[0.09620000000000000],SRM[0.938600000000000000],USD[303.74155270227867090],USDT[0.000000004688600 92],USTC[0.83057000000000000] |
| 01958702 | SPELL[1100.00000000000000000],USD[1.08564608612900000],USDT[0.000000087124224] |
| 01958703 | GALA[10601.1474812032643600],KIN[0.00000000133282 32],LUNC[0.00027200000000000],MANA[0.00000007085 1280],SOL[0.00000005800000000],SPELL[0.000000025134266],USD[0.00117091697858 42],USDT[0.000000924530 4136],XRP[0.00000004863 5894] |
| 01958704 | STEP[200.0000000000000000] |
| 01958706 | TRX[0.00007600000000000],USDT[-0.00003735562761 1] |
| 01958711 | ETH[0.00074520000000000],ETHW[0.00007452000000000],SOL[0.00003802526809 27],TRX[0.00001000000000000],USD[0.10733693725000000],USDT[0.000000074579424] |
| 01958712 | STEP[0.06108254000000000],USD[0.00000000308240 94],USDT[0.00000006524728 0] |
| 01958714 | FTT[0.00115079610250000],GBP[0.00000000335755 93],SLP[700.00000000000000000],USD[0.3314481385533240],USDT[0.04187814244243 78] |
| 01958733 | GBP[0.00000000952283 2],MNGO[0.000000007779825 2],STEP[0.00000003000000000],USD[0.00000005739670 8],USDT[0.000000015677614] |
| 01958734 | SOL[0.00000002499780 0] |
| 01958735 | EUR[20.00000000000000000] |
| 01958738 | AUDIO[1.00000000000000000],EUR[3334.54240502426326 46],GRT[1.000000000000000000],HXRO[1.00000000000000000],RSR[1.00000000000000000],SXP[1.00000000000000000],TRU[1.00000000000000000],TRX[1.00155000000000000],USD[8748.13662398391286 72],USDT[3308.8982109668617025] |
| 01958739 | USDT[0.02739876000000000] |
| 01958741 | CEL[0.03320000000000000],USD[0.87814372552500000],USDT[0.00000008764000 0] |
| 01958750 | TRX[0.00005000000000000],USD[0.00000000976761 10],USDT[642.7059142089364620] |
| 01958755 | AAVE[0.0000000046396312],ALICE[0.00000004905886520],ATLAS[0.00000002309988652],BICO[0.000000005555763 4],BOBA[0.00000000952103 4],CONV[0.00000006077936 0],CRO[0.00000001121010190],ENJ[0.00000000576534 40],ETH[0.09138194577968 0],ETHW[0.05355369577961 80],GALA[0.0000000111915940],IMX[0.000000049988 515 1],KIN[0.00000009749060 69],MANA[0.00000007288000 0],MATIC[0.000000005689305],OKB[0.00000003684614 4],SAND[0.00000001610225],SHIB[0.00000003942450 0],SLND[0.000000557814 10],SOL[0.0000004996963 8],TRX[0.00000003905485],UNI[0.000000005596165],USD[0.000114869226518],XRP[0.0000000840616 18] |
| 01958756 | BURN[0.00000062441300],USD[0.01203585450000000],USDT[0.00000005410491 6] |
| 01958760 | ETH[0.51305025000000000],ETHW[0.51305025000000000],LTC[0.0055540000000000],NFT (43220153512259893 9][1],TRX[0.00106100000000000],USDT[141.8697589300000000] |
| 01958764 | USD[0.00000007375000 00] |
| 01958765 | XRP[38.6533310000000000] |
| 01958770 | SAND[1.00000000000000000],USD[4.62631736000000000],USDT[0.0000000199143680] |
| 01958771 | SOL[5.41790080000000000],USD[0.000000514904960] |
| 01958773 | AKRO[1.00000000000000000],GBP[0.00000004493783 0],IMX[77.24161122000000000] |
| 01958775 | ETH[0.00000007465200 0],LINK[0.000000084539644],TRX[0.000000021443946] |
| 01958778 | BTC[0.00000005893404],ETH[0.00579623960056120],ETHW[0.00579623960056120],SOL[0.14175498000000000],USD[0.010007191356702] |
| 01958780 | BTC[0.00000009600000 00],CQT[0.000000031800000],USD[0.00000006905753],USDC[2.021010620000000 0] |
| 01958785 | ATLAS[0.00000001790000 0],BTC[0.00000000497458040],FTT[0.00000079312737771],NFT (31448840117678427]9[1],NFT (52274989751755627 8][1],SOL[0.000000013542800],USD[0.012685994468206 9],USTC[0.000000009535051 1],XRP[0.00000000532000 00] |
| 01958787 | SOL[0.00000005543085 2],USD[0.00002654204631 7],USDT[0.0000000412316664] |
| 01958788 | GENE[1.52497807675493 00],GOG[18.709928651068137 3],USD[0.00000102849 7135] |
| 01958794 | FTT[0.03722965246293 14],SOL[0.00510045261915 38],SRM[0.00000084000000000],SRM_LOCKED[0.00022297000000000],USD[0.7540562895000000],USD[0.000000017838097] |
| 01958795 | AGLD[0.00000003317820 0],INTER[0.00000007736280 4],TRX[0.00001000000000000],USD[0.000000071344980] |
| 01958797 | USD[0.05686495250000000],USDT[0.00000000493114 2] |
| 01958800 | ATLAS[1849.534500000000000000],POLIS[25.600000000000000000],USD[0.639637948305 2700],USDT[0.00000004456 7088] |
| 01958804 | GENE[12.8276593100000000],POLIS[84.963899450000000000],USD[0.00000001787354 6],USDT[1.9596289527158801] |
| 01958814 | ADABULL[0.00000006000000 00],BTC[0.00000007328702 5],ETH[0.00000007415973 3],NFT (29180221887342332 4][1],USD[0.000000496415 6592],USDT[0.000000103026653] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01958817 | ATLAS[790.000000000000000],IMX[37.40000000000000000],MNGO[239.99620000000000000],STEP[197.70000000000000000],USD[0.539682404462500] |
| 01958818 | 1INCH[10.000000000000000],AKRO[934.875400000000000],AURY[994000000000000],BAT[21.99560000000000000],CUSDT[196.00000000000000000],DMG[42.100000000000000],HXRO[99.99000000000000000],LUA[142.000000000000000],MANA[4.00000000000000000],SUSHI[2.00000000000000000],TRU[33.99320000000000000],UBXT[0.91600000000000000],USD[25.019691392116776B],USDT[0.00000012848366Z] |
| 01958819 | ETH[0.000000009956350],SOL[0.00000000986205Q4],USD[0.010011583651845Z] |
| 01958822 | MPLX[0.0673360000000000],SOL[0.00000009218080Q],USD[0.00000008400000],USDT[1.61745035650000Q] |
| 01958823 | FTT[0.01846893950000Q],USD[0.0376286900050000] |
| 01958826 | ADAHEDGE[0.0000970500000000],BNB[0.029188160000000Q],BTC[0.00032457000000Q],ETH[0.0021059400000000],ETHW[0.0021059400000000],LINK[0.2885733000000000],MANA[0.0024362400000000],RUNE[0.7087031800000000],SLP[50.945860490000000Q],USD[7.193614639173217I] |
| 01958827 | TRX[0.00000100000000Q],USD[0.00800682550000000] |
| 01958828 | GBP[0.0000000732646386],MNGO[0.0000000004216081] |
| 01958832 | TRX[0.000001000000Q],USD[25.00000000000000] |
| 01958833 | BTC[0.000081249000000Q],USD[5.00000000000000Q],USDT[222.5053157600000Q] |
| 01958834 | BICO[821.819363530000000Q],BUSD[75.791658670000000],FTM[651.00000000000000Q],ETH[6.000000010000000],ETHW[0.7794529600000000],GAL[360.315384600000000Q],GODS[815.419560780000000Q],GOG[4426.16000000000000Q],IMX[-0.000000010000000Q],SRM[1.87126410000000Q],SRM_LOCKED[10.4286202800000000],TRX[0.00082000000000000],USD[189.41214827773150Z5],USDT[165.10440300812951571] |
| 01958836 | SRM[180.00000000000000Q],USD[18.514935080000000Q] |
| 01958841 | ADABEAR[105975068436352080000000000Q],BEAR[353.045952040000000],EOSBULL[143305.01294636000000Q],USD[286.982592000000000],XRPBEAR[228493782.53614100000000Q] |
| 01958846 | FTT[0.000000010000000Q],SOL[13.132954091857779S],USD[0.00000025193735711],USDT[0.00000259353908Q] |
| 01958848 | NFT (360110614969034634)[1],NFT (381840068790271885)[1],NFT (569012065367810938)[1],USD[0.00000018846000Q],USDT[0.000000306267569] |
| 01958849 | EUR[0.0025680000000000Q],USD[0.000000201940845] |
| 01958853 | FTM[0.9724500000000000Q],SOL[0.0000025600000000Q],USD[0.0095954506600000Q],USDT[0.000000002875000Q] |
| 01958855 | BAO[1.00000000000000Q],ETH[0.0072942000000000Q],ETHW[0.0962637800000000Q],EUR[8.865628477931453Z],FTT[1.097731780000000Q],KIN[2.0000000000000Q],SOL[1.4419275000000000Q] |
| 01958857 | BTC[0.000061670000000Q],DOT[0.0843790000000000Q],EUR[107.018363111613684],USD[1.0666656599217368] |
| 01958858 | TRX[0.812261000000000Q],USD[0.0944471071875000] |
| 01958861 | AMPL[0.000000000091417T],ATLAS[368.00000000063145050],ATOM[8.798240000000000Q],AVAX[1.1994600000000000Q],BTC[0.00000008400000Q],CHZ[49.9240000000000000Q],FTM[191.9342000000000000],FTT[0.0912532798071070],LUNA2[0.0196787289809886],LUNA2_LOCKED[0.0459170342956400],LUNC[4285.0846680000000000Q],MANA[108.9782000000000000Q],SOL[3.3093380000000000Q],USD[875.2182236158801400],USD[0.00925300000000Q] |
| 01958862 | AUDIO[0.9937300000000000Q],BNB[0.0399924000000000],BTC[2.00001190000000Q],ETH[0.00010871606819Z],SOL[0.3295079000000000Q],USDT[0.8674775368750000] |
| 01958863 | BTC[0.4254191633934048],ETHW[0.0326116300000000Q],EUR[0.00000005220667I4],FTT[0.0467637437214851],USD[0.000000011557869S],USDT[77.175804091145647] |
| 01958870 | POLIS[0.098820000000000Q],USD[0.000000080000000] |
| 01958871 | BTC[0.0254320500000000Q],ETH[0.1280000000000000Q],ETHW[0.1280000000000000Q],SOL[1.890000000000000Q],USD[280.8365237965188780] |
| 01958876 | ATLAS[0.00000004032000Q],PERP[0.0000000076790867],REEF[236423.6301474035639208],RSR[0.00000000020400000],USD[0.000000000125486],USDT[0.000000129138205] |
| 01958879 | SHIB[157221.96290224112517S],USD[4.7408811000000000Q] |
| 01958881 | ATLAS[0.000000038964591],AVAX[0.0000000010000000Q],AXS[0.00000003640479S],BTC[0.0000000028332508],CRO[0.0000000030100057],ETH[0.0000000056764710],FTM[0.0000000024687131],FTT[0.0000001739710Q],GOG[0.00000000904402781],MATIC[0.0000000095886450],POLIS[0.0000000012496000],SOL[0.000000010200000Q],SPELL[0.0000000001124480],USD[0.3498545030422710],USD[0.000000008566018I] |
| 01958884 | AKRO[3.0000000000000000Q],ATLAS[0.1438631600000000Q],BAO[6.000000000000Q],BF_POINT[200.00000000000000Q],BTC[0.0003730500000000Q],DENT[1.000000000000Q],ETH[0.0517330800000000Q],ETHW[0.0510981100000000],EUR[0.0074392765039797],FTT[0.0949739800000000],GALA[0.0609406900000000],KIN[8.000000000000Q],PAXG[0.000000000000000Q],RSR[1.000000000000000Q],SOL[0.849652800000000Q],TRX2.000000000000000Q],USD[0.000000006373727],XRP[203.2048905700000000Q] |
| 01958890 | ANC[0.992800000000000Q],LUNA2[0.4788365820000000Q],LUNA2_LOCKED[1.0978053520000000Q],LUNC[105884.5633054800000Q],USD[0.3175029166400225],USDT[221.9170706535369760] |
| 01958892 | BNB[0.0000001034788571],CQT[0.3588287000000000Q],ETH[0.0001743000000Q],ETHW[0.0001742354447423],USD[0.0025450318345829] |
| 01958908 | COMP[0.0432913400000000Q],TRX[0.00000200000000Q],USDT[0.0286000000000000Q] |
| 01958912 | BTC[0.0057930900000000Q],DOT[0.766625680000000Q],ETH[0.0281399500000000Q],ETHW[0.0281399500000000Q],FTM[4.624707540000000Q],GBP[0.0002196450039180],LINK[0.1971575200000000Q],LUNA2[0.0010923754240000],LUNA2_LOCKED[0.0002548875989000Q],LUNC[23.7867048400000000],MATIC[15.2800500200000000Q],SOL[0.2411825000000000Q],USD[0.006561260688657G],USDT[0.000000051668827I] |
| 01958913 | ETH[0.011129421568400Q],ETHW[0.011129421568400Q] |
| 01958915 | ETH[0.0000000087697200],STARS[0.0000000084863290],USD[0.0000006595900422] |
| 01958916 | SRM[0.7056804200000000Q],SRM_LOCKED[5.2943195800000000Q] |
| 01958918 | BTC[0.0012782038887040],ETH[0.000000054932786],FTT[0.0036993674785000],GLD[0.0000000029990095],USD[-2.9106297502026763000000000] |
| 01958919 | ETH[0.000000028921644],USD[0.0000037640940671],USDT[0.0000000028008413] |
| 01958920 | AKRO[1.00000000000000Q],BAO[1.0000000000000Q],DENT[1.00000000000000Q],TRX[0.00001000000000Q],USDT[0.000000298685Z] |
| 01958921 | BNB[0.00000026463759],SOL[0.000000029394000],TRX[0.0000000056429432],USD[0.000007564934113],USDT[0.000000089524912] |
| 01958922 | TRX[0.000001000000000Q],USD[0.1327520500000000Q],USDT[0.0000000068254666] |
| 01958924 | APT[150.000000000000000Q],ETH[0.0094783467036337],FTT[25.095000000000000Q],GMT[2.000000000000000Q],HKD[0.000157800000000Q],SOL[0.009978000000000Q],STETH[0.000008111926738],TRX[0.0003120000000000Q],USD[-0.000000018957580],USDC[4443.913091630000000Q] |
| 01958926 | BTC[0.028386075532000Q],CRO[640.0000000000000Q],DOGE[0.0079000000000000Q],ETH[0.412509940000000Q],ETHW[0.412509394938466],FTT[22.126677850000000Q],MANA[54.000000000000000],SHIB[29701.780456670000000Q],SOL[18.5079307200000000Q],USD[0.003364015402560Q],USD[0.0010230124770125],XRP[767.27500000000000Q] |
| 01958933 | FTT[0.0994490000000000Q],SOL[0.00000009000000Q],TRX[0.0000010000000Q],USD[0.0679448699280000],USDT[0.00000004030000Q] |
| 01958934 | LINK[0.100000000000000Q],TRX[0.0000010000000Q],USD[0.686264829950000Q],USDT[0.0000000321035200] |
| 01958936 | USD[5.0000000000000Q] |
| 01958938 | MATIC[0.000000013309352],SAND[0.000000047498044],SOL[0.00000001000000Q] |
| 01958939 | IMX[1.9000000000000Q],USD[0.117490060000000Q] |
| 01958941 | SHIB[0.0000002000000Q],USD[0.0026760374973250] |
| 01958948 | AURY[7.000000000000000Q],IMX[5.9988000000000000Q],LTC[0.5340530000000000Q],SPELL[3699.3000000000000Q],USD[0.1255856474604000],USDT[0.000000030595592] |
| 01958957 | USD[0.500000000000000Q] |
| 01958966 | AKRO[2.0000000000000000Q],AUD[0.0000002016945Z4],AUDIO[1.000000000000Q],BAO[6.00000000000Q],BTC[0.000104000000Q],DENT[3.000000000000Q],ETH[0.0000001000000Q],KIN[5.000000000000Q],LINK[0.000000100000Q],RUNE[0.00125145000000Q],SHIB[1535.6636008700000000Q],SOL[0.0001371100000Q],TRX[1.00000000000000Q],UBXT[3.0000000000000Q],USD[0.000000027220000] |
| 01958971 | 1INCH[0.0000000029246Z2],ATLAS[0.000000054894010],AVAX[0.0000000057043Z5],BNB[0.0015548010424791,BTC[0.000000025827571,DOT[0.000000005188897],ETH[0.000000078869485],HXRO[0.000000007104180],ETHBULL[2.0000000026556691,FTM[0.0000000842806351,FTT[0.000000078869485],HXRO[0.0000000012878022],LUNC[0.00000001474043],MANA[0.000000039314704],MATIC[0.0000000009202811,MNGO[0.000000042704377],RAY[0.000000087589535],REEF[0.000000016453676],REN[0.000000098366529],SAND[0.000000001347548],SOL[0.000000077594977],SPELL[0.00000001471719I1,SRM[0.000000000926007961,SUSHI[0.0000000072978974],USD[0.0343862501787510],USD[0.000000048419904] |
| 01958972 | FTT[0.000000076629000Q],USD[0.0000028488584031,USDT[0.000000569996002],YFI[0.000000070000000] |
| 01958980 | OMG[0.000000076818200],USD[0.000000224654490],USDT[0.000000748411138] |
| 01958981 | FTT[8.9811033175041271],TRX[0.0000001200000Q],USDT[0.000000050000000Q] |
| 01958985 | ETHBEAR[7000000.000000000000000Q],LTCBEAR[1900.000000000000Q],TOMOBULL[9998.00000000000000Q],TRXBEAR[8600000.000000000000Q],USD[0.0295124600000000],USDT[0.1998600082406872],XTZBEAR[539892.000000000000Q] |
| 01958987 | BNB[0.0000000001531300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01958989 | AVAX[1.31705446833519000],AXS[5.21011816180430000],BNB[0.01249806272598000],BTC[0.00047298542257600],BTT[0.00000010000000000],BUSD[80.81415208000000000],ETH[0.00013019673500000],FTM[380.69693225038268000],GALA[230.00000000000000000],GRT[235.05268578000000000],KNC[11.02045907183582000],LINK[0.00000000510827000],LTC[0.00116024878832600],LUNA2[0.00000000600000000],LUNC[0.00000006304078000],NEAR[5.20000000000000000],OMG[16.01865070353164300],SNX[10.28444379164240600],SXP[100.00000047265800],TRX[14.62868100523512600],USD[-11.18195208207752371]USDT[0.00000009050056],USTC[141.80279762844353300],XRP[0.00000000048366800] |
| 01958992 | USD[25.04277813375000000] |
| 01958995 | POLIS[3.30000000000000000],USD[1.16157614150000000] |
| 01958999 | ATLAS[423.59260794000000000],USD[0.00000000016856317] |
| 01959001 | USD[25.00000000000000000] |
| 01959010 | BTC[0.00000001548800000],EUR[0.14745619700000000],LUNA2[0.00615116403800000],LUNA2_LOCKED[0.01435271609000000],USD[0.00000020657149000],USTC[0.87072700000000000] |
| 01959011 | USDT[0.00035424819389317] |
| 01959013 | BTC[0.00000000080400000],FTT[0.00000004713683577],MATIC[0.00000003017116200],SHIB[0.000000009270000],SOL[0.00000001000000000],USD[0.00000003673797620] |
| 01959017 | USD[0.76179464393000000] |
| 01959022 | AUDIO[2.23059104000000000],EUR[0.00000001135600004] |
| 01959030 | BTC[0.00000000591100000],HNT[46.17134000000000000],MATIC[9.56950000000000000],RUNE[0.33672000000000000],SXP[0.08344000000000000],USD[0.00442287706743260],USDT[3.83734594538033849] |
| 01959031 | AKRO[1.00000000000000000],BIT[0.00035808000000000],BTC[0.07702448118731183],EDEN[4.02921482000000000],ETHW[0.10182297543869982],FTT[0.00012957543969820],GBP[0.00000462841591600],KIN[5.00000000000000000],LINK[0.00015254000000000],MATIC[0.00038819000000000],SOL[0.25932798000000000],TOMO[1.04119371000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],UNI[0.00019072000000000],USD[0.00002407430171411],USDT[0.31233504611530209] |
| 01959034 | FTT[5.11098453718325960],USD[0.02780969885564429],USDT[0.08075428000000000] |
| 01959035 | USD[0.00000069357843],USDT[0.00000000472267773] |
| 01959036 | USD[-0.57766276031500000],USDT[4.11000000000000000] |
| 01959037 | USD[0.00000624874560000] |
| 01959039 | ETH[0.00000001000000000],USD[0.00000000989149336],USDT[0.00000000547472773] |
| 01959040 | ATOMBULL[254.66000000000000000],BTC[0.00000000981911000],BULL[0.00075544500000000],FTT[0.00000036123435500],LUNA2[0.00628726743000000],LUNA2_LOCKED[0.01467029067000000],LUNC[0.00475780000000000],USD[0.00000008500041000],USTC[0.88999000000000000] |
| 01959044 | BTC[0.05210089000000000],EDEN[0.09806000000000000],SOL[30.50660670000000000],USD[0.02883839254454536],USDT[0.00000004509476] |
| 01959045 | EDEN[0.02147600000000000],USD[0.62973334901000000],USDT[0.00370000000000000] |
| 01959047 | TRX[0.19266000000000000],USD[0.16867881970500000] |
| 01959048 | AURY[0.00000000331980064],BTC[0.00647602302547521,FIDA[0.00000004837372],GRT[805.70545399989701200],POLIS[0.00000000634438000] |
| 01959050 | EUR[100.00000000000000000] |
| 01959059 | USD[0.00000033448842],USDT[0.00000000600000000] |
| 01959063 | SRM[0.70568042000000000],SRM_LOCKED[5.29431958000000000] |
| 01959065 | FTM[11612.00000000000000000],USD[-3.96758565752631116],USDT[0.00000002168214] |
| 01959067 | AURY[0.00000000414400000],POLIS[0.00000002119163000],USD[0.00000000836709655] |
| 01959069 | BNB[0.00519666000000000],SOL[0.00952251000000000],TRX[0.00000100000000000],USDT[0.00000000850000000] |
| 01959071 | BTC[0.00000000695500000],COMP[0.00000000050000000],FTT[0.00000001540456],USD[0.00000005556111222],USDT[0.00000013639573] |
| 01959074 | ATLAS[2019.59800000000000000],USD[2.15965182675000000000000] |
| 01959077 | BNB[-0.00000000183509],BTC[0.00000000070352581,DYDX[0.00000006360284],FTT[0.00000000638584],HXRO[0.00000093785000],REN[0.00000060723034],SOL[-0.00000001795593],SPELL[0.00000006028609],USD[0.00137700478846],USDT[0.00000044204193] |
| 01959085 | FTT[0.69240121164167892] |
| 01959089 | USD[9.61770714577500000] |
| 01959090 | BTC[0.00004578972561000],ETHW[0.00995000000000000],MATIC[35.00000000000000000],SOL[0.045854300000000000],SRM[54.01997748000000000],SRM_LOCKED[0.013554680000000000],USD[0.00431718900000000],USDT[1.09369727920000000] |
| 01959092 | SOL[0.00000003700000000],SXP[430.51388000000000000],USD[0.19374846525471184],USDT[0.00000000953336] |
| 01959099 | AAVE[3.01000000000000000],ALPHA[2769.00000000000000000],AMPL[110.98292810205130788],ATLAS[23410.00000000000000000],AVAX[2.50187090609314731],AXS[14.20000000000000000],BTC[0.03337124088700025],COPE[791.00000000000000000],CRV[246.00000000000000000],FTT[32.10969315909861700],IMX[254.30000000000000000],LOOKS[951.00000000000000000],LTC[0.30000000000000000],MER[2367.00000000000000000],OMG[17.50000000000000000],PERP[233.70000000000000000],RAMP[54.00000000000000000],RSR[18390.00000000000000000],RUNE[4.30000000000000000],SLP[4750.00000000000000000],SOL[24.54000000000000000],SPELL[107600.00000000000000000],SRM[4.00000000000000000],STEP[34.90000000000000000],SXP[0.10000000000000000],THETABULL[130.30000000000000000],USD[0.03680229314863500],WAVES[57.50000000000000000] |
| 01959103 | TRX[0.00000100000000000],USD[1738.02099382798775500],USDT[0.00000013747093400] |
| 01959105 | SPELL[99.38000000000000000],USD[0.00000000891179800],USDT[24.09433980483572600] |
| 01959114 | TONCOIN[0.06046988000000000],USD[0.74594299957500000] |
| 01959117 | USD[0.67931533525000000],USDT[0.00000010561460200] |
| 01959125 | USD[5.00000000000000000] |
| 01959126 | USD[0.00000007996203000],USDT[0.00000000554960000] |
| 01959127 | USD[0.70123429000000000] |
| 01959128 | APE[0.00109630000000000],ATLAS[538.91027800000000000],FTT[0.02883132000000000],POLIS[1.17820751906976000],USD[1.03574092117979390] |
| 01959129 | FTT[0.05712142717174580],USD[0.00000008627624I],USDT[0.00000009546466180] |
| 01959130 | AKRO[1.00000000000000000],BTC[0.00199173000000000],EUR[0.00010436527774541],KIN[2.00000000000000000] |
| 01959131 | ATLAS[10.00000000000000000],BNB[0.00420775000000000],USD[2.23338386455000000],USDT[1.69889661540000000] |
| 01959135 | USD[1.91887073293257777] |
| 01959136 | BTC[0.00000900000000000],USD[2.19532750474807960],USDC[2075732993000000000000] |
| 01959137 | RAY[0.01552508000000000],SRM[0.00079369000000000],SRM_LOCKED[0.00054863000000000],TRX[0.00001000000000000],USD[0.00954577055098B],USDT[0.00000000500000000] |
| 01959143 | AUDIO[0.00024975128181],BNB[0.00291704115914000],BTC[0.00003646966614614],ETH[0.000000079600000],RAY[0.02567639633496000],SOL[0.00892339481510000],USD[0.28109657947832540],USDT[0.00912524011050322] |
| 01959144 | ETH[0.00089436000000000],TRY[0.00000000494090200],USD[0.16335383736397771],USDT[0.21812061286039592] |
| 01959147 | TRX[0.00001000000000000],TRY[0.00000000494090200],USD[0.0000003806166B],USDT[0.00000000428636150] |
| 01959150 | ATLAS[8269.14000000000000000],TRX[0.00001000000000000],USD[0.43883956300000000] |
| 01959151 | TRX[0.00000100000000000],USD[0.00000013189235580] |
| 01959161 | TRX[0.00001000000000000],USD[0.00000000483685900],USDT[0.00000072307740] |
| 01959167 | KIN[40557.49207591000000000],TRX[0.00000100000000000],USD[0.00000075927038],USDT[0.00000001038272430] |
| 01959168 | LTC[0.00900000000000000],USDT[0.385594700000000000] |
| 01959174 | BTC[0.00280000000000000],USD[3.23275060943753490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01959175 | BTC[0.000000004160000],GST[0.000004950000000],SOL[0.000000010162674],SUSHI[0.000000007337504],TRX[0.000000146483327],USDT[0.000000033982006] |
| 01959177 | TRX[0.000001000000000],USD[0.716811261421427],USDT[0.000000390475555] |
| 01959179 | BTC[0.000000055405000],BUSD[54.947452140000000],LUNA2[0.003086929415000000],LUNA2_LOCKED[0.007202853530000],LUNC[0.009944200000000],USD[0.000000074932465] |
| 01959182 | AKRO[1.000000000000000],BTC[0.000000002727597],KIN[1.000000000000000],TRX[0.000350000000000],USD[0.002308686359934] |
| 01959187 | FTT[3.799300420000000],USD[2.015326485817880],USDT[0.000000005831007] |
| 01959188 | UMEE[610.000000000000000],USD[0.069348885050000000] |
| 01959191 | TRX[0.000000000000000] |
| 01959194 | AVAX[15.897678000000000],BTC[0.000000096564565],ETH[0.477913960000000],ETHW[0.477913960000000],FTT[0.373866219828141 6],LUNA2[0.000863964092000 0],LUNA2_LOCKED[0.002015916215000 0],LUNC[188.130000000000000],USD[-0.078638961612750 4],USDT[0.000000174865370] |
| 01959195 | LUNA2[0.154931522500000],LUNA2_LOCKED[0.361506885800000],LUNC[33736.665216000000000],USD[0.000003422481150 0] |
| 01959197 | AKRO[2.000000000000000],BAO[2.000000000000000],CHR[0.000000033000000],DENT[1.000000000000000],FLM[0.000000063637530],GBP[0.000000025193316],KIN[6.000000000000000],MATIC[0.000000037124762],RSR[0.000000025136684],TRX[2.000000000000000],USD[1.223723950000000000],ZRX[0.000000000043400 0] |
| 01959198 | BTC[0.000003767223728],USDT[1.406896380000000],XRP[-1.593690111523 8328] |
| 01959201 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000049682878],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000128009742],XRP[0.017210700000000] |
| 01959204 | USDT[1.390025000000000] |
| 01959210 | ETH[0.000000065207252],USD[0.000000091222438] |
| 01959211 | TRX[9.429608070000000],ETHW[9.429608070000000],FTT[358.570290000000000],SOL[0.620000000000000],USDT[0.271190702750000 0] |
| 01959215 | ATLAS[8.803000000000000],USD[0.000000038890704],USDT[0.000000013221150] |
| 01959218 | USD[0.000000811663519] |
| 01959222 | ETHW[0.034000000000000],FRONT[20.000000000000000],FTM[53.998000000000000],FTT[25.099800000000000],LUNA2[4.133230695000000],LUNA2_LOCKED[9.644204954000000 0],LUNC[584670.640000000000000],USD[-0.036666761684828 0],USDT[0.005569598259 6560],USTC[205.000000000000000] |
| 01959223 | ETH[2.295565150000000],ETHW[2.295565150000000],SOL[59.206220590000000] |
| 01959224 | TONCOIN[1452.300000000000000],USD[0.072271881450000 0] |
| 01959226 | AURY[12.000000000000000],POLIS[30.366998739392298 0],SPELL[1500.000000000000000],USD[0.746893964000000 0] |
| 01959229 | STG[39.000000000000000],USD[1.316000037500000] |
| 01959231 | BAO[1.000000000000000],BNB[0.000000054824400],DENT[1.000000000000000],FTT[136.672695340000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[605.947309115840771 1] |
| 01959233 | AURY[1.775232790000000],BTC[0.000014270000000],SPELL[1900.000000000000000],USD[0.000001217829457] |
| 01959238 | BTC[0.000037636400000000],ETH[0.429155610000000],ETHW[0.429203380000000],NFT[294937976338681386][1],NFT[338696718385623206][1],NFT[342841429140934115][1],NFT[461657203796952592][1],NFT[469893977786527741][1],NFT[492408426715802613][1],NFT[553237006305842664][1],NFT[555337165781569911],NFT[556109371073732721],NFT[557932576395311701],TRX[0.00830000000000 0],USD[1.541864025991827 9],USDT[2615.916007215700000 0],XPLA[2943.330982870000000 0] |
| 01959241 | BTC[0.000000009603728],TRX[0.000001000000000],USD[0.000000458244828] |
| 01959248 | BTC[0.000000008131955 3],FLM[1.223521120000000],ETHW[1.223521120000000],FTT[0.000000524510372 2],GBP[0.000000009053220],MATIC[452.738447463600000 0],SOL[4.060029400000000],USD[0.000023897823 4926],USDT[0.000000079252168],XRP[0.000000077860000] |
| 01959258 | USD[1.403271050000000000] |
| 01959260 | ETH[0.000000061498700] |
| 01959265 | USD[6.057262106968728 0],USDT[0.000000186097692] |
| 01959268 | BIT[200.000000000000000],DOGE[7117.378054945627 1100],EDEN[0.008230000000000],FTT[25.595490540000000 0],RAY[23.981738670000000 0],SRM[30.645396860000000 0],SRM_LOCKED[0.537675460000000 0],TRX[0.000011000000000],USD[0.070765218155 1657],USDT[0.013082865417600] |
| 01959269 | BTC[0.000000009150000],USD[0.031061523122888] |
| 01959272 | BAO[1.000000000000000],REEF[0.001971500000000],USD[32.745652250210289 2] |
| 01959273 | FTT[0.099980000000000],TRX[0.155000000000000],USD[0.018015850000000],USDT[5.543118600000000 0] |
| 01959274 | BTC[0.014318446080000],FTT[100.600000000000000],LUNA2[0.584942948600000 0],LUNA2_LOCKED[1.364866880000000 0],LUNC[127372.558578000000000],USD[419.758631364424 8562] |
| 01959277 | BTC[0.004299140000000],CRO[1169.906000000000000],USD[0.480436936080000 0] |
| 01959283 | EUR[0.000000051050000],GBP[0.000000063685424 8],USD[0.000003819191 9935] |
| 01959286 | CONV[7049.316000000000000],FTM[20.000000000000000],MATIC[40.000000000000000],USD[57.564581655060000 0],USDT[0.002750000000000] |
| 01959288 | NFT[501768820692532778][1],USD[40.956278371200000 0] |
| 01959289 | BTC[0.000000090000000],ETH[0.010000000000000],ETHW[0.010000000000000],USDT[2.780489130000000 0] |
| 01959291 | FTT[0.200000000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[11.121552650000000 0],TRX[0.000001000000000],USD[0.294211672374 8260],USDT[0.000000917720420] |
| 01959296 | USDT[0.000000008856019] |
| 01959299 | 1INCH[0.000000021750700],USD[0.000000066095740],USDT[0.000000000893311] |
| 01959307 | FTT[0.000391143935200],USD[5.395854801865 0000] |
| 01959309 | 1INCH[0.000000920000000],AKRO[0.107449990000000],ALPHA[0.000184500000000],ATLAS[0.372328768788528 0],AVAX[11.501129674433097 0],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000058402684],KIN[1.000000000000000],MSTR[0.000000012983391],SECO[0.000009230000000],SOL[0.000110623360 0000],SXP[0.000018500000000],TRX[1.000000000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000266735 58],USD[0.860493063818 2099] |
| 01959310 | BAO[902.150000000000000],KIN[9918.300000000000000],SHIB[199943.000000000000000],TRX[0.000006000000000],USD[0.000000101991191],USDT[0.000000044571878] |
| 01959313 | GENE[1.999620000000000],USD[20.469218521600000 0] |
| 01959316 | TRX[0.000001000000000],USD[-0.023954753476206],USDT[0.006987410000000] |
| 01959322 | BTC[0.000089830000000],ETH[0.282696846738944 5],ETHW[0.000128410000000],SRM[0.010027840000000],SRM_LOCKED[5.792756320000000 0],USD[0.000014584614290 7] |
| 01959328 | APT[0.009571055880000],BNB[0.000000105500000],LTC[0.000004015000000] |
| 01959330 | AVAX[68.400000000000000],BTC[0.000057632673200],FTM[0.837200000000000],SOL[0.002750000000000],SRM[0.544600000000000],SXP[0.047300000000000],USD[8.725170362514436 1],USDT[0.000000118310008] |
| 01959332 | BTC[0.000040000000000],FTT[2.100000000000000],TRX[0.000001000000000],USDT[1.080453260250000] |
| 01959333 | ETH[2.203670440000000],ETHW[1.005452720000000],EUR[0.001399110500000],TRX[0.000001000000000],USD[0.116911627000000],USDT[0.000000016681726] |
| 01959336 | AUDIO[1.000000000000000],SOL[0.009998200000000],TRX[0.000001000000000],USDT[80.198449367000000] |
| 01959341 | AVAX[0.000000664825950],BTC[0.000000005699345],COMP[0.000000004000000],ETHBULL[0.000000001000000],EUR[0.000000067707140],FTT[0.000000051344276],MKR[0.072989100000000],SPELL[42575.389000000000000],USD[22.187959879257846],USDT[0.000000077360419],XRP[0.000000005690729 9] |
| 01959345 | AVAX[1.000486498254284 6],BTC[0.000000004000000],CRO[9.458500000000000],FTT[190.981000000000000],SOL[0.761696080000000],USD[541.882364009250000 0] |
| 01959351 | USD[2.873398400000000] |
| 01959353 | USD[5.288641426515000 0],USDT[0.000000115835864] |
| 01959355 | MATIC[0.000000014030315],SOL[0.000000075727900],TRX[0.100040000000000],USD[0.000012628943 8522],USDT[0.164721861200000] |
| 01959360 | 1INCH[1049.757300810110 6500],HOOD[27.295091982973 4815],TRX[0.000001000000000],UBXT[27432.774400000000000],USD[6.222032874214215],USDT[1.471907543296431 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01959363 | ATLAS[0.000000046516680],BTC[0.000000005420943],COPE[0.000000003001529],DFL[0.000000007623620],ENJ[0.000000038640000],GALA[0.000000086588597],GARI[0.000000007704369],KIN[0.000000072033656],LINA[0.000000006851760],LOOKS[0.000000073185660],LUA[0.000000063617392],LUNA2[0.000000094000000],LUNA2_LOCKED[2.18732168500000000],LUNC[0.000000026489250],MANA[0.000000057140000],MATIC[0.000000005888309?],MNGO[0.000000078165465],RSR[0.000000048000000],SHIB[0.000000043129060],SLP[0.000000065264475],USD[0.000000038249485],USDT[0.000000008076762],YFI[0.000000085416000] |
| 01959371 | ATLAS[1798.738000000000000],TRX[0.00017000000000],USD[0.81245012470000000],USDT[0.000000005193159?] |
| 01959372 | ENS[20.000000000000000000],FTT[0.000000009998435],SHIB[856345.3254350699695308],SOL[14.55224129564895191],USDT[0.000309993343980] |
| 01959376 | EUR[0.000000031171474],LUNA2[0.01924139317000000],LUNA2_LOCKED[0.04489658407000000],USD[0.0246794218953341] |
| 01959380 | EUR[0.00000008220312220],USD[0.000000000000000000],USDT[0.000000009781066444] |
| 01959384 | USDT[0.19270000000000000],XRP[8.998200000000000000] |
| 01959387 | BRZ[0.000000962518771],BTC[0.000000073851960],MATIC[3.22000000000000000],TRX[35.7288731008094688],USTC[0.00000002000000000] |
| 01959393 | CHZ[0.000000045139210],ETH[0.00000000573162500],MAGIC[0.000000036780000],TRX[0.00162500000000000],USD[0.0831552876252372],USDT[0.000000219259552] |
| 01959404 | BAO[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[1522.23365799970667111] |
| 01959405 | BNB[0.00000000290140300],LUNA2[2.33086008100000000],LUNA2_LOCKED[5.43867352200000000],USD[0.10501605409303537],USDT[0.000000014714602] |
| 01959410 | BTC[0.000133800000000],BULL[0.000000002000000],ETHBULL[0.0685023310746000],USD[3.51346711571105684] |
| 01959418 | USDT[0.000023238490600000] |
| 01959420 | BTC[0.000000079565306],CHZ[0.000000000251524],CRO[0.000000005006264430],LUNA2[0.39807357930000000],LUNA2_LOCKED[0.92883835180000000],LUNC[86581.3600000000000000],NFT[307421022237632313][1],POLIS[0.00000000065159776],SAND[0.00000000021532280],SHIB[0.0000000038256840],SOL[0.00000001709335551],TRX[0.000001000000000],USD[0.17695453906128961],USDT[0.000000143794568] |
| 01959424 | CHF[0.0000001382384831],FTT[12.89466152000000000],SRM[24.16215844000000000],SRM_LOCKED[0.36980180000000000] |
| 01959425 | ATOM[0.00000016968653],EUR[1000.000000000000000],REEF[6.66170000000000000],RSR[-11191.6570232574133200],USD[106.82331194708617877] |
| 01959430 | DOGE[3.50543658000000000],EUR[0.000118769501522?8],GRT[1.09861511000000000],SHIB[21572.1467886000000000],SOL[0.00018314000000000],TLM[44.11100545000000000],USD[0.00009134222241946] |
| 01959432 | LUNA2[0.00782081990400000],LUNA2_LOCKED[0.01824857930000000],USD[0.35815820438970000] |
| 01959433 | ETH[0.0430000000000000],ETHW[0.0430000000000000],USD[2.88093083550000000] |
| 01959436 | FTT[0.0262619707461400],USD[26.93096398797900000],USDT[0.000000005920500000] |
| 01959446 | USD[182.26570784000000000] |
| 01959452 | USD[0.0000000103946474],USDT[0.000000067326869] |
| 01959453 | BAO[7.00000000000000000],BTC[0.0080887800000000],DENT[1.00000000000000000],FTM[62.18178110980000000],FTT[0.0000169594150000],LRC[23.56450080000000000],RAY[0.000082284000000000],SAND[21.67610748000000000],SOL[1.77648268687207585],SRM[0.0001362339000000],TRX[0.00155400000000000],USD[0.000000004735785?] |
| 01959454 | USD[0.000000025730489] |
| 01959456 | USD[0.000000011849472243],USDT[0.000000845907196] |
| 01959459 | ATLAS[4739.099400000000000],POLIS[95.28189300000000000] |
| 01959459 | ATLAS[3411.167720870000000],POLIS[118.07678791000000000],TRX[0.000002000000000],USD[0.00000000055527028],USDT[0.000000008714017?] |
| 01959460 | BNB[0.000000000844770],DOGE[7.94920000000000000],ETHW[0.0738544000000000],FTM[0.98480000000000000],IMX[0.01756000000000000],LUNA2[0.21415233350000000],LUNA2_LOCKED[0.49968877810000000],LUNC[0.00981600000000000],MCB[0.00980000000000000],SPELL[98.12000000000000000],SRM[3.99920000000000000],USD[0.00054136656821000],USDT[0.000000017593195?] |
| 01959464 | POLIS[5.30000000000000000],USD[0.68466260617500000] |
| 01959465 | FTT[0.81329418000000000],USDT[1.26040106800000000] |
| 01959466 | AVAX[0.000100000000000],BTC[0.19062932110000000],ETH[0.0002132481311186],ETHW[0.0002132476796402],FTT[25.030000000000000000],MANA[0.00127500000000000],REAL[0.00029750000000000],SOL[0.00003120000000000],USD[2701.66412068786876840000000000],USDT[0.0012913600370516] |
| 01959470 | APE[0.0612780000000000],CEL[573.79257100000000000],DYDX[0.09998100000000000],POLIS[0.0801260000000000],TRX[0.000011000000000],USD[0.0784863256933114],USDT[12.717702506007243?4] |
| 01959473 | USD[0.000000107544076],USDT[0.000000048966158] |
| 01959471 | ATLAS[1515.374932840000000],RAY[0.000000083671212],SOL[0.000000063769600],USDT[0.000000008626274] |
| 01959482 | BNB[0.0032136800000000],HT[0.032600000000000],RSR[8.57000000000000000],TRX[0.00029000000000000],USDC[145.55597284000000000],USDT[0.000000156732192] |
| 01959483 | ATLAS[1389.876500000000000],FTT[0.099867000000000],TRX[0.000001000000000],USD[0.14546448602340?19],USDT[0.0061031250000000] |
| 01959484 | TRX[0.000001000000000],USD[0.0747800612105973],USDT[0.0124836421859360] |
| 01959486 | AGLD[3.200000000000000000],TRX[0.00000200000000000],USD[0.08116528500000000] |
| 01959487 | CONV[0.0032146496406634],EUR[0.000000001645620],USD[14.11854832386002?38],USDT[0.0077183700000000] |
| 01959489 | TRX[0.00000009400500000] |
| 01959491 | BTC[0.28269366137105000],ETH[0.0182000000000000],FTM[1.25076527400000000],LUNA2[2.918452306000000000],USD[1974.773496514397706?2],USTC[0.00000000010202800] |
| 01959493 | ETHW[0.191000000000000000],TRX[0.000001000000000],USD[-0.325071199565691?1],USDT[0.0100000009306112?0] |
| 01959494 | BNB[0.12021500000000000],BTC[0.003461230000000],DOGE[119.7813454000000000],ETH[0.0496880000000000],ETHW[0.0496880000000000],FTM[39.99240000000000000],SOL[3.99924000000000000],SRM[38.80000000000000000],USD[0.00000010239407?],XRP[48.5336110000000000] |
| 01959495 | AVAX[0.00000000967417?17],BTC[0.00002638000000000],FTT[0.000000006949654],LUNC[0.00000001174741375],USD[-0.000450925526186?9],USDT[0.000000004723534?9] |
| 01959496 | USD[2.71461875848083?56] |
| 01959498 | ATLAS[11606.184462220000000],BIT[406.586779640000000],USDT[0.000000005662700?6] |
| 01959501 | TRX[0.00000000000000000] |
| 01959502 | BAO[1.00000000000000000],CONV[2777.61449052000000000],EUR[0.000000002081200] |
| 01959508 | ATOM[0.143332859880072?2],AVAX[49.39709300000000000],BTC[0.2932703032716929],ETH[0.00781690927484?96],ETHW[0.00781690927484?96],LUNA2[0.00178389036500000],LUNA2_LOCKED[0.017226977520000?0],LUNC[160.766169600000000?0],MATIC[-0.199018981410275],NEAR[0.09074700000000000],RUNE[0.086213173143299?9],SOL[0.00597960000000000],TRX[-24931.2803297095489929],USD[2536.9903045723020749],USDT[7936.2135436521085986] |
| 01959512 | FTT[0.0999800000000000],USD[0.6195000000000000] |
| 01959515 | USD[0.000000078152503],USDT[0.000000005930520?0] |
| 01959517 | BAO[2.00000000000000000],KIN[1.00000000000000000],USD[5.05860483100075?60] |
| 01959521 | DOGE[8.00000000000000000],FTT[0.050906875867180?0],USD[0.0850396423578458],USDT[0.000000012516424?8],XRP[0.000000002792321?8] |
| 01959523 | BTC[0.0079938500000000],EUR[0.00028100359657?07] |
| 01959527 | AMZN[0.00000000079900?0],ATOM[0.00000011515135?0],AVAX[0.000000024778898?3],BNB[0.00000001490122?01],BTC[0.000000307127223],BULL[0.0000000044000000],DOT[0.00000000385142375],ETHBULL[0.000000005694000?0],EUR[218.96058000000000?00],FTM[0.000000013803?1700],FTT[25.1729311531689209],LINK[0.00000010912095300],LUNA2_LOCKED[0.90970783000000000],LUNCJD.000000076991322],MATIC[0.3926278760124849],SOL[0.000000271879621],USD[0.000000457976619],USDCJ1257.4524577600000000],USDT[0.000000229384129] |
| 01959529 | SOL[0.000000030703800],TRX[0.000003000000000],USD[0.0152269568703360] |
| 01959537 | SOL[0.2099316000000000],USDT[0.5475953100000000],XRP[0.8476370000000000],XRPBULL[9.960100000000000?0] |
| 01959541 | USD[3.67708804500000000] |
| 01959543 | AMPL[0.00000000799070?3],AVAX[0.593739000000000],BTC[0.0000077997451?17],BULL[0.000000077000000],COMP[0.000000011700000],CRO[29.66520000000000000],CRV[15.710460000000000?00],ETHBULL[0.000045948490000?0],ETHW[0.00095850000000000],FTM[2.945850000000000000],LUNA[0.65797184380000000],LUNA2_LOCKED[1.5352676360000000?0],LUNC[3.7392514000000000?0],MATICBEAR2021[0.96811000000000000],SOL[0.0768612000000000],TRX[0.00543900000000000],USD[469.787748953796500?4],USDT[0.0046560162214705?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01959545 | ALGOBULL[50000.000000000000000],ATLAS[0.000000018949284],FTT[0.059334892327 1801],LINKBULL[0.129200000000000],MATICBULL[7.000000000000000],USDT[0.000001405 3290740] |
| 01959546 | ATLAS[0.000000073280000],BTC[0.000000001963126],GRT[0.000000010000000],LOOKS[0.000000001 05502060],SAND[0.000000093401670],USD[0.000000005 3073267],USDT[0.000000 015922 6592] |
| 01959550 | ETH[0.000000000222900] |
| 01959554 | APE[6554.242954000000000],BTC[0.000089204000000],CEL[0.093500000000000],ETH[89.075131 08500000000],ETHW[57.792826345000000],HT[0.099982000000000],LINK[0.0375240000000 00],USD[148881.500701330460000],USDT[0.001152000000000] |
| 01959555 | ATLAS[1914.451400175000000],MNGO[350.000000000000000],USD[0.000000034779300] |
| 01959558 | POLIS[0.010600000000000],USD[0.000000143707594],USDT[0.000000029133898] |
| 01959562 | ATLAS[9.482000000000000],USD[0.022818670785000] |
| 01959563 | ATLAS[0.000000053500000],BTC[0.000000009691585],ETH[0.000000006826409 2],IMX[0.000000027520000],INTER[296.592127560000000],MANA[0.000000007264000 0],USD[0.000000256997967],USDT[0.000000024042527] |
| 01959566 | AVAX[0.000000095134131],EUR[0.000162033246463 8],FTT[3.199975640000000],IMX[24.615971200000000],MATIC[0.000000080465940],TRX[0.000000004 53001640],USD[52931768410 90830],USDT[0.006037 3993318665] |
| 01959568 | FTH[0.000709850000000],ETHW[0.000709850000000],FTT[25.095250000000000],LUNA2[417.920409600000000],LUNA2_LOCKED[975.147622500000000],SOL[8.000000000000000],USD[25734.725635872142500],USTC[59148.653915000000000] |
| 01959569 | ATLAS[2546.327809500000000],BTC[20.000000094209000],ETH[0.342828909466358],ETHW[0.342828909466358],FTT[1.316521760000000],LUNA2[0.019635526260000],LUNA2_LOCKED[0.045816227940000],LUNC[4275.677183500000000],POLIS[47.690956000000000],SOL[0.848475225175580],TRX[0.000777000000000],USD[0.000113669069721],USDT[0.000000143110473] |
| 01959572 | DENT[605878.800000000000000],EUR[0.000000176401327],USD[0.320930877241544 8],USDT[0.000000001529106] |
| 01959573 | SOL[5.376382000000000],USD[3.840590449100000] |
| 01959577 | BUSD[2.476283690000000],USD[0.000000007424459 4] |
| 01959581 | TRX[0.000001000000000],USD[0.454166610584305 4],USDT[0.000000007269212] |
| 01959582 | USD[0.173586309426950],USDT[0.989204482380435 4] |
| 01959585 | BUSD[0.000000100000000],HT[0.000000003411051 8],TRX[0.700000000000000],USDT[0.340747520507 9004] |
| 01959587 | FTT[7.000000000000000],LUNA2[1.208286078000000],LUNA2_LOCKED[2.819334182000000],LUNC[263106.837369340000000],USD[29.325745400000000] |
| 01959588 | BTC[0.000000004599000],ETH[0.094484100000000],USD[0.048900134373104] |
| 01959593 | BTC[0.000000010000000],ETH[0.000000007350304] |
| 01959600 | BUSD[4598.060000000000000],FTT[150.076528020000000],GMT[228.628027790000000],GST[0.002250020000000],NFT (29986110154900987 0)[1],NFT (31811487222541 0682)[1],NFT (38811590312074 5907)[1],RAY[0.010856420000000],SOL[0.001761582976000],USD[0.036116214038 7500],USDT[1646.594497427 1722243] |
| 01959601 | USD[0.000001000000000],USD[0.000000055678947],USDT[0.000000009646874] |
| 01959602 | ETH[0.000000784116402],USD[0.000001592636746] |
| 01959604 | AVAX[1984.079102206280000],BTC[0.205605780000000],FTT[0.000000019921746],LUNA2[0.001377574503000],LUNA2_LOCKED[0.003214340506000],LUNC[0.003582770000000],USD[-17724.543645926446266600000000],USDT[0.009719469 1586922],USTC[0.195000000000000] |
| 01959606 | AAPL[0.004322310000000],ACB[0.068674770000000],ALTBEAR[3100000.000000000000000],AMZN[0.000232380000000],APE[0.005620990000000],APEAMC[0.041211100000000],APT[0.013747380000000],AXS[0.016369200000000],BTC[0.000089955400000],CHZ[1.000000000000000],COIN[0.005382620000000],DMG[0.098780070000000],DOGE[0.264631440000000],DOGEBEAR2021[1730.300000000000000],ETHW[0.000943110000000],EXCHBEAR[390000.000000000000000],FTT[68.649250250000000],GALA[0.009311730000000],GMT[0.004427060000000],HNT[5.913810200000000],HTBEAR[1391000.000000000000000],KIN[3.000000000000000],MATIC[0.007311300000000],MNGO[0.668152900000000],NFT (34196945173841212)[1],NFT (35915038414081377 0)[1],PYPL[0.010000000000000],RAY[64.539499420000000],RSR[2.071155310000000],SAND[0.018886370000000],SOL[1.474420660000000],SPY[0.000414450000000],SRM[39.045528680000000],SRM_LOCKED[0.043108830000000],TRX[2.991134890000000],TSLA[0.009084280000000],USD[14467.047068088448995700000000],USDT[0.000392296360870],USDT[0.000001000000000],WNGRID[6782466680000000],XRP[25.138911150000000],YFII[0.000001700000000] |
| 01959609 | ADABULL[15.896979000000000],ATOMBULL[1196962.000000000000000],DOGEBULL[6.014183000000000],EOSBULL[15458392.600000000000000],ETHBULL[0.000038079000000],MATICBULL[31451.023170000000000],SUSHIBULL[35153323.400000000000000],USD[-0.063284377252730 0],USDT[0.080340844517256],VETBULL[625.612682350000000] |
| 01959611 | USD[0.026701759178468 2],USDT[0.000000002504106] |
| 01959613 | FTT[0.000000059425556],GBP[0.002937546550984 4],USD[0.000012276554010 4] |
| 01959619 | SOL[2.329645000000000],USD[0.936031420000000 0],USDT[0.537219625000000 0] |
| 01959621 | ATLAS[8.438333020000000],AURY[29.959355010000000],EUR[0.000000005914108 2],FTT[0.000000009940431 5],LTC[0.000000005000000],SOL[0.009936300000000],USD[36.501377350527634 4],USDT[0.000000066484795] |
| 01959622 | NFT (32036998365765069 7)[1],NFT (45017214567803803 2)[1],NFT (49731532117182609 3)[1],NFT (54209492838757616 5)[1],TRX[0.000018000000000],USD[0.719038324412291 5] |
| 01959624 | USD[0.979748013600000],USD[0.333372277430124 7] |
| 01959627 | BTC[0.000000000087067 0],ETH[0.002556654897384],ETHW[0.002556703908650],USD[0.001113823208614 2],USDT[0.000000056856812] |
| 01959631 | ATLAS[2.716760770000000],RSR[1.000000000000000],USD[0.000000009360977] |
| 01959632 | ATLAS[50147.691513140000000],BTC[0.000000050000000],POLIS[11.198062000000000],RAY[9.642412260000000],SOL[2.048563650000000],SRM[7.046856350000000],SRM_LOCKED[0.043927350000000],USD[0.157632966340767 4] |
| 01959636 | AKRO[7.000000000000000],ALPHA[1.000000000000000],ATOM[28.694563230000000],AUDIO[1.000000000000000],AVAX[20.260474750000000],BAO[1.000000000000000],BTC[20.000063000000000],DENT[10.000000000000000],DOGE[1.000000000000000],KIN[12.000000000000000],MANA[30.341519110000000],MATIC[510.124092840000000],NEAR[123.612853180000000],RSR[5.000000000000000],SHIB[1.573432400000000],TRU[1.000000000000000],TRX[5.000801000000000],UBXT[5.000000000000000],USD[0.017610901550267 9],USDC[1928.393571150000000],USDT[0.242127327846535 8] |
| 01959638 | BTC[0.015500004570925 0],EUR[0.000000019058824],FTT[25.664196324613306 0],USDT[0.000000005256804] |
| 01959639 | TRX[0.000001000000000],USD[0.000000035037772] |
| 01959645 | TRX[0.000001000000000],USD[0.000001293636323],USDT[0.000000044460305] |
| 01959655 | USD[0.000228590000000] |
| 01959664 | USD[7.541022060351 68826] |
| 01959667 | ATLAS[0.000000003492712],CHR[0.000000047280718],DOGE[0.000000009447025 4],GALA[0.000000003676436],LUNA2[0.024363094280000],LUNA2_LOCKED[0.056840919990000],LUNC[5304.527142970000000],MATICBEAR2021[0.000000015298845],RSR[0.000000003495312],SHIB[0.000000087449892],TRX[0.001478000000000],USD[20.000000006838647],USDT[0.935247105954590],XRP[0.000000000632 72] |
| 01959668 | USD[25.116789433337 5000] |
| 01959669 | BTC[0.000000047900700],ETH[0.545812383468318],LTC[0.000000446708005],SOL[0.000000002358800],USD[2.058639677903181 3] |
| 01959670 | USD[30.000000000000000] |
| 01959671 | BCH[0.000655200000000],BTC[20.007636100000000],ETH[0.046157783584200 0],ETHW[0.045582803584200 0],KIN[1.000000000000000] |
| 01959675 | ALGOBULL[8491.100000000000000],BTC[0.000094980000000],EOSBULL[21.691000000000000],SUSHIBULL[13558373.990000000000000],TRX[0.776520000000000],TRXBULL[0.763380000000000],USD[0.070877061650000],USDT[0.000240241150000] |
| 01959678 | USD[0.517093441507 3772] |
| 01959679 | ATLAS[899.958000000000000],POLIS[29.565596868000000],SPELL[1000.000000000000000],TRX[0.000001000000000],USD[13.654426471000000],USDT[0.000000022279836] |
| 01959681 | 1INCH[10.998130000000000],DYDX[16.296065000000000],ENS[5.059539300000000],LTC[0.002000000000000],USD[0.068674454191 30110] |
| 01959683 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.017371550000000],DENT[1.000000000000000],SOL[1.640135100000000],TSLA[2.981086410000000],UBXT[1.000000000000000],USD[0.000004917286643 5] |
| 01959684 | BNB[0.007081720000000],DOGE[0.748239680000000],LUNA2[0.040996526690000],LUNA2_LOCKED[0.095658562270000],LUNC[8927.080000000000000],SOL[40.963556720000000],UNI[22.195560000000000],USD[0.559401007900000] |
| 01959685 | USD[0.000000099077145],USDT[0.000000015937410] |
| 01959686 | FTX[0.000777000000000],USD[0.000000154386519],USDT[0.000000096905277] |
| 01959687 | BTC[0.386183800000000],USD[3.485648630000000] |
| 01959689 | AKRO[7.000000000000000],ALPHA[1.000000000000000],ATLAS[3.135226120000000],AUDIO[1.008943780000000],BAO[5.000000000000000],BAT[1.000000000000000],DENT[7.000000000000000],ETH- 0.000000412244494],FTT[0.001661480000000],HXRO[2.000000000000000],KIN[8.000000000000000],MANA[0.006922690000000],RAY[0.000937380000000],RSR[4.000000000000000],SOL[0.000000001750000],TOMO[1.041450360000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[6.000000000000000],USD[0.010958960610918],USDT[0.016056864477899] |
| 01959696 | AVAX[0.000000099964308],BNB[0.000000074138800],BTC[0.004578793856195 1],EUR[0.000378337759737],SOL[0.000000046672253],USD[0.000000552158994],USDT[0.000000084314335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01959697 | AKRO[448.000000000000000000],BTC[0.000700000000000000],OXY[55.000000000000000000],SOL[0.740000000000000000],SRM[4.999400000000000000],USDT[1.717981147000000000] |
| 01959698 | FTT[0.478196894528820000] |
| 01959706 | DFL[160.000000000000000000],IMX[12.530286200000000000],POLIS[17.798423000000000000],USD[0.580028007287500000],USDT[1.125598643827392000] |
| 01959707 | SGD[183.363382632363610000],USDT[0.000000069700726000] |
| 01959713 | RAY[0.003817868112279600],USD[0.000000585704755000] |
| 01959721 | APE[3.652974660000000000],ATLAS[999.800000000000000000],AUDIO[63.584446100000000000],DOGE[410.222025880000000000],SHIB[14625871.559464780000000000],SOL[5.768865993726760000],TRX[0.000001000000000000],USD[132.183388416077950800],USDT[0.001282838920132000] |
| 01959722 | MNGO[6550.000000000000000000],TRX[0.000781000000000000],USD[0.002858263517127000],USDT[0.000000008758466600] |
| 01959723 | BNB[0.000000046272528000],ETH[0.000000058550000000],MCB[0.000000009398504200],SPELL[0.000000071300000000],TRX[0.000000019956015000],USD[0.000000119936160000],USDT[0.000000017541746000] |
| 01959724 | BRZ[0.020000000000000000] |
| 01959727 | C98[0.999800000000000000],FTT[0.000000006241360000],USD[2.193464134876876500],USDT[0.000000007162376800] |
| 01959729 | USDT[0.000002746431450800] |
| 01959731 | BAO[1.000000000000000000],BAT[1.014223930000000000],BTC[0.000001124335556500],DENT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000022900000000000],ETHW[0.000022890000000000],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000134014834559000] |
| 01959734 | APT[0.000000065539804000],ETH[0.000000190808841000],ETHW[0.000000012297134000],NFT [301663324504416827][1],NFT [329449329541456138][1],NFT [464301306646890694][1],SOL[0.000000004793254000],USD[0.000000422338287000],USDT[0.000000559023265000],XRP[0.000000026126848000] |
| 01959735 | EUR[0.806558710000000000],USDT[0.000000105392744000] |
| 01959740 | ETH[0.116982800000000000],ETHW[0.043982800000000000],GBP[0.000000000633010000],USD[0.040296426000000000],USDT[216.980000000000000000] |
| 01959743 | ATLAS[5896.734292512000000000],REEF[80.000000000000000000],USD[0.041338622500000000] |
| 01959745 | TRX[0.000001000000000000],USD[0.037590634900000000] |
| 01959746 | BRZ[0.007556225414411800],USD[0.002587535914324600] |
| 01959748 | BTC[0.000000696290562],CQT[0.937300000000000000],IMX[0.051797000000000000],LUNA2[0.005094202601000000],LUNA2_LOCKED[0.011886472740000000],MCB[0.008670000000000000],SPELL[98.157000000000000000],SRM[0.997150000000000000],USD[0.000000025636145],USDT[4.120268354324520],USTC[0.721109000000000000] |
| 01959751 | USD[0.129137560000000000] |
| 01959752 | ATOMBULL[0.991800000000000000],BNB[0.008000000000000000],BULL[0.795000000000000000],COMPBULL[0.099360000000000000],EOSBULL[100.000000000000000000],ETCBULL[0.099960000000000000],ETH[0.000000100000000],HTBULL[0.005392000000000000],OKBULL[0.001000000000000000],SUSHIBULL[32000.000000000000000000],SXPBULL[50.000000000000000000],TOMOBULL[97.600000000000000000],USD[0.047886247823138],USDT[0.001891295398276],XLMBULL[0.098340000000000000] |
| 01959753 | USD[10.000000001250000] |
| 01959759 | ATLAS[986.954801130000000000],SPELL[3000.000000000000000000],TRX[0.000001000000000000],USD[0.987463430135110],USDT[0.000000009082716] |
| 01959762 | BNB[0.000000004803400],LTC[0.000000004503300],USD[0.008489857316485],USDT[0.000000050860412] |
| 01959766 | ETH[0.337000000000000000],ETHW[0.337000000000000000],FTT[1.594474020000000000],SOL[1.069796700000000000],USD[2.177427570362126],USDT[0.000000048492533],YFI[0.012997530000000] |
| 01959768 | TRX[0.000010000000000] |
| 01959769 | USD[30.000000000000000] |
| 01959770 | FTT[1.299753000000000000],USD[0.264424000000000] |
| 01959772 | ATLAS[41200.000000000000000000],BAO[231810.000000000000000000],REEF[29.994300000000000000],TRX[0.000001000000000],USD[0.021213273260820],USDT[0.000000139236465] |
| 01959774 | EUR[18.962145668444440005],FTM[0.000000002276618],MATIC[0.000000035031596],RUNE[0.081883020924380],USD[0.000000195792965],USDT[0.000000088800569],ZRX[-0.000000100000000] |
| 01959777 | ATLAS[230.000000000000000000],USD[1.121569615000000] |
| 01959779 | ATLAS[0.000000075000000],ETH[0.000000010000000],POLIS[0.000000020000000],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.128954072673734],USDT[0.000000032866585] |
| 01959786 | AKRO[5.000000000000000000],BAO[8.000000000000000000],CHZ[297.679762140000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],GBP[0.000000049767230],KIN[5.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[0.031369944440343],XRP[235.578812690000000000] |
| 01959793 | FTT[0.000000010000000],USD[15.000000000000000] |
| 01959800 | AKRO[1.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MNGO[0.005699220000000],TRX[0.003989110000000],TULIP[0.000380170000000],USD[0.027892603418297] |
| 01959801 | BTC[0.000225064487500],ETH[0.000000054295980],TRX[0.000001000000000],USD[0.000000040473401],USDT[0.000000025000000] |
| 01959807 | BTC[0.000000013945729],LTC[0.000000004973963],MATIC[0.000000104000000],NFT [338101333638758428][1],NFT [381840328048038901][1],SOL[0.249599605253966],USD[0.000001604526296] |
| 01959812 | BTC[0.000021716000000],DENT[1.000000000000000],EUR[5370.558420524866829],SOL[0.000000025842537],USD[0.000000033261837],USDC[0.274792410000000],USDT[0.000000099777397] |
| 01959814 | BTC[0.000000060600000],USD[0.000000010837012],USDT[0.000000094803364] |
| 01959816 | GBP[10.000000000000000] |
| 01959819 | ATLAS[1042.345916598000000000],BTC[0.001647773501450],MNGO[1380.395653959572000000],SOL[0.002348750000000000],USD[0.000000035955522] |
| 01959820 | USD[25.000000000000000] |
| 01959822 | POLIS[1.099780000000000000],USD[0.270743220000000],USDT[0.000000078976856] |
| 01959825 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.000000092750000] |
| 01959826 | USD[0.000000169484892] |
| 01959828 | USDT[2.753600000000000000] |
| 01959835 | BTC[0.000000008002190],ENJ[0.000000080000000],LUNA2[0.142052722169200],LUNA2_LOCKED[0.331456351794800],LUNC[9.435736400000000],SOL[0.010116770000000],USD[138.488736263765025],USDT[0.348883384596380] |
| 01959841 | USD[0.000115494826895],USDT[0.000077805061182] |
| 01959842 | FTT[16.508101750000000],TRX[4139.022309120000000],USD[0.000000085265383] |
| 01959843 | ATLAS[180.000000000000000000],SNY[3.000000000000000],USD[0.264896621050000] |
| 01959844 | BNB[0.000000005012738S],HT[0.000000005981532A],MATIC[0.000000005478641O],SOL[0.000000024825700],TRX[0.000000001111868],USDT[0.000000034063961] |
| 01959845 | ATLAS[0.000000044800000],BTC[0.000000070000000],DOGE[0.000000058434764],GALA[0.000000029100000],GARI[0.000000009700000],HT[0.000000010226922],KIN[0.000000064362786],MATIC[0.000000051406589],SHIB[11534528.566364729392363],SOS[0.000000061432250],SPELL[0.000000034304871],STEP[0.000000016576266],TRYB[0.000000013263610],USD[0.000000086950375],USDT[0.000000028638439] |
| 01959849 | BTC[0.000000100000000],POLIS[1473.487340000000000],SOL[0.000000095350000],USD[0.033866801925430] |
| 01959850 | AAVE[0.009867000000000],USD[0.000340461305000] |
| 01959851 | APE[0.000000033971813],BNB[0.000000021400000],MATIC[0.000000019555098],SOL[0.000000098669615],USD[-174.628107141713575T],USDT[195.102633270058958] |
| 01959857 | LUNA2[0.000054504726000],LUNA2_LOCKED[0.000127177694000],LUNC[11.868518840000000],USD[-0.001512492994987.43],USDT[0.000000041811701] |
| 01959860 | ATLAS[79.984000000000000],USD[0.361336960000000] |
| 01959861 | USD[0.757454352500000] |
| 01959867 | ADABULL[0.686292740000000],EOSBULL[891859.518860490000000],LINKBULL[451.597402600000000],XRPBULL[80240.685628490000000] |
| 01959868 | BTC[0.000000050000000],FTT[0.399004661563975Z],SOL[0.000000060510619],TRX[0.000000049719279],USD[0.000000081861861],USDT[0.000000091928640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01959871 | TRX[0.000002000000000],USD[0.001242088245027],USDT[219.8049778516350000] |
| 01959874 | TRX[0.000001000000000],USDT[0.000000033000000] |
| 01959875 | EUR[0.002068120000000] |
| 01959876 | BTC[0.000000067350000],FTT[0.1658973585188280],IMX[2.1000000000000000],USD[0.000000385897566] |
| 01959880 | USD[0.0127129416394680],USDT[0.000000051831766] |
| 01959884 | BNB[0.0000547000000000],BTC[0.0080938100000000],CRO[0.0000000027324480],EUR[147.9821975300000000],FTT[0.0000047000000000],LTC[0.0000308700000000],NEXO[0.0002592300000000],USD[0.0172100586036995] |
| 01959886 | MER[200.0000000000000000],SHIB[1363069.6242552200000000],SOL[0.0037229700000000],USD[0.2569156975000000] |
| 01959890 | ATLAS[0.0000000002671000],DOGE[-0.0000001208124325],FTT[0.0000000065441349],USD[0.0000001056330141],USDT[0.0000000057230906] |
| 01959894 | BAO[2.0000000000000000],ETH[0.0000412400000000],FTT[12.8429061837593859],SNX[30.7476032900000000] |
| 01959896 | KIN[1.0000000000000000],SRM[3.6054250200000000],USD[0.0000000591855868] |
| 01959897 | ATLAS[9.9224000000000000],AURY[0.9986960000000000],BAL[0.0089189000000000],BTC[0.0000000003685500],CONV[4330.0000000000000000],CRO[8.7499200000000000],FIDA[0.9980600000000000],FTT[3.0388957341306631],GENE[0.0997478000000000],LINA[9.6409000000000000],MANA[0.9140580000000000],PUNDIX[0.0975168000000000],RAY[16.0259124400000000],REEF[519.8060000000000000],SHIB[97929.0000000000000000],SOL[0.4257096000000000],SRM[0.9988000000000000],SXP[BULL[2609.8640000000000000]],TRX[11735.0359020000000000],USD[4.9072628159410890],USDT[0.0000000083688429] |
| 01959898 | BTC[0.0125000000000000],CRO[200.0000000000000000],ETH[0.1680000000000000],ETHW[0.1680000000000000],EUR[0.0000000057707908],FIDA[7.0000000000000000],GALA[200.0000000000000000],LINK[7.0000000000000000],SAND[23.0000000000000000],SOL[3.5300000000000000],SRM[9.0000000000000000],USD[56.9737351795000000] |
| 01959902 | EUR[0.0091373400000000] |
| 01959906 | BTC[0.0064996010000000],LINK[2.5359114700000000],USD[3.9363607520000000] |
| 01959908 | BTC[0.0053989740000000],FTT[14.0000000000000000],LUNA2[0.0160001667700000],LUNA2_LOCKED[0.0373337224600000],LUNC[3484.0700000000000000],TRX[1.1700010000000000],USD[143.6181875793949649000000],USDT[2.0323037993200496] |
| 01959909 | USD[0.0000000312851013] |
| 01959917 | LUNA2[0.0036205733710000],LUNA2_LOCKED[0.0084480045330000],PEOPLE[0.5420000000000000],SOL[-0.0006091200024952],USD[0.0000000003724668],USTC[0.0798118700000000] |
| 01959918 | BTC[0.0150535717784071],ETH[0.0000000100000000],ETHW[0.1005747830781162],USD[1165.3581338563194132] |
| 01959919 | AURY[0.0000000088540052],GOG[29.4215385795095348],USD[0.0000000060086592],USDT[0.0000000049534936] |
| 01959920 | SOL[0.0825384900000000],USD[0.0047511754748792] |
| 01959921 | DOGE[0.0000000012227640],EUR[0.0053145051080124],OMG[0.0000000017444525],USD[0.0000000005469364],XRP[0.0000000096153752] |
| 01959924 | BTC[0.0000000073400000],ETH[0.0010000012000000],EUR[149.2952594600000000],FTT[0.0492929600000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[5.5396431980000000],LUNC[10012.0000000000000000],SOL[0.0000000020000000],TRX[257.0000000000000000],USD[0.1182940768854286],USDT[0.0049126560000000] |
| 01959927 | RAY[46.0000000000000000],USD[0.1610248800000000] |
| 01959928 | USD[1.8664451825000000] |
| 01959930 | ATLAS[20674.2451858411310355],TRX[0.0000010000000000],USD[1.9195069095073859],USDT[0.0000000011613503] |
| 01959932 | BRZ[0.0007149600000000],BTC[0.0000001000000000],USD[0.0000000010636303] |
| 01959933 | ETH[0.0000001000000000],EUR[0.4588112602706516],USD[-0.0077229766769670] |
| 01959938 | C98[0.8144000000000000],DOGE[0.1910000000000000],PAXG[0.0000575200000000],USD[0.0000000123075457],USDT[0.0000000076964525] |
| 01959940 | BTC[0.0000000080000000],DOGEBULL[0.0006764400000000],EOSBULL[27.6438202000000000],USD[2.8807925037500000] |
| 01959944 | USD[0.0506886400000000] |
| 01959948 | BTC[0.0000000020800000],USD[0.0000000085150336],USDT[1.1324696122344590] |
| 01959949 | USD[0.7225535035568000] |
| 01959956 | USD[0.3000000000000000] |
| 01959957 | KIN[1340378.8054101100000000],USD[0.0000000000027705] |
| 01959959 | ETH[0.0000000074271556],MATIC[0.0000000010000000],USD[0.0000000111384963],USDT[0.0000000026547217] |
| 01959965 | USD[5.5902138095000000] |
| 01959974 | MATIC[187.0000000000000000],SLP[41850.0000000000000000],USD[0.5645296245000000],USDT[0.0017570080000000] |
| 01959976 | BAO[2.0000000000000000],BIT[4.6119307400000000],ETH[0.0340828200000000],ETHW[0.0340828200000000],UBXT[1.0000000000000000],USD[10.0000697367840863] |
| 01959977 | AURY[18.5377633600000000],USD[0.6000000000000000],USDT[0.0000000323086320] |
| 01959984 | USD[2.3345410320000000] |
| 01959986 | RUNE[0.0270000000000000] |
| 01959987 | USD[0.7853428393819131],USDT[0.0000000025000000] |
| 01959989 | EUR[9.7613641245102651],LUNA2[39.3395142000000000],LUNA2_LOCKED[91.7921998100000000],LUNC[8566262.0426436300000000],USD[-14.2393071839074149],USDT[1015.0468959061749505] |
| 01959998 | CQT[84120.7511161403482900],DOGE[0.1610000000000000],ETH[0.0005024000000000],ETHW[0.0005024000000000],LUNA2[14.4433590900000000],LUNA2_LOCKED[33.7011712200000000],SOL[0.0024430000000000],TRX[0.4170680000000000],USD[532.3709472539115300000000] |
| 01960006 | MATIC[0.0000000087594752],USD[-0.0144507947937780],USDT[0.0193173181266611],XRP[0.0000000030297808] |
| 01960007 | USD[0.0000000093663426],USDT[0.0000000084325060] |
| 01960011 | ATLAS[140.0000000000000000],BTC[0.0043555458162400],FTT[3.0507048700000000],POLIS[3.0971513600000000],RAY[2.4351425100000000],SOL[0.0008313000000000],SRM[1.0178235700000000],SRM_LOCKED[0.0152684900000000],USD[0.0000752390076188] |
| 01960012 | TRX[0.0000010000000000],USD[0.0000000100488901],USDT[0.0000000047448983] |
| 01960015 | TRX[0.0000010000000000],USD[0.5456411200000000],USDT[0.0000000092140216] |
| 01960020 | ATLAS[8.8680000000000000],USD[0.0089187048696390],USDT[0.0000000012713180] |
| 01960021 | ATLAS[0.0000000049753400],BNB[0.0000000023496498],FTT[0.0000000050000000],TRX[0.0000000003270642],USD[0.0000000450097106],USDT[0.0000000125000540] |
| 01960022 | USD[290.4513839925000000] |
| 01960023 | GENE[0.0910645100000000],GOG[4697.0604000000000000],MBS[0.4588000000000000],PTU[0.3290000000000000],TRX[0.0000010000000000],USD[0.0014349193000000],USDT[0.0000000060000000] |
| 01960024 | USD[2.8315960460000000],USDT[0.0000000028310222] |
| 01960025 | ATLAS[9.5060000000000000],COMPBULL[0.7072000000000000],DFL[149.9700000000000000],KIN[0.9700000000000000],MAPS[3.0000000000000000],USD[0.1097052428974000],USDT[0.2768140002632340] |
| 01960026 | ATLAS[3.1887000000000000],LUNA2[0.0031030715210000],LUNA2_LOCKED[0.0072405002160000],LUNC[0.0099962000000000],NFT[3985540445121622295][1],SOL[0.0000000076605785],TRX[0.0000200000000000],USD[0.0058620401744399],USDT[0.0000000054803611] |
| 01960027 | ATLAS[0.0000000046660000],CEL[0.0383000000000000],LUNA2[0.0060590750200000],LUNA2_LOCKED[0.0014137841710000],LUNC[131.9376342253622736],USD[0.7617271445000000] |
| 01960036 | BNB[0.0080029900000000],USD[0.0077525163000000],USDT[0.0000000081000000] |
| 01960038 | POLIS[38.3923200000000000],USD[58.0160000000000000] |
| 01960042 | LINKBULL[0.0243070000000000],MATIC[9.9278000000000000],MATICBULL[0.0258240000000000],TRX[0.0000450000000000],USD[0.0330989880187248],USDT[0.0000000090756140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01960043 | TRU[15.2021477400000000],USD[-0.9578896304080620],USDT[0.9626218771241506] |
| 01960044 | ATLAS[376.6733337075000000],USD[0.3926785500250000],USDT[0.2777755680000000],XRP[0.0031690000000000] |
| 01960045 | BTC[0.0000000081004780],LTC[0.0000000048776523],TRX[0.0000000021671960] |
| 01960051 | BAO[0.0002981000000000],BTC[0.0039914005564266],KIN[0.0000206100000000],USD[0.1680475962149942] |
| 01960053 | TRX[0.0000010000000000] |
| 01960054 | AAVE[1.0870254700000000],BNB[1.7460853500000000],BTC[0.0138264400000000],ETH[0.9395269100000000],GRT[109.7589114300000000],SPELL[1408.5592819100000000],USD[4475.5269005051692545],USDC[20.0000000000000000] |
| 01960055 | USD[0.0000000040850000] |
| 01960057 | SPELL[0.0000000023087780],STEP[0.0000000080000000],TRX[0.0001100000000000],USD[0.6060533517749101],USDT[0.0000000024624404] |
| 01960058 | ETH[0.0000000071772000],FTT[9.8982180000000000],USD[55.0527367009600000],USDT[3.9110000000000000] |
| 01960062 | ALGOBULL[0.0000000131148888],BTC[0.0060538146384270],CRV[101.9806010300000000],ETH[0.3192072200000000],ETHW[0.3192072200000000],FTM[386.4143370832000000],LUNA2[0.0087797677320000],LUNA2_LOCKED[0.0020486124710000],LUNC[191.1812908380000000],SHIB[0.0000000083221122],TRU[674.0000000000000000],USD[0.0500010007018166798000] |
| 01960063 | AKRO[4.0000000000000000],AUDIO[1.0097958800000000],AVAX[54.2325836200000000],BAO[2.0000000000000000],BAT[2.0432358100000000],CRO[1534.0914372500000000],DENT[2.0000000000000000],DOGE[5157.8269183600000000],ETH[2.3513759300000000],ETHW[2.3503703500000000],EUR[0.0000000006636601],HXRO[3.0387198200000000],IKX[0.0036111100000000],JOE[2397.4089590200000000],LRC[1340.2598757800000000],MANA[523.4383770800000000],RSR[1.0000000000000000],SAND[218.9532497300000000],SOL[0.0002255600000000],TOMO[1.0221542200000000],TRX[5.0000000000000000],USDT[0.0000000168387119] |
| 01960065 | DOGE[2.8709191200000000] |
| 01960073 | TRX[9.7636550000000000],USD[0.0057888280000000] |
| 01960078 | ETHW[0.5271400000000000],STETH[0.0000000002002516],USD[0.0000000005572448],USDT[0.0000000020126882] |
| 01960080 | BTC[0.3274699000000000] |
| 01960081 | USD[0.0000943400000000] |
| 01960083 | ENS[0.8800000000000000],USD[0.1550313320000000] |
| 01960086 | ATLAS[419.5411455100000000],AVAX[1.5756571600000000],BAL[5.1167759900000000],CHR[102.3175934000000000],COMP[0.2046713700000000],DOGE[1024.0868924300000000],ENJ[30.6892698800000000],ENS[2.0463331900000000],ETH[0.2296268211631800],ETHW[0.1817149424389119],FTT[2.1486572800000000],LTC[1.0405169500000000],MATIC[102.3160755200000000],REEF[2783.0385426200000000],SHIB[8188653.9099225200000000],USD[0.0000134949161412],USDT[0.0001380033025859] |
| 01960087 | LUNA2[0.4368635143000000],LUNA2_LOCKED[1.0193482000000000],LUNC[95127.9500000000000000],USD[0.0000103159775000] |
| 01960098 | AXS[0.4000000000000000],BTC[0.0010000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],FTT[0.4000000000000000],LINK[0.7000000000000000],SOL[0.1300000000000000],USD[6.1025630400000000],USDT[0.0000000097691032] |
| 01960100 | ATLAS[2701.3494425551969900] |
| 01960101 | TRX[0.0000010000000000],USD[0.0448761000000000],USDT[0.0000000005046940] |
| 01960102 | ATLAS[2340.0000000013117728],USD[0.0123685075000000],USDT[0.0052350054408732] |
| 01960104 | ADABULL[0.0000000000000000],ALTBEAR[16000.0000000000000000],ALTBULL[19.0000000000000000],ASDBULL[5000.0000000000000000],ATOMBULL[20000.0000000000000000],BALBULL[44000.0000000000000000],BCHBULL[27000.0000000000000000],BEAR[104000.0000000000000000],BNBBULL[0.0900000000000000],BSVBULL[2.0000000000000000],BTC[0.0000000000000000],BTT[10.0000000000000000],CHZBULL[6.0000000000000000],COMPBULL[562000.0000000000000000],CUSITBULL[3.0000000000000000],DEFIBULL[80.0000000000000000],DOGEBEAR2021[20.0000000000000000],DOGEBULL[591.0000000000000000],DOGEHEDGE[2.1000000000000000],DOGEHEDGE2[1000.0000000000000000],EOSBULL[8000.0000000000000000],ETCBULL[1130.0000000000000000],ETHBEAR[3000.0000000000000000],ETHBULL[3.1400000000000000],GENE[7.1000000000000000],GRTBULL[105000.0000000000000000],HTBULL[8.9000000000000000],KNCBEAR[41000.0000000000000000],KNCBULL[41629.0000000000000000],LEOBULL[0.0007000000000000],LINKBULL[500.0000000000000000],LTCBULL[15000.0000000000000000],MATICBEAR2021[600.0000000000000000],MATICBULL[4300.0000000000000000],MIDBULL[1.1000000000000000],MKRBEAR[80000.0000000000000000],MKRBULL[8.0000000000000000],OKBBULL[1.0000000000000000],PAXGBULL[0.0001500000000000],PEOPLE[30.0000000000000000],PRIVBULL[18.0000000000000000],SHIB[10000.0000000000000000],SOS[310000.0000000000000000],SXPBULL[95000.0000000000000000],THETABULL[1000.0000000000000000],TOMOBULL[87000.0000000000000000],TRXBULL[79.0000000000000000],TRYBBULL[0.0003000000000000],UNISWAPBULL[15.0000000000000000],USD[0.0275028463289640],USDT[2.8060344072280707],USDTBULL[0.0000000000000000],VETBULL[12000.0000000000000000],WFLOW[0.3000000000000000],XLMBULL[400.0000000000000000],XRPBULL[70000.0000000000000000],XTZBULL[530.0000000000000000],ZECBULL[10100.0000000000000000] |
| 01960106 | ETH[0.0000000058625581],SAND[0.0000000677000000],SOL[0.0000000017376127497] |
| 01960110 | SOL[0.0140240000000000],USD[4.2167417921603295],USDT[0.0000000027927084],XRP[0.1522400000000000] |
| 01960111 | SOL[0.0140240000000000],USD[4.2167417921603295],USDT[0.0000000027927084],XRP[0.1522400000000000] |
| 01960112 | USDT[501.0000000000000000] |
| 01960113 | AKRO[3.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000076025405450] |
| 01960114 | BTC[0.0000000015876825],EUR[0.0000845823057117],FTT[25.0000000000000000],USD[3674.9144908987838318] |
| 01960120 | SUSD[5.1494800450000000],USDT[-0.0070707791396843] |
| 01960125 | BAO[1.0000000000000000],BNB[0.0000000100000000],FTT[0.0000271766389914],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000010965776],USD[0.0000006845740120] |
| 01960126 | SLRS[199.9790000000000000],TRX[0.0000030000000000],USD[0.2053001115784400],USDT[0.0000000001201400] |
| 01960129 | BTC[0.0011016000000000] |
| 01960134 | DOGE[0.1988689500000000],USD[1.2934934551975000],USDT[0.0000000012582789] |
| 01960140 | USD[0.2389000000000000] |
| 01960141 | ATLAS[1.2503757600000000],ETH[0.0000000013422806],POLIS[0.0000000004450812],USD[0.0057815935138766],USDT[0.0000000068912535] |
| 01960145 | AXS[0.1129238108175502],SHIB[0.0000000005000000] |
| 01960148 | EUR[0.0000000010589408],FTT[0.1886860000000000],USD[0.0035739341396443],USDT[5.7254175956227964] |
| 01960149 | DOGE[0.9943000000000000],LUNA2[0.0000000132471739],LUNA2_LOCKED[0.0000000309100724],LUNC[0.0028846000000000],TRX[0.4510220000000000],USDT[0.0053638655784000] |
| 01960154 | BAO[1.0000000000000000],SAND[0.8043901700000000],USD[0.0000000015898688] |
| 01960155 | TRX[0.0000010000000000],USD[0.0069944709544000] |
| 01960159 | USD[0.0000000042242183] |
| 01960160 | AURY[0.0000000041082024],SOL[0.0000001000000000] |
| 01960165 | ATLAS[3909.2180000000000000],IMX[169.9660000000000000],POLIS[43.4913000000000000],SOL[0.0066960000000000],USD[10.4401637150000000],USDT[3.5945200096560672] |
| 01960168 | BNB[0.0000001000000000],JST[20.0000000000000000],MATIC[0.0000001000000000],SOL[0.0000000040800000],TRX[0.0000200000000000],USD[11.4504796585074107],USDT[0.0262992283763691] |
| 01960171 | BNB[0.0000006725662],FTT[0.0000000079532433],USD[0.0000000665556689] |
| 01960173 | BTC[0.0000000768000000],ETH[0.1410000450000000],ETHW[2.2795918645000000],FTM[19.9963140000000000],FTT[0.0992514000000000],LUNA2[0.6216576327000000],LUNA2_LOCKED[1.4505344760000000],LUNC[202.7296314000000000],RUNE[71.9000000000000000],SHIB[60000.0000000000000000],USD[392.2380536928920836],USDT[0.0000030000000000],XRP[2.3000000000000000] |
| 01960175 | LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.0000000000000000] |
| 01960176 | USD[2.5366970490000000] |
| 01960178 | BNB[0.0096465663451500],BTC[0.0000000040121000],LTC[0.0000000403829928],TRX[0.0000000083322504],USDT[0.0000000048151456] |
| 01960180 | LINK[0.0026098471083500],SHIB[1799658.0000000000000000],SOL[0.3152884700000000],USD[0.1875097161405146],USDT[0.0000000105068691] |
| 01960181 | BTC[0.0303035900000000],ETH[0.1054876400000000],ETHW[0.1044578100000000],USD[17.1744406239822954] |
| 01960193 | ETH[0.1500000000000000],ETHW[0.1500000000000000],USD[21.2218174500000000] |
| 01960197 | AAVE[2.5995060000000000],BTC[0.0473911840000000],ETH[0.3280000000000000],ETHW[0.3280000000000000],SOL[4.2800000000000000],UNI[8.8992590000000000],USD[0.3033822156250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01960198 | FTT[0.036767100000000],TRX[0.000140000000000],USD[0.000000035438799],USDT[0.000000093141516] |
| 01960205 | ATOM[0.000000008746902S],DAI[0.019402460000000],ETHW[0.004232500000000],KIN[1.000000000000000],TLM[0.954400000000000],UBXT[2.000000000000000],USD[0.000000008325153],USDT[0.000000007711473] |
| 01960206 | AKRO[1.000000000000000],ATLAS[0.301025170000000],AVAX[60.304631300000000],CHZ[1085.242182390000000],DENT[1.000000000000000],FTT[0.001248500000000],KIN[1.000000000000000],LINK[95.172849100000000],MANA[640.667973990000000],RAY[16.397708430000000],SOL[0.002454169520000],SRM[59.511709070000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000008113824845] |
| 01960210 | TRX[0.418282000000000],USD[0.812842472500000] |
| 01960214 | ATLAS[7919.264000000000000],BTC[0.036147131530600],POLIS[0.000000002500000],SOL[7.305439832865583 2],USD[0.050644332239550] |
| 01960219 | UBXT[1.000000000000000],USD[0.000000052810518],USDT[0.000000045117956] |
| 01960220 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000005000000] |
| 01960221 | FTM[3.000000000000000],KIN[1020000.000000000000000],SOL[0.100000000000000],SPELL[3900.000000000000000],USD[0.828971770200000],USDT[1.657581760500000] |
| 01960223 | FTT[27.254112050000000],SOL[9.668346430000000],USD[5742.878417524788587],USDT[92.530000000000000],XRP[1110.810019000000000] |
| 01960224 | USD[0.915930000000000] |
| 01960225 | USD[-0.007466752387801S],USDT[0.079092560963665S],XRP[0.000000001004086] |
| 01960231 | KIN[1.000000000000000],SOL[0.609925310000000],USD[0.000015277894666] |
| 01960238 | USD[20.000000000000000] |
| 01960245 | GENE[50.090481000000000],IMX[295.660385000000000],USD[0.448848712580000],USDT[0.013170078482908] |
| 01960246 | DOGE[0.370000000000000],FTT[0.099100000000000],USD[0.309165241837500],USDT[0.000000090988800] |
| 01960248 | CQT[35.000000000000000] |
| 01960254 | POLIS[55.030490326629823],USD[0.216740406800000] |
| 01960257 | ATLAS[0.000000007151445B],AVAX[0.000000009633488],FTT[1.601958072429520],NFT (354784907147942169)[1],NFT (406856409213228577)[1],NFT (418002635098933435)[1],NFT (458675425865754727)[1],NFT (566812536028627545)[1],SOL[0.000000005000000],USD[0.000000195000842],XRP[0.003524000000000] |
| 01960263 | BTC[0.000115712360000],ETH[0.002300007415425S],ETHW[0.002300007415425S],FTT[0.100000000000000],LTC[0.040000001565700],USD[-1.003529518379304S],USDT[2.873839428090557] |
| 01960266 | SOL[0.003134780000000],TRX[0.925605502000000],USD[0.000000025000000] |
| 01960267 | BTC[0.005998920000000],ETH[0.047991360000000],ETHW[0.047991360000000],FTT[2.299586000000000],USD[1.605264922000000] |
| 01960270 | ADABULL[0.000000005000000],AVAX[0.006510641246550S],BTC[0.000956596829532],BULL[0.000000014463444],ETH[0.000983005509861?],ETHBULL[0.000232566396253?],ETHW[0.000983000004892?],LINK[0.086938826020637S],LUNA2[0.000041790640100],LUNA2_LOCKED[0.000975114949900],LUNC[9.100000000000000],MATIC[9.589709400657600],SOL[0.001987250000000],TRX[0.000010000000000],USD[-0.001864412813652],USDT[0.000000092940665] |
| 01960273 | APE[0.029753750000000],ATLAS[392.905400000000000],BNB[0.000000058494364],CEL[0.086191500000000],CRO[3.736975000000000],FTM[0.734187500000000],GMT[0.339257500000000],LUNA2[1835.683363000000000],LUNA2_LOCKED[4283.261180000000000],LUNC[-0.000000010000000],USD[0.160252751355399],USDT[0.246397557447709],USTC[0.039927500000000] |
| 01960285 | DENT[1.000000000000000],ETH[0.000000000885502],KIN[2.000000000000000],STEP[0.000000017272980],UBXT[1.000000000000000],USD[0.000000146259048] |
| 01960285 | USD[1.295219844000000] |
| 01960290 | ATLAS[1439.740800000000000],BRZ[0.004829130000000],USD[1.242125830000000],USDT[0.000000087811438] |
| 01960291 | BTC[0.000233415688000],USD[0.000000148532305],USDT[0.489775510110000] |
| 01960294 | MATIC[1.958094590000000],USD[25.000000000635107] |
| 01960296 | AVAX[0.000000012151177],BNB[0.103411047406084],LRC[59.965741495315567],USD[-3.900250718993256],USDT[0.000000153157879] |
| 01960297 | TRX[0.265103000000000],USD[0.113665077604381],USDT[0.000001251720280] |
| 01960298 | AVAX[0.000000069889000],BAO[1.000000000000000],ETH[0.000000094205200],EUR[0.000000703502297],POLIS[0.000000074099109],RSR[1.000000000000000],USD[0.000013019199213],USDT[0.000000093300950] |
| 01960299 | EOSBULL[294658.602538890000000],XRPBULL[23779.356989420000000] |
| 01960307 | ATLAS[699.860000000000000],MNGO[459.954000000000000],TRX[0.000001000000000],USD[3.681721359000000] |
| 01960309 | TRX[0.000001000000000],USD[2.523091791698785S],USDT[0.000000068945408],XRP[0.000071570000000] |
| 01960314 | BNB[0.000000053123008],TRX[0.536472000000000],USD[0.000023662538465],USDT[0.000003552964658] |
| 01960316 | SHIB[0.000000083065200],SOL[0.001987250000000],TRX[0.000001000000000],USD[-0.001864412813652],USDT[0.000000092940665] |
| 01960317 | DOGE[1280.724800000000000],EUR[0.000000213740761],USD[0.000000123250320],USDT[0.000000061418560] |
| 01960318 | EUR[0.000000061911865],TRX[0.000001000000000],USD[0.052902887833802S],USDT[0.000000176725367] |
| 01960320 | MNGO[10876.590000000000000],USD[6.655429770000000],USDT[0.000000041980062] |
| 01960322 | ATLAS[1.127130320000000],USD[-0.002420673197658],USDT[0.003706073742751?] |
| 01960324 | AUDIO[222.967700000000000],USDT[0.409479187250000] |
| 01960328 | BF_POINT[200.000000000000000],BTC[0.000000000296536],ETH[0.225905283073619B],ETHW[0.000000091265284],EUR[0.000000080626026],FTT[8.026281652345455S],SPELL[1584.318715076839876] |
| 01960329 | AVAX[0.000000002168235S],BNB[-0.000000041912120],SOL[0.000000062469900],TRX[0.000000087651552],USD[0.000000092300778],USDT[2.028803535785079B] |
| 01960331 | BNB[0.709831477731427S],ETHW[0.004999050000000],GOG[0.969980000000000],HT[0.098138000000000],LUNA2[0.000000373116944],LUNA2_LOCKED[0.000000087606202],LUNC[0.008124700000000],POLIS[0.095763000000000],SPELL[99.278000000000000],USD[0.748804879746248?],USDT[0.000000245769484 8] |
| 01960332 | LTC[0.009475600000000],USD[0.063855815740625 4] |
| 01960339 | POLIS[9.998000000000000],TRX[0.000002000000000],USD[0.000000185414445],USDT[0.759500000000000] |
| 01960340 | USDT[0.000000073308986] |
| 01960343 | ETH[0.000596090000000],ETHW[0.000596090000000],USD[0.045124462207960] |
| 01960352 | USD[0.121239236750000] |
| 01960362 | ADABULL[0.000643080000000],DOGE[0.894360000000000],DOT[0.095250000000000],MATICBULL[1.712638000000000],SUSHIBULL[8317000.000000000000000],USD[0.021383599107523S],USDT[0.000000082732403],VETBULL[0.300000000000000],ZECBULL[0.471990000000000] |
| 01960363 | ATLAS[25360.000000000000000],GENE[70.000000000000000],STARS[1.000000000000000],TRX[0.000001000000000],USD[0.001878910131374S],USDT[0.000000043501239] |
| 01960365 | AKRO[0.000000089029128],ATLAS[0.000000011709099],BNB[0.000000076749713],USD[28.062340750083168],USDT[0.000000030788970],XRP[0.000000068736523] |
| 01960367 | CAD[0.000000720281620],SOL[0.000000096882364],USD[0.000006703730842] |
| 01960370 | FTT[0.090428968257826],USD[0.000380940168935],USDT[0.644135847952826 4] |
| 01960371 | ATLAS[56783.369000000000000],USD[1.572729923250000],USDT[0.000000006477855] |
| 01960373 | BTC[0.000002294258785000],ETH[0.061732000000000],FTT[0.020687781207228],LUNA2[0.000000152016900],LUNA2_LOCKED[0.000000354706100],LUNC[0.003310200000000],TONCOIN[0.010000000000000],USD[0.219397809330467],USDT[0.000000065189613] |
| 01960374 | CHR[0.001230700000000],DENT[0.000000085458600],LOOKS[0.000000038807694],LTC[0.000000001689958],SOL[0.000000009204792],USD[0.000000037938779],USDT[0.000000059392705],XPLA[11.249076070000000] |
| 01960375 | ATLAS[1640.000000000000000],AURY[11.000000000000000],USD[7.258513766077398B],USDT[0.000000095831978] |
| 01960378 | AVAX[0.000000055027974],BAO[1.000000000000000],BTC[0.000016829364594],CEL[0.000226916141347],CRO[0.000000064148070],ETH[0.000012120000000],ETHW[0.000012120000000],FTM[0.001470184300000S],GBP[0.007454287728018],KIN[1.000000000000000],SLND[0.003520730000000],XRP[0.003948876225584] |
| 01960380 | FTT[0.010918079606642],GOG[252.036198740000000],USD[0.189310712109146],USDT[0.000000033933998] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01960381 | EUR[0.387251900000000],USD[2.524929764063796I] |
| 01960385 | SOL[0.000000080000000],USDT[0.000002568039984] |
| 01960386 | AKRO[5.000000000000000],BAO[10.000000000000000],BTC[0.070303497465153],CRV[256.220972800000000],DENT[7.000000000000000],ETH[0.988003350000000],FRONT[4.001123470000000],FTM[0.000000003250000],GBP[0.002210429454524I],GBTC[63.054160000000000],KIN[7.000000000000000],LUNA2[29.512745130000000],LUNC[1.000000000000000],LOCKED[66.422646680000000],LUNC[0.000419020000000],MATH[1.000000000000000],MATIC[844.664687600000000],NEAR[0.001966900000000],RNDR[718.679193800000000],RSR[6.000000000000000],SECO[2.027170460000000],SOL[33.602994800000000],TRU[1.000000000000000],TRX[3.000000000000000],U BXTI7.000000000000000],USDT[2049.356218497125537] |
| 01960388 | AURY[0.000000000192265],USD[0.212280632881387],USDT[1.862080172583029?] |
| 01960391 | 1INCH[0.000000097997500],ETH[0.000000000196812],FTM[0.000000007840934],USD[0.000000008193604?],USDT[0.000000055654770] |
| 01960393 | USD[0.047855340000000] |
| 01960394 | BRZ[11.000000000000000],CEL[0.003203594650000],TRX[0.000160000000000],USD[-2.582797589948901?],USDT[3.450296076605148?] |
| 01960401 | ATLAS[6910.000000000000000],SHIB[340000.000000000000000],USD[404.625860135375000] |
| 01960402 | ATLAS[1089.754900000000000],COPE[15.996960000000000],HT[5.647420775924720?],USD[0.672747315920000?],USDT[0.005275000000000] |
| 01960403 | AURY[20.000000000000000],USD[6.286002297500000] |
| 01960404 | EUR[1.614388513756689?] |
| 01960406 | 1INCH[18.876885480000000],BTC[0.013400000000000],EUR[3.058000000000000],MANA[32.994060000000000],SAND[35.000000000000000],SOL[2.519546400000000],USD[6.937482517235340?] |
| 01960411 | ATLAS[350.000000000000000],CONV[400.000000000000000],USD[25.203536773750000] |
| 01960412 | EUR[0.000000005290600] |
| 01960415 | FTT[0.113500869908137?],USD[0.227971984400000?],USDT[0.000000005000000] |
| 01960420 | BTC[0.000895450000000],FTT[0.054323016571623?],LUNA2[0.000610217190600?],LUNC[32.876078000000000],SOL[0.000009604000000],SUSHIBULL[85988.476400000000000],USD[0.053437375601555?],USDT[1.006690934275770?] |
| 01960423 | ATLAS[3984.699010330296626],FTT[0.004127694160777?],MATIC[9.994000000000000],USD[0.654285266017600?],USDT[0.000000002569428] |
| 01960427 | 1INCH[44.997000000000000],CRV[0.000000000426573],FTT[2.999600000000000],IMX[0.097000000000000],LUNA2[0.935517475900000],LUNA2_LOCKED[2.182874110000000],NFT[4394392388030406?1],{1},PROM[0.009200000000000],SXP[0.072400000000000],TONCOIN[90.100000000000000],TRX[0.939110140147721?2],USD[-0.038272167844864I1,USDT[244.155853002037470?] |
| 01960429 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 01960432 | BTC[0.000010890000000],BULL[0.000610584000000],FTT[25.094980000000000],SOL[0.000000085000000],USD[0.000000159884296] |
| 01960433 | ALCX[0.000043000000000],ATLAS[9.680000000000000],AXS[0.093940000000000],FTT[0.036800000000000],SLP[4.382000000000000],TRX[0.000079000000000],USD[-0.554414214941956?6],USDT[0.000000008255758] |
| 01960434 | TRX[0.000010000000000],USD[0.004648540750000] |
| 01960435 | ATLAS[499.905000000000000],CHZ[0.015222000000000],FTT[1.999620000000000],LUNA2[0.002722074064000],LUNA2_LOCKED[0.063515061500000],LUNC[592.737358500000000],MANA[68.987283300000000],STEP[139.973400000000000],USD[0.001399220000000] |
| 01960439 | AGLD[82.700000000000000],ATLAS[5170.000000000000000],FTT[0.041211946446229?2],MBS[29.000000000000000],MNGO[810.000000000000000],SRM[51.000000000000000],TULIP[10.100000000000000],USD[0.675862124873853?],USDT[0.000000000999280I?] |
| 01960445 | AKRO[1.000000000000000],ATLAS[12.034081483629488?],AUDIO[0.001004700000000],BNB[- 0.000000001940731?6],CRO[0.000000004265792?8],ETH[0.000000004995274I],GBP[0.000000006643422?],KIN[7.000000000000000],MANA[0.000906700000000000],RSR[1.000000000000000],SOL[0.000000002497454?2],TRU[2.000000000000000],UBXT[1.000000000000000],USD[0.000000008127062I?],USDT[0.000000000999280I?19] |
| 01960446 | LTC[0.000000000989848],USD[0.000000000345551?2],USDT[0.000000007352236?2] |
| 01960450 | ATLAS[50398.089187490349681?6],DENT[171836.782027670000000],MANA[0.000000007703357I?],USD[4.781121863601609?3],USDT[0.000000006519975] |
| 01960452 | ATLAS[9.680000000000000],TRX[0.000778000000000],USD[0.000000008074039?5],USDT[0.000000001841805] |
| 01960453 | ALTBEAR[3654.940000000000000],AUDIO[7.998480000000000],BEAR[386.877000000000000],BTC[0.000095478000000],BULL[0.000060694100000],ETHBULL[0.002296574000000],FTM[0.839070000000000],FTT[0.099943000000000],GRTBULL[0.265563000000000],MATICBULL[54.710091000000000],SOL[89.004498800000000],S USHIBULL[20000.000000000000000],TRX[0.000029000000000],USD[1.388103058353946?],USDT[0.223104415670587?8],XLMBULL[0.602494000000000] |
| 01960454 | USD[0.005517103501032?] |
| 01960459 | NEXO[0.000000071836830],USD[0.000000000017484] |
| 01960462 | SOL[0.000617080000000],TRX[0.000029000000000],USD[0.000003511711?07],USDT[0.000000126795555] |
| 01960466 | LUNA2[1.286508627000000],LUNA2_LOCKED[3.001853462000000],LUNC[13188.869710600000000],SOL[134.425799000000000],USD[0.043828547650000] |
| 01960468 | USD[0.000000159429210] |
| 01960476 | USD[25.000000000000000] |
| 01960477 | BNB[0.000000112800000],NFT[33993890434435265?2]{1},NFT[35777002121285118?5]{1},SOL[0.000000002691026],TOMO[0.000000039200000],TRX[0.000000845786671?],USD[0.003507780000000000] |
| 01960478 | CEL[0.003698070000000],USD[0.000065420454891?9],USDT[0.001156250000000] |
| 01960479 | AURY[40.992368000000000],FTT[0.025615841084224?0],USD[0.000000001826000],USDT[0.000000001745368] |
| 01960481 | AKRO[192.269054510000000],BAO[84109.861087080000000],CONV[208.168042890000000],DENT[7721.408909050000000],GALA[0.000000059746796],JST[115.058764040000000],KIN[491380.764431530000000],KSHIB[103.693626210000000],MANA[0.000000061327530],REEF[746.044690510000000],RSR[192.733507040000000],SAND[0.000000189104688?],SHIB[176523.713184650000000],SLP[461.856144770000000],SLRS[15.403694510000000],STMX[915.123534680000000],UBXT[386.498745440000000],USD[0.000196839082934I?],USDT[0.000000003738510] |
| 01960482 | FTT[10.045022680000000],TRX[5000.000000000000000],USD[250.781236287631036] |
| 01960483 | POLIS[11.000000000000000],USD[0.582670511500000] |
| 01960485 | FTT[0.000005868553780],USDT[0.000000001941534?] |
| 01960490 | BULL[0.016086942900000],ETHBULL[0.023600000000000],USD[0.021933036500000],USDT[0.065080448000000],XTZBULL[153.000000000000000] |
| 01960491 | ALGO[1175.765200000000000],BNB[0.000000042813000],DYDX[0.000000004727512],EUR[0.875200445085590],FTT[0.609010756338235],LUNA2[1.147871795000000],LUNC[249951.500000000000000],USD[1.225389547738381?8],USDT[0.000000006307160] |
| 01960497 | 1INCH[332.274196114520640],ATLAS[1480.000000000000000],BTC[0.025859031000000],FTT[0.002416115579007?],HT[0.093339678615555],SXP[159.270712593427920?],USD[942.772461687328781?5],USDT[0.016365017092061?8] |
| 01960498 | AKRO[1.000000000000000],ATLAS[436.546948992700000],BAO[1.000000000000000],BNB[0.000000001107200],BTC[0.000000002580000],DOGE[2427.393914456927936],ETH[0.000000009300157?],GRT[0.000000093000000],KIN[6.000000000000000],MATH[1.013913230000000],MATIC[0.000000027480133],MNGO[142.889892869000000],RAY[3.783837892800000],RSR[2.000000000000000],TULIP[0.000000006800000],UBXT[1.000000000000000],XRP[0.000000006397170] |
| 01960500 | ETHW[0.000000002207048],USD[145.773231560061528I],USDC[2.000000000000000] |
| 01960502 | FTT[0.002527950000000],MATIC[0.000000075000000],MNGO[240.000000000000000],OXY[45.990800000000000],USD[0.000001318316360] |
| 01960503 | SLRS[0.564000000000000],SOL[3.181781750000000],USD[850.663964228309500?] |
| 01960504 | ETH[0.009637300000000],ETHW[0.009637342358306],USD[0.000002178736223780],USDT[0.000000084011176] |
| 01960507 | BTC[0.048806590000000],EUR[1.075902550000000],NEAR[0.707472360000000],SOL[0.000280400000000],XRP[0.014375600000000] |
| 01960513 | USD[0.000000003139614],USDT[0.000000040000000] |
| 01960514 | USD[25.000000000000000] |
| 01960515 | BAO[9.000000000000000],BF_POINT[200.000000000160113],ETH[0.000000009000000],EUR[0.000000062588838?],KIN[11.000000000000000],USD[0.010291483126506?5],USDT[0.000000113561344] |
| 01960517 | DFL[29.946000000000000],POLIS[0.066292000000000],USD[23.080256758000000] |
| 01960519 | USD[0.000000548806369?5],USDT[0.000000050000000] |
| 01960521 | ATLAS[45294.746000000000000],USD[4.964051667127663] |
| 01960523 | APE[1.999700000000000],BNB[0.005540567159180],ETH[0.115575010000000],ETHW[0.008000000000000],FTT[0.076210000000000],GMT[9.998500000000000],LUNA2[2.296189055000000],LUNA2_LOCKED[5.357774461000000],SOL[0.003377427077273?1],TRX[0.498534000000000],USD[1916.622491229528002?],USDT[260.34478 37971361338] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01960525 | FTT[0.012376819885780],USD[0.000000115808453],USDT[0.000000005212223] |
| 01960526 | FTT[3.599280000000000],USD[114.820000020189875],VGX[38.099755630000000] |
| 01960530 | USD[0.056072830000000],USDT[0.000000072823672] |
| 01960531 | ETH[0.890000000000000],ETHW[0.890000000000000],FTT[2.042442515025000],IMX[27.069025620150000],SOL[1.100000020000000] |
| 01960533 | USD[1.821195741300000] |
| 01960534 | TRX[0.000000070000000] |
| 01960535 | ATLAS[7.598241280000000],BAO[3.000000000000000],KIN[4.000000000000000],UBXT[2.000000000000000],USDT[0.000000065650697] |
| 01960541 | USD[0.000000115652285],USDT[0.000000008648000] |
| 01960543 | EUR[0.000000052702512],FTT[25.024988838501120],USD[0.000000008248370] |
| 01960551 | BTC[-0.131337385752582],ETH[0.000106330000000],ETHW[0.000106327421325],USD[-1.693098661665199],USDT[8912.239820469500000] |
| 01960553 | NFT[4230421574120731681],NFT[525379026967957385],NFT[559486407928202135],USD[0.046593440011486],USDT[-0.000000019167320],XTZBEAR[0.000000000114514],XTZBULL[0.000000007587938] |
| 01960558 | USD[20.000000000000000] |
| 01960559 | ALCX[0.000000000808528],EUR[0.000900040000013],SOL[0.000000024615472],USD[0.044539036600584],USDT[0.000000016990094] |
| 01960563 | ALGO[87.750595920000000],AXS[0.569891100000000],BAO[8.000000000000000],BTC[0.004342550000000],DENT[1.000000000000000],ETH[0.045219140000000],ETHW[0.044657850000000],FTM[38.422663520000000],GALA[228.605723170000000],GRT[104.143320630000000],KIN[13.000000000000000],LTC[0.232010160000000],LUNA2[0.000087870410280],LUNA2_LOCKED[0.000205030957300],LUNC[19.133968400000000],MANA[12.999539190000000],NEAR[6.642743500000000],SAND[7.294407690000000],SOL[1.228441410000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[1.910202780000000],USD[0.679181944550404] |
| 01960564 | ATLAS[1000.000000000000000],AURY[40.000000000000000],GOG[372.962000000000000],POLIS[100.082197000000000],USD[4.329293170387500000] |
| 01960566 | ATLAS[15127.725700000000000],TRX[0.000018000000000],USD[0.042774995395000],USDT[0.000800000000000] |
| 01960568 | TRX[0.944602000000000],USDT[3.010762002733794] |
| 01960570 | TRX[0.000334000000000],USDT[274.127175811963600] |
| 01960571 | BAO[1.000000000000000],BNB[0.000034600000000],BTC[0.000000075412798],CHF[0.000000014846590],ETH[0.000003100000000],EUR[0.000022504154455],FTM[0.000000062225080],GBP[0.000000512380038],KIN[4.000000000000000],LUNA2[0.000130000000000],LUNA2_LOCKED[0.000303000000000],LUNC[2.822341427697153],SOL[0.000000082354624],USD[0.002066431871048] |
| 01960573 | BTC[0.003600000000000],CHZ[228.058499260000000],ETH[0.033000000000000],EUR[0.000000163436815],FTT[4.671329010000000],MKR[0.044117980000000],PAXG[0.000004620000000],RUNE[16.346392680000000],USDT[1.620269600850000] |
| 01960576 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.005340380012941],USDT[0.000000001139275] |
| 01960577 | ATLAS[1913.933230300000000],AURY[3.393094570000000],BRZ[0.119786704095000],CRO[350.000000000000000],DYDX[2.299576110000000],ETH[0.000782355260000],FTT[14.492655200000000],POLIS[43.084509350000000],REN[59.384230990000000],STG[49.992075100297383],TONCOIN[0.006500000000000],USD[1.008263645333150],USDT[0.051367342859902] |
| 01960578 | SOL[0.006539940000000],TRX[0.000010000000000],USD[0.006511030300000],USDT[0.000000073997120] |
| 01960580 | AUDIO[43.000000000000000],USD[0.003564561970000],USDT[0.206291095750000] |
| 01960581 | USD[7.037663610000000],USDT[1.541415580000000] |
| 01960588 | NFT[516565600972320090][1],USD[0.315897615497080] |
| 01960588 | BEAR[993.600000000000000],LINK[0.596660000000000],LUNA2[1.292568773000000],LUNA2_LOCKED[3.015993804000000],MATICBULL[99.520000000000000],SHIB[100000.000000000000000],SUSHIBULL[139972000.000000000000000],SXPBULL[798640.000000000000000],THETABULL[6195.350000000000000],USD[0.300375281403530],XTZBEAR[1500000.000000000000000] |
| 01960591 | ALCX[1.776000000000000],ATLAS[9.483960000000000],BTC[0.000061966930000],BUSD[96.457413300000000],CHZ[1009.913379000000000],DENT[40100.000000000000000],EUR[0.000000016804737],FTT[6.119779189304783],KIN[6464.491360000000000],SNX[26.097714680000000],SOL[0.000000060000000],SPELL[13600.000000000000000],SUSHI[32.500000000000000],TRX[120.000000000000000],USD[0.076784320405245],USDT[0.240857143790153] |
| 01960592 | ETH[0.000685450000000],ETHW[0.000685450175219],USD[0.000000006816355] |
| 01960594 | AKRO[2.000000000000000],BAO[1.000000000000000],BIT[0.003843000000000],DENT[1.000000000000000],EUR[0.000000434053140],KIN[2.000000000000000],OXY[0.003846830000000],UBXT[1.000000000000000],USDT[0.000000083864585] |
| 01960599 | TRX[0.000001000000000],USD[0.004253956500000] |
| 01960600 | ATLAS[8.406000000000000],MAPS[0.909600000000000],TRX[0.000001000000000],USD[3.915922450650000],USDT[3.074800000000000] |
| 01960607 | USD[3215.322033417350768],USDT[101.397232225311148838] |
| 01960609 | ATLAS[300.000000000000000],POLIS[36.997580000000000],USD[0.451033669750000] |
| 01960611 | BTC[0.000069784346700],USD[1.195105515389189],USDT[0.009200000000000] |
| 01960612 | ATLAS[1375.851953010000000],BAO[2.000000000000000],EUR[0.059365086349725],GALA[469.817879050000000],KIN[1.000000000000000],RSR[1.000000000000000],TLM[552.795229290000000],TRX[1.000000000000000],USD[0.000000004727546] |
| 01960617 | ATLAS[9.884000000000000],AVAX[0.098740000000000],TRX[0.000168000000000],USD[2.496051980382485],USDT[0.000000080775309] |
| 01960623 | ATLAS[8.822000000000000],TRX[0.000001000000000],USD[0.000000077727848],USDT[0.000000080923560] |
| 01960624 | TRX[0.000001000000000],USD[0.007945525920000],USDT[0.000000080542241] |
| 01960627 | BTC[0.000000065260184],DENT[0.000000004520814],EUR[0.000926823242532],KIN[3.484188260000000],LTC[0.000000005405724],RSR[0.000000058909378],SHIB[0.000000044532440],USD[0.000000136089381],USDT[0.000000073210318] |
| 01960637 | BTC[0.000000031880000],ETH[-0.000000018000000],FTM[81.989170000000000],LUNA2[0.686039501000000],LUNA2_LOCKED[1.600758836000000],LUNC[2.210000000000000],SOL[4.261293930000000],USD[0.546803508100000] |
| 01960640 | ATOM[37.000000000000000],AVAX[27.898622600000000],BTC[0.038100000000000],DENT[57.497404400000000],ETH[2.280000080000000],ETHW[0.678000080000000],FTT[33.595867800000000],LUNA2[0.015556245700000],LUNA2_LOCKED[0.036296457320000],LUNC[3387.270000000000000],NEAR[25.400000000000000],SOL[24.356493850000000],TRX[0.001044000000000],USD[1.398074365500000],USDT[0.626087826258500],XRP[263.997860000000000] |
| 01960642 | AURY[85.982800000000000],AXS[2.699460000000000],BOBA[62.887420000000000],MBS[284.985000000000000],MNGO[2209.558000000000000],OKB[24.395120000000000],PRISM[10647.870000000000000],STARS[81.983600000000000],STEP[1079.684020000000000],TULIP[38.392320000000000],USD[0.970200073856800],USDT[0.000000058200000] |
| 01960643 | BTC[0.000000058200000],EUR[0.000000010000000],USD[21.065685316818910],USDT[0.000000053776901] |
| 01960648 | TONCOIN[11.000000000000000],USD[0.601783195000000] |
| 01960656 | USD[0.000000068036200],USDT[0.000000000949472] |
| 01960657 | BTC[0.000046767369760],UBXT[1.000000000000000] |
| 01960661 | DEFIBULL[0.006798000000000],EUR[0.000000068771828],FTT[0.000000009629600],USD[0.031294171355296],USDT[0.000000009061893] |
| 01960662 | ATLAS[5.886500000000000],POLIS[0.052937000000000],TRX[0.000001000000000],USD[0.000000108427192],USDT[0.000000013520145] |
| 01960668 | BAO[1.000000000000000],BTC[0.000000014279744],DENT[1.000000000000000],GBP[0.002245957234801],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000292306169] |
| 01960673 | TRX[0.000001000000000],USD[0.795583416938936] |
| 01960678 | SOL[0.005788600000000],TRX[0.000010000000000],USD[0.009990073993742],USDT[0.000000043419105] |
| 01960686 | BTC[0.000000544820000],USD[1.296337738600000],USDT[0.008293859709860] |
| 01960690 | USD[0.000000068893694] |
| 01960693 | USD[0.000000133373379] |
| 01960694 | ATLAS[280.000000000000000],TRX[0.000001000000000],USD[-2.736839133650000],USDT[10.260000019967950] |
| 01960697 | BTC[0.000629000000000],USD[9.369583329445625] |
| 01960699 | ATLAS[568.638126680000000],FTT[0.004689627981510000],POLIS[33.329308500000000],USD[-0.004740241694923],USDT[0.000000010642674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01960702 | GBP[10.957466250000000] |
| 01960705 | ALPHA[84.000000000000000],ATLAS[140.000000000000000],BRZ[1.337246166840000],ETH[0.027100000000000],ETHW[0.027100000000000],FTT[2.017650900000000],POLIS[1.700000000000000],USD[4.861416926375000] |
| 01960708 | BTC[1.432859060000000],DOGE[10835.000000000000000],LINK[83.700000000000000] |
| 01960717 | ATLAS[649.870000000000000],ETH[0.000009739048481],ETHW[0.000009739048481],FTT[0.010543410000000],TRX[0.000020000000000],USD[0.078317522541893],USDT[-0.045944059321285] |
| 01960725 | ATLAS[1609.694100000000000],FTT[0.000005430512000],USD[-12.648729192298571.2],USDT[14.064981151463564] |
| 01960732 | ATLAS[239.914500000000000],USD[91.632819147140658],USDT[5.620421473365478.9] |
| 01960733 | BNB[0.000000004178173.1],FTM[0.000000009376009.6],USD[0.174810140000000] |
| 01960745 | TRX[0.000001000000000] |
| 01960747 | BNB[0.000000044947588],USD[0.002695510000000],USDT[0.000059296893065] |
| 01960748 | ATLAS[5266.584000000000000],FTT[0.027996843652400.0],USD[0.783878837150000],USDT[0.004000000000000] |
| 01960750 | BUSD[1000.000000000000000],DENT[1.000000000000000],ETHHEDGE[0.000166400000000],EUR[0.037767629596467.9],FTT[0.149096365000000],USD[0.000000168316482],USDC[3136.515988430000000],USDT[0.000000130263772] |
| 01960753 | ATLAS[1270.000000000000000],POLIS[30.800000000000000],TRX[0.000001000000000],USD[0.000000130026055],USDT[0.000000033505220] |
| 01960756 | USD[5.000000000000000] |
| 01960760 | TRX[0.842000000000000],USD[1.601258565821660.5],USDT[0.000000002839869.4] |
| 01960763 | USD[0.000000040000000] |
| 01960770 | ADABULL[265.225893560000000],ALGOBULL[156564331.000000000000000],BULL[17.483146722000000],DOGEBEAR2021[0.005022600000000],DOGEBULL[32.758371710000000],ETHBEAR[105000000.000000000000000],LINKBULL[1194.730417000000000],MATICBEAR2021[4.363800000000000],MATICBULL[0.066832000000000],TRX[0.001567000000000],USD[1.075513899346383.3],USDT[16.429472264166073.48] |
| 01960772 | USD[0.089960358000000] |
| 01960778 | FTT[0.016080600000000],SOL[0.008579800000000],SRM[0.000244050925708],USDT[0.000013453957300] |
| 01960779 | TRX[0.000001000000000],USD[117.560612520000000],USDT[1.429237264166738] |
| 01960781 | GALA[1983.217684530000000],TRX[0.000001000000000],USD[1296.432337275082500],USDT[2612.544540000738083.5] |
| 01960798 | ATLAS[430.555830090000000],AUDIO[19.175859030402486.4],AURY[0.181446370000000],BTC[20.000000010000000],CRO[104.493699535930000.0],FTT[4.886954460000000],GENE[0.000000002857043.9],GOG[51.795872626048529.0],POLIS[11.594501300000000],RAY[2.741800631436847],SPELL[4996.079295289667292.8],SRM[8.332321160000000],SRM_LOCKED[0.094357830000000],STG[17.000000000000000],USD[40.992425887523420.1],USDT[0.000000017245493] |
| 01960799 | BNB[0.270000000000000],BTC[0.057896726300000],BULL[0.016550000000000],COMP[0.197900000000000],ETH[0.030023350000000],ETHBULL[0.048900000000000],ETHW[0.030023350000000],LINK[2.200000000000000],SOL[0.880000000000000],SUSHI[6.500000000000000],TRX[308.500000000000000],UNI[2.550000000000000],USD[19.942154102226949.0],USDT[0.044211085904391.4],XRP[134.500000000000000] |
| 01960800 | ATLAS[339.935400000000000],AURY[1.999620000000000],FTT[0.899829000000000],MNGO[139.973400000000000],SRM[8.689320310000000],SRM_LOCKED[0.149437400000000],USD[0.000000252965769] |
| 01960806 | ETH[12.761446200000000],ETHW[0.000716200000000],LUNA2[0.553271867500000],LUNA2_LOCKED[1.290967691000000],SOL[25.028200000000000],USD[1798.693610677778910],XRP[1259.000000000000000] |
| 01960801 | BTC[0.064651710944564],CRO[225.399857120000000],EUR[0.000000018427921],FTM[449.573985186404000],MANA[32.901011480647638.2],RUNE[1.812272750000000],SOL[27.626463731563840.2],USD[0.000189387997488] |
| 01960806 | BNB[0.000000004384664],TRX[0.061601000000000],USD[0.139051122975000],USDT[0.006513316325000] |
| 01960806 | USD[0.088712493230529],USDT[0.000000007546936] |
| 01960810 | FTT[0.000000784843680],TRX[0.000028921104500],USDT[0.297337449811808.4],USTC[0.000000013182000] |
| 01960811 | ADABULL[0.000000093520000],BTC[0.000000001050527],FTT[0.000000003454400],LINK[0.000000098209056],LUNA2[0.003729332484000],LUNA2_LOCKED[0.008701775795000],USD[-1.432519194651067.0],USDT[11.688289936899385],XRP[0.000000100000000] |
| 01960816 | BTC[0.000000826866834],ENJ[0.000000026720081],FHE[0.000000005228378.8],FTM[0.000000002283788],FTT[0.000091067787936.0],LINK[0.000000064726721],LTC[0.000000064748620],MNGO[0.000000016576669],PERP[0.000000078460000],RUNE[0.000000006184032],SOL[0.000000099658705],SRM[0.010360700000000],SRM_LOCKED[0.013590700000000],STARS[0.000000688915100],USD[31.344834725382930],USDT[0.000000016283064] |
| 01960816 | BNB[0.000000101100000],BTC[0.000000909590000],SHIB[0.000000030982193],SOL[0.000000013774844],USD[0.000002292250834.4],USDT[0.000395839702074] |
| 01960819 | BNB[0.000000071484093],BTC[0.000000000600000],ETH[0.000000080000000],FTT[0.000000002829951],SOL[0.000000080110000],USD[0.000008386182066],USDT[0.000000053031448] |
| 01960821 | FTT[0.098280000000000],USD[6.516854973650000],USDT[0.004760000000000] |
| 01960827 | ATLAS[0.004933790000000],FTM[0.000261471604254],MTA[0.000285500000000],STARS[0.000254545023380],TLM[0.000645677347942],USD[0.000000055774867] |
| 01960828 | BTC[0.000077440000000],DOGE[0.844412720000000],FTT[0.099050000000000],SKL[306.000000000000000],TRX[0.000010000000000],USD[0.000001172336534],USDT[190.067159907999069],XRP[1240.826148100000000] |
| 01960830 | AAVE[3.020463705192600],BAND[0.010485000000000],BTC[0.000577282844654],C98[250.182785000000000],COPE[292.944330000000000],CRV[0.936145000000000],DOGE[284.865538300000000],ENJ[0.087955000000000],ETH[0.000000004967530.0],FIDA[0.303155000000000],FTM[0.969040000000000],FTT[50.745884892301165.0],GRT[570.171255000000000],LINK[522.079977000000000],LUNA2[0.835428441100000],LUNA2_LOCKED[1.949333029000000],LUNC[12252.701237300000000],MATIC[20.063180200000000],RAY[187.930957970000000],SOL[18.191859790000000],SRM[275.827825500000000],SRM_LOCKED[84.069249240000000],STEP[40147.660799500000000],USDT[257945703637852.81] |
| 01960833 | BTC[0.000037200000000],FTT[0.000000004540000],FTT[0.000000292353765],USD[0.022011950073006] |
| 01960834 | FTT[1.500000000000000],LINK[3.839799410000000],RUNE[4.700000000000000],TONCOIN[0.049009810000000],USD[0.043319466085658],USDT[0.000000096345196] |
| 01960838 | BTC[0.000000009163196],GOG[0.000000015450296],IMX[0.000000081211912],SPELL[0.000000047032826],USD[0.000000004779086],USDT[0.000257145695334.1] |
| 01960839 | USDT[0.000000083301160] |
| 01960841 | SOL[0.000000010000000],TRX[0.900000000000000],USD[0.000004919869850],USDT[0.001741378400132] |
| 01960845 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000778000000000],UBXT[1.000000000000000],USDT[0.000000082967792] |
| 01960847 | BAO[2.000000000000000],CEL[0.200000000000000],DOGE[0.000000041435265],EMB[0.000000071892575],EUR[0.000000000749359],KIN[3202148.036080938622962],LUNA2[0.000147602319000],LUNC[32.140715730000000],SHIB[0.000000031698280],SLP[1854.128642900000000],TRX[1.000000000000000],USD[0.000000028306627] |
| 01960855 | TRX[0.000010000000000],USD[0.057669720000000],USDT[0.000000006487860] |
| 01960859 | ETH[-0.068256272590270.2],USD[102.287607506552888],USDT[0.004715011818424] |
| 01960863 | TRX[0.000001000000000] |
| 01960865 | ATLAS[159.969600000000000],USD[0.486108920000000],XRP[0.750000000000000] |
| 01960867 | BTC[0.008500000000000],CHZ[30.000000000000000],DENT[230.000000000000000],ETH[0.359000000000000],ETHW[0.359000000000000],EUR[0.000004094626655],FTM[65.000000000000000],FTT[2.000000000000000],MANA[23.000000000000000],MATIC[20.000000000000000],RUNE[9.998060000000000],SAND[20.000000000000000],SOL[5.002034350000000],USD[1.710697974930000],VETBULL[1.000000000000000],XRP[41.000000000000000] |
| 01960870 | BNB[0.000000048000000],USD[0.006804815850000] |
| 01960876 | USD[0.006270036162738.5],USDT[0.000000080152093] |
| 01960889 | EUR[11.057976003396600],FTT[0.017230149743521.0],USD[0.007775343504794] |
| 01960895 | AKRO[3.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],MATIC[0.000000008000000],RSR[1.000000000000000],TRX[0.000009000000000],UBXT[1.000000000000000],USD[0.032774719972366.4],USDT[0.000000178997719] |
| 01960896 | TRX[0.007770000000000],USD[-42.368674921422967],USDT[158.245965795565652.2] |
| 01960899 | FTT[0.000000000000000],SHIB[0.000000086677372],USD[0.000002743034536] |
| 01960900 | ATLAS[5506.857036809685210],KIN[2.000000000000000],MNGO[806.643699010000000],MOB[23.202154760000000],SLRS[546.448004150000000],TRY[910.292761915857593.0],UBXT[1.000000000000000],USD[0.000249430732540.7] |
| 01960903 | SOL[0.000000016340000],WAVES[0.003092757320000] |
| 01960904 | SRM[2.225195890000000],SRM_LOCKED[13.014804110000000],USD[0.000000069500000] |
| 01960911 | AURY[0.000998280000000],BAO[3.000000000000000],BRZ[0.002256716083956],DENT[3.000000000000000],KIN[3.000000000000000],LOOKS[0.000000055164136],POLIS[0.001593490000000],RSR[1.000000000000000],SPELL[0.335995970000000],TRU[1.000000000000000],TRX[1.000168000000000],USD[0.000048545658971.2],USDT[0.000000016748676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01960915 | USDT[0.000006376751943 5] |
| 01960920 | CRO[8.377807670000000000],USD[0.000000017450079],USDT[0.000000061181259] |
| 01960921 | ATLAS[29693.120000000000000],CEL[0.098100000000000000],EUR[0.005379170146000000],TRX[0.000238000000000000],USD[0.004157838325000],USDT[0.000000315909708] |
| 01960923 | BTC[0.002100000000000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000000],SOL[5.030000000000000000],USD[0.718403457695318] |
| 01960924 | ATLAS[609.960100000000000000],NFT[559474678509881282][1],TRX[0.000001000000000000],USD[1.323265120437500 0],USDT[0.000000011877535 4] |
| 01960926 | USD[25.0000000000000000] |
| 01960930 | BNB[0.000000100000000],BTC[0.000000096244123],CRO[0.000000010731074],ETH[0.049343900000000000],EUR[0.000000001382028 2],FTT[1.464601950000000],LUNA2[0.168476671000000 00],LUNA2_LOCKED[0.393112232400000 0],PAXG[0.000000090000000],SAND[19.380204400000000000],USD[0.000197123212296],USDT[0.000000084975824] |
| 01960934 | USD[0.000000106279856] |
| 01960940 | TRX[0.000001000000000],USD[0.082280070000000],USDT[0.000000015560566] |
| 01960946 | ATLAS[0.000000001285000],AVAX[0.000000083017000],BTC[0.000000014584680],COMP[0.000000091148000],DOGE[0.000000002424640 0],FTT[0.000000066646000],LTC[0.000000077845049],POLIS[0.000000085493000],SOL[0.000000000412593],TRX[0.000066033000000],USD[0.000000136177872],USDT[0.000000025432898] |
| 01960950 | AVAX[0.000000039896200],BNB[0.000000100000000],USD[0.000000009542900] |
| 01960952 | ATLAS[0.000000004960000],BTC[0.000000023300000],USD[0.006750308005201],USDT[0.000000008737300] |
| 01960953 | USD[30.0000000000000000] |
| 01960960 | USDT[0.292262688375000 0] |
| 01960964 | EUR[0.000000021500024],USD[2.00000000000000 00] |
| 01960967 | ATLAS[2609.920200000000000],USD[0.720405985162500 0] |
| 01960968 | USD[9.588330670000000000],USDT[0.000000076358094] |
| 01960969 | BTC[0.000000073763668] |
| 01960977 | USD[0.000000081524000],TRX[0.002260000000000000],USD[28.921339509847496 6],USDT[0.009000046865309 0] |
| 01960979 | ALGO[1042.000000000000000000],BTC[0.000000050000000],DOT[0.000000050723000],ETH[0.080157863001440 0],ETHW[0.289000030014400],FTT[26.811370173186486 5],GALFAN[16.000000000000000000],LUNA2[0.092912834650000 0],LUNA2_LOCKED[0.216796614200000 0],LUNC[20231.965361500000000 00],NFT[371479480673606745][1],NFT[387286235794228624][1],SHIB[30094300.000000000000000000],SOL[16.796756104076 8268],SRM[0.022362621317448],SRM_LOCKED[1.291819220000000],TRX[0.000000004171593 9],USD[0.228485827533887 2],XRP[0.766870000000000 0] |
| 01960984 | 1NCH[66.0000000000000000],AUDIO[33.623914705800000 0],AXS[0.000000000000000],BIT[295.820876723574256 8],BLT[79.000000000000000000],BTC[0.056315956000000 0],CITY[3.000000000000000],COPE[29.000000000000000000],CRO[650.000000000000000000],DOGE[5724.0000000000000000],DYDX[0.000000033400000],FTT[63.916641379645808 0],RITES[600000000000000 0],LINK[17.100000000000000],MANA[242.891033429620000 0],MATIC[40.000000000000000000],RUNE[6.700000000000000],SAND[359.0000000000000000000],SOL[15.297343800000000 0],STARS[31.000000000000000000],STEP[69.80000000000000 00],TONCOIN[132.10000000000000000 0],USD[1.795230631050020 0000] |
| 01960986 | USD[0.570627520500000],WAXL[717.623930950000000 00] |
| 01960987 | DOGE[169.0000000000000000],FTT[0.799848000000000],SRM[2.9994300000000000],TRX[0.000010000000000],USDT[0.186515508597500 0] |
| 01960994 | EUR[1.0000000646596 67] |
| 01961001 | USD[25.0000000000000000] |
| 01961002 | TRX[0.000000068200000],USD[0.007004535619530 0] |
| 01961013 | ATLAS[9.416700000000000000],OXY[0.941670000000000],USD[0.000000009568440],USDT[0.000000005000000] |
| 01961015 | AKRO[5.000000000000000],BAO[16.000000000000000],BABP[0.000000000000000],BF_POINT[200.000000000000000000],BRZ[0.000910820000000],CHZ[0.001927810000000],CITY[0.000009080000000],DENT[3.000000000000000],DOGE[0.003005050000000],FIDA[0.000000064000000],FTM[0.005026900000000],FTT[0.000150847648 350],GALFAN[0.000010100000000],GRT[0.000918960000000],KIN[19.000000000000000000],MATIC[0.000000029552786],PSG[0.000094700000000],RSR[1.000000000000000],SHIB[5.848890720000000 0],SOL[0.000007833076],SRM[0.000173340000000],UBXT[2.000000000000000],USDT[0.000075155890281 2] |
| 01961022 | USD[0.000000014561144],USDT[49.901814860000000 00] |
| 01961024 | BAO[1.000000000000000],BTC[0.026344320000000 0],ETH[0.117341990000000 0],ETHW[0.116206320000000 0],TRX[1.0000000000000000],UBXT[1.000000000000000],USD[0.082282915814620 1],XRP[26.103011830000000 00] |
| 01961031 | USD[0.000000175764660] |
| 01961033 | ATLAS[121.798240695314360],BTC[0.000000081796274],CHZ[0.000000056492712],ETH[-0.000000035148540],FTT[0.026084282221267],SHIB[0.000000024511506],SOL[0.000000100000000],USD[0.000000328753046],USDT[0.000000209795565],XRP[0.000000040000000] |
| 01961035 | USD[1.728000000000000] |
| 01961037 | ETH[0.320354640000000 0],ETHW[0.320354640000000 0],GBP[0.000017165399176 0] |
| 01961043 | USD[0.555824000000000],USDT[0.000000088971426] |
| 01961045 | TRX[0.000001000000000],USD[0.000000130489041],USDT[0.000000076509656] |
| 01961047 | BTC[0.000000014778000],FTT[0.000000002163300],LUNA2_LOCKED[0.000000177449490],LUNC[0.001656000000000],TRX[63.987614000000000 0],USD[0.038640715858974 9],USDT[0.000000024014804] |
| 01961051 | ATLAS[12110.000000000000000],TRX[0.000062000000000],USD[3.992399480686951 4],USDT[0.000000000153774] |
| 01961053 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.000000050640515] |
| 01961058 | BUSD[1019.933368140000000],COPE[273.0000000000000000],TRX[0.000010000000000],USD[0.000000062500000],USDT[0.002289000000000] |
| 01961059 | BTC[0.000000030580448],CHZ[0.000000006850000],DOGE[0.000000009584020],FTM[0.000000003320036],FTT[0.000000013222667],SOL[0.000000073941807],USDT[0.000000074265590] |
| 01961062 | TRX[0.000001000000000],USD[0.003248520000000] |
| 01961063 | AAVE[0.000000004000000],BAL[0.000000007000000],BTC[0.031894327260000],COMP[0.000000075700000],ETH[0.000000007000000],FTT[1.556112918762113 5],IMX[10.900000000000000000],SAND[37.992780000000000 0],SRM[29.994300000000000000],TRX[57.000000000000000000],USD[0.016959776878500 0],USDT[0.000000146205904] |
| 01961067 | APE[18.900000000000000000],ATLAS[0.000000062758400],AVAX[5.498100000000000],BTC[0.024496200000000],CHZ[629.935495000000000],DOT[4.025399040000000],ENS[5.959987437000000],ETH[0.499971500000000],ETHW[0.999971500000000],FTT[11.434418447765465 2],MANA[100.962000000000000],MATIC[200.436908150000000000],TRX[11.000000000000000000],USD[8.332477163376497] |
| 01961069 | BNB[0.000003000000000],GALA[3.5068000000000000],MANA[0.910000000000000],SAND[0.700000000000000],TRX[0.000000012986897],USD[9.832247716337649 7] |
| 01961071 | USD[0.068625592645708 5],USDT[0.008285692369474 4] |
| 01961076 | FTT[0.351095177110124 2],MOB[0.000000007506747 6],USD[0.027233154874498 2],USDT[0.000000050000000] |
| 01961086 | TRX[0.000029000000000],USD[100.000000000000000000] |
| 01961087 | ATLAS[9.984000000000000000],TRX[0.531226463000000 0] |
| 01961090 | BAO[68.284453260000000 0],BTC[0.056444660000000 0],DENT[2.000000000000000],ETH[1.300182580000000 0],ETHW[5.726894268125000 0],EUR[133.417627284530204 4],LUNA2[0.000000044000000],LUNA2_LOCKED[1.072052787000000 0],LUNC[0.915269790000000 0],SOL[1.394175230000000 0],UBXT[2.000000000000000],USD[0.000001538844741],USD[8167.991017150000000 0] |
| 01961093 | BAO[1.000000000000000],BF_POINT[200.000000000000000000],ETH[0.000000100000000],POLIS[14.530488614306161 2] |
| 01961102 | BNB[0.000000025310000],USD[0.000000004283232 6],XRP[0.000000001234793 6] |
| 01961105 | TRX[0.000001000000000] |
| 01961114 | ATLAS[1930.000000000000000],FTT[3.000000000000000],POLIS[24.200000000000000000],USD[0.212950440775000 0] |
| 01961119 | USD[0.725280950000000],USDT[0.000000011286001 0] |
| 01961123 | ETH[0.000000100000000],FTT[30.106299057630100 0],GENE[0.000000080000000],USD[0.000000523382592],USDT[0.083255404490610 1] |
| 01961125 | USD[0.009795500000023 1],USDT[0.000000004241060] |
| 01961129 | ATLAS[3590.000000000000000],USD[3.715879637500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01961133 | USDT[0.000021105851 6267] |
| 01961137 | BAO[1.00000000000000000],USD[0.0100061 49895499] |
| 01961146 | USD[0.0000000033969344],USDT[0.0000000001723120] |
| 01961148 | BTC[0.0243978524200000],FTT[25.0991270000000000],GBP[0.0000000025139754],USDT[0.000000001 6400000] |
| 01961149 | ATLAS[1400.0000000000000000],FTT[0.0000000003941700],USD[0.7731448342066660],USDT[0.000000001628472] |
| 01961152 | SOL[0.0000000068675960],USD[0.0000000071819295],USDT[0.0000000009348549] |
| 01961153 | ETH[0.0000000089139100],HTJ[0.0000000051893200],LTC[0.0000000076498704],SOL[0.0000001400627466558],USD[0.0000005049818],USDT[0.7979712804501832] |
| 01961154 | ATLAS[190.0000000000000000],TRX[0.00001000000000],USDT[0.0000000010852826] |
| 01961155 | BUSD[50.0000000000000000],FTT[0.0000001462386000],USD[0.0412389757716295],USDT[131.7714891212739536] |
| 01961157 | FTT[25.3778531400000000],USD[0.0000000004290682] |
| 01961159 | ATLAS[100.0465347800000000],FTT[3.5993160000000000],SRM[19.9598684000000000],USD[0.0012323068103822],USDT[0.0000000005142826] |
| 01961165 | AUDIO[0.0000000020000000],BNB[0.0000000089913477],BTC[0.0000000074513063],ETH[0.0000000025000000],FTM[0.0000000015000000],LINK[0.0000000032000000],MATIC[0.0000000030000000],RAY[0.0000000012000000],SOL[0.0000000051000828],UNI[0.0000000040000000] |
| 01961168 | TRX[0.00001000000000],USD[0.8926516050500000] |
| 01961170 | AKRO[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0052118662755700],RSR[1.0000000000000000],TOMO[1.0357318000000000],UBXT[1.0000000000000000],XRP[0.0000000077911058] |
| 01961174 | SOL[-0.0000000039704900],USD[0.0000013898940780] |
| 01961178 | TRX[0.00001000000000] |
| 01961180 | EUR[0.0000553436533759],USD[0.5305819646750000] |
| 01961181 | KIN[1.0000000000000000],USD[0.0003087342241350] |
| 01961183 | LTC[0.0055148200000000],USD[0.0077805070673920],USDT[0.0000000050000000] |
| 01961192 | BTC[0.0082618976350430],EUR[0.0003607209066437],FTT[0.0994300000000000],SUSHI[0.4979100000000000] |
| 01961197 | ATLAS[4579.1108000000000000],COPE[20.0000000000000000],FTT[1.2997530000000000],MANA[48.9878400000000000],POLIS[5.5989360000000000],RAY[6.9181353700000000],SAND[116.9777700000000000],SRM[0.9207842200000000],SRM_LOCKED[0.4026392000000000],TRX[0.00001000000000],USD[299.4000000083199326],USDT[0.0000000007880407] |
| 01961209 | TRX[0.00001000000000],USD[0.0000000117980725],USDT[0.0000000016360526] |
| 01961210 | ATLAS[8789.5140000000000000],TRX[0.00001000000000],USD[0.2958614120000000],USDT[0.0000000039960120] |
| 01961214 | ALGO[0.0603618620682173],ATLAS[0.0000000085750000],AUDIO[0.0000000197199977],BAO[1.0000000000000000],BTC[0.0000029524021880],C98[0.0000000046057464],FTT[0.0000000016526995],HNT[0.0000000012000000],NEXO[0.0000000030000000],POLIS[0.0000000078840832],USD[0.0000000008785570] |
| 01961215 | GBP[40314.7650365607098765],TRY[0.0005201000000000],USD[0.0000001861777702],USDT[10.0000000068966714] |
| 01961221 | USD[0.0000000083635200],USDT[0.0000000049887852] |
| 01961231 | AKRO[1.0000000000000000],AVAX[2.8144783953 16142],BAO[40.0000000000000000],BNB[0.1074931000000000],BTC[0.0442885767880554],CHZ[0.0000000018197662],DENT[4.0000000000000000],ETH[0.0368429700000000],ETHW[0.0363864900000000],FTM[42.7808084500000000],FTT[3.4992793400000000],GBP[0.0003655515008095],GST[0.0000000025055062],HNT[0.9637963007800000],JOE[0.0001050400000000],KIN[36.0000000000000000],LUNA2[0.3536809652000000],LUNA2_LOCKED[0.8221552621000000],LUNC[1.1361525400000000],NEAR[1.5126948300000000],NFT[3637429927442487022][1],NFT[4664204182673169974][1],NFT[4952060488774006761][1],NFT[5234134272950263451],PAXG[0.0000037330442200],RUNE[0.2545346800000000],SHIB[1176341.7816365489608768],SOL[8.7497621192840000],TRX[384.3247186200000000],TSLAPRE[0.0000000015866858],UBXT[2.0000000000000000],USDJ[-0.1173561708480146],XRP[0.0030411753670360] |
| 01961238 | USD[0.0000000003054660],USDT[0.0000000071835400] |
| 01961239 | CITY[0.0940200000000000],TRX[0.00001000000000],USD[0.0000000017686785],USDT[0.0000000027576491] |
| 01961241 | BTC[0.0000000079086560] |
| 01961245 | AURY[0.5916768000000000],USD[0.8963931080000000],USDT[0.0000000081862580] |
| 01961257 | BTC[0.0004343000000000],SOL[0.0099563000000000],USD[11.4696856533600000],USDT[0.5981934050000000] |
| 01961260 | ATLAS[0.0000000038986000],NFT[400649242238575257][1],NFT[529636688518074364][1],TRX[0.00001000000000],USD[0.0000000024072450],USDT[0.0000000064420804] |
| 01961270 | USD[25.0000000000000000] |
| 01961272 | BTC[0.0033177678300000],FTT[0.0000003900005345],USD[-0.8838109181686078],USDT[0.0000000078646131] |
| 01961273 | BRZ[0.0000003620000000],USD[0.0000000758320004],USDT[0.0000000089474778] |
| 01961275 | BTC[0.0000000042124900],CEL[0.0000000084817196],ETH[0.0000000084499052],EUR[0.0000000082408069],LINK[0.0009517107200000],NEXO[0.0000000065055000],USD[0.0000000096312448] |
| 01961278 | DOGE[0.9424300000000000],TRX[0.00001000000000],USD[0.0079980282850000],USDT[0.0000000066136984] |
| 01961281 | ATLAS[249.9981000000000000],TRX[0.00000200000000],USD[0.1830093477000000] |
| 01961282 | LTC[0.0099940000000000],USD[0.5031347200000000] |
| 01961285 | FTT[0.3000000000000000],MNGO[60.0000000000000000],SLRS[29.0000000000000000],STEP[18.3000000000000000],USD[2.2789742370000000],USDT[0.0378372502515116] |
| 01961287 | RUNE[0.0101887600000000],SOL[0.0098300100000000],USD[0.8977532143900000],USDT[0.0000000075000000] |
| 01961288 | POLIS[4.3000000000000000],SPELL[1000.0000000000000000],USD[0.9384483405000000] |
| 01961301 | MNGO[39.9920000000000000],TRX[0.00000200000000],USD[0.0102716467111075],USDT[4.1500000000000000] |
| 01961304 | GENE[3.7510485595043 82],HNT[1.1000000000000000],TRX[0.00001000000000],USD[4.3189303325000000],USDT[0.0000000019285640] |
| 01961306 | FTT[0.0000028900000000],USD[0.0000002419836075] |
| 01961309 | TRX[0.00002000000000],USDT[1.2091414995000000] |
| 01961311 | FTT[0.0993733800000000],TRX[0.00001000000000],USDT[0.0000000042800000] |
| 01961315 | MNGO[70.0000000000000000],TRX[0.00002000000000],USD[3.6899594000000000],USDT[0.0000000045247300] |
| 01961320 | APE[0.0582100000000000],ETHW[0.0040087000000000],IMX[0.0322176000000000],SOL[0.0090949000000000],TRX[0.00001000000000],USDT[0.0000000154400178],USD[0.0000000018458448] |
| 01961325 | ATLAS[3429.8960000000000000],POLIS[70.6980000000000000],TRX[0.2627010000000000],USD[0.7620222275000000],USDT[0.0000000004216380] |
| 01961326 | USD[25.0000000000000000] |
| 01961330 | USD[5.0000000000000000] |
| 01961333 | USD[0.0000959100500000],USDT[0.0000000002515330] |
| 01961334 | AUD[0.0000003937536658],DENT[1.0000000000000000],FTM[0.0000000039210000],FTT[0.0000000066544770],KIN[2.0000000000000000],RAY[0.0000000036458270],UBXT[1.0000000000000000] |
| 01961335 | 1INCH[135.9661800000000000],DODO[2088.5064620000000000],HTJ[0.0000000001320704],SHIB[82790184.6718428719780000],TRX[45.8126120000140000],USD[0.7007791402569696],USDT[6.5256612060545687] |
| 01961336 | TRX[0.00001000000000],USD[1.2258676429250000],USDT[0.0000000059281855] |
| 01961338 | USD[25.0000000000000000] |
| 01961341 | USD[25.0000000000000000] |
| 01961344 | USD[0.0000000028222943],USDT[0.0000000081498764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01961349 | ETH[0.000000072684388],USD[0.000000080898383],USDT[533.249713626313420] |
| 01961351 | ATLAS[5199.078000000000000],USD[0.000791379500000] |
| 01961352 | ATLAS[40000.0000000000000000],ATOM[100.0000000000000000],BTC[0.0000000060000000],CQT[2047.9027200000000000],DENT[50000.0000000000000000],DOT[200.0000000000000000],ETHW[1.0000000000000000],EUR[835.710536927500000],FRONT[2500.0000000000000000],FTT[200.0000000000000000],GRT[10000.0000000000000000],LINK[108.0000000000000000],LUNA2000.0000000000000000],LINK[108.0000000000000000],NEAR[200.0000000000000000],REEF[155590.0000000000000000],SHIB[31000000.0000000000000000],SKL[16000.0000000000000000],SLP[20000.0000000000000000],SRM[380.0000000000000000],SUSHI[400.0000000000000000],USD[0.0000001166570481],XRP[1842.0000000000000000] |
| 01961355 | TRX[0.000782000000000],USDT[0.119200009600000] |
| 01961367 | ETH[0.000000079926024],SOL[0.000000007090448 0] |
| 01961368 | ATLAS[9520.0000000000000000],DYDX[68.2000000000000000],FTT[16.3968840000000000],USD[1.0374559419851250],USDT[0.0000000013296153] |
| 01961377 | ETHW[0.4270000000000000],FTT[0.0148955000000000],SOL[0.0000000050000000],TRX[0.0001980000000000],USD[0.7382784324302500],USDT[0.0000000014914787] |
| 01961383 | FTM[0.0000000094836455],FTT[200.0000000000013987],RAY[0.0000000091449465],SOL[0.1082826482626956],USD[0.0000007342235600] |
| 01961394 | BEAR[448.3510000000000000],BNB[0.0000000073099737],BTC[0.0000939234400000],BULL[0.0004935318000000],COMP[0.0000826080000000],DEFIBEAR[815.7000000000000000],DEFIBULL[6.7950230000000000],ETH[0.0000000088545195],ETHBULL[0.0087706010000000],EUR[0.0000000026416947],FTT[4.0432267667650301],KNC[0.0887710000000000],LINK[0.0880572810275621],NEAR[0.0864970800000000],SOL[0.0000000900000000],SRM_LOCKED[0.9486569800000000],UNI[0.0351822850000000],USD[1.3915330210809545],USDT[874.3635801977553700] |
| 01961396 | GBP[0.0000000335513400],USDT[21.4787946000000000] |
| 01961397 | SHIB[10991.0932449900000000],TRX[0.0000020000000000],USD[0.0000000000188],USDT[0.0000000083553300] |
| 01961398 | AKRO[2.0000000000000000],ATLAS[0.3037668300000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],POLIS[0.0032564100000000],RSR[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000083779558],XRP[365.5900123600000000] |
| 01961399 | BTC[0.0000000158374731],CHZ[0.0000000060000000],ETH[0.0000000166622170],ETHW[0.1692530803572853],LTC[0.0000000006000000],MATIC[0.0000000030000000],USD[1004.6172184582774836],USD[0.0000000080454791],XRP[0.0000000040000000] |
| 01961401 | FTM[760.8532000000000000],SPELL[89.4800000000000000],USD[639.4267694100347294],USDT[0.0000000064237840] |
| 01961402 | BTC[0.0000000400000000],GBP[0.0062425711646281],USD[0.0017819269222167] |
| 01961408 | AKRO[3.0000000000000000],BAO[20.0000000000000000],DENT[1.0000000000000000],KIN[14.0000000000000000],USD[0.0000196778253624],USDT[0.0000000069230129] |
| 01961413 | ATLAS[5.5350000000000000],MNGO[0.0000000042966400],USD[0.0000001130831115],USDT[0.0537833264924183] |
| 01961415 | BTC[0.3233157726097495],BUSD[7210.7420414300000000],ETH[3.7624034775025691],ETHW[8.5907228455686022],EUR[0.6569540594053158],FTT[25.0927030555000000],LINK[0.0367085100000000],SRM[5.4567827400000000],USD[602.2714383999863490000000000],USDT[0.0000000124888573] |
| 01961416 | BTC[0.0000091000000000],FTT[0.0000000032168624],TRX[0.0000000092479809],USD[-1.1187403859200958],USDT[17.9739549651959934] |
| 01961417 | AAVE[0.0099476200000000],BAL[2.7494665000000000],BAND[4.6990882000000000],COMP[0.0000336644000000],ENJ[14.9970900000000000],FTT[0.1994000000000000],SRM[0.9963140000000000],USD[5.8532156123950000],USDT[0.0008930000000000] |
| 01961420 | USD[0.7536579917611020],USDT[0.0000000047146238] |
| 01961424 | TRX[0.0001000000000000],USD[0.0018536401500000],USDT[0.0000000220250078] |
| 01961432 | BTC[0.0000000719217141],ETH[0.0000001000000000],FTT[0.0038538613911132],USD[852.2919921207857794],XTZBULL[0.0000000078733600] |
| 01961439 | ETH[0.0000000720000000],FTT[5.7989560000000000],HNT[0.0971714800000000],LUNA2[0.0012082732960000],LUNA2_LOCKED[0.0028193043570000],SOL[1.0409255937711555],SPELL[98.1317800000000000],USD[0.0000000291717312],USDC[61.5175524600000000],USDT[0.0000000026934860] |
| 01961440 | USD[25.0000000000000000] |
| 01961442 | ATLAS[0.0000000044395000],PERP[0.0000000003362400],POLIS[0.0000000053319212],RAY[0.0000000405039300],SOL[0.0000000069629312] |
| 01961445 | TRX[0.0000010000000000],USD[0.0034124726225000] |
| 01961448 | ATLAS[9.4813000000000000],COPE[0.9336900000000000],TRX[0.0000090000000000],USD[0.0000000129476942],USDT[39.1348658906249952] |
| 01961450 | ATLAS[0.0000000551390480],USD[0.766202080000000] |
| 01961456 | LUNA2[0.1027716112000000],LUNA2_LOCKED[0.2398004262000000],TRX[0.0000010000000000],USD[0.0002809167410585] |
| 01961462 | DOGEBULL[79.0000000000000000],ETHBULL[2.1000000000000000],TRX[0.0001910000000000],USD[0.0575022559613128],USDT[0.0000000027032934] |
| 01961465 | ATLAS[1440.0000000000000000],ETH[0.0539456628000000],ETHW[0.0539456628000000],FTT[0.0000000021128000],TRX[0.0000030000000000],USD[0.0000000081096501],USDT[0.0000000003100739] |
| 01961466 | ATLAS[9.8160000000000000],MNGO[9.8120000000000000],TRX[0.0000240000000000],USD[0.0000000076162501],USDT[0.0000000037225202] |
| 01961468 | ATOM[30.5421585000000000],BTC[0.1915704100000000],CHF[2990.0003546952613462],CHZ[2269.5687000000000000],ETH[2.2721371600000000],ETHW[92.0391341400000000],FTM[499.9690300000000000],FTT[92.0391341400000000],LUNA2[7.6820877600000000],LUNA2_LOCKED[17.9260871400000000],LUNC[24.7486702500000000],SOL[2.1446095500000000],SPELL[443111.7724582400000000],UNI[46.8910890000000000],USD[-10.1680555841801396000000000],VETBULL[0.1590600000000000],XRP[946.8200700000000000] |
| 01961469 | USDT[1200.0000000013573499] |
| 01961473 | ATLAS[7.2013000000000000],CRO[0.0000000022000000],DMG[0.0126030000000000],ENJ[0.0000000048075300],FTT[0.0552131400273796],TRX[0.0001200000000000],USD[0.0623575960670091],USDT[0.0000000093741328] |
| 01961482 | BNB[0.2894440000000000],BTC[0.0131974920000000],DAI[0.3839534327952800],DYDX[7.0986510000000000],ETH[0.4049230500000000],EUR[0.0000001027769116],FTT[1.5996960000000000],MATIC[-0.0020957349806131],SOL[2.1936320600000000],SUSHI[5.4985500000000000],USD[0.0000000931961362],USDT[0.0028737315962675],XRP[39.9924000000000000] |
| 01961483 | AAVE[0.0000000400000000],BAL[0.0000000700000000],BNB[0.0000000600000000],BTC[0.0054139409502380],COMP[0.0000000063200000],CRO[0.0000000098027136],ETH[0.0000000580000000],FTT[0.0355955209906223],LTC[0.0000000070000000],MKR[0.0000000087000000],PAXG[0.0000000800000000],SOL[0.0000000070000000],UNI[0.0000000500000000],USD[0.0033063885178482],USDT[0.6948688143947097] |
| 01961484 | ATLAS[8.8840000000000000],FIDA[0.0460373800000000],POLIS[0.0993400000000000],ROOK[0.0350000000000000],TRX[0.0034250000000000],USD[0.3436979106314253],USDT[0.0120110186017741] |
| 01961486 | IMX[295.7000000000000000],STEP[5689.0014440000000000],USD[-0.2684737147326249],USDT[0.5707719416403714] |
| 01961487 | BAO[2.0000000000000000],EUR[0.0000000064751798],USD[0.0100000007485324] |
| 01961488 | TRX[0.0000070000000000],USD[0.0076777740401540],USDT[0.0000000016876083] |
| 01961491 | BTC[0.0000031000000000],CHZ[59.9880000000000000],FTT[3.2912719839025600],RUNE[14.2967368000000000],SOL[0.8170692600000000],STEP[0.0000160000000000],SXP[31.2970800000000000],USD[0.0001548214126671],USDT[98.2336512491615000] |
| 01961495 | USD[20.0000000000000000] |
| 01961504 | BTC[0.0000009701353000],USD[0.0000000085058392],USDT[0.0000000011391232] |
| 01961504 | TRX[0.0001000000000000],USDT[1.1709750000000000] |
| 01961507 | LUNA2[0.4885508216000000],LUNA2_LOCKED[1.1399519170000000],LUNC[106382.9700000000000000],MNGO[12457.5080000000000000],USD[2.3989628000000000],USD[0.0000000056218400] |
| 01961508 | USD[0.0008971150000000] |
| 01961510 | BTC[0.0258581487685122],ETH[0.1776865500000000],EUR[0.0000000411492976],FTT[0.0575638876098605],USD[16.9856249471060520] |
| 01961511 | LOOKS[39.0000000000000000],USD[0.0838293309118344],USDT[0.0000000042422948] |
| 01961516 | BNB[0.0000000056052000],USD[0.0000027077503396],USDT[0.0000337362721655] |
| 01961518 | USD[0.0656162875998604] |
| 01961522 | KIN[1.0000000000000000],NFT [2995589872547 1199][1],NFT [4148077663250248197][1],NFT [5168343573874634337][1],NFT [5275205250286318861][1],USD[0.0000000081418890],USDT[0.0000000040366140] |
| 01961523 | LUNA2[0.0000000428377029],LUNA2_LOCKED[0.0000000999546401],LUNC[0.0093280000000000],SOL[0.0000001000000000],USD[0.0000000448410626],USDT[0.0000000007553632] |
| 01961526 | EUR[294.4728130300000000],USD[156.5016022600327766],USDT[399.2000000000000000] |
| 01961527 | ATLAS[0.0011000000000000],USD[2.9225997864125000],USDT[0.0000000053710131] |
| 01961532 | BTC[0.0000000056960000],FTT[3.4968886300000000],RAY[0.0000000061374153],SOL[1.4718730149995688],SPELL[118.4780362784383361],USD[0.0000000485387506] |
| 01961538 | ATLAS[380.0000000000000000],COMP[0.3047390400000000],ENJ[13.9972000000000000],IMX[22.0000000000000000],SECO[3.9994000000000000],SRM[12.9974000000000000],USD[2.4133555108995024],USDT[0.0000000033804364] |

Schedule 971 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01961543 | ETH[0.000000006361200],GENE[0.000000056000000],NFT (3138546367089686630)[1],NFT (5086109433390722279)[1],NFT (5157662779609747713)[1],SOL[0.000000085204148],TRX[0.000000063507838],USD[0.028736010888162 4],USDT[1.379716326708504 4] |
| 01961553 | DENT[1.00000000000000000],EUR[0.00000000914337 99],KIN[1.00000000000000000],USD[0.00000000400000 00] |
| 01961559 | USD[5.0000000000000000] |
| 01961564 | BTC[0.0000000024418 40],ETH[0.000000056686706],FTT[5.0000000000000000],TRX[0.000000032942657] |
| 01961566 | ETH[0.0000000109692843],SOL[0.0000000044569599],STEP[0.0000000046451 20],USD[0.00042699272882 65] |
| 01961567 | ATLAS[99.9088000000000000],GODS[17.8907860000000000],IMX[2.1000000000000000],USD[16.3867514084125000],USDT[0.0000000035015923] |
| 01961569 | EUR[16.5632000000000000] |
| 01961575 | AKRO[1.0000000000000000],AUD[0.0091349607240618],AUDIO[1.0373451000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],MATH[1.0074775800000000],MATIC[1.0489290300000000],RSR[2.0000000000000000],TOMO[1.0499063300000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0049881400000000] |
| 01961585 | BCHBULL[2110270.0000000000000000],DEFIBEAR[7100.0000000000000000],EOSBEAR[50000.0000000000000000],SHIB[299820.0000000000000000],SUSHIBULL[22997.0000000000000000],USD[0.0726520300000000],XTZBEAR[2129732.0000000000000000] |
| 01961594 | MATIC[8.1399000000000000],TRX[0.0000010000000000],USD[13818.1589207580500000],USDT[0.0012800000000000] |
| 01961595 | ATLAS[1030.0000000000000000],TRX[0.0000010000000000],USD[0.1065806742500000],USDT[0.0000000065590534] |
| 01961597 | USD[0.0000000072666400] |
| 01961598 | APE[0.1019569500000000],ATLAS[179.0372451100000000],BIT[4.5426625400000000],BTC[0.0022219800000000],COMP[0.0214921300000000],DOGE[4.0037216100000000],DOT[0.1070639800000000],DYDX[0.1980964100000000],ENS[0.0396000000000000],ETH[0.0030590400000000],ETHW[0.0023145700000000],FTT[0.1842032100000000],GALA[15.6188461100000000],GENE[0.2019016400000000],MXI[0.3491398600000000],OXY[0.5281660000000000],LOOKS[1.4106514900000000],NEAR[0.2512955500000000],SAND[0.7012214200000000],SOL[0.0407994900000000],STEP[3.8828087300000000],TONCOIN[3.0137430700000000],UMEE[16.0409581600000000],USD[0.1395182251759899] |
| 01961599 | BNB[0.0000000006200000],BTC[0.0000000041237677],USD[0.0476650051592339],USDT[0.0000000097060775] |
| 01961600 | USD[0.0064790473000000] |
| 01961604 | BTC[0.0000000086422200],SOL[0.0000000034352696],USD[0.2073710437373799],USDT[4.0584144131253842],XRP[0.6455612407780280] |
| 01961605 | APE[9.9988000000000000],AURY[44.9934000000000000],BUSD[20.5562318000000000],IMX[100.1799600000000000],LOOKS[179.9706000000000000],LUNA2[0.0000045914596240],LUNA2_LOCKED[0.0000107134057900],LUNC[0.9998000000000000],POLIS[25.0949800000000000],SAND[69.9860000000000000],USD[0.0000000084901500],USDT[0.0000000005316200] |
| 01961606 | ATLAS[0.1380000000000000],ETH[0.0000000069200000],TRX[0.0000010000000000],USD[0.0000000011664937],USDT[0.0000000026091726] |
| 01961607 | AURY[30.8760476000000000],SPELL[16045.7450946100000000],USD[0.0000000496058000] |
| 01961611 | GBP[0.0000000432787700],USDT[0.0000000081894064] |
| 01961613 | TRX[0.0000010000000000],USD[1.2240465880000000] |
| 01961617 | BAO[2.0000000000000000],ETH[0.0053492783780080],USDT[0.0000010348997798] |
| 01961619 | BNB[0.0000000060382872],BTC[0.1862306000000000],ETH[4.6857324264366700000000000],REN[0.0000000051560050],USD[808.4818573246000000] |
| 01961620 | BAO[3.0000000000000000],BTC[0.0226408000000000],EUR[135.1398116184717170],USDT[0.0000000000000000] |
| 01961621 | BTC[0.0000833600000000],EUR[0.0000000044137650],FTT[28.4093178000000000],USD[1614.6532024987545357] |
| 01961628 | BTC[0.0000002589250],FIDA[0.0000000049575640],LTC[0.0000000080492596],SOL[0.0000000077033641],USD[0.0000000298098982] |
| 01961629 | ATLAS[0.0000000924125000],BTC[0.0066594547418076],POLIS[0.0000000191887000],USD[0.3195064491532146],USDT[0.0000000098718564] |
| 01961632 | TRX[0.0000010000000000],USDT[1.3738500089380060],USDT[0.0000000422243083] |
| 01961633 | USDT[0.0000000015916342] |
| 01961642 | ATLAS[240.0000000000000000],AURY[3.0000000000000000],BAT[25.0000000000000000],COPE[288.0000000000000000],DODO[25.0000000000000000],DYDX[2.5000000000000000],FTM[15.0000000000000000],FTT[7.5000000000000000],GODS[2.3000000000000000],KIN[9000.0000000000000000],MEDIA[0.5000000000000000],MNGO[190.0000000000000000],RUNE[3.0000000000000000],SNX[4.0000000000000000],SRM[79.0000000000000000],STORJ[14.0000000000000000],SXP[15.0000000000000000],TLM[87.0000000000000000],TRX[0.0001480000000000],TULIP[0.2000000000000000],USD[0.2675821112347611],USDT[98.0643377700512844] |
| 01961647 | BTC[0.0000000038137710],USD[0.0002954298881628] |
| 01961649 | COMP[0.0000354100000000],DOGE[0.3520000000000000],EN[0.7784600000000000],ETH[0.0700000383000000],FTT[0.0000000061624254],IMX[0.0542480000000000],LUNA2[0.0000001760717176],LUNA2_LOCKED[0.0000004108341445],LUNC[0.0038340000000000],NFT (4190513268670671 18)[1],NFT (4900362451711289889)[1],NFT (5090615842525931 5)[1],SHIB[97435.0000000000000000],SRM[0.0215300000000000],TRX[0.8736500000000000],USD[0.9092745032795162],USDT[0.0000000016617 6994] |
| 01961650 | TRX[0.0000010000000000],USD[0.0066318647525000] |
| 01961651 | FTT[0.0022333900000000],TRX[0.0000010000000000],USD[0.0027349410383 35],USDT[0.0000000074354989] |
| 01961661 | APE[0.0000000713249 86],BAO[3.0000000000000000],ETH[0.0000011415580594],KIN[1.0000000000000000],MATIC[0.0000000542990800],NFT (3640968125961936 45)[1],NFT (3831547620795229 82)[1],NFT (40667564134730532 1)[1],NFT (5342273051497080 8)[1],SOL[0.0000001000000000],TRX[0.0000010000000000],UBXT[2.0000000000000000],USDT[0.0000070436328134] |
| 01961666 | BTC[0.0381752052255880],FTT[0.2399411240614520],USD[0.0005807027000000] |
| 01961671 | 1INCH[2.5041557500000000],AAVE[0.0120456200000000],ALGO[1.0000000000000000],ALICE[1.0085485400000000],APE[0.3068815100000000],APT[0.1502774000000000],ATLAS[200.5916895300000000],ATOM[0.1000000000000000],AUDIO[2.0000000000000000],AVAX[0.0605393900000000],AXS[0.1006986300000000],BADGER[0.1000000000000000],BAO[2.0000000000000000],BRZ[0.0000000003500000],BIT[5.0402380000000000],BTC[0.0000000002000000],BULL[0.0000000022000000],C98[5.0084374000000000],CEL[0.4000000000000000],CHR[1.0000000000000000],COPE[0.2572663000000000],CRO[10.4742770000000000],CVX[0.0999810000000000],DODO[0.2000000000000000],DOT[0.5021062600000000],DYDX[1.0076149000000000],ETHBULL[2.0000000000000000],FTM[1.0000000000000000],FTT[0.2064572000000000],GAL[0.1999620000000000],GALA[20.3015436200000000],GODS[1.0000000000000000],HNT[0.4026736400000000],HOLY[0.1000000000000000],HXRO[2.0000000000000000],IMX[2.5079205200000000],LDO[0.5112596760000000],LINA[201.0251149600000000],LOOKS[2.0000000000000000],LRC[1.0000000000000000],LUNA2[0.0001841336823300],LUNA2_LOCKED[0.0004296452588000],LUNC[40.0954970000000000],MANA[1.6097137600000000],MAPS[2.0000000000000000],MASK[0.3039769700000000],MEDIA[0.5000000000000000],MKR[0.0011001000000000],MNGO[20.0000000000000000],NEAR[0.6077479500000000],OXY[4.9994300000000000],POLIS[2.0000000000000000],PUNDIX[0.5000000000000000],RAY[3.0584984000000000],SAND[2.0002542800000000],SLND[3.0000000000000000],SNX[0.5037918000000000],SOL[0.1012202000000000],SRM[2.2098712200000000],STORJ[1.0000000000000000],SUSHI[1.0000000000000000],TOMO[1.0000000000000000],TONCOIN[2.6011305000000000],UMEE[49.9962000000000000],UNI[0.2019628800000000],USD[127.9628405552703144],USDT[0.0000002551394 8],WAXL[0.5107455900000000],WFLOW[1.5067674300000000],WRX[1.0000000000000000],XRP[3.0000000000000000] |
| 01961677 | AKRO[5.0000000000000000],AUDIO[1.0376081900000000],BAO[3.0000000000000000],BAT[1.0163105000000000],BNB[0.0000000583417711],DENT[2.0000000000000000],ETHW[0.3565112309525947],FRONT[1.0143648500000000],FTM[0.0075426431737469],FTT[0.0005163480069060],KIN[4.0000000000000000],LINK[0.0013269800000000],TC[0.0000000379685 24],MATIC[0.0000001000000000],RUNE[0.0000001735137 1],SOL[0.0002616400000000],SRM[0.0000000100000000],TOMO[2.1087649200000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001603556542] |
| 01961678 | ATLAS[6.5146155300000000],FTT[0.0000000668721 02],LUNA2[0.0082198819800000],LUNA2_LOCKED[0.0191797624600000],USD[0.0004451514046337],USDT[0.0000000066438827] |
| 01961681 | ETH[0.0000000094947 80],EUR[0.0000052272969246],USD[0.0001101125360539] |
| 01961682 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.5000005037443632] |
| 01961685 | POLIS[4.6990600000000000] |
| 01961688 | FTT[0.6736500173776760],LUNA2[0.7064400252000000],LUNA2_LOCKED[1.6483600590000000],USD[0.0000000023720000],USDT[0.0000000017821945] |
| 01961690 | AURY[0.0025678000000000],BNB[0.0000001334307 0],ETH[0.0000000045956800],FIDA[0.0000013000000000],GBP[0.0000005043072097],MATIC[0.0000018300000000],SOL[0.0000000028132500],SPELL[3.0495852580558272],SRM[0.0000091700000000],USD[0.0000345965917534],USDT[0.0048341312444720] |
| 01961693 | BNB[0.0000000029954 36],RAY[0.0000000091000000],TRX[0.0000060000000000],USD[0.0008550580383726],USDT[0.0892446120714650] |
| 01961694 | BAL[10.2499515000000000],FTT[1.6000000000000000],TLM[583.8832000000000000],USD[0.1947844408600000] |
| 01961695 | BNB[0.0054544300000000],TRX[0.0000010000000000],USD[2.9580564099422742],USDT[0.0000580359178227] |
| 01961697 | AVAX[0.0000000456467600],BNB[0.0000003082100],BTC[0.0000000058282200],DAI[0.0000000902906000],DOGE[1.5000000000000000],DOT[0.0000000192869000],ETH[0.0379931622160100],EUR[0.0000000185843000],FTM[0.0000004081960000],KNC[4.2000000000000000],LINK[0.0000000893417000],LUNA2[0.0005459345363800],LUNA2_LOCKED[0.0001281805849000],LUNC1.2618664490303500],MATIC[0.0000007587980],RAY[0.0000003491900],SOL[0.0000000863326000],TRX[0.0000008991950],UNI[0.0000000586191000],USD[48.9043730969735453],USDT[0.0000021109589433],XRP[0.0000000996475900] |
| 01961699 | USD[0.0000526507500000] |
| 01961703 | BRZ[0.0005578000000000],FTT[0.0000000014000000],USD[0.0000000066173404] |
| 01961709 | ATLAS[119.9772000000000000],SRM[4.2198306400000000],USD[0.5354839169627176] |
| 01961712 | BNB[0.0000000094000000],CRO[0.0007265500000000],DENT[4.0000000000000000],FTM[0.0138412100000000],GBP[0.0000974585821809],KIN[9.0000000000000000],MATIC[12.5500097600000000],UBXT[1.0000000000000000],USD[0.0002448059987687] |
| 01961715 | USD[0.0060439477500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01961716 | AAVE[0.010209889879190000],BNTX[0.020077331538240000],BTC[0.000090754605726600],BYND[0.051990109846140000],DENT[700.000000000000000000],ETH[0.006119982291360000],ETHW[0.006097078140000000],FTT[0.543117020556370000],GLD[0.040136798277500000],LINK[0.100639185000000000],SOL[0.020802274800000000],SPY[0.010086793384040000],TRX[0.400001000000000000],UNI[0.200059358000000000],USD[26.283736646837122100],USDTB.000000000293689700] |
| 01961718 | ATLAS[3.425601670721692B],USD[0.000001570493193] |
| 01961720 | KIN[101169.163729180000000000],TRX[0.000000010000000000],USDT[0.000212543052504] |
| 01961721 | ATLAS[3019.124100000000000000],FTT[2.462409230000000000],MNGO[9.810000000000000000],SPELL[7598.556000000000000000],USD[0.000000147323632],USDT[0.000000045256083] |
| 01961722 | USD[25.000000000000000000] |
| 01961725 | ETH[0.000000100000000000],SOL[0.000000029806700] |
| 01961726 | FLARE[7.799800000000000000],ENJ[1000.216846873273900000],SOL[3.153298044757200000],USD[3.202834540112500000] |
| 01961730 | ATLAS[865.532045236600000000],POLIS[0.005800000000000000],SOL[0.000000010000000000],USD[0.000000053400653],USDT[0.000000105821152] |
| 01961732 | TRX[0.000001700000000000],USD[0.002936147020100063],USDT[0.281263120000000000] |
| 01961737 | BAO[1.000000000000000000],BTC[0.002866169000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[19.110031503806527800] |
| 01961748 | LINK[0.099259000000000000],USD[0.108200000000000000],USD[0.000000030000000] |
| 01961749 | UNI[2.700000000000000000],USDT[0.421877785900000000] |
| 01961753 | BAO[2.000000000000000000],EUR[9.862312823758259200] |
| 01961756 | TRX[0.000778000000000000],USD[0.249514058026638400] |
| 01961758 | ATLAS[100.000000000000000000],POLIS[1.099810000000000000],RAY[1.233991570000000000],USD[0.458150471462035400],USDT[0.000000006248692400] |
| 01961759 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.000008200000000000],ETHW[0.000000820000000000],EUR[0.125893850599635500],GENE[0.000180890000000000],KIN[9.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.025817620191166200] |
| 01961762 | AKRO[5.000000000000000000],BAO[9.000000000000000000],GBP[0.000000993554588],KIN[33.526379030000000000],LUNA2[0.003505719943000000],LUNA2_LOCKED[0.008180013200000000],LUNC[763.377898420000000000],RSR[1.000000000000000000],SOL[0.176125690000000000],USD[0.000001102477933] |
| 01961763 | USD[0.005583175000000000],USDT[0.000000005913000] |
| 01961764 | THETABULL[0.100000000000000000],USD[0.122178450626676600],USDT[0.000000011612914] |
| 01961768 | DENT[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000007651062015] |
| 01961769 | MATICBULL[6.500000000000000000],TRX[0.000047000000000000],USD[-5.777503948467500000],USDT[9.088950693709479800] |
| 01961771 | BAT[0.000000072332120],BTC[0.000000011572191],CRO[0.098349912543073B],GBP[0.000000055123690],MATIC[0.000000046820637],TRX[0.000000100000000],USD[0.000000056717640] |
| 01961772 | BTC[0.000000003200000],MNGO[0.000000002247210],USD[0.000000018813026],USDT[0.000000041792550] |
| 01961774 | USD[0.418396293500000000] |
| 01961777 | TRX[0.000001000000000000],USD[0.000000142606718],USDT[0.000000075436402] |
| 01961788 | BTC[0.000000050417215],FTT[0.000000014988188] |
| 01961790 | ALGOBULL[10000.000000000000000000],AMPL[0.000000002609437],ATLAS[280.000000000000000000],ATOMBULL[1952.822350000000000000],BTC[0.006326880000000],BULL[0.001340000000000000],CRO[39.992400000000000000],FTT[0.199924000000000000],GRTBULL[157.185807000000000000],SUSHIBULL[1086953.450000000000000000],THETABULL[2.425742170000000000],USD[80.448731708184810800000000000],VETBULL[1.497682000000000000],XRPBULL[10369.813800000000000000],XTZBULL[380.167000000000000] |
| 01961797 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],CAD[0.000021312001480 6],ETH[2.067776260000000000],ETHW[2.066907788905568 92],RSR[3.000000000000000000],TOMO[1.022131580000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000068199918288] |
| 01961800 | BNB[0.000000055327700],CRO[0.009250000000000000],FTT[25.095250000000000000],USD[87.367072553571031 0],USDT[0.000000021865180] |
| 01961802 | 1INCH[1.98354061000000000],AKRO[1.000000000000000000],APE[0.000078200000000],BNB[0.000957114463176D],BTC[0.000337100000000],DOGE[0.000804180000000],DYDX[0.006799290000000],ETH[0.000000001628228],GMT[0.000517402600000],GRT[0.149242000000000],LUNA2[0.122541135600000D],LUNA2_LOCKED[0.285929316500000D],LUNC[10352.862735660000000],MANA[0.000238000000000],NEXO[0.088461270000000],RAY[14.475896420000000],SHIB[0.955857106000000],SOL[0.000442900000000],TONCOIN[74.781069854838353 6],UBXT[1.000000000000000],UMEE[0.067878892000000],USD[0.000054069119364 2],USDT[0.08414700196976 06],USTC[10.000000000000000] |
| 01961804 | FTT[0.002394976703262 2],JOE[0.000032000000000],USD[0.223231418000000] |
| 01961805 | ETCBULL[14.048510000000000000],TRX[0.000778000000000],USD[0.388534692536850 2],USDT[130.331168033400000] |
| 01961810 | ATLAS[0.000000000629804 3],FTT[0.000000004672724 2],MNGO[0.000000005982136 4],USD[0.000001099222881],USDT[0.000001842618915 1] |
| 01961813 | EUR[0.000894010000000],USD[0.000531326270107 6] |
| 01961816 | USD[0.000000006576650 8] |
| 01961820 | ATLAS[1280.000000000000000000],TRX[0.000008000000000],USD[0.103206696570000 0],USDT[0.000000018782877 0] |
| 01961832 | POLIS[8.400000000000000000],USD[0.000000189822540],USDT[0.000000096798180] |
| 01961836 | BTC[0.003600000000000],FTT[2.297834000000000],SRM[0.989550000000000],TRX[0.000001000000000],USDT[1.862248382425000] |
| 01961837 | USD[0.000000011546042],USDT[8.240618291762943 6] |
| 01961842 | USD[0.002562572000000] |
| 01961845 | ATLAS[749.705500000000000000],COPE[148.969600000000000],STEP[316.931011000000000],TRX[0.000122000000000],USD[0.000000170992320],USDT[0.000000093800756] |
| 01961848 | ATLAS[590.000000000000000000],POLIS[7.200000000000000],USD[1.057908742939000] |
| 01961854 | MCB[11.617670000000000000],USD[0.171300005000000] |
| 01961856 | AVAX[0.000000010000000],BNB[0.000000056082696],BTC[0.000000056082696],DOGE[0.400000000000000],ETH[0.000510000000000],ETHW[0.000500000000000],LUNA2[0.000000002200000],LUNA2_LOCKED[1.147485529000000],MATIC[0.000000000000000],SOL[0.000000010000000],USD[0.001715032210495],USDT[0.000000 00036324653],XRP[0.330000000000000] |
| 01961861 | TRX[0.200000000000000],USD[1.113965415650000],USDT[0.002325137000000] |
| 01961862 | FTT[0.001698300000000],TRX[0.000700000000000],USD[0.000000696937770] |
| 01961865 | AKR O[0.000000037162912],AXS[0.000003800000000],BF_POINT[200.000000000000000],BLT[0.000000003192420 0],CHZ[0.001375907694902],CRO[0.000058534770270],DENT[0.000000036909373],DGLD[0.001974669350000],DYDX[0.003611380557061],ETH[0.000000021122284],ETHW[0.000020000000 0],FTT[0.000539074794312],FTM[0.000273396391116],GALA[0.000098000300000],KIN[5.000000077333168],LINK[0.000024263900000],LRC[0.000210201247834],TC[0.000000029218170780],MATIC[0.000000976741900],MCB[0.000000300000007552],OMG[0.000000730000000],RSR[0.000000000033908 1],RUNE[0.000005312129534B],SAND[0.000001547214101621],SHIB[21.841218351054184B],SOL[0.034764900000000],SPELL[0.034764900000000],UBXT[0.000000420000000000],USD[0.005100036863630 0] |
| 01961866 | BAND[0.000000003069361],BTC[0.016179131593049],COMP[0.000000000928224 5],COPE[0.000000097300000],CRO[0.000000097000000],ETH[0.000000074669980],MANA[310.074833660000000],MATIC[0.000000557800000],RUNE[88.206996010000000],SAND[210.23960480000000],USD[0.000003682090000],USDT[0.000000009 9332640] |
| 01961867 | AKRO[1.000000000000000],ATLAS[1409.142437010000000],BAO[6.000000000000000],BIT[62.243149520000000],COMP[0.576198940000000],CRO[333.101358370000000],CRV[26.824575780000000],DENT[1.000000000000000],DOGE[559.222295990000000],ETH[0.044238840000000],EUR[0.1564619 357455215],FTM[25.296878690000000],FTT[10.480134170000000],GALA[234.184727250000000],KIN[4.000000000000000],LINK[5.440268190000000],MNGO[783.485996970000000],SAND[64.180041180000000],SHIB[321229.035208090000000],SRM[56.313567850000000],TRX[3.000000000000000] |
| 01961868 | AURY[1.000000000000000],GOG[111.985000000000000],SPELL[1399.720000000000000],USDT[3.157190000000000] |
| 01961869 | BTC[0.000000251147362],FTT[0.000000011106581 6],IMX[-0.000000010000000],TRX[0.000440000000000],USD[0.000000169876795],USDT[0.000000280885060] |
| 01961871 | BTC[0.002168300000000],GOG[0.001702226243570] |
| 01961873 | BAO[2.000000000000000],ETH[0.000000300000000],ETHW[0.003141880000000],KIN[1.000000000000000],TRY[0.000000055099788],USD[0.000000083835510],USDT[0.000152309809063] |
| 01961878 | SOL[2.897999830000000],USD[0.010001080049544 5] |
| 01961880 | BNB[0.000000027360000],USD[0.429725400000000] |
| 01961881 | BTC[0.000067557518840 0],ETH[0.000864010000000],FTT[0.000000058614209],LUNA2[0.000000224108051],LUNA2_LOCKED[0.000000522918786],LUNC[0.004480000000000],USD[0.004011685976771 6],USDT[0.000000083661336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01961883 | EUR[0.075245420000000000],USD[0.161155565000000000],USDT[0.0000000111357220] |
| 01961884 | LUNA2[0.101236127900000000],LUNA2_LOCKED[0.256217631900000000],LUNC[22044.380000000000000000],SHIB[1200000.000000000000000000],TRX[0.000020000000000000],3.172971234043201 4],USDT[0.0000330604636224] |
| 01961888 | POLIS[0.097777000000000000],TRX[0.000002000000000000],USD[0.298424831305000000],USDT[0.076779126227042] |
| 01961893 | USD[17.106691029617208 4],USDT[12.996608281111060 2] |
| 01961895 | BTC[0.000000008762872 9],KIN[0.000000005436984 0],LTC[-0.000231704291674 0],NFT [437982279060466977][1],SOL[0.031711650000000000],USD[-0.10650345362381 15],USDT[0.1693136468453460] |
| 01961902 | ALCX[0.000000020000000000],BTC[0.077997778189833 7],CREAM[28.413180234395980],ETH[0.059131044000000000],ETHW[0.000131044000000000],FTT[0.000000004335983 2],LINK[1.294116052000000000],LUNA2[0.000119570522900 0],LUNA2_LOCKED[0.002789978867000 0],LUNC[26.036733100000000000],MKR[0.034000000000000000],RAY[36.000 000000000000000],RUNE[49.798140000000000000],SRM[0.008589530000000000],SRM_LOCKED[0.081416340000000000],SUSHI[37.000000000000000000],USD[0.000000113251212],USDT[0.734314621740130 3],XAUT[0.000000006200000 0] |
| 01961903 | STOR.J[0.098440000000000000],SXP[0.099160000000000000],USD[0.211115850460868 4],USDT[0.0000000075387456] |
| 01961906 | XRP[0.750000000000000000] |
| 01961909 | BAO[5.000000000000000000],BTT[401.955560640000000000],DOGE[382.315908920000000000],EUR[0.004952616868359 8],KIN[2.000000000000000000],SAND[0.001256700000000000],SOL[0.000005364910549 0],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 01961916 | BNB[0.000000008237068 7],ETH[0.000000100000000 0],FTT[0.000000117121286] |
| 01961917 | BTC[0.017330221831],TRX[0.000001000000000000],USD[0.006874852377376 4],USDT[4.510000000000000000] |
| 01961919 | USD[5.000000000000000000] |
| 01961924 | CHF[565.725777920000000000],DOGE[638.458701160000000000],SHIB[2999430.000000000000000000],USD[7897.035075805481836800000000000] |
| 01961932 | TRX[0.000002000000000000],USDT[0.000000000713365] |
| 01961933 | POLIS[8.000000009779940 4],USD[0.000000013565708 6],USDT[0.000000036857515] |
| 01961942 | FTT[28.200000000000000000],RAY[107.000000000000000000],SRM[143.000000000000000000],TRX[0.000009000000000000],USD[1.740371492250000 0],USDT[0.006421590500000 0] |
| 01961943 | BTC[0.000000052400524],EUR[0.000000008274439 3] |
| 01961951 | TRX[0.000001000000000000],USD[0.000000012057164],USDT[0.000000093604701] |
| 01961956 | USD[0.353386362894269 0],USDT[0.129687346401792 0] |
| 01961963 | AVAX[0.000000081078800],DOT[0.000000050769000],ETH[0.000000049689600],EUR[0.000000055520940],SOL[0.000000014108000],THETABULL[0.000000060000000000],TRX[0.000010000000000000],USD[0.000000091960846],USDT[0.000000078467788] |
| 01961969 | BIT[17.773879873000000000] |
| 01961970 | KIN[3.000000000000000000],POLIS[0.003058463520919],USD[0.001139164074834],USDT[0.000000004461172] |
| 01961973 | LUNA2[0.000000038649454 1],LUNA2_LOCKED[0.000000901820595],LUNC[0.008416000000000000],USD[0.000000113319757],USDT[0.000000036308920] |
| 01961975 | EUR[0.999989670000000000],KIN[20000.000000000000000000],USD[0.067747960734255 9] |
| 01961976 | TRX[0.000001000000000000],USD[0.000000156123817],USDT[0.000000094739296] |
| 01961977 | BTC[0.001996820000000000],EUR[40.657810272520000 0] |
| 01961979 | MKRBEAR[3500.000000000000000000],USD[0.074145304500000 0],USDT[0.005839502000000 0],XTZBULL[2.600000000000000000] |
| 01961982 | ALGOBULL[99980.000000000000000000],BEAR[50000.000000000000000000],USD[0.011199910000000 0],XRPBULL[1719.694000000000000000],XTZBEAR[999800.000000000000000000],XTZBULL[22.200000000000000000] |
| 01961986 | AGLD[0.000000007520357 0],BNB[0.000000057905958],SOL[0.000000051218990],USD[0.000000072254201] |
| 01961988 | ALICE[0.000000078500647],CRO[0.000000053390331],DFL[0.000000009000000000],FTM[0.000000001653761],GBP[0.000000005521473 6],LUNA2[0.003509522865000 0],LUNA2_LOCKED[0.008188886684000 0],LUNC[764.205992670000000000],MANA[0.000000041787216],MNGO[0.000000081270966],RSR[0.000000025684398],RUNE[0.000 000006868755],SAND[0.000000069670824],SHIB[0.000000084539928],SOL[0.000000087942756],TLMI[0.000000003432539 5],USDTI[0.000000098616553] |
| 01961990 | USD[26.462158470000000000] |
| 01961994 | KIN[269946.000000000000000000],USD[0.004516500000000000] |
| 01961997 | AKRO[4.000000000000000000],BAO[2.000000000000000000],COPE[0.000000004871761 1],DENT[5.000000000000000000],ETH[0.000091600000000 0],ETHW[0.000091600000000000],FIDA[1.000000000000000000],GBP[0.001988182703001],KIN[3.000000000000000000],MATIC[1.000018260000000000],RSR[7.000000000000000000],SXP[1.000000000000000000],T RX[4.000000000000000000],UBXT[2.000000000000000000],USD[0.000121672133651 1],USDT[0.000000044281115],XRP[0.007266730000000000] |
| 01962006 | USD[0.036441821615116 1],USDT[0.000000003084482 1] |
| 01962007 | AKRO[1.000000000000000000],ATLAS[0.000001930000000 0],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.000000067285277] |
| 01962009 | ATLAS[15.732110723712722 0],AXS[0.600000000000000000],FTT[4.800000000000000000],MANA[14.000000000000000000],POLIS[25.095231000000000000],SOL[0.434588017000000000],USD[0.000000006117354 0] |
| 01962011 | ATLAS[9.800000000000000000],FTT[0.097760000000000000],POLIS[0.092280000000000000],USD[463.095734624800000000] |
| 01962014 | STEP[6564.786780000000000000],USD[3.226601290000000000] |
| 01962015 | ATLAS[99.981000000000000000],AURY[4.000000000000000000],EUR[330.686929700000000000],SLP[409.922100000000000000],USD[0.000000090210990] |
| 01962019 | USD[0.061721940000000000],XRPBEAR[1200000.000000000000000000],XRPBULL[9.465209880000000000] |
| 01962027 | ETH[2.761818549107910 0],ETHW[2.761818549107910 0],SOL[20.292853240000000000],USD[0.010195009300542 9] |
| 01962028 | USD[-0.016500543046434 5],USDT[1.570861791274180] |
| 01962030 | KIN[1.000000000000000000],USDT[0.000000345261854 4] |
| 01962031 | HOLY[1.097138530000000000],SOL[2.962209530000000000],USD[73.764157779295610 7] |
| 01962041 | BTC[0.119476100000000000],EUR[2.080670720000000000],SOL[69.806036000000000000],USD[0.535577483875000 0] |
| 01962042 | KIN[4174.604347181344760 0],USD[0.207361166000048 40] |
| 01962048 | BTC[0.000079526096000 0],LUNA2[0.003962075946000 00],LUNA2_LOCKED[0.009244843873000 0],USD[6.256112600000000000],USTC[0.560851000000000 0] |
| 01962053 | EDEN[0.057940400000000 0],ENS[0.000137560000000000],IMX[28.508103000000000000] |
| 01962055 | BTC[0.000000001000000 0],TRX[0.000005000000000000],USDT[0.000183491459353 5] |
| 01962060 | BRZ[0.000000041096110],BTC[0.000135920774204],USD[0.000000729559032],USDT[0.027187433319988 7] |
| 01962062 | FTT[33.314217487606708 1],RSR[1.000000000000000000] |
| 01962074 | BTC[0.000000400000000 0],ETH[0.038456519088882 1],EUR[1.650716210000000000],SYN[0.157097101500000 0],TRX[0.000001000000000000],USD[0.596222573101741 7],USDT[0.000000117854528] |
| 01962076 | COMP[0.000066446000000 0],DOGE[0.930840000000000 0],GT[0.097910000000000000],SOL[0.000000022138396],TRX[0.000002000000000000],USD[0.087126959711000 0],USDT[0.000000065427217],XAUT[0.0000901200000000 0] |
| 01962079 | USD[0.414010309551506 0],USDT[0.000000109486678] |
| 01962080 | USD[0.414010309551506 0],USDT[0.000000051129352] |
| 01962081 | BAO[2.000000000000000000],ETH[0.000000044589129 12],GBP[0.000000051129352] |

Schedule Liability Unsecured Claim/Equity Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01062083 | 1INCH[0.45744081000000000],AKRO[15.10296588000000000],ALEPH[1.26521971000000000],ALPHA[2.52144628000000000],ANC[1.09383514000000000],ASD[1.94700838000000000],ATLAS[40.97606246000000000],AUDIO[1.79672743000000000],AURY[0.55024655000000000],BAO[3.000000000000000000],BIT[1.09398088000000000],BLT[0.95266084000000000],BNB[0.00000000000000000],BRZ[6.07973259000000000],BTT[560775.23215988000000000],C98[0.62068982000000000],CEL[1.29246282000000000],CHR[3.98302835000000000],CLV[0.93429978000000000],COPE[1.09440587000000000],DAWN[1.13668282000000000],DENT[332.07828636000000000],DFL[7.858017580000000000],DMG[22.08630311000000000],DODO[1.18346398000000000],EDEN[1.12004744000000000],EMB[6.92513385000000000],ENS[0.22259264000000000],FIDA[1.04025542000000000],FRONT[0.88788648000000000],FTM[1.40115962000000000],GAL[1.18357685000000000],GARE[3.44107962000000000],GENE[0.26685704000000000],GMT[1.359073500000000000],GODS[1.37337476000000000],GOG[1.34475287000000000],HGE[1.01115983000000000],HMT[2.26517611000000000],HXRO[4.69769889000000000],IMX[0.84904292000000000],INDI[14.29628807000000000],JET[1.52510013000000000],JSTG[9.48225834000000000],KBT[554.62803413000000000],KIN[28283.51445530000000000],KSHIB[18.06006706000000000],KSOS[180.10978886000000000],LEO[0.83194133000000000],LINA[37.64148145000000000],LOOKS[1.06528834000000000],LUA[14.67557996000000000],MAPS[0.00867179000000000],MATH[1.46744716000000000],MBS[1.09105244000000000],CB[1.13004537000000000],MER[4.95274715000000000],MNGO[10.10079440000000000],MTA[2.70523481000000000],MTL[0.64507262000000000],NEXO[0.38538188000000000],ORBS[17.52946954000000000],PEOPLE[31.26406249000000000],POLIS[0.34662815000000000],PORT[1.03858980000000000],PRISM[34.24344022000000000],PSY[5.89920746000000000],RAMP[17.20527925000000000],PUNDIX[1.38484428000000000],QSI[6.68825488000000000],RARP[2.49634618000000000],REAL[1.09886134000000000],REEF[83.70904323000000000],SKL[3.82227321000000000],SLND[1.04487309000000000],SNY[1.05903322000000000],SRS[4.09655534000000000],SLRS[4.73921311.10616847000000000],SPA[0.55556892000000000],SPELL[36.25636211000000000],STARS[0.92863065000000000],STEP[3.84890370000000000],STG[1.11176555000000000],STMX[33.36353025000000000],SUN[58.06289352000000000],SXP[0.95122736000000000],TLM[15.98055938000000000],TONCOIN[0.99410745000000000],TRYB[20.73556878000000000],TULIP[1.17816867000000000],UBXT[1.00000000000000000],UMEE[12.22139756000000000],UNI[3.24002243708562654],VGX[1.10621833000000000],WFLOW[0.91647495000000000],WRX[0.91766996000000000],XPL.A[1.47436882000000000],ZAR[0.08993258000000000] |
| 01062089 | BTC[0.00294904000000000],ETH[2.13753184000000000],GBP[150.21206205898769976],KIN[2.00000000000000000],USD[0.00000001809280],USDT[0.63873576400000000] |
| 01062093 | AURY[5.98495799000000000],USD[25.10122876040508651] |
| 01062094 | BTC[0.00000009447600000],FTT[2.34918098000000000],SOL[0.00000001595243400],USD[0.00000001335470360] |
| 01062098 | AURY[15.00000000000000000],CHR[60.00000000000000000],CRO[219.95820000000000000],MTA[60.00000000000000000],USD[12.87845780250000000] |
| 01062099 | FTT[0.00675064591151900],USD[0.00000001600000000] |
| 01062101 | BTC[0.00000002840086000] |
| 01062108 | ATOMBULL[18.41718000000000000],ATOMHEDGE[0.00852020000000000],BNBBULL[0.00559986000000000],FTT[0.00000000381389171],HTBULL[0.06903200000000000],LINKBULL[0.06698000000000000],MATICBEAR2021[87.10900000000000000],MATICBULL[6.68325100000000000],OKBBULL[0.00590770000000000],PRIVBULL[0.00931090000000000],USD[0.00000013504718],XRP[0.00000094092782],XTZBULL[0.05554500000000000] |
| 01062114 | GBP[9.46000000000000000] |
| 01062115 | ARKK[0.41132160000000000],BAO[2.00000000000000000],ETH[0.00039955000000000],ETHW[0.00039955000000000],KIN[1.00000000000000000],STEP[22.44754205000000000],USD[-0.25744010271919289] |
| 01062116 | ATLAS[140.00000000000000000],FTT[2.10300000000000000],POLIS[12.70000000000000000],TRX[0.00078300000000000],USD[500.78533599713500000],USDT[0.16453156750000000] |
| 01062118 | DOGE[8.99870990000000000],FTT[0.09925900000000000],SOL[0.00000004000000000],USD[0.00000003212500] |
| 01062121 | ATLAS[39670.00000000000000000],POLIS[499.80000000000000000],USD[0.41914582450000000],USDT[0.00000000018110432] |
| 01062126 | USD[51.39270147814372000] |
| 01062129 | ALPHA[0.00000001020216.5],BAO[1.00000000000000000],BNB[0.00000000247218.25],GBP[0.00000000704135.22],KIN[2.00000000000000000],SHIB[371266.66116517000000000],USD[0.00000225996976.47],USDT[0.00000000035584580] |
| 01062130 | BTC[0.00001603000000000],FTT[0.00785907000000000],IMX[43.40000000000000000],SOL[0.00970360000000000],TRX[0.00001000000000000],USD[0.57106190042039955],USDT[0.00000033944617927] |
| 01062132 | ATLAS[8.75600000000000000],USD[1.18584191745000000] |
| 01062137 | USDT[0.00000010377760.0] |
| 01062138 | ATLAS[1749.68500000000000000],BTC[0.00009460000000000],CHZ[9.39700000000000000],CRO[8.22800000000000000],ETH[0.00050752000000000],EUR[0.80417535500000000],MATIC[9.93880000000000000],SOL[0.00393280000000000],USD[17.04751256948000000],USDT[1.93000000000000000] |
| 01062140 | ATLAS[589.98800000000000000],SOL[0.00092475000000000],USD[2.93593306750000000] |
| 01062141 | TRX[0.00000200000000000],USD[0.00246896722954.57],USDT[0.00000002786764.2],XRP[0.97700000000000000] |
| 01062146 | USD[0.00000007000000000] |
| 01062149 | ATLAS[30.00000000000000000],USD[0.00000006479632.4],USDT[37.93378299047981.56] |
| 01062153 | ALICE[16.15800823000000000],ATLAS[21653.55812645000000000],AURY[17.53181527000000000],BOBA[25.00000000000000000],BTC[0.00000003530065.0],C98[43.57012347000000000],FIDA[19.59377050000000000],FTT[0.00003411499978.00],GOG[219.13641600000000000],MER[361.69112786000000000],MNGO[517.38414227000000000],OXY[148.392845900000000000],RAY[46.33088010000000000],SRM[35.80616706000000000],SRM_LOCKED[0.51001230000000000],STARS[33.27919850000000000],TULIP[8.41408200000000000],USD[0.00000000222756726] |
| 01062161 | BF_POINT[200.00000000000000000],BTC[0.00002895047634.04],CHF[0.00021125546236],HNT[0.00000003956534.0],KIN[1.00000000000000000],USD[0.00000000906643912] |
| 01062163 | ATLAS[3119.80810000000000000],HMT[83.00000000000000000],MTA[199.97929000000000000],USD[0.08152163001908000],USDT[0.00000003659749] |
| 01062164 | ATLAS[500.00000000000000000],POLIS[2.70000000000000000],USD[0.08156669988115],USDT[32.49849762634110669] |
| 01062166 | GBP[0.00000010576234.2],RUNE[20.20000000000000000],SRM[11.00000000000000000],USDT[0.63438896000000000] |
| 01062168 | USDT[27.50535705000000000] |
| 01062169 | EUR[0.00003174449165.10] |
| 01062172 | BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],SYN[502.11742514000000000],USD[0.95077669561391.95] |
| 01062179 | TRX[0.00000010000000000] |
| 01062180 | BNB[0.00000558000000000],TRX[0.00094000000000000],USD[0.00962444859343.86],USDT[0.00717992306080.00] |
| 01062185 | BNB[0.00000006984924],POLIS[0.00000000504000000],TRX[0.00000200000000000],USD[0.00000017298051.91],USDT[0.00000030595548] |
| 01062186 | USD[10.97298020000000000] |
| 01062192 | BRZ[0.00000002859010.8],DYDX[1.21119295000000000],HNT[0.00000006209112.3],SHIB[0.00000003008536.5],USD[0.00000025259449.8],XRP[0.00000063408043] |
| 01062193 | ATLAS[0.00000008167356.0],AURY[5.39093323000000000],SPELL[0.00000001000000000],USD[0.00000110737805.9],USDT[0.00000073941230.4] |
| 01062195 | AUD[0.00000000845436904],BTC[0.00000000996750000],USD[1.70847536294376.32] |
| 01062203 | COPE[0.99920000000000000],MNGO[9.99400000000000000],TRX[0.00001000000000000],USD[0.00988267980000000],USDT[0.00000009410788.0],XRP[1.99960000000000000] |
| 01062204 | AVAX[3.33991663762554.18],BIT[0.00000001506910.4],BNB[0.04999100000000000],BTC[0.00000000033842263],ETH[0.23629651349159.20],ETHW[0.23629651349159.20],EUR[0.00000001587388.9],FTT[1.24283064375000.00],LTC[0.00000000431400000],LUNA2[0.00005384098000.00],LUNA2_LOCKED[0.00012562895.33000000],LNC[11.72986745106840.0],MATIC[156.76861037000000000],MBS[143.71805624490817.1],SOL[4.21757466382979.47],USD[0.29800007645332.57],USDT[0.00000008637235.9] |
| 01062205 | BTC[0.00019578649157.5],CRO[0.00000009292337.3],FTT[0.09990500000000000],LUNA2[0.06620446301000.00],LUNA2_LOCKED[0.15447750400000.00],SPELL[0.00000006644200.0],USDT[0.32118627834918.41] |
| 01062209 | SOL[0.00815000000000000],TRX[0.00000010000000000],TULIP[12.80000000000000000],USD[3.28901057500000000] |
| 01062211 | POLIS[10.49790000000000000],SPELL[1900.00000000000000000],USD[0.00000005000000000] |
| 01062212 | FTT[4.30701938134792.78],USD[7.05956555925000000] |
| 01062214 | AURY[17.00000000000000000],CRO[590.00000000000000000],POLIS[128.28972000000000000],SPELL[8500.00000000000000000],USD[0.42420371450000000] |
| 01062226 | DODO[327.40819200000000000],ETH[0.01897929000000000],ETHW[0.10897929000000000],LTC[0.75000000000000000],MANA[10.00000000000000000],USD[2.73956805937500000],XRP[83.00000000000000000],YGG[3.00000000000000000] |
| 01062231 | ANC[0.00000002620001],ATLAS[0.00000079641896],FTT[0.00000004356120.0],SAND[0.00000000002021260],SOL[0.00000002256327.28],USD[0.00000004812682.6],USDT[0.00000000481268.62] |
| 01062232 | ETH[0.00000002762769.0],FTT[0.00000005037632],MOB[1208.92650010000000000],USD[0.82400976518629530],USDT[0.00000147256674238] |
| 01062233 | TRX[0.00000010000000000] |
| 01062234 | ATLAS[509.98860000000000000],FTT[0.99992400000000000],POLIS[44.89278000000000000],TRX[0.48227100000000000],USD[0.69129064945000000] |
| 01062240 | MNGO[8.05914196000000000],USD[0.15686690830000000],USDT[0.00150000028945961] |
| 01062244 | DOGE[3754.94326717656255000],MATIC[1792.48602116672345600] |
| 01062248 | ETH[0.08998290000000000],ETHW[0.08998290000000000],SOL[1.54970550000000000],USD[0.97100000000000000] |
| 01062251 | 1INCH[45.86014433000000000],BNB[4.56381325000000000],BTC[0.00846525000000000],ETH[1.23163271000000000],ETHW[1.23115529000000000],FTT[147.46860170000000000],MATIC[829.95627255000000000],OXY[10.46508380000000000],SOL[2.71558702000000000],USD[0.00000005705543] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01962254 | ATLAS[473.563360410000000000],POLIS[3.296774300000000000],USDT[0.000000065724819 |
| 01962257 | AUD[0.000000011483457000],KIN[1.000000000000000000],USD[0.0000000002747089999] |
| 01962262 | USD[15.000000000000000000] |
| 01962263 | AAVE[0.749920204138236700],BTC[0.001599753000000000],COMP[0.813545397000000000],ENJ[0.994300000000000000],FTM[69.986700000000000000],FTT[0.008298576697177180],GRT[750.857310000000000000],MKR[0.015996960000000000],SAND[29.994300000000000000],USD[1.309205161338039600],USDT[0.000000060000000000] |
| 01962267 | TRX[0.000777000000000000],USD[-0.239742900600000000],USDT[0.268369611999912980] |
| 01962271 | ETH[36.336903736923225260],ETHW[0.000000001470248400],LTC[1.008154500000000000],SOL[0.000000004319993400],USD[9.973814940000000000],USDT[35281.712625139183538800] |
| 01962272 | IMX[0.000000008825319500],TONCOIN[0.000000007056988000],USD[0.000000009076708000],USDT[0.000000004603868800] |
| 01962274 | USD[0.103292447770000000],USDT[0.3800000000000000000] |
| 01962276 | OXY[0.986808000000000000],USD[0.000000005480355200],USDT[0.0000000020000000000] |
| 01962278 | TRX[0.159041000000000000],USDT[0.877734731000000000] |
| 01962281 | DOGE[200.000000000000000000],USD[-6.226632770913930300000000000000] |
| 01962284 | GMT[5.998800000000000000],POLIS[26.195760000000000000],SOL[0.009960000000000000],STEP[26.396240000000000000],USD[0.022873987500000000],USDT[0.000500001829784200] |
| 01962289 | AXS[0.050000000000000000],USD[0.590021583250000000],USDT[0.0000000059440000000] |
| 01962290 | TRX[0.068061790000000000],USD[0.038016250758291000],XRP[0.000000010000000000] |
| 01962291 | BTC[0.000000054393780],C98[0.000000038358495],SOL[0.000000008171590000],USD[0.000025946859402400],XRP[0.913141002099574330] |
| 01962292 | USD[0.000000006190398000],USDC[39.512021900000000000],USDT[0.000000081232043000] |
| 01962294 | FTT[2.881801000000000000],NFT [4828659539184427120],SCIL[2.643510160000000000],TRX[0.000000007400000000],USD[0.561029020316971000],USDT[89.2039076226500000] |
| 01962299 | AKRO[166.000000000000000000],ATLAS[450.000000000000000000],BTC[0.001800000000000000],CRO[80.000000000000000000],DENT[100.000000000000000000],EUR[0.000000041670752000],FTM[21.000000000000000000],SOL[1.000000000000000000],SRM[5.000000000000000000],TLM[125.000000000000000000],USD[0.539290143687500000],USDT[0.018405268150000000] |
| 01962305 | USD[0.009270715610860000],USDT[0.000000001231741] |
| 01962307 | BOBA[0.004743600000000000],CITY[0.098474800000000000],SOL[0.001956722381440000],TRX[0.000000091502360000],USD[0.032980834616280900] |
| 01962333 | ETHW[0.000000007637100000],USDT[0.000000857311473] |
| 01962334 | USD[0.679809174285600100] |
| 01962337 | ATLAS[720.000000000000000000],USD[0.958183120000000000],USDT[0.000000008819097600] |
| 01962346 | USD[153.408471000000000000] |
| 01962347 | SOL[0.000000035000000000],USDT[0.000000003515265600] |
| 01962349 | ATLAS[1569.855700000000000000],POLIS[73.985940000000000000],STEP[123.276573000000000000],TRX[0.000002000000000000],USD[0.327259004515000000],USDT[0.005558000000000000] |
| 01962368 | BNB[0.000000000834708960],BAO[6.000000000000000000],DENT[2.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRY[0.000000687329475],UBXT[1.000000000000000000],USDT[0.000145072716717] |
| 01962371 | AURY[4.000000000000000000],SOL[0.140000000000000000],SPELL[2300.000000000000000000],USD[1.195743210000000] |
| 01962373 | APT[0.908835990000000000],AURY[14.043831950000000000],AVAX[1.999612000000000000],BTC[0.000562008736639],CREAM[0.009804060000000000],DOT[5.298971800000000000],ETH[0.008255940000000000],ETHW[0.008255940000000000],FTM[105.977496000000000000],FTT[12.746454230000000000],KIN[1.000000000000000000],LUNA2[0.035650504470000],LUNA2_LOCKED[0.078517843760000],LINC[7327.468195340000000],RUNE[0.230151560000000000],SAND[13.991830000000000000],SOL[0.097150140000000000],SPELL[5791.322800000000000000],STEP[298.672102800000000000],SUSHI[0.000000000000000000],SXP[151.770550800000000000],TRX[1.965078290000000000] |
| 01962377 | EUR[250.000000000000000000],FTT[1.001697376125914000],USD[33.407055828820863500],USDT[0.000000145740640] |
| 01962382 | TRX[0.000010000000000000],USD[84.947786735000000000],USDT[0.000000037668600] |
| 01962386 | AUD[0.000000080834218],BTC[0.000000007106100000],FTT[0.000000044905974],LUNA2[0.000000191378173],LUNA2_LOCKED[0.000000446549069],LUNC[0.004167300000000000],SOL[0.000000007214052],USD[0.076492501415337860],USDT[0.000000005275992] |
| 01962391 | ATLAS[999.820000000000000000],AURY[11.998200000000000000],BRL[757.750000000000000000],BRZ[0.002329630000000000],CQT[5.998920000000000000],FTT[0.099460000000000000],CRO[9.854200000000000000],FTT[0.099460000000000000],GENE[1.999640000000000000],MNGO[239.931600000000000000],POLIS[183.263046000000000000],RAY[100.091569300000000000],SNY[1.997660000000000000] |
| 01962393 | KIN[1.000000000000000000],TRX[0.000480000000000000],UBXT[1.000000000000000000],USD[0.000000035193704],USDT[0.000000096013362] |
| 01962395 | ATLAS[2059.608600000000000000],POLIS[25.695117000000000000],TRX[0.000001000000000000],USD[1.137740898000000000] |
| 01962402 | USD[0.014292050400000000],USDT[0.005974262325000000] |
| 01962404 | EUR[0.000018439249379S],KIN[1.000000000000000000] |
| 01962405 | ATLAS[43169.998000000000000000],ETH[2.408000000000000000],LUNA2[0.003914497169000],LUNA2_LOCKED[0.009133826727000],LUNC[852.390000000000000000],OXY[1210.000000000000000000],SRM[0.844200000000000000],USD[0.921243600450000000],USDT[0.523138280000000000] |
| 01962407 | BNB[0.000000100000000],CRO[70.000000000181844448],USD[0.000000089359755],USDT[0.000000005094091] |
| 01962409 | BTC[0.000000070627000],FTT[4.000000000000000000],SRM[10.000000000000000000],TRX[0.000010000000000],USD[0.000000072402160],USDT[8.818562622475136] |
| 01962416 | XRP[24.000000000000000000] |
| 01962424 | ATLAS[1949.629500000000000000],ETH[0.000000034554832],SRM[19.000000000000000000],USD[8.019406210000000] |
| 01962436 | USD[25.000000000000000000] |
| 01962439 | TRX[0.000001000000000000],USD[3.219261987810000],USDT[0.032780000000000] |
| 01962441 | APE[24.300000000000000000],AVAX[2.600000000000000000],AXS[7.500000000000000000],DOGE[1096.000000000000000000],ETHW[0.614000000000000000],LINK[22.400000000000000000],LUNA2[0.057576481190000],LUNA2_LOCKED[0.134345122800000],LUNC[12537.400000000000000000],MATIC[90.000000000000000000],SAND[192.000000000000000000],SOL[16.020000000000000000],USD[0.008989409125000],USDT[0.000000062500000] |
| 01962444 | USDT[0.000050843345436] |
| 01962450 | BTC[0.001499700000000],USD[6.100000000000000000] |
| 01962453 | POLIS[13.896620000000000000],USD[0.145340611013745 3] |
| 01962456 | AKRO[1.000000000000000000],BAO[8.000000000000000000],CRO[0.007856340000000],EUR[0.000004012483336],KIN[5.000000000000000000],MTA[0.002397090000000],RSR[0.063788770000000],SAND[0.000959700000000] |
| 01962457 | ATLAS[9.822000000000000000],USD[0.000000120223310],USDT[0.000004505807502 7] |
| 01962459 | BRZ[11.140351025000000000],BTC[0.021497012000000],USD[-799.899005203050000000000],USDT[2237.998011360000000] |
| 01962465 | MATICBULL[0.600000000000000000],USD[0.000000099500000] |
| 01962467 | MNGO[139.972000000000000000],USD[0.721488800000000] |
| 01962469 | TRX[0.000001000000000],USD[0.076850000000000000],USDT[0.000000026250000] |
| 01962470 | LUNA2[0.000447809536100],LUNA2_LOCKED[0.001044889180000],LUNC[97.511469300000000000],USD[0.027520235416585 0],USDT[0.000000035598816] |
| 01962473 | ATLAS[8.747900000000000000],BARJ[0.087320160000000],BTC[0.000000040000000],CITY[0.094995780000000],ETH[0.000000042000000],FTT[0.016978746921693 9],GALFAN[0.099202000000000],PSG[0.093806000000000],SLP[7.672291000000000],TLM[0.996682600000000],USD[0.009444969975675 0],USDT[0.091635710276200] |
| 01962486 | BNB[0.000000100000000],CRO[0.000000304361200],ETH[0.000000044769800],FTT[0.000000007664943],USD[0.000000003099655],TRX[0.000000072857479],USD[0.000000303607120],USDT[0.000018839336144] |
| 01962486 | BTC[0.000000004000000],FTT[0.000000057664943],USD[0.000000087619298],USDT[0.000000044386670] |
| 01962488 | BAO[0.000000098402858],BTC[0.0224625961880089],ETH[0.556798610000000],ETHW[0.556564930000000],FTM[17.792529448060000],GBP[0.000000017191290],KIN[3.000000000000000000],LINK[18.056639286592659],SOL[48.610193698071521 2],TRX[633.169000605629096 0],USD[0.000000066396608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01962494 | ATLAS[229.956300000000000],FTT[0.004890250000000],GOG[99.990120000000000],KIN[79984.800000000000000],POLIS[26.395687000000000],SPELL[2399.658000000000000],TULIP[0.082568603677746255] |
| 01962497 | POLIS[18.696447000000000000],STEP[184.800000000000000],USD[0.422653824392500],USDT[0.000000088795061] |
| 01962498 | ETHW[0.000678110000000],USD[1.063132443500000000] |
| 01962503 | GOG[115.000000000000000000],POLIS[0.089200000000000],TRX[0.000010000000000],USD[0.863511162080000],USDT[0.000000100818940] |
| 01962509 | EDEN[0.000000093276200],SHIB[98040.000000000000000],USD[66.583656366336134] |
| 01962516 | SOL[0.001000000000000],USD[0.000000008706887] |
| 01962520 | USD[25.000000000000000] |
| 01962527 | ETH[0.001000100000000],ETHW[0.001000051643838],GBP[0.000200402167104],USD[1.516504634622856] |
| 01962537 | SAVE[8.340990613096757578],USDT[9.200000000000000] |
| 01962538 | AAVE[24.437729870000000],CRV[541.645801510000000],ENJ[983.186118090000000],FTT[62.348532310000000],LINK[92.579594560000000],LTC[0.004612090000000],MKR[0.004585700000000],REN[2758.168292610000000],SAND[167.808969890000000],SNX[122.379239645435200],THETABULL[2.99981000000000000],TRX[0.000010000000000],TRXBULL[110.678967000000000000],USD[1143.310917242625000],USDT[2443.698408096619701414],VETBULL[9.998100000000000] |
| 01962542 | APT[0.000000005202304],BNB[0.000000061905470],BTC[0.000000006302000],DOGE[0.000000033954348],ETH[0.000000101108190],FTT[0.000000045904764],LTC[0.000000048133735],SOL[0.000000866154007],TSLAPRE[-0.000000030705980],USD[0.230495440041103],USDT[0.000000389893170] |
| 01962545 | BTC[0.000500000000000] |
| 01962547 | BNB[0.006564230000000],USD[4.849075343000000],USDT[0.093857071000000] |
| 01962549 | USD[20.000000000000000] |
| 01962550 | ASD[266.424212168946090],ATLAS[519.901200000000000],BNB[0.002041336340000],USD[0.827858101200000],USDT[0.000000046644333] |
| 01962553 | USD[-21.041934407990000],USDT[35.273086000000000] |
| 01962556 | BTC[0.000221141952467],DOGE[0.328920000000000],LUNA2[0.005796040400000],LUNC[126.210000000000000],MATIC[0.000000100000000],NFT[350373871512305790],X1,SHIB[10945.633310160000000],TRX[0.000131000000000],USD[168.754910344385108400000000000],USDT[0.000000195597412],USTC[0.000000096000000] |
| 01962557 | ETH[0.000000038103740] |
| 01962558 | BAO[1.000000000000000000],BTC[0.000000005213582],KIN[1.000000000000000],MATIC[0.000000080163520] |
| 01962560 | ATLAS[46.451740000000000],ENJ[0.844606000000000],FTM[0.624351585226760],FTT[0.353220000000000],GALA[9.031940000000000],HNT[0.092046000000000],RNDR[0.004959400000000],SOL[0.000000067391092],SPELL[87.291600000000000],SRM[0.871960000000000],TRX[0.000001000000000],USD[3.038838790139514],USDT[0.000000932508856] |
| 01962561 | BRZ[0.000000000500000],BTC[0.309212890000000],FTT[10.457334189102159],USD[500.000000011223082],USDC[1868.210611510000000] |
| 01962565 | TRX[0.000010000000000],USD[0.000000011506391],USDT[0.888990979752745] |
| 01962572 | AKRO[2.000000000000000],ATLAS[0.002756861329000],BAO[8.000000000000000],KIN[5.000000000000000],POLIS[0.006250029826900],TLM[0.031443225152640],TRX[0.000000023687366],UBXT[2.000000000000000],USD[0.000000092423445],USDT[0.000000092918426] |
| 01962573 | USD[0.000000001966806],USDT[0.000000051982028] |
| 01962574 | BOBA[4.900000000000000],CRO[26.223339465587490],MBS[24.000000000000000],RUNE[2.300000000000000],STARS[1.000000000000000],USD[1.222087107828069] |
| 01962577 | AURY[16.000000000000000],POLIS[4.333791840000000],SOL[0.419960100000000],SPELL[13051.889926090000000],USD[0.773435012874351],USDT[0.000000090620594] |
| 01962579 | TRX[0.002455000000000],USDT[0.836522505000000] |
| 01962586 | ATLAS[1000.000000000000000000],SLND[50.000000000000000],USD[4.644015045000000],XRP[0.640000000000000] |
| 01962590 | BTC[0.000000096795770],EUR[0.029648250000000],GMT[1.000000000000000],USD[0.901311144330376],XRP[0.000000090462035] |
| 01962591 | ATLAS[8010.000000000000000],RAY[0.988220000000000],STEP[1664.331375000000000],USD[0.296594530000000],XRP[0.859371000000000] |
| 01962592 | COPE[12.999620000000000],USD[1.657958216250000],USDT[0.006536000000000] |
| 01962596 | USDT[0.000000024000000] |
| 01962598 | SHIB[110335.542567611327900],SOL[0.000000031421878],USDT[0.000000064442302] |
| 01962599 | ATLAS[7.687745465113000],TRX[0.000007000000000],USD[0.004575964108003 5],USDT[0.000000050067967] |
| 01962600 | POLIS[16.696491200000000],USD[0.781031005925000],XRP[0.750000000000000] |
| 01962601 | AURY[5.998800000000000],BRZ[7.800000000000000],FTT[2.199560000000000],GOG[124.975750000000000],IMX[2.699460000000000],POLIS[8.596560000000000],SPELL[4999.000000000000000],USD[0.000000005190000] |
| 01962602 | USD[4.090223629225000000] |
| 01962603 | USD[4.090223629225000000] |
| 01962604 | POLIS[0.096219000000000],TRX[0.000833000000000],USD[-0.037219163664143],USDT[5.820000000000000] |
| 01962608 | TRX[0.000010000000000],USD[-0.017904987961173 1],USDT[0.228564390000000] |
| 01962609 | BTC[0.000000200000000],ETH[0.000000010000000],FTT[0.824589191863453 6],MATIC[0.000000025000000],SOL[0.001315200000000],USD[605.606574077000000] |
| 01962614 | EUR[0.000000889727275],USD[0.003674728039000],USDT[0.000751000511402] |
| 01962622 | BTC[0.000000060610800],USD[0.000205519929 5959] |
| 01962625 | TRX[0.000001000000000],USD[0.066629779362145 0],USDT[0.000000081900000] |
| 01962626 | AURY[4000.000000000000000000],BNB[0.000000020028735],BRL[53880.060000000000000],BRZ[0.004809706899800],DFL[55020.300850000000000],FTM[9007.090070000000000],FTT[1160.624303000000000],LUNA2[2.030497523000000],LUNA2_LOCKED[4.737827550000000],RAY[8295.467708910000000],SHIB[28200282.000000000000000],SOL[2000.010466000000000],SRM[25.201447880000000],SRM_LOCKED[193.198552120000000],TRX[0.000001100000000],USD[79.923579046297484],USDT[2526.225515705000000] |
| 01962632 | USD[0.000000056000000] |
| 01962634 | ALTBEAR[0.000000084797165],ALTBULL[0.000000015377250],MANA[0.000000077112000],MTA[0.000000060000000],SKL[0.000000043076634],USD[0.006769084241175],USDT[0.000000034545973],ZECBULL[0.000000038200000] |
| 01962637 | USD[0.035349523502752] |
| 01962641 | BNB[0.006300000000000],BTC[0.014271093125000],ETH[0.133153497941308],ETHW[0.133153490000000],SOL[0.004520000000000],TRX[0.000010000000000],USD[0.000000369077472],USDT[0.307165818675000] |
| 01962642 | FTT[0.096295190000000],USD[0.000000010000000],USD[0.004627676451000] |
| 01962644 | ATLAS[1109.789100000000000],USD[0.590129010000000],USDT[0.000000118253034] |
| 01962647 | BTC[7.114835562500000],FTT[150.000000089190008],SOL[1.000000000000000],SRM[1.347045160000000],USD[0.725477258682716] |
| 01962649 | BTC[0.000000081250750],CHR[0.000000071542952],FTT[0.000000009289220],FUR[0.000000037704182],FTT[8.499026870742715],MATIC[0.000000023029514],RUNE[0.000000012378856],SOL[0.000000097734135],USD[25.183952855929386 0],USDT[0.000000084804420],XAUT[0.000000040000000] |
| 01962651 | XRP[115.764205930000000] |
| 01962655 | TRX[0.000010000000000],USDT[0.356829850000000] |
| 01962656 | BNB[0.836157400000000],BTC[18.434000000000000],SOL[1.640000000000000],SRM[90.000000000000000],TRX[0.000002000000000],USD[11573.679508802359 4432],USDT[0.976593828182 1384] |
| 01962658 | BTC[0.000000092246000],BUSD[5070.045854720000000],CRV[0.502660000000000],FTT[0.060897348283656 2],SOL[0.003621000000000],USD[0.000000010500000] |
| 01962660 | 1INCH[0.000000080824 00],ATLAS[3169.497800000000000],AVAX[0.011492550286460 0],ASD[1487120189123 000],BNB[2.590000000000000],BTC[0.000000048318400],ETH[0.000000067322165],ETHW[0.005044967321 65],EUR[0.942740434000000],FTM[0.956800000000000],FTT[0.127247880002 6472],HNT[8.000000000000000],LTC[0.024354080638778],LUNA2[0.056614517130000],LUNA2_LOCKED[0.132100540000000],LUNC[11564.133588331142150 0],MATIC[0.000000015000],SOL[0.005494574095420 0],TLM[300.000000000000000],USD[1.529098750498287],USDT[0.000000032855400] |
| 01962663 | BAO[1.000000000000000000],BF_POINT[200.000000000000000],EUR[0.000000029468681],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01962664 | USD[0.000000646975042B] |
| 01962665 | AKRO[1.000000000000000000],BTC[0.000000320000000],DENT[1.000000000000000],USD[0.000000054561749],USDT[0.000238393729192B] |
| 01962673 | EUR[0.071329023150000B] |
| 01962675 | TRX[0.00000800000000000],USD[0.568944501937500B],USDT[0.000000009785851B] |
| 01962676 | AAVE[0.0000000018056372],ALGOBULL[0.000000006305414B],AUDIO[0.000000009696390B],AVAX[-0.000000004165089326],BCH[0.00000000524698B],BNB[0.00000000872448353B],BNBBULL[0.000000022002492B],BTC[0.000973429106333B],BULL[0.000000088400000B],CHZ[6.5641919226611630B],ETH[0.000000021840751Z],ETHBULL[0.000000005786830B],ETHW[0.000000240330338B],LINK[0.000000082612100B],LINKBULL[0.00000003050....] |
| 01962680 | BNB[0.688966750000000B],BTC[0.455015020000000B],DOGE[195.00000000000000B],ETH[7.155055990000000B],ETHW[7.155055990000000B],FTT[25.0489102500000000B],LUNA2[0.0001271592045000B],LUNA2_LOCKED[0.002296704810600B],SOL[5.55000000000000B],USD[3102.571760773910510B],USTC[0.018000000000000B] |
| 01962681 | USD[0.000000176725008B],USDT[0.000000019461040B] |
| 01962682 | BTC[0.058473611495740B],FTT[26.594980000000000B],LUNA2[0.000106449632600B],LUNA2_LOCKED[0.002483824761000B],NFT[345835249380749480][1],NFT[52893814405090507B][1],NFT[55773545057690901B][1],SPELL[88.62000000000000B],USD[-0.000000010268405T],USDT[0.000776177901370B],USTC[0.015068460000000000B] |
| 01962684 | XRPBULL[39467.975765340000000B] |
| 01962688 | TRX[0.000011000000000B],USDT[-0.000000535432292B] |
| 01962689 | USD[0.411373435000000B] |
| 01962696 | AAVE[0.000000001000000B],FTT[0.000000041046120B],SOS[81680.580000000000000B],USD[0.000000125342420B],USDT[5.960650045432752B] |
| 01962709 | USDT[0.000000045750000B] |
| 01962716 | USD[0.009993440000000B],TRX[0.000002000000000B],USD[5.692455653850000B],USDT[1.548700000000000B] |
| 01962717 | AMD[0.000000009460800B],AMZN[0.000000017100000B],AMZNPRE[0.000000046734600B],BNB[0.000000008024000B],DKNG[0.000000035214200B],FTT[0.000000035505479B],GOOGL[0.00000010513600B],GOOGLPRE[-0.000000045400000B],LUNA2[0.000000371936702B],LUNA2_LOCKED[0.000000867852305B],NVDA[0.000000072534800B],PFE[0.000000076618500B],TSM[0.000000099801800B],USD[1.284345835179414B],USDT[-1.1465546916712608B] |
| 01962724 | BTC[0.099982000000000B],USD[0.00000076804379B],USDT[23910.034072697540849B] |
| 01962725 | SRM[12.848841700000000B],SRM_LOCKED[79.526133520000000B] |
| 01962729 | SOL[0.849830000000000B],USDT[0.439301000000000B] |
| 01962730 | ATLAS[17593.441200000000000B],MNGO[3989.241900000000000B],USD[1.428741186925000B] |
| 01962734 | USD[0.060833423150000B],USDT[0.000000093381465B] |
| 01962735 | AURY[3.377817590000000B],ETH[0.002142000000000B],USD[0.000000108912116B] |
| 01962740 | DOGE[468.848570000000000B],MANA[3.000000000000B],SHIB[10000.000000000000000B],SRM[5.999240000000000B],SUSHI[1.999905000000000B],USD[5.662283823260000000000000B],XRP[6.000000000000000B] |
| 01962741 | ALGOBULL[20268.293807362176613B],ALTBULL[3.000000074364388],BCHBEAR[0.000000074752344],BEAR[0.000000002079568],BTC[0.000000087420684],EOSBEAR[0.000000005567095B],LINKBEAR[33995200.000000000000B],OMG[0.000738001352156B],SOL[0.000000065239940],UNI[0.000000004264358B],USD[0.0178328142 53747?] |
| 01962743 | BTC[0.000301211894280B],USD[0.000000081016471] |
| 01962746 | BTC[0.000000070000000B],EUR[0.433310000000000B],USD[0.574625987176042A],USDT[0.008133055000000B],USTC[0.000000070460904] |
| 01962754 | BTC[0.000000077976577B],DOGE[0.867652000000000B],ETH[0.000394961981253B],ETHW[0.000394900000000B],LUNA2_LOCKED[558.976810800000000B],LUNC[2165018.891267529675340B],SHIB[98318.500000000000000B],TRX[0.000780000000000B],USD[-137.362710825382735B] |
| 01962757 | AURY[2.000000000000000B],BTC[0.001014830000000B],GENE[1.199981000000000B],GOG[65.000000000000000B],USD[0.000089520943665B] |
| 01962758 | BAO[1.000000000000000B],BTC[0.000263430000000B],USD[0.003656373754455] |
| 01962760 | FTT[0.000000016602200],USD[0.000000001141216],USDT[0.000000055830697B] |
| 01962761 | BNB[0.058764600000000B],POLIS[21.897620000000000B],USD[0.116158723000000B] |
| 01962767 | KIN[25000.000000000000000B] |
| 01962768 | BAO[1.000000000000000B],MNGO[15.056370920000000B],USD[0.000000061577640] |
| 01962769 | LUNA2[0.567731227100000B],LUNA2_LOCKED[1.324706197000000B],LUNC[20396.110000000000000B],USD[0.012191581076590B],USDT[0.000000009164106] |
| 01962770 | AURY[1.000000000000000B],BTC[0.000600426000000B],BULL[0.000000002400000B],FTT[0.545136700000000B],USD[-25.603759298031320000000000B],USDT[26.921987087969114B] |
| 01962771 | USD[63.228305110883264B] |
| 01962772 | USDT[0.000000024829069] |
| 01962778 | ATLAS[9.330000000000000B],POLIS[0.093420000000000B],USD[5.556130532000000B],XRP[0.486264000000000B] |
| 01962780 | AUD[140000.009813422728100Z],DOT[99.435881149539200B],SOL[1.653158785793707B],USD[-85924.067025530962786Z],USDT[2.310825893516491B] |
| 01962783 | TRX[0.000001000000000B],USDT[1.546525240000000B] |
| 01962797 | SPELL[12.380000000000000000B],TRX[0.000001000000000B],USD[0.000000091640000B] |
| 01962801 | ATLAS[3200.000000000000000B],BEAR[3000.000000000000000B],ENJ[2988.965799990000000B],ETH[2.788437500000000B],ETHW[12.788337500000000B],FTT[26.995250000000000B],LINK[2859.381950000000000B],MNGO[16000.000000000000000B],OMG[4897.837550000000000B],RAMP[25096.390000000000000B],RAY[399.897550000000000B],SPELL[340000.000000000000000B],TLM[34000.000000000000000B],USD[3297.132262286980000B],USDT[2463.874961780077479B],XRP[48499.448500000000000B] |
| 01962802 | BRZ[0.001020240000000B],KIN[1.000000000000000B],MNGO[0.000242007100000B],USDT[0.000000271485896] |
| 01962809 | BAO[1.000000000000000B],HT[15.786775810000000B],USD[0.000000773718840] |
| 01962817 | SOL[0.000000092100750] |
| 01962823 | FTT[84.353110040000000B] |
| 01962823 | ETH[0.000000065457804],SOL[0.000000035057664],USDT[0.000000960183480] |
| 01962824 | AUDIO[8400.729250000000000B],BORA[5594.837550000000000B],ENJ[2988.965799990000000B],ETH[78.788337500000000B],ETHW[72.788337500000000B],FTT[26.995250000000000B],LINK[2859.381950000000000B],LTC[0.000000000000000B],MNGO[16000.000000000000000B],OMG[4897.837550000000000B],RAMP[25096.390000000000000B],RAY[399.837550000000000B],SPELL[340000.000000000000000B],TLM[34000.000000000000000B],USD[3297.132262286980000B],USDT[2463.874961780077479B],XRP[48499.448500000000000B] |
| 01962826 | BRZ[0.001020240000000B],KIN[1.000000000000000B],MNGO[0.000242007100000B],USDT[0.000000271485896] |
| 01962833 | USD[0.086253816014900B] |
| 01962834 | FTT[0.000000042560000],TRX[0.000000044880544] |
| 01962837 | BNB[0.000000036000000B],BTC[0.058656732847190B],ETH[0.500000005287004B],FTT[0.000000098408521],SOL[0.000000025647458],USD[0.002236122899144B],USDT[0.000074593012661B],XRP[116.705438153166289B] |
| 01962844 | USDT[0.000000045730480] |
| 01962868 | AVAX[0.000000100000000B],FTM[0.000000134177700B],FTT[0.160061882585229B],USD[3.977138668485108B],USDT[0.000000033999520] |
| 01962879 | USD[23.583897975000000B],USDT[0.000000086614445] |
| 01962883 | CQT[416.952500000000000B],TRX[0.336500000000000B],USD[17.424559469912500B] |
| 01962884 | ADAHEDGE[0.000000065000000B],SOL[0.020000000000000B],USD[0.000000015150847B],USDT[0.615441330796481B] |
| 01962887 | BTC[0.000000033611086],SOL[0.000000689445985B],USD[0.000004023212576] |
| 01962895 | AKRO[1.000000000000000B],BTC[0.112177930000000B],CHZ[1.000000000000000B],FTT[0.000062500000000B],KIN[3.000000000000000B],MATH[1.000000000000000B],RSR[2.000000000000000B],STEP[427.903432190000000B],USD[2221.172693118651191B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01962896 | LUNA[2.08022759845000000],LUNA2_LOCKED[2.07731063100000000],LUNC[193859.470000000000000],USD[-0.1949648927651881],USDT[2412.0572364358133240] |
| 01962898 | ATLAS[2031.09450282100000000],C98[28.99715000000000000],MNGO[630.00000000000000000],RAY[20.00000000000000000],USD[0.000000007226812S],USDT[0.000000008183S156] |
| 01962901 | USD[-0.0153805063537629],USDT[0.0194718176196800] |
| 01962902 | ATLAS[9.96200000000000000],AURY[1.00000000000000000],BRZ[0.98820000000000000],POLIS[3.79890000000000000],SHIB[99760.00000000000000000],USD[1.15981921650000000],XRP[0.19440000000000000] |
| 01962908 | BNB[0.00000000228695],ETH[0.00000000396238447],SOL[0.00000003428578Z],USD[0.000085603615642] |
| 01962909 | ATLAS[3739.28940000000000000],ETH[0.00000000606840000],ETHW[0.32946680308152000],FTT[9.19825200000000000],TRX[0.00016800000000000],USD[0.84402179888671000],USD[0.69454308019711600],XRP[0.30026800000000000] |
| 01962914 | SOL[0.02407066000000000] |
| 01962915 | FTT[0.00453671761400000],MATIC[290.000000000000000],USD[6.96570181500000000],USDT[0.00000003617478O] |
| 01962925 | ALGO[0.000000051028000],BTC[0.00000000466756G],POLIS[0.00000000827253IS],SOL[0.00000002913309G] |
| 01962926 | APE[0.000000056017056],DENT[1.00000000000000000],KIN[3.00000000000000000],TRX[0.00002200000000000],USD[0.000000465661252],USDT[0.000002016417875O] |
| 01962932 | LINK[83.28334000000000000],USD[2.81000000000000000] |
| 01962941 | BTC[0.00000328000000000],USD[0.00000000647282600] |
| 01962943 | AURY[3.00000000000000000],USD[0.61390403650000000] |
| 01962948 | TRX[0.00001000000000000],USDT[0.00000004162717O] |
| 01962949 | STEP[0.050240000000000O],TRX[0.00001000000000000],USD[0.00172394141176354],USDT[0.00000009614O644] |
| 01962950 | LUNA2[0.12139970540000000],LUNA_LOCKED[0.2832659793000000O],LUNC[24995.250000000000000],USD[97.34900221200000000],USTC[0.93597000000000000] |
| 01962958 | ATLAS[1219.75600000000000000],AURY[9.99860000000000000],BRZ[52.250220000000000O],ENJ[587.88240000000000000],GOG[14.00000000000000000],IMX[306.15480000000000000],LUNA2[1.16439553800000000],LUNA_LOCKED[2.71692292200000000],LUNC[253549.579940000000000],POLIS[500.61820000000000000],SAND[501.8996000000000000],SHIB[289944.00000000000000000],USD[0.000000004815095[4] |
| 01962962 | USD[0.00000008107994O] |
| 01962963 | ATLAS[8948.85600000000000000],TRX[0.00001000000000000],USD[0.76012947450000000],USDT[0.00009900000000000] |
| 01962968 | TRX[0.60001000000000000],USD[0.00000004575000O] |
| 01962970 | BNB[0.00854692000000000],MATIC[0.16500000000000000],TRX[0.00001000000000000],USD[52.44078052600000000],USDT[-0.0068727094064736] |
| 01962972 | AAVE[5.66892270000000000],AURY[5.00000000000000000],BRL[340.00000000000000000],BRZ[6.84720255750000000],BTC[0.00953941400000000],CREAM[0.57000000000000000],CRO[200.00000000000000000],DODO[70.30000000000000000],DYDX[15.80000000000000000],GOG[884.27469610000000O],LINK[49.09331000000000000],MATIC[55.98670000000000000],POLIS[38.90000000000000000],SHIB[110000.00000000000000000],SNX[13.09823300000000000],SPELL[11400.00000000000000000],TRXI0.00016900000000000],USDI0.569928243864232,USDT[0.00000083745812] |
| 01962973 | TRX[0.00001000000000000],USDI0.570636448500178],USDT[0.0262413611257410] |
| 01962986 | BTC[0.00000000366800],FTT[0.008272394360195Z],USD[0.4465357118905754],USDT[1.0000000471702[34] |
| 01962988 | GBP[0.01858618000000000],USD[5.09866809000000000],USDT[0.00000001145120gZ] |
| 01962991 | BTC[0.00000000000020100] |
| 01962994 | GBP[0.00000003634957T],USDT[0.00000000224754Z5] |
| 01963007 | USD[1.50302561500000000],XRPBULL[8.24565889000000000] |
| 01963014 | BTC[0.0000003298000O],FTT[0.00000009745920O],USD[0.00156050852203],USDT[0.000000462607066S] |
| 01963018 | ATLAS[20.00000000000000000],AURY[3.00000000000000000],CRO[139.97340000000000000],FTT[0.650528470000000O],POLIS[3.90000000000000000],SPELL[1100.00000000000000000],USD[0.000003690068600],USDT[0.000003660446249] |
| 01963019 | FTM[0.20057036000000000],TRX[0.00081300000000000],USD[0.25232598878967911],USDT[0.0050077812477943] |
| 01963028 | BTC[0.00003202000000000],USDT[20.68160200000000000] |
| 01963029 | BTC[0.00161800000000000],USDT[20.68162000000000000] |
| 01963031 | 1INCH[0.000000068565102],AAVE[0.000000033780372],AKRO[0.000000037876784],AVAX[0.000000045828930],BAO[0.000000026767766],BTC[0.0109326834769730],COMP[0.000000028676306],CRV[0.000000016000000],DAI[0.000000029191186],DENT[0.000000063095261],DOGE[0.000000039405377],DYDX[0.00000007829064],E[],ETH[0.0733320710192[13],FTM[0.000000001805[41],FTT[0.000000044633197],GRT[0.00000001839955],HT[0.000000080145[48],KIN[1.000000000157580],LINK[14.73634994280000],LTC[0.000000022570468],MATIC[0.000000044167458],MKR[0.000000002045258],PERP[0.000000056866440],PU NDIX[0.000000005637915],SHIB[0.000000060476860],SOL[0.000000037657928],SRM[0.000000009477706],SXP[0.000000043657740],TRX[1215.67832359940079974],LINK[0.66890069393558311],USD[0.00000001131715[75],USDT[1.0544525300758981],XRP[254.7482978368683200] |
| 01963041 | BTC[0.15113190000000000],ETH[1.45429707780345004],ETHW[0.00000000937957904],EUR[0.000000153259438],USD[120.0000192005871500] |
| 01963047 | LUNA2[0.40256820640000000],LUNA2_LOCKED[0.0939325814900000O],LUNC[8766.00745000000000000],USDT[1.27402859355000000] |
| 01963049 | ETH[0.00000002200000000],FTT[0.024046064760000O],TRX[0.00001000000000000],USD[1.40545049842127660],USDT[0.00000031857759] |
| 01963052 | LUNA2[0.006882138831000],LUNA2_LOCKED[0.0016058329040000O],LUNC[149.86022200000000000],TRX[0.70002700001240728],USD[135.49647284764082400000000000],USDT[4.8925100048088572] |
| 01963054 | FTT[0.00249805220521700],LUNA2[0.00317902355700001],LUNA2_LOCKED[0.00747177216340000],LUNC[0.0094600000000000O],NFT [40394541550977577][1],NFT [43997532242146025[4][1],NFT [50929865411404839G][1],NFT [51018250843755740[3][1],USD[0.000000167914000],USTC[0.4500000000000000] |
| 01963062 | NFT [400105058647140870][1],USD[20.00000000000000000] |
| 01963064 | ATLAS[10367.54520000000000000],SOL[2.1055157800000000O],USD[0.51602427210000000] |
| 01963069 | BTC[0.00015396269368g],ETH[16.66494665500000000],FTT[151.3055750088604761],LUNA2[0.00018640752300O],LUNA2_LOCKED[0.00004349508871000],NFT [355824300648067902][1],NFT [431650437249504953][1],NFT [540159714466978344][1],NFT [545935817456991503][1],NFT [561319792923187029][1],RSRR[1.00000000000000000],SOL[0.00000010000000O],USD[0.94558148319299802],USDT[0.00000000623354[42] |
| 01963070 | ATLAS[9.68600000000000000],BNB[0.00000001000000000],COPE[0.99460000000000000],PORT[0.08000000000000000],STEP[0.06544000000000000],USD[0.000000015950000],USDT[0.0084616050000000] |
| 01963072 | USDT[0.00038302748853O] |
| 01963077 | BNB[0.10000000000000000],BTC[0.01506427978636O0],CRO[10.00000000000000000],FTT[0.15788360063405Z0],LTC[0.30057846000000O],TRX[59.00000000000000000],USD[1.68199557135662[40],USDT[288.21362333000000O00] |
| 01963083 | BTC[0.00000047743227],ETH[0.00000069000000],ETHW[0.0000000342315510],FTT[0.00000000484212097],SOL[0.00000002000000O],TRX[0.0084600000000000O],USD[0.000219543812018],USDT[0.000000143102575] |
| 01963085 | ATLAS[360.76069350000000000],AUD[938.00000000015772204[49],BTC[0.00592816000000000],RNDR[254.6874004000000000O],SNY[20.00000000000000000],SOL[41.69177819000000O],TRX[0.00001000000000000],USD[392.86565331701875840000000000],USDT[20.15391972972363894] |
| 01963086 | BNB[33.36721692000000000],FTT[322.28493340000000000],LUNA2[371.52339020000000000],LUNA2_LOCKED[866.88791040000000O],LUNC[60900000.40859235000000000],SRM[163.01990107000000000],SRM_LOCKED[1097.1394156300000000O],TRX[2682.75426500000000000],USD[-2894447.1248424496888811],USDT[3195245.6972502112082319] |
| 01963095 | BAND[0.00281800000000000],BTC[0.000000144076678],LUNA2_LOCKED[0.000000001437861],LUNC[0.003137300000000O],NFT [466633713292994557][1],NFT [508077339122975073][1],TRX[0.95317000000000000],USD[0.00000001188461644],USDT[0.00000000867442O6] |
| 01963097 | AVAX[0.000000041657755],BRL[8170.20000000000000000],BTC[0.0000835063779560],FTT[0.12620737692380000],SOL[2.00960000000000000],USD[2.00914300595527530],USDT[0.0007520000000000O] |
| 01963100 | BRZ[0.1503429500000000O],POLIS[17.70000000000000000],TRX[0.00000100000000000],USD[1.1268889309125000O],USDT[0.000000105849966] |
| 01963101 | DOGE[45.99126000000000000],SUSHI[0.49952500000000000],USD[5.784020035500000O] |
| 01963102 | ADABULL[0.335195410000000O],XRPBULL[171617.47338942000000000] |
| 01963104 | BTC[0.00000600000000000],ETH[0.06097228000000000],ETHW[0.06097228000000000],IMX[2.10000000000000000],SOL[0.18000000000000000],USD[15.72354461123213Z5] |
| 01963105 | BAO[1.00000000000000000],USDT[0.000000430309920] |
| 01963107 | FTT[0.02030575553733300],USD[0.00000001414908Z],USDT[0.0000000334201186] |
| 01963108 | AKRO[2.00000000000000000],SOL[0.002781600000000O],TRU[1.00000000000000000],USD[0.000000058784603] |
| 01963112 | ETH[0.00000001352000O],TRX[0.17750100000000000],USD[3.5582192200000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01963113 | FTM[0.000000007090000],SOL[0.000000013027940] |
| 01963116 | USDT[0.163307000000000] |
| 01963120 | BTC[0.000000008734000],ETH[0.000000025741724],ETHW[0.183827025741724],FTT[0.026022406362000],LUNA2[1.243987532000000],LUNA2_LOCKED[2.902637575000000],LUNC[0.000000032924000],SOL[0.008545274668437],STARS[0.378326291924208],USD[444.381141504812587],USDT[0.000000084034352] |
| 01963126 | AVAX[0.000000002787500],BTC[0.000000005097671],ETH[0.000794460000000],FTM[0.000000081572779],FTT[0.003347025365955],MSOL[0.000000043157127],SRM[0.454799730000000],SRM_LOCKED[5.289777330000000],TRX[0.000787000000000],USD[-295.421127108386340],USDT[317.445876556385479],USTC[0.000000009733423] |
| 01963130 | TRX[0.000002000000000],TULIP[26.498955000000000],USD[1.467259115000000],USDT[0.000000081539041] |
| 01963140 | XRP[132.889180000000000] |
| 01963148 | ATLAS[119.976000000000000],USD[0.770000000000000] |
| 01963149 | TRX[0.000107000000000],USD[0.000000226372875],USDT[0.000000014013542] |
| 01963151 | AVAX[0.000011380000000],BTC[0.000007570000000],DAI[0.000000106156301],ETH[0.000000082175927],FTT[0.095060004317498],GALA[1.728657960000000],HT[0.082895890000000],LOOKS[0.426487930000000],PEOPLE[9.807573670000000],SOL[0.000013250000000],TONCOIN[0.069319730000000],TRX[42457.075392600000000],USDD[0.267362828079807],USDT[0.000000210753539] |
| 01963154 | USD[0.000000014394908] |
| 01963157 | BNB[0.000000079036240],SOL[0.146790982760000],USD[0.000000498180000],USDT[0.000013187027840] |
| 01963163 | NFT[309276119108090008][1],NFT[344607315550559035][1],SOL[0.000000006000000],TRX[0.000000007559552] |
| 01963168 | AVAX[214.493617722400000],MNGO[0.008763040000000],RAY[0.002477631134250000],RNDR[6558.248911314250000],SRM[0.003372470000000],STEP[0.006771920000000],TULIP[0.005727240000000],USD[0.000000103800424] |
| 01963172 | ATLAS[84881.711925862630000],BAO[1.000000000000000],LUNA2[0.001201082276000],LUNA2_LOCKED[0.002802525310000],LUNC[261.538194277460000],XPP[1.000000000000000] |
| 01963173 | ADABULL[0.570900000000000],ATOMBULL[257815284.000000000000000],BULL[0.000642200000000],DEFIBULL[9.946000000000000],DOGEBULL[7.312200000000000],ETCBULL[9.932000000000000],ETHBULL[0.015456000000000],LINKBULL[998.400000000000000],MATICBULL[984103.380000000000000],THETABULL[97.360000000000000],USD[71.338874482409860],XRPBULL[22746.000000000000000] |
| 01963177 | BNB[0.000000022375939],FTT[0.000000081888344],USD[-0.000000124214937],USDT[0.000003119273230] |
| 01963179 | BAO[1.000000000000000],BNB[0.152398400000000],ETH[0.177548500000000],ETHW[0.177305500000000],USD[0.018363276515758],USDC[2011.112344320000000],USDT[0.000000100000000] |
| 01963182 | USD[0.004489824300000],USDT[0.000000005000000] |
| 01963188 | FTT[0.000000790000000],NFT[292488433007158606][1],NFT[391733628027945616][1],NFT[458635227637959388][1],NFT[468615174469281535][1],NFT[495942007010827959][1],NFT[573327087832127122][1],USDT[0.000000004000000] |
| 01963192 | AURY[59.282535000000000],POLIS[9.320000000000000],SOL[0.400000000000000],USD[4.902797597250000],USDT[0.000000000000000] |
| 01963198 | SOL[0.002900000000000],USD[0.000000045000000] |
| 01963199 | BNB[0.000000055121400],BTC[0.000000004700000],GENE[0.000000040000000],HT[0.000000029505908],LTC[0.000000058705005],MATIC[0.000000007712000],SOL[0.000000043289005],TRX[0.000060039574930],USD[0.000000020000000] |
| 01963203 | BTC[0.000051625463330],CHF[311.661477385195207],COMP[0.000000020000000],CRO[0.000000096920315],ETH[0.000000098735125],ETHW[0.014992849873512],EUR[0.004134928768130],FTT[0.000000002751485],RUNE[0.097798240000000],USD[1.104254045626014],USDT[0.000000193492910] |
| 01963210 | ETH[0.000000100000000],FTT[25.095000000000000],USD[0.287505445542671],USDT[0.000000007961966] |
| 01963212 | BTC[0.000000003913984],FTT[0.000000004093997],STARS[0.000000022367300],TRX[14.157699176216576],USD[0.006328716793790],USDT[0.000000120149044],XRP[0.000000040734263] |
| 01963213 | ETH[0.000000042030348],ETHW[0.000000042030348],NFT[507460355916257539][1],SOL[0.000000037000000],TRX[66406.485215141250384],USD[0.000000079942121],USDT[0.000000015592577] |
| 01963216 | SOL[0.000000037374193] |
| 01963225 | BTC[0.000000020883500],USD[0.000071976458726] |
| 01963228 | BNB[0.000000005257880],USD[0.000000056047936] |
| 01963229 | NFT[349077673488290811][1],TRX[0.000053000000000],USD[0.030518445055838],USDT[1.396311944956838] |
| 01963236 | BCHBULL[9.746981160000000],BULL[0.000000110000000],LNKBULL[178.648047310000000],SOL[2.540000000000000],USD[9.740692929585000],XLMBULL[0.912950370000000],XRP[0.054113000000000],XRPBULL[1.925216500000000] |
| 01963237 | AAVE[0.000000090000000],AUD[0.000233929540758],BCH[0.000000114000000],BNB[0.000000143172385],BTC[0.000000154830732],BUSD[630.931509190000000],ETH[0.000000145800000],ETHW[0.000000074800000],FTT[2.284781968872740],LUNA2[0.384667555130000],LUNA2_LOCKED[0.897557628620000],LUNC[0.000000010000000],MATIC[0.000000084588124],SOL[0.000000114930080],USD[0.000000261651858],XRP[0.000000024103952] |
| 01963240 | USDT[0.417365913925000] |
| 01963245 | BNB[0.000000062830898],USD[0.000000018545568] |
| 01963246 | USDT[3.094112983348000],XPLA[1049.800500000000000] |
| 01963253 | BTC[0.000000036500449],ETH[0.000000007151168],TRX[0.000000002441813],USD[0.000025186312896],XRP[0.000000085117974] |
| 01963254 | BAO[1.000000000000000],BTC[0.000000040000000],DENT[2.000000000000000],ETH[0.117890083252293],ETHW[0.116751035153175],FTT[12.689726057694631],IMX[0.001931400000000],KIN[4.000000000000000],POLIS[0.034267360000000],SECO[0.000009160000000],USDT[0.331295630943929] |
| 01963262 | BNB[0.000000740362000],BTC[0.000093700876500],FTT[0.051758727027056],GOOGLPRE[0.000000001980000],TSLA[0.000000030000000],TSLAPRE[0.000000003778900],USD[0.000000121155017],USDT[0.000000008933530] |
| 01963265 | EUR[21.220078241766696],USD[0.466943753021542] |
| 01963269 | ETH[0.000000010000000],ETHW[0.000000010000000],NFT[294182393006042117][1],NFT[296277654301970965][1],NFT[344964943900681030][1],NFT[411685198240783612][1],NFT[415167622852889251][1],NFT[484375652895174627][1],NFT[497074318012883450][1],NFT[505223329829335863][1],NFT[539277962737705888][1] |
| 01963270 | BTC[0.000007207567570],ETH[0.000434846476732],ETHW[0.000434846476032],TRX[0.000002000000000],USD[0.007536431610000],USDT[0.000000092275968] |
| 01963271 | AURY[1.000000000000000],SPELL[549.025487718000000],USD[0.000000012578617] |
| 01963272 | ATLAS[0.000000037615120],POLIS[0.068460000000000],TRX[0.000252000000000],USD[0.000000015345659] |
| 01963274 | FTT[3.075601270000000],SRM[30.093209540000000],SRM_LOCKED[0.583581800000000] |
| 01963275 | AAVE[1.004236158240700],AMPL[25.870977120296041],AVAX[53.612434373076650],AXS[0.413928936474100],BCH[1.485216697067370],BNB[1.572256150349500],BTC[0.057620142391656],CITY[24.698498440000000],COMP[0.000000086400000],CRO[849.766036000000000],DEFIBULL[0.000000082000000],DOGE[1186.855547250000000],DOT[84.715960447239130],ETHD[0.190029427563300],ETHW[0.199673337025000],EUR[0.007469010192381],HNT[10.394238200000000],LINK[22.441680681444046],LTC[0.312586047917540],LUNA2[0.775864000000000],LUNA2_LOCKED[24.993539330000000],LUNC[2332455.347137100000000],MANA[9.139222000000000],MATIC[869.120505607263600],MKR[0.015863900000000],MOB[0.998380000000000],ROOK[1.312572615200000],SAND[5.947445400000000],SOL[2.797686720000000],SUSHI[34.426057273172720],UNI[11.768946788884610],USD[2011.408931498569919],USDT[0.104623275883807],WRX[3.940228907740000],XRP[323.204059767290840],YFI[0.128411361687700] |
| 01963278 | ATLAS[340.000000000000000],USD[0.881746700000000] |
| 01963286 | C98[18.995000000000000],ETH[0.000000005356523],RUNE[8.600000000000000],SPELL[8699.100000000000000],STEP[617.288800000000000],USD[-0.062180939354809] |
| 01963290 | USD[-0.007589091415799],USDT[0.000000000000000] |
| 01963296 | BTC[0.004599080000000],CEL[101.500000000000000],RAY[0.000000006000000],USD[1.684865418273854] |
| 01963300 | ATLAS[0.000975360000000],CRO[0.008082800000000],POLIS[0.003197296259627],TRX[0.000040000000000],USD[0.000000069573360],USDT[0.000000006947674] |
| 01963308 | USD[0.000000090810486],USDT[0.602275672500000] |
| 01963320 | SOL[0.000145900000000],TRX[0.000008000000000],USDT[0.000000003244754] |
| 01963324 | C98[1830.454835160000000],DOGE[790149.724260040000000],FTT[169.182640110000000],LTC[12.985562590000000],MANA[983.174799680000000],SRM[317.729685000000000],SRM_LOCKED[6.472090420000000],TRX[0.830702000000000],USD[0.714178870145000],USDT[3.061441513480822],WRX[19096.542645280000000] |
| 01963332 | BCH[0.005302075000000],BTC[0.089127740768000],ETH[1.391743638700000],ETHW[1.391743638700000],FTT[2.099602140000000],SOL[0.009686572000000],TRX[0.000001000000000],USDT[21747.152837916787500],XRP[0.983044000000000] |
| 01963333 | USD[0.639280350000000] |
| 01963335 | USD[0.000000068000000] |
| 01963336 | AKRO[19.119666630000000],ASD[1.544814190000000],ATLAS[9.294180180000000],AVAX[0.054880280000000],BAO[37.371472150000000],BRZ[2.822826160000000],CHZ[0.992011680000000],CRO[11.380514810000000],DFL[1.870595310000000],DMG[0.943228510000000],DOGE[0.083972940000000],ETH[0.000737290000000],ETHW[0.007326000000000],EUR[0.000024845183564],GENE[0.460310060000000],KIN[23126.226938870000000],MER[0.993755200000000],RAMP[0.987299900000000],REEF[21.403144660000000],RSR[0.991958220000000],SHIB[387972.878442890000000],SKL[0.989328510000000],SLRS[2.027405440000000],SPELL[270.684374430000000],STMX[0.842991270000000],TRX[1.024934750000000],TRYB[2.777993940000000],UBXT[1.000000000000000],USD[0.000046470000558],XRP[3.737935670000000] |

Scheduled FTX Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01963337 | COMP[0.000000001000000],FTT[0.100000000000000],MOB[1.499715000000000000],SOL[0.00921720000000000],USD[0.011192386300338038],USDT[0.903198253219736] |
| 01963341 | POLIS[0.90000000000000000],USD[0.4084952634000000] |
| 01963342 | USDT[9.999067000000000] |
| 01963344 | ETH[0.0000000010000000],FTT[17.498500000000000000],NEAR[0.0372534000000000],OXY[0.90500000000000000],SAND[0.992046000000000000],SHIB[96469.200000000000000],SOL[0.00884510000000000],SRM[0.008859810000000000],SRM_LOCKED[0.0098190700000000],TRX[0.0010870000000000],UNI[0.04612000000000000],USD[7.010780693064000],USDT[0.0000000059000000] |
| 01963349 | FTT[0.00253660000000000],USD[0.0000001364551147],USDT[0.0000000010000000] |
| 01963351 | ATLAS[9528.094000000000000],USD[1.079944819400000000] |
| 01963352 | FTT[1.00000000000000000],SOL[0.3425124469221118],SRM[0.093175080000000000],SRM_LOCKED[0.0018849700000000],USDT[0.000000043858260] |
| 01963356 | AURY[1.00000000000000000],USD[7.7845299362500000] |
| 01963360 | USD[0.0000001674274520],USDT[0.00000000040000000] |
| 01963363 | AVAX[0.0000000097330008],FTT[0.0000000033626972],SOL[0.0000000069748621],SRM[10.529617090000000],SRM_LOCKED[304.144366720000000000],USD[0.0000022776500032] |
| 01963369 | ALICE[19.996222800000000000],FTT[19.496318750000000000],POLIS[112.879621550000000000],SLP[8998.290000000000000],TRX[0.00001000000000000],USD[1.431281033050000000],USDT[1.557200020232891] |
| 01963370 | BTC[0.00245310047594000],NFT[32854278862928537 5][1],NFT[3580953584091297 65][1],USD[0.0003301891811 60],USDT[0.0000000022036756] |
| 01963371 | ATLAS[9.162100000000000000],POLIS[0.0725640000000000],USD[0.0100090918975000] |
| 01963373 | TRX[0.0000010000000000],USDT[0.169715389123 3312] |
| 01963376 | MNGO[1769.64600000000000],USD[0.4275000000000000] |
| 01963379 | ETH[0.00018361000000000],ETHW[0.000183613194 3406],SOL[0.00095000000000000],TRX[0.0000010000 00000],USD[0.0419467318635693],USDT[0.000000009 1773184] |
| 01963380 | BADGER[0.00092000000000000],BTC[0.00006426255 52590],DOT[0.0001045000000000],DYDX[0.000840400 0000000],MANA[0.00143500000000000],MANA[0.00143 500000000000],PERP[0.0635070000000000],SAND[0.01 63400000000000],SOL[0.00000001000000],USD[0.0000 000406591 10],USDT[0.0000000058413818] |
| 01963381 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[2.110015610000000000],BTC[0.0000001500000],ETH[0.0000010000000000],ETHW[0.000000102000000],FTT[525.656521744981 4728],GMT[69.607949790000000],KIN[3.00000000000000000],LUNA2[14.687271240000000000],LUNA2_LOCKED[33.497488850000000000],LUNC[307228 1.415686760000000],NFT[37454363667591 18031]1,NFT[47920946143251 33931]1,NFT[51019814643913673441]1,SLV[80.00035000000000],SOL[672.276013490000000000],USD[9273.080062532052588 11,USDC3600.000000000000000],USDT[0.0000397300000000],USTC[81.640311700000000] |
| 01963386 | ATLAS[13130.00000000000000],TRX[0.0000010000000000],USD[0.0294668621056],USDT[0.2295632400000000] |
| 01963387 | SOL[0.1298100000000000],TRX[0.00004000000000000],USD[0.0000000900000000],USDT[4.8437000087960746] |
| 01963388 | FTT[2004.052492951271 1728],PSY[6020.00000000000000],SRM[58.557118580000000],SRM_LOCKED[456.144422260000000000],USD[107.236395438069845 8],USDT[0.0000000095391766] |
| 01963392 | FTT[0.0180563400000000],POLIS[24.500000000000000000],USD[0.0000000029125309] |
| 01963393 | USD[0.0279504770000000] |
| 01963397 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],BAO[1.00000000000000000],BTC[0.165948070000000],DOGE[1.00000000000000000],FTT[240.028291100000000],HOLY[1.0001369500000000],KIN[1.00000000000000000],NFT[32313420413928910 4][1],NFT[41241076595241 6375][1],NFT[45935540185035595 88][1],SOL[291.327095990000000000],TRX[1.00000000000000000],USDT[100.434755185698 2678] |
| 01963399 | TRX[0.00001000000000000],USDT[10.0000000000000000] |
| 01963402 | ATLAS[3.630200000000000000],BTC[0.00000003200000000],USD[22.783362326000000] |
| 01963403 | AMPL[0.1894264790361290],BTC[0.0000005600000000],DAI[0.0545206200000000],FTT[0.0020021400000000],KIN[2.00000000000000000],TRX[0.00001000000000000],USD[0.7748021223531880],USDT[0.0000000025153256] |
| 01963406 | USDT[0.0000001456732 82] |
| 01963423 | BTC[0.00000001000000],USDT[4.3523260600000000] |
| 01963442 | POLIS[10.5000000000000000],USD[0.6506394947600000] |
| 01963445 | BRZ[0.7396581900000000],FTT[0.00000000892240005],SOL[0.00000001000000000],TRX[0.000000004422068],USD[-0.0000000491236502] |
| 01963446 | BNB[0.0001000000000000],ETH[0.00002011212557520],ETHW[0.0000201156524290],TRX[0.00005000000000000],USD[-2.153623299647690 6],USDT[2.2994216021000000] |
| 01963452 | BAO[1.00000000000000000],KIN[2.00000000000000000],POLIS[45.849308737715720 0],TRX[1.0001020000000000],USD[0.0000000272153308] |
| 01963453 | SRM[1.291687510000000],SRM_LOCKED[7.708634350000000000] |
| 01963457 | USD[3.3824397259693962] |
| 01963461 | BTC[0.00000000097500],LINK[0.0906000000000000],LTC[1.939612000000000000],LUNA2[1.097155908000000],LUNA2_LOCKED[2.560030451000000000],LUNC[238908.008828000000000],RAY[63.876220990000000000],SOL[0.0066438255370096],USD[0.003860637938436 4],USDT[0.1203738865000000] |
| 01963462 | SRM[1.291687510000000],SRM_LOCKED[7.708634350000000000],USD[0.60501662000000000] |
| 01963465 | ATLAS[149.97150000000000000],FTT[0.50000000000000000],SOL[0.000000054000000],USD[0.000036010218 54],USDT[0.00000000630000000] |
| 01963466 | AUD[0.0000004466339860],DENT[1.00000000000000000],FTT[3.146731380000000000],KIN[1.00000000000000000],SOL[1.2087545200000000] |
| 01963468 | SRM[1.291687510000000],SRM_LOCKED[7.708634350000000000] |
| 01963470 | SRM[1.291687510000000],SRM_LOCKED[7.708634350000000000] |
| 01963471 | ATLAS[406.414650290687000],BAO[1.00000000000000000],KIN[1.00000000000000000],POLIS[0.0001290600000000],UBXT[1.00000000000000000] |
| 01963472 | POLIS[4.800000000000000000],USD[1.1228972990000000] |
| 01963473 | SRM[1.291687510000000],SRM_LOCKED[7.708634350000000000] |
| 01963478 | ATLAS[0.00000000008000000],BNB[0.00000002550341448],BTC[0.00000000225270411],DOT[0.00000009000000],KIN[0.0000000651337811],LINK[0.0000000106829601,LTC[0.0000000455500845],MANA[0.00000000277459501,SHIB[0.0000004895814B],SOL[0.00000000108111158],SUN[0.00000094102880],TRX[0.00000000473492281,UNB[0.000000000400000001,USD[0.00000001671814621,USDT[0.0000005786780O] |
| 01963479 | AURY[50.000000010000000],BTC[0.000000019691528],BUSD[80.55786299000000000],FTT[0.003565396002372],GALA[1019.940000000000000],GENE[0.035564774698720O],GOG[0.4378838674721315],IMX[0.0000000250000000],LUNA2_LOCKED[0.000764315921000],SOL[10.0000000000000000],SPELL[0.00000000180784441,USD[0.000000003500000] |
| 01963482 | BTC[0.334595690000000000] |
| 01963489 | FTM[0.00000000635200O],XRP[0.0000000285231443] |
| 01963492 | USD[0.0000000047331079],USD[0.00000000069568860] |
| 01963493 | 1INCH[337.367501259576680O],ATLAS[0.0000000927583821,AUD[0.8609688956253730],AURY[0.0656145400000000],AVAX[8.146480484594200],AXS[44.376569131363033],BNB[0.00000000082227673],BTC[0.26424104601744121,DOT[0.0000000527796521,ETH[0.00000005765088],ETHW[2.151364036079188],FTM[0.00000000046478740],FTT[0.0000000051538084],GMT[884.744513341145870O],HNT[0.0579591200000000],LINK[0.0000000537591300],MATH[0.00614427000000O],MATIC[21.923493921471641 8],MBS[0.632483603426850O],NEXO[0.000000038046956],OMG[142.21719475640690O],PTU[0.297387010000000],RAY[51.293706081714560O],SLP[3260.000000000000000],SRM[0.00000000000000O],SNX[79.189955879843620O],SOL[0.0000000081138172],SPELL[0.00000011972224OI,SUSHI[165.92080074493078O5],TOMO[55.22251377565903O0],USD[0.0000001614898282],USDT[1767B.9512135971196886] |
| 01963496 | BTC[0.00000000254639 7],DOGE[0.00000000590113 7] |
| 01963507 | BTC[0.002224324377010 00],SOL[0.00502000000000O],TRX[0.00001200000000O],USDT[-0.5378297621396628] |
| 01963513 | USD[0.1098566146875000] |
| 01963518 | USD[1.0366929511000000] |
| 01963521 | SOL[0.0000000097814420] |
| 01963526 | SHIB[35680.80006232000000O],TRX[0.7703540000000O],USD[0.0013831521750000],USDT[0.2100384251951700] |
| 01963528 | ETHBULL[0.2792365100000000] |
| 01963529 | USD[5.000000000000000000] |

Scheduled FTX Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01963531 | USD[0.00012959939501133],USDT[0.000000000802847] |
| 01963537 | ALCX[0.000000012745624],ATLAS[2217.757428610000000],AXS[0.028631580000000],GODS[0.0000000033930060],KIN[409963.1400000000000000],SOL[0.58000006119976],SPELL[400.0000000000000000],SRM[0.0000000041381656],STEP[0.0000000020680140],SXP[0.079282920000000],USD[403.689909989494972],USDT[0.00000000054594005] |
| 01963541 | FTT[25.190838000000000],IMX[122.577848236197600],LOOKS[169.761900000000000],USD[0.296055628402500] |
| 01963545 | ETH[0.000400000000000],ETHW[0.000400000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[100.001554000000000],USD[1.165078947303163],USDT[0.000000010486901] |
| 01963549 | NFT[3238725272980482141][1],NFT[3306415891238002201][1],NFT[3635754005717069761][1],NFT[4965510425161421111][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01963551 | AURY[64.988400000000000],CHZ[69.986000000000000],DFL[339.932000000000000],GENE[42.484220000000000],GOG[94.910000000000000],JET[88.993200000000000],LOOKS[44.991000000000000],POLIS[71.265020000000000],SPELL[62381.620000000000000],STEP[32.593480000000000],USD[4.883044902600000],USDT[0.077150000000000] |
| 01963554 | BTC[0.615556720000000] |
| 01963559 | ATLAS[200.000000000000000],POLIS[5.900000000000000],TRX[0.000001000000000],USD[0.138608146350000],USDT[0.000000088561520] |
| 01963564 | BICO[0.999810000000000],CQT[0.706640000000000],USD[0.061633793863820] |
| 01963567 | ATLAS[70.000000000000000],BTC[0.006699140000000],ETH[0.042994800000000],ETHW[0.042994800000000],SOL[0.249950000000000],SRM[10.000000000000000],USD[32.324236417000000000000] |
| 01963568 | USD[0.000000128591143],USDT[0.000000006099392] |
| 01963573 | ATLAS[159.968000000000000],USD[0.597728568500000],USDT[0.007550000000000] |
| 01963578 | SPELL[299.940000000000000],USD[0.000001663336051] |
| 01963579 | BTC[0.093853223021834],ETH[1.015726044967548],ETHW[1.015726044967548],SHIB[98100.000000000000000],SOL[0.003910500000000],USD[5.470031972848104],USDT[0.00000018195682] |
| 01963581 | NFT[3249729911709198551][1],NFT[3637458456402993841][1],NFT[4071886185865578111][1],NFT[4510322098871672191][1],NFT[4821084391391009081][1],SRM[1.0927039300000000000000],SRM_LOCKED[10.907296070000000] |
| 01963588 | BTC[0.004999000000000],DYDX[0.097060000000000],ETHW[0.430605600000000],FTT[9.060000000000000],FTT[5.098200000000000],LINK[0.097000000000000],LTC[1.4890972900000000],LUNA2[21.213096476800000],LUNA2_LOCKED[1.080532779000000],LUNC[100000.0089820000000000],MANA[529.894000000000000],RNDR[249.950000000000000],SAND[499.900000000000000],SOL[2.999400000000000],SPELL[90.980000000000000],SRM[0.390000000000000],TRX[0.001242000000000],USD[24.247149837316980],USDT[0.000000006000000],USTC[0.544650000000000] |
| 01963589 | BNB[0.008065720000000],FTT[0.044271570000000],TRX[0.000001000000000],USD[0.000000080278858] |
| 01963590 | BAO[2.000000000000000],DENT[1.000000000000000],USD[0.000000113514634] |
| 01963592 | ATLAS[4.949405270000000],USD[0.000000009381834],USDT[0.000000000486501] |
| 01963596 | ATLAS[43342.010595000000000],FTM[0.964660000000000],FTT[2.098784000000000],TRX[0.000002000000000],USD[-58.963328554719874],USDT[67.074342984947998] |
| 01963597 | BTC[0.086538616247680],ETH[1.157906472420675],ETHW[1.157906472420675],FTT[25.095554000000000],USD[18.654461960994160],XRP[4912.941027177600526] |
| 01963599 | KIN[177143.501031644157160],USD[0.000000000006614],USDT[0.000000082036608] |
| 01963600 | DOGEBULL[17.536585490000000],USD[0.129080155000000] |
| 01963602 | BNB[0.000000017216000],SOL[0.000000100000000],USD[0.000022054150328] |
| 01963603 | AKRO[2.000000000000000],BAO[4.000000000000000],BF_POINT[200.000000000000000],CEL[0.000713530000000],DENT[1.000000000000000],ETH[0.000004600000000],ETHW[0.000004600000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000098662656],USDT[0.000222221757317] |
| 01963607 | BAT[0.000009220000000],BTC[0.000000100000000],USD[0.061919489333297],USDT[0.000000009152821] |
| 01963608 | USDT[0.000000008566510] |
| 01963609 | BCH[6.153805256862293],BTC[0.983417945505835],ETH[5.099969955803800],ETHW[2.200806280353200],FTT[27.095159750000000],NFT[3055891421861986301][1],SOL[0.006853600000000],USD[-1.557224318630584],USDT[5.08294719527200000] |
| 01963610 | TRX[0.000290000000000] |
| 01963621 | BTC[0.000081377790462000],ETH[0.000042660000000],ETHW[0.000042606058546559],NFT[2991803844774603401][1],USD[1471.954983759876300],USDT[0.003300001718995900] |
| 01963629 | BOBA[0.088464400000000],USD[0.541358150000000] |
| 01963632 | BAT[0.446973050019732300],BTC[0.000000007046889800] |
| 01963634 | ATLAS[3790.000000000000000],AURY[8.000000000000000],POLIS[297.100000000000000],USD[24.396178951500000000] |
| 01963636 | SRM[1.287588780000000],SRM_LOCKED[7.712716680000000000],USDT[2.422545080000000000] |
| 01963637 | SRM[1.291687510000000],SRM_LOCKED[7.708634350000000000] |
| 01963639 | SRM[1.287588780000000],SRM_LOCKED[7.712716680000000000] |
| 01963644 | ETH[0.270663070000000],ETHW[0.270663070000000] |
| 01963657 | BNB[0.011221170000000],POLIS[3.699620000000000],USD[0.302451907000000] |
| 01963662 | SNY[202.000000000000000],USD[3.210953450500000],USDT[0.000000050048849] |
| 01963665 | BNB[0.000000077606000],BTC[0.0000000383368000],ETH[0.000000656002680],FIDA[0.000000009000000],FTM[0.000000006026800],FTT[43.387206471985330],PAXG[0.270307005000000],RAY[13.050496245235874],SOL[0.2006310235686344],SRM[49.766711225000000],SRM_LOCKED[0.191276890000000],TRX[0.000000002461600],USD[-0.000054002412403968],USDT[0.000000499753535700000] |
| 01963667 | ETH[1.302567280000000],FTT[0.380069779310720000],USD[1.531364080600000000] |
| 01963669 | XRPBULL[137789.332690130000000] |
| 01963674 | BNB[0.000000006000000],ETH[0.000000051265200],FTM[0.000000085390500],IMX[20.004311632622962000],USD[1.252981257185929600],USDT[1.442776600000000],XRP[0.42796300000000000] |
| 01963683 | USD[0.704668581775000] |
| 01963684 | BNB[0.000000055835668],BNT[0.000000004523552],CONV[0.000000004464946800],DODO[0.008101470000000],ETH[0.000000665459192],KSOS[0.000000089800000],LUNA2[0.00000018093969],LUNA2_LOCKED[0.000000421926270],MATIC[0.000000064000000],RSR[0.000000081820000],SOL[0.000000222100000],SPELL[68.1224000000000000],SRM[1.2875887800000000000000] |
| 01963690 | AKRO[1.000000000000000],AUD[0.000000237868917],BAO[4.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.023431083309320],USDT[0.009481922423489200] |
| 01963692 | BNB[0.000000069417028],BTC[0.000000003000000],ETH[0.00000021669808],FTT[0.000000083721964],SHIB[0.000000022511696],SOL[-0.000000027053830],USD[0.0000332289397938],USDT[0.000000397617712] |
| 01963694 | HT[0.000000006000000] |
| 01963695 | SOL[0.008646854125098400],USD[16.201100563715867900],USDT[0.05215143167558600],XRP[0.000000094616875] |
| 01963704 | FTT[1.300000000000000],TRX[0.000002000000000],USDT[0.40986802250000000] |
| 01963708 | FTT[18.000000000000000],USD[4.13741938800000000] |
| 01963709 | USD[0.00000004063971] |
| 01963711 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[3609163844716907271][1],NFT[4744483060691424005][1],UBXT[1.000000000000000],USD[0.000000052311255],USDT[0.000000065183928] |
| 01963714 | AKRO[1.000000000000000],AVAX[0.000045600000000],BNB[0.000035100000000],BTC[0.000000878000000],DENT[1.000000000000000],SECO[0.000091300000000],TRX[1.000000000000000],USD[0.40.460452808744348],USDC[77.585000000000000] |
| 01963718 | APT[0.001447868681980],AVAX[0.000631300000000],BNB[0.000097792849300],ETHW[0.00000172400526],NEAR[0.000001080000000],SOL[0.000000048041117],TRX[0.00022004491709],USDT[0.000022991336516] |
| 01963719 | TRX[0.000000009000000] |
| 01963732 | EOSBULL[261917.451532460000000] |
| 01963736 | ATLAS[0.000006314343],BNB[0.000000127825649],BTC[0.000000284654679],COMP[0.000000014000000],DOGE[0.000000157943870],ETH[0.000000066164229],ETHW[0.000000066164229],LTC[0.000000066707207],LUNA2[0.000008562157590],LUNA2_LOCKED[0.000019978367600],LUNC[0.1083169649191395],MATIC[0.00000003380501],NFT[5286789517445389361][1],SOL[0.000000087413225],TRX[0.000000235710952],USD[0.000001860672389],USDT[0.000000385638902],XRP[0.00000007154614] |
| 01963738 | ENJ[0.000000099000000],LINK[0.000000012000000],MANA[0.000000083500000],MATIC[0.000000082000000],SAND[0.000000062000000],SOL[0.000000095000000],USD[18.417491021750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01963739 | AVAX[0.000000010000000],SOL[0.0082197200000000],USD[0.0020084671780972] |
| 01963743 | ATLAS[0.000000023540620],BNB[0.000000011788289],USD[0.000000098641100],USDT[0.000000090419968] |
| 01963744 | ADABULL[0.0068622000000000] |
| 01963745 | BNB[0.0000000455914400],ETH[0.000000072000000],HT[-0.0000000852288858],KIN[0.000000082976700],LUNA2[0.0011089253900000],LUNA2_LOCKED[0.0025874925760000],LUNC[0.000000079908000],SOL[0.0000000667788147,TRX[0.0000000002382242],USD[0.0000004457460],USDT[0.0000007243693355] |
| 01963746 | BNB[0.0000085500000000] |
| 01963755 | HT[0.000000100000000],TRX[0.000000028939768],USDT[0.0000009344423616] |
| 01963758 | ETH[0.000000183150598],FIDA[0.000000009627080],SLP[0.000000074584138],USD[0.000000086491756],USDT[0.0000000015747458] |
| 01963759 | USD[121.9571576435000000] |
| 01963764 | USD[30.0000000000000000] |
| 01963765 | AKRO[1.0000000000000000],APE[0.0000000808030250],ATOM[0.000036400000000],AVAX[0.0000092500000000],BAO[12.0000000000000000],DENT[3.0000000000000000],FIDA[0.0002472000000000],GMT[0.000000028521815],KIN[14.0000000000000000],RSR[1.0000000000000000],TRX[4.0077700000000000],UBXT[3.0000000000000000],USD[0.000000000007018221],USDT[0.0000000025994979] |
| 01963766 | ALICE[3.5000000000000000],ETHBULL[0.0044500000000000],EXCHBULL[0.0044500000000000],FTT[0.0000001971200],REN[42.0270000000000000],THETABULL[3.1530000000000000],USD[-1.6959018265154296],USDT[12.7529575752500000] |
| 01963768 | SOL[0.000000072237884],USD[0.0000000997318003],USDT[0.00000011115153268] |
| 01963775 | NFT[3164914907869939271,NFT[4862979099834211911,SRM[556103448180723404],SRM[3.6694930800000000],SRM_LOCKED[29.5705069200000000] |
| 01963778 | ETH[0.0000000048661011,MATIC[0.0000000878705045] |
| 01963783 | DYDX[82.1854740000000000],FTT[10.8000000000000000],LUNA2[1.7662286270000000],LUNA2_LOCKED[4.1212001300000000],LUNC[27.9951112000000000],MNGO[2389.6823000000000000],RAY[85.6716750900000000],RUNE[21.9961588000000000],SRM[159.8509813900000000],SRM_LOCKED[2.4519692900000000],TLM[1120.0000000000000000],USD[0.0000005194979] |
| 01963783 | BNB[0.000000021638772],ETH[0.000000009393678],NFT[3066601531408229971,NFT[4442108892858904231,SOL[0.000000004857200],TRX[0.000777006580000],USD[0.0000001166796004],USDT[0.0000000006349200] |
| 01963784 | BNB[0.0827222187845000],BTC[0.194183063492850],ETH[1.030768816892400],ETHW[0.7436351778924000],FTT[162.8418283642200],MATIC[20.0000000000000000],MNGO[150.0000000000000000],SOL[3.8483238000000000],TRX[0.0017860000000000],USD[0.4296004186651878],USDT[1645.5824994000692142] |
| 01963786 | LUNC[0.000000058750001,NFT[5079143982146293121,TRX[0.0007770000000000],USD[2.2328330612397390] |
| 01963787 | TRX[0.000000200000000],USDT[2.4616132780000000] |
| 01963790 | BTC[0.000058597584040],FTM[0.126746382484126],FTT[0.085823411697904],SOL[0.0097653297368954],USD[0.3369608572017541],USDT[0.0022374121117066] |
| 01963793 | AUD[0.000000113039153],BTC[0.000000004000000],USD[0.000000016226],USDT[11.3385495332918858] |
| 01963794 | NFT[3567024773134007151,NFT[4211068801742889851,NFT[5581870634026075881,USD[18.2235602357699901],USDT[0.000000032400000] |
| 01963795 | TRX[0.012096000000000],USD[0.000000074085801,USDT[0.0000004018272] |
| 01963797 | SOL[0.000000050000000],USD[0.0000017333496240] |
| 01963799 | NFT[3160645776239411741,NFT[4556251229447870471,NFT[5280545672646535471,TRX[0.0007810000000000],USD[0.0028345800000000],USDT[0.0000000031827543] |
| 01963805 | ETHW[0.0002550000000000],FTM[0.000000056793139],GOG[0.089624270000000],USD[0.0001763977086957],USDT[0.0000000019424466] |
| 01963806 | AUD[0.000000034594804],USD[0.000000054485506],USDT[0.0000000047338396] |
| 01963816 | NFT[3699144934778228291,NFT[4161494109949379421,NFT[4951470483278592011,NFT[5056305175646326471,SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01963817 | LUNA2[2.0409287900000000],LUNA2_LOCKED[51.4288338300000000],TRX[0.851216000000000],USD[4630.2663480225000000] |
| 01963819 | CAD[140.3792617467429642],DOGE[619.2161720500000000],USD[0.0000000471112630] |
| 01963820 | ATOM[0.000000060580000],AVAX[0.000000004650755],BTC[0.000000077760000],BULL[0.000000094000000],CRV[0.000000500561597],DOT[0.000000060000000],ETH[0.000000091712153],FTT[0.0001463405706944],LINK[0.000000086027000],LUNA2[0.000000455933135],LUNA2_LOCKED[0.0000001063843981],LUNC[0.00992804763100000],RAY[0.000000046199430],SOL[0.000000091100986],USD[0.000061629561813],USDT[0.000000097411016] |
| 01963824 | FTT[0.0070784161837000],USD[0.0075757222092000],USDT[0.0000000017805903] |
| 01963826 | BL[10.5758750000000000],BNB[0.000000035000321],ETH[0.000000072506400],NFT[3549874295331200231,NFT[3767378132565230421,NFT[4455512606967664011,NFT[4495972124747212491,USD[0.000000153930209],USDT[0.0000000036000000] |
| 01963829 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],BTC[0.000000044000000],DENT[1.0000000000000000],FIDA[0.0007083000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[0.000032120000000],TRU[1.0000000000000000],USD[0.0001597312586810],USDT[2.2309957594330807] |
| 01963831 | AXS[19.9962000000000000],CHZ[2999.4300000000000000],DOT[1499.7549000000000000],DOT[499.9262800000000000],ETH[9.9862228800000000],ETHW[9.9862228800000000],FTT[11.9977200000000000],GBP[9308.3268893139644564],LINK[49.9905000000000000],LTC[12.3517890000000000],LUNA2[0.0537209211800000],LUNA2_LOCKED[0.0000048161000000],UNC[11697.8436900000000000],MATIC[999.8100000000000000],RUNE[79.9848000000000000],SOL[28.0682000000000000],TRX[10202.0612780000000000],USDI[22067.0214019490113000000000],USDT[1958.1856000537200000],XRP[1472.7820775400000000] |
| 01963833 | HT[0.000000006579340] |
| 01963835 | BTC[0.000000066077769],COMP[0.000000030000000],ETH[0.000000463669533],ETHW[0.000000436965338],FTT[0.000000036796454],LTC[0.000000129854960],USD[2.4143052209839412],USDT[3.2182423806241458] |
| 01963836 | USD[0.0093969613000000],USDT[0.3749281250000000] |
| 01963842 | USD[0.9332275200000000] |
| 01963853 | SGD[0.000371642416684],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01963860 | KIN[2.0000000000000000],SHIB[2183388.0529745900000000],USD[0.0010027800002180],XRP[0.0005456600000000] |
| 01963873 | USDT[0.5243417920000000] |
| 01963875 | GOG[17774.6339348332919040],POLIS[12835.6655969400000000],SAND[1053.7908300000000000],USD[0.000000082907843],USDT[0.0000000072105715],YGG[10695.4227613400000000] |
| 01963877 | NFT[3164384498152108421,NFT[3420640331523647421,NFT[3726427312750024451,NFT[4022729227506228281,NFT[4112315003942837371,NFT[4166101460893962941,SRM[1.0899000400000000],USD[0.0000000020000000] |
| 01963883 | AUDIO[160.4244000000000000],TRX[0.000000100000000],USD[-0.1397747770995664],USDT[1.2072932800399184] |
| 01963884 | ADABULL[0.0000000060000000],TRX[0.000000100000000],USD[0.0080163376450000],USDT[0.0000000005903584] |
| 01963885 | USD[197.8155382378750000] |
| 01963886 | BNB[0.000000100000000],USD[0.0000003570464157] |
| 01963889 | USD[0.2336890917025300] |
| 01963894 | FTT[0.0051589600000000],POLIS[0.0922290000000000],USD[-0.0000001009753875],USDT[0.0000000087128330] |
| 01963895 | USDT[0.3493112034695293] |
| 01963896 | FTT[25.0000000000000000],RAY[125.5999660100000000],SOL[22.2116201063536500],SRM[344.8156805000000000],SRM_LOCKED[8.0165487900000000],USD[12.0529513614155400] |
| 01963900 | AURY[7.1009931497464000],ETH[0.000000029386400],GENE[5.7461108700000000],GOG[319.2937601000000000],SOL[0.0000000049758902],SPELL[8.4784965000000000],SRM[78.8491853700000000],SRM_LOCKED[1.0196140400000000],USD[0.0000001322512326] |
| 01963903 | SHIB[0.000000009123252],TRX[0.000000001233087],USD[0.0839159810955890] |
| 01963904 | BTC[0.000311100000000],USD[0.000000143515447],USDT[1.8939701914800000] |
| 01963907 | TRX[0.000001000000000],USD[0.7529889260000000],USDT[0.0000000018193040] |
| 01963916 | BNB[0.5704840853800570],CRO[0.000000072347760],FTT[0.000000019490982],SOL[0.000000032950000],USD[0.000000004289086],USDT[0.0000000130738101] |
| 01963917 | AURY[10.0000000000000000],AXS[0.0000000396000000],DOT[4.9990000000000000],ENJ[19.9960000000000000],FTM[29.9940000000000000],GALA[99.9800000000000000],LINK[4.9990000000000000],LUNA2[0.0079509847170000],LUNC[1731.3436620000000000],POLIS[24.9950000000000000],SAN[319.9960000000000000],SHIB[2099580.0000000000000000],SUSHI[9.9980000000000000],USD[0.0003035900000000],USDT[0.0000000075346073] |
| 01963918 | SRM[1.6783891600000000],SRM_LOCKED[13.3216108400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01963923 | ATLAS[3.408715989878000000],AURY[0.977580000000000001],USDT[0.009878951375000000],USDT[0.729918313785486] |
| 01963926 | FTT[0.013148219622970000],POLIS[0.000000002500000000],USD[0.755316485500000000] |
| 01963930 | SOL[0.001692000000000000],USDT[1.716641620000000000] |
| 01963931 | SLND[4.783888000000000000],USD[0.245000016168516000],USDT[0.114225030000000000] |
| 01963932 | ATLAS[3496.833494600000000000],FTM[47.946298027000000000],SOL[6.465249130000000000],USD[0.000019861775254] |
| 01963936 | 1INCH[1.000000000000000000],AKRO[35.000000000000000000],BAO[3.000000000000000000],BAT[0.001066040000000000],DENT[1.000000000000000000],ETH[0.000142527978150],ETHW[0.000142451325302],FRONT[1.000000000000000000],GRT[1.000000000000000000],KIN[8.000000000000000000],MANA[0.064505070000000000],RSR[2.000000000000000000],SOL[1.173615800000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.038493794764944],USD[10.000000000660298] |
| 01963937 | AGLD[62.788068000000000000],ATLAS[2500.000000000000000000],AURY[17.998480000000000000],C98[78.000000000000000000],IMX[90.500000000000000000],MNGO[280.000000000000000000],RAY[9.000000000000000000],SLND[19.900000000000000000],STARS[54.992400000000000000],USD[1.364581771075000] |
| 01963938 | ETH[0.522980700000000000],ETHW[1.625214850000000000],TRX[0.000001000000000000] |
| 01963939 | FTT[0.013497008448660000],NFT[506385386407558499]{1},USD[0.000000404171837],USDC[134.894234720000000000] |
| 01963948 | USD[30.000000000000000] |
| 01963957 | FTT[0.655029740000000000],EUR[0.000000000000079903],USD[0.000000000391064],USDT[0.000000005427854] |
| 01963961 | 1INCH[0.000000007869440],BTC[0.000124500000000],FTT[2.300000035009286],LUNA2[3.762290862200000],LUNA2_LOCKED[8.778487867850000],SHIB[8400000.000000000000000],USD[0.153552124339439],USDT[0.000000280221475],USTC[532.558880000000000] |
| 01963962 | ATLAS[1029.804300000000000000],BTC[0.000050000000000],USD[0.990161870000000],XRP[61.000000000000000] |
| 01963968 | ETH[0.000000392000000],MER[0.991800000000000000],SOL[0.002609790000000],USD[0.000022431793920],USDT[0.000000091302975] |
| 01963970 | USD[0.398372915425000] |
| 01963978 | USD[30.000000000000000] |
| 01963981 | ATLAS.882955000000000000],AVAX[0.000110059486212],C98[0.999490000000000],CQT[0.991260300000000000],DYDX[0.097443200000000],ETCBULL[200.800000000000000000],FIDA[0.999830000000000000],FTM[0.978308000000000],FTT[0.029969490000000000],OXY[0.998810000000000],POLIS[1.000000000000000000],TRX[17147.322900000000000],USD[0.016525747351445],BTC[0.066886947000000],USD[47.377867660665045],USDT[0.000024000000000] |
| 01963988 | EUR[0.000001574631113],TRX[0.008400000000000000],USD[0.762792454400000],USD[0.344500026070000000],USD[0.000000067906600] |
| 01963991 | BTC[0.000000011977250],ETH[0.009580100000000],ETHW[0.009580100000000],FTT[0.099082680000000000],SAND[0.998670000000000],SHIB[99696.000000000000000],SOL[0.009758548000000000],USD[0.398886103430000] |
| 01963992 | POLIS[293.070550000000000000],TRX[0.000008000000000],USD[0.263464447250000],USDT[0.000000153215660] |
| 01963996 | AXS[1.999620000000000000],BTC[0.014697207000000000],ETH[0.170935210000000000],ETHW[0.170935210000000000],FTM[54.798432329258100],SOL[23.882090106250611],USD[1.480742499000000] |
| 01964003 | LUNA2[0.000000006000000],LUNA2_LOCKED[6.920414471000000],TRX[0.000000077165812],USD[0.010949113190500] |
| 01964006 | BOBA[0.006265120000000],USD[0.042498096500000] |
| 01964007 | BTC[0.000000092771237] |
| 01964011 | SOL[0.000784800000000],TRX[0.000008000000000],USD[2.482057296914240],USDT[0.000000004798762] |
| 01964013 | BNB[0.000000005000000],USD[0.000000186635816] |
| 01964014 | AAPL[0.000000000946200],ALICE[0.000000002000000],BTC[0.000000115628101],DOGE[0.000000011370337],ETH[-0.000000013948619],ETHW[0.000000018862609],FTT[0.000000006831834],GST[0.000000007748499],LINA[0.000000028472744220],LUNA2_LOCKED[0.000006643640318],MANA[0.000000007786966],MATIC[0.000000005531776],PYPL[-0.400023452671802],SHIB[0.000000008294404],SOL[0.000000029466181],SPELL[0.000000000450000],NBR.000000002380000],USD[133.670580311238584],USD[0.000000085031286093] |
| 01964019 | APE[0.000728000000000000],BTC[0.000094112734804],ETH[0.000434650700000],ETHW[0.567122081707690],FTT[0.000000004779473],LUNA2[51.691616863211213],LUNA2_LOCKED[120.613772687825946],LUNC[424692.018102800000000],MATIC[0.000000100000000],SOL[0.006250000000000],TRX[0.001268000000000000],USD[0.486942405379851J,USDT[0.000000187980922] |
| 01964022 | BTC[0.016896620000000000],LUNA2[1.031242516000000000],LUNA2_LOCKED[2.406232538000000000],LUNC[224555.229038000000000],SOL[32.820514160000000],USD[1.147100679793300] |
| 01964024 | AKRO[1.000000000000000],DENT[2.000000000000000],ETH[0.000002754170045B],ETHW[0.000002754170045B],MATIC[1.046216560000000],NFT[348842171675524708]{1},NFT[575030223494850544]{1},RSR[1.000000000000000000],TRX[1.000000000000000],USD[0.000000109776944],USDT[0.0201566744237022] |
| 01964035 | ETH[0.000000015018800],USD[0.253349787190850000] |
| 01964037 | LTC[0.000000032750000] |
| 01964039 | POLIS[0.022358774935985],USD[0.000000011954678],USDT[0.000000008183097 9] |
| 01964043 | AKRO[2.000000000000000],BTC[0.000000007393644],ETH[0.000011429245627B],ETHW[0.000011429245627B],FTM[0.001485098240000],KIN[2.000000000000000],MATIC[0.033184080000000],SOL[0.012699400000000],UBXT[1.000000000000000] |
| 01964046 | USD[2.500000000000000] |
| 01964051 | BTC[0.000000067179000],TRX[0.000802000000000],USDT[2.104332100000000],XRP[0.142300000000000000] |
| 01964055 | BNB[0.000000005827516] |
| 01964056 | FTT[0.000000036533868],USD[0.000000144239061],USDT[0.000000008738083 9],XRP[0.000000043261968] |
| 01964057 | USD[0.000000123144982],USDT[0.000000050011384] |
| 01964058 | ETH[0.000000050987900],SOL[0.000000016985074],USD[0.000000023693175],USDT[0.000000093049727] |
| 01964063 | ETH[0.000000039318000],ETHW[0.114134206736840],NFT[335589713803285423]{1},NFT[451583812004800167]{1},SOL[0.000000005180548 9],USD[0.431411889000000],USDT[0.000000020055103] |
| 01964064 | ATLAS[819.236000000000000],SOL[0.775320180000000],USD[0.726418720000000] |
| 01964066 | MER[0.917320000000000000],RAY[148.621240000000000000],SRM[134.828069204506200],USD[1.225372140000000] |
| 01964069 | ETH[0.000000006433121],ETHW[0.013171610000000],FTT[33.393320000000000],SRM[8.880623970000000],SRM_LOCKED[42.572681250000000],USD[-0.028196988662808] |
| 01964077 | USDT[0.000000024941251] |
| 01964078 | ETH[0.000000025409414] |
| 01964081 | USD[30.000000000000000] |
| 01964086 | BAO[1.000000000000000],KIN[3.000000000000000],TRX[0.000000063977510],USD[0.018346732246888],USDT[0.000000139689733] |
| 01964094 | AVAX[0.000000002811969],BTC[0.000498908821751],ETH[0.000000031776400],ETHW[0.000000031776400],USD[18.810042208665384] |
| 01964097 | BOBA[3.000000000000000],DYDX[2.000000000000000],FTT[1.502026370000000],RUNE[8.292940830000000],TLM[102.557728200000000],USD[0.273408230551557 9] |
| 01964102 | BNB[0.000000100000000],HT[0.000000016998120],USD[0.000000028673911] |
| 01964104 | BTC[0.009039838727869 6],FTT[151.000000000000000],NFT[343083637001641797]{1},NFT[352926488312179458]{1},NFT[517772780651325 9]{1},TRX[0.000170000000000],USDT[0.000100032108537] |
| 01964110 | ALICE[0.000000086816440],ATLAS[0.000000003206470 0],AURY[0.000000007901929 8],BTC[0.000000008420350],ENJ[0.000000018197421 8],GALA[0.000000003266546],POLIS[43.922591017670926 9],SAND[0.000000009626894 1],USD[0.002658271871080] |
| 01964112 | USD[30.000000000000000] |
| 01964115 | ATLAS[0.000000010000000],BUSD[1.610446250000000],POLIS[0.000000038745780],USD[0.000000070320320] |
| 01964118 | KNCBULL[0.100000000000000],SUSHIBULL[300.000000000000000],TRX[0.000001000000000],USD[0.000000159915502],USDT[0.000000068907349] |
| 01964119 | BTC[0.001224229701637 3],ETH[0.078000007267513 2],FTM[0.993485161964617],MATIC[19.996200000000000],SAND[102.985370000000000],USD[0.000118669517198],XRP[0.000000049089584] |
| 01964120 | FTT[0.087674089136972 8],USD[2.469536270793966 8],USDT[0.000000075535024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01964124 | USDT[0.0000000030000000] |
| 01964127 | USD[0.0083468617500000],USDT[0.0000000011448260] |
| 01964129 | STEP[110.2779400000000000],USD[0.8091958000000000],USDT[0.0000000017129800] |
| 01964130 | USD[30.0000000000000000] |
| 01964132 | BNB[0.0000000060221321],ETH[0.0000000059223400],SOL[0.0000000069342876],USDT[0.0000000034691687] |
| 01964137 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000004505020],KIN[3.0000000000000000],TRX[0.0000010000000000],USDT[0.0000038530639029] |
| 01964146 | BTC[0.0000000009412440],FTT[0.0005850500000000],LINK[0.0000005142484B],USD[-0.0003720369376528] |
| 01964147 | BEAR[218348.2944344600000000] |
| 01964150 | USD[3.2445650000000000] |
| 01964152 | ETH[0.0000000025000000],TRX[0.0000010000000000],USDT[0.0000035937667277] |
| 01964153 | ATLAS[17009.8542000000000000],FTT[1.5997120000000000],MANA[46.9915400000000000],USD[0.8678047770000000],XRP[3.7033600000000000] |
| 01964154 | AAVE[1.7557804500000000],AUDIO[21.8152876000000000],AVAX[1.6113543200000000],FTM[62.7698226200000000],IMX[14.6355438500000000],SOL[2.5449896900000000],SOS[11529933.7993348000000000],USD[6.0400001006287230],USDT[0.0000000218988604] |
| 01964157 | ATLAS[8850.0000000000000000],ETH[0.0310000000000000],POLIS[31.0000000000000000],TRX[0.0000010000000000],USD[1.0120311752109536],USDT[0.1178847446384027] |
| 01964158 | CHR[0.1347400000000000],TRX[0.0007770000000000],USD[0.0000084780228845],USDT[-0.0000000006585944] |
| 01964164 | BUSD[152.4514976900000000],ETH[0.0280000000000000],FTT[0.0296114400000000],USD[0.0000000030550000] |
| 01964167 | ATLAS[8.6415000000000000],USD[0.7088706681693350] |
| 01964188 | SRM[12.8488417000000000],SRM_LOCKED[79.5261335200000000] |
| 01964192 | TRX[0.0000010000000000],USD[0.0278904430000000] |
| 01964194 | ATLAS[0.0036518594154158],CQT[0.0001861219724100],DENT[1.0000000000000000],DYDX[0.0001759520000000],EDEN[0.0003383807150419],GALA[0.0000000011321214],GOG[0.0001464712459572],HNT[0.0005719119110186],JOE[0.0001176006684332],KIN[9.0000000000000000],LOOKS[0.0000057595615],MNGO[0.0000000726183411],NEAR[0.0000039700204740],PREMB[0.0027505168334968],SOL[0.0000140603465431],SRMB[0.0000497656526121],STARS[0.0000003664242B],STETH[0.0000000067515811],TLM[0.0004697474284774],USDT[0.0000000067612644],ZARB[0.0000030655856641] |
| 01964196 | BTC[0.0000000242900000],ETH[0.0000000100000000],EUR[0.0000000003237119],FTT[0.0000000061168696],SOL[0.0000000054354999],USD[0.4620647301608671] |
| 01964199 | AKRO[5.0000010000000000],BAO[2.0000000000000000],BTC[0.0000000006323853],DENT[2.0000000000000000],ETH[0.0000000100000000],EUR[0.0000879576380573],KIN[5.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000067891559] |
| 01964204 | USD[25.0000000000000000] |
| 01964207 | ETH[0.0000010960000000],TRX[0.0000010000000000],USD[0.0128663811825],USDT[0.0000000121180172] |
| 01964212 | ATOMBULL[8641707.6000000000000000],BTC[0.0250943400000000],BUSD[76.7979385600000000],CRV[141.9540000000000000],DOGE[1291.3813980900000000],ETH[0.2109390000000000],ETHW[0.2439390000000000],FTM[8482.8696000000000000],LUNA2[0.0000018365838500],LUNA2_LOCKED[0.0000004285362316],LUNC[0.0399920000000000],NFT(304702807326759116)[1],NFT(360619276967031533)[1],NFT(473437303572637184)[1],NFT(536612703057184391)[1],SHIB[4398640.0000000000000000],USD[0.0000000000000000],USDTD[0.0727310000000000] |
| 01964213 | ETH[1.0218058200000000],ETHW[1.0218058200000000],TRX[0.0000010000000000],USDTD[0.0727310000000000] |
| 01964214 | AVAX[0.0053020890547110],BTC[0.0003028108591355],ETH[0.0010000000000000],EUR[2.2051947415052323],FTT[0.0447995900000000],JOE[12.0000000000000000],TRX[0.0000010000000000],USD[0.0085813582670245],USDT[0.0000000086705907] |
| 01964218 | EDEN[0.0018282000000000],NFT (322173570601861790)[1],NFT (550994322145205599)[1],NFT (568549207442142134)[1] |
| 01964221 | USD[0.0000000249155665],USDT[0.0000000010302510] |
| 01964223 | BOBA[0.0449047200000000],TRX[0.0000010000000000],USD[0.0000000032339904],USDT[0.0000104363010473] |
| 01964224 | XRP[176.2300860000000000] |
| 01964226 | BTC[0.0000075000000000],FTT[0.0741943023570000],USD[0.0330445278872B0] |
| 01964231 | BTC[0.0000000090000000],TRX[0.0000020000000000],USD[0.3653456739079018],USDT[0.0000000115153590] |
| 01964236 | TRX[0.6650010000000000],USDT[0.0000000094500000] |
| 01964237 | BTC[0.0000843700000000],ETH[0.0000000200000000],FTM[0.0006058200000000],LUNA2[0.0030514788670000],LUNA2_LOCKED[0.0071201173570000],LUNC[0.0098300000000000],SOL[0.1200000000000000],TRX[0.0000680000000000],USD[-1.1645948246502583],USDT[0.0000000075000000] |
| 01964247 | AURY[1.9933265165783320],BAO[2.0000000000000000],DFL[77.0909674200000000],GBP[0.0000012531110408],MKB[4782193000000000],KIN[5.0000000000000000],MNGO[0.0010855600000000],TRX[1.0000000000000000],TULP[1.0134542874429036],UBXT[1.0000000000000000],USDT[0.0023755582039094] |
| 01964250 | AKRO[3.0000000000000000],BAO[51.0000000000000000],DENT[3.0000000000000000],ETHW[0.7316797900000000],FTT[125.7797798100000000],KIN[38.0000000000000000],NFT (391557196348625661)[1],PAXG[0.5272246100000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[2429.5797883962587647] |
| 01964254 | LTC[0.0019047600000000],LUNA2[1.3779889730000000],LUNA2_LOCKED[3.2153076030000000],LUNC[300060.0000000000000000],NFT (386943544501212832)[1],NFT (488517039773397599)[1],NFT(501093327448829161)[1],USD[99.4846545192424567],USDT[91.2742428186099000] |
| 01964255 | USD[8.8791164000000000] |
| 01964258 | ALGOBULL[2797.4000000000000000],BNB[0.0000000220000000],TOMOBULL[99.5400000000000000],USD[0.0000000099975869],USD[0.5575721577707777] |
| 01964264 | DENT[1.0000000000000000],ETH[0.0000000466523130],NFT (341584585226704275)[1],NFT (537015121967308276)[1],SOL[0.0000000292717132],TRX[0.0007770000000000],USD[0.0000060747199972],USDT[0.0000084089795804] |
| 01964266 | MATIC[0.0000000082670000] |
| 01964273 | BTC[1.2136467400000000],BUSD[1149.4000000000000000],TRX[36.0690465600000000],USD[10.1969653589714],USDT[0.0000000010444567] |
| 01964276 | SRM[12.8437737600000000],SRM_LOCKED[79.4947659700000000] |
| 01964281 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001339918593072] |
| 01964286 | ADABULL[4.0335302231815500],ALGOBULL[2832734.4000000000000000],BULL[0.1055474700000000],DOGEBULL[231.3814802714714600],ETHBULL[1.2651101540000000],SOL[6.1484657965242800],SUSHIBULL[2697487.3800000000000000],UNISWAPBULL[0.7240624020000000],USD[0.0556456477500000],VETBULL[106.195663455856600],XRP[1396.3633280000000000],XRPBULL[838592.1083230000000000],XTZBULL[2051.0102340000000000] |
| 01964290 | CHR[2417.0263868650000000],ENJ[752.1760508400000000],ETH[2.1980500000000000],FTT[4.9990500000000000],GALA[6553.0948835400000000],LUNA2[0.4472238600000000],LUNA2_LOCKED[1.0435223420000000],MATIC[0.0000000305000000],USD[121.1303570658909B],USDT[894.0973420000000000],USTC[20462.3066990000000000] |
| 01964292 | AUDIO[0.0000000620900028],AXS[0.0000000043569152],BAO[0.0000000521081B0],BAT[0.0000000132945660],BNB[0.0000000106095712],BTC[0.0000000221038559],CREAM[0.0000000330737354],DMG[0.0000000044590631],ENJ[0.0000000099118398],EUR[0.0000000068218152],FTT[0.0000000290682655],GALA[0.0000000086800000],JST[0.0000000018331834],REEF[0.0000001528154666],RUNE[0.0000000133624682],SAND[0.0000000467870G1],TRYB[0.0000000B7560232],USD[0.0013379997005593],USDT[0.0000000111760924] |
| 01964293 | USDT[0.0000000026183666] |
| 01964298 | FTT[25.1223930000000000],USD[1307.2471086390508235],USDT[0.0000000000001851],XRP[25.1047508265290795] |
| 01964299 | FTT[0.0000007237300000],USDT[0.0066168480124412] |
| 01964300 | ALGOBULL[4.0000000000000000],AURY[21.0000000000000000],POLIS[15.7793800000000000],TRX[0.0000010000000000],USD[1.2851709475000000],USDT[0.0000000042500368] |
| 01964301 | ETH[0.0000000075105300] |
| 01964302 | BIT[0.8258350000000000],BOBA[0.0910284600000000],BTC[0.0001450705000000],EDEN[0.0745000000000000],ENS[0.0015000000000000],ETH[0.0027031225000000],ETHW[0.0018454510192850],FTT[53.5240207500000000],GENE[0.0993752500000000],IMX[0.0321487500000000],LINK[0.0999500000000000],OMG[0.3910284969306800],SOL[0.0056580000000000],SRM1.801215370000000000],SRM_LOCKED[67.1987846300000000],TRX[0.0000010000000000],USDTD[0.0211323932963075],YFI[0.0001996217500000] |
| 01964305 | ALTBEAR[900.0000000000000000],AMPL[7.1016232847533526],BALBEAR[209460.0000000000000000],BALBULL[109928.0000000000000000],BEARSHIT[80934B.0000000000000000],SBYBEAR[49840.0000000000000000],COMPBEAR[7798340.0000000000000000],COMPBULL[409878.0000000000000000],FTM[57.9884000000000000],GRTBEAR[2099590.0000000000000000],GRTBULL[1264937D.0000000000000000],KNCBULL[797.6000000000000000],LINKBULL[8698.0000000000000000],LUNA2[2.7548757750000000],LUNA2_LOCKED[6.4280434740000000],LUNC[599880.0000000000000000],MATICBEAR[22011038491.6000000000000000],MATICBULL[38508.3000000000000000],THETABULL[4998.0000000000000000],USD[-13.3114047025000000],VETBEAR[9600.0000000000000000],XTZBULL[49040.0000000000000000],ZECBULL[11007.0000000000000000] |
| 01964307 | TRX[0.0000010000000000],USDTD[0.0000000695946712] |
| 01964310 | AVAX[0.0000003056316116],BTC[0.0000000264725730],ETH[0.0000012923364640],FTT[0.0000000004086826],SOL[0.0000000106705000],USD[0.0000148064512103] |
| 01964311 | AKRO[1.0000000000000000],ALPHA[1.0114531500000000],ATLAS[0.1598458400000000],AUDIO[1.0128767100000000],BF_POINT[300.0000000000000000],BNB[0.0000214627375054],BOBA[0.0000498000000000],DENT[1.0000000000000000],DYDX[0.0013747300000000],EUR[0.0000000124422368],POLIS[0.8354759920120000],RSR[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0017457694124889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01964315 | RAY[0.525346330000000000],USD[0.006816458600000000] |
| 01964316 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[0.000000007347641011],LTC[0.000000062262172] |
| 01964319 | TRX[0.000010000000000],USD[2.552010769940000000],USDT[0.007223000000000000] |
| 01964325 | BTC[0.000000014737200],ETH[0.118998637485314 3],ETHW[0.1189986374853143],USD[0.000009804607170 6],USDT[0.000005484708 2196] |
| 01964332 | BTC[0.000000087755319],EUR[5.81066980000000 00],USD[17.0759421092293613] |
| 01964347 | AXS[0.591190000000000000],BCH[0.050778956400 000000],BTC[0.000000400000000],CEL[13.39064244000 000000],COMP[0.000000090000000000],CRV[4.98634542 0000000000],DOGE[35.7976386000000000],FTM[6.959667 4000000000],FTT[3.8935662668988674],HT[0.20000000000 0000000],LINK[0.398920000000000000],RAY[2.0000000000 00000000],SNY[6.941680000000000000],SOL[0.0797642000 000000000],SUSHI[0.9953731000000000],UNB[697066720000 00000],USDT[3.859361801195973 6] |
| 01964348 | AUD[0.000026559574 7336],BNB[0.000000065300000000],BTC[0.017240520284 7736],COIN[2.200000000000000000],ENJ[10.1999987800000 000],FTT[25.0135559400000000],GALA[899.79690511000000 00],LUNA2[1.1660137550000000],LUNA2_LOCKED[2.72069 8761000000],LUNC[253901.950000000000000],PAXG[0.000000 100000000],SAND[73.0124734600000000],USD[0.061803216045 94821],USDT[0.000000016591442 2] |
| 01964350 | USD[0.000000075360000] |
| 01964351 | ETH[0.104482240254 17000],ETHW[0.1944822363266 8870],TRX[0.000000008560213] |
| 01964362 | SOL[0.000000010000000000],USD[0.0000001538595 912],USDT[0.000000099227700] |
| 01964368 | USD[0.000000000000000],USD[184378055804296 1] |
| 01964370 | ATLAS[6170.000000000000000000],BOBA[19.3000000 00000000000],FTT[19.500000000000000000],HNT[5.8000000 00000000000],LUNA2[1.0609330260000000],LUNA2_LOCKED[2.4755103930000000],LUNC[231020.400000000000000],SWEAT[400.000000000000000000],USD[5.16297715115830 46],USDT[1.227464268166005 7] |
| 01964374 | USD[0.000000079135005],USDT[0.000000022626816] |
| 01964375 | AKRO[1.000000000000000000],BAO[2.000000000000 000000],ETH[6.9436230800000000],ETHW[0.9432267071556 645],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[0.0023330000000000],USDT[0.000996604718635 7] |
| 01964381 | KIN[1.000000000000000000],USD[0.0100000068806600] |
| 01964382 | NFT (362943237501304926)[1],NFT (367328222217878771)[1],NFT (479096520372007683)[1],NFT (480000215863108670)[1],NFT (512515711878730931)[1],NFT (576270497972419771)[1],SRM[1.0927039300000000],SRM_LOCKED[10.9072960700000000],USD[0.000000060000000] |
| 01964384 | ATLAS[419.920200000000000000],TRX[0.000001000000000],USDT[0.000000647507682] |
| 01964386 | BNB[0.000000044159810],ETH[0.0000000479547 3],GENE[0.000000083296160],MATIC[0.000000094947500],SOL[1.4944561963539810],TRX[0.000010086018447],USDT[0.000000081870594] |
| 01964387 | USD[29.6492635776094751],USDT[0.000000048336790] |
| 01964394 | USD[0.280482547342 5000] |
| 01964396 | USD[30.00000000000000000] |
| 01964401 | BTC[0.000050046362249],ETH[0.000000059000000],EUR[0.0191925120000000],FTT[0.073896085337 2668],SOL[0.000000020000000],USD[0.000000267501238],USDT[0.000000103069049] |
| 01964405 | AKRO[1.000000000000000000],ATLAS[17218.751229290000000000],BAO[2.000000000000000000],DFL[24290.251606740000000000],JET[335.85687793000000000],KIN[4.000000000000000000],ORCA[255.51202791000000000],USD[0.000000020255480] |
| 01964407 | USD[0.009529451600000] |
| 01964408 | BNB[5.003058161557 5824],BTC[0.034705867282 7700],ETH[1.699906680821 7412],ETHW[1.6999066808217412],FTT[3.4968995000000000],GALA[1529.4378850000000000],GMT[419.398231400000000],GST[585.000000000000000000],LUNA2[3.3406996530000000],LUNA2_LOCKED[7.794965857000 0000],LUNC[0.000000080000000],MANA[0.9800956000000000],SAND[283.921488200000000],SLND[1.9990500000000000],SOL[206.086925279000000],USD[930.0881508261519674] |
| 01964412 | COPE[18.3251676300000000],TRX[0.000001000000000],USDT[0.000000235565600] |
| 01964418 | DENT[1.000000000000000000],FTT[3.395367880000000000],KIN[1.000000000000000000],NEAR[10.1835118200000000],USD[0.000000328502534] |
| 01964422 | FTT[17.3087498202417210],USDT[9.910170005000000000] |
| 01964432 | AKRO[13.000000000000000000],ALPHA[1.000000000000000000],ATLAS[0.0071134864400000],AUDIO[1.0089390000000000],BAT[2.0325397500000000],BNB[0.000000023767159],CHZ[1.000000000000000000],DENT[10.000000000000000000],DYDX[0.000000038848000],ETH[0.000000002044583 6],FRONT[1.000000000000000000],FTM[0.000000077200000],GENE[0.000000045000000],GMT[0.000000015136725],GODS[0.000000083200000],GRT[1.000097160000000],GST[0.000098810000000],HXRO[1.000000000000000],KIN[45.000000000000000000],MATIC[0.008642700000000],NFT(307613912228847542)[1],NFT(310763928866575209)[1],NFT(348786135558604189)[1],NFT(429923693221206)[1],NFT(443281580424498983)[1],NFT(537632028476095325)[1],NFT(566319428952026406)[1],NFT(568052213401927232)[1],POLIS[0.0065513974800000],REN[0.001040820000000],RSR[9.000000000000000],SLP[1.000000000000000],TOMO[0.002196000000000],TRU[2.005816700000000],TRX[7.001673000000000],UBXT[23.000000000000000],USDC[1920.2073983400000000],USDT[859.0778604700561037] |
| 01964442 | ATLAS[410.000000000000000000],MNGO[110.000000000000000000],TRX[0.000001000000000],USD[0.886957357500000] |
| 01964443 | ETH[0.113000007726625 2],FTM[0.000000045447099],FTT[0.000000098167048],HNT[11.0800200000000000],IMX[0.000000046692832],SRM[0.1166823500000000],SRM_LOCKED[0.5728025100000000],USDT[1.1001198290155317] |
| 01964446 | BNB[0.000000068105 24],IMX[0.000000000200000],USD[0.000000012701643 2] |
| 01964449 | AKRO[1.000000000000000000],ATLAS[0.0000001521927],AUDIO[0.000091300000000],BAL[0.000000029657949],BAO[3.000000000000000000],CRO[0.000000037813250],DENT[1.000000000000000000],DOGE[0.1066563274972476],DYDX[0.000000018167326],EDEN[0.000000072511177],EUR[0.000000093775290],FIDA[0.000000025900000],FTM[0.000000683160000],FTT[0.000000079738305],KIN[6.000000022372512],LINK[0.000000041847463],MATIC[0.000000039506723],MNGO[0.000000014494232],OXY[0.000000040000000],POLIS[0.000000028798655],RAY[0.000000227933 60],SHIB[37.2248224090894452],SKL[0.0000000019657200],SRM[0.000000001445488 0],TRX[0.000000190620681],USD[0.000000003215870 4] |
| 01964462 | ATLAS[0.000000000000000],TRX[0.000000004848720],USD[0.0-2663907833587588],USD[0.29934252290954 19] |
| 01964476 | BTC[0.000000001447020],SRM[0.0036030686552233],SRM_LOCKED[0.0159436100000000] |
| 01964483 | AUD[0.000000008005690 4],SOL[0.0095782000000000],TRX[0.000002000000000],USD[394.6152311281373420000000000000],USDT[15.3065969799913 19] |
| 01964488 | ALGO[763.295096100000000],ALICE[20.2378027000000000],BNB[0.000043510000000],FTX[0.0001770000000000],USD[0.0000010000000] |
| 01964491 | USD[1.0158216395000000] |
| 01964492 | DFL[3158.892000000000000000],IMX[259.3336200000000000],SOL[0.0053554300000000],SPELL[83.080000000000000000],TRX[0.069361600000000000],USD[49.5772098602500000] |
| 01964493 | USD[0.004564346279230],USDT[0.000000059300821] |
| 01964495 | ATLAS[0.000000001885730],SOL[0.000000026040300],USD[0.000000013552206],USDT[0.000000026945551],XRP[0.000000099870105] |
| 01964497 | BTC[0.000009660000000],FTM[0.99943000000000000],LUNA2[0.000000021000000],LUNA2_LOCKED[0.999623828300000],LUNC[93287.225662900000000],RAY[3.5556388300000000],SAND[0.999810000000000],SOL[0.0106525700000000],SRM2[3.766681300000000],SRM_LOCKED[0.0473712100000000],TRX[0.000002000000000],USD[3.2800984468060680],USDT[10.182718031184 9238] |
| 01964498 | USD[0.506342467500000] |
| 01964506 | NFT (557704994651347276)[1],SOL[0.000000007226044 8],TRX[0.000010000000000],USD[0.2980716400000000],USDT[0.000000183859363] |
| 01964507 | USD[30.000000000000000000] |
| 01964509 | BTC[0.002191380000000],ETH[0.1355287000000000],ETHW[1.0049601044375383],SOL[45.1406412600000000],USD[19.1433885059618580] |
| 01964514 | BTC[0.000000051957600],FTT[4.5136127000000000],USD[5.000003974041590],USDT[0.000000253409038] |
| 01964515 | MOB[22.310000000000000000] |
| 01964522 | BNB[0.000000091399607],HT[0.000000054000000],SOL[0.000000026600000],TONCOIN[1.3390000000000000],XRP[0.000000060910325] |
| 01964526 | EUR[0.001105103620615 7],FTT[0.000000020353061 2],USD[0.000056780924 84] |
| 01964527 | USD[0.000000081799240] |
| 01964530 | USD[30.000003460351515] |
| 01964532 | USD[5.308959303500000] |
| 01964536 | FTM[0.323631310000000],FTT[5.0941172700000000],LTC[0.0103667000000000],LUNA2[6.9937562490000000],LUNA2_LOCKED[16.3187645800000000],TRX[0.0001750000000000],USD[205.9377947775153753000000000000],USDT[341.704442702027934],USTC[990.000000000000000] |
| 01964538 | USD[0.000000085730030],USDT[0.000000054482420] |
| 01964541 | CEL[8.185260000000000],USD[0.761741600000000] |
| 01964542 | FTT[3.0653797500000000],USD[0.000000021421 5650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01964550 | USD[25.0000000000000000] |
| 01964552 | AAVE[0.0023489800000000],BTC[0.0000000010000000],ETH[0.0000000077999206],FTT[25.0000000000000000],NFT (301287442010807497)[1],SOL[0.0000001000000000],USD[0.0000142796616777],USDT[0.0000193023504695] |
| 01964557 | USD[0.0065505996056740],USDT[0.0000000551462848] |
| 01964560 | USD[0.0000000029011915],USDT[0.0000000012133992] |
| 01964563 | BTC[0.0407978600000000],LUNA2[11.6553654800000000],LUNA2_LOCKED[27.1958527800000000],LUNC[1000000.0010560000000000],USD[0.6632800226186696],USDT[120.3785431764437894],USTC[999.8000000000000000] |
| 01964564 | BTC[0.0000000087810630],ETH[0.0000000080366441],ETHW[0.0000000092199473],LTC[1.8799008049386514],USD[0.0000000295289768],USDT[0.0000002615989084] |
| 01964565 | FTT[0.0000202170920304],USD[500.5721661872875000],USDT[0.0000000157121372] |
| 01964566 | BTC[0.0000000090871496],COMP[0.0000000090000000],CRO[0.0000000066686250],ETH[0.0000000085295750],FTT[0.0000000091595275],LINK[0.0000000093417450],SOL[0.0000000097540556],USD[0.0000000100584698],USDT[0.0000000037128861] |
| 01964567 | TRX[0.0000010000000000] |
| 01964569 | AVAX[0.0000000848707056],FTM[0.0000000049068550],FTT[0.0000000073012418],POLIS[1000.0000000000000000],RSR[5063.5538727801388147],USD[0.0000000071538108],USDT[0.0000000035982416] |
| 01964573 | USD[0.0026960000000000] |
| 01964576 | LUNA2[18.7565221300000000],LUNA2_LOCKED[43.7652183100000000],LUNC[179300.9663424000000000],USD[0.0000000101901362],USDT[114.4310945918164930],USTC[2538.5175900000000000] |
| 01964577 | USD[1.7534678073036882] |
| 01964581 | ATLAS[476.9843922500000000],USD[0.2749307935000000],USDT[0.0000000183924388] |
| 01964588 | USD[30.0000000000000000] |
| 01964591 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000170794741153] |
| 01964592 | BTC[0.0000462428223700] |
| 01964594 | APT[0.0000000800000000],ETH[0.0000697260359336],ETHW[0.0004452100000000],FTT[-0.0000000034524800],LUNA2[0.5073265245000000],LUNA2_LOCKED[1.1837618910000000],NFT (489054668658735915)[1],NFT (541819069901831261)[1],SOL[-0.0000000015301430],TRX[0.0000170000000000],USD[0.3626286056682091],USDT[0.0508385675322024],XRP[0.0000000068166304] |
| 01964595 | ATLAS[4.8020000000000000],BTC[0.0000000089180000],COPE[0.9276000000000000],SLP[26624.4660000000000000],USD[0.8789063078500000],USDT[0.0013811473000000] |
| 01964596 | USD[0.0000000159230800],USDT[0.0000000094191156] |
| 01964600 | BNB[0.0000001110000000],USDT[0.4082732920874520] |
| 01964606 | DOGEBULL[3281.2630823000000000],TRX[0.0000010000000000],USD[0.0206578871500000],USDT[0.0000000135117579] |
| 01964612 | FTT[0.0696000000000000],USD[0.0000015600175600],USDT[0.0000019000000000] |
| 01964615 | BTC[0.0085244855075410],COMP[0.0000609610000000],ETH[0.1129785326015500],FTT[0.0000000097539500],LINA[9.4072000000000000],LINK[0.0000000038955586],NFT (312603301390144993)[1],NFT (452186736455111476)[1],NFT (453086772172431144)[1],NFT (486609188170650915)[1],NFT (524941099663132130)[1],NFT (527515678662250311)[1],PEOPLE[560.0000000000000000],ROOK[2.5048094300000000],SOL[0.0000000070000000],SUN[0.0079146000000000],TRX[0.0078500000000000],USD[22.9012027129217386],USDT[153.8331837857119595],WAVES[0.4983850000000000],XRP[0.9737800000000000] |
| 01964623 | USD[0.4035665592596112],USDT[-0.0000000025000000] |
| 01964628 | USD[3.9886964600000000],USDT[0.0000008612800026] |
| 01964629 | FTT[0.0000000055957200],USD[0.0000000670149941],USDT[0.0000000058996460] |
| 01964636 | BTC[0.0096012800000000],DENT[1.0000000000000000],FTT[25.1949600000000000],LINK[32.6610604600000000],NEAR[33.9829120800000000],RSR[1.0000000000000000],SOL[15.0000000000000000],TRX[0.7000410000000000],UBXT[1.0000000000000000],USD[0.0220272261004865],USDT[14646.3843613080000000] |
| 01964641 | TRX[0.0000010000000000],USD[0.0000000022138915],USDT[0.0000000044203088] |
| 01964643 | FTT[0.0521922000000000],LUNA2[0.0882744519300000],LUNA2_LOCKED[0.2059737212000000],LUNC[19221.9477592550000000],POLIS[0.0701998100000000],TRX[0.0000010000000000],USD[0.2103990075714300],USDT[0.0000000076983200] |
| 01964645 | DOGE[3410.9984165495437117],GALA[2509.5592000000000000],SGD[0.0019971500000000],TRX[0.0084440000000000],USD[189.5217240846818636],USDC[24052.0000000000000000],USDT[16644.2901769894673220] |
| 01964646 | NFT (303984638665350579)[1],NFT (311063213059005173)[1],NFT (406946508299048361)[1],USD[0.0010058000000000],USDC[110.1355666500000000] |
| 01964647 | ETH[0.0000000095741655],MATIC[0.0000000080580616],TRX[0.0000000093550219],USDT[0.0000037820421] |
| 01964649 | MNGO[9.7102000000000000],TRX[0.0000010000000000],USD[0.0000000012316853],USDT[0.0000000073132025] |
| 01964650 | ATLAS[3.6508193919866840],POLIS[0.0607408200000000],TRX[0.0000010000000000],USD[0.0000000120861384],USDT[-0.0000000812254066] |
| 01964655 | AUD[0.0000190735693566] |
| 01964656 | USD[20.5619370817000000] |
| 01964663 | FB[0.0087740000000000],USD[0.0000000055567284],USDT[0.0000000053203895] |
| 01964667 | AUD[0.0000001497502241],SLND[0.0252986900000000],USD[0.0000000082383381],USDT[0.0000000074925769] |
| 01964674 | GENE[0.0904430000000000],TRX[0.0000010000000000],USD[923.9833852076700000] |
| 01964680 | ATOM[0.0000000026889351],AVAX[0.0000000078252600],BNT[0.0000000029249000],BTC[0.0000000133881500],DOGE[0.0000000057197400],DOT[0.0000000052443600],LINK[0.0000000024008300],LUNA2[0.0000000035000000],LUNC[0.0000000040349600],MATIC[0.0000000072236200],SOS[46018.0000000000000000],TRX[0.0000000208347900],USD[-0.0068996623176902],USDT[0.0000006477074481],XRP[0.0589972458647127] |
| 01964682 | BUSD[49304.3535443200000000],FTT[25.0000000000000000],USD[20.0000000000000000],USDT[1115.6658413358000000] |
| 01964683 | USD[119.7776501678413886],XRP[0.8329810000000000] |
| 01964688 | USD[0.0002291690000000],USDT[0.0000000031245022] |
| 01964696 | ETH[0.0000339128540000],ETHW[0.0000399128540000],EUR[495.9997421400000000],LTC[0.2804926400000000],SXP[0.0808631900000000],TRX[0.0000127000000000],USD[0.0002353934836516],USDT[426.0434698794372886] |
| 01964704 | AKRO[19.0000000000000000],BAO[63.0000000000000000],BTC[0.0000001377041495],DENT[21.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000000804411738],KIN[37.0000000000000000],RSR[3.0000000000000000],SOL[18.2955320765758983],TRX[10.0000000000000000],USD[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000388985276] |
| 01964706 | SLP[9.6980000000000000],TRX[0.0000010000000000],USD[0.0000001093734800],USDT[0.0000000536371700] |
| 01964707 | AKRO[0.0000000047205381],ATLAS[1148.8412010800000000],BAO[0.0000000087840850],CHZ[28.5730550500000000],CRO[0.0000000006870450],EUR[0.0000004190000000],NEAR[0.1860387100000000],SHIB[0.0000000088298240],USD[0.0000000010821843],USDT[0.0000001170694601] |
| 01964718 | ATLAS[820.1960000000000000],USD[0.4162632482500000],USDT[0.0000000059318394] |
| 01964719 | DOGEBULL[0.0200000000000000],MATICBULL[0.2000000000000000],SUSHIBULL[16350000.0000000000000000],USD[0.0092631798250000],USDT[0.0281609125000000],VETBEAR[9700000.0000000000000000] |
| 01964721 | BTC[0.0000000536878953],DAI[0.1000000000000000],ETH[0.0000000284588958],ETHW[0.1500000024298653],FTT[25.0950600000000000],MATIC[1.0798942900000000],POLIS[0.0010605000000000],USD[66.5084116255919864],USDT[3.7130000084217627] |
| 01964724 | DOGE[0.0000155635571152],FTT[25.0952310000000000],LUNA2[12.8319990650000000],LUNA2_LOCKED[29.9413311195000000],LUNC[2776802.6800000000000000],MATIC[180.7259204000000000],SOL[13.8797233800000000],TRX[0.0077900000000000],USD[64.3191092072045706],USDT[0.0010498373083110] |
| 01964725 | KIN[1.0000000000000000],TRY[0.1118348498811495],USD[0.0000000103123080],USDT[0.8291098000000000] |
| 01964729 | AVAX[1.6701328195611400],BNB[0.0000000043968760],BTC[0.0060544117418661],DOGEBULL[0.0000000071000000],DOT[3.9720028300000000],ETH[0.0115586124552835],ETHW[0.0445153025502835],FTM[0.0000000023000000],FTT[3.0209903999738565],SHIB[700000.0000000000000000],SOL[1.1520093900000000],USD[0.0711250594656515],USDT[0.0000000029019241] |
| 01964737 | USD[5.0082638000000000] |
| 01964744 | BCH[0.7808516100000000],BTC[0.5127567180000000],ETH[2.1297195600000000],ETHW[2.1297195600000000],FTT[36.3000000000000000],SOL[57.5313439800000000],USD[-2845.9518485422555795000000000],XAUT[0.0000000035500000],XRP[1832.6517300000000000] |
| 01964747 | FTT[6.1544471598242600] |
| 01964750 | AVAX[0.0905220000000000],DYDX[0.0027775000000000],ETH[0.0000123836510578],ETHW[0.0000123836510578],FTM[0.0850700000000000],FTT[0.0826392932741600],IMX[0.0076755000000000],SOL[0.0002563000000000],USD[5254.1982813506033000],USDT[0.0000000074903346] |
| 01964752 | BNB[0.0000000818720000],USD[0.0000003694313216],USDT[0.0018823849000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01964755 | ADABULL[0.00320000000000000],ALGOBULL[252000.000000000000000],ALTBEAR[56000.000000000000000],ATOMBEAR[8900000.000000000000000],DEFIBEAR[1900.000000000000000],GRTBEAR[1100.000000000000000],LINKBULL[2.300000000000000],LTCBEAR[2400.000000000000000],MATICBULL[6.800000000000000],SUSHIBULL[39000.000000000000000],THETABEAR[40000000.000000000000000],TOMOBULL[26700.000000000000000],USD[0.048697237500000],VETBEAR[270000.000000000000000],XTZBEAR[2070000.000000000000000],XTZBULL[3.500000000000000] |
| 01964762 | EUR[0.000000011665154],USD[0.000000050000000] |
| 01964770 | BADGER[0.009394920000000],BTC[0.000072579704000],ETH[0.000164770000000],ETHW[33.240000000961482],LINK[791.700000000000000],LRC[0.488719830000000],USD[0.834105652300000],USDT[0.008390900000000] |
| 01964773 | CAD[0.000000091025646],GBP[0.000000039250000],USD[0.008695889489134] |
| 01964775 | ATLAS[19588.634000000000000],FTM[0.964800000000000],SOL[0.000000048685342],USD[-0.094768987370243],USDT[0.000001070292978] |
| 01964779 | AKRO[3.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.000000128771072],FTT[0.003041813203403],KIN[2.000000000000000],SECO[1.000557230000000],UBXT[2.000000000000000],USDT[10.065778468419545] |
| 01964786 | BTC[0.008332443473896],DENT[1.000000000000000],DOT[10.081355980000000],ETH[0.275291118421009],ETHW[0.000000056396585],EUR[0.000004531333705],FRONT[0.000000008074386],LTC[14.234523040000000],LUNA2[0.001607432409000],LUNA2_LOCKED[0.003750675621000],LUNC[35.002179130000000],SOL[0.000000025811789],USD[10.000000002215410] |
| 01964793 | FTTBA1.000000000000000],SRM[29.838600290000000],SRM_LOCKED[221.441399710000000],USD[689.079469872400000] |
| 01964807 | AUDIO[0.994600000000000],BNB[0.000000001000000],FRONT[0.978400000000000],FTT[0.000000050000000],LTC[0.000000150000000],LUA[0.074000000000000],SOL[0.000000150000000],USD[-0.016258041427675],USDT[0.000000007203364] |
| 01964808 | POLIS[0.093140000000000],USDT[0.000000019148024] |
| 01964812 | FTT[0.018722650000000],USD[2.422825570002650],USDT[0.000000014501763] |
| 01964815 | APT[0.998100000000000],ETH[0.001857881917600],ETHW[0.726998410000000],STETH[0.083650276342811],TRX[1.000783000000000],USD[334.912812087206213],USDT[1158.045422118246349] |
| 01964823 | FTT[0.000000014666992],SRM[1.475092800000000],SRM_LOCKED[8.399149700000000],TRX[0.000007000000000],USD[0.000000105952736],USDT[0.000000056605396] |
| 01964824 | ATLAS[0.061565360000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.000090700000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000057480035],USDT[0.000003867969894] |
| 01964833 | ATLAS[39324.827155000000000],BTC[0.000086180000000],FTT[0.004690000000000],POLIS[119.680587700000000],SRM[322.429721100000000],SRM_LOCKED[6.389869580000000],USD[0.000000067356785],USDT[0.000000077017452] |
| 01964834 | USD[0.963754514000000] |
| 01964843 | ATLAS[47.5556946272715450],TULIP[0.000000005731362],USD[0.000000089790495],USDT[0.000360823379] |
| 01964843 | AAVE[0.019970000000000],AUDIO[83.975600000000000],AVAX[0.199920000000000],BNB[0.009996000000000],BTC[0.000099600000000],CHZ[29.956000000000000],DOGE[0.980800000000000],DOT[3.398980000000000],ETH[0.000992000000000],ETHW[0.000999200000000],FTT[1.726081632678964],HNT[0.199660000000000],MKR[77.596480000000000],LINK[0.994660000000000],LTC[0.009980000000000],LUNA2[0.350714641000000],LUNA2_LOCKED[0.818326749500000],LUNC[1.129778000000000],MNGO[750.000000000000000],RAY[29.000000000000000],RUNE[0.298640000000000],SRM[39.994000000000000],STEP[500.000000000000000],SUSHI[1.496900000000000],TRX[1.926610000000000],USD[0.000000054906380],XRP[0.997200000000000] |
| 01964845 | ATLAS[6529.960000000000000],TRX[0.000010000000000],USD[0.700729992500000],USDT[0.000000049680380] |
| 01964847 | AVAX[0.000000011269948],ETH[0.039992000000000],FTT[0.000000076674065],SOL[0.000000003779400],TRX[0.409918000000000],USD[0.000000026382438],USDT[0.723420669112043] |
| 01964849 | ATLAS[1499.030123040000000],AUD[0.000000011663297],BAO[2.000000000000000],NEAR[0.001314541388160] |
| 01964856 | CRO[0.000000006000000],ETH[0.000000001000000],FTM[0.000000007847940],NEAR[0.616399500000000],USD[0.000000218028574] |
| 01964856 | AKRO[1.000000000000000],AUD[298.920083552284967],FTT[9.893343710000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000] |
| 01964858 | LTC[0.000965800000000],USD[0.014534510250000] |
| 01964859 | BTC[-0.000449066914972],USD[3.756200000000000] |
| 01964864 | ATLAS[83.149790150000000],BAO[1.000000000000000],CQT[25.242236990000000],DYDX[2.796790050000000],TRX[1.000000000000000],USD[0.000000147291524] |
| 01964865 | ADABULL[12.398000000000000],ATLAS[140.000000000000000],BULL[0.039600000000000],FTT[0.024257300000000],POLIS[18.218020200000000],TRX[0.000001000000000],USD[0.156934285516321],USDT[0.007257602247414] |
| 01964867 | BCH[0.000000008704000],BNB[0.000000054800000],BTD[0.835764000000000],BNB[0.000000036438900],BNTD[0.069787073067916],BORA[0.067566000000000],BOBA[0.067566000000000],MTA[0.000000038436889],MTL[0.000000048462700],USD[0.000000446407664],XRP[0.000000025308430] |
| 01964874 | FTT[0.003217665779455],LUNA2[0.105897208300000],LUNA2_LOCKED[0.247093486000000],LUNC[0.000000021035452],MATIC[0.000000008466270],USD[0.000001067565362],USTC[0.000000038632000] |
| 01964875 | BCH[0.000000007642400],BTC[0.000000095000000],ETH[0.003281713750629],ETHW[0.000000017625017],FTT[0.005121797428127],LUNA2[0.010795902100000],LUNA2_LOCKED[0.025190433820000],OMG[0.000000002368400],SOL[0.000000014963689],USD[-1.486321501070846],USDT[0.000000157497614] |
| 01964884 | USD[1.598550627141713] |
| 01964886 | ETH[0.038000000000000],ETHW[0.038000000000000],FTM[14.000000000000000],FTT[0.700000000000000],LINK[3.000000000000000],UNI[1.000000000000000],USD[1.471266241000000],USDT[15.419980567142162] |
| 01964888 | USD[214.245090746125000] |
| 01964895 | BNB[0.001966346412792],BTC[0.000464669744041],ETH[0.063209761555766],ETHW[0.000939163566666],FTT[25.073157940000000],SOL[0.008552008943094],TRX[1.979761290009563],USD[45.190841651183503],USDT[0.002493955903727] |
| 01964895 | 1INCH[0.000000008444843],AAVE[0.127478783857148],AGLD[421.386157960000000],AKRO[86.718881000000000],ALCX[0.000755830840000],ALGO[74.964280000000000],ALICE[25.100000000000000],ALPHA[4177.195306304574292],AMPL[0.000000001520887],ANC[0.876381640000000],APE[0.899962000000000],APT[0.9961297000000000],ASD[0.000000073946540],AVAX[0.187372368919436],ATLAS[26341.665400000000000],ATOM[65.393516631000000],AUDIO[107.735487700000000],AVAX[0.097908158103408],BADGER[8.877963371000000],BAL[0.007935045800000],BAND[0.089544400072250000],BAT[0.964060000000000],BCH[0.022670000000000],BNB[0.000000030185256],BTT[89271.872000000000000],CEL[7.579126701942741],CHR[0.770000000000000],CHZ[9.767782000000000],DL[SLV[0.087065720000000],COMP[0.008283733376000],CONV[5.646966400000000],CQT[0.433976300000000],CREAM[26.521947044900000],CRO[9.817486000000000],CRV[670.000000000000000],CUSD[7.867890721280000],DAWN[0.033185610000000],DENT[5594000.000000000000000],DODO[119.999703170000000],DOGE[0.606917536937569],DOT[0.084795250000000],DYDX[0.016446470000000],ENEN[0.844409182000000],ENJ[47.968207500000000],ENS[0.008634900100000],ETH[0.000000001461550],ETHW[133.500029686074166],FTT[0.188808207826049],FXS[0.000000001000000],GAL[0.071617730000000],GALA[0.161007370000000],GARI[0.693990000000000],GMT[0.851800000000000],GODS[0.920660935000000],GRT[116010.878362002083381],GST[0.097195300000000],HNT[0.000000066680000],HOLY[0.0987009000000000],HXRO[1.5129400000000000],ICP[15.129400000000000],KNC[258.041100048974699],KSHIB[11.247224000000000],KSOS[44.820580000000000],LDO[0.960969300000000],LEO[2.066768816285093],LINK[89990.00000000000000000],LINK[0.000000297447146],LINO[5.665561760000000],LRC[20.257670000000000],LTC[0.000000000001000000],LUNA2_LOCKED[0.049770634149000],LUNC[0.089525200000000],MAPS[0.589482600000000],MATIC[467.922000000435003],MCB[0.003925225000000],MEDIA[0.50583463000000000],MER[2.634077370000000],MNGO[0.000948662191690],MNGO[1587.494000000000000],MOB[28.937744202338141],MTA[0.004777000000000],MTL[0.000000000189788],OMG[303.000000002101352],ORBS[99.994300000000000],OXY[0.841586000000000],PEOPLE[8.834593000000000],PERP[0.099844784000000],POLIS[0.074336780000000],PROM[0.081373530000000],PUNDIX[0.024915060000000],RAMP[0.246615800000000],RAY[1.809802400000000],REN[8065.784182119210166],RNDR[1512.429070960000000],ROOK[0.000174183500000],RSR[9.870445055336347],RUNE[0.000000087267123],SANDY[9354000000000000],SECO[72.946337410000000],SHIB[2500.000000000000000],SLRS[0.000000000086146150],ETHW[133.500029686074166],SNX[0.049408470215749],SOL[0.000781143713574],SOS[4211494.000000000000000],SPELL[194.794000000000000],SRM[2818.599960500000000],STEP[925.840898354000000],STMX[0.000019835534124],STORJ[0.007781788000000],SUN[0.965000000000000],SUSHI[0.332175000000000],TERRA[0.0000000005200000],TLM[23162.000000000000000],TOMO[184.000000000000000],TONCOIN[0.058296000000000000],TRX[0.373851000000000],TRYB[300.988155102340000000],TULIP[0.097648751000000],UMEE[8.643470000000000],UNI[24.356048234095557],USDT[1532.193299077585896],WAVES[0.497910000000000000],XAUT[0.000001069953341],XRP[0.495181817408814],YFI[0.005000042000000],YFII[0.006961300000000] |
| 01964896 | USD[0.008877131022500],USD[0.000000035023370] |
| 01964897 | DOGE[1004.389600000000000],SGD[2.270264469731642],USD[0.000000053022370] |
| 01964898 | AVAX[0.008427900000000],BAL[0.000004507000000],BAO[25864.527580560000000],KIN[0.000000000000000],NFT[310591335327123318][1],NFT[36667590447713373725][1],NFT[4328169517019129128][1],NFT[449908498811962612][1],NFT[519590751013607717][1],NFT[555367559752539221][1],TRY[0.408387088714032000],USD[7.336719873650130] |
| 01964901 | FTT[851.000000000000000],SRM[33.678148410000000],SRM_LOCKED[236.681851590000000],USD[4000.000000000000000] |
| 01964904 | RAY[0.000000001067560],SOL[0.000000003479700],TRX[0.000554000000000],USD[0.000001381272061] |
| 01964904 | TRX[0.000001000000000],USD[0.113890402768000],USDT[0.010000016068916] |
| 01964906 | FTT[0.069529240000000],USD[0.000000001750000],USDT[2.861566934700000] |
| 01964910 | TRX[0.359700000000000],TRX[0.357715000000000],USD[0.000000075107257],USDC[951.709858950000000],USD[0.000000055316728] |
| 01964920 | TRX[0.000001000000000],USDT[0.000000082000000] |
| 01964923 | USD[12.208512959600000],USDT[0.000000044910705] |
| 01964927 | USD[0.000000094000000] |
| 01964929 | FTT[0.099753000000000],USD[0.054738882100000],USD[6.000000000000000] |
| 01964930 | BTC[0.000000081848000],LUNA2[0.036013578070000],LUNA2_LOCKED[0.084031682160000],SOL[0.000000010000000],USD[0.135592820672062] |
| 01964936 | FTM[14.997150000000000],SRM[5.998860000000000],STARS[4.999050000000000],TRX[0.000000689430142],USDT[0.542348449706184],XRP[70.982330000000000] |
| 01964940 | FTT[0.094280500000000],NXM[0.000000002000000],TRX[0.000001000000000],USD[0.955839000000000] |
| 01964945 | BTC[0.027494500000000],USDT[5.862300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01964955 | AVAX[0.000000007459251],BNB[0.000000006194190],BTC[0.000001700000000],MATIC[0.000000005892671],SOL[0.000000001639902],USD[-0.000594777609882] |
| 01964956 | FTT[9.630000000000000] |
| 01964957 | USD[0.017220460000000] |
| 01964958 | USD[250.000000000000000] |
| 01964966 | USD[0.000000000000000] |
| 01964969 | APT[0.000000006707200],BNB[0.000000009498750],BTC[0.000001312625000],CRO[2.250000000000000],ETH[0.000000030689900],ETHW[0.000000019889900],FTM[0.000000055554000],GODS[0.069715000000000],LUNA2[0.004826765672000],LUNA2_LOCKED[0.011262453230000],RAY[0.000000096217500],SOL[0.000000028 |
| | 1844000,STG[0.001124990000000],TRX[0.000000006181400],USD[0.002363093084334],USDT[0.000000006507449],USTC[0.000000082743300] |
| 01964971 | ETH[0.000000100000000],LUNA2[2.257390297000000],LUNA2_LOCKED[5.267244026000000],LUNC[491551.489826500000000],SHIB[99779100.701777640000000],USD[0.068447175945967],USDT[0.000000021760803],XRP[5292.361490530264 7262] |
| 01964974 | BTC[0.003700000000000],USD[0.122110250000000] |
| 01964975 | FTT[0.000447600000000],TRX[0.000034000000000],USDT[3172.841216780000000] |
| 01964980 | ALGOBULL[131117554.000000000000000],ATOMBULL[4.125200000000000],DOGEBULL[312.214276800000000],MATICBULL[2720.197040000000000],USD[0.741187300000000],USDT[0.000000111647329] |
| 01964982 | AAVE[0.009912700000000],ALICE[7.098760340000000],APE[17.796796000000000],ATLAS[8988.397622000000000],AUDIO[46.991793800000000],AURY[24.995635000000000],AVAX[11.248566122615360 7],AXS[7.570095504739450 0],BAT[0.998603200000000],BTC[0.004968787973500 0],CHZ[269.952858000000000],CLV[222.461151 5000000000],DOT[14.297426000000000],ELF[80.984898000000000],ETH[0.142803848717200 0],ETHW[0.142034649449540 0],FTM[1797.174189902931100 0],FTT[3.014483780000000],GALA[33114.043422000000000],GODS[254.336051200000000],GOG[924.834445000000000],GRT[115.979746400000000],IMX[50.291217620000000],LINK[87.001170181131420 0],LUNA2[1.148094525000000],LUNA2_LOCKED[2.678872250000000],LUNC[250000.000000000000000],MANA[172.968968000000000],MATIC[39.993016000000000],MBS[1509.729112600000000],MEDIA[2.379584452000000],NEAR[15.797156000000000],REAL[6.698830180000 0000],SAND[63.986206600000000],SHIB[10498118.640000000000000],SOL[25.549492816000000],STMX[4689.181126000000000],USD[606.704875222139340 6],YGG[144.973900000000000] |
| 01964983 | ATLAS[0.000000079710000],TRX[0.000001000000000],USD[0.020867454125000],USDT[0.000000005073562 0] |
| 01964984 | BNB[0.000000002523706 7],BTC[0.000000002000000],TRX[0.000001000000000],USD[0.000000032275428],USDT[0.004635435430304 6] |
| 01964985 | RAY[112.998694170000000] |
| 01964986 | AUD[60.368816150000000],FTT[2.853319520000000],RAY[106.065259420000000],SOL[7.588085440000000],USD[0.000000012257384] |
| 01964990 | 1INCH[0.000000042701558],BAT[0.000000090229337],BNB[0.000055138844832],BTC[0.000000296202500],CHR[0.000000028720000],FTT[0.000000019821905],GENE[0.000000028800000],LINK[0.000000006339200],MATIC[0.000000070181762],SOL[0.000378582117870],TRX[0.000000060607478],USD[0.000084184489019 6],USD[0.000000022956880] |
| 01964993 | FTT[0.088715790930400],LUNA2[0.000000367392248],LUNA2_LOCKED[0.000000857243912],LUNC[0.080000000000000],RSR[18160.000000000000000],USD[0.039265279614000] |
| 01965000 | USD[7.831462152500000],USDT[1.174383828000000] |
| 01965002 | FTM[0.000000049943686],TRX[0.000001000000000],USD[508.580518032362904],USDT[0.000000089537014] |
| 01965004 | USD[0.007747333639877 2],USD[0.000000006900996] |
| 01965007 | BNB[0.000000073772230],HT[0.000000002978000],LINK[0.000000018647351 3],LUNA2_LOCKED[0.000000004060504],LUNC[0.004060500000000],MATIC[0.000000031429920],SOL[0.000000064623336],TRX[0.000060000000000],USDT[0.000000065730950] |
| 01965009 | USD[25.000000000317412],USDT[0.000000041436432] |
| 01965011 | AKRO[0.205640000000000],AMPL[85.955133217926143],AUDIO[9.962950000000000],BCH[0.000902500000000],BTC[0.000298214000000],CHZ[39.696000000000000],COMP[0.001695010000000],CREAM[0.054149900000000],DOGE[1034.209980000000000],ETH[0.000984610000000],ETHW[0.000984610000000],FIDA[5.863960000000000],FTT[0.297328030000000],HT[0.198765000000000],HXRO[0.940910000000000],KNC[0.401067000000000],LINK[0.886890000000000],LUAD[0.813090000000000],MAPS[0.934450000000000],MATH[0.104604000000000],MOB[2.969125000000000],MTA[0.961620000000000],OXY[4.646600000000000],ROOK[0.045991300000000],RUN[0.288239000000000],SOL[0.214788300000000],SRM[7.951600000000000],SUSHI[1.475490000000000],SXP[0.277350000000000],TRU[4.410430000000000],TRX[0.000001000000000],UBXT[2.390790000000000],USDT[56.521195138500000],YFI[0.009990500000000] |
| 01965012 | BNB[0.000000039144903],BTC[0.000000038480],HT[0.000000028000000],MATIC[0.000000028230000],SOL[0.000000091092480],TRX[0.000000072435505],USD[0.000000095522940] |
| 01965013 | USD[30.389801224845 6105] |
| 01965019 | USD[1234.001234030],USDT[0.000000006428448] |
| 01965021 | FTT[237.563646302939000],NFT[319284022283927902][1],NFT[334439662861038587][1],NFT[395991768135385102][1],SOL[0.000000010000000],TRX[0.983898004124913 0],USD[-0.000000283233596 24],USDT[0.000000011501 5935] |
| 01965022 | BTC[0.010170229393728 0],ETH[0.123478560000000],ETHW[0.123478560000000],SOL[3.944523200000000],USD[159.886607637836 7689] |
| 01965026 | TRX[0.000002000000000] |
| 01965030 | ATLAS[7579.278000000000000],TRX[0.000001000000000],USD[0.439767214000000],USDT[0.000000004252960] |
| 01965031 | ALGO[0.000000223857000],BTC[0.000000162307456],CHZ[0.000000004944800],CRO[0.000000040571664],DOGE[0.000000066251850],ETH[0.000000180100299],ETHW[0.000000010200000],EUR[0.000000078400000],LUNA2[1.046500458000000],LUNA2_LOCKED[2.441834403000000],MASK[0.000000117210664],RAY[44.040900 4533000000],TAPT[0.000000024231814],USD[3.786366349895634 4],USDT[0.000000145188352],XRP[0.000000160700000] |
| 01965032 | EUR[0.000013073473098],USD[0.000000000000000] |
| 01965033 | AGLD[0.000000021217159],ATLAS[0.000000012000000],ATOMBULL[0.000000010440000],BAR[1.014541565678596 0],BNB[0.001177940000000],CONV[0.000000089314582],DOGEBULL[1000.000000045743382],ENS[0.000000039382272],KIN[0.000000024240314],KNCBEAR[0.000000037523272],LINKBULL[0.000000031543585],MATIC[0.000000500000000],MATICBEAR2[0.000000134100086],MER[0.000000083203768],MTA[0.000000008000000],OXY[0.000000033882482],SHIB[0.000000078690126],SOS[0.000000073574264],STMX[9.928519600000000],SUSHIBULL[0.000000006505618],TRX[0.000001000000000],USD[0.000000672657558],USDT[0.000000009 0059243366],XRP[0.000000001500000],XRPBEAR[0.000000010000000] |
| 01965035 | BTC[0.000000007383131],USD[0.000245392985185] |
| 01965037 | BCH[0.000000023731400],BTC[0.000000459797647],ETH[0.000000162177322],FTT[0.008303221492125],USD[0.000000785954368],USDT[0.000000132100089],XRP[0.000000058139187] |
| 01965046 | TRX[0.000001000000000],USD[0.000000077000000],USDT[0.000000066028820] |
| 01965047 | USD[15.000000000000000] |
| 01965050 | SOL[0.000000022337800] |
| 01965051 | FTT[0.000000009361998 0],SHIB[12531.452974063887 3592],USD[-0.000001197952154],USDT[0.000012523765377] |
| 01965052 | BULL[0.000000006000000],ETHBULL[0.000000010000000],FTT[0.055386499451568 8],USD[0.138329061237 2216],USDT[0.000000091154170] |
| 01965058 | EUR[10.000000000000000] |
| 01965059 | SOL[0.000000004985854],USD[0.295182470453000] |
| 01965062 | SOL[0.000000540215361536],USD[0.000026152022720] |
| 01965066 | ATLAS[0.000000063294300],AVAX[1.160596987326661 2],ETH[0.034631569264544 8],ETHW[0.034631569264544 8],SHIB[4584500.448728487647264],SOL[0.546926011013945 9],SRM[4.084968100000000],SRM_LOCKED[0.083524910000000],USD[0.000000081637015],USDT[0.000000041528557] |
| 01965067 | TRX[0.000000025000000],USD[0.851140000000000] |
| 01965070 | ADABULL[0.596429322000000],ATOMBULL[0.833650000000000],DOGE[0.333670000000000],ETHBULL[0.000183220000000],MANA[0.989170000000000],TRXBULL[0.088497000000000],USD[0.000032659981120],USDT[0.000865050687 22454],ZECBULL[0.029050590000000] |
| 01965074 | CQT[197.960400000000000],USD[1.297200005130964 0] |
| 01965076 | SOL[0.000000005356200] |
| 01965079 | ATLAS[16599.775540130000000],AUD[0.000000006414228],POLIS[98.200000000000000],USD[0.618789931844 7500] |
| 01965080 | USD[5.000000000000000] |
| 01965083 | USD[1087.213119790000000],FTT[1.571137670000000],TRX[0.000001000000000],USD[0.000000055000000],USDT[0.000000010 8911986] |
| 01965085 | BNB[0.001000000000000],USD[0.000000005000000] |
| 01965086 | USD[0.093940160000000] |
| 01965087 | ETH[0.000000100000000],FTT[1.352619470750000 0] |
| 01965089 | SHIB[1700000.965846990000000],SOL[0.000000047040000],USD[16.066263229123 4245] |
| 01965090 | HT[17.800000000000000],TRX[0.000020000000000],USD[0.968941852052500 0],USDT[0.003535000000000] |
| 01965091 | BNB[0.000000100000000],ETH[0.000000004530000],USD[0.000002024647 7],USDT[0.000048696120430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01965092 | NFT (351409564454117395)[1],NFT (467911414494254107)[1],NFT (489660033548211712)[1],NFT (529390150411839581)[1],NFT (561235999792056440)[1],NFT (569442996043292379)[1],SRM[0.387023510000000],SRM_LOCKED[5.6129764900000000] |
| 01965095 | SOL[0.0000000049994330] |
| 01965098 | TRX[0.0000010000000000],USDT[0.0000042048695115] |
| 01965100 | AUD[0.0000000001192086],FTT[0.7152627712197709],USD[0.0000000155276525],USDT[0.0000000119839577] |
| 01965107 | SOL[0.0000000077334800] |
| 01965113 | USD[0.6846479317286925],USDT[0.0000000013950000] |
| 01965115 | FTT[1.8000000000000000],LUNA2[4.2285733050000000],LUNA2_LOCKED[9.8666710460000000],LUNC[920778.7399990100000000],USD[0.0000000400000000],USDC[3815.1066798900000000] |
| 01965116 | FTT[0.0026300000000000],USD[499.5605792514270316],USDT[98.5129101800000000] |
| 01965117 | AUD[0.0000000115359068] |
| 01965119 | AMPL[0.0315597961944485],AURY[0.0000000100000000],BNB[0.0000000076144500],FTT[26.2036621400000000],SUSHI[0.4998248200000000],TRX[0.0032400000000000],USD[0.0000001119670300],USDT[0.0000000211029700] |
| 01965132 | FTT[150.0000000000000000],USD[24.6300282500000000] |
| 01965135 | AUDIO[0.0000000465165576],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000251173798],FTM[142.5116668800000000],TRX[2.0000000000000000] |
| 01965149 | BNB[0.0082057100000000],FTT[0.0035600000000000],SRM[2.1842378800000000],SRM_LOCKED[10.0557621200000000],XPLA[9.7064400000000000] |
| 01965156 | AKRO[4.0000000000000000],ATLAS[2.5905607100000000],BAO[22.0000000000000000],DENT[6.0000000000000000],ETH[0.0000009600000000],ETHW[0.0000009600000000],FRONT[1.0056413000000000],KIN[2.0000000000000000],MATH[0.0062845200000000],POLIS[0.0460045400000000],RSR[3.0000000000000000],SECO[0.0042372800000000],USD[0.0010050000000000],TRX[5.0000000000000000],UBXT[8.0000000000000000],USD[0.5469414536772748],USDT[1.3879675802660137] |
| 01965162 | TRX[0.0000010000000000],USD[-0.0306668565000000],USDT[0.0690437762500000] |
| 01965167 | EUR[0.0000007656974814],USDT[0.0000004531573091] |
| 01965170 | AUD[-1.1958779044721222],BTC[0.0247053242151500],ETH[2.0737923792246300],ETHW[2.0625872381896200],SHIB[1209770100000000000],SLP[36126.2440000000000000],SOL[3.7549048809530800],SUSHI[54.0873645142090900],USD[0.0000001480696972],USDT[0.0000000127565136] |
| 01965171 | BTC[0.0000001400000000],ETH[0.0000000550000000],FTT[0.0000000015918870],LUNA2[0.0000000000000000],SOL[0.0000000000000000],USD[0.0000000506450000],XRP[0.0000001000000000] |
| 01965173 | FTT[49.7994723200000000],PRISM[0.0000000856129100000],TRX[0.4596440027258838],USD[0.1503889640246267],USDT[0.0075852987075000],WRX[10.0000000000000000] |
| 01965174 | 1INCH[0.0000000100000000],AAVE[0.0001264700000000],DOGE[0.2055390600000000],XRP[0.4459584700000000] |
| 01965182 | AUD[798.0355847304610976],BTC[0.0000000003292389],ETH[0.0000001664000],LUNA2[1.6868183550000000],LUNA2_LOCKED[3.9359094950000000],LUNC[0.2481705000000000],MNGO[0.0000000013385259],SHIB[0.0000000097927156],SOL[0.0000000899976400],USD[0.0000001412822349] |
| 01965186 | CRO[8.9911000000000000],FTT[0.0511400000000000],USD[0.0584130000850000],USDT[0.0000000087359950] |
| 01965188 | ETH[0.0009863200000000],ETHW[0.0009863200000000],USDT[0.0000000050000000] |
| 01965192 | BTC[0.0000000096577200],FTT[25.2546443577665040],USD[0.0000000830879147],USDT[0.0000000097221040] |
| 01965194 | HNT[17.0188164875000000] |
| 01965199 | CHF[0.0000000003238490],USD[0.0004129308093238] |
| 01965202 | ATLAS[1097.6495320300000000],COPE[1.0188503400000000],DOGE[112.1122416000000000],MER[10.5712991300000000],NFT (293881944997756235)[1],NFT (295845552330117957)[1],NFT (330764978073079816)[1],NFT (342737272447626092)[1],NFT (373390670862443486)[1],NFT (386421806419468757)[1],NFT (388159294510430721)[1],TRX[5.0003136000000000] |
| 01965207 | BTC[0.0000000606552500],ETH[0.0000000000000000],ETHW[0.0000000954586098],FTT[0.0874072296181911],NFT (302503626655850757)[1],NFT (349702386610742625)[1],NFT (379008959770753423)[1],NFT (388435485421350114)[1],NFT (443220943836429976)[1],NFT (569989013109074812)[1],TRX[484.9060790000000000],USD[0.1914514117367580],USDT[0.0000000128000000] |
| 01965209 | BTC[0.0000061570000000] |
| 01965210 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],TRY[0.0000000174436086],USD[0.0100000192852085] |
| 01965211 | FTT[0.0000000074805968],SOL[0.0001158366505916],USD[0.0537041993280386],USDT[0.0000000079152086] |
| 01965213 | STEP[1740.7574000000000000],USD[0.0712348573000000],USDT[0.0064000000000000] |
| 01965215 | ETH[0.0000000052162955],USD[0.0000092518628760] |
| 01965219 | AUDIO[0.6365300000000000],BOBA[0.0901944000000000],ETHW[0.0007208600000000],GALFAN[0.0917980000000000],LUNA2[0.0000000403105173],LUNA2_LOCKED[0.0000000940578736],LUNC[0.0087777000000000],SOL[0.0030162623893050],USDT[0.8794593605576620] |
| 01965226 | USD[0.0000000266438001],USDT[0.0000000047500000] |
| 01965230 | TSLA[0.3900000000000000],USD[63.0499546390000000] |
| 01965233 | SOL[0.2153843000000000] |
| 01965234 | USD[0.0294628645117001],USDT[0.0000000064920279] |
| 01965235 | ETH[0.0000000703857447],SKL[6989.0000000000000000],USD[0.2992807442500000] |
| 01965239 | ETH[0.0000001000000000],SOL[0.0000000004545960],USD[1.5450520907885335] |
| 01965240 | AAVE[0.0380460287409147],APE[0.3366597451600000],DAI[0.0000000078620200],ENS[0.1523935800000000],ETH[0.0000000008682451],ETHW[0.0101185138052795],FTT[0.0516773500000000],GAL[1.0950722800000000],NFT (317960913805044512)[1],SUSHI[1.1568709400000000],USD[45.7352220046438940] |
| 01965243 | ETH[0.6554000000000000],ETHW[0.6554000000000000],USD[1.8740532850000000],USDT[0.0000000064942976] |
| 01965245 | BTC[0.0036838418802500],ETH[0.0009081300000000],ETHW[0.0510654273168346],TRX[106.3548895070000000],USDT[3.4933335724298303],XRP[0.9180000000000000] |
| 01965248 | TRX[0.0000010000000000] |
| 01965252 | BTC[0.0000000019452782],CRO[0.0000000081993984],DOGE[7000.0000000000298703],ETH[0.0000032593546206],ETHW[0.0003324183318064],FTT[0.0000000983334000],MANA[0.0000001000000000],NFT (347772345925487160)[1],NFT (401561042771101875)[1],NFT (418151239128542618)[1],NFT (500690303015453336)[1],NFT (516669279745987327)[1],SOL[0.0000010953101],USD[34.0657964595738277] |
| 01965255 | AKRO[1.0000000000000000],ATLAS[25.2542108733554174],BAO[3.0000000000000000],DENT[2.0000000000000000],FTM[0.0000000528931200],FTT[0.0001004072820392],KIN[7.0000000000000000],MATH[1.0019562800000000],RSR[2.0000000000000000],SPELL[0.0000000117094721],STARS[0.0019836346320000],TRX[2.0000000000000000],TUL[IP0.0000000006119793],UBXT[2.0000000000000000],USD[0.0440742807133061],USDT[0.0000000062766834] |
| 01965256 | ATLAS[333.6446215775000000],FTT[0.0761206492000000],POLIS[0.0123395000000000],SOL[0.0000000075000000],USD[2.5794109586640885],USDT[68.7622529360000000] |
| 01965259 | USD[0.0007250500800000],USDT[0.4800000000000000] |
| 01965260 | CRO[160.0000000000000000],ETH[0.0013115100000000],ETHW[0.0013115100000000],FTT[4.1228282587860264],SOL[0.9992295000000000],USD[0.7576133898462702],USDT[0.0000000011505171] |
| 01965262 | BNB[0.0000000726000000],BTC[0.0000000079748170],EUR[0.0000000042065920],IMX[1.2173256670658892],LUNA2[0.0000056945488440],LUNA2_LOCKED[0.0001328728064000],LUNC[1.2400000000000000],NFT (452043715527341238)[1],SOL[1.4500000400000000],USD[40.6124761460110515000000] |
| 01965263 | AAVE[0.0013359000000000],ADABULL[5.0170000000000000],ETH[0.0003800000000000],ETHW[0.0003800000000000],EUR[0.0084487612461836],LINK[0.0793410000000000],SOL[0.0047000000000000],USD[0.0044246776008415] |
| 01965265 | BTC[0.0000000144109200],TRX[0.0000010000000000],USD[-0.0000931628833508],USDT[0.0038615887794],XRP[0.0144134255825710] |
| 01965268 | SOL[0.8900000000000000],SRM[1278.3239810000000000],USDT[0.6467010907500000] |
| 01965271 | AUD[0.4793040400000000],SOL[0.0000001000000000] |
| 01965273 | 1INCH[5590.9804655217196400],BNB[0.0000001098046000],HT[317.2424865304341800],NFT (300131311307895582)[1],NFT (345603013916591119)[1],NFT (405816768430842424)[1],TRX[0.0015540000000000],USD[-1.1347561647469775],USDT[1.0000000000000000] |
| 01965275 | ATLAS[8.9759000000000000],FTT[0.0981760000000000],POLIS[0.0883720000000000],USD[0.0000001348093700],USDT[0.0000000046925194] |
| 01965278 | ETH[0.0000922100000000],ETHW[0.0000922100000000],USD[2.7240508457000000],USDT[0.0000000145076492],XRP[0.8308660000000000] |
| 01965279 | ETH[0.0000000073529582],FTT[0.0012964524439544],SOL[-0.0031764808131523],USDT[0.0000000004786678] |

Schedule 9 Part 7 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01965282 | ATLAS[4109.77800000000000000],TRX[0.00000900000000000],USD[2.082972782500000000],USDT[0.000000061151260] |
| 01965284 | EUR[0.000000082200872] |
| 01965285 | BUSD[120.020000000000000],USD[0.00000001092757412],USDT[0.812951100000000000] |
| 01965287 | ADABULL[0.000492640000000000],ATOMBULL[90952.806000000000000000],AVAX[0.278639448660786000],BCHBULL[3676038.480000000000000],BTC[0.000107293852563640],DOGE[0.613385610000000000],DOGEBULL[215.516222000000000000],EOSBULL[549.200000000000000000],LINKBULL[2009.598000000000000000],LOOKS[319.872400000000000000] |
| | MATICBULL[4293.398400000000000000],TRXBULL[0.460400000000000000],USD[1.277775148500000000],USDT[0.004315309716100],VETBULL[3063.387200000000000000],XRPBULL[264969.880000000000000000],ZECBULL[2670.465800000000000000] |
| 01965292 | TRX[0.000000004648000000],USD[1.461764940000000000],USDT[0.000000115191320] |
| 01965302 | STEP[41.891620000000000000],USD[0.099602030000000000],USDT[0.000000044381686] |
| 01965305 | BTC[0.000000001582406500],ETH[0.000000002700000000],USD[0.000754041648623100],USDT[0.000000057101343] |
| 01965311 | MBS[183.963200000000000000],USD[1.274424550000000000],USDT[249.000000003868000] |
| 01965312 | ATLAS[53.825603945000000000],FTT[0.032155720000000000],USD[0.000000071870928],USDT[0.000000005048000] |
| 01965320 | SOL[0.012540230000000000],USD[-0.063181760802740],USDT[0.00000243333450] |
| 01965321 | EUR[113.298423680000000000],USD[1.005029549882467] |
| 01965323 | NFT[3990568248568856][1],NFT[404602942289891906][1],NFT[457397775485997479][1],NFT[473648335916145449][1],NFT[531928727001278267][1],NFT[567112392501290237][1],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 01965329 | BTC[0.022022338296300],DOT[0.069926811494570000],FTT[0.095192810000000000],TRX[0.007770000000000000],USD[0.098372489228116],USDT[3226.925628801570356B] |
| 01965331 | TRX[0.000001000000000000] |
| 01965334 | MNGO[1219.772000000000000000],SOL[0.320000000000000000],TRX[0.000001000000000000],USD[2.365486340000000000],USDT[0.000000014556380B] |
| 01965335 | SOL[7.295345090000000000] |
| 01965336 | AVAX[0.000000007985692],BTC[0.000000004184250],DYDX[0.000000017411000],ETH[0.000000005341144],FTT[0.000000536192476],MATIC[0.000000049384200],SOL[0.000000015187300],SRM[0.000025590000000000],SRM_LOCKED[0.000363810000000000],USD[0.000000077441910],USDT[0.000000072991058] |
| 01965339 | USD[-0.000361680967083],USDT[0.000473722826925] |
| 01965343 | ALCX[0.000862630000000000],ENS[12.905780100000000000],LOOKS[76.985370000000000000],SPELL[95.419358760000000000],USD[0.640687840560000],USDT[0.000000089640462] |
| 01965347 | TRX[0.000067000000000000] |
| 01965348 | AUD[872.410000022548947 6],BNB[0.000000090000000],ETH[0.000000157220199],FTT[3.004118660000000000],GALA[9.792655000000000000],IMX[0.054809640000000000],SAND[0.000000050991121],TRX[0.000001000000000000],USD[0.564493371540590 7],USDT[0.000000030216434],XRP[0.459253900000000000] |
| 01965350 | USD[25.000000000000000000] |
| 01965351 | USD[25.000000000000000000] |
| 01965352 | BTC[0.023266870000000000],ETH[1.020118250000000000],ETHW[1.019689566048885],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.003684933254656 0],USDT[0.121725872883545 8] |
| 01965355 | BAO[719.864000000000000000],BNB[0.181930710000000000],FTT[2.049506100000000000],MOB[0.500000000000000000],RAY[29.410000000000000000],TRX[0.000003000000000000],USD[1150.787423992671111 18],USDT[479.994284004973054 1] |
| 01965359 | ATOMBULL[3544.480350000000000000],TRX[0.000001000000000000],USD[4.607279963775000 0],USDT[0.000000052576369] |
| 01965362 | BTC[0.000024480000000],ETH[0.000962184815580 6],ETHW[0.000962184815580 6],FTT[0.500000007601238 0],SOL[0.089901400000000],USD[-0.195739782441509 19],USDT[0.000000080052240] |
| 01965363 | ETH[0.000000004858000],TRX[16.000000000000000000],USD[0.130039327362065 6],USDT[0.00035315204458 2] |
| 01965366 | AVAX[12.9000000000000000000],EUR[0.991324917 9],EUR[0.000002317937975],FRONT[165.970120000000000000],GARI[247.955360000000000000],HGET[29.99949600000000000],LUA[4220.840112000000000000],MATIC[549.901000000000000000],MTL[52.390568000000000000],PROM[8.768421400000000000],ROOK[0.887840160000000000],SOS[304945100000000000000] |
| 01965369 | AKRO[1.000000000000000000],ETH[0.000000200000000],ETHW[0.000000200000000],FTT[0.000002110000000],GALA[0.000008320000000],SOL[0.000000181000000000],USD[0.000007975875828] |
| 01965370 | USD[0.000000134198579],USDT[0.000000001848640] |
| 01965371 | ATLAS[5759.069760000000000000],DOGE[0.496623300000000000],FTT[145.975294680000000000],TRX[0.626897000000000000],USD[2.331846280755096 7] |
| 01965372 | BTC[0.000000000000000],LINK[0.076174800000000000],LUNA2[0.678063156900000],LUNA2_LOCKED[1.582147366400000],LUNC[147649.680000000000000000],SLND[0.061648000000000000],SOL[0.004060720000000000],USD[-2.285540651017668 3],XRP[0.762425000000000000] |
| 01965373 | ETH[0.000000100000000],FTT[0.000000054279172],TRX[0.000006000000000000],USD[0.000000282418205],USDT[0.000000002844561 2] |
| 01965380 | BNB[0.000000145595063],BTC[0.000000003771640 0],ETH[0.000000004197700],FTT[0.000000009055045 1],TRX[0.000000006786354],USD[0.000000009786335 4],USDT[0.000009296758603] |
| 01965385 | BOBA[1.999810000000000000],LUNA2[0.115803556000000],LUNA2_LOCKED[0.270212496400000],LUNC[25216.860000000000000000],OMG[1.999810000000000000],USD[8.286108735094437 0],USDT[0.000000014635723] |
| 01965386 | BNB[0.003500000000000],FTT[4.599410240000000000],USD[0.855553358700000000],USDT[2.141053545000000] |
| 01965387 | BAO[1.000000000000000000],DOGE[3486.028215670000000],USD[0.227799670679233 6] |
| 01965393 | NEAR[0.000000020674720],USD[1.509319060500000] |
| 01965404 | USDC[2477.075800670000000000],USDT[101.762359820000000] |
| 01965405 | BNB[0.006952000000000],MER[1622.675400000000000000],USD[0.006263629989040 70] |
| 01965406 | ATLAS[3080.974870308908245],BULL[0.000095300420000],COMP[0.000000040800000],ETH[0.000000010000000],ETHBULL[0.000898200600000000],KIN[100010.016573520000000],LUNA2[0.209931199900000],LUNA2_LOCKED[0.489839466500000],LUNC[45712.960768000000000000],POLIS[212.068340003178009 5],USD[0.000000167654960],USDT[0.666843471041496 4] |
| 01965407 | MNGO[1266.006000000000000000],TRX[0.000001000000000000],USD[-2.455076230000000000],USDT[6.865625111784926 0] |
| 01965411 | EUR[0.000041086787907] |
| 01965428 | TRX[0.000001000000000000],USD[-0.027000926600962 1],USDT[0.030665170000000000] |
| 01965429 | TRX[0.000227000000000000],USD[-4.057254068673390 1],USDT[6.024150950000000] |
| 01965443 | ADABULL[0.495042270000000000],ALGOBULL[5803954.214185200000000000],DOGEBULL[0.058775270000000000],ETHBULL[0.218794720000000000] |
| 01965451 | TRX[0.000001000000000000],USDT[21.562697000000000000] |
| 01965451 | USD[1237.555206029448307700000000],USDT[0.000000007313202 5] |
| 01965461 | SRM[1.020904230000000000],SRM_LOCKED[0.017424050000000000],STEP[63.432487190000000],USD[0.000000127555881] |
| 01965465 | NFT[369854868171418185][1],NFT[502497298766099087][1],USD[0.000000055917467],USDT[0.000000001003392] |
| 01965469 | AVAX[0.004242129104922],BTC[0.000000000000000],USD[0.000000044526220],USDT[0.000000008877011] |
| 01965472 | ATLAS[2429.552100000000000000],AUD[55.901734987794212 2],DYDX[74.285883000000000000],EOSBULL[28.845000000000000000],FTM[0.832990000000000000],LUNA2[10.223308600000000],LUNA2_LOCKED[23.854386730000000],LUNC[2226146.970987300000000],STEP[0.098099000000000000],TOMO[0.048836000000000000],TRX[0.000001000000000000],USD[0.090576835640 7],USDT[36.259675850050995] |
| 01965475 | AGLD[29.449111800000000000],APE[0.981093290000000000],ATLAS[2821.202880970000000000],BAO[14.000000000000000000],DOGE[1016.358197340000000000],ETH[0.030713260000000000],ETHW[0.030713260000000000],FTM[64.104015080000000000],FTT[4.364634550000000000],GENE[0.235392500000000],KIN[45127.298876130000000],MKJ[0.188716700000000000],LUNA2[1.046306235100000],LUNA2_LOCKED[2.034070050000000],LUNC[2.049264560000000],MATIC[20.436214230000000000],NFT[294854526180801802][1],NFT[369708578403919222][1],NFT[418930609128296552][1],NFT[438031644522171784][1],NFT[442574884296942734][1],NFT[452569803510404368][1],NFT[495957429422767361][1],NFT[507734989387460841][1],NFT[562203170844893549][1],PLH[1.000000000000000000],SAND[7.566757280000000000],SOL[3.039569070000000000],STEP[75.375325990000000000],UBXT[2.000000000000000000],USD[1.053445444520287B],XRP[129.872558480000000] |
| 01965477 | FTT[0.000000005147200],USD[0.000000125937642],USDT[0.000000066320825] |
| 01965480 | ALGOBULL[48000.000000000000000],ATLAS[120.000000000000000000],USD[0.403294240000000000],USDT[0.000000014580468] |
| 01965487 | ATLAS[2.540409151410689000],COPE[0.000000029479900],FIDA[0.000000054318327],POLIS[0.000000264692600],TRX[0.931678309406865000],USD[0.000000123514176],USDT[0.000000049175911] |
| 01965489 | ETH[0.000028549798178],ETHW[0.000028259901089],FTT[0.000000001274111],TRX[0.000000002263844B],USD[0.000451050006591] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01965490 | TRX[0.000778000000000000] |
| 01965492 | GBP[16.026027640000000000],MEDIA[0.004818700000000000],USD[0.000000126429166],USDT[0.000000001445373] |
| 01965501 | GENE[0.499262000000000000],USD[0.602579112500000000] |
| 01965503 | BTC[0.000000093628304],EUR[0.908169498457519],FTT[25.185748070000000],GBP[0.000004126910816],TRX[0.000777000000000],USD[0.000000089734071],USDT[0.000075733908089] |
| 01965506 | BAO[2.000000000000000000],DENT[1.000000000000000],EUR[0.004734734015601],KIN[2.000000000000000000],UBXT[1.000000000000000],USD[0.000000994196183],USDT[0.000000136372053] |
| 01965510 | BNB[0.000000007000000],BTC[0.000000000717168],ETH[0.000000001280802],EUR[0.000000133266377],MANA[0.000000004000000],SOL[0.000001549433696],USDT[293.290287006917699] |
| 01965512 | SOL[0.300382440000000],TRX[130.702332000000000],USD[0.000135040545000] |
| 01965513 | BNB[0.000000007862038],ETH[3.398746840000000],ETHW[0.000000004444888],FTT[0.000000062000000],GENE[0.000000039035793],NFT (328443889031351052)[1],NFT (330268016026565345)[1],NFT (356053442958897352)[1],NFT (407470718140034023)[1],NFT (436191013698332550)[1],RAY[0.000000041045705],SOL[0.000000003900000],USD[0.000000446387748],USDC[1581.431708060000000],USDT[0.000000008166350] |
| 01965514 | BTC[0.000000127660055],CRO[0.000000088199706],ETHW[0.000000100000000],EUR[0.000000018508180],FTT[0.000000013306386],LTC[0.000000050000000],USD[0.108916185971762],USDT[0.000000008044159] |
| 01965517 | JET[2347.000000000000000],USD[0.089760480000000],USDT[0.000000078634303] |
| 01965519 | FTT[25.000000000000000],USD[0.000000007782856],USDT[0.000000146094259] |
| 01965522 | ETH[0.000000002155500],SOL[0.000000043240800],USDT[0.000202136554553] |
| 01965523 | BTC[0.000017850000000],COPE[539.000000000000000],ETH[4.564338750000000],ETHW[4.564338750000000],USD[0.382483765000000] |
| 01965525 | BTC[0.000000010000000] |
| 01965526 | ATLAS[8.388000000000000],BTC[0.000399920000000],SOL[2.686608000000000],USD[0.009816437100000],USDT[0.560000000000000] |
| 01965527 | BUSD[2000.000000000000000],GMT[184.962000000000000],SOL[176.038094200000000],USD[5850.635158163000000] |
| 01965528 | USD[0.000000092803392],USDT[0.000000080265474] |
| 01965529 | DOGE[8.000000000000000],FTM[17.000000000000000],FTT[1.110441190000000],SOL[0.190000000000000],USD[17.065697268500290] |
| 01965532 | USD[0.767755322264585],USDT[21.279802287453939] |
| 01965534 | BTC[0.000000010000000],ETHBULL[0.000000080000000],FTT[0.451374356025150],USD[5354.138438589157264],USDT[0.000000100477450] |
| 01965535 | SNY[4.000000000000000],USD[55.676712092350000000000000000] |
| 01965536 | 1INCH[2.108621480000000],AKRO[3.000000000000000],ALPHA[3.001312010000000],ATLAS[0.436228570000000],AUD[0.000631226453411],AUDIO[3.050272380000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.000202220000000],CHZ[2.000000000000000],DENT[6.000000000000000],DOGE[1.000000000000000],ENJ[0.000000061150592],FIDA[1.028836200000000],FRONT[3.043639500000000],GRT[1.000000000000000],HOLY[1.040259130000000],KIN[3.000000000000000],MATH[1.003466550000000],MATIC[0.025408560000000],RSR[1.000000000000000],RUNE[1.026997840000000],SAND[0.022972750000000],SECO[0.000383875000000],STARS[0.249906017054000],SXP[1.025316270000000],TOMO[2.035811000000000],TRX[6.000000000000000],UBXT[2.000000000000000],USD[0.102764849674202] |
| 01965540 | BTC[0.000000069049400],USD[0.117857447498281] |
| 01965545 | ATLAS[10000.000000000000000],SLRS[3459.749375080000000],USD[155.423826757231944] |
| 01965548 | DFL[265.947373565264000],FTT[0.000000001748000],GALA[0.000000086723600],MTA[99.980000000000000],RNDR[0.999800000000000],RUNE[7.573657960979976],SUSHI[21.498581050200000],USD[0.683049311507296] |
| 01965555 | EUR[13.008942080000000],USD[-9.410281449677491] |
| 01965557 | ATLAS[979.479400000000000],USD[0.445114459890119],USDT[0.000000135487124] |
| 01965558 | AUD[0.623214930000000],ETH[4.508457740000000],ETHW[4.508457740000000],FTT[0.047100000000000],SHIB[79378.900000000000],USD[0.021005100000000],USDT[0.000001316033094] |
| 01965559 | USD[25.000000000000000] |
| 01965560 | ATLAS[5799.882200000000000],BTC[0.010600000000000],POLIS[123.591697000000000],USD[0.385688309270000],USDT[0.867098164000000] |
| 01965564 | BEAR[119.148936160000000],ETHBULL[0.551000000000000],USD[0.086032649500000] |
| 01965566 | FTT[25.101606075357000],USD[0.422279583442500] |
| 01965568 | USD[0.000000052064742],USDT[0.000000095598080] |
| 01965571 | USD[6.118815490000000] |
| 01965572 | ALCX[0.002000000000000],DODO[0.000000045842000],ETH[0.000000020000000],FTT[0.000000085099930],RAY[0.000000029664855],SHIB[0.000000055304258],SNX[0.054309355218100],SOL[0.000000098124545],SXP[0.000000039821948],TRX[0.000000065757201],USD[0.262544712085496],USDT[0.000000022066767] |
| 01965577 | LUNA2[0.137987854600000],LUNA2_LOCKED[0.321971660800000],LUNC[0.000000001573380],SOL[0.000000009369968],USD[0.067177436835260],USDT[0.000000142100732] |
| 01965579 | 1INCH[0.000000089224800],BTC[0.000000096029412],FTT[0.059536280001250],LINK[0.098320970000000],MATIC[0.000000029940739],RNDR[0.091336000000000],TRX[0.007770000000000],USD[1.329058483947546],USDT[0.000000237450525] |
| 01965582 | BTC[0.000000151278250] |
| 01965589 | ATOM[15.497055000000000],DOT[11.273397430000000],ETH[0.131974920000000],ETHBULL[0.007100000000000],ETHW[0.131974920000000],EUR[100.088221001072333],FTT[43.289688200000000],SUSHI[46.500000000000000],USD[1.268267718287845 9],USDT[66.178121020550000] |
| 01965590 | AKRO[2.000000000000000],ALPHA[1.011351510000000],BAO[0.002657281974077],DENT[1.000000000000000],ETH[0.000000005544369],FIDA[1.051417520000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MANA[0.000000001660000],MATIC[0.536935013244793 5],MNGO[0.000000024503900],RSR[3.000000000000000],SAND[17.097444366463631],SLP[0.084456581928272 2],SOL[0.000000044649695],TOMO[1.034067600000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.010705281178062 0],DYDX[1.000000000000000],ETH[0.285000000000000],FTT[155.000000000000000],USD[0.088682011228250 0],USDT[614.894811858750000] |
| 01965596 | BTC[0.000000015108927 0],DOT[0.000000010000000],ETH[0.764999999063839 2],EUR[0.346207470000000],FTM[0.000000030723589],FTT[0.191044217456498 8],LUNA2[0.058122514950000 0],LUNA2_LOCKED[0.135619201500000 0],LUNC[12656.300000000000 0],SOL[0.000000059446725],TRX[0.418860565100000 0],USD[1.244371246386949 8],USD[70.077712974110168 0],USTC[0.000000083733400],XRP[3.000000000000000] |
| 01965606 | SOL[1.560000000000000],USD[14.590000000000000],USDT[0.882272540000000] |
| 01965608 | USD[1.107154582700000 0] |
| 01965609 | ETH[0.000000154661096],ETHW[0.000000154661096],USD[0.000363385096442] |
| 01965610 | KIN[1.000000000000000],TRX[1.000000000000000],TULIP[0.000000008000000] |
| 01965616 | BTC[0.000000064387104],LOOKS[3.021973560000000],USD[0.000000279992702] |
| 01965625 | BTC[0.008198296147560 0],FTT[0.031993920000000],SOL[2.291043498754948 0],USD[0.000000077141586 0],USDT[0.000000064065556],XRP[150.971310000000000] |
| 01965627 | ATLAS[18.882800000200000 0],BTC[0.000000020000000],POLIS[0.081466096000000],RNDR[0.054780000000000 0],USD[0.002332000007759393],TRX[0.002332000000000 0],USD[13.900487786000000] |
| 01965628 | FTT[0.099981000000000 0],ETHW[0.099981000000000],FTT[7.498581840000000 0],SHIB[99981.000000000000],SOL[3.999240000000000 0],USD[0.224190000000000] |
| 01965634 | USD[0.000000145493360],USD[0.000000160563776],XRP[0.000000029434200] |
| 01965638 | ALGOBULL[1120943.580000000000 0],ATOMBULL[76000.800000000000 0],BEAR[46800.000000000000 0],BTC[0.005736901911076],ETHBULL[15.303216577400000],EUR[-196.701070603536481],FTT[0.000000008101012],MATICBULL[107344.719609730000 0],STARS[12.000000000000000],USD[84.604316300983080000000000000],USDT[52.091730016288180] |
| 01965646 | ATLAS[999.911800000000000 0],FTT[0.104476270000000],MBS[76.986140000000000],USD[0.000000439271 9907] |
| 01965654 | ATLAS[759.984800000000000 0],USD[0.125504457200000],USDT[0.000000439271 9907] |
| 01965661 | EUR[0.000000051668552],STEP[4.603338239843100],USD[0.001866239561499],USDT[0.000181314956427] |
| 01965662 | USD[17.641001800000000] |
| 01965665 | CEL[0.000000098085884],ETH[0.000000100000000],USDT[0.002275392231728] |
| 01965667 | GOG[0.986130000000000 0],POLIS[0.090728000000000],USD[0.313007727500000],XRP[0.000000004000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01965669 | USD[0.000000007875000],USDT[0.000000068632482] |
| 01965670 | USD[0.0000042471157159] |
| 01965672 | BNB[0.0000000097745604],KIN[20000.0000000044000000],LUNA2[0.000000052000000],LUNA2_LOCKED[1.180737332000000],USD[0.000001662543162],USDT[0.000000101114852] |
| 01965675 | USD[0.0000000091076556],USDT[0.000000097002760] |
| 01965677 | USD[24.1308707100000000] |
| 01965679 | ATLAS[189.9639000000000000],TRX[0.0007770000000000],USD[0.2664543687300000],USDT[0.1460237674447832] |
| 01965681 | BNB[0.0000000024000000],USD[0.0000000279552585] |
| 01965683 | TRX[0.0000010000000000],USD[16.3213281325535000],USDT[0.0000000010006298] |
| 01965684 | BTC[0.0000094000000000],RUNE[0.0244740000000000],SOL[0.0084870000000000],TRX[0.9000250000000000],USD[0.0043982361595639],USDT[76.3062624054125410] |
| 01965685 | TRX[0.0000080000000000],USD[0.0267914402400000] |
| 01965687 | USD[0.0000000421300000] |
| 01965688 | BTC[0.0040995250000000],USD[106.5899723421955860],USDT[0.0000000080166458] |
| 01965693 | AUD[0.0000002121382344],KIN[1.0000000000000000] |
| 01965699 | TRX[0.0007770000000000],USD[1.1960958463780727],USDT[0.0000132394063498] |
| 01965701 | SOL[0.0200000000000000],USDT[448.1451010400000000] |
| 01965709 | SOL[0.0000001000000000],USDT[0.000000012784064] |
| 01965715 | USD[0.0030967010440000],LUNA2_LOCKED[0.0072256357690000],USD[1108.8396524846338900],USTC[0.4383530000000000] |
| 01965717 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001417115904] |
| 01965722 | BAO[2.0000000000000000],BULL[0.0000000040000000],DOT[1.3595694800000000],EUR[135.0823544936901296],LUNA2[0.0078373524650000],LUNA2_LOCKED[0.0182871557500000],NFT[488194449602891352],[1],TRX[1.0000000502999912],USD[0.0000000502999912],USDT[0.0000000213296052] |
| 01965725 | USD[0.6197556000000000] |
| 01965728 | ALTBULL[0.0980000000000000],AUDIO[0.8900000000000000],BTC[0.0000027200000000],BULL[0.0000047000000000],FTT[0.0000000083329700],LUNA2[0.1326501066000000],LUNA2_LOCKED[0.3095169155000000],SLP[3.2000000000000000],TRX[0.0002230000000000],USD[-0.4961502882939095],USDT[0.5535607196815951] |
| 01965730 | USD[0.0000004750000000],USDT[0.0000000045866850] |
| 01965733 | BAO[8.0000000000000000],BAT[0.0000001000000000],BNB[0.0000000453000000],BTC[0.0000000468254400],DENT[3.0000000000000000],ETH[5.0019975800000000],ETHW[5.0544218100000000],EUR[0.0044356300000000],KIN[6.0000000000000000],MATIC[0.0392442858165751],SNX[0.0000001000000000],UBXT[2.0000000000000000],UNI[0.0012926000000000],USD[0.0000000566128191],USD[0.0000001879753] |
| 01965735 | ETH[0.0000001544000000],LUNA2[1.0461318330000000],LUNA2_LOCKED[2.4409742760000000],SOL[1.0000000068542785],USD[260.7707407149061048] |
| 01965737 | BNB[-0.0000000046677990],BTC[0.0000000080454121],ETH[0.0000000049539055],FTM[0.0000000050610419],FTT[0.0000000010117175],GALA[0.0000000060082417],IMX[0.0000000075000000],LUNA2[0.0132986085000000],LUNA2_LOCKED[0.0310300865000000],LUNC[2895.8000000000000000],SAND[0.0000000095601053],SHIB[0.0000000500000000],USD[0.0000000108977323],USDT[32.4132311684666323],USTC[0.0000000030528285] |
| 01965741 | USD[0.0000680000000000] |
| 01965744 | BTC[0.1195772760000000],DOT[12.7975680000000000],ETH[4.3751685600000000],ETHW[4.3751685600000000],EUR[2753.2661000357098547],FTM[1061.7982200000000000],LINK[49.9905000000000000],MNGO[3569.3217000000000000],RUNE[130.0000000000000000],SOL[17.4666807000000000],USD[3.0020678181155761],USDT[526.8264534150000000] |
| 01965745 | NFT[375341217747908921][1],NFT[377482455899517528][1],NFT[448052582858700758][1],USDT[0.0000055498159877] |
| 01965748 | APE[0.0000000080961721],GBP[0.0000403496434701],KIN[2.0000000000000000],LUNA2[0.0014765596540000],LUNA2_LOCKED[0.0034453058600000],LUNC[321.5239734200000000],TRX[0.0000080988504],USD[0.0000000154306681] |
| 01965751 | FTT[0.0920715430964325],LUNA2[0.0701571632200000],LUNA2_LOCKED[0.1637000475000000],LUNC[15276.8700000000000000],NFT[442102309615100998][1],NFT[546877378902862757][1],USD[2.1696612100000000],USDT[0.5472987129933800] |
| 01965756 | AVAX[0.0000000769490000],BNB[0.0000000822390200],BOBA[0.0000000478727121],LC[0.0000000530000000],MATIC[0.0000000174700000],OMG[0.0000000222380000],SOL[0.0000000069612320],TRX[0.0000000573169941],USD[0.0009638566352200],USDT[0.0000846874689130],WAVES[0.0000000094926600] |
| 01965761 | BNB[0.0000001856955],TRX[0.0000000069267013],USD[0.0000000015948300],USDT[0.0000000092254498] |
| 01965769 | ATLAS[210.0000000000000000],TRX[180.0000010000000000],USD[0.5077478562500000],USDT[0.0000000056083016] |
| 01965772 | AAVE[0.0000000100000000],BTC[0.0000000371685450],COMP[0.0000000087500000],COPE[108.9935020000000000],ETH[0.0000000052000000],EUR[0.0000000014621832],FTT[0.0000000030409058],LUNA2[1.0614364720000000],LUNA2_LOCKED[2.4766851000000000],POLIS[0.0000000055041300],RAY[0.0000000070180335],SOL[0.0000000050000000],STARS[25.9950600000000000],USD[0.0000000122284139],USDT[0.0000000068232698] |
| 01965776 | USD[0.4484528280000000],USDT[0.0000000016544028] |
| 01965777 | BAO[1.0000000000000000],GBP[18.3330287909620024],KIN[1.0000000000000000],USDT[14.2448996500000000] |
| 01965778 | EUR[0.0000001466628],USD[3.7937617039599015],USDT[0.0000001170008864] |
| 01965782 | ETH[0.0000001000000000],USD[0.7911394318250000],USDT[1.9083823040000000] |
| 01965784 | AKRO[3.0000000000000000],ATLAS[1695.5028960100000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],MBS[302.9146370000000000],TRX[0.0000010000000000],USD[0.0000000385468885],USDT[0.0000001842904449] |
| 01965790 | AUDIO[109.9929800000000000],FTT[3.0757270368677678],MNGO[529.8987320000000000],RAY[32.9940870000000000],RNDR[53.0907287400000000],SPELL[2600.0000000000000000],STEP[500.4028525600000000],TLM[500.8941600000000000],USD[0.2630922631367000],USDT[0.0000000650000000] |
| 01965793 | BTC[0.0000903965991737],FTT[0.0603380000000000],USD[0.0000000122178912],USDT[0.0000000079563500] |
| 01965795 | USD[25.0000000000000000] |
| 01965799 | ETH[0.0729528800000000],ETHW[0.0729528800000000],USDT[1.7920000000000000] |
| 01965802 | BNB[0.0000000044112640],BTC[0.0000302771690925],ETH[0.0000000023231000],USD[0.4732485217268949] |
| 01965803 | FTT[0.0084934990163329],STEP[0.0000000069760000],USD[0.0000000000039714790] |
| 01965804 | USD[25.0000000000000000],USDT[0.0000001587000] |
| 01965805 | BNB[0.0000000057000000],USD[0.0000000325110020],USDT[0.0000025483951719] |
| 01965807 | BAO[2.0000000000000000],RAY[1.0051387400000000],USD[0.0000000341188911],USDT[0.0000000096453656] |
| 01965815 | ATLAS[0.0002933800000000],BAO[1.0000000000000000],GBP[0.0000000030731647] |
| 01965817 | ATLAS[1179.7640000000000000],TRX[0.0000010000000000],USD[0.0086759192500000],USDT[0.0000000004975220] |
| 01965818 | AKRO[1.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],SXP[1.0085604100000000],UBXT[1.0000000000000000],USD[0.0000025668468813] |
| 01965823 | EOSBEAR[1604587.1559632900000000] |
| 01965825 | ATLAS[14845.4982167000000000],USD[0.9221982100000000],USDT[0.0000001027855988] |
| 01965827 | ADABULL[0.0000000097029752],AXS[0.0999605806700170],BTC[0.0000044471740000],ETH[1.1444396193796672],ETHW[0.5301542783566672],FTM[0.0000000023293774],MATIC[0.0000000046046619],SHIB[0.0000000069102080],TRX[0.0000000314793541],USD[0.0000167215169521],USDT[0.0074850128053099] |
| 01965828 | ATLAS[196.7699361850316600],USD[0.0703870000000000] |
| 01965830 | ETHW[0.1696645000000000],NFT[311811459531107760][1],USD[5.0000000000000000] |
| 01965833 | ATLAS[9368.1260000000000000],CREAM[3.8192360062280000],FTT[0.0534369136206585],GT[88.2424640000000000],SRM[148.0629729400000000],SRM_LOCKED[0.1257464800000000],USD[0.0988310276718737],USDT[0.0000001513617900] |
| 01965834 | ATLAS[0.0000000552059698],BTC[0.0000000001117763],LUNA2[4.9163751050000000],LUNA2_LOCKED[11.4715419100000000],LUNC[1070551.0300000000000000],SHIB[0.0000067278406],USD[0.0001911995744903],XRP[0.0000000032004690] |
| 01965836 | BF_POINT[300.0000000000000000],GBP[0.0000000405550002],SHIB[1891.1291042300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01965837 | TRX[0.00000000428047920000],USDT[0.00000000000000592] |
| 01965838 | BNB[0.000000018271900],SOL[0.000000000753200],TRX[0.0000000015907280] |
| 01965840 | BTC[0.0765020200000000],EUR[0.00000000702402560],LUNA2[0.27207335000000000],LUNA2_LOCKED[0.63483781670000000],LUNC[59244.54478180000000000],MANA[247.80439165000000000],SHIB[17752364.50879734000000000],SOS[78893289.79112754000000000],STEP[2450.00634610000000000],USD[115.56873865735737600],USDT[0.00000 000000191300],XRP[3110.27221278000000000] |
| 01965843 | BAO[1.00000000000000000],BAT[267.04882480458988000],BF_POINT[200.00000000000000000],DENT[1.00000000000000000],FTM[15.97896589000000000],FTT[0.56358540000000000],KIN[4.00000000000000000],SOL[0.360518880000000000],TRX[1.00000000000000000],USD[0.00000001250937600],USDT[0.000000156636759] |
| 01965850 | AVAX[0.00000001000000000],BNB[0.000000007641260],BTC[0.00000000500000000],ETH[0.00002511000000000],ETHW[0.00002511270437250],IMX[0.09326760000000000],USD[0.00034536603912320],USDT[0.0000000048742492] |
| 01965851 | AKRO[1.00000000000000000],USD[0.00029663537304650] |
| 01965863 | 1INCH[0.96868621728707000],ATOM[0.02147000000000000],BTC[2.70290906000000000],DYDX[0.06422200000000000],ETH[54.06004270857864000],LUNA2[0.45272835220000000],LUNC[98582.55185990000000000],NEAR[0.07297600000000000],SOL[0.00244870000000000],SRM[19.78884934000000000],SRM_L OCKED[532.19300460000000000],TONCOIN[0.07165000000000000],TRX[0.00143500000000000],USDT[542.18051742097489860] |
| 01965866 | USD[8060.48126254850000000] |
| 01965869 | BTC[0.0000007984000000],POLIS[0.00013000000000000],USD[1.41587794270366680],USDT[0.000000097671205],VGX[0.837360000000000000] |
| 01965872 | ETHW[0.88256860000000000],GBP[0.00000005205264200],LUNA2[0.00154939989200000],LUNA2_LOCKED[0.00361526641400000],LUNC[337.38508855000000000],USD[0.00000006495221900],USDT[0.000000040632314] |
| 01965873 | BTC[0.00000009111600000],FTT[11.09789100000000000],LTC[0.00977100000000000],USDT[1.61809984429649190] |
| 01965879 | ETH[0.00000003400000000],EUR[0.00000000697801940],GT[9.55862785000000000],OKB[2.31087498000000000],USD[0.00116768729632605],USDT[0.00000005935750000] |
| 01965882 | ATLAS[43.91900000000000000],FTT[0.000000017054190000],USD[0.00126075260943280],USDT[10.86000000535882686] |
| 01965883 | USD[0.00000029551017000],USDT[0.00000000088000000] |
| 01965884 | APE[0.000250755930000000],BLT[200.00000000000000000],BNB[0.000302541746780000],BAO[109.000000000000000000],ENS[21.000000000000000000],ETH[0.00135002908116880],ETHW[3.66240122532991880],FIDA[50.92780000000000000],FTT[150.19141150000000000],GRT[100.69318200000000000],HOOD[2.029863750888770 682],IMX[120.00000000000000000],MNGO[1000.00000000000000000],RAY[97.41077668395120450],REN[103.43504000000000000],SAND[100.00000000000000000],SHIB[1000000.00000000000000000],SOL[11.60210437000000000],SRM[132.90038501000000000],SRM_LOCKED[2.41164943000000000],SUSHI[51.59018504422410000],TONCOIN[100.000 00000000000000],TRX[5629.47304021946928580],USD[00.01421855563243142] |
| 01965885 | BTC[0.04144986000000000],NFT (4992056271876551901[1],NFT (5011416362447072041[1],USDT[265.59302087000000000] |
| 01965886 | ATLAS[0.00000000600000000],ETH[0.04091821000000000],ETHW[0.01807715000000000],MATIC[27.26156737000000000],NFT (3532527879000999121[1],TRX[0.002580000000000000],USD[-0.17830893700713880],USDT[0.135113527961984] |
| 01965894 | BNB[0.000000019646698],CRV[0.00000002280000000],DFL[0.00000005812000000],ETH[120.58578474104841880,FTT[0.000000003285400000000],LRC[0.00000006122218],LUNA2[1.22053309000000000],LUNA2_LOCKED[2.84791054300000000],LUNC[265773.65000000000000000],PAXG[0.00000000161625842],RNDR[185.9 56366175712172],SAND[0.00000000500000000],SOL[3.49577234827495810,USD[0.00000142258958[1],USDT[0.000000751887219] |
| 01965897 | ATLAS[0.000000002229708],POLIS[0.00000002786870],SOL[0.00000001096447900,TRX[0.00493550000000000],USD[0.002038161503703100,USDT[0.00000000014434846] |
| 01965899 | ATLAS[0.50719511000000000],BAO[4.00000000000000000],BNB[0.000000100000000],DENT[4.00000000000000000],DYDX[0.00289406000000000],ETH[0.00000000098400000],EUR[0.00000004885570],FTT[0.00160727000000000],LTC[0.00000009151605],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000129268167290] |
| 01965900 | ATLAS[1095.11685975854702620,BAO[1.00000000000000000],KIN[5.00000000000000000],NFT (3868148643133489361[1],POLIS[8.539648164764917610,UBXT[1.000000000000000000],XRP[0.46305293000000000] |
| 01965901 | BAO[1.00000000000000000],DENT[1.00000000000000000],FIDA[0.000089250000000000,USDT[0.00000005457350000] |
| 01965903 | ATLAS[0.0000001229298000],POLIS[43.206781110000000000,SOL[2.042806235000000000],USD[0.00000147656386600,USDT[0.000000781813383860] |
| 01965908 | SOL[0.00420200000000000],USD[0.00251136677700000],USDT[0.000000000008000000] |
| 01965909 | POLIS[29.494395000000000000] |
| 01965912 | AKRO[25.00000000000000000],ATLAS[0.003582490000000000],AUDIO[1.00894378000000000],BAO[109.00000000000000000],BF_POINT[300.00000000000000000],BTC[0.00000007314625],C98[0.00209101000000000],DENT[11.40825833000000000],ETH[0.24009132000000000],FRONT[0.00207480000000000],FTM[0.0069 94300000000000],GALA[0.000701770000000000,GOG[0.00041820000000000],HNT[0.00000709000000000],KIN[231.58142050000000000],LINK[0.00237000000000000],LUNA2[0.43742318240000000],LUNA2_LOCKED[1.003262195000000000],LUNC[9711.54.57474430000000000],MNGO[0.037166710000000000],NEAR[0.000423240000000000],RAY[0.00093633000 00000],RNDR[0.00012624000000000],RSR[11.00000000000000000],TRU[1.00000000000000000],SRM[0.00007724000000000],UBXT[15.00000000000000000],UNI[0.00022249000000000],USD[0.0001924347532281],VGX[0.003568730000000000] |
| 01965913 | ETHW[0.18491900000000000],FTT[25.66165195000000000],USD[0.00902027204331200],USDT[0.00000017441589150] |
| 01965914 | AKRO[1.00000000000000000],BAO[9.000000000000000000],BTC[0.008242608845558],CRO[0.21453401241795100,DENT[2.00000000000000000],ETH[0.52062460000000000],ETHW[0.52040609793501800],FTT[1.18757934000000000],KIN[3.00000000000000000],MATIC[22.00663725000000000],NFT (2918766215618132391[1],NFT (459182271813660166[1],NFT (509174886972971672[1],NFT (5125130648980792721[1],NFT (5190112529848787331[1],RSR3.00000000000000000],SAND[16.10072065000000000],SGD[0.00000033491843000,SHIB[41.23369031000000000],SOL[0.848934759479796600,TRX[2.00000000000000000],USDT[0.00013143953466250] |
| 01965915 | BTC[0.00008925000000000],FTT[7.67406993000000000],SHIB[1100000.00000000000000000],SOL[3.96502581000000000],SRM[0.16194285000000000],USD[257.73969542802500000],XRP[625.00000000000000000] |
| 01965916 | TRX[0.00000100000000000],USDT[0.00000002635278] |
| 01965919 | DA[0.00009132000000000],ETH[0.00000001000000000],ETHW[0.06106557731581030],NFT (342798628945654831[1],NFT (507196728450085260[1] |
| 01965924 | ATLAS[456.88234739000000000],AUD[4.09484543794204140,KIN[4.00000000000000000],MANA[58.96895104000000000],POLIS[0.83030981000000000],RSR[1.00000000000000000],SOL[0.47436798000000000] |
| 01965925 | BTC[0.00000000569900000],FTT[1085.00005000000000000],LUNA2[0.006251600501000000],LUNA2_LOCKED[0.0145872078400000],NFT (355406733725292531[1],NFT (4159954227606786041[1],SRM8.11547153000000000],SRM_LOCKED[692.28452847000000000],STSOL[0.008998106325998831,TRX[0.00000200000000000],USD[7654.13856527216838061,USDT[0.000000005453260],USTC[0.88495276000000000] |
| 01965929 | TRY[0.00280771000000000],USD[0.00000000139123384] |
| 01965933 | ATLAS[1799.76200000000000000],FTT[0.316766480000000000],STARS[114.99740000000000000],TSLA[0.010000000000000000],USD[0.00000018637700480],USDT[0.000000060200626] |
| 01965936 | BTC[0.00000001000000000],USD[0.00000000396669300],USDC[45024.87251641000000000] |
| 01965937 | BNB[0.000004645600000],ETH[0.00000723818640000],NFT (360740673501761041[1],NFT (373726741374611505)[1],NFT (375560210837754890)[1],SOL[0.000000059661300],TRX[0.000108002134300],USD[0.00680757169580000] |
| 01965938 | USD[25.00000000000000000] |
| 01965940 | FTT[0.00000005215007],USD[0.00097095937148550],USDT[0.000000010687750] |
| 01965944 | BTC[0.00000004000000000],SOL[0.001896783759650,USDT[1.17353271533199092] |
| 01965950 | FTT[0.015653000000000],SOL[0.006500000000000000],SRM[0.971897460000000000],SRM_LOCKED[0.49975448000000000],STEP[634.30000000000000000],USD[0.00168712300500000],USDT[0.000000006500000000] |
| 01965953 | TRX[0.000001000000000],USD[0.00000000750000000] |
| 01965954 | ATLAS[32.60000000000000000],TRX[0.0000010000000000],USD[0.00425144370000000],USDT[0.0000000098101240] |
| 01965956 | HMT[346.70805491000000000],UBXT[1.00000000000000000],USD[0.000000007658045] |
| 01965958 | ATLAS[379.92780000000000000],FTT[0.999810000000000000],IMX[14.59481300000000000],MNGO[109.97910000000000000],USD[0.156194250000000] |
| 01965963 | TRX[0.00000100000000000],USD[0.00001344670819950] |
| 01965964 | CREAM[0.009867150000000000],ETHW[0.00058542000000000],USD[0.00000087550000],USDT[0.069397425850000] |
| 01965966 | BTC[0.02070000000000000],ETH[0.08598366000000000],ETHW[0.08598366000000000],EUR[0.00006797251155367],SRM[65.76467408000000000],USD[1372.29562984870869820] |
| 01965969 | FTT[10.08003732000000000],USD[0.00000516562164800] |
| 01965973 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BAT[1.00000000000000000],BTC[0.122894690000000000],DENT[3.00000000000000000],ETH[2.73793584000000000],ETHW[0.00000118927693558],FIDA[2.03755840000000000],FTM[253.846731490000000000],GALA[1048.06415634000000000],GBP[0.83084030309242800,5],GRT[1.00000000000000000],HXRO[1.00000000000000000],KIN[3.00000000000000000],SLND[38.448285950000000000,SOL[155.82481125000000000],SXP[1.03027414000000000],TOMO[1.00000000000000000],TRX[4.00000000000000000],UBXT[6.00000000000000000] |
| 01965976 | BTC[-0.00005748145740020],EUR[0.776360129500000000],USD[0.001168937140033],USDT[0.774765052739861[1] |
| 01965977 | USD[5.00000000000000000] |
| 01965978 | FTT[199.640000000000000],NFT (356792779979463411)[1],NFT (454184987345388961)[1],NFT (483978750708148087)[1],TRX[114236.15173328477194000] |
| 01965985 | USD[10.00000297592221000] |
| 01965986 | ATLAS[649.83044400000000000],BNB[0.001269900000000],CRO[9.810171000000000000],ETHW[0.09096599000000000],FTM[0.899490000000000000],FTT[0.004493467594420000],LUNA2[0.000000176820334],LUNA2_LOCKED[0.00000041258077[9],LUNC[0.003850300000000000],SHIB[799848.00000000000000000],SOL[0.0 09736451000000000],USD[0.332892410144975[2],USDT[0.19791843087084890] |
| 01965989 | USD[0.000000086565654],USDC[10.00000000000000000] |
| 01965994 | DOGEBULL[9.49007470000000000],MATICBULL[333.33665400000000000],SUSHIBULL[96000.00000000000000000],SXPBULL[121600.000000000000000000],TRX[0.00007200000000000],USD[0.051820153255513880],USDT[0.00000000077753723],XLMBULL[70.00000000000000000],XRPBULL[5080.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01965995 | FTT[89.98347000000000000],MATIC[1199.78340000000000000],USD[455.680000000000000] |
| 01965996 | ATLAS[3656.58389333000000000],BNB[0.72950463151789750],BTC[0.18441783562933160],CHZ[348.54524605521546170],CRO[1053.04836131030180534],ETH[1.10773510862361610],ETHW[1.03947106405115430],EUR[212.32094248251146020],FTT[5.17483434000000000],LUNA[20.00000000310000000],LUNA2_LOCKED[0.67485502730000000],MATI C[393.81119230000000000],NEXO[33.30713507000000000],PAXG[0.00748842142281800],SAND[238.53859868800000000],SHIB[96947.35181316843248100],USD[0.00000001095275500],USDT[0.00000000000006720],XRP[516.61441807000000000] |
| 01965997 | FTT[1.89963900000000000],USDT[1.60720000000000000] |
| 01966001 | ATLAS[279.94680000000000000],USD[1.07834000000000000] |
| 01966006 | USD[0.00000011908920000] |
| 01966007 | ATLAS[9.19400000000000000],CHZ[9.90600000000000000],POLIS[0.09448000000000000],TRX[0.00001000000000000],USD[0.19170000986884266],USDT[0.00000000075347760] |
| 01966011 | BTC[0.00000008263035035],DOGE[0.00000000521800000],SHIB[112687.85018543461714310],TRX[0.00023001456404110],USD[0.00000007973008],USDT[0.00000030324709858] |
| 01966013 | BNB[0.00000001300000000],DOGE[0.00000007547436000],LUNA2[0.16333196840000000],LUNA2_LOCKED[0.38110792630000000],LUNC[35565.88000000000000000],SOL[0.35538732154387580],USD[0.00000014290850023],USDT[2.77881450457329530] |
| 01966014 | AURY[0.27120257000000000],ETH[0.00000009877182500],ETHW[0.00000009877182500],FTT[25.09550000000000000],NEAR[0.01369000000000000],SPELL[1.97200000000000000],USD[0.00000037335094000],USDT[0.00152400934246070] |
| 01966016 | SLRS[9.99810000000000000],TRX[0.00001000000000000],USD[0.00000035602072000],USDT[0.19702102362081410] |
| 01966017 | BNB[0.00000000875937800],BTC[0.00000007506295000],LTC[0.00000000766339527],TRX[0.00000005245871000],USD[0.00000022363376350],USDT[0.00000080199105000] |
| 01966022 | BTC[0.00405848000000000],USD[1.54380895187666190],USDT[0.23480683400000000] |
| 01966028 | MNGO[49.99050000000000000],SLRS[54.98955000000000000],USD[0.00000012168754000],XRP[11.00000000000000000] |
| 01966038 | USDT[0.00000000092132850] |
| 01966051 | FTM[5000.27723653000000000],FTT[100.00000000000000000],LUNA2[0.66791129180000000],LUNA2_LOCKED[1.55845968100000000],RUNE[0.00002500000000000],USD[2492.31883426933690400],USDT[0.00000000080523443] |
| 01966053 | DOT[0.09580000000000000],ENS[0.00896000000000000],ETH[0.00000008975000],FTMI[0.00000001500000],HT[0.02433159000000000],MATIC[2.75375081800000000],NFT[4347135317806087370][1],NFT[5553792115967733150][1],SOL[0.37720735000000000],USD[0.00000005194646500],USDT[0.00000000604938020] |
| 01966054 | ETH[-0.00000001986720000],TRX[0.00005880604878100],USD[0.00000000704179000] |
| 01966056 | BAO[1.00000000000000000],EUR[0.00000000250093711] |
| 01966057 | USD[5.00000000000000000] |
| 01966069 | NFT[4927604634613174350][1],SRM[1.67838916000000000],SRM_LOCKED[13.32161084000000000],USD[0.00000002500000000] |
| 01966071 | BTC[0.00150000000000000],USD[5.75086597750000000] |
| 01966074 | POLIS[0.25000000000000000],USD[0.95067505208457300],USDT[0.00000000067545576] |
| 01966075 | APE[0.00000000680000000],BAO[8.00000000000000000],ETH[0.00000003756682],KIN[10.00000000000000000],RSR[1.00000000000000000],TRX[1.00002400000000000],USD[0.00001121176687030],USDT[0.00000000071792274] |
| 01966077 | FTT[0.02211280587906400],USD[1.86659592552936390] |
| 01966078 | USD[5.00000000000000000],USDT[59.00000000000000000] |
| 01966079 | SXPBULL[30.00000000000000000],USD[0.00000001283570800],USDT[0.00000000003486390],XRPBULL[80.00000000000000000] |
| 01966081 | ALGO[0.00000000029646831],BCH[0.00000008784625600],BTC[0.00000005090760000],DOGE[0.00000004892580],EUR[0.00000005832154100],FTT[-0.00000003685537320],GOG[0.99696000000000000],IMX[0.09701700000000000],SOL[0.00000001297864000],TRX[0.00000000807191490],USD[-0.02684414073594320],USDT[0.00000000434611310],XRP[0.00000005628004100] |
| 01966083 | FTT[0.00000009032000000],USD[1.13456648237372120] |
| 01966088 | FTT[4.29918300000000000],USDT[899.73990000000000000] |
| 01966092 | GBP[0.00000000259480000],KIN[1.00000000000000000] |
| 01966094 | ETH[10.99915619000000000],ETHW[10.99915619000000000],USD[0.00071545174580026],USDT[-0.00068850525785660] |
| 01966097 | DOGE[104.57585832837905300],FTT[2.33148993000000000],RAY[0.00000009200000000],SOL[1.40734534080000000],SRM[0.00000009611298114],USDT[0.00000961142000] |
| 01966098 | USD[30.00000000000000000] |
| 01966102 | USD[0.01151162000000000] |
| 01966104 | LUNA2[0.25887198610000000],LUNA2_LOCKED[0.60403463420000000],LUNC[56369.92000000000000000],USD[-0.43937671624892960] |
| 01966105 | APE[0.00000000003310880],BTC[0.00000019000000024],ETH[0.00000000743135551],GMT[0.00000000495193980],LUNA2[0.00002110342742000],LUNA2_LOCKED[0.00004924143564000],LUNC[4.59532555000000000],NFT[289916226995912030][1],NFT[3467738160803545550][1],NFT[5761497796560944800][1],SOL[0.00000004839500],USD[0.00008276285435130],USDT[0.00000004696670000] |
| 01966106 | USD[0.00000005680000000],USDT[0.00568842037500000] |
| 01966111 | MNGO[1160.00000000000000000],USD[4.02253915250000000],USDT[0.00000000756134050] |
| 01966112 | ALICE[0.01237630000000000],BTC[0.01268110000000000],ETH[0.41100530000000000],ETHW[0.41100530000000000],FTM[1230.90199131000000000],SOL[0.00000000978430960],USD[0.00074366559719780],USDT[0.82163845848400240] |
| 01966114 | ATLAS[74631.60523200000000000],DENT[1019047.00000000000000000],FTT[1.97399585000000000],GALA[5999.30160000000000000],LINK[0.02127000000000000],REEF[98962.00000000000000000],SLND[899.87689152000000000],SOL[0.00000010000000],USD[7.73373834375948000] |
| 01966115 | TRX[0.00001000000000000],USD[0.00000000843013100],USDT[0.00000008906828] |
| 01966118 | ATLAS[3709.30513200000000000],AURY[3.99926280000000000],FTT[3.69842965000000000],USD[0.60536272029105000],USDT[0.00978884135000000] |
| 01966124 | COPE[0.99658000000000000],FTT[0.10146624779550000],USD[0.00000001012822200] |
| 01966129 | ATLAS[0.00000001384242500],FTT[0.09811054854014760],USD[0.00000027223939510] |
| 01966132 | ATLAS[0.00000000417662460],BTC[0.00000000935913520],CQT[0.00000000062831750],ETH[0.00000000842021240],FTMI[0.00000001622255570],FTT[0.02376200000000000],GODS[0.02729462864400000],HMT[0.00000007019304610],IMX[0.00000000803870510],LINA[0.00000000047000000],MTA[0.02705299486700320],POLIS[0.06157994138840000],RAY[2.26986050000000000],SOL[0.00192649113252410],TONCOIN[0.70000000000000000],TULIP[0.00000008814270000],USD[0.43119233785062500],XRP[0.00000008823540910] |
| 01966133 | ETH[0.00483872000000000],ETHW[0.00483872000000000],USDT[0.00002509740092480] |
| 01966139 | AKRO[2.00000000000000000],ALTBEAR[2517000.00000000000000000],ASDBEAR[6591051.00000000000000000],BALBEAR[106592267.00000000000000000],BEAR[19634147.36300000000000000],BEARSHIT[92697153.41959334000000000],BSVBEAR[33493635.00000000000000000],BTC[0.06060447000000000],COMPBEAR[87084344.00000000000000000],EOSBEAR[51165441.00000000000000000],FTT[0.00000000000000000],LTCBEAR[31949000.00000000000000000],MATICBEAR[2021[5296385.54000000000000000]],MKRBEAR[61378335.90000000000000000],PRIVBEAR[8350.00000000000000000],TOMOBEAR[2021[841.35499200000000000]],USD[531.82604987952476400],USDT[0.03196782542352290],XRPBEAR[6600000000.0000000000000000000],USD[0.00000000000000000],XTZBEAR[9250000.00000000000000000],ZECBEAR[27957.34190000000000000] |
| 01966143 | USD[0.00000007995516] |
| 01966144 | BTC[0.00000020140000],FTT[0.00000000438892082],SOL[0.01507817000000000],USD[0.00000010518287200],USDT[0.00000009755746700] |
| 01966149 | BLT[0.91887000000000000],FTT[99.00000000000000000],USD[0.00137435923000000],USDT[0.00000012329565200] |
| 01966150 | DOGE[0.00000092155600],DOGE[0.00000006627600000],EUR[0.00000010002725],SOL[16.88549991570472600],USD[0.00000037176616607] |
| 01966151 | USD[6.73210870768220380],USDT[0.00000005248507] |
| 01966170 | ETH[0.00000040000000],USD[0.00415956949550000],USDT[0.06861698030000000] |
| 01966171 | 1INCH[9.00000000000000000],CRO[50.00000000000000000],FTT[1.19223759200000000],MATIC[10.00000000000000000],STEP[40.60000000000000000],TRX[0.00001000000000000],UNI[0.40000000000000000],USD[4.37162972579800025],USDT[0.00000016116714] |
| 01966176 | ATLAS[150.00000000000000000],MBS[8.99829000000000000],USD[0.47570125080000000],USDT[0.00000005668817610] |
| 01966178 | ATLAS[249.95250000000000000],USD[-7.95824680188173530],USDT[10.88478163000000000] |
| 01966179 | BNB[0.00000004552673000],GBP[0.00000736185813800],SOL[0.00000010207308300],USD[0.00000088081650610] |
| 01966180 | BTC[0.00000008900882100],FTT[0.00000607559450830],LINA[0.00000000702745980],LRC[0.00000000871328590],USD[-0.00013332914178030],USDT[0.00041662413580600] |
| 01966184 | SNY[28.00000000000000000],USD[4.06291385000000000],USDT[0.00000009679818000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01966188 | BNB[0.000000000858570],BTC[0.000000000042002400],CRO[42.718337177508957),CRV[0.000000000637303230],DOGE[15.093732215500000],ETH[0.000000003015385],EUR[0.000000272997652],FTM[0.000000003700272],FTT[0.000000006751408],MATIC[0.0000000046271132],OKB[0.000000063582400],SHIB[0.000000082000000],USD[0.000002655728283] |
| 01966192 | ETH[0.371563400000000],ETHW[0.371413540000000],FTT[20.506705860000000],SOL[8.572520340000000],USD[0.087524110000000] |
| 01966194 | BNB[0.000000093106246],BOBA[0.000000001000303],BTC[0.000000045424036],CHZ[0.000000000896260000],DGE[0.0000000254979751],ETH[0.000000012216284],FTM[0.000000081260000],LUNA2[0.0001855895540000],LUNA2_LOCKED[0.000043304229350000],LUNC[4.041251620000000],SOL[0.000000067545734],TRX[0.000021000000000],USD[0.000000150000000],USDD[0.000000610766975] |
| 01966196 | BAO[1.000000000000000],BAT[1.016355120000000],CONV[212827.832697820000000],DENT[4.000000000000000],DOGE[2271.876366020000000],FTM[0.006312720000000],GRT[1.003621430000000],KIN[3.000000000000000],MATH[1.004224300000000],RSR[6.000000000000000],SHIB[15064964.590252560000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.778928750754438] |
| 01966197 | WRX[41621.341927480000000] |
| 01966200 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.112225650000000000],STG[48.386924717400000],TRX[0.000010000000000],USD[9.454354910000000] |
| 01966204 | BIT[132.182028550000000],CRO[617.143103620000000],SOL[0.054114610000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.384277702203157] |
| 01966207 | GOG[1493.000000000000000],USD[0.620050690000000],USDT[0.000000158736798] |
| 01966211 | ATLAS[550.000000000000000],FTT[0.083150619327314],USD[0.431339780000000] |
| 01966212 | USD[26.421489200000000] |
| 01966213 | USD[30.000000000000000] |
| 01966214 | LUNA2[0.974715128300000],LUNA2_LOCKED[2.274335299000000],USDT[2.732876546846329] |
| 01966215 | USD[0.000000087500000] |
| 01966220 | ETH[0.000000008760100],NFT [43163064075939204][1],NFT [487167301678609411][1],NFT [488983941236916239][1],NFT [495560282616803605][1],NFT [528627870282044111][1],TONCOIN[0.090000000000000],USD[0.000000175333106],USDT[0.000003174372009] |
| 01966221 | BTC[0.000006200000000],CRO[0.022105200000000],ETH[0.000167910000000],ETHW[0.000167910000000],FIDA[0.009983150000000],FTT[314.609261180000000],NFT [480761795409883486][1],SOL[0.021447930000000],USD[0.005451421020406],USDT[1.330814830000000] |
| 01966231 | FTT[0.001721101072000],TRX[0.000013000000000],USD[0.778551073103034],USDT[0.008020523430592] |
| 01966230 | BNB[0.005200000000000],USD[0.375973951500000] |
| 01966232 | ATLAS[369.906900000000000],USD[0.158567149192800] |
| 01966237 | BAO[1.000000000000000],ETH[0.000089240487204],ETHW[0.000089240487204],EUR[0.000000029513700],GBP[2249.971534301013419],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 01966245 | BNB[0.000000009656796],BTC[0.000000002148000] |
| 01966247 | FTT[0.134065794800000] |
| 01966253 | ATLAS[1.506961490114400],BAO[2.000000000000000],ETH[0.266385440000000],ETHW[0.266193470000000],GODS[0.005204010000000],KIN[1.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000014389238182],USDT[0.000000004573366] |
| 01966257 | ATLAS[0.000000088354644],PERP[0.000000006145000] |
| 01966259 | EUR[0.000000125464282],USDT[0.000000005348140] |
| 01966262 | SLP[4579.770000000000000],USD[0.150715870000000],USDT[0.000000056752624] |
| 01966271 | ATLAS[869.678900000000000],TRX[0.000001000000000],USD[0.690190227250000],USDT[0.000000035328199] |
| 01966274 | USD[0.000000063864412],USDT[0.000000000693324] |
| 01966276 | ATLAS[9.964000000000000],ETH[0.000000088000000],FTT[0.099418000000000],USD[0.001564248248380],USDT[0.000000047033980] |
| 01966277 | SOL[18.315286299600000],USD[0.000247108263752],USDT[0.024532965700000] |
| 01966279 | BAO[2.000000000000000],ETH[0.000000004883203],FTT[0.000000022233868],TRX[0.000010000000000],USDT[0.000000018107142] |
| 01966280 | ALGO[0.010000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[10.000000000000000],SOL[0.006155000000000],TRX[0.028408000000000],USD[0.000000030349353],USDT[0.7536777010971884] |
| 01966282 | CLV[0.000000097506208],DOGE[0.000000003360625],ETH[0.000000056100867],ETHW[0.000000056100867],EUR[0.000000039031183],FLR[0.000000029987859],LDO[122.918027918942320],RUNE[0.004965440000000],SHIB[0.000000031704622],STETH[0.368119754677817],USDT[5023.888405660345627],USTC[20.000000002393132] |
| 01966284 | ATOM[0.000000040000000],AVAX[0.000000008747905],BNB[0.000000100000000],BUSD[5.541563580000000],NFT [388708607534873217][1],NFT [435917820189391107][1],NFT [473315347777757117][1],SOL[0.030000000000000],TRX[0.477036000000000],USD[0.000000003060944],USDT[0.0975411580000000] |
| 01966287 | TRY[3061.617339228527760],USD[-103.050612205000000],USDT[0.000000053655557] |
| 01966288 | AKRO[1.000000000000000],ATLAS[135.136819080000000],BAO[2.000000000000000],DENT[4282.127752000000000],EUR[0.000000018113656],FTM[43.333163650000000],KIN[397407.625506150000000],RSR[2.000000000000000],SHIB[605683 4.128497700000000],SRM[8.072282900000000],TRX2.000000000000000],UBXT[1.000000000000000] |
| 01966291 | USDT[147.132970120000000],XRPBULL[4246.891144770000000] |
| 01966292 | FTT[0.643489687446582],GBP[0.000000005929962],SRM[0.919531750000000],USD[0.000000057504359],USDT[0.000000064646494] |
| 01966295 | FTT[0.099730000000000],OXY[0.961840000000000],TRX[0.000001000000000],USD[0.000000009051700] |
| 01966300 | APE[21.067100140000000],AVAX[5.272479690000000],ETH[0.029423030000000],ETHW[0.029067980000000],KIN[1.000000000000000],SGD[0.000000099427523],USD[0.014533491490856] |
| 01966302 | ALGOBULL[17626750.791000000000000],ATOMBULL[7361.602280600000000],AUD[0.000550701473448],BULLSHIT[11.255232943400000],ETH[0.000226409501474],ETHW[0.000226409501474],USD[-0.086528397154687] |
| 01966303 | BNB[0.064554090000000],DENT[1.000000000000000],GALA[287.188927000000000],KIN[1.000000000000000],USD[5.010007287837923] |
| 01966304 | EUR[100.000000000000000],USD[-38.586531332270000000000] |
| 01966313 | BAO[38.911216600000000],CHF[0.002809566266184],DENT[1.000000000000000],KIN[0.000432400000000],RSR[1.000000000000000],SHIB[4.375348260000000],SPELL[0.191281640000000],UBXT[1.000000000000000],USD[0.011754376005887],XRP[0.230878740000000] |
| 01966317 | TRX[0.000010000000000],USD[0.009967009720464] |
| 01966319 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.016201720000000],EUR[0.623638279920120],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 01966321 | BAO[3.000000000000000],BTC[0.000000005000000],FTT[0.000043800000000],GMP[0.000012297267954],KIN[4.000000000000000],POLIS[0.001036010000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000087118430],USDT[0.000408927809171] |
| 01966324 | USD[-35.341552902305663],USDT[39.401984515658440000] |
| 01966325 | DOT[0.062171000000000],GODS[4395.957116000000000],USD[0.71116385538709575],USDT[0.000000177368956] |
| 01966332 | FTT[23.029643090000000],NFT [308523078365751387][1],NFT [322309352899467841][1],NFT [331702524898922351][1],NFT [402939342452841975][1],NFT [456907330079364027][1],NFT [456809919375958873][1],NFT [471967258584361559][1],NFT [543227445939309186191],TRX[0.044594000000000],USD[0.00000001574687],USDT[0.0000752819075291 |
| 01966333 | ATOM[0.000000000000000],AVAX[0.000000016924500],BNB[0.000000126337700],DOGE[0.000000005651409],ETH[0.000000054961194],ETHW[0.000000074961194],KIN[1.000000000000000],LTC[0.000000000993733981],MATIC[0.000000069203100],SAND[0.000000004180544],SOL[0.000000013870863],TRX[0.000000077599709],USD[0.000000012715125],USDT[0.000000018307813] |
| 01966334 | AAVE[0.000036500000000],AKRO[6.000000000000000],AMP[1.000000000000000],ARS[4.450240184310000000],ATOM[0.000000099110162],AURY[0.000128900000000],BAO[175.000000000000000],BNB[0.000067614094824],BNT[0.000024900000000],BTC[0.000000254926297],CEL[0.000023850000000],CHZ[0.000000091200000],CLOMP[0.000000818100000000],CRO[802.0020585480000000],DAI[0.000005044400000],DENT[24.000000000000000],DOGE[0.001017201600000],ETH[0.000000768497745],ETHW[0.000001274874849],EUR[0.000000127681805],FRONT[0.000174604854445],FTM[200.000000000000000],GALA[0.001671410000000],GRT[0.002745494448560],HT[0.000977900000000],KIN[204.000000000000000],LINK[0.000037328925119],LUNA2[0.320698262070000],LUNA2_LOCKED[0.745875262300000],LUNC[72199.828964900000000],MATIC[0.0004573311278551],MKR[0.000000500000000],MOB[0.000007640000000],MTA[0.001190200000000],PROM[0.000019550000000],RSR[8.000000000000000],RUNE[0.000219500000000],SAND[0.001352300000000],SHIB[120.808863690000000],SNX[0.000029700000000],SOL[0.000000058113768],SPELL[0.033667960000000],SRM[0.000041450000000],SXP[0.006547780000000],TRX[8.000000000000000],UBXT[3.000000000000000],USDT[0.000000036381342],USD[0.000000001809772],USDT[0.000007900000000] |
| 01966339 | USD[0.000000081460682],USDT[0.000000027676300] |
| 01966342 | ATLAS[429.914000000000000],USD[0.121973660000000],USDT[0.000000005294480] |
| 01966343 | LUNA2[0.000000244511987],LUNA2_LOCKED[0.000000570527970],LUNC[0.005324300000000],NFT [367381697206440592][1],TRX[0.081009000000000],USD[0.000000047200000],USDT[0.0037451648226480] |
| 01966344 | BNB[0.010247552725000],BUSD[0.607291840000000000],NFT [324612317337704844][1],NFT [340286608926413793][1],NFT [382571745625258395][1],NFT [448148509962124577][1],NFT [570720685600207305][1],USD[0.000000059245700] |
| 01966345 | TRX[0.000020000000000] |
| 01966354 | TRX[0.000001000000000],USD[0.681726577000000],USDT[0.000000046539840] |

Schedule A/B Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01966356 | BTC[0.000306651020700],ETH[0.003602850000000],SHIB[325682.77291452000000],USD[0.000000052321248],USDT[8.794312436521 6362],XRP[53.00000000000000] |
| 01966361 | ETH[0.022021420000000],ETHW[0.022021420000000],USD[0.641167179458506] |
| 01966364 | AVAX[0.5050000000000000],CRV[3.7000000000000000],FTT[25.098080000000000],KNC[0.5000000000000000],NFT (294607930418766396)[1],NFT (307982110815084502)[1],NFT (3854963883388104170)[1],NFT (443322469092358310)[1],NFT (479794057977818520)[1],NFT (5286489874431240042)[1],NFT (54783809473284048710)[1],TRX[0.46840300000000000],USD[200.01104803870000],USD[0.00194093870000000],YF[80.00010000000000000] |
| 01966367 | BTC[0.000177200000000],SOL[0.182777442972600],USD[0.291791588907668],USDT[0.000000002740897] |
| 01966369 | NFT (341045898379166868)[1],NFT (351219261505251110)[1],NFT (363365398447186246)[1],NFT (369791924699965198)[1],NFT (389254163148558755)[1],NFT (488942734269989292)[1],NFT (573611579707809143)[1],SOL[0.001000000000000],TRX[0.000010000000000],USDT[1.791940149714348],USDT[0.000000007184306] |
| 01966372 | ETHW[0.001542000000000],USD[0.000397621700000] |
| 01966376 | BNB[0.081712860000000],BTC[0.002412190000000],DAI[51.368450450000000],ETHW[0.000000000000000],FTT[0.086635382976680],SOL[0.19792842000000],USD[3.000000010574546],USDT[0.047701400514954] |
| 01966378 | BAO[4.0000000000000000],BNB[0.001101400000000],BTC[0.00000050000000],ETH[0.000012300000000],ETHW[0.000184700000000],KIN[2.0000000000000000],LUNA2[0.002726916072000],LUNA2_LOCKED[0.006362804168000],SOL[0.000000031053128],USD[0.000000093040501],USDC[11.492915970000000],USTC[0.38600815 32611789] |
| 01966379 | ALGO[0.000002691905228],AUDIO[0.003538585144256],BAO[8.0000000000000000],BICO[0.006286700000000],BIT[0.001279270000000],CRO[0.049060170000000],DYDX[0.002258137000000],ETH[0.000016907458300],ETHW[0.000016907458300],GENE[0.002263238524189 6],GODS[0.005815200000000],HXRO[0.014466600000000],0],KIN[15.0000000000000000],MATH[0.004392011789614],SPELL[0.589332149299058 9],TRX[0.000000003432344 7],USD[0.000000061708059] |
| 01966382 | FTM[0.0000000031080461],FTT[0.007044011586306],LUNA2[0.004874856506000],LUNA2_LOCKED[0.011374665185000],SHIB[6.736535879724204 6],USDT[0.069005950000000] |
| 01966384 | BNB[0.0000000259393065],BTC[0.000035100838714],LUNC[0.000000030869923],TRX[0.0000000059354300],USD[0.000000115766352],USDT[0.000000020575569],USTC[0.000000039388000],XRP[0.0000000085059681] |
| 01966386 | USD[12.2412227300000000] |
| 01966390 | BOBA[2.0000000000000000],USD[0.000001274927787669],USDT[0.000286926671065] |
| 01966392 | AKRO[1.000000000000000],BAO[5.0000000000000000],EUR[0.000000085992619],KIN[1.0000000000000000],SHIB[425325.309746950000000],SPELL[2315.3700921300000000],TRX[1.00000000000000] |
| 01966395 | AKRO[1.0000000000000000],BAO[2.000000000000000],FTT[0.035727863620370],KIN2[2.0000000000000000],USD[0.000000112460787 0],USDT[0.000000095094969] |
| 01966400 | CRO[1061.074456414325277 5],ENJ[150.528172341689497],FTM[0.000000960000000],EUR[0.121765686654512],FTM[0.000000080838978],LINA[0.000000066260000],LINK[0.000648975980168],MANA[145.121424464370907 5],RUNE[27.502910844680068 9],SAND[84.334494659409000 0],SHIB[1206209 8.86773157226045544],SOL[1.762307470000000 0],USD[0.000000008274412 8] |
| 01966411 | COPE[1.9932540320000000 0] |
| 01966419 | AUD[0.00000002633335 0],BTC[0.007800000000000 0],CEL[100.0000000000000000],CHZ[540.00000000000000 0],ETH[0.22297834000000 0],ETHW[0.22297834000000 0],FTM[334.00000000000000 0],HNT[12.00000000000000 0],RUNE[95.481855000000000 0],SOL[4.06000000000000 0],USD[0.000000087278641],USDT[15.206990196175 0000] |
| 01966421 | ATLAS[1589.91260000000000 0],DFL[929.853700000000000 0],FTT[0.000286207286444 4],TONCOIN[58.396409000000000 0],USD[0.365839106796312 0],USDT[0.000000032604842] |
| 01966426 | DOGEBULL[1.107778400000000 0],USD[25.073436974179161 6] |
| 01966430 | BAO[1.0000000000000000],SOL[0.314505120000000],UBXT[1.0000000000000000],USD[0.000000027291856] |
| 01966433 | BTC[0.000000090547200],CEL[0.000000002244872 96],FTT[0.001273020735262 4],USD[2.041799981607200] |
| 01966435 | USD[5.0000000000000000] |
| 01966437 | LUNA2[0.811510230900000 0],LUNA2_LOCKED[1.893523872000000 0],USD[169.256025132714299],USDT[57.6776080810867573] |
| 01966440 | TRX[0.00000010000000],USD[0.158153016031 9256],USDT[0.00000008601871 8] |
| 01966442 | ATLAS[66020.0000000000000000],USD[0.004412993500000 0] |
| 01966446 | USD[0.0173326200000000] |
| 01966448 | LRC[0.603930326200000 0],USD[0.000000038023341],USDT[0.00000004694976 0] |
| 01966449 | AMPL[0.0000000132178 83],BTC[0.00006153689855 00],ETH[0.08994689096353 7],USD[0.00019268127117 9],USDT[0.00004387334644 8] |
| 01966451 | TRX[0.00001000000000],USD[-13.756335024208539 2],USDT[23.1149435641000 00] |
| 01966454 | USD[0.0052587110936075] |
| 01966455 | 1INCH[0.000000007746780],FTT[0.000000017678400],USD[0.000000085492943],USDT[0.00000006804922 6] |
| 01966456 | UNI[16.3732656780000000],USDT[1.7220462825000000] |
| 01966462 | BTC[0.0000000080000000],DOGE[0.00000007426048 8],GRT[0.00000003840685 5],SHIB[43130.00000000000000],USD[2.106093358832 4134] |
| 01966463 | ATLAS[2109.5906600000000000],AUDIO[0.003358600000000],ETHW[0.000981376000000],FTM[446.891284000000000],FTT[0.6983354246417760],MNGO[689.937920000000000],SOL[0.9698118200000000],SRM[26.994762000000000],TLM[764.0000000000000 0],TULIP[12.1976332000000000],USD[0.033208134857337 3],USD[0.000000 0003180760] |
| 01966467 | ETH[0.146873282394600 0],ETHW[0.000000019341900],SOL[8.688065238208694],USD[0.000000039549627],USDC[1113.4659524600000000] |
| 01966474 | DYDX[23.3933200000000000],FTM[122.955400000000000],FTT[0.000168693848375 00],USD[0.274266333600000] |
| 01966477 | USD[0.000000033225100],USDT[0.0000000073407544] |
| 01966480 | BTC[0.045836670000000],TRX[0.0000000030000000] |
| 01966482 | AVAX[0.000000031390305],BNB[0.0000000080068932],BTC[0.000000042017384],DOGE[0.000000049769078],ETH[0.000000019010000],FTT[0.0000000098123428],MATIC[0.00000000655100479],SOL[1.409948460526860],USD[1.7238913929462507],USDT[0.0000000094497204] |
| 01966483 | USD[0.0135217000000000] |
| 01966490 | SOL[0.000000093393800] |
| 01966492 | APT[0.0000000067848286],SOL[0.002698600000000],USD[0.018151517700000],USDT[0.9995120000000000] |
| 01966493 | SOL[0.0009512700000000] |
| 01966494 | LUNA2[0.2351000689000000],LUNA2_LOCKED[0.548568274300000],LUNC[51193.6700000000000000],USD[0.000010258624000] |
| 01966495 | TRX[0.0000000008160000] |
| 01966497 | BTC[0.000001146767817],LUNA2[0.414993398300000],LUNA2_LOCKED[55.251252179300000],LUNC[90365.686192420000000],SNX[0.0000001000000000],SPY[-0.009344698534194 9],SRM[25.586835960000000],USD[-1113.5232225371680819000000000],USDT[1954.9853013182690882] |
| 01966498 | USD[0.1283692100000000] |
| 01966500 | ATLAS[0.0000000000469900],BEAR[0.000000009306300],BTC[0.006626812493137 7],BULL[0.000000004535115],DOGEBEAR[0.000000027694485],DOGEBULL[0.0000000033981552],ETH[0.000000030645958],ETHBEAR[70000.0000000000000000],ETHBULL[0.0025500000000000],FTT[0.1129181971239848],GALA[0.000000024672 666],GARI[0.000000073648789],IMX[0.0000000070696045],QI[0.0000000035267445],SHIB[0.0000005785722 6],SOL[0.29556725000000 00],USD[0.0002274577849899] |
| 01966508 | AUD[0.000001057459704 8],SOL[0.3683226400000000] |
| 01966509 | FTT[1.9965866400000000],USD[210.4440561338595320] |
| 01966512 | FTT[0.099680000000000],SOL[0.019240000000000],STG[99.997000000000000],TRX[0.000070000000000],USD[118.3769825339923190],XAUT[0.2792441400000000] |
| 01966513 | BTC[0.000089430000000],SRM[2.334984020000000],SRM_LOCKED[15.665015980000000],TRX[0.000010000000000],USD[0.000000045750000] |
| 01966523 | BRZ[0.0030209000000000],KIN[1.0000000000000000],POLIS[5.070644880000000],RSR[1.0000000000000000],USD[0.0003436157580592] |
| 01966526 | LTC[0.000005018400000],TRX[0.000029000000000],USD[-0.401991012888710 3],USDT[0.651043120000000] |
| 01966530 | DENT[1.0000000000000000],RAY[39.1205265600000000],USD[0.010000565094300] |
| 01966532 | GBP[1.0000000000000000] |
| 01966535 | ATLAS[3530.0000000000000000],POLIS[147.778112000000000],TRX[0.000001000000000],USD[0.0261705147750000],USDT[0.0000000064935129] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01966539 | TRX[0.00000200000000000],USD[-1.0285470570450000],USDT[4.7786737660870044] |
| 01966541 | BNB[0.00000010000000000],BTC[0.00000000057000118],ETH[0.00000087986789],EUR[0.0000000343684866],FTT[0.00000000083475150],NFT [366375148327637462][1],NFT [422774384210294549][1],NFT [516632373309545124][1],SOL[0.00000010000000000],USD[0.0000006999596633],USDT[0.0000000060020319] |
| 01966543 | TRX[0.00000100000000000],USDT[4.8945290000000000] |
| 01966544 | USD[0.00000000555435456],USDT[0.00000000048336500] |
| 01966545 | FTT[0.0221413422723226],USDT[0.00000000593330] |
| 01966547 | SHIB[48177040.00000000019200000],USD[1.0395679883717965],USDT[0.0000000059223150] |
| 01966550 | FTT[5.09903100000000000],USD[0.7465000000000000] |
| 01966556 | ATLAS[9.68840000000000000],USD[0.00000003893468989],USDT[0.0000000044187508] |
| 01966557 | SOL[5.00000000000000000] |
| 01966558 | USD[0.00000000086588595],USDT[0.0000023396878036] |
| 01966564 | DOGE[0.00958254000000000],ETH[0.00000084000000000],GBP[5.5217705270013899],LTC[0.01431824000000000],SOL[0.01968117000000000],SRM[0.22111200000000000],USD[0.0079595637452800] |
| 01966565 | TRX[0.00000200000000000],USD[2.8347872894594188],USDT[34.2751047168191549] |
| 01966566 | ATLAS[0.87583677000000000],TRX[0.00001000000000000],USD[0.0820072337703460],USDT[0.00000033309155] |
| 01966567 | ETH[0.00500000000000000],ETHW[0.00500000000000000],TRX[0.00000200000000000],USDT[199.0205779300000000] |
| 01966573 | ATLAS[9.96800000000000000],POLIS[0.09960000000000000],TRX[0.00001000000000000],USD[0.0036442602000000],USDT[-0.0034505765582080] |
| 01966575 | USD[2.2053580722214664],USDT[0.00000000050000000] |
| 01966576 | SOL[-0.00000037018450401],USD[1.1426472886502116000000000] |
| 01966579 | FTT[0.00014204000000000],SOL[0.00000010000000000],UBXT[1.00000000000000000],USD[0.0000000967886035] |
| 01966582 | TRX[0.00000100000000000],USDT[4.3398909150000000] |
| 01966583 | ETH[0.0432392800000000],EUR[0.0000000237997741],LINK[0.09013600000000000],SOL[5.5387263400000000],USD[-0.1275728378421758000000000],XRP[0.00000000023721360] |
| 01966585 | USD[30.00000000000000000] |
| 01966588 | AAVE[0.26305798868616000],AVAX[0.72170189144834000],BNB[0.00000008270700],BTC[0.0054865720417355],DOT[0.81633230064176000],ETH[0.03493158433481890],ETHW[0.03474168899952889],FTT[0.0000000099878773],LINK[1.45366704241099839],RUNE[0.00000000191960000],SNX[3.17486556716824000],SOL[0.15337318589711500],UNI[1.365331009244330000],USD[24.5105504608985701],USDT[0.00000003544337660] |
| 01966590 | FTT[12.06756786709233906],USD[242],USDT[0.000002961806463] |
| 01966596 | BNB[0.00000008421393400],DOGE[0.00000003814000],HT[0.00000004100000],SOL[0.00000000410000],TRX[0.0000000092821714],USDT[0.000000004384511] |
| 01966597 | ATOM[0.00000004446085000],BCH[0.00000000036491210],BNB[0.00000006349121000],BTC[0.00000004504730],CHZ[0.00000009428705400000000],CRO[0.00000001087980],ETH[0.00000088873537],GALA[0.00000009563145],LTC[0.00000060000000],SAND[0.00000059872747],SHIB[0.00000002791431],SOL[0.00000094447900000000000],USD[0.00000000037431698] |
| 01966598 | USD[0.6466691204400216],USDT[0.0090385628910110] |
| 01966600 | USD[0.00000047680974300000000],USDT[0.0000006313851228] |
| 01966607 | ETH[0.05598780000000000],ETHW[0.05598780000000000],TRX[0.00001000000000000],USDT[164.2820245400000000] |
| 01966608 | USDT[0.00000007855798000],USD[0.000000005981600] |
| 01966609 | BTC[0.00000005213790000],TRX[0.00000010000000000],USD[0.0000000333021044],USDT[0.0004548859073683] |
| 01966611 | TRX[0.00001000000000000],USD[0.0000006157323] |
| 01966613 | BTC[0.00000008751397900000000],CEL[0.00000000075226473000000],LUNA2[0.06758289000000000000000],LUNA2 _LOCKED[26.05769340000000000],LUNC[0.00000000915315300],USD[0.00000003892596300],USDT[0.00000001993187] |
| 01966614 | AUD[0.05279269345712336],BTC[0.00000010000000000],GALA[0.000000001194387],USDT[0.000000006058710] |
| 01966616 | ATLAS[0.00000000851093700],BTC[0.00000000830000000],CRO[0.00000068097912],ETH[0.00000000875980000000],FTM[0.00000001490862900000000],MATIC[0.0000000525957769],POLIS[0.00000000735510048],SAND[0.00000007401979500],SHIB[0.00000009855280000000],SOL[0.0000006858384724],TRX[0.0000000317703390],USD[0.0872469462479127600000000],USDT[0.000000079901082] |
| 01966617 | USD[0.00000089701509],FTT[0.00000005000000],SOL[0.0000000100000000],USD[0.00772784863000865] |
| 01966618 | ATLAS[69973.84568138000000000],USD[0.00000001059600] |
| 01966621 | AKRO[6.0000000000000000],AUD[14.50220646274399880],BAO[141.00000000000000000],BTC[0.02902949000000000],CHZ[1.00000000000000000],DENT[4.00000000000000000],ETH[0.4960428600000000],ETHW[0.4958344800000000],KIN[118.00000000000000000],SOL[16.56863398000000000],TRX[5.000000000000000000],UBXT[5.00000000000000000] |
| 01966626 | TRX[0.00000100000000000],USD[-4.2462485105065487],USDT[7.1502275825000000] |
| 01966629 | ATLAS[130.00000000000000000],DOT[0.07972700000000000],FTT[0.04767887569670000],ORBS[9.64280000000000000],SRM[0.98043000000000000],TRX[0.00001000000000000],USD[0.0044983050834530],USDT[0.00000000051250000] |
| 01966634 | ATLAS23930.00000000000000000],REAL[152.47210800000000000],USD[0.00000000673750000] |
| 01966635 | BTC[0.00000005927875],ETH[0.00004593000000000],ETHW[0.00004593000000000],USD[0.0086464066173044] |
| 01966636 | TRX[0.00000006262000],USDT[0.00000000120572] |
| 01966638 | LTCBULL[825.85558000000000000],SUSHIBULL[176788.24000000000000000],TRX[0.00001000000000000],USD[0.0480643800000000],USDT[0.0319576682898322],XRPBULL[4500773.06148045701160000] |
| 01966639 | ATLAS[1350.00000000000000000],POLIS[27.80000000000000000],SOL[0.00000010000000000],USD[0.9965673673943993],USDT[0.00000007650401] |
| 01966640 | BTC[0.00000026284123162],LOOKS[0.96808000000000000],USD[-0.0698339362050491],USDT[5.1240201000000000] |
| 01966644 | BTC[0.02374817730000000],ETH[2.07655201000000000],ETHW[2.07655201000000000],SOL[16.40262320000000000],USD[3.2321573786579246] |
| 01966645 | CEL[0.00000000424714921],LTC[0.00000003249040400],TRX[0.00001000000000000],USDT[0.00000001190218401840] |
| 01966646 | GMT[0.21843355817109000],TRX[0.00002000000000000],USD[0.000000007662867],USDT[0.00000000075215061] |
| 01966653 | USD[0.00000480605858690] |
| 01966655 | USDT[1.00000000000000000] |
| 01966658 | USD[0.0369029226947094] |
| 01966661 | AKRO[1166.56652146000000000],ATLAS[1151.21503476000000000],ATOM[1.70472990000000000],AUD[2638.29289965768145740],AUDIC[91.22967439000000000],AURY[5.36704864000000000],AVAX[1.59088989000000000],BAO[654564.25094402000000000],BIT[150.98550350000000000],BNB[3.53456710000000000],BNT[11.60837293000000000],BTC[0.02486749000000000],CHZ[218.22742542000000000],CLV[374.83332590000000000],COIN[0.21264630000000000],CRO[586.00948145000000000],DENT[12232.72881920000000000],DFL[1175.05530653000000000],DOT[19.47292689000000000],ETH[0.16303957000000000],ETHW[1.16303957000000000],FIDA[16.54344637800000000],FTM[1947.70728264482700000],FTT[24.39334246000000000],GALA[78.74372540000000000],GENE[1.41385920000000000],GRT[225.25652402000000000],MX[12.05100311000000000],KIN[225561.64431576000000000],LRC[77.13349866000000000],LINA[20.05160326925000000],LUNA2 _LOCKED[1204076283000000000],LUNC[11.26705866000000000],MANA[26.60998536000000000],MATIC[124.14945107000000000],NFT [336249262760665460][1],NFT [332343135144065901][1],NFT [356470595734166258][1],NFT [518913132870008771][1],NFT [528080785164318930][1],OXY[105.36332849000000000],POLIS[88.88974970000000000],QI[693.68371305000000000],RAM[194.64751201000000000],RAY[15.74427887000000000],RSR[1399.07476129000000000],SHIB[713178.81263419000000000],SLP[2362.64521373000000000],SNX[22.28052481000000000],SOL[15.06406886000000000],SRM[44.625904100000000000],STEP[313.79202547000000000],SXP[76.73986784000000000],TRX[566.80026767000000000],UBXT[2885.03248109000000000],USD[0.0000001324045581],XRP[140.43925087000000000],AKRO[2.00000000000000000],BAO[4.00000000000000000],DENT[2.00000000000000000],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.0000004694059360] |
| 01966667 | AKRO[3.00000000000000000],BAO[4.00000000000000000],BOBA[78.06111841254630092],BTC[0.00788189000000000],CHF[0.00031133210813400000000],CRO[0.02493975000000000],DENT[40067.85256200000000],FRONT[1.01081592000000000],KIN[1643957.29793899000000000],MATH[1.00739710000000000],MNGO[774.7951105600000000000],STARS[0.12120170000000000],STEP[422.85027613000000000],TOMO[0.00338823000000000],UBXT[5.00000000000000000],USD[0.0004535830920961] |
| 01966668 | TRX[0.00001000000000000],USDT[1.09040000000000000] |
| 01966670 | KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000089940223936] |
| 01966673 | KIN[1.00000000000000000],STOR[1.92996705000000000],TRX[27.80185241000000000],USD[4.1134148512507400],XRP[1.1882826300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01966676 | BTC[0.0000000079645020],USD[0.00000010287156],USDT[0.000000008761872] |
| 01966677 | ATLAS[1457.936502000000000],POLIS[18.56528000000000000] |
| 01966679 | TRX[0.00013000000000],USD[0.32561777000000000],USDT[0.000000008402787] |
| 01966680 | FTT[155.0000000000000000],SRM[17.7671728400000000],SRM_LOCKED[83.7528271600000000],USD[800.00000000000000000] |
| 01966683 | BUSD[41.3153547200000000],LUNA2[0.8711258138000000],LUNA2_LOCKED[2.0326268900000000],USD[0.000000005174216],USDT[0.0000000111774010] |
| 01966686 | USD[30.00000000000000000] |
| 01966687 | AAVE[0.2822948000000000],ALGO[268.1365883932002760],AVAX[3.2674284173567110],AXS[5.3749898700000000],BAT[39.1437586900000000],DOT[19.8058215942333888],ETH[0.3526526297544723],ETHW[0.3526526297544723],GRT[74.2193450600000000],HNT[1.7130723000000000],LINK[20.8225614016167971],LUNA2[1.1080656530000],LUNA2_LOCKED[2.5854865240000000],LUNC[241283.6289057700000000],MANA[137.1044133700000000],MATIC[299.9196724300000000],RAY[5.4147082191876211],SPELL[3075.6103279200000000],SUSHI[34.6494595409994758],TRX[575.6929874159300727],UNI[62.4514696945288005],USD[0.0100039073774259],USDT[0.00038407967009301],XRP[372.2027052894622393] |
| 01966690 | FTT[0.0000000039721100],NFT [3035283518797100033][1],NFT [3318048498825268 21][1],NFT [3504309844297909 49][1],NFT [4248792904149 49544][1],NFT [4337146360749 75971][1],NFT [555487832621 40531][1],RAY[32.2532494613976717],SRM[0.0066886700000000],SRM_LOCKED[0.0593078100000000],TRX[0.0000340045628095],USDT[0.000000064032811] |
| 01966691 | XRP[39.99950000000000000] |
| 01966694 | STEP[0.0750000000000000],TRX[0.000010000000000],USD[0.0376773578000000],USDT[0.000000007410080] |
| 01966695 | MNGO[0.000000002000000],SOL[0.052000000000000],USDT[0.000000036002150] |
| 01966696 | BTC[0.0000001500000000],FTT[0.0192588700000000],LOOKS[0.0000100000000000],SUSHI[0.0002000000000000],USD[0.0087731371043147],USDC[1352.6000000000000000],USDT[0.0000000182761370] |
| 01966697 | USD[5.0000000000000000] |
| 01966702 | TRX[0.00001000000000],USD[0.0000000089085409],USDT[0.0037106425090798] |
| 01966703 | TRX[0.0000160000000000],USD[0.6692199580199504],USDT[0.0000000064064265] |
| 01966709 | USD[0.0040696464691691],USDT[0.000000048623008] |
| 01966713 | ATLAS[379.9563000000000000],USD[0.1272068274375000] |
| 01966715 | FTT[0.0354928682824924],USD[691.6308332381389255],USDT[0.000000105500000],XRP[0.5491110800000000] |
| 01966717 | NFT [3398453892417600 27][1],NFT [3690867357523093 07][1],NFT [4962689143185716 87][1],SRM[3.6694930800000000],SRM_LOCKED[29.5705069200000000],TRX[0.0001680000000000],USD[0.0000000042500000] |
| 01966719 | STEP[38.6395272900000000],TRX[0.0000010000000000],USDT[48.0000000021838037] |
| 01966720 | FTT[0.7994300000000000],LTC[0.0079731900000000],STEP[0.0445200000000000],USD[36.7038345397500000] |
| 01966722 | ATLAS[8.3020000000000000],ETH[0.0019960000000000],MNGO[9.6400000000000000],TRX[0.0000940000000000],USD[-1.0638856172666126],USDT[0.0000000059016450] |
| 01966723 | USD[0.0001230065000000] |
| 01966726 | USD[6.1723230510000000] |
| 01966729 | COPE[5.0000000000000000],MNGO[40.0000000000000000],STEP[20.0000000000000000],TRX[0.0000010000000000],USD[0.4040820152500000] |
| 01966733 | ETH[0.0000000004372193],TRX[0.0000000500000000],USD[0.0000000032500000],USDT[0.2340839539250000] |
| 01966735 | BNB[0.0000001000000000],BTC[0.0147320000000000],ETH[0.0174139800000000],ETHW[0.0174139800000000],LINK[1.0614159300000000],RUNE[3.2559786100000000],SRM[2.7432044750476448],USD[0.0011157198254103] |
| 01966744 | ATLAS[2050121.0526315700000000],ATLAS_IEF_LOCKED[47806778.9473684300000000],ETH[0.0005165977176600],ETHW[0.0005165977176600],FIDA[12604.8666667200000000],FIDA_IEF_LOCKED[176468.1333332800000000],FTT[11892.8831573383964029],LUNA2[0.0025174052460000],LUNA2_LOCKED[0.0058739455750000],MAPS[67933.8666670900000000],MAPS_IEF_LOCKED[95074.1333329100000000],OXY[26818.0666668000000000],OXY_IEF_LOCKED[375452.9333332000000000],POLIS_IEF_LOCKED[242280.0000000000000000],PYTH_IEF_LOCKED[50000.0000000000000000],RAY[9752.7333333200000000],RAY_IEF_LOCKED[84538.2666666800000000],SOL[90.0574647700000000],SOL_IEF_LOCKED[8235.9425352300000000],SRM[33891.7815240100000000],SRM_IEF_LOCKED[473570.8173830600000000],SRM_LOCKED[1309.2507539200000000],USD[0.0501973665285696],USDC[28257.6600000000000000],USD_IEF_LOCKED[75463.2000000000000000],USDT[1.2946759610105622],UST[20.3563508840960530] |
| 01966751 | USD[260.5630563753642746000000000] |
| 01966752 | GBP[0.0000000080766710],SHIB[800000.00000000000000000],USD[11.7635432494929170] |
| 01966753 | USD[0.0003258740000000],USDT[0.0000000058980000] |
| 01966755 | AAVE[0.0170000000000000],AVAX[0.0100000000000000],BNB[0.0000000000000000],COMP[0.0910000000000000],ETH[0.1472174223923192],FTT[25.0953778700000000],MATIC[0.7000000000000000],NFT [3149966761353725 75][1],NFT [3408630676552242 740][1],NFT [4591106756156 12880][1],NFT [4960364245500 12567][1],NFT [5335669113353572 92][1],USD[0.0100000000000000],USD[3.1961010000000000] |
| 01966757 | USD[0.0000217485478096],USDT[0.0000000052620250] |
| 01966759 | USD[201.4112867943861000],USDT[0.0000000027374887] |
| 01966761 | BTC[0.0000835447050000],TRX[0.0020440000000000],USD[1.3951236112327020],USDT[0.0000000119370817] |
| 01966762 | ATOM[0.0050200000000000],BTC[0.0000361000000000],DAI[0.0013617000000000],ETH[0.0000050900000000],ETHW[0.0000050900000000],EUR[0.4406678406981927],LUNA2[0.0000000094447100],LUNA2_LOCKED[0.0000662887043300],LUNC[0.0069133902816663],SOL[0.0047279600000000],TRX[0.0017340000000000],UNI[0.0295497600000000],USD[0.000000118640190],USD[730.0055484612511708],USTC[0.0004017000000000] |
| 01966771 | BTC[0.0000000021539544],EUR[0.0001142087130470],FTT[0.0000000076500000],GRT[0.0000000094406232],LINK[0.0000000302305091],LUNA2[0.0093190869800000],LUNA2_LOCKED[0.0231744536300000],MNGO[0.0000000050049639],OXY[0.0000000022000000],RAY[0.0000001858000],RUNE[0.0000000434394167],SAND[0.0000000000000000],SOL[0.0000000000000000],SRM[0.0000000000000000],TLM[0.0000000028189476],USTC[1.4059096830855475],TRX[0.0000017600000000],USD[0.0000000037340180],FTT[0.0000000076500000] |
| 01966773 | RAY[0.8392150000000000],SOL[0.0075168300000000],USD[0.0590040218200000],USDT[0.0023126342875000],XRP[0.6162740000000000] |
| 01966776 | ETH[0.0000000035370400],FTT[0.0380170000000000],TRX[0.0000000021200000],USDT[0.0000051376460035] |
| 01966777 | ATLAS[3855.3912983200000000],USD[0.5884351471955485],USDT[8.5112869633097724] |
| 01966784 | USD[-29.3787329838541220000000000],USDT[47.3936435977143846] |
| 01966789 | EDEN[148.0344319300000000] |
| 01966793 | BTC[0.0000000000000000],USD[699.8508119119876468000000000],USDT[100.5782251892117700] |
| 01966804 | ETH[0.0207250500000000],FTT[1.6955438000000000],USD[0.1400001539738280],USDT[0.0000046965360990] |
| 01966806 | USD[1.5286907484250000] |
| 01966810 | USD[5.0000000000000000] |
| 01966813 | ATLAS[5497.9176000000000000],BNB[0.0000000031189792],BTC[0.0001486100000000],COPE[0.9051900000000000],SOL[0.0000001000000000],USD[1.1742393384774422],USDT[0.0000472624078624] |
| 01966815 | BTC[0.0000000098667500],USD[0.0160897123822449],USDT[0.0000000437904062] |
| 01966816 | ADABULL[1.5049192500000000],ASDBULL[142.9728300000000000],BALBULL[2479.7188000000000000],BCHBULL[4699.1070000000000000],BNBBULL[0.0744858450000000],BSVBULL[3259380.6000000000000000],BTCBULL[0.0000000000000000],DOGEBULL[8.4283830000000000],EOSBULL[334936.3500000000000000],ETHBULL[0.0336935970000000],HTBULL[9.9981000000000000],KNCBULL[337.9689000000000000],LINKBULL[2126.8694700000000000],LTCBULL[1089.7929000000000000],MATICBULL[768.9108900000000000],PRIVBULL[2.2295763000000000],SUSHIBULL[106659730.8000000000000000],SXPBULL[356693.0270000000000000],THETABULL[328.3476021000000000],TOMOBULL[839878.4000000000000000],TRXBULL[1349.9361600000000000],UNISWAPBULL[21.4939422400000000],USDT[0.0376925706750000],USDTI[0.0169325898008536],VETBULL[2798.9431900000000000],XLMBULL[436.1808100000000000],XRPBULL[2379.7770000000000000],XTZBULL[3579.3198000000000000] |
| 01966820 | BTC[0.4760467573240180],CRO[1320.0000000000000000],DOGE[5152.6300000000000000],ETH[0.5000000000000000],FTT[11.9972000000000000],IMX[171.1000000000000000],MATIC[1000.0000000000000000],SOL[21.7053033800000000],USD[0.6848862617300000] |
| 01966823 | LUNA2[0.4283858250000000],LUNA2_LOCKED[0.9959566925000000],LUNC[92945.0000000000000000],USD[0.0000001907826350],USDT[0.0000000066993324] |
| 01966831 | IMX[111.8899360000000000],REAL[20.8000000000000000],TRX[0.4359670000000000],USD[0.5074168157250000],XRP[0.9205030000000000] |
| 01966834 | USD[0.0039380826297442],USDT[0.0000000065772514] |
| 01966838 | USD[0.0000000087208371],USDT[0.0000000074440500] |
| 01966845 | MNGO[3330.0000000000000000],SOL[0.0000000022587600],USD[3.0239364170000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01966846 | SLRS[1.41887000000000000],USD[408.105241985439680],USDT[0.710002051943968] |
| 01966847 | USDT[0.000000004578454] |
| 01966853 | XRP[0.000000069525819] |
| 01966857 | USD[0.0033994702000000] |
| 01966858 | USD[0.200000009373003],USDT[0.2801871200000000] |
| 01966863 | AUDIO[720.404289986062740],BAO[2.00000000000000000],BAT[89.516414160000000],CHZ[855.850000000000000],DENT[28886.438856190000000],ETH[0.622173770000000],ETHW[0.622173770000000],EUR[0.000000066562730],GRT[49.620000000000000],KIN[5.00000000000000000],MANA[30.873913470000000],MATIC[1.00000000000000000],SOL[0.983501130000000],USD[0.000000917522107] |
| 01966864 | AAPL[0.000000073749752],BLT[0.000000089909796],DOGE[0.000000087316681],FTT[0.000002956047529],RAY[0.000000059594879],SHIB[0.000000076270000],SOL[0.000000030000000],SRM[0.00071750000000],SRM_LOCKED[0.00498367000000],TSM[0.000000085932292],USD[0.0000001234111181],USDT[0.000000008089116] |
| 01966868 | BTC[0.033628165972994],ETH[1.18978580355228924],ETHW[8.40300000000000000],FTT[1.00000000000000000],SOL[23.95304206000000000],TRX[504.91000000000000],USD[3.114987655928403] |
| 01966872 | AKRO[5.000000000000000000],AUDIO[1.023758550000000000],AVAX[4.910911340000000000],BAO[5.000000000000000000],BTC[0.059743380000000000],CVC[775.487005130000000],DENT[63042.140909400000000],ETH[1.359660820000000000],ETHW[1.359087900000000000],EUR[0.000000052080406],GRT[1.00000000000000000],KIN[3.00000000000000000],MANA[350.50299141000000000],MATIC[140.240388274636266],NEXO[108.667201900000000],RSR[4233.926979150000000],SHIB[1102663.2.606683380000000000],SOL[0.699956750000000],SXP[36.597765320000000],TRX[4.00000000000000000],USD[0.003703654493402] |
| 01966873 | BAO[2.00000000000000000],GBP[0.000705346042381],SOL[0.000371800000000] |
| 01966874 | USDT[148.004170000000000] |
| 01966878 | USD[1.23459400000000000],XRP[0.000717070000000],XRPBEAR[303819.649629000000000] |
| 01966879 | ADABULL[0.000000002000000],AXS[0.000000004873767],BF_POINT[300.00000000000000000],BTC[0.000000029903129],DAI[0.000000052000000],DYDX[0.000000062174900],ETH[0.000000061258368],EUR[0.000002773269480],FTT[0.000000084124004],HXRO[0.000000022504020],IMX[0.000000025499888],MANA[0.000000561355343],REN[0.000000053574523],SOL[0.000000087527047],STEP[0.000000043134074],USD[0.000000104940024],USDT[23.418051198291570] |
| 01966882 | BNB[0.000002600000000] |
| 01966883 | USDT[0.000028351506748] |
| 01966884 | USD[4366.890594314250000],USDT[0.000086240000000] |
| 01966886 | MATIC[1.00000000000000000] |
| 01966889 | TRX[0.000001000000000],USD[0.008355823500000] |
| 01966892 | BF_POINT[100.00000000000000000],USD[1.214303521000000] |
| 01966896 | EDEN[65.964240270000000] |
| 01966898 | HT[0.000000005390747],KIN[0.000000021663153],SOS[0.000000005000000],TRX[63.230727660319200],USD[0.421374980000000],USDT[0.000000012513789] |
| 01966899 | USD[0.000074500000000] |
| 01966902 | DYDX[8.014261610000000],FTT[1.639683660000000],RAY[15.426659030000000],STEP[77.195413430000000],USD[0.355582968437208] |
| 01966904 | ATLAS[9.89000000000000000],SOL[0.000000100000000],USD[0.000000045594877] |
| 01966905 | ETH[0.000702300000000],ETHW[0.000702314741846],USD[-0.011679378944750],USDT[0.00000079992102] |
| 01966906 | USD[0.000000045418955],USDT[0.000000028478000] |
| 01966919 | BTC[-0.000000023369217],FTT[0.000091866270640],USD[0.000146421240684],USDT[0.000000042371264],XRP[-0.000000010000000] |
| 01966921 | USD[25.0000000000000000] |
| 01966928 | ATLAS[0.000000096758004],FTT[2.00000000000000000],SOL[0.050000000000000],USD[0.000000017596952] |
| 01966929 | ATLAS[7822.831254490000000],BAO[16503.612064316651484],BF_POINT[200.00000000000000000],GBP[0.00000000000576584],NFT[303622028503277155][1],NFT[391602194235256270][1],NFT[431520450734283911][1],NFT[442625274638545967][1],NFT[445976173133502988][1],NFT[499808321167296682][1],NFT[512689990170777724][1],NFT[528007703553905319][1],TLM[280.452876560000000],USD[0.000000008050257],USDT[0.000000005437193] |
| 01966930 | BTC[0.000000006000000],LUNA2[1.148084146000000],LUNA2_LOCKED[2.678863080000000],LUNC[249997.74000000000000],USD[0.001483176901341B] |
| 01966931 | AKRO[1.00000000000000000],ETH[0.000000049411200],KIN[3.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000472964465] |
| 01966936 | LINK[0.000286500000000] |
| 01966937 | ATLAS[8348.491704000000000],BNB[1.309591120000000],COPE[554.886228000000000],DOGE[2099.612970000000000],ETH[0.229981570000000],ETHW[0.229981570000000],FTT[17.996671200000000],LUNA2[8.124855660000000],LUNA2_LOCKED[14.291329860000000],LUNC[1218789.185747445000000],MANA[99.987099000000000],MATIC[359.925995000000000],RAY[55.990785000000000],RUNE[46.981511860000000],SHIB[99170.650000000000000],SOL[10.266490420000000],SUSHI[164.477320000000000],USD[0.188719902400892],USDT[0.001972348419296B] |
| 01966948 | HT[0.000000007182200] |
| 01966954 | BTC[0.000000040034968],CRO[0.000000043244631],GBP[0.000000000003664],HNT[0.000000052000000],MANA[0.000000031082210],SHIB[24565015.975840744614914],USD[0.000907552871724],USDT[0.000000052532953],XRP[0.000000079053288] |
| 01966958 | AVAX[20.285217722278240],BAT[1.000000000000000],BIT[503.396834950000000],LUNA2_LOCKED[0.000000165019453],LUNC[0.001540000000000],MANA[377.547626060000000],MATIC[9.900775480000000],SAND[339.289466660000000],SOL[144.951133630000000],TRX[0.000010000000000],USD[13867.641912704255882],USDT[0.724360550549000] |
| 01966960 | BNB[0.000000006247978],TRX[0.000010000000000],USD[0.000000011454452],USDT[0.000002587653377] |
| 01966961 | BTC[0.000092481788103],BULL[0.000000077495306],USD[334.991566246826082900000000],USDT[2.925914800000000] |
| 01966963 | AKRO[3.000000000000000],AUD[0.000000029266966],BAO[7.000000000000000],BTC[0.000000040000000],DENT[1.00000000000000000],KIN[5.00000000000000000],MATIC[0.000918070000000],RAY[0.000071020000000],SOL[0.000010350000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.000282338059686],XRP[0.000910870000000] |
| 01966964 | FTT[1.099802000000000],RAY[11.782164180000000],SRM[6.050112740000000],SRM_LOCKED[0.116910300000000],TRX[0.000002000000000],USD[1.865449279250000],USDT[0.974675318000000] |
| 01966965 | CRO[860.000000000000000],GENE[21.000000000000000],GOG[2496.000000000000000],USD[-0.000325021000000],USDT[0.0012749100000000] |
| 01966966 | USDT[0.000000036380706] |
| 01966967 | SOL[1.049308000000000],USD[0.329155830000000] |
| 01966974 | ATLAS[11078.576900000000000],NFT[567731384876032443][1],TRX[0.548700000000000],USD[0.7268773276125000] |
| 01966976 | INCH[0.679271736092072],ALGO[0.989400000000000],ETH[1.772821406396376],LUNA2_LOCKED[410.070902000000000],LUNC[0.000000999900000],MATIC[0.997654614391067],TRX[0.001567000000000],USD[0.003179420847300],USDT[2.710686290000000] |
| 01966979 | BNB[0.000000099713963],GODS[0.000000000000000],USD[0.341166266201800],XRP[0.385606268944754] |
| 01966980 | PRISM[789.849900000000000],SCS[8098461.00000000000000],TRX[0.899300000000000],TULIP[5.298708000000000],USD[0.047180243020000],USDT[0.006068924409316] |
| 01966984 | TRX[0.000001000000000],USDT[1.234573390000000] |
| 01966985 | USD[0.0075845218000000] |
| 01966989 | ATLAS[979.343319930000000],BAO[2.00000000000000000],SPELL[6062.836898050000000],USD[0.000000006326159] |
| 01966993 | CEL[0.000000077500000],USD[0.1621149939547323] |
| 01966995 | USD[0.0000000089685521],USDT[0.000000068974182] |
| 01967000 | ATLAS[22371.6.855000000000000],CRV[0.985050000000000],DFL[43542.105500000000000],FTM[0.083090000000000],FTT[0.068840000000000],MANA[0.025870000000000],POLIS[0.089825000000000],SOL[170.341648000000000],USD[12.0296773267425000] |
| 01967002 | USD[50.0000000000000000] |
| 01967003 | 1INCH[0.000000005768230],ATOM[0.463639314863500],AVAX[2.148426625605150],BNB[0.130696354967540],BTC[0.000000176382911],DOGE[0.000000087220800],DOT[7.567477150461553],ETH[0.023152028566470],ETHW[0.000000014912400],FTM[0.000000098550400],FTT[39.007964662454386],LINK[9.106026472618760],LOOKS[0.000000100000000],LTC[0.000000061508800],MATIC[1.679170786729788],NEAR[1.001448880000000],SOL[0.011233456401230],TRX[0.000010000000000],USDB[0.658042257228965],USDC[8.184078300000000],USDT[0.001272406246400] |
| 01967009 | ATLAS[5960.859333968880000],CONV[4400.00000000000000],CQT[132.000000000000000],GALFAN[15.198500000000000000],HGET[36.746060000000000],HNT[4.700000000000000],IMX[267.00000000000000000],MAPS[169.00000000000000000],MNGO[499.90000000000000000],TRX[0.000010000000000],USD[0.076416684700000],USDT[2.1456290700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01967010 | GBP[0.0000000833464060],KIN[1.000000000000000000],SLND[12.9427741000000000] |
| 01967014 | MER[0.867200000000000],USD[0.5126222375000000],USDT[0.0095636400000000],XRP[0.983000000000000] |
| 01967017 | CONV[0.000000000000000],CQT[0.1212321966482000],USD[18.7608207331363190],USDT[0.000001288323554],XRP[0.0000000105430400] |
| 01967019 | SUSHI[2.000000000000000],USD[3.0603481386775000],USDT[0.000000052575000] |
| 01967023 | USD[5.000000000000000] |
| 01967026 | ALICE[30.7714209400000000],ATLAS[4624.9270786750324960],AUDIO[1.000000000000000],GALA[1856.5223147394701938],GBP[210.8960215426557698],KIN[1.000000000000000],MANA[145.9098838717040198],NFT[302059008242036291][1],NFT[329214656890954910][1],NFT[334909264848656136][1],NFT[520844256413835471][1],SAND[144.7889268406323745],SHIB[10661365.2745865233971078],USD[0.0009181217471683] |
| 01967027 | FTT[0.0111515312818945],STEP[0.0780800000000000],USD[0.0000001206034860],USDT[0.0000000066770304] |
| 01967032 | AUD[0.0005676523889996],BTC[0.0699006800000000],ETH[0.9887307600000000],ETHW[0.9887307600000000],FTT[74.4019056800000000],SOL[25.3582601700000000],USD[1.0884924501356810] |
| 01967034 | MATIC[9.490000000000000],USD[10.4677707456000000] |
| 01967037 | AUD[0.0000010131575635],USD[0.0000000079043575] |
| 01967038 | ATLAS[640.000000000000000],POLIS[44.2929320000000000],USD[0.5655246435700000],USDT[0.0016630000000000] |
| 01967044 | USD[25.000000000000000] |
| 01967045 | EUR[0.0001101723103096],USD[0.0000000640146416],USDT[0.0000009651608],XRP[267.4628951400000000] |
| 01967046 | ETH[0.3102000000000000],ETHW[0.3102000000000000] |
| 01967052 | BNB[0.0097900000000000],TRX[0.0101050000000000],USD[0.0000006709740],USDT[0.0000000495267364] |
| 01967059 | ATLAS[4994.6149076975390520],USD[0.4949240245000000] |
| 01967063 | BNB[0.0000003558530],ETH[0.0000000052643999],HT[0.0000000628500000],MATIC[0.000000029652200],SOL[0.0000000784300],TRX[0.0000220059273070],USD[0.0000000450679520],USDT[0.0000000062480347] |
| 01967065 | BNB[0.0083450000000000],FTT[1.0563422800000000],USD[25.000000000000000],USDT[0.0141245700000000] |
| 01967072 | BNB[0.0004059047319464],ETH[0.0000000742298324],HT[0.0000000936286693],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000050000000000],USD[0.6050239565683729] |
| 01967081 | USD[0.0000000137324B2],USDT[0.7292376328552990] |
| 01967087 | BTC[0.0049753620000000] |
| 01967089 | TULIP[21.700000000000000] |
| 01967091 | DOGEBULL[5.000000000000000],USD[2.4931393900000000] |
| 01967099 | ATLAS[26107.8941801677229640],BTC[0.0000070400000000],CHZ[4.6421824800000000],FTM[899.9433122000000000],GALA[3078.7940000000000000],USD[29.8817290323624722000000000],USDT[0.0000000145470651],XRP[0.1075031628316789] |
| 01967109 | ATLAS[390.000000000000000],RSR[20.000000000000000],USD[0.0000001977631134],USDT[0.0000000069293793] |
| 01967110 | AXS[0.0000000042521478],BNB[0.0000000088240644],DYDX[0.0000000062994536],POLIS[0.0000000019968480],SOL[0.0000000058373454],USD[0.0000002067478541] |
| 01967114 | USD[20.000000000000000] |
| 01967116 | USD[25.000000000000000] |
| 01967120 | AAVE[0.0000000062261536],AGLD[0.0000000004188835],ALICE[0.0000000056565192],ALPHA[0.0000000009038048],AMPL[0.0000000012237408],ATLAS[0.0000000030000000],AURY[0.0000000050881313],AVAX[0.0000000059750671],AXS[0.0000000033496704],BADGER[0.0000000022467496],BNB[0.0000000014183821],BOBA[0.000000007165550],BTC[0.000000001669840],C98[0.0000000063247700],CLV[0.0000000042388356],CVC[0.0000000027634780],CVX[0.0000000007834300],DENT[0.0000000058149748],DOT[0.0000000022416348],DYDX[0.0000000039407709],ENS[0.0000000050000000],ETH[0.0000000130119802],FTM[0.0000000030000000],FTT[0.0000000086469342],GAL[0.0000000073533205],GENE[0.0000000005046681],GODS[0.0000000070000000],GOG[0.0000000512762T],HNT[0.0000000865619767],KIN[0.0000000009429201],LINA[0.0000000013792301],LINK[0.0000000394070B],LUA[0.0000000017078877],MANA[0.0000000013799407],MATIC[0.0000000047269B],PERP[0.0000000033055230],POLIS[0.0000000075788792],RAY[0.0000000020780000],REEF[0.0000000057194B],REN[0.0000000030968B8],RNDR[0.0000000072776777],SAND[0.0000000304292208],SECO[0.0000000023925682],SHIB[0.000000014900716],SNX[0.0000000016883643],SOL[0.0000000098227844],SPELL[0.0000000059992144],SRM[0.0000000076030808],STARS[0.0000000087457019],SUSHI[0.0000000091501827],TLM[0.0000000069816091],TONCOIN[0.0000000075745722],TULIP[0.0000000036453951],UNI[0.0000000001016767],USD[0.0000001491617167],USDT[0.0000001491616064],YFI[0.0000000079042814] |
| 01967123 | CEL[0.0492981500000000],USD[1121.6579071059614401000000000] |
| 01967126 | TRX[0.9606700000000000],USDT[0.0000000029750000] |
| 01967130 | TRX[0.0007770000000000],USD[-8.3198247688875177],USDT[8.3662040700000000] |
| 01967137 | BICO[2.0000000000000000],USD[0.0000000089547268],USDT[0.0000007592178D] |
| 01967138 | ATLAS[72773.0192890239842100],USD[1.5896553036549000],USDT[0.0000001052S415] |
| 01967141 | BAO[2.0000000000000000],DENT[1.000000000000000],GBP[0.0000000114300279],RSR[1.000000000000000],USD[0.0000000074134750],USDT[0.0000000065533550] |
| 01967142 | ATLAS[24960.2907449800000000],BNB[0.0100000519500269],FTT[182.5773635000000000],POLIS[383.7692404500000000],SOL[1.5100075500000000],USD[1489.2466520662100000] |
| 01967147 | BTC[0.0000188000000000],FTM[1108.2887955967500000],SOL[30.8490487100000000],TRX[0.0000010000000000],USD[0.0000003706606],USDT[0.0000008965836J] |
| 01967154 | USD[25.000000000000000] |
| 01967155 | USDT[0.6640000000000000] |
| 01967161 | AVAX[9.998100000000000],USD[1121.6579071059614401000000000] |
| 01967162 | SRM[14.3823184700000000],USDT[0.0000001041270876] |
| 01967167 | AVAX[0.0000000685118000],ETH[0.0000000100000000],USD[0.0000000096133720],USDT[0.0000000038654970] |
| 01967169 | USD[30.000000000000000] |
| 01967170 | ATLAS[79.9840000000000000],TRX[0.0000010000000000],USD[31.5285967475000000],USDT[10.0051040000000000] |
| 01967171 | ATLAS[9.8518000000000000],USD[3.2205373503375000] |
| 01967174 | ATLAS[8.2494000000000000],USD[0.0000000087735323],USDT[0.0000000061114404] |
| 01967178 | BTC[0.0000094900000000],MATIC[7.2457969500000000],MCB[0.0000768900000000],TRX[0.0000270000000000],USD[0.0000000150307428],USDT[0.7076824959484988] |
| 01967179 | SAND[43.9620000000000000],POLIS[25.000000000000000],USD[0.2379230424625000],USDT[0.0097000000000000] |
| 01967180 | ADABULL[0.4197543153970000],ATOMBULL[473.1722904000000000],BTC[-0.0000000002053000],FTT[1.9996400000000000],GBP[0.6708631246711510],USD[-0.0751902634041736] |
| 01967182 | DOGEBULL[24.3320396500000000],EOSBULL[44.0070000000000000],FTT[198.0912980000000000],MATICBULL[83.8574360000000000],TRX[0.0000800000000000],USD[1.1946767237617790],USDT[0.0002210057333985] |
| 01967191 | ATLAS[9.7986000000000000],AURY[0.9992400000000000],USD[163.4714436103183037] |
| 01967194 | USD[-0.6887337511008460],USDT[0.7564998924150467] |
| 01967196 | NFT[313751591610718662][1],NFT[318533723913532051][1],NFT[373786934189307289][1],NFT[516958747005996561][1],NFT[563967961738166090][1],USD[9.1577706500000000] |
| 01967199 | USD[0.0000000136587206],USDT[83.0987762355577911] |
| 01967200 | LUNA2[0.0013777134300000],LUNA2_LOCKED[0.0032146646700000],LUNC[300.000000000000000],USD[0.2077638173194705],XRP[0.0001476300000000],XRPBULL[2000.000000000000000] |
| 01967201 | BAO[1.000000000000000],EUR[0.0000000083273850],KIN[2.000000000000000],USD[0.0000000019037714] |
| 01967203 | FTT[8.8055488534288628],POLIS[0.0000000023310400],USD[1.0705709697000000],USDT[0.0000000345822065] |
| 01967206 | AKRO[1.000000000000000],DENT[2.000000000000000],DOGE[0.1408648600000000],ETH[0.0000000100000000],USD[0.0000000072260397] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01967209 | BTC[0.000861420000000000],ETHW[0.012083690000000000],FTT[0.196511656083750000],SOL[0.187829830000000000] |
| 01967215 | BTC[0.000000002000000000],SLP[0.000000002026236000],STEP[0.000000003775251],USD[0.650016875444821470],USDT[0.000000008601466700] |
| 01967216 | AAVE[5.998860000000000000],BTC[0.156970179000000000],ETH[0.282946230000000000],EUR[3006.525714550000000000],FTM[466.911270000000000000],LINK[75.085731000000000000],SOL[13.647406500000000000],USD[0.000000017132915000] |
| 01967223 | GBP[2.000000000000000000] |
| 01967228 | BTC[0.037842115490720000],DOT[43.200000000000000000],LUNA2[144.615225570000000000],LUNA2_LOCKED[165.935526300000000000],SOL[15.997833810000000000],USD[0.000077488578603500],USDT[0.726332604700000000] |
| 01967234 | COIN[0.196855120000000000],KIN[1.00000000000000000],USD[0.004582668009904000] |
| 01967235 | EUR[0.048320148294732900],USD[-0.008613491571457000] |
| 01967237 | BNB[0.000006620000000000],SOL[0.000000007509969600],TRX[0.000808000000000000],USD[-6.241472851000951140],USDT[8.432599998703334800] |
| 01967242 | CQT[0.350375525807569200],EUR[0.000000079152206000],FTT[0.000000004015700000],LINK[192.900000000000000000],USD[0.142404133283686550],USDT[0.00000005635492000] |
| 01967244 | ATLAS[5800.000000000000000000],TRX[0.000002000000000000],USD[0.893416182262500000],USDT[0.000000000314889200] |
| 01967251 | KIN[1008000.00000000000000000] |
| 01967253 | AVAX[0.004528822939353800],USD[0.000000008278207600],USDT[0.00000009770604330] |
| 01967254 | USD[396.470214290000000000] |
| 01967255 | LTCBULL[0.990400000000000000],USD[0.063997290000000000],USDT[0.025455070500000000] |
| 01967256 | BTC[0.000000007000000000],FTT[0.000000008891444480],USD[-0.062403577473245000],USDT[0.364439669828351000] |
| 01967261 | ATLAS[1019.039624660000000000],EUR[0.000922979349314],KIN2.0000000000000000],POLIS[13.157472190000000000] |
| 01967263 | ATLAS[2764.711226180895960000],USD[0.007062117633056400],USDT[0.000000007908436000] |
| 01967265 | BTC[0.000000071700000000],ETH[0.000000043392200000],FTT[0.000000008744000000],USD[20.009297616735722240] |
| 01967269 | BNB[0.000000000667580900],LRC[0.504947355586534400],SOL[1.000000000000000000],SPELL[17600.000000000000000000],STEP[0.087320000000000000],USD[1.055840760451379000] |
| 01967270 | AGLD[0.086700000000000000],USD[0.002815259051110000],USDT[0.000000007466326000] |
| 01967271 | BAO[1.000000000000000000],CQT[31.106012510000000000],USD[0.000000279200306000] |
| 01967274 | ATLAS[9.878400000000000000],REEF[9.857500000000000000],USD[0.001868019264290000],USDT[0.000000041905886000] |
| 01967278 | BTC[0.000013886666100000] |
| 01967279 | USDT[0.000000057450354000] |
| 01967280 | SRM[0.000306180000000000],SRM_LOCKED[0.001407020000000000],USD[0.000000004960155200] |
| 01967281 | BTC[0.000000058316076000],KIN[1.000000000000000000] |
| 01967283 | FTT[4.016991617605280000],LUNA2[0.000000000000000000],LUNA2_LOCKED[14.798250750000000000],RUNE[11.964000000000000000],TRY[0.000000118253817500],USD[0.000000004803510000],USDT[0.000000014672682000] |
| 01967284 | ETH[-0.000000000000000000],USDT[0.264741554886732000] |
| 01967285 | BTC[-0.000016560649441000],USD[0.536980657244838370] |
| 01967288 | AUD[-29.989872379012516600],BTC[0.090031810706576600],CEL[0.000000008256550300],ETH[0.000081000000000000],ETHW[0.000810000000000000],LUNA2[0.000014074075830700],LUNA2_LOCKED[0.000004061765930000],LUNC[0.379053800000000000],MATIC[9.772000000000000000],USD[1963.613419258059632300000000],USDT[0.000000039745453000] |
| 01967291 | ATLAS[1500.000000027056998000],SOL[-0.000000000291569000],USD[0.006631803415558000] |
| 01967293 | SOL[0.000000024187000],USD[0.610609059182030000],USDT[0.002628136504567700] |
| 01967297 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 01967298 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],DFL[0.013740480000000000],KIN[8.000000000000000000],RSR[1.000000000000000000],TRX[0.000010000000000000],UBXT[1.000000000000000000],USD[0.000026496990867],XRP[0.000026240000000000] |
| 01967299 | BTC[0.000105880000000000],FTT[3.099380000000000000] |
| 01967301 | ADABULL[0.018802000000000000],AUD[0.003339587114550000],BTC[0.029372260000000000],EOSBULL[71387.84000000000000000000],USD[0.001575518435453] |
| 01967302 | USDT[1.998410000000000000],VETBULL[16407.819100000000000000] |
| 01967303 | AURY[6.280743602000000000],TONCOIN[31.800000000000000000],TRX[0.000001000000000000],USD[3.944572388100000],USDT[0.000000079367476] |
| 01967306 | USD[11.175711220264778400],USDT[0.000000094457883] |
| 01967310 | 1INCH[0.987545500000000000],AAVE[0.009967700000000000],AGLD[0.235992610000000000],ALCX[0.006837433700000000],ALICE[3.791817080000000000],AMPL[0.380576116454080200],AUDIO[0.985180000000000000],AVAX[74.111339669748496],AXS[0.199447100000000000],BAO[831.549800000000000000],BNT[0.095041000000000000],BOBA[0.498525600000000000000000],BTC[0.000607973037000000],CEL[0.643478230000000000],COPE[1.909324400000000000],CREAM[0.008509013000000000],CRV[1.948580300000000000],DYDX[7.020586230000000000],EDEN[0.123110040000000000],ENJ[0.945850000000000000],FTM[6875.104848600000000000],FTT[3.358458780000000000],HNT[0.097696250000000000],HUM[29.635086000000000000],JOE[0.922100000000000000],KNC[0.542875195319296],LINA[9.848000000000000000],LINK[0.282330000000000000],LRC[2.683741200000000000],MANA[0.635544500000000000],MAPS[0.978252600000000000],MATIC[99.817650000000000000],MNGO[9.869147000000000000],MOB[0.483044000000000000],MTA[1.874491700000000000],OKB[0.249044493838100],OMG[3.960099050000000000],OXY[0.915037700000000000],PUNDIX[0.095288000000000000],RUNE[1.191522390000000000],SAND[1.987612000000000000],SHIB[492507.730000000000000000],SLP[9.532286000000000000],SNX[0.097283500000000000],SOL[24.8814171450000000],SPELL[285.145420000000000000],SRM[2.991106100000000000],STEP[0.293824770000000000],STORJ[0.085389000000000000],SUSHI[1.486380000000000000],TOMO[40.967935217920340000],TRX[0.870990000000000000],TULIP[0.193088180000000000],USD[3721.11195403932002001],WBTC[0.000096240280000001],YFI[0.000099620000000000] |
| 01967312 | ETH[0.000000000000000000],TRX[0.000001000000000000],USD[0.000000027034503],USDT[0.000000007850464] |
| 01967315 | AKRO[2.000000000000000000],APE[8.412213130000000000],BAO[20.000000000000000000],BTC[0.000001600000000000],DENT[1.000000000000000000],FTT[0.000131840000000000],KIN[20.000000000000000000],TRX[0.000128000000000000],UBXT[2.000000000000000000],USD[0.000000049807825] |
| 01967318 | ALICE[5.475420000000000000],AURY[3.000000000000000000],BTC[0.002100000000000000],ENJ[23.453714887500000000],FTM[50.987133180000000000],IMX[18.900000000000000000],TULIP[5.800000000000000000],USD[32.411448427614174] |
| 01967326 | ATLAS[8.365860838490820],AURY[9.848800000000000000],FTT[0.117781969326586],POLIS[19.396120000000000000],STEP[744.551000000000000000],USD[55.829606154000000000] |
| 01967327 | BTC[0.025600000000000000],USD[450.95039169450000000] |
| 01967328 | USD[0.000000069263644],USD[0.000000063656680] |
| 01967331 | ETH[0.004586200000000],ETHW[0.004586198585878],TRX[0.000002000000000],USDT[0.000000057800000] |
| 01967333 | SPELL[43627.858041400000000000],USD[0.000000018885511],USDT[0.000000052119019] |
| 01967334 | ATLAS[13108.247935570000000000],FTT[0.091706500000000000],IMX[110.500000000000000000],USD[0.095292129411228821],USDT[0.000000048778472] |
| 01967336 | AKRO[0.000000070220000],AVE[0.099867700000000000],AGLD[0.235996210000000000],ASD[0.000000075150000],ATLAS[0.000000071357079],AVAX[0.000000011344000],BAO[0.000000033150000],BICO[0.000000015210000],BAT[0.000000093150000],BTT[0.000000338305196],CHZ[0.000000008300000],CRO[0.000000022109705],DNT[0.000000072039619],DFL[0.000000072800822],DOGE[0.000000061895549],ENS[0.000000004240000],FIDA[0.000000014000000],FTM[0.000000024666301],GALA[0.000000002860395],GBP[0.000000130856848],GOG[0.000000059421097],HNT[0.000000072031869],HOLY[0.000000000825300],HXRO[0.000000031160000],JOE[0.000000028615183],JTO[0.000000024500000],KNC[0.000000004932147],LCD[0.000000037680640],LINK[0.000000002000000],LUNA[0.000000093150000],LUNC[21340.671257780000000],MANA[0.000000008016],T096],MATX[0.000000089098836],MOB[0.000000081400000],NEX[0.000000044400000],OKB[0.000000306100000],OMG[3.960099050000000000],ONE[0.000000019934],OXY[0.000000036100000],PRISM[0.000000007578135],QI[0.000000000600000],REEF[0.000000000886047],RSR[0.000000006106700],RUNE[0.000000001261115],SECO[0.000000011200000],SHIB[0.000000041173096],SOL[0.000000007843454],SOS[0.000000010339535],SRM[0.000000096350000],STMX[0.000000050480000],SXP[0.000000042807142],TONCOIN[0.000000035960000],TRX[0.000000070898832],USD[4815.650],USDT[0.000000004481548],USDT[0.000000102783591],WRX[0.000000006060000] |
| 01967341 | USD[0.000000105356374] |
| 01967342 | BTC[0.000000030000000000],POLIS[0.000000008200000],USD[0.000000099186536],USDT[0.000000079665840] |
| 01967345 | BRZ[-305.9928113604403941],LTC[0.202576919213809],USD[0.002253979781281],USDT[55.935993977886280] |
| 01967346 | ATLAS[9.954400000000000000],BTC[0.000000008000000],FTT[0.067709570000000000],IMX[28.400000000000000000],USD[0.001659453527725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01967349 | USD[0.000529553718107801 |
| 01967359 | ATLAS[0.000013970000000000],BTC[0.000000001992000000],USD[0.077090288075472300],USDT[0.000000011687748200] |
| 01967362 | AUD[2000.000000000000000000],BTC[0.000000270000000000],CITY[29.994000000000000000],PSG[9.998000000000000000],USD[761.307552180104561300],USDT[0.003404985702339300] |
| 01967363 | TRX[0.000066000000000000],USD[0.000000010719560900],USDT[0.000000007537738800] |
| 01967371 | EUR[0.010000000000000000] |
| 01967374 | USD[0.067920615000000000] |
| 01967378 | BNB[16.678918700000000000],BTC[0.295461110000000000],FTT[25.000392500000000000],USD[-5949.521326306572713300000000000],USDT[1988.070000004350622100],XRP[3323.485324000000000000] |
| 01967379 | BTC[0.000011809888800000] |
| 01967383 | USD[1.240491902176097600],USDT[0.000000101846255500] |
| 01967384 | AURY[0.000000009365750000],FTT[0.000000024598520000],RNDR[10.000000003131876100],TRX[0.000044000000000000],USD[0.000000005454005400],USDT[252.956164761910243400] |
| 01967389 | AKRO[1.000000000000000000],AUD[0.010000000000000000],BAO[10.000000000000000000],BTC[0.013921670000000000],ETH[0.000139400000000000],GBP[0.000137955682476800],HXRO[1.000000000000000000],KIN[11.000000000000000000],LINK[0.002068940000000000],PAXG[0.000172600000000000],RSR[1.000000000000000000],SOL[0.000113000000000000],SXP[1.000000000000000000],TRX[4.000000000000000000],UBXT[3.000000000000000000],USD[0.000000100170608] |
| 01967391 | BNB[0.000000112338333],SOL[-0.000000000096344],USD[0.000000872797149],USDT[0.000000096180316] |
| 01967393 | SRM[1.092705160000000000],SRM_LOCKED[10.907294840000000000] |
| 01967403 | AAVE[0.009815358000000000],BNB[0.009551425000000000],BTC[0.000000004640000000],COMP[0.000058473670000000],ETH[0.001571572000000000],ETHW[0.000817577200000000],FTT[0.093386860000000000],LINK[0.097696250000000000],SOL[0.004815660000000000],SUSHI[0.496037550000000000],TRX[2.641720800000000000],UNI[0.098903415000000000],USD[0.388218035000000000],USDT[2.729635170162500],XRP[4.937153700000000000] |
| 01967406 | AKRO[5.000000000000000000],ALPHA[1.000043650000000000],ATLAS[0.018534330000000000],AUD[0.000000012158153700],BAO[13.000000000000000000],BF_POINT[40.000000000000000000],DENT[3.000000000000000000],DFL[0.054738170000000000],DYDX[0.001215820000000000],IMX[0.002783726205000000],KIN[12.000000000000000000],LINK[0.000332130000000000],MATH[1.009257150000000000],MATIC[1.038705920000000000],MBS[0.007234530000000000],REN[0.009668390000000000],RSR[4.000000000000000000],RUNE[0.001789800000000000],SAND[0.000242150000000000],STARS[0.000000000000000000],TRX[6.000000000000000000],TULIP[0.000063120000000000],UBXT[5.000000000000000000] |
| 01967410 | BF_POINT[200.000000000000000000] |
| 01967419 | USD[0.157705404140000000] |
| 01967421 | ATLAS[10807.838000000000000000],EUR[13.340697110000000000],IMX[123.500000000000000000],USD[0.000000140110413] |
| 01967422 | BTC[0.000000006423616122],FTT[0.000000008490340700],TRX[0.000000015493647],USD[0.000000012215096],USDT[0.000000003606875] |
| 01967423 | USD[0.840805555250000000],USDT[0.000000003229877] |
| 01967427 | TRX[1.000000000000000000],USDT[1.214616748000000000] |
| 01967430 | ATLAS[3589.458200000000000000],AXS[3.992800000000000000],ETH[0.000000006400000],EUR[0.000000032092526],FTT[16.696076000000000000],GODS[14.697354000000000000],HNT[0.096652000000000000],MOB[6.998740000000000000],SAND[0.960400000000000000],SHIB[1199784.000000000000000000],STEP[427.300000000000000000],USD[3.125383986867168] |
| 01967435 | AKRO[2.000000000000000000],BAO[14.000000000000000000],BIT[0.001905730000000000],DENT[2.960181400000000000],DFL[402.710427000000000000],FIDA[28.514590020000000],FRONT[1.002624210000000],GALA[0.252277410000000],HUM[0.000003000000000],IMX[0.001902980000000],KIN[97.980289460000000],MANA[24.527996630000000],MSOL[0.000385740000000],NFT[317079954774083667],NFT[349894507849087924],NFT[38394486307745090],NFT[386726152528930573],NFT[41617405628729821],NFT[52094849858459638],NFT[537835901030927697],RUB[882.000000000000000],SAND[35.415539120000000],SOL[0.000104120000000],SPELL[1.989902910000000],SRM[5.874337330000000],STARSI[11.135172510000000],TLM[0.000000400000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[1494.525176758005624],ETH[0.000000056620000],NEAR[0.930657600000000],SOL[0.000000484421165],USD[0.000000154705762] |
| 01967443 | AVAX[0.070000000000000000],BTC[0.527362802500000000],FTM[0.815700000000000000],FTT[5.970360000000000000],GRT[7998.525600000000000000],NFT[358302557794948125][1],NFT[356587929109336805][1],SOL[0.000000050000000],UMEE[5.692909000000000000],USD[1440.718843753205650000000000000],USDT[0.000000010000000] |
| 01967451 | BNB[0.001664500000000000],BTC[20.000000005896952],FTT[0.000000033160672],GARI[0.000000098941439],MATIC[0.000000001239214],SOL[0.000000096231468],TRX[0.000000019455000],USD[0.000012907869724],USDT[0.277235214240217] |
| 01967452 | ADABULL[0.000000004000000],BTC[0.000000086693400],COMP[0.000000092047600],ETH[0.000000084250000],USD[10.632061800050290],USDT[0.000000004328006] |
| 01967455 | AVAX[0.000000005869033],BTC[0.000000015428780],BUSD[15.711483480000000],FTT[0.000000071936591],LUNA2[0.000091848268440],LUNA2_LOCKED[0.000214312626400],LUNC[2.000000000000000],MATIC[0.000000050976064],NFT[426568841658837231][1],NFT[462837384510518673][1],TRX[0.000000004000000],USD[0.000000092340166],USDT[0.000000075000000],USTC[0.000000005000000] |
| 01967459 | USD[20.000000000000000000] |
| 01967462 | AUD[0.006585800000000000],USD[0.000000255079177],USDT[0.000000074885566] |
| 01967463 | TRX[0.000010000000000000] |
| 01967464 | USD[0.202066450000000000] |
| 01967466 | EUR[31953.357352201729359900],USD[7.237020139000000000] |
| 01967469 | BNB[0.000000008709503700],FTT[0.000000064335800],SRM[0.001625600000000],TRX[-0.001128904904800],USD[0.000001450740656],USDT[0.000000018663944] |
| 01967477 | ATLAS[9.929700000000000000],TRX[0.000010000000000],USD[3.061581424250000],USDT[0.000000083226067] |
| 01967480 | SOL[0.095000000000000000] |
| 01967481 | FTT[200.216171970000000000],TRX[0.001372000000000],USD[93177.637204135617020000],USDT[0.009113576997420000] |
| 01967485 | USD[-0.004603158363917700],USDT[0.411306000000000] |
| 01967489 | MNGO[0.000000053852480],PERP[0.000000006058684],USD[12.186861364192704400],USDT[0.000000175031240] |
| 01967492 | AKRO[1.000000000000000000],BNB[0.000000099624409],EUR[0.000000018230119],SOL[0.000000067080000],TRX[0.000018000000000],USD[-0.268940420841785],USDT[0.296206945263185700] |
| 01967493 | ATLAS[0.523250000000000000],POLIS[0.055111000000000],USD[0.000000148872640] |
| 01967494 | ATLAS[111.100000000000000000],NFT[368855869392138931][1],NFT[390093243104961611][1],NFT[429355941042143827][1],SOL[0.000000050000000],USD[0.000000029969955],USDT[0.000000041161967] |
| 01967507 | USDT[4.561378740845000000] |
| 01967516 | TRX[0.045388000000000000],USD[2.401274698687500] |
| 01967522 | FTT[3.718889690000000000],USD[0.000000056526972],USDT[39.175875175058138700] |
| 01967528 | EOSBULL[822373.257298300000000000] |
| 01967528 | FTT[5.999620000000000000],SRM[51.990256800000000],USD[0.000000011464747400],USDT[1.222219818323165200] |
| 01967531 | POLIS[999.392600000000000000],USD[0.959818781171419950],USDT[0.000000091705966] |
| 01967533 | ATLAS[8.866000000000000000],BTC[0.000100000000000],FTT[25.094980000000000],POLIS[1232.100000000000000],SHIB[31100000.000000000000000],SOL[0.009998000000000],USD[83.226391140444557] |
| 01967535 | BAO[9.000000000000000000],DENT[2.000000000000000],EUR[0.109683481216538],KIN[3.000000000000000],SHIB[153397.760392690000000],UBXT[1.000000000000000],USD[0.000953397651349],USDT[0.000000051269059] |
| 01967537 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000] |
| 01967538 | ATLAS[3.888000000000000000],TRX[0.000777000000000],USD[0.210683005500000],USDT[0.216932000000000],USD[0.000000026936206] |
| 01967541 | FTT[0.000051100000000000],MATIC[0.000000088000000],SOL[0.000000048972300],TRX[0.001891002389623],USD[0.082342036056402],USDT[0.000000034807682],WRX[0.006234860000000] |
| 01967545 | ETH[0.053600000000000000],TRX[0.596000000000000],USD[3.149645102500000],USDT[0.073210033000000] |
| 01967550 | BNB[0.000000100000000000],BTC[0.000000020000000],USD[1.244661060716536] |
| 01967557 | ATLAS[0.000000031607232],USD[64.123140000000000],USDT[0.003205000000000] |
| 01967559 | FTT[0.113994403940250],SOL[0.009530660000000],USD[1.524292577500000],USDT[0.000000010000000] |
| 01967564 | BULLSHIT[1.750000000000000000],USD[0.000755145000000],USDT[0.635700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01967572 | BAO[1.000000000000000000],EUR[0.000000113360867],KIN[2.000000000000000000] |
| 01967574 | OXY[0.974730000000000000],USDT[0.000000004000000000] |
| 01967576 | C98[0.981800000000000000],USD[4.204242696500000000] |
| 01967577 | BTC[0.000000051424438] |
| 01967578 | BTC[0.000000006588500],FTT[0.003857127861255],USD[0.005878768382789],USDT[0.000000010440926] |
| 01967580 | USD[0.000000008695811],USDT[14.973537410000000000] |
| 01967581 | ADABULL[0.000500000000000000],ALGOBULL[0.000000000000000],BALBULL[2.000000000000000000],LINKBULL[0.900000000000000000],MATICBULL[0.200000000000000000],MKRBULL[0.007000000000000000],SUSHIBULL[8000.000000000000000000],TRX[0.000003000000000000],UNISWAPBULL[0.000500000000000000],USD[-0.067191455813950],USDT[0.073875418000000000] |
| 01967582 | BNB[0.000000030441172],BTC[0.000000032000000],DENT[1.000000000000000000] |
| 01967583 | NFT (296753512666624617)[1],NFT (297911132273659005)[1],NFT (356797983896973744)[1],NFT (471656471841362573)[1],NFT (473665944840099191)[1],NFT (478642605031219292)[1],NFT (492427533116213424)[1],NFT (505516315575881640)[1],NFT (524189195390507619)[1],NFT (524520644705318545)[1],NFT (570799753394661261)[1],SOL[0.000000000000000],USD[0.045173387838005],USDT[0.000000061285812] |
| 01967591 | USD[25.000000000000000000] |
| 01967593 | BNB[0.000000010000000],BTC[0.000017869831310],ETH[0.000195438665381],ETHW[0.000195436011504],LINK[0.000000007091460],LOOKS[0.266341800000000],LUNA2[0.979853396200000],LUNA2_LOCKED[2.286324591000000],MATIC[2.052618110000000],UNI[0.011096770000000],USD[0.120214256129048],USDT[0.007741012768385] |
| 01967596 | ATLAS[0.000000008618000],TRX[0.000001000000000],USD[0.000000119159015],USDT[1150.949422503923962] |
| 01967597 | CRO[0.000000012443550],EUR[0.000000023088148],TRX[1572.196522040000000],USD[0.060670939373571],USDT[1150.949422503923962] |
| 01967600 | ATOM[-12.436065654571436?],ETH[0.592306868135761?],ETHW[0.592306868135761?],IMX[0.999810000000000000],IND[1.000000000000000000],LUNA2[0.000000153132848],LUNA2_LOCKED[0.000000357309978],LUNC[0.033345000000000],NFT (289965732153529108)[1],NFT (296307535804257064)[1],NFT (368299560783052194)[1],NFT (415146083935101066)[1],PEOPLE[8.021100000000000],SOL[0.007221340000000],SOS[0.597099000000000],UNB[0.099470256906817?],USD[0.610243417723800] |
| 01967601 | AVAX[80.401340864000000],BAND[221.051860380000000],BTC[2.000000005273600],EUR[0.000000071721146],FTX[0.797.000000000000000],MANA[862.000000000000000],MATIC[417.953348100000000],NEAR[373.200000000000000],RUNE[0.000000019075144],SOL[98.725351105602140],SRM[440.000000000000000],USD[0.000688158457611332],USDT[135.226352407342640] |
| 01967607 | BNB[9.642631263028718?],USD[5.478152803297067] |
| 01967608 | ALGO[37.844200380000000],USD[0.000000053984136],USDT[0.000000093520173] |
| 01967613 | GOG[369.929700000000000],POLIS[29.000000000000000],USD[0.395095098712500] |
| 01967619 | USD[0.000001372372612B] |
| 01967622 | AGLD[422.674799400000000],ALCX[0.004259020000000],ALPHA[1138.891786000000000],ASD[554.656663600000000],ATOM[1.097901200000000],AVAX[14.897866000000000],BADGER[16.086107360000000],BCH[0.478907052000000],BICO[42.982108000000000],BNB[1.109584700000000],BNT[57.179927308361182?],BTC[0.000002800000000],C98[0.000000000000000],CHR[0.007000000000000],CHZ[0.000000000000000],COMP[0.994528400000000],CRV[0.993792000000000],DENT[19793.290600000000000],DOGE[1385.057140000000000],ETH[0.229798164000000],ETHW[0.131840120000000],FIDA[136.960252000000000],FTM[327.948112000000000],FTT[13.098785200000000],GRT[898.557340000000000],HOLY[0.000000000000000],HUM[0.422765000000000],IMX[0.000000000000000],JOE[1.000000000000000000],KNC[0.000000000000000],KSHIB[0.000000000000000],LINK[8.495382775947621],MTL[55.899174800000000],NEO[0.945813800000000],NEXO[94.561888000000000],PROM[8.774616028000000],PUNDIX[0.078892800000000],RAY[335.171337172717957],REN[247.778730000000000],RSR[12973.399848834141997],RUNE[11.194306525286000],SAND[166.982254000000000],SKL[509.642272000000000],SOL[1.468520000000000],SPELL[96.139400000000000],SRM[77.998060000000000],STMX[9888.030140000000000],SXP[196.659454000000000],TLM[2877.667000000000000],USD[1178.529784810657000],WRX[0.408.536892000000000] |
| 01967626 | BTC[0.000007900000000],USD[0.000378769836756] |
| 01967630 | BTC[0.022336450000000],ETH[0.519116660000000],ETHW[0.518898620000000] |
| 01967631 | NFT (288410493166540247)[1],NFT (300159069530169977)[1],NFT (396407718923367901)[1],NFT (462621711429905357)[1],USDT[2.892000000000000000] |
| 01967635 | APE[6.299420000000000],FTT[0.000000098790600],SPELL[80268.900000000000000],USD[1.972963059217057B] |
| 01967638 | ATLAS[3309.107000000000000],CRO[50.000000000000000],FTT[0.099411000000000],SOL[0.008919000000000],TRX[0.000000100000000],USD[0.000000057405000],USDT[0.000000065189821] |
| 01967641 | BTC[0.000000041819309],ETH[0.000000006900000],SOL[0.000000016000000],TSLA[31.576610906411040],USD[0.000261567540100],USTC[0.000000089937708] |
| 01967644 | USD[0.000000003200000] |
| 01967645 | BTC[0.000006041700000],FTT[0.226278963526000],TRX[0.000001000000000],USD[0.000000097206233] |
| 01967646 | ATLAS[859.828000000000000],POLIS[43.253336880000000],USD[0.000000730875454],XRP[0.641930000000000] |
| 01967650 | BTC[0.000095686000000],ETH[0.000967600000000],ETHW[0.000996760000000],FTT[0.995500000000000],LINK[0.099640000000000],LUNA2[0.000964391134700],LUNA2_LOCKED[0.002250245981000],LUNC[209.998200000000000],MATIC[0.047800000000000],NEAR[4.999100000000000],PAXG[0.048260724000000],SAND[0.984160000000000],USD[33.965476972322858],USDT[119.250345983302638] |
| 01967654 | ATLAS[9.980000000000000],AVAX[0.021360000000000],BNB[0.005312000000000],CEL[0.013000000000000],DOT[0.052000000000000],ETH[1.006328000000000],ETHW[1.006328000000000],GRT[0.890000000000000],LTC[0.009087700000000],MANA[2293.271400000000000],MATIC[8.104000000000000],POLIS[9998.074000000000000],USD[0.947046450000000],SOL[0.007354000000000],SUSHI[0.293000000000000],TRX[0.355.928800000000000],USD[45.129665506000000] |
| 01967660 | USDT[0.000000116317188] |
| 01967664 | LUNA2[0.016124803910000],LUNA2_LOCKED[0.037624542450000],LUNC[3511.210000000000000],USD[0.016232789946200],USDT[0.000001233674640] |
| 01967665 | BTC[0.000264200000000],FTT[2.599480000000000],MATIC[69.986000000000000],RUNE[0.093520000000000],SRM[22.000000000000000],USD[0.000000071841718],USDT[3.163535700000000] |
| 01967668 | LTC[0.004617800000000] |
| 01967671 | RSR[1.000000000000000],USDT[0.000000084817288] |
| 01967674 | USD[9310.286429240114590000] |
| 01967676 | NFT (529421055860296891)[1],SRM[1.678389160000000],SRM_LOCKED[13.321610840000000] |
| 01967677 | USD[15.000000000000000000] |
| 01967678 | ATLAS[150.000000000000000000] |
| 01967680 | ATLAS[0.000000094215805],BNB[-0.000000009103000],CRO[0.000000056058971],USD[0.000012170815762],USDT[0.000000020498002] |
| 01967684 | USD[3.000036400000000] |
| 01967686 | ATLAS[95272.378317000000000],FTT[36.993095400000000],TRX[0.000194000000000],USD[0.003554450661470],USDT[0.000000122270376] |
| 01967690 | TRX[0.000013000000000],USD[0.000000170687190] |
| 01967692 | ATLAS[66.555300000000000],BOBA[381.100000000000000],IMX[244.280943000000000],MNGO[2408.576900000000000],SPELL[44491.545000000000000],USD[0.295148786000000],USDT[0.003600000000000] |
| 01967693 | AKRO[5.000000000000000],BAO[26.000000000000000],BAT[1.000000000000000000],BTC[0.000000228573318],DENT[5.000000000000000],ETHW[0.036431140000000],EUR[463.424404179089305],KIN[14.000000000000000],RUNE[46.885490190000000],TRX[2.017290060000000],UBXT[4.000000000000000],UNI[0.000049300000000] |
| 01967694 | CRO[9.849900000000000],FTT[0.007093950000000],POLIS[0.098628200000000],TRX[0.000001000000000],USD[0.000008872672039],USDT[0.000004793 4207] |
| 01967703 | USD[3.739449290000000] |
| 01967704 | BTC[0.000000102698877],EUR[0.000000072509260],LTC[0.001117520014287B],TRX[0.000006980789080B],USD[0.197534716256311Z] |
| 01967705 | SRM[0.702876530000000],SRM_LOCKED[5.297123470000000] |
| 01967708 | USD[0.000000104655206],USDT[0.000000004000000] |
| 01967711 | FTT[19.466560000000000],HNT[45.400000000000000],TRX[0.000001000000000],USD[-0.019583369590052],USDT[0.000000033000000] |
| 01967712 | BOBA[42.528085754692863S],LINK[22.142000000000000],MNGO[300.000000000000000],SOL[1.440000000000000],SRM[23.506722410000000],SRM_LOCKED[0.259027430000000],USD[0.000000228380627],USDT[0.000000577291690] |
| 01967713 | NFT (448531324417766855)[1],NFT (471059501717787822)[1],NFT (545297831549331437)[1],USD[-0.055170419589966],USDT[1.401598200000000] |
| 01967715 | BTC[0.000000050000000],FTT[0.142071791157559Q],SOL[0.000000040000000],USD[1.288530000000000],USDT[0.000000067529328],XRP[0.000000044431728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01967716 | ATLAS[2069.872000000000000000],COPE[182.000000000000000000],GODS[63.994980000000000000],IMX[34.292020000000000000],MANA[0.996400000000000000],MNGO[979.749550560000000000],PORT[0.093460000000000000],TLM[879.951800000000000000],TRX[0.000010000000000000],USD[0.323905684000000000],USDT[0.000000009390716] |
| 01967717 | USD[0.1888497980250000] |
| 01967724 | HMT[366.000000000000000000],USD[0.0079867600000000] |
| 01967729 | SHIB[1028181.376348220000000000],USD[0.000000004000002088] |
| 01967730 | POLIS[51.095840000000000000],USD[0.7249946582070000] |
| 01967731 | ETH[0.000000010000000000] |
| 01967733 | ETH[0.000000091749000],GODS[0.000000009516400000],LUNA2[0.000000008000000000],LUNC[1025882.326672000000000000],MNGO[9.600000000000000000],SOL[0.000000009520850],TRX[0.007360073786966],USD[-190.555451848921200],USDT[0.000000034499616],USTC[0.7998000000000000] |
| 01967744 | BTC[0.000100000000000],NFT[34613993561762957 4][1],NFT[43670622974938 4553][1],NFT[54569541 2268768528][1],USD[0.8939237077285000] |
| 01967748 | BTC[0.367600000000000],ETH[2.993000000000000],ETHW[2.993000000000000] |
| 01967750 | FTT[0.000000096520000],RSR[1.563028999425921 0],USD[0.000000128613888] |
| 01967752 | FTT[14.300000000000000000],USD[8.841968402000000] |
| 01967753 | USD[0.018687554500000],USDT[0.000000016668550] |
| 01967760 | USDT[0.000000050000000] |
| 01967763 | BAO[109980.000000000000000000],BRZ[-62.537962571139637 5],CRO[9.648000000000000000],DENT[10499.54000000000000 0],FTT[0.036671176435200 0],LUA[0.095760000000000000],LUNA2[1.872418392000000 0],LUNA2_LOCKED[4.36897624 90000000],LUNC[40772 3.047072000000000000],SHIB[99040.000000000000000000],SOL[18.380924000000000000],SOS[3800000.000000000000000000],USD[0.192363547058609 0] |
| 01967766 | ATLAS[0.000000094000000],BNB[0.000000100000000],BTC[0.000000007424580 0],CRO[0.000000001872200 0],DOGEBULL[0.000000018866754],FTT[0.000000009520564],LUNA2[0.654520278100000 0],LUNA2_LOCKED[1.527213982000000],SOL[0.000000004087600 0],TRX[0.000777000000000 0],USD[0.132965185364617 8],USDT[0.0000000129797222] |
| 01967770 | BUSD[24.000000000000000000],NFT [289166995732064993][1],NFT [43177064781274040][1],NFT [49732935497944996 5][1],USD[1.00000000000000000 0] |
| 01967771 | HT[0.000000010574000],SOL[0.000000022480000] |
| 01967778 | USDT[0.000004023513632] |
| 01967787 | AURY[0.002455480000000],BAO[2.000000000000000000],FRONT[1.001672440000000 0],TRX[0.000017000000000 0],USD[0.000000172569816 8],USDT[0.000000009582851] |
| 01967794 | ETH[0.000000031175194],FTT[25.000000000000000000],SRM[0.102413150000000 0],SRM_LOCKED[5.725235700000000 0],USD[0.232551381326543 5],USDT[0.000000007685313 8] |
| 01967797 | BOBA[0.091487600000000],LINK[0.000000010000000 0],OMG[0.016400700000000 0],SUSHI[0.000000035641860],TRX[0.000000040456831],USD[-0.000845029406009],USDT[0.000000030397545] |
| 01967800 | BTC[0.041926460000000],ETH[0.945021694339110 6],ETHW[0.000000043391106],FTT[25.095581000000000 0],KIN[1.000000000000000000],LUNA2[0.004549558535000 0],LUNA2_LOCKED[0.010615636580000 0],NFT [33957233727530860 7][1],NFT [45438433130518039 3][1],PAXG[0.000000010000000 0],USD[0.159051571696170 4],USTC[0.644012000000000000] |
| 01967802 | USDT[0.000000005330000 0] |
| 01967809 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000 0] |
| 01967813 | TRX[0.000000001002840 2],USD[-0.003978810654275 3],USDT[0.013672027500000 0],XRP[0.004309000000000 0] |
| 01967818 | ATLAS[0.003220618624693],BAO[1.000000000000000000],BTC[0.000000034346900],DENT[1.000000000000000000],FTM[0.000000096018040],FTT[0.000000082065000],GBP[64.635684777789676 6],KIN[21.000000000000000000],MNGO[0.000000003111538],POLIS[0.000050600000000],RAY[0.000000031925000],REN[0.000450890000000] |
| 01967818 | RSR[1.000000000000000000],SRM[0.000000033983829],UBXT[2.000000000000000000],USD[0.000000008414815 4] |
| 01967820 | ATLAS[999.825400000000000],AXS[1.500000000000000],BTC[0.012997735800000],CHZ[679.881272000000000],ENJ[64.988651000000000],ETH[0.000000016000000],EUR[0.000000069487848],FTM[99.982540000000000],FTT[5.399028000000000],LINK[67.688071580000000],MATIC[319.944128000000000],USD[573.731817291918 6161],USDT[0.000000070878364],XRP[806.658017800000000] |
| 01967825 | USD[39.762673280000000] |
| 01967830 | GBP[0.000000305806374 7],NFT [32335944322990429 6][1],USD[0.000000073570613] |
| 01967831 | USD[0.000000105966960],USDT[0.000000013571252],XRP[0.000000080290888] |
| 01967835 | USD[14.661861013500000],XRP[0.023774170000000 0] |
| 01967843 | KIN[1.000000000000000000],USD[0.010000098839580] |
| 01967853 | BNB[0.002477610000000],ETH[0.000000097615424],TRX[0.236401000000000 0],USD[3.1330787077326220] |
| 01967858 | MATIC[0.000000098565524],USD[0.000000085721599],USDT[0.000000036111316] |
| 01967860 | APT[12.687984030000000],AVAX[0.000000009200359 2],BTC[0.000000089216806 6],ETH[0.000000008158036],EUR[0.000000149252336],FTT[0.000004656826696 8],GALA[0.000000007480000],LUNA2[4.687910221000000],LUNA2_LOCKED[10.938457180000000],LUNC[0.000000030000000],MOB[0.000000069166400],SOL[0.000000066103583 0] |
| 01967863 | ETHBULL[0.000000000863630],EUR[0.002502280000000],USDT[1.3680293298758634] |
| 01967865 | FTT[11.197794200000000],USDT[0.002502280000000 0],USDT[1.8000000000000000] |
| 01967866 | ETH[0.000025430000000],ETHW[0.000025430000000] |
| 01967867 | LUNA2[0.000003030363520],LUNA2_LOCKED[0.000007070847820 0],LUNC[0.659868000000000000],USD[0.064685488676171 7],USDT[1.000000093378024] |
| 01967873 | USD[0.000000059781364],USDT[0.000000064556504] |
| 01967876 | FTT[0.005163853389970 0] |
| 01967878 | BTC[0.000000034338710],UBXT[0.000000036655000] |
| 01967879 | USDT[0.000000025000000] |
| 01967883 | ATLAS[169.677000000000000],CRO[59.988600000000000 0],FTT[2.099411000000000 0],GODS[0.090500000000000 0],HT[0.099601000000000 0],IMX[0.098100000000000 0],OKB[0.099810000000000 0],POLIS[8.096580000000000 0],SOL[0.009651502000000],USD[0.005043799625000 0],USDT[0.000000002222391 60] |
| 01967886 | ATLAS[7810.000000000000000],CHZ[52.969220000000000],IMX[112.287346000000000],POLIS[68.794813000000000 0],TULIP[24.598309000000000 0],USD[2.071536801425000 0],USDT[0.000000100976267] |
| 01967888 | AKRO[1.000000000000000000],LTC[0.000000004550000] |
| 01967890 | DOGE[0.000000005643243],ETH[0.098000000000000],FTT[0.000000068536040],IMX[0.000000050000000],LUNA2[0.023033990840000 0],LUNA2_LOCKED[0.053745978620000 0],LUNC[5015.700000000000000],RAY[15.000000000000000000],STARS[0.000000014970000],USD[0.000000049484369] |
| 01967896 | SOL[0.000846880000000],USDT[0.000000005000000] |
| 01967897 | FTT[2.699493270000000],USDT[3.691900000000000 0] |
| 01967898 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000025000000000 0],UBXT[1.000000000000000000],USDT[0.000000039554078] |
| 01967899 | CRO[0.000000056865920],DOGE[0.000000018391536],DOT[0.000000004551634 4],FTM[0.000000009743894 0],FTT[0.000000050000000],NEXO[0.000000026438500],REEF[5647.324883137000000],RUNE[0.000000073015150],SAND[0.000000065030207],SHIB[0.000000002724999],SKL[0.000000045536375],SOL[0.000000044860550] |
| 01967913 | ATLAS[4747.942000000000000],FTT[0.099700000000000],SOL[0.009724000000000 0],TRX[0.000001000000000],USD[0.006164871661276 9],USDT[0.000000029960210] |
| 01967914 | USD[-0.909673580402000],USDT[0.000000011794120],XRP[24.750000000000000 0] |
| 01967916 | USD[0.030214030144 25 00] |
| 01967919 | USD[6.9202599500000000] |
| 01967922 | SOL[0.000000055482990],USD[0.000037272708950] |
| 01967926 | AURY[2.999400000000000],BTC[0.001130489260000 0],ETH[0.015996800000000 0],ETHW[0.015996800000000 0],FTM[47.213967063372000],LINK[0.999800000000000],SLND[0.000200000000000],SOL[0.327745500000000 0],UNI[0.400000000000000],USD[0.3150607600000000] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 01967928 | 1INCH[1.13108356584408000],AMPL[0.229606598655690656],AUDIO[1.077310780000000000],BAT[3.05248010000000000],CHR[3.561007450000000000],CHZ[10.388542280000000000],CRO[27.350987230000000000],CVC[6.155523730000000000],DENT[141.34735122000000000],DOGE[10.848248800000000000],ETH[0.003116580000000000],ETHW[0.003116580000000000],GRT[2.367247010000000000],LRC[1.008624580000000000],LTC[0.000000010000000000],MANA[1.153345490000000000],MATIC[2.820795042650640000],ORBS[24.423730220000000000],REN[3.034861300000000000],SAND[2.025437870000000000],SHIB[5346.405275350000000000],SKL[8.078086660000000000],SOL[1.167589803567987800],STMX[91.308274080000000000],TRX[29.062176552414720001,USDT[0.000001440318233],XRP[3.193577020000000000],ZRX[22.201278620000000000] |
| 01967933 | NFT (289274344344416005)[1],NFT (300570139556478003)[1],NFT (378494319317299998)[1],NFT (444575100898347450)[1],NFT (505887362328430058)[1],NFT (523635088671193199)[1],TRX[0.000000200000000000],USDT[0.595801434671339] |
| 01967936 | ATLAS[1369.739700000000000],SOL[0.007761540000000000],USD[1.659799040000000000] |
| 01967938 | NFT (297177860203800913)[1],NFT (385312019700007096)[1],NFT (392251725852802785)[1],NFT (452503031187658050)[1],NFT (462021876064818826)[1],NFT (567565596524372283)[1],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 01967939 | ATLAS[1539.707400000000000],ETH[0.000076060000000000],ETHW[0.000076060000000000],USD[1.450897647150000] |
| 01967940 | BTC[0.033611681839875600],ETH[0.000000044476780000],FTT[280.150014233417599100],LUNA2[0.275003371600000000],LUNA2_LOCKED[0.641674533700000000],LUNC[0.799944187700000000],USD[0.376253300867277800],USDT[0.000000005835929] |
| 01967942 | AKRO[1.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],GBP[0.000000454581853],KIN[4.000000000000000000],MNGO[42.807608960000000000],RAY[9.875957670000000000],RUNE[4.874512040000000000],SRM[1.705094090000000000],TRX[2.000000000000000000],TULIP[0.654046050000000000],USD[0.000061708384572] |
| 01967947 | USD[1.380096999500000] |
| 01967956 | ATOM[0.038380000000000000],AVAX[0.138270190704133900],BTC[0.000000006376387500],FTT[0.034312820276195900],USD[0.000100618050000902],USDT[0.000000004500000] |
| 01967959 | USD[2.781980223757803500],USDT[0.000000002080011600] |
| 01967961 | TRX[0.000010000000000000] |
| 01967965 | ENS[20.828113300000000000],RSR[13530.000000000000000000],USD[0.236078727500000000],XRP[186.973970000000000000] |
| 01967966 | ATLAS[1939.612000000000000000],USD[0.536200000000000000] |
| 01967971 | USD[0.759553750295223000],USDT[-0.000000028199723] |
| 01967972 | SOL[0.000000050000000],USD[0.000000061262625],USDT[0.000000515580264000] |
| 01967976 | BTC[0.000100390006400000],TRX[1.000001001614896],USD[0.004550265154049],USDT[0.000000016957679] |
| 01967977 | BEAR[942943.429600000000000],CHF[0.000000089507526],CRO[2140.000000000000000],ETH[4.269251027075128],ETHW[4.269255640586867],FTT[16.166820680000000000],LOOKS[484.915319000000000000],MANA[672.463049725795175],SOL[21.079811432000000000],TRX[0.987502000000000000],USD[10050.500484807565033000000000000],USDT[154.972000043084348] |
| 01967979 | ATLAS[683.634848200000000000],POLIS[1.180020770000000000],USD[0.762499105000000000],USDT[0.637566527345576] |
| 01967984 | BTC[0.002098670000000000] |
| 01967988 | FTT[0.024903949932748],USD[0.000000101227460],XRP[14.841087455574262] |
| 01967989 | USD[0.000000047172772] |
| 01967990 | MATIC[0.000000077571000],SOL[0.000000043022534],USD[0.000012409944479] |
| 01967993 | EUR[0.000000028287606],FTT[0.035661956204859],USD[0.000000135123537],USDT[0.000000049010407] |
| 01968000 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 01968001 | APE[0.000000005726507],APT[0.000000097032734],ATLAS[0.000000010515366],AVAX[5.036818080000000000],BAO[0.000000007725000],BNB[0.000000046869723],BTC[0.000000077453912],C98[0.000000012057297],DODO[0.000000026314609],ETHE[0.000000089688260],ETHW[12.264599158562228],FTT[0.000000099169593],GAL[0.000000078147692],GMT[0.000000013265670],HT[2.799053270812785],KIN[0.000000089423112],MATIC[0.000000089423112],NEAR[0.000001499759],POLIS[0.000000057250000],RAY[0.000000061488444],RUNE[29.299280000000000000],TONCOIN[0.000000023023039],TRX[0.000000014487301],USD[0.000000000904522],USDT[32.714779991101201],XRP[702.491168479449707],YFI[0.002215990000000000] |
| 01968005 | FTT[0.000000002598138],USD[0.000000085812245],USDT[0.000019437630088] |
| 01968006 | ETH[0.061000000000000000],ETHW[0.061000000000000000],FTT[150.000000000000000000],USD[70.000000000000000000] |
| 01968007 | FTT[0.000000007095257],RAY[0.000000023545462],SOL[0.000000059637588],TRX[0.000000028559557] |
| 01968009 | NFT (379969202601241098)[1],NFT (486488914491704706)[1],NFT (551977128827089997)[1],USD[0.000000180955655000],USDT[0.243362597000000] |
| 01968013 | ATLAS[1210.000000000000000],BAL[4.299165800000000],BAT[0.978078000000000],BTC[0.000080347800000],DENT[97.148200000000000],DOGE[308.940054000000000],ENJ[0.959842000000000],ETH[0.000000080000000],FTT[9.900000000000000],GT[0.092434000000000],HT[0.094762000000000],MANA[165.000000000000000],RAY[0.819435000000000],SRM[859.988360000000000],TRX[0.000000360000000],USD[0.009914690081432],USDT[0.000000097660294],XRP[100.000000000000000] |
| 01968017 | BAO[1.000000000000000],CRO[1098.365200000000000],FTM[85.520601490000000],FTT[10.960252000000000],FTT[10.383084010329928],NFT (313803840103299281)[1],NFT (342778894562526994)[1],NFT (363916032702803734)[1],NFT (385700454447131441)[1],NFT (409568558283507533)[1],NFT (428286463825497596)[1],NFT (445721771503074885)[1],NFT (446027906061667333)[1],NFT (483500262749915946)[1],NFT (509969642587371697)[1],NFT (538410903180290908)[1],NFT (555850894534207256)[1],NFT (565636225292485587)[1],TRX[0.000001000000000],USD[0.015912940059821],USDT[0.082075600000000] |
| 01968018 | FTT[0.103260982121000],SOL[0.000602620000000],TRX[0.000001000000000],USD[19.062142582646257],USDT[0.000000077245682] |
| 01968019 | BULL[0.008800000000000],THETABULL[132.000000000000000],USD[0.021380528750000],USDT[0.000000008811707] |
| 01968024 | BTC[0.000800000000000],MATIC[80.000000000000000],USD[5.048389267800000] |
| 01968025 | BNB[0.000000016431200],BTC[0.002499525000000],EDEN[0.694870000000000],FIDA[0.998100000000000],FTT[25.399810000000000],TRX[0.000001000000000],USD[0.527732261288500],USDT[0.003484285800000] |
| 01968028 | FTT[3.700000000000000],POLIS[9.600000000000000],RUNE[12.198137600000000],TRX[0.000001000000000],USD[21.699624263490000],USDT[0.153712220325156] |
| 01968034 | EUR[10.896096900000000] |
| 01968042 | USD[25.000000000000000] |
| 01968045 | USD[0.291678559750000],USDT[17.231062383568585] |
| 01968047 | 1INCH[1.000000000000000],AKRO[2.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],BTC[0.000000069241100],DENT[3.000000000000000],ETH[0.000101600000000],FIDA[2.000000000000000],GBP[0.000115300452873],GRT[1.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],SOL[0.000000007000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000163487959680],USDT[1344.274720288448476],XRP[0.000918300000000] |
| 01968049 | BNB[0.008500000000000],USD[55.000000000000000] |
| 01968052 | ATLAS[619.876000000000000],TRX[0.000002000000000],USD[0.551665000000000],XRP[0.005642000000000] |
| 01968056 | ALGO[55.000000000000000],CRO[9.977200000000000],GRT[0.989170000000000],USD[0.275252079750000],XRP[0.650343000000000] |
| 01968057 | USD[0.000000006720000],BNB[0.000000008280478] |
| 01968063 | BTC[0.000058510000000],LUNA2[0.000000130607233],LUNA2_LOCKED[0.000000304750211],LUNC[0.002844000000000],USD[1.236600776462420] |
| 01968064 | USD[1625.532898327329000],USDT[0.083960000000000] |
| 01968067 | BTC[0.000000031222865],C98[0.000000033170645],FTT[0.000000028153550],MANA[0.000000005243307] |
| 01968068 | USD[0.000000155844555],USDT[30.899454350000000] |
| 01968071 | USD[0.000016736648176],USDT[0.000000005096931] |
| 01968074 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.189431704931556442] |
| 01968077 | NFT (361410164328207865)[1],NFT (365877826345977708)[1],NFT (409201092261601757)[1],NFT (511078249767735123)[1],NFT (523103962524800143)[1],USD[44.121475180000000] |
| 01968080 | AVAX[0.000000000150000],BNB[0.000000000150000],ETH[0.000000003400000],FTM[0.000000004000000],MATIC[0.000000005000000],NFT (339519553137658945)[1],NFT (343523607140565676)[1],NFT (376760014366506652)[1],NFT (566906158276004469)[1],NFT (568773380595128597)[1],SOL[0.000000000100000],USD[0.000000007997906],USDT[0.000000028240000] |
| 01968083 | TRX[0.000001000000000],USD[0.000000031657916],USDT[0.000000002350242] |
| 01968084 | KIN[2.000000000000000],SRM[0.000494200000000],USD[0.011114616459498] |
| 01968085 | TRX[0.000001000000000],USD[-0.000602281581890],USDT[0.000697700000000] |
| 01968086 | ATLAS[2164.803551020000000],USD[0.016554209687865],USDT[0.000000016633441] |
| 01968088 | ATLAS[609.884100000000000],USD[1.282595800000000],XRP[0.150375000000000] |

Schedule F-6: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01968090 | EUR[0.000000010839671] |
| 01968092 | 1INCH[0.0000000078474820],ALICE[0.0000000007488804],APE[0.0000000077324272],ATLAS[0.000000016432215],AURY[0.000000076859796],AVAX[0.000000009030000],AXS[0.000000004435756],BAO[2.0000000000000],CHR[0.0000000048469694],DOT[0.00000000040024000],ENJ[0.0000000072434244],FTM[0.0000000022336915],FTT[0.00000000532941250],GALA[0.00000006054621],GRT[0.00000009510441],HNT[0.0000000049141744],KNC[0.0000000008005200],LINK[0.0000000046382476],LOOKS[0.0000000014728521],LRC[0.0000000030611429],LUNA2[0.0002404288869000],LUNA2_LOCKED[0.0000000736100],LUNC[32.5538963198444785],MANA[0.00000006455245],MATIC[0.00000000381557760],POLIS[0.0000000349551801,RAY[0.0000000080303345],RUNE[0.0000000535405511,SAND[0.000000050891408],SHIB[0.0000000018290866],TLM[0.00000000307228791,USDT[0.0000000116186682],WAVES[0.0000000738041941] |
| 01968098 | USD[0.11138507750000000] |
| 01968102 | OXY[87.983280000000000],USDT[1.384000000000000000] |
| 01968103 | USD[0.82344083640000000],USDT[0.00700000000000000] |
| 01968105 | AAVE[0.999808000000000000],DOT[1.999612000000000000],FTT[9.998224000000000000],LINK[4.999030000000000000],LTC[2.999418000000000000],RUNE[19.996120000000000000],SOL[3.132541500000000000],USDT[3.720208875000000000] |
| 01968106 | BTC[0.064579851912400000],USD[3000.856243823861014] |
| 01968110 | ATLAS[799.965800000000000000],MNGO[270.000000000000000000],USD[0.67709889253750000],USDT[0.00000001929624] |
| 01968118 | BTC[0.000000008690701800],FTT[1.00000000000000000000],RAY[12.778080500000000000],USD[0.00018263555637558] |
| 01968122 | ATLAS[1820.000000000000000000],USD[0.48585477475000000] |
| 01968123 | ATOM[100.000000000000000000],BTC[0.073500000000000000],FTT[2.780000010000000],SOL[0.000000005703740],USD[-12.580681432695508400000000000],USDT[41.753996232144002] |
| 01968124 | DOGE[2.000000000000000000],POLIS[99.381114000000000000],TRX[0.000001000000000],USD[0.201589710138122],USDT[0.000000065970532] |
| 01968133 | DOGE[89.000000000000000000],ETH[0.00004650000000000],ETHW[0.00004649510852421,FTM[87.000000000000000],TRX[0.000077700000000000],USD[-0.000014857290360021,USDT[0.000000149913876] |
| 01968134 | BTC[0.000000093400000],USD[0.000000006130184] |
| 01968135 | DOGE[2344.981000000000000] |
| 01968141 | ETH[0.0089319000000000],ETHW[0.0089319000000000],SOL[0.001717380000000000],USD[0.06283014618038] |
| 01968149 | ATLAS[222.040578647871483],GBP[0.0000000009185209],GOG[7.000000000000000],MBS[10.0000000000000000],RAMP[54.380773000000000000],USD[1.4310157027865856] |
| 01968153 | USD[0.00741284172000000],USDT[-0.007003588138245] |
| 01968156 | POLIS[1.100000000000000000],USD[0.919137301250000] |
| 01968161 | USD[166.62937750000000] |
| 01968165 | USD[2.580263873050000] |
| 01968168 | ATLAS[0.000000007640403],BTC[0.00000000564437000],ETH[0.000000002451667],FTT[0.000000001816407],USD[0.000000062637864],USDT[0.000000740003128] |
| 01968172 | BTC[0.00000004275000],ENS[0.019660000000000],ETH[0.0000000080000000],FTM[2.799265690284000],MATIC[0.06000000000000000],REN[0.968600000000000],TRX[0.000010000000000],USD[0.2308912987888065],USDT[0.000000017324089] |
| 01968173 | ATLAS[498.631655010000000],POLIS[8.235213240000000000],USD[0.0000000454856377] |
| 01968175 | TRX[0.412000000000000000],USD[485.06933821250000000] |
| 01968177 | AVAX[0.000000006001000],USD[0.000000167902284] |
| 01968179 | CRO[0.000000002125331],DOGE[0.000000005680709],GALA[0.000000005418509],LINA[0.000000054317670],MATIC[0.000000081145338],SHIB[3126328.446008656269358],STEP[0.000000016000000],USD[0.007812141199934],USDT[0.000000073363135],XRP[0.000000052788968] |
| 01968180 | APT[0.000000525000000],BNB[-0.000000067665758],ETH[0.000000015701396],GENE[0.000000048000000],GST[0.000000057200000],HT[0.000000003163290],LTC[0.000000004981775],MATIC[0.000000051610212],SOL[-0.000000039737723],TRX[0.000000026898148],USD[0.000000056613185],USDT[0.000000008317605] |
| 01968186 | POLIS[16.000000000000000],USD[4.298912600000000] |
| 01968187 | DENT[0.000000003369690],POLIS[0.000000075670432],SHIB[0.000000049227030],USD[0.000000002158185],USDT[0.000000101748695] |
| 01968188 | USD[-0.011529923392391],USDT[0.015164000000000] |
| 01968193 | EUR[0.0000000055453530] |
| 01968195 | ATLAS[3080.000000000000000],DYDX[0.091488000000000],USD[230.845399788482500000000000],XRP[0.9881689076000000] |
| 01968197 | ETHW[0.011335893858539],EUR[1872.145556977392961],USD[0.000000162741092] |
| 01968198 | BNB[0.0000001280867521,BTC[0.000000200000000],DYDX[0.036466608443268],ETH[0.00000002807944],ETHW[0.000000917187281,MATIC[0.429046327621837],USD[-0.000030366916075],USDT[0.0000002165140031] |
| 01968202 | SRM[1.092705160000000],SRM_LOCKED[10.907294840000000000],USDT[0.000000005000000] |
| 01968203 | TRX[0.593185000000000],USD[0.916672894550000] |
| 01968204 | BTC[0.000036026670000] |
| 01968208 | ATLAS[569.922100000000000],AURY[7.000000000000000],GENE[4.400000000000000],GOG[275.973210000000000],LUNA[1.534569217000000],LUNA2_LOCKED[3.580661507000000],LUNC[334155.677905100000000],POLIS[0.009016390000000],TRX[0.000778000000000],USD[13.554290628067076100000000000],USDT[0.000000139559000] |
| 01968209 | EUR[54.55271628000000] |
| 01968211 | AVAX[13.283087170000000],BCH[0.008871120000000],BTC[-0.000064382168306],C98[0.546499000000000],DOT[0.024170915437337],ETH[0.000874950914490],ETHW[0.000874950914490],NFT [3967104214915713981,NFT [4175841615883368051,NFT [5193844818674369781,NFT [5473584284769620331,SUSHI[0.047354946369467],TRX[0.002007000000000],USD[-0.019606155295545],USDT[0.000000004364145] |
| 01968217 | ATLAS[0.074171740600000],BAO[2.000000000000000],FTM[760.282638739193665],GRT[1.000000000000000],MATH[1.000000000000000],MBS[0.042892740000000],NFT [5230274528784661981,RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.000000189294655] |
| 01968222 | BICO[0.941400000000000],FTT[0.000000005378300],SOL[0.000000001449088],USD[0.000000006029640],USDT[0.000000003822304011] |
| 01968226 | FTT[0.040000000000000],USD[0.009265294933753581,USDT[0.000000012685003] |
| 01968229 | USD[1.264993021750000] |
| 01968230 | ATLAS[477634.68688194800792721,BTC[0.000154348320000],ETH[0.000007300000000],ETHW[0.003647300000000],FTT[0.000000100000000],POLIS[644.194615000000000],SOL[0.000000100000000],USD[0.063380631970684],USDT[0.000000060629604] |
| 01968232 | FTT[0.00531000000000],NFT [3265148974168509971,TRX[0.000001000000000] |
| 01968233 | POLIS[0.012200000000000],TRX[0.000001000000000],USD[0.007939167292500],USDT[0.000000030188694] |
| 01968234 | EUR[100.0000000000000],USD[45.705924760500000] |
| 01968235 | BTC[0.000470000000000],FTT[0.156818020000000],KNC[0.0986418965000001,LUNA2[0.007016773973000],LUNA2_LOCKED[0.016372472600000],MATICBEAR2021[98.040000000000000],STEP[15.695382800000000],USD[1.274084067839501],USDT[0.0014454786965418],USTC[0.993258270925281] |
| 01968236 | ATLAS[874.296279940000000],USD[0.000000037044],USDT[0.000000223191901 |
| 01968239 | AURY[0.000000006000000],USD[0.527274555500000],USDT[0.000000101380520] |
| 01968245 | ETH[0.000177300000000],ETHW[0.001771730000000],FTM[4440.000000000000000],FTT[93.299153000000000],LTC[0.002608060000000000],SHIB[590000.000000000000000],USD[0.061764511625000],USDT[169290.105187000000000] |
| 01968246 | BCH[0.252478500000000],DOGE[0.918482180000000000],ETH[0.077449730000000],ETHW[0.076489280000000],XRP[0.004909380000000] |
| 01968250 | ATLAS[0.054000000000000],POLIS[0.034740000000000],USD[0.002935571250000],USDT[204.846732640178806] |
| 01968253 | BTC[0.000000074085600],FTT[0.000000005011304],USD[0.000197116557613],USDT[0.000000175077827] |
| 01968256 | NFT [4483457521585026571[1],NFT [4597280523975885631[1],NFT [5593706606279915701,TRX[12586.165497000000000],USD[0.132291239875000] |
| 01968258 | AUD[0.0000000708598484],BAO[2.000000000000000],KIN[1.000000000000000],SECO[1.0967177200000000] |
| 01968259 | ATLAS[4239.490800000000000],POLIS[20.996010000000000],TRX[0.000068000000000],USD[1.266397795130000],USDT[0.006722575000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01968262 | DOGEBULL[12.39952000000000000],FTT[0.199960000000000000],USD[0.1336602150000000],USDT[0.00000000565937660] |
| 01968263 | USD[0.0301524182500000],USDT[0.0000000131927419] |
| 01968270 | TRX[0.0007770000000000000],USD[0.000000122105790],USDT[0.000000025000000] |
| 01968271 | USD[30.0000000000000000] |
| 01968272 | USD[0.000102825932514000] |
| 01968274 | ALCX[0.00065330810000000],ALEPH[0.631780000000000000],AMPL[0.218560634570909700],ANC[0.499539500000000000],BAL[0.00006058300000000],CEL[0.088031850000000000],COPE[0.872510000000000000],CQT[0.682635400000000000],CVC[2.612970000000000000],DOT[0.081886450000000000],FTT[3.099411000000000000],KIN[9088.000000000000000],LUNA2[0.028091633910000],LUNA2_LOCKED[0.065547145780000],LUNC[6117.012426798000000],MNGO[8.077200000000000000],NEXO[0.978978000000000000],RAY[0.092260990000000000],REEF[0.590400000000000000],SKL[0.590414600000000000],SPA[8.540344000000000000],SXP[0.002422140000000000],TULIP[0.094775000000000000],USD[3.744936818057500000],XRP[0.595720000000000000],ZRX[0.434740100000000000] |
| 01968279 | BAO[1.000000000000000000],DFL[1639.571112930000000],USD[0.010000001238405900] |
| 01968281 | EUR[150.00000000084590905],SOL[5.4036569500000000] |
| 01968290 | BNB[0.340000000792519200],BTC[0.016820560026717400],DYDX[38.1221307194000000],ETH[0.280000000250086400],ETHW[0.010000000000000000],EUR[600.001800744237230],LTC[2.817045630000000000],MATIC[103.09209682500000000],SRM[0.000000000000000000],USD[1.058526989879676800],USDT[0.000000144513370],XRP[198.501292589600000] |
| 01968292 | HT[0.0000000027827296],TRX[0.00000001255578] |
| 01968294 | USD[0.007795948370288400],USDT[0.987436953890041500],XRP[0.000000006341029300] |
| 01968296 | BTC[0.006070800000000000],BUSD[3706.093727890000000000],ETH[0.000603110000000000],ETHW[0.000603110000000000],USD[0.000000075635008] |
| 01968303 | ATLAS[45424.566000000000000000],TRX[0.000001000000000],USD[0.596794252750000000],USDT[0.402000015994342] |
| 01968304 | USD[2.9362574900000000] |
| 01968305 | USDT[2.5290000000000000] |
| 01968307 | ATLAS[0.000000009810150400],TRX[0.000001000000000],USDT[0.0000000050165156] |
| 01968308 | TRX[0.000777000000000000],USD[0.177432924783580800],USDT[0.0000000203913945] |
| 01968309 | ETH[0.215000000000000000],LUNA2[0.528406142400000000],LUNA2_LOCKED[1.232947666000000000],USD[14.2821376843914500] |
| 01968310 | BAO[3.000000000000000000],FTM[0.002812844959648],FTT[0.000003720000000],GBP[0.000000013505751],KIN[2.000000000000000000],STEP[360.918487570000000],USD[0.019606137448588500] |
| 01968312 | TRX[0.000001000000000000] |
| 01968315 | ATLAS[30822.576000000000000000],ETH[0.000637800000000000],ETHW[0.000637800000000000],FTT[8.198360000000000000],TRX[0.000001000000000],USD[16.1412836424458338],USDT[0.0000000901527080] |
| 01968323 | ATLAS[9.284000000000000000],AURY[86.000000000000000000],GOGI[0.868600000000000000],POLIS[0.027620000000000000],USD[0.000000001390000000],REAL[205.989580000000000],TRX[0.000550000000000],TULIP[1.200000000000000],USD[193.0693310022477884] |
| 01968326 | USDT[10.0000000000000000] |
| 01968328 | LUNA2[5.638169825000000000],LUNA2_LOCKED[13.155729590000000000],POLIS[0.027620000000000000],USD[0.000000013980629],USDT[215.6746046154090000] |
| 01968329 | ATLAS[4.016867356000000000],EUR[0.000000053432152],LTC[0.009194080000000000],LUNA2[0.686996533500000000],LUNA2_LOCKED[1.602991911000000000],LUNC[149594.941559700000000],TRX[0.000001000000000],USD[0.013063931859010],USDT[81.4279567113388184] |
| 01968333 | USD[15.0000000000000000] |
| 01968335 | BTC[0.000000008880000000],TRX[0.7134890000000000] |
| 01968340 | USD[0.0073908492503105],USD[0.0000000085922126] |
| 01968343 | ETH[0.003486496474000],ETHW[0.003486496474000],FTT[25.000000000000000000],GODS[0.012643500000000000],USD[5266.554904940246875750],USDT[0.0044395692440225] |
| 01968346 | ETH[0.000000000000000],USD[0.0874494552500000] |
| 01968351 | ADABEAR[5661399999.999990000000000],ADABULL[0.018173840000000000],ALGOBEAR[0.000006820000000],ATOMBEAR[1000539278.480000000000000],DOGE[0.008858010164780600],DOGEBULL[1.218013690000000000],EOSBULL[12699.818907960000000],ETH[0.000576259768209],ETHBEAR[0.000000010000000000],ETHW[0.000576259768209],LINKBEAR[0.000000200000000],USD[0.0187540000000000] |
| 01968356 | USD[0.3453587100000000],USDT[-0.0361021633715502] |
| 01968357 | USD[0.008213369562823],USDT[0.0000000112890611] |
| 01968359 | ATLAS[0.000000005150000],BNB[0.000000052070488],POLIS[0.0958900777534560],TRX[0.000001000000000],USD[0.031213896503550],USDT[0.0000000156551270] |
| 01968360 | 1INCH[1.034358590000000000],AKRO[5.000000000000000],ALPHA2[0.001814800000000],APE[0.006104130000000],ATLAS[11.096142310344124200],AUDIO[1.019824990000000000],CHZ[1.000000000000000000],DENT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.000320946207936],ETHW[0.000320946207936],FIDA[0.0000000951864442],FRONT[1.000000000000000],GRT[2.012146770000000000],HXRO[4.085605660000000000],KIN[2.000000000000000000],LUNA2[0.082002658370000],LUNA2_LOCKED[0.019133953620000],LUNC[1713.959302660000000],MATH[2.000000000000000],MATIC[3.196769130000000000],POLIS[0.480654944434886],RNDR[0.491147661648751],SERUM[0.000000000000000],SECG[1.049765200000000],SXP[1.027000030000000],TOMO[2.052667100000000],TRU[2.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],UNI[1.067793150000000],USD[0.000000030269076] |
| 01968361 | BTC[0.000000007869152],FTT[0.000000002353084],TRX[0.000013000000000],USD[0.0225827229298563],USDT[0.0000000000938633] |
| 01968366 | ALPHA[1.000000000000000],AUD[0.000152243335805],BF_POINT[200.000000000000000],BTC[0.015572200000000],ETH[0.284169080000000],ETHW[0.283977360978624],KIN[1.000000000000000],USDT[0.000000007680380] |
| 01968367 | FTM[0.347531590000000],USDT[0.000000038917184] |
| 01968368 | FTT[8.0267977400000000] |
| 01968369 | BTC[0.020596086000000],CRV[46.000000000000000],TRX[0.000001000000000],USD[4.0143306391817764],USDT[0.0000000065468932] |
| 01968373 | ATLAS[7468.381200000000000000],STEP[551.892878000000000],TRX[0.000001000000000],USD[3330284882000000] |
| 01968374 | ETH[0.005464200000000],ETHW[0.261000000000000],FTT[79.900000000000000],LTC[0.000932810000000],USD[3.768516305090000],USDT[0.261925534360000] |
| 01968378 | ATLAS[0.000000066492800],LUNA2[7.184622749000000],LUNA2_LOCKED[16.764119750000000],TRX[0.000000005106240],USD[0.093084889585504],XRP[0.156402000000000] |
| 01968382 | USD[5.0000000000000000] |
| 01968386 | USD[0.0000000077154300] |
| 01968389 | BTC[0.000000026405101],USD[1.859986304478476],USDT[0.0000000047976339] |
| 01968390 | ATLAS[150.0000000000000] |
| 01968392 | IMX[11.000000000000000],LUNA2[1.500378742000000],LUNA2_LOCKED[3.500883732000000],SAND[0.007080000000000],USD[-0.000000026555865],USDT[0.0000000093173278] |
| 01968395 | ATLAS[644.829491970000000],BTC[0.000000035000000],FTT[0.444763700000000],SRM[0.000000050000000],USD[0.0000000065385239] |
| 01968397 | USD[0.000000063452794],USDT[0.000000073014240] |
| 01968401 | BTC[0.000199120000000],SOL[0.000000005648330],USD[-0.485529808498062 9] |
| 01968412 | FTT[0.000000529288500],USD[8.059396063297546 5],USDT[0.0000000196378 24] |
| 01968417 | ETH[0.014592435000000],ETHW[0.014592435000000],MATIC[6.354720389920000],SOL[76.366196051737575 2],USD[-13.514942117268283 8] |
| 01968418 | BF_POINT[100.0000000000000] |
| 01968419 | AUD[0.000000160219129],USD[0.0000001299766 90] |
| 01968422 | BTC[0.000969221113675 8],DOGE[18.0000000000000],ETH[0.014000000000000],ETHW[0.014000000000000],FTT[0.054525052248032 5],SOL[0.199962006493010 0],SUSHI[0.000000002915146],USD[0.086047963339745 4] |
| 01968427 | BNB[0.000000097039145],BTC[0.000260083400000],ETH[0.000000079374394],FTT[-0.000000034467755],SOL[0.000000037674210],TRX[0.048046000000000],USD[0.659107116538699 0],USDT[0.0000008250000 0] |
| 01968428 | USD[0.000000142174918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01968431 | CRO[0.000000001308692],ENJ[0.0000000041199000],ETH[0.000000073656160],ETHW[0.000000007854206],FTT[0.00000006862000],GALA[0.000000008000000],LUNA2[0.615183627100000],LUNA2_LOCKED[1.435428463000000],MATIC[0.000000018133080],USD[0.000001631313339],USDT[0.000000123211482],XRP[0.000000 0481433361] |
| 01968432 | BTC[0.0375000000000000],EUR[1.299173274000000] |
| 01968436 | APE[0.0765790000000000],ATLAS[1292.23532000000000],BAND[0.0184450000000000],BTC[0.0000483730000000],FTT[0.0323410000000000],GARI[0.2400000000000000],GMT[0.783020000000000],LUNA2[0.027152340500000],LUNA2_LOCKED[0.063355460120000],LUNC[2333.39951200000000],MANA[0.171220000000000],MATIC[ 8.88470000000000000],RUNE[0.0856480000000000],SAND[0.1847100000000000],SOL[0.0689810000000000],SPELL[73.55200000000000],USD[0.7740422081350000] |
| 01968437 | SRM[0.7824890000000000],TRX[0.4876910000000000],USD[1.0240485197500000] |
| 01968444 | ETH[0.0200000000000000],ETHW[0.0200000000000000],FTM[37.97454000000000000],SOL[0.2299487000000000],USDT[0.5094675816250000] |
| 01968445 | BTC[0.0000000803910004],DOGE[0.30176654000000000],ETH[0.0007652300000000],ETHW[0.0007652300000000],USD[2.0688217233843233] |
| 01968446 | GMT[363.06701119000000000],USD[114.48935739820255040000000000],USDT[23.26508675108927 40] |
| 01968450 | ATLAS[9.58580000000000000],USD[0.0004380380350000] |
| 01968456 | ETH[0.0292288100000000],ETHW[0.0292288100000000],FTT[0.00000007715 3604],USD[0.0000133752755967] |
| 01968460 | ATLAS[1139.77200000000000000],USD[0.8612000000000000] |
| 01968463 | USDT[4.63314663000000000] |
| 01968468 | TRX[0.5000010000000000],USD[0.0002877365919700],USDT[1.1177892500000000] |
| 01968469 | CLV[0.0000000087033642],DOGE[0.0000000054575264],FTM[0.0000000081000000],MATIC[0.0000000093121247 6],NFT (3012947370008151161[1],NFT (4937490125730396421[1],NFT (5341194556733660591[1],SOL[0.0000000053496400],TRX[0.0100000023712463],USD[0.0000000069826392] |
| 01968470 | 1INCH[0.4266246100000000],BTC[0.0000000020420000],CEL[0.0045000000000000],DAI[0.0659398000000000],ETH[3.3949139216298551],ETHW[3.3949139207856241],FRONT[0.0000001000000000],LINK[81.24390000000000000],USD[0.0000000824485530],USDT[6806.246211221346 1256] |
| 01968471 | POLIS[0.0794200000000000],SPELL[85.80000000000000000],USD[2.9429521965000000] |
| 01968482 | DAWN[0.0000000040000000],USD[0.0000000322061327],USDT[0.0000000002399078] |
| 01968483 | BNB[0.0018967100000000],BTC[0.0000341500000000],USDT[0.2494179400000000] |
| 01968484 | ATOMBEAR[908710.81264260000000000],USD[0.0000000027308400] |
| 01968491 | FTT[0.0699440019554848],USD[0.0024819661127337] |
| 01968492 | ATLAS[3190.00000000000000000],POLIS[297.10000000000000000],RAY[339.66407256000000000],USD[1.5662241332500000] |
| 01968495 | ETH[0.0000000844721 62],FTT[0.0000000073741 50],SOL[0.00000000951619 76],USD[0.0000001658877448],USDT[0.0000000086762500] |
| 01968496 | FTT[0.00133000000000000],USD[0.0001615870173068],USDT[0.0000000007089570] |
| 01968502 | TRX[0.0000010000000000],USD[0.0070290170450000] |
| 01968506 | BNB[0.0000000001000000],BTC[0.0000000042801200],TRX[0.0000000001506680] |
| 01968514 | USD[0.0000000065000000],USDT[0.0000000024408333] |
| 01968516 | USD[30.00000000000000000] |
| 01968522 | CRO[50.00000000000000000],FTT[0.0000000000000000],USD[7.1795521312500000],USDT[0.8273361240000000] |
| 01968523 | ATLAS[8.43600000000000000],USD[525.21533592973644 82],USDT[0.0000000091231388] |
| 01968524 | FTT[15.99498700000000000],GARI[2018.00000000000000000],USD[0.3876848371001200],USDT[0.0000000061649515] |
| 01968527 | SOL[0.0018400620000000] |
| 01968528 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],EUR[0.0026917331387364],KIN[6.00000000000000000],SHIB[54.20255930000000000],UBXT[5.00000000000000000],USD[0.0000001577642350],USDT[0.0000000060281066] |
| 01968530 | CONV[5810.00000000000000000],POLIS[19.50000000000000000],ROOK[0.82700000000000000],SPELL[1900.00000000000000000],USD[0.2120586020000000],USDT[0.0000000093822322] |
| 01968533 | AAVE[0.0000000084651541],ATOM[0.0000000050754412],AVAX[0.0000000085280084],AXS[0.0000000005626455],BNB[0.0000000167404247],BTC[0.0000000827558666],BUSD[23658.86566604000000000],CRV[0.00000002657 1131],DOGE[0.0000000224663181],DOT[0.0000000078000000],ETH[10.0013100179621210],ETHW[0.0000000046295 5693],FTT[0.0000000172361894],GENE[0.00000006817 2000],MATIC[0.0000000153383821],PAXG[0.0340347450475451],SOL[0.0000001092350967],STSOL[0.00000000440655941],TRY[0.0000000190907274],USD[0.0000002187369828],USDT[0.00000026638 2887] |
| 01968536 | ATLAS[6.82620000000000000],FTT[0.0000000595720000],USD[0.2928611433223062],USDT[0.0000000047994206] |
| 01968537 | AAVE[0.0000000053970900],BTC[0.0000000004313036],KIN[1.00000000000000000],SRM[0.0000000027161772],XRP[0.0002730800000000] |
| 01968540 | RAY[0.0295000000000000],SOL[0.0000030000000000],USD[0.0000000185026501],USDT[0.0000000015521945] |
| 01968545 | EUR[0.0000000080155100],FTT[0.0015388659000000],USD[-0.0061826124006614],USDT[0.0051342385000000],XRP[0.0027326227227699] |
| 01968547 | EUR[0.0000000751137 97],FTT[0.0643175900000000],USD[0.8335423933513044],USDT[0.0000001355587 5] |
| 01968553 | AURY[10.18866486000000000],GOG[117.00000000000000000],USD[0.0041636839497738] |
| 01968554 | COPE[5000.53302750000000000],DFL[13090.00000000000000000],FTT[89.28787800000000000],USD[0.2590308447875000],USDT[0.0000000099946945] |
| 01968555 | BTC[0.0000067151698025],ETH[0.0003312235986000],ETHW[0.0000000099387851],EUR[0.0000000000851926],FTT[0.0000000793239996],LTC[0.0033300000000000],USD[2.174533073507 1272],USDT[0.0879854510707133] |
| 01968558 | AVAX[0.0000000021984 49],BNB[0.0000000049136 38],FTT[0.0211932477464890],USD[0.0242408841591873],USDT[0.0000000000000000] |
| 01968559 | FTT[0.0190741600000000],RUNE[0.0070609100000000],STARS[0.9928220000000000],TRX[0.00000000000000000],USD[0.1731278349742178],USDT[0.0000000097577518] |
| 01968562 | BTC[0.0000000019184004],FTT[0.0000000075399734],GODS[0.00000007257 5432],USD[0.0000001147726753],USDT[0.0000000000000000] |
| 01968566 | RAY[-0.0735896588478447],TRX[0.0000010000000000],USD[0.0000000091252556],USDT[0.0973691349298885] |
| 01968569 | ATLAS[625.09608884311335],BRZ[0.0008731786356000],KIN[2.00000000000000000],POLIS[11.4820190724600000],TRX[2.00000000000000000] |
| 01968572 | AVAX[0.0000000048033 58],BNB[0.0000000010880600],FTM[0.0000000036131500],FTT[0.0000008300000000],SOL[0.0000000099096600],TRX[0.0007770000000000],USD[0.0000000050454500],USDT[0.0000000091664080] |
| 01968575 | SLND[56.00000000000000000],USD[1.0275125500000000] |
| 01968576 | ETH[0.0000001000000000],SRM[2.7558642400000000],SRM_LOCKED[24.30362816000000000] |
| 01968577 | BTC[0.0000014426140000],USD[0.0000000000000000] |
| 01968578 | USD[0.0000000027067086],USDT[0.0000000639000028] |
| 01968584 | ALGOBULL[23456.78.58925639000000000],ATOMBULL[119.33619927000000000],COMPBULL[8.24336775000000000],LTCBULL[131.16498377000000000],MATICBULL[95.06258706000000000],REEF[1955.17961085000000000],SUSHIBULL[132706.95649865000000000],TOMOBULL[31094.52736318000000000],TRX[0.0000010000000000],UBXT[2199.000 00000000000000],USD[700.00000000653985187],XLMBULL[24.60453124000000000],XRPBULL[2247.38460616000000000],XTZBULL[92.90678334000000000] |
| 01968585 | AAPL[2.00000000000000000],BTC[0.1257000000000000],COIN[5.00000000000000000],ETHW[1.0077297100000000],FTT[25.08838327492123 15],LUNA2[44.97381473130000],LUNA2_LOCKED[0.0321466467000000],LUNC[300.00000000000000000],NFT (3791036589608972)[1],USD[10.3863884906236833] |
| 01968588 | AKRO[5.00000000000000000],AUDIO[0.00000000057651773],BAO[16.00000000000000000],DENT[1.00000000000000000],ETH[0.0000000042853730],GBP[121.40358806317949 12],KIN[23.00000000000000000],NFT (2950685615128543761[1],NFT (3029839075592456 1)[1],NFT (3504057242811038671[1],NFT (3726239173861836851[1],NFT (42190073112958372731[1],NFT (5326083441128207 2)[1],NFT (56061635564262527)[1],NFT (5618572826179384821[1],SOL[0.0000000060567821],TRX[6.00000000000000000],UBXT[3.00000000000000000],USD[0.0000001599051],XRP[0.0006735400000000] |
| 01968590 | TONCOIN[0.0624366600000000],USD[0.0000001155032633],USDT[0.0000000055712025] |
| 01968591 | ETH[0.0000001000000000],TRX[0.7000040000000000],USD[0.0056424332000000],USDT[0.9161723516965536] |
| 01968596 | 1INCH[0.5000000000000000],ETH[0.0000001000000000],FTM[0.7702900000000000],FTT[39.99097500000000000],MANA[100.00000000000000000],SAND[300.82900000000000000],SOL[0.0000000070000000],TRX[15.00000200000000000],USD[4.7609686685500000],USDT[33.93234354400356592] |
| 01968598 | BAO[1.00000000000000000],BOBA[23.83414279000000000],MNGO[480.00467128000000000],RSR[1.00000000000000000],STEP[158.42126101000000000],UBXT[1.00000000000000000],USD[0.0015526005053428] |
| 01968604 | ATLAS[710.00000000000000000],BNB[0.0095000000000000],USD[0.0104031702500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01968605 | FTT[215.003988003103510],LUNA2_LOCKED[64.612089850000000],LUNC[0.000000009298100],SOL[84.206496939158320],TRX[0.000000003911051]2,USD[409.724226860611128],USDT[0.000000025000000] |
| 01968607 | AKRO[13.000000000000000],AUDIO[1.008943780000000],AVAX[2.599154800000000],BAO[178.000000000000000],BAT[1.000000000000000],BCH[0.000000079000000],BF_POINT[200.000000000000000],BNB[0.000000085822111],BTC[0.003669398523000],CRO[0.007866920000000],CRV[3.492174330000000],DENT[5908.072787450000000],DOGE[1.000000000000000],DOT[3.390061140000000],ETH[0.000000234000000],ETHW[0.000003240000000],GALA[8.889565388713123],FTM[155.177136574746989],FTT[9.760947670000000],GRT[1.000000000000000],KIN[185.000000000000000],LINK[15.676943680000000],LOOKS[53.321745650000000],LUNA2[0.099619757100000],LUNC[0.233244610000000],MATIC[111.729259780000000],RSR[6.000000000000000],SAND[5.738195840000000],SLP[265.881676350000000],SOL[4.882563750000000],TOMO[1.000000000000000],TRX[9.000000000000000],UBXT[15.000000000000000],USD[0.005535848042211],USDT[246.778239477107287]9,XRP[4.887014168800000] |
| 01968609 | FTT[9.029979080000000],USD[0.403124204093648]5,USDT[0.000000031380160],XRP[0.750000000000000] |
| 01968611 | USDT[0.252000000000000] |
| 01968613 | USD[2.373837618750000] |
| 01968614 | ALGO[0.981760000000000],BTC[0.045646106218500],ETHW[0.720000000000000],EUR[0.000000097626550],FTT[2.042046206796465]2,LUNA2[0.222903929700000],LUNA2_LOCKED[0.520109169400000],LUNC[48537.800000000000000],SOL[0.009911801107040],USD[0.000432438336878],USDT[0.000000090187159] |
| 01968615 | SOL[8.201708240000000],SRM[5.302007374317700905],SRM_LOCKED[0.082946200000000000],USD[0.072868314436552]7 |
| 01968616 | FTT[1.023281281952549],LUNA2[0.000000034484892],LUNA2_LOCKED[0.000001013798081],USD[0.345766820416176],USDT[0.000000019256025] |
| 01968623 | USD[0.291763973287500],USDT[0.000000047623915] |
| 01968625 | ATLAS[2878.066693000000000],ENJ[0.957820000000000],FTT[0.096067000000000],MKR[0.007400000000000],TRX[0.000001000000000],USD[0.009399981485550],USDT[0.000000070452720] |
| 01968627 | AAVE[0.009384400000000],AVAX[7.898499000000000],CEL[0.085889000000000],ETH[0.000000020000000],FTM[0.736660000000000],GALA[9.728300000000000],GARI[0.613160000000000],GMT[0.722600000000000],JOE[0.267740000000000],LINK[0.094433000000000],LUNA2[0.000000189095761],LUNA2_LOCKED[0.000000044123442],LUNC[0.004117600000000],MATIC[0.454700000000000],MBS[0.871180000000000],RNDR[0.023933000000000],SOL[0.002601705000000],SPELL[76.421000000000000],SUSHI[0.001100000000000],TRX[0.000010000000000],USD[0.270153046892429]5,USDT[546.000000000000000] |
| 01968628 | ALGO[0.000000072494840],APT[0.000000000000000],AVAX[0.000000433905000],BNB[0.000000080775775],CRO[0.000000054225000],DOGE[0.000000000000000],ETH[0.009052340740005]9,ETHW[0.000000008621572],MATIC[0.000000051246292],NFT[3712780586809749690][1],NFT[3825397531085353273][1],NFT[3825397531085353273][1] |
| 01968630 | BCH[0.000417202544408],DOT[0.000000007537405],ETH[91.345564567183080],ETHW[97.957684200000000],FTT[301.955168020890966],LINK[3943.617700198069817500000000175],SOL[3.612785629729290],SRM[2.383396560000000],SRM_LOCKED[56.904064300000000],USD[15.501557607219585],USDT[31.357576378993908],YGG[21183984672000000000] |
| 01968633 | AAPL[0.000000090000000],ETH[0.000000104546508],FTT[0.000000009871475],USD[0.547388872472034],USDT[0.000000030098794] |
| 01968634 | BTC[0.000000085024000],FTT[0.000007224031752],USDT[0.000000073429275] |
| 01968638 | 1INCH[31.679323382772000],ALGOBULL[2690.000000000000000],ATOMBULL[1432.000000000000000],BULL[0.026200000000000],COMPBULL[81.000000000000000],DOGEBULL[3.429000000000000],EOSBULL[886300.000000000000000],ETHBULL[0.071500000000000],HTBULL[0.700000000000000],MATICBULL[63.000000000000000],MNGO[140.000000000000000],NFT[5243509531785568901][1],THETABULL[33.586000000000000],USD[0.534091560320000],VETBULL[192.800000000000000],XLMBULL[408.700000000000000] |
| 01968645 | MNGO[140.000000000000000],USD[0.566668775000000] |
| 01968646 | USD[2006.755666768628500],USDT[0.216181250000000] |
| 01968651 | BTC[0.000000041290625],DOGE[0.000000073991528],ETH[0.000000013636426],FTT[0.000000031536000],MATIC[0.000000054964000],NFT[297414979948035347][1],NFT[483667780446312408][1],NFT[554011461176474476][1],NFT[563838782250736394][1],USD[0.000005316482314]5 |
| 01968653 | DA[0.557273160000000],USD[0.000000089112097],USDT[0.000000004000000] |
| 01968655 | SRM[0.012143990000000],SRM_LOCKED[0.130727200000000],USD[0.199972065927488]3,USDT[0.000000044962573] |
| 01968658 | ALGO[10.000000000000000],FTT[0.007909354232855],USD[0.000000007000000],USDT[0.007447010000000] |
| 01968665 | EUR[0.009911570000000],USD[0.000000009293790]4,USDT[236.159005294056677] |
| 01968667 | ATLAS[12330.000000000000000],MCB[54.239150000000000],USD[2.558765095750000],USDT[0.000000005446302] |
| 01968669 | ETH[0.000000050000000],USD[0.000000141745],USDT[0.065861904680420] |
| 01968675 | USD[0.000001398515896] |
| 01968685 | MANA[0.283128150000000],USD[0.006861678200000],USDT[0.000000082830606] |
| 01968688 | BNB[0.001772330000000],ETH[0.000763400000000],ETHW[0.003763383816461],KNC[0.018677340000000],SHIB[0.000000123103367],USDT[0.503856126424969]2 |
| 01968691 | BULL[0.000000036000000],ETHBULL[0.000000070000000],NFT[349773653062101723][1],NFT[356213592523115333][1],NFT[374849548311274536][1],TRX[0.000000024032832],USD[0.000000097379027],XRPBULL[0.000000020193300] |
| 01968692 | LUNA2[0.727633226000000000],LUNA2_LOCKED[1.697810861000000000],USDT[0.074926592275400],USDT[103.000000000000000] |
| 01968695 | AGLD[0.000000041172462],AKRO[8.000000000000000],ALICE[0.005190240346293],ALPHA[0.000000083458670],APE[0.000000083104164],ATLAS[0.000000013191880],AUDIO[0.000091800000000],AURY[0.084063161055120],AVAX[0.000000022463406],AXS[0.000000056889639],BADGER[0.000297404880000],BAO[671.624362059757670],BAT[1.000000000000000],BRZ[0.000000002694577],BTC[0.000000585139462],CHR[0.000000000000000],CRO[0.000000095380235],CRV[0.000431483428281],DENT[63.125546057538554],DYDX[0.008637246677976],ENJ[0.000000078222880],ETH[0.000000348604824],FXS[0.000000342466000],GALA[0.000000043937750],GARI[0.000050415800000],GUSD[0.000000065755379],GRT[0.000000027678]8,HNT[0.000615497112500],HOLY[0.000000010000000],SAND[0.000000000000000],SAND[0.000000000000000],SHIB[0.000000010877925],SLP[0.000000001620000],SNX[0.000000033529574],SOL[0.000000080207904],SPELL[0.000000021994520],STEP[0.006344661481283],SUSHI[0.000413956526704],TLM[0.000000064848954],TOMO[0.000000229755983],TRX[5.000183058842029],UBXT[10.000000000000000],UNI[0.001765198750000],WAVES[0.000000460244] |
| 01968698 | SLP[0.518513320000000] |
| 01968699 | BNB[0.000000004000000],USD[0.000000547199420],USDT[0.000000006466000] |
| 01968704 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.000866680000000],IMX[551.191649280000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000210051440283],UBXT[1.000000000000000] |
| 01968708 | DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000005400000],USDT[0.000000007840494] |
| 01968709 | ETH[0.000000006233248],USD[0.894410320000000] |
| 01968712 | EUR[1.053606380000000] |
| 01968729 | AKRO[5.000000000000000],BAO[8.000000000000000],ETH[0.000050485441920],ETHW[0.000050485441920],KIN[4.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],TRY[0.002288367551226]5,UBXT[2.000000000000000],USDT[0.000304645000960] |
| 01968732 | AKRO[2.000000000000000],ATLAS[0.049217550000000],AUDIO[1.028603140000000],CEL[1.053388360000000],CHZ[1.000000000000000],CRV[0.011875220000000],DENT[2.000000000000000],DYDX[0.006344910000000],ETHW[0.001145030000000],FIDA[1.000000000000000],FRONT[1.000137100000000],FTT[0.001131190000000],HXRO[1.000000000000000],KNC[1.000000000000000],MATH[1.000000000000000],MATIC[0.123387880000000],REN[0.038019810000000],RSR[2.000000000000000],RUNE[0.004299170000000],SAND[0.005379420000000],SNM[0.001125380000000],SXP[1.028791320000000],TRXA[0.000310000000000] |
| 01968736 | ATLAS[0.000000006589220],AURY[0.006500000000000],FTT[9.000000000007464538],MANA[0.004944177000000],REN[0.000000017553340],SHIB[0.000727122140000],STEP[0.023394040000000],USD[0.000000087270420]51,USDT[0.000000058842971] |
| 01968737 | ETH[0.000000007745566],FTT[0.000000028203754],NFT[31062129425570837][1],NFT[321157589303101615][1],NFT[310372981371]0485][1],NFT[430032286098078203][1],NFT[489217942493011008][1],NFT[491179424930110089][1],USDT[0.403288075837403],USD[0.000000090000000] |
| 01968738 | ATLAS[809.994000000000000],DFL[700.000000000000000],POLIS[125.779840000000000],TRX[1.000000000000000],USD[0.186542410808334],USDT[0.001737596573800] |
| 01968742 | BNB[0.000000010000000],BTC[0.000000098869630],ETH[0.000000071864399],EUR[0.000000070375967],SRM[0.000000010000000],USD[0.186131261791462]1,USDT[0.002724230047082] |
| 01968743 | BTC[0.000596340000000],USD[25.000000000000000] |
| 01968750 | ATLAS[0.000000093718176],AUDIO[1.042373330000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],RSR[1.000000000000000],SOL[0.000000212194991]6],TRX[1.000000000000000],USD[0.000000723714163]4,USDT[0.000000007346432] |
| 01968754 | BAO[1.000000000000000],USD[0.002941190591198]4 |
| 01968757 | AGLD[0.000000087874490],ATLAS[0.000000061971750],BNB[0.000000084881072],BTC[0.000000055593600],EUR[0.000000040000000],FTT[0.000000037342965],USD[0.016416409223783]9 |
| 01968759 | AUD[0.000188107584339],DENT[2.000000000000000],ETH[0.997645780000000],ETHW[0.997226720388237]0,FTT[4.984571040000000],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],XRP[712.160767160000000] |
| 01968762 | BNB[0.000000010000000],HT[0.000000041602604],TRX[0.000000063766593] |
| 01968764 | BAO[8.000000000000000],EUR[89.497502561900000],USDT[0.000000544961172] |
| 01968765 | 1INCH[0.983826000000000],ADABULL[1.297224019680000],ATOMBULL[1750.468380000000000],AXS[0.098810000000000],BNB[0.000952500000000],BTC[0.008295695550000],CREAM[1.609694100000000],DEFIBULL[14.158135750000000],DOGE[26.931600000000000],DYDX[0.097186480000000],ENJ[3.994300000000000],ETH[0.257913369500000],ETHW[0.257913369500000],FTT[1.899373000000000],GRT[0.968879900000000],LTC[1.364696637000000],MANA[70.998157000000000],MATIC[9.945185000000000],MNGO[169.944710000000000],ORBS[10.000000000000000],RUNE[10.185389950000000],SHIB[58668.000000000000000],SNX[10.698101710000000],SOL[4.328138650000000],SUSHI[0.497768450000000],USD[82.573305821010200],USDT[0.000000000000000],XRP[119.954679000000000] |
| 01968769 | ATLAS[380.000000000000000],POLIS[176.375396260000000],USD[0.359557185912116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01968771 | BNB[0.00052785000000000],BTC[0.00000000030000000],FTT[0.00000000850180270],SOL[0.00000000084796832],USD[0.272795194373354],USDT[0.00707808192789200] |
| 01968772 | LUNA2[0.00000106124141800],LUNA2_LOCKED[0.00002476229974000],LUNC[2.310875530000000000],USD[0.000000030553463],USDT[0.000000004854105] |
| 01968773 | ATLAS[7301.214295330000000],EUR[0.000000046808616],FIDA[1.000000000000000],FRONT[1.000000000000000] |
| 01968774 | XRP[0.000000000905418] |
| 01968777 | ATLAS[179.964000000000000],AUDIO[0.426699790000000],USD[0.000000115712831] |
| 01968781 | AKRO[5.075597900000000],BAO[5.000000000000000],BAT[1.011735230000000],CHZ[1.000000000000000],DENT[5.000000000000000],EUR[0.000164372815035],HXRO[1.000000000000000],JST[0.011922310000000],KIN[6.000000000000000],RSR[2.000000000000000],SXP[1.040321240000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 01968784 | AMPL[0.000000000319670],BTC[0.000000043845110],GST[1.000000000000000],SOL[0.000000015530442],USD[24.681326447376906700000000000],USDT[289.363009231013792900] |
| 01968788 | ATLAS[447.706707987178710] |
| 01968794 | USD[0.237825040000000],USDT[0.000000090703528],WAVES[36.992600000000000] |
| 01968795 | GOG[16.000000000000000],USD[0.811294761600000],USDT[0.003472110000000] |
| 01968801 | ATLAS[0.000000026200000000] |
| 01968803 | EDEN[134.200000000000000],HXRO[483.000000000000000],USD[-0.553056876603043],USDT[0.000000072952011] |
| 01968804 | BNB[0.00000001796898],CHZ[0.000000011969680],ETH[0.000000022881380],MATIC[0.0000007533520],OMG[0.0000000045140000],SAND[0.650000000000000],SOL[0.000000126102400],USD[1.578807090000000],USDT[0.648114276318529700] |
| 01968805 | ATLAS[0.000000043098678],ETH[0.000000000017375] |
| 01968808 | ATLAS[5669.817600000000000],EUR[0.000000004858157],FTT[0.196435686220730],MANA[30.000000000000000],POLIS[19.496295000000000],SAND[20.996010000000000],USD[2.250728461454586],USDT[0.000000104066818] |
| 01968816 | BTC[0.000000012138000],FTT[0.222897306554546],USD[0.992701255500000] |
| 01968821 | USD[0.443262630000000],USDT[656.499602159502009] |
| 01968823 | AVAX[0.000039160000000],BAO[24.000000000000000],BNB[0.000017140000000],DENT[1.000000000000000],DOGE[0.070203750000000],DOT[0.000143250000000],ENS[0.000247380000000],ETH[0.000110464123634],ETHW[0.000110464123634],KIN[13.000000000000000],MANA[0.001465100000000],MATIC[0.003755250000000],SLSAND[0.008478600000000],SHIB[249.019750700000000],SOL[0.000265850000000],SOS[587.248398710000000],USDT[0.000015575492894] |
| 01968834 | FTT[32.405479184167200],USD[0.064458237145000],USDT[0.000000021666100] |
| 01968835 | EUR[7.157382746951100],TRX[1.000000000000000],USD[2.000001201421960] |
| 01968837 | ETH[0.000615370000000],ETHW[0.000615280000000],LUNA2[0.029574608100000],LUNA2_LOCKED[0.069007418900000],NFT (399672996022427482)[1],SOL[0.002750720000000],TRX[0.000002290985980],USD[1.254073817862466],USDT[0.000000005970737] |
| 01968840 | ATLAS[0.0880000000000000],FTT[0.055034245200000],USD[0.038969040000000],USDT[0.000000177444108] |
| 01968841 | ATLAS[1000.920644400000000],AUDIO[164.437773746109691],FTM[597.080510344000000],FTT[0.020256000000000],GODS[199.219264781729504B],MBS[207.135779270000000],RAY[0.000000040000000],RUNE[74.285368935600000],SAND[213.520493819369719G],TULIP[0.000000081546594],USD[0.010043041452091T] |
| 01968842 | BTC[0.000000007000000],USDT[0.000340751878425],USDT[0.000000041184048] |
| 01968843 | BNB[0.000000000000000],HT[0.000000000000000],TRX[0.000000029231126] |
| 01968844 | BNB[0.000000042368148],FTT[0.000000000540918],NFT (474308069435951539)[1],NFT (492870610599695728)[1],NFT (524340002880240844)[1],NFT (528473342502061799)[1],NFT (558203135676412820)[1],SOL[0.000000390073350],TRX[0.000000003321950],USD[0.000000085365689] |
| 01968850 | USD[25.000000000000000] |
| 01968851 | BTC[0.000000020351239],ETH[0.000000015810411],FTM[0.000000020000000],USD[0.649917455281444] |
| 01968860 | FTT[0.014883530830690],MATIC[2.000000000000000],USD[0.785226152483983],USDT[0.000000961175712] |
| 01968862 | BTC[0.000076000000000],GENE[21.800000000000000],GOG[876.000000000000000],USD[0.120596424960164] |
| 01968863 | ETH[0.000000097208352],MEZO[0.000000370406660],SOL[0.0000000010000000] |
| 01968873 | APT[0.984800000000000],USD[0.248830836000000],USD[1.824848930000000] |
| 01968874 | BNB[0.000000900000000],ETH[0.000000022717500],MATIC[0.000122468684500],MBS[0.006000000000000],NFT (534318973078442973)[1],SOL[0.000000027210000],TRX[0.006521000480000],USD[0.000000050032694],USD[0.006349013110782] |
| 01968879 | BTC[0.033251653600000],FTM[222.000000000000000],FTT[1.700000000000000],RAY[9.000000000000000],RUNE[14.100000000000000],SLND[95.900000000000000],SRM[11.000000000000000],USD[0.495349935726000],USDT[0.009685543305000] |
| 01968880 | USD[0.667735600000000],XRP[100.000000000000000] |
| 01968882 | USD[5.033123940000000] |
| 01968883 | BNB[0.000000000502131600],USD[0.000000091705845],USDT[0.000000155470805] |
| 01968884 | ETH[0.000000091720518],LUNA2[0.000017445428150],LUNA2_LOCKED[0.000040705999300],LUNC[3.798778710000000],USD[0.060869395483197B],USDT[0.000000007733591] |
| 01968886 | SOL[0.000000010000000],TRX[0.000000100000000],USD[0.000000046621888],USDT[0.000000108462975] |
| 01968892 | USD[0.000000047372980],USDT[0.000000047949900] |
| 01968903 | ATLAS[1640.000000000000000],AVAX[2.064546720000000],GOG[182.968421220000000],LINK[8.399663610000000],SOL[2.293813560000000],SPELL[12000.000000000000000],USD[0.045286554325898],USDT[0.000000011304101] |
| 01968907 | AKRO[1.000000000000000],ATLAS[0.036393460000000],BAO[4.000000000000000],BTC[0.022291820000000],DENT[1.000000000000000],ETH[0.195220580000000],ETHW[0.195010540000000],EUR[0.000000095857563],FTT[0.000250588643400],HNT[0.000072148472006],KIN[5.000000000000000],RSR[2.000000000000000],RUNE[0.002746948636866],UBXT[3.000000000000000],USD[0.001177493651554] |
| 01968910 | ATLAS[3089.412900000000000],USD[1.142070705849034],USDT[0.000000005133984] |
| 01968914 | BNB[0.006642218692345],LOOKS[0.772600000000000],POLIS[0.000007393063],TRX[0.000073000000000],USD[0.000047018754146],USDT[0.009773949452635] |
| 01968918 | USDT[0.289680575875000] |
| 01968919 | ETH[0.000000000000000],ETHW[0.000500000000000],NFT (311481710555353557)[1],NFT (317893564086508825)[1],NFT (329238487665075519)[1],NFT (452469257968979581)[1],NFT (454225454793779448)[1],NFT (553151081309395042)[1],SOL[0.000000010000000],TRX[0.791301000000000],USD[0.003148749600000],USDT[0.407643150250000] |
| 01968923 | SOL[0.000000059299200],USD[0.000000005753789],USD[0.000000001144130] |
| 01968924 | AUDIO[2000.000000000000000],EUR[0.000000046322562],FTM[3999.000000000000000],RAY[499.000000000000000],SRM[850.000000000000000],USD[0.000000110032123],USDT[3890.769552710458967] |
| 01968929 | USDT[0.000000042773512] |
| 01968935 | ATLAS[0.000000088842555],CRO[480.000000000000000],GOG[0.155375986608861],HNT[0.014290000000000],SPELL[0.000000098342583],USD[0.094326607073972],USDT[0.000000170992309] |
| 01968936 | ATLAS[529.894000000000000],AURY[4.999200000000000],CRO[30.000000000000000],FTT[0.200000000000000],MAPS[30.993800000000000],POLIS[12.198360000000000],USD[0.479532220000000] |
| 01968942 | TRX[0.000000010000000],USD[0.042952810320000],USD[1.063928692448399] |
| 01968946 | BTC[0.000051250000000],ETH[0.000000010000000],FTT[0.033984180554801],USD[11.923562429212763],USDT[0.000000005000000] |
| 01968952 | ATLAS[0.000000085817800],BNB[0.000000001943990],DFL[0.000000100000000],GENE[0.000000010000000],LUNA2[0.057822424390000],LUNA2_LOCKED[0.134918990200000],MATIC[0.000000043676800],SOL[0.000000010241892],USD[0.000001066547705],USDT[0.000002628074869] |
| 01968956 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.004446318068705],USDT[58.957946200000000] |
| 01968958 | ATLAS[0.000000058581780],BNB[0.000000001943990],BTC[0.000000063153410],AXS[0.000000001996910],BRZ[0.000000034592450],CRV[0.000000039557504],ENS[0.000000003732968],FTM[0.000000003414190660],GRT[0.000000002129150],HNT[0.000000007937817],IMX[0.000000076149150],LRC[0.000000217698],LINA2[10.308151410000000],LUNA2_LOCKED[6.052353290000000],LUNC[2243089.5369140000000],MANA[0.000000032343066],OKB[0.000000004573550],OMG[0.000000008082304],RUNE[0.000000008087520],SAND[0.000000030725],SHIB[0.000000016204531],SLP[0.000000003336900],SPELL[0.000000197680],TRX[0.000000007702500],USD[0.381660921074115881],USD[0.000000009460000000000] |
| 01968963 | BAO[8.000000000000000],CEL[0.000001772000000],DENT[2.678130020000000],DMG[0.070075430000000],ETH[0.000084000000000],ETHW[0.000840474695460],FTT[0.000087000000000],KIN[7.000000000000000],LTC[0.000340000000000],MATIC[0.000207340000000],MNGO[114.167993566387670],POLIS[0.000591750000000],RAY[0.000301400000000],UBXT[1.000000000000000],USD[0.000000165404566] |
| 01968968 | XRPBULL[2918.006621530000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01968969 | EUR[0.000000022215816],LUNA2[0.511416553000000],LUNA2_LOCKED[1.193305290000000],LUNC[111164.917999100000000],USD[0.294188273217423],USTC[0.128138000000000] |
| 01968972 | BTC[0.0000000017495199],SOL[0.011039254314267900],USD[0.000000452470701] |
| 01968976 | USDT[0.000000004273512] |
| 01968980 | FTT[0.00948807944040000],USD[0.00000080832903900],USDT[0.000000003000000] |
| 01968982 | FTT[0.0193114261500236],USDT[0.0000000062500] |
| 01968983 | BTC[0.000030000000000],ETH[0.000000010000000],GENE[5.0000000000000000],LUNA2[0.000025769725580000],LUNA2_LOCKED[0.0000601293596800],LUNC[5.611412000000000],MATIC[0.367694110000000],NFT [362601094122018038][1],NFT [408543373696167648][1],NFT [418175876521435536][1],NFT [430437557920123515][1],TRX[0.168608100000000],USD[86.889453755077715],USDT[511.429126638859273] |
| 01968986 | BNB[0.000215290000000],MATIC[0.000000007452205],USD[0.498515913694635],USDT[0.0585201207499704] |
| 01968990 | BTC[0.00152694194867552],ETH[0.000000087739650],FTT[0.00855066213099400],LINK[0.001236210000000],LTC[0.000000038158750],LUNA2[0.000330829608900],LUNA2_LOCKED[0.000701935754100],LUNC[6.55062807000000000],SOL[0.0942459582500000],TRX[6.794086138618423],USD[-9.010061592430162300],USDT[0.0000000353522051] |
| 01968992 | TOMOBULL[43.080000000000000],TRX[0.00000100000000000],USD[-0.0493218469851257],USDT[0.550000000000000] |
| 01968993 | BTC[0.0055358100000000],TRX[0.000001000000000],USD[1097.517556897324664],USDT[0.485030153740547] |
| 01968994 | BTC[0.00240639175228810],ETH[0.0064037794850000],EUR[0.000000021345037],FTT[0.334865238890600],SOL[0.040000000000000],TSLA[0.012980900000000],TSLAPRE[-0.000000018000000],USD[23.719417750385025100000000000] |
| 01968999 | ATLAS[0.000000007872537],BTC[0.0591000000000000],GALA[9.398129870000000],MANA[0.380000000000000],POLIS[0.000000034617746],SAND[0.629875581235142],SOL[0.0078760000000000],USD[1.119618516294490],USDT[0.00000008596855] |
| 01969005 | USD[0.370985717027174] |
| 01969006 | DENT[2.000000000000000],EUR[0.000000050791956],RSR[1.000000000000000],USD[0.000051541127546],USDT[0.0642435300000000] |
| 01969007 | AXS[15.269999940000000],BTC[0.000000089415293],ETH[0.000000010000000],FTM[3289.964505272157677],GALA[4021.67783932303896],IMX[129.675357000000000],MANA[113.055091020000000],SAND[380.67245446000000],TLM[2017.487442290000000],USD[0.199176973629993],USDT[1.4506010092910932] |
| 01969008 | ATLAS[8.709900000000000],SLRS[0.034896500000000],TRX[0.000001000000000],USD[0.0095414571036040],USDT[0.000000060680600] |
| 01969009 | USD[0.00014716372500000],USDT[0.0000000054018972] |
| 01969010 | EUR[0.000000012562288] |
| 01969013 | BTC[0.0529101200000000],FTT[50.090481000000000],SOL[25.025244300000000],YFI[0.1049810475000000] |
| 01969017 | XRP[0.000047500000000] |
| 01969022 | ATLAS[840.000000000000000],USD[0.218834752162500000] |
| 01969027 | TRX[0.000001000000000],USDT[0.0000000017954720] |
| 01969030 | USD[30.000000000000000] |
| 01969031 | BNB[0.0000000041295020],USDT[0.000245187621350] |
| 01969032 | ALPHA[2239.194400000000000],CRO[8.755500000000000],FTT[79.881600000000000],LUNA[5.973889578000000],LUNA2_LOCKED[13.93907568000000000],NFT [409873237758775284][1],SAND[0.9635200000000000],TRX[0.000124000000000],USD[0.0000000165000000],USDT[0.000000091242655] |
| 01969034 | USD[0.000000038104518],USDT[0.000000067763474] |
| 01969035 | CRO[0.000000097943864],POLIS[0.000000002264340],RAY[0.000000000083766624],USDT[0.000000013798826] |
| 01969037 | AUD[5046.774604320114303S],BTC[0.013303463087125],FTM[0.912700000000000],GOOGL[1.000000000000000],MATIC[500.000000000000000],MSTR[0.124977500000000],SOL[173.525563770000000],TSLA[192.012738200000000],USD[402.368524114680982B],USDT[0.0024250655033039] |
| 01969041 | BAO[1.000000000000000],USD[0.000000061976250],XRP[498.299526700000000] |
| 01969043 | USDT[2.745369650000000] |
| 01969044 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000060782135],USDT[0.000000010238400] |
| 01969047 | EUR[1.000000000000000],USD[5.000000000000000] |
| 01969055 | XRP[3627.950196230000000] |
| 01969057 | ATLAS[20314.258000000000000],USD[0.452300773147470],USDT[0.0373955884672762],WRX[0.630600000000000] |
| 01969060 | ATLAS[1367.001007330000000],HT[18.500255560000000],USD[3.226520068370207Z],USDT[2.167454610324467] |
| 01969066 | ATLAS[0.0000000009771332],USDT[0.0000016402033577] |
| 01969071 | ATLAS[0.000000066748323],AURY[0.000000035221159],COPE[0.000000015155558],MNGO[0.000000044379921],TRX[0.000010000000000],USD[0.0000008961114491],USDT[0.0000000023749730] |
| 01969073 | LEO[6.998670000000000],POLIS[12.400000000000000],USD[1.013201517225000] |
| 01969074 | APE[0.000000390000000],ATLAS[239.954400000000000],AVAX[0.000455795915091],ETH[0.0001413237351667],ETHW[0.048141323731561T],GBP[0.000000059393152],LUNA2[0.677033977900000],LUNC[69.080000000000000],MNGO[0.505363000000000],RAY[0.638732000000000],REN[0.000000002590040],RNDR[0.08364100000000000],SAND[59.529648553546872],SPELL[0.000000002424927],STG[0.994870000000000],USD[0.000000183780908],USDT[0.000000000650391] |
| 01969076 | DMG[822.555457720000000],USD[0.638068714761118],USDT[0.084073344927160] |
| 01969078 | ETH[0.00000000220700029],MATIC[0.000000006000000],SOL[0.000000026324927],USD[0.000000078586354],USDT[0.00979036226414298] |
| 01969080 | ATLAS[0.000000004876010],FTT[0.013603169908874],POLIS[0.000000039711400],USD[-92.553686758908172],USDT[101.389562694513674] |
| 01969084 | AUDIO[0.666742530000000],USD[0.00000015446610],USDT[0.000000092213436] |
| 01969086 | BUSD[5.846412380000000],USD[0.000000264521260] |
| 01969088 | AAVE[0.009048389026920],AVAX[14.506579891031381],BOBA[15.496900000000000],CHR[0.040040000000000],EDEN[14.200000000000000],ETH[0.008644000000000],ETHW[0.008644000000000],FTT[25.029652688314920],LINK[0.097640000000000],NFT[403278371682853571],OMG[0.496900000000000],SOL[0.00732196000000000],SUSHI[0.497400000000000],USD[0.00725049440213001],USDT[708.209910344028467A] |
| 01969091 | AMPL[0.000000001747275],BTC[0.000000005288200],FTM[0.000000078560000],LOOKS[0.000000044200000],LUNA2[0.362511371400000],LUNA2_LOCKED[0.845859866600000],RAY[0.000000053732060],SOL[0.000000002830715],USD[0.0000154007449613],USDT[0.0013219997136122] |
| 01969099 | USD[30.000000000000000] |
| 01969103 | BTC[0.000000034000000],ETHW[0.974164600000000],MATIC[0.000092310000000] |
| 01969105 | INDI[0.193400000000000],REAL[0.0840000000000000],USD[0.0028117430000000],USDT[11.000000060674725] |
| 01969109 | ETH[0.0077832770000000],ETHW[0.0077832770000000],TONCOIN[0.362000000000000],USD[0.538056379022599],USDT[0.0049701434291090] |
| 01969109 | TRX[0.0009770000000000],USD[0.00763585559500000],USDT[0.00870000000000000] |
| 01969111 | ATLAS[8.744009000000000],BTC[0.000003452246290],FTT[0.097467000000000],SOL[0.000000050000000],USD[1.31270405469625],USDT[1.417228446906250000] |
| 01969115 | USD[0.0020706039323854],USDT[0.0001855559255560] |
| 01969117 | USDT[1.864070992000000] |
| 01969119 | TSLA[0.125519340000000],UBXT[1.000000000000000],USD[0.0000013263123180] |
| 01969125 | BUSD[0.0000062834743903],FTT[25.095000000000000],LUNC[20.000020738075030],LUNA2_LOCKED[0.000004838884740],LUNC[0.451575949754000],MATIC[19.000082390000000],TRX[69.145277120000000],USD[0.00000012826147],USDT[9.14904174407274417] |
| 01969127 | ATLAS[40.000000000000000],BTC[0.000004734010000],POLIS[24.600000000000000],USD[0.294622511455000] |
| 01969128 | AVAX[0.0000000027885343],BNB[0.000000012985829712],ETH[0.000025088062516],FTT[0.00000001000000],GST[0.000000029636888],LINK[0.0067323237120832],LUNA2_LOCKED[13.464393200000000],LUNC[0.000000100000000],MATIC[0.0000000508037900],NFT [311617230815022078][1],NFT[387839370843778850][1],NFT [402867213261703387][1],NFT [538179838530655781][1],NFT[572082887468377900][1],POLIS[0.000000038640000],SOL[0.000788908090000],SRM_LOCKED[99.322055270000000],SUN[0.000904000000000],TRX[0.594269000000000],USD[0.353365786874803089],USDT[0.00000025644699T] |
| 01969130 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01969132 | ATLAS[0.000000000960000000],RAY[0.000000085513144],USD[1.6938925745000000],USDT[0.000000554992621] |
| 01969133 | USD[0.0002359468734948] |
| 01969135 | ATLAS[1020.0000000000000000],BTC[0.0000109032571000],USD[0.5402845929100000],USDT[0.0040193411250000] |
| 01969139 | APE[-0.5085976910527818],DOT[0.0000630000000000],ETH[0.0056433214472817],ETHW[0.0056433214472817],MATIC[-1.4674017525057846],POLIS[2.4285522300000000],SOL[0.0000000036469551],TRX[0.0008070000000000],USD[0.0000001533745627],USDT[0.8091724267584145] |
| 01969141 | ETH[33.0000000000000000],ETHW[33.0000000000000000],FTT[216.2636475517171140],SHIB[29985478.9451832575585564],SOL[17.9204728441376984],SRM[2560.2822559195298050],SRM_LOCKED[49.2286534500000000],USD[0.0000000023761200],XRP[141599.2384600000000000] |
| 01969147 | POLIS[14.4553812900000000],USD[0.7981000000000000],USDT[0.0000000697568262] |
| 01969148 | ATLAS[7.9980000000000000],POLIS[7.9984000000000000],SUSHI[11.9976000000000000],USD[0.0479081904211515] |
| 01969150 | ATLAS[9.8640000000000000],FTT[0.0049277600000000],TRX[0.0000010000000000],USD[0.0000000159255255],USDT[0.0000000018968156] |
| 01969153 | USD[24.9745211516707057],USDT[0.6413667000000000] |
| 01969160 | USD[0.0000000071000000] |
| 01969161 | BTC[0.0004506600000000],USD[0.6855786970838984],USDT[0.2209649369172012] |
| 01969162 | USD[12.0764449805000000] |
| 01969166 | USD[0.1595816966866000],USDT[0.0000000061226500] |
| 01969168 | ATLAS[360.0000000000000000],POLIS[4.1000000000000000],USD[0.4353286235000000],USDT[0.0000000016370297] |
| 01969171 | ATLAS[10090.0000000000000000],TONCOIN[278.0471610000000000],USD[0.7934145999250000],XRP[6.6174240000000000] |
| 01969173 | USD[26.4621584900000000] |
| 01969174 | BCH[2.0670000000000000],BTC[0.0000001248688771],DOGE[51.0000000000000000],ETH[0.3160000000000000],ETHW[0.3160000000000000],EUR[0.0000000022074345],FTT[45.2963330000000000],LINK[0.1000000000000000],LTC[4.7800000000000000],SOL[0.0298993000000000],SRM[712.0000000000000000],TRX[0.0000020000000000],USDT[386.6701383502346250] |
| 01969175 | DOGEBULL[13.6688538200000000],USD[0.0739668710000000],USDT[0.0000000172720912] |
| 01969177 | ATLAS[1.8406346612122216],FTT[0.0000000030915618],USD[0.0000014773554653],USDT[0.0002901589137693] |
| 01969186 | EUR[0.3077129451196484],TRX[1.0000010000000000],UBXT[1.0000000000000000],USDT[0.0800637700000000] |
| 01969187 | ATLAS[2489.5269000000000000],BTC[0.0370929510000000],ETH[0.0590000000000000],ETHW[0.0590000000000000],USD[3.4288001140000000] |
| 01969193 | USD[30.0000000000000000] |
| 01969195 | USDT[1.1072000000000000] |
| 01969196 | ATLAS[560.0000000000000000],CEL[0.9998157000000000],FTT[25.1953442400000000],NFT[329970464013786178][1],RAY[0.1993562300000000],USD[1.5941600000000000] |
| 01969198 | USD[0.0493991300000000] |
| 01969201 | ATLAS[27704.7351000000000000],ETH[0.0009000000000000],ETHW[0.0009000000000000],USD[1.4798331847350000],USDT[0.0031880000000000] |
| 01969202 | USD[0.0000000011001924] |
| 01969204 | FTT[0.0216998031395296],NEAR[0.0098316607736505],SOL[0.0084826900000000],SRM[0.0023435400000000],SRM_LOCKED[0.0262175600000000],USD[0.4521009373200000],USDT[0.0000000060750000] |
| 01969210 | USD[0.0050049967781990] |
| 01969212 | NFT[395964581563332687][1],NFT[496779793498366960][1],POLIS[0.0720800000000000],TRX[0.0001160000000000],USD[0.0017715674739840],USDT[0.0000000061545950] |
| 01969217 | FTT[150.3716390000000000],NFT[569896163950207622][1],TRX[0.0000010000000000],USD[1669.5215961394375000],USDT[10.4608790000000000] |
| 01969219 | AURY[8.0000000000000000],GOG[196.0000000000000000],SPELL[7900.0000000000000000],USD[0.8441806215000000] |
| 01969221 | FTT[0.0995003200000000],SOL[0.0000000020000000],USD[0.3542432631375000] |
| 01969224 | ATLAS[8.1514000000000000],HNT[0.0888418091200000],TRY[0.0000000675055914],USD[0.0087814994850000],USDT[0.0000000028416201] |
| 01969226 | USD[15.0000000000000000] |
| 01969229 | USD[30.0000000000000000] |
| 01969230 | BNB[0.0000000010000000],BTC[0.0000579720000000],ETH[0.0000000005000000],FTT[0.2341293650106600],NFT[539173483783024627][1],TRX[0.0003130000000000],USD[0.0000000079191939],USDT[0.0000000003900000] |
| 01969232 | ALGO[288.9467373000000000],BTC[0.0020211900000000],DOGE[887.2980013000000000],ETH[0.0888060366000000],ETHW[0.0000000660000000],FTM[406.6441657000000000],FTT[21.6228526940193295],LRC[1598.9895256000000000],MANA[46.9913379000000000],RUNE[0.0000000001001005],USDT[1801.3102644604834172] |
| 01969234 | BUSD[70.6746682100000000],FTM[0.0000000070739424],NFT[468670815331722531][1],TRX[0.0000010000000000],USD[0.0000004984140778],USDT[0.0000001691730990] |
| 01969237 | GENE[7.5000000000000000],GOG[91.0000000000000000],LEO[20.0000000000000000],SPELL[5945.1331236889080000],USD[0.3587840910000000] |
| 01969239 | BTC[0.0069108545912675],ETH[0.3023372543382749],ETHW[0.3023372543382749],EUR[0.1136134679374180],FTT[0.0000000013695981] |
| 01969241 | BTC[0.0000000060951250] |
| 01969245 | BNB[0.0000000006518225],FTT[0.2732031926583198],USD[0.0000000084169695] |
| 01969246 | BTC[0.0000001300000000],FTT[0.0000000066151481],LUNA2[3.9347170880000000],LUNA2_LOCKED[9.1810065390000000],TRX[0.0023310000000000],USD[103.2925802915725763000000000],USDT[0.0000000052903724] |
| 01969249 | USDT[0.0000000020000000] |
| 01969250 | USDT[0.0004386542098975] |
| 01969251 | EUR[0.0000000202979111],FTT[0.0017841762863515],LINK[3.0104914064821100],LUNA2[3.3353962700000000],LUNA2_LOCKED[7.7825912960000000],LUNC[726289.5600000000000000],USD[0.0000000152381443],USDT[0.0000000042061931] |
| 01969256 | ATLAS[1469.5336629869267576],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[1.8465728170754402],USDT[0.0000000095541080] |
| 01969257 | FTT[0.0000000080606749],FTT[25.0899355000000000],NFT[348315153848832901][1],NFT[555555545599495847][1],SRM[9.5848597000000000],SRM_LOCKED[113.5351403000000000],TRX[0.0000030000000000],USDT[9368.7856449226329742] |
| 01969260 | SHIB[5911382.7392154505506630],USD[0.0000000660567658],XRP[0.0000000019962970] |
| 01969261 | USD[0.5306988329650000],USDT[0.0001109781500000],XRP[0.0000000017662700] |
| 01969262 | AVAX[0.0000000073025221],BTC[0.0000000052835800],CONV[0.0000000081140000],EUR[0.0000000026758024],FTT[0.0000000092192751],USDT[325.7791873912928969] |
| 01969265 | TRX[0.0000010000000000],USD[-0.0892093173789692],USDT[1.2260536000000000] |
| 01969267 | ETH[0.0000000040000000],FTT[7.3985200000000000],NFT[432346814397131515][1],NFT[497161065373328670][1],NFT[575107262900933260][1],SOL[0.0091987800000000],USDT[0.0000000053000000] |
| 01969268 | USD[-0.3009492748938020000000000],USDT[0.5616958100000000] |
| 01969270 | USD[0.5022624500000000] |
| 01969273 | USDT[0.0000000050000000] |
| 01969283 | TRY[1.9309338839839527],USDT[0.0000000117217099] |
| 01969284 | ATLAS[9.1317000000000000],CEL[0.0494000000000000],USD[0.0154384364043192],USDT[0.0052554639943296] |
| 01969285 | GOG[0.7243100000000000],POLIS[0.0138694000000000],USD[0.0000000417855450],USDT[0.0000000088655616] |
| 01969286 | COPE[108.9720700000000000],DFL[439.9506000000000000],PTU[38.9925900000000000],USD[20.1079468300450000],USDT[0.0029370071381314] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01969289 | BTC[0.0000344680194000],ETH[0.00000000094000000],EUR[4.988178587000000],USDT[2.1041330556000000] |
| 01969292 | AURY[0.000000098000000],SOL[0.000000055000000],USD[0.0000001187128632] |
| 01969294 | SOL[0.000000040000000],USDT[1.1398774000000000] |
| 01969303 | BTC[0.000000071080900],ETH[0.000000010000000],FTT[0.0000001407416691],USD[0.0000000061670429],USDT[0.0000000045436960] |
| 01969304 | BULL[0.1295335250000000],USDT[159.5390911658052586] |
| 01969317 | STEP[590.6000000000000000],USD[0.0746461176400000] |
| 01969329 | ATLAS[1500.0000000000000000],AURY[9.0000000000000000],AXS[1.0000000000000000],ENJ[75.0000000000000000],USD[2.3721516433300000] |
| 01969330 | POLIS[32.8937685200000000],TRX[0.0000010000000000],USDT[0.0000400956589527] |
| 01969334 | USDT[11.6127481560160195] |
| 01969339 | USD[0.0000000090190585] |
| 01969340 | ARS[0.00000000268466644],BRZ[0.000000015969064],BTC[0.0000000036044182],CUSDT[0.0000000092723373],EUR[2801.0926268652634238],EURT[0.0000000099487764],LTC[0.4225117080870094],TRX[0.0000110062743103],USDT[700.5277498219329514],VND[0.0000000098607823] |
| 01969341 | BTC[0.0000965800000000],USD[1320.0703612516380000] |
| 01969343 | USD[0.0000009004204464],USDT[0.0000000077575714] |
| 01969349 | DOGE[12583.9835067800000000],FTT[25.0236696500000000],GALA[8160.0000000000000000],SOL[21.4657741700000000],USD[0.0000141142380156],USDT[0.0000000125291332] |
| 01969350 | BF_POINT[100.0000000000000000],BTC[0.0001429054254280],FTT[0.0000000011516010],MX[0.0904430000000000],SOL[0.0000000100000000],USDT[0.0000000014443323],USDT[0.0000000006041394] |
| 01969352 | BNB[0.1854200600000000],BTC[0.0028204633342812],ETHW[0.0070000000000000],EUR[0.0000000049502550],FTT[1.9000000000000000],SOL[0.2703147900000000],USD[0.0000001956265695],USDT[0.0000016106079625] |
| 01969358 | FTM[12.9976600000000000],USD[0.2300000000000000] |
| 01969361 | ATLAS[9.9960000000000000],BRZ[0.1206364300000000],USD[0.0000000087780549] |
| 01969365 | ATLAS[3943.7350683300000000],USD[0.0000002194530] |
| 01969366 | ATLAS[0.0000000092022845],BTC[0.0000000079687000],CRO[0.0000000031147673],FTT[3.1000000000000000],IMX[0.0000000011733958],POLIS[0.0000000010000000],RAMP[0.0000000086250000],USD[-0.0079821639079605],USDT[0.0050652576549582],XRP[0.0084995640000000] |
| 01969370 | ATLAS[0.0000000069101636],DOGE[0.0000000053562688],DYDX[0.0000000055192879],FTT[0.0000000032001735],LTC[0.0000000084844810],SOL[0.0000000085000000],USD[0.0553835000803200],USDT[0.0000000086465217] |
| 01969371 | USDT[0.9311988131250000] |
| 01969375 | USD[3.2279203400000000] |
| 01969384 | USD[25.0000000000000000] |
| 01969385 | BTC[0.0000667220804000],DOGE[0.0000000025090000],OMG[0.0000000081166800],TRX[0.0008220000000000],USD[0.0261562592893329],USDT[0.3139435276991672] |
| 01969386 | FTT[1.3997200000000000],TRX[0.0000010000000000],USDT[0.8931320000000000] |
| 01969387 | ATLAS[0.0000000044452660],BNB[0.0000000083746742],EDEN[0.0000000860244481],POLIS[0.0000000060224957] |
| 01969389 | ATLAS[3990.0000000000000000],BTC[0.0282000000000000],BULL[0.1444544380000000],MANA[16.9704000000000000],MTA[152.9694000000000000],TRX[0.0000010000000000],USD[0.0083125582500000],USDT[1.9699716186407154] |
| 01969393 | SOL[0.0000000084700000] |
| 01969394 | USD[25.0000000000000000] |
| 01969398 | ATLAS[0.0482128900000000],BAO[5.0000000000000000],EUR[0.0000000222293978],KIN[5.0000000000000000],TRX[3.0000010000000000],USDT[0.0000000069853166] |
| 01969399 | ETH[0.0010979600000000],ETHW[0.0010979600000000],EUR[0.0000000044768460],LTC[0.0000000040000000],SOL[0.0000003869856],USD[0.0000000097322972],USDT[0.0000000032266543] |
| 01969400 | BTC[0.0000007103646],LUNA2[0.0382238108200000],LUNA2_LOCKED[0.0891888919100000],LUNC[8323.3152818020972493],RUNE[0.0000000090412672],SHIB[2561.8.0313447518566484],SOL[0.0002630100000000],TRX[0.0007770000000000],USDT[0.0000000089376419] |
| 01969401 | LUNC[0.0000000017172357],TRX[0.0000010000000000],USD[2407.4344821224166654],USDT[0.0000000052585370] |
| 01969402 | EUR[0.0000000020753S1],SOL[0.0000001000000000],USD[0.0000002460708448] |
| 01969408 | BAO[7.0000000000000000],DENT[1.0000000000000000],FTM[29.5474180500000000],GALFAN[19.2969194000000000],KIN[5.0000000000000000],SOL[0.0000001000000000],TRX[211.4631010000000000],TRY[0.0003303762318914],USDT[0.0000004721085570] |
| 01969418 | ETH[0.0034997500000000],ETHW[0.0000001000000000] |
| 01969420 | BNB[0.0000000043302792],USD[0.0000028052827092] |
| 01969422 | USD[15.0174118300000000] |
| 01969423 | BAO[1.0000000000000000],KIN[1.0000000000000000],MANA[9.9106087000000000],SAND[6.8426751100000000],USD[0.0036993841484977] |
| 01969428 | FTT[0.0997150000000000],STEP[83.6000000000000000],USD[0.0066931221900000],USDT[9.8023963665000000] |
| 01969429 | FTT[7.3211269000000000],OXY[0.6748739700000000],PORT[631.9407861500000000],TRX[0.0000010000000000],USD[0.0971281011431735],USDT[0.0010423515052200] |
| 01969431 | ALICE[13.9972000000000000],ATLAS[19350.0000000000000000],FTT[5.3000000000000000],USD[500.1906574135500000] |
| 01969436 | LUNA2[2.1193200760000000],LUNA2_LOCKED[4.9450801760000000],USDT[78.9674517000000000],USTC[300.0000000000000000] |
| 01969437 | USD[3.7196841200000000],XRP[0.0298250000000000] |
| 01969439 | STEP[172.8000000000000000],USD[0.4837819840000000] |
| 01969449 | BTC[0.0017000000000000],ETH[0.0249955000000000],ETHW[0.0249955000000000],USD[1.9863144729000000] |
| 01969451 | AKRO[0.4170000000000000],ATLAS[0.0000000004429736],LUNA2[0.0034720617680000],LUNA2_LOCKED[0.0081014774590000],LUNC[75.6048760000000000],OMG[0.0000000004687000],SOL[0.0000000056064000],TRX[0.0000010000000000],USD[0.1315188379080400],USDT[2.3696516892540511] |
| 01969456 | BTC[0.0034997500000000],USD[0.0152969226500850] |
| 01969457 | AKRO[2.0000000000000000],ALPHA[0.8236491300000000],ATLAS[13.2557640231954504],AUDIO[0.0095148300000000],AURY[0.0240363116694356],AVAX[16.454183277363506],BAO[3.0000000000000000],BIT[0.0000000345646681],BNB[1.9315726300000000],BOBA[256.5826258053681100],BTC[0.5696430200000000],CHZ[0.0193204000000000],CRO[0.0000000971200000],DENT[8.0000000000000000],ETH[4.1078689606462424],ETHW[4.1063540804622424],FRONT[1.0004481000000000],FTM[3017.8162674354545268],FTT[30.3861246156291186],GRT[0.0000000051900000],KIN[5.0000000000000000],LINK[0.0000000016877245],LUNA2[1.30072150000000000],LUNA2_LOCKED[2.9520277270000000],LUNC[4.0785104500000000],MATIC[0.0045702493077170],RNDR[0.0862388656080000],RSR[5.0000000000000000],SAND[0.0000000024911324],SOL[126.0298668300000000],STARS[0.1214855949451758],STEP[0.1165481500000000],SXP[1.0265029600000000],TOMO[1.0269773400000000] |
| 01969461 | POLIS[0.0000408600000000],TRY[0.0000000287470613],USDT[0.0000000922573723] |
| 01969463 | AURY[0.0257350400000000],GENE[23.3955540000000000],IMX[242.3539440000000000],SPELL[97.8150000000000000],USD[0.2577450789933496] |
| 01969464 | BNB[0.0000161635811420],BTC[0.0000000074334791],ETH[0.0000000018944642],USD[-0.0032721205461082] |
| 01969465 | ATOM[5.2680522700000000],BNB[0.0000001000000000],BTC[0.0000230100000000],USD[-0.0870801133287831],USDT[0.1951187200000000] |
| 01969471 | BNB[0.0000000086400000],SOL[0.0000000087178410],USD[0.0000032162872426] |
| 01969472 | ALGOBULL[10000.0000000000000000],ETHBEAR[1000000.0000000000000000],IMX[0.0733215300000000],SUSHIBULL[700.0000000000000000],USD[-0.0109412148973153],USDT[0.0120893635520590] |
| 01969476 | USD[0.0000000132786186],USDT[0.0000000048381252] |
| 01969482 | SHIB[945640.6111015391111704],USD[0.0000000000333045],USDT[0.0000000022280312] |
| 01969483 | USD[-0.0094816487429352],USDT[0.7369853090500845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01969484 | USD[0.0088594810762378],USDT[0.000000098371850] |
| 01969487 | ATLAS[430.000000000000000],AURY[6.417019760000000],GOG[85.000000000000000],USD[0.8039203462686296] |
| 01969488 | AURY[0.633822940000000],BTC[0.000000003451216],USD[0.000000085058776],USDT[0.000000000009768] |
| 01969493 | AKRO[1.000000000000000],SOL[2.764345580000000],USD[0.0100002133078824] |
| 01969496 | BNB[0.000000007319906],USD[0.000000008870848B],USDT[0.000000080117320] |
| 01969497 | BTC[0.000000007212081?],ETH[0.638293820000000],FTT[0.062924592819623G],USD[0.000000055852863T],USDT[0.0000000077678170] |
| 01969501 | ALICE[801.5883720000000000],AURY[161.969220000000000],BTC[0.159657630000000000],CHR[13724.491490000000000],EUR[1177.616370000000000],FTM[3246.000000000000000],GODS[2062.358491000000000],LINK[0.058808000000000],MANA[1994.970727760000000],POLIS[1046.606947383096231B],TRX[0.000001000000000],USD[-39.376647290585366200000000],USDT[0.000000085221585] |
| 01969502 | ATLAS[0.000000008965165?],SOL[0.000000007587712G],USD[0.000040865216832Q],USDT[0.000000061196125] |
| 01969503 | USD[-0.0298708373100818],USDT[3.418330830000000] |
| 01969505 | 1INCH[0.987400000000000],BOBA[65.073980000000000],MATIC[9.930000000000000],MBS[149.000000000000000],MNGO[9.840000000000000],RUNE[0.091894200000000],SAND[0.947800000000000],SNY[0.000000009613278],SOL[0.000000010000000],USDT[1.427197454589206B] |
| 01969506 | FTT[0.000000004644076],INTER[0.000000006380250],SOL[0.0001636400000000],USD[-0.0014290914272546],USDT[0.000000064851676] |
| 01969518 | 1INCH[47.510660657161680],BTC[0.000001557985100],ETH[0.066522161282400],ETHW[0.066193267493300],NFT (360677832587591268)[1],OKB[0.000000060411600],USD[0.000000106583205],USDT[0.0252022724466600],XRP[0.000000018903400] |
| 01969520 | USD[1.024683976000000],USDT[0.000000009778740] |
| 01969521 | BNB[0.000000039787495],USD[0.000000033665735],USDT[0.0000264862672380] |
| 01969523 | BTC[0.031787920000000],USD[0.0004582160928343],USDT[0.000000031669004] |
| 01969525 | USD[0.6349199100000000] |
| 01969526 | IMX[25.300000000000000],TRX[0.000001000000000],USD[0.2218647610000000],USDT[0.0000000089889242] |
| 01969527 | DYDX[16.546480890000000],USD[6.0169959429079149] |
| 01969531 | SOL[0.000000035469],USDT[0.000000690730591] |
| 01969536 | ETH[0.009000000000000],ETHW[0.009000000000000],USD[3.2817162065000000] |
| 01969539 | BTC[0.000000010000000],EUR[3.904205931188540],USD[4.994265280363636],USDT[0.000098520914658] |
| 01969540 | AKRO[1.000000000000000],AXS[0.000027100000000],BAO[5.000000000000000],BTC[0.000117630000000],DENT[1.000000000000000],FTT[1.519098850000000],KIN[5.000000000000000],NEXO[0.000036567116680],TRX[0.709930960000000],USD[100.768512211 7028621],USDT[0.000000046670405] |
| 01969541 | GOG[46.701394780000000],IMX[28.000000000000000],USD[0.000000140563266] |
| 01969543 | ATLAS[2550.000000000000000],STARS[155.999240000000000],TRX[0.000001000000000],USD[1.869691758890000],USDT[0.0003520000000000] |
| 01969544 | FTT[0.0004772872000000],USD[0.000000850835455],USDT[0.000000004848648] |
| 01969551 | LUNA2[0.008189231908674S],LUNA2_LOCKED[0.019108207788573B],LUNC[200.650605890000000],TRX[0.155606000000000],USD[132.648110820903084] |
| 01969555 | USD[0.113649455500000],USDT[0.000000002442180] |
| 01969556 | LUNA2[0.028254125320000],LUNA2_LOCKED[0.065926292420000],TRX[0.335251000000000],USD[0.000000085107029],USDT[0.000000028308980],USTC[0.6405338400000000],XRP[0.000000066910585] |
| 01969557 | USD[25.0000000000000] |
| 01969559 | BNB[0.000000100000000],USD[2.2924080267950005] |
| 01969561 | ENJ[0.000000016780992],SHIB[0.000000081250510],TRX[0.000001000000000],USD[0.000000166037651],USDT[0.000000007516710] |
| 01969563 | ATLAS[3.897200000000000],DODO[0.033234000000000],DOGE[0.650020000000000],SLP[8.704200000000000],USD[0.000000072753462],USDT[0.000000033726960] |
| 01969567 | SRM[0.705680420000000],SRM_LOCKED[5.2943195800000000] |
| 01969572 | ATLAS[0.000000085458840],POLIS[15.632590303247694O],USD[0.0000000371365Q5] |
| 01969573 | ATLAS[0.000000080375060],BTC[0.000000005032045],ETH[0.000000002080000],EUR[0.000000004107389S],MANA[0.000000068863664],SPELL[0.000000093062299],TRX[0.000001000000000],USD[19.994894119510689],USDT[0.000000079717905] |
| 01969575 | BRZ[0.0044871500000000],USD[0.000000003615965] |
| 01969576 | EUR[1.000000000000000] |
| 01969577 | EUR[0.000000001647567Z],FTT[29.679196250000000],LUNA2[0.000923264884400],LUNA2_LOCKED[0.002154284730000],LUNC[201.042872400000000],RUNE[50.000000000000000],STG[100.000000000000000],USD[0.7307185925973570] |
| 01969578 | USD[1.1814872250150000],USDT[1.855265585000000] |
| 01969585 | USD[0.000000072255892],AURY[0.000000081120680],BTC[0.000000007824204S],CRO[0.000000017821110],DOT[0.000000007943203B],FTM[0.000000001946300],FTT[0.000000011899528],SHIB[0.000000027169500],SOL[0.000000101370819],TRX[0.000330000000000],USD[0.000000005648321],USDT[0.000000116321770] |
| 01969588 | BNB[0.009500000000000],TRX[0.000001000000000],USD[2.0176175416308400],USDT[0.0940412290000000] |
| 01969597 | TRX[0.000001000000000],USD[0.000000110708960] |
| 01969604 | BOBA[200.961810000000000],OMG[0.461810000000000],TRX[0.000001000000000],USD[4.1640538490000000],USDT[5.8249000000000000] |
| 01969607 | USD[0.0758434400000000],USDT[1.9144000000000000] |
| 01969608 | ATLAS[1019.816400000000000],CRO[1499.793000000000000],FTT[0.009426427313100O],POLIS[81.298830000000000],TRX[0.000003000000000],USD[0.5701006896400000],USDT[0.003908000000000] |
| 01969613 | ATOMBULL[0.000000081299937],AVAX[0.000000084389757],BNB[0.000000102500000],BTC[0.000000089690297],CHZ[0.000000071049068],COMPBULL[0.000000096713736],CRO[0.000000074180039],DOGE[0.000000057802633],ETH[0.000000059386813],FTT[0.000000085643894],LINK[0.000000073978500],LINKBULL[0.000000068253229],LOOKS[0.000000005290699],SOL[0.000000027353335],SRM[0.000000078640000],USD[0.000000163604836],USDT[0.000000104526843] |
| 01969616 | BTC[0.000000083028300],USDT[0.000000028250273] |
| 01969617 | TRX[0.002033000000000],USD[21.8614138200000000],USDT[21.0000009102625O9] |
| 01969618 | 1INCH[0.000000045368328],BTC[0.000099248549090O],DOGE[44.232626873975230S],ETH[0.007000000000000],ETHW[0.007000000000000],MOB[-0.062665162955281B],TRX[1.000000000000000],USD[-4.230502911862669O],USDT[0.0079189986423208] |
| 01969621 | NFT (31912735508914561)[1],NFT (33368932699704592)[1],NFT (53218514128822411S)[1],USD[0.000000122268560],USDT[0.000000046337514] |
| 01969627 | ATLAS[1879.642800000000000],TRX[0.000001000000000],USD[0.8647324192500000] |
| 01969635 | FTT[0.078270800000000],LTC[0.000110890000000],USD[0.0051807735509465] |
| 01969639 | BRZ[0.776893390000000],GOG[454.000000000000000],USD[0.000000000805579] |
| 01969641 | ATLAS[0.000000006441197O],FTM[0.000000094866250],FTT[0.000000047934113L],INK[0.000000030000000],LUNA2[0.000000014691742],LUNA2_LOCKED[0.000000967614068],LUNC[0.009030000000000],POLIS[0.000000084180503],SHIB[0.000000040027190B],TLM[0.000000033635600],TRX[0.000056000000000],USD[0.000000011982924],USDT[0.000000000407190] |
| 01969642 | AURY[2.000000000000000],POLIS[5.400000000000000],USD[0.0930730944875000],USDT[0.000000087670576] |
| 01969643 | BTC[0.000303062945129G],ETH[0.000010520000000],ETHW[0.000000007063000],EUR[0.023571782271676G],NFT (48164425115114201)[1],SOL[0.000182700000000],USD[0.000000166708229] |
| 01969644 | ATLAS[11252.982712650000000],AURY[6.065049550000000],POLIS[9.392877780000000],STG[227.478959700000000],TRX[0.000777000000000],USD[0.000000034582966] |
| 01969647 | ATLAS[0.000000038215],FTT[0.0803374405201444],USD[0.0044144370946300],USDT[0.000000032750000] |
| 01969652 | ETH[0.121850600000000],ETHBULL[0.267217470000000],ETHW[0.121850600000000],TRX[0.000001000000000],USD[3.0836939868000000],USDT[12.3661143922500000] |
| 01969658 | ATLAS[6120.000000000000000],AURY[20.000000000000000],COPE[133.000000000000000],USD[0.4024873347500000],USDT[0.000000049941450] |

Scheduled G/H Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01969659 | AVAX[0.000000001094731],BNB[-0.000000169269506],DAI[0.0000000022077180],ETH[0.000000075797779],FTT[0.0000000094677220],MATIC[0.000000090416668],SOL[-0.0000000022085618],TRX[0.000012000891623],USD[0.0000000032944176],USDT[0.000000226080555] |
| 01969663 | CEL[1.622300000000000] |
| 01969665 | ATLAS[0.000000008612821],USD[0.000000064063969] |
| 01969666 | FTT[4.895560000000000],IMX[130.700000000000000],TRX[0.000010000000000],USD[0.780447192302000],USDT[0.000000003750000] |
| 01969667 | BNB[0.486167733839454],ETH[0.000460710000000],EUR[0.000118926554607],FTT[0.864828190000000],USD[8.149141669078906],USDT[0.000001921721155] |
| 01969669 | USD[0.000000048376092] |
| 01969672 | BAL[12.470000000000000],ETH[0.000000050000000],FTM[0.000000027896920],FTT[0.211551670000000],GALA[905.087373080000000],UNI[14.500000000000000],USD[0.000000944599584] |
| 01969673 | USD[0.148325012500000] |
| 01969682 | POLIS[0.500000000000000] |
| 01969695 | BTC[0.000000060000000],ETH[0.000001400000000],ETHW[0.000001400000000],EUR[0.000000010000000],FTT[0.000710641152856?],NFT [4837707585712488605]{1},SOL[0.210000000000000],USD[1.859289556339883],USDT[0.000000047665064] |
| 01969696 | BOBA[0.000250000000000],ETH[1.661494820000000],ETHW[0.999924370000000],SOL[0.009124180000000],USD[0.942198000000000],USDT[-0.440857559613684],XRP[0.159282000000000] |
| 01969698 | BTC[0.000004400000000] |
| 01969704 | ATLAS[29.994471000000000],FTT[1.499715000000000],USD[0.681108880000000],USD[0.000000004620595?] |
| 01969711 | ATLAS[9.910000000000000],FTT[2.500000000000000],SOL[0.008013800000000],TRX[0.000001000000000],USD[0.214396044380413],USDT[0.000000004413526] |
| 01969713 | AVAX[0.000000001458157?],BTC[0.000000000332200],ETH[0.0000000006451449],USD[0.000000011328708],USDT[0.000000053014614] |
| 01969719 | FTM[19.996120000000000],FTT[13.397885400000000],SHIB[7996042.400000000000000],SOL[1.549699300000000],USD[71.452388145384018],USDT[1.750596015027829?] |
| 01969720 | LUNA2[0.001659812654000],LUNA2_LOCKED[0.003872896193000],LUNC[36.142770000000000],SOL[0.001000000000000],USD[0.004435603000000],USDT[0.000000005390800] |
| 01969721 | BTC[0.035298490000000],MAPS[0.966180000000000],MEDIA[0.009430000000000],OXY[0.986890000000000],TRX[0.000010000000000],USD[0.876673331659524],USDT[40.814151902071046] |
| 01969722 | USD[519.801984667500000000000000] |
| 01969724 | ADABULL[0.079331200000000],ATOMBULL[8106.288942640000000],BCHBULL[6120.800235210000000],DOGEBULL[5.012434660000000],EOSBULL[330683.344951070000000],ETHBULL[6.360357700000000],LINKBULL[165.062905370000000],LTCBULL[3781.245437700000000],XLMBULL[104.882011370000000],XRPBULL[121331.389513720000000],ZECBULL[230.839842900000000] |
| 01969725 | SOL[0.000000023249100],TRX[0.496581000000000],USD[0.061159804250000],USDT[0.867938863532510?] |
| 01969727 | ATLAS[0.019643049547636?],BAO[7.000000000000000],CONV[0.000000000329728],DENT[1.000000000000000],GBP[0.000004511453689],KIN[6.000000000774000],MBS[0.000000006273450],MNGO[0.000000057703046],SLRS[0.000000029304008],SOL[0.000000056668212],SPELL[0.000000024336665],TRX[2.000000000000000],UBXT[0.000000000000000],USD[0.000000019261178] |
| 01969728 | BTC[0.014786229037076],FTT[0.000000008929240],USD[0.000141896812892] |
| 01969729 | AVAX[0.000000001144956?],FTT[25.128211162826485?],SOL[0.100862980000000],STETH[0.000000027201357],USD[0.000000004804190?],USDT[0.000000109088376] |
| 01969739 | DENT[4999.000000000000000],DOGE[99.980000000000000],SHIB[80000.000000000000000],SOL[0.000000009028390],USD[0.827563663354212000000000],XRP[22.99540000000000] |
| 01969742 | BTC[0.000000048979498],FTT[1.000000000000000],LTC[0.133528460000000],USDT[0.000010274007273] |
| 01969749 | BTC[0.000045216160000],USD[1.647509011050400] |
| 01969750 | BTC[0.000000014275000],DOGE[0.000000012652000],ETH[0.000000000984000],FTT[0.7376449600000000],SOL[0.748298948302400],USD[0.000004947175560] |
| 01969751 | USD[0.006740031050000] |
| 01969752 | BTC[0.000000032921038],TRX[-0.000000018844959],USD[0.000045627284053],USDT[0.000000055511707],XRP[0.000000180705483] |
| 01969754 | ATLAS[8.844000000000000],BTC[0.000000010500000],POLIS[0.096620000000000],RAY[0.870000000000000],USD[2.185488746000000],USDT[0.636251777100000] |
| 01969758 | ATLAS[66.400994570000000],BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000688797601],KIN[3.000000000000000],MNGO[0.001533110000000],SOL[0.000012600000000],UBXT[1.000000000000000] |
| 01969759 | AAPL[0.999936000000000],SPY[0.604000000000000],TRX[0.000001000000000],USD[3.520385710400000],USDT[0.000000199820175] |
| 01969760 | USD[0.000238457079701] |
| 01969763 | USD[0.000000006714776?],USDT[0.000000156502136],XRP[0.000000006287520] |
| 01969765 | AKRO[1.000000000000000],BAO[8.000000000000000],BIT[22.744746740000000],BNB[0.142842850000000],BTC[0.015985070000000],DOGE[16.271704140000000],ETH[0.218335070000000],ETHW[0.218120150000000],FTT[1.126592020000000],KIN[5.000000000000000],MANA[8.953205190000000],SOL[0.166656710000000],TRX[0.000029000000000],UBXT[1.000000000000000],USD[109.757920120000000],USDT[205.159336276040885] |
| 01969766 | ATLAS[1.736781650000000],ETH[0.001000000000000],ETHW[0.001000000000000],POLIS[0.019098880000000],TRX[0.000027000000000],USD[0.000000115184982],USDT[1.403088260132430] |
| 01969767 | AURY[2.000000000000000],MANA[11.997600000000000],USD[0.000000096261975] |
| 01969770 | BTC[0.041596680000000],ETH[0.209000000000000],ETHW[0.209000000000000],USD[-632.431316495259342?] |
| 01969779 | POLIS[5.300000000000000],USD[0.635090287500000],USDT[0.000000060713056] |
| 01969780 | EUR[0.005377670000000],USD[248.184532793749536000000000] |
| 01969781 | RUNE[0.700000000000000],TRX[0.150001000000000],USDT[0.493608487537500] |
| 01969782 | USD[0.465636374500000],USDT[0.000000012374400] |
| 01969783 | FTT[0.016472044355180?],USD[0.089689025700000],USDT[0.000000048749965] |
| 01969785 | OXY[0.970170000000000],USD[0.000000020000000] |
| 01969794 | TRX[0.000001000000000],USD[0.517027760000000] |
| 01969795 | BTC[0.000002827470491?],DMG[0.062440000000000],LUNA2[0.006227975260000],LUNA2_LOCKED[0.014531942800000],MATH[0.022280000000000],SHIB[90840.000000000000000],TRX[0.000000040650666],USD[0.090498060247980],USDT[0.000000075000000] |
| 01969796 | ETH[0.012188580000000],ETHW[0.012188580000000],USD[10.065675641456697?] |
| 01969797 | USD[0.000000006874708?] |
| 01969799 | USD[0.003553591706600?] |
| 01969800 | ATLAS[0.046971930000000],TRX[1.000000000000000] |
| 01969806 | ATLAS[9378.280274410000000],BAO[33045.567506010000000],FTT[0.499940000000000],HXRO[11.012071170000000],KIN[3775257.824889530000000],ORBS[951.311791820000000],SLP[499.829517410000000],SPELL[4606.832593120000000],TRU[231.143457020000000],TRX[0.000010000000000],USD[0.058132912673869],USDT[0.000000015660990] |
| 01969807 | BRZ[0.191836040000000],BTC[0.002225250000000],ETH[0.029699400000000],ETHW[0.239999400000000],FTT[6.500000000000000],MATIC[0.008185745400000],USD[0.095304000882878?6],USDT[0.002602646981047?5] |
| 01969809 | USD[12.328317350205155?1],USDT[0.000005193936? |
| 01969811 | SOL[0.000000082591200],USDT[0.000025275351244?0] |
| 01969813 | OXY[71.976600000000000],USD[0.000000117051240],USDT[1.372906377500000] |
| 01969815 | ATLAS[220.000000000000000],ETH[0.000000049272350],IMX[7.000000000000000],POLIS[2.300000000000000],SOL[0.007602540000000],TRX[0.800000000000000],USD[0.440393708852142?4],USDT[0.000000111220728] |
| 01969819 | ATLAS[0.000000088377800],FTT[0.003795700000000],IMX[0.752000000000000],SOL[0.000000042965760],USD[0.488757000592187?],USDT[0.000000029235100] |
| 01969823 | ALICE[7.098651000000000],DYDX[83.284647810000000],USD[0.000000098927372],USDT[1.084676171030610?3] |
| 01969824 | GBP[0.445220700000000],USD[0.807964870925430?0],USDT[0.000000086273565] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01969825 | USD[0.000000010000000] |
| 01969832 | 1INCH[0.000000026020000],BTC[0.000000028351600],ETH[0.000000196961166],ETHW[0.100725546536453634],LUNA2[1.665829454200000],LUNA2_LOCKED[0.121187393100000],NFT (31430408702627430)[1],NFT (40905427445965382)[1],NFT (502120309311151061)[1],SPELL[0.000000009236217],USD[0.000000526731239],USDT[434.310656371985653] |
| 01969836 | USD[0.033004633569585000] |
| 01969837 | SOL[0.0000000021935512] |
| 01969840 | USD[0.000000252623576],USDT[0.000000090292610] |
| 01969842 | USD[5.000000000000000] |
| 01969843 | EUR[0.636133440000000],USD[0.070000224767104] |
| 01969845 | LUNC[0.000447000000000],NFT (34106833685863286)[1],NFT (356670465224650245)[1],NFT (440184666329197036)[1],NFT (489490728795281385)[1],NFT (552798536146749356)[1],USD[0.003656481544212000] |
| 01969846 | GODS[0.057620000000000],MCB[0.003754000000000],USD[0.003049725869752000],USDT[0.253155823607574200] |
| 01969855 | USDT[0.000028932396024400] |
| 01969856 | USD[0.000000019691650] |
| 01969857 | AUDIO[42.992647000000000],CHF[0.000000009744320400],FTM[399.930160000000000],FTT[2.111209690000000000],LTC[2.849487000000000000],MATIC[300.000000000000000],RUNE[99.982000000000000],SOL[10.888071660000000],USD[0.003010208046090000],USDT[0.750000004550000000] |
| 01969861 | ATLAS[0.000000088663036],AUDIO[0.000000098574606],CRO[0.000000007026000],FTM[0.000000002745000],POLIS[0.006933166600747106],USD[0.000000080825072],USDT[0.013178648399377500] |
| 01969862 | 1INCH[1.000000000000000],ATLAS[50.000000000000000],BTC[0.006799136000000],CHZ[19.994000000000000],ETH[0.092988660000000000],ETHW[0.092988660000000000],LINK[2.000000000000000],SHIB[599910.0000000000000],USD[-186.9356647527370869],USDT[191.331714919165352500] |
| 01969867 | GST[0.000001430000000],SOL[-0.000000001060795],USD[0.000000088772962],USDT[0.000000585018837000] |
| 01969869 | ATLAS[9.248000000000000],CRO[9.902000000000000000],POLIS[0.078040000000000000],USD[3.119505824471714500] |
| 01969870 | ATLAS[9.650000000000000],POLIS[0.085520000000000000],USD[0.000000016501198400],USDT[0.000000063431968] |
| 01969875 | SHIB[60225.136018381063716],SLND[0.000000079000000],USD[0.034778724000000000] |
| 01969877 | TRX[0.000002000000000],USD[0.000000069711580900],USDT[0.006460270500000000] |
| 01969884 | TRX[0.000020000000000],USD[0.002069664750000000],USDT[0.099500000000000000] |
| 01969885 | BTC[0.009198252000000000],CRO[759.749200000000000],EUR[95.294000000000000000],FTM[39.992400000000000000],MANA[2.972830000000000000],REEF[4999.0500000000000000],SAND[31.993920000000000000],USD[390.259231147000000] |
| 01969890 | ATLAS[1229.754000000000000000],USD[0.387871806336830000] |
| 01969894 | TRX[0.000010000000000],USD[48.923339080000000000],USDT[0.000000045952032] |
| 01969900 | USDT[0.000000080163740000] |
| 01969905 | SOL[0.000000010000000],USD[0.000000088809048],USDT[0.000000095132290] |
| 01969907 | ATLAS[7.888000000000000000],USD[1.252481112000000000] |
| 01969915 | TRX[0.000001000000000],USD[0.005701050000000000] |
| 01969916 | SOL[0.999800005686400000],TRX[0.840531001300000000],USD[29.997365279230596900],USDC[301.000000000000000] |
| 01969919 | ATLAS[118.522888202600000000],MNGO[5.107727110000000000],SPELL[238.631258271700000000],USD[12.021179406117897] |
| 01969921 | BAO[1.000000000000000000],GBP[100.745832000000000000],MNGO[8.637194340000000000],SRM[0.839273020000000000],USD[0.167495317077076943] |
| 01969929 | BNB[0.000000055217373],ETH[0.000000007066527 6],FTM[0.000000045620000],FTT[0.000000004309040],MATIC[0.000145131803824],SOL[0.000000005838040 0],TRX[0.007770031312394],USD[0.000000110617860],USDT[0.000000013267111] |
| 01969935 | BTC[0.000000010000000],EUR[1577.784551842629467 8],USD[0.000000101291427] |
| 01969938 | ATLAS[9.843400000000000000],CRO[0.976600000000000000],POLIS[14.200000000000000000],SUN[0.000089960000000],TRX[3657.000000000000000],USD[45.723407189886339 9],USDT[0.000000074573218] |
| 01969940 | USD[0.002014186250000000] |
| 01969944 | ATLAS[7.880000000000000000],POLIS[0.097960000000000000],TRX[0.000010000000000],USD[0.000000158439462902],USDT[0.000000017031364] |
| 01969945 | BTC[0.066144433978 2500],DOGE[0.318600000000000000],ETH[0.005790000000000],ETHW[0.005790000000000],USD[1.479642628850000 0] |
| 01969947 | ATLAS[9.715000000000000000],AURY[0.999430000000000000],BRZ[0.123275020000000000],BTC[0.000088520000000000],ETH[0.000893410000000000],ETHW[0.000893410000000000],FTT[0.098727000000000000],POLIS[0.496086000000000000],SPELL[5300.000000000000000],USD[0.000000056139023],USDT[28.911656574199547 0] |
| 01969948 | BAO[4.000000000000000],BTC[0.000213750000000000],CRO[0.000746360000000000],KIN[3.000000000000000000],LUNA2[0.002170875680000],LUNA2_LOCKED[0.0050653765860 00],LUNC[47.271274980000000],MANA[16.515970360000000 000],RSR[2.000000000000000],USD[20.846351196630263 9],USDT[4.080531118689248 7] |
| 01969949 | ATLAS[11440.000000000000000000],LTC[2.008000000000000000],POLIS[105.700000000000000000],USD[1.352483031387500 0],USDT[0.000000087513488] |
| 01969954 | AKRO[7.000000000000000],BAO[39.000000000000000000],BTC[0.017093290000000],DENT[3.000000000000000],DOT[1.665765310000000],DYDX[3.526247690000000 0],ETH[0.164507390000000000],ETHW[0.164106890000000000],FTT[2.079708130000000000],KIN[37.000000000000000000],MNGO[249.963618840000000000],RUNE[23.939668860000000 000],SNX[89.760711200000000000],SOL[1.760757510000000 00],TRX[14.000000000000000],UBX[17.000000000000000000],USD[0.6981993428953 29] |
| 01969955 | USD[0.000000095000000] |
| 01969957 | POLIS[10.700000000000000000],USD[0.593287530750000 0] |
| 01969960 | LRC[37.000000000000000000],USD[837.057898766030000 0] |
| 01969963 | BTC[0.143131107865 4100],ETH[1.917164270000000],ETHW[1.917164270000000],FTT[0.099060072003389 0],USD[-3192.4941295604282223000000],USDT[0.637995078394995 6],XRP[0.876880000000000000] |
| 01969969 | BTC[0.000000065000000] |
| 01969971 | BTC[0.001745429828000 0],ETH[0.009000560000000],ETHW[0.006000560000000000],SOL[0.010655930000000],USD[42.886830636940286 0] |
| 01969972 | BTC[0.000000025660472],GBP[0.0001788448225623],USD[0.000000583401596] |
| 01969973 | APT[0.097600000000000000],SOL[0.009782940000000],TRX[0.000797000000000],USD[0.000000039000000],USDT[0.000000075000000] |
| 01969976 | ADABULL[0.024400000000000000],CHZ[49.000000000000000],ETH[0.016000000000000],ETHW[0.016000000000000000],LTC[0.129975300000000000],UNI[3.999240000000000000],USD[0.044029048190061 4],USDT[0.000000522173296],XRP[205.98328000000000 0] |
| 01969978 | ETH[0.378304250000000],ETHW[0.378304250000000000],EUR[0.000000129535616],FTT[25.310486230000000000],USD[1.183684469875 7679] |
| 01969981 | USD[0.000000069265655],USDT[0.000000036843167] |
| 01969982 | TRX[0.000010000000000],USD[0.000000184658425] |
| 01969986 | DOT[0.400000000000000000],HNT[2.300000000000000000],IMX[4.000000000000000000],POLIS[3.900000000000000000],SPELL[2200.000000000000000],USD[0.263902082789164 3] |
| 01969987 | USD[25.000000000000000] |
| 01969989 | ATLAS[0.900184353300000000],DOGE[0.028341840000000000],USD[0.000000055385119],USDT[0.000000007433668] |
| 01969997 | BTC[0.005798100000000],CAD[586.000000000000000],ETH[0.100000000000000000],FTT[25.095231000000000],MATICBEAR2021[2070000.000000000000000],USD[181.531034469592361 2],USDT[0.000000024183099] |
| 01970000 | USD[0.000000169296140] |
| 01970007 | ATLAS[3679.980000000000000000],BNB[0.0045000000000000 00],FTT[0.000000088191935],USD[0.091047666153284 5] |
| 01970015 | TRX[0.000020000000000] |
| 01970018 | NFT (37294555444045525 1)[1],NFT (517493033483260794)[1],TRX[0.000028000000000],USD[0.176865211000000 0],USDT[0.684267334000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01970020 | ATLAS[9.245700000000000],BNB[0.000000005475396],BTC[0.000000045298925],DOGE[0.000000012175682],ETH[0.045506679431932],ETHW[0.000000071289383],FTM[0.000000027094800],IMX[0.027582808986039],NFT (33592110216521754)[1],NFT (464777303225786328)[1],PERP[0.000000003462014],SOL[-0.000000015188174],TRX[0.000018001357146],USD[-3.382249416472462],USDT[0.000000016284785] |
| 01970024 | ENS[76.256848000000000],ETH[0.073000000000000],ETHW[0.073000000000000],MNGO[2879.658000000000000],REN[1042.000000000000000],USD[0.435033903500000],USDT[1752.643747410000000] |
| 01970026 | USD[0.000000417622097],USDT[0.000000159613224] |
| 01970027 | AAVE[0.009811000000000],ATLAS[9.908200000000000],BTC[0.011200050149450],DOT[0.029478000000000],ETH[0.005403700000000],ETHW[0.005403700000000],MATIC[9.989200000000000],POLIS[0.099118000000000],SOL[0.007805180000000],TRX[0.000779000000000],USD[1.239910054690000],USDT[1.250458444325000] |
| 01970030 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SOL[0.000000081455465],USD[0.000000079797700],USDT[0.000000009789330] |
| 01970033 | AKRO[5.000000000000000],AUDIO[1.021615870000000],BAO[49.000000000000000],BIT[0.000464360000000],KIN[43.000000000000000],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[2.029828306309879] |
| 01970036 | AGLD[0.000000069436894] |
| 01970037 | USD[0.000000001571068] |
| 01970041 | USD[3.261667896587500],USDT[0.000000087268584] |
| 01970043 | AURY[6.000000000000000],GOG[92.000000000000000],POLIS[10.400000000000000],USD[0.732625520250000] |
| 01970045 | SAND[1.201697270000000],USD[0.000000631264618] |
| 01970047 | ETH[0.000000066687466],EUR[0.000000070504840],USD[-0.001403630142328],USDT[0.014724379670359] |
| 01970048 | ATLAS[8928.303300000000000],POLIS[110.678967000000000],SOL[0.002199140000000],USD[0.001234508460111000] |
| 01970051 | AKRO[1.000000000000000],ATLAS[0.510598910000000],BAO[2.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],POLIS[0.017616774600000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USDT[0.049816308139481] |
| 01970053 | ATLAS[9978.519900000000000],BOBA[24.000000000000000],OMG[25.000000000000000],POLIS[143.485712000000000],TRX[0.000020000000000],USD[0.430651279450013800],USDT[0.000000015886018] |
| 01970056 | AVAX[0.000000036330854],DENT[0.000000326115080],FTT[0.000000067653411],USD[0.000002639706537],USDT[0.000000018296469] |
| 01970057 | DOGE[0.000000010606600],DOGEBULL[10.551101263731256],USD[0.581252991164588700],XRP[0.066318830000000],XRPBULL[130747.8151045893878400] |
| 01970060 | AVAX[0.088802220000000],COMP[0.831941901000000],COPE[103.980240000000000],FTT[0.048255320863824],SRM[52.955920000000000],USD[0.000000100080461],USDT[0.000000098701115],XAUT[0.000000010000000] |
| 01970066 | AUDIO[0.000562200000000],BAO[2.000000000000000],C98[0.000064508431517],EUR[0.000000017335198],KIN[4.000000000000000],TRX[1.000000000000000] |
| 01970072 | KIN[1.000000000000000],NFT (406165218504604706)[1],USD[0.000000141111309] |
| 01970073 | AUD[0.000000092123526],FTT[0.000000023998152],USD[0.000000097916608],USDT[0.000000049003228] |
| 01970080 | USD[0.304217605560321.6],USDT[0.000000005848912] |
| 01970081 | 1INCH[0.887800000000000],BTC[0.00025732005432422],COMP[0.066667400000000],ENJ[0.000000005638605.0],FTM[0.000000085078260],GALA[10.000000000000000],GBP[0.000000040831494.8],LINK[0.000000005968000],LRC[2.000000000000000],MANA[1.998000000000000],MATIC[0.559998999213279.8],SAND[0.000000003538163.0],SOL[0.005210167930249],SWEAT[17.778389040000000],TSLA[0.926430021923703.2],UNI[0.000000051097292],USD[1300.044661121776007.0],XRP[0.402400000000000] |
| 01970083 | ETH[0.000000066297854],SOL[0.000000002687311],TRX[0.000001590074982],USDT[0.000000373811454] |
| 01970084 | POLIS[1543.088535610000000],USD[1.143989389894361],USDT[0.003814001608045.2] |
| 01970092 | BTC[0.000000167949269],FTT[0.000000011174297],SLND[0.093939000000000],USD[0.631763116380099],USDT[0.235582616292398.3] |
| 01970093 | BNB[0.000000044400000],GENE[3.999980000000000],POLIS[4.099380000000000],TRX[0.000010000000000],USD[1.502163232044786.3],USDT[0.000000114081911] |
| 01970098 | ATLAS[28.462528004000000] |
| 01970099 | USDT[9.000000000000000] |
| 01970105 | ATLAS[1230.000000000000000],LTC[0.007011000000000],TRX[0.000010000000000],USD[1.157752269287500],USDT[0.000000027861130] |
| 01970106 | BTC[0.000614380000000],COPE[0.000000084595812],USD[0.000000097380295],USDT[0.000000016424306] |
| 01970107 | BNB[0.008644060000000],BTC[0.135501930000000],FTT[67.319248000000000],USD[2.092933259998500] |
| 01970113 | BTC[0.000214280000000],USD[0.003465416618168] |
| 01970114 | TRX[0.716584150000000],USD[0.004205692720140] |
| 01970118 | BNB[0.000000091314900],ETH[0.000000002768000],SOL[0.000000089992300] |
| 01970124 | USD[0.000000087500000] |
| 01970128 | BTC[0.022500000000000],LTC[0.002285000000000],USD[1.844686926795000],USDT[0.067766290000000] |
| 01970133 | BTC[0.000000070000000],ETHW[0.000972640000000],EUR[0.004954361231318],USD[0.000000095708136] |
| 01970135 | TRX[0.000001000000000],USD[0.031565685200000],USDT[0.000000038846551] |
| 01970137 | BTC[0.000000039640000],LUNA2[0.477127510700000],LUNA2_LOCKED[1.113297525000000],USD[0.002080256783040] |
| 01970145 | BTC[0.180701722945315.0],ETH[1.000500000000000],ETHW[0.491000000000000],LUNA2[0.000000103604050],LUNA2_LOCKED[0.000000024174278.3],LINC[0.002256000000000],USD[1.606771490434412.0] |
| 01970149 | BAT[26.990156160000000],USD[0.753641636375000] |
| 01970153 | LUNA2[0.014642800200000],LUNA2_LOCKED[0.034166533800000],LINC[3188.500572210000000],USD[-0.013076568111048.1],USDT[0.000000075112586] |
| 01970157 | BNB[0.001994300000000],USD[0.007681028716900],USD[5.033864809900000] |
| 01970164 | NFT (380117475874271775)[1],NFT (403049580552634620)[1],NFT (545508062371060154)[1],USD[0.000000002000000],USDT[0.000062480593442] |
| 01970166 | EDEN[51.445844720000000],FIDA[104.208000000000000],FTT[53.898580590000000],SOL[8.772440460000000],SRM[21.938526640000000],TRX[0.000006000000000],USD[5566.836429780000000],USDT[4007.622941850000000] |
| 01970169 | BTC[0.000000006383658],ETH[0.000000069295730],TRX[0.000001000000000],USD[0.000000064482677],USDT[0.000000112060811] |
| 01970180 | AAPL[0.000000008137100],ATOM[0.000000234020000],BNB[0.000000001232329],BRZ[0.000000053531700],BTC[0.000000050000000],ETH[0.000000077918400],FTT[25.088338211169132],LUNA2[0.000011940183060],LUNA2_LOCKED[0.000027860427140],MATIC[0.000000016471900],NFT (306466486535263487)[1],NFT (310764881246178859)[1],NFT (339617696003053342)[1],NFT (363280107245971401)[1],NFT (379513019371129507)[1],NFT (395103017760789141)[1],NFT (416532000557463204)[1],NFT (425695556552129120)[1],NFT (430942446474801204)[1],NFT (440281726802279213)[1],NFT (441408853770879152)[1],NFT (469512314730198197)[1],NFT (475196045744203424)[1],NFT (507088463614660726)[1],NFT (530877028614413968)[1],NFT (556142387312581328)[1],SOL[0.000000136214869],SRM[0.934434300000000],USD[7576.471340879188658],USDT[0.006493200167163.8] |
| 01970181 | SOL[2.000000000000000],USD[150.010000000000000] |
| 01970182 | FTT[0.084410000000000],SRM[12.093796400000000],SRM_LOCKED[54.269620360000000],USD[0.000000024000000] |
| 01970188 | EUR[0.399153843726403.9],FTT[0.000000012819504.3],SOL[0.000000128195043],USD[12.728193428628021.0],USDT[0.000000274309873] |
| 01970192 | FTT[0.000000023152000],USD[12.700689730478001.3],USDT[0.008990000000000] |
| 01970197 | SOL[362.589822000000000],USD[0.431836280000000] |
| 01970201 | BAO[1.000000000000000],USD[0.000002765723128] |
| 01970207 | BTC[0.000000098675468],FTT[0.000000025819268],USD[0.000001425360184] |
| 01970208 | SOL[0.000000104756300],TRX[0.000000092628137],USD[0.000029518741210],USDT[0.000000008164759] |
| 01970210 | ETH[0.000000076594781],SOL[0.000000100000000] |
| 01970214 | SOL[0.000000000076400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01970229 | FTT[0.000000002500000],SOL[0.000000063814536],USD[0.110108355793905] |
| 01970230 | BUSD[274.055914920000000],EUR[0.000000050597575],FTT[0.000000100000000],USD[0.000000050258512] |
| 01970235 | USD[0.003471206850000],USDT[4.244040000000000] |
| 01970242 | SPELL[1400.000000000000000],USD[0.000000057412500] |
| 01970246 | BTC[0.000000009880750],ETH[0.000000042804503],FTT[0.000000036102505],USD[0.000000079544612],USDT[0.000000028290033],USO[0.000000082128805] |
| 01970251 | ATLAS[100.000000000000000],FTT[5.598580000000000],LUNA2[0.459636747000000],LUNA2_LOCKED[1.072485743000000],LUNC[100086.869362280000000],USD[39.547757704500000] |
| 01970255 | AAVE[0.000000009000000],ATLAS[9.437221550000000],FTT[0.079700381000000],POLIS[0.088524000000000],USD[9.720120765170084],USDT[112.233889296457262] |
| 01970259 | USD[15.000000000000000] |
| 01970260 | DOGE[21.000000000000000],ETH[0.000018590000000],ETHW[0.000018585886450],USDT[0.007740119312533B] |
| 01970261 | AKRO[1.000000000000000],ATLAS[3701.982072780000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],MNGO[850.750022620000000],USDT[0.000000095789508] |
| 01970268 | POLIS[77.896400000000000],SOL[0.009280000000000],TRX[0.000796000000000],USD[11.824066616650000000000000] |
| 01970273 | FTM[339.403780000000000],LTC[0.004722280000000],TRX[0.000001000000000],USD[30.179140025724576Z],USDT[0.000000026785048] |
| 01970274 | ATLAS[327.379651600000000],KIN[1.000000000000000],USD[0.000000008865750] |
| 01970276 | USD[-0.091157181660520B],USDT[1.800000000000000] |
| 01970278 | ATLAS[1.030593129900094Z8],AURY[0.000000005415430A],IMX[0.085882320000000],MOB[0.000000036749630A],USD[0.006792528412437I],USDT[0.000000039865118] |
| 01970280 | ATLAS[1.808309160000000],USD[0.000000088341048],USDT[0.000000009353098O] |
| 01970288 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[0.000780000000000],USDT[0.000000591158949] |
| 01970289 | ATLAS[39.861922445353457B],BAO[0.000000007332726],BIT[0.000000098412602],CRO[0.000000048986230],ENS[0.000000082307406],FTM[0.000000093420621],MATIC[0.000000075694838],POLIS[0.000000006236800],SAND[0.000000011526715],SHIB[0.000000042829338],SPELL[0.000000071946886],TOMO[0.000000000032732321],USD[0.000000079045162],USDT[0.000000007728019],VGX[0.000000009382088O] |
| 01970292 | FTT[0.077694000000000],TRX[0.000001000000000],USDT[0.000000030000000] |
| 01970293 | USD[1.561061530000000],USDT[0.000001249493620] |
| 01970294 | BTC[0.000100000000000] |
| 01970295 | LINK[4.000000000000000],MANA[0.991400000000000],SLP[8.042000000000000],USD[133.357578155985880A],USDT[0.000000090948506],XRP[1020.478329000000000] |
| 01970297 | ATLAS[0.000000007920798],BNB[0.000000000733570],NFT[3799918662388979786][1],NFT[391784473439741171][1],NFT[469993880023748347][1],NFT[482610325090102100][1],NFT[534511991389718267][1],NFT[556862574205508300][1],NFT[576318363218522915541][1],POLIS[0.000000006514515],SOL[0.000000081806061],USD[0.000000385989445711],USDT[0.000000077825027] |
| 01970299 | BCD[0.162902194455000O],ETH[0.363329171800000],ETHW[0.363329171800000],USD[0.000001376469924],USDT[0.000001268586305.9] |
| 01970307 | BTC[0.000100000000000],EUR[0.000000000696050],SOL[0.000000029371412],USD[78.778027820759299],USDT[0.000000091644075] |
| 01970308 | USD[0.244754050000000],USDT[2.134955152500000] |
| 01970309 | USDT[10.000000000000000] |
| 01970310 | DOGE[0.795600000000000],FTT[0.003636348880000O],SHIB[99200.000000000000000],USD[0.000000152582660],USDT[0.000000088746130] |
| 01970316 | ATLAS[24235.730700000000000],TRX[0.000001000000000],USD[0.010437786260847ó],USDT[0.000000154583301] |
| 01970317 | BTC[0.000008580000000],USD[0.000653137044758],USDT[0.486394864000000] |
| 01970318 | BAO[3.000000000000000],EUR[0.000000856905842],KIN[5.000000000000000],SOL[0.654444990000000] |
| 01970319 | USD[1.161772320000000] |
| 01970321 | BAO[1.000000000000000],BTC[0.000000071902303],FTM[0.630110952041841I],SOL[0.000000100000000],USD[0.000000446860460] |
| 01970327 | USD[0.081546836000000],USDT[0.000000012080160] |
| 01970332 | TRX[0.000001000000000],USD[0.000000091070032],USDT[0.000000093380204] |
| 01970334 | ATLAS[21966.660349270335600O],UBXT[1.000000000000000] |
| 01970336 | BTC[0.000056190000000],BULL[0.000051067000000],LUNA2[0.041041210530000],LUNA2_LOCKED[0.095762824570000O],LUNC[8936.810000000000000],USD[0.000000475822000O],USDT[0.000002275632600] |
| 01970337 | AAVE[0.000000060000000],AUDIO[85.984150200000000],CHZ[1863.242325160000000],ETH[0.000000069000000],FTT[8.224988750000000],SOL[0.000000050000000],SRM[5.991890800000000],UNI[0.000000050000000],USD[0.000000082776088],USDT[0.000000008516936] |
| 01970338 | USD[5.000000000000000] |
| 01970339 | FTT[0.000000001793120],LINK[0.000000000257825],USD[-30.697952372581539.3],USDT[33.656521464308379.5] |
| 01970342 | TRX[0.000001000000000] |
| 01970343 | ATLAS[624.648681391020000O],ETH[0.000991000000000],ETHW[0.000991000000000],POLIS[10.944231037950000O] |
| 01970346 | FTT[3.000000000000000],SOL[2.000000000000000],SRM[20.000000000000000] |
| 01970347 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[1.000000000000000],MATH[0.000091300000000],UBXT[1.000000000000000],USD[0.000000142945961],USDT[0.000000071268554] |
| 01970351 | 1INCH[0.000000003145400],ATLAS[1592.385460100000000],DOGE[0.000000007383940O],LUNA2[0.439103180700000O],LUNA2_LOCKED[1.024574088000000O],LUNC[95615.642073950563970O],NFT[448106317940492576][1],NFT[458090798513808723][1],SOL[1.068995042608600O],USD[5.482937545073191900000000O],XRP[0.383934490408570O] |
| 01970354 | FTM[80.984286000000000],FTT[20.215925452869660O],MATIC[409.920460000000000],USD[1.539357461991450O],XRP[0.000087000000000O] |
| 01970355 | FTT[0.000000015692036],TRX[0.000000041672000],USDT[0.000000020461054] |
| 01970358 | ATLAS[100.000000000000000],POLIS[23.495535000000000],USD[0.164862666760000O],USDT[0.000000013084504] |
| 01970360 | ATLAS[4.311068270000000],SPELL[1457.073450480000000],USD[0.455167536590867O],USDT[0.000000022261309] |
| 01970365 | ATLAS[299.940000000000000],BNB[0.005219000000000],USD[1.285979242500000O] |
| 01970366 | FTT[0.029647000000000],USD[0.000000018930866],USDT[0.000000113296797] |
| 01970367 | ATLAS[3.505800000000000],MNGO[9.981000000000000],POLIS[0.098100000000000],USD[0.038367179325000O],USDT[5.159460280464600G] |
| 01970368 | FTT[0.034967204502800O],GENE[2.500000000000000],SOL[0.000000004331858],USD[0.000000467261732O] |
| 01970374 | FTT[0.000000078761906O],USD[0.000270135210116],USDT[0.000000005760000] |
| 01970378 | BTC[0.084499010000000],ETH[0.075463480000000],ETHW[0.075463480000000],SOL[8.854596060000000],USD[27.416981257302626.9],USDT[0.004513038809245.4] |
| 01970379 | USD[0.354083000000000] |
| 01970382 | TRX[0.000001000000000],USD[4.951031165630000O],USDT[0.000000045627482] |
| 01970385 | USD[0.007831554869451.6],USDT[0.000000037801910] |
| 01970387 | ETHW[0.027000000000000],EUR[1465.604011988500000O],SOL[23.730000000000000],USD[0.000000014674320],USDT[0.000000172186182] |
| 01970388 | STEP[14.753153461835082O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01970396 | BRZ[0.000000014721557],BTT[10000.000000000000000],CHR[0.00000000594554461],DOGE[0.0000000293424650],FTT[0.00000004853870],KIN[0.000000065000000],LINK[0.000000034400000],SHIB[435477.7237453657479673],SOL[0.000000097872499],SPELL[50.0115550100000000],TRX[0.00000008266700000],USD[0.0001720288 88010710],USDT[0.0000000304477990] |
| 01970399 | ATLAS[10927.877965870000000],USD[0.00000003893099] |
| 01970401 | TRX[0.6086950000000000],USD[0.97519411177500000] |
| 01970405 | ETH[0.0009588747520484],ETHW[-0.40144370952788544],GALA[280.000000000000000],LUNA2[0.185775517200000000],LUNA2_LOCKED[0.4334762068000000],LUNC[2648.6383251600000000],TRX[0.00001000000000],USD[5.2333095124064160],USDT[0.000000009875880],XRP[0.1795820099876855] |
| 01970408 | ATLAS[0.000000089875200],MKR[0.00000003654252$],USD[0.000006890944872B],XRP[-0.00005637768824$] |
| 01970409 | EUR[0.000000051064670],USD[115.5660545478006750000000000],USDT[0.000000006500000] |
| 01970412 | BOBA[15.00000000000000],FTM[246.954477900000000],FTT[19.4104581600000000],IBVOL[0.000002472200000],MATH[0.0562464200000000],MOB[0.4983850000000000],RAY[43.4485087800000000],RUNE[12.6967378900000000],SOL[8.6935063700000000],SRM[45.1215906500000000],SRM_LOCKED[0.9147274900000000],TRX[0.0000 00000000] |
| 01970414 | POLIS[9.2881400000000000],USD[0.850410000000000] |
| 01970415 | FTT[0.1685443963992500],SOL[0.00000011000000],USD[0.00925211882560000],USDT[1.00000000079133420] |
| 01970416 | APE[82.5878750000000000],BOBA[23.4953000000000000],BTC[0.1095859880000000],DOGE[4695.060800000000000],ETH[1.3585475200000000],ETHW[0.5689502000000000],FTT[22.0661153000000000],LUNA2[3.2790065970000000],LUNA2_LOCKED[7.6510153920000000],LUNC[714010.590000000000000],OMG[23.4953000000000000],SHIB[54697420.000000000000000],SLP[1359.728000000000000],SOL[16.1772857200000000],SPELL[58591.694400000000000],USD[2264.8763872908876541],XRP[3676.746910000000000] |
| 01970423 | USD[0.1033750000000000],XRP[479.908800000000000] |
| 01970427 | ATLAS[849.766000000000000],USD[0.000001892600233$],USDT[1.2371001800000000] |
| 01970432 | ATLAS[16260.000000000000000],USD[1.2371001800000000] |
| 01970434 | EUR[24.8126127000000000],GRTBULL[1083.230558000000000],THETABULL[7.924000000000000],USD[26.2989288634000000000000000] |
| 01970445 | ETH[0.000000033310000],FTT[0.000029221352497],NFT (3195372843272005)[1],NFT (5121237028512168999)[1],NFT (5430749642118740920)[1],NFT (5510197382582559161)[1],NFT (571395162359079311)[1],SOL[0.00001423000000000],TRX[0.468339000000000],USD[0.0173197266172929],USDT[0.0091185271264293] |
| 01970448 | AKRO[9.000000000000000],ALICE[8.389870681383710$],ATLAS[10571.91137036000000000],AURY[12.2410027320323796],BAO[81.3000000000000000000],CHR[126.5728043600000000],CLV[0.0141456600000000],DENT[7.0000000000000000],FTM[771.4217566175308713],FTT[0.00016014000000000000],GBP[0.000000007768459],HNT[6.962235569 1530946],KNE[8.000000000000000],LRC[0.000281480000000000],MB[0.000000017910048],NFT (3248131733372913999)[1],NFT (3581136991924533)[1],NFT (3581300085364549071)[1],NFT (3746913608528862)[1],NFT (3759030190885701)[1],NFT (3867566952334287)[1],NFT (4413418447369759693)[1],NFT (5580787506582894465)[1],RAY[40.79639617000000000],RNDR[0.000000003651976],RSR[1.0625399739922833],RUNE[205.259957856802504],SAND[171.7484671268358286],SLP[0.0000000453807$],SPELL[0.0447935900000000],SRM[0.0002053000000000],TLM[0.0242901636832244],TRX[7.0000000000000000],USD[1.04799001111200000000],UBXT[9.000000000000000],WFLOW[32.1789871115858318] |
| 01970459 | AAPL[0.000000099281057],BTC[0.000052871289875],DOGE[2729.053794670190054],ETH[0.004800065202531],ETHW[0.002400052462091],FTM[0.000000062798884],FTT[0.049973000712613],SOL[0.0043000043000000],SPY[0.00200000000000],TSLA[0.000000100000000],TSLAPRE[0.0000000448376981],USD[-0.0007459473011$],USDT[0.0000000038951094] |
| 01970461 | USD[0.000000000038951094],USDT[0.000000020000000] |
| 01970462 | USD[0.000000030965240],USDT[0.000000019693728] |
| 01970465 | ATLAS[1549.690000000000000],USD[0.299099750000000] |
| 01970478 | AKRO[1.000000000000000],FTM[2018.723177200000000],IMX[72.359858530000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.099626210595387$] |
| 01970481 | USD[0.037607298339754$],USDT[0.0000000068342272] |
| 01970484 | THETABULL[4.227595856000000],USD[0.1808283524723044] |
| 01970489 | AAVE[0.350000000000000],ETH[0.015996960000000],EUR[0.000000086020880],FTT[3.1000000000000000],USD[0.4504217028141650],USDT[0.2029216710505387] |
| 01970489 | AAVE[0.00000000452500],AKRO[0.000000076633210],ATLAS[0.000000080825057],AUD[0.0018279762635539],AUDIO[0.0000000002712719],DENT[0.000000052204608],DYDX[0.000000004982658],ETH[0.00000000481567],FTM[0.000000004305180],GENE[0.00003105210447],GODS[0.000000030772758],GRT[0.000000066976 812],KIN[0.000000071801932],MNGO[0.0000000027417 1076],PUNDIX[0.0000000038304 0],RAY[0.000000002175000],SAND[0.000000008727574$],SHIB[0.000000005988481],SOL[0.0000000089167475],SPELL[0.000000081708825],TOMO[0.00000000681251],USDT[0.000000011490554$] |
| 01970493 | UBXT[2.000000000000000],USD[0.8142090350331068] |
| 01970494 | BAO[1.000000000000000],USD[130.0100000060055246],XRP[391.7215598200000000] |
| 01970495 | AAVE[9.980000000000000],ETH[0.269980600000000],USD[1.4075588070000000],XRP[49.000000000000000] |
| 01970498 | AAVE[0.089982451830000],BTC[0.0007217074491241],CHZ[0.000000066030000],COMPBULL[106.557697160000000],DEFIBULL[1.888931670000000],ETH[0.0009840570775000],ETHBULL[0.000000098600000],ETHW[0.0009840570775000],LTC[0.000000021100000],REN[23.673149060 7075536],SOL[0.0088784400000000],USD[-4.1016609830917360],VETBULL[229.823483330000000] |
| 01970499 | TRX[0.000001000000000],USD[0.000000058587426],USDT[-0.0000000422960785] |
| 01970501 | ETH[0.0923164047000000],ETHW[0.091823074200000],USD[25.000000000000000] |
| 01970504 | SOL[0.000000061247400],USD[0.0000048115091140],USDT[0.003900041459439$] |
| 01970508 | SHIB[98788.250000000000000],TRX[0.000001000000000],USD[0.017953100400000],USDT[0.4228566233511971] |
| 01970509 | TRX[0.000001000000000] |
| 01970510 | ETH[0.0003435000000000],ETHW[0.0003435312978240],USD[-0.000303469780040$] |
| 01970513 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000072603611],USDT[0.000238960503070$] |
| 01970514 | USD[0.000000007000000] |
| 01970522 | FTT[0.0186378707949632],USD[0.9239322357995795],USDT[0.0856137800000000] |
| 01970525 | BNB[0.0069014600000000],DENT[0.000000076211712],TRX[0.000000081362451],USD[0.000000050797440] |
| 01970527 | USD[0.000000329661805],USDT[0.3512926515701250] |
| 01970529 | USD[25.1557177135406728],USDT[0.000000204760478] |
| 01970530 | ALGO[24.996392500000000],BTC[0.023950470550000],CRO[299.944710000000000],ETH[1.521639473100000],ETHW[1.5216394731000000],EUR[0.000000055269416$],FTT[15.4288077500000000],LUNA2[0.4592246916000000],LUNA2_LOCKED[1.0715242800000000],LUNC[99997.143446323989310$],SOL[5.7702371100000000],USD[3.0 96043365823666],USDT[0.000000085839546],XRP[0.000000072570600] |
| 01970531 | ATLAS[0.751700000000000],BCH[0.0005446000000000],BOBA[106.1195108000000000],DYDX[117.3935200000000000],FTT[25.2907014000000000],LUNA2[10.5110578200000000],LUNC[2288804.9700000000000000],PRISM[12050.000000000000000],SOL[0.8531480500000000],SRM[50.000000000000000],TRX[0.4905200000000000],USD[253.1292615701250] |
| 01970533 | ETH[0.000000055853200],OMG[0.000000087164772],SOL[0.000000013050000],TRX[0.000000040000000],USD[0.0000001135455$04],USDT[0.000000008554907$] |
| 01970535 | USD[2.75424610192056$48] |
| 01970536 | AVAX[3.799240000000000],BOBA[68.053952170000000],BTC[0.000000005000000],ETH[0.246067950000000],ETHW[0.246067949569191$],FIDA[0.000000013500000],LINK[138.2022250000000000],MATIC[469.794000000000000],OMG[68.053952173200000],USD[0.000000169973832],USDT[2.5646345576016742] |
| 01970538 | ATLAS[3549.311300000000000],BTC[0.000112202600000],FTT[7.199160000000000],SOL[0.004591420770000],USD[0.0071916733854160] |
| 01970540 | EUR[0.000034596367726] |
| 01970547 | AXS[15.5927434451269200],BTC[0.0164679050000000],ETH[0.000000099600000],EUR[0.000000053127463],IMX[826.798649600000000],MATIC[1100.6513530200000000],USD[-27.5521186323880652],USDT[0.000000061392152],XRP[0.000000015000000] |
| 01970549 | ATLAS[0.000000096536800],AVAX[0.003535210873297$],BTC[0.000035536500000],FTT[50.0000000000000000],NEAR[38.600000000000000],STARS[0.272180000000000],USD[0.646083689000000],USDT[0.0022435400000000] |
| 01970551 | BTC[0.000056070000000],FTT[0.0159920923708336],USD[0.0004623322998$06],USDT[0.001430600000000] |
| 01970553 | BNB[0.0000000063305400],LUNA2[3.5791461100000000],LUNA2_LOCKED[8.3513467580000000],SOL[0.00000000600000],USD[0.4782243230131532],USDT[0.0000000985078$03] |
| 01970557 | FTT[4.000000000000000],USD[0.2290801368050000],XRP[717.000000000000000] |
| 01970558 | AAVE[0.000000010000000],AVAX[0.199778840000000],BNB[0.000000050000000],ETH[0.000000001000000],FTT[2.0908570593769715],IMX[56.8908218600000000],MATIC[49.9889420097399805],RNDR[14.4973276500000000],SOL[2.3071222112493320],SRM[0.0070877200000000],SRM_LOCKED[0.4953085000000000],USD[1.08067929$8 8414776],USDT[0.000000095117668] |
| 01970559 | ATLAS[589.882000000000000],BNB[0.0035000000000000],USD[1.4263018460000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01970560 | USD[0.000000000913540] |
| 01970561 | AKRO[2.000000000000000],BTC[0.216855490000000],ETH[2.753547570000000],ETHW[2.753547570000000],EUR[0.000395294164226 8],FRONT[1.000000000000000],SOL[41.027270030000000] |
| 01970568 | TRX[8848.184033900000000],USDT[4988.554994947385 0000] |
| 01970569 | CEL[1070.121320000000000],USD[0.464078200000000] |
| 01970573 | FTT[0.003895016527270],USD[-159.554136132946536600000000000],USDT[174.019188849986261 6] |
| 01970578 | BIT[0.000393450000000],EDEN[19.096485860000000],GMT[212.294905700000000],NFT (331438832151193861)[1],NFT (458091921167361456)[1],NFT (486480291851528608)[1],NFT (551657698625945221)[1],SOL[13.242365910000000] |
| 01970588 | ATLAS[4580.000000000000000],USD[0.762586553287500 0],USDT[0.000000143269178] |
| 01970589 | EUR[0.000000025148965],USD[0.000000201091960],USDT[879.507107125846844 6] |
| 01970590 | BNB[0.000000100000000],BTC[0.000091332633600000],SHIB[96860.000000000000000],USD[0.004315253919913 0],USDT[0.290533600000000] |
| 01970591 | ATLAS[9.582000000000000],TRX[0.000001000000000],USD[0.000009763282831 95],USDT[0.000000011316886 1] |
| 01970592 | BAO[0.000000008690065 6],ETH[0.000000000568400],EUR[0.000000007465422 5],OXY[0.000000015198540],USD[0.000000005993356 0] |
| 01970593 | RAY[6.000000000000000],RUNE[25.400000000000000],SPELL[7243.660042155534327 6],SRM[9.000000000000000],USD[1.224935060000000] |
| 01970595 | AURY[5.998836000000000],FTT[2.299560000000000],POLIS[0.097640000000000],SOL[0.009760160000000],USD[46.092253437550000] |
| 01970596 | AVAX[0.001081364009521 6],BNB[0.001051000000000],BTC[0.000000015445000],FTT[0.053420527656465 5],MATIC[0.783937889330560 0],SOL[0.000000010000000],USD[1.483334504590127 4],USDT[0.000000004527816 0] |
| 01970599 | ATLAS[1031.022983350000000],TLM[143.213591300000000],USD[0.000000052582550] |
| 01970603 | ATLAS[276.867026989594471 5],POLIS[14.632582840000000],TRX[0.000001000000000],USD[0.000000137045193],USDT[0.000000516994796] |
| 01970604 | USD[0.000001508103500] |
| 01970607 | ATLAS[114.918414512500000 0],USD[30.000000000000000] |
| 01970609 | USD[0.001419253482296 5],USDT[0.000000005978878] |
| 01970610 | FTT[0.003702630568000 0],GST[0.095837830000000],TRX[0.000781000000000],USD[0.000000009480034],USDT[0.000000009625714] |
| 01970614 | USD[0.000000184616200],USDT[0.000000022269109] |
| 01970615 | FTT[0.003196115199743 7],SOL[0.195064638442209],SRM[4.826145470000000],SRM_LOCKED[0.098715230000000],TSLA[0.000452700000000],TSLAPRE[-0.000000001064323 2],USD[-0.000046761878991 4],XRP[0.057640352408374 5] |
| 01970616 | BNB[0.000000041676494],BTC[0.000000030000000],COPE[4.999050000000000],USD[0.293158281021926 1],USDT[0.000000129446197] |
| 01970619 | ATLAS[111389.718887000000000],FTT[16.196922000000000],USD[0.109215588729080 0],USDT[0.000000005092802] |
| 01970624 | KIN[7310.699172360000000],USD[0.000000068969248] |
| 01970625 | BAO[2.000000000000000],BTC[0.000000040000000],DENT[1.000000000000000],USD[0.000256612733362 1] |
| 01970628 | NFT (303296824045745323)[1],NFT (538242463707483563)[1],USD[0.016646237044413 56],USDT[0.007989205272300 5] |
| 01970633 | USD[25.000000000000000] |
| 01970634 | HT[0.000000080080000],TRX[0.000000009218160 0],USD[0.000000003635282 4],USDT[0.000000093335216] |
| 01970636 | BTC[0.000066541000000 0],FTM[73.000000000000000],TRX[0.000001000000000],USD[751.001191280112495 0],USDT[0.000000079911752],YF[0.026000000000000] |
| 01970638 | FTT[0.000000033507500],PERP[0.000000025000000],SOL[1.819995000000000],USD[0.000000011835513 8],USDT[0.000000029025000] |
| 01970639 | AURY[62.970660000000000],BTC[0.000400000000000],CONV[36283.467800000000000],LINK[134.500000000000000],USD[32.033162229640000],USDT[0.000000005431931 7] |
| 01970640 | SOL[19.996200000000000],USD[0.000000088692800] |
| 01970641 | ETH[0.063983620000000],ETHW[0.063983620000000],EUR[-2.744854528708409 0],FTT[0.012237852127089 6],LUNA2[0.007044054779000 0],LUNA2_LOCKED[0.016436127820000 0],USDT[0.865604667000000 0],USTC[0.997120000000000] |
| 01970642 | DOGE[30.000000000000000],ETH[0.016000000000000],ETHW[0.016000000000000],EUR[-15.229257098746890 9],FTT[0.315686770000000 0],USD[16.996284599027775] |
| 01970648 | DYDX[0.000000007130266 4],FTM[0.000000001780764 0],MATIC[0.000000007803396 6],RAY[0.000000077716210 4],SAND[0.000000007474379],SOL[0.000000010596348],STARS[0.000000043644890],TRX[0.000000005304246 8] |
| 01970649 | PAXG[0.104408640000000] |
| 01970652 | MANA[1.999600000000000],MER[23.000000000000000],USD[0.300082070000000],USDT[0.000000061738272] |
| 01970653 | HT[0.000000070520000] |
| 01970655 | ATLAS[9.829000000000000],BTC[0.000091450000000],ETH[0.013000000000000],ETHW[0.013000000000000],LUNA2[0.275490332900000 0],LUNA2_LOCKED[0.642810776700000 0],POLIS[0.095896000000000],SNX[0.096181000000000],TRX[0.000047000000000],UNI[0.398480000000000],USD[38.383307861175000 0],USDT[0.007536000000000 0] |
| 01970656 | BNB[0.000000011201400],FTT[0.000000004979763 2],USD[0.000000161953849],XRP[-0.000000011624362] |
| 01970658 | BTC[0.295268137000000 0],COMP[0.996679770000000],DOT[151.156433960000000],FTT[2.015418950000000],LINK[54.766894630000000],SOL[10.175347090000000],UNI[9.958164990000000],USD[4618.395338707997916 7000000000] |
| 01970660 | ATLAS[18966.297301680000000],USD[0.000000009554256] |
| 01970664 | C98[0.983200000000000],EDEN[140.472980000000000],SLRS[94.981000000000000],USD[0.158039600000000] |
| 01970667 | BNB[0.000000051583380],ETH[0.000000001598128],USD[0.000000092009428],USDT[0.000004868109326 6] |
| 01970668 | AAVE[0.000018610000000],ALCX[0.000036500000000],BAO[18.000000000000000],BNB[0.000000004526140 2],BTC[0.000000008000000],ETHW[0.000000006000000],FTM[181.922967973941696 4],FTT[0.000466000000000],GBP[0.000000981340011],LUNA2[1.082416313000000 0],LUNA2_LOCKED[2.436132495000000 0],LUNC[23581 4.697687860000000000],MATIC[30.000000002655770],NEAR[0.000420140000000],RSR[1.000000000000000],STG[0.000132760000000],UBXT[2.000000000000000],USD[0.000163028701258],USDT[0.000000200000000] |
| 01970669 | ALCX[0.000830930000000],BIT[0.765350000000000],POLIS[2436.813450000000000],SOL[3.561001980000000],TRX[0.000001000000000],USD[-0.541361242353627 0],USDT[0.000000028180267] |
| 01970671 | AAVE[0.009914500000000],ATLAS[8.439400000000000],ATOM[0.098689000000000],GALA[9.889800000000000],MKR[0.000975300000000],TRX[0.000001000000000],USD[50.914876681057500 0],USDT[277.311384818000000 0] |
| 01970672 | POLIS[13.000000000000000],USD[0.254615222900000 0] |
| 01970673 | ETH[0.004993350000000 0],USD[24.128200000000000] |
| 01970676 | ATLAS[869.872700000000000 0],POLIS[165.426918560000000 0],SPELL[8498.822000000000000],TRX[0.000001000000000],USD[0.006388277464111 5],USDT[0.000000005591452 8] |
| 01970677 | XRP[21.858167220000000 0] |
| 01970679 | NFT (376382836838579647)[1],NFT (534732170631697172)[1],TRX[0.000001000000000],USD[0.000000092319620],USDT[0.000000255563489] |
| 01970680 | AAVE[0.005000000000000],AVAX[0.000000086122025],BNB[-0.010256623968334 4],BTC[0.000088161798838 2],COMP[0.000005000000000],CRV[0.022999296200056 4],ETH[0.022999296200056 4],ETHW[0.022999296200056 4],FTT[0.001988000000000],GRT[0.999240000000000],LUNA2[0.008319843786000 0],LUNA2_LOCKED[0.019412968830000 0],LUNC[0.006353440000000],NFT (431569462438011043)[1],NFT (454817856997092243)[1],NFT (462743699788738110)[1],NFT (531437886579734471)[1],NFT (566028972649930979)[1],RNDR[13.988480000000000],SLP[9.953925000000000],SOL[0.000000000787275],STEP[0.031720000000000],SUSHI[0.499810000000000],TRX[0.000040000000000],UNI[0.050000000000000],USD[337.206181207728952],USDT[0.000000064113848],USTC[1.177709952980860],XTZBULL[8.000000000000000],YFI[-0.000254139467598] |
| 01970688 | BNB[0.007248440000000],ETH[0.009000689516392],ETHW[0.014618229516392],KIN[1.000000000000000],LUNA2[0.167683126900000],LUNA2_LOCKED[0.391260629400000],LUNC[35000.000000000000000],MATIC[7.500000000000000],NFT (397291085492264091)[1],SUN[182037.357000000000000],USD[0.073542720856241],USTC[0.957424949334681],USTC[0.983791000000000] |
| 01970690 | ATLAS[9.048000000000000],POLIS[44.191600000000000],USD[0.357688180107846 4] |
| 01970691 | HNT[84.060000000000000] |
| 01970696 | BUSD[86.764969690000000],ETH[0.225702170000000],ETHW[100.206702170000000],MEDIA[50.270000000000000],UMEE[10000.000000000000000],USD[0.000000007457712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01970697 | TRX[0.000001000000000000],USD[0.004526300700000],USDT[0.000000089916924] |
| 01970702 | COMP[0.000000003000000000],ETH[0.000000010000000],FTT[0.000000005452076],MATIC[0.000000096403269],TRX[0.000028000000000],USD[0.000009119028403],USDT[0.000000039751555] |
| 01970712 | BTC[0.000076140000000000],NFT [304094329379331695][1],NFT [342607293943085670][1],NFT [428149499022664934][1],NFT [433728418853508857][1],NFT [449932642841734551][1],NFT [511340910571351182][1],USD[0.003287482796240] |
| 01970715 | ETH[0.000000060000000],FTT[0.094148000000000],TRX[0.000002000000000],USD[0.000000012448034],USDT[3.100807990000000] |
| 01970716 | ATLAS[1848.050904020000000],AURY[5.062809750000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000001000000000],USD[0.000000010568628] |
| 01970718 | AAVE[14.944293020000000],ATOM[8.188587000000000],AVAX[58.866775800000000],BCO[259.950600000000000],BICO[263.000000000000000],BTC[2.162759445211750],CRO[3029.414580000000000],DFL[24572.235500000000000],DOT[84.147598000000000],ETH[22.050815502000000],ETHW[51.047717502000000],FTM[0101.78537000000000],FTT[30.893979600000000],GALA[2846.166140000000000],GRT[1070.796510000000000],MX[1266.661030400000000],LINK[12.518434400000000],LRC[716.857902000000000],LUNA[232.060563060000000],LUNA2_LOCKED[4.807980470000000],LUNC[500152.902083300000000],MANA[112.770178000000000],MATIC[1113.692960000000000],MBS[0.857200000000000],OMG[0.459600000000000],RUNE[1246.838376400000000],SAND[301.576436000000000],SHIB[807232723.513256162000000],SOL[269.963258940000000],TRX[0.002337000000000],USD[-19448.854454476921519 2],USDT[1.975440837812974 4] |
| 01970719 | USD[0.000023557301082] |
| 01970720 | USD[991.069113680000000] |
| 01970722 | ETH[0.000000055096719] |
| 01970724 | USD[0.000012262855503] |
| 01970725 | USD[0.000000090000000] |
| 01970726 | ATLAS[1119.669400000000000],DFL[20.000000000000000],USD[-0.887699293892314 8],USDT[0.821317965675009 6] |
| 01970730 | BTC[0.000008065592072],DOT[211.205476240000000],ETH[2.121377700000000],ETHW[0.570423873321746],FTT[25.294660830000000],USD[-1555.717117591778958 60000000000],USDT[0.000000009506000] |
| 01970736 | UBXT[312.940530000000000],USD[0.000000016043094],USDT[0.041913190971520] |
| 01970739 | FTT[0.029326960742369],USD[0.003148027280000] |
| 01970741 | BTC[0.000000067200000],USD[0.000000945223656] |
| 01970745 | ATLAS[8.732700000000000],BNB[0.009756800000000],USD[0.002621656345000],USDT[0.000000004687240] |
| 01970746 | HT[0.000000000760000],USD[0.000007826256102] |
| 01970749 | TRX[0.000002000000000],USD[-7.255829621531927],USDT[8.019592869866574] |
| 01970751 | SRM[0.040684110000000],SRM_LOCKED[0.027525570000000],USD[0.000000050001085],USDT[0.000000018431890] |
| 01970752 | ATLAS[100.000000000000000],BRZ[1.000000000000000],USD[0.1465848825000000] |
| 01970753 | ETH[0.000000000661975],USD[0.000261368795] |
| 01970755 | GENE[48.114999450000000],GOG[422.915400000000000],POLIS[174.128865490000000],SPELL[93.420000000000000],SRM[97.776300000000000],USD[1096.857872973076680],USDT[0.000000008477660] |
| 01970757 | NFT [423448973432986188][1],USD[0.002211160000000] |
| 01970764 | RUNE[0.389853740000000],SOL[0.033988940872836],SUSHI[0.000000006466762 9],USD[-0.151115775089974 5],USDT[0.000000045866169] |
| 01970767 | USD[0.002263207656307],USDT[0.000000163842522] |
| 01970768 | BNB[0.000286421370688?],BTC[0.000012984640075],ETH[0.001465644031566 2],ETHW[0.001465642259165 8],EUR[2.015905815500000],LTC[0.002770842911680],PAXG[0.000815200000000],TRX[0.000863000000000],USD[-43.393125298914647],USDT[101.291148969241416] |
| 01970773 | CRO[0.000000003341998 4],SPELL[0.000000079047496],TRX[0.000000082835164],USD[0.000000538109983],USDT[0.000000098772064] |
| 01970777 | USD[0.457299120000000] |
| 01970783 | FTT[0.009201240311220],USD[-0.000000080177265],USDT[0.000000969670706] |
| 01970784 | USD[0.000000120416550],USDT[0.000001201412527] |
| 01970787 | BNB[0.007000000000000],DYDX[617.500000000000000],FTT[25.047231221520000],TRX[0.000001000000000],USD[4.827962804941120 00] |
| 01970789 | HT[0.000000010636200] |
| 01970791 | HT[0.000000099248100] |
| 01970798 | USD[0.016445812864270 0] |
| 01970801 | AKRO[1.000000000000000],BAO[3.000000000000000],BAT[1.015463270000000],DENT[4.000000000000000],DOGE[0.511617620000000],KIN[3.000000000000000],LUNA2[0.000293038321800 00],LUNA2_LOCKED[0.000683756084100 0],LUNC[83.809711520000000],SRM[0.017632250000000],UBXT[1.000000000000000],USD[0.000000000498281529] |
| 01970802 | BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.000000004949799],HNT[0.000000081696688],KIN[1.000000000000000],USD[0.000000214727784],USDT[0.000361261067370 8] |
| 01970803 | APE[6.560550730000000],BNB[4.317576290000000],ETH[0.805924680000000],FTT[7.180111330000000],LUNA2[0.153209655300000],MATIC[30.406272660000000],NFT [301272559694285314][1],NFT [360253585554941388][1],NFT [502258023417888409][1],NFT [525192600131468186][1],SOL[12.259589820000000],TRX[0.013730000000000],USD[29.003000000000000],USDT[0.13243703000000000] |
| 01970804 | APE[0.003320000000000],BTC[0.111681340000000000],FTM[0.150176026360000],GMT[0.138065604814000],LINK[0.075740000000000],MANA[29.735432000000000],RAY[0.981000000000000],SAND[0.758028663121060],SOL[0.005860000000000],USD[1.126159223085000] |
| 01970809 | GBP[0.000000584851272 8] |
| 01970810 | EUR[0.000000152575972],FTT[16.525879960000000] |
| 01970814 | ATLAS[3130.000000000000000],BOBA[40.896682600000000],FTT[8.809915722868850],LINK[30.800000000000000],OMG[47.500000000000000],STEP[174.578698800000000],USD[0.020880643865619 0],USDT[0.000000068548031] |
| 01970818 | FTT[11.367600000000000] |
| 01970819 | FTT[2.481597674337120 0],NEAR[17709.393275740000000],NEXO[129152.678202370000000],USD[0.000000116177384 2],USDT[0.000000322099527] |
| 01970823 | SOL[0.000000003500000] |
| 01970826 | AAVE[0.283624600000000],AKRO[2.000000000994423420],ALGO[38.287900610000000],APE[2.014042340000000],APT[1.003632060000000],AVAX[0.000471500000000],BAO[23.000000000000000],BNB[0.219476285023731921],BTC[0.014804868733622224],COMP[1.082852450000000],DENT[3.000000000000000],DYDX[1.034124090000000],ELETH[0.000000230000000],ETHW[0.000002254626386],FTT[0.042976140000000],GMX[4.610758560309085],KIN[18.000000000000000],LRC[0.463115449792052000 00],MINGO[1492.127014463998524],RAY[1.360410344084000],REEF[7223.989628070000000],RSR[22492.632176120000000],RUNE[0.002209300000000],SNX[6.521685640000000],SOL[1.546519220000000],STEP[34.561365050000000],UBXT[1.000000000000000],USD[0.000000044780686 06],WNDR[45.068265340000000 000] |
| 01970828 | USD[1.077258662596619],USDT[0.000000127043328] |
| 01970832 | USD[240.000000000000000],TRX[0.000001000000000],USD[0.003690065250000],USDT[0.000000004888860] |
| 01970833 | BNB[0.000000079514866],ETH[0.000000025486000],LINK[0.000000015277300],LTC[0.000000045500000],MATIC[0.000000084023620],SOL[0.000000071116200],TRX[0.000000074700000],USD[0.000000080213324] |
| 01970854 | BTC[0.000000029050000],EUR[156.048450137195267?],USD[0.000001093300479],USDT[0.000000078740683] |
| 01970858 | FTT[0.000000056012796],USD[0.865000095518750],USDT[0.000000086104125] |
| 01970860 | BTC[0.000000072000000],FTT[0.048481290414824],USD[0.000000028916293] |
| 01970861 | ATLAS[13379.248000000000000],USD[0.689908237750000?],USDT[0.000000104382448] |
| 01970864 | AKRO[1.000000000000000],ATLAS[0.220189655449690],AXS[4.548613230000000],BAO[3.000000000000000],CRO[5.435902610000000],DENT[4.000000000000000],FTM[0.222482970000000],KIN[121.381875950000000],LUA[14.146800570000000],RSR[1.000000000000000],SHIB[84.369972350000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000008299170133],USDT[0.004566396862979 4] |
| 01970868 | CRO[494.844280900775532],FTM[0.000000084673845],MANA[0.000000000368334],MATIC[0.000000057435520],SHIB[0.000000054620208],USD[0.000000096857887],XRP[0.000000006831086] |
| 01970869 | TRX[0.000001000000000],USD[0.000001093314520],USDT[0.000000006000000] |
| 01970874 | ATLAS[0.005236690000000],TRX[1.000000000000000],USDT[0.000000016129475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01970879 | BTC[0.000000020000000],EUR[1500.000000170153983],USD[333.381606853228406100000000000] |
| 01970885 | ATLAS[3519.331200000000000],TRX[0.000002000000000],USD[0.622895560000000],USDT[0.000000058477134] |
| 01970889 | ATLAS[0.000000058989717],BNB[0.000000000007481545] |
| 01970894 | BTC[0.025467270000000],ETH[0.156896770000000],EUR[0.000000004577534],FTM[-0.502363086393395 4],SOL[0.687679540000000],USD[-367.094809170897923],USDT[0.000000000690512] |
| 01970895 | COPE[48.994800000000000],MBS[54.987000000000000],USD[0.343772031900000],USDT[0.008300000000000] |
| 01970900 | BNB[0.000015724551 2664],DODO[0.035825420000000000],USD[0.000000011558965 2] |
| 01970905 | ATLAS[0.000000004866000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000000067975957] |
| 01970906 | ALCX[0.000559000000000],TRX[0.000001000000000],USD[0.000000088275480],USDT[0.000000004996406] |
| 01970913 | TRX[0.000001000000000],USD[0.840630950261 3136],USDT[0.000000078538898] |
| 01970914 | BTC[0.00100000000000000],CHZ[385.851335530000000],CRO[300.000000000000000],DOGE[153.803739500000000],ETH[0.032000000000000],ETHBULL[0.020100000000000],ETHW[0.032000000000000],FTT[0.300000000000000],LUNA2[0.0002050956059000],LUNA2_LOCKED[0.0004785564139000],LUNC[44.660000000000000],MATIC[40.000000000000000],SOL[3.425329552900000],THETABULL[0.350000000000000],USD[0.000000007071680],VETBULL[39.900000000000000],HT[0.000000005480000] |
| 01970916 | ETH[0.000000100000000],EUR[0.610387604285336],FTT[0.000000094670641],USD[-0.401089464017 1423] |
| 01970919 | ATLAS[0.009376440000000],BAQ[2.000000000000000],CRO[163.920902130000000],KIN[2.000000000000000],USD[0.000000014147642],USDT[0.000011712342428] |
| 01970926 | FTT[0.046173000000000],LUNA2[0.835253432400000],LUNA2_LOCKED[1.948924676000000],LUNC[180878.860000000000000],SOL[0.000000100000000],USD[6.060770994874420000000000000],USDT[0.000000039095061],USTC[0.649640000000000] |
| 01970929 | BTC[0.135528512123000],USD[0.001928788873128] |
| 01970931 | ETH[0.000000002703300],USDT[0.053472074144 8512] |
| 01970935 | ATLAS[8.634000000000000],NFT (29109003065438585 3)[1],NFT (351545078108808642)[1],USD[0.000000007341 7460] |
| 01970936 | ATLAS[3.6681119000000000],BTC[0.000599886000000000],SHIB[51039.236436565430912 0],USD[0.9003091784586732] |
| 01970937 | ALEPH[4.000000000000000],APE[0.094359048019425 0],SAND[0.000000049456600],USD[0.071891415 0000000] |
| 01970938 | USD[0.000243319072037 1] |
| 01970939 | FTT[155.166760490000000],TRX[0.000001000000000],USD[17.716853346421 6612],USDT[1222.323920635052 0332] |
| 01970943 | SOL[0.010600000000000],TRX[0.000016000000000],USDT[0.000000025000000] |
| 01970947 | BTC[0.040449490000000000] |
| 01970950 | ATLAS[0.000000085500000],SOL[0.000000082293716],SRM[0.003112000000000],SRM_LOCKED[0.053933740000000],USD[0.0207885029018000] |
| 01970951 | AMPL[0.000000001747181 3],BTC[0.00000000800000000],COMP[0.000000801400000000],FTT[0.3523459917432275],IBVOL[0.000000000000000],SOL[0.000000002469810000],TRX[0.000003000000000],USD[0.000000060981756],USDT[0.000000076344866] |
| 01970954 | AURY[6.000000000000000],MX[23.200000000000000],POLIS[15.800000000000000],SPELL[600.000000000000000],USD[0.2680369530000000] |
| 01970962 | USD[0.000000903581778],USDT[0.000000013821542] |
| 01970965 | SOL[10.053146900000000] |
| 01970970 | ETH[0.000000300000000],TRX[1.000001000000000],USD[0.000000001318356],USDT[3.000000003469447 5] |
| 01970971 | AKRO[1.000000000000000],BAT[1.0163819400000000],EUR[0.000001947637631 4],FTT[0.000085580000000],TRX[1.000000000000000] |
| 01970973 | ATLAS[17159.730200000000000],TRX[0.000001000000000],USD[0.039800979772500 0],USDT[0.000002444336436] |
| 01970974 | BTC[2.882807841762832 0],ETH[11.590000000000000],ETHW[0.003584100000000],EUR[70942.732423804700 0000],FTT[129.891018000000000],GRT[1.000000000000000],LTC[0.003100000000000000],TRX[2000.000000000000000],USD[3.1474502785227276] |
| 01970977 | BTC[0.000436930000000] |
| 01970981 | BAQ[53.653051340000000],LUNA2[0.683320674300000],LUNA2_LOCKED[1.594414907000000],LUNC[148794.515484300000000],USD[0.643797305000000],USDT[24.441177186047500 0] |
| 01970982 | RSR[1.000000000000000],USD[0.000000010059470] |
| 01970985 | KIN[1.000000000000000],USD[0.000000000000160] |
| 01970988 | SOL[0.054725000000000],USD[0.000000026506490],USDT[0.000000085750000] |
| 01970989 | FTT[31.994879500000000],GALA[2520.000000000000000],SOL[24.375739936350000],USD[2.048739314490756],USDT[0.000000088940719] |
| 01970992 | ATLAS[17159.730200000000000],TRX[0.000001000000000],USD[0.039800979772500 0],USDT[0.000000010994383] |
| 01970994 | ATLAS[3585.923581630000000],BTC[0.019374690000000],DOT[19.604681120000000],DYDX[8.214451500000000],ETH[0.182806380000000],ETHW[0.182806380000000],FTT[5.004523710000000],HT[25.818952450000000],POLIS[67.742781200000000],TONCOIN[226.093862090000000],USD[0.000000158189304],USDT[0.0000000718426051] |
| 01971000 | ATLAS[2.048761970000000],USD[0.000000009530340],USDT[0.000000001920860] |
| 01971006 | BTC[0.000000001747069 0],RAY[99.936158650000000],SOL[22.813496840000000000],SRM[116.932555720000000],SRM_LOCKED[1.042926080000000] |
| 01971013 | AURY[0.000048140000000],BAQ[5.000000000000000],GENE[1.382682600000000],GOG[127.868426180000000],KIN[4.000000000000000],RSR[1.000000000000000],SPELL[0.023138790000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000013319418],USDT[0.000000094040287 4] |
| 01971014 | BTC[0.000000063041700],ETH[0.000000071186000],USD[0.000029490415 8020] |
| 01971017 | FTT[0.000000098136800],USD[1.417724459416 3164] |
| 01971019 | ATLAS[5998.860000005586701],FTT[0.012594130000000],POLIS[0.000000008861 8045],SHIB[0.000000096723120],SWEAT[1018.979860000000000],USD[0.0573377643347834] |
| 01971020 | NFT (54262819553571 3589)[1],TRX[0.000060000000000],USD[0.687167000000000] |
| 01971021 | ATOMBULL[16667.718840000000000],BAL.BEAR[9344.000000000000000],BAL.BULL[0.978400000000000],BCHBEAR[1964.600000000000000],BCHBULL[0.946400000000000],COMPBEAR[25016.00000000000000],COMPBULL[0.008894000000000],EOSBEAR[28998.000000000000000],EOSBULL[194.920000000000000],ETHBEAR[9932400.000000000000000],ETHBULL[0.000088000000000],FTT[2.158678903424000],KNCBEAR[181.280000000000000],KNCBULL[0.374260000000000],LINKBULL[0.196500000000000],LTCBEAR[370.120000000000000],LTCBULL[0.959200000000000],LUNA2[1.715352411000000],LUNA2_LOCKED[4.002488959000000],MATIC[72.803135591290120 0],USD[45.190960151853839],USDT[801.135031486847 8860],VETBEAR[27972.00000000000000],VETBULL[0.195440000000000],XTZBEAR[117.504000000000000],XTZBULL[0.453360000000000] |
| 01971023 | USD[26.462158460000000] |
| 01971025 | AXS[0.123218573560490 0],BTC[0.000010157820000],ENJ[0.989540000000000],ETH[0.000825179100000],FTT[0.036094870000000],LUNA2[0.009436333648000],LUNA2_LOCKED[0.022018111850000],LUNC[0.003039812038920],MANA[0.988220000000000],MAPS[0.955777500000000],SAND[0.978530000000000],SOL[0.010540090000000],SRM[0.685052780000000],SRM_LOCKED[0.401863510000000],TRX[0.000001121570470],USD[85.690102130871739 0],USDT[0.000000063430748] |
| 01971027 | ATLAS[200.000000000000000],USD[0.237187999750000] |
| 01971028 | AURY[21.474649440000000],POLIS[7.246124570000000],SPELL[2500.000000000000000],USD[0.000000790781850] |
| 01971030 | ETH[0.002159550033627],ETHW[0.002159550033627],USD[0.000000749544454] |
| 01971032 | SOL[0.004197426451 1700],USD[0.301503008750000] |
| 01971033 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAT[2.000000000000000],CEL[1.001754980000000],CHZ[1.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],GMX[0.001863500000000],GRT[1.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],SXP[1.000000000000000],UBXT[2.000000000000000],USD[0.000000004342356 1],USDT[0.777683973393700 5] |
| 01971034 | BTC[0.010847025622760],ETH[0.197613109123100],ETHW[0.196694448516210 0],SOL[1.670091190000000],TRX[0.000001000000000],USD[-107.152697501516918500000000000],USDT[0.000000071140591] |
| 01971039 | FTT[0.000000094064000],USD[0.050102804000000],USDT[0.000000098930342] |
| 01971042 | BTC[0.000267542264586 6],LUNA2[0.312700673500000],LUNA2_LOCKED[0.729634904700000],LUNC[68091.230000000000000],USD[2.409951531472425 0],USDT[127.174846814478 295] |
| 01971043 | EUR[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01971045 | HT[0.000000100000000],LTC[0.000000014275200],SOL[0.000000004601900],TRX[0.000000062911682],USD[0.000038506018613],USDT[0.000000003919712] |
| 01971046 | ALICE[39.192944000000000],AUDIO[20.000000000000000],C98[127.974800000000000],CHZ[2509.472600000000000],DOGE[923.438417320000000],GALA[689.910000000000000],POLIS[82.092242000000000],TLM[125.934480000000000],USD[415.907570566781475 6],USDT[0.000000209855616] |
| 01971047 | EUR[0.000000067575406] |
| 01971048 | GBP[75.000000002779426 3],TRX[0.000001000000000],USD[99.502472713091406 7],USDT[1094.199928963389241] |
| 01971049 | BAO[1.000000000000000],KIN[1.000000000000000],POLIS[0.000015430000000],USD[11.487521696688000 0] |
| 01971050 | BNB[0.000000081691798],USD[0.000000116294068],USDT[0.327747230045120 0] |
| 01971054 | BTC[0.589834203000000],ETH[10.022665303000000],EUR[1.189400055067440],SOL[10.660730700000000 0],TRX[0.000777000000000],USDT[1.042643672129269 8],USDT[0.866324061000000 0] |
| 01971058 | ATLAS[200.000000000000000],FTT[0.005741760000000],TRX[0.000001000000000],USD[0.000006376467120] |
| 01971061 | ATLAS[200.000000000000000] |
| 01971063 | USD[0.000029145695052 8] |
| 01971065 | BF_POINT[100.000000000000000] |
| 01971067 | POLIS[0.014629785600000 0],USD[0.000000006250000 0] |
| 01971070 | SOL[0.000000006800000],USD[0.000000001750305 0] |
| 01971071 | GBP[0.000000009465120],USD[0.000000165456365] |
| 01971073 | 1INCH[0.000000001975080 0],AAVE[0.000000000928500 00],ADABULL[0.000000064000000],ALGOBULL[305904.000000000000000],ALPHA[0.000000010496000 0],AMPL[0.000000086538 9],AVAX[0.000000070108992],BAND[0.000000070400000],BCH[0.000000068047400],BNB[0.000000085503900],BRZ[0.000000065352000],BTC[0.000000019038669 0],BULL[0.000000085000000 0],CEL[0.008640316559 8800],COMP[0.00000000420000 0],DOGE[0.000000070857200],DOT[0.000000002904000 0],ETH[0.000000089972527],EUR[0.599619495339249 0],EXCHBULL[0.000000060000000 0],FTT[0.000000038799777 0],GOGLPRE[0.000000004000000 0],LINK[0.000000037298000 0],LTC[0.000000021164000 0],LUNA2[0.00230891395500 00],LUNA2_LOCKED[0.00538746589500 00],MATIC[0.000000009485000 0],MKR[0.000000048728800],MKRBULL[0.000000006 2000 0],NVDA[0.000000010000000 0],OKB[0.000000075206000 0],OMG[0.000000032695600 0],PAXG[0.000000008000000],RAY[0.000000008 100 0 0],SNX[0.000000006127100],SOL[0.000000017199001],SPY[0.000000002000000],STETH[0.000000098544248],SUSHI[0.000000173728 0 0],SXP[0.000000095338300],THETABULL[0.000000037 0],TRX[0.000000052397100],TRYBBULL[0.000000000000000 0],UNI[0.000000038720800],USD[6.968854373653392600000000000],USDT[83.11249489684754511],USTC[0.000000 01 000 00],XRP[0.000000002784000 0] |
| 01971075 | BEAR[755.020000000000000],BULL[0.000000300000000],ETHBULL[1625.110718776513192 0],GODS[0.000000100000000],USD[0.228458280901 18 8 1],USDT[0.000000023634022] |
| 01971086 | ATLAS[359.928000000000000],FTT[0.300000000000000],USD[0.398888785200000 0] |
| 01971087 | BTC[0.000000093089085],ETH[0.000000065762200],FTT[0.044164359414 7 156],USD[0.000000111889801],USDT[0.000000004089519 9] |
| 01971089 | BNB[0.000004817400],ENJ[149.97150000000000 00],GALA[439.916400000000000],MANA[158.952310000000000 0],MATIC[10.000000000000000],SAND[40.000000000000000],SOL[4.11628813000000 00],SRM[39.840169270000000 0],USD[1.626430529096775 03],USDT[0.002753188658450 0],XRP[0.000000087427000] |
| 01971092 | USD[0.791226000000000],USD[0.152537780100000],USDT[0.674956980250000 0] |
| 01971097 | FTT[0.100000000000000],LTC[0.009000000000000],USDT[3.603554478177610 0] |
| 01971100 | BTC[0.042700000000000],TRX[0.000002000000000],USD[9397.403608540000000 0],USDC[1650.000000000000000] |
| 01971102 | ATLAS[0.000000074050000],SOL[0.000000006060000] |
| 01971105 | ETH[0.000692990000000 00],ETHW[0.000692984194269 1],USD[0.020684359312500 0] |
| 01971107 | AURY[418.682591890000000 0],SOL[0.000000100000000],USD[2.26922597749152 44] |
| 01971110 | ATLAS[132.687904820000000 0],USD[0.000000000698585 0] |
| 01971111 | ETH[0.000000040000000],NFT[3880158785378727 46][1],NFT[4765390614068791 13][1],NFT[4770526200507916 03][1],NFT[5281245145942700 42][1],USD[0.51867058758700 443],USDT[229.4528703006599648] |
| 01971113 | ATLAS[16716.654000000000000 0],POLIS[119.37612000000000 00],USD[0.98907379876083 87],USDT[0.34541830287599 36] |
| 01971116 | USDT[0.000000077500000] |
| 01971118 | ATLAS[546.816749100000000 0],AURY[5.000000000000000 0],POLIS[18.598524000000000],SOL[1.03012368040141 00],TRX[0.000001000000000],USD[0.18355730715963 00],USDT[16.720057769824595 8] |
| 01971122 | SOL[0.000000034213331],USD[0.000000002501675 2],USDT[0.000000006180000 0] |
| 01971125 | ATLAS[7895.457100000000000 0],MAPS[213.968650000000000 0],USD[0.26541275434602 24],USDT[0.9849553442422534] |
| 01971129 | BTC[0.000000021964100],FTT[0.000000007007252],TRX[0.001111000000000],USDT[0.000000004051180] |
| 01971132 | BAO[1.000000000000000 0],GBP[770.921820179580282 3],KIN[3.000000000000000 0],SHIB[885173.024061340000000 0],USD[0.000000030485374],XRP[4470.7041727100000 00] |
| 01971138 | 1INCH[15.000000007288403 8],AAVE[0.208000000000000 0],AVAX[0.200000000000000],CRV[10.000000007000000 0],DOT[5.000000000000000 0],ENJ[50.000000000049579 0 22],ETH[0.000000049579922],ETHW[0.000000049579922 2],EUR[0.00000000080000000],FTM[0.000000080000000],GODS[60.000000002558851],PAXG[0.000000082000000],RAY[30.0657534040000000],RUNE[14.9999999962 86153],SOL[2.500410958154 0739],SRM[40.375824990000000 0],SRM_LOCKED[0.30998815000000 00],USD[25.528921323327967 2],USDT[0.000000002586310],XRP[0.000000005200000 0] |
| 01971140 | KIN[289694337.000000000000000 0],PERP[0.069010000000000 00],USD[38.423576484767529 9],USDT[-0.000000001305464 6] |
| 01971154 | USD[0.382086440000000 00],USDT[0.000000038506416] |
| 01971159 | TRX[0.900001000000000],USDT[0.885545928000000 0] |
| 01971163 | GRT[0.980000000000000 0],TRX[0.000001000000000],USD[0.00001567788508 4],USDT[0.00000007185313 2] |
| 01971173 | USD[0.000000344919483 8] |
| 01971177 | BNB[0.000000020804912],MATIC[0.00000000307135 2 2],POLIS[0.000000087667481],SOL[0.000000001666610],SPELL[0.000000085000000 0],USD[0.000017952522574],USDT[0.000000069320972] |
| 01971179 | AURY[3.805443930000000 00],BAO[5.000000000000000 0],BRZ[0.005848160000000 00],CRO[223.331950010000000 0],GODS[4.304259400000000 00],HT[1.07688717960000 00],IMX[12.11998791341007 16],JOE[7.642569980000000 00],KIN[7.000000000000000 0],POLIS[9.430727156700000 00],SPELL[3067.6127416140807 192],SRM[10.52515298263000 00],STARS[1.727948307000000 00],UBXT[1.000000000000000],USD[0.00146845349939 57],USDT[490.970000009544 7 129] |
| 01971185 | NFT[3128826023827721 31][1],NFT[4255216911819396 74][1],NFT[5607296078828738 67][1],USD[0.029700000000000] |
| 01971186 | ALICE[1.724657160000000],ATLAS[770.000000000000000],FTT[1.200000000000000],LTC[0.004878190000000 0],RAY[3.516162620000000 0],SRM[6.111558730000000 0],SRM_LOCKED[0.094902550000000 0],USD[112.783086257127 4776],USDT[0.000000071855930] |
| 01971188 | ETHW[8.003169180000000 00],KIN[1.000000000000000],USD[0.000000336934082] |
| 01971195 | MANA[0.995800000000000 00],SHIB[99780.000000000000000 0],USD[1.744785920000000 00],XRP[101.000000000000000] |
| 01971210 | SOL[0.000000005085500] |
| 01971213 | SOL[0.056808000000000 00],USD[120.414299450000000 0] |
| 01971216 | USD[0.000329181410236 0] |
| 01971218 | SOL[0.004718150000000 00],USD[0.000000110531103],USDT[0.000000073857600] |
| 01971219 | ATLAS[24334.090029854871661 2],USD[0.000000047654980],USDT[79.000000007400308] |
| 01971221 | USD[25.000000000000000] |
| 01971223 | ATLAS[469.594200000000000],FTT[0.099720000000000],POLIS[0.091460000000000 0],USD[0.00146845349939 57],USDT[490.970000095447129] |
| 01971225 | USDT[1.567923952000000 0] |
| 01971230 | LTC[0.000000076564415],USD[-9.329487413739723 8],USDT[14.0748562258263104] |
| 01971231 | HT[0.000000055200000],NFT[3530295961975344 40][1],NFT[4484246039525810 50][1],NFT[5574429851169100 21][1] |
| 01971234 | USDT[40.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01971236 | ATLAS[219.4026445600000000],DENT[1.0000000000000000],KIN[1.0000000000000000],POLIS[9.0892998300000000],USD[0.0000000790927338] |
| 01971237 | BRZ[-0.0065861597692050],POLIS[0.0968200000000000],SPELL[3300.0000000000000000],USD[0.5161093815891882000000000],USDT[0.0071519904748083] |
| 01971239 | FTT[0.0338109721114000],USD[0.0095214786950000] |
| 01971243 | DOGE[1030.8855513889100000],LUNA2[0.3515396423000000],LUNA2_LOCKED[0.8202591654000000],LUNC[76548.4972380000000000],SHIB[4733770.3200000000000000],USD[0.7542409659000000] |
| 01971244 | POLIS[1.0537533800000000] |
| 01971245 | AAPL[0.1063976600000000],AKRO[1.0000000000000000],KIN[3.0000000000000000],MATIC[27.2209870200000000],SHIB[143322.3241066600000000],SRM[1.7569135800000000],USD[31.3116244118555706] |
| 01971249 | USD[9.9831587433111969],USDT[0.0000000017280347] |
| 01971258 | BTC[0.0000000083770831],LUNA2[0.2886911360000000],LUNA2_LOCKED[0.6736126507000000],LUNC[0.0111472929026420],SOL[0.0000000092956465],USD[-0.0070398681429603] |
| 01971259 | BTC[0.0003717000000000],USD[122.3299528920000000] |
| 01971264 | USD[20.0000000000000000] |
| 01971271 | BNB[0.0001010000000000],USDT[0.8873488711672159] |
| 01971272 | FTT[-0.0000000052158015],TRYB[0.0000000094588900],USD[0.7031163312583794],USDT[0.0070089991820908] |
| 01971277 | TRX[0.0000000000000000],USDT[1.0000000000000000] |
| 01971278 | USD[0.2403664790000000],XRP[0.0041022600000000] |
| 01971280 | TRX[0.0001020000000000],USD[0.0000000122384408] |
| 01971281 | CEL[0.0000684800000000] |
| 01971282 | BTC[0.0697930500000000],ETH[1.9973190800000000],ETHW[1.9964801800000000],FTT[1.9739841000000000] |
| 01971290 | BNB[0.0000001000000000],USD[21.3023288232825307000000000],USDT[0.0000000019148422] |
| 01971292 | BNB[0.0000001000000000],BTC[0.0003158000000000],CQT[0.0536563200000000],NFT[435186479657065241][1],NFT[574145123590163256][1],USD[1.8494974177523512],USDT[0.1510097429000000] |
| 01971293 | AKRO[1.0000000000000000],ATLAS[1478.1289903500000000],BAO[16.0000000000000000],BIT[0.0235515600000000],CQT[253.2175639300000000],DENT[1.0000000000000000],GRT[36.6192497100000000],KIN[8.0000000000000000],MER[269.7498662500000000],RAY[15.4817825500000000],SUSHI[15.0767227700000000],TRX[2.0000000000000000],USD[0.0002062096069473] |
| 01971299 | ATLAS[9.5824000000000000],BUSD[39.9200424400000000],POLIS[0.0946900000000000],USD[0.0000000707050000],USDT[0.0000000116747532] |
| 01971301 | ADABULL[88.2780000000000000],BULL[4.7627000000000000],ETHBULL[100.5870477100000000],FTT[32.1000000000000000],GRTBULL[52965800.0000000000000000],MATICBULL[191109.6000000000000000],USD[521.2268912556565589500000000],USDT[-0.4936537193393945],VETBULL[779657.9499000000000000],XRPBULL[4280000.0000000000000000],XTZBULL[3330000.0000000000000000] |
| 01971302 | SHIB[399753.0000000000000000],USD[0.0000008853964258] |
| 01971305 | USD[0.0174511625000000] |
| 01971306 | BTC[0.0057306573829139],EUR[0.0001417379862016],SOL[5.4500000000000000],USD[0.0000004892569335] |
| 01971310 | ATLAS[0.0000000400000000],BNB[0.0000000136021 50],USD[0.0000000004008566] |
| 01971311 | BNB[0.0312870800000000],USD[0.0000035873732000] |
| 01971312 | LUNA2[0.0206433861320000],LUNA2_LOCKED[0.0481679009650000],LUNC[4495.1407920000000000] |
| 01971314 | XRP[0.0000000100000000] |
| 01971318 | ATLAS[2400.0000000000000000],POLIS[167.8000000000000000],USD[0.1408150860000000],USDT[0.0000001280442 28] |
| 01971323 | AKRO[0.0000000044300000],ALCX[1.7235692700000000],ALICE[18.7544920438000000],AUDIO[129.6612181874019523],BAR[10.1956484500000000],BNB[0.0000001442 59522],BTC[0.0000002030215 08],C98[74.0635190112500000],CEL[74.0663359900000000],CITY[9.2978220300000000],CONV[55433.8160810000000000],CQT[390.6289268396732878],ETH[0.0000000959556 37],FRONT[234.1464067797864431],FTM[0.0000000087535000],FTT[3.1960230273888929],GAL[12.4962039900000000],GALFAN[33.8939574300000000],HMT[230.996061300000000],HNT[5.1802503475000000],LEC[0.0000000600000000],MATH[389.0385271300000000],MATIC[0.0000001113626 22],MT A[0.0000000070000000],OKB[0.0000000022200000],PAXG[0.0000000010000000],PERP[0.0000000009681700],PUNDIX[97.8641082400000000],RAY[0.0000000558 32805],REEF[0.0000000062500000],RUNE[16.1969220029088531],SAND[0.0000000025000000],SOL[0.0000000097939555],SXP[95.4707838537500000],TLM[0.0000001506630 8],UBXT[0.0000001493000000],USD[0.0518133399692744],USDT[0.0000000205462561] |
| 01971330 | USD[0.0496596800000000] |
| 01971336 | KIN[10000.0000000000000000],USD[0.8549439590777750],USDT[0.0000004753380] |
| 01971337 | BNB[0.0300000000000000],USD[0.0057302665500000],USDT[1.0103199000000000] |
| 01971338 | AKRO[1.0000000000000000],AMC[0.1388170272176488],ATLAS[237.6949871200000000],BAO[5.0000000000000000],BRZ[0.0000000414 25120],CITY[0.0000020175812070],GOG[20.7171279176994144],KIN[11.1947101735165876],POLIS[5.0299724207698710],SNY[19.4333924291313825],SPELL[561.7417454500000000],TRX[1.0000000000000000000],USD[0.8329021200000000] |
| 01971340 | KIN[40000.0000000000000000],MER[1.0000000000000000],MNGO[70.0000000000000000],USD[0.0161072115000000] |
| 01971341 | ATLAS[0.0000000044300000],BNB[0.0000000054924724],BTC[0.0000000019057537],CQT[0.0000000300000000],CRV[0.0000000300000000],DYDX[0.0000000051306872],ETH[0.0000000053000000],GRT[0.0000000570000000],MX[0.0000000095000000],PERP[0.0000000047021625],REN[0.0000000033835201],SOL[0.0000000087098573],SRM[0.0000000044500000],STEP[0.0000000327400000],USD[0.0000000007825582],USDT[0.0000127763992490] |
| 01971342 | AKRO[1.0000000000000000],BAO[10.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000050000000],KIN[11.0000000000000000],TRX[4.0000001000000000],TRY[0.0000779629277942],UBXT[2.0000000000000000],USD[0.0082858289519424] |
| 01971344 | ETH[0.0009960000000000],ETHW[0.0009960000000000],MER[255.9678000000000000],TRX[0.0000010000000000],USD[19.1295024000000000],USDT[0.0081504000000000] |
| 01971354 | AUD[0.0000000018556728],BAO[2.0000000000000000],DENT[3.0000000000000000],FIDA[1.0000000000000000],KSHIB[20109.1106846500000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000] |
| 01971355 | ATLAS[9.7701000000000000],SRM[0.0016018600000000],SRM_LOCKED[0.0275435400000000],USD[0.0123434492950000],USDT[0.0000000087300000] |
| 01971360 | USD[0.0000007633815 44],USDT[0.0000000573553 80],XRP[0.0000000004034894 4] |
| 01971361 | BTC[0.0000000500000000],IMX[0.1022333300000000],TRX[0.0009770000000000],USD[0.6649737246717991],USDT[0.0000000098820897] |
| 01971362 | ATLAS[609.5497000000000000],LTC[0.0068369800000000],USD[-0.2720511866625000] |
| 01971363 | AURY[3.0000000000000000],SPELL[300.0000000000000000],USD[0.7230358222500000] |
| 01971376 | ATLAS[14541.3151907400000000],TRX[0.0001600000000000],USD[0.0000087357489218],USDT[0.0000000057233290] |
| 01971393 | TRX[0.0002500000000000],USD[28.1470473305803628],USDT[0.0000000008444258 2] |
| 01971394 | BTC[0.0000998810000000],SRM[0.9998100000000000],USD[84.2700000000000000] |
| 01971395 | POLIS[7.7000000000000000],USD[1.0645914745000000] |
| 01971399 | AVAX[1.1667000000000000],BTC[0.0109979100000000],COPE[104.9620342000000000],FTT[29.4919607200000000],TRX[0.0000010000000000],USD[0.5810847100000000],USDT[0.0000000066933240] |
| 01971402 | ETH[0.0000000094082202],NFT[332213136329513838][1],NFT[438819313562344954][1] |
| 01971404 | USD[0.0000000006835120],USDT[0.0000000024068372] |
| 01971408 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],STEP[0.0165878900000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000001008900576] |
| 01971409 | USD[978.0468585987500000],USDT[0.0000000070622632] |
| 01971411 | HKD[94.7586905488800000] |
| 01971414 | BNB[0.0000034311771300],EUR[0.0000018264277939],USD[0.0000024396784549],USDT[0.0000033580528263] |
| 01971417 | BTC[0.0000000059770350],ETH[0.0000000085541045],TRX[0.0000010000000000],UNI[0.0072455600000000],USD[0.0000000095280234],USDT[0.0000000490115664] |
| 01971424 | ATLAS[250.9186902300000000],USD[0.0000000068290360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01971426 | AVAX[13.397454000000000000],BTC[0.079784838000000000],ETH[0.760000000000000000],LUNA2[19.208722800000000000],LUNA2_LOCKED[44.820353200000000000],LUNC[4182739.831145500000000000],RNDR[59.886619000000000000],SOL[8.502563400000000000],USD[282.797369107275 9280],USDT[0.573299045457 4351] |
| 01971427 | ATLAS[0.000000045442 2308],USD[0.301477996000000000] |
| 01971429 | AURY[3.996995000000000],GENE[6.100000000000000],GOG[337.000000000000000],POLIS[69.700000000000000],SPELL[20000.000000000000000],TRX[0.001554000000000],USD[0.076872097232 2720],USDT[0.000000085271920] |
| 01971431 | USD[0.000547961025 0840] |
| 01971436 | ATLAS[9.966000000000000],POLIS[0.099300000000000],TRX[0.000022000000000],USD[0.008796249000000000],USDT[0.000000020335198] |
| 01971437 | ALCX[0.000000044180000],ALEPH[0.000000081544665],ALICE[0.000000007637498 3],AMPL[0.000000013080205],BAND[0.000000037898570],BLT[0.000000081475156],BTC[0.000000005496769 0],C98[0.000000001267815],CHR[0.000000061119840],CLV[0.000000064102528],COMP[0.000000005025934 4],CREAM[0.000000026916 9 75],DOGE[0.000000081536679],EURB[14.506876626205282 5],FIDA[0.000000053933088],FTM[0.000000057858546],GARI[0.000000013658156],GENE[0.000000062163200],IMX[0.000000085979 52],KSOS[0.000000012359808],LOOKS[0.000000001406280 7],LUA[0.000000045446936],MANA[0.000000002887836],MBS[0.0000000126 7 5288],MTA[0.000000008365361 2],MTL[245.752529351309848 8],ORBS[0.000000057486469],PRISM[0.000000083407444],PROM[0.000000039673650],SAND[0.000000027006758],SHIB[0.000000099818382],SKL[0.0000000081313071],SLRS[0.000000043447035],SOL[0.000000054957990],TRU[0.000000028689638],USDT[0.0000000536 1360641 |
| 01971440 | GBP[0.009848080006190],USD[0.008410516030640],USDT[0.000000091797240] |
| 01971443 | BF_POINT[200.000000000000000],BTC[0.000000002098750 0],CEL[0.032600000000000],EUR[2.158862670000000000],LUNA2[7.396368805000000000],LUNA2_LOCKED[17.258193880000000000],LUNC[23.826580000000000000],MATIC[5.238684000000000000],USD[0.940043033191 6699],USDT[0.000000011888756] |
| 01971448 | ATLAS[9.370000000000000000],USD[0.006113343112 5340],USDT[0.000000005694962 4] |
| 01971455 | BTC[0.000000007000000],FTM[49.990785000000000],FTT[6.107967571616 0138],USD[0.000000574991920],USDT[0.000000014237603] |
| 01971456 | BTC[0.000000644097 8799],EUR[0.000000069354510],FTT[0.000000028889357],USD[0.000000477561052],USDT[0.000000014237603] |
| 01971460 | FTT[0.002817980000000],TRX[0.000100000000000],USD[0.000000497757013],USDT[0.000000273497418] |
| 01971462 | ATLAS[2935.249013380000000],BNB[0.000000097740000],DENT[3.000000000000000],KIN[2.000000000000000],MATH[1.002331430000000],TRX[1.000000000000000],USDT[0.000000055317323] |
| 01971463 | USD[27.459263467834214 1],USDT[0.000000044260157] |
| 01971466 | BAO[2.000000000000000],CRO[0.004711200000000],KIN[3.000000000000000],USD[0.000009746237 8],USDT[0.000000017126851] |
| 01971471 | TRX[0.000001000000000],USDT[1.544352737809490] |
| 01971476 | BTC[0.000000048288000],FTT[0.021565004076648 8],SOL[0.000000010000000] |
| 01971477 | AKRO[11.000000000000000],ALPHA[2.019096040000000],ATLAS[7.022808461948000],AUDIO[3.162155500000000],BAO[14.000000000000000],BAT[1.011392830000000],BOBA[0.005590350000000],BTC[0.000026523992390],CEL[1.041480500000000],COPE[0.964191897903 8364],CRO[0.702735690000000],DENT[12.000000000000000],DFL[20991.388421334840000],DOGE[4.000000000000000],ETH[0.316446930511 9982],ETHW[0.316267750511 9982],EUR[0.000000009339778],FIDA[3.228075750000000],FTT[0.756474652445 3750],GRT[1.002621190000000],HOLY[2.161924830000000],HXRO[8.434398440000000],KIN[17.000000000000000],MATH[4.082250910000000],NFT[340813264420489548],NFT[375901137969781429],NFT[390198451262049864],NFT[435914949230067794],NFT[453562825089269577],NFT[475789105359495156],NFT[484660923443878214],NFT[511454720581511382],NFT[572213793823919704],NFT[574983342823356309],OMG[1.081425970000000],POLIS[6726.214133951996 7987],RSR[10.000000000000000],RUNE[1.073399220000000],SECO[3.255772890000000],SHIB[702537 69.239396739100000],SUSHI[1.060750710000000],SXP[4.272003260000000],TOMO[7.49547 3700000000],TRU[1.000000000000000],TRX[694.572138300000000],UBXT[13.000000000000000],USD[0.000000061939992],USDT[0.142776393608754],XRP[0.764897060000000] |
| 01971482 | EUR[0.000000092538793] |
| 01971483 | AURY[6.000000000000000],FTM[35.000000000000000],USD[0.236095885000000] |
| 01971485 | TRX[0.000001000000000],USD[0.468604339000000],USDT[0.000000013547152] |
| 01971486 | USD[2.582453350000000] |
| 01971488 | ATLAS[39186.049900000000000],USD[0.016086116205018 4],USDT[0.000000146127357] |
| 01971490 | ATLAS[0.000000007999000],FTT[0.000000005769105 0],RAY[-0.000000004746190],SOL[0.000123658215951],USD[0.000004696350593],USDT[0.000000034161140] |
| 01971492 | POLIS[0.064760000000000],TRX[0.000027000000000],USD[0.008230001000000],USDT[1.890000002866450] |
| 01971495 | POLIS[232.100000000000000],USD[0.765940336000000] |
| 01971498 | DENT[1.000000000000000],ETH[0.009128720000000],ETHW[0.009019200000000],EUR[81.898802429609168] |
| 01971504 | ATLAS[21900.000000000000000],USD[0.038019914625000],USDT[0.000000077186736] |
| 01971507 | FTT[0.000000068707764],USD[2.203495150000000],USDT[0.000000053525260] |
| 01971515 | BNB[0.000000096188474],BTC[0.000000005961837 2],DOGE[0.000000083534488],ETH[0.000000012917863],ETHW[3.838508518250286 0],SGD[0.000000021179574],SHIB[0.000000079100000],USD[0.000000276234688],USDT[0.000000087006435],USTC[0.000000058326292] |
| 01971517 | ALICE[0.088657000000000],AURY[30.000000000000000],AXS[0.098537000000000],POLIS[0.058124000000000],USD[6.228092990125000] |
| 01971522 | TRX[0.000001000000000],USD[0.075941198275296],USDT[0.000000007495678] |
| 01971524 | USD[0.278397160000000],USDT[0.000000024308710] |
| 01971528 | BNB[0.000363600000000],USDT[1.835802172000000] |
| 01971530 | TRX[0.000778000000000],USD[0.007973102700000] |
| 01971533 | USD[0.000000017000000],ETH[0.000000078671616] |
| 01971536 | TRX[0.000001000000000] |
| 01971539 | GST[0.032799820000000],TRX[0.000802000000000],USD[0.002055265036 3865],USDT[0.000000209661169] |
| 01971543 | POLIS[14.800000000000000],USD[0.583599290000000] |
| 01971555 | USD[0.000000079874320],USDT[0.000000073776852] |
| 01971558 | ATLAS[10217.199400000000000],TRX[0.000001000000000],USD[0.075871171500000],USDT[0.000000136588107] |
| 01971560 | USD[0.000000056176715],USDT[805.312983650000000] |
| 01971561 | ATLAS[1110.000000000000000],USD[1.095084342625000] |
| 01971565 | APT[0.100000000000000],BNB[0.000000022962296],BTC[0.000000079275000],ETH[0.000000069008704],FTT[0.034510062388 7665],LUNA2[0.002948417730000],LUNA2_LOCKED[0.006879641369000],NFT[431842471833331784][1],NFT[435371790720550835][1],NFT[516866125287354793][1],NFT[550134388156763604][1],SOL[0.000000100000000],USD[3.669050980608 7110],USDT[0.000000094541994] |
| 01971570 | USD[17963.672402310000000] |
| 01971571 | BNB[0.000000019435776],EUR[0.000000018578816] |
| 01971583 | FTT[0.019210390966 9814],IMX[0.000000009333581],KIN[0.000000075502439],MAPS[0.176319055982 0343],USD[0.000000014551061],USDT[0.000000003442311] |
| 01971586 | BNB[0.000000090100000],ETH[0.000000028437896],TRX[0.000002000000000],TRYB[19.991372506898762],USD[0.000000005807 1662],USDT[0.000000019956442] |
| 01971587 | LINA[0.596000000000000],REEF[0.040000000000000],USD[0.152138550425611 0],USDT[0.000000066363136] |
| 01971588 | ALICE[0.003800000000000],ATLAS[0.004000000000000],USD[0.004519492093849 1],USDT[0.000000086223760] |
| 01971591 | ATLAS[9.621900000000000],LUNA2[0.213887897500000],LUNA2_LOCKED[0.499071760900000],LUNC[46574.540000000000000],TRX[0.000000000000000],USD[0.000011306523180],USDT[0.000000006509 5224] |
| 01971593 | AURY[0.869549830000000],BOBA[0.100000000000000],ETH[0.000300950000000],ETHW[0.000300945622 6337],FTT[25.000000000000000],LUNA2[0.008414989105000],LUNA2_LOCKED[0.019634974580000],NFT[558336485270092123][1],TRX[0.039677000000000],USD[66441880117963 47],USDT[0.010033367318 2649],USTC[1.191182374061131 4] |
| 01971594 | FTT[0.000000086152000],USD[0.000000093918450],USDT[0.000000000897136] |
| 01971600 | USD[30.000000000000000] |
| 01971601 | ATLAS[125.732507032846655 2],AXS[0.009960000000000],BADGER[1.026859640000000],BNB[0.000000006000000],FTT[0.200000000000000],GALA[19.433901632900000],MATIC[0.005445825000000],POLIS[21.500000000000000],USD[0.000000077988184] |
| 01971610 | ATLAS[0.591972852854001 4],POLIS[0.000000043022780],SHIB[0.000000059781368],SOL[0.000000009708100],USD[0.000000022615030],USDT[140.926542220000000] |

Schedule F-90 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01971617 | TRX[0.000000000000000],USD[0.007947533545000000],USDT[0.0000000050000000] |
| 01971622 | EUR[0.000000003529725],USD[1.081624054519200],USDT[0.000000208685172] |
| 01971623 | ATLAS[9.962000000000000],BRZ[0.987840000000000],SHIB[99962.000000000000000],SLP[9.969600000000000],USD[1.110915348850000000000000000] |
| 01971626 | BTC[0.220000000000000],ETH[0.700000000000000],ETHW[0.700000000000000],GBP[0.000000283530284],LUNA2[0.404670255800000],LUNA2_LOCKED[0.944230596900000],LUNC[1.303600250000000],MATIC[800.000000000000000],SOL[53.021872890000000] |
| 01971627 | ADABULL[0.083824020000000],AKRO[0.550200000000000],DOGEBEAR2021[0.002722000000000],DYDX[0.043040000000000],EDEN[0.046840000000000],GRTBULL[0.521800000000000],LINKBULL[576.960000000000000],MKRBULL[0.004754000000000],MTA[0.242800000000000],OXY[0.915800000000000],SOL[0.002090000000000],USD[631.526423130000000] |
| 01971634 | FIDA[0.999810000000000],TRX[0.000001000000000],USDT[1.810000000000000] |
| 01971636 | BEAR[18.860000000000000],BTC[0.156269300978881] |
| 01971640 | TRX[0.000556000000000],USD[-0.088198223507194],USDT[1.098361280000000] |
| 01971643 | BAO[1.000000000000000],BNB[0.000000007844140],KIN[1.000000000000000],USD[0.010000011969143] |
| 01971644 | ATLAS[3500.000000000000000],MNGO[1149.781500000000000],USD[2.596713166250000] |
| 01971646 | TRX[0.000010000000000],USD[0.000000162193016],USDT[0.000000076468896] |
| 01971647 | SECO[0.000000041603064],SHIB[0.000000001960176],USD[0.000000100117959],USDT[0.000000047013060] |
| 01971653 | USD[0.000000067110836] |
| 01971655 | POLIS[10.300000000000000],TRX[6.998671000000000],USD[0.447306292507500],USDT[0.000920000000000] |
| 01971662 | USDT[0.002245810825000] |
| 01971663 | FTT[0.000000017690000],USD[0.000000193874784],USDT[0.000000093098412] |
| 01971671 | BTC[0.000000084897500],BULL[0.000000060000000],FTT[0.000000049929765],SOL[21.176396010000000],TRX[0.000001000000000],USD[0.037102166500000],USDT[2.467164906039132] |
| 01971671 | USD[0.177430460000000] |
| 01971683 | LOOKS[777.246809130000000],USD[0.000976812906198],USD[0.000000038640252] |
| 01971684 | CHZ[1510.917296660000000],DOT[52.882105360000000],ETH[6.195109390000000],EUR[0.000000202000000],FTT[0.011727643729265],USD[553.685602312874840] |
| 01971686 | TRX[0.333890000000000],USD[1.467386568217000] |
| 01971688 | ATLAS[1429.934000000000000],BLT[0.992200000000000],TRX[0.000018000000000],USD[0.000000148255777],USDT[0.000000019042756] |
| 01971694 | STEP[11.800626740000000],TRX[0.000001000000000],USDT[0.000000017022548] |
| 01971697 | BTC[0.005144152975436],SAND[1.714182510000000],STARS[0.000000086821648],USD[0.000000006986538],USDT[0.000000834806976] |
| 01971698 | BNB[0.003288500000000],DENT[0.000000079107633],FTM[0.976778200000000],FTT[16.998900020000000],RAY[428.655897225059584],USD[0.019751255814455],USDT[0.000000063653686] |
| 01971704 | USD[0.000000035000000] |
| 01971707 | GOG[41.991600000000000],IMX[0.088900000000000],USD[0.662000000000000] |
| 01971709 | HT[0.000000072000000] |
| 01971711 | ATLAS[170.000000000000000],LUNA2[0.024906441160000],LUNA2_LOCKED[0.058115029370000],LUNC[5423.430000000000000],TRX[0.000010000000000],USD[0.077399606196563S],USDT[0.000000026258304] |
| 01971716 | ATLAS[0.000000064887988],AURY[0.000000077786920],AXS[0.000000055460544],MANA[0.000000223823S2],POLIS[0.000000048251112],SAND[0.000000046632375],SHIB[0.000000045000000],SOL[0.000000001243338] |
| 01971719 | FTT[25.000308355512300],USD[0.000000023200000] |
| 01971720 | BNB[0.000000078098749],GENE[5.400000000000000],POLIS[22.975775843999750S],RAY[0.000000200000000],RUNE[0.027968720000000],SOL[0.010535090000000],USD[0.023124989132982S],USDT[-0.000000017660024] |
| 01971721 | MER[27.748518270000000] |
| 01971722 | CRO[689.924000000000000],SOL[0.333035870337408],USD[11.845353305976140T],USDT[0.000000080000000] |
| 01971724 | AKRO[1.000000000000000],BAO[10.000000000000000],BCH[0.000000042400000],BF_POINT[100.000000000000000],BTC[0.000000031627236],DENT[3.000000000000000],ETH[-0.000000010000000],GRT[1.000000000000000],KIN[14.000000000000000],LINK[0.000000075000000],OXY[5.616974710000000],TRX[0.001750000000000],UBXT[2.000000000000000],USD[0.091859005774972],USDT[0.158965859143782S],XRP[0.004990500000000] |
| 01971740 | ETH[0.021454546234590],ETHW[0.002909632520000],SOL[0.015752844138583O],TRX[0.000010000000000],USD[0.000001925785491],USDT[0.000037070223170] |
| 01971741 | BTC[0.002260682346958S6],CREAM[0.000000050000000],FTT[0.000000101111045],KSOS[99.981000000000000],SOS[99961.000000000000000],USD[0.000002425053682],USDT[0.000000158876620] |
| 01971742 | USD[0.008221783800000] |
| 01971744 | FTT[0.000009472496634],NFT[394415415668977465][1],NFT[424889999972141582][1],NFT[510711354496746741][1],USD[5.456389210000000],USDT[0.000018765320183S] |
| 01971747 | FTT[36.468246161795447S9],LINK[0.000000021324000],MANA[0.000000090400000],TRX[0.000010000000000],USD[7.438073293851820O],USDT[0.000000072764990] |
| 01971755 | STEP[0.056265000000000],USD[0.000000032500000],USDT[0.125021822450000O] |
| 01971757 | ATLAS[1009.825736410000000],MNGO[294.381269270000000],TRX[0.000020000000000],USDT[0.000000038006069] |
| 01971763 | USDT[1.000000000000000] |
| 01971774 | ATLAS[2340.000000000000000],TRX[0.000010000000000],USD[1.026867850060000O],USDT[0.008060000000000] |
| 01971777 | ATLAS[339.932000000000000],BTC[0.000028000000000],BULL[0.050680000000000],POLIS[40.600000000000000],USD[0.011099406890000] |
| 01971788 | TRX[0.000010000000000],USD[0.007048387979853O4],USDT[0.000000088116820] |
| 01971788 | EOSBULL[265986.115072240000000],ETHBULL[4.469230880000000] |
| 01971795 | SGD[0.000000700000000],USD[0.003531862335156] |
| 01971805 | USD[0.007365677230000] |
| 01971806 | ETH[0.000991810000000],USD[0.694002835638086O08],USDT[0.000000077805517] |
| 01971807 | NFT[299249562162670515][1],NFT[554694022863299568][1],NFT[562165821950771664][1],TRX[0.000001000000000],USD[0.000000027971620],USDT[0.000000054585192] |
| 01971810 | ATLAS[229.998100000000000],USD[0.038040539680254] |
| 01971812 | AAVE[0.005742000000000],BTC[0.000575053906250],DYDX[0.040865000000000],ENS[0.003047000000000],ETH[0.000766995000000],ETHW[0.000766991507308],FTM[0.103040000000000],FTT[0.006432050000000],LUNA2[0.011150272750000],LUNA2_LOCKED[0.002601703080000],SRM[15.158552150000000],SRM_LOCKED[79.776197850000000],SUSHI[0.177940000000000],TRX[0.000005000000000],UNI[0.046784000000000],USD[0.026843136334000],USDT[0.000000007304600],USTC[0.157837500000000] |
| 01971830 | USD[30.000000000000000] |
| 01971834 | BTC[0.002586212069429S2],ETH[0.000000100000000],SOL[0.000000078081396],USD[0.004647884193132] |
| 01971839 | LUNA2[0.465513330600000],LUNA2_LOCKED[1.086197771000000],LUNC[101366.507830000000000],USD[227.959032000000000] |
| 01971840 | GBP[0.000000063765004] |
| 01971845 | BNB[0.000000105097712],ETH[0.000000072104080],MATIC[0.000000044874315] |
| 01971847 | BTC[0.000000061977400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01971848 | AAVE[0.34693083000000000],ATLAS[6543.77920175000000000],AUDIO[173.71363020000000],AVAX[3.56995078000000000],AXS[1.36915999000000000],BTC[0.00000150000000],CEL[0.00035420000000000],CRO[933.25857343000000000],DOT[0.00019644000000000],ENJ[240.23015275000000000],ETH[0.00000058000000000],ETHW[0.00000058000000000000],FRONT[0.00049167000000000],GALA[302.32233977000000000],GRT[132.99479536000000000],LINK[21.52170330000000000],MANA[123.73580306000000000],MATIC[1.11198543000000000],SAND[68.41917483000000000],SHIB[27.20439942801975780],SNX[22.52774297000000000],SOL[5.51515651000000000],UNI[21.06915598000000000],USD[0.00001538888450089],WRX[0.00026251000000000],XRP[0.00967440027139223] |
| 01971849 | ATLAS[1490.00000000000052157034],FTT[8.10000000000000000],USD[0.29714828975000000],USDT[0.86223075960000000] |
| 01971853 | LUNA2_LOCKED[0.00000165105178],LUNC[0.00154080000000000],USD[-0.00000050920149500000] |
| 01971861 | CHZ[0.01010777000000000],DENT[1.00000000000000000],FTT[0.02119768000000000],GT[0.01264513000000000],HT[0.00469600000000000],KIN[4.00000000000000000],LUNA[43.90161624290200000],LUNA2_LOCKED[102.43710461011100000],LUNC[7501014.99327820000000000],MATIC[0.00681112000000000],SOL[0.00849896000000000],USD[0.45135674424431165] |
| 01971864 | EUR[0.00000015269028] |
| 01971867 | TRX[0.00002000000000],USD[2.19577524376854],USDT[0.00000001319123] |
| 01971872 | USD[0.00000014015004],USDT[0.00000013963735] |
| 01971876 | TRX[0.00001000000000],USD[0.10039093000000000],USDT[0.81988207943392 56] |
| 01971889 | ATOM[0.29994600000000000],CEL[0.02880000000000000],DOGE[23.27768935000000000],USD[0.00135853780000000],USDT[0.00000000571770 0] |
| 01971890 | AKRO[10697.00000000000000000],ATLAS[3859.22800000000000],BTC[0.00200000000000000000],SOL[1.49000000000000000000],USD[3.50145295050000000] |
| 01971894 | ATOM[1.55017331000000000],BCH[0.000000005272000],BTC[0.01514639296764225],DOT[2.68455092000000000],ETH[0.16972052494644000],ETHW[0.13272052494464000],EUR[15.82511807870931290],LTC[0.000000600000000],MATIC[12.70443431000000000],SOL[1.97797547000000019342],USDT[0.000000049054768] |
| 01971896 | AVAX[0.00006846421525247],SOL[0.000000000030000],TRX[0.000010000000000],USD[0.00000011396554],USDT[0.000000064391467 24] |
| 01971897 | SOL[0.000000033385203],TRX[0.00000100000000000],USD[0.16505075425000000],USDT[300.00048900947003 58] |
| 01971900 | ETH[0.00000033401087],KIN[1.00000000000000000] |
| 01971901 | BAO[0.00984200000000000],POLIS[0.03678000000000000],SLP[6.32600000000000000],USD[0.00318920975000000],USDT[0.00000002000000000] |
| 01971905 | BAO[1.00000000000000000],BTC[0.00000444000000000],ETH[0.000000059301899],HKD[0.0015140099384785],UBXT[1.00000000000000000] |
| 01971907 | USD[0.00139271284436 56] |
| 01971913 | ETH[0.00048420000000000],ETHW[0.00380840000000000],SOL[152.44447600000000000],USD[1.59251503050000000] |
| 01971919 | ATLAS[529.78147180000000000],AURY[19.99981000000000000],GOG[41.95653651000000000],IMX[15.00000000000000000],POLIS[42.28553484000000000],SOL[0.00588644000000000],SPELL[1000.000000000000000],USD[43.49770228064 11146] |
| 01971926 | ETH[0.00000005800000],USD[0.00000024233903] |
| 01971932 | BNB[0.00000001406650],BRZ[0.00000000768750000],POLIS[50.21751072380000],RAY[1.31999892520000000],SOL[0.000000023102729],USD[-0.0045854911052637] |
| 01971934 | ATLAS[1919.62600000000000],USD[0.97133418628773 42],USDT[0.000000019881712] |
| 01971935 | ALEPH[1.00000000000000],ATLAS[6249.75680000000000000],AURY[8.00000000000000000],BADGER[0.00731150000000000],BAT[148.97169000000000],COPE[148.00000000000012],MNGO[1559.87650000000000000],POLIS[19.79830900000000000],TRX[708.86529000000000000],USD[0.23442827178750 00],USDT[0.000000105960365] |
| 01971936 | USD[30.00000000000000000] |
| 01971937 | CONV[13.98915444000000000],USD[0.0000000080923098] |
| 01971942 | ATLAS[1169.77770000000000000],USD[0.52137744458313 00] |
| 01971943 | ADABULL[0.00000002000000],BNBBULL[0.00000000070000000],ETHBULL[0.0000000010000000],EUR[0.00000069800000000],USD[0.0000000097816420] |
| 01971946 | TRX[77.74015700000000000] |
| 01971952 | ATLAS[1000.00000000000000000],POLIS[12.70000000000000000],USD[0.7554071093000000] |
| 01971953 | FTT[0.07764158000000000],USDT[0.0169278315725046] |
| 01971954 | USD[25.00000000000000000] |
| 01971955 | BALBULL[47992.08480000000000000],BEAR[225000.00000000000000000],BNB[0.10000000000000000],BTC[0.00884884421649 00],BULL[1.24274000000000000],ETH[0.00084273432450 8],ETHBULL[14.53737655900000000],ETHW[0.00084247747483008],FTT[7.88092432762214 13],RUNE[0.000000004611000],USD[0.15787334132870 07],USDT[0.000000000000179791500] |
| 01971962 | BAO[2.00000000000000000],BAT[1.01304600000000000],DENT[5.00000000000000000000],FTM[190.70718591168581 21],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000011617364984],XRP[0.0391643265311097] |
| 01971964 | POLIS[20.10000000000000000],USD[0.94764187200000000] |
| 01971965 | USD[0.00000000057318 04],USDT[0.00000000980150] |
| 01971968 | OXY[13.74068987000000000],USD[0.00000000056000000],USDT[0.000000232162497] |
| 01971972 | BTC[0.00999816300000000],FTT[25.09536210000000000],USD[1.47347053000000000],USDT[130.00000000000000000] |
| 01971977 | BAO[2.00000000000000000],BTC[0.25425310000000000],DOGE[435.37976752000000000],ETH[3.04659610000000000],KIN[2.00000000000000000000],NFT [348820249068952836][1],NFT [466847549235569050][1],NFT [476069099978640619][1],NFT [495814993470652351][1],NFT [505711144689635118][1],NFT [516451270657813378][1],NFT [529755142158016653][1],RSR[1.00000000000000000],TRX[3.00010600000000000],UBXT[1.00000000000000000],USD[201.21682827194067 74],USDT[844.36532304972499],USTC[0.998 |
| 01971978 | ATLAS[1090.00000000000000],MNGO[1200.37690160000000000],RAY[0.0000000097788235],SRM[0.00000000000000000],STEP[226.54075502470585 04],TULIP[8.41203700956496950],USD[0.000000007029407 7],USDT[0.09418433607129 90] |
| 01971983 | ATLAS[29020.00000000000000000],BTC[0.07580000000000000],FTT[61.30000000000000000],SOL[14.18000000000000000],TRX[0.00004000000000000],USD[26.01144584200000000],USDT[344.20000000207953 34] |
| 01971984 | ETH[0.00000006459000000] |
| 01971989 | USD[0.06189574500000000],USDT[0.00000005000000000] |
| 01971993 | AURY[7.00000000000000000],POLIS[16.20451928526238 08],USD[0.2342579545440400] |
| 01971999 | FTT[28.10044232139724552],PROM[8.00000000000000000],SRM[10.96441739000000000],SRM_LOCKED[0.03895825000000000],USD[0.53000003105909 94],XRP[15.65778322739940 00] |
| 01972001 | ATLAS[2599.51874556000000000],AVAX[26.19897400000000000],BTC[0.00032456597120 0],FTM[0.00000000842355 76],FTT[0.000000038944400],LUNA2[0.00755004600000],LUNA2_LOCKED[0.016461677400000],RAY[24.38663000000000000],TRX[0.00001000000000],USD[1.20315288589 06945],USDT[0.000000184269287],USTC[0.998 |
| 01972002 | ATLAS[31.75566406426961 88],ETH[0.00000000453758 05],FTT[0.02855043000000000],SPELL[0.000000098526602],USD[0.00000028434669773] |
| 01972004 | ATLAS[1259.72600000000000000],BTC[4.89502000000000000],USD[0.00073913611 20000] |
| 01972009 | FTT[0.05099631813668 54],USD[0.0094217168584352],USDT[0.6723322099769086] |
| 01972010 | USD[0.00329446340000000] |
| 01972016 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.004718932935252 7],KIN[1194084.10075192000000000],MATH[1.00323811000000000],RSR[1.00000000000000000],SHIB[23.22078172000000000] |
| 01972019 | APT[0.95080177000000000],BAO[1.00000000000000000],BTC[0.09704186000000000],ETH[0.07029513000000000],ETHW[0.06946107000000000],KIN[1.00000000000000000],MATIC[245.84151712000000000],SOL[0.07981956000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[3037.08221638107873 38],USDT[100.64083844536684 80] |
| 01972020 | EUR[0.00000011556045 28],FTT[252.79018032000000000],USD[2.42877880278000000] |
| 01972026 | HT[0.07348258690000000] |
| 01972029 | BRZ[0.00000005750340 0],USD[0.000000086366612],USDT[0.00000002564581 9] |
| 01972034 | FTT[477.66182140000000000],OXY[589.99903100000000000],SOL[0.00300000000000000],USD[0.18418242000000000] |
| 01972035 | USD[5.00000000000000000] |
| 01972037 | ETH[0.07714996000000000],ETHW[0.07618936000000000],TRX[0.00155500000000000],UBXT[1.00000000000000000],USD[124.21896925933393422],USDT[54.92063556000000000] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01972041 | SRM[0.157824950000000000],USD[0.057268701278028300] |
| 01972052 | EUR[233.000000000000000000],USD[-76.437766843743821600000000000] |
| 01972056 | TRX[0.000001000000000],USD[0.000000006617940240],USDT[0.000000006993264] |
| 01972058 | AGLD[0.062920000000000000],BTC[0.000000009582516],FTM[0.000000048108536],LUNA2[1.419287660000000000],LUNA2_LOCKED[3.311671206000000000],STEP[0.002120000000000000],USD[0.139482602747414123],USTC[0.951000000000000000] |
| 01972060 | BIT[0.000000040312420],BNB[0.000000000000000],BTC[0.000018172123126],ETH[0.000018764784686],TRX[0.000302000000000000],USD[0.013682990472100],USDT[0.000000109827997] |
| 01972065 | AKRO[1.000000000000000000],BAO[8.000000000000000],KIN[5.000000000000000],TRX[0.796189660000000000],USD[0.000000008339651],USDT[0.004283664345044] |
| 01972075 | MATIC[0.000010016218552] |
| 01972078 | COPE[5578.467050000000000],TRX[0.000050000000000],USD[0.058947733715000],USDT[0.075340115929515] |
| 01972081 | POLIS[0.090700000000000000],TRX[0.000001000000000],USD[0.000000035000000],USDT[0.000000110478076] |
| 01972087 | ATLAS[472.188135650000000000],BNB[0.000000005641840],USD[0.000000010418010] |
| 01972091 | USD[0.000000132297714],USDT[0.261180000000000] |
| 01972093 | BNB[0.007755760000000000],OXY[66.987270000000000],SXP[8.105679200000000],TRX[0.000001000000000] |
| 01972094 | ATLAS[549.895500000000000],USD[0.000010000000000] |
| 01972102 | MAPS[92.982330000000000000],USDT[0.270542000000000] |
| 01972103 | 1INCH[0.000075742898320],AAVE[0.000000980000000],AKRO[1183.846830830000000],ALEPH[0.000489190000000],ALICE[0.000000006475000],ALPHA[0.003398300000000],APT[0.000009950000000000],ATLAS[0.000000074795255],ATOM[0.000070910000000],AUDIO[0.003381021150112],AVAX[0.000556700000000],BAO[687.000000000000000],BOBA[0.000229772000000],BTC[0.003849992324164],CEL[0.004623770000000],CHR[0.000634120000000],CHZ[0.003363146000000],CUSDT[0.000000064701776],DENT[1.056807180000000],DFL[0.005139060000000],DOGE[0.005136900000000],DYDX[0.000033960000000],ENJ[0.000159500000000],ENS[0.000052182680000],ETH[0.000008405094499],ETHW[0.062751930500094499],EUR[125.628602832566230],FIDA[1.000000000000000],FRONT[1.000000000000000],FTM[0.003546027436765],FTT[0.419014737080133],GALA[48.442990810000000],GENE[0.000394200000000],GMX[0.000019300000000],GODS[0.001744747100000],GRT[0.006357797120000],HXRO[26.378269360000000],IMX[0.005154789087768],JOE[0.002710400000000],KIN[722.00000000000000],KSHIB[0.000000000000000],LNA[0.007829880000000],LINK[0.000632900000000],MAGIC[0.001822300000000],MANA[0.001132883910607],MASK[1.007824300000000],MATH[2.00000000000000000],MATIC[0.000008135080861],MBS[0.000142700000000],MCB[0.000142700000000],MNGO[102.308966570000000],MPL[10.628074670000000],MTA[40.000296780000000],MTL[0.000000055290000],RSR[0.013888560000000],RUNE[0.000176631912907],SAND[0.000955966089870],SECO[2.434176520000000],SKL[0.000000069520000],SLP[0.000000094740000],SOL[0.000415435308300],SPA[0.007426510000000],SPELL[0.053776169035883],SRM[9.779279818524136],STARS[53.104977039584212],STG[0.000208060000000],SUSHI[1.000467561750150],USD[1.038984961000000],TLM[0.002959872000000],TOMO[5.357997610000000],TRX[140.886503360000000],UBXT[166.387576870000000],UNI[0.000081100000000],USD[0.004689532655066],USDT[0.000001835948741],USTC[0.000000059625852],VGX[7.223556050000000],XRP[0.002939200000000],YGG[0.000206140000000] |
| 01972112 | USD[25.000000000000000000] |
| 01972113 | TRX[0.944985000000000],USD[0.571985532750000],XRP[0.345498281500000],XRP[0.234182000000000] |
| 01972114 | CEL[44.600000000000000000],CONV[6930.000000000000000],FTT[3.800000000000000000],USD[0.248857748750000] |
| 01972115 | AAVE[0.000000002000000],ALCX[0.000000036000000],ALTBULL[0.000000096000000],BNB[0.000000009636680],BNBBULL[0.000000009630000],BTC[0.000000098774736],BULL[0.000000123740000],BVOL[0.000000101800000],DKNG[0.000000005000000],ETH[0.000000117000000],ETHBULL[0.000000183200000],ETHHALF[0.000000870000000],EUR[0.000000032513721],FTT[0.000000125268367],HEDGE[0.000000041000000],IBVOL[0.000000031000000],MATIC[0.000000062648928],MCB[0.000000010000000],MIDHALF[0.000000092000000],PAXG[0.000000021000000],TRX[0.030028000000000],USD[0.000000341745755],USDT[0.000000043758686],WBTC[0.000000079900000] |
| 01972116 | ATLAS[3704000000000000],DYDX[0.095098000000000],ENS[0.009304600000000],POLIS[0.059511000000000],SLP[7.786500000000000],USD[-0.017183333763994],USDT[0.019172178104129] |
| 01972117 | ETH[0.000000100000000],FTT[0.000000700000000],LUNA2[0.000000060000000],LUNA2_LOCKED[3.062625711000000],NFT[374507603656520561][1],TRX[0.137524380000000],USD[0.019829014556871] |
| 01972119 | TRX[0.000100000000000],USD[0.000000022852510] |
| 01972120 | POLIS[1.799640000000000],USD[0.526223000000000] |
| 01972123 | SLP[2.000000000000000000],USD[0.094889031750000] |
| 01972135 | AURY[0.506548495000000],POLIS[21.300000000000000],USD[0.157936602500000],USDT[0.000000005310040] |
| 01972137 | KIN[1.000000000000000000],NFT[346616466761830948][1],NFT[414182512345343569][1],NFT[575964189175789543][1],USD[0.000000089950458] |
| 01972141 | SOL[0.030000000000000],USD[2.000000098750000] |
| 01972142 | USD[0.002674968200000] |
| 01972143 | USD[0.000000060000000] |
| 01972146 | AURY[0.000000010000000],TRX[0.000001000000000],USD[0.000000006044229],USDT[0.000000019650506] |
| 01972147 | TSLA[0.060000000000000000],USD[-2.793770572058673] |
| 01972150 | SOL[0.000000075130000],USD[0.000003380301],USDT[0.000524704035816] |
| 01972152 | USD[0.000000086653399],USDT[0.000000008500000] |
| 01972153 | AURY[2.000000000000000],COPE[20.000000000000000],TRX[0.000001000000000],USD[0.138656677000000] |
| 01972166 | ATLAS[278.426544070000000],BAO[1.000000000000000],BLT[4.524684500000000],FTT[0.084875300000000],UBXT[1.000000000000000],USD[0.000000046292238] |
| 01972167 | TRX[0.000001000000000],USD[0.000000185074650],USDT[0.000000484220833] |
| 01972168 | ETHW[0.000031400000000],TRX[0.000093000000000],USD[0.001351215635000],USDT[0.000000097698251] |
| 01972171 | BTC[0.015897191463320],ETH[0.031104828709151],ETHW[0.000000004191800],FTT[9.998243200000000],LINK[5.560718010541970],SOL[1.169468640918563],USD[2616.495948053106477600000000000] |
| 01972172 | GBP[0.000000104489215],SOL[11.827022050000000] |
| 01972173 | BNB[0.000000073024636],BTC[0.000000004484311],ETH[0.000000015734774],FTT[0.000058125536606] |
| 01972178 | ATLAS[9.984000000000000],USD[-0.004847935896424],USDT[0.076306040000000] |
| 01972181 | USD[0.501295683600000],USDT[0.004190000000000] |
| 01972182 | BAO[1.000000000000000],ETHW[0.000113940000000],USD[0.009915799736772],USDT[0.000000031627240] |
| 01972185 | EUR[0.000000621069],USD[1.015560578244347],USD[0.592309346] |
| 01972191 | BTC[0.010527274760000],EUR[155.632974900026318],LUNA2[0.413247387800000],LUNA2_LOCKED[9.964243904800000],LUNC[49990.000000000000000],USD[0.621071097084396],USDT[321.287031445882687752],XRP[0.000000007170456] |
| 01972197 | AURY[26.352179788800000],BRZ[0.066977010000000],KIN[3.000000000000000],UBXT[2.000000000000000] |
| 01972201 | ETHBULL[0.357300000000000],USD[23.247632016000000],USDT[0.000000094978196] |
| 01972207 | USD[30.000000000000000] |
| 01972208 | BNB[0.000000100000000],ETH[0.000000010000000],SOL[0.000000108207265],TRX[0.000907000000000],USD[4.429857223549308],USDT[0.000000052944750] |
| 01972210 | USD[0.480690301000000],USDT[0.000000298792916] |
| 01972213 | FTT[0.000000077827005],TRX[0.000002000000000],USD[0.000000043515362],USDT[0.000000398223570] |
| 01972217 | ATLAS[1219.760600000000000],RUNE[0.000000018442250],USD[0.493418319157515908],USDT[0.000000075202017] |
| 01972220 | USD[0.786856000000000] |
| 01972223 | EUR[0.000000048504025],USD[0.000000013824109],USDT[0.000000021004321] |
| 01972224 | ETH[3.774898158250000] |
| 01972229 | TRX[0.000001000000000],USD[0.000000054922050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01972230 | BTC[0.000021582564175 0],FTT[0.020126373880000 00] |
| 01972233 | C98[0.989912000000000000],CEL[0.092860800000000000],FTT[0.099480000000000000],LUNA2[0.114380394500000 00],LUNA2_LOCKED[0.266887587200000 0],LUNC[24906.571716000000000],MNGO[9.891360000000000000],RAY[0.997672000000000 000],SLRS[0.939472000000000 000],SRM[0.996702000000000000],STEP[0.079036600000000000],USD[0.000 1114856070000] |
| 01972237 | ATLAS[60.000000000000000000],POLIS[0.900000000000000000],USD[1.054580572552500 00],USDT[0.165180000000000000] |
| 01972240 | BNB[0.000000057439200],BTC[0.000000003116540 6],FTT[0.00221339000000000 0],LUNC[0.000000003845280 0],USD[-0.005697659461197 6],USDT[0.000000009653000 0] |
| 01972241 | BTC[0.0003318800000000 00],DOGEBULL[0.004000000000000000],GRTBULL[60.800000000000000000],LINKBULL[0.200000000000000 000],LTCBULL[70.800000000000000000],TRX[0.000059000000000000],USD[-0.480589569080342100000000 00],USDT[9.25789852438101 33],VETBULL[520.000000000000000000] |
| 01972243 | USD[20.000000000000000000] |
| 01972246 | USD[0.005507557500 0000] |
| 01972248 | EUR[0.000000003446316 3],FTT[0.012884972551213],USD[7.913134188264523 73],USDT[0.00001799404272 9] |
| 01972251 | AUDIO[13.000000000000000000],BAL[2.000000000000000000],FTT[0.400000000000000000],SHIB[90000.000000000000000 000],SRM[12.21112536000000 0000],SRM_LOCKED[0.180762520000000000],USD[0.651505260000000 000],USDT[1.10786734710628 12] |
| 01972254 | BTC[0.000082000000000 0],TRX[24.465533584011520 0],USDT[0.000000007386780 0] |
| 01972255 | USD[1.379887660000000 00] |
| 01972256 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[2.000010000000000000],UBXT[1.000000000000000000],USDT[0.000000023756090] |
| 01972258 | AKRO[1.000000000000000000],ALGO[0.000000004386137 0],ATLAS[0.153251670595240 0],BAO[2.000000000000000000],DENT[3.000000000000000000],FTM[0.000172038052000],FTT[0.000043400000000 0],GBP[0.005315190219754 0],KIN[6.000000000000000000],LINK[0.000127550000000 0],RSR[1.000000000000000 000],TRX[2.000000002028581 7],UBXT[0.184305930000000000],USDT[0.000000128812033] |
| 01972260 | ADABULL[0.024332859000000 0],DOGEBULL[1.392190160000000000],USD[1.650043683095407 8],USDT[0.000000657260215 0],XRPBULL[0.000000005223834 0] |
| 01972261 | COPE[8.000000000000000000],USD[0.003853110000000000],TONCOIN[0.040000000000000000],USD[0.066593558265573 5],USDT[0.000000121874631] |
| 01972262 | ATLAS[0.000000015280000],FTT[0.000000021927300],MATIC[0.000000007584255],PERP[0.000000020956132],USD[0.207772828042042 4],USDT[0.000000019493249] |
| 01972265 | ATLAS[4.000000000000000000],AURY[30.000000000000000000],SPELL[15997.948000000000000000],USD[4.846789398 8875000] |
| 01972267 | ALICE[30.861472230000000 0],ATLAS[3217.258049870000000 0],BTC[0.398563901896000 0],CRO[7.860180000000000 000],DOT[0.053284800000000000],ENJ[145.230449420000000 0],ETH[4.334772122000000 00],ETHW[4.334772122000000 00],EUR[5.190468130000000 0],FTT[4.999000000000000000],GENE[33.591261460000000 000],IMX[375.398665965880000],LUNA2[12.498551890000000000],LUNA2_LOCKED[28.910420240000000000],MANA[124.051015620000000000],POLIS[71.001556820000000000],RUNE[1183.123955560000000000],SAND[115.982656910000000000],USD[4.046208636962216 9],USDT[2.426039464296199 2] |
| 01972269 | USD[30.000000000000000000] |
| 01972271 | ATLAS[670.000000000000000000],TRX[0.000001000000000 000],USDT[1.249570528750000 0] |
| 01972272 | FTT[4.916929840000000 00],USD[0.000000461070296] |
| 01972273 | AAVE[0.000000096957730],BAL[0.000000074893000],BTC[0.041555262482112 3],COMP[0.000000004093453 6],DOGE[0.000000098943760],ENJ[0.000000085663180],ETH[0.000000033010000],FTT[0.000000016660000],SOL[0.000000060160400],TRX[0.000001000000000000],USD[604.484511257360000],USD[0.000000026697825] |
| 01972274 | USD[0.000000077500000] |
| 01972288 | AURY[12.810497480000000 00],USD[0.000001602432797] |
| 01972291 | COMP[0.000195346200000],FTT[2.599753000000000000],LUNA2[0.000000093000000],LUNA2_LOCKED[0.756985271700000],MKR[0.000998525600000 0],SXP[1.600000000000000000],TRX[0.000001000000000000],USD[0.002125243817117 30],USDT[1.254511081618500 0] |
| 01972294 | USD[0.000000030538339],USDT[0.000000090033750] |
| 01972298 | ATLAS[0.000000000000000000],BRL[572.710000000000000000],BRZ[-7.457257198097506],BTC[0.000000033287750 4],CRO[0.000000005024135 0],DOT[0.000000020000000],ETH[0.000000034963000],FTM[0.000000022928593],GMT[0.000000091863624],LUNA2[0.181709932200000],LUNA2_LOCKED[0.423989418000000],LUNC[39567.720308609432240 0],MATIC[0.000000066508100],POLIS[0.000000010367747],SAND[0.000000097296631],SLP[0.000000016724203],SOL[0.001027460297280 6],SPELL[0.000000072501120],USD[0.000000081926330] |
| 01972300 | ETH[0.000000084445300],FTT[0.001459610011080 0],SOL[0.000000004080740 0],USD[0.001104596536946],USDT[0.000037831031121 0] |
| 01972301 | ATLAS[4.250000000000000000],DOGE[0.747000000000000000],PUBG[0.080220000000000000],TRX[0.160000000000000000],UNI[0.066440000000000000],USD[0.000000087525756],USDT[0.000000063028482] |
| 01972302 | BCH[0.030770060000000 0],ETH[0.008548596635162],ETHW[0.008548848894416],GENE[0.036959670000000000],KNC[0.063240158440448 86],LTC[2.775820000000000000],MATIC[4.763285200000000 0],RAY[0.972007000000000 000],SOL[0.005421161965115 6],USD[1.241329036236186 5],USDT[0.080000335082706 7] |
| 01972306 | ATLAS[0.851501680000000 00],REEF[8.460400000000000000],SHIB[98556.000000000000000000],USD[0.000001591261 0],USDT[0.345149298466710] |
| 01972310 | BNB[-0.000000060687031],BTC[0.000000073455584],FTH[0.000000008470071],FTT[0.000000008113259],GAR[0.995800000000000 000],RUNE[0.000000035664733],SOL[0.000000100000000],UMEE[100.000000000000000000],USD[0.000979041466782 2],USDT[0.000000101551883] |
| 01972312 | FTM[749.900000000000000000],LINK[0.096000000000000000],LUNA2[0.016073323350000 0],LUNC[350.000000000000000000],MATIC[0.806000000000000 00],SLND[0.094960000000000000],SOL[46.939000000000000 000],USDT[12.51713954550000 00] |
| 01972319 | EUR[200.000000000307068 35],SLRS[114.999512970000000 00] |
| 01972321 | BOBA[1.000000000000000000],ETH[0.000000000000000000],TRX[0.000050000000000 0],USD[0.000000087818032],USDT[0.007200000000000000] |
| 01972322 | AURY[0.000000036000000],BNB[0.000000021186664],BTC[0.000000085000000 0],ETH[0.000000079800000],FTT[0.000000076000000],LOOKS[0.891794150000000 00],SOL[0.000000069946131],SPELL[0.000000087644360],USD[1.854180411714947 2],USDT[0.000000006997384] |
| 01972324 | BTC[-0.000000010168806 4],USD[0.669543691843057 0],USDT[0.000000089722224] |
| 01972325 | FTM[99.980000000000000000],SHIB[400000.000000000000000 000],SOL[1.000000000000000000],USD[0.000000071029616],USDT[0.735645978556037 0] |
| 01972327 | USD[0.000001336724448],USDT[0.000000062251 4] |
| 01972329 | TRX[0.000001000000000 0] |
| 01972333 | TRX[0.000001000000000 000],USD[0.000000145494088],USDT[0.000000079197958] |
| 01972336 | ATLAS[2.866069770000000 00],AURY[0.000000004949128 6],BTC[0.000223552390733 3],CRO[177.354604008514372 7],FTT[0.700000000000000 000],POLIS[0.000000025396200],TRX[0.000001000000000000],USD[1.946749624450000 0],USDT[0.000000610817339] |
| 01972342 | EUR[0.005098530000000 00],LUNA2[1.637909719000000 0],LUNA2_LOCKED[3.821789347000000 0],USD[0.393160066526952 8],USDT[0.000000111734358] |
| 01972344 | ATLAS[6599.762105322495702 4],POLIS[0.000000084140385],USD[0.000000016492576],USDT[0.000000070659397] |
| 01972347 | EUR[0.000000027629486],LUNA2[0.004548291270000],LUNA2_LOCKED[0.001061267963000 0],LUNC[99.040000000000000000],USD[0.000000007583232 8],USDT[0.000099161576 0000] |
| 01972355 | BULL[0.006400000000000 0],USD[0.008907826257540 7],USDT[0.192393220233191 8],VETBULL[277.045140000000000000] |
| 01972359 | ATLAS[5.000000000000000000],TLM[36.034367680000000000],USD[0.000000422514566] |
| 01972363 | KIN[1.000000000000000000] |
| 01972365 | ATLAS[58.918000000000000000],POLIS[322.144180000000000000],TRX[0.070791000000000 0],USD[0.053743255000000000],USDT[0.000000009482460] |
| 01972367 | ETH[0.000000100000000],FTT[0.000000008452616 2],PAXG[0.000000001600000 0],USD[-0.000000131889835] |
| 01972368 | EUR[0.000000021955463],FTT[0.000000003132587 6],SOL[0.007858813068411 0],USD[2.966587830400918 8],USDT[0.560000000000000 0] |
| 01972369 | SLRS[2665.193125507110000 0],SOL[12.700000000000000000],USDT[1.228849281000000 00] |
| 01972370 | LTC[0.006351490000000 00],TRX[0.135945000000000 000],USD[1.359545000000000000],USDT[2.134586547396146 0],XRP[0.800000000000000000] |
| 01972375 | ATLAS[530.000000000000000000],USD[0.682090843677500 0],USDT[0.002303000000000 0] |
| 01972378 | BLT[0.000000008560000],USDT[0.000148449730319 2],USDT[0.000000021558866] |
| 01972379 | USD[25.000000000000000000] |
| 01972383 | ATLAS[507.703369294044742 0] |
| 01972384 | COMPBULL[2574.000000000000000000],POLIS[124.600000000000000 000],USD[0.088656601500000 0],USDT[0.000000068911855] |
| 01972385 | ATLAS[3493.779864510000000 0],TRX[0.000001000000000 00],USDT[0.000000021814625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01972388 | BAO[1.000000000000000000],FTM[19.999827870000000000],KIN[1.000000000000000000],LINK[2.198436480000000000],USD[2.752761995156496] |
| 01972397 | ATLAS[6726.626919720000000000],POLIS[82.600000000000000000],TRX[0.000020000000000000],USD[0.176721589750000],USDT[0.000000007962164] |
| 01972401 | MNGO[5.198616005400000000],SOL[0.000000008636513],USD[1.061524609929254],USDT[0.000000079221338] |
| 01972403 | BTC[0.000000065044615],TRX[0.000042000000000000],USD[0.000000109911949],USDT[0.000000014796400] |
| 01972407 | BTC[0.008657099000000000],ETH[0.132161086105600],ETHW[0.132161086105600000],EUR[0.000024813180324],USD[0.000141939744837] |
| 01972409 | USD[0.000000190532944],USDT[0.000000005994420] |
| 01972410 | RAY[5.000000000000000000],SOL[2.790000000000000000],TRX[484.00000000000000000],USD[7.841284770250000] |
| 01972416 | USD[0.004816880568336,9],USDT[0.000000025382540] |
| 01972419 | REAL[1.900000000000000000],USD[25.021692456250000] |
| 01972421 | ATLAS[9.938000000000000000],TRX[0.000001000000000000],USD[0.000000052277431],USDT[0.000000076816334] |
| 01972424 | USD[20.785972362250000] |
| 01972428 | EUR[250.000000000000000000] |
| 01972430 | USD[10.672129910000000] |
| 01972432 | HT[11.297853000000000000],USD[0.560000000000000] |
| 01972434 | RAY[1.000000000000000000],USD[3.855488370000000] |
| 01972435 | BNB[0.009012830000000000],ETHW[0.002489600000000],USD[0.003213047810000],USDT[0.000000046000000] |
| 01972436 | BRZ[0.065968080000000000],BTC[0.000070910000000],LUNA2[0.116833497200000],LUNA2_LOCKED[0.272611493500000],USD[-1.002273423916938,3],USDT[0.005822893781110 0] |
| 01972437 | USD[0.003264446909124] |
| 01972441 | BAO[0.000000002500000000],BNB[0.000000082290777],BTC[0.000000098246167],DOGE[0.000000003000000],FTM[0.000000090000000],HNT[0.000000080000000],REEF[0.00000004000000],SHIB[0.000000003176562],SOL[0.000000000317 6358],USD[0.013557616271358] |
| 01972444 | SUN[1.368000000000000000],TRY[0.000090570000000],USD[0.068028013656113,4],USDT[0.000000010149051,8] |
| 01972447 | COPE[4.825874233110000],TRX[5.000000000000000] |
| 01972448 | ATLAS[199.9640000000000000000],BTC[0.000000002000000],ETH[0.000979840000000],ETHW[0.111979840000000000],MTA[85.0000000000000000],POLIS[0.09740800000000],USD[0.000000021231532],USDT[255.132831903562412 8] |
| 01972449 | BTC[0.000000009400000],ETH[0.000000074000000],FTT[0.000000084281422],USD[0.543080919387711,0] |
| 01972451 | COPE[32.999050000000000000],TRX[0.000001000000000],USD[23.356553659000000],USDT[0.000000092071771] |
| 01972453 | ETH[0.000000019640000],SRM[0.003790900000000],SRM_LOCKED[0.002564840000000],USD[0.000000126136924],USDT[0.000000003223358] |
| 01972459 | AAVE[0.000000012000000],BNB[0.000163190000000],DA[0.000000052491925],DOT[0.000458667000000],ETH[0.000000137101111],MATIC[0.019730512716617,1],NFT[333928955776109542][1],USD[0.428118621577909,6],USDT[0.009764352564080 0] |
| 01972461 | USD[2.620937283321315,6] |
| 01972472 | ATLAS[330.000000000000000000],POLIS[11.297740000000000000],USD[0.053687163750000],USDT[0.005500000000000000] |
| 01972477 | ADABULL[4.262000000000000000],ATLAS[155580.9062000000000000],BEAR[0.000000086782400],BTC[0.000001170000000],BULL[0.008524238786668],ETH[0.000005610000000],ETHBULL[0.000000009000000],FTT[150.783245808207364],THETABULL[1553.3048160000000000],USD[96.770090550562776],USDT[2.487834480845275 2] |
| 01972478 | ATLAS[59.304000000000000000],POLIS[0.097760000000000],TRX[0.000017000000000],USD[0.000000049587988] |
| 01972479 | TRX[0.000011000000000],USD[4.802179501925720],USDT[0.000000027133360] |
| 01972481 | BTC[0.000000012302300,0],CEL[0.000000028392741],COPE[0.999620000000000],SLND[2.198290000000000],USD[-41.463521053013093,4],USDT[78.618461267033776,3] |
| 01972488 | AURY[15.594060220000000],USD[0.000001357512594] |
| 01972489 | ATLAS[1410.000000000000000000],POLIS[37.300000000000000000],USD[0.090809743250000] |
| 01972491 | ETH[0.030057750300000,0],SLP[0.060000000000000],USD[0.004914761975523],USDT[0.000000180912645] |
| 01972494 | BAO[2.000000000000000000],EUR[0.006977772032723,0],KIN[3.000000000000000],MBS[53.297480570000000],SPELL[2.463964750000000],USD[0.000000001741850] |
| 01972499 | ATLAS[0.000000013013184],MATIC[442.802691120000000],POLIS[492.532622436315091,1],SAND[269.783347890000000],SOL[5.319079810000000],USD[0.001237326552468],USDT[0.000000108075504] |
| 01972510 | ETH[0.068001890000000000],ETHW[0.068001890000000],USD[0.000000146394585],WAVES[0.000000012570725] |
| 01972513 | ATLAS[1512.072808390000000],POLIS[17.898004620000000],RAY[22.681020120000000],USD[5.180865154238000],USDT[0.000000054750000] |
| 01972515 | ATLAS[119.986000000000000000],CRO[29.994000000000000],POLIS[2.999400000000000],TRX[0.000010000000000],USD[1.292068695000000],USDT[0.000000057089450] |
| 01972519 | BAO[4.000000000000000000],EUR[0.000001808007577],KIN[2.000000000000000],USD[0.000000013739352] |
| 01972522 | BNB[0.000000001663600],ETH[0.000000000199700],SOL[0.000000002364100],TRX[0.000000045277196] |
| 01972523 | BTC[0.000000000000000],GBP[0.003413073979166,5],USD[0.000000027478524] |
| 01972535 | ALEPH[1.000000000000000000],ATLAS[8629.112700000000000],AURY[2.999620000000000],FTT[0.009820300000000],POLIS[537.176614000000000],SOL[1.018102050000000],TRX[0.800001000000000],USD[0.168469975284840],USDT[0.001000000000000] |
| 01972537 | USD[0.005217712750000],USDT[0.000000004087988] |
| 01972538 | APT[0.000000021822815],AVAX[0.000000009119830],BNB[0.000000141031810],ETH[0.000000071794983],MATIC[0.000000088657846],SHIB[0.000000004062279],SOL[0.000000000529668],USD[29.974310639192334,9] |
| 01972540 | EUR[0.000010124395832,1],MATIC[29.399512240000000],USD[177.502425471650929,7] |
| 01972543 | BTC[0.000019980000000,0],GALFAN[0.097758000000000],SOL[0.000318930000000],USD[1.685542074090076],USDT[0.016257130461821,2] |
| 01972544 | USD[0.050909081296574,6],USDT[10.280471060000000] |
| 01972554 | FTT[0.013620975069210,0],USD[0.007061343650000] |
| 01972556 | ATLAS[1320.000000000000000000],BAO[2.000000000000000],FTT[0.095778464716655,9],USD[0.304320989143240,3],USDT[0.000000005372699,0] |
| 01972557 | ATLAS[9.672000000000000000],USD[0.007966279800000],USDT[0.000000100000000] |
| 01972560 | AMC[42.739446985623850],AXS[8.270094736528140,0],ETH[0.000000009995542],USD[759.855910246475230] |
| 01972565 | ALICE[100.000000000000000000],ATLAS[649.883000000000000],EUR[0.000000004467181],FTT[10.000000000000000],HNT[59.994708000000000],LUNC[0.002410540000000],SOL[0.001000000000000],TRX[0.000020000000000],USD[-27.932942922274925,4],USDT[34.926271058770499,9],XRP[8.243820000000000] |
| 01972567 | ETH[5.163701410000000000],ETHW[5.163701410000000],EUR[0.000031325849874,4],SOL[7.499557560000000] |
| 01972568 | ATLAS[22636.315900000000000],POLIS[0.072640000000000],USD[0.000000102082884],USDT[0.000000004568293,1] |
| 01972569 | ATLAS[907.632029036520385,7],BAO[2.000000000000000],BNB[0.000000069288506],BRZ[0.000000085850986],USD[0.001669506169553] |
| 01972571 | BNB[0.000000000417422,8],LUNA2[0.002025898601000],LUNA2_LOCKED[0.004727096735000,0],LUNC[441.143685580000000],PORT[0.000000056271396],SAND[0.000000004414120],USD[0.002846783290608,9],USDT[0.000000096116570] |
| 01972573 | BNB[0.000000083200000],BTC[0.000000001000000],LUNA2[2.287072789000000],LUNA2_LOCKED[5.336503174000000],LUNC[24661.4.914983100000000],SOL[0.000000067930772],USD[0.176703896056376],USDT[0.000000057582305] |
| 01972574 | ATLAS[5100.000000000000000000],POLIS[62.511823406387915],USD[0.000000217895550] |
| 01972581 | AURY[5.000000000000000000],SPELL[3000.00000000000000000],USD[3.611578153750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01972582 | ATLAS[409.9221000000000000],TRX[0.0000010000000000],USD[0.0881011000000000],USDT[0.0000000044143440] |
| 01972586 | KIN[1.0000000000000000],MNGO[3379.1923527500000000],USD[0.0000000000751075] |
| 01972593 | ETH[0.2919600000000000],ETHW[0.2919600000000000],USD[62.9709307731560312] |
| 01972594 | LOOKS[0.8733609600000000],RAY[0.7500000000000000],USD[-5.2894512519644094],USDT[15.0700000000000000] |
| 01972596 | USD[0.1431161160944660],USDT[0.0000000164039751] |
| 01972600 | ATLAS[48239.6856030000000000],AURY[18.9964983000000000],BNT[66.7876887600000000],FTT[7.0951721000000000],IMX[52.0342030000000000],POLIS[1638.3918239900000000],SOL[0.0048355350000000],SRM[134.0604690000000000],SRM_LOCKED[1.9170822600000000],TRX[0.8416030000000000],USD[0.2440630735755707],USDT[1.9998157004467779] |
| 01972604 | ATLAS[99.9810000000000000],POLIS[3.0994110000000000],USD[0.3891085000000000] |
| 01972606 | ETH[0.0000000228740600],ETHW[0.0009967728740600],MATIC[0.0001000040000000],NFT [320377094786163383][1],NFT [334629584886635352][1],NFT [364282077394213361][1],NFT [377960690565175041][1],NFT [461011209691680284][1],USD[0.0000000017882403],USDT[0.0000000064894467] |
| 01972609 | BTC[0.0210963159400000],ETH[0.0598985240000000],ETHW[0.0598985240000000],FTT[4.0992733400000000],USD[1.5793523504683318] |
| 01972611 | FTT[0.0000000937661403],USD[0.0000001647542270],USDT[0.0000000020102342] |
| 01972614 | AAVE[0.0008728000000000],ETHBULL[15.4733386600000000],THETABULL[7.6250000000000000],USD[0.0838052296679433],USDT[0.0000000000159196] |
| 01972623 | USD[28.9963728171693288000000000] |
| 01972627 | AURY[1.0000000000000000],ETH[0.0009220000000000],ETHW[0.0009220000000000],GENE[6.7180402900000000],GOG[99.0000000000000000],USD[0.0000003107045691] |
| 01972629 | COPE[0.8850500000000000],USD[0.9300308595150000],USDT[0.0000000637500000],XRP[6.0000000000000000] |
| 01972638 | BNB[0.0000009580000000],ETH[0.0000000007880000],TRX[0.0000001000000000],USD[0.0057067695222928],USDT[0.0000037555558268] |
| 01972643 | BNB[0.0000000816595142],ETH[0.0000000000267000],EUR[0.0000000004307432],MNGO[2029.2904450000000000],SOL[1.3797378010000000],TULIP[26.2950611400000000],USD[0.0398171174955382],USDT[0.0844500000000000] |
| 01972647 | ADABULL[0.0000000042400648],ATOMBULL[0.0000000085260226],BEAR[2240384.8314899168519872],BTC[0.0000000080925686],BULL[0.0000000006994142],DOGEBEAR[0.0000000001678650,ETH[0.0000000070000000],EUR[0.0036645546540364],GRTBEAR[0.0000000004771800],GRTBULL[0.0000000004860288],KNCBEAR[0.0000000586304633,MANA[0.0000000086193533],MATICBEAR[2021[0.0000000052299338],MATICBULL[0.0000000053847373],SHIB[0.0000000035793961],USD[0.0000001891065],USDT[0.0000008662217051,USDTBEAR[0.0000000020033488],VETBULL[0.0000000007365862] |
| 01972648 | USD[30.0000000000000000] |
| 01972652 | ATLAS[8.1880000000000000],USD[1.7912229721500000],USDT[0.0038370000000000] |
| 01972654 | USD[0.1234101534055200] |
| 01972656 | BTC[0.0000967100000000],LTC[0.0000000049760000],USD[0.0000000100270059],USDT[624.4280183387484366] |
| 01972657 | TRX[0.0000220000000000],USD[0.0025483934575000],USDT[0.0000000025887345] |
| 01972659 | USD[0.0013196639193787],USDT[0.0000000029061930] |
| 01972660 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 01972666 | BTC[0.1974996400000000],FTM[0.8968600000000000],MATIC[920.0000000000000000],USD[11.2731726060000000],XRP[402.8435800000000000] |
| 01972668 | BTC[0.0000000060000000],USD[0.0000001403854341],USDT[0.0000000045000000] |
| 01972675 | BAO[1.0000000000000000],BRZ[0.0538842600000000],POLIS[0.9947219900000000] |
| 01972678 | ETH[0.0000000084762400],SOL[0.0000000066080000],TRX[0.0000620000000000],USDT[0.0000026531984519] |
| 01972680 | BLT[61.5601825200000000],USDT[0.0000001842071 08] |
| 01972684 | POLIS[0.5328649305549080],TRX[0.0000010000000000],USD[0.0000000012572538],USDT[0.0000000090903156] |
| 01972685 | FTT[23.7000000000000000],USD[0.0000000088544715],USDT[3.5029868732300000] |
| 01972687 | SOL[0.0000000006735700] |
| 01972689 | ATLAS[0.0000000022026601],BICO[0.0000000072117766],CITY[0.0000000036984364],DOT[0.0000001859407[1],FTM[0.0000000020096916],IMX[0.0000000093057201],LRC[0.0000000054602100],MANA[0.0000000070885860],SAND[0.0000000066000000],USD[0.0000000107761600],USDT[0.2365410139005200] |
| 01972691 | USD[0.0000006777450005],USDC[3.3337983000000000],USDT[0.0000000094953565] |
| 01972693 | ATLAS[629.6860000000000000],USD[0.0164156398077360] |
| 01972694 | AXS[1.9996000000000000],IMX[40.4919000000000000],USD[0.0000000026707496],USDT[0.0000005360 4000] |
| 01972697 | MATIC[0.0000000023517614],SOL[0.0000000037901222] |
| 01972698 | TRX[0.0000010000000000],USD[5.0000000000000000],USDT[119.0000000000000000] |
| 01972699 | ATLAS[38738.8540000000000000],ATOM[39.1984600000000000],ETH[1.0119800000000000],ETHW[1.0119800000000000],EUR[0.0000000039431388],FTM[150.0000000000000000],GRT[7048.7870000000000000],POLIS[586.9815000000000000],USD[0.0966340638600000],USDT[0.0000002409790959] |
| 01972700 | ATLAS[1010.3381536529000000],BNB[0.0000000636000000],BTC[0.0657155208454400],ETH[0.3746413000000000],EUR[1000.0002961179227],FTT[0.0000000000000000],SOL[1.0034708600000000],USD[108.5942862860437540000000000],USDT[0.0000171664064206] |
| 01972703 | AAVE[1.7695705810000000],ALICE[14.1973829400000000],ATLAS[3019.3549500000000000],AVAX[6.0988757700000000],BAL[15.5668134530000000],BAND[39.9914853400000000],BTC[0.0402907297100000],COMP[1.5268744893400000],COPE[98.9817543000000000],CRO[139.9741980000000000],DOGE[134.9751195000000000],DOT[17.7983781600000000],ENJ[227.9579796000000000],ETC[0.0000003594523],SNX[0.0000000015985528],SOL[0.0000000104335269],STETH[0.0000000001477592],USD[0.0000026102037919450],USDT[0.0000001446284685[AND[127.9764960000000000],SOL[2.6595097620000000],SRM94.9824915000000000],USD[80.0944453162206158],USD[109.1530701368762638],USDT[0.0000000113545579],XAUT[0.0000904532600000],XRP[0.9631400000000000] |
| 01972706 | ATLAS[1592.4056961100000000],BTC[0.0030497700000000],POLIS[7.2986130000000000],USD[0.4686720181496591],USDT[0.0000001171710 1] |
| 01972707 | ATLAS[1189.0285177200000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000014278185] |
| 01972708 | USD[0.4059983047500000] |
| 01972710 | BTC[0.4753144320000000],ETH[6.5948127200000000],EUR[0.0000000062484343],RUNE[136.5000000000000000],USD[0.0568677067440000],USDT[0.0087757570000000] |
| 01972712 | ATLAS[1679.6640000000000000],POLIS[20.7965000000000000],TRX[0.0000010000000000],USD[1.0093600067500000],USDT[0.9808787140000000] |
| 01972713 | ATLAS[9.3957709900000000],FTT[0.0211328047479400],RAY[0.7854880000000000],SOL[0.0015536200000000],USD[3.0990482907750000] |
| 01972715 | ATLAS[49.9900000000000000],AURY[16.9974000000000000],CEL[12.8000000000000000],POLIS[29.2854600000000000],SPELL[2196.5800000000000000],USD[0.5058781910000000] |
| 01972720 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],STEP[97.0589031300000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[786.7602145013177097] |
| 01972728 | USD[5.0000000000000000] |
| 01972729 | BNB[0.0058299800000000],FTT[84.5500000000000000],USD[1.6492228115000000] |
| 01972732 | 1INCH[0.0000000031426676],AAVE[0.0000000094929388],AMPL[0.0000000027605606],AXS[0.0000000087315094],BNB[0.0000000089917088],BRZ[0.0000000095575131],ETH[0.0000004747087 6],ETHW[0.0000000064808045],FTT[0.0000000072271609],KNC[0.0000000058395913],LEO[0.0000000054784 80],RAMP[494.0000000000000000],REN[0.0000000026724509],RUNE[0.0000000023594523],SNX[0.0000000015985528],STETH[0.0000000001477592],USD[0.0026102037 19459],USDT[0.0000001496284685] |
| 01972734 | NFT [320322541862434[1],NFT [405478266493451906][1],NFT [548239939495972703][1],USD[73.6340304700000000] |
| 01972739 | BAND[0.0000000026000000],BTC[0.8038867880943105],BTT[260000.0000000000000000],ETH[0.0000986757689611],FTT[0.0223978900000000],LUNA2[49.1624849600000000],LUNC[10705234.6054848754000000],MATIC[3.9500531267609000],SRM[2.0065588200000000],USD[-000],SRM_LOCKED[9.9934411800000000],USD[280.0944463162206158],USDC[100.0000000000000000] |
| 01972740 | USD[0.0000010000000000],USD[0.0000001398242 86],USDT[1.8695866464947720] |
| 01972742 | ATLAS[9.8537000000000000],USDT[0.0000000086083248] |
| 01972748 | BTC[0.0283506800000000],ETH[0.0990000000000000],ETHW[0.0990000000000000],EUR[44.4471473079207459],SOL[0.5041955200000000],USD[112.7899552035000000],XRP[92.0000000000000000] |
| 01972750 | ADABEAR[4412951297.3000000000000000],FTT[0.0393119901789482],USD[1.2526915383000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01972751 | BRZ[0.645503660000000],USD[0.523967837250000],USDT[1.044775467500000] |
| 01972752 | ATLAS[1.487538590000000],ATOM[0.001826480000000],BULL[0.000080000000000],DEFIBULL[3.999620000000000],DOGE[0.636226740000000],ETH[0.156000000000000],ETHW[0.003308900000000],EUR[0.305758346450000],FTT[25.097058790000000],GRTBULL[1377.100000000000000],LINK[0.095956620000000],LINKBULL[14.88.70000000000000000],LTCBULL[652.000000000000000],THETABULL[212.700000000000000],USD[1.902328714996317],USDT[126.183036724598390],VETBULL[94.454685000000000] |
| 01972756 | BULL[0.000867898942110 1],CLV[0.000000050000000],ETCBULL[0.000000042500000],FTM[43.600000000000000],TRX[0.000788000000000],TRXBULL[0.000000060000000],USD[0.171515972680813 7],USDT[0.000000219081014],XRPBULL[0.000000028000000],ZECBULL[0.000000028500000] |
| 01972761 | TRX[0.000001000000000],USD[-4.975483503800000000000000],USDT[7.740000072727423] |
| 01972764 | ETH[0.000000100000000],TRX[0.000001000000000],USDT[1.516582661500000] |
| 01972765 | ATLAS[3988.406000000000000],BTC[0.000096476104000],CITY[17.196560000000000],GALFAN[68.386320000000000],IMX[39.592080000000000],MNGO[1999.600000000000000],POLIS[34.693060000000000],TULIP[7.197140000000000],USD[0.000000700231230],USDT[0.000000005934240] |
| 01972770 | ATLAS[0.000000006171691 0],LUNA2[0.002756069554000],LUNA2_LOCKED[0.006430828960000],LUNC[600.139948000000000],SOL[0.000000040366600],STEP[0.000000085798813],USD[0.000187423523057],WRX[0.764200000000000],XRP[0.000000005259945] |
| 01972775 | LOOKS[0.000000004400000],USD[0.260301914642645] |
| 01972776 | USD[0.000000015690824],USD[0.043162430550000],USDT[0.036573069308547 2] |
| 01972777 | BTC[0.000000041065000],LUNA2[0.037210330660000],LUNA2_LOCKED[0.086824104880000],LUNC[8102.627844000000000],NFT[399621763786677204][1],NFT[404565209935826133][1],NFT[526438323467043281][1],SOL[0.009900000000000],USD[0.000000095673967],USDT[1.000000018787860] |
| 01972780 | ALPHA[65.872874915833740 0],GENE[2.567767400000000],GOG[101.848276904897400 0],IMX[22.427032770000000],POLIS[25.471796760000000],USD[0.558058721822915 2],USDT[0.000000005506096] |
| 01972783 | USD[655.162008965100000] |
| 01972787 | USD[0.002521709600000] |
| 01972788 | BTC[0.000077596149000],TRX[2.999462000000000],USDT[1353.041646407850000 0] |
| 01972791 | BTC[0.011431510000000],DENT[1.000000000000000],ETH[0.166108420000000],GBP[0.000007171606127 4],KIN[1.000000000000000],USD[0.000009572221301] |
| 01972795 | USD[20.000000000000000] |
| 01972796 | TRX[2.000002000000000],USDT[0.000000018546112] |
| 01972802 | SRM[2.388702740000000],SRM_LOCKED[18.153448000000000],USD[-1.946504762088686 6],USDT[6.708004421652923 7] |
| 01972805 | FTT[1.000000000000000],RAY[2.062935132550536 0],USDT[0.000000231242355] |
| 01972811 | ATLAS[9.053800000000000],FTT[0.205184620000000],TRX[0.000002000000000],USD[0.000000010123142 2],USDT[0.000000040935133] |
| 01972815 | USD[10.000000000000000] |
| 01972816 | BTC[0.320358192227790],ETH[0.000000003750000],FTM[0.000000009631700],FTT[25.088594000000000],LUNA2[6.689532886000000],LUNA2_LOCKED[15.608910070000000],MATIC[3.704040530000000],SOL[0.000000008000000],TRX[0.000130000000000],USD[0.000000033065326],USDC[40.267185470000000],USDT[0.342976123580484],WBTC[0.000000005781146] |
| 01972817 | ETHW[0.000554930000000],TRX[0.001693000000000],USD[0.052882054600000],USDT[0.000000032986875] |
| 01972819 | SOL[0.004186040000000],USD[0.000000075000000] |
| 01972825 | TRX[0.000001000000000],USD[0.000000006685527 8],USDT[0.000000034677084] |
| 01972834 | BTC[0.031094091000000],LINK[57.589056000000000],MATIC[970.000000000000000],SAND[361.931220000000000],SOL[48.110857200000000],USD[2410.223000623378254 8],USDT[3.846760007613600 0] |
| 01972837 | AKRO[4.000000000000000],AUDIO[1.008943780000000],AVAX[0.000000100000000],BAO[15.000000000000000],DENT[5.000000000000000],ETH[0.000001442517198 3],ETHW[0.000001442517198 3],FRONT[1.004438950000000],GBP[60.082800901612134],KIN[10.000000000000000],MATH[1.000000000000000],RAY[2.262512670000000 0],RSR[4.000000000000000],SLP[551.758591390000000],TRX[3.000777000000000],UBXT[7.000000000000000],USD[0.000000919836661 7],USDT[0.000047283955911] |
| 01972849 | ETH[0.000530530000000],ETHW[0.000530530000000],IMX[77.184980000000000],REEF[0.000000067395070],TRX[0.000001000000000],USD[0.160717786258958 8],USDT[0.000000013882455 2] |
| 01972853 | ATLAS[247.973775320000000 0],USDT[0.000000000909616] |
| 01972854 | RUNE[1.071188690000000] |
| 01972855 | ATLAS[2529.629500000000000 0],AURY[5.999050000000000],POLIS[59.890272000000000],USD[0.802982159600000],USDT[0.000000103314415] |
| 01972858 | ATLAS[2780.981538430000000 0],DENT[14202 5.987010847910840 0],EUR[0.000000036363626],STEP[70.654735994000000],USD[0.009720027000000],XRP[0.275426000000000] |
| 01972862 | AURY[1.999620000000000],DYDX[0.400000000000000],GOG[30.000000000000000],POLIS[1.269571990000000],SAND[10.000000000000000],SPELL[2499.601000000000000 0],USD[0.196618817575439] |
| 01972865 | ATLAS[7.721200000000000],USD[0.000000078999000],USDT[9.250423] |
| 01972866 | ADABULL[3.000000027177793],BTC[0.000000094532513],BULL[0.000000057913022],ETH[0.000000146639680],ETHBULL[3.000000031725830],EUR[0.000000083659470],FTT[0.000000083291243],MATICBULL[0.000000021560046],SOL[0.002176506240554 1],USD[0.000000024575324],USDT[0.000000001196263],XRP[9.395983955752636 3],XRPBULL[0.000000035671645],XRPHALF[0.000000117608 78] |
| 01972867 | USD[0.000000099000000],USDT[0.000000039426255] |
| 01972878 | ATLAS[8.173345465000000],UBXT[1.000000000000000] |
| 01972879 | DOT[32.593480000000000],ETH[0.010000000000000],ETHW[0.010000000000000],MBS[885.822800000000000],USD[0.000000075015375] |
| 01972880 | PERP[0.015650000000000],USD[1.181146755475000 0] |
| 01972881 | DOGE[116.000000000000000],TRX[0.000001000000000],USD[0.000000088507260],USDT[42.674321334979615 6] |
| 01972883 | ATLAS[2008.259600000000000 0],AVAX[1.799668260000000],BAT[135.974935200000000],CHR[167.969037600000000],CRV[91.982520000000000],DENT[44272.154550000000000],EN-J[109.961665600000000],ETH[0.170968484700000],ETHW[0.170968484700000],FTM[110.942247600000000],FTT[18.589471150000000],GRT[312.766607000000000 0],HNT[4.598120140000000],IMX[0.025995000000000],LINA[3638.524156000000000 0],LNK[44.287919040000000],MATIC[499.905380000000000],REEF[10298.101710000000000],SAND[422.922041100000000],SNX[0.094837700000000],SOL[0.009922385000000],SPELL[10398.122800000000000],STMX[8.195000000000000],USDT[0.000000 0],TRX[173.742663600000000],USD[1644.850031220775000 0],ZRX[199.963140000000000] |
| 01972886 | ATLAS[0.000000083526744],ETH[0.000000068421027],FTM[0.000000037778992],GAL[40.000000091922439],LRC[0.000000025669369],MATIC[0.000000093324576],SUSHI[0.000000137353681],TULIP[0.000000041000000],USD[0.000000028288361] |
| 01972887 | TRX[0.000001000000000],USD[0.006953615329700],USDT[0.000000372411832] |
| 01972891 | AURY[10.000000000000000],POLIS[10.100000000000000],SPELL[10800.000000000000000],UNI[14.898000000000000],USD[0.598331519500000],USDT[0.000000006320000] |
| 01972892 | USD[0.000000089960173],SOL[0.000000042882260] |
| 01972894 | AKRO[1.000000000000000],ATLAS[0.413950650000000],BAO[2.000000000000000],BNB[0.000000040000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],RUNE[0.000000075037988],TRX[2.000000000000000],USDT[0.000000065866260] |
| 01972897 | ATLAS[2.131310130000000],BAO[5.000000000000000],BF_POINT[100.000000000000000],HMT[0.077787300000000],KIN[8.000000000000000],USD[0.000000059962647] |
| 01972898 | TRX[0.000001000000000],USD[0.626974913500000],USDT[0.000000001039218] |
| 01972900 | TRX[0.000001000000000],USD[0.000000022500000] |
| 01972902 | LUNA2[0.830345595300000],LUNA2_LOCKED[1.937473056000000],LUNC[180809.501579400000000],MBS[1.000000000000000],USD[0.367468687470500 7],USDT[0.000000186967308] |
| 01972904 | ATLAS[11019.487000000000000],INTER[62.199496000000000],USD[0.069326069925000 0] |
| 01972907 | POLIS[27.000000000000000],TRX[0.000009000000000],USD[0.159978128500000] |
| 01972908 | BTC[0.000000040000000],ETH[0.000000078589600],FTT[0.000000005324024 0],USD[1.090653640425990],USDT[16360.273246320962 8270] |
| 01972910 | APE[13.900000000000000],AUDIO[12.000000000000000],FTM[38.000000000000000],USD[38.389001975000000],USDT[49.750000002000000] |
| 01972914 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],GBP[0.000000018793118],KIN[3.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000011789044289],USDT[0.000000131317671] |
| 01972915 | ATLAS[30139.766747063810 0961],BAO[2.000000000000000],EUR[11.063294849578330 8],KIN[1.000000000000000],TRX[1.000000000000000] |
| 01972916 | ATLAS[4.687488120000000],POLIS[0.086089680000000],USD[0.090307341250000] |
| 01972920 | USD[0.035763254615780 0],USDT[0.000000048900944] |
| 01972924 | TRX[0.000002000000000],USD[-0.408775882712500 0],USDT[0.410603000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01972925 | ETH[0.00000000058779600],TRX[0.000000005564538],USD[0.000000005713974] |
| 01972927 | BTC[0.033118742000000000],ETH[0.928264260000000000],ETHW[0.928264260000000000],USD[-475.716808721954837400000000000],USDT[0.000000091148124] |
| 01972928 | USD[100.592114000000000000] |
| 01972931 | BNB[0.009000000000000000],FTT[0.199962000000000000],USDT[1.549210336300000000] |
| 01972936 | SOL[4.267297714410000] |
| 01972939 | USD[0.000000010413946],USDT[0.000000007167676] |
| 01972941 | FTT[0.000021922237106],LTC[-0.003975215554548],TRX[0.000002000000000],USD[0.325017628090254],USDT[0.006499191032881] |
| 01972944 | BTC[0.039800000000000],ETHW[3.787000000000000],EUR[0.553640484428960] |
| 01972948 | AVAX[0.000000007863401],BTC[0.00000003192046],IMX[0.0000007060000],LOOKS[0.000000129652210],USD[0.000000098628014] |
| 01972950 | BNB[0.000794749170752],LTC[0.000000031200000],POLIS[0.00000009510000] |
| 01972958 | USD[15.000000000000000] |
| 01972963 | ATLAS[200.000000000000000],REEF[700.000000000000000],RSR[500.000000000000000],SLP[299.940000000000000],SRM[1.999600000000000000],USD[0.083353285000000],USDT[0.000000127752578] |
| 01972965 | ATLAS[610.000000000000000],BNB[0.000000002741859],POLIS[9.300000000000000],USD[0.056767819055104],USDT[0.003930261000000] |
| 01972967 | POLIS[0.053982000000000000],USD[1.367681845130000],USDT[0.000000005582634] |
| 01972969 | TRX[0.000001000000000],USD[0.000000034724521],USDT[0.000000047075353] |
| 01972970 | ATLAS[519.901200000000000],AUDIO[49.990500000000000],BNB[0.000000038784170],CRO[149.971500000000000],EUR[0.000000557215189],FTM[199.962000000000000],GALA[119.977200000000000],MATIC[49.990500000000000],MBS[340.000000000000000],MNGO[31.956419550000000],RNDR[29.994300000000000],RUNE[7.998480000000000],SAND[19.998200000000000],SLP[439.916400000000000],STG[49.990500000000000],SXP[50.489200000000000],USD[0.073529421114849],USDT[0.000000115293438] |
| 01972972 | ATLAS[15008.869437600000000],FTT[2.067464900000000],USD[4.510000000214160],USDT[0.000000301984070] |
| 01972974 | AKRO[2.000000000000000],BAO[11.000000000000000],BTC[0.029061331621946],CRO[397.404492040000000],DENT[1.000000000000000],DOT[2.838207870000000],ETH[0.707977508507810],ETHW[0.707744858507810],GBP[0.000188259633556],KIN[12.000000000000000],MANA[0.000000005000000],SHIB[5.179857560000000] |
| 01972979 | USD[15.000000000000000] |
| 01972982 | BNB[0.000000100000000],ETH[0.000000005978951],NFT (450789509595300926)[1],NFT (532195775236208017)[1],NFT (556003684802737367)[1] |
| 01972989 | POLIS[4.745328340000000],USDT[0.000000820430254] |
| 01972996 | USD[1.154892000671144] |
| 01972997 | FTM[0.045701158618742],TRX[0.000000042031660],USD[0.000849305921126] |
| 01973003 | USD[15.443485981529908] |
| 01973008 | EUR[0.000000073873952],USD[0.000000021729541],USDT[0.000000095394711] |
| 01973011 | TRX[0.000002000000000] |
| 01973012 | GOG[43.998800000000000],MATIC[0.000000010000000],TRX[0.000778000000000],USD[0.027237098149460],USDT[0.000000063456510] |
| 01973013 | SPELL[8698.260000000000000],USD[1.516236831923200] |
| 01973019 | POLIS[23.700000000000000],USD[0.334921631637500] |
| 01973024 | ATLAS[2282.901384830000000],USDT[0.000000005937644] |
| 01973028 | USDT[0.117406227500000],VETBULL[30.300000000000000] |
| 01973029 | FTT[0.011792879551033],USD[0.000000020000000],USDT[0.000000085754600] |
| 01973036 | ATLAS[170.000000000000000],TRX[0.000001000000000],USD[1.134027842250000],USDT[0.665935000000000] |
| 01973040 | USD[5.000000000000000] |
| 01973043 | AAVE[0.000000024599900],AVAX[0.001802007261400],AXS[0.068127368459100],BNB[0.000000012990500],BRZ[0.000000008000000],BTC[0.185968625832134],ETH[0.007893420383401],ETHW[0.007893420383401],GALA[1.000000000000000],LUNA2[0.003032145591000],LUNA2_LOCKED[0.007075006380000],LUNC[0.009767724765299],UNI[0.000000064380000],USD[3233.876960194194054],USDT[16.775258028418697],XRP[0.987580009204800] |
| 01973048 | AVAX[0.000000400000000],BTC[0.001880152703100],ENJ[27.994680000000000],FTT[0.699924000000000],USD[0.033484598604400],USDT[0.000000132763228] |
| 01973050 | ATLAS[7413.217196356468800],BOBA[14.197302000000000],GODS[18.096561000000000],TRX[0.002397000000000],USD[0.212322491312500],USDT[0.000000128710760] |
| 01973054 | SPELL[11510.599013810000000],USD[0.000000044718941] |
| 01973055 | USD[0.000000060000000] |
| 01973057 | USD[1.367275313500000],USDT[2265.980000145415056] |
| 01973065 | AKRO[3.000000000000000],BAO[36.000000000000000],BNB[0.000003600000000],CRO[0.014307380000000],DENT[5.000000000000000],KIN[106.267041620000000],RSR[1.016733650000000],SRM[0.000705600000000],TLM[0.003016200000000],TRX[3.003000000000000],UBXT[8.000000000000000],USD[0.000000121671678],USDT[3.884839278718829] |
| 01973075 | POLIS[3.500000000000000],USD[0.648181573250000] |
| 01973079 | ATLAS[5570.588940080000000],BNB[0.000000084341600],ETH[0.000000063009507],LTC[0.000000024215900],TRX[5.427434221811740],USD[30.342927989007176] |
| 01973082 | CRO[0.862229132820000],EUR[0.000001000869594],SHIB[0.000000000400000],SOL[0.001030490600859],USD[-0.069628289936480] |
| 01973086 | ATLAS[0.000000076261200],USD[0.019578997588000],USDT[0.000000039850876] |
| 01973093 | ALGO[0.000000021939064],ATLAS[2710.000000000000000],BTC[0.000000000000000],CHZ[0.000000090726548],COMP[0.000000000726548],CRO[0.000000012952945],DOT[0.000000091969910],ETH[0.000000093798100],ETHW[0.042577970000000],FTT[0.778410693946906],IMX[0.565649770000000],NFT (489921805610988891)[1],USD[2.386437802203404900],USDT[428.342237879814290012],XRP[0.000000025880092] |
| 01973098 | ALEPH[415.916800000000000],ATLAS[2277.671779955000000],AUD[0.000000092484145],GOG[154.900000000000000],HXRO[172.838698960000000],IMX[145.770840000000000],USD[0.623884336679455000],USDT[0.000000000307850] |
| 01973104 | ATLAS[879.824000000000000],USD[0.000001074034455] |
| 01973106 | KIN[1.000000000000000],USD[0.000000017403445] |
| 01973107 | FTT[0.000000078774400],SHIB[0.000000007118753999],SRM[0.000000068420000],TRX[0.000000022257930],USD[0.000000006046300],USDT[0.000000252197808] |
| 01973108 | ETH[0.000000021493415],EUR[147.123192402456678001],FTT[0.000000009548352120],TRX[320.992200001794410000],USD[0.000001775477060000],USDT[0.064299925961481700] |
| 01973112 | BUSD[20.104651880000000],FTT[0.499905000000000],USD[0.000001115643952] |
| 01973115 | BTC[0.011192568002620000],BUSD[1.000000000000000],ETH[0.053997660000000000],ETHW[0.053997660000000000],FTT[0.099982000000000000],TRX[0.001555000000000000],USD[0.000190094146320],USDC[2.000000000000000],USDT[2.882811168000000000] |
| 01973117 | TRX[0.000001000000000] |
| 01973119 | AURY[3.000000000000000],USD[1.544901303000000000] |
| 01973120 | FTT[0.020217046102610000] |
| 01973122 | DOT[5.600000000000000],ETH[0.063000000000000],ETHW[0.063000000000000],FTM[46.000000000000000],SOL[1.239985000000000],USD[4.170728549250000000] |
| 01973125 | ATLAS[757.470779470000000],USD[2.092672128600000],USDT[0.000000001239436] |
| 01973126 | COMP[0.000000070000000],USD[0.542026581915186200],USDT[0.000000032658621900],XAUT[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01973133 | TRX[0.0000010000000000] |
| 01973146 | ATLAS[2535.9743705800000000],AVAX[0.5000000000000000],BNB[0.0005903000000000],BTC[0.0000955160000000],EUR[0.5643487686369866],RAY[0.2596050000000000],TRX[0.0003600000000000],USD[0.0000094560350],USDT[0.0000000243543693] |
| 01973147 | LTC[0.7536947528297904],TRX[0.0007820000000000],USD[0.0000000132330646],USDT[0.0000000255661377] |
| 01973148 | USD[0.0000025224233804] |
| 01973152 | EUR[0.0000008081286243],TRX[0.0000010000000000],USD[0.0000000220035824],USDT[2.3152448720539850] |
| 01973160 | BTC[0.0000000065794770],USD[0.0000001016269360],USDT[0.0000000044587533] |
| 01973161 | ATLAS[0.0000000058399878],STEPI[69.0764276760268418],TRX[0.4000000000000000],USD[0.7385619965050000],USDT[0.0016806938000000] |
| 01973162 | BTC[0.0182965270000000],ETHW[0.1959627600000000],EUR[0.0000000011317286],MATIC[463.9118400000000000],USD[0.7312511492404355] |
| 01973164 | DOGEBULL[1.0020000000000000],THETABULL[9.1100000000000000],TRX[0.0000020000000000],USD[0.0588668071250000],USDT[0.0000000152802594] |
| 01973165 | GENE[0.0692380000000000],LINK[0.0000000060000000],USD[2.9846763593660204],USDT[0.0357966251486370] |
| 01973166 | COPE[0.3700419636720000],TRX[0.0000010000000000],USD[0.0048067166459963],USDT[0.0000000024600000] |
| 01973170 | EUR[0.0000000040857200],SHIB[300000.0000000000000000],SOL[0.0000000009872000],USD[2.0473375035000000],USDT[2.1380273000000000] |
| 01973183 | ETH[0.6248412916380218],FTT[0.0404968815650098],USD[0.0036082922000000],USDT[0.0000000049500000] |
| 01973184 | TRX[0.0000620000000000],USD[0.0545544582325836],USDT[0.0001969225000000] |
| 01973188 | BTC[0.0125976060000000],USD[1.5062000000000000] |
| 01973191 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[8.4397441152582619],KIN[3.0000000000000000],POLIS[0.0000000051945400],SOL[0.1031840738519607],USDT[0.0000000078729104] |
| 01973193 | ATLAS[139.9734000000000000],COPE[209.9601000000000000],USD[0.0509167000000000],USDT[0.0000001515173555] |
| 01973195 | TRX[0.0000010000000000],USD[0.1050439119539885],USDT[0.2244937328568032] |
| 01973197 | USDT[1.4797192487484420] |
| 01973199 | ATLAS[3031.0000000000000000] |
| 01973200 | SLRS[99.0000000000000000],USD[0.8997521306500000] |
| 01973202 | USD[0.0000000094291930],USDT[0.0000000036440000] |
| 01973205 | ETH[0.0000000046369600],LUNA2[0.0049852483560000],LUNA2_LOCKED[0.0116322461600000],TRX[0.9971390000000000],USD[1.1396617225000000],USTC[0.7056860000000000],XRP[0.5940590000000000] |
| 01973209 | USDT[0.0000000050000000] |
| 01973215 | SOL[0.0099860000000000],USD[-0.1108505960078962],USDT[1.2761682758000000] |
| 01973217 | TRX[0.0000010000000000],USD[0.0000000096291829],USDT[0.0000000001588983] |
| 01973218 | USDT[0.0000000009551228] |
| 01973224 | TRX[0.0000010000000000],USDT[3.7172894000000000] |
| 01973228 | ANC[3600.0000000000000000],ATLAS[1500.0000000000000000],AVAX[10.0000000000000000],ENS[20.0000000000000000],ETH[0.4100000000000000],ETHW[0.4100000000000000],FTM[350.0000000000000000],FTT[5.0000000000000000],FXS[30.0000000000000000],GODS[250.0000000000000000],LUNA2[226.1765551700000000],LUNA2_LOCKED[661.0786287300000000],LUNC[100000.0000000000000000],MNGO[2000.0000000000000000],MTA[500.0000000000000000],POLIS[250.0000000000000000],RAY[209.2602738800000000],SOL[10.2778072700000000],SPELL[103500.0000000000000000],SRM[302.9075175500000000],SRM_LOCKED[2.6486447500000000],USD[0.0194513300175000],USDT[0.0000000917501920] |
| 01973230 | TRX[0.0000020000000000],USDT[0.0000000036909000] |
| 01973231 | AKRO[2.0000000000000000],BAO[7.0000000000000000],KIN[9.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],TRY[0.0000045188377704],UBXT[2.0000000000000000],USD[0.0000000022949497],USDT[0.0000000637608] |
| 01973237 | USD[0.6248412916380218],USDT[0.0000005083570462] |
| 01973239 | USD[0.0105176045585080],USDT[0.0000000015019360] |
| 01973241 | ATLAS[2651.1682721700000000],BAO[6.0000000000000000],EUR[489.5934671428508912],FTT[11.9798945500000000],IMX[64.3360630100000000],KIN[5.0000000000000000],RSR[2.0000000000000000],SOL[0.0000025900000000],SRM[46.8941482200000000],STMX[0.2759768800000000],UBXT[2.0000000000000000] |
| 01973244 | SOL[4.5258344200000000] |
| 01973249 | AVAX[0.0001010000000000],BTC[0.0000839060000000],CEL[0.0156531173730427],ETH[0.0005396390268265],ETHW[0.0005396390268265],FTT[1.1574087600000000],TRX[0.0000010000000000],USD[17.3929103828597088],USDT[-0.1358933532840750] |
| 01973250 | CEL[0.0000000343936410],WAVES[0.0000000050010000] |
| 01973251 | DOGE[9.0000000000000000],USD[0.0668922017200000] |
| 01973252 | ATLAS[8.7860000000000000],AURY[0.9972000000000000],JPY[1885.7390580000000000],POLIS[14.5970800000000000],USD[1.8453248947500000],USDT[0.0000000018604736] |
| 01973257 | USDT[0.0004032300989220] |
| 01973258 | FTT[0.0998400000000000],TRX[0.0000010000000000],USD[0.0000000082610256],USDT[0.4833809600000000] |
| 01973260 | ATLAS[839.9069000000000000],USD[0.0975949317575000],USDT[0.0295125861197928] |
| 01973261 | BNB[0.0000000031995328],BTC[0.0117681189920000],CHF[0.0000000086124916],DYDX[0.0000000088030080],ETH[0.0000001287000000],FTT[0.2565753329877298],SPELL[0.0000000073000000],UNI[0.0000000075304000],USD[0.0000000128720298] |
| 01973263 | BAO[7.0000000000000000],BAT[36.9721921800000000],DYDX[7.8027718800000000],KIN[520042.5036702400000000],KSHIB[1366.0802812500000000],NFT[369953725996619078][1],NFT[393690418819334369][1],SAND[11.7859862900000000],SHIB[0.0000000074464580],TRX[5.0000000000000000],USD[127.4668629270935474] |
| 01973264 | FTT[25.3635485800000000],SOL[0.8626460600000000],TRX[0.0000010000000000],USD[0.9844530260973430],USDT[0.0000000404787007] |
| 01973269 | BTC[0.0000000001000000],PERP[0.0000000089800000],USD[0.0691894868796943] |
| 01973272 | BNB[0.0000001000000000],BTC[0.0000000042000000],FTT[0.0000000070134281],SOL[0.0000000074988199],USD[1.0162784264813174],USDT[0.0000000048166998] |
| 01973275 | ATLAS[79.9720000000000000],USD[0.7498885413319300] |
| 01973277 | MNGO[90.0000000000000000],USD[1.6799903500000000] |
| 01973280 | AUDIO[0.0009009700000000],FIDA[0.0008921100000000],FTT[0.0000000082356405],GBP[0.0000005086242987],RAY[0.0000000014084960],USD[0.0000263153823953] |
| 01973281 | BAO[1.0000000000000000],ETH[0.8071719900000000],ETHW[0.8069730000000000],USD[0.0026335928172828],USDT[0.0000078661329316] |
| 01973283 | ATLAS[6.2363861300000000],TRX[0.0000010000000000],USD[0.0000000111792849],USDT[0.0000003494470456] |
| 01973285 | FTT[499.9000000000000000],NFT[493065705884699023][1],NFT[520692060511765694][1],SOL[103.0040510400000000],USDT[24.0000000000000000] |
| 01973286 | USD[0.0000000180273407],USDT[0.0000000031136788] |
| 01973288 | SHIB[99800.0000000000000000] |
| 01973289 | LOOKS[0.9922000000000000],POLIS[0.0889200000000000],USD[0.0061775021000000] |
| 01973293 | ATLAS[1499.7150000000000000],POLIS[19.9962000000000000],TRX[0.0000020000000000],USD[0.0000000252421687],USDT[0.0000000073801215] |
| 01973294 | ATLAS[1411.0177033139127800],BCHBULL[3179.6260000000000000],EOSBULL[137760.4780246900000000],LUNA2[1.1322798030000000],LUNA2_LOCKED[2.6419862080000000],LUNC[26556.3110840000000000],SLP[4190.0000000000000000],USD[0.0665384387342155],USDT[0.0000000164843328],XRP[125.0000000000000000] |
| 01973295 | USDT[19.0000000000000000] |
| 01973296 | ABNB[0.0000000067249280],AKRO[1.0000000000000000],BAO[10.0000000000000000],BNB[0.0000000013707516],GRT[1.0036412300000000],KIN[15.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.7568164104880621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01973304 | BTC[0.0084984200000000000],USD[1.0758415500000000] |
| 01973308 | POLIS[0.000000071000000],TRX[0.00001000000000000],USD[0.0000000054963996],USDT[0.0000000136704791] |
| 01973309 | SOL[5.0726960497736840] |
| 01973313 | SOL[0.0000000303050300],USDT[0.0000000097451836] |
| 01973323 | USD[0.0688420875000000],USDT[0.0045203797684521] |
| 01973324 | BTC[-0.00000000606103599],ETHBULL[0.00000005600000000],TRX[0.00001000000000000],USD[0.0013960051060905],USDT[0.00000000109128749] |
| 01973325 | LUNA2[0.0064832685580000],LUNA2_LOCKED[0.0151276266400000],USTC[0.9177380000000000] |
| 01973337 | AVAX[0.0081878767691341],BAO[9.000000000000000],ETH[0.00000008150000],KIN[4.00000000000000000],LINK[0.00000001000000000],SLND[0.0022964100000000],TULIP[0.0001181900000000],UBXT[1.000000000000000],USD[0.3663007075062121] |
| 01973339 | EUR[0.000000076251538],TRX[0.000020000000000],USD[0.0492195846484171],USDT[0.0000000091481912] |
| 01973341 | BTC[0.0000000781435688],FTT[3.1750671097954854],POLIS[0.000000052621884],USD[0.0000000029814867] |
| 01973342 | USD[30.0000000000000000] |
| 01973344 | ATLAS[0.0000000025312252],AVAX[0.000000008160753],BRZ[0.0001387800000000],BTC[0.00000000777997112],CRO[0.00000003923023],FIDA[0.000000000581958],FTM[0.0000000005422270],POLIS[0.000000042800000],REEF[0.0000000092608085],SAND[0.0000000477304960],SHIB[0.000000050926880],TRX[0.000050000000000],USD[0.0000000069470574],USDT[0.0000000981099922] |
| 01973346 | ATLAS[300.0139870100000000],BAO[5.0000000000000000],KIN[1325.0449211000000000],USD[0.00000001000000000],USDT[0.0000000167931188] |
| 01973347 | BTC[0.0070223300000000],ETH[0.0000000650000000],FTT[18.0761115501175000],LTC[50.4783816600000000],SOL[0.0000000700000000],USD[5.6373666920000000] |
| 01973353 | GBP[2.0000000000000000] |
| 01973355 | ATLAS[9.7800000000000000],USD[0.000000034152075],USDT[0.0000000067586100] |
| 01973361 | USD[0.1304741967179030] |
| 01973363 | ATLAS[2039.5920000000000000],USD[0.9999720000000000] |
| 01973365 | BTC[0.6456358810309789],EUR[0.0022322682061776],USD[-2310.7750205673419200000000000],USDT[0.0000245340961609] |
| 01973369 | USD[0.0915440291140340],USDT[0.0084914262401880] |
| 01973371 | BUSD[739.5346771200000000],FTT[0.3187217113060233],USD[0.0000000066750000],USDT[0.0000000010000000] |
| 01973372 | ATLAS[1550.0000000000000000],AURY[5.0000000000000000],BNB[0.1100000000000000],BTC[0.0024000000000000],CRO[60.0000000000000000],ENJ[9.0000000000000000],FTM[108.0000000000000000],GOG[86.0000000000000000],LEO[20.0000000000000000],MANA[20.9886000000000000],POLIS[15.7000000000000000],SAND[23.00000000000000000],SHIB[100000.0000000000000000],SOL[1.8400000000000000],SPELL[1000.0000000000000000],USDI[0.5306755179200000] |
| 01973373 | USD[5.0000000000000000] |
| 01973374 | EUR[20.0000000000000000] |
| 01973375 | BTC[0.0000000018734700],USD[0.0034794296843354] |
| 01973377 | DOGEBULL[2.9550000000000000],LUNA2[0.0568044105800000],LUNA2_LOCKED[0.1325436247000000],NFT[346343404801882553)[1],FFT[368635962467211554][1],POLIS[0.1918400000000000],USD[8.5086149009656000000000000] |
| 01973380 | USD[20.0000000000000000] |
| 01973382 | USD[0.0398635285000000],USDT[0.0000000064238660] |
| 01973384 | ALICE[2.5994800019610190],ALPHA[35.9928000008240000],AURY[0.7188402356100000],BADGER[2.1477112700888000],DYDX[2.5000000000000000],FTT[0.1498091811509848],GOG[21.0000000000000000],PERP[2.5994800026260000],POLIS[0.0000000030000000],SNX[2.9994000000000000],SPELL[1999.6000000000000000],USD[0.0400942765370785] |
| 01973386 | ATLAS[120.6439870000000000],POLIS[25.3090302000000000] |
| 01973388 | EUR[0.0000004690151683],LTC[0.0000000066000000],USDT[0.0000014652826824] |
| 01973392 | TRX[0.0001000000000000],USD[0.0000000141764270],USDT[0.0000000054050884] |
| 01973395 | USD[25.0000000000000000] |
| 01973396 | BTC[0.1422099000000000],ETH[0.1570855800000000],ETHW[0.1570855800000000],SOL[1.1147255666994182],USD[0.0000014355625735] |
| 01973398 | ALICE[0.0000000031065380],ATLAS[1.2620133533904068],BTC[0.0000000088727289],DENT[5.8705581700000000],FTT[0.0000000051156428],GALA[0.0000000393026574],KSHIB[542.2798707300000000],LUNA2[0.0472378765800000],LUNA2_LOCKED[0.1102217120000000],LUNC[10286.1470800000000000],RAY[0.0000000050458200],SAN D[0.0000000205203222],SHIB[62099.8389466862649282],SOL[0.0000000046208684],SRM[0.0000000032149100],TRX[0.0000720000000000],USD[36.1351534564313083000000000],USDT[0.0000000350763872] |
| 01973407 | FTT[0.0549989385653996],USD[0.0000003316738853] |
| 01973410 | AKRO[5193.5942697000000000],AURY[9.2769925100000000],BCO[5.8044676300000000],BTC[0.0000912600000000],CHR[810.5477671500000000],CRO[458.4212895800000000],ENJ[55.1990408900000000],ENS[2.3598762500000000],ETH[0.0510275700000000],ETHW[0.0510275700000000],EUR[0.0001467909693133],FTM[41.3406773400000000],FTT[5.3682058200000000],MANA[22.4953787500000000],RNDR[15.9696854100000000],SAND[43.2158913600000000],SHIB[39304138.6198535800000000],STARS[8.1337016500000000],TRX[1726.0629872600000000],XRP[414.2583254000000000] |
| 01973415 | ALICE[6.6987002000000000],BAL[21.7780134400000000],BTC[0.0010300000000000],COPE[24.9951500000000000],FBA[71.9873900000000000],FIDA[7.1837900000000000],FTT[5.0742241110340057],GALA[59.9883600000000000],LOOKS[3.9953440000000000],MAPS[154.9674080000000000],OXY[94.9891360000000000],RNDR[16.8986614000000000],SRM[62.565933 1400000000],SRM_LOCKED[0.5311470800000000],TRX[0.0002800000000000],USD[0.0269865108400000],USDT[0.1874411571157087] |
| 01973418 | FTT[0.0000000720027091,MANA[0.0070000000000000],SOL[0.0000000026982254],USD[0.0000003198861440],USDT[0.0000000051309640] |
| 01973425 | TRX[0.0000010000000000] |
| 01973426 | ALICE[0.0000033500000000],BAT[0.0000091600000000],CRV[0.0000162100000000],FIDA[0.0000091600000000],FTM[0.0001098000000000],IMX[0.0010945400000000],RAY[0.0000127600000000],SOL[0.0000123100000000],TLM[0.0008594500000000],USD[0.0204534908103086],USDT[0.0000034866640] |
| 01973429 | BAO[1.0000000000000000],LTC[0.0000001000000000],USD[0.1443674457850041] |
| 01973436 | ALGOBULL[16200000.0000000000000000],ATOMBULL[3423.0000000000000000],COMPBULL[98.1000000000000000],DOGEBULL[1.3500000000000000],GRTBULL[2401.0000000000000000],HTBULL[83.3000000000000000],KNCBULL[345.0000000000000000],LINKBULL[151.1000000000000000],LTCBULL[1012.0000000000000000],MATICBUL L[114.8000000000000000],SUSHIBULL[1012000.0000000000000000],TRX[0.0301230000000000],USD[0.0074400759350000],USDT[0.0089596872500000],VETBULL[1009.2000000000000000],XRPBULL[18840.0000000000000000] |
| 01973438 | USD[15.0000000000000000] |
| 01973443 | USD[0.0000009535345595],SOL[-0.0000000005529920],USD[0.0000006354503961],USDT[1.7574205767524689] |
| 01973450 | FTT[0.3999240000000000],SAND[2.9996200000000000],TONCOIN[13.0975110000000000],USD[0.6758528074019000],XRP[36.0000000000000000] |
| 01973452 | ATLAS[329.9373000000000000],TRX[0.0000010000000000],USD[0.8614467415000000],USDT[0.0004870000000000] |
| 01973467 | GBP[0.0000000304377716],KIN[1.0000000000000000] |
| 01973473 | ATLAS[699.9860000000000000],TRX[0.0000010000000000],USD[0.8337466300000000],USDT[0.0000000039686748] |
| 01973474 | FTT[0.2000000000000000],USD[0.1817051172500000],XRP[105.0000000000000000] |
| 01973479 | BTC[0.0000000026258562],ETH[0.0000000000388392931],FTT[0.0000000079500000],TSLA[0.0000000043430912],USD[0.0002350323478470],USDT[0.0000000053899999] |
| 01973481 | USD[-0.0301325159626349],USDT[0.0328095874840398] |
| 01973482 | ATLAS[4681.9688390600000000],EUR[0.0000000072647921] |
| 01973487 | COPE[64.9914000000000000],FTT[0.0999800000000000],TRX[0.0000200000000000],USD[0.2489659000000000],USDT[0.0000000081828000] |
| 01973494 | ATLAS[140.0000000000000000] |
| 01973496 | BNB[0.0000000083958280],BTC[0.0000002522736],EUR[0.0001836929639485],SOL[0.0000000028310976],STEP[0.0000000052450554],USD[-37.2155368564924592],USDT[43.9978444109935600],XRP[0.0000005000000000] |
| 01973504 | USD[0.0000001339915511],USDT[0.0000000007034067] |
| 01973505 | ATLAS[7.4352355700000000],BAO[2411.8102217700000000],BAT[1.2754574300000000],DENT[203.7353409100000000],DOGE[3.7374980702255100],HXRO[1.6626300500000000],KIN[9433.7253444500000000],KSHIB[12.9310618792837300],LUA[15.1134390400000000],MANA[1.2091482000000000],SHIB[158044.3582726400000000],TRX[8.93 2417120000000] |
| 01973506 | ATLAS[1109.7891000000000000],COPE[0.9528800000000000],SLP[5.3507000000000000],USDT[2.9594766700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01973508 | ATLAS[9.98730000000000000],BTC[0.00000000058144426],FTT[0.09853795000000000],IMX[0.08913200000000000],SOL[0.00000000050493509],SRM[0.00860905000000000],SRM_LOCKED[0.04119491000000000],USD[0.00000000504933509],USDT[0.00000000057279835] |
| 01973509 | FTT[1.43089516023011120] |
| 01973512 | BNB[0.00000000260200000],BTC[0.00000000434186672],DOGE[0.00000000054905100],ETH[0.00000000897684700],FTT[0.03307705676056075],LUNA2_LOCKED[0.00000013351530],LUNC[0.00124600000000000],MATIC[0.00000001735140000],SECO[1.00000000167684810],SHIB[0.00000031277572],SOL[0.00000000021569540],USD[0.00000001067989299],USDT[0.0000000017189820],XRP[0.00000000728988898] |
| 01973517 | GALA[279.94600000000000000],GODS[48.89022000000000000],POLIS[74.08518000000000000],USD[0.03354987994720000] |
| 01973520 | SOL[0.00000000080168720] |
| 01973522 | BAO[5.00000000000000000],BRZ[0.00000000787597999],BTC[0.00000001692872],DENT[1.00000000000000000],ETH[0.00449505000000000],RSR[1.00000000000000000],USD[0.00017736465562294],USDT[0.00007788649372261] |
| 01973527 | ATLAS[0.00000001000000000],AVAX[0.00000000844546690],BTC[0.00000000189848690],GOG[0.00000001919482000],SOL[0.00000002338479500],USD[0.00000007549067600],USDT[0.00000000454243870] |
| 01973529 | NFT[473716726786163493][1],NFT[497529005511613701][1],NFT[506279249552022650][1],USD[0.00000003517250700],USDT[0.00000000067036587] |
| 01973535 | BTC[0.00000001000000000],THETABULL[52.85000000000000000],TRX[0.00005600000000000],USD[0.17018061845745820],USDT[0.00000004811058] |
| 01973540 | ATLAS[9.93000000000000000],DOT[0.09934000000000000],MATIC[0.47940000000000000],POLIS[0.09884000000000000],TRX[0.00002000000000000],USD[0.55888932540000000],USDT[54.15111843000000000] |
| 01973541 | USD[5.00000000000000000] |
| 01973549 | ATLAS[0.00000000949550600],BAO[1.00000000000000000],BRZ[0.00000008561528300],KIN[1.00000000000000000] |
| 01973556 | EUR[0.00000005183533550],SOL[0.00000000588820000],USD[0.00000012569821600],USDT[0.00000010610616171] |
| 01973557 | BAO[2.00000000000000000],EUR[0.00000000542487140],KIN[3.00000000000000000],RSR[2.00000000000000000],USD[0.00000005541783300] |
| 01973559 | USD[55.00000000000000000] |
| 01973560 | ATLAS[1709.67890000000000000],USD[0.37591026647500000] |
| 01973561 | FTT[0.00060225136622910],USD[-0.00075572473596760],USDT[0.00000005000000000] |
| 01973563 | KIN[0.00000006920000000],SHIB[21942.55410992002778899],USD[0.00000010510145900] |
| 01973572 | USD[0.00000000591369030],USDT[0.00000001546539] |
| 01973574 | AAVE[20.37716700000000000],BAL[283.78036010000000000],BAND[278.25268900000000000],BTC[0.03860000000000000],COMP[7.34702087400000000],COPE[2982.57823000000000000],CQT[0.89307000000000000],FTM[0.91381000000000000],FTT[195.58905000000000000],GRT[1078.94390000000000000],MATIC[659.88780000000000000],RUNE[819.59144600000000000],SOL[3.36908710000000000],SRM[2544.95300000000000000],SUSHI[0.47920000000000000],TRX[0.00000010000000000],USD[3559.89933180550000000],USDT[0.00000014907004] |
| 01973576 | ETH[0.00000001565000000],SOL[0.00306984000000000],USD[1.37241300068051171],USDT[3.05812633600000000] |
| 01973579 | AVAX[0.00000000333937400],DOT[0.09000000000000000],FTT[0.00079255818946590],LUNA2[0.00000006000000000],LUNA2_LOCKED[2.84806206100000000],USD[0.00694504378275970],USDT[732.46046859252892660] |
| 01973582 | SOL[0.00000003961198550],USD[0.00000000422231100],USDT[0.00000000215235] |
| 01973586 | TRX[0.00000100000000000],USDT[0.00000000069427862] |
| 01973587 | ETH[0.33954752850000],ETHW[0.33954752850350000],EUR[39928.19620830966487735],FTT[0.02032553515996930],GALA[1.62479484000000000],LUNA2[0.00000037387836],LUNA2_LOCKED[0.00000008723828400],LUNC[0.00814128000000000],USD[-23366.73993321393337653],USDT[0.00000002560014520],XRP[0.73747458000000000] |
| 01973590 | COPE[2.00000000000000000],TRX[0.00000200000000000],USD[0.00064127884180004],USDT[0.00000000469653333] |
| 01973593 | USD[2.64077990500000000] |
| 01973595 | APT[0.35038543929133040],BTC[0.00000345112314800],FTM[0.00000000609098290],FTT[0.00000486710190749],IMX[0.00000001929280252],RAY[0.00000001637959500],SOL[8.71072011729728696],SRM[0.00194948278519120],SRM_LOCKED[0.02438897000000000],USDT[0.00000000354837980] |
| 01973596 | TRX[0.00000020000000000],USD[2.12989097205000000],USDT[0.00230000000000000] |
| 01973600 | BTC[0.03570475000000000],ETH[0.16500728000000000],ETHW[0.16462490229958333] |
| 01973603 | ATLAS[9.81800000000000000],PEOPLE[9.99600000000000000],POLIS[24.79042000000000000],TONCOIN[0.08000000000000000],USD[1.98732816170500000] |
| 01973613 | ATLAS[72810.00000000000000000],USD[0.02976736147500000] |
| 01973615 | BTC[0.01700000000000000],ETH[0.13290310000000000],LINK[11.56137183000000000],USD[-0.01153597349005922],USDT[-0.00010523728080 7] |
| 01973616 | SOL[5.44044000485832 00] |
| 01973617 | BTC[0.01978688000000000],ETH[0.00009550000000000],USD[0.06724218393608 64],USDT[0.00000001779565621] |
| 01973623 | BTC[0.00000007063664 5],USD[3.08300944000000000] |
| 01973624 | AKRO[4.00000000000000000],ALEPH[276.43798390000000000],AUDIO[46.02104603000000000],BAO[8.00000000000000000],BTC[0.00267735000000000],CRO[285.36979173000000000],DENT[1.00000000000000000],ETH[0.33386160000000000],ETHW[0.33369994873404 30],MANA[19.89406687000000000],RSR[2.00000000000000000],SHIB[4298186.57624455000000000],SOL[32.52670980000000000],TRU[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000285000007 70] |
| 01973626 | BTC[0.00000004964687 8],SHIB[0.00000012666891 1],SOL[0.00000005558203 7],USD[0.00000000449468743],XRP[0.00000000973 69776] |
| 01973632 | AURY[2.83870605000000000],SOL[0.30000000000000000],SPELL[2300.00000000000000000],USD[41.67548191 90060180] |
| 01973636 | SOL[0.00000001000000000],USD[9.05945230485604290000000000],USDT[0.96447587 10000000] |
| 01973637 | FTT[0.02709359363967 71],RAY[0.00000002983 2900],SOL[0.00000000388867 15],SRM[0.00000003406745 4],TRX[0.00077700000000000],USD[0.00000000882758 70],USDT[0.000000009043 27] |
| 01973641 | NFT[355839770525001063][1],NFT[542949814248560606][1],NFT[553140744968046000][1],STEP[8.59905876000000000],TRX[0.00001000000000000],USDT[0.00000001 0608308] |
| 01973643 | TRX[0.00008000000000000] |
| 01973644 | FTT[7.98843658443 46470] |
| 01973645 | GBP[25.79304763810551 09],KIN[1.00000000000000000],USD[0.00000000011855 60] |
| 01973647 | USD[30.00000000000000000] |
| 01973648 | ATLAS[4269.23800000000000000],FTT[0.04479651109396 00],POLIS[391.02682000000000000],STARS[0.99980000000000000],TRX[2.14470200000000000],USD[0.0019014074615615] |
| 01973651 | ATLAS[1470.00000000000000000],GENE[33.44580523000000000],GOG[2936.96276000000000000],IMX[23.33211188000000000],POLIS[2.65000000000000000],SOL[9.90525473164731 00],USD[0.04364881282098 66] |
| 01973652 | GOG[26.99860000000000000],HNT[0.00000001700000000],LINK[0.82906522032661 74],POLIS[1.42805799000000000],SOL[0.05773900000000000],SPELL[500.55621428510000000],USD[0.0979848848287 812] |
| 01973654 | ATLAS[0.00000000629 2686],FTT[0.01328435504 64632],STEP[0.069332870000000000],USD[0.00000002509171 0],USDT[0.000165008 6525306] |
| 01973656 | USD[0.00000001284525 7],USDT[0.0097374192 500000] |
| 01973659 | ALGO[0.000000016013448],BAO[12.00000000000000000],DENT[5.00000000000000000],FTT[0.000000005441593 6],JOE[0.00000001065650 8],KIN[8.00000000000000000],LTC[0.0065828300000000 0],RAY[0.000000074561900],SOL[3.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USDT[1.7998912445000000 0] |
| 01973661 | BULL[2.00000006000000 0],ETH[0.33195775000000000],ETHBULL[0.07089450157997 20],FTT[0.00000000254 1282],TRX[0.0005600000000000 0],USD[0.0001329031065 28],USDT[0.1484149850923515] |
| 01973662 | BTC[0.00400000000000000],ETH[0.09600000000000000],ETHW[0.0960000000000000 0],FIDA[63.00000000000000000],FTM[60.00000000000000000],GALA[370.00000000000000000],HNT[3.00000000000000000],LINK[24.09914500000000000],MATIC[370.00000000000000000],RAY[65.00000000000000000],SOL[12.06000000000000000],SRM[50.00000000000000 000],USD[32.46456737720000000] |
| 01973663 | GBP[0.00000003240232 0],USD[0.00000001078061 62],USDT[0.53856548000000000],XRP[12.99753000000000000] |
| 01973667 | ATLAS[837.00449837534371 00],USD[0.00000000741524 65] |
| 01973668 | MNGO[370.00000000000000000],USD[1.85154339582 99989] |
| 01973672 | BTC[0.001200000000000 00],ETHHEDGE[5.70000000000000000],SHIB[99867.00000000000000000],SOL[0.0084078000000000 0],USD[165.93373032677664 28] |
| 01973680 | TRX[0.00004000000000000],USD[0.09518148500000000],USDT[0.000000015565201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01973683 | ATLAS[379.927800000000000],AURY[0.000000010000000],MNGO[6.957450550000000],PERP[0.041749600000000],USD[0.001172686134431 8],USDT[0.000000007487230],XRP[0.000000100000000],XRPBULL[49.990500000000000] |
| 01973685 | USDT[0.000000004524880] |
| 01973690 | ATLAS[2336.832382570000000],BTC[0.000000570000000],ETH[0.000031400000000],KIN[1.000000000000000],MATIC[0.0049781400000 00],NFT[425054888664413918],[1],SHIB[0.000000040000000],SOL[0.039352460000000],TRX[0.000170000000000],USD[0.00189224406 75000],USDT[500.520000003091083],XRP[112.753706440000000] |
| 01973693 | POLIS[86.462506870440000000],TRX[0.000020000000000],USD[0.000000011109094],USDT[0.000000295539780] |
| 01973697 | ETH[0.003771300000000],ETHW[0.000377130000000],SOL[0.028589926050000],USD[50.802392707374236 9] |
| 01973703 | ATLAS[1410.000000000000000],TRX[0.000010000000000],USD[399.985332524500000 0] |
| 01973706 | AVAX[0.000000056000000],SOL[0.000000053000000],USDT[0.000003507734508 6] |
| 01973708 | DOGE[1500.000000000000000],USDT[0.048268680500000 0] |
| 01973710 | ATLAS[140.039407888500000 0] |
| 01973715 | USD[0.000000098745104],USDT[0.000000073107936] |
| 01973723 | HT[0.000000022000000],TRX[0.000000069838884] |
| 01973731 | BNBBULL[0.000072080000000],BTC[0.000000015867298],TRX[0.000020000000000],USD[-1.314773639625188 7],USDT[129.106153577361298 6] |
| 01973740 | CRO[290.000000000000000],SPELL[33800.000000000000000],USD[0.616422097800000 0] |
| 01973742 | ATLAS[2050.000000000000000],USD[0.337086613387500 0] |
| 01973745 | BNB[0.000000100000000],THETABULL[5.587298993202023 3] |
| 01973750 | USD[30.00000000000000 0] |
| 01973754 | ATLAS[4.714883410000000],BNB[0.000639210000000],TRX[0.000010000000000],USD[1.710964809650000 0],USDT[0.002954082929563 2] |
| 01973767 | GALA[1.722514400000000],LRC[2.000686237739000 0],MANA[4.635550569472019 4],SHIB[19123 2.155730600000000],SOL[1.333121520000000 0],USD[0.006848324760478 6],USDT[0.099757256700255 1] |
| 01973772 | USD[5.00000000000000 0] |
| 01973773 | ATLAS[1390.000000000000000],TRX[0.000010000000000],USD[0.393114693500000 0],USDT[0.000000051265972] |
| 01973774 | BTC[0.009500000000000] |
| 01973775 | AKRO[1.000000000000000],ATLAS[0.041030822000000 0],BAO[6.000000000000000],BNB[0.000000057876761],BOBA[0.0131754856990000 0],DENT[1.000000000000000],FTM[0.006559999000921 94],FTT[0.062018443000000],GODS[0.025362604393312 0],KIN[5.000000000000000],MBS[39.4734649007156080],STARS[0.000473909162144 0],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000298327147] |
| 01973778 | USD[0.192919520000000 0] |
| 01973780 | TRX[0.000010000000000],USD[0.404902321827571 2],USDT[0.000000027161682] |
| 01973782 | BULL[0.000000006000000],FTT[0.000000062985602],USD[0.000000046553118],USDT[0.000000001216104] |
| 01973784 | USD[0.00000005000000 0] |
| 01973785 | BTC[0.000004000000000],ETH[0.000000033903771],USD[-0.015332564563055] |
| 01973786 | ATLAS[850.000000000000000],USD[0.700127804750000 0],USDT[0.000000036422208] |
| 01973792 | BNB[0.000000077449576],ETHBULL[0.000020010000000 0],EUR[0.000000047556209],USD[-1.282138532506393 5],USDT[1.428331576250000 0] |
| 01973796 | ATLAS[478.8300010000000 00],USD[0.000000084889400] |
| 01973801 | FTT[2.705090150000000 0],MANA[31.000000000000000],POLIS[28.000000000000000],TRX[0.000001000000000 0],USD[0.000000073784995],USDT[0.000000004895058] |
| 01973812 | BNB[0.004138260000000 0],FTT[8.797920000000000 0],MNGO[8.872000000000000 0],USD[0.289997025200000 0],USDT[0.005331200000000 0] |
| 01973814 | BAO[2.000000000000000],BNB[0.000019200000000 0],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.047050905744729 5] |
| 01973818 | TRX[0.000086000000000 0] |
| 01973822 | BTC[0.000058170275447 7],ETH[0.000000002429244 9],FTT[151.100000000000000],USD[2.513336733070608 4],USDT[0.047604939337957 4],WBTC[-0.00018014858501 38] |
| 01973823 | USD[-79.64536990804648 0700000000000],USDT[104.00000004123689 3] |
| 01973824 | ETH[0.00000008000000 0] |
| 01973836 | ATLAS[0.000000002751470 1],BLT[0.000000008551910],DENT[0.000000038404985],FTT[0.000000055574326],POLIS[8198.825943087468 0999],SRM[0.000048954437090],SRM_LOCKED[0.002826860000000 0],TRU[0.000000046412726 8],USD[0.090524670937400 5],USDT[0.000000098056925] |
| 01973838 | USD[25.0000000000000 00] |
| 01973839 | ETH[0.000000045301512],ETHW[0.000000077434692],EUR[0.000015137896239 0],FTT[0.000000090078600],USD[721.462288585533389 3] |
| 01973841 | ATLAS[174.8080156416174 304],BAO[3.000000000000000],BRZ[0.000000062812684],DENT[1.000000000000000],KIN[8.000000000000000],RSR[0.000000081207008],TRX[0.000000007385776],USDT[0.000000010835809] |
| 01973844 | FTT[0.000000084834600],TRX[0.000087000000000 0],USD[0.000000092747203 6],USDT[0.010000104135813] |
| 01973849 | GBP[0.000000000867206 7],USDT[0.000000602662839 7] |
| 01973850 | BNB[0.000000009794746 2],EUR[321.788840907255760 4],USD[0.000000167410525 6] |
| 01973852 | TRX[0.000001000000000 0],USDT[0.001718990000000 0] |
| 01973854 | BNB[0.000000008024572 8],BTC[0.000000008285200],ETH[0.001999620000000 0],EUR[0.786000001500000 0],FTT[0.000000004967926 9],USD[0.000000353731458 7] |
| 01973857 | AURY[5.998800000000000 0],POLIS[0.094920000000000 0],USD[8.222564025654388 5] |
| 01973859 | BNB[0.000000082249900],ETH[0.000000059632000],EUR[0.000000023999500],FTT[0.000000004409536 8],NFT[396659628730056110],[1],NFT[413240546130877254],[1],NFT[546441667698815692],[1],USD[1.534883637692082 9],USDT[0.000000073500000] |
| 01973860 | ETH[0.000318788240029 6],ETHW[0.013187882400296],SOL[0.100000000000000 0],USD[-0.225047083976422 5],USDT[0.000000100578696] |
| 01973868 | USD[0.001709849500000 0],USDT[5.725000000000000 0] |
| 01973871 | USD[0.000000070312832],USDT[0.000000011776014] |
| 01973879 | BTC[0.000000004528369 0],ETH[0.000000005982177 0],ETHW[0.000000005270350],EUR[0.563922363379159 1],FTT[0.000000047465897] |
| 01973881 | BABA[0.000000000010000 0],BCH[0.000704620000000 0],BNB[0.003569478748960 0],BTC[0.000086165113475 0],ETH[0.008028100000000 0],ETHW[0.008028100000000 0],FTT[0.095338000000000 0],SOL[0.066669280000000 0],SRM[0.977203000000000 0],USD[-1.06704594746956 8] |
| 01973882 | EUR[2000.000000000000000],USD[-1255.52639579843789 360000000000] |
| 01973886 | USD[0.002250681370289 7],USDT[0.000000105876271] |
| 01973895 | MNGO[0.684000000000000 0],USD[3.638101441375025 0] |
| 01973898 | USD[0.000000067297330],USDT[0.000000028305876] |
| 01973899 | AURY[7.621067480000000 0],USD[0.000001617662936] |
| 01973904 | ATLAS[3.081600000000000 0],BCH[0.000150070000000 0],DYDX[0.084343000000000 0],USD[0.000153657512542 4] |
| 01973906 | AUD[8346.402203260000000000],STEP[3377.584314686786140 0],USDT[0.000000104069607] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01973909 | AUD[0.107990450000000000],BTC[0.000099574744423226],USD[23.178835738357238]|
| 01973911 | TRX[0.000001000000000000],USD[0.978096880000000000],USDT[0.000000013129152]|
| 01973916 | BNB[0.000000068911856],GT[0.000000006000000000],USD[0.668615169000000000]|
| 01973917 | USD[0.838809350000000000],USDT[0.000000007898154 0]|
| 01973922 | ATLAS[5897.689600000000000000],USD[0.000000024375000]|
| 01973924 | AURY[43.019571010000000000],POLIS[0.000000000722812],USD[0.000000061884872]|
| 01973925 | LTC[1.990140630000000000]|
| 01973926 | AUDIO[0.000000045441464],AVAX[0.000000029727312],BTC[0.000000078234000],DOT[0.000000030000000],ETH[0.000000023843244],GALA[0.000000025200000],LUNA2[0.024372942280000],LUNA2_LOCKED[0.056870198650000],LUNC[7.913082000000000],SOL[0.000000076000000],USD[0.205028999916874]|
| 01973928 | SRM[6.767873580809256 96]|
| 01973929 | USD[1.094185022000000000]|
| 01973934 | AUD[0.000000098124582],BTC[0.119250928352580 0],ETH[0.443000000000000],ETHW[0.443000000000000],FTT[134.800000000000000],SHIB[97896.700000000000000],SOL[96.833438650000000000],USD[0.002983777271184]|
| 01973937 | MNGO[0.000000003509491 7],USDT[0.000000066848105]|
| 01973938 | BNB[0.000000079981155],ETH[0.000000021773506]|
| 01973939 | FTT[0.000000013792400],SAND[0.0000000081253716],USD[1.036126382152978 8],USDT[0.000000072623362]|
| 01973941 | ETHBEAR[1000000.000000000000000000],USD[0.000000047918111],USDT[0.175338024984017 2]|
| 01973944 | ATLAS[4403.556937447004 7636],AVAX[19.996200000000000],FTM[236.954970000000000],FTT[21.395934000000000],GALA[3720.000000000000000],MATIC[230.946800000000000],SAND[407.000000000000000],SOL[10.098081000000000],USD[0.606556257715161 2]|
| 01973950 | FTT[0.000000000500000],TRX[0.000000038200000000],USD[0.357580820000000000]|
| 01973956 | ATLAS[8271.777599000000000000]|
| 01973957 | ATLAS[684.501685830000000000],BAO[1.000000000000000000],BOBA[15.127290910000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],USDT[0.000000441967443]|
| 01973960 | FTT[0.919553230000000000],RAY[23.375012510000000000],SLND[18.296340000000000000],SRM[17.349435140000000000],SRM_LOCKED[0.293982720000000000],USD[8.810697697679472 3],USDT[0.000000102347192]|
| 01973964 | ATLAS[1339.862945866796576 5],BNB[0.000000010000000000],USD[0.541178437000000000],USDT[0.000000086452164]|
| 01973968 | AURY[1.000000000000000000],POLIS[2.000000000000000000],SPELL[360.000000000000000000],USD[0.374899946500000000]|
| 01973969 | USD[0.557578806720550600000000000],USDT[0.008408718 94462556]|
| 01973971 | AURY[58.000000000000000000],BTC[0.000756000000000],GOG[516.000000000000000000],POLIS[63.400000000000000000],TRX[0.000080000000000],USD[750.418045675000000],USDT[0.000000005627152 0]|
| 01973974 | BNB[0.000000085663638],FTM[887.000000000000000000],USD[0.000000154163154],USDT[0.000000070695638]|
| 01973978 | AAVE[0.000000080000000],ADABULL[0.000000070000000],BCH[0.000000065000000],BNB[0.000000047274122],BTC[0.000000005282100],COMP[0.000000018100000],DOGEBULL[0.000000020000000],ETH[-0.000000010212146],LTC[0.000000050000000],MKR[0.000000035000000],SOL[0.000000055000000],UNI[0.000000030000000],USD[0.004382003352024],USDT[0.000000006371522]|
| 01973985 | BNB[0.000000097645509],BTC[0.000000052491500],EUR[0.000000085498740],FTT[0.000000099881200],USDT[0.000000097338440]|
| 01973986 | TONCOIN[0.060000000000000]|
| 01973989 | ATLAS[930.000000000000000000],CRO[140.000000000000000000],ETH[0.007000000000000000],FTT[1.000000000000000000],POLIS[12.300000000000000000],USD[3.954339058250000]|
| 01973994 | BTC[0.000900000000000000],USD[0.143755988500000000]|
| 01973997 | ATLAS[0.000000056134196],AXS[0.000000009683452],DOGE[13.104677962780 1383],FTM[0.000000004011 80074],LINK[0.000000025793142],MATIC[0.000000040328880],OMG[0.000000034014826],POLIS[0.000000097168266],SHIB[100000.000000083040572],SOL[0.000000087070249],SUN[0.000000069182816],TRU[0.000000071649590]|
| 01973999 | USD[0.001127416625828 0]|
| 01974004 | FTT[0.000000000000000],USD[0.183697408620000 0]|
| 01974007 | ETH[0.001088400000000000],ETHW[0.001088400000000000],TRX[0.000001000000000000],USDT[0.952600000000000000]|
| 01974008 | BTC[0.000031060000000000],DMG[0.013980000000000],ETH[0.005579142746490],ERW[11.341579142746492 0],EUR[4.617877830000000],FTM[0.405729261717968 8],FTT[0.000000001308000],LOOKS[0.000000045000000],ORCA[0.741300000000000],USD[222.433903357198 6890],XRP[0.422627000000000],YF[0.000300000000000000]|
| 01974010 | CRO[398.686254118700000],FTM[46.072009220000000],GBP[0.000000011647 13 95],IMX[66.384853280000000000]|
| 01974011 | MATIC[38.000000000000000000],TRX[0.000022000000000],TSLA[-0.000002937585176],TSLAPRE[0.000000045638394],USD[94.030467833953 3752],USDT[0.000000119394522]|
| 01974012 | BNB[0.000027546728300 0],ETH[0.000000003890269],ETHW[0.000000086542 15],USD[-0.005828811421 1992]|
| 01974019 | BTC[0.000400000000000000],USDT[0.648763120000000000]|
| 01974026 | BRZ[2.598444287880000000],USD[1.538126606640840]|
| 01974027 | SOL[0.007071690000000000],TRX[0.000001000000000000],USDT[0.000000050453494]|
| 01974035 | ATLAS[10.000000000000000000],TRX[0.000026000000000],USD[0.000000090118588],USDT[0.000000089397964]|
| 01974037 | TRX[0.000001000000000000]|
| 01974040 | USD[0.000034472000000]|
| 01974043 | AURY[0.000000010000000],KIN[9296.221000000000000],TRX[0.000001000000000],USD[0.013293281262604 9],USDT[0.000000042240508]|
| 01974044 | BTC[0.000000050913064],ETH[0.000480336253456],ETHW[0.000480343304822],FTT[0.000000009500000],SOL[0.000000009500000],UBXT[1.000000000000000],USD[0.000281711920424],USDT[0.000263472219239]|
| 01974046 | BAO[5.000000000000000],BTC[0.007500480000000],DOGE[0.002992700000000],ETH[0.098895320000000],ETHW[0.097869020000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[1.133829990000000],TRX[1.000000000000000],USD[399.745181783343 7563]|
| 01974048 | AAVE[33.745465920000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],KNC[0.000000007189791][1],NFT[3034573509977189791][1],NFT[310154827150347397][1],NFT[323003894683041682][1],NFT[323262025203710426][1],NFT[347925867569366310][1],NFT[387812079432029539][1],NFT[404900350519903420][1],NFT[462857939161502927][1],NFT[028383075045241199][1],RSR[1.000000000000000],TRU[1.000000000000000],USD[0.029908606759908 5]|
| 01974058 | BNB[0.201010866158041 3],BTC[0.000032520000000],EUR[6.708117460477068],LUNA2[203.854522900000000],LUNA2_LOCKED[475.660553400000000],LUNC[34039751.550000000000000],TRX[0.000000034464774],USD[6.241856111808653]|
| 01974059 | POLIS[7.498500000000000000],USD[0.270835670000000]|
| 01974061 | BTC[0.000000017900200],CEL[0.040800000000000],SOL[0.000000073258480],USD[86.960637647500000]|
| 01974064 | DFL[590.000000000000000],FTL[0.036124571413238],USD[0.209356650805000],USDT[0.020000006500000]|
| 01974067 | ETH[0.002946000000000],ETHW[0.002946000000000],FTT[2.756961660000000],SOL[0.060363684168000],USD[5.437504995950 0730],USDT[0.000000002280664 3]|
| 01974070 | POLIS[10.000000000000000],SPELL[200.000000000000000],USD[1.320482450000000]|
| 01974072 | ATLAS[7.646000000000000],BAND[0.061000000000000],CHR[0.082600000000000],GRT[0.707400000000000],LRC[0.344400000000000],SAND[0.872000000000000],STORJ[0.092860000000000],TLM[0.440000000000000],USD[0.000000183447048],USDT[0.000000011071508]|
| 01974073 | USD[0.160113248580080],USDT[1.301184815080063]|
| 01974077 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.016381940000000],DOGE[6017.213033050000000],FTT[26.274595560000000],GBP[1.306384876547244 7],KIN[1.000000000000000]|
| 01974078 | NFT[295610293265494383][1],NFT[363830641225387815][1],NFT[492488833102016741][1],NFT[518690913855210571][1],NFT[574932750664507019][1],USD[0.000000047103903],USDT[0.000000008053565]|
| 01974079 | ATLAS[3748.276749490000000],BAO[1.000000000000000],FRONT[1.014459500000000],KIN[2.000000000000000],POLIS[42.189975600000000],SUSHI[20.393491480000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[2.167508040187080 7]|
| 01974089 | GALA[14966.306363300000000],USD[0.000000013848640]|

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01974094 | USD[0.000000015173835800000000],USDT[0.000000002940304000] |
| 01974095 | BIT[660.701200000000000000],FTT[0.0236882581263100],STEP[6546.6077400000000000000],USD[0.005116443575713800],USDT[0.0000000112386177] |
| 01974096 | BTC[0.000501443586982700],ETH[0.0000642210322690],ETH2[0.0023008400000000],USD[4.818614760653826200],USDT[0.005253485368315100] |
| 01974098 | ETHW[4.7513666906000000],USD[0.0000000102792917] |
| 01974103 | ATLAS[4.448595510000000000],USD[2.967001739162591900],USDT[0.018238325500000000] |
| 01974105 | CRO[0.0000000668850000],USD[0.0000000811652550],USDT[0.0000000342961290],XRP[0.0000000011845962] |
| 01974108 | USD[25.0000000000000000] |
| 01974109 | COIN[0.000985990000000000],FTT[1147.8611000000000000],SECO[328.903000000000000000],TRX[100.0000920000000000],USD[714.956484096455259000000000],USDT[0.000000082677637] |
| 01974110 | BNB[0.0028841513083462],SOL[0.0840601700000000],USD[0.24359766325562300] |
| 01974111 | 1INCH[0.000000003122860000],ADD[0.000000599950000000],AXS[0.000000099500000000],BTC[0.000668621788516100],CHZ[0.000000007154731600],ETH[0.00038213368413201],ETHW[0.0003821368132031],EUR[0.0003290300196673],FTT[0.000000070063462],GBP[0.0000000830019913],MSOL[0.0000000242407000000],NFT[294801282968504749][1],NFT[301214653272292365][1],NFT[320480079152923353][1],NFT[337829546436121064][1],NFT[423498412815538244][1],NFT[427486514550618253][1],NFT[450919210452989950][1],NFT[481395543131131246][1],NFT[543414722344350758][1],NFT[563660951420617503][1],NFT[570239910421379812][1],RSR[0.000000001120000000],SOL[0.00288056245908960],SUSHI[0.0000000061161600],TONCOIN[0.0000000878000000],TRYB[0.0000000012768000],UNI[0.000000011025200],USD[0.8854122098110749],USDT[0.0000000266645780] |
| 01974120 | ATLAS[20.00000000000000000],USD[0.581915472000000000] |
| 01974127 | USD[0.031468191869779700],USDT[0.0000001279419420] |
| 01974128 | BNB[0.000000004535179800],ETH[0.00089823080000000],ETHW[0.00089823080000000],FTT[0.00010061000000000000],GMT[0.998157000000000000],LUNA2[0.123152885000000000],LUNA2_LOCKED[0.287356731700000000],LUNC[26816.800000000000000000],NFT[420495040020816914][1],SOL[0.0000001750000000],TRX[66767400000000000],USD[1.450651357108098500],USDT[289.045563983055602] |
| 01974129 | USD[0.021662008250000000] |
| 01974130 | BAO[2.0000000000000000],BTC[0.000000007617837400],CAD[0.000000025943719],COIN[0.0000000705921200],CRO[0.000000004207399600],FTT[0.038555910730601700],ETHW[0.038376760730601700],KIN[2.000000000000000000],SOL[0.0000000079787100],TSLAPRE[0.00000000476107500],USD[0.00003893915124600] |
| 01974134 | FTT[0.0997910000000000],TRX[0.000010000000000000],TULIP[3.89937300000000000],USD[5.7332877650000000],USDT[0.000000018248984000] |
| 01974135 | AKRO[1.0000000000000000],BICO[0.000000001000000000],GRT[1.0000000000000000],TRX[0.0000080000000000],UBXT[1.0000000000000000],USD[0.00000000995144430],USDC[28471.98706351000000000],USDT[0.75300001421484150] |
| 01974136 | BNB[2.0272229000000000],BNB[0.0000000435685120],HMT[0.0000000082488108],USD[0.007030900000000] |
| 01974138 | BTC[0.020827480000000000],CHF[0.0000032962487983100],CRO[0.000032964487983100],ETH[0.294022260000000000],FTT[9.925007620000000000],HNT[4.379123550000000000],MANA[65.52407773000000000],RAY[66.51577379000000000],SHIB[10358483.46472952000000000],SOL[1.052298830000000000] |
| 01974141 | USD[294.361299541250000] |
| 01974144 | SOL[0.000324000000000] |
| 01974145 | AVAX[44.300000000000000000],BNB[0.498400000000000000],CHZ[33774.29200000000000000],DOT[388.900000000000000000],GALA[29920.00000000000000000],HNT[192.780000000000000000],LRC[8899.81280000000000000],SAND[0.453400000000000000],USD[30226.459534763000000],VGX[721.180200000000000000] |
| 01974146 | BULL[0.000008103800000],LTC[0.000731980000000],MANA[0.991070000000000000],SOL[2.366013000000000000],USD[-0.0404747713325442],USDT[0.000000006049725] |
| 01974152 | ATLAS[136679.104000000000000000],BAO[1685662.800000000000000000],KIN[10950000.0000000000000000],MBS[2064.0000000000000000000],TRX[0.0000100000000000],USD[0.292904849000000],USDT[0.000000106859618] |
| 01974165 | USD[0.0000000034761708],USDT[0.0000000006551168] |
| 01974167 | USD[0.328827619164283100] |
| 01974168 | AURY[100.000000000000000000],DFL[6380.000000000000000000],EUR[0.0000000070000000],FTT[138.319769730000000000],IMX[200.000000000000000000],TRX[0.0000100000000000],USD[1.999945736195260300],USDT[0.0000000167730566] |
| 01974181 | USD[2.539592922803344400] |
| 01974183 | USD[0.000000008500000000] |
| 01974184 | CRO[8.2598305500000000],ETH[0.523815120000000000],ETHW[0.523815120000000000],FTM[271.670627742152564800],GBP[0.000000030915912500],MNGO[0.601508050000000000],RAY[0.859469350000000000],SOL[0.000218200000000],USD[0.809314926670896800],USDT[0.0000000016345550] |
| 01974189 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[0.039305560000000000],DENT[1.0000000000000000],ETH[0.365338890000000000],ETHW[0.365338890000000000],KIN[2.000000000000000000],MATIC[312.039785930000000000],RSR[1.0000000000000000],SOL[4.703480520000000000],TRX[0.0000100000000000],UBXT[1.0000000000000000],USD[0.0163287425924210] |
| 01974190 | ATLAS[30.913635877411368300],POLIS[0.895589076506820000] |
| 01974197 | BTC[0.000000004000000000],USD[0.107225645539896600] |
| 01974203 | TRX[0.0000010000000000],USD[0.013384219295757900],USDT[0.0000000094174676] |
| 01974212 | BTC[0.000125236313000000],NFT[443720394758437030][1],NFT[463515674919143117][1],NFT[506645873649895472][1],USD[0.0079865593000000] |
| 01974217 | SPELL[8798.0810000000000000000],TRX[0.0000010000000000],USD[-0.0009077558919828],USDT[0.00662643079670610] |
| 01974223 | BNB[0.0036644400000000],ETH[0.000000010000000],ETHW[0.00085958876522660],IMX[10.398232000000000000],NFT[336658347054729156][1],NFT[341561595121406727][1],NFT[350087654531241042][1],NFT[480560746882012850][1],NFT[552024571023936542][1],SOL[0.520353000000000000],USD[270.005430437441744],USDT[0.312098224238412],XRP[0.977447000000000000] |
| 01974224 | ATLAS[319.936000000000000000],POLIS[0.998800000000000000],TRX[0.0000010000000000],USD[0.575704660000000],USDT[0.0000000009961936] |
| 01974228 | BNB[0.000033808600000000],NFT[413242303752035116][1],NFT[427710557122808607][1],NFT[452626303327974369][1],USD[2.1393597460000000],USDT[0.0000000764923320] |
| 01974238 | 1INCH[0.000000059584088],ALPHA[0.000000004471302],ANC[0.000000007996s],APE[0.000000158175916],BNB[0.000000042580453],BRZ[0.000000050094],BTC[0.000000008122198],DOGE[0.000000001822198],DOGE[0.00000182528064],LINA[0.000000007526535],FTT[36.090000000000082],LNA[0.000000007000000],BTC[0.000000008122198],ETH[0.0019819004234077],MANA[0.000000008120000],NEAR[0.000000000930000],NFT[320258732222612589][1],NFT[365239047042540251][1],NFT[392198190042334077][1],NFT[416818169402427597][1],NFT[427075492491197812][1],NFT[447189318915555192][1],NFT[483221173455700264][1],NFT[505864368594293606][1],NFT[511987463196931496][1],NFT[516224927361415909][1],NFT[528153331213544772][1],NFT[555892818068969700][1],NIO[0.000000058000000],PAXG[0.000000651716160],PEOPLE[0.000000022454608],POLIS[0.00000001806932],SAND[0.000000080000000],SOL[0.000000174383000],TRX[0.000047004063416],USD[-0.133542245588014],USDT[0.0000000718992641] |
| 01974239 | SOL[0.000002880000000],USD[0.000010916524684] |
| 01974244 | FTT[0.9998100000000000],POLIS[18.1126016500000000],TRX[0.0000010000000000],USD[0.0085040700000000],USDT[0.66815565902841170] |
| 01974249 | EUR[0.0000000068583816],FTT[15.7000000000000000],GRTBULL[16.0442000000000000000],USD[60.786924362952955400],USDT[0.000000030154454],XLMBULL[40.192362000000000] |
| 01974261 | BNB[0.000000035057358],ETH[1.000000000432400],FNB[0.000000023601144],FTT[14.283995130755381600],GBP[0.000000013473556],MATIC[691.089504980111187400],MBS[0.0000000084008272],SOL[0.0099890000000000000],USD[0.0000095383646080] |
| 01974265 | AKRO[3.0000000000000000],ATLAS[0.065491760000000000],BAO[5.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],SAND[0.000000085784360000],STARS[0.768454500000000000000],UBXT[1.0000000000000000],USD[10.411433032824750],USDT[0.0000000009568366] |
| 01974268 | BTC[0.000000089225485],FTT[28.399354964986520000],USD[0.0938361455696324] |
| 01974269 | ATLAS[607.834615140000000000],TRX[0.0000020000000000],USD[0.0000000011380932] |
| 01974271 | ATLAS[8.374000000000000000],BRZ[4.168901120000000000],ETH[0.008532000000000],ETHW[0.008532000000000000],POLIS[0.0827400000000000],SOL[0.0500000000000000],TRX[0.0005930000000000000],USD[1.474291707262484852],USDT[5.976010000434695800] |
| 01974275 | ATLAS[1540.863465858357200000] |
| 01974277 | CRO[20.000000000000],USD[0.703880750000000000] |
| 01974280 | USDT[15.000000000000000000] |
| 01974281 | CEL[0.000000009008425],DMG[0.06700000000000000],FTT[0.00004677000000000],TRX[0.000012000000000],USD[-0.000150499457564],USDT[-0.00000000264845600] |
| 01974282 | AKRO[2.0000000000000000],BAO[1.0000000000000000],MATIC[1.056239230000000000],MNGO[0.208006920000000000],RSR[1.0000000000000000],USD[0.000000085078214],USDT[0.000000010901300] |
| 01974283 | BTC[0.00266782425985500],ETH[0.0032502983520000],ETHW[0.0032502983520000],LINK[21.05062085127903300],SAND[0.0000000032300000],SHIB[0.0000000018994088],SOL[0.0000000007706179],USD[0.0555378046152466] |
| 01974286 | TRX[0.000010000000000],USD[3.255595468150000] |
| 01974296 | SRM[0.194922420000000],SRM_LOCKED[3.632265450000000000] |
| 01974302 | AGLD[241.092409870000000000],AKRO[5.0000000000000000],ALICE[10.396862860000000000],AUDIO[162.016117270000000000],AXS[1.221757080000000],BAO[14.00000000000000000],BIT[1699.701507110000000000],BTC[3.821636430000000000],CHR[874.326195820000000000],DENT[6.0000000000000000],EDEN[162.712188930000000000],ENS[3.684240610000000000],GRT[175.294897680000000000],HNT[3.745253900000000],HXRO[1.0000000000000000],LINK[5.706565670000000000],MAX[3.552172750000000000],MKR[0.054809340000000000],NFT[339140158661346629][1],NFT[379072967625277877][1],NFT[411536903526064277][1],NFT[476063755059591755][1],NFT[486942478321538705][1],NFT[530384762452932606][1],NFT[555045230353289936][1],RSR[1.0000000000000000],SOL[1.584809500000000000],TLM[611.899164810000000000],TRX[21.004951040000000],UBXT[5.0000000000000000],UNI[7.575520540000000000],USD[5.000000000000000000000],USD[9.977592469932710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01974303 | USD[30.000000000000000] |
| 01974305 | ATLAS[300.000000000000000],AURY[139.392617140000000],DFL[6479.905000000000000],DYDX[122.188600000000000],GENE[124.079841000000000],GODS[323.738478000000000],IMX[754.057193000000000],SOL[0.009100000000000],TRX[0.963314000000000],USD[38.008103096574000],USDT[0.000000091815208] |
| 01974310 | ATLAS[151.333796890000000],USD[-0.073814853525000],USDT[0.120000000470859] |
| 01974312 | BCHBULL[240.000000000000000],ETCBULL[0.830000000000000],LTCBULL[69.000000000000000],USD[0.012840740000000],USDT[0.000000016095780],VETBULL[6.400000000000000] |
| 01974313 | AKRO[1.000000000000000],BAO[7.000000000000000],BRZ[0.000000016489013],KIN[3.000000000000000],POLIS[0.000000058137157],SHIB[0.000000002206529],SOL[0.000000006896118] |
| 01974314 | BTC[0.006241450000000],ETH[0.036329360000000],ETHW[0.008775900000000],FTT[0.604072860000000],SOL[0.009952500000000],USD[0.979241591000000],USDT[3.084412834000000] |
| 01974315 | ALGOBULL[5117.800000000000000],ATOMBULL[2.914000000000000],BTC[0.001474708869389],FTT[0.000000000132960],USD[0.563606250351237],USDT[0.000000042796930] |
| 01974317 | ALCX[0.000000052000000],FTT[0.000000001499720],SRM[0.008429880000000],SRM_LOCKED[0.067015830000000],TRX[0.000001000000000],USD[0.000000140267884],USDT[0.000000079510296] |
| 01974319 | BTC[0.000099886000000],DOGE[14.997150000000000],ETH[0.000999620000000],ETHW[0.000999620000000],FTM[1.000000000000000],KSHIB[9.988600000000000],USD[2.009128690475000],USDT[0.000000002250000] |
| 01974321 | AKRO[1.000000000000000],BAL[0.000072800000000],BAO[4.000000000000000],ETH[0.000000064361992],EUR[0.000001035331401],KIN[2.000000000000000],LTC[0.000071080000000],SOL[0.000015200000000],TRX[1.000000000000000],USD[0.000106019856544],USDT[0.000210637337568],XRP[0.000000003000000],YFI[0.000000800000000] |
| 01974322 | TRX[0.000010000000000],USDT[0.151472080000000] |
| 01974326 | BAT[1.000000000000000],EDEN[562.343891530000000],USDT[0.000000318160990] |
| 01974330 | USDT[0.000000059658931] |
| 01974331 | ATLAS[102382.642546300000000],LUNA2[10.022649720000000],LUNA2_LOCKED[23.386182670000000],LUNC[2182453.077258830000000],USD[1.123045937516083 8] |
| 01974332 | AMPL[0.001312676448098 8],ETH[0.022540321034000],ETHW[0.022540321034000],FTT[0.000000050200000],GALFAN[0.024934612060800],USD[0.666850754544873 0] |
| 01974338 | USD[19.600037690634600] |
| 01974344 | ETH[0.000000040133913] |
| 01974355 | TRX[0.000010000000000],USD[0.051126399882497 0],USDT[0.000000025734428] |
| 01974358 | AURY[4.321540300000000],SOL[0.970000000000000],SPELL[1200.000000000000000],USD[0.000000121015100 0] |
| 01974360 | IMX[29.016560000000000],TRX[0.000001000000000],USDT[0.000000001552336] |
| 01974363 | AAVE[2.550984916197839 4],AKRO[32705.721817410000000],ATOM[6.028645240000000],BAND[5.174981890000000],BCH[0.000683233669590 0],BTC[0.005462454780000],CHZ[820.188725130000000],COMP[2.526444990000000],DENT[34679.453381700000000],DOGE[1310.728915530000000],ETH[0.754909113000000],ETHW[0.7 15659450000000],EUR[132.751216198294938 6],FRONT[326.734151190000000],FTT[8.077527450000000],GRT[1734.384932740000000],KIN[1.000000000000000],LINK[20.208486870000000],PSG[4.059580660000000],RSR[18943.830333860000000],SUSHI[0.532375654160810 0],USD[1.862514450750000 0],USDT[387.648302135732328] |
| 01974364 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],USD[0.000000173845254],USDT[0.000000033472208] |
| 01974368 | ETH[0.002768200000000],ETHW[0.002768200000000],USD[0.527577424497992 3],XRP[0.000000046880200] |
| 01974373 | CHR[35.042734010000000],ETH[0.010634088651555],ETHW[0.010634087655757 5],EUR[113.020478880000000],GENE[1.700000000000000],OMG[0.000000009715250],SOL[0.228167057772534 1],USD[0.000000142467929] |
| 01974375 | SOL[0.010000000000000],USD[1.268510331375000] |
| 01974376 | ATLAS[58313.586000000000000],POLIS[905.512820000000000],TRX[0.000001000000000],USD[0.409579052240720 0] |
| 01974378 | BAO[2.000000000000000],BTC[0.003460680000000],ETH[0.025084740000000],ETHW[0.024769870000000],KIN[3.000000000000000],SOL[0.221759300000000],TRX[1.000000000000000],USD[57.773890491893464 5] |
| 01974379 | AVAX[0.000154215869148 8],SOL[0.384800000000000],TRX[0.630935000000000],USD[0.522520391000000],USDT[0.000000015173320] |
| 01974384 | ATLAS[0.000000049116628],BTC[0.000000049102051],FTT[0.000000053636651],SOL[0.000000007333439 0],STEP[0.000000020000000],TRX[0.000785000000000],USD[218.482865200146787 70000000000] |
| 01974385 | ATLAS[5028.601400000000000],CRO[89.983800000000000],ETH[0.425766740000000],ETHW[0.148786900000000],FTM[837.711280000000000],FTT[1.499730000000000],LUNA2[0.063132592800000],LUNA2_LOCKED[0.147309383200000],LUNC[13747.255000000000000],RUNE[0.095284000000000],SAND[27.994960000000000],SOL[0.009778600000000],SPELL[5399.010000000000000],USD[135.380160110087690 0],USDT[0.000000142882671],XRP[1706.613762000000000] |
| 01974387 | USD[0.000000179140834 4],USDT[0.000000129512496] |
| 01974388 | ETH[0.000000031942905 6],ETHW[0.000000031942905 6],FTT[1.499981000000000],SOL[0.000000030000000],USD[1.855432623737000 0] |
| 01974390 | AMPL[ 85.028100634812524 2],COMP[0.220204643000000],CREAM[1.069783400000000],FTT[1.077105274304413 7],HXRO[0.928560000000000],LUA[0.053111000000000],MOB[0.499715000000000],ROOK[0.002867000000000],RUNE[0.299050000000000],SRM[27.994870000000000],SUSHI[0.998575000000000],UBXT[1.525190000000000],USD[0.009917978310000 0],USDT[140.785648322850000 0],XRP[0.000000093468974] |
| 01974391 | BNB[0.000000099160214],TRX[0.000001000000000],USDT[0.000000009346897 4] |
| 01974399 | USDT[2.425997287250000 0] |
| 01974402 | CRO[0.139791410000000],EUR[0.000000110608676],SOL[0.000000010000000],XRP[0.000000003446494] |
| 01974403 | MNGO[374.628477140000000],TRX[0.000020000000000],USDT[0.000000030291078] |
| 01974406 | USD[30.000000000000000] |
| 01974410 | CRO[100.000000000000000],GENE[2.000000000000000],USD[23.445108116000000],USDT[0.000000113490468] |
| 01974416 | ETH[0.000000088283056],NFT [5495226275787122311][1],SOL[0.000001000000000],USD[0.000011626504674 1],USDT[0.000000023389743] |
| 01974417 | BNB[0.000000037598424],EUR[0.000000136954336],USD[0.000000015090427],USDT[98.858452770000000] |
| 01974422 | CHF[0.000000018075280],ETH[4.905376495308478 4],ETHW[0.000000078644289],LOOKS[0.000000076200736],SOL[0.000000007887000],USD[0.000000054633232] |
| 01974427 | USD[0.708530700000000] |
| 01974443 | BEAR[0.000000046610737],BULL[0.000000006760292],FTT[26.494700000000000],USD[192.679778999983184 8] |
| 01974448 | FTT[0.000000083092400] |
| 01974449 | ALICE[0.000090400000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000091709065223 8] |
| 01974451 | ATLAS[219.937300000000000],COPE[7.998480000000000],USD[24.400579247681059 7],USDT[0.000006867759926] |
| 01974458 | ATLAS[499.900000000000000],BTC[0.000000049000000],CHZ[49.990000000000000],DOGE[49.990000000000000],ETH[0.000000007487376 0],FTT[0.000000046140000],MATIC[9.998000000000000],USD[0.022265016868018 1],USDT[0.000000062956516] |
| 01974460 | BNB[0.000000081861526],MATIC[0.000000013869403] |
| 01974463 | SOL[1.000000000000000],TRX[0.000777000000000],USDT[80.573209065000000] |
| 01974468 | ASDBULL[0.200038000000000],BNBBULL[0.008148512056442 0],COMPBULL[25412309.399320000000000],EOSBULL[350785717.854000000000000],ETHBULL[90.485536744000000],LINKBULL[801778.236850000000000],LTCBULL[1002552.742900000000000],MATICBULL[104807.150000000000000],TRX[0.000060000000000],USD[0.018052268185000 0],USDT[0.003759420725000],VETBULL[6008040.864482000000000],XRPBULL[350927290000000000] |
| 01974470 | AMPL[0.000000013849172],AVAX[0.000753946299165 5],MATIC[0.000000032491744],REAL[0.000000011000000],SOL[0.400000015746513],USD[1696.675399873092562],USDT[0.023910208839726 0] |
| 01974472 | BULL[0.000000071295768],ETHBULL[0.000000076278384],USD[0.000000022110126],USDT[0.000000027280335],VETBULL[0.000000001186797 4] |
| 01974473 | FTT[0.499905000000000],NFT [328560087497164895][1],USD[4.952517000000000] |
| 01974474 | GENE[6.124076240000000],GOG[241.746848663425413 6],USD[0.000001258913272] |
| 01974477 | USD[1.087375252511500],USDT[0.000000026892258] |
| 01974483 | BIT[0.164705695614523],BNB[0.000000004890642],SLRS[0.000000017294144],SOL[0.002246875860655 3],STEP[0.065422849834332 6],USD[0.269369445114042 2],USDT[0.000000007462532 5] |
| 01974484 | ATLAS[1780.002543525160312],BAL[0.005750628167676 2],MNGO[0.000000036425450],STEP[0.093400000000000],USD[0.009211445575046 3],USDT[1.410000000000000] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01974491 | ATLAS[829.797580790000000000],BNB[0.070000000000000],BTC[0.014858586000000000],ETH[0.069246140000000000],ETHW[0.069246140000000000],POLIS[13.000000000000000],SOL[4.700838000000000000],USD[4.694176794592228133],USDT[0.000000010298070] |
| 01974492 | ATLAS[8319.937920000000000000],COPE[205.996200000000000000],ETH[0.000000006000000000],FTT[15.299264000000000000],HMT[0.185250042325680000],POLIS[7.288448000000000000],RAY[43.737446350000000000],SOL[0.000000100000000],SRM[94.164613130000000000],SRM_LOCKED[0.141337070000000000],TRX[0.000780000000000000],USD[0.0714 61304735309],USDT[0.000000098332743] |
| 01974499 | FTM[25.000000014600000],USD[0.004305853663864S],USDT[0.0000000074149854] |
| 01974500 | BNB[0.000000032000000],CHF[0.000000012358784],SOL[2.498683444868191S],TRX[0.000000010790586],USDT[0.000000999597725] |
| 01974502 | POLIS[0.049400000000000000],SOL[0.001237990000000],TRX[0.000010000000000],USD[-0.0009331275404712],USDT[0.000000069104747] |
| 01974507 | OXY[0.998800000000000000],USDT[0.0885212207500000] |
| 01974508 | USD[5.000000000000000] |
| 01974510 | ETH[0.000046355112696B],ETHW[0.000000051126968],SOL[0.008128500000000],USD[0.000000045175929],USDC[3004.1226044500000000] |
| 01974511 | AAVE[1.000000000000000],LDO[93.000000000000000],USD[1.4476953410430500],USDT[0.0059427131670960] |
| 01974520 | BTC[1.499723873000000000],BUSD[25000.000000000000000],GBP[0.000021434589827],USD[187237.194902725863040000000000],USDC[50009.000000000000000],USDT[25010.000000000000000],WETH_WH[15.700000000000000] |
| 01974522 | POLIS[1.099780000000000000],USD[1.1323100000000000] |
| 01974526 | USD[30.000000000000000] |
| 01974529 | GOG[18.000000000000000],POLIS[124.492251560000000000],SHIB[0.389068204906527S] |
| 01974531 | ATLAS[0.000000006551750],SHIB[0.000000053482384],USD[0.0000000163656322] |
| 01974533 | CRO[0.000000079271116],FTT[0.169814547376508B],MATIC[158.071748152113886S],POLIS[0.000000009160000],SAND[27.607929630000000S],SOL[6.031421891520516S],SPELL[0.000000021949085],USD[87.6517943947148176] |
| 01974535 | AUD[0.000000058347161S],SPELL[1.412568902711064],USD[0.000000093655755] |
| 01974537 | BTC[0.000000030000000],LUNA2[0.310773344200000S],LUNA2_LOCKED[0.725137803300000],USD[0.0001252862360516] |
| 01974542 | BTC[0.000000009484014B],FTT[0.000000010921889B],LTC[0.000000008918150],TRX[0.000000008766165],USD[-0.0000002360413930],USDT[0.000000059705956] |
| 01974543 | ETH[0.000000019700000],NFT[3449895864720023921][1],NFT[3896824567275819554][1],NFT[4743474455919053238][1] |
| 01974548 | BTC[0.007298816680000],ETH[0.030994110000000],ETHW[0.030994110000000],FTT[3.999251400000000000],SOL[0.719863200000000],USDT[69.3149018000000000] |
| 01974549 | USDT[0.000000006739222] |
| 01974556 | ETH[0.044754600000000],ETHW[0.044420700000000],KIN[1.000000000000000],USD[0.000000125600675],USDT[6847.5853832000000000] |
| 01974557 | NFT[365487144244320541][1],NFT[388672401271154489][1],NFT[436967505095117479][1],NFT[502301786616993777][1],NFT[506219811248615771][1],NFT[564818254561675934][1],USDT[0.000206673279054] |
| 01974561 | TRX[0.000001000000000],USD[0.000000068867775],USDT[0.000000005138940] |
| 01974566 | COMPBULL[16.700000000000000],GRTBULL[523.285054663000000],LINKBULL[23.200000000000000],LTCBULL[159.921340000000000],SUSHIBULL[123000.000000000000000],USD[0.218861742372538],USDT[0.000000066592430],VETBULL[98.500000000000000] |
| 01974571 | BTC[0.000000091292065],CRO[0.000000008946507],USD[0.000170395627650],XRP[0.0000000074931200] |
| 01974572 | GOG[18.000000000000000],POLIS[124.492251560000000000],SHIB[0.389068204906527S] |
| 01974574 | AURY[6.959018800000000],CRO[106.151083770000000],ENJ[0.000000079301575],POLIS[32.854407440000000],SHIB[0.000000078801893],TRX[0.000150000000000],USD[0.000000039552210],USDT[0.000000086640267] |
| 01974576 | AVAX[0.000000089004600],BTC[0.039992809063681Z],ETH[0.099980000056923900],ETHW[3042.987375223580580],FTT[3.999290800000000],GALA[8998.423200000000000000],GOOGL[29.993005200000000],HOOD[30.253481846918204S],LUNA2_LOCKED[70.082685880000000],LUNC[54710.816421164216870 0],MATIC[0.000000063680800],MSTR[16.412844976096600],NFT[368292033067355994][1],NVDA[0.002364800000000],RAY[0.000000029850600],SOL[55.098528483697566S],SQ[0.001592193093360O],TRX[0.000011098964100],TSLA[1.387281700000000],TSLAPRE[- 0.000000004794500],USD[1375.576361722906326],USDT[0.000000035159222],USTC[4212.910659995828250O] |
| 01974582 | USD[0.239432935000000],USDT[0.000000097148882] |
| 01974590 | BTC[0.000121055130000],USDT[14.627750501804590S] |
| 01974593 | RAY[28.368097290000000000],USD[7.873740339200000000] |
| 01974594 | BTC[0.000000023574960],TRX[0.060575960000000],USD[0.000020388979819],USDT[0.000147290668995] |
| 01974597 | USD[0.389199229868361Z],USDT[0.0049326400000000] |
| 01974600 | USD[-0.799687187286340S],USDT[0.959199710000000] |
| 01974601 | AAVE[0.409920460000000],BRL[21.000000000000000],BRZ[30.000000000000000],BTC[0.016196857200000O],DOT[10.763564000000000],ETH[0.221956932000000000],ETHW[0.029994180000000],FTT[26.446777090000000],LINK[14.297225800000000],MATIC[110.982346000000000],RAY[70.684144244277448],SAND[23.995344000000 00000],SOL[2.112265600000000],UNI[8.198409200000000],USD[130.1648204400179662] |
| 01974604 | USD[30.000000000000000],USDT[0.000002633488923] |
| 01974608 | TRX[0.000001000000000],USDT[0.000000032834000] |
| 01974609 | ACB[0.094300000000000],FTT[0.129496142331094O],PFE[0.007663000000000],USD[5.520306148100000] |
| 01974612 | ATLAS[0.000000067971514],SOL[0.000000099622568],SRM[0.006162490000000O],SRM_LOCKED[0.036211280000000O],USD[0.4551867933604967],USDT[0.000000031522714] |
| 01974615 | USD[0.5812989207500000] |
| 01974616 | GOG[0.201689030000000],SPELL[63.458654240000000],USD[0.000000068799475],USDT[0.000000019729355] |
| 01974624 | USD[0.004937983000000],USDT[0.000000008618156] |
| 01974631 | ALGO[0.465720000000000],ALPHA[0.000000007467098S],ALGO[0.049023000000000O],AVAX[0.049023000000000],BTC[0.000000090074524],CITY[0.082425000000000O],FTT[0.084863835985330I],INTER[0.004506000000000O],MATIC[0.104530000000000O],PSG[0.089873000000000O],SOL[0.000000050000000],USD[240.732318412950440I],USDT[0.0000000011196 72I] |
| 01974637 | ETH[0.661995774932520O],ETHW[0.658450774028070O],FTT[25.995117000000000],RAY[361.944992000000000],USD[5.299837304113290O] |
| 01974641 | ATLAS[1799.840400000000000O],TRX[0.000010000000000],USD[0.142137688000000O],USDT[0.000000045952032] |
| 01974645 | BNB[0.000000028423500],HT[0.000000060520097],USDT[0.000000239186626] |
| 01974646 | SPELL[2600.000000000000000],USD[0.016579179487122S],USDT[0.000000108895479] |
| 01974645 | AUD[0.000000004620220] |
| 01974648 | TRX[0.000062000000000],USD[0.000000094865350],USDT[0.000018062681851] |
| 01974647 | USD[0.000000016836879],USDT[0.000000073666077] |
| 01974649 | AAPL[0.000000021587046],ABNB[0.000000074670983],ALGO[0.000000005000000O],AMD[0.000000056509425],AMZN[0.000000100000000],AMZNPRE[- 0.000000000304243],ANC[0.000000070567661],APE[0.000000015000000],ARKK[0.000000043406706],ATLAS[0.000000064000000],ATOM[0.000000057444630],AUDIO[0.000000086000000],AVAX[0.008442183900301],BCH[0.000000024140000],BITO[0.000000087001969],BITW[0.000000088231100],BNTX[0.000000019037490],BT C[0.000002494824867],CAD[0.000000009430466],CEL[0.000000008750000],CRO[0.000000043466000O],DOGE[0.000000004035422],ETH[0.001330823183093],ETHW[0.028397244958387],FTM[- 0.000000002488326],FTT[0.000000004819628],GLD[0.000000030000000],GLV[0.000000008597782],LOOKSB[0.000000027527944],LUNC[20.000000008104182O],MATIC[- 0.000000238995343],MNGO[0.000000095200000],MSTR[0.000000033228209],NEAR[0.000000038620000],NIO[0.000000054167122],NVDA[0.000000073370552],PAXG[0.000000070310199],RAY[0.000000053690000],RUNE[0.000000035827015],SHIB[0.000000096920000],SLND[0.000000037640000],SLRS[0.000000064000000],S OL[0.000807116543563S],SPY[0.000000019175212],SQ[0.000000005584271],SRM[0.000000008180000],TSLAPRE[0.000000016041142],TSM[0.000000035418600],TWTR[0.000000071080000],UBER[0.000000050570752],UNI[0.000000042544237O],WNDR[0.000000053759808I],XRP[0.000000009156197S] |
| 01974650 | USD[3.609438900000000] |
| 01974654 | USD[30.000000000000000] |
| 01974657 | 1INCH[0.996220000000000000],ATLAS[2219.539200000000000O],BTC[0.000098254000000O],LINK[3.700000000000000],POLIS[53.187580000000000O],TRX[0.000010000000000],UNI[0.099640000000000],USD[0.721850406980000O],USDT[48.9395260719089691] |
| 01974659 | USDT[770.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01974661 | ETH[0.0000000076849900] |
| 01974663 | TRX[0.0000020000000000],USD[0.0202584836000000],USDT[0.000000020655365] |
| 01974665 | TONCOIN[0.9890000000000000],USD[0.0051311724216880],USDT[0.000000007544769] |
| 01974671 | USD[0.0000000001008236],BNB[0.0000000287637131],POLIS[0.000000029016719] |
| 01974682 | ALTBULL[0.6236100000000000],BTC[0.19513226800000000],BULL[0.0042848000000000],DAI[0.0000000078717008],ETH[1.2590230693000000],ETHE[0.0857880000000000],FTT[0.0563852324413880],LUNA2[0.0059648286130003],LUNA2_LOCKED[0.0139179334300000],NFT[354219245892602188][1],NFT[478715368897360781][1],SHIB[57788.2612143300000000],SOL[0.0980675000000000],TRX[0.3002280000000000],USD[0.4334279224569631],USDT[0.3345526011000000],USTC[0.8443503233500000] |
| 01974684 | AKRO[1.0000000000000000],ATOM[0.3417009300000000],AUDIO[145.0082788300000000],BAO[2.0000000000000000],BCH[0.0000039200000000],BNB[0.0000024100000000],BTC[0.0000000049162012],DENT[1.0000000000000000],ETH[0.2501231200000000],EUR[3886.7798816732404541],FTM[13.9128870200000000],FTT[2.4930284000000000],GDX.J[1.0012916900000000],KIN[9.0000000000000000],LINK[0.0001330000000000],LTC[0.4480423800000000],LUNA2_LOCKED[0.4333269645000000],LUNC[0.5986663000000000],PAXG[0.0000000015680728],RSR[2.0000000000000000],SLV[251.4745715100000000],TRX[1.0000000000000000] |
| 01974685 | CLV[174.9650000000000000],RAY[0.0918000000000000],REAL[7.4985000000000000],SOL[0.3620024700000000],SRM[0.0664558000000000],SRM_LOCKED[0.0349260220000000] |
| 01974687 | ATLAS[600.0000000000000000],COMP[0.2358000000000000],LINA[570.0000000000000000],TRX[0.0000010000000000],USD[0.0011653916184140],USDT[0.0049623300000000],XRP[85.9948000000000000] |
| 01974693 | ATLAS[3000.0000000000000000],POLIS[10.0000000000000000] |
| 01974695 | TRX[0.0007780000000000],USD[0.0000000068206601] |
| 01974700 | BF_POINT[100.0000000000000000],RUNE[0.0180053600000000] |
| 01974702 | MATIC[0.0000000039893346],USD[0.0057057610586338],XRP[0.0000000082400000],XRPBULL[1723769.2013799939354000] |
| 01974709 | USDT[0.0000000012500000] |
| 01974710 | USD[0.2884964599597684],USDT[0.0000000010042648] |
| 01974713 | AGLD[0.0283600000000000],ATLAS[8.3080000000000000],TRX[0.9340580000000000],USD[2.6105135887221140] |
| 01974718 | AUD[0.0000000050460224],USD[0.0000001110505900],USDT[0.0000000001500496] |
| 01974720 | AKRO[8.0000000000000000],BAO[31.0000000000000000],BNB[6.0000000000000000],DAI[0.0000000072688390],DENT[1.0000000000000000],ETH[0.0000000062703007],ETHW[0.0000000331759179],KIN[32.0000000000000000],KNC[0.0006212100000000],NFT[291557760441656323][1],NFT[408196851430899415][1],NFT[410879022250341112][1],NFT[429289522558814688][1],NFT[513738420062705406][1],RAY[0.0000000002610910],REEF[0.0000000089000000],RSR[1.0000000000000000],SOL[0.0000000040001168],SRM[0.0000000049700000],SWEAT[0.0084850100000000],TRX[1.0000000000000000],USD[0.0000000342493387],USDT[0.0000149632731101] |
| 01974721 | AURY[5.0603652000000000],USD[0.3152750330000000] |
| 01974723 | AVAX[0.0120300671601830],BIT[0.0000000050000000],BNB[3.1000000000000000],BTC[0.0900985012500000],CRV[12.0000000000000000],ETH[0.0000000072714],FTM[0.0437357100000000],FTT[40.1362900018050000],GALA[150.0000000000000000],LINK[5.3000000000000000],MANA[19.0000000000000000],MATIC[0.0000000030000000],LMNGO[120.5021640000000000],SAND[50.0000000000000000],SOL[43.9551469107168400],SPELL[2600.0000000000000000],TLM[124.0000000000000000],TRX[0.0001170000000000],USDT[1.3383368986671853],USDT1.5720750200189233] |
| 01974724 | BNB[0.0000000942994110],ETH[0.1122388877031037],EUR[0.0000032100670284],FTT[2.8399176600000000],TRX[0.0000010000000000],USD[0.0000002104012933] |
| 01974727 | BRZ[7.4162122000000000],USD[3.9826875605000000000000000],USDT[0.4826664442000000],VETBULL[2.0000000000000000] |
| 01974730 | SPELL[78.8785301100000000],TRX[0.0007780000000000],USD[0.0000000044748687],USDT[0.0000001010494026] |
| 01974731 | USDT[0.0000426101042525] |
| 01974734 | POLIS[0.0907000000000000],SHIB[199960.0000000000000000],TRX[0.0000010000000000],USD[3.5675374280000000] |
| 01974735 | FTT[0.0200797263981782],USD[0.4871225227600000],USDT[0.0031240095258320] |
| 01974736 | BAO[1.0000000000000000],FTM[0.0000000084924280],FTT[0.0000000002727800],KIN[3.0000000000000000],NFT[369489853369160241][1],NFT[489093991901748148][1],NFT[526723136425554454][1],RSR[1.0000000000000000],TRX[0.0000010000000000],USD[0.0096565678750000] |
| 01974741 | ETH[0.0000000067404000],NFT[422612644161458787][1] |
| 01974744 | USD[-0.1986355559543261],USDT[0.9006448800000000] |
| 01974748 | ATLAS[97.6947005500000000],BF_POINT[200.0000000000000000],KIN[1.0000000000000000],USD[0.0077550207564513] |
| 01974751 | USD[0.0000000067500185],USDT[0.0000000044494646] |
| 01974753 | ATLAS[2.5094870038175120] |
| 01974755 | TRX[0.0000010000000000],USDT[0.0000000037375436] |
| 01974758 | BCH[0.1799668260000000],ETHBULL[0.0076985809000000],FTT[2.0996010000000000],LTC[0.6098875770000000],ROOK[0.7638591948000000],TRX[0.0000010000000000],USDT[0.0780000000000000],WRX[85.9841502000000000] |
| 01974761 | IMX[1.3000000000000000],USD[0.0805253138300000],USDT[0.0000000072874324] |
| 01974762 | ATLAS[3679.3027000000000000],FTT[6.9000000000000000],GENE[12.5000000000000000],POLIS[45.9000000000000000],USD[0.9977139685875000] |
| 01974768 | HT[0.0000000085651500],LUNA2[0.0000000042000000],LUNA2_LOCKED[0.2587367865000000],NFT[470736682235552993][1],NFT[526581903100593448][1],NFT[575364112529013400][1],TRX[0.6968100000000000],USDT[0.0000403826340200] |
| 01974769 | BTC[0.0000001631250],FTT[0.0177446182171360] |
| 01974773 | BTC[0.0000021800000000],DYDX[13.1000000000000000],POLIS[48.6815320000000000],USD[2.3149952350625000],XRP[0.9344500000000000] |
| 01974777 | ATOM[0.0045435000000000],AVAX[0.0016222680275562],BTC[0.0000002399656162],ETH[0.0000070033000000],LUNA2[0.0004116727622000],LUNA2_LOCKED[0.0009605697785000],LUNC[0.0001394000000000],NFT[479735130593211521][1],SOL[0.0000000069168341],USDC[11880.2778712000000000],USDT[0.0000000082027546],USTC[0.0521487346006504] |
| 01974780 | LUNA[24.8080732740000000],LUNA2_LOCKED[11.2188376400000000],LUNC[1046968.0782624000000000],USD[0.0586737464101173],USDT[0.0000000071180279],XRP[0.1157790267715600] |
| 01974782 | BNB[0.0000001000000000],USD[0.0000000467048290],USDT[0.0000000041170196] |
| 01974783 | SOL[0.0006160000000000],USD[0.0000000025000000],USDC[28895.3331248300000000] |
| 01974784 | EUR[0.0000006269436600],USD[0.0000000093440944],USDT[0.0000000009800000] |
| 01974786 | APE[0.0577009800000000],BNB[0.0090000000000000],BTC[0.0000373061690000],FTM[0.6612327200000000],SLRS[0.9626000000000000],SOL[0.0017858400000000],TULIP[0.0982000000000000],USD[2.2682294859407818],USDT[0.0000000006000000] |
| 01974788 | TRX[0.0000010000000000],USDT[14978.3074105789636768] |
| 01974790 | ATLAS[868.0291161700000000],USD[0.0000000014126792],USDT[0.0000000106336334] |
| 01974793 | FTT[0.0215185019052246],USD[0.0000033215750400],USDT[0.0000000054501680] |
| 01974799 | AVAX[0.0000000984936073],BNB[0.0000000053150651],BTC[0.0000000062034982],DOGE[0.0000000108302685],DOT[0.0000000148745806],ETH[0.0000000139587360],ETHW[0.0000000079214786],FTT[0.0000000108723389],MATIC[0.0000000085680205],NFT[429719089074536265][1],SOL[0.0000000096734990],USD[0.0000008632695860],XRP[0.0000000010337297] |
| 01974800 | ATLAS[370.0000000000000000],USD[0.0460291571000000] |
| 01974802 | IMX[27.3981395226998700],OXY[120.9758000000000000],USDT[1.7465475110000000] |
| 01974806 | BTC[0.1012580600000000],SOL[83.9534314400000000],STETH[2.6229021335393611],USD[4.2530155060896096],USDT[0.0000000044000000] |
| 01974809 | USD[0.0000000901264670],TRX[0.7909980000000000],USD[1.2519575610000000] |
| 01974812 | ETH[0.0029640000000000],ETHW[0.0029640000000000],TRX[0.0370001000000000],USD[1.1944775500000000],USDT[0.0000000131145198] |
| 01974813 | ATLAS[23255.5806000000000000],SOL[0.0080000000000000],USD[0.0905993060000000] |
| 01974822 | LUNA2[0.0539951150600000],LUNA2_LOCKED[0.1250552685000000],USDT[0.0000004295400000] |
| 01974827 | FTT[0.0000000091318136],USD[0.0032417543450914],USDT[0.0000000066152489] |
| 01974827 | AURY[0.1855206500000000],AVAX[0.0010820913260658],SOL[0.0038933100000000],USD[0.0000000005000000] |
| 01974835 | ATLAS[0.0000000073378176],BTC[0.0000000050642322],GENE[0.0000000090428184],RAY[0.0000000073668014],SOL[0.0000000077003083],USD[0.0001204700854533] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01974843 | ATLAS[2262.169440200000000000],KIN[1.695043270000000000],POLIS[1.695043270000000000],RSR[1.000000000000000000],TRX[0.000001000000000000],USDT[0.000001104452185] |
| 01974845 | HT[0.000000009480000000] |
| 01974846 | ATLAS[1560.000000000000000000],SRM[0.543020000000000000],USD[0.573740524000000000] |
| 01974851 | USD[1.263012340000000000] |
| 01974854 | 1INCH[0.000000008006800000],LTC[0.003355389232180000],USD[0.617152369410630300],USDT[0.000011081954762] |
| 01974855 | BAO[1.000000000000000000],BTC[0.000027750000000000],DENT[1.000000000000000000],ETH[0.000016350000000000],MATH[1.000000000000000000],SOL[0.000003640000000000],SRM[1.003664280000000000],SXP[1.000000000000000000],USD[14.796073710305919100],USDT[0.000067399075850900] |
| 01974856 | BAO[1.000000000000000000],BIT[701.786548860000000000],DOGE[0.010258750000000000],FTT[27.690360340000000000],GRT[583.952594680000000000],KIN[1.000000000000000000],LINK[36.601296000000000000],NFT[4198484633272340661[1],NFT[4510717840204193590[1],NFT[4579480625887447454[1],NFT[4959963913551830071[1],SUN[3083.122279630000000000],TRX[0.000013000000000000],UBXT[1.000000000000000000],USD[0.000000007365327910],USDT[0.000000000321856] |
| 01974858 | BNB[0.003051230000000000],TRX[0.000013000000000000],USD[-0.653785397050263900],USDT[0.001829001885299800] |
| 01974859 | USD[15.569695270000000000] |
| 01974865 | FTT[0.088333454481988000],USDT[0.000000009356832100] |
| 01974869 | ATLAS[125.156699870000000000],USD[-0.239888155464813200],USDT[0.894676151915519900] |
| 01974878 | TRX[0.000020000000000000],USDT[2.488004400000000000] |
| 01974880 | ATLAS[719.804300000000000000],TRX[0.000001000000000000],USD[0.866181275075000000],USDT[0.000000163008972] |
| 01974885 | SOL[0.000000086600000000],USD[0.004000628770416] |
| 01974888 | HT[0.000000006611700] |
| 01974889 | BTT[981570.000000000000000000],TRX[0.368101000000000000],USD[1.405845569180115600],USDT[0.004098421251448300] |
| 01974891 | BNB[0.001035570000000000],DOGE[0.026465000000000000],FTT[0.017826399011176200],SOL[3.942837640000000000],SRM4.339475050000000000],SRM_LOCKED[23.580186300000000000],TRX[0.000013000000000000],USD[7.894855971739996800],USDT[1.837500971327599400] |
| 01974894 | ATLAS[149.960400000000000000],BTC[0.052185960000000000],ETH[0.184767816000000000],ETHW[0.184767816000000000],FTT[0.099820000000000000],LUNA2[0.000000189536629],LUNA2_LOCKED[0.000000044225213400],LUNC[0.004127200000000000],POLIS[2.699460000000000000],TRX[0.000028000000000000],USD[74.477868103014287600],USDT[143.934592420728196] |
| 01974895 | SOL[0.200000000000000000],USD[0.000000007382073600] |
| 01974904 | USD[0.698321764043727200],USDT[0.194780132889332000] |
| 01974906 | USDT[0.000004670252941000] |
| 01974907 | USD[11.444189420500000000],USDT[0.000000002207820800] |
| 01974908 | USD[25.000000000000000000] |
| 01974918 | AKRO[1.000000000000000000],DENT[2.000000000000000000],FTT[0.000000008800000000],SOL[0.000015568209126000],TRX[1.000000000000000000],USD[0.000003875222054] |
| 01974924 | DOGE[0.000000008370215000],USD[0.897163236400000000],USDT[0.000000062694867] |
| 01974931 | BUSD[124.209928470000000000],MER[0.931030000000000000],USD[0.000000095200000000],USDT[0.009236000000000000] |
| 01974934 | SOL[0.010000000000000000],USD[1.839817879250000000] |
| 01974937 | BTC[0.000028703077118],TRX[0.000785000000000000],USD[8.693222121285741700],USDT[-7.053996442569006400],XRP[0.000000005338979100] |
| 01974942 | ATLAS[8.341642540000000000],DAI[0.000000010000000000],ETH[-0.000000021080000000],FTT[0.000000112772300],RAY[0.000000127723000],TRX[0.024593009274703900],USD[0.452150092530391900] |
| 01974944 | ATLAS[700.000000000000000000],BTC[0.000300000000000000],TRX[0.000001000000000000],USD[0.915650334803300100],USDT[13.418670522239160] |
| 01974947 | XRP[29.000000000000000000] |
| 01974949 | BNB[0.000000020000000000],BTC[0.000022225272549],TRX[0.000000001226548],USDT[0.002104905015136] |
| 01974962 | BAL[0.008751000000000000],BNB[0.000068058000000000],BUSD[31.103136750000000000],ETH[0.006663300000000000],ETHW[0.023666334326097],LUNA2[0.014128800500000000],LUNA2_LOCKED[0.032967201180000],RUNE[0.076372740000000000],SOL[0.000000040000000000],USD[0.001382574981250000],USDT[0.000336786240000],USTC[2.000000000000000000],XRP[0.653147400000000000] |
| 01974966 | TRX[0.270000000000000000],USD[0.083921068800000000],USDT[0.000000008750000000] |
| 01974970 | BNB[0.000000114139368],HT[0.000000143520000],MATIC[0.000000005134919400],SOL[0.000000001200000],TRX[0.000000080017461] |
| 01974973 | EUR[1.000000000000000000],THETABULL[0.977453589966808],USDT[0.046254794483729900],VETBULL[82.800000000000000000] |
| 01974976 | USD[0.000000043011455100],USDT[0.000000002021755860] |
| 01974982 | BTC[0.000000012820802],ENS[0.000000068000000],ETH[0.000000001180000],USD[0.000013423451036900] |
| 01974983 | ATLAS[3193.782262608420500000],POLIS[36.138529846963179200],USD[0.570472661500000],USDT[0.000000064166700000] |
| 01975003 | ETH[0.000000004021620000] |
| 01975005 | FTT[0.017410683819810000],MATIC[0.680472366165002600],USD[0.093623710125000],USDT[0.000000008687715000] |
| 01975012 | BNB[0.000000029928900],NFT[355107477500079116[1],NFT[483433595611220544[1],NFT[576399894160672126[1],TRX[0.000001000000000000],USDT[0.000000002000000000] |
| 01975016 | USD[0.000000527812445930] |
| 01975018 | USD[0.000000062000000000] |
| 01975030 | FTT[0.000000098770000] |
| 01975033 | AURY[9.000000000000000000],POLIS[25.300000000000000000],SPELL[15400.000000000000000000],USD[13.286742455000000000] |
| 01975034 | USDT[58.000000000000000000] |
| 01975038 | BTC[0.000000060000000],ETH[0.579692924950000],ETHW[0.478967890000000000],FTT[25.995060000000000000],SOL[30.000000000000000000],USD[1.081118390347464400] |
| 01975045 | USDT[0.000000006792789600] |
| 01975056 | BTC[0.000000002327257700],USD[0.000620329752796] |
| 01975060 | ATLAS[2910.000000000000000000],BICO[20.996010000000000000],COPE[182.903860000000000000],SHIB[1299335.000000000000000000],TRX[0.000005000000000000],USD[0.000000136116138],USDT[0.000000014498358] |
| 01975064 | ATLAS[8.879000000000000000],LINK[0.098252000000000000],POLIS[0.097188000000000000],USD[2.458214231805000000] |
| 01975068 | BNB[0.000000005244648],LTC[0.000000008500000] |
| 01975073 | BTC[0.000000009035292],FTT[16.732672578234880],SRM[0.036537500000000000],SRM_LOCKED[0.386112400000000000],USD[0.585740207177595920] |
| 01975074 | ATLAS[379.927800000000000000],CQT[0.995440000000000000],GRT[0.993920000000000000],MANA[0.994400000000000000],SAND[0.980050000000000000],USD[0.000000023000000] |
| 01975076 | AKRO[1.000000000000000000],APT[0.500000000000000000],ATLAS[310180.814257210000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],ETHW[24.422544970000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000008041685003],USDC[5624.243158640000000000] |
| 01975078 | LTC[0.000000088800000],LUNA2[0.409124744400000],LUNA2_LOCKED[0.954624403500000],SOL[0.000000075028280],USD[0.000000389290300],USDT[0.000000751034581] |
| 01975083 | BNB[0.000003405540],POLIS[0.000000051402425],SHIB[0.000000004323438] |
| 01975084 | ATLAS[2690.000000000000000000],TRX[0.000061000000000],USD[0.000000169312674],USDT[1.777404472794716] |
| 01975085 | BTC[0.000110300000000],USD[0.000384704164544744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01975089 | BTC[0.000000002623030 1],SOL[0.000000001549672 9],USDT[0.000180102478540 4] |
| 01975091 | AURY[15.000000000000000],GOG[193.000000000000000],POLIS[12.499100000000000],TLM[31.000000000000000],TRX[0.000017000000000],USD[0.269632644900000 0],USDT[0.0067000084494 364] |
| 01975095 | TRX[0.000001000000000] |
| 01975099 | ATLAS[101.874181458313851],AURY[1.000365587453200 0],BNB[0.000000003353394 4],BRZ[0.000000081689864],BTC[0.000000002059427 6],CRO[0.000000003051680],CRV[0.0000000885867 3],ENJ[11.0495162333150000],ETH[0.000000008442901 2],FTM[1.158162997705353 0],GOG[0.000000085231463],KIN[34464.481199798152203 2],POLIS[3.259494745950151 6],SAND[0.0000000025262721],SLP[0.000000000000000 0],SPELL[70.470086400000000 00],TRX[4.000004005267088 8],USD[0.000000058902284701],USDT[0.0000000066012272] |
| 01975100 | HT[0.000000006406000 0] |
| 01975102 | FTT[0.008840000000000 0],SOL[0.004500000000000 0],USDT[1.910097722500000 0] |
| 01975104 | BAO[3.000000000000000 0],BNB[0.00000003554346 4],BRZ[0.000000035530000 0],BTC[0.000000006015478 8],DOGE[0.000000077398440 8],DYDX[0.0000000087617 52],FTT[0.0000000034000 00],HNT[0.000000010218083],KIN[1.000000034000000],MATIC[0.000000054793185],POLIS[0.000000038912436],RO CK[0.0000085000000000 0],SOL[0.00000008465629 6],SWEAT[47.857588970000000 0],TRX[0.0000000038371 4],USD[70.000000064584488] |
| 01975115 | AKR[58.0000000000000000],ALPHA[1.004127240000000 0],BAO[11.860015900000000 0],CRO[773.336850480000000 0],DOGE[0.0013837100000000],EUR[0.000000009523489],FIDA[1.000092800000000],GALA[1776.524809530000000 0],KIN[207366.036868980000000 0],RSR[3.000000000000000 0],SHIB[44320966.992986630000000 0],SOL[0. 000101940000000000],SXP[0.0000278500000000],TRX[7.000000000000000],UBXT[3.000000000000000],XRP[0.007621200000000 0] |
| 01975115 | STARS[22.995400000000000 0],USD[16.992256540000000 0],USDT[0.0000000946 18336] |
| 01975138 | LTC[0.020539110000000 0],SRM[29.000000000000000 0],USD[5.264394440000000 0] |
| 01975139 | SOL[0.000000009978116 3] |
| 01975142 | USD[0.000000005984960 0],USDT[9.915045000000000 0] |
| 01975145 | ETH[0.000000005984960 0] |
| 01975148 | ADABULL[25.800000000000000 0],ALGOBULL[5000000.000000000000000 0],BEAR[80852.500000000000000 0],DOGEBULL[373.539327400000000 0],EOSBULL[67000000.000000000000000 0],ETCBULL[38.730000000000000 0],ETHBULL[27.950000000000000 0],KNCBULL[82104.928750000000000 0],MATICBULL[263175.3000000000000000],SX PBULL[2000000.000000000000000 0],TRX[0.000001000000000 0],USD[4.835979047448000 0],USDT[0.0000000083976831],XLMBULL[48.700000000000000 0],XRPBULL[9670.0000000000000000],XTZBULL[1406.700000000000000 0] |
| 01975150 | BTC[0.0000001000000000],ETH[0.000000009064900 0],FTT[325.0241725400000000],SRM[0.660570530000000 0],SRM_LOCKED[60.251001330000000 0],USD[0.0000001425824 07],USDT[0.0000000784 14033] |
| 01975158 | BTC[0.000067442231000 0],TRX[0.899850000000000 0],USD[0.129562440900000 0],USDT[0.0806831941500000] |
| 01975159 | BIC0[0.000000001000000 0],BNB[0.00000011426393 1],BTC[0.000000003793258],DAI[0.00000028600000],ETH[0.000000044229184],ETHW[0.0000000469001 59],FTT[0.0000000034320662],HT[0.000000007353996],LUNA2[0.0000000002000000],LUNA2_LOCKED[12.292506970000000 0],LUNC[0.000000000761423 00],MATIC[0.00000007 5000000],NFT (307721074853711261),NFT (25490777148881977),NFT (336974015407826068),NFT (372727579485543895),NFT (387423960861115101),NFT (443934561509308321),NFT (487288365622112918),OKB[0.000000005129650],SOL[0.000000029803921],TRX[0.000000015149953],USD[- 0.0000000101625703],USDT[0.000000004538203 1] |
| 01975165 | USD[1.194464487500000 0] |
| 01975166 | AFT[0.02200000000000000],BNB[0.0001288800000000],BTC[0.000000009000000 0],DOGE[60.341402290000000 0],ETH[1.0070790400000000],FTT[0.062387260000000 0],LUNA2[0.0000000032805193 7],LUNA2_LOCKED[0.0000007654545 20],LUNC[0.0071434000000000],NFT (306744903318929661),NFT (463710692301976826),NFT (4637106923019768261),NFT (501128593135943168),NFT (5238949998144114801),NFT (534847027032553781),STG[1203.278441000000000 0],USD[1.039772199522112 35],USDT[0.0005977654845370] |
| 01975177 | BNB[0.000000008140400 0],ETH[0.000000009251511],SOL[0.000000004152058 5],USDT[0.000008736913698 8] |
| 01975178 | USDT[1.007963579515000 0],USDT[2.167465683000000 0] |
| 01975180 | ENS[0.000000100000000 0],FTT[25.096141909578310 0],LUNA2[0.0057855954540000 0],LUNA2_LOCKED[0.0134997227300000],USD[8.478010010509779 5],USDT[20.439226376041156 8] |
| 01975182 | USD[9.583596510000000 0] |
| 01975185 | AURY[58.9958200000000000],TRX[0.0000010000000000],USD[3.750190443750000 0],USDT[0.688000019584490 0],XRP[0.868330000000000 0] |
| 01975189 | BAO[1.000000000000000 0],USD[0.000000005550874],XRP[614.817710100000000 0] |
| 01975190 | BTC[0.000000095265560],LUNA2[0.000264407071960 0],LUNA2_LOCKED[0.0000170983457 00],LUNC[5.758905600000000 0],USD[0.0000001039642 68],USDT[0.0044381798574011] |
| 01975191 | USD[0.001926762462450 0],USDT[0.000000068193596] |
| 01975192 | BTC[0.00007957000000000],ETH[0.000105650000000 0],ETHW[0.000105650000000 0],FTT[25.074074730000000 0],SOL[0.008368920000000 0],TRX[0.000001000000000 0],USD[9.964786367293040 0],USDT[0.000000007540500] |
| 01975194 | DAI[5.000000000000000 0],SUSHI[0.497900000000000 0],TRX[0.000001000000000 0],UNI[0.038840000000000 0],USD[0.1109338723202071],USDT[5.073122360000000 0] |
| 01975197 | USD[0.000000007671928] |
| 01975199 | ADABULL[2600.112998228921357 5],ALGOBULL[8888310.900000000000000 0],BNB[0.000000024898000],BTC[0.005414310000000 0],BULL[0.000078787000000 0],EOSBULL[179500.000000000000000 0],ETHBULL[0.000000005000000 0],LINKBULL[77.791032000000000 0],LUNA2[17.926973670000000 0],LUNA2_LOC KED[41.829652420000000 0],MATICBULL[1428.294490000000000 0],SHIB[899867.000000000000000 0],SOL[0.000000100000000],USD[11713.331228174904526800000000 0],USTC[600.000000000000000 0],XRPBULL[15417.072200000000000 0] |
| 01975201 | BTC[0.036177370000000 0],ETC[2.789274100000000 0],XRP[156.543675610000000 0] |
| 01975202 | BTC[0.000007930000000 0],ETH[0.205103620000000 0],SOL[0.000069950000000 0],TRX[1.000000000000000 0],USDC[9743.048993230000000 0],USDT[0.000000009519 753] |
| 01975208 | BTC[0.000200000000000 0],DYDX[1.000000000000000 0],USD[0.001101403400000 0],USDT[0.000000005407620 0] |
| 01975209 | USD[0.000000000000000 0] |
| 01975212 | ATLAS[829.880300000000000 0],AURY[2.999447100000000 0],BTC[0.018072033449720 0],DOGE[183.235084154050590 0],ETH[0.229701796248000 0],ETHW[0.228451216508300 0],FIDA[3.999240000000000 0],FTT[9.998496910000000 0],HMT[18.996390000000000 0],MTA[55.000000000000000 0],RAY[15.4446627237527616 0],SOL[0.413271710000000 0],SPELL[5498.962410000000000 0],SRM[13.285978800000000 0],SRM_LOCKED[0.239202560000000 0],STEP[99.881019000000000 0],USD[251.847002951734278 0],USDT[0.003523000000000 0] |
| 01975217 | ASD[0.852495566757415 7],BNT[0.153070603343300],CEL[0.0000000448010960],LINA[211.759756820000000 0],LUNA2_LOCKED[22.439432570000000 0],NFT (383293987417629),PUNDIX[0.0060800000000000],RAY[2.000000000000000 0],REEF[0.898000000000000 0],REN[1.589675056000000 0],SPA[10.0000000000000000],SRM[0.385407 74400000000],SRM_LOCKED[61.297649000000000 0],SUN[0.001000000000000 0],TOMO[0.177851529175657 1],TRX[0.003656000000000 0],USD[0.033302039325260 1],USDT[0.0789820055451331],USTC[0.788200000000000 0],XRP[3.000000000000000 0] |
| 01975220 | BAO[1.000000000000000 0],BTC[0.000008740000000],DENT[1.000000000000000 0],ETH[0.0004851000000000],ETHW[0.0004851000000000],FTT[0.0057203000000000],KIN[2.000000000000000 0],USDT[0.0000000004526051] |
| 01975224 | USD[29.998787370231 1744] |
| 01975227 | ATLAS[1049.926280000000000 0],FTT[0.000000059200000 0],POLIS[202.185529400000000 0],TRX[0.000010000000000 0],USD[0.000000084472363 83],USDT[0.000000029225055] |
| 01975240 | ETH[0.0037703084464227],ETHW[0.003703113456105],TRX[0.000020000000000 0],USD[-0.104310148441555 2],USDT[0.000000003500000] |
| 01975243 | AXS[0.3999240000000000],USD[10.247702882600000 0],USDT[0.005757020000000 0] |
| 01975245 | BTC[0.000234500000000 0],ETH[0.0001127900000000],ETHW[0.0001127900000000],FTM[0.005123190000000 0],FTT[0.033586270000000 0],SOL[0.0000686000000000],UNI[0.0002284500000000],USD[0.0000000010261389] |
| 01975251 | USD[30.000000000000000 0] |
| 01975252 | BTC[0.000000061750717],ETH[0.0000000034000000],ETHW[0.2559802843000000],FTT[25.095552670000000 0],SOL[13.891563802130417 8],USD[1515.555805134499926 2] |
| 01975269 | USDT[1.000000000000000 0] |
| 01975276 | BTC[0.000000098668227],USD[0.042518681071962 7],USDT[0.000000000094420] |
| 01975278 | BTC[0.000000069300000 0],USDT[0.000000058967191] |
| 01975279 | BNB[1.478397336520320 0],ETH[0.443600000000000 0],ETHW[0.443600000000000 0],FTT[25.001671308849623 6],USD[0.599970214031978 3],USDT[0.0000000029500000] |
| 01975286 | ATLAS[100.0000000000000000],CHR[0.000000032909240],DOT[0.0000000051389091],FTT[334.741547441801246 4],GMT[0.000000086250000 0],GST[0.363717330153882],IP3[0.000000021795794],LUNA2[0.000000002800000 0],LUNA2_LOCKED[1.382782737000000 0],NFT (324163752506043117),[1] NFT (440660787320905821),POLIS[0.000000007406980 0],SOL[0.0105641935267521],SRM[0.837663810000000 0],SRM_LOCKED[21.113756440000000 0],TRX[0.616112000000000 0],USD[0.0032789737044728],USDT[0.0000000008003510],USD[0.000000027537000],XRP[0.000000000604587 09] |
| 01975291 | SLN[0.0175000000000000],USD[0.0381538906236560],USDT[0.00000000193293168] |
| 01975298 | ETH[19.937074300000000 0] |
| 01975300 | SOL[0.000000012928500],TRX[0.000000097684024] |
| 01975302 | DOGE[0.024095421000000 0],DOGE[4667.346330000000000 0],ETH[0.758855790000000 0],ETHW[0.758855790000000 0],KSHIB[20720.0000000000000000],SHIB[100480924.000000000000000 0],USD[2.006412912356500 0] |
| 01975303 | TRX[0.0000010000000000],USD[3.832552451341167],USDT[0.089052137092 1245] |
| 01975307 | AUD[0.0025398661314210] |
| 01975309 | FTT[1.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01975311 | SLRS[0.840200000000000],TRX[0.000001000000000],USD[0.008721630100000],USDT[0.0000000050505292] |
| 01975316 | FTT[25.095742670000000],USDT[86.2550566655183805] |
| 01975320 | BTC[0.073973110000000],ETH[0.744799600000000],ETHW[0.750831080000000],KIN2.000000000000000],USD[0.000146216562471] |
| 01975324 | SGD[0.000000000005624],TRX[0.000002000000000],USD[0.000000080126367],USDC[433.204665000000000],USDT[36.437944340927893] |
| 01975327 | ETH[0.035984420000000],ETHW[0.035984420000000],USDT[215.085591790000000] |
| 01975331 | USDT[0.601276933500000000] |
| 01975333 | ATLAS[0.000000004456817],BTC[0.000000053967930],CRO[0.000000033328639],DFL[0.000000081194248],DOGE[0.000000021326750],ETH[0.000077316426946],FTT[0.000000041554726],GALA[0.000000004526536],GMT[0.000000085142683],LUNA2[0.000287643357500],LUNA2_LOCKED[0.000067116783420],LUNC[6.263494670000000],MANA[0.000000012724705],SAND[0.000000074490000],SKL[0.000000085000000],SOL[0.000000007200000],STARS[0.000000041159761],TOMO[0.000000057842766],TRX[0.000016000000000],USD[0.000000137474211],USDT[0.023603227174827331] |
| 01975335 | BRL[11.000000000000000],BRZ[-0.580813255000000],BTC[0.001399835222930],USD[1.236329589925870] |
| 01975336 | CRO[560.000000000000000],USD[838.982651073297924],USDT[1396.430375520319400],XRP[983.464281123516520] |
| 01975340 | AAVE[0.003738480000000],ATOM[29.500000000000000],AVAX[31.698024000000000],ETH[0.969027590000000],ETHW[0.969027590000000],FTM[495.000000000000000],LINK[94.195478000000000],LUNA2[3.087823600000000],LUNA2_LOCKED[7.204921733000000],LUNC[672380.089889200000000],MATIC[1360.000000000000000],SOL[5.292921000000000],UNI[131.385731000000000],USD[1048.413592662112000000000000] |
| 01975348 | AXS[0.088733000000000],BTC[0.000116810000000],ETH[0.001390950000000],ETHW[0.001390950000000],SOL[0.005050400000000],USD[0.000000018240720000],USDC[10128.213579210000000],XRP[1.325037000000000] |
| 01975349 | FTT[0.702676030000000],NFT[358819886904132041][1],NFT[394063088823711640][1],NFT[462278415650687590][1],NFT[549329630147707007][1],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000],USD[11125.960865532018975000],USDT[0.006168398592470000] |
| 01975352 | SRM[0.563014910000000000],SRM_LOCKED[8.436985090000000000] |
| 01975355 | USD[0.000000010777476] |
| 01975361 | ENJ[0.972200000000000000],HNT[5.397920000000000000],LTC[0.004705190000000],USD[0.000009082050000000] |
| 01975362 | BTC[0.064152330000000],CRO[500.000000000000000],ENJ[69.000000000000000],ETH[1.081552380000000],ETHW[1.081552380000000],GALA[460.000000000000000],LTC[0.500000000000000],MANA[52.000000000000000],SAND[75.000000000000000],SOL[3.383208620000000],USD[806.5674827045878549] |
| 01975373 | FTT[0.600000000000000000] |
| 01975375 | SOL[0.000000070200000] |
| 01975376 | USD[0.000022500000000] |
| 01975377 | ATLAS[0.228226980000000],MNGO[2.305470000000000],USD[0.000000089946791],USDT[0.000000006250000] |
| 01975382 | AAVE[0.159968000000000],ATOMBULL[3144.126800000000000],BTC[0.001199760000000],MATIC[9.964000000000000],USD[0.000000139407146] |
| 01975383 | ETH[0.000000090000000],TRX[0.000000079867984] |
| 01975387 | USDT[0.309595343364560000] |
| 01975396 | DOGEBULL[0.008996390000000],FTT[0.000000009686306],USD[0.150608779153974],USDT[0.0000000064107048] |
| 01975397 | ETH[0.000000010000000],TRX[0.000002000000000],USD[4.182947457647350],USDT[0.000000087174176] |
| 01975399 | BTC[0.000001845394000],ETH[0.020996017036950],ETHW[0.000620960000000],TRX[0.582292000000000],USD[1.022788515695000],USDT[183.7983326986375000] |
| 01975404 | AUD[0.000342010482698],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.024965050000000],SOL[0.578984600000000] |
| 01975407 | FTM[0.900000000000000],USD[7.788180809317733],USDT[0.000000069088253] |
| 01975412 | AVAX[0.712025965132686],BNB[0.079941100000000],BUSD[0.001945835869250],DOT[0.199753000000000],ETH[0.023990500000000],ETHW[0.023990500000000],FTM[23.986700000000000],FTT[0.199696000000000],LINK[0.299658000000000],SOL[0.579855600000000],USD[0.479250733265767],USDT[1.127959131012766],XRP[65.989550000000000] |
| 01975413 | LUNA2[0.000203442349800],LUNA2_LOCKED[0.000474698163000],LUNC[44.300000000000000],USD[0.076545382500000],USDT[0.000000037301526] |
| 01975417 | HT[0.000000085540000],NFT[348878910659075000][1],NFT[370127701630668193][1],NFT[410660743089423119][1],TRX[0.855384934289874],USD[0.099300308345947],USDT[0.006313765002227] |
| 01975419 | HT[0.000000038380000] |
| 01975420 | SOL[0.000000100000000],USD[0.000000165833972],USDT[0.000000458292194] |
| 01975424 | AURY[0.000000010000000],USD[0.000000092007762] |
| 01975425 | ETH[0.000974200000000],ETHW[0.000974200000000],USD[127.661982698948930],USDT[146.8025100000000000] |
| 01975429 | BTC[0.000000033480750],DFL[9.462300000000000],GALA[9.849900000000000],IMX[0.093882000000000],LUNA2[2.568659894000000],LUNA2_LOCKED[5.993539753000000],USD[0.330801199803484] |
| 01975430 | ATLAS[0.000000002000000],AUD[0.000005709972384],BTC[2.000000008557035B],BULL[0.000000005796800],FTT[0.023143385492568],USD[0.041100755010003] |
| 01975436 | BTC[0.000000090000000],LUNA2[0.003443629161000],LUNA2_LOCKED[0.008035134709000],LUNC[749.857500000000000],SOL[0.000000100000000],USD[0.000000029827788] |
| 01975437 | ATLAS[3.696693560000000],BAO[2.000000000000000],DENT[1.000000000000000],INTER[0.000000320000000],KIN[1.000000000000000],TRY[0.000000669473391 2],USDT[0.000000005 4758980] |
| 01975438 | ETH[0.000567000000000],ETHW[0.000056671915044],TRX[0.864733000000000],USD[2.849171212500000],USDT[0.000423931125000] |
| 01975445 | ATLAS[15135.330000000000000],POLIS[247.030902000000000],USD[0.316591628250000000] |
| 01975446 | ATOM[0.000000063085675],BNB[0.000000048559500],SOL[0.000000046000000],USDT[0.000206795000689] |
| 01975448 | BNB[0.008088492774000],BTC[0.000000024833957],BUSD[197.762957600000000],ETH[0.205121210000000],LTC[0.710000000000000],SUN[5206.043663730000000],USD[-0.000000023343511],USDC[155.097652000000000],USDT[0.003874149001912 0],XRP[0.000000018400000] |
| 01975449 | LINKBULL[16.400000000000000],SUSHIBULL[178000.000000000000000],TOMOBULL[48000.000000000000000],TRX[0.000010000000000],USD[0.014292704100000],USDT[0.000000091040666],XRPBULL[1700.000000000000000] |
| 01975451 | ETH[0.000000090956000],TRX[0.000777000000000],USD[0.000000152675533],USDT[0.735097267000000] |
| 01975457 | BTC[0.000000058701295],GOG[1454.355521291296896D],SPELL[0.000000008607308],USD[0.020498250529029033] |
| 01975461 | ADABULL[0.000000904000000],ALTBULL[277.769725046100000],BULL[0.292690407534000],DOGEBULL[490.424228834500000],ENS[0.000000010000000],ETHBULL[3.924816655000000],FTT[0.474530831218596B],KSHIB[25111.776089000000000],MATICBULL[205868.086205320000000],OMG[75.948320000000000],SOL[9.220690000000000],SUSHIBULL[10218587.248300000000000],USD[37.827088791686000],UNI[0.000000000000000] |
| 01975470 | LTC[0.722031480000000],USD[2.958208763663120],USDT[0.000000075425050] |
| 01975473 | AUD[0.000019431775120] |
| 01975482 | USD[0.000006867824705],USDT[0.000000167542087] |
| 01975483 | FTT[0.000000014097800],USD[0.061283995484146],USDT[0.000000043408243] |
| 01975488 | FTT[0.017824347492363B],USD[0.000000008500000] |
| 01975493 | USD[0.000000127905701],USDT[0.000000027500000] |
| 01975495 | NFT[470597301273591672][1],TRX[0.000001000000000],USDT[0.7230574358489120] |
| 01975502 | ATLAS[6968.634000000000000],TRX[0.000010000000000],USD[1.679993469000000],USDT[0.000000070622632] |
| 01975510 | AUD[5.000000000000000],TRX[0.000002000000000] |
| 01975514 | BTC[0.000001720000000],LINK[0.001082700000000],RUNE[0.003711600000000] |
| 01975516 | FRONT[0.979100000000000],NFT[442347655145659642][1],NFT[459015815854184781][1],NFT[492829021443383114][1],NFT[516950614289295308][1],TRX[0.095176720000000],USD[0.001909622280000],USDT[0.000000007340764] |
| 01975521 | USD[0.000000064921787],USDT[2.459064957661256B] |
| 01975524 | ETH[0.000000090907657],SOL[0.006742130000000],TRX[0.000001000000000],USD[1.309667578000000],USDT[2.675383865000000],XRP[0.230000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01975525 | USD[0.0031668951000000] |
| 01975527 | EOSBULL[72756.0299792800000000],XRPBULL[2564.8010025800000000] |
| 01975531 | AVAX[0.0000000046777551],ETH[0.0000000205107010],ETH[0.0000000096000000],FTT[4.0976112640242281],SOL[0.0000000080000000],USD[0.0000001526611477],USDT[0.0000000026955716] |
| 01975533 | ATLAS[1039.7920000000000000],USD[0.1252058400000000],USDT[0.0000000031506560] |
| 01975536 | ETH[0.1640000000000000],ETH[0.3384988620000000] |
| 01975539 | ALICE[0.0000000086877105],ATLAS[0.0000000032432214],BTC[0.0000000015907294],COPE[0.0000000084137246],DOGE[0.0000000061863430],OMG[0.0000000036180854],SRM[0.0000000068774840],USD[0.3220985330372015],USDT[0.0000000092363487],XRP[0.0000000031543786] |
| 01975541 | NFT[313406826941213941][1],NFT[389384565910676510][1],NFT[410159380645375641][1],NFT[425550522151009711][1],NFT[428307256485464730][1],NFT[459705092024340738][1],NFT[464350066120052399][1],NFT[560245539656968744][1],USD[5.4218572006574042] |
| 01975542 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000000000000000],USD[0.0000000085638263],VND[0.0000425742804710] |
| 01975544 | BNB[0.1355170500000000],BTC[0.0128555700000000],ETH[0.0533421655545900],USD[529.9962635462058],USDT[0.0000000049482700] |
| 01975545 | BTC[0.0214000000000000],ETH[2.7322550000000000],ETHW[2.7322550007404020],FTT[25.2216883644883897],SOL[30.0000000000000000],USD[-0.0146460180734851],USDT[231.3500000000000000] |
| 01975547 | ATLAS[8490.0000000000000000],ATOM[0.0000000844116000],AUD[0.0910713170787824],AUDIC[188.9859600000000000],AXS[0.0000002221741000],BTC[0.0000000000039000],CEL[1000.0067477945780429],CHR[278.0000000000000000],DOT[0.0000000088156000],ENJ[91.0000000000000000],FTM[0.0000000046788500],FTT[25.1955460800000000],GALA[860.0000000000000000],GST[0.0400000300000000],HNT[5.9000000000000000],JOE[224.0000000000000000],MATIC[0.0000000529219000],RAY[0.9629294400986124],SOL[0.0000000454274701],SRM[0.0140730000000000],SRM_LOCKED[0.8129664600000000],USD[0.0000000972413971],USDT[933.2059069058357300],USTC[0.0000000029182900] |
| 01975549 | ETH[0.0000000014612800],FTT[0.0232171429655970],LUNA2[4.3568016950000000],LUNA2_LOCKED[10.1658706200000000],LUNC[948702.7418130000000000],TRX[0.0007870030000000],USDT[0.0000002460059267] |
| 01975556 | BAO[5.0000000000000000],BTC[0.0000000000000000],ETH[0.0000037100000000],ETHW[0.4057074700000000],FTT[0.0006289000000000],GRT[1.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000157264303],USDT[968.8047643422369443] |
| 01975558 | TRX[0.0000010000000000] |
| 01975559 | ETH[0.0030000000000000],TRX[0.1529860000000000],USD[0.9127736665375000],USDT[0.8483554956375000],XRP[0.1723740000000000] |
| 01975561 | CQT[0.3308000000000000],USDT[0.0000000069716875] |
| 01975564 | RUNE[86.9250124600000000] |
| 01975566 | USD[0.0030084600000000] |
| 01975568 | TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 01975580 | ATLAS[12586.6106000000000000],FTM[898.9244000000000000],IMX[0.0419060000000000],RUNE[56.9806320000000000],SPELL[100784.2140000000000000],USD[1.4029834678250000],USDT[0.0016621700000000] |
| 01975582 | BTC[0.0000000038737500],FTT[0.0677982197776069],LUNA2[0.0986346006100000],LUNA2_LOCKED[0.2301474014000000],LUNC[22277.9918551700000000],SOL[23.1215017400000000],USD[35.0990751125808000] |
| 01975589 | BNB[-0.0000001000000000],BTC[0.0000978068300000],FTT[0.0361620000000000],POLIS[0.0000000000000000],REAL[0.0226567000000000],USD[0.0000000026200000],USDT[0.0044317800000000] |
| 01975591 | ATLAS[1340.0000000000000000],BLT[7.0000000000000000],COPE[114.0000000000000000],MBS[13.0000000000000000],SRM[0.0683911300000000],SRM_LOCKED[0.0490227900000000],TRX[0.0000010000000000],USD[0.0000008866350018],USDT[0.0000000085257364] |
| 01975601 | USD[0.0000001327983356],USDT[0.0000004551291010] |
| 01975605 | BNB[0.0008629800000000],MATIC[2.8196320509099047],NFT[324263950563334484][1],NFT[404912882428128715][1],NFT[458504555256083279][1],NFT[480997487504251368][1],NFT[509788163136107142][1],NFT[558628656153015836][1],NFT[559469941789230476][1],SOL[0.0064875600000000],USD[2739.0481775875501],USDT[0.3565344138505506] |
| 01975607 | HXRO[1.0000000000000000],SUSHI[35.2261162500000000],USD[0.0100001040740790] |
| 01975610 | GALA[1070.0000000000000000],IMX[13.2000000000000000],USD[0.4644237693536500] |
| 01975612 | ETHW[0.0390000000000000],NFT[303341242134745328][1],NFT[519511716346629374][1],NFT[551628643782732803][1],USD[0.0000000063500000],USDT[0.0081000087500000] |
| 01975618 | USD[0.5761091560000000] |
| 01975622 | ATLAS[4.2500000000000000],NFT[514757556501675253][1],USD[0.0000000094293196],USDT[0.0000000064210200] |
| 01975624 | HT[0.0000000012000000] |
| 01975626 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0015040022033744],USDT[22.4343415100000000] |
| 01975627 | ATLAS[66.0763405700000000],TRX[0.2986010000000000],USDT[0.0000000064833607] |
| 01975629 | ATLAS[9.5257000000000000],USD[0.3179832535294800] |
| 01975631 | USD[0.0817765100000000] |
| 01975632 | ATLAS[11089.3620000000000000],BLT[0.7024000000000000],MANA[0.8294000000000000],TRX[0.0000010000000000],USD[0.0000001156814460],USDT[0.0000000070313724] |
| 01975650 | DENT[1.0000000000000000],NFT[504004345305185512][1],NFT[538585482104739452][1],NFT[551797626304066605][1],RSR[1.0000000000000000],USD[0.0000115948527322],USDT[0.0000000009729216] |
| 01975661 | SOL[0.0000000003068000] |
| 01975663 | CHR[3003.2034269801239638],CRO[0.0000000040717344],DFL[2301.1305284851425258],DOGE[0.0000000081408464],NFT[402099749530031931][1],REAL[50.0909820000000000],USD[0.0018500031993883] |
| 01975667 | BNB[0.0000000042226900],ETH[0.0000000038879800],SOL[0.0000000053780000],USD[0.0000001574124712],USDT[0.0000088896407760] |
| 01975668 | BAO[8.0000000000000000],BAT[0.0141458900000000],BTC[0.0044965000000000],DENT[3.0000000000000000],KIN[7.0000000000000000],LUNA2[0.0629258492400000],LUNA2_LOCKED[0.1468269816000000],LUNC[595.2391057200000000],RSR[1.0000000000000000],SPELL[0.0215708500000000],TOMO[1.0357097000000000],TRX[2.0000000000000000],UBXT[2.0129667000000000],USD[0.0000000039069972],USTC[8.5205090400000000] |
| 01975669 | HT[0.0000000515000000] |
| 01975670 | SHIB[338409.4754653100000000],TRX[0.0000010000000000],USDT[0.0000000000895] |
| 01975679 | ETH[0.0000002329104],FTT[0.0000000097366500],SOS[199960.0000000000000000],TRX[0.0000010000000000],USD[0.9683088473615370],USDT[0.0000000000678494] |
| 01975680 | USD[30.0000000000000000] |
| 01975682 | USD[0.0000031625743051] |
| 01975683 | SRM[5.1010667000000000],SRM_LOCKED[25.2589933300000000],USD[0.0000000560000],USDT[0.0000000026864800] |
| 01975688 | AVAX[5.5935740000000000],LUNA2[9.4307599650000000],LUNA2_LOCKED[2.2005106590000000],LUNC[3.0380145000000000],NEAR[20.1361360000000000],SOL[1.7181712000000000],TRX[0.0000280000000000],USD[10.9404992057501250],USDT[0.0000000114425373] |
| 01975689 | GMT[0.0000000100000000],SOL[0.0000001000000000],SRM[0.2671821000000000],SRM_LOCKED[46.3026624600000000],USDC[5924.6587030100000000],USDT[3882.1628970766704715] |
| 01975700 | AKRO[1.0000000000000000],BAO[21.0000000000000000],BNB[0.0396036800000000],CHZ[0.0002778200000000],DENT[2.0000000000000000],FTM[0.0000001000000000],KIN[32.0000000000000000],MATIC[0.0014672700000000],SOL[0.0000092300000000],TRX[0.0004791000000000],UBXT[5.0000000000000000],USD[0.0000009789685125],USDT[0.0000000077314073],XRP[0.0001245600000000] |
| 01975701 | USD[0.0000001039380] |
| 01975702 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01975705 | AMPL[0.0000000011234069],BAL[8.3395744000000000],BCH[0.0000000220000000],BNB[0.0000001986980],BTC[0.0532641206185672],BULL[1.7390000000000000],BVOL[0.0000000050000000],COMP[0.0000000044000000],DAI[0.0000000029237044],ETHBULL[0.0000000080000000],FTT[31.2558408247393129],IBVOL[0.0000000034000000],ILINK[164.1746540000000000],SRM_LOCKED[0.0617927400000000],USD[0.0024668986380556],USDT[0.0740372267995111],XRPIS[71.8631900000000000],USD[0.0000000080000000] |
| 01975710 | ATLAS[0.0000000335532500],ATOMBULL[278.9577080000000000],DYDX[0.0000000097765980],FTT[0.0000001000000000],LTCBULL[0.0000000045064300],SOL[0.0000000361778880],STEP[0.0000001000014224000],SUSHIBULL[253964.6920000000000000],USD[-0.0005367319385580],USDT[0.0000001211320274],XTZBULL[156.9846740000000000] |
| 01975711 | TRX[0.0000010000000000],USDT[18.1614342400000000] |
| 01975716 | USD[0.0000000206516727],USDT[0.0000000001612506] |
| 01975717 | TRX[0.0000010000000000],USD[657.9203142333664909000000000],USDT[54.5713478171126948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01975718 | ALICE[0.099620000000000],ATLAS[129.9753000000000000],AUDIO[84.9838500000000000],BTT[99981 0.0000000000000000],CHZ[109.9791000000000000],CLV[21.3959340000000000],CVC[17.9965800000000000],DENT[1999.6200000000000000],ENJ[0.9855600000000000],FTM[0.6965739459961600],GMT[87.9718545251450000],HNT[1.197772000000000],JST[189.9639000000000000],KIN[179965.8000000000000000],LDO[6.9986700000000000],LUNA2[29.7610714100000000],LUNA_LOCKED[69.4424995000000000],LUNC[6480535.9572086154016500],PROM[9.0282843000000000],RAY[12.0236982000000000],REEF[1629.6903000000000000],SAND[92.9416700000000000],SHIB[3799544.0000000000000000],SOL[0.2708793376315600],SOSIB398404.0000000000000000],SUSHI[31678.1414923016112000],SUN[316.7268116100000000],SUSHI[6.2236525096272000],TRXI[7280.6459661467923200],USD[40.3363770779643240],XRP[24.9964187778900000] |
| 01975720 | TRX[0.0000070000000000],USD[12.3699568883882291],USDT[0.0000000055388448] |
| 01975724 | BAO[4.0000000000000000],POLIS[101.9286545800000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000223031441] |
| 01975727 | ETH[0.0000001003615000],ETHW[0.0000000100361500],SOL[0.0000000071890645],TRX[0.0000000086784240] |
| 01975728 | ALGO[0.8750710000000000],KIN[1.0000000000000000],USD[0.0006116994000000],USDT[0.0000082300978496] |
| 01975730 | TRX[6.0000000000000000],USDT[2.0000000000000000] |
| 01975732 | TRX[0.0015540000000000],USD[-116.9192185840000000],USDT[499.0000000000000000] |
| 01975733 | ENJ[0.0000000420500183],FTT[0.0000000137006561],MATIC[0.0000000039514417],SRM[76.1991759354202692],SRM_LOCKED[0.1487610300000000],USD[0.0000002862837537],USDT[0.0000000044705016],XRP[0.0000000018883985] |
| 01975734 | ATLAS[1627.7828035600000000],BTC[0.0004815200000000],ETH[0.0012350400000000],FTT[50.5398248668400000],SOL[0.5000000000000000] |
| 01975737 | AUD[0.0000003662492260],BAO[1.0000000000000000],CEL[0.0002272600000000],DENT[1.0000000000000000] |
| 01975741 | ATLAS[0.0000000094170835],BTC[0.0000483400000000],ETH[0.0000000077052396],POLIS[0.0000000092264256],RAY[0.0000000065911423],SOL[0.0000000070000000],TRX[0.0008990000000000],USDT[0.0000000008741786] |
| 01975745 | ETH[0.0339232100000000],FTT[0.0000000032928000],USD[0.0000021396350545] |
| 01975746 | BTC[0.0001834846893200],ETH[0.0009110700000000],ETHW[0.0009097161595965],FTT[0.0000001400000000],LINK[0.0177904200000000],SOL[0.0077807300000000],TRX[0.0007770000000000],USD[0.0000123807759649],USDT[0.0000000039233430] |
| 01975751 | LUNA2[0.0087394940840000],LUNA2_LOCKED[0.0157254862000000],LUNC[0.5390260000000000],TRX[0.3857085048032700],USDT[0.0000609449000000] |
| 01975758 | USD[5.0000000000000000] |
| 01975759 | BTC[0.0001801600000000],USD[26.2557147367500000] |
| 01975762 | USD[0.0000000089161240],USDT[0.0000811588633278] |
| 01975769 | AUD[0.0059404030847268],BTC[0.1169448300000000],ETH[0.5567341600000000],ETHW[0.4964298321883193] |
| 01975773 | USD[0.0009959064000000],USDT[0.0000007805704] |
| 01975775 | USD[30.0000000000000000] |
| 01975776 | USD[0.0000000060459710] |
| 01975784 | ETH[0.0000000069226626] |
| 01975788 | AKRO[1.0000000000000000],AUD[0.0005851243900400],BAO[1.0000000000000000] |
| 01975789 | TRX[0.0000010000000000],USD[0.0000000189626276],USDT[0.7859950781501941] |
| 01975791 | POLIS[37.0963330000000000],SAND[171.9673200000000000],SPELL[4299.1830000000000000],USD[8.0151342392000000],USDT[0.0000000109392216] |
| 01975792 | XRP[0.6695290000000000] |
| 01975793 | BNB[0.0000000067100000],SOL[0.0000000016967584] |
| 01975795 | USD[0.1079297800000000] |
| 01975797 | ATOM[0.0150700000000000],BTC[0.3132420420937500],CEL[0.0358740000000000],EUR[0.8219235062000000],FTT[0.0912790000000000],SOL[0.0044102000000000],USD[28.6366015906292000],USDT[0.0026420975000000] |
| 01975802 | BNB[0.0040530773049656],MATIC[0.0000000048460974],NFT [495011804138372106][1],NFT [510454206944186474][1],NFT [544880010055645182][1],SOL[0.0000000043883233],TRX[0.0000000059133571],USDT[0.0000016231944911],XRP[0.0000000028302240] |
| 01975807 | STEP[75.8000000000000000],USD[0.0000000247580800],USDT[0.0000000072338512] |
| 01975808 | BAO[1.0000000000000000],CHZ[0.0000000063299357],EUR[0.1061848343010648],KIN[1.0000000000000000] |
| 01975810 | DOGEBULL[2.0036192400000000],SXPBULL[31925.8333000000000000],USD[0.1332798713503000],USDT[0.0000000105842026] |
| 01975815 | USD[2.3992274908010000],XRP[0.0000000073825230] |
| 01975819 | USDT[598.3114490000000000] |
| 01975820 | NFT [483045204914075165][1],TRX[0.0000010000000000] |
| 01975823 | USD[0.0050196420272032] |
| 01975826 | AVAX[0.0000000014628456],BTC[0.0000000096796290],ETH[0.0000000073725988],FTT[0.0000000014585600],SOL[0.0000000010000000],SRM[0.1491800000000000],SRM_LOCKED[1.0424818200000000],USD[0.0000000008243000],USTC[0.0000000054837748],XRP[0.0000000070470636] |
| 01975827 | BTC[0.0000462600000000],ETH[0.0000000100000000],FTT[0.0417074874860400],SOL[0.0000000051882675],SPELL[0.0000000079067992],USD[23.5290009352438404],USDT[0.0000000095835500] |
| 01975828 | SOL[0.0000000055827700],USD[0.0000000085350000] |
| 01975829 | BTC[0.0000000071454248],USD[0.0001704357422529] |
| 01975830 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01975837 | USDT[0.3756756358417600] |
| 01975840 | ATLAS[137.9603738620000000],USD[0.3327138528000000],USDT[0.0000000007989024] |
| 01975843 | AVAX[0.0650481084000000],AXS[0.0093910800000000],BTC[0.0007249638611823],DOGE[0.0000000059113200],ETH[1.2712973187510996],ETHW[0.2071423000000000],FTM[0.0000000039797400],LTC[62.7792908466382700],LUNA2[422.7038974411830000],LUNA2_LOCKED[0.0089120294280000],SOL[916.6333664579351200],USD[0.8277230564036302],USTC[0.0000000094554700] |
| 01975848 | FTT[0.0059669298920000],USD[0.0000000088700000],USDT[0.0000000048618784] |
| 01975849 | BAO[2.0000000000000000],ETH[0.0000000100000000],KIN[1.0000000000000000],MATIC[0.0000000079797048],NFT [356975460600793570][1],NFT [377072412388679219][1],NFT [394837877537565778][1],NFT [398232118670690832][1],SOL[0.0000001000000000],USD[0.0000001135730093],USDT[0.0002247548782824] |
| 01975855 | AAVE[0.0000003200000000],AGLD[0.9381998000000000],AKRO[12.0000000000000000],ALICE[1.5150358200000000],ATLAS[128.0089024400000000],AUDIO[1.1471047300000000],AURY[0.4729447800000000],AXS[0.0000001913811812],BAO[93.0000000000000000],C98[0.3540347000000000],CHR[31.5270132000000000],CONV[0.0000000000000000],DENT[15.0000000000000000],DYDX[0.0000051697740550],EMB[65.1324608800000000],FIDA[0.9767968000000000],FTM[4.5890787642856700],GALA[0.0034747500000000],HXRO[0.9478424000000000],KIN[10.1578240500000000],KNC[0.0000000000000000],MAPS[3.1905824500000000],MATIC[0.0000000000000000],MNGO[84.5130693300000000],NFT [292775603837274183][1],NFT [294625700752278537][1],NFT [296110733932188346][1],NFT [302256597060748574][1],NFT [303907265816264465][1],NFT [303435928652616602][1],NFT [305215957515937510][1],ORBS[0.0000001000000000],OXY[0.0000000000000000],POLIS[1321.7975600000000000],TRX[0.0000020000000000],USD[0.0227191679852699],USDT[0.0000000069822177] |
| 01975856 | ATLAS[9.1716000000000000],AXS[1.0000000000000000],FTT[0.0000010000000000],HMT[0.0000000367900000],HUM[0.0000000017669136],PAXG[0.0000000055000000],USD[0.1644486396635650],USDT[0.0000000199967991] |
| 01975860 | FTT[1.0000000000000000],USD[2.7435875270000000] |
| 01975862 | POLIS[1321.7975600000000000],TRX[0.0000020000000000],USD[0.0227191679852699],USDT[0.0000000069822177] |
| 01975874 | ETH[0.0000001000000000],NFT [295712409467697033][1],SOL[0.0089947600000000],TRX[0.0009750000000000],USD[0.1035340000000000],USDT[0.0000000061776138] |
| 01975875 | SOL[0.0000000061632800],TRX[0.0000006960000000],USD[0.0000000004232790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01975880 | USD[0.000000013243682S],USDT[0.000286308968684] |
| 01975885 | FTT[8.806465042500000000],PRISM[619.301387750000000000],RAY[12.129022020000000000],RUNE[2.000000000000000000],SRM[3.372903230914031 4],SRM_LOCKED[0.058405640000000000],USD[0.000000085702577],USDT[0.000000106814853 4] |
| 01975893 | LUNC[0.000709252305150 0],NFT (315340854290977337)[1],NFT (341947558292944121)[1],NFT (417004033052319344)[1],NFT (426520114254357831)[1],NFT (486540847453110861)[1],NFT (498266218817255328 9)[1],NFT (498566636797164756)[1],NFT (502355841053047246)[1],NFT (508151601048556988)[1],NFT (526061033178026949)[1],NFT (561481000237907 12)[1],SOL[0.002276544822170 00],TRX[0.000000000000000],USD[0.000000011817089 0],USDT[0.368623338956660 0],ATLAS[8.448000000000000 0],AUDIO[0.955000000000000 0],STARS[0.993000000000000 0],USD[2.763778212250000 0],USDT[0.0000000633975 80],XRP[0.777000000000000 0] |
| 01975900 | ATLAS[8.44800000000000 00],AUDIO[0.9550000000000000],STARS[0.9930000000000000],USD[2.76377821225000 00],USDT[0.000000063397580],XRP[0.777000000000000] |
| 01975901 | ATLAS[1020.000000000000000000],TRX[0.000001000000000000],USD[0.590557843750000 0],USDT[0.000000008548916 8] |
| 01975904 | USD[30.043567359676715],USDT[1.99647165000000 00] |
| 01975906 | AUDIO[0.000091300000000],CAD[0.000000152992611],DENT[1.000000000000000],GRT[0.000456600000000],MANA[0.004678100000000 0],SECO[0.000091300000000],SHIB[36997.609582570000000000],SRM[0.000512740000000 0],XRP[0.1061611220000000] |
| 01975909 | BNB[0.379512650000000 0],DOGE[3772.318973500000000000],ETH[0.271897837000000 00],ETHW[0.2718978370000000 0],FTT[33.393757170000000 0],USDT[1011.3945054000000000] |
| 01975910 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],BCH[2.085536100000000 0],BTC[0.004841430000000 0],CRO[33.528170420000000 0],ETH[0.035406810000000 0],ETHW[0.034968730000000 0],KIN[6.000000000000000 0],LTC[0.523946960000000 0],OKB[3.542610160000000 0],USD[0.000498054812011] |
| 01975914 | LUNA2[0.110814083600000 0],LUNA2_LOCKED[0.258566195000000 0],LUNC[24130.000000000000000000],SHIB[111929.141692780000000000],USDT[0.000000009507230] |
| 01975923 | MER[0.992600000000000 0],USD[0.000000000977 87470] |
| 01975927 | BTC[0.020013947433800 0],ETH[1.472513700000600 0],ETHW[0.100835245038400 0],FTT[4.999012000000000 0],LUNA2[0.005136808031000 0],LUNA2_LOCKED[0.011985885410000 0],LUNC[1.179199904159520 0],SOL[1.603741350000000 0],USD[1619.889362343480605 0],USTC[0.710824286245600 0] |
| 01975928 | BTC[0.000000000588732 76],ETHW[0.876332374654521 4],FTT[2.784433368000000 0],SOL[0.000770000000000 0],USD[0.420756323497125 1],USDT[0.0000000743518 05] |
| 01975932 | BTC[0.000000058865360],DOGE[15510.174006818673352 8],ETH[0.000000227357155],FTT[0.000000002788286 6],MYST[43302046485929 1770][1],TRX[0.000018000000000 0],USD[0.000000625317293 3],USDT[0.000000002870388] |
| 01975934 | FTM[0.135848180000000 0],USD[441.313289347648573 3],USDT[0.000000077781092] |
| 01975935 | USD[0.002969793064960 6],USDT[0.000000055680653] |
| 01975938 | BTC[0.000524810000000 0],PAXG[1.893238400000000 0],USD[0.000001075856924 0] |
| 01975947 | TRX[0.000001000000000 0] |
| 01975952 | MER[0.000000003802000 0] |
| 01975957 | USD[0.132038284250000 0],USDT[2.347214865170129 6] |
| 01975966 | USD[0.000000058881760],USD[0.6615668350000000],USDT[0.000000004950892] |
| 01975969 | BTC[0.000007220000000 0],ETH[0.000000933000000 0],ETHW[0.000009330000000 0],FTT[0.000008980000000 0],NFT (289113957142978070)[1],NFT (338558304172934744)[1],NFT (361550469202818832)[1],NFT (375752124519650974)[1],NFT (447452601161535292)[1],NFT (447629415171720683)[1],NFT (453125288992519 5)[1],NFT (469537267033341480)[1],NFT (478968197744275897)[1],NFT (495387278160325607)[1],NFT (499550102642506868)[1],NFT (517713798928994466)[1],NFT (560284096899842653)[1],NFT (574444983424433058)[1],USD[0.000002755000000 0] |
| 01975970 | BTC[0.000045100000000 0],EUR[0.000000009714112],USD[0.000000012042071] |
| 01975971 | EUR[0.000002553934721],USD[0.0000083661 83001],USDT[0.000000251 7081440] |
| 01975974 | ATLAS[137.666283440000000 0],BAO[1.000000000000000 0],GRT[1.212959600000000 0],KIN[9630.644341050000000000],MNGO[6.378951250000000 0],STEP[1.067295600000000 0],USD[0.000000061405564] |
| 01975975 | LTC[0.000000074300000 0],TRX[0.000001000000000 0],USD[0.000000069300396],USDT[0.00000001393201 7] |
| 01975976 | LUNA2[0.570125187900000 0],LUNA2_LOCKED[1.330292105000000 0],LUNC[124145.960000000000000000],USDT[0.000002433451080 0] |
| 01975977 | BTC[0.000012320000000 0],ETH[0.000005980000000 0],LUNA2[0.236134708800000 0],LUNA2_LOCKED[0.550980987200000 0],LUNC[15418.830000000000000000],SUN[74.372000000000000 0],USD[-2.595425568178306 4],USDT[0.000000082107180] |
| 01975981 | CONV[34740.000000000000000000],FTT[32.899321000000000 0],SAND[1.000000000000000 0],SOL[0.638312227997500 0],USDT[0.623857536687058 9] |
| 01975984 | AMPL[0.000000000666713 0],AURY[8.000000000000000 0],BTC[0.000999810000000 0],C98[24.995250000000000 0],CRO[189.963900000000000 0],DYDX[20.995250000000000 0],EN[J20.000000000000000 0],GRT[70.986510000000000 0],MEDIA[1.300000000000000 0],OKB[0.000000031041600],RAY[20.644366332340059 6],SAND[14.997150000000000 0],USDI[4.409345116861293],USDT[0.000000160738880] |
| 01975985 | ETH[0.000061620000000 0],ETHW[0.000061624553660],NFT (404783123297949980)[1],NFT (507839611250189785)[1],NFT (513121040906453123)[1],USD[0.000000005110347 7],USDT[0.000000097352941] |
| 01975993 | USD[10334.014775618110000] |
| 01976002 | POLIS[0.037967360000000 0],RAY[0.728632000000000 0],SOL[0.000000049229368],TRX[0.000029000000000 0],USD[0.026982301063488 3],USDT[15.357239008665614 8] |
| 01976003 | USD[5.000000000000000] |
| 01976005 | BTC[0.077532470000000 0],ETH[4.631146157824761 6],ETHW[0.001546078247616],IMX[207.755879070000000 0],SOL[17.562463200000000 0],USD[0.000840589945335] |
| 01976008 | SOL[0.020000000000000 0],USD[1.352623808885440] |
| 01976014 | EDEN[0.098000000000000 0],TRX[0.000029000000000 0],USD[0.000000054000000],USDC[1351.168379700000000000],USDT[99.152188204194856] |
| 01976015 | ETH[0.000000010853929],USD[0.044510724814811],USDT[0.000000085130971] |
| 01976016 | USD[0.207231570000000 0] |
| 01976020 | BNB[0.000000002500000 0],ETH[0.000000008261900],NFT (457370332285786526)[1],SOL[0.000000000707630 0],TRX[0.000000041575678],USD[0.000000023068692 4] |
| 01976031 | BNB[0.000000006680153 1],ETH[0.000000009287000 0],HT[0.017290470000000 0],SOL[0.000000019448532],TRX[0.000000067634472],USD[0.000000030414440],USDT[0.000000030672405] |
| 01976036 | TRX[0.000001000000000 0],USD[0.000001265986 16],USDT[0.898580460771382 2] |
| 01976041 | ETH[0.000000078301000],USDT[0.021033625000000 0] |
| 01976043 | HT[0.000000008340000] |
| 01976045 | ETHW[4.826082870000000 0],FTT[0.007935080000000 0],MATIC[209.960100000000000000],USD[0.271145356600000 0] |
| 01976047 | BTC[0.000023700000000 0] |
| 01976049 | BNB[0.000119898122980 0],USD[0.005879138546653] |
| 01976053 | ATLAS[5640.000000000000000000],POLIS[111.400000000000000000],USD[2.871480963500000 0],USDT[0.008584160000000 0],XRP[0.457339000000000 0] |
| 01976059 | ATLAS[391.989286120000000 0],HT[0.000000007026320 0],SOL[0.000000002000000],TRX[0.000004000000000 0],USDT[0.000000025944606] |
| 01976060 | DOGE[106.117118200000000 0],ETH[0.003451340000000 0],FTT[0.003461335773106 9],USD[0.008611783224497],XRP[0.301119260000000 0] |
| 01976061 | USDT[0.000000005000000 0] |
| 01976063 | BTC[0.018243201158000 0],CRO[1949.648025000000000000],ETH[0.602048958362140 0],ETHW[0.602080452839700],FTT[31.797917410000000 0],SOL[8.048537475000000 0],USD[13650.947502060000000] |
| 01976064 | HT[0.000000011453500] |
| 01976065 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],DENT[1.000000000000000 0],FRONT[1.000000000000000 0],NFT (389693977252815386)[1],NFT (423232664584065658)[1],NFT (514050462931906277)[1],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000008963428186 1] |
| 01976067 | USD[535.782084064600000 0] |
| 01976070 | ETH[0.709658000000000 0],FTM[2010.597800000000000000],LINK[0.090000000000000 0],MANA[1099.780000000000000000],RAY[580.216535800000000000],TLM[0.400000000000000 0],TRX[0.000001000000000 0],USD[6.640870120100000 0],USDT[0.000000055943768],XRP[1619.276000000000000000] |
| 01976071 | ATLAS[692.873482880000000 0],AXS[0.212761530000000 0],BTC[0.000001300000000 0],ETH[0.000382200000000 0],ETHW[33.919642600000000 0],FTM[63.150968540000000 0],IMX[62.650165590000000 0],MANA[42.660318810000000 0],RUNE[28.665703100000000 0],SAND[24.587315800000000 0],SOL[0.000836930000000 0],SPELL[15965.120194180000000000],XRP[27.389363020000000 0] |
| 01976072 | USD[0.000001929630180 8] |
| 01976077 | NFT (353573289066124945)[1],NFT (354821938365659023)[1],NFT (486357636855237046)[1],NFT (512505610970050891)[1],TRX[0.000001000000000 0],USD[1.571585500000000 0],USDT[0.000000025619076] |
| 01976086 | BAO[5.000000000000000 0],CHZ[0.024477790000000 0],LTC[0.007692380000000 0],TRX[0.002390000000000 0],UBXT[1.000000000000000 0],USDT[18.759275762251241 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01976096 | BTC[0.0000203276265000],SOL[29.3000000000000000] |
| 01976098 | TRX[0.9009490000000000],TRY[0.0000000006445188],USD[0.0000000590986658],USDT[1.9358487201975024] |
| 01976105 | BAO[3.0000000000000000],USD[0.0000080864643135],USDT[110.2153692858260891] |
| 01976108 | BAO[1.0000000000000000],KIN[1206013.1590643200000000],USD[0.0100000000006240] |
| 01976110 | AKRO[1.0000000000000000],AUD[0.0004106169087262],BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 01976112 | BTC[0.0129659900000000],ETH[0.0100741700000000],ETHW[0.0100185200000000],FTT[25.0393941900000000],NFT [31681587928269020](1),NFT [36997638074230984 of 1),NFT [41346610090184117 of 1),NFT [42970897606196352 of 1),NFT [48865293786146423 of 1),NFT [55460455960165504 of 1),TRX[0.0002250000000000],USD[2531.3.7110532439658800],USDT[0.0059544918629300] |
| 01976115 | BTC[0.0000640068621745],FTT[0.0001383371453682],USD[188.1290220498785230],USDT[0.0002452537240377] |
| 01976117 | BULL[0.0091163500000000],DOGEBULL[0.2647630200000000],EOSBULL[25210.3792505000000000] |
| 01976122 | POLIS[0.0000000084244908],USD[0.0000000034437979] |
| 01976123 | BTC[0.0000000080548400],FTT[47.4590045600104216],USD[1.1454746872609566],USDT[0.0000000004401661] |
| 01976128 | BTC[0.0000002285797500],CHZ[290.0000000000000000],FTT[26.7728911600000000],GST[0.0600000000000000],LINK[0.1000000000000000],LUNA2[2.6066109330000000],LUNA2_LOCKED[6.0820921760000000],LUNC[350000.2960000000000000],MATIC[3.0000000000000000],NFT [40848674418815225 of 1),NFT [49947564871226056 of 1),NFT [53329678379090341 of 1),SOL[0.0100000000000000],TRX[0.0000010000000000],USD[128.5943755147752146],USDT[0.0024666440693622] |
| 01976134 | USDT[0.0000000090000000] |
| 01976135 | LEO[18.9974000000000000],TRX[0.2554430000000000],USD[2.4972266850000000],USDT[0.0064448420000000] |
| 01976142 | USD[25.0000000000000000] |
| 01976147 | BTC[0.0003023200000000] |
| 01976148 | ALGO[0.0000000092000000],AVAX[0.0000000057905729],BNB[0.0005869700000000],COMP[0.0000001000000000],FTT[0.0000000011317781],MATIC[0.0000000080000000],TRX[0.0001680000000000],USD[-0.1307611025642944],USDT[0.0000000118462398] |
| 01976152 | USDT[30.0000000000000000] |
| 01976158 | AKRO[2.0000000000000000],AUD[1048.3240041181461802],BAO[2.0000000000000000],BNB[2.1916210000000000],BTC[0.1726757500000000],DENT[1.0000000000000000],ENJ[284.9315405600000000],ETH[1.6653048400000000],ETHW[1.6646054100000000],FIDA[1.0251394900000000],FTM[305.1512548500000000],KIN[1.0000000000000000],LINK[0.0000000000000000],LTC[0.0000000000000000],LUNA2[2.6848981210000000],LUNA2_LOCKED[6.0428910300000000],LUNC[8.3508628900000000],SHIB[12077630.3914900000000000],SOL[1.7495785200000000],XRP[1043.3624826200000000] |
| 01976164 | ALGO[0.0000000395043300],AUD[30.0000000764545000],BEAR[0.0000000009411066],BNB[0.0000004506164900],BTC[0.0000000050250313],BULL[0.0000000061860313],CHF[0.0000000043426298],ETH[0.0000000070544576],EUR[0.0000000682000000],FTT[0.0000000722903704],HALF[0.0000000496148825],HEDGE[0.0000000090600000],HKD[0.0000000396592781],LUNA2[0.0007450000000000],LUNA2_LOCKED[0.0017400000000000],MATIC[0.0000000093920000],TRX[0.0000010000000000],USD[44.1449973400388778000000],USDC[196.0607046900000000],USDT[0.0000001191227810],USTC[0.1053940044200000],XRP[0.0000000000000000] |
| 01976166 | USD[0.9388331337500000],USDT[0.0088000000000000] |
| 01976174 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],USD[0.0000000068576939] |
| 01976178 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[0.5440010000000000],USD[0.0287742684875000] |
| 01976179 | TRX[0.0000000002476178],USD[0.0000000693920] |
| 01976190 | USD[0.0000000024929620] |
| 01976192 | USD[0.0000000006491270] |
| 01976193 | USD[64.0727916427500000] |
| 01976194 | ETH[0.0000001000000000],ETHW[0.0000001000000000],NFT [30987006301589251 of 1),NFT [32302243052558059 of 1),NFT [50006109761823296 of 1) |
| 01976198 | ATLAS[760.0000000000000000],USD[1.0357842200000000],USDT[0.0000000131436460] |
| 01976200 | FTT[0.0224133600000000],USD[5.4256368977885024],USDT[37.4814320160250000] |
| 01976203 | GBP[0.0035471479894914],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000001562578076] |
| 01976213 | BTC[0.0087982400000000],ETH[0.0960712676817470],ETHW[4.9202341344223234],FTT[0.7650390000000000],NFT [36467799080763294 of 1),NFT [48508676977226197 of 1),NFT [50486674010483403 of 1),NFT [55056875799417628 of 1),OKB[-0.0007027673527821],TRX[0.0000010000000000],USD[0.4405732183636053],USDT[20.0751355565892510] |
| 01976216 | USD[5.0000000000000000] |
| 01976221 | AAVE[6.4900000000000000],AVAX[13.0975110000000000],BAT[1954.8584500000000000],BTC[0.1257948320000000],COMP[6.7676000000000000],ETH[2.1096846000000000],ETHW[2.1096846000000000],GRT[2309.7866300000000000],LINK[61.0000000000000000],SOL[20.7283413000000000],SUSHI[329.9547800000000000],USD[3206.5405680735250000000000],YFI[0.0530000000000000] |
| 01976227 | TRX[0.0000010000000000],USDT[0.0000012256082848] |
| 01976223 | CQT[80.0000000000000000],MER[164.0000000000000000],USD[0.5259609194482556] |
| 01976237 | LUNA2[4.7027763900000000],LUNA2_LOCKED[10.9731449100000000],LUNC[1024039.4600000000000000],USD[0.0000000008394045],USDT[342.7735587001900058],XRP[6.2523661100000000] |
| 01976239 | TRX[0.0000010000000000],USDT[1.1562610951250000] |
| 01976242 | USD[0.0867681732690611] |
| 01976246 | USD[30.0000000000000000] |
| 01976248 | GBP[200.0000000000000000] |
| 01976251 | USD[0.0000000083487803],USDT[0.0000000047597316] |
| 01976256 | FTT[0.0131389575837311],TRX[0.0000010000000000],USD[0.1895033435242500],USDT[0.0036230081250000] |
| 01976258 | ETH[0.0000001000000000],SOL[0.0000000079000000],USD[0.2058202817662629],USDT[0.0002200007405112] |
| 01976264 | AGLD[0.0000000052622179],BTC[0.0000000083820000],ETH[0.0000001000000000],FTM[0.0000000249354516],KNC[0.0000000073027699],LRC[0.0000000014814529],SAND[0.0000000014814206],SHIB[0.0000000031776202],USD[0.6955095007130633],USDT[0.0000000004389346] |
| 01976268 | USD[30.0000000000000000] |
| 01976273 | SOL[0.9716014800000000] |
| 01976275 | ATOM[0.0927705000000000],BTC[0.0000150000000000],ETH[0.0000000047223328],ETHW[0.0005250039873448],FTT[150.0011481500000000],IMX[0.0603968500000000],LRC[0.0000000062984312],LUNA2[1.3040063400000000],LUNA2_LOCKED[3.0426821460000000],MANA[0.9012642500000000],SHIB[300000.0000000000000000],SOL[0.0000000001200340],SPELL[15200.0000000004000000],USD[0.0000001036008904],USDT[40660.3701762091749765] |
| 01976277 | AAVE[0.0000000036505901],BTC[0.0217226367728600],SOL[0.0000000034418224],UNI[0.0000000031588975],USD[0.0019104091799948],USDT[0.0000000017008318] |
| 01976285 | MOB[28.5000000000000000],USD[8.0048786279753120] |
| 01976290 | TRX[0.9120010000000000],USD[1.2713709700000000] |
| 01976292 | AKRO[4.0000000000000000],AXS[0.0000107328621396],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009134425361438],USDT[0.0000002408062833],XRP[0.0000000025237600] |
| 01976294 | EUR[0.0000000076336256],TRX[0.0015610000000000],USD[0.0000026986246],USDT[0.1724115809945632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01976299 | AAVE[0.00993200000000000],ALGO[0.94760000000000000],APE[0.39534000000000000],AVAX[0.09000000752909030],BAL[0.20395400000000000],BAND[2.58068000000000000],BAT[1.97280000000000000],BTC[0.00009593200000000],COMP[0.00018478000000000],CRO[9.98000000000000000],CRV[0.96020000000000000],DOT[0.09908000000000000],EF NJ[2.98140000000000000],ETH[0.00199620000000000],ETHW[0.00996200000000000],FTM[2.93520000000000000],FTT[2.99912000000000000],GALA[19.66400000000000000],GRT[0.95900000000000000],HNT[0.19860000000000000],KNC[0.08604000000000000],KSHIB[0.00000006191980],LINK[0.19101071919277600],MANA[1.98940000000000000],NEAR[0.F T[28839135053357339][1],NFT[29037645103744630][1],NFT[29229108437958859][1],NFT[29357384538109607][1],NFT[29584988951332722][1],NFT[30307050534866372][1],NFT[30547659421567293][1],NFT[31094434223798893][1],NFT[31272112414970388][1],NFT[33251882567465428][1],NFT[33283429364864387][1],NFT[33394332600526824][1],NFT[33485378755245016][1],NFT[33581908504986629][1],NFT[33590766332843805][1],NFT[33833683770204830][1],NFT[34775530269535493][1],NFT[34837981568293286][1],NFT[3603329641209765][1],NFT[36207531787010315][1],NFT[36419728808538337][1],NFT[36898511740249117][1],NFT[37193512273610522][1],NFT[37322495875765168][1],NFT[37646220915613696][1],NFT[38127154085449588][1],NFT[38183904784505836][1],NFT[38384498190458877][1],NFT[38887661404593812][1],NFT[39091885081264098][1],NFT[39206149160184760][1],NFT[39227857576325932][1],NFT[40607898909526709][1],NFT[40850362916260788][1],NFT[41068143572862834][1],NFT[41137825790980794][1],NFT[41528766748026170][1],NFT[41617187892838408][1],NFT[41640821457249677][1],NFT[42054073608583826][1],NFT[42704126935897482][1],NFT[42705715917425999][1],NFT[43790770728811355][1],NFT[44444570488715314][1],NFT[45380950076588852][1],NFT[45549468610803872][1],NFT[45829170255076518][1],NFT[46950725328404821][1],NFT[46586253504574218][1],NFT[46892039181057054][1],NFT[47612337903910745][1],NFT[47652906088918513][1],NFT[4791100182313843][1],NFT[48210221630217481][1],NFT[49370630622541233][1],NFT[49772573477328052][1],NFT[50601243182159717][1],NFT[51098164289024243][1],NFT[51162397134565228][1],NFT[51276533747597162][1],NFT[51306267768626836][1],NFT[51584802262954012][1],NFT[51645837604982155][1],NFT[52465509862734917][1],NFT[53069475576452530][1],NFT[53590645219138493][1],NFT[53720417782805251][1],NFT[54069415881924466][1],NFT[54440308260538009][1],NFT[54657884860691494][1],NFT[55148163157860396][1],NFT[55259351778028510][1],NFT[55830858307092534][1],NFT[56349421243516215][1],NFT[56490928045787101][1],NFT[57152646607166258][1],NFT[57363691149951][1],NFT[57391589958444573][1],NFT[57470365661584888][1],NFT OMG[1.48130000000000000],PAXG[0.00002148000000000],REN[2.93200000000000000],SAND[0.97160000000000000],SHIB[117989120.44239328000000000],SNX[0.09047418721144600],SUSHI[0.47230000000000000],UNI[0.19864000000000000],USD[1.32260000000000000],USDT[0.10000000048317148] |
| 01976308 | COPE[415.88754207297401 30] |
| 01976310 | USD[0.00971484938000000],USDT[0.00000000064547800] |
| 01976311 | FTT[0.00000003944515 0],RAY[7.70827386000000000],SRM[6.09018019000000000],USD[0.00000000441399 31],USDT[0.00000000860154 79] |
| 01976313 | EUR[0.00000001525175 0],USD[34.06501415363000000],USDT[0.00834625000000000] |
| 01976316 | ATLAS[0.22200000000000000],BNB[0.00101000000000000],DOGEBULL[0.00013280000000000],KIN[0.66575967000000000],MATICBULL[0.54184000000000000],TRX[0.00005400000000000],USD[0.00858282475811 52],USDT[0.00000000305233 30] |
| 01976317 | BTC[0.00006638000000000],P3[10.08816640000000000],NFT[29038956394768062 6][1],NFT[33367699942123444 87][1],NFT[33687339348386008 5][1],NFT[34306850607149795 3][1],NFT[36276389722538575 4][1],NFT[39065964689257695 8][1],NFT[40240927138802007 7][1],NFT [40584332765493749][1],TRX[0.00001300000000000],USD[0.00945867905818 71],USDT[0.00058636254805 4] |
| 01976325 | BTC[0.00000001400000],FTT[0.09800000000000000],SRM[0.96721778541000000],USD[0.00059899940000000] |
| 01976326 | TRX[0.00000003286200 3],USD[-0.00093655991477 8],USDT[0.00424992791869 22],XRP[0.05316728000000000] |
| 01976327 | ATLAS[1532.93616079000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],MNGO[495.24626403000000000],USD[0.00000002193118 6] |
| 01976328 | BTC[0.00000004000000000],USD[24.85896954085223 6],USDT[0.00000000664420 12] |
| 01976329 | ATLAS[0.00000000430400000],AUD[0.00000028448268919],BTC[0.00343415859942 36],DOGE[0.00000002552505 0],ETH[0.25691640557644 68],ETHW[0.00000004877840 0],FTM[0.00000009642220 0],GRT[0.00000004881644 4],LINK[0.00000005845552 8],MATIC[217.23118756358773 06],MBS[0.00000006544500 0],OMG[0.00000002421980 0],REN[0.00000007908340 0],RUNE[0.00000000454835 3],SHIB[0.00000008766854 4],SOL[0.00000001944988 8],SUSHI[0.00000082149300 0],USD[3.20026039400172 24],USDT[0.00000006956700 0],XRP[0.00000009774043 8] |
| 01976330 | FTT[0.00000003019748 2],LUNA2[0.91862628990000000],LUNA2_LOCKED[2.14346134300000000],LUNC[200032.80869600000000000],USD[0.22892943177466 159],USDT[0.72362417045757 22] |
| 01976332 | USD[25.00000000000000000] |
| 01976333 | USD[39.57568657735298 0],USDT[0.00000012313603 8] |
| 01976337 | AAVE[4.49000000000000000],FTT[25.00000000000000000],SRM[38.14482192000000000],USD[170.09770266958523 378000000000],USDT[0.00000001537094 41] |
| 01976338 | BTC[0.00000002911000 0],USD[0.00034011049450 40],USDT[0.00767000000000000] |
| 01976339 | TRX[0.00000010000000 0],USDT[0.78000000000000000] |
| 01976346 | USD[0.00000000879881 10] |
| 01976351 | AKRO[1.00000000000000000],AUDIO[1.03454750000000000],BAO[7.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00196980000000000],ETHW[0.00019698018407 08],FTT[0.00145143000000000],KIN[10.00000000000000000],LTC[0.00085890000000000],RUNE[0.00648340000000000],SECO[0.00018260000000000],0[SOL[0.00196627000000000],TRX[0.00000000000000000],USD[0.11921274819544 92],USDT[0.00000000618819 83] |
| 01976353 | BICO[0.00000003703158],ETH[0.00000001048383 0],LUNA2[0.07064402520000000],LUNC[164836000590000000],SOL[0.00000001290000 0],TRX[0.00776000000000000],USD[0.00025683186661 2],USTC[10.00000000000000000] |
| 01976354 | COPE[3.99920000000000000],USD[0.42660831000000000],USDT[0.00000007347180] |
| 01976356 | ETH[0.00002872000000000],ETHW[0.00002872000000000],NFT[391828963440386663][1],NFT[51158328923375353 3][1],NFT[55301189098424788 2][1] |
| 01976368 | ETH[0.00796580000000000],ETHW[0.00796580000000000],TRX[0.46933800000000000],USD[1.79514030532500000] |
| 01976370 | BLT[224.90731000000000000],BTC[0.00000003400000],CRV[0.96805150000000000],ENJ[0.64147000000000000],ETH[0.00000004556281 2],PAXG[0.00000000300000000],RAMP[0.74144000000000000],SOL[0.00009184700000000],USD[-0.00052526067424 80],USDT[0.00000009167746] |
| 01976371 | MTL[0.06147000000000000],THETABULL[6.39441580000000000],USD[3.16354709000000000] |
| 01976372 | BNB[0.00000001000000000],BTC[0.00000002349490 0],PAXG[0.00000006000000000],USD[0.00000005369747 1],USDT[9.43843862551540 77] |
| 01976377 | ATLAS[36.39256294000000000],TRX[0.00000100000000000],YFI[0.00000004200000000] |
| 01976383 | 1INCH[0.11304610000000000],ALCX[0.00109648000000000],ALPHA[0.42874309000000000],AMPL[0.05126853609554 12],BADGER[0.03022345000000000],BAT[1.00000000000000000],CREAM[0.01089056000000000],KNC[0.26987327000000000],LINK[0.01416099000000000],MTA[0.8787174600000000 0],ROOK[0.00429260000000000],RSR[1.00000000000000000],USD[0.04886486000000000],UBXT[2.00000000000000000],UNI[0.09179540000000000],USD[562184263721770 1],YFI[0.00000142600000000] |
| 01976384 | ATLAS[9192.21103814342882 15],BCH[0.00089035877386 56],BCHBULL[4418.11 1589185350357560],BEAR[291.47000001246932 0],BULL[0.00005045090000000],COMPBULL[7.66330000000000000],CRO[0.00000002815407 0],EOSBULL[80172.06596550586529 000],ETH[0.00075070200000000],ETHBEAR[193274 0.00000000000000000],ETHBULL[0.0 06603800000000],ETHHEDGE[0.06648900000000000],ETHW[0.15778000000000000],FTT[0.00000013293000 0],GRTBULL[1.83133310001 52930 00],HNT[0.00000001000000000],LINK[0.00000001329300],LTCBULL[21.75632958800002400],LUNA2[4.66468788440000000],LUNA_LOCKED[10.88427173000000000],MATICBEAR2[27.42027376369447 04],MATICBULL[0.4260 98471610978 4],SOL[5.99886000000000000],USD[249.86720284876510 26],USDT[0.00537700000000000],VETBULL[8.31280000000000000],XRPBULL[7486.29868935527478200] |
| 01976387 | ALGOBULL[0.70848414877780000],SOL[0.00517186525615 80],USD[1.45239947101220 09] |
| 01976388 | AVAX[0.00000003354564 0],BTC[0.00000002155349 4],USD[2.75903416687123 6],USDT[-0.00000000042194 865] |
| 01976394 | KIN[1.00000000000000000],USD[0.00000000441405 30] |
| 01976398 | MANA[0.33388521000000000],SAND[0.22189771000000000],SHIB[2622.38160033000000000],TLM[0.38564430000000000],USD[0.04491652910247 45],USDT[0.00000000833685 86] |
| 01976399 | AUD[0.00000009112984],KIN[1.00000000000000000],STEP[93.09852098000000000] |
| 01976401 | TRX[0.00000100000000 0],USD[0.40064833635000000],USDT[9.92374400000000000] |
| 01976403 | AAVE[0.00000000000000000],BAT[100.00000000000000000],BOBA[0.50000000000000000],BTC[0.00034160000000000],CHZ[20.00000000000000000],CRO[310.00000000000000000],DOGE[37.00000000000000000],ENJ[3.00000000000000000],ETH[0.00095140000000000],ETHW[0.57695140000000000],FTT[25.29861300000000000],MATH[9.10000000000000000],000000,SNX[0.04886480000000000],UBXT[2.00000000000000000],UNI[0.09179540000000000],USD[562.18426372137701],YFI[0.00004262000000000] |
| 01976412 | KIN[1.00000000000000000],USD[0.00000314515838 42] |
| 01976413 | ETHW[0.00000634100000000],USD[0.03947086170000000] |
| 01976419 | ETH[0.00000001000000000],ETHW[0.37240809500000000],USD[0.00000400823789 72] |
| 01976430 | ATOM[0.09980000000536 2309],BEAR[887.60000000000000000],BULL[0.00000002033131 2],ETHBULL[0.00851600000000000],EUR[0.00000000353707 3],FTT[0.00160935463010000],LUNA2[0.00080919362910000],LUNA2_LOCKED[0.01888118468000000],LUNC[45.44913400000000000],NEAR[0.08824000000000000],SOL[0.00000010000000000],USD[0.83455287353963485],USDT[0.02149232628449411],USTC[0.08500000000000000] |
| 01976436 | AVAX[19.41000000000000000],BTC[0.00000980000000000],ETH[0.00000097145100],ETHW[0.49990009714510 0],SNX[0.00000069244800],TRX[1272.00000000000000000],USD[13.38218878001816 42],USDT[0.00000014514384] |
| 01976439 | BTC[0.00000938000000000],USD[0.00001126127024 66],USDT[0.00000088088152] |
| 01976447 | BOBA[31.40025132000000000],FTT[0.00000000070174 24],REAL[24.70850740000000000],STARS[27.21896218000000000],USD[0.00000097139686],USDT[9.11258919000000000],USDT[0.00000002645787] |
| 01976449 | APE[0.09715000000000000],ATLAS[9.75000000000000000],LINA[9.58580000000000000],TRX[0.00000002000000000],USD[0.00786439887275 00],USDT[-0.00718183650288 1] |
| 01976450 | APT[0.89751169000000000],BNB[0.00031397720500000],BTC[0.00000003100000],LUNA2_LOCKED[8860.34628421300000000],LUNC[0.01261325221658 51],NFT[32201811020276797][1],NFT[32396157391115844 0][1],NFT [42040100348391160][1],SRM[69.41344930000000000],SRM_LOCKED[72.10944731000000000],TRX[0.00010724634083300],USD[0.00107206340833 00],USDT[0.00000008295622 3] |
| 01976458 | BTC[0.00429300000000000],DOGE[191.80419100000000000],USD[0.00000003636099 74] |
| 01976459 | NFT[545583055432407149][1],USD[21.50000000000000000] |
| 01976464 | USD[0.00000006014057],USDT[0.00000000209728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01976466 | FTT[7.0802163400000000],USD[100.0100003962816354] |
| 01976468 | BTC[0.00000008363101 6],USD[1.2310721542292388],USDT[1.5733312840763000] |
| 01976470 | APE[0.0000033784.16668],APT[0.0003787055156191,BNB[0.0000000090637376],EURI[0.0000000096372176000],GALA[0.0000000354486691],JOE[0.0000000681285533],LUNA2[0.0097845291760000],LUNA2_LOCKED[0.0022783901410000],LUNC[212.6246786058995862],MBS[222.4648351945051102],POLIS[0.0000000079586601],RNDR[0.0000000914495603,SOL[0.0000000443813713],STARS[0.0000000354531844],TULIP[0.0000000049456821],USD[0.0000000051982400],USDT[0.0000000154187208] |
| 01976476 | ETH[0.0050354800000000],ETHW[0.0049670300000000],GBP[0.0000059946009956],KIN[1.0000000000000000],SOL[0.0000000029235924],USD[0.0000000507836000] |
| 01976478 | FTT[0.0037890183401650],ETHW[0.0037479483601650],KIN[1.0000000000000000] |
| 01976480 | ADABULL[13.9978000000000000],BULL[0.0859828000000000],ETHBULL[1.9196160000000000],SOL[5.2089580000000000],USD[4305.1413479135000000],USDT[0.0000000068724640],VETBULL[5557.4020000000000000] |
| 01976482 | ALGOBULL[0.0000000058444320],ASDBULL[0.0000000060000000],BCHBULL[0.0000000050000000],BEAR[0.0000000716105911],BNBBULL[0.1961396400000000],BSVBULL[0.0000000050000000],COMPBULL[1621.1942594178634180],CVC[640.2133293200000000],DOGE[1446.1754935000000000],EOSBULL[0.0000000038480500],ETHBULL[0.0000000020000000],FTMBS73.3629146723760940],FTT[23.0907354374400000],GMT[198.4228413300000000],GRTBULL[0.0000000090570120],LTCBULL[0.0000000050000000],MATIC[275.7163800000000000],MATICBULL[24199050.9873735477881727],REN[3179.8203317300000000],SOL[8.7687798100000000],USD[-83.9533377958042435000000000],USDT[0.0000000097544679],VETBULL[2.0000000000000000],XLMBULL[0.0000000060082400],ZECBULL[0.0000000020000000] |
| 01976492 | AKRO[1.0000000000000000],ATLAS[404.8295213401058936],AUDIO[0.0017940000000000],AURY[0.0028807367125500],AXS[0.0000000093579256],BADGER[0.0000000090805980],BAO[9.0000000000000000],DYDX[1.6911703650000000],ETH[0.0000000086203608],FTM[0.0000000073603105],FTT[0.0000004664815842],GALA[44.0278958200000000],GBP[0.0000004386210420],GRT[0.0000000020994477],GENE[0.0023613386500000],GODS[0.0045057595925931],HUM[0.0000004327104 9],IMX[2.8990142227351852],KIN[4.0000000000000000],MANA[2.8768920369197291],MATIC[0.0000040660953576],OXEB[0.0000000076951798],RAY[0.0000003608556610],SAND[2.01492364500000000],SOL[0.0000000064742000],SPELL[0.00000001 2039622],STARS[0.0015596818155567],STEP[0.0000000925000000],UBXT[1.0000000000000000],USD[0.0000000848444378],USDT[0.0038129541114482],XRP[0.0000000064000000],YFI[0.0000000656931971],YGGI[4.7187039300000000] |
| 01976497 | TRX[0.0000010000000000] |
| 01976499 | TRX[0.0000010000000000],USD[0.0004227963753870],USDT[0.0000000102569664] |
| 01976501 | SOL[3.6221481500000000],USD[0.0100000787873470] |
| 01976502 | BNB[0.0000000003687220],FTT[0.0000000005328396] |
| 01976504 | BTC[0.0134000000000000],ETH[0.1200000000000000],ETHW[0.1200000000000000],FTT[0.0950696100000000],USD[0.0000000023500000],USDC[171.1492999100000000],USDT[0.0000000195302340] |
| 01976505 | AVAX[0.0998000000000000],NFT[306487387422249260],NFT[355770810295226956],[1],USD[1.6941500000000000] |
| 01976517 | ETH[0.0001507033105299],LUNA2[0.0979859101500000],LUNA2_LOCKED[0.2286337904000000],LUNC[0.0000000056437500],SOL[0.0000000426497256297],USDT[0.0000000120357668] |
| 01976524 | NFT (324761002491521572)[1],NFT (383268635547149012)[1],NFT (403662005400590257)[1],NFT (434797361822707201)[1],NFT (486920104222396310)[1],NFT (526033874772687482)[1],USD[0.0000000067232260] |
| 01976525 | ATLAS[1135.7684171965738480],ATOMBULL[2.6860000000000000],AVAX[0.0169245373691526],BTC[-0.0022107767453673],CEL[0.9998000000000000],DYDX[56.5000000000000000],ETH[0.0432254000000000],ETHW[0.0432254000000000],FTM[-1044.7978787438058593],LINK[8.2000000000000000],MATIC[-3.6980054773324513],POLIS[190.2937664000000000],SLP[0.4540000000000000],SOL[0.0844420000000000],USD[1.5794463454734741],USDT[3417.5363010957903697],XLMBULL[0.0671000000000000],ZRX[546.0000000000000000] |
| 01976528 | ATLAS[796.1404489700000000],USD[0.8944230479500000],USDT[0.0000000064231643] |
| 01976530 | TRX[0.0000020000000000],USD[1.2811106918750000],USDT[1.0472122230000000] |
| 01976531 | BNB[2.0396240280000000],ETH[0.5407798261000000],ETHW[0.5407798261000000],FTT[115.2970930000000000],LTC[0.0094655300000000],UNI[0.0461665600000000],USDT[1368.3606541485000000] |
| 01976532 | AUD[0.0000000022069265],FTT[0.0999820000000000],IMX[0.0984520000000000],USD[29.9767637884700000],USDT[13.8141260630000000] |
| 01976537 | USD[30.0000000000000000] |
| 01976540 | IMX[0.0809800000000000],TRX[0.0000040000000000],USD[-0.0484272171972576],USDT[923.5265120612419071] |
| 01976543 | CQT[151.9852000000000000],KIN[1290000.0000000000000000],SHIB[0.0000000099609360],USD[0.6211866747252687],USDT[0.0000000019632581] |
| 01976548 | FTT[14.8169989900000000],SOL[0.0000000834504 21],USD[0.1341049269241806] |
| 01976549 | AUD[0.0004642670402660],BTC[0.0000000264039188],ETH[0.0000630000000000],USD[0.0000000106464385],USDT[0.0000000076559245] |
| 01976553 | BCH[0.3637292700000000],LTC[2.4677137000000000] |
| 01976554 | BADGER[3.1394212980000000],BNT[26.0000000000000000],DENT[1299.7604100000000000],ETH[0.1140000000000000],ETHW[0.1140000000000000],FTT[3.7992780000000000],RAY[4.9990785000000000],SNX[4.9990785000000000],SRM[21.9959454000000000],USD[51.8629582266500000] |
| 01976555 | TRX[0.0000010000000000],USD[0.0037693751200000] |
| 01976556 | AMPL[0.0000000026832731],ETH[0.0000000031045935],FTT[0.0000000125376924],USD[3078.7876126612348876000000000],USDT[0.1674551521050161] |
| 01976557 | USDT[0.0000007944486234] |
| 01976559 | BTC[-0.0000154478397909],EUR[0.0000113026628325],SOL[-0.0064734345471240],USD[183.7231443420095193] |
| 01976561 | BTC[0.0000282648818000],DOGE[0.0000000639723 66],FTT[0.0973234200000000],HNT[0.0975357200000000],LUNA2[0.1265046750000000],LUNA2_LOCKED[0.2951775749000000],LUNC[0.2540541800000000],NEAR[0.0862880800000000],USD[0.0000000398590018],USDT[47.6132373900290000] |
| 01976562 | BTC[0.0000076264254125],CHZ[149.9772000000000000],COMP[0.0002880490000000],DOGE[4.0000000000000000],ETHW[0.0009770100000000],FTT[0.5998670000000000],LINK[0.0999810000000000],OXY[7.9844200000000000],RAY[0.1997530000000000],SOL[0.0099772000000000],TRX[0.0984600000000000],UNI[0.0996450000000000],USD[4.8485542806525736],USD[0.0051993246095319],XRP[0.9931600000000000] |
| 01976565 | PERP[0.0615019203860000],USD[0.0047220599250000] |
| 01976568 | BTC[0.0015000000000000],ETH[0.0000000048800000],FTM[0.0000000001861050],IMX[0.0000000062000000],LUNA2[0.6314630105000000],LUNA2_LOCKED[1.4734136910000000],LUNC[137502.4000000000000000],SOL[0.0000001000000000],USD[0.4683625003200000],USDT[0.0059769253858014] |
| 01976569 | BTC[0.0000001000744000],USDT[0.0002518599555056] |
| 01976571 | CVC[0.6611000000000000],FTT[0.0832306000000000],LTC[0.0055730000000000],MTA[865.3426000000000000],OMG[0.4031000000000000],PUNDIX[0.0906960000000000],USD[0.5324242395550000],USDT[0.0000000064000000],XPLA[49.7644000000000000],XRP[0.5643300000000000],ZRX[0.0836300000000000] |
| 01976573 | BTC[0.0000001000000000],TRX[0.0000080000000000],USDT[3.4040987080000000] |
| 01976575 | USD[0.0000000013750000] |
| 01976577 | FTT[7.0080709600000000],RAY[2.4462327600000000],SOL[5.0031367800000000],SRM[3.9356644400000000],SRM_LOCKED[0.0625738300000000],XRP[284.5500000000000000] |
| 01976582 | USD[14.3722641700000000] |
| 01976592 | ETH[0.0000000777393990] |
| 01976593 | ATOMBULL[5.3000000000000000],USD[0.0074979791800000] |
| 01976596 | BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0494003705283674],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01976597 | ATOMBULL[1325.7512900000000000],DEFIBULL[2.4707615500000000],ETH[2.5700000000000000],ETHW[0.0070000000000000],FTT[0.2024370190326159],LTCBULL[611.8837200000000000],USD[0.0000000058393238],USDT[0.0000000089314807] |
| 01976598 | ATLAS[121.0180691500000000],BAO[1.0000000000000000],GRT[12.2106908700000000],KIN[3.0000000000000000],MNGO[43.5385068900000000],POLIS[2.1903634700000000],RSR[1.0000000000000000],SLRS[10.8193518100000000],TULIP[1.1775605700000000],UBXT[1.0000000000000000],USDT[0.6425667195336154] |
| 01976600 | ATOMBULL[0.0000007349832 5],AVAX[0.0000000561230 51],BTC[0.0000000002146564],ETH[0.0000000411552256],ETHW[0.0000000012853405],FTT[25.0000000016466500],MSOL[0.0000000089000000],PORT[0.0000000087000000],SOL[0.0000008568032],STETH[0.0000001347474 88],STSOL[0.0000000064900000],USD[18.9711736751943029],USDT[1.1929101324458280] |
| 01976601 | DOGE[0.0000000084407045],FTT[0.0240133899029804],USD[0.0000001640927224],USDT[0.0000000065400145] |
| 01976603 | LTC[0.0046144000000000],USD[0.0022640505530972],USDT[0.4014892950000000] |
| 01976604 | ATOM[400.1533000000000000],TRX[294.0000000000000000],USD[720.4716094109197367],USDC[4083.5439054700000000],USDT[7.1337776135954510] |
| 01976606 | ATLAS[303.6741477791380000],AURY[9.9889318635038252],SOL[0.0000004649916600],USD[1.1468864800000000],USDT[0.0000001112962880] |
| 01976608 | ETH[0.0000001000000000],EUR[0.0000059956197034],USD[0.0000000986138412],USDT[0.0000000040000000] |
| 01976609 | FTT[0.0400000000000000],SOL[0.0097950000000000],USD[0.0061437519948748],USDT[54.7500743754592480] |
| 01976613 | USD[0.0000000000000000] |
| 01976614 | SHIB[87799772.0000000000000000],USD[0.0912874010924523],XRP[0.2469300000000000],XRPBULL[91060096.2677000000000000] |
| 01976615 | BTC[0.0000001000000000],BUSD[5.4334633600000000],NFT (331675756388330869)[1],NFT (380014131546845687)[1],NFT (426565628541537355)[1],NFT (466490384126697525)[1],NFT (518859943909209075)[1],NFT (543627229418131080)[1],USD[0.0000000385030636],USDT[0.0000000068344640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01976618 | BTC[0.0020906000000000],ETH[0.0013620000000000],ETHW[0.0013620000000000],FTT[1.7827073000000000],LINK[3.6221285500000000],USD[190.8307795105552570] |
| 01976620 | TRX[0.0000010000000000],USD[0.0000005556214 5],USDT[0.0000000044000000] |
| 01976622 | MATIC[0.0000000016939200],USD[0.0000000105713667],USDT[0.0000000052014080] |
| 01976623 | AKRO[4.0000000000000000],BAO[3.0000000000000000],ETHW[0.0792131100000000],KIN[3.0000000000000000],LTC[0.0000000102195900],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[151.2528538900655081],USDC[328.5322002100000000],USDT[0.0041642617162474] |
| 01976637 | ATLAS[0.0000000049174800],BNB[0.0000000004461900],BTC[0.0000000082411150],MNGO[0.0000000019494800],TRX[0.0000000013548335] |
| 01976639 | BNB[0.0094394998826697],ETH[0.0010006700000000],EUR[0.0000000094754532],FTT[1.7579089204450000],SOL[0.3782916349430000],USD[0.0000000153222486],USDT[0.2118163550285721] |
| 01976641 | ALICE[0.5000000000000000],ASD[22.8000000000000000],ATLAS[130.0000000000000000],AUDIO[3.0000000000000000],CRO[10.0000000000000000],SAND[1.0000000000000000],USD[0.0102187620525000],USDT[0.0000000098254296] |
| 01976645 | ATLAS[9.0139000000000000],USD[1.0528216297925000],XRP[0.0626000000000000] |
| 01976647 | BNB[0.0000000057211076],ETH[0.0000000082650000],SOL[0.0000002202807952],TRX[0.0000000072870251],USD[0.0000000085210 57],USDT[0.0000039922668333] |
| 01976651 | USD[0.0000000093176300],USDT[0.0000000034080000] |
| 01976654 | ETH[0.0000000090993600],USD[0.0001302763126 20] |
| 01976657 | AUD[0.0000011028706089],ETH[0.7682207000000000],ETHW[0.7682207000000000],USD[-25.6099254750000000] |
| 01976661 | BCH[0.0138855656966700],BTC[0.0000000015659994],RUNE[0.0000000081278000],USD[0.0646005659634180],XRP[0.0000000070900000] |
| 01976661 | BNB[0.0000000065956000],HT[0.0000000092354060],SRM[0.0094615000000000],USD[4.9812564212030572],USDT[0.0000000067220945] |
| 01976663 | ATLAS[0.0000000041455392],BAO[6.0000000000000000],EUR[0.0000025807896635],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000129012435] |
| 01976670 | COPE[613.8740000000000000],USD[0.0086659662136734],USDT[0.0000000018069982] |
| 01976674 | USD[0.0000000069265516],USDT[0.0000000107703874] |
| 01976676 | BNB[0.0000000099680000],EUR[0.0000000015142539],FTT[0.0000000010529787],SAND[0.0000000035160000],TRX[1.0000000000000000],USD[0.0000000016071650],XRP[0.0000000039380414] |
| 01976680 | BTC[0.0051990671292000],ETH[0.0009793000000000],LINK[6.5319134100000000],MATIC[0.9892000000000000],SOL[3.9992800000000000],USD[0.0024132339686935],USDT[364.0738965294531873] |
| 01976682 | AKRO[1.0000000000000000],BTC[0.0000000040000000],KIN[2.0000000000000000],USD[0.0014419248181350],USDT[0.0803743200000000] |
| 01976693 | AURY[0.0000000016972800],BIT[0.0000000036300000],FTT[0.0000000100000000],NFT (35283742708939081 9)[1],SRM[2.7095047000000000],TRX[0.0000010000000000],USD[0.0000000068238759],USDT[0.0000000143110284],XRP[0.9390930000000000] |
| 01976697 | AVAX[0.0000000027128966],BTC[0.0000000094480000],ETH[-0.0000000011860000],SOL[0.0000000100000000],USD[1.8029490735217728],USDT[0.0000000057259900],XRP[0.0000000006577200] |
| 01976698 | SOL[0.0599520000000000],USD[14.9969550575000000] |
| 01976704 | ETH[0.0081177000000000],ETHW[0.0081177000000000],USD[-3.3248844060000000] |
| 01976709 | BCH[0.2693075822489900],BTC[0.0000000048476700],ETH[0.0000000095176000],ETHW[0.0407585248690800],USD[0.1295247535058600] |
| 01976711 | ETH[0.0000000044899259],EUR[0.1710000000000000],USD[0.0113944587854209] |
| 01976712 | AKRO[1.0000000000000000],DENT[2.0000000000000000],SOL[11.0193450700000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000025198297637] |
| 01976718 | TRX[0.0000020000000000],USD[0.0000000014706000] |
| 01976719 | BAO[1.0000000000000000],BTC[0.0000000385089 74],DOGE[0.0000000003365935],ETH[0.0000000003365935],SUSHI[0.0000000068400000],TRX[1.0000000000000000],USD[0.0000000023064331],USDT[0.0000000111006499] |
| 01976720 | ADABULL[0.9657278915323431],LINKBULL[885.5758446479925700],MATICBULL[0.0181820000000000],USD[1.3439206047756592],USDT[0.0000000030270648],VETBULL[1699.6954050000000000],XTZBULL[8854.2710752668486150] |
| 01976727 | USD[0.0034481500000000],USDT[0.0000000175397399] |
| 01976734 | TRX[0.0000280000000000],USD[0.0000000043500447] |
| 01976737 | AURY[17.6984817300000000],GOG[209.0000000000000000],SPELL[19296.1400000000000000],USD[0.9214335348222711] |
| 01976743 | USD[0.0421174087168861],XRP[0.0011904100000000] |
| 01976744 | ATLAS[799.8525600000000000],AXS[1.9996314000000000],FTT[1.9996200000000000],MATIC[29.9944710000000000],SHIB[2000000.0000000000000000],SOL[1.9996200000000000],USD[16.7679078320000000] |
| 01976746 | BNB[0.0305334500000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],SOL[0.1729566600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1884868800414649],USDT[0.0000000086093286] |
| 01976750 | USD[0.0000021979710 9],USDT[10.6703319508917342] |
| 01976751 | ATLAS[5578.9956000000000000],BTC[0.2345862454971880],ETH[2.9324995973881890],ETHW[0.0000000028178600],LUNA2[0.0522367184600000],LUNA2_LOCKED[0.1218856764000000],LUNC[11374.6542291916 52800],USD[40902.8800001382631262],USDT[0.0000000094449506] |
| 01976755 | USD[0.0034400030000000],MATIC[0.0000000010000000],USD[0.0073638211177790],USDT[0.0000000017523208] |
| 01976756 | BTC[0.0001000000000000],USD[1.8273645000000000] |
| 01976757 | USD[9.2553381274975000],USDT[14.1300000000000000] |
| 01976762 | TRX[0.0000010000000000] |
| 01976763 | BAT[0.0000000088565106],CHR[0.0000000039582225],DYDX[0.0000000039071875],FTT[0.0000000027380487],GALA[0.0000000039933520],GRT[0.0000000034384256],MANA[0.0000000045120235],USD[2.0988964844303891],USDT[0.0000000110966006] |
| 01976764 | LUNA2[0.0144614308300000],LUNA2_LOCKED[0.0337433386000000],TRX[0.0000230000000000],USD[0.0760.7892559786414626],USDT[0.0000000004000000],USTC[2.0470854261339937] |
| 01976765 | AAPL[0.3599447100000000],ARKK[5.7991833800000000],AURY[5.9988828000000000],ENJ[50.0000000000000000],FTT[23.1986120500000000],TSLA[0.1297310600000000],TSLAPRE[-0.0000000050000000],USD[14.3661997181950000000000000] |
| 01976769 | BNB[0.0000000071045185],USD[0.0000000072244045] |
| 01976770 | ETHBULL[0.0000000070000000],USD[0.0000076982753065],VETBULL[1681.5949701808003788] |
| 01976773 | APE[0.2000000000000000],BNB[0.0007926000000000],ETH[0.0020324994872802],ETHW[0.0085424989899619],FMG.0000001000000000],FTT[28.1900001000000000],NFT (35999003465706 7159)[1],NFT (37907831972011137 2)[1],NFT (42015329477091014 7)[1],NFT (43239498338637580 3)[1],NFT (56704281697548956 7)[1],NFT (56983310244919249 1)[1],SOL[0.0445436500000000],TRX[0.0002320000000000],USD[0.0039136344028958 4],USDT[0.0081282538477020] |
| 01976774 | TRX[0.0000100000000000],USD[10.6488313598473240] |
| 01976775 | AUDIO[0.6178600000000000],BTC[0.1090831780000000],ETH[2.6830000068000000],ETHW[2.6830000068000000],IMX[315.7448613200000000],USD[3012.9517650426303000],USDT[0.0000000037000000] |
| 01976776 | ATLAS[9858.0280000000000000],USD[0.0000009957275 2],USDT[0.0000002642270] |
| 01976783 | BNB[0.0000000020457227 6],SOL[0.0000000059200000],USD[30.0000000000000000] |
| 01976787 | USD[0.0000000908099080],USDT[9.9813602000000000] |
| 01976788 | ETH[0.0047391000000000],ETHW[0.0047391000000000] |
| 01976789 | EUR[0.0000000754044004],MATIC[0.0000000007000000],USD[0.0204174175321543],USDT[0.0072480633149606] |
| 01976794 | ATLAS[0.0000000585700 00],USD[0.0000000088069216],USDT[0.0000000007659979] |
| 01976795 | GBP[2.0000000000000000] |
| 01976800 | USD[0.0351492310000000],USDT[0.0020520000000000] |
| 01976804 | ALEPH[13.0000000000000000],ATLAS[90.0000000000000000],BTC[0.0000000010000000],FTT[0.4000000000000000],KNC[8.8000000000000000],LINK[0.2000000000000000],MANA[7.0000000000000000],OXY[4.0000000000000000],POLIS[0.0000000000000000],SUSHI[1.0000000000000000],USD[0.6096528283487112000000000000],USDT[0.1000000083873512],WRX[33.9 9848000000000000],XRP[0.9986600000000000] |
| 01976807 | SOL[0.0000000007021900],TRX[0.0000080084514181],USD[0.0000000090185436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01976808 | IMX[10.49971022287379840],USD[0.000000065494836] |
| 01976811 | CQT[130.94775000000000000],FTT[0.09981000000000000],IMX[13.50000000000000000],MCB[1.11954590000000000],SPELL[2399.54400000000000000],USD[0.02133166368963603],XRP[0.00926027000000000] |
| 01976817 | BTC[0.00032140036878887],TRX[12.82597245867020240],USDT[1.28225149053285831] |
| 01976819 | AAVE[0.00095400000000000],BTC[0.00007731000000000],BULL[0.00000170600000000],LUNA2[0.06254656184000000],LUNA2_LOCKED[0.14594197760000000],LUNC[12619.64552600000000000],USD[27.18055323993111130],USDT[25.16410410245188876],WAVES[0.40690000000000000] |
| 01976824 | EUR[0.00221000000000000],LUNA2_LOCKED[72.39769175000000000],LUNC[6756321.34477000000000000],USD[0.00000007448081250] |
| 01976826 | FTT[0.00000007795517],LTC[0.00000000081180316],RUNE[0.00000000601515178],SOL[0.00000000523028900],USD[0.20892503877735653],USDT[0.00000000049287645] |
| 01976827 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],EUR[0.00000007861445560],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.01000000797274740] |
| 01976828 | DOGE[35.17525769000000000],SGD[0.00000003222900005],SHIB[1799640.00000000000000000],USD[0.00000000121153670],USDT[0.00000016336430] |
| 01976832 | TRX[0.00001000000000000],USD[0.07006393815826009],USDT[0.00000000098991126] |
| 01976833 | USDT[0.00000000477500000] |
| 01976836 | ETH[0.00000004158420000],TRX[0.41071700000000000],USDT[2.85102222842500000] |
| 01976837 | ATLAS[27977.78490000000000000],LINK[0.08335600000000000],TRX[0.00000100000000000],USD[1.74744607752250000],USDT[0.00000002491888250] |
| 01976840 | MNGO[8.51600000000000000],TRX[0.78680000000000000],USD[0.00252334300000000],USDT[0.00000003000000000] |
| 01976848 | AUD[0.00041805561620000],USD[0.00000000637622480] |
| 01976849 | USD[0.81967097471437140 ] |
| 01976850 | ATLAS[6220.00000000000000000],USD[0.51106437499500000] |
| 01976856 | XRP[10.00000000000000000] |
| 01976859 | BNT[0.00000000100000000] |
| 01976862 | ALGOBULL[5280000.00000000000000000],TRX[0.00000100000000000],USD[0.05510147000000000],USDT[0.00000001408242240] |
| 01976868 | BTC[0.00002496313900000],GBP[0.00344007038669700],PAXG[0.00000001000000000],SOL[0.00000000843773660],USDT[0.00000079054237040] |
| 01976872 | SOL[40.31865823000000000],USD[0.72770117375000000] |
| 01976873 | FTT[0.01600005225437 1],SOL[0.00000000030000000],SRM[0.00038124000000000],SRM_LOCKED[0.00181090000000000],USD[0.00000000041926481],USDT[0.00000001452466 1] |
| 01976875 | EUR[0.00924931814310 41],SOL[0.00000000171500000],USD[0.00000017849181 3],USDT[0.00000000954435 80],XRP[26.03339466429733 66] |
| 01976878 | EDEN[0.0295909100000000000] |
| 01976880 | ATLAS[779.86000000000000000],SOL[0.00940000000000000],USD[-1.43996106350000000] |
| 01976886 | LUNA2[0.00023738002400000],LUNA2_LOCKED[0.00055388672260000],LUNC[51.69000000000000000],USDT[0.00324455150000000] |
| 01976887 | MATIC[467.33194571050518 34],OXY[0.00000000022590000],SHIB[5.99999990000000000],USD[0.00000226114250037] |
| 01976895 | SOL[0.06500000000000000],USDT[0.46540931750000000] |
| 01976901 | AUD[100.00000000000000000],USD[-39.93313004890420 9] |
| 01976902 | BNB[0.00000001000000000],BTC[0.00000006000000000],EUR[0.00000000208311178],USD[2.61064577629867 26] |
| 01976903 | ETH[0.00012631000000000],USD[0.00045184510294 08] |
| 01976904 | GODS[1271.15843400000000000],MNGO[9390.00000000000000000],USD[5.03131030000000000],USDT[0.00000002046868 8] |
| 01976911 | BNB[0.00000000750496 00],BTC[0.00000001582000000],MATIC[0.00000000100624912],NFT[3333469630048609 42][1],NFT[4291317114080019 38][1],SOL[0.00000000083000000],TRX[3.00000000975150 1],USD[0.00019236208020094],USDT[0.00000000515998173] |
| 01976916 | BAO[1.00000000934547 00],CONV[0.00000005854400],DOGE[39.5335867000000000],JST[27.48109533000000000],KIN[0.00000000997147 84],KSHIB[0.00000004716000 0],RAMP[7.29063546000000000],SHIB[0.000000001772906 18],UBXT[70.87765218000000000],USDT[0.00000000059412861] |
| 01976917 | FTT[0.28803113000000000],LTC[0.00081900500000000],TRX[0.00000100000000000],USDT[0.00000003049369033] |
| 01976918 | ATLAS[0.23240000000000000],TRX[0.00000083000000000],USD[0.00000010364956 8],USDT[0.20473842237376 72] |
| 01976922 | ETH[0.00000008910000 00],USD[0.75337906762500000] |
| 01976923 | NFT[4665668645325841 03][1],NFT[4777897997678441 96][1],NFT[4884094343064328 73][1],TRX[0.00000200000000000],USD[0.00533040138000000],USDT[0.31209579810000000] |
| 01976926 | TRX[0.00001000000000000],USD[0.00000001154253 76],USDT[0.71926782334942 00] |
| 01976933 | SNX[12.09770100000000000],SOL[0.67987080000000000],SUSHI[2.99943000000000000],TRX[0.82410800000000000],USD[0.97745024507500000] |
| 01976934 | USD[19.90525119700000000] |
| 01976939 | USD[0.97175102850000000],XRPBULL[1.62203423000000000] |
| 01976940 | BAO[8.00000000000000000],BTC[0.00000001582000000],DENT[7.00000000000000000],ETH[0.00000662000000000],ETHW[0.00000662000000000],EUR[0.05364838778245 10],FTT[0.02052979802382 1],HOLY[1.08806832000000000],KIN[7.00000000000000000],MATIC[0.00239188400000000],RSR[5.00000000000000000],SOL[0.00000768623074 18],TRX[3.00000000000000000],UBX[5.00000000000000000],USD[0.00000022219657],USDT[0.00000000500000000] |
| 01976946 | BNB[1.18545160000000000],BTC[0.01754867864325 00],ETH[1.30098260000000000],ETHW[1.30098260000000000],FTT[6.33091326037474 81],LTC[2.94615000000000000],SOL[2.81300000000000000],USD[0.80811564367000 00],USDT[0.00000000500000000] |
| 01976949 | BAO[1.00000000000000000],FTT[0.00000001400000 0],FTT[0.00000004000000000],KIN[1.00000000001582000],TRX[1.47609400000000000],USDT[1.02886000000859842] |
| 01976951 | AVAX[1.27236194207282 00],BIT[195.00000000000000000],BNB[0.00000002805000 0],BNT[0.00000003562600 2],FTW[1923.76214203144830 00],FTT[25.01650250000000000],GRT[0.00000000644371 77],KNC[1.28000051292241 66],LEO[0.00000004064159],NFT[3369157451929 57509][1],NFT[3730049763510308 91],RSR[5.04330328103466 7],RUNE[0.00000000648677 92],SOL[18.70491587235750 00],TOMO[1.06278038412497 65],TRX[0.91894353829234 81],USD[27959.56441814190943 23],USDC[11274.00000000000000000],USDT[0.70541839354489 99] |
| 01976956 | BNB[5.00000003369083 0],BTC[0.00000000000037600],FTD[0.00000001251393 64],MATIC[0.00000029496000],SOL[-0.00000001155253 9],TRX[0.00000005122912 0],USDT[0.00000014553000] |
| 01976957 | FTT[0.34045816000000000],USD[5.55001540945376] |
| 01976967 | ATOM[0.00000009692437 6],BICO[0.00000001586000 0],BNB[0.02000000000000000],BTC[0.00000007709610],ETH[0.04015686304384 1],ETHW[0.04015686304384 1],FTT[0.04015568043041 2],NFT[3508051761187904 18][1],NFT[4447126683464522 81][1],NFT[4926683471863546 19][1],NFT[4935790871949732 6][1],NFT[5105919980545321 3][1],NFT[5484780875212774 00][1],SOL[0.00000003000000000],SRM[1.03200504000000000],SRM_LOCKED[13.32160961000000000],TRX[0.00220700000000000],USD[0.00000030454670],USTC[0.00000001259724 6] |
| 01976973 | BCH[0.00094870000000000],BTC[0.01116910465182 89],CEL[1.16666100000000000],DOGE[4.39640000000000000],FTT[0.59661100000000000],LINK[0.68924600000000000],SOL[0.16285810000000000],SUSHI[3.42770500000000000],TRX[0.80702000000000000],UNI[0.09302700000000000],USD[-9.33819251487643 65],USDT[0.00094753253939 64] |
| 01976975 | BTC[0.00000003800000 00],BUSD[5.20567540000000000],ETH[0.02999418000000000],FTT[0.01053109750071998],LUNA2[0.00000000099000000],LUNA2_LOCKED[1.63455238000000000],MATIC[0.00000000142142 17],SOL[0.00000002340748 0],USD[0.00000000307339],USDT[0.29239376000000000] |
| 01976976 | BTC[0.05058466000000000],ETH[2.59323931000000000],SOL[38.76770414000000000],USD[0.00309518854832 58],USDT[0.00000003268280] |
| 01976980 | ETH[0.00000004271556 4],ETHW[0.00000004271556 4],USD[0.28937418840777 36] |
| 01976981 | ATLAS[1080.00000000000000000],MAPS[99.98100000000000000],USD[0.00000004978655 0],USDT[0.00000003913819 8] |
| 01976982 | USD[0.00000000914603 0],USDT[0.00000000205181 6] |
| 01976987 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BAT[1.01289473000000000],DENT[1.45838178000000000],DOGE[1.00000000000000000],EUR[0.00000010776517 78],FRONT[1.00585240000000000],FTT[503.29143914000000000],HXRO[2.00357673000000000],KIN[1.00000000000000000],MATH[2.01778576000000000],RSR[2.00000000000000000] 0],SECC[1.07427865000000000],SOL[7.61489737000000000],SRM[60.14344796000000000],SRM_LOCKED[11.85655201000000000],SXP[1.03471888000000000],TRX[8.00000000000000000],UBXT[1.00000000000000000] |
| 01976989 | ALGOBULL[18000.00000000000000000],SUSHIBULL[24600.00000000000000000],SXPBULL[2360.00000000000000000],TRXBULL[0.10000000000000000],USD[0.04405190150000000],USDT[0.00000024525832 3],VETBEAR[27000.00000000000000000] |
| 01976991 | BTC[0.00109316394070 00],FTT[8.00000000000000000],SOL[4.37996374650000000],SRM[51.75471710000000000],TRX[771.02816254000000000],USDT[325.54041600000000000] |
| 01976992 | ATLAS[818.14225000000000000],ATOM[11.19782720000000000],AVAX[2.39953440000000000],BTC[0.01629683780000000],DOT[0.69986420000000000],ETH[0.28794703800000000],ETHW[0.28794703800000000],FTT[13.19742720000000000],LUNA2[0.21725542380000000],LUNA2_LOCKED[0.50692932230000000],LUNC[0.69986420000000000],MANA[3.99243400000000000],MATIC[9.99806000000000000],SAND[27.99456800000000000],SHIB[2199565.40000000000000000],SOL[7.13864588000000000],SRM[215.95793400000000000],USD[3.88126153380000000] |

Schedule F Question 3.1 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01976995 | BTC[0.0907000000000000],ENJ[100.00000000000000],ETH[1.19300000000000],ETHW[1.19300000000000],MANA[30.00000000000000],SAND[110.00000000000000],SHIB[32000000.000000000000000],USD[805.1486150939988795] |
| 01976996 | AUD[0.0037705229587660],FTT[25.0954820000000000],TRX[0.00001000000000],USD[0.000000233252760],USDT[0.0000001114149338] |
| 01977000 | ATLAS[1839.7581400000000000],USD[0.5844819227375000] |
| 01977008 | AKRO[1.00000000000000],ATLAS[0.0000000002043100],BAO[1.00000000000000],BNB[0.00000004562679410],DENT[1.000000000000000],KIN[3.00000000000000],TRY[0.000000111445377],UBXT[2.000000000000000] |
| 01977012 | AVAX[0.00000000300816000],NFT [316098351174542074][1],NFT [371888667558112035][1],NFT [377073410833241990][1],USDT[0.000000010211137534] |
| 01977015 | USD[0.0259305200000000] |
| 01977018 | ATLAS[5468.96070000000000000],ETH[0.0000000093484400],NFT [448716858031886677][1],NFT [536232858913993884][1],NFT [538530858472007395][1],TRX[0.93798400000000000],USD[0.9652604687500000] |
| 01977022 | AUDIO[0.00000001000000],FTT[0.00000002000000] |
| 01977028 | EUR[0.0055687400000000],TRX[0.00001000000000],USDT[0.0000000156459757] |
| 01977030 | BNB[0.0095000000000000],USD[1.0260757984500000] |
| 01977031 | ETH[0.0000000032330595],TRX[0.36361056627841173],USD[2.172877031054821 6],USDT[1.1775202275000000] |
| 01977033 | LUNA2[0.00105960038000000],LUNA2_LOCKED[0.0024725400880000],NFT [337266336449411135][1],NFT [348252194499589944][1],NFT [363497434227984337][1],NFT [445168449661609813][1],NFT [497710603512963533][1],NFT [520139324964646860][1],NFT [540013816531747035][1],USD[0.100733800788855],USDT[0.000000000000000000],USTC[0.15000000000000] |
| 01977035 | USD[0.0022469953443110],USDT[0.0000000063266144] |
| 01977037 | BTC[0.0000100236512100],FTT[0.10000000000000],USDT[0.0002842001195957] |
| 01977038 | ATLAS[4249.1925000000000000],USDT[3.1739168750000000] |
| 01977039 | TRX[0.00001000000000],USD[25.00000000000000],USDT[0.000000040700000] |
| 01977041 | BTC[0.0000008000000000],EUR[0.0000000246135500],FTT[0.0000052954124310] |
| 01977042 | SOL[0.0000000027711600],USD[0.4481573800000000] |
| 01977043 | BNB[0.0043849700000000],FTT[0.0587628743271700],USD[-0.0329900818544967] |
| 01977046 | ENJ[95.9808000000000000],EUR[0.0000000018173851],FTM[67.9864000000000000],LTC[0.4199160000000000],POLIS[28.63986890000000000],USD[0.0000000087137914],USDT[3.767556230314815 0],XRP[156.9686000000000000] |
| 01977048 | SOL[0.00000002564000],USD[0.00000011057692 9],USDT[0.000000029764580] |
| 01977049 | LUNA2[0.0067992629850000],LUNA2_LOCKED[0.0158649469600000],LUNC[1480.5538300000000000],TRX[0.00001000000000],USD[0.0000000087237280],USDT[2.936162646375572 0],XAUT[0.0000674400000000] |
| 01977052 | USD[0.0007450944020968],USDT[0.0000000238007111] |
| 01977054 | USD[1.2952779082015800],USDT[0.000000003114615] |
| 01977056 | BAO[1.0000000000000000],SOL[0.0000000029598000] |
| 01977064 | BTC[0.0000000200000000],USD[193.7921284853652400] |
| 01977066 | USD[20.0000000000000000] |
| 01977067 | ADABULL[3.4428146220000000],ALGOBULL[28745112.5000000000000000],BTC[0.0000117100000000],DOGEBULL[22.9011061500000000],USD[0.0061167346250000],XRPBULL[366223.4415000000000000] |
| 01977080 | USD[25.0000000000000000] |
| 01977082 | ATLAS[119.97720000000000000],USD[0.9721712300000000],USDT[0.0000000097964114] |
| 01977087 | BNB[0.0042470800000000],USD[-0.8406222712700000],USDT[0.4405540600000000] |
| 01977089 | ETH[0.0000000060000000] |
| 01977090 | BTC[0.0000025400000000],FTT[0.0263016200000000],SOL[0.0019702600000000],USD[0.0000153511316032],USDT[0.0873008911770937] |
| 01977092 | BNB[0.0000000041017220],ETH[0.0000000015000000],SHIB[0.2397795821240000],TRX[0.35966500063904740],USDT[0.000000028994754] |
| 01977096 | SOL[0.0000000070000000],USDT[0.000010649114346] |
| 01977101 | USD[0.1921135912368764],USDT[7.8374340030935508] |
| 01977102 | BTC[0.0000004300000000],MANA[0.0000000099140677],SOL[0.0000000061004000],STORJ[0.0000000082768557],USD[0.0000000096186602],USDT[0.0000000084278837] |
| 01977105 | APE[0.0000000016632995],BTC[0.1333742486509382],ETHW[0.0000000088669000],FTT[145.4460255641021769],NFT [326111569959553302][1],NFT [378636251011439917][1],NFT [384629097546218056][1],NFT [413802317840891831],NFT [444553236475041561][1],NFT [467364104408522935][1],NFT [510744552070091668][1],NFT [536129926273814886][1],NFT [537700219441837509][1],NFT [574333613170381137][1],USD[0.00000002310082051] |
| 01977113 | STARS[208.8570448400000000],USD[2.4294527551261996] |
| 01977116 | KIN[1.0000000000000000],RSR[1.00000000000000000],USD[0.0218503117476416] |
| 01977123 | BAO[1.0000000000000000],DOGE[0.0217659000000000],KIN[2.0000000000000000],SUSHI[5.7960169800000000],TRX[1.00001000000000],USD[0.0000000043566216],USDT[0.0003348515455635] |
| 01977126 | FTT[3.3000000000000000],USDT[3.6350431300000000] |
| 01977130 | NFT [386214191862263816][1],TRX[0.0000000056800000],USDT[0.000000030000000] |
| 01977131 | BOBA[0.0786382800000000],NFT [573505756283337912][1] |
| 01977133 | NFT [295326909314828057][1],NFT [300027761398979245][1],NFT [318710963012192442][1],USD[0.0011304100000000],USDT[0.1751160830000000] |
| 01977137 | SOL[0.0000000032000000],USD[0.0000000048704111] |
| 01977143 | ATLAS[7023.79110523000000000],USD[0.000000046904111] |
| 01977146 | FTT[13.3974847800000000],SOL[2.0722741000000000],USD[292.1139804159782723],USDT[27.9601360061999061] |
| 01977147 | BTC[0.0004143200000000],CEL[0.0000000075988157],EUR[0.000000140615110],FTT[0.1157420633775854],MATIC[0.0000000087634207],SHIB[0.00000001770361 6],SWEAT[132.9767729500000000],USD[0.0000366819542901],USDT[0.000046082233042 6] |
| 01977148 | FTT[9.1635100000000000],USD[2.0680738261000000],USDT[0.0011725180000000] |
| 01977150 | BNB[0.0000005311 7614],CRV[15.00000000000000],TRX[0.0000080000000000],USD[2.2968437867576335],USDT[8.0997280083933687] |
| 01977153 | GBP[0.0000000314312814],RAY[98.5973576200000000],SOL[9.6407390100000000],SRM[123.4397379900000000],SRM_LOCKED[1.2106414100000000],USD[0.0000000076259355] |
| 01977154 | AUDIO[1023.8700400000000000],AXS[20.7970300000000000],BTC[0.1032652740000000],ETH[1.5857145200000000],ETH[1.5857145200000000],FTM[999.9542800000000000],GBP[1042.8921214960295752],HNT[13.0976420000000000],IMX[141.6906220000000000],LINK[22.1960040000000000],LRC[366.9775000000000000],RAY[82.9924400000000000],RNDR[5.000000000000000],RUNE[0.0684460000000000],SAND[573.8846200000000000],SOL[45.3928702000000000],USD[662844154863191 1],USDT[9.9827078500000000] |
| 01977155 | BTC[0.0000000018020706],ETH[0.0005802414947422],ETHW[0.0005802414947422],FTT[0.0039780241959558],TRX[0.0001020000000000],USD[-309.3607306910724 79],USDT[344.0196000061625000] |
| 01977157 | BEAR[361.6724071900000000],USD[0.2332819260000000] |
| 01977163 | USD[0.0000001174435182],USDT[3047284] |
| 01977169 | XRPBULL[0.0600000000000000] |
| 01977170 | ALGO[0.0000000053352900],ATLAS[2590.0000000000000000],AURY[10.0000000000000000],FTT[46.4896400750625852],OXY[99.9815700000000000],POLIS[20.1000000000000000],RAY[30.7123027800000000],SRM[0.0608933700000000],SRM_LOCKED[1.3028176200000000],USD[0.000000219988460],USDT[0.000000058718768] |
| 01977177 | SOL[0.0008526000000000],TRX[0.0000100000000000],USD[0.0000000036850000],USDT[0.0035740000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01977184 | 1INCH[0.000000068436900],AKRO[38.651227210000000],ATLAS[392.242163170000000],AXS[0.000000021334400],BAO[0.000000130000000],BNB[0.000000045440000],BTC[0.000000045200000],CREAM[0.156343006299279],CRO[292.791806870000000],ENJ[0.098441630000000],ENS[0.009640000000000],EUR[0.000000006109 6859],FTM[0.000000091235500],FTT[6.006016465767628],HNT[1.758510460000000],MANA[177.731412445594000],RAY[1.170664862743525],SAND[0.000000071909990],SNX[0.000000078955000],SOL[4.541820670000000],SPELL[83.321040610000000],SRM[11.034875686000000],SRM_LOCKED[6.193060240000000],STORJ[34.331366540000000],SXP[0.000000089375100],USD[-0.041201960814213],XRP[0.000000029602900] |
| 01977185 | BTC[0.001099791000000],USD[152.210000000000000] |
| 01977193 | COPE[267.965420000000000],TRX[0.000001000000000],USD[0.153419339830000] |
| 01977201 | USD[-0.387399910000000],USDT[1.700000003498060] |
| 01977203 | NFT [385031200745268905][1],NFT [441150495728714422][1],NFT [545887861884853572][1],USD[10.014915952430975],USDT[0.055920949350000] |
| 01977210 | BTC[0.000003668367900],LTC[0.018641061516000],TRX[0.000001000000000],USDT[14.000000003444593] |
| 01977213 | FTT[0.000000079800000],RAY[0.000000001812742],USD[0.000000189358301],USDT[0.000000011780179] |
| 01977214 | AUDIO[0.000000020000000],BNB[0.000000047856379],BTC[0.335243900215764],ENJ[500.000000000000000],FTM[2000.000000043209405],HNT[0.000000030022468],JST[0.000000020000000],LINK[0.000000070000000],MATIC[500.000000004000000],RUNE[0.000000040000000],SRM[0.073005423651816],SRM_LOCKED[0.46515 5210000000],USD[0.001964767160547],USDT[0.000000253343250] |
| 01977216 | SOL[1.517722500000000],XRP[33.596923000000000] |
| 01977218 | BNB[0.000000087147728],BTC[0.000000029197950],FTM[0.000000009040000],LUNA2_LOCKED[0.016352113020000],LUNC[0.004812300000000],STEP[0.087061000912105],SUSHI[0.000000091673376],TRX[0.001554000000000],USD[0.024217261764491],USDT[0.000493001780046],USTC[0.992020 00000000] |
| 01977219 | SNY[0.000000075514096],USD[0.000000026146782] |
| 01977220 | BAO[1.000000000000000],ETH[0.046991050000000],SHIB[20311.270436020000000],USD[0.497230235907494],USDT[0.000000061707910] |
| 01977224 | NFT [424532044297091294][1],NFT [435291044938482800][1],NFT [476411139693929384][1],USD[0.005784960000000],USDT[6.789459442500000] |
| 01977227 | CQT[183.969600000000000],USD[-0.018762962244016 99],USDT[1.300000000000000] |
| 01977234 | FTT[0.000000050000000],SOL[0.009417795723948],USD[0.000000082819048],USDT[0.000000060647962] |
| 01977239 | AKRO[1.000000000000000],ATLAS[0.001284249958185],BAO[11.091942215000000],BTC[0.011942215000000],CHZ[168.877165460000000],DENT[3.000000000000000],EUR[0.000000087637522],KIN[8.000000000000000],MANA[38.890465070000000],NFT [294314664474108405][1],NFT [348542687519324181][1],NFT [385420011592414[1],RAY[9.787073540000000],REN[142.315139430000000],RSR[2.000000000000000],SOL[0.213593190000000],UBXT[2.000000000000000],USD[0.000136107716831],USDT[0.000000027193510],XRP[220.648910700000000] |
| 01977241 | AAVE[1.948861028286246],BAQ[5.000000000000000],BTC[0.007699356937865],CHZ[1205.45327480000000],CRO[287.658174210000000],ENJ[6.008962110000000],EUR[0.000017325270337],FTM[7.982716400000000],FTT[10.441033140000000],GRT[112.749265590000000],KIN[2.000000000000000],MANA[62.704092860000000 00],SOL[2.114920710000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.001640733610000],XLM[BULL[70.700000000000000],XRP[127.113126760000000] |
| 01977244 | EDEN[3258.161473880000000],FTT[19.603219910000000],NFT [411752387184521183][1],NFT [421124494222591242][1],NFT [459942928410620277][1],NFT [509034273030908620][1],NFT [539548455300790780][1],NFT [540688102184251616][1],SRM[6.468917110000000],SRM_LOCKED[714.000000000000000],USD[369.465744250000000],USDT[0.129530700000000] |
| 01977246 | AKRO[3.000000000000000],AUDIO[1.004618790000000],BAO[7.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],ETH[0.002269876152112],ETHW[0.002242496152112],KIN[6.000000000000000],LUNA2[0.000067964474390],LUNA2_LOCKED[0.001585837736000],LUNC[0.002189400000000],RSR[1.000000000000000],TOKEN[0.000000007881555],USD[0.004041200000000],UBXT[3.000000000000000],USD[0.000000096569631],USDT[0.000000012806211] |
| 01977252 | TRX[0.000000007881555],USD[-0.643362811564738],USDT[1.729970900000000] |
| 01977257 | ETHW[0.000426950000000] |
| 01977261 | AAVE[0.089947200000000],BAL[1.929524460000000],BNB[1.169851720000000],BTC[0.047090810000000],COMP[0.026894781400000],DOGE[38.973134000000000],DYDX[6.798238400000000],ETH[0.332941994000000],ETHW[0.332941994000000],FTT[3.051907910000000],LINK[2.199573200000000],LTC[0.539894880000000],MANA[2.999418000000000],MATIC[19.996120000000000],MKR[0.003999224000000],SAND[19.994374000000000],SHIB[1698858.000000000000000],SOL[1.939575140000000],SRM[3.998254000000000],STORJ[137.073344400000000],SUSHI[0.498727000000000],UNI[2.799353800000000],USD[2.565911113634984],XRP[1.999612 000000000],ZRX[53.989380000000000] |
| 01977263 | FTT[0.147118800000000],USD[0.000000483866199],USDT[0.000000008067572] |
| 01977265 | EOSBULL[839933.603619000000000],XRPBULL[85289.252069090000000] |
| 01977272 | NFT [367572911370804288][1],NFT [394934895859508089][1],NFT [461782036762561190][1],NFT [491096347841641580][1],NFT [552843178188547009][1],TRX[0.428686000000000],USDT[1.299466566550000] |
| 01977273 | AVAX[0.000000001582369],BAO[1.000000000421079 8],BNB[0.000000008364391],BTC[0.000000007061209 2],BTT[0.000000037615711],CUSD[10.726409377675 11],CUSD[0.102264093766711],CRO[0.102264093766711],DENT[0.000000003155136],ETH[0.000000045309000],EUR[0.000000114893064],KIN[3.000000001359026 51],KSOS[0.000000034363417],SHIB[0.000000049417980],SOL[1.611331000000041577808],UBXT[2.000000000000000],USD[0.000000068624748],USDT[0.000000082472810],XRP[0.000000007661576] |
| 01977283 | BAO[1.000000000000000],FTT[5.803945909064144],KNJ[0.000000000000000],STEP[0.001343716958270B],USD[0.010000229796391] |
| 01977286 | BCH[0.000000011000000],BNB[0.000000003000000],BTC[0.000000005763022],ETH[0.000000002258592],FTB[8908253909366933],GALA[2809.280648000000000],LTC[0.005676474000000],PAXG[0.000000015700000],SOL[0.000000007000000],USD[0.005520468956669],USDT[0.000000049390170] |
| 01977289 | BNB[0.000000036820535],SOL[0.000000000150715],USD[0.000000011846972] |
| 01977293 | AAVE[0.008187400000000],ATLAS[2.014340700000000],SAND[0.523290000000000],USD[2.098605353125000],USDT[0.104848899128783] |
| 01977297 | BTC[0.000000029416177],FTT[0.083133739269518],SOL[0.060857820000000],TRX[0.007940000000000],USD[0.006581409870756],USDT[0.000000065130759] |
| 01977298 | ATLAS[50.000000001311],DYDX[0.000000032782424],SOL[0.000000001000000],USD[0.142252367850000],USDT[0.000018433527495] |
| 01977308 | EUR[0.000000084963444],USD[3.649187278616362],USDT[1.119062541624455] |
| 01977314 | ETHW[2.234301140000000],LINK[102.367543430000000],SOL[11.233689090000000],USD[0.000003069594228],XRP[7838.180664140000000] |
| 01977320 | EUR[0.000000011806827],SOL[0.009990000000000],USD[0.332487307500000],USDT[0.000000019185514B] |
| 01977330 | USD[0.001750700000000],USDT[0.000000094578892] |
| 01977333 | FTT[10.885693530291760],USD[71.600180000000000],XRP[432.128804000000000] |
| 01977334 | BTC[0.733384060000000],USD[99.485478776160000],USDT[0.000689331074105] |
| 01977336 | USD[0.647663300000000] |
| 01977337 | USD[1541.496369127000000000] |
| 01977340 | AVAX[0.001243796212100],BNB[0.000000005526400],ETH[0.000987960000000],LUNA2[0.000317898011300],LUNA2_LOCKED[0.007417620265000],TRX[0.001194000000000],USD[0.033996662677514],USDT[0.080844630422740],USTC[0.045000000000000] |
| 01977345 | TRX[1.000000000000000],USD[2.276564743850000] |
| 01977346 | ETH[0.000000033144792],LUNA2_LOCKED[0.000000163304965],LUNC[0.001524000000000],PERP[0.000000020421925],TRX[0.000000069858789],USD[0.370521997729963],USDT[0.000000003495045] |
| 01977350 | USD[5.580478048199566],USDT[0.000000019823780] |
| 01977353 | BTC[0.002955330000000],GBP[0.002706965962345] |
| 01977355 | ETH[0.131567410000000],ETHW[0.131567410000000],USD[0.000087483603481] |
| 01977357 | USD[0.000000012754790] |
| 01977358 | BTC[0.000000002900000],FTT[25.176710418660079],LOOKS[0.000000010000000],USD[0.000000193302974],USDT[0.000000045781880] |
| 01977359 | CRO[0.000000046758200],ETH[0.000000063665920],USD[9.406548779216607],USDT[0.000000166469533],XRP[0.802184220000000] |
| 01977360 | USD[250.628019041352136 0] |
| 01977362 | USD[0.871779230000000],USDT[0.000000084000000] |
| 01977364 | BNB[2.999208900000000],BTC[0.007768810000000],CHZ[230.000000000000000],CRO[150.000000000000000],ENJ[29.379722640000000],EUR[0.000000035781574],FTT[0.000000017966464],LTC[3.971362480000000],MANA[86.991260000000000],TRX[0.000001000000000],USD[-270.392399123064943800000000],USDT[0.000443940291456],XLMBULL[82.000000000000000] |
| 01977366 | GBP[0.000000004821285B],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000001226826134],XRP[8.943009400000000] |
| 01977368 | NFT [290020655535246744][1],NFT [346963943849605030][1],NFT [353341192556127228][1],NFT [436732118585582783][1],NFT [448201048221281996][1],NFT [564667538589331032][1],TRX[0.000006000000000] |
| 01977375 | 1INCH[1.028659100000000],AKRO[5.000000000000000],BAO[37.000000000000000],BTC[0.000000045857535],DENT[0.000000004956572],ETH[0.000566870506021],ETHW[0.000566870506021],FIDA[0.000009310000000],FRONT[1.000000000000000],KIN[24.000000000000000],MATIC[0.000000009677656 220],RSR[4.000000000000000],SOL[0.000000038190129],SUSHI[0.022889780000000],SXP[1.020890910000000],TOMO[1.047342900000000],TRX[6.000000000000000],UBXT[5.000000000000000],USD[0.01945905467500320],USDT[208.673625314772853444] |
| 01977376 | APE[0.028000000000000],BTC[0.000000001584616988],LTC[0.000000034137397],NFT [434746574366140756][1],NFT [499613952860574422][1],SOL[0.000000014130365],USD[0.000000054642599],USDC[5080.007658080000000],USDT[0.000000006047328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01977378 | ATLAS[13378.172000000000000],FTT[0.016000000000000],TRX[0.000779000000000],USD[0.008467394315500],USDT[0.000000102507835] |
| 01977381 | USD[5.000000000000000] |
| 01977387 | FTT[0.000415200000000],USD[0.004421056777488] |
| 01977391 | MER[18.996200000000000],USD[0.063421045900000],USDT[0.003751000000000] |
| 01977395 | AGLD[4.000000000000000],AURY[1.000000000000000],BIT[44.000000000000000],BOBA[0.499620000000000],BTC[0.001597302000000],CRV[0.990500000000000],ETH[0.000998100000000],ETHW[0.000998100000000],EUR[29.174373693000000],HNT[3.199620000000000],IMX[0.800000000000000],JOE[2.000000000000000],MNGO[120.000000000000000],OMG[0.499620000000000],PAXG[0.011100000000000],RAMP[1.979480000000000],RAY[3.000000000000000],RUNE[0.099620000000000],STETH[0.013555612353324 03],STG[1.000000000000000],TRX[2.959150000000000],USD[28.218466723482500 0] |
| 01977397 | USD[0.372017602750000] |
| 01977398 | BTC[0.000300000000000],DOGE[40.000000000000000],ETH[0.005998480000000],ETHW[0.005998480000000],LTC[0.210000000000000],TRX[0.000001000000000],USDT[8.936177774975000] |
| 01977401 | AVAX[0.000000028270934],BTC[8.588000013525862 5],FTT[0.005500091600000],ETHW[0.000000009160000],FTT[0.364223681942482 6],LUNA2[16.754808009000000],LUNA2_LOCKED[39.094551992100000],NEAR[0.000000050000000],USD[5.689512095698357 6],USDC[77500.000000000000000],USDT[0.000000020121732] |
| 01977403 | BTC[0.000000088390700] |
| 01977404 | ETH[0.000324010000000],ETHW[0.000324010170380 2],SOL[0.001290000000000],USD[0.002792875800000],USDT[0.000000075000000] |
| 01977406 | DOGE[359.935200000000000],USD[0.068666831606400 0] |
| 01977419 | AUDIO[0.989494900000000],ETH[0.000999262800000],ETHW[0.054999262800000],FTT[0.098890780000000],LUNA2[0.003327846802000],LUNA2_LOCKED[0.007531642539000],LUNC[70.287043710000000],SAND[0.999815700000000],TONCOIN[0.099741980000000],USD[0.946905941158282 8],USDT[94.720622869084523 0] |
| 01977427 | BOBA[334.766680000000000],ETH[0.036292740000000],ETH[38.561042918228988 00],ETHW[38.351753684640000],SAND[22.782078720000000],USD[111964.902737069365480 90000000000] |
| 01977429 | APE[0.088640000000000],ETH[0.000000091150000],NFT[5528005170284315 46][1],TRX[0.000403000000000],USD[4.164411664042319 1],USDT[0.000000099161474] |
| 01977431 | BAO[1.000000000000000],DENT[2.000000000000000],TRX[0.000001000000000],USD[14.531376143526359 5],USDT[0.000000023011228] |
| 01977433 | AMPL[0.000024224764188 2],ATLAS[0.000000039735392],BTC[0.000000038400000],CRO[36.847379830501187 4],CRV[0.000000095031704],DFL[0.000627320000000],ETH[0.000000082491812],KIN[1.000000000000000],MANA[0.020475087076186 6],POLIS[1.793263920000000],SHIB[719.390036350000000],SOL[0.030548892883992 3],USD[0.000000801855970 4],USDT[0.000021223062602] |
| 01977436 | USD[0.115424584075653 0],USDT[126.074204430000000] |
| 01977437 | FTT[0.055318500000000],USDT[0.000000011391784] |
| 01977450 | SLRS[0.731200000000000],USD[0.005562618000000],USDT[0.000000050000000] |
| 01977452 | USD[0.000000123545349] |
| 01977459 | TRX[0.000001000000000],USDT[1.481656200000000] |
| 01977460 | ATLAS[9.752000000000000],DOT[0.099600000000000],DYDX[0.096140000000000],RUNE[0.098560000000000],TRX[0.000001000000000],USD[0.485808716363065 2],USDT[0.000000020959826] |
| 01977465 | BTC[0.000000019307500],LUNA2[5.065837954000000],LUNA2_LOCKED[11.820288560000000],USD[0.176996900729211 6],USDT[0.000000131508925] |
| 01977467 | NFT[3441217346680174 96][1],NFT[3589417136503897 08][1],NFT[4552662928989030 24][1],USD[0.274368000000000] |
| 01977468 | AAVE[1.093175500000000],BAL[13.638793680000000],DENT[1.000000000000000],FTM[1852.074498340000000],GRT[1412.161585800000000],IMX[128.359725920588608 9],KIN[2.000000000000000],REN[573.393834010000000],RUNE[151.683603885685432 0],SGD[0.000001227734290],SUSHI[0.045543160000000],UBXT[1.000000000000000],UNI[37.903851430000000],YFI[0.017961000000000] |
| 01977471 | ATLAS[1950.000000000000000],KIN[9568.000000000000000],OXY[180.963800000000000],PROM[6.248750000000000],USD[0.543973778200000],USDT[0.000226000000000] |
| 01977475 | USD[0.000129396730579 2],USDT[1.218774680138811 0] |
| 01977483 | USD[32.008891424462721 6] |
| 01977484 | USD[269.120544109665742 7] |
| 01977485 | SOL[33.303671100000000],USD[8.796429991500000] |
| 01977486 | EUR[0.002648079123558 7],THETABULL[0.864000000000000],USD[0.644735073281852 5] |
| 01977488 | USD[0.001657424490000],USDT[0.000000494363880] |
| 01977495 | DODO[33.993404000000000],FTT[6.798664000000000],MER[452.257841830000000],POLIS[13.297419800000000],TRX[0.000001000000000],USD[0.000000044346692],USDT[150.380333636610542 3] |
| 01977497 | AKRO[1.000000000000000],KIN[1.000000000000000],SOL[0.553922310000000],USD[0.000001211664589 2] |
| 01977504 | SHIB[0.000000200000000],USD[20.855305085482393 5] |
| 01977507 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],FTM[421.775627250000000],GALA[124.291368480000000],GENE[10.746979080000000],STARS[4.660416440000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000014161893 9] |
| 01977512 | EUR[0.000000141654289],SOL[0.000000066273236],USD[0.000013954948312],USDT[0.000000012227223] |
| 01977516 | USD[30.000000000000000] |
| 01977518 | BTC[0.000000017269370],CRO[216.631922097781706 7],GBP[0.000000330861930],LINK[0.000000061019616],RUNE[0.000000054521118],SAND[0.000000016506975],USD[0.000000032489851],USDT[0.000000139550821] |
| 01977520 | USD[0.000011343127533] |
| 01977521 | BNB[0.000000100000000],BTC[0.000000002400000],ETH[0.000000098746822],GALA[0.000000023383598],LUNA2[0.000000108063249],LUNA2_LOCKED[0.000000252147581],LUNC[0.002353100000000],TRX[0.000160000000000],USD[1154.949700502843716 60000000000],USDT[86.000000016749398 8] |
| 01977522 | ATOM[0.000000038239535],AUD[0.000000578970839] |
| 01977524 | DOGE[0.000000907000000],ETH[0.000000000331600],GENE[2.011130410000000],LTC[0.000000095260800],MATIC[0.000000057600000],SOL[0.000000061522860],TRX[0.000000044193586],USD[0.611281059250000],USDT[0.000000825125121] |
| 01977525 | ETCBULL[96.940608000000000],USD[0.480322100500000] |
| 01977526 | BTC[0.000000053795057],MATIC[0.000000036451700],TRX[0.000000013684247],USD[0.000000057105577],USDT[0.000003099770866] |
| 01977529 | AKRO[0.000000000000000],TRX[0.000001000000000],USD[0.000000001740213 2],USDT[0.000000009997869] |
| 01977531 | USD[3.117681416500000] |
| 01977536 | FTT[0.109450162122365 0],LTC[0.000000004023471 2],USD[0.000005109557328],USDT[0.000000409620424] |
| 01977543 | BTC[0.058400000000000],FTT[23.610000000000000],STEP[157.770018000000000],USD[253.259593717943459 2] |
| 01977544 | SNX[0.062631410000000],USD[0.485362007628847 3],XRP[-0.657180238279803 8] |
| 01977549 | TRX[0.000003000000000],USD[0.000000006000000],USDT[0.339092865000000] |
| 01977551 | EOSBULL[7714.782973440000000],ETHBULL[0.265672780000000] |
| 01977552 | FTT[0.045724000000000],TRX[0.000001000000000],USD[0.000000043709327],USDT[0.000000047085290] |
| 01977555 | BOBA[0.071505000000000],SRM[0.866050000000000],USD[3.433073039500000],USDT[0.504081824000000] |
| 01977556 | ADABULL[1.476310900000000],BULL[0.000047440000000],ETHBULL[0.000020960000000],USD[1.229370840000000],XLMBULL[1.398465670000000],XRPBULL[184773.038000000000000] |
| 01977558 | AVAX[3.000953636185467 8],BNB[0.007592400000000],USD[0.005524183600000],USDT[0.000000078629884] |
| 01977559 | AKRO[1.250000000000000],BAO[2.000000000000000],BCH[0.023027480000000],BTC[0.000325730000000],FTT[0.633879430000000],KIN[3.000000000000000],SOL[0.500271050000000],USD[0.422012343639622 2] |
| 01977561 | BTC[0.000000003516651],LTC[0.000100000000000],USD[0.000824208247753],USDT[0.000813911788910],XRP[0.000000009840739] |
| 01977565 | ENS[0.008800410000000],FTT[0.028649892107953 2],USD[0.000000019307500],USDT[0.000000044000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01977566 | BUSD[500.000000000000000],CHR[39.000000000000000],DOGE[231.789060000000000],FTT[3.752141660000000],KNC[12.684970000000000],SHIB[1466189.130000000000000],TRX[535.071170000000000],USD[1899.738374804406250],USDT[477.000000011151390] |
| 01977572 | DOT[1.899620000000000],NFT [306485702982821058][1],NFT [416273501711505651][1],NFT [554488604982562198][1],SOL[0.000000010000000],USD[0.000000070253722],USDT[0.000000007840994] |
| 01977574 | ENJ[0.965000000000000],ETH[0.000244180000000],ETHW[0.000244180000000],FTT[0.060116000000000],SRM[0.538273500000000],SRM_LOCKED[2.461726500000000],USD[0.005282852800000],USDT[18.178704168500000] |
| 01977575 | EOSBULL[1377335.510210170000000] |
| 01977579 | AKRO[1.000000000000000],ATLAS[3.581002630000000],KIN[1.000000000000000],RSR[1.000000000000000],TRY[0.000000126535348],USDT[0.001338170046320] |
| 01977580 | POLIS[120.577086000000000],USD[35.114242530000000],USDT[0.000000007090230] |
| 01977584 | APE[22.600000000000000],BTC[875.345958620970546],FTT[54.200000000000000],RAY[1489.400229240000000],TRX[0.000004000000000],USD[-5897.088357420792900],USDT[0.000000137872268],XRP[7081.000000000000000] |
| 01977585 | TSLA[0.000000020000000],TSLAPRE[-0.000000038378596],USD[1.127332569640674],USDT[0.151152630093820] |
| 01977587 | COPE[3043.573830000000000],DOGE[6500.982060000000000],MATIC[9.080800000000000],PERP[0.087346000000000],SHIB[31000000.000000000000000],TRX[0.335637410000000],USD[0.009911196007109],USDT[0.000000095172064] |
| 01977595 | BTC[0.000000021970000],HOLY[0.000008950000000],TRX[0.000010000000000],USD[0.009777948833850],USDT[0.000000045404434] |
| 01977596 | GRT[12.915090850000000],USD[0.000000025678848] |
| 01977602 | POLIS[5.000000000000000],USD[0.717573619000000],USDT[0.000000049876272] |
| 01977603 | BTC[0.000000070000000],IMX[0.000000041988000],PRISM[2.089717950000000],USD[111.963542386774200],XRP[0.509448740000000] |
| 01977607 | BTC[0.000000016149000],SOL[0.000000044130000],USD[0.000000042713566],USDT[0.000000011492683],USTC[0.000000010000000] |
| 01977615 | BTC[0.000035040000000],FTT[0.000000010000000],SOL[0.000399920000000],USD[40.157890447407505B],USDT[0.000000012500000] |
| 01977619 | AMPL[0.000000005838496],ATLAS[139.952082000000000],COPE[54.988389100000000],FTT[0.015606162928124],POLIS[3.099428670000000],SOL[0.000000008000000],SRM[5.997972700000000],USD[0.054106946256500],USDT[0.000000013500000] |
| 01977620 | FTT[0.015528520000000],USDT[0.000000478891479] |
| 01977626 | SOL[0.128200590000000],TRX[0.000779000000000],USD[0.288260958251976],USDT[0.477206360280647] |
| 01977627 | EUR[-0.003012440100572],USD[0.012470275544139],USDT[0.000000175951863] |
| 01977634 | ATOM[0.000000009587131],ETH[0.000000045240000],SOL[0.000000054494300],TRX[0.000000051781705],USD[0.000000177547053],USDT[0.000000012517465] |
| 01977635 | BEAR[402387.264041710000000],BULL[0.000048270000000],USD[53.522058796000000] |
| 01977637 | BTC[0.000999905000000],USD[1.325163613000000] |
| 01977639 | USD[5.000000000000000] |
| 01977643 | ADABULL[287.942050000000000],ATOMBULL[6314984.000000000000000],DOGEBULL[993.493420000000000],ETHBULL[19.460865400000000],LINKBULL[463852.847000000000000],MATICBULL[169740.029000000000000],USD[77.181488466233760],VETBULL[936520.850000000000000],XRPBULL[3357385.310000000000000] |
| 01977644 | BAO[4.000000000000000],BAT[0.063467833273485],CRO[0.037636312741446],DENT[1.000000000000000],FRONT[1.000785660000000],GAL[653.978237532620000],KIN[3.000000000000000],MATH[1.000000000000000],SAND[0.000591081820879],SLP[2649.415122125816000],TRX[0.000000000269834],USD[0.000000572534065] |
| 01977646 | ATLAS[39738.297177150552000],BNB[0.008533910000000],POLIS[107.882440000000000],USD[0.478173648389551B],USDT[0.000317572602041],XRP[0.484200000000000] |
| 01977658 | USD[5.000000000000000] |
| 01977662 | LTC[0.002531660000000],LUNA2[0.000000322384943],LUNA2_LOCKED[0.000000752231533],LUNC[0.007020000000000],NFT [401822342577852616][1],NFT [403896778229521246][1],SLRS[0.144449000000000],TRX[0.264080000000000],USD[2.407991487800000],USDT[0.000000085397520] |
| 01977664 | TRX[0.135002000000000],USD[1.955609978500000],USDT[1.994262082850000] |
| 01977673 | TRX[0.000017000000000],USD[0.000000020650000],USDT[0.000000104852467] |
| 01977674 | ATOM[43.917993280000000],AVAX[11.777149780000000],BTC[0.121524550000000],ETH[3.627071410000000],ETHW[0.000000001762230],EUR[0.008135176267439],FTT[3.834674280918947S],MATIC[0.013393690000000],SOL[0.107237040000000],USD[-1202.436033899183842],USDT[1728.925630879470000] |
| 01977678 | AUDIO[0.000000021761734],SOL[0.000000010483089],SPELL[0.000000003868143],USD[0.000205968462314] |
| 01977681 | ETH[0.000000024327900],HT[0.000000094269675],MATIC[0.000017300000000],TRX[0.000010000000000],USD[0.000000109761278],USDT[0.000000013907459] |
| 01977685 | ETH[0.000000027622034],FTT[0.000000026877544],OXY[0.000000098559408],SRM[0.000000062450250],USD[0.000000141976370],USDT[0.000000104241341] |
| 01977690 | USD[460.331247350000000] |
| 01977694 | BTC[0.000933290000000],USDT[2.836397705000000] |
| 01977700 | ATLAS[0.000000071668000],USD[0.930759863500000] |
| 01977701 | FTT[0.000000075046977],SRM[0.609395180000000],SRM_LOCKED[7.708634350000000],USD[0.000000092323994] |
| 01977703 | AVAX[0.000000005577876S],BTC[0.038700013759190S6],ETH[0.000000147043291],EUR[0.002548434072131S],FTT[0.000000011438251],LINK[0.000000008460054],SOL[0.000000016969513],USD[0.101409054200591S2] |
| 01977707 | USD[0.000000044156770],USDT[0.000000040805843] |
| 01977708 | BNB[0.000000010000000],EUR[0.000005008657897S],USD[0.000000187950430],USDT[0.000000069449849] |
| 01977710 | USD[0.007698184800000] |
| 01977718 | ATLAS[669.872700000000000],USD[0.416583750000000],USDT[0.000000012871000] |
| 01977719 | USD[20.000000000000000] |
| 01977722 | EUR[0.000000035260856],USD[0.000417428547310] |
| 01977723 | USD[0.281935679250000],USDT[0.000000002784912] |
| 01977724 | USD[0.000000035939227],USDT[0.000000099825320] |
| 01977733 | BNB[0.000000003574380],FTT[0.000000006577742],USD[0.000001229713167],USDT[41.241750000894652] |
| 01977742 | ETH[9.049000000000000],ETHW[9.049000000000000],USD[9765.224674240000000] |
| 01977743 | FTT[26.320783162912600],THETABULL[2.084779400000000],USD[0.237203130000000],USDT[2.459396000000000] |
| 01977750 | USD[25.000000000000000] |
| 01977752 | BAO[2.000000000000000],MATIC[155.652994609496980],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000146917534],USDT[0.000000092276108] |
| 01977753 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],TRY[0.001051379639558S],USD[0.000000013555350] |
| 01977760 | FTT[0.090888073342311S],USD[-0.021020015479117S4],USDT[4.220000006437490000] |
| 01977762 | BAO[142000.000000000000000],TRX[0.012400000000000],USD[0.330340826650000] |
| 01977764 | DENT[1.000000000000000],KIN[1.000000000000000],SPY[0.436896000000000],USD[114.017475450920380] |
| 01977768 | ATLAS[790.000000000000000],POLIS[10.300000000000000],USD[0.643201868050000000],USDT[1.220753000000000] |
| 01977772 | SOL[0.000000049440000],TRX[0.000000032000000] |
| 01977773 | BAO[5.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[5.000000000000000],UBXT[1.000000000000000],USD[0.000000086522669] |
| 01977774 | EUR[250.000000725871039],FTT[5.599894670000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01977778 | TRX[0.340001000000000],USD[0.000001095427068],USDT[2.010493240594908] |
| 01977781 | SRM[0.000000500000000],USD[0.000000783276768],USDT[0.000000008821642] |
| 01977785 | TRX[0.000003000000000] |
| 01977791 | BTC[0.000000009946058],ETH[0.000000055192065],FTT[150.000000000000000],USD[0.007202500590724],USDT[0.000000070743660] |
| 01977792 | DOGE[0.010000000000000],USD[0.199026084677009] |
| 01977795 | SOL[0.006837910000000],USD[0.000001494168921] |
| 01977805 | ATLAS[274.976976330000000],FTT[0.000000007000000],USD[0.057150610000000],USDT[0.000000021617643] |
| 01977814 | AVAX[0.006577318791178],BTC[0.001457960000000],FTT[0.098195000000000],USD[0.000000075000000] |
| 01977815 | BAO[5.000000000000000],FTM[104.542910670000000],GBP[0.000079809112785],KIN[3.000000000000000],USD[0.000000096470724] |
| 01977816 | USD[5.000000000000000] |
| 01977821 | ATLAS[9.925900000000000],USD[0.000000106499850],USDT[0.000000025523818] |
| 01977829 | USD[2.001503990000000] |
| 01977830 | BNB[0.691035654110623],FTT[2.710000000000000],USD[0.000000094027718],USDT[1.367711574148745] |
| 01977836 | USD[16.720860972000000] |
| 01977837 | ETH[0.000000062099882],FTM[0.000000008200000],USDT[0.000000046032311] |
| 01977839 | ATLAS[5590.000000000000000],USD[0.000000005305000] |
| 01977843 | NFT [3434241482100653611][1],NFT [4173912720880303058][1],NFT [4316425499724761041][1],SRM[3.669493080000000],SRM_LOCKED[29.570506920000000],TRX[0.000168000000000] |
| 01977845 | BNB[0.198530550000000],BTC[0.028494585000000],CHR[2279.946800000000000],ETH[0.125898221135140],ETHW[0.125898221135140],LINK[14.997150000000000],SOL[0.000000004804455],USD[1.400849669072780],USDT[1.247520580176761 5] |
| 01977846 | ETH[0.000050875000000],LDO[0.528420000000000],MPLX[0.836059000000000],STETH[0.000015353329104],TRX[0.504544000000000],USD[1.071358220975000],USDT[0.004722372875000],XRP[0.005673000000000] |
| 01977852 | 1INCH[0.000000004894300],AVAX[0.000000093595529],BCH[0.000000074000000],BNB[0.000000004000000],BTC[0.000805331189643],DOGEBULL[0.000000080000000],DOT[0.099640004439034],ETH[0.000985420000000],EUR[0.000004692369133],FTM[0.000000094780179],FTT[1.868236029870691],LINK[0.098740000000000],LTC[0.000000004700000],MATIC[0.000000020598294],SOL[0.009971202000000],UNI[0.049334000000000],USD[179.515143819580256 9],USDT[0.926273812510867 0],XAUT[0.000002872000000],XRP[0.995500000000000] |
| 01977853 | USDT[9.400000000000000] |
| 01977855 | USD[0.020644820000000] |
| 01977859 | ATLAS[450.000000000000000],USD[0.355862380000000],USDT[0.000000092648530] |
| 01977862 | USD[3.358416454000000] |
| 01977866 | FTT[26.150775910000000],RAY[100.164510700000000],USD[0.002084987572523 7],USDT[1898.362745480000000] |
| 01977867 | USD[0.000000106198070],USDT[0.000000007946290] |
| 01977871 | USD[0.001545245900000] |
| 01977876 | BTC[0.000000007885520],FTT[0.000300848897648],SOL[0.001382100000000],USD[0.059314580351753 9],USDT[0.000003265862802] |
| 01977878 | ATLAS[399.360000000000000],AURY[2.000000000000000],BTC[0.000011880000000],COPE[30.995000000000000],CQT[20.995000000000000],ETH[0.014998600000000],ETHW[0.014998600000000],FTT[0.499900000000000],GALA[210.000000000000000],GODS[4.099180000000000],IMX[5.098980000000000],LOOKS[13.997000000000000],MATIC[0.000000010000000],POLIS[3.498780000000000],RAY[5.998800000000000],SRMT.998800000000000],STORJ[11.697660000000000],USD[17.342540159714000],YGG[3.999200000000000] |
| 01977880 | ALTBULL[0.092443140000000],USD[0.031999730510000],USDT[0.093721965000000] |
| 01977881 | TRX[0.000001000000000],USDT[3.600245537500000] |
| 01977884 | BNB[0.000000057439425],FTT[0.000000028821123],OMG[0.000000005072300],USD[0.000000650977239],USDT[0.000000031303904] |
| 01977885 | SLRS[101.000000000000000],USD[0.715576345500000] |
| 01977886 | TRX[0.000001000000000] |
| 01977891 | USDT[0.000000067397904] |
| 01977895 | ATLAS[0.006499935209308],BNB[0.000000137129670],POLIS[0.009772000000000],USD[0.167031766846656 7] |
| 01977902 | AKRO[1.000000000000000],BTC[0.000953260000000],CEL[0.000782990000000],DENT[2.000000000000000],KIN[572359.810632010000000],RSR[1700.593881570000000],SOL[0.000036530000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000103502100] |
| 01977906 | ETHW[0.195990120000000],FTM[0.804110000000000],SPELL[48.383000000000000],TRX[0.000007000000000],USD[0.009812000000000] |
| 01977909 | AURY[1.000593790000000],FTT[1.000778320000000],GALA[60.058110230000000],SOL[0.200193980000000],TRX[0.000001000000000],USD[1.691187250500000],USDT[7.562317040000000] |
| 01977912 | HXRO[1.000000000000000],USDT[0.000000913724000] |
| 01977913 | APE[116.200581000000000],BNB[0.000000093097400],BTC[0.000011880000000],CRO[11730.058650000000000],DENT[2.293000000000000],ETH[0.000100000000000],ETHW[0.000100000000000],FTT[295.085290570000000],GMT[0.004490000000000],LUNA2[0.873489189300000000],LUNC[19204.110000000000000],RAY[300.312810687506863],STG[420.003885000000000],TRX[0.985256000000000],UMEE[26780.133900000000000],USD[58.387948025269467],USDT[20266.915145043913249],XPLA[730.003150000000000] |
| 01977915 | AURY[0.604393990000000],NFT [2969398139641656][1],NFT [3113735339204782011][1],NFT [3733626691956383961][1],NFT [3941980045179063071][1],NFT [5248768198950389681][1],POLIS[9.000000000000000],USD[0.803590065441167],USDT[0.000000028129376] |
| 01977917 | USD[728.345061327000000] |
| 01977924 | TRX[0.000001000000000],USDT[1.863259080000000] |
| 01977935 | EUR[0.000001225915321],USD[0.006965315000000] |
| 01977937 | SOL[0.000000094554900],USD[0.000015972838127] |
| 01977938 | ETHW[0.000560000000000],FTT[155.000025000000000],SOS[1400439.500000000000000],TRX[0.000001000000000],USD[0.000000070150000],USDT[0.000000070000000] |
| 01977942 | TRX[0.000001000000000] |
| 01977944 | SRM[0.036205090000000],SRM_LOCKED[3.358547240000000] |
| 01977948 | BTC[0.000000086775600],USD[0.006060608030400] |
| 01977953 | ATLAS[0.000000013452100],FTT[0.000053756549809 4],USD[0.000000834727376 6],USDT[0.000000074685132] |
| 01977955 | ALGO[0.417122000000000],APT[25.000000000000000],BTC[0.019736040000000],ETHW[0.000565270000000],FTT[0.100000900000000],GAL[0.053941430000000],GST[0.050000000000000],IMX[893.884222330000000],MANA[95.000000000000000],MATIC[2.500000000000000],SOL[4.326000000000000],STG[0.307423830000000],TRX[0.000834000000000],USD[0.000000058511163],USDT[926.152247594991026111],YFI[0.012000000000000] |
| 01977956 | BLT[3992.421685840000000] |
| 01977957 | USD[5.000000000000000] |
| 01977961 | ATLAS[0.000000009341954],USD[0.002025682049256] |
| 01977971 | BNB[0.000000066157104],BTC[0.000000029000000],HT[0.000000009950000],KIN[1800.000000000000000],SHIB[0.000000076564040],SOL[0.000000093913410],TRX[0.000000041700000] |
| 01977973 | AKRO[3.000000000000000],BAO[12.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],ETH[0.000000045801845],EUR[0.013057480116501 0],KIN[10.000000000000000],RSR[3.000000000000000],SPELL[1.396025480000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[1.049299240647364 0],USDT[0.000217478661028] |
| 01977976 | AKRO[8.000000000000000],ALGO[0.000000472452964],APE[2.000018230000000],ATLAS[0.010987900000000],AUDIO[0.000530011860000],AVAX[0.000018466282640],BAO[21.000000000000000],BNB[0.000001406000000],BTC[0.000000015133740],CRO[0.002289445941074],DENT[4.000000000000000],DOT[0.000010145785144],ETH[0.000000082074848],ETHW[0.000000076783558],EUR[0.001876412126577],FTT[0.000017182506285 8],GAL[0.004571628184786],KIN[35.000000000000000],LINK[0.000014449000000],LRC[0.000014449000000],LTC[0.000000051188202],LUNA2[3.182612835000000],LUNA2_LOCKED[0.740233254900000],LUNC[1.022942940000000],MANA[0.003312107545472],MATIC[0.000318700000000],SAND[0.003782401026389],SOL[1.442322710267493],TRX[6.000002135464],UBXT[1.000000000000000],USD[0.007484003490031],WAVES[0.000019140000000],XRP[0.001827600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01977977 | SOL[0.070000000000000],USD[0.672678663000000000] |
| 01977978 | USD[71.717659210000000000] |
| 01977985 | APE[0.089231801296380],ETH[0.001906453082793],ETHW[0.001906453082793],LDO[0.996200000000000],SOL[0.016340994998408],USD[7429.521966495000000000],USDT[0.0072880000000000000] |
| 01977988 | USD[25.0000000000000000] |
| 01977989 | NFT[358442693273080786][1],NFT[425826937218506553][1],NFT[432805454776037714][1],USD[0.000000085009306] |
| 01977990 | TRX[0.000001000000000],USD[0.0000000007251366S],USDT[0.0000000002353395] |
| 01977991 | USDT[0.0000000023419432] |
| 01977997 | BTC[0.0000000007411600] |
| 01978006 | ATLAS[4.938000000000000],TRX[0.0000020000000000],USD[-0.051693550467657],USDT[0.0565261873396510] |
| 01978007 | TRX[0.100001000000000],USD[0.004961366400000],USDT[0.0000000027176497] |
| 01978013 | BTC[0.000098956554448],ETH[0.000218340000000],ETHW[0.000198450000000],FTT[150.070570000000000],UMEE[3.044435000000000],USD[0.000000169855635],USDT[0.0031088200000000] |
| 01978014 | BTC[0.023795240000000],DOGE[14014.351464682376224],USD[0.0000000045761826],USDT[0.0000000010914849] |
| 01978016 | SHIB[0.000000006582594 2],TRX[0.440418404151535 2],USD[0.019872123625000 0] |
| 01978026 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],SOL[0.0000000062644100],SPELL[0.000000078605000],TRX[0.000000063690012],UBXT[3.000000000000000],USD[0.000001658137943],USDT[0.0000013501511185] |
| 01978028 | GALA[0.013300000000000],LUNA2[0.000000012867843 4],LUNA2_LOCKED[0.000000030024968 0],LUNC[0.002802000000000],NFT[360072911960353455][1],NFT[463443083994520444][1],NFT[466424527832360175][1],NFT[484370501206835276][1],SOL[0.0057865700000000],USDT[1.341837467040277 1],USDT[0.4396401322380538] |
| 01978030 | AURY[24.067063850000000],DYDX[15.961354989790521 9],USD[0.0000000669278760] |
| 01978037 | TRX[0.000011000000000],USD[0.987000387283 1100],USDT[0.0000000057483330] |
| 01978039 | BNB[0.006984000000000],ETH[0.00000002640000 0],USD[4.738491310800000 0],USDT[0.0000002293934983] |
| 01978041 | FTT[0.062335000000000],SOL[0.009423280000000 0],USD[2395.167354417020305 5],USDT[0.0093573925250000],XRP[1500.529193000000000] |
| 01978042 | ATLAS[0.000000008737553 6],ETH[0.000061140000000],ETHW[0.000061140000000],USD[11.452295044503210 0],XRP[0.0253840600000000] |
| 01978043 | USD[0.000005159944098 2],USDT[0.0000000066918128] |
| 01978047 | MNGO[333.643337263779623 1] |
| 01978050 | FTT[15.500000000000000],SOL[0.005995000000000 0],USD[3.123258710000000 0] |
| 01978051 | ATLAS[180.000000000000000],AUDIO[2.994000000000000],COPE[3.000000000000000],CRO[230.000000000000000],FIDA[2.000000000000000],FTM[0.987400000000000],GRT[0.996200000000000],HMT[5.000000000000000],KIN[400000.000000000000000],MAPS[27.995600000000000],MNGO[59.996000000000000],OXY[37.000000000000000],RAY[4.994000000000000],SAND[5.976000000000000],SOL[0.000000105000000],STEP[30.500000000000000],TULIP[11.600000000000000],USD[0.000000091191242],USDT[0.0000000006610680] |
| 01978054 | ATLAS[49625.757300000000000],POLIS[321.503481300000000],USD[0.094082903598180],USDT[0.0000000006698128] |
| 01978055 | ETH[0.0000000411843940],RAY[0.00000061863728],SRM[0.0074214000000000],SRM_LOCKED[0.0445065100000000],USD[0.0059365312012027],USDT[0.58648800362 13312] |
| 01978059 | ETH[0.390206080000000],ETHW[0.390088600000000],EUR[0.136991197057 8040],FRONT[1.015887120000000],MATIC[1.056036710000000],SRM[118.298416990000000] |
| 01978066 | FTT[0.0000000206139 91],USD[0.0000001558256 76],USDT[0.0000000052835744] |
| 01978068 | AKRO[1.000000000000000],BAO[4.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.337362270000000],EUR[0.000060642746528],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0045663242611374] |
| 01978074 | BNB[0.179069580000000],ETH[0.000430004243253],USD[65.691788612240444 2],USDT[0.2591332539917996] |
| 01978078 | AUD[2000.000025580511819 1],BTC[0.087891124370000],ETH[0.000000000000000],FTT[1.819441995017863 4],USD[-2501.633264144543470],USDT[0.0000000033505368] |
| 01978079 | EUR[300.000000000000000],FTT[1.999640000000000],SAND[36.993340000000000],USD[-132.870828720000000000000000000],USDT[0.0000001453902296] |
| 01978080 | MATIC[-0.000001046385761],USD[0.0000000079521597],USDT[0.0000001453902296] |
| 01978085 | USD[24.075924705900000 0] |
| 01978092 | MATIC[0.247244343343 4884],USD[0.0000000014828708] |
| 01978099 | ASD[279.000000000000000] |
| 01978103 | FTT[95.236734180000000],RAY[0.624970000000000],REEF[669.872700000000000],SLP[6.856500000000000],USD[0.4245532942000000] |
| 01978104 | ATLAS[81.900000000000000],COMP[0.001000000000000],TRX[0.000001000000000],USD[0.076061240203597 7],USDT[0.0598629307396287] |
| 01978112 | BNB[0.000000009806996],BTC[2.000000005829000 0],ETH[0.000000009739775],ETHW[0.000000009739775],NFT[325187188187371021][1],NFT[344309756310719524][1],SOL[0.000000054916624],USD[0.000667137652579 6],USDT[0.0000000020637715] |
| 01978115 | USDT[0.0000024071329478] |
| 01978116 | POLIS[4.499400000000000],USD[0.4746029447500000] |
| 01978118 | USD[30.0000000000000000] |
| 01978125 | BTC[0.000000026538690],LTC[0.008584040000000],SOL[0.001309970000000],TRX[0.000010000000000],USD[-0.063397786636214 3],USDT[8.0000000055000000] |
| 01978126 | HT[0.000000021937700],TRX[0.0000000019614785] |
| 01978128 | BTC[0.000000008000000],GALA[0.106450000000000],USD[0.3640532552595270] |
| 01978132 | ATLAS[9.152000860477820 0],USD[0.000000108735625],USDT[0.0000000062405620] |
| 01978142 | FTP[9.485872550819700],USD[0.106466401230000 0],USDT[2.7028663452360000] |
| 01978144 | BTC[0.000000001033269],ETH[0.000000008478563S],EUR[0.000247849981600 6],FTT[0.000000006000000],MATIC[0.000000007531 1930],SPELL[0.000000100000000],USD[0.002568480638337],USDT[0.0000000010451314] |
| 01978145 | BTC[0.033417073815840 0],BUSD[6028.428831400000000],USD[1.352845848005156 1],USDT[0.0000001681 12230] |
| 01978146 | TRX[0.636610000000000],USD[0.4993003895000000],USDT[2827.146854786 1060280] |
| 01978147 | XRP[0.0008927200000000] |
| 01978149 | USD[3086.997227125246 7779] |
| 01978150 | USD[0.0000002277874 50] |
| 01978158 | AVAX[-0.060088351899262 4],BTC[0.000096238000000],CEL[0.000000030907604],DENT[28194.642000000000000],LUNA2[0.000000004200000],LUNA2_LOCKED[0.0755631576400000],SOL[0.000000098329146],TRX[0.0007770000000000],USD[0.349355444056997 0],USDT[0.0000000069991866] |
| 01978159 | APT[0.990000000000000],IMX[0.059999990000000 0],LUNA2[0.391526777000000],LUNA2_LOCKED[0.913562479600000],LUNC[28255.780000000000000],SOL[0.005000010000000],TRX[0.001149000000000],USD[0.584427904208065 8],USDT[0.0000000013604818] |
| 01978161 | BNB[0.000000010000000],FTT[0.0000000937401 58],MANA[0.000026789040000 0],SOL[0.004195500368229],USDT[0.0000000007766438] |
| 01978164 | USD[0.0098772392500000] |
| 01978166 | FTT[50.300000000000000],TRX[0.055100000000000 0],USD[0.000000105422424],USDT[0.8354479162903810] |
| 01978171 | BTC[0.000000012332990],ETH[0.000000083000000],EUR[0.0000000022596439],FTT[0.000000044765995],USDT[0.0000000084070579] |
| 01978172 | EUR[1.1125490090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01978173 | BTC[0.000000002954290],DOT[0.080392000000000],FTT[0.000000010000000],RUNE[0.059343000000000],USD[0.000763513142202],USDT[0.000000049253565] |
| 01978174 | BTC[0.000000280548500],ETH[0.000003560000000],ETHW[0.000003556487334],FTT[0.005717100000000],MATIC[0.000000010000000],USD[-0.000240497996150],USDT[0.000000013630578] |
| 01978176 | BCH[0.102071210000000],BUSD[20.000000000000000],ETH[0.688875980000000],EUR[19224.569621860000000],LUNA2[0.015305156270000],LUNA2_LOCKED[0.035712031290000],LUNC[3332.730000600000000],TRX[27.000000000000000],USD[40.082177885482153 2] |
| 01978178 | ATLAS[9080.000000000000000],USD[3.822368537400000],USDT[0.000000022003829] |
| 01978183 | NFT [352394602884351857][1],NFT [416368740736323957][1],USDT[0.015525110000000] |
| 01978185 | BNB[0.000000035820137],FTT[0.000000036055900],SOL[0.000000038799700],USD[0.000027810054541],USDT[0.000038430748259] |
| 01978192 | USD[0.780007770360000],USDT[0.005134965375000] |
| 01978193 | USD[-0.033390674998825],USDT[0.003759480000000] |
| 01978195 | 1INCH[0.974085400443470 00],BLT[115.000000000000000],BTC[0.047497347364910 0],ETH[0.158956762821060 0],TRX[0.000028000000000],USD[2.282858517165657 3],USDT[1.007238146257199 6] |
| 01978199 | USD[6.285415930362500 0] |
| 01978201 | ATLAS[20386.080680000000000],BUSD[2555.000000000000000],DFL[10028.107638000000000],DOGE[7633.560438400000000],ETH[0.009548465000000],ETHW[0.009548465000000],MATIC[7.889138000000000],POLIS[180.0663002700000 00],TRX[0.000001000000000],USD[1.284631930556363],USDT[3.371726997324642 2] |
| 01978204 | GALA[0.002068000000000],USD[0.000000073043368] |
| 01978207 | ETH[0.000000016100000],LUNA2[0.000047906352880],LUNC[1.043170920000000],MATIC[0.000000008000000],TRX[0.000000075908068],USDT[0.000000102872166],XRP[0.000000009898800] |
| 01978211 | BTC[0.000000400000000],ETH[0.000000100000000],EUR[0.000000001044334],GODS[59.470179690000000],LUNC[60343.704634370000000],USD[0.003351483329184 6],USDC[29.289720270000000],USD[0.000000026737518],XRP[0.0013659000000 00] |
| 01978215 | SOL[0.000000007192092],USD[0.000017046094366] |
| 01978216 | USD[0.184579913050000] |
| 01978217 | BNB[0.000575390000000],USDT[0.035706450480851 5] |
| 01978221 | ATLAS[13478.780200000000000],JOE[495.969410000000000],USD[0.056519176450000 0] |
| 01978228 | AKRO[1.000000000000000],GBP[0.002743241017641 2] |
| 01978234 | APT[0.000000081291500],ETH[0.000000044073100],NFT [322515652777000228][1],NFT [422620774578166809][1],NFT [493835156004727662][1],NFT [503666676011506624][1],NFT [550290680665891457][1],NFT [556292482169358041][1],SOL[0.000000045598800],TRX[0.530157006 6492700],USD[0.000000025389810] |
| 01978240 | FTT[0.000000044098885],SOL[0.080311524952 1302],USD[0.026630274655942],XRP[0.000000087284000] |
| 01978242 | TRX[0.000010000000000],USD[0.000320502386560],USDT[-0.000029470919388 0] |
| 01978248 | USD[0.000000390745132 8] |
| 01978249 | NFT [405670571491699374][1],NFT [530947718023882934][1],NFT [560060836004199211][1],TRX[0.001555000000000],USD[-4.238273715930152 0],USDT[20.578600000000000] |
| 01978250 | AUDIO[0.760140000000000],BTC[0.000027990000000],DOGE[1892.640330000000000],ETH[0.084000000000000],ETHW[0.084000000000000],GODS[17.983128000000000],LUNA2[0.045923321760000],LUNA2_LOCKED[0.107154417400000],LUNC[999.990000000000000],SHIB[24191469.000000000000000],STEP[0.0761550000000 00],USD[226.568755172010000],USDT[15.570056521000000] |
| 01978251 | ATLAS[1709.922000000000000],GRTBULL[255.900000000000000],USD[7.512262440125000],USDT[0.000000065455252],VETBULL[248.600000000000000] |
| 01978252 | USD[5.000000000000000] |
| 01978255 | BULL[0.107200000000000],MATICBULL[727.000000000000000],NFT [567654377190274389][1],USD[0.026448787850269 2],USDT[0.081264993000000],VETBULL[2401.000000000000000] |
| 01978259 | HOLY[0.000000048655218],SOL[0.000000073412108],TONCOIN[0.042667968151222 28],USD[0.000000097246145] |
| 01978265 | TRY[0.000000064759060],USD[0.000000085673590],USDT[0.000000013825272] |
| 01978270 | USD[0.000001129314437],USDT[0.000000067918552] |
| 01978281 | USDT[0.000012626734778 2] |
| 01978282 | BAO[191932.546200000000000],COPE[50.990600700000000],FTT[6.999050000000000],KIN[9889.420000000000000],ROOK[0.999815700000000],USD[0.303595057990000 0],USDT[0.000000087898400] |
| 01978288 | NFT [460065879885182023][1],NFT [507098735517446037][1],NFT [571105176489068798][1],SOL[0.001244259947685 8],USD[-0.001306055319692],USDT[0.000000021702240] |
| 01978290 | AKRO[2.000000000000000],DENT[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.212342878419657 5],USDT[0.000000069791591] |
| 01978292 | BTC[0.000000076650060],ETC[0.000000061880000],DOGE[0.000000079625175],SHIB[0.000000044427154],SOL[0.029217500000000],USD[0.000002197222077],USDT[0.000000037023651],XRP[0.000000025894687] |
| 01978296 | ATLAS[0.000000001433600],SHIB[0.000000007576000],USD[-0.000000044765700],USDT[0.000000004586780 3] |
| 01978303 | BF_POINT[100.000000000000000],ETHW[0.000195540000000],FTT[0.031775596081 27736],KIN[2.000000000000000],REN[0.447804880000000],RSR[1.000000000000000],SRM[99.191685560000000],SRM_LOCKED[54.815297830000000],UBXT[1.000000000000000],USDT[0.031495626688035 7] |
| 01978304 | TRX[0.000005000000000],USD[0.001005106511353 2],USDT[0.000000022682905] |
| 01978306 | ATLAS[168.572086510255209 5],BAO[8.000000000000000],DENT[0.000000005068467 5],ETH[0.004043010000000],ETHW[0.003988250000000],FTT[0.000000000934239],KIN[168661.696333370000000],RSR[1.000000000000000],SHIB[503814.043585740000000],SRM[13.616373480000000],TRU[1.000000000000000],TRX[1.00000000 0000000],USD[0.064597873957330 4],USDT[0.000000005840000 0] |
| 01978307 | USD[0.085444184929767 7],USDT[-0.074491233819594 1] |
| 01978311 | ETHW[0.100000000000000],FTT[0.000000002774860 0],USD[559.040031516805731 8],USDT[0.000000173525217] |
| 01978314 | ETH[0.000000012351713 7],FTT[2.221930880520045 0],NFT [302108264901925606][1],NFT [339994647950818995][1],USD[0.689234281808610 0],USDT[0.000006835634814] |
| 01978315 | COMP[0.000000040000000],TRX[4.353778393053444 4],USD[-0.114148568754540],USDT[0.000000076273849] |
| 01978316 | BTC[0.001966050000000] |
| 01978320 | ATLAS[11593.446224340000000],BTC[0.096383080000000],ETH[0.000076880000000],ETHW[0.000076880000000],LINK[20.906244900000000],LTC[2.376469810000000],OMG[247.292865230000000],SHIB[1126823.525956140000000],TRX[0.000010000000000],USD[0.001540430000000 0] |
| 01978323 | BTC[0.000761190000000],LUNA2[1.219110225000000],LUNA2_LOCKED[2.844590524000000],LUNC[265463.818116000000000],MEDIA[0.004644000000000],MNGO[9785.630000000000000],STEP[22624.600000000000000],TRX[0.000002000000000],USD[1.939352423413760 0],USDT[0.001480000000000] |
| 01978331 | EUR[0.039511710000000],FTT[0.000000008041533],LUNA2[0.000761729240000],LUNA2_LOCKED[0.001776318213000],LUNC[16.570156000000000],USD[0.000000086451071],USDT[0.000000014474644] |
| 01978332 | AURY[184.288816302000000],SUN[16262.125000000000000],USD[1.589567610000000],USDT[0.000000050672362] |
| 01978337 | ALGO[1.771012000000000],APE[0.083969510000000],APT[0.982830000000000],AVAX[0.000724535269807],BNB[0.005829275102639 2],BTC[0.000009242536726 7],DOGE[0.120225183263184],DOT[0.099983000000000],ETH[0.000001079232880],ETHW[0.000794174565053],FTM[0.000000052503400],LUNA2[0.003977253405000],LUNA2_LOCKED[0.009280257945000],LUNC[0.003572983787175 0],SOL[0.000000052190800],SRM[0.400024100000000],TRX[0.002240305716754 5],USD[0.019788958796035],USDT[0.000000154534192],USTC[0.562997122996153 6],WBTC[0.000012514350790 0],XRP[1.008095880000000] |
| 01978340 | BTC[0.003500000000000],ETH[0.050000000000000],USD[0.168933521680000 0] |
| 01978341 | AUD[0.000010000000000],BTC[0.000022150000000],ETH[0.000252500000000],LINK[0.078220000000000],SOL[12.056677850000000],USD[-46.207157740632241 2],XRP[718.000000000000000] |
| 01978353 | BCH[0.000000065355808],DYDX[0.000000038872308],USD[0.000001958507936] |
| 01978356 | BTC[0.000000015838993],USD[0.751809970634412 9],USDT[0.000000615151608] |
| 01978361 | FTT[0.005554490000000],POLIS[5.498955000000000],USD[0.000000378717336],USDT[0.000000121189481] |
| 01978366 | APE[35.051045321550000],APT[5.126841268224390 0],AXS[14.194968507794070],BNB[0.004664836139471 0],DOGE[3698.603015524791370],ETH[0.009113871040641],FTM[1441.475825809156 9475],FTT[4.999050000000000],IMX[58.940340000000000],LUNA2[0.002017544917000],LUNA2_LOCKED[0.004707604806000],LUNC[5.227292556256219 3],MANA[99.981000000000000],MATIC[307.059423378443951 1],RUNE[30.545780891469390 0],SAND[39.992400000000000],SHIB[5098100.000000000000000],SOL[8.120033473410584],USD[124.893571264159733 3],YGG[313.919820000000000] |
| 01978370 | AURY[0.989360000000000],NFT [393337428639342605][1],NFT [424409590290696915][1],USD[0.075596716200000 0] |
| 01978371 | USDT[0.000000065000000] |
| 01978379 | USD[0.508300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01978385 | BAO[2.000000000000000],BLT[0.004764390000000],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[0.011542660000000],SNY[0.000034870000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.151261481036199],USDT[0.000000630630240] |
| 01978386 | ETH[0.000000100000000],FTT[0.041027516552400],MATIC[0.000000006796395],USD[2.166285981282276] |
| 01978390 | USD[0.921409872175000] |
| 01978394 | ALICE[0.059720000000000],ETH[0.000132400000000],ETHW[0.000132400000000],FTM[0.253000000000000],SAND[0.170600000000000],SOL[0.000564000000000],SPELL[44.085000000000000],USD[0.138177473633059],USDT[0.000000045193240],XRP[0.750000000000000] |
| 01978398 | BNB[0.000000008754891],FTT[0.000000069955840],USD[0.000000753519188],USDT[0.000000015335853] |
| 01978403 | USD[50.010000000000000] |
| 01978405 | ATLAS[139.992000000000000],BTC[0.000000088622808],ENJ[94.987200000000000],ETH[0.000000082482198],GRT[0.948400000000000],MANA[10.000000000000000],MER[35.000000000000000],MNGO[39.994000000000000],POLIS[5.199740000000000],SAND[3.000000000000000],SPELL[1099.960000000000000],TLM[575.962600000000000],USD[8.141832559686580],USDT[0.000000008223155],WRX[14.000000000000000],YFI[0.002000000000000] |
| 01978408 | BUSD[2369.106700240000000],DYDX[0.037680000000000],FTT[0.467815553960000],LTC[3.000657180000000],LUNA2[0.002161804920000],LUNA2_LOCKED[0.005044201147000],LUNC[0.006964000000000],SOL[0.003260000000000],TRX[0.000010000000000],USDT[0.000000087403632] |
| 01978413 | FTM[0.000000059209664],SLRS[0.000000038730000],TULIP[0.000000087100000],USDT[0.000000001556],USDT[0.000000005964428] |
| 01978415 | APT[0.260596850000000],ETH[0.000388670000000],ETHW[0.000388670000000],MATIC[0.479574140000000],NFT[332352397238790095][1],NFT[379141076237850000][1],NFT[500094160511852661][1],NFT[500215197374996872][1],UBXT[1.000000000000000],USD[0.000000187001566],USDT[0.000000006300000],XRP[0.533867000000000] |
| 01978421 | BTC[0.161157900000000],ETH[1.000022210000000],ETHW[1.000022212814710],FTT[17.064769630000000],TRX[0.000010000000000],USD[111.138530851570008700000000000],USDT[0.000000408092880] |
| 01978423 | TRX[0.106976000000000],USD[3.237924862925000] |
| 01978430 | FTT[3.000000000000000],USD[0.066440973760557],USDT[0.0000000025200000] |
| 01978434 | ETH[0.000000022750260],USD[0.978556000000000] |
| 01978443 | MOON[0.000001000000000],RUNE[0.000000100000000],USD[0.836991023730758700000000000],USDT[1.080445281914624100000000000],XRP[0.000000183615018] |
| 01978446 | AXS[0.900000000000000],ETH[0.630000000000000],EUR[0.000006131004979],LUNA2[2.191601303000000],LUNA2_LOCKED[5.113736373000000],LUNC[7.060000000000000],MANA[73.000000000000000],RAY[381.267638098751900],SAND[49.000000000000000],SHIB[2900000.000000000000000],SOL[9.184370910000000],STEP[167.200000000000000],USD[0.947806271826718800000000000] |
| 01978455 | BNB[0.000000002787200],USD[0.367683961374205],USDT[0.000000076351774] |
| 01978457 | USD[0.002192571400000],USDT[0.000000070423768] |
| 01978460 | DAI[0.000000100000000],SHIB[98824.314188300000000],USD[0.000000082072045] |
| 01978461 | LUNA2[8.266280580000000],LUNA2_LOCKED[19.287988020000000],USD[1575.324407477716580000],USDT[-27.380008332676574900] |
| 01978464 | BAO[2.000000000000000],BNB[2.416894753580382600],CRO[0.000000005010321400],KIN[2.000000000000000],LUNC[0.000000008598460],TONCOIN[15.866880813946965],USD[0.000000070433274],USDT[2134.808675746403864800] |
| 01978465 | BTC[0.069777067000000],USD[-97.893220481555089100000000000] |
| 01978468 | USD[0.000000088437059] |
| 01978469 | SRM[0.747273140000000],SRM_LOCKED[7.708634350000000],USD[0.000000030697609] |
| 01978471 | USD[0.000000219046348],USDT[3405.091591664384518100] |
| 01978476 | BABA[4.319810000000000],LINK[0.999810000000000],TRX[0.000028000000000],USD[0.160512378375000000],USDT[0.000000101573970] |
| 01978486 | USD[0.020991006635000],USDT[0.000000012000000] |
| 01978496 | ATLAS[280.000000000000000],BTC[0.000009848000000],DOGE[0.992020000000000],USD[5.648827293210000],XRP[0.996580000000000] |
| 01978497 | ATLAS[9696.996307524899731],DOGE[0.000000011264000],ENJ[0.000000002624536200],MANA[0.000000006596124],USD[0.000000094979404],USDT[0.000000074648353] |
| 01978499 | FTT[10.029211910000000],THETABULL[11.431000000000000],USD[0.000000113852866],USDT[0.606276705186294000] |
| 01978501 | BNB[0.008308497234800],ETH[0.000235700000000],ETHW[0.000235700000000],FTM[0.108731700000000],FTT[25.419424859084725],LUNA2[0.000022961890500],LUNA2_LOCKED[0.000535377744500],LUNC[5.000000000000000],NFT[301088010675048099][1],NFT[338728952855280091][1],NFT[349543463462049836][1],NFT[352671035425511869][1],NFT[387323318186732045][1],NFT[411698565188941035][1],NFT[429830868639802204][1],NFT[448894190462907058][1],NFT[460698065791538727][1],NFT[473368735217259433][1],NFT[572792193301265091][1],SOL[0.009620000000000],TRX[0.000872000000000],USD[8641.281501380385125600],USDT[0.003788479677972] |
| 01978502 | USD[0.003788479677972] |
| 01978504 | GRTBULL[101.500000000000000],USD[0.070589426875000000] |
| 01978508 | USD[0.000000104320405] |
| 01978508 | AUD[0.485527243538920800],BTC[0.001167950000000],ETH[0.000873450000000],ETHW[0.000873452787276000],USD[186.544507439402129600],USDT[0.000000025676504] |
| 01978511 | ADABULL[3.752383260000000],BNB[0.206430060000000],EDEN[0.014723770000000],FTT[25.740217000000000],POLIS[25.036170600000000],USD[0.056806003250000000],USDT[1.074685362000000] |
| 01978514 | ETH[0.000000006647793],FTM[0.254616663897354600],PERP[0.000000006756080],USD[-0.006681962772043200] |
| 01978517 | AAVE[0.782464800906037500],AVAX[0.000000049320384],ENS[11.466135500000000],OMG[77.798312420000000000],SLRS[0.000000006350000],SOL[3.028306920000000000],USD[0.000000029115532] |
| 01978518 | AAVE[0.558825181000000],BAL[7.108689627000000],BTC[0.008342592451628],COMP[0.566694813720000],DOGE[197.296936820000000000],MATIC[9.985260000000000000],RAY[29.964357000000000000],TRX[0.634820000000000000],USD[54.510929577807000000],USDT[452.054173668723923] |
| 01978521 | USDT[0.000000007103441400] |
| 01978523 | APE[13.700000000000000],BTC[0.002243345449381500],EUR[75.847587875931793600],LUNA2[1.309834275000000000],LUNA2_LOCKED[3.056279975000000000],LUNC[31.114015180000000000],USD[-64.473839169271112790] |
| 01978529 | TRX[0.000010000000000] |
| 01978531 | ETH[-0.000000030000000],NFT[365968126094835891][1],NFT[444363461990954892][1],NFT[487394620092864971][1],TRX[0.002491000000000000],USD[0.000000099072671],USDC[205.898510080000000],USDT[0.008468636250404133] |
| 01978532 | BTC[0.010465830000000000] |
| 01978536 | TRY[0.016576740000000000],USD[0.000000005010017100],USDT[0.000000071639085] |
| 01978546 | BTC[0.000067030000000],ETH[0.000209110000000],ETHW[0.000209110000000],TRX[0.001555000000000000],USD[0.193605953116810000],USDT[0.852270760000000000] |
| 01978549 | AVAX[0.054476949475508200],FTT[0.100000000000000000],USD[3.108669218011447980],USDT[0.129770985000000000] |
| 01978556 | USD[0.000000032751000] |
| 01978556 | APE[0.000000007233705600],ETH[0.000022800000000],ETHW[0.000022800000000],MATIC[0.000009630000000],NFT[460254027758776933][1],USD[0.000000011621592] |
| 01978559 | BNB[0.000000005078600],BTC[0.000000005760380],CRO[0.000000093402110],ETH[0.000000010000000],OKB[0.000000005545439075],USD[0.000000060123294],USDT[0.000000008631161] |
| 01978565 | ALGO[2.826940000000000],APT[2.291620000000000000],DOT[0.013000000000000],GODS[0.044763140000000000],MATIC[15.499430000000000000],USD[3.097556910604000000],USDT[275.299883692011731200] |
| 01978567 | ATLAS[7.100000000000000000],BTC[0.000013120000000],TRX[0.000010000000000],USD[0.006666060000000000],USDT[0.000000042369018] |
| 01978568 | ETH[0.065987460000000000],ETHW[0.065987460000000000],USD[54.858972162500000000000000000] |
| 01978569 | TRX[1.000000000000000000],USD[0.000000061086590],USDT[0.010452162284460] |
| 01978570 | SOL[0.000000010000000000],USD[0.009919092432643] |
| 01978572 | USD[25.000000000000000000] |
| 01978573 | ALICE[4.999050000000000000],ATLAS[1889.640900000000000],AURY[4.999050000000000000],DFL[1289.754900000000000000],GALA[299.943000000000000],MANA[44.991450000000000],USD[1.331485000000000000] |
| 01978575 | USD[0.000000083664782],USDT[0.000000070011738] |
| 01978578 | ETH[0.000970200000000000],ETHW[0.000970200000000],LUNA2[0.013255217370000],LUNA2_LOCKED[0.030928840520000],LUNC[2886.351489000000000],USD[0.000000429127 48636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01978579 | BTC[0.000000000202133556],FTT[0.0000000056250254],USD[0.000000000115280] |
| 01978580 | BNB[0.00000000051175214],BTC[0.0072964100000000],USD[0.000187290175343] |
| 01978584 | COPE[9.99810000000000000],MNGO[79.98480000000000000],RAY[1.99962000000000000],USD[2.1211796900000000],USDT[0.000000014167670] |
| 01978585 | ATLAS[4220.48215081329536442],FTT[0.000000000299524002],USD[0.0000000097441904],USDT[0.000000041518341] |
| 01978591 | OMG[0.00000000010034700],TRX[0.00077800000000000],USD[0.00000000278838338],USDT[40.00000000861149444] |
| 01978592 | DOGEBULL[0.23000000000000000],USD[0.16280500900000000],USDT[0.00000000570262880] |
| 01978593 | AKRO[0.000272090000000000],BAO[0.04839732000000000],CHZ[0.000102060000000000],LINA[0.00186222000000000],MTA[0.000191610000000000],ORBS[0.00111426000000000],REEF[0.00570392000000000],RSR[0.00048568000000000],SUN[0.00422889000000000],USD[0.000004372302927],ZRX[0.00017026000000000] |
| 01978600 | HT[0.000000000522000] |
| 01978606 | NFT [3688411010329691 43][1],NFT [4240134070337 22884][1],NFT [5114542506063 93627][1],NFT [5297334336094 83966][1],NFT [5381752525700 48181][1],NFT [5453545569315 91950][1],USD[0.8629988529000000],USDT[0.8777040000000000] |
| 01978614 | BICO[0.000000074926062],FTT[306.37546240429081 34],GODS[0.009117290000000],NFT [4683281699015 31097][1],NFT [5562321643799 02080][1],PSY[4420.90000000000000000],STARS[483.00000000000000000],TRX[0.00025000000000000],USD[0.8568096232772065],USDT[3.48246100167 29510] |
| 01978619 | ATLAS[0.000000005102173 5],AVAX[0.00018940000000000],FTM[0.000000003000000],GT[0.000000062652640],POLIS[0.00000001500979 3],SHIB[0.000000002436006 5],SOL[0.000000005000000],USD[-0.000079632661768],USDT[0.00000001123185 76] |
| 01978620 | BTC[0.00000009600000000],FTT[0.05466652440517 60],USD[2.40276750386706 54] |
| 01978621 | BAT[0.00000002931673 5],DOGE[0.000000000893412 0],SOL[0.00000001000000000],USD[0.0000001076236 06] |
| 01978622 | DOGE[0.000000056905552 4],SRM[0.002798640000000 00],SRM_LOCKED[0.01436314000000000],USDT[0.000000050499288] |
| 01978625 | GBP[0.00000000184910 51],LTC[0.00983800000000000],USD[0.00000009131036 9],USDT[1.0598603300000000] |
| 01978626 | BNB[0.00000001000000000],BTC[0.00000006780000000],ETH[0.0000000481 17324],USD[0.0000043944954314] |
| 01978627 | USDT[0.00000000120000000] |
| 01978631 | ETH[0.00083494000000000],ETHW[0.00083494000000000],GBP[0.000000103794174],USDT[7901.65976364000000] |
| 01978634 | USD[0.0000000196446029],USDT[162.30711723973722 66] |
| 01978635 | HKD[0.92105133882940 02],TRX[0.000016000000000],USD[0.0000000684848 17],USDT[0.00000003157276 3] |
| 01978638 | SOL[0.00000000096410000] |
| 01978641 | FTT[0.04436973561600 00],POLIS[23.60000000000000000],TRX[0.00001000000000000],USD[0.0000001424419 03],USDT[0.00000000638368 37] |
| 01978644 | USD[25.0000000000000000] |
| 01978648 | USD[0.0099190114987711],USDT[0.00000000044466 10] |
| 01978650 | STEP[652.17456000000000000],USD[0.00000018177069 8],USDT[0.00000000548616 56],XRP[600.93000000000000000] |
| 01978660 | USDT[0.00000858112493 4] |
| 01978666 | USDT[2.08748810850000000] |
| 01978668 | CEL[31.77630602300000000],CRO[685.70263620000000000],FTT[3.73031842000000000],LRC[137.41870595000000000],USD[0.00000040560288 65] |
| 01978675 | BTC[0.13512559684542 00],BULL[0.00000010490000 0],DYDX[1.50000000000000000],ETH[4.70063011813171 00],ETHW[0.00000000441 3400],FTT[25.09525000000000000],SOL[19.97559635722621 00],TRX[0.00000113927671 00],USD[187.66541411839934 41],USDT[0.0000002450634 29],XRP[5947.91601627862 40400] |
| 01978676 | USD[0.0000000119424501] |
| 01978681 | BAO[1.00000000000000000],GBP[0.00000000277272282],RUNE[5.65242498000000000],SOL[0.00111914000000000],TRX[1.00000000000000000],USD[0.0000012339812048] |
| 01978689 | TRX[0.00001000000000000],USD[0.6640720700000000] |
| 01978697 | USD[25.00000000000000000] |
| 01978698 | BAO[11000.00000000000000000],BTC[0.00039994300000000],COPE[14.00000000000000000],ETH[0.00818985664000000],ETHW[0.00814602904000000],KIN[32000.00000000000000000],SOL[0.21162167000000000],SUSHI[2.49952500000000000],USD[1.2760831896564300],XRP[58.63212016338199 00] |
| 01978700 | ETH[0.00082171000000000],ETHW[0.00082171000000000],RNDR[0.09916000000000000],SRM[0.79170400000000000],USD[0.00000000445866 49] |
| 01978703 | AUD[54.52478288000000000] |
| 01978711 | KIN[754.00000000000000000],USD[6.33857855620000000],USDT[0.96000000508872 10] |
| 01978715 | BNB[13.21456628000000000],BTC[0.12938688000000000],ETH[0.27979051000000000],ETHW[0.27967545000000000],GBP[2031.97193895000000000],USDT[1756.34568321000000000] |
| 01978717 | USD[0.96783267725335355],USDT[0.00000000336658 20] |
| 01978719 | USD[3.20297052675000000] |
| 01978720 | 1INCH[866.00000000000000000],ATLAS[7058.767324000000000000],BTC[0.12947738933000000],EUR[0.00000000686896 25],FTT[14.49744022000000000],LUNA2[0.77290135700000000],LUNA2_LOCKED[1.80343650000000000],LUNC[19.42660752200000000],SOL[14.02783489800000000],USD[1241.63436708487424 44],USDT[8175.32198818849300 52] |
| 01978723 | AAVE[0.00000000010003000],ADABULL[0.00000002176000],AUD[-0.00000000098487143],AVAX[0.00001968611600 00],BADGER[0.000000003000000],BAL[0.00000001000000000],BNB[0.00000013532036 8],BNBBULL[0.00000000582400000],BTC[0.00000001000000000],COMP[0.00000000575000000],COMPBULL[0.00000000900000000],DOGEBULL[0.000000007650000],ETH[0.00000011504880 0],ETHBULL[0.00000000010000000],FTT[0.00000298643787 64],GRTBULL[0.00000000600000000],KNCBULL[0.00000000400000000],LINKBULL[0.00000000800000000],LUNA2_LOCKED[0.90891053970000000],LUNC[0.00756664701179741 6],MATIC[0.00010000000000000],MATICBULL[0.00000002000000000],MKR[0.00000000900000000],SOL[0.00000000400000000],TRX[0.00020270145999001],TRXBULL[0.00000010000000000],USD[-0.00734676151510],USDT[0.00000000465253737],VETBULL[0.00000000900000000],XLMBULL[0.00000000300000000],ZECBEAR[0.00000000900000000],ZECBULL[0.00000000500000000] |
| 01978728 | BTC[0.00000024385821 5],EUR[0.00000003756558],USD[0.00000023050000000],USDT[0.0000000283434520] |
| 01978738 | POLIS[2.60000000000000000],USD[0.1798687572500000] |
| 01978742 | BTC[0.00027467363118 7],ETH[0.00969818095219907],FTT[0.04719002675117703],USD[0.00000031264696 5],USDT[0.00000000262500000] |
| 01978747 | BTC[0.90017504000000000],ETH[8.00000000000000000],ETHW[8.00000000000000000],FTT[67.29626449000000000],SOL[65.14287305506213 12],SRM[429.91460930000000000],USD[0.0000015426585099] |
| 01978748 | KLUNC[3980.757308380000000000],LUNA[28.84326026000000000],LUNA2_LOCKED[20.63427394000000000],TRX[0.00001000000000000],USD[0.0682657946923 66],XRPBULL[6817.84086226000000000] |
| 01978749 | EUR[0.00000000179865 05],KIN[1.00000000000000000],SHIB[867.2039261500000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],XRP[36.09731375671797 29] |
| 01978750 | ATLAS[1253.16569676000000000],USD[0.9578388482500000],USDT[0.00000000338495 88] |
| 01978752 | ATLAS[9.08333642000000000],TKO[0.00000100000000000],USD[0.0000001541625 24],USDT[-0.000000085751097 9] |
| 01978753 | AXS[0.09998000000000000],BCH[0.00000000831394 41],DOT[0.00164978000000000],ENJ[0.99940000000000000],LTC[0.00000000476130],SLP[569.886000000000000000],SOL[0.00998800000000000],USD[0.00000148996135 54],USDT[0.00000005280414719] |
| 01978754 | BAT[11.00000000000000000],BTC[0.02868563210000000],ETH[0.16900000000000000],FTT[2.00000000000000000],USD[0.02365932033300000] |
| 01978757 | ETH[0.00000000042197 17],NFT [4359563521652276 57][1],NFT [4640355309431 32464][1],NFT [5154916734348 01045][1],SOL[-0.000000002960000 0],TRX[0.00000000850460 40],USDT[0.0000001205435 5] |
| 01978758 | DFL[80.00000000000000000],ETH[0.00117780000000000],ETHW[0.00117780108733883],USD[-0.011577160372272 2] |
| 01978761 | BTC[0.0000000077532 00],COMP[0.0000000018249 372],ETH[0.00000000870643 00],USD[1.39556773125207 26] |
| 01978762 | AAVE[0.0000000066625006],CEL[0.30000000000000000],FTT[0.0000000381138 37],USD[0.31752240251330 20],USDT[0.00000000794478 6] |
| 01978763 | ETH[0.00170708000000000],ETHW[0.00170708000000000],USD[0.000029311250090 4] |
| 01978765 | BTC[0.6145109400000000 0],EUR[0.00000000742151 67],USD[0.00000017110416],USDT[6.23865741690231 01] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01978770 | USD[0.0122188646146000],USDT[0.000000020437568] |
| 01978776 | BTC[0.0000069000000000],BUSD[602.2672128900000000],FTT[155.0000000000000000],IMX[1016.5050825000000000],RAY[0.8243600000000000],USD[0.0000000009000000] |
| 01978777 | FTT[0.0000000314722121],SOL[0.0000000054850000],SRM[0.0000000485398048],USD[3.2043776986983192],USDT[0.0000032854515510],XRP[0.0000000004850000] |
| 01978791 | BNB[0.0000000033405822],BTC[0.0000000079954538],DOGE[0.0000000086124836],LINK[0.0000000021232121],MANA[0.0000000034721499],SRM[0.0000000056157633],TRX[0.0000000091776080],USDT[0.0000000079472583] |
| 01978792 | ATLAS[341.7539650400000000],USD[0.0000000004948800] |
| 01978796 | ADABULL[2.3595160000000000],BALBULL[0.8968300000000000],COMP[0.0000000060000000],COMPBULL[6474.7454300000000000],DOT[1.6996770000000000],DYDX[7.4985750000000000],FTT[0.4999050000000000],HNT[1.5996960000000000],SOL[0.2899449000000000],SRM[12.9975300000000000],USD[65.1290280096660718],USDT[0.0000001092113861],XRPBULL[8.5446000000000000] |
| 01978799 | FTT[2.5490494252011388],REAL[0.4000000000000000],USD[0.0000000017325000],USDT[0.1611542410000000] |
| 01978801 | NFT[524361961424286477][1],USD[0.0000000022185760] |
| 01978807 | BTC[0.0000000020000000],NFT[327330631338615500][1],NFT[362739713659719941][1],POLIS[10.5525536383934151],USD[0.0016293648878638],USDT[0.0000000086520161] |
| 01978807 | SOL[1.0048427400000000],USD[0.0000015527330394] |
| 01978808 | BNB[0.0000014375400],BTC[0.0024347745932908],DOGE[607.3698714000000000],ETH[0.0261301810570300],ETHBULL[0.0439916400000000],ETHW[0.0259905191924800],SLND[6.8986890000000000],SLRS[29.9943000000000000],SOL[0.2999430000000000],USD[1.2969175087612019] |
| 01978810 | BNB[0.0000000062816608],EUR[0.0000000018131536],FTM[0.0000000035322373],FTT[0.0000000095000000],USD[0.0000000307769375],USDT[0.0000000079432594] |
| 01978811 | SHIB[149818.5630689000000000],USD[0.0001136546985390] |
| 01978812 | BNB[0.0000000039852800],BTC[0.0061070518074765],GODS[54.3000000000000000],USD[0.0000714407602480] |
| 01978817 | DOGEBULL[25.9000000000000000],ETHBULL[25.6834192250000000],EUR[0.0000000078709190],GRTBULL[11369.7128000000000000],MATICBULL[249048.0610000000000000],THETABULL[362.0312010000000000],USD[0.0665656677250000],USDT[0.0869088178346018],VETBULL[1027553.8600000000000000] |
| 01978819 | BTC[0.0000000076238822],TRX[1.0000000000000000],XRP[0.1036856300000000] |
| 01978820 | BTC[0.0001057000000000] |
| 01978831 | ATLAS[9.9240000000000000],USD[0.0000000138610721],USDT[0.0000000067870736] |
| 01978838 | FTT[0.0024124869917900],UMEE[1282.4860000000000000],USD[0.0062325414000000] |
| 01978839 | AAVE[0.0000000019243448],BNB[0.0000000065462936],BTC[0.0000000020627048],CHZ[0.0000000042300000],DENT[0.0000000010075300],DOT[0.0000000039659714],ENJ[0.0000000005800000],ETH[0.0104105645947405],ETHW[0.0000000033680731],GALA[0.0000000006560000],GRT[0.0000000085381108],MATIC[0.0000000070928608],RNDR[5.5829703600000000],SRM[650.0000000000000000],STARS[10.0000000000000000],TRX[0.0000000099126811],USDT[34.4889030641524592],XRP[301.7875213400000000] |
| 01978841 | USD[-0.0037758143877107],USDT[0.8899469516801180] |
| 01978847 | AUD[2.8959554300000000],BTC[0.0001093188025000],TSLA[22.9751618362808696],USD[38.3684162600000000] |
| 01978848 | DYDX[173.9270996000000000],USD[0.0000010431000200] |
| 01978850 | EUR[0.0000000051991130],FTT[2.2196796949189335],SOL[0.0000000080000000],USD[0.0000003391162130] |
| 01978860 | LTC[0.0000000087629],LUNA2[0.6138507812000000],LUNA2_LOCKED[1.4323184890000000],TRX[0.0008570000000000],USD[0.0000000112827021],USDT[0.0002640053124653] |
| 01978864 | ATLAS[994.1200220000000000],AVAX[4.0000000000000000],BTC[0.0117807700000000],ETH[0.2707920840000000],ETHW[0.2707920840000000],FTM[100.8030831900000000],FTT[5.0000000000000000],GALA[300.0000000000000000],IMX[50.0000000000000000],MATIC[120.9234413500000000],MBS[200.0000000000000000],SAND[31.0000000000000000],SOL[5.5829703600000000],SRM[50.0000000000000000],STARS[10.0000000000000000],USDT[0.0000000000090012] |
| 01978868 | POLIS[489.9069000000000000],TRX[0.0000010000000000],USD[0.4281169700000000],USDT[0.0000000106174242] |
| 01978870 | BTC[0.0000005000000000],USD[0.4868427620000000],USDT[0.5313200026526626] |
| 01978872 | CEL[1.0000000000000000] |
| 01978876 | EUR[0.0000000034994790],TRX[0.0000000024000000],USD[0.0000000638344448],USDT[0.0000000066767375] |
| 01978877 | AURY[91.0000000000000000],MAPS[0.8314000000000000],POLIS[0.0862000000000000],SPELL[3100.0000000000000000],TRX[0.0000020000000000],USD[8.5809643917500000] |
| 01978879 | USD[0.0000000059521444] |
| 01978882 | AUD[0.0000038362164530],FTM[19.9960000000000000],FTT[8.4275527000000000],MATICBULL[0.9834000000000000],USD[24.8478836200000000],USDT[0.0000000028278084] |
| 01978883 | NFT[448994931887286268][1],NFT[496713326270362269][1],NFT[554649009368961487][1],SOL[0.0000000093093998],USD[0.0000003428740170] |
| 01978890 | CRO[0.0000000020052813],LTC[0.0000000060000000],LUNA2[0.0000000331138015],LUNA2_LOCKED[0.0000000772655369],LUNC[0.0072106000000000],OMG[0.0000000081910528],SLP[0.0000000054344886],SOL[0.0000000081875764],USD[0.0036464000833927],USDT[0.1149327858519233] |
| 01978891 | USD[0.0000000026509348] |
| 01978894 | USD[3.2389819083750000] |
| 01978895 | USD[0.0000000062500000],USDT[0.0000000159664992] |
| 01978896 | USD[0.9504270700000000] |
| 01978897 | FTT[0.0292500000000000],USD[0.0031603828032000] |
| 01978899 | USD[3.6837831200000000],USDT[0.0000000020000000] |
| 01978902 | BTC[0.0000008531338875],FTT[0.0824051445645912],USDT[0.0581924590375000] |
| 01978904 | EUR[0.0000000054592151],SOL[0.0460400000000000],USD[0.0000001060640906],USDT[0.0000000061547809] |
| 01978906 | BULL[0.0000082900000000],ETHBULL[0.0000782130000000],USD[0.0000000172414603],USDT[0.0000000085422450] |
| 01978908 | ATLAS[0203.8397260756319710],CRO[2035.2271801500000000],DFL[0.0000000006272375],ENJ[50.8064277902368164],FTT[10.0000000004437700],HNT[2.0000000000000000],MANA[50.9963580100000000],POLIS[150.3566482845292028],SAND[50.5474346000000000],TRX[3.0000000000000000],USD[0.0063644342336218],USDT[0.0000000058020357] |
| 01978915 | APE[0.0363800000000000],ENS[0.0084350000000000],ETH[0.0000000000000000],EUR[0.0068200000000000],LINK[0.0200000000000000],LTC[0.0098613300000000],LUNA2[2.4592378100000000],LUNA2_LOCKED[1.0715548900000000],USD[0.0026368951500000] |
| 01978920 | SRM[13.6289382700000000],SRM_LOCKED[90.5147047900000000],USDT[311.1600000000000000] |
| 01978921 | ATLAS[9.7920000000000000],KIN[29994.0000000000000000],USD[0.0865655830000000],USDT[0.0000000016332064] |
| 01978926 | USD[30.0000000000000000] |
| 01978927 | AAVE[0.0000000030428734],BNB[-0.0000000011812308],BTC[0.0000000096061134],CEL[0.0000000011668755],CUSDT[0.0000000087693520],ETH[0.0000000021503604],FTT[38.8954458667972000],LINK[0.0000000031530411],LUNA2[0.0000000050000000],LUNA2_LOCKED[6.1580700420000000],MATIC[0.0000000028308834],SOL[0.0000000093359736],UNI[0.0000000052887438],USD[80.1281440870232638],USDT[0.0000000064382356],USTC[0.0000000076065796],XRP[0.0000000094916806] |
| 01978928 | BTC[0.1111214260000000],DOT[2.0000000000000000],ENS[0.5792398800000000],ETH[1.4205371054324314],ETHW[1.4185575800000000],EUR[0.0999004212881720],FTT[2.1995600000000000],LINK[4.6781287500000000],RUNE[5.1503833000000000],TRX[363.0000000000000000],USD[22876.6510158043733543],USDC[0.0000000000000000],USDT[1.4321230483313569],XRP[123.0000000000000000] |
| 01978933 | BAO[1.0000000000000000],BICO[0.0000001000000000],CHZ[0.0000001000000000],USD[0.0000004896000000] |
| 01978937 | USD[0.0057702492402336],FTT[2.7248962900000000],KIN[1.0000000000000000] |
| 01978939 | EUR[0.0000000040277400],USD[0.0000000984216722],USDT[0.0000000085177609] |
| 01978943 | ATLAS[439.8218000000000000],TRX[0.0000010000000000],USD[0.0000001292293336],USDT[0.0000000073019516] |
| 01978945 | ALGOBULL[65560000.0000000000000000],ALTBULL[14.3570000000000000],ATOMBULL[66220.0000000000000000],GRTBULL[3030.8000000000000000],USD[0.1168814691500000],USDT[0.0000000098904994],VETBULL[790.6000000000000000] |
| 01978946 | BNB[0.0001472100000000],ETH[0.0000000028459301],FTT[0.0000000023658000],MATICBULL[100.0787200000000000],USD[0.0039227946119784],USDT[0.0000000125844623] |
| 01978953 | ETH[0.0000592700000000],ETHW[0.0034284100000000],NFT[407110322881181114][1],NFT[485865306063432674][1],NFT[546166199022958426][1],USD[0.0973636700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01978954 | HT[0.000000000327500000],SOL[0.000000051890400],TRX[0.000000065212642],USD[0.000000079845245],USDT[0.000000002240331] |
| 01978958 | USD[20.000000000000000] |
| 01978962 | USD[0.000005400057303] |
| 01978963 | DOGE[0.000000054394915],FTT[0.000000002617202],LINK[0.000000004049120],LTC[0.002577140000000],NFT [308500184097811865][1],NFT [516890822907961963][1],SOL[1.610000006937477000],TRX[0.000000009206657],USD[-0.047638156931933],USDT[0.000000084887305] |
| 01978967 | FTT[151.150133810000000],USD[0.000000273036593] |
| 01978970 | ALICE[7.578149140000000],BAO[3.000000000000000],BNB[0.051560990000000],BTC[0.000000240000000],DENT[1.000000000000000],ETH[0.369971850000000],ETHW[0.369877210000000],GBP[0.000071148001305],KIN[4.000000000000000],LINK[7.156604620000000],MATIC[1.028602010000000],SLP[146.042010740000000],SOL[0.000000003772108],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.002654982895879],USD[0.010143100000000] |
| 01978974 | ETH[0.007983470000000],ETHW[0.007983470000000],LUNA2[0.945143795200000],LUNC[205837.051288100000000],USD[305.407060513201680] |
| 01978978 | ATLAS[40278.614900000000000],MANA[3182.395230000000000],MATIC[0.000000067797516],SHIB[2255733226.953673749000000],SOL[166.087926400000000],TRX[0.000001000000000],USD[2.253026830313046],USDT[8.500000014618611 2],XRP[0.720000000000000] |
| 01978981 | AXS[0.000000019219813],BTC[0.000000011700418],CRO[0.988000000000000],DOGE[0.160314660000000],DYDX[0.000000028340058],ETH[0.000000004993732],SAND[0.009120758849299 1],SUSHI[0.000000003762416],SOL[0.000000007746898],TRX[0.000054565477 1646],USDT[0.000201338129 26133] |
| 01978987 | AKRO[2.000000000000000],AMPL[0.003241136147813 3],AVAX[0.010793800000000],BAO[15.000000000000000],BAT[0.051514160000000],BCH[0.000013440000000],BNB[0.000021000000000],BOBA[1.404416600000000],CHZ[0.034541970000000],CONV[0.499576850000000],CRO[0.094841180000000],CRV[0.003410020000000],DENT[4.920546270000000],DODO[8.470056600000000],DOGE[0.049089070000000],HNT[0.000386540000000],HOLY[0.307120400000000],KIN[2.047120400000000],LINA[0.650108860000000],LRC[0.038052420000000],LTC[0.000043680000000],MANA[0.011247040000000],MNGO[0.038853210000000],OMG[0.001042930000000],URAY[0.569377450000000],RUNE[0.000992880000000],SHIB[3558.993364080000000],SOL[0.000094080000000],SUN[0.245341550000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.003898564337322 3],XRP[0.007931320000000] |
| 01979001 | USD[0.089496027525249 0] |
| 01979003 | BTC[0.000018000000000] |
| 01979010 | USD[-0.000587450752179],USDT[0.005175096045833] |
| 01979015 | SAND[1.999620000000000],USD[0.196400000000000] |
| 01979017 | CRO[149.973000000000000],MNGO[170.000000000000000],SRM[5.998920000000000],USD[4.489085900000000],USDC[12.500000000000000] |
| 01979025 | USD[20.000000000000000] |
| 01979026 | BTC[0.000000079062650],EUR[0.000000034734396],LTC[0.000000073830692],USD[2.383861603972967 0] |
| 01979028 | USD[50.000000000000000] |
| 01979030 | ATLAS[2495.100000000000000],USD[1.163249410500000 00] |
| 01979032 | ATLAS[0.000000126661225],AVAX[0.000000046092547],BAT[0.000000007000000],BTC[0.000000071151765],DFL[620.000000062982159],FTT[0.000000035527534],KSOS[0.000000001540000],LOOKS[0.000000047379200],MANA[0.000000052403634],USD[0.287379325415649 2],XRP[4.549484050000000] |
| 01979035 | AVAX[0.000000025876272],BTC[0.000000025992875],BUSD[25360.000000000000000],ETH[0.000000010000000],FTT[0.151107933984179 8],USD[0.139720533288313],USDT[0.000000088694156] |
| 01979036 | FTT[0.036298260010160],USD[2060.000000000000000] |
| 01979037 | ATLAS[0.000000022724347],AVAX[0.000000062517553],BIT[0.000000026430000],BNB[0.000000031841722],BRZ[0.000260212555649 5],BTC[0.000002144625343],DOGE[260.266210000000000],ETH[0.000000050025954],FTM[0.426896958186684 9],FTT[0.009880223025815 4],LUNA2[0.233888559603395 1],LUNA2_LOCKED[0.545739723078227],MATIC[0.000000025179681],SHIB[0.000000004776262 6],SOL[0.000000080130754],SPELL[0.000000004755811 0],TRX[0.000026000000000],USD[1.007414268192393],USDT[0.000000034886542] |
| 01979040 | STEP[0.080038000000000],USD[0.000000006932671 4],USDT[0.000000400000000] |
| 01979042 | BNB[0.000000006741100],BTC[0.000000009731750],BUSD[123.000000000000000],CEL[0.000000062139232],FTT[0.000000131004521],ETHW[0.000000038014220],FTT[0.017444893412914 6],HT[0.000000017335926],LUNA2[22.452181470000000],LUNA2_LOCKED[52.388423440000000],NFT [293241820783903610][1],NFT [564774951909018980][1],OKB[0.000000004479128 6],OMG[0.000000034385561],PUNDIX[80.000000000000000],SOL[0.000000061047728],TRX[300.155015000000000],USD[80.199047295418690],USDT[0.000000018292105],USTC[0.000000033087301],XPLA[0.400000000000000] |
| 01979043 | BTC[0.040000000000000],DOGE[5000.000000000000000],ETH[0.700000000000000],ETHW[0.200000000000000],FTT[25.095251375623478 0],LUNA2[0.278856683000000],LUNA2_LOCKED[0.650665595600000],LUNC[80721.630000000000000],USDC[244.733745810000000],USDT[0.000000071399240] |
| 01979045 | AMPL[0.000000112470722],BCH[0.000000000200000],BTC[0.000000002016399 6],ENS[14.381816707000000],FTT[0.098578005877740 8],TRX[0.000016000000000],USD[164.403496649822720 6],USDT[0.000000050542212],YFI[0.000000042000000] |
| 01979048 | AKRO[1.000000000000000],GBP[0.000000097858824],KIN[6.000000000000000],TRX[1.000000000000000],USD[0.000000051373668] |
| 01979053 | HT[0.000000002365394],TRX[0.000000056966606] |
| 01979056 | BNB[0.000000042493205],ETH[0.004393150000000],ETHW[0.004393150000000],FTT[0.059599942883844 2],SOL[0.000000012465370],USD[1.517103901260693] |
| 01979057 | USD[3.699013688622030],USDT[1000.000000000000000] |
| 01979059 | BTC[0.002400004260537 0],BULL[0.000000060000000],ETH[0.032000130000000],ETHBULL[0.374820278000000],ETHW[0.046000000000000],EUR[0.376670730858694 3],FTT[25.308558840612500],NFT [364920824056483309][1],RAY[30.462401970000000],SOL[0.000000169851114],USDC[994.334959670000000],USDT[0.004490001500000] |
| 01979061 | TRX[0.000001000000000],USD[0.557142175321672],USDT[0.000000062674545] |
| 01979062 | USD[0.000113738707496 7] |
| 01979063 | HT[0.000000043558100] |
| 01979065 | USD[0.312141329750000 0] |
| 01979074 | USD[0.000000084984745],BTC[0.000000101000000],KIN[0.000000075823970],MATIC[0.000000076197590],POLIS[0.000000058441798],SLP[0.000000022989466],USD[0.002816461675531 0],USDT[0.000000018508071],XRP[0.000000029733730] |
| 01979075 | USD[0.000000070896312],USDT[0.998136200000000] |
| 01979078 | ALGO[0.005017540492810 5],APE[3.695516000000000],AVAX[2.098841000000000],BTC[0.001499719000000],DOGEBULL[103.980240000000000],ENS[25.555143600000000],ETH[0.248952690000000],ETHW[0.248952690000000],FTT[101.280753000000000],LUNA2[1.678422863000000],LUNA2_LOCKED[3.916320150000000],LUNC[3654.064920824065483309][1],RAY[30.592400000000000],REEF[164908.661400000000000],SHIB[28097036.000000000000000],SUSHI[113.478435000000000],TLMI[4216.198770000000000],USD[141.281724247850840] |
| 01979086 | GBP[0.000000149304030],USD[0.835808159125000],XRP[0.000000004651706] |
| 01979087 | BRZ[0.000000016000000],BTC[0.002059035860380 8],SOL[6.540734200000000],USD[5.241678631250000] |
| 01979090 | USD[25.000000000000000] |
| 01979091 | FTT[0.013204660000000],USD[0.000000018660012],USDT[0.000000032500000] |
| 01979092 | SOL[0.000000008000000],TRX[0.000000007722498 0] |
| 01979095 | AAVE[1.340000000000000],AVAX[5.805513445050681 3],AXSI[2.500000000000000],BTC[0.023300000000000],CHR[316.000000000000000],CRV[147.992020000000000],ETH[0.243000000000000],ETHW[0.243000000000000],GALA[1040.000000000000000],HNT[6.200000000000000],IMX[103.500000000000000],LINK[6.800000000000000],LOOKS[561.000000000000000],LRC[253.000000000000000],MATIC[40.000000000000000],NEAR[67.000000000000000],RAY[70.000000000000000],SAND[50.000000000000000],SNX[10.313398100000000],SOL[3.560000000000000],UNI[13.400000000000000],USD[99.690382449781595],USDT[0.000000007143825 0],YFI[0.000000000200000],YGG[55.000000000000000] |
| 01979103 | ALGO[20.000000001452491 0],GOG[0.000000097205],USD[0.000000025863654],USDT[0.000000069935852] |
| 01979104 | USD[12.118141750000000] |
| 01979106 | BNB[0.007820450000000],BTC[0.049200000000000],ETH[1.000000000000000],ETHW[1.000000000000000],GOG[99.981000000000000],SHIB[12695877.000000000000000],SOL[1.964308780000000],USD[3.001906856587320],XRP[182.963452000000000] |
| 01979112 | BTC[0.000000099114200],DOGE[0.000001142255976],USD[0.000000029099550] |
| 01979115 | SHIB[299940.000000000000000],TRX[0.000010000000000],USD[42.480538756780000],USDT[0.007600000000000] |
| 01979121 | ATLAS[76.694382460000000],FTT[0.174257780000000],POLIS[1.142613930000000],SOL[0.412676830000000],USD[0.000000002045990] |
| 01979123 | BTC[0.000000064640000],EUR[0.000000051557821],REEF[43.697031894194290 2],USDT[0.000000095503524] |
| 01979126 | BTC[0.000012055825040],KIN[1.000000000000000],SGD[0.056687406498967 9],SOL[0.001154400000000],SXP[1.038955000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01979130 | USD[5.000000000000000] |
| 01979133 | BUSD[2001.000000000000000],NFT [351985276112242632][1],NFT [354330214435240367][1],NFT [360323752134700137][1],NFT [473681333067743232][1],NFT [534310450650069597][1],TRX[0.000060000000000],USD[0.000910470900000],USDC[487.470000000000000],USDT[0.004738805750000] |
| 01979135 | AUD[0.000000464952988],USD[0.000000081827680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01979140 | USD[0.0000000050000000] |
| 01979143 | EUR[0.0236251900000000],USD[0.0000000370104985] |
| 01979152 | USD[0.0291915611147947],USDT[0.0000000992401176] |
| 01979157 | EUR[0.0000000591154900],USD[0.6046785822395996],USDT[5.5881010153563005] |
| 01979159 | BTC[0.0000000320000000],EUR[0.0000000118003837],FTM[0.0000000041954671],GALA[400.5544686583512312],SOL[1.4881219500000000],TRX[0.0007770000000000],USD[4.5029765974029283],USDT[0.0000000001130424] |
| 01979162 | ATLAS[0.1146003467366930],BAO[5.0000000000000000],C98[0.0000000083752932],GBP[0.0000000044389135],KIN[3.0000000000000000],MNGO[0.0000000003463504],RAY[0.0000000013853056],RSR[1.0000000000000000],RUNE[0.0000000005946484],UBXT[2.0000000000000000] |
| 01979166 | USD[3.8670000000000000],POLIS[0.0950220000000000],SOL[8.0095763000000000],USDT[0.0083085822750000],USDT[1.6107028661832312] |
| 01979171 | BTC[0.0208289300000000],ETH[1.0495838600000000],ETHW[1.0495838600000000],SOL[9.2627918300000000] |
| 01979173 | BTC[0.0085984984400000],ETH[0.0179968572000000],ETHW[0.0179968572000000],FTT[11.9979114600000000],GALA[219.9615880000000000],GRT[92.9837622000000000],SHIB[4699179.3800000000000000],SOL[1.0398184160000000],SRM[76.9865558000000000],TRX[623.8910496000000000],UNI[4.6991793800000000],USD[11.0231424425270000],USDT[2.4620227900000000] |
| 01979175 | USD[0.0182091510000000] |
| 01979178 | BNB[0.0000001170025296],LTC[0.0000000097972110],SOL[0.0000000084892000],TRX[0.0000000038611724],USDT[0.0000053806170969] |
| 01979185 | AURY[2.2093302600000000],USD[48.1349623479212130] |
| 01979187 | LTC[0.0008216300000000],PORT[613.9647600000000000],USD[0.0205757709500000],USDT[0.0037250000000000] |
| 01979190 | ATLAS[0.0026303700000000],TRX[0.0000010000000000],USD[-0.7729590284031636],USDT[3.6666626661069354] |
| 01979196 | LUNA[3.7332163340000000],LUNA2_LOCKED[8.7108381130000000],LUNC[811915.7166620000000000],OXY[582.8721300000000000],USDT[0.0066560280000000] |
| 01979198 | GRT[0.0000000097380000],RSR[1.0000000000000000] |
| 01979199 | EUR[0.0091720435154485],USD[0.0000013102974115] |
| 01979205 | CUSDT[0.0000000046102700],ETH[0.0000000004084237],LUNA2[0.0016132475760000],LUNA2_LOCKED[0.0037642443440000],LUNC[0.2880562002200000],MATIC[0.0000000067932410],NFT [388310506164824741][1],NFT [488453111181091191[1],NFT [564192793607887069][1],TRX[0.0000140040421688],USD[0.0000000005200] |
| 01979208 | BTC[0.0000626021318871],ENJ[682.9446697056715944],FTT[0.0000055803835520],MANA[19.0000000000000000],SOL[0.2620868200000000],USD[0.0013932415026349],USDT[0.0000000046983614] |
| 01979215 | FTT[3.0994110000000000],USDT[0.0150000000000000] |
| 01979218 | FTT[0.0172357500000000],USD[8.8543601428132200],USDT[0.0000000090857308] |
| 01979219 | BTC[0.0000000085097760],SOL[0.0000000003000000] |
| 01979220 | ATLAS[13290.0000000000000000],USD[3.9544679752125000] |
| 01979225 | CRO[402.8165199600000000],FTT[0.6986405206820000],LINK[4.0860460200000000],USD[21.4441812539275888] |
| 01979227 | APT[10.0000314107210200],ATOM[0.0000000070120000],BNB[0.0000000107006770],ETH[0.0000004241850000],GENE[0.0000000000060000],HT[0.0000001000000000],LUNA2[0.0022448161990000],LUNA2_LOCKED[0.0057123779970000],LUNC[53.3092429483564452],MATIC[0.0000000788400000],NEAR[0.0000000005821758],NFT [471133700121498109][1],NFT [548730411147938962][1],NFT [559356660759111294][1],SOL[0.4566243385736434],TRX[0.0000400027985451],USD[0.0802072077068792],USDT[0.0000164154145075] |
| 01979228 | USD[30.0000000000000000] |
| 01979237 | BTC[0.0000000052654375],ETH[0.0000000031000000],TRX[0.0000000041031812],USD[0.0656978796926072],USDT[0.0000000167541524] |
| 01979238 | BTC[0.0000606020500000],ETH[0.0000000086800000],ETHW[1.9180000000000000],FTT[0.1553104200000000],RUNE[0.0731606300000000],USD[0.0025891896776304],USDT[12156.7315591241916239] |
| 01979242 | BAT[129.9760410000000000],FTT[24.4954504500000000],SOL[2.1119495000000000],STMX[999.8157000000000000],TRX[0.0000010000000000],USD[23.5463656300000000],USDT[0.0000000108111227] |
| 01979247 | HT[0.0000000100000000],USD[0.0000000947466011] |
| 01979253 | FTT[0.0999810000000000],USD[6.7765344650346772] |
| 01979254 | AAVE[0.0000015400000000],AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[0.0689306700000000],DENT[1.0000000000000000],DOGE[353.7904948300000000],ETH[0.3722890800000000],ETHW[0.3721326800000000],EUR[0.0299177868566047],GALA[243.1428910500000000],KIN[6.0000000000000000],LINK[0.0001912700000000],MANA[63.7839365800000000],MATIC[173.6777693500000000],SAND[16.5523875600000000],SOL[11.7900778900000000],TRX[3.0081728300000000],XRP[0.0005547100000000] |
| 01979259 | USD[0.9220032757750000] |
| 01979261 | IMX[0.0941670000000000],POLIS[133.3000000000000000],TLM[0.9965800000000000],TRX[0.0000010000000000],USD[0.7683947681275000],USDT[0.0019800000000000] |
| 01979265 | FTT[0.0000000077138080],USD[0.0078287574372276],USDT[0.0000000041219614] |
| 01979274 | LTC[0.0000000097200000],USD[0.0000004603911100],USDT[0.0000000077550211] |
| 01979278 | USD[25.0000000000000000] |
| 01979287 | USD[0.0000001000000000] |
| 01979289 | ATLAS[7.2040000000000000],POLIS[0.0709400000000000],TRX[0.0000008000000000],USD[0.0099375191000000],USDT[0.0000000081968968] |
| 01979291 | USD[0.4710885000000000] |
| 01979294 | TRX[0.0000010000000000],USD[0.0000000855404005],USDT[0.0000000012500000] |
| 01979295 | AUD[0.0008781824997575],BAO[1.0000000000000000],USD[0.0000000395010401] |
| 01979299 | BNB[0.0000001000000000],FTT[25.0666089428000000],POLIS[0.0000000030000000],RAY[0.0000058751630],SOL[-0.0000000020787989],USDT[0.0000000022779938] |
| 01979302 | ETH[0.0000000454440000] |
| 01979306 | AURY[10.3177532100000000],USD[0.0000000948318486] |
| 01979308 | BNB[0.0000000058780000],BTC[0.0073070230362806],LTC[0.0000000061641014],SOL[0.0000000078019568],USD[0.7960600852530973] |
| 01979309 | BF_POINT[100.0000000000000000] |
| 01979312 | SOL[0.0098728300000000],USD[0.0000006648051616],USDT[1.0084558833000000] |
| 01979313 | USDT[0.0000000682889000] |
| 01979316 | ATLAS[839.8360000000000000],TRX[0.0000000270250000],USD[0.5005327281000000],USDT[0.0018970000000000] |
| 01979318 | EUR[1.0000000000000000] |
| 01979320 | BUSD[200.6977284600000000],ETH[0.0000000027025000],ETHBULL[0.0000000010000000],FTT[0.0000116940653844],USD[0.0000000434102055],USDT[0.0000000094585523] |
| 01979325 | AAVE[0.0000000071394562],AXS[0.0000000233149961],BTC[0.0000046000000000],ETH[0.0000001000000000],IMX[0.0000000056390019],USD[0.0001301222033362],USDT[0.0000000094585523] |
| 01979330 | BNB[0.0000003526616],BTC[0.0000000076941460],CRO[0.0000000352851197],EUR[0.0000000538032440],KSHIB[0.0000000078496000],SHIB[0.0000000831091],SLRS[0.0000000908627311,SPELL[0.0000000790642371],TLM[0.0000000332186631],TRX[0.0000000099647751],TRY[0.0000000176350656] |
| 01979334 | SUSHI[7.4985000000000000],USD[0.4240000000000000] |
| 01979339 | ATLAS[420.0000000000000000],HT[5.0000000000000000],LOOKS[10.3643617900000000],USD[0.0000001188160323],USDT[0.0071000000000000] |
| 01979342 | DFL[0.0000000090074584],ETH[0.0003411854647570],ETHW[0.0003320500000000],HNT[0.0000000010000000],SOL[0.9970957814768685],TRX[0.0007770000000000],USDT[0.0001140953957712] |
| 01979354 | USD[30.0000000000000000] |
| 01979360 | FTT[0.0514899228052516],LUNA2[0.0000000090000000],LUNA2_LOCKED[4.3949845300000000],MATIC[0.1325896000000000],NFT [338588059801680157][1],USD[-0.1723454159870278],USDT[0.1732742989621502] |
| 01979362 | POLIS[8.3000000000000000],RAY[0.9510480000000000],USD[0.3017270075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01979364 | BAO[22.000000000000000],BNB[0.108884580000000],BTC[0.006568330000000],DENT[1.000000000000000],DOGE[0.150664970000000],ETHW[0.149851820000000],FTT[1.583615540000000],KIN[24.000000000000000],RNDR[12.162877090000000],SOL[1.291830970000000],TRX[446.305223090000000],UBXT[2.000000000000000],USD[0.828154634690809B0,YF0.0016782500000000] |
| 01979366 | BNB[0.000000048960000],SOL[0.000000004781000],USD[0.000012233262881],USDT[0.000000009732598] |
| 01979368 | AAVE[1.500000000000000],ETH[0.213978611060672],ETHW[0.213978611060672],EUR[100.000000000000000],USD[1.340749272500000] |
| 01979370 | BTC[0.008682870802424],SHIB[140000.000000000000000],STORJ[0.100000000000000],USD[0.103075625500000] |
| 01979372 | ALCX[0.011958960000000],AVAX[0.299943000000000],BAL[0.009914500000000],BTC[0.000099962000000],COMP[0.250000000000000],CONV[9.914500000000000],HMT[28.000000000000000],MER[79.995440000000000],MNGO[49.981000000000000],SKL[564.000000000000000],USD[0.739922955000000],USDT[2.361959563500000],XRP1.493530000000000] |
| 01979373 | BTC[0.000000021873000],USD[0.131087073931021G],USDT[0.000000009637082A] |
| 01979375 | BEAR[91777.295453060000000] |
| 01979377 | AUD[0.000000015080896G],TRX[1.000000000000000] |
| 01979380 | ATLAS[0.000000045167480],BADGER[0.000000134373504],DOGE[0.000000080000000],ETH[0.000552744713411],HNT[0.000000067987746],LUNA2[16.147602320000000],LUNA2_LOCKED[37.677738750000000],MANA[0.000000080053016],MATIC[0.000000122632111],SAND[0.000000078204619],SHIB[0.000000227351876],SOL[0.000000009283768],SPELL[0.000000025367888],SRM[0.000000002578090],SUSHI[0.000000035765783],USD[13.328944753640143J],USDT[0.000000382864595],XRP[0.800000000000000] |
| 01979381 | FTM[87.983280000000000],USD[0.575100500000000] |
| 01979386 | USDT[1.715678210000000] |
| 01979387 | AKRO[1.000000000000000],BAO[1.000000000000000],POLIS[105.671965120000000],TRX[1.000000000000000],USD[0.000001401170441] |
| 01979388 | BTC[0.000000007940000],ETH[0.000000005000000],LUNA2[0.002578506092000],LUNA2_LOCKED[0.060165142150000],POLIS[0.096380000000000],SPELL[98.540000000000000],TRX[0.000169000000000],USD[0.000102183577030],USDT[0.883959200000000],USTC[0.365000000000000] |
| 01979389 | ATLAS[9.584200000000000],USD[0.000000007000000] |
| 01979393 | BTC[0.000000081201716],ETH[0.000000058812115],EUR[0.000000001861309],USD[1.117961011415032],USDT[0.000000063908890] |
| 01979394 | SOL[1.064490860000000],USD[322.714301700000000] |
| 01979401 | BTC[0.000756600000000],DOT[0.080000000000000],GALA[9.950000000000000],MATIC[9.900000000000000],SOL[0.002000000000000],USD[0.716487100400000000] |
| 01979402 | CHF[0.000649721937794],ETH[0.000000031840000],USD[0.181113312500000000] |
| 01979410 | ATOM[2.000000000000000],AVAX[39.000000000000000],BTC[20.018800000000000],CRO[1800.000000000000000],DOGE[1300.000000000000000],ETH[0.900000000000000],ETHW[0.900000000000000],FTM[750.000000000000000],FTT[25.995162600000000],LUNA2[0.005119996420000],LUNA2_LOCKED[0.119466583100000],LU NC[114.890000000000000],MATIC[700.000000000000000],SAND[150.000000000000000],SHIB[0.387082742300000000],USD[158.881481448606250],USDT[0.600000000000000] |
| 01979411 | ATLAS[6803.826180159350878],BTC[0.000000026656760],EUR[0.000000006724192],USD[0.004456830316000],XRP[0.000000000000000] |
| 01979412 | NFT [31623979417128977B1],NFT [456352797874853458][1],NFT [487966229535996946][1],NFT [510038732562544997][1],NFT [515528687485916071][1],SOL[0.000000007920856G],USD[0.758319770500000],XRP[0.593200000000000] |
| 01979413 | AUDIO[0.950333040000000],BULL[0.000038550000000],MATIC[0.000915600000000],NFT [346483607708564392][1],NFT [500923943228896901][1],NFT [540382617191015758][1],NFT [554164612668469931][1],RAY[1.099069440000000000],TRX[0.126743000000000],USD[0.436384321676986611],XPLA[0.086028950000000000],XRP[BEAR[903291.610921320000000],XRPBULL[7.755531370000000] |
| 01979414 | FTM[0.993800000000000],USD[6.745235091892654] |
| 01979415 | USD[0.000000007901586J] |
| 01979416 | ATLAS[3899.720000000000000],MER[1528.727000000000000],POLIS[24.793400000000000],STEP[870.430020000000000],TULIP[28.996440000000000],USD[16.502532952250000],USDT[0.000000048392316] |
| 01979417 | AURY[0.000000064464716] |
| 01979421 | USD[25.000000000000000] |
| 01979422 | COMP[0.000071050000000],USD[0.543491096500000],USDT[0.000000162926000] |
| 01979427 | ATLAS[0.000000009500000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SXP[0.000000088400000],UBXT[1.000000000000000],USDT[1.254851904845176] |
| 01979430 | BAO[6.000000000000000],CRO[0.000000000929740],DOGE[0.000000080014596],KIN[4.000000000000000],KSHIB[0.000000216572205],RSR[1.000000000000000],TNCOIN[227.436198537618967S],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000102538762] |
| 01979431 | AVAX[2.189696614732420],BTC[0.044505363889890],ETH[0.179884926713200],ETHW[0.179005653689800],FTT[2.111949212000000],LTC[0.000000003000000],SAND[40.000000000000000],SOL[1.389654980000000],USD[0.094992765019396],USDT[0.000000005089216] |
| 01979437 | USD[100.000000000000000] |
| 01979439 | JOE[305.620725433211G],MBS[60.987650000000000],SAND[1.999620000000000],TRX[0.001040000000000],USD[219.724244977750000],USDT[0.000000162632833] |
| 01979442 | BAO[3.000000000000000],BTC[0.019105640000000],ETH[0.150146250000000],ETHW[0.149321220000000],EUR[0.005890675519768],KIN[1.000000000000000],USD[0.000001135061371] |
| 01979444 | FTT[0.044475480000000],USDT[0.000000022710904] |
| 01979453 | BTC[0.003209775712000],CRO[104.159588400000000],LUNA2[0.015684560000000],LUNA2_LOCKED[0.010021152230000],LUNC[935.197284025478362G],RAY[7.611351980000000],SRM[5.631510400000000],USD[0.000135703594620],USDT[0.000000097324091] |
| 01979456 | USD[0.020692061633790J],USDT[0.000000146408976],XRP[0.060005000000000] |
| 01979457 | BTC[0.000000304620075],FTT[0.005470000000000] |
| 01979458 | POLIS[0.100000000000000],USD[0.259166391000000],XRP[319.000000000000000] |
| 01979460 | NFT [396224298223071524][1],NFT [410018860699647164][1],NFT [520377126027240171][1],NFT [574330270866654117][1],TRX[0.000001000000000],USD[0.000001193760648],USDT[0.000000024486448] |
| 01979461 | AAPL[0.000000740000000],ADABULL[0.000000007632644],BTC[0.000000024887600],ETH[0.000000078038364],USD[0.000375098402574],XRP[0.000000097213478] |
| 01979465 | USD[12.679207345000000] |
| 01979467 | USD[0.000000053118400] |
| 01979470 | BAO[1.000000000000000],BTC[0.000000181000000],ETH[0.000258900000000],ETHW[0.000258854664711],KIN[1.000000000000000],LUNA2[0.208892533100000],LUNA2_LOCKED[0.486321717300000],LUNC[0.212196230000000],USD[0.120993869368078],USTC[22.131708890000000],XRP[2.082870530638547] |
| 01979472 | FTT[0.000000074974768],SRM[0.751721270000000],SRM_LOCKED[7.708634500000000],USD[0.000000058705967],USDT[0.000000100000000] |
| 01979474 | BTC[0.000000000000000],USD[0.000001192515241],USDT[0.000000030441975] |
| 01979475 | BNB[0.081887180000000],BTC[0.021098500000000],BUSD[2907.554058170000000],ETH[0.203863490000000],EUR[520.078934230851815S],USD[900.000000006583634] |
| 01979479 | BTC[0.000000003723288] |
| 01979483 | ALCX[0.000957000000000],ALPHA[16.992800000000000],ASD[28.994200000000000],BADGER[1.879360000000000],BCH[0.031989400000000],BICO[0.999200000000000],BNB[0.309998000000000],BNT[4.098620000000000],BTC[0.001398920000000],CRV[0.999600000000000],DENT[1099.120000000000000],DOGE[99.919600000000000],DYDX[10.996200000000000],FTT[0.000098400000000],KIN[13972.000000000000000],LINA[369.852000000000000],LOOKS[4.998400000000000],LUNA2_LOCKED[1.738789500000000],LUNC[162248.240000000000000],MOB[0.499499970695145],MTL[3.799240000000000],PROM[0.639386000000000],PUND[0.098520000000000],RAY[9.997600000000000],RSR[729.826000000000000],RUNE[0.899200000000000],SPELL[99.460000000000000],STMX[329.934000000000000],TLM[95.964600000000000],USD[21.258310941420820],USDT[0.000000014052590],WRX[10.997000000000000] |
| 01979485 | ATOM[0.000000300000000],AVAX[0.000000034275431],BNB[0.000000084918256],BTC[0.000000038570000],FTT[0.000001474954160],SOL[0.000000085000000],USD[0.000001536454045],USDT[0.000000011193438] |
| 01979488 | ATLAS[71371.074755770000000],BAO[3.000000000000000],GBP[0.000000066304506],KIN[5.000000000000000],POLIS[2968.610212620000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000000130514960],USDT[0.000000075840235] |
| 01979489 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[1042.078190993849705],FTM[24.594132400000000],KIN[1.000000000000000],SOL[2.180692920000000],TRX[1.000000000000000] |
| 01979490 | BTC[0.527545660000000],USD[0.468741760000000],XRP[0.000181131736620] |
| 01979491 | THETABULL[13.447885400000000],USD[0.002544500000000] |
| 01979497 | AKRO[0.853262140000000],FTT[1.098048000000000],LUNA2_LOCKED[0.000000159983145],LUNC[0.001493000000000],USD[0.391001636970000],USDT[0.004000000000000] |
| 01979498 | SOL[0.000000071955938],TRX[0.927812000000000],USD[0.477052388400000],USDT[0.031051315570482B] |
| 01979506 | TRX[0.000001000000000],USDT[0.000000005000000] |
| 01979509 | SOL[0.000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01979511 | BULL[0.000994600000000000],NFLX[0.009998000000000000],SOL[0.000000000005826000],USD[0.000000000570571339],USDC[2.111907390000000000],USDT[0.000000009647897] |
| 01979516 | TRX[0.00008000000000000],USD[2.056335170934184],USDT[0.000000009612669] |
| 01979520 | BTC[0.000000003242510],USD[11.485170738541488 2],USDT[0.0000000046490477] |
| 01979525 | USD[5.771825411990790],USDT[0.179076920841961],XRP[0.910000000000000] |
| 01979526 | FTM[0.000000062543812],FTT[0.000000009274891],GT[0.0000000037540632],REN[0.000000015660300],SRM[0.0256021200000000],SRM_LOCKED[0.205426860000000],USD[0.000000095931466],USDT[0.000000082060459] |
| 01979534 | USD[0.1466033881840016] |
| 01979535 | ATLAS[5449.0025000000000000],THETABULL[13.539416700000000],TRX[0.000002000000000000],USD[1.678917556270000],USDT[0.152001705107476],VETBULL[685.770059000000000] |
| 01979538 | SOL[0.036660040000000],UMEE[20376.251451860000000],USD[-0.578041076000000] |
| 01979541 | ATLAS[1333.593545269325672 0],SOL[0.008083470000000],TRX[0.000001000000000],USD[5.204566574340806 3],USDT[0.000000066912317] |
| 01979542 | ATOM[0.000000051200000],BTC[0.000000002326105 2],ETH[0.000000000079341900],LINK[0.000000085850000],SOL[0.000000095785975],TRX[0.000000088400000],UNI[0.000000053000000],USDT[0.000000075000000] |
| 01979544 | USD[0.0038595351000000] |
| 01979545 | FTT[8.428592960000000],USD[0.000001995821408] |
| 01979547 | ATLAS[9.910000000000000],FTT[0.000186720000000],USD[0.000000817101092 2] |
| 01979550 | SOL[0.000000069298624] |
| 01979551 | MANA[0.000000083692729],MATIC[0.000000006557410],USD[0.000000173208711],USDT[0.000000051394945] |
| 01979557 | DOT[0.000008340000000],ETH[0.010669106602486 3],ETHW[0.000000070000000],MANA[0.000138580000000],USD[0.0000823233830305] |
| 01979558 | SRM[0.000470300000000],UBXT[1.000000000000000],USD[0.000000057892480] |
| 01979560 | BTC[0.000098000000000],FTM[73.969125000000000],FTT[1.098716930000000],MATIC[39.992400000000000],MNGO[29.994357000000000],RSR[279.965800000000000],SHIB[400000.000000000000000],SOL[29.752787763000000],SUSHI[0.499907850000000],TRX[329.970331500000000],UBXT[203.963210300000000],USD[0.013896663836814] |
| 01979565 | AUDIO[45.991720000000000],FTT[1.599712000000000] |
| 01979573 | ATLAS[0.000000006640000],BTC[0.006898620000000],ETH[0.115979200000000],ETHW[0.115979200000000],FTT[2.966652614548660 0],MATIC[59.996000000000000],SAND[26.994600000000000],USD[119.328534180906332 1],USDT[0.000000095353888] |
| 01979577 | ATLAS[58.540000000000000],TRX[0.000001000000000],USD[0.000000075000000],USDT[0.000000032664128] |
| 01979578 | SRM[13.684688640000000],SRM_LOCKED[90.518608930000000],USD[0.000000026111711] |
| 01979580 | BAO[1.000000010182404],BTC[0.004842200000000],ETH[0.009076120000000],ETHW[0.008966600000000],GBP[0.0000462401874903],USD[0.000000140977557] |
| 01979582 | USD[25.0000000000000000] |
| 01979583 | USD[0.998472630000000],USDT[0.000000093578348] |
| 01979586 | ETH[0.000000078423535],FTT[0.000000070000000],KNC[0.000000022153632],SPELL[0.000000015539066],TRX[0.007770000000000],USD[38.386314036599840 5],USDT[0.000000173132393],USTC[0.000000100000000] |
| 01979592 | TRX[0.00008000000000000] |
| 01979593 | ATLAS[4.164662832100729 2],TRX[0.000001000000000],USD[-0.0046444273435280],USDT[0.6189631036047352] |
| 01979598 | BIT[0.838091500000000],DFL[1438.743720000000000],DOT[100.000500000000000],EDEN[646.383306750000000],FTM[775.609654500000000],GENE[41.392527300000000],GRT[918.036365000000000],PSY[5000.000000000000000],SRM[10.571058670000000],SRM_LOCKED[120.288941330000000],TRX[0.000010000000000],USD[135.090361000000000] |
| 01979607 | DOGE[0.000000000127186 7],USD[0.030960442574205 74] |
| 01979610 | TRX[0.000000020000000],USD[0.540166475940000 0],USDT[0.000000072722128] |
| 01979613 | BULL[0.000007441000000],FTT[2.015507810000000],TRX[0.689136000000000 0],USD[0.000000085380671] |
| 01979620 | FTT[0.074651460000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000285010000000],USDT[1.000000024401250 0],XRP[0.030000000000000] |
| 01979621 | APT[0.000000060000000],ETH[0.000000095206041],FTM[0.429136328770000 0],SOL[0.107076161000000],TRX[0.000000022948758],USD[2.074731653000000],USDT[0.021187079795807 8] |
| 01979622 | SRM[0.016250420000000],SRM_LOCKED[0.071490800000000] |
| 01979624 | AUD[0.000000076316555],TRX[1.000000000000000],USDT[0.0023276700000000] |
| 01979627 | FTT[1.999620000000000],USD[0.980538460000000],USDT[304.309300000000000] |
| 01979631 | USD[30.0000000000000000] |
| 01979634 | ATLAS[0.000000093529800],NFT (4046093754278167421),NFT (5030564709944172950[1],TRX[0.000780000000000],USD[0.000000013111412 7],USDT[0.0553032628279670] |
| 01979636 | FTT[0.094114750000000],LUNA2[0.012778370420000],LUNA2_LOCKED[0.002981619765000 0],LUNC[0.004116406937045 6],RUNE[0.072320000000000],SOL[0.004905857435349 6],TRX[0.000001000000000],USD[5.689328385833618 9],XRP[0.767250000000000] |
| 01979637 | SLP[3.061200000000000],USD[3399.035016275000000] |
| 01979640 | USDT[1.951876350000000],XRP[0.306700000000000] |
| 01979641 | ATLAS[4423.296561145000000],AVAX[0.000000080000000],BNB[0.0867934200000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000003727160] |
| 01979642 | TRX[0.000001000000000],USD[0.005999185973985 7],USDT[0.0000000040041562] |
| 01979643 | USD[0.350000000000000],USDT[2.160371547000000],XRP[11.410000000000000] |
| 01979647 | ATLAS[23100.0000000000000000],ETH[2.0000000000000000],ETHW[2.0000000000000000],MNGO[13400.000000000000000],POLIS[484.100000000000000],USD[1.4973273632500000] |
| 01979652 | TRX[0.000002000000000],USDT[1.000000000000000] |
| 01979654 | BEAR[914.500000000000000],USD[0.008207149562100 0],USDT[0.000000098884342] |
| 01979658 | USD[0.0062431400000000] |
| 01979659 | ATLAS[2.933564900000000],TRX[0.000810000000000],USD[0.000000128919616],USDT[0.000000110833143] |
| 01979660 | USD[0.000000231460305],USDT[0.000000008768679 6] |
| 01979665 | AUDIO[1016.000000000000000],BTC[0.000005634320000],ETH[0.003902000000000],FTM[67.000000000000000],LINK[0.023673700000000],MATIC[7.400000000000000],RNDR[241.100000000000000],SOL[10.954997000000000],SRM[0.999800000000000],SUSHI[0.047700000000000],USD[84.184341246 2050000],USDT[2.399626742000000] |
| 01979666 | BTC[0.000048654000000],ETH[0.001587111240358],ETHW[0.001587111240358],EUR[0.100000791661890 5],USD[-6.751442543656647],USDT[131.774806941624295] |
| 01979669 | BNB[0.000000017317463],EUR[0.0000431231749 81] |
| 01979673 | SRM[0.001494390000000],SRM_LOCKED[0.007930100000000],USD[0.000951444965700],USDT[0.000000019773807] |
| 01979675 | USD[0.006247454525000],USDT[0.000000086126098] |
| 01979676 | BAO[4.000000000000000],BIT[0.990630000000000],BTC[0.000000067736703],BULL[0.003430000000000],COIN[0.360633640000000],DOGE[0.002824000000000],ETH[0.172142170000000],EUR[0.000000083021808],FTT[5.627133770000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.003681956624340 6],USDC[103.173714200000000],USDT[0.000000007736703],VETBULL[0.091754000000000],XRP[88.313312110000000] |
| 01979687 | EDEN[1.447967340000000],POLIS[4978.128990060000000],SRM[60.262551390000000],SRM_LOCKED[395.749365030000000],USDT[0.323422990000000] |
| 01979688 | TRX[0.000009000000000],USD[0.000000046966122] |
| 01979691 | TRY[0.000000111620850],USD[0.000000054362453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01979701 | USD[30.000000000000000] |
| 01979713 | EUR[0.000088975518419400] |
| 01979714 | USD[0.283065805000000000] |
| 01979719 | USDT[0.000000000000014960] |
| 01979725 | USDT[0.000000002678811] |
| 01979726 | AAVE[0.999800000000000000],STARS[19.000000000000000],USD[1.296439305000000000],USDT[100.000000001349940] |
| 01979732 | USD[15.000000000000000] |
| 01979735 | EOSBULL[385091.580000000000000],TRXBULL[0.425600000000000000],USD[0.000000077216608],USDT[0.000000005179063600],XLMBULL[1731.361400000000000000],XRPBULL[49920.394000000000000000],ZECBULL[0.088580000000000000] |
| 01979737 | USD[0.000000008434125700],USDT[0.00000893581586532] |
| 01979745 | BNB[0.000000000184879],USD[0.0596516133653400] |
| 01979747 | USD[0.0021097785000000] |
| 01979749 | AUD[0.0020147749077192],USD[0.0000000079942824],USDT[0.0000000046136400] |
| 01979750 | ETHW[10.443205350000000000],FTT[0.0142184710000000000],IP3[2.054000000000000000],LUNA2[0.0031042262520000],LUNA2_LOCKED[0.0072431945870000],LUNC[0.0045812000000000],SRM[8.137004620000000000],SRM_LOCKED[3472.852114450000000000],USD[0.0162088286281083],USDT[0.0000000014425196],XPLA[0.0301389100000000] |
| 01979754 | USD[0.9924204550000000],USDT[0.0000000047717866] |
| 01979756 | EUR[0.000000006198680],SLP[1916.357984920000000000],USD[0.0000014751633149] |
| 01979758 | USDT[0.000000038367274] |
| 01979763 | ATLAS[9.027200000000000000],IMX[0.0923240000000000],MNGO[9.764400000000000000],SHIB[93103.000000000000000],TRX[0.0000010000000000],USD[0.0000001011446584],USDT[0.0000000030000000] |
| 01979767 | ATLAS[17.638000000000000000],IMX[137.100000000000000000],LTC[0.0093560000000000],TRX[0.0000060000000000],USD[-0.8765211112600000],USDT[0.0000000154027884] |
| 01979768 | ETH[0.000000014869364],NFT[34782722003777976 5][1],NFT[47511860070867731 1][1],NFT[53301508965814808 9][1],SOL[0.0000000089437400],TRX[0.0000000034069995] |
| 01979771 | USD[0.000000082498608] |
| 01979772 | USD[30.000000000000000] |
| 01979774 | USD[0.0000001902867289],USDT[0.0000000087529300] |
| 01979775 | AMPL[0.000000004563950024],BNB[0.000000004000000],BTC[0.0000000012945500],FTT[0.0317923480427537],LUNA2[0.0057675347270000],LUNA2_LOCKED[0.0134575810300000],LUNC[0.0085796170000000],SOL[69.142445900000000000],USD[0.0011940366162061],USDT[1.7753520012738702] |
| 01979781 | AURY[0.322524370000000000],ETH[0.000000006283520 4],LUNA2[0.0050172060130000],LUNA2_LOCKED[0.0117068140300000],LUNC[0.0002473880000000],NFT[54496083877 23321 89][1],PEOPLE[5.578407000000000000],SOL[0.000000002000000000],TRX[0.0000010000000000],USD[2.9135231744247651],USDT[0.0032411211896805],USTC[0.7102096000000000] |
| 01979784 | USD[0.000000344063818],USDT[0.0006169137881532] |
| 01979788 | FTT[0.0000405868778600],USD[0.9766306116950000] |
| 01979790 | AXS[16.924058764865570000],BTC[0.0332981938600000],ETH[0.5009303346000000],ETHW[0.5009303346000000],FTM[914.643255106653041 8],FTT[10.013701103696452 4],HNT[49.998230720000000000],KSHIB[2650.000000000000000],SOL[71.915188508000000000],USD[0.0000001356305140],USDT[0.0000057142149] |
| 01979793 | USD[1.000000000000000000] |
| 01979796 | ATLAS[14024.002000000000000000],TLM[6929.362800000000000000],TRX[0.0000160000000000],USD[0.0663728319608479],USDT[0.0000000047944753],WRX[0.4528000000000000] |
| 01979797 | 1INCH[387.691546944603270 0],ATLAS[44885.853950000000000000],BTC[0.1119873158284900],DOGE[0.0000000092706100],FTM[657.070741850877900],FTT[273.791282900000000000],LRC[5817.097500000000000000],LTC[48.351202058544120 0],LUNA2[1.341032866000000000],LUNA2_LOCKED[3.129076688000000000],LUNC[292012.7300000000000],SHIB[763119001.210000000000000000],SKL[19164.859287000000000000],USD[-103.021933404102744],USDT[10867.188166643949007 2],XRP[0.0000000062294000] |
| 01979799 | BTC[0.000036020000000000],USDT[0.0002943432736154] |
| 01979800 | SOL[0.0200000000000000],TRX[0.000001000000000000],USD[0.0000000172729084],USDT[0.1678837917846977] |
| 01979803 | ETH[0.000004204940340 0],ETHW[0.000004204940340 0],KIN[2.000000000000000000],USD[0.000000735988570] |
| 01979805 | NFT[29240461064050567 6][1],NFT[31162187240411310 4][1],NFT[49612931341496312 5][1],USD[0.0000001678655 28],USDT[0.0000000028517459] |
| 01979807 | BNB[0.000600000000000000],ETH[0.000000002000000],LTC[0.0000000070000000],TRX[0.5021010000000000],USD[0.6741350728609379] |
| 01979808 | ETH[0.000000010000000000] |
| 01979810 | BTC[0.0015603312400000],CRV[21.000000000000000000],ETH[0.0033538762875000],ETHW[0.0033538762875000],FTT[0.2000000000000000],LINK[3.900000000000000000],MATIC[30.000000000000000000],RNDR[9.500000000000000000],SOL[0.4647669652950000],USD[0.1262113210000000] |
| 01979813 | AMZN[29.994194162000000000],EN$[0.0074247000000000],FTT[10.600000000000000000],GAL[0.0146000000000000],GALA[0.0569000000000000],LUNA2[0.0569000000000000],LUNA2_LOCKED[0.0000000647433465],LUNC[0.0060420000000000],POLIS[0.0812080000000000],PTU[0.0285750000000000],STG[0.8562000000000000],TSLA[0.0300000000000000],USD[336.6922429074027 07],USDT[0.0000001037044000] |
| 01979815 | BAO[1.000000000000000000],EUR[0.0000014304514738],KIN[1.000000000000000000],SOL[0.0000002193320964],TRX[67.107513140000000000],USD[0.0003653901154377] |
| 01979820 | ATLAS[489.906900000000000000],EUR[0.0010070600000000],SHIB[1399734.000000000000000000],STMX[2829.462300000000000000],USD[1313.9013468663290870] |
| 01979826 | BTC[0.0002187274144300],USDT[0.0000044839582432],XRP[0.0000000038658992] |
| 01979832 | FTT[0.0437431700000000],USDT[0.0000000084871106] |
| 01979833 | ALTBULL[10.708000000000000000],USD[0.0279811049000000],USDT[0.0084590000000000] |
| 01979835 | SOL[0.0367155500000000],USD[-0.0004118907401450] |
| 01979837 | ETH[0.000000340000000000],ETHW[0.000000340000000],SAND[0.4307745600000000],USD[0.0000000133378056],XRP[0.7923319000000000] |
| 01979838 | BTC[0.000000058760],ETH[0.0132117031122766],ETHW[0.0131529738932337],FLR[0.0000059194796011],FTT[22.423595441981929 6],SOL[0.5539330622793574],USD[0.0000000064904742],USDT[0.0000000074054446] |
| 01979840 | NFT[38722509685558961 1][1],NFT[46451231492877213 0][1],NFT[52512701297790139 7][1],USD[0.0003652900000000] |
| 01979841 | BTC[0.000000000],SOL[1.209760000000000],USDT[207.185828932500000] |
| 01979848 | AVAX[37.000000000000000000],LUNA2[0.183737557600000],LUNA2_LOCKED[0.4287209677000000],LUNC[40009.240000000000000000],USD[0.0043831714270772],USDT[0.8902278443460000] |
| 01979850 | AKRO[1.000000000000000000],ATLAS[1428.877660940000000000],KIN[2.000000000000000000],USD[0.0002739723612242] |
| 01979851 | BAO[2.000000000000000000],BTC[2.027530850000000000],BYND[0.0637933400000000],ETH[0.000026010000000000],ETHW[0.0002610000000000],FRONT[1.000000000000000000],FTT[0.0029623000000000],KIN[3.000000000000000000],NFT[34453883463909858 34][1],NFT[36305544985216147 1][1],TRX[1.000770000000000000],UBXT[1.000000000000000000],USD[0.0000410638401255399 4394],USDT[0.0000000137076746] |
| 01979853 | FTT[14.200000000000000000],TRX[0.000010000000000],USD[0.2886787700000000],USDT[9.943439489816532 3] |
| 01979862 | BAO[1.000000000000000000],GBP[0.000000005918318] |
| 01979863 | ATLAS[6128.774000000000000000],GODS[451.309720000000000000],IMX[948.810200000000000000],LUNA2[4985231910000000],LUNA2_LOCKED[5.829887446000000],LUNC[544058.685206000000000000],MBS[1210.757800000000000000],POLIS[57.988400000000000000],SOL[0.4999000000000000],TRX[0.0000010000000000],USD[17.484731246090 99181],USDT[150.001500000000000000] |
| 01979864 | 1INCH[1.000000000000000000],AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.0001714000000000],ETHW[0.0252373700000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],MATIC[2.001102520000000],RSR[1.000000000000000000],SAND[0.0000000068556693],SOL[0.000000001506390],TRU[1.000000000000000000],TRX[3.000000400000000000],USD[0.0484521408815864],USDT[10965.584141887248351 2] |
| 01979865 | SOL[21.006081000000000],TRX[0.000001000000000],USD[0.2318052606067672],USDT[0.000000006660575] |
| 01979868 | SRM[0.7056804200000000],SRM_LOCKED[5.294319580000000000],USD[0.000000061250000] |
| 01979869 | USD[0.3340620758805360],USDT[0.0000000015781553] |
| 01979870 | XRP[0.0208187900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01979877 | TRX[0.0000010000000000] |
| 01979879 | KIN[2220000.0000000000000000],USD[0.12583799989933968],USDT[0.000000008087296] |
| 01979880 | COPE[1.0000000000000000],USD[0.0514167398687832] |
| 01979883 | SOL[0.0017878800000000] |
| 01979884 | SOL[0.0000000054584367],USD[0.1014327295500000] |
| 01979885 | 1INCH[0.9306500000000000],ATLAS[9.9810000000000000],AVAX[0.0167610000000000],BTC[0.0000458370000000],ETH[37.4890431100000000],ETHW[0.0001673457162757],FTT[0.0191360000000000],GMT[0.1091800000000000],LUNA2[0.000000340570760],LUNA2_LOCKED[0.0000000794665106],LUNC[0.0074160000000000],SOL[0.0029995588562200],SRM1.291365850000000],SRM_LOCKED[7.7086343500000000],TRX[0.0037000000000000],USD[21793.5542797240786445],USDT[4959.7728002646632048],WAVES[0.3104924600000000],XRP[70000.1436130044545455] |
| 01979886 | ATOM[0.0000000047709190],CAD[0.0001509902536505],DOGE[0.0000000075093036],FTM[0.0000009362387 1],LRC[0.0000000029908821],MATIC[0.0000000047353234],OMG[0.0000000065189729],SRM[0.0000000011570326],USDT[0.0000000085701684] |
| 01979889 | FTT[4.0803135500000000],MER[0.9825400000000000],MNGO[189.9668260000000000],SRM[12.0000000000000000],TRX[0.0000040000000000],USD[0.0000003719273],USDT[0.0000003447909520] |
| 01979895 | BTC[0.0476540125235100],BUSD[1657.6399183700000000],ETH[0.0000006592000],ETHW[0.0000006592000],FTM[0.0000000494693000],FTT[25.1059059788604452],NFT [3598393343416095664][1],NFT [4625560241683472502][1],USD[0.0000009157020000] |
| 01979901 | TRY[0.0000004826407220],USDT[0.0000000006606664] |
| 01979910 | USD[0.0001879564920328] |
| 01979914 | ATLAS[0.0000000815000000],KIN[0.0000000020000000],SOL[0.0000000014369600] |
| 01979919 | GBP[0.0000000013573504],TRX[0.0000000000000000],USD[0.0000000129162707],USDT[0.0000000031559448] |
| 01979920 | BTC[0.0000000060000000],FTT[0.0995820095857128],USD[27.8167957285880471000000000] |
| 01979925 | BTC[0.0036318600000000],LUNA2[0.0196816007500000],LUNA2_LOCKED[0.0459237350800000],LUNC[4285.7100000000000000],USD[6.1554551861300000],USDT[19.3834221000000000] |
| 01979927 | XRP[1513.1515150000000000] |
| 01979928 | STARS[1309.7247598100000000],USDT[0.0000000029954777] |
| 01979931 | USD[0.3379649000000000] |
| 01979933 | USD[26.4621584700000000] |
| 01979935 | BNB[0.0031160407678665],USD[-0.1024822087079074] |
| 01979936 | BADGER[0.0780860000000000],STEP[0.7703400000000000],USD[0.0000000646032368],USDT[0.0000000032959370] |
| 01979937 | BTC[0.0063987200000000],FTT[1.4997000000000000],TRX[0.8146000000000000],USDT[3.7754639340000000] |
| 01979940 | ATLAS[179.9640000000000000],POLIS[2.9994000000000000],TRX[0.0000020000000000],USD[1.1527754912500000],USDT[0.0986823131251524] |
| 01979941 | AMPL[0.0000000025134607],AUDIO[0.9916580000000000],BNB[0.0900000000000000],BTC[0.0000000090900000],FTT[1.4528621541617934],TRX[0.3810.2378000000000000],USD[0.0000000071906418],USDT[233.9891736475550000] |
| 01979943 | BTC[0.3054200000000000],ETH[3.1354000000000000],ETHW[3.1354000000000000],USD[4507.3118538475000000] |
| 01979945 | AKRO[1.0000000000000000],ATLAS[455.7945905900000000],BAO[2.0000000000000000],DENT[1.0000000000000000],HT[2.5145974200000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0067972766246984],USDT[0.0000000064164770] |
| 01979947 | FTT[0.0430517400000000],USDT[0.0000000021710904] |
| 01979948 | USD[0.0000000192559560],USDT[0.0000000087989879] |
| 01979953 | EOSBULL[63.1556400000000000],USDT[2.1032966130000000],XRPBULL[9.1332393000000000] |
| 01979955 | ATLAS[3550.0000000000000000],BTC[0.0204000000000000],CHZ[79.9868080000000000],DYDX[40.9965371000000000],FTT[47.6946285100000000],RAY[32.7798850000000000],SOL[0.2392315660000000],TRX[0.1280300000000000],USD[2.5719024566907000],USDT[0.0000000035081514] |
| 01979966 | BNB[0.5998798500000000],ETH[0.8741009400000000],ETHW[0.8737610700000000],USD[4860.5446013300000000],USDT[6251.6213672700000000] |
| 01979969 | ENJ[0.0000001000000000],FTT[0.0000000861201199],SOL[2.1986922514073852],USD[0.0000000236778864],USDC[201.7381262400000000] |
| 01979972 | USD[1.8656479798130458],USDT[0.0000000075927816] |
| 01979973 | BTC[0.0000000067340981],TRX[0.0000010000000000],USD[-0.0055996310015272],USDT[0.0058133933565802] |
| 01979976 | EUR[0.0001957086372281] |
| 01979977 | BTC[0.0000000064600000],USD[0.0000001112085767],USDT[0.0000000015458310] |
| 01979986 | BTC[0.0000000066899754],ETH[0.0000000524269 49],ETHW[0.0007428814862149],FTT[26.1960666480000000],SOL[0.0000000014376537],TRX[0.0000310002915000],TSLA[0.0044340708095792],TSLAPRE[0.0000000041382900],USD[0.0000001781625005],USDT[1.8765389175602477] |
| 01979987 | USD[0.0151862181755460] |
| 01979988 | FTT[0.0168714259061530],USDT[0.0000000020000000] |
| 01979990 | USD[17.0673565676250000000000000] |
| 01979994 | ETH[0.0000000029593200],ETHW[0.0000000046217600],USD[63.0563305071815128] |
| 01979995 | EUR[0.0000000095442800],USD[15.0000000000000000] |
| 01980001 | BNB[0.0000000029600000],NFT [3218645085180941991][1],TRX[0.0000000080000000] |
| 01980004 | ALGOBULL[1129774.0000000000000000],TRX[0.0000010000000000],USD[0.0617920655000000] |
| 01980008 | FTT[0.9642743200000000],KIN[1.0000000000000000],USDT[0.0000000884385700] |
| 01980011 | POLIS[2.5000000000000000] |
| 01980013 | FTT[0.0054622587094590],USD[-0.0052778075738301],USDT[0.0629465045000000] |
| 01980015 | USD[0.0012281934100000],USDT[-0.0011595019876038],VETBULL[17.2967130000000000],XRPBULL[2599.7758000000000000] |
| 01980018 | ATLAS[180.0000000000000000],FTT[2.0033088200000000],RAY[17.4321832200000000],SLP[10.0000000000000000],TRX[0.0000010000000000],UBXT[250.0000000000000000],USD[40.7123484511200758],USDT[0.0000000017261908] |
| 01980020 | BAO[1.0000000000000000],DOGE[0.0000000052727692],EUR[0.0000000030172940],GBP[0.0000000070087106],TONCOIN[0.0001709800000000],TRX[0.0000000133325200],USD[0.0000000083178746],USDT[0.0000000081224618],XRP[0.0000000005958411] |
| 01980021 | FTT[0.2078527017000000],USDT[114.8274815322000000] |
| 01980022 | ATLAS[689.8758000000000000],USD[1.4340175000000000] |
| 01980025 | USD[0.0000000080000000],USD[0.0110921168875965],USDT[0.0000000062690665] |
| 01980026 | MNGO[410.0000000000000000],TRX[0.0000010000000000],USD[157.0247189704500000],USDT[0.0012580000000000] |
| 01980028 | ETHW[0.1000000000000000],FTT[2.0157629700000000],SOL[0.8000000000000000],TRX[0.0003390000000000],USD[17.8485373960118155],USDT[14.6656316946613948] |
| 01980029 | BNB[0.0000000099612464],BTC[0.0000000071104156],TRX[0.0000000060077014],USD[0.0000000434326411],USDT[0.0000000027919826] |
| 01980039 | ATLAS[2900.4319000000000000],BAND[11.2981950000000000],SOL[0.0076150000000000],USD[0.2811847330000000] |
| 01980045 | USD[0.4797036718750750] |
| 01980047 | EUR[2.4066575099984688],USD[31.1295090944319526] |
| 01980049 | BTC[0.0000111593825550],DOT[0.0687000000000000],ETH[0.0090115400000000],ETHW[4.0090115400000000],FTT[0.0293019000000000],IMX[149.9730000000000000],SOL[134.2166250000000000],SRM[1.8900000000000000],USD[0.0000000621532000],USDT[1.7766144684000000] |
| 01980051 | ETHW[21.9961761000000000],LINK[0.0032000000000000],SAND[6438.6064000000000000],USD[107.8055099349439667],USDT[0.0000000155207775] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01980054 | COPE[487.000000000000000],LUNA2[0.342545895800000],LUNA2_LOCKED[0.799273756900000],LUNC[74590.090000000000000],USD[0.000002413771348S],USDT[0.000000110386436],XRP[0.438743000000000] |
| 01980056 | USD[0.000000022081903],USDT[1.533025786599884] |
| 01980059 | BTC[0.000000006539000],ETH[0.000000008568000],FTT[0.000047396343137],TRX[10.000000000000000],USD[0.000000345160998],USDT[1854.389928699287842],XRP[0.000000038980000] |
| 01980060 | AUD[0.000000257753739],USD[0.000000024000000] |
| 01980062 | USD[0.000000117141706],USDT[0.000000854778702] |
| 01980064 | BTC[0.000099509636295S],USD[-11.387802695915693S],USDT[17.889146941266574S2] |
| 01980066 | TRX[10.000000000000000] |
| 01980070 | BNB[0.000000038553099],FTT[0.025072326977055S0],GMT[0.000000001000000],GST[0.000000002833620],LUNA2[0.000045923781000000],LUNA2_LOCKED[0.000107155489000000],LUNC[10.000000000000000],MATIC[0.000000078500000],SOL[0.000000002356033],TRX[0.000000083446784],USD[0.071596578000000000],USDT[0.0000003372992I0] |
| 01980071 | BTC[0.000000043683600],ETH[0.000000019808600],FTT[25.290046000000000],TRX[925.955540000000000],USD[0.078330171536872I4],USDT[0.000000016542050] |
| 01980073 | ALGOBULL[53000.000000000000000],ALPHA[4.999050000000000000],AMPL[2.526896833979153S6],ATOMBEAR[2800000.000000000000000],ATOMBULL[37.992780000000000000],BEAR[6998.670000000000000],CRV[4.000000000000000],DOGE[107.000000000000000],ETCBEAR[18000000.000000000000000],ETCBULL[0.439916400000000000],ETHBEAR[800000.000000000000000],KIN[10000.000000000000000],MATICBULL[8.300000000000000000],STEP[3.999259000000000000],SUSHIBEAR[50000000.000000000000000],SUSHIBULL[5000.000000000000000],TRX[0.000001000000000],USD[0.086713838990000],USDT[0.002775000000000000],XRP[9.988290000000000000] |
| 01980080 | SOL[0.000000100000000] |
| 01980081 | BTC[0.000000036718358],TRX[0.000000005337820S],USD[0.053969437198210S6],USDT[0.010178619873618S] |
| 01980082 | BTC[0.000294693802000],ETH[0.000392000000000],ETHW[0.000392000000000],USD[0.004582147841724S8],USDT[0.000000040721007] |
| 01980083 | TRX[0.000001000000000] |
| 01980085 | BNB[0.005640950000000000],REEF[9.921800000000000000],TRX[0.000001000000000],USD[30.028459810833336],USDT[1.100000202460076] |
| 01980094 | USD[0.000000083669520],USDT[0.000000025145310] |
| 01980099 | FTT[3.599321700000000000],TRX[0.000001000000000],USDT[2.969470000000000000] |
| 01980103 | EUR[275.513283870000000000],USD[0.000000099887892S] |
| 01980104 | BNB[0.009850000000000000],BTC[0.000018035357306I4],ETH[0.000306850000000000],ETHW[0.000474916739664I92],FTT[0.099500000000000000],SHIB[85728.961134310000000000],TRX[0.676008000000000000],USD[0.008005779200000000],USDT[0.000000027631843] |
| 01980105 | USD[20.000000000000000000] |
| 01980106 | USD[-0.007135821697804I4],USDT[0.008241180000000000] |
| 01980107 | BRZ[0.000000048337037],BRZ[0.000000009586680S],GOG[0.000001417312949682],USD[0.000141731294968I2],USDT[0.000000115207129] |
| 01980108 | BTC[0.000000022626296],USD[1.001327540000000000] |
| 01980109 | STARS[0.005695300000000000],UBXT[1.000000000000000000],USD[0.000000183199750] |
| 01980115 | ALICE[2.096865860000000000],BTC[0.001062550000000000],DOGE[1016.210761800000000000],DYDX[2.096865860000000000],ETH[0.032245540000000000],ETHW[0.031848530000000000],FTT[6.494671110000000000],KIN[213109.853842440000000000],LINA[328.988263040000000000],LTC[0.526554680000000000],LUNA2[0.092011292710000000],LUNA2_LOCKED[0.214659210300000],LUNC[20781.644378450000000],MAPS[11.295064980000000],NFT[3117406967619743321],NFT[3181187758318291541],NFT[3417142131729542031],NFT[3874395214566037511],NFT[4031953705408137871],NFT[4119823128203912691],NFT[4249265659403624681],NFT[4799180299496664851],NFT[4807078841304235521],NFT[5038458191522811891],ORBS[109.693805490000000000],OXY[31.794333190000000000],RAMP[29.533058000000000],SAND[8.470288370000000],SOL[29.837519790000000],SRM[5.912244270000000],USD[355.059831500000000] |
| 01980121 | ATLAS[0.000000042495600] |
| 01980123 | ATLAS[14337.275400000000000],BOBA[58.300000000000000],USD[0.233941396250000],USDT[0.000000081566002] |
| 01980125 | USDT[1.940821690000000] |
| 01980126 | LUNA2[0.000000030000000],LUNA2_LOCKED[3.347939309000000],USD[0.000000117096938] |
| 01980130 | 1INCH[9.000000000000000],ETH[0.000500000000000],ETHW[0.000500000000000],MTL[2.999600000000000000],NFT[4583641106748792641],USD[49.698891700000000] |
| 01980131 | BNB[0.007428310000000000],FTT[0.002518678941828I0],TRX[0.000780000000000],USD[0.070472737400000],USDT[0.000000052962532],USDT[419.754226926965836I7] |
| 01980133 | BNB[0.000000039829091],ETH[0.092423548837305I8],ETHW[0.092423548837305I8],FTT[25.130450882807800],USD[0.000000052962532],USDT[419.754226926965836I7] |
| 01980137 | ATOM[1.123715370000000],BAO[3.000000000000000],BTC[0.080931080000000000],EUR[0.000000287533154],KIN[1.000000000000000],RUNE[0.000059026436349I0],TONCOIN[27.364796930000000000],USD[0.001290170022565] |
| 01980139 | ETH[0.000948850000000000],ETHW[0.000948540285051],TRX[0.942446000000000000],USD[0.148234384012500I0] |
| 01980143 | BTC[0.000005300000000] |
| 01980144 | ATLAS[14070.000000000000000],FTT[197.132000000000000000],POLIS[86.500000000000000],RAY[123.098159980000000],SRM[862.665767260000000],SRM_LOCKED[17.144136720000000],USD[0.282542555423914I7],USDT[0.000000136816479] |
| 01980147 | KIN[1.000000000000000],NFT[3346833227414012931],NFT[3354438784921119661],NFT[4104074400239841231],NFT[4688898867917559321],NFT[5010923362302137511],NFT[5597424266735984981],USD[0.010000000000007260] |
| 01980148 | BNB[0.000000015540774],ETH[-0.000015997177538I4],ETHW[-0.000015895295062],SOL[0.000000004522916I8],TRX[0.000000300000000],USD[0.419639670203064I0] |
| 01980152 | FTT[0.062472336249723S],SRM[0.100404970000000],SRM_LOCKED[5.612976490000000000] |
| 01980153 | ETHW[0.003887900000000],FTT[25.094300077000000000],TRX[0.000082000000000],USD[0.000001576677013I1],USDT[0.000000244427605] |
| 01980154 | ATLAS[11757.648000000000000],COPE[254.715278910000000],FTT[0.915753631708060I0],POLIS[135.772840000000000000],USD[0.000000384551534],USDT[0.000000244043256] |
| 01980159 | STG[1072.329568980000000000],TONCOIN[542.296944000000000000],USD[0.797086661050000],USDT[0.000000024734364] |
| 01980164 | NFT[3910327621176738111],NFT[4050503493383704171],NFT[5099319902778138711],USD[0.038055259000000],XRP[26.339595650000000000],ZECBULL[16.896789000000000000] |
| 01980166 | BRZ[10.528663120000000000],TRX[0.000072000000000],USDT[0.000000012936321] |
| 01980169 | SOL[0.000000088550000],USD[80.482720579652720I0] |
| 01980171 | USD[0.000232465445882],USDT[0.000000023221288] |
| 01980173 | ADABULL[0.093141200000000],ALGOBULL[30225.000000000000000],ALGOBULL[3074264.000000000000000],ATOMBULL[7.511200000000000000],BULL[0.000698000000000],COMPBULL[0.098040000000000],DOGEBULL[0.007866200000000000],ETCBULL[0.006678000000000],ETHBULL[0.000371000000000],GRTBULL[9.505740000000000000],HTBULL[0.098640000000000000],KNCBULL[0.086540000000000000],LINKBULL[0.796180000000000000],LTCBULL[83.973780000000000000],MATICBULL[0.371320000000000000],SHIB[1980.000000000000000],SUSHIBULL[542.400000000000000000],SXPBULL[7.146000000000000000],THETABULL[0.001642400000000],TRX[0.000001000000000],UNISWAPBULL[0.000097420000000],USD[0.003337608242641I7],USDT[0.001022913747678I4],VETBULL[7.314600000000000000],XLMBULL[0.091480000000000000],XTZBULL[93.694400000000000000] |
| 01980175 | LUNA2[1.625591167200000],MP_POINT[200.000000000000000000],BTC[0.865430325818300],COMPBULL[0.000000055000000],ETH[8.761368407407130I9],ETHW[1.007428936075917I7],EUR[4999.822159792807391S],MATIC[0.000000020000000],USD[7405.093295934342744],USDT[95.083648744576006I3] |
| 01980177 | SHIB[168854.759145400000000],USDT[0.000000044652340] |
| 01980183 | BTC[0.000000036239728],FTT[0.000000085200000],USD[4804.845120693859142I8] |
| 01980196 | AMPL[0.000000010106802],BNB[0.000000003102392],BTC[0.002801817625000],BULL[0.000000009000000],ETHBULL[0.000000090000000],FTT[25.559195724862385],LUNA2_LOCKED[449.049990100000000],LUNC[0.000000060000000],NFT[3644340354562454511],NFT[4465361497660369671],USD[818.971731914595020],USDT[15792.829196126954S669] |
| 01980197 | BTC[0.000000034558562],FTT[0.000000046200204] |
| 01980200 | AUD[5078.754577860000000],BTC[0.003578800000000],FTT[14.500000000000000000],MNGO[9.825200000000000000],USD[0.004708084094413I2],USDT[0.000000118895487] |
| 01980203 | USD[0.251935527489396I9] |
| 01980214 | USD[0.011492757500000],USDT[0.000000026246500] |
| 01980216 | NFT[4135129026039526251],USDT[0.000000064327386] |
| 01980220 | USD[0.000000069412952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01980226 | TRX[0.000002000000000],USDT[2.7075367400000000] |
| 01980232 | AAVE[0.000000060000000],ACB[0.000000033109750],BTC[0.000000005750000],CRO[0.000000085615588],ETH[0.209100973614331 6],ETHW[0.000000003214000],FTT[0.000000127029563],LUNA2[0.000362275607000],LUNA2_LOCKED[0.008453009751200],LUNC[78.886276300000000],SPELL[0.000000091621000],USD[0.000000038836438\2],USDTD.000127210209165 8] |
| 01980235 | GBP[0.000001292423378] |
| 01980237 | ATLAS[88.800922643590240 0],BAO[467.576667705200000 0],CRO[244.193840463387573 0],DENT[218.186121800000000 0],GALA[1485.81208963000000 00],KIN[517.807527158600000 0],POLIS[0.000000066883004],USD[0.009460593210435 6],USDT[0.000000031331576] |
| 01980240 | TRX[0.000000000000000],USD[0.008299611590946 5],USDT[-0.000003477174411] |
| 01980241 | ETH[0.004369900000000],ETHW[0.004369919740574],MTL[5.000000000000000],USD[132.6214478400000000] |
| 01980242 | ASD[0.000000063699500],AUD[7808.35269062858523 88],BNT[0.000000005293100],BTC[0.000000031140000],FTT[0.003338645221867],NFT (474332544156847623){1},SOL[-0.837987732211981 9],TRX[0.000000003239100],USD[-0.0114374528326765] |
| 01980244 | USD[0.000000001216679 2],USDT[0.000000002030392 0] |
| 01980245 | REEF[969.806000000000000 0],TRX[0.0000010000000000],USD[0.226308952500000 0],USDT[0.0510130000000000] |
| 01980246 | USD[0.000000035101690] |
| 01980250 | BRZ[0.007802168343583 8] |
| 01980252 | EUR[0.000000353931554 4],USD[0.000000023371755] |
| 01980253 | TRX[0.0000010000000000],USDT[0.367950000000000 0] |
| 01980255 | USD[5.0000000849792849] |
| 01980257 | USD[30.0000000000000000] |
| 01980259 | EUR[0.000000070602807] |
| 01980261 | BTC[0.010698080000000 0],EUR[0.400176135079278] |
| 01980266 | SRM[0.705680420000000 0],SRM_LOCKED[5.294319580000000 0] |
| 01980269 | MATIC[355.000000000000000 0],SAND[103.000000000000000 0],SOL[0.089950000000000],USD[5.754965625696511 5] |
| 01980270 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],EUR[0.000182547975515],FTT[0.000000010256862],KIN[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000371815557169] |
| 01980272 | NFT (339561490028477508){1},SRM[1.678389160000000 0],SRM_LOCKED[13.321610840000000 0] |
| 01980277 | BUSD[31.3666368400000000] |
| 01980278 | STEP[2137.09417900000000 00],USD[0.358558245000000 0],USDT[0.000000035899766] |
| 01980280 | EUR[1.125300670000000 0],FTT[1.000000000000000 0],KIN[499990.00000000000 00000],USD[0.993537793034851 8],USDT[0.000000008343040],VGX[15.0000000000000000] |
| 01980284 | BTC[0.000517907770140 0],ETH[0.000000001670000],LUNA2[0.169840011100000 0],LUNA2_LOCKED[0.396293359300000 0],LUNC[36983.02000000000 00000],USD[0.000285882769631] |
| 01980285 | BCH[0.711558100000000 0],BTC[0.150663630000000 0],CHZ[4188.74200000000000 00],DOGE[2995.36772289000000 00],ETH[0.539859920000000 0],ETHW[0.430901900000000 0],EUR[1000.00102855710702 35],FTT[6.524091460000000 0],LTC[10.4715835100000000],SHIB[8386447.50083864000000 00],TRX[0.000001000000000],USDT[2.514500000026112 7],XRP[703.83025967000000 00] |
| 01980286 | TRX[0.000001000000000],USD[-0.0052943708906212],USDT[0.433736610000000 0] |
| 01980287 | ALGOBULL[1143000.00000000000000 0000],DOGEBULL[3.000000000000000 0],EOSBULL[56900.00000000000000 00],MATICBULL[1.000000000000000 0],SXPBULL[84390.00000000000000 00],THETABULL[4023.01300000000000 00],TRX[0.000001000000000],USD[31.5226679952150070],USDT[0.000000106924747],VETBULL[350.00888530000000 00],XLMBULL[5.000000000000000 0],XTZBULL[3189.00000000000000 00] |
| 01980289 | AKRO[5.000000000000000 0],AUDIO[1.011656410000000 0],BAO[4.000000000000000 0],DENT[1.000000000000000 0],ENJ[0.000000069788352],HXRO[1.000000000000000 0],KIN[4.000000000000000 0],RSR[2.000000000000000 0],SRM[812.237417363047243 4],UBXT[2.000000000000000 0],USD[0.144216355039692 9],USDT[-0.000000002754891] |
| 01980294 | ETH[0.000000100000000],TRX[0.000001000000000],USD[0.000000159472848],USDT[0.000001308443946 6] |
| 01980295 | AVAX[0.000000082856565],BNB[0.000000097000000],ETH[0.000000011907166 2],SOL[0.000000052689388],TRX[0.000034000000000],USD[0.000000057814368],USDT[0.000003116983166 4],USDTBULL[0.000000009835044 0] |
| 01980298 | ATLAS[939.894000000000000 0],AVAX[0.399920000000000 0],CRO[139.972000000000000 0],EUR[0.000000705330058],MANA[24.995600000000000 0],USD[1.757007273590175 8],USDT[0.000000007379439 6] |
| 01980300 | ADABULL[3.535100000000000 0],SHIB[19696060.000000000000000 0],USD[0.040365355242166 2],USDT[0.000034494624022],XLMBULL[448.800000000000000 0],XRPBULL[422580.00000000000000 00] |
| 01980301 | EUR[0.775548828753110 0],LUNA2[1.323964252000000 0],LUNA2_LOCKED[3.089249922000000 0],USD[0.033241918525000 0],USDT[0.357413470000000 0],XRP[0.920770000000000 0] |
| 01980302 | BTC[0.061300000000000 0],SOL[0.005000000000000 0],USD[5.1679056903750000] |
| 01980303 | CHR[40.2233612900000000 00],USD[13.4138260855481601],USDT[0.000000052561160] |
| 01980304 | ATLAS[10009.79200000000000 0000],PRISM[6440.00000000000000 0000],USD[43.7253581942500000],USDT[0.000000067298000] |
| 01980306 | DOGE[0.000000023364270],USD[0.000000070994331],USDT[0.000000005462 90] |
| 01980309 | FTT[0.000000063150394],USD[0.000000081319296],USDT[0.000000018867321] |
| 01980314 | ATOM[120.600000000000000 0],BTC[0.065920620000000 0],ETH[3.666160440000000 0],ETHW[0.001160440000000 0],MATIC[3501.00000000000000 0000],USD[6024.388848318616720 5],USDT[0.000000080906232],XRP[0.900000000000000 0] |
| 01980318 | AXS[0.000000015530600],SAND[0.000000081265432 6],USD[0.000000112512962 6],USDT[0.640000403600896],XRP[1000.00000000000000 00] |
| 01980319 | ATLAS[7.876864000000000 0],CITY[0.076077860000000 0],FTT[9.998100000000000 0],NEAR[0.035310700000000 0],SNY[0.667833000000000 0],SRM[399.926280000000000 0],USD[0.865632991261813 2],USDT[1330.89467089800000 00] |
| 01980325 | BIT[80.000000000000000 0],ENS[1.110000000000000 0],ETHW[1.160000000000000 0],FTT[25.0126200000000000],MATIC[220.000000000000000 0],SHIB[18700000.000000000000000 0],UNI[6.100000000000000 0],USD[2.988181286386000 0],USDT[0.997704948348177 6] |
| 01980327 | ETH[0.789883720000000 0],ETHW[0.789883720000000 0],USD[4.1119755610000000] |
| 01980328 | BAT[0.000000007726072],BNB[0.000000000337228],BTC[0.000000004992506 5],CRO[0.000000005814196 0],DENT[0.000000022186309],ENJ[0.000000001863 60],ENJ[0.000000033468957],ETH[0.042538245398275 2],ETHW[0.000000009317504],EUR[0.000000009821970],FTT[0.035633312730895 8],GRT[0.000000032150200],LINK[0.000000054528 00],LRC[0.000000092479000],LTC[0.000000004067540],MATIC[1.131273169872721 5],POLIS[0.000000005543300],SAND[0.000000082511161],SHIB[0.000000044551251],SOL[0.000000001 00],USD[0.516833456224299],USDT[0.000000004803580] |
| 01980335 | USD[14.7578205248041280],USDT[0.000000013051087 2] |
| 01980336 | STG[267.946400000000000 0],TRX[0.000770000000000],USD[4.220360140000000 0] |
| 01980337 | USDT[1.070451600000000 0],XRP[2.000000000000000 0] |
| 01980341 | USD[0.0000010000000000],USD[0.083778488750000] |
| 01980342 | ATLAS[3754.89184568000000 00],CRV[41.7504540000000000],POLIS[13.700000000000000 0],TRX[0.000001000000000],USD[0.285889203436473 0],USDT[0.000000056044742] |
| 01980345 | STEP[1292.40000000000000 00],USD[3.6222176685257049] |
| 01980346 | LUA[11213.23177932000000 00],PERP[0.000000004000000],USD[438.6177690562993641],USDT[0.000000144336932] |
| 01980355 | CEL[0.000000005860000],USD[0.000315154573798],USDT[0.000000096622222] |
| 01980358 | BAO[1.267563430000000 0],COPE[7.208131660000000 0],CQT[89.434276950000000 0],KIN[921.800991390000000 0],SOL[0.000013820000000],SPELL[582.958561030000000 0],USD[0.000000085119509],USDT[0.000000085124497] |
| 01980361 | BTC[0.000000076792555],BULL[0.000000014606014],BULL[0.000000004733216],ETH[0.000000005270180],ETHBULL[0.000000002220 44],FTM[0.000000069346562],LINKBULL[0.000000074097055],MATIC[0.000000088885660],MATICBEAR2021[0.000000021704294],MATICBULL[0.000000086324583],SOL[0.000000019526542],SUSHIBULL[87696 4.586846540000000 0],USD[-0.000206862486369],XRP[0.000000006418998] |
| 01980364 | CLV[55.100000000000000 0],ETH[0.023000000000000 0],ETHW[0.023000000000000 0],USD[2.4380167500000000] |
| 01980365 | AVAX[0.018565977343268 4],BTC[0.000000014606014],BULL[0.000000036325000],CHZ[0.000000009200000],EUR[0.000000128029732],FTT[28.0769768145783263],GRT[0.000000093000000],KNC[0.000000050000000],LUNA2[3.889569132000000 0],LUNA2_LOCKED[9.075661308000000 0],PAXG[0.000000001000000],SAND[0.000000087500000],SAND[0.000000004140200],SRM[0.076171700000000 0],STEP[0.000000002000000],USD[0.721415630000000 0],USDT[16729.725132294552566 6] |
| 01980366 | TRX[0.000001000000000],USD[0.000000126395280],USDT[0.000000085305212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01980368 | ALGOBULL[899132.7142857100000000],COMPBULL[2.0000000000000000],ETCBULL[9.0000000000000000],HTBULL[2.4995250000000000],LINKBULL[51.4924000000000000],MATICBULL[82.5952500000000000],SUSHIBULL[19062000.0000000000000000],SXPBULL[1619.6922000000000000],TOMOBULL[21000.0000000000000000],USD[0.0000000042006006],USDT[0.0000001643114400],VETBULL[14.9000000000000000],XLMBULL[4.4000000000000000],XRPBULL[1060.0000000000000000],ZECBULL[2.0000000000000000] |
| 01980370 | ETH[0.0000000028680000],TRX[0.0000010000000000],USD[0.2253627880000000],USDT[0.0938039217500000] |
| 01980373 | APE[36.8037184830000000],BIT[0.0003816300000000],BLT[0.0003671300000000],BNB[0.0754400800000000],BTC[0.1414215700000000],DOGE[240.6804112500000000],ETH[0.2343760900000000],FTT[13.6330201500000000],KIN[1.0000000000000000],NFT[422121662563510736][1],NFT[446728115062657739][1],NFT[490264860627143006][1],NFT[517299396685269372][1],NFT[552379257280843819][1],POLIS[12.8537384400000000],SAND[0.7651704900000000],SHIB[2507087.6197156300000000],SOL[27.6521446200000000],SUSHI[2.8216850000000000],USD[1804.4311604697849436],USDT[0.7707564368727665] |
| 01980377 | BTC[0.0000000020065500],ETH[0.0000190382902958],ETHW[0.0006190382902958],SHIB[30000.0000000000000000],USD[1.8869942321852348] |
| 01980391 | ETH[0.0000000741333833],TRX[0.0000000088802246],USD[0.0000000050000000] |
| 01980393 | TRX[0.0000010000000000],USD[-0.0851086745251393],USDT[18.6800000000000000] |
| 01980394 | ATLAS[2800.0000000000000000],USD[0.5639516693125000],USDT[0.0000000082797784] |
| 01980395 | LUNA[0.2623872662000000],LUNA2_LOCKED[0.6122369545000000],LUNC[57135.3796440000000000],USD[-0.3419289543086900],USDT[0.0000000158849500] |
| 01980401 | ATLAS[2631.8598553700000000],KIN[2.0000000000000000],LINK[12.3397641700000000],SOL[8.9139960600000000],SRM[23.0052946900000000],USD[0.0000001310305504] |
| 01980405 | USD[0.0000000563901256],USDT[0.0000000067512066] |
| 01980407 | NFT[311830531099330834][1],NFT[317762804362449027][1],NFT[370590153156263906][1],NFT[481442682000124342][1],NFT[536897289479596502][1],USD[0.0000000021347078] |
| 01980410 | GOG[147.0000000000000000],USD[0.2932458350000000],USDT[0.0000000096211142] |
| 01980412 | USD[10.0725785073800000] |
| 01980420 | BTC[0.0033194900000000],CHZ[300.0000000000000000],SHIB[1590722.8846495840000000],USD[1.0068206947871514],XRP[101.0327460600000000] |
| 01980425 | USD[1.9667596223560400] |
| 01980427 | BNB[0.0000000000000000],BTC[0.0075000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],TRX[0.0000010000000000],USD[3.2158853889500000],USDT[0.0306950935000000] |
| 01980428 | ETH[0.0059992400000000],ETHW[0.0059992400000000],USD[29.4514444840000000] |
| 01980433 | XRPBULL[23689.1894713700000000] |
| 01980446 | AAVE[0.0000000061016000],AMD[0.0000000000500000],APE[0.0000000036808700],ATOM[0.0000000067761700],AVAX[0.0000000065449900],BNB[0.0000000045052800],BTC[0.0013997455175981],CHZ[0.0000000025424100],COMP[0.0000000060000000],CTX[0.0000001011100000],DAI[49.9933310000000000],DOGE[0.0000000026019200],ETH[0.0035937720931878],ETHW[0.0000000849316473],EUR[0.0000000049316473],EUR[0.0000000496556192],GRT[0.0000000044000000],LUNA2[0.0000706121822000],LUNA2_LOCKED[0.0001647617585000],LUNC[15.3759513418000000],RAY[31.0000000076118500],SOL[0.0000000487473100],TRX[0.0000000000000000],USD[5.1990846843108561],USDT[58.8254645507475991],XAUT[0.0000007864229100],YFI[0.0000000036050000] |
| 01980447 | EUR[0.0049608070983361],FTT[33.1937894700000000],SHIB[26200000.0000000000000000],USD[1564.2850278713988393],USDT[0.0000000164273135] |
| 01980449 | TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 01980454 | ATLAS[79.9960000000000000],SHIB[20000.0000000000000000],USD[0.5103104710000000] |
| 01980459 | MBS[0.0000000083920000],USD[0.0000000738812780],USDT[0.0000000066191104] |
| 01980460 | ETH[0.0005976000000000],ETHW[0.0005975962474348],TRX[0.0000030000000000],USD[0.0052227500831550],USDT[0.0000000060020298] |
| 01980461 | RAY[2609.4724413700000000],USD[0.0000000103399548],USDT[0.0000000057161440] |
| 01980464 | MOB[0.0000000024800000],TRX[0.0000000047296128],USD[0.0033915005387742] |
| 01980466 | USD[0.0000000242471732] |
| 01980476 | CRV[0.9620000000000000],TRX[0.0000010000000000],USD[-0.0000009462119892],USDT[0.0000000008505920] |
| 01980477 | AAVE[0.0100000000000000],BTC[0.0000999800000000],ETH[0.0001885160000000],SOL[0.0200000000000000],USDT[0.0000316908468636] |
| 01980480 | AUD[0.0131738200000000],USD[-0.0033893078912507] |
| 01980487 | BTC[0.0000000014074900],LUNA2_LOCKED[107.1554890000000000],SLP[0.0000000089500000],SOL[0.0000000028144228],USD[0.0000002308747605] |
| 01980489 | POLIS[7.6267466200000000],TRX[0.0000010000000000],USDT[0.0000000240389736] |
| 01980491 | ATLAS[1839.9540000000000000],TRX[0.0000010000000000],USD[1.2080170907500000] |
| 01980495 | FTT[157.6700452500000000],USD[714.4240000000000000] |
| 01980498 | CRO[60.0000000000000000],FTT[5.0990310000000000],POLIS[5.9988600000000000],USD[973.4790489955000000],USDT[413.7642638795625812] |
| 01980503 | BNB[0.2199829000000000],BTC[0.0054998290000000],ETH[0.1009924000000000],ETHW[0.1009924000000000],LINK[2.6997910000000000],LTC[0.2599734000000000],SOL[0.2899620000000000],TRX[237.0000000000000000],USD[1.3955358813570000],XRP[110.9977200000000000] |
| 01980504 | ATLAS[990.0000000000000000],USD[1.7719503515585120] |
| 01980513 | USD[0.0922721474607900] |
| 01980514 | BTC[0.0000005805000000],ETH[0.0000000083034012],SOL[0.0000000036068424],TRX[0.0000010000000000],USD[0.0000021705279514],USDT[59.2366535888355369] |
| 01980517 | BTC[0.0049584532547897],EUR[198.8788065946660628],KIN[1.0000000000000000],MKR[-0.0243171140004280],USD[0.0044783054504960],USDT[24.4087573816139300] |
| 01980526 | BTC[49.8740000000000000],FTT[1.9996400000000000],MNGO[209.9622000000000000],USD[0.0000000153726591] |
| 01980527 | BTC[0.0020467200000000] |
| 01980531 | ETHW[18.5522562000000000],FTT[0.0005312450000000],USD[0.5272639600000000] |
| 01980535 | USD[0.0000139048620836] |
| 01980542 | BOBA[33.9000000000000000],GENE[14.1000000000000000],MNGO[347.3783012200000000],STEP[97.9125124100000000],USD[0.5967725754364585],USDT[0.0000000209488974] |
| 01980543 | NFT[310904557625635254][1],USD[0.0000000083178409],USDT[0.0000000076176374] |
| 01980554 | USD[0.0000000024572664],USDT[0.0049203400000000] |
| 01980559 | HT[0.0000000004320000] |
| 01980563 | BTC[0.0000084741400],ETH[0.0000000000000000],LUNA2[0.0000003355494454],LUNA2_LOCKED[0.0000000782948725],SLND[0.0000003253901],SOL[37.9431133561899768],USD[165.1800001857300493],XRP[0.0000000272594194] |
| 01980568 | FTT[0.0477047400000000],USD[0.0000055367067],USDT[0.0000000037871106] |
| 01980574 | EUR[534.3167013465442898],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[65.9324897980341458] |
| 01980578 | AAVE[21.5700000000000000],CRV[507.0000000000000000],ENJ[3070.0000000000000000],FTM[3389.0000000000000000],FTT[25.0954820000000000],HNT[201.3000000000000000],IMX[2329.2000000000000000],JOE[5349.0000000000000000],MANA[2036.0000000000000000],SAND[1548.0000000000000000],USD[988.5654029955950000] |
| 01980580 | STEP[11.2327666300000000],USD[0.0000000909867263] |
| 01980587 | 1INCH[42.9914000000000000],AAVE[0.2999100000000000],AUDIO[0.9934000000000000],AVAX[3.5992800000000000],BAL[1.9296140000000000],BTC[0.0012998000000000],COMP[0.7840431600000000],DOGE[459.9080000000000000],DOT[3.6992600000000000],ETH[0.0599980000000000],ETHW[0.0599880000000000],PAXG[0.0000841800000000],SRM[0.9938000000000000],USD[0.0299960000000000],XAUT[0.0055988800000000] |
| 01980593 | DOGE[98.9811900000000000],FTT[1.6500677800000000],USD[0.1539586991875000],USDT[0.0000003914175873] |
| 01980594 | BNB[0.0100000000000000],USDT[0.0000000169007000] |
| 01980598 | 1INCH[0.1142769939261052],COPE[0.0000000000600000],MNGO[1131.3991802333944180],RAY[6.6798139600000000],SRM[0.3623845525000000],SRM_LOCKED[0.0938319700000000],TULIP[6.9561922390905938],USD[1.1171663259334850] |
| 01980606 | BTC[0.0000000591454982],EUR[0.2400148860000000],USD[4.2535868569732341] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01980607 | BNB[0.0000000200000000],BTC[0.0000000029573000],SOL[0.0000000069530240],USD[0.0813986602354042],USDT[-0.0433639478010122] |
| 01980608 | BOBA[0.0623642500000000],ETHBULL[0.0000924800000000],NF[.3887311843436473590](1),NFT[5647418118623883939](1),SRM[0.9976000000000000],USD[-0.0271192180186080],USDT[0.0325468226198217],XRP[0.8682670000000000] |
| 01980610 | ATLAS[5900.0080000000000000],FTT[0.7000000000000000],GENE[51.0000000000000000],LUNA2[1.0376421490000000],LUNA2_LOCKED[2.4211650130000000],LUNC[225948.7624780000000000],SOL[0.0070000000000000],TRX[0.0000010000000000],USD[0.0002862285684752],USDT[0.0318501990130329] |
| 01980611 | NFT [4175306564299668006](1),USD[0.4040601063500000] |
| 01980620 | BRZ[2.2879308167408478],USD[0.1551477880000000] |
| 01980624 | USD[0.0018481709025000],USDT[0.0408093674625000] |
| 01980626 | USD[0.0000000200000000],USDT[0.6413649865000000],XRP[0.0565000000000000] |
| 01980631 | APT[0.0000000067124475],USD[73.5756205026631685000000000],USDT[0.0000000017656090] |
| 01980635 | BTC[0.0000089600000000],ENJ[0.0848892300000000],ETHW[135.9299306000000000],OMG[0.0118164100000000],USDT[0.0074785400000000] |
| 01980639 | BNB[0.0000001000000000],USD[4.8602251641951812],USDT[38.3461090053179062] |
| 01980640 | USD[0.0000030000000000] |
| 01980641 | AKRO[2.0000000000000000],AURY[14.1633499000000000],AXS[0.0027141000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],POLIS[31.9172982200000000],SLP[2742.6370711300000000],UBXT[1.0000000000000000],USD[0.0000000677170488],USDT[0.0450581404657900] |
| 01980642 | ETHW[0.0005676000000000],LUNA2[0.0042386401510000],LUNA2_LOCKED[0.0098901603530000],USD[0.0000000027000000],USDT[0.0027220419004000],USTC[0.6000000000000000] |
| 01980643 | BF_POINT[300.0000000000000000] |
| 01980644 | ATLAS[789.8421200000000000],BTC[0.0000905400000000],MAPS[290.9730000000000000],SOL[1.0095479692632790],USD[7.7667504250000000] |
| 01980655 | TRX[0.0004754000000000],USD[-0.0052212077856563],USDT[0.0056138575059536] |
| 01980657 | BTC[0.0000072600000000],USD[0.0000000814100888],USDT[0.0000000019371106] |
| 01980658 | USDT[0.0000003041276628] |
| 01980664 | ATLAS[0.0000000019840000],AXS[0.0000000047676128],BRZ[0.8942596967515426],BTC[0.0009252676721400],DFL[0.0000000065652960],ETH[-0.0107675343711812],ETHW[0.0000001000000000],FTT[2.6000000000000000],GENE[0.0000000084388000],LUNA2[0.0000000435380406],LUNA2_LOCKED[0.0000001015887613],LUNC[0.0094805000000000],POLIS[10.1000000027052006],RAY[0.0000000014103248],SHIB[0.0000000066342848],SOL[0.0108088608494152],SYN[0.9800000000000000],TRX[0.0070800000000000],USD[0.0015017133486761],USDT[0.4387487188436267] |
| 01980671 | USDT[0.0001175360096838] |
| 01980673 | USD[0.0005088067482500],USDT[0.0000001157903120] |
| 01980675 | 1INCH[74.9093440000000000],AAVE[0.0000294500000000],AKRO[10.0000000000000000],ALCX[0.5129787600000000],ATLAS[1.5773217600000000],AUD[0.0000019521062551],AURY[0.0024128400000000],AVAX[1.6329976900000000],BAO[14.0000000000000000],CQT[0.0969556800000000],CRV[42.8005040000000000],DENT[7.0000000000000000],DOGE[0.0000000000000000],EUL[108.8461684400000000],FRONT[1.0000000000000000],GODS[0.0098282000000000],GRT[374.5045334900000000],HNT[6.8841708700000000],HXRO[1.0000000000000000],JST[1.0513122700000000],KIN[21.0000000000000000],LRC[133.7516481900000000],MANA[53.6718418600000000],MATIC[85.6637812600000000],RSR[3.0000000000000000],SAND[36.0163908900000000],TOMO[1.0263313100000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000239017790] |
| 01980677 | CHF[0.0367066019659106],SOL[0.0000000005000000],USD[0.0000000517486],USDT[8.4795768600000000] |
| 01980685 | ATLAS[70.0000000000000000],USD[1.0437085660500000],USDT[0.0090000000000000] |
| 01980687 | ALPHA[0.0000000063422046],APE[1.0203561206012287],FTM[0.0000000063789330],SUSHI[0.0000001000000000],TRX[0.0000000139110960],USD[0.0000003069833422],XRP[0.0000000017315570] |
| 01980692 | USD[5.0000000000000000] |
| 01980697 | ATLAS[36.3220790412040000],BAO[2.0000000000000000],COPE[3.4107450022745000],CVC[9.4842315489933000],DODO[5.7535971272300400],FIDA[1.0239562604370000],FRONT[2.3138062876247500],HXRO[8.5945597938772000],KIN[1.0000000000000000],MAPS[6.3827022971280000],MER[4.3776962713797500],MNGO[11.6859516703919000],RAMP[12.6011530419720000],RAY[0.9476549985672000],REN[12.5544430934137500],SNY[0.9476173852140000],STEP[3.8853447784258000],BNB[0.0010000000000000],ETH[0.0000000542961511],LUNA2[0.0000000446103609],LUNA2_LOCKED[0.0000001040908420],LUNC[0.0097140000000000],MATIC[4.0990352600000000],USD[1.0054886274249984],USDT[0.0000000011972810] |
| 01980706 | BNB[0.0010000000000000],BTC[0.0000000055850000],ETH[0.0000000054296515],LUNA2[0.0000000446103609],LUNA2_LOCKED[0.0000001040908420],LUNC[0.0097140000000000],MATIC[4.0990352600000000],USD[1.0054886274249984],USDT[0.0000000011972810] |
| 01980711 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000009260625],FIDA[1.0000000000000000],GBP[0.0000000577540229],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000015132949],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.6857461157500000],USDT[0.0000000958528] |
| 01980716 | TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000034917385] |
| 01980722 | AXS[10.8742884251702700],BNB[0.0251272000000000],BUSD[88552.1510407000000000],ETH[32.6811912541361800],ETHW[32.6755693295963800],FTT[152.9709870000000000],MATIC[500.0050000000000000],SOL[4.0026301200000000],USD[140.1153415954360446],USDT[0.0110743316411699],YGG[400.0020000000000000] |
| 01980726 | ATLAS[940.0000000000000000],TRX[0.0000010000000000],USD[-0.2217176195667645],USDT[0.0000000133120867] |
| 01980731 | AVAX[7.2986409300000000],BCH[0.0000000017000000],BNB[0.0009428670000000],BTC[0.0000000087900000],COMP[0.0000000081000000],CONV[28788.9587050000000000],DOGE[2520.3773756000000000],DYDX[0.0948027400000000],ENS[0.0178178880000000],ETH[0.0999815708000000],ETHW[0.1296719840000000],EUR[0.0000000850000000],FTM[783.8232080000000000],FTT[25.0431167371325314],LINK[0.1919812400000000],LTC[0.0000000000000000],MATIC[29.8636180000000000],NEAR[0.0958226000000000],SOL[218.5261075930000000],TRX[0.7567980000000000],USD[891.5031553183337750],USDT[0.0005715229962992],WBTC[0.0000000062800000],XRP[0.5513020000000000] |
| 01980732 | TRX[0.0000020000000000],USDT[0.0003052924659000] |
| 01980741 | TRX[0.0023330000000000],USD[0.0405981066150000],USDT[0.0000000092568160] |
| 01980742 | BTC[0.0000000897245060],DOGE[38.0000000000000000],ETH[0.0000001000000000],FTT[0.0000000098609918],RAY[0.0000000067834640],SRM[0.0023126400000000],SRM_LOCKED[0.0417584500000000],TLRY[0.0000000087972294],USD[-0.0133346446743099],USDT[0.0000002573429073] |
| 01980745 | BULL[0.0004300000000000],USD[0.0000000032329846],USDC[85.5526097600000000],USDT[0.0000000307967677] |
| 01980746 | USD[-0.3011522438752862],USDT[0.9602670078830099] |
| 01980747 | USD[0.0916665301793447],USDT[0.0000000095039626] |
| 01980753 | POLIS[19.1861303500000000],USD[0.0000000264677355] |
| 01980758 | AAVE[1.4900000000000000],APE[1.0000000000000000],BTC[0.0000000125200000],ETH[0.2090000088000000],EUR[-171.3128557084204556],FTM[225.0000000000000000],FTT[25.4966826000000000],HNT[17.2975556000000000],IMX[32.2000000000000000],LUNA2[3.9083793930000000],LUNA2_LOCKED[9.1195519180000000],LUNC[548015.1000000000000000],RUNE[51.9000000000000000],USD[0.2539096080232336],USTC[197.0000000000000000] |
| 01980761 | ATLAS[0.0020565600000000],BAO[5.0000000000000000],CRO[0.0000007704651],DENT[1.0000000000000000],FTM[0.0008556104707020],KIN[4.0000000000000000],RAY[0.0000079700000000],RSR[1.0000000000000000],RUNE[0.0000006405467840],SOL[0.0000062000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000029230110330] |
| 01980768 | USDT[98.8000000000000000] |
| 01980773 | TRX[0.0000010000000000],USD[0.0000000005000000] |
| 01980777 | FB[0.0094528000000000],USD[28.3153897115000000],USDC[1077.0000000000000000] |
| 01980791 | SOL[0.0000000066000000] |
| 01980793 | 1INCH[0.0000005883600],BADGER[0.0000000200000000],ETH[0.0000000168000000],ETHW[0.0000000038000000],MKR[0.0000000001000000],USD[1.2615404487467316],USDT[393.4027474073762215] |
| 01980797 | SOL[0.0000000060651100] |
| 01980804 | BAO[1.0000000000000000],BTC[0.0000000019774236],DENT[2.0000000000000000],ETH[0.0000000091525000],ETHW[0.4231148191525000],KIN[2.0000000000000000],LTC[22.8630273971032995],MANA[0.0000000074300000],SOL[2.1666315900000000],SRM[19.0596544627150200],TRX[1.0000000029989920],UBXT[0.0000000092209108],USD[0.0000002365638011] |
| 01980808 | AUD[6.0190905407481528],BAO[1.0000000000000000],USD[0.0153720184182924] |
| 01980818 | ATLAS[4699.0900000000000000],USD[0.7948610463500000],USD[0.0420002822442242] |
| 01980823 | USD[0.0001334365714477] |
| 01980826 | FTT[0.0454450300000000],USD[0.0000000042010092],USDT[0.0000000043710904] |
| 01980827 | BTC[0.0026351100000000],USD[4.5996370600000000] |
| 01980829 | ATLAS[3799.5440828700000000],USD[0.0000000019754777] |
| 01980835 | USD[0.0000000586528000],USDT[0.0000000008588740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01980836 | EUR[0.00000021118776685],FTT[1.90115613000000000] |
| 01980837 | AAVE[0.00948738000000000],ALICE[0.00705975000000000],EDEN[92.10000000000000000],FTT[18.47844249000000000],USD[0.00000002141294811],USDT[1981.57252335744366226],XRP[437.75482170000000000] |
| 01980842 | BTC[0.00000004000000000],TRX[0.00000600000000000],USD[26.75100000035629950],USDT[0.00000004440500965] |
| 01980843 | CHZ[0.00000003700000000],CRO[285.80924573800000000],DYDX[0.00000009242553 8],FIDA[0.00000001844566682],FTT[1.57233664550216361],LEO[0.00000001270250 0],SAND[0.00000005307521 4],SPELL[0.00000042687512],USD[0.0636384946 22650],USDT[0.00000006536647] |
| 01980845 | TRX[0.00001000000000000],USDT[0.00002397901886620] |
| 01980848 | AMZN[0.00000004000000000],AMZNPRE[0.00000000185000 00],BTC[12.33783763329885 62],FTT[0.00000001000000000],SOL[0.00000001000000000],USD[-4045.18074802763422050000000000] |
| 01980849 | BTC[0.00239952000000000],POLIS[395.42090000000000000],USD[2.87440000000000000] |
| 01980853 | EMB[9.00000000000000000],USD[0.82605083000000000] |
| 01980854 | ETH[0.00035155000000000],ETHW[0.00035154980071 70],USD[0.38431467500000000] |
| 01980856 | USD[-1.00888466247370 96],USDT[1.18109172000000000] |
| 01980858 | FTM[19.99452275000000000],USD[0.73725540280000000] |
| 01980859 | ATLAS[1399.84600000000000000],USD[4.82501112750000000],USDT[0.00000009634 1150] |
| 01980860 | APT[0.00006613480600000],AVAX[0.00000088770000 00],BCH[0.00000036380000000],BNB[0.00000144315640000],HT[0.00000499000000000],LTC[0.00000435780000000],MATIC[0.25448957000000000],MPLX[0.00520000000000000],NFT (43153284756174 4338)[1],NFT (513286255833784047)[1],SOL[0.00010370015800000],TRX[0.00006064321310000],USD[0.09134300214827 51],USDT[0.00438772814406151] |
| 01980862 | BTC[0.00421602508360 13],SHIB[2527051.10978018000000000],TRX[0.38225210738460 00],USD[-0.00000002157483 23],USDT[0.00000000249313893] |
| 01980863 | 1INCH[0.00000000913788 58],BTC[0.00608852628299 642],GRT[0.00000000936069 31],USD[-88.55673181084434 53],USDT[0.00000001116368 39] |
| 01980864 | USD[0.99003358825000000] |
| 01980865 | FTT[0.00000001000000000],TRX[0.00002400000000000],USD[0.00000044442436 45],USDT[0.00000004822974 0] |
| 01980869 | SOL[0.04209583814548 00],USD[0.00000001507834 0],USDT[0.00000000442408 19] |
| 01980877 | TRX[0.00001000000000000] |
| 01980878 | ATLAS[987.70213340000000000],USD[0.00116556742864 60] |
| 01980879 | USD[0.00000002500000000] |
| 01980884 | SHIB[2087127.04860624000000000],USD[0.00000000000005264] |
| 01980886 | USD[25.00000000000000000] |
| 01980888 | BTC[0.00008330048938 00],DOGE[0.80740000919844 00],FTT[0.04363130318981 06],LTC[0.00911055000000000],TRX[0.25297400000000000],USD[0.60725673970000000],USDT[0.00000007233522 5],XRP[0.32208500000000000] |
| 01980890 | SHIB[32366245.90584028000000000],TRX[0.00078000000000000],USD[0.06098546244331 32],USDT[0.00000010750050 3] |
| 01980892 | ATLAS[36384.74600000000000000],FTT[31.49370000000000000],RAY[374.95896460000000000],SOS[280600000.00000000000000000],SRM[424.16332011000000000],SRM_LOCKED[6.20580441000000000],USD[0.14613899887500000],XRP[0.22178300000000000] |
| 01980893 | AVAX[0.06280975000000000],BCH[0.00050174250000000],BNB[0.00977902500000000],BTC[2.39558157649804 49],DOGE[0.17770000000000000],ETH[0.00096183885274 00],ETHW[0.00096763885274 00],FTT[0.02371200000000000],LINK[0.08567425000000000],LTC[0.00131350000000000],MATIC[0.35410000000000000],SOL[0.00486120000000000],SUSHI[0.42410000000000000],UNI[0.00142562500000000],USD[0.19433332072810 10],USDT[0.18555516166389 84] |
| 01980896 | USD[5.00000000000000000] |
| 01980897 | DOGE[60061.86999067000000000] |
| 01980899 | USD[0.00000172409657 20] |
| 01980902 | ATOM[0.00000002220498 75],BIT[0.11192680437679 86],BOBA[0.00000000023762845],NFT (296213749561387797)[1],NFT (332331024076555143)[1],NFT (572415529423749083)[1],SOL[0.00000000096380000],USD[0.00000000979448 80],USDT[0.00000005593509678] |
| 01980906 | SOL[0.00000001000000000] |
| 01980911 | TRX[0.00058000000000000],USD[-0.96315205325960 24],USDT[0.99661907348284 19] |
| 01980913 | POLIS[30.40000000000000000],TRX[0.00001000000000000],USD[0.18646742135000 00],USDT[0.00000000264297 28] |
| 01980917 | ATLAS[301.87784654000000000],GENE[1.12181071000000000],POLIS[2.70000000000000000],SRM[8.00974079172563 12],USD[0.58230603425000000],USDT[0.00000003508617 48] |
| 01980920 | ETH[6.63928586000000000],ETHW[0.63901722000000000],FTM[1597.70184529000000000],IMX[203.92556997000000000],RUNE[0.00354356000000000],SPELL[68829.37562451000000000] |
| 01980926 | USD[0.07375948486720 840],USDT[3.00781150363776 62] |
| 01980931 | BTC[0.00139973000000000],DOGE[264.95230000000000000],ETH[0.08268526000000000],ETHW[0.08268526000000000],LUNA2[0.45915514720000 00],LUNA2_LOCKED[1.07136201000000000],LUNC[99982.00000000000000000],MOB[9.99820000000000000],SHIB[805951.84872907000000000],USD[5.76995565026696 47],USDT[0.00000000767747 48] |
| 01980939 | USD[0.43098400000000000],XRP[255.95392000000000000] |
| 01980946 | BEAR[0.00000000276191 48],BULL[0.00000000040000 00],DOGE[11.08151619582712 80],ETH[0.00000001663080 0],FTT[0.00000003298400 0],LUNA2[0.01069284724000 00],LUNA2_LOCKED[0.02494997690000 00],SOL[0.00000000633034064],USD[0.00000001036953 64],XRP[0.00000000343729 04] |
| 01980948 | AUD[0.00000520231409 18] |
| 01980949 | USD[0.00000003024926] |
| 01980950 | BTC[-0.00006446695771 31],TRX[0.00000100000000000],USD[-188.61850797147177 92],USDT[252.51473764789068 13] |
| 01980952 | KIN[2.00000000000000000],SOL[3.32779766000000000],USD[0.00000081298835 24] |
| 01980953 | BTC[0.00004461218800000],SOL[0.00000004400000000] |
| 01980955 | TRU[899.80000000000000000],USD[5.15199658000000000],USDT[0.00247170066848 340] |
| 01980958 | BNB[0.00000000405984 6],BTC[0.00009965800000000],ETH[0.00099202000000000],ETHW[0.00099202000000000],USD[-0.84866197006038 44],USDT[0.00000000331375 00] |
| 01980961 | BTC[0.00000000901105 00],ETH[0.00068152000000000],FTT[25.09235319463160 00],NEXO[0.41065880000000000],SOL[141.48335514237516 52],SRM[1.47400960000000000],SRM_LOCKED[7.99908838000000000],USD[1184.50528938178821 15] |
| 01980964 | AKRO[1.00000000000000000],BAO[5.00000000000000000],BNB[0.00000003490000 00],BOBA[130.94580537000000000],KIN[6.00000000000000000],RSR[1.00000000000000000],TRX[1.00111900000000000],UBXT[3.00000000000000000],USD[0.00000001325868 22],USDT[0.00000077701402 792] |
| 01980970 | ATLAS[210.00000000000000000],FTT[10.00696975000000000],POLIS[124.00000000000000000],USD[0.00000809072949153] |
| 01980975 | BUSD[87.51519235000000000],TRX[0.00003800000000000],USDT[0.00000000696056 33] |
| 01980982 | MATIC[0.00000008000000000],SOL[0.00000000221660 00],TRX[0.00000001159035 13],USD[0.00000011590353 13],USDT[0.00000001340409 7] |
| 01980983 | AXS[0.33996712000000000],BAO[1.00000000000000000],CAD[0.00001485285095 9],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.01000760196859 04] |
| 01980986 | CRO[570.00000000000000000],POLIS[13.10000000000000000],USD[0.00000002785000 0] |
| 01980987 | SOL[0.14253472000000000] |
| 01980988 | FTM[320.00000000000000000],FTT[9.68626423000000000],LINK[7.35200000000000000],LUNA2[1.23202205900000 00],LUNA2_LOCKED[2.87471813800000 00],LUNC[114476.43726190000000000],SOL[10.92521785000000000],USD[0.00000004232711 7],USDT[0.00000133489 44395],USTC[99.98060000000000000] |
| 01980989 | SOL[0.00000000714307 00] |
| 01980997 | DOGEBEAR2021[0.00623728000000000],USD[1.93499624000000000] |
| 01980999 | FTT[0.07098697614075 27],USD[0.00358707979700000],USDT[0.00000000080000000] |
| 01981004 | SRM[3.14091314000000000],SRM_LOCKED[23.97908686000000000],USD[-0.00000000026250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01981005 | EUR[0.000000000005657189],USDT[0.000000000022320079],USDT[0.000000009789794] |
| 01981008 | TRX[0.00000100000000000],USD[1.975775312762500000] |
| 01981009 | BTC[0.000000342669729S],FTT[0.089299744241891910],USD[1.501436406939162800],USDT[0.000000008487985800] |
| 01981012 | AAVE[0.000000004325000000],SOL[0.010639287218526500],USD[-0.009626246420055400] |
| 01981014 | AAVE[0.006302910000000000],ADABULL[0.000000012975059900],APE[0.033367930000000000],ATOM[0.019367936900000000],ATOMBULL[0.000000059785841700],ATOMHALF[0.000000008200000000],AVAX[0.059510903489152500],AXS[0.000000050000000000],BNB[0.283001100000000000],BNBBULL[0.000000009076544700],BTC[0.011019022875161100],BULL[0.000000020272311S],COMPBULL[0.000000009886205100],CUSD[0.000009129750999S],APE[0.033367970000000000],DOGEBULL[0.000000029073782],DOT[0.033770999056404200],ETCBULL[0.000000003134186],ETH[0.078585480923454S],ETHBULL[0.000000001296337],ETHW[0.000000004271109],EUR[0.000002552651731],FTM[0.000000090000000],FTT[4.418338314370864S],GAR[0.000000001736082],GRTBULL[0.000000630477S2],HNT[0.000000008161684],KNCBULL[0.000000163718203],LEO[0.050063654901487S0],LINKBULL[0.000000074854818],LUNA2[4.804198861000000],LUNA2_LOCKED[11.209779736000000],SRM[0.002147274200000],SUSHI[0.037638640000000],THETABULL[0.000000166660704],TOMOBULL[0.000000100000000],TRX[0.201199179300000],TRXBULL[0.000000020000000],UNI[0.029650900000000],USD[-419.726026619016221],USDT[0.006402203691887S],USTC[0.000000010743130S],VETBULL[0.000000058076583S],XRP[0.000000022900000],ZECBULL[0.000000081359S18] |
| 01981020 | AKRO[S.000000000000000S],ALGO[28.572438850000000],ATLAS[0.274075310000000],BAO[6.000000000000000],BAT[1.000000000000000],DENT[S.000000000000000],DOGE[1.00000000000000],DOT[8.259757850000000],GENE[0.001234350000000],GODS[25.648215390000000],GOG[2048.300415900000000],KIN[18.00000000000],SOL[1.469611240000000S],SRM[0.016399600000000],TOMO[1.00000000000000],TRX[6.000000000000000],UBXT[4.00000000000000],USD[0.0000012418428],USDT[0.00000001947110S6] |
| 01981025 | FTM[0.99639000000000000],NFT [3131183613320994741],NFT [3656278810335298131],NFT [5216188354818564271],NFT [5717739464606038001],NFT [5717739464606038001],STG[8.9910700000000000],TRX[0.000002000000000],USD[0.010784892581824],USDT[0.000000066752364] |
| 01981027 | BNB[0.00120000000000000],BTC[0.000024173000000000],DMG[0.073407000000000000],ETH[0.000997720000000000],ETHW[0.000997720000000000],MANA[0.996960000000000000],SUSHI[0.499905000000000000],USD[351.686897394869000] |
| 01981029 | USD[0.250156854377010],USDT[0.000000027094304] |
| 01981033 | TRX[0.00000100000000000],USD[372.148564705367460S],USDT[0.008041000000000000] |
| 01981036 | BTC[0.014403296998556S],ETHW[1.188701660000000],MATIC[328.260960000000000],USD[0.258487557000000] |
| 01981039 | ALTBEAR[7.000000000000000000],ALTBULL[7838.510400000000000],AURY[0.000000100000000],BEAR[0200.000000000000000],DOGEBULL[4520.148200000000000],ETHBEAR[31000.000000000000],EURI[0.000000005498944],LINKBULL[933380.623980000000000],LUNA2[1.555040355000000],LUNA2_LOCKED[3.628427495000000],LUNC[338613.311246600000000],MATICBULL[252252.063000000000000],THETABULL[89703.248032070000000],TRX[0.000002000000000],USD[0.253865987525952S],USDT[0.0687969143383105],XTZBULL[4885708.767000000000000],ZECBULL[399924.000000000000] |
| 01981042 | FTT[0.047042098984000S],TRX[0.000001000000000],USD[0.000003325129429],ZEC[0.000000190668250] |
| 01981043 | AURY[20.000000000000000000],POLIS[0.090340000000000000],USD[7.339399663500000] |
| 01981045 | BTC[0.000005092250000],SPELL[92.000000000000000] |
| 01981047 | USD[4.780738179655802],USDT[0.000000025850320] |
| 01981049 | USD[0.009480058123095S4],USDT[0.000000380536623] |
| 01981055 | USD[23.730719700000000] |
| 01981057 | ATOMBULL[0.000000072800000],BALBULL[0.000000045200000],BNBBULL[0.000000005480000S],BTC[0.000000140797801],BULL[0.000000014182025S],BULLSHIT[0.000000035600000],ETH[0.000000076854788],ETHBULL[0.001040218119679],FTT[26.391906160000000],GRTBULL[0.000000097914730],LINKBULL[0.000000049329920],LTCBULL[0.000000035446304],MATICBULL[0.000000096000000],SXPBULL[0.000000034800000],THETABULL[0.000000045600000],USD[0.000001141084735S],USDT[0.000000255763300],VETBULL[0.000000103560000],XLMBULL[0.000000030800000],XRPBULL[0.000000048000000],XTZBULL[0.000000000000000] |
| 01981063 | AKRO[1.000000000000000S],USD[0.012739753536458S],XRP[147.811720350000000] |
| 01981066 | FTT[2.304732360000000S],MATIC[2.052694910000000S],RUNE[0.034899800000000S],SHIB[249999.999999999000000],USD[1.366645918324331S],USDT[0.000000053904456] |
| 01981068 | ATOMBULL[8780.683147000000000],BNBBULL[0.000025919000000S],BULL[87.2890000000000000],COMPBULL[256.000000000000000],DOGEBULL[7.341246840000000],THETABULL[12.800000000000000],TRX[0.005931000000000],USD[0.000000091320411],USDT[2856.741642617210236S],XLMBULL[522.000000000000000],XRPBULL[1391125100.000000000000000],ZECBULL[788.000000000000000] |
| 01981073 | BNB[0.0000000008861300],HT[0.000000046480180],TRX[0.000002000000000],USD[2.680200097] |
| 01981076 | FTT[0.000000006321940],LUNA2[0.000001480582699],LUNA2_LOCKED[0.032240000000000],TRX[0.000630000000000],USD[0.0000024595737S4],USDT[0.000000178084779] |
| 01981082 | ATLAS[1620.000000000000000],MNGO[540.000000000000000],USD[0.784773020212500] |
| 01981084 | FTT[2.113913430000000S],NFT [3555758509036237021],NFT [4294110332502819041],NFT [4748469895148387561],USD[0.124176711116871] |
| 01981085 | ATLAS[1070.000000000000000],ETH[0.000098050000000],EUR[171.787064464759453],LUNA2[0.192680984600000],LUNA2_LOCKED[0.449589641000000],LUNC[41956.690064850000000],TRX[0.000003000000000],USD[0.044516540562448],USDT[14.04884737346422S] |
| 01981088 | FTT[0.000002400000000],NFT [2906525245575984761],NFT [2933816918643123011],NFT [4421195565358722701],TRX[0.003334000000000],USD[0.000000015798234],USDT[0.000000097070736] |
| 01981091 | BTC[0.024400000000000],ETH[0.510000000000000S],ETHW[0.510000000000000],USD[1272.905371240500000] |
| 01981094 | BTC[0.020997290600000S],CRO[99.981000000000000],CRV[25.990500000000000],ETH[0.160977485000000],ETHW[0.160977485000000],SAND[16.993920000000000],SOL[1.98971500000000S],USD[1.521414528536234S],USDC[860.833619470000000],USDT[0.000000046795190] |
| 01981097 | BTC[0.000944744097],CRV[0.000003004295360],DYDX[0.000000100000000],ETH[0.00000032264565S],FTM[0.000000014868143],FTT[0.000000037118S],RAY[0.0000000032103467S],SOL[0.000000084219530],SPELL[0.003035357737S],SUSHI[0.000000063231040],USD[0.8229589274283275],USDT[0.000000056085870] |
| 01981100 | USD[139.478934574000000] |
| 01981100 | FTT[289.881543350000000S],NFT [2898584229733280001],NFT [3061246694457549521],NFT [3133849070487375821],NFT [3350872834876459251],NFT [3630350146504801621],NFT [3686958989529615871],NFT [3949682138441960912],NFT [4120669904210280731],NFT [4237645724688017661],NFT [4622815013411796531],NFT [4884412433418409141],NFT [5183460067371158201],NFT [5647806153791869051],NFT [5675315290934264871],SOL[0.0143844100000000],USD[1202.531294320000000],USDT[32167.157734950000000] |
| 01981103 | RAY[6.108993830000000],KIN[1.30000000000000] |
| 01981106 | DENT[1.00000000000000],KIN[1.00000000000000],USDT[0.004969582479370] |
| 01981110 | BCH[0.000013229038774],BTC[0.0000000755571746],ETH[0.000000182512541],FTT[0.169951285740746S],GALA[0.000000560000000],LINK[0.000303315071211S],LTC[0.014868994760784S],RUNE[0.000000008996105],SOL[0.017010880115260],SUSHI[0.000000125233925],TRX[0.000001000000000],USD[0.011010137381806],USDT[0.000000331765089] |
| 01981123 | FTT[0.4573534283573377],USD[0.623489359215000],USDT[0.000000034424493] |
| 01981124 | TRX[0.136243000000000],USD[1.218791359412500] |
| 01981125 | TRX[0.000002000000000],USD[0.000036434079980],USDT[0.000002448127140] |
| 01981126 | BNB[1.299740000000000S],BRL[6400.000000000000000],BRZ[3970.274644750000000S],BTC[0.001993960000000S],ETH[0.403000000000000],ETHW[0.403000000000000],POLIS[130.259280000000000],SAND[3.999200000000000S],SLRS[1151.00000000000000S],SOL[8.120000000000000],SPELL[54800.00000000000S],USD[2.629319865898594S],USDT[0.000000087350040S] |
| 01981127 | AAVE[0.000000091436600],ATOM[0.000000042713126],AVAX[0.000000000010000],BNB[0.000000037712860],BTC[0.000000109255367],DOT[0.000000597444500],ETH[0.000000042371900],FTT[0.000000136683198],LINK[0.000000065247600],LUNA2[0.000000107000000],LUNA2_LOCKED[9.593469389000000],MATIC[0.000000000000000S],TRX[0.000000010000000],USD[0.000000332333574],XRP[0.000000001698400S] |
| 01981129 | FTT[0.000000100000000],TRX[0.000001000000000],USD[0.000000008566235],USDT[0.000000005335778] |
| 01981130 | BAO[1.000000000000000],KIN[1.000000000000000],USD[14.574902775126057S] |
| 01981132 | BULL[0.000000562459999],DOGEBULL[0.000000078000000],FTT[0.000000014491702],LTCBULL[0.000000076251080],USD[0.012882389564903S],USDT[0.00000067340190] |
| 01981141 | USD[0.000000009186664] |
| 01981143 | XRP[32.333040000000000] |
| 01981163 | USD[0.000004846022838] |
| 01981164 | USD[0.513443373000000] |
| 01981171 | GRT[73.986680000000000],USD[0.000061000061404800],USDT[0.000000061892534] |
| 01981172 | TRX[0.000009000000000],USD[3.167735766500000] |
| 01981181 | ATLAS[290.000000000000000],AURY[2.000000000000000],LINK[0.251058000000000000],PERP[0.0578288000000000],POLIS[3.312542400000000],USD[0.0046144507705240],USDT[23.460000498382450] |
| 01981183 | BTC[0.000000094000000],BULL[0.068427410000000S] |
| 01981184 | SOL[1.356545800000000],USD[0.621068509149S896],USDT[0.000000004016727S] |
| 01981189 | ETH[0.000052150000000],ETHW[0.000052100000000],SOL[0.00000223401040S],TRX[0.000001000000000],USD[-1.206707479861405S],USDT[1.327360800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01981195 | DENT[1.000000000000000000],USD[385.606087624268524],USDT[1998.2174256774276800] |
| 01981197 | EUR[0.000000214260514],SOL[0.000000004129425],USD[0.061075454974804] |
| 01981209 | BTC[0.000000070000000],FTM[8.000000000000000] |
| 01981210 | BNB[0.000000054403508],ETH[0.000000008842550],FTT[0.272888088252331],LUNA2[0.005750950929000],LUNA2_LOCKED[0.013418855000000],USD[0.000010510551007],USDT[0.000000008687004],USTC[0.814074900000000] |
| 01981213 | ATLAS[132529.980266450000000],BCH[0.000200000000000],DFL[7.000000000000000],FTT[75.095580000000000],PRISM[100.000000000000000],RAY[0.634265000000000],SLND[1.000000000000000],SOL[33.278210134493691000000000],USDT[0.004625000000000],WRX[12478.000000000000000],XRP[0.102499000000000] |
| 01981214 | BTC[0.007341520000000],ETH[0.034000000000000],ETHW[0.034000000000000],EUR[0.000000136203530],LINK[2.500000000000000],USDT[0.000120126617812B],XRP[46.000000000000000] |
| 01981222 | AURY[4018.888800000000000],AXS[0.064400000000000],BUSD[6195.000000000000000],ETH[1.986000000000000],LRC[0.006775000000000],POLIS[0.036775000000000],REN[0.689800000000000],SPELL[99.940000000000000],TRX[0.000010000000000],USD[6.406681825890000],USDT[0.000000070065627] |
| 01981224 | EUR[0.000000006049190],LUNA2[0.006294903390000],LUNA2_LOCKED[0.014688107910000],USD[0.000000031000000],USTC[0.891074000000000] |
| 01981226 | BAO[1.000000000002745000],ETH[0.000000003456000],FTT[0.168380465451818],MBS[0.358878000000000],SOL[0.000000004638652],USD[0.000000161343594],USDT[0.000000064994753] |
| 01981228 | BNB[0.000000042344000],CAD[0.000000085269770],SHIB[7440383.777640390000000],TONCOIN[2.417969705810461],USD[0.000000094182575] |
| 01981229 | BAO[1.000000000000000],ETH[0.151939110000000],ETHW[0.151205690000000],SOL[0.000001681738322B],SOL[1.045612130000000] |
| 01981230 | ETH[-0.000283089534618B],ETHW[-0.002281306773479],EUR[-231.309401107828291B],SOL[0.964509190061647],SUSHI[14.997150000000000],USD[232.898472839025709B],USDT[0.791145974500000],XRP[68.000000000000000] |
| 01981231 | SOL[0.000000075109284],USD[0.000000193855746] |
| 01981232 | ATLAS[5588.937900000000000],CRO[1510.000000000000000],USD[3.477807695000000],USDT[0.000000064325952] |
| 01981237 | RAY[0.013787430000000],SRM[2.000000200000000],USD[-0.000049670721873Z],USDT[0.008066112127984B] |
| 01981238 | NFT[436169675461189324][1],USD[0.000000068813159],USDT[0.000000032596471] |
| 01981242 | FTT[0.148944800000000],LTC[1.759648000000000],USD[0.098285776415026B],USDT[0.000000000710487B] |
| 01981248 | CRO[29.994000000000000],USD[0.000000038072426] |
| 01981250 | CRO[105.800595786077048],DOGE[200.461142382500000],ETH[0.040303823061781B],FTT[0.000000005027453Z],LUNA2[0.193724778000000],LUNA2_LOCKED[0.452024482100000],LUNC[0.624062840688000],SHIB[0.000000052374246],SOL[0.450000000000000],TRX[0.000001000000000],USD[0.000168445900000],USDT[0.000016845900000] |
| 01981251 | AURY[4.000000000000000],POLIS[9.796860000000000],USD[5.984228922500000000] |
| 01981259 | ATLAS[8768.380937750000000],AUD[5.000000000064300] |
| 01981260 | ETH[0.272725693960333B],ETHW[0.272726200000000],EUR[0.000000797108194A] |
| 01981274 | ATOMBULL[13.748866290000000] |
| 01981275 | BNB[0.000000010373678],ETH[0.000000001100671],GALA[0.000000025000000],MATIC[0.000000007671017],NFT[37330912119948206][1],NFT[383857138075262158][1],NFT[424401870997663286][1],SOL[0.000000038576000],USD[0.000000073575533],USDT[0.000000128233452] |
| 01981281 | BNB[0.219912000000000],TRX[0.007770000000000],USD[394.548367673489857],USDT[0.198180802285301B] |
| 01981285 | BTC[0.001299820000000],TRX[0.000080000000000],USDT[0.287258570000000] |
| 01981290 | COPE[0.512470280000000],TRX[0.000001000000000],USDT[0.005121810130973] |
| 01981291 | USDT[10.000000000000000] |
| 01981294 | ATLAS[5256.827769540000000],BTC[0.000131770403776],FTT[3.669389218703194],LRC[69.986700000000000],LUNA2[1.126803290000000],LUNA2_LOCKED[2.629207670000000],LUNC[52754.335583742000000],MATIC[44.990785000000000],SOL[0.000000087000000],USD[0.007700312946120B],USDT[0.000000086554476] |
| 01981297 | ETH[0.000996760000000],EUR[193.985582980000000],FTT[0.099820000000000],SOL[0.014432600000000],USD[0.003309126076291Z] |
| 01981305 | USD[0.027385948350000] |
| 01981308 | BNB[0.009560000000000],BTC[0.005898879000000],CEL[0.000000003701113],ETH[0.004102208472384],FTT[0.030434000000000],LUNA2[4.596316064000000],LUNA2_LOCKED[10.724737480000000],SUN[0.000248200000000],TRX[2.660525901732109],USD[5177.819674230088906200000000],USDT[0.003947012865399],USTC[0.000000117508977] |
| 01981313 | ETH[0.000000018671600],GENE[2.310696400549124Z],GOG[193.657988380000000],IMX[104.814363250000000],SOL[0.880000000000000],USD[0.000000005785497],USDT[0.000000085840519] |
| 01981316 | USD[0.000030564925664] |
| 01981320 | ATLAS[180.076393340000000000],USDT[0.000000010169772] |
| 01981327 | DOGE[0.000000029845184],TRX[0.001554000000000],TRXBEAR[98981190.000000000000000],USD[296.563574875189414S],USDT[0.000000076628746] |
| 01981329 | BNB[3.006912263772800],BTC[0.001010995185020],ETH[0.003059851258800],ETHW[0.003059851258500],HT[0.201506862000000],TRX[330353.646651052031700],USD[0.148665458884001],USDT[3607.263472834069251] |
| 01981330 | ETH[0.053315905520484],GALA[9.761861950000000],LUNA2[0.006676147879000],LUNA2_LOCKED[0.015574380000000],NFT[294027148265782986][1],NFT[378647124663689772][1],NFT[399583357285728463][1],SRM[0.017559000000000],SRM_LOCKED[0.033810950000000],TRX[0.000010000000000],USD[0.457290508318030],USDT[0.945041000000000],XRP[0.015478580000000] |
| 01981335 | TRX[0.971000000000000],USD[0.016713896705645],USDT[0.003914259387500] |
| 01981337 | BTC[0.000000088668460],DOGE[0.000000961086][1089],ETH[0.000000002290029],FTT[0.002294838458550],MANA[0.000000029800912],SOL[0.000000071125020],USD[-0.006602387299367],USDT[0.000000022368025] |
| 01981347 | AKRO[1.000000000000000],BAO[285652.641699400000000],DOGE[0.518923040000000],KIN[642102.655037184000000],USDT[0.049765041847584] |
| 01981349 | BAO[2.000000000000000],DOGE[41.493484650000000],EUR[0.000068666977978],SHIB[454054.045537290000000],USD[0.000000000306123] |
| 01981353 | TRX[0.000053000000000],USDT[4.125903025000000] |
| 01981358 | BNB[0.290000000000000],DOT[30.769100000000000],ETH[0.998822420000000],ETHW[0.998822420000000],LUNA2[0.572697728800000],LUNA2_LOCKED[1.336294700000000],LUNC[124706.136188600000000],SHIB[27586310.410000000000000],SUSHIBULL[657.558000000000000],USDT[26.404092173284720],USDT[104.869593158189657] |
| 01981361 | AAVE[0.000015360000000],BALBULL[147989.908120000000000],BEAR[885751.150000000000000],BNBBULL[2.655495360000000],BSVBULL[249638610.200000000000000],BTC[0.000000030000000],BULL[0.162271063000000],ETHBULL[2.670334380000000],ETHW[0.102581040000000],EUR[0.000001806097772],KNCBULL[1391.505637000000000],LINKBULL[154692.802782000000000],LINK[2.110257400000000],LRC[41.362079350000000],SRM[0.001959490000000],USDT[0.000000028363665],VETBULL[20829.502200000000000],XRPBULL[1868644.890000000000000],XTZBULL[368135.154290000000000] |
| 01981362 | ALGO[8080.227518000000000],ALICE[0.054880000000000],AUDIO[0.993400000000000],BADGER[0.008528000000000],DOGE[0.942600000000000],ETH[0.002134242095200],ETHW[0.002134242095200],FTT[0.000200000000000],LOOKS[0.902600000000000],SUSHI[0.495500000000000],USD[1651.209439229034254Z],USDT[0.000000000017811],XRP[0.151300000000000] |
| 01981372 | SOL[0.000000000000000],USD[0.602599462500000] |
| 01981374 | ATLAS[30.298079866858065O],TRU[1.000000000000000] |
| 01981375 | FTT[572.140074320000000],SRM[1.577503390000000],SRM_LOCKED[32.167359930000000],TRX[0.000016000000000],USD[0.007650220236726Z],USDT[1.619810689647058B] |
| 01981381 | USD[0.000000920929731] |
| 01981382 | FTT[1.000000000000000],SOL[0.000257000000000],TRX[0.000001000000000],USD[-0.035131703480479],USDT[3.803394906250000] |
| 01981384 | CHZ[50.000000000000000],ETH[0.000212960000000],ETHW[0.000981000000000],SOL[5.266177500000000],USD[0.166970313600000] |
| 01981385 | EUR[0.000010131154054] |
| 01981388 | ATLAS[10248.052500000000000],USD[0.978570803800000] |
| 01981393 | BNB[0.000000442057240],DYDX[0.000000082050000],ETH[0.000000036992952],ETHW[0.000000036992952],FTT[0.000000083221842],MCB[0.006194000000000],USD[-0.003572938307175] |
| 01981400 | DOGE[504.700000000000000],SRM[7.000000000000000],USD[2.283453667894454S],XRP[40.270000000000000] |
| 01981402 | ATLAS[5.400000000000000],BTC[0.000010850000000],IMX[0.037520000000000],USD[2.186824253600000],USDT[0.383643500071376426] |
| 01981408 | SLRS[16.011163170000000] |
| 01981410 | TRX[0.000001000000000],USDT[0.298908055000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01981415 | BTC[0.037038910000000],USD[7.9540368305040000] |
| 01981419 | FTT[0.0108784535416997],USD[0.0000000113938369],USDT[0.0000000075549226] |
| 01981427 | ATLAS[369.9696000000000000],POLIS[0.0983660000000000],SPELL[1900.0000000000000000],USD[27.5978295927781327],USDT[-24.1260984277600721] |
| 01981429 | POLIS[0.0000000011276495],SOL[2.4923573773335688],USD[0.0000000026302714],USDT[0.0000000002236424] |
| 01981430 | BTC[0.0000000009465089],EUR[0.0033067300000000],FTT[0.0001072074562545],USD[16.7889267053381943],USDT[0.1167585708361540] |
| 01981432 | USD[0.1652628900000000] |
| 01981434 | AVAX[0.0000000100000000],BTC[3.2877860234825000],ETH[18.5859945500000000],ETHW[18.5880750000000000],FTM[40000.0000000000000000],LUNA2[93.4014647729000000],LUNA2_LOCKED[217.9367511267000000],LUNC[59948.9800000000000000],USD[0.6389439944062450],USDT[197.0000000435158659] |
| 01981435 | ETH[0.0000001203066626],ETHW[0.0000000099944887],GALA[0.0000000005147376],USD[0.0001345070486840] |
| 01981436 | 1INCH[0.1315489963877734],BNB[0.0000000072305263],FTT[32.6181879254346577],LINK[8.0052167200000000],MATIC[0.6592380600000000],RUNE[66.0386240959650500],SUSHI[10.0359704726576000],TLM[808.0000000000000000],USD[133.3323487542813167],USDT[0.0000000088556172] |
| 01981438 | TRX[0.0000010000000000],USDT[0.0000000098565644] |
| 01981450 | BNB[0.0084792900000000],GST[3.6731988370000000] |
| 01981452 | DEFIBULL[2.9724351300000000],THETABULL[0.7770000000000000],USD[0.1720920325000000],USDT[0.0000000050000000],VETBULL[33.4000000000000000] |
| 01981454 | ATLAS[120.0000000000000000],GBP[15.6158186144793800],FTT[0.2752520200000000],STEP[30.1000000000000000],USD[30.3055299019885241000000000],USDT[0.8077194863293352] |
| 01981457 | AUDIO[0.0000000225000000],CREAM[0.0000000200000000],MER[0.0000000014883229],PAXG[0.0000000644000000],RAY[0.0000000800000000],REEF[0.0000000011000000],SLRS[0.0000000430000000],SRM[0.0000000050000000],STEP[0.0000000012000000],USD[0.0000002686748],USDT[0.0000000076259275] |
| 01981459 | BTC[0.0000000070000000],NFT[469583984791350992][1],RAY[1.2053225500000000],USD[7350.4270015429700000],USDT[0.0031912500000000] |
| 01981460 | FTM[0.0000000017300817],USD[0.0538153125143367] |
| 01981464 | SOL[0.0000000020046539],TRX[0.4532670077294400],USD[1.5082432192875000] |
| 01981467 | BAO[2.0000000000000000],EUR[0.0000000049922095],KIN[2.0000000000000000] |
| 01981468 | ATLAS[530.0000000000000000],POLIS[0.0090105000000000],TRX[0.1000000000000000],USD[0.0499504585000000] |
| 01981469 | LUNA2[0.0028014373710000],LUNA2_LOCKED[0.0065366871980000],USD[0.0007027092650000],USDT[1.9362421030000000],USTC[0.3965570000000000] |
| 01981474 | AKRO[1.0000000000000000],ALGO[0.9410250800000000],ALGOBULL[1.0000000000000000],ALTBEAR[214887.0000000000000000],ALTBULL[8.0000000000000000],ASDBEAR[20020000.0000000000000000],ATOMBULL[10000.0000000000000000],ATOMHEDGE[0.0099560000000000],BALBEAR[1300000.0000000000000000],BALBULL[28000.0000000000000000],BAO[14.0000000000000000],BCHBEAR[24700.0000000000000000],BCHBULL[339986.0000000000000000],BEAR[113.4958727200000000],BEARSHIT[81000.0000000000000000],BNBBULL[0.0558380000000000],BOBA[0.0542060000000000],BSVBEAR[23152.1259079900000000],BSVBULL[13761904.7619047600000000],BTC[0.0000000100000000],BULL[3.7282400000000000],COMPBEAR[569900.0000000000000000],COMPBULL[37994.0000000000000000],DEFIBEAR[8699.8200000000000000],DEFIBULL[105.0000000000000000],DOGE[0.1213357100000000],DOGEBEAR[202146.0263049500000000],DRGNBEAR[36322.8699551500000000],DR GNBULL[39.0000000000000000],DROP[0.0000000049112260],EOSBEAR[97000.0000000000000000],EOSBULL[91000.0000000000000000],ETH[0.0000000678000000000],ETHBEAR[539737.1428571400000000],ETHBULL[50.7000000000000000],EXCHBEAR[20999.0000000000000000],EXCHBULL[0.00180000000000000],EXOD[32190450000000000],GRTBEAR[91379.6596960600000000],GRTBULL[121000.0000000000000000],HBEAR[13097.1325138000000000],KIN[3866.9351981600000000],KNCBEAR[82474300000000000],KNCBULL[13999.7200000000000000],LEOBEAR[826.4957562000000000],LEOBULL[0.0030000000000000],LINKB ULL[8300.0000000000000000],LTCBEAR[8689.1273115300000000],LTCBULL[20000.0000000000000000],LUNA2[0.0000000583149845],LUNC[0.0079680000000000],MATICBEAR[202113025558.00000000],MATICBULL[2000.0000000000000000],MATICHEDGE[0.0955000000000000],MKRBEAR[15997.6000000000000000],MKRBULL[0.0002044000000000],MKRBEAR[1301987.0410367100000000],MKRBULL[1.21000000000000000],MOB[0.0303084400000000],OKBBEAR[15200000.00000000],OKBBULL[1.0400000000000000],ORBS[2019.0149303200000000],SXP BULL[123000.0000000000000000],THETABULL[1320.0000000000000000],TOMOBEAR[2012.0000000000000000],TOMOBULL[1.2000000000000000],TRX[0.92826400000000000],TRXBULL[170.0000000000000000],TRYBBEAR[0.0000990200000000],UBXT[6.0000000000000000],UNISWAPBEAR[6.5889039400000000],UNISWAPBU LL[24.0000000000000000],USD[1.8841915161367922],USTD[0.0390892656166688],VETBEAR[116009.0322580600000000],XLMBEAR[162.9699597100000000],XLMBULL[780.0000000000000000],XRPBEAR[19990.0000000000000000],XRPBULL[2500.0000000000000000],XTZBEAR[990000.00000000],ZECBEAR[7000.0000000000000000],ZECBULL[70.0000000000000000] |
| 01981475 | TRX[0.0000030000000000] |
| 01981489 | BTC[0.0000341200000000],EUR[0.0081545000000000] |
| 01981493 | USD[0.0000000000000000],FTT[0.0074910573249990],USD[0.0000000076248960] |
| 01981494 | ATLAS[759.8556000000000000],TRX[0.0000010000000000],USD[0.0002643002623216],USDT[400.2337895060974009] |
| 01981496 | USD[0.0010111156000000] |
| 01981496 | AKRO[5.0000000000000000],ALGO[0.9410250800000000],ALGOBULL[1.0000000000000000],ALTBEAR[214887.0000000000000000],ALTBULL[8.0000000000000000],ASDBEAR[20020000.0000000000000000],ATOMBULL[10000.0000000000000000],ATOMHEDGE[0.0099560000000000],BALBEAR[1300000.0000000000000000],BALBU LL[28000.0000000000000000],BAO[14.0000000000000000],BCHBEAR[24700.0000000000000000],BCHBULL[339986.0000000000000000],BEAR[113.4958727200000000],BEARSHIT[81000.0000000000000000],BNBBULL[0.0558380000000000],BOBA[0.0542060000000000],BSVBEAR[23152.1259079900000000],BSVBULL[13761904.7619047 600000000],BULL[3.7282400000000000],COMPBEAR[569900.0000000000000000],COMPBULL[37994.0000000000000000],DEFIBEAR[8699.8200000000000000],DEFIBULL[105.0000000000000000],DOGE[0.1213357100000000],DOGEBEAR[202146.0263049500000000],DRGNBEAR[36322.8699551500000000],DR GNBULL[39.0000000000000000],DROP[0.0000000049112260],EOSBEAR[97000.0000000000000000],EOSBULL[91000.0000000000000000],ETH[0.0000000678000000],ETHBEAR[539737.1428571400000000],ETHBULL[50.7000000000000000],EXCHBEAR[20999.0000000000000000],EXCHBULL[0.0018000000000000],EXOD[3.2190450000000000],GRTBEAR[91379.6596960600000000],GRTBULL[121000.0000000000000000],HBEAR[13097.1325138000000000],KIN[3866.9351981600000000],KNCBEAR[82474300000000000],KNCBULL[13999.7200000000000000],LEOBEAR[826.4957562000000000],LEOBULL[0.0030000000000000],LINKB ULL[8300.0000000000000000],LTCBEAR[8689.1273115300000000],LTCBULL[20000.0000000000000000],LUNA2[0.0000000583149845],LUNC[0.0079680000000000],MATICBEAR[202113025558.00000000],MATICBULL[2000.0000000000000000],MATICHEDGE[0.0955000000000000],MKRBEAR[15 997.6000000000000000],MKRBULL[0.0002044000000000],MKRBEAR[1301987.0410367100000000],MKRBULL[1.2100000000000000],MOB[0.0303084400000000],OKBBEAR[15200000.0000000000000000],OKBBULL[1.0400000000000000],ORBS[2019.0149303200000000],SXP BULL[123000.0000000000000000],THETABULL[1320.0000000000000000],TOMOBEAR[2012.0000000000000000],TOMOBULL[1.2000000000000000],TRX[0.9282640000000000],TRXBULL[170.0000000000000000],TRYBBEAR[0.0000990200000000],UBXT[6.0000000000000000],UNISWAPBEAR[6.5889039400000000],UNISWAPBU LL[24.0000000000000000],USD[1.8841915161367922],USTD[0.0390892656166688],VETBEAR[116009.0322580600000000],XLMBEAR[162.9699597100000000],XLMBULL[780.0000000000000000],XRPBEAR[19990.0000000000000000],XRPBULL[2500.0000000000000000],XTZBEAR[990000.0000000000000000],ZECBULL[13.29.00000000] |
| 01981499 | ENJ[210.9869147000000000],ENS[9.8291411620000000],EUR[0.0000000083503456],FTT[5.8887900000000000],MANA[90.9000961000000000],SAND[79.9513600000000000],SHIB[2199594.5400000000000000],SUSHI[101.9953035000000000],TRX[0.0000010000000000],USD[50.2237602134937897],USDT[0.0000001062994 62] |
| 01981507 | BNB[0.1952374000000000],FTT[176.5000348600000000],NFT[292658308845981345][1],NFT[295288996581947981][1],NFT[319344111332431551][1],NFT[334587630603034432][1],NFT[353361398983325281][1],NFT[356520333139346231][1],NFT[364881279205084597][1],NFT[382099296721383301][1],NFT[485764165023653285][1],NFT[499817373175135908][1],NFT[508651831992324778][1],NFT[533638610874485278][1],NFT[533932391846739941][1],USD[0.0000000262993377] |
| 01981508 | AKRO[9589.1175893900000000],ATLAS[22501.3939840600000000],KIN[1.0000000000000000],POLIS[60.2520908800000000],USD[1.0000000049961547] |
| 01981509 | TRX[0.0000010000000000] |
| 01981511 | BAO[1.0000000000000000],BLT[87.4011244600000000],CRO[3447.8375738312784768],DENT[1.0000000000000000],ETH[0.0684717500000000],ETHW[0.0676224300000000],FTT[0.0006028600000000],KIN[1.0000000000000000],SOL[1.5209859900000000],UBXT[1.0000000000000000],USDT[0.0000254217004508] |
| 01981514 | BTC[0.0001345000000000],SHIB[29505.6900864700000000],USD[0.0000008725100],USDT[0.0000000044698760] |
| 01981516 | BNB[-0.0000000491226],ETH[0.0000011863738],HT[0.0000001574190751],LTC[0.0000000069908487],MATIC[0.0000000061127751],SOL[0.0000000471967],USD[0.0000001704380791],USDT[0.0000000067804240] |
| 01981518 | BNB[0.0000000000000000],BTC[0.0000000076937400] |
| 01981519 | ATLAS[1039.4380000000000000],AUD[0.0000003352795],FTT[0.0000000300174192],GALA[0.0000000006580000],USD[0.0000001336735660],USDT[0.0000000056437440],XRP[0.0000000036960000] |
| 01981521 | BTC[0.0009333800000000],EUR[0.0004613689593828],USD[0.0000000422292933] |
| 01981527 | SLRS[5.0822873000000000],BAO[4.0000000000000000],CRO[0.0008461500000000],DOGE[0.0000000016038345],FTT[0.0000968800000000],KIN[136.2909845928845506],SLP[1838.2668280683263934],TRX[1.0000000000000000],UBXT[1.0356040936632233],USD[0.0017002906884331],USDT[0.0000000008025395] |
| 01981529 | CHF[0.0065925500000000],GBP[0.0023686200000000],USD[0.0000001793615],USDT[0.0000000039974800] |
| 01981530 | BTC[0.0000000018698007],BTC[0.0000000366080874],ETH[0.0000000271000000],HT[0.0000001697558375],MATIC[-0.0000000076269920],NFT[513862238690339691][1],NFT[516890066040596791][1],NFT[575734151031403061][1],SOL[0.0000000045018208],TRX[0.0000022000000000],USDT[0.0391785418829745] |
| 01981535 | ATLAS[76.5557860825944857],BRZ[0.0000000081082108],BTC[0.0000179059072732],POLIS[1.4792497020699900],TRX[0.0000070000000000],USD[0.0000000021675724],USDT[0.0001503247455874] |
| 01981542 | FTT[0.0000000092232472],LTC[0.0000000253064178],USD[0.0000001114531843184] |
| 01981545 | BTC[0.0000000000000000],USDT[0.0000204834562357] |
| 01981549 | FTT[25.0000000000000000],LUNA2[0.0001881497308000],LUNA2_LOCKED[0.0004390160384000],LUNC[40.9700000000000000],USD[0.0012044608815260] |
| 01981550 | ETH[0.0000007780040B],ETHW[0.0000000306282933],GALA[0.0000000061432388],SOL[0.0000000895903114] |
| 01981554 | TRX[0.0015540000000000] |
| 01981559 | USD[23.4060682800000000] |
| 01981562 | BOBA[0.0312000000000000],USD[0.0066176013000000] |
| 01981568 | ETH[0.0000098642794227],ETHW[0.0009989842279422],EUR[2.3700000000000000],MATIC[0.0000000045209293] |
| 01981571 | ATLAS[130.0000000000000000],BTC[0.0000129807173732],GOG[579.8072000000000000],LUNA2[8.7810835030000000],LUNA2_LOCKED[20.4891948400000000],POLIS[192.9936662700000000],TRX[0.0001040000000000],USD[0.0000001175607540],USDT[372.2507837202700061] |
| 01981581 | DA[0.0000000066849600],ETH[0.0000000055381178I],EUR[0.0000000872221993],FTT[1000.2310536292302114],JPY[0.0000000075000000],NFT[399758366354701662][1],SRM[0.1314317500000000],SRM_LOCKED[45.5542510300000000],USD[0.0000001559694123],USDT[0.0000000527270316] |
| 01981586 | BCH[1.0000000000000000],LTC[2.0000000000000000],USD[1.7869400486452684],USD[0.0000000846856876],XRP[303.0000000000000000] |
| 01981587 | SHIB[99734.0000000000000000],TRX[0.0000010000000000],USD[0.0000286344075248],USDT[0.0000001494773024] |
| 01981588 | ATLAS[970.0000000000000000],USD[0.0456665837417711],USDT[0.0000001354296676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01981590 | ETH[0.0000000087198684],FIDA[0.000000000585000000],NFT[3341387392553810181[1],NFT[5077933553994485021][1],NFT[50963415090222971]7[1],SAND[0.0000000032761734],SOL[-0.0000000100000000],USD[0.000000008778713875],USDT[0.000000023504084] |
| 01981592 | USD[30.000000000000000] |
| 01981599 | BTC[0.0036869404000000000],DOGE[171.601203290000000000],SHIB[0.905686120000000000],TRX[0.0000040000000000],USDT[0.00022210183623520] |
| 01981600 | FTT[4.0992329700000000000],GENE[4.6991337900000000000],TRX[0.0000010000000000],USD[0.1779604200000000],USDT[0.0000000084395882] |
| 01981608 | FTT[38.664000000000000000] |
| 01981612 | XRP[0.9130944900000000] |
| 01981615 | MBS[0.7940750000000000000],USD[2.2828541663400000],USDT[0.0033400072500000] |
| 01981616 | USD[0.0000040411380276],USDT[-0.0000000032713586] |
| 01981625 | BRZ[0.0031419800000000],LINK[0.499900000000000000],USD[1.1078539794748360] |
| 01981629 | BTC[0.0000000034820000],USDT[3.1955106079874000],XRP[0.8616000000000000] |
| 01981630 | USD[25.000000000000000000] |
| 01981632 | ETH[0.0000000054600000],SOL[0.0000000065775137],USD[0.0000006293175790],USDT[0.0000000014349538] |
| 01981633 | COPE[106.978600000000000000],DFL[569.886000000000000000],USD[1.2693576040000000],USDT[0.0047870000000000000] |
| 01981635 | BTC[0.0000688800000000],ETH[0.0006141200000000],ETHW[0.0006141188405413],LUNA2[0.0041583739410000],LUNA2_LOCKED[0.0097028725290000],NEAR[459.558288670000000000],SGD[0.6555698700000000],SOL[38.2456547978268132],USD[0.3080633364129022],USDT[1.5231869853743151],USTC[0.5886379315923130] |
| 01981638 | AURY[11.998600000000000000],GOG[199.000000000000000000],USD[2.8887456462500000] |
| 01981643 | USD[-0.0000001454299881],USDT[0.0000000310052333] |
| 01981647 | USD[-0.0218931372000831],USDT[12.9277333100000000] |
| 01981649 | BRZ[0.1157960000000000],BTC[0.0013997230000000],FTT[3.3993200000000000],MPLX[25.000000000000000000],SOL[1.0885320098906751],USD[284.4903733780825000] |
| 01981655 | ATLAS[79.973400000000000000],USD[0.0000000062239365] |
| 01981656 | XRP[205.728874000000000000] |
| 01981662 | BAO[1.000000000000000000],SOL[0.0000000092748625] |
| 01981661 | ATLAS[272.263163030000000000],USDT[1.0000000010002447] |
| 01981662 | ATLAS[795.816400000000000000],POLIS[6.3988480000000000],TRX[0.0000930000000000],USD[0.3527025248061530],USDT[0.0000000193517851] |
| 01981664 | BNB[0.0000000036954566],BTC[0.0000000050000000],FTT[0.0000019791522900],LUNA[0.2574051350000000],LUNA2_LOCKED[0.6006119817000000],MATIC[0.0000000095661542],USD[0.0000003178349828],USDT[0.0000000105534705] |
| 01981665 | BNB[0.0000000070000000],BTC[0.0000000046010551],ETH[3.3255064242172140],EUR[0.0000000022731523],FTT[0.0000000093874123],LTC[0.0000000060000000],USD[0.0000004000000000],USDT[0.0000000119859331] |
| 01981666 | BTC[0.0000000034138250],BUSD[59.7172922400000000],LUNC[0.0002885000000000],SOL[0.0000001000000000],USD[0.0000000088261304],USDT[0.0000000001860000] |
| 01981668 | USD[0.1804799482138654],USDT[2.7536467400000000] |
| 01981673 | ATLAS[970.694701300000000000],AURY[0.9474876165793200],USD[0.4056725678625000] |
| 01981679 | CHZ[1660.000000000000000000],GRT[100.000000000000000000],MANA[25.000000000000000000],USD[0.9190326694000000] |
| 01981680 | USD[25.000000000000000000] |
| 01981687 | USD[117.937386000000000000] |
| 01981690 | AKRO[2.000000000000000000],ATLAS[329.390954390000000000],BAO[1.000000000000000000],BF_POINT[200.000000000000000000],POLIS[248.5371124700000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000009138228],USDT[0.0000000114686350] |
| 01981692 | USD[-125.636960230865526700000000000],USDT[314.000000000000000] |
| 01981693 | FTT[0.0953831120091100],SOL[0.1403801300000000],USD[1.9893382691000000],USDT[0.0000000005492335] |
| 01981695 | ATLAS[500.001520180000000000],MNGO[9.9411000000000000],SHIB[310000.000000000000000000],USD[0.6679186064875000],USDT[0.0000000082082077] |
| 01981696 | DOGE[1175.776560000000000000],USDT[0.2742034125992308] |
| 01981700 | BAO[2.000000000000000000],COPE[0.0016259500000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0342728742090350] |
| 01981703 | BOBA[0.0897571600000000],ETH[0.0005874600000000],ETHW[0.0005874632361072],USD[0.0501532791675000],USDT[0.0490931692750000] |
| 01981705 | AAVE[0.0095193000000000],USD[0.0073504626500000],USDT[0.0000000040000000] |
| 01981706 | BTC[0.0000803400000000],EUR[0.0045563100000000],USD[0.0000000133898752],USDT[0.0042140019721135] |
| 01981711 | ATLAS[1080.000000000000000000],USD[0.7806619583500000],USDT[0.0062872650000000] |
| 01981713 | ADABULL[0.1119000000000000],BULL[0.0000086226000000],DYDX[48.5905716000000000],FTT[0.9988400000000000],IMX[41.100000000000000000],PTU[14.9970000000000000],SRM[0.9811820000000000],USD[-19.3761176641200000],VETBULL[0.0921624000000000] |
| 01981715 | EUR[0.0000796578177412] |
| 01981716 | EUR[29357.241451580000000000],USD[0.0000000094928206] |
| 01981718 | SOL[0.1100000000000000],USD[0.0343015725000000] |
| 01981719 | ADABULL[30.000000000000000000],USD[0.0000000014830149],USDT[0.0000000073359940] |
| 01981721 | USD[0.0026774150000000] |
| 01981727 | FTT[48.487720965910000] |
| 01981729 | APE[375.100000000000000000],ETH[0.0029994300000000],ETHW[0.0029994300000000],USD[1.2318451092500000] |
| 01981730 | BNB[0.0013116500000000],USDT[1.0588862000000000] |
| 01981738 | ATLAS[480.000000000000000000],POLIS[5.9000000000000000],USD[0.1431904228100000] |
| 01981739 | USD[5.000000000000000000] |
| 01981740 | BTC[0.0000004000000000],FTT[0.0000000070631840],THETABEAR[30000.000000000000000000],USD[0.7856007202503761] |
| 01981742 | BTC[0.0000679470000000],USD[0.0000000052400000],USDT[0.0056709440000000] |
| 01981747 | FTM[0.9747300000000000],SOL[0.0096200000000000],USD[4.8686786791960098] |
| 01981750 | BOBA[1501.321282190000000000],ETCBULL[1015.000000000000000000],TRX[0.9800140000000000],USD[0.4807906384184448],USDC[245.500000000000000000],USDT[0.0000000026992087] |
| 01981760 | USD[0.0000003373923673] |
| 01981761 | FTT[0.0668788144336230],MATIC[0.0000000100000000],USD[0.4869678500000000],USDT[0.0000000075000000] |
| 01981763 | SOL[0.0507197200000000],TRX[0.0000010000000000],USD[0.0000014253722032] |
| 01981764 | LTC[0.0064066000000000],USD[0.0035897596000000],USDT[1.2582065559310186] |
| 01981768 | USD[0.0000000898794991],USDT[0.0000000032080000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01981769 | DOGE[0.500000000000000000],FTT[37.000000000000000000],LINK[0.084100000000000000],LUNA2[0.343217806600000001],LUNA2_LOCKED[0.800841548800000],LUC[7436.400000000000000],USDT[0.015583868690000] |
| 01981771 | NFT (400852451725318911)[1],NFT (456143323818178756)[1],NFT (457531094728472035)[1],USD[0.000000007806616] |
| 01981775 | ALICE[7.919100950000000000],ATLAS[1740.186851630000000000],AVAX[2.379478686855051],BAND[36.125681130000000],BAO[3.0000000000000000],BNB[0.00000000288817600],CHF[0.00959101000000000],CHZ[0.022261012111111136],DENT[2.0000000000000000],DOGE[0.001158190000000],ETH[0.08816737000000000],EUR[0.000001161834 5516],FTM[86.246525817765434],GALA[1469.615069420000000],GRT[115.8485205800000000],JOE[8.526951634402594],LTC[0.00740379000000000],MANA[26.737560180000000],SAND[36.9149714600000000],SHIB[8334093.2704017469787520],SUSHI[18.573926847177576],TRX[308.565959070000000],UBXT[1.0000000000000000],UN [2.7033070700000000],USDI0.0290364317686988I.USDTI97.384008574921734911 |
| 01981779 | BTC[0.019993638438872],ETH[0.000986039700057],ETHW[0.000988600000000],EUR[0.000000021791332],GOG[39.552449220000000],LINK[8.189248830000000],MANA[0.0000000066368720],MBS[1.0000000000000000],USD[207.242028455083357],USDT[198.982896934000624] |
| 01981789 | ALPHA[499.905000000000000],BNB[0.992311110000000],BTC[0.000809990000000],DOGE[2194.810000000000000],ETH[0.094910000000000],ETHW[0.094910000000000],LINK[24.998100000000000],SUSHI[40.000000000000000],TRX[1499.715001000000000],USD[166.789099129500000],USDT[0.00000000049405401,XRPI1499.00000000000000001 |
| 01981800 | NFT (291214237865525541)[1],NFT (336345715202005057)[1],NFT (353977593315343481)[1],USDT[0.000021026220852] |
| 01981807 | FTM[0.933515365595752B],LUNA2[8.016757213000000],LUNA2_LOCKED[18.705766830000000],LUNC[25.825092300000000],TRX[8990.551461308000000],USD[1.136673348013854] |
| 01981817 | BTC[0.000440383284365B],FTT[1.664998011331926271],USD[0.009095277663B000],USDT[0.220786113B30000] |
| 01981826 | LUNA2[0.000495476601600],LUNA2_LOCKED[0.001156112070000000],LUNC[107.891073170000000],USD[-0.032118687575678],USDT[0.000000036434167] |
| 01981828 | USDT[0.000000026331228] |
| 01981833 | TRX[0.000010000000000],USD[0.026633195000000] |
| 01981835 | BAO[3.000000000000000],BAT[1.0132269300000000],BTC[0.329816630000000],DENT[2.000000000000000],ETH[0.234461120000000],ETHW[0.234262720000000],FTM[28.342233442829769],HOLY[1.07795420000000000],MATIC[227.779043650000000],RSR[3.000000000000000],TRX[2.000079000000000],USDT[3293.395773460223 9986] |
| 01981837 | AMPL[0.000000007247494],ETH[0.000196131640111],ETHW[0.001041701640111],FTT[25.163520960481936],LUNA2[0.006828730094000],LUNA2_LOCKED[0.015933703550000],LUNC[0.000000007025780],NFT (355558568141261350)[1],NFT (52997041130156350)[1],NFT (557971501179860974)[1],NFT (572954572006428)[1],TRXI0.000334000000000001,USDI10321.388694919921683I.USDT10.000000152747807I.USTCI0.0000000099644001 |
| 01981849 | EUR[0.000000033402152],TRX[0.000010000000000],USD[0.000000282256641],USDT[0.000000031782866] |
| 01981850 | ATOM[0.000000000000000],BTC[0.000000018620000],CEL[0.000000075128000],CRO[0.000000000000000],ETH[0.000000011000000],FTT[0.000000100000000],TRX[0.000777700000000],USD[0.000188413042870],USDT[0.000000089163102],USTC[0.000000021589902] |
| 01981854 | FTM[4.443248140000000],USD[0.000000116915967] |
| 01981856 | BAO[2.000000000000000],DENT[3.000000000000000],KIN[1.000000000000000],LINK[17.331883700000000],RSR[1.000000000000000],USD[0.000000181297462],USDT[0.000000210583378] |
| 01981859 | EDEN[572.256488772284117B],USD[0.000000019210944],USDT[0.000000125752384] |
| 01981860 | FTM[-6.251856697449281 1],USD[6.931978875520B168],USDT[5.576729947523B608] |
| 01981861 | FTT[8.298765800000000],MYC[1259.850620000000000],SOL[0.499309360000000],TRX[0.000018000000000],USD[0.762387608B260000],USDT[0.009780003425000] |
| 01981867 | BNB[0.000003500000000],MATIC[0.009131670000000] |
| 01981885 | DENT[2.000000000000000],EUR[0.000000085931236] |
| 01981888 | TRX[0.000010000000000],USD[-0.136785967200000],USDT[1.290000000000000] |
| 01981893 | GOG[296.000000000000000],USD[0.940402935000000] |
| 01981894 | EUR[0.000000007310764B],USD[0.000000010909944] |
| 01981895 | ADABULL[0.951762741000000],BNBBULL[1.0503832800000000],BTC[0.000081450000000],BULL[0.1096683527000000],ETCBULL[524.9300000000000],ETHBULL[2.252172193000000],LINKBULL[2906.0744830000000],LTC[0.005215770000000],LTCBULL[22803.8510400000000],USD[0.154144457995000],USDT[0.000000066 750000],VETBULL[3192.356395000000000],XRPBULL[291690.000000000000000] |
| 01981900 | STEP[44.791488000000000],USD[0.116107730000000],USDT[0.000000042341234814] |
| 01981906 | ETH[11.207338304705231G],GRT[51252.489172410000000],NEAR[364.899715517899B000],SOL[20.203882290000000],USD[0.000018257538213],USDC[5181.490380000000000],WETH_WH[3.106447350000000] |
| 01981907 | MNGO[169.9660000000000000],USD[1.61250060000000000],USDT[0.000000008418992] |
| 01981908 | AVAX[0.000000010000000],BAO[92022.558068250000000],BNB[0.000000095097145],BTC[0.000000075300352],CONV[2252.927290500000000],CRO[43.683011000000000],GOG[190.0000000000000],MATIC[0.000000045000000],SOS[1500000.0000000000000],TRX[0.000010000000000],USD[0.000003759404593],USDT[0.000 0000078811722] |
| 01981911 | LUNA2_LOCKED[42.862195600000000],USD[0.004895040000000],USDT[0.343031890139400] |
| 01981912 | BTC[0.000267740000000],CRO[16147.896000000000000],EUR[8665.255463580000000],HNT[0.061960000000000],TRX[142.000000000000000],USD[540.216303483590369],XRP[4877.024400000000000] |
| 01981915 | CRO[2.489891350000000],DOGE[0.149439080000000],LTC[0.010000000000000],SAND[0.863580000000000],SHIB[98499.000000000000000],USD[-0.135173956924139],USDT[0.000000098686271] |
| 01981916 | DOGEBULL[4.000000000000000],ETH[0.000000098150000],SOL[0.000000029252236],USD[0.316543684420302] |
| 01981919 | USD[0.039799284250000] |
| 01981926 | APT[0.032894378575400],BNT[0.058281528597300],DOGE[0.016493213022213],EUR[667.649549220420438G],FTT[30.180528100000000],NFT (288440922771703588S)[1],RAY[132.325799260000000],SOL[2.938538132555139],SRM[107.034297060000000],SRM_LOCKED[0.590746420000000],SUSHI[0.009862370829300],USD[29.2236027467341741] |
| 01981927 | TRX[0.000001000000000],USD[25.264554780654208],USDT[0.000000145670034] |
| 01981929 | BTC[0.005024370000000],ETH[2.159910090000000],ETHW[2.159002958923B139],EUR[0.000002165856964],GRT[1.000000000000000],LINK[9.886353810000000],LTC[0.964057800000000],MATIC[106.115621090000000],SOL[0.000034250000000],TRX[1.000000000000000] |
| 01981934 | ETH[0.000000010000000],USD[1.241362508000000] |
| 01981942 | ALGO[0.000000001261730],APE[0.000000035099692],DOT[0.000000057089002],ETH[0.000000006236729],LINK[2.718209017000000],LUNA2_LOCKED[1.660915437000000],SOL[0.000000084985085],USD[0.000092250984976],XRP[0.000000064626947] |
| 01981948 | FTM[0.975814121200000],FTT[0.002644895934160],USD[0.534044752615747 2] |
| 01981956 | BTC[0.000432300000000],USD[1.456383535680966],USDT[0.000000058760716] |
| 01981957 | ARKK[3.000000000000000],CGC[246.900000000000000],CHF[994.000000000000000],CRO[990.000000000000000],FTT[65.095351270000000],SOL[0.880000000000000],STMX[16110.000000000000000],TRX[0.000010000000000],USD[946.216029606995392],USDT[175.248812419671069] |
| 01981959 | BNB[0.006996210000000],ETH[0.018000000000000],ETHW[0.018000000000000],USD[0.053291013679706B],USDT[147.000000000000000] |
| 01981963 | ALPHA[1.000000000000000],AUDIO[1.000000000000000],BTC[0.000001010000000],EUR[0.014044607444542],UBXT[1.000000000000000] |
| 01981966 | ATLAS[707.620568357456842],GALA[0.000000077622496],SAND[0.000000037941900],USD[0.184660712160000],USDT[0.000000000330950] |
| 01981968 | EUR[0.000002671960920],FTT[3.995319430000000] |
| 01981970 | HNT[3.699297000000000],MX[21.800000000000000],USD[1.330498260000000] |
| 01981971 | EUR[0.000001583372636],FTT[152.796532300000000],USDT[49845.318202262190169] |
| 01981972 | CRO[30.000000000000000],EUR[0.000000057955004],MATIC[1.000000000000000],USD[154.101144499108686S],USDT[0.000001304437497B],XRP[129.000000000000000] |
| 01981977 | FTT[155.564176000000000],TRX[0.000180000000000],USDT[0.000000025000000] |
| 01981981 | DENT[1.000000000000000],USD[0.013698910468900],XRP[27.157994850000000] |
| 01981989 | BTC[0.029996224000000],ETH[0.179967600000000],EUR[2378.545325605000000],FTM[34.993700000000000],LUNA2[0.620785042700000],LUNA2_LOCKED[1.448498433000000],LUNC[12.140000000000000],USD[9.405759786336672] |
| 01981996 | EUR[0.045546115278398B] |
| 01981997 | USD[0.001357110000000] |
| 01981999 | FTT[0.000000073137586],SRM[0.001192000000000],SRM_LOCKED[0.022080510000000],USD[-0.208501395174292924],USDT[0.281892988804 2106] |
| 01982000 | BNB[0.000000017872128],TULIP[0.000000081579892] |
| 01982001 | SAND[0.003651600000000],USD[1.467667117720441 3],USDT[0.0000000005749089 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01982002 | FTM[188.000000000000000],FTT[3.700000000000000],MINGO[10.000000000000000],RAY[12.000000000000000],SOL[1.530000000000000],SRM[18.000000000000000],USD[1.618710734112500] |
| 01982005 | AVAX[0.000000002600000],FTT[25.000000000000000],USD[0.179717650215804],USDT[0.879621611917762] |
| 01982006 | USD[0.355028800000000] |
| 01982008 | BTC[0.001176990000000],EUR[0.906355480000000],USD[1.443563080087245 8] |
| 01982010 | USD[0.685325100000000] |
| 01982011 | BTC[0.000000095038000],ETH[0.000000080000000],FTT[0.000000028433600],USDT[0.0002963312951136] |
| 01982013 | USD[0.847890567500000] |
| 01982015 | USDT[0.000000008429080] |
| 01982016 | ATLAS[0.000000044750000],BNB[0.000000047223987],BTC[0.000000183994376],FTT[0.000000006700000],LTC[0.000000049783378],USD[2.321913024335032 2],USDT[0.000000066424798] |
| 01982017 | BOBA[0.022080000000000],CQT[116.000000000000000],NFT[52851120738547 0899]{1},USD[0.1337973487000000] |
| 01982018 | TONCOIN[0.000000001000000],TRX[0.000470000000000],USD[0.06277633166 5568],USDT[0.000000154343521] |
| 01982020 | ATLAS[0.000000067001064],BTC[0.000000085629800],FTT[0.0000000551505 92],POLIS[0.000000045507462],RAY[0.000000084945000],RUNE[0.0000000132 27284],SOL[0.000000033091800],USD[0.000000096020141],USDT[0.000000037 385929] |
| 01982021 | ETH[0.000000005770000],LTC[0.000000046781 55],USD[0.000000021206216 5],USDT[0.000000007070284] |
| 01982023 | USD[0.066637379500000] |
| 01982024 | EUR[0.000000007786600],USD[0.417714660380974 4],USDT[0.0030004054496 484] |
| 01982025 | BTC[0.000706150000000],DOGE[0.002325480000000],EUR[0.00019683085066 89] |
| 01982031 | LUNA[0.221494620800000],LUNA2_LOCKED[0.516820781800000],LUNC[48230. 920000000000000],MER[0.879243660000000],SHIB[0.781147320000000],USD[0. 335866876371393 3],USDT[0.000000091678111] |
| 01982032 | AURY[18.998600000000000],POLIS[0.096120000000000],SPELL[4099.18000000 0000000],USD[14.584869525750000 0] |
| 01982033 | USDT[72.004876468619792 8] |
| 01982036 | SOL[0.000000015000000] |
| 01982039 | ATOM[0.000000004000000],BNB[0.000000028000000],ETH[0.0000000280000 00],SOL[0.000000084800000],TRX[0.000000017133760],USD[1.50767577720000 0],USDT[0.000000035329193] |
| 01982042 | FTT[250.384800000000000],KIN[1.000000000000000],USDT[4.879331622550000 0] |
| 01982043 | AAVE[0.000000002903924],APE[0.124050032640635],BNB[0.000000069692750 ],COIN[0.000000088550014],ETH[0.001000008861261],ETHW[0.0086038590906 934],FTT[0.037335422127094],LUNA2[0.580717921300000],LUNA2_LOCKED[1.35 5008483000000],SRM[0.063426420000000],SRM_LOCKED[16.245423600000000],U SD[6.720557051087218 82],USDT[0.1825004950654062] |
| 01982054 | ETH[0.000232000000000],USD[0.530711090000000],USDT[1.215450176250000 0] |
| 01982055 | BNB[10.830000000000000],BTC[0.220500000000000],DAI[0.000000001358 20], ETH[3.086000007037 8907],GMT[0.000000095000000],GST[0.000000075000000],L UNA2[2.342418204000000],LUNA2_LOCKED[5.369481306000000],NFT[56521372 655307463 9],USRF[1.000000000000000],SOLSI6.010342545862261],UBXT[1.0000 00000000000],USD[1.692982577512939],USDT[2999.338953884829439] |
| 01982059 | AAVE[0.000000043355923],BTC[0.000000009459776],ETH[0.000000006407793] ,FTT[0.000000006814519],LINK[0.000000034687459],MATIC[0.0000000069078 42],SOL[0.000000000691982],USD[0.000000045184480],USDT[0.0000000088402 65],USDT[0.000000074222048] |
| 01982060 | BTC[0.059925827000000],FTH[0.040263621770828],STETH[3.121506847784015 5],USD[0.000878869385393 59],USDT[0.000000004583549],WBTC[0.000000000000000] |
| 01982063 | USD[0.006058716004999 2] |
| 01982064 | AVAX[0.043993000000000],USD[-0.051976194290450],USDT[0.00268493749803 47] |
| 01982073 | HT[0.089512000000000],USD[0.000000085002036],USDC[459.667032510000000 0],USDT[0.000000090607040] |
| 01982075 | BTC[0.000997110000000],SOL[0.160000000000000],USD[26.35345200000000 0] |
| 01982076 | FTT[0.069055795108014],TONCOIN[0.090000000000000],TRX[0.0000000500000 00],USD[-0.070142993042408 9],USDT[0.078203457266510 1] |
| 01982078 | TRX[0.000007000000000] |
| 01982080 | GENE[0.098385000000000],USD[0.000000008017680],USDT[0.0000000575703 95] |
| 01982095 | AGLD[424.875653970000000],ALCX[0.000449440800000],ALPHA[0.00000005382 3475],ASD[0.094274724931590 0],ATOM[10.898044140000000],AVAX[14.8979727 104569000],BADGER[0.004185392000000],BCH[0.000000052714080],BICO[4.983 37120000000],BNB[1.139566496000000],BNT[0.000000001747531 6],BTC[0.0487 82349 374892 5],BUSD[2372.742575160000000],COMP[0.000044499900000],CRV[0.000000083436600],DENT[18794.209940000000000],DOGE[0.274719600000000] ,ETH[0.135853579040147 0],ETHW[0.041891893800000],FIDA[120.9642040000000 00],FTM[90.951190900000000],FTT[0.049687319609513 6],JOE[0.70071010000000 0],KIN[973 7.80000000000000 0],LINA[8.974000000000000],LOOKS[0.9428765000 00000],MOB[0.495071750071 7161],MTL[58.989144730000000],PERP[152.1974440 00000000],PROM[7.464862818000000],PUNDIX[0.078805500000000],RAY[0.39106 2473524265 2],REN[380.683650000000000],RSR[0.000000096917251],RUNE[11.70 4014818320 6381],SHL[768.477810000000000],SRM[117.997235500000000],STMX[7.5703600 00000000],SXP[235.044373130000000],TLM[0.695122200000000],USD[331.693828 833403714 15],USDT[0.000000158098911 1],WRX[0.901253200000000] |
| 01982097 | USD[1.706695034000000] |
| 01982100 | AKRO[2.000000000000000],ATOM[3.642245050000000],BAO[7.000000000000000],BTC[0.038477640000000],DENT[2.000000000000000],ETH[0.089278570000000],EUR[0.377008338684038 8],FIDA[1.021049350000000],KIN[5.000000000000000],LUNA[0.490616303400000],LUNA2_LOCKED[1.140211691 000000],LUNC[1.5758954400000 00],MANA[22.194319270000000],RSR[1.00000000 0000000],SOL[2.852209660000000],SRM[17.020732670000000],TRX[3.00000000 0000000],UBXT[2.000000000000000],USD[0.0102310032552895] |
| 01982105 | USD[1.508404080492000] |
| 01982107 | AKRO[1.000000000000000],BAO[1.197854090000000],BTC[0.000000486000000],ETH[0.000000486000000],FTT[0.000244280000000],GBP[0.159334441667560 4],KIN[0.664856120000000],RSR[2.000000000000000],RUNE[7.77690639150223 2],SHIB[1.280252530000000],TRX[2.000000000000000],UBXT[2.00000000000000 0],USD[0.010002847247273] |
| 01982128 | EUR[0.000000041609020],LTC[0.000000010000000],LUNA2[23.866499500000000],LUNA2_LOCKED[55.688498950000000],LUNC[0.000000010000000],USD[0.6715 99579375984 7],USDT[0.0025568233064784] |
| 01982130 | AURY[0.000000010000000],CONV[2530.000000000000000],TRX[0.03090800000 0000],USD[0.000000004700394] |
| 01982135 | TRX[0.000777000000000],USD[21.550217407653 8378],USDT[0.0000000119683 076] |
| 01982140 | ATLAS[2269.640000000000000],FTT[0.699860000000000],TRX[0.000001000000000],USD[0.2782310296000000],USDT[0.0056000000000000] |
| 01982147 | ADABULL[1.500000000000000],ATLAS[8000.000000000000000],AUDIO[700.000000000000000],BTC[0.300000000000000],BULL[2.361029140000000],ETH[1.2900 00000000000],ETHBULL[24.619473085700000],ETHW[1.290000000000000],FTT[2 5.014205790000000],SAND[2050.000000000000000],SHIB[27000000.0000000000 00000],USD[1376.122662537518392] |
| 01982151 | AXS[0.099491080000000],BTC[0.000000006000000],FTT[0.1140963219216000 0],USD[0.7804179241348128],USDT[0.000000013175 0150] |
| 01982153 | USD[0.0075131047750000] |
| 01982161 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USD[0.000000085781620],USDT[0.000000030018900] |
| 01982163 | LTC[0.000000007000000],REAL[63.300000000000000],USDT[0.230580263250000 0] |
| 01982166 | ATLAS[830.000000000000000],DYDX[12.200000000000000],FTT[7.000000000000000],USD[0.710308362185000 0],USDT[0.000000070463560] |
| 01982172 | TRX[0.000000010000000],USD[0.272912408994830000000000000],USDT[217.520000000000000] |
| 01982193 | ATOM[0.093783000000000],CHZ[7.043600000000000],ETHW[0.000139250000000],USDT[0.000000036244865] |
| 01982198 | USD[0.232953240000000] |
| 01982209 | ETH[0.010970050000000],ETHW[0.018354550000000],SOL[0.098739320000000 0] |
| 01982210 | EUR[0.000000017746524],USDT[0.000000021816668] |
| 01982211 | BTC[-0.000881595475429],ETH[0.000690820678845],ETHW[0.000733131266887 1],LRC[0.982900000000000],SGD[0.000000102214600],USD[1.0627306122442670 ],USDT[0.000000046227008] |
| 01982214 | CRO[9.989200000000000],DOT[0.099748000000000],ETH[0.000099640000000],ETHW[0.000099640000000],GALA[9.983800000000000],MATIC[9.97300000000000 0],SOL[0.009982000000000],USD[0.046663447409360],USDT[0.000000094801541 ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01982230 | 1INCH[42.99183000062629582],ALCX[0.28294623000000000],ALICE[11.09603100000000000],ATLAS[519.90120000000000000],AUDIO[3.98974000000000000],AVAX[4.39822000000000000],BOBA[8.69834700000000000],CHZ[9.92970000000000000],COPE[263.94984000000000000],EUR[0.00000058272061],FIDA[24.99791000000000000],FTM[0.97967000325991148],GAL[41019.82710000000000000],GENE[3.10000000000000000],GMT[15.99126000000000000],GODS[1.19972000000000000],GOG[70.98651000000000000],HNT[4.29918300000000000],HUM[959.90120000000000000],IMX[58.78850000000000000],JOE[81.98822000000000000],LINA[2719.29320000000000000],LRC[192.96523000000000000],LUNA[24.99633857293930001],LUNA2_LOCKED[11.65812333252500001],LUNC[1087963.24340520000000000],MANA[66.99677000000000000],MASK[5.99886000000000000],MATIC[0.99278000000000000],NEAR[3.39335400000000000],QI[8.66430000000000000],RNDR[18.30000000000000000],RUNE[10.99791000000000000],SAND[83.99297000000000000],SLP[17.99232000000000000],SOL[3.85897020133443700],STARS[11.99772000000000000],STORJ[31.69397700000000000],TLM[21.94585000000000000],USD[24.01395878076261 05],WAVES[5.49895500000000000],ZRX[110.97891000000000000] |
| 01982231 | USD[0.04819588000000000] |
| 01982234 | BTC[0.00000003143200],TONCOIN[0.60000000000000000],USD[1.46979850181 05997] |
| 01982235 | ATLAS[189.96200000000000000],BNB[-0.00000010000000],POLIS[21.696380000000 00000],USD[0.20343108300000000],USDT[0.00345300000000000] |
| 01982241 | CONV[1360.00000000000000000],USD[0.12596019400000000],USDT[0.000000026943067] |
| 01982253 | USD[6.81400000000000000],USD[0.00000013760068 5],USDT[3.733342140822 2540] |
| 01982254 | BAO[3.72660646000000000],BNB[0.00000060400000000],BTC[0.00000003924750 99],ETH[0.00000010852578],KIN[4.00000000000000000],TRX[2.00000000000000000],USD[0.00000009864534 0],USDT[0.00022964428 65000] |
| 01982258 | USD[5.00000000000000000] |
| 01982260 | APE[2.48501485000000000],FTT[9.29904000000000000],USD[0.00001738001042 33] |
| 01982267 | ETH[0.09673297000000000],EUR[0.12650188704106 50],LUNA2[0.00001456432 78800],LUNA2_LOCKED[0.00033983437 1300],LUNC[3.17141306000000000],USD[1.04028336599 69554],USDT[0.0000139784402130] |
| 01982268 | BTC[0.01089792900000000],USD[0.00000034744106 70],USDT[0.5001702284641108] |
| 01982269 | EUR[0.00000011652069 1],FTM[1497.83846489000000000],FTT[63.80280194000000000] |
| 01982270 | ETH[0.00000001212000 0],SHIB[0.00000000428601 08],USD[0.00000008398220],USDT[3.5883704901757815] |
| 01982272 | ATLAS[23460.00000000000000000],BTC[0.00000007402452 5],ENJ[3.00000000000000000],EUR[0.00000018565416 8],FTT[25.48749396000000000],GALA[3600.00000000000000000],MANA[3.00000000000000000],SAND[1.00000000000000000],SOL[0.00000010000000],USDT[1.28569991294 26765],USDT[1.03051159616 01320] |
| 01982273 | ATOM[0.00000000628102 03],CHZ[970.41420577000000000],ENJ[500.15683004200000000],LINK[43.42308468000000000],SOL[0.00000005164765 5],USD[10.57214185260358 73],USDT[0.00000000847 37874] |
| 01982275 | TRX[0.00000100000000000],USDT[0.221584235000000000] |
| 01982279 | FTT[0.00421052335311 56],USD[0.00000009522707 2],USDT[0.000000005000000000] |
| 01982283 | BTC[0.00000003948900 0],SOL[0.00000006000000000],USD[0.002590085610744] |
| 01982288 | LINK[29.45800000000000000],MANA[36.16165595544 2480],TRX[140.75260300000000000] |
| 01982303 | ATLAS[132.82383044000000000],POLIS[1.70000000000000000],USD[0.686560771 5000000],USDT[0.00000000362 10661] |
| 01982307 | USDT[0.000005738499607] |
| 01982311 | BTC[0.00000036465085 48],KIN[2.00000000000000000],USD[0.00038881484 27362] |
| 01982314 | ETH[0.00000032200000000],ETHW[0.00000321965738 15],FTT[0.00173708000000000],NFT (307116057566234281)[1],NFT (360764306939975090)[1],NFT (366962186002910919)[1],NFT (387655108678674040)[1],USD[0.07613446187 11931],USDT[0.00153429000000000] |
| 01982316 | USD[0.00353267000000000] |
| 01982317 | ETH[0.00000002000000000],FTT[0.05249334560240099],USD[0.00001489418323 26],USDT[0.0000000003533160] |
| 01982319 | ATLAS[35523.99200000000000000],POLIS[502.89188000000000000],USD[0.0158372755418720] |
| 01982324 | ATLAS[596.11715928000000000],POLIS[34.34911530000000000] |
| 01982325 | ATLAS[1799.65800000000000000],POLIS[99.98100000000000000],USD[0.9059654741818832] |
| 01982331 | APT[20.80000000000000000],USDT[1.4901197381099420] |
| 01982333 | SOL[0.00000001608120 0],USD[0.000000000457456] |
| 01982336 | BTC[0.01235643000000000],SLRS[8971.88980000000000000],USD[0.4201893540000000] |
| 01982352 | AKRO[2.00000000000000000],BAO[18.00000000000000000],BAT[1.00000000000000000],DENT[3.00000000000000000],ETH[0.00000008846171 6],ETHW[0.00000008846171 6],EUR[0.00000126013292 0],FIDA[1.00000000000000000],HXRO[1.00000000000000000],KIN[24.00000000000000000],RSR[1.00000000000000000],SOL[0.00003096000000000],STETH[0.00000009417818 9],TRX[5.00015500000000000],UBXT[2.00000000000000000],USDT[0.0000126120915851] |
| 01982353 | TRX[0.00000000818400000] |
| 01982355 | EUR[0.00000002343687 1],USDT[0.0000000045811275],XRP[0.00000000956070] |
| 01982356 | ETH[0.09196941000000000],ETHW[0.09196941000000000],USD[130.37522400000000000],USDT[0.9563199600000000] |
| 01982364 | AURY[17.99640000000000000],BTC[0.00210000000000000],SPELL[9998.00000000000000000],SRM[20.00000000000000000],SUSHI[6.99860000000000000],USD[4.2551005872896000] |
| 01982367 | FTT[0.06874953213457 82],USD[0.1078410500000000] |
| 01982374 | BAO[2.00000000000000000],EUR[0.00000000000000520],SHIB[1922377.18847424000000000],USD[4.12863631000000316] |
| 01982377 | AVAX[0.51953332745071 99],ETH[0.00000001000000000],FTT[0.40000831556268 40],SOL[0.00000010592832 3],TRX[0.00002800000000000],USD[0.00000037151352 708],USDT[27.1042103747215433] |
| 01982378 | REAL[101.09908000000000000],USD[0.0758273534700000],USDT[1.26943730000000000] |
| 01982379 | AUDIO[349.93549500000000000],CHZ[1499.72070000000000000],ETHBULL[0.05278996800000000],EUR[0.00000012671495 3],FTT[0.00764801000000000],USD[-0.0068151743918712],USDT[0.0065981100000000] |
| 01982383 | COMP[0.22995630000000000],LUNA2[0.27554268600000000],LUNA2_LOCKED[0.64293293400000000],LUNC[90000.00000000000000000],TRX[0.00001000000000000],USD[223.79016788947 85000],USDT[0.00000008225 7828] |
| 01982386 | AVAX[0.00000010000000000],FTT[0.00000000371796 07],LUNA2_LOCKED[0.00000020217630 0],LUNC[0.00188290000000000],SOL[0.00000001000000000],TRX[0.00092000000000000],USD[0.00000015276552 2],USDT[0.00000295607167 22] |
| 01982398 | ATOM[0.00000000963844 50],BTC[0.00000000717792 00],CONV[0.00000004058534 4],USD[0.00000045056844 22] |
| 01982399 | ATLAS[3.00000000000000000],BTC[0.00000000873835 4],COPE[0.00000000776353 52],SLP[8995496.11948482575886 58],USD[0.00000009170652 5],XRP[52.81193467000000000] |
| 01982402 | APE[0.09202029750000000],ETH[0.00052079000000000],ETHW[0.00052079000000000],MATIC[1.42451957562928 00],SOL[0.09589115187000000],TRX[1.28696877400000000],USD[1.12995255889818 06],USDT[1.09046295040581 31],XRP[0.00000010000000000] |
| 01982414 | EUR[0.00000006692946] |
| 01982417 | USD[30.00000000000000000] |
| 01982418 | TRX[0.00000100000000000],USDT[0.00111435000000000] |
| 01982421 | USD[0.26702913715192 25] |
| 01982424 | COPE[35.00000000000000000],USD[1.3568729787500000],USDT[0.000000030188694] |
| 01982427 | BTC[0.00000008100000000],SOL[0.61988840792000000],STARS[2.99946000000000000],TRX[0.00001000000000000],USD[1.5339667032110086] |
| 01982429 | ATLAS[680.00000000000000000],FTT[0.04615688000000000],JOE[12.00000000000000000],USD[0.00000287978424 16] |
| 01982434 | ETHBULL[2.00000000000000000],FTT[0.00000004619714 54],USD[0.00000215784563],USDT[15.04737823850278 97],VETBULL[6456.00000000000000000] |
| 01982439 | SOL[7.46202128000000000],USD[82.55117925928151 90] |
| 01982440 | ETH[0.00000008000000000],PTU[0.77780000000000000],USD[0.001765313600000 0],USDT[1.2305879400000000] |
| 01982443 | BAO[1.00000000000000000],BTC[0.00000058000000000],ETHW[0.08908409000000000],HXRO[1.00000000000000000],USD[0.0013986686597966] |
| 01982452 | TRX[0.00000100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01982456 | BTC[0.000000000778445],ETH[0.000000020000000],ETHW[0.000643150000000],FTT[0.000408929493720],NFT[300858932454604065[1],NFT[308143205761500256[1],NFT[31007177229679840[1],NFT[57048833115378798][1],NFT[571628419866583][1],TRX[0.000044000000000],USD[0.000000005384207[3],USDT[0.00000000964287780] |
| 01982470 | FTT[0.0109174861542236],LINK[17.100000000000000],TRX[0.000001000000000] |
| 01982475 | BNB[0.000000097527220],FTT[0.000000009220406],LUNA2[0.000000021715473],LUNA2_LOCKED[0.000000050669437],LUNC[0.0047285900000000],USD[0.0075701912460932],USDT[0.000000003637044] |
| 01982480 | EUR[0.000000019283620],SRM[0.002028610000000],SRM_LOCKED[0.0094503100000000],USD[8.543004885714099],USDT[0.000008810422307] |
| 01982482 | ATOMBULL[55.000000000000000],FTT[1.2000000000000000],SOL[2.3546771600000000],SXP[0.098300000000000],USDT[0.9505697200000000] |
| 01982485 | ETH[0.010996540000000],ETHW[0.009938950000000],MATIC[218.9741970600000000],SOL[0.0040395300000000],USD[0.2545841100000000] |
| 01982488 | TRX[0.0000100000000000],USD[0.0022757701100000] |
| 01982489 | EUR[10.0000000000000000] |
| 01982497 | BAO[3.0000000000000000],DOT[2.5525515600000000],EUR[0.0000000644432294],KIN[1.000000000000000],USD[0.1075950523976470],USDT[0.000000062583458] |
| 01982498 | USD[0.000000016412800] |
| 01982501 | ADABULL[0.000000060000000],CHF[0.000000007330848],ETH[0.0000000050212110],USD[0.0055285117888821],USDT[0.000000109440616] |
| 01982502 | DOT[0.000000060601754],ETH[0.000000100000000],SPELL[25.476497930000000],USD[0.0046702350193315],USDT[0.000000031000000] |
| 01982508 | TRX[0.0000010000000000] |
| 01982512 | BF_POINT[100.000000000000000],BTC[0.000012620000000],KIN[3.000000000000000],LINA[263.3604183000000000],USD[0.000000549260276] |
| 01982516 | FTT[1.3997340000000000],USDT[5.2438000000000000] |
| 01982523 | BRZ[30460.397800000000000],BTC[0.000077200000000],USD[1.7735942600000000],USDT[0.6435304300000000] |
| 01982525 | BTC[0.000000004884457],FTT[0.0000232183740264],LUNA2[0.000008945264464630],LUNA2_LOCKED[0.0000208722837500],USD[0.0000000750015714] |
| 01982529 | BTC[0.003182510000000],CRO[935.000000000000000],DOGE[699.4000000000000000] |
| 01982530 | BAO[1.0000000000000000],ETH[0.000000008748208],POLIS[0.000000015679928],UBXT[1.0000000000000000] |
| 01982531 | USD[7.3000000000000000] |
| 01982537 | NFT[486178582221861971][1],NFT[528276820976187542][1],USD[38.9694580838600304] |
| 01982538 | LTC[0.000788310000000],USD[0.000001049526507] |
| 01982539 | DOGE[28.168725860000000],FTT[5.2000000000000000],LUNA2[0.5951464750000000],LUNA2_LOCKED[1.3886708440000000],LUNC[129594.000000000000000],USD[0.000000010925286] |
| 01982541 | ATLAS[4500.289669483366500],BNB[0.0000005000000000],USD[0.000000915894499],USDT[0.000000098584699] |
| 01982544 | BTC[0.000000006234294],NFT[378880159056789716][1],NFT[421550410981607417][1],USD[0.4770966400000000],USDT[0.000000085563840] |
| 01982548 | USD[5.3368154786500000] |
| 01982551 | TRX[0.0000010000000000] |
| 01982553 | 1INCH[56.0000000000000000],ATLAS[12166.800293450000000],CRO[350.0000000000000000],DFL[3521.406250360000000],POLIS[38.247495060000000],SLP[5138.914000000000000],SUSHI[16.0000000000000000],USD[0.5518235792153442],USDT[0.000000139193901] |
| 01982554 | BTC[0.000371640000000],FTM[0.000000014831522],FTT[0.1000000006826680],LINK[70.575180290080250],RUNE[0.000000024670487[1],USD[0.000000044136101] |
| 01982558 | BTC[0.000000014728875],FTT[0.0000000080000000],LUNA2[0.0000000133000000],LUNA2_LOCKED[0.1732683980000000],USD[0.0000003875564721,USDT[0.000002206941143] |
| 01982561 | AKRO[0.000000000431815],ATLAS[0.000000003287261],AUDIO[0.000000008267996],AXS[0.000000065897600],BADGER[0.000000007321035],BAND[0.000000094277678],BNB[0.000000054198637],CHR[0.000000028212323],CHZ[0.000000039040516],CRO[0.000000006552351],CRV[0.000000049030960],DMG[0.000000066019111],DYDX[0.000000006822766],ENJ[0.000000005389170],EXEN[0.000000004776228],FTM[0.000000218192][FTT[0.000000094179395],HUM[0.000000008616282],KNC[0.000000076652216],LINK[0.000000449583001],LRC[52.892537692120497],LTC[0.000000073793342],LUNA2[0.001986013830000],LUNA2_LOCKED[0.025895365610000],LUNC[2416.615877450000000],MANA[0.000000033228586],RAMP[0.000000895428151],REEF[0.000000072701994],RSR[0.000000040704640],RUNE[0.000000087965920],SAND[0.000000429815051],SHIB[0.000000055358998],SKL[0.000000066091306],SLP[0.000000094511892],SOL[0.000000010425771],STARS[0.000000071856001],STORJ[0.000000093880713],SUSHI[0.000000031594640],SXP[0.000000083769705],TLM[0.000000054952652],TULIP[0.000000077879015],USD[0.000005196140780],USDT[0.000000086691914],WAVES[0.000000096124710],WRX[0.000000082918749] |
| 01982573 | ATLAS[0.000000002578357],POLIS[15.610477260000000],USD[0.000000502206488] |
| 01982575 | ETH[0.000000010000000],FTT[0.001604100000000],SOL[0.000000045420860],TRX[0.0016736232921310],USD[0.0002278713349509] |
| 01982577 | NFT[481763998421335644][1],TRX[0.000020000000000] |
| 01982579 | USDT[10.9000000000000000] |
| 01982583 | AURY[0.000000010000000],EUR[5.5681306900000000],USD[0.000000070000000] |
| 01982584 | USD[0.0094015364893096] |
| 01982588 | AAVE[4.1291740000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],LTC[0.000000054841396],USD[0.0000000329385861,USDT[66.6977531694079976] |
| 01982590 | BNB[0.0000002200000000],BTC[0.000202201235886],ETH[0.002085147043785],ETHW[0.0002085147043785],MANA[0.1708387733598176],SAND[0.2686790407357198] |
| 01982596 | USD[15.0000000000000000] |
| 01982597 | TRX[0.0000010000000000],USD[0.0000000349772061,USDT[0.0000000602360001] |
| 01982599 | SLRS[0.1652987200000000],USD[0.0000000450000001] |
| 01982602 | AURY[0.4087148000000000],BNB[0.0066214700000000],ETHW[0.0560000000000000],SOL[0.0027942400000000],TRX[0.0001500000000000],USD[0.0011804802336320],USDT[0.0000000087500000] |
| 01982613 | USD[30.0000000000000000] |
| 01982616 | TRX[0.0000010000000000],USD[0.0000722802007989],USDT[1.0777170175677648] |
| 01982618 | USD[30.0000000000000000] |
| 01982623 | LUA[0.050000000000000],SOL[0.1300000000000000],USD[0.0000440000000000],USDT[2.6552889725000000] |
| 01982624 | ATLAS[2100.000000000000000],BTC[0.000213403000000],SRM[14.319547080000000],SRM_LOCKED[0.2656624200000000],TRX[0.000004000000000],USD[0.6237629566175000],USDT[0.0081085445000000] |
| 01982625 | USD[407.1674182254243241],USDT[0.000000013020701] |
| 01982626 | USD[25.0000000000000000] |
| 01982630 | USD[0.6255232505528800] |
| 01982631 | FTT[0.2700311822733200] |
| 01982632 | AURY[7.7581471000000000],GOG[5.000000000000000],IMX[12.500000000000000],SPELL[85.268028630000000],SRM[4.0000000000000000],USD[0.7022329288725605] |
| 01982634 | USD[30.0000000000000000] |
| 01982635 | ATLAS[9.427600000000000],POLIS[0.0896320000000000],TRY[1.3903055600000000],USD[0.000000059097332],USDT[151.1000000025988850] |
| 01982639 | CRO[804.4716569600000000],USD[1.5457600036175616] |
| 01982648 | APE[0.000000010000000],BNB[0.1303402858686828],BTC[0.0002792200000000],DENT[1.000000000000000],ETH[0.0537190800000000],ETHW[0.7915323754841774],LUNA2[0.3702105786000000],LUNA2_LOCKED[8.6588466680000000],LUNC[1.1869096445000000],SHIB[0.000000015321920],SOL[1.4150363792213623],USD[0.000000078824062],USDT[40.0057491005500000] |
| 01982650 | BTC[0.000000071813104],ETH[0.000000068200000],SOL[0.000000055500000],USDT[0.000000056782021],XRP[0.000000082189726] |

Schedule F/1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01982651 | FTT[0.0194906202270330],USDT[0.0000000013250000] |
| 01982652 | USD[0.00000000083277360],USDT[0.000000005608088] |
| 01982655 | TRX[0.0000100000000000],USD[0.00000000696685311],USDT[0.00000000072669369] |
| 01982669 | BNB[0.00000000081280000],NFT [508809320162176376][1] |
| 01982673 | RAMP[0.0000000052441810],USD[0.00433981629190053],USDT[0.00019145698910570] |
| 01982676 | BAO[2.0000000000000000],FTM[93.1735814800000000],FTT[0.00000000019000000],KIN[2.0000000000000000],USD[0.0000000121583187] |
| 01982679 | AURY[4.0000000000000000],USD[1.0139941650000000] |
| 01982687 | USD[0.0000000106635851],USDT[0.000000007848488] |
| 01982692 | AAVE[0.0000000094589942],ATOM[0.0000000089331520],BAND[0.0000000005918981,BCH[0.0000000565658856],BIT[0.0000000031415881,BNB[0.0000000034028626],C98[0.0000000004076829441,CHR[0.0000000091106192],CHZ[0.0000000079295600],DENT[0.0000000018663770],ENS[0.0000000084460001],ETH[0.0000000045684150],EUR[0.00000000081082915],FRO8[0.0000000015049675],FTT[0.00000000783597391,GRT[0.00000000870536051,HNT[0.0000000004881513],JST[0.0000000000107000],KIN[0.0000000001070000],LINK[0.00000000009925222],LRC[0.0000000070075220],LTC[0.0000000095292290],OKB[0.00000000005660000],OMG[0.0000000506062369],RAY[0.00000003116000001],RUNE[0.0000000005463900],SAND[0.00000000072409681,SHIB[0.0000000039792765],SNX[0.00000000746767151,SOL[0.0000000054276256],STORJ[0.0000000085241289],SXP[0.0000000047369440],TRX[0.000000002172284750],UNI[0.00000000048500211],USDT[0.000000121464663],XRP[0.0000000079353383],YFI[0.000000004268768211,ZRX[0.00000000048300512] |
| 01982698 | EUR[2395.4011893500000000],EUROC[20.0000000000000000],USD[0.0000000005986221],USDT[0.0000000006635840] |
| 01982701 | BNB[0.0000000038718188],FTT[0.0000000014450300],USD[0.0000030902953116],USDT[0.0000000022443400] |
| 01982706 | USD[0.0001442420237245] |
| 01982709 | USD[30.0000000086157313] |
| 01982712 | USD[0.0321780000000000] |
| 01982713 | USD[50.0000000000000000] |
| 01982716 | CHZ[1.0000000000000000],EUR[0.1374153300000000],USD[0.0000001901840083],USDT[0.0000000040696280] |
| 01982718 | AURY[0.0000000056058198],BNB[0.0000000022497937],CRV[0.0000000002101688],ETH[0.0000000070188924],EUR[0.0000000070036458],FTM[0.0000000041014609],FTT[0.0000000095850515],GRT[0.0000000095218766],LTC[0.0000000056615567],RAY[0.0000000032904832],RSR[0.0000000015748720],SHIB[0.0000000010200000],SOL[0.0000000000000000],TRX[0.0000000808122000],UNI[0.0000000002363471],USD[0.0000001706512631],USDT[0.0000000012381412],XRP[0.0000000047945089] |
| 01982719 | BUSD[3140.5872702300000000],CONV[6.4780000000000000],USD[0.0000000038561382],USDT[0.0000000031620554] |
| 01982721 | BTC[0.0170606800000000],CHZ[9753.9330000000000000],FTM[34.7062869000000000],USD[1082.7560586751460856],USDT[550.6369755300000000] |
| 01982724 | AURY[4.9990000000000000],FTM[40.1313721041848000],FTT[0.1000000000000000],LINK[4.5265222200000000],MATIC[40.0000000000000000],SUSHI[9.9980000000000000],UNI[3.9992000000000000],USD[0.0000000054474081],USDT[0.0000001036312324] |
| 01982729 | ETH[0.0000000298180],USD[0.0000001171170378],USDT[0.0000000002993430] |
| 01982731 | TRX[0.0000010000000000],USD[-67.9642851828971892],USDT[81.6442898246983545] |
| 01982737 | FTT[0.0000000024490503],USD[0.0000001444408511],USDT[0.0000000011076504] |
| 01982738 | 1INCH[162.8160000000000000],ATLAS[53322.1360000000000000],BABY[0.0967600000000000],C98[278.9842000000000000],CRO[2169.5660000000000000],DYDX[32.1532000000000000],ENS[49.4261360000000000],FTT[0.6621981860590060],GRT[350.0000000000000000],HNT[6.1000000000000000],IMX[42.8663800000000000],LRC[1942.2492000000000000],MER[315.8576000000000000],NEARD[097.1400000000000000],SHIB[5959200.0000000000000000],SUSHI[209.0120000000000000],USD[0.0705718934317151],USDT[0.0000000089379162],WRX[303.9392000000000000] |
| 01982744 | AKRO[2462.5074000000000000],BTC[0.0016998600000000],BULL[0.0053323300000000],OXY[39.0000000000000000],RSR[3950.0000000000000000],SOL[0.0099360000000000],USD[0.6685376193000000],USDT[0.0129210530000000],VETBULL[19.5870000000000000] |
| 01982751 | FTT[0.0000000000117400],USD[0.0000000094764370],USDT[0.0000000022923348] |
| 01982752 | NFT [365713468425050163][1],USD[0.7017884000000000],XRP[23.0649140000000000] |
| 01982763 | BNB[1.1700000000000000],BTC[0.0000932987190000],ETH[0.0009825200000000],FTT[1.1019761554403148],TRX[0.0001500000000000],USD[3.2517397263688163000000000],USDT[0.0000000036013559] |
| 01982764 | ETH[0.0009960000000000],ETHW[0.0009960000000000],LUNC[0.0000000046359549],TRX[0.7307810000000000],USD[-0.0061617661043177],USDT[0.0941292775000000] |
| 01982767 | TRX[0.0000010000000000],USDT[0.0000000437895640] |
| 01982768 | SOL[0.0000000058000000] |
| 01982772 | FTM[93.9934000000000000],USD[3.4308242150000000] |
| 01982775 | ETH[0.2699620000000000],ETHW[0.2699620000000000],MATIC[0.9715000000000000],SOL[1.0000000000000000],USD[1220.7282449882250000] |
| 01982780 | AKRO[11.0000000000000000],APE[0.0000959000000000],ATLAS[25.5820108100000000],AUDIO[4.1842994800000000],AVAX[0.0001976000000000],AXS[0.0000223000000000],BAO[188.0000000000000000],BNB[0.0000095900000000],BTC[0.0000006000000000],CRO[0.0018020000000000],DENT[8.0000000000000000],ETHW[0.1122908000000000],OMG[0.0006232200000000],FTT[0.9186234000000000],GALA[707.8858688000000000],HNT[1.3815425400000000],KIN[197.0000000000000000],LTC[0.0853394000000000],LUNA2[0.0389999043600000],LUNA2_LOCKED[0.0909997768500000],LUNC[0.5485751800000000],MANA[0.0001206900000000],MATIC[0.0013685000000000],NFT [312797595510118624][1],NFT [485282960889857910][1],NFT [501871900871652588][1],RAY[1.0978704000000000],REN[11.5375665700000000],SAND[0.0013742800000000],SHIB[175431.6440901700000000],SOL[0.0006760000000000],SRM[1.5209797000000000],STMX[0.0060357100000000],TRX[1.7090538300000000],UBXT[9.0000000000000000],USD[0.0983722233399205],USDT[0.0000000085644130],XRP[0.0188154000000000],YFI[0.0000037840000000] |
| 01982789 | USD[0.0000031597167168] |
| 01982792 | BNB[0.0000000036857335],CEL[0.0000000000752133901],ETH[0.0000000072736762],LTC[0.00000000078426905],USD[37.3666403428394431] |
| 01982800 | ATLAS[0.0000000054000000],BTC[0.0000000032994453],CHZ[0.0000000005299140],ETH[0.0000000047608341470],EUR[0.0000760508341470],FTT[0.0000000023811146],GODS[0.0000000045500000],MATIC[0.0000000051550000],NFT [342438651128656184][1],NFT [449506660038872455][1],NFT [478938152145946993][1],POLIS[0.0000000021598503],SAND[0.0000000542106311],USD[70.5021091002487569],USDT[0.0000000088900883] |
| 01982805 | FTT[0.5170556400000000],USD[0.5288935332416410000000000] |
| 01982809 | FTM[24.9981000000000000],USD[-0.5958381386610925],USDT[0.6506739363510958] |
| 01982815 | USD[0.0001497397387816] |
| 01982816 | BTC[0.0519000000000000],EUR[1688.7741601400842000],RUNE[0.0680230000000000],TRX[0.0000000145323554],USD[0.5493869561099180] |
| 01982817 | BTC[0.0000000016427949],TRX[0.0-00000121395048],USD[-0.0000000030906533],USDT[0.0000000121278207] |
| 01982834 | USD[0.4349924725200000],USDT[0.0000000003503716] |
| 01982837 | BAO[1.0000000000000000],USD[0.03765925634574500],USDT[0.0000000999916561000000] |
| 01982839 | 1INCH[0.0000000000000000],BTC[0.2123997934007075],BULL[0.0000000000000000],ETH[1.0000000185697000],ETHBULL[0.0000000026250000],FTT[0.0000000074403296],HXRO[1.0000000000000000],LUNA2[0.2326713201000000],LUNA2_LOCKED[0.5428997469000000],LUNC[0.0000000022257200],SOL[0.0000000006608011],SRM[1.3030422400000000],SRM_LOCKED[12.4077735800000000],USD[-0.0001558431083081,USDT[0.0000000129573968],USDT[0.0000000129573968],USDT[32.9357499300000000],YFI[0.0000000000000000] |
| 01982843 | USD[1.4000000000000000] |
| 01982846 | AXS[0.0000000064000000],USD[5.3219671495000000] |
| 01982850 | ATLAS[360.0000000000000000],LTC[0.2872134000000000],POLIS[3.0000000000000000],USD[0.4001253110000000] |
| 01982858 | BF_POINT[400.0000000000000000],CHZ[2539.6831887800000000],EUR[0.0565613298851932],FTT[30.9855406600000000],MATH[1.0126269600000000] |
| 01982861 | TRX[0.0000010000000000] |
| 01982862 | APT[0.1927428477000000],ETHW[0.6150502710000000],NFT [418204150580810265][1],NFT [483123856698293252][1],RAY[0.5803766788162152],SOL[0.0080000000000000],SRM[2.9056373064000000],TRX[0.0007770000000000],USD[-3.6394841145700000],USDT[5.1665765501249900] |
| 01982868 | ATLAS[1.1936581700000000],BTC[0.2123997935903751],FTT[25.9768200000000000],LUNA2[0.0882583482000000],LUNA2_LOCKED[2.0593634790000000],LUNC[19218.4600000000000000],RAY[0.5611790000000000],SRM[0.5611790000000000],TRX[0.0000100000000000],USD[1.6598152132336680],USDT[0.0098632246780000] |
| 01982869 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[6.0000000000000000],ETH[1.8895334308975980],ETHW[1.8887398708975980],EUR[0.0000179300000000],NFT[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 01982870 | ALGO[84.0226483800000000],CHZ[358.2726691723920000],USD[0.0039352216512468] |
| 01982871 | USD[0.0000001210536674] |
| 01982879 | USD[-28.3945773267850795],USDT[38.7123575870206768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01982880 | BNB[-0.00000018471452],BTC[0.00000006998328],DOGE[0.00000000055726],ETH[0.00000000546595558],FTT[0.0000000058304200],SOL[0.00000000056998224],USD[10.4087460571815214],USDT[0.000000007928805] |
| 01982886 | USD[5.000000000000000] |
| 01982887 | ADABULL[0.04990785000000],ALICE[12.590958400000000],BTC[0.01745505885500000],BULL[0.02628000000000],ETH[0.004222390000000],ETHBULL[0.14098708120000000],ETHW[0.004223882568638],EUR[0.000000074232056],FIDA[0.0000000042197000],FTT[27.094349400000000],JOE[33.000000000000000],LINKBULL[199.00000000000000],LUA[1136.300000000000000],MANA[55.000000000000000],MATH[190.000000000000000],NFT [423965617610642618][1],NFT [491394468956687980][1],NFT [498009774430458359][1],NFT [562395095278374736311SAND[26.000000000000000],SHIB[2700000.000000000000000],SLRS[108.000000000000000],STEP[245.000000000000000],TULIP[10.000000000000000],USD[171.493315385149242B],VETBULL[250.000000000000000],XRPBULL[60410.000000000000000000] |
| 01982888 | BNB[0.000000013022000],BTC[0.00000009620133],ETH[0.000000004171515],FTM[0.014325086096551?],MANA[0.000000052663225],OMG[0.000000086000000],SHIB[0.000000065434828],SLP[2.977815137307264],SOL[0.000000009914073],USD[0.000009768631196],USDT[0.005896187737549B],XRP[0.000007059555996] |
| 01982898 | GBP[5.000000000000000] |
| 01982912 | BTC[0.000099800000000],LINK[0.900000000000000],MATIC[10.000000000000000],UNI[0.500000000000000],USD[2.114331215000000000] |
| 01982913 | DOGE[175.289904460000000],EUR[0.000000011203237],FTT[0.199620000000000],USD[-19.622948451533110],USDT[8.4883862459277736] |
| 01982915 | USD[2.415977452500000],USDT[2.2385826845456020] |
| 01982917 | GBP[0.000003433775056B] |
| 01982925 | BNB[0.000000037760580],CHZ[0.00000002590045'2],DOGE[0.00000000569623],ETH[0.000000005723915],HT[0.000000016661700],NFT [327463805847224389][1],NFT [47253535454027079][1],SAND[0.000000094600504],SOL[0.000000006570749],TRX[0.000000025338209],USDT[0.000000030589455] |
| 01982931 | ETH[0.000000010312710],FTT[0.000000014504084],USD[0.000000010313328],USDT[0.0001287176420344] |
| 01982932 | ATLAS[1196.585570310000000],COPE[0.993160000000000],ETH[0.000228190000000],SPELL[100.001494440000000],USD[0.004443380901964'1],USDT[0.000000075000000] |
| 01982938 | AAVE[0.329940600000000],BTC[0.004699712000000],DOGE[0.775618600000000],ETH[0.023282790000000],ETHW[0.023282790000000],GALFAN[10.000000000000000],GODS[9.598272000000000],LINK[2.099316000000000],MATIC[103.799904870000000],POLIS[14.297426000000000],SHIB[1099802.000000000000000],SOL[0.55481209000000000],USD[19.611590884150000] |
| 01982940 | ATLAS[1409.746200000000000],FTT[5.595055000000000],USD[12.000952040000000],USDC[12.891264430000000],USDT[1.325550712000000] |
| 01982941 | BTC[0.021189360000000],CRO[254.007379844500000],DOGE[1056.864577441500000],GRT[309.702001976000000],MATIC[198.792907572443526],SHIB[4024885.0702036100000000] |
| 01982946 | SOL[0.000000011600000],TONCOIN[108.200000000000000],USD[0.0788460900000000] |
| 01982947 | ETHBULL[0.000000007000000],FTT[0.000000094981210],USD[0.007898100000000] |
| 01982954 | FTT[4.208390000000000],RAY[0.000000008000000],USD[0.522961962115000] |
| 01982956 | CHZ[22.928911800000000],ETH[0.034059080000000],ETHW[0.034059080000000],FTT[0.624628730672800'9],LINK[0.048958690000000],SOL[0.004121987239769'9],TRX[0.00000100000000],USD[-0.146413604515875'0],USDT[5.85207600680387'49] |
| 01982959 | BTC[0.000000008845000],SOL[0.000000005586490],USD[0.000002387021783] |
| 01982960 | ETH[0.000000011020000],TRX[0.000001000000000],USD[0.000008646494271'0],USDT[0.0000176477839'42] |
| 01982968 | ATLAS[132.384031070000000],TRX[0.000010000000000],USDT[0.0000000124451'90] |
| 01982971 | 1INCH[0.000000023793788],BTC[0.000000004025001],FTT[0.000000014534403],MATIC[0.000000022314452],USD[0.213991622584113'9],USDT[0.0000000644538'30] |
| 01982972 | AURY[0.837372480000000],TRX[0.000010000000000],USD[0.0000000368054B1],USDT[0.000000082055490] |
| 01982973 | SOL[0.000000006467387'7],TRX[0.001554000000000],USDT[0.000002139648B712] |
| 01982974 | AKRO[0.000000006000000],BAO[6.000000000000000],BTC[0.000276330000000],ETH[0.014974710000000],ETHW[0.014783050000000],HNT[0.032167910000000],KIN[7.000000000000000],LTC[0.029174700000000],MKR[0.000934320000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.0025407005090646] |
| 01982976 | USD[0.0046069654701764],USD[0.000000003225044] |
| 01982978 | ATLAS[270.000000000000000],USD[1.0636169160000000] |
| 01982980 | TRX[0.000777000000000],USD[0.71867060000000000] |
| 01982981 | ETH[0.000000010000000],SOL[0.000000069743228],USD[0.680795317825000],USDT[0.72078866185000000] |
| 01982982 | BTC[0.000000083264000],CHF[911.896155797532026'4],FTT[0.000000009247288'2],USD[0.0000002296628'73] |
| 01982990 | ALC[0.000000004500000],ALTBEAR[54463.400000000000000],BNBBULL[7.200000000000000],ETH[0.514000000000000],ETHBULL[0.087057022350000],EUR[0.000000006487988],FTT[0.0955461713161683],LUNA2[0.277423721300000],LUNA2_LOCKED[0.647322016400000],LUNC[60409.599400925000000],MATICBEAR2021[800.00000000000000],SOL[0.00898730000000000],USD[1.1918091042811560],USD[0.0567147053504056] |
| 01982995 | BTC[0.001600000000000],DOGE[128.000000000000000],EUR[0.635208572000000],FTT[1.000000000000000],PUNDIX[18.900000000000000],SHIB[60000.000000000000000],USD[4.2121831189600000],XRP[13.000000000000000] |
| 01982997 | USD[5.000000000000000] |
| 01983000 | BTC[0.000000045013103],ETH[0.000000004564402],EUR[0.000449685218834],SHIB[0.000000008276636] |
| 01983002 | BTC[0.000000069088940],ETHW[0.00000003984362'0],EUR[0.000000169703824],USD[0.000069750011044],USDT[6.9997105589439610] |
| 01983005 | USD[0.000000094180000],USD[0.000016517500000] |
| 01983006 | AKRO[8.000000000000000],ATLAS[21402.935191220476822'6],BAO[12.000000000000000],DENT[4.000000000000000],HOLY[0.000019350000000],KIN[18.000000000000000],POLIS[764.543876009432291'9],SLP[0.377850400000000],SPELL[0.05203220114873'4],UBXT[7.000000000000000],USD[0.0000000264273'76] |
| 01983010 | TRX[0.000010000000000],USD[0.000000005000000000],USDT[0.00000004034430] |
| 01983011 | BNB[0.000000010000000],FTT[0.012295156642150],TRX[0.000001000000000],USD[0.0073958013339880],USDT[0.6821642676762352] |
| 01983015 | ATLAS[0.000000095861908],BUSD[122.904251580000000],CEL[0.000000027880000],FTT[0.000000016272400],GENE[0.00000005035891'1],GOG[167.309366880000000],SOL[0.00000009447525'5],STARS[0.000000070448464],USD[0.000000011132263],USDT[0.000000064752509] |
| 01983028 | ETH[0.000000082253687],SOL[0.00000005205183'0],USD[0.000000003539881] |
| 01983030 | BNB[0.009555312230000'0],ETH[0.000000147146636],ETHW[0.0051437000000000],SOL[0.000000076957636],USD[0.2129992969853461] |
| 01983032 | FTT[59.094153000000000],TRX[0.000777000000000],USD[0.009317677543000'0] |
| 01983033 | IMX[0.002397384865000'0],KIN[2.000000000000000],UBXT[1.000000000000000000] |
| 01983037 | IMX[117.000000000000000],USD[10.3734942000000000] |
| 01983039 | POLIS[8.398480000000000],TRX[0.000001000000000],USD[0.370855214500000],USDT[0.0000000067625900] |
| 01983050 | USD[9.8175726309201240] |
| 01983055 | USD[0.0017803746613905],USDT[0.0000001039747'92] |
| 01983059 | DOGEBULL[1.201759600000000],USD[0.074052240000000],USDT[0.00000002709430'4] |
| 01983061 | ATLAS[6020.000000000000000],THETABULL[70.946382800000000],USD[0.682226234500000000] |
| 01983065 | EUR[0.000000070946676],FTT[16.736265680000000],USD[0.077037773692868'6] |
| 01983067 | USD[0.000000069663200] |
| 01983071 | DOGEBEAR2021[0.075432000000000],DOGEBULL[0.000293100000000],USD[0.000000134827986],USDT[202.0462195363563720] |
| 01983072 | AKRO[1.000000000000000],BAO[0.351528870000000],BF_POINT[100.000000000000000],BTC[0.003032647301870],DENT[4.000000000000000],EUR[0.000473018256907],FTM[0.005651300000000],FTT[0.005353120000000],KIN[9.000000000000000],LINK[0.001701400000000],MANA[13.724243050000000],RSR[1.00000000000000000],SAND[9.2339712700000000],SOL[0.000383800000000],SRM[5.332482250000000000],TRX1.000000000000000],UBXT[2.000000000000000],USD[0.000733636169743'7],USDT[0.0257769447083081] |
| 01983078 | ATLAS[6816.561525150000000],BAO[16.000000000000000],BTC[0.0000041000000000],DENT[2.000000000000000],ETH[0.000060200000000],ETHW[0.000060200000000],KIN[14.000000000000000],MBS[531.369503990000000],RSR[1.000000000000000],USD[0.0001436752941253] |
| 01983082 | USD[2.5252515639720000] |
| 01983083 | USD[0.000384348001716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01983084 | BTC[-0.0000685830668354],USD[0.0065068939322565],USDT[5.0915914600000000] |
| 01983085 | BAO[1.0000000000000000],BTC[0.0000690000000000],UBXT[1.0000000000000000],USDT[0.0001776232481139] |
| 01983097 | BNB[0.0000000037408000],FTT[0.0000000018693224],SOL[-0.0064081105076856],USD[0.0833115937215160],USDT[0.1633651230860272] |
| 01983098 | FTT[1.5172501000000000],POLIS[0.0929130000000000],TONCOIN[0.0300000000000000],USD[0.0000000114444611],USDT[54.0493190328677298] |
| 01983102 | ETH[0.4237913900000000],ETHW[0.4237913900000000],USD[0.0000018941383941] |
| 01983104 | KIN[2.0000000000000000],REN[18.5879809900000000],TRX[22.6293223900000000],USD[0.0000000158206081] |
| 01983105 | ATLAS[430.0000000000000000],AURY[2.0000000000000000],POLIS[9.0996040000000000],USD[4.6797174704924537],USDT[0.0000000018139128] |
| 01983108 | LUA[0.0191990000000000],USD[0.8821876992750000],USDT[0.0065621025000000] |
| 01983109 | POLIS[117.9764000000000000],TRX[0.0000010000000000],USD[0.7997200000000000] |
| 01983117 | ATLAS[81.2056605500000000],BAO[20920.7304409400000000],CRO[29.3984797100000000],DENT[1.0000000000000000],FTM[8.1025834500000000],FTT[0.4805613200000000],KIN[5.0000000000000000],MAPS[9.6621286200000000],RAY[0.0000063600000000],SLRS[0.0019683000000000],SNX[0.8046673400000000],STEP[9.2473438900000000000],USD[0.0000000092942344] |
| 01983124 | BNB[0.0099639000000000],BNBBULL[0.0000000010000000],BTC[0.0322905513000000],BULL[0.0000000900000000],DOT[0.0996314000000000],ETH[0.0009665220000000],ETHW[0.0009665220000000],FTT[0.0985816500000000],GRT[0.9780189000000000],GRTBULL[0.9314100000000000],LTC[0.0098118810000000],USD[33.0344591550627771],USDT[667.9487699053925000],VETBULL[0.7622280000000000],XRP[0.9767782000000000] |
| 01983129 | APT[0.9960100000000000],ETH[0.0000001000000000],USD[0.0000000183500000],USDT[0.0976046773064696] |
| 01983131 | ATLAS[17130.0000000000000000],AUDIO[49.0000000000000000],FTT[0.0995070110839467],USD[0.0000001115495106],XRP[77.0446257800000000] |
| 01983141 | BTC[0.0000000089824885],EUR[0.0000000023566426],SHIB[1730980.3302208600000000],SOL[0.0000000040000000],USD[4.6797174704924537],USDT[0.0000000018139128] |
| 01983142 | BAO[4.0000000000000000],DENT[1.0000000000000000],FTT[0.0000402700000000],KIN[2.0000000000000000],USD[0.0002136175171574] |
| 01983145 | BRZ[0.0034574459431053],CRO[0.0000000015369961],TRX[0.0004950000000000],USD[0.7583820994453233],USDT[0.0000000104278039] |
| 01983148 | BTC[0.0347713400000000],ETH[1.0821361600000000],ETHW[1.0821361600000000],GBP[30.0000000957141320],LTC[0.0000000286567501],RSR[2566.0889801600000000],SXP[106.7181000000000000],USDT[0.0000001085596969],XRP[3447.3883221500000000] |
| 01983158 | BNB[0.0000000032983138],BTC[0.0000365000000000],ETH[0.0000000203240543],TRX[0.1000010000000000],USD[0.3570149965326384],USDT[0.0028005367000000],XRP[0.0056684400000000] |
| 01983159 | BTC[0.0000000089281750],SOL[0.0073965100000000],TRX[0.0000010000000000],USDT[0.2179505473750000] |
| 01983161 | USDT[0.0000000070000000] |
| 01983164 | TRX[0.0000010000000000],USD[0.0000000076966660],USDT[0.0000000017094928] |
| 01983167 | ATLAS[51900.0000000000000000],TRX[0.0000010000000000],USD[0.2995412520000000],USDT[0.0000000140242070] |
| 01983170 | USD[0.0000002572844],USDT[0.0000000092036856] |
| 01983171 | ATLAS[1.8192000000000000],USD[1010.5887413826450857],USDT[17.2291478273390672] |
| 01983180 | BNB[0.0000000012321480],CRO[0.0000000080075232],MATIC[0.0000000668191451],SOL[0.0000000076130787],USD[0.0000000043803181],USDT[0.0000000031958925] |
| 01983182 | BTC[0.0000000031228200],ETH[0.0000000063981635],FTT[0.0868874600000000],RAY[0.9229953100000000],SOL[0.0000000074633244],USD[0.0000012921961533],USDT[-0.0000000003308898] |
| 01983184 | USD[0.0487437672000000] |
| 01983185 | BNB[0.0000000060000000] |
| 01983191 | POLIS[0.0430585000000000],TRX[0.0000010000000000],USD[0.0000000115251075],USDT[0.0000000018161542] |
| 01983199 | NFT (366127588384823639)[1],NFT (444558129284041949)[1],NFT (529393875772473507)[1],TRX[0.0007780000000000],USD[0.0000000057704785],USDT[0.0000000142546821] |
| 01983201 | BTC[0.0000000079172720],FTT[0.0161005739088492],LUNA2[0.0000000008000000],LUNC[0.0000000050000000],POLIS[0.0000000057144760],USD[0.8788001267085895],USDT[0.0000000095000000] |
| 01983203 | FTM[60.0761488400000000],KIN[1.0000000000000000],USD[0.4521017021409350] |
| 01983205 | ETH[0.0000000038478128],SOL[0.0000000058374927] |
| 01983211 | TRX[0.6586330000000000],USD[0.0397756843500000],USDT[0.0024553938750000] |
| 01983213 | MATICBEAR2021[60787.3560000000000000],MATICBULL[1303.5920600000000000],TRX[0.0000010000000000],USD[0.1404753871000000],USDT[0.0000000085159844] |
| 01983218 | GALA[1009.8182000000000000],GBP[1.0000000000000000],STARS[0.0000000083492480],USD[0.0962138176528367] |
| 01983219 | AURY[0.0000001000000000] |
| 01983221 | AKRO[1.0000000000000000],ATLAS[0.0000000022192762],BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000000042964165] |
| 01983222 | USD[15.0000000000000000] |
| 01983227 | FTT[3.0000000000000000],USD[799.5573586025410000000000000] |
| 01983230 | BTC[0.0000001194172001],FTT[3.0006286774113520],USD[-0.0006852211646024],USDT[0.0000000187099133] |
| 01983231 | USD[0.0000429958000000] |
| 01983234 | AURY[17.0000000000000000],GOG[202.0000000000000000],POLIS[12.5000000000000000],USD[0.2428634623250000] |
| 01983239 | TRX[0.0000020000000000],USD[0.0000997049824522],USDT[0.0000000041176188] |
| 01983252 | BTC[0.0257000000000000],ETH[1.1159610500000000],ETHW[1.1159610500000000],EUR[0.7775586725000000],LUNA2[6.0271389230000000],LUNA2_LOCKED[14.0633241500000000],LUNC[1312422.1900000000000000],USD[0.1070679892293576] |
| 01983253 | KIN[1.0000000000000000],USD[0.0001759210777972] |
| 01983254 | USD[0.3702189100000000] |
| 01983259 | TRX[0.0000010000000000],USDT[0.0002877500690350] |
| 01983263 | STARS[0.9982900000000000],USD[0.0002600071250000],USDT[0.0000000106371026] |
| 01983264 | TRX[0.0000010000000000],USDT[0.0000000058370352] |
| 01983271 | TRX[0.0000010000000000],USDT[0.0000000009544136] |
| 01983273 | MNGO[50.0000000000000000],RAY[2.4097437500000000],USD[0.6888731257000000],USDT[0.0003380000000000] |
| 01983278 | ETH[0.0000001000000000],FTT[2.7414627259025466],USDT[0.0000000023964048] |
| 01983286 | DYDX[5.0000000000000000],ETH[0.4986647439908800],ETHW[0.4986647439908800],EUR[2050.0000000000000000],SRM[3.0000000000000000],USD[7.8719212276728000],USDT[283.9369593818672075] |
| 01983289 | BNB[0.0000000096445000],USDT[0.0000013143921030] |
| 01983291 | BUSD[69.4336299300000000],TRX[0.0000050000000000],USD[0.0000000000002750],USDT[0.0000001890098134] |
| 01983293 | BTC[0.0238954590000000],EUR[2.1584572213075387],RSR[58320.0000000000000000],SOL[7.5461601000000000],USD[0.1153941520000000],USDT[0.5113083113750000] |
| 01983296 | RUNE[5.3000000000000000],SOL[0.2500000000000000],USD[0.1534140000000000] |
| 01983297 | FTT[205.2000000000000000],SAND[641.1302608200000000],USD[399.7417218243126196],USDT[1.2008451100760853] |
| 01983299 | ETH[0.0000001000000000],SOL[0.0000000002669056],USD[4968.1433328760996482],USDT[0.7788448600214560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01983302 | AURY[2.000000000000000000],GOG[15.000000000000000000],SPELL[1200.000000000000000000],USD[0.4855616562500000] |
| 01983305 | ETH[0.000000100000000] |
| 01983306 | ETH[0.000000015397600],EUR[0.007070527502852900],USD[0.000016936185160] |
| 01983307 | EMB[4.000000000000000000],USD[0.000000006000000] |
| 01983308 | ATLAS[150.000000000000000000],USD[0.643992134907837500] |
| 01983309 | BNB[0.000000003054692],SOL[0.000000006718197100],SUSHI[0.000000007698378000],USD[0.000000201635199900] |
| 01983310 | ALCX[0.000001777978000],BAO[2.000000000000000000],KIN[3.000000000000000000],POLIS[0.000000016009958000],SOL[0.000029555942288],TRX[0.000000001881075],USD[0.000000206449639800],USDT[0.000015263560617] |
| 01983318 | ATLAS[0.001219811179619800],BAO[1.000000006845977400],BRZ[0.000639830306506600],SHIB[4099.406379497892548700] |
| 01983320 | ALCX[0.000173840000000000],AURY[80.000000000000000000],GOG[12.754660000000000000],POLIS[53.995401672325119000],USD[1.041583569304849400],USDT[0.000000006748130000] |
| 01983322 | ETH[1.357880092532877800],ETHW[0.000000002532877800],FTT[0.000000009461918],NFT (296830594053804802)[1],NFT (298166965180770290)[1],NFT (346158889638041281)[1],NFT (368014075752661937)[1],NFT (377385904793172543)[1],NFT (390172583761701220)[1],NFT (396246796954495209)[1],NFT (404304602797685002)[1],NFT (439841521305795148)[1],NFT (446499795257619415)[1],NFT (475219975773966890)[1],NFT (477118548109180598)[1],NFT (527292941679691135)[1],SHIB[0.000000009602352],USD[600.032342207707160],USDT[2609.205560558907577] |
| 01983337 | USD[0.006480987210048000],USDT[0.000000010862745] |
| 01983342 | TRX[0.000001000000000000] |
| 01983352 | POLIS[0.000000031580012],USD[0.000000010295412800],USDT[0.000000013558958] |
| 01983357 | 1INCH[573.000000000000000000],BTC[0.039400000000000000],USD[1.848525541849771200],USDT[0.000000026349456] |
| 01983364 | BNB[0.000000076107225],BTC[0.000000013547016500],FTT[0.000000043552864],NFT (560163468679144735)[1],SHIB[0.000000011240500],USD[0.024401271665321000],USDT[0.000000009092346] |
| 01983366 | BTC[0.000000087383504],ETH[0.000000776634524000],ETHW[0.000000776634524000],USD[0.000513198621530800],USDT[0.000000008839247] |
| 01983369 | ATLAS[8.444000000000000000],LUNA2[0.000000030000000000],LUNA2_LOCKED[9.034784226000000000],SPELL[92.140000000000000000],TRX[0.000001000000000000],USD[0.860415572885116500],USDT[0.000000004864439000] |
| 01983373 | TRX[0.000001000000000000],USD[0.000000053970000],USDT[0.000000107181829] |
| 01983374 | EUR[0.079188140000000000] |
| 01983376 | EUR[0.000000091019985],USDT[1.000000000000000000] |
| 01983379 | USD[0.195647910000000000] |
| 01983380 | AKRO[4.000000000000000000],BAO[5.681252580000000000],CHZ[81.431806960000000000],CRV[10.467680280000000000],DENT[4.000000000000000000],EDEN[13.525542120000000000],FTT[0.855221420000000000],KIN[1186586.404589880000000000],MAPS[111.728167480000000000],MTA[14.012261270000000000],NFT (390093406044931461)[1],RAY[8.995370680000000000],RSR[1.000000000000000000],RUNE[4.637234740000000000],SHIB[1567362.833194570000000000],SRM[11.139272080000000000],STEP[68.692223720000000000],SUSH[9.605616150000000000],TRX[2.000000500493496624],USDT[3.000000024996576524] |
| 01983383 | ATLAS[0.000000003992650],BTC[0.000000090151615],BUSD[41.510896580000000000],CONV[0.000000009681860],ETH[0.000000089977676],ETHW[0.000000000899778],IMX[0.000000000477898],RUNE[0.000000018575199],STETH[0.000000046501924],USD[0.000000133680659],USDT[0.000000049580847] |
| 01983385 | BNB[0.000000772161090],SOL[0.000000048181478],USD[0.802779065499102100],USDT[3.843358401568285] |
| 01983387 | USD[0.000000333759795600] |
| 01983388 | ADABULL[8.815153250000000000],ATOMBULL[63254.280000000000000000],BNBBULL[0.000000006000000],BTC[0.000000004000000],BULL[0.432774319300011100],COMPBULL[769.061544000000000000],DOGEBULL[16.802255660000000000],ETHBULL[0.000000020000000],EUR[0.000000008881277],FTT[0.000090143061350],GRTBULL[3162.530642000000000000],MATICBULL[3634.717910000000000000],SUSHIBULL[950928.020000000000000000],THETABULL[34.863723400000000000],TRXBULL[3964.286300000000000000],USD[0.000016457117221],USDT[0.000000147613617],UNIBULL[1923.253752000000000000],XRPBULL[119642.821200000000000000],XTZBULL[8199.883820000000000000] |
| 01983394 | ETH[0.000000010000000],GALFAN[0.200000000000000000],PSG[0.900994550000000000],USD[2.903994455000000000] |
| 01983395 | BTC[0.000000084866000],ETH[0.000000037984160],FTT[0.099943001730772],IMX[0.000000006700000],SOL[0.000000046649180],USD[0.000000082698791],USDT[0.000000006297960] |
| 01983401 | AVAX[0.000000041640000],BNB[0.000000075079018432],CRO[0.000000036968500],ETH[0.000000133249492],FTT[0.046889180000000],RAY[0.000000016553],USD[0.000000089149517],USDC[2177.301195720000000],USDT[0.007272832023977],XRP[0.059447605457500] |
| 01983406 | ATLAS[12877.424000000000000000],BTC[0.013397320000000],DOT[13.597280000000000000],ETH[0.075984800000000],EUR[0.502170720000000000],LINK[13.697260000000000000],LOOKS[338.932000000000000000],MANA[12.449510000000000000],USD[16.114363635200000000],USDT[6.659934000000000000] |
| 01983406 | POLIS[0.087857093474080],TRX[0.000017004120000],USD[3.000000016178520],USDT[-0.000000773190943] |
| 01983407 | ETH[0.000000075675518],USD[0.137994323430982],USDT[1.531746637031336] |
| 01983409 | USD[0.000000008654000],USDT[0.000000087707788] |
| 01983410 | LTCBULL[406.914500000000000000],SUSHIBEAR[149981000.000000000000000000],THETABULL[0.556894170000000000],USD[0.053407765950000],USDT[0.007287058500000] |
| 01983411 | USD[25.000000000000000000] |
| 01983413 | USD[0.804975000000000000] |
| 01983416 | MPLX[0.090195000000000000],USD[0.003840652500000],USDT[0.000000001250000] |
| 01983417 | EUR[0.000000123534745],USDT[1.338518230000000] |
| 01983419 | USD[2.000000000000000000] |
| 01983421 | ATLAS[29484.059867603070000],POLIS[735.763260758070000],USDT[0.000000274846736] |
| 01983422 | SUSHIBULL[199982.710000000000000000],SXPBULL[64976.190000000000000000],THETABULL[1.138000000000000000],TRX[0.000001000000000],USD[0.034753454800000],USDT[0.000000008237828] |
| 01983430 | BNB[0.000000034596125],BTC[0.000000060000000],COMP[0.000000002000000],FTT[0.000000001356140],LUNA2[0.918689484000000],LUNA2_LOCKED[2.143608797000000],LUNC[200046.569430000000000],USD[4.258300978270815500000000],USDT[0.19001473508054565] |
| 01983435 | BTC[0.000000030000000],LUNA2[0.000891839827000],LUNA2_LOCKED[0.002080595960000],LUNC[194.200000000000000],SOL[0.00079419995922286],SWEAT[154.969400000000000],USD[0.00473003344187701] |
| 01983436 | AKRO[2.636200000000000],ANC[0.991450000000000],ASDBEAR[99544.000000000000000],ATOM[335.250132000000000],AVAX[0.494262000000000],AXS[0.099886000000000],BCH[0.035465953700000],BNB[0.000000010000000],BSVBULL[95212.000000000000000],BTC[0.027818356609814],BVOL[0.000082140000000],CHZ[9.620000000000000],CITY[0.098708000000000],COMP[0.000000770000000],CREAM[0.009623800000000],CRV[1.994490000000000],CUSD[0.000000000000000],CUSDT[0.194400000000000],DOT[81.375407360000000],ETH[0.394734661000000],ETHW[0.394734661000000],FIDA[0.996100000000000],GARI[0.963520000000000],GRT[5.000000000000000],TSS[33.000000000000000],HXRO[5.916400000000000],KNC[0.191355000000000],LINK[17.285959760000000],LOOKS[9.181100000000000],LUNA2[0.000000006000000],LUNA2[0.00158000000000000],LUNA226.909313960000000],LUNC[25317165.446819640000000],MATIC[3196.915173900000000],M]MOB[2.958485000000000],MTA[0.980050000000000],NEXO[1.993920000000000],OXY[0.971310000000000],SAND[5.966560000000000],SHIB[99810.000000000000000],SOL[0.000000020000000],SPELL[391.393000000000000],SRM[0.983280000000000],SUSH[1.489360000000000],TOMO[0.093787000000000],UNI[0.000000005],USD[380359.594837787514950000000000],USDT[0.000000034880360] |
| 01983439 | ATLAS[8378.290779190000000],USD[0.000000000254173],USDT[0.000000052817788] |
| 01983439 | SOL[0.417748980000000],USD[0.000000034943411164] |
| 01983440 | USD[0.000000071738275],USDT[0.000000045388640] |
| 01983442 | USD[43.479255912650000] |
| 01983445 | AUDIO[0.000000731648000],DFL[0.000000038629665],EUR[0.053335010000000],KNC[0.000000055751440],RUNE[0.000000057773920],SOL[0.000000051610350],SXP[0.000000057773480],USD[0.033446050124643800],USDT[0.000000088418424] |
| 01983449 | ETH[1.205770860000000],ETHW[1.205770860000000],FTT[25.095383000000000],GRT[3688.000000000000000],SOL[47.492054800000000],USD[91.084267610625000] |
| 01983450 | BUSD[500.058145800000000],COMP[0.000000226140],ETH[0.000000000256449],IMX[0.000000003584628],SOL[0.000000010000000],TRX[1.000000000000000],TRY[0.000001465356233],USD[0.036038934387056],USDT[0.000000262127237] |
| 01983451 | BNB[0.059301687784944],BTC[0.000005200000000],ETH[0.005700411678089],ETHW[0.005700411678089],FTT[0.116764928346267],LINK[0.484603409352368],SOL[0.009132713224069],TRX[47.013436341419847],UBXT[0.000000002837.708889005690429],USD[8306.592519327106883] |
| 01983452 | ATLAS[16475.395177905430454],USD[0.000000008548284] |
| 01983454 | SAND[0.997910000000000],USD[3.962465477055349] |
| 01983456 | TRX[0.000001000000000],USD[0.000000004257394],USDT[0.000000075057088] |
| 01983457 | ATLAS[1929.633000000000000],BTC[0.000000055540000],DOGE[0.771050000000000],USD[4.467636953541862] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01983476 | BAO[2.00000000000000000],BTC[0.00000202000000000],DENT[1.00000000000000000],ETH[0.00005168000000000],ETHW[6.645732300000000],GBP[0.00000013585610
3],LUNA2[57.504253790000000],LUNA2_LOCKED[130.014953000000000],MATH[1.000000000000000000],RSR[2.000000004+015000000],SXP[1.009239740000000],UBXT[6.000
000000000000],USTC[8143.288496500000000] |
| 01983478 | BTC[0.00000007012163],ENJ[83.000000000000000],FTT[30.097625000000000],NEXO[0.330348410000000],USD[0.416445286646190],USDT[0.000000002688
1766],WAXL[43.802200000000000] |
| 01983481 | GENE[0.000000020000000],LUNA2[0.529830018900000],LUNA2_LOCKED[1.236270044000000],NFT (53272388062636087+4][1],USD[0.00721849658
3987],USDT[0.960000000413796] |
| 01983482 | EUR[0.000010320929068] |
| 01983484 | ATLAS[4.502614220000000],POLIS[0.077062840000000],USD[0.000000011324495],USDT[0.000000009308117]3] |
| 01983491 | BAO[4.000000000000000],BTC[0.027969800000000],DENT[1.000000000000000],DOGE[575.746863250000000],EUR[0.00000197732535+4],FTT[7.4328
90500000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[15.000063474733099]5] |
| 01983492 | BAO[1.000000000000000],EUR[0.500000334253054],KIN[1.000000000000000] |
| 01983503 | FTT[1.381669158355000],KIN[1.000000000000000] |
| 01983504 | EUR[2900.000000000000000],FTT[0.092400000000000],USD[27574.413589315+0420000] |
| 01983506 | USD[513.2154416731327200] |
| 01983511 | SOL[0.230000000000000],USD[0.481204662750000],USDT[0.000000010254580] |
| 01983513 | BTC[0.02317832000000000],CRO[9.796700000000000],ENJ[0.958580000000000],RNDR[0.028560000000000],SOL[55.326125900000000],USD[0.0001665
57397040] |
| 01983514 | BTC[0.01199944128000000],ETHW[0.116990622000000],FTM[45.000000000000000],FTT[2.007040740000000],SOL[9.739933400000000],TRU[67.9877600
00000000],USD[361.7408487417525810] |
| 01983519 | USD[0.000000075100176] |
| 01983520 | ATLAS[9.296000000000000],MNGO[0.218331567838464],POLIS[0.080360000000000],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.37247
2905427 2635],USDT[0.0000008832231] |
| 01983524 | ETH[0.17939585441188800],ETHW[0.178429915121070+0],SOL[2.592653910000000],USD[106.92040277766956 29] |
| 01983526 | APE[11.041443110000000],ATOM[0.000000006800000],CONV[0.000000022892200],ETHW[4.250016450180844+4],EUR[0.000000007600586 7],KSHIB[342.518
980928790067 2],LUNA2[0.060109536010000 00],LUNA2_LOCKED[0.140247184000000 00],LUNC[13088.194112590000000],MANA[11.545478430000000],SANDI[6.00000022
620416],SHIB[11.82834.554022800000000],SOL[11.101057142883750 0],STMX[0.000000004824000 0],USD[5238.149298239967 2702],XRP[0.000000002604372] |
| 01983527 | ETH[0.00000009296020],HNT[14.490072470000000],IMX[0.927971000000000],MBS[346.000000000000000],SRM[0.000000094355000],USD[0.9252855725000
000] |
| 01983528 | BTC[0.000000031600000],FTT[24.781113490000000],LINK[38.888000000000000],USD[2.903288619301811+8] |
| 01983531 | USD[15.000000000000000] |
| 01983534 | USD[0.085334450813255 8],XRP[0.355210000000000] |
| 01983536 | BNB[0.00000158886972],FTT[8.100057629524490 8],GMT[0.00000006244416],GST[0.000000034904026],LUNA2[0.013279503343000 00],LUNA2_LOCKED[0.0
30985507800000],LUNC[2891.6398114600000000],RAY[33.430839418186807 0],SOL[0.016046499493796 5],TRX[0.002530000000000],USD[0.237056099488035 1],USDT[3.12431
84544446506] |
| 01983539 | EUR[0.000001957929648],FTT[0.000000080300000],SOL[0.000000046714225],USD[0.00000013061451 2] |
| 01983542 | ATLAS[1030.165517504521 408] |
| 01983543 | ATLAS[8.532000000000000],USD[-0.0270448521277495],USDT[0.9917350028347760] |
| 01983548 | ANC[44.000000000000000],BTC[0.023521870035380],ETHW[0.095000000000000],FTT[14.500000000000000],SOL[3.19322437000000+0],USD[0.80091869
3104792],USDT[0.0091830256282554] |
| 01983549 | DYDX[2.792240430000000],HNT[4.000000000000000],SPELL[500.000000000000000],USD[0.000000074121644],USDT[0.000000423457861] |
| 01983551 | 1INCH[0.000000009110896+6],BNB[0.000000010305265],BTC[0.000000086682799],LTC[0.003666645563927],SOL[0.003018600000000],USD[-1.707299413
657541],USDT[1.9771704782829231] |
| 01983558 | AAVE[3.247460840000000],AKRO[1.000000000000000],EUR[0.000000353901608],KIN[1.000000000000000],LINK[49.592419020000000],RSR[4.00000000000
0000],SUSHI[91.387304470000000],TRU[1.000000000000000],XRP[1097.8401027900000000] |
| 01983559 | KIN[2.000000000000000],TRX[1.000000000000000],USD[1.128409080000000],USD[0.068180546123985+4] |
| 01983563 | BNB[0.000000069000000],BTC[0.002448590000000],ETH[0.026962480000000],ETHW[0.026631410000000],USD[0.000002773474181+3],USDT[0.0000000809
58],WAVES[0.000000039552158] |
| 01983566 | BNB[0.000000189986491],BTC[0.000000090000000],CRO[0.000000010724877],ETH[0.00000013115265],LTC[0.000000086674559],MANA[0.000000010000
000],SOL[0.002720398135738 5],TRX[0.000018004567398],TRYB[0.000000009750570],USD[0.00001464464492329],USD[0.000000194038022],XRP[0.000000030604375] |
| 01983569 | USDT[0.000000096334720] |
| 01983572 | BTC[0.100000000000000],DOGE[2000.000000000000000],FTM[250.000000000000000],FTT[2.999460000000000],HNT[35.000000000000000],LINK[50.0000
00000000000],MATIC[600.000000000000000],SHIB[3000000.000000000000000],SOL[35.548103970000000],TRX[0.000001000000000],USD[0.000000144879222],USDT[0.000
000088347911] |
| 01983579 | BNB[0.000000009830136+8],BTC[0.000517671951160+0],USD[0.000156848531425+9] |
| 01983590 | EUR[0.000000791871540+8],IMX[0.074700000000000],TRX[0.000001000000000],USD[0.040910250509013+44],USDT[0.000000010609003+4] |
| 01983591 | USD[30.000000000000000] |
| 01983592 | EUR[0.000000022842506],FTT[100.3455181900000000],USD[0.0000003685483726] |
| 01983593 | AKRO[4.000000000000000],ALGO[8.858935180000000],ATLAS[837.055840870000000],ATOM[0.080186580000000],AUDIO[93.230137140000000],AURY[6.08
12071400000000],BAO[22.000000000000000],BNB[0.004354040000000],BTC[0.000171680000000],DENT[3.000000000000000],DYDX[5.763532410000000],EUR[261.0511561
52160230+0],GENE[8.485692400000000],IMX[12.206746940000000],KIN[16.000000000000000],MATIC[200.427264430000000],MER[226.724614400000000],POLIS[25.146496480000000],RAY[8.372565410000000],SRM[11.878088350000000],SOL[10.900000000000000],USD[20.030006912716069],USDT[4.
4421280776461808] |
| 01983594 | BNB[0.952448993349241 0],BTC[0.000000068280392],ENJ[11.002123039163353],ETH[0.117020420680523 6],ETHW[0.116395965743743 36],FTT[19.6791586
41456771 6],GALA[349.935495000000000],GRT[427.437787431211785 2],IMX[55.492029987012419 6],LINK[12.821889707432692 5],MANA[40.014569908495252],RAY[0.0000000005699
328],RUNE[23.998181940018690 0],SAND[28.996304677792820],SRM _LOCKED[0.000108400000000],UNI[9.814069478362482 5],USD[0.539752141175512 9],XRP[493.153006784676098 5] |
| 01983602 | ATLAS[1469.720700000000000],FTT[1.000000000000000],MNGO[250.000000000000000],POLIS[4.999050000000000],USD[0.546479116250000],USDT[0.000000
00889566 40] |
| 01983608 | FTT[1.132606252000000],GOG[34.000000000000000],USD[0.038920545452718 7],USDT[0.000000033497775] |
| 01983611 | BTC[0.00339944960124 86],EUR[0.000000096562328],MATIC[0.000000007335223 5],USD[1.163302150051344 5],USDT[0.000000163400205] |
| 01983619 | DYDX[0.034947000000000],ETHW[0.000289600000000],FTT[0.029500000000000],MANA[10.243334630000000],SRM _LOCKED[87.716665370000000],SUSHI[0.1801
67870000000],USD[0.832109773756873 3],USDT[0.000079458000000] |
| 01983623 | AXS[0.000000032906300],BNB[0.000000087367393],POLIS[0.057072991180000],USD[0.248615812750000] |
| 01983624 | APT[0.000000010000000],FTT[0.036736758604187 4],NEAR[0.000000020775300],USD[0.000000093688961] |
| 01983632 | FTT[0.025035534491491 8],NFT (342507195959364292][1],NFT (450085632957171269][1],NFT (465447117897991846][1],NFT (492966103314479782][1],USD[0.059292581000000],USDT[0.000000060000000] |
| 01983633 | BOBA[0.087860000000000],BUSD[200.620192680000000],IMX[0.040920000000000],SOL[0.003964000000000],USD[0.006573419250000],USDT[0.00000069127160
69] |
| 01983636 | BTC[0.07988000000000],ETH[0.618965400000000],ETHW[0.618965400000000],LINK[20.000000000000000],SOL[6.000000000000000],USD[3.122674272500000] |
| 01983642 | SPELL[0.000000075000000],USD[4.988305314202634 1] |
| 01983647 | AKRO[2.000000000000000],BAO[5.000000000000000],CQT[0.000023310000000],ETH[0.000000086277228],KIN[8.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[287.2462877475511793] |
| 01983652 | USD[30.000000000000000] |
| 01983654 | IMX[147.470786690000000],POLIS[113.802745960000000],USD[0.000000422207739] |
| 01983666 | BNB[0.460000002470500],BTC[0.155546306936197 9],ETH[0.799000000000000],ETHW[0.024000000000000],FTT[54.996679330000000],LUNA2[0.001490685931000],LUNA2_LOCKED[0.003347826717300 0],LUNC[32.460000000000000],MATIC[20.000000085804000],TRX[0.000330000000000],USD[0.002865077981519],USDT[1410.6
010179326118105] |
| 01983671 | AURY[2.000000000000000],SPELL[1400.000000000000000],USD[0.7951555580000000] |
| 01983673 | FTT[0.999820000000000],USDT[1.210000000000000] |
| 01983681 | ETH[0.002268770000000],ETHW[0.002667700000000],USDT[0.000000083059071] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01983683 | FTT[0.1648473300000000],NFT[455554530209391068][1],USD[0.0000001583977205] |
| 01983685 | BTC[0.0002000000000000],CHZ[30.0000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[0.2000000000000000],SOL[0.0700000000000000],USDT[3.2114487303500000] |
| 01983686 | ATLAS[157.5703790100000000],BAO[1.0000000000000000],BRZ[0.0018264900000000] |
| 01983688 | USD[55.0000000000000000] |
| 01983693 | GENE[21.0000000000000000],GOG[536.0000000000000000],POLIS[34.2000000000000000],USD[13.0146794182500000] |
| 01983695 | BTC[0.0727863500000000],ETH[0.5184934000000000],ETHW[0.5182758000000000],FTT[165.6423031700000000],USD[2068.3963687700000000] |
| 01983698 | AAVE[0.4090585600000000],ATLAS[343.5970759400000000],BF_POINT[300.0000000000000000],BOBA[6.7478426800000000],COMP[0.2890896200000000],CVC[131.6831964900000000],DYDX[4.2057478000000000],EUR[0.0158684498729999],FTM[53.0003582800000000],GRT[100.6072375800000000],KIN[605533.2062253200000000],LINA[624.9514152600000000],LINK[11.8328219400000000],MATIC[191.9228790800000000],MBS[164.9196652000000000],MNGO[775.9442704200000000],RAY[6.0394583900000000],REN[39.0178039300000000],SPELL[3009.3116949000000000],SUSHI[13.0459965000000000],XRP[116.7852991400000000],ZRX[28.9163266300000000] |
| 01983700 | USD[0.0000000122299460],USDT[140.7710101111502220] |
| 01983704 | USD[2.7000000000000000] |
| 01983706 | BTC[0.0012997660000000],EUR[1.5100000000000000],SOL[4.9104829900000000],USD[1.5278713500000000] |
| 01983713 | FTT[0.5587432300000000],USD[0.0000003868070374] |
| 01983714 | SAND[2.0000000000000000],USD[3.9121757700000000],USDT[5.0000000009372028] |
| 01983717 | EUR[0.0000000043132756],FTT[4.5559907003605185],MNGO[29.6213988300000000],RAY[0.7865581300000000],SNY[1.7411653200000000],SRM[0.9705617500000000],STEP[13.0431064700000000],TULIP[0.4469256800000000],USD[0.0000004968445393] |
| 01983718 | USD[0.0000007214132356] |
| 01983720 | ATLAS[745.8769184400000000],USD[0.0000001028616600] |
| 01983723 | USD[0.0696301893949892],USDT[180.6770538580000000] |
| 01983724 | BTC[0.0000000069000000],USD[0.0000000111556344],USDT[0.0000000093726533] |
| 01983731 | ETH[0.0007507000000000],ETHW[0.0007507000000000],USD[0.0000001246762272],USDT[0.0000000046438970] |
| 01983732 | AURY[15.7419600700000000],BTC[0.0005000000000000],SOL[1.7800000000000000],USD[6.1552223241545174] |
| 01983733 | DENT[1.0000000000000000],KIN[1.0000000000000000],STEP[18.7663105200000000],USD[1.9100538144413816],USDT[0.0000000095726166] |
| 01983734 | EUR[0.0000000033503345],FTT[3.7000000000000000],LTC[0.0201420400000000],USD[1.2938181613347648] |
| 01983735 | BAO[1.0000000000000000],EUR[0.0000000088150730],KBTT[5664.2972979400000000],LRC[0.0001320000000000],UBXT[1.0000000000000000],USDT[0.0000000099049185] |
| 01983740 | USD[0.1659716487250000] |
| 01983746 | BNB[0.0000000013677350],BTC[0.0000173200000000],ETH[0.0000000030000000],LUNA2[12.9309880780937017],LUNA2_LOCKED[30.1723055191186372],LUNC[0.0063569900000000],SRM[0.0738643000000000],TRX[0.0000200000000000],USD[1963.7319379158282208],USDT[0.0089452369075458] |
|  | AURY[0.0000000120000000],NFT [289552845061501341][1],NFT [290919369364188964][1],NFT [292026639462124583][1],NFT [293815630978512783][1],NFT [304168548532898707][1],NFT [308108043134072586][1],NFT [315299678652702171 9][1],NFT [318093192977947191][1],NFT [324306279610458069][1],NFT [336605039688667780][1],NFT [348236296032901001][1],NFT [358862645972512503][1],NFT [362405496423521078][1],NFT [369637385479513770][1],NFT [371284429626114741][1],NFT [373776494716646952][1],NFT [395485001173001548][1],NFT [396908279357733044][1],NFT [400164936643770841][1],NFT [404282929822441210][1],NFT [407900442375654194][1],NFT [425166511236227240][1],NFT [426216026650781464][1],NFT [427418910595016786][1],NFT [451468461774896471][1],NFT [457003641841883728][1],NFT [459210685784161484][1],NFT [463643784808322523][1],NFT [468525373635168157][1],NFT [475263841423347789][1],NFT [475263841423347789][1],NFT [501038585427718005][1],NFT [519610502956602725][1],NFT [531518540369422761][1],NFT [532093954201744761][1],NFT [536203788603467163][1],NFT [548543634059185953][1],NFT [549168818475533 1][1],NFT [553063424361506521][1],NFT [553827995138057353][1],NFT [555087037893671644][1],NFT [558787293133662677][1],NFT [562097256713773706][1],NFT [562630066342053762][1],NFT [566604400342445255][1],NFT [567254706980942835][1],NFT [572565726117314982][1],NFT [575862521567682884][1],SOL[0.0000000000000000],USD[0.0000004600723205] |
| 01983754 | BTC[0.0000000094850074] |
| 01983754 | APE[0.0000000086760673],ETH[0.0015574117403713],USD[2.5537407164120298],USDT[0.0000000142897156] |
| 01983758 | BTC[0.0000000092852200],ETHW[0.0001044800000000],FTT[0.0134933613406560],TRX[0.0000600000000000],USD[0.0000001899617370],USDT[0.0056575275000000] |
| 01983761 | BTC[0.0000000083200000],ETH[0.5149078000000000],ETHW[0.5149078000000000],EUR[5.9220438290000000],FTM[1076.0000000000000000],FTT[0.0953849800000000],RUNE[250.0090000000000000],SOL[7.3889056000000000],USD[0.7309996827900000] |
| 01983767 | ADABULL[0.0000070000000] |
| 01983768 | BTC[0.0000000059155176],EUR[0.0001701579822944],USD[0.0002163192050770] |
| 01983771 | USD[15.0000000000000000] |
| 01983774 | ATLAS[1310.0000000000000000],FTM[559.8913600000000000],FTT[9.9980000000000000],SOL[9.9980300000000000],USD[1.4602272735997093],USDT[3.8421000000000000] |
| 01983775 | BNB[0.0029614500000000],TRX[0.6729020000000000],USD[3.0117137817500000],USDT[3.0085082725000000] |
| 01983776 | RAY[11.3058885200000000],TRX[0.0000010000000000],USD[5.0402351024000000],USDT[0.0030430000000000] |
| 01983777 | AVAX[0.0000000053170504],BNB[0.0000000053121240],BTC[0.0104966594115690],ETH[0.0000000022067642],NIO[2.7794718000000000],USD[0.4681095295984005],USDT[0.0000000187925477] |
| 01983779 | ATLAS[1969.6060000000000000],TRYB[7.6984600000000000],USD[0.0027631700000000],USDT[0.0000001284021100] |
| 01983780 | ETH[0.0000000013000000],USDT[1.7315294920800014] |
| 01983794 | ALC[0.0009504700000000],ATLAS[239977.9998000000000000],BTC[0.0000620000000000],DOGE[8399.3200000000000000],FTT[543.0129635403198560],LUNA2[0.0000000550084233],LUNA2_LOCKED[0.0119782000000000],SNY[0.8559000000000000],TRX[0.0002400000000000],USD[0.0000000108213283],USDC[125578.6715958900000000],USDT[0.8555000146256990],XRP[999.8000000000000000] |
| 01983795 | BTC[0.0019000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[204.8255553747000000000000] |
| 01983797 | ATLAS[36841.3905141385000000],BNB[3.3402828517500000],BTC[0.1896301353021000],CQT[36.9689901447800000],DOGE[2163.0533936093000000],ETH[0.0059944100000000],ETHW[0.0059944100000000],POLIS[211.4595634474500000],RAY[150.4846774325400000],SOL[38.2249937260000000],SRM[456.6011255138564080],SRM_LOCKED[44.8844324700000000],USD[0.0000079164725371] |
| 01983798 | TRX[0.0000010000000000],USD[0.0000000055255256],USDT[0.0000000693097600] |
| 01983800 | BNB[0.0000000010000000],USD[0.3943918792500000],USDT[0.0000000001467360] |
| 01983801 | ETH[0.0000000056014898],TRX[0.0000010000000000],USDT[0.0000259757824431] |
| 01983802 | BAO[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000003738025075] |
| 01983807 | BTC[0.0000857020623715],USD[0.1068493758280118] |
| 01983818 | BTC[0.0679899691374470],ETH[0.3657371755000000],ETHW[0.0000000055000000],EUR[0.0000038586925114],LINK[0.0000000025000000],SOL[0.0000001000000000],USD[0.4242305590220947] |
| 01983819 | CRV[0.0894019000000000],SHIB[0.8070311000000000],TRX[0.0000010000000000],USD[7.2184392364923068],USDT[0.0235350164422906] |
| 01983820 | USD[0.0036801573667754] |
| 01983823 | USD[0.0110386800000000] |
| 01983828 | FTT[0.1453718853240800],USD[0.0000000669750000] |
| 01983829 | AKRO[2.0000000000000000],ATLAS[0.0138630600000000],BAO[9.0000000000000000],DENT[4.0000000000000000],DOGE[0.0027437500000000],KIN[10.0000000000000000],OXY[0.0699613900000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0018051694810609],USDT[0.0000000007639220] |
| 01983832 | ATLAS[1009.1840000000000000],POLIS[7.5987200000000000],TRX[0.0000010000000000],USD[0.0790237375000000],USDT[0.0000000073724802] |
| 01983834 | SOL[4.2066112195148400],TRX[0.0000010000000000],USDT[18.8720000000000000] |
| 01983840 | ETH[0.0000000416000000],SOL[3.3200000000000000],USD[0.3112370028030400] |
| 01983844 | FTT[0.0013479503215000],TRX[3265.0000490000000000],USD[-169.1342664626949165000000],USDT[434.3665261266625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01983845 | DRGNBULL[36.92295859200000000] |
| 01983852 | DOGE[0.20700000000000000],USD[2.87992589580000000],USDT[0.00497293865000000] |
| 01983857 | TRX[0.00001000000000000],USD[0.00000019127312],USDT[0.00000007679042] |
| 01983858 | EUR[0.00000000605230],HXRO[496.36662115000000000],USDT[5.67336823400000000] |
| 01983862 | 1INCH[1.00000000000000000],AAVE[0.04999600000000000],ALICE[2.09958000000000000],ATLAS[119.97800000000000000],AUDIO[20.99600000000000000],BADGER[1.37972400000000000],BAL[0.93983200000000000],BAND[5.09898000000000000],BAT[1.99960000000000000],BLT[47.99040000000000000],BTC[0.00065939948000000],CHR[2.99940000000000000],CHZ[119.97800000000000000],COMP[0.30443910000000000],COPE[3.99960000000000000],CRV[0.99980000000000000],CVC[89.98600000000000000],DENT[5798.84000000000000000],DFL[89.98200000000000000],DYDX[0.89962000000000000],EN-J[2.43992200000000000],ETH[0.04099200000000000],ETHW[0.04099200000000000],FRONT[33.99320000000000000],FTM[1.99900000000000000],FTT[1.59968000000000000],GRT[8.99900000000000000],HNT[0.19996000000000000],KIN[49990.00000000000000000],KNC[7.49860000000000000],LINK[1.09978000000000000],MANA[27.99340000000000000],MCB[0.10997800000000000],OMG[5.49900000000000000],POLIS[1.99960000000000000],RAMP[57.98840000000000000],RAY[1.20762292000000000],REEF[819.37600000000000000],REN[16.99660000000000000],RSR[329.93400000000000000],RUNE[3.19940000000000000],SLP[50.00000000000000000],SOL[0.00099800000000000],SRM_LOCKED[0.03330882000000000],STEP[12.88862000000000000],STOR[35.99880000000000000],SUSHI[0.50000000000000000],SXP[29.19440000000000000],TLM[77.98500000000000000],TRX[0.00001000000000000],USD[0.55003720119746350000000000],USDT[0.00000016287608400],WRX[4.99920000000000000],XRP[37.99240000000000000] |
| 01983863 | BTC[0.00009401472508710],ETH[0.00097138000000000],ETHW[0.00097138000000000],SOL[9.48548726077672950],USD[93.12081806219310620],USDT[0.00490215000000000] |
| 01983865 | BTC[0.00000000800000000],USD[0.00000014418090940],USDT[20.51780084028513850] |
| 01983866 | USD[0.00000148136924410] |
| 01983877 | FTT[0.04769150637878630],USD[-0.01209192816485500],USDT[0.00000000169425912] |
| 01983879 | COPE[1386.19841960958025950],FTT[0.00528534353584000],MATIC[5.42602241164518540],TRX[0.17621600000000000],USD[0.02894477667319150] |
| 01983881 | ATLAS[0.00000000304714730],LUNA2[0.03589437011000000],LUNA2_LOCKED[0.08375353026000000],LUNC[7816.07466360000000000],SOL[0.00000000640683550],USD[0.00244380000000000] |
| 01983886 | UBXT[1.00000000000000000],USD[0.00000000267327746] |
| 01983887 | USD[0.08540611750000000],USDT[0.00302800000000000] |
| 01983888 | SECO[1.00657850000000000],USDT[0.00000023942222550] |
| 01983896 | USD[0.02404766300000000] |
| 01983926 | BRZ[0.44202837500000000],USD[5.49244280945783260],USDT[99.49903863529906256] |
| 01983927 | BTC[0.00022659250000000],ETH[0.00000000750000000],FTT[0.05028468904731190],RAY[0.23281200000000000],SRM[0.26574300000000000],SRM_LOCKED[2.46301402000000000],USD[0.00000008237199700],USDT[0.00000004500000000] |
| 01983931 | BTC[0.00064461000000000],USD[6.33017890265416900] |
| 01983935 | ETH[1.74149403000000000],EUR[0.02305860000000000],USD[4.08779985208200330],USDT[0.00000009231233600] |
| 01983942 | TRX[0.00001000000000000],USD[0.00000007357500000],USDT[0.00000000578575000] |
| 01983946 | FTT[0.00000001000000000],USD[-1.13490471068486940],USDT[1.24070110802859650] |
| 01983949 | SOL[0.02874961933116720],USD[0.00000007982147],USDT[0.00000006686612900] |
| 01983953 | SOL[0.00117680000000000],USD[0.00081456586466530],USDT[0.00000000873101770] |
| 01983956 | USD[2.64367921484747960],USDT[0.00000000440867210] |
| 01983966 | BTC[0.00148817800000000],LTC[0.99981778000000000],SHIB[99100.00000000000000000],SOL[1.80949600000000000],USD[0.57608821815586800] |
| 01983970 | ATLAS[950.00000000000000000],USD[20.35254238937500000],USDT[0.00000000044408756] |
| 01983976 | ATLAS[2191.16733330000000000],BAQ[1.00000000000000000],BTC[0.00027415600000000],DOT[27.71978068000000000],EUR[0.00000001931923410],FTM[45.97029736000000000],FTT[1.13038751000000000],GRT[33.62418146000000000],MANA[15.85493385000000000],POLIS[21.17195423000000000],REEF[7828.39470693000000000],SAND[0.00616810000000000],SOL[1.46299714034598050],SUSHI[0.20986437000000000],TRX[338.70523860000000000],USD[0.00133235788180004],USDT[0.00000020181543420] |
| 01983981 | FTT[0.09962000000000000],IMX[0.09606000000000000],USD[0.00000001207590210],USDT[0.00000000940000000] |
| 01983983 | BTC[0.00000001607212120],ETH[0.00020111825000000],ETHW[0.00020111825000000] |
| 01983984 | TRX[0.00155000000000000],USD[83.40919415117250000],USDT[0.00000001039819300] |
| 01983985 | USDT[0.00000000223396770] |
| 01983987 | AKRO[1.00000000000000000],BAO[5.00000000000000000],DENT[1.00000000000000000],FRONT[1.01009613000000000],GBP[0.00001961329328380],GRT[1.00364123000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],TRX[4.00000000000000000],UBXT[3.00000000000000000],USDT[0.00000000017445310] |
| 01983994 | BTC[0.00006927600000000],MKR[0.00099658000000000],USD[0.00000001764913600],USDT[0.00000006000000000] |
| 01983995 | BTC[0.00000001235787910],PERP[0.06292630000000000],TRX[0.00000100000000000],USD[-0.00125804798662390],USDT[0.00244489425523818] |
| 01983997 | ETH[0.00071044000000000],ETHW[0.00071043502654310],GBP[2.17227543136647000],SOL[0.00303560000000000],USD[-1.04364364185040720],USDT[0.00000000527084350] |
| 01983998 | BTC[0.00000006763687810],EUR[0.00000041494342200],FTT[2934.62844845000000000],LUNA2[151.83530230000000000],LUNA2_LOCKED[354.28237200000000000],LUNC[1360891.02815902000000000],SOL[365.54219403000000000],SRM[14150.87166710000000000],SRM_LOCKED[679.80924277000000000],USD[0.00000307895303] |
| 01984003 | USD[0.25912035460606590],USDT[427.23080773039307830] |
| 01984004 | BULL[0.00005162400000000],EOSBULL[873.60000000000000000],ETHBULL[0.00020998800000000],GRTBEAR[410.20000000000000000],GRTBULL[21607111.48000000000000000],MATICBEAR2021[8.32000000000000000],USD[4.37430964700000000],USDT[0.00719472000000000],XRPBULL[5.61600000000000000] |
| 01984014 | ETH[0.00000007659384],REN[0.00209762749990356],TRX[0.00159200000000000],USD[0.00000018541161],USDT[7.40975307868940200] |
| 01984026 | AKRO[1.00000000000000000],BAO[4.00000000000000000],GST[1.81212308000000000],HXRO[1.00000000000000000],KIN[2.00000000000000000],TRX[2.00014000000000000],USD[6.66781000000000000],USDT[2.19427577015819510] |
| 01984026 | USD[-3.73034712040000000],USDT[10.43000000000000000] |
| 01984029 | SOL[0.00000002656000000],USD[0.00000000818726760] |
| 01984032 | BAO[4.00000000000000000],GRT[1.00000000000000000],NFT[504522340363110003][1],NFT[523264501481972948][1],SAND[0.00362178000000000],USD[0.00389927242393220],USDT[0.00290870158877859] |
| 01984038 | ATOMBULL[0.00000000323552146],ETHBULL[0.00000000600000000],THETABULL[131.31504692558873500],USD[0.00000001224880210],USDT[0.00000007980259190],VETBEAR[0.00000000978525120],VETBULL[0.00000000070502915] |
| 01984040 | ETHW[1.07700000000000000],USD[0.00568579890400000] |
| 01984042 | ATLAS[300.00000000000000000],IMX[29.10000000000000000],USD[0.42051980600000000],USDT[0.00000000835282] |
| 01984044 | USD[0.00000005344401137],USDT[0.00000000925000000] |
| 01984051 | APE[41.40000000000000000],AVAX[12.10000000000000000],BTC[0.20998100054300000],CRO[1870.00000000000000000],DOT[32.80000000000000000],ETH[3.00981000510000000],FTT[8.44760100363686919],LINK[28.10000000000000000],LUNA2[4.75150129000000000],LUNA2_LOCKED[11.08683643000000000],MATIC[241.00000000000000000],SOL[6.62000000000000000],UNI[1.95000000000000000],USD[390.22163963580023672],USD[5.85498922807762],XRP[432.00000000000000000] |
| 01984055 | USD[0.00000007000000000],USDT[0.09788323593346150] |
| 01984061 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[0.06421754000000000],ETHW[0.06342081000000000],USD[0.00026345424356],USDT[0.01445757000000000] |
| 01984063 | USD[1.18234548000000000] |
| 01984065 | AXS[0.00000006732840],BTC[0.00000051087596],ETH[0.00000000550000000],FTT[0.00000000441828101],SLP[0.00000000332791950],SOL[0.00000001930210400],USD[0.00025807220876300] |
| 01984068 | COPE[77.00000000000000000],USD[0.05081829447000000],USDT[0.00360000000000000] |
| 01984070 | ATLAS[0.00000073400000000],FTT[0.00000020000000000],MANA[0.00000100000000000],POLIS[0.00000000680770600],USD[0.13618232067383380],USDT[0.00000005455048] |
| 01984073 | BTC[0.00000008629373110],ETH[0.00000008000000000],FTT[0.00000005384624000],USD[0.63507291127284030],USDT[0.00000000535031818] |
| 01984076 | BNB[0.00000030931813],USD[0.00000118104384],USDT[0.00000203731871940] |
| 01984080 | AVAX[0.00028343988321530],BICO[2.00761606000000000],BTC[0.00000081346703],EUR[0.00000001203567],SOL[0.00000010000000000],TRX[0.00078800000000000],USD[5.78431103999434677],USDT[252.01579342141798010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01984085 | KIN[1.000000000000000],LUNC[0.006529000000000],USD[0.000000000007632710] |
| 01984087 | BNB[0.010000000000000],BTC[0.000000005100000],EUR[0.000000061963294],FTT[29.351363090000000],USD[0.000000086588547],USDT[0.490010745125000] |
| 01984092 | BF_POINT[200.000000000000000],BTC[0.000000057706077],DENT[2.000000000000000],ETH[0.000000000079100285],FTM[0.000000051983800],KIN[2.000000000000000],NFT[418207160802457759],RSR[1.000000000000000],SOL[0.000021100000000],STETH[0.000000075894968],TRX[0.000784000000000],UBXT[1.000000000000000],USD[0.000000099419800],USDT[0.000000024548841] |
| 01984099 | APT[0.008670000000000],AVAX[0.098448280000000],BUSD[214.092429200000000],ETH[0.002999810000000],ETHW[0.008375900000000],MATIC[35.000000000000000],NFT[294226150737649238][1],NFT[489896351536871344][1],NFT[491737796594683959][1],NFT[534488099482639536][1],SOL[0.000000005135480000],TRX[0.000030000000000],USD[0.000000097984728],USDT[1121.917301014973200],XRP[0.000000073190000] |
| 01984103 | USD[0.000000152900896] |
| 01984105 | NFT[346857718745426783][1],NFT[553066042028318062][1],SOL[2.129846260000000],USD[0.002837271009330],USDT[0.000000069960204] |
| 01984106 | ALICE[0.000000073801251],ALPHA[0.000000046031872],ATLAS[299.989640515766348],AUDIO[10.703695729014439],AURY[2.000000000000000],AXS[0.000000082666882],BADGER[0.000000028135168],BNB[0.000000078989275],ENJ[0.000000009897144],KIN[351049.226925203275491],MER[53.955004995047901],PERP[0.000000015288576],POLIS[0.000000009418136],RAY[2.716626095876877],SNX[0.000000038217984],TRX[0.000000062656127],UNI[0.000000009203456],USD[0.313246258587910],USDT[0.000029594446932] |
| 01984110 | BTC[0.085711640000000],ETH[1.016240500040380410],LTC[7.853050000000000],USDT[218.859960240000000],XRP[1011.000000000000000] |
| 01984110 | USDT[0.069875640500000] |
| 01984111 | BTC[0.000000003942735469],ETH[0.000000021375998],ETHBEAR[22000000.000000000000000],ETHW[0.000000045871194],FTT[0.000076130279918],USD[-0.000719588237829],USDT[0.000000927578804] |
| 01984113 | USD[3.130248657000000],USDT[0.000000005287859] |
| 01984117 | BTC[0.005464210000000],USD[0.000256025774581] |
| 01984120 | ADABULL[0.016400000000000],ALGOBULL[216606.320000000000000],ATLAS[349.287500000000000],BCHBULL[1195.000000000000000],DOGEBULL[1.080000000000000],EOSBULL[14592.077000000000000],GRTBULL[138.973590000000000],LTCBULL[712.864530000000000],MATICBULL[282.581247000000000],SUSHIBULL[130975.110000000000000],SXPBULL[2978.540800000000000],TOMOBULL[179165.952000000000000],TRX[0.000008000000000],TRXBULL[87.087251000000000],USD[0.278609133500000],USDT[0.000000142829096],XRPBULL[3839.270400000000000] |
| 01984124 | ETH[0.000990500000000],NFT[288967141069550945][1],NFT[361599138347587148][1],TRX[0.000010000000000],USD[0.000000038353704] |
| 01984125 | ATLAS[0.000000056560000],CRO[0.000000057946350],ETH[0.000000002551931],GALA[0.000000052077746],SAND[0.000000093396328],USDT[0.000000032448048] |
| 01984133 | ALCX[0.000925140000000],ATOMHEDGE[0.008048800000000],BNB[0.029667500000000],BNBHEDGE[0.007683900000000],BOBA[0.499430000000000],BTC[20.000996200000000],COMPHEDGE[0.008805000000000],CONV[9.802400000000000],DAWN[0.089778000000000],DOGEBEAR[20.007788400000000],DOGEHEDGE[0.190000000000000],DYDX[0.096620000000000],ETH[0.000698800000000],ETHW[0.000968800000000],MANA[0.996200000000000],MATICHEDGE[0.816360000000000],MOB[0.498765000000000],OMG[0.494430000000000],RUNE[0.097321000000000],SHIB[597112.000000000000000],SLRS[0.985940000000000],SRM[0.997530000000000] |
| 01984137 | ADABULL[0.000000098800000],ALTBULL[2.000000000000000],BTC[0.000000000819619],BULLSHIT[0.000000072000000],DEFIBULL[0.000000046000000],ETHBULL[0.000000036000000],FTT[0.000000003838789],MIDBULL[0.000000005000000],STETH[0.000000002900000],SUSHIBULL[0.000000033000000],USD[0.000000009231506],USDT[5.103787331698610] |
| 01984138 | ATLAS[9.716900000000000],AUDIO[13.997340000000000],CEL[11.999411000000000],CHZ[40.000000000000000],ENJ[6.998670000000000],ETH[0.005998860000000],ETHW[0.005998860000000],EUR[0.000001401863300000],FTM[0.000000010000000],LTC[0.109979100000000],MNGO[569.944900000000000],SOL[0.000000009131770000],XRP[46.618154000000000] |
| 01984146 | LINKBULL[220.000000000000000],MATICBULL[183.000000000000000],SXPBULL[224000.000000000000000],USD[2.323797580000000],USDT[0.000000054495925] |
| 01984155 | SOL[1.850000000000000],USD[0.975054139950000],USDT[0.009265419000000] |
| 01984158 | USD[0.020000184538843],USDT[0.000000002651083] |
| 01984160 | AVAX[0.045985690000000],SOL[0.019076970000000],USD[-1710.653152789553295],USDT[2079.047686080500000] |
| 01984162 | ATLAS[349.937000000000000],FTT[0.001583028867000],USD[0.859547470000000] |
| 01984165 | LUNA2[0.000000008000000],LUNA2_LOCKED[21.198697350000000],USD[0.000023172000000] |
| 01984166 | BTC[0.000055020000000],LUNA2[4.652332507000000],LUNA2_LOCKED[10.855442520000000],LUNC[1013055.198430000000000],TRX[0.004060000000000],USDT[0.000000007200000] |
| 01984167 | USD[0.000000015186849],USDT[0.000000048577104] |
| 01984171 | ATLAS[4729.236200000000000],TRX[0.000078000000000],USD[0.000000077100740],USDT[-0.000005290942562] |
| 01984175 | BTC[3.565001690000000],ETH[25.988073000000000],USD[-38292.755504604348500],USDT[0.000000000000000] |
| 01984179 | SOL[0.000000049728346],USDT[0.000000069047100] |
| 01984180 | ATLAS[9.803800000000000],ETH[0.001533500000000],ETHW[0.001533500000000],SOL[0.004478968417830],USD[-35.313782477978381500],USDT[38.339015165343810] |
| 01984184 | BNB[0.000000010000000],BTC[0.000000019000000],ETH[0.000000019000000],EUR[0.000000066686395],MSOL[0.000000093312093],STETH[0.000000063043473],STSOL[0.000000014737928],USD[0.000000095216074],USDT[0.000000054751950] |
| 01984185 | TRX[0.000010000000000],USD[0.000058407348849] |
| 01984192 | USD[25.000000000000000] |
| 01984197 | LRC[113.058383469753645],SAND[3.000000000000000],USD[2.112874312500000] |
| 01984198 | LINK[0.027305856016213] |
| 01984204 | ETH[0.000000053000000],FTT[0.000000064000000],SOL[0.000000039124],USD[1.488477927539262] |
| 01984206 | BTC[0.000000072700000],COPE[199.968690000000000],FTM[0.998157000000000],FTT[7.597217830000000],LTC[0.099968260000000],RAY[12.996682600000000],SRM[99.034836740000000],SRM_LOCKED[0.495335000000000],TRX[0.000009000000000],USD[2.703420638917290],USDT[50.781701328366648] |
| 01984207 | USD[0.543630622750000] |
| 01984210 | ATLAS[10264.618931280000000],AURY[71.327737900000000],FTT[12.636990000000000],USD[0.000000029231194] |
| 01984217 | CQT[1440.530594990000000],USD[0.385159821500000],USDT[0.000000042730070] |
| 01984218 | AKRO[2.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],FTT[0.000881390000000],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000096995043] |
| 01984224 | USD[-0.059178618218412],USDT[4.076557580000000] |
| 01984225 | BNB[0.000943320000000],NFT[482299043913532933][1],USD[0.069912816050000] |
| 01984233 | ETH[0.009000000000000],ETHW[0.009000000000000],MATIC[0.900000000000000],USD[0.191423844100000] |
| 01984239 | USD[0.418912420000000] |
| 01984243 | BRZ[0.000286500000000],MATIC[0.000000013344273] |
| 01984247 | REN[74.416618590000000],STEP[71.550141400000000],USD[0.000000008135170] |
| 01984252 | ATLAS[32249.204000000000000],MNGO[8239.600000000000000],TRX[0.000010000000000],USD[1.071568484250000],USDT[0.000000054446650] |
| 01984253 | RAY[7.349991040000000],USD[0.778762265000000],USDT[0.000000142719188] |
| 01984254 | USD[0.000000168541360],USDT[0.059289272163612] |
| 01984256 | USD[0.133252646800000],USDT[0.066687970000000] |
| 01984257 | TRX[0.000018000000000],USD[0.000619341032537],USDT[0.000000071289940] |
| 01984258 | ETH[0.021577981365671],ETHW[0.021461794398071],MATIC[3.146752820000000],NFT[341706757156993867][1],NFT[499515556273825534][1],NFT[504884400432181175][1],USD[0.000000099876610] |
| 01984263 | AAVE[1.167145080108600],APE[4.021212520000000],ATOM[3.279353459855080],AVAX[3.592227820871880],BIT[43.000000000000000],BNB[0.370936719473063],BTC[0.001077072500000],DYDX[16.300000000000000],ETH[0.211098619973260],ETHW[0.000201654839000],EUR[0.000000147511311],FTT[3.900000000000000],LTC[1.795682104400000],MANA[30.000000000000000],NEAR[0.009626444150000],SOL[0.000000075546300],TRX[0.000010257349900],USD[0.000082068072059],USDT[0.000000142679435],YFI[0.009015356000000] |
| 01984265 | ETHW[0.891389630000000],EUR[32.867268412705831] |
| 01984268 | FTT[0.051685006385756],USD[0.000001122025880] |
| 01984269 | USD[5.000000000000000] |
| 01984270 | USD[0.000000009915200],USDT[0.000000157716342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01984271 | TRX[0.000007000000000],USD[0.000000008832800],USDT[0.000398936207685],XRP[2.927541092191605] |
| 01984273 | FTT[18.721485300000000] |
| 01984274 | USD[0.780465619950000] |
| 01984283 | AURY[2.000000000000000],BTC[0.006567149729000],CHZ[160.000000000000000],ETH[0.093800990000000],ETHW[0.093800990000000],FTM[18.000000000000000],FTT[4.800000000000000],SAND[5.000000000000000],SNX[1.500000000000000],SOL[0.240000000000000],STEP[16.900000000000000],SUSHIBULL[18000.000000000000000],TRX[0.000010000000000],USD[1.805957464302893],USDT[0.000000003528386] |
| 01984301 | ETH[0.000998000000000],ETHW[0.004999800000000],FTM[2.000000000000000],LTC[0.010000000000000],SOL[0.020000000000000],TRX[0.000010000000000],UNI[0.050000000000000],USD[0.004435930900000],USDT[0.006608291000000] |
| 01984304 | EUR[0.000001820049149],FTT[1.334038360000000],USD[0.000000037181800],USDT[0.000000025860950] |
| 01984307 | USD[0.000000076559620],USDT[252.669612311500000] |
| 01984308 | AURY[5.184925710000000],USD[1.052990460958594],USDT[0.119023334944080] |
| 01984311 | ETH[0.300000100000000],ETHW[0.300000100000000] |
| 01984313 | ALGO[0.000000000948304],APT[0.000000007890325],ATOM[0.000000068000000],BNB[0.000000188248467],ETH[0.000000029479389],HT[0.000000130723469],LTC[0.000000048590500],MATIC[0.000000067796041],NEAR[0.000000060000000],NFT (41163656858321252[1]),NFT (55038388720132398[1]),NFT (55038388720132398[1],USDT[0.000000033959390],USTC[0.000000063044000] |
| 01984314 | BTC[0.000238180000000],CONV[8.05960000000000],GBP[0.002573491534233],SOL[0.007875880000000],USD[0.000000151533869],USDT[0.000000183508480] |
| 01984317 | DFL[0.824329830000000],SOL[0.000000055516005],TRX[0.000006000000000],USD[0.000000065694436],USDT[0.001995157282746] |
| 01984323 | TRX[0.000010000000000],USD[-138.436446820000000],USDT[213.753180000000000] |
| 01984327 | FTM[111.823610350000000],FTT[2.344591780000000],IMX[50.576060500000000],RUNE[96.540118530000000],SOL[1.878043550000000],SPELL[7209.630685270000000],SRM[31.778585120000000],USD[0.000000037655526] |
| 01984340 | ATLAS[209.193800000000000],BTC[0.002598480000000],CEL[0.095535000000000],DFL[60.000000000000000],ENJ[7.998480000000000],ETH[0.036998100000000],LRC[125.000000000000000],MANA[3.999240000000000],POLIS[11.999259000000000],RAY[19.999810000000000],RUNE[0.098309600000000],USD[173.387427037543306],USDT[84.409787000000000] |
| 01984341 | INTER[0.032308300000000],USD[0.000000100501078],USDT[0.000000020501490] |
| 01984342 | TRX[0.000010000000000],USD[-0.011507040515904],USDT[3.019816980000000] |
| 01984343 | BAO[1.000000000000000],SOL[0.008460000000000],TRX[0.000048000000000],USDT[0.714811914517960] |
| 01984344 | ATLAS[8.857500000000000],AUDIO[0.953925000000000],ETH[0.277948700000000],FTT[4.001487410000000],RAY[0.988320700000000],SOL[0.069608940000000],SRM[0.988119300000000],THETABULL[25.312323423600000],USD[0.017441051787356],USDT[10.936105214075000] |
| 01984345 | ATLAS[133.000000000000000] |
| 01984347 | AVAX[0.038250000000000],FTT[0.006771210000000],MATIC[0.000000080798262],SOL[0.000000000712972],TRX[0.000010000000000],USD[0.003821952100128],USDT[0.000000000703892] |
| 01984348 | ATLAS[1349.730000000000000],FTT[0.000000003239100],GOG[116.980000000000000],USD[0.000000008499888] |
| 01984349 | USD[30.000000000000000] |
| 01984352 | BNB[0.000000004800000],ETH[0.000000002424696],SOL[0.000000100000000],TRX[0.000000095226643],TRYB[0.000000074236684],USD[0.054036152565625],USDT[0.000000094462313] |
| 01984353 | BF_POINT[300.000000000000000],BNB[0.000000161564070],BTC[0.000000012897661],ETH[0.000000038074110],EUR[0.531038156174029],TRX[0.000010000000000],USD[0.094617718720910],USDT[0.000000014128599] |
| 01984357 | LUNA2[0.004996897552000],LUNA2_LOCKED[0.011659427620000],USDT[3.355517477000000],USTC[0.707335000000000] |
| 01984358 | NFT (43496356533164069)[1],NFT (47024598056063052)[1],USDC[0.490000000000000] |
| 01984359 | BAO[4.000000000000000],BTC[0.000007800000000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.000000082554446],KIN[6.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],USDT[317.412022800000000] |
| 01984363 | USD[25.000000000000000] |
| 01984367 | CEL[0.064800000000000],USD[0.467296344500000] |
| 01984374 | AUD[0.009920561280557],BF_POINT[300.000000000000000],TRX[1.000000000000000] |
| 01984375 | BTC[0.000000000000000],FTT[0.000000058421500],POLIS[0.000000000000000],USD[0.004058226754534],USDT[0.000000139938305] |
| 01984380 | FTT[0.005621299253800],RAY[0.012255550000000],SOL[0.000000004526675],TRX[0.000010000000000],USD[-0.000030627523768],USDT[0.008800000336712] |
| 01984382 | EUR[0.000000120266110],LINK[12.300000000000000],OKB[9.100000000000000],USD[0.976433670000000],USDT[0.000000050191228] |
| 01984385 | USD[128.596872468034765],USDT[0.000000096213930] |
| 01984390 | ETH[0.000000082083656] |
| 01984392 | ATLAS[9.943000000000000],TRX[0.000010000000000],USD[0.187441496446264],USDT[0.000000043967290] |
| 01984396 | BTC[0.000256180000000] |
| 01984398 | AAVE[0.000000091000000],BULL[2.000000000000000],ETH[0.000000009505756],ETHBULL[0.000000020000000],ETHW[0.000000020000000],FTT[25.000000000000000],LINK[0.000000064205280],MKR[0.000000014243200],RAY[92.732256080000000],REN[0.000000009000000],SRM[89.113188700000000],SRM_LOCKED[0.11113996000000000],SUSHI[0.000000048758200],USD[0.000000061840709],USDT[0.000000076283430] |
| 01984406 | EUR[0.000000097180062],FTT[4.000000000000000],LUNA2[1.011081713000000],LUNA2_LOCKED[2.359190663000000],USD[0.000000086789572],USDT[38.227940064000000] |
| 01984407 | FTT[0.005258308209528],USD[0.057426208095000],USDT[0.000000000000000] |
| 01984413 | ETH[0.108354887975200],ETHW[0.108354887975200],USD[0.000024545309738] |
| 01984422 | AKRO[50.00000000000000],AVAX[10.000000000000000],BTC[0.055793466000000],CRO[6997.380600000000000],DOGE[6.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],EUR[0.000000020000000],LINK[20.000000000000000],RAY[10.000000000000000],SOL[4.010000000000000],SRM[20.000000000000000],USD[0.000000000000000],USD[0.008684761984212]3,XRP[1604.00000000000000] |
| 01984425 | DOGE[13946.000000000000000],EUR[0.000000000644752],FTT[25.375847060000000],USD[0.000000055530348],USDT[1.809223882594625] |
| 01984430 | ATLAS[3.819300000000000],DFL[3716.475000000000000],USD[0.001565333217500] |
| 01984432 | MTA[0.996960000000000],USD[-0.000336797419142],USDT[0.000000111250000],XRP[0.001923380000000] |
| 01984435 | COPE[1.999600000000000],USD[2.040000000000000] |
| 01984439 | TRX[0.000010000000000],USD[22.031814601908557],USDT[0.291923829641624] |
| 01984441 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],TRY[0.000000437629032],USDT[0.000000017290750] |
| 01984443 | TRX[0.000032000000000],USD[0.569546801000000],USDT[0.000000089731195] |
| 01984446 | USD[-3.610963324929072000000000],USDT[5.000000000000000] |
| 01984452 | EUR[0.001128830000000],USDT[0.000000007800149] |
| 01984453 | ETH[0.008466640000000],ETHW[0.049466640000000],USD[4.764735676238108],USDT[0.024859040157067] |
| 01984461 | AKRO[2.000000000000000],USD[0.003151281055119],USDT[0.000000070120160] |
| 01984462 | CRO[0.000000042716840],USD[0.000000115175152],USDT[0.000000079829512] |
| 01984465 | BULL[0.005650000000000],LINKBULL[37.800000000000000],SUSHIBULL[165800.000000000000000],SXPBULL[5040.000000000000000],THETABULL[1.474000000000000],USD[0.066991925750000],XRPBULL[10710.000000000000000],XTZBULL[236.600000000000000] |
| 01984469 | AURY[0.000000050000000],GOG[150.000000000000000],USD[0.000000006000000] |
| 01984470 | XRP[83.185830000000000] |
| 01984471 | BTC[0.000000004650700],USDT[1.672388074135462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01984472 | CHZ[9.591500000000000],TRX[0.000136000000000],USD[1.613749020995061z],USDT[0.058549165337822] |
| 01984473 | DENT[1.000000000000000000],SRM[65.832204305264560] |
| 01984474 | FTT[0.000000000000000000],USD[0.000000238378252z],USDT[0.000000029109345] |
| 01984478 | EUR[0.000000178378870],NFT [384191402986122604][1],USD[0.000000002637706] |
| 01984480 | AKRO[8.000000000000000],ATOM[5.098797690000000000],BAO[126.000000000000000],BTC[0.005114240000000000],DENT[9.000000000000000],DOT[11.788746970000000000],ETH[0.000000093000000],EUR[143.105625757983415],FTT[0.728981560000000000],KIN[118.000000000000000],MANA[25.020161880000000000],RSR[2.000000000000000000],SUSHI[0.000000000000000000],SAND[24.021004300000000000] |
| 01984485 | ALCX[0.978168605958956],AUDIO[75.000000000000000],BTC[0.005775210000000000],DENT[52700.000000000000000],EUR[0.000012053437106],GODS[53.600000000000000],MATIC[481.812341030000000000],PAXG[0.116606530000000000],TLM[1127.131576375000000000],USD[0.000000112156652],USDT[0.000122650912368 1],XRP[543.992582897000000000] |
| 01984486 | FTT[0.001665365735249 3],SNY[0.875689490000000000],SOL[0.000000005000000000],TLM[0.942710260000000000],USD[0.000000033314988],USDT[0.000005240183948] |
| 01984487 | BCH[0.000000083790528],BTC[0.000000001628374 1],ETH[0.000000048667094],LINK[0.000000001730000],LTC[0.704730721995454 1],USD[0.000000397513830],USDT[0.000000250442069 0] |
| 01984491 | AKRO[1.000000000000000],USDT[0.003845628082713 4] |
| 01984496 | RAY[0.183885000000000],USD[0.000000004125000] |
| 01984501 | USD[20.000000000000000] |
| 01984502 | FTT[0.000000040738018],GMT[0.000000000110939 8],USD[0.000000049215456] |
| 01984503 | AURY[0.861296980000000000],DFL[7.700000000000000],FTM[1847.648880000000000000],IMX[0.090424000000000000],SOL[0.007950640780565 3],USD[-207.513125452293608 5],USDT[0.000000054037671] |
| 01984506 | LOOKS[0.000000076279887],POLIS[0.000000087604295],SHIB[0.000000037975340],USDT[0.000000075631006] |
| 01984511 | ETH[0.000593060000000000],ETHW[0.000593055190204 6],TRX[0.000004000000000000],USD[-0.000204403346097],USDT[0.000000126819940] |
| 01984513 | USD[30.000000000000000] |
| 01984514 | BTC[0.000000004000000000],FTT[0.000000022534270],USD[232.223458649375960],USDT[0.000000106662944] |
| 01984516 | EUR[0.002265498707787 2],GBP[0.000000453460562 0],USDT[0.000000120848802] |
| 01984521 | AKRO[1.000000000000000],AUDIO[208.470563420000000000],FTM[332.276889700000000000],KIN[3.000000000000000000],MANA[89.768818270000000000],MATH[1.000000000000000000],OXY[136.553648900000000000],SOL[1.081780670000000000],SRM[87.445958540000000000],TRX[1.000000000000000000],USD[163.450001421 0564821] |
| 01984526 | ALPHA[0.782020000000000000],BTC[0.000000054520250],BUSD[615.480719400000000000],FTT[0.061771690155235 8],LOOKS[0.984160000000000000],LUNA2[0.567885668800000000],LUNA2_LOCKED[1.325066561000000000],RUNE[0.093898000000000000],USD[0.000000102493375],USDT[0.943903566657271 1] |
| 01984527 | AKRO[1.000000000000000000],CEL[0.000000057660642],ETH[0.000078130000000000],ETHW[0.000078129326929 6],GOG[172.000000000000000000],KIN[1.000000000000000000],LTC[0.004222920000000000],SOL[0.004056440000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.372513340090929 42],USDT[0.000000046680000] |
| 01984528 | TONCOIN[4.522518470000000000] |
| 01984531 | USD[2.204000000000000000] |
| 01984532 | BAO[127427.837913790000000000],FTT[2.132128550000000000],KIN[1.000000000000000000],USD[0.000000011569297] |
| 01984534 | FTT[5.300000000000000000],HNT[19.996000000000000000],TRX[0.000010000000000],USDT[3.401639380000000000] |
| 01984536 | ETH[0.000000008694480],SOL[0.000000020440000] |
| 01984541 | TONCOIN[117.576480000000000000],USD[0.235000000000000] |
| 01984542 | ALGOBULL[6646.084513570000000000],ETH[0.000000085277343],NFT [499128373257773797][1],TRX[0.000001000000000],USD[0.000000044128884],USDT[0.000000010538127] |
| 01984543 | USD[1.970484688300000] |
| 01984547 | USDT[1.477441591348140 0] |
| 01984549 | BAO[1.000000000000000000],BTC[0.000027020000000000],IMX[989.570241410597000],SOL[0.000000080000000],STETH[1.079594222247 8425],TRX[1.000002000000000],USD[0.000196714302848 8] |
| 01984550 | BIT[0.988410000000000000],SPELL[98.594000000000000000],TRX[0.631302000000000000],USD[3.482822984975000],USDT[0.000000014581416 6] |
| 01984554 | ATLAS[2279.466100000000000],USD[0.413029794975000],USDT[0.000000055358922] |
| 01984558 | USD[0.000000004581594 6] |
| 01984560 | BTC[0.559374717934536 1],CRO[1639.672000000000000],ETH[0.272945400000000000],ETHW[0.272945400000000000],FTT[4.697512110000000000],MANA[0.938200000000000000],SAND[30.000000000000000000],SOL[16.997600000000000000],USD[67.588872131163401 6],XRP[287.000000000000000000] |
| 01984570 | BTC[0.000000029442080],ETH[0.000307200000000000],ETHW[0.000307204000000000],SOL[0.000000006028700],USD[0.025963864363167 4],USDT[0.084420126941995 5] |
| 01984584 | EUR[0.000000134135963 6],FTT[7.731760310000000000],SOL[2.812369800000000000] |
| 01984588 | FTT[0.300000000000000000],USD[0.205337589000000] |
| 01984599 | ATLAS[487.000000000566500000],DAWN[3.500000000000000000],POLIS[1.100000000000000000],SRM[1.000000000000000000],TRX[0.000001000000000],USD[0.713217444250000],USDT[0.000000060091708] |
| 01984600 | BTC[0.000022300440000000],FTT[0.499900000000000000],TRX[0.000001000000000],USD[0.000000093370481] |
| 01984603 | ATLAS[1492.790333950000000],USD[0.079600840000000000],USDT[0.000000041466988] |
| 01984604 | USD[-150.050472981490334 8],USDT[164.364930055231752],XRP[0.750000000000000000] |
| 01984613 | ATLAS[38.465622990000000000],TRX[0.000001000000000],USDT[0.000000078223915] |
| 01984616 | BAO[2.000000000000000000],DENT[2.000000000000000000],GBP[0.000010448673798],MNGO[1925.807631910000000],SOL[2.555075950000000000],USD[0.000011231367556] |
| 01984618 | ATLAS[1.458494500000000000],NFT [369281042563780695][1],NFT [373581160082872487][1],TRX[0.987680000000000000],USD[0.008039718350000000],USDT[1.013965227000000000] |
| 01984622 | USD[0.856717140000000000] |
| 01984624 | BTC[0.000000077115093],SHIB[758767.649888490000000000],USD[0.000000006473481 5],USDT[0.000000011460250 3] |
| 01984631 | TRX[0.000010000000000],USD[0.701991574884699 1],USDT[0.000000071704360] |
| 01984634 | USDT[0.000000005349738 4] |
| 01984635 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000004033751568],USDT[0.004065093754653] |
| 01984636 | USDT[19.007947000000000000] |
| 01984639 | BTC[0.000000000000000],SHIB[0.000000039814525],SOL[0.000000006000000],USD[1.654806445532630 5],USDT[400.978489018018435 3],XRP[0.000000003470488 4] |
| 01984644 | ALGOBULL[9890.000000000000000],BEAR[948.800000000000000000],DOGE[14.997000000000000000],MATICBULL[0.065800000000000000],SHIB[289948.000000000000000],USD[0.010615751500000] |
| 01984653 | ETH[0.000980000000000000],ETHW[0.000980000000000000],SOL[3.084734010000000000],USD[0.285410780000000000],USDT[0.000000450160 1600] |
| 01984658 | ENS[0.000000001449880],FTM[0.000000080823618],FTT[0.000000007128919 8],GALFAN[0.000000048235888],LRC[0.753199957576724 4],MANA[0.000000069669385],SAND[0.000000056473517],SHIB[0.000000018890062],SLP[0.000000021739195],SOL[0.000000038047801],USD[0.121284620000000],USDT[0.821524155933644 2] |
| 01984661 | ATLAS[0.000000090876962],BTC[0.000000117890000],USD[5.000000000000000],USDT[0.000000079849655] |
| 01984665 | USD[30.000000000000000] |
| 01984666 | FTT[18.153936858200000000] |
| 01984679 | ATLAS[100438.860000000000000],EUR[2007.782250438355597 3],FTT[30.000000000000000000],KIN[3380000.000000000000000],POLIS[5014.381817670000000],USD[339.898827800800 2110],USDT[0.084788022375931] |
| 01984680 | STEP[735.600000000000000000],TRX[0.000001000000000],USDT[0.000000046313240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01984682 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BOBA[0.138152671835000],GRT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.443800519914 1036] |
| 01984686 | BTC[0.000000006962000],FTT[0.001327648613000],USD[0.000000004854200] |
| 01984687 | 1INCH[12.156822310000000],AKRO[2.000000000000000000],BAO[4.000000000000000000],CHZ[0.0004740300000000],DENT[2.000000000000000000],ETH[0.000000000050096],EUR[0.000000236987535],KIN[5.000000000000000000],STORJ[0.001307400000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 01984690 | AURY[4.999000000000000000],AVAX[0.200000000000000000],FTT[0.028404263090000],SOL[0.129974000000000000],SPELL[99.340000000000000000],USD[0.307673250000000000] |
| 01984694 | ATLAS[0.000000005800000],TRX[0.000000000000000000],USD[0.000000008610 0322],USDT[0.000000018289158] |
| 01984699 | FTT[1.599680000000000000],SHIB[499900.000000000000000000],SOL[4.089636000000000000],UNI[1.299740000000000000],USD[0.216918487500000] |
| 01984700 | POLIS[4.100000000000000000],SPELL[1500.000000000000000000],USD[1.544640174750000] |
| 01984702 | ATLAS[629.883891000000000000],BTC[0.051690177000000],CEL[26.095189770000000000],COPE[59.000000000000000000],FTT[6.699340700000000000],USD[36.737878694310 8750],USDT[1172.633733357457 5000] |
| 01984707 | BTC[0.000018350000000],USDT[4.210952192000000] |
| 01984710 | CHZ[0.000000010000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000085561890],USDT[0.000000000225471] |
| 01984714 | ATLAS[8.790000000000000000],USD[0.072946117500000] |
| 01984715 | BTC[0.000012500000000] |
| 01984717 | BTC[0.012881640000000000],ETHW[0.182444260000000],EUR[0.001956923427441] |
| 01984720 | BUSD[270.416304560000000000],EUR[0.000000008404 9244],USD[78.455907697031 4760],USDT[0.000000052858857] |
| 01984724 | CHZ[9.878400000000000000],USD[1.764779842876 7953],USDT[2.600104697436 6119] |
| 01984726 | CEL[18.828848910000000000],USDT[0.000000083770 408] |
| 01984729 | USD[0.000001976753 0552] |
| 01984730 | ATLAS[4367.710020500000000000],BAO[70406.243442860000000000],CRO[1055.924295380000000000],DENT[4.000000000000000000],DMG[3637.047383370000000000],DOGE[1045.018193660000000000],KIN[1265784.681359980000000000],LUA[8468.464763110000000000],LUNA2[6.914859558000000000],LUNA2_LOCKED[15.562878730000000000],LUNC[15064 67.956849320000000000],MANA[111.178692500000000000],MATIC[304.495091030000000000],MTA[2826.948917130000000000],REEF[5548.632031040000000000],SHIB[7087873 5.165601460000000000],SOL[1.957350000000000000],SPELL[90805.373497610000000000],TRX[758.291756950000000000],UBXT[1.000000000000000000],USD[0.000000073104356] |
| 01984735 | ATLAS[5097.794952538176 6302],TRX[0.000001000000000],USD[0.000000054765940],USDT[0.000000042193032] |
| 01984738 | BNB[0.000656090000000],POLIS[0.000000000000000000],USD[-0.283577416690000] |
| 01984744 | USD[0.000000055115776] |
| 01984745 | BTC[0.058222410000000000],ETH[0.054662910000000],ETHW[0.006629100000000],USD[-0.656457877117 5625] |
| 01984749 | TRX[0.000004000000000],USDT[0.000000077314560] |
| 01984751 | TRX[0.000001000000000] |
| 01984752 | USDT[0.000000001250000] |
| 01984756 | AURY[0.000000100000000],CRO[30.000000000000000000],USD[0.001732314315705] |
| 01984761 | USD[0.000002976750000],USDT[0.000001020067653] |
| 01984766 | ALEPH[149.970000000000000000],ATLAS[3349.330000000000000000],HMT[146.000000000000000000],POLIS[200.049980000000000000],USD[0.255259363375 6163] |
| 01984772 | SOL[0.000000033637370],USDT[0.000000002884038] |
| 01984773 | USD[30.000000000000000000] |
| 01984775 | GDXJ[0.010000000000000000],USD[0.067108466000000],USDT[0.026511999250000] |
| 01984779 | GOG[141.000000000000000000],USD[99.535463905250000] |
| 01984786 | USDT[0.041214510070916] |
| 01984788 | ATLAS[0.000000005436004 0],ATOM[0.000000002000000],AVAX[0.000000000000000000],BNB[0.000000005191 7428],BNT[0.000000087500000],BUSD[930.342743430000000000],ETH[0.000000010000000],ETHW[0.000000058852877],LUNC[0.000656000000000],MATIC[0.000000097210560],SOL[0.000000260737396],TRX[0.000001000000000],USD[0.000000032955832],USDT[0.000000063638 30],WAVES[0.000000004000000] |
| 01984794 | ETH[0.000973780000000],ETHW[0.000973780000000],EUR[0.088000000000000],MANA[0.989930000000000000],MATIC[9.967700000000000000],SOL[0.008920800000000],USD[376.313039690500000] |
| 01984798 | BNB[0.000000000000000000],BULL[0.000000003567 6768],ETH[0.000012145 00770066],FTT[0.000000004676 7098] |
| 01984799 | LUNA2[0.006991127337000],LUNA2_LOCKED[0.016312630450000],LUNC[0.119778300000000],TRX[0.000173000000000],USD[-0.139401134325 0000],USDT[1.857320188294 6635],USTC[0.989550000000000] |
| 01984800 | AKRO[6.000000000000000000],BULL[0.000000003567 6768],ETH[0.061214500770066],FTT[0.000000056642037],USD[0.000022522300098],USDT[0.000000038894316] |
| 01984801 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000081121600],DENT[2.000000000000000000],DOGE[0.000102400000000],EUR[703.508685092890 2704],KIN[8.000000000000000000],TRX[0.000017000000000],UBXT[2.000000000000000000],USDT[0.000000094105814] |
| 01984803 | AAVE[0.003853783491000],ATLAS[2.383328734391080 0],BTC[0.000001883600000],CHZ[3.848802960000000000],DYDX[0.078541500000000],ENS[0.003860500000000],ETH[0.000061111273355],ETHW[0.455605085233 7380],FTM[0.000000037500000],FTT[3.128997010000000],LINK[0.066720980000000000],MATIC[0.192542340000000000],ME GEN[0.034804700000000],SOL[0.000848000000000],USD[148.170915615709 3515],XRP[0.632873520000000000] |
| 01984805 | GENE[0.096278000000000],USD[5.501955579000000] |
| 01984806 | ATLAS[9.778000000000000000],CQT[74.000000000000000000],HMT[248.000000000000000000],USD[0.080706450951 2884],USDT[0.150938920562 1840] |
| 01984811 | FTT[157.160636080000000000],USD[0.000000019564609],USDT[0.000000005500000] |
| 01984817 | BTC[0.002146540000000000],LTC[1.200000000000000000],USD[35.618051747926 6279000000000],USDT[0.000022392446974 2],XRP[163.625595812044 0000] |
| 01984823 | USD[0.000000007161964 9],USDT[0.017419245289765 2] |
| 01984826 | USDT[11277.115962390000000000],TOMO[1.000000000000000000],USDT[0.000000000646818] |
| 01984828 | SOL[0.000000006240000 0],USD[0.000000001491 4716],USDT[1.599294090900 0000] |
| 01984839 | CEL[1.561800000000000000] |
| 01984852 | USD[0.000000145126849],USDT[0.000000083746232] |
| 01984855 | USD[2.267675160000000000] |
| 01984857 | AKRO[2.000000000000000000],ATOM[0.476980751364 6119],BAND[0.003969903682 0925],DENT[1.000000000000000000],DOGE[2.468246590622 6398],FIDA[1.032043810000000000],OXY[0.003749304945 0000],RSR[1.479364932317 3510],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000002558488] |
| 01984858 | ETH[2.383287343910800],ETHW[2.383328734391080 0],EUR[500.000000000000000000],TRX[38.000000000000000000],USD[10245.751426924395 6666],USDC[375.000000000000000000],USDT[0.004755850770302 1],XRP[1784.289876862368 5800] |
| 01984864 | HT[0.048656682241 7200],NFT (3412467512358059 14)[1],NFT (4231611661858641 377)[1],NFT (3706738188583413 77)[1],SOL[0.000000005435600],TRX[0.200002000000000],USD[0.666784903168 4101] |
| 01984865 | LUNA2[0.001107344117 0000],LUNA2_LOCKED[0.002583602939 0000],LUNC[241.126512768000000] |
| 01984866 | BF_POINT[400.000000000000000000],EUR[0.000000010227 908],TRX[0.000155000000000],USD[0.000000073648699],USDT[0.000000069447782] |
| 01984868 | POLIS[16.207942800000000000],USD[0.489988922200000] |
| 01984870 | TRX[0.000001000000000],USDT[2.755770268000000] |
| 01984872 | USD[0.000000095125000] |
| 01984873 | EUR[400.000000000000000000],FTT[1.200000000000000000],LUNA2[1.027236350000000],LUNA2_LOCKED[2.396884816000000],LUNC[223682.877894800000000000],USD[0.137440177118363],USDT[0.000000077911540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01984874 | ASG[41.0607174500000000],ATLAS[595.7464227700000000],CONV[725.7101653600000000],USD[0.1511489220279670] |
| 01984876 | BCH[0.0000000074128122],BNB[0.0000000075066956],BRZ[0.0000000107166656],BTC[0.0000000001550686],ETH[0.0000000093794800],ETHW[0.0000000639194243],FTT[0.0000000086803270],TRX[0.0000000032968413],USD[0.0000000028515325] |
| 01984878 | SUSHIBULL[64987.0000000000000000],USD[0.5134959573296352] |
| 01984886 | BTC[0.0000000010000000],ETH[0.0000000708778000],TRX[0.0000010000000000],USD[2.2905197907367997],USDT[0.0000000053957427],XRP[164.9973400000000000] |
| 01984894 | MEDIA[1.2086800319334100],TRX[0.0000660000000000],USD[10.0000000154020971] |
| 01984899 | USDT[0.0000012140651132] |
| 01984901 | KIN[9924.0000000000000000],TRX[0.0000001680089948],USDT[0.0000000027094304] |
| 01984907 | USD[0.0000006285382776] |
| 01984908 | AKRO[1.0000000000000000],ATLAS[0.1642611401300700],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRY[0.0000000139881940],USDT[0.0000000011914964] |
| 01984911 | BTC[0.2731000085569000],ETH[3.7540000000000000],ETHW[3.7540000000000000],FTT[0.1602162840521146],SOL[73.2451740000000000],USD[4.1862648187500000] |
| 01984917 | USD[0.0000010669836843] |
| 01984921 | EUR[0.0000000024646040],LUNA2[1.1479636420000000],LUNA2_LOCKED[2.6785818320000000],LUNC[249971.5000000000000000],USD[0.0000000046250000],USDT[0.0000000089366789] |
| 01984922 | BF_POINT[200.0000000000000000] |
| 01984923 | BUSD[9845.6145000000000000],ETH[0.0009517400000000],EUR[0.1368935637387683],SPELL[94.8320000000000000],USD[-0.7696148063570987],USDC[10.0000000000000000],USDT[0.0000004112004] |
| 01984925 | FTT[0.0000000065618812],USD[0.0929918839209926] |
| 01984931 | ATLAS[10761.6171780200000000],USD[0.0000000022693476] |
| 01984934 | ATLAS[0.8898000000000000],ETH[0.0009777100000000],ETHW[0.0009777100000000],SOL[-0.0040036737690552],USD[20.7006544695614782],USDT[-19.6234866878888034],VETBULL[36.9929700000000000] |
| 01984938 | GBP[10.0000000000000000] |
| 01984939 | AURY[1.4518999940000000],SPELL[1400.0000000000000000],USD[0.3728191865000000] |
| 01984940 | BTC[0.0000000023843664],IMX[24.8166416300000000],SOL[2.9933702300000000],TRX[0.0000010000000000],TULIP[5.0004536500000000],USDT[0.0000000387937865] |
| 01984945 | NFT[3032624117895488841[1],USD[0.0031623379000000] |
| 01984945 | USDT[0.0000000068350420] |
| 01984946 | BAO[1.0000000000000000],BNB[0.0000000039674330],ETH[0.0000000038820385],KIN[1.0000000000000000],USD[0.0000096180438419],USDT[0.0338907151708948] |
| 01984948 | ATOMBEAR[50000000.0000000000000000],BTC[0.0000000026961600],ETHBEAR[1000000.0000000000000000],KIN[160000.0000000000000000],LUNA2[0.0000004408224197],LUNA2_LOCKED[0.0000010285856460],LUNC[0.0959900100000000],OKBBEAR[4000000.0000000000000000],SUSHIBULL[5998.8000000000000000],THETABEAR[200000000.0000000000000000],USD[1.6907286537411437],USDT[0.0000000110475467] |
| 01984949 | BAO[1.0000000000000000],USD[0.0899882314896864] |
| 01984956 | BNB[0.0000000025656500],USDT[0.0000000122577200] |
| 01984957 | USD[0.0000000071787720] |
| 01984966 | BCH[0.0005776600000000],BNB[0.0077123030514152],BTC[0.0000408318935755],ETH[0.0004218100000000],ETHW[0.0004218132642613],GBP[0.8698326600000000],LTC[0.0058191000000000],TRX[0.0016500000000000],USD[0.0417002049064567],USDT[0.0000000131599130] |
| 01984968 | SOL[0.0000002000000000],TRX[0.0000770000000000],USD[0.0079610474573204],USDT[0.0000000080412354] |
| 01984969 | USD[0.0000000084120194] |
| 01984975 | ATLAS[0.0000000436731000],USD[0.0001656996381751] |
| 01984979 | ATLAS[5376.5575215588875936],AURY[0.0533777339060000],BAT[113.9568700000000000],FRONT[0.0000000060000000],FTT[0.0982343300000000],IMX[71.3672440000000000],KIN[5097299.7200000000000000],LOOKS[292.8983500000000000],LUNA2[0.0016438759040000],LUNA2_LOCKED[0.0038357590400000],LUNC[357.9619743000000000],POLIS[29.6943570000000000],RUNE[0.0307040020000000],SOL[0.0000000020000000],TRX[0.0000010000000000],USD[0.1634308430381704],USDT[0.0013650000000000] |
| 01984982 | EUR[7.6222801500000000] |
| 01984983 | ATLAS[9.8780000000000000],TRX[0.0000010000000000],USD[0.0000000005712640],USDT[0.0000000041761260] |
| 01984985 | DENT[1.0000000000000000],EUR[0.0045794284846124] |
| 01984993 | FTT[0.0000000393187620],USD[0.0000000114797113],USDT[0.0000000031306523] |
| 01984995 | CRO[0.0000000644464600],POLIS[0.0836000000000000],USD[0.0098449002072524],USDT[0.0077290878935739] |
| 01985003 | EUR[0.0000009695961139],SOL[583.2361876975743400],TRX[0.0000000030171893],USDT[0.0000000030171893] |
| 01985009 | USD[0.0000000000000000] |
| 01985013 | USD[15.0000000000000000] |
| 01985014 | TRX[0.0000000000000000],USD[0.0000000002653091] |
| 01985018 | USD[25.0000000000000000] |
| 01985025 | EUR[0.0000000570559240],SHIB[49.0153620290263080],USDT[0.0000000024184102] |
| 01985029 | ETH[0.0176217630370656],ETHW[0.0175257895236156],USD[0.1549759267383926] |
| 01985033 | ATLAS[1400.0000000000000000],USD[0.1300951195000000] |
| 01985034 | AKRO[0.0000000091772746],BNB[0.0000000071145977],BTC[0.0000000046951600],BULL[0.0000000034108045],CRO[0.0000000001693191],DOGE[0.0000000035900000],ETHBULL[0.0000000004170000],FTT[5.2656271384983318],GBP[0.0000000090015270],MANA[20.0000000000000000],RUNE[0.0000000078610800],SHIB[0.0000000083179366],USD[0.1832170552539168],USDT[0.0000000051108873],VETBULL[0.0000000007538384],XRP[375.4791860138290587] |
| 01985041 | ATLAS[2000.0000000000000000],MNGO[810.0000000000000000],SPELL[0.0500000000000000],STEP[187.5000000000000000],USD[170.0334412417500000] |
| 01985041 | IMX[0.0560600000000000],MBS[0.0580940000000000],POLIS[0.0815261500000000],SOL[0.0200000100000000],USD[0.0000001229812226],USDT[0.0000000069260245] |
| 01985045 | ETH[0.0000000014232145],USDT[0.6537974970000000] |
| 01985048 | ZECBULL[135.7968303100000000] |
| 01985049 | USD[109.6350440100000000],USDT[176.0000000000000000] |
| 01985054 | FTT[0.0000283149900000],POLIS[0.0224039300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000410164963] |
| 01985055 | USD[0.0107641925826505] |
| 01985056 | COPE[30.4532769000000000],USD[0.0000000084074551] |
| 01985058 | AKRO[0.0000000705731S],ALICE[0.0000000598017135],ATLAS[0.0000000094234199],AUDIC[0.0000000036757327],AURY[0.0000000050092462],AXS[0.0000000021691940],BAL[0.0000000087000000],BAND[0.0000000576716],BAT[0.0000000009476600],BIT[0.0000000005506989],BNT[0.0000000037514700],BTC[0.0000000063154102],C98[0.0000000060000000],CHR[0.0000000665747722],CHZ[0.0000000007583820],COPE[0.0000000790940211],CRO[0.0000000089447148],CRV[0.0000000137171705],CVC[0.0000000051738911],DODO[0.0000000035261517],DYDX[0.0000000035503264],ENJ[0.0000000038594200],ENS[0.0000000507000040],ETH[0.0000000219493656],FIDA[0.0000000098503511],FTT[0.0000000011108105],GALA[0.0000000060547139],GRT[0.0000000086100000],GT[0.0000000048960996],HNT[0.0000000033726016],HUM[0.0000000022142178],IMX[0.0000000001481703],KIN[0.0000000507470000],LINA[0.0000002385200],LINK[0.0000000021556886],LRC[0.0000000077660621],MANA[0.0000000454554128],MNGO[0.0000000400000000],OMG[0.0000000074000000],PERP[0.0000000039489582],POLIS[0.0000000336575466],PORT[0.0000000048151280],REEF[0.0000000087500756],RSR[0.0000000109305332],RAY[0.0000000059355],SAND[0.0000000054088449],SHIB[0.0000000035871700],SLP[0.0000000016731133],SOL[0.0000000042254818],SRM[0.0000000083779489],STOR[0.0000000047233623],SUN[0.0000000373262],TRX[0.0000000030000000],TUL[0.0000003800254546],USD[0.0000208422545431],USDT[0.0000009480449],YFI[0.0000022 |
| 01985062 | BF_POINT[200.0000000000000000],BNB[0.0000000082000000],BTC[0.0000000267075008],BUSD[8045.8448177500000000],ETH[0.0000006582000000],ETHW[0.0005354300000000],FTT[125.6886295400000000],LUNA2[0.2297585974000000],LUNA2_LOCKED[0.5357852674000000],LUNC[0.3499823700000000],SOL[0.0000002000000000],STETH[0.0000005588602001],USD[105.0806408591953895],USDT[0.0088454281677836] |
| 01985065 | HXRO[499.9000000000000000],TRX[1999.0000000000000000],USD[1939.1935657150000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01985070 | ATLAS[0.000000000967890180],USD[4.38509950099525900],USDT[0.0000037191895808] |
| 01985073 | BTC[0.0286522621412400],ETH[0.0000000026054800],FTT[0.0000000091711880],STETH[0.0000000023304644],USD[1201.710386240952929],USDT[0.000000121398876] |
| 01985075 | BTC[0.0385923400000000],EUR[961.78075918000000000],SUN[30.49700000000000000],USD[75.505277168924912] |
| 01985082 | AVAX[0.0000000097075737],CRO[1180.0000000000000000],IMX[329.099500000000000],USD[0.0000000644441346],USDT[3.909690988879060] |
| 01985088 | BTC[0.0000002452885000],USDT[0.000000007098844] |
| 01985090 | USD[0.8285220000000000] |
| 01985091 | DENT[1.000000000000000],ETH[2.969436560000000],EUR[0.0000002140770976],SOL[1.395511848884491311],USD[0.0000000000000683] |
| 01985100 | USD[25.000000000000000] |
| 01985106 | BTC[0.0462633200000000],ETH[0.6900132000000000],ETHW[0.6900132000000000],TRX[0.0000040000000000],USDT[0.0005520116728340] |
| 01985108 | TRX[0.0000010000000000],USDT[0.000004290202508] |
| 01985113 | SOL[0.0400000000000000],TULIP[0.0685900000000000],USD[0.7856311152500000] |
| 01985119 | ATLAS[146.9380000000000000],FTT[0.0118922000000000],GENE[6.30000000000000000],GOG[108.0000000000000000],POLIS[9.591000000000000],USD[0.5587244816997320] |
| 01985121 | AVAX[9.60100000000000000],USD[1.2668436341375000],USDT[0.000000093125925] |
| 01985123 | ATLAS[700.000000000000000],USD[5.344676773250000] |
| 01985126 | ETH[0.0199962000000000],ETHW[0.0199962000000000],SOL[0.5597815000000000],USD[10.8373134705000000] |
| 01985131 | AVAX[0.0281787644273984],BTC[0.3819257950004750],ETH[-0.0080677935695926],ETHW[-0.0080677935695926],FTT[151.942167671000000],SOL[354.411628030000000],SUN[19151.9510000000000000],USD[19.4554418955646961] |
| 01985134 | TRX[0.000100000000000],USDT[4.000000000000000] |
| 01985136 | ATLAS[3859.2666000000000000],FTM[2.9994300000000000],LUNA2[1.9436351270000000],LUNA2_LOCKED[4.5351486290000000],TRX[0.0000870000000000],USD[0.000000137253342],USDT[75.350660567672559] |
| 01985139 | USDT[0.1989256545000000] |
| 01985141 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000001536216449],USDT[0.000000008992037] |
| 01985146 | SOL[0.0276000000000000] |
| 01985147 | FTT[1.000000000000000],MANA[85.0000000000000000],RUNE[10.3000000000000000],USD[0.0039041705073998],USDT[260.173315580994352],XRP[84.0000000000000000] |
| 01985153 | USD[0.0004723705845436],USDT[0.000000132315560] |
| 01985156 | BTC[0.0000081404058041],FTT[0.000000303250000],LOOKS[0.3907019800000000],USD[0.3568302037632065],USDT[0.000000087996368] |
| 01985160 | BTC[29.7929000000000000],POLIS[52.6908230000000000],USD[182.535241159312500],USDT[0.0052603200000000] |
| 01985163 | BNB[0.0012893500000000],SPELL[6800.0000000000000000],USD[2.3937833181275000],USDT[0.0087651381500000] |
| 01985165 | BTC[0.000000049608421],CRO[389.1565678516000000],FTT[0.000000009030711],USD[0.000000109030711],USDT[0.000000068664009],LRC[902.379282060000000],SAND[432.892901931116205764],SOL[0.000000085302260],USDT[0.000000150984657],XRP[186.020534705918080880] |
| 01985168 | SOL[0.0000000020929613] |
| 01985171 | DOGE[1.3332469000000000],SHIB[86625.503022200895619],TRX[0.0000080000000000],USD[0.000000126394812],USDT[0.000000059820624] |
| 01985175 | LINK[0.0000000056041956] |
| 01985176 | 1INCH[0.000000007418699],AKRO[0.000000082160000],ALPHA[0.000000082650000],ATLAS[0.000000048813079],AUDIO[0.0000000014957770],AVAX[0.0927317100000000],AXS[0.000000084335182],BLT[0.000000058978625],BNB[0.000000049902580],BTC[0.000000020404738],CQT[0.000000069355000],DENT[0.000000248791807],DOGE[0.000000038947561],DOT[0.0000000005000000],ETH[0.000000029528022],EUR[0.000000071096363],FTM[0.000000053454331],FTT[0.0000000005720000],GST[0.000000065036858],KNC[0.000000052000000],KSHIB[0.000000028948535],LDO[0.000000024134396],LINA[0.000000040643943],MANA[0.000000000000000],MATIC[0.000256332789033],OMG[0.000000004164970],PERP[0.0000000078798651],POLIS[0.000000060013220],PUNDIX[0.000000052204],RNDR[0.000000032947562],SAND[0.000000010344031],SHIB[0.000000071548433],SNX[0.000000049560387],SOL[0.000000011551566],SPELL[0.000000012660147],STEP[0.000000026932190],SUSHI[0.000000049805000],SXP[0.0000000007602454],TRU[0.000000078603606],TRX[0.000000003200395],UBXT[0.000000068898806],USD[0.000000068664009],XRP[0.000000084459544],YFI[0.000000039255204],ZRX[0.000000004621500] |
| 01985177 | ATLAS[9.7380000000000000],USD[0.000000085774449],USDT[0.000000006746890] |
| 01985182 | BTC[0.0000000027979506],CHZ[1.000000000000000],FTM[0.0000000038342171],MATIC[0.000000012160000],SOL[0.000000006606048],TRX[1.000000000000000],USD[0.0004137207006738],USDT[0.000000059054641] |
| 01985184 | USDT[197.4783721032000000] |
| 01985187 | SOL[0.0000000059100000],USD[0.0000000084429651],USDT[120.877231125062586] |
| 01985189 | USDT[0.0000000181532297] |
| 01985191 | USD[0.0449228991520000],USDT[0.000000078337960] |
| 01985192 | FTT[0.9228705800000000],LOOKS[0.8472377500000000],USD[2.5156522097027538] |
| 01985193 | USDT[0.0000010906171911] |
| 01985194 | ATLAS[5258.8840000000000000],AURY[11.000000000000000],FTT[0.0750634000000000],INTER[47.6904600000000000],REEF[4618.3500000000000000],RUNE[0.0887860000000000],TRY[13811.193392400000000],USD[0.000000126291023],USDT[0.0760172181565000] |
| 01985195 | USDT[0.5298816350000000] |
| 01985200 | TRX[0.000001000000000],USD[2.7603638669500000],USDT[0.000000044277520] |
| 01985202 | ADABEAR[200736792452.830170000000000],ETHBEAR[3379038355.441401000000000] |
| 01985203 | ETH[1.0543468800000000],ETHW[1.0543468800000000],TRX[0.000001000000000],USDT[0.000022179689155] |
| 01985205 | ATLAS[0.000000062910507],FTT[0.000000012364237],LTC[0.000000016507628],USD[0.000000473090331] |
| 01985215 | ATLAS[1780.000000000000000],AURY[11.000000000000000],GOG[205.5247899700000000],POLIS[21.692000000000000],SPELL[25600.000000000000000],USD[0.3904910098537586] |
| 01985223 | USD[0.4114658765500000] |
| 01985225 | ATLAS[1926.1083226000000000],POLIS[11.8402210500000000],USD[0.0375338855000000] |
| 01985227 | BTC[0.0317819700000000],CHZ[173.6765897000000000],ETH[0.4828534371000000],ETHW[0.4828534371000000],FTM[5.1613275600000000],LINK[7.0254360000000000],MANA[3.902601900000000],MATIC[319.299306912232427],SAND[24.783390440000000],SHIB[9182736.455463730000000],SOL[9.2823076800000000],TRX[0.000000006371709],USD[0.0001505151419203],XRP[0.000000126974206] |
| 01985229 | AURY[0.000000060000000],USD[0.0652306880040637],USDT[0.000000046825543] |
| 01985235 | TRX[0.000002000000000],USDT[0.000000071618000] |
| 01985247 | AURY[3.9780839152446795],BNB[0.000000028000000],GOG[141.790917300000000],USD[0.000000102459016] |
| 01985250 | SOL[0.0007563000000000] |
| 01985264 | USD[0.5348534252500000] |
| 01985266 | BTC[0.000134116008467],EUR[0.0002122636860804],FIDA[0.0000000056233952] |
| 01985271 | FTT[199.7899060000000000],SOL[102.9856244800000000] |
| 01985273 | USD[0.0000086284330] |
| 01985276 | ATOM[0.000000077656912],AVAX[0.000000087063600],BAO[1.000000000000000],BNB[-0.000000004801009],BTC[0.0000000031474818],ETH[0.000000008987607],LUNA2_LOCKED[0.000000213989512],LUNC[0.0019970000000000],MATIC[0.000000007754584],NEAR[0.000000020000000],NFT [389917372130870950],[1],NFT [471461117988136841],SOL[-0.000000028741416],TRX[0.008200000000000],USD[0.000000014558417],USDT[0.000012855425590] |
| 01985278 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01985280 | ETH[0.000000100000000],IMX[14.097180000000000],SOL[2.720000000000000],USD[0.239867963481426] |
| 01985281 | ATLAS[1399.758700000000000],POLIS[39.992400000000000],USD[0.557359128800000] |
| 01985286 | ETH[8.044580050000000] |
| 01985287 | BTC[0.000025600000000],ETH[0.000447300000000],ETHW[0.000447300000000] |
| 01985294 | DFL[0.000000065600000],FTT[2.500000000000000],IMX[15.122368300000000],SOL[1.350000000000000],USD[3.899401292963262624] |
| 01985297 | TRX[0.000000020000000],USD[0.012269842100000],USDT[0.003168782000000] |
| 01985304 | FTT[0.001100893606400],SOL[0.000000010000000],USD[0.409746764157272721] |
| 01985306 | KIN[427599.441364600000000] |
| 01985308 | TRX[0.000010000000000],USD[113.687669231425000] |
| 01985310 | BTC[0.000000071312169],LTC[0.000000012164672],TRX[0.000000040000000],USD[-3.241962569524515],USDT[3.621828000000000] |
| 01985311 | AURY[3.337025350000000],USD[0.000001524070030] |
| 01985312 | USD[0.000000044832888],USDT[0.000000062207342] |
| 01985316 | TRX[0.000010000000000],USD[0.000000080894605],USDT[0.000000083716872] |
| 01985317 | EOSBULL[28700.000000000000000],FTT[0.041777220000000],MATIC[14.548426790000000],MKRBULL[0.119000000000000],USD[0.086199531772760],USDT[0.000000086177688] |
| 01985320 | AAVE[0.000000001707920],ASD[792.548876214626476B],BNB[0.057990991339790],BRZ[1204.923791277986650],ETH[0.015457450057034B],ETHW[0.015374029220434],EUR[0.000004001263625B7],FTT[6.758412620000000],HT[9.739489922270510B],MKR[0.020584583842400B],RAY[9.836603334507074B],USD[1157.336263174510818],USDT[0.000000014078533B7],WBTC[0.002612393002459B] |
| 01985323 | BAL[4.249150000000000],COMP[0.449910000000000],COPE[233.953200000000000],ETH[0.459908000000000],ETHW[0.459908000000000],MKR[0.044991000000000],RAY[10.997800000000000],SOL[0.509898000000000],USD[-845.661938188313448000000000],USDT[1082.191038844049409],XRP[99.980000000000000] |
| 01985324 | TRX[0.000010000000000],USD[-0.008612428931631 0],USDT[0.021073402347398 0] |
| 01985331 | EUR[0.000000074137152],USD[0.000000011602550] |
| 01985334 | ATLAS[5506.590623601658192 4],FTT[3.000000000000000],HOLY[1.000273900000000],USD[0.006922013480588],USDT[0.000000065889840],MNGO[150.000000024000000],POLIS[27.268110069297754],RAY[11.232059320000000],RNDR[6.028345149531300],SOL[3.498147497494858 8],SRM[10.139321040000000],SRM_LOCKED[0.195770360000000],TRX[0.000010000000000],USD[0.000000084877408],USDT[0.000000096001725] |
| 01985339 | POLIS[0.000000002730087 5],USD[0.000000100000000],USDT[0.000000087515441] |
| 01985342 | ALICE[0.002681626940335 2],FTT[0.000000021584990],MANA[0.001085570000000],SHIB[922.635386826481065 6],SRM[70.964249032773638 1],TLM[0.137571730000000],TRY[0.073558818358832 6],UBXT[1.000000000000000],USD[0.000000386957755],USDT[0.000000100000000],XAUT[0.000000010895300] |
| 01985343 | TRX[0.000010000000000],TRY[0.000000661729908],USD[0.000000008587526 6],USDT[0.000000042095840] |
| 01985344 | BNB[0.000000100000000],FTT[0.000000010000000],SOL[0.000000010000000],USD[0.008856581286174 5],USDT[0.000000465953050] |
| 01985347 | BAO[6.000000000000000],ETH[0.000015130000000],ETHW[1.657253710000000],KIN[5.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.003213210886308 1] |
| 01985360 | USD[609.710000022200416],USDT[0.654246770000000] |
| 01985375 | EUR[4819.027700700000000],HOLY[1.000273900000000],USD[0.006922013480588],USDT[0.000000065889840] |
| 01985379 | ATLAS[0.000000081357296],BNB[0.000000079697212],TRX[0.000000072908954],USD[0.000000003075645] |
| 01985380 | BNB[0.002047200000000],BULL[0.176630000000000],DOGEBULL[4.212000000000000],ETHBULL[1.777162500000000],FTT[0.780509677191690 0],GRTBULL[53355.100000000000000],MATICBULL[1474.000000000000000],THETABULL[382.800000000000000],USD[0.015962330637500 0],VETBULL[7153.500000000000000] |
| 01985385 | USD[0.000000020000000] |
| 01985386 | MATIC[0.038378810000000],USD[0.000000080000000] |
| 01985390 | BRZ[0.003718650000000],BTC[0.000098200000000] |
| 01985391 | POLIS[23.500000000000000],USD[1.150622879512500 0] |
| 01985392 | ATLAS[31334.358800000000000],FTT[0.023212027140000 0],SLP[63218.618600000000000],USD[0.000267780500000] |
| 01985397 | FTT[0.073678242084656 1],SPELL[0.000000001000051],USD[0.000000011322884 8],USDT[0.000000096101421] |
| 01985399 | BTC[0.000448998045000],LINK[825.934780000000000],SOL[0.009626000000000],USDT[4.707185931500000] |
| 01985407 | ATLAS[6.542049430000000],TRX[0.000010000000000],USD[0.008048095100000],USDT[0.000000040160008] |
| 01985410 | BTC[0.000043171000000],LINK[0.079540000000000],LUNA2[36.868021667000000],LUNA2_LOCKED[86.025383900000000],LUNC[8028089.340000000000000],MATIC[7.731400000000000],USD[0.000002733179184 0],USDT[1.806253082071337 6],XRP[0.146350000000000] |
| 01985414 | AURY[0.207086830000000],DENT[5422.003574900000000],KIN[346562.050266250000000],LINA[872.320849260000000],MANA[19.410755300000000],SAND[9.235990760000000],SPELL[1278.055882730000000],STARS[1.465781950045123 2],TRX[7.983340820000000],USD[-174.042646613523042 0],USDT[372.657262798591950 1] |
| 01985415 | POLIS[17.196560000000000],USD[0.000000055856384],USDT[0.000000079257190] |
| 01985422 | ATLAS[190.000000000000000],AURY[5.348269120000000],BUSD[147.281777910000000],ETH[0.155718700000000],ETHW[0.155718700000000],GENE[2.300000000000000],GOG[83.000000000000000],POLIS[10.000000000000000],SPELL[21384.912953860000000],USD[0.000000007603172] |
| 01985427 | BULLSHIT[9.344938150000000],MANA[861.804094480000000],SAND[672.868530460000000],USD[0.610936837465000],USDT[1.077740978765915 0] |
| 01985429 | POLIS[19.900000000000000],SOL[0.869826000000000],SPELL[1611.749260420000000],USD[0.000000010472970] |
| 01985430 | DFL[2070.000000000000000],ETH[0.000000100000000],FTT[0.138264627976642],USD[0.000002912464620],USDT[0.000000011755180] |
| 01985434 | BNB[0.000000010000000],POLIS[5.430668451172845 2],TRX[0.000001000000000],USD[0.000016537119494],USDT[0.000000038509040] |
| 01985435 | FTT[2.023069740000000],SOL[6.338479170000000],USD[0.000000010703957 4] |
| 01985438 | ATLAS[448.883132240000000],USD[0.000000181078593],USDT[0.000000029235203 6] |
| 01985447 | ATLAS[723.159171724389360 0] |
| 01985449 | ATLAS[519.996000000000000],FTM[2.999400000000000],FTT[0.415326753298184 0],GRT[13.997200000000000],LINK[0.999780000000000],RAY[3.707864470000000],SLRS[4.999000000000000],SRM[3.054215090000000],SRM_LOCKED[0.046061370000000],USD[0.049264367500000],XRP[69.986000000000000] |
| 01985462 | BTC[0.029889820321625 0],FTT[0.623842740000000],ETHW[0.562970740000000],EUR[0.915604838500000],USD[0.000000017688575] |
| 01985467 | 1INCH[197.967240000000000],AAVE[1.849748000000000],ATLAS[5066.471162440000000],AURY[4.000000000000000],BNB[0.169970318000000],BRZ[0.003797400000000],CHZ[9.812674000000000],CRO[159.989524000000000],ETH[0.036272090000000],ETHW[0.036272089559623 0],FTT[5.907955586055500 0],GRT[83.984880000000000],LTC[0.000000040000000],POLIS[883.594852000000000],SNX[62.989992000000000],USD[82.037543860068628481],USDT[2.706537008300929 6] |
| 01985471 | USD[5.958705382417518 8] |
| 01985473 | TRX[0.000010000000000],USD[0.000000075650000],USDT[0.000000088103171] |
| 01985475 | ATLAS[9.968000000000000],USD[0.000000120879438],USDT[0.000000032049676] |
| 01985478 | ATLAS[219.966000000000000],BTC[0.000000024128000],USD[0.459197257320000] |
| 01985489 | TRX[0.000020000000000],USD[2.911562449125000],USDT[0.000000060781025] |
| 01985499 | BTC[0.000003057050],FTT[0.540694329496180 0],HNT[0.092200000000000],SOL[19.962772560000000],USD[0.118341077750000],WFLOW[14.100000000000000] |
| 01985508 | EUR[0.000000029841330],GRTBULL[65.989296820000000],USD[0.000000092196750],USDT[0.000000028893832],VETBULL[193.087377900000000] |
| 01985509 | ATLAS[770.000000000000000],USD[0.668730610321600000] |
| 01985517 | POLIS[27.124755502538890 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01985519 | USDT[1.3965946250000000] |
| 01985521 | AKRO[1.000000000000000000],ATLAS[2063.871870160000000000],BAO[4.0000000000000000],IMX[32.950841390000000000],POLIS[12.850280790000000000],SLND[22.261540550000000000],TRX[1.0000000000000000000],USD[0.0010503321226079] |
| 01985522 | TRX[0.000973000000000000],USD[3.766922621427426],USDT[0.0019831132733327] |
| 01985525 | AUD[0.000000008651503S],BTC[0.00000000856381T],USD[0.309241338877005Z],USDT[0.0000000068134144] |
| 01985530 | APT[0.0057992100000000],ATOM[1.707023078747114A],AVAX[0.586457505000000Q],BNB[0.0000000048671368],BTC[0.00000004830755S],CHZ[0.002446827824331Z],DOT[4.912250184738508],ETH[0.248638451100597S],ETHW[0.00000006890560Q],FTT[0.000018965271520Q],LUNA2[0.002295824002000Q],LUNA2_LOCKED[0.00356922 671000Q],MATIC[23.814860777946419A],STETH[0.000000018986222Q],TRX[0.00000010000000Q],USD[0.715963745590396T],USDT[0.000000020183512],WBTC[0.0000000072388295] |
| 01985531 | ATLAS[300.0000000000000000],TRX[0.0000010000000000],USD[0.452163485225000Q],USDT[0.0000000079854040] |
| 01985535 | AVAX[0.000000021851500],BCH[0.0000000053780600],BNB[0.0000000032031000],FTM[0.0000000001261700],LTC[0.0000000056847800],RAY[0.0000000049631160],USD[0.0075339937955415],USDT[0.000000053121545] |
| 01985539 | ALICE[0.000000048897377],C98[0.0000000002167840],DOGE[8.385656300000000Q],HT[0.0000000082681025],USD[0.0000005087396502] |
| 01985541 | ALGO[BULL[295972986.000000000000000],ATOM[BULL[23793.174350000000000],LINK[BULL[10.000000000000000],USD[16.294710821149934G],USDT[78.130183741782750],VETBULL[2818.000000000000000] |
| 01985544 | BNB[0.0000001000000000],MATIC[0.000000003720019G] |
| 01985546 | 1INCH[31.166968264350257],ATOM[7.035095066601980T],BRZ[0.000000003448320Q],BTC[0.005000100390361Q],DOGE[0.214008471117748S],ETH[0.191060130278293A],FTT[0.016007655754920S],RAY[64.359834382521445A],SOL[0.546014787026792S],SRM[6.088802970000000Q],SRM_LOCKED[0.07735640 0000000T,TONCOIN[8.38140702000000000],USD[0.134.491151736506487B],USDT[10.006801549936151T] |
| 01985547 | BTC[0.002236737879180Q],CEL[14.223586923000000Q],ETH[0.157280094861707G],ETHW[0.121761339809097T],FTM[17.000000000000000],FTT[36.715586689666725G],LUNA2[0.875985631200000Q],LUNA2_LOCKED[2.043966473000000Q],USD[31.149995495598965S],USDT[229.726811964418166Z],USTC[124.000000000000000],XRP[0.0 000000053995649] |
| 01985549 | AKRO[1.0000000000000000000],AUD[0.000000081330242],BAO[6.0000000000000000],BF_POINT[200.0000000000000000],KIN[27545216.468927220000000Q],RSR[1.0000000000000000],SHIB[22338793.815942570000000Q],TRX[1.0000000000000000],UBXT[1.0000000000000000000],USDT[0.0000000136703062] |
| 01985550 | USD[0.0023635500000000] |
| 01985552 | ETH[0.0000001000000000] |
| 01985553 | USDT[0.0000000016577428] |
| 01985557 | BNB[0.000000004000000Q],USD[0.5622533467500000] |
| 01985561 | CRO[0.0000000010275925],FTT[0.0000000039116000],USD[0.0000000280689752] |
| 01985563 | FTT[178.155437468515254T],SOL[21.032953150000000Q],USD[-306.096392701749790G],USDT[0.0000007555185908] |
| 01985564 | FTT[246.7425300000000000] |
| 01985571 | USD[0.0000000017500000] |
| 01985573 | GOG[10.0000000000000000000],SOL[0.1000000000000000],USD[0.1450235580000000] |
| 01985577 | ETH[0.000000001997174],FTT[0.000000084031444],TRX[0.00000007144800Q],USD[0.014888127303935T],USDT[0.0000000035440640] |
| 01985578 | ATLAS[349.9886000000000000],USD[0.447360180857500Q],USDT[0.0024520000000000] |
| 01985579 | USD[2.345631052500000Q],USDT[0.0099734000000000] |
| 01985582 | USD[-0.0000000033162429],USDT[0.0000000059750000] |
| 01985586 | USD[0.0000000056090275] |
| 01985587 | FTT[0.000985420000000Q],ETHW[0.080985420000000Q],EUR[655.881920000000000Q],MATIC[70.000000000000000Q],SOL[0.489911800000000Q],TRX[0.000009000000000Q],USD[1973.166224759870000Q],USDC[10.000000000000000Q],USDT[0.0063000000000000] |
| 01985590 | TRX[0.0001080000000000],USD[0.0000000032057972] |
| 01985592 | BTC[0.000110018777838Q],TRX[0.00000010000000Q],USDT[0.0000001792629825] |
| 01985594 | BTC[0.000019117230000Q],FTT[2.799440000000000Q],TRX[0.001557000000000Q],USDT[0.000000003150000Q],XRP[0.7500000000000000] |
| 01985603 | ATLAS[147.584444310000000Q],POLIS[12.759364900000000Q],USD[0.0264387755667219],USDT[0.0000590142114294] |
| 01985606 | BTC[0.0000000268992000],TRX[0.00004900000000Q],USD[0.0067683826455721],USDT[0.0000000029961586] |
| 01985610 | USD[26.4621584900000000] |
| 01985612 | FTT[0.700000000000000Q],USD[5.1293416066750000] |
| 01985616 | USD[0.3304598395000000] |
| 01985621 | SOL[0.0000602400000000] |
| 01985622 | BTC[0.000000058032000Q],SOL[0.005139920000000Q],USD[0.403931022913266S],USDT[0.0000000095362302] |
| 01985625 | ETH[0.059416770000000Q],ETHW[0.059416770000000Q],FTT[25.125310264521296S],RAY[228.522738560000000Q],USD[299.876609875871000Q] |
| 01985635 | TRX[0.0001000000000000],USD[-1.0956950720975000],USDT[1.1639106000000000] |
| 01985636 | USD[5.0000000000000000] |
| 01985640 | FTT[0.050662291352000Q],NFT[297399721562696051]{1},NFT[370337724379176282]{1},NFT[547635158002640523]{1},USD[0.0262222390000000] |
| 01985641 | ETH[0.003999200000000Q],ETHW[0.003999200000000Q],FTT[0.122950550065977T],USD[-28.276315930949344Q],USDT[35.684980220514237Z] |
| 01985644 | CRO[19.9960000000000000],USD[1.1376485000000000] |
| 01985645 | AKRO[1.0000000000000000000],NFT[342924588552236022]{1},NFT[377449757664168218]{1},NFT[501742428320177738]{1},TRX[0.000777000000000Q],USDT[0.0000000028042356] |
| 01985647 | ATLAS[234.9436563500000000],TRX[0.00000010000000Q],USD[0.000000097168365],USDT[0.0000000025733270] |
| 01985648 | USDT[0.0000014024208256] |
| 01985649 | CHZ[16.8082571100000000] |
| 01985668 | SPELL[599.981000000000000Q],USD[0.0000000798090109] |
| 01985678 | FTM[0.0829007400000000] |
| 01985680 | ATLAS[159.035032500000000Q],USD[0.0000000001431500],USDT[0.0000000013052940] |
| 01985682 | USDT[0.0000000071786460] |
| 01985690 | BNB[0.000000004000000Q],ETH[0.0000001000000Q],MATIC[0.000000100000Q],USD[0.0000001163610268],USDT[0.0000000009602269] |
| 01985697 | USDT[0.0000000059184336] |
| 01985704 | POLIS[0.0000000023684444],USD[0.0048988786192560] |
| 01985706 | BNB[0.007434650000000Q],ETH[0.000845350000000Q],ETHW[0.069785840000000Q],KIN[1.000000000000000Q],MATIC[0.000000093987403],NFT[305009763691722095]{1},NFT[323061933678755336]{1},NFT[489578657378366709]{1},NFT [501107513298788001]{1},TRX[0.001556000000000Q],UN[0.009740000000000Q],USD[0.069032267238261B],USDC[518.000000000000000Q],USDT[0.0000000119807551] |
| 01985710 | IMX[27.100000000000000Q],TRX[0.00000010000000Q],USD[0.167842798862500Q],USDT[0.0000000004344240] |
| 01985713 | BRZ[0.000000004649798B],USD[0.000000001979223],USDT[0.0000000086449854] |
| 01985715 | ETH[0.9150000000000000],ETHW[0.9150000000000000] |
| 01985717 | TONCOIN[0.0330000000000000],USD[0.0000000970102050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01985721 | GOG[7.99840000000000000],POLIS[23.29534000000000000],USD[0.41287796000000000] |
| 01985723 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BNB[0.00000010000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],MBS[3599.425236470000000000],RSR[2.00000000000000000],STEP[10325.065712148159014400],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000071354565] |
| 01985724 | BNB[0.00000002784341T],BTC[0.00000000088895474],ETH[0.033999996839912080],ETHW[0.00000000002794758],EUR[0.00000003161451117],FTT[0.000906764983872600],SHIB[10000000.00000000000000000],USD[-3.98622764896125520],USDT[1.0.000000025890679],XRP[0.00000000431011746] |
| 01985727 | ATLAS[0.000000002650589890],ETH[0.000003790000000000],ETHW[0.000003790000000000],KIN[1.00000000000000000],USD[0.000026117691432000000],USDT[0.00000000066386980] |
| 01985733 | CRO[40.00000000000000000],DOGE[17.72599983496354990],DOGEBULL[0.095853290000000000],GALA[100.00000000000000000],MANA[23.00000000000000000],MATIC[3.00000000000000000],MATICBULL[18.2474378600000000000],USD[2.66411373900000000],USDT[0.000016042636979] |
| 01985737 | AUDIO[505.91450000000000000],BTC[0.07070000000000000],LUNA2[0.084122676870000000],LUNA2_LOCKED[0.196286246000000000],LUNC[18317.89000000000000000],TRX[0.000015761567000000],USDT[2.13360230265643] |
| 01985743 | EOSBULL[352333.04400000000000000],USD[0.234791444625000000],XRPBULL[61790.00000000000000000] |
| 01985747 | TRX[0.000014000000000000],USD[-104.51730238954588120],USDT[844.58423537292142640] |
| 01985759 | ETHW[0.000313140000000000],FTT[0.097186991270180000],RAY[0.324481000000000000],USD[0.627941670753714000],USDT[2725.53184967422345800],XRP[0.511909000000000000] |
| 01985760 | AURY[4.000000000000000000],BNB[0.006500000000000000],GENE[3.100000000000000000],GOG[93.00000000000000000],POLIS[21.897240000000000000],USDT[0.000900000000000000] |
| 01985765 | AKRO[4.000000000000000000],ATLAS[0.790050160000000000],BAO[10.00000000000000000],BTC[0.000026830000000000],DENT[3.00000000000000000],ETH[0.00000276000000000],ETHW[0.00000276000000000000],GMT[0.000461300000000000],KIN[7.00000000000000000],NFT (307313702320706387)[1],NFT (390182530001705445)[1],NFT (560065505518398707)[1],POLIS[0.00009721000000000],RSR[3.00000000000000000],SOL[0.00000915000000000],SXPI[1.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000040084835],USDT[0.000000384833292] |
| 01985772 | FTT[0.037509031592040000],SOL[0.14000000000000000],USD[0.362368224800202508] |
| 01985774 | TRX[0.000010000000000000],USD[0.000000015449472],USDT[0.000000050145420] |
| 01985775 | IMX[38.90000000000000000],USD[1.46539923275000000],USDT[0.000000011698041] |
| 01985783 | BAO[4.799238150000000000],BRZ[0.106867904600463200],KIN[4600939.340000000000000000],SHIB[1.409293807433799700],SLP[11157.13786661767185265],SOS[152.25929056000000000] |
| 01985785 | IMX[83.68493400000000000],USD[0.797060000000000000] |
| 01985787 | AUD[1795.77583230192415010],AUDIO[0.878645270000000000],BNB[0.000002680000000000],BTC[0.144169454560000000],ETH[0.544891000000000000],FTT[8.09838000000000000],LTC[0.007345800000000000],MANA[34.00000000000000000],SOL[6.228754000000000000],USD[348.04043001374652560] |
| 01985790 | BAO[2.190000000000000000],BNB[0.000000005900646640],BRZ[0.0000000094040960],CRO[0.000001379545780],DENT[0.00000015000000000],GALA[0.008475080000000000],KIN[27.48390743000000000],POLIS[0.000000087345407],RSR[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.001876840710557] |
| 01985793 | TRX[0.000120000000000000],USD[1.52467623678308860],USDT[3.63000013773349] |
| 01985798 | TRX[0.000010000000000000],USDT[2.36664728950000000] |
| 01985801 | USD[0.000182548108514] |
| 01985802 | TRX[0.000010000000000000],USDT[0.000020634238752] |
| 01985803 | USD[0.000000015411872] |
| 01985806 | CAD[0.000000009147632],HXRO[1.00000000000000000],KIN[2.00000000000000000],USD[0.010000000380427] |
| 01985811 | ATLAS[589.89380000000000000],USD[0.223150500000000000] |
| 01985812 | USD[0.0000001408698840],USDT[180.22683455000000000] |
| 01985813 | BTC[0.000000006813056G],CONV[12000.00000000000000000],CQT[332.00000000000000000],FTT[25.795191100000000000],GOG[100.00000000000000000],MATIC[0.000000010000000],MTA[0.581375590000000000],RAY[152.982999580000000000],SOL[7.812740500000000000],SRM[152.056881050000000000],SRM_LOCKED[1.806128850000000000],TRX[0.00003300000000000],USD[330.14385062957199353],USD[300.0000001335366425],USDT[0.000003907151298] |
| 01985820 | SOL[0.000000000071993S3],USD[300.0000001335366425],USDT[0.000003907151298] |
| 01985822 | AKRO[1.000000000000000000],ATLAS[2.000000000000000000],BAO[3.00000000000000000],BNB[0.00000013595369T],KIN[7.00000000000000000],POLIS[0.000529802249000],UBXT[1.00000000000000000],USDT[0.00000004050471532] |
| 01985826 | BTC[0.00000000015200000],FTT[25.000000000000000000],GST[0.070000000000000000],NFT (29116623863483292)[1],NFT (29644756287645202)[1],NFT (313002689000395722)[1],NFT (352420898966449210)[1],NFT (415910811603936607)[1],NFT (423388247554848895)[1],NFT (431885273323818410)[1],NFT (439337049179401227)[1],NFT (440408966929613954)[1],NFT (464355563379504020)[1],NFT (467229750209448648)[1],NFT (472965253126508693)[1],NFT (487913490890803290)[1],NFT (506233264398759183)[1],NFT (520397339513009694)[1],NFT (523429796634886641)[1],NFT (523452769231618521)[1],NFT (537519129837135651)[1],NFT (575653687309724185)[1],SOL[0.00000000050820163],USD[0.000000466783188],USDT[0.000000069700723] |
| 01985829 | SOL[0.00000004461960] |
| 01985831 | BTC[0.336445070000000000],ETH[1.404128040000000000],ETHW[1.603541960000000000],FTT[18.57324999200000000] |
| 01985835 | USDT[100.00000000000000000] |
| 01985838 | SHIB[200000.00000000000000000],USD[0.432815283500000000] |
| 01985841 | USD[30.00000000000000000] |
| 01985850 | BUSD[33506.54372424000000000],FTT[0.041804627180840],USD[0.000000050747200],USDC[1.45707933000000000] |
| 01985854 | USD[2.06838042620000000] |
| 01985859 | AUD[0.000003765736512],FTT[2.49883936000000000] |
| 01985869 | ATLAS[120.00000000000000000],USD[0.159439411637500000] |
| 01985871 | TRX[0.000779000000000000],USD[7.06116926973462750],USDT[0.000000012794771] |
| 01985875 | USD[0.005607370000000000] |
| 01985876 | BTC[0.006398784000000000],CHZ[549.89550000000000000],USDT[93.08785225860678709] |
| 01985878 | TRX[0.000020000000000000],USD[-0.017291117116183],USDT[0.033918580000000000] |
| 01985882 | SOL[3.074112400000000000],USD[147.54301634400000000],USDT[806.68910000000000000] |
| 01985888 | AURY[3.00000000000000000],SPELL[700.00000000000000000],USD[2.09207286075000000] |
| 01985892 | BTC[0.000003495750O],DOT[0.000000000003952],FTM[0.000000035323664],FTT[0.0308086727588606],LUNA2[0.002782899912000],LUNA2_LOCKED[0.006493433127000],LUNC[0.004511900000000],MATIC[0.00000002400000],SOL[0.000000061686030],UNI[0.000000024500000],USD[0.008564338441189052],USDT[0.000000007340101],USTC[0.393930000000000] |
| 01985893 | BNB[0.009997783257914],MATIC[20.68267564480000000],SOL[0.865316342000000000],USD[1.335332764225873|6],USD[0.0000001269064332] |
| 01985898 | TRX[0.000460000000000000],USD[0.0000007261040],USDT[0.000000067088887] |
| 01985901 | USD[0.000018391871617],USDT[0.0000000375749131] |
| 01985904 | ETH[0.00000010805920O],NFT (293656108063635286)[1],NFT (359171060610947650)[1],NFT (424424358381644119)[1],NFT (448265721952494514)[1],NFT (467290359462457959)[1],NFT (505092601646023007)[1],TRX[548.00000100000000],USD[0.129419225698403],USDT[0.0000002882306331],XRP[0.0000000083507631] |
| 01985907 | CEL[117.60000000000000000],USD[2.34904977000000000] |
| 01985909 | USD[0.0000000775000000] |
| 01985910 | BTC[0.014899591115000],ETH[0.000098400000000000],FTT[0.3980400000000000],SOL[0.30927800000000000],USD[0.244658724394183] |
| 01985916 | ATLAS[0.000000003012150],BTC[0.035013398131581],CHZ[0.00000000520822231],ETH[0.440026456100000],ETHW[0.150082716100000],FTT[58.01598441443536],GALA[0.000000002765344O],LUNA2[0.004867724232000],LUNA2_LOCKED[0.001135802321000],LUNC[105.99572000000000000],SOL[1.108004060645915000],USD[523.108960182588256],WAVES[5.49610000000000000] |
| 01985918 | APE[0.000041753000000000],AVAX[0.000836310000000000],BNB[0.000000100000000],BTC[0.007291687990000],BUSD[30.98836440000000000],CRO[0.013684010000000],DOT[0.000097201660106O],ETH[0.00000005400000],FTT[0.000077402987311],MATIC[0.00000080000000],RAY[0.003883000000000000],SOL[0.00078333000000000],USD[119.30578910360500O],USDT[0.00000006000000] |
| 01985919 | ATLAS[10710.00000000000000000],TRX[0.202010000000000],USD[-133.0617918750000000],USDT[0.0110211002500000] |
| 01985920 | BTC[0.000329899155750O],FTT[0.138032454721258O],PUNDIX[90.24000000000000000],USD[-2.3668907325204515] |
| 01985923 | BTC[0.000000003071442O],OMG[0.0000000705089596],USD[0.0765194347991803] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01985924 | ATLAS[840.000000000000000000],DFL[100.000000000000000000],POLIS[13.815736940000000000],USD[0.653753375795627] |
| 01985925 | TRX[0.000133000000000000],USD[0.000000014728530009],USDT[0.000000005362064-4] |
| 01985928 | FRONT[0.000009140000000000],USD[0.000000017344318-6],USDT[0.000000012772596-8],XRP[0.099860640176632-0] |
| 01985937 | HMT[10.000000000000000000],USD[0.29223079466082-58] |
| 01985941 | BTC[0.000074510000000000],BULL[0.055099067633591-2],ETH[0.001000001322175-5],ETHBULL[0.004492300671637-5],USD[0.006531062300000],USDT[0.0043027644750000] |
| 01985946 | CRO[100.000000000000000000],TRX[10.000000000000000000],USD[376.184485073614566-96] |
| 01985952 | ETH[0.000174478856000-0],ETH[0.000174478856000-0],TRX[0.300501000000000000],USDT[1.449205141000000-00] |
| 01985955 | ETH[0.000600000000000000],ETHW[0.000600000000000000],SLRS[325.961240000000000000],USD[-0.392238193903311-6],USDT[0.000000010215771] |
| 01985956 | GOG[13.000000000000000000],IMX[12.100000000000000000],POLIS[5.100000000000000000],SPELL[2600.000000000000000000],USD[0.429757137250000-0] |
| 01985957 | AVAX[0.056235702008312-3],BNB[0.000000067109700],BTC[0.000096484085312-5],CHZ[9.424300000000000000],CRV[0.167331600000000-0],ETH[0.000473786410000-0],ETHW[0.000628966410000-0],FTT[0.030052920000000000],MATIC[0.248259820000000000],NFLX[0.009635200000000000],NVDA[0.075000000000000000],PYPL[0.004810000000000000],SOL[0.003760200000000000],SPY[0.255951380000000000],TRX[0.000000000000000000],TSM[0.074050000000000000],USD[6589.744453319750537],USDT[0.002528147984424-9] |
| 01985962 | BTC[0.499905000000000-0],ETH[10.095711000000000],ETHW[10.095711000000000000],LUNA[230.923499610000000],LUNA2_LOCKED[72.154832410000000-0],LUNC[6733657.144992500000000],MATIC[9.810000000000000000],SHIB[1700000.000000000000000],USD[13711.885873252648316-5],USDT[0.000000005417105] |
| 01985963 | ATLAS[560.000000000000000000],POLIS[22.689570330000000000],USD[0.000000119018400],USDT[0.000000155013535] |
| 01985981 | DOGE[0.000000008800000-0],ETH[0.001000000000000000],ETHW[0.001000000000000000] |
| 01985989 | POLIS[0.098900000000000-0],TRX[0.000010000000000000],USD[21.712302969000000000],USDT[0.000000059833800] |
| 01985999 | USD[8.100000000000000000] |
| 01986006 | USD[0.002979576200000000] |
| 01986010 | TRX[0.709800000000000-0],USDT[0.049483932162500-0] |
| 01986011 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BRZ[0.000000001877082],BTC[0.000000008521250],KIN[3.000000000000000000],POLIS[0.000000023915793] |
| 01986017 | ETH[0.000000079283328],GBP[0.000000054808935],SOL[0.000000065926240],USD[0.000000102066449],USDT[0.000000371376732-6] |
| 01986018 | USD[0.000000008849716] |
| 01986028 | TRX[0.290713000000000000],USD[0.000000060654367],USDT[0.000000153820872] |
| 01986029 | TRX[0.000001000000000000],USD[0.036076121279709-8] |
| 01986031 | USD[0.111968250000000000],XRP[730.094270000000000-00] |
| 01986047 | BCH[0.004749800000000-0],LTC[0.000000003680654] |
| 01986057 | AVAX[0.017391868277200],BTC[0.000092714972674],DAI[0.000000023929218],ETH[0.000000357629369],ETHW[0.000000094014590],FTT[44.064116344270842-9],FXS[79.700000000000000000],LUNA[5.852425000716000-0],LUNA2_LOCKED[13.655658331338000-0],LUNC[0.000000005950370-0],NFT(357157595869606117)[1],SOL[0.000000510731876],STETH[0.189866823858567-7],TRX[2.000292169595200],USD[1.801279360694801],USD[0.074687744790906-9],USTC[0.504571883727050-0] |
| 01986059 | BAO[4.000000000000000000],DOT[0.000099400000000-0],KIN[3.000000000000000000],RSR[1.000000000000000000],USD[0.000000070608523],USDT[0.000002295249-3],XAUT[0.000004532412416230] |
| 01986063 | BTC[0.000055149414880-0],ETH[0.005712200000000000],ETHW[0.005712200000000000],SOL[0.004261700506523-1],USD[0.004304954385501] |
| 01986064 | INDI_IEO_TICKET[0.000000000000000],NFT (302904805588788593)[1],NFT (324767052681995619)[1],NFT (349726017004120094)[1],NFT (366331883522865916)[1],NFT (435626072782672917)[1],NFT (481797208466427898)[1],NFT (502444452379394260)[1],SRM[3.600417200000000],SRM_LOCKED[23.759958280000000-00],USD[2090.731865973730838360000000000000000],USD[11015.708393720000000] |
| 01986065 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.012176650000000-0],FTM[126.000000000000000000],USD[0.000129605738773],USDT[0.000000005840744-0],YGG[161.349775830000000-0] |
| 01986070 | USD[8.186643090000000000],USDT[2.540000000000000000] |
| 01986073 | USD[1.300000000000000000] |
| 01986085 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000010000000000000],USD[0.000000063355003],USDT[0.000000036630015] |
| 01986088 | AVAX[0.050000000000000-0],ETH[0.000000813781231],ETHW[0.000864080109568-7],GENE[0.096542000000000-0],NFT (317822411437719009)[1],NFT (324435092322631571)[1],NFT (345379313603804012)[1],NFT (492552765147721488)[1],NFT (596652362554013351)[1],SOL[0.000001000000000000],TRX[0.000001000000000000],USD[5.027547887551289],USDT[0.006998057104732-2] |
| 01986089 | ATLAS[150.000000000000000000],TRX[0.000010000000000000],USD[0.000000037500000],USDT[0.000000009778747-0],VGX[10.000000000000000000] |
| 01986091 | COMP[0.000000090000000-0],FTT[0.000000073891532],TRX[0.001585000000000000],USD[0.000000256510237],USDT[1875.832146367564755-7] |
| 01986097 | SRM[0.000000010000000] |
| 01986100 | USD[4.300000000000000000] |
| 01986105 | BTC[0.001364875342840-0],DOGE[42.286971481202250-0],USD[0.031182840865759-2] |
| 01986113 | USD[0.000000106216882],USDT[0.000000009280-50] |
| 01986114 | ETH[0.001563464000000-0],ETHW[0.001563464000000-0],FTT[7.397372000000000000],LINK[7.300000000000000000],MANA[103.000000000000000],TRX[0.000001000000000000],USD[324.874737853026206],USDT[0.000000101490624] |
| 01986115 | POLIS[52.101910100000000-0],SPELL[3580.616397680000000],TRX[0.000001000000000000],USDT[0.000000043594761] |
| 01986116 | AURY[2.000000000000000000],USD[8.64751635250000-0] |
| 01986117 | BNB[0.000000012628200],BTC[0.000000009879200],DOGE[0.000000009051400],ETH[0.000000094852800],LTC[0.000000064084400],MATIC[0.000000005828142-9],SOL[0.000000100000000],TRX[0.000000035250016],USD[0.000000163609228],USDT[0.000000001103209] |
| 01986119 | ETH[0.670334100000000-0],ETHW[0.670334100000000-0],TRX[0.000001000000000000],USD[-753.505113458181239500000000],USDT[1114.250750000000000-00] |
| 01986121 | AKRO[3.000000000000000000],ATLAS[1770.647703080000000],BAO[3.000000000000000000],BF_POINT[100.000000000000000],CAD[0.338409983778135-6],ETH[0.000000010000000],KIN[4.000000000000000000],LUNA[0.008854832172000-0],LUNA2_LOCKED[0.020661275070000-0],LUNC[1928.528165842763795-4],MATIC[0.000000027910935],SAND[0.000000029161923],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000095973358],USDT[2.184557700081170],XRP[147.975462420000000-0] |
| 01986122 | AUD[0.000004993493570],BTC[0.000000006355200],COMP[0.002878556000000],USD[0.072411886838824],USDT[0.065336704253708] |
| 01986125 | AUD[-0.000000111753409],BTC[0.000000003600000-0],ETH[0.553735680000000-0],ETHW[0.028500008938625],FTT[0.043649934787796],LUNA2[17.045464170000000-0],LUNA2_LOCKED[39.772749730000000],TRX[0.000000050625681],USD[0.000004976701275],USDT[0.000000061493904] |
| 01986127 | SOL[18.773243404929893-2] |
| 01986130 | TRX[0.000001000000000000] |
| 01986132 | BTC[0.011085725000000],ETH[0.004418034872648-4],FTT[1.099886000000000000],LUNA[20.032407769320000],LUNA2_LOCKED[0.075618128410000],SOL[5.547295620469618],TRX[0.000002000000000],USD[-71.725957779087107000000000],USDT[6.415505873981100] |
| 01986136 | AAVE[0.000000086718664-3],AGLD[0.000111070000000],AKRO[6.000000000000000],ALPHA[1.008667480000000-0],AUDIO[0.001542600000000],BAO[19.000000000000000],BTC[0.000000014278038],DENT[10.000000000000000000],DYDX[0.000000770000000],ETH[0.000000009131030-7],FTM[0.000000064024556],KIN[29.000000000000000],REN[8.000000000000000],RSR[8.000000000000000],SHIB[0.000000048420806],TRX[11.088059930000000],USD[0.000314878868291-5],XRP[0.000000093820966],YFIB[0.000000010000000] |
| 01986137 | BAO[3.000000000000000000],KIN[508705.639214220000000],MNGO[87.218853660000000],RAY[8.805566130000000],RSR[1.000000000000000000],SOL[0.294027090000000],UBXT[1.000000000000000],USD[0.155338000003834],USDT[0.000000122518912-0] |
| 01986138 | DFL[14737.339430000000000],FTT[2.588334000000000000],GENE[68.687599650000000],IMX[0.074350000000000],MANA[795.729972000000000],SOL[0.008842000000000],USD[5.097001509231250-0] |
| 01986153 | ATLAS[60.000000000000000000],TRX[0.315154000000000-0],USD[0.372546018750000-0],USDT[0.000000119712260] |
| 01986155 | AXS[0.000001000000000-0],BAO[4.000000000000000],CAD[0.000007338181314-4],ETH[0.000000097552147],KIN[1.000000000000000],NFT (310236272954524630)[1],NFT (379327275681957071)[1],SECO[0.000009424194850-1],SHIB[0.579869974795261-6],SOL[0.000003200000000],USD[0.000001054085347318] |
| 01986158 | FTM[0.000000063903312],USD[0.000000081591056] |
| 01986161 | FTT[0.087108038182872-9],LUNA[0.042209171930000-00],LUNA2_LOCKED[0.984880678300000-0],SOL[0.000000652686894],TRX[0.000014000000000-0],USD[0.074370260634302-7],USDT[0.000000192938328] |
| 01986165 | FTT[0.045937330000000-0],USD[0.000000074193944],USDT[0.000000026371486] |
| 01986177 | BTC[0.000026360000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01986180 | BTC[0.0000000003199625] |
| 01986186 | POLIS[19.800000000000000],USD[0.7608048648099368] |
| 01986188 | USD[25.294032528863679B],USDT[44.356209894000000] |
| 01986190 | TRX[0.000001000000000] |
| 01986198 | AKRO[0.000289430000000],AUDIO[1.000000000000000],BAO[3440.758678800000000],KIN[0.101561260000000],SUSH[5.856805270000000],TRX[2.000000000000000],USD[0.000000010785732],USDT[0.000000000870832699] |
| 01986200 | ALICE[0.058679900000000],APE[0.061126000000000],AVAX[0.014476897628000],AXS[0.026959974000000],ETH[0.000000029000000],FTT[0.078302000000000],MX[0.017060250000000],LUNA2[0.007117340076000],LUNA2_LOCKED[0.016071268400000],LUNC[0.007378386065340],MANA[0.507425000000000],NFT[494914150226828277],NFT[513803196087135613],SAND[0.746265050000000],SOL[0.000941635000000],STG[0.328483000000000],USD[0.000000049325611],XPLA[9.456695000000000] |
| 01986205 | USD[0.492104720000000] |
| 01986212 | BTC[0.000000010000000],ETH[0.000070870000000],ETHW[0.000670860011806],LUNA2[0.000266674642000],LUNA2_LOCKED[0.006222408319000],LUNC[58.068964800000000],MATIC[0.000000100000000],SOL[0.000000046565620],TRX[0.000290000000000],USD[0.003788664780248],USDT[0.163508744564803] |
| 01986216 | SOL[108.643141600000000],USD[1.424470736995174],USDT[0.736555013108828] |
| 01986218 | AURY[26.000000000000000],POLIS[63.998560000000000],SHIB[99980.000000000000000],SPELL[399.860000000000000],USD[0.426751337000000],USDT[0.000000007253020] |
| 01986224 | ATLAS[11292.498754430000000],JOE[2287.801083490000000],SOL[0.000000093429538],TRX[0.000001000000000],USDC[780.000000000000000],USDT[0.000000167364111] |
| 01986225 | USD[20.000000000000000] |
| 01986228 | FTT[0.044436280000000],USD[0.000000055367067],USDT[0.000000017371106] |
| 01986232 | XRPBEAR[2.000000000000000],XRPBULL[1.000000000000000] |
| 01986233 | ATLAS[2.967461662142800],SOL[0.009235720000000],USD[1.378854487349776] |
| 01986234 | ATLAS[0.000000014293200],DOGE[0.000000017866931],RAY[0.000000005960000],SHIB[0.000000098712676],USDT[0.000000008300772] |
| 01986235 | APE[0.078814260000000],BNB[10.068080000000000],BTC[0.398971904530849],ETH[0.006416160000000],ETHW[0.006416160000000],FTT[18.096380000000000],LOOKS[0.229367060000000],SAND[0.785587370000000],SOL[118.475474160000000],TRX[0.000916000000000],USD[0.480914814175054],USDT[2548.517972490280726],XRP[0.257643000000000] |
| 01986237 | AURY[13.519656720000000],FTT[1.004493990000000],GODS[40.164501050000000],SOL[2.333955390000000],SPELL[19848.603512175280759J],USD[0.000003968844753] |
| 01986238 | ADABULL[0.999810000000000],BTC[0.011097891000000],CRO[2449.534500000000000],ETH[0.148971690000000],ETHW[0.148971690000000],SAND[83.984040000000000],SOL[0.000000034673394],USD[0.506363570029256],XRP[202.961430000000000] |
| 01986241 | AAPL[0.000000097184000],AAVE[0.000000012890396],AMZNPRE[0.000000045776000],APE[0.000000046320000],AUD[0.000000081621587],AXS[0.000000008203700],BNB[0.000000071596500],BTC[0.000000087765000],DOT[20.559766469819760],ETH[0.000000026818400],ETHBULL[0.001243180000000],ETHW[0.429058237388800],EUR[0.000000093077700],FB[0.000000077007600],FTM[304.666792271394700],GBP[0.000000008634800],GOOGLPRE[0.000000041500000],HTD[0.000000002591200],LINK[0.000000006585730],MATIC[172.729916735304610],MRNA[0.000000027500300],NFL X[0.000000075959400],NVDA[0.000000042733600],OKB[0.000000093513200],OMG[0.000000028560800],PERP[0.000000065321594],PFE[0.000000067833500],PYPL[0.000000038147900],RAY[0.000000078534030],RUNE[0.000000021124000],SOL[0.000000017620000],SPELL[0.000106150000000],SPY[0.000000070601000],SRMD[0.00082484000000000],SRM_LOCKED[0.478594160000000],SUSHI[32.197546143850720],TWTR[-0.000000039782400],UBER[0.000000006196000],USD[0.000354451445260],USDC[1473.156668910000000],USDT[0.000000022224809],XRP[92.950723108840390],ZM[0.000000091166700] |
| 01986246 | USDT[43.808028024805348] |
| 01986248 | BIT[88.966090000000000],BTC[0.000000090000000],DFL[509.927325000000000],ETH[0.000000066860000],ETHW[9.216133008770542J],FTT[0.000000052285000],MATIC[0.000000000000000],SGD[0.000000020565009],TRX[0.000070000000000],USD[1004.334383758369129],USDT[0.000000003000000] |
| 01986250 | BNB[0.000000008489061],ETH[0.000000013843933],FTT[6.513840640000000],RUNE[0.000000047286040],SOL[0.000000050710226],USD[-0.078212419895738],USDT[0.0853145068963256] |
| 01986252 | FTT[0.000070242791810],USD[0.046118073172500],USDT[0.000000078401020] |
| 01986254 | BCH[0.000268130000000],USD[0.659750220450000] |
| 01986256 | BNB[0.000000015181570],BTC[0.000000070285531],CAD[0.000000049792000],CRO[0.000000173357950],CUSDT[0.000000005830300],DOT[0.000000014468025],EUR[0.000000012345220],FTT[25.000000035720925],GBP[0.000000078665500],LUNC[0.000000004004027],MOB[0.000000021348000],RAY[0.000000062012975],SOL[0.000000000394881],SRMD[0.000010930000000],SRM_LOCKED[0.004965200000000],SUSHI[0.000000010000000],USD[1.483995623748224G],USDT[0.000000487038531],USTC[0.000000028400000],WBTC[0.000000160810316] |
| 01986259 | USD[0.167806484290700],USDT[0.000000003546480] |
| 01986260 | ATLAS[209.952000000000000],BRZ[0.216574410000000],POLIS[7.898180000000000],USD[0.174038616382039] |
| 01986265 | FTT[0.098540000000000],POLIS[0.090940000000000],USD[0.000000094436306] |
| 01986266 | BTC[0.000044699750440S],ENS[0.000000001000000],FTT[25.063158634187189B],NFT[290357795685543546][1],NFT[317339330930511495][1],NFT[335819173088656651][1],NFT[349167415081222761][1],NFT[415641274490453850][1],NFT[418515866017444032][1],NFT[425247143173277136][1],NFT[480026702907186417][1],NFT[542289730460005601][1],NFT[545515558473826867][1],NFT[553863840515752673][1],NFT[560287508433408970][1],NFT[567548752683834539][1],TRX[0.000000100000000],USD[0.094170188331432],USDT[0.000000029000000] |
| 01986267 | ATLAS[0.702878280000000],AUD[0.045668177754961],BAO[1.000000000000000],RUNE[46.507099120000000],SAND[78.441049760000000],UBXT[1.000000000000000] |
| 01986268 | USD[8.508948368529161U] |
| 01986272 | USD[0.000014722454655U],USDT[0.076654570500000] |
| 01986275 | SGD[0.000000100000000],USD[-3.119362436173132],USDT[14.895038945806558S] |
| 01986279 | FTT[0.098052500000000],SHIB[47499936.368000000000000],USD[53.186764112479290] |
| 01986282 | USD[30.000000000000000] |
| 01986284 | FTT[150.470000000000000],SOL[38.130432600000000] |
| 01986292 | KIN[100328999.999830000000000],SLND[231.407977000000000],SOL[58.594229480000000],USD[0.6763629460000000] |
| 01986299 | POLIS[7.398600000000000],USD[0.043039645000000],USDT[0.000000004038184489] |
| 01986302 | BTC[0.000069800000000],SOL[0.000132110000000],USD[0.236042280000000] |
| 01986306 | APE[0.163597250000000],AUD[5.857464784307231 4],AVAX[0.000000026426571],BTC[0.000000007500000],ETH[0.000905000000000],ETHW[0.000905000000000],FTT[0.998955000000000],LUNA[0.006723885846324 4],LUNA2_LOCKED[0.015689069697568],LUNC[0.016982700000000],PAXG[0.000200000000000],USD[8.415517710000000],USDT[0.000000000282450] |
| 01986311 | ATLAS[415.334179262537114 2],TRX[9.941218636514954 1],USD[0.305450013011960B],USDT[0.000000000429242] |
| 01986312 | USD[0.000000060204112],USDT[0.000000030471346] |
| 01986315 | BTC[0.008437300000000],NFT[306251654329967669][1],NFT[360789121895028295][1],NFT[488810182027127362][1],OXY[3373.269130350000000],USD[8.398127130000000] |
| 01986321 | CRO[4069.226700000000000],MATIC[5861.800000000000000],SOL[19.716383560000000],USD[10000.396000000000000],USDT[7984.000000000000000] |
| 01986326 | GBP[0.000749112627904],USD[0.000000096153719],USDT[0.000000029528913],XRP[0.000000026900255] |
| 01986328 | AAVE[1.000002910000000],LTC[2.004745300000000],MKR[0.239509600000000],ROOK[4.365310940000000],USDT[0.009008712736874 2] |
| 01986331 | GOG[213.957200000000000],IMX[0.900000000000000],SPELL[5000.000000000000000],USD[0.464497048500000],USDT[0.000000006405683 6] |
| 01986333 | ETHBULL[0.029627110000000] |
| 01986334 | ATOMBULL[0.713508000000000],DOGEBULL[3.672000000000000],ETHBULL[0.028461418000000],XLMBULL[0.061111100000000],XRPBULL[4303 45.740659600000000],ZECBULL[0.011449210000000] |
| 01986338 | FTM[0.420000000000000],TRX[0.000001000000000],USD[0.000000009663025],USDT[0.000000039136753] |
| 01986344 | BTC[0.000060667150000],USD[12.240832454316319B] |
| 01986345 | TRX[0.000001000000000],USD[-0.043921686307590],USDT[4.000000000000000] |
| 01986348 | AGLD[9.400000000000000],ATLAS[1279.994300000000000],AURYD.127178800000000],BRL[522.370000000000000],BRZ[-2.042503700111743 11],BTC[0.000000006000000],CRO[99.996200000000000],ETH[0.000955160000000],FTM[0.000004970000000],GENE[19.999563000000000],GOG[237.979290000000000],POLIS[16.798575000000000],SPELL[99.677000000000000],USD[133.720999902701792 22],USDT[0.009449798050000] |
| 01986349 | USD[0.000040231182845] |
| 01986350 | AUD[0.000000122252135],TRX[0.000001000000000],USD[0.0073754547331587],USDT[19.759169526765804 8] |
| 01986358 | FTT[0.100000000000000],KNC[0.100000000000000],STEP[0.087175000000000],TRX[0.000001000000000],TULIP[0.099316000000000],USD[0.000000107970298],USDT[103.025660940656254 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01986361 | BTC[0.01241993442210459],ETH[0.000000006669400],ETHW[0.000000052729500],LINK[0.000000081730300],SHIB[877808.988764040000000],SOL[20.578161949283240],USD[0.00000011094217],USDT[0.000000405978003] |
| 01986362 | BRZ[0.1450533600000000],USDT[0.000000022093680] |
| 01986382 | LUNA2[0.006368055255000],LUNA2_LOCKED[0.014858795590000],USD[0.028110412919000] |
| 01986383 | ATLAS[1576.794835677423573],POLIS[25.476960000000000],USD[0.000000005474520],USDT[0.000000099472260] |
| 01986390 | AKRO[1.000000000000000],ALPHA[1.000015680000000],AUDIO[1226.310457790000000],AVAX[76.736049230000000],BAO[2.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],GALA[2503.164782340000000],KIN[2.000000000000000],MANA[987.341443450000000],MATH[1.000000000000000],RSR[1.000000000000000],SGDJ[26.992392329858960],SOL[143.994755080000000],SUSHI[1.071379270000000],SXPI[0.258045500000000],TOMO[1.025495500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[122.717749543756360] |
| 01986391 | FTT[0.028147302670698 9],POLIS[0.076000000000000],USD[0.000000162041844],USDT[0.000000000590808] |
| 01986393 | ATLAS[753.266729480000000],USD[0.000000012096520] |
| 01986399 | FTT[1.011150510000000] |
| 01986403 | USD[0.0000000050000000],USDT[0.000000004335980] |
| 01986405 | LUNA2[0.195662019600000],LUNA2_LOCKED[0.456544712400000],LUNC[42605.816714200000000],USD[0.0010526412336000] |
| 01986411 | TRX[0.000010000000000],USD[2.359129510750000],USDT[0.000000088606936] |
| 01986413 | ATLAS[100.000000000000000],USD[0.277816856191 3590],USDT[0.000001041231421] |
| 01986414 | SOL[0.000000079041566],TRX[0.000001000000000],USDT[0.250000969443 7922] |
| 01986419 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000022002996],USDT[0.000000007376463] |
| 01986420 | BTC[0.000000000000000],ETH[0.000000004955208 0],TRX[0.000001000000000],USD[0.000000104957805],USDT[0.000000013949718] |
| 01986422 | USD[0.000000039830288],USDT[0.000000079653633] |
| 01986433 | BTC[0.046800000000000],ETH[1.010000000000000],ETHW[1.010000000000000],FTT[25.097277670000000],LUNA2[0.054567053260000],LUNA2_LOCKED[0.012732312430000],LUNC[1188.209073228994 0600],NFT [32395472844651 7773][1],NFT [36065389900915 6340][1],NFT [39092776101632392 6][1],NFT [40250571704270878 2][1],NFT [43204275980218741 7][1],PAXG[0.010000000000000],SOL[45.506100000000000],USD[0.000000334616199 5],USDC[0.083916380000000] |
| 01986435 | ETHBULL[0.252900000000000],FTT[0.098670000000000],MNGO[9.927800000000000],TRX[0.000030000000000],USD[0.000000012721810 4],USDT[132.662394391370155] |
| 01986441 | AURY[26.996000000000000],GENE[15.100000000000000],POLIS[109.700000000000000],SPELL[41200.000000000000000],USD[1.357067453750000] |
| 01986444 | AVAX[0.0000000492 12482],BNB[0.000000010000000],BTC[0.000000016000000],DFL[0.000000012300000],EDEN[0.000000010000000],ETH[0.000000101500000],FTT[0.000000100059518],SOL[0.000000041616960],USD[0.000000098606411],USDT[0.000000041028728] |
| 01986454 | USD[0.455623787500000] |
| 01986455 | BCHBULL[97652.396270000000000],BEAR[323.850000000000000],BTC[0.000015400000000],BULL[16.260249053700000],ETH[0.000616280000000],ETHBULL[0.001472114000000],ETHW[0.000616280000000],USD[1.260108624325000 0],XRPBULL[90.414400000000000] |
| 01986456 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000031145504575] |
| 01986459 | BTC[0.000000093161810],CAD[0.000000026450837 9],COPE[0.000000012560520],IMX[0.008431510000000000],KIN[1.000000000000000],USDT[0.005346451276638 0] |
| 01986463 | USD[0.741162042500000],XRP[7.000000000000000] |
| 01986464 | BTC[0.022063448022000 0],ETH[0.158000000000000],ETHW[0.158000000000000],SHIB[7100000.000000000000000],SNX[0.086662000000000],SOL[7.296465810000000],USD[2.135243381448 7479] |
| 01986467 | USD[0.206682932017 0060] |
| 01986468 | BTC[0.000051654292 0310],USD[2.812836682394 3986],USDT[0.000095458675671 4] |
| 01986474 | AURY[14.443677980000000],GOG[54.267503660000000],SOL[0.170000000000000],USD[0.000000067519036] |
| 01986475 | ETH[0.000000075219700],USD[0.000027920616 5226] |
| 01986480 | BTC[0.305731180000000],SOL[63.319049494 96000000],UBXT[1.000000000000000] |
| 01986483 | ATLAS[2000.175742870000000],BRZ[0.000000055220 2484],POLIS[3.100000003635 3406],USD[0.000000018749751] |
| 01986484 | NFT[0.000000100199700],NFT [3355489441111 70081][1],NFT [48234211361876319 7][1],NFT [512137872217597809][1],TRX[0.000000068188900],USD[0.000000008043204] |
| 01986486 | USD[0.000000012836792 6],USDT[0.000000000832312] |
| 01986492 | BCH[0.064489060000000],DOGE[151.445371650000000] |
| 01986494 | AAVE[1.703754950000000],AUD[0.123725578427301],AVAX[1.403371130000000],BNB[0.000006400000000],BTC[0.005183158420 5397],COMP[1.142226080000000],CRV[3.112300700000000],ETH[0.056723590000000],ETHW[0.073925510000000],FTT[25.000028760000000],GALA[349.531550810000000],LTC[0.799440040000000],LUNA2[3.869341800000000],LUNA2_LOCKED[166.690052400000000],MANA[47.885115180000000],MKR[0.118734690000000],SAND[31.610080400000000],SHIB[666642.759483970000000],USD[6.879078907448 7300],USTC[10460.424344080000000],XRP[0.011408560000000] |
| 01986500 | ATLAS[75.545944090000000],USDT[0.000000000914 3998] |
| 01986503 | USD[3.124793997187 50000] |
| 01986504 | USD[1488.844480500000000] |
| 01986508 | USD[6.895887563404568200000000000],XRP[2.513103848 2950653] |
| 01986510 | USDT[1.053356420000000] |
| 01986513 | AVAX[1.000000000000000],BNB[1.000000000000000],BTC[0.000000040000000],ETH[0.000031900000000],ETHW[0.000031900000000],FTT[235.546641320000000],NFT [331020141288286401][1],NFT [335844911321151902][1],NFT [376098597760347983][1],NFT [389073537185937644][1],NFT [547300609615618052][1],USD[32569.803934374832181 7],USDC[1.000000000000000],USDT[1091.756046562797 8808] |
| 01986514 | STARS[0.999800000000000],USD[1.959876282600000],USDT[0.000000571239673] |
| 01986520 | BNB[0.000000404448272],BTC[0.000000087442 6340],ETH[0.000000053437 11],USD[0.0609923233690885],USDT[0.000000006941 0844] |
| 01986522 | USD[0.000000001424042 4] |
| 01986528 | BNB[0.000000058041386],ETH[0.000000072100336],ETHW[0.000000004091 1096],FTT[150.362733658934 0192],GALA[0.000000001750000],IP3[0.000000079200000],LINK[0.000000040806250],LUNA2[0.052946815630000],LUNA2_LOCKED[0.123542569800000],LUNC[11707.745063150000000],MATIC[0.000000064737378],NEAR[0.000000420458270000000000],SAND[0.000000002688662],SOL[0.000000112774035],SRM[6.731444140000000],SRM_LOCKED[30.734444140000000],USD[96.962966600000000],XRPBEAR[2444617 4.11491260000000000] |
| 01986534 | SHIB[0.000000038039914],ETH[0.000000003708916 0],MATIC[0.000000004098158],SOL[0.000000043263144],USD[0.000000007838000],USTC[0.000000000000436] |
| 01986535 | AKRO[1.000000000000000],AUD[1.043514982476929 0],BF_POINT[100.000000000000000],DOGE[1.000000000000000],FIDA[0.339678280000000],FTM[11.279897440000000],GRT[1.000182600000000],KIN[4655.304877880000000],SECO[1.079891760000000],SHIB[130625.840736450000000],SXP[1.032316670000000],TRX[2.00000000000000000],UBXT[1.000000000000000],USD[0.001741900007660],USDT[12.103469254706184] |
| 01986547 | BNB[0.000000870000000],ETH[0.000932500000000],USD[3.814369947597810],USDT[0.000000026375443] |
| 01986550 | LUNA2[0.517864062900000],LUNA2_LOCKED[1.208349480000000],LUNC[112765.990000000000000],USD[0.297716224755652],USDT[0.000005773720 1562] |
| 01986556 | TRX[0.000001000000000],USD[0.000000746947896],USDT[0.000000034924534] |
| 01986558 | POLIS[0.057800000000000],USD[529.661174607500900400000000] |
| 01986559 | USD[30.000000000000000] |
| 01986562 | BAT[1.014726340000000],CHZ[125.833991740000000],ETH[0.359638310000000],ETHW[0.359487430000000],FTM[244.927842490000000],LINK[11.615840260000000],SHIB[3326754.264866860000000],SOL[43.669145420000000],TRX[5.000000000000000],USD[215.912330269631 7826] |
| 01986565 | BTC[0.823119792245591],GBP[0.000592037580786],NFT [569746079347325224][1],SOL[0.000004030000000],USD[2.640731928723 7259] |
| 01986569 | ETH[0.000000100000000],FTT[0.000000000181868 6],USD[0.000272099754563],USDT[0.000000108967783] |
| 01986570 | FTT[12.45336000000000 0] |
| 01986573 | TRX[0.0000004000000000],USDT[0.000000384230206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01986576 | ATLAS[3299.690300000000000],PAXG[0.932051933000000000],POLIS[58.396599000000000000],TRX[175.966580000000000000],TULIP[14.998100000000000000],USD[24.980133276906176411845] |
| 01986577 | ATLAS[259.988000000000000000],CEL[5.179780000000000000],FTT[0.300000000000000000],TRX[0.500248000000000000],USD[0.795243764500000000] |
| 01986583 | NFT (535144276852724724)[1],NFT (564631924321532031)[1],USD[30204.556444836574912] |
| 01986584 | TRX[0.000001000000000000] |
| 01986587 | TRX[0.000770000000000000],USD[0.000000007084665],USDT[0.000000005679234000] |
| 01986589 | TRX[0.000001000000000000] |
| 01986595 | POLIS[154.266290111174812000],TRX[0.000001000000000000],USDT[0.000000423652376] |
| 01986599 | USDT[0.079321022000000000] |
| 01986602 | POLIS[0.099829000000000000],USD[0.002231160758140],USDT[0.000000004500000000] |
| 01986609 | INDI_IEO_TICKET[1.000000000000000000],NFT (293772326670115877)[1],NFT (397241418011359027)[1],NFT (443509562518349887)[1],NFT (510202756103232925)[1],NFT (542411115082903463)[1],USDT[0.000000169128100] |
| 01986610 | BAO[8620.748449340000000000],CQT[16.519385740000000000],DENT[1.000000000000000000],ETHW[4.042316620000000000],RSR[123.341088600000000000],SHIB[103645.855137670000000000],TRX[18.612296340000000000],UBXT[187.719300130000000000],USD[92.302945251589045] |
| 01986612 | AGLD[83.200000000000000000],ATLAS[1410.000000000000000000],USD[0.250508659500000000],USDT[0.000000009097548] |
| 01986618 | FTT[0.045583476074148],USD[0.006662523127440],USDT[0.000000040924700] |
| 01986621 | BRZ[0.003819395815198],BTC[0.000099442000000000],ETH[0.000099640000000000],ETHW[0.000096400000000000] |
| 01986627 | BTC[0.000000005609679],ETH[0.000000005000000000],NFT (304134172546270761)[1],NFT (368801903123447669)[1],NFT (389179135843111041)[1],NFT (441608018391003663)[1],NFT (448332346197865432)[1],SUN[3030.257000000000000000],TRX[917.302163313832462437],USD[1120.209352397406262319],USDT[0.000000024485162] |
| 01986634 | USD[0.000053112832131] |
| 01986636 | USD[2.155636113271042],USDT[-0.000000033903704] |
| 01986637 | COPE[201.708589000000000000],RAY[2.107600000000000000] |
| 01986641 | TRX[0.000010000000000],USD[0.000000029323451],USDT[0.000000063559774] |
| 01986647 | BNB[0.000000070831720],ETH[0.000000089877908],USD[0.000000261088362] |
| 01986652 | ATLAS[8300.000000000000000000],POLIS[114.700000000000000000],USD[0.010919853500000000] |
| 01986654 | POLIS[8.900000000000000000],USD[0.671628187025000000] |
| 01986659 | SOL[0.581300670000000000],USD[1.465810337000000000] |
| 01986660 | TRX[0.000001000000000000],USDT[0.000000053546071] |
| 01986661 | INDI_IEO_TICKET[1.000000000000000000],NFT (415593761491828025)[1],NFT (446580082860702096)[1],NFT (479908088657483892)[1],NFT (502038331239828982)[1],NFT (505073255788417920)[1],USDT[0.000000007000000000] |
| 01986662 | ATLAS[8.575382030000000000],KIN[1.000000000000000000],LUNA2[1.722466371000000000],LUNA2_LOCKED[3.876656305000000000],LUNC[375255.671097030000000000],TRX[1.000000000000000000],USD[0.000000048965001] |
| 01986664 | SOL[0.168135950000000000],USD[-0.930312003174769] |
| 01986666 | USD[0.000000066411752],USDT[162.539651313126176] |
| 01986667 | INDI_IEO_TICKET[1.000000000000000000],USDT[0.000000077500000] |
| 01986669 | TRX[0.769230000000000000],USD[0.362970688500000000] |
| 01986672 | BTC[0.426043930000000000],ETH[2.900406670000000000],ETHW[2.900406670000000000],USD[189.172008223216024300000000000] |
| 01986675 | BAO[1.000000000000000000],BTC[0.010906700000000000],ETH[0.121050100000000000],LUNA2[0.175380305900000000],LUNA2_LOCKED[0.408716713900000000],USD[0.005112500832817],USDT[130.250855915722665],XRP[59.270107900000000000] |
| 01986676 | USD[2.072922471044170500] |
| 01986677 | FTT[0.097948000000000000],USDT[0.000000000540000000] |
| 01986682 | CEL[0.022600000000000000],USD[0.008551255517100007] |
| 01986684 | CEL[509.421524190000000000],USD[0.088652640000000000],USDC[10306.325612050000000000] |
| 01986685 | AVAX[0.000000000798365],BNB[0.000000010997926],ETH[0.000000005615064],FTM[-0.000000000635878],MATIC[0.000000006921203],SOL[0.000000132606307],USD[0.000000714063410],USDT[0.000001759223085] |
| 01986689 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 01986694 | TRX[0.000099000000000000],USDT[0.095849090000000000] |
| 01986696 | ATLAS[117197.398551763700000],USD[-0.024650374313352],XRP[0.320189000000000000] |
| 01986698 | SHIB[2700000.000000000000000] |
| 01986699 | DENT[588456.000000000000000000],ETH[0.841700000000000000],ETHW[0.841700000000000000],REEF[109886.900000000000000000] |
| 01986700 | TRX[0.000010000000000],USD[0.000000009507342],USDT[0.000000007106539] |
| 01986702 | BTT[2.601000000000000000],ETH[0.000000002784840],LUNA2[5.378509879000000000],LUNA2_LOCKED[12.549856380000000],LUNC[0.000000010000000],USD[0.000000014375573],USDT[0.000000030440159] |
| 01986707 | ADABULL[2662.824034000000000000],ATOMBULL[7753.035390300000000000],DOGEBULL[8951.750762000000000000],ETCBULL[3.030000000000000000],GRTBULL[9.436000000000000000],KNCBULL[591.940000000000000000],MATICBULL[6.085200000000000000],SXPBULL[36851.600000000000000000],THETABULL[42.222540000000000000],USD[0.016857583727432],USDT[16.606798631526701],VETBULL[855.094000000000000000],XRP[0.403967000000000000],XRPBULL[392.208000000000000000],XTZBULL[271.760000000000000000],ZECBULL[1.908800000000000000] |
| 01986708 | TRX[0.271937000000000000],USD[0.000004147130025],USDT[0.000006385239483] |
| 01986710 | TRX[0.000001000000000000],USD[0.000000094096061],USDT[0.000000001664340] |
| 01986713 | LTC[0.002604000000000000],USD[1.124497500000000] |
| 01986725 | BULL[0.000000037975840],DOGEBULL[8.411289479518778],FTMBULL[0.206192298005478],FTM[0.000000007636751],USD[0.023523327179172],USDT[0.000000133506390],VETBULL[3121.493919882679492] |
| 01986726 | BNB[0.000000006133166],BTC[0.000000010000000],ETHW[0.009578400000000],LUNA2[0.000000131250166],LUNA2_LOCKED[0.000000306250388],LUNC[0.002858000000000],SGD[0.039020190000000],SOL[59.640000000000000000],USD[0.074218120416826],USDT[0.001417260000000000] |
| 01986730 | MER[16666.000000000000000000] |
| 01986733 | ATLAS[458.499244965246772] |
| 01986734 | USD[0.095772262567500],USDT[0.001723000000000000] |
| 01986743 | SOL[0.007988170000000000],USD[6.921265047455151] |
| 01986744 | TRX[0.000000063454400] |
| 01986748 | ATLAS[0.000000086703678],EUR[0.000000013716473],GBP[0.000000036309785],USD[0.000000108212559],USDT[9.106536280739669] |
| 01986749 | TRX[0.000010000000000],USD[145764489625000],USDT[0.000000006846176],KIN[1.000000000000000000],MTA[0.001268596609300],SHIB[6.210031552353561],SLP[164.162041350000000000],SPELL[9.362488400000000000],USD[0.000000092303903] |
| 01986750 | AKRO[1.000000000000000000],BNB[0.000000013856488],DOGE[0.000141477500000000],ETH[0.000000067846176],KIN[1.000000000000000000] |
| 01986758 | USD[26.462158490000000000] |
| 01986759 | BULL[0.000005276000000],ETHBULL[0.000079620000000],MATICBULL[0.001475592645100],TRX[0.000001000000000000],USD[0.027483741027881],USDT[0.055400049737401] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01986760 | MSOL[4.413109030000000000],NFT[368088858188160197][1],NFT[554424805661491840][1],NFT[568702912899010955][1],USD[834.0183052000000000],USDT[0.0048173600000000] |
| 01986762 | KIN[3317.0004857973423601],USD[0.0000000037218847] |
| 01986764 | USD[0.0000000064510398],USDT[0.0000000091585952],XRP[0.7654392200000000] |
| 01986765 | ATLAS[2949.4395000000000000],BTC[0.0000787200000000],ETH[0.0001703500000000],ETHW[0.0001703531806180],MANA[110.9614300000000000],MATIC[409.9316000000000000],SAND[100.9629500000000000],SOL[4.2490025000000000],USD[777.0448408040000000],USDT[26.8211714000000000] |
| 01986766 | TRX[0.0000220000000000],USDT[0.0000198655613252] |
| 01986767 | ETH[0.0000000100000000],USDT[2.6902359600000000] |
| 01986769 | USD[0.3937340500000000] |
| 01986773 | ANC[0.3289200000000000],CRO[1088.6757000068800000],LUNA2_LOCKED[135.0547333000000000],MATIC[4.9990500000000000],SAND[0.0000000094400000],SOL[0.0000001000000000],SPELL[799.8480000000000000],TRX[0.0003900000000000],USD[5.9801940447815678] |
| 01986774 | BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0035333000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000108123022489],USDT[0.0000000082226027] |
| 01986776 | LTC[0.0036456498549510] |
| 01986777 | USDT[1.1750778300000000] |
| 01986783 | TRX[0.0001030000000000],USD[5.8827805839579417],USDT[0.0000000016432852] |
| 01986788 | ETH[0.0000009130160],USD[0.0000013948477383] |
| 01986789 | BNB[0.0000000024867154],ETH[0.0000000040566365],MATIC[0.0012487300000000],TRX[0.7320010000000000],USD[29.7942618323709391],USDT[0.0000000047204558] |
| 01986792 | 1INCH[0.0361059500000000],FTT[1.0829385600000000],LRC[5.3987404100000000],SHIB[90117.3028366300000000],SOL[2.9950970700000000],USD[0.0000027781053711],XRP[11.5662217800000000] |
| 01986793 | BRZ[10.0000000000000000] |
| 01986797 | AKRO[1.0000000000000000],USD[0.0000000089993310],USDT[0.0000000010801424] |
| 01986807 | USD[0.0000000060000000] |
| 01986808 | USDT[1.6074350000000000] |
| 01986810 | BULL[0.0127238900000000],DOGEBEAR2021[0.0067116400000000],DOGEBULL[0.0005065800000000],EOSBEAR[8948.0000000000000000],EOSBULL[76.1800000000000000],USD[0.0272746558500000],USDT[0.0000459406123155] |
| 01986813 | USD[0.0002200490058185] |
| 01986815 | ETH[0.0000000028000000],TRX[0.0000010000000000],USD[0.0000000012361468],USDT[0.0000000376638042] |
| 01986820 | USD[25.0000000000000000] |
| 01986825 | AUD[90.0000000000000000],USD[10.2916643825000000] |
| 01986827 | BNB[0.0000000054916415],BTC[0.0000000004151358],ETH[0.0000000026204760],TRX[0.0000000058457312],USD[0.0001219600000000],USDT[0.3074630067183968],XRP[0.0000000031659654] |
| 01986828 | USD[12.4438258074652333],XRP[540.1654520000000000] |
| 01986832 | FTT[0.0993160000000000],IMX[0.0028700000000000],USD[0.0000000596448595],USDT[0.0000000145319522] |
| 01986837 | USD[460.5423992549246054000000000],USDT[0.0000000665506690] |
| 01986842 | BTC[0.0000002300000000],CRO[0.0334369600000000],DOT[0.0000458700000000],SOL[0.0000066700000000] |
| 01986850 | ALICE[0.0005250000000000],BAL[0.0019545500000000],BAND[0.0057445000000000],BNB[0.0004100000000000],BOBA[0.0007675000000000],BTC[0.0000000085700750],DYDX[0.0013975000000000],ETH[0.0009785850000000],ETHW[0.0009785829499408],FTM[0.0602000000000000],FTT[185.9058920918737925],HNT[0.0029180000000000],HTD[0.0026000000000000],LINK[180.4132000000000000],LTC[0.0086820000000000],MATIC[1.4076394400000000],NFT[428952720538978152][1],NFT[463174685314116669][1],NFT[541365608011900140][1],OMG[0.0027875000000000],SAND[348.0456800000000000],SOL[92.9514090000000000],STEP[387.4872500000000000],STORJ[0.0021590000000000],SUSHI[453.0272500000000000],UNI[182.0116597500000000],USD[1788.4413762961318333],USDC[3694.5737285400000000],USDT[0.0064183756402848],YFI[0.0000065750000000] |
| 01986853 | BNB[0.0000001000000000],ETH[0.0000000031379913],OMG[0.0000000015980060],SHIB[0.0000000349253441],SOL[0.0000000092125500],TRX[0.0000000056648146],USD[0.0000000201603150],USDT[0.0000001249201055],XRP[0.0000000019000000] |
| 01986854 | TONCOIN[35.8000000000000000] |
| 01986857 | TRX[0.0000010000000000],USD[0.0000000933750000],USDT[0.0875536141179045] |
| 01986858 | SRM[0.2067817000000000],SRM_LOCKED[0.1521750400000000],TRX[0.0000010000000000],USD[0.0490087140000093584] |
| 01986859 | AKRO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0009183627391086],USDT[0.9151667822624258] |
| 01986861 | USD[-0.0888950580089115],USDT[12.3729639200000000] |
| 01986865 | BNB[0.0170000000000000] |
| 01986867 | BNB[0.0000000015316792],BTC[0.0000009337447986],ETH[0.0000081920129134],ETHW[0.0000081920129134],SOL[0.0001545685513725],USD[32.3584539068154532] |
| 01986871 | NFT[304139969621105597][1],NFT[342022838587649026][1],NFT[374589837546605061][1],NFT[427265879919921819][1],NFT[554249808004922339][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01986872 | USD[0.0000009549466670],USDT[0.0000000001806130] |
| 01986874 | USD[0.0000000034364294],USDT[0.0000000003842392] |
| 01986876 | ETH[0.0010000000000000],NFT[338993992765227861][1],NFT[397192983135011092][1],NFT[485720676616996490][1],NFT[501089505393616094][1] |
| 01986881 | BNB[0.0000000056181139],BTC[0.0000000061739266],FTT[0.0000000024069910],LUNA2[0.0000000297953491],LUNA2_LOCKED[0.0000000695224813],LUNC[0.0064880000000000],TONCOIN[0.0000000098341050],USD[0.0000000092414738] |
| 01986883 | ATLAS[8660.0000000000000000],TRX[0.0000010000000000],USD[0.3889417915000000],USDT[0.0000000010138720] |
| 01986885 | USD[0.0000000661249972],USDT[0.0000000119817082] |
| 01986887 | ATLAS[210.0000000000000000],BLT[17.0000000000000000],BNB[0.0457327000000000],BTC[0.0000818358224000],DOGE[8.3956577020317200],ETH[0.0000001000000000],NEXO[12.0000000000000000],RSR[1330.0000000000000000],TRX[14.0000000000000000],USD[0.0000000043359228],USDT[0.0062590000000000],XRP[0.0000000213018000] |
| 01986895 | AUD[0.0023037365638214],FTT[0.0000000048948248],MATIC[0.0000000031610500] |
| 01986897 | AURY[0.0000001000000000],BTC[0.0000001222216183],FTT[0.0316029068532368],LTC[0.0000000082000000],RUNE[0.0000000611200000],SXP[0.0000000092631677],USD[0.7451446182876765],USDT[0.0000000385009495],WBTC[0.0000000060177032],XRP[-0.0000000144319000] |
| 01986899 | ATLAS[19.9886000000000000],USD[0.4359310649025000] |
| 01986900 | USD[20.0000000000000000] |
| 01986906 | ZECBULL[111.5251597700000000] |
| 01986911 | USD[-20.2987230471495734],USDT[22.3586351051900698] |
| 01986912 | ATLAS[0.0000000055000000],TRX[0.0000010000000000],USD[0.7781815152500000],USDT[0.0000000079646960] |
| 01986915 | ETH[0.0892707300000000],FTT[3.3110169917445300],USDT[0.0000000020000000] |
| 01986916 | ATLAS[3.6590000000000000],TRX[0.5044100000000000],USD[0.0000049225000],USDT[0.0050595385000000],XRP[0.5856590000000000] |
| 01986919 | BUSD[598.6899317700000000],USD[0.0000000092038526] |
| 01986928 | BTC[0.0000000602383600],BULL[0.0000000000000000],DOGE[0.0000000942276600],ETH[0.0000000077386889],LINK[0.0000000094400000],SAND[0.0000000087200000],SHIB[0.0000000070560000],SOL[0.0000000576508171],USD[0.0000000254305217],USDT[0.0000001579153203] |
| 01986932 | ETH[0.0111310873967300],ETHW[0.1505676151706261],EUR[0.3766707200000000],IMX[0.0071267460000000],LINK[0.0011840000000000],MATIC[0.0000000040800000],PSG[0.0055530200000000],SOL[0.0011835000000000],USD[30.3618133326874855],USDC[562.0000000000000000],USDT[0.0000000079223534] |
| 01986937 | AUDIO[0.0020000000000000],BNB[0.0000000765700000],BTC[0.0000941212496500],DYDX[0.0044200000000000],ETH[0.0000083751442482],ETHW[0.0000083745204091],FTT[25.0841639800000000],SOL[0.0098827886618303],TRX[0.8031460618907800],USD[0.0000002201721500],USDC[16.3737347500000000],USDT[0.0000000028125000],XRP[0.2229667348921600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01986938 | ETH[0.000000000576642],TRX[0.573600000000000],USD[-2.751733895596786],USDT[3.015979490750000] |
| 01986940 | BTC[0.000020340000000] |
| 01986943 | BTC[0.017360320000000] |
| 01986944 | BNB[0.005500000000000],USD[0.000000050819357] |
| 01986945 | USD[21.930910380000000] |
| 01986951 | BTC[0.000091400000000],SOL[6.005400000000000],TRX[0.000950000000000],USDT[688.733692857500000] |
| 01986952 | FTT[0.032636321580192],USD[0.000001015044254] |
| 01986959 | USD[30.000000000000000] |
| 01986961 | ATLAS[11411.355785466727112],BAO[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000095192266],TRX[0.000040000000000],UBXT[1.000000000000000],USDT[0.000000000727285] |
| 01986968 | USD[0.550489857500000] |
| 01986970 | FTT[-0.000000012510700],SRM[3.166695910000000],SRM_LOCKED[24.913304090000000],USD[-0.689064631644064],USDT[0.000000007475271] |
| 01986973 | USD[0.000000674725779],USDT[0.403222384000000] |
| 01986976 | ATLAS[0.000000002226618],USDT[0.678243499834516] |
| 01986980 | ATLAS[0.020935590000000],KIN[1.000000000000000],USD[0.000000102945568] |
| 01986983 | ETH[0.000000009446074],FTT[1.099780000000000],SOL[0.977000000000000],USD[2.496085688037236],USDT[0.000000007496150] |
| 01986988 | AKRO[0.000000076950000],BNT[0.000000053552605],BTC[0.000000006764908],CHZ[0.000000009656712],COMP[0.000000025000000],DOGE[0.000000004312815],ETH[0.000000101652020],FTT[0.024899122416974],GRT[0.543800000000000],LINK[0.041300002176926],NFT[423300631646646434][1],SOL[0.000000004169938],SQ[0.000000002768818],SRM[0.000219110000000],SRM_LOCKED[0.013507630000000],USD[0.000000015608068],USDT[0.000000070415958],WBTC[0.000000041703144] |
| 01986993 | BTC[0.000012332532000],USD[0.028022195460938],USDT[0.000000084395440] |
| 01986995 | BNB[0.000019000000000] |
| 01986998 | USD[0.030331876050000],USDT[0.000000052112124] |
| 01987001 | AKRO[2.000000000000000],APE[0.000000005780000],BAO[4.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],LUNA[0.006567145097000],LUNA2_LOCKED[0.015323338560000],LUNC[143.000967125944481],RSR[2.000000000000000],SGD[0.000000267649537],SXP[1.008271450000000],USD[1.0574231192212999],USDT[0.032039300050204201] |
| 01987013 | ATLAS[48344.762642410000000],BNB[0.036060338249850],GALA[710.000000000000000],USD[0.900021769120769] |
| 01987015 | FTT[0.030717338000000],USD[0.075242000925770],USDT[0.000000011193694] |
| 01987016 | USD[25.000000000000000] |
| 01987020 | ALPHA[1.009985530000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000088470246] |
| 01987023 | USDC[19.062142580000000],USDT[0.000000049763742] |
| 01987029 | AUD[0.000000204461928],PERP[0.022714200000000],USD[4.500922716787500] |
| 01987033 | BTC[0.000000094988563],FTT[0.000000000234673800],USD[0.000000264597487051] |
| 01987034 | APT[0.098324940000000],ETH[0.0026548100000000],ETHW[0.002654814966357],LUNA2[2.865895413000000],LUNA2_LOCKED[6.687089297000000],LUNC[624054.760000000000],SHIB[23900000.000000000000],USD[70.664515172555550],USDT[0.251049770726180] |
| 01987036 | AKRO[1.000000000000000],ATOM[2.793692900000000],BAO[3.000000000000000],BTC[0.000001445450000],DOGE[0.000000047099000],ETH[0.000005968453453],FTT[0.015533902405428],NFT[329896631064030842][1],NFT[449320456069151441][1],POLIS[0.015638820000000],SUSHI[0.004267400000000],TRX[1.000001000000000],UBXT[1.000000000000000],USD[0.039486704422528],USD[0.000000009041035],XRP[0.000000003918320] |
| 01987040 | USD[1294.165730727586142] |
| 01987049 | SLP[9.935400000000000],USD[0.000000081384534],USDT[0.000000021373086] |
| 01987052 | ATLAS[2459.534500000000000],LUNA2[0.000291794618900],LUNA2_LOCKED[0.006680854110700],LUNC[63.538892600000000],USD[0.000003947543191] |
| 01987053 | USD[1.237191840000000],USDT[0.000000096107152] |
| 01987054 | BNB[0.000000093400000] |
| 01987057 | ATOM[0.000000029326957],BIT[0.000000010000000],BTC[0.000159612806912],ETH[-0.000000029769183],FTT[25.006154606944600],SOL[0.004000002583600],TRX[0.000778000000000],USD[0.000000063673014],USDT[0.003966516938135],XRP[0.000000087000000] |
| 01987060 | USDT[1.271539937500000] |
| 01987062 | USDT[20.000000000000000] |
| 01987064 | BTC[0.000000094287405],USDT[0.000000012296931] |
| 01987065 | FTT[0.022160192630608],USD[2.148161327097504],USDT[0.139412472363076] |
| 01987068 | USD[0.000000060817201],USDT[0.000000042467162] |
| 01987070 | SOL[0.002735720000000],USD[0.373814281875000] |
| 01987072 | BTC[0.010248950000000],CHZ[160.078270985331854],ETH[0.750567439754069],ETHW[0.000000034200000],HT[16.415596020000000],SOL[3.837578820054748],USDT[826.999120167317210] |
| 01987074 | BICO[0.503751310000000],USD[0.007798316319249],USDT[1.468022620000000] |
| 01987075 | APE[0.001793960000000],BTC[0.000000062876033],LUNA2[9.244423929000000],LUNA2_LOCKED[21.570322500000000],LUNC[2012992.773566000000],SOL[0.007923370000000],TRX[0.000002000000000],USD[101.882532691314762],USDT[0.000000183805634],WRX[313.000000000000000],XRP[0.900000000000000] |
| 01987076 | ETH[0.000000009944327],USD[0.000000003979235],USDT[0.000000073221669] |
| 01987077 | ALGOBULL[376000.000000000000000],ATOMBULL[386.000000000000000],GRTBULL[69.689056000000000],LTCBULL[207.000000000000000],SUSHIBULL[929.510000000000000],SXPBULL[8.347000000000000],USD[0.00878982187230],USDT[0.019785511857036],VETBULL[17.892248000000000],XRPBULL[9.162100000000000],XTZBULL[107.800000000000000] |
| 01987081 | SOL[1.279744000000000],USD[0.943083500000000] |
| 01987084 | AMPL[0.000000044486888],CHZ[12.348133670000000],DOGE[3.788472070000000],EDEN[0.344324490000000],FTT[0.533878580000000],MANA[0.969887920000000],MTA[12.347947990000000],SHIB[355628.961542230000000],SOL[0.010786544579700],STEP[11.628524890000000],USD[0.000000064387622],XRP[15.010640600000000] |
| 01987085 | BICO[0.702800000000000],BTC[0.000000080000000],GALA[2.510200000000000],USD[0.047051501410000],USDT[0.004263651200000] |
| 01987088 | BNB[0.046820880669638],ETHBULL[0.000000010732820],GBP[0.000000008930490],SOL[0.000000079788588],USD[0.000001556113190],USDT[0.000001630660736],USDTBEAR[0.000000003747711],USDTBULL[0.000000008303105] |
| 01987089 | BTC[0.000093464000000],ETH[0.070915640000000],ETHW[0.070915640000000],USD[1.948283380500000000000000] |
| 01987093 | ETH[0.258400000000000],ETHW[0.258400000000000],FTT[25.000000000000000],LUNA2[9.133027180000000],LUNA2_LOCKED[21.310396750000000],USD[35.812961062347600],USDT[389.851363154093750] |
| 01987100 | BTC[0.000000006000000],NFT[504010675552640015][1],NFT[555444047426748646][1],USD[2.222251913227530] |
| 01987105 | BNB[0.000000036666218],CRO[0.000000009000000],USD[0.000000252117200],USDT[0.000001338820472800] |
| 01987108 | FTT[16.444999300000000],OXY[106.390839700000000],SAND[0.021979300000000],SRM[9.872811860000000],USDT[0.047704800000000000] |
| 01987117 | USD[25.000000000000000] |
| 01987118 | BTC[0.000000084008000],LUNA2[0.000000379385540],LUNA2_LOCKED[0.000000885232926],SPELL[89.845142100000000],USD[-1.225590704632720600000000],USDT[123.548268718938371] |
| 01987119 | USDT[1.484663808500000] |
| 01987122 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01987124 | AMD[0.020070115752620000],BTC[0.645596269000000000],DOGE[2226.924653530000000000],FTT[0.001559535791826],GOOGL[24.335078302886220000],GOOGLPRE[0.000000023586800],NVDA[3.753144552907630000],SPY[9.015783977577900],SQI[11.137590847402670000],TSLA[29.271556666514300000],TSLAPRE[-0.000000010411000],TSM[5.395818610877120000],USD[1.927545199229060000],USDT[0.002920552304510000] |
| 01987127 | USD[0.7625687641320000] |
| 01987131 | ETH[1.999881230000000000],ETHW[1.999881230000000000],EUR[0.000000011633959954],FTT[228.761959480000000000],LINK[146.356892000000000000],LTC[18.010000000000000000],MATIC[5299.579281230000000000],SOL[48.230000000000000000],SUSHI[117.525961040000000000],UNI[38.000000000000000000],USD[-1790.5479890103935468000000000000],USDT[1.547943973150000000],XRP[1928.000000000000000000] |
| 01987133 | ATLAS[3690.757590613280000000],BTC[0.000000050000000000],ETHW[0.000348205000000000],MANA[1.000000000000000000],SAND[205.333461310000000000],SLND[0.011967760000000000],SOL[1.589791654831371600],USD[0.000002815963524000],USDT[0.163700300000000000] |
| 01987139 | FTT[0.098700200000000000],USD[0.000000113928435],USDT[0.000000035989716] |
| 01987140 | USD[30.000000000000000000] |
| 01987145 | 1INCH[0.000000008500000000],BTC[0.000000099379540],ETH[0.000000009652561 9],TRX[0.000001000000000000],USD[0.000449034129 2994] |
| 01987152 | BTC[0.000000000041100],TRX[49.082625910000000000],USDT[0.207629566091151 9] |
| 01987159 | SOL[0.008202000000000000],USD[1.295810930000000000],USDT[0.906509814558 2468] |
| 01987163 | USD[30.000000000000000000] |
| 01987165 | BULL[0.000000009000000000],USD[0.001448152486 20343],USDT[3.627119479980165] |
| 01987167 | CRO[10.000000000000000000],GMT[31.000000000000000000],USD[0.480583743475 0000] |
| 01987176 | AKRO[3622.061690610000000000],ATLAS[886.057432130000000000],BTC[0.000001110000000],CRV[50.318857480000000000],DOGE[0.116365600000000000],ETH[0.000210200000000000],ETHW[0.000021020000000000],FTT[0.001550450000000000],POLIS[0.005543170000000000],SAND[157.492848610000000000],SUSHI[0.003598910000000000],USD[9452.15390309000000000] |
| 01987179 | USD[2.944060495000000000] |
| 01987180 | ETH[0.000000100000000000],USD[0.000000000901674] |
| 01987183 | BTC[0.026702880000000000],ETH[2.392743000000000000],ETHW[2.393201884730691 2],FTT[10.099675730000000000],USD[108.320842540000000000] |
| 01987185 | FTT[0.000000027629618],LUNA2[0.175465169100000000],LUNA2_LOCKED[0.409418728000000000],SOL[0.031002250000000000],USD[0.000000107504828 3],USDC[42.201176360000000000],USDT[0.000000015388 2556] |
| 01987189 | BTC[0.002724870000000000],EUR[0.000000079434790],LINK[5.298993000000000000],SOL[2.205068410000000000],USD[4277.708775066376 0],XRP[97.961050000000000000] |
| 01987191 | SOL[0.100000000000000000],USD[1.349650054294 2100] |
| 01987193 | ADABULL[0.006711100000000000],BEAR[678.580000000000000000],BOBA[0.032479160000000000],ETHBEAR[679.20.000000000000000000],GST[4.296603960000000000],LUNA2[0.005306311804 0000],LUNA2_LOCKED[0.012381394210000000],LUNC[1155.46056710000000000],MATICBULL[0.044589000000000000],USDT[0.000000000000000],USD[0.000693053415PLA[0.000900000000000000],XRP[0.000000088800000],XRPBULL[14.063000000000000000] |
| 01987197 | SOL[0.000000000061769751],USD[0.000000087283892],USDT[0.000000016148500] |
| 01987208 | ATLAS[0.000000005596700],USD[0.053234178952 2706] |
| 01987212 | ETH[0.133346930000000000],ETHW[0.133346930000000000],SOL[0.000000002694628 2],SUSHI[0.000000002618179 7],USD[0.000000172036928],USDT[192.123128508055 5716] |
| 01987213 | AKRO[1.000000000000000000],BAO[10.000000000000000000],CAD[0.000363634395 49646],DENT[3.000000000000000000],DOGE[1534.951287870000000000],FIDA[1.041954430000000000],KIN[10.000000000000000000],MANA[12.537089410000000000],SHIB[10051713.07304182000000000],TRX[4.000000000000000000],TSLA[0.092719740000000000],UBXT[3550.867444710000000000],USD[0.000000864670673],USDT[1.680944690000000000] |
| 01987216 | USD[0.000000003125000] |
| 01987218 | AVAX[0.000040410000000000],BNB[6.129758320207430],BTC[0.027109720000000000],DYDX[0.000071530000000000],ETH[2.228735800000000000],ETHW[2.227874280000000000],FTT[164.279893760000000000],IND[0.037117980000000000],KIN[2.000000000000000000],MATIC[3.078916700000000000],SUSHI[0.000000033433432],UBXT[1.000000000000000000],USD[3334.429889455316976],USDT[0.000000061868844] |
| 01987219 | TRX[889.034598000000000000] |
| 01987223 | BTC[0.000096698209200],CEL[0.017100000000000000],ETH[0.061996960000000000],ETHW[0.061996960000000000],IMX[0.093540000000000000],SPELL[97.587000000000000000],USD[0.586634901750000],USDT[0.000000058227402] |
| 01987234 | OXY[0.853519200000000],SRM[369.757069831131 5600],TRU[1.000000000000000000] |
| 01987235 | AUD[0.000000171300036],USD[0.000000043865767] |
| 01987240 | USD[25.000000000000000000] |
| 01987249 | AKRO[11.000000000000000000],ATLAS[0.001892810000000],BAO[22.000000000000000000],CHZ[1.000000000000000000],DENT[11.000000000000000000],DOGE[0.007524810000000],FTT[0.000963870000000],HXRO[1.000000000000000000],IMX[0.005557300000000],KIN[19.000000000000000000],MATH[1.000000000000000000],RSR[4.000000000000000000],SAND[0.001314700000000],SECO[0.000091600000000],SOL[0.000000020814671],TOMO[0.011663880000000],TRU[1.000000000000000000],UBXT[11.000229900000000],USDT[0.018950628811376],USDT[0.019033001416956 5] |
| 01987256 | TRX[0.000010000000000],USDT[0.000001469825147 6] |
| 01987261 | BTC[0.000099715000000],USD[0.000304329800000],USDT[27.158624876000000] |
| 01987267 | MATIC[9.500000000000000000],USDT[0.095838964000000] |
| 01987268 | EUR[0.000000026045184],MATIC[0.000000002440000],USD[0.000000049282736],XRP[0.000176000000000] |
| 01987269 | CHF[15000.000000000000000000],USD[-6420.467109503969 0000] |
| 01987289 | BTC[0.000000130000000],USD[9.027717078420862],USDT[0.000000028825880] |
| 01987291 | SOL[0.000000063901834] |
| 01987295 | FTT[0.001020622700840 0],TONCOIN[193.561280000000000000],USD[0.09558640000000 0000],USDT[0.000000057985200] |
| 01987305 | BTC[0.000000022364400],USD[0.000386685993654],USDT[0.000000706825708 8] |
| 01987311 | TRX[0.001860000000000],USD[0.065726172182906],USDT[0.000000083083176] |
| 01987314 | BTC[0.000265639500000],ETH[0.000000009048904],SOL[0.207332310000000],USD[0.000001094976390 8] |
| 01987317 | SOL[0.000000004200000] |
| 01987321 | BAO[3.000000000000000000],BTC[0.187722952499742 1],ETH[0.000000003540000],KIN[4.000000000000000000],LINK[0.000000079520000],MATIC[0.000000008000000],MSOL[0.012346980000000] |
| 01987326 | TRYBBEAR[0.003803539712100],USD[0.00000000358 20074] |
| 01987328 | ATLAS[9.318918550000000000],BNB[0.000000006543229 4],BTC[0.000975598410670],MATIC[0.000000023530100],NFT [354303818128000864][1],SHIB[1374180.000000000000000000],SOL[0.082760758793455],TRX[0.000010000000000],USD[-1.529259312551505],USDT[0.001533323443 7563] |
| 01987330 | AAPL[0.000000007962885],AKRO[5.000000000000000000],AUDIO[1.000191780000000000],BAO[27.000000000000000000],BIT[0.000274044205593],BTC[0.000029044648988],CRO[0.042078210000000000],DENT[9.000000000000000000],ENS[0.000197750000000000],ETH[0.000195409570004],FTT[0.010607660000000],KIN[23.000000000000000000],MATIC[0.008519710000000000],MTAD[0.000000075455381],REEF[2.304339667077436],RSR[6.000000000000000000],SAND[0.002249830000000],STMX[0.9871650400000000],TONCOIN[0.000000036165095],TRU[1.000000000000000000],TRX[0.000019000000000],THW[0.000115400000000],FTT[0.001660760000000],KIN[23.000000000000000000],UBXT[33.000000000000000000],USD[-0.04455000000000],USDT[0.000000000000],USDT[0.000000000000] |
| 01987338 | AVAX[0.000000001000000000],BNB[0.000000010334204],BTC[20.000000004550938],ETH[0.000037756136160],ETHW[0.000037756136160],LTC[0.000000038343000],MATIC[0.000000045992222],SOL[0.000000002845689],TRX[0.000350088897452],USD[0.852040654279717 3],USDT[0.000000004089196] |
| 01987339 | BNB[0.000000051100300],BTC[0.000000001109517],ETH[0.000000076613160],GODS[0.003589860000000],SOL[0.001810618049213 1],TRX[0.000010000000000],USD[32.206146164713792],USDT[0.000000085390484] |
| 01987344 | TONCOIN[57.835000000000000000] |
| 01987346 | AAVE[0.000000007720007],ALPHA[0.000000004369400],BADGER[0.000000006023650],BAO[1.000000000000000000],BNB[0.000000003031440],BRZ[0.000000098196908],FTT[0.000000004409489],HNT[0.000000082988522],POLIS[0.000000045000000],SHIB[0.000000046495490],SOL[0.000000022000000],TRX[1261.174000000000000000],UBXT[1.000000000000000000],USD[0.029401130581634 0],USDT[0.000000094897219] |
| 01987347 | USDT[0.572329491250000] |
| 01987348 | BTC[0.000000084422000],ETH[0.000000006000000],MATIC[0.000000099567330],NFT [390565835970243911][1],NFT [450938682145282241],NFT [518870778462770688][1],SOL[0.000000021300000],USD[0.000000014176952 5],USDT[0.000000020948600] |
| 01987351 | BTC[0.025996440000000],CHF[15.000000000000000000],EUR[100.000000000000000],USD[1.797836730000000000] |
| 01987354 | ATLAS[144.095255000000000],AURY[43.232162000000000000],BTC[0.001086788600000],LINK[19.751096800000000],POLIS[12.998260000000000],USD[4.749547771099 10000] |
| 01987355 | ETH[0.000000049799400],NFT [494776859379405268][1] |
| 01987357 | BTC[0.000000005244740],ETH[0.000000013626136],SOL[0.000000047240075],USD[0.000009010100708],USDT[0.000269193323 0412] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01987361 | USD[0.0000000024101251],USDT[0.0000004154300620] |
| 01987362 | BNB[0.00000000050000000],BTC[0.0000000087911695],DFL[0.0000000032486385],DOGE[0.000000000442483821],EDEN[0.0000000401346691],ETH[0.0000000665758560],FIDA[0.0000000080820000],FTT[0.0000000240862001],IMX[0.0000000057200000],KIN[1.00000000000000000],LINK[0.0000000046550520],SOL[0.0000000074271904],USD[0.00000000819887011,USDT[0.00000000464555151 |
| 01987364 | ALICE[4.86861300000000000],CHZ[3.1487000000000000],DOGE[0.905000000000000000],ETH[0.000000010000000000],GALA[3.28780000000000000],LUNA[6.42473834070000000],LUNA2_LOCKED[1.48105612800000000],MANA[0.33563000000000000],MATIC[8.37892608000000000],RAY[14.00601000000000000],STARS[297.33677000000000000],USD[7.47774220561746201,USDC[199.40986511000000000],USDT[0.00000000215134301,USTC[59.900280000000000000] |
| 01987366 | BUSD[562.99217820000000000],FTT[25.09531707000000000],USD[0.0000000065250000] |
| 01987374 | CRO[190.00000000000000000],ETH[0.0007970800000000],FTT[0.96271613835932850],TRX[0.00000200000000000],USD[0.25006761613041011,USDT[36.33258047793073150] |
| 01987376 | POLIS[0.60000000000000000],USD[0.19966301658750000] |
| 01987380 | DOGEBULL[31.33773160000000000],USD[1.49323589000000000],USDT[0.00000000608270048] |
| 01987383 | NFT (29059280578444576)[1],NFT (39186811919721883)[1],NFT (44770763397350669)[1],NFT (47276415412977640)[1],NFT (54523167273392520)[1],SRM[1.09270393000000000],SRM_LOCKED[10.90729607000000000] |
| 01987388 | BTC[0.00000000800000000],USD[0.0000001914031980],USDT[0.00000001877464340] |
| 01987389 | AURY[0.0846771700000000],USD[0.0054144965550000] |
| 01987390 | BTC[0.00006150843100000],ETH[0.0820000000000000],STEP[54.60000000000000000],USD[0.52999378864146120],USDT[0.10353202000000000] |
| 01987393 | BNB[-0.00000000268454011],ETH[0.00000001000000000],MATIC[0.00000000055171278],NFT (37905651797178028)[1],NFT (45029170907533704)[1],NFT (45042858778297220)[1],SOL[0.00390000009913542],USDT[0.00000000112472225] |
| 01987394 | BTC[0.01033384791587151],ETH[0.00000000236351000],ETHW[0.0000000041261200],FTT[0.49993614100000000],SOL[0.4066215290619200],TRX[0.00008000000000000],USD[0.00000003561715420],USDT[0.00000008957297771] |
| 01987399 | USD[0.0946807197448286],USDT[0.00000000803015500] |
| 01987400 | AKRO[4.00000000000000000],BAQ[17.05833260000000000],BNB[0.00005023030783701,CRO[0.01696441000000000],DENT[2.00000000000000000],FTM[1988.10662919000000000],GALA[6975.42445321000000000],GBP[0.00000000222111122],KIN[11.00000000000000000],LUA[0.00000000916818000],LUNA2[0.00271616745200000],LUNA2_LOCKED[0.0633772405400000],LUNC[391.45116580258130641,MNGO[12372.65787286000000000],MOB[0.00000000810160048],REEF[0.12449671000000000],RSR[73221.80640416000000000],SECO[1.04107675000000000],SXP[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000001299319611,USDT[0.01457703909445041,USTC[0.00000000571683211] |
| 01987402 | USD[1.81012587038638761 |
| 01987403 | BTC[0.0000000811000001,ETH[0.0000000023605000],FTT[0.05468868642220001,SOL[0.00954289000000000],UNI[0.02000000000000000],USD[0.00000002697220361,USTC[0.0000000004497244] |
| 01987406 | ATLAS[2130.00000000000000000],TRX[0.00000700000000000],USD[0.0715378492500000],USDT[0.00000002423845171 |
| 01987407 | FTT[0.00000002295532],USD[0.0000036099166755],USDT[0.00000000800000000] |
| 01987408 | AXS[0.00000039449300],BNB[0.00000000987436001,BTC[0.00000000458946291,ETH[0.00000000301780001,FTM[0.00000007312650001,FTT[0.00000148814691201,LUNA2[0.00000712753443801,LUNA2_LOCKED[0.0000166309136900],LUNC[1.5520356286983500],MATIC[0.00000000239076001,USD[0.0216753522312684],USDT[0.00000000002793501],XRP[0.8016932000000000] |
| 01987411 | MNGO[330.00000000000000000],USD[66.66993442000000000] |
| 01987417 | ETHBULL[3.36083318000000000],USD[3.8899865193442720],USDT[5.46863639287500000] |
| 01987418 | ETH[0.00000001000000000],SOL[0.00000001700000],TRX[0.00000020039830637],USDT[0.00000000536941545] |
| 01987423 | SOL[3.23185740000000000],USD[0.0000000007068800] |
| 01987426 | AKRO[99.98000000000000000],TRX[0.00001000000000000],USDT[0.0023477000000000] |
| 01987427 | ETH[0.0000000050721800],FTM[0.00000000511449781,FTT[0.00000000873923890],MANA[0.00000000750000000],RAY[0.0000000156140051,SOL[0.0000000889355510],TULIP[0.0000000036940800],USD[0.1097255343505321] |
| 01987429 | SHIB[320000.00000000000000000],USD[-0.0189935907265240],USDT[0.0081860209985561] |
| 01987435 | FTT[1000.00000000000000000],LINK[212.71070603000000000],LUNA2_LOCKED[29.6583140800000000],LUNC[2767783.00000000000000000],PSY[5000.00000000000000000],SOL[1000.00000000000000000],SRM[56.51788318000000000],SRM_LOCKED[570.77921242000000000],USD[-0.0561248739317196],USDT[0.00000000211875000] |
| 01987436 | EUR[0.00000009184666 1],SOL[-0.00000002169324],USD[0.1957378229047183],USDT[0.00000001636914681 |
| 01987437 | BTC[0.0024167180864787],USD[0.0000000990936750] |
| 01987439 | FTT[3.54975206000000000],USDT[0.00000000045151000] |
| 01987440 | HT[0.00000000402773800],NFT (37804134634191558)[1],NFT (49690660285953027 9)[1],NFT (51777144200832154 5)[1],SOL[0.00000000457600000],USDT[0.0886343700000000] |
| 01987445 | ATOM[0.06000000000000000],USD[-0.1493690206415378],USDT[0.00000000308334271 |
| 01987447 | ETH[0.0006392800000000],KIN[1.00000000000000000],MATIC[0.00000000055394000],SOL[0.0346091200000000],USD[0.00000001166472214] |
| 01987450 | ATLAS[600.00000000000000000],BTC[0.03050000000000000],CRO[480.00000000000000000],ETH[1.72900000000000000],ETHW[1.48800000000000000],FTT[14.80000000000000000],SOL[5.00000000000000000],SPELL[3200.00000000000000000],USD[0.4863620601821875],XRP[2123.00000000000000000] |
| 01987452 | AUD[0.00000003100808],EUR[0.00000000865498 7],MATIC[0.00000001000000],USD[0.00000000078477567],USDT[31.21490054000000000] |
| 01987460 | USD[30.00000000000000000] |
| 01987462 | LTC[0.00000008400000],USD[0.00000014876262282] |
| 01987463 | HMT[315.00000000000000000],MOB[22.00000000000000000],TRX[0.00000100000000000],USD[0.9456687000000000],USDT[0.00000000043273450] |
| 01987464 | USD[0.00000000511847401,USDT[0.00000000338826960] |
| 01987474 | ETH[0.00000001000000000],USD[19.11643718424273581,USDT[0.00000000668584881 |
| 01987476 | ETH[0.00000923000000001,ETHW[0.0000092316326978],FTT[26.10000000000000000],LUNA2[2.2961890500000000],LUNA2_LOCKED[5.35777445000000000],SOL[0.00000005000000000],USD[0.0000002467979790] |
| 01987486 | ETHW[20.22600000000000000],USD[4.10555127390000000] |
| 01987492 | USD[0.00000121921269121 |
| 01987504 | LUNA2_LOCKED[1627.86590200000000000],USD[0.0074042698955100],USDT[5.12219000552244401 |
| 01987509 | SOL[0.00000001745250],TRX[0.90000010000000000],USD[8.43846150325000000] |
| 01987511 | USDT[0.00000000055000000] |
| 01987513 | ETHBULL[0.0047000000000000],USD[12.91348190111172927],USDT[0.00000000000754576] |
| 01987515 | SOL[21.30458763000000000],TRX[1.00000000000000000],USD[0.3158547203567280] |
| 01987516 | AXS[0.80000000000000000],LNK[16.70684938000000000],MNGO[290.00000000000000000],RAY[29.99580000000000000],SPELL[4200.00000000000000000],SRM[45.99080000000000000],STEP[274.39024000000000000],USD[148.63062845456700869],USDT[2.62475045869877772] |
| 01987520 | FTT[0.00003688020296997],USD[0.0335873194654919],USDT[0.00216885693630] |
| 01987521 | AVAX[0.00990500000000000],DOGE[0.9288000000000000],DYDX[0.09331200000000000],ETH[0.00688458230372 2],ETHW[0.00688458230372 2],EUR[0.69778821000000000],LUNA2[0.0794955363700000],LUNA2_LOCKED[0.18548958490000000],LUNC[17310.320414100000000],SLP[9.25710000000000000],SOL[0.0075300000000000],USD[1334.59440906164151650000000000],USD[350.00000000000000] |
| 01987527 | MATICBULL[10859.19752000000000000],USD[0.0785625947948654],USDT[0.00000000045499371 |
| 01987529 | LINK[89.01394075000000000],SOL[4.33234275019670600],USD[0.0000001833308600] |
| 01987532 | USDT[4999.99879708433750000] |
| 01987536 | ATLAS[1050.00000000000000000],FTT[0.0774146600000000],TRX[0.00001000000000000],USD[0.0000643588843960],USDT[0.4442007523769210] |
| 01987537 | BTC[-0.00003818329750075],USD[2.16377911505000000] |
| 01987539 | TRX[0.00000100000000000],USD[0.0065736084794500],USDT[0.00000000920970640] |
| 01987547 | BTC[0.00000004000000000],ETHBULL[0.0012980110000000],SOL[0.0036635000000000],USD[0.0000000172877200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01987550 | USD[0.0069911210500000],USDT[0.000000000558698] |
| 01987551 | TRX[0.0000000020644000],USD[0.0000000084674852],USDT[0.000000139061970] |
| 01987555 | ETH[0.0114958200000000],ETHW[0.0114958200000000],MATIC[0.0000000041600000],USD[0.0033279169950000],USDT[0.0000000025000000] |
| 01987558 | SHIB[15668.4235745000000000],TRX[0.0000410000000000],USD[0.3058452049104922],USDT[0.5700134810721886] |
| 01987560 | AUD[0.0000000099948090],USD[21.3832640236997160],USDT[0.0000004885818052] |
| 01987561 | ATLAS[17966.2703000000000000],USD[0.8408563303925000],USDT[0.000000097145499] |
| 01987563 | FTT[0.0895000000000000],USD[0.0002420282868284] |
| 01987567 | SRM[170.9832800000000000],USDT[192.5381212200000000] |
| 01987577 | AKRO[1.0000000000000000],ETH[0.0401676900000000],ETHW[0.1988985100000000],FTT[3.8889001400000000],KIN[1.0000000000000000],NFT (299805787715587313)[1],NFT (411384443525721706)[1],NFT (466922362973416294)[1],NFT (546681794761551170)[1],NFT (554618800495643633)[1],USD[1.0707389381449900] |
| 01987577 | ATLAS[2039.3730000000000000],BTC[0.0000000300000000],CONV[310.0000000000000000],ETH[0.0448936000000000],ETHW[0.0449893600000000],FTT[1.4998100000000000],HUM[49.9905000000000000],MANA[34.9933500000000000],MAPS[0.9977200000000000],MER[20.0000000000000000],MNGO[29.9943000000000000],RSR[199.9620000000000000],RUNE[0.0985180000000000],SOL[1.1126257800000000],SRM[630.5633842000000000],TRX[39.9924000000000000],USDT[0.2940790634800682],USDT[0.0000000252713479] |
| 01987580 | USD[0.0000000101869772],USDT[0.0000000046911928] |
| 01987581 | ATLAS[0.0000000095900000],BAO[5.0000000000000000],BNB[0.0000000094405003],EUR[0.0000027681809483],USDT[0.0000000004641098] |
| 01987582 | ATLAS[1120.0000000000000000],TRX[0.9261010000000000],USD[1.2726988763157120] |
| 01987587 | BNB[0.0285615300000000],EUR[0.0000025806547699] |
| 01987593 | SOL[0.1000000000000000] |
| 01987599 | USD[0.0056467580750000] |
| 01987605 | BTC[0.0000000461102700],USD[0.0000001569390014],USDT[0.000000081370131] |
| 01987607 | FTT[0.0996600000000000],SHIB[2800000.0000000000000000],TRX[0.8778000000000000],USD[0.8026789475000000] |
| 01987611 | USD[0.0000024916771513] |
| 01987616 | ETH[0.0009653090974394],ETHW[0.0009653127641002],FTT[0.0068794932008697],SOL[0.0000000100000000],TRX[0.0011300000000000],USD[0.0496329487967339],USDT[0.0064850051352730] |
| 01987620 | USD[0.0000000060072000],USDT[0.0000000073099244] |
| 01987627 | USD[25.0000000000000000] |
| 01987628 | USD[0.0000000081431414],USDT[19.9627204100000000] |
| 01987630 | AKRO[2.0000000000000000],DOT[0.0000000837130057],RUNE[0.0892969900000000] |
| 01987631 | ETH[0.0000000063130500] |
| 01987633 | USD[0.0000000103506546],XRP[0.0000000012270101] |
| 01987634 | ATLAS[459.7860000000000000],POLIS[7.9984000000000000],USD[0.6019809597937264],USDT[0.0014990099924616] |
| 01987636 | TRX[0.0000010000000000],USDT[14.0000000000000000] |
| 01987638 | ETH[0.0139973400000000],USD[0.0000065367363668],USDT[0.5968586112822300] |
| 01987640 | BTC[0.5000000000000000],ETH[6.0053473200000000],EUR[0.0000000815149520],FTT[2.1664542100000000],USD[13516.0624649860068332000000000] |
| 01987643 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0142610265704475],FRONT[1.0000000000000000],MBS[2741.4096015800000000],RSR[1.0000000000000000],RUNE[650.3651729800000000],SNX[0.0026804600000000],UBXT[1.0000000000000000],USD[0.0504149173963596500] |
| 01987648 | ETH[0.0002735600000000],ETHW[0.0002735600000000],FTT[6.0000000000000000],LUNA2[0.0004683556079000],LUNA2_LOCKED[0.0010928297520000],USD[-0.5869298406534600],USDT[0.0030899283300000],USTC[0.0662980000000000] |
| 01987652 | USDT[0.0002432865288392] |
| 01987664 | AUDIO[0.8827700000000000],LTC[0.0086396000000000],RUNE[0.0773710000000000],TRX[0.0000010000000000],USDT[0.000000035000000] |
| 01987668 | BNB[0.0000000002795356],FTT[0.0000000054814396],USD[20.1196690398336000],USDT[0.0000107654842485] |
| 01987670 | USD[0.0700213500000000] |
| 01987673 | AKRO[1.0000000000000000],BNB[0.0000000033445744],ETH[0.0000000620383886],ETHW[0.0000000620383886],FTM[0.0000000086177745],KIN[3.0000000000000000],MANA[0.0000597538133115],SAND[0.0008529144886303],SHIB[1.9048485523110732],TRX2[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0002283100007424] |
| 01987675 | FTT[155.5000000000000000],USD[600.0000000000000000] |
| 01987676 | ADABULL[3.0000000000000000],BAND[0.6-0000131905496027],BCH[0.0000000000000000],BTC[0.0000000045724300],ETH[-0.0000004233057170],ETHW[-0.0000004205941399],EUR[0.0000062998669],FTT[0.0024608679000000],USD[5.2808881216705752],USDT[0.0496030047220521] |
| 01987677 | BCD[0.0013589330000000],GBP[0.0000459484445955],UNI[0.0000000081310115],USD[-4.0426326755973260],USDT[0.3232553171259238] |
| 01987681 | ETH[0.3475632137019799],SOL[0.0000011200000],STEP[0.0000000800000000],TRX[0.0016020000000000],USD[0.0000000703260753],USDT[536.0013098831701686] |
| 01987683 | BTC[0.0015876592621085],DOGE[0.0100700000000000],ETH[6.0000000051084800],EUR[0.0000000074417360],FTT[192.5094167911331701],LUNA2[9.9002917770000000],LUNA2_LOCKED[23.1006808100000000],PRISM[0.0000000011523500],SOL[0.0000000001832951],TRX[0.0015830114675210],USD[0.3921491485236508],USDT[0.000000032718402],WRX[0.0000000866465100],XRP[0.0000000000846882] |
| 01987684 | ATLAS[15000.0000000000000000],AUDIO[156.0000000000000000],BAT[301.0000000000000000],BTC[0.7810519302000000],CHZ[9270.0000000000000000],ETH[4.2618210500000000],ETHW[4.2618210500000000],EUR[0.0000000735008676],FTM[953.0000000000000000],FTT[116.6968484700000000],GENE[20.0000000000000000],HNT[68.9000000000000000],IMX[865.6000000000000000],LINK[30.0000000000000000],MANA[801.9420310000000000],SAND[841.0000000000000000],SOL[31.7395834000000000],SRM[135.6819598300000000],SRM_LOCKED[2.6888965000000000],USD[-0.8580416118468210],USDT[2162.6101814320845449] |
| 01987687 | CHF[30.0000000000000000],CONV[6.4907000000000000],USD[0.0000001063583395],USDT[1.3469345561164264] |
| 01987688 | ATLAS[899.0000000000000000],BTC[2[0.0000000100000000],CRO[59.9943000000000000],FTM[29.9960100000000000],FTT[0.3999240000000000],GALA[159.9696000000000000],IMX[18.9969600000000000],LINK[1.4997150000000000],LTC[0.0075650500000000],MANA[17.9971500000000000],MNGO[29.9943000000000000],SAND[6.0000000000000000],SRM1[0.0000000000000000],SUSHI[4.9995000000000000],USD[0.1332324978950000],USDT[0.0000000134486532] |
| 01987689 | ETH[0.0000000800000000],ETHW[239.7630732100000000],TRX[0.0007770000000000],USD[0.2533870340000000],USDT[0.000000098824136] |
| 01987691 | USD[25.0000000000000000] |
| 01987698 | JOE[0.8984000000000000],TRX[0.0007770000000000] |
| 01987701 | ATLAS[1829.9980000000000000],USD[0.0939644155000000] |
| 01987705 | USD[0.0255768839900000] |
| 01987710 | AKRO[0.0000000658019800],CHZ[0.0000000090941280],GMT[0.0000000093201317],LRC[0.0000000040000000],REEF[0.0000000387834998],USD[109.9144184020977860],USDT[0.0000000033364467] |
| 01987711 | BAO[1.0000000000000000],EUR[0.1679308650000000],KIN[3.0000000000000000],USD[2.7580847540000000],USDT[0.3027745880000000] |
| 01987714 | DODO[0.0000000099500000],FTM[125.5634926718137476],GRT[0.0000000032400000],REEF[0.0000000016732200],RUNE[19.0824925737289887],SHIB[0.0000000017743264],SPELL[0.0000000303000000],USD[6.1231895379313147],USDT[0.0000000095235993] |
| 01987715 | USD[0.0000069496458801],USDT[0.0000000067010068] |
| 01987718 | AAVE[0.0000000400000000],BTC[0.0000000083104750],ETH[12.8646719100087479],ETHW[0.0029273272094646],FTT[0.0000000679362888],SOL[0.0000000360000000],USD[0.0000056842142442],USDT[0.0000000044971381] |
| 01987720 | USD[0.0000040554392366],USDT[0.0000001703950035] |
| 01987721 | ETH[0.0000000782097319],USD[0.0950518161334741],USDT[0.0000000102941696] |
| 01987723 | BTC[-0.0000529662650831],ETHW[0.2645094400000000],LINK[0.0861580000000000],LOOKS[0.9947800000000000],USD[1.6561242870000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01987729 | ETH[0.000000005182939300],FTT[167.868099389489920],LINK[0.000000003317470],LTC[0.000000008709128600],NFT[48448045399413247530000001],NFT[50153589844485896500001],NFT[505380945755860030000001],NFT[52159530508668612400001],USD[1487.7961740044666826500],USDT[0.510991008746522900] |
| 01987730 | BTC[0.0000000027666125],BUSD[318.68752222000000000],DYDX[0.098986350000000000],ETH[0.00049119741660000],ETHW[0.000491197416600000],EUR[0.000000008710000000],FTT[0.000000010000000000],LINK[0.003093160220095524],LUNA2[0.039541848470000000],LUNA2_LOCKED[0.029264313090000000],LUNC[13.553027919984820000],MATIC[0.9514722003365400],RUNE[0.0127890440864000],SOL[0.006925153099028000],SRM[0.261423030000000000],SRM_LOCKED[1.866429200000000000],STMX[5.436732000000000000],TRX[0.000000000000000000],USD[0.000000156722857],USDT[0.000275008640000000] |
| 01987735 | TRX[0.000000003174719400] |
| 01987736 | TRX[0.000061000000000000],USD[1.371204866091952200],USDT[0.000000037500000] |
| 01987740 | EUR[0.000040018577790500] |
| 01987741 | USD[0.000000015864800] |
| 01987748 | AKRO[5.000000000518200000],AUDIO[1.041307660000000000],BAO[10.000000000000000000],BLT[0.020577113000000000],BNB[0.065549000199000000],BTC[0.007524970000000000],DENT[1.000000000000000000],DOGE[0.0075888400000000000],DYDX[1.330261930000000000],ETH[0.101199115042419900],ETHW[0.100158055042419900],FTT[19.648549460000000000] |
| | G.HXR[0.000000000000000000],KIN[13.000000000000000000],MATIC[0.000000079000000],POLIS[0.027156447000000000],RSR[1.000000000000000000],SECO[1.087174530000000000],SOL[0.000000100000000],SUSHI[2.183376900000000000],TRX[4.000000000000000000],UBXT[6.000000000000000000],USD[T0.000011580461971600] |
| 01987754 | ATLAS[819.792881000000000000],AURY[17.999447100000000000],FTT[4.599677000000000000],MNGO[209.984800000000000000],POLIS[25.795245060000000000],USD[2.188645647417000000],USDT[0.000000033000000000] |
| 01987755 | EUR[0.000000066010982],TRX[0.000020000000000000],USDT[0.000000005548835] |
| 01987756 | LTC[0.002158700000000000],NFT[354050010930376469][1],NFT[398482566255884102][1],NFT[424894535967596491][1],USD[0.0164639042000000],USDT[0.061189383750000] |
| 01987758 | USD[0.000000206236043],XRP[482.814752470000000000] |
| 01987761 | USD[0.000000016443100],USDT[0.000000016679448] |
| 01987765 | TRX[0.000001000000000],TRX[0.000000100000000],USD[0.090837845701248600],USDT[0.390179180000000000] |
| 01987769 | EUR[170.000000000000000000],USD[0.015609704000000000] |
| 01987771 | ETH[0.077000010000000000],NFT[31883340927914614300][1],NFT[32748853108897935200][1],NFT[44899223161393835000][1],NFT[49629650776388494400][1],NFT[49984537318494225800][1],NFT[49984471133874920000][1],NFT[52882755600387306100][1] |
| 01987772 | TRX[0.000006000000000000],USDT[0.000000009000000000] |
| 01987773 | ETH[0.000253580000000000],SOL[0.000005000000000000],USD[0.17131190000000000] |
| 01987775 | USD[58.166673430000000000000000000] |
| 01987779 | BTC[0.000000010000000000],USD[23.927952825000000000] |
| 01987781 | ATLAS[0.000000009122875500],AVAX[0.000000008566900],BTC[0.000242370000000000],BUSD[90.000000000000000000],CRV[0.000000006393443],LUNA2[0.190263600700000],LUNA2_LOCKED[0.443948401600000],LUNC[0.013072100000000],POLIS[0.000000036000000],SOL[0.000000059105820],STEP[0.000000039200000],USD[-1.846744854021201],USDT[0.000000062804804],XRP[0.000000028500000] |
| 01987782 | BTC[3.946990304000000],BUSD[11954.278284930000000],LTC[0.005817300000000],RAY[0.003449000000000],USD[0.000000062846505],USDT[0.000000010500000] |
| 01987783 | AKRO[3.000000000000000],ALPHA[1.000000000000000],ATLAS[0.000000017500000],AURY[0.000000003041600],AVAX[19.827234490000000],BAO[12.000000000000000],BTC[0.194169510000000],DENT[3.000000000000000],DOT[20.100350210000000],ETH[4.151901090000000],ETHW[4.050033190000000],FTM[160.548970140000000],GBP[0.000916692436205],KIN[9.000000000000000],LRC[86.098417910000000],LRC[80.803392130000000],MATIC[390.097620240000000],MBS[0.000000080000000],MSOL[55.952611369822139],RSR[3.000000000000000],SOL[0.000001000000000],SPELL[0.000000022990000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| | USD[51.063552011304928],USDT[0.000000079924058] |
| 01987787 | FTT[0.004122379590000],USD[54.606947229755912],USDT[0.000000096255758] |
| 01987792 | BTC[0.000000064978125],FTT[0.000000019120000],LUNA2[0.000000050000000],LUNA2_LOCKED[2.678887225000000],TRX[989.000000000000000],USD[0.135419794745850] |
| 01987793 | FTT[0.000000010000000],LUNA2[0.378713360000000000],LUNA2_LOCKED[0.883663750600000],SOL[3.509492122830834],USD[5.000000009284529] |
| 01987796 | APT[0.000000002922500],ATOM[0.000000000256244],AVAX[0.000000007611000200],BNB[0.000000033338094],ETH[0.000000009788775],GENE[0.000000004340000],LUNA2[0.000000021955604],LUNA2_LOCKED[0.004833131848509],MATIC[0.000000066218981],SHIB[0.000000023080000],SOL[0.043485441712347],TRX[0.000000068573421400],USD[0.00001197081641765],USD[0.000000068587336393009] |
| 01987797 | EUR[0.000000029737842],USD[0.0000001115399540],USDT[0.000000098277240] |
| 01987800 | BUSD[150.974764160000000],ETHW[0.000000004370708100],FTM[0.000000057647200],USD[0.0000001000000039888041] |
| 01987803 | ETH[0.022229380000000000],ETHW[0.022229380000000000],USD[11.810194185705647],USDT[3.883160622714094800] |
| 01987807 | USD[0.000000098121497] |
| 01987811 | ATLAS[5858.828000000000000],POLIS[93.385280000000000],USD[0.468003127500000],USDT[0.003355000000000] |
| 01987812 | FTT[0.005597918296000],USD[0.000000007248273000] |
| 01987815 | AVAX[0.000000091899004],BNB[0.000000036410803],BTC[0.000000082587200],ETH[0.000000014310000],HT[0.000000121100497],MATIC[0.000000034045598],OMG[0.000000008428800],SHIB[0.349358975971286],SOL[0.000000000049153700],TRX[0.000770021617960],USD[0.000000015102923],USDT[0.00000293734265] |
| 01987816 | USD[13.166139880000000] |
| 01987821 | ATLAS[0.000000000811591300],ETH[0.840886401222000],ETHW[0.840886405209751000],USD[4.499829058527817100] |
| 01987822 | BTC[0.020005674000000],USDT[0.107756122941324],CRO[10.000000000000000],ETH[0.136673424200000],ETHW[0.125510120000000],EUR[0.006435000000000],FTT[170.521070581869050],LUNA2_LOCKED[4.029142880440000],LUNC[67133.896984070000000],PAXG[0.040301192000000],USD[43.34647573785924465],USD[T0.489370207392897],USTC[193.000000000000000],WBTC[0.000000003900000] |
| 01987823 | USD[0.004119484915000] |
| 01987826 | AAVE[0.000000036280000],BAO[3.000000000000000],COMP[0.000091377066834],DENT[1.000000000000000],ETH[0.000000098739726],KIN[4.000000000000000],NFT[36106292617009351][1],UBXT[2.000000000000000],USD[0.0001052345559250],USDT[0.000000050113027],USTC[0.000000100000000] |
| 01987829 | APT[0.996000000000000],USD[0.214967075000000] |
| 01987831 | ATOMBULL[66.00000000000000],BALBULL[46.00000000000000],BNB[0.001244198255866],BNBBULL[0.000764600000000],BTC[0.000000001522100],ETH[0.258160493252910],ETHBULL[0.000921380000000],GRTBULL[70.0758800000000000],LINKBULL[0.599860000000000],MATICBULL[0.9724600000000],USD[0.000000000000000],SUSHIBULL[1161000.00000000000000000],THETABULL[0.153000000000000],TRX[11632.676862156000000],USD[-1.424720117605596],USDT[0.000000022048894],XLMBULL[0.700000000000000] |
| 01987834 | BAO[2.000000000000000],KIN[2.000000000000000],LUNA2[11.410905040000000],LUNA2_LOCKED[25.687265920000000],NFT[35314778487188205][1],NFT[48456392337859994][1],NFT[53399094767017616][1],NFT[55912967112400512][1],TRX[1.000000000000000],USD[0.000000001807703],USDC[2158.474766860000000] |
| 01987836 | TRX[8192.000000000000000],USD[0.000000075000000],USDC[429512.117334670000000] |
| 01987838 | EUR[0.000000039451508],FTT[1.736865148163984] |
| 01987841 | TULIP[10.039800000000000] |
| 01987843 | BNB[0.000000018012299],DOGE[0.316515730000000],LTC[0.008458777445000],LUNC[0.000000056024068],SOL[0.000000001440000],SUSHI[0.477332660000000],USD[-368.762014579964808],USDT[403.263341203913782] |
| 01987844 | BTC[0.000000025500000],USD[0.000001693369536],USDT[0.000000029012070] |
| 01987848 | ATLAS[3684.906400000000000],SOL[0.000000698158758],USD[0.249799340011366],USDT[0.000000070280477] |
| 01987851 | TRX[0.000010000000000],USD[0.000000068944484],USDT[0.000000069805166] |
| 01987857 | BAO[1.000000000000000],BTC[0.001982400000000],GBP[0.088449704421035],USD[0.000000221711223] |
| 01987858 | CQT[0.000000074052852],DYDX[0.000000057347200],OXY[0.000000015387600],PERP[0.098442000000000],SOL[0.925500070594820],XRP[0.000000018343002] |
| 01987859 | ATOM[0.000000081569427],BNB[0.000000266455365],DOGE[0.000000092254147],ETH[0.000000000519740],MATIC[0.000000022329900],OMG[0.000000027820390],SOL[0.000000063022127],TRX[0.000780000000000],USD[0.000001697001800],USDT[0.000000048254900] |
| 01987865 | BTC[0.000000025317500],FTT[0.000000054636002],LTC[0.000148793070379],SHIB[0.000000094857575],SOL[0.000000088269547],TRX[0.000000003770132],USD[0.00383650230062616] |
| 01987866 | USD[0.009696796119856] |
| 01987868 | USD[0.138340961000000] |
| 01987869 | BTC[0.017273713177253],ETH[0.015000001600000],ETHW[0.015000001600000],FTT[2.021544630239150],LINK[4.000000000000000],PAXG[0.189965800000000],TSLA[0.000000200000000],TSLAPRE[-0.000000050000000],USD[0.594376801676352],USDT[0.0024400063500000] |
| 01987878 | ATLAS[790.000000000000000],USD[0.385778241087500],USDT[0.000000009596312] |
| 01987880 | USDT[0.000030513749050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01987881 | BTC[0.00630000000000000],ETHW[0.13800000000000000],EUR[0.00000000498004076],USD[306.80194073548061 43],USDT[0.00000000041855870] |
| 01987885 | BNB[0.00000000069187140],BTC[0.00000000898439046],IMX[4.97509167000000000],SRM[0.15040976000000000],SRM_LOCKED[65.16504370000000000],USD[0.05316510994162 5] |
| 01987890 | BAL[0.00000007598784 0],DOGE[0.00000003975200],IMX[0.000000001087020],MANA[0.000000013987684],SLP[0.000000028007319],SRM[0.0000000576782 03],USD[0.470273698851985 6],USDT[0.00000009605028 8],XRP[37.6436314213253014] |
| 01987891 | ETH[0.00000010000000000],FTT[0.000000008942 3245],TRX[0.00233100000000000],USD[1.385305453230 6892],USDT[0.000000000816 5119] |
| 01987894 | TRX[0.00000100000000000],USD[29.9959189168 50000 0] |
| 01987896 | ETH[0.03897074000000000],ETH[0.20192235000000000],ETHW[0.20192235000000000],USD[71.7363024513000000000000000] |
| 01987896 | USD[0.00119461143294 36] |
| 01987897 | BNB[0.00000000084700000],SOL[0.00000000081590382],TOMO[0.00000000007200000],USD[0.000000401102349 5] |
| 01987899 | AVAX[77.75318000000000000],BTC[0.07308909103400000],DOGE[1999.60000000000000000],SOL[32.69260488000000000],SRM[56.39837545000000000],SRM_LOCKED[1.14193813000000000],USDT[4.2369350650000000] |
| 01987902 | ATLAS[0.00000000814000000],USD[0.42153545171854 00],XRP[0.000000008 8631288] |
| 01987904 | FTT[0.00000468349700 0],USD[0.0446716465066 83],USDT[0.000000059 3147 46] |
| 01987906 | ETH[0.00573239000000000],ETHW[0.0057323900000000] |
| 01987915 | AKRO[1.00000000000000000],AUD[0.00000016831 23227],BAO[11.000000000000000 00],KIN[10.00000000000000 000],TRX[1.00000000000000 000] |
| 01987916 | AXS[0.07064800000000000],BOBA[0.00016500000000000],ENJ[0.01780000000000000],FTT[257.28315363000000000],FTT[257.28315363000000000],LUNA2[0.0000000458237590],LUNA2_LOCKED[0.0000010692 21043],LUNC[0.0099782 25000000000],NFT[45442138365836627 3][1],NFT[5189315681191139 2][1],TRX[0.19837100000000000],USD[1.09443123781773 90],USD[TD.05156178424134 69] |
| 01987920 | BTC[0.00000586000000000],CHF[0.00000000062489915],TRX[0.00001000000000000],USD[-16142.22016354253 2257],USDT[33554.600677858716 8939] |
| 01987925 | BTC[0.00000175000000000],ETHW[2.85980384000000000],TRX[0.00001000000000000],USD[0.00969380000000000] |
| 01987928 | ETH[0.06591479000000000],ETHW[0.06591479000000000],USD[5.0000000179385 252],USDT[0.000008630836 1155] |
| 01987929 | FTT[0.01620450804 73780],USDT[0.000000004 8250000] |
| 01987931 | XRP[0.90000000000000000] |
| 01987937 | AUDIO[0.90360000000000000],BTC[0.000000004505053 2],CRO[0.00000000020000000],ENJ[0.51846991698071 45],ETH[0.000000005155843 0],FTM[0.00000006714196 27],FTT[0.04718060000000000],GRT[0.00000000759167 50],LINK[0.00000000678040 040],LRC[0.00000005958637 2],LUNA2[4.42533551600000 000],LUNA2_LOCKED[10.32578287000000000],LUNC[14.25572648072 61908],MANA[0.00000002243890361],XRP[0.77754910528248 98] |
| 01987938 | USD[0.00242140000000000],USDT[0.000000010000000 0],XRP[0.52000000000000000] |
| 01987940 | BTC[0.00000004800000000],FTT[0.09996200000000000],USD[0.95208365836 9196],USDT[0.000000102099 836] |
| 01987942 | AAVE[6.99873650000000000],ATOM[0.09097500000000000],AVAX[0.013146727853590 5],BNB[0.00927800000000000],BUSD[1000.00000000000000000],CRV[0.90975000000000000],ETH[7.00189966000000000],ETHW[0.00083066000000000],EUR[2.25927363230359 03],FTT[0.03081275000000000],LINK[0.07473000000000000],LUNA2[3.88268029800000000],LUNA2_LOCKED[0.05958736100000000],LUNC[51899.77225300000000000],SOL[0.00852560000000000],SUSHI[0.44585000000000000],UNI[99.98195000000000000],USD[911.54559379330909 169],USDC[23000.00000000000000000],USDT[0.00873700000000000] |
| 01987943 | SOL[0.00000005513196],USD[0.000000083083793],USDT[0.00000003926875 6] |
| 01987946 | LUNA2[0.267707216000000 0],LUNA2_LOCKED[0.6246513503000000],TRX[0.000001000000000 0],USD[0.00000048979396 200],USDT[0.000000000693 264] |
| 01987948 | USD[0.0000000080813041 04] |
| 01987949 | AKRO[3.00000000000000000],BAO[3.00000000000000000],BAT[0.00011002000000000],BF_POINT[200.00000000000000000],BTC[0.00000055344854],CHF[1.0162438291237823],EUR[0.05655167833489 26],KIN[1.000000000000000 00],UBXT[1.000000000000000 00],USDT[0.007255038312 2488] |
| 01987952 | USD[0.93391118651685],USDT[0.00000006464635 3] |
| 01987957 | FTT[0.09267000000000000],SRM[3.448716310000000 00],SRM_LOCKED[15.40679955000000000],USDT[0.0000000150000 00] |
| 01987961 | AAVE[0.00000913000000000],AKRO[1.00000000000000000],BAO[0.00315397000000000],FTM[0.003153970000000 00],KIN[3.00000000000000000],RSR[1.000000000000000 00],SGD[0.000000000947205 6],USD[0.003850261853838 36],USDC[586.831465560000000 00],XRP[0.00138400000000000] |
| 01987965 | AKRO[16.00000000000000000],ALGO[1201.26647969000000000],APE[72.78514830000000000],ATLAS[2.98237303181446 650],AUDIO[26.15437594000000000],BAO[83079.01239193906236 48],BAT[1.01225080000000000],BICO[36.36209006994789660],BTC[0.00090037475200 00],CHR[201.53793880000000000],CRO[0.00007559967],DENT[13.62082985000000000],DFL[838.42702037000000000],DMG[522.73033853000000000],DOGE[2.000000000000000 0],EDEN[1.11204926000000 0],ETH[0.00175074150 65776],ETHW[0.00175074150 65776],FIDA[2.06598425000000000],FRONT[1.00133409000000000],FTM[211.24794393619400 972],FTT[0.00001717000000000],GALA[565.98498822000000000],HNT[11.36064394200000000],HOLY[2.16797202000000000],HXRO[1.00000000000000000],KRD[0.018829300000000 00],LTC[0.00136115100000000],LUNA2[0.03101242876000000],LUNA2_LOCKED[0.07236233377000000],LUNC[6862.31449337576345 83],MANA[0.02950261177912 48],MATH[1.00000000000000000],MATIC[0.10380738017180 52],MNGO[80.00000000092559 260],NFT[31217184485555],RSR[1128.161701770000000 00],SAND[122.12893847311396 62],SHIB[852.49750718005109 83],SLP[8300.12738781000000000],SOL[5.85329623948786 66],SPELL[60443.02400048349312],SRM[3.37010253000000000],STARS[152.70050739966800000],STEP[2.88925583000000000],STMX[2223.16399145000000000],TOMO[2.12643293000000000],TONC[NBD.00148647000000000],TRU[2.00000000000000000],TRX[16.98656487000000000],UBXT[19.00000000000000000],UMEE[1140.75635539000000000],USD[0.00135931805510 37],USDTD.00000001 9747 968] |
| 01987970 | FTM[0.00499700000000000],FTT[0.00677600000000000],SAND[0.00915700000000000],USD[14361.77382778380000 00] |
| 01987971 | ETH[0.00042400000000000],ETHW[0.00042400000000000],FTM[0.44810855000000000],MATIC[6.06299061000000000],SOL[0.004933180000000 00],USD[1.9530682715753271],XRP[0.12300000000000000] |
| 01987975 | ETH[0.00000100000000000],USD[0.75655125055497 09],USDT[0.000000010676946 2] |
| 01987976 | FTT[25.90000000000000000],USD[1389.17781830222500 00] |
| 01987978 | ALCX[0.85400000000000000],ATLAS[2649.55768000000000000],ATLAS[3919.27754400000000000],BTC[0.00849843345000000],BULL[0.093866177500000 0],EUR[0.0000000262613769],FTT[16.10523009000000000],LINKBULL[508.30340400000000000],MATICBULL[676.27533948000000000],SRM[56.98949490000000000],THETABULL[8.653000000 00000000],USD[-188.57774206205636 60],USDT[0.00000014356687 5],XRP[587.88828000000000000] |
| 01987979 | TRX[0.00010000000000000],USD[3.64163856000000000],USDT[0.000000007 3524700] |
| 01987980 | TRX[0.00001000000000000] |
| 01987983 | USD[0.000000010000000 00],GBP[0.00000203956907 50],UBXT[1.00000000000000000],USD[0.000001747085 1546] |
| 01987984 | ATLAS[0.00000000203022 94],BAO[0.00000000000065 27200],BOBA[0.00000000004633667],CHR[0.00000007540743 1],CHZ[0.00000000620229 21],CREAM[0.00760475000000000],CRO[0.00000025699089],DENT[0.00000008770 5116],DOGE[0.000000065298534],ENS[0.000000039201846],HUMI[0.00000098422682],LINA[0.000000020650524 0],LRC[0.00000000 768420639],MNGO[0.000000009041 1110],PROM[0.00000063398068],SAND[0.000000033112768],SHIB[0.00000004096338 1],SLP[0.000000034062493],SUSD[0.000000057905587],SPELL[0.000000071761996],USD[0.000000050934232 3],XRP[0.0000000864 57156] |
| 01987986 | ETH[0.21874069000000000],ETH[0.21852469000000000],USD[0.0000003889140 4272],USDT[0.01960164975109 29] |
| 01987993 | NFT[50092638884169478 4][1],USD[0.82264571000000000] |
| 01987994 | DAI[0.00021469160504 40],ETH[0.00000001293781 9],SOL[0.00000010000456 37],TRX[0.00000100000000000],USD[-0.74560344666150 51],USDT[0.82408342408 1266] |
| 01987995 | DENT[1.00000000000000000],KIN[2.00000000000000000],USDT[0.000000062023516] |
| 01987997 | BTC[-0.00956910581833 50],USD[299.61667045000000000] |
| 01987999 | NFT[30082451221582882 0][1],NFT[32347031524217855][1],NFT[33859086827328688 1][1],NFT[40790411838807 9914][1],NFT[42512935959857574 3][1],NFT[47688658321914 0423][1],USD[0.096712550000000 0] |
| 01988000 | EUR[0.68683049858000000],SOL[2.44667831000000000] |
| 01988001 | ATLAS[30.00000000000000000],USD[0.01358636450000000] |
| 01988002 | AUDIO[49.99050000000000000],SHIB[2299563.00000000000000000],USD[2.66451125500000000],XRP[299.943000000000000000] |
| 01988008 | USD[0.00001000000000000],USD[0.338166088065570 3],USDT[8.89280000000000000] |
| 01988011 | USD[0.00000001000000000],GBP[0.00000203956907 50],UBXT[1.00000000000000000],USD[0.0000017470851546] |
| 01988020 | USD[-2.91322148144201 62],USDT[3.24261081909 9007] |
| 01988023 | BNB[0.00562700000000000],BTC[0.00003402447877 10],FTT[25.32749291600000000],USDT[668.035976404685000 00] |
| 01988027 | USD[30.00000000000000000] |
| 01988029 | BTC[0.00000003940625],FTT[0.00972310692022 02],MATIC[2536.42058500000000000],USD[0.96010381537 50000] |
| 01988031 | KIN[1.00000000000000000],NFT[3090432012591711 34][1],NFT[33170105330921 1417][1],NFT[39787175889023086 4][1],NFT[40522365734223806 5][1],TRX[1.00000070000000000],UBXT[1.00000000000000000],USD[0.000000821268973 4],USD[0.000005768410977 5] |
| 01988038 | RUNE[0.10000000000000000],TRX[0.00155500000000000],USD[14.91278582454414 642],USDT[0.0000002958144 469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01988039 | OXY[279.00000000000000000],TRX[0.840001000000000000],USDT[1.8184258290000000] |
| 01988045 | FTT[791.268383900000000000],SOL[436.341871730000000000],USD[18551.93036499693116250000000000],USDT[0.000000068343440],XRP[89276.1557487500000000] |
| 01988046 | USDT[0.000000074895597724] |
| 01988049 | BNB[0.0000000100000000],DOT[0.000000004445382190],FTT[0.0624286200000000],USD[-2.90682512561393001],USDT[34.0297425453128241] |
| 01988050 | FRONT[5.00000000000000000],MATH[0.096040000000000000],USD[68.10340204117831717],XRP[1.0000000000000000] |
| 01988051 | ATLAS[809.93800000000000000],USD[0.17468024350000000],USDT[0.000000124506156] |
| 01988057 | POLIS[12.69740000000000000],USD[0.118387632000000000],USDT[238.512560000000000000] |
| 01988061 | ETH[0.017997800000000000],ETHW[0.017997800000000000],USD[138.117608970000000000] |
| 01988062 | BTC[0.001599715340000000],ETH[0.036996220000000000],ETHW[0.036996220000000000],LTC[0.003000000000000000],USD[1.00502852475000000],USDT[0.55842070600000000] |
| 01988063 | ETH[0.003000000000000000],ETHW[0.003000000000000000],SOL[0.00227673000000000],USDT[0.7563499511250000] |
| 01988068 | NFT (293922142942284855)[1],NFT (310476364460355192)[1],NFT (383570543618011205)[1],NFT (431567773194166903)[1],NFT (440021455763779012)[1],NFT (471162370155610801)[1],NFT (556713866722000579)[1],USD[0.00290338227065517],USDC[317.919713110000000] |
| 01988071 | BTC[6.298983357323450],ETH[0.004480000000000000],ETHW[15.868448000000000000],FTT[5025.194960000000000000],LTC[0.002840720000000000],TRX[0.001361000000000000],USD[0.00258633789600000],USDT[0.00000009016323],XRP[3163.0000000000000000] |
| 01988079 | USDT[0.000000018970674],USD[0.00000000724480] |
| 01988080 | BTC[0.000000047019402],ETH[0.000000007183135 9],ETHW[0.008090097011304 7],EUR[0.000000015000000],FTT[0.076692193737 7187],LUNA2[1.503271455000000 00],LUNA2_LOCKED[3.507633395000000 00],SOL[0.000000000065146 1],USD[1.249291009117500 0],USDT[1096.33469317706500000] |
| 01988082 | ASD[0.005723205000000],AVAX[0.100976730000000],BTC[0.000000017784320 3],CEL[0.000000000911365 3],DOGE[0.000000007221808],DOT[0.000000008572100 11094],ETH[0.000000034575817],EUR[0.000000008005962 9],FTT[0.000774192441883 2],GAL[0.000000008302011 3],HNT[0.000000067433200],KNC[0.000000003426134 4],LUNA2[0.37651127519183 7],LUNA2_LOCKED[0.878526308109539 ],LNC[0.000000001000000],OXY[0.000000007347900],SAND[0.00000009536921 6],SHIB[0.000000070492136],SOL[0.000000023879736],SUSHI[0.00000000281683 03],USD[-1.2585938211715744],USDT[0.000000035046 7042],XRP[0.000000024757870 5],XRPBULL[0.000000022785664 ] |
| 01988086 | BAO[1.000000000000000000],EUR[0.00000001084331 5],SHIB[0.000000012341720],TRX[1.000000000000000],UBXT[2.00000000000000 0] |
| 01988087 | APE[0.099514000000000],BTC[0.000000055732000],LUNA2[0.309104575800000 0],LUNA2_LOCKED[0.721244010200000 00],LUNC[67308.17216860000000],USD[56.75787927835887 44],USDT[0.000000006071 9068] |
| 01988088 | BNB[0.000000052400014],BTC[0.000000009933960],HT[0.000000009330000],LTC[0.000000007190632],SOL[0.000000012032958 9],TRX[0.000000095355079],USD[0.00048145071893 75],USDT[0.000000004391 9654] |
| 01988094 | EUR[0.000000022776727 1],FTT[1.49971500000000 00],USD[3.203522069585500 00],USDT[5.767182028694 3922] |
| 01988097 | USD[1.21264663617308 15] |
| 01988098 | FTT[0.069784070000000 0],USD[0.00000011893560 0],USDT[1369.25711609000000000] |
| 01988099 | TRX[0.000001000000000],USDT[0.568239370000000] |
| 01988106 | USD[180.367588030000000000] |
| 01988112 | BNB[0.00000000683961 00],BTC[0.0000043149342300],ETH[0.000000025161300],ETHW[0.000000065885000],FTT[150.099337958346948 1],NFT (421411246974210896)[1],NFT (432349815641414088)[1],NFT (452726892983005425)[1],TRX[0.000000070957700],USD[0.471873092677242],USDT[0.00000000095933011] |
| 01988122 | BOBA[3.619200000000000],OMG[0.119200000000000000],USD[-0.00081329962381 60] |
| 01988126 | AUD[0.616446501535206 8],AXS[0.00000000121291236],BNB[0.000000084330138],BTC[2.000130313313318 2],ETHW[2.027164450000000],FTT[150.000000036370178],LUNA2[0.00307364980000 0],LUNA2_LOCKED[0.007133851619000 0],NFT (513894612714140401)[1],SRM[1.164949560000000],SRM_LOCKED[18.693127590000000 ],USD[8.191282147269771 5],USDT[0.00000038949709 9],USTC[0.432784793260 1586] |
| 01988127 | ETH[0.000654500000000],ETHW[0.000133110000000],FTT[0.0709024070000000],USD[0.00035627991 99140] |
| 01988128 | XRP[7.66211100000000000] |
| 01988132 | EUR[-0.088308916402390 8],LUNA2[0.05113153777000 00],LUNA2_LOCKED[0.011930692150000 0],LUNC[1113.40000000000000 0],USD[0.10057092918 59257],USDT[0.000000018287 7126] |
| 01988136 | USD[12661.52062290000000000] |
| 01988139 | ETHW[0.542498940000000 00],EUR[0.000366989895 8552],USD[599.2867034704842456] |
| 01988141 | THETABULL[10.006302800000000 00],USD[0.00724401257493 87],USDT[0.000000163100582] |
| 01988142 | BTC[0.000000110000000] |
| 01988151 | ETH[0.00000057708386],EUR[0.000000056750309],KIN[2.000000000000000],LUNC[0.000000092407568],RSR[1.000000000000000],SHIB[0.348166287457 2564],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000014754 5717],XRP[0.00000003841 1410] |
| 01988163 | ETH[0.000000071687200],FTT[0.09261177301329 77],USD[78.32241686606361 27],USDT[29.97943746008 02887] |
| 01988166 | DOGE[0.151089600000000],NFT (381158069114630344)[1],NFT (499961086908390022)[1],NFT (532497290790254250)[1],TRYB[0.000000000005897 1202],USDT[0.000000006679 4600] |
| 01988172 | NFT (499648473188473422)[1],NFT (499785575078250330)[1],NFT (575912388108121060)[1],POLIS[287.177124000000000],REAL[0.089455000000000],USD[0.08495718944094 90],USDT[0.00000008545 7622] |
| 01988174 | BAO[1.000000000000000],BULL[0.00000002672000 0],GENE[0.000000077600000],KIN[1.00000000000000 0],TRX[0.000010000000000],USD[0.02855640234102 07],USDT[41.42859316 36105049] |
| 01988181 | USD[0.000000073859494] |
| 01988182 | TRX[0.000001000000000],USDT[0.000000017432576] |
| 01988185 | USD[0.81512701120000 00],USDT[0.087234707623000] |
| 01988187 | USD[0.00390132797793 02],USDT[0.065753975248943] |
| 01988191 | FTT[0.01670782000000 00],ROOK[0.000752800000000],SOL[0.0038257414170508],USD[-464.63437155908 69639],USDT[899.165336470000000000] |
| 01988194 | DENT[1.000000000000000],USD[0.000001357276630 7] |
| 01988201 | SOL[0.009996010000000 0],TRX[0.59740100000000 0],USD[0.23070235400000 0],USDT[0.602553357250 00000] |
| 01988205 | ATLAS[0.0000000448346 25],ETH[0.00000005958345 2],USD[0.58807306249072 76],USDT[0.00000018148 1363] |
| 01988208 | APE[0.0000000050000000],AVAX[0.000000030000000],BCH[0.00000004672970 4],DYDX[0.000000010000000],ENS[0.000000058000000],ETH[1878.00000009400000 0],FTT[0.000000030000000],GODS[0.00000004000000 0],IMX[0.000000010000000],LINK[0.000000060000000],LTC[0.000000026000000],LUNA2[29.1101034200000 00],LUNA2_LOCKED[67.923574650000000 ],LUNC[111.541059940300000],MKR[0.000000015800000],SNX[0.000000005000000],SOL[0.000000079000000],SRM[0.308015730000000],SRM_LOCKED[5.391843180000000 ],TRX[0.000075000000000],UNI[0.000000030000000],USDT[0.0100000005835100 0] |
| 01988213 | USD[44.87372711000000000] |
| 01988215 | ATLAS[0.000000184646 00],DYDX[0.000000002000000],ETH[0.00000002000000 0],ETHW[0.000000002000000],FTM[30.345276080000000],FTT[0.02190354552565 6376],GT[0.0000000453034 50],LOOKS[0.46280000000 00000],MANA[0.000000007 595 1858],POLIS[0.000000007427930 0],TRX[0.000000200643721],USD[1.9937052613688 44 7],USDT[2.034234887421 0161] |
| 01988217 | AKRO[1.000000000000000],BAO[11.000000000000000 0],DENT[1.000000000000000],DOGE[0.004437105525403 9],ETH[0.000001953915226 ],ETHW[0.00000195391522 6],KIN[4.000000000000000],LTC[0.0000284000000000],LUNA2[0.000068309749 9500],LUNA2_LOCKED[0.001593894166000 0],LUNC[14.87459187000000 00],MATIC[0.00000000038 0072890],SOL[0.000288008022879],USD[0.000000341703433],USDT[0.0000000383157 58],XRP[0.00091847585027 36] |
| 01988218 | BTC[0.000041100000000],TRX[0.000001000000000],USD[-1.018905438563280],USDT[0.00000022007421 32] |
| 01988220 | TRX[0.000000033047500],USD[5.000000005697980] |
| 01988221 | USD[0.66416751325000 00],USDT[0.000000008205804] |
| 01988223 | CONV[61265.932968420274500000],USDT[0.076072830166402 8],XRP[0.1152079600000000] |
| 01988224 | AXS[0.00000005491465 7],USD[0.0000001721468 40],USDT[0.000000018719 777],XRP[0.17427500000000 00] |
| 01988226 | AVAX[2.709496000000000],BTC[0.060085044000000 0],ETH[1.40741824000000 0],ETHW[1.40741824000000 0],FTM[449.922440000000000],LTC[0.007130000000000],MATIC[0.00055729824 2307],SAND[61.98884000000000 0],SRM[12.980829580000000],SRM_LOCKED[0.247613790000000 0],TRX[41.0000000000000 0],USD[376.1878 4840446697031] |
| 01988227 | BOBA[0.064280000000000],BTC[0.000003435000000],FTT[0.0140000000000000],LINA[9.95820000000000 0],OMG[0.464280000000000],USD[0.465290683983000 0] |
| 01988229 | MBS[473.00000000000000000],USD[0.155292780360831 2],USDT[0.000016539994 3550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01988236 | USDT[0.000000000000000000] |
| 01988237 | 1INCH[7.592398722091252529],BNB[0.000047143654540000],ETH[0.000953870000000000],ETHW[0.000953870339979977],EUR[91.959186359057 4027],FTM[1.836168220000000000],USD[-7.316320365175737 6],USDT[29159.040000013574446 6] |
| 01988242 | BNB[0.000000002827710 2],ETH[0.000818680266636 6],ETHW[0.000081868 0266636 6],OMG[0.000000068325230 0],USDT[0.000000005012000 0] |
| 01988243 | USD[0.0276125045569000] |
| 01988244 | USD[15.000000000000000] |
| 01988249 | USDT[10.0000000000000000] |
| 01988254 | SAND[0.009200000000000000],USD[0.0021247284000000] |
| 01988258 | TONCOIN[22.490000000000000000] |
| 01988259 | USD[0.0005761012500000] |
| 01988260 | SXP[0.0252772200000000],USD[0.0001086822929179],USDT[0.0000000017995461] |
| 01988261 | USD[0.4697190410000000] |
| 01988262 | IMX[0.070923110000000],USD[9762.97934301477496 63],USDT[0.000000081119300] |
| 01988264 | ETH[0.000000061007312],SOL[0.000000009347100],USD[0.000000019589561] |
| 01988266 | BNB[0.00000003200000],CRO[0.108836698752292 0],GMT[0.000000026945600],GST[0.000000086936787],SOL[0.00967555 2062192 0],TRX[0.000005000000000],USD[0.000001765659300],USDT[0.00001383 8930 20] |
| 01988267 | ATLAS[0.06250000000000 0],BTC[0.00007191100000 00],ETH[0.056645000000000],LUNA2[0.004591543108000],LUNA2_LOCKED[0.010713600590000 0],POLIS[0.0944300000000000],SRM[0.7231398100000000],SRM_LOCKED[5.276860190000000 0],USD[0.15372574231849 76],USDT[0.000000085145000] |
| 01988274 | BTC[0.000000007000000],USD[0.0005085385809981] |
| 01988275 | BTC[0.00216287000000000 0],DOGE[110.084577970000000 0],ETH[0.023402940000000 0],ETHW[0.02312007000000 0],FIDA[5.5068997000000000],FTT[1.17159080000000 0],GALA[96.26423702000000 00],GMT[31.3423072700000000 0],KIN[480938.35999630000000 00],LINA[241.244840130000000 0],LTC[1.097580530000000 0],MAPS[11.1443894 3000000000],NFT (3100548993139160900)[1],NFT (3327239798333413277)[1],NFT (3580265114840487751)[1],NFT (3739734504511644863)[1],NFT (3812811373852065755)[1],NFT (3980626852139911100)[1],NFT (4722228077753526 61)[1],NFT (4906811774417205161)[1],NFT (5308806516307725535)[1],NFT (5669907621335162 02)[1],ORBS[219.343538130000000 0],OXY[37.055578260000000 0],SAND[5.348013220000000 0],SHIB[437333.196019670000000 0],SRM[4.9255184500000000 0],USD[279.0189816100000000] |
| 01988277 | BTC[0.257919621226784 7],DOT[76.767581590000000 0],NFT (3110874019454547)[1],GALA[7786.434909140000000 0],USD[0.0001713868815446] |
| 01988278 | DFL[0.000000001958607 6],FTT[0.000000000140751 4],LUNA2[0.0838430585600000],LUNA2_LOCKED[0.1956338033000000],LUNC[0.000000002000000 0],SOL[0.0085579090000000],SRM[0.0000000050000000],USD[84.2064533050980998],USDC[5.0000000000000000],USDT[0.000000007923622 4] |
| 01988279 | BTC[0.000005367750000 0],ETH[0.000000043464514 5],FTT[0.769148913496307 0],GBP[0.0000000001963658],LUNA2[0.0024702401800000],LUNA2_LOCKED[0.000576389375 3000],MATIC[0.000000500000000],TRX[17789.511562410000000 0],USD[4.5452573849620 34] |
| 01988286 | BTC[0.0591845165000000],BUSD[0.00000000000000 0],EUR[98.00000000898 3104],FTT[0.220558674092397 8],LTC[0.001084000000000 0],USD[1400.6457006128127076],USDC[0.000000000000000],USDT[4888.387052377781373] |
| 01988289 | LTC[0.0073829200000000],USDT[197.2069736560000000] |
| 01988290 | ADABULL[0.4222000000000000],BCHBEAR[2247000.00000000000000 0],BNB[0.343601937252000 0],BTC[0.006817715558730],CHZ[332.73600000000000 0],ENJ[0.708987312741000 0],EOSBULL[211100.000000000000000],ETH[0.12000000000000 0],ETHBULL[0.045100000000000 0],ETHW[0.120000000000000 0],FTT[2.707125890000000 0],GALA[222.08000000000000 0],LINA[00.000343246932900 0],LUNA2_LOCKED[0.0008088096310000],LUNA2_[0.48000000000000 00],LUNC[75.480000000000000 0],MANA[29.000000000000000 0],SAND[19.00000000000000 00],SHIB[290000.00000000000 00],SOL[1.269780800400000 0],TRX[1165.621457440000000 0],USD[667.1778951155402172000 0000],XRPBUL L[1477 0.000000000000000] |
| 01988292 | NFT (4403021104999385 25)[1],NFT (5414791348758130 49)[1],NFT (5424862494975233 98)[1],USD[0.0374796000000000] |
| 01988295 | AVAX[11.406544604011537 0],GRTBULL[26.300000000000000 0],USDT[0.000000000777016 5] |
| 01988298 | AVAX[0.00000008304792],BNB[0.0000001869421 91],ETH[0.000000009371789],ETHW[0.000000746738588],GMT[0.00000006746181 1],HT[0.0000000082276 00],LUNA2[0.000000375105443],LUNA2_LOCKED[0.000000875246034],LUNC[0.008168000000000],MATIC[0.0022723395330253],SOL[0.00000001654840 9],TRX[0.000000010000000] |
| 01988300 | BUSD[379.5756460400000000],EUR[4000.361773710000000 0],USD[0.000000090414016] |
| 01988305 | USD[0.0000000910470760] |
| 01988306 | BTC[0.000000053306165],FTT[0.0000000084401352],GBP[3136.2123332057932036],LUNA2[1.2578281610000000],LUNA2_LOCKED[2.8431768420000000],LUNC[273893.7238863400000000],USD[0.0332000448463582] |
| 01988308 | USD[0.000000100000000] |
| 01988311 | ATLAS[0.000000023364001],BTC[0.000000001051059 2],POLIS[0.000000006345034 2],USD[0.000000420188928] |
| 01988316 | USD[5.000000000000000] |
| 01988322 | LUNA2[0.0120665653100000],LUNA2_LOCKED[0.0281553190500000],LUNC[2627.520000000000000 0],USD[-6.8442199268482719],USDT[7.7299093210040720] |
| 01988325 | BTC[0.0006885400000000],USD[0.0000044853612124] |
| 01988326 | EUR[0.000000435071432 4],LTC[0.000000009602800 0],MATIC[0.000000100000000],USD[0.0494298889231772],USDT[0.000000375698536 6] |
| 01988334 | 1INCH[468.7539264400000000],AKRC[2.000000000000000],AUDIO[1.000000000000000],AVAX[1.053499020000000],BAO[8.000000000000000],BTC[0.088118340000000 0],CEL[0.001045760000000 0],DOT[0.00162450000000 00],ETH[1.277695241325567 2],ETHW[1.2771585613256672],FTT[21.5089546200000000],GRT[1.000000000000000 0],KINS.000000000000000],LINK[107.477605590000000],LTC[33.2018027700000000],MATH1.000000000000000],MATIC[0.0004970000000000],RSR[22.000000000000000],USD[0.000000042234970],USDC[3754.8487767700000000] |
| 01988335 | SOL[322.7790257800000000],USD[0.0000000006694419] |
| 01988336 | USD[0.4154860057000000] |
| 01988344 | ATLAS[0.000000001721200],BTC[0.000000053858471800],ETHW[40.806932960000000],LUNA2[0.0050750955882000],LUNA2_LOCKED[0.0118418897080000],NFT (5219126929388291 55)[1],NFT (5622458737921099606)[1],NFT (5731662563328922 01)[1],USD[0.881860023681572 6],USDT[0.000000054373776],USTC[0.7184043110189800] |
| 01988346 | ATOM[8.599444247597121 2],AVAX[0.077315967809400 6],BNB[0.009056700589285 5],BTC[0.000000860380244],CRV[0.983440000000000],ETH[0.011014928236781],ETHW[0.011014928236781],EUR[0.0000000196632 34],FTM[0.950780059636356 7],JOE[0.000000034963216],LINK[0.0994158753052478],SOL[0.0094384053613180],USD[4.5642704639129422],USDT[0.000000000754600509],XRP[0.944740000000000] |
| 01988347 | RSR[72412.4590103700000000] |
| 01988351 | USDT[1.5324522440000000] |
| 01988353 | EUR[0.717769321117335 6],TRX[0.000006000000000],USD[0.0585518498567804],USDT[0.2301828878266290] |
| 01988359 | USD[0.0051279179925578],USDT[0.0000005665044399] |
| 01988367 | BTC[0.013400000000000],ETH[0.095000000000000 0],ETHW[0.095000000000000 0],FTT[0.700000000000000 0],SOL[0.320000000000000 0],USDT[0.047422830000000] |
| 01988373 | USD[0.000000059465152] |
| 01988377 | AXS[0.012101419664800],BOBA[134324.597667137269508 8],ENJ[196.015980000000000 0],ETH[4.952418824231180 3],ETHW[4.928828730143270 3],FTT[179.748381000000000 0],JOE[5200.026000000000000 0],MATIC[5661.507253475638560 0],OMG[0.000000017645056],SHIB[53232578.2580250000000 000],SOL[42.0782346917392600],SPE LL[84389.714000000000000],SRM[772.066600000000000 0],SRM_LOCKED[8.1267481800000000],SUSHI[2003.2228481443864209],USD[-566.1484930340645825],ZRX[1380.5290500000000000] |
| 01988378 | USD[0.000000059465152] |
| 01988379 | EUR[0.000000130817176],USD[0.653709337975195 9],USDT[0.000000050000000] |
| 01988381 | ETH[0.000000005847337 48],USD[0.0000012784234376] |
| 01988382 | USD[228.4855930132423510] |
| 01988387 | SOL[0.000000047200000] |
| 01988388 | SOL[0.000000100000000],USD[0.000000063842743],USDT[0.000000095433544] |
| 01988394 | FTT[0.0829010527267696],USD[0.000001128114430],USDT[0.000000074406298] |
| 01988396 | USD[39.9627403705000000000000000] |
| 01988399 | ATOM[0.041005000000000],SOL[0.000000010000000],TRX[0.001199000000000000],USD[0.000000058595454],USDT[521.1525000006926101] |
| 01988404 | TRX[0.000000022947040] |
| 01988405 | ATLAS[2249.550000000000000],POLIS[29.940000000000000],TRX[0.000001000000000],USD[0.5880998300000000],USDT[0.000000059568740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01988406 | TRX[0.000001000000000],USD[0.000000000866880636],USDT[0.000000005816600] |
| 01988408 | TOMO[0.046580000000000],USD[0.676437324000000],USDT[0.084706874500000] |
| 01988409 | TRX[0.000001000000000],USD[0.000000000584000],USDC[154.533876220000000],USDT[0.000000385503995541] |
| 01988411 | NFT (332460814964455386)[1],NFT (384346043663267674)[1],NFT (518739454058463110)[1],NFT (540282018925827980)[1],NFT (561963884238995531)[1],TRX[0.000001000000000],USDT[0.000000005775120] |
| 01988418 | CEL[0.002400008222970],FTT[0.000000071681896],TRX[0.000001000000000],USD[0.057698174678776] |
| 01988420 | AMZN[0.600030000000000],AVAX[0.005816000000000],BTC[0.000039322335680?],CHZ[0.981300000000000],DOGE[0.348886540000000],DYDX[4456.467925000000000],ENJ[11534.064545600000000],ENS[0.001369650000000],ETH[0.002280235000000],ETHW[0.000232105000000],FTT[1868.942025580000000],GOOGL[0.000003500000000],GOOGL-PRE[-0.000000005000000],HT[0.055773780000000],KNC[0.013440500000000],LUNA[0.000042000000000],LUNA2_LOCKED[22.673504140000000],LUNC[2129700.581579510000000],MATIC[0.348550000000000],SAND[0.159181090000000],SHIB[182608078.567918940000000],SOL[0.005700850000000],SRM[16.288014190000000],SRM_LOCKED[261.709648200000000],TRX[540397.000010000000],UNI[0.023638000000000],USD[37327.602085914264656000000000],USDT[130.511743390000000] |
| 01988426 | AUDIO[3.999200000000000],USD[2.224067477840000],USDT[1.084613100000000] |
| 01988428 | TRX[0.000001000000000],USDT[0.000000085859486] |
| 01988433 | HT[0.000000001284000] |
| 01988435 | CQT[1112.000000000000000],FTT[1.000000000000000],TRX[0.000010000000000],USD[0.139543320000000],USDT[0.000903000000000] |
| 01988436 | USD[0.000000473969884] |
| 01988438 | ALGO[203.996727200000000],ALICE[21.796193720000000],ATLAS[1650.000000000000000],AUDIO[88.996040000000000],AURY[2.000000000000000],BIT[20.000000000000000],BTC[0.009181764037280],CHZ[319.942400000000000],CLV[40.100000000000000],ETH[0.042249667279110],ETHW[1.394105681930160],EUR[0.0000000688678000],FTM[641.871631640735400],FTT[2.999820000000000],GALA[180.000000000000000],IMX[6.698794000000000],LINK[26.369079894733270],LTC[0.000000002606200],LUNA2[0.000134663176200],LUNA2_LOCKED[0.003142140778000],LUNC[29.323190139488330],MANA[260.971020000000000],MATIC[41.272534052083840],POLIS[10.498166700000000],RNDR[79.985600000000000],RUNE[8.725273374217400],SAND[162.970840000000000],SOL[24.243263969935800],SRM[27.468584510000000],SRM_LOCKED[40.413320900000000],STEP[320.000000000000000],SUSHI[30.195430928403000],TRX[1151.001709011699000],USD[875.356557931971718700000000],USDT[0.000000014397116],VETBULL[803875.980000000000000],XRP[145.119030858983200] |
| 01988439 | USD[30.000000000000000] |
| 01988442 | USD[0.000000034849182],USDT[0.000000022368160] |
| 01988445 | AVAX[0.100000048346748],BNB[0.128868501358240?],FTT[150.000000000000000],GALA[4745.438244939500000],TRX[2.157538002363772?6],XRP[2.367170991581212400] |
| 01988448 | DOGE[0.950000000000000],TRX[2999.400000000000000],USD[131.894415840000000],USDT[1.182511789000000],XRP[1207.8400000000000000] |
| 01988450 | APT[0.998290000000000],BTC[0.000000011472000],ETHD[0.001139910000000],ETHW[0.001060660000000],FTT[0.099971500000000],GAL[0.097834000000000],LUNA2[0.000000191878742],LUNA2_LOCKED[0.000000447717064],LUNC[0.004178200000000],NFT (360438749484724445)[1],NFT (376897809071924079)[1],NFT (376897809071924079)[1],NFT (564169817123603810)[1],TRX[0.000779000000000],USD[2811.570475138085374],USDT[1487.434396878501413141] |
| 01988451 | NFT (350256627584524101)[1],NFT (356255545180042379)[1],NFT (362137838577076125)[1],NFT (445502673397327686)[1],NFT (567376598602122908)[1],USDT[0.000000003046257576] |
| 01988458 | USD[0.891082850500000000] |
| 01988461 | BNB[1.710244430000000],SOL[0.001027400000000],USDT[0.448180680000000000] |
| 01988466 | ATLAS[9.434000000000000],SOL[-0.003699631050903227],USD[0.824709026171852596],USDT[-0.003529876654367 2] |
| 01988469 | KIN[39942.000000000000000],USD[0.000642550000000] |
| 01988479 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[600.000000000000000],ETH[0.159210840000000000],ETHW[0.158741040000000000],EUR[0.000010674716276?1],KIN[1.000000000000000],LOOKS[22.257744870000000000],MATIC[116.031478730000000000],SOL[1.717503120000000000],UBXT[1.000000000000000000],USD[0.0018264 919871770] |
| 01988480 | HT[0.700000000000000],USD[0.612082731897352],USDT[0.000000027518674] |
| 01988483 | POLIS[0.054660000000000],USD[0.000000094416006],USDT[0.000000025283351] |
| 01988484 | ALGOBULL[1600679.800000000000000],LUNA2[0.000375610604800],LUNC[81.790000000000000],OKBBEAR[1970000.000000000000000],SUSHIBULL[82644.700000000000000],USD[0.013474817028500] |
| 01988486 | DOGEBEAR2021[0.000500000000000],DOGEBULL[0.944830890000000],LTC[0.000000010000000],USD[-0.000000212206334],USDT[0.000000010482932] |
| 01988488 | BTC[0.000015740000000],USD[0.000000025000000] |
| 01988493 | SHIB[899867.000000000000000],SOL[0.009998100000000],USD[-1.865962663875000] |
| 01988494 | BTC[0.132198290000000000],ETH[0.434981820000000000],LINK[18.300000000000000],MATIC[29.994600000000000],SOL[16.298635600000000],USD[0.155485300250000],USDT[0.000000014292836] |
| 01988496 | AKRO[2.000000000000000000],AVAX[14.553367610000000],BAO[2198.408247900000000],BF_POINT[200.000000000000000],BNB[0.938071770000000],CEL[130.101554300000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[2.181781390000000],ETHW[2.180865070000000],EUR[0.000006906169411],KIN[611866.368580620000000],RSR[4.000000000000000],SOL[13.968715084323534],TRX[19.009521520000000],UBXT[5.000000000000000],USDC[150.000000000000000],USD[0.000000043443145] |
| 01988500 | ATLAS[9.000000078000000],BNB[0.009414750000000],BTC[0.000000052689100],BULL[0.000000002000000],ETHBULL[0.706716000000000],FTT[1.000000000000000],POLIS[21.933082056856240],USD[2.711758021589376],USDT[22.609142530008918],XRP[0.940137000000000] |
| 01988503 | BTC[0.017209491000000],EUR[1.150971510175716 2] |
| 01988508 | BCH[0.000000076000000],BTC[0.000000058301200],SOL[0.000000006000000],USD[13.842726282553666?5],USDT[0.000238228901585 8] |
| 01988509 | NFT (323569782632382770)[1],NFT (400836863911903315)[1],NFT (496198841047699911)[1],NFT (542129991961368301)[1],NFT (558729127164154098)[1],USD[1.010879400000000] |
| 01988516 | BNB[0.000000250995521],BTC[0.000000036347405],ENJ[0.000000057078830],SHIB[0.000000070517644],SOL[0.000000004244486],TRX[0.000000007454749],USD[0.000000043904832],WRX[0.000000007818549 8] |
| 01988527 | USD[0.866631523911654 0],USDT[0.608617590425296 0] |
| 01988528 | ETH[0.000000100000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000014000000000],UBXT[2.000000000000000],USD[0.000000117408894],USDT[0.000000072653143] |
| 01988530 | BNB[0.000000004000000],BULL[0.000000046000000],USD[0.000000146825397],USDT[0.003519015537578 5] |
| 01988538 | APE[0.056281000000000],USD[3038.794542150017000000000000],USDT[0.972550000000000] |
| 01988544 | SOS[240000.000000000000000],TRX[0.000025000000000],USD[0.001570961741233 3],USDT[0.000000006423973] |
| 01988547 | EUR[0.000125978720469?],USD[0.001327519100115],USDT[0.000000127616966] |
| 01988549 | USD[0.000000071511178] |
| 01988552 | FTT[25.695117000000000000],USDT[2.080400000000000] |
| 01988558 | BTC[0.000000066885663],ETH[0.000000041000000],USD[0.000000086380921],USDT[0.000000180369594] |
| 01988563 | ETH[0.000002630000000],ETHW[0.000002634597581 73],EUR[0.000000061668058],FTT[25.425744000000000],USD[0.000051249867972],USDT[0.000000091417163] |
| 01988569 | ADABULL[3.160276497000000],BNBBULL[0.205260990000000],BULL[0.045042878000000],ETHBULL[0.092500000000000],SXPBULL[41083.931400000000000],TRX[20.829206000000000],TRXBULL[601.829200000000000],USD[0.081609130475000],USDT[0.000000013323273?],XLMBULL[78.992590000000000],XRPBULL[21397.929000000000000],XTZBULL[2 18.980430000000000] |
| 01988571 | 1INCH[0.994800000000000],BTC[0.031092266341040],ETH[0.000733013812798],ETHW[0.000773942854600],MANA[2.000000000000000],SOL[4.358390310000000],USD[1.136291569887408?6],XRP[27.000000000000000] |
| 01988573 | BTC[0.001820072819438?8],C98[0.000000000080812],SOL[0.000000081398696],USD[0.629795064494249243] |
| 01988576 | BNB[0.020024310000000],USD[0.235678108189299?6] |
| 01988577 | ALICE[87.052266300000000],AMPL[0.000000002058154],BNB[29.694509412072419?6],BTC[0.010096801750000],BUSD[1982.357003680000000],COMP[0.000000009360000],CRO[1589.155900000000000],ETH[16.238188900900000000],ETHW[16.238188900900000000],FTT[20.401943501387318?1],MANA[307.691481800000000],SAND[501.907850000000000],SOL[43.737919262000000],TRXI[26383.000001000000000],USD[4811.900459710582480?6],USDT[0.000000070318970],XRP[0.000000099184167?1] |
| 01988580 | USD[0.002862573479146?0] |
| 01988582 | BTC[0.003004551293850?0],USD[2.354063137470584 5] |
| 01988585 | TRX[0.000001000000000],USD[0.000000144776670],USDT[0.000000004018084] |
| 01988586 | TRX[0.000001000000000],USD[0.823968240000000],USDT[0.000000009825888] |
| 01988588 | AUD[19.406333939049256],USD[0.585455340493945 7] |

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01988596 | FTT[0.000000000080717251],USDT[0.0000005106079195] |
| 01988600 | SOL[0.000000031969411],TRX[0.0000000092323885] |
| 01988602 | EUR[3087.890414972080S5288],USD[0.647571516452840],USDT[0.0000027521282308] |
| 01988607 | TRX[0.16222900000000000],USD[15.20146167200000000],USDT[0.0015961000000000] |
| 01988615 | ATLAS[0.0000000065098000],SOL[0.00000000001416668],USD[0.00000000064830654],USDT[0.0000000109159228] |
| 01988621 | TRX[0.57268900000000000],USD[2.45735437500000000] |
| 01988623 | USD[0.19908823000000000] |
| 01988630 | AAVE[0.00000001000000],AUD[40.00000000000000000],AXS[11.19749352000000000],BTC[0.0000000008748860000],CRO[859.093244000000000000],ENJ[377.609652600000000000],ETH[0.000000021000000],ETHBULL[0.0000000093300000],FTM[21.681529600000000000],FTT[17.742166810000000000],LRC[97.797258200000000000],MANA[138.696089300000000000],MATIC[9.974198000000000000],MATICBULL[950.748539900000000000],RUNE[0.488886710000000000],SOL[0.674017625000000000],SRM[11.249775210000000000],USD[1963.935046996902300680],USDT[0.0039475956446000000],YFI[0.00000001400000000] |
| 01988631 | ETH[0.00037258000000000],LUNA[0.00000000031915094],LUNA2_LOCKED[0.00000006411135220],LUNC[0.005050000000000],USD[-0.42565431602350863] |
| 01988640 | ATLAS[0.56735410000000000],BTC[0.0134859020000000000],BULL[0.10179894100000000],RAY[107.97948000000000000],SOL[1.04494132000000000],TRX[0.0000010000000000],USD[66.9422403458385976],USDT[2.264121757591288],XRP[2790.0707100000000000] |
| 01988643 | AVAX[0.00000000000000],BNB[0.005577450000000000],SOL[0.06000000000000],USD[0.00000000142437933],USDT[0.0000000082500000] |
| 01988645 | DFL[4.34146441000000000],NFT[3322788844710241981[1],NFT[3947705538848471431[1],NFT[47346002073967824][1],NFT[516088972440562547][1],NFT[522601819710781247][1],NFT[569183484711614179][1],USD[0.00000000750596659],USDT[0.54011027722172002] |
| 01988646 | AVAX[0.00000000042078[1],NFT[520103323889889320],USDT[0.00000024144101113] |
| 01988648 | NFT[345369499234924231[1],NFT[3468111077761545151[1],NFT[50885486718872696][1],SOL[0.00000006167656],TRX[0.0000008742206],USD[0.00000041649873],USDT[0.00000056769858],USTC[0.00000002498600] |
| 01988657 | AMZN[0.00000001000000],AMZNPRE[0.00000000329553885],NFT[3064346671294501601[1],NFT[490789887473974057][1],SPY[0.0000000083051724],USD[0.0007213370861524],USDT[0.0000001382090] |
| 01988663 | TRX[0.00000200000000],USD[0.45706802615782011],USDT[0.0070218694990086] |
| 01988665 | RAY[1538.00314900000000],SHIB[0.0000007657050621,USD[4.6667432894312286],USDT[0.0000000140908640] |
| 01988671 | ATLAS[500.00000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[2.399846990000000000],TRX[0.111042000000000],USDT[0.4400001490633816] |
| 01988674 | ATLAS[2359.74674422000000000],CHF[0.000000000955340420],UBXT[1.000000000000000],USD[0.00000000007250862] |
| 01988679 | ATOM[0.00000000099000000],AVAX[0.00000000592100012],BNB[0.0000000089691270],BTC[0.00000000036000000],ENS[0.0000000951641761,ETH[0.0000000066239876],LTC[0.000000006448000],LUNA2[0.0018867203250000],LUNA2_LOCKED[0.0044023474250000],LUNC[410.837323000000000],MATIC[1.9000000042368242],NFT[303468739023222602][1],NFT[307506775370336997][1],NFT[4036442272669416391[1],NFT[4453016223831980031[1],SOL[0.000000008055936],TRX[0.025134007965600],USD[0.07827128244790541,USTC[0.000000002820000],XRP[0.1730000026620000] |
| 01988680 | SOL[0.0000002542480] |
| 01988681 | AKRO[3.00000000000000],BAO[2.000000000000000],BTC[0.191096300000000],DENT[6.000000000000000],ETH[3.349489510000000],ETHW[3.348235020000000],FRONT[1.005129720000000],FTT[224.148081050000000],HXRO[2.003159640000000],KIN[3.000000000000000],RSR[2.000000000000000],TRX[3.00001600000000],UBXT[3.000000000000000] |
| 01988683 | BTC[0.000900000000000],ETH[0.112037512665774],ETHW[0.005037512665774],MANA[265.778142852000000],SOL[0.007929865034126],USD[0.000092110464704],USDT[722.38944408927571 05] |
| 01988685 | APT[25.99723550000000],AVAX[1.592138280000000],BTC[20.143335905363910],ETH[0.618222594277708],ETHW[0.000000001000000],FTT[24.874947949583211 5],LUNA2[0.093316283050000],LUNC[0.000000045249407],MATIC[599.675640512951320],NEAR[251.030711390800000],PAXG[0.000485338000000],SOL[0.857116992000000],USD[38.843557293549941000000000],USDT[0.000000045249407],XAUT[0.000000014000000] |
| 01988689 | APE[0.000276450740500],BTC[0.000000004353600],ETH[0.000000003809700 7],NFT[327785360974937078][1],NFT[329226372305396891][1],NFT[560323134322956538][1],TRX[0.000000009259281],USDT[0.0000000002201297] |
| 01988691 | USD[15.00000000000000] |
| 01988708 | BNB[0.00000000680000000],DYDX[0.000000075119805],GODS[14.003391300247214 0],IMX[16.971134759941 9980],RAY[0.000000009600000],SOL[0.00000002600000],USD[0.4519958197335960] |
| 01988711 | BTC[0.000000000068720],FTM[9.000000000000000],GMT[17.00000000000000000],LOOKS[3.000000000000000],STEP[10.40000000000000000],USD[2.2373070650000000] |
| 01988712 | USD[-0.14993168840291 60],USDT[2.6758492000000000] |
| 01988714 | USD[0.00001873756532000] |
| 01988716 | OXY[5.00000000000000],USDT[0.20243895000000000] |
| 01988718 | AUDIO[0.9998200000000000],GBP[0.000000004162366],SRM[8.998380000000000],USD[2.4843380000000000],USDT[1.1535343900000000] |
| 01988719 | USD[0.00000017858865 7],USDT[0.00000000082913997] |
| 01988720 | POLIS[0.0863400000000000],USD[0.14458729755000000],USDT[-0.0000000015875680] |
| 01988724 | ATOM[0.00000000823600000],BNB[0.0000000094473277],TRX[0.000016000000000],USD[0.0000000705194288] |
| 01988734 | 1INCH[0.000000002532128 6],BTC[0.000000009231 05781,DOGE[0.00000000565808000],ETH[0.00000004643441 60],FTT[0.895133348764077 7],SHIB[0.0000000967287 33],SUSHIBULL[0.0000000075000000],USD[0.0087657371578551] |
| 01988736 | EUR[0.000000008445091 3],LUNA2[0.1607790509000000],LUNA2_LOCKED[0.3751511188000000],LUNC[35009.9768403000000000],USD[0.0034974200000000],USDT[0.000000012156392],XRP[103.95110131000000000] |
| 01988743 | BTC[0.000000004000000],FTM[262.185042290000000],GBP[0.000000107739135],SOL[7.65862120000000000],USD[0.1756594655619780] |
| 01988748 | EUR[66.766325377971 1404],USD[-24.193020918341 1062000000000],USDT[1.016008021520000] |
| 01988750 | EUR[86.166323537771 14041,USD[-24.193020918341 1062000000000],USDT[0.0004343080253477] |
| 01988757 | BTC[0.00000097160000],SOL[0.000037760000000],USD[0.0312619791122247],USDT[129.83888601 00752611] |
| 01988762 | BTC[0.0265950885740000],ETH[0.760598669941 69041,ETHW[0.00000484620000000],EUR[0.792275755002980 4],FTT[10.485058859951 34001,USD[2.9037893429200000],USDT[2371.1287103703577703] |
| 01988763 | EUR[0.000000014592526 9],TRX[0.00000100000000],USD[0.0000000085570],USDT[0.00000000028209414] |
| 01988766 | BAO[2.000000000000000],CRO[0.01647737000000000],DENT[1.000000000000000],KIN[5.000000000000000],LUNA2[0.586951322300000],LUNA2_LOCKED[1.324871292000000],LUNC[128245.948824698281 5320],SOL[0.00057640000000],TRX[1.00000000000000],USD[0.0000000626278855],XRP[0.01739508727468 10] |
| 01988767 | BTC[0.00000000407044 00],USD[0.000411984307 07 04] |
| 01988773 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRY[0.000000140391559],UBXT[2.000000000000000],USD[0.000000098104586] |
| 01988786 | BULL[0.00000000090000000],USD[67.2759366132893725],USDT[0.000000017507277 7],XRP[298.59093000000000000] |
| 01988792 | TSLA[0.2599480000000000],USD[1.7366642100000000] |
| 01988793 | ATLAS[169.96770000000000000],TRX[0.00000100000000],USD[0.585611665600000],USDT[0.00000000054594780] |
| 01988794 | AKRO[2.0000000000000000],APT[0.0000000009114236],BAO[15.0000000000000000],DENT[2.000000000000000],KIN[20.000000000000000],SOL[0.00000019667627],TRX[0.000410082578855],USD[0.0000000079367276],USDT[0.000000190686277] |
| 01988795 | TRX[0.0000010000000000],USD[0.0040456146574454],USDT[0.000000122005724] |
| 01988801 | GALFAN[0.0029963109937829],SOL[0.7841122924200550],TSLA[0.0000001000000000],TSLAPRE[0.0000000022151734] |
| 01988804 | USD[0.00803518705851779],USDT[0.8690618161849013] |
| 01988807 | TRY[0.00084230358877 00],USD[0.00000013365455 2],USDT[0.0000000172000 0] |
| 01988819 | USD[0.00043909354511552],USDT[0.0000000063742 14] |
| 01988821 | DOGE[0.136000000000000],TRX[0.000160000000000],USD[0.2738072672145000],USDT[0.0000000068502145] |
| 01988823 | ATLAS[3000.000000000000000],TLM[610.832044410000000000],USD[0.0040987922758371],USDT[0.0000000005621840] |
| 01988824 | AUD[0.000000004599512],TRX[1.000000000000000] |
| 01988826 | USD[0.0050031441400175],USDT[0.0000000063107153] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01988829 | USD[5.000000000000000] |
| 01988830 | EUR[0.00184602000000000],USD[0.0000000154833637] |
| 01988831 | GBP[1000.000000000000000] |
| 01988832 | ATLAS[26831.181159570000000],EUR[0.0000000002898602] |
| 01988834 | USD[5.000000000000000] |
| 01988839 | BEAR[900.000000000000000],BULL[0.979000000000000],MATICBULL[0.195280000000000],USD[0.0601370353388840],USDT[0.025199160000000],XTZBULL[8497.940200000000000] |
| 01988844 | AMPL[26.268381170690545B],SPELL[3900.000000000000000],TRX[0.000053000000000],USD[1.374886747500000],USDT[0.002053500000000] |
| 01988845 | BTC[0.000000030000000],FTT[0.015306430348800],OMG[0.000000002024204],USD[1.081305252334797A],USDT[0.000000099358482] |
| 01988846 | USD[0.000000029111200] |
| 01988852 | AVAX[0.000000010000000],BNB[0.000000085777500],ETH[0.255943840000000],EUR[0.000015041119843877],FTT[0.000000026495466],USD[0.000016247977030],USDT[0.000033642403678] |
| 01988854 | ATLAS[680.000000000000000],BNT[11.600000000000000],TRX[0.000000200000000],USD[0.331102709500000],USDT[0.000000009732640] |
| 01988860 | GMT[0.000000053779635],LUNC[0.000000004200000],SOL[0.000000079172200],TRX[0.000001008439272],USD[0.000000494391179] |
| 01988861 | FTT[0.000000010000000],TRX[0.000000400000000],USD[0.000000077198635],USDT[0.000000012590336] |
| 01988863 | USD[25.000000000000000] |
| 01988864 | ETH[0.015998740000000],ETHW[0.006998740000000],EUR[0.430376848000000],FTT[0.873485310000000],USD[0.000002524933903] |
| 01988870 | BTC[0.000000022613521],SOL[0.000000000100000],USD[1.995270166000000] |
| 01988872 | USD[0.051662079100000],USDT[0.000952594000000] |
| 01988873 | ATLAS[780.000000000000000],USD[0.973338099725000],USDT[0.000007540500] |
| 01988874 | BNB[0.000000735974340],CRO[39.992000000000000],NFT[329013775481224198][1],NFT[379863056785122399][1],USD[1.124079306967918],USDT[0.000004032614387B] |
| 01988884 | ATLAS[1520.000000000000000],MNGO[309.935400000000000],STEP[787.992818000000000],USD[6.567358278322500],USDT[0.004161000000000] |
| 01988886 | ATLAS[1912.626000000000000],CONV[6.685080000000000],FTT[0.060000000000000],LUNC[0.014458589500000],LUNA2_LOCKED[0.033736708830000],LUNC[3148.388304000000000],SOL[0.009188000000000],USD[24.257407225402940],USDT[0.000000106263894] |
| 01988893 | ETH[0.000000010000000],FTT[0.000000007144495],USD[0.000000033509159],USDT[0.000000012421602] |
| 01988895 | BAO[3.000000000000000],EUR[0.000000004632336],KIN[5.000000000000000],RAY[0.000000011012784],TRX[1.000000000000000],USD[0.000001361042589S],USDT[0.000000004145811S],XRP[0.000000010983080] |
| 01988898 | DOGE[970.000000000000000],USD[0.000000001816628],USDT[0.000000500423350] |
| 01988905 | BTC[0.000000039406232],ETH[0.000000137120734],EUR[0.000014635397249S],FTT[0.000000049162854],SOL[0.000000010000000],USD[0.000000174481261],USDT[0.000000032687102] |
| 01988907 | ATLAS[9.922100000000000],USD[0.000000091951993],USDT[0.000000052363985] |
| 01988911 | SOL[0.000000008800000],USD[0.000007465256845],USDT[0.000000088784153] |
| 01988912 | ATLAS[639.895040000000000],DYDX[6.768884800000000],USD[0.983874598984400] |
| 01988914 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[2.000000000000000],DOGE[926.336510010000000],FRONT[1.000000000000000],GBP[0.000000007083182],GRT[1.000182600000000],KIN[1554328.184865340000000],POLIS[14.180129970000000],SHIB[1955.952355110000000],SLP[1926.754902310000000],TRX[1.00000000000000000],UBXT[1.000000000000000],USD[0.000000000735556270],USDT[0.027175254058736],XRP[125.456641410000000] |
| 01988928 | FTT[7.598556000000000] |
| 01988929 | DOGE[0.937167291047815],ETH[0.000000010000000],FTT[0.000000004470200],GAL[0.076182000000000],GOG[0.000000015110998],IMX[0.065000002246175],LTC[0.000000015940367],TRX[0.000033000000000],USD[1.003049647526977],USDT[1.152592046935677] |
| 01988944 | ETH[0.000000010000000],MATIC[3.698150350000000],USD[0.000000459682699],USDT[0.000000008433772] |
| 01988945 | NFT[528732269116757758][1],TRX[0.282501000000000],USD[0.091563791550000],USDT[0.000000009256700] |
| 01988949 | FTT[11.096048000000000],TRX[0.000001000000000],USD[0.000000069013105],USDT[0.000000025806628] |
| 01988950 | USD[8.804504210000000] |
| 01988951 | BUSD[5.000000000000000],FTT[0.029395983575000],TRX[0.000187000000000],TRY[4.378840620000000],USD[277.372359246270000],USDT[0.000000074252590] |
| 01988953 | ATLAS[1159.538300000000000],USD[0.850915877950000],USDT[0.000000064620374] |
| 01988961 | AURY[282.924800000000000],AXS[162.689460000000000],BTC[0.220283900000000],USD[1.885160912924760] |
| 01988963 | BTC[0.001100000000000],ETH[0.030000000000000],ETHW[0.030000000000000],LTC[0.200000000000000],SOL[0.609943000000000],USD[2.645133772027482],USDT[0.000000012552560] |
| 01988965 | ATLAS[7331.853927340000000],BUSD[115.732639340000000],ETH[0.000000039384458],LOOKS[0.000000100000000],NFT[310447353376379628][1],NFT[359415259971768669][1],NFT[537776547655195583][1],SAND[0.000000010000000],TRX[0.000133000000000],USD[0.000000043412168],USDT[0.000000004259869B] |
| 01988966 | USD[0.841305770000000],USDT[204.238616153000000] |
| 01988968 | AKRO[1.000000000000000],AUD[0.000018094168343],BTC[0.023384860000000],DENT[1.000000000000000],ETH[0.125476910000000],ETHW[0.124347450000000] |
| 01988969 | FTT[0.600000000000000],TONCOIN[12.100000000000000],USD[0.049521769500000] |
| 01988970 | BTC[0.000000024583560],EUR[0.000313066186564],KIN[1.000000000000000] |
| 01988974 | USD[0.000000029470896] |
| 01988975 | BTC[0.000000089205686],TRX[0.000001000000000],USD[-58.704297390896045],USDT[64.545188568477345] |
| 01988976 | BTC[0.005106098444250],ETH[0.000002870000000],ETHW[0.000001870000000],EUR[0.000000030441861],FTT[0.000138568020195],MATIC[760.000000000000000],USD[0.605786523770936],USDT[0.009270766967171709] |
| 01988980 | BTC[0.030079273187611G],SOL[86.450200400000000] |
| 01988982 | IMX[337.457049470000000],USD[1.000000002698891H6] |
| 01988985 | BTC[0.007530900000000],ETH[0.254287600000000],ETHW[0.254636870000000],FTM[406.965832180000000],FTT[38.672851210000000],GMT[123.967878070000000],LUNA2[0.672498501100000],LUNA2_LOCKED[1.515392039000000],LUNC[146510.286519010000000],MANA[42.586547180000000],NFT[288929326902967675][1],NFT[293492948876061850][1],NFT[302474185908710498][1],NFT[365531747624773251][1],NFT[393481149365976618][1],NFT[402055659304500249][1],NFT[408717950179020225][1],NFT[460582222119242331][1],NFT[464260946420228791][1],NFT[465839083654092010][1],NFT[481529582904762737][1],NFT[494358013675968867][1],NFT[503089454518220531][1],SAND[12.653374900000000],SLP[315.050400990000000],SRM[18.050509050000000],TRX[4829.541019240000000] |
| 01988986 | ATLAS[0.000000018160000],DFL[0.000000020000000],ETH[0.000000092500000],MATIC[0.000000078175000],SAND[0.000000010418915],SOL[0.000003320287310],USD[0.224855606000000],USDT[0.000000032012425] |
| 01988988 | AKRO[1.000000000000000],AVAX[0.000000010000000],ETH[0.000000094411790],HOLY[1.050666080000000],HXRO[1.050000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000001026655850S],USDT[0.000000523134235] |
| 01988993 | AVAX[0.531866990000000],BTC[0.000367730000000],DOGE[24.169478310000000],ETH[0.036521760000000],ETHW[0.036521760000000],SHIB[418102.042376490000000],SOL[1.370669520000000],USD[0.000161288223428] |
| 01988996 | BNB[0.000000012310000],SOL[0.000000073290501],TRX[0.000005065689],USD[0.000000896709958] |
| 01989000 | USD[25.000000000000000] |
| 01989002 | ATLAS[0.000000422240000],USD[0.000000068425736],USDT[0.000000061226500] |
| 01989005 | ATLAS[1108.936000000000000],CHZ[8.873395000000000],ENJ[0.955281600000000],USD[0.083909287520000],USDT[0.000000062699843] |
| 01989012 | BTC[0.002500000000000],DENT[1.000000000000000],EUR[0.600388658529384],FTT[0.923269780000000],MATIC[0.000911000000000],TRX[1.000000000000000],USD[0.009681738914608],USDT[1.194324250500000] |
| 01989015 | ATLAS[0.000000085320856],BNB[0.000000047457181],BTC[0.267530800000000],ETH[0.000000085349826],LUNA2[0.000000010000000],LUNA2_LOCKED[3.998005156000000],USD[0.000009705654707] |
| 01989020 | BTC[0.000000990162000],USD[0.000000009683651],USDT[0.004584763357842],XRP[0.000000011778850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01989022 | APE[0.00783048931800000],BAT[11.618389705127000],BTC[0.00039111781519040],ETH[0.00542401380350940],ETHW[0.00535556380035940],GBP[0.000000064066548],GRT[2.516030576224000],KIN[1.000000000000000000],LRC[21.047902980607040,72],SHIB[4036.334789330000000],USD[0.000000121719576],XRP[2.232532750000000000] |
| 01989030 | ATLAS[20607.697200000000000],FTT[0.000000043891655],LUNC[413588.469200000000000],USD[0.289359925557500000] |
| 01989031 | BTC[0.010044955593145],HT[472.700000000000000],SOL[0.000000039416960],USD[1.951113616945000000] |
| 01989034 | FTT[0.761675690000000000],USD[15.007849139127506] |
| 01989037 | COMPBULL[642.877830000000000],MATICBULL[0.0195180000000000],TRX[0.000001000000000],USD[3.936811897236159600],USDT[0.005378843582788800],XRPBULL[0.837800000000000000] |
| 01989047 | ETH[0.126536240000000000],ETHW[0.126536240000000000] |
| 01989048 | ETH[0.010000000000000000],ETHW[0.010000000000000000],LTC[0.002000000000000],TRX[0.011303000000000000],USD[0.583880732447510900],USDT[8.350000000219038320] |
| 01989051 | THETABULL[0.000000001250000],USDT[0.000000019702886] |
| 01989052 | FTT[0.000000024641900],USD[12.121297460000000000],USDT[0.000000005301758800] |
| 01989054 | USD[0.000019783701179] |
| 01989057 | FTT[24.208402170000000000],USDT[0.000000349605878200] |
| 01989059 | EUR[0.005907282601510400],TRX[0.000090000000000],USD[0.949528367494911200],USDT[0.060870085265822] |
| 01989068 | DOGE[55.000000000000000],ETHW[0.000000000000000],ETHW[0.0000000000000000],SHIB[200000.0000000000000000],USD[1.576996811565000000],XRP[13.000000000000000000] |
| 01989079 | USDT[0.000081769039105] |
| 01989080 | ATLAS[136.426530434000000000],BAO[4.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],GENE[6.595157260000000000],KIN[5.000000000000000],LTC[0.000140200000000],MATIC[152.811926734903136700],MER[0.000000088167444],OMG[0.000553340000000000],POLIS[2.289396186000000000],SOL[0.000000006250000000],STG[47213223000000000],TRX[22.000000000000000000],USD[0.001174142319531800] |
| 01989081 | AUD[100.000000000000000],BTC[0.000000005000000000],ETH[0.047300000000000000],ETHW[0.000000019172433],FTM[8421.738359203359385800],FTT[51.461448000000000000],LUNA2[0.000918475620000000],LUNA2_LOCKED[0.002143109780000000],LUNC[200.0000000000000000],SOL[202.861393600000000000],USD[12700.699908037842354600] |
| 01989085 | BTC[0.008076746064250000],DOGE[486382.175329970000000000],USD[-7.422336209397040000000000] |
| 01989089 | BTC[51.935621179434756600],DOGE[498366.175329970000000000],ETH[126.234059141646783700],ETHW[113.834392071646783700],FTT[82764.541619720000000000],LTC[293.694350580000000000],LUNA2[130.609446350000000000],LUNA2_LOCKED[304.755375448000000000],LUNC[28440481.988967300000000000],SOL[784.149384970000000000],SRM[1.083463814000000000],SRM_LOCKED[150.915361860000000000],TRX[191609.229046562580094311],USDt[-10384.037822064652566],USDT[101067.352793391096166],XRP[115213.046140000000000000] |
| 01989092 | BTC[0.015657290000000000],ETH[0.207456980000000000],FTT[0.000035550000000000],KIN[1.000000000000000000],SAND[58.448002050000000000],USD[0.000000172713772],USDT[14.771948741916636] |
| 01989096 | USD[0.000000033446826],USDT[0.000000049564112] |
| 01989098 | BTC[0.000000020000000],EUR[0.002508480125000000],FTT[0.089990420000000000],MANA[0.588480000000000000],MATIC[500.00000000000000],USD[0.000000324791267],USDT[0.384746367208977] |
| 01989100 | TRX[0.000001000000000],USD[8.314740000000000000] |
| 01989101 | ATLAS[0.022014536735807],BAO[3.000000000000000],BRZ[0.020112260877959],BTC[0.000000093830188],KIN[3.000000000000000],SXP[1.027991060000000] |
| 01989102 | EUR[0.000000103397736],USD[0.000056283050135] |
| 01989105 | BTC[0.000000061433325],ENJ[0.000000006000000],SOL[0.000000046000000],USD[7.479204967125308],USDT[0.035779616837106] |
| 01989107 | BNB[1.492125000000000],USD[0.147860770000000000] |
| 01989110 | USD[0.000000062301849] |
| 01989111 | ATLAS[18831.794927940000000000],CRO[1130.000000000000000],FTT[17.674879666819400],IMX[173.300000000000000],STEP[666.966580000000000],TRX[0.000001000000000],USD[9.286742611249247],USDT[0.003715003802568] |
| 01989115 | AURY[17.125859770000000],SOL[0.000000008730912],SPELL[18396.320000000000000],USD[382.899861852807869] |
| 01989119 | SOL[0.000000003520160],USD[0.000000082797800] |
| 01989122 | SOL[0.000000015000000],USD[0.000000061098495] |
| 01989124 | USD[0.000000020000000] |
| 01989128 | BTC[0.001809640000000000],USD[0.000903033102688] |
| 01989130 | SUSHI[0.452500000000000000],USD[0.007930593130000],USDT[0.000000002250000] |
| 01989133 | ATLAS[2269.422000000000000],FTT[5.101113130702512,120],MTL[22.298506200000000],TRX[242.952858000000000000],USD[0.095837395410000],USDT[0.000000097532180] |
| 01989137 | FTT[8.227049940000000],INTER[2.001830468228400],PSG[1.020057991901000],SRM[7.463307269925000],SRM_LOCKED[0.150922500000000000],USD[0.000000016767051] |
| 01989139 | SOL[0.999079252124400],SRM[391.718979923877972] |
| 01989142 | BAO[8.892884010000000],BTC[0.000000403867288],DENT[1.125000000000000],ETH[0.000000117823048],GBP[0.000000008158451],TRX[1.000000000000000],USD[0.013746232856899] |
| 01989144 | BTC[0.000000042925000],EUR[0.000000044790230],TRX[0.000007000000000],USD[0.003941255785697],USDT[0.000000009283737] |
| 01989146 | USD[0.391441070000000] |
| 01989152 | ATLAS[780.000000000000000],FTT[0.057492853552730],POLIS[11.797980000000000],USD[0.009221866050000],USDT[0.0000000000000000] |
| 01989154 | ATOM[0.000000099900800],AXS[0.000000015645923],BTC[0.000000009435000],ETH[0.000000047242548],FTT[2.593379110347208],LINK[0.000000065869630],MATIC[0.000000005142744],USD[0.000000373634808] |
| 01989160 | USD[54.058851329809210] |
| 01989164 | FTT[0.000000072517604],LUNA2[0.847522597700000],LUNA2_LOCKED[1.977552728000000000],LUNC[184549.830000000000000],TRX[0.000001000000000],USDT[0.000000848466973] |
| 01989168 | BTC[0.000042495539000] |
| 01989172 | USD[0.001956012461874],USDT[0.000000004164617],XRP[0.000000036319481] |
| 01989173 | TRX[0.000000000000000],USDT[700.840000000000000] |
| 01989174 | USD[0.000000139180960],USDT[0.000000004890936] |
| 01989175 | UMEE[1120.000000000000000],USD[1.690576875000000] |
| 01989176 | ATLAS[9.988600000000000000],STEP[0.090652000000000],USD[0.005462853685000],USDT[0.000000019584490] |
| 01989180 | USD[0.629975750600000] |
| 01989182 | BNB[0.000000023957216],ETH[0.000000001166500],MATIC[0.000000037426096],TRX[0.900001010000000],USD[1.000000007975725] |
| 01989189 | USD[0.000014361001716] |
| 01989190 | CRO[509.965800000000000],USD[3.678000000000000] |
| 01989191 | TRX[0.000002000000000],USD[0.000000069250044],USDT[310.292351212772333] |
| 01989192 | CRO[0.000000031817586],DOT[0.000000057868262],ETH[0.000000066198035],EUR[0.000000113902768],FIDA[0.000000026989083],FTT[0.000000044468818],LINK[0.000000040879912],MANA[0.000000044962804],MTA[0.000000020000000],SAND[0.000000036497625],SOL[0.000000091739644],USD[0.000000062403858],USDT[0.000000004324857],USTC[0.000000034138400] |
| 01989195 | USD[-0.194911449889113],USDT[1.247317290315760] |
| 01989198 | ATLAS[849.830000000000000],USD[0.653397620000000],USDT[0.000000005388904] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01989199 | USD[500.010000000000000] |
| 01989204 | BNB[0.000000020902648],BTC[0.000418678296697],DOGE[0.589780000000000],FTM[0.238335400000000],FTT[0.000000078779056],LTC[0.000000008921000],MATIC[0.000000069289003],SOL[0.000000040000000],TRX[0.000770000000000],USD[0.000002718419686],USDT[0.000000749626395] |
| 01989205 | BNB[-0.005262885405834],ETH[0.002170598990745],HT[0.108270024752835],TRX[0.001272000042528359],USD[0.005055802350866],USDT[2.042689447765931] |
| 01989206 | ATLAS[271.037552100000000],POLIS[3.422310323973926] |
| 01989207 | MATIC[0.000000003000000],SOL[0.000000094013220],TRX[0.840637004335585],USD[0.089151682146851],USDT[0.028119660000000] |
| 01989210 | AVAX[0.000000002835227698],BAT[0.000000014133390],BNB[0.000000076290816],CRO[0.000000064117785],ETH[0.000000049820721],LINK[0.000000031133474],LUNA2[0.0020822891430000],LUNA2_LOCKED[0.004858674666000],LUNC[0.006541530000000],MATIC[0.000000088395374],SAND[0.000000019544704],SOL[0.000000002281019],STMX[0.000000066588475],USD[0.44769130090678],USDT[20.294753837000000] |
| 01989214 | USD[0.088952589489306],USDT[463.407557232956144] |
| 01989221 | FTT[150.438708760000000],SGD[0.000012871651297],SOL[40.696986040000000],USD[0.000000104160149],USDT[0.000000099500000] |
| 01989223 | AKRO[3.000000000000000],ALTBEAR[0.000000015336759],AUDIO[476.000000000000000],BAO[1.000000000000000],BEAR[677354.204138520349057],BNBHEDGE[0.000000007200000],BULL[7.416110921737581S],COMPBULL[1040000.000000000000000],DOGEBULL[3001.000000096876000],ETHBULL[34.840000068912521],FTT[-0.000000007563],GBP[0.000000257171763L],KNBULL[0.000000004180000L],TC[0.000000023521917],MATICBULL[585200.000000066683900],MKRBULL[0.000000087000000],NFT[469533929511923822][1],UNISWAPBULL[1138.000000000000000],USD[-0.045444631082351L],USDT[0.000000147778863],XRPD[0.000000085218792],XRPBULL[19270740.000000000000000] |
| 01989225 | BNB[0.959882380000000],BTC[0.000000075781306],FTT[0.000000005594376],MBS[0.000000058047940],USD[0.000001283445216],USDT[0.000000005416122] |
| 01989231 | ATLAS[879.824000000000000],TRX[0.000010000000000],USDT[1.124693140000000] |
| 01989232 | USD[30.000000000000000] |
| 01989234 | AKRO[3.000000000000000],BAO[2088.681038580000000],KIN[4820.811206500000000],RSR[23.414158530000000],SLRS[0.013053010000000],TRX[0.000030000000000],UBXT[3.000000000000000],USD[12.968173838750093],USDT[3.000000010268948] |
| 01989244 | ATLAS[164.246013242118600],BTC[0.003150000000000],GOG[31.977036000000000],POLIS[23.787580850287000],USD[0.650870229174000] |
| 01989245 | USDT[0.000000010880000] |
| 01989246 | EDEN[17.489243430000000],KIN[541457.271981540000000],USD[0.000000131971822] |
| 01989247 | AVAX[0.000000009496230],CRO[9.954875000000000],DOT[16.593738963229497],ETH[0.000098348321885S],ETHW[0.000098348321885S],FTT[25.760410429850226],MATIC[9.746962452154144],SOL[0.000000020524441],USD[0.925982956888363T],USDT[239.854315981378878] |
| 01989248 | BUSD[7.340699090000000],GOG[0.831079000000000],IMX[4.700000000000000],SPELL[29.000000000000000],USD[0.000000057698922] |
| 01989257 | FTT[0.540000000000000] |
| 01989260 | XRP[2.000000000000000] |
| 01989263 | CHZ[291.769513550000000],EUR[0.000920869667536],NFT[473792207327178626][1] |
| 01989264 | USD[25.000000000000000] |
| 01989267 | EUR[0.000000048904130] |
| 01989268 | USD[5.000000000000000] |
| 01989271 | 1INCH[3004.558060000000000],ALICE[299.685560000000000],ALPHA[2.494600000000000],ATOM[0.172355000000000],AVAX[0.492238500000000],BNB[0.029089900000000],BTC[0.000000009743506],C98[1.920200000000000],CHZ[2000.000000000000000],CRV[0.962000000000000],DAI[0.224866900000000],DODO[3255.055720000000000],DOT[0.333652000000000],DYDX[1480.365653050000000],ENS[0.030367835000000],ETH[0.004085750000000],ETHW[54.995341750000000],FTM[10531.520288000000000],FTT[0.458105000000000],GALA[24499.639000000000000],HT[0.245470000000000],IMX[0.245470000000000],KNC[0.017600000000000],LINK[16.451835000000000],TCZ[3.343192500000000],LINA[327.579859900000000],LINA2_LOCKED[84.352889760000000],LUNC[0.019598546000000],MANA[0.963900000000000],MATIC[9.691700000000000],OKB[0.093236190000000],Q[9.078500000000000],RNDR[0.125065000000000],SAND[4.744773000000000],SLP[13.141000000000000],SOL[60.000000000000000],SUSHI[0.489170000000000],SXP[0.063900000000000],TONCON[0.068225000000000],TRX[0.927501000000000],UNI[0.090975000000000],USDT[68059.770642364452348],USTC[3903.280492800000000],VGX[0.990975000000000],WAVES[200.000000000000000],XAUT[0.000078500000000] |
| 01989272 | BAO[1.000000000000000],ETH[0.000000002202852],KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.000019167340176] |
| 01989274 | 1INCH[1.289543800000000],ATLAS[85.312064310000000],CRO[17.491995500000000],FTM[1.675237790000000],FTT[0.087637550000000],HT[0.554344610000000],LINA[105.394148400000000],MATIC[3.236476440000000],REEF[179.000996680000000],SHIB[87477.583471100000000],SLP[105.721337810000000],SUN[167.941329200000000],TRX[52.479751650000000],UBXT[1.054626340000000],USD[0.000203764295932],USDT[0.004466279496691],XRP[4.909384690000000] |
| 01989276 | SHIB[0.000000044800000],USD[0.000000045004390] |
| 01989279 | FTT[0.000000075980480] |
| 01989281 | USD[30.000000000000000] |
| 01989286 | EUR[0.000000081777296],USD[7.232637550652849],USDT[0.000000044467908] |
| 01989288 | FTM[40.594008140000000],LRC[12.000000000000000],USD[0.984294964173575B] |
| 01989292 | ATLAS[31860.000000000000000],AUDIO[8560.788110610000000],BNB[0.000000056872100],CQT[1427.007835700000000],ETH[0.000000007148342],EUR[0.000000463949313],USD[0.000016126992264],USDT[0.000016443643402],XRP[0.000000095373205] |
| 01989300 | BTC[0.001982460000000],EUR[0.000437418903912],USD[3.1392885008319914] |
| 01989305 | SOL[0.098651840000000] |
| 01989306 | ATLAS[793.037637090000000],MNGO[260.600824580000000],RAY[6.871168650000000],SOL[0.000000053308174],TRX[0.000001000000000],USDT[0.000001163025893] |
| 01989308 | BULL[25.385132110400000],ETHBULL[53.609926800000000],USDT[0.010695469200000] |
| 01989309 | USD[20.000000000000000] |
| 01989311 | BNB[0.000000027567655],DOGE[-0.000016150594189],MANA[0.000000099995622],POLIS[0.000000080994672],USD[0.000004878228535B] |
| 01989313 | USD[5.000000000000000] |
| 01989314 | FTT[0.009129890000000],USD[0.000003047933017] |
| 01989319 | AKRO[0.000000100000000],BAO[2.000000000000000],BTC[0.003212195343217],CQT[0.000000100000000],GBP[0.000020138109511O],KIN[1.000000000000000],USDT[0.000149157765202] |
| 01989320 | ATLAS[9.658000000000000],USD[0.009753689650000] |
| 01989325 | USD[0.000000059050577] |
| 01989326 | USD[5.000000000000000] |
| 01989333 | FTT[0.002285410972571S],GBP[0.000000005071693O],USD[0.000001746543731],USDT[82.962536021065108] |
| 01989337 | ATLAS[11337.931706247816190O],BTC[0.000000078000000],RAY[79.707704290189640O],STEP[1047.780413460000000],USD[0.000000509744885],USDT[0.000000005374775O] |
| 01989345 | BAO[2.000000000000000],BNB[0.000849930000000],DENT[2.000000000000000],EUR[0.0000006161625619],GOG[0.373450440000000],KIN[2.000000000000000],RSR[1.000000000000000] |
| 01989347 | ALPHA[8.950739810000000],ATLAS[1023.058014500000000],DENT[2.000000000000000],KIN[2.000000000000000],MBS[83.784976020000000],MER[112.736595330000000],NFT[288860054520324920][1],NFT[294617671187354464][1],NFT[324498504978910722][1],NFT[387398624796106340][1],NFT[392446413684582397][1],NFT[407949177208293199][1],NFT[414626748150085952][1],NFT[419011675304901543][1],NFT[477165225237882204][1],NFT[503080074213546790][1],NFT[520031075836683006][1],NFT[534155690581100784][1],NFT[534228831887392605][1],NFT[576293517826385161][1],PERP[4.468949710000000],RSR[1.000000000000000],SLRS[72.158551604502009B],TULIP[2.709207980000000],USD[0.009723796267659O] |
| 01989353 | BRZ[0.120395130000000],GENE[4.500000000000000],GOG[164.000000000000000],USD[0.029028475934086O] |
| 01989355 | EUR[20.000000000000000] |
| 01989357 | USD[0.000000180291834],USDT[0.000000054409268] |
| 01989358 | BTC[0.000326210000000],HT[313.289784467393750O],USD[19.9658076986020245] |
| 01989361 | GBP[0.000000025488780] |
| 01989365 | THETABULL[1660.272336510000000],USD[72716.232292533857058600000000] |
| 01989373 | USD[0.191103060000000],USDT[9.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01989375 | BNB[0.00000001538644412],DOGE[0.000000001401000],ETH[0.00000004835144B],HT[0.00000001000000000],LTC[0.00000003062400],NFT (37949673333772796)[1],NFT (442964678292017068)[1],NFT (528795418184312272)[1],SOL[0.00000000007291600],TRX[0.000060025508239],USDT[0.5388695083490847] |
| 01989377 | BAT[0.000000015200000],DENT[1.000000000000000],EUR[0.00000059674863],SAND[32.228283367651079],STORJ[0.000000007770006],USDT[0.0383775493312022] |
| 01989386 | TRX[0.000010000000000],USDT[0.00000000046756329] |
| 01989394 | FTT[9.800000000000000],TRX[0.000010000000000],USDT[-0.000000520963110] |
| 01989397 | DOGEBULL[18.066821740000000],TRX[0.000020000000000],USD[0.129435716345218],USDT[0.951732082072106] |
| 01989398 | BICO[0.134791200000000],FTT[0.00000150000000],TRX[0.00000007200000],USD[0.00000010213145],USDT[0.000000016969778] |
| 01989402 | BTC[0.01137262349583286],BULL[0.000000062000000],EUR[0.000000075010697],MANA[85.394246860000000],NFT (438152618342122901)[1],SHIB[1400000.000000000000000],USD[1.1307404778652479] |
| 01989406 | BTC[0.00203191260043228],ETH[0.02999694000000000],SOL[0.010000000000000],USD[178.3404072277000000] |
| 01989409 | AAVE[0.500000000000000],CRV[50.000000000000000],DYDX[50.000000000000000],ETH[0.1000000000000000],LUNA2[0.00000008800000],LUNA2_LOCKED[0.34289933720000],UNI[10.000000000000000],USD[726.957438346455018700000000000],USDT[0.0000000223300779] |
| 01989412 | ATLAS[8.947792735232000],USD[0.0225597864475000],USDT[0.0000000680000000] |
| 01989417 | AAVE[0.48994238200000000],AVAX[0.09797796485023550],BTC[0.03511450188488],CRO[39.993016000000000],DOT[0.099546040000000],ETH[0.080000000000000],ETHW[0.080000000000000],EUR[0.000000008511920],FTM[59.989200000000000],FTT[0.05972858000000000],LINK[11.199081820000000],POLIS[13.700000000000000],SOL[1.80946800947024],SUSHI[1.500000000000000],TRX[0.000781000000000],UNI[7.000000000000000],USD[1.1508.654361407175673],USDT[0.000000027689149] |
| 01989424 | ATLAS[0.031985142281860],AURY[0.02932430000000000],POLIS[956.971642896889319],USD[0.0951448119540086],USDT[0.000000000075306079] |
| 01989425 | CQT[0.820400000000000],SNY[0.907850000000000],TRX[0.000001000000000],USD[0.00000008666243 9],USDT[0.00000000446459287] |
| 01989439 | ATLAS[1269.450896464904600],BTC[0.00103133897554 44],EUR[0.00000000506665 1],GENE[4.29087776000000000],SHIB[301750.150875070000000],SPELL[9.734338690000000],USD[5.9344843698981925] |
| 01989450 | USD[-0.327993670453574 1],USDT[0.879618930000000] |
| 01989452 | GBP[0.000000097907750] |
| 01989454 | LINK[0.371278060000000],USD[1.0971285291006489] |
| 01989455 | ATLAS[2694.063118460000000],ATOM[0.85669790000000 0],GBP[0.000000031097483],KIN[1.000000000000000],USD[0.0000009712272 60] |
| 01989456 | USD[-106.843914500933092 1],USDT[125.046129646833545 3] |
| 01989457 | ATOM[0.000000000467284],BNB[0.0000001402006 00],ETH[0.0165148012347830],TRX[0.50107462905016 96],USD[0.0000769348729 93],XRP[0.000000004070600] |
| 01989460 | USD[0.0287277400000000] |
| 01989462 | TRX[0.000010000000000],USD[0.0443083396875000],USDT[0.000000086658270] |
| 01989464 | BTC[0.000009598000000] |
| 01989465 | AKRO[3.000000000000000],BAO[4.000000000000000],FRONT[94.889179920000000],FTM[4159.707283900000000],KIN[5.000000000000000],MATH[1.001297570000000],SAND[30.79178229000000 00],TRX[5.000000000000000],USD[0.0584785747391292] |
| 01989467 | ATLAS[0.101060750000000],AURY[0.0007427300000000],DENT[1.000000000000000],FIDA[0.000000008254454],KIN[100.000000000000000],POLIS[0.00209892716972 92],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.0046702595173 39] |
| 01989468 | BTC[0.000000016700000],FTT[0.00000000994717 8],LUNA2[0.890085862400000],LUNA2_LOCKED[0.078670120000000],USD[9.282985565164280000000000],USDT[0.0000001128313 28] |
| 01989484 | HT[0.097460000000000],TRX[0.000009000000000],USD[0.00235972109939 46],USDT[0.000000075447312] |
| 01989499 | AVAX[0.000000082167585],DENT[1.000000000000000],ETH[0.000000019202424],KIN[1.000000000000000],LUNA2[0.001606855695000 0],LUNA2_LOCKED[0.00374932995 40000],NFT (319592569092802467)[1],NFT (351622877082034458)[1],NFT (526528055598963276)[1],NFT (5280996899271953441)[1],SOL[0.000000016776134],USDTI0.000000061025246 1],USTC[0.2274581900000000] |
| 01989506 | USD[0.0005874730000000] |
| 01989514 | USD[0.0066834549750000],USDT[0.000000057568464] |
| 01989516 | SLRS[12185.562400000000000],USDT[0.05880000000000 00] |
| 01989518 | USD[0.0289965445000000],USDT[499.600000031974000] |
| 01989519 | SOL[1.190000000000000] |
| 01989521 | TRX[0.000019000000000],USD[26.339916887094 9140],USDT[0.0000000058744400] |
| 01989525 | USD[9.466386143581417700000000000] |
| 01989528 | USD[1.413702130064000 0] |
| 01989530 | AKRO[11.000000000000000],AUDIO[28.424069333501626 2],BAO[73906.527938260000000],BTC[0.025376920000000 00],DENT[1.000000000000000],DMG[0.043606000000000 0],DOGE[636.089515610000000],DYDX[12.5739243500000 0000],ETH[0.059534640000000 0],ETHW[0.058795380000000 0],FTM[90.048322280000000 0],HNT[0.46940375000000000],KIN[1711807.636088530000 0000],LINK[9.489392020000000],MANA[76.7350334500000 00000],MNGO[88.77151489000000 0],RSR[501.897863150000000 00],SOL[4.332838041909500 0],TRX[508.609367090000000 0],USDT[0.0045022076437854],XRP[551.6520098100000000] |
| 01989533 | ETH[0.0965900074927 04],LTC[2.000000029460000],TRX[0.000010000000000],USD[-0.004485504746 50],USDT[0.01458453001603 3],XRP[0.000000002063822 0] |
| 01989538 | BTC[0.100000071608000],FTT[0.000000018453300],HNT[16.25567300000000 00],SOL[4.599126000000000],TRX[29.994300000000000 0],USDT[990.1556507060038746] |
| 01989542 | ATLAS[9.586000000000000],SAND[0.649045317437828 2] |
| 01989546 | USD[1.836690450000000 00] |
| 01989548 | GST[0.00000000526492 00],NFT (34427134628987668 4)[1],NFT (481198510766183655)[1],NFT (529793043809711991)[1],TRX[0.000777000000000],USD[0.000076761908907 7],USDT[0.0000000090598822] |
| 01989557 | USD[25.000000000000000 0] |
| 01989560 | ATLAS[9.982000000000000 0],USD[0.0000000020000000] |
| 01989561 | TRX[0.000001000000000],USD[0.000000125934155],USDT[0.000000009750000] |
| 01989570 | BCH[0.000514100000000],BTC[0.000000060000000],USD[2.846124073750000 0] |
| 01989572 | TRX[0.000001000000000] |
| 01989573 | USD[0.0000000070946 32],USDT[0.000000007215892 5] |
| 01989576 | BTC[0.000000006302962 8],BULL[0.000003841000000],CRO[0.0000000170 00000],ETH[0.000000059668352],FTT[0.0000000019011404],LUNA2[0.000547370484300 0],LUNA2_LOCKED[0.01277197797000 00],LUNC[0.000000000936250 00],SOL[0.000000002500000 0],SRM[0.000000002702052 0],THETABULL[0.0998236174184200],USD[0.023540829958534],USDT[0.149009715477440 46],VETBULL[0.000000005000000 0],XRP[0.000000008367003 2] |
| 01989581 | USD[0.0000000709463 32],USDT[0.000000072158925] |
| 01989587 | APE[3.000005920000000],USD[112.0415119596356421 1],USDT[0.000026295811937 0] |
| 01989588 | ADABULL[0.0000000050000000],BNBBULL[0.0000000080000000],BTC[20.00000000058511500],BULL[0.054274275800000 0],CHZ[2598.803000000000000],ETHBULL[1.000000001000000 0],EUR[0.000000029198717],FTT[9.492029865012469 2],LINKBULL[179813.530100000000000],MATICBULL[510267.313470000000000 0],TRXBULL[0.388980000000000],TSL A[2.969430000000000 0],UEQ.265290336104477 1],USD[10.001595009410754 2],VETBULL[347416.361400000000000 0],XRPBULL[4702887.0500000000000000] |
| 01989589 | FTT[0.0172534000000000 0],TRX[0.000770000000000],USD[24.486707783488 1407000000000],USDT[17.2140840174000000 0] |
| 01989593 | USD[0.000000000000000 0] |
| 01989594 | ATLAS[9.998000000000000 0],BAO[10997.800000000000000],CHR[3.999200000000000],DOGE[9.998000000000000 0],EDEN[0.999800000000000 0],ENJ[0.998000000000000 0],GALFAN[0.999800000000000 0],KIN[9998.000000000000000],LRC[3.99920000000000 00],MANA[0.999800000000000 0],MAPS[14.997000000000000],MER[5.000000000000000],MNGO[9.980000000000000],SLP[49.9980000000000 00],SUN[9.998000000000000 0],USDI0.116545606970461 2],USDTI0.0000000083047572] |
| 01989596 | USD[25.000000000000000 0] |
| 01989600 | BTC[0.000000004931750 0],GST[0.063400000000000 0],TRX[2.289583153387592 0],USD[-0.111952176781109 2],USDT[0.0402262490900980] |
| 01989601 | BTC[0.000062700000000],FIDA[1.051729860000000],USDT[0.0363972020847200] |
| 01989607 | TRX[0.000020000000000],USD[0.9181436000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01989611 | BTC[0.00008566000000000],EUR[0.00757880000000000],FTT[0.00364605000000000],GENE[0.09741980000000000],SOL[0.00097213000000000],TRX[0.00001000000000000],USD[0.05640880500901988],USDT[0.000000017907197] |
| 01989613 | ADABULL[0.00000000700000000],BTC[0.00000006123105],BULL[0.00000000001000000],FTM[0.31323488713605000],USD[0.00414585231694727],USDT[0.0000000096748027] |
| 01989617 | FTT[8.1000000000000000],TONCOIN[140.500000000000000000],USD[1.005206818151000000],USDT[501.112271818833000000] |
| 01989620 | BNB[0.00000001000000000],USD[2.022937250000000000] |
| 01989621 | USD[0.000000063389294] |
| 01989622 | BTC[0.01150000000000000],ETH[0.47693274000000000],ETHW[0.47693274000000000],SOL[2.06000000000000000],USD[1.184269923000000000] |
| 01989623 | FTT[0.08082470000000000],NFT[292370750181653909][1],NFT[316352437833153637][1],NFT[441893554008345739][1],NFT[499745997996834479][1],NFT[576282227786401603][1],TRX[0.00001000000000000],USD[5.189908474371907 0],USDT[0.0000000038806320] |
| 01989629 | AKRO[2.00000000000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],POLIS[17.56113010600000000],USDT[0.0000000354311469] |
| 01989631 | ETH[0.00000018709653],SOL[0.00000010000000000],USD[0.000001309938436],USDT[0.0000000494543492] |
| 01989632 | DOGEBULL[0.00061280000000000],PERP[0.09276000000000000],SUSHI[0.33861013000000000],USD[-0.138728577314121],USDT[0.000000016281446] |
| 01989635 | ETH[0.00000000229965936] |
| 01989637 | FTT[5.158114228274230],USD[0.005511251686075],USDC[734.431418090000000],USDT[383.010000006058268] |
| 01989640 | FTM[0.00000001000000000],LUNA2[0.55031790690000000],LUNA2_LOCKED[1.246296186000000000],LUNC[120639.972964532020186],MSOL[0.000000035181078],USD[0.166776350349190],USDT[0.0130989696343801],USTC[0.0000000347244672] |
| 01989642 | ETHBULL[0.04540000280000000],FTT[1.999600000000000000],SOL[0.60646107000000000],TRX[0.00001000000000000],USD[-0.0409442065086698],USDT[0.0000845225449663] |
| 01989648 | IMX[1876.543389000000000000],USD[0.707691784560431 7],USDT[0.0000000096179664] |
| 01989649 | EUR[0.00111640000000000],USD[0.006364852173768 0] |
| 01989653 | ATLAS[9.86320000000000000],AURY[0.37029892000000000],TRX[0.00000900000000000],USD[0.000000158542802],USDT[0.9702835583179331] |
| 01989657 | FTT[26.495221500000000000],SHIB[44400000.00000000000000000],SOL[54.41579530000000000],USD[1.9367675930462500] |
| 01989658 | BTC[0.00000004622510],TRX[0.00000900000000000],USD[0.819545559722654 4],USDT[0.3854736853056679] |
| 01989660 | ALGO[0.00000001000000000],ETH[0.00000004678001 6] |
| 01989662 | ATLAS[4170.00000000000000000],USD[0.504789854180480 0] |
| 01989664 | USD[0.089005820000000000] |
| 01989665 | BAO[1.00000000000000000],BTC[0.96768949000000000],USD[0.000140495123416] |
| 01989666 | FTT[0.002802985580400],USD[0.0000000108640085] |
| 01989671 | TRX[0.00001000000000000],USDT[0.277142092500000] |
| 01989674 | BTC[0.0000000950900176],USD[0.0015243347277 56] |
| 01989675 | ATLAS[446.67490956000000000],ETH[0.00008940000000000],MATIC[0.10000000000000000],USD[0.7942415514138924] |
| 01989678 | BTC[0.00000001541000],EUR[0.00000002324918 6],FTT[0.00000001000000000],USDT[0.000000199850000] |
| 01989681 | TRX[0.19861300000000000],USD[8.91655244137064520000000000] |
| 01989684 | POLIS[4.822665710000000000],USDT[0.0375401047136133] |
| 01989685 | TRX[0.00001000000000000],USDT[0.0000123414765520] |
| 01989688 | TRX[0.00001000000000000],USD[0.380431532280000 0],USDT[0.0043760000000000] |
| 01989689 | LUNA2_LOCKED[0.000000165019453],LUNC[0.00154000000000000],SOL[0.02012535000000000],TRX[0.00077800000000000],USD[0.0000000440658831],USDT[0.0000079574878422] |
| 01989691 | TRX[0.00001000000000000] |
| 01989694 | USD[0.474881250000000000] |
| 01989696 | ADABULL[0.000124750310000],ALGOBULL[28446.35100000000000],ATOMBULL[2.126.91208890000000000],BNB[0.0035267913987839],BULL[0.0000724672370000],CHZ[9.95820000000000000],ETH[0.00000008800000000],ETHBULL[0.00044852501000000],FTT[7.99580679000000000],LINKBULL[22.28555088000000000],MATICBULL[0.74638713 00000000],SOL[0.00000000900000000],USD[11.470795906275567 9],USDT[1.413577550000000000] |
| 01989698 | EUR[0.00000000081304900],FTT[25.00000000000000000],NFT[314902171931991316][1],NFT[369194845179845971][1],NFT[394069581061808317][1],NFT[418045895869127464][1],NFT[452915430904828091][1],USD[0.0668076500000000],USDT[0.0000000031467883] |
| 01989699 | USD[0.2792971000000000] |
| 01989700 | BTC[0.00000001828900],LUNA2_LOCKED[16.742911240000000],TRX[0.00000003443455 9],USD[0.0000000385520053],USDT[0.0000000053398739] |
| 01989701 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00059440000000000],KIN[1.00000000000000000],USD[0.001660668357291],USDT[0.0000000076130908] |
| 01989702 | BAO[1.00000000000000000],BTC[0.00000008740000],TRX[1.00000000000000000],USDT[0.000000023549616] |
| 01989705 | BTC[0.0260421360971970],USD[0.001847831661553] |
| 01989709 | ATLAS[790.00000000000000000],POLIS[14.99900000000000000],USD[26.0868631795000000] |
| 01989711 | USD[0.698941863600000] |
| 01989723 | BNB[0.00773520000000000],ETH[0.00029533000000000],ETHW[0.00029533000000000],USD[6.81902798235000000],USDT[0.0000000070379444] |
| 01989724 | BNB[0.00000000835710699],FTT[0.00000000209422298],KIN[8818547.71395711935984000],OKB[0.0000000032363200],OMG[0.000000070088900],RAY[430.349102980131654 0],UBXT[0.000000054930105],USD[0.00000007981042 0],XRP[33.5981106427288608] |
| 01989725 | BTC[0.0604128900000000],USD[100.051280626915112 0] |
| 01989730 | USDT[0.0000001499914825] |
| 01989733 | ETH[0.0002023600000000] |
| 01989737 | BNB[0.00000005000000000],FTT[0.0138388148596946],MATIC[0.00000005325000000],RAY[0.00000009600000000],USD[0.0000001524487557],USDT[0.0000000128494032] |
| 01989739 | USD[25.00000000000000000] |
| 01989742 | USD[9.285432626161232],USDT[0.8671325626994902] |
| 01989743 | USD[0.688000000000000] |
| 01989744 | ATLAS[0.00000002741832 3],BTC[0.00000000627330 00],GRT[0.00000000571400 00],POLIS[0.00000003112000 0],REEF[0.00000001679000 0],SAND[0.00000006763412 0],SHIB[135725.35339316445329 06],TRX[0.00000400000000000],USD[0.00000016669509 1],USDT[0.00000000067196 94] |
| 01989746 | BTC[0.0000000364121250] |
| 01989748 | BTC[0.02699514000000000],LUNA2[0.01507843116000000],LUNA2_LOCKED[0.03518300604000000],LUNC[2898.788124200000000],USD[1283.89128550454114 1100],USDT[23.1898200396500665],USTC[0.2500000000000000] |
| 01989749 | FTT[82.085001400000000000],RAY[142.042034830000000000],RUNE[30.30000000000000000],SOL[31.02662175000000000],USD[2.98984722502539268],USDT[0.000000004623169 0] |
| 01989757 | HXRO[0.66769000000000000],USD[29.7323978329599928] |
| 01989759 | SOL[0.00000001380720000],USD[0.000000007505420] |
| 01989760 | BNB[0.00000024863215240],C98[0.34828600000000000],LUNA2[0.00000021610162810],LUNA2_LOCKED[0.000000050403798 9],LUNC[0.00470380000000000],NFT[438237716378433067][1],NFT[476202059403029785][1],NFT[550856876826472446][1],SOL[0.00000000258452000],USD[-0.00000009126328160],USDT[5.6253074226407380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01989764 | BTC[0.00000000148000000],ETH[0.00000000058000000],EUR[8.000000024591653 5],FTT[0.000000004456382],LUNA2[1.187282329000000000],LUNA2_LOCKED[2.7703254350000000 00],LUNC[388.429008200000000000],USD[-1.222890229442184 3],USDT[0.4456525223512530] |
| 01989767 | GBP[10000.000000000000000] |
| 01989768 | ATLAS[0.00000000292268000],BNB[0.00000000051383668],USD[0.89990306025000000],USDT[0.48807988564587 32] |
| 01989769 | BTC[0.10448809000000000],FTM[518.299426960000000],FTT[99.520000000000000],LOOKS[592.173889030000000],LUNA2[6.615007305000000000],LUNA2_LOCKED[14.888018400000000],LUNC[310.490000000000000],MATIC[518.299425780000000],REEF[58588.567253720000000],SHIB[23873854.163836567706 0000],SOL[0.00940213000000000],USD[0.1603319323687000],USTC[2836.48483158000000000],WRX[4671.387123900000000] |
| 01989770 | BTC[0.01039802400000000],ETH[0.16297055000000000],EUR[3.371283496000000],USD[-15.190143577235000000000000] |
| 01989771 | USD[0.0000058461097992] |
| 01989773 | SOL[3.000000000000000] |
| 01989779 | BNB[0.00000000235886616],SHIB[0.00000000172055 00],USD[0.00000001375941 96],USDT[0.00044294472 11019] |
| 01989781 | POLIS[0.500000000000000],USD[0.46657518825 00000] |
| 01989785 | 1INCH[0.116541750000000 00],AKRO[3.00000000000000 00],ALPHA[1.583880750000 000000],BADGER[0.015471760000000000],BAO[4.000000000000000],CHZ[2.006597570000000 00],CRO[0.994014000000000 00],DENT[3.000000000000000],ETH[0.000000002000000 0],HXRO[1.000000000000000 0],KIN[5.00000000000000000],LINK[0.015414760000000 00],RSR[0.000000000000000000],SNX[0.050993170000000000],TRX[15.000027000000000000],UBXT[1.000000000000000],UNI[0.021613020000000000],USDB[0.0024989124686 90],USDT[0.00000000087177874] |
| 01989786 | ETH[1.958364280000000000],ETHW[1.9583642820000 00000],USD[-1110.006417824 2050000] |
| 01989797 | USD[0.0067434914400000] |
| 01989798 | EUR[0.286952808936513 7],USD[0.458681359470588 7],USDT[0.39530184128886 14] |
| 01989803 | 1INCH[0.000000090249500],FTT[0.000000001580000 0],USD[0.0000000571425 02],USDT[0.00000000013601232] |
| 01989804 | FTT[0.00220288320000000],USD[0.231778584180197 9] |
| 01989805 | RUNE[168.514500000000000000],USD[2.242112907872 4692] |
| 01989811 | USD[0.000000036910972],USDT[0.00000000068309882] |
| 01989813 | BNB[0.00233658310900 30],ETH[0.0001943825823523],ETHW[0.00019438258 23523],USD[-0.01335527474 65549],USDT[0.0002708390 000000] |
| 01989819 | USD[0.0000000076700549] |
| 01989821 | AUD[0.0071178544160865],TRX[1459.000000000000000],USD[-0.0010440305439179],USDT[8064.6220355775974765] |
| 01989838 | USD[123.395880321023549 40000000000] |
| 01989843 | ATLAS[2739.650938106946699 1],BNB[0.000000010000000],USD[0.000000005934843 6] |
| 01989846 | USD[0.0100000000000000] |
| 01989849 | ADABULL[0.07607523000 00000],BTC[0.00168884000000000],COMP[0.000069907 00000000],DOGEBULL[0.004521442536000 0],MATICBULL[719.98556000 0000000000],SOL[0.0038256 0000000000],USD[0.1298427 179892233],USDT[0.4509490 335850000] |
| 01989853 | ETH[0.03500000000000000],ETHW[0.03500000000000000],RSR[4419.116000000000000],USD[1.430671577500000],XRP[226.876708000000000] |
| 01989856 | BTC[0.00000000242357 48],MATICBULL[0.86600000 0000000],USD[0.000573217278604],USDT[0.0000000166149799] |
| 01989859 | EDEN[0.08100300000000 00],TRX[0.327749000000000],USD[2098.28768438825 0000] |
| 01989861 | AKRO[1.000000000000000 0],BF_POINT[100.000000000 000000],BNB[0.3227917900 00000],BTC[0.13091410000000000],ETH[0.00000000844 19064],GRT[1.0031281900000 00000],RSR[1.00000000000000000],TRX[0.000001000000 0000],USD[0.0000000075300000] |
| 01989862 | FTT[0.039965075056400],SOL[-0.000000017000000],USD[0.0453839050220900],USDT[0.0000000911704880] |
| 01989863 | EUR[0.0000001557893 31],FTT[3.3295116800000000],USD[29.963511936243764 0],USDT[0.0000003946435909] |
| 01989865 | BNB[0.2000000079774893],ETH[0.0000000060145 000],RAY[15.947207905194 1250],USD[1.16550867247 42700],XTZBULL[577.81098500000000000] |
| 01989869 | ETH[0.0000000346651 98],USD[0.00000000119816 95],USDT[0.0000000083419 05] |
| 01989873 | APT[0.00000000879051 90],BNB[0.0000000238198 894],BTC[0.0000000078078462],DOGE[0.000000007721 1554],ETH[-0.0000000333729730],MATIC[0.0000000048 06400],NFT (475785485768912567)[1],NFT (532600644734062768)[1],NFT (557097909952607524)[1],SOL[-0.0000000107703748],TRX[0.00000060300000 0],USD[0.000002545292327 3],USDT[-0.0000000228059 16] |
| 01989877 | AUD[0.000000015969351],BNB[0.00000000750376 47],BTC[0.0000000007009498],ETH[0.0000000001000000],FTT[0.00000000328327 61],LUNA2[1.9372577790 00000],LUNA2_LOCKED[4.520268150000000],SOL[0.0000000040769175],USD[0.0000000596190 02],USDT[95.255265981221 4197] |
| 01989881 | BAO[1.0000000000000 000],EUR[0.000000048294112],USD[0.0004560000000 00] |
| 01989884 | BTC[0.00735512850000 00],DOGE[703.580000000000 000],ETH[0.016663855402 2781],ETHW[0.01666385540 27281],SHIB[10666426.94193861 7771 4739],USD[0.00000002 19317642],USDT[0.00000000 42468490],WAVES[37.999115 0704000000] |
| 01989887 | REN[0.000000029268638],STEP[0.000000007437283],TRX[0.00002020000000 0],USD[0.000000028919855 1],USDT[0.176661251640341 4] |
| 01989892 | NFT (391732936894189615)[1],USD[0.619456256268465 7] |
| 01989893 | BTC[0.0000000020000000],DOT[10.095478000000000],FTT[0.0000000057994124],LTC[22.690350220000000],LUNA2[0.022642925480000 0],LUNA2_LOCKED[0.052833492790000 0],LUNC[3418.669073000000 000],RAY[146.41842538117849 00],TRX[10.0000000000000 00],USD[1612.935354194314 129500000000000],USDT[0.0058424824280 6741],USTC[0.98283000000 0000] |
| 01989894 | BTC[0.0125956998596284],ETH[0.036984782850000 0],TRX[0.0106220049797501],USD[-0.000000006830939],USDT[768.872338698305285 3],WBTC[0.00090000300000 00] |
| 01989896 | ATLAS[479.90400000000 0000],KIN[1429714.00000000 0000000],TRX[0.0000010 00000000],USD[0.00000005 2094828],USDT[0.00000000 6790000] |
| 01989897 | BNB[0.000000214064 00],FTT[0.0000001888724 60],SOL[0.0000000037000000],SRM[0.005245080000000 0],USD[-0.005824761444848],USDT[0.0000000156379374] |
| 01989898 | BTC[0.0000190400000 00],DENT[1.000000000000000],ETH[0.0000016300000 000],ETHW[0.000001630000 0000],LINK[0.051312750000000 0],USD[0.0000001264765 02],USDT[0.0000001099868 90] |
| 01989904 | AURY[11.99772000000000 0],SOL[3.99924000000000 0] |
| 01989905 | FTT[0.1999620000000000],OXY[1.99886000000000000],TRX[0.000004000000000] |
| 01989908 | AVAX[0.000000000985714],BNB[0.0013106655281 454],ETH[-0.0000001327728 5],SOL[0.0000001157528 51],USD[6.9152900656007 661] |
| 01989917 | FTT[0.0000000291464 20],USD[0.000448254930 331] |
| 01989921 | BTC[0.0327134200000000],ETH[1.00459407000000 00],ETHW[1.0041722461 833912],USD[721.35937054 0000000000] |
| 01989923 | ATOM[0.7541937545667 500],LUNA2[16.634181160 000000],LUNA2_LOCKED[38.813089360000000000],USD[0.0000000531646 25],USDC[2022.92086142 000000000],USDT[0.005604 2135334224],USTC[0.00000 000653539100] |
| 01989924 | FTT[160.00000000000000 0],USD[1000.00000000000 0000] |
| 01989927 | AUD[11.692995730000000 00],TRX[0.000001000000000],USD[0.0000003218298 4],USDT[0.0000001337204 59] |
| 01989928 | AVAX[0.00498400000000 00],BTC[0.457382594867 6875],DOT[0.00312690000 0000],ETH[0.00085159474 51552],ETHW[0.0021070184451552],MATIC[0.0029948700000000],SOL[0.00832150000000 00],USD[0.005042037548819 0],USDT[0.000000094757150],XRP[0.00671000000000 00] |
| 01989940 | AVAX[0.000000000184000],BNB[0.0047703426899900],ETH[0.00004000041260100],ETHW[0.0000400012601 00],FTT[0.0404486886103157],HT[0.0000000096917200],SOL[0.0000000992189 00],SRM[0.0603987200000000],SRM_LOCKED[0.5090090700000000],TRX[0.0001400000000 00],USD[0.005566443192732 8],USDT[5597.811538475573 3861] |
| 01989941 | TRX[0.00000100000000 0] |
| 01989943 | USD[25.000000000000 000] |
| 01989945 | BTC[0.00222837004151 56],ETHW[0.005998860000000 0],USD[15.000000000000000],USDT[0.00125531459234 0] |
| 01989946 | ANC[0.000000040398732],BNB[31.732005070000000],BTC[0.00000004836321 9],ETH[0.000000086501942],LINK[2000.15365009144 83780],USD[0.007086920797825],USDT[0.0000000081231 65] |
| 01989947 | COIN[0.29000000000000 00],FB[0.2500000000000000],USD[0.50873496625000 00] |
| 01989948 | USD[0.0230378795500000],USDT[2.4113137748082 810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01989949 | ATLAS[1248.58200000000000000],USD[0.0082081655000000] |
| 01989955 | DOGEBEAR2021[5320.92311610000000000],DOGEBULL[0.97032277000000000],TRX[0.00004300000000000],USD[0.0063279104750000] |
| 01989964 | ATLAS[0.00000008440000000],POLIS[0.00000000425000000],USD[0.7619541162885240] |
| 01989965 | USDT[1.0000000000000000] |
| 01989968 | AVAX[0.00000000023170000],BEAR[0.00000015172080000],BTC[0.00000005656816000],CRO[0.0000000887069620],CUSDT[0.00000000078135708],DAI[0.00000004320240000],DOGE[0.00000009465500000],ETH[0.00000000601464000],EUR[0.00058375582987400],FTM[0.00000004033230040],FTT[0.00000003328031600],IMX[0.00000000672711100],KNC[0.00000000775576100],KNCBULL[0.00000000773495372],MANA[0.00000000074347790],MASK[0.00000004054039000],OMG[0.00000007691985000],RAY[0.00000001259920500],SAND[0.00000003580666873],SHIB[0.00000004207643900],SOL[0.00000000906511170],SUSHIBULL[28470134.62566000000000000],UBXT[0.00000000020970834000],USD[0.00000002008838660],USDT[0.00023393332467571],VETBULL[0.0000000088732521000],XLMBULL[0.00000000008000000] |
| 01989971 | BTC[0.0022086400000000] |
| 01989972 | ATLAS[690.00000000000000000],AUDIO[7.00000000000000000],C98[7.00000000000000000],ENJ[4.00000000000000000],FTT[0.40000000000000000],GARI[39.00000000000000000],GRT[42.00000000000000000],KIN[2000000000.00000000000000000],LTC[0.05000000000000000],MATIC[20.00000000000000000],MBS[100.00000000000000000],POLIS[10.80000000000000000],RAY[2.00000000000000000],SOL[0.47000000000000000],STARSI44.0000000000000000],SXP[10.00000000000000000],TRX[0.00001000000000000],UNI[1.23448387869193260],USD[11.23448387869193260],USDT[0.07374221465321440] |
| 01989973 | ETH[0.00003850000000000],ETHW[0.00003850000000000],EUR[0.00000006531875],LTC[0.00000004800000000],SHIB[0.00000000006234966],UNI[0.00000005600000000],USD[25040.58365281272433560],USDT[0.00005418958186900],XRP[0.00000000984163300] |
| 01989974 | COPE[175.96656000000000000],USD[0.5881650000000000] |
| 01989976 | AURY[21.00000000000000000],POLIS[455.70000000000000000],SPELL[85200.00000000000000000],USDT[0.0000000090220392] |
| 01989981 | BOBA[4.99905000000000000],FTT[0.39992400000000000],USD[8.73550589159865130],USDT[0.0000000714668800] |
| 01989986 | ETH[0.0000000212000000] |
| 01989987 | BTC[0.00006191000000000],BUSD[8.85235152000000000],ETHW[0.00051253000000000],LTC[0.01000000000000000],MATIC[110.00000000000000000],USD[16459.23569420017232180000000000000],USDT[0.0000000047576836] |
| 01989988 | EUR[0.00000007329461 5],USD[4.56549485612500000000000000000],XRP[0.00000020200709901],XRPBULL[222758.20540621880969360] |
| 01989992 | BTC[0.00002694155700000],COMP[0.9720000000000000],ETH[0.00000001330000000],FTT[41.4793528325000000],SOL[0.12182846250000000],TRX[5088.0106730000000000],USD[72.8024647503377081],USDT[7000.1261472711803750] |
| 01989994 | ADABULL[0.16370000000000000],BTC[0.00000130000000000],ETH[0.00003487000000000],EUR[0.0000000086604500S],FTT[0.00451989000000000],GRTBULL[95.60000000000000000],LINKBULL[363.2.49572500000000000],MATICBULL[148.20000000000000000],USD[0.00000019005158],USDT[0.00000084698774],VETBULL[868.900000000000000000] |
| 01990001 | ETH[0.02700000000000000],ETHW[0.02700000000000000],EUR[0.00000000234082811],FTT[1.96324201000000000],RUNE[11.60000000000000000],SOL[4.3192502400000000],USD[0.1579076009190624] |
| 01990004 | USD[5.0000000000000000] |
| 01990009 | ALPHA[1.00000000000000000],AVAX[0.00000000440545 98],FTM[0.00000006600000000],SLND[0.02251900000000000],SOL[0.00000000235642960],USD[0.00000001644942 4],USDT[0.0000000060569824] |
| 01990011 | BAO[6.00000000000000000],BTC[0.00038737000000000],ETH[0.00453358000000000],ETHW[0.00447882000000000],KIN[10.00000000000000000],LINK[0.00020910000000000],MATIC[0.00017440000000000],RAY[0.00016353000000000],RUNE[1.16309461000000000],SAND[3.36908145100000000],SOL[0.00000929000000000],SUSHI[2.33714707000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[100.8898615431293133] |
| 01990013 | ATLAS[189.91000000000000000],TRX[0.00011600000000000],USD[0.05178706900000000],USDT[0.0000000098981272] |
| 01990015 | BUSD[42.60327365000000000],ETH[0.00000045000000000],USD[0.00000003390000000],USDT[0.00633091000000000] |
| 01990022 | AKRO[896.78238707000000000],BAO[2.00000000000000000],DENT[3.00000000000000000],FTM[0.00000005787000000],GRT[0.18481968182800000],KIN[1.00000000000000000],MATIC[0.00000034376105],RAY[0.03272898882159575],TRX[1.00000000000000000],XRP[1.00495945000000000] |
| 01990023 | AAVE[1.70968484700000000],ATOMBULL[3677.34628790000000000],BTC[0.01879653516500000],COMP[1.29976041000000000],ETH[0.27494931750000000],EUR[0.00000002577827 2],FTM[41.99225940000000000],FTT[16.99685550000000000],GRT[224.95853250000000000],LINK[26.49511605000000000],LINKBULL[44.0 9187237000000000],SNX[57.78934746000000000],SRM[76.98709900000000000],SUSHIBULL[64188 1.6794000000000000],THETABULL[1.34775156360000000],TRX[3999.83000000000000000],UNI[14.79727236000000000],USD[309.12378195373125000],USDT[0.00000000514995 2],VETBULL[273.98636180000000000] |
| 01990024 | CQT[0.11964139949532000],SOL[0.01000000000000000],USD[0.00005297337394630],USDT[2.09842796876797 4],XRP[0.0575718900000000] |
| 01990029 | ETH[0.03102449000000000],ETHW[0.03102449000000000],USD[0.00001551667351 5] |
| 01990032 | BOBA[0.09950000000000000],LUNA2[0.00185172404800000],LUNA2_LOCKED[0.00432068944500000],LUNC[403.21681000000000000],OMG[0.49950000000000000],SLRS[0.07077069957258 80],TRX[0.25632300360400000],USD[0.0044705976402330],USDT[0.0062523740000000] |
| 01990034 | TRX[0.0000100000000000],USD[-17.35145954641018 80],USDT[25.31905480000000000] |
| 01990035 | AMPL[0.00000000026082 7],APT[119.98079400000000000],FTT[391.44341188115691 30],LUNA2[0.07346486534000000],LUNA2_LOCKED[0.17141801910000000],MKR[0.00042230000000000],PAXG[0.00000026200000],SRM[0.84000000000000000],SUN[0.00000004200000000],TRX[0.20000000907461600],USD[1214.89082301925383 50],USDT[947.9.8034416059143788],XAUT[0.00000000400000000] |
| 01990036 | ATLAS[6.24750000000000000],POLIS[0.09906900000000000],USD[82.7239478107930000],USDT[0.00300000000000000] |
| 01990039 | FTT[0.00059291660760000],TRX[0.00012500000000000],USD[0.0080118260419605],USDT[0.00000000027519025] |
| 01990040 | BNB[0.00000000844785 34],USDT[0.00000002799495 98] |
| 01990046 | BOBA[1.10000000000000000],FTT[0.06402762335432 63],RAY[1.19979223000000000],SRM[1.02277810000000000],SRM_LOCKED[0.01881180000000000],USD[0.34408993382531 20],USDT[0.0000000030000000] |
| 01990050 | BTC[0.22858548407307 17],ETH[0.15297180210000000],EUR[0.00009501908071 47],FTT[63.87928688277961 42],LUNA2[0.07927548630000000],LUNA2_LOCKED[1.84976134900000000],LUNC[0.00000002000000000],OKB[2.93766352463510000],RSR[0.00000000087304 00],USD[0.00009132248794170],USDT[2.31520606166141 50],USTC[11.22182425000000000] |
| 01990058 | USD[0.0000000050000000],USDC[0.63593122000000000] |
| 01990060 | USD[25.0000000000000000] |
| 01990069 | USD[0.01463612357578 00] |
| 01990070 | AAVE[0.29247484000000000],AURY[1.36069435000000000],BAND[2.50000000000000000],COPE[6.54841220000000000],DYDX[2.00000000000000000],FTT[9.66851010000000000],SLP[160.00000000000000000],SRM[6.70347910000000000],SRM_LOCKED[1.06872930000000000],SXP[8.70000000000000000],USD[0.00000002184927 00],USDT[0.00000004 54321504] |
| 01990072 | EUR[0.0000019350920022] |
| 01990075 | BNB[0.00980300000000000],EUR[0.44629317000000000],FTT[0.0246216955350000 2],LUNA2[0.00353957542100000],LUNA2_LOCKED[0.0082590093150000],LUNC[770.75000000000000000],USD[0.4547557547000000],USDT[0.0046301000000000] |
| 01990079 | AURY[1.00000000000000000],POLIS[0.09998000000000000],SPELL[600.00000000000000000],TRX[0.00001000000000000],USD[0.0095602120000000] |
| 01990082 | ETH[0.00000012760850 5],LUNA2[0.0057224326510000],LUNA2_LOCKED[0.0133523428500000],NFT [435503086495475846][1],NFT [496442891998215397][1],SWEAT[0.64960000000000000],USD[-0.00124671942097 40],USDT[0.00000001397304 14],USTC[0.1312829200000000] |
| 01990085 | SHIB[0.00000000074935041],SOL[0.00000000441604 01],USD[0.00000008774466 43],USDT[0.00000000177375 77],XRP[0.00000009332281 2] |
| 01990086 | ATLAS[80327.63771577289333 16],ETH[0.00045462000000000],ETHW[0.00045462000000000],USD[1.6192021650000000] |
| 01990087 | IMX[0.07720000000000000],MATIC[10.00000000000000000],TRX[0.70000000000000000],USD[1.8182767521225000],USDT[0.00691410900000000] |
| 01990088 | BNB[0.00000006042350 0],ETH[0.00000000345872 0],ETHBULL[0.00000000300000000],OKB[0.00000001950055 00],SHIB[0.584920032725888 0],USDT[0.0000000188020075] |
| 01990090 | BTC[0.00009030009140 08],SOL[0.00442642000000000],TRX[0.21383700000000000],USD[0.00000029429241 86],USDT[12445.89999395587 09286] |
| 01990091 | ETH[0.00000100000000000],SAND[0.00000001000000000],TRX[0.00255000000000000],USD[0.0000118064961633],USDT[0.00000004630 1341] |
| 01990099 | ETH[0.00000010000000000],SOL[0.0020000000000000] |
| 01990103 | ATLAS[1741.56526720000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.0000000072002642] |
| 01990107 | GALA[1749.66750000000000000],TRX[0.00000200000000000],USD[3.57500000010046045],USDT[0.0000000100757187] |
| 01990113 | USD[0.0000000011308591] |
| 01990114 | CEL[2.50021870000000000],USD[0.085000000000000000] |
| 01990115 | USD[25.0000000000000000] |
| 01990121 | USD[100.0000000000000000] |
| 01990122 | AVAX[0.39992800000000000],BCH[0.00000001200000000],BNB[0.00496394762167 00],BTC[0.00040778000000000],ETH[0.00000000247070 01],HNT[0.00000000129194 00],LINK[0.0000000040400 0000],SOL[0.00000006080000000],SRM[0.00000001740000 0],USD[49.7721020296284432] |
| 01990123 | TRX[0.00001000000000000],USD[15.00000000000000000],USDT[306.68877000000000000] |
| 01990126 | AKRO[0.00000008880000000],BAO[4.00000000000000000],GBP[318.88454466869288 18],KIN[3.00000000000000000],USD[0.87920143761683 76],XRP[0.00000000061468666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01990132 | BTC[0.0585473600000000],ETH[0.2788312100000000],ETHW[0.2788312100000000],EUR[0.0003568149061928] |
| 01990133 | USD[30.5509661500000000000000000] |
| 01990134 | USD[12.8103482922000000] |
| 01990135 | ATLAS[0.0191200300000000],BAO[5.0000000000455000],BTC[0.0000000004514555],CRO[0.0000000065700000],DENT[2.0000000000000000],DODO[0.0000000010000000],EUR[0.0001022412364530],FTM[0.0047338215600000],GBP[0.0000060504390640],KIN[12.0000000000000000],RSR[2.0000000000000000],SHIB[42.9747278500000000],SRM[0.0001500900000000],SWEAT[1093.5283766099096206],UBXT[2.0000000000000000],USD[90.0000000077250088] |
| 01990138 | TRX[0.0000010000000000],USD[0.0000001235535929],USDT[0.0000000072001656] |
| 01990145 | AKRO[2.0000000000000000],BAO[5.0000000000000000],KIN[3.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000097227004],USDT[0.0000000004824215] |
| 01990150 | BF_POINT[300.0000000000000000] |
| 01990152 | RAY[0.5000000000000000] |
| 01990153 | BOBA[47.4933938100000000],TLM[488.4314293000000000],USD[0.0000000552810211] |
| 01990156 | BNB[0.0000000040000000],BTC[0.0000000070000000],ETH[0.0749861786000000],ETHW[0.0749861786000000],FTT[5.4565252100000000],TRX[0.0000010000000000],USD[1183.5449124643560000],USDT[0.0014884511171400] |
| 01990169 | ETH[0.0000020000000000],TRX[0.0000120000000000],USDT[0.0000000075223540] |
| 01990170 | AURY[3.0000000000000000],POLIS[0.0983800000000000],USD[0.8000066540000000] |
| 01990171 | USD[0.0000040000000000],USD[0.0000000954560000],USDT[0.0000000030403040] |
| 01990172 | BTC[0.0000000038023400] |
| 01990181 | FTT[20.5640282651900000],USDT[0.0000002094424550] |
| 01990192 | USD[3.5769374733933260],USDT[0.0000000054603850] |
| 01990202 | ETH[0.0002593400000000],ETHW[0.0002593403990763],TRX[0.0000000047360000],USD[5.9042227695531786],USDT[0.0000000093097056] |
| 01990208 | BTC[0.4835599521744015],SOL[0.0000000100000000],TRX[0.0018520000000000],USD[0.0000003161757584],USDT[1132.6535388376481968],XRP[0.0000000064931451] |
| 01990213 | BTC[0.0003098160561775],ETH[0.8472256600000000],ETHW[0.8472256577098928],FTT[47.2431139116352000],MATIC[350.0000000000000000],RAY[326.3254902400000000],USD[0.8855252872376048],XRP[298.7421100000000000] |
| 01990215 | USD[0.0000000117409366] |
| 01990228 | ATLAS[0.0000004000000000],APE[0.0010987600000000],AXS[0.0002548000000000],BAO[346.0000000000000000],DOGE[0.0073272700000000],ETH[0.0000010000000000],ETHW[0.0000000878184500],GENE[0.0000891700000000],KIN[317.0000000000000000],LINK[0.0015946000000000],LUNA2[0.0000000800000000],LUNC[4.6844291400000000],NFT[384423692190449748][1],RSR[5.0000000000000000],SHIB[97.0102690000000000],TONCOIN[0.0001192000000000],TRU[1.0000000000000000],TRX[3.0003017100000000],UBXT[28.0000000000000000],USD[1.7711905188479910],USDT[144.3730243583441090],USTC[735.3205494800000000] |
| 01990231 | APT[0.0000000090166446],BAO[1.0000000000000000],BNB[3.3106320202785698],ENJ[0.0043619000000000],FTT[0.0000000005381385],GALA[0.0000000019521680],KIN[1.0000000000000000],LINK[85.7452282400000000],LUNA2_LOCKED[7.3352981410000000],LUNC[6.2571122824...],MATIC[2448.4862652666728546],SAND[0.0000000801600000],SOL[21.5409386020423816],UNI[208.6440392200000000],USD[0.0485270449126496],USDT[249.7523944522310850] |
| 01990234 | DENT[1.0000000000000000],USD[0.0000001245782296],USDT[8.4529356400000000] |
| 01990238 | ETH[0.0000013692000],FTT[0.0142189327584500],NFT[329172838715423427][1],NFT[341038617457867124][1],NFT[370123906825354886][1],NFT[382941001698462413][1],NFT[519212987936862391][1],USD[0.0000001447991440],USDT[0.0357192611250000] |
| 01990241 | AKRO[6.0000000000000000],BAO[31.0000000000000000],BRZ[0.0000000013558189],BTC[0.0000000802246929],DENT[5.0000000000000000],ETH[0.0000000991968658],KIN[28.0000000000000000],LINK[0.0000000003547219],MATIC[0.0000000025705342],RSR[3.0000000000000000],SOL[0.0000000778887080],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.0002266255659644],USDT[28.2535919493633232] |
| 01990243 | BCHBULL[8.6125000000000000],BNB[0.0000000060000000],BTC[0.0000001430000000],ETH[0.0000000040000000],EUR[0.0000089415005],FTT[0.2320152565254702],NFT[444537685872337958][1],SOL[0.0000000060000000],UNI[0.0000000050000000],USD[11058.9901970438901902],USDT[9.4889756340399607] |
| 01990255 | BTC[0.0000000845314100],DYDX[0.0005950000000000],FTT[0.0724234000000000],USD[1.8965343925000000],WBTC[0.0000849000000000] |
| 01990259 | ATLAS[791.7891235200000000],USD[0.8094265002649600] |
| 01990260 | BCH[0.0001005500000000],FTT[15.4969000000000000],USDT[1.5179340000000000] |
| 01990263 | ATLAS[0.0000000005377881],PERP[0.0000000002736260],POLIS[117.1921549258779713],USD[0.0000000075308040] |
| 01990269 | LUNA[241.9477562500000000],LUNA2_LOCKED[97.8780979200000000],LUNC[9134212.2400000000000000],USD[0.0000001423855900] |
| 01990272 | USD[5.0000000000000000] |
| 01990274 | ATLAS[283.7685762685087593],ETH[0.0000001000000000],POLIS[1.4491914480859544],SOL[0.0000000036028395] |
| 01990276 | ATLAS[79.9946000000000000],BRZ[1.0000449156748274],BTC[0.0000124400000000],CRO[5.0000000000000000],ETH[0.0050229600000000],ETHW[0.0050000000000000],FTT[0.0002266800000000],LINK[0.0000000045657465],POLIS[4.9000000000000000],SAND[3.0000000000000000],SHIB[2703519.1144310200000000],SOL[0.0104647808300000],USD[0.0159140739100000] |
| 01990283 | AXS[0.2000000000000000],ENJ[12.0000000000000000],EUR[0.0000000000000],USD[0.0196140739100000] |
| 01990284 | AVAX[0.0000000046303375],BTC[0.0000000089369300],ETH[0.0251041839826700],EUR[250.5368769627151400],FTT[0.0000000400000000],LUNA2[0.0064039028470000],LUNA2_LOCKED[0.0149424399800000],MATIC[6.0352459800000000],RAY[0.0000000965970000],SOL[1.0754427909364800],TRX[0.0000290093722000],USD[9.6540809311917153],USDT[0.0000000090695904],USTC[0.0000000082456000] |
| 01990287 | BTC[0.3723400853387200],ETH[1.4635577019585600],ETHW[1.4560953910204800],USD[2.0337432543200000] |
| 01990289 | LTCBULL[8.9980000000000000],SXPBULL[2079.6220000000000000],USD[0.0098060346000000],USDT[0.0000000105577460],XRPBULL[1679.6900000000000000] |
| 01990291 | ATLAS[78.7563587300000000],BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0000001131106580],USDT[0.0000000011606987] |
| 01990292 | USD[0.0000000431329970],USDT[0.0000000338092220] |
| 01990296 | TRX[0.0000010000000000],USDT[50.0000000000000000] |
| 01990301 | USD[25.0000000000000000] |
| 01990316 | BTC[0.0000000011300000],ETH[0.0000000080000000],FTT[0.0000000269389094],GENE[0.1203789592240000],SOL[0.0000001000000000],USD[25.0000000088821172],USDT[0.0000000088873292] |
| 01990320 | BNB[0.0000000103600000],ETH[0.0000000481010975],LTC[0.0002172100000000],SOL[-0.0000000016992231],TRX[0.7795800000000000],USD[8392.9928820503530025],USDT[0.0000000097338023],XRP[0.0000000007114037B] |
| 01990326 | ATLAS[2429.5383000000000000],USD[0.7463424515000000] |
| 01990327 | LUNA2[1.2771077440000000],LUNA2_LOCKED[2.9799180690000000],LUNC[2763.4671975300000000],SOL[0.0000000063766000],USD[-0.1211407817866977],USDT[0.0000001038404080],XRP[0.6280377300000000] |
| 01990329 | FTT[0.0367564586132100],MATIC[9.8540000000000000],USD[0.0000979211500000] |
| 01990331 | SOL[0.0000000075746678],USD[1.3239357029843622],USDT[0.0000001222217698] |
| 01990336 | CQT[1238.9659800000000000],HMT[1625.8390800000000000],USD[23.0852655678700000],USDT[1.2104479640803298] |
| 01990337 | ENJ[0.9990000000000000],HTBULL[7.5987800000000000],SLRS[0.9976000000000000],TRX[0.0000010000000000],USD[0.1600393734000000] |
| 01990340 | TRX[0.0000020000000000] |
| 01990343 | USD[0.0105173100000000],USDT[1.7096580032961083] |
| 01990344 | USD[5.0000000000000000] |
| 01990349 | BRZ[0.7013405300000000],TRX[0.0001750000000000],USD[0.0000000070600000],USDT[0.0000000020377442] |
| 01990360 | THETABULL[1.9180000000000000],USD[0.0399841280000000],USDT[0.0000000073955866] |
| 01990365 | BTC[0.0000000065809246],FTM[0.0652459900000000],FTT[0.0125290004800000],SPELL[178586.7000000000000000],USD[-0.0062152360446439] |
| 01990367 | BULL[0.4104205338900000],USD[0.0001451241315818] |
| 01990370 | BTC[0.0000000046123500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01990371 | BTC[0.00000000400000000],COMP[0.00000000000000000],FTT[0.00000000042994282],LINK[0.00000000036020000],UNI[1.896245876574442000],USD[0.079320516616259B] |
| 01990374 | AMPL[0.546656105430171Z],BTC[0.00000000500000000],LUNA2[0.002521312835000],LUNA2_LOCKED[0.005883063281000],LUNC[0.001566000000000],TRX[0.139013000000000],USD[0.00506097224090976],USDT[0.000000015947961],USTC[0.356903000000000000] |
| 01990381 | BNB[2.235970221871364],BTC[0.000000000004587651],CRO[3000.0000000000000000],ETH[0.00000037126702],FTT[150.031270170425541O],LUNA2[10.164184610000000],LUNA2_LOCKED[23.716430750000000000],LUNC[522910.596088850364780O],USD[8882.372812377108804S],USDT[0.000000005419716],USTC[1098.85923203090435 00] |
| 01990382 | USD[0.000000013723753T],USDT[0.0000000032313484] |
| 01990383 | BTC[0.142200000000000000],FTM[1940.650620000000000000],FTT[0.037673500000000000],LUNA2[39.078786100000000000],LUNA2_LOCKED[91.183834240000000000],LUNC[8509487.950000000000000000],USD[0.32275939900019050] |
| 01990384 | USD[400.000000000000000] |
| 01990390 | USD[0.107003562500000000] |
| 01990392 | AUD[0.000000047148756],USD[0.000000015440720],USDT[0.000000076259872] |
| 01990398 | ETH[0.00060000000000000],ETHW[0.00060000000000000],GST[3.000000000000000000],LTC[0.221633840000000000],USD[1.292316914468165G],USDT[0.031790710000000] |
| 01990400 | USDT[0.000000008352250] |
| 01990407 | ATLAS[1509.768000000000000],FTT[0.020736873678164U],USD[0.118524820500000000] |
| 01990416 | BRZ[72.297542600000000000],BTC[0.0001990086723466],POLIS[63.887859000000000000],TRX[231.00000000000000000],USD[0.0264753588974172U],USDT[-16.185716467274538T] |
| 01990421 | BTC[0.001235121041110000],ETH[0.05000000000000000],ETHW[0.05000000000000000],USD[98.591793668056344700000000000],USDT[1.000000000000000000] |
| 01990422 | USDT[0.000000062689628] |
| 01990424 | AAVE[0.008288256400000000],ALPHA[0.006465000000000000],ANC[304.021660000000000000],APE[0.092253100000000000],ATLAS[8.999650000000000000],AUDIO[0.283633150000000000],AXS[0.064192038000000000],BAT[0.828071200000000000],BNB[0.007934624600000000],BTC[0.000090994646000000],COMP[0.000032049000000000],CRO[4.096029200000000 00],DOGE[0.073737240000000000],DYDX[0.047192600000000000],EN[8U[0.058834830000000000],ETH[0.000943039720000000],FTM[0.000043037200000000],FTT[0.000004303977200000],FTT[0.072117907000000000],GALA[0.094446775000000000],HUM[69.937725200000000000],KIN[233000.000000000000000000],LUNA2[0.619722397200000O],LUNA2_LOCKED[1.446018927000000O],LUNC[13487].634354150000000O],MANA[0.963868960000000000],MATIC[0.192185000000000000],NEAR[0.003183500000000000],POLIS[0.093177100000000000],REEF[3.283120000000000000],SAND[0.475280940000000000],SHIB[450481O.425000000000000O],SOL[0.008129846000000000],SUSHI[0.336324250000000000],UBXT[109.000000000000000000],UNI[0.084673600000000000],USD[9788.126956299965845401],USDT[4.200203706901875O],USTC[0.048250000000000000] |
| 01990426 | 1INCH[0.000000002215282O],AAVE[0.000000003208690],ATLAS[0.000000003460837J],CHR[0.000000044763970],DFL[0.0000000515215992],DYDX[0.000000037926863],EDEN[0.000000079021256],ENJ[0.000000054506090],FTM[0.000000009701376],FTT[0.000000029183872],HNT[0.000000002000000],KIN[0.000000055826696],LINK[0.000000030709151],LRC[0.000000003394552],MANA[0.296680862622236],MATIC[0.000000053678860],POLIS[0.000000038474460],ROOK[0.000000081021311],SAND[0.000000028621954],SHIB[0.000000074213063],SOL[0.000000026563998],SPELL[0.000000047556292],USD[0.391094520749250],XRP[0.000000007147330I] |
| 01990446 | USD[25.000000000000000] |
| 01990449 | USD[0.034021313592289S],USDT[0.003354462131091A] |
| 01990455 | LTC[0.000500000000000],STEP[0.020000000000000],USD[4.459728335739A754] |
| 01990460 | USD[0.332393110000000] |
| 01990463 | USD[0.000000135949440],USDT[0.000000890683050A] |
| 01990465 | USD[0.002808607200000],USDT[0.0000000003880054] |
| 01990466 | COMP[0.752461295820000O],DENT[78885.458730000000000000],ETH[0.000946000100000O],ETHBULL[1.227070612620000O],ETHW[0.000946000100000O],EUR[0.800000000000000O],FTT[8.298803000000000O],MKR[0.132975488100000O],USD[0.833218316508250O],USDT[0.00000020000000O] |
| 01990471 | USD[0.000000013640641],USDT[0.000000019633422] |
| 01990475 | EUR[0.00000000087355541] |
| 01990477 | ATOM[0.054935000000000],ETH[0.000489047000000O],ETHW[0.000000070000000],OMG[0.000000091000000],SOL[0.001035383615978A],USD[10.535500256554745],USDT[0.000000012076300] |
| 01990478 | AKRO[2.000000000000000],BAQ[3.000000000000000],BNB[0.0000000438025T],CHZ[1.000000000000000],DOGE[1.000000000000000],DYDX[0.000000004950472B],ETH[17.112877640000000O],ETHW[17.107621850000000O],FTM[0.071177062020315G],GRT[0.000018180000000],KIN[1.000000000000000],LUNA2[120.670529390000000O00],LUNA2_LOCKED[274.214424400000000O],LUNC[0.001774560000000],MANA[0.000000038562495],RSR[1.000000000000000],SAND[2.940322566823006T],SOL[297.577676741475347],SRM[2.426561200000000O],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[0.006812000000000],USD[25.000000000000000] |
| 01990491 | USD[25.000000000000000] |
| 01990494 | EUR[0.000000006443136O],USD[12.371753484058072A],USDT[0.0000000157286296] |
| 01990497 | ETH[0.376000000000000O],ETHW[0.376000000000000O],LINK[568.000000000000000O],USD[-16.244298368566203] |
| 01990498 | ATLAS[0.000000064107850],BAO[695.022886625000000O],FTT[0.030641992668034A],USD[0.008306613059375O],USDT[0.000000086570354] |
| 01990499 | USD[25.000000000000000] |
| 01990504 | BNB[0.000000072554294],BTC[0.000000030000000],CAD[0.0000000786141310],LTC[0.000000025693034],TRX[0.000000035201384],USD[0.005510451024092O] |
| 01990505 | BICO[0.000000087884248],BNB[0.0000000315986580],BNBBULL[0.000000006086520],C98[0.000000077175918],CONV[0.000000052356540],CQT[0.000000082603440],FTT[0.000000058067036],LTCBULL[0.000000004982510],MNGO[0.000000132353180],OXY[0.00000006597000O],USD[0.0000000819605490],USDC[9.12760391000000O],USD[0.000000010124273A] |
| 01990507 | TRX[0.000001000000000],USDT[0.0000000370291161] |
| 01990508 | POLIS[0.000000006019345I],TRX[0.000001000000000],USDT[0.0000000029543554] |
| 01990511 | ATLAS[6.85808793000000000O],BTC[0.145585165000000O],SAND[0.0002723720761700],USD[0.0000462361560073] |
| 01990512 | TRX[0.000009000000000],USD[-57.467779223459345400000000000],USDT[87.000000039262887] |
| 01990513 | BTC[0.001400000000000O],ETH[0.027994600000000O],ETHW[0.027994600000000O],USD[63.340052424250000O] |
| 01990514 | CRO[0.023615490000000O],FTM[0.882400000000000O],MATIC[4.800000000000000O],SAND[0.000000064000000],USD[1049.583077702429107O] |
| 01990516 | USD[0.000000059800000],USD[0.000000551264525],USDT[0.003709150713899],XRP[0.626033008074942T] |
| 01990517 | POLIS[0.90000000000000O],USD[0.206038778000000O] |
| 01990523 | USD[0.775176176267354] |
| 01990530 | SLRS[0.000000093984000],SOL[0.000000025550000],USD[0.417758753581B175] |
| 01990533 | ATLAS[374.392539731172365O] |
| 01990537 | USD[0.0000000004500000O] |
| 01990540 | USD[25.000000000000000] |
| 01990542 | USD[399.1948000000000000],USDT[5.00000000000000O] |
| 01990544 | USD[0.000000000010000],JOE[0.000000014212211],KIN[0.000000038584000],SLND[0.000000076934985],SOL[0.000000004087800],USD[0.223805167843307I],USDT[0.000000101754852],XAUT[0.000000001000000] |
| 01990552 | USD[-0.219303014993651],USDT[0.736084610000000O] |
| 01990555 | USD[0.00000004511710O] |
| 01990558 | GOG[37.0000000000000000O],USD[0.1872003500000000O] |
| 01990562 | ALGOHALF[0.000000080809024],BTC[0.0000000072312640] |
| 01990564 | ATLAS[1631.287833113317660B] |
| 01990573 | USD[0.249613950244140O],USD[0.007000000000000O],WAXL[2.000000000000000] |
| 01990574 | BEAR[83906.912029290000000O],BULL[0.0068964989000000],USD[23.988842359919612B] |
| 01990578 | ETH[0.000000030370756],EUR[0.000000021171487],FTT[0.000000030533211],LTC[0.006001530000000O],SOL[-0.0000002471797789],SRM[0.025276100000000O],SRM_LOCKED[0.120038140000000O],USD[0.000102261370429] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01990580 | USD[25.000000000000000] |
| 01990581 | APT[1.060000000000000],AVAX[0.000000089954019],BTC[0.000000041790000],ETH[0.006732350000000],LOOKS[1.787923484014214],SOL[0.007598725646354],USD[40.964293764046185],USDT[0.000000011963904] |
| 01990584 | ETHBULL[0.000000020000000],MATICBULL[798.848190000000000],USD[0.061347367745237] |
| 01990586 | TRX[0.000001000000000],USD[0.000001191503890],USDT[0.000000035006244] |
| 01990589 | FTT[0.003937810000000],USDT[1.298863764581250] |
| 01990602 | AAVE[0.009741600000000000],ATLAS[9.962000000000000],AUDIO[0.988410000000000],BOBA[28.077770000000000],BTC[0.000089474000000],COMP[0.000506875000000],CQT[0.990500000000000],DOT[0.098002000000000],EDEN[0.096200000000000],ETH[0.008810600000000],ETHW[0.008816000000000],FTM[0.000500000000000],GALA[8.257100000000000],GOG[0.991830000000000],HNT[0.099430000000000],IMX[0.060830000000000],JOE[0.968840000000000],LINK[0.082786000000000],MANA[0.982900000000000],MAPS[0.993350000000000],PAXG[0.000500000000000],SAND[0.966750000000000],SOL[0.000820000000000],SPELL[99.810000000000000],SRM[0.991810000000000],STEP[0.075300000000000],TRX[0.000090000000000],USD[0.000000006745666],USDT[1073.926331542861654],XRP[0.952500000000000],YFI[0.000099050000000] |
| 01990611 | USD[7.0.411193749625000] |
| 01990616 | MOB[65.486900000000000],TRX[0.000001000000000],USD[1.474650150000000] |
| 01990620 | LUNA[21.755500510000000],LUNA2_LOCKED[4.096167857000000],USD[0.000000058337257],USDC[4975.237160750000000],USDT[0.000000014310326] |
| 01990623 | AURY[0.000001000000000],ETH[0.000000003071664],USD[0.000000001000000] |
| 01990625 | SOL[33.850000000000000],TRX[0.000002000000000],USDT[6.369818936250000] |
| 01990628 | AAVE[0.015353356002610],ATOM[1.999640000000000],BNB[0.629968726836930],BTC[0.050647483774839],ETH[0.311054703502500],FTM[1.015521328126310],FTT[3.499378100000000],LINK[5.384310919417251],LUNA2[0.000009552146448],LUNA2_LOCKED[0.000022883417100],LUNC[2.080000000000000],RUNE[0.000000108986500],SOL[0.929972649022984],TOMO[0.000000056301567],UNI[0.025060457650480],USD[4346.788346285392610],USDT[0.000000016793677] |
| 01990629 | AKRO[2.000001000000000],ALPHA[1.004640760000000],DENT[3.000000000000000],FTT[0.000343900000000],HXRO[1.000000000000000],KIN[1.000000000000000],NFT[3337009139617191091[1],NFT[334510914230000000],USD[0.000000074916039],USDT[2567.895396829940505] |
| 01990630 | TRX[0.000001000000000] |
| 01990631 | ATLAS[434.160256472875044] |
| 01990632 | USD[14.347605198400000] |
| 01990634 | TRX[0.000013000000000],USDT[3.954800000000000] |
| 01990637 | BNB[0.000000016330139],FTT[0.000000003601721],NFT[41563630864188952][1],NFT[425287746244839131][1],NFT[565475919834850309][1],SOL[0.000000100000000],TRX[0.328813000000000],USD[0.000000099022993],USDT[-0.000000002038350] |
| 01990646 | ALPHA[11.849172730000000],AURY[0.678966927105371],ETH[0.005117630000000],ETHW[0.005117630000000],GENE[1.643404380000000],GOG[3.149330667000000],SPELL[7062.12050386506960],USD[0.000014295703149],USDT[0.000158362217098] |
| 01990648 | BTC[0.000000086356901],NFT[345321016362594974][1],NFT[518087181341729012][1],NFT[534780825002715857][1],TRX[0.001549000000000],USD[4.929533528490412]1],USDT[0.000000241536530] |
| 01990650 | TRX[0.000001000000000],USD[0.002430057000000],USDT[124.660000069434120] |
| 01990660 | USD[0.830956056441220],USDT[0.000000076250346] |
| 01990666 | AURY[2.000000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[0.535921710000000] |
| 01990670 | POLIS[0.093960000000000],USD[0.377185663389413] |
| 01990673 | ATLAS[69.986700000000000],USD[1.072113280000000],USDT[0.000000041018304] |
| 01990678 | CRO[1697.931755000000000],FTT[72.386626660000000],SOL[59.939034005000000],USD[347.113302200000000] |
| 01990679 | LTC[0.007095000000000],NFT[357957332981710060][1],NFT[422427996783198578][1],NFT[474748406297510355][1],USD[0.008910887500000] |
| 01990683 | EUR[0.000000067095900] |
| 01990686 | GOG[57.988400000000000],USD[0.280994680000000] |
| 01990687 | DOGE[4.069458740000000],FTT[55.700000000000000],LUNA2[0.883338278900000],LUNA2_LOCKED[2.061122651000000],LUNC[192348.77000000000000],SHIB[0.000000045937808],USD[0.1214575386535173] |
| 01990690 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[4.000000000000000],GRT[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],SOL[0.000000009284391],TRX[1.000204000000000],UBXT[2.000000000000000],USD[0.000000030434488],USDT[0.000005629748732] |
| 01990696 | ETHW[0.016196000000000],TRX[35.000030000000000],USD[9242.672154918589783?],USDT[5049.797713402318293] |
| 01990697 | AAVE[0.000000049519936],ADABULL[0.000000064429697],ATOM[0.000000095246666],ATOMBULL[0.000000078200000],AURY[0.000000002711400],AVAX[0.000000058400090],BNB[0.000000060500000],BTC[0.002100029595935],BULL[0.000000140978831],CVX[0.000000026552261],DOGEBULL[0.000000054175000],ETH[0.043103391691987],ETHBULL[0.000000009671857],ETHW[0.043103379051640],FTT[0.000000044186000],FXS[0.000000002746487],LUNA2[0.000001057155489000],LUNC[1.000000000000000],OMG[0.000000046757533],SLP[0.000000062000000],SOL[0.000000002986790000],USD[13.752685693972550],USDT[0.228785773357164],XRP[0.000000027929000] |
| 01990707 | ALGO[101.877294070000000],ATLAS[148.998246760000000],AVAX[1.102188290000000],BTC[0.004116702000000],DOT[2.891247000000000],ETH[0.007607400000000],ETHW[0.007607400000000],FTT[0.000000063550000],LUNA2[0.158107605400000],LUNA2_LOCKED[0.368917746000000],LUNC[34428.263961000000000],POLIS[860295450000000000],SOL[1.070974480458000],TRX[0.000812000000000],USD[14.189404031013000],USDT[0.000170372826423] |
| 01990710 | ALPHA[0.946030873497475?6],APE[0.066199994936500],BAT[0.343000000000000],BTC[0.000371529170250],CRO[8.473821809000000],DOT[0.079348717822388?5],ENS[0.004870000000000],ETH[0.005987270000000],ETHW[0.005987270000000],FTT[2.000000000000000],GRT[0.790999721507500],HT[0.090473375609982],RSR[7.834000000000000],RUNE[0.060662605369425?1],SOL[0.000000088109950],USD[95.075583017645243],USDT[348.213370413854280?4] |
| 01990715 | BTC[0.000000000000000],USD[23.626230552543499],USDT[0.000000004721504] |
| 01990716 | AAVE[0.234610340000000],AKRO[3.000000000000000],ATLAS[3842.194893095903662],BADGER[0.000002040000000],BAO[53102.676699970000000],GBP[0.252314724560070?0],GRT[2.245877190000000],KIN[1030448.120417860000000],LUA[109.291166892681032?0],MATIC[0.000313000000000],POLIS[65.304288510000000],SLP[0.000505150000000],USD[6.837171360879911] |
| 01990717 | BTC[0.001100000000000],TRX[0.000001000000000],USDT[3.181181680000000] |
| 01990719 | BULL[3.038000000000000],DOGEBULL[1160.000000000000000],ETHBULL[17.890166600000000],USD[0.134620963000000] |
| 01990725 | BTC[0.088882220000000],GBTC[0.004036570000000],KIN[2.000000000000000],USD[1.029521840369675?9] |
| 01990730 | IMX[0.050020000000000],USD[0.001619377272500] |
| 01990731 | ATLAS[759.857500000000000],TRX[0.000023000000000],USD[0.893791197189596?6],USDT[3.759280166646546] |
| 01990736 | ALEPH[101.000000000000000],ETH[1.000820540000000],ETHW[1.000820540000000],EUR[5970.000000110753336],USD[501.387383272582150],USDT[0.000000013442362] |
| 01990738 | ATLAS.238000000000000],TRX[0.001450000000000],USD[0.000000089629460],USDT[0.000000077967342] |
| 01990749 | ATLAS[41216.976000000000000],ETH[0.000000000000000],ETHW[0.000000000000000],USD[1.653927382750000] |
| 01990750 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000001473022543?7] |
| 01990754 | ATLAS[3.424950710000000],ETH[3.499430000000000],ETHW[3.499430000000000],RAY[0.307593000000000],USD[85692.804519851625000] |
| 01990757 | USD[-143.447749561390618],USDT[155.583577000000000] |
| 01990758 | NFT[334846826829412949][1],NFT[495341606851758694][1],USD[0.000738398800000],USDT[2.158914930000000] |
| 01990763 | TRX[0.000001000000000],USDT[0.002319630000000] |
| 01990766 | EUR[0.000000073098553],GBP[0.000000004556703?7],TRX[0.000001000000000],USDT[0.000000005000000] |
| 01990770 | FTT[11.906880473964826?4],SRM_LOCKED[20.382345470000000],USD[0.169787923199200],USDT[0.000000093300800] |
| 01990785 | BNB[0.009958000000000],BTC[20.000000000000000],MANA[0.991600000000000],USD[0.616018842500000] |
| 01990787 | AURY[0.974568400000000],USD[0.003524585000000],USDT[2.446670801000000] |
| 01990792 | TRX[0.432250000000000],USD[0.000000166939708],USDT[0.000000006989374] |
| 01990796 | USD[93.814699057929120],USDT[0.000000075523128] |
| 01990797 | BNB[0.000000104816313],ETH[0.001058280000000],ETHW[0.001058270851074],GALA[102.569847895250000],LTC[0.000000000594989],SAND[37.569115632500000],SHIB[20000.000000000000000],SOL[0.000000024540000],USD[1.906224753024212150],USDT[0.426657117613802],XRP[291.005308010000000] |
| 01990799 | LOOKS[0.987270000000000],TRX[0.000001000000000],USD[0.005295568795000],XPLA[9.975300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01990801 | BTC[0.0007197100000000],CAD[0.0001012568953460] |
| 01990804 | AAPL[0.0016489877683232],ABNB[0.0000000085716776],AKRO[1.0000000000000000],AMZN[0.0000000000000000],AMZNPRE[0.0000000027681117],AUDIC[1.0032972100000000],BAO[8.0000000000000000],CHF[11857.1507868899392749],CHZ[1.0000000000000000],CRO[1.9852758400000000],ETH[1.5237942491056482],ETHW[1.5232281291056482],GBP[0.0000000724527816],KIN[23458.2796713600000000],LTC[0.0479079039957122],MATIC[23.0117056600000000],NFLX[0.0000000012140902],NFT (33448846527082120)[1],NFT (36123095443679544)[1],NFT (43226986934872125)[1],NFT (44502375344793645)[1],NFT (56235442241926140)[1],NFT (57223561701614527)[1],RSRI[7.0952554400000000],SOL[0.4389636300000000],STARS[0.0000000000000000],UNI[0.0015571100000000],USD[2.0736538679043806] |
| 01990805 | ETH[0.0000000010577160],FTM[0.0000000029878603],FTT[0.0000000216763681],USD[0.0000000012708025],USDT[0.0000000028937596] |
| 01990815 | SOL[0.0002014100000000],USD[0.0000002849323321] |
| 01990818 | DOGEBULL[4.2000000000000000],SHIB[100000.0000000000000000],SOL[0.0000000031974570],USD[0.2178493101600538],USDT[0.0000000131821252] |
| 01990823 | ATLAS[0.0000000050328844],USD[0.0000000188611455],USDT[0.0000000004256246] |
| 01990828 | FTM[0.0000000802586674],GBP[482.8200023535220290],GODS[0.0000000070103826],IMX[0.0000000076334900],LUNA2[0.0151751001200000],LUNA2_LOCKED[0.0354085669400000],LUNC[3304.4100000000000000],MATIC[0.0000000026000000],RUNE[0.0000000079114982],USD[0.0000000062354837],USDT[0.0000000132676175] |
| 01990830 | CEL[836.3697682500000000],ETH[0.2384720300000000] |
| 01990835 | USD[0.0051212168185237] |
| 01990841 | BTC[0.0075253446300000],LTC[0.0047310800000000] |
| 01990842 | KIN[1.0000000000000000],NFT (30166536615627864)[1][1],USD[0.0000000000857559] |
| 01990843 | BAO[4.0000000000000000],BTC[0.0101232061940000],CRV[6.9761372567392476],DENT[1.0000000000000000],DOGE[0.0078707400000000],ETH[0.0742880100000000],ETHW[0.0733652600000000],GBP[118.8685914101967403],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[1.4685472100000000],UBXT[2.0000000000000000],U... |
| 01990853 | ETH[0.0610000000000000],ETHW[0.1070000000000000],USD[159.2490230071361284],USDT[1.4927658700000000] |
| 01990855 | ATLAS[4204.8547437251961338],POLIS[206.6549270000000000],TRX[0.0001000000000000],USDT[0.0000000589557143] |
| 01990856 | ATLAS[1615.5774139181838670],DENT[1.0000000000000000],KIN[1.0000000000000000],POLIS[21.9131436354000000] |
| 01990858 | BTC[0.2410008900000000] |
| 01990860 | APE[2.5086236300000000],BADGER[0.5259842700000000],BOBA[2.0037074100000000],BTC[0.0000000240000000],FTM[0.0088403500000000],FTT[0.2628613500000000],HNT[0.2864451800000000],LUNA2[0.0459760174500000],LUNA2_LOCKED[0.1072773741000000],LUNC[0.1481066300000000],MANA[3.0709398900000000],MER[34.3441385700000000],OMG[1.7647465500000000],REEF[388.2455426200000000],SHIB[29453.0.3085306800000000],SLP[103.6593146300000000],SOL[0.0856020300000000],TLM[30.0823148000000000],TRX[0.0798337600000000],USD[0.0039161874948572] |
| 01990864 | USD[-2.2564187421097182],USDT[10.8400324614069100] |
| 01990865 | BNB[0.0000007966010],EOSBULL[12017100.0000000000000000],TRX[0.0087989338218341],USD[0.0000009496353],USDT[0.0000001562383651],XTZBULL[584007.2010928900000000] |
| 01990867 | AKRO[1.0000000000000000],ATLAS[354.3158835100000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],POLIS[147.7657223800000000],TRX[0.0000010000000000],USD[0.0000009507424],USDT[2.0371111936937485] |
| 01990871 | BTC[0.0174180000000000] |
| 01990876 | FRONT[1.0000000000000000],GBP[6.4817399546331952],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 01990877 | BUSD[27965.0089801500000000],FTT[0.0006659300000000],NFT (289986393460624810)[1],NFT (409019288393479506)[1],NFT (422550847976455626)[1],NFT (437327588096822131)[1],NFT (499235020082421285)[1],USD[0.0000000077500000] |
| 01990878 | BTC[0.0007250200000000],ETH[0.0065190000000000],ETHW[0.0064697600000000],KIN[174308.2784603055788200],SHIB[349130.6190921765709690],SOL[0.1456244200000000],USD[0.0001176410825116] |
| 01990879 | AURY[0.0000001000000000],EUR[0.0000004179751],HT[0.0000002672614],SOL[0.0000001992472],USD[0.0000005597403],USDT[0.0000002298434036] |
| 01990880 | ADABULL[0.0000005420000],ALTBULL[0.0000000061000000],ATLAS[4490.0000000000000000],AVAX[0.0000000041147420],BAT[274.3212291100000000],BNB[0.0000019380982],BNBBULL[0.0000000277953763],BTC[0.0000001008024889],BULL[0.0069000102430000],DOGEBULL[0.0000003800000000],ETH[6.3694400181269500],ETHBULL[0.0000002063000000],ETHW[0.3694400200000000],EUR[0.0000009968747222],FTT[5.6649356365011847],MATICBULL[0.0000000319529841],SOL[2.8365140800000000],TRX[0.0007800029589100],USD[5.9266955330239837],USDT[498.2344650744285068] |
| 01990885 | DOGEBULL[67.0237914300000000],USD[0.0030932394800000],USDT[0.0000000015519363] |
| 01990887 | USD[0.0000000069879226],USDT[0.0000000096129025] |
| 01990888 | AURY[0.8222194200000000],USD[0.0000006389243418] |
| 01990890 | USD[0.0000000085768201],USDT[0.0000000067936072] |
| 01990893 | ATLAS[519.7900000000000000],LTC[0.0082082000000000],STEP[105.1148000000000000],USD[0.4783988470000000],USDT[0.5575556000000000] |
| 01990894 | EUR[-0.5036011147163366],USD[0.7011540200000000] |
| 01990897 | BTC[0.0000000047616100],LUNA2[0.0000000039000000],LUNA2_LOCKED[0.8329808058000000],LUNC[1.7800000000000000],USD[0.0000000046215246],USDT[0.1171497033212768] |
| 01990898 | USD[0.3567090039000000] |
| 01990902 | ETH[0.0080442600000000],ETHW[0.0080442600000000],USD[0.0000918108319964] |
| 01990912 | BTC[0.0000045789366346],NEAR[0.0000000016000000],USD[0.0208053562370342] |
| 01990918 | FTB[0.0984763900000000],POLIS[26.7868274900000000],USD[0.0098372819810558],USDT[0.5200000117363992] |
| 01990919 | BAO[1.0000000000000000],BTC[0.0004400500000000],USD[20.9780012986011000] |
| 01990921 | USD[0.0002629990710646] |
| 01990924 | USD[0.0000036436392348] |
| 01990925 | USD[0.3635642425000000000000] |
| 01990926 | BTC[0.0000000070000000],FTT[0.0614758575776762],USD[0.7404412427050000],USDT[0.0000000042875000] |
| 01990931 | BTC[0.0000001246000000],SOL[0.0000000059447878],USDT[0.0000000083572510] |
| 01990932 | DOGE[69.0000000000000000],ETH[0.0650000000000000],ETHW[0.0650000000000000],SRM[5.0000000000000000],USD[1.6647832879700000],XRP[214.6000160000000000] |
| 01990937 | APT[28.1304176000000000],AVAX[0.0000007540000],BNB[0.0000000598904340],ETH[0.0000000253000000],ETH[0.0000000025830944],FTM[0.0000000024446867],LUNC[4651.1102320000000000],LUNC[0.0498391991300000],NFT (498735490003034344)[1],NFT (790682776517265)[1],GAL[80.0509830400000000],GENE[0.0000010000000],NFT (298317807329775061)[1],NFT (329094793162567728)[1],NFT (436724065556035830)[1],NFT (448755036483373497)[1],NFT (512322217508931)[1],NFT (521202817588404609)[1],NFT (542179296352171865)[1],TRX[0.0002280080000000],USD[195.3672242841659092],USDT[0.0000000089963855],XPLA[0.0256849400000000],XRP[0.0000000035000000] |
| 01990938 | AVAX[0.0000000659334022],BTC[0.0000000060000000],LUNA2[0.0213595677000000],LUNA2_LOCKED[0.0498391991300000],LUNC[4651.1102320000000000],USD[-0.0000000002038716] |
| 01990941 | FTT[0.0598339697825100],LRC[9.9981000000000000],USD[0.3041587964932650] |
| 01990946 | ATLAS[229.9586000000000000],BTC[0.0000098020000000],POLIS[2.3995680000000000],USD[0.9587144637600000],USDT[0.0085613500000000] |
| 01990951 | USD[1.4476851620000000] |
| 01990957 | BOBA[8.7983781600000000],FTT[3.7520879179644697],MNGO[979.8193860000000000],USD[1.5708329960043564],USDT[0.0000000025180000] |
| 01990962 | BTC[0.0000000383925072],BNB[0.0000000000080000],POLIS[33.5995854200000000],USD[0.0000007613401171] |
| 01990963 | BTC[0.0000000024749625],ETH[0.0004323000000000],ETHW[0.0004323000000000],FTM[0.3959305700000000],FTT[0.0330959300172993],LUNA2[0.0000001377713343],LUNA2_LOCKED[0.0000000321466467],LUNC[0.0030000000000000],MATIC[5.1038342100000000],USD[0.0000000044342572],USDT[0.0000000105884369] |
| 01990966 | ETH[0.0047843473451015],ETHW[0.0047843473451015],USD[0.0390879401745304],USDT[140.2075700287111090] |
| 01990967 | BTC[0.0000000094000000],RUNE[0.0000000058068944],USD[0.0000000078512092],USDT[0.0002136620703423] |
| 01990968 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (576028077105565797)[1],USD[0.0001365484213370] |
| 01990970 | USD[0.0000029067680617],USDT[0.0000000084861810] |
| 01990974 | ETH[0.0000001754004511],EUR[0.0000062315767130],USD[1.5752171873385164],USDT[0.0000000030798332] |
| 01990982 | USD[8.2733511276938000],USDT[25.3728667407000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01990988 | NFT (559297784223048348)[1],SOL[0.000770000000000],USD[0.438150220072000000],USDT[0.0015497600000000] |
| 01990993 | BNB[0.0000000012110597],TRX[0.0000010000000000],USD[0.0000002388939160],USDT[0.0000045577557925] |
| 01990994 | USD[0.0000144607594898],USDT[0.0000025904251632] |
| 01990996 | KIN[1.0000000000000000],NFT (450396129506038518)[1],NFT (494832779354432466)[1],NFT (550690359534596875)[1],TRX[0.0000220000000000],USD[0.0043227988213156],USDT[0.0242058196260720] |
| 01990999 | 1INCH[8.4124101700000000],AAVE[0.4285782700000000],AKRO[3.0000000000000000],AVAX[4.4152946000000000],BAO[0.0000000000000000],CHZ[173.3121817700000000],CLV[29.3751146000000000],CONV[1758.7971152500000000],DENT[3933.0046836100000000],DOGE[271.5036105800000000],DYDX[5.5023621500000000],ETH[0.0000000000026967],EUR[5.0245237183289460],FTT[0.0000195900000000],GT[4.3348480200000000],KNB[16.0000000000000000],LOOKS[28.1780029000000000],LRC[43.8824146900000000],LUA[270.6808681000000000],MATIC[1.0244959700000000],MKR[0.0000076000000000],RSR[1.0000000000000000],SHIB[972034.2221488900000000],SLP[857.8495428600000000],SOL[3.7382971100000000],SRM[3.1518524900000000],SUSHI[3.6113315100000000],SXP[8.7566975500000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],UNI[1.0166725000000000],USD[0.0000000781493511] |
| 01991003 | USD[0.0002252105641329] |
| 01991004 | NFT (549309137888381174)[1],USD[0.0017168253590620],USDT[0.0000000085000000] |
| 01991016 | BNB[0.0026350600000000],BTC[0.0000361040979000],ETH[0.0003177800000000],SOL[17.4200000000000000],TRX[0.0011920000000000],USD[-0.0383471656000000000],USDT[128.7727053224829450] |
| 01991020 | BAO[3.0000000000000000],BTC[0.0025442400000000],DENT[1.0000000000000000],ETH[0.0000000026706251],ETHW[0.0248165326706251],KIN[5.0000000000000000],USD[0.0000424768130601],USDC[4.6500577900000000],USDT[0.1615252581568420] |
| 01991022 | TRX[0.0007840000000000],USDT[0.0000096546560304] |
| 01991024 | AVAX[0.0000000048563909],AXS[18.0000000000000000],BNB[0.0599487000000000],BTC[0.0003996067000000],DOGE[1806.0000000000000000],ETH[0.4520001400000000],ETHW[0.4520000587075000],FTT[25.2533214293813791],LINK[0.0959131000000000],LTC[5.2391860400000000],MANA[701.8110450000000000],RUNE[930.2812242000000000],SAND[449.0000000000000000],USD[2128.4619785884691077] |
| 01991027 | USD[9.4600174866000000] |
| 01991036 | ATLAS[1358.3810976800000000],TRX[0.0000020000000000],USD[0.0000000012083264] |
| 01991042 | BOBA[185.9000000000000000],FTT[19.1000000000000000],USD[7.2168951443125000] |
| 01991045 | USD[0.0001760648687616] |
| 01991050 | BTC[0.0000485400000000],FTT[0.5000000000000000],USD[-0.1219752103100222] |
| 01991056 | ETHW[2.9480000000000000],LUNA2[0.0010621252070000],LUNA2_LOCKED[0.0024782921500000],LUNC[231.2800000000000000],STG[279.0000000000000000],USD[0.8440955973500000],USDT[0.5577498411250000] |
| 01991057 | XRP[27.8693842000000000] |
| 01991059 | USD[39.6441659000000000] |
| 01991064 | POLIS[0.0000000009962636],USDT[0.0000000056603846] |
| 01991067 | AAVE[0.0000000068100000],COMP[0.0000000100000000],USD[0.0000023402367344],USDT[0.0000000143346928] |
| 01991068 | AKRO[4.0000000000000000],FTT[0.0999810000000000],POLIS[0.3997720000000000],TRX[0.0000020000000000],USD[0.5300635548000000] |
| 01991074 | USDT[0.0000643746118968] |
| 01991080 | ATLAS[989.6520000000000000],BNB[0.0000000043400000],FTT[1.1099639434894248],SOL[1.0333225500000000],USD[0.0000002624194668],USDT[0.0000003805837800] |
| 01991081 | USD[0.0000000065769460],USDT[0.0000000355571680] |
| 01991083 | ETH[0.2901487123350500],ETHW[0.2901487123350500],FTT[25.0000000000000000],USD[3.2852037217188549] |
| 01991086 | SOL[0.5000000000000000],USD[0.0000000080000000] |
| 01991087 | BNB[0.0094691400000000],USDT[0.0000004674791974] |
| 01991088 | DOGEBULL[261.0860109900000000],TRX[0.0000410000000000],USD[-11355.2081169611926518],USDT[12476.3952874960251407] |
| 01991090 | FTT[0.0000007108718 4],TRX[1.0000000000000000],WBTC[0.1131784900000000] |
| 01991091 | ATLAS[889.8220000000000000],USD[0.5888422700000000] |
| 01991092 | AVAX[2.6001383686098688],PRISM[3130.0000000000000000],USD[0.0449744961000000],USDT[0.0125279250000000] |
| 01991096 | USD[0.0002856501202121] |
| 01991097 | SGD[0.0894599800000000],USD[0.0000000073275484],USDT[0.0000000098804464] |
| 01991098 | ATLAS[170.0000000000000000],POLIS[2.3995200000000000],TRX[0.0000010000000000],USD[0.4785160882500000],USDT[0.0000000044556630] |
| 01991102 | USD[0.0000001177720800],USDT[0.0000000163119690] |
| 01991104 | BNB[0.0000000078478683],BTC[0.0000009070698000],ETH[0.0000000009273980],SOL[0.0000000008367260],USD[0.0000007942204038] |
| 01991106 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000057268619] |
| 01991107 | ATLAS[3.2615200000000000],MTA[0.9912600000000000],POLIS[0.0644130000000000],SOL[0.0004594000000000],USD[1.5396108778694357],USDT[0.0000000035779444] |
| 01991109 | AKRO[2.0000000000000000],ALPHA[1.0090819600000000],AUDIO[1.0352203900000000],AXS[0.0005720700000000],BADGER[0.0092437700000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.4454030000000000],ETHW[0.4452130800000000],FIDA[1.0401576500000000],FTM[0.0065159829493704],HOLY[2.1678533000000000],KIN[1.0000000000000000],LUNA2[12.8935719400000000],LUNA2_LOCKED[29.0188246600000000],LUNC[75019.4477948340216604],MATH[3.0444534900000000],MATIC[1.0492019200000000],RSR[1.0000000000000000],SHIB[100299.6439377174547171],SOL[0.0000000085966983],SPELL[1.7848291986721077],SXP[1.0392985000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000338341311 30] |
| 01991124 | FTT[8.0000000000000000],USD[0.0000100000000000] |
| 01991126 | USDT[2.7255478000000000] |
| 01991135 | AKRO[1.0000000000000000],ATLAS[0.0000000043427205],BAO[1.0000000000000000],BTC[0.0000343220756076],DENT[3.0000000000000000],DOGE[19631.2069439825509407],ETH[0.0000000052205350],FIDA[1.0250201300000000],FRONT[1.0157572600000000],GRT[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],USD[0.0022592022048556] |
| 01991136 | POLIS[4.9990000000000000],USD[0.4504108124360000] |
| 01991137 | BTC[0.0000009480000],ETH[2.0850000000000000],ETHW[2.0850000000000000],FTT[364.2000000005768900],GBP[1.4800405014544008],LUNA2[18.5646594490000000],LUNA2_LOCKED[43.3175387100000000],SOL[0.0000000050000000],USD[700003.7849028695339090000000000000],USDT[0.0000000043834494] |
| 01991139 | SOL[0.0011318400000000],SPELL[84.9661086400000000],USD[0.4472758374243324],USDT[0.0000001191 6437] |
| 01991147 | BTC[0.0000000112000000],EUR[0.0050410673027955],USD[0.0000001331837 30],USDT[0.0000000135539943] |
| 01991149 | BAO[6.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0015017700000000],CRO[45.1081914100000000],DENT[1.0000000000000000],EUR[58.6254303107994967],GRT[1.0027526300000000],KIN[7.0000000000000000],LRC[0.0024199000000000],SHIB[708269.7860809400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000105822180] |
| 01991150 | EUR[0.0000001466806 32],USD[0.0000001341657 28],USDT[0.0000000025688630] |
| 01991152 | BAO[1.0000000000000000],EUR[0.0014879848670420] |
| 01991157 | USD[0.0002642812197112] |
| 01991158 | 1INCH[0.0000001000000000],BTC[0.0000000070000000],DOGE[0.0000002000000000],FTT[-0.0000000008000000],HT[0.0000000012518071],IMX[0.0000000065150000],KNC[0.0000000083831600],MANA[0.0596661319620000],SRM[0.0009831200000000],SRM_LOCKED[0.0055772900000000],TRX[0.7126058600000000],USD[-0.0120147026186798],USDT[0.0000000080197967],XRP[0.0000001000000000] |
| 01991159 | BTC[0.0000000706000],USD[9.6116369150264 2],USDT[0.0097825900000000] |
| 01991163 | GALA[2939.4414000000000000],LUNA2[0.0014277286500000],LUNA2_LOCKED[0.0033313668500000],LUNC[310.8909195000000000],RAY[22.0815523900000000],SOL[1.4781921400000000],USD[0.1073881948668006] |
| 01991167 | BNB[0.0000002909600],BTC[0.0019360310000000],DOGE[31.5345972700000000],ETH[0.0350302200000000],ETHW[0.0028334000000000],EUR[0.0056062718963704],FTT[1.0312703310289750],SHIB[232198 1.4241486000000000],SOL[2.7201959039796980],USD[0.0000000632190 18],XRP[53.5590537500000000] |
| 01991170 | AVAX[0.0000010374756],AXS[0.0000000032500000],BNB[0.0000000137905312],DOGE[0.0000000137035400],DOTB[0.0000000384070 8],DOTB[0.0000004000000000],ETH[0.4060000112591900],EUR[0.0000000042808609],FTM[0.0000000044000000],FTT[0.0000000033928798],LINK[0.0000009214580000],LTC[0.0000005537300000],MANA[0.0000000393984125],SOL[0.0000000432283],TRX[6806.3606804771392],UNI[0.0000001403334 10],USD[0.2067358282234167],USDT[0.0000000388606074],XRP[0.0000000077146895] |
| 01991170 | BTC[0.0019996000000000],USDT[1.9822000000000000] |
| 01991171 | EUR[0.0000000107508666],TRX[0.0015640000000000],USD[0.0000000070207018],USDT[0.0000000103583776],XRPBULL[273.2234768200000000],XRPHEDGE[0.0000968000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01991173 | ATLAS[10.000000000000000],USD[10.8249369831382600],USDT[0.0000000097295639] |
| 01991177 | BTC[0.0002564000000000],FTT[0.2097416300000000],USD[27.6009028138637583] |
| 01991178 | AKRO[0.0000000000000000],ALPHA[1.0000000000000000],BAQ[18.0000000000000000],DENT[6.0000000000000000],FIDA[2.0000000000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[13.0000000000000000],LUNA2[0.0049606251070000],LUNA2_LOCKED[0.0115747919200000],MATH[1.0000000000000000],MATIC[0.3586070400000000],NFT (301640164465825302)[1],NFT (467605995924421161)[1],NFT (485995319257451725)[1],RSRI4.0000000000000000],SECO[2.0000000000000000],TOMO[1.0000000000000000],TRXI9.0000400000000000],UBXT[3.0000000000000000],USD[2.6182630930863813],USDT[0.0000001282374426],USTC[0.7022004600000000] |
| 01991179 | USD[0.0000000076822714] |
| 01991185 | AURY[4.5236123300000000],USD[0.0000001328804641] |
| 01991186 | ATLAS[5.3659454400000000],ETH[0.0009758700000000],GENE[0.0623263200000000],POLIS[0.0672595600000000],SOL[0.0097982100000000],TRX[0.0000010000000000],USD[0.0000000049000000],USDT[0.0076606482567387] |
| 01991190 | USD[0.0003183882394237],XRP[0.7500000000000000] |
| 01991197 | BTC[0.0001299000000000],TRX[0.0000000087287040],TRYB[272.1000000000000000],USD[6.2196712401075492] |
| 01991205 | ATLAS[0.0000000030700000],TRX[0.0000200000000000],USDT[0.0000000005554250] |
| 01991207 | EUR[0.0000001005522722],TRX[0.0035560000000000],USD[0.0000000092586515],USDT[0.0000000147759838] |
| 01991210 | GBP[0.0000000028911749] |
| 01991211 | USD[4104.7192586711400000],USDT[0.0032970000000000] |
| 01991212 | ETH[0.0000001000000000],EUR[8.0593813994566692],IMX[43.2000000000000000],LUNA2[6.0510088600000000],LUNA2_LOCKED[14.1190207300000000],LUNC[1317619.9246392000000000],RAY[2.9805000000000000],SAND[192.0000000000000000],SOL[51.2500000022983196],USD[1072.4551258132561840] |
| 01991213 | NFT (316212701168024924)[1],NFT (455130523960033210)[1],NFT (519467641251910677)[1],SOL[0.0000000064953000] |
| 01991217 | NFT (347353750020009895)[1],SOL[0.0000001100000000],USDT[1.9422240255500000] |
| 01991218 | BTC[0.0000000054807013],ETH[0.0000000084702122],MATIC[0.0000000036720249],SOL[0.0000000362359662],USD[0.0001009399307175] |
| 01991222 | ALICE[50.0421837800000000],ATLAS[0.0000000005431000],LINK[0.0000000048160000],MANA[0.0000000066000000],POLIS[0.0000000089451984],RUNE[0.0000000053250000],USDT[0.0000007800819672] |
| 01991225 | BTC[0.0000001148537250],ETH[0.0000000100000000],FTT[0.0537071423440249],SOL[0.0000001000000000],USD[5.7528943694000000] |
| 01991226 | USD[0.1203100911600382] |
| 01991228 | CQT[5284.1315050275964200],USD[0.2260887750000000] |
| 01991231 | ATLAS[103.5881007000000000],USD[0.0000000015320524] |
| 01991234 | ETH[0.0000000024783179],FTT[0.0493132238809800],SOL[0.0000000068097458],USD[0.0354379831100000],USDT[0.0000000018744640] |
| 01991235 | USD[0.3574500000000000] |
| 01991240 | 1INCH[0.0000000053702140],BNB[0.0000000005000000],ETH[0.0000000003000000],ETHW[0.0000000003000000],FTT[0.0103459153257744],FXS[0.0098790000000000],LUNA2[0.0020197120320000],LUNA2_LOCKED[0.0047126614080000],MATIC[0.0000000068170000],USD[0.0079629328273000],USDT[2519.6800000045508725] |
| 01991242 | USD[0.0000002404592176] |
| 01991243 | LINK[0.0158503600000000] |
| 01991246 | CRO[8020.0000000000000000],FTT[26.2801830400000000],GBP[0.0000000079701004],SOL[10.6848631500000000],TLM[11378.0000000000000000],USD[-1.3434998554344076],USDT[1.4928207645756692] |
| 01991248 | USD[0.0487752910375000],USDT[0.0000000101358611] |
| 01991251 | USDT[2.1942169000000000] |
| 01991254 | ATOMBULL[860.0000000000000000],IMX[0.0000000006000000],MATIC[0.0000000081601812],TRX[0.0000000036256610],USD[0.0157182704498669],USDT[0.0053501510241250] |
| 01991265 | ATLAS[0.0000000040000000],POLIS[0.0704408934436656],USD[0.0000000084803976] |
| 01991266 | ETH[0.0156077500000000],ETHW[0.0156077500000000],SOL[0.6809763200000000],USD[0.0000000930708742] |
| 01991268 | LTC[25.3868281200000000],USDC[12502.3062269300000000] |
| 01991272 | ATOM[0.0679018500000000],BNB[0.0009766600000000],TRX[0.0000050000000000],USD[0.1700998014777030],USDT[9.9051282264745229] |
| 01991273 | TRX[0.0000010000000000],USDT[0.0000000025752110] |
| 01991279 | POLIS[9.5000000000000000],SPELL[5798.9200000000000000],USD[0.2888411175000000] |
| 01991280 | USD[0.0002579062776786] |
| 01991283 | POLIS[5.4989000000000000],USD[0.6727447100000000],USDT[0.0000000099364640] |
| 01991291 | ATLAS[2610.0000000000000000],USD[0.1746417415000000],USDT[0.0000000152974455] |
| 01991300 | ATLAS[150.0000000000000000],USD[0.9817468659343566] |
| 01991303 | USD[0.0000000088388042],USDT[0.0000000061556365] |
| 01991308 | BNB[0.0000000043558600],USD[0.0000031226828073] |
| 01991322 | ETH[3.0589486000000000],ETHW[2.0467049100000000],FTT[37.0947760000000000],NFT (344568125291582919)[1],NFT (361136135821162977)[1],NFT (365963431932233791)[1],NFT (372038104052153915)[1],NFT (443871619340679384)[1],NFT (447576480940422405)[1],NFT (488376619347678588)[1],NFT (516218412566505218)[1],NFT (539052818775353772)[1],SOL[23.8207906115935674],TRX[0.0000010000000000],USD[352.7969656000000000],USDT[0.7433650000000000] |
| 01991324 | ALICE[0.0814409900000000],DODO[0.0621670600000000],ETH[0.0000000068000000],IMX[0.0489120400000000],NFT (306324067107764148)[1],NFT (335479958261129051)[1],NFT (550957043718861375)[1],REN[0.9998157000000000],SUSHI[1.0000000000000000],USD[2.9680030749500000],USDT[0.0000000090091707] |
| 01991327 | AKRO[0.0000000051749156],BTC[0.0000000012967411],ETH[0.0000000098563000],LUA[0.0000000094156362],SHIB[0.0000000024156568],SOL[0.0013136160999069],STMX[0.0000000087644703] |
| 01991328 | FTT[0.0273284148361520],USD[0.0000044190365651],USDT[4.0631961823750000] |
| 01991329 | SLRS[149.9700000000000000],TRX[0.0000010000000000],USD[0.7265524900000000],USDT[0.0000000058152690] |
| 01991331 | CEL[1.0000000000000000] |
| 01991335 | APE[14.1971600000000000],BUSD[402.0000000000000000],IMX[9.1981600000000000],POLIS[10.4979000000000000],STG[92.9814000000000000],USD[2.7019773250000000] |
| 01991337 | EUR[0.0012241389626104],USD[0.0036181599133532] |
| 01991340 | BNB[0.0199962000000000],BTC[0.0000000020000000],USD[7.7503948437560213] |
| 01991342 | USD[0.3399600000000000] |
| 01991349 | USD[0.4653482089875000],USDT[0.0000014716102080] |
| 01991350 | GODS[0.2000000000000000],USD[0.4886064480000000],USDT[0.0000000086480550] |
| 01991352 | USD[25.0000000031930736] |
| 01991353 | GBP[0.0000001258156671] |
| 01991357 | BTC[0.0000000080000000],TRX[0.0000010000000000],USD[2.2343788876485727],USDT[0.0000000059496315] |
| 01991361 | TRX[0.0000010000000000] |
| 01991362 | GBP[0.0007806100000000],USD[0.0000000172568169] |
| 01991369 | ETH[0.0006019700000000],ETHW[0.0006019600000000],USD[0.0000000080000000],USDT[0.0000000116663482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01991370 | BTC[0.0265951987000000],ETH[1.5227250985000000],FTT[28.8945090000000000],SOL[226.0433804410000000],USD[1578.4155917769949500000000000] |
| 01991374 | BTC[0.0008153000000000],TRX[1.0000000000000000],USD[0.0001206066432746] |
| 01991375 | TRX[0.0007840000000000],USD[0.2382443850000000],USDT[0.0000000004817850] |
| 01991377 | BTC[0.0000000076405570],LTC[0.0000002032913424],SHIB[0.0000000002710094],TRX[0.0000000012644083],USD[0.0000460276739846],USDT[0.0000000113591297],XRP[0.0000000041300440] |
| 01991380 | BTC[0.0000004016983],ETH[0.0000000075000000],MATIC[590.3039335000000000],SOL[0.0000000145593565],USDT[0.0000000001322816] |
| 01991383 | USD[-0.0298433272005626],USDT[2.7016333600000000] |
| 01991384 | AURY[47.7350018600000000],ETH[0.0311366025124453],SRM[276.0000000000000000],TRX[0.0000000097917128],USD[3.3492585493402037] |
| 01991386 | ATLAS[780.0000000000000000],TRX[0.0000010000000000],USD[0.0000000105944944],USDT[0.0000247567839669] |
| 01991395 | NFT (3406265092045258877){1],NFT (5082504383177514014){1],USD[0.0000010000000000] |
| 01991400 | USD[5.0000000000000000] |
| 01991404 | BTC[0.0000098900000000],ETH[0.0000009820530300],FTT[25.0000000000000000],TRX[0.0000010000000000],USD[1652.2955732075206498],USDT[0.0000000087914943] |
| 01991404 | BABA[0.0088161000000000],BRZ[0.9850964300000000],BTC[0.0737115809334700],ETH[0.3478986031573367],ETHW[1.3760212649646189],LINK[7.8293045075544565],LTC[0.0171950226581487],MATIC[0.2351441600000000],NFLX[0.0025553700000000],PAXG[0.1645986979064790],POLIS[2.8994490000000000],SHIB[17632275.9965597952169586],SPY[0.0021822000000000],UNI[18.4181741601282678],USD[0.6040014642018486],USDT[0.0000836007573111] |
| 01991405 | USD[-0.3923588227000000],USDT[0.3945950344631436] |
| 01991408 | POLIS[23.1979840000000000],TRX[0.0000010000000000],USD[0.8943618930250000] |
| 01991412 | USD[1.4071862582000000],USDT[0.3265467409259446] |
| 01991417 | FTT[0.5183974400000000],TRX[1.0000010000000000],USDT[0.0000000064165024] |
| 01991419 | BAO[2.0000000000000000],BTC[0.0011260600000000],CEL[0.0009620900000000],GBP[0.0009585696060727],MATIC[140.9835372900000000] |
| 01991422 | USD[0.0889858198125000] |
| 01991428 | 1INCH[5.2649594000000000],ATLAS[315.2305710100000000],BAO[2.0000000000000000],DOGE[23.2647261800000000],FTM[11.2079148600000000],KIN[3.0000000000000000],LRC[12.2452260600000000],MATIC[9.1319957100000000],NEAR[3.1115111700000000],SHIB[93728.1682148000000000],SOL[5.0618784400000000],TRX[6.0135986500000000],USD[0.0000000084209500] |
| 01991429 | USD[0.0000000084209500] |
| 01991431 | SXP[0.0604297900000000],USD[-0.0188041992261112],USDT[0.0067500000000000] |
| 01991436 | BTC[0.0000004000000000],TRX[0.0000010000000000],USD[0.0327396800000000],USDT[1.6539260000000000] |
| 01991437 | TRX[0.0000010000000000],USD[0.0109897451125000] |
| 01991439 | ATLAS[89.8803000000000000],BNB[0.0085696600000000],POLIS[52.1973020000000000],USD[4.6133910495025000],USDT[0.0078970800000000] |
| 01991449 | USD[63.6634718126363595],USDT[0.0000000139886518] |
| 01991452 | EUR[0.0000000086470156],SOL[0.0010319800000000],USDT[0.0000000009381444] |
| 01991453 | 1INCH[0.0000001046492],AXS[0.0000000941072],BAO[1.0000000000000000],BTC[0.0000273700000000],CRV[0.0054604000000000],ETH[0.2124428900000000],ETHW[0.2122275500000000],FTT[0.0000000004798161],IMX[0.0000060700000000],POLIS[0.0003148138912244],RNDR[0.6761402299782380],SUSHI[0.0000000053511554],USD[330.0447067628411897],USDT[0.0000000157555842] |
| 01991458 | SOL[1.0153810300000000],TRX[0.0000010000000000],USDT[0.0000010139580125] |
| 01991458 | ATLAS[329.9340000000000000],CRO[219.9560000000000000],POLIS[8.0987800000000000],USD[1.0238000000000000] |
| 01991461 | USD[1.0789952950000000] |
| 01991463 | NFT (3313202831707226551){1],NFT (3583857984407727716){1],NFT (3809905433497173456){1],NFT (4761542803136392)8{1],NFT (4856857116657271112){1],NFT (5154816030313570385){1],NFT (5460146342842856 58){1],NFT (5523995128591847141){1],SPELL[0.0310909600000000],TRX[0.0001130000000000],USD[0.9308581761670257],USDT[0.0298939827260715] |
| 01991466 | USD[9.9881852568400000] |
| 01991469 | BTC[0.0000000005884028],NFT (4228702070925777){1],NFT (5427719769947759)18{1],NFT (5580195085683133)8{1],NFT (5590717633806240)61{1],TRX[0.2683920000000000],USD[11.3908042485000000] |
| 01991471 | SLRS[85.0000000000000000],TRX[0.0000010000000000],USD[0.8311608640000000] |
| 01991476 | ANC[0.9284000000000000],CHZ[9.7920000000000000],CRV[0.9818000000000000],LUNA2[0.0014596592370000],LUNA2_LOCKED[0.0034058903695039],LUNC[317.8456280000000000],SRM[0.9500877300000000],SRM_LOCKED[0.8243827100000000],TRX[0.0000010000000000],USD[3.0683885727081911],USDT[0.0089150987427692] |
| 01991479 | ETHBULL[0.0000000030000000],USD[0.0000000009237500] |
| 01991480 | BNB[0.0000000043455676],BTC[0.0000000060000000],ETH[0.0000000079989142],TRX[0.0000000543789),USD[327.4535230354558348],USDT[0.0000001114652636] |
| 01991485 | SOL[0.0825042400000000],TRX[0.0000540000000000],USD[0.7769918186750000],USDT[0.0177850197500000] |
| 01991494 | LINK[0.0000021300000000],LTC[0.0000000331672960],USD[3.6099819824402820],USDT[0.0000000091782083] |
| 01991496 | ATLAS[0.0000000040013600],BTC[0.0000000082893086],CLV[0.0000000830012997],GBP[0.0000000995566624],SAND[0.0000000071198925],STARS[0.0000000046182122],TLM[0.0000000011314064] |
| 01991497 | DENT[1.0000000000000000],USD[0.0000000011251545] |
| 01991498 | ETH[0.2004679700000000],ETHW[0.4604679845912350],FTT[795.3009435000000000],GODS[2048.0000000000000000],SRM[11.5497831100000000],SRM_LOCKED[125.7302168900000000],SUSHI[0.0015750000000000],TRX[20048.0026380000000000],USD[0.0000002996128],USDT[0.2000000138383961] |
| 01991499 | BTC[0.0000000816427),SOL[0.0045426819871854],USD[29.1965178579403552] |
| 01991503 | DOT[0.0000000097920000],TRX[0.0000010000000000],USD[8.5389713513750000],USDT[0.0000000073487971] |
| 01991507 | ETH[0.0000000051359100],EUR[0.0000001597595351],FTT[1.0894382200000000],LINK[0.0000000086300000] |
| 01991510 | BOBA[1.0000000000000000],CUSDT[5.9997868986979011],DAWN[0.1000000000000000],FTT[150.0200598300000000],HT[4.6000000000000000],LOOKS[1.0000000000000000],OMG[1.0209749100000000],USD[1486682.2710706746209113],USDT[0.0590500015830250] |
| 01991513 | BTC[0.0000009097907),ETHW[0.0007134400000000],EUR[0.0016000000000000],FTT[0.1052029500000000],MATIC[9.7120000000000000],PAXG[0.0000000040000000],USD[0.0000876403973811] |
| 01991517 | USD[0.0025197586548898],USDT[0.0000000001228025] |
| 01991523 | BTC[1.4201553200000000],ETH[20.7351408700000000],ETHW[20.7351408700000000],EUR[0.0000000090013460],IMX[2578.2100470000000000],USD[15.1190913708364292],USDT[12.4775161745000000] |
| 01991529 | BNBBULL[3.0002000000000000],BTC[0.0723000000000000],CLV[1045.7000000000000000],ECTBULL[17.0443030000000000],MATIC[5.0000000000000000],TONCOIN[0.0732751300000000],TRX[0.0008600000000000],TRXBULL[0.4000000000000000],USD[1.3617120857998452],USDT[0.0000001230858615],XRP[4000.9900000000000000],ZECBULL[818.0000000000000000] |
| 01991537 | BTC[0.0000002800000000],FTT[0.0611924762946282],USD[0.0000004285868960] |
| 01991539 | BTC[0.0000003556646250],ETH[0.0015010500000000],ETHW[0.0015010500000000],EUR[286.9912600000000000],USD[0.8777154717150000],USDT[26711.7900000090040092],XRP[0.3452900000000000] |
| 01991540 | USD[30.0000000000000000] |
| 01991541 | ETH[0.0000000300000000],TRX[0.0000010000000000],USDT[0.0000022335165934] |
| 01991544 | BTC[0.0000000079431500],FTT[0.0130674189574890] |
| 01991551 | TONCOIN[16.6000000000000000] |
| 01991553 | AKRO[1.0000000000000000],AUDIO[1.0301749700000000],BAO[1.0000000000000000],CEL[0.0013475600000000],ETH[0.0441433320000000],ETHW[0.0435957320000000],FTM[0.0029085100000000],KIN[1.0000000000000000],SOL[7.8290215327920000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[1.3945894328669866] |
| 01991557 | USD[21737.3041527915000000],USDT[0.0000000004015702] |
| 01991560 | USD[0.0000000076492608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01991563 | FTT[0.0024932799323000],USD[0.0000000099977310],USDT[0.0000000055174944] |
| 01991564 | BNB[0.0000000044263300],BTC[0.0000000010955707],BULL[0.0000000843700000],BUSD[400.0000000000000000],ETH[-1.3807442818686378],ETHBULL[3.0000000023700000],ETHW[- 0.8957748724931908],FTT[55.2382369430540292],LUNA2[0.0023586023400000],LUNA2_LOCKED[0.0054503405460000],LUNC[0.0000000930000000],MATIC[0.0000000030466498],NFT (318831423363147949)[1],NFT (350476045305869092)[1],NFT (408162154782864107)[1],NFT (411317516854174824)[1],NFT (419713759343800394)[1],NFT (420612765267156988)[1],NFT (441042798613215554)[1],NFT (448171161821677297)[1],NFT (457653789739969261)[1],NFT (490648562016201648)[1],NFT (490834074470521646)[1],NFT (500507952018876978)[1],NFT (508261153469650156)[1],NFT (520486911301510266)[1],NFT (520623008313906202)[1],NFT (532712002872528712)[1],NFT (542639875242136045)[1],NFT (564555260327277173)[1],TRX[0.0000060000000000],USD[2801.4841468639775579],USDT[0.0000000187209354] |
| 01991569 | FTT[0.0000000033559206],NFT (351932758180907398)[1],NFT (420510131024350256)[1],TRX[0.0000940049006000],USD[0.0027443547914269],USDT[1.3719600047329035] |
| 01991572 | BAO[1.0000000000000000],EUR[0.0133929030571446],SHIB[47875.0547059800000000] |
| 01991573 | BTC[0.0000025200000000],UNI[1.9996200000000000] |
| 01991575 | RAY[0.0000000071990995] |
| 01991576 | SAND[42.8748771600000000],USD[116.1000000022585854] |
| 01991577 | 1INCH[17.6473524282750000],AKRO[2.0000000000000000],BAO[4.0000000000000000],CRO[121.6705012377600000],DENT[2.0000000000000000],ETH[0.3034959500000000],ETHW[0.3034959500000000],FTM[15.3659975457338814],GALA[250.9078221300000000],GBP[0.0000000225793196],HNT[1.6049027334020000],JOE[0.0000005000000000],KIN[3.0000000000000000],MANA[24.4013346300000000],MATIC[120.8712833300000000],MBS[17.2011229016000000],RSR[2.0000000000000000],RUNE[27.1363683200000000],SOL[2.9996730400000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],UNI[6.3067497300000000],USD[0.0000000272612228] |
| 01991580 | USD[0.0000000009143826] |
| 01991582 | USD[25.0000000000000000] |
| 01991584 | ATLAS[9.9221000000000000],TRX[0.0001040000000000],USD[0.0000000044355832],USDT[0.0000004183395859] |
| 01991588 | AURY[8.9996000000000000],DYDX[2.0000000000000000],GOG[43.0000000000000000],HNT[0.9998000000000000],SPELL[8900.0000000000000000],SRM[4.0218268800000000],SRM_LOCKED[0.0206921000000000],USD[0.2412371512272306] |
| 01991596 | BNB[0.0020000000000000],BTC[22.5109364626000000],DOGE[6827.0000000000000000],ETH[0.0106385690859763],ETHW[0.0605570364409221],EUR[0.1788463410861577],FTM[0.0827162354541083],FTT[1137.5451152400000000],HT[1123.1035415000000000],LTC[6.9862073700000000],LUNA2[21.3336404800000000],LUNA2_LOCKED[49.7784944500000000],TRX[0.0000010000000000],USDT[0.1927661000921069],USDT[0.0178810192419874] |
| 01991601 | TRX[0.0000010000000000],USDT[0.0002298350965855] |
| 01991605 | CRO[204.5640864600000000],USD[0.4496849044192523],USDT[0.0000000126548421] |
| 01991615 | BTC[0.0000000099059981],FTT[0.0889378768435250],USD[0.4478332880591290],USDT[658.2649059068160529] |
| 01991611 | BTC[0.0000000045296000],FTT[0.0000000057829800],KIN[7999559.0000000000000000],LUNA2[2.9095475360000000],LUNA2_LOCKED[6.7889442500000000],SOL[1.9998100000000000],USD[0.0000021390747537],XRP[236.9314100000000000],XRPBULL[8367.2850000000000000] |
| 01991616 | USD[15.0000000000000000] |
| 01991621 | NFT (394672078963488889)[1],NFT (458543542003673111)[1],NFT (499701577499708363)[1],USDT[2.3570000000000000] |
| 01991626 | FTM[4038.5673081500000000],LUNA2[11.2953124000000000],LUNA2_LOCKED[26.3562395700000000],LUNC[2459625.7100000000000000],USD[2756.6929240656283535],USDT[0.0000000024933847] |
| 01991628 | BUSD[10.0000000000000000],CRV[0.3951875000000000],GENE[6741.7000000000000000],GODS[45717.7000000000000000],MANA[0.0156150000000000],SOL[0.0017693750000000],STEP[80000.0000000000000000],USD[6848685.0605757818427725],USDT[37572.8048391500000000] |
| 01991633 | USD[0.0000000045625000] |
| 01991635 | BTC[0.0000000073967136],BULL[0.0000000156000000],BUSD[7.6565821000000000],ETH[0.0669872700000000],ETHBULL[0.0000003348000000],FTT[0.0000000209465351],NFT (414581874447675845)[1],NFT (554264892338727650)[1],NFT (574605272370705313)[1],USD[1100.8900001388151044],USDT[0.0000000123389936] |
| 01991639 | USD[0.0000000171094770],USDT[0.0000000085000000] |
| 01991645 | LUNA2[0.0504068335300000],LUNA2_LOCKED[0.1176159449000000],USD[0.9751498752349292],USDT[0.0000000121435388],XRP[18.5005365900000000] |
| 01991646 | BTC[0.0000000057388000],ETH[0.0000000093051514],FTM[0.0000000011033132],SHIB[1731339.5038175075086383],UNI[0.0000000062310500],USD[0.7712018455728470] |
| 01991653 | TRX[0.0000022000000000],USD[2.2482823440358775],USDT[0.0000000100000000] |
| 01991655 | FTT[42.8942286600000000],SOL[56.8229258534660900],USD[14719.4214225150203691] |
| 01991660 | BTC[0.0000017643600000],USDT[0.0003931685815701] |
| 01991661 | ATLAS[778.8495227500000000],USD[0.0000000653720],USDT[0.0000000043572440] |
| 01991663 | AUDIO[197.9810000000000000],AVAX[1.2997604100000000],BNB[0.3099411000000000],BTC[0.0155971263600000],ETH[0.3819442958000000],ETHW[0.3819442958000000],EUR[0.0000000119804464],FTT[3.9992400000000000],HNT[5.1990416400000000],MATIC[99.9815700000000000],SOL[6.1898157000000000],USDT[0.2840615965625000] |
| 01991664 | USD[0.0000138445214192] |
| 01991665 | USD[1.0966658525000000] |
| 01991666 | FTT[155.0145899400000000],LUNA2[2.0913287890000000],LUNA2_LOCKED[4.8797671750000000],LUNC[455391.2469448500000000],SHIB[100000.0000000000000000],TRX[0.0002240000000000],USD[0.0056478144057400],USDT[0.0000000088612570] |
| 01991669 | POLIS[19.7000000000000000],USD[0.2956753647500000],USDT[0.0000000075535718] |
| 01991672 | AAVE[0.0000000008256510],BTC[0.0000000054517888],CROJD.0000000025380040],DOGE[0.0000000074696400],ETH[0.0000000016282244],RAY[0.0000000030814994],ROOK[0.0000000061302288],SOL[0.0000000140467096],USD[0.1560767032259449] |
| 01991674 | EUR[20000.0000000000000000],SOL[0.0712709142777300],USD[13.3250590912092700] |
| 01991675 | BTC[0.0139683900000000],BUSD[416.5210492400000000],TRX[29.9943830000000000],USD[0.0000000002414660],USDT[0.0000000150583836] |
| 01991677 | POLIS[31.4000000000000000],USD[0.2672348085750000] |
| 01991679 | BLT[0.0000000041037000],SOL[0.0000000070648750],USD[0.0000000154615888] |
| 01991680 | USD[0.4982250515000000] |
| 01991681 | TRX[0.0000010000000000],USD[0.0000000751290084],USDT[0.0000000013207333] |
| 01991683 | BTC[0.0000555732143664],FTT[0.0000000100000000],SOL[0.0097928927230000],USD[-0.2229717285632005],USDT[0.3204210683332000] |
| 01991691 | AVAX[0.0005485100000000],AXS[0.0000096790986362],BNB[0.0001824447250000],DOT[0.0016368000000000],ETH[0.0001881751708314],ETHW[0.0001881748219464],EUR[0.0032377102591452],HNT[5.4356821800000000],MANA[0.0019772000000000],MATIC[0.0158770300000000],NEAR[0.0070676800000000],SAND[0.0002374600000000],SOL[0.0009345285927292],USD[0.3441002835000000] |
| 01991693 | USD[0.3441002835000000] |
| 01991695 | SGD[0.0019819100000000],USD[0.0000000006406402] |
| 01991696 | TRX[0.0003370000000000],USD[0.0000000435186331],USDT[0.0000001313442 8] |
| 01991701 | ATLAS[809.8452000000000000],FTT[0.0999820000000000],POLIS[14.4978040000000000],TRX[0.0000010000000000],USD[0.5720630643986000],USDT[0.0000000140381549] |
| 01991703 | BNB[0.0500000000000000],BTC[20.0000000000000000],DOGE[120.0000000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],LTC[0.1300000000000000],SOL[0.1400000000000000],USD[0.1170026940000000] |
| 01991704 | ATLAS[5589.8493797200000000],USD[0.0000000303160032] |
| 01991714 | MNGO[404.7454088500000000],UBXT[1.0000000000000000],USD[10.0000000000675838] |
| 01991724 | BNB[0.0405229000000000],USDT[0.0000000040000000] |
| 01991725 | ATLAS[80.0000000000000000],USDT[0.0000000099884470],USDT[0.0000000032288032] |
| 01991728 | NFT (535053845182505093)[1],USD[0.0713602002250000] |
| 01991729 | USD[0.0010785775900000] |
| 01991730 | ETH[0.0629877780000000],ETHW[0.0629877780000000],FTT[6.1771734500000000],SOL[0.0040831300000000],TRX[0.0000010000000000],USDT[-0.1377182581754161] |
| 01991731 | ATLAS[0.0027010428294854],BRZ[0.0000000040687868],KIN[2.0000000000000000],POLIS[0.0000987197600000],UBXT[1.0000000000000000],USD[0.0000000425462805],USDT[0.0000000074489200] |
| 01991738 | ETH[0.0000000100000000],GENE[0.0000000100000000],TRX[0.0000000029043340],USD[0.0000000436177702],USDT[0.0000025315703399] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01991741 | TRX[0.000001000000000],USD[0.000000123577780],USDT[0.6167774778813434] |
| 01991744 | ATLAS[1490.000000000000000],USD[0.7365472600000000] |
| 01991751 | KIN[2.000000000000000],TRX[2.000000000000000],USDT[0.0000249543577091] |
| 01991753 | BTC[0.120050000000000],DOGE[50000.000000000000000],USD[0.000000049000000],USDC[2464.8062478800000000],USDT[0.00198936000000000] |
| 01991754 | FTT[163.369189600000000],TRX[0.000001000000000],USDT[8.2860000000000000] |
| 01991759 | ATLAS[98750.000000000000000],BTC[0.176499118000000000],CRO[60.000000000000000],ETH[1.101000000000000],ETHW[1.003000000000000],GALA[310.000000000000000],LINK[11.000000000000000],MANA[59.000000000000000],SAND[147.822340000000000],SOL[4.690000000000000],USD[0.1406788638500000],XRP[1123.000000000000000] |
| 01991764 | BTC[0.000237095769016 4],USD[0.000000201982024 0] |
| 01991765 | BTC[0.000000073740000],CEL[0.072820000000000],USD[0.0001322009021306],USDT[0.0010369600000000] |
| 01991770 | AUD[-0.000000014929159],BNB[0.000000005754866 5],BTC[0.000000057548665],FTT[0.000000005928398 6],SRM[0.1706551900000000],USD[0.2697490506310380],USDT[535.0308445733815254] |
| 01991771 | ATOM[0.008850000000000],BTC[0.000088310000000],ETH[24.843273450000000],ETHW[0.002734500000000],FTT[0.0943750000000000],LINK[1025.9734095000000000],SOL[0.0079750000000000],USD[0.3469385311275000] |
| 01991777 | FTT[10.100000000000000],SRM[21.000000000000000],USD[1.1725414430050000] |
| 01991780 | BNB[0.000000010000000],NFT [321775254317095968][1],NFT [323333381101218115][1],NFT [392028492237030247][1],NFT [420839308080141379][1],NFT [428367320874208341][1],NFT [445932403133301965][1],NFT [539805122303934730][1],NFT [546084640313499597][1],NFT [557529457084675271][1],USD[0.0064075901416811],USDT[0.0639269422042772] |
| 01991786 | FTT[1.281788251422107 3],USD[0.000000123702452 9] |
| 01991792 | ATLAS[1.431916997854341 0],BNB[0.000000050954208],BOBA[0.010691160000000],BTC[0.000000003000000],ETH[0.000949380000000],ETHW[0.000949380000000],LUNA2_LOCKED[0.000000139870060],LUNC[0.001305300000000],NFT [298493846309239203][1],NFT [472704439794231958][1],NFT [563608872015942 43][1],SOL[0.000000002000000],USD[1.093651260855791 0],USDT[0.000000069141086] |
| 01991796 | USD[1.0457903415000000],USDT[0.3039504010457984] |
| 01991800 | ATLAS[0.000000047510837],TRX[0.000785000000000],USD[0.9981374323151220],USDT[0.0000026306140649] |
| 01991801 | BTC[0.000000004287644 8],FTT[1.522698580000000],SAND[23.736559440000000],USD[0.0000003803731631],USDT[0.0000000043185380] |
| 01991802 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.010464270000000],DENT[3.000000000000000],FRONT[1.001169560000000],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0264389167581516] |
| 01991803 | APE[0.100000000000000],BTC[0.008740697115825 7],ETH[0.014473340358128 4],ETHW[-1.034658063493504],FTT[300.903187730000000],IMX[0.048900100000000],MXC[0.042300000000000],MSOL[0.001794450000000],SAND[0.095876570000000],TRX[0.000906000000000],USD[0.1576735202126700],USDT[264.6233056471194500] |
| 01991805 | GMT[0.060000000000000],USD[0.0164643440000000] |
| 01991810 | ATOM[0.000000007200000],BNB[0.000000028785900],CHF[0.000000007573157 8],ETH[0.000000035650952],FTM[510.938927330000000],USD[1.9845613918027964],USDT[0.0000002500011989] |
| 01991812 | EUR[3001.0180017600000000] |
| 01991816 | DOGE[20821.9150627200000000] |
| 01991817 | AURY[4.999000000000000],FTM[0.997200000000000],FTT[0.199960000000000],GENE[8.998200000000000],GOG[256.948600000000000],POLIS[69.491320000000000],SPELL[10798.1400000000000000],USD[7.5330840675000000] |
| 01991818 | ETH[0.904995820000000],ETHW[0.904995820000000],EUR[2.0664597275000000] |
| 01991819 | ATLAS[3947.230030916000000],USD[1.0843251850000000],USDT[0.0000000026973545] |
| 01991820 | SXP[5.000000000000000],TRX[0.000001000000000],USD[-68.6165478100000000],USDT[173.1887976302756000] |
| 01991828 | BNB[0.000000010000000],BTC[0.000000001000000],ETHW[0.000000000000000],EUR[0.0028234580000000],FTT[0.000000054636296],USD[0.0000000096000000] |
| 01991829 | BTC[0.010897930000000],EUR[1.9892426656910728],USD[0.6897798945000000] |
| 01991833 | USD[0.0012908240630971],USDT[0.0000000088787627],XRP[-0.0015417975254378] |
| 01991836 | BTC[0.041193980000000],ETH[0.428967000000000],ETHW[0.000967000000000],EUR[0.000000165537383],USD[210.4614220863008782000000000],USDT[0.0000001313130700] |
| 01991839 | LUNA2[0.002819374010000],LUNA2_LOCKED[0.006578539357000],LUNC[0.009082300000000],SLRS[0.000000005215000],SOL[0.010690000000000],STG[0.975300000000000],USD[0.0040571804728224],USDT[0.0055072958012199],XPLA[9.973400000000000] |
| 01991842 | MBS[485.616713620000000],USD[0.0000000066449526] |
| 01991849 | FTT[2.000000000000000],SRM[9.000000000000000],USD[5.1648011762000000] |
| 01991850 | ASD[0.000000006465471],BTC[0.000000073623670],EUR[0.000000003565320],USD[0.0000000075038443] |
| 01991853 | BTC[0.002104310000000],DOGE[624.929000000000000],SOL[0.260000000000000],USD[0.0000001720373647],USDT[0.0706817042475860] |
| 01991855 | LUNA2[2.992773228000000],LUNA2_LOCKED[6.983137533000000],USD[0.000000132799484],USDT[128.0979705049474400] |
| 01991857 | SOL[-0.006391601999857 8],TRX[0.000001000000000],USD[0.0218682629231000],USDT[3.4632004994323314] |
| 01991858 | ETH[0.000000054823374],NFT [306130791701251540][1],NFT [445642375580919955][1],NFT [511676130895039142][1],POLIS[0.093980000000000],TRX[1.476786827427024 4],USD[-0.0078005613080755],USDT[0.1353902317473520] |
| 01991863 | ATLAS[1329.734000000000000],USD[0.1515800000000000] |
| 01991866 | BTC[0.000000010000000],FTT[0.000000052095680],USD[0.0000000090688667],USDT[0.0000000050000000] |
| 01991872 | ALGO[0.056800000000000],BUSD[150.000000000000000],FB[0.009998000000000],LTC[0.000000053969380],SPY[0.004674220000000],TONCOIN[0.513079920000000],USD[-1.8063497303908290],USDT[0.0000000096277393],XRP[0.0000000026023025] |
| 01991882 | AGLD[0.097820000000000],ATLAS[9.962000000000000],BTC[0.000084930000000],USD[2.1092100159500000],USDT[0.0055636800000000] |
| 01991891 | ATLAS[1100.000000000000000],AURY[8.000000000000000],USD[3.3178105683353520],USDT[0.0000000036488990] |
| 01991892 | EUR[0.001247910000000],USD[0.000000082466110],XRP[1558.7935578200000000] |
| 01991902 | ATLAS[6908.687100000000000],USD[1.4971125000000000] |
| 01991909 | CEL[2.653100000000000],SAND[40.000000000000000],USD[-0.0130528496667109],USDT[0.0059544825000000],VETBULL[172.3000000000000000] |
| 01991910 | BNB[0.003033000000000],ETH[0.000233000000000],ETHW[0.000233000000000],GRTBULL[1558.000000000000000],LINKBULL[20.400000000000000],USD[0.0251833910000000],XRPBULL[1590.000000000000000] |
| 01991916 | USD[45.0000000000000000] |
| 01991918 | BTC[0.039092980000000],MATIC[200.000000000000000],USD[4611.2652921018000000],USDT[0.0000000644353857] |
| 01991920 | ACB[1.000000000000000],USD[0.0690522150000000] |
| 01991922 | GENE[2.692921130000000],GOG[91.901401758118430 0],USD[0.0000001762192267] |
| 01991931 | BTC[0.000000013015000],EUR[0.000000074153812],USD[-17.4252350255117209],USDT[81.7176759840336656] |
| 01991933 | USD[3.3038805635000000],USDT[0.0000000510291820] |
| 01991937 | SOL[0.000000004000000],TRX[0.00137400000000000] |
| 01991943 | BTC[0.000000049596380],JPY[0.0214646465493020] |
| 01991944 | USD[30.0000000000000000] |
| 01991947 | AKRO[1.000000000000000],AVAX[4.981230150000000],ETH[0.101858290000000],ETHW[0.101858290000000],FTM[0.000000075352500],GBP[0.000000027789830],KIN[2.000000000000000],LUNA2[3.306054467000000],LUNA2_LOCKED[7.714127091000000],LUNC[41.215628580000000],NEAR[31.000000000000000],USD[0.08204 2781039377 51],USDT[0.0000000091946420] |
| 01991960 | AVAX[0.027262963805348 7],DFL[3.104000000000000],FTM[0.243000000000000],GOG[0.647200000000000],LUNA2[0.000000044351877],LUNA2_LOCKED[0.000001034907713],LUNC[0.009658000000000],USD[490.3574955136699700],USDT[0.0026334000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01991963 | RAY[0.085092010000000000],USD[0.000000028046000] |
| 01991964 | AKRO[1.000000000000000000],BAR[20.128328380000000000],BF_POINT[300.000000000000000000],DENT[1.000000000060430438],IMX[9.885243480000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000021537322],USDT[0.000000064020328] |
| 01991965 | CRV[3.894900000000000000],ENS[0.000000100000000],FTT[59.200000000000000],NFT[360735009761881588][1],NFT[365330318521822853][1],NFT[380103396058794009][1],NFT[407378652304258006][1],NFT[441353359021301313][1],TRX[0.000001000000000],USD[500.700949715587619],USDC[2000.000000000000000] |
| 01991967 | ETH[0.000000050340400] |
| 01991968 | EUR[0.000000109418844] |
| 01991974 | ATLAS[0.000000070000000],BTC[0.000000006543692],FTT[0.027198037667037],LUNA2[0.304276874300000],LUNA2_LOCKED[0.709979373400000],USD[0.053564420147175],USDT[0.000000170031570] |
| 01991978 | USDT[0.000000070327883] |
| 01991980 | BRZ[3.334879860000000],LUNA2[0.252946073300000],LUNA2_LOCKED[0.590207504300000],LUNC[50979.540000000000000],TRX[78.000000000000000],USD[8.564955701252670],USDT[20.195484990189900] |
| 01991983 | USD[0.000001000000000],USDT[0.000000059806662] |
| 01991987 | HT[0.000000095648500] |
| 01991990 | BNB[0.000000008748120],BTC[0.000000034070161],ETH[0.004492313287925],ETHW[0.097237957377108],FTM[0.226504086290000],SOL[0.000000005691130],USD[7015.098463031981001300],USDT[0.000172911830906] |
| 01991992 | ADABULL[0.000000009357865],ATOMBULL[0.000000006944704],DOGEBULL[0.000000043345550],LINKBULL[0.000000036912872],SHIB[0.000000100000000],SOL[0.000000088000000],USD[25.000000065368043] |
| 01991993 | CHF[0.000000045535168],EUR[0.000000011904910],FTT[18.733009410000000],LUNA2[0.000678856532000],LUNA2_LOCKED[0.001586331908000],LUNC[148.040191200000000],USDT[55.115578212585457],XRP[864.984510000000000] |
| 01992002 | BTC[0.003249297088000],ETH[0.031819032090000],ETHW[0.031649107140000],SOL[1.571849431853400],USD[12.149983968000000] |
| 01992006 | AAVE[0.438413250000000],AKRO[3265.109084410000000],BOBA[28.078663160000000],BTC[0.049976340000000],CHZ[1.000000000000000],COPE[165.709917590000000],CREAM[4.056249500000000],DENT[56764.139260810000000],ETH[0.177781190000000],ETHW[0.177538190000000],EUR[0.016401606729178],GENE[0.000478030000000],GOG[0.884501040000000],HNT[0.023007500000000],LRC[115.847152180000000],LUA[1203.907542070000000],OXY[0.490731760000000],RSR[1.000000000000000],SHIB[7131123.828031030000000],SLP[11022.565864650000000],STEP[755.069058650000000],TRX[0.057900970000000],UBXT[355.057454630000000],USD[0.000001],USDT[0.000000000021985],YFI[0.000552300000000],YFII[0.180725000000000] |
| 01992011 | BTC[0.002131120000000],ETHW[0.002131115458980],USD[3.288293734680000] |
| 01992013 | BTC[0.001799658000000],DOGE[249.952500000000000],ETH[0.043991640000000],ETHW[0.043991640000000],EUR[0.000000045301137],FTT[0.140312750847342],ROOK[0.874550270000000] |
| 01992014 | ATLAS[569.474314410000000],CRO[281.596687450000000],USD[0.000000006947913] |
| 01992018 | UBXT[1.000000000000000],USDT[0.000000035034118] |
| 01992022 | BNB[0.003617630000000],USD[0.561975845050000],USDT[0.000000035000000] |
| 01992028 | IMX[24.895269000000000],MOB[22.997150000000000],USD[0.000000062960016],USDT[142.852856942948436] |
| 01992032 | BNB[0.000000015978100],ETH[0.000000003099100],SOL[0.000000079982700],USD[0.000000004621950],USDT[0.000000007466151] |
| 01992035 | DOGE[240.548157150000000],USD[0.000117976048967$] |
| 01992038 | 1INCH[0.909750000000000],AAVE[27.007807400000000],AGLD[0.009750000000000],AKRO[0.390000000000000],ALCX[16.339183169400000],ALICE[199.963140000000000],APE[149.972355000000000],ASD[0.048750000000000],ATLAS[4001.545000000000000],ATOM[79.981570000000000],AUDIO[0.819500000000000],AVAX[24.995392500000000],AXS[219.996314000000000],BADGER[0.058750000000000],C98[0.882675000000000],CHR[99.815700000000000],CHZ[9.458500000000000],COMP[9.998157000000000],FTM[0.639000000000000],FTT[44.281312550000000],GAL[199.963140000000000],GALA[4999.078500000000000],GARI[299.945850000000000],GENE[19.996314000000000],GMT[499.907850000000000],GRT[2500.178250000000000],HGET[0.043240275000000],MANA[999.815700000000000],MATH[605.190743350000000],MATIC[1009.635200000000000],MNGO[9.395800000000000],NEAR[199.963140000000000],OXY[0.945800000000000],RAY[200.292291280000000],RNDR[999.815700000000000],ROOK[9.968352000000000],RUNE[0.063900000000000],SAND[99.907850000000000],SECO[0.989170000000000],SHIB[90975.000000000000000],SKL[0.639000000000000],SLRS[0.891700000000000],SOL[22.902373600000000],SRM[303.262963140000000],STEP[9.995000000000000],SUSHI[249.953925000000000],TLM[0.045850000000000],TULIP[0.090975000000000],UNI[0.081950000000000],WAX[0.758250000000000],WRX[0.785927000000000],XRP[0.639000000000000] |
| 01992039 | RSR[1.000000000000000],USDT[0.000000064245635] |
| 01992040 | USD[0.000000011993514$] |
| 01992044 | BTC[0.000000021000000],EUR[0.000004997986410],FTT[0.004248740000000],SOL[0.006316900000000],USD[0.012332482383203] |
| 01992047 | ETH[0.000000100000000],LUNA2[0.000000251992971],LUNA2_LOCKED[0.000000587983599],LUNC[0.005487200000000],NFT[335246476347651721][1],NFT[522422605806927485][1],SAND[0.500000000000000],TRX[0.000021000000000],USD[0.000000077732465],USDT[0.002769475500000] |
| 01992051 | USD[0.005372196949697] |
| 01992053 | BTC[0.000000083577610],ETH[0.000000003099100],USD[0.159839622004716],USDT[0.000000468726986] |
| 01992056 | KIN[150000.000000000000000],USD[4.094015970000000] |
| 01992061 | BTC[0.000622000000000],ETH[0.003111000000000],ETHW[0.003111000000000],RUNE[1.322837040380000],SLP[119.734612010000000],USDT[0.000000004781409] |
| 01992062 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[7.000000000000000],BTC[0.021861390000000],DENT[7.000000000000000],HXRO[1.000000000000000],KIN[14.000000000000000],NFT[404305116080048512][1],NFT[493534971641754717][1],NFT[559242760643288468][1],RSR[2.000000000000000],TRU[1.000000000000000],TRX[0.000150000000000],UBXT[4.000000000000000],USD[0.237399375329880$1],USDT[13353.820180484860347$] |
| 01992068 | LUNA2[4.784760510000000],LUNA2_LOCKED[11.1031107900000000],LUNC[1036168.178622000000000],USD[55.557457869591949$],USDT[396.700258661327383] |
| 01992070 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[97.191935622999294$],KIN[2.000000000000000],USD[0.000001124697005] |
| 01992085 | TRX[0.000001000000000],USD[0.000000087260185],USDT[0.000000003714730] |
| 01992089 | AAVE[0.007378300000000],ALGO[1.380226000000000],ATOM[0.376345000000000],AVAX[2.766280604000000],BCH[0.003057396580000],BNB[0.043335750000000],BTC[0.172533582307849$],DOGE[5.341995000000000],DOT[0.086244000000000],ETH[0.025609089876393],ETHW[0.023636448987639$],FTT[1.835038176000000],LINK[1.592921674000000],LTC[0.172560000000000],MATIC[180.433988600000000],SOL[3.212972050000000],SUSHI[6.899203870000000],UNI[1.132270684000000],USD[7874.375856263412035$],USDT[1959.072164193836069],XRP[0.835080000000000] |
| 01992098 | USD[0.000000004400000] |
| 01992099 | LUNA2[0.196130427700000],LUNA2_LOCKED[0.457637664700000],USD[0.256543915000000],USTC[27.763210000000000] |
| 01992102 | ATLAS[1709.658000000000000],AUDIO[50.989800000000000],CONV[3389.322000000000000],CQT[82.983400000000000],FTT[0.017787779840000],HGET[35.292940000000000],MAPS[56.980000000000000],MER[259.948000000000000],MNGO[199.960000000000000],MTA[141.971600000000000],SRM[20.456492150000000],SRM_LOCKED[30.379607450000000],SUSHI[13.497330000000000],USD[0.000000084880000],USDT[0.000000072172392] |
| 01992104 | EUR[0.000000248479630],KIN[1.000000000000000],USDT[0.000000112963788] |
| 01992107 | BNB[0.000000087327045],BTC[0.000000083984436],CRO[290.885625162878464$0],EUR[0.000000099445341],FTT[25.000000000000000],GMT[0.000000076429464],GST[0.000000056694387],SLRS[1000.000000066259355],SOL[25.044662577913336$9],SRM[100.783257662197536$2],SRM_LOCKED[1.224590510000000],USD[0.000002383511$0],USDT[0.000000085520255] |
| 01992109 | BTC[0.001709581111440$0],FTT[5.541417560000000],LUNA[1.216404730000000],LUNA2[0.838277703000000],LUNC[0.000000025509700$0],USD[1264.206039669135876$0],USDT[0.000000100657824] |
| 01992111 | FTT[0.527588013241714$6],USD[0.008877399435000],XRP[47.478490000000000] |
| 01992116 | TRX[0.000000540000000],USD[-1.911629895804085$3],USDT[7.665004831159885$0] |
| 01992119 | BTC[0.000000081656526],ETH[0.000000006137000],USD[0.000000134168424] |
| 01992120 | SOL[0.000000084400000],USD[0.291381400470750$0] |
| 01992121 | AURY[1.000000000000000],FTT[0.699860000000000],MBS[10.000000000000000],POLIS[4.000000000000000],SPELL[2083.725251230000000],USD[0.126922596130228$9],USDT[0.000000050202700] |
| 01992122 | USD[0.005904993026625$1],USDT[0.000000019975130] |
| 01992127 | BTC[0.131835320000000],FTM[251.059069380000000] |
| 01992128 | XRP[1.000000000000000] |
| 01992131 | ATLAS[6418.113113922000000],FTM[531.241834245000000],POLIS[35.931028555000000] |
| 01992132 | AVAX[0.000000005309835$0],BNB[0.000000085308362],ETH[0.000000063422736],FTT[0.000000008483371],LTC[0.000000079079534],SOL[0.000000035900000],USD[0.000017138505807],USDT[0.000013482640911] |
| 01992134 | BAT[2.052716770000000],BTC[1.504650150000000],DENT[1.000000000000000],MTA[0.242659020000000],SUSHI[25.211721304628793$8],USDT[0.000006846256284$5] |
| 01992138 | TRX[0.000077000000000],USD[1.901966962654981$4],USDT[30.349082065059275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01992140 | RUNE[0.052733550000000000],SOL[0.003339800000000000] |
| 01992142 | USD[0.000377043941052B],USDT[0.000000009197100] |
| 01992143 | FTT[0.000356830000000000],USD[46.096144483118151S],USDT[51.738390172291990000] |
| 01992145 | USD[0.852401710475000],USDT[0.000000005324748B] |
| 01992149 | USD[0.001167658149887S] |
| 01992151 | STEP[1009.800000000000000],USD[0.031786913500000] |
| 01992154 | USD[0.000049610000000],USD[108.696851488630876S] |
| 01992155 | TRX[0.000001000000000],USD[3.08000000000000000] |
| 01992159 | AVAX[0.000000000005870S],BLTD[0.000000003231246d],BNB[0.000000026207328],BTC[0.000000020371370],DAI[0.000000010491224],DOGE[0.000000012038007],ENS[0.000000100000000],ETH[0.000000387219089],FTM[0.000000097747393],FTT[0.00000010363308],MATIC[0.000000331647497],SOL[0.000000351528611],TRX[0.000000023938219571],USD[0.000347469122793S],USDT[0.000002571226154],VGX[0.000000058665939],XRP[0.000000079124528] |
| 01992160 | ATLAS[0.00021000000000],GST[0.030014370000000],LTC[0.003176800000000],TRX[0.000001000000000],USD[0.000129277500000],XRP[0.001000000000000] |
| 01992162 | BTC[0.026495230000000],ETH[0.268951580000000],EUR[0.993000007625230],FTM[161.970840000000000],LUNA2[0.090007078700000],LUNA2_LOCKED[0.210016571000000],LUNC[0.289947800000000],SOL[3.139434800000000],UNI[0.999820000000000],USD[2.696663220392692],USDT[0.5933281400000000] |
| 01992163 | ATLAS[0.00000002747983Z],SOL[0.000000007352164d],TRY[0.00000003201109D],USD[0.000000079048735],USDT[0.000000097860967] |
| 01992164 | USD[25.00000000000000000] |
| 01992170 | ATLAS[0.787200000000000000],TRX[0.000001000000000],USD[0.633752820234500D],USDT[0.000000008967338] |
| 01992171 | AURY[0.000000018248000],BTC[0.000000018012760],USD[0.000000111371756],USDT[19.777489091092431] |
| 01992172 | BTC[0.000300074422810],LUNA2_LOCKED[107.155499700000000],USD[18.463168865123076S],USDT[0.000000166806845] |
| 01992173 | CHZ[1140.00000000000000],EUR[14.000000000000000],USD[-0.938979890514006S] |
| 01992180 | USD[0.000000099364666],USDT[0.000000035348998] |
| 01992186 | ASD[11.380329196000000],BAO[4.000000000000000],ENS[0.097622211000000],FTT[1.334083400000000],KIN[3.000000000000000],KNC[2.879220540000000],MAPS[8.815857751000000],MNGO[14.285146270000000],REEF[395.608225174000000],RSR[1.000000000000000],SLND[0.486835594000000],SLP[165.436207704000000],STETH[0.001218530431302B],TULIP[0.154593990000000],USD[19.494025185171316B],WRX[2.018256820000000] |
| 01992188 | LUNA2[0.225026526000000],LUNA2_LOCKED[0.525061896100000],LUNC[49000.00000000000000],SHIB[40000.00000000000000],SOS[350000.0000000000000],USD[0.324981420000000] |
| 01992191 | BTC[0.00000021255000],ETH[0.002146400000000],ETHW[0.000214640000000],GBP[0.051543600000000],MATIC[9.868000000000000],SOL[0.003542500000000],USD[0.52865244932702Z] |
| 01992193 | AAVE[0.000276100000000],BAO[2.000000000000000],BTC[0.000000056080000],BTC[0.000029040000000],DOGE[0.248985030000000],ETH[0.000167300000000],ETHW[0.000016730000000],FTT[0.022144511574960Q],IMX[0.001635470000000],IMX[1.000000000000000],MANA[0.001972915647322Q],MSOL[0.000115160000000],SAND[0.001798309876893B],TRX[0.000000000000000],USD[0.000000012885149Q],USDT[0.315885826473224] |
| 01992195 | BTC[0.003428160000000],ETH[0.049507920000000],ETHW[0.049507920000000],EUR[0.000085322663506B],FTT[1.684320240000000],SOL[1.072886450000000],SRM[7.097135910000000] |
| 01992199 | EUR[10.846556650000000],USD[6.218199521422500] |
| 01992202 | BTC[0.009986432000000],USD[0.001380126150282] |
| 01992204 | BTC[0.000500000000000],ETH[0.006000000000000],ETHW[0.006000000000000],FTT[0.199964000000000],LTC[0.069987400000000],SOL[0.079985600000000],SRM[1.000000000000000],USD[0.321501882597308B],USDT[0.000000062658649] |
| 01992205 | BTC[0.010465850000000],CHR[293.235244970000000],CRO[259.300964010000000],DENT[16818.224798910000000],GALA[4844.739459330000000],IMX[39.426084570000000],USD[0.000108993465802I],XRP[431.807325590000000] |
| 01992209 | USD[50.010000000000000] |
| 01992212 | ATLAS[243.130679318305060B],USD[0.000000007744749Q] |
| 01992213 | BNB[0.000000290000000],SOL[0.010000010000000],USD[0.081970649651115],USDT[0.000000387215742] |
| 01992214 | BNB[0.000000075328490],SOL[0.000000114352668],USD[0.000000012413823] |
| 01992215 | AAVE[0.000000000000000],ETH[-0.094148919119472d],ETHW[-0.093549340373653],LINK[-0.048430498017445T],MATIC[0.000000010000000],SOL[-0.001794130858011D],SUSHI[0.000000008000000],TRX[4516.892183017447358Q],USD[0.775650951364487T],USDT[-0.002147530829421] |
| 01992217 | AVAX[0.669536790346600],BTC[0.417823799251380D],DOT[0.000000026280462],ETH[4.018711811336850D],ETHW[0.000313074303300],EUR[3.164210658384000],FTM[293.519594154123520d],FTT[32.893360000000000],LUNA2[5.262978188000000],LUNA2_LOCKED[12.280282400000000],USD[33.701169540826910Q],USDT[0.0000000000000Q],USTC[745.000000000000000] |
| 01992219 | ANC[27.636465591935851I],ATLAS[982.520276284228934B],FIDA[0.000000005456321],FTM[0.000000013475760],FTT[0.000000021806400],MANA[0.000000099527116],OMG[0.000000005265000],RSR[0.000000018186640],SRM[0.000000064341746],SUSH[0.000000040475388],USD[0.785289602000000000000],USDT[0.000000001570032S] |
| 01992223 | USD[0.000000001851600] |
| 01992228 | BTC[0.000000000000000],USD[0.067639552270000] |
| 01992234 | USD[0.000000134268970],USDT[272.117377321145000Q] |
| 01992240 | ATLAS[113709.794542474380641Q],MATIC[0.000000008129601D],SOL[0.000000100000000] |
| 01992241 | USD[0.000001245585090Q] |
| 01992243 | USD[-20.313006150335572Q],USDT[22.189307949824856Q] |
| 01992244 | ADABULL[2.000000000000000],ALICE[199.800000000000000],GBP[0.000002037041060Q],LTCBULL[717106.988398440000000],MATICBULL[204459.1200000000000],SUSHIBULL[858.000000000000000],USDT[0.082349395000000Q],XRPBULL[9960825.5040000000000] |
| 01992248 | FTT[0.020363510000000],OXY[10.000000000000000],USD[39.994359780000000],USD[0.000000004906184] |
| 01992250 | BCH[1.608930000000000],LUNA2[0.093866509180000],LUNA2_LOCKED[0.219021854800000],LUNC[20439.630000000000],USD[0.00032253272500000] |
| 01992253 | USD[0.297884176670000],USDT[5.7400000000000000] |
| 01992254 | BNB[0.00253435000000000],USD[0.000218712783970] |
| 01992256 | AKRO[1.000000000000000],BAO[5.000000000000000],ETH[0.037091130000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[216.383697447458301] |
| 01992257 | CEL[0.004500000000000],SXP[1151.204162410000000],USD[3.053593420000000] |
| 01992258 | TRX[0.000000100000000],USDT[1.656080860000000] |
| 01992259 | BTC[0.000019600000000],TRX[0.000002000000000],USD[7.038437276060775D],USDT[2.090000003915018] |
| 01992260 | ATLAS[3583.739730064500000],USDT[0.000000066635558] |
| 01992263 | EUR[0.033691776000000],USD[0.050183939528675],USDT[0.000000075000000] |
| 01992264 | AUD[0.000000017430000],BNBBULL[0.000000077633000],BTC[0.000000058000000],BULL[0.000000056539491],EDEN[0.000000031200000],ETHBULL[0.000000760000],FTT[1.000000000000000],HNT[1.477494850000000],LINKBULL[0.000000098009950],UNISWAPBULL[0.000000021000000],USD[0.008006433505949],USDT[0.000000205809395],VETBULL[0.000000044460000] |
| 01992268 | POLIS[0.094040000000000],TRX[0.000000100000000],USD[0.095622625250000],USDT[0.000000004237040] |
| 01992273 | BTC[0.000001000000000],USD[0.816607058220853B],USDT[0.000000009101902B] |
| 01992277 | APT[0.005889230000000],AUDIO[0.006222523000000],BADGER[0.002033130000000],CHZ[0.000262940000000],CRV[0.005297310000000],ETH[0.000002000000000],ETHW[0.000019200000000],FTT[0.000005330000000],LINK[0.007319330000000],RAY[0.008773090000000],SRM[0.001538010000000],USHIB[0.000624240000000],UNID[0.004631200000000],USD[0.256002410957788],USDC[389.002735600000000] |
| 01992284 | 1INCH[65.005196100000000],BAL[14.940000000000000],BAND[87.456931055927400],BICO[4.999050000000000],BTC[0.052495646182000],CRV[51.000000000000000],DFL[359.933500000000000],ETH[0.578273121238960],ETHW[0.577915500000000],EUR[0.000000103183206],FTT[0.810930850000000],LINA[9168.257700000000],USD[292.547798000000000],USDT[7.364420451026377] |
| 01992285 | BTC[0.010165110000000],EUR[0.001267471384661] |
| 01992286 | BAO[12.000000000000000],DENT[8.000000000000000],GBP[15.143018325279608],LUA[0.009554650000000],LUNA2[0.004349121762000],LUNA2_LOCKED[0.010147950780000],LUNC[947.030420210000000],RSR[2.000000000000000],SOL[0.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.08125000182353535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01992294 | BRZ[0.000000001852126],DOGE[1.000000000000000],POLIS[0.000000074645070],USDT[0.000000021438720] |
| 01992306 | POLIS[0.018931760000000],USD[0.000000089934700] |
| 01992307 | BTC[0.000000003500000],DFL[2.458800000000000],FTM[1.000000000000000],IMX[0.070000000465440],SOL[0.000000099465440],TRX[0.000001000000000],USD[0.000000106742047],USDT[0.023574416748953] |
| 01992308 | ETH[1.047334660000000],ETHW[1.207695810547450],USDT[30.000000000000000] |
| 01992311 | MAPS[0.000000050227155],USD[0.000000054742606],USDT[0.003299040211987] |
| 01992316 | USDT[0.000000941214300] |
| 01992322 | USD[1308.266756673862372] |
| 01992323 | TRX[0.595771988701350],USD[0.000000186669998],USDT[0.000000039008086] |
| 01992332 | BTC[0.031800000000000],DENT[29300.000000000000000],ETH[0.221790140000000],ETHW[0.221790140000000],EUR[0.000000027245700],FTT[4.800000000000000],SOL[2.030000000000000],USD[8.039257411630000],USDT[0.000005518209812] |
| 01992334 | DOT[0.000000005674100],ETH[0.000000001694767],FTT[0.000000003254058],LUNA2[0.000000014364958?],LUNA2_LOCKED[0.000000335182370],LUNC[0.003128000000000],MATIC[0.000000070295977],NEAR[0.000000047848284],NFT[4785582196065216181],SHIB[0.000000000625844],SOL[0.000000085669860],TRX[0.000777000000000],USD[0.005342672174659?],USDT[0.000004370060102?] |
| 01992336 | DOGEBULL[352.835443340000000],TRX[0.000016000000000],USDT[0.000000143539953] |
| 01992337 | USD[0.150438080000000] |
| 01992338 | AKRO[1.000000000000000],ATLAS[304.507163350229000],BAO[1.000000000000000],BTC[0.235165448969119],ETH[0.054116350000000],ETHW[0.053474940000000],FTT[0.000602100000000],GRT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.720918003441264],USDT[0.000694012762892] |
| 01992344 | USD[0.321296735000000] |
| 01992345 | EUR[4385.052275540000000],FTT[25.095231000000000],USD[0.000414203354274] |
| 01992347 | TRX[0.000001000000000],USD[0.008438416650000] |
| 01992356 | USD[16.162487300000000] |
| 01992357 | FTT[0.097549000000000],RAY[1.000000000000000],SOL[90.543362690000000],USD[0.894759419800000] |
| 01992365 | POLIS[22.953762630000000],USD[0.000000322091595] |
| 01992367 | BUSD[4249.000000000000000],ETH[0.000000003700000],GBP[0.000231089337609],USD[0.528547124664605] |
| 01992368 | ETH[0.000000017506384],MATIC[0.272845982620200],NFT[307632098416476052]{1},NFT [444243330947796502]{1},NFT [444787021166365314]{1},TRX[0.000035000000000],USDT[0.000000002434446] |
| 01992370 | USD[2.989935406500000] |
| 01992375 | USDT[0.000000529315625] |
| 01992376 | USD[0.000000022492962] |
| 01992377 | GALA[80.000000000000000],NFT [343785875421074783]{1},USD[50.792278335117838000000000000],USDC[556.848394810000000],USDT[0.002898709439610] |
| 01992379 | AURY[163.983242000000000],BCHBULL[416630.000000000000000],BTC[0.125955140000000],CLV[821.000000000000000],CQT[4311.000000000000000],ETCBULL[755.640000000000000],ETHBULL[15.883100000000000],ETHW[22.972000000000000],EUR[0.000000081070496],FTT[52.911090151456062],LUNA2[3.2257113140000 000],LUNA2_LOCKED[7.526659733000000],MCB[69.370000000000000],TONCOIN[154.245039583735781600000000],USDT[303.335938244098796],XRPBULL[264050.000000000000000],ZECBULL[13392.900000000000000] |
| 01992380 | BNB[0.000000008260863],BTC[0.000000073660000],ETH[0.338318240000000],FTM[591.067738130000000],FTT[0.001080232024824],MATIC[134.000000000000000],SOL[7.959017201485088],USD[1.497382204037153],USDT[0.000000119161422] |
| 01992382 | USD[0.001251747752475],USDT[0.080304591481647] |
| 01992386 | ATLAS[857.901745942232062],USD[0.000000000001620] |
| 01992391 | BTC[0.000225700000000],TRX[0.000001000000000],USD[221.395081881091061800000000],USDC[22.527369590000000],USDT[0.000000014502411?] |
| 01992392 | TRX[0.000001000000000],USDT[0.000000000069026] |
| 01992394 | NFT [559984832405090122]{1},TRX[0.000017000000000],USDT[2.280778032500000] |
| 01992395 | BTC[0.023664995221720],ETH[0.036000000000000],ETHW[0.036000000000000],USD[2.589990050342260] |
| 01992396 | ATLAS[3931.372336595241820],USD[-0.013840735000000],XRP[0.015799440000000] |
| 01992397 | BRZ[328.892138400000000] |
| 01992399 | USD[4.091541288000000] |
| 01992401 | BTC[0.000090360000000],ETH[0.000201000000000],ETHW[0.000201000000000],GBP[4395.630760000000000],MBS[31.994240000000000],SOL[0.004384600000000],USD[3.221707919953458],USDT[1.007072202912824] |
| 01992405 | BTC[0.708829205793431],BUSD[4436.155319390000000],ETH[0.000000039558920],ETHW[0.000000001248500],EUR[3229.302855668118454],FTT[17.591159136170856],LUNA2[0.000330296033800],LUNA2_LOCKED[0.000770690745500],USD[0.000000009523321?],USDT[0.000000126143516] |
| 01992406 | ATLAS[0.000000003703619],BTC[0.000000031040000],DOGE[0.000000302231014],KIN[0.000344395338782],LUNA2[0.000000044316448?],LUNA2_LOCKED[0.000001034050469],LUNC[0.009650000000000],RAY[0.000000067378420],SHIB[40497.570882520000000],SOS[3339320.000000000000000],STEP[0.008342763561500],USD[0.000709574744200?] |
| 01992408 | AURY[0.427393560000000],POLIS[0.972983110000000],USD[0.082971699370681] |
| 01992415 | BTC[0.000000011960000],FTT[0.028112869098914],USD[0.076001493468143?] |
| 01992417 | ETH[0.000272820000000],FTT[1.053786834983206],SXP[9.000000000000000],TRX[8.000028000000000],USD[-0.012764805391995],USDT[0.000000001500000] |
| 01992420 | LTCBEAR[99300.000000000000000],USD[24.727971437500000] |
| 01992422 | AAVE[0.095268747237300],ETH[0.008965794127550],ETHW[0.008965794127500],RUNE[2.982416710041624],SOL[0.179548220676840],USD[0.002220719013691] |
| 01992423 | EUR[0.000000709621760],USD[0.852054085745122] |
| 01992429 | TRX[0.000001000000000],USD[-0.061170287396159],USDT[0.665093509494952] |
| 01992431 | ATLAS[6630.000000000000000],POLIS[142.164750000000000],USD[2.540875916000000] |
| 01992432 | USD[0.000000099809110],USDT[0.000007200493?] |
| 01992433 | BTC[0.000000066674250],USD[0.066974186203000],USDT[3.007169230202000] |
| 01992434 | BAO[1.000000000000000],FTM[0.079948000000000],FTT[0.634841160000000],RSR[1.000000000000000],SHIB[150.812575390000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.4304010513473183] |
| 01992435 | POLIS[0.079820000000000],TRX[0.000002000000000],USD[0.0015449235000000],USDT[0.000000000805920] |
| 01992438 | TRX[0.002468000000000],USDT[7088.300026150000000] |
| 01992443 | DOT[66.102110660000000],EUR[0.000013850899221],SOL[50.213078660000000] |
| 01992445 | POLIS[0.027828201851307?],TRX[0.000001000000000],USD[0.000000980101014],USDT[0.000000009100611] |
| 01992452 | ETH[1.971208410000000],ETHW[1.971208410000000],USD[0.000021284874792?] |
| 01992454 | BTC[0.000000024000000],CHF[0.008781045614393?],FTT[0.000000048164574],LTC[0.000000007000000],TRX[0.105600000000000],USD[0.000000053721976],USDT[0.000000365579226] |
| 01992459 | FTT[221.685087534000000],USD[0.000000009230915?],USDC[1171.868694490000000],USDT[0.000000039431184] |
| 01992461 | USD[0.000004031320?],TRX[0.000000066246337],USDT[0.000279308792945] |
| 01992465 | ETH[0.000000007051790],FTT[0.000000002000045],LTC[0.000000005004938],USDT[0.000001525369944] |
| 01992467 | BNB[0.000000005717900],USDT[0.000000029201400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01992473 | USDT[0.0000198480498543] |
| 01992476 | USD[0.0096984691000000],USDT[0.0283060390000000] |
| 01992478 | BTC[0.0000000440950840],CRO[0.0000000061017920],DFL[0.0000000046521632],FTM[0.0000000056651000],RSR[154.0141649600000000],USD[-0.6141622262529941],USDT[0.0000000058322546],XRP[0.0000000076200000],YFI[0.0000000094959904] |
| 01992479 | BNB[0.0000000100000000],BTC[0.0000000083088800],ETH[0.0000000030107049],LINK[0.0000000089381629],RSR[0.0000000089927079],USD[0.0000364463342246] |
| 01992480 | FTT[0.0000000056288000],TRX[0.0000220000000000],USD[0.0000000989566664],USDT[0.0000000014467112] |
| 01992481 | ATLAS[149.9200000000000000],USD[1.5267405943000000],USDT[0.0083820000000000] |
| 01992482 | USD[7.3852149067082948],USDT[0.0000000113074121] |
| 01992483 | USD[0.4325111151347297] |
| 01992489 | BAO[1.0000000000000000],USD[0.0000000022492962] |
| 01992491 | CHZ[10.0000000000000000],SAND[0.0000000096408000],USD[2.6249774420605702000000000] |
| 01992495 | USD[2.9013390502500000] |
| 01992498 | FTM[36.2330486280000000],USD[0.0517651290000000] |
| 01992499 | DOGEBULL[65.0158900800000000],USD[0.2885986350000000],USDT[0.0000000124542592] |
| 01992504 | SOL[1.0000000000000000] |
| 01992507 | ATLAS[9.9420000000000000],USD[0.0000000160702236],USDT[0.0000000082045780] |
| 01992510 | BTC[0.0292984990000000],ETH[0.3240000000000000],ETHW[0.3240000000000000],EUR[0.0000000096396254],LINK[37.6954400000000000],SOL[5.0534260200000000],USD[0.0000003148115559],USDT[170.1785456951785559] |
| 01992511 | DEFIBULL[0.3019504000000000],ETH[0.0000001000000000],USD[3.2640800853716144],USDT[0.4058931031074723] |
| 01992514 | TRX[21.1791270000000000],USDT[1.1428865204882572],XRPBULL[3399209.9740000000000000] |
| 01992518 | USDT[0.0000006451158368] |
| 01992519 | ETH[0.0000480000000000],ETHW[0.0000487961520838],FTM[0.5206864700000000],FTT[5.1990291000000000],LUNA2[0.0015830402590000],LUNA2_LOCKED[0.0036937606050000],TRX[0.0002900000000000],USD[0.0043554684110151],USDT[55.9566811774868020],USTC[0.2240870000000000] |
| 01992521 | ETH[0.0000000042185800],TRX[0.0000810000000000],USD[0.0000070905500] |
| 01992522 | AGLD[448.1000000000000000],BNB[14.3000000000000000],BUSD[100.0000000000000000],EDEN[0.0247000000000000],ETH[8.0000000000000000],ETHW[1.0000000000000000],FTT[26.9290837700000000],MATIC[9.9980000000000000],TRX[35803.0001080000000000],USD[41708.5907958743773882],USDC[10000.0000000000000000],USDT[2599.0000000000000000] |
| 01992528 | ATLAS[869.8936000000000000],USD[0.0000202269750000] |
| 01992529 | ETH[0.4761645600000000],ETHW[0.4759644600000000],GRT[3534.7648902900000000],MATIC[374.7205349300000000],PAXG[0.3966868850000000],SOL[13.7445281700000000],USD[159.4105135057096302] |
| 01992531 | BNB[0.0000007489666],ETH[1.1005210000000000],GENE[0.0000000085000000],LUNC[0.0000000072000000],SOL[0.1800000051845026],TRX[0.1914170027131380],USD[0.0000000077682674],USDT[1131.5506238419755451] |
| 01992532 | AVAX[0.0071047963554247],BTC[0.0037992400000000],FTT[0.0000000004084100],SPELL[15198.9800000000000000],USD[1.5304424919630045] |
| 01992534 | FTT[26.1000000000000000],GBP[308961.4761756989074500],USD[30247.7299681040920805],USDC[10000.0000000000000000],USDT[0.0000000105400015] |
| 01992535 | USD[-0.0000000042476220],USDT[0.0000000060592160] |
| 01992537 | AVAX[9.9297000000000000],USD[0.0037534923900000],USDT[0.0000000076305164] |
| 01992539 | ETHW[0.1999640000000000],EUR[0.0265537200000000],USD[0.0000000082470528] |
| 01992541 | EUR[0.0000000082732832],USD[0.0003153868655896],USDT[0.0000000066105220] |
| 01992545 | USD[0.0000000060281700] |
| 01992547 | TRX[0.0000860000000000],USD[0.0083157646650640],USDT[0.0000000058055490] |
| 01992550 | USD[1.7274286993500000] |
| 01992556 | POLIS[18.1786795967675000] |
| 01992565 | BNB[0.0060565900000000],FTT[1.0000000000000000],TRX[0.0000010000000000],USDT[0.1655228410500000] |
| 01992566 | EUR[0.0000005057983160],SOL[48.3644202400000000] |
| 01992567 | BNB[0.0699874000000000],REEF[10.0000000000000000],TRYB[192.5000000000000000],USD[0.1006901089500000] |
| 01992569 | NFT [365919030663972832](1),NFT [547575080446292449](1),NFT [548203921339954574](1),USD[0.0000000068789074] |
| 01992571 | USD[0.0000005704086700] |
| 01992573 | ATLAS[2.5406000000000000],DENT[54.2670000000000000],TRX[0.0000010000000000],USD[0.0014739434575000],USDT[0.0000000043960688] |
| 01992578 | AAVE[0.0000000010000000],ATLAS[0.0000000074502374],BNB[0.0000000014000000],BTC[0.0000000084400000],ETH[0.0000000138000000],FTM[19.7226358900000000],FTT[0.0000000093678289],LTC[0.0000000100000000],MATIC[343.5582097600000000],RAY[0.0000000059038750],SOL[5.3309187710000000],UNI[0.0000000100000000],USD[0.0000002145891S],USDT[0.0000000445577944],YFI[0.0000000092000000] |
| 01992582 | FTT[0.0042403353721600],USD[0.0000000015000000] |
| 01992584 | USD[-193.9551750160000000000000000],USDT[258.0000000000000000] |
| 01992585 | AVAX[0.0000000282246231],DAI[0.0000000046249750],ETH[0.0000000031808160],FTM[0.0000000023286386],USD[1.6467837855900000],USDT[0.4430380170000000] |
| 01992587 | FTT[0.0226201021890000] |
| 01992588 | AVAX[0.0000000568938609],FTT[0.0631051400000000],SRM[5.2295105300000000],SRM_LOCKED[33.7704894700000000],USD[0.0000000037694692] |
| 01992592 | CRO[19.9940000000000000],FTM[0.8468135600000000],POLIS[4.7978200000000000],USD[-0.0373207150044697],USDT[0.0000000100697848] |
| 01992594 | ATLAS[8.5142000000000000],TRX[0.0000010000000000],USD[0.0000000836653528],USDT[0.0000000045566724] |
| 01992596 | BRL[16569.7000000000000000],BRZ[0.0036691500000000],ETH[0.0085332000000000],SOL[0.0052971700000000],USD[1.8066998233886864],USDT[0.0040400151000940] |
| 01992601 | TRX[0.0004792000000000],USD[-1.1627491279049092],USDT[1.2925279646423847] |
| 01992608 | USD[25.0000000000000000] |
| 01992609 | AURY[5.1133716000000000],SOL[1.3300000000000000],USD[1.6619838665000000] |
| 01992611 | BCH[0.0040000000000000],BNB[0.0031318600000000],BTC[0.0014511500000000],ETH[0.1145034800000000],ETHW[0.1145034776702119],EUR[2.8264965775000000],SRM[17.3400000000000000],USD[0.0000083711157416],USDT[0.0019585829650233] |
| 01992613 | BTC[0.0184011570000000],ETH[1.4000000000000000],ETHW[1.4000000000000000],EUR[1.9002000000000000],FTT[26.0940000000000000],USD[-21.3183560140160667] |
| 01992614 | BNB[0.0000000067540149],EUR[5055.6208389853895000],LUNA2[1.1840372140000000],LUNA2_LOCKED[2.7627534990000000],LUNC[257826.5962020000000000],SOL[203.5116527688102035],USD[3854.2073821892222510],USDT[0.0000006919064887] |
| 01992615 | LUNA2[0.0000000010000000],LUNA2_LOCKED[1.4361633360000000],USD[0.0075315098000000],USDT[0.0000002691158200] |
| 01992619 | AVAX[0.0222984137164554],LUNA2[7.9915530840000000],LUNA2_LOCKED[18.6469572000000000],LUNC[25.7439000000000000],POLIS[194.5000000000000000],USD[0.0000005795974840],USDT[0.0000000074786605] |
| 01992622 | ATLAS[0.0000000050000000],LUNA2[0.4791672155000000],LUNA2_LOCKED[1.1180568360000000],LUNC[104339.6700000000000000],USD[22.5752048670125575000000000],USDT[0.0000000087563488] |
| 01992628 | USD[26.4621584900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01992636 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],USD[0.000000000007694641] |
| 01992639 | BTC[0.000000050021600],USD[0.000336053464488001] |
| 01992641 | FTT[0.333458160000000000],USD[19.981806753883124000],USDT[0.000000025809354400] |
| 01992643 | ETHW[0.000641590000000000],TRX[0.000001000000000000],USD[0.000000069879386],USDT[10.000000023505500] |
| 01992651 | USD[0.007978893152509600] |
| 01992653 | ATLAS[9.777700000000000000],USD[0.007948047225000000],USDT[0.000000042932455] |
| 01992658 | ETH[2.048329100000000000],ETHW[2.048160733207298600],USD[0.000668992282263] |
| 01992670 | APE[0.095410000000000000],EUR[0.000001721079700],SHIB[95734.00000000000000000],TRX[0.000010000000000000],USD[0.543343758458678900],USDT[0.000000007891422500] |
| 01992673 | USD[5.01000114289842360] |
| 01992677 | FTT[0.000000001206497],NFT (332072346008045442)[1],NFT (39772477604971780000)[1],NFT (47488801947167395500)[1],USD[0.000000027073582],USDT[0.000000010000000] |
| 01992678 | DOGEBULL[12.680000000000000000],USD[0.333262822800000000],USDT[0.009700000000000000] |
| 01992680 | SOL[1.000000000000000000] |
| 01992683 | ETH[0.000250570000000000],ETHW[0.000250567037364520],USD[0.000004291673186] |
| 01992684 | COPE[0.000000003074300] |
| 01992685 | TRX[0.000001000000000000] |
| 01992692 | ATLAS[150.000000000000000000],BTC[0.001281500000000000],ETH[0.017787000000000000],ETHW[0.017787000000000000],TRX[26.415327000000000000] |
| 01992698 | LINK[0.000029980000000000],LTC[0.000000006905134],USD[0.000239373542388700],USDT[0.000000010119013800] |
| 01992709 | ATLAS[609.898000000000000000],BNB[0.000212820000000000],BTC[0.000001100000000000],USD[-0.000546438735694800],USDT[0.000000000434412800] |
| 01992711 | USD[-0.015693628133535397],USDT[0.543376764858422400] |
| 01992714 | USD[0.000000043832000000],USDC[13851.102226830000000000],USDT[11192.946761884150620600] |
| 01992715 | GALA[10.000000000000000000],USD[26.654013744872000000] |
| 01992717 | AKRO[1.000000000000000000],ATLAS[0.017514490000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],SPELL[0.021418280000000000],USD[0.000000028190383] |
| 01992729 | AAVE[0.000000139656724],AVAX[0.000000008132100],BNB[0.000000113117950],BTC[20.032910833404320000],DOT[0.000000147400000],ETH[0.254345816364440],FTT[0.000000003537519300],LINK[32.196202014084024000],LUNA2[0.080694807860000000],LUNA2_LOCKED[0.188287885000000000],MATIC[234.973180008585100000],TRX[0.00000000755995000],UNI[0.000000002204240000],USD[0.067047247052558400],USDT[0.0000000330304179000] |
| 01992733 | BNB[0.005033280000000000],BTC[0.003744600000000000],LUNA2[0.091847562000000000],LUNA2_LOCKED[0.214310978000000000],LUNC[0.000000000000000000],USD[-2.025060267735052100],USDT[0.0000000280772650],YFI[0.001200000000000000] |
| 01992739 | USD[0.000003371809848400],USDT[0.000000036198120] |
| 01992742 | ETH[0.0000000069274505000],USD[4.973727328715999300],XRP[-0.0000000018750000] |
| 01992750 | BAL[6.298803000000000000],LINK[3.199392000000000000],SRM[18.996390000000000000],USD[1.6166842988055000] |
| 01992757 | GBP[0.000108550571607200],MATH[1.010714530000000000],UBXT[1.000000000000000000] |
| 01992763 | BAO[3.000000000000000000],EUR[0.000000278997289200],KIN[1.000000000000000000],TRX[0.000001000000000000],USD[0.000000024973780] |
| 01992766 | BTC[0.000000008462026],BULL[0.000000008000000000],ETH[0.000000070000000],SOL[0.000000010000000],USD[0.000000123955732],USDT[0.000000090737173],WBTC[0.000000007318826000] |
| 01992770 | FTT[25.000000000000000000],USD[56.07603226517632890] |
| 01992772 | BTC[0.000000085792825],ETH[0.0000000763193359],USD[0.0626231755051465] |
| 01992777 | EUR[0.000000104167813] |
| 01992778 | GBP[1.000000000000000000] |
| 01992782 | APT[0.000000001629000],ATOM[0.0000000090565494],BNB[-0.000000019175650],BTC[0.000000325687400],DOT[0.000000021924000],ETH[0.000000024269581],FTM[0.000000085686968],MATIC[0.000000059388800],TRX[0.000250067699160],USD[0.000284827437871500],USDT[0.000000007253666621],USTC[0.000000002451810] |
| 01992786 | ALTBULL[0.000000073466587],ATLAS[0.000000028809160],AURY[0.000000034034008],BTC[0.002815234916144],BULL[0.000000049540000],ETH[0.108613985882082],ETHW[0.000000031203790],EUR[0.000722596476840],FTM[0.000000042005974],MATIC[0.000000002500000],SOL[0.000000072324860],SRM[0.000000004000000],TRX[0.001200120000000000],USD[0.000016091855607],USDT[0.000000015834073] |
| 01992791 | SOL[0.000000009480000],USD[0.001032833100204] |
| 01992796 | FTT[0.000000015477684],LUNA2[0.367359131795108],LUNA2_LOCKED[0.857171307552523],LUNC[79993.2243860000000000],USD[0.002954475544041],USDT[0.400000083421315],USTC[0.000000000416000] |
| 01992798 | FTT[0.097851221109121],TRX[0.001311000000000000],USD[0.000000186511741],USDT[0.000000047577628] |
| 01992801 | BTC[1.001653264962892],ETH[0.009000008863850],ETHW[2.709000008863850],FTT[0.000000039459551],USD[0.857110519311734],USDT[0.000000000147946] |
| 01992804 | ATLAS[9.770100000000000000],KIN[9688.400000000000000000],USD[0.000000109866700] |
| 01992806 | ADABULL[0.016996948000000000],BTC[0.000000002942480],TRX[0.000666000000000000],USD[0.000112787823757] |
| 01992807 | USD[0.000192881167383.0] |
| 01992811 | BNB[0.000000030000000],ETH[0.000000096708467],REN[0.000000095825746],SHIB[0.000000094610083],SOL[0.000000004997844],SRM[0.000069870000000],SRM_LOCKED[0.000297830000000],USD[0.000000851521049.3],USDT[0.000000075635824] |
| 01992819 | SOL[0.000000009950000] |
| 01992822 | ATLAS[60.195000920000000],ETH[0.000000049537481],FTM[0.144040000000000],FTT[0.072449189040000],GBP[0.575000000000000],IMX[0.015607506000000],LUNA2[0.381444715300000],LUNA2_LOCKED[0.890376689000000],MANA[0.000000017015973],POLIS[0.039529613298590],RSR[1.771400000000000],SOL[0.00037100281630000],SPELL[0.000000002050000],SRM3.382741440000000],SRM_LOCKED[15.456215630000000],SSB.354891134905863200000000000],USD[0.000000009646318] |
| 01992823 | SOL[0.001748960000000],SRM[0.028268700000000],SRM_LOCKED[0.066391620000000],STEP[0.063141030000000],USD[0.002959461800000],USDT[0.000000005000000] |
| 01992826 | AVAX[0.021670295299851],BTC[2.009600000000000],DOGE[4092673.338876700000000],SOL[0.004704000000000],SUSHI[0.144240000000000],USD[-185198.532514826605883],USDT[2000.071827530000000],XRP[0.756800000000000] |
| 01992827 | USD[200.00000010702313.2] |
| 01992828 | ETH[2.123457780000000],ETHW[2.122759740000000],USDC[150.865167430000000] |
| 01992830 | TRX[0.000001000000000],USD[0.046892200000000],USDT[0.000000083532486] |
| 01992831 | BRZ[0.003699237369809],BTC[0.000000009864632],USD[4.981948816272595.7],USDT[0.000000002369106] |
| 01992835 | BNB[0.004500000000000],USD[0.031151739091285.5] |
| 01992837 | BUSD[74.772126920000000],DOT[0.000000049759484],FTM[0.000000049759484],FTT[0.000000006164260],LINK[0.000000037423611],LTC[0.000000017876300],MATIC[0.000000021498600],RUNE[0.000000067250645],SOL[0.000000028853630],TRX[0.000000005405104],USD[0.000000055150497],USDT[0.000000006437988] |
| 01992839 | OXY[15.492397300696050.0],USD[0.000000191122956] |
| 01992842 | USDT[0.000000099744608] |
| 01992844 | USD[0.000000152826890] |
| 01992845 | AVAX[0.001762500000000],BNB[1.000000010000000],ETH[0.000000072537859],FTT[25.000000010000000],LTC[0.000000058502200],USD[0.000172215734375],USDT[0.009093423901021] |
| 01992850 | ATLAS[80.000000000000000],USD[0.673036450000000],USDT[0.000000025090798] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01992852 | ETHBULL[0.0000645319427730],FTT[0.000000010000000],USD[0.0000000183680166],USDT[0.000000009536452] |
| 01992855 | ATOM[17.0666050800000000],KIN[2.0000000000000000],USD[5.5654274510431138] |
| 01992857 | BNB[2.6692897230000000],ETH[3.6644946760000000],FTT[2.2996200000000000],LTC[12.5963122520000000],SOL[55.6185735180000000],TRX[11763.6322210000000000],USD[0.0079793510200000],USDT[92.8809203681755000],XRP[2002.7500000000000000] |
| 01992861 | ETH[-0.0000001061366639],ETHW[-0.0000001048919928],USD[0.0000451404992498],USDT[0.0000607084664116] |
| 01992862 | ATLAS[3919.2944000000000000],ETH[0.0000000082383776],FTT[0.0000000066021239],POLIS[50.9908200000000000],SHIB[0.0000000031506600],SOL[0.0070000000000000],USD[121.7134195298976421],USDT[1.0769567996445918] |
| 01992863 | ATLAS[8.4800000000000000],DYDX[0.0810000000000000],ENS[0.0024000000000000],LUNA2[0.0023005187900000],LUNA2_LOCKED[0.0053678771770000],LUNC[500.9428100000000000],USD[121.7134195298976421],USDT[0.0000000185305287] |
| 01992865 | ATLAS[2520.0000000000000000],BNBBULL[0.2890000000000000],BUBLL[0.0230000000000000],ETHBULL[0.2550000000000000],LINKBULL[1182.0000000000000000],POLIS[29.9000000000000000],SOL[12.8327318600000000],TRX[0.0000010000000000],USD[0.0000004194244178],USDT[0.0000000381976000],XRPBULL[115300.0000000000000000],ZEC[0.000000000000000],ZRXBULL[116400.0000000000000000] |
| 01992867 | AKRO[2.0000000003597493],BAO[16.0000000000000000],BNB[0.0000000015125820],BTC[0.0000002460000000],CGC[0.0000000896000000],FTT[0.0000000653330401],GBP[0.0000001320092760],IMX[0.0000000662449900],KIN[15.0000000000000000],LOOKS[0.0000009660221600],MBS[0.0000000653546360],MNGO[0.0000000021820000],P AXG[0.0000000098600000],RSR[1.0000000195818400],SRM[0.0000000054078580],TRU[1.0000000000000000],UBXT[5.0000000000000000],USDT[0.0000000114540241] |
| 01992868 | USD[0.0000000011968969],USDT[0.9979234100000000] |
| 01992871 | ETH[0.0000000000224900] |
| 01992878 | SOL[0.0000000019400000],USD[0.0010037935831531] |
| 01992879 | USDT[0.0958116195000000] |
| 01992880 | USD[0.0000000065900288],USDT[2.0000000000000000] |
| 01992884 | POLIS[0.2000000000000000],SPELL[8400.0000000000000000],USD[5.7183946197500000],USDT[0.0000000087105621] |
| 01992890 | ALGO[0.1487250000000000],STG[43.0000000000000000],USD[0.0842082050000000] |
| 01992891 | USD[0.3558411667500000],USDT[2.2167573183736240] |
| 01992898 | ATLAS[626.1602000100000000],USD[950.5984682406211603],XRP[0.0000000010566600] |
| 01992899 | ATLAS[1440.0000000000000000],FTT[6.9999400000000000],TRX[0.0000010000000000],USD[0.0000000096638968],USDT[0.0000000023721232] |
| 01992913 | ATLAS[1870.0000000000000000],BULL[0.0033900000000000],COMPBULL[34.0000000000000000],ETHBULL[0.0203000000000000],GRTBULL[71.1000000000000000],LINKBULL[29.5000000000000000],MATICBULL[67.8000000000000000],THETABULL[0.5840000000000000],USD[0.1976513341407988],USDT[0.0100969385000000],VETBULL[2 5.0000000000000000] |
| 01992915 | AURY[22.0000000000000000],LOOKS[150.0000000000000000],SPELL[3800.0000000000000000],USD[1.4316067862500000] |
| 01992918 | BTC[0.0000000097801732],TRX[0.0015550000000000],USD[0.0000000001706706],USDT[-0.0000000598584898] |
| 01992920 | USD[25.0000000000000000] |
| 01992924 | POLIS[19.3400000000000000],SPELL[6500.0000000000000000],USD[0.9541815000000000] |
| 01992926 | ENJ[0.9900000000000000],POLIS[17.6000000000000000],USD[1.2964064137408000],XRP[0.1082000000000000] |
| 01992928 | ATLAS[3760.0838819000000000],RUNE[37.8794255800000000],USD[0.3991800030890790] |
| 01992929 | AURY[4.0086743700000000],POLIS[3.1000000000000000],USD[-44.2686579328255378],USDT[58.1646980384943157] |
| 01992932 | BTC[0.0004484315486048],CEL[0.0971700000000000],LUNA2[4.8388338820000000],LUNA2_LOCKED[11.2906123900000000],LUNC[1053666.2653650000000000],USD[0.0000000095301280],USDT[0.0000891015606461] |
| 01992934 | BAO[49990500.0000000000000000],DMG[499.9000000000000000],FTM[99.9800000000000000],MATIC[100.0000000000000000],RUNE[29.9943000000000000],SOL[3.2700000000000000],SOS[49990500.0000000000000000],UMEE[669.9620000000000000],USD[0.5463925600000000] |
| 01992935 | ATLAS[1980.0000000000000000],AURY[15.0000000000000000],SPELL[10200.0000000000000000],TRX[1.0000000000000000],USD[10.6364367157500000] |
| 01992936 | TRX[0.0000030000000000],USD[0.0508897900000000],USDT[0.0000001266946658] |
| 01992937 | BOBA[40.4716731454155420],DAI[0.0000001000000000],IMX[67.2747092067160852],POLIS[96.2266920715900000],SHIB[0.0000001500000000],USD[2.2488482045705472],USDT[0.0000000170512567] |
| 01992938 | BNB[0.0000000286369982],CRO[0.0000000098920000],ETH[0.0000000003792582],MBS[0.0000000007300000],SOL[-0.0000000085614833],TRX[0.0000000187791760],USD[0.0000002586760342],USDT[0.0000000354078912],XRP[0.0000000033446839] |
| 01992942 | COPE[32.9937300000000000],USD[0.2023534900000000],USDT[0.0000000077887982] |
| 01992948 | ETH[0.0003396849537940],ETHW[0.0000339642916371],USD[-0.0103599687364721],USDT[0.0000000035372983] |
| 01992949 | USD[0.0000000050000000] |
| 01992950 | BUSD[35.8048208900000000],ETH[-0.0586802250335587],ETHW[-0.0583113592053153],SOL[0.0000000016583565],USD[92.7270141100000000] |
| 01992953 | BTC[0.2500000200000000],ETH[19.5501270651291700],EUR[0.8501950200000000],USD[1.6366979840000000] |
| 01992955 | BTC[0.0136138200000000],ETH[0.5029378000000000] |
| 01992956 | FTT[0.1454460800000000],SOL[0.0095113900000000],TRX[0.0000020000000000],USD[0.0000368784809977],USDT[0.0000000005457835] |
| 01992958 | DENT[1.0000000000000000],NFT[4553429446387787171{1}],TRX[0.0000040000000000],USD[0.0329468523741000] |
| 01992966 | FTM[0.0000000042858006],MATIC[0.0000000067838238],REEF[0.0000000070300164],USD[0.0000000977719863],USDT[0.0000000000049517] |
| 01992968 | BAL[0.0092286000000000],TRX[0.0001290000000000],USD[-49.0306487222025599],USDT[56.1673761872620613] |
| 01992969 | BNB[0.0000000009160000],BTC[0.0000000068706712],CRO[738.6412247450081795],MATIC[0.0000000055525430],SHIB[0.0000000705009264],SUSHI[0.0000000014299061],TRX[0.0000000072801448],USD[0.0000000096648109],USDT[0.0000000098139964] |
| 01992971 | USD[0.0093686453200000],USDT[-0.0086398751118967] |
| 01992974 | ATLAS[7828.6130000000000000],AURY[1.9996200000000000],FRONT[8.9982900000000000],FTT[0.0998480000000000],IMX[7.7985180000000000],MANA[5.0000000000000000],POLIS[2.8996770000000000],SAND[4.9981000000000000],STORJ[15.4942240000000000],USD[0.5666267732850000],USDT[0.0013580075035530] |
| 01992977 | USD[0.0000000141449855],USDT[0.0000000494429428] |
| 01992979 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0011624465322494] |
| 01992980 | USD[1073.0613262545000000],USDT[99.9810000000000000] |
| 01992986 | BTC[0.0063020203040840],ETH[0.0064283700000000],ETHW[0.0064283700000000],EUR[0.0000000107164949],USD[0.0000000167006113],USDT[0.0002352832490243] |
| 01992987 | USD[25.2155174030000000] |
| 01992993 | BNB[0.0000000097107368],BTC[0.0000000068106012],ETH[0.0000000084430000],FTT[0.0000000728571571],GENE[0.0000000031963252],LTC[0.0000000074544],LUNA2[0.4215633356000000],LUNA2_LOCKED[0.9836477832000000],LUNC[9179.3038900000000000],SOL[0.0000001000000000],USD[0.0001207751847720],USDT[0.0000000031365451] |
| 01992998 | ATLAS[1834.9183394000000000],TRX[0.0000020000000000],USD[0.0000000003852240] |
| 01993000 | MANA[352.0000000000000000],SAND[122.0000000000000000],USD[1.9316006761389708],USDT[0.0000000075867126] |
| 01993001 | BCH[720.0000000000000000],BTC[0.0357935204000000],ETH[0.1779654680000000],ETHW[0.1197827200000000],FTM[540.9055220000000000],FTT[0.0722203655979794],SOL[1.6596779600000000],USD[1.1459205467269940] |
| 01993003 | DOGEBULL[10.1783682800000000],LTC[0.0073000000000000],USD[0.0095131424250000],USDT[4.7612840828750000] |
| 01993006 | FTT[0.0544152768348720],USD[0.0000000021415208] |
| 01993014 | C98[0.9964000000000000],SLP[9.7240000000000000],USD[0.3156933738100000],USDT[0.0955903670000000] |
| 01993020 | BTC[0.1468877600000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],EUR[1059.5589335309344232],USD[0.1706802902298519],USDT[0.3028797402883638] |
| 01993021 | AKRO[1.0000000000000000],BTC[0.0141619089104810],CHZ[0.3124233600000000],FTT[0.0042119700000000],LINK[0.0135769900000000],REN[0.0000000048091107],SRM[0.2013985400000000],SRM_LOCKED[87.2402954300000000] |
| 01993024 | USD[0.5367216808238762],USDT[0.0017611607375552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01993029 | USD[0.0342916500000000] |
| 01993032 | BRZ[0.0000000051856635],BTC[0.0000000085000000],SOL[0.0000000092091618],USD[-0.0032176162168757],USDT[0.0100000128677466] |
| 01993035 | ATLAS[590.0000000000000000],KIN[41000.0000000000000000],TRX[0.0000010000000000],USD[0.6156606372250000],USDT[0.0000000056780976] |
| 01993036 | FTT[28.0000000000000000] |
| 01993037 | SOL[0.0000000048886370],TRX[0.0000000070506236],USD[0.0000000009232080] |
| 01993038 | USD[25.0000000000000000] |
| 01993039 | BTC[0.0000000067000000],TRX[0.0000010000000000] |
| 01993040 | POLIS[0.0453251600000000],TRX[0.0000020000000000],USD[0.0000000060701348],USDT[0.0026157961670612] |
| 01993043 | ATLAS[9.9244000000000000],TRX[0.0000010000000000],USD[0.0096268813679075],USDT[0.0000000749189690] |
| 01993044 | AMPL[0.1393075738039929],TRX[0.0000020000000000],USDT[1.3098096571250000] |
| 01993045 | USD[0.0000000030860869],USDT[0.0000000141366868] |
| 01993046 | BTC[0.0000000049600000],EUR[0.0000000068000000],USD[0.0002551116380772] |
| 01993048 | FTT[0.0000000082665693],SOL[0.0087512670663168],USD[0.1451364896578741],USDT[10.3961206851741414] |
| 01993053 | ATLAS[9.9260000000000000],COPE[60.9934000000000000],FTT[0.0009200000000000],USD[0.0000000033492896],USDT[7.0673562845417794] |
| 01993055 | ATLAS[2.3553442600000000],POLIS[0.0999800000000000],RAY[0.0085116600000000],USD[0.0133217757500000] |
| 01993059 | AURY[2.4324270000000000],FTT[0.0868615439920800],USD[0.9456818550000000] |
| 01993065 | EUR[0.4483343858468673],USD[0.0000000787894449] |
| 01993067 | BTC[0.0402919400000000],USD[1374.3617848672700000],USDT[0.0000000082170120] |
| 01993073 | USD[0.0000004509201],USDT[0.0000005335323384] |
| 01993076 | ATLAS[30.0797969998734674],USD[0.2985122689711193] |
| 01993080 | AKRO[4.0000000000000000],BAO[1.0000000000000000],BTC[0.0334668837076107],CAD[0.0029078212519741],DENT[1.0000000000000000],ETH[0.0000000015965528],HT[0.0000000078239538],KIN[3.0000000000000000],RSR[1.0000000042000000],SOL[0.0002162350762668],USD[-0.0321551012745108],XRP[0.0007388164249881] |
| 01993093 | BTC[0.0000000036472000],ETH[0.0000013900000000],ETHW[0.0000013900000000],TRX[0.0000010000000000],USD[0.7495579770582786],USDT[0.1731738637225741] |
| 01993098 | POLIS[0.0000000019440000],TRX[0.5368260000000000],USD[2146.6156707889420143],USDT[20.0499423715000000] |
| 01993100 | BNB[0.0000001965016848],BTC[0.0000000033763757],ETH[0.0000000038467467],HT[0.0000000001739816],SOL[0.0000000005496765],TRX[0.0000000036351784] |
| 01993101 | BOBA[0.0862150711600000],MATIC[0.0000000033050000],SAND[0.0000000016000000],TRY[0.0000000383637200],USD[0.0000000070989711],USDT[0.0000000027714263] |
| 01993108 | ALPHA[105.2870473000000000],GENE[7.3646611000000000],GOG[171.0972899200000000],USD[17.9538487477500000] |
| 01993117 | USD[0.7006599352500000],USDT[0.0000000088878046] |
| 01993121 | POLIS[7.2221688900000000],USD[31.4386462625084456],USDT[19.6349927662551820] |
| 01993129 | USD[0.0000000087251296] |
| 01993130 | USD[2.7658945052685249] |
| 01993136 | BTC[1.1387553400000000],ETH[0.0000000052399278],LTC[0.0000000092654978],SOL[47.8703001969613614],TRX[1.0000000000000000],USD[0.1844373624020478],USDC[86195.9752401400000000] |
| 01993141 | ATLAS[1149.9500000000000000],USD[0.0044627436214800],USDT[0.0000000142961499] |
| 01993144 | ATLAS[0.0000000076234968],ETH[0.0000001000000000],SHIB[5840.0000000000000000],USD[0.0000015024617098] |
| 01993145 | EUR[0.0002417442395344] |
| 01993146 | BTC[0.0030995060000000],USD[4.5569825850000000] |
| 01993150 | BTC[0.0007252000000000],EUR[0.0026502671312337],LUNA2_LOCKED[58.6627514100000000],USD[0.0001727055605128],USDT[0.0000000001844121] |
| 01993154 | USD[0.0000000032112200],USDT[0.0000000010231226],XRP[0.0000000008218500] |
| 01993157 | BTC[0.0000000093626000],ETH[0.3339832600000000],ETHW[0.0009832600000000],SOL[0.0000000058911000],USD[0.8403747499150000] |
| 01993160 | BAO[1.0000000000000000],ETH[0.0000077527433329],ETHW[0.0000077527433329],MATIC[0.0000000099845000],RAY[0.0000947626800000],SOL[0.0000000036389268],SRM[0.0000000092596167],USD[0.0000003037489021],USDT[0.0000316040089223] |
| 01993169 | TRX[0.0000170000000000],USD[0.0067505834204567],USDT[0.0000000121763708] |
| 01993175 | USD[25.0000000000000000] |
| 01993179 | BTC[0.0804956502730198],ETH[0.0070000000000000],FTT[30.0001662010712942],PAXG[0.0000000087490287],USD[0.0000001339293380],USDT[3104.3761698035404521] |
| 01993180 | USD[0.4910804333750000],USDT[0.0000217768119125] |
| 01993183 | NFT[3323273625093720480][1],USD[0.0000000060666687] |
| 01993186 | BTC[0.0144981640000000],ENJ[0.9915400000000000],EUR[57.2549653950000000],MATIC[0.9964000000000000],POLIS[0.0990280000000000],SOL[0.0098758000000000],USD[0.0358667235224203] |
| 01993189 | CHR[1282.1660000000000000],DENT[0.0000000069258856],EUR[0.0000000082244920],MANA[215.9521100000000000],SAND[230.7303958612007520],USD[0.0000000035811634],USDT[0.0000000007284672] |
| 01993199 | ATLAS[0.0000000040322932],BRL[20.0000000000000000],ETH[2.8879545036063790],GALA[0.0000000025045298],POLIS[0.0436867763471091],SPELL[0.0000000004174164],USD[0.0057457619068803],USDT[2.9530930552116748] |
| 01993202 | BRZ[958.0000000000000000],USDT[0.0000000019500000] |
| 01993203 | GBP[0.0000000091549684] |
| 01993207 | USD[0.8500100921628854],USDT[0.1405000000000000] |
| 01993208 | POLIS[557.7821664368463460],USD[0.0107418324552474],USDT[0.0000000128967945] |
| 01993209 | USD[-0.0048625370679141],USDT[0.0051866313780014] |
| 01993218 | USDT[0.0000022332190048] |
| 01993219 | USD[0.0046910658780039] |
| 01993220 | USD[25.0000000000000000] |
| 01993224 | BNB[734.0000000000000000],DOT[12910.0000000000000000],ETHW[8.0000000000000000],SRM[770285.7985072900000000],SRM_LOCKED[4040897.8586334800000000],STETH[410.6716026044416647],USD[0.0000001266649931],USDT[0.2124892327266488] |
| 01993225 | AURY[1.0645026824525500],IMX[10.5748504806432000],POLIS[8.1816441900000000],SPELL[761.5708397915269932],USD[0.0000000718691739] |
| 01993232 | ATLAS[175.7395235000000000],BAO[19000.0712294800000000],KIN[855.8163883300000000],MAPS[1.0245869200000000],POLIS[2.0424354100000000],TRX[0.0000010000000000],USD[0.0000001331618960],USDT[0.0000000318784880] |
| 01993239 | BCH[0.0008640000000000],ETH[0.0000000750759960],FTT[0.0000000027774298],NFT[3314617742378564817][1],NFT[4415667139513712831][1],NFT[5667102124132743161][1],TRX[0.0000100708096618],USD[0.0000000097018658],USDT[0.0000000082988405] |
| 01993242 | USD[0.0000000068295674],USDT[0.0000000027750592] |
| 01993243 | USD[16.5493105900000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01993244 | ATLAS[940.000000000000000],USD[0.9156251018035016],USDT[0.0000000100296168] |
| 01993245 | POLIS[8.100000000000000],USD[0.4623113817500000] |
| 01993248 | EUR[0.000222785680897],TRX[0.000017000000000],USD[0.5486171917025763],USDT[0.000000003007930] |
| 01993250 | USD[0.0000005604633140] |
| 01993253 | AURY[1.000000000000000],POLIS[7.100000000000000],TRX[14.135701000000000],USD[0.074969616250000] |
| 01993260 | BTC[0.000000088634760],DOGE[0.000000013971046],KIN[0.000000006733589],LOOKS[0.000000006209627],LRC[0.000000068000000],SHIB[375951.616387858035871],SOL[0.003102098877802],USD[0.013014061780948],USDT[0.000000023516996],XRP[0.124927670000000],YFI[0.000000002832387] |
| 01993265 | APT[6.998480000000000],ATLAS[449.914500000000000],POLIS[5.398974000000000],TRX[0.000010000000000],USD[0.002921956300000],USDT[0.429078715500000] |
| 01993266 | BTC[0.000000019078765],GRT[1.000182600000000],VGX[0.003529960000000] |
| 01993267 | ATLAS[715669.944391504556571],FTT[0.000000007970617],POLIS[544.715136928236676],TONCOIN[0.000000010000000],USD[0.0050771516081271],USDT[0.000000011101475] |
| 01993268 | EUR[0.000000009570509] |
| 01993270 | FTT[0.200000000000000],SPELL[3199.360000000000000],USD[0.498236448750000] |
| 01993274 | 1INCH[0.000000075423860],ADABULL[0.000000008113690],AGLD[0.000000004976848],ALPHA[0.000000076394717],APE[0.000000092104320],APT[0.000001323800500],ASD[0.000000053767208],ATLAS[0.000000031358088],ATOM[0.000000079677730],AUDIO[0.000000074212896],AXS[0.000000018132493],BADGER[0.000000022478450],BAND[0.000002172265948],BAO[0.000000006256600],BAT[0.000000011845776],BTC[0.000000019610376],CEL[0.000000864473113],CHF[0.000000029034024],CHR[0.000000081554464],CHZ[0.000000080637229],CLV[0.000000045809672],CRO[0.000000052701246],CVC[0.000000011645220],DENT[0.000000013515390],DMG[0.000000045619008],DODO[0.000000012616992],DYDX[0.000000008712020],EDEN[0.000000086860676],ENJ[0.000000044475733],FIDA[0.000000075270925],FTT[0.000013901130043],GALA[0.000000037840818],GBP[0.000000033287526],GST[0.000000047433787],HUM[0.000000006884761],IJ_JET[0.000000071974200],KIN[0.000000412256118],LEO[0.000000012784415],LNA[0.000000258487301],LRC[0.000022313364571],LUA[0.000000071725662],MANA[0.000000057033064],MAPS[0.000000055973054],MASK[0.000000010724710],MATH[0.000000102466870],MATIC[0.000000092246300],MER[0.000000004676750],MNGO[0.000000026544667],MTA[0.000000095727708],PEOPLE[0.000000087460682],REEF[0.000000025807352],RNDR[0.000000029850763],RSR[0.000000021171550],SAND[0.000000059768820],SECO[23.269746041769154],SHIB[500000.586626558047919],SLP[0.000000027134024],SOL[0.000000037147960],SOS[0.000000065252596],SPELL[0.000000048900963],STARS[0.000000057933354],STEP[0.000000054675208],STORJ[0.000000008195184],SUN[0.000000096453808],TRU[0.000000029466750],TRX[0.000000064068750],TRXBEAR[0.000000009689720],UBXT[0.000000009198990],USD[-0.005525609961566],USDT[0.005858104287166],SPELL[19800.000000000000000],USDT[0.000000604685673143],USDT[0.460587318387500000],USDT[0.000000536897534] |
| 01993277 | POLIS[0.022822190000000],SPELL[19800.000000000000000],USDT[0.460587318387500000],USDT[0.000000536897534] |
| 01993279 | TRX[0.000000350000000],USDT[0.0001601246345740],USDT[0.0047827127692737] |
| 01993294 | USD[30.000000000000000] |
| 01993295 | BTC[0.000000000000000],ETH[0.000000066276880],USD[0.000000989476385] |
| 01993296 | AVAX[0.001344703419207],BCH[0.000000032000000],BNB[0.000000080000000],BTC[0.000000036363585],COMP[0.000000020000000],DAI[0.000000000380000],EUR[0.000000418744037],FTT[-0.000000005694421],LTC[0.000000013643039],SOL[0.000000039718727],USD[0.000000001412461145],XRP[0.000000006814000] |
| 01993297 | ATLAS[0.000000006427523],USD[0.238606481203446],USDT[371.800301112104044] |
| 01993298 | BRZ[0.000961760000000],USD[0.000000005237419],USDT[0.0638426990000000] |
| 01993300 | USD[25.000000000000000] |
| 01993302 | COPE[97.986400000000000],TRX[0.000001000000000],USD[1.615309575200000],USDT[0.006128000000000] |
| 01993306 | RSR[6.112196600000000],USD[0.000000005000000],USDT[0.000000004047840] |
| 01993309 | USDT[0.000000033287764] |
| 01993310 | BAO[2.000000000000000],KIN[2.000000000000000],SOL[0.000000009131782.1],USDT[0.000000872355302] |
| 01993313 | ATLAS[0.000000042605312],POLIS[0.000000001608316.4],TRX[0.000002000000000],USDT[0.0000010385417041] |
| 01993314 | TRX[0.000040000000000],USDT[0.105095486350000] |
| 01993315 | ATLAS[390.000000000000000],TRX[0.000002000000000],USD[0.149717204250000] |
| 01993322 | AKRO[1.000000000000000],BF_POINT[100.000000000000000],DENT[2.000000000000000],DYDX[0.000000017802117],ETH[0.171318120000000],ETHW[0.171093480000000],FRONT[1.000000000000000],FTM[251.078967330000000],GBP[0.002776724007628],HOLY[1.049045900000000],KIN[2.000000000000000],LINK[118.137734640000000],RSR[2.000000000000000],TOMO[1.006854300000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.005601822954670] |
| 01993329 | LTC[0.000845000000000],USD[0.485808898500000] |
| 01993331 | BTC[0.000000954185500],LTC[0.005393850000000],USD[0.086000000000000] |
| 01993332 | ATLAS[249.962000000000000],USD[0.324578995125000],USDT[0.000000697945720] |
| 01993333 | AAVE[0.007482500000000],BTC[0.000000007000000],ETH[0.000000046686015],USD[0.009196893405000],USDT[19675.474838005000000] |
| 01993334 | FTT[8.157819880000000],SRM[17.447156460000000],USD[1.668961570000000] |
| 01993335 | 1INCH[0.245126936389391.0],BTC[-0.000088239030947],CRV[180.656301866259552.8],FTT[0.000000481804124],MANA[84.817033770000000],PERP[0.076030520000000],USD[4.272719875403041.2],USDT[0.000000014405260] |
| 01993336 | BCZ[0.000222200000000],ENJ[0.000000050000000],SOL[0.000000091207408],TRX[0.000001000000000],USD[0.752736474848403.1],USDT[0.000000047886606] |
| 01993337 | FTT[0.055516000000000],TRX[0.000017000000000],USD[0.007547501119760],USDT[0.000000994375500] |
| 01993343 | AURY[20.000000000000000],IMX[70.200000000000000],POLIS[10.100000000000000],SPELL[8800.000000000000000],USD[0.592088168000000000] |
| 01993347 | USD[4.340688784500000000] |
| 01993349 | FTT[0.000000011225541.4],USD[30.000000000000000],USDT[0.000000007690000] |
| 01993352 | SOL[4.750000000000000],USD[0.000000032219516],USDT[0.0128947064399641] |
| 01993353 | BUSD[44.800000000000000],FTT[0.066394575146150.0],USD[0.005279049721325.0],USDT[0.000018865500000] |
| 01993360 | ATLAS[689.938000000000000],SOL[0.009880000000000],USD[0.001923528650000] |
| 01993363 | ATLAS[68.000000000000000],BNB[0.000000006189944],FTT[0.000000100000000],SOL[0.000000073202788],USDT[0.000000124031515] |
| 01993365 | AURY[6.000000000000000],BTC[0.062993832600000],BULL[0.005450000000000],ETH[0.074000000000000],ETHW[0.074000000000000],EUR[0.000000042503084],FTT[2.100000000000000],USD[2.117599393600000],USDT[70.072696220277676.59],VETBULL[21.700000000000000] |
| 01993367 | ATLAS[0.000000097280880],ATOM[13.463525027137187.2],BNB[0.0011457202724256],ETH[0.000000097427380],EUR[0.000000072058454],LUNA2[0.004744181703000],LUNA2_LOCKED[0.011069757310000],USD[0.000000636255861],USDT[0.000000087955721] |
| 01993370 | USD[0.000000013849038],USDT[0.000000064235980] |
| 01993372 | MCB[0.750000000000000],USD[0.594223463745849],USDT[0.000000083816676] |
| 01993379 | USD[0.000010000000000] |
| 01993382 | ATLAS[1180.000000000000000],CHZ[300.000000000000000],ENJ[105.000000000000000],GRT[119.000000000000000],SHIB[4400000.000000000000000],UNI[0.100000000000000],USD[0.955906759600000] |
| 01993383 | ETHW[8.290334700000000],EUR[0.391284255648137.9],MANA[46.730510680000000],SAND[34.466773760000000],SRM[84.000000000000000],USD[-14.611365756185280],XRP[614.519222359570605] |
| 01993387 | EUR[0.000000071433857],SHIB[700000.000000000000000],USD[0.000000058479902],USDT[13.244220037062199] |
| 01993392 | USD[0.000000267448578.8] |
| 01993395 | TRX[1.000000000000000],USD[0.294412845111188.10] |
| 01993400 | CRO[352.900284510000000],DENT[1.000000000000000],FTM[604.536184670000000],KIN[3.000000000000000],USD[0.000000326268990.6] |
| 01993401 | AAVE[0.000000067570000],AVAX[0.001617170695284.3],CRV[0.000000019934400],PORT[0.084269193595080.0],USD[0.746158023662937.6],USDT[0.000000028401852],XRP[0.000000015839810] |
| 01993404 | GOG[186.000000000000000],POLIS[3.800000000000000],USD[0.595044314500000] |
| 01993406 | TRX[0.000001000000000],USDT[0.000000068500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01993410 | ETH[0.000000002666000],ETHW[0.006732972666000],EUR[0.000000005120539],SOL[0.000870450000000],USD[0.000000097665895],USDT[0.000011806378179] |
| 01993413 | AVAX[0.000000003960164],AXS[0.000000086000000],BNB[0.000000191283166],BRZ[5.494735824072000],BTC[0.022199002212000],CLV[0.000000002200000],CRO[0.000000038988328],DFL[0.000000051360000],ETH[0.177102831163966],ETHW[0.000000011639660],FTM[0.000000075114680],LRC[0.000000016730716],LUNA2[0.000000005182846],LUNA2_LOCKED[0.000000819846646],MATIC[0.000000008640000],OMG[0.000000082800000],POLIS[0.000000000000000],SOL[0.000000076200000],USD[0.964279522259490],USDT[0.000000159410512],XRP[0.000000097433945] |
| 01993417 | LUNA2[2.458855307000000],LUNA2_LOCKED[5.737329050000000],LUNC[535420.920000000000000],USD[-72.690391785702727] |
| 01993418 | FTT[0.047211392306021O],USD[0.101136810361592] |
| 01993422 | ADABULL[0.000000006000000],AVAX[0.000000010000000],BNB[0.000000003157311G],BTC[0.000000025784307],COMP[0.000000006000000],CRV[0.982360000000000],ETH[-0.000000000051995],EUR[0.000000067104839],RAY[0.000000053049242],REN[0.000000032767133],SOL[0.000000006000000],USD[48.293197284787500500000000],USDT[0.000000106726347],XRP[0.000000056783815],YFI[0.000000016000000] |
| 01993428 | EUR[0.00241269937188S] |
| 01993434 | POLIS[38.200000000000000] |
| 01993448 | DYDX[4.000000000000000],FTT[14.000000000000000],USD[2.356503300525000] |
| 01993449 | ASD[6.000000000000000],BAO[16.000000000000000],BICO[4.897268120000000],C98[0.000127290000000],CHZ[41.520868000000000],CRO[0.004055580000000],DENT[2.000000000000000],EUR[0.009898613013821S],KIN[8.000000000000000],MANA[53.421704000000000],RSR[1.000000000000000],SHIB[691750.126175470000000],SOL[0.000314600000000],TRX[3.000000000000000],USD[0.000000004458519] |
| 01993450 | BNB[0.00000007972107S],BTC[20.000000000000000],DOGE[12.764360403752401S],EUR[0.000091198475815],SOL[0.000000001646215],USD[-0.1525462618657801] |
| 01993451 | GRTBULL[1029.100000000000000],LINKBULL[565.800000000000000],MATICBULL[1441.073320000000000],THETABULL[8.372000000000000],TULIP[0.020598870000000],USD[0.000000068490134],USDT[0.000000004034058],VETBULL[387.900000000000000],XRPBULL[34080.000000000000000] |
| 01993454 | EUR[0.000000873880048S] |
| 01993461 | USD[6.041271470748054O],USDT[0.000000067745382] |
| 01993472 | EUR[0.00304063915559330],USDT[0.000000093194688] |
| 01993474 | BTC[0.000000057200000],FTT[0.000000004916874G],SOL[0.000000095501626],USD[1.359801779912500O] |
| 01993477 | EUR[0.688927711000000] |
| 01993482 | USD[0.1296280801411738],USDT[0.0642252100000000] |
| 01993491 | ATLAS[1780.000000000000000],AURY[2.000000000000000],USD[2.000000000000000] |
| 01993495 | USD[0.0553784380000000],USDT[2.25203975700000000] |
| 01993505 | USD[0.45927440000000O],USDT[0.000000070505489] |
| 01993509 | MATIC[2.851964660000000O],TRX[0.000001000000000],USD[0.000000011254622O],USDT[0.000516812589268] |
| 01993514 | FTT[0.000000007053639G],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000344839646110Z] |
| 01993517 | AKRO[1.000000000000000],ATLAS[2487.989167880000000],BAO[1.000000000000000],MNGO[1887.951753860000000],TRX[1.000001000000000],TULIP[31.628727450000000],USDT[0.00000001815199Z] |
| 01993520 | ETH[0.000000094355596],MATIC[0.000019027000000],SOL[0.001190272000000],TRX[0.375900000000000],USD[-0.000001247493670Z],USDT[552.7254048653691603] |
| 01993521 | ATLAS[101549.238100000000000],SOL[0.000378400000000],USD[0.029821393427500O],USDT[0.880278363000000] |
| 01993525 | ALEPH[0.0118151000000000],ATLAS[1.699989545479755701,BAO[13.000000000000000],BOBA[0.057735903553183Z],BTC[20.000000000443686891,DENT[1.000000000000000],DOGE[0.000000002874000],FTM[0.000000003819000],GBP[0.253365840997094],IMX[0.010722621654578B],KIN[4.000000000000000],LRC[0.099951445500452B],SPELL[1.489032289919322O],TLM[0.0185342400000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0027397519899038],USDT[0.000000015209705] |
| 01993526 | DENT[1.000000000000000],KIN[1.000000000000000],TRY[0.0000000263912160] |
| 01993528 | ATLAS[78.526836540000000],USD[0.005377648010000O],USDT[4.816975163560729] |
| 01993529 | ATLAS[2047.981233870000000],BTC[0.022825450000000],FTT[19.049265420000000O],SOL[4.596332550000000],SRM[144.468839240000000],SRM_LOCKED[2.441112730000000O],USD[0.000040601203656] |
| 01993538 | MNGO[1152.525868534000000],RAY[43.997549015612570] |
| 01993550 | EUR[30.000000000000000] |
| 01993553 | TRX[0.000001000000000],USD[0.000000008928807],USDT[0.000000025993850] |
| 01993554 | USDT[21.400000000000000] |
| 01993557 | TONCOIN[0.0300000000000000],TRX[0.554303000000000],USD[0.000000102597550],USDT[0.000000025375000] |
| 01993558 | BAO[2495687.054136140000000],FTT[0.001387896191243S],SRM[45.424707030000000],SRM_LOCKED[0.835035170000000O],USD[0.000015946826016] |
| 01993561 | ETH[-0.000000054797800],ETHW[0.000099877619159O],FTT[0.029226750782296S],SOL[0.005000010000000],USD[1.247330792869967B],USDT[1.524777844262199B] |
| 01993564 | MATIC[6.473626104000000O],TRX[0.000001000000000],USD[0.848138408620408],USDT[0.000000028118954] |
| 01993574 | ATLAS[38052.388000000000000],SOL[2.629474000000000O],USD[2681.240043258923428B],USDT[0.000000011907815G] |
| 01993580 | KIN[3.000000000000000],NFT [3614817370342032681{1},NFT [4458601933654443032{1}],NFT [55779544819200979{1}],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.7590809811224456],USDT[0.1631988174072443] |
| 01993581 | FTT[0.057301515667208A],GAL[0.0261000000000000],USD[-0.006013296329516?] |
| 01993584 | POLIS[11.200000000000000],SPELL[1400.000000000000000],USD[2.551396264250000O] |
| 01993588 | USD[0.220854510000000O] |
| 01993589 | LUNA2[4.631183657000000],LUNA2_LOCKED[10.806095200000000O],TRX[0.001554000000000],USD[0.000000005205714B],USDT[164.167165804990543G] |
| 01993597 | BTC[0.027680040000000O],ETH[0.304854660000000O],ETHW[0.304854660000000O],EUR[0.000772191660909G],SOL[1.889362340000000O] |
| 01993601 | GODS[13.500000000000000],LUNA2[3.619483029000000O],LUNA2_LOCKED[8.445460401000000O],LUNC[788150.050000000000000],TRX[0.001555000000000],USD[1.989169966020000O],USDT[0.000000069727774] |
| 01993603 | RUNE[240.354324000000000O],USD[1.676600000000000] |
| 01993607 | FTT[0.000000080645320],USD[3.751700702769527O],USDT[0.001329556546346B] |
| 01993608 | USD[0.034148870000000O] |
| 01993610 | ATLAS[6217.075032452791000],POLIS[27.345863250000000],SOL[0.000000009157700],USDT[0.000000039446435O] |
| 01993611 | SOL[0.009566800000000O],TRX[0.000002000000000],USD[3.759539313500000O],USDT[0.000000010887465] |
| 01993614 | EUR[0.000000048612224],FTT[0.000000005792768],TRX[0.000001000000000],USD[38.096038033753245O],USDT[0.000000146713700] |
| 01993618 | FTT[0.000000007875500],USD[0.000000093012849],USDT[0.000000039323234] |
| 01993622 | AAVE[0.619879720000000O],AVAX[3.999224000000000O],BTC[0.004845508000000O],ETH[0.383925514000000O],EUR[0.000000202643467],FTT[23.537280330000000O],SOL[1.199767200000000O],USD[4.158008614054114X],USDT[2.1798521877679832] |
| 01993627 | SWEAT[9176.578400000000000],USD[55.854671327592002000000000] |
| 01993631 | CEL[0.055096607700980O],LUNA2[0.499591544500000O],LUNA2_LOCKED[1.165713604000000O],USD[0.000000009606385G] |
| 01993633 | TRX[0.000001000000000],USDT[1.391006904000000O] |
| 01993639 | AURY[31.000000000000000],USD[2.627945695000000O] |
| 01993640 | AVAX[1.409102980000000O],BNB[0.260000000000000O],FTT[2.401002680000000O],SRM[35.418108610000000O],USD[0.000000129723420],USDT[13.8807120118032315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01993641 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BF_POINT[100.00000000000000000],DENT[2.00000000000000000],EUR[0.02171140154010069],FIDA[0.83869508000000000],FTM[0.00088951000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],RSR[2.00000000000000000],SECO[1.03637514000000000],SOL[0.00002618000000000],TRX[2.00000000000000000],USD[0.00000000036966994] |
| 01993644 | BCH[0.00000001709462],BNB[0.00000010000000],DOGE[0.00000000357528448],ETH[0.00000000122219000],LTC[0.00000000925300],SOL[0.00000007810172],TRX[0.00000000728577147],USD[0.00000002164870] |
| 01993653 | ATLAS[0.00320779000000000],BAR[0.00003317000000000],BTC[0.00049048000000000],CITY[0.00003184000000000],CRO[0.00066620000000000],DYDX[0.00022519000000000],EUR[0.02772243837260041],FTT[0.00009121000000000],GALFAN[0.00006568000000000],INTER[0.00002184000000000],LRC[0.00017770400000000],NFT[289132792355770835][1],NFT[291391732600540505][1],NFT[293107897738484481][1],NFT[299742464831130373][1],NFT[309568165643307877][1],NFT[330192872798936461][1],NFT[387785961529933543][1],NFT[387785961529933543][1],NFT[396462789724763810][1],NFT[406188583327613285][1],NFT[420604833170421182][1],NFT[428428471946518140][1],NFT[444055536136771154][1],NFT[465941169873789196][1],NFT[477247434092614730][1],NFT[501291799968849007][1],NFT[514038186245591375][1],NFT[525111913654914174][1],NFT[533535173172860989][1],NFT[569228050368941437][1],NFT[575532450950272702][1],PERP[0.00036380000000000],PSG[0.00012540000000000],SAND[0.00034014000000000],SRM[0.00092774000000000],USDT[-0.0028928915214592],BNB[0.00000001186881],BTC[0.00000002000000],SHIB[4620743.48716947000000],TRX[0.00001300394350],USDT[149.0463316435031023] |
| 01993659 | |
| 01993663 | USD[0.0086487225000000] |
| 01993664 | USD[25.0000000000000000] |
| 01993665 | AVAX[0.00000008992100],BTC[0.00000003475132],USD[1.8928910109250000],USDT[0.0000000012559148] |
| 01993666 | CRO[1473.32794494517798] |
| 01993669 | AAVE[0.01812560000000],ALGO[7.80267533000000],CRO[20.83265429000000],DOGE[21.82261669000000],DYDX[2.47314139000000],ENJ[2.06696462000000],FTT[0.33487204000000],GALA[22.55234850000000],GOG[29.90941180000000],HNT[0.27249922000000],IMX[5.26309670000000],KIN[1.00000000000000],MANA[1.33522890000000],NEAR[0.51412294000000],POLIS[24.20373416023700],REEF[357.34969078000000],SAND[1.09615559000000],UNI[1.14928574000000],XRP[6.72505271000000],YGG[7.57378494000000] |
| 01993671 | POLIS[40.00000000000000],USD[0.0000000032500000] |
| 01993672 | AXS[0.00000001757969],DOGE[0.00000000693829],MTA[0.00000001000000],SOL[0.00000002255423],USD[0.51675665278420057],USDT[0.00000009838011] |
| 01993673 | ADAHEDGE[0.01665410000000000],AGLD[0.07870100000000000],ALCX[0.00175180000000000],ALICE[0.09950600000000000],AMPL[0.69254110347479280],ATLAS[29.09750000000000000],ATOMHEDGE[0.09055760000000000],BTC[0.00000006232129],CHR[1.94072000000000000],CHZ[9.79290000000000000],COMPHEDGE[0.00885430000000000],CREAM[0.03089420000000000],CRO[29.82710000000000000],CRV[3.96656000000000000],DOGE[0.00000000648690010],DOGEBEAR2[0.01375090000000000],DYDX[0.39477500000000000],EDEN[0.12884500000000000],FTT[0.19828962000000000],HGET[0.09394850000000000],HNT[0.09922100000000000],HUM[0.99010000000000000],MANA[2.96485000000000000],MATIC[8.14226000000000000],MATICBEAR2[0.01123.11790000000000000],MDIA[0.00934110000000000],MER[0.92381000000000000],OXY[0.97055000000000000],PERP[0.19528900000000000],RAY[0.00957060000000000],ROOK[0.00095706000000000],SAND[0.99620000000000000],SHIB[1194509.00000000000000],SLP[2.97389000000000000],SLRS[0.90630000000000000],SOL[0.00000003090000],SRM[0.98780690000000000],SRM_LOCKED[0.13150930000000000],STEP[323.30984500000000000],STORJ[0.08073400000000000],SUSHI[0.80030000000000000],TRU[0.03790200000000000],TRUE[0.97682000000000000],UNI[2.02074327164443800],USDT[0.03586248935860032],WAVES[1.99411000000000000],YFI[0.00008001700000000] |
| 01993677 | BTC[0.00001132796000000],FTT[0.09526348000000000],MBS[0.95949280000000000],RAY[0.99755560000000000],USD[0.24073858003517760],USDT[2.25117148106052499] |
| 01993680 | AMPL[0.00000002590845],BNB[1.19320892000000000],BTC[0.00000003000000],BULL[0.00000001000000],BVOL[0.00000000030000],FTT[0.00000004179354],RUNE[0.59614300000000],USD[0.21469321432389879],USDT[0.00000204769559060] |
| 01993681 | EUR[0.00000002209507],SOL[0.00000005641617],STEP[0.00000005641617],TRX[0.75360300000000],USD[0.0133314220000000] |
| 01993683 | USD[0.00136996000000000] |
| 01993684 | BAO[2.00000000000000],BTC[0.00000788380000000],EUR[75.87666072377082],KIN[3.00000000000000],SAND[0.00000000600000],UBXT[1.00000000000000],USD[0.0105168086480033] |
| 01993693 | USD[0.0000000748685556],USDT[0.000000005489776] |
| 01993698 | BTC[0.00026700000000],EUR[0.0000000086137730] |
| 01993700 | FTT[0.01872940213800000],TRX[0.0000010000000000],USD[1.58187096450000000],USDT[0.00000000093957661] |
| 01993704 | AKRO[1.00000000000000],BTC[0.0000001000000000],USD[77.49122291447031990],USDC[797.36034195000000000],USDT[607.59151421605611544] |
| 01993706 | ALGOBULL[9952.50000000000000],MATICBULL[14.99905000000000],SXPBULL[3399.35400000000000],TRX[0.0000010000000000],USD[0.00452415437087120],USDT[0.00000095625896],XRPBULL[999.82140000000000] |
| 01993708 | TRX[0.0015710000000000],USD[0.00000006286798],FTT[0.00000005750000] |
| 01993712 | BTC[0.00002895000000000],USD[0.00025538942342050] |
| 01993715 | ATLAS[0.00000073580803],BAT[0.00000097976512],SHIB[0.00000003400000],TRX[0.00000200000000],USD[1.44346124950000000],USDT[0.0000000018370662] |
| 01993718 | GBP[0.00000010631822200] |
| 01993721 | BTC[0.00000600000000],USD[0.07130941769500000],USDT[0.0099490000000000] |
| 01993728 | AUDIO[0.00000002620778],BTC[0.00000008354750],ETH[0.00000000100147128],FTT[0.00000001849970],USD[0.00000031967709],USDT[0.0000252353360593] |
| 01993729 | ATLAS[2619.47600000000000],TRX[0.0000010000000000],USD[0.2797644800000000],USDT[0.000000005418608] |
| 01993731 | ETH[0.00000006312970],TRX[0.00035200372107],USD[0.0001139716952800] |
| 01993732 | BTC[0.00000080000000],ETH[0.00000000600000],LUNA2[5.53485557500000],LUNA_LOCKED[12.91466301000000],LUNC[12.56000000000000],USD[0.28519714064478470],USDT[0.0000002516807960] |
| 01993736 | FTT[0.00000001000000000],OXY[0.60000000000000],SRM[0.04489480000000],TRX[0.00006000000000000],USD[-0.0020537208309850],USDT[0.000000042065814] |
| 01993738 | BTC[0.00000071302500],ETH[0.00000000786198198],FTT[0.00000006286798],TRX[0.0000000750000],USD[0.0000000750000] |
| 01993739 | TRX[0.00780000000000],USD[0.00000001858209900],USDT[0.00000007796973400] |
| 01993741 | ATLAS[295.72955615799332800],USD[0.36477475500000000],USDT[0.0000001434621900] |
| 01993742 | ETHE[0.00887245000000000],GBTC[0.00787960000000000],TRX[0.00000009500000],USD[0.0381919896499800] |
| 01993744 | FTT[0.03173758000000000],HT[0.0881200000000000],TRX[0.00000100000000],USD[0.00000010676970],USDT[0.0000000104444766] |
| 01993746 | ATLAS[179.98000000000000],TRX[0.0000010000000000],USD[0.84783649000000],USDT[0.000000009644408] |
| 01993750 | USD[0.00000001043282] |
| 01993753 | BNB[0.0000834700000000] |
| 01993755 | BAO[131000.00000000000],CONV[630.00000000000000],CVC[111.00000000000000],GALA[119.99620000000000],KIN[30000.00000000000000],LINA[9.46420000000000000],MCB[1.37000000000000000],USD[0.07976317023750000],SPELL[3000.00000000000000],XRP[0.64088500000000000] |
| 01993756 | USD[339.61861613309405000000000000] |
| 01993766 | USD[-0.00515284838860667],USDT[0.0162681500000000] |
| 01993767 | BRZ[-0.29405220805683710],BTC[-0.00000601770181750],MATIC[0.00010000000000],POLIS[0.04424000000000],SAND[0.91980000000000],TRX[0.00000100000000],USD[2.08390182197585],USDT[0.0000000043586000] |
| 01993770 | GOG[410.98020000000000],IMX[19.89602000000000000],JPG[16.09678000000000000],TRX[0.00000000000000],USD[0.0000015608710S] |
| 01993771 | BTC[0.00000002065800],ETH[0.00000008766207894052700],ETHW[0.00979784373929200],IMX[0.00629800000000000],USD[3284.41237631003789] |
| 01993772 | BTC[0.15301874647000000],EUR[0.00000000135763600],FTT[0.03698873688806465],SOL[0.00000007600000],USD[2.871415368745954600] |
| 01993775 | ATLAS[9.82900000000000],POLIS[6.00000000000000],USD[0.0309633460625000] |
| 01993779 | LUNA2[0.14480316690000000],LUNA2_LOCKED[0.33787405600000000],USD[0.00000613607294975],USDT[0.0000001419548950] |
| 01993780 | AKRO[4.00000000000000],ALICE[48.46420816000000000],APE[1.92766091000000000],BTC[0.00000348000000000],DENT[3.00000000000000],ETH[0.00000018831376],FTM[764.90818961000000000],GRT[1.00000000000000],KIN[13.00000000000000],RSR[2.00000000000000],SAND[0.01199689000000000],TRU[1.00000000000000],TRX[27.00000000000000],USD[247.45329519004916410],USDT[100.0000000000000000] |
| 01993785 | POLIS[24.40000000000000],USD[0.58560975745000000],USDT[0.0000000038375840] |
| 01993787 | ALPHA[2.00000000000000],BAC[94.00000000000000],BNB[0.00000070872364],DENT[4.00000000000000],DOGE[2.00000000000000],ETH[9.73158220091926642],FIDA[2.02704056000000000],FRONT[1.00000000000000000],FTT[0.00000004890263S],HOLY[3.00193178000000000],HXRO[3.00000000000000],KIN[3.00000000000000],MATH[3.00000000000000],RSR[2.00000000000000],SRM1.58934523000000000],SRM_LOCKED[26.41840731000000000],TRU[1.00000000000000],TRX[2.00000000000000],UBXT[6.00000000000000],USD[0.1148253628550509] |
| 01993788 | BNB[0.00000002046800],BTC[0.00005258945450],DOGE[1.00000000000000],ETH[0.00086986000000000],LUNA2[0.00081385699620000],LUNC[2.90513856960000],SOL[0.02345321705500],USD[0.95246159435000000],USDT[0.25014387400000000],XRP[0.63108032000000000] |
| 01993794 | BTC[0.00427651617990000],LUNA2[0.00057983658950000],LUNA2_LOCKED[0.00135294520400000],LUNC[126.26000000000000000],USD[2.1636401300565636] |
| 01993795 | BTC[0.00004367212451157],MER[2056.60917000000000000],TRX[0.00088200000000000],USD[0.01364557702447111],USDT[10.40178274900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01993803 | BNB[0.0000000083894961],USD[0.0000000122936731] |
| 01993805 | GBP[0.0000068594424490] |
| 01993806 | 1INCH[14.9971785000000000],BTC[0.0006998722600000],BUSD[539.8498485600000000],CHZ[49.9905000000000000],COMP[0.6716748762600000],ETH[0.0029994372000000],ETHW[0.3959253072000000],EUR[0.4442233380000000],FTT[4.7990880000000000],GRT[204.9616200000000000],LTC[0.0000000070000000],POLIS[4.9990500000000000000],USD[0.0000001735212000],USDT[15.0000000050000000] |
| 01993810 | USD[0.0000000050000000] |
| 01993814 | ADABULL[0.1017450400000000],TRX[0.0000010000000000],USDT[0.1199995538328589],XRPBULL[12000.5115230398879424] |
| 01993815 | AKRO[7.0000000000000000],ATLAS[1875.9683811758851425],BAO[57.0000000000000000],DENT[3.0000000000000000],KIN[63.0000000000000000],LOOKS[62.2760926600000000],POLIS[5.3483091900000000],RAY[0.0000000070000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[7.1449492432632400] |
| 01993819 | EUR[0.1208307620000000],GBP[0.0071445900000000],USD[0.0000000053178315] |
| 01993821 | USD[30.0000000000000000] |
| 01993826 | ETH[-0.0000015378373431],ETHW[-0.0000015281383070],FTT[0.0000000064176253],GODS[0.0540410000000000],IMX[0.0711620000000000],LUNA2[0.0004638301881000],LUNA2_LOCKED[0.0108227043900000],LUNC[101.0000000000000000],MATIC[0.0001290200000000],USD[4.1533611581771861],USDT[0.0000017171415032] |
| 01993827 | BNB[0.0000001000000000],BTC[0.0000000949990978],FTT[0.0000000064053549],GST[0.0000000050000000],LUNA2[0.0000002076903000],LUNA2_LOCKED[0.0000004846106990],SAND[0.0000000077024000],SOL[1.0086690632469834],USD[4433.4257027099059190000000000],USDT[0.0000000769331189],XRP[63.0000000009046678000000] |
| 01993828 | ALEPH[15.0000000000000000],ATLAS[2009.7682000000000000],AURY[8.0000000000000000],EUR[2.0000000000000000],GODS[28.9944900000000000],MNGO[299.9715000000000000],POLIS[9.9981000000000000],SRM[20.4398870000000000],SRM_LOCKED[0.3668614400000000],STARS[9.9981000000000000],USD[0.8928521618875000] |
| 01993831 | BTC[0.5505819410000000],ETH[0.0000001480000000],ETHW[0.0000001480000000],USD[0.0006308290831663],USDT[0.2462005174350504] |
| 01993833 | TRX[0.0000010000000000] |
| 01993836 | ATLAS[30.0000000000000000],GT[8.3000000000000000],POLIS[44.8400234400000000],SNY[10.0199997400000000],TRX[0.0000010000000000],USD[0.0688154150761360],USDT[0.0000000182657528] |
| 01993840 | FTT[0.0014859942200000],TRX[0.0000000042067043],USD[-0.0000794050098174],USDT[0.0000000035426205] |
| 01993854 | USD[0.0000005182168845],XRP[0.1020000000000000] |
| 01993868 | EUR[31.0381207100000000],USD[9.2036231914146369] |
| 01993870 | ATOM[88.3586947800000000],AURY[32.6540111000000000],AVAX[45.6586874300000000],BTC[0.0499277400000000],ETH[8.3948077877000000],ETHW[0.0000000070000000],EUR[0.0000000048081176],FTM[245.8514074800000000],SOL[32.1604368330000000],USD[3222.1966770025500258],USDT[0.0000001569736041] |
| 01993871 | ETH[0.0000000828706001],USD[1.4778289000000000],USDT[0.0000000013919479] |
| 01993872 | TRX[0.0000010000000000],USD[0.0004349552766800],USDT[0.0000000115728455] |
| 01993876 | USD[0.0000014533735889],USDT[0.0000000023049700] |
| 01993879 | NFT[385120997550519735][1],USD[0.0000000083500000],USDT[0.0045201200000000] |
| 01993888 | ATLAS[10769.3562814655638900],USD[1.0352957000000000],USDT[0.0000000005103571],XRP[0.7493170000000000] |
| 01993890 | BTC[0.0429918203075000],COMP[0.0000000102670835],USD[0.0521732556920295],USDT[2.2826645856715599] |
| 01993904 | ATLAS[9.8120000000000000],DOGE[2.1985700000000000],TRX[0.0000010000000000],USD[0.0558945545000000],USDT[0.0000000036595684] |
| 01993905 | ATLAS[0.0000000070000000],EUR[4.4523932568512435],USD[0.0100000006032560] |
| 01993908 | BNB[0.0000000076053897],BTC[0.0101307499229300],FTT[0.0000000086756096],HT[0.0000000024727860],LUNA2[0.0041920777780000],LUNA2_LOCKED[0.0097815148160000],LUNC[0.0000000063200000],NFT[392311023245267723][1],USD[0.0001120036714829],USDT[0.0000000057545512] |
| 01993909 | BNB[0.0000001000000000],BTC[0.0000000082042016],ETH[0.0647770642034968],FTT[0.2907784000000000],POLIS[0.0000000043758800],SOL[0.0000000677338772],TRX[0.0000010000000000],USD[0.0000044868875926],USDT[0.0000000087051613] |
| 01993917 | TRX[0.0000010000000000],USD[98.2808811300889536],USDT[0.0000000005520322] |
| 01993921 | USDT[1.0122000000000000] |
| 01993924 | ENS[0.0076952800000000],FTT[0.1453416126924123],OXY[88.0000000000000000],PORT[67.4000000000000000],SOL[3.0194564000000000],USD[0.2107410817450000] |
| 01993925 | BTC[0.1583319888820085],DOT[10.0000000000000000],ETH[0.0000009000000000],ETHW[0.0000009000000000],LINK[0.0000000060000000],USD[0.0000461699369765] |
| 01993927 | EUR[0.0310438045495911],USD[12.0460380536894408] |
| 01993931 | FTT[16.5400000000000000] |
| 01993932 | FTT[0.0012375125883900],USD[0.0034875317000000] |
| 01993934 | ATLAS[1399.7200000000000000],FTT[0.0273307000000000],USD[0.0000000142100385],USDT[0.2210958618288971] |
| 01993944 | USD[0.0000000083642430],USDT[0.0000000009596312] |
| 01993954 | BUSD[94.0896745100000000],USD[0.0000000000367060] |
| 01993958 | EUR[0.0000000042287525],KIN[735.8641190145032492],USD[0.0000000066589454] |
| 01993960 | USD[0.0002795840320000] |
| 01993968 | BAO[4.0000000000000000],BAR[5.4694994800000000],ETHW[0.0251958300000000],EUR[0.0000000316387446],USD[0.0930732306559382],USDT[0.0049890629594530] |
| 01993970 | AKRO[8.0000000000000000],ATLAS[2258.4864562800000000],BAO[28.0000000000000000],DENT[3.0000000000000000],DOGE[0.0029935900000000],FTM[0.0147775700000000],GALA[0.0168380600000000],GBP[0.0002170324170480],GRT[325.3267910700000000],JOE[120.1332013300000000],KIN[25.0000000000000000],LRC[75.0128318000000000],MANA[108.6892315600000000],MNGO[2663.0955165000000000],NEAR[99.5441392900000000],RNDR[108.5662162600000000],RSR[2.0000000000000000],SAND[217.8809380400000000],SHIB[3407265.5376833500000000],SRM[10.5295900400000000],TLM[2397.5172597200000000],TRX[10.0008000900000000],UBXT[5.0000000000000000],USD[3.1153865797603117],USDT[2.0409663400000000],XRP[55.6340032300000000] |
| 01993972 | USD[0.0000001039853962],USDT[0.0000000073548488] |
| 01993974 | BNB[0.0000000064437584],ETH[0.0000001000000000],EUR[0.0000000086326569],MBS[0.2030600000000000],RUNE[51.1025315640000000],STARS[0.0001800000000000],TRX[427.6884100000000000],USD[0.0000008603134800],USDC[216.4012514000000000],USDT[0.0000001270414883] |
| 01993979 | BTC[-0.0000290850206327],EUR[0.0000001385769960],FTT[25.6417205900000000],SOL[0.0005354930838700],USD[0.0333224061690888],USDT[8.2664469312457975] |
| 01993980 | CHF[0.0000001366846021],FTT[0.0383240200000000],USD[1.3957617719880000],USDT[0.0019898736000000] |
| 01993985 | USD[0.0000001046711800],USDT[0.0000000092865418] |
| 01993988 | LUNA2[1.3111748970000000],LUNA2_LOCKED[3.0594080920000000],LUNC[125029.6172954179652155],USD[0.0000000335630725],USDT[0.0000000000008459] |
| 01993994 | USD[0.4378295700000000] |
| 01993997 | USD[0.0000000029215796] |
| 01993998 | USD[10.3735445004074120000000000],USDT[16.4339917800000000] |
| 01993999 | BTC[0.0000000908044476],DOT[0.0000000526534741],ETH[0.8818412468000000],ETHW[0.8818412468000000],FTT[2.3879455443215496],SOL[0.0000009000000000],USD[2.5054298440222101] |
| 01994000 | APE[0.0998820000000000],APT[0.9985080000000000],ATOM[-3.0117237043814097],AVAX[0.0982540000000000],BNB[0.0009127000000000],BTC[0.0001179806620000],CREAM[1.0000000000000000],FOG[1000.0000000000000000],ENS[1.0098200000000000],ETH[2.9901117000000000],ETHW[0.9997498000000000],HNT[1.9998254000000000],LINK[1.0000000000000000],LTC[0.0096508000000000],SOL[0.0006961845940944],SRM[0.9730638000000000],TRX[4.0000000000000000],USD[12.7225380951695339000000000],XRP[0.9364406385708098] |
| 01994002 | ANC[14.1872160726453811],ATLAS[0.0000000045648691],BADGER[0.0000000041985174],BTC[0.0000000064900000],FTM[0.0000000913901941],FTT[0.0000000002014172],POLIS[0.0000000077681011],RAMP[0.0000000061335640],SHIB[0.0000000064754246],TRX[0.0000000866999592] |
| 01994004 | USDT[0.0000000050000000] |
| 01994009 | ADABULL[0.0849638500000000],ALGOBULL[2739479.4000000000000000],BSVBULL[1693000.0000000000000000],ETCBULL[9.7300000000000000],ETHBULL[0.0712864530000000],SUSHIBULL[28600.0000000000000000],USD[0.1072290998394600],USDT[0.0000000028171046],XRPBULL[159.9696000000000000] |
| 01994011 | SOL[8.7241764260000000],USD[0.0000000680624893] |
| 01994014 | APE[0.0000000400000000],ATOM[0.0000000067920828],AVAX[0.0000000069237830],BTC[0.0000000059826430],CRO[0.0000000031338788],CRV[0.0000000037081102],CVX[0.0000000053106720],DOT[0.0000000800000000],ENJ[0.0000000807031221],ETH[0.0000000331339874],FTM[0.0000000069386388],FTT[0.0000000049200000],FXS[0.0000097777719],GALA[0.0000000038380830],KIN[0.0000000071833135],LUNC[0.0000000200927801],MANA[0.0000000132531980],MATIC[0.0000000098442371],RUNE[0.0000000637510731],SAND[0.0000000092543721],SOL[0.0000000019581326],USD[0.0000752648489001],USTC[0.0000000057587191] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01994021 | USD[1.7159067210000000] |
| 01994022 | USDT[1033.1267149300000000] |
| 01994023 | FTT[0.0000000023906448],SOL[0.0000000303266300] |
| 01994024 | ATLAS[2100.0000000000000000],TRX[0.0000010000000000],USD[0.1909894001625000],USDT[0.0000000050882174] |
| 01994027 | AAVE[0.0000000041277936],CHZ[0.0000000037386717],ETH[0.0000000013629120],EUR[0.0000002285376074],SOL[0.1761036555955184],USD[-0.0000000924472125],USDT[0.0455197324478514] |
| 01994030 | FTT[0.0007737119627000],USD[0.0000030660956878] |
| 01994033 | ATLAS[0.3343523000000000],BAO[2.0000000000000000],KIN[5.0000000000255076] |
| 01994037 | EUR[0.0000000054957912],TRX[0.0015540000000000],USD[0.0002674230190629],USDT[0.2824865626597270] |
| 01994039 | USD[7.2833149541000000] |
| 01994040 | EUR[1.0000000000000000],SOL[0.0000783200000000],USD[665.6730257448820992000000000] |
| 01994043 | AKRO[1.0000000000000000],APE[0.0000000420727564],AVAX[0.0000001000000000],BAO[21.0000000000000000],BNB[0.0000000022000000],BTC[0.0000000069798488],DENT[1.0000000000000000],ETH[0.0000000053446649],ETHW[0.0067726839610038],EUR[0.0023120468520847],FTM[0.0000000002500000],KIN[288.4932126600000000],MANA[0.0000000091400000],SOL[0.0000000829015517],USD[0.0000818657113 4],USDT[181.1409994449530249] |
| 01994054 | BAL,BULL[23.0000000000000000],ETH[0.0000004404416450],USD[0.0362336397340960],USDT[0.0000060594991940],XRP[0.0000000092000000] |
| 01994061 | USD[25.0000000000000000] |
| 01994062 | NFT (291375721222746571)[1],USD[0.6142294869500000],USDT[0.0079128925000000] |
| 01994064 | SOL[0.0000000036499200],USD[0.0000000823332264],USDT[0.0000000046500000] |
| 01994067 | USD[0.6331541930254400] |
| 01994076 | BAO[1.0000000000000000],EUR[0.0000089790189016],KIN[1.0000000000000000] |
| 01994077 | USD[5.0000000000000000] |
| 01994079 | COP[0.0005493000000000],ETH[0.0004304100000000],ETHW[0.0004304084763326],LUNA2[1.1644644923945003],LUNA2_LOCKED[2.7170838160205006],LUNC[253564.5949200000000000],SPELL[40.9890740000000000],TRX[0.0000640000000000],USD[0.0549603744614686],USDT[0.0000000218405316] |
| 01994082 | FTT[1.2496000000000000],GRT[0.9000000000000000],LTC[0.0086000000000000],SOL[17.1217846000000000],USD[0.0044448328000000],USDT[0.0000000050000000] |
| 01994085 | USD[0.4128053495788778],USDT[105.0000000039444858] |
| 01994091 | BNB[0.0000000200000000],BTC[0.0001785611775843],USD[25.0000000119725019],USDT[0.0003118362727108] |
| 01994092 | TRX[0.0000000100000000] |
| 01994095 | ATLAS[3759.2856000000000000],BNB[0.0000000028177366],BTC[0.0080000000000000],ETH[0.0260828400000000],ETHW[0.0260828400000000],MBS[1028.0000000000000000],USD[-9.8025665735719192] |
| 01994096 | NFT (402141709216634721)[1],NFT (442863490793801000)[1],NFT (491125298463868217)[1],NFT (509734972301664473)[1],TRX[0.0002160000000000],USD[0.0000001116262000],USDT[0.0000000096298521] |
| 01994104 | GRT[42.0000000000000000],POLIS[12.9000000000000000],USD[1.1107167992800000] |
| 01994110 | BRZ[0.2966000000000000],ETH[0.0000000078400000],GOG[191.9800000000000000],TRX[0.0000780000000000],USD[0.1130398531000000],USDT[3.2301400000000000] |
| 01994114 | ETH[0.0000000092629000] |
| 01994123 | BNB[0.0000001222284450],COPE[0.0000000034961050],LUNA2[25.1000815800000000],LUNA2_LOCKED[58.5668570300000000],USD[2.9837364308636589],USDT[0.0000000073587738] |
| 01994124 | FTT[1.0995800000000000],LINK[4.0991800000000000],MNGO[59.9767200000000000],RAY[5.8248455400000000],SOL[1.0975588300000000],SRM[4.0603193700000000],SRM_LOCKED[0.0532904900000000],TLM[120.0000000000000000],USD[15.9465478874000000] |
| 01994127 | TRX[0.0189546900000000],USD[-0.0000563419281567],USDT[0.0000000090812302] |
| 01994128 | USD[0.0006645000000000] |
| 01994132 | TRX[0.0000030000000000] |
| 01994134 | USD[102.3141465301875000] |
| 01994135 | 1INCH[2.9690400000000000],AAVE[16.4701105820000000],AKRO[0.5384200000000000],ALCX[0.0003681200000000],ALGO[526.6964590000000000],AMPL[0.0000000068454664],ANC[7.4945600000000000],APE[1.0707680000000000],ASD[0.1937200000000000],AUDIO[1464.6285074000000000],AVAX[24.8491710989591905],AXS[56.1180895700000000],BAL[0.0078160000000000],BAND[0.1098200000000000],BAO[42.7600000000000000],BCH[0.0026961000000000],BIT[2.9409600000000000],BNB[0.9466160000000000],BOBA[0.4553880000000000],BRZ[4.5363831281133820],BULL[0.0000000400000000],CHR[92.9280000000000000],COMP[2.5631320000000000],CQ[68.1562515600000000],COMP[0.0004910680000000],CQT[0.9467200000000000],CREAM[0.0911044000000000],CRO[3385.2850620000000000],CRV[873.6629540000000000],CVC[0.8947000000000000],DFL[1.1440000000000000],DMG[0.0686300000000000],DOGE[0.5613600000000000],DOT[93.7475656800000000],DYDX[1.4033020000000000],EMB[9.1180000000000000],ENS[0.0275304000000000],EUR[0.0000002321063 8],FIDA[1.9523000000000000],FTM[2085.7275159594938126],FTT[10.1989560000000000],GAL[4770.3454520000000000],GARI[8.0040600000000000],GENE[0.3919720000000000],GO[93.1786700000000000],GRT[0.8868600000000000],HT[0.6416104400000000],IMX[1607.6506943400000000],KNC[0.8027740000000000],LINK2.1100627000000000],LRC[6.3988790000000000],MANA[93.1952648000000000],MATIC[142.0606998000000000],MED[40.0490398000000000],MKR[0.0181820000000000],NEAR[206.0041280000000000],OMG[0.9872200000000000],PERP[0.5654140000000000],QI[9.5968000000000000],RAY[1.9773200000000000],RNDR[0.3678600000000000],RUNE[0.2913800000000000],SAND[8.3476000000000000],SHIB[93914680000000],SNX[422.5970745000000000],SOL[0.1904916000000000],SPELL[1309.4760000000000000],STEP[0.1859240000000000],SUSHI[0.0083251641 63767],STG[1.8295400000000000],SXP[0.1854380000000000],TONCOIN[0.4718860000000000],TRU[3.2152000000000000],TRX[1.8283000000000000],UNI[182.3369818400000000],USD[17080.0744359173027541000000000],USDT[0.0000000 986141983],XRP[947.8020164000000000] |
| 01994137 | BAO[1.0000000000000000],BTC[0.0045414100000000],SOL[2.0156472000000000],UBXT[1.0000000000000000],USD[0.0001440587005828] |
| 01994144 | BTC[0.0000007660000000],FTT[3.7847621000000000],USD[0.5470058289711510] |
| 01994151 | ATLAS[0.0000000329295375],ENJ[0.0000000722380800],POLIS[0.0000000283169390],SHIB[0.0000000076432004],SPELL[0.0000000081320794],TRX[0.0000010000000000],USD[0.0000000101346951],USDT[0.0000000081925867] |
| 01994152 | APE[6.6651200000000000],BEAR[647.8400000000000000],BNB[0.0045400800000000],BNBHALF[0.0000000024000000],BTC[0.0204000112885460],BULL[0.0003184400000000],ETHBULL[0.0000000058976191],GMT[0.5352000000000000],LOOKS[120.8108000000000000],LUNA2[0.9207132154500000],LUNA2_LOCKED[0.2148330836040000],LUNC[365.6885840022092417],MATICHALF[0.0000000086000000],PAXG[0.0000000527584000],SOL[1.9998000000000000],TRX[0.0000002000000000],USD[34.5177093335844668],USDT[311.7316201882116615] |
| 01994156 | DOGE[100.0000000000000000],LUNA[34.5923783760000000],LUNA2_LOCKED[10.7155495400000000],LUNC[1000000.0600000000000000],SHIB[2590000.0000000000000000],SPELL[500.0000000000000000],USD[4.7321929555040400],XRP[98.0000000000000000] |
| 01994160 | BAO[1.0000000000000000],USDT[0.0000005267524468] |
| 01994161 | FTT[4.0992210000000000],USD[0.4820000050000000] |
| 01994164 | GOG[96.0000000000000000],IMX[61.5410931839198296],USD[0.7465847321854100],USDT[0.0000000084704904] |
| 01994168 | USD[22.9584233172528052] |
| 01994169 | BTC[0.5128275520000000],ETH[0.0000070700000000],EUR[0.0021937299880213],STETH[2.3115265185720057],USD[0.1362259779777860],USDT[0.0000000070000000] |
| 01994172 | BTC[0.0000342700000000] |
| 01994174 | USD[1.0911865000000000] |
| 01994177 | ATLAS[599.9060070000000000],ATOM[0.1940655400000000],BNB[0.0000000050000000],BTC[0.0000000610705550],COMP[0.0005733337000000],DYDX[25.8946737300000000],ETH[0.1689557376000000],ETHW[0.1689557376000000],EUR[0.0000012354734],FTM[24.0000000000000000],FTT[8.7632237900000000],HMT[0.9931809000000000],LINK[0.0963140000000000],LRC[50.9906007000000000],LUNA2[0.6781161121000000],LUNA2_LOCKED[1.5827375950000000],LUNC[2.1396059800000000],RUNE[0.0062955700000000],SOL[0.0000000030000000],USD[0.8035174661909729],USDT[3.6077586988102515],USTC[2.0000000000000000],XRP[197.9635086000000000] |
| 01994182 | AURY[5.4567844100000000],USD[0.0000000778093323] |
| 01994184 | ATLAS[560.0000000000000000],USD[1.2673721825461155],USDT[0.8950801507077478] |
| 01994193 | TRX[0.0000120000000000],USD[252.3009648906539200000000000],USDT[0.0005299252357461] |
| 01994194 | USD[26.4621584600000000] |
| 01994196 | USD[75.4012689045036888000000000] |
| 01994197 | FTT[11.8746895000000000],USDT[0.0044926482756375] |
| 01994202 | USD[1.6645455071250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01994204 | ETH[0.000000005889554],FTT[0.010070407611976 0],LUNA2[0.000000004360003 77],LUNA2_LOCKED[0.000000101733421 3],LUNC[0.0094 9400000000000],SOL[0.000000039444595],USD[0.000000143287020 0],USDT[0.000000145885854] |
| 01994205 | ATLAS[1139.783400000000000 0],BNB[0.00161835500000000],FTT[0.025666750000000 0],USD[0.744245000000000 0],USDT[0.000000406063477 5] |
| 01994207 | TRX[0.001621000000000 0],USD[13.52452381724888 16],USDT[0.019288143258616 8] |
| 01994209 | BNB[0.000000008593218 8],CHZ[0.000000010000000 0],DFL[0.000000072682276],FTT[0.000000078543624],USD[0.000000006340037 1] |
| 01994210 | POLIS[10.400000000000000 0],USD[0.020652627635000 0] |
| 01994211 | BRZ[0.000000051924400],BTC[0.104879021195480 0],ETH[0.110567607454920 0],ETHW[0.109978000000000 0],LINK[321.544340587790600 0],LUNA2[1.040614656000000 0],LUNA2_LOCKED[2.428100864000000 0],LUNC[224945.538579389696550 4],USD[1.997077814755154 5] |
| 01994212 | ETH[0.000000010000000 0],USD[0.110501039610739],USDT[0.000000005463522 7] |
| 01994213 | ATLAS[7.910862720000000 0],SOL[0.000000010000000 0],USD[0.000000042396691],USDT[0.000000043473170] |
| 01994215 | USD[0.000000010261835 2],USDT[0.000000005901483 0] |
| 01994219 | BNB[0.000000078767800],BNBBULL[0.000000002470000 0],BTC[0.000000084669757],BULL[0.000000003814000 0],DAI[0.000000025766900],ETHBULL[0.000000085800000],FTT[0.028527111379094],KNC[0.000000015685800],USD[0.000000072038252],USDT[0.000000073117700] |
| 01994220 | AKRO[1.000000000000000 0],FTT[0.605434600000000 0],USD[0.000002380750105] |
| 01994221 | LINK[0.064080000000000 0],TRX[0.000020000000000],USD[0.064578566000000],USDT[0.000000029674480] |
| 01994223 | ATLAS[840.000000000000 00],TRX[0.000001000000000],USD[0.790019949100000],USDT[0.000000147188290] |
| 01994228 | BTC[0.000000074735790],FTT[0.000000003283248],MEDIA[0.000000021731000],RAY[0.000000082937520],SOL[0.000000018694082],USD[1.948225069067338 7],USDT[0.000000121796432],WBTC[-0.000079327559823 9] |
| 01994234 | TRX[0.714711007529500],USD[0.000001299976 82],USDT[0.000001236942 25] |
| 01994235 | ATLAS[3419.316000000000000 0],POLIS[44.791040000000000 0],USD[0.950130000000000 0] |
| 01994237 | USD[0.000000102618352],USDT[0.000000055901438 0] |
| 01994238 | AKRO[1.000000000000000 0],BAO[4.0000000000000 00],DENT[1.000000000000000 0],KIN[1.000000000000000 0],LUNA2[0.000042969855990 0],LUNA2_LOCKED[0.000100262997300 0],LUNC[9.356776610000000 0],NFT[2973313510594423 33][1],NFT[3273342267184190 97][1],NFT[3299590864932159 65][1],NFT[4170331337198054 84][1],NFT[4172203126634918 99][1],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.098846096619066 5],USDT[1.024411727367724 6] |
| 01994244 | ATLAS[443.853005000000000 0] |
| 01994251 | ETH[0.000000060000000],USD[0.007409541200000 0] |
| 01994252 | BNB[0.000000042650000],FTT[0.001472714556451],USD[0.044427320841920] |
| 01994253 | TRX[0.007770000000000],USDT[0.053702900000000 0] |
| 01994255 | EUR[0.000325088969978] |
| 01994257 | AURY[13.000000000000000 0],SHIB[3000 00.000000000000000],TRX[0.0000 01000000000],USD[2.783394070125000 0] |
| 01994258 | AURY[11.000000000000000 0],POLIS[19.600000000000000],SPELL[1060 0.000000000000000],USD[1.601669861500000 0] |
| 01994260 | LUNA2[0.000000024284495 4],LUNA2_LOCKED[0.000000566638226],LUNC[0.005288000000000],SHIB[42083.875807907871110 0],TRX[0.00016000000000 00],USDT[0.000000099401127] |
| 01994261 | USD[0.000000495238964] |
| 01994262 | GBP[0.000000006968314] |
| 01994267 | APE[0.015660000000000 0],BICO[0.985000000000000 0],ETH[0.000275500000000],ETHW[0.000980407000000 0],GODS[0.053689810000000],LUNA2[0.000000221903710],LUNA2_LOCKED[0.000000517775323],LUNC[0.004832000000000],NFT[4305465653105205 33][1],NFT[4788865837638660 95][1],NFT[5557158973286476 30][1],SOL[1.000000000000000 0],USD[0.005502241887133],USD[0.066920000000000 0],USDI-0.060522418871330 335111 3] |
| 01994270 | AVAX[1.155929240000000 0],BAO[2.000000000000000],DENT[1.000000000000000 0],EUR[0.002374641517779 3],KIN[3.000000000000000 0],LUNA2[3.912017356000000 0],LUNA2_LOCKED[8.804553791000000 0],SOL[0.568553650000000 0],UBXT[1.000000000000000 0],USTC[554.038131820000000 0],XRP[74.155440600000000 0] |
| 01994273 | ATLAS[9549.699800000000000 0],BADGER[0.007794100000000 0],POLIS[394.399715000000000 0],TRX[0.254583000000000 0],USD[0.005329546125000],YGG[0.998290000000000 0] |
| 01994279 | LUNA2_LOCKED[416.382358900000000 0],LUNC[0.000000088723100],USD[503.236941082102275 0000000000],XRP[0.120000008210500 0] |
| 01994281 | POLIS[12.400000000000000 0],USD[0.357237705000000 0] |
| 01994282 | BTC[0.000000083400000],USD[0.892525994178720 0] |
| 01994285 | USDT[0.000000019189701] |
| 01994289 | NFT[2903702754670386 06][1],NFT[3405856822000047 386][1],NFT[3720857023830295 03][1],USD[135.544946550000000 0],USDC[1.000000000000000 0] |
| 01994290 | ATLAS[1949.610000000000000 0],TRX[0.000001000000000],USD[0.357457870000000 0],USDT[0.000000069092414] |
| 01994293 | USD[0.000014069262567 8] |
| 01994296 | BTC[0.000554407453408 0],ETH[0.000000015898543],USDT[37.000198179846 5456] |
| 01994299 | USD[10.000000000000000 0] |
| 01994301 | ATLAS[864.490530990000000 0],USD[0.000000046397589] |
| 01994304 | LTC[0.004492690000000 0] |
| 01994309 | CONV[15056.988000000000000 0],ETH[0.002418828104154 6],ETHW[0.002418828104154 6],USD[201.186551000000000 0] |
| 01994314 | CRO[0.000000094548446],EUR[0.000000006036357],POLIS[0.000000046486804] |
| 01994318 | BNB[0.005054060000000 0],POLIS[12.600000000000000 0],USD[0.021451248000000 0] |
| 01994323 | DENT[1.000000000000000 0],USD[0.000000089810228] |
| 01994324 | USD[25.000000000000000 0] |
| 01994325 | USD[0.000439470787853] |
| 01994328 | TRX[0.000002000000000],USD[0.000000045223087],USDT[0.000000097715515] |
| 01994330 | USD[0.060626595000000 0],USDT[0.000000084489572] |
| 01994334 | AKRO[1.000000000000000 0],BNB[0.000000068158424],CRO[0.025713960000000 0],EUR[0.008176912882849 5],GALA[0.040602630000000 0],HXRO[1.000000000000000 0],KIN[7.000000000000000 0],LTC[0.000032020000000],RSR[1.000000000000000 0],SHIB[10.306199840000000 0],UBXT[1.000000000000000 0],US[0.000000113202162] |
| 01994336 | ADABULL[0.000000058262140],ALGOBULL[0.000000088756646],ATOMBULL[0.000000004014200 0],BCHBULL[0.000000070000000],BNB[-0.000000036553141 3],BNBBULL[0.000000009067144 1],BSVBULL[0.000000007996629 9],CEL[0.000000008718702],DOGE[0.000000087118702],DOGEBULL[0.000000004104995],ETH[0.000000008760659],HTBULL[0.000000000001248204],LNKBULL[0.000000004658440],LTCBULL[0.000000004776110],LUNA2[0.000000454278042],LUNA2_LOCKED[0.000001059982097],LUNC[0.009892000000000],MATICBULL[0.000000032871953],OKBBULL[0.000000004057297],RAY[0.000018526161874],SRM_LOCKED[0.012187430000000],SXPBULL[0.000000038096519],THETABULL[0.000000021592970],TOMOBULL[0.000000033971460],USD[0.000792615546620],USDT[0.047450402561012 2],VETBULL[0.000000004900000 00],XRPI[0.0000000615902281 1],XRPBULL[0.000000057474885],ZECBULL[0.000000023307074] |
| 01994337 | BTC[0.000000003403519],USD[0.000044083868711 04] |
| 01994343 | AAVE[3.000000000000000 0],AURY[62.000000000000000],BLT[360.000000000000000 0],CHZ[3260.000000000000000 0],DENT[242100.000000000000 00],DFL[2682.000000000000 0000],DOGE[3802.000000000000000 0],ETH[0.000000091182830],FTM[465.000000000000000 0],FTT[16.500000000000000 0],GODS[213.000000000000000 0],GRT[932.000000000000000 0],MATIC[936.000000000000 00],LINK[47.563820000000000 0],MANA[409.000000000000000 0],MATIC[889.352602720000000 0],REN[1049.000000000000000 0],SLP[11470.000000000000 0000],SOL[6.000000000000000 0],USD[1078.201244593028101 0],USDT[0.000000116940020],WRX[653.000000000000000 0],XRP[1637.136000000000000 0] |
| 01994344 | BNB[0.000000027709000],BTC[0.000000039224531],SOL[-0.000000374330795],USD[0.000019910980587] |
| 01994348 | BNB[0.000000088000000] |
| 01994350 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],KIN[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000000134411278],USDT[0.165380501598784 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01994352 | TRX[0.0008080000000000],USD[181.0505861156192159000000000],USDT[108.6269412090186725] |
| 01994356 | USD[49.0955645012172535] |
| 01994357 | RUNE[16.800000000000000],USD[64.2172756150000000],USDT[1.6085559351132083] |
| 01994358 | FTM[0.0000000041848210],MATIC[0.0000000062885560],OMG[0.000000000546388],SHIB[0.000000078732897],SOL[0.0000000084508875],SRM[0.000000408773262224],SRM_LOCKED[0.0000277400000000],TRX[0.0007770055317336],USD[0.0000486688411064] |
| 01994367 | ATLAS[1.0000000000000000],USD[0.7818126085000000] |
| 01994368 | 1INCH[0.0000000030787269],AAVE[0.0000000090000000],AVAX[5.2568147100000000],BTC[0.0221703280096460],CVX[44.9283441600000000],DOGE[1159.2202780000000000],ETH[0.2745894549103576],ETHW[0.0000000051103576],EUR[0.0000000040735557],FTT[30.1570869779358050],HT[0.0000000074490000],LUNA2[1.1088203200000000],LLUNA2_LOCKED[2.5872474140000000],LUNC[4.7516236604079888],MATIC[0.0000000099012506],SHIB[4793708.3400000000000000],SOL[0.0000000069723848],USD[503.9883502483809648000000000],XRP[499.5749582000000000] |
| 01994370 | EUR[0.5015149180000000],USDT[0.0000002485047424] |
| 01994371 | BNB[0.0000000344000000],FTT[0.0003487666096 10],USD[0.1918585483860000] |
| 01994379 | RAY[0.0000004000000000],USD[0.5479348934750000],USDT[0.0000000119162932] |
| 01994381 | ATLAS[2099.7150000000000000],GODS[13.0975110000000000],STARS[1078.8972100000000000],USD[0.0399224950375000] |
| 01994385 | USD[0.1717513427150000],USDT[0.0030250000000000] |
| 01994386 | ETH[0.0040000000000000],ETHW[0.0040000000000000],FTT[0.0351074600000000],USD[0.0000003363907146],USDT[2.1878093500000000] |
| 01994389 | ATLAS[9.5660000000000000],USD[12.3613403912256390],USDT[0.0000000082839821] |
| 01994390 | AVAX[0.0000000044819989],BTC[0.0000001417955252],CHZ[0.0000000097797140],DOT[0.0000000076722080],DYDX[0.0000000073400000],ETH[0.0000000082176789],FTM[0.0000000024600000],FTT[0.0000000087200610],LINK[0.0000000037300560],LUNA2[0.0000001670434161],LUNA2_LOCKED[0.0000000389767376],LUNC[0.003637400000000],MANA[0.9718800000000000],NFT (323632329847243059)[1],NFT (374231697657212536)[1],NFT (374856370167041397)[1],NFT (379208710559713041)[1],NFT (410187329421578011)[1],NFT (500309864686593394)[1],NFT (501992464517263735)[1],REN[0.0000000088600000],SOL[0.0000000523299771],USD[0.0000000413614866],USD[0.0000001361486641],YFI[0.0000000042000000] |
| 01994391 | ATLAS[140.7942293300000000],BTC[0.0000101870000000],GENE[0.0975870000000000],POLIS[910.6172990000000000],TRX[0.0000010000000000],USD[257.4677520941600000],USDT[0.0083000000000000] |
| 01994396 | MATIC[60.0000000000000000],USD[0.0000000455 14806],USDT[0.0011777491375000] |
| 01994400 | AAVE[0.0000000028537800],BTC[0.0000180868634500],DOT[0.0000000027848000],EUR[25259.5341458129823757],FTM[0.0000000041404200],FTT[1944.4458357080654305],LUNA2[0.0036593593310000],LUNA2_LOCKED[0.0085385051050000],REN[0.0000000849758533],RUNE[0.0000000042432200],SOL[357.1174737965167200],SRM[48.2081067800000000],SRM_LOCKED[466.3866496000000000],STETH[0.0000000079683461],USD[0.0000012468067614],USDC[5900.0000000000000000],USDT[1636.9186905751981248] |
| 01994401 | BAC[2.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000000100000000],CHZ[0.0045559250843520],DENT[3.0000000000000000],EUR[0.0000000964686374],KIN[7.0000000000000000],LINK[0.0001583000000000],MATIC[0.0011351339227276],RAY[0.0000506672026960],RSR[1.0000000000000000],SOL[16.5662907700000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0001225894388703] |
| 01994408 | BNB[0.0000000055454957],BTC[0.0000000254276630],DOGE[0.0000000410332031],ETH[0.0000000256827],ETHW[0.0000000256827],FTT[0.8189141154254342],LTC[0.0350138440000000],LUNA2[0.9344695569000000],LUNC[0.0000007698164821],MATIC[0.0000000086972750],SOL[0.00000000913556765],TRX[16.4398297191587106],USD[0.2782159493027484],USD[713.0100000160282608],XRP[0.0000000053834068] |
| 01994410 | BTC[0.0000000030000000],USD[2.6538553469250000] |
| 01994415 | AAVE[0.0000000001743021],AKRO[4.0000000000000000],BAO[10.0000000000000000],BNB[0.0000000017377447],DENT[1.0000000000000000],ETH[0.0000000080910120],GOOGL[0.0037130000000000],KIN[8.0000000000000000],NFT (445991249838635150)[1],RSR[3.0000000000000000],SOL[0.0000000021550304],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[2604.1198034000000000],USDC[1100.0000000000000000],USDT[0.0000000115241293] |
| 01994420 | CHZ[413755.2410580100000000] |
| 01994424 | AKRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0007770000000000],USD[0.5120403900000000],USDT[0.0000000044022059] |
| 01994434 | BNB[0.0000000010760506],GALA[1.1893250000000000],GOG[0.0000000081400000],POLIS[0.0535020000000000],USD[0.0261212488524950],USDT[0.0000000000441696] |
| 01994440 | USD[25.0000000000000000] |
| 01994441 | ATLAS[4500.9790952700000000],BAO[4.0000000000000000],BF_POINT[400.0000000000000000],BTC[0.0066455600000000],ETH[0.3742580600000000],KIN[1.0000000000000000],SRM[54.6983263800000000],TRX[284.6872311500000000],USDT[0.0000000024763511],XRP[156.8692115800000000] |
| 01994442 | LTC[0.0000000058818340],USD[0.0000000494984831],USDT[0.0000009459263704] |
| 01994445 | LTC[0.0019794000000000],USD[1.7160694902445805] |
| 01994450 | ATLAS[299.9400000000000000],USD[0.8188358000000000] |
| 01994452 | FTT[0.0811226136231133],USD[0.0048569970000000],USDT[0.0000000007250000] |
| 01994453 | BTC[0.1506621600000000],CHZ[20055.9963514300000000],CITY[0.2702173000000000],ETH[1.0042179800000000],PSG[0.6617279200000000],USDT[398.6665985300000000] |
| 01994457 | BTC[0.0000001000000000],EUR[0.0000042323574594],TRX[0.0000280000000000],USD[0.0000003167256 4],USDT[0.0000001055531116] |
| 01994458 | BNB[0.0000000100000000],LUNC[0.0000000545791726],TRX[0.0007800000000000],USD[0.0000001685430 15],USDT[0.0000000865252] |
| 01994459 | USD[8.1490075965000000] |
| 01994460 | AVAX[0.0000000088561792],BNB[0.0000000091044976],ETH[0.0000000024701288],FTT[0.0000000067000000],GENE[0.0000000090531968],LINA[0.0000000066431614],LTC[0.0000000059500859],MATIC[0.0000000063000000],NFT (431303192115049291)[1],SOL[0.0000000120369148],USD[-0.0000000133079858],USDT[0.4202259879020651],XRP[0.0000000010000000] |
| 01994462 | FTT[8.6943400000000000],SAND[250.0000000000000000],USD[58.9156282646250000] |
| 01994464 | BNB[0.0000000021277300],DOGE[60.0111809517729872],LUNA2[0.0453359300700000],LUNA2_LOCKED[0.1057838368000000],LUNC[9871.9942213506326500],USD[-5.4580660829659435] |
| 01994469 | SOL[2.0600000000000000],USD[0.2077157150000000] |
| 01994475 | LTC[-0.0000028751148991],USD[0.0001150832308100] |
| 01994478 | ETH[0.0000000017752850],SOL[0.0000000026746224],USD[0.0000008019558847] |
| 01994482 | ATLAS[0.2380612600000000],BUSD[144.6381848600000000],FTT[0.0000014000000000],POLIS[0.0471331400000000],TRX[0.0000080000000000],USD[0.0000000194673 85],USDT[5.3007825571704046] |
| 01994483 | USDT[0.0000000211000000] |
| 01994489 | EUR[0.0000017972705861],LUNA2[0.0051804871860000],LUNA2_LOCKED[0.0120878034300000],SOL[0.0011301751250000],USD[0.0091692471615495],USTC[0.7333230000000000] |
| 01994494 | ETH[0.9360000000000000],ETHW[0.9360000000000000],EUR[9.9977793720000000],SOL[10.0173963449829 46],USD[0.2454754340250000] |
| 01994501 | GRT[4.0000000000000000],USD[0.5078005633049000] |
| 01994502 | EUR[0.0000026282396],XRP[0.0000000073526 80] |
| 01994506 | TRX[0.0000020000000000],USD[0.0000000017500000],USDT[0.0000000035311316] |
| 01994507 | AVAX[4.8000000000000000],BTC[0.0016000000000000],NEAR[25.4000000000000000],USD[0.3154273872159656],USDT[0.0000000088937200],XRP[0.0000000005701823] |
| 01994514 | SOL[0.0534614500000000],TRX[0.0000010000000000],USDT[2.3101847875000000] |
| 01994516 | BF_POINT[200.0000000000000000] |
| 01994518 | ATLAS[1785.3187049600000000],USD[0.0000000017809618] |
| 01994519 | ATLAS[10629.7500000000000000],FTT[0.0002233234324000],USD[1.6946520373000000],USDT[0.0064703948571240] |
| 01994520 | USD[25.0000000000000000] |
| 01994523 | ATLAS[1000.0000000000000000],POLIS[68.8000000000000000],TRX[0.0000017000000000],USD[0.2815384220000000],USDT[0.0000000101277480] |
| 01994524 | USDT[0.0000000061049225] |
| 01994528 | USD[25.0000000000000000] |
| 01994531 | LTC[0.0000000099901041],MOB[0.0000000036100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01994533 | USD[0.000000008109400096],USDT[0.000000082389600] |
| 01994534 | LUNA2[0.711251997900000],LUNA2_LOCKED[1.659587995000000],LUNC[154876.620000000000000],SPELL[400.000000000000000],USD[0.000000087189120000] |
| 01994536 | AUDIO[29.0000000000000],STEP[50.398400000000000],USD[0.057893390000000],USDT[0.000000089503660] |
| 01994541 | C98[0.000000033680000],DYDX[0.000000041758752],ETH[0.000000100000000],FTT[0.000000049104568],GBP[0.000287061016014],JOE[227.892873347508367],MNGO[0.000000038167586],POLIS[0.000000029085954],SOL[0.000000077694130],TLM[0.000000025264070],USD[0.000000045566923],USDT[0.000000039611032] |
| 01994542 | SOL[0.000000035347200] |
| 01994546 | BTC[0.0000921954432100],GALA[1260.000000000000],KIN[1.00000000000000],LUNA2[0.360525790800000],LUNA2_LOCKED[0.841226845300000],LUNC[78505.250000000000000],MATIC[114.749907700000000],POLIS[0.091000000000000],USD[0.000000125407630],USDT[1.120000055000000],WAVES[11.500000000000000] |
| 01994550 | FTT[0.014263462528441.5] |
| 01994551 | BTC[0.000000084000000],ETH[0.000000045576480],NFT[383291939363095753]{1},NFT[433979573914566343]{1},NFT[549807476029959533]{1},USD[0.088480911450534.6],USDT[0.000002294179290],XRP[0.050000000000000] |
| 01994554 | USD[10.242753050000000] |
| 01994555 | TRX[0.001238000000000],USD[0.000000018105134.2],USDT[0.973164681858788.7] |
| 01994556 | BTC[0.056745410000000],BAO[4.008765559172611.4],FTT[2.163967490000000],MATIC[142.878267740000000000] |
| 01994566 | CRO[1860.000000000000000],POLIS[77.100000000000000],USD[7.490160605509018],USDT[0.000000000284370] |
| 01994576 | BTC[0.015363614291250.0],ENJ[0.000000009979250],ETH[0.015303644375024.0],MATIC[0.000000007889720.0],MBS[0.000000060550814],SAND[0.000000024400000],USD[0.000011486006412.8],USDT[0.0000026689888648] |
| 01994577 | AGLD[139.386517720000000],FTT[0.899820000000000],USD[0.157450000000000],USDT[0.000000047810496] |
| 01994581 | FTT[0.000000096980000],LINK[0.000000084707600],SOL[0.000000029230000],USD[-10.852316487809430.8],USDT[278.118920571171293.3],XRP[0.000000004175200.0] |
| 01994595 | USD[0.000513149750000.0],USDT[1.681600930000000] |
| 01994596 | BNB[0.000000062563400],BTC[0.000000014799000],NFT[295903481029107904]{1},NFT[303621375171467733]{1},NFT[385968558323708712.1]{1},USD[0.000000021643464],USDT[0.000000094279031] |
| 01994599 | EUR[0.000000063253898],KIN[1.000000000000000],SRM[25.165416820000000] |
| 01994602 | USD[0.042533400000000] |
| 01994606 | FTT[0.114754830910926],GST[0.000000010000000.0],USD[-0.130540723106694],USDT[0.430546974000000.0] |
| 01994607 | ATLAS[1300.093567740000000],BAO[4.000000000000000],KIN[3.000000000000000],NFT[167.829413950000000],POLIS[425.998922410000000],SNY[73.436681380000000],SPELL[12179.319569687930156.8],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000004120078.2] |
| 01994608 | ETH[0.000000063155591],FTT[0.000000058515664],NFT[332932075754240222]{1},NFT[529409110628780458]{1},NFT[537581467932417816]{1},USDT[0.000000027184358] |
| 01994611 | USD[0.000000371076200],USD[0.000000002264862.02],USDT[0.000000001079838] |
| 01994613 | BTC[0.043356408754428.5],CRO[250.000000000000000],ETH[0.108997300000000],ETHW[0.108997300000000000],EUR[0.000000042103789],LUNA2[2.525001487000000],LUNA2_LOCKED[5.891670137000000],LUNC[549824.390000000000000],MATIC[40.000000000000000],SOL[1.043396320000000],TRX[506.000000000000000],USD[0.000797971742487.25],USDT[0.000151578333160.8] |
| 01994614 | USDT[0.000000000425479.40] |
| 01994616 | TRX[0.000000100000000],USD[0.003535579594204.9],USDT[0.000000004519104] |
| 01994617 | AKRO[65936.000000000000000],USD[0.069346156500000],USDT[0.001484981500000] |
| 01994618 | BAO[2.000000000000000],EUR[0.000000867170823.3],KIN[240.461249410000000],LTC[0.000000088379112],TRX[0.194606900000000],USD[0.000000131091082] |
| 01994632 | EUR[100.000000000000000] |
| 01994638 | EUR[0.000000071000181],FTT[151.988691959201080],TONCOIN[30.960000000000000],USD[30.000000000000000],USDT[1.505164503750000] |
| 01994640 | AKRO[1.000000000000000],BAO[7.000000000000000],BF_POINT[200.000000000000000],CHZ[374.046633679130777.8],EUR[5.099517974496236.7],FTM[49.887671750000000],FTT[0.000405500000000],RSR[2.000000000000000],SOL[2.173616950000000] |
| 01994645 | USD[0.161282821375000] |
| 01994653 | EUR[0.000000054691262],LTC[0.008811740000000] |
| 01994655 | USD[0.000000104333032],USDT[0.000002138812.5] |
| 01994656 | USD[0.000013215500000] |
| 01994659 | AKRO[4.000000000000000],BAO[4.000000000000000],BAT[1.016381940000000],BTC[0.000002350121898],DENT[5.000000000000000],ETH[0.000001605881160.5],ETHW[0.000001602073530.4],EUR[164.100992603354211],FTT[0.000202435340000],KIN[12.000000000000000],RSR[1.000000000000000],SOL[0.000000010000000],TRX2[0.000000000000000],UBXT[1.000000000000000],XRP[1606.365538592937532.0] |
| 01994660 | BAO[2.000000000000000],DOT[1.113272870000000],IMX[3.948538990000000],KIN[3.000000000000000],LEO[2.293868940000000],MAPS[26.125731710000000],SOL[1.813909900000000],TRX[327.702083920000000],UBXT[1.000000000000000],USD[0.000000077839754] |
| 01994662 | BTC[0.000069860000000],FTT[1.399720000000000],USD[-4.119939540741057.7],USDT[4.650000001290808.0] |
| 01994663 | FTT[0.070906290000000.0],USD[4.732803377583828.3] |
| 01994664 | FTT[0.055706000000000],SOL[0.006065450000000],USDT[0.000000004900000] |
| 01994668 | BTC[0.000000015659900],ETH[0.000000028000000],FTT[0.023635084137368.7],GALA[270.000000000000000],LTC[0.006445000000000],SPELL[13000.000000000000000],TRX[0.000000100000000],USD[0.144800579938974.0],XRP[1856.000000062201616] |
| 01994671 | USD[0.000000012478802],UNI[0.000000009992939],USD[0.000001137225424.1] |
| 01994673 | ATLAS[0.000000088313600],BTC[0.000000028832373],SNY[0.000000093726727] |
| 01994674 | AMPL[0.000000008195852],BAO[0.000000224126941],BCH[0.000000084829450],CONV[0.000000431098575],ETH[0.000000046197802],ETHW[0.000000046197802],EUR[0.000003530370551.2],FTM[0.000000089115400],FTT[5.047531504533477.3],GENE[0.000000056000000],IMX[0.000000084058629],KBT T[168.420334632672929.2],KN[0.000000008000000],KNC[0.000000089364700],LOOKS[0.000000090036493],LRC[0.000000099372178],LUNA2[0.000000134237049],LUNA2_LOCKED[0.000000313219781],LUNC[0.000000020000000],MAPS[0.000000368795260],OKB[0.000000077456536],SHIB[0.000000000000] |
| 01994679 | 3632506],SLP[0.000000089151030],SOL[0.999991811685173.3],USD[0.000127357099479],USDC214.960000000000000],USDT[0.000000109245279],XRP[221.259747637323144] |
| | SRM[59.060462670000000],SRM_LOCKED[0.890456290000000],USD[0.950233864334036],USDT[0.000000014238268] |
| 01994680 | AXS[1.000000000000000],BTC[0.071300000000000],ETH[1.041000000000000],ETHW[0.200000000000000],EUR[0.000000001456981],LUNA2[4.333534587000000],LUNA2_LOCKED[10.111580700000000],LUNC[13.960000000000000],MANA[71.000000000000000],SHIB[160000.000000000000000],USD[1.584490854893353],XRP[ 473.534676370000000] |
| 01994681 | USD[-1.155747238127438.2],USDT[4.130000000000000] |
| 01994684 | USD[0.052770815000000] |
| 01994686 | BRZ[0.004557981891257.3],BTC[0.000000645252562],FTT[0.008385491171600],LOOKS[0.000000028000000],USD[33.320483134627416.9],USDT[82.229623546064612.32] |
| 01994688 | AGLD[467.520040400000000],ATLAS[18926.630940000000000],BNB[18.666766894000000],BOBA[568.801278100000000],BTC[0.598562595131400],CRO[3999.298198000000000],FTM[4197.266554000000000],FTT[24.195644000000000],IMX[458.319494100000000],LRC[51.911915200000000],MATIC[149.974350000000000],RAY [186.966340000000000],RUNE[467.220091700000000],SAND[135.975520000000000],SPELL[159671.254000000000000],SRM[104.065607870000000],SRM_LOCKED[1.749420710000000],STARS[144.974800000000000],STEP[1209.182308000000000],TRX[0.000001000000000],UNI[0.085427866956000],USD[280.053137968836917],USDT[283.870200159133036] |
| 01994695 | ATLAS[229.954000000000000],MNGO[19.996000000000000],TRX[0.000001000000000],USD[3.048921020000000],USDT[0.000000077343952] |
| 01994696 | BNB[0.000000098400000],TRX[0.000000000000000],USD[0.855816517750000],USDT[0.000000009719634] |
| 01994699 | FTT[0.000803669665000],USD[2.249698750000000] |
| 01994702 | 1INCH[0.000022100000000],BF_POINT[200.000000000000000],BTC[0.000201100289095.8],CHZ[0.027907760000000],SLRS[51.891156580000000],SOL[0.000219225118170],UBXT[1.000000000000000],USD[0.000000183874252] |
| 01994703 | BNB[0.000000057298470],TONCOIN[0.000178480000000] |
| 01994708 | TRX[0.998586000000000],USD[0.072040315438359] |
| 01994710 | ATLAS[6189.394000000000000],POLIS[195.870820000000000],USD[1.039304032500000] |
| 01994712 | USD[0.000000065518311] |

Schedule Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01994713 | ATLAS[379.932000000000000],POLIS[33.100000000000000],TRX[0.000020000000000],USD[0.049258721700000],USDT[4.543027449070440] |
| 01994717 | SPELL[108931.050494600000000],TRX[0.000010000000000],USD[0.002046614103520],USDT[0.000000079972700] |
| 01994719 | USDT[0.000000002587136] |
| 01994720 | ATLAS[1000.000000000000000],POLIS[9.698060000000000],USD[0.115424943400000],USDT[0.002500000000000] |
| 01994724 | ATLAS[506.949216250000000],POLIS[32.221509792548917],USD[0.004514396369647] |
| 01994727 | LINK[1.206073988157432],USD[-2.530071749375576] |
| 01994730 | USD[0.000001856825268] |
| 01994736 | ATLAS[869.851230000000000],FTT[87.572430000000000],USD[0.413585940000000],USDT[0.000000036639092] |
| 01994738 | CHF[0.000000013219924],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],USDT[7241.388121723405751] |
| 01994740 | BTC[0.000000000437764],DOGE[0.000000003701034],ETH[0.000000003868000],FTT[25.037487190000000],USD[0.273883623853560],USDT[0.000000070750400] |
| 01994742 | EUR[0.000000003173706],RUNE[1.000000000000000] |
| 01994745 | AXS[0.000000000000000],BNB[0.000000038904400],CHR[0.000000005000000],CRO[0.000000050000000],DYDX[0.000000028747920],ENJ[0.000000091065720],FTT[0.000000049021630],GALA[0.000000094624540],HNT[0.000000076539960],MANA[0.000000044294789],POLIS[0.000000038000000],SAND[0.000000057697858],TLM[0.000000039841950],TRX[0.000000034395889],USD[0.000000035981066],XRP[0.000000050000000],YGG[0.023259750000000] |
| 01994748 | ETH[0.000000007100000],USD[0.000065088638922],USDT[0.000178025891572] |
| 01994749 | DOGE[0.000000051400000] |
| 01994751 | RAY[0.000000010000000],SOL[0.000011100000000],SRM[2.054174770000000],SRM_LOCKED[0.092297460000000],USD[0.613366890000000] |
| 01994752 | EUR[0.000015691152548] |
| 01994757 | USD[30.000000000000000] |
| 01994761 | BTC[0.011798360000000],EUR[3.947413270062510],FTM[64.190175840000000],SOL[11.828796000000000],USD[586.971860146766954],USDT[69.353100016142966] |
| 01994767 | USD[15.000000000000000] |
| 01994768 | USD[0.263282082125000],USDT[0.000000076749144] |
| 01994773 | TRX[0.000010000000000],USDT[0.000000015755725] |
| 01994776 | BTC[0.004342874488888],ETH[0.000000060324000],EUR[0.004031590000000],FTT[0.000000097251430],USD[0.322194970816703S],USDT[0.000000005213953] |
| 01994780 | BTC[0.005161233316500],ENJ[23.655715000000000],FTT[2.089977246204080],IMX[12.056287464650000],MANA[29.469750000000000],USD[0.000004826814124],USDT[0.000000085000000] |
| 01994786 | POLIS[0.000000071072176],USD[0.000000056550063],USDT[0.000000048770677] |
| 01994790 | BNB[0.000000100000000],SOL[0.000000009000000],TRX[0.200000066396000],USDT[0.003733564244140],XRP[0.000000099127133] |
| 01994791 | EUR[0.000000026738958],USD[0.000000008000000],USDT[0.000014555085010] |
| 01994800 | USD[0.000009000000000],USD[-0.030450971446364],USDT[15.679547280000000] |
| 01994801 | AKRO[1.000000000000000],USDT[0.000000063444711] |
| 01994806 | COPE[1282.320967254977480],USD[0.022593990872500],USDT[0.000000413137000] |
| 01994808 | EUR[0.000000011250000],GENE[0.000000100000000],USD[0.000003209440287],USDT[0.000000010669794] |
| 01994815 | USD[26.462158470000000] |
| 01994819 | ATLAS[9.686000000000000],POLIS[18.790260000000000],USD[141.166948771000000],XRP[0.750000000000000] |
| 01994828 | BTC[-0.000000570574189 3],BULL[2.508403385000000],COMPBULL[9568.154940000000000],DOGE[0.228715478179437S],ETH[0.820812670000000],ETHBULL[13.996538161000000],ETHW[0.820812666393782 0],EUR[0.000000808394888],FTT[25.695164500000000],LINKBULL[51922.132920000000000],MATICBULL[10.000000000000000],THETABULL[5.000000000000000],USD[-38.873147228120661S],USDT[98552.176801565656541],VETBULL[6132.834540000000000] |
| 01994833 | APT[0.000000002500000],DFL[9.994300000000000],ENJ[27.996770000000000],USD[0.003452554679000],USDT[0.000000039519453] |
| 01994835 | SUSHI[0.000000008758400],USDT[0.000000043766145],XRPBULL[118665.976282460507304 0] |
| 01994843 | FTT[0.005209263080000],TRX[0.020248000000000],TRY[0.007358779483315 2],USD[0.073660340609585 4],USDT[0.001723066024080] |
| 01994845 | BTC[0.000000066393700],ETH[0.000000039197800],FTM[0.000000065396992],GALA[0.000000061540330],MANA[0.000000075428828],SAND[0.000000059982399],SOL[0.000000030194609],STORJ[0.000000050911627],USD[0.000000143027479],USDT[0.000000005114398],XRP[0.000000014752000] |
| 01994846 | ASD[78.627459580000000],ATLAS[259.270085845897562 8],BAO[7.000000000000000],BF_POINT[300.000000000000000],EUR[0.000393608937514 2],KIN[3.000000000000000],USD[0.000480485031915 2] |
| 01994849 | USD[0.338112596275000 0] |
| 01994851 | BTC[0.000001800000000] |
| 01994859 | ETH[0.000231430000000],ETHW[0.000231430000000],USDT[4.173203013200000] |
| 01994863 | DENT[57113.911652210000000],LTC[0.038886130000000],USD[-0.754437918704740 3] |
| 01994872 | ATLAS[8780.000000000000000],USD[1.264474249000000] |
| 01994876 | APE[0.092880000000000],BTC[0.000000068930000],LINK[0.100000000000000],STG[66.000000000000000],USD[0.000000093207572],USDT[0.000000091935155] |
| 01994877 | FTT[2.000000000000000] |
| 01994881 | ATLAS[0.000000001777693],AURY[0.000000001000000],SOL[0.000000004096746 4],USD[0.000000008673968],USDT[0.000000047170807] |
| 01994885 | BAO[2.000000000000000],EUR[0.000000004967464],LTC[0.000007300000000] |
| 01994893 | ATLAS[2210.000000000000000],FTT[21.996148000000000],TRX[0.000001000000000],USD[9621.404094148937719 5],USDT[0.002775004065430 2] |
| 01994895 | BNB[0.030000000000000],BTC[0.001024497211100],ETH[0.026093246719970 0],ETHW[0.008014104853200],EUR[0.062327122543932 4],FTM[20.141235000000000],FTT[2.000000000000000],TRX[0.000010000000000],USD[0.000003640229327],USDC[771.449320090000000],USDT[0.000000062777760] |
| 01994899 | USD[0.729446230000000] |
| 01994905 | ATOM[0.300000000000000],EUR[0.100000000000000],LUNA2[0.400448485000000],LUNA2_LOCKED[0.934379806500000 0],LUNC[1.310000000000000],USDT[0.101014948570000 0] |
| 01994914 | AVAX[1.997300000000000],ETH[0.246955540000000],ETHW[0.246955540000000],EUR[0.000000149905395],SOL[2.938207200000000],USD[146.383907795039680],USDT[5696.751939031006737] |
| 01994919 | ATLAS[4170.000000000000000],BTC[0.000000064419682],ETH[0.000000100000000],FTT[23.396063920000000],SOL[0.000000037683179],USD[1.543540687262500 0] |
| 01994921 | ATLAS[0.024143580000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000043130156] |
| 01994926 | USD[0.000000053166554],USDT[0.000000035550572] |
| 01994928 | COPE[0.000000014818050],DOGE[0.000000066418747],LINK[0.000000009600000],LTC[0.059980340969276],USD[0.000001656750528] |
| 01994933 | ATLAS[161150.000000000000000],TRX[0.000020000000000],USD[0.021106093050000],USDT[0.000000059780059] |
| 01994941 | AURY[4.000000000000000],USD[15.797098418750000 0] |
| 01994943 | POLIS[22.400000000000000],USD[0.000000015000000] |
| 01994947 | TRX[0.000020000000000],USDT[1.010736540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01994948 | CRO[300.000000000000000000],USD[0.000000000000000000],USDT[0.000000083025316] |
| 01994949 | LUNA2_LOCKED[0.517457499700000000],LUNC[48290.340000000000000000],POLIS[0.697860000000000000],SPELL[4499.100000000000000001],USD[0.000000083025316] |
| 01994950 | ALGO[450.742243690000000000],ATLAS[0.000000002428000000],BAO[0.000000046487312],BF_POINT[200.000000000000000000],BNB[0.123268351680873 6],BTC[0.001055748416925 3],CHZ[152.231713670000000000],CRO[0.000000085771329],ETH[0.000000086974000],EUR[0.000000029140236],KIN[0.000000007100000],LUNA2[0.000113429 9249000],LUNA2_LOCKED[0.000264669824700000],LUNC[24.699604950000000000],TRX[0.000000683271381],UBXT[0.000000006861041],USD[0.000000157740137],USDT[0.000000055714076] |
| 01994950 | USD[0.000000037999020] |
| 01994955 | ATLAS[609.967700000000000000],BRZ[0.001314400000000],USD[2.022572430415544 0],USDT[10.105756295500000] |
| 01994957 | SOL[0.000000081653902],SRM[0.000000035600000],TRX[0.000001000000000],USD[151.993484491211884 1],USDT[3.231287760219187 1] |
| 01994960 | BTC[0.000000040940240],USD[0.000507994721970 7],USDT[-0.000000003424338] |
| 01994964 | TRX[0.000034000000000],USD[0.000000023287447],USDT[0.000000048187679] |
| 01994965 | USDT[0.000000069060000] |
| 01994972 | USD[0.000000043397025] |
| 01994974 | BNB[0.016466480000000],DOGE[0.002888800000000],DOT[0.247154624131 8247] |
| 01994977 | ETH[0.000000010787248 0],TRX[0.000002000000000],USD[0.543619895429837 3],USDT[-0.007307283222495] |
| 01994981 | ATLAS[599.892000000000000000],CRO[116.680167827600000 0],FTT[1.000000000000000000],USD[1.195847980000000 0],USDT[0.000000009100346 8] |
| 01994983 | USD[0.236344522500000 0] |
| 01994985 | BIT[0.998290000000000000],ENJ[0.997910000000000 00],TRX[0.000001000000000],USD[0.008551187175000 0],USDT[0.000000087796312] |
| 01994991 | USD[0.000000543573504],USDT[0.000000002401480] |
| 01994995 | BTC[0.000238156250000],BULL[0.000004798000000 00],ETH[6.099441970000000],ETHBULL[100.000954260000000 00],ETHW[0.006637770000000 00],SHIB[29992800.000000000000000000],SOL[0.528320000000000000],USD[18734.921501965000000 0] |
| 01994997 | BTC[0.000000052767151],USD[70.029768343370607] |
| 01994998 | ALGO[0.000000033401778],BCH[0.000482690000000],BTC[0.000000003000000],LTC[0.008000000000000],SOL[0.000000100000000],USD[0.000000097913245],USDC[257.995396260000000],USDT[0.000000011162530] |
| 01995000 | BRZ[0.100966000000000],BTC[0.000498650000000],ETH[0.101986680000000 00],ETHW[0.101986680000000 00],LTC[1.899658000000000000],MATIC[39.992800000000000 00],POLIS[119.978724000000000 0],SAND[45.991844200000000 0],TRX[0.000957000000000000],USD[9529.924061290061110 6],USDT[18 39.749138791469441 3],XRP[283.948880000000000 0] |
| 01995004 | AVAX[56.069472605071393 6],CRO[400.000000000000000],USD[0.000000110887312],USDT[62.650384388880000 0],XRP[0.897000000000000000] |
| 01995005 | USD[1.114298754300000 0],USDT[0.000000081534864] |
| 01995009 | BNB[0.083659632735998 0],BTC[0.258145470000000 0],ETH[4.504992160000000 00],ETHW[0.000000066119478],FTT[106.857625660000000 0],NFT[34880613811127353 7][1],NFT[37682043129644429 7][1],NFT[37982880016352333 2][1],NFT[44478165537672564 7][1],NFT[48083031461670227 2][1],NFT[53185870482322843 6][1],NFT[57499547367665280][1],SOL[0.000000048600000 00],TRX[0.000017000000000],USD[0.081606756109731 2],USDT[356.487164039936193 0] |
| 01995012 | USD[63.438281010500000 0],USDT[0.000000009596312] |
| 01995013 | USD[0.000000026455000],USDT[0.000000004908330] |
| 01995018 | USD[8479.497435616540400 0000000000] |
| 01995019 | BNB[0.000000002352534],BTC[0.000000021678874],FTM[0.000000084935076],SHIB[0.000000068976440],SOL[0.000001568814 68],SPELL[0.000000038351960],TRX[0.000000000520196],USD[0.000000234514717 6] |
| 01995021 | ATLAS[15126.042600000000000 0],POLIS[1577.676098000000000 0],USD[0.016553530000000 00] |
| 01995025 | ALGO[635.291780960000000],AUD[0.000000009155589 8],BAO[2.000000000000000],BTC[0.009827350000000 00],DENT[3.000000000000000],DOT[31.979832830000000 0],ETH[0.427921330000000 00],ETHW[0.071577370000000 00],LINK[20.524141750000000 0],MATIC[247.777862290000000 0],USD[153.001177667361565 0],XRP[542.025651700 0000000] |
| 01995026 | APE[9.998000000000000000],ATLAS[1021.703200000000000 0],DOGE[150.969800000000000 0],IMX[24.995000000000000 00],POLIS[41.391720000000000 0],SAND[19.996000000000000 0],SUSHI[15.995400000000000 0],USD[1.144927081752271 3] |
| 01995032 | AKRO[5.000000000000000000],BAO[20.000000000000000 00],BTC[0.000000021468142],DAI[0.012010800000000 00],DENT[1.000000000000000],ETH[0.000010762822000],ETHW[0.000010762822000],KIN[11.000000000000000 00],RSR[1.000000000000000 00],UBXT[2.000000000000000 0],USD[0.000000097383540],USDT[0.029070697176195 4] |
| 01995033 | AURY[4.657978790000000],BAO[1.000000000000000000],GOG[42.086374320000000 0],KIN[2.000000000000000 000],UBXT[2.000000000000000 000],USD[0.000000129871130] |
| 01995034 | POLIS[1.397200000000000 00],SOL[0.000001000000000],TRX[0.000010000000000],USD[0.000000042598425],USDT[0.000000006574570] |
| 01995035 | USD[30.000000000000000] |
| 01995036 | EUR[1000.791480053992101 3],LUNA2[0.065713886210000 0],LUNC[14788.542642360000000 0],USD[14788.542642360000000 0],XRP[104.174628170000000 0] |
| 01995037 | USD[5.000000000000000] |
| 01995038 | AVAX[0.000000003425073 6],BNB[0.000000003800000],BTC[0.000000012320415],ENS[0.000000123000000],ETH-0.000000012506715],FTM[0.070436433952187 5],LUNA[20.002223950000000 0],LUNC[484.270000000000000 0],MANA[0.000000066367001],SHIB[0.000000014531657],SOL[0.004933619068969 37],TRX[0.001555000000000 0],USD[44.083265878347565 6],USDT[0.000004583819874] |
| 01995039 | ATLAS[24.928650800000000000],TRX[0.000001000000000],USD[0.000000039652787 8],USD[0.000000094036640] |
| 01995047 | AURY[2.000000000000000000],BRZ[50.000000000000000 0],BTC[0.001200000000000 00],POLIS[2.506236000000000 00],USD[3.782201964871 4800] |
| 01995056 | BAO[12.000000000000000000],DAI[0.021962400000000 00],DENT[1.000000000000000 00],ETHW[0.039758610000000 00],RSR[1.000000000000000 00],UBXT[1.000000000000000 00],USD[0.098219106484129 5],USDT[0.000000006521 14] |
| 01995059 | BAO[1.000000000000000000],EUR[0.000000036813884],KIN[1.000000000000000 00],RSR[1.000000000000000 00] |
| 01995063 | BRZ[0.582983548285839],BTC[0.005433256000000 0],ETH[0.071816236080856],ETHW[0.071816236080856],FTT[0.000191800000000 0],USD[0.450189761120376 0],USDT[5.904864853693245] |
| 01995064 | BTC[0.068886909000000 0],ETH[0.219958200000000 0],ETHW[0.219958200000000 00],USD[41.115600000000000 00] |
| 01995075 | FTT[0.000000028625282],USD[0.000000004611825] |
| 01995078 | ETH[0.000000006870272],EUR[0.000000003154936],FTT[0.000000079692054],LUNA2[0.000000040547218],LUNC[0.003738000000000 0],SOL[0.000000088421204],TRX[0.000000039748078],USD[0.000116641521 1239],USDT[0.000000224747624] |
| 01995084 | ETHW[0.000036000000000],GENE[97.300000000000000 0],SAND[0.684502980900000 0],SPELL[0.000000037752080],USD[0.241741116830 2344] |
| 01995086 | USD[44.307695669153589] |
| 01995087 | USD[0.815749580500000 0],USDT[3.610615661200000 0] |
| 01995092 | BNB[0.000000066626200],TRX[0.000000052746875],USDT[0.000000080406729] |
| 01995093 | LUNA2[0.516324605900000 0],LUNA2_LOCKED[1.204757414000000 0],LUNC[112430.770000000000000 0],USDT[0.000006740054008] |
| 01995097 | POLIS[0.082160000000000 0],USD[0.006310340250000 00] |
| 01995098 | USD[0.000000103594027],USDT[0.000000095800000] |
| 01995099 | POLIS[1.200000000000000 00],SPELL[400.000000000000000 0],USD[0.335962341000000 0] |
| 01995100 | ATLAS[5.712300000000000 00],BTC[0.000000005909489 0],FTM[0.879980003543600 0],GALA[0.000000068374609],NFT[34814902854791262 0][1],NFT[38160228875263071 0][1],NFT[56492427249413004 6][1],NFT[57396980790569928 2][1],POLIS[0.096900000000000 00],USD[0.155945389925000 0],WRX[3.999320000000000 00],XRP[0.000000004961640 3] |
| 01995102 | BNB[0.008398690000000 00],BTC[0.000293289271000],FTT[0.011836030000000 00],SLND[804.053044075259 9780],SRM[0.556454450000000 0],USD[0.506051035000000 00],USDT[1.656096334000000 00] |
| 01995104 | ETH[7.482040242000000 0],ETHBULL[1.058502320000000 00],ETHW[7.482040242000000 0],FTT[0.030719150000000 00],USD[0.121834972658263 0],VETBULL[10919.888000000000000 0],XRPBULL[240681.854000000000000 0] |
| 01995113 | TRX[0.000001000000000],USD[0.000000008500000],USDT[0.000000007671 1660] |
| 01995119 | TRX[0.000040000000000],USD[0.000393585300 1285] |
| 01995124 | USD[0.115876376100000 0] |
| 01995126 | AURY[0.607439260000000 0],BUSD[57.271542660000000 0],ETHW[0.031000000000000 00],USD[0.000000070784214],USDT[0.000000027259668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0199S129 | AKRO[2.00000000000000],BAO[3.00000000000000],DENT[2.00000000000000],DOGE[0.029542840000000],ETH[0.000016240000000],ETHW[0.000016240000000],HXRO[1.00000000000000],KIN[3.00000000000000],POLIS[0.050160689779108],REN[0.030084600000000],TRX[0.000032000000000],UBXT[2.00000000000000],USD[0.0000024198714165],USDT[0.213908834514091S] |
| 0199S135 | BNB[0.011775000000000] |
| 0199S137 | TRX[0.00077800000000000],USD[0.001120479143489],USDT[0.000000005396038?],XRP[0.000000109091991] |
| 0199S138 | AKRO[3.00000000000000],BAO[4.00000000000000],DENT[1.00000000000000],ETH[0.000000007196425],KIN[7.00000000000000],NFT (452762606449454088)[1],NFT (488901402803164966)[1],NFT (526385371223051230)[1],RSR[1.00000000000000],TRX[1.00077800000000000],USD[0.00000003723580],USDT[0.000120166366180] |
| 0199S139 | AUD[10899.5562309376711514],TRX[0.00001000000000],USD[1.44612634046734417],USDT[0.398311993464274] |
| 0199S144 | RAY[0.00000002972750?],USD[0.00000613964973?],USDT[0.00000007722075?] |
| 0199S146 | 1INCH[1.24978763000000000],AKRO[3.00000000000000],ALCX[0.012987680000000],ALPHA[7.00684179000000000],AMPL[0.792637665736074?],APT[3.00015983711046?],AVAX[2.81273787692072?],BADGER[0.239193600000000],BAO[23.00000000000000],CREAM[0.059981630000000],DENT[5.00000000000000],DYDX[0.000097680000000],ETH[0.013605789943728],FRONT[1.00000000000000],HXRO[1.00000000000000],KIN[20.00000000000000],LINK[0.211556530000000],LUNA2[74.06782360000000],LUNA2_LOCKED[166.77577900000000],MATIC[0.00000580000000],MTA[7.846318930000000],[384703256461958315][1],ROOK[0.028660600000000],RSR[1.00000000000000],SNX[0.619226440000000],STG[0.009294030000000],SXP[1.00922451000000],TRU[1.00000000000000],TRX[8.00014000000000],UBXT[4.00000000000000],UNI[0.255404250000000],USD[0.04470130370724?],USDT[0.04265773664009S],USTC[1.0489.635729810000000],YFI[0.000170060000000] |
| 0199S147 | ATLAS[202.3852195093670700],POLIS[3.716248185042000] |
| 0199S148 | USD[30.00000000000000] |
| 0199S153 | FTT[0.199962000000000],USD[14.1338291038284824],USDT[0.0000001354699G2] |
| 0199S160 | FTT[0.000000026000000],USD[0.00000003148597]4],USDT[0.000000045199731] |
| 0199S161 | AKRO[4.00000000000000],ALPHA[2.00000000000000],ATOM[136.5251394500000000],BAO[7.00000000000000],BTC[0.054161550000000],CHZ[1.00000000000000],DENT[9.00000000000000],DOGE[1.00000000000000],ETH[0.746773950000000],ETHW[8.20073770000000],FIDA[2.00000000000000],KIN[5.00000000000000],RSR[3.00000000000000],RUNE[278.0418512800000000],SUSHI[1.00000000000000],TRX[7.00000000000000],UBXT[4.00000000000000],USD[6177.8170331914107374] |
| 0199S164 | ATOM[0.00000003800000000],BTC[0.000190000000000],FTT[0.0002193177147392],LUNA2[0.00000000690000],LUNA2_LOCKED[0.105339735000000],LUNC[5830.5496000000000],MATIC[8.00000000000000],NFT (306228254666178151)[1],NFT (367405260080285052)[1],NFT (552959913569973920)[1],USD[0.00000009768140G],USDT[0.00000007372550] |
| 0199S167 | AKRO[1.00000000000000],DOGE[1.00000000000000],ETH[0.00003549070023771],ETHW[0.00003549422701145],KIN[1.00000000000000],TRX[0.000010000000000],USDT[0.1254141027869353] |
| 0199S169 | USD[2.49315736125000000] |
| 0199S182 | AKRO[1.00000000000000],ATLAS[1339.0647905700000000],KIN[1.00000000000000] |
| 0199S188 | AURY[6.00000000000000],USD[9.5612329902500000] |
| 0199S191 | EUR[0.00000009211862G],USD[0.000001984313320],USDT[879.0219935993969782] |
| 0199S194 | BAO[2.00000000000000],DENT[1.00000000000000],KIN[3.00000000000000],UBXT[2.00000000000000],USD[0.0046148258647757] |
| 0199S200 | AURY[2.9012715300000000],USD[0.000000608121556] |
| 0199S203 | USD[0.0013528600000000] |
| 0199S205 | ATOM[0.00000094995193],AVAX[0.00000008306450?],BNB[0.00000000835566?],ETH[0.000000002355272],FTT[0.000000251699208],MATIC[0.0000000646842G],SOL[0.0000000032330022],SRM[0.0000005778463S],USD[0.0000006637586223],USDT[0.0000001051338649],USTC[0.0000000014982047] |
| 0199S207 | ATLAS[2240.0000000000000000],GOG[357.0000000000000000],POLIS[44.1000000000000000],USD[52.4507515436625000] |
| 0199S211 | EDEN[4625.8401598512657944],FTT[0.001075089535840],USD[0.02629719452990068],USDT[0.000000389901721] |
| 0199S216 | ATLAS[0.00000006960853G],FTT[0.00000004097440],USD[0.00000001296405],USDT[0.000000078995181] |
| 0199S217 | BAO[2.00000000000000],BAT[1.01638194000000G],DENT[1.00000000000000],GRT[3.1503377600000000],KIN[1.00000000000000],MATH[1.012691710000000],SLRS[0.012436000000000],TRX[3.000000061550024],UBXT[2.00000000000000],USDT[0.00000044494696146] |
| 0199S220 | BTC[0.0000000644175000],ETH[0.000049108000000G],ETHW[0.0049108132288807] |
| 0199S222 | TRX[0.000197000000000],USD[0.000000231093431],USDT[0.000000004032177] |
| 0199S232 | CRO[20.00000000000000],POLIS[34.6061752000000000],TRX[0.0000010000000000],USD[1.4779215430000000],USDT[0.0000001091459240] |
| 0199S237 | AAVE[0.00000001605270G],ALPHA[0.000000007018410G],BAT[0.982900000000000],BNB[0.000000029403100],BTC[0.0000817485532300],CEL[0.0000000545625000],COMP[0.000290000000000],DODO[0.08426800000000G],HT[0.0000000370479G],LINK[0.0000000494924G],POLIS[0.092607100000000],SNX[0.000000004781260G],USD[0.0281706685335561],USDT[0.00000002303828] |
| 0199S238 | POLIS[0.028128480000000],USD[0.000001180090G],USDT[0.000000029100030] |
| 0199S240 | HXRO[1.00000000000000],TRX[1.00000000000000],USD[0.0000004960928G] |
| 0199S242 | BRZ[0.00000005946010?],BTC[0.0000009866690915G],ETH[0.000000062055100],SOL[0.0000000098220G89],USD[0.0000001053499G30],USDT[-0.0948257732163878] |
| 0199S244 | KIN[0.000057690000000G],KIN[2535.6444700000000000],TRX[0.00001000000000],USD[0.4679439025322673],USDT[-0.0041543211105209] |
| 0199S247 | USD[23650.9669083960307034] |
| 0199S249 | AKRO[26.1393664100000000],ALPHA[33.5310631600000000],AUDIO[1.844657510000000],AURY[0.28183755000000G],AXS[0.041838030000000],BAO[2996.5633392500000000],BAT[2.506664650000000],CHZ[13.0313573600000000],CONV[43.2306291600000000],CRO[13.6766056000000000],DENT[218.1663951600000000],DMG[8.56685436000000000],DOGE[28.831389540000000],EMB[9.779902640000000],FTT[0.096785260000000],GALA[11.1487876700000000],KIN[4231.3298097200000000],KSHIB[13.9827559000000000],LINA[16.2271592400000000],LUA[13.1202291600000000],MANA[1.057771530000000],RAMP[5.561330970000000],RSR[23.6705010000000000],SHIB[142688.2933493435080000],SLP[6.927536440000000],SPELL[45.438530380000000],STMX[33.068823000000000],SXP[0.919305420000000],TRX[88.7752536400000000],UBXT[28.993583430000000],USD[0.0000064037009491]4] |
| 0199S250 | AKRO[1.00000000000000],ATLAS[620.1907437900000000],EUR[0.000000094728976],KIN[1.00000000000000],RUNE[0.700000000000000],USD[0.1491282587604103],USDT[139.0478396700000000] |
| 0199S253 | ATLAS[1713.8326733541369000],USD[0.7438992900000000] |
| 0199S254 | APT[0.000000008900000],AURY[0.000000010000000],BNB[0.000000004000000],BTC[0.000870000000000],LUNA2[0.0000000442000000],LUNA2_LOCKED[0.100101550300000G],SOL[0.000000029274410],SPELL[0.000000035395200],STEP[0.000000035920000],USD[0.000000045303632],USDT[0.000001366285838] |
| 0199S257 | AAVE[0.012929088697300],BTC[0.000193198759200],USD[3.042127768602352],USDT[0.0039910489900000] |
| 0199S258 | NFT (437199758498285832)[1],SOL[0.000000002427180G],XRP[49.8089312345387520] |
| 0199S268 | BTC[0.00000001000000G],USD[0.002730160000000] |
| 0199S275 | BTC[0.0018964983000000],ETH[0.08098461000000G],EUR[0.000000004741544],FTM[105.9800253000000000],FTT[1.999810000000000],GMT[0.00000002236802S],SRM[0.00859797000000G],SRM_LOCKED[0.077207810000000G],USD[0.0734781168769548],USDT[0.6245646600000000] |
| 0199S277 | FTT[0.099600000000000],GENE[7.0985800000000000],GOG[496.0000000000000000],IMX[91.4817000000000000],MANA[14.00000000000000G],POLIS[0.084354940000000G],SAND[32.9935980000000000],USD[0.9300168632000000],USDT[0.0099227111083362] |
| 0199S280 | TRX[0.000030000000000],USD[1.6402540125091918] |
| 0199S286 | BADGER[6.5287965210000000],BNT[14.0000000000000000],ENJ[50.0000000000000000],ETH[0.421479039200000G],ETHW[0.4214793920000000],FTT[4.799099400000000],STORJ[34.3936600000000000],USD[0.1895634366250000] |
| 0199S287 | FTT[0.021286257838882G],STEP[300.0399800000000000],USD[3.786048000000000] |
| 0199S291 | BAO[1.00000000000000],SOL[11.2226558500000000],TRU[1.00000000000000],USD[0.0000010497171234] |
| 0199S292 | USD[0.0000079195837402] |
| 0199S296 | CITY[0.0228369900000000],TRX[0.000600000000000],USD[0.0071807094450000],USDT[0.2800008930626413] |
| 0199S297 | AKRO[2.00000000000000],AURY[0.000000003012120],BAO[19.00000000000000G],BOBA[0.000025990000000G],BRZ[0.0000000222349366],CHR[0.000000056891928],DENT[1.00000000000000],ETH[0.013183970000000G],ETHW[0.013019690000000G],FTM[0.0036570129828592],GALA[0.031700770000000G],KIN[13.00000000000000G],MANA[0.001607300000000],OMG[0.000259900000000],SAND[0.00284440000000G],SOL[0.267765040000000G],UBXT[4.00000000000000],USDT[0.000000120437339] |
| 0199S299 | USD[25.0000000000000000] |
| 0199S302 | BAO[1.00000000000000],DENT[1.00000000000000],MXN[889.8744569448395293],TRX[853.4263497800000000] |
| 0199S307 | ATLAS[6.1128852771000000],USD[2.3958206795289656] |
| 0199S316 | BTC[0.0648417700000000],CAD[0.0000000090959938],DYDX[80.7000000000000000],ETH[-0.656469023972590],ETHW[0.0001121129092129],EUR[0.0000000064701403],FTT[0.0000008309963142],IMX[364.9000000000000000],USD[39.5938058510877515],USDT[0.000000038412764] |
| 0199S324 | AURY[5.9988000000000000],CRO[159.9840000000000000],FTM[32.9934000000000000],HNT[2.6000000000000000],POLIS[23.2953400000000000],SAND[15.9968000000000000],SOL[0.3599280000000000],USD[2.9596706220000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01995325 | XRP[38.783081000000000] |
| 01995329 | LTC[0.059909070000000],TRX[194.260067000000000],USDT[0.009169844600428] |
| 01995344 | LUNA2_LOCKED[53.577744500000000],POLIS[1000.900000000000000],TRX[0.000939000000000],USD[0.000000135622448],USDT[226.454311860289159] |
| 01995345 | ATLAS[0.000000005112934?],BNB[0.000000005626000],POLIS[223.061818958427983?4],SOL[0.000000028051268] |
| 01995349 | TRX[0.853004000000000],USDT[0.000000066500000] |
| 01995350 | BTC[0.985018106299360],FTT[0.000000100000000],SRM[1.658891830000000],SRM_LOCKED[1245.473723460000000],USD[0.000020725223823?],USDT[0.000000114057012] |
| 01995352 | FTM[775.000000000000000],FTT[35.926886837728016?0],SOL[32.627118900000000],USD[124.322441382955000?0] |
| 01995354 | USD[0.035781460775000],USDT[2.193280038464462?4] |
| 01995357 | BTC[0.625918083045970?0],BULL[0.000000001300000],ETH[1.512077645000000],ETHW[0.014073870000000],FTT[12.978489755238014?3],NFT [449696937232512512][1],USD[14957.477068990648534400000000],USDT[0.000000004200000] |
| 01995363 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000014296399],USDT[0.000000051260284],XRP[0.004813470000000] |
| 01995368 | TRX[0.000011000000000],TULIP[0.044254345408154?6],USD[0.000000009148540],USDT[0.000000003770508] |
| 01995369 | ALGO[0.000000100000000],USD[0.000000040399189],USDT[0.000000077658904] |
| 01995371 | BTC[0.052095487500000],FTM[700.302066500000000],FTT[26.995012500000000],GRT[0.420053500000000],LINK[40.049837910000000],MATIC[207.925713000000000],RSR[8.624075000000000],SHIB[999819.500000000000000],SOL[11.040098062000000],SRM[54.996390000000000],TRX[0.000020000000000],UNI[17.999819500000000?],USD[2563.903504788409100?0],USDT[854.020926535250000] |
| 01995373 | SOL[0.000000020998000],TRX[0.000001000000000],USDT[0.000000091083152] |
| 01995374 | LTC[0.007000000000000],USD[0.045460979250000?0] |
| 01995377 | USD[0.001698325000000],USDT[0.000000013547152] |
| 01995379 | NFT [320173401509359619][1],NFT [321199682027931773][1],NFT [419979984944247159][1],NFT [452461805650409101][1],NFT [534950926857815236][1],SRM[9.994259730000000],SRM_LOCKED[115.885740270000000] |
| 01995382 | USD[1.111236247890563?4] |
| 01995385 | TRX[0.000010000000000],USD[0.607186797243188?2],USDT[0.054765136432940] |
| 01995388 | BAO[1.000000000000000],SOL[0.042358730606797?1] |
| 01995390 | SAND[0.500000000000000],USDT[7.469379000000000] |
| 01995394 | ETH[0.000000040000000],FTT[27.178496750000000],SQ[1.500000000000000],USD[41.434449670000000],USDT[0.000000011947474?6] |
| 01995399 | AMPL[0.000000010145355],BTC[0.000000047490400],ROOK[0.006534400000000],TRX[0.000000047004160],USDT[0.000000038854677] |
| 01995406 | TRX[0.000001000000000],USD[2.026868504818678?7] |
| 01995409 | BTC[0.000001345701?1],ETH[0.000000010000000],MATIC[0.000000028831040],USD[0.000067973964774?9],USDT[0.000000089571520],XRP[0.000000253132265] |
| 01995417 | ETH[0.077048910000000],NFT [298207417448410125][1],NFT [439818512066671443][1],USDT[156.043905660000000] |
| 01995418 | AMPL[0.000000015516917],BTC[0.195400000000000],FTT[15.000000000000000],SOL[0.000000003574429],USD[2106.508747744085268],USDC[10.000000000000000],USDT[0.000000116319099] |
| 01995419 | BTC[0.001399458405500?0],FTT[0.000000024779096?6],USD[0.000068877229548],USDT[0.005548013518171?2] |
| 01995421 | USD[0.000048358765172],USDT[0.000000104437272] |
| 01995424 | BRZ[-0.030606299101092?4],POLIS[0.099220000000000],USD[0.178574004220000] |
| 01995427 | AAVE[0.998744110000000],APE[9.009084680000000],BF_POINT[300.000000000000000],CEL[16.571720920000000],CHZ[200.464904170000000],COMP[1.360832390000000],DENT[2496.391839100000000],FTT[5.369592990000000],GRT[204.141046520000000],JOE[130.224286270000000],KIN[2.000000000000000],LINK[20.568187520000000],LUA[1144.283928750000000],MBS[415.756482610000000],MNGO[286.994091200000000],SAND[38.580424900000000],SHIB[1276554.191594890000000],UNI[6.643763550000000],USD[14.750684911902952],USDC[38.486638640000000],XRP[426.632236070000000] |
| 01995428 | USD[0.140605639043559800000000],XRP[3.019853280000000] |
| 01995430 | NFT [317706360681082515][1],NFT [380392841685987479][1],NFT [392949745978985191][1],NFT [487357011446351456][1],NFT [572106750220816532][1],SRM[7.087487220000000],SRM_LOCKED[97.432512780000000],USD[0.006889218473287?0],USDT[8.280103818525000?0] |
| 01995431 | USD[0.000003498617225?2] |
| 01995435 | BTC[0.000000064663009],GENE[0.000000004529600],LUNA2[0.000000091673046],LUNA2_LOCKED[0.000000213905180?2],LUNC[0.019962134413313?2],POLIS[0.000000024546963],SPELL[0.000000053637556],SRM[0.000000009248860?4],USD[0.003695473519503],USDT[0.000000066362065] |
| 01995438 | BULL[0.000000072000000],FTT[0.000000087526769],TRX[0.662060000000000],USD[765.151594789496148?6],USDT[0.000000138008598] |
| 01995447 | BNB[0.000000060000000],USD[0.000000011882430?2],USDT[0.027661729674823?8] |
| 01995449 | RAY[0.079933350000000],USD[0.006766316650000?0],USDT[0.000000035315597] |
| 01995457 | BCH[0.488792800000000],FTT[0.003850606786080],LUNA2[0.000000206381472],LUNA2_LOCKED[0.000000048155676?8],LUNC[0.004494000000000],USD[0.076689637329187?0] |
| 01995458 | BNB[-0.0000000011000000],ETH[0.620939826218753],ETHW[0.000000007016769?7],MATIC[0.000000946770168],PERP[0.000000025340184],RAY[34.000000000000000],SAND[0.000000079301040],USD[0.000040106886338],USDT[0.000048264599610] |
| 01995462 | AUD[0.003305126439845?6],TRX[0.000010000000000],USD[0.003906991794906],USDT[0.006371144314508?9] |
| 01995463 | STARS[0.074243000000000],USD[0.000000055000000] |
| 01995464 | BNB[0.000000033820000],ETH[0.062582700000000],USD[0.000572413465507] |
| 01995466 | DAI[0.000000031480200],USDT[497.564291222184397?] |
| 01995467 | BTC[0.000010078733464],USD[0.002087743248957?5],USDT[0.000000592244469] |
| 01995469 | BRZ[0.000000050000000],BTC[0.031351833000000],CRO[18.013339280000000],SOL[2.320945356203350],USD[0.000000083277982?],USDT[62.056383681070691?0] |
| 01995470 | ATLAS[1240.000000000000000],BTC[0.093035816690400],POLIS[1532.100000000000000],USD[0.025905977883471?79],USDT[0.456632180000000] |
| 01995473 | POLIS[16.414499640000000],TRX[0.000001000000000],USD[0.000000005211285?6],USDT[0.000000620598633] |
| 01995478 | USD[0.000204108569168?3],USDT[0.000000063575200] |
| 01995482 | AKRO[2.000000000000000],BNB[0.000000078901748],BTC[0.000000923061843?2],DENT[1.000000000000000],ETH[-0.000000036218408?],KIN[1.000000000000000],SOL[0.000017191173060?0],USDT[0.000000006123417?7] |
| 01995488 | BULL[0.029670000000000],USD[0.000313730700000?00],USDT[1.668600855000000] |
| 01995495 | SPELL[0.000000021677822],USD[0.000000057362696],USDT[0.000000180316162?] |
| 01995497 | BTC[0.000009970240322?],FTT[0.000000001733388],TRX[0.000060000000000],USD[0.000484281213580?0],USDT[0.001859543379477?] |
| 01995506 | BTC[0.034151500000000] |
| 01995508 | BEAR[887.000000000000000],BTC[0.000000003439000],BULL[0.000926348000000],EOSBULL[7700.000000000000000],TRX[0.000020000000000],USD[0.128909701095137?4],USDT[0.000000029475895] |
| 01995519 | BTC[0.000000096518953],POLIS[0.000002500224000],SPELL[0.000000096100000] |
| 01995524 | AAVE[0.150000000000000],BTC[0.000162148226175?0],FTS[0.665958280000000],LINK[1.700000000000000],MATIC[35.000000000000000],UNI[1.700000000000000],USD[14.807340676406892?],USDT[0.000000379008917?] |
| 01995524 | FTT[8.534221579808344?8],USD[21.689862300000000000000000],XRP[66.960230537780160?0] |
| 01995526 | ALGO[0.278709800000000],BTC[0.000096157560000],DOGEBEAR[201700.938660000000000],FTT[217.088586894601047?],USD[0.325310621561833?4],USDT[0.000000013750000],XRP[3073.648027413774000?] |
| 01995527 | BTC[0.000083440000000],USD[0.000092797617935?2],USDT[0.000000038956080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01995533 | BNB[0.00128988000000000],TRX[0.00000100000000000],USD[0.000000127177500],USDT[0.000000087122000] |
| 01995538 | AUD[0.3046860400000000],TRX[0.00000200000000000],USD[4.1936507770873917],USDT[0.000000059577486] |
| 01995544 | BTC[0.00393795900000000],FTT[0.00292697161000000],USD[-0.975093189632982] |
| 01995548 | ETH[0.00000002461200],SAND[0.99960000000000000],USD[0.0179842912500000] |
| 01995553 | ALPHA[1.00440086000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00000000127422849],ETHW[0.00000009565028],KIN[2.00000000000000000],NFT [301467298460313953][1],NFT [310103090843263962][1],NFT [326439432633326070][1],NFT [335717383638068429][1],NFT [545114322321456607][1],USDT[0.018350035319686] |
| 01995556 | USD[0.0042643668038143],USDT[0.000000061271932] |
| 01995567 | BICO[0.00000001000000000],BTC[0.000000018100000],FTT[0.00000272859100000],SOL[3.84500000000000000],USD[0.5084825189695076],USDT[0.0034238477094820] |
| 01995577 | NFT [299791274345140201][1],NFT [319214390770710645][1],NFT [379020603055666542][1],NFT [385985721351688014][1],NFT [508545420690179285][1],TRX[115.55011700000000000] |
| 01995579 | BTC[0.00591948628000000],ETH[0.00000000858543000] |
| 01995586 | BNB[0.00000009664239],USD[0.0000003176323370] |
| 01995589 | BTC[0.00000002000000000],LUNA2[1.9694585800000000],SOL[0.00000008613300],USD[0.0027766436262285],USDT[0.0079525351030200],USTC[0.0455630000000000] |
| 01995591 | BNB[0.00125000000000000],USD[0.0065712043000000] |
| 01995598 | AKRO[1.00000000000000000],SECO[1.037688060000000],UBXT[1.00000000000000000],USD[0.0000042647877794] |
| 01995603 | ATLAS[290.00000000000000000],POLIS[6.60000000000000],USD[0.2443044881375000] |
| 01995606 | BNB[1.88000000000000000],BTC[0.0596556520962184],ETH[1.21300000000000000],ETHW[1.21300000000000000],EUR[773.75776089147500000],FTT[42.50000000000000000],LINK[108.70000000000000000],SOL[13.80000000000000000],SUSHI[43.50000000000000000],USD[1.2581976390800000] |
| 01995621 | USD[0.000000075050000] |
| 01995624 | BOBA[0.00048000000000000],BTC[0.000039530869500],ETH[0.00000010000000],ETHW[0.00000083173102],FTT[0.055562000000000],USD[0.0255660041112981],USDC[30023.05297674000000000] |
| 01995641 | USD[0.000000027525477] |
| 01995647 | BTC[0.00310000000000000],ENJ[138.00000000000000000],MANA[23.00000000000000000],POLIS[22.10000000000000000],USD[13.9849583255000000],USDT[0.000000060701836] |
| 01995649 | BTC[0.00100000000000000],BUSD[2.075427550000000],SPELL[99.24000000000000000],USD[0.0000000903750000] |
| 01995651 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BRZ[0.0038809069374218],KIN[3.00000000000000000],LINK[2.183625000000000],POLIS[8.51576750000000000],SHIB[0.00000000535166260] |
| 01995656 | USD[0.6513325325491491] |
| 01995665 | USDT[2.5642715040000000] |
| 01995672 | AAVE[0.00000000463788000],AUD[0.00000005769569],BCH[0.00000000649840],BNB[0.0000000550186001],FTT[0.000000052851680],LTC[0.00000005534598564],PAXG[0.000000002981280],RUNE[0.000000056777280],USD[0.0000000746913498],USDT[0.000000083887284] |
| 01995674 | ATLAS[356.842015830000000],BTC[0.00045522000000000],CRO[20.0336912200000000],ETH[0.8387605770816600],POLIS[15.77258031963331401,SOL[0.25106505300000000],USD[0.000106548979631] |
| 01995680 | USD[0.000000019700000] |
| 01995681 | AKRO[1.00000000000000000],BAO[2.00000000000000000],ETH[0.00000005373809],ETHW[0.12000000499034101,EUR[9.4120997387675075],FXS[1.00000000000000000],HNT[1.00000000000000000],KIN[1.00000000000000000],LINK[3.2374860208365500],MANA[10.00000000000000000],RUNE[4.5297775772743700],SOL[0.00315476600000001],USD[0.000000000000000],BXT[1.00000000000000000],USD[0.0078228094548318],USDT[0.00000000000000000],USDT[0.00000002287767] |
| 01995690 | FTT[0.00000001672040],IMX[65.38283460000000000],USD[0.0000000058048181,USDT[0.00000002287767] |
| 01995691 | DOGE[0.97017000000000000],TRX[0.00002340900000000],USD[0.00000048620000],USDT[0.000000168482352] |
| 01995696 | FTT[25.99525000000000000],USD[0.000000298673024],USDT[109049.23411374006832064] |
| 01995699 | BTC[0.037141626864240],ETH[0.0951298501256300],ETHW[0.094645589954810],NFT [293611837451427142][1],NFT [576102862557983300][1],USD[1.72086510798832566] |
| 01995701 | ATLAS[0.00000003387041],BRZ[0.00000007966107],CRO[0.0014929600000000],MANA[0.00000007658631 2],SPELL[0.009648556821306],USDT[0.000000093370538] |
| 01995702 | AMPL[0.3509439208258213],BTC[0.00020000000000000],EUR[0.898804208448717 4],FTT[31.50000000000000000],PAXG[0.00180800000000000],USD[5299.725761258088487500000000],USDT[0.000000084360416] |
| 01995703 | USD[78.03869674310000000] |
| 01995707 | LUNA2[0.002759291 1590000],LUNA2_LOCKED[0.006438346037000],USD[0.004250001300000],USDT[0.009664400000000],USTC[0.390591000000000] |
| 01995708 | ATOM[0.00600000000000000],BNB[0.00000004936000],BRZ[0.5218559096262320],BTC[0.043400007375741 5],ETH[0.000000020000000],ETHW[0.008367120000000],FTT[25.0256834769215365],LUNC[0.000197508000000],TRX[0.00518400000000000],USD[1.7969675571291654],USDT[37.6803947133888214] |
| 01995709 | ETH[0.00000004072717 0],EUR[0.001945793000097 52],FTT[0.00000001161420],SOL[0.00000001000000000],USD[1.3765395427576071],USDT[0.00000001 11039760] |
| 01995710 | AUDIO[131.00000000000000000],BTC[0.010400000000000],ETH[0.03200000000000000],FTT[9.10000000000000000],LINK[20.00000000000000000],MATIC[400.00000000000000000],SUSHI[30.49420500000000000],USD[320.0856439952990000] |
| 01995713 | BTC[0.00635116545978001,LINK[0.09346600000000000],SOL[0.00911400000000000],USD[1.0905889050000000] |
| 01995715 | USD[25.00000000000000000] |
| 01995717 | ATLAS[6468.633582050000000],GENE[3.80000000000000000],USD[0.8518259183800000],USDT[0.000791003382006014] |
| 01995728 | USD[30.00000000000000000] |
| 01995729 | BTC[0.006261480000000],DOGE[-0.00000001061800],ETH[0.010000122908422 0],ETHW[0.010000122908420],SHIB[1049459.207245230000000],SPELL[100.010331436190348 8],SUSHI[1.0108814722928000],UNI[0.1004737009086000],USD[73.4702860927115029] |
| 01995734 | USDT[0.000000809042078 7] |
| 01995737 | LUNA2[0.085760272980000 0],LUNA2_LOCKED[0.200107303600000],LUNC[18674.48000000000000000],TRX[0.000865000000000],USD[0.00000000273947645],USDT[1020.1563836734543103] |
| 01995738 | ATLAS[2370.00000000000000000],TRX[0.0000010000000000],USD[0.009611516250000],USDT[0.0000000626418 90] |
| 01995740 | BNB[0.00000004000000000],FTT[25.0977220701979521 2],NFT [295316606541080561][1],NFT [360858058123623218][1],NFT [396945391170843142][1],USD[22216.6927501498843285] |
| 01995741 | POLIS[15.50000000000000000],SOL[1.76000000000000000],USD[0.3278497450000000] |
| 01995744 | ETH[0.0004282696725160],ETHW[0.00042826967251 60],TRX[0.0002250000000000],USD[0.1104304241494784] |
| 01995745 | FTT[0.0920036426943465],LUNA2[0.000000013271972 7],LUNA2_LOCKED[0.000000030679363],LUNC[0.002890000000000],USD[0.06924869579409921,USDT[0.000000001 5000000] |
| 01995746 | ETH[0.000000100000000],ETHW[0.000000076542043],EUR[0.0035507195437519],HT[0.00000002898208 4],TRX[1.00000000000000000],USD[0.00000007700843751,USDT[0.000000083690297] |
| 01995750 | LUNA2[0.094125427460000],LUNA2_LOCKED[0.219625997400000],LUNC[20496.01000000000000000],USD[-0.0234235118921878],USDT[0.0055722697500000] |
| 01995753 | USD[10.00000000000000000] |
| 01995756 | TRX[0.00003900000000000],USD[201.0012100929515831,USDT[0.00000000008057888] |
| 01995757 | AVAX[0.0026792036770976],BTC[0.200010000000000],ETH[0.40956763500000001,ETHW[0.000000050000000],FTM[382.001910000000000],FTT[155.094468000000000],GALA[1000.00500000000000000],LDO[1745.00843500000000000],LINK[50.00025000000000000],LUNA2[0.0267669014400000],LUNA2_LOCKED[0.062456103350000],RND R[500.00250000000000],SOL[15.00000000000000000],USD[7282.27616593067883041,USDT[32912.2575715729586656] |
| 01995758 | ATLAS[120.00000000000000000],ETH[0.00100000000000000],ETHW[0.00100000000000000],FTT[0.400000000000000],POLIS[0.099900000000000],TRX[0.00001000000000000],USD[0.5083208928256981],USDT[0.000000228558870] |
| 01995762 | BTC[0.00096300000000000] |
| 01995766 | NFT [299738457118980446][1],NFT [305496278724170386][1],USD[15.7892450675000000],USDT[6.6397133000000000] |
| 01995767 | AKRO[1.00000000000000000],BAO[5.00000000000000000],BNB[0.000000029294 02],DENT[1.00000000000000000],ETH[0.00000004762894],ETHW[0.000001530000000],KIN[4.00000000000000000],LUNA2[0.007204401335000 0],LUNA2_LOCKED[0.016810269780000],SOL[0.000204440000000],UBXT[1.9831897400000000],USD[0.00000007195799],USTC[1.0198178300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01995768 | USDT[0.0000012421783445] |
| 01995769 | BTC[0.00000060000000],USD[0.0025134628965361],USDT[0.0000031589034452] |
| 01995770 | CRO[90.000000000000000000],POLIS[9.500000000000000],USD[1.7419839650000000] |
| 01995773 | TRX[0.000001000000000],USDT[0.0000000800000000] |
| 01995778 | KIN[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.000000091129509] |
| 01995779 | AVAX[0.006055070000000],SOL[0.002008990000000],SRM[8.379271500000000],SRM_LOCKED[194.689049080000000],TRX[0.0000020000000000],USDT[0.0000076500000000] |
| 01995781 | BUSD[17.421620270000000],ETHW[0.002896900249 4536],LTC[0.000226900000000],NFT (290484608964269837)[1],NFT (323057417149862031)[1],NFT (548920928897768569)[1],SOL[0.000000063711819],TRX[0.00001000000000],USD[-0.000000009372 8378],USDT[0.000000089651152] |
| 01995783 | ATLAS[8.200000000000000],POLIS[0.080000000000000],USD[0.0000000005466400],USDC[14459.186011700000000],USDT[0.000000095227780] |
| 01995790 | BTC[0.000000063968760],ETH[0.00000005842 1586],FTM[0.0000000081037120],FTT[0.0000000004900000],NFT (323614678608833494)[1],NFT (410968071738370007)[1],SOL[0.0000047454581 3059],USDT[0.0000011426420579] |
| 01995795 | USD[3.9400137925000000] |
| 01995796 | BNB[0.000591017477 4460],BTC[0.00002184000000 00],ETH[0.000734250000000],SOL[0.0000000007000000],USD[2768.722450389861 9087],USDT[0.0000000307000000] |
| 01995798 | ADABULL[0.035000000000000],AXS[0.012483910000000],BTC[0.000000062939400],ETH[0.000001020000000],ETHW[0.000010147903379],MATICBULL[46.796280000000000],MNGO[10.000000000000000],SHIB[10000.000000000000000],TRYB[0.000000002518886],USD[0.001447297034614],USDT[0.000000031927418] |
| 01995801 | USDT[0.0000155739110332] |
| 01995802 | AURY[0.000000010000000],USD[-0.000000012817159],USDT[0.0000000083 9878832] |
| 01995807 | ETH[0.225597638527 3278],ETHW[0.000000022553263],FTT[0.000175849668359 6],NFT (294626926904374632)[1],RAY[0.00000 0049756543],SOL[0.0020709800000000],TRX[0.0000000031705291],USD[0.0000115055722666],USDT[0.0000000072048141] |
| 01995814 | USD[25.0000000000000000] |
| 01995815 | USD[0.0000000058909681],USDT[0.000000049290000] |
| 01995822 | AUD[106.039745032940643],KIN[2.00000000000000000] |
| 01995823 | USD[0.1918091200000000] |
| 01995828 | AVAX[66.799715000000000],DYDX[1929.392235000000000],ETH[0.0062000000000000],ETHW[39.0656200000000 00],FIDA[0.7761400041000000],FXS[199.962000000000000],LINK[0.0000000019000000],LUNA2[730.065079522000000],LUNA2_LOCKED[1.085185552000000],LUNC[100001.096181000000000],SAND[1335.000000000000000],SOL[48.041795822870107],SOL[0.009546380000000],USD[-456.847199707016078 4],USDT[0.0000000040329990],USTC[0.8262100000000000],WAXL[1076.0000000000000000] |
| 01995829 | ATLAS[7280.000000000000000],BOBA[825.50000000000000 0],DOT[35.700000000000000],FTM[3630.873800000000000],MANA[752.00000000000000 0],RUNE[420.500000000000000],SAND[439.000000000000000],SHIB[47200000.000000000000000],SOL[24.734662840000000],USD[1.8126082117500000] |
| 01995842 | USD[0.0000001394773431] |
| 01995848 | DOGE[0.000000100000000],NFT (378216892688346110)[1],USD[0.000008431366613],USDT[0.0000000142470580] |
| 01995849 | POLIS[4.000000000000000],USD[0.2423967200000000],USDT[0.000000068052974] |
| 01995855 | NFT (293032593550742632)[1],NFT (346805020647577997)[1],NFT (403923910622057583)[1],NFT (404418798058078491)[1],NFT (520401047191263451)[1],NFT (532513413749730597)[1],SRM[0.387023510000000],SRM_LOCKED[5.6129764900000000] |
| 01995861 | GODS[302.842449000000000],USD[2.035296630000000],USDT[0.000000029379584] |
| 01995869 | AAVE[0.000000004929100],ATOM[45.183654160000000],BTC[0.1053030300000000],CEL[0.000000035722000],ETH[3.397427280000000],ETHW[3.397855340000000],FTM[5555.274931860000000],HNT[455.412703950000000],LINK[317.849567312757 3230],SOL[160.034234530000000],TSLA[0.000000010000000],TSLAPRE[-]
| 01995870 | CRO[49.990000000000000],FTT[0.000014882461 36300],MATIC[49.990000000000000],USD[1.4760790000000000] |
| 01995875 | TRX[0.243871000000000],USD[0.10720793693 31200],USD[0.061804012338 0685],XPLA[0.8980000000000000] |
| 01995881 | BTC[0.000678220000000],USDT[0.000006542764 22403] |
| 01995882 | APT[0.000000050999700],AVAX[0.000000053591 19],BNB[0.0000001782509 85],ETH[-0.000000048532570],GALA[0.000000058720000],MATIC[0.0000000157889881],SOL[0.0000000012 9179058],USD[0.000000067043152 7],USDT[0.000000062279 39573],XRP[0.0000000064197776] |
| 01995884 | ETH[0.010069650224670 0],ETHW[0.010047556454 9536],KIN[19996.000000000000000],SOL[20.289406400000000],TRX[0.000020000000000],USD[0.0377487424 1428539],USDT[125.0937311136955585] |
| 01995887 | ATLAS[4320.000000000000000],POLIS[53.400000000000000],TRX[0.000001000000000],USD[0.8814447365000000],USDT[0.000000048543266] |
| 01995888 | ATLAS[872.855688370000000],POLIS[30.455547950000000],USD[0.000000586587187] |
| 01995890 | BTC[0.003155470000000],SKL[129.844943109671 0400],USD[0.000026973707271],USDT[8.00001011310 6106] |
| 01995894 | USD[26.2882840886000000] |
| 01995895 | AUDIO[0.000000026298507],BAO[0.000000074172800],BTC[0.000000003845 9712],DOGE[3580.075576020000000],GALA[1062.133013250000000],MANA[366.596271935 3974874],SAND[0.000000084959053],SHIB[16298611.63442290890000000],SOL[0.000000100000000],USD[0.000000034211422] |
| 01995896 | HT[0.0000000021160000] |
| 01995897 | TRX[0.0000002621671266] |
| 01995909 | SOL[0.0000005420000000] |
| 01995912 | ATLAS[46910.000000000000000],USD[0.5268952474000000],USDT[0.0047180080000000],XRP[0.7641850000000000] |
| 01995915 | USD[0.000000100000000],USDT[0.1791250000000000] |
| 01995917 | DYDX[0.9998100000000000],EDEN[3.00000000000 0000],ETH[0.160979789700 0000],ETHW[0.160979789700 0000],FTT[5.699461540000000],SOL[0.7998525600000000],SRM[7.000000000000000],TRX[0.000001000000000],USD[1.2019590439000000],USDT[0.000000087880941] |
| 01995921 | ATLAS[0.000000077610 0],AUD[0.000000016172046],BAO[2.000000000000000],BICO[0.0126813228152400],DENT[1.000000000000000],FRONT[1.000028600000000],KIN[4.000000000000000],POLIS[0.000000027234840],RSR[1.000000000000000],STARS[0.025480124029089],STEP[0.0397176283122283],TRX[2.000000000000000 0],USD[0.0002374625386475] |
| 01995924 | USD[0.0000000059300000] |
| 01995925 | USD[2.08862926369095 30],USDT[0.000000011775630] |
| 01995928 | USD[0.000001000000000],ETHW[0.000278884879 9871],USD[0.0713194198875000] |
| 01995935 | AAVE[0.159720640000000],ATLAS[399.983800000000000],BNB[0.000000000000000],BTC[0.134382025562104 2],CRO[1819.975556000000000],ETH[0.748596110138 5700],ETHW[0.748097475585700],FTM[0.901525600000000],FTT[32.599982000000000],GALA[3999.757306000000000],LINK[4.002336526946 3500],LUNA2[0.0426314 132901300],LUNA2_LOCKED[0.099473297686700],LUNC[9928] 0.080000000000000],POLIS[27.099767620000000],USD[16.696904744882 8074],USDT[0.0886672335606664] |
| 01995940 | ATLAS[320.000000000000000],BIT[24.000000000000000],JOE[6.766662907409 4959],OXY[182.000000000000000],TRX[0.187621000000000],USD[0.0669252197500000] |
| 01995947 | FTM[0.000000087268100],RAY[0.000000062335992],STARS[11.668169664087 9944],USD[0.000000189436315] |
| 01995949 | ATLAS[9.971500000000000],TRX[0.000001000000000],USD[0.000000075375000],USDT[0.000000055948924] |
| 01995950 | FTT[8.898309000000000],USD[3.2743000000000000] |
| 01995952 | BEAR[957.835212540000000],SOL[0.000951000000000],TRX[10.000120000000000],USD[0.000000115187182],USDT[4885.454196936771 1432] |
| 01995955 | STEP[0.084080000000000],USD[0.000000086548450],USDT[0.000000086723690] |
| 01995959 | BADGER[99.130000000000000],BNB[1.88000840000000 00],BTC[0.000000008228012 2],CREAM[99.780000000000000],DOGE[1996.000000000000000],ETH[0.817000000000000],FTT[152.092818812446 9333],GALA[9921.000000000000000],LTC[19.979000000000000],MATIC[3827.020755000000000],SLP[30000.000000000000000],SUSHI[1000.050000000000000],TONCOIN[2000.003000000000000],USD[6.2430435372473 08],USDT[0.000000145200004],XAUT[0.1000000000000000] |
| 01995974 | ATLAS[536.841318390000000],BNB[0.000000000147943 1],BTC[0.006698737402993 0],BUSD[382.478438570000000],ETH[0.000000004800000],ETHW[0.000700164800000],EUR[0.000000226638378],FTT[3.267568870422300],LUNA2[0.259141249100000],LUNA2_LOCKED[0.604662914600000],LUNC[0.000000004000000],POLIS[11. ] |
| 01995975 | ETH[0.080983800000000],ETHW[0.080983800000000],HKD[0.000000687632810],SOL[8.238952000000000],USDT[0.2768376200000000] |
| 01995982 | BTC[0.000000000000985],SHIB[0.000000046411008],USD[0.000000072377753],XRP[0.000000007605968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01995985 | ALICE[0.09650800000000000],AUDIO[0.99658000000000000],AXS[0.19922100000000000],BADGER[0.00914120000000000],CEL[0.23996700000000000],GT[0.09756800000000000],HNT[0.09969600000000000],REAL[840.65331800000000000],REN[0.70569000000000000],USD[380.3611954396936461],USDT[0.000000066109102],VGX[0.88961000000000000] |
| 01995987 | BAO[1.00000000000000000],MATIC[0.000000091602265],UBXT[1.00000000000000000],USD[0.000000114123295],USDT[0.000000048041536] |
| 01995991 | ATLAS[60.00000000000000000],POLIS[10.00000000000000000],USD[1.1981248450000000] |
| 01995992 | GENE[0.075588430000000000],USD[0.010071081579009],USDT[-0.003428136295824] |
| 01995998 | SOL[1.6869520771212895],USD[0.6717303000000000] |
| 01996011 | ATLAS[0.000000099358417],BTC[0.000453671213811200],ETH[0.000000005544735],POLIS[0.000000087251528],SRM[0.00000007000000000],USD[0.000000066298727],USDT[0.000000293875318] |
| 01996012 | MATIC[0.000000100000000],NFT[358997297852002774][1],NFT[55695754098653983][1],USD[0.0000128427758358] |
| 01996016 | USD[0.0008433200000000] |
| 01996020 | BTC[0.000000043000000],ORBS[0.142765880000000000],RSR[1.00000000000000000] |
| 01996021 | ETH[0.000990240000000000],ETHW[0.000990240000000000],USD[1.7205351390000000],USDT[0.000000030000000] |
| 01996026 | DAWN[356.23942900000000000],FTT[28.99519648000000000],USD[0.9029792285437500] |
| 01996033 | RAY[33.53906823000000000],USDT[0.0000012751311335] |
| 01996042 | USDT[0.000000105179162] |
| 01996048 | ATLAS[389.92590000000000000],CRO[9.99810000000000000],DFL[20.00000000000000000],TRX[0.84923200000000000],USD[0.2594076035000000] |
| 01996049 | LTC[0.0002206800000000] |
| 01996052 | USD[0.0016591614726743],USDT[0.0000000047727500] |
| 01996055 | DOGEBULL[0.080984610000000000],NFT[290758643139252542][1],NFT[296248601304223507][1],NFT[362642137534006627][1],NFT[478138535981241466][1],USD[0.022904655000000000],USDT[0.000000020725662] |
| 01996060 | USD[0.0000001000000000] |
| 01996062 | EUR[0.0000000094415829] |
| 01996063 | USD[256.2712189513100000000000000],USDT[0.000000052308318] |
| 01996064 | FTT[0.030222618172569],LUNA2[0.002685637722000],LUNA2_LOCKED[0.006266488018000],TRX[0.57204400000000000],USD[1.5024599686444718],USDT[0.000000051969079],USTC[0.3801650000000000] |
| 01996066 | USDT[0.947509329810181] |
| 01996067 | AVAX[0.017491310000000],USD[0.0082935200000000] |
| 01996069 | USD[8155.374787576530454600000000],USDT[0.6991755585196734] |
| 01996080 | FTT[277.4031377557569367],USD[0.0000000217635890] |
| 01996087 | ETH[0.008000000000000],ETHW[0.008000000000000],USD[2.5320253744000000],USDT[0.051787425000000] |
| 01996088 | CHZ[9.60054310000000000],FTT[0.0718221100000000],LUNA2[0.005364673044000],LUNA2_LOCKED[0.012517570440000],LUNC[1168.16885010000000000],NFT[416227520703320161][1],QR[0.601000000000000],SHIB[57294.32746927000000000],SOL[0.009995000000000000],TRX[0.066680000000000],USD[0.083549427283624S],USDT[0.007829043550000],XRP[0.233807000000000000] |
| 01996099 | BTC[0.006749000000000000],EUR[0.000015517821062J],USD[0.0000000026565414],USDT[0.000000077069139] |
| 01996106 | FTT[0.051802350000000000],USD[0.033904824031028T],USDT[0.2185064358710943] |
| 01996108 | NFT[438634130810786648][1],NFT[461007583257636647][1],NFT[546571684378868689][1],USD[0.000000003875000],XRP[0.46581500000000000] |
| 01996110 | TRX[0.000001000000000],USD[0.0063273546760702],USDT[0.000000027299Z] |
| 01996121 | APE[0.000443140000000000],ETH[0.000895000000000],ETHW[0.000895000000000],LUNA2[0.000247525588400O],LUNA2_LOCKED[0.005775597062000],LUNC[53.89921800000000000],NFT[291020581173312588][1],NFT[354962716016537065][1],NFT[376552734074293442][1],NFT[390888150342897007][1],NFT[507880321331096833][1],NFT[561697421367671825][1],TRX[0.001556000000000],USD[1.7958296345000000],USDT[16.4834941100000000] |
| 01996131 | STEP[106.98236000000000000],USD[0.0956456650000000],USDT[0.0000000025529300] |
| 01996132 | USD[0.0000001000000000] |
| 01996136 | USD[26.46215846000000000] |
| 01996138 | TRX[0.000001000000000] |
| 01996144 | ALTBULL[2.0055122000000000],AURY[0.99943000000000000],BTC[0.000000005479000],BULL[0.000087441000000],LUNA2[0.374044135800000O],LUNA2_LOCKED[0.872769650200000],LUNC[81448.89807350000000000],MCB[0.009810000000000O],SLP[10967.74850000000000000],SOL[1.00000000000000000],TONCOIN[129.90000000000000000],TRX[15.00087100000000000],USD[0.009170720242T758],USD[0.000000073737130] |
| 01996148 | AVAX[0.000000030104806],BNB[0.0000000039082189],BTC[0.000063000000000],CHZ[9.10720000000000000],LINK[0.000000010000000],SOL[0.005853800000000],USD[5816.0366430383948790] |
| 01996149 | USD[0.0000000548543B7] |
| 01996156 | TRX[0.0005139400000000],TRX[0.000000000000000] |
| 01996160 | BTC[0.000000031867050],FTT[0.000000004168610S],USD[3.12583477250400300000000000],USDT[213.0861387891432927] |
| 01996163 | BTC[0.000099321728000],CEL[0.0514000000000000],USD[0.6832277000000000] |
| 01996164 | USD[25.00000000000000000] |
| 01996168 | USD[0.0000001100000000] |
| 01996171 | TRX[0.0000001161357337],USD[0.0000000221395485],USDT[0.0000000046306227] |
| 01996173 | TRX[0.000001000000000],USDT[0.0000000055000000] |
| 01996176 | AVAX[0.0000000032504000],BNB[0.000000004280480O],BTC[0.1096388121016800],DOGE[0.0000000089977600],ETH[0.763077160000000O],LUNA2[1.55843587000000O],LUNA2_LOCKED[5.030301704000000O],TRX[0.00000100000000000],USD[0.000000599983340],USDC[30880.50072127000000000],USDT[0.000000058841719] |
| 01996178 | USDT[0.000000083906992] |
| 01996183 | ETHW[332.3248462800000000],FTT[0.069778600000000],POLIS[0.0371900000000000],TRX[0.0000010000000000],USD[0.671088603753850S],USDT[0.0027000029092539] |
| 01996186 | ATOMBULL[28.9944900000000000],AXS[0.0123218100000000],ENJ[42.991830000000000O],SHIB[5600000.00000000000000000],SUSHIBULL[201000.00000000000000000],USD[0.005331509633133S],USDT[0.032540000000000] |
| 01996187 | AVAX[0.000000100000000],BNB[0.0000000046719222],BOBA[7.07428907000000000],COPE[0.000000013284606],ETH[0.000000012693172],OMG[0.000000008431881],TRX[0.000000044000000],USD[0.00000002354123J] |
| 01996191 | ATLAS[8557.2357000000000000],POLIS[0.09941100000000000],USD[0.0232113848292100],USDT[0.0000000128638762] |
| 01996198 | AUDIO[32.93974533000000000],BTC[0.002760940000000],DENT[3.000000000000000O],GBTC[2.8295604400000000],KIN[4.0000000000000000],LUA[1801.4419881600000000],RAY[0.00191988800000O],RSR[1.00000000000000000],SOL[0.000175330000000],SRM[0.001190460000000O],TRX[2.0000000000000O],USBXT[1.00000000000000000],USD[0.0020760898095858],USDT[0.0335029567908804] |
| 01996200 | RAY[0.00000008750000],SOL[0.000000053500000],USDT[0.0000000162333375] |
| 01996204 | AKRO[1.00000000000000000],USD[0.0100000000227331] |
| 01996205 | BNB[0.000000110000000],SOL[0.0000001655000000],USD[0.000000306833418] |
| 01996207 | 1INCH[0.6179125665651600],AMPL[13.3217431784758731],APE[0.000000100000000],BTC[2.657975263498630O],ETH[0.0025135850861487],ETHW[0.000000128468276],FTT[1286.1522636100000000],MATIC[0.000000090969477],SRM[41.270060260000000O],SRM_LOCKED[340.1499397400000000],USD[5796088.1608195659622580000000000],USDT[3.220546441444133Z],XRP[-0.005309697318735I] |
| 01996211 | TRX[0.000001000000000],USD[0.365508497362500],USDT[0.000000079237460] |
| 01996213 | BULL[0.000038350600000O],ETH[0.0008336581188635],ETHBULL[0.007980043000000O],ETHW[0.0003365818863S],FTT[0.093625000000000],SOL[0.008950430000000O],TRX[0.228063865671731S],USD[3306.0353683914750000000000000],USDT[0.013075874500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01996214 | TRX[2963.68156800000000000],USD[0.1258015260775000],USDT[0.0370340119750000] |
| 01996215 | EUR[50.00000000000000000] |
| 01996216 | BNB[0.0000001326193S],ETH[0.0000000025937920],GST[0.0000000030345000],MATIC[0.0000000033800000],SOL[0.0000000022265786],TOMO[0.0000000082410000],TRX[0.0015550057239420],USDT[0.0000000042597266] |
| 01996220 | USD[30.00000000000000000] |
| 01996221 | ATLAS[0.0000006134200],POLIS[0.0000000012609000],USD[0.383033611427115З] |
| 01996227 | BAО[11.00000000000000000],BIT[0.00000000009319680],DENT[1.00000000000000000],DOGE[0.00000000940145S7],GBP[0.0031152700726242],HOLY[0.00000000065999626],KIN[8.00000000000000000],RSR[1.00000000000000000],SHIB[0.00000000875860б7],SLRS[0.00000000019000522],SOL[0.0000005810177Z6],UBXT[1.00000000000000000],USD[0.000000015001721S] |
| 01996228 | BTC[0.0000031180000000],BUSD[101.46761833000000000],PAXG[0.0000000082917075],USD[0.0000000033791000] |
| 01996229 | USD[-0.0032676725881991],USDT[0.0038417581535286],XRP[0.0519914476784488],XRPBULL[1.00000000000000000] |
| 01996230 | AURY[0.9996400000000000],BAL[4.05926920000000000],BNB[0.235941140000000],BTC[0.0578357900000000],CRO[679.87760000000000000],ENJ[20.9955000000000000],ETH[0.0169969400000000],ETHW[0.0169969400000000],FTM[17.9967600000000000],FTT[0.9998200000000000],GRT[85.9845200000000000],LTC[0.0999820000000000],LUA[353.93628000000000000],MATIC[59.98920000000000000],RUNE[3.19942400000000000],SHIB[2399568.00000000000000],USD[228.03462266460000000000000000],XRP[70.98722000000000000] |
| 01996233 | TRX[0.0000000069216772],USD[70.00003551125685Т] |
| 01996240 | EUR[0.0081501200000000],USDT[0.0000001173067Ѕ4] |
| 01996246 | SOL[0.00000000084975000] |
| 01996249 | NFT (28907030927991386)[1],NFT (28967212671435025Т)[1],NFT (29417326812134954Ѕ)[1],NFT (31209254751581148Ѕ)[1],NFT (32308654486097427Z)[1],NFT (32356281680716721S)[1],NFT (349572031687308040)[1],NFT (35299193011549251Z)[1],NFT (36015948541875416Ѕ)[1],NFT (370585130842285756)[1],NFT (41492585028515642Т)[1],NFT (44045038440379962)[1],NFT (49139819499168337 Z)[1],NFT (51201714757453170S)[1],NFT (5243633886868454Т)[1],NFT (55325577813966643Ѕ)[1],NFT (55507133164793978Т)[1],NFT (56628827024505367Т)[1],NFT (57099095919661693Т)[1],NFT (67337080840289041ЗZ)[1],USD[811.48500000000000000],CEL[8.49835429000000000],LOOKS[157.42389749000000000],RAY[6.39561085000000000],SRM[11.20373525000000000],SRM_LOCKED[0.1772892800000000],TULIP[2.2204618600000000] |
| 01996257 | ATLAS[769.53704789000000000],AUD[0.0000002851848 19],CEL[8.498354290000000000],LOOKS[157.42389749000000000],RAY[6.39610850000000000],SRM[11.20373525000000000],SRM_LOCKED[0.1772892800000000],TULIP[2.2204618600000000] |
| 01996259 | EUR[0.0000000202424731],FTT[0.0075431216115939],USDT[0.0000000005213719] |
| 01996264 | FTT[0.1794600700000000],NFT (44320870833150105Т)[1],USD[0.0000027076509970] |
| 01996275 | USD[0.0000000109716169],USDT[0.0000000126855820] |
| 01996278 | FTT[181.46223824906542Т5] |
| 01996282 | ATLAS[520.00000000000000000],USD[0.354732383900000] |
| 01996283 | NFT (46668312453867889 0)[1],SOL[0.0097032700000000],USD[0.0050034245289750],USDT[0.1361817611250000] |
| 01996285 | ATLAS[82.3827180000000000],POLIS[25.5652715300000000],USD[0.0000001479927S6] |
| 01996287 | RAY[0.0000000704280000],SOL[0.0000000075062000] |
| 01996291 | EUR[0.0000000095029216],USD[0.0007612940769457],USDT[0.0000000021786068] |
| 01996293 | USD[4.64208590375884000] |
| 01996298 | BTC[0.0000000040000000],USD[19.1095627028600000],USDT[0.8041057967747240] |
| 01996305 | USD[0.38474982550000000] |
| 01996308 | EUR[0.0000714800000000],USDT[0.8000000247943238] |
| 01996310 | BNB[0.00000000168661196],ETH[0.00000000100000000],KIN[1.00000000000000000],LUNA2[0.0000000241098950],LUNA2_LOCKED[0.0000000562566317],LUNC[0.0052500000000000],NFT (5518361443964912 13)[1],SOL[0.0000000081442100],USD[0.0000000090351339],USDT[-0.0000000021596686] |
| 01996313 | FTT[0.0716901703110400],TRX[62.00004400000000000],TSLA[0.0016500000000000],USD[46173.09694712S5500000] |
| 01996316 | USD[-0.0330598720959778],USDT[0.05075616000000000] |
| 01996327 | ETH[0.0007052600000000],ETHW[0.0007052229717300],FTT[0.0506966300000000],TRX[0.00001000000000],USD[1.3359627473175000],USDT[3.207256813654157],XRP[0.0152040000000000] |
| 01996329 | BOBA[0.0571423000000000],ETH[0.0068207400000000],TRX[0.3840740000000000],USD[0.0043214168787791],USDT[0.0000000082500000] |
| 01996345 | BNB[0.0001627406509200],HT[0.00000003705S014],TRX[0.0000000033359606] |
| 01996346 | USD[8.63925003000000000] |
| 01996349 | BTC[0.0000000109761400],SRM[0.0010900300000000],SRM_LOCKED[0.0042550700000000],USD[0.0000136298231431] |
| 01996353 | USD[0.0000000071909480],USDT[0.0000000009444290] |
| 01996354 | USD[0.02382044400000000] |
| 01996359 | ATLAS[9.99800000021046510],FTT[0.0000000041218350],SOL[0.0000000040000000],USD[1.0327559340890856] |
| 01996376 | SPELL[8800.00000000000000000],TRX[0.00001000000000],USD[4.6212515284000000],USDT[0.0000000149838256] |
| 01996388 | SGD[0.0000000028493770],USD[0.0097693704049210],USDT[0.0000000045186664] |
| 01996389 | EUR[0.36572366000000000],USD[0.0000000079965299] |
| 01996393 | USD[0.00000003100000],FTT[0.0047298779641623],LTC[0.0008260000000000],LUNA2[0.3868079857000000],LUNA2_LOCKED[0.9025519666000000],LUNC[0.0000000100000000],USD[0.0064784249772089],USDT[0.0000000158571390] |
| 01996396 | USD[0.0000000070565708] |
| 01996399 | USD[0.00000000662144426] |
| 01996405 | AUDIO[1.99800000000000000],DFL[120.00000000000000000],ETH[0.0000600800000000],MER[5.99480000000000000],MNGO[9.99600000000000000],SNY[1.00000000000000000],SOL[0.0005840000000000],STG[3.00000000000000000],TRX[0.0007810000000000],USD[0.0739106164852425],USDT[0.0635770736260833] |
| 01996406 | USD[0.05476662607500000] |
| 01996407 | USD[0.27620545000000000] |
| 01996411 | USD[0.00000000000000],FTT[0.0984415910725817],LUNA2[1.0037107090000000],LUNA2_LOCKED[2.3419916530000000],LUNC[218560.12000000000000],OMG[61.50000000000000000],PTU[27.00000000000000000],SHIB[14498879.00000000000000],USD[1504.34553057834565030000000000],USDT[0.0000000051374261] |
| 01996412 | BTC[0.21473457400000000],ETH[0.5007300100000000],ETHW[0.0082000000000000],SOL[20.00200098000000000],USD[4.0433623574138964],USDC[631 11.03990666000000000],USDT[0.0010300032000000] |
| 01996414 | IMX[53.37866000000000000],SLND[69.98600000000000000],USD[1.393585432500000],USDT[0.0000000038039176] |
| 01996415 | BNB[0.00000007879370 0],BTC[0.0000000044526601],ETH[0.0000000009108000],FTT[0.0000000062157833],IBVOL[0.0000000041000000],SUSHI[0.0000000962830000],UNI[0.0000000044807200],USD[0.0000018395371408],USDT[0.0000000057518118] |
| 01996416 | AKRO[1.00000000000000000],ALICE[0.0000092000000000],BAO[10.00000000000000000],DENT[1.00000000000000000],ETH[0.0000078700000000],ETHW[0.0000078700000000],FTT[12.13825671000000000],KIN[1.00000000000000000],NFT (3547535312913262 23)[1],NFT (45337491466954190 4)[1],NFT (49406974685881748)[1],NFT (52390884058710128 9)[1],NFT (5339388580455417S3)[1],UBXT[1.00000000000000000],USD[0.0000001194094950],USDT[0.0191824378441838] |
| 01996417 | ATLAS[17810.00000000000000000],OXY[511.00000000000000000],TRX[0.0000010000000000],USDT[0.0000000059921254] |
| 01996418 | USD[90.52841752251387 20] |
| 01996421 | FTT[5.71501003000000000],SOL[0.0163028400000000],SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USD[0.1026143865559221],USDT[0.0389509015825109] |
| 01996423 | ATLAS[1760.00000000000000000],POLIS[31.60000000000000000],TRX[0.00001000000000],USD[0.0370690917500000] |
| 01996429 | BTC[0.0199980000000000],ETH[1.2006782000000000],ETHW[1.2006782000000000],SAND[0.9398000000000000],SOL[69.99853200000000000],USD[2504.4097261375000000] |
| 01996430 | ATLAS[40.00000000000000000],USD[-0.0017794746735534],USDT[0.0262425857000000] |
| 01996431 | USD[3.21283716813250000000000000],USDT[49.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01996432 | ETH[0.000000100000000],USD[0.000000009693186[0],USDT[0.000000000059922],XRP[0.0000000030134300] |
| 01996433 | USD[0.5879583707000000] |
| 01996434 | SAND[0.9726400000000000],SOL[0.000000100000000],TRX[0.000020000000000],USD[0.000000165772817],USDT[0.000000125233952] |
| 01996445 | HT[0.0100000000000000],LUNA2[0.0000079891397460],LUNA2_LOCKED[0.0001186413260700],LUNC[1.7396520000000000],NFT (369496103923895354)[1],NFT (401998448735072698)[1],NFT (423513921343715745)[1],SOL[0.0092911900000000],TRX[0.6751090000000000],USD[0.1172267284000000],USDT[0.000000106608058] |
| 01996448 | BTC[0.0000005000000000],SOL[0.0000000015175977],USD[0.0000001606854960],USDT[0.0000013454941435] |
| 01996456 | ATLAS[370.0000000000000000],CHZ[1.4315684863728000],ETHW[0.0129946000000000],POLIS[8.4000000000000000],USD[11.9280204193304888000000000],USDT[0.0000000097315720] |
| 01996460 | USD[30.0000000000000000] |
| 01996462 | TRX[0.0000010000000000],USD[0.0000000041203049],USDT[0.0000000055005744] |
| 01996464 | BTC[0.0000000002600000],TRX[0.1238480000000000] |
| 01996469 | TRX[0.0000030000000000],USD[0.0000000070250000],USDT[0.0000000017271148] |
| 01996470 | ATLAS[11817.7040000000000000],TRX[0.0000010000000000],USDT[1.9440920770000000] |
| 01996474 | AKRO[3.0000000000000000],ALPHA[1.0093300000000000],BAO[3.0000000000000000],DENT[5.0000000000000000],EUR[0.0000032485333225],FTM[0.0000000028968475],FTT[0.0000000078030448],GRT[9.4872930359770014],KIN[4.0000000000000000],LINK[0.0002524200000000],RSR[4.0000000000000000],SNX[0.0000000044842624],SOL[0.0000000012401194],TRX[5.0000000000000000],UBXT[6.0000000000000000],USD[0.0000054493317118],USDT[0.0000000084836237] |
| 01996477 | FTT[17.9966409900000000],USD[0.0000000047046467] |
| 01996482 | USD[28.8236035282820474],USDT[0.0000000006250000],XRP[0.9500000000000000] |
| 01996485 | AAVE[0.3499388900000000],ATLAS[1000.0000000000000000],AXS[0.0088175908985400],BNB[0.0038082019633533],BTC[0.0000000771150190],CRO[239.9685720000000000],DFL[140.0000000000000000],DOT[0.0953853649356800],ENJ[89.9842860000000000],ETH[0.0000000076000000],ETHBULL[0.0000861542200000],ETHW[0.00027506 76000000],EUR[0.0000000225650],FTT[5.0737836600000000],HNT[2.0998079400000000],LINK[0.0695835850000000],MATIC[0.1414545725952800],SAND[89.9965080000000000],SOL[0.0036748620824095],USB[0.0000000000000000],USDI-5.7368810781852524],USDT[0.0004102111543506] |
| 01996489 | AAPL[0.4798295900000000],AKRO[3.0000000000000000],BAO[5.0000000000000000],ETH[0.0536145500000000],ETHW[0.0529470900000000],FTT[0.0000638000000000],KIN[7.0000000000000000],SOL[0.0000207900000000],TRX[2.0000000000000000],TSLA[0.2391899700000000],USD[1.3773090527681522] |
| 01996494 | AKRO[3.0000000000000000],ATLAS[0.0503981100000000],BAO[8.0000000000000000],DENT[1.0000000000000000],DOT[4.5861107400000000],EMB[0.0179963000000000],FTM[57.1833318000000000],GALA[642.6089581200000000],KIN[8.0000000000000000],RSR[1.0000000000000000],SAND[0.0026480200000000],TRX[2.0000000000000000],[.UBXT[2.0000000000000000],USD[0.0000001105142007],USDT[0.0000002144953520]] |
| 01996495 | EUR[100.0000000000000000] |
| 01996502 | APE[0.0913000000000000],BTC[0.0000868400000000],DYDX[0.0330800000000000],MTA[0.9198000000000000],SOL[0.0042000000000000],USD[605.3528385839000000] |
| 01996503 | BNB[0.0000009236612000],BTC[0.0000000008742170],USD[0.3934571391097964] |
| 01996510 | BNB[0.0001000000000000],TRX[0.0001340000000000],USD[3.1061345339228434],USDT[0.0000219040744780] |
| 01996517 | BTC[0.0000329110813213],TRX[0.0000000055352489],USDT[0.0002205753995598] |
| 01996519 | TRX[0.0000010000000000],USDT[0.0433000000000000] |
| 01996527 | TRX[4.0100000000000000] |
| 01996528 | NFT (337641769913524845)[1],SRM[1.6959461500000000],SRM_LOCKED[13.4240538500000000] |
| 01996529 | BTC[0.0001264186547050],ETH[0.0000001905859152180],GALA[0.0000000008906495],LUNA2[18.9470098000000000],LUNA2_LOCKED[277.5430228000000000],LUNC[0.0000000052473354],MANA[0.0000000007887000],SAND[0.0000000060593021],SOL[0.0000000080587635],USD[-0.8562409245864913],USDT[0.0000000057673444] |
| 01996532 | TRX[0.0000020000000000],USDT[1.9520000000000000] |
| 01996535 | AVAX[0.0000000062794610],FTT[0.0100000000000000],LTC[0.0000000066366280],RAY[0.1508071400000000],SRM[0.5777520600000000],USD[1.1518130700000000],USDT[1.1242140921632664],USDT[0.5189320833288504] |
| 01996536 | AUDIO[0.0000000073250892],BAT[0.0000091500000000],BTC[0.0000023900000000],ETH[0.0000001000000000],EUR[0.0004937770469932],TOMO[0.0000915000000000],USD[0.0001586684544540],XRP[0.0155370500000000] |
| 01996542 | ATLAS[18196.3600000000000000],BTC[0.0007175900000000],FTT[55.5276960000000000],IMX[275.5448800000000000],LUNA2[3.3229399490000000],LUNA2_LOCKED[7.7535265480000000],LUNC[723577.1700000000000000],STARS[290.9994000000000000],USD[0.3064379770893916],USDT[6387.2678576574000000] |
| 01996544 | AVAX[0.0000000064262967],BNB[0.0000001356900000],ETH[0.0000000006063255],LTC[0.0000000042000000],MATIC[0.0000000398595000],USD[0.0001574715134662],USDT[0.0000000041422472] |
| 01996545 | BTC[0.0000000004386498],FTT[0.0000000106105680],LUNA2[0.0001318640000000],LUNA2_LOCKED[0.0003320330833100],LUNC[2.9894020000000000],SHIB[0.0000000059385473],TRX[0.0000002208547[0],USD[0.0001190351014403],USDT[0.0000001860747480],WRX[0.0000000074200824] |
| 01996548 | BTC[0.0000000098000000],FTT[0.0000000018570458],SOL[0.0000000500000000],USD[0.0000005198859[0],USDT[0.0000014719938[0] |
| 01996549 | BTC[0.0125663730000000],BUSD[44.6818605200000000],USD[1.0188836144445904],USDT[0.0000000038515736] |
| 01996550 | USD[30.0000000000000000] |
| 01996559 | AVAX[0.0000008359000000],BNB[0.0026245214274200],DOT[0.0000000030424900],DYDX[0.0048485040000000],ETH[0.0000000050000000],FTM[0.0050000000000000],FTT[290.0010335000000000],MATIC[180.0050000000000000],USD[-3.8436498083836286],USDT[0.0019444194433852] |
| 01996561 | BTC[0.0022887400000000],NFT (299028351832567713)[1],NFT (421471496698394132)[1] |
| 01996562 | CAD[0.0001591711241600],MATIC[1079.7443053722765046],SPELL[0.0000000072180773],XRP[0.0070801900000000] |
| 01996565 | BAO[4.0000000000000000],DENT[2.0000000000000000],FTM[0.0001628201870343],KIN[3.0000000000000000],MATIC[0.0000000027451469],SOL[0.0000019928962630],USD[0.0000002141758026] |
| 01996566 | BEAR[65.2110000000000000],BTC[0.0010000200000000],BULL[0.0006749100000000],COMPBULL[1449832.8000000000000000],ETH[0.0010000000000000],ETHBULL[0.0203993092800000],ETHW[0.0009713100000000],FTT[0.0621249648437162],LINKBULL[90065.8000000000000000],USD[752.9272109369952834],USDT[0.0000000126386665],USDTBEAR[0.0039992400000000] |
| 01996567 | BULL[0.0000097180000000],FTT[0.3999200000000000],USD[2.1493807858369900],USDT[0.0000000032969359] |
| 01996570 | BOBA[0.0000000003338800],BTC[0.0000132000000000],UBXT[1.0000000000000000] |
| 01996572 | ATLAS[1500.0000000000000000],POLIS[12.4000000000000000],TRX[0.0000010000000000],USD[0.0547014399625000],USDT[0.0000000095476750] |
| 01996575 | SOL[0.0058162000000000],USD[2.8069505489859223],USDT[0.1116826277269892] |
| 01996576 | CHZ[110.1533230700000000],RUNE[3.1269981500000000],TRX[458.8004954600000000],USDT[0.0000000082335681] |
| 01996578 | ETH[0.0000000055000000],ETHW[0.0003600000000000],FTT[0.0321612600000000],USD[0.2413854412098890] |
| 01996581 | EUR[0.0000000099777030],TRX[0.0000010000000000],USD[0.7013647817899447],USDT[-0.5144935477445153],XRP[-0.0000081420968871] |
| 01996582 | TRX[0.0000010000000000],USDT[0.0008980800000000] |
| 01996583 | AVAX[0.0000000068700000],ETH[0.0000000069596650],MATIC[0.0000000071904024],NFT (389537781024836930)[1],NFT (437230931919928984)[1],NFT (531520430861819778)[1],TRX[0.0000070000000000],USD[0.0000000121391694],USDT[0.0000000094127955] |
| 01996588 | USD[0.0590000000000000] |
| 01996592 | FTT[0.0000000058300000] |
| 01996594 | FRONT[3540.6998000000000000],USDT[3.8470564450000000] |
| 01996599 | BNT[0.0106590596401400],ETHW[18.2054143077480000],TRX[0.9775470000000000],USD[0.0681421256500000],USDT[90.1628658054617160],XRP[0.4920420000000000] |
| 01996600 | FTT[0.0151599724604902],USD[0.0000015431122748] |
| 01996602 | TRX[0.0000010000000000] |
| 01996603 | ATLAS[0.0000000003992500],SHIB[0.0000000057313300],USD[0.0000001516761[2],USDT[0.0000000077786357] |
| 01996605 | LTC[0.0011104600000000],SOL[0.0095915800000000],SRM[0.9718800000000000],USD[1.4427531044300000],USDT[0.6530630991500000],XRP[0.0953110000000000] |
| 01996606 | BTC[0.0000000089136000],OLD[0.0901000040374981] |
| 01996609 | USD[57.8894286095250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01996610 | APE[120.771952800000000000],ATLAS[9.075925130000000],AURY[0.000000005948675?],BNB[-0.000000001731600],ETH[0.500000005867989 4],ETHW[0.500000058679894],FTT[-0.000000000342940 6],GENE[0.086135600000000],OMG[0.262598980318040 0],SOL[0.009613751000000 00],SRM[0.284854760000000 00],SRM_LOCKED[0.123719110000000 00],TRX[0.000413000000000 00],USD[1457.102516317474575 8],USDT[0.000000000519310 18] |
| 01996614 | FTT[0.001101883970434 2],USDT[0.000000008750000 0] |
| 01996615 | BTC[0.000000052151075 02] |
| 01996619 | SOL[0.000000000610070 0] |
| 01996632 | ATLAS[3949.210000000000000 0],USD[0.623350000000000 00] |
| 01996633 | USD[4.088833023328914 0],USDT[0.000000000894108 03] |
| 01996635 | ASD[0.000000006892426 8],CVC[0.000000003275250 8],USD[0.000000012926313 3] |
| 01996636 | BF_POINT[100.000000000000000 000],ETH[6.356248630000000 00],ETHW[5.355277250000000 0],FTT[0.000995390000000 00],MSOL[11.052618600000000 00],NFT[303279646697729397][1],NFT[37763216203183077 1][1],NFT[53904159286291965 4][1],OXY[262.986060700000000 00],SOL[0.000079630000000 00],USD[313.828809680000000 000] |
| 01996639 | TRX[0.000001000000000 00],USD[0.967440314565156 6],USDT[0.006149814574921 89] |
| 01996640 | BOBA[29.453128000000000 000],FTT[2.542900957530000 0],OMG[29.453128000000000 000],USDT[4.177084730346933 2],XRP[0.868793000000000 000] |
| 01996645 | ATLAS[1.215294341636800 0],USD[0.000000003842993 2] |
| 01996646 | FTT[0.000000001040000 0],TRX[0.000000029687440],USD[0.000000079604365] |
| 01996652 | TRX[0.000007000000000],USD[0.007428145993186 6] |
| 01996653 | USD[2.235617880747100 0] |
| 01996654 | ALTBULL[0.003505670000000 0],DEFIBULL[0.008325520000000 0],EUR[0.000000004501262 7],FTM[0.000000004236979 0],NFT[313585219619807046][1],NFT[350436385390469496][1],RUNE[0.000000009053663],SOL[0.000000062105276],SRM[0.003473100000000 0],USD[0.005270782011862 2],USDT[0.000000082216107],WAVES[0.004621573136466 7],XRP[0.000799027400000 0] |
| 01996656 | USD?[0.000170054980444 8] |
| 01996657 | BTC[0.000000027000000 00],SHIB[20831 6.151536250000000 00],SPELL[4373.8329377500000 00] |
| 01996658 | AKRO[2.000000000000000 0],AUDIO[1.000000000000000 0],BAO[8.000000000000000 0],BAT[1.000000000000000 0],BTC[0.000000020000000],DENT[2.000000000000000 0],EUR[0.000000089029412],KIN[8.000000000000000 0],LUNA2[0.046837664240000 0],LUNA2_LOCKED[0.109287883200000 0],LUNC[10199.000000000000000 0],SOL[0.000000005751706],TRX[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000113584458436],USDT[0.000001660223329] |
| 01996659 | USD[6018.131532661325000 000000000] |
| 01996660 | SOL[0.000000006243554 2] |
| 01996661 | AURY[0.000000010000000 0],USD[0.000000007003672 0],USDT[0.000000066499848] |
| 01996667 | USD[0.159802940891590 0],USDT[0.006362670000000 0] |
| 01996671 | AKRO[2.000000000000000 0],BAO[11.000000000000000 0],DENT[1.000000000000000 0],ETH[0.000000025000000],KIN[19.000000000000000 0],LTC[0.061076400000000],NFT [494981778274998603][1],RSR[1.000000000000000],TRX[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000060302977521],USDT[0.000000003912096 4] |
| 01996674 | HT[0.000000005130120 0],TRX[0.000000009471102 5] |
| 01996675 | TRX[0.000001000000000 00] |
| 01996676 | AURY[0.000000002000000 0],BAND[0.000000008290400 5],BTC[0.000000082520000],EUR[0.000000080894847],FTT[0.022461772746792 0],LUNA2[0.000000348928888],LUNA2_LOCKED[0.000000814167405],USD[-0.062583860395359 1],USDT[0.084524313211306 8] |
| 01996683 | BTC[0.000000082529650],FTT[0.000000005993250 0],TRX[0.000001000000000],USD[0.001663122843443],USDT[0.000000005180400 0] |
| 01996688 | BTC[0.000000038631000],CEL[0.070700000000000 0] |
| 01996690 | BTC[246.749993004265721 9],BUSD[16204.974584520000000 0],CRO[0.000000000000000],ETH[0.001312850000000 0],ETHW[0.001312850000000 0],FTT[150.595250000000000 0],POLIS[0.028849940000000 0],SLND[0.071556000000000 0],TRX[0.000024000000000 00],USD[0.000000203700359],USDT[0.000000095000000] |
| 01996701 | BIT[0.388100000000000],USD[-0.002767739487622 1],USDT[0.003100000000000 0] |
| 01996702 | USD[0.003976717473809] |
| 01996710 | AGLD[31.341313130000000 0],MNGO[332.280314890000000 0],USDT[0.000000029654479] |
| 01996716 | FTT[0.001514051127120 0],USD[2.068422608175000 0],XRP[1.393682000000000 0] |
| 01996719 | TRX[0.000001000000000 00] |
| 01996723 | BNB[0.007448816614070 0],FTT[0.633824260552270 0],TSLA[0.056292570000000 0],USD[0.031213235664214 8] |
| 01996726 | 1INCH[236.758243850000000 000],AKRO[1.000000000000000 0],BAO[14.000000000000000 0],BTC[0.010897940000000],DENT[1.000000000000000 0],DOGE[1.000000000000000 0],ETH[0.060834460000000 0],ETHW[0.060080410000000 0],EUR[6469.029770741939046 7],FTM[223.824403840000000 0],FTT[4.394940630000000 0],HNT[13.167839720000000 0],LINK[14.684059720000000 0],MATIC[355.808779940000000 0],RSR[1.000000000000000],SOL[3.672098310000000 0],SUSHI[59.206079570000000 0],TRX[1.000000000000000 0],UBXT[5.000000000000000 0] |
| 01996728 | FTT[0.068805000000000 00] |
| 01996731 | USD[20.000000000000000 0] |
| 01996737 | BTC[0.000000051765800],SUSHI[0.498200000000000 0],SXP[0.096418000000000 0],USD[0.112913051000000 0] |
| 01996740 | ATLAS[0.000000050000000 0],TRX[0.000003000000000],USD[0.000001433495321],USDT[0.000000039241797] |
| 01996745 | BAO[16.000000000000000 0],BTC[0.000000070043526],CEL[0.000000011913930],DENT[1.000000000000000],FTM[0.000000051917060],KIN[12.000000000000000 0],SOL[0.000000067201835],SXP[0.000000089656000],USD[0.010406048264230 7],YFI[0.000000006482976 0] |
| 01996746 | USDT[0.000012455966834] |
| 01996747 | ATLAS[30.000000000000000],USD[0.018337509906217 8] |
| 01996752 | USD[25.376705216625000 0] |
| 01996754 | NFT [305325972140403335][1],NFT [359080109463789143][1],NFT [503888642725748438][1],USD[26.462158470000000 0] |
| 01996755 | BTC[0.000000030000000],USD[0.000000079298442],USDT[8912.407082704338179 2],XRP[0.675480000000000 0] |
| 01996757 | ETH[0.015436942134200 0],ETHW[0.015436942134200 0],USDT[0.000004949181489 2] |
| 01996758 | USD[100.000000000000000] |
| 01996761 | AKRO[2.000000000000000 0],BAO[2.000000000000000 0],DENT[48002.528458400000000 0],EUR[0.694135957124082 3],FTT[11.674143930000000 0],KIN[1.000000000000000 0],LINK[45.520336080000000 0],RAMP[1543.313012860000000 0],SRM[547.835368600000000 0],SUSHI[108.408575290000000 0],TRX[1.000000000000000 0],UBXT[2.000000000000000 0] |
| 01996766 | BTC[0.051132480000000],FTT[25.000000000000000],USD[11.000053966530972] |
| 01996767 | TRX[0.000001000000000],USD[0.033148565050000 0] |
| 01996770 | IMX[18.684826110000000],USD[0.000000006096604 43],USDT[0.000000016843168] |
| 01996772 | AUD[0.168303717809276 7],BTC[0.002370536658230 0],DOT[9.993920000000000 0],FTT[0.000000010000000],TRX[0.000009000000000],USD[0.000000034388578 0],USDT[8137.210500219263559 8] |
| 01996775 | ETH[0.000014367181162 2],ETHW[0.000790346117152 2],FTT[25.095125800000000 0],IMX[0.075357000000000 0],SOL[0.009796692647489 8],TRX[0.000059000000000 00],USD[1927.228330475525448 6],USDT[1.007824115937615 3],XRP[1.011204893663400 0] |
| 01996778 | USD[25.000000000000000 0] |
| 01996780 | BTC[0.006936200000000 0],EUR[0.000000005880341 2],FTT[0.000000064248490 1] |
| 01996786 | EUR[0.000000056150000],USD[0.000000012024736],USDT[32.796409220000000 0] |
| 01996787 | LUNA2[5.218611448000000 0],LUNA2_LOCKED[12.176760050000000 0],USD[0.000065139363994 0],USDT[193.868897120000000 0] |
| 01996788 | BNB[0.570011680000000 00],FTT[2.099733390000000 0],USD[0.033256968630289 0],USDT[1.943420193000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01996789 | ATLAS[12.175034584799096],BTC[0.0000001732800000],ETH[0.0000000000287600],ETHW[0.0000000036269149],FTT[0.0040916200000000],POLIS[0.0000000079945600],SAND[0.0000008096645846],TRX[0.0000000027200480],USD[0.0000009257892353],USDT[0.0000001774002017],XRP[438.0540112200000000] |
| 01996791 | ETH[0.3071673900000000],ETHW[0.3372174300000000],USDT[0.0065107100000000] |
| 01996793 | HNT[0.0002530000000000],LUNA2[0.0000000244648840],LUNA2_LOCKED[0.0000000050784729],LUNC[0.0053272750000000],TRX[0.0000200000000000],USD[0.0000001549289242],USDT[0.0000000050198018] |
| 01996794 | USD[9.4751737835532996] |
| 01996795 | BTC[0.0004766800000000],ETH[0.1179348300000000],ETHW[0.1179348300000000],USD[18.1965420000000000],USDT[1.9344333202556952] |
| 01996796 | USD[0.0216138500000000] |
| 01996801 | TRX[0.0000020000000000],USD[0.0000000025974005],USDT[0.0000000009596312] |
| 01996802 | BTC[0.0211336370000000],ETH[0.7895912200000000],ETHW[0.7895912156323832],EUR[14.0465483727140346],FTT[11.7000000000000000],USD[5.8702555562697760] |
| 01996803 | SRM[14.2804265623429032] |
| 01996808 | USD[0.0000001848699209],USDT[0.0000000023757120] |
| 01996809 | AVAX[0.0000000519344486],BCH[0.2099530000000000],BTC[0.0040990264550000],DOGE[162.9674000000000000],ETH[0.4269134056626000],ETHW[0.4269134056626000],FTM[2.9994000000000000],LRC[77.2791568311694600],LTC[0.1999600000000000],LUNA2[1.1497897380000000],LUNA2_LOCKED[2.6828427220000000],LUNC[250369.1361560000000000],SHIB[399640.0000000000000000],USD[1.6412048579851580],XRP[46.9906000000000000] |
| 01996814 | USD[30.0000000000000000] |
| 01996815 | TRX[0.0000010000000000],USD[0.0000000348124149],USDT[0.5411935500000000] |
| 01996816 | BTC[0.0000004570000000],LINK[-0.0001010209871421],TRX[0.0000030000000000],USD[0.0000000231747144],USDT[0.0000000161347234],XRP[0.0000000077000000] |
| 01996823 | BNB[0.0000001409269692],ETH[0.0000000027561175],LTC[0.0000000042102395],MATIC[0.0000000004102345],NFT[3967797008926530022][1],NFT[5366780606819350002][1],OMG[0.0000090000000000],SOL[0.0000000095073514],USD[0.0000002087649170],USDT[0.0000145626946017],XRP[0.0000000052342611] |
| 01996828 | ETH[0.0120270500000000],ETHW[0.0118764600000000],FRONT[1.0070288900000000],TRX[0.0000050000000000],USD[859.6507206239893548] |
| 01996831 | EUR[1468.8928638300000000],USD[-720.1197435600847538000000000] |
| 01996832 | BNB[0.0000001066422288],ETH[0.0000045658160],SOL[0.0000000030075549],TRX[0.0007770078070964],USD[0.0000000837632636],XRP[0.0845619000000000] |
| 01996834 | USDT[0.0000000078559100] |
| 01996841 | ATLAS[686.6602191283793200],USD[0.6859531440000000] |
| 01996846 | ETHW[0.0000000005017467],FTT[0.0009134370271450],USDC[115.8775098000000000],USDT[2137.7771332635000000] |
| 01996847 | BTC[0.0000001826440000],ETH[0.0003837180000000],ETHW[0.0003837180000000],EUR[0.0000000016116485],FTT[0.0132100445864126],LUNA2[0.0227143613200000],LUNA2_LOCKED[0.0530001764100000],LUNC[4946.1000000000000000],RAY[8.3674136900000000],SRM[0.8769449600000000],SRM_LOCKED[0.2489893500000000],USD[718.7561910999136619],USDT[1985.8883567843933802] |
| 01996851 | BTC[0.0000000000959600],USD[0.0002863400000000] |
| 01996853 | USD[25.0000000000000000] |
| 01996854 | USD[4470.4276521400000000] |
| 01996861 | USDT[0.0000018618794378] |
| 01996867 | XRP[0.8105145300000000] |
| 01996868 | USD[0.0000474478166626] |
| 01996870 | ETH[0.0000004200000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],FTT[15.3969200003860591],LTC[0.0000000012873518],SRM[31.3627991200000000],SRM_LOCKED[532.6398895500000000],USD[-9.6066201443100000],USDT[0.0000075381252000] |
| 01996874 | ADABULL[0.0290000000000000],DOGEBEAR2021[0.0700000000000000],DOGEBULL[0.3718332680000000],ETCBULL[8.4000000000000000],ETH[0.0080000000000000],ETHBULL[0.0087940000000000],ETHW[0.0080000000000000],FTT[0.0320183344882878],LINKBULL[606.7000000000000000],LTCBULL[90.0000000000000000],MATICBULL[99.1000000000000000],NFT[4650405215904204701[1],SOL[0.0000000000000000],TRX[0.0027740000000000],UNISWAPBULL[0.9385000000000000],USD[65285.6391954254405999000000000],USDT[9204.0040577824772559],XLMBULL[2.0000000000000000],XRPBULL[9310.0000000000000000],ZECBULL[20.0000000000000000] |
| 01996879 | BF_POINT[200.0000000000000000] |
| 01996883 | EUR[96.2678871900000000],TRX[0.3690000000000000],USD[2.0124095800000000],USDT[2.4851780700000000] |
| 01996888 | ATLAS[0.0000000082209198],BTC[0.0000001000000000],ETH[0.0000000003655945],FTT[0.0000000016980700],NFT[288274288929921571][1],NFT[356885429875675387][1],NFT[375079157159220289][1],NFT[437377921331897380][1],NFT[447063012644234865][1],NFT[484990805813036949][1],TONCOIN[251.1616143100000000],USD[0.0000000033472530],USDT[0.0000330653656154] |
| 01996889 | USD[0.1510110110612827],USDT[0.0027414801218582] |
| 01996890 | BTC[0.0000000544465776],FTT[0.0000000011618878],LTC[0.0000000008581166],TRX[0.0000000064957534],TRY[0.0000029285185934],USD[0.0000000456626973],USDT[0.0000000010000000],XRP[0.0000000095805800] |
| 01996897 | BNB[0.0000006903490],ETH[0.0000000081559377],FTT[0.0000000067838724],SOL[0.0000000004248767],TRX[45.2306095316813294],USD[-1.1765010558174227] |
| 01996899 | EUR[100.0000000000000000],USD[3501.1272508816264149] |
| 01996900 | USD[30.0000000000000000] |
| 01996901 | MATIC[0.0000000061210000],USD[0.1040668737500000] |
| 01996902 | BTC[0.0224918500000000],DOT[23.9498090000000000],ETH[0.0549903970000000],ETHW[0.0549903970000000],FTT[5.6589046000000000],LTC[1.9095994780879600],SRM[44.5230508000000000],SRM_LOCKED[0.8404665800000000],USD[0.0425944342281136] |
| 01996904 | DOT[3.1693222720803900],FTT[2.1000000000000000],JST[320.0000000000000000],LUNA2[0.0057209459770000],LUNA2_LOCKED[0.0133488739500000],LUNC[1245.7480312647494900],REN[53.6195148667188300],USD[3007.2043720011960713],USDT[20.4379376594167159] |
| 01996910 | BTC[0.0000000200000000],USD[0.0000001089423700],USDT[0.0000000894137300] |
| 01996912 | BNB[0.0000004731490],BTC[0.0133759959000000],BUSD[1172.9721816700000000],CHZ[2506.7150000000000000],DFL[120.0000000000000000],ETH[0.0000000016000000],EUR[0.0000000044400000],FTT[0.0000000010224498],LUNA2[0.0022730016410000],LUNA2_LOCKED[0.0053036704950000],LUNC[494.9508928000000000],MATIC[239.6800000000000000],RUNE[62.7886960000000000],SOL[11.5285169260000000],SRM[64.0000000000000000],USD[0.6694870046528453] |
| 01996917 | ETH[0.0000000308133022],ETHW[0.3949278000000000],EUR[0.0000000072597862],SOL[0.0000000042082620],USD[0.0000000306586845],USDC[0.2720323000000000] |
| 01996918 | FTT[25.0079672000000000],LUNA2[0.0002523050550000],LUNA2_LOCKED[0.0005887117950000],USD[0.0357150000000000] |
| 01996928 | ANC[24.0000000000000000],BTC[0.0099962020000000],FTT[1.3141877746676958],USD[0.0021802445793350],USDT[391.4409656035574014] |
| 01996929 | USD[0.0000000070000000] |
| 01996933 | TRX[0.0000060000000000],USD[41.8119402900000000],USDT[0.4127999700000000] |
| 01996936 | AKRO[13.0000000000000000],ALPHA[1.0000000000000000],ATOM[38.1320405700000000],AVAX[7.1466897200000000],BAT[1.0000000000000000],CHF[688.8674749168389657],CHZ[1.0000000000000000],DENT[11.0000000000000000],DOT[16.8082982800000000],ETH[24.6888999800000000],GRT[2.0027607600000000],HXRO[1.0000000000000000],KIN[10.0000000000000000],MATH[2.0000000000000000],MATIC[1.0000018200000000],RSR[3.0000000000000000],SECO[1.0080227800000000],SOL[35.6642020600000000],TOMO[1.0000000000000000],TRX[6.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000098901623],LINK[4.7990800000000000],USDT[0.8823256615000000] |
| 01996942 | TRX[0.0000010000000000],USDT[0.0000000052922255] |
| 01996946 | APT[0.0000000021222200],BNB[0.0000000041550082],ETH[0.0000000095074556],ETHW[0.0000000282396885],SOL[0.0000000088300341],TRX[0.0088880000000000],USD[0.0000000465022379] |
| 01996949 | BTC[0.0830093941758413],NFT[426693157763420606][1],NFT[484085502562276050][1],NFT[524967743657749323][1],USD[169.5020778961011500],USDT[2.6772880044425000] |
| 01996950 | USD[30.0000000000000000] |
| 01996952 | BNB[-0.0000001336895],ETH[0.0000000073855660],MATIC[0.0000000000000000554108],NFT[448915453818480776][1],NFT[488969988263419473][1],NFT[505896936828998445][1],REEF[350.0000000100000000],SOL[0.0000000100000000],TRX[0.0000200000000000],USD[-0.0017499259701800],USDT[0.0050099801359125] |
| 01996955 | ETH[0.0005071700000000],TRX[0.0011980000000000],USD[0.1247436475000000],USDT[0.0000000010000000] |
| 01996958 | COPE[99.9966000000000000],EUR[0.0000000031932391],FIDA[16.9938000000000000],MNGO[339.9320000000000000],STEP[108.8843400000000000],TRX[0.0000010000000000],USD[0.3013028700000000],USDT[0.0000000092223584] |
| 01996959 | ETH[0.0000000060000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000250629997512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01996965 | BTC[0.000607874307010000],USD[10.403083833297290000],USDT[34.840095252631638] |
| 01996972 | EUR[0.000000000796534],USDT[49.265053345973557] |
| 01996974 | ATLAS[6.622332500000000000],AURY[0.006608017040000],IMX[0.000452240000000],POLIS[0.000770000000000],XRP[0.000000014600000] |
| 01996976 | BTC[0.000609583641200],USD[10.433839328842080],USDT[35.036544614037478] |
| 01996977 | USD[0.000000119359185] |
| 01996979 | BTC[0.000800000000000],DYDX[67.369098582000000],ETH[0.000947835750000],ETHW[0.000947835750000],EUR[0.000080033555822],FTT[40.780531460000000],HNT[40.966234000000000],SRM[0.031190923927350],USD[2.376828159959056],VGX[199.532009000000000],XRP[0.399741282300000] |
| 01996986 | ETH[0.000000017200000],KIN[1.000000000000000] |
| 01996990 | BULL[0.005799300000000],USD[0.022117193462587],USDT[0.005711645150690] |
| 01996991 | DFL[0.000000007428240],FTT[0.000118483761040],GALA[1.77000000000000],USD[0.000000171795355],USDT[0.000000062850157] |
| 01996992 | USD[0.000000020000000],FTT[0.054411429120573],USD[-0.000000147514890],USDT[0.000000095000000] |
| 01996993 | SOL[0.001539270000000],USD[31.239778984095300],USDT[1.385655625000000] |
| 01996996 | BCH[0.000000000000000],BTC[0.000000058246895],EUR[0.000000068793666],USD[0.042303913250171],USDT[0.000000031405046] |
| 01996997 | ATLAS[0.000000030000000],BSD[0.000000036011306],FTT[0.000000034611306],USD[0.493486708500000] |
| 01997000 | USD[0.000000020996608] |
| 01997003 | MNGO[310.000000000000000],USD[1.321161885000000] |
| 01997004 | AGLD[109.728621050000000],AURY[9.270738760000000],BLT[1443.855640330000000],EDEN[0.002492860000000],FTT[81.980383960000000],GAL[10.337722040000000],HGET[26.334978140000000],IMX[108.038047430000000],LOOKS[310.131660410000000],MAPS[214.854351150000000],MATIC[94.255353410000000],MER[0.075429520000000],NFT[310127662077821321[1],NFT[33203075872153449[1],NFT[39813030198401151[1],NFT[49452676957411075][1],NFT[52926895350197020][1],NFT[55325037860103382][1],OXY[123.976024880000000],SAND[2.110632190000000],SRM[1107.178506100000000],USD[511.738346170000000] |
| 01997005 | SAND[1.999800000000000],USD[3.397805295000000],USD[0.008400000000000] |
| 01997015 | 1INCH[0.000000011621845],ALTBEAR[400.000000000000000],ATLAS[50.000000000000000],ATOMBULL[28.998000000000000],AVAX[1.015647426190166],BEAR[0.000000078000000],BTC[0.000000076590000],DFL[109.982000000000000],DOGE[14.997900000000000],EN0[0.998800000000000],ETH[0.000000066765846],ETHBULL[0.000180000000000],GAL4[15.859128208264000],GOGI4.996000000000000],IND[12.000000000000000],LCBULL[10.000000000000000],LUNA2[-17467056540000000],LINC[38034.883367936000000],MANA[5.252202579400000],MATICBULL[0.998800000000000],MID[0.000000000000000],MBS[8.407473048996800],MTA[26.994600000000000],PSY[16.996600000000000],QI[7.234125715303815B],RAY[14.368466275588446],SAND[4.000000051506000],SHB[228847.324935134224054S],SLP[130.000000000000000],SOL[1.138320556800614],STEP[20.995800000000000],STMX[49.996000000000000],SXPBULL[8899.420000000000000],TLM[28.994200000000000],UBXT[0.97120000000000],LBXT[0.9712000000000000],USD[16.197140083159854S],USDT[0.00000000169532136] |
| 01997016 | LTCBULL[707.858400000000000],USD[0.000000020000000],USDT[0.164150000000000],VETBULL[59.688060000000000],XRPBULL[8378.324000000000000] |
| 01997017 | TRX[0.000001000000000],USDT[3.437971785000000] |
| 01997018 | BIT[0.000000090423306],CHR[0.000000037898248],DOGE[0.000000036987878],ENS[0.000000095578580],FTT[0.000890000000000],GMT[0.000000075629731],REEF[0.000000057970380],SHIB[0.000000039411040],SOL[0.000000090423932],USD[3636.003721624776650],USDT[0.000000075937659] |
| 01997021 | EUR[0.037625538023712],USD[0.000000143822550] |
| 01997023 | USDT[0.000000060000000] |
| 01997032 | FTT[0.099905000000000],NFT[326215258456510800][1],NFT[466366421365709537][1],NFT[479344833095590015][1],NFT[500777000000000000],USD[30.021053573727130] |
| 01997034 | BCH[0.000000000000000],ETH[0.000652371039437],ETHW[0.000652371039437],USD[1.099987494000000] |
| 01997037 | ATLAS[790.000000000000000],USD[31.219881585612500],USDT[1.000000062685347] |
| 01997040 | USDT[2.678842920000000] |
| 01997043 | EUR[0.000032291633205],SOL[0.000000001022231],USD[0.000000156628750] |
| 01997051 | BIT[53.976633326261339],BNB[0.000000033893546],USD[0.000000038839546],USD[0.000000006877181],USDT[0.000000158444303] |
| 01997052 | BTC[0.000000004338756],ETH[0.000000004411667B],ETHW[0.000000013701787],NFT[303192736108810429][1],NFT[310108375863542949][1],NFT[334408640636767943][1],NFT[490219169793248563][1],TRX[0.000001000000000],USD[0.100837958313793],USD[5.289085812913026] |
| 01997054 | BNB[0.000000017843100],GST[1.039554830000000],LUNA2[0.000004877144957],LUNA2_LOCKED[0.000011379940003],MATIC[0.000001000000000],SOL[0.000000051297067],TRX[0.000794000967270],USD[0.000000074405844],USDT[3.198629400864139] |
| 01997057 | AKRO[2.000000000000000],ATLAS[3622.317117560000000],BAO[1.000000000000000],BTC[0.000000280000000],GALA[2382.623780700000000],HNT[188.981579507763271S],IMX[157.605385410000000],KIN[2.000000000000000],RSR[1.000000000000000],SAND[938.718592130000000],SECO[1.090959980000000],UBXT[2.000000000000000],USDT[0.000000040522070] |
| 01997067 | BAT[306.552743760000000],BTC[0.086949185590144B],ETHW[0.106305690000000],FTT[8.457894860000000],RAY[0.000000035456600],RUNE[91.536060443188656B],SHIB[9169449.572728360000000],SRM[52.942288920985600],USDT[0.000001136084263] |
| 01997068 | BTC[0.000004586000000],ETH[0.001190830000000],ETHW[0.000448620000000],FTT[25.000000003150700],USDT[0.002939579150000] |
| 01997070 | BTC[0.000001290000000] |
| 01997071 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.000000004342400],KIN[2.000000000000000],TRX[0.000230000000000],UBXT[1.000000000000000],USD[0.000000096905263],USDT[0.000000069214652] |
| 01997075 | USD[1.626392502056712OJ,USDT[0.000000049478673] |
| 01997077 | BOBA[4.000000000000000],ETH[0.029000000000000],ETHW[0.029000000000000],OMG[4.000000000000000],SHIB[340000.000000000000000],USD[165.744362369500000] |
| 01997080 | ATLAS[2608.252931419889670O],USD[1.581016651795094],USD[0.002024894114462O] |
| 01997082 | ATLAS[0.426165070000000],LTC[0.000000000000000],NFT[298124117117120570][1],NFT[314436292544550821][1],NFT[321025183723953778][1],NFT[346493718522521328][1],NFT[348954920576181122][1],NFT[358585997883811886][1],NFT[369271080042074335][1],NFT[404810040574036485][1],NFT[410015685459779559][1],NFT[435112635540913301][1],NFT[453179217202554896][1],NFT[453684001721487714][1],NFT[465939021890208241][1],NFT[493036882226474680][1],NFT[499061849532974836][1],NFT[510107913423748038][1],NFT[514364193633538822][1],NFT[546044416557583866][1],SOL[0.000000100000000],TRX[0.000001000000000],USD[1543451133770768],USD[0.000000029723779] |
| 01997084 | BTC[0.000000050041508],ETH[0.000000009735230B],USD[0.000165977619853O],USDT[0.000000250022399] |
| 01997085 | POLIS[0.00063587000000O],SOL[2.52391558000000O],USD[0.000000099166486],USDT[0.000000000000000] |
| 01997086 | BNB[0.026399840000000O],ETH[0.032286200000000O],ETHW[0.003187550000000O],FTT[0.161974820000000],UBXT[1.000000000000000],USD[0.032055065185267] |
| 01997092 | ATLAS4.283657500000000],NFT[312362694956974718S][1],NFT[319177949545887725][1],NFT[345380844760730386][1],NFT[473771156709630420][1],POLIS[0.051374330000000],SOL[1965.942106426306834100000000],USD[1.738630869958419] |
| 01997094 | BTC[0.021810490000000O],DENT[1.000000000000000],GRT[1.000182600000000],KNA[0.000000000000000],MATIC[1.054504210000000],SOL[0.009414176418244G],USDT[0.175977842855444] |
| 01997096 | ADABULL[4.999000000000000],ALGOBULL[11748000.000000000000000],ALTMBULL[24414.116200000000000],BALBULL[3513.297200000000000],BNBBULL[3.999000000000000],BSVBULL[2525494.800000000000000],BULL[1.096780600000000],BULLSHIT[4.559088000000000],COMPBULL[14969.352000000000000],DEFIBULL[1.029993600000000O],DOGEBULL[100.104760000000000],DRGNBULL[11.897620000000000],EOSBULL[1728954.140000000000000],ETCBULL[50.989800000000000],ETHBULL[3.749250000000000],HTBULL[57.988400000000000],KNCBULL[34.993000000000000],LTCBULL[25354.928000000000000],MATICBULL[1586.770640000000000],OOO],MKRBULL[8.248750000000000O],OKBBULL[1.068786200000000],SOLBULL[8620175700.000000000000000],SXPBULL[1206828.626000000000000],THETABULL[49.992000000000000],TRXBULL[1330.733800000000000],UNISWAPBULL[1.099780000000000],USD[0.052448790000000],VETBULL[3579.284000000000000],XLMBULL[1219.756000000000000],XRPBULL[96280.740000000000000000],XTZBULL[5198.960000000000000],ZECBULL[602.779420000000000] |
| 01997103 | USD[0.000000002500000],USDT[0.000000011336778H4] |
| 01997104 | BAO[0.000000009084349],BNB[0.000000018117743S],CREAM[0.000000071694047],CRO[0.000000058496044],DENT[0.000000000000000],FTM[0.000000044894922],GRT[0.000000096234400],LEO[0.000000019701584],LRC[0.000000008868125],LTC[0.000000078092830],LUA[0.000000051282072],MATIC[-0.000000474263846],RAY[0.000000000200020],RUNE[0.000000055272710O],SOL[-0.000000084621329],SRM[0.000000036343992],STMX[0.000000076550078],SUSH[0.000000079979401],TLM[0.000000110164451],TRX[0.000778003432381],USD[0.000000781741384S],XRP[0.000000007059252O],ZRX[0.000000050758022611] |
| 01997111 | USD[0.953661090000000] |
| 01997114 | 1INCH[0.000149472664566],AUD[0.000000622536658],BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],USD[0.000298319203000],USD[0.000017209101136] |
| 01997117 | USD[0.000000032000000],LOOKS[0.000000020000000],USD[0.767099879750000O],USDT[0.000000970336236] |
| 01997121 | SOL[32.211537618124947Z] |
| 01997124 | BTC[0.000098176000000O],TRX[0.368286000000000],USD[0.810261410970713] |
| 01997135 | USD[0.000000055644580],USDT[0.000000078867840] |
| 01997138 | BTC[0.000000004000000O],USD[0.164118849500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01997143 | ETH[0.000010000100000000],FTT[1.000106505390002351],USD[0.0189004556179206],USDT[0.0000000017383755] |
| 01997145 | GOG[384.000000000000000000],SOL[0.00037800000000000],USD[0.399599176312500000],USDT[0.0088857811000000] |
| 01997146 | BTC[0.2158945197786300],DOGE[5.000000000000000000],ETH[0.006000000000000000],EUR[0.000000014549994444],FTT[25.060000000000000000],TRX[0.0000100000000000],USD[0.000000159956812],USDT[4467.9127052452449567] |
| 01997153 | BTC[0.0178984734000000],CRO[669.000000000000000000],ETH[0.1598528026001140],ETHW[0.000000002000000000],FTT[20.6160243179227000],SOL[0.8447821202110000],USD[-0.1500447645805182] |
| 01997155 | NFT [3386786807258410697][1],USDT[36.1630920200000000] |
| 01997158 | TRY[0.0000787765942222],USD[0.000000016577857 4],USDT[0.000000003740400] |
| 01997166 | BUSD[1200.000000000000000000],USD[1134.1628252545475838000000000000],USDT[700.3749700326939613] |
| 01997167 | EUR[0.000000029053139] |
| 01997170 | USD[267.6314457300000000] |
| 01997171 | AURY[387.000000000000000000],EUR[0.000010948359686],FTM[3647.000000000000000000],FTT[0.072213178796000000],SOL[42.5972854200000000],USD[4.0659716091091371] |
| 01997172 | FTM[1.438164446325593 0],USD[0.000000007920152],USDT[0.5669028655211542] |
| 01997173 | BTC[0.0000000934982 38],FTT[0.000000000323804 2],UNI[0.000000062502597],USD[0.000000134724860],USDT[0.000000025885762] |
| 01997174 | TRX[0.000001000000000] |
| 01997175 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BF_POINT[400.000000000000000000],BTC[0.000000094458100],CRO[0.000000000534663],ETH[0.0012512615445600],ETHW[0.0012453515445600],HXRO[1.000000000000000000],KIN[1.000000000000000000],TRX[2.000128000000000000],UBXT[1.000000000000000000],USD[0.000013600000472610],USDT[0.000033506549550] |
| 01997177 | LINK[0.0895280000000000],LUNC[3.700000000000000000],TRX[0.127527000000000000],USD[0.751907911337 5000] |
| 01997178 | ETH[0.0000001000000000],TRX[0.3801912143090723],USD[0.656469450000000000],USDT[0.000000029764779] |
| 01997188 | USD[0.001325448 99920] |
| 01997195 | ETH[0.000500000000000000],TRX[0.0000010000000000],USDT[1.1050080600000000] |
| 01997197 | USD[5.300000000000000000] |
| 01997204 | SLRS[293.000000000000000000],USD[0.398011360000 0000] |
| 01997206 | SOL[0.000000095785600],USD[1.9833617213089164],USDT[0.000000008752 1309] |
| 01997207 | USDT[103.4376931730000000] |
| 01997214 | USD[-1.9808023939437644 4],USDT[2.63995237000000 00] |
| 01997215 | PSY[1982.000000000000000000],TRX[0.000001000000000],USD[0.1200639718800000],USDT[0.000000005000 0000] |
| 01997216 | TRX[0.0000010000000000],USD[0.0010000000000000],USDT[0.0000000426 36177] |
| 01997217 | NFT [2918755576072112 7][1],NFT [347230817285444395][1],NFT [3734523492260978 55][1],NFT [4248307255015428 13][1],NFT [4262543034 7653571][1],NFT [4480616199796058 14][1],NFT [4647278155242368 53][1],NFT [492143624491921393][1],NFT [5077368473121007 86][1],NFT [5268356176468121 11][1],USD[0.045961007123 1935] |
| 01997221 | ETH[0.0010000000000000],ETHW[0.001000000000000000],USD[0.8426867546916 1661],USDT[2.335508863 3750000] |
| 01997224 | APE[107.1409829600000000],BAO[1.000000000000000000],BNB[7.0154521500000000],BTC[0.2522218300000000],DOGE[2183.0220063900000000],ETH[0.0091432900000000],ETHW[0.000000000726472 1],FTT[25.0745271200000000],GMT[0.0009792400000000],GST[0.0007536700000000],LTC[3.4844233800000000],NFT [33156102715856204][1],NFT [36711131449247109 97][1],NFT [379128487713334 86][1],NFT [3937776307854017 2][1],NFT [3937776307854017 2][1],NFT [395889169225749 48][1],NFT [4126339524789697 48][1],NFT [4583400720850889 1][1],NFT [489315868497056 375][1],NFT [505345865271485135][1],NFT [561609491346587093][1],REAL[0.0008287000000000],SHIB[9105452.5662951700000000],SOL[17.3494199900000000],TUSD[10.0000000000000000],USD[04234.6459073683015364],USDC[10.000000000000000000] |
| 01997225 | FTM[0.0073932200000000],TUL[P0.0000000000000000],USD[0.2796294881000000],USDT[0.0075831680349690] |
| 01997233 | ATLAS[0.0000000800000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],RUNE[1.000000000000000000],SECO[1.000000000000000000],TRX[1.000000000000000000],USD[0.6573389913559153] |
| 01997234 | AMPL[0.0000000011698717],BCH[0.000000002000000000],COMP[0.000000038600000],FTT[0.000000009995915 8],USD[0.000000121890066],USDT[0.000000008568241] |
| 01997235 | ALCX[2.8347049300000000],COPE[338.000000000000000000],USD[0.0297397120000000] |
| 01997236 | USD[9.8909439400000000] |
| 01997241 | ETH[0.0001257200000000],ETHW[0.001257170744434],FTT[0.0054514500000000],SOL[16.5517431900000000],USD[0.0185245100000000],USDT[1130.7425705400000000] |
| 01997245 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000130429786302] |
| 01997248 | EUR[0.0083923600000000],FTT[0.0990500000000000],USD[0.0016651808890 81],USDT[0.000000058480627] |
| 01997249 | BAO[623875.2000000000000000],BTC[0.7957361892092394],ETH[-1.2999928801037685],ETHW[-1.2615529852023258],USD[0.3240170796460811],USDT[-8182.4312074686313834] |
| 01997250 | USD[0.4282370918440000] |
| 01997255 | FTT[0.0684651800000000],LUNA2[0.000000004757263 6],LUNA2_LOCKED[0.00000009510028 22],LUNC[0.0088749847456400],MATIC[9.8982550045536407],SLP[0.504000000000000000],TRX[0.000001000000000],USD[0.000002417402801],USDC[551.7115503800000000],USDT[0.6101668917915839] |
| 01997260 | ALGO[0.000000021928400],FTT[0.0533552302800000],GBP[0.000000009662160],USD[0.000000394503538] |
| 01997261 | ATLAS[330.8700607482994816] |
| 01997262 | BTC[0.000000060726618],USD[0.0003618235384419],USDT[0.0000000027774882] |
| 01997272 | USD[0.3620537706175871],USDT[0.8153947492500000] |
| 01997281 | COPE[0.8065028300000000],FRONT[1.0007308100000000],KIN[1.000000000000000000],USDT[1.1172975368441768] |
| 01997282 | ADABULL[0.0000000040000000],ATLAS[290.000000000000000000],AVAX[0.000000096468818],AXS[0.000000006920140],BNB[0.000000086000000],BTC[0.0018054574610000],DOT[0.000000008941450 0],FTT[3.0099255500000000],GALA[65.6565458000000000],GENE[1.6472776500000000],USD[-1.0562755321396674],XRP[0.0000000786680 71] |
| 01997285 | LTC[0.0041400000000000],USDT[1.6446893725000000] |
| 01997286 | AVAX[0.000000007349171 6],BTC[0.000000007320500],COMP[0.000000030000000],FTT[0.000000008121970 0],SOL[25.5851379000000000],USD[0.3377587430779929],USDT[0.000000055551028] |
| 01997289 | BTC[0.000000035763200],USD[0.0007302822615039] |
| 01997293 | ATLAS[0.000000012214068],FTT[0.0669049900327000 0],SOL[0.000000040213445],USDT[1.7677297457470000] |
| 01997295 | USD[5.000000000000000000] |
| 01997297 | ATLAS[680.000000000000000000],AXS[0.3000000000000000],BOBA[1.200000000000000000],BTC[0.0000038161967050],BULL[0.0001000000000000],COMP[0.0117000000000000],CREAM[0.1600000000000000],CRO[80.9367026400000000],DOGE[5.000000000000000000],DYDX[1.4000000000000000],ETH[0.0140000000000000],ETHBULL[0.0825000000000000],ETHS[0.0140000000000000],IMX[1.7000000000000000],LINK[0.1000000000000000],MANA[1.000000000000000000],MATICBULL[41.7000000000000000],POLIS[15.3000000000000000],RAY[35.000000000000000000],RUNE[0.1000000000000000],SOL[0.0700000000000000],SPELL[100.000000000000000000],SRM[9.000000000000000000],STEP[0.4000000000000000],SUN3.883000000000000000],SUSHI[0.5000000000000000],SXP[2.000000000000000000],TONCOIN[0.1000000000000000],TRX[16.000000000000000000],USD[228.5682276093704526000000000000],WBTC[0.000100000000000] |
| 01997299 | APE[7.5145000000000000],ATOM[0.0843680000000000],BNB[0.0092140070817800],BTC[0.0062079620000000],CRO[0.001100000000000],ETH[0.0365514439473100],ETHW[0.0365514439473100],GODS[0.0045290000000000],INDI_IEO_TICKET[1.000000000000000000],LOOKS[0.9974266900000000],LUNA2[0.0037687840000],LUNA2_LOCKED[0.0087896162760001],MATIC[9.9091254148075485],POL[S0.0143447000000000],SOL[0.000000014589003],USDT[0.0086450000000000],USDT[0.0086450000000000] |
| 01997301 | EUR[0.000020993533440],LPC[0.000000000000000],UBXT[1.000000000000000000] |
| 01997302 | ATOM[9.9848000000000000],ETH[0.000000009106204 8],USD[1184.7860737598736333800000000000],USDT[0.000000115872449] |
| 01997304 | ETH[0.0006043894722945],ETHW[0.0006043894722945],GOOGL[0.0012918000000000],NFT [431503178023813880][1],TRX[0.0028770000000000],USD[0.0748928290958611],USDT[321.3930774458567826] |
| 01997307 | TRX[0.000001000000000],USD[0.000000007126280],USDT[-0.000000041477 6322] |
| 01997308 | USD[0.2983586449750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01997309 | FTT[1.10000000000000000],POLIS[7.698537000000000000],SOL[2.109599100000000000],USD[0.1419155025000000] |
| 01997311 | AAVE[290.000000000000000000],BF_POINT[100.000000000000000],BTC[0.000000007586000],CRO[6.724178600000000],ETHW[0.000089800000000],FTT[0.025695388504740],LINK[0.003448000000000],SRM[2.720814180000000],SRM_LOCKED[135.928102470000000],UNI[2393.569626500000000],USD[0.008550183452588],USDT[3368.286312131193000],XRP[43070.043064500000000] |
| 01997313 | USD[25.000000000000000] |
| 01997314 | APE[0.000000100000000],BNB[0.000000004000000],BTC[0.000000636532088],BULL[0.000000008200000],ETH[0.000000184000000],ETHBULL[0.000000160000000],ETHW[0.000000660000000],FTT[0.001692507322961],LOOKS[0.000000010000000],LUNA2[0.003104205213000],LUNA2_LOCKED[0.007243145497000],SOL[0.0000000040000000],TRX[0.000000020000000],USD[1.855335749645275591],USDT[0.006535976083683] |
| 01997317 | ALPHA[0.159954038971604],ATLAS[0.812128736931943],AURY[0.015284161648300],POLIS[0.000000777393038],USDT[680.676880421799214] |
| 01997324 | FTT[0.994978460000000],USD[2.483337666462269] |
| 01997327 | TRX[0.464885000000000],USD[0.665922808728322],USDT[0.219892058000000] |
| 01997328 | SOL[0.000000086249600],TRX[0.588700000000000],USD[0.001982718991968],USDT[0.033559914000000] |
| 01997332 | EUR[0.000000042919113],FTM[0.000000000352508],LUNA2[11.770011480000000],LUNA2_LOCKED[27.463360120000000],LUNC[2562944.780000000000000],USD[0.004892821394780],USDT[0.000000079979120] |
| 01997336 | BAO[4.000000000000000],DENT[1.000000000000000],FTT[0.000989550000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000007958427],USDT[0.000000015146936] |
| 01997339 | USD[25.000000000000000] |
| 01997340 | AKRO[4.000000000000000],AUD[0.000000186285973],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[10385.274218660000000],FTT[0.003604380000000],GODS[183.461453880000000],IMX[0.000288320000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],XRP[0.009790610000000] |
| 01997344 | USDT[4.798212693000000] |
| 01997349 | USD[0.010383530000000] |
| 01997354 | USD[0.000917313958799],USDT[1.088237890000000] |
| 01997357 | AVAX[0.000000021042360],CHF[0.000000030604437],USD[0.0907930713415960] |
| 01997358 | USDT[0.000009809130329] |
| 01997364 | FTT[0.161218710895502],SOL[1.198554908122858],SRM[0.021942300000000],SRM_LOCKED[1.267548420000000],USD[0.0065840545415819],USDT[0.000000094474274] |
| 01997366 | BTC[0.047451200580000],ETH[0.514031680000000],ETHW[0.514031680000000],EUR[0.841369394000000],USD[0.129822248250000],USDT[0.0012721441113497] |
| 01997369 | SOL[1.486550525298846],USD[0.000046975197790] |
| 01997374 | XRP[0.0015741200000000] |
| 01997377 | AVAX[0.010921430000000],USD[-0.000000770567698],USDT[0.000000052717645] |
| 01997378 | BNB[0.002000000000000],BTC[0.000000001237500],TONCOIN[0.055500000000000],USD[0.0009016416532885],USDT[0.000000053885271] |
| 01997379 | KIN[0.000000010000000] |
| 01997380 | BNB[0.000000074692744],FTT[0.000000010000000],USD[0.0000017881516708],USDT[0.000000896924515] |
| 01997382 | MATIC[0.000000000880000],TRYB[0.000000051316800],USD[0.000000090301183] |
| 01997383 | GST[0.490000090000000],NFT[289492145307600303][1],NFT[445085142448516518][1],NFT[528538100776511635][1],NFT[566284584236445861][1],TONCOIN[0.040000000000000],UMEE[0.000000007438750],USD[0.082380688935000],USDT[0.0000000047754349] |
| 01997385 | AKRO[1.000000000000000],DENT[1.000000000000000],FTM[0.000333180000000],TRX[3.000000000000000],USD[0.0080825535279775] |
| 01997386 | EUR[0.440265049643705B],MPLX[125.000000000000000],NFT[432411214812981247][1],TRX[0.000001000000000],USD[0.000000001444382],USDT[0.0019015889776888] |
| 01997387 | ATLAS[1100.000000000000000],BTC[0.000000019085110],ETH[0.000000600000000],FTT[10.775987288719583],LOOKS[0.987972000000000],USD[94.129767854194500],USDT[0.0000000092448393] |
| 01997394 | FTT[0.000000058828800],LINK[0.000000040000000],TRX[0.000000045262000],USDT[0.000000054954443] |
| 01997395 | USD[0.000000097737670],USDT[0.000000005241612] |
| 01997396 | ETH[0.041672240000000],ETHW[0.041672249845880],GODS[548.097428000000000],GOG[0.709300000000000],IMX[2213.673333330000000],LUNA2[0.002963869126000],LUNA2_LOCKED[0.069156946270000],SAND[649.876690000000000],TRX[0.000132000000000],USD[4.155056359876913],USDT[0.000000083469779],USTC[0.418500000000000] |
| 01997399 | ATLAS[0.001603460000000],AXS[0.000012360000000],BTC[0.000005500000000],CRO[94.200659212159624],ETH[0.000000007295963],EUR[0.000000901168666],FTM[0.020776460000000],MANA[0.000197740000000],MATIC[0.000000011922990],SOL[0.000000058038568],USD[0.000000118343590],USDT[0.0652046915778490],XRP[0.000000013882448] |
| 01997400 | ETH[8.000000000000000],ETHW[8.000000000000000],SRM[48898.752760000000000],USDT[65.000000000000000] |
| 01997403 | USD[0.106326059300000] |
| 01997406 | BNB[0.000000053016870],ETH[-0.000000037722972],ETHW[0.000000005899516],EUR[0.000000452997755],FTT[0.000000092952860],LUNA2[0.430707930800000],LUNA2_LOCKED[1.004985172000000],USD[0.000028047180451],USDT[0.000000125951500] |
| 01997413 | ETH[0.000000005000000],NFT[348758983303474467][1],NFT[381413310829254853][1] |
| 01997417 | ADABULL[0.000000010000000],APE[2.400000000000000],FTT[0.035959543043411],LUNA2[0.043698488270000],LUNA2_LOCKED[0.101963162600000],LUNC[9515.440000000000000],USD[0.159124047041470],USDT[-0.000000025729065] |
| 01997421 | FTM[0.004000000000000],USD[0.016552178767249],USDT[0.000000008642190] |
| 01997429 | USD[2.485508687628520],USDT[0.000000005631012] |
| 01997433 | AURY[0.000000010000000],POLIS[145.700000000000000],SOL[0.000043600000000],USD[0.0102626721782618],USDT[0.000000009731354] |
| 01997434 | AGLD[8.9987099000000000],ATLAS[280.000000000000000],AVAX[12.171921272608340],BNB[0.158197643065190],BTC[0.111529134375080],DOGE[17.672493396263700],ENJ[16.996931500000000],ETH[2.514276758483600],ETHBULL[0.700000000000000],ETHW[1.827049110000000],EUR[0.000000136594572],FTM[0.0000000085350],FTT[563.744564500000000],LINK[3.014208321628470],LUNA2_LOCKED[3.467281194000000],LUNC[328211.57245857624100],MATIC[953.755313496479490],SAND[24.74314875000000],SHIB[2577877.460343680000000],SOL[14.277530680779560],SPELL[99.981570000000000],SRM[0.5029801336756180000000000],UNI[0.000000333395369] |
| | 1INCH[0.000000029680000],AKRO[0.000000050270000],ALCX[0.0000001800000],AMPL[0.000000472694814],ATLAS[0.000000051597521],AUDIO[0.000000059280],BAO[0.000000037831],BAT[0.000000086880000],BLT[0.000000043260000],CEL[0.000000051620000],CHR[0.000000064450000],CRO[0.000000105165248],CRV[0.000000487000000],DMG[0.000000064600000],DODO[0.000000099945678],DOGE[0.000000099820000],ENJ[0.000000034300000],ETHW[0.000000040200000],GALA[0.000000000550339],GODS[0.000000041000000],GT[0.000000001899640],IMX[0.000000069226180],JOE[0.000000025826163],KIN[0.000000232000000],KNC[0.000000055440000],LINK[0.000000097764517],LUA[0.000000009178350],MANA[0.000000054400000],MATIC[0.0000000088613947],MBS[0.000000088912947],MSOL[0.000000011000000],MTA[0.000000010790000],NFT[0.0000000088589104],OKB[0.000000006528000],PSG[0.000000064000000],PSG2[0.000000095100000],RAMP[0.000000014340000],RAY[0.000000099380000],REAL[0.000000015160000],RNDR[0.000000012500000],RSR[0.000000077590000],RUNE[9.660337281836000],SAND[0.000000045500000],SHIB[35898.719090081920000],SLND[0.000000652800000],SLP[0.000000000460000],SPELL[0.000000094656571],STEP[0.000000064328156],SXP[0.000000091939581],UBXT[0.000000001280000],UNI[0.000000024000000],USDT[0.000000125787415],WRX[0.000000005438530530] |
| 01997437 | USD[15.298634619375452300000000] |
| 01997441 | AKRO[4.000000000000000],BAO[8.000000000000000],BAT[1.012195310000000],BNB[0.001057370000000],CHZ[3.495978150000000],DENT[3.000000000000000],ETH[0.000000024009872],KIN[8.000000000000000],RSR[1.000000000000000],USD[0.000550000000000],UBXT[1.000000000000000],USD[48.477010685744191],USDT[38.670210127045444] |
| 01997444 | ETH[0.000999800000000],ETHW[0.000999800000000],EUR[0.004600000000000],SLP[3.874000000000000],USD[0.191048161000000],USDT[0.0042163480000000] |
| 01997446 | USD[30.000000000000000] |
| 01997447 | LINK[27.094851000000000],TRX[0.866990000000000],USD[3.7454474207500000] |
| 01997450 | TRX[0.000310000000000],USD[3.821381031528933],USDC[4660.000000000000000],USDT[1.290000000000000] |
| 01997453 | BTC[0.000000100000000],ETH[0.001854986429600],ETHW[0.000000029497845],FTT[25.094981000000000],USD[39.442997241190103],USDT[0.031250338984779] |
| 01997455 | EUR[0.246842260000000],USD[0.000000259778768] |
| 01997469 | FTT[4.999000000000000],RAY[23.088743080000000],SLRS[105.111540580000000],SOL[2.000000000000000],SRM[30.000000000000000],TRX[0.000020000000000],USDT[23.286787545777 2476] |
| 01997471 | USD[0.284235135800000],USDT[0.005083041500000],XPLA[9.625156840000000] |
| 01997473 | LTC[0.057185853240000] |
| 01997476 | FTT[25.095380000000000],USD[0.000019160148494],USDT[0.000000094368019] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01997481 | FTT[0.030753030000000000],USD[0.0000001629818667],USDT[0.00000000800000000] |
| 01997484 | BTC[0.00000000603797921],USD[0.210103733126610610],USDT[0.00000000696990387] |
| 01997485 | BNB[0.00000000800000000],FTT[32.275971030000000000],RAY[8.083658890000000000],SOL[4.040650825000000000],SRM[32.405735670000000000],SRM_LOCKED[0.265301820000000000],TRX[0.000017000000000000],USD[6.118385993773776760],USDT[1488.076667728459561000] |
| 01997487 | ATLAS[74710.288000000000000000],NFT (369678126269022527)[1],NFT (520097503439065461)[1],USD[0.667424772300000000],USDT[0.000000005000000000] |
| 01997488 | USD[0.182218634500000000] |
| 01997493 | ETH[1.004849320200000000],ETHW[1.004849320200000000],FTT[10.632338740000000000],LUNA2[1.139608132000000000],LUNA2_LOCKED[2.659085641000000000],LUNC[248152.070000000000000000],SRM[2.000000000000000000],USD[4111.329401817963261],XRP[1000.000000000000000] |
| 01997494 | AVAX[0.000000001072476020],BTC[0.000000100000000000],COMP[0.000000097148000],ETH[5.951438620000000000],ETHW[2.776000000000000000],FTM[0.000000069140000],FTT[30.000185760217733810],GBTC[130.750000000000000],GRT[50057.322236101870952],JOE[896.000000000000000000],LUNA2[44.719319620000000000],LUNA2_LOCKED[104.345071000000000000],LUNC[0.000000001864400],MKR[6.100000000000000],PRISM[74448.906000000000000000],RUNE[0.038382309527393],SLND[183.800919000000000000],SRM[0.072603510000000000],SRM_LOCKED[17.974561800000000000],TRX[2990.000000000000000],USD[1228.899860501951984],USDT[0.00000611021960038],USTC[0.007201681817372] |
| 01997497 | ATLAS[779.898635000000000000],BTC[0.002099607254250],ETH[0.000000054000000],FTT[1.028546210000000000],JOE[30.000000000000000000],POLIS[21.100000000000000000],SOL[0.512181468000000000],SOS[4600000.000000000000000000],SRM[42.88206950000000000],SRM_LOCKED[0.742310350000000000],UMEE[239.955768000000000000],USD[2.510841561710503000],USDT[0.000000000740719111] |
| 01997511 | ATLAS[9.849900000000000000],USD[0.000000009575000000] |
| 01997514 | USD[0.009319985400000000] |
| 01997519 | TRX[0.000010000000000000],USDT[0.000001126078361000] |
| 01997522 | BTC[0.108019850000000000],DOGE[195.000000000000000000],ETH[3.471412870000000000],ETHW[3.471412870000000000],FTM[1973.624940000000000000],FTT[30.000000000000000000],MATIC[170.000000000000000000],SOL[10.345915300000000000],USD[0.157014583145000] |
| 01997523 | STEP[0.023800000000000000],TRX[0.000001000000000000],USD[0.000000041310900],USDT[1.490338925858016000] |
| 01997530 | BTC[0.000000004704000000],ETH[0.000806500000000000],FTT[0.000017401667374],USD[1.462901375422399870] |
| 01997541 | AKRO[1.000000000000000000],ATLAS[0.023186181300000000],BNB[0.000011890000000000],DENT[1.000000000000000000],EUR[0.00000005763484000],OXY[0.000667508440000000],RAY[9.061809207000000000],SLRS[131.998916305000000000],SOL[0.000010780000000000],UBXT[2.000000000000000000],USD[14.965366547221475000],USDT[0.001124685868461000] |
| 01997543 | USD[25.000000000000000000] |
| 01997544 | POLIS[8.953417363100000000] |
| 01997546 | TRX[0.001555000000000000],USD[0.000000044020057] |
| 01997550 | ATLAS[1096.927988197140846500],BAO[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000142540000] |
| 01997552 | MNGO[9.583900000000000000],USD[0.000892577186000],USDT[0.000000064604078] |
| 01997554 | TRX[0.000010000000000000],USD[0.976288965633367],USDT[0.00000010617498] |
| 01997560 | BTC[0.010098974000000000],ETH[0.251952120000000000],ETHW[0.251952120000000000],POLIS[50.697169000000000000],SOL[11.997720000000000000],USD[59.165507129450000000000000] |
| 01997565 | BTC[0.508344200000000000],ETH[3.185579400000000000],ETHW[3.185579400000000000],SOL[99.072474000000000000],USD[7.339132032500000] |
| 01997566 | ATLAS[3929.568700000000000000],BTC[0.004599126000000000],ETH[0.008000000000000000],ETHW[0.008000000000000000],EUR[0.000000004162574],USD[15.563418045760756],USDT[0.000000166996908] |
| 01997567 | BAO[5.000000000000000000],BTC[0.000000200000000000],DENT[4.000000000000000000],DOGE[0.006071150000000000],ETH[0.000000460000000000],ETHW[0.000000460000000000],FTT[0.000043300000000],KIN[4.000000000000000000],RSR[1.000000000000000000],USD[0.000149706488329],XRP[0.000180860000000] |
| 01997573 | BNB[0.000000100000000],ETH[0.000000049008958],FTT[0.004757020000000000],USD[-0.001364175161689],USDT[0.005422746300000000] |
| 01997574 | TRX[0.000001000000000000] |
| 01997576 | BNB[0.000000100000000],USD[22.482889569279692],USDT[0.000000007450000000] |
| 01997582 | USD[0.0000007511652 0],USDT[0.000001179120044],WRX[983.614768609561756 4] |
| 01997586 | VETBULL[23.022293267453200 00] |
| 01997593 | USD[0.000000079679660],USDT[0.000000065923368] |
| 01997595 | ATLAS[1779.938000000000000000],POLIS[22.895420000000000000],TRX[0.000001000000000000],USD[0.9685710195000000],USDT[0.000000017282670 0] |
| 01997596 | EUR[0.000000835476038 1],FTT[44.407665770000000000],MATIC[220.123090270000000000] |
| 01997598 | USD[0.009077454802 4589] |
| 01997599 | BTC[0.000000085414375],DAI[0.000000055946000],ETH[0.000114000000000],ETHW[0.000114000000000000],FTT[0.000069876760846 8],USD[0.000000049615817],USDT[0.000000045335640],XRP[0.000000027128000] |
| 01997600 | ATLAS[0.000000088629200] |
| 01997602 | USD[0.253832200000000],USDT[0.000000056578352] |
| 01997605 | USD[0.054616127306982 5],USDT[0.000000075000000] |
| 01997609 | ALGOBULL[830.000000000000000000],ETHBULL[0.000024560000000000],SUSHIBULL[113878775.400000000000000000],USD[1.151536367000000000],USDT[0.484317000000000],XRPBULL[0.504000000000000000] |
| 01997610 | ATLAS[1680.000000000000000000],LUNA2[0.000000009000000000],LUNA2_LOCKED[3.524763011000000000],TRX[0.000001000000000000],USD[0.000000007853290 6],USDT[0.000001000000000 7637636] |
| 01997613 | BNB[0.000000008092612],ETH[0.398740350000000000],ETHW[0.398740350000000000],FTT[0.038134269542531 7],HNT[1.583259473149710 1],SOL[0.000000000018440680],USD[8.309029208000000000],USDT[60.079154881242286 6] |
| 01997616 | AVAX[0.043380000000000000],ETH[4.825306650000000000],SOL[0.004699200000000000],TRX[29.000000000000000000],USD[154.172630646397639 9] |
| 01997627 | USD[25.000000000000000000] |
| 01997628 | BAO[1.000000000000000000],DOGE[12.927827040000000000],EUR[0.776090901758630 4],KIN[2.000000000000000000],RSR[1.000000000000000000],SHIB[18240.719307880000000000],SOL[0.305135180000000000],USD[0.000018760941117 8] |
| 01997630 | BTC[0.000000264510155],FTT[38.276443400000000000],LUNA2[0.000036096918700],LUNA2_LOCKED[0.000084224214350],LUNC[7.860000000000000000],MKR[0.000990063078510 0],SPELL[99.487000000000000000],TRX[0.000001000000000000],USD[1.030914075856590 1],USDT[0.000000370952714] |
| 01997638 | BAO[1.000000000000000000],USD[0.000001160479800],USDT[0.000000029161436] |
| 01997642 | USD[0.000000164819322] |
| 01997651 | DOGE[304.000000000000000000],ETH[0.000405570000000000],ETHW[0.000405570000000000],USD[0.257808905820000000] |
| 01997654 | FTT[950.305517280000000],USD[605.014703476280000],USDT[0.324500000000000000] |
| 01997657 | BNB[0.000000003082000],BTC[0.000000006706533],ETH[0.000000025778827 4],ETHW[0.038119754872793],TRX[0.000001000000000],USD[-0.000058857323850],USDT[0.000000122187558] |
| 01997659 | ETH[0.003724700000000],ETHW[0.003724700000000000],FTT[0.720389086132060 0],LUNA2[0.057329134130000],LUNA2_LOCKED[0.133767979600000],LUNC[4326.128307560000000],USD[180.024478707865739 4],USDT[0.000000067812210],USTC[1.000000000000000] |
| 01997675 | USD[30.000000000000000] |
| 01997676 | ETH[0.000499994559670 0],ETHW[0.000500027613602],FTT[27.174111871672834 9],LUNA2[0.000432984155800 0],LUNA2_LOCKED[0.001010296364000],TRX[0.000000050000000 0],USD[-0.000000038348280],USDT[0.000000008473190 2],USTC[0.061291000000000] |
| 01997677 | FTT[0.000000010000000],USD[0.000000000964469 0] |
| 01997678 | BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.015399310000000000],ETHW[0.015399309270657 7],FRONT[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000000],USD[0.002648453457581 0],USDT[8.862058120679269] |
| 01997680 | BTC[0.000650000000000],ETH[0.000000120000000],RUNE[85.000000000000000000],TRX[0.000001000000000],USD[0.392421032100000],USDT[0.211476537178843 6] |
| 01997685 | FTT[0.000000033080300],USD[0.007503612446208] |
| 01997698 | BAO[3.000000000000000000],DENT[1.000000000000000],ETH[0.000001100000000],GENE[0.000244760000000000],KIN[3.000000000000000000],USD[0.000000031287840] |
| 01997699 | SHIB[155414.111668600000000000],USDT[0.000000058604735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01997701 | CHZ[60.000000000000000000],COPE[52.000000000000000],TRX[0.283850000000000000],USD[1.878829433000000000] |
| 01997704 | 1INCH[0.000000076016275],BNT[0.000000005028600],BTC[0.003779230780036],EUR[0.000000128628364],FTT[0.000000057999720],KNC[0.000000081594125],USD[0.000001490616670],USDT[0.000000186575203] |
| 01997716 | CEL[0.000000088927798] |
| 01997717 | BNB[0.000000070288200],NFT [519579006178024629)[1],TRX[0.0007770000000000] |
| 01997720 | EUR[0.000000060746758],USD[0.000031381314412],USDT[0.0000000315711559] |
| 01997727 | USD[0.000000076545761],USDT[0.000000005888296] |
| 01997729 | USD[30.000000000000000] |
| 01997731 | ETH[0.000000018720000],USD[0.029459814500000],USDT[0.7974615590000000] |
| 01997733 | BTC[0.000000370000000],USD[-0.009413804284439] |
| 01997735 | AURY[87.984952000000000],FTM[1542.000000000000000],FTT[25.400000000000000],MATIC[1209.893980000000000],SOL[8.080000000000000],SRM[147.000000000000000],SUSHI[93.500000000000000],UNI[40.800000000000000],USD[325.154455130336560000000000] |
| 01997740 | GMT[19.000000000000000],USD[0.340893883210000],USDT[0.001803119000000] |
| 01997742 | BNB[0.000000100000000],FTT[0.000000003883535],TRX[0.000812000000000],USD[0.000000006450000],USDT[0.000000002500000] |
| 01997747 | TRX[0.000001000000000],USD[0.000000087589484],USDT[0.000000000706170800] |
| 01997748 | BNB[0.005000000000000],NFT [301676383622503700)[1],NFT (391047082846238302)[1],NFT (569473960893876640)[1],USDT[0.000013818925390] |
| 01997752 | ATLAS[11618.124700000000000],TRX[0.000001000000000],USD[0.004640414706044],USDT[0.000000043724147] |
| 01997762 | EUR[0.873622118480000],USD[0.471010000000000] |
| 01997770 | BTC[0.000000072898190],EUR[0.000000487400705 9],SOL[0.000000220000000],TRX[0.000001000000000],USD[3.302117344583940 1],USDT[0.000000008115359 4] |
| 01997772 | BRZ[200.000000000000000],GOG[1220.000000000000000],TULIP[0.001459000000000],USD[0.425997514424169 6] |
| 01997782 | ATLAS[9.854403000000000],FTT[2.098335600000000],MNGO[1885.067688710000000],USD[74.358221856508949 6],USDT[0.505449407758326 1] |
| 01997784 | USD[2.1218127352500000] |
| 01997785 | AAVE[2.729481300000000],ATLAS[2649.496500000000000],BTC[0.000093312000000],COMP[2.502324468000000 0],MANA[405.922860000000000],SUSHI[84.487745000000000],USD[1.876029737715000 0],USDT[0.003774000000000] |
| 01997790 | BTC[0.000291069262375],DOT[0.090006000000000],FTT[0.160956443558693 0],LTC[0.003764610000000 0],LUNA2[0.435806027400000 0],LUNA2_LOCKED[1.016880731000000 0],USD[23.589668456212041 8],USDT[0.000000004156098 2],XRP[0.287364643919351 0] |
| 01997791 | FTT[1.700000000000000],USD[0.944352915000000],USDT[0.000000006993264] |
| 01997797 | BTC[0.000000025116435],USD[-3.298227051746058 3],USDT[12.780456965309161 2] |
| 01997800 | ETH[0.000000002845100] |
| 01997805 | USD[2.306411960000000] |
| 01997808 | ATLAS[370.000000000000000],USD[0.631530518250000],USDT[0.000000095778560] |
| 01997816 | USD[25.000000000000000] |
| 01997817 | BOBA[3746.849630100000000],BTC[0.000013510000000],BTT[0.000000060000000],DOGE[183.425303910000000],ETH[0.046342590000000],ETHW[12.384193370000000 0],LTC[23.490163820000000],MANA[0.027775260000000],RUNE[0.000505720000000],WRX[1311.577399780000000],XRP[0.082170560000000] |
| 01997827 | ATLAS[790.000000000000000],POLIS[10.200000000000000],STEP[44.100000000000000],USD[0.465916941250000 0] |
| 01997839 | AKRO[217.199586720573405 2],ALICE[0.510134813316039 2],AMPL[0.770530438722142 3],ASD[14.188020594296547 4],ATLAS[57.481171018986746],BAL[0.286851588550602 2],BLT[2.810263767474635 2],BNB[0.000000005049942 3],C98[2.006664439083616 6],CONV[227.035046863490030],CQT[8.430546351956300 8],CVC[15.978133909906 9772],DAI[7.325139204984362],DOT[9.936034306679407],EMB[56.156246494171692 8],ETH[0.000000003960296 1],FRONT[6.368051557425591 2],GODS[1.618857344264180 2],GT[1.164016775978073 4],HGET[1.879985780678649 0],HT[8.151423018531152],HXRO[16.427275471070343 8],KNC[4.254245036140688 2],LINA[153.466996117 9287438],LUA[96.683204505415457 0],MAPS[8.303974899537288 8],MATH[6.346972172486375 8],MER[17.314208546762628],OXY[3.376950371555484],POLIS[0.913006509173245 8],RAMP[27.028964955514274 6],REEF[229.516020502775040 8],ROOK[0.024871002258023 0],SLRS[14.734665110270607 0],SNY[1.883677357511131 0],SUN[191. 5875811886456168],TLM[32.019789011525165 0],TOMO[2.925257824104426 2],UBXT[170.191098213525601 2],USD[20.203716000000000],ZRXT[0.961914391695344] |
| 01997847 | BTC[0.000000007555978 6],ETH[0.001000003192615 1 2],ETHW[0.001000019261512],FTM[0.000000869430125 2],FTT[0.000000004032535],SAND[0.000000123239544],USD[0.000000782387692 0],USDT[1.768654069029497] |
| 01997852 | BTC[0.000044568273520 0],DOGE[0.400393910000000],ETH[0.000876148543880 0],FTH[0.053885190000000],POLIS[0.027946320000000],SUSHI[0.506083592216520 0],TRX[0.000032000000000],USD[-0.000000300027200],USDT[0.000938685336500 0] |
| 01997857 | BNB[0.000000070170100],BTC[0.000045581774284],DAI[0.000000072915800],OKB[0.000000076983600],USD[0.005562488696219 2],USDT[0.000048984743235 5] |
| 01997859 | FTT[10.198062000000000 0],USD[0.669000000000000] |
| 01997860 | USD[162.563254470000000],USDT[0.000000049054458] |
| 01997861 | SRM[0.705680420000000 0],SRM_LOCKED[5.294319580000000 0] |
| 01997862 | BTC[0.010282877000000 0],ETH[0.036129870000000],ETHW[0.036129870000000],EUR[0.000000010498473],USD[-6.729218020665671 8] |
| 01997863 | EUR[0.013836840000000 0],TRX[0.000001000000000],USDT[0.000000029855660] |
| 01997867 | AMZN[0.000000050000000],AMZNPRE[0.000000023855190],BAO[0.000000079218368],BNB[0.000000007391405 8],BTC[0.000000005488000 1],ETH[0.000000003251130 3],EUR[0.003904034354105],FB[0.000000008309843],LTC[0.000000002932808],SHIB[0.000000032740900],SOL[0.000000059561904],USD[0.000000041706293] |
| 01997869 | USD[0.015995288000000] |
| 01997870 | ATLAS[109.978000000000000],USD[0.522680000000000] |
| 01997872 | FTT[0.072068436438421 5],USD[0.000000088127578] |
| 01997874 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],ETH[-0.000000015884125],GBP[0.004041482301931 1],KIN[5.000000000000000],SECO[1.006679690000000 0],STARS[0.059608020000000],TRX[2.000000000000000],USD[0.000000285037598 6] |
| 01997878 | AKRO[1.000000000000000],BAO[1.552659120000000],FTT[0.000003592363208 4],GBP[0.000000875547380 8],KIN[1.000000000000000],USD[0.000000007077214] |
| 01997879 | BICO[1049.000000000000000],CRO[6130.000000000000000],DOT[263.700000000000000],EUR[500000.000000000000000],FTM[1562.000000000000000],HBAR[1324.500000000000000],LINK[242.900000000000000],MATIC[950.000000000000000],SOL[215.020000000000000],USD[12993.525930832000000] |
| 01997882 | SHIB[376364.320662400000000],USD[0.000000640] |
| 01997885 | DENT[1000.000000000000000],EUR[0.000000000294720],LUNA[0.391712970500000],LUNA2_LOCKED[0.913969831200000],LUNC[85296.324034000000000],USD[-5.689871689415310 4] |
| 01997886 | USD[0.000043456875000] |
| 01997888 | BTC[0.000000088545000],FTT[462.902793533937276 7],IP3[1500.000000000000000],NFT (319037516993073982)[1],NFT (532460454064042505)[1],SRM[4.136758550000000],SRM_LOCKED[42.744422120000000],USD[2.521604763378809 1],USDT[9.875959343405193 4] |
| 01997889 | USD[38.154100881601000],USDT[0.000000087770628] |
| 01997892 | ETH[0.000000073486800],SOL[0.000000146175075 0],USD[0.004301411884502 9] |
| 01997893 | ALGO[0.788589000000000 0],APT[0.000000005000000],BNB[0.000000027000000],MATIC[0.000000059429520],SOL[0.028798550000000],TRX[0.000039011091300],USD[0.000000034134917],USDT[0.000000090156983] |
| 01997897 | USD[0.001985478050000 0],USDT[-0.001056988635428] |
| 01997898 | AKRO[1.000000000000000],ATOM[8.079410780000000],BAO[1.000000000000000],BNB[0.040942780000000],BTC[0.000016465821000],CHZ[0.029778870000000],DENT[1.000000000000000],USDT[0.000335318070925 2] |
| 01997899 | USD[0.005332960099075 0],USDT[0.000000031777036] |
| 01997903 | FTT[0.068660000000000 0] |
| 01997906 | ALGOBULL[8000000.000000000000000],ATOMBULL[1229.840000000000000],DOGEBULL[119.385800000000000],LINKBULL[839.989800000000000],LTCBULL[490.000000000000000],LUNA2[0.069796274490000],LUNA2_LOCKED[0.016285797380000],MATICBULL[1020.000000000000000],SHIB[80000000.000000000000000],TRX[0.4 727330000000000],USD[0.076416439089940],USDT[0.037173451184924 0],USTC[0.988000000000000],XRPBULL[299190.940000000000000] |
| 01997911 | TRX[0.866690000000000],USD[0.000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01997912 | APT[10.33961759000000000],FTT[1.400000000000000000],USD[0.000000144875240] |
| 01997913 | USD[0.000302258955551284] |
| 01997914 | BICO[1320.935004490000000000],BIT[0.596250000000000000],BNB[0.001904790000000000],BUSD[50.000000000000000000],LUNA2[0.085949005710000000],LUNA2_LOCKED[0.200547680000000000],LUNC[3332.696667300000000000],RAMP[0.845809720000000000],USD[1889.666870016949668271],USDT[0.000000046250000],USTC[10.000000000000000000] |
| 01997915 | DOGE[0.943923350000000000],ETH[0.000000085427360],USD[0.343484887283196 3],USDT[0.000333869844 3818] |
| 01997917 | FTT[0.09940000000000000],RUNE[20.09260860000000000],USD[0.000000011 6099209],USDT[18.62498605637340 32] |
| 01997921 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.000000083462934],KIN[5.000000000000000000],NFT (439226363270347217)[1],NFT (493515398847578786)[1],NFT (499739383122603300)[1],NFT (546623722439744989)1],RSR[2.000000000000000000],TRX[1.000777000000000000],UBXT[1.000000000000000000],USDT[0.000115304662728 4] |
| 01997925 | BNB[0.000000009069690],FTT[0.000477494421084],SOL[0.000000002448000 0],TRX[0.000504000000000],USD[0.000000148418704],USDT[0.000000066633152] |
| 01997929 | TRX[0.000001000000000],USD[0.370152453750000 0] |
| 01997930 | BTC[0.003503608400000000],FTT[6.699277400000000000],SHIB[40000.000000000000000000],TRX[0.000010000000000],USD[0.001332875539858],USDT[0.001265838990909] |
| 01997942 | BAO[1.000000000000000000],BTC[0.000000003655 7900] |
| 01997943 | APE[0.040562200000000000],BTC[0.000000002044640],FTT[0.078530842685 3245],LUNA2[0.000709434521000],LUNA2_LOCKED[0.001655347218 0000],LUNC[2.619528400000000000],MATIC[0.000000005973926 5],USD[0.015673421 7896287],USDT[0.000000008850 0898],USTC[0.098721 0000000000] |
| 01997948 | USD[0.010000143873611 1] |
| 01997959 | AUDIO[0.993800000000000000],LUNA2[0.000169792176 9000],LUNA2_LOCKED[0.003961817461000],LUNC[36.972604000000000000],USD[0.01217600000000 00] |
| 01997960 | BNB[0.000000009426695 6],EUR[0.000000005928516 1],FTM[114.24792576000 00000],USD[0.00000 0159131030] |
| 01997964 | LINK[0.021000046365654],USD[0.000000023849305],USDT[0.620000000000000000] |
| 01997977 | ATOM[0.099728000000000000],BTC[0.002849800000000],FTT[0.0673802849604980],SOL[0.009889500000000],TRX[0.000986000000000],USD[29.864909517035 6021],USDT[0.417438978750000 0],XRP[0.971780000000000000] |
| 01997978 | AUD[-0.000000005419832 4],BTC[0.000104724000000000],DOGE[0.000000020000000],FTT[0.000000100000000],KIN[0.000000100000000],LUNA2[164.496934300000000],LUNA2_LOCKED[383.826180000000000],LUNC[35819553.774460000000000],MATH[0.045849000000000000],SOS[166666666.66666666600000000],TRX[0.000070000000000],USD[-1506.679807342092548],USDT[30.000000033157452] |
| 01997979 | APT[1.329142560000000000],ATLAS[687.137003520000000000],BAO[5.000000000000000000],CRO[0.000000064800000],EUR[0.000001091930218],KIN[6.000000000000000000],RAY[0.000085350000000],RNDR[10.311986080000000000],RAY1.000000000000000000],SAND[59.783762180000000000],SRM[0.002347580000000000],USD[0.665390096350896] |
| 01997980 | AVAX[0.000000009301 7585],BNB[0.000000020869600],ETH[0.000000040435600],ETHW[0.000000052347300],FTM[0.000000007974490 0],FTT[0.000000000220687 2],LUNA2[0.000000020353833 1],LUNA2_LOCKED[0.000000047492277 1],LUNC[0.000000050417600],MATIC[0.000000008319400],SNX[0.000000007019330 0],USD[0.0953390899156800] |
| 01997983 | AGLD[0.078760000000000000],ATLAS[40.000000000000000000],USD[0.000000001406619],USDT[0.000000027664196] |
| 01997988 | 1INCH[0.000000053074944],ATLAS[0.000000005 1697720],BYND[0.000000031680000],EDEN[0.000000021680445],ETH[0.000000019338185],GBP[0.000000022799305],HMT[0.000000009302673 6],KIN[0.000000070064448],USD[0.005733680040903] |
| 01997994 | BTC[0.000196377113978],ETH[0.000000091955332],EUR[200.000007036096880],FTM[0.000000029132800],FTT[1.476097337318771 2],GALA[9.905000000000000000],LUNC[0.003027576134000 0],LUNC[0.009752996991 7137],SOL[0.004259276135000],USD[348.6125989915494670000000000],USDT[0.42338516341 2575] |
| 01997997 | USD[9.6655752212500 000] |
| 01997998 | AKRO[1.000000000000000000],BTC[0.008105940000000000],SUSHI[0.000248680000000000],TRX[0.000020000000000],USDT[0.000000119179073 2] |
| 01998000 | USD[30.194518271950000 0] |
| 01998002 | AKRO[12.000000000000000000],BAO[68.000000000000000000],BTC[0.825237575179 4720],DENT[12.000000000000000000],ETH[16.513311870000000000],ETHW[16.826865320000000000],EUR[0.000000049531131],FTM[0.006027068000000000],FTT[88.831873683798 0162],KIN[51.000000000000000000],LINA[2687.295966709000000000],LINK[400.300453744 2843252],LOKS[93.504105137000000000],LTC[42.5869023600000000000],MANA[2134.680631953420000],RSR[4.000000000000000000],SOL[20.895445334303050],SRM[101.433083688160000],TOMO[1.01456543000000000],TRX[9.998894200000000000],UBXT[1.000000000000000000],USD[0.322151928291994],USDT[0.000000083363056],WRX[34.9729800480000000000],XRP[8406.86711216000000000],ZRX[825.204235750000000000] |
| 01998004 | AAVE[0.000000033600000],AVAX[0.000000008928721],AXS[0.000000099039110],BAO[0.000000048749554],BNB[0.000000029387809],BTC[0.048993061831287],DENT[0.000000030490336],ETH[0.000000062206115],FIDA[0.000000040574018],KIN[1.000000000000000000],MATIC[0.000000005263042 8],TRX[0.000029055031066],USDT[0.000000031990373] |
| 01998005 | USD[25.00000000000000000 0] |
| 01998006 | USD[0.000000004713314 4],USDT[0.000000004606680] |
| 01998007 | TRX[0.000001000000000],TRY[0.000000078762963 1],USD[0.000000057406125],USDT[0.0000000077 2701641] |
| 01998010 | USDT[0.000000001458 0000] |
| 01998011 | USDT[41.4252592093809600] |
| 01998013 | BAO[1.000000000000000000],ETH[0.000000066373478],ETHW[0.000000066373478],GRT[453.994566170000000],JOE[253.487175669414 1968],LTC[3.220934960000000],POLIS[16.833325146236 4882],SWEAT[862.284048840000000],USD[0.000000225266639],USDT[0.000000172754243] |
| 01998021 | USD[128.000207121657406 1],USDT[0.000000011 7646060] |
| 01998022 | EUR[0.559907284000000 0],USD[0.000000024565222] |
| 01998028 | FTM[84.411587530000000000],FTT[1.976483520000000000],RAY[8.819725720000000000],SRM[10.107597390000000000],SRM_LOCKED[0.097332170000000000],USD[0.000000272984282] |
| 01998029 | USD[-179.460051341554 8622],USDT[249.38440457000 00000] |
| 01998030 | LUNA2[53.913958768216 0000],LUNA2_LOCKED[125.799237126500 0000],LUNC[11725878.031062600000000],MCB[231.016097700000000],PRISM[2889 0.000000000000000000],SLP[244608.200900000000000],TRX[7.640087000000000],USD[1.387763720588571 8],USDT[303.3583014157775005] |
| 01998033 | BTC[0.475839853797260 0],ETH[2.594234043943420 0],ETHW[2.581107536990720 0],FTT[0.030849343436845 8],RNDR[2.900000000000000000],SOL[115.25889577955852 06],USD[2.854846742072403],USDT[0.000000092900800] |
| 01998034 | USD[157.963149153690807 2] |
| 01998037 | FTT[0.000000004000000],USD[0.000000091313150],USDT[0.000000065533336] |
| 01998041 | BTC[0.055864192013592 4],USD[-493.865468822879 6523] |
| 01998044 | EUR[0.000000315087046],KIN[1.000000000000000000],SRM[20.380603110000000000] |
| 01998047 | ETH[1.112313686014702 8],ETHW[0.000000008890000],FTT[25.204061007722311 6],LUNA2[0.132507932700000],LUNA2_LOCKED[0.309159766200000],LUNC[29256.399171970000000],TONCOIN[0.076529336592 7065],TRX[0.000018000000000],USD[-1055.297811988541733700000000],USDT[329.171434015260 1055],USTC[0.000000004297 1720] |
| 01998055 | USD[20.00000000000000000 0] |
| 01998057 | TRX[0.000001000000000],USD[0.317549628684014 2],USDT[0.479015228386162] |
| 01998067 | BTC[0.000000079309055],FTT[0.000000016004028 4],SOL[0.000000019075205],SRM[0.006580070000000],USD[1.630261123876553 0],USDT[0.000000017337052 4] |
| 01998068 | BNB[0.000000008000000],BTC[0.000000003837000],EUR[0.000000007252659],LUNA2[1.503005123000000],LUNA2_LOCKED[3.507011954000000],SOL[0.000000004934271 2],TRX[0.000010000000000],USDT[0.000001951240841],XRP[0.000000058432368] |
| 01998071 | FTT[0.099960000000000] |
| 01998072 | BTC[0.000000087617125],ETHW[0.000303490000000],EUR[0.001673516000000],USD[10.808856971376467 5] |
| 01998073 | BNB[0.000000048800000],FTT[0.000000082118382],USD[0.025174065522949 0],USDT[0.000000069261954] |
| 01998074 | USD[0.001583000000000],USD[0.004943131800000] |
| 01998075 | BNB[0.009675000000000000],EUR[0.000000008244665 7],SOL[14.649452000000000000],TRX[0.000029000000000],USD[1.239091722239 2394],USDT[0.1274292224664923] |
| 01998079 | FTT[0.099791000000000],USDT[0.000000012476500] |
| 01998080 | FTH[0.000891770000000000],ETHW[0.000891772940000 0],USD[-0.016889942094428 1],USDT[0.000000065000000] |
| 01998081 | ATLAS[7350.000000000000000000],USD[0.002159954725000],USDT[0.000000020402906] |
| 01998083 | ETH[0.000000100000000],USD[0.00000050500000 0],USDC[0.673811130000000],USDT[0.000000053159280] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 971   Filed 03/15/23   Page 1106 of 2561    Schedule F Nonpriority Unsecured Creditors' Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01998087 | ATLAS[800.000000000000000000],POLIS[31.400000000000000000],USD[0.9738360125000000] |
| 01998095 | TRX[0.000001000000000],USD[0.0075216615804041],USDT[0.1370606700000000] |
| 01998097 | ETH[0.000053130000000],ETHW[0.000053130000000],SGD[1.3401799100000000],TRX[0.000030000000000],USD[1.3672571961215080],USDT[0.0075783905750604] |
| 01998102 | ETH[0.000000005919266],USDT[0.000000067959358] |
| 01998109 | FTT[150.000000000000000000] |
| 01998111 | TRX[0.000009000000000],USD[0.000000010000000],USDT[0.000000051648903] |
| 01998112 | ATLAS[2742.953840630000000000],MNGO[293.639350190000000000],USD[0.0359230935000000] |
| 01998115 | USD[0.8618524130179765] |
| 01998124 | USD[0.0000000660223631],USDT[0.0000000271147245] |
| 01998126 | BTC[0.000099300000000],DFL[9.860000000000000],USD[0.3312260916000000],USDT[0.0092508200000000] |
| 01998130 | FTM[73.000000000000000000],RAY[8.000000000000000],SOL[1.090000000000000],SRM[10.000000000000000],USD[0.5773917250000000],XRP[49.000000000000000000] |
| 01998132 | USD[1.9953992200000000],USDT[0.0000000079724382] |
| 01998140 | BTC[0.008662630000000],USD[0.0001173232382525] |
| 01998141 | AURY[6.000000000000000],IMX[4.159230564795000],USD[0.0000000277160704] |
| 01998142 | ETH[0.000000079161900],SOL[0.000000009750130] |
| 01998145 | ATLAS[1099.905000000000000000],NFT [458664278879278871 1][1],TRX[0.000001000000000],UBXT[710.864910000000000000],USD[9.877923096592 5000],USDT[0.0376394322577092] |
| 01998147 | BTC[0.000007140000000],ETH[27.662051770000000],ETHW[27.653766960000000],RSR[1.000000000000000],SOL[54.894961050000000000],USDT[0.000000001 0000000] |
| 01998152 | POLIS[19.896020000000000000],USD[0.9823179900000000],USDT[0.0000000026595690] |
| 01998153 | FTT[0.299946000000000],TRX[0.000001000000000],USD[2.8511047200000000],USDT[2.5600000050693515] |
| 01998167 | TRX[0.000001000000000],USD[-0.0000411872214121],USDT[0.0002762690000000] |
| 01998170 | ETH[0.000790410000000],ETHW[0.558790410000000],USD[1.5300120761137658],USDT[573.3489260018160118] |
| 01998174 | AXS[28.994490000000000000],USD[1857.5933336690000000] |
| 01998183 | USD[0.0000000136431424] |
| 01998185 | USD[26.462158470000000000],XRP[0.1400000000000000] |
| 01998187 | TRX[0.000001000000000],USD[0.4727060285441965],USDT[0.6332672668723990] |
| 01998190 | SOL[0.000000007696081 2],USD[0.0000000059775431] |
| 01998191 | AUDIO[1897.808309000000000000],BTC[0.656618548670000],ETH[3.137463763000000],ETHW[0.000000015000000],FTT[0.000000040290200],MNGO[4199.493175000000000000],NEAR[7.486011250000000000],SOL[44.692986156000000000],USD[290.9369106101499214],USDC[9500.000000000000000000] |
| 01998194 | ETH[0.000000072760000],FTT[29.399423820000000000],SOL[0.000000030000000],USD[1.8398502350082599] |
| 01998203 | BNB[1.296670000000000],BTC[0.002099580000000],CEL[0.9035123149365897],FTM[97.5482280617185400],FTT[12.397551800000000],LTC[6.140290316 6420000],SOL[3.234201700000000],USD[0.8877569202108495],XRP[2522.000000000000000000] |
| 01998205 | BTC[0.035576110000000],USDT[117.4269433800000000] |
| 01998211 | USD[25.000000000000000000] |
| 01998212 | LTC[0.000019600000000],NFT [315846352279676522][1],NFT [331850621277815111][1],NFT [534185824430096717][1],SOL[0.000000012913600],TRX[0.000001000000000],USD[0.0000000147 12236],USDT[0.0000000047193018] |
| 01998217 | ATOMBULL[100000.879133000000000000],BTC[0.000000001613769 0],BUSD[93.593600000000000],CEL[0.000000022807000],ETHBULL[10.001365880000000],FTT[0.0998000000000000],THETABULL[1000.0999543300000000],USD[0.0009923333459379],USDT[0.0008130630598 70],VETBULL[100000.490460000000000000] |
| 01998222 | USD[0.7742376116000000],USDT[0.0034480000000000] |
| 01998224 | BNB[3.439312000000000],BTC[0.194261140000000],ETH[2.600729800000000],ETHW[2.600729800000000],FTT[25.295000000000000],LINK[18.900000000000000000],LRC[402.921510000000000000],MATIC[1019.796000000000000000],SOL[37.6173376800000 00],USD[0.1787895920000000] |
| 01998225 | USDT[0.0000000027571105] |
| 01998229 | BAO[2.000000000000000],GBP[0.0002366108899825],USD[0.2603540200000000] |
| 01998233 | BOBA[0.0721944500000000],USD[0.000000080544596] |
| 01998234 | TRX[0.000001000000000],USD[-23.6708251815000000],USDT[52.3500000000000000] |
| 01998235 | TRX[0.000002000000000],USD[0.0435815485725000] |
| 01998236 | USD[30.000000000000000000] |
| 01998239 | BAO[3.000000000000000],BTC[0.000000060000000],ETH[0.000194700000000],ETHW[2.133293710000000],LINK[0.001026920000000],LTC[0.000019180000000],RUNE[12.511176610000000000],STEP[0.0011160200000000],UBXT[1.000000000000000],USD[0.0000001509634493],USDT[0.0000000024960818],XRP[0.2125989800000000] |
| 01998240 | USDT[1.5481897750000000] |
| 01998243 | USD[30.000000000000000000] |
| 01998247 | ATLAS[8272.288582350000000000],BAO[2.000000000000000],EUR[0.0000000080762000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000012099804] |
| 01998248 | EUR[0.0000000077943265],USD[0.1585037802182967],USDT[0.0350216000000000] |
| 01998257 | BTC[0.000126860000000],ETH[0.018673080000000],ETHW[0.018673080000000],FTT[1.000000000000000],GODS[3.000000000000000],SHIB[400000.000000000000000000],SOL[1.4804253200000000],USD[20.2673212755931532000000000] |
| 01998261 | DOGEBULL[4.547000000000000],TRX[0.000002000000000],USD[0.2310187785000000],USDT[0.0000000008531340] |
| 01998265 | TRX[0.000001000000000],USD[0.000000010929452],USDT[0.000000006729384] |
| 01998267 | EUR[0.1827402600000000],USD[0.1581418785461726],USDT[0.0088771891752813] |
| 01998271 | ETH[0.164430481 1510000],ETHW[0.164430481 1510000],SOL[0.000000006760489],USD[3.9847871213882320] |
| 01998273 | BNB[0.000000071992159],BTC[0.000000019895079],DOT[0.000000010000000],ETH[0.000022820000000],ETHW[0.000000100000000],FTT[0.000000102743021],MATIC[0.000000010000000],SOL[0.000000091365544],TRX[0.000000014994350],USD[-0.0180064323067662],USDT[0.000000206636405] |
| 01998274 | AUD[0.1744452052208443],CRO[0.000000065208924],SHIB[0.000000082245088],USD[0.0000000033137049],USDT[0.0000001 19357255] |
| 01998281 | BNB[0.000000050000000] |
| 01998283 | POLIS[446.585321760000000000],USD[0.4957234988621777],USDT[0.0000000056919398] |
| 01998284 | BTC[0.000042562232000],TRX[1.000000000000000] |
| 01998288 | BAO[1.000000000000000],NFT [325687569181039827][1],NFT [421186244417131840][1],NFT [567347227659889412][1],USD[0.0000022492962] |
| 01998297 | AUDIO[0.0190443300000000],BAO[2.000000000000000],KIN[3.000000000000000],TRY[0.0000006667773724],USD[0.000000008364992] |
| 01998300 | USD[0.000000441911 14],USDT[0.1729613732437630] |
| 01998309 | TRX[0.000001000000000],USD[14.6862433992048764],USDT[0.0000000073295903] |
| 01998313 | BTC[0.012749865841256],ETH[0.227973370000000],ETHW[0.227973370000000],FTT[1.7211549000000000],SOL[0.7447370400000000],USD[0.9339044344600320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01998315 | BTC[0.000000009451548B],ETH[0.000000003106224],LUNC[0.000736000000000],SOL[0.000000000204249],USD[0.000000768002218] |
| 01998321 | FTM[30.994420000000000],USD[1.494293362500000] |
| 01998322 | FTT[0.000000000698734791],USD[0.000000009093908] |
| 01998323 | BOBA[3.999240000000000],ETH[0.454408580000000],ETHW[0.200018070367226],FTT[2.000000000000000],LINK[1.000000000000000],NEAR[13.797378000000000],OMG[13.997397000000000],SRM[36.995945400000000],USD[-172.859245566550000000000000],USDT[0.139000010472774],XRP[0.900000000000000] |
| 01998329 | USD[0.006159784545000] |
| 01998337 | 1INCH[0.989350500000000000],AVAX[7.998556000000000],BNB[6.679874676000000],CRO[99.068620000000000],EUR[6866.767162402846632],FTM[0.979174100000000],FTT[25.005760500000000],PAXG[0.126900000000000],SNX[94.881570000000000],USD[0.000000117515797],USDT[0.887417807300964U] |
| 01998338 | ANC[234.745607700000000],BAO[4.000000000000000],GALA[0.219757760000000],KIN[4.000000000000000],POLIS[0.000484710000000],RSR[2.000000000000000],SAND[0.007148290000000],TRY[0.011566504233860B],UBXT[1.000000000000000],USD[0.000000275160120] |
| 01998339 | ADABULL[0.000000039000000],ATLAS[0.000000035450310],BCHD[0.000000087740962],BTC2[1.772151491069230],BULL[0.000000174829355],CEL[0.000000019827146],DOGE[0.000000149024247],DOGEBULL[0.000000030871956],DYDX[0.000000070618191],ETH[0.000000201131348],ETHBULL[604.200000028214578],ETHW[0.000000062209526],EUR[0.000000074726182],FTT[944.900016995740332],KNC[0.000000012350818S],KNCBULL[0.000000006454640],LTC[0.000000534169903],LUNA2_LOCKED[267.888722500000000],MATIC[0.000001509577788],SOL[0.000000007768799],UNI[0.000000119679818],USD[0.121516872391005S],USDT[0.000000004572569001USTC[0.000000039797270I,XRP[0.000000129679069I] |
| 01998340 | EDEN[3.059380000000000],USD[106.679135602000000] |
| 01998343 | USD[0.000341461759291 4] |
| 01998349 | USDT[0.000000017894320] |
| 01998350 | AKRO[2.000000000000000],AUD[0.001330927817522 8],BAO[5.000000000000000],BF_POINT[1200.000000000000000],DENT[8.000000000000000],ETH[0.010461320311301],ETHW[0.012881852031 1301],GRT[74.414445760000000],KIN[10.000000000000000],LTC[0.325162720000000],LUNA2[0.002152465537000],LUNA2_LOCKED[0.000502241958600],LUNC[46.870390240000000],MATIC[0.000000035000000],RSR[4.000000000000000],SAND[73.723021650000000],SOL[0.000000003000000],TRX[53.900994800000000],UBXT[4.000000000000000],XRP[0.000017820000000I] |
| 01998352 | ATLAS[680.000000000000000],AXS[30.883682220000000],BTC[0.051561670000000],ETH[0.075572960000000],ETHW[0.075572960000000],GALA[170.000000000000000],MANA[22.000000000000000],POLIS[12.100000000000000],SAND[15.000000000000000],SOL[0.400000000000000],UNI[3.378275710000000],USD[9.852420121250000I,USDT[0.000000003015344] |
| 01998355 | BLT[0.016000000000000],TRX[0.000000069376817],USDT[0.471793755425000] |
| 01998357 | BTC[0.000000058830000],TRX[0.000002000000000] |
| 01998358 | USD[0.000000079969944],USDT[0.000000085373696] |
| 01998359 | ATLAS[0.000000060700698],BNB[0.000000026556298],SOL[0.000000133847593],TRX[0.000001000000000],USD[0.000001219839888],USDT[0.000000075830404] |
| 01998360 | TRX[0.000001000000000],USDT[0.000000243732184 6] |
| 01998361 | NFT (3876248239000759211{1],NFT (44552517299763035 1{1],NFT (5116538929302637641{1],USD[0.000000098213852] |
| 01998363 | USD[10.059556419250000000000000] |
| 01998366 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.002289280000000],MATIC[43.085590400000000],USD[0.003491077658683],XRP[74.619494340000000] |
| 01998370 | ATLAS[0.000000023000000],ETH[0.000178530306 1620],ETHW[0.000178350306 1620],SPELL[0.000000000004301876],TRX[0.000001000000000],USD[0.992211939583826 0],USDT[0.000100683149480] |
| 01998374 | SUSHIBULL[5120.000000000000000],USD[0.000004321329 1752],USDT[0.000000015972522],XTZBULL[1.300000000000000] |
| 01998377 | AUDIO[0.001755646713014],BAO[3.995510608439432],DENT[1.000000000000000],EUR[0.018575978420003],KIN[4.000000000000000],LUA[0.000969637309547 0],SUN[0.005538831762548 0],UBXT[1.000000000000000],USD[0.000000010169006],USDT[0.000000024711280] |
| 01998379 | USD[20.000000000000000] |
| 01998380 | BTC[0.000073940000000],FRONT[1.000000000000000],NFT (31431752673150645 7{1],NFT (32306125497608 1998{1],NFT (41908956263765490 9{1],NFT (55040098446820406 3{1],TRX[0.887308000000000],USD[5297.423708773177550 0],USDT[0.000000075000000] |
| 01998382 | BNB[0.000000096000000] |
| 01998383 | USD[0.000000463564349],USDT[0.000000078548054] |
| 01998394 | USD[5.538152530250000],USDT[0.000000019492682] |
| 01998398 | ETH[0.981624740000000],ETHW[0.981212580000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000001000000000],USDT[929.725272023681012] |
| 01998400 | ALCX[0.499910000000000],EUR[600.000000000000000],FTT[0.999820000000000],RAY[8.998380000000000],USD[134.456792281000000000000000] |
| 01998401 | SOL[0.986033230000000],USD[0.610604271614374],USDT[0.690643473566340] |
| 01998403 | AVAX[0.001310812633061],BNB[0.000000096254864],BTC[0.000000083590500],CHF[0.000000063749104],EUR[0.000002848046876],NEAR[0.000000050693463],SOL[0.000000007124562B],SWEAT[0.000000046160040],USD[0.000000006311901] |
| 01998408 | AAVE[0.014040200000000],AKRO[4.000000000000000],BAO[4.000000000000000],BAT[2.080440550000000],BNB[0.002685666535032],BTC[0.036861440000000000],DENT[2.000000000000000],ETH[1.756839010000000],ETHW[1.756839610000000],EUR[4.300453195960384],FTT[0.000000000000000],GRT[0.423039720000000],KIN[1.000000000000000],LINK[0.007358940000000],MANA[0.132636370000000],NFT (40768391606938349 6){1],NFT (51223126938916378 1{1],RSR[1.000000000000000],SOL[4.336173180000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.001650460115950] |
| 01998409 | AKRO[3000.000000000000000],ALCX[0.006182550000000],ALGO[300.000000000000000],APE[0.000000000000000],ASD[0.099698000000000],ATLAS[2001.000000000000000],AUDIO[450.999600000000000],BAO[0.010000000000000],BTT[500000.000000000000000],CEL[200.000000000000000],CHZ[1200.000000000000000],CLV[0.051460000000000],CONV[36200.000000000000000],CRO[0.002000000000000],DENT[200000.000000000000000],DMG[15000.000000000000000],DOGE[1500.000000000000000],EN[500.000000000000000],ETH[0.000003948589815],FTM[2500.000000000000000],FTT[162.100000000000000],HGET[158.850000000000000],HMT[1000.000000000000000],JST[100.000000000000000],KSHIB[1000.000000000000000],LINA[5487.720000000000000],LRC[0.003374850000000],LUNA2[12.495244150000000],LUNA2_LOCKED[29.155569670000000],LNC[22509865.720000000000000],MANA[300.000000000000000],MATIC[2170.000000000000000],MYC[2200.000000000000000],NFT (52450899489341875 1{1],PORT[1000.000000000000000],Q[10000.000000000000000],REEF[30000.000000000000000],RNDR[40000.000000000000000],RSR[40000.000000000000000],SAND[100.000000000000000],SECO[111.000000000000000],SHIB[200000.000000000000000],SKL[1001.000000000000000],SLP[7.876000000000000],SPA[10000.000000000000000],STARS[100.000000000000000],STG[200.000000000000000],SUN[2500.000000000000000],SUSHIBEAR[199960.000000000000000],SWEAT[0.988400000000000],USD[10.025685859927532],WAVES[30.000000000000000] |
| 01998414 | FTT[7.898521800000000],USD[5.974600000000000] |
| 01998415 | ALTBULL[20.540000000000000],DEFIBULL[56.670556675195590],LINKBULL[4.154806748000000],MATIC[0.000000011706000],MATICBULL[0.300000000000000],OKBBULL[1.000000000000000],USD[1.012998639066013],USDT[4.519589147848504],VETBULL[13.114594856900000] |
| 01998416 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000008390000000],ETH[0.203289641977924],DENT[1.000000000000000],ETH[0.000091244615500],ETHW[0.000091244615500],HNT[7.674063780000000],KIN[4.000000000000000],MATIC[0.001000387188627 2],RSR[1.000000000000000],RUNE[38.542562436100000],SOL[8.395634000150000],TRX[1.000000000000000],USDT[0.000000031373850 3] |
| 01998417 | USD[0.646550046250000],USDT[0.000000009178352 6] |
| 01998418 | USD[30.000000000000000] |
| 01998422 | TRX[0.000028000000000],USD[0.000000922728372],USDT[48.603922655954958 0] |
| 01998424 | TRX[0.001554000000000],USDT[1248.796731452000000],XPLA[9.878400000000000] |
| 01998429 | BTC[0.000000013840000],TRX[0.000001000000000],USD[0.000000148873738],USDT[0.000000095650032] |
| 01998433 | RAY[0.000000047100000],USD[29.461969285566755 6],USDT[0.000000025307673] |
| 01998439 | ETH[0.149036500000000],ETHW[0.149036500000000],FTT[7.369198300000000],MANA[49.604796179670367 5],SOL[5.326700000000000],USD[32.982438555026416400000000] |
| 01998440 | CRO[749.865000000000000],SOL[21.181920830000000],USD[0.080728913263690 4] |
| 01998441 | EUR[0.000000084952789],USD[0.000000071853304],USDT[0.000000025043840] |
| 01998443 | AVAX[0.000000044230342],ETH[0.000000064950784],EUR[0.000000011202692],FTT[0.000000035536139],LUNA2[0.000000217311332],LUNA2_LOCKED[0.000000507059774],LUNC[0.004732000000000],MATIC[0.000000047229758],RUNE[0.000000072713528],SOL[0.000000005957720],USD[0.000000143724579],USDT[0.000000014461779],XRP[134.669186179680390] |
| 01998446 | USD[0.000000001000000],FTT[0.000000025273300],SOL[0.000000040576640],USD[1.180458112764144 6],USDT[0.000000007121657] |
| 01998448 | ETH[0.148371520000000],ETHW[0.148371520000000],USD[9.915736275386079],USDT[0.000000011341764 0] |
| 01998452 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[2(0.000000800000000I,GBP[0.000003451891719],KIN[3.000000000000000] |
| 01998456 | BADGER[23.885222000000000],FTM[244.951000000000000],LUNA2[0.000701508807400],LUNA2_LOCKED[0.001636849217000],LUNC[152.754584260000000],USD[-44.862444420503300000000000] |
| 01998458 | BTC[0.000000203400000],EDEN[0.000001500000000],FTT[25.070987040000000],FTT[25.070987040000000],LUNA2[0.040005000000000],NFT (329913681485577831{1],NFT (373725185558338975{1],NFT (424945986398767707{1],NFT (43775724378869205{1],NFT (448498855850951622 8){1],NFT (46091503400534811 8{1],NFT (46570229103411829{1],NFT (477807468368197721{1],NFT (50814911049172401 93{1],NFT (50928937169917492{1],NFT (51360915040540865811{1],NFT (538674513094862779){1],RAY[0.004704500000000],SOL[0.086240900000000],SRM[0.222253690000000],TRX[0.000000030000000],USD[17.838250444432567],USDT[1842.498586905295700] |
| 01998461 | TRX[0.000001000000000],USD[0.000000112669600],USDT[0.000000038190272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01998462 | UBXT[1.00000000000000000],USDT[0.009616520000006761] |
| 01998469 | TRX[0.000001000000000],USDT[0.000000095302900] |
| 01998470 | BTC[0.00000004505000],DOGE[0.000000004128364B],EUR[4.185222896700000],FTT[0.000000090225836],SHIB[0.000000005000000],SOL[0.004562406038767],USD[16.535137117797831S],USDT[0.000000013276737] |
| 01998472 | AUD[10.0000000000000000],AURY[1600.421800000000000],GALA[14076B.294000000000000],RNDR[6174.116620000000000],SOL[61.03174800000000],TRX[100.000000000000000],USD[767.633629565452939B] |
| 01998479 | BAO[1.000000000000000000],BTC[0.0000001786800000],DENT[1.000000000000000],ETH[0.000000883720000],EUR[0.003895495876425],KIN[1.000000000000000],LUNA2[0.000000406542568],LUNC[0.0088525500000000],TRX[0.000010000000000],USD[-28.658924253822024L],USDT[32.094817293919793] |
| 01998480 | USD[8.790000009380000] |
| 01998486 | BTC[0.10927339000000000],DENT[1.000000000000000],ETH[2.185446780000000],ETHW[2.184528890000000],EUR[0.002650288693089],SOL[7.789018570000000] |
| 01998487 | BF_POINT[200.0000000000000000] |
| 01998491 | BTC[0.00000000000000000],USD[0.234139953565202],USDT[0.000000014468036] |
| 01998494 | BNB[0.000000036403512],BTC[0.00000014109629 6],BULL[0.000000139260000],ETH[0.000000004100000],USD[0.0014031087655350] |
| 01998496 | ETH[0.000007610000000],ETHW[0.000007610000000],EUR[0.000074481090058],MATH[1.012784210000000] |
| 01998497 | TRX[0.000001000000000],TRY[0.000000915254067],USDT[0.000000019740835] |
| 01998501 | USD[0.030449846100000],USDT[0.410000000000000] |
| 01998506 | USD[3.638027950000000] |
| 01998507 | ATLAS[8.003100000000000],C98[0.000000034580055],MNGO[4.374286330000000],RAY[0.000000019792057],USD[0.000000074558832],USDT[0.000000025737346],XAUT[0.000049430000000] |
| 01998508 | SHIB[99700.0000000000000000],USD[158.102865284610000] |
| 01998510 | BTC[0.000000007000000],BTC[0.025288397130 0148],BULL[0.000000039721546],ETH[0.110205720836860 0],ETHBULL[0.0000001 22 15946],ETHW[0.087909844521490 0],EUR[0.239735654676793 5],HT[0.000000085268800],TRX[0.000000099101100],USD[0.010307447017337 9],USDT[0.000069314435095 3] |
| 01998511 | USD[60.475673584900000000],USDT[0.000000011285080] |
| 01998512 | USD[-38.0251138459738248],USDT[49.000000000000000],XRPBULL[4230.0000000000000000] |
| 01998516 | USDT[0.000029900089723 7] |
| 01998520 | USD[1.119646692550000],USDT[0.103660012500000 0] |
| 01998522 | USD[0.000195060451916 8] |
| 01998525 | AKRO[2.000000000000000],ATLAS[513.856652114649728 0],AURY[2.452460660000000],BAO[2.000000000000000],BRZ[0.004566217078056 0],DYDX[2.905880756940149 3],KIN[3.000000000000000],MAPS[0.000000028863292 4],POLIS[13.83833858727024 0],TRX[1.000000000000000] |
| 01998526 | TRX[0.510546000000000],USD[0.000000004625000] |
| 01998527 | LUNA2[0.000000011269695 9],LUNA2_LOCKED[0.000000026295957 0],LUNC[0.002454000000000],USD[0.00000002800000 0],USDT[0.000000032291138] |
| 01998529 | USD[25.000000000000000] |
| 01998530 | EUR[0.000000228608383 0],FTT[16.315274030000000],USD[3.436342743305000 0],USDT[1.261817179315000 0] |
| 01998531 | BTC[0.000000033000000],ETH[0.000000046000000],EUR[0.571464653400000],FTT[2.700000000000000],SOL[0.000000006000000],USD[0.989734304605413 8],USDT[0.000000108700716] |
| 01998533 | SHIB[0.000000026891400],TRX[0.000000083608093 20],USD[0.000000102030380],USDT[0.000000263800543],XRP[0.000000003497947 8] |
| 01998534 | APT[0.002503380000000],BNB[0.000000014741000],ETH[0.000000064200000],MATIC[0.000001367945882 8],SOL[0.000008670500000],TRX[0.000017046496496 7],USDT[0.042997493758537] |
| 01998535 | TRX[0.008684006300000],USD[0.002297249724979 0],USDT[0.000000075435712] |
| 01998536 | ETH[0.000000058000000],NFT[3198109853580888 31][1],NFT[3307264740853465 27][1],NFT[4064894762028961 49][1],OMG[0.000000076949000],USDT[0.000000044745158] |
| 01998540 | BNB[0.0300000000000000],USD[0.018666643750000] |
| 01998541 | AXS[0.000000001280000],BTC[0.000000099010000],CRO[0.000000088162000],ETH[0.009990000000000],ETHW[0.009990000000000],KNC[0.000000047621972],SOL[0.000000029837341],SPELL[0.000000073015312],SRM[0.001670490000000 0],SRM_LOCKED[0.013994800000000 0],USD[-1.238887379991525 1] |
| 01998543 | BTC[0.000000608000000],EUR[905.859612480000000],USD[0.000000530624696] |
| 01998545 | 1INCH[0.000000062954300],ATOM[0.000000040739200],AVAX[0.000000047215624],AXS[0.000000684960 00],BNB[0.000000029673800],BTC[0.00000039278078],CEL[0.000000008356700],DOGE[0.000000003111000],DOT[0.000000072255414],ETH[0.000000059848877],ETHW[0.000000003626177],FTM[0.000000003348471],FTT[25.044011338632862 9],KNC[0.000000024249600],LUNA2[1.479814980000000],LUNA2_LOCKED[3.442349600000000],LUNC[0.000000079809400],MATIC[0.000000025331300],MKR[0.000000028271700],OKB[0.000000000225000],RAY[0.000000022802998],RUNE[0.000000096364200],SOL[0.000000080010515],SRM[0.050776950000000],SRM_LOCKED[0.568296000000000],USD[0.000000017435311],USTC[0.000000019214700],XRP[0.000000006950636] |
| 01998548 | BAO[6.758010476798460 0],ETH[0.000000120000000],ETH[0.000001233448066],FTM[0.001318220000000],FTT[0.001373950000000],KIN[0.000000002400000],MATIC[0.000102377229833 6],RSR[1.000000000000000],SHIB[0.000000097543613],SLP[0.757545916333819 5],TRYB[0.000000018862340],USD[0.000000009106371 9],XRP[0.001436031267294 0] |
| 01998549 | USD[30.000000000000000] |
| 01998550 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[0.000010000000000],UBXT[2.000000000000000],USDT[0.013951718255864 8] |
| 01998551 | USD[0.062997370125000],USDT[0.000000003000000] |
| 01998553 | BTC[0.000000086334336],EUR[0.000000019148315],FTT[0.003907500000000],MATIC[0.000000043816000],SAND[0.000000000000000],STG[0.331279370055952 5],USD[0.044896847761516],USDT[0.000000225753293],XRP[0.000000079367705] |
| 01998563 | BAO[1.000000000000000],USD[0.000000069000000] |
| 01998572 | SOL[0.620000000000000],USD[0.277450671750000 0] |
| 01998576 | USD[0.001461726015063 1] |
| 01998577 | ASD[200.500000000000000],CONV[3010.000000000000000],GODS[22.400000000000000],KIN[630000.000000000000000],POLIS[14.597080000000000],TRX[0.000010000000000],USD[0.430634455100000],USDT[0.000000153420459] |
| 01998580 | ETH[0.000000054886704],LTC[0.000000009871740 0],USD[0.000000021197268 4] |
| 01998587 | ADABULL[3.224919778000000],BTC[0.000000030000000],ETHBULL[1.412101102000000],EUR[0.000000089118059],LINKBULL[2283.372574000000000],LTCBULL[13464.884385000000000],USD[0.042217184821975 9],USDT[0.000000052206516],XTZBULL[22153.712190000000000] |
| 01998589 | CHZ[0.139688130000000],FTT[25.395174000000000],USDT[0.016897565663631 6],USDT[0.000000043045445] |
| 01998595 | LUNA2[5.088099553000000],LUNA2_LOCKED[11.872232900000000],USD[0.000000071363972],USDT[0.000000199595852] |
| 01998596 | AKRO[1.000000000000000],DENT[2.000000000000000],FTT[0.000130950000000],MATH[1.013440960000000],UBXT[3.000000000000000],USD[0.002848269783017 8],USDT[0.014905116452470] |
| 01998597 | BNB[0.000000088580720],BTC[0.000000008585840],USD[0.005425260025000 0] |
| 01998599 | NFT[3996513617454977 0][1],NFT[4273790366347122 52][1],NFT[4385939824814554 7][1],USD[0.000034131242775],USDT[0.000000106042932] |
| 01998608 | FTT[0.007693800000000],NFT[2978800372893894 84][1],NFT[3235651392136537 61][1],NFT[4071697862797009 96][1],NFT[4603927553643103 97][1],NFT[4656076881828187 45][1],NFT[4796512045486269 41][1],NFT[4836094920991823 78][1],NFT[5159259925453307 97][1],NFT[5225336951181953 56][1],NFT[5225599530508168 8][1],NFT[5477995583260835 44][1],TRX[0.000778000000000],USD[0.000000011433.8973823000000000] |
| 01998618 | USD[0.142733290000000] |
| 01998620 | BTC[13.437450630279725 0],CHZ[3.630700000000000],ETH[0.340710937178565 0],ETHW[0.000710927178565 0],FTT[253.500000000000000],GBP[-205.389383448304421 2],LUNA2[0.006609207485000 0],LUNA2_LOCKED[0.015421484130000],LUNC[0.000097250000000],USD[-91315.130200633076439 6],USDT[0.000244447475480],USTC[0.935560000000000] |
| 01998621 | BTC[0.003499300000000],DENT[0.045990800000000],ETH[0.045990800000000],SOL[1.329734000000000],USD[0.765424000000000] |
| 01998624 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.116618075801561 2] |
| 01998625 | ATLAS[9.797820000000000],ETH[0.000072395100000],ETHW[0.000072395290089 0],POLIS[0.093983840000000],SOL[0.000000005892520 0],USD[-0.0047258600552157],USDT[0.000000002127210 0] |
| 01998627 | BTC[0.000000074880000],ETH[0.000000038400000],TRX[0.000010000000000],USD[0.000000019647043],USDT[0.000000086470907] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01998628 | USD[0.0604959653500000],USDT[0.0042634416078540] |
| 01998631 | SOL[3.1520192900000000],USD[0.0100097776366692] |
| 01998633 | ETH[0.0000007150000],USD[0.0000000045278472],USDT[0.0000000021542043] |
| 01998635 | BNB[0.0000000026342702],BTC[0.0000000078042915],DOGE[0.0000000011964795],SHIB[0.0000000092273760],TRX[0.0015540000000000],USD[0.0000022504944900],USDT[0.0000000077900607] |
| 01998636 | SOL[0.0000000038638820] |
| 01998637 | TRX[0.0007800000000000],USD[-5.1575703416033551],USDT[6.9648833200000000] |
| 01998641 | FTT[0.0700784000000000],TRX[0.0000580000000000],USD[0.1807000066974585] |
| 01998642 | ATLAS[0.0077614161789395],BOBA[0.0000000031564766],BTC[0.0000000819199611],CAD[0.0000000041790192],ETH[0.0000000018233759],ETHW[0.0000000018233759],GALA[0.0000000003221735],JOE[0.0000000045350000],MBS[0.0000000148554496],SAND[0.0000000064735834],SLP[0.0000000206208639],SOL[0.0000413637397440],TLMB[0.0000000161621568],USD[0.0000000115139604] |
| 01998644 | AURY[0.9984000000000000],BRZ[651.2506869400000000],BTC[0.0059000000000000],ETH[0.0539000000000000],ETHW[0.0539000000000000],LINK[13.3000000000000000],MATIC[80.0000000000000000],USD[60.9089174965000000] |
| 01998645 | USD[0.0099776680474525],USDT[0.0000000016027360] |
| 01998648 | ATOM[0.1269540000000000],AVAX[0.0513240000000000],BNB[0.0057150500000000],BTC[0.0000589052500000],CHZ[0.3974000000000000],DOGE[0.2343725000000000],DOT[0.2006320000000000],ETH[0.0084782500000000],ETHW[0.0009444450000000],LINK[0.0686340000000000],LTC[0.0060351000000000],LUNA2[0.0027506924540000],LUNA2_LOCKED[0.0061482823920000],LUNC[0.0088610500000000],MATIC[0.5854800000000000],NEAR[0.0264150000000000],SNX[0.0892710000000000],SOL[0.0030804000000000],TRX[0.0086600000000000],UNI[0.0060555000000000],USD[1061106594.9058844610800000],USDT[0.1108149968250000],XRP[0.0219000000000000] |
| 01998649 | NFT[361440187276818992][1],NFT[384546210538557230][1],USD[0.0000000053526150] |
| 01998659 | ANC[320.0000000000000000],BTC[0.0003106100000000],CONV[12250.0000000000000000],DFL[3070.0000000000000000],DMG[714.2000000000000000],EDEN[75.7000000000000000],FTT[0.0881495018297112],KIN[1440000.0000000000000000],LUA[1290.3000000000000000],LUNA2[8.1864323510000000],LUNA2_LOCKED[19.1016754900000000],MCB[1682512.8800000000000000],PORT[195.8000000000000000],PRISM[1930.0000000000000000],PSY[184.0000000000000000],SHIB[3400000.0000000000000000],SLRS[111.0000000000000000],SPELL[12800.0000000000000000],STARS[85.0000000000000000],STMX[1290.0000000000000000],USD[18.6501132344085075000000] |
| 01998661 | FTT[0.1890600758399640],LTC[0.0945509700000000],USD[0.0000012715150729],USDT[0.0000000137797740] |
| 01998663 | USDT[0.1305220800000000] |
| 01998664 | USD[19.1465197164000000000000] |
| 01998669 | FTT[25.0000000000000000],LUNA2[0.0015577346520000],LUNA2_LOCKED[0.0036347141870000],LUNC[339.2000000000000000],MCB[141.9700000000000000],USD[97.8298878565071548],USDT[0.0052687475125000] |
| 01998672 | TRX[1.0023310000000000],USDT[0.0000000067659200] |
| 01998679 | BTC[0.0000000336187000],DOGE[0.0000000045874200],FTT[25.0000000000000000],SOL[0.0000000265104452],USDT[0.0000000075163512] |
| 01998680 | 1INCH[6.0000000000000000],BTC[0.0601672000000000],DOGE[0.1076123400000000],FTT[0.9053773599205850],LINK[0.0382379600000000],TRX[0.3599960000000000],USD[84.6264871192624104],XRP[0.2805867318800000] |
| 01998684 | ATLAS[117872.0520168100000000],BTC[0.0000293700000000],ETHW[0.0028157900000000],FTT[25.1021907000000000],POLIS[0.0340052800000000],SOL[0.0081013499941500],USD[0.0000000096250463],USDT[0.1456356170295014] |
| 01998685 | NFT[488092221844635041][1],NFT[532448671900842656][1],NFT[547338735423405435][1],USD[30.0000000007653933] |
| 01998687 | BTC[0.0000000075000000],TRX[0.0853079397763327] |
| 01998688 | AAVE[1.2500000000000000],ENS[3.3500000000000000],OXY[1990.0000000000000000],RAY[104.0000000000000000],TRX[0.0000010000000000],USD[53.1099125714369333],USDT[0.0383149201157166] |
| 01998689 | USD[36.4733691500000000],USDT[0.0405057549630000] |
| 01998690 | AVAX[1.2232558800000000],SOL[0.0000001000000000],USD[0.0000005896061630] |
| 01998691 | USD[0.0000000000000000] |
| 01998694 | FTT[0.0996200000000000],IMX[0.0000000071801748],LUNA2[0.1085642775000000],LUNA2_LOCKED[0.2533166476000000],LUNC[23640.1000000000000000],SOL[0.0000000062064230],TRX[0.0007770000000000],USD[3.2705886523371621],USDT[0.0000000086018261] |
| 01998697 | BNB[0.0005868033794000],BTC[0.0000667600000000],SOL[0.0000000153151519],USDT[2.1276627519310057] |
| 01998700 | BNB[0.0000000000000000],ETH[0.0118597206000000],MATIC[0.5669238912000000],TRX[0.0000120000000000],USD[0.0000075918759312] |
| 01998702 | BTC[0.0000000075000000],USDT[0.0000321517122100] |
| 01998704 | ETH[0.0008955700000000],ETHW[0.0008955700000000],TRX[0.8499000000000000],USD[-1.0705132599113568],USDT[0.0000000056475216] |
| 01998707 | FTT[0.1761689100000000],TRX[0.0000010000000000],USDT[0.0000000409794554] |
| 01998709 | USD[293.8804413853691118],USDT[0.0021424200000000] |
| 01998713 | ATLAS[3100.0000000000000000],USD[0.0000000019179950],USDT[0.0000000044901864] |
| 01998714 | BTC[0.0000004227630250],EUR[0.0003570551839448],LUNA2[0.0000000427564178],LUNA2_LOCKED[0.0000009997649749],LUNC[0.0093103000000000],USD[0.2708996732500000] |
| 01998721 | BTC[0.0000014670000],FTT[0.0000000002864694],LUNA2[0.0000000050000000],LUNA2_LOCKED[3.4866743910000000],TRX[0.9000040000000000],TRY[5.2319728378417696],USD[0.0514386907246700] |
| 01998722 | ETH[1.1500000000000000],ETHW[1.1500000000000000],FTM[5039.9918000000000000],USD[24.0650000000000000] |
| 01998727 | BTC[0.0000000063460000],USD[1.6563450265941823],USDT[0.0000000083612761] |
| 01998728 | AKRO[2.0000000000000000],AUD[0.3041770000000000],AVAX[0.0000071100000000],BAO[5.0000000000000000],BNB[4.8320754600000000],BNB2[1.3000000000000000],CRV[0.0001721400000000],DENT[3.0000000000000000],DOGE[0.0026611100000000],ETH[0.0001888000000000],ETHW[0.0001888000000000],KIN[8.0000000000000000],MATH[1.0000000000000000],POLI[60.0282228000000000],RSR2[0.0000000150000000],SOL[0.0005216000000000],SUSHI[0.0006892000000000],TONCOIN[0.0027585000000000],TRX[1.0000010000000000],UBXT[2.0000000000000000],USD[0.0003357100000000],USDT[3501.9934165575760318],USDT[0.0316865326212177] |
| 01998731 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000045200000000],SOL[0.0000694000000000],TRX[1.0000010000000000],USD[0.0000500125874] |
| 01998736 | AKRO[1.0000000000000000],AUD[0.0000001146641250],AUDIO[1.0091280700000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],LTC[0.0002013000000000],MATH[1.0000000000000000],RSR2[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100003685905562],USDT[0.0000000000000000] |
| 01998739 | NFT[341884747674136175][1],NFT[342071734377354356][1],NFT[497475698884610262][1],TRX[0.6000000000000000],USD[0.0000166190665569],USDT[0.0000136121191952] |
| 01998741 | TRX[0.0001150000000000],USD[0.0000050155186498],USDT[0.0000000009299560] |
| 01998743 | BTC[0.1824000000000000],ETH2[0.5140000000000000],ETHBULL[3.8809000000000000],ETHW[2.5140000000000000],FTM[0.8290000000000000],FTT[31.3940340000000000],MATICBULL[10000.0000000000000000],SOL[12.9075965000000000],USD[9632.3424662921000000] |
| 01998749 | HT[0.0081336000000000],USD[17.6308842176959793],USDT[0.0000000051250000] |
| 01998758 | BTC[0.0068709000000000],FTT[0.0000000075000000],NFT[483733795417663570][1],TRX[0.0000000077946308],USDT[0.0078636031259254] |
| 01998759 | CHR[4529.9782408000000000],FTM[385.9288602000000000],FTT[3.6193604657303706],GODS[0.0564314800000000],GRT[0.7456660000000000],IMX[190.3649092800000000],LUNA2[5.9750328460000000],LUNA2_LOCKED[13.9417433100000000],LUNC[1301075.9818768930000000],NFT[304691651997116481][1],RUNE[334.6383749000000000],SOL[0.1599705120000000],USD[84.1888520216649766],USDT[0.0000015965173900] |
| 01998762 | BIT[0.0000000047408600],BNB[0.0000000094895636],CRO[0.0000000000321304],ETH[0.0000000001823108],FTT[0.0000000106877785],IMX[12.0868760995040200],TRX[0.0000020000000000],USD[0.0000360606932668],USDT[0.0000018364689168] |
| 01998764 | AKRO[3.0000000000000000],AUD[0.0403613470562975],BAO[7.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000000027987323],DENT[2.0000000000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000001158999743] |
| 01998765 | ALGO[15.6110105300000000],BAO[2.0000000000000000],BF_POINT[300.0000000000000000],DYDX[10.3718406488362]
56],ETH[0.0000000047610602],FTM[36.5776769200000000],HGET[0.0000000464651497],KIN[3.0000000000000000],SLP[0.0000000111041192],SOL[0.2876820100000000],USD[0.0031512910780601] |
| 01998769 | ATLAS[6.4179000000000000],ETH[0.0008647358312566],GALFAN[0.1000000000000000],INTER[0.0486050000000000],SOL[0.0065100000000000],USD[0.0098558339525000],USDT[0.0000000085000000] |
| 01998773 | USD[0.0003136830053530] |
| 01998776 | USD[0.2016028100000000] |
| 01998785 | USD[10.0000000000000000] |
| 01998787 | EUR[0.0092292346461361] |
| 01998788 | USD[0.0000000755477272] |
| 01998790 | BTC[5.2021105400000000],USD[0.0001916635611196],USDT[0.0000958867770768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01998797 | BUSD[2466.010316300000000],FTT[0.1123072462719200],SOL[0.000000050744845],USD[5.000000013792180],USDT[0.000000002317206] |
| 01998798 | ATLAS[9.430000000000000],INTER[0.400000000000000],TRYB[0.040000000000000],USD[0.022801286500000] |
| 01998804 | USD[26.462158470000000] |
| 01998808 | GST[0.060000000000000],SOL[0.000000036090700],TRX[0.000030000000000],USD[0.000000064023392],USDT[0.000000002119699] |
| 01998810 | USD[0.721198310000000],USDT[1.353395000000000] |
| 01998814 | AVAX[0.000486896603943],ETH[0.000000003532280],LUNA2[0.000000125371922],LUNA2_LOCKED[0.000000029253448$],LUNC[0.002730000000000],MATIC[0.000000064637000],NFT (311566220877949078)[1],NFT (335333415305824387)[1],NFT (343541265282385042)[1],NFT (425906914059710717)[1],TRX[0.000000005014000],USD[0.004490850904558] |
| 01998815 | APE[0.091450000000000],BOBA[280.108591000000000],BTC[0.000076896000000],GODS[104.653507000000000],USD[0.000000102279078],USDT[0.000000005577405] |
| 01998816 | 1INCH[0.000000003817890],BNB[0.000000011848220],HT[0.000000091835700],USD[19.907399393165774800000000],USDT[20.486734970961818],XPLA[17.000000000000000] |
| 01998818 | AVAX[0.000000081517176],COMP[0.000000002000000],SOL[0.412427150000000],TRX[0.000000045395200],USD[0.000000478780281],USDT[0.000001443274588] |
| 01998819 | BTC[0.019762340000000],DOGE[51.212389300000000],ETH[0.288395350000000],ETHW[0.216560890000000],EUR[0.003296484433793],SOL[0.239810090000000] |
| 01998820 | USD[0.000000025669838] |
| 01998821 | USD[0.000000087631192],USDT[0.000000025716454] |
| 01998824 | ATLAS[460.000000000000000],TRX[0.163404000000000],USD[0.164351446900000],USDT[0.006722579250000] |
| 01998831 | TRX[0.000001000000000],USD[0.000000041053172],USDT[-0.000000049386216] |
| 01998832 | ATLAS[0.000000029789715],USD[0.000000105540199],USDT[0.000000051804918] |
| 01998833 | USD[0.000000058269640],USDC[7.914202740000000],USDT[0.000000037368479] |
| 01998840 | FTT[0.001729355000000],ETHW[5.083210615500000],MATIC[0.000000001780320],USD[0.000000097606194],USDT[0.016911613016748$] |
| 01998841 | ATLAS[7310.000000000000000],USD[0.144817912987500] |
| 01998843 | ATLAS[4931.634599200000000],BOBA[137.172560000000000],GODS[159.968300000000000],USD[8.695947040000000],USDT[0.000000007028150] |
| 01998846 | USD[0.099962670000000] |
| 01998848 | HT[25.401162030000000],NFT (406527735103457049)[1],NFT (414751709983119566)[1],NFT (511331716045225106)[1],TRX[0.000001000000000],USD[0.000000192097185],USDT[0.000000045179636] |
| 01998849 | AMPL[0.000000000556599],ATLAS[329.238581315430855],CONV[0.000000058375185],GALA[7.465570532596470],HUM[0.000000096875940],LINA[0.000000049956650],ORBS[0.000000069857645],POLIS[2.463793440000000],SAND[0.000000096960048],SHIB[0.000000073358178],SPELL[0.000000007285854],STEP[0.000000002707806010,USD[0.000000740953387] |
| 01998851 | ETH[0.000000002000000],FTT[0.096180993560020$],SRM[4.520942180000000],SRM_LOCKED[53.298112350000000],USD[0.002419895624150$],USDT[0.000000004025000] |
| 01998853 | RAY[671.000000000000000],USD[10.212425705672350] |
| 01998856 | LUNA2[0.000148241965100],LUNA2_LOCKED[0.000345897918500$],LUNC[32.280000000000000],USD[0.652183388000000] |
| 01998857 | NFT (291027495453558582)[1],NFT (448688814232662386)[1],NFT (456627070084966103)[1],NFT (467014511319978247)[1],NFT (515771566079399934)[1],NFT (522051270795301430)[1],NFT (558198626078094103)[1],TRX[0.222224000000000],USD[0.009178604379679$],USDT[0.000000097125000] |
| 01998861 | APT[12.199911303000000],ETHW[0.115000000000000],EUR[0.000000096195260],FTT[3.200000000000000],TRX[0.001204000000000],USD[0.325177125925000],USDT[0.000000075000000] |
| 01998863 | USD[34.958627426617532$] |
| 01998869 | AKRO[0.012630000000000],TRX[0.000008000000000],USD[0.019087592690305$],USDT[0.000000118605327] |
| 01998873 | FTT[0.000000050339895],SRM[0.000300000000000],SRM_LOCKED[0.002876440000000],TRX[0.000216000000000],USD[0.005437253543517],USDT[0.000007320674663$] |
| 01998874 | THETABULL[5.416000000000000],TRX[0.000001000000000],USD[0.008925360000000],USDT[0.000000003713216] |
| 01998876 | AUD[100.000000000000000] |
| 01998877 | SOL[0.008688000000000] |
| 01998878 | BNB[0.610713460000000],EUR[0.000026602969629] |
| 01998881 | BAO[2.000000000000000],RSR[1.000000000000000],USDT[0.000000048953748] |
| 01998882 | FTT[0.000000037339889],USD[33.119275182001506],USDT[0.000000070000000] |
| 01998884 | USD[0.000000002500000] |
| 01998887 | KIN[9998.000000000000000],USD[0.562346200000000] |
| 01998888 | BTC[0.000000042805000],ETH[0.000000096950000],USD[0.000000051960522],USDT[0.000012207941980],XRP[0.000000051742520] |
| 01998889 | ETH[1.244775900000000],ETHW[1.244775900000000],USD[5.040993628000000] |
| 01998895 | FTT[4.300000000000000],HNT[0.095400000000000],HT[0.055600000000000],MANA[0.566526440000000],TRX[0.985094000000000],USD[0.003417207500000],USDT[1234.967349972199410$0] |
| 01998898 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.005188100000000],ETHW[0.005119650000000],EUR[0.000008065179768],KIN[7.000000000000000],SOL[0.000007440000000],TRX[2.000000000000000],USD[0.007836220615533] |
| 01998899 | USD[0.606955000000000] |
| 01998901 | BTC[0.006342809232140$0],FTT[8.875047662584499$8],LINK[2.310682925322250$0],SOL[4.097735792545633$4],SUSHI[27.375323956511130$0],UNI[8.39833322320186$60],USDT[1.778175006797050$0] |
| 01998902 | AUDIO[0.923810000000000],BTC[0.000000001860000],USD[0.000000049560851],USDT[0.000000004363083$2] |
| 01998909 | BTC[0.002731670000000],NFT (296643632563049684)[1],NFT (341260170514935703)[1],NFT (370882143564392392)[1],NFT (537104501649855591)[1],NFT (555880746239949513)[1],SOL[0.010226980000000] |
| 01998917 | BTC[0.000098189403614$0],DOGE[0.916886400000000],ETH[0.000879300000000],ETHW[0.000197501954464$0],USD[0.830815096119273$8],USDT[5565.592056512278065$1] |
| 01998918 | TRX[0.010160000000000],TRY[285898.163146380000000$0],TRYBBEAR[0.929343546000000$0],USD[5099.028838600000000] |
| 01998921 | BTC[0.000000045540900],FTT[0.000000054120000],MATICBULL[0.724800000000000],TRX[0.000000005983782],USD[0.000000095460736],USDT[0.000000126990783] |
| 01998923 | ATLAS[0.014773220000000],USDT[0.000000048301950] |
| 01998924 | DYDX[0.100000000000000],ETH[1.027840340000000],ETHW[1.027840340000000],EUR[0.000000010239734],FTM[704.000000000000000],LINK[22.900000000000000],RUNE[467.778652000000000$0],SAND[136.000000000000000],SHIB[151017200.025432137500000$0],SLP[499.910000000000000],USD[147.520987058667337$6],USDT[0.000000006194428] |
| 01998926 | BTC[0.000000100090907],ETH[0.000000127140025],LTC[0.000000071044684],LUNA2[0.099239592599000],LUNA2_LOCKED[0.231559049440000$0],LUNC[21609.630226800000000],SOL[0.000000020000000],TRX[0.000001000000000],USD[-0.001772865288254],USDT[0.000000168822419] |
| 01998927 | USD[0.627207160000000] |
| 01998931 | USD[15.000000000000000] |
| 01998937 | TRX[0.000000029767250],USD[0.000000090586790],USDT[0.000000073534806] |
| 01998939 | ATOM[6.468523843232566$2],BTC[0.000000001822121],CRO[0.000000000816014442],ETH[0.000000036929925],FTM[0.000000082975708],PERP[0.000000047121210],RAY[0.000000042903608],SOL[30.81857611000000000],SRM[0.000146044252005],SRM_LOCKED[0.000080400000000],USD[0.000000118406999] |
| 01998946 | TRX[0.133220430000000],USD[-0.000021890206060$1],USDT[-0.004587159838774$7] |
| 01998951 | CEL[0.023821557228635$2],ETCHEDGE[371.194644000000000],OKBHEDGE[0.004940000000000],TRX[0.005990000000000],USD[1226.639279253752201100000000$0],USDT[2949.911170005516783$1] |
| 01998952 | LUNA2[0.000005648625063$0],LUNA2_LOCKED[0.000131801251500],LUNC[1.230000000000000],SUSHI[0.499820000000000$0],TRX[0.000001000000000],USD[16.618010462731748$0],USDT[0.000000090831000] |
| 01998960 | EUR[0.000000152503655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01998964 | AURY[1.69157463000000000],GOG[0.500000000000000],SOL[0.120000000000000],TRX[0.000010000000000],USD[0.385964825941570],USDT[0.000000144620394] |
| 01998965 | FTT[0.00914974872633100],TRY[59.779674880000000],USD[8.333966795270000],USDT[0.000000002134910] |
| 01998968 | ATLAS[108218.814000000000000],TRX[0.0000010000000000],USD[0.020091912250000],USDT[0.000000016281670] |
| 01998969 | BTC[0.000018729326400],BULL[0.000006287700000],ETH[0.002758500000000],ETHBULL[0.000220240000000],ETHW[0.002758490569007],TRX[0.000000021917700],USD[0.000000093553877],USDT[0.000000010758252],USTC[0.000000003014618] |
| 01998973 | USD[566.830323715000000] |
| 01998974 | SOL[0.000000009180000],TRX[0.121487006548500],USD[0.000000481788163],USDT[0.000288859568914] |
| 01998977 | INTER[0.672697000000000],USD[0.831546046500000] |
| 01998981 | BTC[0.000000022000000],EUR[0.000000006312516],FTT[0.001779604547796] |
| 01998988 | INTER[1.000000000000000] |
| 01998994 | AUD[0.000000045731222],MATIC[0.000000021455096],TRX[0.000010000000000],USD[0.379972894237727],USDT[0.331500005728409] |
| 01999001 | USD[0.088301210000000] |
| 01999002 | INTER[0.073660000000000],SRM[0.437134380000000],SRM_LOCKED[2.116350490000000],USD[0.004474343900000],USDT[0.000000005000000] |
| 01999003 | BTC[0.000034540000000],ETH[0.008809714643066],LUNA2[0.0000000500000000],LUNA2_LOCKED[8.974806172000000],SOL[0.0000000156380000],USD[0.000000007350707],USDT[0.000000087366149] |
| 01999004 | USD[25.000000000000000] |
| 01999005 | ETH[0.227784110000000],ETHW[0.227784110000000],SRM[2.313656500000000],SRM_LOCKED[7.708634350000000],TRU[0.931000000000000],USD[2.627913558475168],USDT[0.511729926637965] |
| 01999006 | MBS[0.320012000000000],USD[0.044550005000000] |
| 01999008 | USD[0.004628020000000] |
| 01999010 | TRX[1.563804000000000],USD[0.005736756200000] |
| 01999011 | ATLAS[9.950600000000000],BOBA[0.096048000000000],ETH[0.000939200000000],ETHW[0.000939200000000],USD[0.0012822361600000],USDT[969.581982164000000] |
| 01999014 | EUR[0.000144263332616] |
| 01999017 | USD[0.0109198853697065],USDT[0.000000005196280] |
| 01999019 | AVAX[2.122951850000000],BTC[0.000000560000000],ETH[0.000021500000000],ETHW[0.000021500000000],FTM[0.530356950000000],FTT[288.902131140000000],KIN[1.000000000000000],SHIB[105890.084199940000000],SRM[5.562917180000000],SRM_LOCKED[27.628595120000000],USD[311.283992441540410400],USDT[0.000000063885541] |
| 01999026 | BTC[0.797005001000000],EUR[0.000059787848000],USD[13088.061742409655597200000000] |
| 01999027 | ETH[0.000000033710000],MATIC[0.000000010800000],SOL[0.0000000968901280],USDT[0.000041297563539] |
| 01999028 | USD[-32.548709948250000],USDT[58.643462000000000] |
| 01999032 | ATLAS[8.491137910000000],TRX[0.000010000000000],USD[0.000000080384049],USDT[0.568308520297959] |
| 01999034 | USDT[1.287603429044000] |
| 01999042 | FTT[0.002388020000000],LOOKS[30.393885200000000],TRX[0.000010000000000],USDT[0.000000248615100] |
| 01999046 | TRX[0.000010000000000],USD[0.000000075000000] |
| 01999047 | USDT[0.990226346500000] |
| 01999051 | BNB[0.0075235700000000],USD[0.0000001110546060],USDT[-1.3084157110929718] |
| 01999064 | ATLAS[19.996400000000000],BNB[0.0099964000000000],BTC[0.0001999640000000],ETH[0.0019994600000000],ETHW[0.0019994600000000],FTT[0.1999640000000000],LINK[0.1946463042062000],USD[7.709804720000000] |
| 01999065 | SRM[0.025527180000000] |
| 01999073 | APE[0.0917000000000000],ATLAS[3.3460000000000000],GALFAN[0.2520000000000000],INTER[0.9132400000000000],LUNA2_LOCKED[0.0000000225455149],LUNC[0.0021040000000000],MOB[0.2164000000000000],PRISM[4.4528000000000000],PSG[0.0711600000000000],TRX[0.0053530000000000],TRYB[0.0375800000000000],USD[0.0056245392220000],USDT[0.000000708044060] |
| 01999075 | BUSD[11669.1558896000000000],CHR[7641.2267600000000000],COPE[0.0000000850000000],FTT[0.0000000026241432],USD[8.2564726252522287],USDT[0.0000000091647445],XRP[6.3798707200000000] |
| 01999081 | USDT[1.650187025000000] |
| 01999082 | USD[187.680881530000000],USDT[1.046611453250000] |
| 01999084 | FTT[32.793768000000000],TULIP[46.891089000000000],USD[0.387312876625000],USDT[0.000000037730844] |
| 01999085 | TRX[0.000005000000000],USD[0.004896330250000],USDT[0.000000068408492] |
| 01999089 | BTC[0.000019638154750],USD[0.0030220106705100],USDT[0.000000060013944] |
| 01999090 | ATLAS[673.130100480000000],BTC[0.038174760000000],ETH[0.043230250000000],ETHW[0.043230250000000],FTT[1.619124550000000],POLIS[9.998000000000000],SOL[0.669689820000000],USD[0.000000096035345] |
| 01999093 | BTC[0.000098400000000],USD[0.124276434400000],USDT[0.086685220500000] |
| 01999094 | ATLAS[0.000000005250100],USDT[0.021896000000000] |
| 01999095 | USD[0.0015135181000000] |
| 01999096 | BAO[6.000000000000000],DENT[6.000000000000000],FTM[1801.924741000000000],GBP[0.000000118058971],KIN[12.000000000000000],LINK[0.000205100000000],MATIC[63.452806595027425],RAY[57.029931860000000],RSR[4.000000000000000],SHIB[7784646.779878370000000],SOL[7.541310230000000],SRM[32.382294770000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0010046625568932] |
| 01999098 | USD[0.0060797040000000] |
| 01999100 | USD[6.781651618010296] |
| 01999102 | TRX[0.0000010000000000],USDT[2.8280570000000000] |
| 01999109 | BNB[0.0000000015257505],BTC[0.000013252724151],CRO[19.996000000000000],ETH[0.0000001230924],ETHW[0.0000000981008],NFT (44383410589513243)[1],SHIB[10000.000000000000000],SOL[0.000000010337220],USD[-0.0626405028928827],USDT[0.000000091970000] |
| 01999110 | USD[25.000000000000000] |
| 01999115 | FTT[0.0000001109560000],TRX[0.0000000023327691],USD[0.047395395706470] |
| 01999118 | SOL[0.001071479115313],SOL[1.381746500000000],TRX[0.000087000000000],USD[-10.414053792473329000000000],USDT[0.000000262637443],VETBEAR[30000.000000066592971],VETBULL[142571.592078165764015] |
| 01999127 | BNB[0.0019915000000000],USD[0.0000000984476772],USDT[0.000000043104955] |
| 01999129 | USD[0.0046770214000000] |
| 01999133 | AKRO[8.000000000000000],AVAX[0.000000030637240],BAO[13.000000000000000],DENT[3.000000000000000],EUR[0.0365352477377701],KIN[15.000000000000000],RSR[1.000000000000000],SOL[0.000000087600000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 01999135 | BUSD[1151.000000000000000],FTT[38.200000000000000],TRX[2.000297000000000],USD[374.618816556284624B],USDT[0.000000066514588] |
| 01999138 | SOL[0.000000096098264],USD[0.000000180219780],USDT[0.000000069668395] |
| 01999146 | PORT[13.597280000000000],TRX[0.490001000000000],USD[3.067393050000000] |
| 01999148 | COMP[0.999800000000000],USD[0.650155812479054] |
| 01999151 | ATLAS[188.096208860000000],LOOKS[10.000000000000000],USD[0.0299327302471626],USDT[0.000000094753106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01999153 | [LUNA2[0.056272245810000],LUNA2_LOCKED[0.131301906900000],USD[0.000000119091715],USDT[3.584926350000000] |
| 01999154 | USDT[0.000016071906792] |
| 01999156 | BAO[1.000000000000000],BNB[0.000000006349451] |
| 01999162 | BTC[0.000003420000000],USD[-0.000925898215393],USDT[0.000000133532008] |
| 01999167 | AKRO[1.000000000000000],ATLAS[336.470287660000000],BAO[2.000000000000000],EUR[0.000255710215307 9],IMX[7.499045110000000],KIN[3.000000000000000],REAL[10.762203190000000],USD[0.000000840605003] |
| 01999168 | SOL[0.000000007096500] |
| 01999170 | ATLAS[140.000000000000000],FTT[0.999800000000000],POLIS[1.600000000000000],USD[1.651734601500000],USDT[0.000000021057320] |
| 01999172 | ATLAS[59.988600000000000],POLIS[0.998100000000000],USD[0.721293240000000],USDT[0.000000144128836] |
| 01999175 | LUNA2[0.000400455370300],LUNA2_LOCKED[0.000934395864100],LUNC[87.200000000000000],USD[0.704825480700000],USDT[0.000285573224000] |
| 01999183 | USD[222.455810471811556],USDT[0.062775966996973] |
| 01999184 | BTC[0.000000015652100],FTM[0.000000000708520],LINK[0.000000085973400],SOL[0.001880309622720],USD[1811.837014572145480] |
| 01999187 | ATLAS[1004.572524740000000],AVAX[0.000000002650178],BTC[0.000000041142400],FTM[18.947677608914031 7],GAL[50.000000000000000],LUNA2[0.186255068200000],LUNA2_LOCKED[0.434595159100000],LUNC[0.600000000000000],SPELL[6100.000000000000000],USD[0.026472087950000 0] |
| 01999188 | USDT[0.170523690000000] |
| 01999189 | ATLAS[3800.000000000000000],USD[0.024869651750000] |
| 01999190 | BTC[0.000000080000000],USD[0.000000036790940] |
| 01999192 | AAVE[0.000000002000000],BAL[40.000000000000000],COMP[5.358300000000000],CVX[46.900000000000000],ETH[0.000000008969630],ETHW[0.000000057119000],EUR[0.000085924430306 6],FTT[25.999069000000000],LINK[0.000000070000000],LUNA2[0.001530230614000],LUNA2_LOCKED[0.003570538100000],LUNC[0.000 000030000000],MATIC[0.000000095852800],MKR[0.000000009400000],UNI[0.000000080000000],USD[0.000000080375996],USDC[812.878021680000000],USDT[3.624487292526744 5],USTC[0.144850000000000] |
| 01999194 | LUNA2[0.001023166360000],LUNA2_LOCKED[0.002387738816000],LUNC[0.008331000000000],USD[0.000000005000000],USDT[3.624487292526744 5],USTC[0.144850000000000] |
| 01999201 | USD[0.000000109572632],USDT[0.000000085795788] |
| 01999204 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000032260718] |
| 01999206 | DOGE[1.000000000000000],TRX[1.000080000000000],USD[0.019462780293305 7] |
| 01999207 | ETHW[142.624711440000000],LTC[0.000000006118320 0],LUNA2_LOCKED[29.083567460000000],USD[-0.357414452724352 2],USDT[0.009001002712034 2],XRP[0.149199530386270 0] |
| 01999212 | ETH[0.000000001716000],USD[0.000000079113005],USDT[0.000000089500940] |
| 01999213 | ATLAS[3589.340000000000000],USD[1.081396166750000],USDT[0.000000091047200] |
| 01999214 | USD[0.058150094750400] |
| 01999215 | BTC[0.000105000000000],ETH[-0.000628607446070],ETHW[-0.000624604182424 7],TRX[0.001155000000000],USD[0.000012075352875],USDT[0.000010603746377 5] |
| 01999219 | LUNA2_LOCKED[132.526600500000000],USDT[0.066455868678762 10] |
| 01999221 | TRX[0.000000009400000],USD[0.108378952500000] |
| 01999223 | FTT[0.006516837433256 7],NFT[29312902618189025 9],[1],NFT [46347706678656577 5],[1],USD[0.002691263328395 0],USDT[0.000000004969064] |
| 01999224 | USD[0.000000005000000] |
| 01999225 | ATLAS[7902.840715368855 1400],CHZ[0.000000010000000],USD[0.438613533936688 0] |
| 01999227 | SOL[0.000000097800000],TRX[0.000000087285180] |
| 01999228 | BAND[11.497700000000000],BTC[0.000292400000000],SOL[0.002283610000000],USD[22.558895301190409 2],USDT[0.009070480856676 5] |
| 01999231 | ATLAS[2411.834083925500000],BNB[-0.000000001172619 2],TRX[0.000001000000000],USD[0.000000102808504],USDT[0.000000014390751] |
| 01999240 | EUR[0.002743300000000],TRX[0.000030000000000],USD[0.000000047242788],USDT[0.000000106558458] |
| 01999242 | USD[20.000000000885681 85] |
| 01999243 | ETH[0.054282900000000],ETHW[0.054282900000000],EUR[0.000000010682205],SHIB[2023852.547885790000000],USD[306.525028816182120 9000000000] |
| 01999247 | BAO[5.000000000000000],DENT[2.000000000000000],FTM[246.975318816282154 0],GBP[0.000174061408041 8],KIN[4.000000000000000],RAY[0.000507100000000],RSR[1.000000000000000],SHIB[1179821.346466860000000],SOL[3.321180040000000],UBXT[3.000000000000000],USD[0.010000029440983 3] |
| 01999251 | USD[20.000000000000000] |
| 01999253 | BTC[0.078485926948000],ETH[0.000000006820300],JST[0.980000000000000],LUNA2[0.035314953230000],LUNA2_LOCKED[0.082401557530000],LUNC[0.003564000000000],MATIC[8.451081700000000],NFT [306720045022449289[1],RAY[0.044421000000000],SAND[239.948400000000000],SOL[0.007688800000000],TRX[4.833877520000000],USD[38.324710158217830 6],USDT[21.014908681995608 6],USTC[4.999000000000000] |
| 01999254 | TRX[0.000777000000000],USD[0.000000010234747 2],USD[59.913478068577000] |
| 01999255 | BTC[0.000035557041640],FTT[0.000000001840429 4],SOL[0.010665538173312],USD[6672.316959423090301 9] |
| 01999256 | ATLAS[1530.000000000000000],AXS[1.500000000000000],BTC[0.005845734993750],ETH[0.092000000000000],ETHW[0.092000000000000],FTM[89.980810000000000],FTT[0.300000000000000],LUNA2[0.000648719334000],LUNA2_LOCKED[0.001513678438000],LUNC[141.260000000000000],MNGO[370.000000000000000],SOL[ 1.057074500000000],SPELL[7800.000000000000000],SUSHI[0.498100000000000],TRU[0.946420000000000],TULIP[0.098537000000000],USD[0.157562122070000],USDT[14.436598511222513 0] |
| 01999260 | GODS[0.086200000000000],USD[0.047550510575000],USDT[0.008285000000000] |
| 01999261 | TRX[0.000010000000000],USD[-1.007657434317113 2],USDT[1.205400954287718 4] |
| 01999262 | USD[25.000000000000000] |
| 01999263 | BTC[0.000024650000000],USD[0.004133295120579] |
| 01999264 | USDT[216.361481000000000] |
| 01999266 | STG[70.000000000000000],TRX[0.564858000000000],USD[2.298819307800000],USDT[0.006579280000000] |
| 01999268 | STEP[441.011780000000000],TRX[0.000001000000000],USD[0.394614173000000],USDT[0.000000097226360] |
| 01999271 | INTER[0.069000000000000],TRX[0.000001000000000],USD[0.000382643000000] |
| 01999276 | TRX[0.000001000000000],USD[20.016405150000000] |
| 01999286 | ATLAS[859.828000000000000],USD[100.780801130000000],USDT[0.000000067445203] |
| 01999288 | USDT[0.000104469753484] |
| 01999292 | ETH[0.050918440000000],SOL[3.829234003860420],USD[0.000002325851617 6],USDT[959.235987260000000] |
| 01999302 | USD[0.000797820600000] |
| 01999306 | USDT[0.000000124294196] |
| 01999307 | CRO[100.000000000000000],FTT[3.000000000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[7.503300501000000],USD[1.042085840844520],USDT[0.002278658433022 4] |
| 01999310 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000104303240],ETH[0.000000032010040],EUR[0.000009953582698],FTT[0.000000097794672],KIN[2.000000000000000] |
| 01999311 | USD[0.000000113508356 6],USDT[0.000000067094908] |
| 01999312 | AUD[0.000000000356198],CONV[28851.617971733659 3760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01999314 | ATLAS[789.868000000000000],POLIS[9.298140000000000000],USD[0.4873644642500000] |
| 01999316 | USD[30.000000000000000] |
| 01999320 | USD[-0.0002428468800569],USDT[5.0819505445705235] |
| 01999322 | HMT[1024.0000000000000000],NFT (396293377131795198)[1],NFT (404369795973325317)[1],TRX[0.2141500000000000],USD[-0.0000000042500000],USDT[0.0000000095054262],XRP[0.5760000000000000] |
| 01999325 | USD[0.0118325575625000] |
| 01999326 | CRO[30.0000000000000000],POLIS[1.9996000000000000],USD[0.0023291210500000],USDT[0.0000000085897440] |
| 01999328 | FTT[0.0247531902113364],SOL[0.000000009788800],TRX[0.000000009570000],USD[0.0014288090677747],USDT[0.0000000010565270] |
| 01999329 | NFT (355451604080289884)[1],NFT (382462288226556402)[1],NFT (478932897517703257)[1],TRX[0.000001000000000],USD[0.6122786567738408],USDT[0.0000000041089145] |
| 01999331 | PYTH_LOCKED[10833333.000000000000000],USD[12370.7722262650000000] |
| 01999332 | TONCOIN[0.0445278100000000] |
| 01999335 | BNB[0.0000000055849568],ETH[0.0000000086868784],FTT[0.0000000080000000] |
| 01999340 | AVAX[0.0000000046182980],BNB[0.0000000090000000],BTC[0.0000004305525000],COMP[0.0000000090000000],ETH[0.000000001100000],FTT[0.0602385375610369],SOL[0.0000000020000000],TRX[0.0005900000000000],USD[0.0058603728400000],USDT[0.0000000014552500] |
| 01999341 | TRX[0.0850890000000000],USD[1.2241597415000000] |
| 01999344 | USD[0.4645727313500000] |
| 01999350 | USD[0.0006739734000000] |
| 01999351 | EUR[0.0000000068869975],USD[25.8139781969544845],USDT[586.2087802219404604] |
| 01999357 | TRX[0.0001000000000000],USD[0.0000000066291062],USDT[0.0000000044868970] |
| 01999364 | USD[27.4618249026500000] |
| 01999365 | ATLAS[4.184000000000000000],USD[0.3136518114795584],USDT[0.0000000006577092] |
| 01999366 | SLP[9.9880000000000000],USD[0.0222307105000000] |
| 01999373 | USD[0.0163247623600000] |
| 01999379 | USD[0.0000000058379712],USDT[0.0250310400000000] |
| 01999380 | BNB[0.0099680000000000],BTT[1999600.000000000000000],DOGE[24.000000000000000],ETH[0.000998000000000],ETHW[0.000998800000000],FTT[1.1999600000000000],LTC[0.0299940000000000],LUNA2[0.0679132435100000],LUNA2_LOCKED[0.1584642349000000],LUNC[14788.2517580000000000],USD[0.0058482792000000] |
| 01999382 | ALGO[0.8567980000000000],BTC[0.0000000070000000],INTER[0.0000000091456680],TRX[0.0000080027271135],USD[5.0000000078909120],USDT[0.0000000073000000] |
| 01999386 | ETH[7.0447226200000000],ETHW[7.0418023600000000],NFT (538989935087543264)[1] |
| 01999387 | AKRO[25.0000000000000000],ALPHA[1.0000000000000000],APE[19.9871833412288672],AUD[1.9625218109352518],AUDIO[1.0177170100000000],AVAX[4.1866876900000000],AXS[0.0000000020618000],BAO[40.0000000000000000],BAT[607.4455715183000000],BF_POINT[100.0000000000000000],BTC[0.0212047977229000],CHZ[1.0000000000000000],DENT[29.0000000000000000],DOGE[0.0028831800000000],ENJ[320.5083049851160000],ETH[0.4713072599930487],ETHW[1.1262112999930487],FRONT[1.0003229900000000],FTM[273.9981619432094974],GALA[17496.3652030369211134],GENE[0.0001752600000000],GODS[0.0012736700000000],GOG[5851.6417565147485690],GRT[0.0002235100000000],HOLY[1.0315900400000000],HXRO[1.0000000000000000],IMX[377.2871486880000000],KIN[49.0000000000000000],LUNA2[5.0321722740000000],LUNA2_LOCKED[11.3270052300000000],LUNC[15.6526891280384967],MANA[0.0000000061000000],MATH[1.0000000000000000],MATIC[2048.8208954519981136],MKR[0.0000000000118000],RSR[5.1160358000000000],RUNE[279.9855876335661187],SAND[230.8955078881803065],SECO[0.0000007600000000],SHIB[811482.6100366900000000],SOL[20.1418777300000000],TOMO[1.0071499900000000],TRU[1.0000000000000000],TRX[600.0678064100000000],UBXT[25.0000000000000000],USD[0.0000001217172200],USDT[0.0000000045864011],XRP[1.0214369600000000],YFI[0.0000000000000082] |
| 01999390 | BNB[0.0000117100000000],FTT[0.0000926500000000],KIN[1.0000000000000000],NFT (425626819435857564)[1],STEP[1255.9437542700000000],USDT[0.0000000098460183] |
| 01999393 | LUNA2[0.0000000279354360],LUNA2_LOCKED[0.0000000651826840],LUNC[0.0060830000000000],USD[0.0000000004561988],USDT[0.0000000046693265] |
| 01999397 | SRM[0.9772000000000000],USD[40.2759940033062402] |
| 01999404 | USD[0.6175226705000000],USDT[0.7700000000000000] |
| 01999406 | BAO[1.0000000000000000],EUR[0.0010260635465996] |
| 01999407 | SOL[0.0397000000000000],USD[2.1451772953046576],USDT[0.0005713838756160] |
| 01999411 | EUR[0.0000000385012800],USD[0.0000000019193267] |
| 01999412 | ETH[0.0000001000000000],USD[0.0000000022373497],USDT[0.0000000070085460] |
| 01999418 | ALPHA[1.0093309000000000],EUR[3.3115411074969373],FIDA[1.0390373700000000],KIN[1.0000000000000000],SOL[33.7659974800000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01999419 | BF_POINT[200.0000000000000000] |
| 01999420 | AAVE[0.0000027900000000],AKRO[1.0000000000000000],ALPHA[1.0000000000000000],ATLAS[345.8616815600000000],BAO[17.0000000000000000],CHZ[0.0000000069304210],CRO[159.8606916800000000],DENT[3.0000000000000000],ETH[0.0000002900000000],ETHW[0.0000002900000000],FTM[74.6246058200000000],GBP[0.0000000000000000],GRT[0.0000000000000000],MATIC[116.5770764400000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0066809872386|2],USDT[0.0019445854092886],XRP[256.7285110200000000] |
| 01999422 | USD[0.0000000005129494] |
| 01999429 | AVAX[0.0000000099901300],FTT[3.7455260445766937],LUNA2[0.0000000020000000],LUNA2_LOCKED[3.2680710100000000],NFT (375437979154222979)[1],USD[0.0068740856101638],USDT[0.0000000339738451] |
| 01999430 | FTT[0.0024834366277800],NFT (402501819666069210)[1],NFT (440742975448999653)[1],NFT (482554475642289149)[1],USD[0.0000000000000000],USDT[0.0000000000000000] |
| 01999436 | AVAX[0.0000000079319318],BIT[0.0000000081787241],FTT[31.1300194164338660],TRX[0.0000010000000000],USD[0.0014356812343777],USDT[6.7447532491935208],WBTC[0.0000000034568694] |
| 01999438 | ATLAS[6.7480000000000000],BTC[0.0007498336508400],CRV[0.0000000026000000],ETH[0.0003322086379800],ETHW[0.0003322086379800],SAND[0.7102968316209114],USD[10.3611789197500000] |
| 01999446 | NFT (456969622699888488)[1],NFT (486462393632730850)[1],NFT (549005199777939444)[1],USD[0.0191273269210880],USDT[0.0000000083560375] |
| 01999448 | ATLAS[12060.2000000000000000],DFL[4948.8440000000000000],POLIS[76.0757200000000000],TRX[0.0000010000000000],USD[3.4373585750000000],USDT[0.0058020089356720] |
| 01999451 | USDT[0.7230376474000000],XRP[0.6347590000000000] |
| 01999454 | ETH[0.0000001000000000],MSOL[0.0000001000000000],NFT (300703110855524114)[1],NFT (333032924926317694)[1],NFT (333237015939343849)[1],NFT (339600306742966630)[1],NFT (357744605070977036)[1],NFT (377414979702491975)[1],NFT (485370358586015425)[1],NFT (533012323720055201)[1],USD[0.0000000004757272|3],USDT[0.000000009080310] |
| 01999455 | USD[0.2129739460000000],USDT[0.0000000069080310] |
| 01999457 | BTC[0.0000986700000000],ETH[0.0009963900000000],ETHW[0.0009963900000000],SOL[0.0099620000000000],USD[0.7282973270000000] |
| 01999459 | EUR[0.0000000021454855],FTT[7.0874996299066336],GRT[0.0000000084069762],USD[0.0000049764014682] |
| 01999460 | BIT[470.0023500000000000],ETH[0.0000001000000000],FIDA[0.9579340000000000],FTT[170.5611587900000000],TRX[0.0000020000000000],USD[0.8713717048201640],USDT[0.0000000033137192] |
| 01999461 | BTC[-0.0001920598824437],USD[0.4535814702294458] |
| 01999465 | BTC[0.0026000000000000],USD[1.8040199330000000] |
| 01999466 | RUNE[0.0964287200000000],USD[0.0000001194757664],USDT[0.0000591672404400] |
| 01999467 | USDT[2.2548956680000000] |
| 01999468 | BAO[5.0000000000000000],BTC[0.0000002700000000],DENT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000002200000000],ETHW[0.0000002200000000],FTM[0.0074454000000000],KIN[7.0000000000000000],LINK[0.0001199900000000],RSR[1.0000000000000000],SECO[1.0453830000000000],SOL[0.6111219800000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000013476553|8],USDT[0.0384915400000000] |
| 01999471 | FTT[0.0000000092005000],USD[0.0000000214276088],USDT[0.0000000034201686] |
| 01999472 | BTC[0.0000000094151000],LUNA2[8.0052399640000000],LUNA2_LOCKED[18.6788932500000000],LUNC[0.0000000012637000],SOL[0.0000000072929700],USD[0.0000000094887849],USDC[282.0691523000000000],USDT[0.0000000019383663],USTC[0.0000000027455000],XRP[0.0000000084396025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01999477 | BAO[1.00000000000000000],BLT[105.739778840000000],NFT (328462276292997847)[1],NFT (3526445453092787668)[1],NFT (3816914308952070089)[1],NFT (3884785397786573003)[1],NFT (3957815001510553321)[1],NFT (4326986353612283312)[1],NFT (4387821650771228810)[1],NFT (4944187160842716060)[1],NFT (5295288059067102551)[1],NFT (5301390876555804131)[UBXT[1.000000000000000000],USD[0.001244046863962000],USDT[0.000000007702692900] |
| 01999484 | USD[21.229049067275491710],USDT[0.000000013331774200] |
| 01999485 | BAO[4.00000000000000000],BNB[0.00000000000000000],BTC[0.000001500000000],ETH[0.002053970000000000],ETHW[0.002026590000000000],KIN[1.000000000000000000],LINK[0.000339100000000000],UNI[0.000003870000000000],USD[3.305980858005056101],USDT[0.000018837191908] |
| 01999489 | ATLAS[6529.702000000000000],USD[0.028169871850000000],USDT[0.000000003812704000] |
| 01999492 | ATLAS[223.805552354995826000],EUR[0.000000061205704400],POLIS[4.478119130000000000],USD[0.000000011335792000] |
| 01999505 | USD[0.000326594901711500] |
| 01999506 | USD[0.000000008109977553] |
| 01999508 | TRX[0.000001000000000000],USD[0.000648129600000000],USDT[38.986663997000000000] |
| 01999515 | USD[0.002531230397494400] |
| 01999517 | CLV[1162.679049000000000000],USD[0.000000000067500000],USDT[0.000000009897085] |
| 01999518 | ETH[0.000000830000000000],ETHW[0.000000825300656600],USD[0.000223820414852],USDT[0.000000004866151] |
| 01999521 | ATLAS[0.111889280000000000],BAR[0.245361880000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],POLIS[206.768039950000000000],TRX[0.003470130000000000],USD[0.000000191597588],USDT[0.000287542121345] |
| 01999524 | USD[0.000000093903502],USDT[0.681552820000000000] |
| 01999525 | BAO[3.00000000000000000],KIN[2.000000000000000000],SHIB[1927535.372248950000000000],USD[0.000545187314188] |
| 01999526 | ASDBEAR[6.00000000000000000],BALBEAR[2000.000000000000000000],BALBULL[15.000000000000000000],BCHBEAR[7000.000000000000000],BCHBULL[30.00000000000000000],BEAR[5000.000000000000000],BSVBEAR[60000.000000000000000000],BSVBULL[10000.000000000000000000],COMPBEAR[50000.000000000000000],DEFIBEAR[10000.000000000000000000],EOSBEAR[30000.000000000000000000],EOSBULL[1500.000000000000000000],ETHBEAR[800000.000000000000000000],KNCBEAR[1000.000000000000000000],LTCBEAR[1000.000000000000000000],TCBULL[10.000000000000000000],USD[0.000000015267655],VETBEAR[50000.000000000000000],XRPBEAR[3000000.000000000000000000],XRPBULL[100.458155070000000000],XTZBEAR[10000.000000000000000000] |
| 01999529 | 1INCH[4.921134810000000000],AKRO[5.000000000000000000],ALCX[0.000042520000000000],ALPHA[0.072081200000000000],BADGER[0.004795800000000000],BAO[1.000000000000000000],BTC[2.000000000000000000],DENT[5.000000000000000000],DOGE[1.000000000000000000],EDEN[2.016957770000000000],MX[0.031012345000000000],XRP[8.000000000000000000],MTA[638.963151130000000000],NFT (4463503807668185051)[1],NFT (4483089694250794951)[1],NFT (5026678078815456679)[1],RAY[1.000000000000000000],SECO[1.054350780000000000],SRM[1.000000000000000000],TOMO[1.018296240000000000],TRU[1.000000000000000000],TRX[2.000273700000000000],USD[0.000000470429270],UBXT[3.000000000000000000],USD[98.288443409238572],YFI[0.000000220000000] |
| 01999531 | BICO[231.938820000000000000],BOBA[0.089804800000000000],KIN[43251780.600000000000000000],USD[3.678900837500000] |
| 01999538 | USD[-1.507831074382957],USDT[2.508312990000000000] |
| 01999543 | USD[0.002081436460000000] |
| 01999544 | LNA[20.000000000000000000],USD[0.323444263028006],USDT[0.000000008671528],XRP[18.00000000712549997] |
| 01999553 | BNB[0.000001147141375],DOT[0.023495913000000000],EUR[0.000000006111437],FTT[0.000000148709257],LUNA2[1.450939097000000000],LUNA2_LOCKED[3.385524559000000000],TRX[0.001192722935690000],USD[0.000000163127525],USDT[0.000000228139763] |
| 01999554 | ALTAS[0.000000036394300],BNB[0.000000065143320],POLIS[0.000000012817798],SOL[0.000000085920683],TRX[0.000779000000000000],USD[0.000000097231011],USDT[0.001100043048791] |
| 01999559 | FTT[0.381949120000000000],USD[0.000000441098588],USDT[4.649389000000000] |
| 01999560 | USD[0.000000038311996] |
| 01999563 | BTC[0.049254365000000000],EUR[40.801911401500000000] |
| 01999568 | ATLAS[2350.047300000000000000],FTT[152.678800125525070],POLIS[226.301131500000000000],USD[3.528217232100000000],XRP[0.638533000000000000] |
| 01999576 | SOL[0.000000010000000000],USD[0.058060268725958],USDT[0.000000003404525] |
| 01999577 | USD[0.759016331000000000] |
| 01999583 | ADABULL[442.071000000000000000],ALGOBULL[2460.000000000000000000],ATOMBULL[9091800.000000000000000000],AVAX[1.000000000000000000],AXS[0.900000000000000000],BALBULL[19996200000000000000],BNB[0.003892800000000000],BNBBULL[8.900000000000000000],BSVBULL[19496295.000000000000000000],BTC[0.000000000000000000],BULL[1.385300000000000000],COMPBULL[8670155.000000000000000000],DEFIBULL[359.936000000000000000],DOGEBULL[1229.952500000000000000],ENJ[133.000000000000000000],ETH[0.009965800000000000],ETHBULL[34.969600000000000000],ETHW[0.211996580000000000],FTT[0.199962000000000000],LEOBULL[0.005899879000000000],LINKBULL[295189.400000000000000000],LUNA[24.763109391000000000],LUNA2_LOCKED[11.113921910000000000],LUNC[1.000000000000000000],MANA[77.000000000000000000],MATICBULL[21767.640000000000000000],SAND[58.994490000000000000],SOL[1.586000000000000000],SXPBULL[15996960.000000000000000000],THETABULL[18053.278000000000000000],TOMO[1.069899580000000000],WBWAPBULL[261.853000000000000000],USD[5.222.922897167183000],USDT[84.142758535582870],VETBULL[503709.860000000000000000],XRPBULL[31337(2000.000000000000000000],XRPBULL[1137)(2000.000000000000000000],ZRX[109.000000000000000] |
| 01999585 | BNB[0.000000012321100],EUR[0.000000036207231],FTT[0.024622404408614(6],LUNA2[0.862044156400000000],LUNA2_LOCKED[2.011436365000000000],REN[0.000000007074800],TOMC[0.000000087450400],USD[0.000000195362077],USDT[0.000000218355173] |
| 01999586 | BNB[0.004324800000000000],BTC[0.000000007160672(4],SOL[0.090000000000000000],USD[-0.655901387816594(4] |
| 01999587 | TRX[0.000000012300097],USD[0.021850401539672] |
| 01999591 | INTER[0.090400000000000000],USD[0.002587446400000000] |
| 01999596 | USD[0.000015412754767(6],USDT[0.000000012940400] |
| 01999597 | BNB[0.000000076544556],NFT (3979272774393917977)[1],NFT (4970628431299881)[1],NFT (4982829487089166601)[1],NFT (5409562099734545777)[1],SOL[0.000000033700000],USD[0.000000814673878(8] |
| 01999598 | ATLAS[0.000000075555310],GALFAN[0.000000084136450],USD[0.000001446920279(3],USDT[0.000000072117975] |
| 01999600 | FTT[2.441187740000000000],USD[1.841152051500000],USDT[5.000000706975090] |
| 01999602 | AKRO[5.000000003100000],ALICE[0.000000091200000],ATLAS[0.000000000036000000],AUDIO[144.705400003600000000],AVAX[0.000256600000000],AXS[0.000021800000000],BAO[39.000000000000000000],BNB[0.000000006350284],BTC[0.000000047552498],CHZ[1.000000000000000000],CRO[0.000000096172205],DENT[20.000000000000000000],DOGE[0.000000000000000000],FIDA[0.000000000000000000],FTT[0.00085540000000000],HNT[0.000025720000000000],HXRO[1.000000000000000000],LINK[0.000085290000000000],USD[0.000000709100000],MNGO[420.776330248354147450000000],RSR[0.000000002430000],RSR[9.000000000000000000],RUNE[0.007154550000000000],SLP[4.000000000000000000],SNX[0.000000000000000000],UBXT[5.000000000000000000],USD[0.2] |
| 01999608 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],ATLAS[896.356861430000000000],AUD[0.019716263516291],AXS[1.351122180000000000],BAX[13.000000000000000000],BTC[0.446705800000000000],DENT[4.000000000000000000],ENJ[14.113224630000000000],ETH[0.254444370000000000],ETHW[0.254393330000000000],FTT[1.000000017403173827],FTT[0.503955500000000000],GALA[205.021966850000000000],IMX[24.671397450000000000],XNX[0.617397450000000000],MATIC[141.398833400000000000],RSR[1.000000000000000000],RUNE[9.176938450000000000],SAND[40.454173410000000000],SOL[1.475369510000000000],SXP[2.084196730000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000655065828147(2] |
| 01999614 | RAY[2.477932970000000000],TRX[0.000001000000000000],USD[0.050638497860000000],USDT[0.005508000000000000] |
| 01999619 | AXS[0.000000004072104],MATIC[0.000000046971686],MNGO[0.000000087034879],SOL[0.000000001644294(4],USDT[0.000000118176252] |
| 01999620 | BTC[0.000000057433225],USD[0.003161952204544],USDT[0.000000035930206] |
| 01999627 | ATLAS[9.462000000000000000],ATLAS[289.002624940000000000],USD[0.084272264628283] |
| 01999628 | BNB[1.000000094383500],DOGE[7432.627809088070161(1],ETH[0.561603350000000000],ETHW[0.401641350000000000],FTT[8.020220907019466(8],GALA[159.969600000000000000],LINK[3.999240000000000000],LUNA2[4.597736724100000000],LUNA2_LOCKED[10.728052358900000000],SOL[9.074701000000000000],TRX[175.969600000000000000],USD[2.315776905650000000],USDT[0.06.948268495994635(9] |
| 01999630 | SOL[0.000000000557110],TRX[0.000000000277656(5],USD[16.058584135560270(2],USDT[0.032253567022869(0] |
| 01999633 | USD[0.437998756095485(5],USDT[0.654577550000000000] |
| 01999635 | EMB[2701.975719735499662(0] |
| 01999637 | AKRO[1.000000000000000000],ETH[0.000024000000000],ETHW[0.346460200000000000],FTT[13.013040150000000000],MANA[123.865354120000000000],MATIC[0.003297880000000000],SOL[7.459866930000000000],UBXT[1.000000000000000000],USD[0.000634740672934],XRP[43.301622590000000000] |
| 01999644 | USD[0.000000074394416] |
| 01999645 | USD[0.000265724117564] |
| 01999646 | AGLD[34.572838860000000000],ATLAS[289.002624940000000000],USD[0.008427226462828(3] |
| 01999647 | ATOM[74.979050000000000000],CEL[1133.209782654868270(0],FTT[9.094528000000000000],IMX[543.091800000000000000],LTC[9.082800000000000000],MATIC[98.870312100574080(0],MBS[9.000000000000000000],NEAR[269.584000000000000000],RNDR[842.327600000000000000],SOL[271.663766650388025(8],SRM[222.789549400000000000],SRM_LOCKED[4.137990680000000000],TRX[19133.400000000000000000],USD[3245.238482604513000(0],USDT[46.770000000000000000] |
| 01999652 | ATLAS[750.000000000000000000],USD[1.133936797812500(0] |
| 01999654 | ETH[0.000223063689215],ETHW[0.000223115873342],USD[-0.003685484029044(1],USDT[0.000000023312351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01999657 | ALPHA[400.000000000000000],AUD[7546.780000000000000],BTC[0.025307280000000],ETH[0.511770430000000],ETHW[0.511770430000000],FTT[0.181739796484925],LTC[0.009102000000000],MATIC[154.694316840000000],SOL[4.207958050000000],TRX[0.000010000000000],USD[-5307.221296328291597],USDT[43.771451956464428] |
| 01999658 | SOL[0.000001000000000],USD[0.000000005761523 4],USDT[0.000000038725460] |
| 01999665 | BAO[2.000000000000000],BNB[0.000000095255304],TRX[1.000010000000000],UBXT[2.000000000000000],USDT[0.000000755461734] |
| 01999669 | HT[0.000000005964980] |
| 01999670 | EUR[0.001577480000000],USD[0.000000149488915],USDT[0.000000075704587] |
| 01999671 | NFT [384471681469566110][1],NFT [447695769786187652][1],NFT [497425774086220462][1],TRX[0.000001000000000],USD[0.111383175000000],USDT[0.000476000750000000] |
| 01999675 | APE[0.000000007350781],AURY[0.000000004999130],AVAX[0.000000096757152],AXS[0.000000000928200],BRZ[0.002417257293011 2],BTC[0.000000039825000],CRO[0.000000061159678],FTM[0.000000051321535],GALA[0.000000004001280],GOG[0.000000038819833],LUNA2[0.960391481000000],LUNA2_LOCKED[2.240917346 000000],USD[28.517361881571307],USDT[0.000000515765171] |
| 01999677 | ATLAS[349.933500000000000],EUR[6.576588810000000],USD[2.049152437092340] |
| 01999678 | FTT[0.000000006283840],TRX[0.000010000000000],USDT[0.0000002594115409] |
| 01999679 | ETH[-0.000741173002099 2],ETHW[-0.007364528777774],MATIC[0.509473660000000],USD[0.000000006405890],USDT[2.785711744797954 1] |
| 01999682 | LUNA2[3.226965125000000],LUNA2_LOCKED[7.529585292000000],LUNC[702678.450000000000000],USD[2.297060590000000],USDT[0.049222970873760 0] |
| 01999685 | DENT[1.000000000000000],TRX[0.000001000000000],USDT[0.000001359558175 0] |
| 01999689 | ATLAS[13.320668470000000],POLIS[0.087215890000000],SRM[0.021183430000000],SRM_LOCKED[0.144572110000000],USD[0.0000000081648643] |
| 01999690 | BNB[0.006925000000000],USD[0.00000000690000000] |
| 01999693 | ATLAS[615629.974369240000000],USD[0.003532863015369 6] |
| 01999694 | BNB[451.565496000000000],TRX[0.864532000000000],USD[0.297073649962500 0] |
| 01999695 | BAO[1.000000000000000],BNB[0.002500000000000],BTC[0.000077110000000],ENS[0.009698000000000],ETH[0.000450000000000],ETHW[0.000450000000000],NEAR[0.075000000000000],RAY[0.140553000000000],SOL[0.000000100000000],TRX[0.000140000000000],UBXT[2.000000000000000],USD[10.663067631114525 53],USDT[520.817918982500000],XRP[0.416000000000000] |
| 01999698 | ATLAS[9.989200000000000],LUNA2[0.003074537603849 7],LUNA2_LOCKED[0.017139210749826],LUNC[0.014038017814753 5],POLIS[0.013762940000000],TRX[0.000003000000000],USD[82.062024305112783 6],USDT[0.0000001179059 40] |
| 01999699 | BAO[1.000000000000000],C98[8.336098080000000],ETH[0.008117350000000],KIN[3.000000000000000],REN[11.350540740000000],SUSHI[2.218391310000000],USD[0.000330072705914] |
| 01999702 | AURY[0.000000018688500],BTC[0.001974000000000],ETH[0.053655638000000],ETHW[0.000000008000000],GENE[91.840489300000000],GOG[2888.353779893969420],IMX[582.028264322590880],SOL[16.616078656366850],USD[0.612577855895553],USDT[33.384785149950386 3] |
| 01999706 | USD[411.069909706788000],USDT[0.000000166306500] |
| 01999708 | AUDIO[0.007387270000000],AVAX[0.000315889937367 6],BTC[20.000000290000000],EUR[0.222839871847423396],FTM[0.023865160000000],GRT[0.019072320000000],HXRO[1.000000000000000],KIN[1.000000000000000],RAMP[0.045028060000000],RAY[0.012977700000000],RSR[3.000000000000000],TRX[2.000000000000000],UB XT[2.000000000000000],USD[0.000000084848238],USDT[0.000007396661167] |
| 01999720 | BTC[0.000000043205000],FTT[0.000007491100227 0],USDT[0.000595555549],XRP[0.000000000225340 0] |
| 01999721 | ALTBULL[0.746380000000000],BULL[0.000926202600000],FTT[0.102467702592663 2],GALA[1589.713800000000000],IMX[87.991000000000000],USD[3.965098945942420900000000] |
| 01999722 | BAO[2.000000000000000],CRV[29.871022970000000],DYDX[37.075669180000000],GBP[0.000000352099966],TRX[1.000000000000000],USD[0.010000612950986] |
| 01999723 | USD[25.000000000000000] |
| 01999724 | USD[25.000000000000000] |
| 01999728 | HUM[9.601000000000000],IND[0.605370000000000],TRX[0.187222000000000],USD[0.126675610789693 4],USDT[0.050315460834067] |
| 01999730 | BRZ[0.000706500000000],POLIS[0.099760000000000],TRX[0.000001000000000],USD[0.000000134964009],USDT[0.000000100543640] |
| 01999732 | USD[0.033989197500000] |
| 01999734 | USD[0.752330397048041 8] |
| 01999736 | BTC[0.013887800000000] |
| 01999739 | USD[0.002080772130000] |
| 01999741 | TRX[0.000001000000000],USD[-153.064544736793295],USDT[168.070038600000000] |
| 01999745 | USD[0.000000016154068] |
| 01999747 | USD[0.000000077704413] |
| 01999750 | BICO[11.276015680000000],FTT[0.998864940000000],USDT[0.0000000694164968] |
| 01999752 | USD[0.382593728000000] |
| 01999753 | USD[0.000000084710000] |
| 01999754 | APT[0.000000099678390],AVAX[0.000000005077957 1],BNB[0.000000096622615],ETH[0.000000052901050],MATIC[0.000000095126909],SOL[0.000000089267062],TRX[0.000000004875000],USD[0.000000006363468 0],USDC[5.758007700000000],USDT[-0.000000045892653] |
| 01999757 | BICO[9.999810000000000],BRZ[0.396068708500000],ETH[0.1074714840139937 5],ETHW[0.553400000000000],LINK[22.000000000000000],SHIB[290990 50.0000000000000000],USD[2.986173402325000],USDT[0.795052574800000] |
| 01999761 | POLIS[18.974483690000000],USD[0.6673317264664910] |
| 01999763 | BNB[0.000000100000000],TRX[0.778195000000000],USD[0.008139407000000],USDT[0.000000069230060] |
| 01999764 | AAVE[1.998815700000000],BTC[0.010296694245929],CRO[969.911536003220693 5],ETH[0.298000000000000],ETHW[0.298000000000000],EUR[0.000000086623744],FTT[31.499670610752192],LUNA2[4.035526478000000],LUNA2_LOCKED[9.416228448000000],LUNC[13.000000000000000],MATIC[180.000000000000000],SOL[2.9 99815700000000],USD[0.330482940727804 9],USDT[0.000000001932286],XRP[9.104310410000000] |
| 01999765 | BNB[0.005826380000000],BTC[0.000001286000000],ETH[0.000084546675702],ETHW[0.000845537368737],FTT[0.045865370000000],NFT [295048212151787661][1],NFT [344876753943634175][1],NFT [401599810393125982][1],NFT [407677774243034209][1],NFT [445298386783497244][1],TRX[0.000010000000000],USD[0.412738735153889 4],USDT[920.084530250586 9858] |
| 01999770 | AURY[0.000000078578156],BTC[0.000000003060700],POLIS[0.000001026000000],SOL[0.000000047586984],USD[0.000001668424590 7] |
| 01999773 | USD[0.001465240000000] |
| 01999780 | ALGO[0.000000033606335],ATOM[0.000000045065484],AVAX[0.000000068928069],BNB[0.000000815704466],DOT[0.000000082488100],ETH[0.000000005991475 2],FTM[0.000000035647566],MATIC[0.000676150958274 4],NEAR[0.000000080095300],SOL[0.000000087766459],TRX[0.000000077756999],US D[0.005378992357084 6],USDT[0.009987265905935] |
| 01999788 | BULL[-0.000000004000000],USD[3.627275770330125],USDT[0.000000085000000] |
| 01999790 | FTT[0.384183230000000],HXRO[1.000000000000000],UBXT[1.000000000000000],USDT[0.0277544780000000],USDT[0.004642026023027] |
| 01999791 | USD[0.526386941217410 0] |
| 01999795 | DENT[300.000000000000000],POLIS[8.500000000000000],USD[0.005938971250000] |
| 01999796 | BAO[0.054687740000000],DOGE[0.009060930000000],SHIB[591.328045330000000],USD[0.000010943024982 7],USDT[0.000000004187795 2] |
| 01999799 | ATLAS[1050.000000000000000],BNB[0.004500000000000],DYDX[25.000000000000000],MAPS[166.972600000000000],OXY[113.978600000000000],RAY[14.997000000000000],SPELL[17500.000000000000000],SRM[26.000000000000000],TRX[0.000790500000000],USD[0.000000068549589],USDT[0.0 000000538654391] |
| 01999802 | BOBA[0.801856900000000],USD[0.000000091767374],USDT[0.000000090749505] |
| 01999805 | USD[0.000000621850012] |
| 01999810 | SOL[0.000000009180000] |
| 01999818 | ATLAS[133.027557170000000],USDT[0.000000007845773] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01999819 | BTC[0.00007181000000000],COMP[0.014700000000000],FTT[0.227088360000000],STARS[0.991706500000000],USD[50.506852688947524?],USDT[2.393776595959381] |
| 01999821 | ALICE[1.600000000000000],AURY[1.000000000000000],AVAX[1.165991282770851B],BNB[0.000000100000000],BTC[0.000000000678000],CRO[90.000000000000000],DOT[1.000000000000000],ETH[0.020302200000000],ETHW[0.020302200000000],FTM[32.870495660000000],FTT[2.500000000000000],LINK[3.000000000000000],LUNA[20.155227816700000],LUNA2_LOCKED[0.362198239000000],LINC[23.822867616402000000],MANA[5.000000000000000],RAY[1.000000000000000],SAND[11.899000000000000],SOL[0.899820000000000],USD[0.949035914014040],USDT[0.000000274532122] |
| 01999823 | BNB[0.000000002500000],BTC[0.000000004000000],GALA[357.394415280000000],KIN[2.000000000000000],SHIB[0.000000100000000],UBXT[1.000000000000000],USD[1490.552125231404072],USDT[0.000000082960699] |
| 01999824 | BTC[0.000000090000000],EUR[0.002967829833408],FTT[0.000004395254370] |
| 01999825 | USD[0.027100050411656],USDT[0.000000067174184] |
| 01999826 | BTC[0.000000064143112],USD[13.291359135076454],USDT[-0.000000021233836] |
| 01999833 | ATLAS[1274.269396553145500],USD[0.006063804847384?] |
| 01999836 | SHIB[312459.906242280000000],USD[-0.034419459725737],USDT[0.000000000003916],XRP[1.750000000000000] |
| 01999841 | ETHW[2.250294140000000] |
| 01999844 | AUDIO[65.000000000000000],BTC[0.026900000000000],DOGE[111.000000000000000],FTT[157.570000000000000],LINK[120.600000000000000],OMG[111.720000000000000],SUN[270.597913140000000],SUSHI[252.753000000000000],TRX[0.000018000000000],USD[2056.799200000000000],USDT[2161.856620013476172?] |
| 01999847 | FTT[1.699677000000000],USDT[2.588300000000000] |
| 01999849 | BAO[1.000000000000000],EUR[0.000000154377246],KIN[1.000000000000000],MANA[5.905081450000000],POLIS[0.000000025611110],UBXT[1.000000000000000],USD[0.003516782416255?] |
| 01999850 | TRX[0.362174770000000],USD[0.143242938037500?] |
| 01999854 | USD[0.130120032000000000] |
| 01999855 | ADABULL[0.000000017454608],ETH[0.000000026774356],MANA[123.087481652199001],SHIB[0.000000024549392],USD[0.000000092894523],USDT[0.000000010067201] |
| 01999863 | USD[5.000000000000000] |
| 01999868 | AMPL[38.552757488152896],AUDIO[0.980430000000000],BCH[0.001917280000000],COMP[0.000051654000000],DOGE[0.907850000000000],ETH[0.000929800000000],ETHW[0.000929800000000],FIDA[0.976420000000000],FTT[0.099696000000000],HNT[0.099886000000000],HXRO[1.883530000000000],KNC[0.481890000000000],LINK[0.097112000000000],MAPS[0.949240000000000],MATH[0.060630000000000],MKR[0.000993350000000],MOB[1.483565000000000],OXY[0.980050000000000],ROOK[0.000998100000000],RUNE[0.090031000000000],SOL[0.019448900000000],SRM[0.989930000000000],USD[0.004960006164370?] |
| 01999872 | USD[0.000000000164370] |
| 01999881 | LTC[0.004210000000000],USDT[1.965856624000000] |
| 01999882 | USD[46.541115419465568?] |
| 01999887 | BTC[0.007898673040000],ETH[0.018000000000000],FTT[5.098670000000000],LINK[44.896410330000000],MANA[234.968300400000000],USD[88.405338623315768?],USDT[0.000000080308140] |
| 01999895 | AKRO[2.000000000000000],ETH[-0.000000010864363],SOL[0.000000009600000],TRX[0.001555000000000],USD[1.533605636413500],USDT[0.712158304500000],XRP[0.329170000000000] |
| 01999899 | FTM[3.000000000000000],POLIS[11.700000000000000],USD[12.235004630750000],USDT[0.000000001290808] |
| 01999904 | AKRO[1.000000000000000],USDT[0.432046715774958?] |
| 01999906 | AVAX[0.005405478703701?],USD[7.275457929593250] |
| 01999910 | AURY[12.999600000000000],USD[0.068715544250000] |
| 01999915 | ETH[0.000000055512800],TRX[0.000000002400000],USDT[0.000015433997338] |
| 01999918 | USD[25.000000000000000] |
| 01999919 | APE[0.095598880000000],ATOM[0.050690600000000],BNB[0.000257400000000],BTC[0.000084693252044],DOGE[0.794700100000000],ETH[0.006622652520492],ETHW[0.001740517279735],FTT[0.052518100000000],IMX[0.016081000000000],LINK[0.009294420000000],LOOKS[0.026478630000000],LUNA2[0.953799686000000],LUNA2_LOCKED[2.146662930000000],NFT [29260508864260269]{1],NFT [43077953482005785B]{1],NFT [46183363750124728?]{1],NFT [48551838567927847B]{1],NFT [53017765985857212]{1],SAND[0.177937580000000],SOL[0.000005900000000],TRX[0.000124000000000],USD[80.644373357244773],USDC[498.146312730000000],USDT[0.000000044653042],XRP[0.111387570000000] |
| 01999928 | BTC[0.000000079801921],USD[0.043258700000000],USDT[0.057575330964389?] |
| 01999935 | USD[0.001153849300000],USDT[0.000000079454168] |
| 01999939 | BTC[0.000000108622193],FTT[0.000000001431032],SOL[0.000000030341180],USD[25.000101532391648],USDT[0.000000006950092] |
| 01999944 | ADABULL[1.270852700000000],ALICE[0.000000032246978],AVAX[0.474107510000000],BNB[0.100000000923756],BTC[0.010426835833215],DENT[0.000000010186727],DYDX[6.000000000000000],ETH[0.103725280334150],ETHW[0.080408580000000],FTM[0.000000082722180],FTT[0.000000046079676],IMX[17.999802470000000],LINK[0.764197000000000],LINKBULL[234.589073520000000],LUNA[0.00089254527390?],LUNA2_LOCKED[0.000193605630000],LUNC[18.063522900000000],RUNE[13.816776420000000],UNI[21.630944590000000],USD[0.020772053971489B],USDT[0.000000008768920],XRP[236.794243450000000],XRPBULL[287541.453820288039461] |
| 01999946 | BNB[0.000000069667120],BTC[0.000000005896424],EUR[0.000000169434166],USD[0.000000035358201],USDT[0.000000055073274],USTC[0.000000031399000] |
| 01999949 | BIT[0.000000100000000],USD[0.585418558765000] |
| 01999952 | SOL[0.000000074922308],USD[0.000011793730061] |
| 01999963 | USD[0.000000193389740] |
| 01999964 | ATLAS[430.000000000000000],ENJ[16.000000000000000],GALA[100.000000000000000],MANA[14.000000000000000],SAND[56.999620000000000],USD[2.248052971715000],USDT[0.004005000000000] |
| 01999966 | BTC[0.000000010000000],FTT[0.000000044997120],USD[0.000000037713016],USDT[0.000000020928350] |
| 01999971 | BTC[0.000075765520000],ETH[37.172000000000000],EUR[0.001646880000000],USDT[1.585289563069966] |
| 01999973 | BTC[0.042488700320000],ETH[0.476093700000000],ETHW[0.476909370000000],FTT[0.020103266893410],USD[4630.185244533020000],USDT[0.000000101676025] |
| 01999976 | IMX[3.758251711472415],USD[13.725602440000000] |
| 01999978 | AKRO[3.000000000000000],AUD[0.009933705859302B],BAO[32.000000000000000],BAT[10.592303620000000],BCH[0.025096580000000],BF_POINT[200.000000000000000],BNB[0.118458320000000],BTC[0.028123910000000],DENT[1.000000000000000],DOGE[0.010679000000000],ETH[0.008544170000000],ETHW[0.008434650000000],FTT[9.193724450000000],KIN[42.000000000000000],LINK[0.432797560000000],LTC[0.000036040000000],MATIC[24.246932170000000],OKB[0.365271890000000],SHIB[163631.479135210000000],SOL[0.143284990000000],SPELL[387.250982990000000],STARS[2.027808830000000],TONCOIN[0.032564380000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000289227738889B],USDT[0.000138128161980?],XRP[10.061638590000000] |
| 01999980 | ETH[0.000000098000000],USD[0.000010267409633] |
| 01999981 | EUR[0.000000048840592],USDT[21.864205090000000] |
| 01999982 | BTC[0.000002558588495B],ETH[0.000000082000000],SOL[0.000000100000000],USD[-0.003306883109288B] |
| 01999984 | AKRO[3.000000000000000],BTC[0.000013390000000],DENT[2.000000000000000],KIN[12.000000000000000],NFT [342592278047165073]{1],NFT [380098508102000095]{1],NFT [408242411537453663]{1],NFT [551884515034522824]{1],SUSHI[0.000165140000000],TRX[3.000001000000000],UBXT[1.000000000000000],USD[0.002492384853248],USDT[0.013295629266287B] |
| 01999988 | AMPL[0.000000014629926],BNB[0.001110420000000],BTC[0.000005211000000],CEL[3.000000000000000],MATIC[0.000100000000000],NEAR[6.000000000000000],TRX[0.000805000000000],USD[1.998647864742470?],USDT[100.803908710561359] |
| 01999989 | USD[11.155475710000000] |
| 01999994 | BTC[0.183630404644140],ETH[1.201842238140280],ETHW[1.195305443745500],SOL[23.182905193515850],USD[70803.662580223629925],USDT[32.522395528098000] |
| 01999995 | SHIB[369950.000000000000000],TRX[0.000020000000000],USDC[1336.015527880000000],USDT[0.000000004598025] |
| 01999997 | JST[2.729184030000000],SOL[0.000860510000000],USD[1690.545785185250000],USDT[0.000000034178125] |
| 01999999 | ALEPH[704.000000000000000],AURY[303.000000000000000],AVAX[0.000000086180284],BICO[322.000000000000000],BIT[193.000000000000000],BLT[1204.000000000000000],BTC[0.000008239338231],CITY[8.300000000000000],DOT[23.500000000000000],ENS[0.340000000000000],EOSHALF[0.007860000000000],FTT[35.000000000000000],GALA[920.000000000000000],GENE[25.500000000000000],GOG[579.000000000000000],IMX[367.700000000000000],INTER[21.700000000000000],JET[483.000000000000000],KSHIB[65560.000000000000000],KSOS[523600.000000000000000],MBS[882.000000000000000],MCB[125.430000000000000],MSOL[3.540000000000000],NEXO[63.000000000000000],PORT[3340.000000000000000],PRISM[22270.000000000000000],PSG[26.600000000000000],PSY[1818.000000000000000],REAL[180.200000000000000],SLND[383.300000000000000],SOS[107200.000000000000000],SPELL[200.000000000000000],STETH[0.000020900045243],STSOL[4.970000000000000],USD[180569.102927976584860],USDT[29084.494634062750000],VGX[427.700000000000000] |
| 02000004 | BTC[0.002031300000000],CHF[1000.000000000000000] |
| 02000007 | ETH[0.000000058556800],SPELL[99.620000000000000],USD[0.846557328464579?],USDT[0.000000046540467] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02000013 | BNBBULL[0.000000002000000],ETHBULL[2.627420182000000],MATICBULL[30.951730000000000],SOL[0.202223000000000],USD[0.000000071544968],USDC[656.686835380000000] |
| 02000014 | AXS[1.399728400000000],BNB[0.900000000000000],BTC[0.048195441000000],CHZ[350.928000000000000],COIN[0.839832000000000],COMP[0.349400000000000],CRV[39.000000000000000],DYDX[7.698460000000000],ETH[0.430916386000000],ETHW[0.430916386000000],FTT[1.800000000000000],GRT[205.000000000000000],LINK[26.898894200000000],LL[C[1.318203950000000],SNX[12.797440000000000],SOL[2.209571260000000],SXP[84.083846000000000],UNI[4.899020000000000],USD[523.105168389528117Z],USDT[1.446553352717434A1,XRP[2302.744406000000000],ZRX[84.983000000000000] |
| 02000015 | BAO[1.000000000000000],BTC[0.000000000413600],EUR[0.004000000000000],TRX[0.456736145077830],USD[0.419839049875000],USDT[0.000000010354329] |
| 02000016 | BTC[0.000000003971337G],ETH[0.000000008791698O],ETHBULL[3.890892020000000],MATICBULL[0.907880370000000],PAXGBULL[0.008861000000000],USD[75.715019082980059B],USDT[0.000006094328015G],XRP[0.480000000000000] |
| 02000017 | USD[0.063091570000000O] |
| 02000019 | USD[0.001259798200547B],USDT[0.000000103510901] |
| 02000020 | LTC[-0.004791692529628Z],USD[9.863163251198344] |
| 02000025 | ATLAS[2720.000000000000000],MANA[64.000000000000000],SAND[82.000000000000000],USD[162.729878926412500O],XRP[165.000000000000000] |
| 02000033 | BNB[0.000000109300000],ETH[0.000000006447867J],USD[0.000043903546337] |
| 02000044 | ETH[0.001677240000000O],ETHW[0.001677236593461G],GOG[7.994279904032000O],USD[-0.943284443272423] |
| 02000049 | BAO[5.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000008942355103],USDT[0.777406947735925G] |
| 02000051 | FTT[7.980640610000000O],USD[0.000000104204760],USDT[0.000002202955824] |
| 02000053 | FTT[25.000000000000000],NFT [305600803834583068][1],TRX[0.000020000000000],UNI[0.057619630369850O],USD[567.727107696588213600000000O],USDT[0.000000150107617] |
| 02000060 | USD[198.397203216450000O] |
| 02000061 | ATOM[0.034740000000000O],ETH[0.000229650000000O],ETHW[0.000229646202826B],SOL[0.004183000000000O],TRX[0.781410000000000O],USD[18536.367453244105000O],USDT[0.006889090000000] |
| 02000063 | BTC[0.000000063898000O],ETH[0.000000092848000],ETHW[0.299000092848000],EUR[137.003210720000000O],FTT[25.994800000000000O],TRX[0.000176000000000O],USD[0.000000082969945],USDT[0.000000069155386] |
| 02000066 | ATLAS[170.000000000000000],POLIS[2.999400000000000O],USD[0.532464740750000O],USDT[0.000000010695080] |
| 02000067 | LTC[0.000000027242260],LUNA2_LOCKED[79.896507200000000O],RSR[7300.000000000000000],TRX[0.000020000000000],USD[80.806926382028948],USDT[3.825200093358212],USTC[4847.030038747551300] |
| 02000068 | AKRO[2.000000000000000],BAO[2.000000000000000],BIT[0.001032310000000O],DENT[3.000000000000000],KIN[8.000000000000000],MATH[1.000000000000000],NFT [384613119186010977][1],NFT [479195978438189656][1],NFT [561915875616578Z][1],RSR[2.000000000000000],SOL[0.000006300000000O],TRX[1.000778000000000O],UBXT[3.000000000000000],USD[0.003172008516460G3],USDT[342.745342324287868A] |
| 02000069 | DENT[1.000000000000000O],HNT[0.964788052847222G] |
| 02000070 | BNB[0.001058080000000O],DOGE[0.000000061500000O],ETH[0.000000175664213000],FTT[0.003409831105146Z],LINA[0.000000065478722],NFT [307819513285111004][1],NFT [473714986093156474][1],NFT [493659046149550710][1],SHIB[110440.318427139156621G],SOL[0.000000004244385],TRX[0.000000004050659],USD[0.000008877182662A4],USDT[0.000000003339341A4] |
| 02000076 | AKRO[1.000000000000000O],BAO[7.506209620000000O],ETH[0.000000003147982O],KIN[22.931031410000000O],NFT [448437374812748567][1],TONCOIN[0.003028240000000O],USD[0.000000010222476A3] |
| 02000077 | USD[1.165728040000000O] |
| 02000083 | FTT[0.000000000777461O],USD[0.002058668638949T],USDT[0.000000004190619A4] |
| 02000085 | ETH[0.000248800000000O],ETHW[0.000248800000000O],FTT[0.000418670000000O],NFT [366532979484374035][1],POLIS[0.001365160000000O],USDT[0.002736130000000O] |
| 02000087 | AXS[0.000000006000000O] |
| 02000088 | LUNA2[2.093664266000000O],LUNA2_LOCKED[4.885216620000000O],LUNC[455899.801800000000000O],USD[0.042565000000000O] |
| 02000089 | TRX[0.000010000000000O],USD[0.147301773801130S] |
| 02000090 | ETH[0.000000035193809],USD[5.109413028000000O],USDT[0.000000079843215] |
| 02000091 | ATLAS[8698.347000000000000O],USD[0.804662506398105O] |
| 02000097 | BAO[5.000000000000000],DENT[2.000000000000000O],KIN[1.000000000000000O],MATH[1.000000000000000O],RSR[1.000000000000000O],TRX[3.000000000000000O],UBXT[1.000000000000000O],USDT[0.000000025359007] |
| 02000104 | BNB[0.000000004628680O],TRX[0.000000003428664],USD[0.000001719638193],USDT[0.000000099975520] |
| 02000106 | USDT[0.000003074167231] |
| 02000107 | LTC[0.000000045125410] |
| 02000111 | FTT[0.005494400000000O],TRX[0.003789000000000O],USD[0.000000099822840] |
| 02000116 | USD[0.004811877000000O],USDT[2.165665630000000O] |
| 02000119 | SHIB[0.000000050000000O],SPELL[85.643579307187152G],USD[16.621794525097636O] |
| 02000122 | ETH[1080.880473216497437G],EUR[0.000012619555950O],USD[0.000000044144595] |
| 02000124 | CRO[0.000000045550000O],EUR[0.000002641962994O],KIN[1.000000000000000O],TRX[1.000000000000000] |
| 02000128 | BTC[0.000000047812500],USD[0.002690180039622],USDT[0.000000072419448] |
| 02000144 | BTC[0.002945500000000O] |
| 02000145 | USD[30.000000000000000] |
| 02000146 | SXPBULL[42098O.000000000000000O],USD[0.018061705000000O],USDT[0.000000065276750] |
| 02000150 | BAO[1.000000000000000O],BTC[20.109405450000000O],EDEN[33.111607780000000O],ETH[1.824369120000000O],ETHW[1.823836000000000O],FTT[0.000190800000000O],NFT [351789998171556513][1],NFT [363008577721831419][1],NFT [405797905728041451][1],NFT [433662899387067298][1],SOL[3.375450410000000O],UBXT[1.000000000000000O],USDT[45.668508009091295Z] |
| 02000153 | ATLAS[9.610500000000000O],ETH[0.001825900000000O],ETHW[0.001825855343154],USD[0.321642528112500O],USDT[0.000000100171299] |
| 02000158 | ATOM[266.490291830000000O],AVAX[1.195753695620980O],BTC[0.054981542580000O],FTT[0.092442569418339],LTC[0.000000037708584],USD[0.034730681323275O],USDT[669.4393617830134308] |
| 02000159 | ETH[0.064900000000000O],ETHW[0.064900000000000O] |
| 02000160 | USD[0.205407296690000O],USDT[0.042310000000000O] |
| 02000163 | USD[25.000000000000000O] |
| 02000165 | AUDIO[3259.809474539125832O],AVAX[0.000000006663641],ETH[62.135626366391507S],ETHW[0.000000033476032],FTT[0.000000088883092],IMX[2166.224776960000000O],LINK[74.611937280000000O],LRC[10303.295052810000000O],REN[11927.395782177801877S],RUNE[2113.593092737776179],SRM_LOCKED[3504.661347710000000O],TRX[1.000000000000000O],UNI[268.741464780000000O],USD[0.000024790000000O],YGG[2053.214760712729184O] |
| 02000166 | BF_POINT[200.000000000000000O],EUR[0.066573446083715S],USD[0.044823980000000O] |
| 02000173 | KIN[823.616652530000000O],USD[1.253058680000000O] |
| 02000174 | APE[0.000000081247829],BAO[2.000000000000000O],BTT[0.267691822815878],ETH[-0.000000119317388],ETHW[0.000000031687397],KIN[1.000000000000000O],RSR[1.000000000000000O],SAND[0.000000070397144],USD[4.201746495822435] |
| 02000175 | ETH[2.762083799111309],ETHW[0.000424358691891],SYN[0.666789920000000O],USD[-0.652497522871724],USDT[0.000000049649858] |
| 02000177 | BTC[0.000000066091921],TRX[0.000000045013163],USD[0.132797511686997],USDT[0.000000047897624],XRP[0.000003030000000O] |
| 02000184 | USD[0.000000500000000O] |
| 02000186 | NFT [400929911179396545][1],NFT [402133146524112500][1],NFT [450646208232717941][1],USDT[1008.035473638000000O] |
| 02000188 | FTT[0.028650000000000O],USDT[0.000000400000000O] |
| 02000191 | ATLAS[0.010309600000000O],CHZ[0.000000067155030],GRT[0.001890400000000O],SHIB[0.000000028646396],SOL[0.000000079924840],TLM[0.000000042049464],TRX[0.061637610000000O],USD[-0.001655641147312O],USDT[0.000000184708341] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02000193 | BTC[0.000014460469600],USD[0.895146133030735] |
| 02000197 | APE[0.013451730000000],AURY[0.155648490000000],BNB[0.000000032459105],NFT[415356501016549957][1],USD[-0.00943115072677600],USDT[0.010395263858311794],XRP[0.000002700000000] |
| 02000200 | NFT[376067867021911530][1],USD[0.000000007049924 0],USDT[0.0000000094373034] |
| 02000210 | USD[0.000042997000000] |
| 02000211 | FTT[0.018036890788047 2],SRM[0.532614630000000],USD[3.315513040000000 00],USD[0.160821930206628 80],USDT[0.0000000001500 0000] |
| 02000212 | ALGO[122.00000000000000 0],BTC[0.014075824000000 00],CHZ[230.00000000000 0000000],HNT[0.900000000 00000000],LINK[0.6000000 00000000000],SOL[0.03000 0000000000000],UNI[0.700 000000000000000],USD[8.4 11851423092 6287] |
| 02000213 | POLIS[59.1692736243000000] |
| 02000214 | ETHW[0.000240270000000 0],FTT[0.000000000655308],LUNA2[0.000010540893100],LUNA2_LOCKED[0.000024612208400 0],TRX[0.001596000000000 00],USD[0.041005971384265 0],USDT[0.000412500116532 0] |
| 02000218 | BNB[0.000000003203200 0],ETH[0.000000009427810 7],FTM[203.49583719000 00000],LUNA2[2.944879611 00000000],LUNA2_LOCKED[ 6.871385759000000000],LUN C[119871.51335699020000 00],SOL[0.0000000684000000 0],USD[0.0000156579550019 ] |
| 02000231 | USD[5.311009321700000],XRP[41.235473000000000] |
| 02000238 | USD[0.006675200000000000] |
| 02000240 | NFT [507615773230432407][1],NFT [537500925497963483][1],SOL[0.00000006554240 0],USD[0.0000000035385000] |
| 02000242 | BNB[0.000000953535520],GENE[0.000001225893 1],HT[-0.000000003070561 1],NEAR[0.000000004080000 0],NFT [403141079693466787][1],NFT [423785635011526036][1],NFT [539045448318917193][1],SOL[0.0000000135911760],TRX[0.0000000394435 31],USD[0.000000016043712 3],USDT[0.676051644383908 0] |
| 02000243 | TRX[0.000000096725952],USD[0.000000002329776] |
| 02000245 | DYDX[0.010930130000000],EUR[0.000000176758465 8],KIN[1.000000000000000] |
| 02000249 | SRM[1.288258240000000],SRM_LOCKED[7.7326286 7000000000],USD[0.0000000 965193921],USDT[0.0000000 0714377] |
| 02000254 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[200.0000000000 00000],DOGE[1.0000000000 00000],EUR[0.012774620933 0534],KIN[1.00000000000000 00] |
| 02000255 | USD[0.000000007500000] |
| 02000266 | USD[0.006302072700000],USDT[0.041654685152440 0] |
| 02000270 | ATLAS[2200.000000000000000],BNB[0.000000019944253],EUR[0.000000072477176],FTM[199.98802050000000 00],FTT[10.0193189900000 000],GENE[3.5000000000000 000],OKB[5.00000000000000 00],OXY[300.0000000000000 000],POLIS[51.6356032000000 000],SRM[50.0000000000000 00],USD[0.00000012097266 5] |
| 02000272 | BTC[0.007171450000000],ETH[0.169744437830061 6] |
| 02000273 | EUR[0.000000069573237],USD[0.000000083755507],USDT[0.000000026320544] |
| 02000276 | 1INCH[5.000000002847758 0],BTC[0.01761838037868 63],DOGE[602.04624231050 02375],ETH[0.14400000092 54798],ETHW[0.1440000009 254798],FTT[11.5076028000 000000],RAY[187.701359910 0000000],SOL[3.1668213538 799428],SUSHI[4.000000004 9697972],USD[0.0027606900 044933] |
| 02000278 | BRZ[0.000000007000000],LTC[0.000000082492975],USD[0.000000668716621 3] |
| 02000289 | USD[0.000000694164456],USDT[0.000000046554000] |
| 02000294 | ETH[0.000000058870000],SOL[2.326132199363596 8],USD[0.000000035964650] |
| 02000298 | ATLAS[66.982000000000000],FTT[0.082867830000 0000],POLIS[1.1997840000 00000],USD[0.0000004448413 1239] |
| 02000304 | BNB[0.000000135718800],LTC[0.000000035000000],MATIC[0.000000087300 000],NFT[462635346824042 183][1],NFT[5051848460886 05454][1],SOL[0.000000007 095433],TRX[0.00000100667 79935],USD[0.000000008071 0588],USDT[0.00000006614 0744] |
| 02000309 | ATLAS[440.00000000000000 0],TRX[0.0000010000000 00],USD[1.1591782200000 00],USDT[0.0000000068921 380] |
| 02000311 | USD[0.789112812864896 8],USDT[0.0000001375295 59] |
| 02000316 | ETH[0.000005970000000],FTT[0.654116720000000] |
| 02000317 | ATLAS[10.926038580000000 0],BTC[0.0033683800000 0000],EUR[0.00011033668 71035],SAND[11.065540420 0000000],SOL[0.015987900 0000000] |
| 02000318 | BUSD[20.000000000000000],LTC[0.015813130000000 0],LUNA2[0.0000593335250 500],LUNA2_LOCKED[0.0001 384448918000],LUNC[12.920 000000000000],NFT[384864 445357050717][1],NFT[4200 54127278182037][1],NFT[42 73806379705309 96][1],NFT[446652901229849579][1],SOL[0.0000000081172 000],TRX[0.15662400000000 00],USD[198.409134317527 0939],USDT[0.205262001396 4627] |
| 02000320 | FTT[0.000000006118022 0],LTC[0.000000001000000],USD[0.000001559938811 8],USDT[0.000000058739571 1] |
| 02000322 | INTER[0.090320000000000],USD[4.5114560679100486],USDT[0.000000084294210 ] |
| 02000327 | BAO[3.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000022200701319 1] |
| 02000328 | ATLAS[166.756406750000000],SHIB[1553354.90506560 0000000],XRP[174.3851860 00000000] |
| 02000329 | ETH[0.523456700000000],ETHW[0.52345670000000 0],FTT[1.79963645000000 01],LTC[5.9314942200000 00],SHIB[11044856.11439807 04000861],SOL[3.831491910 000000],USD[522.557343449 8236956],XRP[10.0000000000 00000] |
| 02000330 | DOGE[0.891200000000000],TRX[0.000001000000000],USD[25.4916308241000000 ],USDT[2.406035541930000 0] |
| 02000333 | USDT[0.736655829500000 0] |
| 02000334 | BTC[0.000000006378750],EUR[0.000000110949392],FTT[0.027338250243279 8],USD[0.0000000308843 66],USDT[0.000000052060061 ] |
| 02000337 | AXS[0.107104136715052 3],BTC[0.0000005200000 000],ETH[0.00074982000000 00],ETHW[0.00074377000 00000],NFT[38099396129604 985][1],NFT[462056610258 423025][1],NFT[487746371919 541021][1],NFT[493783149691 056419][1],USD[0.000000006 2349041],USDT[0.000000058 052254] |
| 02000340 | FTT[0.000176950000000],LUNA2[1.485981740000 0000],LUNA2_LOCKED[3.46 7290726000000],LUNC[3382 5.355589500000000],USD[0.6 45995495441357 6],USDT[-4.0769983069602583] |
| 02000344 | TRX[0.715699000000000],USD[0.00773983730400 00],USDT[8.5212345840000 00] |
| 02000347 | TRX[0.000000016207059],USD[-3.7152346872366844],USDT[6.5770610642625000 ] |
| 02000348 | BTC[0.041781819692400 0],FTT[27.5000000000000 00] |
| 02000353 | ATOMBULL[4.515236690000000],EOSBULL[58.623863 420000000],USDT[0.000000 0064552060] |
| 02000355 | AUD[0.003323587707876 2],USD[0.000000108733937],USDT[0.000000068065652] |
| 02000357 | POLIS[32.070537300000000],USD[1.2250104622500 0000] |
| 02000361 | USD[0.000000049632858],USDT[0.000000069859576] |
| 02000364 | FTT[0.000000026428104],SPELL[0.000000038138000],USD[0.0000007750986],USDT[0.000000045788032] |
| 02000368 | EUR[0.000000094240316],GBP[0.000000105311472],USD[0.000000092482960],USDT[0.000000078921275] |
| 02000382 | BTC[0.020557570000000 0],ETH[0.2741375400000 00],ETHW[0.27413754000 0000],EUR[0.000046243297 4828],FTT[3.311638930000 00000],SOL[1.99214091000 00000] |
| 02000388 | SAND[33.993540000000000],USD[2.936000000000000 0] |
| 02000397 | BNB[0.003158120000000],USD[0.525613700000000 0] |
| 02000398 | BTC[0.000012000000000],ETHBULL[0.03318799200 00000],TRX[0.00001000000 0000],USD[4.8143298551886 6451],USDT[0.0000000238147 32] |
| 02000399 | BNB[0.000001000000000],SHIB[0.000001000000000],USD[0.399846066432440 7],USDT[0.000000137439251 ] |
| 02000400 | USD[0.000000008408768],USDT[0.000000098360440] |
| 02000402 | TRX[0.000034000000000],USD[0.0086996625000000],USDT[0.000000091101344] |
| 02000407 | BTC[0.001752800000000],USD[122.4435392000000000 ] |
| 02000412 | ATLAS[3832.953696590000000],USDT[0.00000000620 3636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02000417 | ATLAS[0.000000000226677796],POLIS[0.0000000075964169],TRX[0.000000002747726941],TRY[0.000000003951116655],USDT[0.000000071272636362] |
| 02000421 | BAO[3.000000000000000000],BNB[0.000000030194038],BTC[0.000000010000000000],ETH[0.000000017098225],KIN[6.000000000000000000],USD[0.002919453018241300] |
| 02000424 | AVAX[0.000000002800000],BTC[0.000000088288500],EUR[0.0000000033281812],FTT[0.000000009842158200],MATIC[0.000000007780670000],USD[0.0000000747773140] |
| 02000427 | USDT[0.000000166382782800] |
| 02000429 | USD[26.462158470000000000] |
| 02000430 | ALEPH[127.000000000000000000],BAT[4.00000000000000000000],CQT[1914.000000000000000000],FTT[25.004498750000000000],GALA[160.000000000000000000],JET[83.000000000000000000],PORT[15.100000000000000000],RAY[0.840524000000000000],SLND[7.900000000000000000],SOL[0.100000000000000000],STARS[8.000000000000000000],USD[1.419633936537040000],USDT[6.691345000000000000] |
| 02000431 | BNB[0.000000005039600],BTC[0.000000008077666650],DAI[0.000000057346882],SOL[0.000000061296802],TRX[0.818049000000000000],USD[0.027745376325000000],USDT[0.000000005198786600] |
| 02000432 | USD[0.000000001236025300],USDT[0.000000009173972300] |
| 02000434 | 1INCH[2.137056670000000000],ATLAS[205947.6999528402288000000000],AUDIO[1.020267260000000000],BAT[1.007632480000000000],COPE[4092.982231130000000000],DOGE[1.000000000000000000],ETH[2.137675053360379643],FTT[0.506568930495998000],GRT[2.000114460000000000],HOLY[1.067426100000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],MATH[2.013499173000000000],RAY[1863.115957910000000000],RSR[3.000000000000000000],SRM[2743.282953880000000000],TOMO[1.026247940000000000],UBXT[2.000000000000000000],USD[0.381512090663298600],USDT[0.000000004391576600] |
| 02000436 | TRX[0.000010000000000],USD[0.000030821639000],USDT[8.333036637833344900] |
| 02000441 | ATLAS[370.000000000000000000],USD[0.000000006725000] |
| 02000443 | ATLAS[7590.730845570000000000],USDT[0.000000000007341248] |
| 02000445 | HOLY[1.423007400000201184] |
| 02000449 | CRO[710.000000000000000000],DYDX[130.802620000000000000],USD[2.502177049200000000] |
| 02000456 | SOL[0.000000008401610000],USD[0.000000006732000000] |
| 02000461 | POLIS[0.094395000000000000],TRX[0.000001000000000000],USD[0.000000086204346],USDT[0.000000005168767] |
| 02000462 | ATLAS[390.000000000000000000],WAPL[5.000000000000000000],USD[0.385034600500000000] |
| 02000463 | BTC[0.000000088623135],EUR[0.000000000453638800],USD[0.000000092390933],XRP[0.000000100000000] |
| 02000473 | USD[1.707404690184789600] |
| 02000476 | ETH[0.000000088845600],KIN[2.000000000000000000],USD[0.000000002384742900],USDT[0.000000080000000] |
| 02000477 | AAPL[0.009813000000000],AMZN[0.079986400000000000],BABA[0.040000000000000000],BTC[0.003368865743743750],CGC[0.700000000000000000],COIN[0.020000000000000000],ETH[0.000986400000000000],ETHW[0.000986400000000000],GLXY[0.499915000000000000],LINK[0.399932000000000000],LTC[0.019996600000000000],MATIC[9.9966000000000000000],SQ[0.045000000000000000],SUSHI[0.499830000000000000],TONCOIN[0.700000000000000000],USD[48.780722224050000000],USDT[11.198300000000000000] |
| 02000488 | ATLAS[949.838000000000000000],CRO[5.450332367208837200],POLIS[17.296540000000000000],USD[0.000000007500000000],USDT[0.000000000767021800] |
| 02000489 | POLIS[0.097000000000000000],TRX[0.000002000000000000],USD[0.0000000321182382],USDT[-0.00000170390008100000000081] |
| 02000490 | APT[0.290000000000000000],ETH[0.000248890000000000],GENE[0.095440000000000000],MATIC[0.662218520000000000],NFT[3545341511102805446][1],TRX[0.101132000000000000],USD[0.000000005500000],USDT[0.001375600004426240] |
| 02000491 | ATLAS[3.663075260000000000],POLIS[0.087558740000000000],SPELL[2.767755990000000000],USD[0.000000012405203],USDT[0.000000012041695],XRP[0.750000000000000000] |
| 02000494 | BTC[0.000000060000000],SHIB[20000.000000000000000000],USD[32.472113527746484816] |
| 02000501 | USD[0.009859545000000000] |
| 02000502 | ATLAS[809.855600000000000000],USD[0.785779687085000000],USDT[0.007600009227725049] |
| 02000506 | CHZ[0.000000010000000000],USDT[0.000000005886882800] |
| 02000509 | BNB[0.000000008238460602],BTC[2.151300001900000000],EUR[10525.411440670000000000],FTM[0.000000005833749900],TRX[0.000029000000000000],USD[0.000000286472812],USDT[0.000000167665986] |
| 02000513 | USDT[599.400000000000000000] |
| 02000517 | BTC[0.025595396000000000],ETH[0.403927280000000000],EUR[2020.609618530000000000],SOL[6.498830000000000000],USD[-115.981776350098420600000000000] |
| 02000521 | ETH[0.000043410000000000],ETHW[0.000043405123013400],GRTBULL[700.832780000000000000],USD[-0.002324335692880700] |
| 02000529 | ATLAS[66685.476395250000000000],ETH[0.000199429308760],MATIC[0.35190000000000000000],NFT[3292585961870343991][1],NFT[4737518857349134490][1],TRX[0.000778000000000000],USD[0.046269385420089120],USDT[0.000000019314277100],XRP[0.573463900000000000] |
| 02000531 | BTC[0.007892600000000000],DOGE[39.056871791915420600] |
| 02000532 | AKRO[6.000000000000000000],ATLAS[0.000000000853206190],AUDIO[0.000000009790720900],AVAX[0.002337285000000000],BAND[0.000406400000000000],BAO[67.0000000000000000000],BAT[0.000001826000000],BOBA[0.007540306116051900],BTC[0.000003482559464],CRO[0.018084890000000000],DENT[0.000000085940390],DOT[213.534535130000000000],ETH[0.024024665148103],FTT[0.000000005969923],GALA[0.000000075108927],GBP[0.000000113751682],GRT[0.000000000000000],HNT[0.000000004579820000],JOE[0.004761997606265],KNT[1.000000000000000000],LINK[0.001891287049854],LUNA2[0.656367330000000000],LUNA2_LOCKED[1.4786245370000000],MANA[0.00557300000000],MBS[0.002030866053176],MNGO[0.004547459600000],OXY[0.001157014000000],PERP[0.001600220000000],POLIS[0.004576896152908],QI[0.015593130000000],RAMP[371.986087350000000000],RNDR[0.000000070612560],RSR[2.000000000000000000],SAND[0.000000008388319869],SNX[0.002545990000000],SOL[0.000000056547448],SRM[0.000000008460408],STARS[0.006321645017514],STEP[0.003873813500000],SUSHI[0.000000050000000],TLM[0.009806122431480],TRU[0.000000009440000],USD[0.000000010866271],USDT[0.000000008280000],XR[0.000000083831869] |
| 02000542 | ETH[0.000000097295200],USD[0.000012726600880] |
| 02000543 | APE[21.700000000000000000],DAI[0.027675540000000],ETH[0.000069800000000000],ETHW[0.000069800000000000],SOL[0.009950010000000000],USD[1.946698878000000000],USDT[0.935504365600000000] |
| 02000551 | BTC[0.000096610000000],USDT[15312.665628182013487],USD[0.0005909700000000] |
| 02000553 | USD[5.000000000000000000] |
| 02000569 | ETH[0.017088750000000000],ETHW[0.017088750000000000],USD[-4.887359131250000000],USDT[0.000000086219100] |
| 02000584 | AKRO[1.000000000000000000],ATLAS[3226.964771750000000000],DENT[1.000000000000000000],DYDX[10.499103320000000000],EUR[0.001098468256424600],KIN[1.000000000000000000],PERP[17.049248890000000000],RAY[22.303496810000000000],SECO[1.091691220000000000],SRM[29.524109470000000000],TRX[1.000000000000000000] |
| 02000585 | ATLAS[13858.478200000000000000],AUDIO[0.772380000000000000],CHZ[234.391379806122269200],ETH[0.091393000000000000],ETHW[0.000000053782600],ETHW[0.037445298638078700],FTT[0.044543579604000000],LRC[0.760410000000000000],NEAR[0.069961000000000000],SOL[0.063954819724400],TRX[0.000001000000000],USD[0.032884432548760000],USDT[0.109874803920000000] |
| 02000586 | USD[2.109874803920000] |
| 02000587 | BRZ[0.000000006096000],USD[0.000000053335622],USDT[0.005582200000000] |
| 02000590 | 1INCH[101.708080658609200],AAVE[0.000000005089350],AVAX[7.845390182353858500],AXS[10.106905595986060],BTC[0.117924709446957],DOT[49.466832357798220],ETH[0.000000008207400],FTM[0.000000075192600],FTT[2.599532000000000000],GRT[0.000000050040400],LINK[0.000000492057000],LUNA[0.000115864082900],LUNA2_LOCKED[0.000270349526700],LUNC[0.000000005329140],MATIC[0.0000000314715000],RUNE[0.000000066336600],SOL[9.166800239955980],SPELL[3400.0000000000000000000],SUSHI[0.000000007324500],UNI[0.000000008605720],USD[27.064273945343214] |
| 02000591 | CHF[0.000000009206611],FBD[0.756024687099784],MATIC[54.901750920000000],USD[0.000000762464400] |
| 02000592 | USD[0.024711371525989],USDT[0.000000025494051] |
| 02000593 | ETH[0.006046100000000],ETHW[0.006046100000000],EUR[0.0034253370000000] |
| 02000595 | BTC[0.000993534000000],FTT[1.599712000000000],USD[0.194935341224564] |
| 02000599 | LUNA[14.179412530000000],LUNA2_LOCKED[33.0852959100000000],LUNC[0.002171600000000],USD[899.2589933624557610] |
| 02000601 | ETH[0.000000084409119],ETH[0.000000043752333],EUR[0.000000003501222 4],FTT[0.000000001762296],SOL[0.000000001000000],USD[0.000040589978172] |
| 02000613 | BTC[0.020995800000000000],DAI[0.000000009567545],ETH[0.323000000000000],ETHW[0.323000000000000],LUNA2[6.571648920000000],LUNA2_LOCKED[62.0005141400000000],LUNC[9998.000000000000000],USD[244.016148770446671 0],USTC[3754.845900006130139 2] |
| 02000615 | BTC[0.029358600000000000],NFT[5705397861995052651][1],SOL[0.000030467503900 2],USDT[0.000000084445522] |
| 02000617 | NFT [2987270949743833531[1],NFT [3179458114413220181[1],NFT [4779548686942745351[1],NFT [5147352746437062421[1],NFT [5225570513173178281[1],TUSD[0.091236570000000000],USD[0.000000039918994] |
| 02000618 | ETH[0.000000020300666],USD[0.000000173322400],USDT[0.000000085062876] |
| 02000620 | FTT[0.041030330000000000],USD[0.000002409064672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02000622 | USD[0.0042056608312233],USDT[0.000000106063939] |
| 02000623 | ADABULL[0.000000031000000],ALTBULL[0.000000023437775],BEAR[0.0000000047534220],BTC[0.0470217344000000],BULL[0.0005661434544868],ETH[0.0000001268845566],ETHBULL[0.0000000966566645],FTM[0.000000006883000],GBP[0.0000030702605127],LTC[0.000000040000000],LUNA2[0.000000208466412],LUNA2_LOCKED[0.000000048642162T],LUNC[0.0045394000000000],MATICBULL[0.0000000035200000],SOL[0.0000000041259800],USD[1.7584070934593826],USDT[0.0000000154263535],VETBULL[0.0000000009121275] |
| 02000625 | USD[0.0000000070676924],USDT[0.0000000047375208] |
| 02000626 | BULL[0.0300000000000000],ETHBULL[0.2800000000000000],EUR[20.0000000000000000],USDT[4.7398905134700000] |
| 02000632 | USD[-0.1248876938652278],USDT[0.1497664344344848] |
| 02000635 | FTT[10.5997150000000000],USD[4.3848820905000000] |
| 02000639 | ETH[0.0000000011803556],RAY[0.0000000100000000],USD[0.0000000006683278] |
| 02000641 | ATLAS[7.4975894122982221],BNB[0.0000000140269434],USD[0.0000027243823003] |
| 02000646 | BTC[0.0000000532150000],USD[0.0000000101259742] |
| 02000650 | CITY[1.0000000000000000],GALFAN[5.0000000000000000],NFT [3121161100884284222][1],NFT [50371753329085927991[1] |
| 02000655 | SPELL[2000.0000000000000000],USD[0.6093929680000000] |
| 02000656 | DAI[320.1053420000000000],TRX[0.0000010000000000],USDT[0.0000000065000000] |
| 02000659 | LUNA2[0.0507592407000000],LUNA2_LOCKED[0.1184382283000000],LUNC[11052.9315310000000000],NFT [4607595160254328671[1],NFT [4744895930177789021[1],NFT [4753774654545459591[1],NFT [5249763953037098441[1],USD[0.0000000071000000],USDT[0.0148543150000000] |
| 02000660 | APT[0.0000000208709000],ETH[0.0000000077468100],HT[0.0000000552254000],SOL[0.0000000092196500],TRX[0.0003340016074475],USDT[0.0000279368199382] |
| 02000662 | BTC[0.0000961153622000],ETH[0.0007831400000000],ETHW[0.0007831400000000],FTT[0.0057602980000000],USD[2.0189632466875000] |
| 02000663 | LUNA2[12.2698997800000000],LUNA2_LOCKED[28.6297661500000000],LUNC[824199.4329729700000000],USD[231.5403728470105047000000000] |
| 02000673 | BTC[0.0000000080000000],CEL[0.0527090000000000],EUR[0.9696713310559472],USD[0.0000000015832195] |
| 02000680 | ATLAS[370.0000000000000000],USD[1.0890059285000000],USDT[0.0000000007744848] |
| 02000683 | EUR[15000.0000000000000000],USD[2464.0886705200000000] |
| 02000684 | BNB[0.0000000302506800],ETH[0.0000000033000000],FTM[200.0000000000000000],FTT[8.2679777800000000],GRT[606.0000000000000000],LUNA2[0.4297013332000000],LUNA2_LOCKED[1.0026364440000000],LUNC[93568.3700000000000000],MANA[146.1925894500000000],PORT[11.8000000000000000],PRISM[0.0000000047200000],SAND[23.0240000000000000],SOL[9.0968823038800000],SRM[74.0993609700000000],SRM_LOCKED[0.0786241100000000],USD[231.8154382853026111],USDT[0.0000117013412451,XPLA[3.0635695400000000] |
| 02000685 | FTT[25.0000000435418000],MSOL[0.0000000100000000],SHIB[76961.5822072992423290],SOL[0.0000000802950000],SRM[56.4483571894752000],SRM_LOCKED[0.0056989800000000],USD[-12.6569415647524345] |
| 02000691 | BTC[0.0000000048378750],SOL[0.3034100000000000],USD[0.0043773635883710] |
| 02000695 | ATLAS[487.5053444240089200],SLP[750.0000000000000000],STEP[0.5612967800000000],USD[0.0011513206061080],USDT[0.0065540000000000] |
| 02000700 | DOGE[5.0000000000000000],TRX[0.0000010000000000],USDT[0.0945374640157476] |
| 02000705 | MNGO[9.7644000000000000],USD[0.6876197202813000] |
| 02000710 | BTC[0.0000041000000000],EUR[0.0000001569896798],FTT[0.0000000586160096],USD[12.8927226107799521],USDT[0.2748894096545239] |
| 02000714 | CEL[0.0000000022058742] |
| 02000717 | TRX[0.0000010000000000],USD[0.0000000000501320],USDT[0.0000000053840504] |
| 02000723 | SOL[2.4300000000000000],USD[0.0019816814476380],USDT[0.0000000133016537] |
| 02000724 | USDT[0.0000644455669208] |
| 02000729 | ETH[0.0000001600333556],ETHW[0.0000001000000000],USD[0.0000000103965467] |
| 02000733 | BTC[0.0000000168664566] |
| 02000738 | EUR[0.0000019930621776],SOL[0.0000000054864236] |
| 02000740 | USD[10.0000000000000000] |
| 02000741 | ALICE[17.0967510000000000],ATLAS[2749.6751000000000000],AXS[2.1000000000000000],BIT[131.9749200000000000],BOBA[0.4925900000000000],COMP[0.7296538520000000],CRO[189.9639000000000000],DOGE[0.4200000000000000],DYDX[72.9915830000000000],ETH[0.1809656100000000],ETHW[0.1809656100000000],GALA[369.8610000000000000],GRT[404.9230500000000000],LINK[33.2936730000000000],LRC[52.9899300000000000],LTC[0.8100000000000000],MANA[87.9574400000000000],MATIC[309.9411000000000000],OKB[19.9962000000000000],OMG[0.4925900000000000],SAND[61.9882200000000000],SGD[31.7400959300000000],SHIB[19122673.110000000],SLP[0.4925900000000000],USDT[5.6679190045657725],USDT[18.9851933919188854] |
| 02000742 | EUR[0.0000005139939000],FTT[8.8987369900000000] |
| 02000745 | BNB[0.0001377500000000],BTC[0.0497000067188800],CRO[4250.0000000000000000],DOGE[1447.0000000000000000],ETH[0.6836166725972538],ETHW[1.0004271066442489],EUR[0.4161144620745625],FTT[0.0824297200000000],GALA[14.9326917000000000],LUNA[14.9326917000000000],LUNC[4330.8429472900000000],LUNC[227033.3031917825600000],MANA[10.0000000000000000],NEAR[240.5000000000000000],RAY[2.3854199000000000],SAND[18.0000000000000000],SOL[0.0553994624628860],TRX[0.0007770000000000],USD[5.1111784296689252],USDT[0.6930677910179555],USTC[1966.2063912740798200],WRX[151.0000000000000000] |
| 02000747 | BTC[0.0000000004111507],EUR[1.2773746000000000],USD[-0.7470859729596485] |
| 02000751 | ATLAS[3735.9220193900000000],STEP[451.3276311200000000],TULIP[20.2267866000000000],USD[1-0.0000000002660132] |
| 02000755 | AAVE[0.0000000900000000],AKRO[28.0000000000000000],ALPHA[1.0080963000000000],APE[0.0000000076863655],ATLAS[0.0153799352771340],BAO[68.0000000000000000],BAT[2.0231280600000000],BIT[0.0000000035833696],BNB[0.0000000002892027],CHZ[1.0000000000000000],CRV[0.0046180987000000],DENT[22.0000000000000000],DJDOGE[0.0000000740258761],ETH[0.0000056617156131],ETHW[0.0000000593019166],FIDA[2.0681468000000000],FRONT[1.0105200000000000],FTM[0.0002837250000000],FTT[0.0000000060550000],GRT[1.0000000000000000],HXRO[2.0000000000000000],IMX[0.0000000084585280],IND[0.0000000092000000],KIN[76.0000000000000000],LINK[0.0000000307849945],LOOKS[0.0000000076000000],LUNC[0.0000000400000000],MANA[0.0068895683851361],NFT [3928357864919192341[1],NFT [4952212697364926481[1],NFT [5176764571482313871[1],POLIS[0.0000000083000000],RSR[16.0000000000000000],RUNE[0.0000913000000000],SAND[0.0041831418354554],SOL[0.0000000028000000],SUSHI[0.0000000089362028],TOMO[1.0156089800000000],TRX[35.1031679000000000],UBXT[34.0000000000000000],USD[0.0000000083358074],USDT[0.0023849340218] |
| 02000761 | EUR[0.0000000384995275],UBXT[1.0000000000000000] |
| 02000768 | LUNA2[0.0000000281994977],LUNA2_LOCKED[0.0000065798828],LUNC[0.0061405000000000],USD[37.9176994313432967] |
| 02000770 | BNB[0.0000000094429303],FTT[0.0067508668187001],USD[0.9054826427870647],USDT[0.0000000077148000] |
| 02000771 | BTC[0.0000000037440000],ETH[0.0007200400000000],ETHW[0.0007200400000000],SOL[0.0200000000000000],TRX[0.0000010000000000],USD[0.4345700005516542],USDT[0.0000000054000000] |
| 02000773 | POLIS[28.3887600000000000],USD[0.5353562400000000],USDT[0.0000000073191368] |
| 02000774 | USDT[0.0000000580071670],USDT[0.0000001465520 38] |
| 02000777 | POLIS[10.9000000000000000],USD[0.8695817677500000],USDT[0.0000000044123980] |
| 02000798 | COMP[0.2332000000000000],FTT[1.8344683712913070],MATIC[70.0000000000000000],SOL[0.0000000846340711],USD[-10.7076414328426666] |
| 02000805 | BNB[0.0000000393126624],BTC[0.0000000099882380],ETH[0.0000000010000000],GBP[0.0000000115420154],SOL[0.0000000080000000],TRX[0.0000010000000000],USD[0.0000000057192894],USDT[0.0000000003756221] |
| 02000809 | BTC[0.0001919624567446],USD[0.2142897749149018] |
| 02000813 | TRX[0.8159490000000000],USD[7.8861717643750000] |
| 02000815 | BTC[0.0003829000000000],USDT[0.0021745463995 48] |
| 02000817 | ETH[0.0000000036284549],MANA[0.0000000081896 46],SOL[0.0167050200000000],USD[0.0000102493926247],USDT[0.0000006841131681] |
| 02000822 | USD[10.0000000000000000] |
| 02000828 | BTC[0.0000000384452571],SOL[0.0000000002761180],USD[0.0001264300833216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02000829 | BNB[0.00000000076689657],ETH[0.0000000113625600],KIN[0.000000009310600],SOL[0.000000023500000],TRX[0.000000099584096] |
| 02000831 | ATLAS[15426.748207310000000],OXY[871.713901190000000],SRM[83.918956330000000],USD[0.000001370669163] |
| 02000832 | BTC[0.000017782000000],EUR[0.000000024777832],USD[0.018063199100439b],USDT[0.018094000196038390] |
| 02000835 | USD[26.462158470000000000] |
| 02000836 | ASD[0.000000004751285],BTC[0.000004260730420].TRX[0.000000014085235],USD[-0.052230261358165],USDT[0.0032795783490383] |
| 02000837 | USD[8.826533342749779_7] |
| 02000838 | FTM[6.000000010000000],GBP[1.010000000000000],JOE[0.081680000000000],USD[0.8304984575000000] |
| 02000841 | ATLAS[66759.956363942766942b],MANA[0.000000009226800],MATIC[0.000000005775651b],SAND[0.0000000548639668],USD[0.197125232448840b],USDT[0.0000000018306202] |
| 02000843 | TRX[0.704678000000000],USD[0.542018773100000],USDT[0.0000000103377399] |
| 02000845 | BNB[0.000000010000000],POLIS[0.098189079423104T],USD[0.0002183380000000] |
| 02000848 | USD[25.000000000000000] |
| 02000851 | ATLAS[2188.896100000000000],USD[0.00000004405498b],USDT[0.0000000069573262] |
| 02000858 | BTC[0.034800002000000],EUR[0.000000012383032],FTT[0.0000000072161147],LINK[0.007263130031413],SUSHIBULL[1151012.891344380000000],TRX[1185.19101147973524b],USD[0.0000186800607220] |
| 02000863 | BNB[0.000000007584818b],BTC[0.0000000002340000],ETH[0.00000000148124b0],FTT[0.000000010000000],USD[0.1553841224237894] |
| 02000867 | POLIS[106.600000000000000],USD[0.276312941000000] |
| 02000870 | USD[0.0016972009200000] |
| 02000885 | USD[0.5764364067134828] |
| 02000886 | ALCX[2.000000000000000],DYDX[55.000000000000000],FTT[26.000000000000000],IMX[100.000000000000000],MATIC[5.282862140000000],MCB[30.000000000000000],SOL[4.098190630000000],SRM[81.401850540000000],SRM_LOCKED[1.201984100000000],USD[7.535475242567730000000000] |
| 02000888 | KIN[3000533.6430523100000000],USD[0.009660200000000] |
| 02000889 | AKRO[3.000000000000000],ALPHA[1.000000000000000],APE[0.000000077616278],AVAX[0.000006890000000],BAO[6.000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],GBP[0.00000157822980],GRT[1.000000000000000],KIN[6.000000000000000],LUNA2[0.000066033630180b],LUNA2_LOCKED[0.00015407847040000],LUNC[0.000212720000000],RSR[3.000000000000000],UBXT[6.000000000000000],USD[0.000000029671014],USDT[0.000000008700096] |
| 02000891 | BTC[0.015950000000000],ETH[1.79064180000000b],FTM[244.951000000000000],IMX[103.179360000000000],SOL[2.508740000000000],USD[836.713000000000000] |
| 02000893 | ETHBULL[1.369544510000000],USD[2.411171916160992],USDT[0.000362280316967] |
| 02000894 | ADABULL[0.006900000000000],BTC[0.000001600000000],LINKBULL[6.400000000000000],SXPBALL[1250.000000000000000],USD[0.2239318675000000],USDT[0.000000142088856] |
| 02000907 | USD[0.447388320000000000] |
| 02000908 | ATOM[15.700000000000000],BTC[0.000000055000000],DOT[-28.748183901178372e2],ETH[0.000000075000000],ETHW[0.000000075000000],FTT[25.152064369725413e4],LUNA2[5.527968606000000],LUNA2_LOCKED[12.898593420000000],LUNC[424355.759916350000000],SOL[0.000097700000000],SRM[0.038183900000000],SRM_LOCKED[13.234540620000000],USD[11.111636097234988],USDT[0.000000017602800] |
| 02000909 | FTT[122.600000000000000],RAY[0.000000010000000],USD[0.018535181029004] |
| 02000918 | AVAX[208.665619355000000],SAND[1637.262904305366978],SOL[0.000000085072000],USD[11.459678960000000] |
| 02000920 | AAVE[0.000000010000000],AMPL[0.000000000001544],AVAX[0.000000018112000],BAL[0.000000000000000],BCH[0.000000088000000],BNB[0.000000063086317],BTC[0.000000095948902],BULL[0.000000035380000],BVOL[0.000000008160000],COMP[0.000000004760000],CREAM[0.000000000000000],DOGE[0.000000053812 13],ETH[0.000000087381065],ETHBULL[0.000000008100000],FTT[0.000000085353543],HKD[1.30055967000000b],IBVOL[0.000000001650000],LINK[0.000000015974038b],LTC[0.000000041533668],MKR[0.000000070000000],PAXG[0.000000060100000],ROOK[0.000000011000000],SOL[0.049520597968533b],SXPHALF[0.000000004272000b0],USD[0.0111093456680718],USD[TI.374452363139983b],XRP[0.000000000835401201] |
| 02000929 | DENT[1.000000000000000] |
| 02000930 | ETH[0.394633060044000],ETHW[0.394633060044000],EUR[0.000000042431456],FTT[32.300000000000000],SOL[6.728941500000000],USD[0.0000027560577b47] |
| 02000938 | DENT[1.000000000000000],USD[0.000000006783240] |
| 02000941 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],GBP[0.0007915905406688],IMX[0.001060580000000],KIN[6.000000000000000],LTC[0.000000074572000],RSR[1.000000000000000],TOMO[1.034258820000000],XRP[0.0042731100000000] |
| 02000950 | ATLAS[48.4320909800000000],FTM[2.000000000000000],SAND[1.000000000000000],SOL[0.149928000000000],USD[0.721166200552590b],USDT[0.000000149538668] |
| 02000951 | NFT (4441836889474059119[1],NFT (4775543590640986116)[1],NFT (4792171978735681114)[1],SOL[0.000000006234300b],USD[0.000000082670898],USDT[26.014434763235052b] |
| 02000955 | USD[0.000064998747b689],XRP[0.000000000003540120] |
| 02000956 | MNGO[6459.228000000000000],TRX[0.000001000000000],USD[2.312352000000000b] |
| 02000958 | ALGOBULL[4636.000000000000000],AMPL[0.000000000001544],GTRAU[0.62264000000000b],LUNA2[0.000027554268600b],LUNA2_LOCKED[0.000642932934000b],LUNC[8.000000000000000],USD[0.000029454260466],USDT[0.000000039085250],VETBULL[2.2595400000000000] |
| 02000959 | AVAX[0.000000072865080b],AXS[0.000000046897250],BNB[0.000000026922100],BTC[20.000000053895561],BUSD[140.020941990000000],CRO[0.000000056765587b],ENJ[0.000000028096801b],ETH[0.0000000013595447],ETHW[0.000000035000000],EUR[0.000000045000000],FTT[0.000000087617114],LRC[0.000000082659690],MATIC[0.0000000072080184],SAND[0.000000067436081b],SLP[0.000000063701000],SOL[0.000000007228912],USD[0.000000084150818],USDT[0.0000000028876495] |
| 02000960 | USD[3.317754920000000],USDT[0.000000009468470] |
| 02000961 | USD[24.205742099000000] |
| 02000962 | TRX[0.000001000000000],USD[-0.098731859667648b],USDT[0.005578551000000],XRP[0.661000000000000] |
| 02000965 | AVAX[0.035000000000000],ETH[0.076200970000000],ETHW[0.058423744851315],SOL[0.008092060000000],TRX[0.000201000000000],USD[0.0010905122329402],USDT[1.122233982664856b] |
| 02000968 | CUSDT[924.81500000000000],USDT[0.017687500000000] |
| 02000969 | ETH[0.398416379664893],ETHW[0.398416375187234],FTT[25.288381819424365b],LUNA2[2.037109213000000],LUNA2_LOCKED[4.753254830000000],LUNC[443584.820000000000000],MATIC[145.446827143302080b],PAXG[0.000000020815274],SAND[0.000000017000000],USD[0.2627505824630287],USDT[31.3115772437054387] |
| 02000970 | BNB[0.009970010000000],USD[0.114668862297177] |
| 02000971 | BLT[0.405000000000000],USD[0.0000000133611121],USDT[0.000000062791774] |
| 02000976 | BTC[1.009990003737575],USD[0.0000000836061601b],USDT[0.0001157645272333] |
| 02000983 | EUR[0.000000304538382] |
| 02000990 | ATLAS[6790.000000000000000],SOL[0.697241734462500b],USD[0.0000000102349983] |
| 02000992 | TRX[0.978600000000000],USD[1.178927183250000b] |
| 02000998 | BTC[0.000000099359037],USD[0.0176875000000000] |
| 02000999 | BTC[0.158591624440190b],ETH[0.000000091896300],LINK[31.244976012076590b],LRC[1300.713670000000000],LUNA2[0.009854314391000b],LUNA2_LOCKED[0.029934002500000b],LUNC[0.000000045953100b],USD[1.2633404140567000] |
| 02001003 | CRO[597.143202844980000] |
| 02001011 | DOGE[1.008290000000000],SHIB[10000.000000000000000],SOL[0.003000000000000],USD[0.4565156321700000],USDT[0.1386340849434064] |
| 02001012 | CRV[0.119000000000000],DOGE[0.949730000000000],ETH[0.0000069000000000],ETHW[0.0000069000000b],LOOKS[0.883880000000000],LUNA2[0.003244134722000b],LUNA2_LOCKED[0.007569647685000b],LUNC[0.004537600000000],POLIS[0.016684870000000],SAND[0.755620000000000],SNX[0.030201000000000],SOL[0.099050000000000],USD[0.0080384422312295],USTC[0.459220000000000] |
| 02001014 | TRX[0.000000010000000],USD[0.089112357800000],USDT[0.000000008000000] |
| 02001018 | USD[0.000000100192629],USDT[0.000000004851803] |
| 02001019 | MNGO[9.496500000000000],OXY[1102.697731340000000],SRM[117.182180840000000],USD[617.232732021945000b],USDT[2.692369923234624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02001020 | USD[0.000000014499750],USDT[0.000000012066822] |
| 02001023 | POLIS[37.600000000000000],TRX[0.000001000000000],USD[0.714162891700000],USDT[0.060286000000000] |
| 02001024 | AURY[1.088196680000000],SOL[0.140000000000000],USD[0.071656365000000],USDT[0.968290937500000] |
| 02001025 | BTC[0.000000007846904],CHZ[0.000000003084869],ETH[0.000000071209411],EUR[0.001216091149130],MANA[0.000000048437700],USDT[0.000000028240764] |
| 02001038 | USD[0.002384385631147] |
| 02001040 | TRX[0.000151000000000],USD[0.004252766137694],USDT[0.000000100000000] |
| 02001041 | BTC[0.276900085276624],EUR[1.247016083871931],FTT[16.200000000000000],SHIB[13600000.000000000000000],SOL[6.000000000000000],USD[0.000000063139342] |
| 02001044 | USD[30.000000000000000] |
| 02001049 | BTC[0.000000000845840],ETH[0.000000089754700],ETHW[0.000000005413420],FTM[0.000000003809150],LINK[0.000003533400],SOL[0.170309497116188],USD[984.380579562597436],USDT[0.000000007000000] |
| 02001057 | BTC[0.000000091369000],FTT[0.000000010000000],GMT[0.005910000000000],LUNA2[0.000808129698400],LUNA2_LOCKED[0.001885635963000],TRX[0.000778000000000],USD[-0.033649104778358],USDT[683.127590081083580],WAVES[0.000010000000000] |
| 02001060 | DOGE[0.001614863572680],SOL[10.004051159432489],USD[28.497284641490558400000000],USDT[0.000000129921878] |
| 02001061 | TRX[0.000060000000000] |
| 02001063 | FTT[16.489014147250000] |
| 02001065 | AAPL[25.480000000000000],ARKK[80.930000000000000],BABA[27.930000000000000],BTC[0.000010890000000],FTT[26.700000000000000],SPY[75.453000000000000],TSLA[12.450000000000000],USD[484.076786931630000],USDT[0.006723300000000] |
| 02001066 | USD[0.000000006215633],USDT[0.000001858300072] |
| 02001068 | BTC[0.000000003473674O],ETH[14.663191989336827O],ETHW[14.596472779406299],FTT[0.000000004000000],FTX_EQUITY[1268.000000000000000],NFT [440864370953370860][1],NFT [443396589904184714][1],SOL[24.255774024916960O],TRX[0.000001000000000],USD[2354.778729023560316S],USDT[10.903193538273339S],WEST_REALM_EQUITY_POSTSPLIT[100656.000000000000000] |
| 02001069 | FTM[0.008625000000000],FTT[0.002197050000000],LINK[0.000050075000000],LUNA2[6.739334411000000],LUNA2_LOCKED[15.725113630000000],SOL[0.007569810000000],SRM[45.570361800000000],SRM_LOCKED[0.922638410000000],USD[8408.564100330935500],USDT[0.000000060000000] |
| 02001070 | USD[30.000000000000000] |
| 02001077 | USD[0.426173337183399] |
| 02001081 | USD[0.003380566879748] |
| 02001082 | ATLAS[1095.186108680000000],USD[0.000000069112372],USDT[0.000000079687144] |
| 02001083 | BAO[1.000000000000000],BTC[0.000000030000000],DENT[1.000000000000000],LUNA2[5.691373765000000],LUNA2_LOCKED[12.809249260000000],LUNC[1239919.934161670000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000059037184],USDT[0.000000060679371] |
| 02001084 | DOGE[0.823400000000000],EUR[0.000000004000000],EUR[0.790000018432279],USD[0.000000104554712],XRP[0.963600000000000] |
| 02001086 | BNB[0.000000024915147],BTC[20.283382440000000],CHZ[1.000000000000000],ETH[0.000013800000000],ETHW[0.000137951312446],FTT[0.000252400000000],KIN[1.000000000000000],NFT [303705820503039699][1],NFT [308274765910889270][1],NFT [326819027048384143][1],NFT [378275097814247766][1],NFT [387083433226047040][1],NFT [480091326284905740][1],NFT [482343864199911698][1],NFT [512969107249262754][1],SAND[70.248449380000000],SOL[0.000055140000000],USD[2302.300202265320403S],USDC[36.000000000000000],USDT[11578.132928499346221] |
| 02001091 | USD[0.000000024244694] |
| 02001095 | USD[4.982525755000000] |
| 02001099 | BNB[2.801458320000000],BTC[0.190934540000000],ENS[346.699900930000000],ETH[2.003134500000000],ETHW[2.002434290000000],MSOL[10.338929880000000],USDC[5344.909689680000000] |
| 02001101 | ATLAS[0.000000020002752],AURY[0.709789583930645],POLIS[0.000000051978064] |
| 02001104 | USD[0.053786453200000],USDT[5.980000000000000] |
| 02001105 | USD[0.003563613390806] |
| 02001106 | THETABULL[8.034000000000000],USD[0.051276145400804O0] |
| 02001108 | AVAX[0.000000063534578],FTT[0.002717811009130S],LTC[0.000000092184375],NEAR[2.932528004284776S],USD[0.000000945973400],USDT[0.000000037819785] |
| 02001111 | BTC[0.010798090020000O],FTT[7.396679340000000],GBP[0.000004105059517],LTC[2.429562600000000],MNGO[1405.382317850000000],SRM[132.976778200000000],USD[1.197422012734869Z],USDT[0.000000091000000] |
| 02001113 | EUR[0.000000109608977],USD[24.023870320096405],USDT[1.851787725297415O0] |
| 02001114 | BTC[0.000000034540657],ETH[0.000000015000000],SOL[0.000000090546600],USD[0.000012450655390] |
| 02001119 | BTC[0.000000067550705],USD[0.014867698500000] |
| 02001120 | HT[0.000000009340000] |
| 02001123 | BCH[0.000000051142600],BNB[0.000000089371000],BTC[1.707742837513830O],DOT[4307.804940250620124Z],ETH[28.053644395526550I],ETHW[15.408596376359070I],FTT[1006.181106922234978Z],LUNA2[13.402939108000000O],LUNA2_LOCKED[31.273524595000000O],LUNC[2918150.819679095550570O],MATIC[22284.173271057964384O0],RAY[11983.230631961731687I],SOL[1185.862713260535723S8],SRM[0.342747810000000],SRM_LOCKED[98.655365200000000],TRX[401.000000000000000],USD[265106.254232008200321],USDT[0.000000014937312],XRP[13548.006024103940560O] |
| 02001126 | BNB[0.000119080000000],BTC[0.000082630000000O],ETH[0.000013230000000],ETHW[0.000013230000853],FTT[0.088455980000000],USD[0.000000005354300],USDC[2561.545170320000000],USDT[0.000000006294705] |
| 02001129 | EUR[0.000000033610628],USD[0.000000017750000],USDC[24.767002600000000],USDT[0.000000121511792] |
| 02001137 | USD[0.000312956918958800] |
| 02001139 | USD[50.000000000000000] |
| 02001143 | ETH[0.000000051784134],ETHW[0.297670395178413400],EUR[1078.731101858617158900],USD[0.000232984301403500] |
| 02001144 | SOL[0.009800000000000],TRX[0.000001000000000],USD[0.000000058000000],USDT[0.849902200000000000] |
| 02001145 | USDT[2.046738680000000000] |
| 02001148 | USD[0.003463674389711] |
| 02001152 | ATLAS[8.890000000000000],USD[0.678000006000000],USDT[0.000000135155144] |
| 02001156 | AMPL[0.000000004303032],ATLAS[14472.248308228628613S],DOGE[0.000000440040201274],ENJ[0.000000086726275S],FTM[0.000000046793222],LUNA2[1.210876021000000],LUNA2_LOCKED[2.825377383000000O],LUNC[263670.802966000000000O],MANA[0.000000021340828],SAND[0.000000026758653],SHIB[63496239.403434562239244280],SLP[8059.637522310000000O],STMX[0.000000052927260],USD[0.377050566512374O0],USDT[0.000000053535204] |
| 02001162 | SRM[3.035717750000000O],SRM_LOCKED[0.032440550000000O],USD[0.000000000200000],USDT[0.000000093000000] |
| 02001163 | ETH[0.000000017921200],EUR[16.925199410000000O],MATIC[4.897366725000000O],USD[0.000000111078500],USDT[0.000000081148608] |
| 02001164 | BTC[0.000003010000000],USD[0.048674577315867],USDT[0.000000163900307] |
| 02001168 | SOL[2.443437570000000O0],USD[0.001449755491938] |
| 02001173 | ETH[8.000000000000000],ETHW[8.000000000000000],SRM[150189.026300000000000],USDT[29925.000000000000000] |
| 02001174 | TRX[0.000001000000000],USD[1.164769516365000O0],USDT[0.002800023660980] |
| 02001176 | BTC[0.000000590000000],ETH[0.000006600000000],ETHW[0.729868200000000O0],TRX[0.000002000000000],USD[0.218456489812217800],USDT[0.000000055629282] |
| 02001178 | USD[0.057322644286436900],USDT[-0.048630465133732O] |
| 02001180 | USD[45.617867452294428O2] |
| 02001182 | ETH[0.017825753185453500],ETHW[0.017825753185453500],TRX[1.6425855963745489],USD[561.393370631060126800],USDT[0.759927420000000],XRP[684.067801280000000000] |
| 02001186 | USD[0.001741187978000000] |
| 02001187 | ETH[0.071000000000000O0],ETHW[0.071000000000000O0],SOL[0.820000000000000],USD[0.642681371978945200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02001195 | TRX[0.0000010000000000] |
| 02001196 | USD[0.0003871551080724] |
| 02001197 | IMX[159.9000000000000000],USD[0.5312387729000000] |
| 02001198 | BTC[0.0000000054300000],BUSD[100.0000000000000000],ETH[0.0000000080000000],EUR[0.0011900500000000],FTT[7.9984800000000000],USD[2179.7560245922411360000000000] |
| 02001200 | USD[0.0003795153208496] |
| 02001201 | BRZ[0.0002628800000000],USD[0.0000000097681000] |
| 02001204 | AUDIO[0.9674200000000000],BTC[0.0064545280000000],CRO[0.7435625500000000],ETH[0.0006884400000000],ETHW[0.0006884400000000],EUR[19999.9955543816822499],FTT[2.0743008400000000],IMX[0.0573924100000000],LUNA2[25.8063929000000000],LUNA2_LOCKED[60.2149167700000000],LUNC[30.2200000000000000],USD[113<br>7.5723518491890252],USDT[0.0000000003018550],USTC[3653.0000000000000000] |
| 02001205 | ATLAS[190.0000000000000000],POLIS[2.7000000000000000],USD[0.4151078600000000] |
| 02001206 | EUR[0.0011249962788300] |
| 02001210 | BTC[0.0001909284889328],ETH[0.0008034848444675],ETHW[0.0008034848444675],LINK[0.0000000032376000],USD[0.5053577305139202],USDT[0.0000000063728149] |
| 02001211 | USD[2.2553229361537402],USDT[0.0095576120397900] |
| 02001220 | POLIS[0.0998670000000000],TRX[0.0000100000000000],USD[0.0000000021712291],USDT[0.0000000084216496] |
| 02001223 | TRX[0.0000390000000000],USD[0.0226343764522352],USDT[0.0007723014563306] |
| 02001224 | ETH[2.1998290000000000],ETHW[2.1998290000000000],TRX[0.0000100000000000],USD[-0.0000000623595160],USDT[18.1595421369196050] |
| 02001229 | RUNE[37.2929478677677800],USD[0.0000000041729000] |
| 02001230 | ATLAS[5058.9880000000000000],FTT[0.0172477276010000],USD[0.0134775000000000] |
| 02001235 | AKRO[0.0000000000000000],BAQ[7.0000000000000000],BNB[0.0000000015000000],DENT[1.0000000000000000],EUR[0.0006431062917346],FTM[0.0000000021500000],KIN[10.3680130500000000],ORBS[0.4956891100000000],RSR[2.0000000000000000],SAND[32.1020627284298692],SOL[0.0000000073494938],SRM[0.0001575000000000],U<br>BXT[1.0000000000000000] |
| 02001238 | USD[25.0000000000000000] |
| 02001241 | TRX[0.7625890000000000],USD[1.1884559700000000] |
| 02001245 | TRX[0.1685441200000000],USD[0.7153662197287857],USDT[1.3072431064603087] |
| 02001247 | ETH[0.0000000033636000],ETHW[200.0035414900000000],NFT[3514653240694678051][1],NFT[416996284693455858][1],NFT[508777770443244496][1],TRX[0.0003970000000000],USD[0.0000030895160410],USDT[0.0000000103549806] |
| 02001256 | USD[10.8680947679000000],USDT[0.0000000053393968] |
| 02001257 | ATLAS[2.8059248100000000],FTT[0.0092590000000000],TRX[0.0000100000000000],USD[0.1991037240110566],USDT[0.0000000004021125] |
| 02001258 | TRX[0.0000010000000000],USDT[2.7770547100000000] |
| 02001260 | ENS[0.0000000065400000],MNGO[0.5330722900000000],USD[0.0000000121685371],USDT[0.0000000032161203] |
| 02001261 | KIN[3001.0000000000000000],USD[0.0046667512000000] |
| 02001266 | BTC[0.0000000063424413] |
| 02001267 | CRO[0.0000000043069920],EUR[0.0000000036855530],LRC[0.0000000052691380],USD[7.0115102263097214000000000000] |
| 02001269 | SOL[0.0000000048579100] |
| 02001270 | COPE[42.9918300000000000],SHIB[112848.4850792300000000],TRX[0.0000010000000000],USD[0.0000000097418627],USDT[0.0000000086717005] |
| 02001272 | AURY[21.0000000000000000],GENE[74.4000000000000000],POLIS[0.0979800000000000],SPELL[15600.0000000000000000],TRX[0.0000160000000000],USD[0.4214012435000000],USDT[0.0000000025416592] |
| 02001274 | TRX[0.0000000084284500],USD[0.0000000155587214],USDT[0.0000000073175794] |
| 02001275 | DOGE[-9.2176775289468128],USD[2.4754427871607200] |
| 02001281 | ETH[0.8215933600000000],FTT[0.0685982443674929],TRX[2261.0000000000000000],USD[1.2454392843300000] |
| 02001282 | AAVE[1.2700000000000000],ALEPH[141.0000000000000000],BNB[2.7695000000000000],BTC[0.0104000000000000],ETH[0.0000000000000000],FTT[30.0610863000000000],USD[0.4687978108115570] |
| 02001286 | DOGE[-0.1309548394511608],TRX[0.0358394900000000],USD[167.7681764684692053000000000000],USDT[0.0111605760162697] |
| 02001287 | BTC[0.0000000097446856],FTT[0.0001047608717603],USD[0.0000000050536693] |
| 02001290 | AAVE[0.0000014000000000],AKRO[3.0000000000000000],BAQ[8.0000000000000000],BNT[0.0001390000000000],BTC[0.0000013500000000],DENT[1.0000000000000000],ETH[0.0001130500000000],ETHW[0.0001130500000000],KIN[8.0000000000000000],LINK[0.0001842000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000],US<br>D[0.0000000071691884],USDT[0.3076282119156944] |
| 02001298 | NFT[471202503036302233][1],NFT[499315083219535123][1],USD[0.0000000056351030] |
| 02001301 | BNB[0.0000001059522B],SOL[0.0003193516535300],TRX[0.0000000017331824] |
| 02001302 | BNB[0.0000000032580100],ETH[0.0000000040000000],FTT[0.0000000104434200],SOL[0.0000000327194621],USD[1.9395084580671469],USDT[0.0000000045459049],XRP[0.0000000080076397] |
| 02001305 | USDT[0.8142621600000000] |
| 02001305 | USD[25.0000000000000000] |
| 02001306 | ATLAS[569.5402000000000000],BAQ[1.0000000000000000],BTC[0.0000000016855796],CONV[6550.0000000000000000],DOGE[1732.3622570428480000],ETH[0.0880267943072514],ETHW[0.0065839130000000],FIDA[1.0000000000000000],FTT[0.3442264530000000],HOOD[0.0000063590000],LINK[12.9995703935200000],MATIC[0.00000<br>00067000000],SOL[0.0000000093000000],TRXD3101.6717316663500000],UBXT[3431.3367639772118088],USD[0.0044548050433732],USDT[0.0000000178389800],XRP[400.0000000030400000] |
| 02001309 | USD[0.0192133882500000] |
| 02001310 | INTER[0.0940400000000000],ETHW[0.0000003389986654],USD[10.0000000006205590] |
| 02001312 | USD[89073.7607536500000000],USDC[100.0000000000000000] |
| 02001322 | ETH[0.0000031300000000],ETHW[0.0000031298362860],USD[0.0001641260530486] |
| 02001326 | AXS[0.0000005050000000],BCH[0.0000000083210003],BNB[0.0600898400000000],BTC[0.0000000017736114],ETH[0.0009878553901137],ETHW[0.0008477736334972],FTT[150.0000675000000000],LINK[0.0000000093237610],LTC[0.0000000076575376],LUNA2[0.0010594128540000],LUNA2_LOCKED[0.0024719633270000],LUNC[0.0000000<br>16282377],MATIC[0.0001000075000000],RUNE[0.0577236044444561],USD[1.5730536579422031],USDT[0.0000000062548770],USTC[0.0000000091122288] |
| 02001327 | BAO[4.0000000000000000],EUR[0.0349758474082769],KIN[7.0000000000000000],LUNA2[2.2966655538000000],LUNA2_LOCKED[0.6921962560000000],LUNC[84599.5489391961888065],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 02001334 | AVAX[0.0547984796431667],BTC[0.0000000035134478],CRO[0.0000000072774508],DOT[0.0000000063581900],ETH[0.0000000057866495],EUR[0.0000000065429353],FTT[0.0000000042413062],MATIC[4.3253488832860443],SAND[0.0000000095965968],USD[0.0056393140055159],USDT[0.0000000094003636] |
| 02001339 | CEL[0.0855060000000000],PAXG[0.0000740050000000],TRX[0.0081600000000000],USD[0.0000000029690845],USDT[0.0000002052100] |
| 02001341 | NFT[289009086318538916][1],NFT[304962909068937864][1],USD[0.0000000044123980] |
| 02001342 | NFT[404092457171255400][1],NFT[440027460828958084][1],NFT[471097327481510690][1],SOL[0.0000000094537900] |
| 02001346 | BTC[0.0000063000000000],DOT[0.0725930000000000],ETH[0.0000001000000000],TRX[0.0000100000000000],USD[25.0000001290109B],USDT[0.0000000092713432] |
| 02001349 | 1INCH[8.6230782400000000],ALICE[5.0000000000000000],BAT[25.0000000000000000],BNB[0.0000000079077998],BTC[0.0025997111680000],DOGE[100.0000000000000000],ETHW[0.0414329500000000],EUR[566.5400001384811132],FTT[2.0000000100000000],LINK[3.2000000000000000],LUNA2[0.8751217581070000],LUNA2_LOCKED[2.04<br>1950768883000],PAXG[0.0177000000000000],SOL[0.0000000100000000],TRX[227.0000000000000000],UNI[3.8099889679010941],USD[170.3757103679858443] |
| 02001356 | AXS[0.1122214235225200],EUR[0.0423290361640800],FTT[27.0174124700000000],LINK[0.1776063000000000],MATIC[742.9239871361449700],RAY[215.6224506000487000],USD[1159.7793576401015601],USDT[512.3307675147283500] |
| 02001357 | AMPL[0.0000000030028022],BNB[0.0000000685499120],BTC[0.0000000020000000],COMP[0.0000000000000000],EUR[0.0000000141104052],FTT[7.1988320000000000],MATIC[0.0000000055403708],SOL[0.0000001000000000],TRX[0.0000100000000000],USD[0.0000000130867666],USDT[0.0000001805491041],USTC[0.0000000050086557] |
| 02001358 | BNB[0.0000000070000000],BTC[0.0000000046120903],DFL[0.0000000071000000],FTT[0.0000000201205150],SOL[0.0000001905020602],USD[0.0000616291995493],USDT[0.0001126518144160] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02001368 | TRX[0.000010000000000],USD[0.0052920284623592],USDT[0.0597189927000000] |
| 02001369 | USD[0.0005971000000000],USDT[0.0000000042163800] |
| 02001372 | BTC[0.0001136441636840],ETH[0.0000000006921328],USD[-1.1901446602510763],USDT[0.0000000015334199] |
| 02001377 | AMZN[0.0003240000000000],BNTX[0.0099300000000000],FB[0.0093660000000000],GOOGL[0.0003520000000000],NFLX[0.0099040000000000],NVDA[0.0023655000000000],SQ[0.0048030000000000],TRX[0.0000410000000000],TSLA[0.0093940000000000],USD[-0.5743947988125568],USDT[2014.8078944288679626] |
| 02001381 | AGL[0.0023865514975000],AKRO[0.0061119100000000],AMPL[0.0000000015967508],ATLAS[0.0065784361777516],AXS[0.0000000022773387],BADGER[0.0000000042121435],BAO[20.0000000000000000],BNB[3.0311141900000000],BNB[0.0000000000000000],BRZ[20.0000000000000000],FRONT[1.0155602500000000],FTM[0.0048268000000000],FTT[0.0142291746251384],CEL[2.0129967474000000],CONV[153.7909850000000000],COTI[2.0496500000000000],CRV[23.1873246567466582],DENT[2.0000000000000000],DMG[0.0076323226964386],DOGE[0.0032638500000000],EDEN[0.7002133989271834],ETH[0.0048288000000000],FRONT[1.0155602500000000],FTM[0.0048268000000000],FTT[0.0000951730000000],HOLY[0.0002087675920000],HUM[0.0003633074677536],HXRO[21.2215804600000000],KIN[20.0000000000000000],LINA[238.2684897800000000],LUA[0.0007147600000000],MAPS[0.0000944100000000],MOB[0.0002812000000000],MSOL[3.5040575900000000],OKB[1.0390078100000000],ORBS[44.5147584000000000],OXY[0.0021559000000000],POLIS[0.0001987467577378],RAY[0.0000079582079288],ROOK[0.3142871387816912],RUNE[2.2015157000000000],SECO[0.0051532083280000],SOL[0.0000000078716997],SPELL[0.0411096754130064],TRX[27.7392052400000000],TULIP[0.0000000058031200],UBXT[0.0051147100000000],USDT[0.0000000000307416],ZRX[48.4397763200000000] |
| 02001382 | AKRO[1.0000000000000000],FTT[12.9391265900000000],USDT[0.0000003955362582] |
| 02001392 | BAO[1.0000000000000000],CHZ[0.0151024700000000],DENT[1.0000000000000000],HT[0.0000000037621515],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000000082121728],USDT[0.0000054881112064] |
| 02001397 | CRO[69.9753000000000000],FTT[1.6640736900000000],SAND[13.0000000000000000],USD[450.9580655682550408] |
| 02001399 | AKRO[4.0000000000000000],BAO[7.0000000000000000],CAD[0.0022485399739620],CHZ[0.0028129613500000],DENT[4.0000000000000000],ETH[0.0000000594842216],FIDA[1.0392083200000000],HUM[0.0031463479278750],KIN[13.0000000000000000],LRC[0.0000000028879840],RSR[1.0000000000000000],SOL[0.0001044333880352],TRX[7.0000000000000000] |
| 02001401 | TRX[0.0000010000000000],USDT[1.0638000000000000] |
| 02001405 | NFT (37696641135098949 5)[1],USD[0.0000000054000000],USDT[0.0000377002551440] |
| 02001406 | USD[0.9823066165000000] |
| 02001408 | TRX[0.0000240000000000],USD[1.4003421196000000],USDT[0.0000000064816000] |
| 02001410 | POLIS[33.8935590000000000],TRX[0.0000010000000000],USD[0.6524173529375000],USDT[0.6356960000000000] |
| 02001411 | ATLAS[8.8198320100000000],BNB[0.0000000100000000],GOG[0.4622830500000000],POLIS[0.0958917488951660],USD[0.0000461016549231],USDT[0.0000000046380902] |
| 02001419 | USDT[0.0000004190383543] |
| 02001421 | AC[0.5476720000000000],BNB[0.0000001000000000],BTC[0.0000228100000000],CHF[0.0000000036142784],ETH[0.0009255260000000],ETHW[0.0009255260000000],EUR[0.0000000071470506],SOL[10.9341821600000000],TRX[0.0119150000000000],USD[1.4519226066069145],USDT[2386.0067000402952884] |
| 02001427 | BTC[0.0000884065600000],FTT[25.1964540000000000],RUNE[233.6000000000000000],USD[0.0000000060650000] |
| 02001428 | BNB[0.0000000100000000],FTT[0.0000000836999952],TRX[0.0000030000000000],USD[0.0000000087571090],USDT[105.4048599099813438] |
| 02001430 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000107081772608] |
| 02001433 | USD[26.4621584700000000],USDT[219.3695791500000000] |
| 02001434 | ATLAS[1048.9838900000000000],AURY[0.0000000082589930],POLIS[52.3083727500000000],USD[0.0000000061087830],USDT[0.0000000178871416] |
| 02001436 | ATLAS[1157.7703525200000000],USDT[0.0004419801722096] |
| 02001439 | USD[0.0000000097407271] |
| 02001444 | BNB[0.0000001000000000],BTC[0.0000000100000000],ETH[0.0000000472979778],ETHW[0.0000000100000000],FTT[27.4195535004767720],LUNA2[0.0000229618905000],LUNA2_LOCKED[0.0005357774450000],NFT (37355374081659282 8)[1],USD[7.6303000168633315],USDT[5.4152436855413060] |
| 02001450 | TRX[0.0000010000000000],USD[24.0809515941116125],USDT[0.0000000028216216] |
| 02001452 | BTC[0.0000000920210000000],ETHW[0.0000000046897818],STETH[0.0000000026380730],USD[0.0000001000000000],USD[0.0000011911000000],USDC[3511.2460576300000000],USDT[497.2331383100000000] |
| 02001455 | EUR[0.0000000074765700],FTT[1.8281278697638768],HNT[11.7976400000000000],SOL[30.2396240000000000],SRM[67.0000000000000000],USD[7497.2331383100000000] |
| 02001456 | FTT[0.0000003133031000],USD[0.0000001385955536],USDT[0.0000000026443180] |
| 02001458 | ETH[0.0000000088000000] |
| 02001460 | LUNA2[0.0000003985587718],LUNA2_LOCKED[0.0000009299703423],LUNC[0.0086787000000000],USD[0.2204627568136682],USDT[0.0000000053154395],XRP[0.0000000003725347] |
| 02001471 | APE[5.5913317100000000],FTT[2.2030562300000000],STEP[175.1084467400000000],USD[0.0000005737714611],USDT[0.0627162992500000] |
| 02001472 | BNB[0.0000000442507],FTT[0.0000001000000000],MATIC[0.0000000024006547],RAY[8.8685071457807100],REN[33.0678080700000000],USD[0.1221036620289823],USDT[0.0000000458591908] |
| 02001473 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0002472000000000],BTC[0.0000021200000000],DENT[1.0000000000000000],DOGE[0.1375078200000000],ETH[0.0000404000000000],ETHW[0.0000001974110],FTT[0.0001025500000000],GRT[0.0024712600000000],KIN[1.0000000000000000],RAY[0.0001611300000000],SAND[0.0000641200000000],SECO[0.0002657700000000],SOL[0.0000078000000000],SRM[0.0002375000000000],TOMO[0.0002657700000000],TRX[0.0000700000000000],UBXT[1.0000000000000000],USD[0.0163813474638653],USDT[16032.1782496489563788] |
| 02001475 | BTC[0.0000000002825000],EUR[0.0000000618218886],FTT[0.8640718711685387],NFT (574519784360453262)[1],USD[0.3740861649770682] |
| 02001477 | EUR[0.0000000091291149],FTT[0.0000000021647200],SRM[0.1732961700000000],SRM_LOCKED[1.6411494000000000],USD[0.0000000749315811],USDT[0.0000000386583517] |
| 02001492 | USD[0.0000010906859351],USDT[0.0000000035735764] |
| 02001498 | ATLAS[0.0000258937524212],BAO[2.0000000000000000],BRZ[59.0580987006900000],DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000340000000000] |
| 02001499 | TRX[0.0000010000000000],USD[0.6112005451797285],USDT[0.0099177205000000] |
| 02001505 | FTT[0.1522581289761 28],SOL[0.0311368044841616] |
| 02001507 | BTC[0.0541848890347125],CRO[1557113800000000000],ETH[0.1055817900000000],ETHW[0.0000817900000000],FTT[4.9991000000000000],GALA[4499.1900000000000000],RAY[499.9127000000000000],RSR[9998.2000000000000000],SAND[799.8830000000000000],USD[210.9301186472686954000000000],XRP[3113.3545253714256280] |
| 02001512 | EUR[0.0000005967700075],KIN[1.0000000000000000],LINK[4.8652247500000000] |
| 02001513 | USD[712.7643919400000000] |
| 02001518 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.1521525000000000],BOBA[7.2808023200000000],BTC[0.0000035200000000],ETH[0.0000009000000000],ETHW[0.0000009000000000],EUR[0.0200086648819663],KIN[1.0000000000000000],OMG[0.0054379800000000],USD[0.0351166819002616] |
| 02001520 | POLIS[51.5000000000000000],USD[0.6673337149500000] |
| 02001529 | COPE[0.1515739900000000],LUNA[26.3131745350000000],LUNA2_LOCKED[14.7307405800000000],TRX[0.0000010000000000],USD[0.0000000055420344],USDT[0.0000000223815538],USTC[893.6603688400000000] |
| 02001531 | AURY[0.0049097200000000],ETH[0.1310840737983504],FTT[0.0000002361824155],SOL[92.7585875736557440],USD[0.0044866565648634],USDT[528.5057270823979341] |
| 02001534 | SOL[0.0096200000000000],USD[0.0000000697500000] |
| 02001535 | USD[0.0000000023010000] |
| 02001537 | BULLSHIT[0.3400000000000000],THETABULL[30.1577820300000000],USD[0.2050033378750000] |
| 02001539 | USD[30.0000000000000000] |
| 02001543 | HT[0.0000000010160000] |
| 02001545 | ATLAS[0.7796000000000000],TRX[0.0000010000000000],USD[0.0094826160346247],USDT[6.4061000146340453] |
| 02001546 | AKRO[1.0000000000000000],ETHW[0.0621226200000000],EUR[158.2128288597308956],KIN[8.0000000000000000],SHIB[340.8527723000000000],TRX[2.0000000000000000],USD[0.0000000073682206] |
| 02001550 | FTT[1.3973744700000000],SOL[0.0042314400000000],TRX[0.0000010000000000],USD[0.0000001244559941] |
| 02001552 | FTT[0.0065397400000000],TRX[0.7032200000000000],TRYB[0.0780740000000000],USD[0.0070130920238919],USDT[0.1296976419184440] |
| 02001555 | FTT[5.9988000000000000],USD[0.0082079981860000],USDT[0.0000000067324334] |
| 02001557 | USD[21.6944167165179398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02001564 | USD[0.0197359825000000],USDT[0.000000051758720] |
| 02001566 | TRX[0.000001000000000],USDT[0.000002260049120s] |
| 02001579 | USD[0.0310513300000000] |
| 02001580 | ETH[0.0002809376811552],ETHW[0.0002809376811552],FTT[0.0043578911684000],SOL[0.0024465600000000],USD[1003.6022359100984696] |
| 02001583 | FTT[0.0000000041208808],TRX[0.0000000067422200],USD[1.7477534291789508],USDT[0.0000000008862694] |
| 02001584 | ATLAS[1100.5249271347750000],POLIS[32.9775414306803000],USD[0.0005471273231468] |
| 02001588 | BNB[0.0000000055641581],BTC[0.0000000004000000],USD[1.3830539801584888] |
| 02001592 | TRX[0.000001000000000],USD[0.0000000553339190],USDT[0.0000000061173070] |
| 02001594 | USD[0.0000000032250000] |
| 02001597 | ETH[9.9293589000000000],EUR[0.0001048116894402],LUNA2[3.9472740310000000],LUNA2_LOCKED[9.2103060730000000],LUNC[0.0000000025239405],USD[0.0000041548124932] |
| 02001598 | BTC[0.0000441100000000],USD[0.000056411760592] |
| 02001601 | BTC[0.2669735526000000],ETH[0.7978563600000000],EUR[2.5990319792646940],FTT[19.9964000000000000],SOL[12.9977770000000000],USD[0.0000000945715800],XRP[1064.0000000000000000] |
| 02001602 | KIN[2087827.0377198600000000] |
| 02001603 | BNBBULL[0.0050000000000000],DOGE[0.8997954368044631],DOGEBULL[0.780000000000000],ETH[0.0009576000000000],ETHBULL[204.0723391800000000],HT[0.0466848400496306],TRX[0.0002600000000000],USD[0.0195867434876217],USDT[3.0644222915000000] |
| 02001604 | USD[0.0003204716500000] |
| 02001606 | USD[0.0029330336824026],USDT[0.0000000049027859] |
| 02001618 | CHR[0.0000000032958000],FTM[834.4477998800000000],GBP[0.0000000095883974],LUNA2[0.0000030705399100],LUNA2_LOCKED[0.0000716459312 30],LUNC[0.0686165300000000],POLIS[0.0000000098696576],USD[0.0000000029564821],USDT[0.000000073490362] |
| 02001619 | USD[-0.1881957235971500],USDT[0.2384419700000000] |
| 02001620 | BTC[0.0000001967774400],GMT[261.8776400000000000],LUNA2[0.0194428637133590],LUNA2_LOCKED[0.0453668199978376],MTA[0.8673800000000000],OXY[2290.5293700000000000],SNY[0.7330500000000000],SUN[0.0018930000000000],TRU[0.1007300000000000],TRX[0.9122200000000000],USD[102.3995140871761320],USDT[0.0000000988563648] |
| 02001627 | ATLAS[0.0000000043589546],AXS[0.0000000098016310],BTC[0.0000000100000000],EUR[0.0000000236305165s],FTM[0.0000000082299200],FTT[0.0010076295805526],LUNA2[0.0000000387247691],LUNA2_LOCKED[0.0000000903577945],LUNC[0.0084324000000000],MANA[0.0000000850070070],SLP[0.0000000106400360],SOL[0.0000000257608LBM0.0000000045346Z],USD[0.0000000126017565] |
| 02001636 | BTC[0.000000050000000],ETH[0.000000000597338],USD[0.0000000007250848],USDT[0.0000000006459522] |
| 02001641 | TRX[0.000001000000000],USDT[0.000000025160662] |
| 02001642 | BNB[-0.0000000054446954],BTC[0.000000006194544B],ETH[0.0000001000000000],KIN[0.7436800000000000],TRX[0.0004500025791134],USD[0.0000000296173474],USDT[0.0000000067904315] |
| 02001644 | FTT[25.0000000000000000],USD[0.0039191825523660],USDT[42.0179753879781869] |
| 02001645 | BTC[0.0000380694925000],ETH[1.4050000000000000],ETHW[1.4050000000000000] |
| 02001649 | SRM[0.0676804900000000],SRM_LOCKED[5.0995792000000000],USD[118078.0372002829306973],USDC[100.0000000000000000] |
| 02001652 | BNB[0.0000000000000000],FTT[0.0881249961784000],LTC[0.000000050000000],USD[0.000000105045136] |
| 02001653 | ATOM[0.0000000059000000],BNB[0.000000027636108],ETH[0.0000000011208400],SOL[0.0000000004179329],TRX[0.0000190000000000],USD[0.0008154086637494] |
| 02001654 | BAO[25000.0000000000000000],USD[0.0665173750000000] |
| 02001661 | BTC[0.0000000050000000],USDT[0.0003657296241722] |
| 02001662 | AVAX[0.0000000044497348],BNB[0.0000000023073974],BTC[0.0000271200000000],FTM[0.0000000100000000],USD[-0.2311980650065089],USDT[0.0000000043273913] |
| 02001663 | AAVE[0.0000000094103241,AKRO[14.0000000000000000],ALICE[0.0059088444798336],AUDIO[1.0277222000000000],AURY[0.0007315397068350],BAO[6.0000000000000000],BAT[1.0007034700000000],CHZ[1.0165891327174710],DENT[5.0000000000000000],DOGE[0.0000000052503933],EUR[0.7756489096284625],FIDA[1.0217024000000000 00],FTT[0.3926050000000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],MATH[2.0048269200000000],MNGO[0.0451885218816 16],RSR[4.0000000000000000],SECO[1.0699348300000000],SLP[0.0000000044240000],SPELL[2.6441389400000000],SRM[0.0000000071319840],STARS[0.0000000067531582],SUSHI[1.0662770900000000],SUSHI[1.0416119868 4607442],TOMO[3.2566460900000000],TRX[0.0000200000000000],UBXT[7.0000000000000000],USD[0.0000000488714011]<br>FTT[0.0533122530000000],LINK[0.0994102400000000],USD[-0.2680014636110245],USDT[0.0000001402258506],XRP[1.5102490000000000] |
| 02001666 | |
| 02001667 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000001334519],DENT[1.0000000000000000],ETH[0.0004086000000000],ETH[0.0004086000000000],KIN[7.0000000000000000],NFT [51192323445358720 9] [1],RSR[2.0000000000000000],USD[0.000000015936329],USDT[0.0000000017942481] |
| 02001668 | BTC[0.0000000103100000],FTM[79.9967700000000000],MNGO[10.0000000000000000],SUSHI[22.4961050000000000],USD[5.9094147438673714],XRP[46.9910700000000000] |
| 02001672 | ASD[18.6180291500000000],AXS[1.8541773892297160],DOT[1.2010582938834389],DYDX[0.0000000444722200],EUR[0.0000001210136405],FTT[0.0000001000000000],GBP[0.0000000008793600],USD[-2.9349220993320994] |
| 02001674 | LUNA2[0.0002678274908000],LUNA2_LOCKED[0.0006249308118000],LUNC[58.3200000000000000],USDT[0.0065134545020000] |
| 02001678 | USD[0.0390457600000000],USDT[0.6500000000000000] |
| 02001679 | ARS[882.9788173300000000],USD[0.0000000065724284],USDT[4.9835398100000000] |
| 02001681 | USDT[0.0000000050000000] |
| 02001682 | AAVE[0.0300000000000000],AVAX[0.0000000029706357],BNB[0.0100000000000000],BTC[0.0010000120584000],DOT[0.2000000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],LINK[0.3000000000000000],SOL[0.0500000000000000],UNI[0.5000000000000000],USD[0.0000001749448082],USDT[29.4215002100000000] |
| 02001684 | BAO[1.0000000000000000],BTC[0.0000048000000000],DENT[1.0000000000000000],DOGE[0.0002260000000000],DOT[0.0027010831792352],HOLY[1.0330831600000000],KIN[1.0000000000000000],TRX[0.0000090000000000],USDT[2.0418120331282106] |
| 02001686 | BTC[0.0000000040000000],TRX[0.0000000054018132],USDT[0.0000000044611850] |
| 02001689 | APE[8.2476214000000000],AUDIO[398.1615698000000000],AUDIO[1.0300336900000000],BAO[1.0000000000000000],BTC[2.3017694500000000],DOGE[1299.2479059200000000],ETH[21.8137030700000000],ETHW[21.3542371300000000],FIDA[87.4566620600000000],FTT[27.7597796654577320],GALA[1057.5701739400000000],IMX[19.8335394000000000],LINK[48.6857902000000000],LOOKS[152.5738277800000000],LUNA2[14.8525799200000000],LUNA2_LOCKED[33.7953630300000000],MANA[225.9267569000000000],MBS[52.8493836700000000],POLIS[0.0003535200000000],RUNE[175.5496980400000000],SLP[5306.2847991100000000],SOL[13.5732575900000000],SPELL[2629.0687194400000000],TRX[2.0000000000000000],UNI[48.0484251300000000],USDT[0.0017943471833100] |
| 02001690 | FTT[0.0000000700544448],SPELL[0.0000000100000000],USD[0.0000011757567],USDT[0.0000003653215] |
| 02001692 | BTC[0.0000245273089976],FTM[0.0000000013804605],MSOL[0.0000001000000000],USD[0.0000403429814897] |
| 02001693 | BAO[2.0000000000000000],BTC[0.0373243000000000],ETH[0.2783600400000000],ETHW[0.0000135000000000],MATIC[224.8106204600000000],NFT [3555240856547933831[1],USD[81.9066315798874841],USDT[0.0000000027669260] |
| 02001696 | ETH[0.0000001000000000],SOL[0.0000000038710240],TRX[0.0000001000000000],USD[0.0000001127485486],USDT[0.0000001856624359] |
| 02001707 | BAO[4.0000000000000000],CHF[0.0000212411076133],DENT[2.0000000000000000],ETH[0.0000000048197732],KIN[8.0000000000000000],RSR[1.0000000000000000],SHIB[36.3722261100000000],USD[0.0000446229802702] |
| 02001708 | BTC[0.0000001230000000],FTT[0.0998000000000000] |
| 02001710 | ATLAS[269.9460000000000000],FTT[0.9000000000000000],RUNE[0.9000000000000000],SPELL[1985.0721691772581000],USD[1.3868539800000000] |
| 02001714 | USD[4.8416607383479543],USDT[8.0251647967834453] |
| 02001722 | AURY[139.9892000000000000],TRX[0.0027130000000000],USD[0.7495703281074488],USDT[0.0000157554017] |
| 02001723 | CQT[189.3121002100000000],USD[0.0000000114597903],USDT[0.0000000975557970] |
| 02001724 | AKRO[2.0000000000000000],ALCX[0.1315698300000000],AUDIO[1.0300336900000000],BAO[6.0000000000000000],BTC[0.0002867200000000],C98[0.0000000005375000],DENT[2.0000000000000000],FTT[3.3303008504203031],KIN[6.0000000000000000],MNGO[353.6234331387333345],RAY[0.0000000038500000],RSR[1.0000000000000000],SOL[1.4261254630063628],SRM[7.0676042362366226],STARS[4.0956089301554944],TRX[1.0000000000000000],TULIP[0.8703740300000000],USD[0.0016239712422692],USDT[0.0005462597245083] |
| 02001725 | BTC[0.0000032700000000],USD[0.0078660752825525],USDT[0.0000000062192023] |
| 02001726 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],EUR[0.0017292454484874],KIN[4.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 02001729 | BNB[0.0065900000000000],ETH[0.1358732200000000],LUNA2[52.7817046300000000],LUNA2_LOCKED[123.1573108000000000],TRX[0.0000010000000000],USD[0.0000938960008266],USDC[1250.0000000000000000],USDT[2010.4842080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02001732 | TRX[0.000001000000000],USD[0.211316723200000],USDT[0.000000011858715] |
| 02001737 | AURY[31.000000000000000],POLIS[1.899639000000000],TRX[0.959001000000000],USD[0.348302919250000] |
| 02001741 | USD[0.002436965000000],USDT[0.000000029651620] |
| 02001742 | ATOMBULL[1449.325358965818548] |
| 02001744 | ALGO[0.000000007078343④],ETHW[0.000000070637993],EUR[0.000000064060263],GRT[0.726200000000000],IMX[0.066260000000000],TRX[0.000001000000000],USD[0.000000066323266],USDT[0.000000072610241] |
| 02001753 | ATLAS[8.850500000000000],USD[0.003457977095000] |
| 02001754 | USD[0.000000009258425],USDT[0.000000069470110] |
| 02001756 | FTT[1.024125046581200],LINK[3.999240000000000],MATIC[70.000000000000000],RAY[8.998290000000000],UNI[4.999050000000000],USD[80.939191203115820],USDT[0.000000049857213] |
| 02001759 | POLIS[10.400000000000000],USD[0.241377961750000] |
| 02001764 | SOL[13.707865601982118⑧] |
| 02001766 | AXS[17.316056402548370③],BNB[7.366892384906260⑥],BTC[0.063200000000000],DOGE[5095.303812275456330],DYDX[539.200000000000000],ETH[2.362442190000000],ETHW[2.362442190000000],FTT[25.095250000000000],LUNA2[2.087444570000000],LUNC[454545.450000000000000],SAND[2.000000000000000],SHIB[88000.000000000000000],SOL[43.388523600000000],USD[388.873436760979451],USDC[1005.886616620000000],USDT[0.000000018080050] |
| 02001768 | TRX[0.000001000000000],USD[0.490367555363840①],USDT[0.251754146550853⑤] |
| 02001775 | CRV[0.000000017415031],DAI[0.000000064834936],ETH[0.000000100000000],SPELL[2.000000095023761],SUSHI[0.000000029865658],USD[238.683116508212584①],USDC[4.000000000000000],USDT[0.000379811357116] |
| 02001777 | BTC[0.000098000000000],LUNA2_LOCKED[69.791564890000000],USD[0.000000071789467],USDT[0.000000094652285] |
| 02001779 | FTT[0.000000025554322],LUNA2[0.085045423410000],LUNA2_LOCKED[0.198439321300000],LUNC[18518.820000000000000],USD[0.000220256022169] |
| 02001780 | RSR[1.000000000000000],USDT[0.000000004484549] |
| 02001781 | USDT[0.017218830000000] |
| 02001783 | BNB[0.000325420000000],ETH[0.000034650000000],ETHW[0.000034645145507],USD[0.001324463550653],USDT[0.000000054480900] |
| 02001784 | CEL[0.001537700000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000227319220] |
| 02001788 | KIN[1.000000000000000],TRX[185.179278140000000],USD[0.000000000384125] |
| 02001791 | ATLAS[1139.075100000000000],AXS[6.269800000000000],ETH[0.193450000000000],ETHW[0.193450000000000],FTM[330.763800000000000],POLIS[163.154860000000000],SOL[3.689150000000000] |
| 02001794 | ETHW[8.311480050000000],TONCOIN[0.050000000000000],USD[0.001510123360270] |
| 02001795 | BAT[5284.732302450000000],BTC[0.226201136000000],CHZ[23457.184300000000000],DODO[143.926284120000000],DOGE[232.000000000000000],DYDX[11.612663870000000],ENJ[96.301960071000000],FTM[661.086519200000000],FOOT[371.11.186606350000000],GRT[374.131362000000000],LINK[16.807363650000000],LTC[1.514736960000000],LUNA2[0.000011868560650①],LUNA2_LOCKED[0.000276933081900],LUNC[2.584404070000000],MNGO[658.958483640000000],RAY[35.161274920000000],RUNE[26.651937620000000],SHIB[80134.851804260000000],SLP[8.942616760000000],SOL[4.419206764000000],SPELL[10163.092334510000000],SRM[33.380927900000000],SRM_LOCKED[0.496915860000000],STEPI[464.442846580000000],SXP[91.684145890000000],TLM[777.111311010000000],TULIP[9.164553720000000],USD[0.094445418674305],USDT[0.000315270471258],XRP[0.327748570000000] |
| 02001800 | EUR[0.007814600000000],USD[0.000001511060752] |
| 02001806 | ATLAS[2558.732302450000000],AUDIO[48.141513150000000],BTC[0.003739280000000],CHZ[160.000000000000000],DODO[143.926284120000000],DOGE[232.000000000000000],DYDX[11.612663870000000],ENJ[96.301960071000000],FTM[661.086519200000000],LINK[16.807363650000000],LTC[1.514736960000000],LUNA2[0.000011868560650],LUNA2_LOCKED[0.000276933081900],LUNC[2.584404070000000],MNGO[658.958483640000000],RAY[35.161274920000000],RUNE[26.651937620000000],SHIB[80134.851804260000000],SLP[8.942616760000000],SOL[4.419206764000000],SPELL[10163.092334510000000],SRM[33.380927900000000],SRM_LOCKED[0.496915860000000],STEPI[464.442846580000000],SXP[91.684145890000000],TLM[777.111311010000000],TULIP[9.164553720000000],USD[0.099445418674305],USDT[0.000315270471258],XRP[0.327748570000000] |
| 02001807 | ETH[0.280000000000000],LINA[429.952500000000000],USD[10.265784629430732⑤] |
| 02001811 | BTC[0.000000020000000],TRX[0.000000080000000],USD[0.466958731500000] |
| 02001814 | BTC[0.235390000000000],ETH[0.021000000000000],ETHW[0.021000000000000],EUR[7218.365095857250000],FTT[7.692819836187078①],LTC[4.423560000000000],SOL[0.003230000000000],USD[4.624417797016683①],USDT[0.000000163079212] |
| 02001815 | SOL[0.000000010720300],USD[0.000000001280748],USDT[0.068618529500000] |
| 02001816 | TRX[0.000001000000000],USD[0.519727219000000],USDT[0.000000087390256] |
| 02001820 | FTT[34.162277120000000],GBP[0.000001126864505],USD[0.000002955716970] |
| 02001822 | BNB[0.000000894716391],BRZ[1.000000000000000],CRO[264.911424276500000],USD[0.119423396358129⑨] |
| 02001828 | ATLAS[2300.000000000000000],POLIS[23.266090540000000],USD[0.301929352741337①],USDT[0.000000093221620] |
| 02001830 | USD[0.165602301573752①],USDT[0.000000054989960] |
| 02001832 | USD[5.000000000000000] |
| 02001837 | AKRO[3.000000000000000],ATLAS[402.135761830000000①],AURY[1.699184980000000①],BAO[15.000000000000000],COPE[21.275274800000000],DENT[3.000000000000000],DOGE[703.835014940000000],ENS[2.948075788600000①],ETH[0.142307594850725①],ETHW[0.082054430000000],FTM[46.504920490000000],KIN[244297.302901680000000①],LNK[4.950823630000000①],RC[15.832977210000000],LUA[376.245821370000000],MANA[30.689279701821306①],MATIC[28.221531500000000①],MNGO[97.263355450000000],POLIS[0.000202200000000],RAY[3.019869940000000],SHIB[3256934.290235700000000],SKL[57.900631040000000],SLRS[46.650794030000000①],SUSHI[0.100000000000000①],TRX[0.000001000000000] |
| 02001840 | ATLAS[22435.736400000000000],TRX[0.000001000000000],USD[0.335097881725996⑥],USDT[0.000000069030996] |
| 02001842 | GBP[0.000000539513777⑨],SOL[0.037095410000000],USD[0.000001456899404] |
| 02001846 | USDT[100.000000000000000] |
| 02001854 | ATOM[0.100000000000000],BOBA[6.800000000000000],LUNA2[0.159834063600000①],LUNA2_LOCKED[0.372946148300000①],SOL[0.683562120000000①],USD[-0.531397923435283⑨],XRP[0.032871000000000] |
| 02001855 | TRX[0.000001000000000],USDT[0.000000049210608] |
| 02001860 | USD[0.000068475806028] |
| 02001862 | USD[25.000000000000000] |
| 02001864 | KIN[321000.000000000000000],USD[0.072497610000000] |
| 02001866 | AKRO[5.000000000000000],ATOM[0.000048720000000①],BAO[26.000000000000000],BNB[0.000106400000000],CHZ[0.056874673858737①],DENT[7.000000000000000],DOT[0.000067200000000],ETH[0.000000084885899①],ETHW[0.000001284885899①],KIN[27.000000000000000],MATH[2.000000000000000],MATIC[3.943310793142404⑥],NEAR[0.000071760000000①],NFT[369471042158007607①],NFT[379672254237877808①],NFT[463942710159108971①],NFT[521953503784452130①],NFT[562250732206807314①],RSR[7.000000000000000],TRX[8.000900000000000],UBXT[3.000000000000000],USD[0.001374928449836],USDT[0.000129266806563] |
| 02001867 | BTC[0.000000080000000],EUR[0.004449601954000①],FTM[0.000000080000000],LUNA2[6.841514212000000①],LUNA2_LOCKED[15.963531600000000],LUNC[22.039177600000000],USD[6.052281852969518] |
| 02001869 | USD[0.000000106892090],USDT[0.839896950000000] |
| 02001872 | TRX[0.000001000000000],USDT[1.507750000000000] |
| 02001878 | POLIS[22.697320000000000],USD[0.282537222000000] |
| 02001879 | ATLAS[0.354000000000000],FTT[0.094509000000000],LUNA2[0.150065158600000①],LUNA2_LOCKED[0.350152036800000①],LUNC[32677.004232900000000],USD[0.001192830857500],USDT[0.246752643278000] |
| 02001880 | APT[0.000002246976],NFT[506737180704740160①](1),USD[0.000000001005632] |
| 02001883 | ETH[0.005586860000000],EUR[0.000000089706404],MATIC[2.000000000000000],SOL[2.068949140000000①],USD[-0.170735846293257⑥],USDT[0.000001469386301] |
| 02001884 | LUNA2[0.000004588080③],LUNA2_LOCKED[0.010781370③],LUNC[1.000000000000000①],SRM[0.705680420000000],SRM_LOCKED[5.294319580000000③],USD[0.346905650030637①],XRP[0.000000000200000] |
| 02001887 | TRX[87.564865680000000],USD[0.000000006967652] |
| 02001892 | ATLAS[8.911300000000000],USD[0.002239519095000],USDT[0.000000050776759] |
| 02001894 | SRM[11.997600000000000],USDT[3.460000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02001896 | USD[12.675981198581 15310] |
| 02001897 | BNB[0.000000003604805 6],USD[0.000000072897220],USDT[0.0000000046 15112] |
| 02001898 | FTT[0.204430400000000],LUNA2[0.052721254920000 0],LUNA2_LOCKED[0.123016261500000 0],LUNC[0.000000007076 9600],MATIC[9.946000000000000],RAY[7.738459037092 0000],TRX[-0.000000002396800 0],USD[-62.361956998409617 6],USDT[82.159273000000000],USTC[0.962087733443 1594] |
| 02001899 | DOGE[0.038936913769468 5],NFT (3249310794158598 25)[1],NFT (3712974225858916 15)[1],NFT (388935741791975 875)[1],NFT (4274228928711621 82)[1],NFT (445594172217017 211)[1],NFT (4570915244423990 67)[1],NFT (4653078488012745 04)[1],NFT (4882064653239054 1)[1],NFT (4992967786241108 25)[1],NFT (5168882893919561 57)[1],NFT (5305833901662632 12)[1],NFT (5383386550617757 35)[1],NFT (5603260900105056 83)[1],NFT (5718781393874813 05)[1],TRX[0.000087000000000],USDi-91.234634071498022 8],USDT[102.821315265580 4308] |
| 02001900 | BTC[0.000028892500000 0],USDT[1.181458950000000 0] |
| 02001908 | TRX[0.000001000000000 0],USD[0.273968715400000 0],USDT[0.005514000000000 0] |
| 02001910 | BTC[0.000000028602350] |
| 02001921 | USD[0.363011751182722 0],USDT[572.020000007313547 0] |
| 02001922 | BTC[0.006599620000000 0],ETH[0.073000000000000 0],ETHW[0.073000000000000 0],EUR[0.000000036136087],USDT[2.460253815500000 0] |
| 02001923 | SHIB[899335.000000000000 0],USD[5.169390063375000 0] |
| 02001935 | USD[0.026019332250000 0] |
| 02001936 | ATLAS[489.948000000000000],AURY[2.000000000000000],GOG[53.000000000000000],POLIS[6.699280000000000],SRM[11.000000000000000],USD[1.110295855000000 0] |
| 02001937 | USD[0.004504714250000] |
| 02001942 | AURY[0.010038491000000],USD[0.002298423945000] |
| 02001943 | FTT[0.001606020000000],USD[0.000002252719818] |
| 02001944 | USD[0.000000051118810] |
| 02001946 | USD[15.000000000000000] |
| 02001952 | GRT[1.999200000000000],LUNA2[0.024675582310000],LUNA2_LOCKED[0.057576358730000 0],LUNC[5373.160000000000000],NFT (5722026595919854 17)[1],USD[6.205433204984360000000000] |
| 02001961 | USDT[0.000000013021940] |
| 02001963 | TRX[0.000010000000000] |
| 02001966 | AURY[6.838014560000000],POLIS[0.334228820000000],USD[0.000000495143914] |
| 02001968 | ATLAS[9.842300000000000],POLIS[0.085541000000000],USD[0.000000115260064],USDT[27.169296740000000] |
| 02001971 | BTC[0.000000059741861],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],USD[-0.177598286289016],USDT[0.000000038035467] |
| 02001977 | DENT[2.000000000000000],KIN[1.000000000000000],POLIS[0.006899840000000],TRX[2.000001000000000],UBXT[1.000000000000000],USD[1.000000059185846] |
| 02001979 | BAO[1.000000000000000],DOT[10.179011270000000],EUR[0.000002975755800],KIN[2.000000000000000],SOL[1.160050820000000] |
| 02001983 | ATLAS[139.972000000000000],POLIS[3.098605640000000],USD[0.000000608275832] |
| 02001986 | BCH[0.000999900000000],USD[-0.079139762915015 6],XRP[0.000000047228972] |
| 02001988 | ETH[3.500000000000000],ETHW[3.500000000000000],REN[6061.602494900000000],USD[0.000000018982525],USDC[3048.802800000000000] |
| 02001992 | GBP[10.931379640000000] |
| 02001993 | ATLAS[1030.000000000000000],BNB[0.001243500000000],USD[1.021006621500000 0] |
| 02001995 | ENS[0.060000000000000],STEP[0.014395000000000],SUSHI[0.500000000000000],USD[0.002024504607500 0] |
| 02001999 | USD[5.860479230000000 0],USDT[4.308393930000000 0] |
| 02002003 | USD[0.000054260233] |
| 02002006 | ATLAS[28.232000000000000 0],NFT (3589221589841043 59)[1],USD[0.003721947237 9764] |
| 02002007 | CONV[1.428000000000000],LUNA2[0.002520097631000],LUNA2_LOCKED[0.005880227805000 0],TRX[0.000001000000000],USD[0.001079920000000],USTC[0.356732000000000 0] |
| 02002010 | LINA[120.000000000000000],USD[0.374330108849081 5] |
| 02002011 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],SNX[0.000000003235411],USD[0.000000489717299] |
| 02002012 | ATLAS[55060.948870552575 0862],POLIS[23.150622860000000],USD[0.122885423295 0443] |
| 02002015 | USDT[3.400000000000000] |
| 02002016 | ETH[0.100000000000000],ETHW[0.100000000000000],RUNE[8.179841000000000],USD[-18.277172045112500 0],USDT[912.866951047750000 0] |
| 02002019 | AURY[0.866419076000000],SPELL[618.943149080000000],USD[0.001577104841368 8] |
| 02002020 | NFT (5677401548495431 45)[1],USD[0.000000089276154] |
| 02002026 | ATLAS[3050.000000000000000],USD[2.088466950946138 2],USDT[0.000000157219816] |
| 02002029 | ATLAS[438.941565734700000],AUDIO[27.388220280000000],BNB[0.000000054670000],ETH[0.001505570441360 8],ETHW[0.001505566964318 8],FTM[31.195579937804221 2],FTT[5.460665939523234 4],LOOKS[0.000000020000000],LUNA2[0.484183201900000],LUNA2_LOCKED[1.129760804000000],LUNC[3.579340206000000],MATIC[36.482759660000000],SOL[2.169600690000000],TONCOIN[2.300000000000000],TRX[0.000000016170452 6],USD[0.000000401704526],USDT[0.052794770959160 0] |
| 02002031 | USD[7[0.000000000981836]20] |
| 02002035 | 1INCH[1.161679081032190 0],ATLAS[20.000000000000000],BNB[0.201140914169310 0],BOBA[2.549410570000000],BTC[0.005050753878870 0],DOGE[3.045349850254470 0],ETH[0.100471743555000],ETHW[0.099935268255510 0],FTM[10.050787009152700 0],GALA[19.996000000000000],LTC[0.003357145746840 0],LUNA2[0.091171999480 0000],LUNA2_LOCKED[0.212734665500000],LUNC[19852.894838649742 4800],MANA[10.990000000000000],OMG[6.364492054173720 0],SAND[15.996800000000000],SHIB[90000.000000000000000],TRX[223.022804232988990 0],USD[396.510796264078996 1],USDT[0.000000077607566] |
| 02002036 | ATLAS[257.930352680000000],BAO[2.000000000000000],POLIS[2.693945920000000],TRX[3.000060000000000],TRY[0.000000017833405 0],USD[0.000000090573420] |
| 02002036 | APT[0.000000038460000],BNB[0.008400000000000],ETH[0.000008120000000],ETHW[0.000008120000000],NEAR[0.011671440000000 0],SOL[0.000230300000000],TRX[0.593130000000000],USD[0.000001611905109 6],USDT[0.404036543083599] |
| 02002037 | BRZ[0.990000000000000],GENE[1.299753000000000],POLIS[0.000000000000000],USD[0.844423996625000 0] |
| 02002040 | USD[0.000000072632700] |
| 02002042 | ATLAS[0.018221580000000],DENT[1.000000000000000],FTT[0.496094430000000],USDT[0.000000043917268] |
| 02002050 | BRZ[0.009956000000000],HUM[9.549700000000000],KIN[8993.000000000000000],SPELL[99.943000000000000],USD[0.000000068709600],USDT[0.005260000000000 0] |
| 02002055 | USD[142.149977518800000 0],USDT[249.710000000000000] |
| 02002060 | AXS[0.176931320000000],BTC[0.003746160000000],ENJ[2.655300730000000],ETH[0.044863060000000 0],ETHW[0.044863060000000 0],EUR[0.000000009328626],FTM[45.095059206480000],FTT[0.138877440000000],GALA[39.248480140000000],MANA[2.198805630000000],MATIC[23.738496300000000],SAND[7.609265920000000 0] |
| 02002063 | SOL[0.434140916000000],USD[0.000000256215177],USDT[0.000000439299557 9] |
| 02002063 | TRX[0.629201000000000],USD[0.542658806500000 0] |
| 02002065 | BF_POINT[100.000000000000000],USD[1.020889216505104],USD[0.000000044562810] |
| 02002073 | FTT[3.299406000000000],TRX[0.000010000000000],USDT[3.320000000000000] |
| 02002079 | AAVE[1.024859641925440 0],AURY[10.997910000000000],BTC[0.000000005928727 2],ETH[0.000000009568000 0],LINK[136.746860845089300],MATIC[0.000000064855700],SLND[65.787498000000000],USD[2.545442583000000 0] |
| 02002085 | BULL[0.000000007000000],ETH[0.149022135510060 0],ETHBULL[0.704700000000000],ETHW[0.149022135510060 0],EUR[0.000002704815678],IMX[68.000000000000000],USD[0.131075122256863 4],USDT[0.040069960000000 0] |
| 02002086 | USD[0.000038047158667] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02002098 | BTC[0.0099980000000000],ETH[0.1099780000000000],TRX[0.0000700000000000],USDT[57.5400000000000000] |
| 02002100 | AVAX[0.0000000831380063],EUR[0.0000004178286400],LTC[0.0000000064922985],SNX[0.0000000087706022],SOL[0.0000000025527550],USD[0.6509166109261575],XRP[0.0000000018148770] |
| 02002102 | ATLAS[580.0000000000000000],POLIS[7.0000000000000000],TRX[0.0000010000000000],USD[0.3922242197500000],USDT[0.0025130000000000] |
| 02002103 | CRO[1290.0000000000000000],LUNC[0.0000000068132000],USD[0.1331858272044480],USDT[0.0000000053319042] |
| 02002112 | LUNA2[0.0000000164315288],LUNA2_LOCKED[0.0000000383402340],LUNC[0.0035780000000000],USD[0.0564210870480600],USDT[0.0000000087845400] |
| 02002113 | USD[0.0000000037161060] |
| 02002115 | NEAR[0.0724717100000000],RUNE[0.0813230000000000],SOL[13.0861805500000000],USD[135.1565229029680545] |
| 02002116 | BNB[0.0000000076753784],CQT[0.0000000066369398],ETH[0.0000000073671203],FTT[0.0000021150901579],MATIC[0.0000000568154416],SOL[0.0000000070049775],STEP[0.0000000013129500],USD[0.0000000200858834],USDT[0.0000000064309] |
| 02002121 | AVAX[0.0000000024439300],BUSD[795.2185016100000000],ETH[0.0000003332912000],ETHW[0.0001305869100000000],EUR[0.0000000458068900],FTT[150.0080404378777692],LUNA2[0.0054987990890000],LUNA2_LOCKED[0.0128305312100000],LUNC[0.0062277736011400],RAY[2.6833495940729515],SOL[-0.0017096133657516],SRM[0.0966609000000000],SRM_LOCKED[65.8376752000000000],USD[88.4572781610595808],USDT[0.0000000157031857] |
| 02002122 | BAO[1.0000000000000000],GBP[0.0155893846258264] |
| 02002125 | USD[1.9511069530625000],USDT[0.0000000075650000] |
| 02002127 | ATLAS[900.0000000000000000],STEP[114.9804400000000000],USD[0.1933044350000000] |
| 02002128 | ATLAS[0.0058274200000000],SOL[2.1613254500000000],STEP[941.9622895600000000],USD[0.2058772340230766] |
| 02002136 | AVAX[0.0000000050369392],BTC[0.0000082156832085],EUR[0.1964638064861646],USD[-0.0528084006107446],USDT[0.0606220849344266] |
| 02002137 | AURY[0.0000000032116192],BNB[-0.0000039387551796],USD[0.0040128965717416] |
| 02002138 | USD[0.5002013306500000] |
| 02002142 | EUR[0.0000000056628000],FTT[0.0681028321507252],TRX[0.0000000078696654],USD[1.1165088331745810] |
| 02002147 | ALPHA[0.9259000000000000],FTM[0.9148800000000000],USD[0.0000000040000000],USDT[0.0070341305000000] |
| 02002149 | EUR[0.8578289004200000],FTT[0.0001000000000000],USD[0.0086400948084849],USDT[3433.0005632743022381] |
| 02002150 | ASD[0.0000000011121100],BRZ[0.0000000063722820],ETH[0.0000000045012120],FTT[25.6137646348274865],HT[0.0000000057633803],LEO[0.0101756505248044],LUNA2[0.0048391261045760],LUNA2_LOCKED[0.0112912942460100],LUNC[0.0000000052455000],OKB[0.0404661248341956],RSR[0.0000000064503385],SNX[0.0000000017940490],USD[-1.0063709615163142],USDT[171.1400637372568591] |
| 02002152 | EUR[0.0000000854535802],FTT[0.3814871300000000],SOL[7.4012085300000000],SRM[0.8795376500000000],SRM_LOCKED[0.1976988400000000] |
| 02002155 | BAO[1.0000000000000000],BNB[1.0328919400000000],BTC[0.0000000012522809],ETH[0.0244829500000000],FTT[0.0000000025511696],NFT [2961197426060300898][1],NFT [3328760811054677971][1],NFT [3503151596369514361][1],NFT [3881553724139983341][1],NFT [3994282772374599905][1],NFT [3994861055827899671][1],NFT [4265876998677591831][1],NFT [4701305321645944951][1],NFT [4856937912759710337][1],NFT [4918303675868610865][1],NFT [5077749300115351061][1],NFT [5366535040708321271][1],NFT [5687189208255996801][1],NFT [5683766591771102341][1],RSR[1.0000000042327966],USD[0.0006213938710683],USDT[0.0000000047784971] |
| 02002157 | BTC[0.0001082600000000],USD[3.4777255143361835],USDT[36.8610743984496596] |
| 02002159 | AVAX[0.0149177242993000],BIC[0.5112225690000000],BNB[0.0000000002854403],BTC[0.0000000076559534],ENJ[2.0000000076559534],ETH[0.0093097340000000],ETHW[0.0089910337241483],FTM[0.9919879200013470],GALA[50.2393462029358253],LTC[0.0000000099721507],MANA[2.0962653750000000],MATIC[2.7792272253880000],MBS[5.0612870700000000],RUNE[0.0000000000981700],SAND[0.0000000061800000],SOL[0.0000000208054114],USD[0.3677696902734214],USDT[0.0000005130139875],XRP[5.8383150030165400] |
| 02002166 | ATLAS[768.4460000000000000],TRX[0.0000010000000000],USD[4.7597976222000000],USDT[0.0029110000000000] |
| 02002171 | USDT[0.8916420000000000] |
| 02002174 | BTC[0.0000000301104801,SOL[0.0000000120866500],TRX[0.0000000109122639],USDT[0.0000000094240553] |
| 02002183 | SOL[0.0010689000000000],USD[0.0281469650000000] |
| 02002185 | AKRO[428.4102851000000000],ASD[29.5812846000000000],ATOMBULL[1513.9128591700000000],AUDIO[29.4487092000000000],BOBA[8.0000000000000000],DENT[24534.7596206900000000],DOT[3.6072743900000000],GALA[430.0000000000000000],HXRO[22.3027604600000000],LINK[1.9729780400000000],LINKBULL[118.0451626600000000],LUA[314.9892517700000000],LUNA[24.5919418240000000],LUNA2_LOCKED[10.7145309200000000],LUNC[399905.0000000000000000],MANA[29.9694048000000000],OMG[8.0000000000000000],PERP[2.1237945000000000],POLIS[2.0110278900000000],SLND[2.3054604700000000],SOL[1.3753125200000000],SRM[16.8175147800000000],STMX[2273.3865548200000000],SXPBULL[20000.0000000000000000],UNI[2.5937595600000000],USD[240.0149610336850251000000000],XLMBULL[83.8232804000000000] |
| 02002189 | USD[31.3536192817125000] |
| 02002191 | USD[12.7569238838386671],USDT[0.0000001110212097] |
| 02002194 | BAND[0.0315400000000000],LOOKS[0.8998000000000000],TRX[0.0015930000000000],USD[0.0769277046678028],USDT[0.0000000066272227] |
| 02002197 | DYDX[2.1000000000000000],USD[-0.3279078788807684],USDT[0.6800891410206504] |
| 02002199 | NFT [3206811019836898016][1],NFT [3650490249999912208][1],NFT [4206627600314011124][1],USD[0.0000000242567344],USDT[0.0000000040629240] |
| 02002206 | BNB[0.0015436000000000],MATIC[6.9976074400000000],USD[466.1357632453089134],USDT[7.0000000000000000] |
| 02002213 | TLM[384.8508000000000000],USD[0.4569424000000000],USDT[0.0000000053387090] |
| 02002214 | AAVE[0.1799658000000000],AUDIO[44.9914500000000000],DOGE[0.9564170000000000],FTT[1.5096655568609575],RUNE[7.2986130000000000],SHIB[99392.0000000000000000],SOL[0.0000000006577500],SXP[32.9937300000000000],USD[1.3287446981469292],USDT[3.1756967220507400] |
| 02002219 | SOL[0.0000000091806120],TRX[0.0009793000000000],USD[0.7357912050939666],USDT[0.5107784064398816] |
| 02002220 | FTT[0.0991000000000000],SOL[0.0094762000000000],USD[0.0000001375500000],USDC[461.6310358100000000] |
| 02002221 | ETH[0.0009220000000000],ETHW[0.0009220000000000],GOG[166.0000000000000000],POLIS[4.0000000000000000],USD[4.1630402350000000] |
| 02002222 | ATLAS[0.0000000019422688],FTT[0.0000000021310408],LUNA2[0.0000003356354763],LUNA2_LOCKED[0.0077597000000000],RUNE[0.0000000024848000],USD[0.0795046689989029],USDT[0.0000000012100245],XRP[0.0000000026723154] |
| 02002223 | BTC[0.0081891000000000],ETH[0.1122997500000000],ETHW[0.1122997500000000],FTT[0.0147867942705255],USD[2.9819815119507171] |
| 02002225 | USD[0.0000000899718448] |
| 02002227 | USD[96.6093849038325000],USDT[0.0034572801279460] |
| 02002228 | USD[1.7990519989065338] |
| 02002230 | FTT[0.2000000000000000],QI[600.0000000000000000],TRX[0.0000010000000000],USD[4.5806550980799106],USDT[0.0000000037772100] |
| 02002231 | KIN[1.0000000000000000],TRX[0.0030291300000000],USD[0.0000000006560584] |
| 02002232 | AVAX[0.0139000000000000],BNB[0.0095000000000000],USD[1.6663414950000000],USDT[1.7977932700000000] |
| 02002236 | EUR[0.0000000086104202],USD[0.0000000186170959],USDT[0.0000000071480066] |
| 02002238 | FTT[156.2062650000000000] |
| 02002239 | FTT[0.0983380600000000],USD[0.0000000999947488],USDT[0.0000000096118763] |
| 02002240 | AURY[19.0000000000000000],CRO[210.0000000000000000],FTT[2.0000000000000000],GENE[10.5000000000000000],GOG[407.0000000000000000],HNT[5.4000000000000000],POLIS[0.0912800000000000],USD[493.5536864250700000] |
| 02002244 | BNB[0.0000000325200000],SLRS[0.0000000780000000],SOL[0.0000000029024800],TRX[0.0000000075620129],USD[0.2071109228087607] |
| 02002247 | TRX[0.0000010000000000] |
| 02002250 | USD[0.0077657662000000],USDT[0.0000000004293720] |
| 02002251 | ATLAS[839.8320000000000000],SPELL[1699.6600000000000000],TRX[0.0000020000000000],USD[0.6824173848910630],USDT[0.0000000043941610] |
| 02002252 | ATLAS[5.0966432000000000],TRX[0.0000010000000000],USD[0.0035035589125000],USDT[0.0000000093227899] |
| 02002256 | USD[0.0005878776925000] |
| 02002270 | USD[-370.5903964826934036],USDT[406.5906515626820642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02002273 | BTC[0.000056748891 1000],DOGE[17.97587000000000000],ETH[0.000999430000000],ETHW[0.000999430000000],LTC[0.119960100000000],SOL[0.029925900000000],USD[25.000000000000000],USDT[15.35845316000000000] |
| 02002276 | AURY[3.083804000000000000],CEL[71.485041996601815 1],JOE[1.000000000000000],MNGO[600.000000000000000],OKB[3.368869248024672 5],SOL[0.000052794297024],USD[0.224642412140112 7] |
| 02002284 | ATLAS[420.000000000000000000],USD[0.055556732500000000] |
| 02002288 | USD[25.000000000000000000] |
| 02002294 | ATLAS[0.000000000299865],BTC[0.049141755278722 3],CRV[84.984334500000000],DOT[56.524434940000000],ETH[0.000000090000000],EUR[0.000000092601029],FTT[21.505549606977466],LTC[0.003006845000000],LUNA2[0.000367322538000],LUNA2_LOCKED[0.000857085921900],MATIC[179.888942000000000000],TONCOIN[2 9.99447100000000000],USD[198.31239378827914 03],USDT[0.000000009994374] |
| 02002296 | ETH[0.000000000000000],USD[1.456735079375000],USDT[0.000000003000000] |
| 02002297 | BTC[0.002074540000000000],ETH[1.102831581356040],TRX[0.000002000000000],USDT[3532.700000000000000] |
| 02002299 | ETH[0.000000064689418],FTM[0.000000005306476],FTT[0.030569050000000],MBS[0.000000005851 3868],REN[0.000000000933200],SOL[0.000000080700088],STARS[0.000000086150392],USD[0.000000005688041],USDT[0.000000002762022 8] |
| 02002301 | BTC[0.026437214300000],FTT[0.000000002641 6000],MATIC[0.960000000000000],NFT [3631734921016954 34][1],SOL[27.974414650000000],USD[0.610920660639448] |
| 02002304 | ATLAS[819.928000000000000],AURY[10.99780000000000 0],POLIS[30.718865770000000],TRX[0.000001000000000],USD[0.126022211000000],USDT[0.000000059441575] |
| 02002305 | EUR[0.000000063843032],FTT[10.279000210000000],USD[0.000000070845500] |
| 02002309 | KIN[1.00000000000000000 0],USD[0.010000080735428] |
| 02002311 | ETH[0.000003083000000],ETHW[0.000003080000000],TRX[0.000010000000000],USD[0.069981691839691 0],USDT[0.000000019726235] |
| 02002314 | ATOM[11.10000000000000 0],AVAX[16.200000000000000],BTC[0.0009867408486 37],CLV[817.50000000000000 0],DOGE[549.00000000000000 0],ETH[0.105000000000000000],ETHW[12.931000000000000],EUR[86.845078500000000],FTT[25.390589387711 2466],KSHIB[3850.00000000000000 0],SOL[56.6706892230000000],SWEAT[1140 0.00000000000000000],USD[-350.066604909271 6684],USDT[0.003463752032 5000],XRP[0.849058300000000] |
| 02002318 | FTT[16.458812248569 8588],USDT[0.000000012393297 6] |
| 02002321 | USD[0.149389280000000 0] |
| 02002323 | BAO[1.000000000000000],RSR[0.155180160000000],UBXT[1.000000000000000],USDT[0.000000000692438] |
| 02002325 | SOL[0.000000100000000],TRX[0.000010000000000],USD[2.945952395507 3892],USDT[0.000000006866635] |
| 02002326 | ALGO[0.947020000000000],BTC[0.000000009521 0820],ETH[-0.0000510592884 80],ETHW[-0.0000507338011 96],FTT[0.000000112826070],SOL[0.005333777942 1633],SRM[0.877563250000000],SRM_LOCKED[0.030842080000 0000],USD[211.736838340424478 30000000000] |
| 02002327 | EUR[0.000000007273254] |
| 02002330 | EUR[0.000000012500000],FTT[25.123800973371 6100],USD[0.000000251138 3268],USDT[1806.80339900000000 0] |
| 02002333 | BTC[0.000000029421500],ETH[0.017826341674 200],ETHW[0.017826434167 4200],FTT[0.000000580050 2532],RUNE[0.000000004272 0192],USD[0.000402712868 3424],USDT[0.000000002681 2221] |
| 02002334 | HT[0.000000061620000] |
| 02002338 | BAO[39996 3.90000000000000],FTT[19.99630260000000 0],IMX[49.99458500000000 0],MAPS[249.94471000000000 0],USD[134.09151365317567 40],USDT[0.001924365000000] |
| 02002341 | APT[0.0599999900000000],USD[0.000001305780 15],USDT[0.000000028410763] |
| 02002345 | BTC[0.0588361800000000],ETH[1.325768200000000],ETHW[1.325211380000000],FTT[18.579423100000 0000],SOL[6.649269180000 0000],USD[4297.473925810000 0000],USDC[11.000000000000000] |
| 02002350 | USD[0.000001327496739 1] |
| 02002351 | BAO[1.00000000000000 0],STEP[103.60738318000 00000],USD[0.000000008012 102] |
| 02002355 | FTT[4.110518800000000 00],KIN[1.000000000000000],USD[0.124978544789 4077] |
| 02002356 | ETH[0.000273300000000],ETHW[0.000273300000000],FTM[0.075329180000 0000],LINK[0.0005153300000 00],MATIC[0.0241377600000 00] |
| 02002361 | BNB[0.000000074119135],ETH[0.000036598737 565],SOL[0.022022372613 8886],USD[0.213999679865822],USDT[0.050184624000000] |
| 02002363 | USD[4.34693262568729360 0000000000],USDT[5.04304536818077 99],XRP[0.152624583896 6934] |
| 02002364 | USD[24.066426830000000 0] |
| 02002365 | GBP[0.000000086189455 3],SOL[0.29734118000000 00] |
| 02002368 | TRX[0.000001000000000],USD[0.069878267000000] |
| 02002378 | USD[25.000000000000000000] |
| 02002380 | BTC[0.000000067328000],USD[-0.207142029988881],USDT[0.059076429109 9719],XRP[0.430946000000000] |
| 02002381 | AKRO[1.000000000000000],ATLAS[513.393019590000 0000],CRO[32.88918990000 00000],IMX[12.1536114200 000000],KIN[7.00000000000 0000],MANA[38.925085890 0000000],MATIC[50.320512 6500000000],SAND[58.4997 0830000000],SOL[3.6718164 600000000],SUSHI[5.000110 0000000000],TRX[1.0000000 00000000],USDT[0.004027147 09911 12] |
| 02002385 | TRX[0.070280000000000],USD[0.000038966314 2880],USDT[0.261956750950 0000] |
| 02002388 | USD[0.004412327600000] |
| 02002392 | BCH[0.031181410000000],BTC[0.006456018853 0000],DOT[0.071000000000 0000],ETHW[0.7175307000 00000],FTT[10.13730398687 54228],GRT[113.000000000000000],LTC[0.140000000000 0000],LUNA2[0.0053284421 89000],LUNA2_LOCKED[0.0012 43301177000],NFT [5298502 365237830086][1],NFT [5592043733278043 6][1],SOL[0.008100000000 0000],TRX[0.001206000000 0000],USD[0.7513603605313 15],USDT[1.892141581794 2879] |
| 02002393 | USD[-0.00419892532142 101700000] |
| 02002395 | AKRO[7.000000000000000],BAO[5.000000000000000],DENT[55.8108416900000 00],DOGE[1.49943806000 0000],DOT[35.38350808000 00000],DYDX[0.0000119200 00000],EUR[69.500885224871 9846],FTT[0.0012546000000 00],HOLY[0.000139200000 0000],KIN[3.0000000000000 00],LOOKS[194.919481500 0000000],MANA[0.0012538 00000000],REEF[2.5139447 00000000000],SHIB[243.04 33152032201150],SOL[8.77 5657900000000],SRM[0.00 04155000000000],UBXT[6. 000000000000000] |
| 02002400 | EUR[0.000247712436018 5] |
| 02002401 | POLIS[0.499910000000000],USD[0.271368364100 9600] |
| 02002404 | FTT[0.00000005735871 4],GALA[0.0000000952261 91],INTER[0.112093766572 99920],SHIB[0.0000000053 90064],USD[-0.0022532358 192794],USDT[0.034219672 0000202] |
| 02002406 | TRX[0.068325000000000],USDT[0.931999281500 0000] |
| 02002417 | AUDIO[414.917000000000000],USD[0.000000007835441],USD[0.000000036675340] |
| 02002419 | AVAX[0.046536270002 8500],AXS[0.0000000068 64700],DOT[0.0000000092 668800],ETH[3.58160942 60359026],ETHW[0.00000 00500028000],EUR[0.000031568414850 0],FTT[0.00000048000000 0],LINK[0.0000000041852 400],LTC[0.0000000116282 00],MATIC[0.00000000169 89900],SOL[101.9899007431 465622],SRM[722.188350980 0000000],SRM_LOCKED[0.0542 3620400000000],TRX[0.002427 000000000],USD[0.0005859782 5288637],USDT[0.00000004549 3522],XRP[0.000000000717682 00] |
| 02002425 | USD[0.000000945867537 5] |
| 02002429 | ATLAS[3379.35780000000 0000],USD[0.9297411418 125000],USDT[0.00000000 4647718] |
| 02002431 | AKRO[2.000000000000000],BAO[1.000000000000000],DFL[1050.2354466239 9500000],FTT[19.761557 7093276330] |
| 02002432 | FTT[5.096760000000000],USD[16.27735992440 0000] |
| 02002439 | EUR[1.000015568565453],LTC[0.003182260000 0000],USDT[0.043428344 0000000] |
| 02002442 | USD[20.000000000000000000] |
| 02002444 | AAVE[1.486716116000000 0],AXS[3.193535250000 0000],BCH[0.000000004 5000000],BNB[0.0499631 40000000],BTC[0.041946 9327600000],ETH[0.00000 0005800000],ETHW[0.0000 00002600000],FTT[0.0995 02866351 9778],LTC[0.00 00000070000 00],LUNA2[0 .288592984 6000000],LUN A2_LOCKED[ 0.673383630 7000000],LU NC[62841.72 999 2664100000 0],SRM[173.79 50223000000 000],STEP[378 .100000000000000 0],SXP[85.4867 67290000000 0],TRX[108.8155 266000000000 0],USD[2812.03 9394917010504 8],USDC[2000.000 000000000000] |
| 02002446 | USD[1.488537014864747 0],USDT[5.22890120000 00000] |
| 02002448 | LUNA2[1.4451611970000 000],LUNA2_LOCKED[3. 372042794000 0000],USD[ 0.0000000625 9786],USDT[ 0.0000000065 20220] |
| 02002451 | USD[0.009129768571418 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02002455 | USD[0.7158167000000000] |
| 02002456 | ATLAS[9818.5237000000000000],FTT[3.0000000000000000],SNX[2.4000000000000000],TRX[0.0000090000000000],USD[20.2945842447150000],USDT[30.0000001386179390] |
| 02002458 | ALGOBULL[17726889.6000000000000000],ATOMBULL[2825.1860400000000000],DOGEBULL[0.0007171800000000],DYDX[3.9992400000000000],FTT[0.0000000349746371],SHIB[399924.0000000000000000],TRX[0.0000000955584200],USD[0.0334947516770460] |
| 02002464 | USD[25.0000000000000000] |
| 02002466 | USD[0.0000000406097399],USDT[0.0000000148893464] |
| 02002468 | 1INCH[0.0000000035754600],BTC[0.0000000034604561],ETH[0.0000000100000000],FTT[0.0209229587375409],LTC[0.0000000040000000],USD[0.0686888201489705],USDT[0.0000000075060600] |
| 02002473 | SOL[0.0099734000000000],USD[0.0000011857630000],USDT[0.0000000057912560] |
| 02002474 | ETH[0.0000001000000000],EUR[0.0000000065191001],FTT[0.0022695281685392],USD[128.0821096881655742000000000],USDT[0.0000000078154192] |
| 02002479 | AVAX[0.0946800000000000],MATIC[0.7995500000000000],SOL[0.0073514000000000],USD[15.0000000063350400] |
| 02002484 | ATOM[0.0976886115820563],BNB[0.0290500000000000],BTC[0.0035718040000000],DOT[12.3602838400000000],EUR[0.0027767671593066],FTT[8.3989740000000000],LTC[0.5398062000000000],NEAR[8.7982330000000000],NFT[(2998209761223529932)[1],NFT[(525707531821413967)[1],NFT[(477932322513991766)[1],NFT[(49247166859858407)2[1],USD[184.1943649314800565000000000],USDT[0.0000000105937383] |
| 02002490 | BTC[0.0000000057000000],FTT[0.0000000074000000],SOL[0.0000000997997120],USDT[1.4656297255777705] |
| 02002493 | AVAX[0.0000000044000000],FTT[0.0094268060110515],LUNA2[0.0000000070000000],LUNA2_LOCKED[11.7835904800000000],TRX[0.0000070000000000],USD[0.1701397308394174],USDT[0.0000000095438878] |
| 02002498 | BRZ[0.0000000068144032],BTC[0.0075339191750340],ETH[0.1746150596573278],ETHW[0.0000000015000000],FTT[1.8026939000000000],HNT[7.8254150000000000],LINK[12.2907695000000000],LUNA2[0.0000045945955300],LUNA2_LOCKED[0.0000107207229000],MATIC[96.1518325000000000],NFT[(388908603729462166)[1],NFT[(4197263313736326671)SOL[3.1576501600000000],USD[9.9104769560424733] |
| 02002500 | BNB[0.0000000051260336],ETH[0.0000000065057521],EUR[0.9259831127170048],USD[0.0000040251121098] |
| 02002501 | TRX[0.0000010000000000],USDT[0.0676670652500000] |
| 02002508 | BTC[0.0000000000016800],USDT[0.4623602381807900] |
| 02002514 | APT[0.0000000000000000],BNB[0.0000000062800000],ETH[0.0000000049135900],HT[0.0000000087312000],MATIC[0.0000000045000000],OMG[0.0000000016130000],SOL[0.0000000058196279],TRX[0.0000035004180452],USD[0.0347358800000000],USDT[0.0000000197370073] |
| 02002516 | USD[0.3617926575000000],XRP[2241.0000000000000000] |
| 02002526 | ETH[0.0030059400000000],ETHW[0.0030059400000000],USDT[2.8512287300000000] |
| 02002528 | TRX[0.0000010000000000],USDT[0.3305913186648460] |
| 02002532 | POLIS[1.1000000000000000],USD[0.8022740852500000] |
| 02002535 | BUSD[171.3230389000000000],FTT[0.1993527321225000],USD[0.0000000069650000],USDT[0.0000000016546583] |
| 02002537 | USD[0.0550191737500000] |
| 02002538 | ATLAS[6574.2110190000000000],FTT[13.6589600000000000],TRX[0.0016790000000000],USD[0.0371689727742965],USDT[0.0000000100000000] |
| 02002539 | BNB[0.0000000055391440],BTC[0.0000000051441779],DYDX[0.0000000011700788],ETH[0.0000000054936015],FTT[0.0000000000070230],LINK[0.0000000004000000],SOL[0.0000000037930980],USD[0.0000000959216931],USDT[0.0000000078392960] |
| 02002541 | USD[0.6648602955000000] |
| 02002546 | 1INCH[0.1176923700000000],CHZ[0.0000000010000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],KNC[0.0911992600000000],MTA[0.9824389500000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[25.2243353764529181],USDT[0.0000001046169673] |
| 02002551 | AVAX[0.0773800000000000],BNB[0.0968216200000000],DOGE[367.0116700000000000],ETH[0.0263427640000000],ETHW[0.0263427640000000],FTT[9.9673334000000000],LUNA2[0.0000036133933060],LUNA2_LOCKED[0.0000084312510480],LUNC[0.7868240000000000],SOL[50.5247020000000000],USDT[5115.7480008831775000] |
| 02002553 | FTT[0.0501170660254400],TRX[0.0000010000000000],USD[0.0487059933097084],USDT[0.0000000012500000] |
| 02002554 | CHF[0.0000000091108102],USD[0.0000000000000000] |
| 02002555 | BAO[1.0000000000000000],KIN[3.0000000000000000],NFT[(3411855529054736791)[1],NFT[(428721797341039867)[1],NFT[(450442167065641138)[1],USD[0.0000138853875509] |
| 02002556 | ATLAS[9120.0000000000000000],POLIS[173.1000000000000000],USD[0.0688497242500000] |
| 02002562 | MKR[0.0942868000000000] |
| 02002563 | BTC[0.0000000000800000],ETH[0.0000000081000000],TRX[0.0000010000000000],USD[0.2438955216147480],USDT[0.0000013238236203] |
| 02002565 | BAO[4.0000000000000000],BNB[0.0071114600000000],ETH[0.0005814191340805],ETHW[0.0005814191340805],KIN[1.0000000000000000],MATIC[0.0000000100000000],NFT[(4077347709646669746)[1],NFT[(4222023031931484053)[1],NFT[(4428076918099241191)1],TRX[0.0100900000000000],TRY[0.0002976894204751],USD[0.0592113994976711],USDT[1.0319523760036064] |
| 02002566 | USD[491.5608698886274200] |
| 02002569 | BAO[4.0000000000000000],KIN[3.0000000000000000],TRY[0.0000000056582670] |
| 02002573 | BNB[0.0000007663918510],LUNA2[0.6469577584000000],LUNA2_LOCKED[1.5095681030000000],LUNC[0.0000000083326024],MANA[0.0000000006291780],MATIC[0.0000000061401900],MOB[0.0000000006181100],SHIB[0.0000000081944500],SOL[0.0000005488048038],USD[0.0000005488048038],USDT[0.0000001228024130],XRP[0.000000009494989760] |
| 02002579 | AKRO[3.0000000000000000],AVAX[3.3077954358488345],BAO[4.0000000000000000],GBP[0.0067999150877466],KIN[3.8864826900000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SHIB[7828251.6734292427909683],SOL[0.0006832300000000],TRX[4.0000000000000000],UNI[37.5940593100000000],USD[0.0408546019451] |
| 02002586 | BTC[0.0000000008045700],ETH[0.0000000000625329],ETHW[0.0000000010038700],RNDR[0.0000000097104000],SOL[0.0000000040505200],USD[0.0000000335661702],USDT[0.0000000080558998] |
| 02002587 | AVAX[0.0699708661000000],BTC[0.0001975000000000],ETH[0.0010618850000000],ETHW[0.0010618570372845],USD[0.7893577426407631],XRP[538.5306611616677496] |
| 02002588 | BNB[0.0800000000000000],USD[0.7528327520550000],USDT[5.1331216460000000] |
| 02002592 | BTC[0.0000007000000000],CHZ[0.0000000074817480],COMP[0.0000000071127413],CRO[0.0000000070000000],DENT[0.0586642442471840],ETH[0.0000000371129],FTT[0.0000097001784483],SHIB[17.8164615300000000],SOL[0.0000000452186400],USD[0.0024541606893841] |
| 02002593 | BRZ[0.4450868400000000],BVOL[0.0080000000000000],CEL[0.0657777985540710],FTT[0.0306392400000000],IBVOL[0.0005988920000000],USD[4.3275322707881764] |
| 02002597 | FTT[0.0000010000000000],TRX[0.0000010000000000],USD[0.0000040923200] |
| 02002600 | USD[25.0000000000000000] |
| 02002601 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[1.7946783400000000],SRM[25.6422780000000000],USD[0.0419668925115576] |
| 02002602 | ADABULL[0.0618882390000000],DOGEBULL[1.7486189904000000],LTC[0.0001237739281165],SUSHIBULL[0.0020000000000000],SXPBULL[0.0050000000000000],TRXBULL[117.5396560000000000],USD[0.0019362889282868],USDT[0.0303195687102177],XRPBULL[10046.8555000000000000] |
| 02002605 | FTM[174.5960755500000000],SAND[13.6260762500000000],SPELL[24824.3597406300000000],USD[0.0000000171404537],USDT[0.0000000013395844] |
| 02002606 | 1INCH[265.9999633200000000],ALC[0.0000000200000000],ATOM[42.7000000000000000],AVAX[9.9996187000000000],AXS[13.0000204300000000],BCH[2.0000000000000000],BIL[0.0496400000000000],BNB[0.0000000009891928],BTC[0.0000000036251500],DOT[29.5925470300000000],ETH[0.3529344768000000],ETHW[0.0008847680000000],INK[16.0000000000000000],LRC[213.2122111385152978],MATIC[100.0000000021647583],RAY[0.0000000114050980],SHIB[0.0000000069754000],SOL[42.0012210406992495],USD[0.0000047489117028],USDT[0.0000000064445347],XRP[171.1663640032081040] |
| 02002608 | LUNA2[0.0372545465100000],LUNA2_LOCKED[0.0869272751900000],LUNC[8112.2559378000000000],USD[0.0036442423700000],USDT[0.0000118069250000] |
| 02002612 | BNB[0.0000000000000000],USD[14.1077318484960317],USDT[0.0000023311312525],XRP[0.0000000061275065] |
| 02002615 | USD[20.0000000000000000] |
| 02002619 | TRX[1.0000000000000000],USDT[0.0000000005452000] |
| 02002621 | BTC[0.0000000014000000],FTT[0.0000004713363200],GBP[0.0000000004347006],USD[0.5349591454447301],USDT[0.0000000120032248] |
| 02002633 | CEL[0.0272000000000000],EUR[0.0000000105699166],USD[0.0000000072294484],USDT[0.0000000076205246] |
| 02002636 | BTC[0.0091000000000000],USD[3.5944521900000000] |
| 02002639 | USD[0.0000000121326416],USDT[0.0000000006800454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02002641 | ANC[0.000000049533380],BAO[2.000000048444915],KIN[0.000000011641770],LUNA2[0.000782490493000],LUNA2_LOCKED[0.000182581115000],LUNC[17.038895230000000],RSR[1.000000000000000],SHIB[36748263.012768680000000],UBXT[1.000000000000000],USD[0.000000157726851],USDT[0.000185045762976] |
| 02002642 | ETHW[0.007000000000000],NFT (311144253939260011)[1],NFT (345240892746581653)[1],NFT (383125089303419584)[1],NFT (393677235737474507)[1],NFT (565472417456227679)[1],USD[0.493832279311810],USDT[0.000000003380295] |
| 02002643 | USD[30.000000000000000] |
| 02002644 | FTT[0.000000010000000],USD[0.000000161218600],USDT[0.000000092179072] |
| 02002647 | EUR[0.000000055599176],TRX[0.000001000000000],USDT[0.000000001488671] |
| 02002651 | AURY[6.109573210000000],BIT[18.000000000000000],FTM[30.000000000000000],SOL[0.063393600000000],TRX[0.000001000000000],USD[0.754408320225820],USDT[0.000000112697129] |
| 02002654 | USD[0.000000700513940] |
| 02002660 | ETH[0.055261940000000],ETHW[0.055261940000000],MATIC[27.137593580000000],SOL[1.376729970000000],USD[83.212514021111593],USDT[0.000000000432590] |
| 02002661 | KIN[4808856.670943730000000] |
| 02002665 | TRX[0.002270000000000],USDT[0.760000092500000] |
| 02002669 | USD[26.462158490000000] |
| 02002671 | BTC[0.000000010000000],EUR[0.000002301117253] |
| 02002672 | FTT[0.000000071000000],SRM[0.000606060000000],USD[12.166681561004757,0],USDT[2.943329290479207,7] |
| 02002673 | USD[3.918087357120000],USDT[0.000000002450000] |
| 02002676 | POLIS[18.289506310000000],TRX[0.000001000000000],USD[0.000000041745010970] |
| 02002677 | BTC[0.100000000000000],TRX[0.000060000000000],USD[829.621053158608664],USDT[69.690407330000000] |
| 02002680 | FTT[0.000000061516444],USD[0.035581507200000],USDT[0.000000061112642] |
| 02002683 | 1INCH[1506.202380000000000],BTC[0.176566446000000],DYDX[749.538500000000000],TRX[347.930880000000000],USD[0.000000103071588],USDT[5.372658032050000],WAVES[257.451075000000000],WRX[4975.050000000000000] |
| 02002686 | SPELL[20479.762607603112922],USD[0.002986000731234] |
| 02002690 | BF_POINT[200.000000000000000] |
| 02002693 | BTC[0.000000022077049],EUR[4.228702248196430,5],HNT[0.000000002000000],LUNA2[0.000038557597640],LUNA2_LOCKED[0.000009001061076,0],MANA[100.656719410000000],SHIB[14568914.875786120000000],SOL[1.346053262819061],USD[0.001218469185509] |
| 02002694 | TRX[0.000001000000000],USD[-0.244488882200000],USDT[0.643983560000000] |
| 02002695 | BTC[0.005000000000000],CEL[81.967840540000000],CHZ[1000.000000000000000],CRO[500.000000000000000],ETH[0.025000000000000],ETHW[0.025000000000000],FTT[4.000000000000000],MATIC[70.283567200000000],USD[225.200390285275000] |
| 02002696 | USD[0.000282809804620,8],USDT[0.000000153647431] |
| 02002698 | ATOM[0.632198161096850,2],AURY[0.000000026956700],BNB[0.000000019792300],FTT[0.000000099687808],SOL[5.329749761509907,1],USD[0.000209194666912,2] |
| 02002699 | BAO[1.000000000000000],DENT[4943.830169710000000],EUR[0.008694825624863,9],KIN[934487.857155110000000],TRU[32.799342640000000],USD[0.003176694136787,8] |
| 02002700 | FTT[0.005524160000000],TONCOIN[216.628138277500000],USD[0.000001262440648],USDT[0.000000055762165] |
| 02002701 | DOGE[2291.536200000000000],ETH[1.222856400000000],ETHW[0.423016400000000],FTT[8.312679651432200],TRX[6.566685000000000],USD[0.071799409236980,0],USDT[0.629422618953080,2] |
| 02002702 | USD[1.572774363643046,1],USDT[0.000000163682226] |
| 02002703 | FTT[0.115393463139044,7],USD[0.000000047500000] |
| 02002706 | DOT[0.000000000001000],GODS[0.000000032508662],USDT[0.000000357161011] |
| 02002708 | BTC[0.000000040429600],ETH[0.000000053432392],LINK[0.000000058631375],MATIC[0.000000040226618] |
| 02002716 | TULIP[1800.000000000000000],USD[354.234319610549698] |
| 02002719 | TRX[0.000001000000000],USD[4.950551309527826,6],USDT[0.000000098343230] |
| 02002722 | ADABULL[0.000000061572381],BULL[0.000000017780289,0],DOGE[0.000000003697810],DOGEBULL[0.000000008000000],ETH[1.578067354210001,0],ETHBULL[0.000000192352776],LINK[0.000000354844488],LINKBULL[0.000000072643622],MANA[0.000000004217382,4],RSR[1.000000000000000],SAND[0.000000017750146],SHIB[0.01,7904691.850520000000000],USD[0.000001000000000],STEP[0.000000083445378],USD[0.240029838203641,1],USDT[5.000000061113886,1] |
| 02002724 | AURY[7.743373997700000] |
| 02002725 | EUR[15849.086778070000000],USD[2336.489275200823986],USDT[0.000000005385054] |
| 02002727 | AUDIO[0.000000023098212],AXS[1.016536248211601],BTC[0.006680057484408,6],DOGE[586.019443480000000],ETH[0.130681781159270,8],ETHW[0.000000004508008],FTT[0.000000096873926],LOOKS[0.000000085109222],MANA[0.000000026488000],MATIC[40.338166959115850,0],RNDR[0.000000097538402],SOL[0.000000047335890] |
| 02002735 | ETH[0.000000085683605],NFT (399882369795575757)[1],NFT (430301115629705301)[1],NFT (452429005101995969)[1],NFT (483307999065642130)[1],NFT (501522684541227582)[1],USD[0.012732163646044,9] |
| 02002742 | ETH[0.000000000000000],EUR[13.023051494806358],USD[1.023937305216975,8],USDC[18.300000000000000],USDT[0.000000013661785,9] |
| 02002744 | AKRO[4.000000000000000],ALPHA[882.841817810000000],BAO[1.000000000000000],CQT[0.030097100000000],DENT[3.000000000000000],RNDR[130.412840690000000],RSR[1.000000000000000],SRM[200.850200850000000],SXP[1.036043310000000],TRX[2.000000000000000],TULIP[0.000000069006980],USDT[1.721771342284513] |
| 02002749 | USD[0.000152187696991] |
| 02002755 | ATLAS[759.867304000000000],AVAX[9.219525839238570,0],BNB[1.660487637418990,0],BTC[0.067954812868210,0],CRV[34.993890000000000],DENT[17097.014340000000000],DOT[31.740132488209790,0],ENJ[65.988476400000000],ETH[0.556158555912650,4],ETHW[0.418034918443300],EUR[0.583424000000000],FTM[880.882177010000000],GO30290[],FTT[171.797915960000000],GALA[1849.676990000000000],HTB[6991360000000000],LINK[0.017354933472400],LOOKS[53.079249987752400],NEAR[0.080017660000000],SAND[0.991793800000000],SOL[16.991831477064340,8],SRM[30.275161160000000],SUN[4603.579646260000000],USD[1.TRX46914565200000000000],USD[1084.316598194974870,0],USD[187.028520000000000],XRP[0.817853934250480,0] |
| 02002756 | TRX[0.000001000000000],USD[2.665564196926195,6],USDT[0.310564232759772,5] |
| 02002762 | BNB[0.400000000000000],BNB[99.470000000000000],BTC[24.974200000000000],DOGE[0.000000000000000],ETHW[41.709573020000000],FTT[0.000000006947646],GALA[4.703673580000000],LINK[302.160386530000000],LUNA2_LOCKED[20888.118950000000000],MANA[0.127151260000000],MATIC[1135.600971550000000],SHB[123322401.679280660000000],SUSHI[59.153691131370000000],TRX[0.001394000000000],USD[2.036749476693931,6],USDT[45989.935792064825828] |
| 02002763 | BRZ[0.005199180000000],POLIS[0.297980000000000],STARS[0.000000001036140,0],USD[0.000000001036140] |
| 02002764 | USD[26.462158470000000] |
| 02002767 | ATLAS[909.818000000000000],AURY[4.713593991000000],SOL[0.290000000000000],SPELL[1500.000000000000000],USD[0.978990642000000] |
| 02002771 | BEAR[1773542.760000000000000],BTC[0.000095209886200],BULL[30.170781908000000],LUNA2_LOCKED[14.678651850000000],LUNC[1369846.004644000000000],USD[7124.476147695244018100000000],USD[0.000000034307196,1] |
| 02002772 | ETH[0.000005000000000],EUR[37.745517809600000],SOL[0.000000035392000],TRX[0.000001000000000],USD[0.000035291857835,0],USDT[0.000000131364501] |
| 02002774 | TRX[0.000001000000000],USD[0.209932000000000] |
| 02002776 | RUNE[64.600000000000000],SOL[0.000000068960000],USD[0.793066206000000] |
| 02002778 | AKRO[1.000000000000000],EUR[0.000000000000000],TRX[1.000000000000000] |
| 02002781 | BNB[0.007217275000000],FTT[0.055285576000000],HT[0.008165500000000],LUNA2[0.001894300260000],LUNA2_LOCKED[0.044320033950000],LUNC[0.010000000000000],OMG[6.993350000000000],SNX[4.800000000000000],SOL[0.002190361827856,8],STG[10.545130000000000],USD[49555.415653991307145,0],USDT[0.007572866193000,0],USTC[0.288867000000000,0] |
| 02002783 | ETH[0.190000000000000],ETHW[0.190000000000000] |
| 02002796 | RUNE[0.000000032277055],SHIB[0.000000069525164],TLM[0.000000069715155],USD[0.000000130725],USDT[0.000000051771075] |
| 02002798 | BAO[1.000000000000000],USD[0.000000258035563] |
| 02002803 | BNB[0.000000010561894],GOG[0.966000000000000],POLIS[0.093640000000000],USD[0.000000065947008],USDT[0.000000015163440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02002805 | BTC[0.0253550978746092],FTT[5.700000000000000],SAND[0.992800000000000],SOL[0.0304255300000000],USD[2.5405797122538576] |
| 02002806 | USD[0.4607574890982209] |
| 02002812 | SOL[0.000000029822800] |
| 02002813 | ETHW[4.794386130000000],USD[-10.6599877905000000],USDT[24.8000000023193310] |
| 02002815 | USD[0.000000134294840],USDT[0.000000007000000] |
| 02002818 | BTC[0.000000078328750] |
| 02002819 | AKRO[1.000000000000000],ALPHA[1.002099900000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],EUR[0.000000135451583],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[598.1236637500000000] |
| 02002820 | BTC[0.000000000045100] |
| 02002823 | EUR[0.000000039733479],LRC[17.565367360000000],SRM[147.925920750000000],SRM_LOCKED[2.605102020000000],TONCOIN[16.100000000000000],USD[0.2353767561382368] |
| 02002825 | BTC[0.000337600000000],USD[4.785145633972000],USDT[0.000000063437958] |
| 02002830 | ATLAS[8.835300000000000],USD[0.000000076250000] |
| 02002833 | BTC[0.000626057980636],EUR[0.000000379994274],FTT[25.000000000000000],USD[0.380772230382940],USDT[0.2272882687000000] |
| 02002836 | BTC[0.430094403906481],BUSD[3589.466404010000000],FTT[0.020728266023011],LUNA2[0.257726626000000],LUNA2_LOCKED[0.601469546200000],SOL[0.009656860000000],USD[0.000000201366989],USDC[10.033334030000000],USDT[0.000000055967461] |
| 02002841 | ATLAS[0.000000001600000],BNB[0.000000088285928],BTC[0.000000020190099],CRO[0.063701226343492],ETH[0.000000002751040],KIN[0.000000076776573],MATIC[0.000000090000000],SOL[0.000028700000000],TRX[0.000016095057312],USDT[0.000002044837562] |
| 02002842 | ADABULL[0.000085305600000],ATOMBULL[0.847808000000000],BTC[0.002697343200000],BULL[0.009738745258000],ETCBULL[10.458527280000000],ETH[0.012000000000000],ETHBULL[0.114307466788000],ETHW[0.210000000000000],FTT[0.098824940000000],SOL[19.935998564000000],TRX[0.624999000000000],USD[370.8457303741852160],USDT[285.9886970067012488],XLMBULL[18.997802400000000],XRPBULL[9.055360000000000] |
| 02002845 | SOL[3.286483820000000],USD[2.0165901880820078] |
| 02002868 | DOGE[0.497000000000000],ETHW[99.980000000000000],USD[0.3764165413270458],USDT[0.4824910700000000] |
| 02002869 | USD[0.000000011772493] |
| 02002870 | SOL[0.382905000000000],USD[2.5208100893750000] |
| 02002871 | BNB[0.000000100000000],FTT[0.000000001476981],USD[0.4988811300000000],USDT[0.000000044166988] |
| 02002872 | USD[0.000000144168939] |
| 02002876 | TRX[0.000001000000000],USD[0.031355452005000],USDT[0.0037210000000000] |
| 02002886 | BTC[0.001533840000000],ETH[0.000000010000000] |
| 02002889 | USD[30.0000000000000000] |
| 02002890 | USD[54.3104318512865200] |
| 02002891 | ALCX[0.000908990000000],BTC[0.000043100000000],ETH[0.027000000000000],ETHW[0.027000000000000],LINK[0.099677000000000],MANA[0.996200000000000],RUNE[0.098537000000000],SHIB[497359.000000000000000],SRM[0.998480000000000],USD[0.3208668137802398000000000] |
| 02002893 | ATLAS[0.000000025218100],SOL[0.000000003408190],SRM[0.000000009225600],USD[0.0000000075228003] |
| 02002895 | ALEPH[13.000000000000000],AMPL[6.762768880944377 5],ATLAS[2009.718000000000000],AURY[1.999600000000000],BAT[14.997000000000000],BICO[0.999800000000000],BOBA[11.099980000000000],CONV[289.942000000000000],CQT[10.000000000000000],CRO[9.998000000000000],DFL[19.996000000000000],DYDX[0.500000000000000],ENJ[2.900000000000000],ENS[1.409800000000000],FTT[0.499980000000000],GALA[9.980000000000000],GENE[0.900000000000000],IMX[11.398260000000000],INJ[1.136000000000000],NFT[378576564527770268],[1],POLIS[1.000000000000000],PSY[30.000000000000000],PTU[2.999600000000000],RAY[1.541109130000000],SAND[1.998400000000000],SLND[0.999940000000000],SLRS[20.000000000000000],SOL[0.020116082278 2115],SPELL[500.000000000000000],SRM[3.035626500000000],SRM_LOCKED[0.058906700000000],STEP[110.697860000000000],STORJ[3.300000000000000],TONCOIN[0.999800000000000],USDI[49.531975910841992900000000000000],USDT[0.988100003687081 1] |
| 02002900 | BAO[1.000000088886772],BNB[0.000000079182320],CRO[0.000000054707173],DENT[0.000000028890008],DMG[0.000000028699600],DODO[0.000000095630480],ETH[0.000000048364452],EUR[0.012731041362149],FIDA[0.000000004464622],KIN[1.000000006271740 6],SHIB[0.000000013056771],SOL[0.000000065034914],USD[0.000000070442897] |
| 02002901 | ATLAS[849.114445520000000],BNB[0.000000010000000],COPE[99.401679750000000],POLIS[15.947949580000000],USD[0.053958073458448 15],USDT[0.000000000751171] |
| 02002904 | ALGO[0.000000020000000],BNB[0.000000097517345],ETH[0.000000010000000],ETHW[0.000000103145925],NFT[291221160259907842],[1],NFT[349204062986791241],[1],NFT[350735747894674178],[1],NFT[511076508612539849],[1],USD[0.000000004598996],USDT[0.000000018529681] |
| 02002910 | USD[-0.085183666337 8389],USDT[0.0931537386013525] |
| 02002911 | JET[0.967721200000000],TRX[0.000010000000000],USD[0.000000050933660] |
| 02002913 | TRX[1.000001000000000] |
| 02002918 | AURY[0.000000036600000],BTC[0.000078480000000],ETH[0.143145848000000],ETHW[0.143145848000000],SRM[0.476820000000000],USD[32.1809775379403954],USDT[145.0830872814564796] |
| 02002920 | USDT[0.000000008410677] |
| 02002933 | AKRO[0.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.001749000000000],UBXT[1.000000000000000],USD[0.0000130462705543],USDT[0.0000064282831942] |
| 02002936 | DOGEBULL[2.880971980000000],TRX[0.000001000000000],USD[0.0000027538002 74],USDT[0.0000038755 34040] |
| 02002938 | AKRO[4.000000000000000],AUDIO[0.000727030000000],BAO[3.000000000000000],DENT[2.000000000000000],FTT[0.000563700000000],KIN[8.000000000000000],MATH[1.000000000000000],MNGO[0.079166309145710 2],RSR[2.000000000000000],SOL[0.126670600000000],SXP[0.008100630000000],TRU[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0059293223979807],KIN[1.000000000000000] |
| 02002939 | BTC[0.000261470000000],EUR[0.005929322397980 7],KIN[1.000000000000000] |
| 02002940 | ETH[0.000000045714100],USD[0.0000000065232635],USDT[0.0000000009365854] |
| 02002941 | AKRO[1.000000000000000],BAO[1.000000000000000],HXRO[1.000000000000000],KIN2[0.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000063035517],XRP[0.0050795800000000] |
| 02002942 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000057824011],USDT[48.7709845372182243] |
| 02002943 | ALCX[0.000511600000000],USD[0.000000006000000] |
| 02002947 | SOL[0.000004364017 8],USD[0.000009193226442] |
| 02002961 | AURY[4.000000000000000],USD[2.4637786250000000] |
| 02002969 | USD[0.0003971681705888] |
| 02002971 | AGLD[0.000000001592468],OMG[0.000000038210131],SOL[0.000000029686484],SRM[0.000000067452058],TRX[0.000000053429624],USD[0.000000588348042] |
| 02002972 | ATLAS[3510.000000000000000],POLIS[50.010234500000000],TRX[0.000001000000000],USD[0.2932148020000000],USDT[0.0000000049282100] |
| 02002976 | USDT[0.000000083537142] |
| 02002979 | GBP[1778.5427689536650792] |
| 02002980 | FTT[0.000000001781666],LUNA2[0.000000013000000],LUNA2_LOCKED[1.401142450000000],USD[0.000000146044120],USDT[0.000000004457614] |
| 02002981 | APE[0.019420000000000],FTT[0.059032114621541 6],SOL[0.000000018720000],TRX[0.000040000000000],USD[0.103332729936855 3],USDT[0.0038816041371805] |
| 02002983 | USD[25.0000000000000000] |
| 02002986 | ATLAS[7.044200000000000],BTC[0.000005021157000 0],COPE[0.787450000000000],FIDA[0.726400000000000],FTM[7.935000000000000],FTT[0.089600000000000],GT[0.049522450000000],MATIC[0.448389250000000],POLIS[0.099623000000000],RUNE[0.074793000000000],SRM[0.311280000000000],SXP[0.097000000000000],TRX[0.000000100000000],USD[0.0023483177525000],USDT[392.2442935729000001] |
| 02002989 | ATLAS[100.000000000000000],USD[1.0928249650000000] |
| 02002997 | FTT[0.2028226238560000],USD[0.1223279103700000] |
| 02002999 | ATLAS[850.000000000000000],POLIS[11.000000000000000],SOL[0.260000000000000],USD[0.2704825212875000],USDT[0.0000000074786001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02003002 | STEP[96.491089000000000],USD[0.082567628950000],USDT[0.004500000000000] |
| 02003009 | USD[0.002388504350000],USDT[0.000000006251950] |
| 02003014 | ETH[6.968872750000000],ETHW[0.008727500000000],EUR[0.000020198145458],STETH[0.000000001267621],SUSHI[55.032353514734710],USD[-1421.876473383493134],USDT[-1023.1895822584185868] |
| 02003019 | ETH[0.000000950000000],ETHW[0.000000956900388],RAY[0.000000310000000],USD[0.1317866407031226] |
| 02003020 | FTT[0.136943572319722],USD[0.0642719067750001],USDT[0.000000000500000] |
| 02003022 | EUR[173.299967890010958],SWEAT[0.008041790000000],USD[0.000000178106355] |
| 02003024 | BUSD[4.277464620000000],MNGO[0.000000006000000],RAY[21.951356700000000],USD[0.000000002000000] |
| 02003029 | BTC[0.000000600000000],LTC[0.000055750000000],USD[0.006873613633974] |
| 02003030 | BTC[0.064074445191565],ETH[0.000001060000000],KIN[1.000000000000000],SOL[0.009716900000000],STETH[0.244135782116144],UBXT[1.000000000000000],USD[0.002810576080278],USDT[1019.7655057399891944] |
| 02003038 | SOL[0.005722240000000],TRX[0.000045000000000],USD[0.002231582382204],USDT[0.000000004471877] |
| 02003040 | USD[0.003197445583899] |
| 02003046 | BNB[0.000000000137466],HT[0.000000188880400],NFT (291331571884762546)[1],NFT (325962551817409349)[1],TRX[0.000000057650754] |
| 02003047 | ATLAS[549.895500000000000],DFL[8438.444508000000000],ETH[0.000986182400000],ETHW[0.000986182400000],FTT[3.799278000000000],KNC[0.096295570000000],MNGO[9.758567000000000],SAND[13.997340000000000],SOL[0.599889420000000],STARS[1.983965900000000],USD[6.887046879543655900000000],XRP[43.6.332728100000000] |
| 02003051 | CEL[0.000000081193500],DAI[0.000000100000000],MATIC[0.000000073435200],USD[0.000000000221638],USDT[0.000000004836900] |
| 02003054 | SOL[0.000000063784600],USD[0.000000011386472] |
| 02003055 | AKRO[0.739512000000000],AXS[0.099980600000000],BTC[0.000000086000000],ETH[0.000000085466512],GALA[0.000000012128000],MAPS[0.990800000000000],PERP[0.087500000000000],SHIB[1094626.200000000000000],SNX[0.098952400000000],SOL[0.938995000000000],SPELL[99.700000000000000],SXP[0.086600000000000] |
| 02003056 | USD[0.000000108217127],USDT[0.000000049253685] |
| 02003058 | DENT[1.000189200000000],ETH[0.000000400000000],ETHW[0.000000400000000],FTT[52.643430576157592],USDT[0.000000010512975] |
| 02003059 | USD[0.002263211120991] |
| 02003063 | AKRO[13.000000000000000],AUDIO[0.000000029812366],BAO[28.000000000000000],DENT[1.000000000000000],EUR[0.001701070326868],GODS[10.200643040000000],KIN[34.000000000000000],LRC[20.586492020000000],RSR[3.000000000000000],SPELL[1782.738688710000000],UBXT[7.000000000000000],USD[0.000019698319822] |
| 02003068 | POLIS[75.273400000000000],USD[0.006425708750000] |
| 02003070 | COMP[0.701500000000000],DYDX[15.900000000000000],ETH[0.424962700000000],ETHW[0.424962700000000],FTT[30.967094070000000],GALA[13847.831397830000000],LINK[58.100000000000000],MANA[77.000000000000000],SNX[25.600000000000000],TRX[0.000140000000000],USD[1130.088975515481643],USD[0.00430140206449297],XRP[3.870351000000000],ZRX[170.000000000000000] |
| 02003071 | EUR[0.000000005490588] |
| 02003077 | USD[0.006592257500000],USDT[0.922522614574839] |
| 02003079 | BTC[0.126078094000000],CRO[899.838000000000000],ETH[5.014806420000000],ETHW[5.014806420000000],FTM[1421.564040000000000],HNT[50.990820000000000],LUNA[0.028337678220000],LUNA2_LOCKED[0.066121249180000],LUNC[6170.589094000000000],MATIC[969.647200000000000],RUNE[1283.239522000000000] |
| 02003085 | DENT[11197.760000000000000],LUNA2[0.000000340912491],LUNA2_LOCKED[0.000007954619146],LUNC[0.074234360000000],USD[1.994628352186917],USDT[0.000235712134289],XRP[0.000000032000000] |
| 02003088 | USD[0.001776358018271] |
| 02003091 | BAO[2.000000000000000],TRX[2.000010000000000],USDT[0.000000033273915] |
| 02003092 | ATLAS[266.613122809600000] |
| 02003097 | AURY[4.000000000000000],BNB[0.008791000000000],COMPBULL[2550.000000000000000],GRTBULL[8788.709000000000000],IMX[146.100000000000000],THETABULL[202.941809620000000],USD[0.902875078962500],USD[0.302818446500000],VETBULL[5904.946439000000000] |
| 02003103 | USD[55.000000000000000] |
| 02003110 | ETH[2.016000000000000],EUR[0.000000082282108],USD[1261.267786060000000],USDT[0.000000011950460] |
| 02003112 | FTT[0.094661000000000],USD[0.009743731858600],USDT[0.000000000725000] |
| 02003118 | USD[1.975892470000000] |
| 02003124 | USD[0.000000063743427] |
| 02003126 | TRX[0.000001000000000],USD[-0.002997700609825],USDT[0.016088055800000] |
| 02003127 | FTT[0.099981000000000],TRX[0.000001000000000],USD[3.931000000000000] |
| 02003128 | BNB[0.000000010000000],SOL[0.000000018485782],TRX[5.000000032091560],USD[0.000001531694684] |
| 02003130 | NFT (369191699052993319)[1],NFT (389845021589274634)[1],NFT (557539895292055885)[1],SOL[0.004794330000000],USD[0.000000017429828],USDT[0.000000028130368] |
| 02003131 | BNB[0.000000104806474],ETH[-0.000000096834942],ETHW[0.000000096836482],LUNA2[0.000001039097492],LUNA2_LOCKED[0.000001039097492],LUNC[0.009697100000000],MATIC[0.000000000500000],NFT (337935071999930819)[1],NFT (386143442759341598)[1],NFT (415955581955618481)[1],SOL[0.000000019238622],USD[170.359190470370590],USDT[0.000000146638062] |
| 02003134 | FTT[0.499946000000000],USD[0.000010000000000],USDT[0.126237336000000] |
| 02003136 | FTT[0.700000000000000],INTER[0.000000046079994],USD[0.152617964652567],USDT[0.061590055161708],XRP[0.000000007664161] |
| 02003140 | WAXL[420.066316000000000] |
| 02003150 | BNB[0.000004156712640],ETH[0.000000578263818],ETHW[0.000000578263818],EUR[0.000000093289019],KNC[0.000000012157000],MTA[422.896500000000000],TRX[0.020743000000000],USD[2.436662409667091],USDT[0.000000251105973] |
| 02003159 | EUR[0.000000021338384],FTT[0.209658342615244],HGET[0.044510000000000],IBVOL[0.000000040000000],USD[0.006615250998120] |
| 02003161 | ADABULL[0.101000000000000],ALGOBULL[6750000.000000000000000],BULL[0.018030000000000],COMPBULL[12.500000000000000],ETHBULL[0.091800000000000],LINKBULL[7.400000000000000],MATICBULL[120.700000000000000],THETABULL[0.139000000000000],USD[-0.932097097925000],USDT[14.260920980085076],VETBULL[8.300000000000000] |
| 02003162 | USD[0.040860071256492] |
| 02003166 | ETH[0.011970460000000],ETHW[0.011970460000000] |
| 02003173 | TRX[0.020001000000000] |
| 02003177 | ETH[0.000000033199558],MATIC[20.000000000000000],USD[9.512259533666192],USDT[0.000000082077352] |
| 02003182 | BEAR[0.000000097181481],BTC[0.000000034000000],BULL[0.019667568472570],ETHBULL[0.000000036951507],MATICBULL[0.000000096463052],USD[0.000075453328766],USDT[0.000206743531392] |
| 02003189 | BTC[0.000000066900000],FTT[0.000000012851228],USD[-0.370639154614131314],USDT[2.493997323040000] |
| 02003190 | ATLAS[5000.024221710043500],POLIS[113.443716434049175] |
| 02003199 | USD[0.009961921830000],USDT[0.000000028922296] |
| 02003207 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.000000001563620],RSR[1.000000000000000],USDT[0.000005964486268] |
| 02003208 | AKRO[1.000000000000000],KIN[1.000000000000000],LINK[0.000015383039475],SUSHI[3.681389708339435],UBXT[1.000000000000000],USD[0.010324765865652] |
| 02003210 | USDT[0.000014841096264] |
| 02003211 | USD[213.017421705728260] |
| 02003213 | AUDIO[110.936617900000000],DENT[39384.800000000000000],GRT[134.974350000000000],USD[0.007984794990000],USDT[0.568623613714210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02003214 | ATLAS[12400.000000000000000],BRZ[0.000000007353 2040],SPELL[5100.000000000000000],USD[0.0000027588417153] |
| 02003215 | BNB[1.5065582000000000],BTC[0.03503286000000000],BULL[0.5786800000000000],CHZ[10571.1618466600000000],FTT[25.7701197100000000],GRTBULL[1153.8000000000000000],SOL[8.8105101700000000],USD[0.000002507353098],USDT[0.0000003 46538380] |
| 02003218 | BTC[0.00370539329324000],EUR[0.00000208237 1812],FTM[411.9587251100000000],FTT[0.0396435200000000] |
| 02003222 | ETH[0.000000019345592],USD[0.0000000079782401] |
| 02003229 | BAT[1.000000000000000],GBP[0.0000000132762151],HNT[134.7573494600000000],MATIC[2315.0415388600000000],SXP[1.000000000000000] |
| 02003231 | AURY[5.000000000000000],TRX[0.0000010000000000],USD[0.5196206900000000],USDT[0.000000097787470] |
| 02003237 | BTC[0.04705247227 02540],USD[54.7772722074 0386460000000000] |
| 02003241 | AKRO[3.000000000000000],BAO[7.000000000000000],BF_POINT[300.000000000000000],CRO[0.0004415200000000],DENT[2.000000000000000],DYDX[0.000023 1500000000],GBP[0.0000007332359226],KIN[12.000000000000000],RSR[1.000000000000000],SHIB[4.1342824700000000],SPELL[0.0000000090108571],TRX[4.000000000000000],UBXT[2.000000000000000],USD[30.0000001621184948] |
| 02003252 | BTC[0.0000518500000000],USD[30.000000000000000] |
| 02003258 | USD[0.0000000103208859],USDT[0.000000006067880] |
| 02003261 | ETH[0.0019975300000000],ETHW[0.0019975300000000],USD[-1.7280589626550900],USDT[0.0000000061803130] |
| 02003262 | BTC[0.0000000061840785],USD[0.0000000182579950] |
| 02003265 | BULL[0.0236500000000000],USD[0.7978570200000000] |
| 02003267 | ETH[0.000000100000000],SOL[0.0025064141411616] |
| 02003271 | LINK[0.0590615086347649],RUNE[0.0866480000000000],USD[0.9577378150000000],USDT[0.8909963269504600] |
| 02003274 | BTC[0.0000000683 16000],DYDX[0.0000000010133472],GBP[0.0000000453405618],SHIB[100000.000000000000000],USD[0.0000000009231 1988],USDT[0.0000025192480649],XRP[0.0000000098091085] |
| 02003275 | ATLAS[2339.7780000000000000],MNGO[270.000000000000000],USD[3.7779077127500000] |
| 02003279 | POLIS[0.0297760000000000],TRX[0.000001000000000],USD[0.0000000012203253],USDT[0.0000008718183 88],XRP[25.8153016900000000] |
| 02003284 | ALPHA[0.00000005 1092386],AMD[-0.0000000426088763],ATLAS[0.0000000064400000],AXS[0.0000000045345080],BADGER[0.0000000078663162],BAND[0.0000000004855089],BTC[0.00000000 08371364],CHZ[0.0000000003400000],COMPBULL[0.0000000076734154],ENS[0.0000000054731109],ETH[0.00000001 28153002],FTM[-0.0000000024525144],FTT[0.00000000017739569],GRT[0.0000000077300000],IMX[0.0000000054048315],KIN[0.00000000 05230560],LRC[0.000000001162 98204],LTCBULL[0.0000000075660000],LUNA2[0.0000000314000100],LUNC[13.7432064000000000],MANA[0.0000000105049781],OMG[0.0000000063 47682 4],ROCK[0.0000000131619908],RUNE[0.0000000041006977],SLP[0.0000000010693715],SNX[0.0000000987760564],SOL[-0.0000000043490616],SRM[0.0028934426776186],SRM_LOCKED[0.0262551500000000],STEP[0.0000000712 41400],STMX[0.0000000044530024],SXPBULL[0.0000000034399588],TRX[0.0000000588288574],USD[-0.0000736740313558],USDT[0.0000000009672 398],VETBULL[0.000001 3454005400]USD[179.3511626975000000] |
| 02003287 | USD[179.3511626975000000] |
| 02003290 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0000001060654503],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000133138242 76] |
| 02003294 | ATLAS[0.8139401900000000],BAO[1.000000000000000],CRV[0.0042240200000000],DENT[901.000000000000000],FTM[2.0164428500000000],GALA[0.2518056800000000],KIN[1.000000000000000],LINK[0.0005937900000000],RAY[0.9515012700000000],REEF[0.7837942600000000],SAND[0.0042204200000000],SOL[0.0020889500000000],SPELL[249.5363097 0000000],SRM[1.2027652100000000],SRM_LOCKED[1.0527099300000000],USD[0.9688005318688139],USDT[0.1029383193258201],XRP[0.0072350400000000] |
| 02003295 | ATLAS[9.0994052368000000],BNB[0.000000006567246],FTT[0.0994005600000000],USD[0.0000037025551 28],USDT[0.000000017503587] |
| 02003298 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],MATIC[1.000000000000000],TRX[0.0000680000000000],USD[0.0000002514 5720],USDT[0.0000148823 54041] |
| 02003301 | ATLAS[842.9740090600000000],AURY[9.1285034500000000],BRZ[0.7400000000000000],BTC[0.0000006800000000],IMX[19.4919898900000000],POLIS[23.1480329955200000],SPELL[8940.9304103300000000],USD[-0.0825562174589405] |
| 02003303 | POLIS[9.8000000000000000],USD[0.531021411 9500000] |
| 02003304 | BAO[1.000000000000000],KIN[4.000000000000000],MATIC[181.0748233388955816],RAY[0.000000010000000],SUSHI[0.0000872000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.2402684843587262] |
| 02003306 | USD[0.0000000093400000],USDT[0.0000000021709832] |
| 02003307 | BNB[0.000000006500000],BTC[0.0000000687 79030],ETH[0.0000000074295930],HT[0.0000000012699519],LTC[0.0000000044512360],LUNA2[0.0000764172422300],LUNA2_LOCKED[0.0001783068985000],LUNC[16.6400000000000000],MATIC[0.0000000252227796],SOL[0.0000000046176272],TRX[0.0000060324438855],USD[0.0000000168 849240],USDT[0.0000000127182647],USTC[0.0000000062397968] |
| 02003309 | ATLAS[9.7071271600000000],USD[0.0000000081921700],USDT[0.0000000022237136] |
| 02003311 | USD[5.000000000000000] |
| 02003312 | ETHBULL[0.4194202950000000],EUR[0.000000071433320],THETABULL[11.7099166200000000],TRX[0.0000200000000000],USD[0.0860841262808882],USDT[5.4542813581568303],VETBULL[739.0595520000000000] |
| 02003316 | GALA[0.000000567749930],TRX[0.000000053317157] |
| 02003317 | USD[0.8258978785000000] |
| 02003318 | USD[5.000000000000000] |
| 02003320 | TRX[0.0000010000000000],USDT[0.0073346975500000],USDT[0.0000000045642104] |
| 02003322 | TRY[0.000000004340 18468],USDT[0.000000011331499] |
| 02003324 | ETH[0.0659628000000000],ETHW[0.0529654000000000],FTT[0.0655577119645725],LUNA2[0.2349548350000000],LUNA2_LOCKED[0.5482279484000000],LUNC[51161.9100000000000000],USD[132.0911129491819400],USDT[0.0000000030874300] |
| 02003325 | USD[0.0000000074423320] |
| 02003327 | USDT[1.4531337914479696] |
| 02003329 | EUR[0.0000000341550807],NFT (318123715432743548)[1],NFT (322074212795574750)[1],NFT (334129054155575051)[1],USD[0.0000000090046679],USDT[0.0000000029076000] |
| 02003334 | BTC[0.0000000028159050],PERP[0.0000000065900000],PSG[0.0025100910000000],SNX[0.0000000027000000],TRX[0.0000000055960011],UBXT[0.1964066781025042],USDT[0.0000000088154335] |
| 02003345 | USD[0.0000000074423320] |
| 02003350 | AKRO[5.000000000000000],ATLAS[0.0026946471773283],BAO[18.000000000000000],BNB[0.0000000070156152],BTC[0.0000000001270992],DENT[4.000000000000000],ETH[0.0000000120679360],KIN[23.000000000000000],NFT (409839150344238813)[1],POLIS[0.0066946281927 20],RSR[2.000000000000000],SLN[00.0015812072645647],SOL[0.0000000041381574],TRX[14.000133000000000],USDT[0.0000000592923307] |
| 02003351 | AVAX[0.000000048000000],BTC[0.0000000044794716],DYDX[0.000000004868500],ETH[0.0000000025000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],MATIC[0.1220100000000000],SAND[0.0000000091906111],USD[60694.2164431998294312],WAVES[0.0000000092807430] |
| 02003354 | GENE[0.0385806100000000],TRX[0.000000000000000],USD[0.8617145806546102],USDT[0.0000000588707120] |
| 02003355 | BTC[0.0000958000000000],POLIS[0.5880982374500000] |
| 02003363 | EUR[0.0000014044704768],USD[5.3929466468720569],USDT[0.0000016743085 41] |
| 02003364 | CLV[50.000000000000000],USD[0.0000000060000000] |
| 02003365 | BTC[0.0000001208 4440],DENT[1.000000000000000],GBP[0.0000000016397104],USD[0.0001500703961512],USDT[0.0000000043511805] |
| 02003366 | BAO[1.000000000000000],ETH[0.0005280971035300],ETHW[0.0005280971035300],KIN[1.000000000000000] |
| 02003370 | ATLAS[9.8480000000000000],TRX[0.000001000000000],USD[0.0070458150636484],USDT[0.0045269936595684] |
| 02003372 | AURY[0.000000003316 1640],FTT[0.000000000100],LINK[0.000000003 21000],LUNA2[1.1480945250000000],LUNA2_LOCKED[2.6788872250000000],USD[14.2200458263260658] |
| 02003373 | AXS[4.3241926149326900],BNB[0.0000000037517400],BTC[0.1289331380000000],ETH[0.000000198059098],ETHW[0.0000001876266911],EUR[4010.0216178855691530],FTT[25.0236435667779935],LUNA2[0.0000022962596480],LUNA2_LOCKED[0.0000053579391790],LUNC[0.0000025 20300],MATIC[0.8551121182975732],MSOL[21.4855948393574564],SOL[0.000000000000000],USD[0.000070786361648],USTC[0.0000000096088760] |
| 02003374 | NEAR[7.700000000000000],TRX[0.000001000000000],USD[0.0422372167582296],USDT[0.1258468000000000] |
| 02003378 | BTC[0.1342768700000000],ETH[1.4980090616926900],ETHW[1.4980090616926900],EUR[400.1099221550196],SHIB[338 8681.8027787100000000],USD[0.1817253168205510] |
| 02003380 | LUNA2_LOCKED[45.0053151500000000],TRX[0.0007770000000000],USD[0.0000208712221230],USDT[0.000000091414612] |
| 02003382 | ATLAS[9.7320000000000000],TRX[0.0000020000000000],USD[0.0000001565701080],USDT[0.0000003848554 90] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02003388 | USD[0.16033000000000000],XRP[1705.000000000000000] |
| 02003390 | FTT[0.017688950000000000],TRX[0.000010000000000],USDT[0.0000001775915685] |
| 02003392 | BNB[0.000000019057005],BTC[0.0000000072001500],FTT[0.200000002217916],MATIC[10.000000004000000],USD[1.4786543085413494] |
| 02003395 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[51.382295321314017 3],USDT[0.000000005132720] |
| 02003396 | USD[-108.209282785341600 8],USDT[119.028168860000000] |
| 02003411 | APT[1.117185240000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000074105831 1],FTT[0.372902450000000000],KIN[9.000000000000000],PSG[1.601676570000000000],SAND[31.749260080000000000],SOL[1.011129880000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.4347244256063426],USDT[0.000000087823560 8],XRP[0.002061700000000] |
| 02003416 | ALGO[0.000000001423950],AMPL[0.000000004926003],AUD[0.000231441632971 5],BTC[0.079142326198389 4],FTT[2.100000002738394 5],GMT[0.000000005722311 4],KNC[0.000000010000000],LOOKS[0.000000005834123],SOL[-0.0000000117117424],STETH[0.000000009701250 9],TRX[0.000002053479150 0],USD[3263.165822958497 1184000000000],USDT[0.000000353816860] |
| 02003419 | DENT[1.000000000000000],SOL[0.918123430000000],USD[0.010001189872971 4] |
| 02003421 | NFT[4191772374536703 90][1],TRX[0.762386000000000000],USD[0.165866954000000] |
| 02003425 | BTC[0.000000088719116],DYDX[0.000000004254200],EDEN[0.000000009912638],ENJ[0.000000005275003 6],FTM[0.058809667258042 1],FTT[0.000112741014024],IMX[0.000000009397004],LINK[0.000000009588856],MANA[2.499263810000000],MNGO[0.000000081983600],SAND[1.619242048512624 0],SHIB[0.000000027715255],SOL[0.000000004811314 6],SRM[0.000000002354150],STEP[0.000000081512556],TWTR[-0.000000026229000],USD[2.911419443128643 8] |
| 02003426 | ATLAS[650.000000000000000],BNB[0.000000052000000],POLIS[66.4965610000000 00],USD[0.856590599285132 4] |
| 02003435 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[5.000000000000000],BTC[0.018138280000000],CHZ[2.000000000000000],CRO[0.003468900000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[6.565832290000000 0],ETHW[7.171749790000000 0],EUR[0.000687395434539 3],GRT[2.000000000000000],HXRO[1.000000000000000],KIN[5.000000000000000],MATIC[748.508192580000000 0],RSR[4.000000000000000],SRM[20.328487220000000 000],STETH[6-0.000000025909772],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000117616175087 8],USDT[0.000117516585392],XRP[1147.930096760000000] |
| 02003436 | ATLAS[73507.044000000000000],BAR[20.033620000000000],CITY[0.075380000000000],GALFAN[40.071060000000000 000],INTER[50.004120000000000],LUNA2[0.000000001300000],LUNA2_LOCKED[2.143109853000000 00],PSG[10.370200000000000 000],SOL[2.000000000000000],TRX[0.033640000000000],USD[101.249949162816119 7],USDT[300.001254007106281 2] |
| 02003438 | USDT[0.000000001781800] |
| 02003441 | TRX[0.000010000000000],USD[0.000000148681739],USDT[0.000000002940888] |
| 02003446 | BTC[0.000021977608637 5],EUR[0.000000009675207 0],FTT[0.001563024890761 6],TRX[0.000000059674865],USD[0.000412804738841 3],USDT[0.000000010149340] |
| 02003455 | BUSD[434.505808440000000 000],USD[0.000000098687002],USDT[0.000000093156710] |
| 02003457 | ETH[0.000188770000000],ETHW[0.000188765183985 0],USD[0.691165169500000] |
| 02003462 | AVAX[-0.000000001494589 3],BTC[0.000000005663049 7],DYDX[0.074972500000000 0],ETH[0.000000092936464],LINK[0.000000010333445],LUNA2[0.003547393602 0000],LUNA2_LOCKED[0.008277251739 0000],SOL[0.001277973455635 6],USD[-0.011941742517081 4],USTC[0.000000057478748],YF[0.000000090880327] |
| 02003467 | USD[0.000000012783624 0],USDT[0.000000014346385] |
| 02003469 | SOL[0.005920000000000],USD[245.4665467650960 00000000000] |
| 02003471 | USD[0.000000078330405],USDT[0.000000047671488] |
| 02003473 | AURY[55.408514460000000 000],GOG[191.6435934200000 00000],POLIS[56.783046440000000 000],SPELL[11120.227665750000 000000],USD[0.000000009527743] |
| 02003478 | USD[12.033413470000000] |
| 02003481 | AAVE[0.050000000000000 0],AVAX[0.599964000000000 000],BNB[0.020000000000000 0],BTC[0.006600000000000 0],DOT[2.499964000000000 0],ETH[0.017999100000000 0],ETHW[0.017999100000000 0],LINK[1.600000000000000 0],LUNA2[0.012416860580000 0],LUNA2_LOCKED[0.028972674680000 0],LUNC[0.008650400000000 0],SOL[0.329976600000000 0] |
| 02003483 | AAVE[0.000000009000000],APE[0.000000004209736],BUSD[0.000000008455000],ETH[0.000000048000000],ETHW[0.000000005091700],GMT[0.000000001000000],LTC[0.000000005000000],LUNA2[0.150802181000000],LUNA2_LOCKED[0.352520508000000],LUNC[0.000000009000000],SOL[0.000000004000000000],USD[0.000000177993042 7],USDT[10430.009739751372200] |
| 02003486 | ATLAS[9.224800000000000],TRX[0.000002000000000],USD[-0.031907570247616 2],USDT[3.000000001431 0657] |
| 02003488 | TRX[0.000001000000000] |
| 02003491 | SPELL[17700.00000000000 0000000],USD[0.281119684250000 0],USDT[0.008150015921 0630] |
| 02003494 | AURY[3.999200000000000 00],SOL[0.749958000000000 0],SPELL[4399.42000000000 0000000],USD[0.915333735000000] |
| 02003497 | EUR[0.000000010000862],USD[0.403551421007784 0],USDT[0.007035032293472 0] |
| 02003499 | NFT[4790475887919616 06][1],USD[3.440893970500000 0],XRP[0.546551000000000] |
| 02003502 | STEP[0.063178000000000],USD[0.066933512120789 6],USDT[0.000000007152 9558] |
| 02003510 | SAND[0.000000086956486],SHIB[1479831.6414706720 55466],USD[0.000000004921141 8],USDT[0.000000005355625] |
| 02003515 | BTC[0.000075800000000],USD[0.000000006365232],USDT[0.336300318328890 5] |
| 02003517 | FTT[0.000952055077600 0],NFT[3708024937868386 34][1],NFT[3741978945069854 39][1],NFT[4143686649989499 23][1],USD[0.000000162233062],USDT[0.000000039777565] |
| 02003519 | CRO[20.000000000000000 0],EUR[0.000000009363176],FTM[7.518827991136462 1],HT[0.006121400000000 00],LTC[0.130114360000000 0],LUNA2[0.007061574492 0000],LUNC[0.000000056964936],USDT[0.000000099547581],USTC[0.999600000000000] |
| 02003525 | AKRO[2.000000000000000 0],BNB[0.000000000000356 2],CEL[0.000000006656518 2],CRO[0.000000015760000],ETH[0.000000116015100],ETHW[0.000882216083882 9],GRT[1.000000000000000 0],HXRO[1.000000000000000 0],KIN[1.000000000000000 0],SHIB[0.000000371156425],TRX[1.000000000000000 0],UBXT[0.000000072543599],USD[0.000000221105881 0],USDT[0.000012377174085 5],XRP[0.012929643658612 2] |
| 02003528 | USD[0.000398520682464] |
| 02003533 | TRX[1.900001000000000] |
| 02003534 | USD[0.009127187350000 0] |
| 02003536 | AXS[0.003417100000000],BAO[17.00000000000000 0],BTC[5.000110400000000 000],DENT[3.000000000000000],ENJ[21.943479920000000 000],ETH[0.001258000000000],ETHW[18.191690470000000 000],FTM[2905.608782190000 0000],IMX[616.6956584200000 00000],KIN[17.00000000000000 0],MANA[207.5835713800000 00000],SAND[0.001117510000000],USDT[0.088317236084809] |
| 02003537 | USDT[0.000000587380508 3] |
| 02003542 | USD[25.00000000000000 0] |
| 02003547 | BIT[0.000000036345536],BNB[-0.000000019690435],CRO[0.000000004745312 0],ETH[-0.000000025738238],GAR[0.250000000000000 0],MANA[0.000000007000000],RAY[0.000000004000000],SAND[0.000000008000000],SOL[0.000000055535512],USD[0.059511668334848 2],USDT[0.000000140838261],XRP[0.000000026977866] |
| 02003549 | USD[0.000000136452950] |
| 02003552 | USD[25.00000000000000 0] |
| 02003553 | LTC[0.056217249780000 0] |
| 02003555 | USD[0.000401078890396] |
| 02003558 | BNB[0.000000035326778],BTC[0.000000022466950],ETH[1.005203510000000 0],LUNA2[0.218645273200000 0],LUNA2_LOCKED[0.510172304100000 0],SOL[0.000000076325845],TRX[0.000010000000000],USD[0.112509326366625],USDT[0.000000185281295] |
| 02003559 | ETH[0.000000028000000],NFT[4897973413181187 17][1],NFT[5105938306833494 33][1],SOL[0.000000037808915],TRX[0.004559000000000],USD[0.000000103195513],USDT[0.000000220339 1648] |
| 02003560 | USD[30.00000000000000 0] |
| 02003568 | ADABULL[1.772953334636 2073],BULL[0.000000004000000],LTCBULL[8430.893319629999 2570],USD[0.009809917970879 8],XLMBULL[1460.471257360000 00000],XRPBULL[105761.53593953000 00000] |
| 02003569 | USD[0.000411208482547 1],USDT[0.017125470000000] |
| 02003575 | USD[0.000209597450062 2] |
| 02003576 | AKRO[3.000000000000000],ATLAS[12006 0.659288550000000 0],BAO[2.000000000000000],BAT[1.013066090000000],CHZ[2.002117030000000],DENT[1.000000000000000],FTT[22.437515080000000 000],GRT[1.002780530000000],KIN[1.000000000000000],LINK[0.026494660000000],MATIC[1.435435520000000 000],SECO[1.081811310000 0000],SOL[6.676026110000000],SUSHI[1.083187450000000],TRX[5.000000000000000],USD[0.020000005067702 1],USDT[0.000000067219960] |
| 02003577 | AUD[0.002150200734022 2],BTC[0.032846690000000],ETH[0.018026850000000],ETHW[0.018026850000000] |
| 02003579 | BTC[0.000000058293191],FTT[0.018157692558038],LUNA2[0.000000180165422],LUNA2_LOCKED[0.000000420385985],LUNC[0.003923140000000],USD[0.000000002994000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02003582 | BNB[0.0000000202307090],BTC[0.0000000054290448],TRX[0.0026940000000000],USD[1.1046287633246738],USDT[0.0000000004896103] |
| 02003585 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[3.2723290720000000] |
| 02003586 | AAVE[3.7036740500000000],AXS[3.5567545300000000],ETH[9.9181110600000000],ETHW[8.4854915800000000],FTM[541.3422676700000000],FTT[9.4486511500000000],GBP[741.0011054059743250],HNT[16.5633278700000000],MANA[283.6014732400000000],MATIC[1234.2679517100000000],RUNE[191.3514707000000000],SAND[71.6786284600000000],SOL[9.8843842800000000],SUSHI[237.2748056800000000],UNI[27.5483330900000000],USD[0.4329288800000000]POLIS[0.0823070000000000],SOL[0.0000000052155200],TRX[0.5465200000000000],USD[1.2026245296500000] |
| 02003589 | BNB[0.0000000010543350],EUR[0.0000000077613780],LUNA2[1.2324246860000000],LUNA2_LOCKED[2.8756576000000000],USD[0.0000000053052988],USDT[0.0000036626159632] |
| 02003591 | ATLAS[0.4618098000000000],USD[0.4384914525385100],USDT[0.0000380089029687] |
| 02003597 | ADABULL[0.0120977010000000],AVAX[0.1899620000000000],BTC[0.0000000050000000],BUSD[118.6317537800000000],EOSBULL[18296.5230000000000000],EUR[0.0000000067392153],GRTBULL[0.0922860000000000],IMX[0.0000000055791556],THETABULL[0.4589127900000000],USD[-0.0000000026931922],USDT[0.0000010084435667] |
| 02003598 | USD[200.0000000000000000] |
| 02003599 | AVAX[0.0000000020461345],BTC[0.0000000050000000],FTT[0.1638479904494766],MSOL[0.0000001899795050],USD[0.0000000569671421],USDT[0.0000000050000000] |
| 02003601 | ETH[0.0000001000000000],TRX[0.3000020000000000],USD[0.0000001899795050],USDT[0.0097320000000000] |
| 02003604 | USD[36.0857455785000000] |
| 02003607 | BAO[1.0000000000000000],CEL[0.0000000857650012],ETH[0.0000030139220000],ETHW[0.0000030139220000],HXRO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0045663361404564] |
| 02003609 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETHW[0.0009974300000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0000004427718],TRX[2.0007800000000000],UBXT[1.0000000000000000],USDT[0.0000035891924055] |
| 02003611 | USD[0.0000000028750000] |
| 02003615 | BNB[0.0000000571799000],EUR[0.0000047155000000],RUNE[0.0000000005417000],TRX[0.0000010000000000],USD[241.1911462631339386],USDT[0.0000000086645297] |
| 02003616 | 1INCH[0.0000000091242220],BTC[0.0000000887222668],DYDX[0.0000000050000000],ETH[0.0000000655340073],EUR[0.0000001256449685],LTC[0.0000000609260000],MATIC[8.1639675200000000],MKR[0.0000000032600000],SNX[0.0000000011000000],USD[0.3136138763794200],USDT[0.0000000127824185],XRP[0.0000000002130974] |
| 02003617 | USD[0.4570430320525000],USDT[0.6301134801999700] |
| 02003619 | BULL[0.3212200000000000],ETHBULL[1.2498000000000000],FTT[2.0404853272929159],USDT[0.0000000067400000] |
| 02003623 | BTC[0.0000081700000000],INTER[0.0928000000000000],USD[0.5147636500000000] |
| 02003625 | BTC[0.0000002000000000],XRP[0.0087600700000000] |
| 02003629 | USDT[0.0000600000000000] |
| 02003631 | ALGO[635.2833961906968243],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0022198214070000],LUNA2_LOCKED[0.0051795832830000],LUNC[483.3707849700000000],USDT[0.0000210290399720] |
| 02003632 | ATLAS[409.9522343700000000],AURY[3.0762118700000000],BAT[15.3810592300000000],CREAM[0.1640301800000000],GALA[492.0462342500000000],LUNA2[0.0168478279200000],LUNA2_LOCKED[0.0393115984700000],LUNC[3697.5764507700000000],POLIS[67.5694645600000000],SAND[86.1322906000000000],SHIB[205039.7722191500000000],SPE[1.1435.1067383900000000],USD[0.0216236445914500] |
| 02003635 | RSR[257.4468391200000000],SHIB[130529.3691080400000000],SOL[0.0030971882459780],USD[-0.2199136737055648] |
| 02003638 | DOGE[0.1070229992800000] |
| 02003640 | USD[0.0239858820400000],USDT[0.0002421188660000] |
| 02003641 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHF[0.0000000041326258],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000070284928] |
| 02003642 | BTC[0.0000090000000000],USD[0.2393904834986679],USDT[0.0000000046342498] |
| 02003646 | BAO[3.0000000000000000],EUR[0.0002878242609061],SHIB[7.6903727000000000] |
| 02003649 | BNB[0.0000000050000000],TRX[0.0000590000000000],USD[0.0000000075559411] |
| 02003651 | BNB[0.0000000071259156],BRZ[0.0026116668652180],POLIS[0.0000000061344258],TRX[0.0000460000000000],USD[0.0000162689384737],USDT[0.0000000063763258] |
| 02003652 | ADABULL[0.0000000094800000],ALGOBULL[2600318.7210000000000000],AVAX[0.0000000024846057],BNBBULL[0.0000000018200000],BTC[0.0000000043073158],BULL[0.0000000027540000],DOGEBULL[0.0000000077000000],ETHBULL[0.0000000029700000],ETHW[0.0920000000000000],FTT[0.8251857924087817],HNT[1.9000000000000000],PAXGBULL[0.0000000097700000],RUNE[0.1000000000000000],SOL[1.3597272360000000],SUSHIBULL[75654.0700000000000000],UNISWAPBULL[0.0000000067900000],USD[121.7246461783064791] |
| 02003653 | GENE[43.1580189000000000],USDT[0.0097194167487024] |
| 02003667 | ATLAS[560.0000000000000000],RAY[0.0022240900000000],USD[0.0000001114165039] |
| 02003668 | BTC[0.0000562930677500],FTT[8.0000000000000000],MNGO[100.0000000000000000],RAY[3.0000000000000000],USD[32.1111173000000000] |
| 02003676 | EUR[0.0000000887711706],USD[-0.0000000854382000],USDT[0.0000000087979663] |
| 02003682 | LINK[0.0180000000000000],LTC[0.2598839900000000],SLP[2810.0000000000000000],SOL[-0.1443624134321368],USD[2.0501276460133430] |
| 02003685 | SOL[0.0043114348000000],TRX[277.0103740000000000],USD[0.0042132695615200],USDT[339.3121644534017152] |
| 02003686 | ATLAS[450.0000000000000000],FTT[0.0016288504493097],USD[0.7191596374510000],USDT[0.0000000059250000] |
| 02003689 | BTC[0.0000000001000000],LUNA2[0.7958518835000000],LUNA2_LOCKED[1.8569877280000000],LUNC[173298.4232026000000000],USD[-18.5298199105560792000000000] |
| 02003690 | TRX[0.0000000094023996],USD[0.0000000074430088] |
| 02003696 | TRX[0.0000000050000000],USD[0.0067072326107296],USDT[0.0000000014430780] |
| 02003697 | FTT[1.7153820000000000],USD[9.5343377430506636] |
| 02003701 | TRX[0.0000180000000000],USD[109.6202827060417287],USDT[0.0000000096156060] |
| 02003706 | BRZ[15.9240501000000000],TRX[0.0000020000000000],USD[0.0025249896815748],USDT[3.6566933405006166] |
| 02003707 | BRZ[2.9015945100000000],USD[0.0043266028270893],USDT[0.0000000044143624] |
| 02003708 | TRX[0.0000010000000000],USDT[0.0000000013381400] |
| 02003709 | TRX[0.0000010000000000],USD[0.4002082425000000],USDT[0.0000000011307850] |
| 02003710 | POLIS[12.0966378400000000],USD[0.0000000093185825],USDT[0.0000000090072728] |
| 02003711 | BNB[0.0000000008350000],LOOKS[11.9977200000000000],MANA[12.9984800000000000],POLIS[0.0000000037726768],SAND[6.9986700000000000],USD[0.6519833375717750],USDT[0.0000000035120130] |
| 02003713 | POLIS[1.1997600000000000],TRX[0.0000010000000000],USD[0.1889919800000000],USDT[0.0000000063872756] |
| 02003714 | TRX[0.0000010000000000],USD[0.3543354316897460],USDT[0.0000000097962190] |
| 02003716 | POLIS[24.0978530000000000],TRX[0.0000010000000000],USD[0.1729424148875000],USDT[0.0000000080022860] |
| 02003718 | TRX[0.0000010000000000],USD[0.0000000097521188] |
| 02003719 | BNB[0.0000000553390715],BTC[0.0000379900000000],EUR[0.0000000078356750],SOL[0.0000000109076666],USD[20.6220672312276759],USDT[0.0000000017919827] |
| 02003720 | GST[0.6458210000000000],LUNA2[0.0000000000400000],LUNA2_LOCKED[22.3753314700000000],SRM[10.7141994900000000],SRM_LOCKED[110.3658051000000000],TRX[0.0015540000000000],USDT[0.1751000000000000],USTC[1357.4298500000000000] |
| 02003724 | AKRO[2.0000000000000000],ATLAS[0.0119326727318792],BAO[2.0000000000000000],BNT[0.0001152998095305],ETH[0.0000035211009560],ETHW[0.0000035211009560],FTM[46.7276000101541754],KIN[564923.1443262500000000],TRX[1.0000000000000000],USD[0.0000000034734608],XRP[0.0642716400000000] |
| 02003725 | TRX[0.0000020000000000],USD[0.0036044677675000],USDT[0.0000000076736456] |
| 02003726 | BNB[1.1193847200000000],USD[2.4537742740000000],USDT[0.0000000007815264944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02003727 | AAVE[0.0000000076470374],BAO[4039.749917334232742],CONV[50.898382720000000],CRO[6.054827320000000],DENT[0.0000000024348339],DYDX[0.0000000040335239],MNGO[3.047774925538962220],RUNE[0.0000000021113936],SLP[0.0000000059607086],TRX[0.0000000042200000] |
| 02003728 | ATLAS[480.000000000000000],AURY[9.000000000000000],POLIS[11.000000000000000],USD[0.822234035468700],USDT[0.000000077678358] |
| 02003737 | BCH[2.001819500000000],BTC[0.010100000000000],FTT[43.095679970000000],RAY[24.300990570000000],SOL[1.585189890000000],USD[17.656263431500000],USDT[9.3074626590450000] |
| 02003742 | POLIS[0.224017400000000],SPELL[0.003503000000000],USD[0.000000083239568],USDT[0.000000051072263] |
| 02003745 | POLIS[282.731220000000000],TRX[0.000001000000000],USD[0.000000082966757],USDT[0.0000000558488496] |
| 02003748 | BTC[0.000000066945000],USD[0.000000089288800] |
| 02003749 | ATLAS[11538.504000000000000],USD[0.381502145000000] |
| 02003750 | EUR[14.267332750041388],FTT[0.377265350000000],SOL[7.044747310000000],SRM[9.723129090000000],SRM_LOCKED[0.197409310000000] |
| 02003751 | POLIS[0.000000035898000],DOGE[0.247890750000000] |
| 02003755 | TRX[0.000008000000000],USD[0.000019911712032],USDT[0.000000006463613] |
| 02003756 | AKRO[0.000000043400094],ALICE[0.000000015703096],APE[0.000000002387144],BAT[0.000000001190352],BNB[0.000000100000000],BTC[0.006162991359249],CRO[0.000000062933436],CRV[0.000000089845109],ETH[0.000000108289400],ETHW[0.000000020000000],FTM[0.000000100000000],FTT[10.012535207331946O],MANA[0.000000082360704],OMG[0.000000036920300],RUNE[0.000000099756900],SAND[0.000000008937135],SLP[0.000000006932940B],SOL[0.000000276320571],STORJ[0.000000071123456],TRX[0.000012000000000],USDT[4.080678897384707O],XRP[0.000000003326330] |
| 02003757 | BULL[0.000347200000000],ETHBULL[0.000389400000000],USD[0.941618797000000],XRP[0.000000003326330] |
| 02003758 | BRZ[2.979580310000000],POLIS[21.900000000000000],USD[0.000000014713445],USDT[0.000000087194058] |
| 02003760 | GT[0.089654630000000],POLIS[0.095675920000000],USD[0.0072980434992006],USDT[0.000000084959190] |
| 02003763 | EUR[0.033940752488712],UBXT[1.000000000000000] |
| 02003766 | POLIS[246.500000000000000],TRX[0.000001000000000],USD[0.960028035750000],USDT[0.0551120033918280] |
| 02003767 | ATLAS[60.000000000000000],POLIS[4.099700000000000],TRX[0.000001000000000],USD[0.270829024750000],USDT[0.000000011528426A] |
| 02003770 | POLIS[54.300000000000000],USD[0.415071245425000O],USDT[0.000000061523732] |
| 02003772 | POLIS[39.228500970000000],TRX[0.000001000000000],USD[0.000000784995409],USDT[0.000000096234872] |
| 02003773 | USD[0.006313905724360T],USDT[-0.005704083236552]2 |
| 02003774 | BNB[0.008249310000000O],BTC[0.000001458612942T],POLIS[0.000000027533562],TRX[0.000001000000000],USD[0.000163920928540],USDT[0.0000000073169260] |
| 02003776 | POLIS[45.400000000000000],TRX[0.0000170000000000],USD[0.689332652250000O],USDT[0.000000005148284O] |
| 02003779 | TRX[0.000001000000000],USD[5.250942450000000O],USDT[0.000000036595684] |
| 02003780 | POLIS[302.600000000000000],USD[0.1657482590000000],USDT[0.000000095298682] |
| 02003782 | AKRO[1.000000000000000],AVAX[0.751425490000000],BAO[22.000000000000000],BAT[1.074062440000000],CHZ[244.958500190000000],CRO[198.611685151000000000],DENT[1.000000000000000],DOGE[322.576638100000000],DOT[2.910410880000000],ETH[0.016906740000000],ETHW[0.016703200000000],EUR[0.000000013309431],FTM[45.183522600000000],FTT[1.409519650000000],GALA[87.178353840000000],KIN[13.000000000000000],LUNA2[0.000049804605240O],LUNA2_LOCKED[0.0001162107456000],MANA[7.016110180000000],MATIC[7.089367460000000],SAND[14.380913240000000],SHIB[1347196.663255990000],TRX[3.000000000000000],UNUS[8.000000000000000],USD[157.046465000000],XRP[36.924191920000000] |
| 02003783 | POLIS[9.083504510000000],TRX[0.000002000000000],USD[0.000000155252481] |
| 02003785 | POLIS[24.000000000000000],TRX[0.000001000000000],USD[0.192841482812500O],USDT[0.000000073297430] |
| 02003786 | USD[0.000011169567710],USDT[0.000000080015870] |
| 02003787 | USD[0.0988707056000000] |
| 02003789 | BRZ[0.000000000000],POLIS[1.949187670000000],TRX[0.000001000000000],USDT[0.000000019487283] |
| 02003790 | POLIS[13.950032830000000O],USD[0.0000000114033766],USDT[0.000000009483834] |
| 02003794 | POLIS[1.000000000000000O],TRX[0.000001000000000],USD[0.283498678500000O],USDT[0.000000033036500] |
| 02003795 | APT[12.000000000000000],AVAX[4.099050003594967],BNB[0.000000100000000],BTC[0.000000020000000],ETH[0.107995410000000O],EUR[0.998100000000000O],FTM[0.566058670000000O],FTT[0.098898618492006O],GST[0.000000100000000],JOE[0.347529939265374Z],LUNA2[0.624864926300000O],LUNA2_LOCKED[1.458018161000000],LUNC[0.000000006654200],NFT (297405346164846755)[1],NFT (385211661080573070)[1],NFT (453865209949975565)[1],QI[0.000000002000000],SHIB[99867.000000000000000],SOL[0.000000100000000],TRX[383.861316020000000],USD[259.390643658147458S],USDT[51.042005929221831T],USTC[0.000000005890800],XRP[0.996200000000000] |
| 02003796 | POLIS[10.700000000000000],TRX[0.000001000000000],USD[0.793022889325000O],USDT[0.000000071591778] |
| 02003797 | USD[0.0002536582018640] |
| 02003798 | ETH[0.000000031738180],EUR[0.000000078637762],SOL[0.000000096513618],USD[0.000000115047988],USDT[0.0000006566567454] |
| 02003799 | CRO[9.690000000000000O],MANA[446.000000000000000],SAND[147.000000000000000],TRX[0.000001000000000],USD[0.000000064711410],USDT[-0.000000035866980O9] |
| 02003803 | USD[0.000000035442829],USDT[0.000000918709313] |
| 02003807 | POLIS[106.100000000000000],USD[0.815574004750000O],USDT[0.000000080159488] |
| 02003808 | TRX[1.000001000000000],USD[0.042032758250000O],USDT[0.000000046488240] |
| 02003810 | MNGO[7068.586000000000000],TRX[0.000001000000000],USD[8.914975000000000] |
| 02003811 | BRL[3012.000000000000000],FTT[0.000956633526000O],POLIS[2276.523181000000000],USD[0.043578737830800O],USDT[0.000000074193300] |
| 02003818 | USD[0.6092285420000000] |
| 02003819 | TRX[0.000001000000000],USD[0.062462930775000] |
| 02003821 | BAO[1.000000000000000],KIN[1.000000000000000],POLIS[13.983800340000000O],USDT[0.0009243323828772] |
| 02003824 | NFT (3405082914511076 13)[1],NFT (4412995316770031 17)[1],NFT (4655834729124262 47)[1],NFT (5474912647200798 16)[1],USD[3.4842181291228222],USDT[0.000000007872250] |
| 02003826 | BTC[0.0001575410000000],EUR[1877.7011971110897985],TRX[0.0000000320654605],USDT[0.000000136087786] |
| 02003831 | TRX[0.000001000000000O],USD[0.000019979891205],USDT[0.000000046834008] |
| 02003835 | AXS[0.000000404000000],BTC[0.000000069227764],CRO[0.000000001000000],GALA[0.000000008837084],LUNC[0.000000045903600],MATIC[0.000000080000000],SHIB[0.0000013657688],SOL[2.880013480492440O],TRX[0.000001000000000],USD[0.000000025000000],WRX[0.000000017865208],XRP[0.000000043133889] |
| 02003838 | TRX[0.000001000000000],USD[0.000000132851170],USDT[0.000000088026035] |
| 02003839 | POLIS[0.099360000000000O],USD[3.442356789500000],USDT[0.000000066064108] |
| 02003843 | POLIS[10.400000000000000O],TRX[0.000001000000000],USD[0.028935108000000O],USDT[0.000000037931798] |
| 02003846 | AMPL[0.000000042296070],LUNA2[0.550430856000000O],LUNA2_LOCKED[1.284336866000000],LUNC[29324.297840850000000],TRYB[0.000000023259600],USD[-4.373652820456365 3],USDT[0.000014555438866] |
| 02003851 | ASD[0.059820000000000],BTC[0.001013671014210 3],CEL[2.672774435361011 7],ETH[0.002585629883771 8],ETHW[0.032585629883771 4],FTT[26.000000000000000],LINK[0.090462000000000O],LUNA2[0.300338449600000O],LUNA2_LOCKED[0.700789715700000O],LUNC[0.007083996328428],RUNE[6.600000000000000],SLP[7.8780000000000000000],USD[24.12066773403079 8],USDT[0.0035537893237998],USTC[42.5143545586219511] |
| 02003854 | USD[0.000001017243048],USDT[0.000000001446680] |
| 02003855 | SLRS[0.395198000000000],USD[200.576307090000000] |
| 02003857 | BTC[0.000000038024600],ETH[0.000000019200596],LINK[0.000000026987494],SOL[0.000000071699653],TRX[0.000001000000000],USD[1.0788830620354210000000],USDT[0.000000160629671],WAVES[0.000000011820000] |
| 02003858 | USD[0.0618166631589710],USDT[0.0000000499943938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02003860 | ATLAS[0.648000000000000],BICO[46.000000000000000],CRO[1069.936000000000000],ETH[0.000376100000000],ETHW[0.000376100000000],POLIS[35.690920000000000],TRX[0.000480000000000],USD[0.782233704946550093],USDT[0.000000129656696] |
| 02003861 | POLIS[6.600000000000000],TRX[0.000010000000000],USD[0.507339090000000],USDT[0.000000040694638] |
| 02003866 | BNB[0.619905500000000],BRL[7.940000000000000],BRZ[0.001578604283940],BTC[0.013070000000000],USDT[0.000000017172982] |
| 02003867 | TRX[0.000002000000000],USD[0.863579610000000],USDT[0.000000055573890] |
| 02003868 | BRZ[0.001179400000000],POLIS[0.089056000000000],USD[10.000000010710800],USDT[0.000000062841041] |
| 02003869 | ATLAS[9.398600000000000],BRL[25889.000000000000000],BRZ[0.931473960000000],BTC[0.000095887200000],DOT[0.094063600000000],ETH[0.000972452000000],ETHW[0.000972452000000],FTT[7.000000000000000],NEAR[0.096702000000000],POLIS[107.690720000000000],TRX[0.000001000000000],USD[0.677436197498980],USDT[0.000000058306232] |
| 02003871 | AKRO[434.000000000000000],AURY[5.000000000000000],DOGE[37.000000000000000],LUA[133.600000000000000],UBXT[263.000000000000000],USD[0.003775408300000],USDT[0.009516535400000] |
| 02003873 | FTT[0.004126750000000],MER[0.616770000000000],SNY[601.000000000000000],USD[658.000889518200000] |
| 02003874 | BRZ[0.000005582280058],LOOKS[0.534903140000000],POLIS[0.439005510000000],SAND[0.000000084631200],TRX[0.342541390700700],USDT[0.000000012191696] |
| 02003875 | BRZ[0.344418930000000],FTT[0.001168794237478],TRX[0.001168000000000],USD[0.000000091053712],USDT[0.724023011630944] |
| 02003878 | BRZ[20.000000000000000] |
| 02003879 | BNB[0.002231013630452],BTC[0.000000009851690],ETH[0.000231384088800],ETHBULL[0.006605901158094],ETHW[0.000231275720347],EUR[0.000000203664327],FTT[0.001187634232564],USD[2.071247908889573],USDT[0.000000188335782] |
| 02003882 | ATOM[1.000000000000000],BTC[0.000000003330500],ETH[0.158000000000000],FTT[0.000000088366950],JST[40.000000000000000],USD[20000.096426877101440],USDC[12.000000000000000],USDT[0.000001102243990] |
| 02003884 | POLIS[5.598880000000000],USD[0.322680000000000] |
| 02003886 | POLIS[11.101477850000000],TRX[0.000010000000000],USD[0.000000035247710],USDT[0.000000097787470] |
| 02003888 | POLIS[1.400000000000000],TRX[0.000010000000000],USD[0.127845854500000],USDT[0.000000096877992] |
| 02003890 | FTT[0.000000061610800],USD[0.000001442144468],USDT[0.000000089639143] |
| 02003893 | POLIS[0.034810000000000],SHIB[0.000000014651500],TRX[0.000020000000000],USD[0.000000090854403],USDT[0.000000040121954] |
| 02003894 | BF_POINT[200.000000000000000],EUR[0.000000000436134],LUNA2[0.002296254311200],LUNA2_LOCKED[0.006912600595000],LUNC[64.510000000000000],TRX[0.001914000000000],USD[0.000000164235678],USDT[719.293754548768742] |
| 02003895 | FTT[0.091123248060800],USD[0.003896071017218],USDT[0.003856221633094] |
| 02003899 | POLIS[49.600000000000000],USD[0.215217092500000],USDT[0.000000055432980] |
| 02003900 | BAO[1.000000000000000],EUR[0.000010683931562],RSR[2.000000000000000],XRP[0.000000052248622] |
| 02003902 | USD[0.880718444434218],USDT[0.000002026922904] |
| 02003907 | IMX[14.596943120000000],POLIS[96.582534360000000],TRX[0.000020000000000],USD[0.000000154557156],USDT[0.000001266135582] |
| 02003908 | AAVE[0.000030000000000],ALCX[0.000047118072703],ALICE[0.000000002414514],APT[0.000000044964276],ATLAS[0.001639746027710],AUDIO[0.000000392267970],AXS[0.000010960780629],BAO[5.084881771075368],BICO[0.000000070011265],BRZ[0.000000007088525],COMP[0.000000020870710],CONV[5014.239234953147426],CRO[0.003803105210700],CRV[0.000362097107000],DENT[0.000000006888436],FIDA[0.000000029800000],FTM[0.005539927434274],FTT[0.000000056503400],GALA[0.000000034543029],KIN[42.034186998935484],MANA[0.002506653071825],POLIS[33.153553287640574],SAND[0.000594332720000],SNY[0.000000008980209],SPELL[0.120733406754759],TRX[0.000000000650300],UBXT[0.000000000000000],USD[0.000105079234438] |
| 02003917 | POLIS[17.900000000000000],USD[0.610285056750000],USDT[0.000000081396040] |
| 02003918 | ATOM[0.000243480000000],BF_POINT[200.000000000000000],BNB[0.000176700000000],BTC[0.000004140000000],EUR[0.003123768343703],EURT[0.028554170000000],LUNC[0.000000087518255],MSOL[0.000148869557410],USD[0.000000165650561] |
| 02003920 | AKRO[1.000000000000000],ATLAS[0.009226900000000],BAO[2.000000000000000],DENT[1.000000000000000],FTT[0.000011400000000],KIN[1.000000000000000],USD[0.001552510673350],USDT[0.000000020420199] |
| 02003926 | TRX[0.000020000000000],USD[0.000000019387992] |
| 02003929 | ATLAS[937.416137060000000],IMX[30.000000000000000],SLND[23.513865180000000],USD[0.000000372157156] |
| 02003937 | AKRO[8.000000000000000],BAO[1571.818923520000000],DENT[643.262931680000000],DOGE[5.063918740000000],ETH[0.003179100000000],ETHW[0.003138030000000],FTM[411.359186270000000],JST[10.489468180000000],KIN[83830.923389670000000],LINA[20.921880730000000],LUA[18.499767110000000],MANA[1.189610360000000],NFT (2951760194432774051[1],NFT (342241642104028304[1],NFT (494427216819182422[1],NFT (503241756324326263[1],REEF[86.082811190000000],RSR[1005.508509430000000],SHIB[591558.099463850000000],SOL[0.173778930000000],SPELL[199.736656940000000],STMX[29.572424930000000],SUN[41.677946400000000],TONCOIN[4.769026610000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000035739509415] |
| 02003940 | BTC[0.217661790000000],USD[0.000577670171976],USDT[0.000000043235600] |
| 02003943 | ETH[0.000898860000000],ETHW[0.000898860000000],USD[0.000000038000000] |
| 02003948 | USD[0.000000007171192] |
| 02003956 | ALICE[0.000000035374760],ASD[0.000000037375311],ATLAS[0.000000005499522],BTC[0.000000005347620],CHZ[0.000000027500000],DAI[0.000000019836450],ENS[0.000000058974600],ETH[0.000000023294371],GALA[0.000000037345213],MATIC[0.000000051089430],MTL[0.000000096000000],SAND[0.000000028260246],SOL[0.000000010000000],TLM[0.000000088064127],TRX[0.000778000000000],USD[0.000000118792342],XAUT[0.000000085802880] |
| 02003957 | BTC[0.000000000000000],BAO[44.000000000000000],BTC[0.008532910000000],C98[1.050259370000000],DENT[8.000000000000000],DOGE[108.821824420000000],ETH[0.696865910000000],ETHW[0.696573354837567],FTT[3.975545010000000],KIN[52.000000000000000],SHIB[121014.376120540000000],TRX[4.000000000000000],USD[0.000000097280000] |
| 02003959 | USD[0.000000097280000] |
| 02003961 | GOG[41241.037820420000000],TRX[1364.276414000000000],USD[0.000000018480376],USDT[375.224008549034104] |
| 02003962 | BTC[0.000000007281650],EUR[0.000208637648646],USD[0.000343022863276],XRP[0.000000043149314] |
| 02003965 | USD[0.010556726290000] |
| 02003971 | ATLAS[779.844000000000000],USD[0.082000000000000] |
| 02003973 | BTC[0.002746872531401],USD[0.000747735687324],USDT[0.000000057499685] |
| 02003977 | ATLAS[1893.307793548398235],CRO[570.000000000000000],POLIS[26.700000000000000],USD[0.000000005606376] |
| 02003979 | ATLAS[209.960100000000000],BNB[0.000000030100000],ETH[0.000000025268945],USD[0.009929740249429],USDT[0.000000046906892] |
| 02003980 | TRX[0.000020000000000],USD[0.345148149782272],USDT[0.000000084798910] |
| 02003981 | SOL[0.227189500000000] |
| 02003984 | POLIS[3.399320000000000],TRX[0.000020000000000],USD[0.208005460000000],USDT[0.000000071062812] |
| 02003987 | ATLAS[0.000000007458916],FTM[0.000000085780190],POLIS[0.000000077968176],USD[0.000000119055120],USDT[0.000000083923238] |
| 02003992 | BTC[0.000000070000000],FTM[0.011779970000000],USD[-0.000000016028253],USDT[0.000000048410091] |
| 02003995 | USD[0.053371711350000] |
| 02003997 | AURY[2.000000000000000],SPELL[1300.000000000000000],USD[0.240242822500000] |
| 02003998 | BICO[137.988030000000000],DYDX[6.298803000000000],IMX[122.590158000000000],USD[0.000000090106129],USDT[1.295687871823264] |
| 02003999 | USD[0.309177805636026] |
| 02004001 | BNB[0.000000049436322],BTC[20.000000076013826],DYDX[0.000000056000000],ETH[-0.000000006270480],FTM[0.000000036164836],FTT[0.000000022660636],IMX[0.000000091113381],LTC[0.000000094277775],SAND[0.000000065600000],TRX[0.000000059021210],USD[0.000000057725993],USDT[0.000000100749107] |
| 02004012 | TRX[0.000002000000000],USD[0.000001798962370],USDT[0.000003043733883] |
| 02004013 | USD[0.000000099050002] |
| 02004020 | USD[0.000000030973983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02004022 | BTC[0.000000008000000000],USD[30.4749880558800000] |
| 02004023 | USDT[0.0000000036608222] |
| 02004025 | USD[0.9562967315997380] |
| 02004026 | TRX[0.000001000000000],USD[0.000000100027080],USDT[0.000000046923170] |
| 02004034 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000069408076] |
| 02004037 | ATLAS[190.000000000000000],USD[0.5807760267500000] |
| 02004041 | POLIS[21.913421540000000],TRX[0.000001000000000],USD[0.0000000003537208],USDT[0.000000062440116] |
| 02004047 | BUSD[2.000000000000000],ETHW[2.560122270297950],EUR[0.335317711410168],FTT[0.024484480000000],SOL[0.000780440000000],STETH[0.029837767093670],TONCOIN[0.042000000000000],USD[95.3540068091368276],USDT[0.000000050000000] |
| 02004048 | POLIS[20.600000000000000],USD[0.0956525896750000],USDT[0.000000075612891] |
| 02004049 | EOSBULL[37700.000000000000000],THETABULL[0.473905200000000],TRX[0.000002000000000],USD[0.0958919800000000],USDT[0.000000041622016] |
| 02004055 | BNB[0.0026138700000000],USDT[0.6774660610000000] |
| 02004057 | ATLAS[280.000000000000000],POLIS[3.200000000000000],TRX[0.000002000000000],USD[0.8210617800850000],USDT[0.0050000000000000] |
| 02004058 | BTC[0.0439830600000000],TRX[0.000017000000000],USD[2.498774800000000],USDT[0.0517674707882135] |
| 02004060 | BUSD[878.923146900000000],USD[515.0276621415550000],USDT[1272.8302000000000000] |
| 02004061 | AUR[0.0024162300000000],TRX[0.000777000000000],USDT[0.000000045372657] |
| 02004062 | ETH[0.0000000073000000],ETHW[0.570648057300000],USD[426.3005746196315032],USDT[0.1204227260000000] |
| 02004063 | ATLAS[0.000000011000000],POLIS[0.000000048000000],SOL[0.000000059808000],USD[0.000000023175397],USDT[0.000000036425225] |
| 02004065 | USDT[1.1174010000000000] |
| 02004075 | LINK[1.100000000000000],POLIS[0.0988200000000000],TRX[0.000002000000000],USD[0.4306887200000000],USDT[0.0000000014198888] |
| 02004076 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.012861060000000],BTC[0.008983526071142 4],DENT[2.000000000000000],ETH[0.000001150000000],ETHW[0.000001150000000],EUR[0.0811360615473703],KIN[4.000000000000000],NVDA[0.4329047784304228],SECO[1.0815302300000000],SOL[0.0000084311670000],TS LA[0.000000200000000],TSLAPRE[-0.000000019696838],UBXT[2.000000000000000],USD[0.0278981460725205] |
| 02004077 | LOOKS[18.000000000000000],USD[0.6243615685500000],USDT[0.000000036712630] |
| 02004078 | ATLAS[180.000000000000000],GRT[13.086672069686700],USD[2.7827711313517900] |
| 02004099 | ATLAS[2.443934370000000],SOL[0.009734160000000],USD[0.0099141192000000],USDT[0.000000034887040] |
| 02004100 | RAY[0.000000011292145],USD[0.0666759925000000],USDT[0.6822668090000000] |
| 02004103 | USD[0.8556689385099200] |
| 02004105 | BAO[1.000000000000000],BNB[0.000000012080800],BTC[0.000000004268700],ETH[0.000000097564560],KIN[5.000000000000000],UNI[0.000000042264859] |
| 02004108 | ATLAS[290.000000000000000],TRX[0.000001000000000],USD[0.1164511518000000],USDT[0.0050000000000000] |
| 02004110 | BTC[0.0014835600000000],USD[5.2914807529845512] |
| 02004111 | POLIS[8.261192500000000],USD[0.0000664057090150],USDT[0.000000065118258] |
| 02004112 | ETH[0.0000000074600000],LUNA2[1.036110809000000],LUNA2_LOCKED[2.417591887000000],SAND[0.911800000000000],SRM[1.015597150000000],SRM_LOCKED[0.020295870000000],USD[41.2143882992946720],USDT[0.0061730000000000],XRP[0.669400000000000] |
| 02004114 | AKRO[4.000000000000000],BAO[8.000000000000000],BTC[0.000000007000000],CHZ[0.001346090000000],CRO[287.7314739300000000],DENT[2.000000000000000],EUR[200.0001437054485944],KIN[14.000000000000000],MANA[0.0019817300000000],RSR[2.000000000000000],SOL[0.000000075000000],TRX[3.000000000000000],UBXT[4.000000000000000] |
| 02004121 | POLIS[3.000000000000000],TRX[0.000001000000000],USD[0.2393044500000000],USDT[0.1391561889498350] |
| 02004128 | BRZ[0.000000071000000],POLIS[0.001040000000000],TRX[1425.9622971252192247],USD[0.0016552302329181],USDT[0.0000000019781052] |
| 02004129 | AURY[13.000000000000000],MBS[877.000000000000000],POLIS[0.0947000000000000],USD[5.3591416350000000] |
| 02004133 | USD[0.0003928407418235] |
| 02004135 | USDT[0.0000000080723068] |
| 02004136 | BRZ[0.1577590092937400],USD[0.0000000097962412],USDT[0.0000001382188893] |
| 02004139 | ATLAS[10.000000000000000],LUNA2[0.000000440390690],LUNA2_LOCKED[0.000001027578277],USD[0.0004880650754314] |
| 02004144 | POLIS[1.500000000000000],TRX[0.000001000000000],USD[0.0876186370000000],USDT[0.000000073681582] |
| 02004146 | USDT[0.000000073191368] |
| 02004150 | ATOM[0.752836000000000],ETHW[0.065840000000000],LUNA2[0.003131447637000],LUNA2_LOCKED[0.0073067111152000],LUNC[68.1879315800000000],USD[5.2647199788300000],USDT[8.6904747521773508] |
| 02004151 | USD[0.7438954310000000],USDT[0.0000000175642672] |
| 02004153 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000037500000000],DENT[2.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX1.000000000000000],UBXT[2.000000000000000],USD[0.0000014560242940],USDT[0.7187613618921816] |
| 02004155 | TRX[0.000022000000000],USD[0.0000000073211104],USDT[0.000000039478346] |
| 02004157 | POLIS[69.337477530000000],USD[7.5351353676137193],USDT[0.000000095333132] |
| 02004158 | USD[0.0000010616601162] |
| 02004160 | NEAR[45.800000000000000],SPELL[0.2307758318935279],TRX[0.000001000000000],USD[1.2074471144473366],USDT[0.000000160552876] |
| 02004162 | BF_POINT[200.000000000000000],BTC[0.0110560943260040],USD[94.7076675147196691],WAXL[445.9152600000000000] |
| 02004165 | ETH[0.000000504981511],USD[0.1014035360000000] |
| 02004166 | POLIS[49.400000000000000],TRX[0.000001000000000],USD[0.4962423615000000],USDT[0.000000084067824] |
| 02004169 | USD[0.000001000000000],USD[0.0003072851872733],USDT[0.000000072353620] |
| 02004170 | CRO[140.000000000000000],MANA[1.000000000000000],POLIS[11.693939540000000],TRX[0.000002000000000],USD[24.1781911669244982],USDT[0.0000000122813098] |
| 02004172 | BTC[0.000000072505706],ETH[0.000000012037008],ETHW[0.000029880000000],FTT[0.000000041615604],SOL[0.000000215600000],USD[29.1604353003320774],USDT[0.0000000085007387] |
| 02004173 | ETH[0.0034550500000000],ETHW[0.003455050000000],HNT[0.5523756800000000],MATIC[10.338898300000000],SOL[0.000000087602645],USD[0.000000029539000],USDT[0.0000032384118651] |
| 02004186 | POLIS[25.000000000000000],TRX[0.000001000000000],USD[0.2876017900625000],USDT[0.000000009188275] |
| 02004187 | USDT[0.0000013416994566] |
| 02004188 | TRX[0.000001000000000],USD[11.1297953942250000],USDT[0.0000000094248508] |
| 02004190 | AKRO[1.000000000000000],KIN[2.000000000000000],POLIS[12.4223583987937 60],TRX[0.000001000000000],USDT[0.0000000093627655] |
| 02004191 | TRX[0.000001000000000],USDT[1.6080500095000000] |
| 02004192 | BNB[0.009996000000000],BTC[0.000198500000000],DOT[0.0997200000000000],ETH[0.000958000000000],ETHW[0.000958000000000],SOL[0.0099280000000000],USD[-4.2025166400303311],USDT[0.0000000077633408] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02004193 | POLIS[0.99981000000000000],USD[0.380950690000000000],USDT[0.000000023507976] |
| 02004194 | BNB[0.008418870000000000],TRX[0.000061000000000000],USD[0.000000082372964],USDT[0.000000037001717] |
| 02004195 | POLIS[0.00000000007646968],SHIB[0.000000010803550],USDT[0.000000012930333] |
| 02004197 | POLIS[14.00000000000000000],USD[0.708043160250000000],USDT[0.000000059549000] |
| 02004201 | BRZ[7.2427980100000000000],USD[0.000000007660126] |
| 02004202 | BNB[0.00000000112506038],ETH[0.00000000387480000],SOL[-0.00000000507735080],USDT[0.000003942193871] |
| 02004203 | POLIS[5.59895500000000000],USD[0.019175535250000],USDT[0.000000059860580] |
| 02004204 | ETH[0.00100000000000000],ETHW[0.00100000000000000],USD[0.000000026245351],USDT[0.000000020164749] |
| 02004205 | POLIS[2.00000000000000000],TRX[0.000001000000000000],USD[0.448220874250000000],USDT[0.000000084233150] |
| 02004207 | ATLAS[8.56170000000000000],BTC[0.00000000318548130],CRO[9.89930000000000000],POLIS[0.05550200000000000],TRX[0.000001000000000000],USD[0.082084568900000000],USDT[0.000000113093460] |
| 02004208 | BTC[0.00000000067890244],FTM[7.00000000000000000],FTT[0.04030435780955],MANA[135.00000000000000000],SOL[-0.000000002895422 7],USD[-0.661304401535301 2] |
| 02004216 | USDT[2.115000000000000000] |
| 02004217 | USD[0.007707870423501 0],USDT[0.000000008111620] |
| 02004224 | BNB[1.53630674000000000],BTC[0.0927595600000000],ETH[0.914638660000000000],ETHW[0.914638660000000000],MATIC[575.32823702000000000],RUNE[100.40000000000000000],SOL[7.25000000000000000],TRX[0.000001000000000000],USD[0.000000123867062],USDT[1.051845857910977 1] |
| 02004227 | USD[-0.092215737928210 3],USDT[0.304416847009610 0] |
| 02004228 | USD[0.000000015494119 0],USDT[0.000000046153271] |
| 02004230 | SOL[0.0799856000000000],USD[0.088720231900000 0] |
| 02004233 | USD[1.042366115265500 0],XRP[8.36251604542696 82] |
| 02004235 | LINK[240.35192000000000000],USDT[1.330325000000000 00] |
| 02004236 | POLIS[0.099411000000000 00],TRX[0.000001000000000000],USD[0.413087880000000 00],USDT[0.000000085905186] |
| 02004240 | AAVE[0.00000001182300000],ALC X[0.000000039360450],AXS[0.00000005162520 0],BNB[0.000000120000000],BTC[0.00005382478257 04],CRO[0.000000064750274],ETH[0.0000018943106 2],FTT[0.00000006883980 6],GOG[0.00000006647924 0],MANA[0.000000092720000],SOL[0.000000140000000],SRM[0.00000003618252 2],TRX[0.00000020000000000],USD[0.455409821904761 4],USDT[0.000000248125745] |
| 02004241 | POLIS[3.20000000000000000],USD[0.746683066325500 0],USDT[0.000000009598350] |
| 02004247 | POLIS[2.70000000000000000],TRX[0.000001000000000000],USD[0.415216210000000 00],USDT[0.000000064215680] |
| 02004248 | POLIS[9.70000000000000000],TRX[0.000001000000000000],USD[0.90983594075000 00],USDT[0.000000051411688] |
| 02004253 | USD[1.296792650250000 00] |
| 02004255 | POLIS[14.80000000000000000],TRX[0.000001000000000000],USD[0.320311588850000 00],USDT[0.000000048176421] |
| 02004257 | AGLD[0.09582000000000000],NFT [46687646584859573 5][1],NFT [46767829055136709 5][1],NFT [570019756587982506 ][1],USD[0.0080687840000000 0] |
| 02004258 | ETH[0.0000248066836256],ETHW[0.00002481125294 99],LUNA2[1.93339313600000 00],LUNA2_LOCKED[4.5112506500000000 0],LUNC[6.2282110900000000 0],SOL[25.7439064051575999],USD[0.010011166203276 8] |
| 02004270 | USD[0.367606680000000 00],USDT[0.000000759160040] |
| 02004275 | FTT[2.699460000000000000],STEP[314.03718000000000000],USD[-0.0055793733362974],USDT[2.04000000000000000] |
| 02004277 | AUD[0.320474380000000 00],USD[0.000000015775150] |
| 02004278 | POLIS[22.50000000000000000],TRX[0.000002000000000000],USD[0.074364684250000 0],USDT[0.000000004024157 8] |
| 02004281 | POLIS[11.60000000000000000],USD[0.038120393450000 0],USDT[0.000000019584490] |
| 02004282 | BRZ[0.06577150000000000],POLIS[8.20000000000000000],TRX[0.000001000000000000],USD[0.520608326500000 0],USDT[0.000000037749726] |
| 02004284 | POLIS[22.00000000000000000],TRX[0.000001000000000000],USD[0.741445582250000 0],USDT[0.000000393168980] |
| 02004287 | USD[0.00000010119714 0],USDT[0.000000004186372] |
| 02004288 | CHZ[8.61386139000000000],STEP[9.071980000000000 00],TRX[0.000001000000000000],USD[0.006526201900000 0],USDT[0.000000035000000] |
| 02004289 | BTC[0.00000000680846 51],ETH[0.0023862435286 90],ETHW[0.0023862435286 90],EUR[0.000094880475472] |
| 02004290 | ATLAS[0.00000000707634 8],POLIS[0.000000011456736],SOL[0.00000007505511 2],TRX[0.003790000000000000],USD[0.000000066669398],USDT[0.000000093348470] |
| 02004292 | GOG[19.00000000000000000],POLIS[7.20000000000000000],TRX[0.000008000000000000],USD[-0.4071368114272706],USDT[1.46770009000000 0] |
| 02004294 | LOOKS[59.00000000000000000],USD[0.721186718000000 00],USDT[0.000000030937535] |
| 02004295 | ATOM[0.000000006492942],BTC[0.00000008192405 1],ETH[0.000000039661553],FTT[10055.41180872690 21227],HT[0.000000016642579],SRM[4.33560254000000 00],SRM_LOCKED[3082.19974793000000000],TRX[0.94371800000000000],USD[-1050923.2875317101256620],USDC[1199000.00000000000000000],USDT[0.00000011932060 2] |
| 02004299 | TRX[0.000009300000000],USDT[-0.000000442319049] |
| 02004300 | SPELL[10600.00000000000000000],TRX[0.000022000000000000],USD[5.83931327325000000],USDT[0.000000210020076] |
| 02004303 | BRZ[0.00000003040594],BTC[0.000075709781625 0],ETH[0.000000118984562],FTT[0.009669507447902 4],NFT [367870257898917176][1],NFT [39210916775299337 3][1],RAY[0.000000065330000],TRX[0.001554000000000000],USD[214.59971489346540 63],USDT[0.000000050845483] |
| 02004307 | POLIS[18.10000000000000000],TRX[0.000001000000000000],USD[0.037719420300000 0],USDT[0.000000045131716] |
| 02004313 | ATLAS[3459.62600000000000000],AURY[6.99940000000000000],BTC[0.00749850000000 0],BUSD[23.94844736000000000],CRO[199.96000000000000000],ETH[0.108978200000000000],ETHW[0.108978200000000000],POLIS[69.69248000000000000],SPELL[9399.46000000000000000],USD[0.000000032500000],USDT[0.000000080909993] |
| 02004314 | DENT[1.00000000000000000],USD[5.27976142363000 00] |
| 02004315 | USD[4.96993783175000 00],USDT[0.000000038053890] |
| 02004317 | ATLAS[210.00000000000000000],AURY[1.00000000000000000],BNB[0.004000000000000000],FTT[0.453043470237415 4],IMX[4.50000000000000000],POLIS[3.30000000000000000],USD[1.148450860000000 0],USDT[0.000000060000000] |
| 02004322 | USD[1302.43232637645000000],USDT[0.000000000000000] |
| 02004324 | CRO[0.000000032510704],CVC[0.0000000064365668],DOGE[0.000000078008738],ETH[0.000000046995000],SHIB[0.000000099888921],SOL[0.000000108581362],USD[0.646649874421698 8],USDT[0.000000006271661 5] |
| 02004328 | APE[2.52188508000000000],AVAX[1.28596888000000000],BCH[0.320304030000000000],BNB[0.013254860000000000],ETH[0.000000100000000],ETHW[0.000000045347386],GAL[3.22722612000000000],GRT[225.32973500000000000],IMX[53.80775175000000000],MNGO[831.26142452000000000],PERP[11.31837988000000000],SHIB[428403.79309311 0000000],UNI[0.100698270000000000],USD[0.075751534180677 7],USDT[0.000000064766985],YFI[0.001058140000000000] |
| 02004331 | POLIS[2.80000000000000000],TRX[0.000001000000000000],USD[0.577867578300000 00],USDT[0.000000021233890] |
| 02004332 | ATLAS[310.00000000000000000],POLIS[4.60000000000000000],TRX[0.000002000000000000],USD[0.162474298687500 0] |
| 02004337 | FTT[0.000000033636238],USDT[0.000000020000000] |
| 02004339 | POLIS[48.60021640000000000],TRX[0.000002000000000000],USD[0.000000299917560],USDT[0.000000089470250] |
| 02004343 | POLIS[0.000000000000000],NFT [315319114965473999][1],NFT [532989061955870932][1],NFT [533171182517359778][1],TRX[0.200059000000000000],USDT[0.000000004792500 0] |
| 02004345 | LUNA2[1.01032318200000000],LUNA2_LOCKED[2.35742075800000000],SOL[0.000000038470000] |
| 02004349 | BTC[0.0356943770000000],ETH[0.246177620000000],ETHW[0.246177620000000],EUR[0.376670727134605 7],LUNA2[1.07152984800000000],LUNA2_LOCKED[2.50023631100000000],SOL[-0.000000014821981],USD[83.78882280131039 47],USDT[2.152000000000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02004351 | ATLAS[180.000000000000000],POLIS[2.300000000000000],TRX[0.000001000000000],USD[0.4365099660125000] |
| 02004352 | AKRO[1.000000000000000],APE[1.186171544529195],AVAX[0.000000003753256],BAO[18.000000000000000],BF_POINT[200.000000000000000],BNB[0.000000001608636],DENT[2.000000000000000],ETH[0.000000091641330],EUR[0.000002590091391],FTM[0.000000070065150],FTT[0.000013600000000],KIN[17.000000000000000 00],RSR[1.000000000000000000],SOL[0.000000006280469],TRX[1.000000000000000],USD[87.759364228736365S],USDT[0.000000017043000],XRP[0.000689638598974] |
| 02004353 | BNB[0.000000006868480],ETH[0.000000006423804S],USD[0.211178662000000],USDT[0.000000005830476] |
| 02004354 | AURY[0.000000010000000],BNB[0.000000084766633],ETH[0.000000119194600],FTT[0.000000100000000],SOL[0.000000092347648],SRM[0.001124130000000],SRM_LOCKED[0.005258360000000],USD[0.128180621621379],USDT[0.000037931746313] |
| 02004358 | POLIS[206.211328780000000],TRX[0.000778000000000],USD[0.039089452322079],USDT[0.042170042320263] |
| 02004360 | SOL[0.374865648243142],USD[0.010019778989020] |
| 02004361 | POLIS[11.597796000000000],TRX[0.000001000000000],USD[0.689026530000000],USDT[0.000000019584490] |
| 02004362 | POLIS[68.300000000000000],USD[0.483933610100000],USDT[0.000000111021160] |
| 02004368 | POLIS[1.600000000000000],USD[0.174847070000000],USDT[0.000000355314046] |
| 02004369 | POLIS[9.700000000000000],TRX[0.000001000000000],USD[0.743891542750000],USDT[0.000000078807660] |
| 02004373 | POLIS[9.000000000000000],USD[0.071091889600000],USDT[0.000000076851000] |
| 02004375 | BTC[0.000303000000000],FTT[0.094262000000000],USDT[0.000000076750000] |
| 02004378 | ATLAS[0.000000002453616S],AXS[0.000000092729255],BNB[0.000000066371746],BTC[0.000000021918214],POLIS[0.000000009000000],SOL[0.000000018706011],USD[0.076990929377707],USDT[0.000000062063592] |
| 02004379 | SHIB[1.510125080000000],USD[0.000000080844393],USDT[0.000000036368310] |
| 02004380 | AVAX[0.000000006311025S],CHZ[0.000000064384444],POLIS[0.000000002204110],SOL[0.000000082273592],USD[0.000000035371142] |
| 02004385 | AAVE[0.000692948668731],BAO[2.000000000000000],BOBA[0.064504866596220S],BTC[0.000000015187290],DENT[1.000000000000000],DOGE[0.235686682381836S2],EUR[0.000000004038424S],GRT[0.1223700087600000],KIN[4.000000000000000],LTC[0.000072735371630S],OMG[0.004615816991960S07],RSR[6.592195720735792S0],SHI B[122.484058410000000S],SXP[0.000023780000000],TRX[1.000000000000000],UNI[0.011991684593683S],USDT[9.904438281254930],XRP[0.009137230840637S] |
| 02004388 | EUR[0.063376575779456S],SOL[0.000000036686809],TRX[0.000778000000000],USD[0.000000044915639S7],USDT[0.000000049195397] |
| 02004389 | BRZ[0.001306620000000],TRX[0.000006000000000],USD[0.000000011782906S],USDT[0.000000065853828] |
| 02004390 | BAT[0.000000100000000],BTC[0.003764690000000],ETH[0.002073620000000],ETHW[0.002073620000000],FTT[0.200000000000000],USD[2.018014781779579S4] |
| 02004394 | AUD[0.000000015918560],BTC[0.061997300000000] |
| 02004395 | BRZ[0.005903090000000],ETHW[0.000349900000000],TRX[0.000010000000000],USD[0.000000045047620],USDT[0.000000071674176] |
| 02004396 | USD[0.000000107481206],USDT[0.000000016657320] |
| 02004398 | TRX[8.000001000000000],USD[0.0586479302129892],USDT[0.000000052433916] |
| 02004399 | ATOM[20.250720000000000],BRZ[0.186705690000000],MANA[488.873000000000000],POLIS[0.099981000000000],SAND[465.911460000000000],SOL[3.592720000000000],SUSHI[89.986700000000000],USD[0.642184240203913S4],USDT[691.5291243072707248] |
| 02004400 | USD[0.000162060050000],USDT[0.000000055940584] |
| 02004401 | BTC[0.003210620000000],TRX[0.000001000000000],USDT[0.001497848050604] |
| 02004402 | ATLAS[9.210000000000000],POLIS[160.700000000000000],USD[0.051275613000000] |
| 02004403 | APE[594.753600486080000],BNB[8.449377008358480S0],BRZ[22.451341732542320],BTC[0.141770981944920S0],CEL[0.044838486956280S],DOGE[2844.176676000000000],ETH[1.406041449952584000],ETHW[0.8023723545007400],FTT[190.147036000000000],LINK[272.043816948256180S0],MATIC[836.173903010947080S0],SNX[1528.665856 7268437400],SOL[142.230137870923270S],USD[0.62009885856329977],XRP[2011.3501470169824000] |
| 02004404 | LTC[0.006822160000000] |
| 02004407 | AURY[4.168163160000000],GOG[189.861742070000000],SPELL[0.000000039088472],USD[41.607457480617426S0] |
| 02004412 | ATLAS[780.000000000000000],FTT[1.900000000000000],MANA[20.000000000000000],POLIS[11.000000000000000],USD[2.829459068450000S0],USDT[0.005284000000000] |
| 02004414 | IMX[1303.900000000000000],USD[80.133467417250000S0] |
| 02004417 | TRX[0.953909000000000],USD[0.505648831000000] |
| 02004418 | BRL[1313.380000000000000],BRZ[0.004477480000000],USD[0.000000335425026S],USDT[0.000000099375214] |
| 02004421 | BAO[2.000000000000000],KIN[1.000000000000000] |
| 02004427 | POLIS[4.200000000000000],TRX[0.000001000000000],USD[0.405197319600000],USDT[0.000000058261128] |
| 02004428 | POLIS[12.000000000000000],USD[0.629973981287S5000],USDT[0.000000088790052] |
| 02004429 | CEL[0.000000007043126S],MANA[15.000000000000000],NEAR[0.008104570000000],POLIS[10.900000000000000],USD[0.001194488363426S4],USDT[0.000000014198888] |
| 02004431 | ATLAS[930.000000000000000],USD[0.353384585750000000] |
| 02004432 | ATLAS[4.513786793579100S0],BTC[0.000430749557045],FTT[0.000007827567S5794],SAND[0.892838630000000S],SOL[0.608190000000000],USD[0.000000155456061],USDT[0.000000027286786] |
| 02004435 | POLIS[29.956300000000000],SOL[0.219958200000000],USD[0.340450739500000S00] |
| 02004437 | BNB[0.000000066289612],TRX[0.000001000000000],USD[0.000000029902444],USDT[0.000000087496739S6] |
| 02004438 | BAO[1.000000000000000],BTC[0.079788200000000],ETH[1.007747800000000],ETHW[1.007324610000000],FTT[27.729609450000000],KIN[1.000000000000000],TRX[0.000020000000000],UBXT[2.000000000000000],USD[1.216558767914781S8],USDT[0.045295451036190S7] |
| 02004439 | POLIS[16.300000000000000],USD[0.008807214812500S0],USDT[0.000000044596628] |
| 02004440 | ENJ[12.000000000000000],ETH[0.416122500000000S0],ETHW[0.416122500000000000],MANA[10.000000000000000],POLIS[15.798461000000000],SAND[7.000000000000000S],TRX[0.000010000000000S],USD[128.463828684460678S8],USDT[0.000000025521196] |
| 02004441 | FTT[0.000000059268354S],POLIS[0.095459000000000],TRX[0.000001000000000],USD[1.008846377967523],USDT[146.0486981285199228] |
| 02004444 | BAO[4.000000000000000],BNB[0.000000009020000],DENT[2.000000000000000],KIN[2.000000000000000],SRM[7.787513530000000S0],USD[0.000000089786839],USDC[28.47924300000000000] |
| 02004447 | POLIS[7.900000000000000000],USD[0.684217268738661] |
| 02004449 | POLIS[8.900000000000000000],USD[0.053268123587S5000],USDT[0.000000065969168] |
| 02004450 | FTT[0.996477730000000S00],SOL[0.023721760000000],USD[0.000000156678908],USDT[0.000000406477723] |
| 02004451 | ATLAS[6790.589661460000000S0],SHIB[15625696.024341660000000S00],USD[0.000185266650631S5],XRP[407.4574261400000000] |
| 02004453 | ATLAS[146.314096800000000S0],POLIS[8.491511310000000000],TRX[0.000002000000000S],USD[0.000000068583348],USDT[0.000000010530716S1] |
| 02004455 | BRZ[0.000976050000000000],TRX[0.000002000000000],USD[0.278204759750000S0],USDT[0.000000003187121] |
| 02004456 | ATLAS[170.000000000000000S00],LTC[0.060000000000000S00],USD[0.763086991000000S00] |
| 02004457 | POLIS[5.600000000000000S00],TRX[0.000001000000000],USD[0.117533790000000S00],USDT[0.000000038164648] |
| 02004460 | FTT[2.400000000000000S00],TRX[0.000001000000000],USD[0.000000015000000S],USD[0.579370930000000S00],USDT[0.000000069258008] |
| 02004463 | BNB[0.000000079850270],SOL[0.000000041951475S],USD[0.000000721S5114952],USDT[0.000000078565809] |
| 02004464 | TRX[0.000001000000000],USDT[0.000000068678033] |
| 02004465 | FTM[18.000000000000000S00],USD[0.538009732300000000] |
| 02004468 | AUD[11.566161178754886S0],BTC[0.000089080000000S00],STEP[631.523356510000000S00],USD[0.004619820239481S2],USDT[0.005368851333060S6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02004470 | POLIS[1.300000000000000],USD[0.682683694912500],USDT[0.000000008573107] |
| 02004473 | CRO[5.791091250000000],CRV[0.732286187134520],HNT[0.077843711211370],USD[0.000000078413309],USDT[0.000000099340533] |
| 02004475 | POLIS[232.300000000000000],USD[0.364763736750000] |
| 02004476 | AXS[0.00000013188944],BRZ[0.000000010000000],GRT[0.00000010000000],RUNE[0.000000099313240],TRX[0.000000018057376],USD[-499.135244731633182],USDT[2206.094243082280894174] |
| 02004477 | POLIS[7.098651000000000],TRX[0.000001000000000],USD[0.809075360000000],USDT[0.000000013961448] |
| 02004486 | POLIS[56.200000000000000],TRX[0.000001000000000],USD[0.327868603550000],USDT[0.000000011406572S] |
| 02004488 | LOOKS[29.000000000000000],POLIS[47.997397000000000],USD[1.234088264153000],USDT[0.000000009514121] |
| 02004489 | ATLAS[9.969400000000000],POLIS[0.099820000000000],SNY[0.993700000000000],USD[50.534512624694613600000000] |
| 02004493 | USD[0.003483601987500],USDT[27.379989054461759] |
| 02004497 | POLIS[0.099544000000000],TRX[0.000002000000000],USD[0.007029901904882S],USDT[0.000000066713336] |
| 02004498 | POLIS[24.995000000000000],TRX[0.000003000000000],USD[0.480063410000000],USDT[0.000000007645210] |
| 02004502 | TONCOIN[0.089132000000000],USD[2.814358217550000],USDT[0.002753270000000] |
| 02004506 | USD[0.058363411100750000],USDT[0.001544000000000] |
| 02004507 | POLIS[0.999810000000000],TRX[0.000001000000000],USD[0.739542950000000],USDT[0.000000056945810] |
| 02004508 | DAI[0.000000093000000],ETH[0.000000009515170] |
| 02004520 | POLIS[10.600000000000000],TRX[0.000001000000000],USD[0.320676620062500],USDT[0.000000021506060] |
| 02004523 | AURY[3.999240000000000],GENE[3.800000000000000],SOL[0.540909610000000],USD[0.000002250557644],USDT[0.000015287387335] |
| 02004528 | AGLD[6.690258940000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000222724240],GALFAN[80.476195120000000],INTER[50.993487240000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000070745825] |
| 02004529 | KIN[8530.000000000000000],POLIS[0.075520000000000],TRX[0.000002000000000],USD[0.004827611665104T],USDT[0.000000012605408] |
| 02004532 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.018618795290608D],USD[0.010057391185521] |
| 02004533 | BNB[0.009069410000000],ETH[0.000000010000000],FTT[0.161019271812883],MATIC[8.000000000000000],USD[0.019752654645500D],USDT[0.042633577500000D] |
| 02004534 | AVAX[0.099772000000000],BRZ[0.713100000000000],BTC[-0.000400060159090],SAND[0.987840000000000],TRX[0.000778000000000],USD[7.215998177321463],USDT[0.000000082191303] |
| 02004535 | POLIS[45.497093000000000],TRX[0.000001000000000],USD[0.011219472160000] |
| 02004540 | FTT[1.468595090000000],POLIS[22.653100080000000],USDT[0.000000287628926S] |
| 02004543 | POLIS[21.895421000000000],TRX[0.000001000000000],USD[0.687752413491199S],USDT[0.000000006085880Z] |
| 02004544 | ATLAS[979.930000000000000],FTT[0.399920000000000],MANA[6.000000000000000],POLIS[10.498780000000000],RUNE[5.600000000000000],SNY[6.000000000000000],USD[1.682270085250000] |
| 02004545 | INDI_IEO_TICKET[1.000000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 02004547 | POLIS[66.286740000000000],TRX[0.000001000000000],USD[0.588429120000000],USDT[0.000000104397184] |
| 02004549 | BTC[0.003800000000000],ETH[0.169000000000000],ETHW[0.169000000000000],SOL[1.580000000000000],USD[1.472910214893342Z] |
| 02004551 | USD[0.298015202500000],USDT[0.000000031177258] |
| 02004552 | BRZ[0.008839700000000],TRX[0.000007000000000],USD[0.305015203561949Z],USDT[0.000000067082904] |
| 02004557 | BAO[1.000000000000000],BRZ[0.124534022130490Z],POLIS[0.014284240000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000045020912] |
| 02004560 | GOG[90.000000000000000],POLIS[5.583556000000000],TRX[0.000777000000000],USD[9.029383012500000000000000],USDT[0.000000009188241S] |
| 02004563 | BTC[0.000235352000000],TRX[0.000001000000000],USD[0.000125705066352D],USDT[0.000000073191368] |
| 02004564 | EUR[0.001150922687329I],USD[0.000000133802116] |
| 02004568 | BTC[0.000234200000000],SOL[0.519901200000000000] |
| 02004571 | FTT[0.000000097358736],LUNA2[0.000105267899700D],LUNA2_LOCKED[0.002456250994000],MATIC[20.483825290000000000],USD[0.000000103765996],USTC[0.014901176703838S] |
| 02004576 | FTT[1.899800000000000],TRX[35.992801000000000],USDT[0.054298720000000D] |
| 02004577 | Q6.489100000000000],USD[0.373405037000000],USDT[0.744511057875000] |
| 02004578 | POLIS[19.400000000000000],USD[0.535708159375000],USDT[0.000000025367920] |
| 02004584 | POLIS[5.700000000000000],TRX[0.000001000000000],USD[0.619417490000000],USDT[0.000000040694638] |
| 02004589 | KIN[0.000000003093600],USD[0.023860901398963],USDT[0.000000049156205] |
| 02004593 | POLIS[8.999980000000000],SPELL[7100.000000000000000],USD[0.000000011780050],USDT[0.000000082609904] |
| 02004597 | POLIS[32.499715000000000],USD[0.207231384287500],USDT[0.000000127360233] |
| 02004610 | BNB[0.000025030000000],SUSHI[0.460000000000000],TRX[0.000002000000000],USD[0.000032977889287],USDT[0.000000927876005S] |
| 02004611 | ATLAS[80.000000000000000],POLIS[23.800000000000000],TRX[0.000016000000000],USD[0.560388071250000],USDT[0.000000141422824] |
| 02004612 | USD[0.000001000000000],USDT[0.000000009201139] |
| 02004614 | FTT[2.460360551037440],USD[0.239159044000000] |
| 02004618 | APE[0.000000009000000],ATLAS[0.000000065499522],AURY[0.000000061027816],BTC[0.000000001940354],CRO[0.000000009519452S],DENT[0.000000060000000],ETH[0.000000056234482],FTM[0.000000048045932],FTT[0.000000064567936],LUNA2[1.041681740000000],LUNA2_LOCKED[2.430590726000000],MANA[0.000000082676160],POLIS[0.000000050310988],SHIB[0.000000342910400],SOL[0.000000029841921],SPELL[0.000000021058078],USD[0.099627610217886S],USDT[0.000000504390685Z],OMG[0.000000003551394],TRX[0.942121000000000],USD[0.000000030119570] |
| 02004623 | USD[0.072011311500000] |
| 02004624 | TRX[0.000001000000000],USD[0.002816685064034],USDT[0.000000051422583] |
| 02004630 | BTC[0.015543000000000],SAND[15.000000000000000],USD[0.000048096624968D] |
| 02004632 | ETH[0.000001000000000],FTT[0.004206810000000],USD[0.038190702013938] |
| 02004637 | C98[0.999810000000000],DOGE[32.320884160000000],POLIS[11.597796000000000],USD[0.003516530503692],USDT[0.000000019584490] |
| 02004638 | USD[0.000000053685750],USDT[0.000000036245880] |
| 02004639 | ATLAS[0.000000006177758S],BAO[0.000000072317792],DOGE[0.000000079564780],KIN[1.000000010000000],MANA[0.000000081920188],SHIB[8203737.916000082314633I],USD[0.000000115596905],USDT[0.000000048430504] |
| 02004642 | USD[0.000000156135048] |
| 02004643 | CEL[0.000218500000000],TRX[0.000050000000000] |
| 02004644 | USD[30.000000000000000] |
| 02004645 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000027588122],BTC[0.000000086349299],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02004650 | BTC[0.043489835000000000],ETH[0.055152190100000000],USD[5.444500000000000000] |
| 02004651 | ATLAS[0.000000001146765],BNB[0.000000000311669(1,CRO[0.009569950000000000],DENT[0.000517910000000000],LUNA2[0.063015492970000000],LUNA2_LOCKED[0.147036150300000000],LUNC[13721.756266300000000000],NFT (328031680290220643)[1],NFT (357871855051672623)[1],NFT (470280964919479374)[1],NFT (483127098456535197)[1],RSR[0.004902605200000000],SHIB[966657.201675430000000000],SOL[0.000000001294156],USD[3.708071533684891] |
| 02004652 | ATLAS[390.000000000000000000],TRX[0.000001000000000],USD[0.834418097212500],USDT[0.001140000000000] |
| 02004654 | SOL[0.000000012000000] |
| 02004655 | CQT[12113.797800000000000],TRX[0.397565000000000],USD[0.259960271500000] |
| 02004659 | POLIS[26.098214000000000],TRX[0.000001000000000],USD[0.123982091375000] |
| 02004662 | POLIS[10.400000000000000],TRX[0.000001000000000],USD[0.266762440000000],USDT[0.000000022305240] |
| 02004663 | POLIS[1.018346790000000],USD[-0.317192527681047],USDT[0.387829704554671] |
| 02004665 | ATLAS[510.000000000000000],AXS[0.300000000000000],ENJ[16.000000000000000],ETH[0.009998800000000],ETHW[0.009998800000000],FTT[0.000000013166800],HNT[3.399320000000000],LOOKS[17.000000000000000],MATIC[49.996000000000000],POLIS[19.000000000000000],SAND[15.39908337000000000],USD[1.248083541167165],USDT[0.000000081268056] |
| 02004667 | ATLAS[1900.000000000000000],USD[0.630853316437500],USDT[0.000000008416320] |
| 02004672 | USD[5.401929800500000],USDT[199.000000000000000] |
| 02004673 | CRO[9.972200000000000],GOG[9051.000000000000000],POLIS[0.024559330000000],SPELL[3869.562000000000000],USD[0.581450200150000],USDT[0.000000113485987] |
| 02004674 | POLIS[298.740240000000000],RAY[59.988000000000000],USD[0.000000065059405] |
| 02004675 | TRX[0.000001000000000],USD[0.000000061601620],USDT[-0.000000358071182] |
| 02004677 | USD[0.238702045225000],USDT[0.003100000000000] |
| 02004689 | AAVE[0.000000008000000],BTC[0.000000061300000],ETH[0.000928580900000],ETHW[0.000928580900000],FIDA[7.975592600000000],FTM[0.765296400000000],FTT[58.046374115916364],LINK[0.092328180000000],LRC[0.607885600000000],MATIC[9.797346000000000],SOL[0.003940425000000],STEP[0.062934850000000],USD[0.267709127356709900] |
| 02004691 | AUDIO[36.000000000000000],CRO[0.000000046069925],TRX[0.000001000000000],USD[0.262809573434036],USDT[0.000000091905563] |
| 02004701 | AKRO[1.000000000000000],ATLAS[3796.606802410000000],AUD[233.859155064400824],BAO[7.000000000000000],BF_POINT[500.000000000000000],DENT[2.000000000000000],RSR[3.000000000000000],STEP[160.278281850000000],SUSHI[8.550954320000000],TRX[2.000000000000000] |
| 02004703 | FTT[17.024454960000000],LUNA2[0.000076356431780],LUNA2_LOCKED[0.000178165007500],LUNC[16.626773780000000],ROOK[3.203004430000000],USDT[1.200017712790064] |
| 02004713 | POLIS[2.500000000000000],TRX[0.000001000000000],USD[0.208620326250000],USDT[0.005602000000000] |
| 02004714 | ETH[0.095950000000000],LUNA2[10.101394870000000],LUNA2_LOCKED[23.569921360000000],LUNC[2199600.000000000000000],TRX[1075.527818387914260],UNI[0.999800000000000],USD[-217.135150748455132600] |
| 02004716 | ATLAS[100.000000000000000],GENE[0.040798710000000],POLIS[4.259131140000000],USD[0.000000097156535],USDT[0.000000002257304] |
| 02004718 | ETH[0.000000100000000] |
| 02004721 | FTT[1.673800590000000],MER[85.300986830000000],USD[0.000001551121739] |
| 02004726 | FTT[0.000000018051630],TRX[0.000001000000000],USD[0.086468040735000],USDT[0.000000061890626] |
| 02004727 | BTC[0.000000070000000],LUNA2[0.000000138322428],LUNA2_LOCKED[0.000000322752333],LUNC[0.003012000000000],USD[0.493717418117867],USDT[0.000000071289424] |
| 02004729 | USD[30.000000000000000] |
| 02004731 | POLIS[16.400000000000000],TRX[0.000001000000000],USD[0.000000129698910],USDT[438.939116870926562] |
| 02004738 | POLIS[11.000000000000000],TRX[0.000001000000000],USD[0.237932547500000],USDT[0.000000068249672] |
| 02004739 | POLIS[22.895420000000000],TONCOIN[2.380000000000000],USD[29.146173710000000],USDT[0.000000037708000] |
| 02004742 | TRX[0.000002000000000],USDT[1.242493014500000] |
| 02004744 | USD[0.000000601156241],USDT[0.000000039855760] |
| 02004745 | TRX[0.000002000000000],USD[0.000000090712406],USDT[0.000000088342394] |
| 02004748 | BTC[0.052020000000000],ETH[0.000000000800000],USD[0.000000991712508008] |
| 02004750 | CHF[0.000000007750658400],USDT[1.838286730000000] |
| 02004754 | ATLAS[12.452374320000000],POLIS[12.330941192648095],USD[0.000000092630107] |
| 02004761 | AKRO[2.000000000000000],AURY[13.017656330000000],BAO[8.000000000000000],DENT[5.000000000000000],KIN[15.000000000000000],MANA[0.000169070000000],NFT (393766816928175599)[1],NFT (405238555028001874)[1],NFT (521970884225944521)[1],RSR[1.000000000000000],SOL[21.145947040000000],TRX[44.000000000000000],UBXT[1.000000000000000],USD[0.000008381868323],USDT[0.000000079069001] |
| 02004765 | BNB[0.006000002700000],USD[0.000037629522280] |
| 02004775 | ATLAS[8171.394258035200000],POLIS[126.628216200000000],USD[0.000000006387727] |
| 02004778 | AURY[34.000000000000000],POLIS[97.100000000000000],USD[0.485204171912500],USDT[0.000000052213551] |
| 02004786 | TRX[0.000001000000000],USD[0.000000038258434],USDT[0.000000077532112] |
| 02004787 | POLIS[6.600000000000000],USD[-0.024074275420246],USDT[4.877215000000000] |
| 02004789 | USD[0.347644043207325],USDC[41.000000000000000] |
| 02004790 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000002000000000],USD[0.000000034156657],USDT[0.009567692827570] |
| 02004792 | USD[0.000000793588358],USDT[0.000000190889826] |
| 02004797 | ATLAS[50.000000000000000],BAO[24917.728399367192464],BTC[0.000051830000000],USD[0.978998665500000],USDT[0.550699791765002] |
| 02004799 | USD[0.003654772421175] |
| 02004804 | SHIB[1963720.779037990097520],TRX[0.000001000000000],USD[0.368159086106780],USDT[0.000000093137667] |
| 02004805 | BRZ[0.039541730000000],POLIS[0.092362000000000],TRX[0.000169000000000],USD[0.000000091038562],USDT[0.000000092561396] |
| 02004806 | BNB[0.000000023376642],USD[0.000000295871304] |
| 02004809 | USD[0.009206672683047],USDT[0.000000097647299] |
| 02004814 | ATLAS[9.967700000000000],LTC[0.005584610000000],USD[0.778070225543689],USDT[0.000000262659449] |
| 02004816 | USD[0.000000022120301],USDT[0.000000083591162] |
| 02004819 | ATLAS[29350.000000000000000],POLIS[552.600000000000000],USD[0.327190433400000],USDT[0.008370000000000] |
| 02004820 | USD[21.284267269625000],USDT[0.000000084057692] |
| 02004825 | AAVE[0.150000000000000],BTC[20.007200000000000],DOT[2.000000000000000],DVDX[0.700000000000000],ETHW[0.035000000000000],HNT[0.900000000000000],POLIS[9.900000000000000],SAND[3.000000000000000],SOL[0.150000000000000],SPELL[400.000000000000000],TRX[0.159762000000000000],UNI[1.800000000000000],USD[2.707387075337698],USDT[2.296597967090972000] |
| 02004826 | POLIS[0.099260000000000],TRX[0.000001000000000],USD[0.000000087356600],USDT[-0.000000676160117] |
| 02004830 | POLIS[7.185002610000000],TRX[0.000001000000000],USD[0.618991436000000],USDT[0.000000318399979] |
| 02004831 | ATLAS[1020.000000000000000],POLIS[21.900000000000000],USD[0.000000108707144],USDT[0.812626972891886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02004840 | USDT[5.476116870865200],XPLA[3220.00000000000000] |
| 02004842 | POLIS[89.10000000000000],TRX[0.00000200000000000],USD[0.743671423937500],USDT[0.000000041382280] |
| 02004843 | ATLAS[3949.24950000000000],USD[2.18906250000000000] |
| 02004849 | BTC[0.00025996000000000],GALA[20.00000000000000000],USD[24.449605279053740000000000000] |
| 02004852 | TRX[0.00001000000000000],USDT[0.440139941500000] |
| 02004856 | BNB[0.00032184000000000] |
| 02004857 | POLIS[2.00000000000000000],TRX[0.00001000000000000],USD[0.79224522525000000] |
| 02004858 | FTT[0.00000000977586000],SHIB[99981.000000000000000],USD[0.000000119913236],USDT[0.000000013076796] |
| 02004863 | LOOKS[8.717727031094340000],USD[0.013476540000000000],USDT[0.000000063262820] |
| 02004875 | CEL[2.100000000000000000],FTT[0.085085360000000],SOL[0.406643750000000],USD[0.013691059105775000],USDT[1.534964341735796200] |
| 02004877 | ATLAS[5079.817600000000000],USD[0.222878766103850100] |
| 02004878 | ETH[0.00700000000000000],ETHW[0.00700000000000000],TRX[0.00002000000000000],USD[0.143281267492685300],USDT[0.00000073217850] |
| 02004879 | AAVE[0.00000000200083080],GALA[0.00000008532400000],MATIC[0.00000009635100040],SHIB[1246.255928543261236800],TRX[0.00000009351874440],USD[0.00000008172072000] |
| 02004887 | POLIS[0.05113200000000000],TRX[0.00001000000000000],USD[0.000000013154444000],USDT[0.000000005686921200] |
| 02004888 | USD[0.006481521931852100],USDT[0.00000027574854] |
| 02004890 | USD[0.0000000076416230] |
| 02004893 | ETH[0.00300000000000000],ETHW[0.003000000000000000],USDT[3.246778010000000000] |
| 02004894 | BNB[0.000000005221133100],SOL[0.00000000033555262] |
| 02004896 | POLIS[41.400000000000000000],TRX[0.00001000000000000],USD[0.331186156500000000] |
| 02004903 | LUNA2[0.002919285696000000],LUNA2_LOCKED[0.006811666623000000],USD[0.00000000772196000],USTC[0.413239000000000000] |
| 02004905 | BNB[0.00000000938320000],USD[0.047706331500000000] |
| 02004906 | USD[0.03252114300000000] |
| 02004908 | 1INCH[0.00000000662515240],ATLAS[0.00000000988483990],BNB[0.00000000921177344],BRZ[0.00000000076388596],BTC[0.00000000724321555],CONV[0.027664599231667200],CRO[0.00000000846076580],DENT[1.00000000000000000],ETH[0.00000000595391800],KIN[6.00000000000000000],LTC[0.00000000221206000],NFT [4887240845432685541][1],NFT [4932082579578913811][1],POLIS[0.00000000800000000],SHIB[1.318636355321533300],USD[0.00000000424210800],USD[0.00000009537858711] |
| 02004915 | LUNA2[0.226894439000000],LUNA2_LOCKED[0.535942035580000000],USD[0.00000000076959442],USDT[0.000000000654484] |
| 02004924 | BAT[0.00000008000000000],BNB[0.000000000556611736] |
| 02004929 | SOL[0.07115263000000000],USDT[0.000084234021381] |
| 02004934 | 1INCH[50.843372500000000],BNB[0.009281931476350],BTC[0.013703767856703],DAI[0.995679990000000],DOT[17.40000000000000],ENJ[0.6000000000000000],ETHW[0.00000004000000],FTM[1.0000000000000000],FTT[35.698084610000000],LINK[0.000000018190200],LTC[0.00935970000000000],LUN A2[0.00000003437854251],LUNA2_LOCKED[0.000000802165991],LUNC[0.0074860000000000],SGD[0.00000012595892],SOL[100.880711310000000],STETH[0.065003780349402],SUSHI[0.489550000000000],TRX[0.000060000000000],USD[0.000000060460415],USDC[596.553266940000000],USDT[616.565880285106104...],ZRX[0.003 1300000000000] |
| 02004936 | POLIS[0.078535900000000],TRX[0.00001000000000000],USD[0.030760226500000],USDT[0.000000632379182] |
| 02004945 | USDT[0.00000107803938535] |
| 02004946 | AUD[31.407917568608745000],KIN[1.000000000000000],USDT[0.00000009186700800] |
| 02004949 | LUNA2_LOCKED[0.000000177020868],LUNC[0.001652000000000],TRX[298.2997460000000000],USD[16.142570126141620000] |
| 02004950 | ETH[-0.000002912745232300],ETHW[-0.00000289414647100],USDT[0.0162884435519190] |
| 02004959 | USD[30.00000000000000000] |
| 02004963 | USD[30.00000000000000000] |
| 02004965 | AUD[0.00000024407157100],CRO[9.99430000000000000],DOGE[2.927230000000000],SHIB[93635.000000000000000],SOL[0.0065620900000000],USD[-1.375709404197814] |
| 02004969 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00000080000000000],ETH[0.000001120000000],ETHW[0.000001120000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000102895508],USDT[0.0015063796065753] |
| 02004970 | ATLAS[181.477766870000000],USDT[0.00000000591005900] |
| 02004977 | GOG[94.669123710000000],POLIS[0.000000860000000],TRX[0.00001000000000000],USD[0.00000085326431],USDT[0.00000008691286] |
| 02004979 | BTC[0.028600000000000000],CRO[210.00000000000000],ETH[0.091000000000000],ETHW[0.091000000000000],POLIS[17.1000000000000000],SOL[1.801663760000000],USD[2.554262316050000],USDT[0.000000063998900] |
| 02004985 | DOGE[21.056438199540000],ETH[0.0015000000000000],ETHW[0.0015000000000000] |
| 02004989 | LUNA2_LOCKED[0.000000185574019],LUNC[0.001731820193600],USDT[0.0000000037429295] |
| 02004992 | USD[0.0263067130000000] |
| 02004995 | POLIS[12.271225711146420],USD[0.000000132129744] |
| 02004996 | FTT[0.300000000000000],POLIS[36.099772000000000],USD[0.189422605325000],USDT[0.00000009774133] |
| 02005002 | FTT[0.4350001200000000],GBTC[7.920000000000000],LUNA2[0.000000292852737],LUNA2_LOCKED[0.000000683323053],LUNC[0.063769286188600],USD[0.0528235603163000],USDT[0.000000105792060] |
| 02005010 | ATOMBULL[0.000000091253264],AURY[2.149899840000000],BNBBULL[0.00000007000000],BULL[0.00720571000000000],FTM[36.970573388650476],MATICBULL[0.000000080466555],THETABULL[0.318000000000000],USD[100.388779356657581],USDT[2.400978048379712],VETBULL[0.000000072719977],XTZBULL[33.993540000 0000000] |
| 02005012 | BNB[0.000000100000000],SHIB[0.000000013926020],TRX[0.000020000000000],USD[0.000000099417065],USDT[0.000000067945720] |
| 02005017 | EUR[0.000115947829285],TRX[0.00001000000000000],USDT[0.000000087105684] |
| 02005021 | BNB[0.001621260000000],DOT[82.383520000000000],ETH[0.0039000000000000],ETHW[0.0039000000000000],FTT[0.000140860739952],RUNE[89.979000000000000],USD[0.00000003800000],USDT[0.00000005000000] |
| 02005023 | BTC[0.000013604192093],ETH[0.00000040000000],ETHW[0.00000040000000],USD[-0.001337707038579Z],USDT[0.009678450310105] |
| 02005025 | SPELL[8.00000008359030],USD[-0.003986962700531Z],USDT[0.117198140341199Z] |
| 02005026 | TRX[0.388757000000000],USD[1.99731645400000000] |
| 02005035 | BTC[0.010897020000000],POLIS[0.0269910000000000],ETHW[0.034993000000000],LOOKS[76.984600000000000],MATIC[5.9980000000000000],USD[147.280379470000000] |
| 02005036 | BUSD[62.880000000000000],LUNA2[23.729320450000000],LUNA2_LOCKED[55.368414380000000],USD[0.003541657424968],USDT[0.000782870000000] |
| 02005038 | POLIS[22.180540000000000],TRX[0.00001000000000000],USD[0.871666430313648],USDT[0.00000001553170] |
| 02005039 | POLIS[0.091580000000000],USDT[2.847247912550000] |
| 02005042 | BAO[1.000000000000000],BTC[0.00000937909535360],KIN[1.00000000000000000],USD[0.000032255981033],USDT[0.000000078687008] |
| 02005043 | POLIS[0.086638000000000],TRX[-0.036163004962656],USD[0.003371641940491],USDT[0.000000068943818] |
| 02005045 | ETH[0.000000100000000],FTT[0.022941133771384],SOL[0.000000032000000],USD[0.000000123059958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02005047 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[6.498410985976811 4] |
| 02005049 | BRZ[0.000000080523000],BTC[0.000000002788790 0],ETH[0.000000073767263],FTT[0.000000015828639],SPELL[0.000000048798516],USD[0.000000053127226] |
| 02005050 | ATLAS[2450.000000000000000000],USD[1.242126187300000 0] |
| 02005051 | ATLAS[0.000000004202369 8],BNB[0.0000000141658 49],BTC[0.000000014800000],FTM[0.213899110000000 0],POLIS[0.000000071722073],REN[0.097414000000000 0],SOL[0.000000032493435],STEP[0.039460850000000 00],USD[0.603039028007355 5],USDT[0.000000012923394] |
| 02005052 | DFL[4500.000000000000000 0],DOT[11.000000000000000 0],FTT[0.002229124486000 0],POLIS[180.700000000000000 0],USD[1.1984420856225000] |
| 02005056 | BAO[2.000000000000000000],DENT[1.000000000000000 0],DOGE[1.000000000000000000],GRT[1.0002830300000000 00],KIN[1.000000000000000000],RUNE[0.0069127900000000 00],SHIB[608336.590398640000000 0],TOMO[2.134851220000000 0],TRX[1.000000000000000000],UBXT[1.000000000000000 0],USD[0.828079857713570],USDT[1.084888755538 7703] |
| 02005065 | TRX[0.000017000000000],USD[0.000569738609963 7],USDT[0.000000078000874] |
| 02005067 | FTT[0.046774920000000 0],USD[3.1005962178315040] |
| 02005071 | AURY[10.000000000000000 0],SPELL[18900.000000000000000 0],USD[1.694070994000000 0] |
| 02005074 | FTT[25.0214317928695650],USDT[4212.6014728150000000] |
| 02005075 | NFT[302650049131117094][1],NFT[454929580185970045][1],NFT[541302688898303008][1],USD[0.082205810332464] |
| 02005078 | POLIS[44.623879740000000 0],USD[0.000000021141556 4],USDT[0.000000167303990] |
| 02005079 | AKRO[3.000000000000000000],BAO[7.000000000000000000],BNB[0.321479830000000 0],BTC[0.001726850000000000],DENT[1.000000000000000 0],DOGE[41.148456520000000 0],DYDX[0.000012640000000 0],ETH[0.117080730000000 00],ETHW[0.115947510000000 0],FTM[0.001882800000000 0],FTT[2.781879510000000 00],KIN[4.000000000000000 0],N FT[305690485051731513][1],NFT[358076760853514111][1],NFT[481265537785248002][1],NFT[560115428795984433][1],RSR[2.000000000000000000],SOL[0.000046270000000 0],SUSHI[0.000092620000000],TRX[3.000011000000000],USD[2716.4164669322708967],USDT[30.000000000868096 0] |
| 02005080 | AKRO[3.000000000000000000],ALPHA[1.003659160000000 0],AUDIO[1.0268417500000000 00],BAO[10.000000000000000 0],BTC[0.000029300000000 0],CHZ[1.000000000000000 0],DENT[2.0000000000000000 00],HXRO[2.004518400000000 0],KIN[4.000000000000000 0],MATIC[1.0413334100000000 00],MNGO[52.475393690000000 0],RSR[1.000000000000000 0000],SHIB[7128.5219169200000000 0],SKL[70.674216180000000 0],SLP[381.8272639000000000 00],SPELL[989.6385884400000000 0],SUSHI[1.9653770700000000 00],UBXT[4.000000000000000 0],UNI[1.233250440000000 0],USD[0.144173268670662 4] |
| 02005085 | BNB[0.000000041573079],SOL[0.000000079330544],USD[0.000000012030148],USDT[0.000001832098025 2] |
| 02005086 | ETH[0.000000441185164 7],ETHW[0.000000441185164 7],USD[3.5576996618726322],USDT[0.000000036701318] |
| 02005089 | TRX[0.000001000000000],USDT[0.000018168731557 9] |
| 02005094 | ATLAS[0.000000007113820 0],CONV[0.000000002585280 0],USD[0.0000056925597805] |
| 02005099 | TRX[0.000001000000000],USD[0.000000005880000 0],USDT[0.004000000000000] |
| 02005101 | BTC[0.010000000000000 0],DOT[21.275906280000000 0],LINK[11.2846388600000000] |
| 02005103 | 1INCH[1.045015850000000 0],AKRO[2.000000000000000000],ALICE[0.000000008239616 0],BAO[1.000000000000000000],BTC[0.000000057487664],DYDX[0.005546250000000 0],FB[0.000000008884390],GRT[1.002848890000000 0],OXY[0.000913240000000],SXP[1.041235090000000 0],UBXT[1.000000000000000 0],USD[0.000000046571768] |
| 02005107 | BNB[0.091411270000000 0],BTC[0.006779718250672 7],ETH[0.069750000123314 3],ETHW[0.069750000123314 3],FTT[1.576960300000000 0],MNGO[41.953639800000000 0],RAY[2.133039800000000 0],SHIB[145620.516811860000000 0],SOL[0.463839440000000 0],USD[0.000095283673071],USDT[0.000000044203833] |
| 02005121 | USD[3.4718039246755000] |
| 02005123 | USD[0.004803437052082 0],USDT[0.000000078294594] |
| 02005131 | ETH[0.000000054942299],SRM[69.069611890000000 0],SRM_LOCKED[1.124274850000000 0],TRU[1207.000000000000000 0],USD[-0.012796940799792 0],USDT[0.000000058039587] |
| 02005132 | USD[0.000000043806230] |
| 02005134 | USD[200.2361439864965525],USDT[0.000000006807420] |
| 02005136 | USD[0.000002000000000],USDT[0.000016190606115 8] |
| 02005137 | BAL[2.400000000000000000],USD[0.000000057470510],USDT[0.0000000330986628] |
| 02005138 | DFL[170.000000000000000 0],POLIS[12.900000000000000 0],USD[2.499867402250000 0],USDT[0.000000044672856] |
| 02005140 | KIN[362018.082290940000000 0],UBXT[1.0000000000000000 00],USDT[0.000000099896586] |
| 02005143 | ATLAS[49.992000000000000 0],AURY[1.000000000000000 0],FTT[1.500000000000000 0],USD[7.356111241184976 6],USDT[0.000000006409073] |
| 02005144 | SPELL[0.000000100000000],USD[0.000000089500000],USDT[0.000000039692941] |
| 02005147 | TRX[0.043010000000000 0],USD[0.008520869050000 0],USDT[0.000000044789360] |
| 02005149 | ATLAS[69.974000000000000 0],POLIS[1.999600000000000 0],SOL[0.000001700000000],USD[9.8509174529530106] |
| 02005162 | BTC[0.003901114000000000] |
| 02005163 | BNB[0.000000000998314],ETH[0.000000114732159],NFT[297840846179138580][1],NFT[0.000777000000000000],USD[0.010695955755 11921],USDT[0.000000018121 0263] |
| 02005166 | POLIS[0.097644000000000],USD[0.000022259151 4630],USDT[0.000000133916986] |
| 02005170 | ATLAS[4780.000000000000000 0],POLIS[22.395580000000000 0],USD[0.4165825544774726] |
| 02005174 | BTC[0.000000000000000000],FTT[3.8056438709744866],SOL[0.0224254618507657],STG[17.5605744200000000],USD[0.000000857626409],USDT[0.000000104837946] |
| 02005179 | BTC[0.000000028000000],ETH[0.000000072000000],FTT[25.000000000000000 0],SOL[2.160484874000000 0],TRX[0.000000100000000],USD[9.283982689013200],USDT[1529.5178137923997779] |
| 02005182 | BAO[2.000000000000000000],KIN[3.000000000000000000],SOL[0.118740070000000 0],SUSHI[0.000000100000000],TRX[1.000000000000000 0],USD[11.449223275027477 1],USDT[0.000000006948323],XRP[11.7197739500000000] |
| 02005183 | FTT[38.789116040000000 0],TONCOIN[0.030983750000000 0],TRX[0.010000000000000 0],USD[0.607520968400000 0],USDT[2.3351897332116297] |
| 02005187 | TRX[0.815756000000000 0],USD[0.0475013105000000] |
| 02005197 | LOOKS[35.000000000000000 0],SPELL[12900.000000000000000 0],USD[1.2241044587125000],USDT[0.000000095320587] |
| 02005204 | BTC[0.000000077878852],USD[0.000000003272986 2] |
| 02005208 | POLIS[82.189420000000000 0],USD[0.6155435390000000],USDT[0.000000008261 1734] |
| 02005210 | AKRO[2.000000000000000000],ATLAS[0.000000009558600],BAO[3.000000000000000000],BIT[0.000000043929495],BNB[0.000082204092668],BTC[0.000005700000000],DENT[3.000000000000000 0],ETH[0.000008500000000],FIDA[1.000106760648060 8],FTT[0.005050780000000000],GENE[0.000434260000000],KIN[1.000000000000000000],SOL[0.000000030000000],TRX[1.000000000000000 0],USD[0.115916081969933],USDT[0.000000048643913] |
| 02005212 | TRX[0.000010000000000],USD[1.0042650419973694] |
| 02005219 | CQT[2568.8075870000000000 0],FTT[143.7524871283852500],NFT[457037167514733991][1],RAY[282.7283771100000000],SOL[55.8155619100000000],SRM[491.1066240391417600],SRM_LOCKED[5.7563626000000000],TONCOIN[788.700000000000000 0],TRX[0.470635000000000 0],USD[599.9166958350627250],USDT[0.000000172097550 1] |
| 02005222 | ETH[0.000000016270600] |
| 02005227 | BABA[194.175000000000000 0],ENJ[0.630260000000000 0],MANA[0.653060000000000 0],NEAR[0.055953000000000 0],OMG[0.331470000000000 0],SOL[0.002895420000000 0],UNI[0.032879000000000],USD[0.1853432421002059] |
| 02005228 | POLIS[36.100000000000000 0],USD[0.055698131000000],USDT[0.000000097787470] |
| 02005237 | ATLAS[674.000000000000000 0],AURY[6.508043654800000 0],CRO[299.9952827400000000],GOG[112.000000000000000 0],POLIS[20.775020000000000 0],USD[0.779945210189206],USDT[0.000000092325144] |
| 02005244 | BTC[0.000000029353666],TRX[0.000000054255113],USD[0.001593710900000],USDT[0.000000058079805] |
| 02005245 | BTC[0.000400000000000],TRX[0.000001000000000],USD[0.041098886000000],USDT[0.000000040000000] |
| 02005246 | BTC[0.000053610000000],FTT[28.228079150000000 0],HT[0.006392870000000],TRX[0.001270000000000],USD[0.776827968989500 0],USDT[0.000000025078489] |
| 02005250 | NFT[391093568695803900][1],NFT[525176892478248292][1],NFT[547392568531929194][1],TRX[0.410014000000000],USDT[0.8215582425000000] |
| 02005251 | BTC[0.003813900000000],USD[0.000000020101974 4],USDT[0.000002589542487 04] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02005264 | BIT[0.000000004549870000000],FTT[0.000000007345550000000],TRX[0.000000073455503],USD[0.0223283455021214] |
| 02005265 | BTC[0.008575380000000000],USD[0.000303991178488],USDT[0.003544075506302] |
| 02005278 | ATLAS[160.000000000000000000],MSTR[0.040000000000000000],OKB[0.900000000000000000],POLIS[5.000000000000000000],USD[0.000000007682739],USDT[0.000000028484172] |
| 02005279 | USD[9.500000000000000000] |
| 02005283 | BTC[0.000007505005290000] |
| 02005287 | USD[0.004959435745297] |
| 02005288 | BTC[0.000088440000000000],LUNA2[24.281356190000000000],LUNA_LOCKED[56.656497780000000000],LUNC[1326224.760000000000000000],SRM[0.298382000000000000],USD[11860.247596462910589],USDT[0.000000006151469],USTC[2575.000000000000000000] |
| 02005289 | BTC[0.000067020000000000],USD[0.220349166362023],USDT[0.000001457308988] |
| 02005295 | USD[0.115112902250000000] |
| 02005305 | ETH[0.000000019218170],FTT[0.000000007324200],NFT [3248768804436017621],NFT [5252595201345708671],NFT [5252595201345708671],USD[0.000031347103774],USDT[0.000102032804836] |
| 02005306 | USD[1.227632443700000],USDT[1.584368075000000000] |
| 02005314 | ATLAS[8399.076308490000000],BAO[3.000000000000000000],EUR[0.069904507896703],KIN[6.000000000000000000],TRX[2.009705700000000000],USD[0.004449446806515] |
| 02005320 | USD[0.000000415619876],USDT[0.000002871631712] |
| 02005333 | CAD[0.008485280000000000],USDT[0.000000068354560] |
| 02005336 | BNB[0.000000010000000],SOL[0.000000005639860],USD[0.000001584263250],USDT[0.000000005000000] |
| 02005341 | STEP[0.022600000000000],TRX[0.000010000000000],USD[0.000000095855194],USDT[0.000000024746880] |
| 02005342 | ATLAS[380.000000000000000],FTT[0.030076180000000],USD[0.000002973074340] |
| 02005343 | ETH[0.000000010000000],TRX[0.000002000000000],USDT[0.000004382477139] |
| 02005360 | USD[10.945762970000000] |
| 02005362 | RAY[0.360515197942157],SOL[0.000528736872922],TRX[0.000000053211104] |
| 02005363 | USD[0.000000103095802],USDT[0.000000063722081] |
| 02005369 | USD[0.011863359019799] |
| 02005371 | APT[0.000000000285797],ETH[0.000000008408440],ETHW[0.000000018688932],LUNA2[0.000000050000000],LUNA2_LOCKED[5.519379822000000],NFT [460859353412092972][1],NFT [490449960795285630][1],SOL[0.004080996397085],TONCOIN[0.024000000000000],TRX[0.001554000000000],USD[0.000009697946599],USDT[0.000000557168117] |
| 02005376 | BTC[0.000012390000000000] |
| 02005377 | ENJ[999.800000000000000],MANA[399.920000000000000],USD[754.020000000000000] |
| 02005379 | TRX[0.000010000000000] |
| 02005386 | USDT[1.530926000000000] |
| 02005387 | BTC[0.000000100000000],FIDA[1.000000000000000],USD[7850.556219352982811],USDT[0.000000032416011] |
| 02005388 | KIN[2.000000000000000000],STEP[0.005884200000000],USD[0.003873924980046],USDT[0.000000025589766] |
| 02005390 | ETH[0.000000016012276],SOL[0.400000055249800] |
| 02005392 | AURY[0.999800000000000],POLIS[9.997460000000000],SPELL[2299.540000000000000],USD[0.690978200000000] |
| 02005396 | LINK[0.299940000000000],USD[1.200000000000000] |
| 02005408 | BTC[0.000000900000000],EUR[0.003229164720130],USD[1494.332144033195092] |
| 02005411 | ATLAS[400.000000000000000],USD[0.927493880000000] |
| 02005413 | USDT[4.593265000000000] |
| 02005414 | XRP[1532.602944460000000] |
| 02005417 | AKRO[1.000000000000000],ATLAS[428.006224394914942],BAO[1.000000000000000],GBP[0.007151392572766],KIN[2.000000000000000],MBS[29.157517641049000],UBXT[2.000000000000000],USD[0.001278551107007] |
| 02005428 | ATLAS[880.000000000000000],POLIS[13.800000000000000],USD[0.273296463250000] |
| 02005432 | ETH[0.000000069970306],LUNA2[2.945854905000000],LUNA2_LOCKED[6.873661445000000],TRX[0.000001000000000],USD[0.000000012612609],USDT[1.125539605573952],USTC[49.794474180000000] |
| 02005439 | BRZ[0.005118870000000000],DYDX[0.000000046680000],FTM[0.364099087925853],USD[0.111245079739920],USDT[0.000000077522025] |
| 02005445 | TRX[0.366906000000000],USD[0.981245986675000] |
| 02005446 | USD[0.157790718340000] |
| 02005450 | BNB[0.000000014322478],USD[0.802575974336533] |
| 02005451 | CEL[39.600000000000000],USD[0.247306668000000] |
| 02005452 | TRX[0.000073000000000],USD[0.000000088197390],USDT[7.647931791112216] |
| 02005454 | AVAX[0.600000000000000],BNB[0.030000000000000],BTT[200000.000000000000000],ETH[0.007548470000000],JST[4659.118400000000000],LUNA2[0.141288005000000],LUNA2_LOCKED[0.329672011800000],SOL[0.460115890000000],SUN[654.353000000000000],TRX[299.000000000000000],USD[27139.927043260363807],USDT[0.844096800000000] |
| 02005456 | ATOM[0.000000091105684],TRX[0.001550000000000],USD[0.000001895226733],USDT[0.000000041548402],USTC[0.000000038620900],XRP[0.000000067441767] |
| 02005459 | USD[1.896880116015000],USDT[-1.698547380232861 6],XRP[0.012194150000000] |
| 02005462 | AUD[0.000000019707481],LUNA2[6.459237810200000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000041700000000],USD[0.075344508349831],USDT[3.975757473670126 0] |
| 02005465 | DA[0.000000031000000],ETH[0.000000094367609],MATIC[0.000000091805484],USD[0.000563459275976],USDT[0.000000066783855] |
| 02005466 | BTC[0.000000062957477],BULL[0.000000029590000],FTT[0.000000112942397],KIN[1.000000000000000],TRU[1.000000000000000],USD[0.000000349511191],USDT[137.339406624760954] |
| 02005467 | BNB[0.048213000000000],BTC[0.037700000000000],POLIS[212.400000000000000],USD[222.932800494250000],USDT[6.720812550900000] |
| 02005468 | SOL[0.357288736139280] |
| 02005469 | AXS[0.098024000000000],DYDX[0.083851330000000],FTM[0.775420000000000],RUNE[0.078150000000000],SOL[0.029994300000000],SRM[0.070360000000000],STEP[0.006767000000000],SUSHI[0.496010000000000],TRX[0.001000000000000],USD[2.112741781592949 7],USDT[0.735134786325 2094] |
| 02005473 | BTC[0.000042434377300],SHIB[758.464626316806989],TRX[0.000000201347461 1] |
| 02005476 | AKRO[1.000000000000000],BAO[4.000000000000000],GRT[121.048623260000000],KIN[1.000000000000000],MNGO[23.322031630000000],RUNE[13.938266200000000],SOL[2.535304230000000],UBXT[1.000000000000000],USD[1.110405653231901] |
| 02005477 | AVAX[0.000000004349914 4],BNB[0.000000160376418],BTC[0.000000085723187],DOGE[0.000000030981959],LTC[0.000000033699380],SOL[0.000000071491700],TRX[0.220445573434396 5],USD[0.227256262247387 0],USDT[0.028124594395129 5] |
| 02005484 | USDT[0.581630808000000] |
| 02005486 | BNB[0.000000007609800],ETH[0.000000004336460 0],LUNA2[0.000000070000000],LUNA2_LOCKED[21.573605570000000],SOL[0.000000073757 00],USD[0.000000470509940],USDT[0.000000541105096 0],XRP[0.000000006 7000000] |
| 02005489 | BICO[1.998400000000000],GODS[0.097540000000000],LTC[1.503550000000000],NFT [324137387199923035][1],NFT [537754786915799460][1],USD[3.300258560731606 9],USDT[0.000000006345004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02005492 | ATLAS[1829.65230000000000000],BTC[0.03999240000000000],FTT[23.59551600000000000],MNGO[339.93540000000000000],POLIS[29.19445200000000000],RAY[4.99905000000000000],SRM[51.99012000000000000],USD[5082.23926410806040000] |
| 02005496 | ATLAS[70.00000000000000000],GALFAN[0.10000000000000000],USD[0.02902120558750000] |
| 02005498 | BTC[0.00040264192500000],CHZ[0.21190000000000000],CITY[2970.00960300000000000],ETH[0.00000050000000000],FTT[1330.07349500000000000],MATIC[0.01500000000000000],NFT[491675149614364391][1],SRM9 985156460000000000],SRM_LOCKED[159.28643792000000000],STETH[0.00000000717139421],TRX[0.00024800000000000],USD[72.38423142097775000] |
| 02005500 | ATLAS[0.30984251000000000],BTC[0.00002063000000000],ETH[0.00435800000000000],ETHW[0.00043580000000000],USD[0.18797728121166201],USDT[0.11691446510153730] |
| 02005501 | BNB[0.00000829000000000],ETH[0.00000001000000000],SOL[0.00007382505548660],USD[8.14928465349755240] |
| 02005506 | DOGE[0.02537881000000000],USD[-0.00011258964433326],USDT[0.00000009100360000] |
| 02005510 | BTC[0.00002439306710000],TRX[0.00011000000000000] |
| 02005514 | SUN[0.00000005829904000],SUSHI[0.00000093506897000] |
| 02005521 | BOBA[18.00063462000000000],ETH[0.00000072999983000],USD[0.00009214782815300] |
| 02005527 | FTT[531.69196200000000000],SRM[11.64902009000000000],SRM_LOCKED[153.97498198000000000],TRX[0.00001000000000000],USD[6.39174354498515200],USDT[12.93000000000000000] |
| 02005529 | KIN[1.00000000000000000],SOL[0.00000001137158800] |
| 02005530 | ATOM[0.00000000006456754],BNB[0.00003150695980000],DOGE[0.00033870315846400],DOT[0.00004745000000000],FTM[0.00000010000000000],KSHIB[0.00000001886720001],LUNA2[0.05577923620000000],LUNA2_LOCKED[0.12968182180000000],LUNC[0.11070025868232791],NEAR[0.00001057117033808],NFT[329350763564043563][1],NFT[338681563849458805][1],NFT [346911159585578759][1],NFT[490555426165469031][1],NFT.[509136578074880841][1],TRX[0.00077700000000000],USD[0.00000001089522781],USDT[0.00000000558367451] |
| 02005531 | TRX[0.00001000000000000] |
| 02005532 | TRX[0.00001000000000000],USD[0.00000001745379621] |
| 02005536 | USD[25.00000000000000000] |
| 02005538 | BTC[0.00000007803207814],CQT[0.00000000422449409],DOGE[0.00000000029363407],ETH[0.32569687090601818],ETHW[0.00000005906018181],FTM[0.00000000642150308],FTT[25.00076427718790161],HBB[0.00000000553833720],MATIC[0.00000006262021520],PAXG[0.00000002220000000],RAY[0.00000005901639360],RSR[0.00000008543098701],SAND[0.00000000607766328],SHIB[0.00000004440771811],SOL[0.00000000729619018],SRM[0.00734372315772241],SRM_LOCKED[0.04121499000000000],SUSHI[0.00000000981595591],TRX[0.00000000151108151],UNI[0.00000007866052520],USD[0.27956594112381821],USDT[0.00000001496957281],XRP[0.00000000940072511] |
| 02005540 | ETH[0.00210282000073492],USD[0.59477662354858551],USDT[0.00000000062935475] |
| 02005545 | ATLAS[5428.96830000000000000],TRX[0.00001000000000000],USD[1.48124549950000000] |
| 02005549 | AUD[0.00000000628757348],USD[0.00000000534551176] |
| 02005553 | USDT[0.45201570560000000] |
| 02005558 | ETH[0.00000002400000000],TRX[0.00762484000000000],USDT[0.00000000040380132] |
| 02005564 | USD[25.00000000000000000] |
| 02005566 | LUNA2[1.69032291300000000],LUNA2_LOCKED[3.94408679800000000],LUNC[368071.37314920000000000],TRX[0.00077700000000000],USD[-1.07182626284302600000000000],USDT[0.00000000526921680] |
| 02005578 | ATLAS[2728.85904131299990105],BAQ5.00000000000000000],BNB[1.00922850000000000],BTC[0.00564981000000000],KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000804895514] |
| 02005580 | LUNA2[0.31789801130000000],LUNA2_LOCKED[0.74176202650000000],USD[-18.38793479386798730000000000],USDT[83.21354531003324441],USTC[45.00000000000000000] |
| 02005582 | KIN[1352.05408063000000000],USD[0.00086553317706540],USDT[0.00000000096481000] |
| 02005588 | ATLAS[3939.30910547151148683],ETH[0.00000001000000000],USDT[0.00000000003862195] |
| 02005593 | 1INCH[10.99297000000000000],ATLAS[99.59910000000000000],FTT[0.09950600000000000],GALA[799.25710000000000000],SLP[16664.37710200000000000],SOL[0.00997235500000000],SXP[37.69283700000000000],TRX[0.22563200000000000],USD[0.02352028145000000] |
| 02005598 | USD[1.83123974000000000],USDT[72.81000000000000000] |
| 02005601 | TRX[0.00001000000000000],USDT[0.01690677000000000] |
| 02005610 | FTT[0.03346400000000000],LUNA2_LOCKED[124.35868630000000000],LUNC[1160544.247418170000000000],NEAR[302.54250600000000000],RUNE[167.21266192589200652],SAND[755.44385660000000000],SHIB[8482682.45775000000000000],SPELL[336636.02700000000000000],TRX[0.00077700000000000],UNI[321.25576318183612000],USD[419 6.80617259445303995],USDT[518.31182670518523000] |
| 02005616 | POLIS[0.08027782000000000],SOL[0.05000000000000000],USD[0.35803728296657600],USDT[0.11351750141198888] |
| 02005623 | USDT[0.02655965290025600] |
| 02005625 | BTC[0.00000001000000000],USDC[0.85730000000000000] |
| 02005629 | USD[30.00000000000000000] |
| 02005630 | USD[0.00000002250000000],USDT[0.00000004500000000] |
| 02005631 | AKRO[2.00000000000000000],BAO[2.00000000000000000],ETH[0.00000001000000000],ETHW[0.00000062354096],KIN[3.00000000000000000],MATIC[1.04634787000000000],RSR[1.00000000000000000],SECO[1.04338243000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.02147881836101022],XRP[0.01407225000000000] |
| 02005632 | RAY[0.00000005252000],SOL[0.00000005206230],USD[0.00000003250000] |
| 02005634 | BTC[0.00008995547536],SHIB[0.00000000046832000],XRP[0.00000002650627400] |
| 02005642 | DFL[0.00000000800000000],FTT[15.36694215277264000],RAY[0.00000003502800000],USD[1.02992234317889000] |
| 02005649 | USDT[0.00000000480000000] |
| 02005655 | LUNA2[0.00000003270691168],LUNA2_LOCKED[0.00000007631611393],RAY[0.00000000727687310],USD[0.00000547825438582],USDT[0.00000000095748230] |
| 02005657 | USD[30.00000000000000000] |
| 02005659 | USD[1.49883550035000000] |
| 02005664 | USD[30.00000000000000000] |
| 02005668 | BTC[0.00000007000000000],SOL[0.00000009472170],USD[0.76949885675660000] |
| 02005670 | BAO[1.00000000000000000],BAT[0.00352002000000000],TRX[0.00001000000000000],USDT[0.00000006326826600],XRP[0.00351306000000000] |
| 02005671 | ETH[0.00099617507846690],ETHW[0.00099617507846690],USD[-0.93269293757471155],USDT[1.26221201955623500] |
| 02005674 | FTT[0.01519753732555490],GALA[860.00000000000000000],USD[0.46779585234197500] |
| 02005679 | BTC[0.00060404094400000],USD[10.26655008589126800],USDT[44.20319092168379840] |
| 02005682 | USD[0.03659512100000000] |
| 02005686 | AUD[0.00138453100861200],BTC[2.00000000000000000],TRX[1.00000000000000000],USD[0.00026414798360076] |
| 02005691 | BTC[0.00010597350690072],MATIC[450.02340750381640000],RUNE[45.69131700071549400],USD[0.65500875000000000],USDT[0.00000011517161255],XRP[1000.15000000000000000] |
| 02005693 | NFT [536075250792907774][1],TRX[0.00001000000000000],USDT[0.06011954033834000] |
| 02005696 | BTC[0.00000001000000000],USD[0.11631943188317540] |
| 02005701 | BTC[0.00000000060000000],USD[0.00000001846272210],USDT[0.00770239000000000] |
| 02005704 | USD[0.00017904180048008] |
| 02005706 | BTC[0.10662924800000000],BUSD[9000.00000000000000000],ETH[2.15393037000000000],ETHW[0.00000000596444612],FTT[0.01498569519624371],LUNA2[0.00000007400000],LUNA2_LOCKED[2.31507337000000000],SOL[0.00097761000000000],USD[2891.93452459364447372],USDT[0.00000011454354520] |
| 02005711 | BOBA[1.03307334000000000],BTC[0.04440149000000000],DENT[1.00000000000000000],ETH[5.42601777000000000],ETHW[5.42524970000000000],KIN[1.00000000000000000],NFT [347423239934393169][1],NFT [415876423316045581][1],NFT [531215851880474115][1],NFT [544428915598194974][1],OMGI[1.07846437000000000],UBXT[1.00000000000000000],USDT[0.00000000798670700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02005716 | ATLAS[3839.647602390000000],GENE[35.073307370000000],IMX[86.397669630000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.011872313528307 0] |
| 02005723 | AKRO[2.000000000000000],AUD[506.381885651768368 5],BAO[5.000000000000000],BTC[0.020229620000000 0],DOGE[482.228020570000000],ETH[0.230646050000000 0],ETHW[0.230498350000000 0],FIDA[1.039312720000000 0],FTM[17.616871660000000 0],HXRO[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000 00],SAND[4.705289946000000 0],SHIB[802155.404148000000000 0],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02005726 | BNB[0.000000067167112],ETH[0.000000004847305],USD[0.000051636995769] |
| 02005729 | EUR[0.999800000000000],FTT[1.000000000000000],USD[3.823333290000000] |
| 02005731 | BTC[0.000123680000000 0],SHIB[100000.000000000000000 0],SOL[0.020000000000000 0],USD[12.223294180487500 0],XRP[0.263159000000000 0] |
| 02005738 | FTT[0.675511935887948 0],SRM[4.068432260000000 0],USDT[61.575994944655746 5] |
| 02005742 | AVAX[0.000000010000000 0],BNB[0.000000067972000],SOL[0.000000069684613],USD[0.000840014074451],USDT[0.000001837166101] |
| 02005748 | ATLAS[3970.000000000000000 0],IMX[39.300000000000000 0],LTC[0.001854280000000 0],MNGO[789.842000000000000 0],RAY[19.996200000000000 0],SRM[28.000000000000000 0],USD[0.106581826000000 0] |
| 02005757 | USD[0.000000015306917],USDT[0.000000089189977] |
| 02005759 | USD[0.000000144195773] |
| 02005762 | AUD[15.047454241922031],BTC[0.000000004940000 0],GME[0.000145670000000 0],LUNA2[0.000000195176069],LUNA2_LOCKED[0.000000455410828],LUNC[0.004250000000000 0],USD[-0.000102058581746 8],USDT[22.870200010149479 8] |
| 02005766 | DYDX[0.092380000000000 0],SHIB[78940.000000000000000 0],SOL[0.007306000000000 0],UNI[0.091880000000000 0],USD[0.001354216300000 0],USDT[0.000000008500000 0] |
| 02005767 | USD[30.000000000000000 0] |
| 02005773 | BNB[0.000000007885169 4],ETH[0.000000002776254 2],POLIS[0.000000073120800],USDT[0.000005613256890] |
| 02005776 | AUDIO[1955.85307174000000 0],BTC[0.000070510587657 5],ETH[0.000989066921130 0],FTT[890.623848483758049],LUNA2[97.205183140000000 0],LUNA2_LOCKED[226.812094000000000 0],LUNC[0.000000001756732 7],MATIC[10000.684174040000000 0],RAY[831.407232964471302 8],SOL[0.000000085125500],SRM[109.47343472000000 0],SRM_LOCKED[71.732197810000000 0],USD[4846.713173337387804],USDC[2000.000000000000000 0],USDT[151.221803392195194 1] |
| 02005778 | BNB[0.000000019928636],BTC[0.000000352621128 7],ETH[0.000000020870404],HT[0.000000009759871 8],NEAR[0.057559086102059 5],SLRS[0.000000024000000 0],SOL[0.000000079538760],TRX[0.468856000000000 0],USD[0.000000074428582],USDT[0.000012837559835 3] |
| 02005782 | USD[0.246516015813380] |
| 02005789 | ETH[0.000000089698300],FTT[0.999800000000000 0],SOL[0.000000129500000],TRX[0.905455000000000 0],USD[0.535555363239830 6],USDT[0.000000011221733 2] |
| 02005794 | SHIB[935439.191912363770557 0],USD[0.004469339787104 8] |
| 02005800 | SOL[1.218721300000000 0],USDT[0.728000000000000 0] |
| 02005803 | USD[1.007417680000000 0],USDT[0.000000124701080] |
| 02005806 | FTT[0.099000000000000 0],TRX[0.000030000000000 0],USD[0.000887751000000 0],USDT[0.000000008750000 0] |
| 02005807 | BNB[0.000000009092672],BTC[0.000042556900040 0],FTT[0.000000043269101],LOOKS[0.024400007424101 2],USD[0.005923147126105 8],USDT[0.628595163082175 5] |
| 02005815 | BCH[0.113151250000000 0],SOL[1.899631000000000 0],USD[0.162144568105603 0] |
| 02005816 | BAO[10812.766622450000000 0],ETH[0.002739856596373 01],TRX[1.000000000000000],USD[0.000000066327895] |
| 02005817 | ALICE[7.302573940000000 0],BTC[0.101232890000000 0],ETH[0.003731360000000 0],ETHW[0.000000007292241 1],LINK[13.402057050000000 0],MANA[12.518698120000000 0],MATIC[180.530369370000000 0],SAND[8.345798650000000 0],USD[0.000000076550258] |
| 02005822 | USDT[109.633396580000000 0] |
| 02005824 | USD[0.000000084971012],USDT[0.000000079156058] |
| 02005825 | STEP[3050.789720000000000 0],SUSHI[61.987600000000000 0],USD[273.558411631863210 0],USDT[0.005364012306660 8] |
| 02005826 | FTT[0.000000019500000] |
| 02005831 | ALCX[0.000000443000000 00],ATOMHEDGE[0.008882800000000 00],AXSI[-0.000312889644061 5],BADGER[0.009722600000000 00],BNB[-0.000293958432093 2],BNBHEDGE[0.007568000000000 00],BOBA[0.099430000000000 00],BTC[- 0.000000343616017 6],COMPHEDGE[0.006551500000000 00],CONV[9.792900000000000 0],DOGEBEAR202 1[0.006165800000000 00],DOGEHEDGE[0.237400000000000 0],ETH[-0.000032795974014 9],ETHW[-0.000032589782915 1],LEC[-0.001145400296211],LINK[- 0.000267148087805],MANA[0.993350000000000 0],MATICBEAR202 1[5.633800000000000 00],MATICHEDGE[0.820260000000000 0],MOB[-0.002190627182401],OKB[-0.108052580285767],OMG[-4.543573556227292 0],REN[0.989550000000000 0],RUNE[0.097980000000000 0],SHIB[97511.000000000000000 0],SLRS[0.985180000000000 00],SOL[- 0.000155983862140],SRM[0.998480000000000 00],USD[18.494458740620889],USDT[0.228676042451943 9] |
| 02005832 | ADABULL[0.534235476000000 0],ALGOBULL[39270539.90000000000000 0],ALTBEAR[9248.094400000000000 0],ALTBULL[27.372983560000000 0],ATLAS[1609.882200000000000 0],ATOMBULL[27978.838930000000000 0],BULL[0.098007017300000 0],BULLSHIT[1.646687000000000 0],COMPBEAR[1060.500000000000000 0],COMPBULL[3874.40 0921000000000 0],ETHBULL[3.066773860000000 0],FTMBULL[0.667736680000000 0],FTT_LOCKED[282.050000000000000 0],LINKBULL[1438.316704000000000 0],MATICBULL[0.942319000000000 0],THETABULL[5.364170650000000 0],TRX[0.000000001000000 0],TRXBULL[1318.993359000000000 0],USD[362.664636472412500 0],USDT[0.046618258754619 4],VETBEAR[5750.000000 000000000 0],VETBULL[241.965895000000000 0],XAMBULL[83.088011000000000 0] |
| 02005834 | APE[7.200000000000000 0],USD[0.321844706704400] |
| 02005835 | LUNA2[0.060515032990000],LUNA2_LOCKED[0.141201743700000],LUNC[178.045841800000000 0],TRX[0.000001000000000 0],USD[0.800957814284060] |
| 02005840 | USD[0.123490025750000] |
| 02005844 | BULL[10.000533761289057 0],ETHBULL[99.981570000000000 0],FTT[19.996200000000000 0],USD[1000.000000137331322],USDT[-0.503535710549595 25] |
| 02005849 | TRX[0.000001000000000],USDT[0.000016900599836 4] |
| 02005853 | BTC[0.000000008736973 0],FTT[0.000000001837841],USD[0.000000028385748],USDT[0.000000008985436] |
| 02005854 | TRX[0.004292000000000 0],USD[0.014749085600896],USDT[0.000000075000000] |
| 02005855 | BAO[1.000000000000000 0],BTC[0.000092200000000 0],KIN[2.000000000000000 0],USD[0.075093740018494 7],USDT[0.000000007102894] |
| 02005856 | BTC[0.000026010003500 0],USD[0.000071631948925] |
| 02005857 | USD[0.016382515000000] |
| 02005858 | 1INCH[34.000000000000000 0],ATLAS[8.573100000000000 0],BICO[3.999240000000000 0],CQT[89.000000000000000 0],GENE[3.900000000000000 0],MBS[116.990120000000000 0],SHIB[1000000.000000000000000 0],SLP[34598.234900000000000 0],SPELL[1899.639000000000000 0],STEP[217.600000000000000 0],TLM[123.000000000000000 0],T RX[0.000010000000000 0],USD[0.094226885819072],USDT[0.000000019587271 2] |
| 02005863 | USD[0.000000041815744],USDT[0.000000035561698],VETBULL[0.003797070000000 0] |
| 02005865 | TRX[0.000090000000000 0],USD[0.931519117131256 6],USDT[0.1235739795243258] |
| 02005869 | USD[0.277109330974716],USDT[0.000000015800000] |
| 02005872 | 1INCH[3.307632474342530 0],ATLAS[1800.000000000000000 0],BTC[0.011097515040800],BTT[25000000.000000000000000 0],CHZ[109.996400000000000 0],DAI[0.000000009269200],DENT[2000.000000000000000 0],DOT[8.530489480666100],ETH[0.189530165986100],ETHW[0.097952741047600],EUR[0.001385199215466],FTM[82.802 029526926100],FTT[1000.000000000000000 0],GALA[1850.000000000000000 0],GRT[0.000000000000000],HNT[4.000000000000000 0],HT[1.114699415614350 0],LINK[25.203104779799600],LRC[70.000000000000000 0],LUNA2[0.017763380703140],LUNA2_LOCKED[0.251447888274620 0],LUNC[23465.703025781487 0500],MANA[39.996400000 000000 0],MATIC[179.588066334602220 0],OMG[1.049136294266600 0],REN[135.288954181930700 0],SAND[15.000000000000000 0],SLP[0.082658628125236 5],SOS[1000000.000000000000000 0],TRX[19918.143009223504120 0],USD[-1325.396808478185774 0000000 0],USDT[320.028238625012390 8],XRP[824.094589181617560 0] |
| 02005873 | MATIC[0.000000015800000] |
| 02005874 | DOGE[0.000000004139136 5],FTT[0.102816461764305 6],LTC[0.000000010000000],USD[0.284617793648336 6],USDT[1.834548106037539 5],XRP[47.989930002831594] |
| 02005875 | AUD[0.025436530734571 0],BAO[2.000000000000000 0],BTC[0.002339344476252 0],ETH[0.000001300000000],ETHW[0.000001300000000],FTM[0.000237060000000 0],KIN[1.000000000000000],SHIB[1812382.288060290000000 0],SOL[0.000043800000000 0],USD[0.000040866834088] |
| 02005876 | ETH[0.036189260000000 0],ETHW[0.036189260000000 0],USD[0.009912133962564],USDT[0.000000024728091 3] |
| 02005884 | USD[0.000000158000000] |
| 02005894 | ETH[0.000000001125170 0],TRX[0.000000009633511],USD[0.000009493824214 8] |
| 02005898 | CEL[0.006781320000000],USD[0.000000005313751 4],USDT[0.000000052798458] |
| 02005902 | AKRO[12.000000000000000 0],ALPHA[2.000000000000000 0],AUDIO[1.000000000000000 0],BAO[126.000000000000000 0],BAT[1.000000000000000 0],BTC[0.000039000000000 0],CHZ[1.000000000000000 0],DENT[25.000000000000000 0],DOGE[2.000000000000000 0],ETH[0.314472620000000 0],ETHW[0.314294680000000 0],FIDA[2.014426150000 00000 0],FTT[0.000156300000000 0],GRT[1.000000000000000 0],HOLY[0.000009714000000],KIN[147.000000000000000 0],MATH[2.000000000000000 0],MATIC[0.000274700000000 0],RSR[7.000000000000000 0],SECO[0.000093200000000],SOL[117.595931550000000 0],SXP[1.000000000000000 0],TOMO[1.000000000000000 0],TRU[4.0000000000 00000 0],TRX[2.000243900000000],UBXT[19.000000000000000 0],USD[0.004013789452604 7],USDT[0.004829630739424 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02005904 | BTC[0.000000008000000],DAI[0.000030000000000],TRX[0.000001000000000],USD[4.847574076417536],USDT[0.000000007578625] |
| 02005909 | BOBA[1.500000000000000],ETH[0.000000092000000],FTT[0.042286797722000],SLP[1.346354600000000],USD[0.000000002489400],USDT[0.000000004207960] |
| 02005917 | XRP[7.350000000000000] |
| 02005920 | BTC[0.000000000024000] |
| 02005922 | EUR[0.550215452936626],FTT[0.000000037416216],LINK[2.400000000000000],SOL[0.000000100000000],USD[1.027200710000000] |
| 02005925 | BTC[0.000000000442200],TRX[0.000000062257856],USD[0.000000017368304],USDT[0.000000026554883] |
| 02005926 | BNB[0.000000031835024],GENE[0.000000005389336],HT[0.000000002983620],SOL[0.000000205260],TRX[0.410117002746371 9],USD[0.000000056455197],USDT[-0.000000006437217] |
| 02005928 | BTC[0.001100086773500],LTC[0.002710860000000],MATIC[368.219985000000000],USD[1.576473748774837 6] |
| 02005933 | USDT[0.000000159108608] |
| 02005940 | BTC[0.000015163404600] |
| 02005941 | FTT[13.695300000000000],USD[0.000000005489554],USDT[0.141013222062156 4] |
| 02005942 | BTC[0.003009380000000],ETH[0.068095050000000],ETHW[0.067247832765881 4] |
| 02005943 | POLIS[14.798309000000000],USD[5.859370028937500 0] |
| 02005946 | ATLAS[813.850000000000000],FIDA[89.100000000000000],MNGO[8846.331220000000000],OXY[601.200000000000000],RAY[45.530000000000000],SNY[582.826681000000000],SOL[0.008098650000000],STEP[3058.610861000000000],TLM[0.880000000000000],USD[12.808407439723234 6] |
| 02005947 | BTC[0.000000200000000],FTT[0.000000007408000],USD[0.866539261566143 0],USDT[0.000000052452973] |
| 02005949 | TRX[0.000010000000000],USDT[-0.000000031509563 8] |
| 02005950 | APE[0.022963500000000],AVAX[245.271845392178580 0],BNB[49.356951413485110 0],BTC[4.856159978523230 0],ETH[20.274014954208470 0],ETHW[20.181156033859520 0],FTM[17602.994460920698430 0],FTT[209.331418420000000 0],HKD[0.000044797058882],IMX[2808.914044500000000 0],LUNA2[0.167018152900000 0],LUNA2_LOCKED[0.389709223300000 0],UNC[36257.012962090994500 0],SAND[25018.158100000000000 0],SOL[884.732201046059328 3],USD[164441.056058137606945 6],USDT[1.755007422474406 4] |
| 02005951 | RAY[0.000000093360000],SOL[0.000000024961700] |
| 02005952 | ETH[0.000547627982636],ETHW[0.000000079826336],FTT[25.099696079666249 4],LUNA2[0.000000127952839],LUNA2_LOCKED[0.000000129852830 0],NFT[295897836415092132][1],NFT[328820081741686728][1],NFT[352864210981110869][1],NFT[385803521829878395][1],NFT[393794351428884042][1],NFT[493794123787877503][1],NFT[512910131925249741][1],NFT[523889205138785745][1],TRX[0.000055000000000000],USD[1.416324206289450 0],USD[0.000000008049493] |
| 02005957 | MNGO[579.889800000000000],TRX[0.000010000000000],USD[0.265187430000000],XRP[0.528428000000000] |
| 02005959 | FTT[0.598777800000000],USD[148.400356985604873 9],XRP[0.396000000000000] |
| 02005962 | AAPL[0.000000025674170],BTC[0.000000006647353],LTC[0.021159037141693],NFLX[0.000000023000000],SHIB[46211.272245083800000 0],TSLA[0.000000020000000],TSLAPRE[-0.000000005000000],USD[-0.772744631014875],XRP[0.000000037653996] |
| 02005963 | BTC[0.000001012802747],CRO[9.962000000000000],ETH[0.022993148601727 4],ETHW[0.022993148601727 4],FXS[0.099943000000000],LINK[0.000000005011300],THETABULL[8.140851040000000 0],USD[11069.981998236430164],USDT[0.000000097589690] |
| 02005964 | APE[50.000000000000000],BTC[0.075594870000000],ETH[0.165988790000000],ETHW[0.009887900000000],LUNA2[0.000308240418100 0],LUNA2_LOCKED[0.000719227642200 0],LUNC[67.120000000000000],MATIC[80.000000000000000],SOL[7.019637100000000],USD[1.144260449800000] |
| 02005967 | ATLAS[4.276103780000000],USD[0.007198284074203 1],USDT[0.000000052527 01] |
| 02005969 | BTC[0.007467310000000],ETH[0.196509350000000],ETHW[0.060535190000000],FTT[0.051050450000000],KIN[4.000000000000000],LINK[0.069730280000000],LUNA2[0.001897983945000 0],LUNA2_LOCKED[0.004428629205000 0],LUNC[413.290000000000000],NFT[364419163589758053][1],NFT[399501135742215149][1],NFT[514082458636895765][1],NFT[522002139689009720][1],SOL[0.001667970000000],USD[0.539118537453458 1],USD[0.009700200000000],XRP[0.528428920000000] |
| 02005970 | USD[25.000000000000000] |
| 02005971 | BNB[0.000000025832900],BTC[0.000020251793030 0],ETH[0.000291218297300],ETHW[0.133261512829730 0],FTT[428227922904838420][1],TRX[0.004900670000000],USD[0.009277061023590 0],USD[9255.326450518544680 0] |
| 02005978 | ADABULL[0.000000002000000],BULL[0.000000020987244],FTT[0.000000000216355],USD[0.000000035132143],USDT[0.000000132614258] |
| 02005985 | ALGO[0.905000000000000],BTC[0.000000003645929],DENT[0.000000034968576],ETH[0.022993148601727 4],HNT[5.000000000000000],LINK[0.899620000000000],LUNA2[2.296189050000000 0],LUNA2_LOCKED[5.357774450000000 0],USD[-0.394058475129253 6],USDT[0.007534013794337 0] |
| 02005986 | STEP[0.000000000185067],USD[0.000000099581109],USDT[0.000000024655632],XRP[0.000000057055495] |
| 02005987 | KIN[2761.538667300000000],USD[0.006735709600735 8],USDT[0.000000080851251 2] |
| 02005989 | BTC[0.000018000000000],USDT[176.676925000000000] |
| 02005992 | SRM[1.308921410000000],SRM_LOCKED[7.811078590000000 0],TRX[0.001739000000000],USDT[2300.415201000000000] |
| 02005993 | BTC[0.000000030000000],FTT[0.000000049411100],LUNA2[0.000000010000000],LUNA2_LOCKED[12.455817550000000 0],SGD[0.000000044909824],SHIB[0.000000035991000],USD[0.003616513127138 4],USDT[32.073079252500849] |
| 02006002 | BTC[0.000420438000000] |
| 02006005 | USD[100.000000000000000] |
| 02006006 | FTT[0.000228290000000],ETHW[0.000228290000000],SOL[0.000900000000000],USD[73.787261632926840 0],XRP[0.821802000000000] |
| 02006009 | ATLAS[9.826000000000000],BAO[1.000000000000000],USD[0.195857463000000],USDT[0.000000018512944] |
| 02006010 | CREAM[0.006300700000000],DOGE[0.774690000000000],ETH[0.810390000000000],LRC[0.391810000000000],MANA[0.568890000000000],MTA[0.889420000000000],PSG[0.096276000000000],SAND[0.907280000000000],SHIB[95687.000000000000000 0],SLP[5.962500000000000],STARS[946.811552000000000 0],USD[0.504568329057500 0],USDT[0.008098796360000 0] |
| 02006011 | BNB[0.000538220000000],USD[110.621432381200000 0],USDT[287.273891862317572] |
| 02006017 | ETH[0.010000000000000],EUR[0.000000000000000],EUR[0.382899700000000],USDT[0.341025850200000 0],USDT[0.000000003365735] |
| 02006018 | ATLAS[0.000186490000000],AVAX[0.000845500000000],CRC[0.023466150000000],EDEN[0.000346600000000],ETH[0.002995910000000],FTT[0.029595100000000],MAPS[0.028233340000000],MNGO[0.034401230000000],NFT[319111528021316910][1],NFT[346684386071948451][1],NFT[444336231517771 9][1],NFT[459826679621487882][1],NFT[459837622341142850][1],NFT[460530307788704443][1],NFT[512035427971064116][1],SOL[0.000944310000000],TRX[0.000780788000000],USDC[31746.000000000000000 0],USDC[31746.000000000000000 0],NFT[698647.941893890000000] |
| 02006021 | BTC[0.058100000000000],EUR[0.000000000093814 5],FTT[40.200000000000000],IMX[103.046110410000000],SOL[0.003974140000000],SUSHI[104.000000000000000],USD[19.252340398483268],USDT[1.562864616754 07] |
| 02006030 | ETH[39.482933330000000],ETHW[0.000243660000000],HXRO[1.000000000000000],SOL[1.645416070000000],UBXT[1.000000000000000],USD[0.239877226949105],USDC[3833.328134870000000 0] |
| 02006032 | ATLAS[970.000000000000000],BTC[0.000000063841470],LTC[1.541996190561682 2],USD[11.232503331106642],USDT[0.000000112191907] |
| 02006041 | TRX[0.000010000000000],USDT[0.000034050523 44] |
| 02006042 | BTC[0.000033536801490],USD[6.921003326097518],USDT[0.000000130003049],XRP[0.000000010000000] |
| 02006046 | ETH[0.000000080605400],USD[0.000044692820448] |
| 02006047 | ETH[0.010000000000000],USD[0.000000070233788],USDT[0.000000073864 72] |
| 02006049 | ALICE[0.000000097730],BAO[0.000000020000000],BNB[0.000000004412900],BTC[0.000000088984704],COPE[0.000000026000000],ETH[0.000000381142258],FTT[0.000000046078172],GODS[0.000000097480048],KIN[0.000000000000000],LTC[0.000000409327452],OMG[0.000000045619108],SAND[0.000000003000000],SHI[0.000000001419982 4],SOL[0.000000031152877],TRX[0.001180086398220],USD[0.000000007153300],USD[0.000000007142542],USD[0.000000886084091],YFI[0.000000094781320] |
| 02006054 | AKRO[1.000000000000000],KIN[3.000000000000000],USD[36.000079514679038],USDT[1.146289360000000] |
| 02006065 | POLIS[0.085243000000000],TRX[0.000001000000000],USD[0.000000137422241],USDT[-0.000000469035119] |
| 02006069 | TRX[0.000020000000000],USDT[0.000000043366689],USDT[0.000000029263829] |
| 02006073 | BTC[0.000000050255031],SOL[0.000011814516251 0],SPELL[0.000000059660770],TRX[0.000001000000000],USD[3.202149961139980],USDT[0.000000033894926] |
| 02006074 | TRX[0.000010000000000],USD[0.008821001545000],USDT[0.000000024498310] |
| 02006075 | USD[0.000000066659795],USDT[0.000000034514025] |
| 02006076 | ATLAS[6.452720000000000],DFL[1.508900000000000],ETH[0.000665270000000],ETHW[0.000665274715683 0],IMX[0.066275000000000],LINK[0.098100000000000],LOOKS[0.908990000000000],MBS[0.600000000000000],PORT[0.060500000000000],PRISM[5.788000000000000],REAL[0.081000000000000],STARS[0.804311000000000],USD[288.945192933445000],USDT[0.000000072604714] |
| 02006077 | AAVE[1.000000000000000],DODO[344.100000000000000],GRT[755.114883930000000],LINA[7374.502105880000000],LRC[57.320141240000000],NEAR[21.360558530000000],POLIS[40.400000000000000],SOL[7.651837260000000],STORJ[210.200000000000000],USD[0.255828924270395 2],WAXL[147.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02006080 | BNB[0.000000008248960],DOGE[1.000000010000000],USD[-0.0028121910326403] |
| 02006082 | ATLAS[743.260628770000000],CRO[480.304709697856420],EUR[0.000000004065698],FTT[2.699487000000000],REEF[3595.321633260000000],SLP[1512.710525570000000],USD[0.000000004376240] |
| 02006084 | FTT[25.000000000000000],SOL[1.540000000000000],TRX[0.000001000000000],USD[314.465094561547500],USDT[3260.543110835386250] |
| 02006086 | AKRO[3.000000000000000],BAO[2.000000000000000],CHZ[2.000000000000000],DENT[6.000000000000000],DOGE[1.000000000000000],EUR[0.000003769158340],KIN[1.000000000000000],SHIB[0.588381920000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000002832625] |
| 02006087 | BTC[0.000000008900000],ETH[0.000000002155087],ETHW[0.045648327336037 9],FTT[0.000023332299588],LTC[0.000000001000000],LUNA2[0.000003971810 05],LUNA2_LOCKED[0.000000092675567 8],LUNC[0.008648700000000],NFT (471649803359316183)[1],NFT (571561047458912395)[1],SOL[0.000000000000000],USD[297.120835015671750000000000],USDT[0.000000012682 5175] |
| 02006089 | ETH[0.000000091720720],USD[0.000002591710201 94] |
| 02006091 | FTM[35.985940000000000],USD[1.198496673000000] |
| 02006096 | BTC[0.000000030610504],TRX[0.000001000000000],USDT[0.000000052541684] |
| 02006097 | BNBBULL[0.000001920000000],MATICBULL[172.947600000000000],SPELL[397.480000000000000],TRX[0.000124000000000],USD[0.027844839659779 8],USDT[0.000000169443068] |
| 02006098 | ATLAS[5140.000000000000000],BTC[0.000068400000000],FTT[7.398520000000000],GRT[400.919800000000000],USD[0.778408115620000],USDT[0.000000004328072 0] |
| 02006100 | TRX[0.000001000000000] |
| 02006102 | USD[0.000000050000000] |
| 02006108 | BNB[0.001426040588339 5],USDT[0.000000073191368] |
| 02006109 | ATLAS[35872.890000000000000],BCH[0.893020930000000],BNB[14.437094000000000],BTC[0.604957516483500],ETH[6.498320000000000],ETHW[6.498320000000000],USD[0.504016156500000] |
| 02006119 | USD[0.030376789880580 1],XRP[0.000000052876510] |
| 02006121 | BNB[0.000000201510000],ETH[0.000000029060707],SOL[0.000000006549844],TRX[0.000000037079176],USD[0.000000420930621],USDT[0.000000143338397] |
| 02006123 | USD[0.000001822364335 0] |
| 02006125 | ATLAS[69005.275809480000000],POLIS[557.462035243134418 0],SOL[0.000000005837078 8],USD[0.000000007779228 7],USDT[0.000000009221334 0] |
| 02006127 | BTC[0.000000000420450 0],USD[0.000000034844603] |
| 02006131 | BNB[0.399928000000000],BTC[0.661052219543490],DOT[41.592886400000000],ETH[8.169765173000000],ETHW[3.245601398000000],FTT[313.010465413399715 2],LTCBULL[5719.145000000000000],SOL[74.247301540000000],USD[74.427645523690589 6] |
| 02006140 | BNB[0.000000029493550],BTC[0.000000005000000],DOGE[0.000015487686045 0],ETH[0.000000042250104],SHIB[0.000000007637124],USD[0.000251500848466 2],USDT[0.000145805321155 7] |
| 02006148 | 1INCH[9.998100000000000],AGLD[4.999050000000000],ALICE[8.098100000000000],BAT[13.997340000000000],C98[9.998100000000000],COPE[8.998670000000000],FTT[0.199962000000000],GRT[20.996010000000000],JST[299.924000000000000],LUNA2[0.000251026901500 0],LUNA2_LOCKED[0.000585729436700 0],LUNC[54.661636300000000],STEP[864.576177000000000],TLM[121.976820000000000],USD[19.911150456000000],USDT[0.000045775000000] |
| 02006151 | BNB[1.550000000000000],BTC[0.019000000000000],ETH[2.412749836000000],ETHW[2.412749836000000],EUR[430.113967112842856 0],FTT[33.364354990000000],MANA[386.000000000000000],SOL[23.068009560000000],USD[0.000000144136508] |
| 02006152 | USD[25.000000000000000] |
| 02006156 | TONCOIN[26.500000000000000],USD[0.532398002500000] |
| 02006159 | AAVE[0.000007770000000],BF_POINT[200.000000000000000],BTC[0.201705510000000],MKR[0.000010600000000],YFI[0.000000070000000] |
| 02006164 | TRX[0.000936000000000],USDT[0.008406998000000] |
| 02006173 | USD[0.006461296100000] |
| 02006175 | ETH[0.383000000000000],ETHW[0.383000000000000],EUR[10.000000000000000],LTC[0.079309910000000],USD[2464.957054217521341000000000],USDT[0.000000123183329] |
| 02006177 | AKRO[1.000000000000000],BTC[0.000000070000000],FIDA[0.000602330000000],FTT[0.001831440000000],NFT (315692588584463502)[1],NFT (348444714831886889)[1],NFT (389512457114094766)[1],NFT (409679112441930010)[1],NFT (431573730296162649)[1],NFT (446738158734605498)[1],NFT (460581607275904368)[1],NFT (481240643733326308)[1],NFT (529105755153754522)[1],NFT (552660544697384172)[1],RSR[1.000000000000000],SOL[0.000009670000000],SXP[1.051640660000000],UBXT[1.000000000000000],USD[0.000000018345100],USDT[0.020546281111 3100] |
| 02006179 | IMX[25.886134390000000],USD[0.000000056896491] |
| 02006181 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000051613574],USDT[0.000924205785349 6] |
| 02006183 | AUD[1.000000000000000],CRV[0.437457454902186 2],FTT[0.000000023940592],USD[8.002410265407202 6],USDT[0.001568309935 2439] |
| 02006185 | ATLAS[1500.000000000000000],TRX[0.000010000000000],USD[1.276854873875000 0],USDT[0.000000086073370] |
| 02006186 | BTC[0.000000029925589],ETH[0.002617225177868 0],ETHW[0.002589840000000],FTM[0.000000004000000],FTT[0.083131902648982 9],LUNA2[0.014802370100000 0],LUNA2_LOCKED[0.034538863570000 0],LUNC[0.047684186968842 0],SOL[0.037291873167707 9],USD[0.020000090776973],USDT[0.000000088103791] |
| 02006188 | TRX[0.000001000000000],USD[0.003221830360935 8],USDT[0.000000000389786 7] |
| 02006193 | BTC[0.000000092000000],ETHW[0.236905950000000],EUR[271.014939823543256],FTT[0.585899360685736 5],SOL[1.000000000000000],USD[0.000000162601422] |
| 02006196 | USD[20.000000000000000] |
| 02006197 | ETH[0.000201680000000],ETHW[0.000201680000000],LUNA2[0.000790198104800],LUNA2_LOCKED[0.001843795578000],LUNC[17.206730100000000],SOL[0.000000050000000],SPELL[77.656000000000000],USD[0.037181811110000],USDT[0.071986762300000] |
| 02006206 | ETH[0.000400430000000],ETHW[0.021000000000000],NFT (412369514418386555)[1],SOL[0.008000000000000],USD[0.000000008669008] |
| 02006211 | BAO[1.000000000000000],BTC[0.121853398000000],DOGE[475.000000000000000],ETH[1.509857010000000],ETHW[1.514975570000000],EUR[0.002775432577348],FTT[2.055518000000000],HOLY[1.018172200000000],LINK[134.739188290000000],LRC[340.264984750000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000032826971869 00],USDT[0.042281259125000] |
| 02006217 | TRX[129.000000000000000],USD[146.104615089400000],USDT[0.004248226000000] |
| 02006225 | EUR[0.000001002290423],USD[0.000000169642275],USDT[54.900254931 0176627] |
| 02006226 | TRX[0.000001000000000] |
| 02006228 | EUR[300.000000000000000],USD[-107.086173031134000000000000] |
| 02006253 | TRX[0.000001000000000],ETHW[0.000000446449448],USD[0.000000073072736] |
| 02006258 | FTT[0.013075560903800 0],USD[0.312459173737480],USDT[0.000000076023595] |
| 02006262 | EUR[0.808023135808145 1] |
| 02006269 | BTC[0.017200000000000],FTT[0.000000004480000],USD[5.088895412625000 0] |
| 02006273 | ATLAS[150.000000000000000],USD[0.236036567500000 0] |
| 02006274 | TRX[0.000004370000000],USDT[2.878191574949490 0] |
| 02006275 | BTC[0.004768840454531 0],FTT[0.000000008899534],TRX[0.000006000000000],USD[1.947638215238107],USDT[120.769642340321129 4],XRP[0.000000009586646 4] |
| 02006278 | BTC[0.002197420000000],ETH[0.364431566591516 0],KIN[9916.000000000000000],LUNA2[0.566495188600000 0],LUNA2_LOCKED[1.321822107000000 0],LUNC[0.520000000000000],MTA[0.000400000000000],TRX[0.000131000000000],USD[0.000001662532290],USDT[280.000019886724262] |
| 02006281 | USD[369.610000000000000] |
| 02006282 | USDT[0.183283736000000] |
| 02006285 | CRO[99.980600000000000],FTT[2.299600000000000],RAY[9.998000000000000],SLP[742.693552500000000],USD[3.540770123950000 0],USDT[0.000000005194375 0] |
| 02006287 | USD[0.040158081690148 1],USDT[0.010245919137230 3] |
| 02006288 | AVAX[0.000000024010772],BTC[0.108200077198579],ETH[-0.000667714552089 9],FTM[0.000000006882904 8],FTT[0.092288943186108 9],LUNA2[0.055026764730000],LUNA2_LOCKED[0.128395784400000 0],LUNC[0.000000094850665],MATIC[-0.075429438658380 3],SOL[0.000000016215501],TRX[0.000013000000000],USD[-1682.230451825367344 6],USDT[2629.200000004298815 4] |
| 02006289 | BNB[0.015000000000000],BTC[0.000000005670000],ETH[0.000000126517040],SOL[0.000000010000000],SRM[0.422558000000000],TRX[0.000480000000000],USD[2.728967028387246 6],USDT[0.000022826229303 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02006292 | ATLAS[9.884000000000000],POLIS[0.083680000000000],USD[0.189055116000000] |
| 02006293 | USD[9226.487702434506000],USDC[541.905339020000000] |
| 02006295 | KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000026519430],USDT[0.006633397644451] |
| 02006298 | USD[0.005707288350000],USDT[0.000000001177082] |
| 02006302 | BTC[0.000000012548500],FTT[0.000000004388405],NFT [305209223892434689{1}],NFT [307188038243300970{1}],NFT [340221773439627961{1}],NFT [342810520372921430{1}],NFT [349243543073576421{1}],NFT [362412482462538273{1}],NFT [369295009235724461{1}],NFT [386125632862897618{1}],NFT [386501679594306834{1}],NFT [390121098811134406{1}],NFT [395151116375417087{1}],NFT [425741948333744106{1}],NFT [428528452267528531{1}],NFT [519456305013279777{1}],NFT [539361912700700360{1}],NFT [548516707463644697{1}],SOL[0.000192906801432],TRX[0.000850000000000],USD[0.005009444516795],USDT[0.000000005895993] |
| 02006304 | ETHW[0.000810830000000],FTT[0.038875120000000],MBS[251.584000000000000],USD[4.097615272072572000],USDT[0.000000008708335] |
| 02006305 | BNB[0.000351560000000],ETH[0.001000608081800],ETHW[0.001000608081800],SOL[0.000000022704000],TRX[0.000010000000000],USDT[0.000000007452510] |
| 02006306 | BNB[0.002589500000000],MNGO[1560.000000000000000],USD[3.092613820700000],USDT[8.170000019707232] |
| 02006310 | USD[15.000000000000000] |
| 02006311 | AURY[10.000000000000000],BOBA[0.097246900000000],BUSD[662.687279150000000],FTT[57.597842880000000],MBS[334.000000000000000],MNGO[1259.825400000000000],POLIS[0.082540000000000],RAY[125.534246350000000],STARS[147.000000000000000],TRX[0.000010000000000],TULIP[0.082540000000000],USD[0.000000000010500],USDT[0.000000079207804] |
| 02006313 | AUDIO[0.008670000000000],BTC[0.004809510848700000],ETH[0.033271420000000],ETHW[0.008343000000000],EUR[0.000000096877812],LINK[0.099867000000000],TRX[0.000001000000000],USD[0.000000029887529],USDC[1541.110197700000000],USDT[0.000000010389976] |
| 02006318 | USD[0.951051480000000] |
| 02006319 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[17.000000000000000],BAT[2.032813030000000],BNB[0.000094800000000],BTC[0.063017280000000],CHZ[1.000000000000000],DENT[9.000000000000000],ETH[0.157696950000000],ETHW[0.157060980000000],FTT[204.632247580000000],HOLY[0.000009650000000],IO[1.000000000000000],KIN[12.000000000000000],MATH[2.018176800000000],MATIC[1.043108320000000],RSR[3.000000000000000],TRX[3.000926000000000],UBXT[1.000000000000000],USDI[4.745838503735964],USDT[1143.026590119532429] |
| 02006322 | USD[25.000000000000000] |
| 02006323 | USD[0.007317221770000] |
| 02006324 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[0.002120980000000],DENT[1.000000000000000],GBP[0.106691400339412],KIN[1.000000000000000],MANA[0.000988020000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.113900094604767] |
| 02006332 | EUR[0.299354490000000],USD[3.404800324038298] |
| 02006333 | BNB[0.023547660000000],BTC[0.001600000000000],TRX[0.000001000000000],USD[-33.871367392746292400000000],USDT[77.918697492736196] |
| 02006335 | BAO[1.000000000000000],EUR[0.000283128192080],UBXT[1.000000000000000],USD[0.000000010703153&#x200B;6] |
| 02006336 | TRX[0.000001000000000],USD[0.000000004596463399],USDT[0.000000013177918] |
| 02006337 | USD[2.378334000000000],USDT[0.004016120000000] |
| 02006338 | AVAX[18.390785000000000],BTC[0.100937570000000],DOT[0.096960000000000],ETH[1.696014520000000],ETHW[1.696014520000000],USD[2.666385327270000] |
| 02006341 | USDT[0.000000012000000] |
| 02006343 | USD[20.000000000000000] |
| 02006345 | SRM[0.026718210000000],SRM_LOCKED[0.020501390000000],USD[0.000000005190000],USDT[0.000211658187050&#x200B;5] |
| 02006347 | AKRO[2.000000000000000],ATLAS[181.712241490000000],BAO[1.000000000000000],KIN[1.000000000000000],MANA[47.292531630000000],SOL[0.739553710000000],TRX[1.000000000000000],USD[0.000012637857181],USDT[0.000000009541636&#x200B;0] |
| 02006351 | USD[-7.763403104155871&#x200B;6],USDT[82.612539148852916&#x200B;3] |
| 02006352 | BTC[0.331000005661125],EUR[0.000000079747995],FTT[25.000000000000000],LUNA2[0.000000008389851],LUNC[0.008244000000000],USD[4.771550958715249&#x200B;0],USDT[0.000001375894206] |
| 02006353 | ETHW[8.420000000000000],FTT[25.000000000000000],TRX[4358.196637300000000],USD[7091.430583520854900],USDT[0.275726271000000] |
| 02006355 | FTT[0.144421820293663&#x200B;8],TRY[0.000000008343892&#x200B;0],USD[0.000000058867461],USDT[0.000000006749400&#x200B;0] |
| 02006363 | USD[1.026400468000000] |
| 02006364 | BTC[0.000000016650290],GALA[0.000000023628631],LUNA2[0.000111548864000&#x200B;0],LUNA2_LOCKED[0.000260280682800&#x200B;0],STEP[0.000000011460000],USD[993.316106191476896000000],USDT[0.000000103891505] |
| 02006366 | USDT[0.000000024747400] |
| 02006367 | TRX[0.000012000000000],USD[0.004743534166676&#x200B;1],USDT[1.644358978018299&#x200B;5] |
| 02006370 | ATLAS[8.672000000000000],AURY[0.991400000000000],KIN[73952.000000000000000],LUNA2[1.067082909000000],LUNA2_LOCKED[2.489860120000000],MANA[47.990400000000000],POLIS[0.097620000000000],SHIB[1799320.000000000000000],USD[1.031097305792434&#x200B;8],USDT[0.000000091433506] |
| 02006376 | ATLAS[216.901780220000000],BAO[7.000000000000000],BTC[0.004398540000000],DYDX[0.697041680000000],FTT[0.320878020000000],KIN[8.000000000000000],NFT [529033674841432813{1}],SLP[144.153788390000000],SRM[1.217047100000000],TRX[1.000000000000000],USDT[2.506557406120654&#x200B;1] |
| 02006379 | ATLAS[0.000000089464800],FTT[0.002555915546335&#x200B;6],USD[0.026922387391542&#x200B;5],USDT[0.000000005680472&#x200B;6] |
| 02006380 | FTM[5542.641421410000000],HOLY[1.087051930000000],USD[0.000000085315054] |
| 02006382 | USD[0.002258392334263&#x200B;0],USDT[0.004485483750896] |
| 02006384 | ATLAS[0.000000092155300],USDT[0.000000001960100&#x200B;8] |
| 02006390 | CRO[141.975664440000000],SGD[0.088993196482766&#x200B;8] |
| 02006391 | AKRO[16.000000000000000],AUDIO[0.060571250000000],BAO[105.645807390000000],BTC[0.039770503712349],BTT[1075868.855249110000000],DENT[20.202372480000000],DOT[53.914189592693709],ETH[0.556185473808063&#x200B;3],ETHW[0.000009288000000],EUR[18.332115073421515&#x200B;3],FIDA[1.000000000000000],FRONT[2.000675970000000],GRT[1.000000000000000],HOLY[1.000000000000000],KIN[300.842382410000000],LINA2[0.000028126000000],LUNA2_LOCKED[6.966783403000000],LUNC[109.552082290000000],MANA[0.030877280000000],MATIC[0.000000092775450],RSR[3.000000047648634],SAND[0.019275780000000],SECO[0.000127930000000],SOL[7.569448209569157&#x200B;6],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[7.000000000000000],USD[680.537039518748624&#x200B;5],USDT[0.000000013274003] |
| 02006397 | AAPL[0.191792190000000],BTC[0.013785195910593&#x200B;0],SQ[0.304958000000000],TRX[0.000001000000000],TSLA[1.953838210000000],TSLAPRE[0.000000030000000],USD[325.471310559095169700000000],USDT[0.005761636158209&#x200B;2] |
| 02006398 | USD[0.000001655440000] |
| 02006399 | SOL[0.007983000000000],USDT[0.000000005000000] |
| 02006401 | AVAX[2.415240500000000],FTT[25.053207974335000&#x200B;0],TRX[0.000290000000000],USD[0.009621280572500],USDT[0.000000005000000] |
| 02006403 | ATLAS[22017.482933710000000],EUR[0.000000085980160],FTT[16.937760583892984],MSOL[0.000001000000000],USD[170.270194977328699&#x200B;8],USDT[0.000000007084534] |
| 02006404 | BNBBULL[0.000000080000000],BTC[0.003499728667440&#x200B;0],FTT[4.718975147730378],SXPHALF[0.000000009940000],USDT[0.000000030300000] |
| 02006407 | AKRO[2.000000000000000],BTC[0.281444700000000],ETH[0.002774601847835],KIN[1.000000000000000],SOL[4.359585700000000],STARS[45.724165230000000],TOMO[1.041041210000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[0.000513815597273] |
| 02006411 | ADABULL[0.000000010000000],BNBBULL[0.000000030000000],ETHBULL[0.000000006000000],LTC[0.000000019469193],USD[0.000001506781516&#x200B;7] |
| 02006413 | AURY[0.000000014409792],FTT[0.000792147863959&#x200B;0],USD[0.081901529189325],USDT[0.000000021442499] |
| 02006415 | BTC[0.000000075000000],FTT[0.064350430000000],USD[0.000000001084900],USDC[3509058.738006980000000],USDT[0.001651437525000&#x200B;0] |
| 02006425 | USD[0.000000127500000],USDT[0.000000001423800] |
| 02006426 | AKRO[1.000000000000000],USDT[0.000000095201488] |
| 02006427 | CRO[0.008820640000000],ETH[0.002927140000000],ETHW[0.002886070000000],KIN[2.000000000000000],USD[3.613636208010105],USDT[0.211191650000000] |
| 02006428 | BAO[1.000000000000000],BTC[0.003124120000000],ETH[0.048751700000000],EUR[0.009260040471849],KIN[3.000000000000000],SOL[1.968175570000000],TRX[2.000000000000000],USD[0.000313438804876],USDT[101.899219376308293] |
| 02006431 | RAY[7.601132310000000],SRM[3.803089050000000],SRM_LOCKED[0.0585744300000000] |
| 02006433 | FTT[7.491391760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02006440 | BTC[0.079678850000000000],ETHW[2.407246200000000000],NFT (3638665207646665533)[1],NFT (389709109534866256)[1],NFT (439397658897191541)[1],NFT (527229989890522395)[1],USD[9.702005420000000000] |
| 02006441 | ALGO[0.960000000000000000],DENT[93585.200000000000000000],EUR[0.000000000361584418],USD[0.000561355755577760],USDT[25.058918476400000000] |
| 02006442 | ETHW[0.100000000000000000],LUNA2[0.000000008000000000],LUNA2_LOCKED[6.429329406000000000],NFT (412708113025824845)[1],USD[0.000000683866632],USDT[0.000000004066849] |
| 02006448 | FTM[0.000000066803752],SPELL[0.000000097202381],USD[0.000000214209188] |
| 02006450 | USD[390.253759292250000000000000] |
| 02006457 | USD[0.799681902034891B] |
| 02006459 | USD[0.007468653595394] |
| 02006460 | USDT[1.000000000000000] |
| 02006461 | USD[200.010000000000000] |
| 02006465 | BOBA[39.200000000000000000],POLIS[30.693860000000000000],TRX[0.000008000000000],USD[0.286671530000000000],USDT[0.000000006297540] |
| 02006467 | BTC[0.000008780000000000],EUR[0.000000000361584418],SOL[0.009865100000000000],USD[0.000000015058944],USDT[0.903013563750000000] |
| 02006469 | BTC[0.022695816390000000],EUR[0.265550302683733A],FTT[4.700000000000000000],USDT[24.758459569461923B] |
| 02006473 | FTT[0.026360000000000000],SRM[4.492888770000000000],SRM_LOCKED[17.922583750000000000],USDT[0.000000007431100] |
| 02006477 | BTC[0.000094294059070],FTT[9.489137510000000000],LUNA2[0.000000396678340],LUNA2_LOCKED[0.000000093258279],LUNC[0.008703076000000000],USD[0.004887622126983T],USDT[0.045741641174650000] |
| 02006481 | BAO[20967.291025990000000000],TRX[0.000001000000000],USD[0.000000000040524] |
| 02006482 | TRX[804.000236000000000000],USD[1.027177496661489T],USDT[1.040000008493917T] |
| 02006492 | TRX[0.507500000000000000],USD[2.453301723600000000] |
| 02006494 | BTC[0.000000094466385],ETHW[1.425000000000000000],FTT[25.000000000000000000],TRX[0.008660000000000000],USD[0.000000049253112],USDT[644.086102194780621B] |
| 02006498 | ATLAS[1609.292000000000000000],USD[0.000000007444633B] |
| 02006499 | ETH[0.346688140000000000],SOL[95.617011700000000000],TRX[0.000958000000000000],USDT[680.246672948637160B] |
| 02006500 | ATLAS[49.990000000000000000],CQT[3.000000000000000000],DYDX[0.299940000000000000],FTT[0.099980000000000000],HMT[6.000000000000000000],NFT (380447837008720812)[1],NFT (440649712381232730)[1],SLP[140.000000000000000000],SRM[2.198126790000000000],SRM_LOCKED[0.042844960000000000],USD[0.000000043614000] |
| 02006504 | FTT[0.050000000000000000],USD[2.333648910875000000] |
| 02006508 | BTC[0.027595285680000000],ETH[1.057104944000000000],FTT[1273.440000000000000000],FTM[504.913645000000000000],LINK[30.894716100000000000],SOL[5.817294780000000000],USD[4.449315709425000000] |
| 02006510 | USD[0.144071350000000000],USDT[0.224166070000000000] |
| 02006515 | USD[0.009295147635000000] |
| 02006519 | ALICE[1837.337353000000000000],CHZ[70565.241400000000000000],MANA[0.298930000000000000],MATIC[8.494500000000000000],RUNE[0.124982810548690600],SAND[0.983960000000000000],SOL[313.001436200000000000],TRX[0.000082000000000000],USD[496.297088958349240],USDT[10.879228416500000000] |
| 02006520 | AGL[I2.000000000000000000],ALICE[0.100000000000000000],ATLAS[9.980000000000000000],BADGER[0.070000000000000000],CLV[1.000000000000000],COPE[1.000000000000000],DOGE[44.000000000000000000],EDEN[1.300000000000000],FTT[0.100000000000000],GODS[1.100000000000000000],HGET[1.000000000000000],KIN[10000.000000000000000000],LEO[2.000000000000000000],LINA[20.000000000000000000],LRC[8.000000000000000000],MAHA[1.000000000000000000],MNGO[10.000000000000000000],MSOL[0.020000000000000000],ORBS[30.000000000000000000],OXY[1.000000000000000000],PERP[0.100000000000000000],POLIS[0.100000000000000000],REN[3.000000000000000000],RUNE[0.500000000000000000],SHIB[200000.000000000000000000],STEP[1.399720000000000001],SXP[2.500000000000000000],TLMI[6.000000000000000000],TOMO[2.000000000000000000],TULIP[0.100000000000000000],USD[0.249324478850000000],USDT[0.000000122884488],GMT[0.001423700000000000] |
| 02006522 | USD[-3.290168086100000],USDT[9.320000000000000] |
| 02006529 | ATLAS[0.000000008775300],XRP[9.094904170464091Z] |
| 02006535 | USD[0.020014715000000000] |
| 02006540 | ATLAS[0.000000002570436],ETH[0.000000008450040],SHIB[0.000000035971611],SOL[0.000000096328100],SUSHI[0.000000034333950],USD[0.005663460918430] |
| 02006541 | BTC[0.000000019845162],USD[0.001351108825655] |
| 02006547 | USD[0.056626200000000000] |
| 02006549 | AKRO[1.000000000000000000],DENT[1.000000000000000000],TRX[0.000001000000000000],USD[109.248358310000000000],USDT[0.000000178004070] |
| 02006550 | USD[0.040441520000000000] |
| 02006555 | BTC[0.000000065000000],DOGE[197.577630000000000000],LUNA2_LOCKED[53.755023890000000000],USD[0.540849656875895],USDT[0.005254000000000000] |
| 02006557 | ETH[0.000000020000000],IMX[370.346158800000000000],ROOK[0.000750228000000000],SOL[0.002582900000000000],USD[0.487958686342000000],USDT[0.007751440425000000] |
| 02006559 | SOL[0.000000009721294B],USD[0.000000062979156271],USDT[0.000001799535816] |
| 02006568 | USD[0.221128744000000000] |
| 02006570 | BTC[0.000536100000000],TRX[0.000781000000000000],USD[3.171105878618502],USDT[0.000000098479555] |
| 02006571 | ATLAS[965.218260420000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],POLIS[0.726396850000000000],TRX[0.000001000000000000],UBXT[1.000000000000000000],USDT[0.162683007621396B] |
| 02006574 | FTT[26.839957270000000000],SOL[1.044010770000000000],USDT[103.460024375086636] |
| 02006578 | USD[0.000000113345367] |
| 02006580 | EUR[0.000938084066880] |
| 02006584 | ETH[0.000001019977000],SUSHI[2.039505160000000000],USD[0.000000009681485],USDT[9.898857216653997S5] |
| 02006598 | ETH[0.000000005000000],FTT[0.100025000000000000],USD[0.007230384975000],USDT[0.000000026841518] |
| 02006599 | BAO[1.000000000000000000],ETH[0.000000010200000],ETHW[0.000765830000000],KIN[1.000000000000000000],MAGIC[0.976200000000000000],NFT (450823891843457977)[1],NFT (519039498183064412)[1],NFT (565261582108898207)[1],SOL[0.000000020000000],USD[0.000000023351410],USDT[0.000000058296098] |
| 02006601 | DYDX[0.093869600000000000],FTT[0.000000001688871S],USD[2.625516717027524] |
| 02006604 | BTC[0.000000022262000],ETH[0.000000010200000],LRC[0.000000102790000],SRM[1.258252520000000000],SRM_LOCKED[6.835664620000000000],USD[1.948015384603272S],XRP[14.000000000000000] |
| 02006605 | AKRO[1.000000000000000000],AVAX[0.335367140000000000],BAO[2510.634250000000000000],BNB[0.070610630000000000],CHZ[993.596539750000000000],COMP[0.204504900000000000],DENT[1356.802595310000000000],FTM[79.016262170000000000],FTT[6.521837480000000000],KIN[33152.961990440000000000],LTC[0.266082380000000000],RAY[4.078301810000000000000] |
| 02006611 | ATLAS[0.000000053083543],FTT[0.000000013647248],TRX[0.000001000000000],USD[0.000000015269671],USDT[0.000000026889278] |
| 02006613 | USD[3.422207800000000] |
| 02006616 | USDT[0.716392142500000000],XRP[0.300000000000000000] |
| 02006616 | AUD[50.000000000000000000],SOL[-0.060721545396747B],USD[43.861542752750000000] |
| 02006620 | BF_POINT[200.000000000000000000],BIT[0.000000023468738],DOGE[922.147405200000000000],ETH[0.000038000000000],ETHW[0.000037985996119],FTT[3.941172168544141Z],KIN[1.000000000000000000],USD[0.000002760475494],USDT[0.000000380856342] |
| 02006623 | FTT[0.199962000000000000],NFT (372534722069137979)[1],TRX[0.000001000000000],USDT[4.081583592589506] |
| 02006625 | USD[0.000306221318098T],USDT[-0.002280612403234] |
| 02006628 | LTC[0.001014000000000],USDT[0.5746341968750000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02006630 | BTC[0.0000052365977500],SOL[31.4100000000000000] |
| 02006631 | EUR[3.9332922900000000],USD[-0.6879472161467064] |
| 02006633 | STEP[0.0000000016555373],USD[0.0000000185383647] |
| 02006634 | USD[217.1019238596173875],USDT[2.8328010001235657] |
| 02006638 | ALGO[16305.0000000000000000],FTM[25000.0000000000000000],FTT[1290.0040000000000000],GALA[0.1050000000000000],LUNA[0.0321466467000000],LUNA2_LOCKED[0.0750088423000000],SOL[1052.8420382500000000],SRM[0.1817810800000000],SRM_LOCKED[6.0582189200000000],TRX[10.0000000000000000],USD[31054.9721301044984500] |
| 02006641 | USD[30.0000000000000000] |
| 02006655 | DFL[0.0000000054710606],ETH[0.0000000044816981],RAY[0.2274810000000000],SOL[0.0000000074240000],USD[0.3726546975947093],USDT[0.0000001330082861],XRP[0.5105230000000000] |
| 02006659 | FTM[-0.0000336659677521],RUNE[0.0308344014729300],USD[0.0000000120127000] |
| 02006665 | USD[0.0117530358950000],USDT[0.0000000015200000] |
| 02006670 | COPE[1571.0000000000000000],STEP[3342.6000000000000000],USD[0.0338001000000000],USDT[0.0000000072983980] |
| 02006673 | USD[0.0000084000000000],LUNA2_LOCKED[0.0000000158836581],LUNC[0.0014823000000000],USD[0.0028365442675161],USDT[0.0000000096334601] |
| 02006678 | USD[3.4932390900000000] |
| 02006679 | FTT[0.0877200000000000],GMT[948.4900000000000000],GST[85.4526000000000000],JOE[2315.0000000000000000],LUNA2_LOCKED[0.0000000956898517],LUNC[0.0089300000000000],NFT[3560756487655369691[1],PEOPLE[5590.0000000000000000],TRX[0.0089100000000000],USD[0.8113928886540000],USDT[938.2644505166715178] |
| 02006684 | TRX[0.0000010000000000],USD[0.0000011976644] |
| 02006687 | ALCX[0.0000044300000000],AXS[0.0982900000000000],BOBA[0.4994300000000000],BTC[0.0000967700000],ETHW[0.0498440000000000],LINK[0.0997530000000000],MANA[1.9935500000000000],OMG[0.4994300000000000],RUNE[0.0979670000000000],SHIB[597739.0000000000000000],SRM[0.9984800000000000],USD[14.2321490138121048] |
| 02006689 | ADABULL[0.0008210188422544],BNB[0.0000000081576260],BTC[0.0000000033980920],DOGEBULL[0.0000000010245625],FTT[1.0000000000000000],GALA[0.0000000034430000],GRTBEAR[349.0900000000000000],GRTBULL[49648.9100000000000000],HTBULL[0.0000000328218000],INDE[0.0000006000000000],LINA[0.0000009537489600],UNA2[0.0115736164000000],LUNA2_LOCKED[0.0272005104900000],LUNC[18.3967019400000000],MNGO[0.0000004552676900],OXY[0.0224106000000000],REEF[0.0000000030000000],SHIB[0.0000000073107947],SOL[0.0000003192429460],SPELL[0.0000000277926800],THETABULL[138700.0000000001578824],TRX[0.0234330000000000],USD[0.0707161462440112],USDT[0.3980687971995168],VETBULL[0.0000000047200000] |
| 02006698 | ATLAS[1519.6960000000000000],MEDIA[3.6192360000000000],MNGO[539.8920000000000000],RAY[17.2373236800000000],SOL[0.6628211700000000],SRM[8.2025507400000000],SRM_LOCKED[0.1654819800000000],TRX[0.0000010000000000],USD[2.3654532777597262],USDT[0.0000000043139510] |
| 02006706 | USD[0.8380738487275325],USDT[0.0000000093124749] |
| 02006707 | BTC[0.0000491560000000],ETH[0.0000009600000000],ETHW[0.0000817300000000],FTT[0.0953345500000000],USD[0.0132232668816399] |
| 02006718 | APT[0.0000000093310440],BNB[-0.0000000033418021],ETH[0.0000000064790400],MATIC[0.0000000035534932],SOL[0.0039620249445574],TRX[0.0002000012980492],USD[0.0000001340611126],USDT[0.0008063392735023] |
| 02006718 | BNB[0.0000000036113664],MBS[0.0000000077590000],SOL[0.0000000550323361],USD[0.0000008075958314],USDT[0.0000002216444047] |
| 02006721 | USD[0.2001664580699524],USDT[0.0000000087929922] |
| 02006730 | USD[0.0664897800000000] |
| 02006731 | ATLAS[1590.0000000000000000],POLIS[34.7989930000000000],TRX[0.0000010000000000],USD[0.0619894194500000],USDT[0.0000000097361126] |
| 02006736 | ATLAS[0.0651036046474998],USD[39.0761603475627080] |
| 02006739 | CEL[0.0929920000000000],EUR[0.0704450925000000],USD[-0.0904776879390415] |
| 02006741 | USD[0.0000000072603611] |
| 02006744 | USD[47.8387040500000000] |
| 02006745 | AVAX[0.0918360400000000],BNB[0.0000553200000000],BOBA[0.0148775000000000],ETHW[0.0000346100000000],FTM[0.5664539400000000],FTT[0.0001969300000000],LTC[0.0245426600000000],USD[0.0153887923061127],USDT[0.0209375980000000] |
| 02006747 | AAVE[7.4685807000000000],APE[112.6535830000000000],AVAX[0.0849208200000000],BTC[0.0008681400000000],GMT[0.8744100000000000],SAND[446.9150700000000000],SOL[11.1857497000000000],USD[0.0085322567500000] |
| 02006748 | ALGOBULL[9386.0000000000000000],SUSHIBULL[13350260400000000000],USD[0.2812601353432000] |
| 02006755 | BULL[0.5160672360000000],ETHBULL[15.1275787800000000],USDT[31.0155389475000000] |
| 02006755 | ALGOBULL[13592473.5920186329929632],ATOMBULL[371.9256000000000000],BNB[0.0000000151264921],BNBBULL[0.0000871800000000],BSVBULL[721.4000000000000000],COMPBULL[0.0000000050000000],DEFIBULL[0.0005524000000000],EOSBULL[149923.9400000000000000],HTBULL[0.0000000012480000],LINKBULL[0.0000000041747117],SUSHIBULL[1111347.1000000073578000],THETABULL[0.0197960000000000],TOMOBULL[35.5200000000000000],TRX[0.0000000030000000],USD[0.2032074358684601],USDT[0.0000002993973843],XTZBULL[120.8526000000000000],ZECBULL[437.9124000000000000] |
| 02006756 | AAVE[0.0000000009296690],ATLAS[689.5003308027403424],CREAM[0.0000000058356640],FTT[0.0000000002825400],HMT[0.0000000031355807],IMX[0.0000003949828],MAPS[0.0000000056035452],MNGO[0.0000000061662486],POLIS[0.0000000178000000],PTU[0.1936496400000000],SHIB[1200000.0000000000000000],SOL[0.0000000000000000] |
| 02006758 | APE[0.0000000092966990],ETH[0.0000000089608929],FTT[0.0000000200295760],SOL[0.0000000033735586],TRX[0.0007780000000000],USD[0.0001364423848128],USDT[0.0000112643359966] |
| 02006759 | AAVE[3.5000000000000000],BCH[0.0000001064950],BF_POINT[20.0000000000000000],BTC[0.0684556268749346],COMP[0.8038000000000000],ETH[1.3506991877235800],ETHW[1.3445845474120100],EUR[0.0000003356792007],FTT[25.4435175097365155],GRT[124.9969971475660544],MATIC[414.4330362945375857],REN[750.0000000000000000] |
| 02006760 | AKRO[2.0000000000000000],SLRS[0.0172211300000000],SRM[0.0006123800000000],USD[494.0984635591120622],XRP[525.3130001300000000] |
| 02006763 | ETH[0.1936462247213215],ETHW[0.1936462247213215],EUR[0.0075178306921144],SOL[2.0229657527141898] |
| 02006765 | TRX[0.0000010000000000],USD[3.1713093900000000] |
| 02006768 | ATLAS[0.0000000061554480],DOGE[0.7264000000000000],TRX[0.0000010000000000],USD[0.5883414177500000],USDT[0.0000000060215162] |
| 02006771 | BAT[1.0000000000000000],ETH[0.0000058000000000],ETHW[0.0000058000000000],FTT[769.9170033800000000],GENE[51.8587607600000000],NFT (321845484863612860)[1],NFT (322168177161408049)[1],NFT (346039131102889727)[1],NFT (360894320670671459)[1],NFT (387766123370881814)[1],NFT (418438974001805916)[1],NFT (428265410461524540)[1],NFT (436351697440353153)[1],NFT (454644771696698635)[1],NFT (490098455724670662)[1],NFT (499270686926990237)[1],NFT (525933392272126646)[1],NFT (541123860393255481)[1],NFT (547074364990184845)[1],NFT (547307765408270659)[1],NFT (571496692804416652)[1],NFT (575064571700411300000),EUR[0.6568355794712184],FTT[0.3837184812384526],SOL[0.0000000164390824],USD[0.0000000082500000] |
| 02006775 | APT[0.0000000619010086],BNB[0.0000000098008728],ETH[0.0000000016536547],LUNC[0.0000001000000000],MATIC[0.0000000228490],NFT (512995369189642060)[1],NFT (515683436849132193)[1],NFT (536786655138351880)[1],SOL[0.0000000048549840],TRX[0.0000020089909799],TRY[0.0000001000000000],USD[0.0000004000000000],USDT[0.0000000005493381] |
| 02006776 | FTM[3842.0292960000000000],TRX[0.0000010000000000],USD[-4.7136108680625000],USDT[0.0000000054937566] |
| 02006780 | BF_POINT[200.0000000000000000] |
| 02006784 | TRX[0.0015540000000000] |
| 02006785 | BNB[0.0000000070547524],USD[0.0000000834198376] |
| 02006786 | SRM[653.5736215692011988] |
| 02006789 | CQT[77.9758000000000000],USD[0.2538650100000000],USDT[0.0000000019584490] |
| 02006792 | ATLAS[1.6425000000000000],BTC[0.0000274100000000],ETHW[0.0810400000000000],NFT (335098863390867817)[1],NFT (492799813153635841)[1],ORBS[8.1152000000000000],SOL[0.0397230500000000],TRX[0.5401070000000000],USD[0.0000000457541138],USDT[0.0045730066647009] |
| 02006792 | BTC[0.0001000000000000],ETH[0.0012514000000000],ETHW[19.0905820800000000],LUNA2[0.0477519299400000],LUNA2_LOCKED[0.1142116990000000],LUNC[10398.0832800000000000],SOL[0.0067000000000000],USD[5882.1869314114500000],USDT[1.0000000000000000] |
| 02006793 | FTT[1.6996770000000000],USD[0.0000000457574055],USDT[0.9937305500000000] |
| 02006794 | EUR[0.0001497769477796] |
| 02006798 | BTC[0.0049910000000000],ETH[0.1999640000000000],ETHW[0.1999640000000000],FTM[681.8952400000000000],RAY[24.9955000000000000],RUNE[237.9601600000000000],SOL[9.4982900000000000],TULIP[9.9820000000000000],USD[12.5046894200000000] |
| 02006799 | BNB[0.0544878700000000],BTC[0.0000286546002709],BUSD[15.0000000000000000],EUR[0.0000000105184729],FTT[0.0000000056097262],LTC[0.0000000015600000],SOL[0.0000000766618552],USD[5322.0126204208678313],USDT[0.0000000145951952] |
| 02006802 | USD[25.0000000000000000] |
| 02006803 | USDT[0.0000000057750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02006804 | BAO[3.000000000000000000],DENT[1.000000000000000000],FTT[0.000138560000000000],GBP[0.000000004281418700],KIN[2.000000000000000000],SECO[1.016973410000000000],UBXT[1.000000000000000000] |
| 02006805 | SOL[0.000000070400000],USDT[0.000002689439334B] |
| 02006806 | SOL[0.00000000202124710],TRX[0.00000003596052B],USD[0.019370201500000000],USDT[0.000051747059200] |
| 02006807 | ATLAS[629.881953000000000],BTC[0.021496037550000000],DOGE[99.981570000000000000],ETH[0.077985624600000000],ETHW[0.079856246000000000],EUR[0.000000076715642],FTT[5.998882800000000000],LUNA2[1.020340373000000000],LUNA2_LOCKED[2.380794204000000000],LUNC[222181.264444854000000000],SHIB[399924.000000000000000],USD[0.009815700000000000],USD[20.990711192567892B],USDT[50.564922400806482B0] |
| 02006808 | ETH[0.002488900000000000],ETHW[0.002488900000000000],SOL[0.000000100000000],TRX[0.035996000000000000],USD[0.000000005150000],USDT[0.005508561500000000],XRP[0.920252000000000] |
| 02006809 | USD[0.000000067937974] |
| 02006812 | ATLAS[4279.200000000000000000],BOBA[9.980000000000000000],DOGE[1.000000000000000000],ETH[0.000095200000000000],ETHW[0.135256000000000000],EUR[501.728310790000000000],FTT[0.023327620000000000],MANA[50.000000000000000000],MNGO[990.000000000000000000],OMG[0.498000000000000000],USD[794.009078063122501B],USDT[100.001521536303805B] |
| 02006820 | ETH[0.000653400000000000],ETHW[0.006534881337813],LINK[0.099012000000000000],MATIC[200.000000000000000000],RAY[0.986890000000000000],SOL[0.511718640000000000],USD[0.006678761050000],USDT[0.000000002500000] |
| 02006821 | AKRO[12.000000000000000000],ATLAS[1618.164630760000000000],EUR[0.000000045462689],RSR[1.000000000000000000],STEP[150.431074530000000] |
| 02006824 | BNB[0.009464770000000000],BTC[0.000048401094000],ETH[0.000030000000000],ETHW[0.000300000000000],FTT[25.098728900000000000],LUNA2[0.003069453652000000],LUNA2_LOCKED[0.007162058521000000],NEAR[79.900000000000000000],SGD[3.000000000000000000],SOL[0.009964840000000000],TRX[0.001195000000000000],USD[85299.868860157912000],USDT[0.000000091186904],USTC[0.434496000000000] |
| 02006827 | FTT[86.000000000000000000],NFT [2971766692356585451][1],NFT [3461871437194703951][1],NFT [4180989586944805][1],NFT [4673620583714640040][1],NFT [5650754608212501881][1],TRX[0.000777000000000000],USDT[55.207583425000000000] |
| 02006832 | AUD[0.000000145522986],AXS[0.000000015984916] |
| 02006836 | CONV[8425.863222250000000000],USD[0.1156884010833888] |
| 02006844 | ETH[0.157138090000000000],ETHW[0.157138098392686B],USD[163.821843086802557017] |
| 02006851 | BTC[0.111082600000000000],DFL[1500.000000000000000000],DOGE[5782.000000000000000000],ETH[0.707000000000000000],ETHW[0.707000000000000000],EUR[2.251993410000000000],LTC[4.430000000000000000],SHIB[790000.000000000000000000],SOL[19.550000000000000000],USD[9.277466483923103] |
| 02006855 | AKRO[9.000000000000000000],ALPHA[3.074349280000000000],AUDIO[1.023115600000000],BAO[9.000000000000000000],BAT[2.075847190000000000],BOBA[0.001708530000000000],BTC[0.000002837947177],CEL[0.253763940000000000],CHZ[3.000000000000000000],CRO[0.043795904088470000],CUSDT[0.000000029806868],DENT[11.000000000000000000],DL[FIDA[3.251215460000000000],FRONT[2.058413960000000000],FTM[0.000752300000000],GRT[2.026977930000000000],HOLY[4.328862900000000000],HXRO[1.000000000000000000],KIN[7.000000000000000000],LINK[0.000481258971166],MATH[2.000502678000000000],MATIC[0.000000011628346],OMG[0.001708530000000000],PAXG[0.000000014620465],RSR[7.000000000000000000],RUNE[2.157812190000000000],SAND[0.002909579730744],SECO[1.080394920000000000],SHIB[1921.365877870000000000],SLP[0.360573310000000000],SOL[0.000211686000682],SXP[1.044097480000000000],TOMO[1.037416060000000000],TRU[1.000000000000000000],TRX[10.000000000000000000],USD[LIB70.000000000000000000],USDT[0.000000355747290],XRP[0.022467900000000] |
| 02006856 | USD[0.078082000000000],USDT[0.000000005484764] |
| 02006857 | TRX[0.000001000000000],USD[1.378071761900000],USDT[0.001032000000000] |
| 02006860 | ATLAS[0.498717066164734B],BTC[0.000000005248400],POLIS[0.000000091352700],TRX[0.000180086093400],USD[0.009970228084680B1],USDT[0.000000142436756] |
| 02006864 | LUNA2_LOCKED[0.000000201238008],LUNC[0.001878000000000],USD[0.000000381469626B],USDT[0.363171599635390B] |
| 02006868 | USD[20.00000000000000000] |
| 02006869 | USD[0.420720071750000B],USDT[0.000000382137464] |
| 02006873 | APT[3.000000000000000000],BTC[0.005794680000000],BUSD[100.728594630000000000],ETH[0.032547640000000000],EUR[0.000000028275516],FTT[0.017605461167908B4],LUNA2[2.860982216000000000],LUNA2_LOCKED[6.675625170000000000],USD[0.284311129010903B],USDT[1.883943756269287B] |
| 02006875 | TRX[0.000001000000000],USD[1.761602800000000],USDT[-1.5265290052094593] |
| 02006876 | AVAX[-0.000000003791720],BTC[0.002737346946105B4],ETH[0.116000000000000],ETHW[0.116000000000000],FTT[0.000000034043060B],LUNA2[2.309913921000000000],LUNA2_LOCKED[5.389799149000000000],SOL[0.000000047467790],USD[2.497961192637456B],USTC[326.979480000000000] |
| 02006878 | USD[0.000000043750000] |
| 02006881 | AMPL[0.775397867621672B],ATOM[0.099630000000000],AUDIO[0.985750000000000000],BCH[0.000949270000000],BTC[0.000099012000000000],COMP[0.000013040000000000],CREAM[0.009675100000000000],FIDA[2.957630000000000000],GST[0.022176000000000000],HXRO[0.925900000000000000],KNC[0.097397000000000000],LINK[0.093200000000000000],NEAR[0.052000000000000000],RSR[7.000000000000000000],TRU[0.000000035605448B16],LUNA2_LOCKED[3.651.788938000000000000],LUNA2_LOCKED[1.266.904902500000000000],TRX[0.000000001000000000],USD[1.194899886072780B],USDT[18.500000013245575B52],USTC[0.426942934884916B6],XRP[0.000000028034430] |
| 02006882 | FTT[0.000000005858481B6],LUNA2_LOCKED[3651.7889380000000000],LUNA2_LOCKED[2.01499025000000000000],USD[-3.219489886027280B1],USD[2.19489988607270B0],USD[3.98066100995000000] |
| 02006884 | BTC[0.000045600000000],EDEN[0.000000053141390],ETH[0.002676637484410],ETHW[0.002676637484410],POLIS[0.000000042975760],USDT[0.000000085945724] |
| 02006888 | ETH[0.003000000000000],ETHW[0.003000000000000] |
| 02006890 | MATIC[2.000000000000000],NFT [3450200439805186031][1],USD[0.740919485000000000] |
| 02006897 | USDT[28.650000000000000000] |
| 02006899 | BTC[0.000000019489600],FTT[1.028505960000000000],TRX[101.691647828243264B0],USD[0.350579801547383B9],USD[10.814448427946283B3],XRP[0.000000001110550B0],XRPBULL[21723.068726190000000] |
| 02006901 | BTC[0.054947253000000000],CEL[0.022461000000000000],ETH[0.242000000000000000],ETHW[0.242000000000000000],USD[1.10789634000000000] |
| 02006902 | SOL[0.000000041766804],USD[25.000000000000000] |
| 02006906 | ETH[0.000000010000000],USD[-0.0000000267410556],USDT[0.000000022780840] |
| 02006908 | STEP[0.084260000000000] |
| 02006909 | BAO[6.000000000000000],BTC[20.000970363577996B],DENT[1.000000000000000000],EUR[0.000000162097576],KIN[7.000000000000000000],LINK[1.967738080000000000],ROOK[0.163123740000000000],SOL[0.352982810000000000],UBXT[3.000000000000000000],USD[0.000000375434883],USDT[0.000003488064450] |
| 02006912 | ATOM[0.079070000000000000],BTC[0.000000012418474],SOL[0.000000099902906],USD[0.371391861033852],USDT[0.007500218730064] |
| 02006914 | FTT[0.070000000000000],SOL[9.829600010000000],TRX[0.000001000000000],USD[0.769533344912500],USDT[0.532432554615193B] |
| 02006915 | USD[0.640277970000000] |
| 02006920 | AAVE[2.999810000000000000],AXS[4.999050000000000000],BTC[0.005998860000000000],EUR[100.000000000000000000],SAND[50.000000000000000000],SOL[2.999430000000000000],USD[0.313827137500000000] |
| 02006922 | ATLAS[469.910700000000000000],CRO[109.979100000000000000],FTT[2.696523000000000000],SHIB[99981.000000000000000000],USD[0.395069106956470B5],USDT[0.000000089614190] |
| 02006923 | AVAX[0.000000056368605],BNB[-0.000000080580473],CVC[0.000000042500000],HT[0.000000087610600],SAND[0.000000035600000],SKL[0.000000064880452],SOS[0.000000028397900],SPELL[0.000000009600000],TRX[0.000777700579699743],USDT[0.000000009528013] |
| 02006926 | INTER[0.037607260000000],USD[108.337156392558126],USDT[0.000000074331488] |
| 02006928 | USD[0.000000000000],USD[8.890667331940000],USDT[0.000000009166016] |
| 02006930 | LUNA2[4.808871851000000000],LUNA2_LOCKED[11.220700098000000000],LUNC[1047141.97000000000000],USD[0.693957102500000],USDT[0.000023052394830] |
| 02006933 | USD[-18708.765790601903693],USDT[22274.789746936078214] |
| 02006937 | USD[0.000000016216315],USDT[0.000000058319058] |
| 02006939 | AUD[0.000000147729640],ETH[0.000000394720952],TOMO[15.764615520000000] |
| 02006942 | BAO[1.000000000000000],KIN[1.000000000000000000],USD[0.001712186656203?] |
| 02006945 | ATLAS[3269.378700000000000],BNB[0.003974710000000000],MNGO[9.997000000000000000],SHIB[1999620.000000000000000000],USD[0.3147561129280530] |
| 02006946 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[3.000000000000000000],DOGE[10.022575500000000],KIN[2.000000000000000000],NFT [4464986776602472981][1],TRX[0.000061000000000000],UBXT[1.000000000000000000],USDT[13.556664005021169B] |
| 02006948 | USD[298.445280746878957?1] |
| 02006949 | AKRO[5.000000000000000000],ATLAS[4364.073455810000000000],BAO[17.000000000000000000],DENT[8.000000000000000000],EUR[802.935480943804069],GOG[237.708780450000000000],KIN[15.000000000000000000],RSR[1.000000000000000000],TRX[5.000000010000000000],UBXT[6.000000000000000000],USD[0.000000139383800],USDT[0.000000009224044] |
| 02006951 | BTC[0.003218250550250],DOT[3.430659679740000],ETH[0.066637130944480],FTT[0.066316374247902],USD[0.000000680000000],USDT[4433.379867305967186B0] |
| 02006953 | SRM[12.757063300000000],SRM_LOCKED[79.526133520000000],USD[0.000000040000000] |
| 02006954 | BNB[-0.000000044888225],DOGE[0.000000011554720],ETH[0.000000002211392],FTM[0.000000010000000],GENE[0.000000094300000],MATIC[0.000000115132500],SOL[0.000000058211083],TRX[0.000000072579796],USD[0.000023614755210],USDT[0.000021146586320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02006955 | BNB[0.000000006220128б],HT[0.00000001999420З],SOL[0.0000000009786744],USDT[0.0000000075439449] |
| 02006956 | USD[0.0016916959039042],XRP[0.000000003866622] |
| 02006957 | MER[23.0000000000000],USD[0.2556035600000000],USDT[0.0000000035531406] |
| 02006961 | ETH[0.0000000350050300],ETHW[0.0801380054750600],FTT[44.4952842000000000],LUNA2_LOCKED[24.817268690000000000],NFT (378654628919574306)[1],SOL[0.0257013859567600],USD[0.464795384916192О],USDT[0.000000094792653З],USTC[0.000000013569500] |
| 02006962 | SOL[0.000000098706703],USD[0.0000000076715152] |
| 02006966 | BTC[1.1571809400000000],DOGE[7485.5774700000000000],EUR[7.1500000000000000],USD[10.9055209700000000] |
| 02006969 | SRM[24.9950000000000000],USD[-0.0380702873000000],USDT[6.4950000181064287] |
| 02006979 | BTC[0.0000004560000О],CONV[3877.2368110000000000],CRO[2087.9038631575251572],ETH[0.2282756929000000],ETHW[0.2282756929000000],EUR[0.0000000008142022],FTT[0.0000000023872992],OMG[0.000000005325500],USD[2.2665504266870056],USDT[100.7700000073221023] |
| 02006984 | COPE[0.0000000015222400],FTM[0.8662400000000000],RUNE[0.0728680000000000],SAND[0.000000003005660О],USD[0.000000009586783],USDT[0.000000004161000 1] |
| 02006989 | DOT[49.0560000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.0010841400000000],USD[-1.9703474481288486],USDT[0.0021444000000000] |
| 02006991 | BAO[1.0000000000000000],BTC[0.0000420000000000],ETH[0.0000651128447623Z],ETHW[0.0006483084476232],FTM[0.0399218900000000],HXRO[1.000000000000000О],MATH[1.0076639000000000] |
| 02006999 | AKRO[1.0000000000000000],AVAX[1.3486892000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],DOT[4.5305516200000000],ETH[0.21332620000000О0],ETHW[0.2131081200000000],EUR[0.2130907500484688],KIN[3.0000000000000000],MATIC[53.637781230000000О],SAND[40.2517058900000000],SOL[1.0655497200000000 0],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02007001 | ETH[0.0000000002124628],SOL[0.000000000650000О0] |
| 02007006 | DOGE[0.9902000000000000],SLRS[0.9892000000000000],USD[0.0000000024180000] |
| 02007010 | LTC[0.0079008400000000],NFT (366406500768441886)[1],NFT (381661995310315067)[1],NFT (502828490284445107)[1],NFT (520487281124875331)[1],NFT (545166866530607914)[1],TRX[0.3902010000000000],USD[0.7116286995000000],USDT[0.1119144672750000] |
| 02007012 | FTM[0.5000000000000000],FTT[0.000000010000000],LUNA2[0.0814943211200000],LUNA2_LOCKED[0.1901534159000000],LUNC[17745.5600000000000000],USD[-3.3000571659139901],USDT[0.0000000102434660] |
| 02007013 | USD[0.0401927419000000] |
| 02007017 | SLRS[16.0000000000000000],USD[0.2382445400000000] |
| 02007021 | USD[0.0092077775300000] |
| 02007026 | AKRO[3.0000000000000000],BAO[2.0000000000000000],GBP[0.0001892822767О4],KIN[3.0000000000000000],USD[0.0000826817212820] |
| 02007040 | BTC[0.0001915261052О0] |
| 02007041 | BTC[0.0001056000000О0],ETH[0.0002495300000000],ETHW[0.0002495300000000],SLRS[124496.4963004170000000],SOL[0.0034456098910843],USD[101.0802235670068913] |
| 02007042 | AKRO[2.0000000000000000],BAO[10.0000000000000000],ETH[0.0000012000000000],GRT[1.0000000000000000],NFT (418838526575808867)[1],NFT (490886574551417658)[1],TRX[2.0011050000000000],UBXT[1.0000000000000000],USD[0.0047766185879123],USDT[0.0000125602319309] |
| 02007045 | BNB[0.0030114900000000],BTC[0.0000477605985875],FTT[30.9930600000000000],LINK[0.0861300000000000],SRM[0.8216000000000000],TRX[0.0000100000000000],USD[10.1874372368180000],USDT[0.0049090000000000] |
| 02007048 | USD[0.0356875967246520],USDT[0.0000000091654838] |
| 02007050 | ETH[0.0000000097923242],USD[0.0000000122407416],USDT[0.0000000027241012] |
| 02007053 | BNB[0.0045000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[2.2502652690000000],LUNC[210000.0000000000000000],USD[1.3943894494815000],USDT[0.0041129637000000] |
| 02007054 | BNB[0.0000000024000000],GENE[0.0182312300000000],LUNA2[0.0088594780590000],LUNA2_LOCKED[0.0206721154700000],LUNC[1929.1700000000000000],MATIC[0.000000009340000О],SOL[0.0000000071966800],TRX[0.0001600980000000],USD[0.0000000151759228],USDT[992.1597205655552765] |
| 02007056 | USD[23.6573997216000000] |
| 02007058 | ETH[8.8580337250000000],ETHW[8.8580337250000000],FTT[541.5000000000000000],SRM[13.5233620100000000],SRM_LOCKED[136.2366379900000000],USD[6385.0806142337750000] |
| 02007059 | USD[0.0000000093575440] |
| 02007062 | USD[2.4125971677277531] |
| 02007063 | ALEPH[75.0000000000000000],ATLAS[1729.6540000000000000],ATOM[10.0000000000000000],AVAX[28.7960930000000000],AXS[4.1956865600000000],BNB[1.4687661500000000],BUSD[3316.5831178800000000],CEL[0.0950000000000000],CRV[75.6712224700000000],ENS[0.8499941800000000],ETH[4.6910000080000000],ETHW[5.6910000 08000000],EUR[4252.0000000000000000],FTM[17.1633470300000000],FTM2[09.4903000000000000],FTT[35.8208495900000000],LRC[443.7997940300000000],MATIC[897.9038000000000000],MOB[10.4980050000000000],MTA[200.6404560000000000],NEAR[40.0000000000000000],POLIS[19.9960000000000000],PORT[4.99903000000000 00],RUNE[14.3972040000000000],SLND[4.8990494000000000],SOL[40.0000000000000000],SRM[161.2479829100000000],SRM_LOCKED[0.1651947700000000],STARS[6.0000000000000000],USD[0.0135510683721052] |
| 02007066 | USD[0.0000000042951175],USDT[0.0000000063998900] |
| 02007067 | ETH[0.0000000069770800],USD[0.0005462422055900],XRP[1856.1311521626438115] |
| 02007069 | EUR[0.0000001368603б],USDT[0.0000000016017222] |
| 02007073 | USDT[0.0019855985435200] |
| 02007076 | USD[0.1502748546652903] |
| 02007083 | TRX[0.0000010000000000] |
| 02007085 | USD[47.7773942111961405],XRP[-64.6136155375329404] |
| 02007089 | SRM[9.0000000000000000],USD[14.6322893000000000] |
| 02007090 | ATLAS[0.0000000038872524],POLIS[8.0361402887983479],USDT[0.0000000017947014] |
| 02007092 | HNT[0.0055000000000000],TRX[0.0000010000000000],USDT[0.0000000067400000] |
| 02007094 | BAO[1.0000000000000000],NFT (379329040728507409)[1],NFT (422835711427004906)[1],NFT (504073452937587869)[1],SOL[0.4610772200000000],USD[0.000000150500211Z] |
| 02007096 | BTC[0.0000000023657700],USD[0.0000901952898209] |
| 02007100 | NFT (490671107412283555)[1],TRX[0.0198800000000000],USD[0.4858755418750000] |
| 02007101 | USD[0.0002272605000000] |
| 02007103 | EUR[0.0000000095769В],USD[0.0000000429494600],USDT[0.0000000086347123] |
| 02007110 | BTC[0.0000006000000О0],EUR[0.0000000017695771],FTT[0.999810000000000О],SRM[58.0883451200000000],SRM_LOCKED[0.7152165600000000],USDT[0.0000000018000000] |
| 02007114 | BTC[0.0000075315324140О],DOGE[0.5259400000000000],ETH[0.0004714887005884],ETHW[0.0004714887005884],FIDA[0.0054400000000000],FTT[25.4479856726658090],HKD[0.9915869500000000],SAND[0.6293800000000000],SOL[0.0000000099985990],SPY[0.0007633000000000],SRM[21.5859252600000000],SRM_LOCKED[176.36966305 00000000],TRX[0.0000040000000000],USD[52.7415794772332036],USDT[0.0019740000000000] |
| 02007116 | SOL[0.0001467700000000],USD[0.0388788068050000],USDT[0.0000000013122754Z] |
| 02007119 | USDT[0.0000368809578553] |
| 02007120 | EUR[0.1678913600000000],LINK[224.9943000000000000],USD[0.1456386531638352],XRP[11635.0116500000000000] |
| 02007123 | BTC[0.0000007710500О0],EUR[0.0000000390964550],FTT[0.0000000294267441],GALA[8.8237477700000000],SOL[0.000000010010026З],USD[0.9032047797970073],USDT[0.0000000148230256] |
| 02007124 | ATLAS[596.1901356431807692],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0491430000000000] |
| 02007128 | BTC[0.000054930000000О],FTT[0.0007991368590000],USD[0.0001167782219565],USDT[0.013115081461566 9] |
| 02007131 | AUDIO[1.0119428800000000],BAO[4.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0000001006851787],FIDA[1.0221689000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0009510409851842],USDT[0.0000000083526800] |
| 02007132 | USDT[0.0000000070000000] |
| 02007135 | LINK[0.0999600000000000],USD[66.5650974797500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02007143 | USD[0.0000000154851520],USDT[0.000000052958640] |
| 02007147 | ETH[0.0321445400000000],EUR[0.0000015215800452],KIN[1.0000000000000000] |
| 02007152 | SOL[0.0000108875802081],TRX[0.6000010000000000],USD[0.1737514328782593],USDT[0.0000000111904320] |
| 02007157 | ETH[0.0000000016191051],SOL[0.0000000078804390],USD[0.0042901988568137],USDT[0.0000000021348542] |
| 02007158 | BNB[0.0000000100000000],ETH[0.0000000017624725],FTT[0.0065978577056130],SOL[0.0000001000000000],TRX[0.0000000015548784],USD[0.0000000164230064],USDT[-0.0000000065606944] |
| 02007159 | USD[0.0000134485045856],USDT[-0.0000000002816862],XRP[-0.0000000100000000] |
| 02007161 | BTC[0.0000000060554136],USD[0.0000000042085052],USDT[0.0000003031615766] |
| 02007164 | BCH[0.0000000340000000],BTC[0.0026054933400000],DENT[400475.0496600000000000],ETH[0.0000000070000000],ETHW[1.0000769470000000],FTT[5.0581197348835000],TRX[20000.3982206000000000],USD[0.0001322564969850],USDT[0.0000000084751350] |
| 02007167 | TRX[0.0000010000000000],USD[0.0000000119130920],USDT[0.0000000019984151] |
| 02007174 | SOL[0.0000000100000000],TRX[0.3966210000000000],USD[0.0494634696250000],USDT[0.0057497686125000] |
| 02007175 | ALEPH[128.0000000000000000],AXS[0.7000000000000000],COPE[45.0000000000000000],DYDX[4.8000000000000000],ETH[0.0001517700000000],ETHW[0.0001517692157120],FTM[24.0000000000000000],MANA[23.0000000000000000],PERP[6.2000000000000000],REN[97.0000000000000000],SRM[13.2927305400000000],SRM_LOCKED[0.2424982800000000],USD[0.0146748295500000] |
| 02007178 | REEF[4890.0000000000000000],USD[19.9520235920000000],USDT[0.0000000142840075] |
| 02007183 | ATLAS[149.9539250000000000],BAL[0.0000000040000000],BTC[0.0000000077496530],ETH[0.0002177500000000],ETHW[0.0172177500000000],FTM[0.0000000078086505],SRM[0.9998100000000000],USD[0.2725917908346446],USDT[0.0000000094880661] |
| 02007184 | BTC[0.0000181670000000],ETH[0.0002324283000000],FTT[2292.0312854266940000],TRX[0.0000040000000000],USD[32.5416155801750000],USDT[19.4000000000000000] |
| 02007185 | TRX[0.0000150000000000],USDT[50.0000000000000000] |
| 02007187 | USD[0.0125984966579014],USDT[0.0000002658472898] |
| 02007188 | USD[0.0035398103195740] |
| 02007193 | ATLAS[510.0000000000000000],BNB[0.0000000086000000],BTC[0.0003886900000000],DAI[0.0000000049031728],MATIC[3.8383030778365726],USD[0.7778497189524607] |
| 02007195 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000085167060],CRV[0.0000000065339712],DENT[2.0000000000000000],ETH[0.0000001118518372],FIDA[1.0111668000000000],KIN[3.0000000000000000],TRX[2.0000030000000000],UBXT[2.0000000000000000],USDT[7.5764346014229273] |
| 02007201 | USD[0.0053959424000000] |
| 02007203 | TRX[0.0000010000000000] |
| 02007204 | BTC[0.0000000100000000],USD[1.0321601719454216] |
| 02007213 | BTC[0.0000000084337550],FTT[0.2691898157517461],LUNA2[0.0757695392400000],LUNA2_LOCKED[0.1767955916000000],LUNC[0.1554237400000000],USD[0.0000000015430940],USDT[0.0000000002000000] |
| 02007221 | LUNA2[0.0000000320001958],LUNA2_LOCKED[0.0000000746671235],LUNC[0.0069681100000000],USD[456.8294843700000000],USDT[192725.9111650313627750] |
| 02007222 | BTC[0.0128263100000000] |
| 02007229 | ALCX[0.4479193600000000],ATLAS[2929.4726000000000000],USD[0.1745050000000000] |
| 02007234 | ETH[0.0000000084490710],TRX[0.0000250000000000],USD[-0.0047334630312964],USDT[0.0575156600000000] |
| 02007236 | ATLAS[28971.9096632900000000],USD[2.5780873660292910] |
| 02007237 | USD[254.3384783300000000],USDT[0.0000000047875865] |
| 02007247 | STEP[52.7000000000000000],USD[0.0568580100000000],XRP[0.5800000000000000] |
| 02007255 | USD[0.0000001202604310],FTT[0.0120150300000000],NFT[348149903168959180][1],NFT[485283180296922408][1],USDT[0.0000000020000000] |
| 02007256 | AUD[0.0000000076794249],FTT[-0.0000000100000000],LINK[0.0000001000000000],LUNA2[0.0035733294000000],LUNA2_LOCKED[0.0083377685990000],LUNC[77.8100000000000000],NFT[425227480798311968][1],USD[3.2945778156187730],USDT[0.0000000156031538] |
| 02007262 | BNB[-0.0000031439837341],EUR[0.0016181847529763],USD[0.0000000112981317],USDT[-0.0004915260244922] |
| 02007270 | LUNA2[377.4713600000000000],LUNA2_LOCKED[880.7665060000000000],LUNC[37645183.3573521000000000],USD[-1723.1075211742059250] |
| 02007273 | USD[0.0000000069578264] |
| 02007276 | BTC[0.2824373932900000],ETH[0.0001980600000000],ETHW[0.0001980600000000],EUR[0.0000000026371962],FTT[25.0802780000000000],LINK[193.4643379500000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],RSR[218783.6578830000000000],SOL[30.6405530480000000],USD[5929.7926392565037640000000000],USDT[0.0000000234762411] |
| 02007289 | SOL[0.0020980400000000],USDT[0.0000000075000000] |
| 02007290 | BUSD[7000000.0000000000000000],ETH[1.2731788400000000],ETHW[1.2731788081793795],TRX[0.0000010000000000],USD[1063564.1813558653628777],USDT[10034348.6422620629914630] |
| 02007296 | SOL[0.0233106035000000],USD[0.0000000183847194],USDT[0.0000000048956339] |
| 02007297 | BOBA[0.2528227600000000],OMG[0.2528227700000000],SOL[0.0042338700000000],USD[0.3587546303789032],USDT[-0.0000000023500000] |
| 02007299 | ACB[5.9000000000000000],USD[0.6683803785000000],USDT[0.4101867989927760] |
| 02007300 | ETH[6.4019731700000000],ETHW[0.0001694000000000],SHIB[20577.6569888800000000],TRX[0.0003090000000000],USD[0.0012481208600000],USDT[0.0000000065000000] |
| 02007303 | BTC[0.0478724400000000],USD[1376.7013203150237520000000000],USDT[0.0000000052101772] |
| 02007306 | TRX[0.0000010000000000],USDT[0.0000000010000000] |
| 02007308 | ATLAS[549.9620000000000000],ETH[0.0000000100000000],SOL[0.0000001000000000],SRM[26.9966000000000000],TRX[0.0000550000000000],USD[0.4234179888500000],USDT[0.0039432400000000] |
| 02007310 | SOL[0.0000000255160011],USD[0.0000001975197968] |
| 02007312 | USDT[0.0000000080000000] |
| 02007314 | EUR[20.0000000000000000],USD[20.0000000000000000] |
| 02007315 | ETH[0.0001146400000000],ETHW[0.0001146400000000],LUNA2[0.5156429133000000],LUNA2_LOCKED[1.2031667980000000],LUNC[112282.3300000000000000],SOL[0.5047258500000000],USD[-10.0317445914410550] |
| 02007318 | GBP[19.8621249016614594],KIN[1.0000000000000000],SOL[0.0000014900000000],USD[0.0000006414283522] |
| 02007319 | ATLAS[38279.7343349748000000],USD[0.0074770000984552] |
| 02007332 | LOOKS[30.6295816307819676],NEAR[747.4173236776342731],SAND[1780.7172895000000000],SOL[272.4493141500000000] |
| 02007334 | USD[0.0159270925000000],USDT[0.0000000035846684] |
| 02007339 | BTC[0.0000000084362300],USD[0.0003949996648317],USDT[0.5398774703627263] |
| 02007340 | BTC[0.0000592600000000] |
| 02007341 | BTC[0.0001106000000000] |
| 02007344 | AGLD[3.1000000000000000],EUR[0.0000000033577000],TRX[0.0000010000000000],USD[0.0861177210750000],USDT[0.0000000042599369] |
| 02007346 | LTC[-0.0067721226474467],USD[-18.6238159450786384],USDT[21.3137106313156613] |
| 02007356 | TRX[0.0000770000000000],USD[0.9185560369750000] |
| 02007357 | ADABULL[0.0007850000000000],ALTBULL[0.0090100060000000],ATOMBULL[92.0388324800000000],BNB[0.0000000386211108],BTC[0.0000268501670000],FTT[0.0026094282920482],SRM[0.9900000000000000],THETABULL[0.0462048300000000],USD[0.0000000004820820],USDT[0.0018404950000000],VETBULL[0.3458000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02007360 | USDT[0.724097000000000] |
| 02007361 | SOL[0.000000089255000],USDT[0.0000000061547052] |
| 02007364 | SOL[0.023595720000000],USD[59.178648189410092000000000] |
| 02007365 | BTC[0.000000007000000],USD[0.0000045628570963],USDT[0.0000014826322314] |
| 02007372 | KSHIB[4631.735423380000000000],SAND[0.0000000065540000],USD[0.0027356983393200],USDT[0.0000000178119213] |
| 02007375 | USD[0.9574810189850000],USDT[0.004650082157961] |
| 02007380 | USD[0.0740021287470725] |
| 02007383 | TRX[0.000001000000000],USDT[0.0000000106620681] |
| 02007386 | HT[0.0000000075917600] |
| 02007387 | EUR[48.858521290000000000],SOL[0.009240000000000000],TRX[0.000030000000000000],USD[0.00000000874343500],USDC[497.648635890000000000],USDT[0.3206032962272370] |
| 02007390 | AAVE[0.0000000001000000],AKRO[5440.536336900000000000],ALTAS[1229.804642000000000000],AXS[0.000011100000000],BCH[0.000000001700000],BNB[2.7376731917711474],BTC[0.0620780132700000],C98[62.9716881000000000],CHZ[479.776351000000000000],CLV[181.770972750000000000],CRV[0.000059500000000000],ENJ[28.995208200000000000],ETH[0.0002176978517718000000],ETHW[0.000004391800000000],FIDA[0.000018000000000000],FTT[0.02553084946041001],SOL[0.008881200000000],TRX[1.07996291996000000],USD[0.0733789368842821],USDT[186.24707170134155741],XRP[0.992080000000000000] |
| 02007391 | LUA[0.048722000000000000],TRX[0.000003000000000],USD[0.000000080381896],USDT[1.3514423107500000] |
| 02007396 | AVAX[24.0626610120182100],BAT[318.941208300000000000],BNB[5.2964838527376200],BTC[0.0178000000076000],DFL[1839.708806000000000000],ENJ[399.926280000000000000],ETH[4.0435679692458156],ETHW[4.0323932251196600],FTT[125.995196800000000000],GRT[1678.4666366192804700],LUNA2[0.000000213367397],LUNA2_LOCKED[0.000000497857261],LUNC[30.0046461239239400],SAND[169.968669000000000000],SOL[16.59851965702215001],TRX[37.000000000000000000],USD[14466.5591334297525361],USDT[30.6111259895689125] |
| 02007397 | USD[0.005746917500000] |
| 02007402 | ATLAS[730.000000000000000000],USD[0.09177245522000000],USDT[0.0051278036300000] |
| 02007403 | BNB[0.000000008802811],USD[-0.0059422733295123],USDT[0.0247642870000000] |
| 02007407 | USD[0.000000022286080] |
| 02007408 | APE[0.0024835000000000],CEL[0.0674715485661761],CITY[0.001000000000000000],DFL[0.000000100000000],ETH[0.000000050000000000],ETHW[0.000744600000000000],FTT[750.000172500000000000],GODS[0.000000100000000000],GOG[0.000000100000000000],JOE[0.000000100000000000],LUNA2[0.0011363713650000],LUNA2_LOCKED[0.0026515318500000],USD[0.0059365463636262],MOB[0.007300000000000000],NEAR[0.053100000000000000],SRM[0.086680100000000000],SRM_LOCKED[76.841308090000000000],TRX[14018.070090000000000000],USD[0.0692570528777700],USDT[0.000000004558592],USTC[0.160850000000000000] |
| 02007409 | B/T[0.0000000016869993],BNB[0.0000000486829617],FM[-0.0000000032000000],LRC[0.000000053388120],LUNA2[0.0159004662400000],LUNA2_LOCKED[0.0371010878900000],NFT (380456742928768373)[1],NFT (527270595898452566)[1],NFT (533367200537019994)[1],TRX[0.000000005600000],USD[0.0907832618035873],USDT[0.000000009563300] |
| 02007411 | APE[0.094112000000000000],ETH[0.004495690000000000],GAR[0.8598000000000000],LTC[0.0206399600000000],LUNA2[0.0000004294792000],LUNA2_LOCKED[0.0000010021181330],LUNC[0.009352000000000000],MATIC[0.774465868752000000],NFT (471407587816897333)[1],NFT (484718484489494287)[1],NFT (485011462351750709)[1],NFT (536979417499927295)[1],NFT (563812339150181378)[1],NFT (574376550979190821)[1],SHIB[54240.000000000000000000],SNX[0.053140000000000000],SOL[0.008126610000000000],STG[0.643200000000000000],TRX[0.0066410012932729],USD[0.0419410638982200],USDT[0.0043042074588200],XRP[0.630000000000000] |
| 02007416 | BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.0000131338663266] |
| 02007419 | TRX[0.000001000000000] |
| 02007421 | TRX[0.978340000000000000],USD[18878.3268571434086812],USDT[0.000000128281916] |
| 02007424 | ATLAS[67456.506000000000000000],BTC[6.849300000000000000],GALA[14997.000000000000000000],MATIC[4999.000000000000000000],SAND[499.900000000000000000],SOL[599.880000000000000000],USD[9.294144630000000000],XRP[3848.000000000000000000] |
| 02007425 | USD[0.0007489291403540] |
| 02007427 | AUD[0.0456629300021860],BAO[1.000000000000000],KIN[6260043.014864120000000000],SHIB[12318402.526713750000000000],TRX[1.000000000000000] |
| 02007428 | DOGE[0.707442440000000000],NFT (291221321026664220)[1],NFT (452043677955869730)[1],NFT (510812678725544592)[1],SOL[0.007135660000000000],USD[0.2648407529724859],USDT[0.0000002174210010] |
| 02007431 | AUDIO[17.000000000000000000],GENE[0.000000100000000],SOL[0.000022007751915],SRM[0.999800000000000000],USD[0.000003415765084] |
| 02007432 | USD[5471.765285340000000000],USDT[219.277444340000000000] |
| 02007434 | BAO[2.000000000000000],BTC[0.000000005943906],DENT[2.000000000000000],ETH[0.000034992261350],ETHW[0.000034992261350],KIN[2.000000000000000],SXP[1.035155490000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000076448544],USD[0.0091734958760798] |
| 02007440 | SOL[0.000000005141910],TRX[0.000013762586940],USD[0.000000084539740],USDT[0.000000062938163] |
| 02007441 | JET[0.8621125900000000],USD[10.447667355000000000] |
| 02007445 | BNB[0.000000004923506],ETH[0.000004786855000],ETHW[0.000004786855000],TRX[0.001554000000000000],USDT[0.000000012098184] |
| 02007449 | USD[0.7199198825000000],USDT[0.000000003695684] |
| 02007451 | ABADULL[39.600000000000000000],USD[53.675192633095859],USDT[0.000000141453152] |
| 02007459 | USD[0.0004388152708543] |
| 02007466 | 1INCH[0.000000007749800],FTT[0.000000016461100],LTC[0.000000006000000],STEP[0.00000061746480],USD[0.0039598801592347],USDT[0.000000163082053] |
| 02007467 | TRX[0.000001000000000],USD[0.8542423611250000] |
| 02007469 | EUR[0.0982073034846820],FTT[0.002069700000000000],USD[0.000000015770105],USDT[0.000000088897600] |
| 02007473 | FTT[0.0658614882782864],USD[0.0049029425000000],USDT[0.000000051093847] |
| 02007475 | USD[0.684579700000000] |
| 02007477 | TRX[0.000001000000000],USD[0.000000044352078],USDT[0.000000082454300] |
| 02007486 | CRO[9.998000000000000000],MANA[0.999800000000000000],POLIS[1.299080000000000000],SPELL[2100.000000000000000000],TRX[0.000001000000000],USD[0.402918925000000000],USDT[0.000000066001302] |
| 02007493 | BTC[0.001199848000000000],SOL[0.039994300000000000],USD[1.573534645000000000],XRP[4.999050000000000000] |
| 02007494 | USD[0.0004151984471672] |
| 02007498 | AVAX[0.055839020000000000],BNB[0.000000071500000],BTC[0.000000030750952],DOT[0.060984990000000000],LUNA2[0.6989700793000000],LUNA2_LOCKED[1.630930185000000000],LUNC[2.251654420000000000],USD[-1.2938911419888687],USDT[0.000000079714859] |
| 02007499 | USD[0.000000005000000] |
| 02007500 | FTT[0.001875120000000000],USD[0.000000049601341] |
| 02007502 | BOBA[0.035799110000000000],FTT[0.0292832764879270],USD[0.000000035839123],USDT[0.000000011003282] |
| 02007503 | USD[0.000001000000000],USD[0.000000634211961],USDT[0.0061792776931840] |
| 02007505 | USD[0.000002817936605] |
| 02007511 | BTC[0.000017071516000],SHIB[1631526.054680241824000000],SOL[3.329934000000000000],TSLA[0.210000000000000000],USD[1.478883240000000000],USDT[0.000000115813878] |
| 02007513 | BTC[3.5490766607178000],ETH[26.0112774671674900],ETHW[26.0112774671674900],SOL[299.965231740034480000],USD[1881.3311747109690444] |
| 02007517 | ATLAS[8.744100000000000000],FIDA[0.925710000000000000],FTT[0.0533770857303600],IMX[0.073523000000000000],MNGO[8.354600000000000000],SOL[0.000000010668433],SPELL[93.581000000000000000],STEP[0.088901000000000000],USD[0.000000100684433],USDT[0.000000071532030] |
| 02007519 | USD[6.413304537100000],USDT[0.001609000000000] |
| 02007522 | EUR[0.2900000037065031],FTM[25.000000000000000000],RUNE[10.000000000000000000],USD[0.0052087142426176],USDT[50.0095953467358174] |
| 02007526 | ALCX[0.037000000000000000],POLIS[15.800000000000000000],USD[0.0024034936000000],USDT[23.5700000410228900] |
| 02007531 | ENS[0.009449000000000000],TRX[0.000003000000000],USD[0.000000079319396] |
| 02007535 | ATLAS[1000.000000058192000],USD[0.0014772877932490],USDT[0.000000094175861] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02007539 | TONCOIN[0.0707000000000000],USD[0.0433406580828668],USDT[0.008641005651 2415] |
| 02007542 | SOL[0.0000000007298800] |
| 02007543 | USD[0.0060820512500000],USDT[3.8800000000000000] |
| 02007550 | ADABULL[0.000000004000000],BTC[0.0000000049911835],ETH[0.0000000075000000],EUR[0.0000000094618402],FTT[0.0000107382564347],LTC[0.0000000030000000],USD[0.0000001350295 81],USDT[0.0000000048044229] |
| 02007553 | POLIS[51.898385000000000],TRX[0.0000020000000000],USD[0.4885620624875000],USDT[0.0000000104565748] |
| 02007555 | USD[0.0000000022424392] |
| 02007561 | USD[0.0000000041273358] |
| 02007564 | AMPL[0.1580385592374529],ETH[0.0000320100000000],FTT[0.2587579900000000],USD[0.0000000087833219],USDT[0.0550339100000000] |
| 02007566 | KIN[1.0000000000000000],USD[26.4621584900000000],USDT[0.0054808548317880] |
| 02007567 | BNB[0.0000000084085670],BTC[0.0000000050000000],USD[0.0000000044874864],USDT[0.0000000271108855] |
| 02007568 | GST[60.4076242800000000],AURY[0.4870302800000000],BRZ[162.7730868600000000],FTT[0.1578604900000000],LINK[0.3100532900000000],RUNE[0.6409357100000000],SRM[1.1479798200000000],UBXT[1.0000000000000000],XRP[8.0111504600000000] |
| 02007570 | POLIS[24.6000000000000000],USD[0.5306857830000000],USDT[3.0000000086883128] |
| 02007575 | USD[0.0004485132002848] |
| 02007576 | FTT[5.0989800000000000],THETABULL[6.3270000000000000],USD[0.0343630418400000],USDT[0.0036000000000000] |
| 02007577 | USD[0.0034541070574977] |
| 02007579 | GBP[250.0000000000000000] |
| 02007585 | USD[0.0000029377843328],USDT[0.0000000010473190] |
| 02007603 | USD[0.0027248455476906],USDT[0.8114523300000000] |
| 02007607 | ALICE[2.5000000000000000],BAL[2.5000000000000000],BTC[0.0049416600000000],ETH[0.0000000115748008],GODS[10.0000000000000000],IMX[10.0000000000000000],POLIS[5.0000000000000000],SRM_LOCKED[0.0077454600000000],SRM[0.0016323600000000],TLM[150.0000000000000000],USD[1.1097545371195574],USDT[-0.0000511969489715] |
| 02007609 | NFT [4294772546241 40268][1],NFT [445420213636573532][1],NFT [458696320512690460][1],TRX[0.0000010000000000],USDT[0.7758399275000000] |
| 02007612 | POLIS[0.0996600000000000],USD[0.0000000072500000] |
| 02007619 | ATLAS[0.2590443100000000],USD[0.0000000092872217] |
| 02007620 | USD[0.3425472595000000],USDT[0.0344931038500000] |
| 02007625 | BNB[0.0000000009489583],ETH[0.0000000305200000],TRX[0.0007790000000000],USD[0.0000001337465901,USDT[0.0000000010553840] |
| 02007630 | BAO[6.0000000000000000],DENT[4710.3142992600000000],DFL[201.1395531100000000],GRT[16.9063207000000000],KIN[1.0000000000000000],LUNA2[0.0001057757509800],LUNC[2.3032883500000000],USD[0.0002193846016049],XRP[8.5391146600000000] |
| 02007633 | USD[25.0000000000000000] |
| 02007634 | ADABULL[122.3242908926394672],APE[52.9960400000000000],ATOMBULL[156007.0000000000000000],BTC[0.2820850254509355],BULL[26.5028423647845800],CHZ[1080.0000000000000000],COMP[1.1457000000000000],CRO[659.8812000000000000],COMPBULL[1176082.0000000000000000],DOGE[0.0000000012318359],DOGEBULL[2937.5580000000000000],ETH[3.4533898537775859],ETHBULL[0.0780376000000000],EUR[0.0006723203867728],FTT[33.8000000005075203],FXS[11.3000000000000000],GAL[28.4000000000000000],GALA[8259.4924000000000000],GRTBULL[38749767.5000000000000000],IMX[18.5000000000000000],LINKBULL[191057.0000000000000000],MATIC[0.0000000572980960],MATICBULL[436021.2000000004980100],MKR[0.0000007000000000],MKRBULL[3230.4944703503610690],SAND[513.0000000000000000],SOL[0.0000005928062400],SUSHIBULL[40080.0000000000000000],SXPBULL[3230.0000000000000000],TOMO[0.0000000023660685],USD[642.1761804755705299000000000000],USDT[1800.6568428858779645],XRPBULL[9643604.1072220738000000],XTZBULL[254250.0000000000000000],YGG[1.8374600000000000] |
| 02007636 | DENT[17.1600000000000000],LUA[0.0051200000000000],USD[0.0011735174000000],USDT[0.0000000075000000] |
| 02007638 | BNB[0.0000021077771966],CRO[30.0356945919000988],EUR[0.0000000400000000],FTM[5.4760291700000000],FTT[0.1870018300000000],GODS[0.6623580462418119],KIN[3.0000000000000000],LINK[0.4079973400000000],MATIC[0.0084995000000000],RSR[234.6799878400000000],SAND[0.0000000025185584],SHIB[60543.3961266157452492],UBXT[1.0000000000000000],USD[0.0011766077363],USDT[0.0000000227253056],XRP[0.0003450000000000] |
| 02007642 | USD[0.0000000102410820],USDT[0.0000000075791740] |
| 02007643 | BTC[0.0001954500000000],FTT[0.0000000496349960],LTC[0.0000000049151443],USD[-1.4780436463636760] |
| 02007646 | BLT[0.9844200000000000],SHIB[99506.0000000000000000],STEP[0.0796890000000000],USD[0.0000000100478132],USDT[0.0000000050761662] |
| 02007648 | EUR[2999.4500003689690628],FRONT[998.0000000000000000],FTM[1976.0000000000000000],FTT[25.4867525300000000],TONCOIN[315.4000000000000000],USD[1550.2393297989891031],USDT[3.5678823741875000] |
| 02007649 | BAO[6.0000000000000000],DENT[2.0000000000000000],ETH[0.0614308300000000],ETHW[0.0606661334743740],KIN[5.0000000000000000],MATIC[0.0163516000000000],MKR[0.0000032000000000],RSR[1.0000000000000000],SGD[0.0000000211586359],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0005116251059533] |
| 02007650 | USD[0.0000000092564425],USDT[0.2688176274802246] |
| 02007652 | USD[0.0004678335420450] |
| 02007654 | ATLAS[3938.7669000000000000],TRX[0.0000040000000000],USD[0.8460350153225000],USDT[0.0059610000000000] |
| 02007655 | BAO[3.0000000000000000],EUR[0.0000002867447 91],FTT[0.0000094000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000007314065 68],USDT[0.0000000065746942] |
| 02007657 | BTC[0.0412200000000000],DOGE[0.6250000000000000],ETH[0.5979500000000000],ETHW[0.5979500000000000],EUR[100.0000000000000000],USD[-7805.3475154319418145000000000000],USDT[7593.5614347634070300] |
| 02007658 | USD[25.0000000000000000] |
| 02007659 | USD[0.4131952883452000],USDT[0.0000000017088078] |
| 02007660 | CEL[95.2809400000000000],USD[0.8286000000000000] |
| 02007661 | TRX[0.0007770000000000],USD[0.0000001452126 43],USDT[0.0000000084248512] |
| 02007665 | USD[0.0000000111438709] |
| 02007667 | AVAX[0.0000000111276749],BTC[0.0000000028674479],ETH[0.0000000037703744],FTM[0.0000000080000000],FTT[0.0000000073623426],SLP[0.0000000020000000],SOL[0.0000000107470500],TRX[0.0000000062258325],USD[0.0000000102074259],USDT[0.0000005992291337] |
| 02007670 | USD[0.0011749175995000],SUSHI[-0.0010285651670714],USD[190.2112646400000000] |
| 02007672 | USD[0.4451000000000000] |
| 02007675 | DENT[11848.1654803900000000],KIN[718105.2170294300000000],TRX[1160.9916848700000000],UBXT[1.0000000000000000],USD[0.0000000008236339] |
| 02007679 | USD[0.0000002281506592] |
| 02007687 | SUSHIBULL[23895.2200000000000000],THETABULL[1.0007998000000000],USD[0.0065500000000000],VETBULL[22.3955200000000000] |
| 02007690 | USD[0.0000010000492190],USDT[0.0000000044844461] |
| 02007695 | APE[1.0000000000000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],FTT[25.0000363500000000],SOL[0.0996209500000000],USD[0.1781677500000000],USDT[1.6000000000000000] |
| 02007698 | USD[0.0002270532590437] |
| 02007699 | TRX[0.0000010000000000],USD[0.0001722642056536] |
| 02007700 | BTC[0.0000005000000000],ETH[0.0000010648005400],ETHW[0.0000010593220900],FTX_EQUITY[3000.0000000000000000],SOL[0.0000334139445980],USD[2.9547391083828946] |
| 02007701 | XRP[12.6200000000000000] |
| 02007703 | USD[0.0000003353056300] |
| 02007709 | USD[2.1336566200000000],XRP[0.4264260000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02007711 | ETHW[1.181465600000000000],LUNA2[0.962685571400000000],LUNA2_LOCKED[2.246266333000000000],TRX[0.000028000000000000],USDT[1.366460771735200] |
| 02007712 | TRX[0.000057000000000000] |
| 02007713 | USD[0.014257910000000000],XRP[0.000000005700350000] |
| 02007716 | AURY[3.000000000000000000],GOG[5.000000000000000000],LOOKS[3.000000000000000000],USD[1.307193144850000000] |
| 02007727 | TRX[0.000001000000000000],USDT[0.000000686928400060] |
| 02007730 | BOBA[0.047700000000000000],SOL[0.002179880000000000],TRX[0.000793000000000000],USD[0.422569590595525270],USDT[0.009292003880504060] |
| 02007733 | BTC[0.000000010000000000],ETHW[0.005784960000000000],EUR[0.193460370000000000],USD[-0.222292190123794600],USDT[300.006956060560849800] |
| 02007735 | POLIS[4.200000000000000000],USD[0.009597943500000000],USDT[0.000000010440288800] |
| 02007740 | BTC[0.000101579428000000],DOGE[20.000000000000000000],ETH[0.011213872760647900],ETHW[0.011159466330367900],KIN[100000.000000000000000000],SHIB[99820.000000000000000000],USD[68.528989586958113800000000000000],USDT[0.000000160294150] |
| 02007744 | BAO[0.000000018847688800],GALA[0.000042118082744200],RAMP[0.000000025988679000],SHIB[11183.311767821888070000],TRX[0.002401006019875600],USDT[0.000000024091448] |
| 02007746 | HKD[0.000000047419954700],LUNA2_LOCKED[0.000001133156196000],LUNC[0.001056000000000000],TRX[0.000500000000000000],USD[0.000000022734201500],USDT[0.000000079649285] |
| 02007747 | PRISM[0.521076000000000000],USD[9.893538370617591800],USDT[0.000002224813793000],VGX[0.392200000000000000] |
| 02007753 | AVAX[0.050000009258604900],BNB[0.001834262570000000],MATIC[0.575004170000000000],SOL[0.000000002748309000],TRX[0.000010000000000000],USD[0.009789901347329100],USDT[0.000000038155496] |
| 02007754 | BNB[0.000000012012028000],SOL[0.000000010000000000],USD[0.000000106597565000],USDT[0.039824295763441000] |
| 02007761 | FTT[0.511703910000000000],USD[0.000005603565243000] |
| 02007764 | BTC[0.000000014128005000],ETH[0.000000033842174000],EUR[0.000000109967431000],GODS[73.469797904617196000],MATIC[1.966297460000000000] |
| 02007765 | BNB[0.008884985000000000],ETH[1.134790819500000000],ETHW[1.134790819500000000],FTT[4.999067100000000000],SUSHI[123.976753500000000000],USDT[1.382328504000000000] |
| 02007767 | USD[0.000000012065029200],USDT[0.000000050699774] |
| 02007770 | DOGE[363.725562370000000000],RUNE[7.622293820000000000],SHIB[1785714.285714280000000000],USD[0.000000026463621000],XRP[554.132275600000000000] |
| 02007779 | EUR[0.000000052878995],USDT[0.000000083073256] |
| 02007781 | BRZ[0.001498299551490000],USDT[0.000000067822340] |
| 02007790 | CRO[0.006981923520478700],NFT (2888827635028736931[1],NFT (3877602464006584463)[1],USDT[0.000000051750000] |
| 02007796 | FTT[0.000000078352748],LUNA2[0.000000080005004145],LUNA2_LOCKED[0.000000385000967200],LUNC[0.000000040000000000],USD[0.000000110907492],USDT[0.000000113886057] |
| 02007799 | FTT[1.899639000000000000],USDT[5.000000000000000000] |
| 02007807 | ATLAS[82.676771010000000000],BTC[0.000084972830000000],ETHW[1.017397370000000000],EUR[0.000000078385641],FTT[3.901152260132519200],LTC[0.000000058000000000],TRX[0.000799000000000000],USD[0.003694274946566540],USDT[0.000000028871122] |
| 02007817 | CRO[1.532000000000000000],USD[0.000000050000000000] |
| 02007822 | BTC[0.003926468000000000],DOGE[17.000000000000000000],SHIB[399924.000000000000000000],USD[4.829916242380000000] |
| 02007824 | BTC[0.000000053667341],EUR[0.000000116811580],FTT[0.005349973871971],SRM[31.939629760816442],SRM_LOCKED[6.265301200000000] |
| 02007828 | USDT[0.600618000000000000] |
| 02007829 | AUD[0.000416684630322],ETH[0.000000781651830],ETHW[0.000000085531475],LTC[0.000000062859753],MANA[0.000000074299928],SAND[0.000000038230000],SHIB[3.069057880000000] |
| 02007834 | BNB[0.000000100000000],ETH[0.000000000000000],ETHW[0.000191245984430],USD[25.000000000000000],USDT[0.022927599040000] |
| 02007836 | BAO[3.000000000000000],FTT[1.042780170000000],KIN[1.000000000000000],SRM[8.178507530000000],USDT[31.595083218447949] |
| 02007848 | AKRO[3.000000000000000],BAO[8.000000000000000],BNB[0.000002470000000],DENT[2.000000000000000],EUR[0.000000418327246B],KIN[12.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000092534622] |
| 02007849 | ATLAS[0.000000094440810],BNB[0.000000054907174],FTT[0.000000085679332],USD[0.000000051253480],USDT[0.000000108397318] |
| 02007850 | USD[0.000000019068800],BNB[0.000000001583238],POLIS[0.000000076462636] |
| 02007851 | ATLAS[9.954400000000000],USD[0.363886503175000],USDT[0.000000036989410] |
| 02007852 | FTM[0.000000024000000],USD[0.005803990790729] |
| 02007854 | RAY[0.900000000000000],USD[0.007546888800000000] |
| 02007857 | USDT[0.000000053375000] |
| 02007859 | TRX[0.000001000000000],USDT[0.000000913297123] |
| 02007860 | BTC[0.000000004192564],ETH[0.000000074503168],SOL[0.000000089201687],TRX[11289.741601000000000],USD[3.123652429830971],USDT[0.000000314252986] |
| 02007861 | ALGO[3.000000000000000],APT[1.000000000000000],ATOM[0.400000000000000],AURY[6.000000000000000],AVAX[0.100000000000000],BLT[0.494340000000000],COMP[0.000000030000000],CONV[8.204000000000000],DMG[0.055694000000000],EOSBULL[4269.510000000000000],ETHBULL[0.000200000000000],FRONT[0.914773920000000],FTM[3.000000000000000],GMT[0.007220000000000],HXR[0.395180150000000],LTC[0.090000000000000],NEAR[4.800000000000000],PSY[0.181530000000000],SXP[25.500000000000000],TRX[31.001082000000000],USD[143.480349828515656],USDT[36042.380000001400000],WAVES[0.362915000000000],XRPBULL[6.871400000000000] |
| 02007865 | AURY[28.000000000000000],USD[4.273125100000000] |
| 02007867 | AKRO[13.000000000000000],ALPHA[1.000000000000000],BAO[69.000000000000000],BTC[0.004171656725584S],DENT[15.000000000000000],ETH[0.000000005303840],GRT[1.000000000000000],KIN[61.000000000000000],LOOKS[0.000000094087389],RSR[9.000000000000000],SOL[0.000061819335355],TRU[1.000000000000000],TRX[18.601153400000000],USDT[4.573000000000000],USD[0.265781635900084 78],USDT[25.301516109091192],YFI[0.000000088005600] |
| 02007870 | POLIS[4.100000000000000],TRX[0.000001000000000],USD[0.764559300000000],USDT[0.000504000000000] |
| 02007872 | USD[0.010000159661507],USDT[0.004163458980] |
| 02007874 | EUR[0.000007136167361,GRT[0.000002880000000],KIN[0.001453300000000],REEF[0.000039070000000],REN[0.000258500000000],SHIB[0.002788095280000],SOL[0.000059379475],TRX[0.000058100000000],USD[0.000023107369251],XRP[0.000775670000000] |
| 02007875 | USD[0.196544803625000],USDT[0.000000074886353] |
| 02007878 | LUNA2[14.361356290000000],LUNA2_LOCKED[33.509831350000000],USD[1.985015928539423],USDT[0.000000161063020],XRP[0.692000000000000] |
| 02007880 | BTC[0.000000002328000] |
| 02007881 | USD[1.305062314200000] |
| 02007884 | EUR[443.223816249061656B],USD[0.005874945790532],USDT[0.000000014211494] |
| 02007885 | USD[4.075855770125000],USDT[0.000000009596312] |
| 02007891 | DOGE[532.707362070000000],LRC[42.323554000000000],SLP[3447.273662140000000],USD[-2.750749522536582B],USDT[0.007908760484183Z] |
| 02007893 | USDT[32.670000000000000] |
| 02007896 | AVAX[0.000000007400000],BNB[0.000000013079648],ETH[0.000000046016200],SOL[0.000000004708570],TRX[12.503060000000000],USD[0.080877014087574] |
| 02007899 | FTT[15.147552000000000],NFT (3410651405038245952)[1],NFT (3933131894475394081)[1],NFT (3993794947357622241)[1],NFT (4933319930887989091)[1] |
| 02007900 | ATLAS[0.000000030269000],ETH[0.000000071982528],FTM[0.000000003332240],SOL[0.000000076482000] |
| 02007908 | USD[25.000000000000000] |
| 02007912 | ATLAS[8048.034000000000000],USD[1.910480639839200S],USDT[0.638095833008000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02007913 | POLIS[8.798328000000000000],TRX[0.000001000000000000],USD[0.047957539125000000],USDT[0.000000013197686] |
| 02007918 | EUR[1.005680506530000000],USD[106.806796857760000000000000000] |
| 02007921 | BTC[0.000000005632560000],TRX[0.000000079327360] |
| 02007924 | USD[30.000000000000000] |
| 02007932 | KIN[3.334129400000000000],SHIB[476000.727355730000000000],USD[0.0006066852713792] |
| 02007935 | TRX[0.000001000000000000],USD[0.000000061254588],USDT[0.0000000042537678] |
| 02007940 | AVAX[0.000000005634716300],ETH[-0.000000009790300],EUR[0.000000012219108],FTT[0.000000097908652],LOOKS[0.000000010000000],LUNA2[0.565563762400000000],LUNA2_LOCKED[1.319648779004000000],[1],REAL[0.000000004963200],SOL[0.000000075000000],USD[0.000459778799779] |
| 02007941 | USDT[3.621048328000000000] |
| 02007944 | USD[0.788132844395760000] |
| 02007953 | BNB[0.000000025000000],BTC[0.000030447752000000],ETH[0.000000008697356],FTM[0.000000097296784],SOL[0.000000067319546],USD[0.000000168594094],USDT[8.814055542093938200] |
| 02007954 | FTT[0.094927000000000000],GALFAN[0.081000000000000000],SXP[0.098631200000000000],TRX[0.000001000000000],USD[0.004715523975000000],USDT[32.322505009500000000] |
| 02007956 | AKRO[4.000000000000000000],BAO[5.000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000],EUR[0.000000006519182],FRONT[1.000000000000000],FTT[248.991150900000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TOMO[1.013154810000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.000000008773116640] |
| 02007962 | LUNA2[0.148214500000000000],LUNA2_LOCKED[0.345833839500000000],LUNC[32274.020000000000000000],USD[10.021680323092140000] |
| 02007965 | AUD[0.000000070427934],BTC[0.000000011192802800],ETH[0.000000041853727],ETHW[0.000000041853727],FTT[25.000000000000000000],USD[0.000000012191267300],USDC[1259.420836330000000000],USDT[0.0000148323082600] |
| 02007968 | AAVE[0.009998200000000000],BULL[0.000000018000000],COMP[0.000000004000000],ETHBULL[0.000000080000000],USD[-0.140345107051826100],USDT[12.78710151453597610],WBTC[0.000000004000000],XRP[0.999280000000000000] |
| 02007971 | USD[0.008649488500000000],USDT[3.531464930841899200] |
| 02007973 | AVAX[0.000000002762796600],BTC[0.000000034852600000],ETH[0.000000107216296],ETHW[0.000000010453831],EUR[0.001605845407617],FTT[0.000000005013011110],SOL[0.000000004964360000],USD[0.000000002062418800] |
| 02007975 | AVAX[0.000000001104154700],BTC[0.000000006177535000],BULL[0.000000015000000000],ETH[0.000000015000000],ETHBULL[0.000000005000000],ETHW[0.000087690000000000],FTT[0.000293149175316500],LUNA2[0.000000379385540000],LUNA2_LOCKED[0.000000088523292600],MKR[0.000000004000000],USD[-0.000163816959534],USDT[0.000000000007684420] |
| 02007977 | ATLAS[610.000000000000000000],DOGE[3.000000000000000000],TRX[2.000000100000000000],USD[0.016210814150000000],USDT[0.000000086724832] |
| 02007978 | BNB[0.000000020000000],SOL[0.000000106400000],TRX[0.000784000000000000],USD[0.007268545015248],USDT[0.000001345340664] |
| 02007982 | COPE[107.255308776216000000],MNGO[570.000000000000000000],STEP[271.200000000000000000],TRX[0.333897000000000000],USD[0.329887100325000000] |
| 02007987 | USD[0.000000012400020000],USDT[0.00000001000000000] |
| 02007988 | INTER[0.081140000000000000],SLP[7.324000000000000000],TRX[0.000001000000000],USD[0.000000120096260],USDT[0.000000002755546] |
| 02007989 | ATLAS[369.929700000000000000],INTER[11.100000000000000000],USD[4.495784885000000000],USDT[0.355585303072626] |
| 02007991 | BNB[0.000000033480000],CHZ[0.019801980000000000],CRO[0.005092035200000000],DOGE[0.000518340000000000],ETH[0.000000031033800],ETHW[0.000087690000000000],SOL[0.000067451000000000],TRX[0.000000003037610],USD[0.000000012854477],USDT[0.000000004574418700] |
| 02007993 | USD[0.000000001781130],XRPBULL[3605.212274200000000000] |
| 02007994 | USD[0.000235970154288] |
| 02007995 | FTT[0.100000000000000],TRX[0.000001000000000],USDT[2.852800460000000000] |
| 02007997 | USD[25.000000000000000] |
| 02007998 | BNB[0.000000094169574],LUNA2[0.152271409500000000],LUNA2_LOCKED[0.355299955400000000],LUNC[33157.420000000000000000],USD[0.000019348085303] |
| 02007999 | BTC[0.000195926544800],TRX[0.000001000000000],USD[0.254759826012500],USDT[0.000000026120806] |
| 02008001 | BNB[0.002998008207550],BTC[0.000000003034000],BUSD[1.830923640000000000],NFT[2999306285393590511][1],NFT[316172041159449664][1],NFT[389652604739519175][1],NFT[414860917959796549][1],NFT[436358222312350976][1],TRX[0.249097000000000000],USD[-0.000000003880181853],USDT[0.0022032392123170] |
| 02008002 | APE[55.607036088924630000],ATLAS[616.015719430000000000],BNB[0.000000017942600],FTT[25.000000000000000000],POLIS[0.004138780000000000],RAY[928.957438350000000000],SOL[0.015719516508000000],SPELL[0.000000000000000000],SRM[0.004455300000000000],SRM_LOCKED[0.023222800000000000],USD[2.596569631606209],USDT[0.0011940001824663] |
| 02008004 | BNB[0.000000058643692],SOL[0.000000010000000],USD[0.935063628236192] |
| 02008008 | BTC[0.000000007000000],MOB[21.200000000000000000],USD[0.000000020734886],USDT[0.000000058019030] |
| 02008013 | FTT[9.000000000000000000],USD[3.951001600000000000],USDT[8.297849982000000000] |
| 02008015 | TRX[0.000000029200000],USD[0.000000005987302],USDC[11.788030420000000000],USDT[0.000000209246294] |
| 02008020 | BTC[0.000265410000000],SOL[0.159322100000000000],USD[-0.784083592960828],USDT[21.425075672829353] |
| 02008022 | POLIS[603.721055000000000000],SXP[237.254913000000000000],USD[6.753407962552500],USDT[0.0050750000000000] |
| 02008025 | USD[0.000000102327846] |
| 02008028 | DENT[1.000000000000000000],EUR[0.015982734255471],FTT[0.000043840000000000] |
| 02008029 | NFT[401676889199481726][1],NFT[572994074068967116][1],USD[0.000003645416098] |
| 02008031 | TONCOIN[8.794040000000000000],TRX[0.000001000000000],USD[0.057508263752474],USDT[0.000000034583881] |
| 02008032 | BTC[0.000000009622984],USD[0.721210087190000],USDT[0.000000007148992] |
| 02008034 | TRX[0.000001000000000],USDT[2.296450000000000000] |
| 02008036 | ATLAS[149.970000000000000000],POLIS[16.899180000000000000],TRX[0.715502000000000000],USD[0.041584076500000000],USDT[0.000000006248936] |
| 02008037 | BAO[1.000000000000000000],EUR[0.004534996985882880],SOL[0.000030140000000] |
| 02008040 | BAO[1.000000000000000000],ETH[0.000000008040000],RSR[1.000000000000000000],USD[0.000000026000000] |
| 02008041 | POLIS[4.200000000000000000],TRX[0.000002000000000],USD[0.572995127050000],USDT[0.000000070461311] |
| 02008042 | BTC[0.000000555884040],ETH[0.000000006212425],EUR[0.000000128842357],FTT[0.000000370746731],MATIC[0.000000004855500],USD[0.000000019860024],USDT[0.000000004060407] |
| 02008044 | MYC[4605.192783990500000] |
| 02008045 | ATOM[0.094087000000000000],BNB[0.005851010000000000],BTC[0.000105052415000000],DOGE[0.600000000000000000],ETH[-0.000000159755948],FTM[0.506244890000000000],SOL[0.000582927200000000],USD[3.598668977071120],USDT[48.054104204497176] |
| 02008046 | LTC[0.008732480000000000],POLIS[5.200000000000000000],USD[0.30743628500000000] |
| 02008048 | USD[30.000000000000000] |
| 02008049 | ETH[0.000159427640666900],ETHW[0.000159420000000000],USD[0.000002250549701010],USDT[1.976111227372595300] |
| 02008058 | TRX[0.000777000000000000],USD[0.000045670000000000] |
| 02008059 | FTT[1.987225580000000000],TRX[0.000001000000000],USDT[0.000000017398082880] |
| 02008062 | ATLAS[1000.000000000000000000],POLIS[6.400000000000000000],TRX[0.436013000000000000],USD[0.367026067887500000],USDT[0.0065089422594870] |
| 02008063 | SOL[0.000000000175160],USD[0.000000000386344881],USDT[0.000000462286327] |
| 02008064 | BTC[0.000614570000000000],DAI[0.090000000000000000],ETH[0.000269000000000000],ETHW[0.000269000000000000],EUR[0.007330000000000000],FTT[100.997070105000000000],USD[666.497036027850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02008070 | USD[2.8001290000000000] |
| 02008072 | GBP[1.0000000000000000],USD[0.0000100799200000] |
| 02008080 | BTC[0.0000000012570148],ETH[0.0000000015200236],USD[0.0000002551149586],USDT[0.0000000141660606] |
| 02008083 | BNB[0.0000000135457163],BTC[0.0000000546157677],CHF[0.0000011371398646],ETHW[0.0570000000000000],FTT[0.0000000078596000],GBP[0.0000017598904113],JPY[0.0005026957680609],LUNA2[0.0001685402763001],LUNA2_LOCKED[0.0003932606446000],LUNC[3.6700000000000000],SNX[0.0000000072240000],USD[0.0000014425146249],USDT[0.0000000035048359] |
| 02008087 | SOL[0.0020000000000000],TRX[0.9000000000000000],USD[0.0000000022500000],USDT[0.0000000096787870] |
| 02008089 | BNB[-0.0004074523406416],TRX[0.0000100000000000],USD[0.8268333500000000],USDT[0.0000000087042840] |
| 02008094 | TRX[0.0000010000000000],USD[-0.0039590514326053],USDT[0.0045993746485120] |
| 02008096 | USD[1.1185112482000000],USDT[0.0042243200000000] |
| 02008098 | BTC[0.0168843800000000],SOL[1.0000000000000000],USD[2471.5132513036263290],USDT[0.0000006248046198] |
| 0200 8101 | POLIS[3.3000000000000000],TRX[0.0000100000000000],USD[0.2808962627500000],USDT[0.0000000002865328] |
| 02008102 | FTT[25.9950000000000000],USD[9.0931600692250000],USDT[0.0033400000000000] |
| 02008111 | LUNA2[80.8096744800000000],LUNA2_LOCKED[188.5559071000000000],USD[0.0044657109456694],USDT[0.0000000052578079],USTC[11439.0000000000000000] |
| 02008119 | NFT [4150106062409673751][1],NFT [5498117025023427921][1],OKB[0.0002774533387651],SOL[0.0082749000000000],USD[0.0000001132631825],USDT[-0.0098002475657727] |
| 02008123 | ATLAS[9250.0000000000000000],TRX[0.0000010000000000],USD[0.8058364539500000],USDT[0.0000000009220464] |
| 02008124 | USD[0.0103418835000000],USDT[0.0000000089469055] |
| 02008126 | BTC[0.0050000000000000],EUR[0.0000000073986012],USDT[1000.3388853638538650] |
| 02008129 | BTC[0.0000000048147538],BIT[0.0000000038288525],BNBBULL[0.0000000004101870],BTC[0.0000001460452550],CRO[0.0000001834881860],DOGE[0.0000000069390628],EDEN[0.0000000769396280],ETH[0.0000000005946797],FTM[0.0000000409801570],FTT[0.0000000082702858],LUNA2[0.0039160434870000],LUNA2_LOCKED[0.0091382769030000],LUNC[852.8053007696364060],MANA[0.0000000057611330],MATIC[864.4158959223651100],NFT [349191294500401591][1],NFT [373844556022135386][1],NFT [376602226764094166][1],NFT [443335158860068559][1],RCK90.0000000005146101411,SAND[0.0000000177508116],SHIB[0.0000000372718613],SKL[0.0000000076000000],TLM[0.5169642400000000],UNI[0.0000000557500000],USD[0.0000002237906568],USDT[119.2340070342517524] |
| 02008130 | BTC[0.0032993730000000],ETH[0.0089982900000000],LINK[0.3992240000000000],TRX[0.0000020000000000],USDT[1.5812000000000000] |
| 02008135 | BRZ[4.0375000000000000],BTC[0.0000000006000000],LUNA2[2.9724040520000000],LUNA2_LOCKED[6.9356094540000000],USTC[420.7581600000000000] |
| 02008137 | BTC[0.0000002552291000],DOGE[0.0000000081392548],SOL[0.0000000005260383 2],USD[-15.8063595731354049],USDT[17.6710242229756114] |
| 02008138 | USD[0.0000001260713 60],USDT[0.0000000015130097] |
| 02008141 | USDT[250.0000000000000000] |
| 02008142 | AAVE[0.0000000760000000],AKRO[1.0000000000000000],BAO[18.0000000000000000],BTC[0.0000000011796644],DENT[2.0000000000000000],DYDX[0.0000082172076490],ETH[0.0000000292286784],ETHW[0.0000000292286784],FIDA[0.0000137161156980],FTT[0.0000000549630240],KIN[6.0000000000000000],MNGO[0.0000000220837501],PERP[0.0000000226683320],SRM[0.0000000071469819],USD[0.0971005829126222],USDT[0.0001047484343056] |
| 02008143 | ETH[0.0000032200000000],USD[0.0000094183635586],USDT[0.0001069500000000] |
| 02008144 | CRO[190.0000000000000000],FTM[40.0000000000000000],MATIC[39.9920000000000000],SOL[1.5295880000000000],STARS[8.9982000000000000],USD[71.7389102930000000],VGX[0.9942000000000000] |
| 02008146 | APT[0.3886681600000000],FTT[0.0862272000000000],HT[0.0994180000000000],STARS[1.0000000000000000],USD[0.0000013882740],USDT[2075.7104365895863194] |
| 02008148 | CHZ[39.9980000000000000],TRX[8.4707838357175160],USD[0.0000001956 4604],USDT[5.2485462368187897] |
| 02008149 | AMPL[37.2636210652063972],DOGE[0.0000000764565519],LEO[0.0686750900000000],USD[0.0000000314237 24],USDT[808.5813273300000000] |
| 02008150 | BAO[1.0000000000000000],STEP[45.5447435600000000],USD[0.0000000003612 10] |
| 02008151 | BTC[0.0000000088380394],ETH[0.0000000036360448],ETHW[0.0000000036360448],LTC[0.2300070047034982],USD[0.0000000085517894],USDT[0.0000005762465583] |
| 02008153 | DEFIBULL[1.2020000000000000],ETH[0.0000000015613750],ETHBULL[0.1645015200000000],USD[3.5886589305619943],USDT[7.1426909453986058],VETBULL[1660.6321383566956360] |
| 02008157 | USD[45.0000000000000000] |
| 02008161 | BNB[0.0000001000000000],BTC[0.0000000083920625],USD[0.0000141489060748],USDT[0.0000000026000061] |
| 02008163 | 1INCH[0.0000000072124642],AAVE[0.0083393752201722],ADABULL[5455.0000000000000000],ALICE[55.8000000000000000],ALPHA[0.0000000029557339],ASD[0.0272725844080340],ASDBULL[999.5392000000000000],BADGER[10.6200000000000000],ATOMBULL[11180000.0000000000000000],ATOMHEDGE[2.3300000000000000],AX SJ[0.0995786211700000],BALBULL[1780000.0000000000000000],BAND[0.0000000893361510],BEAR[2000.0000000000000000],BNB[0.0010576158042041],BNBBULL[29.0345893527828541],BULL[17.0510000000000000],CEL[0.0699387513963959],COMPBULL[0.0007951100000000],CVX[0.3000000000000000],DEFIBULL[12071 0.0000000000000000],DENT[425000.0000000000000000],DOGEBEAR[202.1164 60.0000000000000000],DOGEBULL[40885.0000000000000000],DYDX[0.1000000000000000],ESHEDGE[0.6300000000000000],ETCBULL[47100.0000000000000000],ETH[0.0006596256612177],ETHBULL[291.3300000000000000],ETHHALF[1.7815300000000000],ETHHEDGE[2017.7000000000000000],FTT[50.5347152280112131],HALFSHIT[0.3091100000000000],HEDGE[0.1760000000000000],HT[1.2322.1493480258805186],KNCHEDGE[0.4420000000000000],LEO[0.0717929114063151],TCBUL[2396000.0000000000000000],LUNA2[0.0701937332030000],LUNA2_LOCKED[0.1637853775100000],LUNC[14014.1681761637136250],MATIC[27057.8012772954907037],MATICBEAR2021[8978200000.0000000000000000],MATICBULL[1814750.0000000000000000],MDBULL[1549.8000000000000000],MKRBULL[12314.0000000000000000],MOB[0.4864311947131740],OKB[0.0000003181063820],PRVBULL[350.0000000000000000],RUNE[0.0000001374093 0],SNX[0.0100000000000000],SRM[5718 6.0000000000000000],TOMO[0.0199689637188750],TOM OBEAR202 1[0.0000000000000000],TOMOHALF[0.0029000000000000],TRX[-0.7951564038519862],TRXHALF[0.9906900000000000],TRYBULL[79.0435970960557521],TRYBBEAR[0.1157300000000000],TRYBHALF[0.0018000000000000],UNI[0.0499972046085602],UNISWAPBEAR[20.0000000000000000],USD[79407.0904508488389884000000000],USDT[204.9560769566992366],USTC[0.8260254192500000],VETBULL[5262000.0000000000000000],XLMBEAR[4770.0000000000000000],XRPHEDGE[5.8800000000000000],XTZBULL[15946000.0000000000000000],ZECBULL[25430000.0000000000000000] |
| 02008164 | TRX[0.0007780000000000],USD[0.0000008750000],USDT[0.0000000002014656] |
| 02008174 | FTT[0.0000000789633348],SRM[23.0106738800000000],SRM_LOCKED[321.8191281000000000],USD[0.0000000097685784],USDT[0.0000000090000000] |
| 02008175 | USD[1125.5646500000000000] |
| 02008177 | SOL[0.0000000084301700] |
| 02008180 | TRX[0.9000000000000000] |
| 02008183 | 1INCH[0.0000000001312768],BTC[0.0000000014748048],ETH[0.0000000071312149],ETHW[0.0000000082466838],FTT[0.0327636613526647],LUNA2[0.0056720416520000],LUNA2_LOCKED[0.0132347638500000],TRX[0.0000900000000000],USD[0.0744193459048494],USDT[2.9469357041211352] |
| 02008185 | DOGE[0.0000000850081941],MATIC[0.0000007631915],USD[0.6111295847340340],USDT[0.0000000000000045] |
| 02008190 | BNB[0.0000001360700],ETH[0.0000000053460008],GST[0.0800000000000000],HT[0.0000001000000000],TRX[0.7780550000000000],USD[0.0904303897760036],USDT[0.0000000009835034] |
| 02008191 | NFT [334455409405992975][1],NFT [487791936318713396][1],NFT [546287137277371871][1],USD[0.0000000078514570],USDT[0.0000000076313504] |
| 02008192 | USD[0.0210107400000000] |
| 02008195 | AUDIO[44.2473224300000000],ETH[1.4085561200000000],ETHW[1.4079645600000000],IMX[27.8617398700000000],POLIS[25.6857750000000000],SOL[0.0004805100000000],USDT[0.8451548700000000] |
| 02008199 | ATLAS[2144.4443378227135500],BNB[0.2353422138754024],BTC[0.0000000327672000],ENS[0.0499900000000000],USD[0.0000547632978080] |
| 02008202 | BTC[0.0000003524190],ETH[0.0000000169450000],FTT[0.0000000011860328],SOL[0.7890124662426148],USD[18.7162487342408606] |
| 02008207 | BNB[0.0085600000000000],BTC[0.0000000410000000],ETH[0.0000000200000000],FTT[5.9988600000000000],LUNA2[0.3868108260000000],LUNA2_LOCKED[0.9025585939000000],LUNC[0.0000000030000000],MANA[0.5049339600000000],USD[-1.3559160612237681],USDT[0.0000000100000000] |
| 02008210 | CEL[0.0415000000000000],USD[0.0000000028027642] |
| 02008211 | USD[0.0000001000000000],USDT[0.0000000075931053] |
| 02008212 | BAL[0.0032667000000000],BTC[0.2791469610000000],ETH[1.1158991000000000],GRT[5192.2386700000000000],LINK[277.3527850000000000],POLIS[2128.8948030000000000],SOL[30.4451132000000000],TLM[34651.5080200000000000],TRX[0.0083600000000000],USD[4.1166029959300000],USDT[0.0025181005000000] |
| 02008218 | NFT [477933837531140455][1],NFT [510507978915644030][1],USD[0.5413060200000000] |
| 02008223 | USD[25.0000000000000000] |
| 02008224 | USD[0.0004462268709661] |
| 02008225 | ETH[0.0007707433681600],ETHW[0.0007707433681600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02008230 | BNB[0.000000008962618],BTC[0.000000004895025],FTM[0.00000004865000],SOL[0.000000035996396],TRX[0.00000009401756],USDT[0.0176714510247241],USDT[0.0000000144662523] |
| 02008231 | BRZ[0.0022328972237720],DOT[0.0005440000000000],ETHW[0.0132540000000000],LINK[0.0086624000000000],LUNA2[0.0357525916200000],LUNA2_LOCKED[0.0834227137700000],LUNC[0.1517300000000000],SOL[0.0000012000000000],USD[0.0000000131713256],WAVES[0.0091440000000000] |
| 02008233 | USD[0.0000000467301760],USDT[0.0000000081685594] |
| 02008240 | TRX[0.0000010000000000],USD[0.0000000068877978],USDT[0.0000000064538942] |
| 02008243 | BTC[0.0014534000000000],ETH[0.0673333994686964],ETHW[0.0673333994686964],SOL[0.0000000026180000],USD[-61.0558987502000000000000000] |
| 02008245 | TRX[0.2351980000000000],USD[1.2790983027500000] |
| 02008246 | ETH[0.0000000017020000],USD[2.0117418318097045] |
| 02008250 | BEAR[48.2000000000000000],BNB[0.0081020000000000],BNBBULL[0.0000600000000000],BTC[0.0003578000000000],BULL[0.0000060160000000],DOT[0.0790800000000000],EUR[0.0027151900000000],MANA[0.5074000000000000],RUNE[0.0762600000000000],SOL[0.0044720000000000],USD[0.0000000106281375],USDT[0.0000000039315520] |
| 02008252 | TRXBULL[0.0000000077882700],USD[0.4533311670512916],USDT[0.0000000049877365] |
| 02008253 | FTT[0.0000000030374945],USD[1.2684584794391687],USDT[0.0000000004213061] |
| 02008255 | USD[-0.0284433779455629],USDT[2.3303072900000000] |
| 02008257 | STEP[101.0024082500000000],USD[0.0000001206368865] |
| 02008258 | ALEPH[11.9978400000000000],CLV[29.9946000000000000],ENS[0.9998200000000000],FTM[20.0000000000000000],HNT[2.0987400000000000],IMX[0.9998200000000000],JET[19.9964000000000000],KIN[9982.0000000000000000],PORT[3.4993700000000000],REEF[509.9082000000000000],RUNE[4.9973000000000000],SHIB[599712.0000000000000000],SLND[35.0000000000000000],USD[104.5138614200000000] |
| 02008259 | ATLAS[620.0000000000000000],BTC[0.0000720200000000],DOGE[0.7859236800000000],LTC[0.0071082600000000],SLND[50.3000000000000000],USD[0.3276526356000000] |
| 02008262 | USD[26.0989011300000000] |
| 02008264 | BTC[0.0000962200000000],ETH[0.0009530000000000],ETHW[0.0009650000000000],GBP[299.9301416900000000],SOL[0.0094020000000000],USD[301.5724594057210609] |
| 02008266 | BRZ[0.0003365568000000],KIN[239741.3893766269000000] |
| 02008270 | AURY[4.3654977000000000],USD[0.0000001916308453] |
| 02008271 | AAVE[0.0000000880000000],BNB[0.0000001000000000],CEL[0.0000000043200000],FTT[0.0000000044948136],UNI[0.0000000079000000],USDT[0.0000000132136951] |
| 02008272 | USD[0.0037393443352700] |
| 02008276 | USD[0.4713327801800000] |
| 02008279 | TRX[0.5677010000000000],USD[1.2912617356375000] |
| 02008281 | USD[20.0000000000000000] |
| 02008282 | BTC[0.0001784560869000],USD[0.8513516500000000],USDT[0.0000000031999450] |
| 02008285 | FTM[0.0000000009289552],GBP[0.0000000007515084],SOL[0.0000000027653899] |
| 02008286 | USD[0.0000000082658118],XRP[0.0000000006819300] |
| 02008287 | APE[0.0795600000000000],AVAX[0.0000000001581214],BNB[0.0004338900000000],ETH[0.0000000100000000],FTT[0.0383677643907995],GAL[0.0182000000000000],LTC[0.0032492500000000],SOL[0.0012113000000000],USD[0.7554513641582480],USDT[0.1093999973344280] |
| 02008289 | EUR[0.5608845700000000],USD[0.0000000089616384] |
| 02008291 | USD[0.5766012248960625] |
| 02008294 | BTC[0.0005452900000000],USD[0.0002032200093881] |
| 02008305 | USD[1.1882707040000000] |
| 02008306 | FTT[0.0000000042677180],USD[0.0000000032829850] |
| 02008309 | USD[20.0000000000000000] |
| 02008310 | BAO[46800.0000000000000000],USD[0.0000000092831584],USDT[0.0000000038385248] |
| 02008312 | USD[0.0000000065779232],USDT[0.0000000075921360] |
| 02008313 | GALA[300.0000000000000000],LUNA2[5.6433006980000000],LUNA2_LOCKED[13.1677016300000000],LUNC[508280.8705780000000000],USD[400.5244471267004839],USDT[0.9642707575000000] |
| 02008317 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BIT[43.7602415700000000],FTM[0.0016108600000000],KIN[8.0000000000000000],MOB[7.4742193800000000],SOL[0.0000071400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1000208147342099],USDT[0.0000000630829672] |
| 02008318 | BTC[0.1047056096469750],ETH[0.0007127000000000],ETHW[0.8877212700000000],LINK[0.0689905400000000],SOL[0.0002730000000000],TRX[0.0007800000000000],USD[0.3953022669300000],USDT[0.0028291715000000],XRP[4769.5000000000000000] |
| 02008321 | USD[3.3147794662438621],USDT[0.8135381253556870] |
| 02008325 | USD[0.0001629165011457] |
| 02008326 | USD[0.0000000010000000] |
| 02008329 | FTT[0.1940432400000000],USD[0.2816822081450836000000000] |
| 02008330 | TRX[0.0000600000000000],USDT[5.3789364500000000],XRP[309.3556655200000000] |
| 02008331 | TRX[0.0000010000000000],USDT[0.0767494625000000] |
| 02008336 | FTT[12.5017232929054034],LUNA2[0.0141242721600000],LUNA2_LOCKED[0.0329566350400000],LUNC[3075.5900000000000000],USD[1.2578597710876321],USDT[0.0000000162166716] |
| 02008337 | BTC[0.0000000001792000],TRX[0.0000080000000000],USD[0.0000000084305930],USDT[0.0000000002474504] |
| 02008339 | BNB[-0.0000000020000000],BTC[0.0000000035000000],SOL[0.0000000063435000],USD[0.0000001741840407] |
| 02008340 | AUDIO[509.9079450000000000],BTC[0.0214961192500000],ETH[0.0970000000000000],ETHW[0.0970000000000000],FTT[77.7855581000000000],USDT[933.7110000000000000] |
| 02008341 | TRX[0.0000010000000000],USD[1.0771758528500000],USDT[0.0093630000000000] |
| 02008342 | USD[86.5667859100000000] |
| 02008344 | AURY[2.9800077400000000],USD[0.0000000808246866] |
| 02008345 | ETH[0.0000000083677720],FTT[25.2614501600000000],GALA[115.2076306800000000],SOL[0.0032074000000000],TRX[0.0000010000000000],USD[0.0065333081200000],USDT[3.7900746991226409] |
| 02008349 | USD[20.0000000976935801],USDT[19.9594284600000000] |
| 02008354 | ATLAS[919.8160000000000000],USD[0.6740352300000000],USDT[0.0000000020880630] |
| 02008360 | PERP[0.0000000062339953],SPELL[0.0000000084583900],TRX[0.0000000073409056] |
| 02008364 | USD[0.0000000048494903] |
| 02008366 | BNB[0.0000000126396434],SOL[0.0000000024878733],TRX[0.0000000055423225],USD[0.0000000078648361],USDT[0.0000011514354243] |
| 02008371 | APT[0.0000000001844000],BNB[0.0000000038500212],ETH[-0.0000000002700000],FTM[0.0000000050392508],MATIC[0.0000000001902900],SOL[0.0000000149955700],USDT[0.0000003387289096] |
| 02008373 | USD[0.0820240852500000] |
| 02008375 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02008380 | ATLAS[45280.000000000000000],TRX[0.000010000000000],USD[1.196398368500000],USDT[0.000000009279730] |
| 02008384 | SHIB[89759.000000000000000],USD[0.089312758412500] |
| 02008385 | STEP[0.071506000000000],USD[0.000000010356094],USDT[0.000000006320000] |
| 02008387 | ETH[0.298212200000000],ETHW[0.298212200000000],SRM[200.613800000000000],USD[0.400342654917736],USDT[217.974765775009377] |
| 02008392 | TRX[0.000002000000000],USD[0.821104571000000],USDT[0.000000004156986] |
| 02008396 | ATLAS[1368.442000000000000],INTER[0.079780000000000],POLIS[77.680280000000000],USD[0.960792835034708],USDT[0.000000014694360] |
| 02008401 | USD[0.000732134881000] |
| 02008402 | USD[0.705644212320000],USDT[0.008318000000000] |
| 02008409 | TRX[0.000010000000000],USD[0.810520508900000],USDT[4.516838790000000] |
| 02008412 | BNB[0.000000226377804],DOGE[0.000000006128114],FTM[-0.000000010000000],LTC[0.000000011271008],SOL[0.000000003531472],TRX[0.000000007674504],USD[0.000000002343520],USDT[0.000000012860111] |
| 02008413 | ATLAS[0.000000073315820],BTC[0.000000007000000],CHZ[0.000000070000000],EUR[0.000914538562296],LUNA2[0.000000092933000],LUNA2_LOCKED[0.000049785017000],LUNC[0.004910060000000],TRX[0.000777000000000],USD[0.002861867133201],USDT[0.000000107730049],USTC[0.048831721175167] |
| 02008414 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.013720470000000],DENT[1.000000000000000],ETH[0.236931220000000],ETHW[0.236732500000000],FTT[7.232915030000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000101958628990],USDT[0.000027688402737] |
| 02008416 | BAO[1000.000000000000000],POLIS[25.900000000000000],TRX[0.000010000000000],USDT[0.000000023099433] |
| 02008418 | BNB[0.000000055291628],BTC[0.000000002182500],FTT[0.000000011746066],SOL[0.000000042895417],USD[0.003162011543696],USDT[0.000000034038201] |
| 02008420 | USD[0.000000006000000] |
| 02008422 | USD[13.264490780713118],USDT[0.000000023149162] |
| 02008423 | ETH[0.000000015550000],USD[0.000000009183588] |
| 02008424 | AKRO[63.987200000000000],BRZ[12.997400000000000],BTC[0.000010950864361],TRX[0.000000052428192],UBXT[66.986600000000000],USD[0.000000075242470],USDT[0.024561861371530],XRP[0.000000027980032] |
| 02008426 | ETH[0.000000010000000],ETHW[0.000000072636451],USD[0.075390621836708],USDT[0.000000006352042] |
| 02008429 | USD[0.000000024297020] |
| 02008430 | ETH[0.000000038904500],LUNA2[0.005529590623000],LUNA2_LOCKED[0.012902378120000],LUNC[1204.080000000000000],USD[0.000333914736000] |
| 02008434 | BTC[0.244239912982000],ETH[1.556053210000000],ETHW[1.556053210000000],EUR[0.000000034047151],FTT[0.000000031782505],LTC[6.875592200000000],SOL[7.875969220000000],USDT[0.000000062951228],XRP[1341.308967381663715] |
| 02008436 | DOGE[0.213541130000000],FTM[0.000000036505662],FTT[0.000000010000000],LUNA2_LOCKED[0.000007608039719],LUNC[0.710000000000000],SHIB[10846.352896324002892],TRX[0.000010000000000],USD[3152.577624389416576],USDT[0.000000402245490] |
| 02008437 | USDT[1.000000000000000] |
| 02008438 | ETHBULL[0.325278587000000],TRX[0.000010000000000],USD[0.000495117835672],USDT[0.098926671650000],XRPBULL[156695.151200000000000] |
| 02008442 | FTT[29.800000000000000],IMX[1933.127275000000000],SOL[5.000000000000000],USD[0.000000032000000] |
| 02008450 | ETH[0.000000012570074],FTH[0.000000043064256],USD[0.000000076602065],FTT[2.339013540000000],LUNA2_LOCKED[0.000000113260137],LUNC[0.001056972000000],USD[0.001427109678135] |
| 02008451 | BOBA[0.090000000000000],USD[0.000000009279727187],USDT[0.000000079258323] |
| 02008455 | SRM[0.690000000000000],USDT[1.412629450000000] |
| 02008469 | AMPL[0.000000001149963],AVAX[0.399550000000000],BAO[1109785.080000000000000],BCH[0.002964000000000],BNB[0.029962200000000],BTC[0.002623996372751],CEL[0.363910000000000],CHF[0.002794671725342],DOGE[1.950500000000000],ETH[0.000998920000000],ETHW[0.000998920000000],FTM[1.957340000000000],GO],FTT[0.166351242454180],GALA[49.760600000000000],IMX[0.097606000000000],LINK[0.099838000000000],LRC[1.990100000000000],LTC[0.019870400000000],MATIC[9.998200000000000],SOL[0.019897400000000],SUSHI[0.498920000000000],TRX[1.824860000000000],UNISWAPBULL[0.000000020000000],USD[63.11878534706692161],YFI[0.000099874000000] |
| 02008474 | USD[0.000000002492962] |
| 02008476 | USD[509.548182175796700] |
| 02008478 | TRX[0.000023000000000],USDT[0.642370675000000] |
| 02008479 | AUD[0.000000009067437],ETH[0.001000000000000],ETHW[0.000860970000000],FTT[25.095231000000000],USD[-0.953913615114824] |
| 02008481 | POLIS[0.797840000000000],USD[0.203418040000000],USDT[0.000000001419888] |
| 02008485 | BAO[5.000000000000000],DENT[1.000000000000000],FTT[0.001264571433550],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000241352033787] |
| 02008487 | USD[-13.574495235437558000000000],USDT[79.728666116140095] |
| 02008492 | AUD[-0.006162453052053],ETH[0.000000025520000],LUNC[0.000000005826261B],NFT[3327881080633522209][1],NFT[4812094281186604412][1],NFT[5381251719166662221][1],USD[0.007124119862496] |
| 02008495 | TRX[0.000005000000000],USD[0.219755205730954],USDT[0.009449329441462] |
| 02008496 | USD[0.000000012924045] |
| 02008498 | NFT[4321965871167847871][1],NFT[4803287916419660361][1],NFT[5264765790091796681][1],USD[0.218108240639112],USDT[0.000000028073492] |
| 02008512 | ATLAS[1.467607560684265],BAO[998.200000000000000],CONV[40.000000000000000],CQT[0.698939180000000],FTT[0.065382080000000],HMT[2.000000000000000],USD[0.210673067818595],USDT[0.001827187126211B] |
| 02008513 | BNB[0.000000062232178],CEL[0.000000010000000],GMT[0.000000087822215],SOL[0.000000028505033],STG[0.000000017794114],USD[0.000000192181937],USDT[0.000000009845127] |
| 02008515 | BTC[0.000000016400000],SOL[0.000000027766767],TRX[0.000001000000000],USDT[0.000000790968779] |
| 02008518 | ATOMBULL[12000.000000000000000],DOGEBULL[398.000000000000000],EOSBULL[500.000000000000000],ETCBULL[462.000000000000000],ETHBULL[4.160922967000000],LINKBULL[0.600000000000000],LTCBULL[2.000000000000000],SXPBULL[190.000000000000000],TRX[0.000047000000000],USD[227.608855668320569J],USDT[0.007481524199275J],VETBULL[0.065496000000000],XRPBULL[15208.000000000000000] |
| 02008519 | ADABULL[0.004855863000000],USD[5.745350152600000] |
| 02008521 | BTC[35.469036065489369],ETHW[45.013840290000000],FTT[25.090335494700000],SOL[0.150000000000000],SRM[104.366967870000000],SRM_LOCKED[969.693032130000000],USD[69355.081582868951776],USDT[80682.217131423500000] |
| 02008523 | USD[0.000000013000000] |
| 02008529 | USD[25.000000000000000] |
| 02008532 | USD[0.000000008000000],CEL[0.568063151130308],CRV[462.000000000000000],ETH[0.006335879341090],ETHW[0.001044975859286],HGET[0.010670000000000],LUNA2[1.452978413000000],LUNA2_LOCKED[3.390282965000000],MOB[0.482520000000000],TRX[0.809800000000000],UBXT[0.809800000000000],USD[433.1336 762854594300000000],USDC[2150.000000000000000],USDT[0.113771055308629S],USTC[0.000000009599285] |
| 02008533 | FTT[25.500000000000000],GT[110.500000000000000],LINK[124.384325000000000],MATIC[849.838500000000000],TRX[0.000010000000000],USD[2.809176583706628B],USDT[0.002602001343273] |
| 02008534 | XRP[88.462475343750000],XRP[0.872437000000000] |
| 02008536 | USD[0.000007487084951B] |
| 02008544 | BNB[0.000000081491400] |
| 02008545 | USD[20.000000000000000] |
| 02008546 | LRC[0.137946370000000],USD[-0.000803214493502J],USDT[0.085888670000000] |
| 02008548 | BTC[0.000000000014600],ETH[0.000000035125712],SOL[0.000000012165700],TRX[0.000001000000000],USDT[0.535740779000000] |
| 02008551 | BTC[0.026500224347060],ETH[0.000000000601190],USD[0.000246960223118] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02008559 | ANC[0.0156500000000000],ATOM[0.0007635000000000],BNB[0.0000000750000000],BUSD[3.197146390000000],ETH[0.0000002000000000],ETHW[0.0002880800000000],FTT[0.0052878943267867],GAL[0.0001125000000000],GENE[0.0004000000000000],GMT[0.2618900800000000],JPY[0.1398941750000000],LUNA2[0.0001720686400500],LUNA2_LOCKED[0.0004014934945000],LUNC[0.0005543000000000],NEAR[0.0004410000000000],NFT[3407555252373836618/1],PEOPLE[0.1296500000000000],RAY[0.8590200000000000],REN[0.0059050000000000],SRM[0.1277558400000000],SRM_LOCKED[73.800304210000000],STEP[0.0550000000000000],USD[0.0000001689115271],USDT[0.0073804509994642] |
| 02008560 | USDT[0.000018746261580] |
| 02008562 | EUR[0.000003528046087] |
| 02008565 | BAO[4.0000000000000000],CHZ[0.0000145700000000],CQT[0.0000000042757800],KIN[3.0000000000000000],TRX[0.0000490000000000],USDT[0.000000125209463] |
| 02008569 | ATLAS[14860.000000000000000],NFT[3294319096479424869/1],NFT[3643659992499108295/1],NFT[4251591962898178875/1],NFT[4467854780581666391/1],NFT[4940935011549163881/1],NFT[5243257891305306359/1],NFT[5413039008740312655/1],USD[0.9327162565000000] |
| 02008572 | BIT[0.0000000715853121],DYDX[0.0000000050422246],ETHBULL[0.0000000029380188],FTM[0.0000008832228401,OKBBULL[0.0000000009830373],POLIS[0.0000000089760755],RAY[0.0000000010000000],SAND[0.0000000081021246],USD[0.0137451670171103] |
| 02008573 | AKRO[1.0000000000000000],BF_POINT[300.0000000000000000],DENT[1.0000000000000000],USD[0.0000000000000754] |
| 02008575 | USD[25.0000000000000000] |
| 02008577 | USD[0.0035723982000000],USDT[0.0000000023007110] |
| 02008580 | TRX[0.0001250000000000] |
| 02008581 | NFT[3885807917980421551/1],NFT[4410808623259152916/1],NFT[4465644538210745432/1],SOL[0.0000000012694000],USDT[0.0000000008865994] |
| 02008582 | DFL[0.0000000100000000],ETH[0.4030613900000000],FTT[0.1510623744760006],RAY[40.706901000000000],SRM[60.236306000000000],USD[448.696850657129878],USDT[559.352154269191287] |
| 02008584 | ATLAS[0.0000000098849239],BOBA[0.5070829600000000],FTT[0.0492491189839758],GBP[0.7689161000000000],LTC[0.0000000080000000],MNGO[0.0000000078692038],OMG[0.0000000821065700],SAND[0.0000000017000000],SOL[0.0000000917682080],USD[2.1164198230352246] |
| 02008594 | ATLAS[0.0000000387920000],DOT[0.0000000862658729],FTT[0.4836865425221707],HNT[0.0000000283433450],POLIS[0.0000000098667765],SOL[0.0000000019050972],USD[0.0000000042277157],XRP[4.6146340230876248] |
| 02008596 | ALICE[8.7983280000000000],BAND[199.6000000000000000],DOGE[4395.000000000000000],ETH[0.2240000000000000],ETHW[0.2240000000000000],SAND[79.000000000000000],USD[1045.067937501775000],USDT[0.0681000095010328] |
| 02008598 | USD[0.6937551425954570],USDT[0.0000000047824552] |
| 02008602 | AKRO[1.0000000000000000],ATLAS[7347.096105850000000],BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000011518437] |
| 02008604 | BTC[0.0022896400000000],CHZ[496.580382090000000],ETH[0.0667187100000000],ETHW[0.0658895900000000],KIN[1.0000000000000000],SOL[0.6754062000000000],TRX[1.0000000000000000],USD[0.0054833347169500] |
| 02008608 | GBP[0.0000000866137751],HNT[0.0000000019306645],MANA[0.0000000021236037],SHIB[0.0000000041381501],TLM[0.0000000011820434],USD[0.0000000156360076] |
| 02008610 | USD[1.9638477673600000] |
| 02008611 | GRT[808.576878980000000],HXRO[1231.450712430000000],MANA[194.779919200000000],SPELL[46163.668951020000000],TRX[0.0000020000000000],USDT[0.0000000644315153] |
| 02008613 | POLIS[12.400000000000000],USD[0.2688563260000000] |
| 02008614 | AKRO[3.0000000000000000],BAO[13.000000000000000],BAT[2.9128497400000000],DENT[3.0000000000000000],FIDA[3.5076533900000000],FTT[0.0006112000000000],GBP[0.0093678263486243],KIN[2.0000000000000000],RSR[1.0000000000000000],STARS[15.028727770000000],UBXT[2.0000000000000000],USD[0.0042115552346861] |
| 02008621 | EUR[0.2157000000000000] |
| 02008635 | AGLD[0.0040089500000000],ALPHA[1.0044848700000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],TOMO[1.0418210600000000],UBXT[3.0000000000000000],USD[0.0000000091672200] |
| 02008636 | SOL[0.0000000060000000],USD[2.8829552148852256],USDT[0.0000000054355714] |
| 02008639 | APT[0.1056146000000000],TRX[0.0008660000000000],USD[0.0192950709747804],USDT[0.0059087184891275] |
| 02008644 | CEL[0.0657000000000000],USD[1.4418790250000000] |
| 02008645 | BTC[0.0121499714588053],ETH[0.1756596300000000],ETHW[0.1756596300000000],GBP[0.0000000071468994],USD[1533.868312334026634] |
| 02008646 | CEL[1.7996580000000000],USD[0.5158000000000000] |
| 02008647 | ATOM[26.606554550000000],BTC[0.0223489600000000],ETH[1.2976464500000000],EUR[0.0000000075344326],FTT[9.916248141452914],USD[0.0081454598500390],USDT[0.0000000077427938] |
| 02008656 | USD[0.0000000028753328] |
| 02008657 | ETHBULL[0.0009895500000000],USD[0.0083667480000000],USDT[0.0000000052459426] |
| 02008659 | EUR[0.7096048600000000],SOL[0.0006190300000000],USD[0.0000037402580] |
| 02008661 | BTC[0.0001151000000000],DFL[1799.694000000000000],ETH[0.3299586000000000],ETHW[0.3299586000000000],EUR[0.0000005000000000],FTM[124.977500000000000],LUNA2[1.448403505900000],LUNA2_LOCKED[3.379608180000000],LUNC[210621.093646200000000],MATIC[109.980200000000000],SAND[49.991000000000000],SHIB[3000000.000000000000000],SOL[0.0100000000000000],USD[1826.147160233806579] |
| 02008667 | FTT[25.000000000000000],USD[385.594655883750000] |
| 02008670 | TRX[0.0007800000000000],USD[0.6005532577726252],USDT[0.0000000065176140] |
| 02008674 | ETH[0.0000000893151588],KIN[19.000000000000000],NFT[307619273109568348/1],NFT[440145592913004187/1],NFT[546517061942995358/1],USDT[0.0000144392604051] |
| 02008677 | USDT[0.0000021716662850] |
| 02008678 | USD[0.0000000014954900],USDT[0.0000000059392260] |
| 02008679 | SOL[2.2040074000000000],USD[1.4498686600000000],USDT[0.3580000000000000] |
| 02008680 | USD[25.0000000000000000] |
| 02008684 | USD[0.0006446535147040] |
| 02008691 | AKRO[12363.753260119800000],ALICE[0.0000000076640000],AURY[29.301264040000000],GOG[547.780287880000000],HNT[10.658464743096000],POLIS[0.0000000075420000],USD[186.113991124653055] |
| 02008692 | AUD[0.0030517510480603],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],SOL[0.5445558400000000] |
| 02008698 | BTC[0.0000996390000000],USD[0.0002778646609014],USDT[539.487531632548320] |
| 02008700 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAT[1.0000000000000000],KIN[2.0000000000000000],TRU[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0026705407573423],USDT[0.0000000057166535] |
| 02008702 | EUR[0.0000051664724],TRX[0.0000014000000000],USD[0.0000000080157810],USDT[0.0000005402637] |
| 02008703 | BNB[0.0011935100000000],USD[0.0862011690000000],USDT[0.0000000052269565] |
| 02008704 | DYDX[0.0963000000000000],USD[13.430300491146422] |
| 02008705 | AKRO[1.0000000000000000],BAO[2.0014323600000000],BAT[896.428707278426400],FTT[0.0000000039326274],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0452998800000000],SAND[506.618229533934000],SHIB[0.0000000311048751],USD[0.0000000047741703] |
| 02008706 | SRM[0.5630149100000000],SRM_LOCKED[8.436985090000000] |
| 02008707 | ATLAS[559.928000000000000],USD[0.7852827100000000],USDT[0.0000000095723060],XRP[0.7500000000000000] |
| 02008708 | BAO[0.0488031000000000],ETH[0.0004840800000000],ETHW[0.0004840776263708],USD[0.0604077000000000],USDT[6.0406054400000000] |
| 02008710 | SOL[0.0769042900000000],USD[0.0000004666090008] |
| 02008713 | TRX[0.0003200000000000],USDT[1.3243798934104000] |
| 02008717 | ATLAS[684.636593130000000],LUNA2[4.822222592000000],LUNA2_LOCKED[11.205186050000000],LUNC[1045694.080000000000000],MEDIA[3.096232040000000],USDT[4.768052739561830] |
| 02008718 | ALGO[0.0000001330903|4],BTC[0.0000000753205269100],ETH[0.0009908800000000],USD[0.002894537662551],USDT[0.0000000026508402] |
| 02008722 | BNB[0.5264584260000000],BTC[0.1134000000000000],ETH[2.6550100000000000],ETHW[2.3950100000000000],FTM[1556.000000000000000],FTT[38.013468000000000],LUNA2[8.925320224000000],LUNA2_LOCKED[20.825747190000000],LUNC[1943507.270000000000000],MATIC[2610.945840000000000],RUNE[92.900000000000000],SOL[37.020000000000000],STG[1090.000000000000000],USD[4329.169938666195860],USDT[0.0000001142126019] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02008724 | AKRO[10.000000000000000000],BAO[32.000000000000000000],BTC[0.009355730769650],DENT[5.000000000000000],ETH[0.046558263720308],ETHW[0.000164637203080],KIN[22.00000000000000000],LTC[0.000344160378568],RSR[3.000000000000000],STETH[0.000000033726601],TRX[3.000000000000000],UBXT[7.00000000000000000],USD[0.00000010271758348],USDT[0.000010977050321]4] |
| 02008728 | BNB[0.000000057929111],CRO[13827.738746135470061],LUNA2[5.903562988000000],LUNA2_LOCKED[13.774980310000000],LUNC[1285513.270000000000000],SOL[0.000000200000000],USD[0.0257300251253855] |
| 02008732 | BAO[4.000000000000000],DOGE[0.059937880000000],ETH[0.000098600000000],ETHW[0.000112800000000],FTT[0.000112800000000],KIN[8.000000000000000],POLIS[0.015466200000000],SUSHI[0.001284000000000],TRX[2.00000000000000000],UBXT[4.000000000000000],USDT[0.000000027772649] |
| 02008733 | AVAX[0.000000025403552],BTC[0.001240762802063],BULL[0.000000005962000],COMP[0.000000086900000],FTT[8.239457658644836],LTC[0.000000002000000],SLP[2.905110521000000],USD[0.163207984600000] |
| 02008739 | BTC[0.000000080000000],MATIC[0.998100000000000],SOL[5.761576873222327],USD[0.163207984600000] |
| 02008741 | EUR[0.000000080239295],USD[0.001523313825895],USDT[0.000000087998000] |
| 02008742 | LTC[0.008215000000000],USD[0.000000055000000] |
| 02008743 | ATLAS[56759.850407600000000],FTT[308.540200000000000],SPELL[50300.296500000000000],TONCOIN[1027.972326910000000],USD[0.000000000234368] |
| 02008745 | TRX[0.000069000000000],USD[15.018402623904374]7],USDT[45.663843345000000] |
| 02008746 | POLIS[10.018083880000000],TRX[0.000001000000000],USDT[0.000000455567756] |
| 02008752 | USDT[0.000000083986156]6] |
| 02008756 | BTC[0.000000070000000],USD[3.717599000000000] |
| 02008758 | USD[0.000000020000000] |
| 02008760 | ETH[0.000000019131536],MATIC[0.000000000795232],SHIB[0.000000010000000],SOL[0.000001800000000],USD[0.000014563135248],USDT[0.000000023148020] |
| 02008761 | AUD[0.000000885001724 8],BAO[1.000000000000000],BTC[0.000004800000000],DENT[1.000000000000000],FTT[0.000000024454705],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000001238425469] |
| 02008766 | POLIS[7.967305110000000],TRX[0.000001000000000],USD[0.000000068326908?],USDT[0.000000059154732] |
| 02008778 | USD[2.529395794472606 7],USDT[0.175100238797328],XRP[0.232340870000000] |
| 02008780 | FTT[0.000000001374096],USD[50.007844355865048 7],USDT[0.002291940813528] |
| 02008781 | POLIS[1.698840000000000],TRX[0.000002000000000],USD[0.000000139212096],USDT[0.000000084357400] |
| 02008784 | DAI[2.342539419530965],STETH[0.000000001663849],TRX[1.000001000000000],USD[0.120123021852323],USDT[0.000000074278472] |
| 02008791 | AVAX[0.005528550267 0382],FTT[0.040551534840900],USD[0.008337579600000],USDT[0.497110021600000] |
| 02008794 | USD[-0.000000004062500],USDT[0.000000051837773] |
| 02008798 | ATLAS[2030.310638000000000],BAO[1.000000000000000],EUR[0.000000030939480],SOL[0.000000068989812 8],USD[0.000000005965912] |
| 02008800 | USD[0.000000491274441 8] |
| 02008801 | ETHW[0.052316810000000],USD[0.000075824862470] |
| 02008802 | USDT[1.865134669750000 0] |
| 02008804 | BNB[0.006785750000000],SOL[0.004308160000000],USD[0.380055323612500 00],USDT[0.045566257000000] |
| 02008810 | BNB[0.420000000000000],COMP[1.264359726000000],DOGE[1189.000000000000000],FTT[4.400000000000000],SAND[54.000000000000000],SRM[68.986990000000000],USD[0.000000087561440] |
| 02008812 | USD[0.531897487487475 000],USDT[0.005288800000000],XRP[0.750000000000000] |
| 02008818 | THETABULL[86.997363318465000],USD[0.044812388064925],USDT[0.000000108400177] |
| 02008824 | USD[5.000000000000000] |
| 02008831 | USD[0.000000007400000 0] |
| 02008833 | USD[0.455923240000000],USDT[0.000000066124620] |
| 02008835 | ETH[0.896500000000000],ETHW[0.006500000000000],FTT[1025.762984140000000],MANA[724.011263520000000],SAND[0.137803660000000],SOL[1352.507592180000000],USD[13956.204895750720617 2],USDT[0.000000091033568] |
| 02008840 | FTT[0.009427470000000],USD[0.000000472285663] |
| 02008841 | APE[0.000000060960000],ETH[0.000013059989 2289],ETHW[0.000013060000000],EUR[0.011605665961824],SOL[0.000000010000000],USD[0.070493293699 6906] |
| 02008843 | AXS[17.404100898550920],DOT[0.000000077363558],LINK[0.000000072976300],LUNA2[13.948780860000000],LUNA2_LOCKED[32.547155340000000],LUNC[0.000000076300000],RUNE[88.654470143341 3100],SNX[80.573021880634 2000],TRX[0.000946000000000],USD[0.480882987000000],USDT[0.0051200000000000] |
| 02008846 | USD[0.000000009583104],USDT[0.380397680000000] |
| 02008849 | ATLAS[0.000000010000000],BRZ[0.000000008453160],FIDA[1.674648855766 1790],KIN[6.000000000000000],USDT[0.000000018476583] |
| 02008850 | POLIS[2.500000000000000],USD[0.030355340000000],USDT[0.000000006769169 6] |
| 02008852 | BNB[0.007355200000000],BTC[0.000000006993049 8],BTT[1986510.000000000000000],CEL[0.000000025762776],COPE[0.104970000000000],DOGE[0.000000073352938],ETH[0.000721710000000],FTT[0.096653457358984 6],LEO[0.000000085215878],MATIC[0.411000000000000],SLND[0.000000050000000],SOL[0.007965300000000],STETH[0.045000000000000],TRX[0.000000000000000000],TRX0.46223100000000000],USD[1965.965977823230508],USDT[10.717213517400389 1],XRP[0.772410000000000] |
| 02008856 | DOGE[22.556160380000000],USD[3.199233642347 1488] |
| 02008867 | TRX[0.280566000000000],USD[0.050374254000000] |
| 02008868 | KIN[1.000000000000000],USDT[0.000000007864156] |
| 02008872 | USD[20.000000000000000] |
| 02008874 | NFT [504864392644810326]{1},TRX[0.000778000000000],USDT[0.033728847228 5248] |
| 02008875 | EUR[0.006302202963 1680],SHIB[6605.779473810000000],USDT[0.000000009157490] |
| 02008878 | BVOL[0.000000098400000],CEL[0.000000010000000],ETH[0.000000059000000],EUR[0.000000095862771],FTT[0.096390001818316],NOK[0.000000045153470],PAXG[0.026198400000000],TRX[0.000011000000000],USD[-3.735626096356 5564],USDT[0.000000092221233] |
| 02008879 | USD[0.017697303040000] |
| 02008881 | ADABULL[0.000000009000000],AVAX[0.000000019350194],BNB[-0.000000030000000],BTC[0.000397448643045],DGE[100.000000000000000],FTT[0.000000073071159],LUNA2[0.022206078018 0000],LUNA2_LOCKED[0.051475153760000],LUNC[480.378133100000000],MSOL[0.000000010000000],SOL[0.660000032195840],SUSHI[1.499715000000000],USD[26.497819504573 1240],USDT[0.000001178349 3] |
| 02008885 | CQT[10.000000000000000],USD[0.009119684315000 0],USDT[0.000000025523818] |
| 02008887 | ETH[0.000000024714188],EUR[0.000175384344683],TRX[0.000001000000000],USD[0.654444730000000],USDT[0.784264795000000] |
| 02008895 | BTC[0.000000081000000],EUR[253.368524253473456],FTT[27.794718000000000],USD[182.742851151000000] |
| 02008897 | BAO[6.000000000000000],KIN[8.000000000000000],NFT [377957512843970506]{1},NFT [401283835127827 38]{1},NFT [444185696597073265]{1},NFT [444683615451497000]{1},NFT [459352149622784890]{1},NFT [478873278194666902]{1},NFT [489368966958196544]{1},NFT [493597493212190136]{1},NFT [510349931301733096]{1},NFT [513296282603697991]{1},NFT [550112602946907131]{1},SWEAT[0.005040280000000],TRX[1.000000000000000],USD[0.000000038132373] |
| 02008899 | BAO[1.000000000000000],BNB[0.014650407472007 2],EUR[0.058927340798 0646],KIN[3.000000000000000],USD[0.011416121740 3628] |
| 02008903 | USD[0.000000018521900],USDT[0.000000073569900] |
| 02008904 | USD[0.000000147357184],USDT[0.000024036532 3650] |
| 02008905 | USD[6.487020347200000 0],USDT[0.001156247500000] |
| 02008910 | BTC[0.034209208649 2160],ETH[1.222814417017 9100],ETHW[0.078397413195 8800],EUR[0.782857625496 9600],FTM[247.197633862722 9900],FTT[31.295343400000000],USD[952.566540828377 532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02008917 | SOL[0.000000010000000],USD[0.000000009976896],USDT[0.000000078726321] |
| 02008918 | BTC[0.000000097946860],BULL[0.000000056000000],EUR[726.178652463527673B],SRM[10.118526690000000],SRM_LOCKED[0.835776410000000],USD[0.344180491673879] |
| 02008920 | POLIS[3.511695180000000],USDT[0.000000024811684] |
| 02008922 | BTC[0.000000035000000],FTT[0.000000079266520],USD[0.000000050000000] |
| 02008923 | TRX[0.000777000000000],USD[0.000000395994448],USDT[0.000000274618521] |
| 02008924 | ATLAS[140.000000000000000],SHIB[2000000.000000000000000],USD[0.691013772600000] |
| 02008925 | ATOMBULL[117844.443796000000000],BTC[0.124352546990000],ETH[0.866881000400000],ETHBULL[2.476917835500000],ETHW[0.866881000400000],FTT[2.048892360769015],SOL[12.555362431000000],USD[0.000000008136115],USDC[997.465308510000000],USDT[0.006669008375000],XPRBULL[6.032560000000000] |
| 02008927 | POLIS[29.300000000000000],TRX[0.000010000000000],USD[0.603172955325000],USDT[0.000000028493138] |
| 02008929 | BTC[0.000057620402500],DOGE[0.994435400323040],ETH[0.000154702631991],ETHW[0.000154700000000],FTT[25.079347767567801],MSOL[-0.000000005195409],SOL[0.009650600800000],TRX[0.003592000000000],USD[0.876516975137142],USDT[0.009241008637892] |
| 02008930 | ETH[0.063000000000000],FTM[390.776800000000000],USD[1.092788199165495] |
| 02008932 | BTC[0.004716757000000],DOT[7.098622600000000],ETH[0.044900000000000],ETHW[0.014900000000000],EUR[0.000202974004762],FTT[25.000000000000000],LINK[5.898855400000000],SAND[0.000000062062280],SHIB[0.000000081912796],USD[0.376273406834469],USDT[0.099992172866260],XRP[94.000000000000000] |
| 02008933 | BNB[0.000000087686455],SOL[0.000000061601578],USDT[0.000002828285429] |
| 02008940 | BTC[0.000086800000000],ETH[0.000151986300000],ETHW[0.000151986300000],MANA[0.213404482500000],SAND[0.663373543200000],SOL[0.001142608127320],USD[0.063047422000000] |
| 02008941 | ETH[0.000000198062452],FTT[43.522783084501895],IMX[0.000000038571184],USD[29.924776537106870] |
| 02008946 | FTT[0.024034282843386],USD[2.832945065238530],USDT[0.000000084101335] |
| 02008948 | ATLAS[1053.724583800000000],USD[0.000000056696880] |
| 02008949 | POLIS[4.000000000000000],TRX[0.000001000000000],USD[0.483733010000000],USDT[0.000000054076402] |
| 02008950 | ETH[0.000307500000000],ETHW[0.000307500000000],TRX[0.798602000000000],USD[4.328341072625000] |
| 02008952 | USD[45.000000000000000] |
| 02008953 | 1INCH[28.994110000000000],BTC[0.000000006000000],FTM[152.976060000000000],GBP[394.820990803581960],USD[0.000000094731288],USDT[0.000000049871903] |
| 02008956 | FTT[150.037031230000000],USDT[10.012772407500000] |
| 02008962 | MER[0.869569989000500],USD[1.909576989500000] |
| 02008965 | AMZN[0.000401000000000],EUR[10.960111916907339],TSLA[0.005069710000000],USD[86.029189848100000] |
| 02008967 | TRX[0.000002000000000],USD[0.139075087500000],USDT[0.000000099145560] |
| 02008968 | SOL[6.161283690100000],USD[0.000001327945948] |
| 02008972 | AVAX[3.375334325294045],FTT[0.000000000726100],POLIS[0.014742460000000],TRX[0.000054006534044],USD[0.564219485446674],USDT[0.000000001481920] |
| 02008976 | USDT[0.000000969983779] |
| 02008978 | BTC[0.000000046529404],FTT[0.001727397280000],SOL[0.001678440000000],TRX[0.000002000000000],USD[-0.001987879412585],USDT[0.000446179573818] |
| 02008979 | USD[0.000000078136240] |
| 02008982 | POLIS[26.195022000000000],TRX[0.000001000000000],USD[0.332798210000000],USDT[0.000000096780584] |
| 02008984 | AVAX[0.000000010500000],ETH[0.000000022927971],GBP[39.934957511928380],MATIC[0.000000023792502],USD[0.000000091306218],USDT[0.000006340000000] |
| 02008986 | BTC[0.000007330942250],LTC[0.008344000000000] |
| 02008990 | TRX[0.000010000000000],USD[0.008000019289826] |
| 02008993 | BTC[0.000000015000000],C98[0.000010000000000],FTT[160.567880000000000],NFT[339712309740595673][1],NFT[346194017167004463][1],NFT[388019672205809623][1],NFT[543941754406851241][1],USD[0.000000129946396],USDT[0.000000072531696],XRP[3016.951946800000000] |
| 02008994 | EUR[5009.550000004762674],MSOL[0.000000002346348],SOL[0.000000065648840],USD[0.000000044889072],USDC[82409.991538850000000],USDT[0.000000008544240] |
| 02008997 | BNB[0.000000078000000],POLIS[0.008880000000000],TRX[0.000012000000000],USD[0.543652023694400],USDT[0.000000019934066] |
| 02008999 | BTC[0.000019900000000],EDEN[47.700000000000000],USD[0.000000082500000] |
| 02009000 | USD[136.038559638500000],USDT[0.000000002239160] |
| 02009001 | SOL[1.232474970000000] |
| 02009004 | BTC[0.000192620000000],EUR[3.080053289331530],USD[0.370993700000000] |
| 02009005 | USDT[0.546891846349240] |
| 02009010 | BNB[0.000000057001728],ETH[-0.000000001200000],SHIB[0.000000094502447],USD[3.998526870653825],USDT[0.277238014231624],XRP[1.000000000000000] |
| 02009012 | BAO[1.000000000000000],POLIS[0.003716270000000],UBXT[1.000000000000000],USD[0.711910318069454B],USD[0.000589058140280] |
| 02009014 | TRX[0.000001000000000],USDT[0.000000880694567] |
| 02009015 | USD[0.000000180748235] |
| 02009022 | ATLAS[0.000000025667895],BTC[0.000000055317524],ETH[0.000000055661872],GBP[0.000011280789880],OMG[0.000000044059372],SOL[0.000000071816566],USD[0.000000429877380] |
| 02009026 | AVAX[0.500000000000000],BTC[0.000456869469615599],EUR[12185.537357599373780],FXS[33.100000000000000],MATIC[815.000000000000000],SRM[15143299.228219420000000],SRM_LOCKED[65170.088711290000000],STG[363.000000000000000],USD[557433.586583902005440],USDC[201771.612747040000000],USDT[0.004619002500000],WBTC[0.000000025000000] |
| 02009027 | BTC[0.000000086184672],GBP[0.000442762372428],USD[0.000000009010850],XRP[0.000000092206096] |
| 02009029 | EUR[0.000000083884600] |
| 02009033 | USD[20.002650421425000] |
| 02009035 | FTT[0.232129752920098),USD[0.000001031296820] |
| 02009037 | BTC[0.000000010000000],DOT[0.000000012000000],ETH[0.154940915767603],FTT[0.073811040000000],NFT[354761274832271410][1],SOL[0.025276173562946],STSOL[0.000000005091880],USD[1.339215505799641],USDT[1.064377160368936],XRP[0.000000013152137] |
| 02009039 | AXS[2.840418572934020],BAT[0.250000000000000],BTC[0.118984762005632],ETH[0.599335007100000],ETHW[0.000335007100000],EUR[362.439214486805636],FBL-[0.010470735395552],FTM[44.991706500000000],FTT[31.794616080740640],LUNA[0.922897585000000],LUNA2_LOCKED[2.153427698000000],LUNC[2.973011993000000],MATIC[30.000000000000000],TSLA[0.390000000000000],USD[396.515351295504929],USDT[3.000000000000000] |
| 02009045 | ETH[0.000320000000000],ETHBULL[0.000900000000000],ETHW[0.874320000000000],EUR[0.571347760000000],MATICBULL[2638.000000000000000],THETABULL[459.900000000000000],USD[0.086722454743014],USDT[1016.312823325022540] |
| 02009050 | GBP[15.000000000000000],USD[7336.970685000000000] |
| 02009054 | BAO[1.000000000000000],ETH[0.000000084255732],REEF[0.000000063000000],USD[0.000000000049802] |
| 02009055 | TONCOIN[12.000000000000000] |
| 02009056 | TRX[0.000001000000000],USDT[1.014262307500000] |
| 02009057 | TRX[0.000001000000000],USD[3.019156675355520069] |
| 02009058 | ATLAS[9.782000000000000],POLIS[3.197360000000000],USD[0.170102969000000],USDT[0.000000065176840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02009059 | USD[0.0000000133345364] |
| 02009062 | ETH[0.00099846879976000],ETHW[0.00099846879976000],LUNA2[0.000000362184787],LUNA2_LOCKED[0.000001071554890],LUNC[0.010000000000000],MATIC[0.340179440000000],SOL[0.010000061723488],USD[-0.1766163488187976],USDT[0.0130768879015423],XRP[0.8823875254153638] |
| 02009067 | USD[20.000000000000000] |
| 02009071 | USDT[0.0000008548390239] |
| 02009079 | FTT[0.084800000000000],TRX[0.000010000000000],USD[0.1899638414659369],USDT[0.1805645843856115] |
| 02009085 | LUA[3857.724797000000000],USDT[0.3109599977500000] |
| 02009086 | BTC[0.000000071576710],USD[0.0173724994955200] |
| 02009087 | USD[0.000000008434663],USDT[0.000000055108324] |
| 02009095 | USD[0.000001083900732] |
| 02009096 | BTC[0.000016922859200],ETH[0.000093980659200],ETHW[0.000093980659200],TRX[0.000023136883600],USDT[9.7498589372467168] |
| 02009097 | ADABULL[0.001747850000000],LUNA2[0.004174053943000],LUNA2_LOCKED[0.009739459919900],MTA[0.625217190000000],USD[3.7629129263425549],USDT[0.0049555701082832],USTC[0.590857510000000] |
| 02009102 | SOL[0.000998200000000],DOGE[305.000000000000000],ETH[0.011997840000000],ETHW[0.011997840000000],SHIB[1499730.000000000000000],USD[142.1987744868045600000000000] |
| 02009104 | BNB[0.000000012000000],BTC[0.000022048424500],USD[1.5780370950000000] |
| 02009109 | BNB[0.000000079736340],TRX[0.000001000000000],USD[0.000000072325336],USDT[24.1588083802179004] |
| 02009118 | ETH[0.000000100000000],KIN[1.000000000000000],USD[0.000000075772693],USDT[0.0000000092302889] |
| 02009122 | ATLAS[20280.000000000000000],USD[0.5736691210000000] |
| 02009123 | TRX[0.000010000000000],USD[22.6898078771050000] |
| 02009124 | SOL[0.000000006441833],USD[0.0000005822733677] |
| 02009126 | BTC[0.000000040000000],DOT[0.000000011701827],FTT[74.7714999913915896],USD[0.0015038017150952],USDT[0.000000183439066] |
| 02009129 | BTC[0.000081950000000],USD[0.0025747208100000] |
| 02009132 | TRX[0.000010000000000],USD[0.000000136381091],USDT[0.0000000012336652] |
| 02009136 | POLIS[427.943627440000000],USD[0.0036390444890723] |
| 02009139 | KIN[8141.800000000000000],POLIS[0.070873000000000],SLP[9.642800000000000],SPELL[94.870000000000000],TRX[0.000010000000000],USD[0.0000000117394096],USDT[0.0000000024251051] |
| 02009144 | CHZ[640.000000000000000],DOGE[4109.000000000000000],LINK[17.100000000000000],MATIC[194.000000000000000],USD[3.3536553607348593],USDT[0.0083541244524382] |
| 02009145 | TRX[0.002568000000000],USD[0.0027173221000000] |
| 02009146 | ATLAS[872720000000000],CHR[43.989550000000000],ENJ[5.998860000000000],GMT[0.999620000000000],SPELL[1099.791000000000000],SRM[3.998290000000000],USD[4.5697965978705000],USDT[0.0000000088827679] |
| 02009148 | ETH[0.000000100000000],NFT[308879409442167149][1],NFT[523767688331232653][1],RSR[1.000000000000000],TRX[0.000043000000000],USDT[0.0076493960000000] |
| 02009149 | BRZ[2.000000000000000],ETH[0.000589337221800],ETHW[0.000589337221800],TRX[0.000001000000000],USD[0.000000159644661],USDT[0.0000000013657455] |
| 02009150 | CONV[5500.000000000000000],EUR[0.7552913031649245],SPELL[0.000000002500000],SRM[51.082053940000000],USD[0.000000076184548] |
| 02009152 | BTC[0.000000077148300],DAI[0.000000031367170],ETH[0.000000009829244],EUR[0.000008237982610],SOL[0.000000056431999],USD[0.1046504209204326] |
| 02009155 | SOL[0.000000050000000] |
| 02009158 | USDT[0.6740251550000000] |
| 02009162 | USD[15.9305554172500000],USDT[0.0000000199324080] |
| 02009163 | ETH[0.001193270000000],ETHW[0.001193270000000],TRX[0.000020000000000],USD[866.2580570527147376],USDT[0.0000000035344208] |
| 02009166 | TRX[0.000174000000000],USDT[0.0312585900000000] |
| 02009167 | AKRO[4.000000000000000],BAO[5.000000000000000],BF_POINT[200.000000000000000],BTC[0.000019800000000],DENT[1.000000000000000],FTM[0.001669000000000],GBP[0.000000068876347],SOL[0.000079900000000],TRX[1.000000000000000],USD[0.0000000198754008],USDT[0.0000000097096564] |
| 02009169 | USD[210.8364894706527992],USDT[0.0000000012197556] |
| 02009172 | USD[0.000000008599032],USDT[3.7667530400000000] |
| 02009176 | NFT[349393061670073259][1],NFT[488160474293706485][1],NFT[523394157344235046][1],TRX[0.951081000000000],USD[1.7048344925000000] |
| 02009178 | BNB[0.000025850000000],EUR[0.000000038890678],USD[-0.0002645112696147] |
| 02009184 | BTC[0.000000019000000],EUR[2.5027707200000000],FTT[4.000895290000000],USD[204.2102171914419000],USDT[0.0000000020000000] |
| 02009186 | AAPL[0.000000034933370],BNBBULL[0.000000030000000],DOGEBULL[2608.600000000000000],ETH[0.000000100000000],TRX[0.000000015607773],USDT[7.3844130358457838],USDT[0.0000000036496448],XRP[0.0000000050000000] |
| 02009190 | USDT[0.000000074612658],XRP[0.0000000043960000] |
| 02009191 | SOL[0.600000000000000],USDT[3.0630373118750000],XRP[13.2512380000000000] |
| 02009192 | POLIS[0.095611000000000],SUSHIBEAR[69986700.000000000000000],USD[0.000000133462606],USDT[0.0000000029327384] |
| 02009193 | BTC[0.000200000000000],FTT[0.100000000000000],USD[16.4862553935000000000000000] |
| 02009195 | BTC[-0.0001023933330188],FTM[1.680459070000000],PEOPLE[210.000000000000000],SPELL[88.000000000000000],TRX[0.000001000000000],USD[3.3002011989686064],USDT[0.0000000147222964] |
| 02009196 | BTC[0.3712722200000000] |
| 02009200 | TRX[0.000001000000000],USD[0.9093707400000000] |
| 02009201 | USD[25.0000000000000000] |
| 02009204 | USD[1.3264701900000000],XRP[0.1270000000000000] |
| 02009205 | USD[0.0760322300000000] |
| 02009208 | USD[0.000000142752785] |
| 02009211 | USD[16.000000000000000] |
| 02009218 | ATLAS[0.000000036126020],POLIS[0.000000005909140],SOL[0.000000044000000],TRX[0.000000050945053],USDT[0.0000000024687020] |
| 02009220 | SOL[0.000000019592400],XRP[0.0000000009085940] |
| 02009224 | GAL[1.000000000000000],NFT[304979831872717342][1],NFT[342420499891397648][1],NFT[353534438788149096][1],NFT[364195616054199338][1],NFT[390403011342047415][1],NFT[425609038414307873][1],NFT[433939025727831460][1],NFT[448574743310504522][1],NFT[472437506878550200][1],NFT[494511703513742583][1],NFT[506423346775283952][1],NFT[533591863689197968][1],NFT[554752852144842548][1],NFT[569896338931417532][1],SOL[0.000000002691774],USD[0.0000000001089305],USDT[0.0000000057319824] |
| 02009225 | USD[0.000000037500000] |
| 02009226 | SHIB[509720.000000000000000],USD[581.9122775645000000] |
| 02009228 | BTC[0.000012740000000],EUR[2.7800755770000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02009232 | ALICE[7.098000000000000],ATLAS[0.000000004653944],AXS[0.000000074555828],BNB[0.00000089483216],BTC[0.00700000717787860],CEL[0.000000064400000],CREAM[0.99980000000000000],DOGE[0.00000000565849980],ETH[0.000000005948278100],LTC[2.0000000847494550],LUNA2[0.420338346800000000],LUNA2_LOCKED[0.980789476000000000],MANA[0.0000000647782920],SHIB[0.0000000003675620],SLP[0.000000000005159910],SOL[2.089800005400000000],STARS[285.2057874000000000],STEP[0.00000009400000000],TRX[0.00000000702552200],USD[177.7778695564408382000],USDT[13.2528323100201660] |
| 02009233 | AAPL[0.116085920000000000],AMZN[0.103052000000000000],BAO[4.000000000000000000],DYDX[6.583347070000000000],NFLX[0.025518510000000000],USD[5.416239742806961000],XRP[10.155451780000000000] |
| 02009234 | USD[0.738754600000000000] |
| 02009236 | SPELL[0.000000006531400000],TRX[0.000010000000000000],USD[0.004911257037478400],USDT[0.000000003946007900] |
| 02009237 | USD[0.003278758413000000],USDT[0.000000004314229000] |
| 02009241 | EUR[0.000000057777530000],USD[0.012980772026496000] |
| 02009242 | USD[0.012586782637500000] |
| 02009244 | AKRO[7.000000000000000000],ATLAS[1.124789765947431000],BAO[74.000000000000000000],BF_POINT[200.000000000000000000],BOBA[0.000000088569200000],C98[0.000000077586157000],DENT[4.000000000000000000],DYDX[0.017005200000000000],FTT[0.000000005413758300],KIN[79.000000000000000000],POLIS[0.010530350000000000],RSR[1.000000000000000000] |
| 02009245 | BTC[0.000000036965000000],FTT[0.099924000000000000],USD[0.000000015000000000] |
| 02009248 | USD[0.787221076750000000],USDT[0.001580037714878] |
| 02009250 | FTT[0.050000000000000000],SRM[1.754376610000000000],USDT[0.000000080000000000] |
| 02009253 | SOL[0.000000035770000] |
| 02009254 | 1INCH[8.000000000000000000],ETH[0.027992780000000000],ETHW[0.027992780000000000],LINK[2.100000000000000000],SHIB[40000.000000000000000000],UNI[0.050000000000000000],USD[2.660714224085000000],USDT[0.004546775000000] |
| 02009258 | USD[0.000000006035046] |
| 02009261 | BAO[2.000000000000000000],BTC[0.000750750000000000],DENT[2.000000000000000000],EUR[0.007951392284212],TRX[1.000000000000000000],USD[0.000000062648773] |
| 02009264 | TRX[0.000001000000000000] |
| 02009265 | AVAX[2.400000000000000000],BNB[0.069992400000000000],BTC[0.026279222000000000],COMP[0.000000005760000],ETH[0.043996200000000000],FTT[0.099810000000000000],GRT[585.000000000000000000],LINK[22.499031000000000000],LTC[1.430000000000000000],LUNA2[0.008912227446000],LUNA2_LOCKED[0.020795197370000000],LUNC[1940.656290000000000000],SOL[1.189872700000000000],TRX[0.000001000000000000],USD[8.425070703676170],USDT[0.000000529445197],XRP[1371.646900000000000000] |
| 02009268 | APT[0.020620680000000000],BNB[0.000000070000000],NFT[5713095081969421I1][1],USD[0.035979263301328S],USDT[0.073606002445534449] |
| 02009269 | AUD[0.000000079400000],BTC[0.000000022847421],ETH[0.000000046257696],FTT[0.000000004516454],USD[0.228686052860766] |
| 02009274 | EUR[0.000004442701946],FTT[1.498385987729780] |
| 02009275 | USD[198.134857046500000000000000] |
| 02009279 | AXS[0.000000029881888],USD[0.000000033739164] |
| 02009280 | USD[0.004525960200000] |
| 02009281 | AVAX[1.000000000000000] |
| 02009282 | TRX[0.000001000000000],USDT[1.208139310250000] |
| 02009284 | AKRO[2.000000000000000],ATLAS[0.000000032973453],BAO[8.000000000000000],EUR[0.000000014247838],FTM[0.009956990722624],FTT[0.000000080577332],KIN[6.000000000000000],MER[0.000000018965847],TRX[1.000000000000000],TULIP[0.000062493000000],UBXT[1.000000000000000],XRP[0.000000054173120] |
| 02009286 | SOL[0.000000026722585] |
| 02009288 | TRX[0.000001000000000] |
| 02009293 | TRX[0.428460000000000000],USD[0.004761202200000] |
| 02009295 | EUR[0.000000097585700] |
| 02009298 | ATLAS[19.981000000000000000],BTC[0.002398374630175S0],CRV[9.998100000000000000],ETH[0.000914690000000000],ETHW[0.000914690000000000],EUR[8.062020442000000],LUNA2[0.620886966400000000],LUNA2_LOCKED[1.448736255000000000],LUNC[10.000000000000000],SOL[0.649952500000000000],STG[26.000000000000000000],SUSHI[6.996200000000000],USD[97.683167610890700000] |
| 02009300 | BAT[22078.646172284964600],FTT[0.094000000000000000],ETHW[0.094000000000000000] |
| 02009307 | ETH[0.000417000000000000],ETHW[0.000417000000000000],TULIP[0.091600000000000000],USD[11.999675319650000000],USDT[0.009813765000000000] |
| 02009308 | SUSH[0.999810000000000000],USDT[1.980000000000000000] |
| 02009310 | BTC[0.017397036000000000],C98[5.997150000000000000],FTT[0.899829000000000000],LINK[19.695763000000000000],LTC[0.009905000000000000],NFT[325837217354699273][1],NFT[400470313766721856][1],NFT[507941821077229719][1],NFT[513339063951162062][1],NFT[529751135534142928][1],NFT[529751135534142928][1],USDT[0.677962500000000] |
| 02009316 | USD[7.679625900000000] |
| 02009317 | ATLAS[29.996000000000000000],AUDIO[1.999600000000000000],LINK[0.199900000000000000],RUNE[0.699860000000000000],SAND[2.998000000000000000],SLP[0.998000000000000000],TLM[17.993400000000000000],TRX[23.991000000000000000],USD[0.010257195200000],USDT[0.050067356462289000] |
| 02009322 | FTT[0.093122000000000000],USD[0.001642270396828000],USDT[41.014501678000000000] |
| 02009323 | USD[0.390295365000000000] |
| 02009325 | ATLAS[98.506918920000000000],USD[0.000000066257292],USDT[0.005980000000000] |
| 02009327 | BAO[2.000000000000000000],KIN[1.000000000000000000],SOL[0.000000082000000],USD[0.000001404182724] |
| 02009328 | USD[0.000030427139788S0] |
| 02009330 | AVAX[0.000000010000000],ETH[0.000000010000000],FTM[0.000000003406010],LUNA2_LOCKED[0.000000013930213S0],LUNC[0.001300000000000],USD[0.740668464823950S0],USDT[0.000000047285281] |
| 02009335 | APT[34.000000000000000000],AURY[0.685740530000000],CONV[9718.153200000000000000],KIN[2659703.600000000000000000],TRX[1.000000000000000],USD[0.020628472007694],USDT[3348.387717009753159S0] |
| 02009337 | BNB[0.509487760000000000],BUSD[17092.373779170000000000],FTT[25.077771669428624S0],GMT[9.967884180000000000],INDI_EO_TICKET[2.000000000000000000],IP3[0.000019110000000],NFT[324458030388675984][1],NFT[325522714216043082][1],NFT[352494984613373806][1],NFT[357199886751012422][1],NFT[379988422104983969][1],NFT[409853065104910083][1],NFT[421686804191587471][1],NFT[441351284357459108][1],NFT[471354973897043470][1],NFT[478131553435368868][1],NFT[482480254206022630][1],NFT[484541432198314824][1],NFT[504611317342470781][1],NFT[546972322871180693][1],NFT[572529644020761329][1],SRM[2.716706510000000000],SRM_LOCKED[21.327611990000000000],USD[0.000340224415000000],USDT[0.000850005133760000],XPLA[1128.838889200000000000] |
| 02009338 | POLIS[7.000000000000000000],TRX[0.000001000000000000],USD[0.565986689750000],USDT[0.000000032031408] |
| 02009339 | USD[0.000000071653347],USDT[0.629214222103142S0],USDT[0.00000011669638S9] |
| 02009340 | USD[0.006226017899903S] |
| 02009346 | USD[0.143251498375000S0],USDT[0.0000000254996755],XRPBULL[0.0000000998854866] |
| 02009352 | AURY[11.000000000000000000],BNB[0.006606000000000000],BTC[0.000995910560000],POLIS[0.094740000000000000],USD[2.716456065000000000] |
| 02009356 | TRX[0.000001000000000],USDT[0.000003614212751S4] |
| 02009359 | USDT[0.000028545034989S0] |
| 02009366 | APT[13.380158490000000000],ATLAS[1386S.101976830000000],ATOM[5.058837340000000000],BIT[100.000000000000000],BTC[0.020397454000000000],C98[100.000000000000000000],CEL[20.430830470000000000],CLV[500.000000000000000000],CQT[899.402834470000000000],CRO[1100.849358390000000000],DFL[11163.806604270000000000],DODO[45.000000000000000000],DYDX[110.710357280000000000],EUR[0.0000000070181855],FTM[707.752928980000000000],FTT[72.113262500000000000],GODS[150.278295700000000000],GRT[192.259461060000000000],HNT[360.133486920000000000],IMX[300.257054840000000000],LDO[21.584300330000000000],LTC[1.000000000000000000],LUNA2_LOCKED[48.316082060000000000],LUNC[0.000000000000000000],MTA[219.660545900000000000],NEAR[20.327421790000000000],SLND[83.852111020000000000],SOL[3.999224000000000000],SRM[70.000000000000000000],STARS[1318.735499770000000000],SWEAT[2354.896204180000000000],TONCOIN[340.499986600000000000],UMEE[5050.903866590000000000],US D[117.981637486233810000000000],USD[7198.466521780000835],USTC[1501.000000000000000000],VGG[883.079070710000000000],ZRX[250.000000000000000000] |
| 02009369 | ATLAS[460.000000000000000000],USD[0.628810065325000],USDT[0.0000000004798156] |
| 02009381 | MBS[269.807369000000000],TRX[0.000001000000000],USD[1.881287150000000000],USDT[0.000000053794150] |
| 02009382 | ATOM[0.000000066800000],AVAX[0.000000053217000],BNB[0.000000008088541],ETH[0.000000006589003],LUNA2[0.007050000000000],LUNA2_LOCKED[0.016400000000000],LUNC[0.001212008288109],MATIC[0.000000052207900],NFT[374509943389755054][1],NFT[528744675371924877][1],NFT[548120727099865225][1],SOL[0.000000012288517],TRX[0.001561009534757],USD[0.000001498153059],USDT[0.000000005047141],USTC[0.9978000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02009387 | EUR[0.579403860000000],SOL[0.000000021095554],TRX[0.000001000000000],USD[0.000000796712420],USDT[19.982206053558000] |
| 02009388 | POLIS[0.000000006219019],USD[-0.004441418504919],USDT[29.251878073610409] |
| 02009393 | SOL[0.000000006800000],TRX[0.000001000000000],USDT[0.000000018434452] |
| 02009394 | LUA[0.106120000000000],TRX[0.000001000000000],USDT[0.018967565000000] |
| 02009395 | FTT[3.500000000000000],USD[13.785520530707542],USDT[0.000000491586652] |
| 02009396 | BTC[0.004500000000000],FTM[40.992210000000000],GRT[49.990500000000000],LINK[99962.000000000000000],LINK[5.499525000000000],NFT[443047610000809975]41,RAY[10.000000000000000],REN[49.990500000000000],RUNE[20.096181000000000],SHIB[1999620.000000000000000],SLP[2949.932000000000000],SOL[1.099810000000000],SPELL[999.810000000000000],USD[2.065338234865800] |
| 02009398 | ATOM[2.639351630000000],BAO[0.101016380000000],BNB[0.581516430000000],DENT[1.000000000000000],ETH[0.347064210000000],FB[0.030559710000000],FTT[7.859860890000000],MSOL[4.514019400000000],NFT[289549376587210241]1,NFT[348281203940564366]1,SOL[0.057764350000000],TRX[1.000000000000000],TSLA[0.180770074663680],TSLAPRE[-0.000000000333790],USD[2.601807931819644],USDC[2161.947462200000000],USDT[108.843246769250783] |
| 02009401 | SOL[0.000000000413574] |
| 02009404 | AKRO[4.000000000000000],BAO[5.000000000000000],CEL[0.000000097126452],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.029725406718277] |
| 02009406 | USD[15.000000000000000] |
| 02009411 | USD[275.952419500000000] |
| 02009414 | BAO[4.000000000000000],BTC[0.000774830000000],ETH[0.006468650000000],ETHW[0.006404710000000],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.001822077107684],USDT[0.000000009682143] |
| 02009423 | POLIS[33.400000000000000],USD[-0.003519612743955],USDT[0.187402834509052] |
| 02009426 | AVAX[0.000000013400000],BNB[0.000000004678304],BTC[0.000000053627521],USD[0.261982615490312],USDT[0.000026751312222],XRP[0.000000046137709] |
| 02009429 | ATOMBULL[10536.821080000000000],BNBBULL[0.000047305000000],FTT[0.000000016640720],SOL[0.004161300000000],USD[0.000002714471225],USDT[0.000000012135782],VETBULL[0.097045000000000] |
| 02009431 | USD[151.270032656796000000000000] |
| 02009433 | APE[7.498617750000000],BTC[0.002901120070000],ETH[0.348935303100000],ETHW[0.348935303100000],FTT[15.997021560000000],SOL[2.706479173000000],USD[0.010083443118062] |
| 02009434 | USD[20.000000000000000] |
| 02009435 | ATLAS[0.000000072641772],BTC[0.000000037043250],SOL[0.000000346781860],USDT[0.000000009850000] |
| 02009438 | AKRO[3.000000000000000],BAND[0.005877260000000],BAO[8.000000000000000],CEL[0.000000075466225],DENT[5.000000000000000],FIDA[1.014552200000000],FRONT[1.006759700000000],FTM[0.004744280000000],FTT[0.007738860000000],KIN[13.000000000000000],MATIC[0.000058270000000],RSR[3.000000000000000],SNX[0.001592520000000],SXP[1.043297190000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[8.000000000000000],USD[0.007315783695434 8] |
| 02009443 | SHIB[4518.083796733528200000],USD[0.000000035329393 5] |
| 02009445 | USD[20.000000000000000] |
| 02009447 | TRX[0.000001000000000],USD[-9.377069500444359 7],USDT[13.910573007312372 6] |
| 02009450 | AAVE[0.000000004432698],BTC[0.000000011260902 0],COMP[0.000000008200000],CRO[40.000000000000000],ENJ[13.997200000000000],ETH[0.000000002580400],ETHBULL[0.0000000009600000],FTT[0.765133126052133 3],GRT[0.000000014019750],GT[0.000000022686920],HT[2.611768491944990 0],KNC[0.000000084340000],LINK[0.000001708615071],MKR[0.000000036800000],OKB[0.000000098000000],OMG[0.000000077940200],SAND[6.999800000000000],SOL[0.000000072468100],SRM[0.000454090000000],SRM_LOCKED[0.002025280000000],SUSHI[0.000000060599600],SUSHIBULL[0.000000008256960],TRX[0.000000052027706],USD[0.2554187 075132638],USDT[0.000000012969749 9],XRP[0.000000005090000] |
| 02009452 | BNB[0.000000004254720 0],USD[0.000000009164000],USDT[72.543569515358237 1] |
| 02009453 | TRX[0.000001000000000],USDT[0.000001150524760 1] |
| 02009457 | FTT[0.007219882254342 0],USD[4.444138992211318 4],USDT[0.000002000000000] |
| 02009458 | EUR[569.547851558888722 1] |
| 02009459 | TRX[0.000001000000000],USD[0.375286345000000 0] |
| 02009460 | SOL[0.000000077400000] |
| 02009462 | TRX[0.000001000000000],USD[0.000000065807156] |
| 02009463 | BNB[0.000000100000000],BUSD[114.260999630000000],FTT[0.512526939493265],GALA[4457.554700000000000],SOL[0.000000070000000],USD[0.000000067822295],USDT[0.000000231807020] |
| 02009465 | SOL[0.000000033752308],USD[-2.074186913180000],USDT[1.780551802375000] |
| 02009468 | BNB[0.000000065578346],BTC[0.148761703539419],BUSD[761.761754280000000],FTT[25.646960107161877],NFT[400941800111358974]1,USD[0.000000024655539] |
| 02009470 | SOL[0.008506630000000],USD[0.000000005020158],USDT[0.000004227009301 2] |
| 02009473 | FTM[306.031179296584045],GBP[0.000000006173603],USD[2.154674200000000],USDT[0.000000146570573] |
| 02009491 | ETHW[0.000000007348000],USD[0.000000094358855] |
| 02009494 | AVAX[0.000000062487955],BTC[0.000051750926932 2],ETH[0.001604178412915 4],ETHW[0.001604178412915 4],FTT[0.000000089790081],FTT[0.008982819034296 5],SOL[0.008982819034296 5],USD[-1.130586324601861 5] |
| 02009495 | FTT[0.193744644868241],RUNE[1.085390100000000],SOL[0.000000009150049 9] |
| 02009506 | TRX[1177.017295317889341 7],USD[22.080130931160000],USDT[0.000000063462395] |
| 02009509 | TRX[0.000010000000000] |
| 02009511 | USD[26.462158490000000] |
| 02009512 | BNB[0.000000036458656],BTC[0.000003750000000],ETH[0.000021760000000],ETHW[0.000021760000000],FTT[0.090902800000000],USD[0.000000081261162],USDT[0.402540207643916 0] |
| 02009513 | FTT[169.240005000000000],RAY[42.155435778359125],SRM[0.222228590000000],SRM_LOCKED[1.287354040000000],USD[730.550028504675000],USDT[0.004860102347124 6] |
| 02009515 | ATLAS[959.806000000000000],AURY[134.058240210000000],DOGE[6105.778600000000000],DOT[6.298740000000000],IMX[664.691637500000000],LUNA2[17.331576670000000],MATIC[179.972000000000000],USD[0.026675470165354 1],USDT[0.000001118005737 6] |
| 02009518 | NFT[324164143043722938]1,NFT[371937997400539742]1,NFT[457409955782013504]1,TRY[0.004688651093313 8] |
| 02009519 | SOL[0.000000075236500] |
| 02009523 | AKRO[1.000000000000000],ATLAS[0.041375890000000],DENT[5.000000000000000],KIN[0.001263050000000],KIN[13.000000000000000],RSR[2.000000000000000],UBXT[4.000000000000000],USD[0.010433970317755],USDT[0.003304098749760] |
| 02009526 | BAO[1.000000000000000],BTC[0.000000009680426],CHZ[2.000000000000000],ETHW[1.837190660000000],GBP[5513.573883742607148],SOL[0.000000009427732],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.000001174131260] |
| 02009530 | FTT[556.060445280000000],NFT[288650944778951496]1,NFT[315404795270576736]1,NFT[362774246794581022]1,NFT[385514489217835794]1,NFT[425639328719884980]1,NFT[479853429904455815]1,NFT[482502837388290404]1,NFT[524111563375748211]1,NFT[539058779525026482]1,NFT[546129891161382428]1,NFT[546282512898141427]1,NFT[560622900846071284]1,SRM[6.379767440000000],SRM_LOCKED[86.721324830000000] |
| 02009533 | ATLAS[9.998000000000000],USD[0.000000112501608],USDT[0.000000081623530] |
| 02009534 | USDT[7.877003565000000] |
| 02009536 | SOL[0.015240144042170 0],TRX[112.065210352000000],USD[0.003318001544549] |
| 02009544 | USD[0.002300578090224],USDT[0.003322266575943] |
| 02009558 | EUR[0.000002323642960],FTT[2.199221600000000] |
| 02009559 | USD[2232.479723670380072],USDT[0.000000010243328] |
| 02009562 | C98[35.307573590000000],USD[0.000000213900076] |
| 02009564 | BTC[0.000000000359988],LUNA2[0.000041969532210],LUNA2_LOCKED[0.000097928908480],LUNC[0.913895400000000],USD[0.000000066844116],USDT[0.000000090152044] |
| 02009565 | DENT[1.000000000000000],TRX[0.000777000000000],USD[0.113644128111 54999] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02009567 | TRX[0.000001000000000000],USDT[0.000000000987149053] |
| 02009578 | FTT[0.052644850000000000],USD[0.000000398393905],USDT[8.445910480000000000] |
| 02009582 | ATLAS[7449.264740000000000000],USD[1.064237361955000000] |
| 02009583 | AKRO[1.000000000000000000],ATLAS[1831.502699330000000000],BAO[44.000000000000000000],DENT[3.000000000000000000],EUR[0.000001738539686],FTM[113.276154970000000000],GALA[802.934264220000000000],KIN[1398535.653835040000000000],RSR[2.000000000000000000] |
| 02009584 | CRO[0.000000000985630],ETH[0.000010000000000],FTM[0.000000030839200],GODS[0.000000045113624],NFT [413816125844817932][1],NFT [273809302619025076][1],SOS[0.000000006000000],USD[0.000000122860020],USDT[0.000000079031395] |
| 02009600 | BTC[0.003418090000000000],USD[-0.173572830809888] |
| 02009605 | BNB[0.000001000000000],BUSD[124.298209410000000],ETHW[0.000000004567107],FTT[0.018732760086882 41],LUNA2[0.003454508164000 0],LUNA2_LOCKED[0.008060519049000 00],MATIC[0.000000100000000],SOL[0.000000200000000],USD[0.000000034426100] |
| 02009611 | EUR[0.000000654975258],KIN2[0.000000000000000],UBXT[1.000000000000000],USD[0.000000010016788] |
| 02009617 | BTC[0.000099468000000000],SOL[1.149230500000000000],TRX[0.000001000000000000],USD[0.856388322471 5020],USDT[0.000000144589164] |
| 02009620 | POLIS[22.500000000000000000],USD[0.413342202500000000],USDT[0.000000071912162] |
| 02009628 | BTC[0.022158897600000000],ETH[0.000000004250000],FTT[0.085560000000000],LINK[0.000000098000000],SOL[0.004021572099864 7],USD[0.000169772029849 3],USDT[2221.416531543858 2158] |
| 02009630 | ETH[0.000000051134400],NFT [512690788127792111][1],NFT [566485117910893640][1],SOL[0.000000094026800],USD[0.000010995154 1346],USDT[0.000018586072 6406] |
| 02009632 | ATLAS[389.925900000000000000],USD[0.431964400000000000],USDT[0.000000027045200] |
| 02009634 | ALICE[0.000000006407587 0],CRO[28.262965680000000000],GALA[22.700111477930947 0],POLIS[36.353776586781776 5],TLM[0.000000005212780 8],TRX[0.000006004300000 05],USD[0.000000644712672] |
| 02009639 | USD[0.035466031346494 4] |
| 02009645 | ETH[0.048995820000000000],ETHW[0.048995820000000000],FTT[1.325863966114962 0],SOL[0.021202370000000 00],SRM[79.883643900000000000],SRM_LOCKED[0.116498940000000000],SUSHI[0.483090000000000000],TRX[14.350390000000000000],USDT[0.029523173120000 0] |
| 02009653 | LINKBULL[37.100000000000000000],THETABULL[3.224550000000000000],USD[0.215773872500000000] |
| 02009659 | EUR[0.003720818323415 9] |
| 02009662 | POLIS[28.500000000000000000],USD[0.279070644250000000] |
| 02009664 | EUR[0.000000000878819],SPELL[100290.514000000000000000],TRX[0.000001000000000000],USD[-4550.581428619940 6195],USDT[5000.000000000029297959] |
| 02009665 | POLIS[15.900000000000000000],TRX[0.000002000000000000],USD[0.310988202775000 0],USDT[0.000000004976069 3] |
| 02009667 | TRX[0.000006000000000000],USDT[0.158550842250000 0] |
| 02009671 | BTC[0.000000004571917 5],CRO[0.000000006690700],ETH[0.000010000000000],ETHW[1.940159090000000],LUNA2[0.000000382154744],LUNA2_LOCKED[0.000000891694402],LUNC[0.008321500000000 0],USD[404.000198247699022 4],USDT[11.985241273896462 0] |
| 02009672 | TRX[0.000001000000000000],USD[0.262168432500000000] |
| 02009676 | FTT[0.082406377733505 2],USD[0.000000005500000 00] |
| 02009677 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000] |
| 02009680 | 1INCH[0.000000006755210 0],DOGE[0.000000008212300 0],OMG[0.000000090941097],SOL[0.000000023875700],USD[0.000149731662684 6] |
| 02009682 | BRZ[0.000000002734831 5],FTT[0.087058156886310 8],USD[0.000000011632930 1],USDT[0.000000062600856] |
| 02009684 | BTC[0.109700600000000000],DENT[1.000000000000000000],SOL[6.465058448200000000] |
| 02009688 | SRM[0.705680420000000000],SRM_LOCKED[5.294319580000000000] |
| 02009691 | APE[4.000000000000000000],FTT[1.000000000000000000],SOL[5.999240000000000000],USD[134.299776694000005775] |
| 02009698 | XRPBULL[42628.113205840000000000] |
| 02009700 | TRX[424.923500000000000000],USD[9.807691292519600000],XRP[40.000000000000000000] |
| 02009710 | ETH[0.000000136464000],LOOKS[0.543504099840000 00],NFT [406454939267870194][1],NFT [414030677685866912][1],NFT [516607581716998666][1],SOL[0.000000042000000],TRX[0.000460000000000000],USD[0.000000073188870],USDT[0.000003634308 1171] |
| 02009711 | USD[15.000000000000000000] |
| 02009713 | BAL[41.620147500000000000],BF_POINT[100.000000000000000000],BTC[0.149493726334015 0],CHZ[2210.005200000000000000],CRO[920.000000000000000000],DOGE[6181.072420000000000000],EUR[0.000000047113616],FTM[332.347072918004020 0],FTT[150.265672537903650 20],LUNA2[1.496712799000000000],LUNA2_LOCKED[3.492329865000000 003],SOL[9.900171750000000000],USDT[7264.570214864368839 9],XRP[0.000000009823857] |
| 02009716 | FTT[10.489660770000000000],USDT[437.967717587520000000] |
| 02009719 | FTT[24.560000000000000000] |
| 02009720 | ADABULL[0.000033924000000000],FTT[0.076307960000000000],LUNA2[3.207913497000000000],LUNC[592.338297290000000000],SUSHIBULL[476851.100000000000000000],USD[152.477244957414925 7],USDT[0.000000113173764],USTC[453.710597040000000000] |
| 02009722 | USD[458.902484808784099 1],XRP[0.964800000000000000] |
| 02009724 | USD[0.000000011688328 0],USDT[0.000000067950702] |
| 02009726 | SOL[0.000000090183700],TRX[0.000000002187355 2],USD[2.996139289448 47694],USDT[1.995405430054 1003] |
| 02009728 | SOL[0.000000020000000],USD[0.115573661587500 0] |
| 02009733 | ETH[0.463053860000000000],ETHW[0.463053860000000000],LTC[0.377242000000000000],XRP[159.980000000000000000] |
| 02009734 | BNB[-0.000000010000000 0],BTC[0.000000052539600],EUR[0.000000120251089],LUA[0.700000000000000000],LUNA2[0.002368706200000 0],LUNA2_LOCKED[0.005526981142000 0],LUNC[9.105453950000000000],USD[-11.083002156254341 6],USDT[11.954531834718 2702] |
| 02009737 | USDT[0.000000315379832] |
| 02009741 | AVAX[0.000000008601432 8],BRZ[0.033337240000000000],BTC[0.000000075000000],FTT[0.000000056741380],USD[0.000000048795666],USDT[0.000000015293704] |
| 02009744 | USD[0.000000086872658 0] |
| 02009746 | POLIS[0.398024000000000000],USD[0.381300320000000000],USDT[0.000000155867378] |
| 02009754 | USD[15.000000000000000000] |
| 02009755 | BNB[0.000000010000000],BTC[0.000006487061000 0],BUSD[7118.000000000000000000],MATIC[0.162456354500000 00],SOL[0.000000004000000],USD[100.412059981810 2569],USDC[900.000000000000000000],USDT[2.097532767754 235] |
| 02009756 | TRX[0.000002000000000000],USD[0.000000166372620],USD[0.000000085703490] |
| 02009757 | ALPHA[1.000000000000000000],ANC[19.068868950000000000],BAO[11.000000000000000000],BICO[45.550827600000000000],BTC[0.002492130000000000],CREAM[0.740660110000000000],DENT[1.000000000000000000],GALA[85.758523934085462 3],KIN[5.000000000000000000],RSR[1.000000000000000000],SLP[3337.490973080000000000],TRX[3.000000000000000000] |
| 02009763 | ETH[0.000000032662160],ETHW[0.000526583266216 0],FTT[150.000000000000000000],USD[0.065892825832501 5] |
| 02009766 | ATLAS[5.000000000000000000] |
| 02009769 | USD[0.060469147287420],USDT[0.000000026240000] |
| 02009773 | BAO[1.000000000000000000],USD[0.000000716398282 8] |
| 02009782 | ETH[0.198000000000000000],FTT[5.099810000000000000],USD[3.842761867944321 0],USDT[0.731765025175492 4] |
| 02009784 | USD[0.000000026258199] |
| 02009786 | ATLAS[160.000000000000000000],FTT[0.032003527299863 6],USD[0.000000057560672 46] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02009787 | ETH[0.0000000100000000],USD[0.0000000093714564] |
| 02009788 | RSR[1.0000000000000000],SOL[72.5000000000000000],USD[0.0000000058691721] |
| 02009789 | USD[0.0000010000000000],USD[0.2030000025000000],USDT[0.0000001117560980] |
| 02009797 | BNB[0.0060970100000000],ETH[0.0000000700000000],ETHW[0.0000000705559180],FTT[0.0066000000000000],IMX[0.0394550000000000],SOL[0.0000000093273667],USD[0.0000000004224510],USDT[0.5491839231950000] |
| 02009799 | LUNA2_LOCKED[9.3374929440000000],USD[0.0086738231838460],USDT[0.0000000096474689] |
| 02009801 | USD[0.5475384100000000],USDT[0.0000000090776606] |
| 02009802 | USD[0.0000000017244038],USDT[0.8851285889173188] |
| 02009813 | BNB[0.0095000000000000],TRX[736.0000000000000000],USD[3.0861400900000000],USDT[0.5439061331125000] |
| 02009814 | ETH[0.3230000000000000],ETHW[0.3230000000000000],SAND[0.0012000000000000],SOL[3.9359100000000000],USD[460.9409617366000000] |
| 02009817 | USD[74.6720188527000000],USDT[14.7154956975000000],XRP[0.3820000000000000] |
| 02009818 | USD[33.8282171889191783000000000],USDT[0.0000000001820844] |
| 02009822 | APE[0.0000353400000000],APT[2.4168956800000000],BAO[1.0000000000000000],DENT[6.0000000000000000],ETH[1.5776116721133287],ETHW[2.7193451521133287],EUR[0.0000000054958078],FTT[1.5514156700000000],KIN[10.0000000000000000],KSHIB[1968.4819788700000000],LEO[4.1791897900000000],LINK[0.0000229900000000],LTC[0.0000295000000000],MATIC[0.0001918000000000],RNDR[0.0002066000000000],SHIB[64574869.6295904900000000],TRX[311.8267795900000000],XRP[3800.8752960507674159] |
| 02009825 | USD[0.0000000000000000] |
| 02009826 | BRZ[0.1635158410000000],USD[0.0000000055700206] |
| 02009828 | USD[0.2150493463250000] |
| 02009831 | ATLAS[9189.2704000000000000],BTC[0.0908827290000000],CHF[9000.0000001790020941],CHZ[1150.0000000000000000],ETH[0.2550000000000000],ETHW[0.2550000000000000],FTT[50.3902280000000000],LINK[413.2424230000000000],SUSHI[8.9982900000000000],TRX[3063.0000000000000000],USD[0.7389623402375000],USDT[1798.3218795564306236],URP[876.0000000000000000] |
| 02009835 | BNB[0.0000001000000000],FTT[0.0000000127252260],SOL[0.0000000158114257],TRX[0.0000000089757676],USDT[0.0000005441966391] |
| 02009836 | FTT[0.0904205663303418],USD[0.0004050856429096],USDT[0.0000010978387851] |
| 02009838 | ETH[0.0000010000000000],ETHW[0.0800060888621525],MATIC[0.7956000000000000],NFT[47319123670880197 1][1],SOL[0.0069703200000000],USD[0.0087605033201934],USDT[0.7679028700000000] |
| 02009839 | LOOKS[0.2495553800000000],USD[2.2140675289000000],USDT[0.0958155095981155] |
| 02009840 | USD[5.0127743555256658],USDT[0.0000000059945078] |
| 02009843 | AUDIO[0.0000000089151500],AVAX[0.0000000023083785],BNB[-0.0000000029430451],BTC[0.0000001046206000],ETH[0.0000000077946989],FTM[0.0000000076856500],FTT[21.7222360867373842],MATIC[-0.0000000033804066],RAY[0.0000000071000000],SHIB[0.0000000096879895],SNX[0.0000000280321920],SOL[0.0000001109479391],SRM[0.0000384079560000],SRM_LOCKED[0.0041607000000000],TRX[0.0000000056161032],TRYB[0.0000000586682800],USD[-0.0001614069885207],USDT[0.0000000146370795],XRP[0.0000000039347000] |
| 02009852 | TRX[0.0000010000000000],USD[0.0000000095277041],USDT[0.0000000085483903] |
| 02009854 | AKRO[50.0000000000000000],CRO[400.0000000000000000],FTT[1.0000000000000000],USD[0.0009186904805890],USDT[0.0000000060323011] |
| 02009867 | USDT[0.0000000074439400] |
| 02009869 | USD[0.0000528744000000],FTT[0.0000000030424988],USD[0.0023576875589664],USDT[0.0000000135773803] |
| 02009874 | ADABULL[0.0007434600000000],ALGOBULL[6054.0000000000000000],ATOMBULL[90.8664000000000000],DOGEBULL[250.8446633200000000],LINKBULL[0.0624800000000000],SUSHIBULL[6592.6000000000000000],TRX[0.0000590000000000],TRXBULL[0.2572000000000000],USD[0.0463831911941942],USDT[0.0000000079292391],XRPBULL[3.6900000000000000] |
| 02009875 | POLIS[20.9000000000000000],USD[0.7662255587500000] |
| 02009881 | AVAX[0.1000000000000000],USD[0.0000000096231128],USDT[0.0000000055000000] |
| 02009885 | BTC[16.8165957500000000],TONCOIN[8190.3029400000000000],TRX[30.0000000000000000],USD[76.0363346004623114],USDT[53.7631155300000000] |
| 02009893 | FTT[0.0000000070537000],TRX[0.0000000000000000],USD[0.0109099458376050],USDT[0.0000000170299040] |
| 02009895 | USD[1.3520206149227332],USDT[0.0000000035343512] |
| 02009897 | TRX[0.0003100000000000],USD[0.0024259260973540],USDT[0.0000000060353267] |
| 02009900 | EUR[0.0000003729215681],FTT[7.6619345300000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],SRM[36.1004185300000000] |
| 02009902 | ATLAS[2326.9215946189827040],KIN[1.0000000000000000],MATIC[0.0000000032920000],USD[0.0404249710000000] |
| 02009904 | BTC[0.0000061500000000],ETH[0.0039230307902241],EUR[445.1206729415000000],USD[0.0000000180883952] |
| 02009905 | USD[0.0018652174567641],USDT[0.0008115111936216] |
| 02009907 | BF_POINT[200.0000000000000000],ETH[0.0000000306022238],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],MATIC[166.6540716666841030],SOL[0.0000000100000000],USD[0.0000000589012913],USDT[0.0000000181450130],XRP[0.0000000056246200] |
| 02009910 | TRX[0.0001000000000000],USDT[0.0001774000000000] |
| 02009912 | TRX[0.0000010000000000],USD[0.0005990029850000],USDT[0.0000000067000000] |
| 02009913 | FTT[0.0000000096744720] |
| 02009916 | BAO[3.0000000000000000],BTC[0.0002876200000000],EUR[0.0000000029904647],KIN[18.3203883400000000],USD[0.0002350863674957] |
| 02009917 | TRX[0.8168370000000000],USDT[1.2611842555000000] |
| 02009919 | BTC[0.0000545400000000],EUR[1997.9671354900000000],SOL[0.0084137500000000],TRX[0.5679150000000000],USD[-410.8695198458196904000000000],XRP[139.9700000000000000] |
| 02009920 | TRX[0.9942900000000000],USD[3.1537357700000000] |
| 02009929 | SOL[0.0000000040000000],TRX[0.9043020000000000],USD[0.0000004560283],USDT[0.0000047615386] |
| 02009935 | BNB[0.0000000063874727],ETH[0.0000000053180529],LTC[0.0000000075510000],SOL[0.0000000108727966],USD[0.0000000171729377],USDT[0.0000139010787788],YFI[0.0000000056183000] |
| 02009940 | USD[0.1189157250000000],USDT[0.0000000055500000] |
| 02009942 | BNB[0.0000001000000000],ETH[0.0000001000000000],USD[0.0000001316378211],USDT[0.0000000012037793] |
| 02009944 | ATLAS[2439.7169000000000000],TRX[0.0000200000000000],USD[0.8383408796000000],USDT[0.0000000086008405] |
| 02009947 | USD[0.0000000804163651],USDT[0.0000000066235440] |
| 02009948 | TRX[0.0000080000000000],USD[0.0558563000000000],USDT[0.0000000085563126] |
| 02009954 | USD[8.5492701400000000] |
| 02009956 | ADABULL[1.0000000000000000],ALGOBULL[612246365.5171272902000000],ATOMBULL[5000.0000000000000000],ATOMBULL[5000.0000000000000000],BEAR[0.0000000080944238],BULL[0.0000000080000000],DOGEBULL[10.4000000000000000],GRTBULL[58780.0000000000000000],LINKBULL[1200.0000000000000000],LTCBULL[2400.0000000000000000],MATICBULL[1000.0000000000000000],SUSHIBULL[17602307.4000000000000000],TOMOBULL[13466313.5252734517226584],TRXBULL[34.0000000000000000],USD[0.0081846206783932],USDT[0.0000000107727304],VETBULL[8619.1467669500000000],XRPBULL[274353.2040000000000000] |
| 02009957 | POLIS[19.9000000000000000],USD[0.4778617620000000],USDT[0.0000000081577362] |
| 02009958 | TRX[0.0000010000000000],USDT[1.3705461832500000] |
| 02009966 | APE[0.0552000000000000],BNB[0.0084983200000000],SOL[0.0099900000000000],TRX[0.0003400000000000],USD[0.0122163730000000],USDT[0.0496343930000000] |
| 02009968 | TRX[5.0446910000000000],USD[0.0037597803000000],USDT[1.0033955482000000] |
| 02009982 | USD[0.0002110135000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02009985 | BTC[0.000000010000000],BULL[0.000000009200000],ETH[0.312234060926540],ETHBULL[0.000000004000000],ETHW[1.765633680000000],EUR[7571.130213632696272729],FTT[0.000000084949510],SPELL[4800.000000000000000],USD[0.230238927594166S],USDC[1.237645710000000],USDT[0.0000002343441102],XRP[0.99943000000000000] |
| 02009991 | AAPL[0.000000007456129A],AAVE[0.044043450000000],AKRO[6.000000000000000],ANC[9.623361690000000],ATLAS[373.278574080000000],AUDIO[14.945805390000000],AVAX[0.124265740000000],AXS[0.182759490000000],BAO[32.000000000000000],BF_POINT[400.000000000000000],BICO[0.000576800000000],BNB[0.00000000021806870],BTC[0.000000004073397S9],BTT[8145969.59868202000000O],CHF[0.000000000019429470],COMP[0.000000000734512],CONV[2705.603850530000000],CRV[5.026438630000000],DAI[0.000000004630000],DENT[1.000000000000000],DYDX[1.495552482600000000],ELEN[0.000000010000000],ETH[0.000000007055496],FXS[0.000002770000000],GMT[0.001053924590000],GST[23.306106870000000],HOLY[0.000094300000000],KIN[41.000000000000000],LINK[0.000000083182940],LOOKS[5.852301750000000],LTC[0.000000028536880],LUNA2[0.035199712410000],LUNC[0.113465910000000],MANA[4.316290170000000],MAPS[17.159659440000000],MATIC[0.000070687451600],MNGO[84.394249270000000],NFT[542093868055585702],[1],PERP[2.579888240000000],PRISM[504.919170100000000],RAY[3.509395480000000],SHIB[24427722.465921150000000],SOS[5314197.617719380000000],SPELL[0.000068100033200],STEP[0.006636810000000],STMX[0.004451770000000],SUN[973.194528420000000],SUSHI[3.351227400000000],TRX[8.000000000000000],TULIP[0.000009950000000],TWTR[0.000000080560000],USD[0.0000058561714231],USDT[0.000094714746689],XAUT[0.000000001422978] |
| 02009994 | USD[0.911968750000000] |
| 02009996 | TRX[8.000000000000000] |
| 02010003 | TRX[0.000010000000000],USDT[0.0000006654178392] |
| 02010006 | AVAX[5.000000000000000],DOGE[187.964280000000000],ETH[0.000000035000000],FTM[6.000000000000000],NFT[297899778476630792][1],NFT[505035957745337852][1],NFT[510732988391684200][1],SOL[10.000000000000000],USD[0.156718786374496[7],USDT[0.000000000108640O] |
| 02010007 | BTC[0.000000081026303],FTT[0.000000013992416],SHIB[0.000000022693179],TRX[0.000000061609773],USD[0.227597091927259Z],USDT[0.0000009563377S6],XRP[0.000000023227924] |
| 02010009 | AUDIO[0.994300000000000],BTC[0.033390614000000000],ETH[9.399935210000000],ETHW[0.000953640000000],FTT[0.019636263847248],SGD[0.169024060000000000],SOL[7.229000000000000],SRM[0.001679480000000],SRM_LOCKED[0.018428710000000],USD[7.001735015397089] |
| 02010010 | BNB[0.000000055157100],BTC[0.000000075453800],CRO[30.000000000000000],ETH[0.000000000156700],LINK[0.000000023896500],MATIC[0.000000061820200],SOL[0.000000109442200],USD[0.000000187935542],USDT[0.000000113344944] |
| 02010013 | SOL[0.000000200000000],USD[1.020777391496203[1],USDT[0.000000014809217S] |
| 02010015 | APE[2.643550910675884A],BAT[49.989170000000000],BNB[0.203166526699340O],BNBBULL[0.123588752000000000],BTC[0.033992669901723S],BULL[0.148830418790000O],CEL[18.510818034625370O],DFL[279.946800000000000],DYDX[4.900000000000000],ETH[0.312420066509624A],ETHBULL[0.035751800570000O],ETHW[250.164064169183904A],EUR[93.105578135765000O],FTT[8.843709510000000O],LRC[0.991640000000000],LTC[2.802910194537557S],MANA[0.997530000000000],MATICBULL[158.600000000000000],REEF[7.633588000000000O],RSR[2792.688814323588400O],SOL[0.241670043389616S],SUSHI[-0.012805374565295],USDT[1.409659609585335000000000] |
| 02010016 | EUR[0.000000142516990] |
| 02010019 | USD[0.000029634228721] |
| 02010025 | BAO[3.000000000000000],BRZ[0.062007433318902B],CRO[23.266134896846607A],DENT[1.000000000000000],POLIS[0.008585485126691A],TRX[2.000001000000000],UBXT[1.000000000000000],USDT[0.0000005564397A9] |
| 02010029 | BTC[0.000000010000000],FTT[0.047292798154365B9],USD[0.005974506060650O],USDT[0.000000008325000] |
| 02010030 | FTT[25.000000000000000],USD[0.005247505834000O] |
| 02010031 | USD[45.000000000000000] |
| 02010036 | USD[0.494928629409000O],USDT[0.002864515810913G] |
| 02010038 | CHZ[0.001995450000000],FTM[0.000000094363590],KIN[1.000000000000000] |
| 02010044 | KIN[851.000000000000000],USD[0.297856310000000O] |
| 02010045 | ETH[0.000000068000000],ETHW[0.002490000000000],LUNA2[0.376667081400000O],LUNA2_LOCKED[0.878889856600000O],SOL[0.007904509000000O],TRX[6659.737070000000000O],USD[0.077999909972668O0],USDT[0.000000144152876] |
| 02010046 | BNB[0.000000089121600],LTC[0.000000003977006],SOL[0.000000049593392],TRX[0.000000066319706],USDT[0.000000036712507] |
| 02010049 | USDT[0.370000000000000O] |
| 02010052 | TRX[0.000014010000000O] |
| 02010054 | TRX[0.000010000000000O],USD[0.000000016290556S7],USDT[0.000000078887816] |
| 02010055 | FTT[97.8710054000000000O],TRU[1653.737359400000000O] |
| 02010058 | AKRO[8.000000000000000O],APE[6.000000005353431A7],AUDIO[0.005721320000000O],BAO[11.000000000000000O],BNB[0.000006337336000O],CRV[0.000861951940865A],DENT[6.000000004893788],ETH[0.000000004893788],FRONT[1.014504510000000O],FTM[0.000000045000000O],FTT[0.002146100000000O],HXRO[1.000000000000000O],IMX[0.005408591840000O],KIN[10.000000000000000O],NFT[321528126169088333][1],NFT[368456670334936183][1],NFT[492257796445319758][1],NFT[534607399100424353][1],POLIS[0.000945189186750O],RSRI[6.000000000000000O],SXP[1.041386700000000O],TRU[1.000000000000000O],USD[1.000000000000000O],UBXT[5.000000000000000O],USDT[0.000000005000298T1] |
| 02010061 | BAO[1.000000000000000O],ETH[0.000000010000000O],TRX[0.000010000000000O],USDT[0.000538813691616G] |
| 02010067 | BNB[1.260979669137120O],BTC[0.010838020887760O],ETH[0.146141947711360O],ETHW[0.145358688296410O],SOL[14.673337764900379O9],USD[215.761286640000000O] |
| 02010068 | BTC[0.000000262544930[1],ETH[0.000004340000000O],ETHW[0.506852217082106S],FTT[4.700000000000000O],MATIC[0.002698480000000O],SUSHI[22.740080800000000O],UNI[9.457806420000000O],USD[427.940766194484995B],USDT[1.281432338837500] |
| 02010070 | NFT[424399708223634909][1],USD[0.005450303075000O],USDT[0.714105733587834O] |
| 02010076 | USD[30.000000000000000O] |
| 02010082 | TRX[0.000010000000000O] |
| 02010085 | BAO[1.000000000000000O],FTT[1.079582030000000O],USD[3.000008183143645] |
| 02010089 | USDT[5.286076483750000O] |
| 02010101 | ATLAS[14617.047400000000000O],BTC[0.000100000000000O],BUSD[69.897389070000000O],EUR[0.000000075615026],USD[0.030171368971588B],USDT[49.600000000801812],USTC[0.000000007157775] |
| 02010106 | USDT[1.854939000000000O] |
| 02010109 | BTC[0.000000002688400O] |
| 02010112 | NFT[305565655196569B2][1],USD[0.000000185703403],USDT[0.000000083018092] |
| 02010116 | DAI[254.986527140000000O],FTT[26.541482820000000O],TRX[0.000001000000000O],USD[2169.118077509156213400000000O],USDT[0.000007035804434],XRP[1024.116638500000000O] |
| 02010117 | ATLAS[8.700400000000000O],TRX[0.000008000000000O],USD[0.006281869448244O],USDT[0.000000009866261] |
| 02010122 | USD[0.000000894517810O9] |
| 02010124 | BNB[0.000132625760000O],USDT[0.000000006500000O] |
| 02010131 | SOL[0.000001000000000O],USD[0.000000335637Z6] |
| 02010133 | FTT[25.000000000000000O],NFT[417229828385601895][1],NFT[419481853820412858][1],NFT[515510028917323262][1],TRX[0.074872000000000O],USD[38.029471993587897S],USDT[0.000000005962705Z] |
| 02010134 | POLIS[122.330624793007896O9],USD[0.035971942248810O9] |
| 02010136 | AKRO[1.000000000000000O],ETH[0.000000100000000O],KIN[1.000000000000000O],NFT[297903895015148826][1],NFT[348572093780703141][1],NFT[404851764274151617][1],NFT[514619096346687898][1],TRX[1.000000000000000O],USD[0.000000169296185],USD[3456.087199171997642Z] |
| 02010137 | AKRO[1.000000000000000O],BAO[1.000000000000000O],BTC[0.000000010000000O],EUR[0.003643582595107G],KIN[1.000000000000000O],RSR[2.000000000000000O],UBXT[1.000000000000000O] |
| 02010140 | ADABULL[0.000000005000000O],FTT[0.052120597954780O0],USD[4.501508967484783] |
| 02010141 | BTC[0.026300000000000O],ETH[0.086000000000000O],ETHW[0.086000000000000O],EUR[1.729111992000000O] |
| 02010142 | DOT[93.181919200000000O],FTT[12.497500000000000O],USD[2.074931480000000O],USD[236.480756703101544B],XRP[5572.000000000000000O] |
| 02010145 | GOG[371.929320000000000O],USD[1.400000002197487Z] |
| 02010146 | AURY[37.024426960000000O],USD[0.000001256467168] |
| 02010151 | FTT[3.505880000000000O] |
| 02010154 | USD[1.629546186000000O] |
| 02010155 | LUNA2[0.109380526800000O],LUNA2_LOCKED[0.255221292000000O],LUNC[23817.840000000000000O],TRX[0.000010000000000O],USD[20.000000000000000O],USDT[0.000002652320904O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02010158 | BTC[0.14321253000000000],ETH[0.00026214000000000],EUR[1515.37667072000000000],LTC[0.03438883000000000],SOL[4.66558852000000000],USDT[2.08488886000000000] |
| 02010159 | ATLAS[13717.48800000000000000],USD[1.74737064225000000] |
| 02010160 | DOGE[0.24958252000000000],LTC[0.00039473000000000],LUNA2[0.00000004029352255],LUNA2_LOCKED[0.00000009401822861],LUNC[0.00877400000000000],NFT [324191612752653674][1],NFT [516339313422839954][1],NFT [547555892983375953][1],USD[-0.02979399992919837] |
| 02010161 | USD[0.00000001449406010] |
| 02010163 | BTC[0.00359931600000000],ETH[0.02253145792633338],ETHW[0.02253145792633338],EUR[8.05160322000000000],USDT[0.00000001394830703] |
| 02010164 | BNB[0.57000000910300390],CQT[0.94240000000000000],FTT[25.37965290000000000],SOL[22.26305650000000000],TRX[0.47841800000000000],USD[5.56737899748075000],USDT[0.89110146127219031],XRP[0.00000000037986513] |
| 02010165 | EUR[1.50000000446769958],USD[0.88781108488501990],USDT[0.00000000266883355] |
| 02010167 | TONCOIN[976.15788000000000000],USD[0.50229145164000000],USDT[0.00543692500000000] |
| 02010171 | USD[0.35542083100000000],USDT[0.00000001279088823] |
| 02010173 | USD[0.99866523614156620] |
| 02010174 | USD[0.00000000783678820],USDT[0.00000000598067300] |
| 02010178 | ATLAS[9.59680000000000000],BNB[0.00000000169902060],LUNA2[0.00001849546387830],LUNA2_LOCKED[0.00004315608238902],LUNC[4.02742620000000000],POLIS[0.02377000000000000],TRX[0.10608100000000000],USD[0.02695732961762300],USDT[0.00000007715360070] |
| 02010182 | USD[25.00000000000000000] |
| 02010188 | CQT[39.00000000000000000],ETH[0.28151231824000000],ETHW[0.28151231824000000],FTT[25.81513402000000000],MATIC[6.39282938281287710],STETH[0.44514224984807740],USD[1.34669828525162600] |
| 02010190 | USD[0.99757612750000000] |
| 02010195 | BNB[0.00573900000000000],USD[0.43776530875000000] |
| 02010199 | TRX[0.00000200000000000],USD[25.00000000000000000],USDT[0.00000128402059980] |
| 02010201 | USDT[0.00000146230494840] |
| 02010205 | ETH[0.00000006430988],SOL[0.00000000085632690],USD[0.00000008622420202] |
| 02010206 | FTT[70.00000000000000000],USD[0.00000006357361510],USDT[0.10650134890420000] |
| 02010207 | BNB[0.00000004367600],SOL[0.00000000928349620],USD[0.00000037924538400] |
| 02010214 | BTC[0.00000005093327200],ETH[0.00000000994112290],ETHW[0.00000000817700229],FTT[0.00000000011271680],MATIC[0.00000001064250000],NFT [400110846777042284][1],SOL[48.39666904857917570],USD[0.00000011794627400],USDT[4.46826109096392080],XRP[0.00000001404090920] |
| 02010216 | BRZ[-61.04049358573976500],BTC[0.00124529790656800],FTM[5.00000000000000000],MATIC[10.76057970000000000],SOL[0.06380801000000000],USD[0.00000000367738440] |
| 02010224 | BTC[0.00006454852265000],FTT[0.03684485725029418],USDT[1.21146000250000000] |
| 02010231 | USD[26.46215847000000000] |
| 02010236 | USD[0.00621660452870590] |
| 02010237 | USDT[0.00000000610444440] |
| 02010240 | BTC[0.00000019485044400] |
| 02010243 | BNB[0.00000001060000000],BTC[0.00000000627696875],ETH[0.00000000500000000],FTT[25.49643749857857130],LUNA2[0.00000280900201],LUNA2_LOCKED[0.00000067454388030],LUNC[0.00629500000000000],MATIC[0.00000000408460000],TSLA[0.00000010000000000],TSLAPRE[0.00000239222800000],USD[0.80451995649302120],USDT[0.00004754037615910] |
| 02010244 | SOL[0.00000000966600310],TONCOIN[0.11000000000000000],TRX[0.00001700000000000],USD[0.00000015601073800],USDT[0.25244511683301520] |
| 02010251 | AVAX[0.00000000753120000],BUSD[1.95678106000000000],FTT[0.00000000982756200],LUNA2[0.00379867120900000],LUNA2_LOCKED[0.00886356363420000],USD[0.00000002374436600],USDT[0.00000003170109200] |
| 02010253 | BRZ[0.06392869000000000],TRX[1.00000000000000000] |
| 02010254 | BAO[1.00000000000000000],FTM[0.00127137000000000],GBP[0.00000008912684800],UBXT[1.00000000000000000],USD[0.01000000076961900] |
| 02010256 | ETHW[0.09987852000000000],POLIS[79.22827956000000000],TRX[0.00006800000000000],USDT[0.00000061119148800] |
| 02010257 | SOL[0.00000003220873800] |
| 02010262 | USD[3.68925495500000000],USDT[0.00000006536904400] |
| 02010263 | POLIS[1.60000000000000000],TRX[0.00000100000000000],USD[0.81132993925000000],USDT[0.00000085022040000] |
| 02010266 | ATLAS[0.00000000139513800],USD[0.00000005491218300],USDT[0.00000000976755090] |
| 02010269 | USDT[0.00000084019977800] |
| 02010272 | SOL[0.00000000204257000],USDT[0.00000095303686400] |
| 02010278 | AKRO[3.00000000000000000],BAO[4.00000000000000000],DENT[1.00000000000000000],DOGE[0.00000000356074800],DOT[0.00000007750704500],FTT[0.00044112100000000],GBP[0.00000092989854600],KIN[2.00000000000000000],RSR[1.00000000000000000],SWEAT[9046.69029856437300000],TRX[4.00000000000000000],UBXT[5.00000000000000000],XRP[0.00000002292100300] |
| 02010281 | BTC[0.00000001000000000],EUR[0.00255153000000000],USD[0.00000018804904900],USDT[0.00000000198114940] |
| 02010282 | BULL[0.00001999620000000],ETHBULL[2.87278616800000000],SOL[0.00195500971491560],THETABULL[1.85400000000000000],TRX[0.00155900000000000],USD[-0.05917728454524160],USDT[0.00000000557861680] |
| 02010284 | USD[0.00001239160252660] |
| 02010285 | SOL[0.00000000660275000] |
| 02010289 | AMPL[0.00000000248358550],BTC[0.00226678783535750],ETH[0.00022263000000000],ETHW[0.00022263000000000],FTT[0.04717514934164640],SOL[0.29938749000000000],SUSHI[8.99867000000000000],USD[0.00556720258719910],USDT[1.27777001750000000] |
| 02010292 | NFT [330211611913386620][1],USD[140.31164275029264530],USDT[0.00000019229948100] |
| 02010294 | RAY[1.00931498000000000],SRM[201.36353487000000000],SRM_LOCKED[0.19213176000000000],TRX[0.00001000000000000],USD[0.00267722126091750] |
| 02010297 | USD[30.00000000000000000] |
| 02010298 | SHIB[0.00000004000000000],USD[14.17812563374611299] |
| 02010299 | SHIB[99940.00000000000000000],TRX[0.00001000000000000],USD[-0.02503730888454730],USDT[0.00000001000000000] |
| 02010303 | ATLAS[9.29341477000000000],COPE[13.00000000000000000],MAPS[0.31845837000000000],USD[0.00667723400000000] |
| 02010317 | MEDIA[0.95000000000000000],MER[77.00000000000000000],USD[0.00000278776573680],USDT[0.00000001687515808] |
| 02010324 | TRX[0.00001000000000000],USD[0.00000012391115350],USDT[0.00000005295224800] |
| 02010326 | BTC[0.00000003800000000],CRO[2259.59320000000000000],DOGE[1.99964000000000000],EUR[90.00000002000000000],SHIB[99712.00000000000000000],USD[10.08973176278077730],XRP[8.99406000000000000] |
| 02010334 | TRX[0.00077700000000000],USD[0.41861708250000000] |
| 02010337 | USD[0.22170000000000000] |
| 02010338 | BTC[0.00000013474828200],TRX[0.00005000000000000],USDT[0.00000000574807800] |
| 02010340 | LUNA2_LOCKED[0.00000001887426070],LUNC[0.00176139107360000],TRX[0.00000001432000000],USD[0.01019388832565820],USDT[0.00424161638862500000] |
| 02010342 | USDT[0.00000001471793660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02010343 | APT[0.599000000000000],STG[0.940780000000000],TRX[2.000117000000000],USD[0.884249667580000],USDT[1.493775620000000] |
| 02010345 | ADABULL[0.392100000000000],ALGOBULL[10850000.000000000000000],ATOMBULL[1007.000000000000000],BTC[0.061100000000000],BULL[9.846822552360000],DOGEBULL[3.986000000000000],ETH[0.871000008730367],ETHBULL[204.589700000000000],ETHW[0.626000000000000],EUR[0.000000012298114B],FTT[11.397720000000000],GRTBULL[199.400000000000000],LINKBULL[766.412340000000000],LUNA2[8.423739632000000000],LUNA2_LOCKED[19.655392470000000],LUNC[969287.040000000000000],SHIB[198760.000000000000000],UNI[12.797440000000000],USD[1762.358601186552144S],USDT[0.000000034108143 1],VETBULL[367.800000000000000],XRPBULL[39291 0.060000000000000] |
| 02010347 | BTC[0.000757273025508],ETHW[0.000000019797317],FTT[0.000000002743712],RAY[12.365086660000000],SOL[0.000000072036711],SRM[10.209194810000000],SRM_LOCKED[0.177040710000000],USD[25.352049885143 0829],USDT[41.634596327965 9790] |
| 02010350 | ETH[0.000000031530000],EUR[0.000000974638282],FTT[0.000000076183972],LTC[0.000000004640128],TRX[0.000177000000000],USD[0.327371091917 2014],USDT[0.000000086596135] |
| 02010351 | BNB[0.000056760000000],BTC[0.000000046605284],USD[0.228695763453168] |
| 02010353 | EUR[0.049106140000000],LTC[0.000000094277798],TRX[0.000008000000000],USD[0.001457842422738],USDT[0.004420839417 9389] |
| 02010354 | ATLAS[0.000000029083488],BRZ[0.000000014918942],BTC[0.000463495914272 7],KIN[0.000000011315601],SHIB[0.000000016996163] |
| 02010360 | ATLAS[2349.705500000000000],TRX[0.000001000000000],USD[0.781221439812 5000] |
| 02010364 | ATLAS[1.1200000000000000],FTT[0.018478456991028],MATIC[0.548654980000000],POLIS[0.020001000000000],TRX[0.001365000000000],USD[-206.224579418268210 3],USDT[235.101080679480233 0] |
| 02010369 | AKRO[1.000000000000000],ATLAS[3306.855988810000000],DOGE[571.003450360000000],USD[0.000000013215362] |
| 02010370 | BRZ[-0.565598368963373 3],BTC[0.000440023625096],DAI[0.000000001692794],FTT[25.067090742214583 3],PAXG[0.000000004705033],TRX[1530.00000000000000000],USD[0.310915909469150],USDT[0.000121668067 4398] |
| 02010371 | BICO[0.579482890400000],BNB[0.013542180000000],FTT[0.270578510000000],TRX[0.000777000000000],USD[0.000952528976947],USDT[0.000000146857402],XAUT[0.002333418971 8070] |
| 02010372 | TRX[0.000031000000000],USD[0.000000010084377],USDT[0.000000068935215] |
| 02010376 | USD[25.000000000000000] |
| 02010377 | ATLAS[1.657115310000000],AURY[0.996580000000000],ETH[0.000000078000000],MANA[0.974730000000000],MNGO[9.766300000000000],POLIS[0.072457680000000],SAND[0.913170000000000],TRX[0.000001000000000],USDT[1.476098162371 6365] |
| 02010380 | DOGEBULL[5.626493600000000],USD[0.010003877483008] |
| 02010385 | AVAX[0.000000081166334],BAND[0.000000068920000],ETH[4.711029013508300],ETHW[0.000000131508300],FTT[25.062295945761204],MATIC[0.000000019311700],SOL[0.000000041214850],USD[5301.946413400515288],USDT[0.000000019075751] |
| 02010389 | 1INCH[5.000000000000000],BTC[0.000800032785000],CHZ[40.000000000000000],CRO[30.000000000000000],DOT[0.700000000000000],ENJ[0.999100000000000],ETH[0.007204020000000],GALA[10.000000000000000],LUNA2[0.016106801790000],LUNA2_LOCKED[0.037582537500000],LUNC[3507.2 90000000000000000],RAY[21.106848900000000],SHIB[199319.240000000000000],SOL[0.490000000000000],SUSHI[2.000000000000000],USD[-17.028773927215834 1],XRP[4.000000000000000] |
| 02010391 | EUR[0.000000094133000],LUNA2[0.000000007000000],LUNA2_LOCKED[1.459804408000000],USD[296.013203839806 3186],USDT[0.000000068532 08],XRP[30.000000000000000] |
| 02010392 | BAO[6.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000000079600000],USDT[3.000000000000000],USD[0.099442105157 6654] |
| 02010396 | AAPL[0.000000043000000],AKRO[0.000000048058122],ALGO[0.000000082393084],APT[0.000000041209932],AUDIO[0.000000010360000],AVAX[0.000000070000000],AXS[0.000000004402402],BAT[0.000000083925097],BTC[0.000000005196646],CEL[0.000000062792340],CHF[0.000000084135849],CHZ[0.000000019436320],CO PE[0.000000070485629],CRO[0.000000001634246],DENT[0.000000048280115],DFL[0.000000059863924],ETH[0.000000009003263],ETHW[0.000000067351851],GODS[0.000000073588215],HNT[0.000000014667340],HOLY[0.000000058982135],KIN[0.000000018065120],KSHIB[0.000000027616000],LUNA2[1.311271454000000],LUNA2_LOCKED[0.951203882000000],LUNC[34.358034151059196],MATK2[0.000000072683404],MNGO[0.000000097705800],NEAR[0.000000006113210],NFT (551486073598770281)[1],REEF[0.000000099941707],SAND[0.000000023658853],SHIB[7324.063746661851222B],SOL[35.746397601471498 4],SRM[0.000000077715937],SUN[0.000000012988178],SUSHI[0.000000069383260],TULIP[0.000000091668157],UBXT[0.000000068693462],USD[0.00000025975696 3],XRP[257.688348619207127 5],ZRX[0.000000040110991] |
| 02010401 | ATLAS[10.000000000000000],BTC[0.000000098790997582],ETH[0.000000069220000],ETHW[0.000000069020000],USD[-1.354945858003621 3],USDT[0.000000051377891] |
| 02010406 | SOL[3.807078575000000],TONCOIN[0.075950000000000],USD[0.000000090487000],USDT[0.000000001250000],XRP[0.730000000000000] |
| 02010407 | ASR[5238.952000000000000],USD[1.372766360000000],USDT[0.000000044434256] |
| 02010408 | TRX[0.000010000000000],USD[0.000000145334661],USDT[0.000000033513108] |
| 02010409 | BNB[0.000000009583698 4],BTC[0.000000005000000],DENT[0.000000099225337],ETH[0.000000010000000],LTC[0.000000006057105],SHIB[0.000000080396770],SOL[0.000000109968921],USDT[0.000000040000000] |
| 02010412 | USDT[1.972307910000000] |
| 02010414 | LUNA2[0.051231623370000],LUNA2_LOCKED[0.119540454500000],LUNC[11491.890552990000000],USD[0.000005535850000],USDT[0.000090822100000] |
| 02010417 | SOL[0.000000054808000] |
| 02010418 | USDT[0.000000813384286 3] |
| 02010420 | DOT[0.100000000000000],ETH[0.000000064644640],FTM[0.000000037705827],STETH[0.000000102179657],TRX[0.000010000000000],USD[0.000000090573548],USDT[0.000000057548266],USTC[0.000000054884204] |
| 02010421 | BTC[0.469980115000000],CHZ[9.280000000000000],ETH[6.986000000000000],GRT[0.873800000000000],SOL[424.765030000000000],SUSHI[0.490500000000000],TRX[0.001296000000000],USD[343.810475576550000],USDT[165.895481928834096 9],XRP[0.786080000000000] |
| 02010424 | SHIB[97360.000000000000000],TRX[0.000010000000000],USD[0.005510567800000],USDT[0.000000024583456] |
| 02010425 | BNB[0.000000242388930],BTC[0.335709973228105],CRO[0.000000031980000],CUSDT[0.000000023692800],ETH[0.007000006180000],EUR[0.000000029347542],FTT[0.087042710269288],MBS[0.926691781000000],SOL[0.000000002747400],SOS[80300000.000000000000000],SRM[1.002857640541 3732],SRM_LOCKED[6.554607 8200000000],SUSHI[0.000543001140931 17],USD[1.055105678000000],TRX[0.000064000000000],USDT[0.000061493608757 7] |
| 02010426 | APE[0.004082500000000],ETH[159.393244536427 4202],ETHW[3.000398673033 1074],FTT[840.000000000000000],MATIC[4.400000000000000],SRM[10.595217410000000],SRM_LOCKED[120.44478250000 0000],USD[12423.221538385210 517] |
| 02010430 | BTC[0.000000004296800],DOGE[0.975300000000000],TRX[0.007590000205340 00],USD[0.005684635940000],USDT[0.818828673169264] |
| 02010432 | BTC[0.000000075084630],LTC[0.000000021079056],SHIB[0.000000006000000],SOL[-0.000000037980294] |
| 02010436 | AAPL[11.977634000000000],ETH[1.350737906000000],ETHW[1.350737906000000],FTT[55.716966040000000],GOOGL[19.996120000000000],NFLX[4.999030000000000],NFT (465241978786051868)[1],NFT (492297213928170468)[1],NFT (549770374416052739)[1],TSLA[2.999418000000000],USDC[2367.074567460000000] |
| 02010440 | COPE[200.000000000000000],USD[1.055827150000000],USDT[0.002845005527422 5] |
| 02010442 | USD[0.003467155070906] |
| 02010450 | ATLAS[0.000000020591088],BTC[0.000000016421181] |
| 02010454 | BTC[0.000044800000000],SOL[0.000000005120000] |
| 02010458 | USDT[10.000000000000000] |
| 02010459 | SRM[807.7232496000000000],SRM_LOCKED[8.743321160000000] |
| 02010473 | EUR[0.698585610000000],USD[-0.569686169448 2500] |
| 02010478 | POLIS[7.680335324987432],TRX[0.000001000000000],USDT[0.000000004403796] |
| 02010480 | ETH[0.000000074960000] |
| 02010486 | SOL[0.000000004000000] |
| 02010487 | MATIC[0.644708970000000],NFT (294746604401878369)[1],NFT (308929354056050093)[1],USD[0.465330007533581 7],USDT[0.000000018395248] |
| 02010490 | USD[20.000000000000000] |
| 02010491 | TRX[0.000001000000000],USD[0.000000011209496],USDT[0.000000041977338] |
| 02010493 | USD[0.000458423542505],USDT[0.000000089616326] |
| 02010495 | BF_POINT[200.0000000000000000] |
| 02010498 | SOL[0.086943460000000],USDT[0.000123274592416] |
| 02010508 | BTC[0.000000090152800] |
| 02010509 | USD[0.000000095844348] |
| 02010510 | ETH[0.000000075837397],EUR[0.000000049750120],OMG[0.000000020500000],SHIB[0.000000074216327],SOL[2.692017423950262 8],USD[0.000010062334055],XRP[0.000000071583308] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02010512 | USD[25.000000000000000] |
| 02010513 | USD[0.0000000044008970] |
| 02010514 | EUR[223.786109210000000],USD[-22.2463623190253499000000000],USDT[1970.1317872999143486] |
| 02010516 | BTC[0.0104000000000000],FTT[25.0554500000000000],USD[307.2283979736792867],USDT[3.3117974990886300] |
| 02010518 | SPELL[3800.000000000000000],USDT[0.0000000036595684] |
| 02010519 | ATLAS[0.000000009183810 2],BNB[0.0000000095009946],BTC[0.0000000029863850],POLIS[0.0000007461328952],SPELL[0.0000000077420871],USD[0.0000000170486872],USDT[0.0000000067243824] |
| 02010521 | TRX[0.000010000000000],USDT[0.000010957995434] |
| 02010524 | BNB[0.0000000492175 24],BTC[0.0000000009000000],ETH[0.0000000054068600],GODS[0.0994870000000000],SPY[0.0000046863718450],USD[-0.0000074671807915],USDT[517.6142232348253017],XRP[0.0000000068549962] |
| 02010525 | NFT (3238125527497405 71)[1],NFT (3910296452105563 77)[1],NFT (4874663634915670 62)[1],TRX[0.0000010000000000],USD[25.0000000001400000],USDT[2.4953779202500000] |
| 02010527 | POLIS[11.3000000000000000],USD[0.4517950680000000] |
| 02010529 | USD[0.0000000986992 45],USDT[0.0000000030133496] |
| 02010531 | BNB[0.0000000027131158],BTC[0.0000000017156700],USD[0.0000409331414518],USDT[0.0000000011022820] |
| 02010532 | BULL[0.0000000060000 0000],FTT[0.0406347196664077],USD[4.7639336150000000] |
| 02010533 | SOL[0.0056956700000000],TRX[0.0001800000000000],USD[2.8871184236000000],USDT[2.4134905850000000] |
| 02010537 | ETH[0.0004040800000000],ETHW[0.0004040807883782],USD[0.0000000025000000] |
| 02010538 | MATIC[0.0000000454808 00],SOL[0.0000001000000000],TRX[0.0007900000000000],USD[0.0000000094517102],USDT[4.2120214353 08065] |
| 02010541 | FTT[0.000000006010000],USD[0.0000000146796244] |
| 02010542 | USD[0.0156297678175000] |
| 02010546 | SOL[27.7793072400000000] |
| 02010549 | FTT[0.0774844300000000],USD[0.0011095946512500],USDT[1618.1373525828150000] |
| 02010550 | EUR[0.0000000031843544] |
| 02010551 | TRX[0.0008400000000000],USD[0.0000000069980319],USDT[0.0000000082719920] |
| 02010559 | USDT[0.0000000015649860] |
| 02010562 | DENT[1.0000000000000000],KIN[2.0000000000000000],STEP[0.0038374200000000],USD[0.0000000036311755] |
| 02010563 | USD[0.0541853189021600],USDT[0.0000000124007778] |
| 02010564 | BTC[0.0280009900000000],ETH[0.5845239300000000],ETHW[0.5844865571172832],TRX[0.0000010000000000] |
| 02010567 | LTC[0.0092790000000000],USD[0.3365327185000000] |
| 02010568 | GOG[99.0000000000000000],USD[0.6122010362500000] |
| 02010574 | BNB[0.0000000067274884],BTC[0.0000000001659054],HXRO[0.0000000013330348],LTC[0.0000000091330000] |
| 02010577 | ALTBEAR[9128.00000000 00000000],BTC[0.0003738000000000],DOGE[0.4444000000000000],DOGEBULL[0.0979040000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],LINKBULL[5.4880000000000000],USD[323.8291908916500000] |
| 02010591 | AUDIO[775.9393400000 000000],BTC[0.0000082360000000],DOGE[7755.1372600000000000],EUR[0.8895222000000000],HNT[28.4960220000000000],SHIB[99696994.0000000000000000],USD[2.1569289401700000],USDT[0.0000000070000000],XRP[602.0000000000000000] |
| 02010592 | USD[25.0000000000000000],USDT[2.8851817000000000] |
| 02010593 | TRX[0.0000000018880000],USD[0.3742533067500000] |
| 02010594 | USD[2.2001928166629485],USDT[0.0000000150229326] |
| 02010595 | ETH[0.0130000213196030],ETHW[0.0130000087536504],SOL[0.0000000064576762] |
| 02010599 | APT[0.1000000000000000],ETH[0.0019817600000000],TRX[0.0000170000000000],USDT[0.3274681788187622] |
| 02010600 | ATLAS[0.0000000081020433],EUR[0.0000000015470424],FTT[5.8000000000000000],MATIC[0.5845555500000000],POLIS[0.0000000495552277],SAND[0.0785133600000000],SOL[0.0000000101588879],USDT[15.7514531789523826000000000],USDC[0.0000000194665545] |
| 02010603 | BNB[0.0000000066561404],ETH[0.0000000047509300],EUR[0.0196564048504107],FTT[0.0000000021991236],LTC[0.0000000065417190],RAY[41.5413805900000000],USD[0.0000000155518466] |
| 02010605 | ETH[5.4771223000000000],ETHW[0.0000000058919459],USD[0.0000000363750500],USDC[60.1201961200000000] |
| 02010606 | LUNA2[0.0005766683049000],LUNA2_LOCKED[0.0013455593780000],LUNC[125.5707375000000000],USD[22347.5383979011647163],USDT[0.0000000031411127] |
| 02010608 | ALCX[0.0000000084000000],ATLAS[0.0000000041900182],STEP[0.0000000046000000],USD[0.0000000634740 32],USDT[0.0000000006025049] |
| 02010614 | SOL[0.0000000062554343],USD[0.0000000021878916],XRP[0.0126300000000000] |
| 02010615 | ANC[0.1644000000000000],BTC[0.0000089500000000],ETH[0.0004397700000000],ETHW[0.0013821800000000],GENE[0.0486428100000000],NFT (3243336150961127 99)[1],TRX[0.0022247000000000],USD[0.0079614323212508],USDC[40000.0000000100000000],USDT[0.0000000007344744] |
| 02010616 | SOL[0.0000000060773500] |
| 02010617 | TRX[0.7200010000000000],USD[0.0000000120026412] |
| 02010619 | LOOKS[16.0000000000000000],POLIS[0.0978720000000000],USD[0.5163101420000000],USDT[0.0000000111161938] |
| 02010621 | DENT[12758.5390184079408342],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000088084013 08] |
| 02010624 | SOL[9.1291312000000000],USDT[0.0000008792108485] |
| 02010628 | ADABULL[0.0000000050000000],ETHBULL[0.0000000060000000],USD[110.0100000202634008],USDT[0.0000000053227436] |
| 02010629 | HT[0.0485540000000000],TRX[0.0007790000000000],USD[22.6338754512419000],USDT[0.9431587710000000] |
| 02010636 | AXS[0.0978989800000000],CRO[9.1389960000000000],ENJ[0.9681161000000000],FTT[2.0965712000000000],GARI[0.6133386000000000],JET[0.9152600000000000],LRC[0.9262800000000000],LUNA2[3.2623534470000000],LUNA2_LOCKED[7.6121580440000000],LUNC[710384.3316672810000000],MANA[0.8621018000000000],SAND[0.9510161000000000],SGD[10.0000000000000000],SOL[0.0062476520000000],USDT[1788.2791410628365844] |
| 02010642 | AVAX[0.0999800000000000],CRO[10.0000000000000000],SHIB[100000.0000000000000000],TRX[66.9866000000000000],USD[0.0531204214000000],USDT[0.0557850000000000] |
| 02010644 | USD[25.0000000000000000] |
| 02010647 | TRX[0.0000010000000000],USD[0.0000000055898548],USDT[0.0000006714171682] |
| 02010651 | BTC[0.0000005166711],USD[0.0000000706895036] |
| 02010654 | BTC[0.0000074000000000],COPE[5687.2732903900000000],USD[0.9706712983921625],USDT[0.0000000096333622] |
| 02010655 | TRX[0.0001600000000000],USDT[0.0000006736765906] |
| 02010657 | FTT[5.0000000000000000],USD[800.0000000000000000] |
| 02010659 | BTC[0.0000020000000000],TRX[0.0000020000000000],USD[29.9656337753800000],USDT[0.0064140000000000] |
| 02010660 | BNB[0.0000000068000000] |
| 02010661 | BNB[0.0000000020000000],BTC[0.0200000064500000],ETH[0.0000000080000000],SAND[99.9815700000000000],SOL[0.1079457210000000],USD[8173.1183451320970699],USDC[5.0000000000000000],USDT[114.0743518222973013] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02010667 | ATLAS[324.742664230000000000],POLIS[8.200000000000000000],USD[0.1094195465366842],USD[0.000000007391773] |
| 02010668 | TRX[0.800001000000000000],USDT[0.000004785521842S] |
| 02010671 | USD[0.792382623718362] |
| 02010677 | EUR[8.658709475961435],USD[0.000000149813601] |
| 02010680 | USD[0.000000074792600] |
| 02010688 | ETH[0.000000039328118],GALA[0.000000085000000],MANA[0.000000005400000],SAND[0.000000021779980] |
| 02010693 | TRX[0.000001000000000],USD[0.316045650000000],USDT[0.000397416662030] |
| 02010697 | TRX[0.000016000000000],USD[0.000000077505401],USDT[0.000000002155248] |
| 02010698 | GOG[19.996200000000000],POLIS[47.990880000000000],USD[0.337030738360000],USDT[0.000000009384460] |
| 02010699 | USD[0.000888638300000] |
| 02010702 | NFT (3311801613955195850)[1],NFT (3329661267616556683)[1],NFT (3758302426313857771)[1],NFT (5143466317554590029)[1],NFT (5272030681915629955)[1],USD[0.000000009514102A],USDT[0.000000031834965] |
| 02010710 | ALGO[3.460000000000000],ETHW[0.005778000000000],LUNA2[0.236261722700000],LUNA2_LOCKED[0.551277353100000],TRX[1.542947000000000],USD[0.000000003193461B],USDT[0.000000146596558],USTC[0.97360000000000] |
| 02010715 | ETH[0.000000007060148B],SAND[0.000000071265834],SOL[0.000000004783461],TRX[0.000012010000000],USD[0.000000289633010],USDT[0.000000009787870B7],XRP[0.000000009829300] |
| 02010716 | CRO[50.000000000000000],FTT[26.182106000000000],USD[6.266109401742130O],USDT[0.0077348080638300] |
| 02010717 | ATLAS[2560.000000000000000],USD[1.100003131750000],USDT[0.000000093050791] |
| 02010721 | USD[45.000000000000000] |
| 02010726 | FTT[0.086001750000000],USDT[0.000000004750000] |
| 02010727 | SOL[0.000000006383550],TRX[0.000001000000000],USDT[0.000008370370954] |
| 02010728 | USD[0.000000095345168],USDT[0.000000180321208] |
| 02010733 | CRV[0.089452460000000],ETH[0.000000100000000],MATIC[0.000000079000000],NFT (3122324000039722182)[1],SOL[0.000000012540160],USD[0.000000094623100],USDT[0.000000007622474] |
| 02010734 | ATLAS[15000.000000000000000],USD[0.031002553866255],USDT[1987.574539710000000] |
| 02010741 | FTT[780.100000000000000],INDI_IEO_TICKET[1.000000000000000],NFT (5642282881158552 9)[1],PSY[5000.000000000000000],SRM[10.13220579000 00000],SRM_LOCKED[117.787794210000000],USD[0.000000062000000] |
| 02010743 | USD[7.729775510000000] |
| 02010744 | STEP[0.077222992020 6400],TRX[0.000001000000000],USD[0.000000116002055],USDT[2.6333701 35913835] |
| 02010757 | TRX[0.000001000000000],USDT[0.000005966573283] |
| 02010758 | AKRO[1.000000000000000],FTM[81.119397970000000],KIN[3.000000000000000],SGD[71.450210002658323],SPELL[7999.463716320000000],USD[0.0018265931108226] |
| 02010759 | DA[0.056008050000000],ETH[-0.000000004237304 0],ETHW[0.000500000920765],MATIC[0.000000075000000],SOL[0.000000004000000],TRX[0.0011390000 00000],USD[0.000100104827707],USDT[0.96544888085 81577] |
| 02010761 | AKRO[1.000000000000000],BTC[0.152269370000000000],ETH[1.073679800000000],EUR[10.371635191042643 9],LUNA2[1.477826891000000],LUNA2_LOCKED[3.326060525000000],LUNC[321958.661480370000000],SHIB[137654685.293132230000000],SOL[0.001957970000000],USD[0.000000080747310] |
| 02010763 | BTC[0.000000085600000],DOGE[0.223850000000000],ETH[0.000000100000000],USD[0.000000339106582 7] |
| 02010766 | BTC[0.005699060000000],LINK[1.000000000000000],LUNA2[0.000031090399740 0],LUNA2_LOCKED[0.000072544266050 0],LUNC[6.770000000000000],SOL[0.229954000000000],USD[25.5595715600000 0],USDT[0.3787839000000000] |
| 02010767 | BNB[0.000000020069212],USDT[0.000044019920764 8] |
| 02010769 | ATLAS[6990.000000000000000],AURY[44.533184110000000],IMX[208.191054260000000],SPELL[75573.424807510000000],USD[0.000000529140380],USDT[0.000000014635965] |
| 02010773 | USD[5.000000000000000] |
| 02010776 | AKRO[1.000000000000000],APT[3.234960690000000],BAO[1.000000000000000],DENT[3.000000000000000],ETH[0.000024260000000],ETHW[0.000024260000000],NFT (5289758454539306 04)[1],SOL[0.000000011000000],TRX[1.000000008000000],USD[0.000000081734605],USDT[0.000000010260987] |
| 02010781 | BNB[0.009931750000000],NFT (3187023630881459 79)[1],NFT (3445346485042140 23)[1],NFT (5153489806142466 24)[1],USD[0.887919982200000],USDT[0.6057555040000000] |
| 02010783 | USD[25.000000000000000] |
| 02010786 | USD[0.034913024605000] |
| 02010788 | POLIS[91.900000000000000],TRX[0.000001000000000],USD[0.248199084875000],USDT[0.000000086037370] |
| 02010789 | USD[0.000001338701360],USDT[0.000000072012526] |
| 02010790 | 1INCH[50.000000000000000],ATLAS[1500.000000000000000],BNB[0.310000000000000],ETH[0.299981000000000],ETHW[0.200000000000000],FTT[8.098290000000000],GALA[150.000000000000000],GMT[10.000000000000000],IMX[14.500000000000000],LOOKS[53.000000000000000],LUNA2[0.000474805971800 0],LUNA2_LOCKED[0.001107880001000 0],LINC[103.390000000000000],RAY[103.945205440000000],REAL[18.000000000000000],REEF[1250.000000000000000],SOL[7.068686080000000],TRX[0.000007000000000],USD[0.810648621775000],USDT[101.781762296043 4935],WFLOW[5.000000000000000] |
| 02010796 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000706600000000],ETHW[0.000706600000000],LUNA2[0.000000036867614],LUNA2_LOCKED[0.000000086024426],LUNC[0.008028000000000],MAGIC[0.096131660000000],NFT (3565065196748420 10)[1],NFT (3720190377581682 27)[1],NFT (3739380641275852 76)[1],NFT (4305838124062815 20)[1],NFT (5263290805505306 32)[1],RSR[1.000000000000000],SECO1[0.102161100000000],SRM0.387023510000000],SRM _LOCKED[5.612976490000000],TRX[2.000000000000000],USD[0.000000047929041],USDT[0.023460760000000] |
| 02010797 | ETH[0.000686070000000],ETHW[0.000686060895974 43],USDT[1.054829635000000],XRP[0.414900000000000] |
| 02010802 | BTC[0.000005000000000],DOT[0.000000003327432],ETH[0.412615447223196 8],ETHW[0.412615447223196 8],FTM[0.000000007665942 5],SOL[0.000000070000000],TRX[0.234115270000000],USD[2165.442041383035 5593] |
| 02010805 | USD[0.000000002500000] |
| 02010806 | ATLAS[9.893300000000000],USD[0.000000040542007],USDT[0.000000040199906] |
| 02010808 | USD[0.000000105165800] |
| 02010812 | BNB[0.000000076953844],BTC[0.000080855910220],FTT[0.000000040283813],SOL[0.009511995092890 3],USD[0.000000065371761],USDC[7770.529963810000000],USDT[0.000000125980788] |
| 02010817 | USD[25.000000000000000] |
| 02010818 | BTC[0.000007450000000],USD[0.064185100000000] |
| 02010819 | ATLAS[9658.706100000000000],USD[0.614097278775000] |
| 02010823 | ATLAS[6188.823900000000000],USD[2.383513570000000],USDT[0.000000089584031] |
| 02010824 | USD[0.000000383298 2235],USDT[0.000000746388 8568] |
| 02010826 | ETH[0.000000100000000],USD[0.000022381962330 7],USDT[0.000000119570870] |
| 02010827 | BTC[0.000000004227331 3],FTT[2.361005646508209 9],USD[2.093511119235502 3],USDT[0.000000094462956] |
| 02010830 | ETH[0.003000000000000],ETHW[0.003000000000000],NFT (3031851858465466 88)[1],NFT (3097578524781010 93)[1],NFT (5210845158670266 82)[1],NFT (5365375850690080 40)[1],TRX[0.000010000000000],USD[0.000000070897480],USDT[0.875465450000000] |
| 02010832 | USD[0.000000013120000],XRP[0.000000000531364 8] |
| 02010833 | ATLAS[9.924000000000000],TRX[0.000001000000000],USD[0.000000009254664] |
| 02010834 | ETH[0.000751200000000],ETHW[0.000751119660964 0],USD[-0.231289626661604 8],USDT[0.412139197250000 0],XRP[0.070000000000000] |
| 02010845 | BTC[0.000010290000000],NEAR[0.046360900000000],NFT (4455659617325862 23)[1],NFT (4585333087026898 60)[1],TRX[0.000290000000000],USD[0.000000063083201],USDT[829.880300001712 9348] |
| 02010852 | FRONT[1.000000000000000],GBP[0.000091374628162],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000011879207] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02010854 | BAND[0.0001159609178192],ETH[0.000000059496398],EUR[0.000000000000000006500],USD[0.000007726923454,9] |
| 02010856 | ATLAS[949.643794550000000],CRO[386.576532330000000],FTT[1.799658000000000000],POLIS[44.300000000000000],TRX[0.000017000000000],USD[1.5024989987969990],USDT[0.0009810080506165] |
| 02010864 | RSR[1.0000000000000000],USDT[0.0000013046630656] |
| 02010873 | BNB[0.001000000000000000],TRX[0.000110000000000],USDT[1.8664124360000000] |
| 02010878 | BNB[0.000000007279100],CRO[0.000000005179038],FTM[0.000000012959821],FTT[0.0773526165241554],POLIS[0.000000001922930],SHIB[60000.000000000815905614],TRX[0.000028000000000],USD[0.0005809471526047],USDT[0.000000015936951] |
| 02010881 | TRX[0.833800000000000] |
| 02010882 | AUDIO[0.000791450000000],DCF[0.000017210000000],DENT[1.000000000000000],ETH[0.000001840000000],ETHW[0.000001840000000],KIN[1.000000000000000],NFT (425839276068393308)[1],NFT (467316936351319761)[1],NFT (529273256961159892)[1],POLIS[0.069523310000000],UBXTI1.000000000000000],USD[0.000000009264795 3],USDT[0.0000000 09 17 162 46 ] |
| 02010885 | USD[0.000000030676672] |
| 02010886 | AURY[5.000000000000000],GENE[2.800000000000000],USD[0.303888912000000,0] |
| 02010887 | USD[0.0059527368500000],USDT[0.000000004352832,8] |
| 02010893 | LUNA[0.00026695493 90000],LUNA2_LOCKED[0.000622894857 60000],LUNC[58.130000000000000],USD[0.310998805997 5000],USDT[0.9696997971875000] |
| 02010899 | ATLAS[2825.662300000000000],FTT[0.0001442194113600],SRM[100.668444850000000],SRM_LOCKED[0.496790130000000,0],USD[0.613850739 10000 00] |
| 02010902 | USD[0.000001298629 1400] |
| 02010907 | SHIB[0.000000012898050],USD[0.000000007105 3308] |
| 02010912 | FTT[1.2000000000000000],TRX[0.000001000000000],USDT[1.8150038900000000] |
| 02010914 | NFT (426535016665957273)[1],NFT (433666913748514166)[1],NFT (444380438219122059)[1],TRX[0.003108000000000],USD[0.4022912000000000],USDT[0.661882110723 9664] |
| 02010919 | BTC[0.0045355907066776],ETH[0.10345993 33380000],ETHW[0.103459928438 0000],EUR[10.000000000000000],FTT[0.4934428300000000],NFT (512136089966570907)[1],SOL[11.1118613503624452],USD[35.2584560622010660000000000],USDT[140.9657355281662283] |
| 02010923 | TRX[0.000001000000000],USD[0.000000007839 4175],USDT[0.000000021191354] |
| 02010925 | TRX[0.000001000000000],USDT[0.000000086441 05008] |
| 02010926 | SOL[0.000000038626655],USD[4.448427910000000] |
| 02010927 | USD[2.1015454116000000] |
| 02010928 | USD[0.0314118260000000],USDT[1.1408878125000000] |
| 02010932 | ETH[0.000000051160150],SOL[0.000000005729162],TRX[0.000001000000000],USDT[0.00000045565732 97] |
| 02010936 | LINA[9.926000000000000],SHIB[99500.000000000000000],USD[0.6564869600000000] |
| 02010937 | USD[0.000000021738532],USDT[0.5001339325000000] |
| 02010943 | USDT[0.000000009000000] |
| 02010946 | DOGE[0.633603951560214 0],TONCOIN[0.100000000000000] |
| 02010948 | BNB[0.000000007178392],DAI[0.000000075000000],ETH[0.000000007916035],EUR[0.0000007491237052],SOL[0.0050973250000000],TRX[0.0007800000000000],USD[0.0000000149344929],USDT[5203.9497283707353152],XRP[0.000000007840705,0] |
| 02010951 | USDT[1.262496525000000] |
| 02010952 | USDT[1.4482166475000000] |
| 02010954 | USDT[0.707956050000000] |
| 02010957 | USD[0.000001498618 3874],USDT[0.000000001217943 2] |
| 02010958 | EUR[21.7025826426551950],FTM[226.000000000000000],MANA[128.000000000000000],MATIC[160.000000000000000],SOL[2.0300000000000000],USD[-12.0366009996239531],USDT[0.000000299453223],XRP[413.000000000000000] |
| 02010961 | LUNA2[0.0000052812348150],LUNA2_LOCKED[0.0001232288124 00],LUNC[1.150000000000000],SOL[0.0000001256325 79],USD[0.008235937086111 0],USDT[0.000000058228132] |
| 02010962 | GALFAN[0.900000000000000],USD[0.155031878287 5000] |
| 02010970 | ATLAS[2419.540200000000000],AURY[15.997150000000000],POLIS[60.081969000000000],TRX[0.6000000000000000],USD[5.7845694383475000],USDT[0.0046000000000000] |
| 02010975 | ATLAS[209.300000000000000],TRX[0.0045900000000000],USD[0.000000113675863],USDT[2697.6540492502251152] |
| 02010977 | POLIS[11.899200000000000],USD[1.1873293551200000],USDT[0.0000000097722688] |
| 02010980 | DENT[1.000000000000000],USD[0.000000028648838] |
| 02010982 | NFT (358990705540221178)[1],NFT (426953203697591159)[1],USDT[0.0000015039764500] |
| 02010983 | ATLAS[0.000000006415717,0],EUR[0.054000629527 0887],CEL[0.000000003127 6860],ETH[0.000000076305800],EUR[1000.000000565767080],FTM[0.000000667113 00],FTT[0.0000045549539 7730],LINK[76.462249300000000],LTC[0.000000090389900],USD[4552.9827979876119352],USDC[15.000000000000000] |
| 02010984 | NFT (414687651091256647)[1],ZRX[0.0967128800000 00] |
| 02010985 | BEAR[0.000000009509000],ETHW[0.060036504592499],LUNA2[0.0568766027700000],LUNA2_LOCKED[0.1327120731000000],LUNC[70.913850760000000],USD[-0.2032172591658740],USDT[0.000000027053209] |
| 02010990 | USD[25.000000000000000] |
| 02010992 | AGLD[337.335894000000000],BOBA[0.0965800000000000],ETH[0.0009804235418501],OMG[0.0009804235418501],TRX[0.000001000000000],USD[56.9031888507425000],USDT[0.0023180000000000] |
| 02010993 | BTC[0.000033990000000],ETH[0.000310650000000],ETHW[0.0031064593894 98],TRX[0.000001000000000],USD[0.000000064781988],USDT[0.0000000073557812] |
| 02010997 | USD[0.000000085485456],USDT[0.000000006542428 5] |
| 02010998 | 1INCH[1.044043090000000],AKRO[1.000000000000000],ALPHA[2.014038410000000],ATLAS[6.987108773737 3112],AUDIO[1.036159070000000],BAO[3.000000000000000],BAT[2.076110830000000],BTC[0.000031062856563],CEL[0.4251301558000000],CHZ[3.000000000000000],CUSDT[0.000000009797 0000],DENT[4.000000000000000],DOGE[3.000000000000000],EUR[0.000000603941 40],FIDA[3.2538903500000000],FTM[3.5555255000000000],GRT[1.0021595300000000],HNT[0.0003688112000000],HOLY[1.085947310000000],MX[0.1859074000000000],KIN[4.000000000000000],KSHR[5.000000000000000],S ECO[2.1692262900000000],SOL[0.000080868000000],SRM[0.0941482100000000],TOMO[1.0418129600000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000452468237 5] |
| 02010999 | ATLAS[1.590799880000000],BAO[1.000000000000000],EUR[0.003695000079472 0],POLIS[0.027654120000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0100007980779 60] |
| 02011001 | USD[25.000000000000000] |
| 02011002 | USDT[0.000000005652418] |
| 02011004 | USD[0.007404831561944] |
| 02011005 | BF_POINT[200.000000000000000],BTC[0.054000629527 0887],CEL[0.000000031276860],ETH[0.000000076305800],EUR[1000.000000565767080],FTM[0.000000667113 00],FTT[0.0000045549539 7730],LINK[76.462249300000000],LTC[0.000000090389900],USDC[15.000000000000000] |
| 02011010 | SOL[0.0091407400000000] |
| 02011015 | USD[1.6318048752214869],USDT[0.3330631826062176] |
| 02011021 | FTT[0.000000013304556],INDI[0.972400000000000],USD[0.000000005933639],USDT[0.000000039870320] |
| 02011026 | BNB[0.000000001665734],CRO[0.000000005060042],FTT[0.000000017036200],POLIS[0.000000075450904],USD[0.6070050016016 916],USDT[0.000000086061448] |
| 02011033 | ATLAS[110.000000000000000],LTC[0.000917000000000],USD[0.4656731050000000] |
| 02011036 | ATLAS[80.000000000000000],BTC[0.000000029146500],POLIS[7.5985560000000000],USD[44.6810686398851244],USDT[0.0001694755873762] |
| 02011039 | ATLAS[61.327900000000000],BTC[0.000000020000000],TRX[0.000001000000000],USD[0.1408655824075118],USDT[0.0019225981439896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02011040 | 1INCH[0.006094300000000000],BAO[3.000000000000000],KIN[1.000000000000000],LINK[0.002659560000000000],MOB[0.005299790000000000],RAY[0.006052710000000000],SRM[0.002245750000000000],UBXT[2.000000000000000],USD[0.029047957935015] |
| 02011046 | TRX[0.000010000000000],USD[0.003233131900000],USDT[0.000000068770683] |
| 02011048 | CRV[0.910902000000000],DOGE[0.953382000000000000],ETH[0.301941750000000000],EUR[0.000000000333829181],FRONT[818.201850000000000],FTT[94.175888800000000],GODS[0.078647580000000000],RNDR[0.054615600000000000],SAND[0.865726000000000000],SHIB[94724.600000000000000],SPELL[5.590600000000000000],SUSHI[0.456453000000000000],USD[275.980303444693712],USDT[5.199767355886794] |
| 02011050 | BTC[0.000000149359104],ETH[0.000000013205691],EUR[0.000000065360861],FTM[0.000000042689460],MATIC[0.000000042021118],USD[11.103769657569704],USDT[0.000114341947497] |
| 02011053 | USD[0.000000035000000] |
| 02011054 | TRX[0.000020000000000],USD[1.233442186500000] |
| 02011056 | POLIS[0.098043000000000],USD[0.032389950000000],USDT[0.000000024337118] |
| 02011064 | USD[0.000000002513324] |
| 02011065 | IMX[8.798898000000000],USD[20.418582800000000],USDT[0.000000098209720] |
| 02011066 | ETH[0.000015390000000],ETHW[0.000015393817957],USD[1.467021364085547],USDT[0.009737231789262] |
| 02011068 | DFL[120.000000000000000],FTT[0.600000000500000],GENE[0.599886000000000],PRISM[9.848000000000000],RAY[5.550327570000000],USD[114.466962908090897200000000],USDT[0.000006603386224] |
| 02011073 | NFT[305916561792053228][1],NFT[361743163823968519][1],NFT[529254147779026388][1],USD[0.024812200000000],USD[0.030398000000000000] |
| 02011077 | USD[5.679481614503117] |
| 02011079 | BTC[0.000000043496009],ETH[0.000486010000000],ETHW[0.000485975562693],TRX[0.000001000000000],USDT[3.6348741785000000] |
| 02011082 | BUSD[5.189957720000000],FTT[0.013630191573884],LUNA2[0.003580266254000],LUNA2_LOCKED[0.008353954593000],LUNC[0.006142000000000],SOL[0.0058674524633600],USD[1078.000000083474775],USDT[0.000000001803480],USTC[0.506800000000000] |
| 02011084 | USDT[0.000001940951712] |
| 02011085 | ETH[0.000000100000000],NFT[485878545759875706][1],SOL[0.019440413743668],USD[0.000000065000000] |
| 02011087 | BNB[0.000000098000000],TONCOIN[0.080000000000000],USD[0.000737525900000] |
| 02011089 | TRX[0.000010000000000],USD[0.777405679045519],USDT[0.000000021930264] |
| 02011090 | ATLAS[621.798373456359444],MANA[0.000000063557466],TLM[0.000000087189736],USD[0.000000032745029] |
| 02011092 | APE[0.099980000000000],FTT[9.499900000000000],NFT[293360672426650022][1],NFT[389170971429352821][1],NFT[515550706924361992][1],NFT[542781656589774157][1],USD[1.240250000000000] |
| 02011097 | ATLAS[0.000000009290326],DENT[2000.000000000000000],PUNDIX[7.998460000000000],REEF[400.000000000000000],TRX[0.957638000000000],USD[-0.280783230425694],USDT[0.255425818181230] |
| 02011100 | ETH[14.509000000000000],FTT[25.000000104019900],USD[1184.508231059153719],USDT[985.893490872201829] |
| 02011102 | BTC[0.000472000000000],EUR[0.000000100000000],SOL[0.000102620000000],USD[-11.985808319981200],USDT[12.861807470000000] |
| 02011103 | USD[220.036658334964275],USDT[0.000000037296715] |
| 02011107 | AAVE[0.139988600000000],BTC[0.001796010000000],USDT[1.611107930000000] |
| 02011110 | EUR[949.822871330000000],USD[324.075744609031618] |
| 02011111 | AKRO[3.000000000000000],ATOM[18.072622060000000],AVAX[15.893968450000000],BAO[28.000000000000000],BAR[0.002852190000000],BTC[0.033583170000000],CRO[261.082193110000000],DENT[5.000000000000000],DOT[16.877710050000000],ETH[0.412902100000000],ETHW[0.180475970000000],EUR[0.628894912915748],FTT[8.765334712017382],KIN[35.000000000000000],LINK[16.347438890000000],SOL[7.329923800000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],UNI[0.460384920000000],USD[0.007276514743897],USDT[0.000003901570278],XRP[962.381508780000000] |
| 02011112 | BTC[0.000025075000000],DOT[0.999810000000000],USD[0.056179545300000],USDT[0.617914306104350] |
| 02011116 | BTC[0.000052537971553],ETH[0.041958614921600],ETHW[0.041733965893760],FTT[0.000002285636556],MATIC[9.654772144928000],USD[-0.017953010901050],USDT[-7.813133974665130] |
| 02011118 | USDT[0.861054000000000] |
| 02011121 | TRX[0.000010000000000] |
| 02011124 | USD[1.092277346600000] |
| 02011130 | TRX[0.749190847500000] |
| 02011133 | USD[0.000000074952638],USDT[0.000000157192452] |
| 02011141 | ETH[0.000000126648120],EUR[0.000000085208200],MATIC[0.000000029461500],RAY[0.000000053000000],SOL[0.701187904018637],TRX[0.000000070360084],USD[0.000001839754323],USDT[0.000000221793913] |
| 02011143 | USD[0.000000015716965],USDT[0.000000067231648] |
| 02011148 | USD[11.632914849524968],USDT[0.000000132219174] |
| 02011153 | ETH[0.000000037155072],EUR[2.228000059481088],USD[0.352265220000000000] |
| 02011156 | CHR[0.000000044873100],CRO[0.284249552990000],FTM[0.406671920000000],FTT[0.000000099700000],HUM[0.159725331700000],MNGO[0.000000071420000],PERP[0.004848000000000],RAY[0.000895086149800],SOL[0.011533074962816],STARS[0.000000044000000],STEP[0.051082200000000],TLM[0.000000064768440],USD[0.000000008061051115073],USD[0.082679419459045] |
| 02011157 | USD[0.000000114704192] |
| 02011158 | POLIS[12.198005000000000],TRX[0.000001000000000],USD[0.322338636525000],USDT[0.000000098155510] |
| 02011159 | BTC[0.000000000106214],FTT[0.000000002231258],SOL[326.427728780000000],USD[0.000000137002939],USDT[0.000000139132906] |
| 02011160 | USD[0.000326235601660] |
| 02011162 | BTC[0.000070830000000],ETH[0.000867250000000],ETHW[0.000867245596019],USD[0.135876480000000],XRP[853.000000000000000] |
| 02011164 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000006785044],SOL[0.000013240000000],UBXT[1.000000000000000],USDT[0.000127596705583] |
| 02011166 | ATLAS[7.551659640000000],USD[5.853832320350000],USDT[0.000000013651664] |
| 02011168 | SOL[0.000000046161820],USDT[0.000000309288565] |
| 02011170 | TRX[0.000002000000000],USDT[1.175733886250000] |
| 02011172 | ETHBULL[2.000000000000000],FTT[0.104044111018542],LINK[0.000000010000000],LUNA2[0.107409248500000],LUNA2_LOCKED[0.250621579800000],LUNC[23388.590000000000000],SOL[412.445528795000000],SRM[0.431471590000000],SRM_LOCKED[2.151034330000000],SUSHIBULL[30003305.118500000000000],UNI[0.000000010000000],USD[0.000035155888199],USDT[0.196109439189820000] |
| 02011173 | USD[426.695479154190000],USDT[0.000000148057256] |
| 02011176 | USD[0.120601700000000] |
| 02011183 | AVAX[0.300000000000000],BTC[0.004503630000000],ETH[0.073000000000000],ETHW[0.073000000000000],FTM[20.000000000000000],GMT[5.000000000000000],GST[38.000000000000000],KNC[10.300000000000000],MANA[14.000000000000000],MATIC[30.000000000000000],SAND[10.000000000000000],SHIB[1300000.000000000000000],SUSHI[12.500000000000000],USD[1.178135311886571],XRP[77.000000000000000] |
| 02011187 | POLIS[21.500000000000000],USD[0.657778934300000],USDT[0.000884000000000] |
| 02011189 | USD[30.000000000000000] |
| 02011192 | ASDBULL[2315.726318471547850] |
| 02011193 | BAO[1.000000000000000],USD[0.000007710919651] |
| 02011199 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[5.416311620000000],KIN[3.000000000000000],MANA[186.298750260000000],SAND[183.624480420000000],UBXT[1.000000000000000],USDT[0.000000252980431] |
| 02011204 | EUR[0.000000128513136],SOL[0.000000069083829],USD[0.000000091384364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02011208 | BNB[0.0000000024371326],SOL[0.0017452227398020],TRX[0.0000010000000000],USD[0.3365445576469390],USDT[-0.1757816757729598] |
| 02011209 | USD[25.0000000000000000] |
| 02011211 | ATLAS[1534.9553462300000000],POLIS[5.3794429500000000],TRX[0.0000010000000000],USD[0.0000000039778245],USDT[0.0000000020428928] |
| 02011215 | USD[0.0599317576340000] |
| 02011217 | TRX[0.0000020000000000],USDT[0.5764341300000000] |
| 02011220 | KIN[1.0000000000000000],LINK[2.2636882000000000],USD[0.0000008722330852] |
| 02011226 | BTC[0.0000000077101280],CRO[0.0000000036147583],FTM[0.0000000003190480],HMT[0.0000000038000000],SOL[0.0000000003549881],USD[0.0058148277698771],XRP[0.0000000070197610] |
| 02011232 | AVAX[-0.0000001040000000],BNB[0.0000000029776000],BTC[0.0000257383803216],ETH[-0.0000000166796703],FTT[0.0000942426468501],LUNA20.0000003627060221],LUNA2_LOCKED[0.0000000846314052],LUNC[0.0078980000000000],SOL[0.0000000088861971],TRX[0.0015670000000000],USD[0.0025317861853013],USDT[0.0000000040875039] |
| 02011234 | ETH[-0.0010000000000000],ETHW[0.0010000000000000],EUR[2028.5948336051520233],SOL[-0.0008773057157860],USD[0.3696044028308738],XRPBULL[89000.0000000000000000] |
| 02011240 | SOL[0.0000000003501204] |
| 02011242 | POLIS[3.2303288800000000],USD[0.0095095192928336],USDT[0.0000000026669310] |
| 02011245 | USD[-0.2685263062681634],USDT[1.9500000107410396] |
| 02011254 | BTC[0.0000000007524244],ETH[0.0000000000745658],EUR[0.0000000311713234],FTT[0.0000000018007931],USD[0.0000000011555802],USDT[0.0000000074300052] |
| 02011257 | BTC[0.0000000012937580],USD[0.0000980916303956],USDT[0.0002077446868233] |
| 02011261 | IMX[0.0733400000000000],SOL[0.0040600000000000],USD[0.0917051202500000] |
| 02011262 | AKRO[1.0000000000000000],USD[0.0000000036667120],USDT[0.0001379729032228] |
| 02011266 | AUDIO[2.9380722909300000],BTC[0.0182928300000000],DOGE[4.9472275435633180],DOT[1.1883081636422000],ETH[0.0193643100000000],ETHW[0.0193643100000000],EUR[0.0001429689524937],FTT[5.7550493700000000],LUNA2[0.0001371859302000],LUNA2_LOCKED[0.0003201005039000],LUNC[0.3586416357029200],MATIC[73.1520664131702000],NFT [443601250667681062][1],RAY[46.4751908090075318],SAND[62.8799766309150000],SOL[6.5408104030357500],UNI[3.1642310360713200],USD[0.0000039700903130],USDT[0.0000000243299441],XRP[22.0000000000000000] |
| 02011267 | SOL[0.0000000003701800] |
| 02011270 | BTC[0.0000000000000000],TRX[0.0000010000000000],USD[0.0000000184350175],USDT[0.0000000024888040] |
| 02011271 | USD[0.0000000027119184] |
| 02011273 | TRX[0.6586610000000000],USD[0.8057207485000000],USDT[0.5388483497000000] |
| 02011275 | ALGOBULL[94862128.8747692300000000],DOGEBULL[121.3750328300000000],USD[0.0000000993363368],USDT[0.0000000993385018] |
| 02011276 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[-0.0130980000000000],GBP[0.0000000072216117],KIN[1.0000000000000000],LINK[0.0045157000000000],MATIC[0.0019070000000000],SHIB[0.0000000076390000],SOL[0.0000000090000000],USD[0.0000002515391817],XRP[59.4482854200000000] |
| 02011277 | ALGOBULL[89430885.1384512000000000],DOGEBULL[43.2978215300000000],TRX[0.0000020000000000],USDT[0.0000000053537773] |
| 02011279 | APT[39.9920000000000000],BTC[0.0000000038498400],DOT[25.0000000000000000],ETH[0.0000000100000000],EUR[0.0000000929323033],LUNA2[0.9630216876000000],LUNA2_LOCKED[2.2470506040000000],LUNC[100000.0000000000000000],REEF[51905.0176000000000000],USD[492.8042372610139177000000000],USDT[184.0631448371666307],WAXL[139.9720000000000000] |
| 02011280 | USDT[0.0000000801951327] |
| 02011284 | SECO[11.8532924295200000],USDT[0.0000003946785820] |
| 02011285 | LINA[369.9297000000000000],USDT[0.1826179017966090],USDT[0.0000000092280502] |
| 02011286 | SHIB[1449520.7527057400000000],TRX[0.0000010000000000],USD[0.0357110262500000],USDT[0.0000000018126144] |
| 02011290 | FTT[0.0000380451069420],NFT [352229055356346922][1],USDT[0.0000000099051190] |
| 02011292 | SOL[0.0000000037447900],TRX[0.0000010000000000],USDT[0.0000000641091447] |
| 02011295 | DFL[6900.0000000000000000],USD[1.1546960615176200] |
| 02011296 | AVAX[0.0627200000000000],BUSD[25500.0000000000000000],USD[100.0000000016000000],USDC[27700.6678549800000000],USDT[0.0025690001779786] |
| 02011305 | BNB[0.0298999972700000],FTT[0.0006217462520800],LUNA2[0.0002567571041000],LUNA2_LOCKED[0.0005990999097000],SLRS[122.2532170095214630],SOL[-0.0000001575300000],TRX[0.0001500943754582],USD[0.0000001587465],USDT[0.0000000001712370] |
| 02011307 | DOGE[0.0000000063415320],EUR[0.0000005520878136],USD[0.0000016960167204] |
| 02011311 | GST[1.5721369200000000],LTC[0.0313062900000000],LUNA2[0.0001528881669000],LUNA2_LOCKED[0.0003567390561000],LUNC[33.2917202300000000],SAND[3.7991259000000000],USD[-0.8956147997500000000000000],USDT[0.0000758029139158] |
| 02011313 | BNB[0.0000000031384222],SOL[0.0000000054935009] |
| 02011314 | EUR[0.0070949700000000],USD[0.0000002088589249] |
| 02011316 | TRX[0.0000020000000000],USD[-0.9812918032129270],USDT[3.1640716300000000] |
| 02011324 | SOL[0.0000000056094400],USDT[0.0000000814096566] |
| 02011325 | SOL[0.0012452600000000],SUSHI[0.0000000043115977],USD[0.0000722219137074],USDT[0.0000000008094601] |
| 02011326 | BNB[0.9552170000000000],EUR[0.0386091600000000],SOL[0.0000000011720400],USD[0.0168203411106609],USDT[0.0000000012949250] |
| 02011329 | BTC[0.0064046300000000],ENS[29.9140160000000000],ETH[0.0909888000000000],ETHW[0.0909888000000000],FTT[4.5993400000000000],LUNA2[1.4947854550000000],LUNA2_LOCKED[3.4878327290000000],LUNC[325492.6800000000000000],TONCOIN[45.8945400000000000],USD[0.3185849275374085] |
| 02011333 | USD[0.0000000082794466] |
| 02011338 | SOL[0.0605000900000000],USD[0.0000000186626614] |
| 02011339 | GBP[0.0000000023480638],USD[0.2981301150750000] |
| 02011340 | USD[18.5416828900000000] |
| 02011343 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000061542520] |
| 02011349 | BTC[0.0124000000000000],ETH[0.0021153896000000],FTT[0.0000000020000000],LTC[0.0000000098543542],MATIC[0.0000000025888452],SOL[0.0000000001968424],USD[0.0000000085954361],USDT[0.4677617954002809] |
| 02011350 | USD[0.1911535134900000],USDT[0.0829397461139649] |
| 02011351 | ATOM[1.9996400000000000],BNB[0.0000000029160000],FTT[0.0000000059020000],MATIC[50.9908200000000000],REN[0.0000000014578449],TRX[0.0000000087360000],USD[2.7704920513552859],USDT[0.0014326013930892] |
| 02011353 | BNB[0.0000001240335698],DOT[0.0046595600000000],FTT[0.0000000087383659],MATIC[0.1730213700000000],SOL[0.0000000716713 0],USD[46.2266989733343647],USDT[0.0000000031827020] |
| 02011354 | ATLAS[11838.2640000000000000],BOBA[8.4987000000000000],COMP[5.5934506400000000],DOGE[5070.6786000000000000],DOT[128.2969600000000000],ETH[0.0621220600000000],ETHW[0.0001344607165485],GRT[0.9600000000000000],LEC[0.9908000000000000],LINK[56.1645621200000000],LUNA2[1.7368381310000000],LUNA2_LOCKEDEDI[0.0262230600000000],LUNC[378200.1597400000000000],MANA[0.9798000000000000],RUNE[252.9189666200000000],SHIB[99100.0000000000000000],SOL[8.7732829800000000],USD[0.0201702366169704],USDT[0.3010899414658120],WRX[953.8668000000000000] |
| 02011360 | USD[539.3158686300000000] |
| 02011361 | ATLAS[1039.8024000000000000],BTC[0.0000000090000000],ETH[0.0000001000000000],NFT [495868029090022870][1],NFT [523082023364939577][1],USD[0.0018821293246189],USDT[0.0000000057035814] |
| 02011367 | LUNA2[0.0000000550000000],LUNA2_LOCKED[21.1071102100000000],USD[0.0026842821162513] |
| 02011369 | CRO[159.9860000000000000],POLIS[51.3940600000000000],SAND[32.9934000000000000],USD[0.2285050522500000],USDT[0.9279190225449025] |
| 02011370 | BF_POINT[200.0000000000000000],ETH[0.0000593700000000],ETHW[0.0000593700000000] |
| 02011376 | SOL[0.0000000075906036] |
| 02011378 | BTC[0.1189935506412400],DOGE[25.8985380000000000],ETH[0.0009467555170200],ETHW[0.0009467555170200],FTT[42.1924622000000000],UNI[11.1628931905637100],USD[2.2698386806695000],USDT[2.1105807556976127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02011379 | ETH[0.0003444200000000],ETHW[0.0003444210030697],TRX[0.5018020000000000],USDT[0.0000004000000000] |
| 02011381 | ETH[0.7262626900000000],EUR[0.0000137587109355],USD[0.1212506840291610],USDT[0.0000000030637093] |
| 02011383 | BICO[10.0016705000000000],BNB[0.0000000044292500],ETH[0.0000000028493100],SOL[0.0000000006613500],USD[0.0000000132929179],USDT[0.0000006128460116] |
| 02011384 | BTC[0.0046583100000000],ETH[0.0604409000000000],ETHW[0.0604409000000000],SXP[4.8792000000000000] |
| 02011388 | BNB[0.0000000056353221],BTC[0.0000000001755800],COMP[0.0000000074000000],MATIC[0.0000000037852559],NEAR[0.0879600000000000],SOL[0.0000000062946387],USD[0.0067488894926440],USDT[0.3172704859938670],XRP[0.2109160000000000] |
| 02011389 | LUNA2_LOCKED[0.0000000179592600],LUNC[0.0016760000000000],USDT[0.0000000024266600] |
| 02011391 | POLIS[61.8956200000000000],TRX[0.0000010000000000],USD[0.2478598685000000],USDT[0.0000000107202610] |
| 02011393 | ETH[0.0000000076110539],USDT[1.9864560000000000] |
| 02011397 | LTC[0.0061682700000000],USD[0.1839247452500000] |
| 02011401 | SOL[0.0000000073601316] |
| 02011403 | TRX[0.0008550000000000],USD[0.0030665886739815],USDT[5.1199999945000000] |
| 02011405 | 1INCH[99.4678092214500000],CEL[150.1257168811200000],FTM[0.0000000080000000],FTT[5.8457528626411991],MOB[45.0000000000000000],RAY[50.0209481743600000],TRX[0.0000010000000000],USDT[5.2805857388000000] |
| 02011407 | TRX[0.0000010000000000],USD[0.4468086440000000],USDT[0.0000000080131646] |
| 02011412 | LTC[0.0037779900000000],USD[0.1294846400000000],USDT[0.9612426980000000] |
| 02011420 | BAO[1.0000000000000000],DOGE[0.0000000058714800] |
| 02011421 | SOL[5.8502874100000000],USD[0.0300017967136947] |
| 02011424 | SOL[0.0000000071855400],USDT[1.6239024065000000] |
| 02011429 | BOBA[0.0106211300000000],USD[0.1297064097500000],USDT[0.0000000080000000] |
| 02011430 | GALA[160.0000000000000000],RNDR[34.1000000000000000],USD[5.7333574400000000] |
| 02011432 | LTC[0.0056220000000000],USDT[0.4733579295000000] |
| 02011435 | USD[0.0000000088593320] |
| 02011437 | SOL[0.0100000000000000],TRX[0.0000010000000000],USDT[1.2638631347500000] |
| 02011440 | TRX[0.0000010000000000],USD[0.0067355676900000] |
| 02011444 | BRZ[0.0000000004461670],BTC[0.0000000022559006],ETH[0.0000000045598290],FTM[0.0000000070634624],SOL[0.0000000055063865],USD[0.0000002780841242],USDT[0.0000000086623621] |
| 02011446 | ETH[0.0000000021792048],SOL[0.0000001300021132],TRX[0.0000020000000000],USD[0.0000037539938261],USDT[0.0000060899990404] |
| 02011450 | TRX[0.0000010000000000] |
| 02011458 | ATLAS[190.0000000000000000],USD[0.0785960370250000] |
| 02011461 | BTC[0.0000132800000000],USD[-0.0287673716809944] |
| 02011463 | GT[9.5980800000000000],POLIS[21.6942200000000000],USD[7.0988015880000000],USDT[0.0000000182126690] |
| 02011464 | ETH[0.8543401435253600],ETHW[0.8543401450533778],FTM[576.0000000000000000],FTT[26.2411574600000000],SOL[94.2711222590547200],USD[167.8900680127108083000000000] |
| 02011465 | SOL[0.0000050000000000],SOL[0.0000000004811282],USDT[0.0000003249765104] |
| 02011468 | USD[0.2294673600000000] |
| 02011472 | BTC[0.0000000032740180],FTT[0.0000000099230552],USD[0.0000446791828692],USDT[0.0000000099064726] |
| 02011473 | BTC[0.0004268151559959],FTM[0.0000000491000000],FTT[0.0000000001632643],USD[0.0001640086844888],USDT[0.0001928375538408] |
| 02011475 | TRX[0.0000010000000000],USDT[1.4978109475000000] |
| 02011476 | ETHW[0.0009893107303234],USD[-0.0028928838209362] |
| 02011481 | TRX[0.0000020000000000],USDT[0.0000012406436756] |
| 02011487 | ATLAS[1915.9292481489875230],ETH[0.0000000010000000],SOL[0.0000000093830440],SUSHI[0.0000000086000000],USD[0.0000015188879615],USDT[0.0000197257943138] |
| 02011490 | EUR[0.0262370500000000],SOL[0.0000000090410198],USD[3.4483459492679814] |
| 02011491 | TRX[0.0000020000000000],USDT[0.0000040967990275] |
| 02011492 | CHZ[700.0000000000000000],ETH[0.1019959842000000],ETHW[0.1019959842000000],SAND[91.4426180000000000],SHIB[1800000.0000000000000000],SOL[7.5808404918795114],SRM[0.0024114900000000],SRM_LOCKED[0.0201937500000000],USD[0.0000000092824197],XRP[460.6880948900000000] |
| 02011494 | TRX[0.0000010000000000],USDT[1.5079225000000000] |
| 02011496 | EUR[0.0000000076424266],XRP[1049.4577689400000000] |
| 02011497 | TRX[0.0000010000000000],USDT[0.0000000093382468] |
| 02011499 | USD[0.0095342764000000] |
| 02011500 | USDT[1.3943461199292500] |
| 02011501 | ATLAS[235.5038790989623200],TRX[0.0000000031616921],USD[0.0000000093482742] |
| 02011511 | FTT[0.0000000034527703],TRX[0.0000010000000000],USD[0.0000001755340308],USDT[-0.0000000837737086] |
| 02011518 | ADABULL[8.2999418000000000],ATLAS[2000.0000000000000000],AURY[99.9806000000000000],CHZ[2403.7278063213200000],DYDX[99.9806000000000000],FTT[9.9980000000000000],RUNE[99.9806000000000000],SHIB[7400000.0000000000000000],USD[3.7263773516975000] |
| 02011522 | FTT[0.0000062700000000],KIN[42931.5653298800000000],SHIB[0.0281301700000000],TRX[11.8944690384468884],USDT[0.0000000001492726] |
| 02011527 | CRO[110.0000000000000000],POLIS[14.4000000000000000],SPELL[300.0000000000000000],USD[0.2255342370000000],USDT[0.0000000101476108] |
| 02011530 | AUDIO[22.3791523600000000],BTC[0.0000000037734898],DENT[20867.4517956000000000],USD[3.4297838391416823000000000],USDT[0.0000000073242837] |
| 02011531 | USD[0.0071785662500000],USDT[0.0000000063430800] |
| 02011532 | BNB[0.2521287900000000],DENT[1.0000000000000000],DOGE[43.1392443200000000],DYDX[1.1362081200000000],KIN[1.0000000000000000],SHIB[1222081.3841719000000000],USD[14.2856851314921616] |
| 02011536 | BNB[0.0000942000000000],ETH[0.0000817560745621],USD[-0.0068287593617629],USDT[0.0000000053007981] |
| 02011538 | ETH[0.0000000065250000] |
| 02011539 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000012979128171],KIN[2.0000000000000000],SOL[0.0000000085924840] |
| 02011545 | USD[57.3776924640848230000000000],XRP[0.5000000000000000] |
| 02011551 | COPE[30.0000000000000000],USD[0.0010624913620000] |
| 02011553 | DFL[780.0000000000000000],GODS[29.3000000000000000],LTC[0.0041000000000000],USD[0.5413337350000000] |
| 02011556 | USD[0.0198574200000000],USDT[0.0000000044389150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02011558 | LTC[0.00566584000000000],USD[43.0023273750000000] |
| 02011560 | APT[0.0000000004000000000],ETH[0.000028060000000000],EXCHBEAR[542200.0000000000000000],GENE[182.4804800000000000],LUNA2[0.0009220117511000],LUNA2_LOCKED[0.0021513607530000],LUNC[200.7700000000000000],MATIC[0.0000001000000000],NFT (297044032144027330)[1],NFT (304272893330825476)[1],NFT (352095620190654971)[1],NFT (524882292429049994)[1],SOL[0.0000000104379241],TRX[0.0000000028123078],USD[44.4718292395894081],USDTB[0.0000000047318900],XRP[0.5799970000000000] |
| 02011565 | USD[0.0000000010086925] |
| 02011569 | USD[12.3000000000000000] |
| 02011571 | DENT[0.0000000075998512],DOGE[0.0000000004000000],LTC[0.0000000074393244],SHIB[0.0000000091546925],USD[0.0000000040175154] |
| 02011572 | AVAX[0.0003482331408521],BTC[0.0000567200000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[0.0032903611513048],USD[1.7424363431174435],USDT[1.9819251220315700] |
| 02011573 | BTC[0.0006194000000000],SOL[0.0000001000000000],TRX[0.0000080000000000],USD[121.7662061568939160],USDT[0.0000000005943686] |
| 02011574 | USD[0.0000000070635740] |
| 02011575 | TRX[0.0000010000000000],USD[0.0014972501633840],USDT[0.0000000124491952] |
| 02011576 | ATLAS[2850.0000000000000000],USD[0.4377566941500000] |
| 02011577 | USD[0.0034003079800000] |
| 02011578 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[0.0012331900000000],ETH[0.0244100300000000],ETHW[0.0241088500000000],KIN[3.0000000000000000],USDT[0.0000096107967880] |
| 02011580 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[0.0000000389502065],BTC[0.0326632200000000],KIN[1.0000000000000000],SOL[3.0850252607635676],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0063100958852154] |
| 02011581 | ATLAS[0.0000000030000000],BTC[0.0000000578927460],PERP[0.0275214700000000],SOL[1.7196560000000000],SRM[39.2750537100000000],TRX[0.0000001929827337],USDT[0.0978920370372004] |
| 02011585 | BTC[0.0000000077780419],USD[0.0002247406271220] |
| 02011587 | ATLAS[1029.6534092117476000],BAO[4.0000000000000000],BRZ[0.7745830520030125],KIN[2.0000000000000000],POLIS[8.4455292174068936] |
| 02011591 | USD[0.0000000096863692],USDT[0.0000000055499288] |
| 02011593 | SOL[0.0100000000000000] |
| 02011596 | ATLAS[0.0000000387309281],BTC[0.0000050000000000],ETH[0.0000000000946594],FTT[12.0822251712274326],POLIS[113.5710473778446552],SAND[1.0000000000000000],SOL[0.0000000001081900],TRX[0.0007770000000000],USD[-33.3852085408854820000000000],USDT[279.5466005571176235],XRP[0.0000000067263417] |
| 02011601 | ETH[0.0002477072000000],ETHW[0.0002477028636728],LTC[0.0098350000000000],USDT[0.3599535481000000],USDT[0.0062118200000000] |
| 02011603 | FTT[0.0001282467547178],SOL[0.0000001000000000],USD[0.0000001126540378],USDT[3.2756522633000000] |
| 02011605 | USD[25.0000000000000000] |
| 02011611 | EUR[0.0000001395591103] |
| 02011613 | FTM[41.0000000000000000],SOL[1.0100000000000000],USD[0.0023094016895085],USDT[9.4900000000000000],XRP[101.0000000000000000] |
| 02011616 | ADABULL[20.0199050000000000],ALGOBULL[3013258.4.6046859800000000],ASDBULL[100036.0083735000000000],ATOMBULL[13142.9847050000000000],BALBULL[84370.6394560300000000],BCHBULL[564302.1240200400000000],BNBBULL[0.5092317000000000],COMPBULL[545928.5964280400000000],DOGEBULL[53.0990500000000000],DOJ_DRGMBULL[3/AF.0000000000000000],EOSBULL[3/380251.2868524200000000],ETCBEAR[1/00000.0000000000000000],ETCBULL[319.0121064500000000],ETHBULL[2/00000.0000000000000000],GRTBULL[346524.8592780300000000],HTBULL[218.1002577500000000],KNCBULL[49679.0000000000000000],LINKBULL[35383.4156477500000000],LNKBULL[25383.4156477500000000],NBULL[1/38000000000000000],SHIB[200000.0000000000000000],CBULL[20152.991355000000000],LUNA2[0.2666516172000000],LUNA2_LOCKED[0.5988537735000000],MATICBULL[15141.0780304000000000],OKBBEAR[4/99810.0000000000000000],OKBBULL[3/800000000000000000],REEF[180.0000000000000000],SHIB[200000.0000000000000000],SXPBULL[9706181.8030838800000000],THETABULL[/8/45.0000000000000000],TOMOBULL[4/594027.0019547392749936],TRXBULL[22.9847050000000000],USD[35.1665986521680377],USDT[0.0000000098935577],VETBULL[27578.8082227700000000],XLMBULL[829.1565888900000000],XRPBULL[44303.1951635900000000],XTZBULL[74980.2498906800000000],ZECBULL[27278.0659102500000000] |
| 02011617 | TRX[0.0001260000000000],USD[-993.0731604216560221],USDT[1171.8546978275848763] |
| 02011618 | USD[0.0000000118386423] |
| 02011619 | TRX[0.0000010000000000],USD[0.0000000006156120],USDT[0.0000000026187378] |
| 02011620 | SOL[0.3099411000000000],TRX[0.0000010000000000],USDT[0.1440000000000000] |
| 02011623 | SOL[0.0000000060171863] |
| 02011624 | USDT[0.0000006784280353] |
| 02011625 | BTC[0.0000000050000000],FTT[0.0000000581269006],LUNA2[0.0000000090000000],LUNA2_LOCKED[7.1585828280000000],LUNC[0.0000001000000000],USD[0.2822898010497667] |
| 02011628 | USD[25.0000000000000000] |
| 02011632 | KIN[98000.0000000000000000],USD[0.4366355805645400] |
| 02011633 | BRZ[321.9872072800000000] |
| 02011636 | TRX[0.0000010000000000],USDT[0.1773740000000000] |
| 02011638 | ATLAS[210.0000000000000000],USD[0.3312257770679400] |
| 02011640 | USD[0.0083844112900000],USDT[0.0808449308125000] |
| 02011641 | TRX[0.0000020000000000],USDT[0.0000007075713121] |
| 02011646 | BTC[0.0000000075619000],TRX[0.2790810000000000],USD[0.0000000382813600],USDT[0.0051017207877726] |
| 02011648 | POLIS[1.3000000000000000],TRX[0.0000040000000000],USD[0.3854315942250000],USDT[0.0000000020692663] |
| 02011650 | USD[0.0000000025714900] |
| 02011652 | LUNA2[0.0767683966600000],LUNA2_LOCKED[0.1791262589000000],LUNC[16716.4800000000000000],SOL[0.0000000002455200],TRX[0.3849720080969028],USD[0.0294623500000000],USDT[0.0000001229675900] |
| 02011653 | TRX[0.0000010000000000],USDT[0.4660680600000000] |
| 02011655 | MER[80.0000000000000000],USD[0.1591288000000000] |
| 02011661 | BNB[0.0000000050105880],ETH[0.0000000045976269],MATIC[0.0000000056109100],NFT (315563438944359712)[1],NFT (353886492739417459)[1],NFT (369923848611703226)[1],NFT (373181905219307658)[1],NFT (381452419525720966611)[1],SOL[0.0000001728247686],TRX[0.0000000000000000],USD[0.0000015484055573],USDT[1.6540509340930815] |
| 02011666 | 1INCH[39.8896940000000000],ALPHA[2.0000000090000000],AVAX[0.0000000090878985],BADGER[186.7330348900000000],BAO[89744.3621835300000000],BAT[152.8064181500000000],BOBA[52.8428437800000000],CHZ[1118.0096188300000000],CLV[2645.8400052600000000],COMP[10.2749172300000000],CRON[2.0000000000000000],EAM[15.8357329600000000],CRO[2360.8457656852587626],CRV[83.6894460600000000],DENT[8921.4290155400000000],EDEN[132.7095276200000000],ETH[0.8702415100000000],ETHW[0.8699016600000000],FIDA[1.0245509200000000],FTM[53312.1189798282294702],FTT[57.2359937110534274],GBP[0.0000001469135900],GRT[414.9612768600000000],HGET[0.0006632400000000],HXRO[66.5237205500000000],JST[4163.1362718900000000],KIN[153608.3972595300000000],KSHIB[4995.7361985109703671],KSOS[73209.2849057325660000],LOOKS[104.3076057300000000],LRC[1370.8961349756717276],LUA[8322.0534454000000000],LUNA2[5.5377358900000000],LUNA2_1_OCKED[12.5013456704000000],LUNC[17.2733472485557260],MANA[274.9102581443000000],MATH[5.0040175800000000],MATIC[0.0000000010953258],MTA[112.8415238137000000],OMG[84.8839582000000000],RAMP[577.8005985000000000],RNDR[562.6685457235372470],RSR[3063.4793770800000000],SAND[442.3451095533840000],SHIB[13997019.4291312600000000],SNX[351.5513527100000000],SNY[0.0005086400000000],SOL[41.3385314049440000],STEP[1933.6053107388963290],STETH[0.0859028688329791],SUSHI[572.8375880877500000],SXP[62.4358697000000000],TRU[1.0000000000000000],TRU[1.0000000000000000],UNI[36.8065278850000000],USTC[0.0000000013936641],YFI[0.0444027000000000] |
| 02011667 | AUD[0.0002183511158710],USD[0.0000000392340087],USDTB[0.6624220499243241] |
| 02011670 | BF_POINT[100.0000000000000000],LUNA2[0.0000000380000000],LUNA2_LOCKED[2.2371867790000000],USD[0.0000000095412827] |
| 02011672 | LTC[0.4727539700000000],LUNA2[0.0000562566317300],LUNA2_LOCKED[0.0001312654740000],TRX[0.0007770000000000],USD[-0.0676575068126752],USDT[0.0000000064034267] |
| 02011674 | BNB[0.0035047600000000],USD[1.0739423540000000],USDT[1.0727318330000000] |
| 02011676 | SOL[0.0000000042047950],USD[0.0000007808110526],USDT[0.0000002511308950] |
| 02011680 | SOL[0.0000000012752727] |
| 02011684 | USD[20.0000000000000000] |
| 02011688 | KIN[2214901.7500581400000000],USDT[0.0012863700008375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02011690 | ETH[0.000000008416045],TRX[0.0007780000000000] |
| 02011691 | ATLAS[29.9800000000000000],TRX[0.0000010000000000],USD[0.0420276721559796],USDT[0.000000093699830],XTZBULL[0.9868000000000000] |
| 02011692 | TRX[21.9317509500000000] |
| 02011697 | BNB[0.0000000086679730],MATIC[0.0000000056302338],USD[0.0000000154369452],USDT[0.0000000074665386] |
| 02011703 | ATLAS[9.7093000000000000],USD[0.0072595489250000] |
| 02011708 | TRX[0.0000020000000000] |
| 02011709 | EUR[10.0000000000000000] |
| 02011712 | USD[1.0601810154498536],USDT[0.0000000044816620] |
| 02011713 | ETH[0.0000001000000000],EUR[0.0000000133148182],SLRS[0.0000000061643627],SOL[0.0000000332000000],USD[1.0316295570209675],USDT[0.0000000044745995] |
| 02011718 | KIN[1510000.0000000000000000],USD[0.4925819338113800] |
| 02011719 | USD[25.0000000000000000] |
| 02011725 | RSR[1.0000000000000000],USDT[0.0000000074176748] |
| 02011728 | BTC[0.1584911000000000],OXY[430.0000000000000000],USD[0.0425928444240192],USDT[8013.3237386100000000] |
| 02011730 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000041909764],DENT[2.0000000000000000],ETH[0.0000001000000000],GBP[0.0000612175519290],HNT[0.0014450400000000],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0025418796711062] |
| 02011732 | USD[0.3898870297500000],USDT[-0.3094179670825669] |
| 02011738 | BTC[0.0000734998737000],ETH[0.0000470300000000],ETHW[0.0006809300000000],EUR[315.1005842115000000],FTT[0.6883565872491907],LUNA2[0.3270925943900000],LUNA2_LOCKED[0.7606641568430000],LUNC[1.0446356900000000],MSOL[14.7695904700000000],PAXG[0.0004732900000000],STETH[1.6399478864391666],USD[3.865037192138720],USDC[8645.8479949200000000],USDT[0.0000000725000000] |
| 02011743 | USDT[0.0000004673330299] |
| 02011746 | POLIS[8.8000000000000000],SOL[0.0016000000000000],USD[0.1450492737850000],USDT[0.0004932823000000] |
| 02011747 | BNB[0.0000000068535155],CONV[0.0000000000000000],FTM[2.2725884290000000],FTT[0.0000000075000000],HT[0.0000000025000000] |
| 02011748 | BAL[42.5173368650000000],ETH[0.6880000000000000],ETHW[0.6880000000000000],EUR[0.0000000095293622],FTT[12.9994102400000000],USDT[78.4293543835350000] |
| 02011749 | INTER[0.0775800000000000],USD[0.3728733490300000],USDT[1.6223694160000000] |
| 02011756 | CRO[5178.5735275185693100],POLIS[15.6000000000000000],USD[0.0000000943330958] |
| 02011758 | BNB[0.0044289600000000],USD[0.1798824837000000],USDT[0.0096600800000000] |
| 02011766 | TRX[0.0000010000000000],USDT[0.4247626325000000] |
| 02011768 | USDT[0.0000015444686451] |
| 02011769 | ALICE[0.0866200000000000],ETH[0.0006000000000000],ETHW[0.0006000000000000],FTT[25.0985180000000000],USD[4.2662655800614912] |
| 02011770 | TRX[0.0000010000000000],USDT[0.9725485275000000] |
| 02011773 | USDT[0.0000006405953778] |
| 02011774 | USD[0.0000012238487443],USDT[0.0000011617730170] |
| 02011775 | AVAX[1.0003652900000000],BAO[3.0000000000000000],BTC[0.0043697600000000],CHZ[10.1209996700000000],DOT[2.0007307900000000],ETH[0.0414789400000000],ETHW[0.0140000000000000],EUR[0.6731205872468676],FTT[1.0326730700000000],KIN[1.0000000000000000],LINK[1.0003652900000000],MATIC[10.4732153900000000],SAND[10.0036536400000000],SOL[2.0158455100000000],SRM[64.0483986000000000],TRX[1.0000000000000000],USD[49.2531499800000000],USDT[5.5361696620629072],XRP[12.1451995700000000] |
| 02011776 | BTC[0.0000000769727700],USD[30.0000000000000000],USDT[0.0000000102153306] |
| 02011778 | USD[7.9025613587833200] |
| 02011780 | TRX[0.0000010000000000],USDT[0.0000012369086113] |
| 02011781 | USDT[0.0000006065755064] |
| 02011783 | USD[-1.1396933701809094],USDT[1.6644061863107800] |
| 02011787 | BTC[0.0000000007290000],EUR[0.0000000017579893],USD[0.0000000089166051],USDT[0.0000000042375131] |
| 02011788 | USDT[1.0036294725000000],XRP[0.0782000000000000] |
| 02011792 | TRX[0.0000010000000000],USD[0.0481894200000000],USDT[0.0000000099946520] |
| 02011793 | LTC[0.0000000099170277],MATIC[0.0000000067032000] |
| 02011794 | USD[0.0109024106634000] |
| 02011795 | BTC[0.0000746716359750] |
| 02011796 | SOL[0.0000000061658400] |
| 02011799 | USDT[0.4737866815000000] |
| 02011804 | ETH[0.0002523000000000],TRX[0.0008460000000000],USD[0.0333435590600000],USDT[0.5576626072500000] |
| 02011805 | ATLAS[247.1329473500000000],AUDIO[15.4828104600000000],BAO[312752.7700530500000000],DENT[3922.3119675800000000],FTM[10.3218736600000000],JST[309.6562078800000000],KIN[247724.9660601000000000],MNGO[82.5387995400000000],RSR[681.2436582500000000],SLP[371.4890527300000000],STEP[35.8187401600000000],SXP[10.5283110300000000],USD[0.0389099933250000] |
| 02011806 | BULL[0.0359260860000000],ETHBULL[0.1733521315205160],FTT[0.3000000000000000],USD[0.0793536103451752] |
| 02011816 | APT[0.0000000054888193],ETH[0.0000000240563446],LTC[0.0000000093879822],SOL[0.0000000026900000],TRX[0.0008290000000000],USD[0.0000000442598237],USDC[148.7753924500000000],USDT[218.9879704700439869] |
| 02011817 | GBP[5.0000000000000000],USDT[0.3750000000000000] |
| 02011818 | USDT[1.7976038055000000] |
| 02011821 | AMPL[0.3020116260326620],BAL[0.0099031000000000],COMP[0.0000802590000000],CREAM[0.0099563000000000],ETH[0.0009000000000000],ETHW[0.0009000000000000],FTT[0.0994839600000000],HXRO[0.9840400000000000],RUNE[0.0991830000000000],SRM[5.0456919400000000],SRM_LOCKED[0.0335536400000000],USDT[0.0000000069875000] |
| 02011824 | ATLAS[744.4060835881647000] |
| 02011827 | ETH[0.0000000038549723],SOL[0.0000000026633600],USD[0.0115215167155200],USDT[0.0000000017378589] |
| 02011828 | USD[0.0000000005178202] |
| 02011830 | USD[0.0000000084174000],BTC[0.0000000068736150],USD[0.0125750870175451],USDT[-0.0068984000035854],XRP[0.0000000020973127] |
| 02011831 | ALGOBULL[4000.0000000000000000],ATOMBULL[15934.0000000000000000],BALBULL[1922.0000000000000000],BCHBULL[4695.0000000000000000],EOSBULL[33500.0000000000000000],LTCBULL[2006.0000000000000000],MATICBULL[128.9000000000000000],SXPBULL[249840.0000000000000000],USD[0.0668043470000000],USDT[0.000015679713],XTZBULL[21158.0000000000000000] |
| 02011832 | TRX[0.0000020000000000],USDT[0.0000011200253307] |
| 02011833 | BAO[1.0000000000000000],BTC[0.0028922600000000],ETHW[0.2045770000000000],KIN[1.0000000000000000],USD[0.0052352945587442],USDT[0.0000000638240561] |
| 02011838 | ETH[0.0194640365256379],ETHW[0.0028685480000000],TRX[0.0001720000000000],USD[0.0024862431456349],USDT[0.0000085263389834] |
| 02011840 | USD[36.0198579301823864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02011842 | XRP[24.980000000000000] |
| 02011848 | USDT[0.923961150000000000] |
| 02011850 | 1INCH[0.997600000000000000],DOGE[0.960000000000000000],ETHW[0.075992000000000000],EUR[599.952591217100160000],GRT[0.989600000000000000],HT[0.098900000000000000],SRM[0.998600000000000000],SUSHI[[0.498600000000000000],USD[0.000000089152000] |
| 02011851 | NFT (306643577034892204)[1],NFT (466126180289861651)[1],TRX[0.000133000000000000],USDT[1.156832000000000000] |
| 02011852 | AVAX[0.029339072211073200],EUR[0.369222195600000000],FTT[29.994000000000000000],USD[0.224631668221057000],USDT[0.000000073052924] |
| 02011855 | TRX[0.000002000000000000],USDT[0.000000710034737000] |
| 02011856 | CHF[0.000197121002485600],ETH[0.000000003419864500],HNT[0.139577308200000000],RSR[0.000000038207218000],USD[0.000000298450500] |
| 02011857 | SOL[0.000000050451050000] |
| 02011859 | USD[0.191389000000000000],XRP[201.961620000000000000] |
| 02011862 | USD[18.671676738000000000] |
| 02011865 | FTT[0.099429000000000000],SPELL[8.120000000000000000],TRX[474.971000000000000000],USD[0.000000013028037100],USDT[0.000000014803610] |
| 02011866 | BTC[0.000044726611596000],SOL[0.001945100000000000],TRX[0.000001000000000000],USD[0.000000005660000000],USDT[0.000285708916559] |
| 02011867 | ATLAS[9.222900000000000000],MANA[0.995820000000000000],TRX[0.000001000000000000],USD[0.000000011206696600],USDT[0.000005141366817700] |
| 02011882 | USD[0.004581675000000000] |
| 02011884 | USD[0.000250002560898600],USD[0.000000002533526],USDT[0.000000054739848] |
| 02011891 | BAO[1.000000000000000000],KIN[2.000000000000000000],NFT (454926645716641642)[1],USD[0.000000074083554] |
| 02011893 | GBP[0.600000000000000000],TRX[0.000001000000000000],USD[0.615236992225000000],USDT[0.279075532375000000] |
| 02011894 | ALEPH[382.963600000000000000],USD[0.350623785000000000] |
| 02011896 | BTC[0.000000106241600],DOGE[0.000000934266125],ETH[0.000000064001381],EUR[0.000000023948798],MATIC[0.000000083265400],SAND[0.000000038787422],USD[0.000010626919224],XRP[0.000000083298696] |
| 02011897 | GODS[26.000000000000000000],USD[4.601890521738700000] |
| 02011904 | ATLAS[9.304600000000000000],TRX[0.000003000000000000],USD[0.000000039464760],USDT[0.000000030018646] |
| 02011907 | AVAX[0.099740000000000000],BTC[0.000000045621000],CHF[0.828347657274102600],ETH[0.006000000000000000],EUR[0.300804674640556500],GRT[0.900000000000000000],HNT[0.065700000000000000],SAND[0.980000000000000000],SOL[0.009600000000000000],USD[0.889022890224483200],USDT[0.361061613118370000] |
| 02011909 | MOB[1.500000000000000000],USD[3.202761522500000000],USDT[0.000000011251955] |
| 02011912 | MBS[4246.000000000000000000],USD[0.160734930500000000],USDT[0.002486000000000000] |
| 02011915 | CRO[300.000000000000000000],GALA[290.000000000000000000],POLIS[0.002893600000000000],SAND[9.000000000000000000],USD[0.465967074941368000],XRP[56.000000000000000000] |
| 02011916 | TRX[0.000001000000000000],USDT[0.000001148651420800] |
| 02011917 | BTC[0.000000003004396400],EUR[1.515084071000000000],USD[-0.493409355161213900] |
| 02011919 | BNB[0.000000002118564800],USD[2.638151173631339200],USDT[0.000000005748142400] |
| 02011921 | 1INCH[10.000000000000000000],BTC[0.038199600000000000],C98[10.000000000000000000],CRV[9.000000000000000000],PROM[10.000000000000000000],USD[9.028719210000000000] |
| 02011929 | FTT[0.009191111633570000],GENE[0.097520000000000000],USD[0.000000011239198800],USDT[0.000000003636917600] |
| 02011931 | AAVE[0.000001000000000000],DODO[0.014620000000000000],FIDA[0.977600000000000000],RUNE[0.093240000000000000],SRM[0.990800000000000000],TONCOIN[0.094860000000000000],TRX[0.006097577660361100],USDT[0.003736701878356000] |
| 02011932 | ATLAS[600.000000000000000000],TRX[0.000002000000000000],USD[1.252375270565000000],USDT[0.040000000000000000] |
| 02011937 | AVAX[0.058880000000000000],FTM[0.528600000000000000],USD[0.000000107168367],USDT[114.162330840935458000] |
| 02011938 | LUNA2_LOCKED[29.253477750000000000],USD[0.000000126083618],USDT[0.000000060729469] |
| 02011942 | TRX[0.000001000000000000],USDT[0.000001131757470800] |
| 02011943 | BNB[0.190000000000000000],EUR[0.000000041422057],FTT[0.877657740000000000],SOL[1.170000000000000000],USD[0.077956824732600],USDT[0.000000004474083] |
| 02011948 | SOL[0.000000093700000] |
| 02011949 | ATLAS[296.948718200000000000],AXS[0.002500000000000000],BTC[0.002500000000000000],DENT[9500.000000000000000000],GRT[102.801489200000000],REEF[8055.947040420000000000],REN[32.000000000000000000],SAND[31.722148247630000],SHIB[500000.000000000000000000],SLP[500.000000000000000000],SRM[32.504026370000000000],TRX[0.000001000000000000],USD[-55.548610792548519600000000000000],USDT[0.000000534915759],XRP[89.000000000000000000] |
| 02011950 | SHIB[8140.000000000000000000],USD[0.000049449133486],USDT[0.000004644129637] |
| 02011953 | BAO[3.000000000000000000],ETH[0.000000097496900],FTT[0.000000091389847],KIN[1.000000000000000000],TRX[0.677341000000000000],USD[0.000015632868962000],USDT[0.000000075167788] |
| 02011956 | BAO[2.000000000000000000],ETH[0.000108500000000000],ETHW[0.000108500000000000],EUR[0.004580631637542],KIN[3.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000236478986690] |
| 02011963 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000012560249],DENT[2.000000000000000000],EUR[0.000001865314894],KIN[4.000000000000000000] |
| 02011965 | USDT[0.000000044376476] |
| 02011966 | TRX[0.000001000000000000],USD[2.435021080000000000],USDT[0.000000097884681] |
| 02011968 | AKRO[3.000000000000000000],BAO[10.000000000000000000],BCH[2.000000000000000000],KIN[8.000000000000000000],NFT (337763461512606697)[1],NFT (347919484043013759)[1],NFT (435801815378058302)[1],NFT (535803129584228191)[1],TRX[1.000038000000000000],UBXT[5.000000000000000000],USD[0.000060692273604],USDT[0.000007787267037] |
| 02011969 | FTT[0.000000000000000000],MATIC[4.248412880000000000],TRX[0.000002000000000000],USDT[0.000000118840176] |
| 02011973 | SOL[0.000001265348200000],USD[0.000001391365078600] |
| 02011977 | ATLAS[295.614744360000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],TRY[0.000000383089024],USDT[0.000000016919086] |
| 02011980 | USD[11385.142353475896000],USDT[0.000000047436140] |
| 02011987 | LUNA2[0.007064400252000000],LUNA2_LOCKED[0.016483600590000000],TRX[0.229002000000000000],USD[0.009946994100000],USDT[0.045303707500000],USTC[1.000000000000000000] |
| 02011988 | ATLAS[0.000000036567568],CRO[0.000000091129455],FTT[-0.000000001846121],POLIS[0.000000098507296],USD[0.000000011599223],USDT[0.000001324327269] |
| 02011989 | DOGE[0.000000059208000],USD[0.000000078720000],USDT[0.000000064335244] |
| 02011992 | BTC[0.000000050859186],EUR[0.000000080837781],FTT[0.117386112938025600],TRX[0.000009000000000000],USD[0.255076865443133000],USDT[2007.899073001284835200] |
| 02011994 | USD[0.000000100227000],USDT[0.000000004623325] |
| 02011997 | BNB[0.104849172640000000],BTC[0.000054290000000000],BULL[0.367000000000000000],DEFIBULL[3637.360218114000000],ETHBULL[136.223722000000000],FTT[1.734769480000000000],LINKBULL[199889.000000000000000],USD[0.209003647565282],USDT[0.000000017885452] |
| 02011998 | BNB[0.000000066561788],FTT[0.000000093706241],SRM[0.860470290000000],SRM_LOCKED[497.065014060000000],USD[59506.955540566443885] |
| 02012000 | BAT[0.906200000000000000],CONV[7.828000000000000000],EDEN[0.047580000000000000],HUM[9.882000000000000000],SLRS[0.882000000000000000],STEP[1.199760000000000000],TRX[0.000001000000000000],USD[0.006425160900000],USDT[0.000000069881750] |
| 02012003 | USDT[0.000000057359000] |
| 02012005 | ETH[0.000000002000000000],LTC[0.004102093200000],SOL[0.000000014653700],TRX[0.111643000000000000],USD[0.000000925432936],USDT[0.018007478065178] |
| 02012008 | ETH[0.745779849430725400],ETHW[0.000000094307254],EUR[0.000000059514148],FTT[0.067888070000000000],SOL[0.436866235500000000],USD[4.775502028983739800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02012012 | ETH[0.0000000077368144],USD[0.0000000070157300] |
| 02012013 | USD[1.6012434700000000] |
| 02012014 | USDT[0.0000015386047095] |
| 02012015 | ADABULL[0.0000943190000000],BTC[0.0000238864297841],BULL[0.0000094813000000],GMT[-0.0633288280829683],TRX[0.0335860000000000],USD[264.3996557055804826],USDT[0.0002332576951373],XRP[0.4139350000000000],XRPBULL[9.3806000000000000] |
| 02012017 | BTC[0.0042627610861729],ETH[0.0150830968952100],ETHW[0.0150011315415600],POLIS[0.0000004000000000],SOL[0.1100000000000000],USD[11.0820713071272157],USDT[0.0000000268332334] |
| 02012018 | SOL[0.0000430500000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000004576680315] |
| 02012022 | TRX[0.0000010000000000],USD[0.3454969775375000],USDT[0.0000000010362670] |
| 02012023 | FTT[0.0006500074644462],LUNA2[0.0022909537390000],LUNA2_LOCKED[0.0053455587240000],LUNC[498.8600000000000000],USD[0.1169742451000000],USDT[1.1973208666000000] |
| 02012024 | NFT (523914316015984632)[1],USD[0.0000000616935201],USDT[0.0000001630355908] |
| 02012027 | BTC[0.0000002400000000],ETH[0.0001894000000000],ETHW[0.0001860671377458],LTC[0.0000220800000000] |
| 02012029 | USD[0.6697768462500000] |
| 02012030 | SOL[0.0000000084578220] |
| 02012032 | CLV[268.9840020000000000],IMX[8.9991830000000000],TRX[0.0003330000000000],USD[0.1226134550000000],USDT[0.0000001115703351] |
| 02012033 | ATLAS[629.8060000000000000],CRO[29.9800000000000000],ETH[0.0009978000000000],ETHW[0.0009978000000000],FTT[0.4231884688080000],POLIS[16.8931000000000000],USD[0.4354410798731330] |
| 02012035 | COPE[28.0000000000000000],USD[1.5657578182300000] |
| 02012036 | USD[0.0000000077711411] |
| 02012037 | USD[25.0000000000000000] |
| 02012038 | AAVE[0.3000000000000000],ALICE[2.2969400000000000],ATLAS[3539.6508000000000000],BNB[0.3000000000000000],BTC[0.0389934360000000],CHZ[70.0000000000000000],ETH[0.0799958600000000],ETHW[0.0799958600000000],GALA[129.9550000000000000],LINK[7.3986680000000000],MANA[39.0000000000000000],POLIS[51.4977500000000000],USD[0.0000000000000000],SOL[0.4000000000000000],USDT[39.1039354096250000] |
| 02012039 | USD[0.0000000001680410] |
| 02012040 | AKRO[9999.0995900000000000],ATLAS[1999.9145000000000000],CRO[500.0000000000000000],FTT[32.1995440000000000],POLIS[50.0000000000000000],SNY[50.0000000000000000],STEP[300.0000000000000000],USD[3.6068394642250000] |
| 02012041 | USD[25.0000000000000000] |
| 02012042 | EUR[0.0000000309091097],GBP[0.0000000011246968],RNDR[2795.5000000000000000],SOL[67.2400000000000000],USD[0.0184377168557866],USDT[0.0000000022508461] |
| 02012044 | BTC[0.1860906580000000],EUR[0.6121787380000000],LRC[850.8468200000000000],USD[4.0839406376013600] |
| 02012046 | BTC[0.0000067800000000],TRX[0.0000010000000000],USDT[0.0001441175116640] |
| 02012047 | BNB[0.0300000000000000],BTC[0.0000000026905777],BUSD[999.0000000000000000],ETH[0.0000000040951920],EUR[0.0000000030864908],FTT[0.0000000057018947],SOL[0.0000000000000000],USD[7.5505026764114433],USDT[0.0000000095000000] |
| 02012048 | USD[25.0000000000000000] |
| 02012049 | BNB[0.0300000000000000],BTC[0.0000000026905777],BUSD[999.0000000000000000],ETH[0.0000000040951920],EUR[0.0000000030864908],FTT[0.0000000057018947],SOL[0.0000000000000000],USD[7.5505026764114433],USDT[0.0000000095000000] |
| 02012053 | ALGO[597.0000000000000000],AVAX[8.1572833662326943],BAND[0.0508150000000000],BNB[0.0097675000000000],BTC[0.0000903271480000],DOGE[149.1462000000000000],ETH[0.0000000244599958],ETHW[0.0013255318479640000000],FTT[0.7937111417260782],LINK[0.2472787320044375],LUNA2[277.4832736000000000],LUNA2_LOCKED[6.0000000000000000],MANA[0.7689500000000000],MATIC[7.8965000000000000],RSR[4.7925000000000000],SOL[0.0681101000000000],SXP[0.0624000000000000],USD[-27.0318965610732910],USDT[20.4658423949604238],XRP[9.6697000000000000] |
| 02012057 | ATLAS[230.0000000000000000],AURY[11.0000000000000000],AXS[0.0998810000000000],CONV[280.0000000000000000],DFL[40.0000000000000000],DMG[12.0000000000000000],ENJ[3.0000000000000000],FTT[0.2000000000000000],HXRO[16.0000000000000000],KIN[140000.0000000000000000],POLIS[33.6000000000000000],SAND[3.0000000000000000],SLP[9.9506000000000000],SLRS[119.0000000000000000],STEP[11.7999430000000000],TRX[0.0001600000000000],USDI[-1.4408241863125000],USDT[0.0090000000000000] |
| 02012066 | AKRO[6.0000000000000000],BAO[15.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000000869919958],DENT[8.0000000000000000],ETHW[0.0000001562831014],FTM[0.0000000344522090],IMX[0.0005492000000000],KIN[16.0000000000000000],RSR[2.0000000000000000],SOL[2.0684253852577671],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000001124708251],USDT[0.0000000476626219],XRP[0.0000000057435133] |
| 02012069 | FTT[0.0000000526290000],TRX[0.0000010000000000],USD[0.0000003042650789],USDT[0.0000000038154794],XRP[0.0384230000000000] |
| 02012077 | BTC[0.0024926135565459],USDT[0.0000002851008691] |
| 02012084 | SOL[0.0000000170747742],USD[0.0000000078962860],USDT[0.0000000002906699] |
| 02012085 | BTC[0.0000000033953500],ETH[-0.0008339286452114],ETHW[30.3178214400000000],NFT (375550883685673692)[1],NFT (411065727721313778)[1],SOL[0.0000000008581565],USD[2.7876207898868172],USDT[0.0000000054205249] |
| 02012087 | AUDIO[152.9806485000000000],AURY[90.0000000000000000],AVAX[2.3466845536491646],BTC[0.0230466013448242],ETH[2.6508832700000000],EUR[0.0000000047650000],FTM[275.0000000000000000],FTT[27.9913272746412310],HNT[13.7982860100000000],LUNA2[0.2227363079000000],LUNA2_LOCKED[0.5197180519000000],MANA[17.9.1259793000000000],SAND[340.0000000000000000],SOL[12.7739284810000000],USD[0.5034381955854177] |
| 02012091 | USD[3.2533169980815944] |
| 02012093 | ATLAS[13124.6603898700000000],POLIS[71.7863580000000000],TRX[0.0000010000000000],USD[1.1029840540000000],USDT[0.0000000005427313] |
| 02012099 | SOL[0.0000000047249256],TRX[0.0000010000000000],USDT[0.0000003381476571] |
| 02012100 | USDT[0.9100556275000000] |
| 02012101 | ETH[0.0000000071917020],SOL[0.0000000865000000],TRX[0.0000020000000000],USDT[0.9928924450000000] |
| 02012103 | BNB[0.0000000062769091],ETH[0.0000000105105664],FTM[0.0000000050000000],FTT[0.0000000032896120],SOL[0.0000000097885694],USD[0.6574461707453340] |
| 02012104 | FTT[0.7841186454569796],USD[0.0000078082432] |
| 02012105 | ATLAS[3070.0000000000000000],FTM[97.9804000000000000],GODS[4.8000000000000000],LRC[150.0000000000000000],MANA[154.0000000000000000],MNGO[820.0000000000000000],TRX[259.0000000000000000],USD[5.3215003072500000],XRP[390.0000000000000000] |
| 02012106 | TRX[0.0009320000000000],USDT[0.0566052232500000] |
| 02012107 | USD[0.9500176225000000],USDT[1.8752430000000000] |
| 02012112 | USD[1.1374872025000000] |
| 02012113 | USD[25.0000000000000000] |
| 02012116 | USD[25.0000000000000000] |
| 02012118 | FTT[1.0694275800000000],USDT[0.0000000026997856] |
| 02012123 | SOL[16.3140730600000000],USDT[1.6060000000000000] |
| 02012124 | BNB[0.0000000291000000],SOL[0.0000000070000000],TRX[0.0000000080000000],USD[0.0000000151055744],USDT[0.0000000043035486] |
| 02012125 | SOL[0.0000000777372437] |
| 02012127 | ATLAS[29.3635890900000000],SOL[0.0981614600000000],TRX[0.0000010000000000],USDT[0.1755868192836669] |
| 02012128 | USDT[0.0000052595661735] |
| 02012131 | USD[25.0000000000000000] |
| 02012134 | BTC[0.0000002093838550],USDT[0.0000000038319624] |
| 02012136 | TRX[0.0000010000000000],USDT[0.0000011799608779] |
| 02012138 | BTC[0.0000780000000000],CHZ[1552.7431298594069952],SHIB[0.0000000038236410],SKL[0.9338247326720000],TRX[0.0007790000000000],USD[0.0009181360268739],USDT[240.0943440984823711] |
| 02012140 | BTC[0.0031994102400000],ETH[0.0000000100000000],EUR[3.7667072225059807],FTT[16.8287739287644821],SOL[0.0000000004000000],USD[0.0024744515351787],USDT[18.9123794484796376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02012145 | LOOKS[10.000000000000000000],USD[0.0366107096800000] |
| 02012146 | AVAX[1.399620000000000000],BNB[0.100000000000000],BTC[0.055527077619647S],CEL[204.890500000000000],DOT[7.6000000000000000],ETH[0.019992970000000],ETHW[0.019992970000000],FTT[1.199886000000000],LINK[15.698879000000000],LTC[0.569735900000000],MATIC[39.994300000000000],SOL[1.609924000000000],SUSHI[48.488850000000000],SXP[0.063824000000000],TRX[485.0000000000000000],UNI[4.598166500000000],USD[209.6731267605000000] |
| 02012154 | GBP[1.2854167700000000],MBS[16.000000000000000],USD[0.0000001290003902] |
| 02012155 | SOL[2.0571933400000000],USD[0.0000000558545152] |
| 02012156 | FTT[2.3134321311500000] |
| 02012163 | USD[26.4621584900000000] |
| 02012168 | TRX[0.000001000000000],USDT[0.0000012322578406] |
| 02012169 | BAO[5.0000000000000000],DENT[2310.495672650000000],DOGE[0.002459000000000],EUR[230.224787596011081S],FTW[52.954087110000000],FTT[1.5167491100000000],KIN[2.000000000000000],SHIB[2828118.437135500000000],TRX[4.0000000000000000],USD[0.0000001135775530] |
| 02012176 | LUNA2[0.0022049449360000],LUNC[480.1314020000000000],TRX[0.0001260000000000],USD[0.0000000455218221],USDT[0.0000000898158481] |
| 02012179 | BF_POINT[200.0000000000000000] |
| 02012180 | BTC[0.0000000000020200],USDT[0.3890995954617800] |
| 02012187 | BNB[0.0097682000000000],TRX[0.000016000000000],USDT[0.0000000017500000] |
| 02012189 | USD[25.0000000000000000] |
| 02012192 | ETH[0.0000001686686800],SOL[0.000000093811648],TRX[0.000280000000000],USD[0.0000000097870248],USDT[5.3932080920612079] |
| 02012193 | USD[0.0000008792238864] |
| 02012196 | SOL[0.0000001000000000],USD[0.3287155543316675] |
| 02012197 | 1INCH[12.128697244854570],BNB[0.050984089500000],BTC[0.000000005000000],C98[2.0000000000000000],ETH[0.000000476374S],FTT[0.099981000000000],KNC[0.064476639481900],LINA[140.000000000000000],NFT (3614002508381500250)[1],NFT (377874817542098363)[1],NFT (401284078039369837)[1],NFT (4582392554444136)[1],NFT (508498983593782016)[1],SUSHI[1.094396422013300],TONCOIN[0.000000009500000],UNI[0.101702031555700],USDT[1.462014883461599921],USDT[0.0082738449103684] |
| 02012201 | FTT[0.0663782882121660],USD[0.0003237530000000],USDT[0.0000000020000000] |
| 02012204 | BTC[-0.0436178485457107],ETH[0.7219507916407655],ETHW[0.0000000214320000],USD[89.2001141651082270000000000] |
| 02012206 | FTM[1643.671200000000000],LINK[0.010795000000000],MATIC[9.535100000000000],SLND[0.014505000000000],SOL[0.133384000000000],TRX[0.000010000000000],UNI[0.029808000000000],USD[9.9854218879710593],USDT[18.1124208631468578] |
| 02012208 | USD[0.0012001090915200] |
| 02012210 | FTT[3.8992200000000000],USDT[0.4000000000000000] |
| 02012211 | APT[0.000000035125244],BTC[0.000000020000000],ETH[0.000000043295984],FTT[0.000000028073548],LUNA2[0.040151345420000],LUNA2_LOCKED[0.0936864726500000],NFT (3745723270221136 11)[1],NFT (442764239563550965)[1],NFT (535074969589065835)[1],SOL[0.000000065650000],USD[0.0000062259079950],USDT[0.0000126801973792] |
| 02012212 | DOT[8.7000000000000000],ETH[0.000069870000000],ETHW[0.000069870000000],USD[0.0000001023322725],USDT[0.0000000018707314] |
| 02012214 | AURY[0.0000000029698500],DFL[0.0000000354295689],FTM[0.0000000059750728],USD[30.0000001000298360],USDT[0.0000000000082794] |
| 02012218 | AVAX[0.0000002882850000],BNB[0.000000054245000],ETH[0.000000026330027],EUR[0.000223602851966],MATIC[0.000000036162600],TRX[0.000070000000000],USD[0.0002008747429340],USDT[0.0000000035891490] |
| 02012219 | TRX[0.0000300000000000],USD[149.642935010600000000000000000],USDT[0.0000000050000000] |
| 02012225 | BNB[0.100000000000000],SOL[0.000000043635589],TRX[0.000000035950467],USD[0.0000000346664623],USDT[0.0000000012925084] |
| 02012231 | SOL[0.0000000008713487] |
| 02012233 | USD[4.3121730126885556] |
| 02012236 | BNB[0.1000000000000000],ETH[0.075000000000000],ETHW[0.075000000000000],USD[1.8617530050000000] |
| 02012238 | TRX[0.000001000000000],USDT[0.0000000000000000] |
| 02012239 | TRX[0.000001000000000],USDT[0.0000000052963360] |
| 02012240 | EUR[-0.000000038603405],FTT[0.000000066581068],LUNA2[0.005039308370000],LUNA2_LOCKED[0.011758386120000],LUNC[98.790314090000000],USD[-0.0126418753100830] |
| 02012243 | ATLAS[0.000000051980108],AVAX[0.0000000070886382],BRZ[0.000000105000000],BTC[0.000000074269200],ETHBULL[0.000300000000000],MATIC[10.000000000000000],Q[0.000000097818370],SAND[3.000000000000000],USD[1.074883933259790S],USDT[0.000000399846109] |
| 02012244 | USD[25.0000000000000000] |
| 02012247 | ETHW[0.0002175600000000],FTM[0.718600000000000],LUNA2[1.311845581000000],LUNA2_LOCKED[3.060973022000000],LUNC[285657.137144000000000],MANA[0.805000000000000],MATIC[1.286000000000000],USD[0.5653959845000000] |
| 02012248 | BAO[17.0000000000000000],CRO[0.000651713325000],DENT[1.000000000000000],ENJ[10.363226100000000],FTT[0.000000025094656],KIN[13.000000000000000],SHIB[3.227967594429100S],USD[0.0000001106302916],WAVES[0.7642956000000000] |
| 02012252 | ETH[0.000442520000000],ETHW[0.000442519211083 94],GOG[0.570000000000000],USD[0.475793872096265 4],USDT[0.6973633690000000] |
| 02012258 | POLIS[5.2989400000000000],SPELL[2199.560000000000000],USD[0.2965117800000000],USDT[0.0000000141867688] |
| 02012259 | SOL[0.0005300000000000],TRX[0.000002000000000],USD[1.6353307870223641],USDT[0.0000000141003478] |
| 02012261 | BNB[0.0000000059555949],BTC[0.000000089915000],ETH[0.000000003646679],SOL[0.0000000111007045],USD[0.0002324651182474] |
| 02012262 | TRX[0.000001000000000],USD[0.000000001644514 14],USDT[0.0000000010879684] |
| 02012271 | AKRO[169.529811881221176 2],BAO[1.0000000000000000],BTC[0.010999580000000],ETH[0.138786030000000],ETHW[0.090092140000000],EUR[2.154317278209281 2],GALA[142.582802810000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.0000000000000000] |
| 02012272 | USD[26.4621584900000000] |
| 02012275 | BTC[0.000020410000000],EUR[0.000000010000000],LUNA2[0.000000312148532],LUNA2_LOCKED[0.000000728346574],LUNC[0.006797100000000],USD[0.474047340303500 0],USDT[0.0000000043556570],XRP[0.6310000000000000] |
| 02012277 | FTM[0.0000000053717815] |
| 02012278 | ATLAS[446.971767743611649 0],USD[0.0000000064430460] |
| 02012281 | USD[25.0000000000000000] |
| 02012294 | USD[0.1051422761250000],XRP[0.0950000000000000] |
| 02012295 | FTT[0.0035630600000000],NFT (388624772613923370)[1],NFT (467261618884643886)[1],TRX[0.794848000000000],USD[0.0000006283789908] |
| 02012305 | BTC[0.000088000000000],USD[13.461135784799600 0],USDT[-0.0009756856060652] |
| 02012306 | USDT[0.8995434400000000] |
| 02012311 | ATLAS[24.7973744900000000],AURY[0.237231850000000],BAO[2.000000000000000],CRV[0.000323290000000],DOGE[16.207374420000000],GALA[17.674328545844211],KIN[2282.479484520000000] |
| 02012312 | ADABULL[0.0000492710000000],BULL[0.000065450000000],FTT[9.200000000000000],USD[0.2348757750092500],USDT[0.3586222710000000] |
| 02012314 | SOL[0.000000094206422],USD[0.000001028543048 0],USDT[0.0000012599149190] |
| 02012325 | TRX[0.000001000000000],USD[0.1533642604081460],USDT[0.0000000041282353] |
| 02012326 | KIN[5001821.7702534200000000],RSR[1.000000000000000],USD[0.0000000000007854] |
| 02012327 | TRX[0.0000020000000000] |
| 02012329 | ETH[0.004636200000000],ETHW[0.001905190929587],MATIC[0.962103114406400 0],SOL[0.000000600000000],TRX[0.000042000000000],USD[0.0000075143620421],USDT[0.0000000040583953] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02012330 | USD[-12.1374458698000000],USDT[21.5911400000000000] |
| 02012334 | TONCOIN[13.0000000000000000],USD[0.0000001385165558],USDT[0.0000000032780800] |
| 02012343 | DOGE[0.0046911100000000],GBP[156.9701700088392000],USD[0.1602472587788195] |
| 02012346 | SOL[0.0000000062765960],USDT[0.0000010206233588] |
| 02012348 | BNB[0.0000000041626794] |
| 02012349 | EUR[0.0000000004036600],SRM[1.0000000000000000] |
| 02012351 | ATLAS[100.0000000000000000],ENJ[5.0000000000000000],RAY[1.0000000000000000],SNX[0.7000000000000000],USD[1.1661097325000000] |
| 02012356 | ATLAS[1968.4140000000000000],POLIS[39.8860400000000000],USD[0.1586080235000000] |
| 02012357 | USDT[0.0000013587596970] |
| 02012359 | POLIS[1.4000000000000000],USD[0.7536423097000000] |
| 02012361 | DFL[9.6275321900000000],USD[0.0000000075112526],USDT[0.0000000333044407] |
| 02012364 | AURY[0.0194000000000000],ETH[0.0000001000000000],SOL[0.0002881900000000],TRX[0.4661220000000000],USD[0.0812729157500000],USDT[0.9560028474347151] |
| 02012367 | GBP[0.0000000054886310],USD[0.0000002368404041] |
| 02012369 | ETH[0.0000000050979664],SOL[0.0000000024990505],USD[0.2075912254093583],USDT[0.0000000151808468] |
| 02012371 | FTT[10.5994471000000000],STEP[42.5922480000000000],USD[0.0670374001963000] |
| 02012373 | AUDIO[0.9395272000000000],FTT[2.0979718275772420],JET[99.9942382000000000],LUA[0.0065768600000000],OXY[0.9770716000000000],SRM[17.1438506400000000],SRM_LOCKED[0.1135981600000000],STEP[322.7599354200000000],TOMO[0.0892477000000000],TRX[3248.8196610000000000],UBXT[0.4353382000000000],UNI[0.0485716100000000],USD[0.0254355081762000],USDT[12.6612095735140000] |
| 02012374 | TRX[0.0000010000000000],USDT[0.0000003140361232] |
| 02012375 | EUR[0.0000001479083498],FTT[0.0027554700000000],USD[0.8442422470000000],USDT[0.0000000069190199] |
| 02012377 | BLT[0.2036500000000000],USD[0.0000000025000000] |
| 02012389 | DOT[41.5087527509045300],XRP[1763.4452810000000000] |
| 02012393 | EUR[839.7354289323858814],USD[51.2552885010886334],USDT[0.0000000046034049] |
| 02012395 | USD[20.0000000000000000] |
| 02012396 | AKRO[1.0000000000000000],BAO[5.0000000000000000],FTT[0.0000198000000000],KIN[3.0000000000000000],NFT (3474382861789991179)[1],NFT (4356801584728102840)[1],NFT (4561283709288297041)[1],TONCOIN[1.1416461800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[5.8314469565376144000],USDT[0.0000000096390342] |
| 02012397 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],USD[1.2365403643750000],USDT[0.0000000071699050] |
| 02012399 | EUR[0.0000002075317375] |
| 02012405 | BAO[1.0000000000000000],MNGO[5741.3282101500000000],USD[0.0040000021394864] |
| 02012408 | TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.4088320880000000] |
| 02012410 | TRX[0.0000040000000000],USD[4.3092635000000000],USDT[0.0000000075514528] |
| 02012411 | USD[0.0008711135100000] |
| 02012413 | FTT[0.0188514198768977],USD[0.0019329620019842] |
| 02012414 | TRX[0.0000010000000000],USD[0.0091594290002500] |
| 02012415 | TRX[0.0000090000000000],USDT[0.0000000099064600] |
| 02012420 | ENJ[0.8744100000000000],TRX[0.0000010000000000],USD[0.0010837686550000],USDT[0.0000000096370962] |
| 02012422 | ATLAS[270.9396654700000000],BTC[0.0114667872000000],SOL[0.0000000009170800],USD[0.0011897140547201],USDT[0.0000001635597452] |
| 02012425 | AURY[34.9972840000000000],BTC[0.0000000087061089],EUR[0.0000000028321426],FTT[11.7956072800000000],USD[39.3143565381181743000000000000],USDT[0.0000000188589704] |
| 02012434 | BAT[12.0859066600000000],ETH[0.0000058800000000],ETHW[0.0000058400000000],SOL[0.5000716800000000],USD[0.0001202944863716] |
| 02012435 | TRX[0.0000010000000000],USDT[1.4037396000000000] |
| 02012436 | BTC[0.0000000040000000],ETH[0.0012778100000000],ETHW[0.0012778085280000],USD[0.0057373198319548] |
| 02012437 | SOL[0.0092425900000000],USD[0.0065614815600000],USDT[1.9351251837500000] |
| 02012438 | BNB[0.0051660000000000],DAI[100.0000000000000000],GENE[0.0968400000000000],TRX[0.2702020000000000],USD[0.0000000090143620],USDT[8806.5870679793325908] |
| 02012441 | BAT[0.0000009087680],BNB[0.0000042800000000],STEP[0.0000000064819442],USD[58.1199753937413730000000000] |
| 02012443 | AKRO[1.0000000000000000],BTC[0.0000000087575677],EUR[0.0001814438085505],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000175864081],USTC[0.0000000082019432] |
| 02012446 | ATLAS[3820.0000000000000000],POLIS[67.7864400000000000],USD[1.0212729762500000] |
| 02012447 | ETH[0.0000000051270248],MATIC[0.0000000089862922],SOL[0.0000000067749579],USD[0.0000001606776464],USDT[0.0000000557192505] |
| 02012452 | ATLAS[4027.8580000000000000],AVAX[0.5998800000000000],ENJ[0.9732000000000000],GRT[256.9062000000000000],LINA[3349.3300000000000000],MANA[0.9798000000000000],POLIS[38.0843800000000000],USD[0.8834446365000000],USDT[0.0000000068768800] |
| 02012453 | USD[0.0187770483563486],USDT[0.0000000104415304] |
| 02012454 | BAT[1.0098251800000000],ETH[0.0629474100000000],ETHW[0.0621670800000000],KIN[1.0000000000000000],SOL[0.3011487700000000],UBXT[1.0000000000000000],USD[0.0104512724916003] |
| 02012461 | ETH[0.0000000074184800],TRX[0.0000020000000000],USDT[0.0000008310298770],XRP[0.0000000012243350] |
| 02012462 | HNT[0.0000000070064842],PUNDIX[0.0000000026426041],USD[0.0000000665539592],USDT[0.0000000015184108] |
| 02012465 | AVAX[0.0000000092000000],USD[0.7962663000000000],USDT[0.0000000137529612] |
| 02012471 | BTC[0.0000000010000000],USDT[0.3277924168745600] |
| 02012472 | SOL[1.6876416100000000],USD[271.7415720550000000],USDT[3.2889012400000000] |
| 02012475 | USDT[2.1057488225000000] |
| 02012480 | BAO[345.7152906200000000],BAT[11.5463859300000000],BTC[0.0004298700000000],DFL[31.0233646200000000],DOGE[76.5492536800000000],ETH[0.0101423400000000],ETHW[0.0101423400000000],GALA[13.2036405000000000],MANA[6.5509495600000000],MOB[2.1810335421600000],NVDA[0.0232095350000000],SAND[1.7313539250000000],SHIB[300000.0000000000000000],SOL[0.0067697200000000],SOS[650759.2190889300000000],SPELL[899.8290000000000000],STORJ[6.7947662600000000],USD[-2.2258180213354634000000000] |
| 02012481 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[0.0001924900000000],ROOK[0.0000671100000000],USDT[0.0000000216109545] |
| 02012483 | BNB[0.0000000006923434],BTC[0.0000000001242128],ETH[0.0000002692459060],ETHW[0.0000226523070999],FTT[0.8085411436658424],LTC[0.0059118610000000],SHIB[0.0000000048000000],SOL[1.1686447652949237],STARS[0.0000000046076185],USD[0.0000000580338898],USDT[0.0000018105607370] |
| 02012484 | APE[0.0000000022578036],BNB[0.0000000076698695],FTT[0.0000000044387341],SOL[0.0000000087735611],USD[0.0000000170340913],USDT[0.0000004060368876] |
| 02012486 | FTT[0.9751203700000000] |
| 02012487 | BAO[1.0000000000000000],BNB[0.0000000044027423],FTT[0.0000000002593000] |
| 02012491 | FTT[2.9279241100000000],USD[1.0082900272632400],USDT[0.0000000136946859] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02012496 | USDT[0.4289320000000000] |
| 02012497 | BTC[0.0000000091039645],ETH[0.0000000005184663],FTT[0.0000000012870222],TRX[0.0000160000000000],USD[83.0318772067597265],USDT[0.0000000117163218] |
| 02012503 | SOL[0.0000000070597000] |
| 02012511 | BTC[0.0991899200000000] |
| 02012512 | FTT[0.0755438766687000],RUNE[0.098385000000000],TRX[0.0000010000000000],USD[0.0053097123200000] |
| 02012515 | AURY[0.0000000100000000],SOL[0.0000000100000000],USD[0.0941867482109928],USDT[0.0000000028222128] |
| 02012518 | AKRO[593.8812000000000000],BAL[1.4297140000000000],BNB[0.0000000025500000],BTC[0.0038856900000000],EUR[0.0000000097955280],USDT[0.0003661783708744],XRP[38.0000000000000000] |
| 02012519 | ALPHA[12.9975300000000000],ASDBEAR[99924.0000000000000000],BEAR[999.8100000000000000],COMPBULL[8.9982900000000000],HTBULL[14.2972830000000000],MATICBEAR2021[29.9943000000000000],MATICBULL[28.4945850000000000],MIDBEAR[8998.2900000000000000],NIO[1.9996200000000000],NVDA[0.1549705500000000],SXP[0.6998670000000000],USDI[24.1466288287198720000000000],USDTI0.00800663653420330],XLMBULL[35.9988600000000000] |
| 02012520 | USDT[0.0000010500781479] |
| 02012523 | POLIS[8.7000000000000000],USD[0.3003919622500000] |
| 02012532 | BNB[0.0000000013888142],ETH[0.0000000005500000],SOL[0.0000000920000000],TRX[0.0000000075055138],USD[0.0000214934983712],USDT[0.0000000157875587] |
| 02012540 | BRZ[1.6606087700000000],POLIS[35.1000000000000000],TRX[0.0000010000000000],USD[0.0000000021361750],USDT[0.0000000083509280] |
| 02012551 | BTC[0.0179966826000000],FTT[0.0969942000000000],LUNA2[0.0000000264179765],LUNC[0.0057525700000000],NFT (4862942070440777716)[1],USD[1.0595342616002476],USDT[0.0026000000000000] |
| 02012552 | EUR[0.0046641100000000],TRX[0.0000280000000000],USDT[0.0000000099247213] |
| 02012554 | AXS[0.0998670000000000],USD[99.8880056975000000] |
| 02012557 | AURY[0.9804000000000000],COPE[174.7228000000000000],DFL[9.8600000000000000],RAY[1.1738468000000000],TRX[0.0000010000000000],USD[1.3196420734000000],USDT[0.0085930000000000] |
| 02012564 | ATLAS[4420.0000000000000000],USD[0.0489723320496750],USDT[0.5468449813750000] |
| 02012566 | BTC[0.0000056524146400],MNGO[10.1065417659447849],SOL[0.0000000050000000],STG[0.9730200000000000],USD[0.0070686164511677],USDT[0.0000000111790750] |
| 02012567 | ENJ[15.9969600000000000],SLND[6.0988410000000000],USD[0.4514000000000000] |
| 02012568 | USD[0.5625022635875000] |
| 02012572 | USD[14.0688080867998319] |
| 02012573 | USD[-0.0024771488071961],USDT[0.0026400300000000] |
| 02012577 | ENJ[100.0000000000000000],FTM[2.9730000000000000],USD[0.2228557965000000],USDT[0.0000000075597975],XLMBULL[97.7836560000000000] |
| 02012579 | FTT[0.4999050000000000],SOL[0.0121001600000000],TRX[0.0000020000000000],USD[-1.6380839007797500],USDT[5.1974627537500000] |
| 02012582 | USDT[0.0000006521383068] |
| 02012584 | USD[7.2000000000000000] |
| 02012587 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CHF[0.0000001301854640],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001136524452],USDT[0.0000005004067168] |
| 02012594 | ETH[0.0000000100000000],SOL[0.0000000085188568],USDT[0.0000005106468542] |
| 02012597 | ATLAS[9.9202000000000000],BNB[0.0000003700000000],TRX[0.0000010000000000],USD[0.0091961519530811],USDT[0.0000000053417807] |
| 02012600 | TRX[0.0000010000000000] |
| 02012601 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],MXN[0.0000011504393889],RSR[1.0000000000000000] |
| 02012602 | CONV[745.9408251700000000],EUR[0.0055739646721010],KIN[2.0000000000000000],SRM[5.0513903400000000] |
| 02012604 | USD[15.0000000000000000] |
| 02012605 | USD[25.0000000000000000] |
| 02012607 | ATLAS[2460.0000000000000000],USD[0.0006556316650943],USDT[0.0000012060534200] |
| 02012608 | USD[0.1006781439250000] |
| 02012609 | ATLAS[1270.0000000000000000],STEP[154.3000000000000000],USD[0.1334432592500000] |
| 02012611 | BTC[0.0000000099149037],ETH[0.0000000006243324],SOL[0.0000000100000000],USD[0.0000000132660670],USDT[0.0000048867892929] |
| 02012618 | ATLAS[717.1595680770000000],USD[0.0000000088556268],USDT[0.0000000061432273] |
| 02012619 | USDT[0.0000014461134446] |
| 02012620 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000014985997114] |
| 02012636 | IMX[19.9000000000000000],USD[0.2658269802500000] |
| 02012638 | USD[0.0020026945000000],USDT[0.0097116400000000] |
| 02012642 | FTT[0.0000000061539380],USDT[0.0000000008073289] |
| 02012644 | ETH[0.0071933744442600],ETHW[0.0071550152571600],USD[0.2563207934440000] |
| 02012645 | USD[-45.5505185695000000],USDT[300.9090381500000000] |
| 02012646 | FTT[0.0735100000000000],USD[0.0000000080000000] |
| 02012649 | ETH[0.1259773200000000],ETHW[0.1259773200000000],EUR[63.9816526100000000],UNI[23.4957700000000000],USD[41.4063466989655289] |
| 02012650 | USD[0.0004633313151280] |
| 02012659 | SOL[0.0000000050597454] |
| 02012665 | USD[511.0704960620000000] |
| 02012671 | BTC[0.0000883900000000],ETH[0.3265769000000000],ETHW[0.2166621300000000],MATIC[4.0000000000000000],USD[3.3457900118500000] |
| 02012676 | AURY[0.0000000029254802],AVAX[0.0000000065828268],BNB[0.0000000008061922],BRZ[0.0000000056649905],DAI[0.0000000056649905],ETH[0.0000000019292560],FTM[0.0000000085276680],FTT[0.0000000067440000],LINA[107.5542760371478194],LUNA2[0.9614727295000000],LUNA2_LOCKED[2.2434363690000000],LUNC[209362.7111125741955921],SOL[0.0000000065828268],USD[0.0000015959018683],USDTI[0.0000000132064124] |
| 02012678 | USD[0.0000000132430771],USDT[0.0000000578715950] |
| 02012684 | TRX[0.0000170000000071],USDT[0.0000036585674565] |
| 02012686 | BTC[0.0344392423945000] |
| 02012693 | ETH[0.0000000100000000],SOL[0.0000000100000000],USD[7.8931744685000000],USDT[0.0000000038713050] |
| 02012695 | USD[0.0004569854003382] |
| 02012697 | LUNA2[0.0366118618500000],LUNA2_LOCKED[0.0854276776500000],LUNC[7972.3100000000000000],TRX[0.0000010000000000],USD[0.0000030559302500],USDT[0.0000000097572794] |
| 02012698 | TRX[0.0000010000000000],USD[1.0354672300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02012699 | BTC[0.0000000031374800],DOGE[0.000000006727000],FTT[0.3583701913037210],TRY[18.4031850700000000],USD[0.000013157970782],USDT[2.9945762589019026] |
| 02012700 | USDT[0.5522439800000000] |
| 02012703 | ETH[0.0000000400100000000],FTT[0.000000040697910],IMX[0.0000000052483962],LRC[0.6432100000000000],LUNA2[0.0126327711922670],LUNA2_LOCKED[0.0294764661119560],LUNC[0.6900003000000000],SOL[20.5100000000000000],USD[1.3806014507922400],USDT[0.0000000084883509] |
| 02012704 | UBXT[1.0000000000000000],USDT[0.0000000052236170] |
| 02012705 | AKRO[3.0000000000000000],ALPHA[1.0051915200000000],AVAX[0.0000146700000000],BAO[15.0000000000000000],BTC[0.0000021000000000],DENT[3.0000000000000000],FTT[0.0001690200000000],IMX[0.0005879300000000],MATIC[0.0000002500000000],RSR[2.0000000000000000],SUSHI[0.0003524400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000086865161],USDT[0.0000000001565111] |
| 02012706 | BAO[1.0000000000000000],BRZ[22.4613513300000000],DOT[155.7173372700000000],KIN[1.0000000000000000],USDT[2.0000000067207891] |
| 02012707 | SOL[0.0081117200000000],TRX[0.0000020000000000],USD[2.0124748400000000],USDT[0.0000000025000000] |
| 02012708 | FTT[0.0962170000000000],TRX[0.0000010000000000],USD[0.0000000146881488],USDT[0.0000000023000000] |
| 02012710 | USD[-0.7682747997057267],USDT[1.5400000000000000] |
| 02012711 | POLIS[20.1959600000000000],USD[0.3458846300000000],USDT[0.0000000040742030] |
| 02012712 | BTC[0.0106955600000000],DOGE[1.0000000036267500],ETH[0.1926579494314568],ETHW[0.1926579494314568],EUR[0.0002468000000000],USD[0.0000000059974195] |
| 02012718 | SOL[0.0000000098431636],USDT[0.0000004308735675] |
| 02012721 | BNB[0.0040793300000000],GOG[113.9944000000000000],POLIS[10.6972200000000000],SPELL[2300.0000000000000000],USD[0.5266289075500000],USDT[0.0082973980000000] |
| 02012725 | TRX[0.0000010000000000],USDT[1.2575769630000000] |
| 02012728 | AURY[1.2895734217240000],DOGE[99.9800000000000000],SOL[0.9498100000000000],SPELL[399.9200000000000000],USD[0.4050002288926056] |
| 02012731 | TRX[0.0017460000000000],USD[1.0995392971241600],USDT[-0.9267159739925227] |
| 02012733 | ALGO[79.9878400000000000],USD[0.2217097130000000] |
| 02012737 | AVAX[0.0000000055528000],BNB[0.0000000047613864],ETH[0.0000000026100000],GBP[0.0000001123714005],SOL[0.0000000009263700],USD[0.0000013356995642],USDT[0.0000000053146026] |
| 02012738 | FTM[0.9350200000000000],FTT[4.3452780000000000],IMX[32.1756420000000000],OXY[982.8188331000000000],RUNE[23.5045258250781000],SOL[0.0088144000000000],USD[0.0000000017766800],USDC[1527.4818445900000000] |
| 02012741 | DOT[28.6784897173684000],FTM[363.0000000000000000],SAND[159.0000000000000000],SOL[22.7433464421979480],USD[0.0034489987220368],USDT[0.0053245520000000] |
| 02012742 | ATLAS[949.8993000000000000],USD[1.5737412501582250] |
| 02012743 | BTC[0.0559888000000000],ETH[0.0339932000000000],ETHW[0.0339932000000000],EUR[0.0000000031616848],USD[1070.2789806306699840] |
| 02012744 | USDT[0.0000009962104389] |
| 02012746 | USD[18.3000000000000000] |
| 02012748 | BAO[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000005725779967] |
| 02012753 | BTC[0.0123999200000000],DOGE[0.0804670900000000],ETH[0.0000023300000000],ETHW[0.0000023300000000],FTT[62.7736071700000000],USD[0.0089463700000000],USDT[3.2427342366708200] |
| 02012759 | TRX[0.0000020000000000],USDT[0.2920989880000000] |
| 02012761 | TRX[0.8638060000000000],USD[0.0000001200555523],USDT[0.4614281263625000] |
| 02012764 | USD[0.0000000237628691] |
| 02012766 | BTC[0.0002167000000000],DOGE[2617.1500375400000000],LTC[0.3482209800000000] |
| 02012772 | AURY[16.0000000000000000],BAO[401000.0000000000000000],CRO[810.0000000000000000],POLIS[46.6000000000000000],SPELL[7798.4400000000000000],USD[1.4457629380000000] |
| 02012780 | USD[0.0004434947834966] |
| 02012787 | USD[5.0000000000000000] |
| 02012790 | BNB[0.0000000099968300],BTC[0.0000000671564433],ETH[0.0000000042058500],TRX[0.0000000007981264] |
| 02012792 | USD[0.0000570056000000] |
| 02012793 | BTC[0.0002438103187324],BUSD[36706.3439802500000000],ETH[0.0002210382903175],ETHW[0.0002210382903175],EUR[0.5650494672901905],FTT[25.1980177700000000],USD[0.1101327716301859],USDT[0.0000000160433275],XRP[0.7530780743551786] |
| 02012794 | SECO[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000000910298],USDT[0.0000000035599240] |
| 02012797 | TRX[0.0017500000000000],USD[0.0000000345310100],USDT[0.0000006039188716] |
| 02012800 | USDT[0.0000000052586679] |
| 02012803 | USDT[0.0000010411049284] |
| 02012808 | TRX[0.0000020000000000],USDT[0.0000004658540178] |
| 02012810 | LINKBULL[396.7000000000000000],THETABULL[9.9260000000000000],USD[0.0771048806250000] |
| 02012813 | AKRO[1.0000000000000000],TRX[0.0000350000000000],USD[26.4621584900000000],USDT[0.0000000038115121] |
| 02012815 | FTT[0.0055490600000000],USD[-0.0005284593357561] |
| 02012819 | USD[0.0000000075260142],XRP[8.9137827400000000] |
| 02012820 | BCH[0.0015212000000000],BNB[-0.0000000068543508],ETH[0.0000000098644824],SOL[0.0000000021126096],TRX[0.0000000069462920],USD[0.0000000077886004] |
| 02012822 | USDT[1.1830025043750000] |
| 02012824 | USD[0.0003958510484661] |
| 02012825 | AKRO[1.0000000000000000],AUDIO[1.0102368200000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.5753116199094800],GALA[60222.4028481600000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATH[2.0275672200000000],MATIC[1175.7407025000000000],MNGO[3580.2390568000000000],RAY[124.9803791200000000],RSR[1.0000000000000000],SHIB[10741505.6453242300000000],SRM[723.6693033100000000],TOMO[1.0417783300000000],TRX[2.0000000000000000],TULIP[134.8023268800000000],XRP[4878.2856639600000000] |
| 02012832 | USDT[0.0000000074700381] |
| 02012833 | TRX[0.0316500000000000],USD[1.8839324640250000],USDT[0.9806173783125000] |
| 02012834 | TRX[0.0000010000000000] |
| 02012837 | TRX[128.8571975262407340],USD[0.0000000132861425],USDT[0.0000000069702358] |
| 02012841 | USD[1.5551432200000000] |
| 02012843 | ATLAS[34678.3120000000000000],FTT[0.2010166300000000],USD[0.1569995829752955],USDT[0.0000000048841966] |
| 02012847 | BTC[0.0000000010000000],COMP[0.0000475220000000],USD[0.0000001985350000] |
| 02012849 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000132259340],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000121300000000],USDT[0.0000000078521963] |
| 02012850 | USD[0.0000000071399476] |
| 02012853 | ETHW[0.9569880500000000],TRX[0.0000010000000000],USD[0.0678995513200000],USDT[0.0066550000000000] |
| 02012854 | BTC[0.0000715800000000],TRX[0.0000010000000000],USD[0.0017698525284774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02012856 | ATLAS[7161.581372720000000],DFL[833.699914880000000],ENJ[0.138920620000000],TRX[0.417602000000000],USDT[0.000000025227806] |
| 02012860 | USD[0.577359575500000000] |
| 02012865 | BNB[0.000000299900000],BTC[0.003899807109320],ETH[0.000000064122830],FTT[0.000000084509266],LTC[0.000000500000000],MATIC[0.000000064000000],SOL[0.000000069000000],TRX[0.000001000000000],USD[27.208207269005547890],USDT[1.454335793997960] |
| 02012869 | ETH[0.000000100000000],LUNA2[0.004268627657000000],LUNA2_LOCKED[0.009960131190000000],LUNC[929.502659400000000],USD[0.139958292950558000],USDT[0.003034981935572700] |
| 02012870 | BTC[0.014974373173436],COMP[0.000000006000000000],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[0.000000024746729600],FTT[2.375330606264981940],GRT[0.000000012500000],LINK[0.000000017084000],LUNA2[0.002770815778000000],LUNA2_LOCKED[0.006465236815000000],LUNC[803.350969251183900000],MATIC[0.000000008666830],RUNE[20.096200000000000000],SAND[0.000000083120380],SRM[0.069536000000000],SRM_LOCKED[0.941452370000000000],USD[1.847708676953788B],USDT[0.000000006108224B] |
| 02012872 | USD[0.000318046679125] |
| 02012874 | BTC[0.000009800000000000],USD[-0.792555690000000000] |
| 02012879 | AVAX[3.687030890000000000],BTC[0.000227400000000000],EUR[0.000000417578957],FTM[134.244692400000000000],GRT[306.260277080000000000],MATIC[185.148795720000000000],SOL[310.895482390000000000],USD[0.000002114977331] |
| 02012880 | ETHBULL[80.064042000000000000],USD[0.009633752295453220],USD[0.731201502870683220],USDT[0.009719993133681300] |
| 02012881 | BTC[0.000000030000000],COMP[0.000003019000000000],DODO[0.074688000000000000],LTC[0.000000046400000],STEP[0.000000092964307],TRX[0.000001000000000],USD[-0.000000794677677720],USDT[0.000000001119804400] |
| 02012883 | ALEPH[173.000000000000000000],TRX[0.000001000000000],USD[0.065845025000000000],USDT[0.000000397759284B] |
| 02012884 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.031423603500000000],DENT[3.000000000000000000],DOGE[37267.034165000000000000],ETH[7.612836069800000000],ETHW[0.003359869800000000],EUR[0.275034291431982B],FTT[151.992389600000000000],KIN[1.000000000000000000],LUNA2[2.296189050000000000],LUNA2_LOCKED[5.357774450000000000],LLUNC[350000.000000000000000000],SHIB[65738.572574170000000000],TRX[1.000000000000000000],USD[0.077565623127241700],XRP[0.758785950000000000] |
| 02012887 | ATOM[0.096000000000000000],MATIC[0.000000061194483],SOL[0.039552744359128],TRX[0.000001000000000],USD[0.354365925768670],USDT[0.813222025164024] |
| 02012892 | TRX[0.000150000000000],USD[0.268072822500000],USDT[0.000000302624280] |
| 02012894 | POLIS[0.522400810000000000],USDT[0.000000071202303] |
| 02012896 | ETH[0.000000079416120],USD[0.000002921551020] |
| 02012900 | SOL[0.007747670000000000],USDT[0.000000007500000] |
| 02012901 | ATLAS[11564.916255458000000],AXS[0.011612808194910],BTC[0.025913147323837],CRO[0.000000005200000],RUNE[0.099392575728636],SAND[0.000000012000000],SOL[17.221601940150000],USD[0.000074431712122],XRP[0.000000007890964] |
| 02012903 | ATLAS[150.813459344512628] |
| 02012904 | TRX[0.000001000000000],USD[0.000000061953254],USDT[0.000000108945102] |
| 02012905 | BTC[0.000000067414000],CRO[0.007000000000000],CRV[0.989740000000000],ETH[0.000000100000000],FTT[0.082378283337583T],RAY[0.995250000000000],SOL[0.001302940000000000],TRX[0.001582000000000000],USD[0.589555192321216],USDT[0.000000003250000],XRP[3.114480000000000000] |
| 02012907 | BNB[0.000000063211796],ETH[0.000000020000000],LTC[0.000000140032],SOL[0.000000099138318],USD[2.743782490000000000],USDT[0.025721083142856] |
| 02012910 | BTC[0.000000004885280],TRX[0.000001000000000],USDT[0.000000095905435] |
| 02012916 | TRX[0.000001000000000],USD[25.000000000000000],USDT[0.000000074304228] |
| 02012917 | ATLAS[6438.776400000000000],TRX[0.000001000000000],USD[1.535165310000000],USDT[0.000000095708230] |
| 02012918 | POLIS[25.600000000000000],USD[0.031562812125000] |
| 02012919 | DOGE[2435.717280000000000],ETH[0.132978340000000000],SOL[2.089792900000000000],TRX[800.000000000000000],USD[1.040805619070000] |
| 02012920 | FTT[0.000000044919130],USD[0.000439424655585],USDT[0.000000016161275] |
| 02012924 | USDT[0.000000006723484] |
| 02012925 | USD[3.758743715000000000],USDT[0.000000018969513] |
| 02012927 | ATLAS[1761.380512558360000],AXS[1.426548880000000],BTC[0.007577780000000],CRO[163.363409151263238],DYDX[0.000000016752000],ETH[0.025274979190000],ETHW[0.025274979190000],FTT[0.000000085096000],MANA[22.579495142984018],RUNE[0.000000049575000],SAND[15.492015196368000],SHIB[580591.8374848570000000],SNX[0.000000066896000],SOL[1.411621969132568],TLM[301.648353088421554],USD[0.110170051374315],XRP[161.260818770000000] |
| 02012934 | TRX[0.000002000000000],USD[0.000000251417789] |
| 02012936 | APT[208.000000000000000],ATLAS[8388.269423000000000],BTC[0.000000072800000],ETH[0.000000084000000],EUR[0.677818780000000000],FTT[930.698433070000000],LUNA2[0.069979998350000],LUNA2_LOCKED[0.016328666280000],STG[97.981938600000000000],TONCOIN[35.393435880000000],TRX[0.915980000000000000],USD[2.431270123862492],USDT[0.085740753174727],USTC[0.990600700000000000] |
| 02012939 | ETH[0.000000214559961],SOL[0.000000100000000],USD[0.000000507944382],USDT[0.000000019607615] |
| 02012941 | AKRO[8.000000000000000000],ALPHA[1.000000000000000000],AUDIO[2.000000000000000000],BAO[16.000000000000000],BICO[0.161152090000000],BTC[0.000009800000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000],KIN[20.000000000000000000],LUNA2[2.519592950000000000],LUNA2_LOCKED[5.87905022100000000000],NFT_[.355754924865555151],NFT_[.491178718434588171],NFT_[.55210121457792961131],RSR[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000000028018215],USDC[108.212508850000000000],USD[0.000000053762819] |
| 02012946 | 1INCH[754.454530163568800],AAVE[1.923451949470270],ALGO[599.963658836100000],APT[58.871834925880000],ATOM[0.085170610476109],AVAX[2.809341052357800],BAND[0.032554289850280],DOT[10.237792693141490],EUR[20.000001000000000],FTT[25.685649976430474],MKR[0.000000001639500],NEAR[93.4966000000000000],PAX[0.000000000000000],SOL[0.047500936379100],SUSHI[137.339252447197300],USD[1254.794103976709998000],USDT[0.000001289634941] |
| 02012947 | FTT[0.013903753304841],SOL[0.000000010000000] |
| 02012951 | SOL[0.004368950000000000],USD[0.000015994788957] |
| 02012955 | SOL[0.004368950000000000],USD[0.000015994788957] |
| 02012956 | AKRO[4.000000000000000],BAO[7.000000000000000],BTC[0.000016050000000],DENT[1.000000000000000],DOGE[2.564446082808494],ETH[0.047872160067390],HXRO[1.000000000000000],KIN[1.000000000000000],LTC[0.045065089301502],MATIC[0.544821880000000],RSR[2.000000000000000],SECO[1.086187160000000],SOL[0.053166688200000],TRX[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[8.398265547948341],USDT[0.307850644710685B] |
| 02012964 | TRX[0.002334000000000],USDT[50.000000000000000] |
| 02012966 | BAO[1.000000000000000],DOGE[135.145705560000000],EUR[0.002063579296410B],GODS[6.198765030000000],TRX[1.000000000000000] |
| 02012967 | USDT[0.816570000000000] |
| 02012970 | ATLAS[4090.000000000000000],USD[1.457358689235342],USDT[0.000000035643123] |
| 02012972 | BTC[0.000446819000000000],TRX[0.000001000000000],USD[-1.734445346144960],USDT[0.022229801876420] |
| 02012973 | ALICE[0.000000093985342],BNB[0.000000026544511],BTC[0.000000009263702],DOGE[0.000000075000000],ETH[0.000000030661580],FTM[0.000000047902157],FTT[0.183308490000000],MATIC[0.000000057130272],SOL[0.000000068160508],USD[29.861454492311826],USDT[0.000000013263464] |
| 02012974 | AVAX[0.000000100000000],BNB[0.000000168181264],SOL[0.000000002896940] |
| 02012976 | SOL[0.077069620000000000],TRX[0.000001000000000],USD[0.000003768583136] |
| 02012979 | BTC[0.000056112267148D],ETH[0.000875450000000000],LTC[0.000014000000000],USD[0.000014000000000],USD[0.000000065463702],USDT[3.114146535274778] |
| 02012981 | USD[20.000000000000000] |
| 02012982 | BTC[0.210181790000000],ETH[3.102317530000000000],ETHW[0.541000004212840],EUR[62.917352567670824T],FTT[0.089427000000000000],USD[7319.010972816108268400000000000],USDT[0.000000079359226] |
| 02012987 | TRX[0.000093000000000],USD[0.003015548000000],USDT[2.475982526815694] |
| 02012989 | 1INCH[56.102539387999450],USD[0.000000426112216],USDT[0.000001014012880] |
| 02012990 | ETH[0.086000000000000],ETHW[0.086000000000000],EUR[67.781175170000000],FTT[3.900000000000000],USD[-56.001105463418784400000000000],USDT[0.556058198307693B] |
| 02012993 | BAO[1.000000000000000],GBP[0.000459887774072] |
| 02012996 | BTC[0.000024145665250],SOL[0.009264700000000],USDT[0.000000045000000] |
| 02012998 | TRX[0.001085000000000000],USD[0.000019336868],USDT[0.000000063432207] |
| 02013001 | ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],TRX[3.000069000000000],UBXT[2.000000000000000],USD[0.000000121174280],USDT[0.000000093182018] |
| 02013004 | SOL[0.000000018799206],SRM[0.002029600000000],SRM_LOCKED[0.001035670000000000],USD[0.000000047649469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02013005 | USD[0.0001641476844061] |
| 02013010 | BTC[0.0476904600000000],BULL[0.0007998400000000],ETH[0.0160000000000000],ETHBULL[0.1488000000000000],ETHW[0.0160000000000000],SOL[0.0099000000000000],USD[0.0824595841765000] |
| 02013013 | TRX[0.0000010000000000] |
| 02013014 | POLIS[0.0981800000000000],TRX[0.0000010000000000],USD[0.0593805145201411],USDT[0.0000000332803570] |
| 02013018 | STEP[11.9000000000000000],USD[1.0793998375466112] |
| 02013019 | SLND[41.1967420000000000],SOL[0.0000000100000000],USD[0.0958013820781462] |
| 02013020 | ALCX[0.0018987340000000],ATOMHEDGE[0.0172925000000000],AXS[0.0997530000000000],BADGER[0.0097226000000000],BAL[0.0092571000000000],BNB[0.2996675000000000],BNBHEDGE[0.0085275000000000],BOBA[0.4994300000000000],BTC[0.0000965630000000],COMPHEDGE[0.0006519200000000],DOGEBEAR2021[0.007668700000000],DOGEHEDGE[2.1642200000000000],ETH[0.0498829000000000],ETHW[0.0498829000000000],MANA[0.9962000000000000],MOB[0.4986700000000000],OKB[0.0996960000000000],OMG[0.4994300000000000],RUNE[0.0980620000000000],SHIB[497378.0000000000000000],SRM[0.0984800000000000],TRX[0.0200000000000000],USD[53.9947413268155000],USDT[0.0000000014408953] |
| 02013023 | USDT[1.5172818650000000] |
| 02013024 | USD[53.9947413268155000] |
| 02013028 | TRX[0.0000005074872],DFL[20.0000000000000000],USD[10.1199355554340278],USDT[0.0000000038318560] |
| 02013030 | AKRO[2.0000000000000000],BNB[0.0002375600000000],EUR[2130.6406362307434617],FRONT[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000065616501],USDT[0.0000110024991525] |
| 02013034 | ETH[0.0000000111910977],SHIB[0.0000000011595600],SOL[0.0000000005368536],USDT[0.0000001951272845] |
| 02013035 | USDT[0.0000013903183222] |
| 02013038 | FTT[0.0299646000000000],LTC[0.0045045224899000],USD[-0.4807253024246567],USDT[0.6193136268000000],XRP[0.7115320021436000] |
| 02013046 | SOL[0.0000000061800000] |
| 02013047 | TRX[0.0000001331573354],USDT[0.0000000178346235] |
| 02013050 | BTC[0.0000000007260870],USD[0.0000000048689250],USDT[0.0000000006854315] |
| 02013051 | ATLAS[7.5514463000000000],AXS[0.2000000000000000],BTC[0.0000000000000000],C98[2.0000000000000000],EDEN[8.0000000000000000],ETH[0.0000000003483752],EUR[0.0000000025169455],FTM[0.0096144600000000],FTT[0.0000000006808029],MATIC[0.0000000077114859],SLRS[58.0000000000000000],SOL[0.0000000007764318],STEP[8.7000000000000000],SUSHI[0.0052889000000000],TULIP[0.5856491408828558],USDI[-0.0009017618494717],USDT[0.0000000061406285] |
| 02013052 | SOL[0.0000000085000000] |
| 02013054 | BTC[0.0196261052158545],DOGE[1042.7390959632092160],DOT[6.3360000000000000],ETH[0.3386220016535009],ETHW[0.0000000016535009],EUR[0.0000000073366778],FTT[0.0000001000000000],SOL[4.3386499898425778],USD[0.0000002249625470] |
| 02013056 | LINK[0.0000000040000000],USD[0.0000000020902676] |
| 02013064 | ATLAS[976.1215093100000000],FTT[1.5996960000000000],TRX[0.0000010000000000],USD[0.0000000036795207],USDT[0.0000000071529558] |
| 02013067 | USD[0.0014200170091057],USDC[145.3400000000000000] |
| 02013069 | USDT[0.0000009317886703] |
| 02013071 | ATLAS[254.9480000000000000],POLIS[7.9693408800000000],USD[0.0000007854064384],USDT[0.0000005408532024] |
| 02013075 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000156999340034],USDT[0.0000115792453156] |
| 02013082 | BNB[0.0000000411140122],BTC[0.0000000697355671],ETH[0.0000000010654384],LTC[0.1368562495263458],SOL[0.0000000060442721],USD[0.0000012921274985] |
| 02013084 | FTT[0.9000000000000000],TONCOIN[29.9940000000000000],USD[0.2580941656000000],USDT[0.0024693200000000] |
| 02013086 | GENE[2.3000000000000000],GOG[113.0000000000000000],USD[0.2542805128857409] |
| 02013087 | USDT[0.0000078837533329] |
| 02013088 | SOL[0.0000000004849690],USDT[0.0000007722576400] |
| 02013090 | TRX[0.0000010000000000],USDT[1.3702900000000000] |
| 02013093 | DOGE[197.0000000000000000],USD[0.0382869911026702] |
| 02013095 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],RSR[3.0000000000000000],TRY[0.0000000139109323],UBXT[4.0000000000000000] |
| 02013096 | TRX[0.0000010000000000],USD[0.0000092144918143] |
| 02013099 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000417142661],EUR[0.0000007244926218],GRT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000046469486],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000133470681] |
| 02013100 | SOL[0.0636145399008800],USD[30.0000000000000000],USDT[1.5455108531905336] |
| 02013101 | BNB[0.0000000059972915],BRZ[204618.0000000000000000],BTC[5.3989740074270245],DOGE[0.0000000886867085],ETH[0.0000001339441150],ETHW[0.0002000000000000],FTT[0.9676115947092899],LINK[0.0000000094883092],MATIC[0.0500000034679594],SOL[0.0000000053154253],SUSHI[0.0000000010767662],UNI[0.0000000003867567],USD[0.0000003163671581],USDT[27339.8356340195881553] |
| 02013104 | TRX[0.0000010000000000],USD[0.6364285182500000],USDT[0.0000000034962442] |
| 02013108 | EUR[0.0765969932427681],MATIC[0.0000005917527891],SOL[0.0006575618178542],TRX[0.0000010000000000],USD[0.0000004907703401],USDT[0.0000002171880071] |
| 02013111 | TRX[0.0000010000000000],USDT[0.0000008310815552] |
| 02013113 | TRX[0.0000010000000000],USDT[0.0000006247185216] |
| 02013114 | TRX[0.0000010000000000],USDT[0.0000006045989280] |
| 02013117 | ATLAS[750.0000000000000000],DOGE[107.0000000000000000],GMT[14.0000000000000000],LTC[0.1000000000000000],USD[19.9174062944900000] |
| 02013120 | USD[0.0000003385587717],USDT[0.0000000678605553] |
| 02013121 | ETH[0.0004991081117610],ETHW[0.0004991058847079],SOL[0.1025980500000000],USD[0.6576331488000000],USDT[0.0000000000823100] |
| 02013124 | USD[0.0044061756250000],USDT[2.9814140960000000] |
| 02013125 | ATLAS[2.8677484400000000],USD[0.0091878367625000],USDT[0.0000000009353368] |
| 02013126 | ALGO[0.4328000000000000],ETH[0.0010000000000000],NFT[3098378110363616893][1],NFT[3378688603085676280][1],NFT[3798506097025092334][1],NFT[5079012641267206638][1],USD[0.1309044200000000] |
| 02013130 | USD[25.0000000000000000] |
| 02013134 | ATLAS[20659.1560000000000000],FTT[0.0984377557200000],TRX[0.0000010000000000],USD[0.0263593279174871],USDT[0.0000001140356556] |
| 02013139 | BTC[0.0000000053817250],FTT[0.0643657003256526],LTC[0.0050000000000000],TRX[0.2007970000000000],USD[0.0022509137832492],USDT[0.2777102397569750] |
| 02013140 | TRX[0.0000020000000000],USD[0.0192076774000000],USDT[25.1216000000000000] |
| 02013142 | USD[20.0000000000000000] |
| 02013145 | BTC[0.2964431452550000],CAD[0.0000000027968740],FTT[0.8259272227359758],GALA[9.1850000000000000],RUNE[0.0939800000000000],SOL[150.0513923973131471],USD[210.3986819394746977],USDT[0.0000000027258817] |
| 02013147 | POLIS[10.9978000000000000],USD[0.2879736000000000] |
| 02013148 | BTC[0.0000274221145000],USDT[1.1173861075000000] |
| 02013152 | AKRO[6.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],DENT[8.0000000000000000],EUR[0.0000000105415289],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 02013156 | ATLAS[4210.0000000000000000],DENT[400.0000000000000000],USD[0.0040931967500000] |

Schedule F/1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02013157 | CQT[89.000000000000000],OXY[100.000000000000000],USD[0.6928046215000000],USDT[0.000000003887338] |
| 02013160 | TRX[0.000001000000000],USDT[6.087350535107221] |
| 02013161 | AUD[0.000000632311476],LINK[0.9644056600000000] |
| 02013165 | POLIS[2.605340470000000],USD[2.7928260067101894],USDT[0.0000000088318557] |
| 02013168 | BAO[2.000000000000000],BTC[0.000000073314050],EUR[0.0024843327816115],SOL[0.000000088155988],USD[0.0000010660157768] |
| 02013169 | BTC[0.000000092000000],ETH[0.000000030000000],NFT [3512665582152983051[1],SOL[0.000000094951200] |
| 02013171 | BNB[0.000000005249826],BTC[0.000000014566950],FTT[0.000000042056994],MATIC[0.000000033133108],SOL[0.000000010000000],TONCOIN[0.040000000000000],TRX[0.0015540000000000],USD[0.000000244640143],USDT[0.000000149701687] |
| 02013172 | USD[0.000000007581259],USDT[0.000000042866153] |
| 02013173 | ATLAS[747.594931960000000],RUNE[0.970000000000000],TRX[0.000001000000000],USD[5.2979983759244676],USDT[0.0000000042773512] |
| 02013175 | USDT[0.000000924861120] |
| 02013177 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.0818465800000000],DENT[3.000000000000000],ETH[0.1342364640704410],KIN[6.000000000000000],RSR[1.000000000000000],STETH[0.4789476716032528],TRX[0.000002000000000],USD[0.0000096279822459],USDT[982.1120570290270325] |
| 02013185 | BTC[0.0375765575242450],ETH[0.3485643155488757],ETHW[3.3467982971307957],LTC[0.0037110000000000],TRX[0.0011010000000000],USD[0.5535440575100000],USDT[2.6835054897569009] |
| 02013187 | ATLAS[9.844000000000000],ATOM[0.0248340000000000],ETHW[0.0004167500000000],USD[0.1250085331545025],USDT[0.8218680110644740] |
| 02013190 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BTC[0.0965391802100000],ETH[3.9493530900000000],ETHW[3.9484515300000000],FTT[5.1051427273200000],RSR[2.000000000000000],SOL[2.0964277200000000],USDT[0.0013925703802007] |
| 02013195 | BAO[1.000000000000000],DENT[2.000000000000000],USD[0.0000003446116950] |
| 02013204 | USDT[0.5111812775000000] |
| 02013205 | BNB[0.000000039867720],FTT[0.0191245409461854],SOL[0.000000096941112],USD[0.0079514553988596],USDT[0.0041759619485375] |
| 02013207 | SOL[0.000000047200502] |
| 02013212 | USD[0.000000080000000] |
| 02013215 | ATLAS[0.000000024793316],SRM[0.0435520044524092],USD[0.0000000067000485],USDT[0.000000253199184] |
| 02013216 | USD[0.000000031530292] |
| 02013217 | BTC[0.0000052712041625],LTC[0.000000086248498],TRX[0.6765311116123538],USD[0.0014913461690563] |
| 02013218 | 1INCH[0.000000072894415],ALCA[0.000000024527680],ATLAS[0.000000056286315],AXS[0.000000003812651146],BCH[0.000000009624190],BITW[0.000000367715000],BNB[0.000000085311280],BRZ[0.000000022320959],BTC[0.000000020822279],COPE[0.000000083789678],CQT[0.000000010335372],CRO[0.000000012264247],DOGE[0.000000003458865],DYDX[0.000000024622],ETH[0.000000043091320],FTM[0.000000029022995],FTT[0.000000073625355],GOOGL[PRE[0.000000007373729],LINK[0.000000015477148],RAY[0.000000025460177],RUNE[0.000000008651796],SHIB[1970883.3134490327682704],SKL[0.000000029039341],SLRS[0.000000004049150],SOL[0.000000011374491],SRM[0.000000096796613],STEP[0.000000085213695],SUSHI[0.000000036442408],TSM[0.000000088087741],POLIS[92.8984200000000000],TRX[0.300001000000000],USD[0.1203779050000000] |
| 02013229 | BTC[-0.000001215609708],TRX[0.000001000000000],USD[4.7357054873666425],USDT[0.000000005324364] |
| 02013230 | USD[6.600000000000000] |
| 02013233 | USD[0.000021560148770],USDT[0.2787693984930164] |
| 02013234 | USD[0.000003167077075] |
| 02013235 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000100000000],DENT[6.000000000000000],ETH[0.000006050000000],ETHW[0.000006050000000],EUR[45.0510688962319922],KIN[1.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000] |
| 02013241 | EUR[231.8162342494316304],FTT[0.0001177200000000] |
| 02013243 | ATLAS[9.152600000000000],USD[0.0092792596000000],USDT[0.000000096514177] |
| 02013244 | SOL[0.000000049723760] |
| 02013251 | GALA[6.960000000000000],GOG[302.965400000000000],POLIS[0.098900000000000],SPELL[96.380000000000000],USD[0.000000037500000] |
| 02013256 | BULLSHIT[2259.694213770000000],IMX[716.297115000000000],LUNA2[0.0047987136480000],LUNA2_LOCKED[0.0111969985100000],LUNC[1044.930000000000000],USD[298.5774315658450873000000000],USDT[0.000000269973847] |
| 02013259 | BTC[0.000000300000000],EUR[0.0018885386810000],KIN[1.000000000000000] |
| 02013262 | ATLAS[0.000000068080952],AVAX[0.000000002814094],BTC[0.000000006477771],BULL[0.000000017911063],DAI[0.000000093912596],ENJ[0.000000068469431],FTM[0.000000012276460],MANA[0.000000024347952],MATIC[0.000000050000000],REN[0.000000098381150],SAND[0.000000040000000],SOL[0.000000031006018],USDT[0.000000040470441] |
| 02013263 | ATLAS[7600.000000000000000],FTT[0.0002480000000000],USD[0.9139668151375000] |
| 02013269 | USDT[0.000000001852750] |
| 02013270 | BTC[0.000000065565392],BULL[0.000000007500000],ETH[0.0001746326832840],ETHBULL[0.000000006000000],ETHW[0.0001746326832840],FTT[4.0065671700000000],TRX[0.000001000000000],USD[0.3422479573054060],USDT[92.6163013437108014] |
| 02013274 | IMX[19.600000000000000],TRX[0.271800000000000],USD[0.0276070121903100],USDT[0.0077176312374220] |
| 02013278 | NFT [3243886709651397221[1],NFT [3489039315922652911[1],TRX[0.000000069340463],USD[0.0000000033071287],USDT[0.000000010817092] |
| 02013280 | USDT[0.000000064842827771] |
| 02013281 | AVAX[0.000000006471208],BTC[0.0150074746580773],CEL[2.099093577000000],COMP[0.000000080000000],ETH[0.000969810170000],ETHW[0.000969805656978],FTT[0.0571975410579910],LINK[0.0953500000000000],LTC[0.2900000000000000],TRX[0.001324000000000],USD[-1394.0668264288777166000000000],USDT[2689.9345168121371289] |
| 02013285 | TRX[0.6932020000000000],USD[1.2393764274288840],USDT[0.006604510000000] |
| 02013287 | ATLAS[178.964180000000000],BRL[22.000000000000000],BRZ[0.7335928600000000],BTC[0.0219962390000000],CRO[0.998060000000000],ETH[0.2899531060000000],ETHW[0.2489571060000000],FTT[3.5992830000000000],LINK[13.3979844000000000],MATIC[59.9881200000000000],POLIS[16.9974492000000000],SLP[139.9941800000000000],SOL[2.7295571200000000],SRM[11.9984180000000000],USD[46083268662615444],USDT[17.4910400900000000] |
| 02013290 | BTC[0.000000500000000],FTM[0.000000016000000],FTT[0.0782667829810210],LINK[0.000000003100539],USD[14.3345421931122709],USDT[0.0000000059000000] |
| 02013291 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.000000083367860],KIN[3.000000000000000],LTC[0.000000064000000],RSR[1.000000000000000],SOL[9.3900629906762862],TRX[128.8351551551521792],UBXT[1.000000000000000],USD[0.4952893707854112],USDT[2.5989641574546841] |
| 02013298 | TRX[0.000001000000000] |
| 02013299 | USDT[0.380167000000000] |
| 02013302 | TRX[0.000001000000000],USDT[0.000000075000000] |
| 02013313 | APT[0.000000037255668],ETH[0.000000000000000],NFT [3660747084398703931[1],SOL[0.000000014000000],USD[0.000000147935043],USDT[0.000000005218435B] |
| 02013315 | ATLAS[1319.319764960000000],FTT[0.000000016688800],MATIC[60.000000000000000],USD[0.0483313009326618],USDT[0.000000098651206] |
| 02013316 | BUSD[5.000000000000000],ETH[0.000000005481896],SOL[0.0000882021581626],TRX[0.4083790000000000],USD[0.1640280261527774],USDT[1.0748842164259662] |
| 02013318 | USDT[0.000000085137689] |
| 02013319 | BTC[0.000000092198467],USD[0.000000077242207] |
| 02013321 | BTC[0.0078000059574076],FTT[0.000000031474524],USD[0.0808903108419020],USDT[0.000000005229134S] |
| 02013324 | ALICE[0.999800000000000],BTC[0.000073870000000],FTM[1.0460000000000000],FTT[0.0752807500000000],SHIB[3779.6312554800000000],SOL[0.0490258400000000],USD[39.9623851394345720],USDT[0.0022184840160696] |
| 02013327 | SOL[0.000000002829828] |
| 02013332 | ETH[0.0009994300000000],ETHW[0.0009994300000000],FTT[1.5000000000000000],USD[0.0188313114000000],USDT[3.1250124727473786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02013334 | ATLAS[79.985600000000000000],FTT[0.937769650000000000],MATIC[8.631713590000000000],USD[0.003906711837733302],USDT[0.000145882922358] |
| 02013336 | TRX[0.000001000000000000],USDT[0.000002872429480] |
| 02013337 | TRX[0.000001000000000000],USD[0.811352711264577000],USDT[0.000000150971495] |
| 02013342 | USD[0.305114884460000000] |
| 02013343 | POLIS[65.600000000000000000],TRX[0.000002000000000000],USD[0.578762972000000000],USDT[0.065928408444440000] |
| 02013344 | TRX[0.000001000000000000],USDT[0.000000001500000000] |
| 02013345 | AVAX[0.000000004707522200],BTC[0.000050657248015700],DOGE[0.850000000000000000],DOT[0.000000004768618300],ETH[0.000467038121761000],ETHW[0.000000024274992000],EUR[0.000000004000000000],FTM[0.000000006780156800],FTT[0.033463397715918000],KNC[0.000000002560540200],LINK[0.077500000000000000],LOOKS[0.783989984553924700],LUNA2_LOCKED[0.006230032550000000],LUNC[0.000000062624555000],MATIC[0.000000003914470400],SOL[0.004600007169738000],TRX[0.000000002499970960],USD[0.000000009826231200],USDT[0.003285200000000000] |
| 02013349 | USD[42440.872312945000000000] |
| 02013351 | USDT[1.634606000000000000] |
| 02013358 | AUDIO[0.000000024236495000],USD[0.324926990887500000],USDT[0.000000009533333300] |
| 02013359 | ETH[0.000000010000000000],SOL[0.000000005891784000],USD[37.422259803128748600] |
| 02013360 | BTC[0.000000050339824000],ETH[-0.000000006324057000],ETHW[-0.000000006568501700],EUR[0.000000000001060000],USD[0.000127579255347000],USDT[0.000042752905997700] |
| 02013361 | USDT[0.000001082821314200] |
| 02013363 | USDT[0.546341000000000000] |
| 02013365 | AKRO[2.000000000000000000],BADGER[0.000078200000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],DYDX[0.009582900000000000],EUR[0.615647244336571000],KIN[11460.921770050000000000],SECO[0.000079360000000000],SHIB[767182.574161734000000000],SRM[0.989162480000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[30.002027963705615200],WAVES[0.000100730000000000] |
| 02013366 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GBP[0.000007098339426],KIN[4.000000000000000000],LTC[0.002402950000000000],TRX[0.004106070799125400],UBXT[1.000000000000000000],USD[0.000000137700900] |
| 02013368 | USD[22.122345280180000000] |
| 02013370 | USDT[0.992319000750000000] |
| 02013371 | NFT (357580015329155389)[1],NFT (393961820476228275)[1],NFT (410071762709880994)[1],USDT[0.098587640000000000] |
| 02013376 | USDT[27.586054939477490000] |
| 02013378 | BTC[0.000000010700000000] |
| 02013380 | USD[2.341546825250000000],USDT[0.000000005757872] |
| 02013383 | USDT[0.000000050981426000] |
| 02013385 | AVAX[50.877442187000000000],BTC[2.128228000461495600],ETH[6.032647393029427000],ETHW[3.000536893465507000],EUR[0.000000028567514000],SOL[50.673390912531701400],USD[0.916251968649947400],XRP[240.995500000000000000] |
| 02013386 | NFT (307058406521856940)[1],NFT (320327887881766152)[1],NFT (527790431064902204)[1],USD[0.381150766496354600],USDT[0.000011081360637100] |
| 02013387 | BRZ[0.002946956989864300],BTC[0.000000065375424000],ETH[0.000000006872676000],TRX[0.000030000000000000],USD[0.000172054359686000],USDT[0.000000007345667300] |
| 02013390 | USD[0.006321810000000000] |
| 02013391 | BTC[0.000109090461514800],DOGE[0.653218402730733800],USD[2.328348993028194000],XRP[0.715579920000000000] |
| 02013399 | SOL[0.513700000000000000] |
| 02013400 | POLIS[0.094433000000000000],USD[18.331462169862500000] |
| 02013405 | ETH[0.000094200000000000],ETHW[0.000094200000000000],USD[0.176814032500000000],USDT[1.354480035000000000] |
| 02013406 | USDT[1.011686869375000000] |
| 02013409 | USD[6849.265968457000000000] |
| 02013411 | TRX[0.000001000000000000] |
| 02013412 | USDT[0.000000007500000000] |
| 02013418 | BAO[2.000000000000000000],BTC[0.088274990000000000],ETH[0.654717067539000000],ETHW[0.654585507539000000],GRT[1.045900830000000000],KIN[5.000000000000000000],LINK[25.957678079177200000],MATIC[0.000601116066000000],REN[0.000000016136600],RUNE[28.480962590000000000],SOL[0.000016316179000000],USD[0.000329178844535098] |
| 02013419 | BTC[0.000000120000000000],ETH[0.000003170000000000],ETHW[0.000031700000000] |
| 02013420 | ATLAS[1459.171308560000000000],BTC[0.000000600000000000] |
| 02013427 | BAO[1.000000000000000000],GBP[0.000000113539692800],HNT[9.564286300000000000],KIN[1.000000000000000000] |
| 02013428 | ATLAS[11340.795244603582668430],SHIB[0.000000008934520000],USD[0.000004514743263] |
| 02013433 | AUD[0.004657198807244] |
| 02013437 | POLIS[10.400000000000000000],USD[0.253173838300000000] |
| 02013438 | TRX[0.000001000000000000],USDT[2.604834925000000000] |
| 02013440 | SOL[0.000000031698400] |
| 02013443 | POLIS[0.097929000000000000],SPELL[99.620000000000000000],TRX[0.000001000000000000],USD[0.005129147740000],USDT[0.000000076856631] |
| 02013446 | USD[0.000000027737020],USDT[10.687862296000000000] |
| 02013448 | BNB[0.000000000448422200],ETH[0.000000010000000000],EUR[0.000000002000000000],USD[0.579536086304490900],USDT[42.926387051452540] |
| 02013450 | SOL[0.000000091293605000] |
| 02013452 | USD[0.360238981208590400] |
| 02013453 | USDT[0.000001265627305] |
| 02013454 | REAL[0.000000100000000000],TRX[0.000001000000000000],USDT[0.000000028016688] |
| 02013456 | SOL[0.000000039493200] |
| 02013457 | TRX[0.924906000000000000],USD[0.007277575362500000],USDT[0.222267747800000000] |
| 02013458 | USDT[0.000000005000000000] |
| 02013459 | BTC[0.030514650000000000],ETH[1.138669584505200000],ETHW[1.138669584505200000],EUR[0.000000005000000000],SOL[7.488200039556079200],USD[0.966858075259413100] |
| 02013461 | USD[15.000000000000000000] |
| 02013464 | AKRO[1.000000000000000000],USD[0.010001125062550200] |
| 02013466 | USDT[0.280945344375000000] |
| 02013470 | SOL[0.000000006000000000],USD[0.000000060560800000],USDT[0.000257041088148] |
| 02013476 | BLT[0.646350000000000000],FTT[0.093971149846669210],MATIC[0.000000100000000000],USD[0.308108929800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02013480 | EUR[0.0000000117039968],SAND[0.0000000043079429] |
| 02013482 | SOL[0.0000000041809495],USD[0.0000015306469330] |
| 02013486 | BTC[0.0083656378000000],ENJ[0.0072956200000000],GBP[0.0002497159926522],HNT[0.0084186700000000] |
| 02013487 | USDT[0.0000000512581940] |
| 02013490 | BAO[1.0000000000000000],FTT[0.6137111100000000],USD[0.0038816440227062] |
| 02013491 | ETH[0.0000000117515101],SOL[0.0000000014704588],USD[0.0000086796484969] |
| 02013494 | USD[0.0272738997500000] |
| 02013495 | ATLAS[5140.3855691300000000],USD[0.0000000077787782],USDT[0.0000000086114222] |
| 02013497 | AVAX[0.0000000027760364],BNB[0.0000000078708318],BTC[0.0000000068138103],CRO[0.0000000063984000],DOGE[0.0000000020000000],ETH[-0.0000000081352371],MATIC[0.0000000091473644],USD[0.0000024494824844],USDT[4.1898450289757584] |
| 02013500 | USD[0.0002181456000000] |
| 02013501 | BNB[4.8581096800000000],BTC[0.2589830300000000],ETH[2.1797400000000000],ETHW[2.1797400000000000],USD[0.0000789253070832],USDT[0.0000043307181054] |
| 02013506 | EUR[5019.8376218554625731],GBP[527.2921020000000000],USD[37.4190114542784449],USDT[0.0068015677674478] |
| 02013507 | MATIC[0.0000000456277900],SOL[0.0000000057000000],UBXT[1.0000000000000000],USDT[0.0000000057997920] |
| 02013509 | ETH[0.0000000071044934],SOL[0.0000000095880750],USD[-3.6656973969359532],USDT[4.9608570163137850] |
| 02013510 | ETH[0.6470000000000000],FTT[0.0098471276878160],POLIS[695.3895690000000000],USD[1.1046722496050000],USDT[0.0000000088000000] |
| 02013512 | USD[0.0256723143965200] |
| 02013519 | SOL[23.3264924215000000],USD[5.2325043000000000] |
| 02013520 | BNB[0.0022998800000000],BTC[0.0022387789352125],USD[0.0000000070698180],USDT[1.7253325306500000] |
| 02013521 | CRV[1193.0000000000000000],DAI[0.0373161400000000],DOGE[1.0000000000000000],FTM[1.0026653900000000],USD[1561.1480773752500000],WBTC[0.0147663400000000] |
| 02013522 | USD[218.6990881300000000000000000000],XRP[45104.7000000000000000] |
| 02013524 | ETH[0.0000000028000000],LUNA2[1.5906970880000000],LUNA2_LOCKED[3.7116265390000000],USD[0.0000000044339760],USDT[0.0000000075543240] |
| 02013532 | APE[0.0666800000000000],BNB[0.0000000100000000],SOL[0.0000000065516160],USD[0.0000001309832874],USDT[0.1079935420047164] |
| 02013539 | BTC[0.0000000010000000],FTT[0.0137810507601568],USD[0.0000000901950000],USDC[10.9984811400000000] |
| 02013541 | SOL[0.0000000051324500],USD[0.0000000046933628],USDT[0.0000004282120862] |
| 02013542 | TRX[0.0000010000000000],USDT[0.6486692350000000] |
| 02013543 | SOL[0.0000000040126900] |
| 02013546 | USD[0.0068575087957412],USDT[0.0000000002221495] |
| 02013548 | EUR[0.0000000138112513],USD[0.0000000328329407] |
| 02013549 | AXS[0.9998000000000000],DFL[1999.8660000000000000],FTT[2.7710308814222908],LINK[3.4000000000000000],SHIB[1699660.0000000000000000],SOL[1.0262136200000000],USD[0.2794978092152816],USDT[0.0000001911814912] |
| 02013551 | EUR[0.0026441200000000],USD[0.0451623897589296] |
| 02013553 | BNB[0.0000000082261283],IMX[0.0000000100000000],SOL[0.0000000097594045],TRX[0.0000010000000000],USD[0.0000322748915346],USDT[0.0000459209091079] |
| 02013554 | ETH[0.0000000014655444],MATIC[0.0000000026652857],SOL[0.0000000040526800],TRX[0.0015550000000000],USD[0.0000000063896634],USDT[0.0000002028110541],XRP[0.0000000057327084] |
| 02013557 | SLP[12890.0000000000000000],USD[0.1679018130576250],USDT[0.0063580000000000] |
| 02013563 | USDT[0.7834818342500000] |
| 02013564 | HOLY[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000003418778163] |
| 02013565 | TRX[0.0000010000000000],USD[0.3296601642375000],USDT[0.0000000070000000] |
| 02013566 | FTT[0.0030337254113905],LUNA2[0.0017334269870000],LUNA2_LOCKED[0.0040446629700000],LUNC[377.4573760000000000],USD[0.0000000121994800],USDT[0.0000000029006832] |
| 02013568 | SOL[0.0086128100000000],TRX[0.0000010000000000],USD[0.0000031223884472],USDT[0.0000000070542390] |
| 02013574 | USD[4.9000000000000000] |
| 02013576 | AURY[0.0000000074150777],BAO[0.0683126100000000],CLV[0.0003836209223520],COPE[0.0001460800000000],CQT[0.0009403368449930],DENT[703.9608250679148486],KIN[3.4741096387972016],SHIB[0.6964440837965280],SRL[3.9354309000000000],SLP[0.0044250100000000],SOL[0.0000043864269],STMX[0.0000000066235976],ST OR,[0.0000000000000000],TRY[0.0000013864199988],USD[0.0000000077251828] |
| 02013577 | EUR[0.0000000070000000],TRX[0.0000010000000000],USD[0.0000001036866111] |
| 02013581 | TRX[0.0000010000000000],USDT[0.0000006418242416] |
| 02013583 | DOGE[0.0000000091500000],SOL[0.0047971100000000],TRX[0.2690010000000000],USDT[2.7267413610589496] |
| 02013586 | ATLAS[1120.0000000000000000],LTC[0.0070000000000000],NFT[43063417850244195Z][1],POLIS[18.1974400000000000],USD[0.3622277437500000] |
| 02013588 | TRX[0.0000010000000000],USD[0.0000000018806225],USDT[0.0000000016103399] |
| 02013589 | ETH[0.0000000110607068],MATIC[0.0000000056982984],SOL[0.0000000116591134],USD[0.0000000140841412],USDT[0.0000000049109352] |
| 02013590 | BADGER[0.0065230000000000],DOGEBULL[0.0002056100000000],EUR[0.3766707200000000],MATICBULL[0.0519110000000000],MTA[0.9929700000000000],USD[0.5237852213625000],USDT[0.0025039598000000],VETBULL[47.3000000000000000] |
| 02013591 | FTT[2.3147437114800000],NFT[290520453391364396][1],NFT[296361778435108922][1],USD[30.8084064954450000],USDT[0.0000000102135130] |
| 02013594 | FTT[0.0000000021658862],POLIS[771.3000000000000000],USD[0.0083869156224792],USDT[0.0000000012500000] |
| 02013595 | ETH[0.0002498000000000],ETHW[0.0002497883458362],USD[2.2502840200000000],USDT[1.4553534074259414] |
| 02013597 | BNB[0.0095000000000000],USDT[0.7500109050000000] |
| 02013600 | ETH[0.0000030000000000],ETHW[0.0000030000000000],KIN[1.0000000000000000],MATIC[1.0495371300000000],USD[0.0000000144782570],USDT[0.0045574100000000] |
| 02013608 | AVAX[0.0000001000000000] |
| 02013609 | SOL[0.0000000100000000],TRX[0.0000320000000000],USD[0.0000000113533864],USDT[0.0000000091662557] |
| 02013611 | TRX[0.7920020000000000],USD[0.0000035007376921],USDT[0.0000000008768103] |
| 02013617 | BTC[0.0035000000000000],USD[0.0000000286768898],USDT[4.0311219400000000] |
| 02013622 | AKRO[8.0000000000000000],CHR[10468.4359671100000000],DENT[2.0000000000000000],EUR[0.0000000029656759],FTM[2110.4668056900000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02013625 | AURY[111.0000000000000000],FTT[12.3975200000000000],USD[3.4211808506651S2] |
| 02013630 | USDT[1.3667069500000000] |
| 02013631 | CLV[0.0986890000000000],FTT[0.0000000091022598],IMX[0.0998100000000000],LUNA2[0.0000003499164249],LUNA2_LOCKED[0.0000008164271248],LUNC[0.0076195000000000],SOL[0.0000000060681581],SPELL[100.0000000000000000],USD[0.0033364248623645],USDT[0.0000000033626738] |
| 02013633 | APE[0.0884860000000000],ETH[0.0000000101081107],SOL[0.0000000035895740],USD[0.1912207882168902],USDT[0.0000008669351940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02013634 | AVAX[77.864024513701751],BTC[0.176413730000000],DOT[59.754087590000000],ETH[2.792296620000000],ETHW[2.792296620000000],EUR[0.002806474548426],FTM[1160.747270640000000],MANA[1142.588522500000000],MATIC[4742.243372750000000],SOL[0.188604920000000],USDT[0.968199572205 2495] |
| 02013639 | POLIS[14.600000000000000],USD[0.054131024500000] |
| 02013642 | SOL[0.000000009838818],USD[0.000000005882894],USDT[0.000000079873273] |
| 02013645 | USD[0.016672500000000],USDT[0.000000015905764 0] |
| 02013648 | BTC[0.001926010000000],USD[0.000000061105086],USDT[591.427010810167 7244] |
| 02013650 | ATLAS[418.043000000000000],AXS[0.095491440000000],BAND[0.087696310000000],CRV[0.905677200000000],ETH[0.173729908700000],ETHW[0.173729908700000],FTM[209.598798300000000],FTT[1.781213280000000],GODS[0.068805000000000],MATIC[179.870796000000000],RAMP[0.507140000000000],RAY[28.35893061 0000000],REEF[7.831717000000000],SHIB[370000.0000000000000000],SOL[1.983358604000000],USD[1.770091055227270 0] |
| 02013653 | SOL[0.000000000600000] |
| 02013655 | USD[0.000175103122212350],XRP[0.000000003480426 0] |
| 02013658 | TRX[0.000010000000000],USD[1.592676604050000],USDT[0.009172297500000] |
| 02013663 | ETH[0.000000005118756 5],SOL[0.000000035214665],USD[0.000000791385517 2],USDT[0.000021248325845] |
| 02013669 | ATLAS[710.000000000000000] |
| 02013671 | AAVE[8.158768000000000],DOT[58.385049593000000],ETH[0.009288000000000],ETHW[0.355928800000000],FTM[3198.658600000000000],IMX[1318.736380000000000],POLIS[15.342960000000000],SOL[26.814636000000000],USD[569.184397050900000] |
| 02013673 | AUDIO[0.000000074220000],DYDX[0.000000004000000],ETH[0.175716690075040],ETHW[0.033617737469141 9],FTT[21.861417272000000],HXRO[2415.886462088000000],PERP[0.000000002000000],SOL[0.000000061602099] |
| 02013674 | TRX[0.000001000000000],USDT[0.000008676439488] |
| 02013675 | 1INCH[2.345377512599892 4],AAVE[0.000000006360000],AKRO[1.000000000000000],AVAX[0.205463860000000],BAO[60.000000000000000],BTC[0.002575353422898 7],DENT[4.000000000000000],DOGE[0.004180503225857],ETH[0.002384531370000],ETHW[0.002357151370000],FTM[0.000049236926730 8],KIN[69.000000000000000 00],LTC[0.000000008664701],MANA[11.153471343698 8804],MATIC[0.000192365687641 5],OXY[0.000000048700000],RSR[1.000000000000000],RUNE[0.193986053976000 0],SAND[8.269444121909601 2],SLP[0.000830053680000],SLP[0.052955038957701 0],SPELL[8897.804567977970000 0],SUSHI[0.000000007 2200512],TRX[26.756602100000000],UBXT[2.000000000000000],UNI[0.434007661596000 0],USD[7.695569987759202 2],USDT[0.000000018840560 0],YFI[0.000000016866887] |
| 02013679 | USD[5.000000000000000] |
| 02013681 | SOL[0.000000058221724] |
| 02013687 | AURY[2.999400000000000],POLIS[8.396860000000000],USD[0.2662912467500000] |
| 02013690 | AURY[4.000000000000000],POLIS[0.099981000000000],TRX[0.000010000000000],USD[12.017477676087500 00] |
| 02013692 | ETH[0.000000076574875],SOL[0.000000086957634] |
| 02013699 | APT[38.992200000000000],FTT[0.049203550000000],MATIC[0.000000059778774],USD[2.982000000000000],USDT[0.000000272975754] |
| 02013702 | BCH[0.000798500000000],MOB[0.090000000000000],ROOK[0.000573000000000],USD[0.006111165620000 00] |
| 02013706 | USD[0.002526008400000 00] |
| 02013707 | SHIB[402235.923280090000000],USDT[0.000000059990544] |
| 02013709 | USD[53.001953660000000 00] |
| 02013712 | BTC[0.000000005468 5],USDT[1.104184632000000],USD[0.000000151345921] |
| 02013713 | ATLAS[0.000000015687500],GALA[0.000000046097245],GOG[0.000000074457600],POLIS[0.000000087009243],USDT[0.000002133083103 7],XRP[0.000000029131641] |
| 02013714 | FTT[0.000000025000000],FTT[0.000000000000000],LTC[0.000000033502520],SOL[0.000000003023695],SRM[0.000855700000000],SRM_LOCKED[0.000416300000000],USD[0.000000063290555],USDT[0.000000005487736] |
| 02013716 | POLIS[12.600000000000000],USD[0.576846621200000],USDT[0.000000063806701] |
| 02013717 | AUDIO[0.995800000000000],BTC[0.000000090881637],USD[0.017087563135987 0],USDT[0.000000005660294] |
| 02013718 | USD[1.521486532912500 0] |
| 02013721 | EUR[0.000094090839955 2],SOL[0.000000055640000] |
| 02013723 | POLIS[10.900000000000000],USD[0.556430667250000],USDT[0.0000000094976304] |
| 02013727 | LUNA2[0.005630204999000 0],LUNA2_LOCKED[0.013137145000000],TRX[0.000004000000000],USD[0.000000091781624],USDT[0.000000020926210],USTC[0.796982730000000 0] |
| 02013728 | ETH[0.000000032721326],TRX[0.000002000000000],USDT[0.000011925248555] |
| 02013730 | USD[30.000000000000000 0] |
| 02013732 | BTC[0.000000084460782],DOGE[0.000000081700000],FTT[0.000000034575185],LTC[0.000000064714435],TRX[0.000007000000000],USD[0.000000058284552],USDT[0.000000093827771],WAVES[0.000000001150900] |
| 02013734 | EUR[0.000000098842652],USD[0.000007006794808] |
| 02013741 | TRX[0.000001000000000],USDT[0.000008734701823] |
| 02013742 | BAO[1.000000000000000],TRX[1.000001000000000],USDT[0.000007815169928] |
| 02013746 | BTC[0.000000098277130],USD[0.004913195512081],USDT[0.000000126180150] |
| 02013747 | BABA[0.003880000000000],BTC[0.000095906600000],BUSD[5.000000000000000],C98[1596.883794000000000],COIN[4.539806000000000],FB[0.005413280000000],FTT[81.266147000000000],HT[0.069740000000000],LUNA2_LOCKED[75.721922830000000],MANA[758.905522000000000],NFLX[0.009505300000000],SOL[0.007573 00000000],TLM[2121200000000000000],USD[4332.314417962143973 3],USDT[0.055587657878500] |
| 02013749 | USD[0.000000013193344 6],USDT[0.000003470426611 2] |
| 02013750 | XRP[0.007860403254451],USD[0.000000053286900] |
| 02013752 | BTC[0.002096108460000],ETH[0.611280994100020 0],ETHW[0.611280994100020 0],FTM[0.000000031964614],STARS[5.998860000000000],STEP[99.981000000000000],USD[5.254868474546503],USDT[0.000000059665055] |
| 02013753 | USDT[0.000007630901350] |
| 02013755 | BNB[0.000000077888680],FTT[0.000000039762695],SOL[0.000000024000000],USDT[0.000000046643276] |
| 02013759 | ATLAS[0.000000095154650],BTC[0.000095906600000],DOGE[0.000000023540 0],ENS[0.000000000803922],EUR[0.004652179690375 4],FTT[0.000000021575455],LOOKS[0.000000065945882],LRC[0.000000048505807],LTC[0.000000000711797],MNGO[0.000000074197659],OMG[0.000000039237189],POLIS[0.000000016800000 0],SHIB[0.000000032640000],SLP[0.000000048595924],SOL[0.000000078003425],TRX[0.000000007796885] |
| 02013760 | TRX[0.000002000000000],USDT[0.496139391500000] |
| 02013761 | BTC[0.054568660000000],IMX[7.000000000000000],SUN[1063.807574270273324 0],USD[0.000337970308712 0],USDT[0.000000015284810] |
| 02013762 | ATLAS[1870.0000000000000000],FTT[4.000000000000000],TRX[2.000000000000000],USD[1.815370713690000],USDT[0.000000007600000] |
| 02013764 | AVAX[0.401629479109600],BNB[2.765062604593500],BRZ[2.699999998736326 8],BTC[0.008980251545900],ETH[0.011572500000000],ETHW[0.011572500000000],KIN[2.000000000000000],RAY[0.000000009000000],SOL[0.000000028081700],TRX[1.000000000000000],USD[0.000000089684798],USDT[7.001907540347365 0] |
| 02013765 | AKRO[1.000000000000000],GBP[0.004524302328596],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.010000029377200] |
| 02013766 | BTC[0.000094800000000],DOGE[-0.290079038723755 4],SPELL[99.340000000000000],USD[0.076549200000000] |
| 02013767 | TRX[0.000002000000000],USDT[1.228822600000000] |
| 02013769 | ATLAS[10723.582908663024812 7],BAO[1.000000000000000],BRZ[0.000913240000000],BTC[0.000000006000000],FRONT[1.000000000000000],FTT[21.435120075879197 58],KIN[8.471004402114080 0],REEF[0.000000013551248],RSR[1.000000000000000],SPELL[1.808551110000000 0],USDT[0.000000006707968 8] |
| 02013770 | AVAX[0.000000003250832 0],EUR[0.000000005844020],USD[0.000000097540018],USDC[130990.288800100000000],USDT[0.000000004847040 0] |
| 02013771 | USD[1.772041910000000 0] |
| 02013776 | ETH[0.000826720000000],USD[0.000004064872739 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02013778 | BTC[0.000000002540000],SOL[0.000000001493972] |
| 02013781 | BRZ[6.4376856465886263],KNC[0.099810000000000],POLIS[6.000000000000000],USD[0.000000068737235],USDT[0.1558676334500000] |
| 02013784 | SOL[0.000000000000000],USD[1.381099696589192],USDT[0.000001170605588] |
| 02013786 | BOBA[0.021500000000000],LUNA2[0.000000008000000],LUNA2_LOCKED[4.415589239000000],SHIB[88460.000000000000000],TRX[0.000024000000000],USD[0.072943613404920],USDT[3.0394224053605078],XRP[0.999500000000000] |
| 02013790 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[8.000000004000000],BNB[0.000000004700000],DENT[4.000000000000000],ETH[0.000000070000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[5.000000000000000],MATIC[0.000000070887312],RSR[1.000000000000000],SOL[0.000000026793271],SXP[1.000000000000000],TRU[1.000000000000000],TRX[8.000000000000000],UBXT[5.000000000000000] |
| 02013791 | USD[25.000000000000000] |
| 02013794 | USD[0.000000154678108] |
| 02013799 | BNB[0.000000008000000],USD[0.000030599184808],USDT[0.000011075530185] |
| 02013802 | BTC[0.000040490000000],USD[0.008045756919028],USDT[8.000000010200349] |
| 02013803 | ATLAS[1500.808419913989236],BNB[0.000000040000000],POLIS[0.000000058213000],SHIB[933868.822790886031560],TRX[0.000000062545645],USD[0.000000047347269] |
| 02013823 | USDT[0.000012748931294] |
| 02013824 | ETH[0.000000009516464],USD[17.430587152081697],USDT[0.000000143574222] |
| 02013825 | BAO[1.000000000000000],EUR[0.000000001960939] |
| 02013827 | ETH[0.000000000717776],MATIC[0.000000010000000],TRX[0.000030000000000],USD[0.000000005744723],USDT[0.000000091260900] |
| 02013828 | ATLAS[6.622000000000000],TRX[0.000001000000000],USD[0.009179135126036],USDT[0.0000000002489500] |
| 02013830 | AKRO[1.000000000000000],KIN[1.000000000000000],SOL[0.000000081681720],TRX[0.000010000000000],USDT[0.000003654138217] |
| 02013831 | EUR[0.000000070342750],MANA[21.997910000000000],TRX[0.000010000000000],USD[0.000000411739024],USDT[0.000000076309770] |
| 02013832 | BTC[0.000000062175500],ETH[177.674000002500000],FTT[50.077540604342859],SOL[0.000000050000000],SRM[0.832559480000000],SRM_LOCKED[5.074094660000000],USD[24705.362080564175190],USDT[0.000000005677852] |
| 02013834 | POLIS[11.597680000000000],USD[0.423744040000000] |
| 02013838 | ADABULL[0.000000009000000],ATOM[0.000000068259900],AVAX[0.000000079450100],BTC[0.000634867148389],ENS[0.000000078988326],ETH[0.000049012261830],ETHW[0.000747276221618],FTT[0.0002909979540169],LUNA2[0.098566158480000],LUNA2_LOCKED[0.2299877031000000],LUNC[0.0075245094736986],MATIC[0.000000007726050],SOL[0.000000046580100],STETH[0.000000096121534],TRX[0.000030000000000],USD[1.382735008533819],USDT[45.344100823082056],USTC[0.000000078974751] |
| 02013839 | TRX[0.000010000000000],USDT[0.000000400110454 8] |
| 02013840 | USDT[8.213017450000000] |
| 02013841 | APT[0.000000007462800],ATOM[0.000000043948100],AVAX[0.000000088137770],BNB[0.000000078530000],BTC[0.000000078533000],DOT[0.000000077837300],ETH[0.000000011708500],ETHW[0.000000002203200],FTT[25.595464320000000],GRT[0.000000091086000],LUNA2[0.0005677043404000],LUNA2_LOCKED[0.00132464 34610000],MATIC[0.000000045726000],USD[0.000000106256900],USDT[0.077761000000000] |
| 02013848 | TRX[0.000010000000000],USDT[0.000000297510624] |
| 02013849 | TRX[0.000010000000000],UBXT[1.000000000000000],USDT[0.000000601533814] |
| 02013853 | BTC[0.000000635847000],TRX[0.843918650986456],USD[0.306462030124698],USDT[0.383898714518306] |
| 02013854 | ATLAS[8477.135053010000000],BAO[1.000000000000000],FRONT[1.015506940000000],MANA[0.000000000000000],MATIC[39.350118350000000],TRX[1.000000000000000],USD[0.005349486949217] |
| 02013856 | USDT[0.000000003648316] |
| 02013860 | ASDBEAR[98347.000000000000000],BNB[0.000000079352330],BTC[0.000000020000000],COMP[0.000000080000000],FTT[-0.000000068196670],SOL[0.000000075741205],TRX[0.000018000000000],USD[-0.008525649832427],USDT[2.8406640076535153] |
| 02013861 | EUR[0.000000082939364],USD[0.008915899765000],USDT[0.000000055839364] |
| 02013862 | BTC[0.043965685000000],ETH[0.000998100000000],ETHW[0.000998100000000],LUNA2[0.004602464271000],LUNA2_LOCKED[0.010739083300000],LUNC[100.219628500000000],USD[618.888668764965515],USDT[0.002000000000000] |
| 02013864 | SOL[0.000000008004520],USDT[0.000001637246250 6] |
| 02013865 | BTC[0.000096391816637],USD[0.000001177244656],USDT[0.000006716329355] |
| 02013868 | ETH[0.000000010000000],USD[0.000000053098],USDT[0.000000100201190] |
| 02013870 | TRX[0.000020000000000],USD[0.018957340000000],USDT[0.035183930000000] |
| 02013872 | TRX[0.000750000000000],USD[0.000000127603280],USDT[0.000000098077538] |
| 02013877 | AKRO[4.000000000000000],ALPHA[1.001681770000000],AUDIO[2.099648270000000],BAQ[10.000000000000000],DENT[8.000000000000000],ETH[0.000000100000000],FRONT[1.000000000000000],GRT[1.003586060000000],KIN[8.000000000000000],MATH[2.025275760000000],MATIC[2.088991030000000],RSR[2.000000000000000],SAND[0.002106380000000],SECO[1.092578140000000],SOL[0.000218214038266],TRX[9.011184960000000],UBXT[8.000000000000000],USD[0.000000742445946],USDT[0.000000003602994] |
| 02013877 | AURY[66.000000000000000],USD[1.245967100000000] |
| 02013879 | GBP[11.003516150000000],USD[0.000000180033500] |
| 02013880 | SOL[5.659037800000000],USD[20.226452502359384] |
| 02013884 | ATLAS[90.000000000000000],POLIS[4.200000000000000],USD[1.056658578000000],USDT[0.000000026610762] |
| 02013885 | USD[8.400000000000000] |
| 02013888 | USD[0.000001336677441 53] |
| 02013890 | USD[1.306300362500000] |
| 02013892 | TRX[0.000002000000000],USDT[0.639692732000000] |
| 02013894 | USD[0.000001228953304 6],USDT[0.000000953264571 6] |
| 02013896 | ETH[0.000469800000000],ETHW[0.000469800000000],SOL[0.008936200000000],USD[5.032947173500000],USDT[1.1003232999440670] |
| 02013897 | FTT[0.002348440000000],USD[0.067355513875453 2],USDT[0.000000004469951 0] |
| 02013898 | BAO[2.000000000000000],CHR[284.563656300000000],EUR[0.000001106884 50],HOLY[1.000000000000000],KIN[1.000000000000000],MANA[172.468056220000000],TRX[1.000000000000000] |
| 02013900 | SOL[0.647023440000000],USD[0.000009584525486],USDT[0.000000893706946] |
| 02013902 | BAO[1.000000000000000],USDT[0.000000986025632] |
| 02013905 | POLIS[26.100000000000000],USD[0.275824223250000 0] |
| 02013912 | USDT[0.000002875361948] |
| 02013913 | USD[31.966196870000000000000] |
| 02013916 | USD[0.000012386397346] |
| 02013917 | USD[0.000000136418522],USDT[0.000000017707261] |
| 02013919 | BTC[0.104337040000000],ETH[1.198949270000000],ETHW[1.198949270000000],USD[0.000146732871152] |
| 02013922 | ALPHA[1.009330900000000],BAO[3.000000000000000],BAT[1.000000000000000],GBP[0.000000067063952],KIN[4.000000000000000],MATIC[1251.520076160000000],SOL[52.658182400000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[366.048721640000000],XRP[11346.707367750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02013925 | USD[104.422382310000000].USDT[0.000000033509916] |
| 02013926 | USD[0.247932488907500] |
| 02013927 | ATLAS[620.000000000000000],POLIS[7.700000000000000],USD[0.025709153500000],USDT[0.000000097734248] |
| 02013932 | POLIS[37.992000000000000],TRX[0.000020000000000],USD[17.310558318850000],USDT[0.000000091508222] |
| 02013933 | GENE[2.549922210000000],SOL[0.030000000000000],TRX[8.000022000000000],USD[0.679229944200000],USDT[0.001708340000000] |
| 02013936 | BF_POINT[200.000000000000000] |
| 02013937 | USD[26.462158470000000] |
| 02013938 | TRX[0.000020000000000],USDT[0.000060608241909 6] |
| 02013940 | USD[0.000000065003941],USDT[0.000000033562932] |
| 02013942 | USDT[0.000000696712610 0] |
| 02013943 | USDT[1.047820300000000] |
| 02013944 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000012660319 1],MATIC[0.000000050501079 5],SHIB[131256.007687350000000],UBXT[1.000000000000000] |
| 02013945 | ETH[0.000100705985652],FTT[2.589689817691294 7],LUNA2_LOCKED[29.503188890000000],NFT (322839058854261998)[1],NFT (358070280665282602)[1],NFT (399851167771712119)[1],NFT (412253823031431396)[1],NFT (546684480159656925)[1],SOL[0.000000007695340 0],TRX[0.000318000000000000],USD[0.040151090515996 7],USDT[300.747764800723027 4] |
| 02013946 | BTC[0.000009723201000 0],TRX[0.360000000000000],USD[0.299944402500000 0] |
| 02013947 | SOL[0.000000120000000],USDT[170.3137579474116577] |
| 02013950 | SOL[0.000000002102500] |
| 02013951 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000014022373448] |
| 02013952 | USD[4.904302659230822 0],USDT[104.0043087000000 00] |
| 02013961 | BICO[0.734931600000000 0],BTC[0.000043250000000000],BUSD[2991.243731600000000 0],DAI[0.039902490000000000],ETHW[0.024000004949752 0],FTM[0.340000000000000000],FTT[0.085380000000000 0],IMX[0.094389730000000000],SOL[0.009995000000000000],USD[0.015759988345609 6],USDT[1.257486493750000 0],WFLOW[1243.000000000000000 0] |
| 02013962 | SOL[0.000000069607751],USD[0.000005329239919],USDT[0.000001650188460 5] |
| 02013964 | AKRO[3.000000000000000],BAO[2.000000000000000],BNB[0.000000062053731],BTC[0.000000017392928],DENT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000000164377232],KIN[7.000000000000000],MATIC[0.000000094360000],SOL[0.000000080617535],TRX[4.000032000000000],UBXT[5.000000000000000],USDT[0.000011962778119] |
| 02013965 | MNGO[10.000000000000000],USD[46.396605335000000 0] |
| 02013968 | BAO[1.000000000000000],BRZ[0.000918802031497 5],KIN[1.000000000000000],POLIS[0.000000087388743] |
| 02013976 | AURY[3.861684320000000 0],USD[0.000000767570052] |
| 02013977 | TRX[0.000001000000000],USDT[0.000000202502748 4] |
| 02013978 | EUR[0.000000033918522],MATIC[0.000000002714993 2],SAND[0.000000073921838],SOL[0.000000097699599] |
| 02013979 | AURY[7.485635100000000 0],GOG[173.423260210000000 0],POLIS[8.909043885501276 5],USD[0.000000007264048 9] |
| 02013982 | USD[0.000000007250000 0] |
| 02013988 | TRX[0.000777000000000],USD[0.003541823294915 2],USDT[0.000000084826330] |
| 02013990 | USD[0.980127742050000 0],USDT[0.000000096527610] |
| 02013991 | ETH[0.000000020000000],LUNA2[0.002273594550000 0],LUNA2_LOCKED[0.005305053949000 0],LUNC[495.080000000000000 0],USD[0.009531240126252 5] |
| 02013993 | BAO[2.000000000000000],EUR[0.000115132829826 8],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.002096580000000] |
| 02013994 | DAI[0.015559110000000],SOL[0.003511500000000],TRX[0.000010000000000],USDT[8.785575034000000] |
| 02013996 | TRX[0.000010000000000],USD[2.283146000000000],USDT[0.000000094256661 0] |
| 02013998 | POLIS[109.582729000000000 0],TRX[0.000020000000000],USD[0.713964746400000 0],USDT[0.000000140576881] |
| 02014000 | LTC[0.005000000000000],USDT[0.868222355000000 0] |
| 02014002 | USDT[0.000000172241367 6] |
| 02014006 | USD[0.000000009375000] |
| 02014007 | USD[1.574762820000000 0],USDT[1.638780325000000 0] |
| 02014009 | ETH[0.000297780000000],ETHW[0.000297776636154 9],SOL[0.040000000000000],TRX[0.000010000000000],USD[-0.270971595000000 0],USDT[1.359224180000000 0] |
| 02014013 | ETH[0.000572070000000],ETHW[0.000572074103845],TRX[0.000010000000000],USD[2.756474296995548 0],USDT[1.257705625000000] |
| 02014026 | USDT[2.280230500000000] |
| 02014029 | USDT[0.000000248076583 9] |
| 02014035 | SOL[0.000000078071100],TRX[0.000010000000000],USDT[0.000000035652765] |
| 02014037 | SOL[3.230000000000000],USD[0.000000007184337 8] |
| 02014038 | SOL[0.000000074000000],USDT[0.000000218545138 4] |
| 02014039 | USD[25.000000000000000],USDT[102.0000000000000 00] |
| 02014040 | APT[0.000000020000000],SOL[0.000000003851254 4],USD[0.000000037100000],USDC[7.727752000000000 0],USDT[0.000000151702440] |
| 02014041 | TRX[0.000001000000000],USDT[0.000000003875000] |
| 02014043 | SOL[0.000008000000000],USDT[0.980208145000000 0] |
| 02014044 | BRZ[0.544057570000000 0],USD[1.513407831375000 0] |
| 02014049 | TRX[0.000001000000000],USDT[0.000010767123154] |
| 02014053 | SOL[0.000000015576000] |
| 02014056 | SOL[0.000000921898680 6] |
| 02014059 | AURY[4.508723230000000 0],USD[0.000000438788441] |
| 02014064 | TRX[0.000001000000000],USD[-0.108926179550000 0],USDT[2.175360000000000 0] |
| 02014067 | USD[0.000000014242591 8],USDT[0.000000915331707] |
| 02014069 | BNB[0.000000060000000],USD[0.000003052724674],USDT[0.000000006328082] |
| 02014072 | AKRO[1.000000000000000],ALGO[0.000000001547672 6],AVAX[0.000000008960000],BAO[13.000000000000000],BNB[0.000350800000000],DENT[7.000000000000000],DOGE[1.000000000000000],DOT[0.000000022594550],FTM[0.003470850000000],HXRO[1.000000000000000],KIN[16.000000000000000],MANA[0.000000004286930 3],RSR[1.000000000000000],SXP[0.000866400000000],TRX[2.000000000000000],UBXT[6.000000000000000],USD[0.000205715122849],USDT[0.008346335283643 6] |
| 02014074 | ATLAS[0.000000093119534],BNB[0.000000023353514],BRZ[0.000000071183703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02014075 | LTC[0.0000000012200532],SOL[0.0000000095520000] |
| 02014077 | ETH[53.8426828100000000],USD[1.4571188993315722],USDT[0.0000032719356360] |
| 02014078 | AUDIO[1.0000000000000000],SOL[0.0000000005362728] |
| 02014079 | USDT[166.5300000000000000] |
| 02014081 | BNB[0.0000000025705271],MATIC[0.0000000094917602],SOL[0.0000000070246000],USD[0.0000000263704669],USDT[0.0000000096039747] |
| 02014086 | TRX[0.0000010000000000],USDT[0.0000007830608961] |
| 02014089 | ETH[0.0000000058700000],SOL[0.0000000036115131],TRX[0.0015840000000000],USD[0.0000000095757970],USDT[0.0000000080111103] |
| 02014090 | BRZ[0.0000000008038420],BTC[0.0001426887721136],ETH[0.0000000006844610],MANA[0.0000000063651790],MATIC[0.0000000057026659],SHIB[0.0000000067593612] |
| 02014096 | USD[0.0000000052947750],USDT[0.0000000001392042] |
| 02014097 | BTC[0.0000000700000000],SOL[0.0000062700000000],USD[1.2921472562147259],USDT[0.9059327065476022] |
| 02014101 | LTC[0.0000000062000000],TRX[0.0000670000000000],USD[0.0000002930743016],USDT[0.2150491400000000] |
| 02014102 | USD[0.0000000033184342] |
| 02014103 | FTT[0.0000000001640200],LTC[0.0000000064403262],USD[0.0000005876384633],USDT[0.0000000005267178] |
| 02014106 | USD[0.0000002402209918] |
| 02014110 | AUD[0.0000000352869360],BTC[0.0000000040000000],LTC[0.0000000089299936],SOL[0.0072013000000000],USD[83.6861785223990786],USDT[0.0000000153002643] |
| 02014111 | USDT[0.0000006877440280] |
| 02014112 | USDT[0.0000003997925968] |
| 02014113 | TRX[0.0000010000000000] |
| 02014116 | TRX[0.0000010000000000],USDT[1.3435000000000000] |
| 02014117 | ETH[0.0000000032940000],FTM[296.0000000000000000],LTC[0.0089880000000000],LTCBULL[0.4786000000000000],USD[0.1193119294100000],USDT[0.6149067627500000] |
| 02014118 | USD[2.2670000000000000] |
| 02014119 | AKRO[1.0000000000000000],BTC[0.0000000082486912],ETH[0.0000000012815000],FRONT[0.0000000072868252],KIN[2.0000000000000000],LTC[0.0000000052169393],SNX[0.0000000047577500],XRP[0.0000000088554100] |
| 02014123 | USD[99.8700012100000000],USDT[0.0000000068249672] |
| 02014128 | SOL[0.0000000096042660] |
| 02014132 | USD[0.0000000088097160],USDT[586.6630594880026064] |
| 02014133 | USD[0.0303457697500000] |
| 02014134 | AUD[0.0000601797339554],SOL[0.0000000091862504],USD[0.0000004514763398],USDT[1.0893565000000000] |
| 02014139 | USD[0.5252376226851851],USDT[0.0000934968804456] |
| 02014141 | USD[0.0009287751415531] |
| 02014142 | ATLAS[9.1939440000000000],BRZ[0.0080660200000000],USD[0.8840787803079678] |
| 02014144 | BTC[0.0000009740000000],ETH[0.0009964000000000],ETHW[0.0009964000000000],USD[1.1753315300000000],XRP[0.9994000000000000] |
| 02014147 | ATLAS[140.0000000000000000],TRX[0.0000010000000000],USD[0.7618881837217046],USDT[0.0000000133394352] |
| 02014150 | SOL[0.0000000013800000],TRX[0.0000010000000000],USDT[0.0000000077984405] |
| 02014154 | TRX[0.6000130000000000],USD[0.1038847929000000],USDT[0.0021630085029947] |
| 02014159 | BAO[6.0000000000000000],ETH[0.0000000096353422],KIN[5.0000000000000000],SOL[0.0000000091454026],TRX[0.0000010000000000],USDT[0.0000000039119534] |
| 02014160 | SOL[0.0095810000000000],TRX[0.0000010000000000] |
| 02014164 | HMT[2074.5850000000000000],TRX[0.1000000000000000],USD[0.7936152110000000] |
| 02014165 | AURY[27.4765089651937522],POLIS[0.0000000081914000] |
| 02014167 | USDT[0.0000292541495117] |
| 02014169 | SOL[0.0000000080245357] |
| 02014171 | ETH[0.0000000019440000],SOL[0.0000000051894439],TRX[0.0000010000000000],USDT[1.2729713877737252] |
| 02014174 | ETH[0.0000000074029416],SOL[0.0000000006305662],USD[0.0000079182307434],USDT[0.0000000154577419] |
| 02014176 | BNB[0.0099250000000000],ETH[0.0000000004500000],TRX[3.0000000000000000],USD[0.0476142874594802],USDT[40172.3845204000000000] |
| 02014177 | USD[0.0000001476634435] |
| 02014178 | FTT[1.3997340000000000],LUNA2[0.0261610892729639],LUNA2_LOCKED[0.0610425416502490],LUNC[0.0095273000000000],SHIB[1601000.0000000000000000],USD[0.0710506380204900],USDT[51.4087229474389422] |
| 02014179 | TRX[0.0006700000000000],USD[0.0000000038765586],USDT[0.0000000079119982] |
| 02014183 | SOL[0.0000000076763420] |
| 02014187 | BTC[0.0000000077040480],ETH[0.0000000069972183],SOL[0.0000000093055412],USD[0.0000308447056253] |
| 02014189 | BAO[5.0000000000000000],BNB[0.0000000053400000],ETH[0.0000000001383730],GBP[0.0074975325000000],KIN[5.0000000000000000],SHIB[24978278.5166317800000000],SOL[0.0000000004153506],USD[0.0000000068887204],USDT[0.0000000088667650],XRP[295.6504485800000000] |
| 02014201 | CRO[217.0926232200000000],GOQ[77.0000000000000000],POLIS[41.8000000000000000],USD[0.8621826041500000],USDT[0.0000000051472002] |
| 02014203 | BNB[0.0394290801774024],DENT[1.0000000000000000],KIN[7.0000000000000000],NEAR[0.7257973200000000],SOL[0.0000000096661800],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000099719777],USDT[0.0000072550023001] |
| 02014205 | TRX[1.0000000000000000],USDT[0.0000247133108099] |
| 02014208 | ALGOBULL[0.0000000021846501],ATOMBULL[0.0000000042651975],BNB[0.0000001078439269],DOGEBEAR2021[0.0000000002842058],DOGEBULL[0.0000000044534080],EOSBULL[0.0000000586845500],GRTBULL[0.0000000045373421],LINKBULL[0.0000000158590778],MATICBEAR2021[0.0000000008205242],MATICBULL[0.00000000540<br>07900],SHIB[0.0000000012714241],SOL[0.0000000100000000],SUSHIBULL[0.0000000043857527],USD[0.0000000080743952],USDT[0.0000000018574284],VETBULL[0.0000000061722464],XRP[0.0000000030019985],XRPBULL[0.0000000070468184],XTZBULL[0.0000000063606458] |
| 02014210 | MATIC[0.0000000095000000],TRX[0.0000010000000000],USDT[0.0000000059398400] |
| 02014211 | USDT[0.0000004056619565] |
| 02014214 | USD[0.4516197856250000] |
| 02014219 | TRX[0.0000020000000000],USDT[0.0000010568776110] |
| 02014220 | BTC[0.0103778400000000],CEL[0.0000000016499290],CHF[0.0000000602540990],CRO[5107.7608358104878868],ETH[0.0068589756162040],FTM[0.0000000026954142],FTT[0.0000000022269350],LUNC[0.0000000094107574],SOL[0.0000000042255508],USD[0.0002631634104040],USDC[500.0000000000000000],USDT[0.0000174225677] |
| 02014221 | ATLAS[0.0000000097950000],AURY[0.0000000089000000],AVAX[0.0000000025531348],BTC[0.0000000004602656],FTT[0.0015478548343104],GBP[0.0000000124994280],RAY[0.0000000010000000],SAND[0.0000008052000],SLND[0.0000000070000000],USD[0.0086227344056771],USDT[0.0000000036095194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02014223 | TRX[0.000001000000000000],USD[0.8565950967000000],USDT[0.3260646386282494] |
| 02014224 | BTC[0.0012123911000000] |
| 02014225 | ATLAS[160.000000000000000000],POLIS[49.398880000000000000],TRX[0.000029000000000000],USD[0.0011512357974199],USDT[0.0044390180589351] |
| 02014227 | BAO[1.000000000000000000],TRX[1.000000000000000000],USDT[5.2942412481759954] |
| 02014228 | ALICE[0.000000068000000000],BNB[0.007778160000000000],BTC[0.000000044746793],C98[0.000000098411406],CREAM[0.000000050000000],DFL[0.000000049303720],DYDX[0.000000107011052],ETH[0.000000077645000],FTM[1466.478333172240218:5],FTT[0.000000037744100],GRT[0.000000076113816],LINK[0.000000093318590],LTC[0.000000015291173:4],LUNA2[0.742253435000000000],LUNA2_LOCKED[1.731924682000000000],LUNC[161627.248195000000000000],MATIC[0.000000032891748],SAND[0.000000100465723],SKL[0.000000004344400],SNX[498.117423691608419:8],SOL[0.000000010000000],STARS[0.000000012973536],USD[-834.344922202704474600000000000],USDT[20.0545856913425583l] |
| 02014229 | USDT[0.8251205400000000] |
| 02014237 | USDT[0.7599460000000000] |
| 02014239 | POLIS[2.300000000000000000],TRX[0.000001000000000000],USD[0.1020720974875000],USDT[0.0000000077099737] |
| 02014240 | TRX[0.000001000000000000],USDT[0.0000006915484396] |
| 02014241 | TRX[0.000001000000000000],USDT[6.0009795381947114] |
| 02014243 | BTC[0.001100000000000000],CRO[9.892000000000000000],DYDX[0.014420760000000000],ETH[0.000749430000000000],ETHW[0.000749430000000000],FTT[1.999600000000000000],GST[0.070363960000000000],SOL[0.006160530000000000],TRX[0.000034000000000000],USD[824.2135623182532203],USDT[0.0000000070579241] |
| 02014245 | ETH[0.000000089505623],KIN[1.000000000000000000],SOL[0.000000005037900],UBXT[1.000000000000000000] |
| 02014246 | ATLAS[880.000000000000000000],USD[0.8414926862500000] |
| 02014252 | ATLAS[0.000000050000000000],BNB[0.007778160000000000],BRZ[0.681141560000000000],CRO[0.000000015445816],ETHW[11.587000000000000000],FTM[0.000000040000000],FTT[25.852965058086291:5],HNT[0.008731661000000000],LINK[121.300000000000000000],MATIC[563.230000000000000000],SOL[0.000000004000000],USD[0.724512707147795951],USDT[0.000000006230687] |
| 02014252 | TRX[0.000080000000000000],XRP[0.592592000000000000] |
| 02014253 | BUSD[24.396265680000000000],USD[0.000000075000000],USDT[0.0000000012500000] |
| 02014254 | BTC[0.000558627591 2300],ETH[2.647729714031 4900],ETHW[2.633340742668 3794] |
| 02014256 | ETH[0.000000060000000],USD[0.000000282227 0894],USDT[0.0000000606947858] |
| 02014257 | BAO[1.000000000000000000],GODS[126.261742320000 0000] |
| 02014258 | USDT[0.0000012283669420] |
| 02014259 | DENT[1.000000000000000000],USDT[0.0000013392260240] |
| 02014260 | ETH[0.000000010000000],MATIC[0.000000087350000],NFT (48323835871975894 1)[1],SHIB[0.000000005348000],SOL[0.000000455000000],TONCOIN[0.000000069038443],USD[0.000006072367 0752],USDT[0.000000004992002],XRP[0.000000097420748] |
| 02014262 | TRX[0.000022000000000000],USDT[0.0443647500000000] |
| 02014263 | MPLX[0.688539000000000000],NFT (45531614537416611 6)[1],NFT (52122011376345511 0)[1],NFT (55377926883107929 5)[1],USD[2.1148519420125000] |
| 02014264 | SOL[0.000000008302400] |
| 02014268 | IMX[31.700000000000000000],PTU[169.000000000000000000],TRX[0.000001000000000000],USD[-0.3612973609436584],USDT[0.4316060097825077] |
| 02014269 | KIN[1.000000000000000000],USDT[0.7596363783507670] |
| 02014270 | SOL[0.000049150000000],USDT[0.0000013822811215] |
| 02014271 | EUR[0.000000367891942:0],USD[0.0000000001907901] |
| 02014280 | ATLAS[580.000000000000000000],SUSHIBULL[28300.000000000000000000],USD[1.841472863300000:0],USDT[0.0093180000000000] |
| 02014281 | ATLAS[3100.000000000000000000],AURY[12.000000000000000000],ETHW[6.044851260000000:0],MANA[19.000000000000000000],POLIS[55.700000000000000000],RUNE[3.600000000000000000],SHIB[1800000.000000000000000000],SLP[1180.000000000000000000],TRX[0.000001000000000],USD[0.0448729342125000] |
| 02014282 | ATLAS[1319.991270000000000000],FTT[4.499190000000000000],POLIS[34.700000000000000000],USD[0.8678023950240000] |
| 02014288 | BNB[0.000000067104430],ETH[0.000000057433800],LUNA2[0.386171237500000],LUNA2_LOCKED[0.901066220800000:0],SOL[0.000000010225016:7],USD[0.000008842365744:6],USDT[0.0000888111160777] |
| 02014292 | ETH[0.001865700761 0730],FTT[25.000000000000000000],USD[0.0000000075737028],USDT[0.0000000030670087] |
| 02014293 | BTC[0.000751841595000],ETH[0.000481930000000],ETHW[0.004819305349874],FTM[0.677086440000000:0],SOL[0.0000000086600000],USD[0.0000000054772480],USDT[0.000000075000000] |
| 02014295 | USD[17.6000000000000000] |
| 02014297 | POLIS[0.058916780000000:0],SOL[0.0009639292489197],USD[0.9948221352500000] |
| 02014298 | USD[0.2975315750000000],XRP[230.000000000000000000] |
| 02014302 | BTC[0.000000005000000],ETH[0.0002147700000000],ETHW[0.0002147700000000],USD[-0.0583749613871132] |
| 02014305 | FTT[0.000000004118000],USD[0.0000000123264627],USDT[0.000000007444425] |
| 02014306 | USD[1.6010805950000000] |
| 02014309 | APE[0.000000094271275],BNB[0.000000029796114],BTC[0.000000057597680],CHF[0.5003198686030596],ETH[0.000356903563914],ETHW[0.000356912504911],LUNC[0.000000065814814],SOL[0.000000098438827],USD[0.0000228517715083],USDT[0.0000186441034568] |
| 02014310 | USD[7.5000000000000000] |
| 02014311 | BTC[0.000000010000000],USD[0.000000007494678],USD[0.0000000095280044] |
| 02014312 | ATLAS[0.000000090000000],POLIS[200.986113622117869:6],TRX[0.000470000000000],USD[0.0720170630000000],USDT[-0.0060849662250322] |
| 02014313 | BTC[0.000000074657560],ETH[0.000001188010293],FTT[0.000000038845093],LTC[0.000000028841034],SOL[0.000000388143022],SRM[0.025850530000000],SRM_LOCKED[0.327008610000000000],STEP[0.000000001000000],TRX[0.002829006451344],USD[0.000000092788967],USDT[0.000000070340442] |
| 02014317 | BTC[0.000000093515050],USD[0.2936216025000000],USDT[0.0000002386756200] |
| 02014318 | USD[1.4000000000000000] |
| 02014319 | DENT[1.000000000000000000],SRM[4.964672700000000:0],USDT[0.0000000852556629] |
| 02014326 | DOGE[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0017874473599636] |
| 02014331 | ETH[0.0000000080235562] |
| 02014334 | TRX[0.000001000000000000] |
| 02014335 | USDT[0.1149858700000000] |
| 02014336 | TRX[0.000020000000000000],USDT[0.3737093775000000] |
| 02014337 | USDT[0.0000010020123314] |
| 02014345 | USDT[1.0989592595000000] |
| 02014346 | USDT[1.5068116925000000] |
| 02014353 | TRX[1.000010000000000000],USDT[0.2124366090244432] |
| 02014354 | USD[-0.0031098788471955],USDT[1.0342990800000000] |
| 02014359 | USD[0.0000000937500000],USDT[0.0000000078294000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02014360 | TRX[0.0000000022323156] |
| 02014363 | KIN[1.0000000000000000] |
| 02014366 | TRX[0.0000010000000000],USDT[0.0000013716766620] |
| 02014367 | USDT[0.7729518000000000] |
| 02014369 | ETH[0.0008681400000000],ETHW[0.1108681400000000],TRX[0.0000010000000000],USDT[235.3213068630000000] |
| 02014380 | TRX[0.0000010000000000],USDT[0.3710729700000000] |
| 02014386 | ATLAS[680.0000000000000000],SPELL[2799.4680000000000000],USD[0.8819547038375000],USDT[0.0000001000060000] |
| 02014387 | USDT[0.0000006534225385] |
| 02014393 | IMX[1396.2206877900000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003764909535],USDT[0.0000000466169718] |
| 02014397 | POLIS[128.1004385400000000],RAY[80.0337840000000000],USD[0.5179159395000000] |
| 02014406 | AVAX[2.8084225747049700],BNB[0.0000003001800000],BTC[0.0000000850701000],DOT[0.0000000090871480],ETH[0.3379256521952167],ETHW[0.0000000043441300],EUR[0.0000000588167969],FTT[0.0000000337722815],LTC[0.0000000064132000],LUNA2[0.0235304379200000],LUNA2_LOCKED[0.0054843551470000],LUNC[1.2049789683603900],SHIB[0.0000000124247600],SOL[1.1771442400000000],USD[0.0000000171278338] |
| 02014410 | ETH[0.0000000121106789],SOL[0.0000000100204146],USDT[0.0000006081808362] |
| 02014412 | USDT[0.8619649225000000] |
| 02014414 | USD[30.0000000000000000] |
| 02014416 | BTC[0.0003302700000000],BULL[0.1415060800000000],LUNA2[1.2432871910000000],LUNA2_LOCKED[2.9010034460000000],LUNC[270728.4034880000000000],USD[0.0000003019016253],USDT[0.0000000088665044] |
| 02014418 | AKRO[3.0000000000000000],ALPHA[1.0041422400000000],BAO[1.0000000000000000],BAT[1.0149342900000000],DENT[1.0000000000000000],ETH[0.0000000056368828],HOLY[1.0868480100000000],KIN[3.0000000000000000],MATIC[1.0428123700000000],RSR[2.0000000000000000],SECO[1.0830336900000000],SOL[0.0000000085917824],TRX[2.0000000000000000],USDT[0.0001040766830806] |
| 02014426 | USD[9.0000000000000000] |
| 02014426 | BTC[0.0000000868667734],DYDX[0.0000000038416344],SLRS[0.0000000072882144],SOL[0.0000000038293061] |
| 02014427 | USD[5.0000000000000000] |
| 02014430 | USD[6.0000000000000000] |
| 02014435 | USD[1.4430491300000000] |
| 02014437 | USD[4.6000000000000000] |
| 02014442 | ETH[0.0000514140000000],ETHBULL[0.0013931100000000],ETHW[0.0000514179274966],USD[-0.0003246374496137],USDT[0.0000000055973602] |
| 02014445 | USD[7.0000000000000000] |
| 02014446 | USD[0.0003973609925368] |
| 02014450 | USDT[0.0000010750342846] |
| 02014451 | USD[0.0000000166335840] |
| 02014453 | USD[16.8000000000000000] |
| 02014455 | USD[1.6320000000000000] |
| 02014456 | BTC[0.0006347500000000],JOE[1002.0000000000000000],RUNE[142.0500000000000000],SOL[0.1800000000000000],USD[1.0920777515000000],USDT[0.0000000075000000] |
| 02014457 | USD[9.2000000000000000] |
| 02014460 | POLIS[1.2119908300000000],USDT[0.0000000662290338] |
| 02014462 | USD[10.2000000000000000] |
| 02014463 | SHIB[11308947.3396956180000000],USD[0.0000000078626955] |
| 02014465 | SOL[0.0042950000000000],TRX[0.0000010000000000],USD[0.0636625265225000],USDT[0.0000000070020896] |
| 02014466 | USD[0.0000000085000000],USDT[0.0086992337518123] |
| 02014467 | USD[9.0000000000000000] |
| 02014470 | ATLAS[1689.6789000000000000],TRX[0.0000010000000000],USD[0.9743783551989051],USDT[0.0000000004739467] |
| 02014473 | ATLAS[326.9972178916222140],POLIS[2.4078199509000000],USD[0.0610600000000000] |
| 02014476 | POLIS[165.3000000000000000],TRX[0.0000010000000000],USD[0.0582554038375000],USDT[0.0000000077997624] |
| 02014477 | AUD[0.0000000097324728],TRX[1.0000000000000000] |
| 02014478 | TRX[0.0000540000000000],USD[1748.9720547395930063],USDT[0.0007312437276558] |
| 02014485 | BTC[0.0000391897100000],POLIS[0.0001124500000000],TRX[0.0000010000000000],USD[0.0000000523492720],USDT[0.0000000042094960] |
| 02014487 | BTC[0.0000000080000000],TRX[0.0000020000000000],USD[0.0000000110120794],USDT[1.0000000054528250] |
| 02014491 | USD[0.0000000116405025] |
| 02014493 | USDT[1.0145115789945692] |
| 02014494 | FTT[1.0494918809690490],USD[72.3372634721476929],XRP[0.0000000100000000] |
| 02014495 | ATLAS[5.0000000000000000],USD[0.2076926757119075] |
| 02014500 | ALCX[0.0000146150000000],AMPL[0.0000000040539068],ATOM[0.0883607429731629],BNB[0.0067021800000000],BOBA[0.0022050000000000],BTC[0.0000676476538200],BULLSHIT[55.0000000000000000],COMP[0.0000083690000000],DOGE[0.9649654403713665],ETH[0.0086992932602000],ETHW[0.0086991952613840],FTM[0.0796504229755523],FTT[25.0207173321662492],IMX[0.0638848000000000],LINK[0.0002310000000000],LOOKS[0.0261852900000000],LUNA2[2.3326338097650000],LUNA2_LOCKED[5.4428122221200000],LUNC[0.0026020512314640],MTA[0.0054950000000000],OMG[0.0028985000000000],POLIS[0.0028985000000000],PUNDIX[0.0031195000000000],SAND[0.9501197500000000],SHIB[120.0000000000000000],SLP[1.8405000000000000],SOL[0.0021645976850097],SRM[0.1872150000000000],STARS[0.8010800000000000],STG[0.6422680000000000],SUSHI[0.4561093736725000],TRX[0.0000030000000000],TULIP[0.0002245000000000],USD[190.4245121232855941],USDT[0.0000000123324905USTD[0.4991300000000000000] |
| 02014507 | EUR[0.0000000080500921],USD[0.0000000044068798],USDT[0.0000001106040465] |
| 02014515 | BTC[0.0062595700000000],ETH[1.0657152200000000],ETHW[1.0657152200000000],SGD[1000.0005298304116520],USD[1999.1550171971208748] |
| 02014516 | USD[0.0000000055799775],LUNA2[0.0046076217330000],LUNA2_LOCKED[0.0107511173800000],LUNC[1003.3193331000000000],USD[0.0000000138739844],USDT[0.0000000046237094] |
| 02014519 | ETH[0.0000000049624244],SOL[0.0000000056640793],USD[0.0176076381916365],USDT[0.0000031246023442] |
| 02014520 | AUD[2.9965128564694039],USD[69.4452628764843288],USDT[0.0000001319116041] |
| 02014522 | ADABULL[8.4971000000000000],ALGOBULL[86350000.0000000000000000],DOGEBULL[139.5069972920000000],HT[0.0001987667762100],LEO[2.6029617305320282],TRXBULL[1406.6000000000000000],USD[0.0014187945937415],USDT[0.0000000012569637] |
| 02014534 | USD[7.2000000000000000] |
| 02014535 | ETH[0.0000000053915496],SOL[0.0000000084816603],USD[0.0000000097096514],USDT[0.0000000092111965] |
| 02014539 | BRL[420.0000000000000000],POLIS[85.0121953358977902],USD[0.0000000073124964],USDT[1056.6999157123796193] |

Schedule F/7 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02014540 | USD[11.1000000000000000] |
| 02014542 | USD[8.600000000000000000] |
| 02014543 | BTC[0.0000000457744935],ETH[0.0000000095862712],SOL[0.0000000097562243],STETH[0.0000000050949123],USD[0.0000051023595656] |
| 02014547 | ANC[0.07356000000000000],BAL[0.0000000500000000],BNB[0.0000000030000000],FTT[0.0613573845520189],LTC[0.0000000040000000],PROM[0.0000000010000000],USD[825.69792336249607501],USDT[0.0000000052125000] |
| 02014550 | APE[0.08438000000000000],APT[72.843433130000000],ETH[0.0008884000000000],LUNA2[0.6729623398000000],LUNA2_LOCKED[1.5702454600000000],LUNC[146538.96634400000000000],USD[0.0093241569833118],USDT[0.0000000052753248] |
| 02014552 | EUR[0.000000007408219G],USD[8.304640513750000],USDT[0.0000000138442653] |
| 02014554 | GRT[1.0000000000000000],SOL[0.0000000064573500] |
| 02014555 | FTT[0.0003480660446976],USD[0.0015684879761276],USDT[0.0000000079000000] |
| 02014557 | USD[0.8080123183500000] |
| 02014559 | USDT[0.0000000068595520] |
| 02014560 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000001000000000],DENT[1.0000000000000000],ETH[0.0000000081259425],GBP[0.0000118415529330],KIN[7.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],SOL[0.0000013210000],UBXT[1.0000000000000000],USD[0.0000441028100493],USDT[0.0000002680906570] |
| 02014568 | SRM[31.99392000000000000],USDT[6.8113860000000000] |
| 02014571 | BOBA[2.0000000000000000],USD[0.0049899997000000] |
| 02014573 | AURY[11.500000000000000],SPELL[8900.0000000000000000],USD[0.3864348027500000] |
| 02014575 | USD[0.0000007500000000] |
| 02014577 | BTC[0.0000000004811988],LTC[0.0000000099683020],TRX[0.0023310053453632],USD[0.0753829541846957],USDT[-0.0000538362529303] |
| 02014580 | KIN[1.0000000000000000],USD[0.0000000896926526] |
| 02014581 | ATLAS[775.326242470640171],OMG[0.0000000500000000],SLP[0.0000000059138775],USD[0.0000000074708054] |
| 02014582 | BNB[0.0000000053310900],USD[-0.0115418292124290],USDT[1.0813220723479969],XRP[0.0661081000000000] |
| 02014584 | FTT[26.00000000000000000],THETABULL[2.1920000000000000],USD[0.0407045780172000],USDT[0.0094004318247772] |
| 02014585 | BTC[0.0000475489000000],FTT[26.150074140000000],USD[10.8831077589800000],USDT[0.0081404213300000] |
| 02014587 | BTC[0.0000000138566490],DFL[0.0000000081744924],ETH[0.0000000100000000],EUR[0.0000001264912G5],FTT[0.0000000033613000],GME[0.0000000100000000],GMEPRE[0.0000000010000000],LINK[0.0000000100000000],LOOKS[0.0000000035493251],SOL[0.0000000005013522],TRX[0.0001000000000000],USD[5.5648143738867541],USDT[0.0000001130131184] |
| 02014588 | USD[11.0000000000000000] |
| 02014591 | AURY[2.0000000000000000],GALA[30.000000000000000],HNT[0.3000000000000000],SAND[2.0000000000000000],SPELL[1399.7340000000000000],TRX[0.0000010000000000],USD[2.3669275041600000],USDT[0.0092195861000000] |
| 02014593 | SOL[0.1003697300000000],USD[0.0000013373724124] |
| 02014593 | ETH[0.0045158800000000],ETHW[0.0044611200000000],FTT[25.0671727300000000],LUNA2[0.0058893236160000],LUNA2_LOCKED[0.0137417551000000],LUNC[0.0080339180224000],NFT[308695145139277019][1],NFT[457191776282837739][1],SOL[0.0090500000000000],SRM[0.7969399300000000],SRM_LOCKED[11.4430600700000000],STG[0.9658793800000000],USD[11849.06496885742151 80],USDT[0.0079110089861250],USTC[0.8336570000000000] |
| 02014594 | BTC[0.0000000030000000],USD[0.0018812067846288],USDT[0.0000000042306240] |
| 02014596 | BTC[0.0162257400000000],ETH[0.0003476000000000],ETHW[3.4854776501879060],RSR[1.0000000000000000],TONCOIN[36.584106170000000],TRX[0.0000010000000000],USD[0.0002107044286198] |
| 02014597 | USD[0.6789480000000000] |
| 02014600 | FTT[0.0516768333801400],USD[0.0000003647725383] |
| 02014601 | SOL[0.0000000046000000],USD[0.1537854160915232],USDT[0.0031167278877023] |
| 02014602 | POLIS[94.855939541807154],USD[0.4870225722102908] |
| 02014603 | ATLAS[200835.124000000000000],LTC[0.7401873293302710],SOL[16.1195600000000000],USD[1.6768336220000000],USDT[7.7121393339176947] |
| 02014605 | ATLAS[163.886941677534674G],USD[0.0000000071882489] |
| 02014606 | TRX[0.0000010000000000] |
| 02014610 | BTC[0.0000984230000000],FTT[9.5981760000000000],TRX[0.0000010000000000],TSLA[0.0099447100000000],USD[0.0000000668223960],USDT[174.7768951245549402] |
| 02014613 | EDEN[289.344061890000000],NFT[532389530272435986][1] |
| 02014614 | USD[5.1140947269917218],USDT[4.0003108933067235] |
| 02014616 | ATLAS[2329.998000000000000],USD[0.0876195837500000],USDT[0.0000000082909016] |
| 02014621 | TRX[0.0000010000000000] |
| 02014622 | BTC[0.2521398500000000],IMX[1017.796400000000000],LUNA2[0.0026603646330000],LUNA2_LOCKED[0.0006207517478000],LUNC[57.9300000000000000],TRX[0.0000010000000000],USD[3.4925227838000000],USDT[0.0059338625000000] |
| 02014623 | LTC[0.0160550500000000] |
| 02014624 | AVAX[52.445725500000000],BTC[2.0000000000000000],ETH[2.1637061700000000],ETHW[20.0000000000000000],SOL[42.4985668000000000],USD[5121.3932625222830791000000000] |
| 02014630 | BTC[0.0011272300000000],TRX[0.0000010000000000],USD[-44.3074470507750000000000000],USDT[75.4752661688099738] |
| 02014633 | ATLAS[0.0000000068539546],ETH[0.0000000097400000],LTC[0.0000000081558324],OXY[0.0000000140972841],SOL[0.0000042334511275],USD[0.0002227507019501],USDT[0.0019187106552540] |
| 02014636 | BTC[0.0000008420479128],ETH[0.0000000006401000],MATIC[0.0000001000000000],SOL[-0.0000000200000000],USD[766.1256404245763240000000000],USDT[0.0010928048890260] |
| 02014637 | USD[0.0000008752329862] |
| 02014639 | USDT[0.0000006740167560] |
| 02014640 | TRX[0.0000010000000000],USDT[0.0000000848162705] |
| 02014641 | ETH[0.0000000025171000],LTC[0.0000000013463343],MATIC[0.0000000031871923],SHIB[0.0000000075097000],SOL[-0.0000000002744210],USD[0.0000003408786266] |
| 02014648 | ADABULL[3.4160209410000000],ATOMBULL[3495.335760000000000],BTC[0.0000000056333069],ETHBULL[0.8498385000000000],ETHW[0.4942346800000000],LUNA2[0.2325195409000000],LUNA2_LOCKED[0.5425455954000000],LUNC[0.0000000393206803],SOL[0.0000000081199763],TRX[0.0001740000000000],USD[1.1252619898706156],USDT[0.0017207889673G3],XTZBULL[11562.203125000000000] |
| 02014652 | ETHW[0.0001286500000000],USD[-0.0000000054304339],USDT[0.0062336600000000],XRP[21.601392000000000] |
| 02014653 | CQT[22.617456350000000],USD[0.0000000100117060],USDT[9.9132873300000000] |
| 02014656 | TRX[0.0000240000000000],USD[0.0000000001115218154] |
| 02014657 | BAT[21.421578592187062G],BNB[0.0000000032000000],CHZ[0.0000000009522747G],FTT[2.5201106702411000],KIN[50000.0000000000000000],SOL[0.0000000068606967],SRM[6.3392423125000000],SRM_LOCKED[0.1122489900000000],STARS[0.0000000079041280],TRX[0.0000000500000000],USD[0.3148846769421100],USDT[0.0000003133642079] |
| 02014658 | MATIC[8.2000000000000000],USD[0.0000000312256000],USDT[0.2401950500000000] |
| 02014659 | AVAX[0.0000000309500000],BNB[0.0000000575949000],BTC[0.0618733675332914],ETH[0.0000000090786300],EUR[0.0000000237559045],FTT[0.0000000095447356],SOL[0.0000000441443800],USD[-477.33535222596328360000] |
| 02014662 | BNB[0.0000000455657G],ETHW[0.0001124900000000],LUNA2[0.0000003466648466],LUNA2_LOCKED[0.0075487000000000],NFT[438753550803613837][1],NFT[481618662433479640][1],NFT[494704301263815295][1],PERPI[0.0000000010000000],TRX[0.0000010000000000],USD[0.0000000448701796],USDT[0.0000007351455G0] |
| 02014670 | FTT[0.0000000089912800],LUNA2[1.5163845760000000],LUNA2_LOCKED[3.5382306780000000],USD[0.0000000143547020],USDT[100.4295362220116948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02014673 | AURY[1026.794600000000000],BICO[0.000000000232945568],FTT[0.000000003784000],GOG[0.000000066400000],GST[0.000000014891140],HOLY[0.093520000000000],PERP[0.000000001699901],POLIS[0.000000034000000],TONCOIN[0.000000010770120],USD[0.337056648369540],USDT[0.000000072412152] |
| 02014682 | ATLAS[2099.580000000000000],BTC[0.000089010000000],CRO[920.000000000000000],POLIS[32.493500000000000],USD[2.507440552870612 8] |
| 02014685 | TRX[0.000001000000000],USD[0.337278315750000],USDT[0.000000113597028] |
| 02014689 | JST[0.000000050000000],KIN[1.000000000000000] |
| 02014690 | POLIS[0.000000000820718],USDT[0.000000070695683] |
| 02014694 | SOL[0.000000076382832],TULIP[0.000000003545182],USD[0.000000751738888] |
| 02014697 | LTC[1.017975800000000] |
| 02014700 | FTT[0.000000010000000],MATIC[0.000000002796100],NFT [335759996647652671](1],NFT [460556227969821734][1],NFT [501585323160036836][1],NFT [508548221269472830][1],NFT [517735091609878830][1],SOL[0.000000084826400],USD[0.045562793641717 68],USDT[0.000000095035475] |
| 02014703 | USD[25.000000000000000] |
| 02014705 | SOL[0.000000100000000],TRX[0.000001000000000],USD[2.115189242194613 7] |
| 02014706 | USD[0.000001908505919] |
| 02014707 | CHZ[225.020000000000000],ETH[0.000440030000000],ETHW[0.000440031460500 1],RSR[930.000000000000000],USD[-0.413730983325839 8],USDT[0.002169300000000] |
| 02014708 | USDT[0.000000675489343 0] |
| 02014712 | SOL[0.639872000000000],USD[0.446400000000000] |
| 02014715 | FTT[12.690620200000000],USD[2.201583904489501],USDT[0.8376476575745950] |
| 02014716 | AKRO[1.000000000000000],BAO[3.000000000000000],BAT[213.985569210000000],CRO[349.258982780000000],DENT[1.000000000000000],ETH[0.000132395500000],ETHW[0.000132395500000],FTT[2.1841851031989000],GBP[0.056052291415224 8],KIN[4.000000000000000],LINK[4.744472120000000],MATIC[1508.4979323522811 314],MKR[11.172910893798000 0],RSR[1.000000000000000],SUSHI[34.719080450000000 0],TSM[0.1682904000000000 0],UBXT[1.000000000000000],USD[0.0615045860889531 1] |
| 02014719 | CEL[0.000000003545600],SOL[0.000000069992500] |
| 02014720 | AGLD[3.000000000000000],BTC[0.045512792315737 5],ETH[0.1430000000000000 0],ETHW[0.000000000000000],FXS[49.998841000000000],SPELL[146789.854000000000000],STEP[0.039200000000000],TRX[464.000010000000000],USD[-410.0051482532195961],USDT[-350.498581470028718 8] |
| 02014724 | USDT[0.000001041619247] |
| 02014726 | ATLAS[70.000000000000000],USD[0.923360010000000],USDT[0.000000016837984] |
| 02014727 | FTM[0.0029812553445884],RAY[0.0034856074311180],USD[0.000000058878545 0],USDT[0.000000043000000] |
| 02014732 | BAO[2.000000000000000],GBP[0.000000371319152],USD[0.000000105764297],XRP[0.0451434800000000] |
| 02014734 | TRX[0.000010000000000],USDT[0.000000046200000] |
| 02014735 | ADABULL[50.000000002500000],ALGOBULL[3520000.000000000000000],BCHBULL[5555.000000000000000],BSVBULL[11000000.000000000000000],BTC[0.000000092500000],BULL[4.0943957000000000],ETHBULL[1.000000000000000],ETHW[3.000000000000000],FTT[2.0585033200000000],LINKBULL[21000.000000000000000],LT CBULL[135000.000000000000000],MATICBULL[15000.000000000000000],SUSHI[34.7190804500000000],THETABULL[12060.000000000000000],UNISWAPBULL[100.000000000000000],USD[20.4627689267511956],VETBULL[31000.000000000000000],XLMBULL[2000.000000000000000],XRPBULL[1200000.000000000000000],XT ZBULL[227.000000000000000] |
| 02014737 | BTC[0.000100000000000],DOGE[2621.646507470000000],FTT[26.000000000000000],SOL[10.776886520000000],SRM[120.931558360000000],SRM_LOCKED[2.3952332300000000],UBXT[15715.000000000000000] |
| 02014751 | AUD[0.000000418975400],BTC[0.029699990000000],FTT[41.962708220000000],KIN[2726845.989363606950700],SOL[6.5479152250000000],SRM[153.465065550000000],TULIP[14.600000000000000],USD[0.000000032504904] |
| 02014755 | ETH[0.000000087688358],USD[-0.9353012352226023],XRP[23.3791280000000000] |
| 02014761 | BAO[1.000000000000000],BTC[0.000001000000000],ETH[0.000002240000000],ETHW[0.000002240000000],FTT[0.030597230000000],KIN[2.000000000000000],TRX[0.000010000000000],USDT[0.0052232305017377] |
| 02014763 | BTC[0.000012278332000],USD[-5.7276189836699928],USDT[9.9808917979822437] |
| 02014764 | BAO[1.000000000000000],USDT[0.000000046200000] |
| 02014769 | LTC[0.000000091089400] |
| 02014771 | FTT[30.094329450000000],SOL[114.161599380000000],SRM[1000.951987000000000],USD[51.6787466034875000] |
| 02014779 | ATLAS[300.000000000000000],BTC[0.024900008204000],ETH[0.000559700000000],ETHW[0.598183980000000],MATIC[14.000000000000000],RUNE[10.319124000000000],SPELL[3500.000000000000000],TONCOIN[10.068000000000000],TRX[0.639105000000000],USD[0.2129952082000000],USDT[0.000000030000000] |
| 02014782 | AURY[25.000000000000000],POLIS[145.000000000000000],SPELL[9700.000000000000000],USD[0.0402243897500000] |
| 02014783 | DOT[0.000000507248000],SOL[0.000000045826300],USD[0.0335619830817300] |
| 02014795 | AUD[11.4122656628317892],BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000000105193232] |
| 02014795 | AKRO[3.000000000000000],ATOM[9.1359657000000000],BAO[6.000000000000000],DENT[5.000000000000000],ETH[0.000014770000000],ETHE[0.237614230000000],ETHW[0.000014770000000],FIDA[15.1495835300000000],FTT[4.3587767300000000],GBP[0.000000113732052],GBTC[2.5354703200000000],KIN[9.000000000000000],LOOKS[0.000000000000000],MER[1159.1247714200000000],MSOL[0.000001000000000],MSTR[3.0703068700000000],NEAR[0.000045850000000],POLIS[0.000082620674691 6],PORT[123.5787427500000000],RAY[0.0328050000000000],RSR[2.000000000000000],SECO[1.0335834400000000],SOL[0.000000030910304],TRX[3.000000000000000 000000],UBXT[2.000000000000000],USD[0.1000006402259003],USDT[0.000000052379118] |
| 02014796 | USD[33.8152224416250000] |
| 02014798 | FTT[0.578062180000000] |
| 02014806 | ETH[0.000072500000000],ETHW[0.000007253306289],EUR[0.0043689200000000],FTM[0.838000000000000],LINK[0.0946000000000000],LTC[0.0054150100000000],LUA[0.0025820000000000],MATIC[9.546400000000000],MBS[0.816220000000000],SOL[0.008852600000000],SPELL[4.420000000000000],STARS[0.0345970000000000],T OMO[0.0634240000000000],USD[2253.5684159861909128],USDT[0.0000001673485641] |
| 02014807 | USD[219.2543325800000000] |
| 02014808 | USD[0.000000068227826],USDT[0.0000017173368714] |
| 02014816 | BRZ[6191.000000000000000],BTC[20.0000000000000000],ETH[40.0000000000000000],FTT[0.000000038332399],LUNA[0.0279382602300000],LUNA2[0.0651892738700000],LUNC[0.090000000000000],USD[0.1344579448843600],USDT[0.000000126666400] |
| 02014817 | BTC[0.000000040021700],USD[0.000354324985338] |
| 02014821 | BNB[0.864270600000000],BTC[0.365834652000000],COMP[0.0079451800000000],ETH[9.2085610700000000],ETHW[0.2085255461040211],HNT[8.1323380000000000],LINK[401.2170760000000000],LTC[24.2394916000000000],MATIC[3420.5620200000000000],PAXG[0.015658708000000],RUNE[430.2543040000000000],SOL[53.3730334000000000],USD[0.000000184846376],USDT[0.0000000100000000 0],USDC[0.000000100000000 0],USD[0.000000082118063],USD[0.0514839562476 21] |
| 02014823 | BNB[0.000000100000000],MBS[0.900332000000000],SOL[0.000000100000000],USD[0.000000082118063],USDT[0.0514839562476 21] |
| 02014824 | FTT[0.099570140000000],USD[0.0883448782500000] |
| 02014829 | BNB[0.000003600000000],BTC[0.000000076659 10],POLIS[0.000000075951500],SOL[0.000000073948955],USD[0.000614366640781 1],USDT[0.000005993783 8743] |
| 02014835 | BAO[1.000000000000000],USD[0.000000016697892] |
| 02014840 | USD[1.252889856000000 0] |
| 02014844 | ATLAS[50.5118571566662125],RAY[0.000000032000000],REN[0.000000064028344],USD[0.018656661000000 0] |
| 02014846 | ALGO[10.2836490000000000],AXS[0.2000000000000000],BTC[20.0000081455000000],DENT[9400.000000000000000],DOT[0.800000000000000],ETH[0.0001083020600000],ETHW[0.0001083000000000],LINK[1.0165649280000000],LUNA2[7.1128254640000000],LUNA2_LOCKED[16.5965927500000000],USD[1.3487854520645825],USDT[0.13 68294630149600],XRP[0.3346564200000000] |
| 02014848 | CRO[372.5616513643304969],FTT[0.000000036123636 5],TRX[0.000011557963200],USDT[0.000000009123052] |
| 02014849 | BTC[0.0003318493217800],FTT[6.586113310000000],USD[67.8998685696550318] |
| 02014856 | POLIS[81.089113000000000],USD[0.3968344179000000],USDT[0.000000047546264] |
| 02014857 | TRX[0.000010000000000],USD[492.0671293277500000] |
| 02014858 | RSR[1.000000000000000],SOL[0.000000086631496] |
| 02014865 | GBP[401.4600000000000000],LTC[4.4963924000000000],USD[-348.7206955597024950],USDT[75.8290366878955461] |

Schedule F/7 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02014866 | USD[0.0000005613324490] |
| 02014869 | POLIS[19.0000000000000000],USD[0.6930898428750000] |
| 02014873 | BIT[0.0000000117762695],BTC[0.0000000859611793],CRO[0.0000000061176972],DOGE[0.0000000880009817],HOLY[1.0004384100000000],SLP[0.0000000080048240],UBXT[1.0000000000000000],USD[0.0000966170753278],USDT[1048.8220921712147837] |
| 02014876 | USD[0.0026601348296584],XRP[125.8299659700000000] |
| 02014880 | CEL[0.0000004005497116],GODS[330.9142950600000000],IMX[105.1303019700000000],USD[0.0000000324626370],USDT[0.0000000252811378] |
| 02014880 | COPE[145.1932636900000000],TLM[359.9280000000000000],USD[0.0000000133063786],USDT[0.0000000006275711] |
| 02014883 | ETH[0.0000000000317000] |
| 02014885 | USDT[0.0000000050000000] |
| 02014889 | ETH[0.0006501600000000],ETHW[0.0006501593761844],POLIS[1346.8031800000000000],SOL[83.0951243900000000],USD[5.0553687655000000] |
| 02014896 | BNB[0.0000000028520000],USD[0.9019008037843554] |
| 02014897 | BTC[0.0002296620876500],BUSD[167896.6990985100000000],ETH[0.0000000018000000],LOOKS[-2.4290760490383941],TRX[0.0000400000000000],USD[0.0000000041298000] |
| 02014899 | AGLD[0.0000000471011126],SOL[0.0000000085463900],USD[0.1294113754326353],USDT[0.0000000063409460],XRP[0.0000000039448380] |
| 02014902 | USD[0.4168960000000000] |
| 02014903 | TRX[0.0000020000000000],USDT[1.9607062950000000] |
| 02014904 | USD[0.2399054200000000],USDT[0.0053741574378988] |
| 02014914 | ATLAS[1061.0000000000000000],BNB[0.0040000000000000],POLIS[30.0974500000000000],USD[29.5567337714750000] |
| 02014917 | USD[0.0000000092521550] |
| 02014919 | TRX[0.0015550000000000],USD[377.6962939873358406],USDT[0.0000000025025097] |
| 02014922 | BTC[0.0001005414064570],USD[0.1804471693881906],USDT[0.0000000018609043] |
| 02014924 | USD[0.0000000015875000],USDT[0.0000000067230180] |
| 02014931 | BTC[0.0000000100000000],TRX[0.0000001000000000],USDT[0.0000000065549657] |
| 02014932 | ATLAS[848.4250000000000000],AVAX[9.9981000000000000],BUSD[1405.3128000000000000],ETH[0.2006000000000000],ETHW[0.2006000000000000],LUNA2[3.1036613290000000],LUNA2_LOCKED[7.2418764340000000],LUNC[9.9981000000000000],SOL[28.4851787800000000],TRX[0.0007780000000000],USDT[0.7152000000000000] |
| 02014933 | AAVE[0.7386149050000000],ALEPH[0.9157600000000000],ATOM[0.9953340000000000],ATOM[0.0933340000000000],AXS[0.1987040000000000],BTC[0.0868960000000000],DOGE[5705.1011700000000000],ETH[0.0099316560000000],FTT[0.0000000223758559],FXS[0.0988660000000000],GALA[0.9154000000000000],GOD[0.0561700000000000],GRT[0.8416000000000000],GST[0.0294680000000000],HNT[0.0975880000000000],LEO[0.9987400000000000],LINK[31.8906710000000000],LTC[0.8336770450000000],NEAR[0.0986860000000000],REEF[9.3340000000000000],RNDR[0.0811720000000000],SOL[1.8640745000000000],SPA[9.7732000000000000],TRU[0.9882200000000000],UNI[0.0000055000000000],USD[17.3694360655441673],USDT[2.8057851619675146],WRX[0.9969600000000000],XPLA[19.9892000000000000],YFI[0.0000000090000000],YGG[0.9775000000000000] |
| 02014936 | ATLAS[909.8271000000000000],POLIS[11.5977960000000000],USD[0.3206500000000000] |
| 02014937 | APT[0.0007463420000000],USD[0.0490753254558030],USDT[0.0306582459114810] |
| 02014942 | BTC[0.0000113494325376],ETH[0.0000000072220267],FTT[0.0000000006564810],LTC[0.0000000071595703],SOL[0.0000000007280000],TONCOIN[2.8479583460189052],TRX[0.0003456000000000],USD[0.0000160124557392],USDT[0.0008113177938354] |
| 02014947 | AGLD[0.0000000245670430],BNB[0.1615605100000000],ETH[1.6122718800000000],ETHW[1.6122718844942787],FTT[7.0761451000000000],MANA[94.1266582300000000],RUNE[104.2758606500000000],SOL[3.6049801400000000],USD[0.3567780323316768] |
| 02014952 | DAI[0.0000001000000000],ETH[0.0000000024299605],FTM[0.0000000045900000],MATIC[0.0000000080081590],USD[0.0000027998993986],USDT[0.0000148776756632] |
| 02014961 | BTC[0.0045792800000000],USD[277.5154455510207217] |
| 02014968 | BTC[0.0000000019765005],ETH[0.0000000010000000],FTT[0.0000000035842021],NFT[340012042537587846][1],TRX[0.0000080000000000],USD[0.0001373309133498],USDT[0.0000000011574400] |
| 02014971 | SOL[0.0000004306800],USDT[0.0000000071142515] |
| 02014976 | FTT[101.3495200000000000],TRX[0.0000010000000000],USD[0.0000001101240894],USDT[0.0000000084990078] |
| 02014980 | DOGE[0.0000000461344701],USD[0.0000000740060700] |
| 02014982 | DENT[1.0000000000000000],USDT[0.0000000012959240] |
| 02014983 | TRX[0.0000010000000000],USDT[0.0652743137500000] |
| 02014985 | FTT[0.0000000020930821],TRX[0.0000000540023571],USDT[0.0000000005000000] |
| 02014993 | SOL[0.0000000031700000],USD[0.0000017560057327] |
| 02014995 | POLIS[0.0991200000000000],USD[0.0000000035000000],USDT[0.0000000045530392] |
| 02014997 | SHIB[5698917.0000000000000000],TRX[0.0000010000000000],USD[2.1692960994000000],USDT[0.0035110000000000] |
| 02014998 | USD[0.0825177672500000],USDT[0.0000000097496340] |
| 02015004 | USD[0.0000001177102069],USDT[0.0000000015683741] |
| 02015005 | AAVE[1.2840758035779400],AVAX[13.2127077645402113],BTC[0.0250423811386452],DAI[0.0563738965163186],DYDX[129.9972355000000000],ETH[0.5379312404793400],ETHW[0.3227841094954100],FTM[636.7529250782931149],FTT[28.6067529000000000],LUNA2[0.4656832062000000],LUNC[11.4155000000000000],MATIC[300.9820773055182162],RUNE[153.0026606789930540],SOL[8.5924475500000000],USD[134.4496480391130129] |
| 02015010 | HNT[0.4526593900000000],USD[0.0000000908766376] |
| 02015016 | BAO[0.6953556100000000],DODO[0.0069426000000000],FTT[0.0000005600000000],USD[0.0000009690015684],USDT[0.1168379123331585] |
| 02015018 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000006000000000],DENT[2.0000000000000000],ETH[0.1271597069548916],ETHW[0.1260497869548916],KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0000328791614955] |
| 02015019 | BTC[0.0000002803705],ETH[0.0000001000000000],LTC[0.0000000004794176] |
| 02015023 | GALA[70.3195449700000000],LUNA2[37.1811305100000000],LUNA2_LOCKED[86.7559712000000000],LUNC[8096269.4500000000000000],SHIB[91940812.1360951800000000],USDT[0.0000021655183278] |
| 02015026 | USD[30.0000000000000000] |
| 02015027 | TRX[0.0000010000000000],USDT[0.0000001144007980] |
| 02015033 | ATLAS[1015.4680800000000000],ENJ[0.0000000517108322],GALA[66.5742404614985955],MANA[10.0000000000000000],POLIS[10.0000000001351580],SAND[30.0000000044874640],SOL[0.0000000084976026],USD[0.0000000035897299] |
| 02015034 | USD[3.1460214600000000] |
| 02015038 | FTT[0.0127300000000000],USD[0.0004220269937500] |
| 02015043 | USDT[0.0000048252948882] |
| 02015046 | ETH[0.0000005398791400],USDT[0.0000000132450477] |
| 02015049 | AUD[0.0000000278508160],STEP[4019.0834441600000000] |
| 02015050 | ETH[0.0000000005398791400],USDT[0.0000000900000000] |
| 02015051 | BNB[0.0000000028000000],GENE[0.0963900000000000],NFT[483659548089904950][1],NFT[519586729502842838][1],NFT[528198663908746113][1],TONCOIN[66.9000000000000000],TRX[0.0000400000000000],USD[0.0000000043036800],USDT[0.0000000069201366] |
| 02015053 | POLIS[18.0000000000000000],USD[0.0191731180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02015054 | TRX[0.500001000000000000] |
| 02015055 | AXS[0.097460000000000000],BADGER[180.083976000000000000],BTC[0.000187967939159781],POLIS[0.000000098335800],SHIB[294942.000000000000000000],SLP[4950.000000000000000000],USD[0.000131513119550] |
| 02015056 | USD[0.579180373250000],USDT[0.0000000000000000] |
| 02015057 | GRT[0.800000000000000000],TRX[0.000002000000000000],USD[0.031916711000000] |
| 02015064 | SECO[1.000000000000000000],USDT[0.000002627827216] |
| 02015065 | BTC[1.999500000000000000] |
| 02015066 | USD[0.257539357647347],USDT[0.913469196331467] |
| 02015070 | ATLAS[0.000000093000000],BAO[1.000000000000000000],DENT[1.000000000000000000],SOL[0.000000113221828],USDT[0.000029980402020] |
| 02015073 | FIDA[1.000000000000000000],KIN[2.000000000000000000],MSOL[0.000019720000000],NFT (531614264273673147)[1],SECO[1.000063910000000000],USD[0.000000043103353],USDC[5529.283273810000000] |
| 02015074 | ATLAS[31568.930685498146353B],BAO[1.000000000000000000],BRZ[0.000000061059267],POLIS[1254.100066642652037Z],SHIB[0.000000000747924],SOL[0.000000040231064],TRX[0.000000127661870],USDT[0.000000042911819] |
| 02015077 | SOL[0.000000200000000],USDT[1.167063445000000000] |
| 02015081 | USD[0.004180292616652З],USDT[0.000000296931860] |
| 02015083 | ATLAS[70.000000030000000],FTM[6.000000000000000000],POLIS[12.300000000000000000],USD[0.045095143750000],USDT[0.000000095122891] |
| 02015086 | BNB[0.000000013893916],DOGE[0.000000022808350],LTC[0.123018730000000],TRX[203.508527710000000],TSLA[4.266455940000000],USD[0.000233114698244] |
| 02015090 | CRO[9.928000000000000],FTT[1.049180896000000],LINK[0.000000024824000],OMG[0.000000030261708],SHIB[71278.700863280000000],USD[0.722032292057988],USDT[0.000000103200142] |
| 02015092 | ARKK[71.950000000000000000],AUD[1665.658476220000000],BTC[0.194981120000000],ETH[10.918452850000000],ETHW[10.918452850232122],GODS[0.059480000000000],MATIC[8.168100000000000],SOL[0.008864590000000],TRX[0.000010000000000],USD[0.000000079708502],USDT[0.000000023316050],XRP[5750.416470000000000] |
| 02015093 | SOL[0.000000015280080] |
| 02015096 | TRX[0.000010000000000],USDT[0.000013002857778] |
| 02015097 | ATLAS[529.422722796342590],POLIS[9.852977882687693Z],SPELL[0.000000013387300],TRX[0.000000850093Z8],USDT[0.000000002874368] |
| 02015101 | TRX[0.000001000000000],USDT[0.000001546041004] |
| 02015109 | TRX[0.000001000000000],USD[0.000000087585161],USDT[0.000000069679022] |
| 02015113 | USD[0.014562807912500Z] |
| 02015119 | SOL[0.000000091191761] |
| 02015121 | USDT[0.003703350000000000] |
| 02015124 | SOL[0.000000050938500],USD[0.000001437758226Z],USDT[0.080078446000000000] |
| 02015125 | BTC[0.001600000000000],CRO[4049.214300000000000],LUNA2[1.278713918067400Z],LUNA2_LOCKED[2.983665808823940Z],LUNC[6.420000009150300],USD[64.839537924437196300000000] |
| 02015127 | ATLAS[239.963900000000000],POLIS[0.178992090000000],TRX[0.000001000000000],USD[46.981762111070795],USDT[0.007040089077316] |
| 02015130 | ATLAS[460.000000000000000],CRO[110.000000000000000],POLIS[9.400000000000000],USD[6.166874577500000],USDT[0.000000188485065] |
| 02015133 | BTC[0.000000097158638],ETH[0.004693189126379],ETHW[0.004693189126379],SOL[0.000000017000000],USD[0.322603425883917Т] |
| 02015135 | ATLAS[1919.664768000000000],BTC[0.052618106000000],FTT[0.000000016176500],LUNA2[0.130546824100000],LUNA2_LOCKED[0.304609256300000],LUNC[0.000000004000000],USD[0.000000039718580],USDT[127.329964158262803З] |
| 02015137 | ETH[2.191332840000000],ETHW[2.190412460000000000] |
| 02015139 | CRO[735.378600000000000],CRV[0.810000000000000],USD[-0.149348818647921Т],USDT[0.000000025851014] |
| 02015146 | BAO[2.000000000000000],BNB[0.000000018892015],DENT[1.000000000000000],FTM[0.000000005040328],HNT[0.000301656315036],KIN[2.000000000000000],LINA[0.021785669990000000],MATIC[0.001748500000000],STMX[0.804005073243276S],USD[0.002010091616647] |
| 02015152 | USDT[0.525574467500000000] |
| 02015154 | TRX[0.000001000000000] |
| 02015159 | ETHW[0.000000005921630S],NFT (310119645037498977)[1],NFT (402432167953459688)[1],NFT (431510311768275218)[1],NFT (498820534692650378)[1],NFT (530904265404290228)[1],SOL[0.001915720000000],TRX[0.200800000000000],USD[0.600085870110467Т],USDT[946.284566078500000000] |
| 02015160 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[21.585437250000000000],KIN[1.000000000000000],TOMO[1.050985470000000000],UBXT[2.000000000000000000],USD[182.218393491237680] |
| 02015161 | DOT[0.314920376634783б],FTT[2.072946296316511Т],USD[6019.648704022253784],USDT[1638.280241019902986S] |
| 02015165 | SOL[0.000000100000000],USDT[0.000000093361632] |
| 02015170 | USDT[1.874306375000000000] |
| 02015174 | TRX[0.000001000000000] |
| 02015176 | LUNA2[0.468010350000000000],LUNA2_LOCKED[1.071554890000000000],LUNC[103654.205486500000000000],SOL[0.000000081592015],TRX[0.000914000000000000],USD[0.040740428050146S],USDT[0.017201079956307] |
| 02015185 | USD[0.000000168683978],USDT[0.000000073062500] |
| 02015188 | USD[30.000000000000000000] |
| 02015191 | AKRO[1.055227900000000],BTC[0.000000029451876Ч],CAD[0.002877219852272Т],COPE[0.000008750000000],ETH[0.000000082771552],PENN[0.000000010100000],SHIB[19.329646406310092],TRX[1.000000000000000000],USD[0.010589526570035S] |
| 02015198 | ATLAS[8.833400000000000],TRX[0.000010000000000],USD[0.000000006840982О],USDT[0.000000009526696В] |
| 02015200 | USDT[0.000000341479125б] |
| 02015205 | USD[0.172847598762500О],USDT[0.000001792672190] |
| 02015212 | BULL[0.000000010000000],TRX[0.000770000000000],USD[0.008313285329845З],USDT[0.000000008605372] |
| 02015213 | ETH[0.005990000000000],ETHW[0.005990000000000000],USD[2.480699569250000] |
| 02015214 | USDT[0.413604732500000000] |
| 02015225 | BNB[0.001151963408090Ч],BTC[0.000000020000000],ETHW[0.045954590000000000],IMX[8.998290000000000000],SAND[6.998670000000000000],SOL[0.000000066700000],TRX[0.000280000000000],USD[1.823450687240000О],USDT[2.001584000000000] |
| 02015226 | APE[4.500000000000000000],POLIS[0.088020000000000000],USD[1.253937553000000000] |
| 02015229 | FTT[150.971500000000000],TRX[0.000010000000000],USD[0.000000112159496],USDT[19174.637862797374532S] |
| 02015231 | FTT[11.315050000000000000] |
| 02015233 | AUD[0.000000079905564],ETH[0.000846840000000000],ETHW[0.000846840000000000],FTT[2.283034978617788Z],USD[1.714735826085059490],USD[0.009061078032040450] |
| 02015237 | TRX[-0.069077894146091З],USDT[0.004872351848018б] |
| 02015241 | USD[3.976895778400000О],USDT[0.000000009476844] |
| 02015247 | BTC[0.000058803941280О] |
| 02015250 | ETH[0.000000000452600],FTT[25.184610501799050О],HT[91.200000000000000],TRX[0.000016000000000],USD[0.510692000000000] |
| 02015252 | FTT[0.000000059782562],POLIS[0.000000010349200],SOL[0.002631500000000],TONCOIN[0.070000000000000],USD[0.000000091605922],USDT[0.000000002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02015254 | FTT[17.8578526200000000] |
| 02015256 | USD[1.1846567012500000] |
| 02015271 | BNB[0.0000000050000000],BTC[0.0000000054292600],DAI[0.0519094300000000],USD[0.0042935977514414],USDT[6.5900520639761968] |
| 02015273 | USD[381.1740049672786000],USDT[20.0000000019536713] |
| 02015275 | USDT[0.0406489600000000] |
| 02015278 | BNB[0.0000000099950538],BTC[0.0000000036000000],ETH[0.0000000016022292],LUNA2[0.0000000020000000],LUNA2_LOCKED[7.8715262540000000],SOL[0.0000000034000000],USD[0.0000012303657155] |
| 02015287 | ATOM[8.5983660000000000],BICO[107.9794800000000000],COMP[1.5959000000000000],GENE[33.0935210000000000],STEP[0.0307700000000000],USD[0.0610878329235250],USDT[0.0073013600000000] |
| 02015295 | BOBA[0.0900000000000000],BUSD[64.0000000000000000],USD[0.2936830370000000],USDT[1.0000000035980336] |
| 02015296 | AKRO[1.0000000000000000],AVAX[0.7480712300000000],BAO[8.0000000000000000],BTC[0.0000001000000000],ETH[0.0085068800000000],ETHW[0.0083973600000000],KIN[8.0000000000000000],LINK[0.0001782020000000],MATIC[26.0993659800000000],RSR[1.0000000000000000],SOL[0.0000617500000000],UBXT[1.0000000000000000],USD[0.0000001176276946],USDT[0.0001413773632544] |
| 02015298 | TRX[0.0000090000000000],USDT[0.6697447125000000] |
| 02015299 | ATLAS[2579.4840000000000000],TRX[0.0000010000000000],USDT[0.7649303500000000],USDT[0.0000000094082180] |
| 02015301 | DOGE[3000.2848000000000000],USD[0.0337608900000000],USDT[284.7955128474000000] |
| 02015302 | BNB[0.0000000092175600],TRX[0.0000020000000000],USDT[0.0000006551492248] |
| 02015306 | CTX[-0.0000000013576630],USD[0.0000000112256969],XPLA[998.1421497700000000] |
| 02015308 | USD[1.3159028952509348] |
| 02015311 | TRX[0.0000010000000000],USDT[1.0952033650000000] |
| 02015312 | AKRO[0.9160200000000000],ATLAS[619.9259000000000000],ENJ[16.9967700000000000],POLIS[8.2984230000000000],USD[0.2651110733500000] |
| 02015316 | BAO[1.0000000000000000],BNB[0.0000000022441509],ETH[5.0019593900000000],FTT[0.0000000018162520],SRM[0.2142746700000000],SRM_LOCKED[123.7793386400000000],USD[4885.2217471360450032],USDC[2786.4195768400000000],USDT[188.0000000153990661] |
| 02015317 | BNB[0.0029477933675540],BTC[0.0547515655924047],ETH[0.0000000100000000],LTC[0.0099333700000000],TRX[0.0000180037670578],USD[0.0001303588802941],USDT[0.0000710303478824] |
| 02015321 | USDT[0.0000002599038839] |
| 02015326 | ALTBEAR[966.4000000000000000],BAO[7998.4000000000000000],BAT[1.0000000000000000],BEAR[662.4600000000000000],BEARSHIT[7998.6000000000000000],BTT[1700000.0000000000000000],DEFIBEAR[99.9400000000000000],DENT[99.9800000000000000],DOGE[7.9494000000000000],EOSBEAR[9998.0000000000000000],ETHBEAR[99400.0000000000000000],HTBEAR[9.8620000000000000],JPY[7.6283206800000000],KIN[9998.0000000000000000],MKRBEAR[99.9600000000000000],SHIB[2893060.0000000000000000],SLP[9.0200000000000000],SOS[1400000.0000000000000000],SPELL[300.0000000000000000],SUN[25.7258538000000000],TRX[0.9134320000000000],USD[0.0426781765524320],USDT[0.0000000080211348],VIB[TEA[9998.0000000000000000]],WNDR[1.0000000000000000],XRP[0.9994000000000000],XTZBEAR[9978.0000000000000000] |
| 02015328 | AVAX[0.0019130576173560],ETH[0.0000000067620000],USDT[0.0000000366573860] |
| 02015331 | BTC[0.2155986026400000],ETH[2.9969452010329800],ETHW[2.9895172774711800],FTT[14.9972070000000000],GALA[3649.0411650000000000],MANA[799.8339780000000000],SAND[725.8640322000000000],SOL[60.3689660550424400],USD[34426.1680687615095460000000] |
| 02015333 | AAVE[3.9993150816972000],BNB[10.3150198000000000],BOBA[141.9716000000000000],BTC[0.4040839110512000],ETH[4.0536733702051200],ETHW[4.0345797886099200],OMG[145.8755095019120000],SOL[2.0779987200000000],USD[-1933.0873876610667590000000] |
| 02015337 | BTC[0.0464153100000000],SRM[493.3999800000000000],SXP[0.0787770000000000],TRX[0.0000160000000000],USD[0.0020926700000000],USDT[4.8626729173750000],XRP[0.9226700000000000] |
| 02015338 | TRX[0.4282650000000000],USDT[1.0807382781750000] |
| 02015342 | TRX[0.0000010000000000],USD[0.0053497597300000],USDT[0.0000000050000000] |
| 02015344 | BTC[0.0000010000000000],DOGE[0.3015406889857412],FTT[45.8740400000000000],LINK[0.0998000000000000],LTC[0.0099732696570595],MATIC[9.9980000000000000],SUSH[1.5000000000000000],TRX[0.0009440000000000],UNI[0.0499988525000000],USD[40.8383893880807354000000000],USDT[4553.0904264618385143] |
| 02015348 | USD[0.0000002951616452] |
| 02015353 | USD[0.0000010000000000],USDT[0.0000850000000000],USDT[0.0000001660363425] |
| 02015355 | BTC[0.0000145042708223],ETH[0.0000000050000000],ETHW[0.0006453550000000],FTT[151.9950147800000000],LINK[0.0081755000000000],SOL[0.0035111100000000],TRX[0.0287290000000000],USD[1.0698810792435150],USDT[58.9303590387791000],XRP[0.7284200000000000] |
| 02015356 | AGLD[0.0491940000000000],ATLAS[9.8670000000000000],USD[0.0000000084883740] |
| 02015361 | ATLAS[3060.0000000000000000],USD[0.2033874782500000],USDT[0.0000000096126608] |
| 02015366 | ATLAS[2.7719800000000000],FTT[0.0000000050000000],SOL[0.0000000047972248],USD[0.0000000091439012] |
| 02015370 | ATLAS[0.0777194900000000],BAO[1.0000000000000000],TRX[0.0000010000000000],USDT[11.9981097003577249] |
| 02015371 | USDT[0.3246910000000000] |
| 02015375 | USDT[0.0000023013652063] |
| 02015377 | ETH[1.0550000000000000],TRX[0.1692130000000000],USD[1.1320081355000000] |
| 02015383 | TRX[0.0000130000000000],USDT[0.0150934700000000],XRP[0.0007163700000000] |
| 02015384 | TRX[0.0001600000000000],USDT[0.0000002304715512] |
| 02015386 | ETH[0.0000000700000000],ETHW[0.0000000700000000],TRX[0.0007770000000000],USD[0.0000000004464162] |
| 02015392 | BNB[0.0000000050000000],BTC[0.0000000889173515],FTT[4.8872692437805185],SOL[0.0000000002000000],USD[427.1127124935459147],USDT[0.7935958882619330] |
| 02015393 | USD[0.0002986670000000],USDT[0.0000000021404664] |
| 02015405 | EUR[0.0000011831924211] |
| 02015407 | BNB[0.0000000263820000],ETH[0.0000000083500000],SOL[0.0000000029224935],USDT[0.0000000014500000] |
| 02015408 | BTC[0.0033016800000000] |
| 02015409 | BTC[0.0000000700000000],CRO[0.0000000626459509],USD[0.0000000027819591] |
| 02015415 | USD[0.4112000000000000] |
| 02015417 | USD[-0.0033336377594489],XRP[0.0105200000000000] |
| 02015420 | AUD[0.0000000140743469],FTM[1704.5805380117567400],RAY[366.0819551100000000],SOL[16.1873446000000000] |
| 02015421 | BNB[0.0000000082391],FTT[0.0000000100000000],FXS[0.0000000054591491],LTC[0.0000000051974505],RAY[0.0300832500000000],USD[-0.0000000347758746],USDT[0.8861484564335620],XRP[0.0000000100000000] |
| 02015423 | TRX[0.0000100000000000] |
| 02015425 | ATOM[0.0000000092869941],AVAX[0.0000000596469914],AXS[0.0000000070037500],BCH[0.0000000046011400],BNB[0.3050006209486688],BTC[0.0140000069499780],CAD[0.0000000110120311],COMP[0.5869777700000000],DAI[0.0000000083776300],DOGE[48.1710519422132000],DOT[0.0000000082521936],ETH[0.0000000333934145],ETHW[0.0000000261358451],FTT[0.0000000070140468],HNT[12.9842612000000000],KNC[0.0000000076285000],LUNA2[0.5578405689000000],LUNA2_LOCKED[1.3016279940000000],MATIC[-7.0011192520700603],MKR[0.0621751168097160],NEAR[0.0000000423031137],RAY[0.0000000016366677],REN[16.8710268754840000],RUNE[17.6944943300000000],SGD[0.0000000174100449],SNX[0.0000000357290000],SOL[1.1925894053851876],SXP[0.0000000069977000],TRX[326.3437460038261400],TRYB[0.0000000109482000],UNI[7.8346979000812270],USD[346.4188820081728690000000],USDC[1709.6469955500000000],USDT[1.5307508065954758],XRP[0.0000000034586000] |
| 02015427 | SOL[0.0700000000000000],USD[0.2170167142500000] |
| 02015429 | BTC[0.2072167566873100],DOGE[17500.0000000000000000],ETH[0.8948355799654700],ETHW[0.0000000006899300],FTT[3.9992402565557899],USD[0.0000000206313586],USDC[55.1040458600000000],USDT[0.0000000012332418] |
| 02015431 | USD[30.0000000000000] |
| 02015440 | ETH[0.3526882851000000],ETHW[0.0006882851000000],FTT[7.0000000000000000],NFT[3000574433781271290(1)],NFT[3318316315325715831)],TRX[0.0007890000000000],USD[8.6726101219296000],USDT[0.0000000095450000] |
| 02015441 | BTC[0.0000037086093084],ETH[0.0002188803100746],ETHW[0.0005500729556241],FTT[150.9698200000000000],USD[0.0000000093594941],USDC[2861676.4676384100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02015442 | BTC[0.000000005440000000],LUNC[0.000000047865645],USD[1.296905303787510] |
| 02015445 | POLIS[62.800000000000000],TRX[0.000001000000000],USD[0.021188743250000],USDT[0.000000141587366] |
| 02015446 | USD[25.000000000000000] |
| 02015448 | USD[9.801781570000000] |
| 02015453 | TRX[0.000010000000000],USDT[0.000000774822826] |
| 02015456 | ATLAS[1480.000000000000000],CEL[22.800000000000000],MATH[92.600000000000000],MEDIA[1.050000000000000],MOB[19.500000000000000],POLIS[10.600000000000000],TRX[0.000001000000000],USD[0.209907556536401],USDT[254.000000090042924] |
| 02015466 | USDT[0.000035328694820] |
| 02015467 | BTC[0.000040110000000],NFT (3105234049659310950)[1],NFT (3118427995491562135)[1],NFT (3241091827014989208)[1],NFT (3275094225325092798)[1],NFT (3396430083809263660)[1],NFT (3548085882334701702)[1],NFT (3927216462100790575)[1],NFT (4220401843996294148)[1],NFT (4443645210198600722)[1],NFT (4761408236888560058)[1],NFT (4793030195742817372)[1],NFT (5058357057964983822)[1],NFT (5122910330168967672)[1],NFT (5203370663812140663)[1],NFT (5274076568288969501)[1],NFT (5385978021421991332)[1],NFT (5632989612427270652)[1],NFT (5695566500705582944)[1],SOL[0.000000003107000000],USD[4.217177256203983500],USDT[0.000000060779967] |
| 02015473 | USD[0.001116321212694912] |
| 02015476 | USD[0.000000185378040600],USDT[0.000001061565942800] |
| 02015479 | RAY[53.988758080000000000],USD[0.000000072759038800] |
| 02015481 | ETHW[0.000968500000000000],USD[0.000000087472460] |
| 02015483 | GRT[0.976630000000000000],USD[0.000000007412207000] |
| 02015487 | POLIS[0.074635000000000000],USD[0.000000055735600],USDT[0.000000000647790500] |
| 02015496 | BRZ[0.71500000000000000000],USD[0.000064000000000000] |
| 02015500 | BNB[0.000000023278260],BTC[0.000000007020000000],CRO[280.000000000000000000],CRV[69.052847570000000000],ETH[0.023000001400000000],ETHW[0.125894231400000000],EUR[0.000000004853909084],MANA[53.000000000000000000],SAND[38.000000000000000000],USD[11.964609401602440464],USDT[0.000000071991980] |
| 02015501 | ETH[0.000000018812298500],LUNA2[0.640726992000000000],LUNA2_LOCKED[1.502836298000000000],LUNC[58784.430000000000000000],SOL[0.000000003068610000],USD[39.655663745249405600],USDT[0.000000023361662] |
| 02015502 | STEP[0.072811000000000000],USD[0.083042790700000000] |
| 02015503 | ETH[0.000000082000000000] |
| 02015507 | USD[2.90238376982400000],USDT[4.050000000000000000] |
| 02015511 | AUD[0.008574080000000000],USD[0.000000009601174680] |
| 02015514 | APE[0.000000004500000],ETH[-0.000000024293476600],ETHW[-0.000000241056826],FTT[26.046325000000000000],NFT (4027060257744657233)[1],NFT (4270188748834960861)[1],NFT (4375133902572344650)[1],NFT (4805407525269371546)[1],NFT (5376906322798253601)[1],SOL[0.000000004969369900],USD[0.000588743181450],USDT[0.000000004800311148] |
| 02015518 | FTT[0.101048610000000000],SXP[1.899620000000000000],USDT[0.000000009850358] |
| 02015522 | BTC[0.000000000018800] |
| 02015524 | BTC[0.0005900000000000] |
| 02015528 | USD[0.002534172327806] |
| 02015529 | ATLAS[0.000000006327129400],BNB[0.000000039702407],POLIS[0.000034182153767500] |
| 02015534 | TRX[0.000010000000000] |
| 02015535 | GENE[0.000000061607018],HT[25.143690600000000000],JST[9.585800000000000000],NFT (3588708078881655948)[1],SOL[0.000000001317017],TRX[0.412288000000000000],USD[347.774338724793723400],USDT[0.000000066877247] |
| 02015539 | LUNA2[0.000000177908728],LUNA2_LOCKED[0.000000415120364],LUNC[0.003874000000000000] |
| 02015543 | BTC[0.005995308512099700] |
| 02015546 | USDT[0.472695549144894894] |
| 02015550 | BTC[0.000000092800000000],USD[0.000097462212198700] |
| 02015552 | FTT[0.000000008563200],TRX[0.000001000000000000],USD[0.000000153809323],USDT[0.000000003404079791] |
| 02015553 | AUD[2918.297730189954707500],BF_POINT[200.000000000000000],CEL[0.000000008300032],STETH[0.000000000860874],USD[0.000000102752080] |
| 02015554 | SOL[5.089473700000000000],USD[0.998093821000000000] |
| 02015560 | USD[0.000000016767565500],USDT[0.000000005876996] |
| 02015561 | DYDX[16.363420000000000000],FTM[15.000000000000000000],FTT[0.099600000000000000],HT[11.197439324737030000],LINK[5.093362400451230000],POLIS[0.099300000000000000],SXP[27.338897048269400000],USD[11.380633364355290000],USDT[0.004362813809196800] |
| 02015568 | USD[0.000000161298234] |
| 02015576 | DOGE[0.048508350000000000],USD[0.000180176049482900] |
| 02015579 | BNB[0.000000003400000000],SOL[0.000000026348367],USD[0.000000000109694] |
| 02015583 | USDT[0.450029444875000000] |
| 02015584 | TRX[0.0000080000000000],USDT[0.000018020626004700] |
| 02015586 | SPELL[6680.430437370981176000],STMX[529.894000000000000000],TRX[0.000017000000000000],USD[0.400249612250000000],USDT[0.000000073716720] |
| 02015593 | BTC[0.000003279905700000],CEL[0.4000000000000000000] |
| 02015594 | TRX[0.000001000000000000],USD[0.000000156316449],USDT[0.000000007580264] |
| 02015601 | LTC[0.000000037064084],SOL[0.000000051573100] |
| 02015608 | AUD[0.000000612214926],KIN[3.000000000000000000],SOL[0.000000091485608] |
| 02015614 | STEP[0.016324000000000000],TRX[0.000001000000000000],USD[0.000000067500000] |
| 02015616 | STEP[0.082780000000000000],USD[0.001829023200000000] |
| 02015623 | AURY[4.999050000000000000],POLIS[9.798138000000000000],USD[6.026518200000000000] |
| 02015627 | OXY[4.000000000000000000],USDT[0.946559065500000000] |
| 02015628 | BNB[0.000000142988525],LTC[0.000000008699629],SOL[-0.000000005393896],TRX[0.000083000000000000],USD[-0.000000687382106500],USDT[0.000000084685214380] |
| 02015630 | AUD[0.001521443209971],BTC[0.000000005000000000],LUNA2[0.000000330136877],LUNA2_LOCKED[0.000000770319379],LUNC[0.007188800000000000],USD[0.000244217839549800] |
| 02015631 | BAO[1.000000000000000000],BTC[0.000524060000000000],ETH[0.006734279090000000],ETHW[0.008652139090000000] |
| 02015635 | BNB[-0.000000018439200],DOGE[50.896161910947465500],FTT[0.001730707613990040],SOL[0.000027000000000000],TRX[0.000872000000000000],USDT[0.000000006340040000] |
| 02015637 | BUSD[263.700000000000000000],SOL[0.000000100000000],USD[0.018523585450000000],USDT[0.003399397500000000] |
| 02015645 | APE[0.000000084200000],ATOMBULL[0.400000000000000000],BTC[0.000502500000000000],ETH[0.000000021344738],EUR[0.170141348610931100],GST[0.082416590000000000],TRX[0.036589970000000000],USD[-0.043578629454658],XRPBULL[90.000000000000000000] |
| 02015646 | ETH[0.000903000000000000],ETHW[0.001903000000000000],FTT[29.994150000000000000],LOOKS[173.965200000000000000],LUNA2[0.069572953100000000],LUNA2_LOCKED[1.562336891000000000],LUNC[145800.920242304600000000],TRX[0.000872000000000000],USD[2.087336505229930300],USDT[1768.974586997418737400] |
| 02015650 | LUNA2[1.384315159000000000],LUNA2_LOCKED[3.230068705000000000],LUNC[301437.540432000000000000],USD[0.000543628200000000],USDT[0.008464318000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02015651 | MANA[9.000000000000000000],USD[1.080103840000000000] |
| 02015655 | BTC[0.000000073220215],ETH[0.000000005000000000],FTT[150.997567913013168100],NFT (332469964056079596)[1],NFT (352819701401836867)[1],NFT (420184724031887734)[1],TRX[0.000778000000000000],UNI[0.000000006650727000],USD[0.000000042394033] |
| 02015660 | ATLAS[9.884000000000000000],USD[0.007358785400000000] |
| 02015661 | USDT[1.268294040000000000] |
| 02015663 | ATLAS[615.421058370000000000],SPELL[2662.545820790000000000],TRX[0.000001000000000000],USD[0.000000013783187],USDT[0.000000004019656800] |
| 02015664 | TRX[0.000006000000000000],USD[0.000000003860000000],USDT[0.000000034670506] |
| 02015665 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000065000000000000],USD[0.000000001760437],USDT[0.001171786312906] |
| 02015667 | BTC[0.000000001440407],DOGE[56.330000000000000000],SHIB[0.000000013791914],TRX[0.145228012444532],USDT[0.000510567788443] |
| 02015672 | ALPHA[0.000000009000000000],BCH[0.000000040000000000],BLT[0.000000009188126],BTC[0.000000012228464],ETH[0.000000064218440],FTT[0.000000000881907000],MANA[0.000000013308520],USD[0.516485660427200] |
| 02015682 | USD[0.000000002500000000] |
| 02015684 | USDT[0.000000007500000000] |
| 02015685 | BNB[0.000000010000000000],ETH[0.000000037619380] |
| 02015686 | EUR[0.000000012808450] |
| 02015688 | ETH[0.000000013867600],USD[0.000031980232695000] |
| 02015691 | ATLAS[9.998100000000000000],USD[1.739743540000000000],USDT[0.0000000055195712] |
| 02015692 | BTC[0.053368205000000000],CRO[499.909750000000000000],ENJ[299.945850000000000000],FTM[449.972925000000000000],FTT[15.000000000000000000],SOL[70.096384885000000000],USD[26.896141956796019500],USDT[0.000000017450500500] |
| 02015694 | BTC[0.000006610000000000],USD[0.000067908705382400] |
| 02015698 | USDT[0.000000008000000000] |
| 02015700 | CHZ[0.000000001000000000],ETH[0.0000000064442324],SOL[0.000000004000000000] |
| 02015708 | BNB[0.000000010000000000] |
| 02015709 | TRX[0.000000010000000000] |
| 02015712 | BAO[44480.742376424614702],CRO[471.519206890000000000],DENT[1.000000000000000000],FTT[2.706490305238152],KIN[107403.457999212353899],LTC[0.102692370000000000],MTA[12.148221490000000000],UBXT[1.000000000000000000],USD[4.901609541029056] |
| 02015713 | FTT_WH[6.299100000000000000],LUNA2[0.000123513401700000],LUNA2_LOCKED[0.000288197937300000],LUNC[26.895303260000000000],SLND[121.994600000000000000],USD[0.568988616080000000] |
| 02015717 | SOL[0.000000010000000000] |
| 02015729 | ETHW[8.326068880000000000],FTT[0.216509730000000000],MATIC[0.249794120000000000],NFT (450545802953997823)[1],NFT (468961128641818781)[1],NFT (488441569466712599)[1],NFT (575068899347624577)[1],RAY[0.020999480000000000],SAND[0.527829430000000000],SOL[0.000013200000000000],SRMID.132555330000000000],TONCOIN[1051.942271600000000000] |
| 02015730 | AKRO[1.000000000000000000],ALGO[223.176006120000000000],BAO[6.000000000000000000],BTC[0.001741090000000000],DENT[3.000000000000000000],ETH[0.109391997539527300],ETHW[0.061392547539527300],KIN[1.000000000000000000],LINK[3.484693240000000000],LTC[1.377438100000000000],NFT (416883118068294976)[1],NFT (451995756055933931)[1],SOL[12.926211930000000000],TRX[397.396614330000000000],UBXT[3.000000000000000000],USDT[0.000000008957320354],USDT[0.000000030842652],USTC[0.000000048171254],XRP[135.269496900000000000] |
| 02015734 | BNB[0.000004570000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],LUA[0.000000006509740],USDT[0.000000045287496] |
| 02015741 | ETH[0.000000067018095],USD[0.000229920991313] |
| 02015746 | USD[0.000000024106671] |
| 02015751 | USD[30.000000000000000000] |
| 02015752 | TRX[0.000001000000000000],USD[0.013586626750000000] |
| 02015768 | ATLAS[8.473738620000000000],BTC[0.000077006936550000],FTT[0.099949000000000000],TRX[0.689002000000000000],USD[1.846329786465378400] |
| 02015774 | BTC[0.000000051289670],EUR[0.000000016890026],TRX[0.000000008511386600],USD[26.537017633961548600],USDT[0.000000007852775200] |
| 02015775 | BTC[0.173807840000000000],ETH[0.145990000000000000],ETHW[0.063981150000000000],FTT[50.796099110000000000],SOL[37.627312150000000000],UBXT[1.000000000000000000],USD[234.641287310152282200] |
| 02015778 | NFT (340716719329952926)[1],NFT (494150475507383237)[1],TRX[0.000000010000000000],USD[0.000000322198650680],USDT[0.0000000012444056] |
| 02015782 | BIT[0.032125470000000000],FIDA[2.100533760000000000],UBXT[1.000000000000000000],USD[2.055618514661147900],USDT[0.080400003315572S] |
| 02015784 | TRX[0.000001000000000000],USD[0.0063397173253623] |
| 02015789 | DOT[0.095000000000000000],LUNA2[0.459145962400000000],LUNA2_LOCKED[1.071340579000000000],LUNC[99980.000000000000000000],USDT[0.169603720000000000] |
| 02015794 | BTC[0.000044845000000000],USD[1.181771769660000000],USDT[0.000000004500000000] |
| 02015795 | ATLAS[9.967700000000000000],POLIS[0.098784000000000000],USD[0.077443416390200] |
| 02015797 | BTC[0.000000005056010],MANA[0.000000008147917],USD[54.653462408559066000000000000] |
| 02015798 | AVAX[0.000000021870280],BNB[1.528601338600000000],CRO[1466.393708085819343],MATIC[0.000000002406000],RNDR[0.000000007000000],SOL[0.000000004000000000],USD[0.000000667909767],USDT[0.000000251500699] |
| 02015799 | USD[11.742378307000000000] |
| 02015800 | AVAX[0.400000000000000000],DAI[0.066411260000000000],ETH[0.108367579870000000],ETHW[0.000999920000000000],FTT[25.020968000000000000],MATIC[0.200000000000000000],NFT (290996401863173002)[1],NFT (377595722315980130)[1],NFT (390693318920567032)[1],NFT (405535088619778764)[1],NFT (427016023448370693)[1],NFT (440553243369370941)[1],NFT (508043873398732249)[1],TRX[0.000805000000000000],USD[0.000000840108158610],USDT[0.000000000508162230] |
| 02015802 | BAO[1.000000000000000000],BTC[0.000012419220000000],ORBS[0.140468160000000000],RSR[1.000000000000000000] |
| 02015814 | BABA[0.000000066500000000],BNB[6.141033665939506],BTC[0.004304839622300],COIN[0.000000002000000000],ETH[0.000000184466500],ETHW[12.372725099465630],FTT[150.000000018936188],USD[0.000000154572602],USDC[10009.795432990000000000],USDT[5064.996349172067909S] |
| 02015817 | TRX[0.000001000000000000],USDT[0.427462090150145] |
| 02015822 | ETH[0.001905995000000000] |
| 02015823 | ETH[0.000000002185664],SOL[0.000000005756800],TRX[0.000000093152784] |
| 02015826 | BTC[0.000006140499927200],DOT[0.000000007178000],FTT[0.093068640153773],LUNA2[0.025759062080000000],LUNA2_LOCKED[0.060104478180000],LUNC[5609.090000000000000000],SOL[0.000000000718320],USD[0.267161864819385S],USDT[0.000000138246676] |
| 02015826 | USD[25.000000000000000000] |
| 02015828 | TRX[0.000001000000000000] |
| 02015829 | SOL[0.160870820000000000],USDT[0.0000013377730465] |
| 02015831 | USD[30.027774562250000000] |
| 02015836 | USD[0.000000051766232] |
| 02015837 | BNB[0.00025000000000000000] |
| 02015838 | USDT[0.356167790000000000] |
| 02015844 | DOGE[5.551926370000000000] |
| 02015846 | BAO[2.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],EUR[0.000000112210984],FIDA[1.018265210000000000],UBXT[2.000000000000000000],USD[0.010000040320116],USDT[1028.279420102050100S] |
| 02015848 | FTT[1.400000000000000000],TRX[0.091000000000000000],USD[1.849108361250000000],USDT[0.0975127187500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02015850 | SLND[6.00000000000000000],USD[0.378321360000000],USDT[0.000000096399360] |
| 02015854 | ATLAS[1107.211463680000000],BTC[0.000003000000000],CRV[73.462640170000000],DOGE[0.166954800000000],ETH[0.073676770000000],ETHW[0.072760410000000],POLIS[0.002631000000000],SUSHI[0.001221030000000],USD[5447.433444450000000],USDT[0.026081079507038] |
| 02015861 | BNB[0.003334170000000],COPE[5.281993600000000],USD[1.893950755000000] |
| 02015862 | USD[25.000000000000000] |
| 02015874 | FTT[0.057458000000000],SOL[0.009320000000000],SRM[6.221608250000000],SRM_LOCKED[48.138391750000000],USDT[0.000000087500000] |
| 02015879 | ETH[5.408119000000000],ETHW[5.408119000000000],USD[199.347421900000000] |
| 02015880 | SOL[0.000000098105387],TRX[0.000009000000000],USD[-0.004834866361955],USDT[0.394000325734114] |
| 02015882 | USD[0.750041056625000],USDT[0.566405041875000] |
| 02015883 | TRX[0.002331000000000] |
| 02015887 | BAO[1.000000000000000],BNB[0.000005100000000],BTC[0.000000310000000],CHZ[0.008812564700000],DOGE[0.018048800000000] |
| 02015892 | BNB[0.000000052087022],TRYB[0.000000005752193] |
| 02015896 | DOGE[559.701130000000000],FTT[0.452030452156420],TRX[2333.461540000000000],USD[33.381471451580709],USDT[0.000000066834687] |
| 02015905 | USD[0.000005661142390] |
| 02015906 | CEL[456.925438238941780],FTT[25.300000000000000],PAXG[0.000000010300000],SOL[7.187945000000000],USD[104.304520164049322],USDT[201.465127000000000] |
| 02015907 | DENT[1.000000000000000],RSR[1.000000000000000] |
| 02015909 | 1INCH[0.934000000000000],USD[3.717311800000000],USDT[0.355493652500000] |
| 02015912 | RAY[8.998000000000000],USD[0.411981700000000] |
| 02015915 | AKRO[7.000000000000000],ALGO[0.077398000000000],ALPHA[3.000000000000000],AUDIO[2.017859730000000],BAO[16.000000000000000],BAT[2.014099610000000],CHZ[2.000000000000000],DENT[8.000000000000000],DOGE[4.000000000000000],ETH[0.000022680000000],FIDA[1.038439850000000],FRONT[3.000000000000000],GRT[0.010552900000000],HXRO[2.000000000000000],KIN[13.000000000000000],LINK[0.004628800000000],MATH[3.000000000000000],MATIC[2.007273410000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[8.000000000000000],USD[2679.721574291999358],USDT[0.021644389361248],XRP[0.034011390000000] |
| 02015917 | DENT[1.000000000000000],FTT[0.000008220000000],UBXT[1.000000000000000],USD[0.000000095405755],USDT[0.000001638646810] |
| 02015927 | GRT[0.033814740000000],SOL[0.000000037051864],UBXT[0.794800000000000],USD[-0.002625688991812] |
| 02015931 | USD[25.000000000000000] |
| 02015933 | AVAX[2.992512450000000],EUR[0.000000140092086],GODS[45.700000000000000],MATIC[180.000000000000000],SAND[137.000000000000000],SRM[119.000000000000000],USD[0.915235751873753],USDT[-0.005707786691048],VETBULL[406000.000000000000000] |
| 02015935 | BTC[0.000097074000000],ETH[0.000979731342500],ETHW[0.000997977581164],SOL[0.000000002500000],USD[0.000000188690081],USDT[0.000000055028282] |
| 02015937 | BNB[0.001782100000000],BTC[0.000000021660125],CEL[0.041807420958455],USD[-0.213734181792488],USDT[0.194413357263096] |
| 02015938 | USDT[0.001114091603498] |
| 02015939 | TRX[0.000000067741240],USD[0.000000153560327] |
| 02015941 | BAO[2.000000000000000],ETH[0.000332540000000],ETHW[0.000332540000000],EUR[0.000000361021660],LTC[0.000003150000000] |
| 02015944 | ETH[0.000000076100000],FTM[0.000000100000000],FTT[0.033381106682150],SOL[0.002968480513252],USD[0.156875121672204],USDT[0.000000054389008] |
| 02015946 | BNB[0.000000045196195],BTC[0.000000048966656],ETH[0.000000100000000],SHIB[0.000000043400000],SOL[0.000000015279200],USDT[0.000000042889495],XRP[0.000000097730490] |
| 02015946 | USD[0.000000074980315],USDT[0.000000038961536] |
| 02015953 | USD[14.766144386126899],USDT[-0.000000015000000] |
| 02015954 | BNB[0.000000091106288],BTC[0.000000016477748],ETH[0.000000086516890],FTT[0.000000082000000],SHIB[0.000000081106555],USD[0.000003025578062],USDT[0.000002416597533],WAVES[0.000000032120000] |
| 02015956 | USD[20.000000000000000] |
| 02015958 | BNB[0.000000036529000],MATIC[0.000000005040000],SLRS[0.000000022017760],SOL[0.000000018228905],USD[0.000000133810102],USDT[0.000000009807789] |
| 02015962 | EUR[729.077596100000000],LUNA2[1.510998617000000],LUNA2_LOCKED[3.525663439000000],LUNC[329023.130000000000000],SUN[1306.712768220000000],USD[462.269873745619782200000000] |
| 02015964 | BNB[0.550000000000000],BTC[0.056876000000000],CHZ[469.906000000000000],DENT[85700.000000000000000],ETH[0.784000000000000],ETHW[0.784000000000000],FTT[5.298940000000000],LINK[14.700000000000000],LTC[2.150000000000000],RAY[18.000000000000000],SOL[4.550000000000000],SRM[36.000000000000000],USD[0.341.648030662235000000000000],XRP[187.000000000000000] |
| 02015966 | AVAX[0.000000003257967],BNB[0.000000084496605],BTC[0.000000077289825],ETH[0.000000027086979],LTC[0.000000012000000],SOL[-0.000000007955448],USD[0.000011428381012] |
| 02015969 | EUR[0.000000028247540],USD[0.004693160414854],USDT[0.000000075000000] |
| 02015970 | AKRO[9.000000000000000],BNB[0.015000094256000],SOL[0.000000004262496],USDT[0.000000114221392] |
| 02015971 | SOL[0.000000014389362] |
| 02015972 | USD[0.000042961139245] |
| 02015973 | USDT[0.001615522500000] |
| 02015982 | FTT[0.020529500000000],KSHIB[1.547460393504190] |
| 02015987 | KNC[0.081743670000000],USD[1.352549861000000] |
| 02015989 | USDT[0.000001431198410] |
| 02015991 | MATIC[0.000000069400000],SOL[0.000000010000000],TRX[0.000000061161596] |
| 02015994 | NFT[486638034301202794][1],NFT[491253047718705031][1],NFT[512314868366332383][1],USDT[0.504841060000000] |
| 02015996 | LTC[0.000000083200000],SXP[1.046771130000000],TRU[1.000000000000000],USD[0.000000034468796],USDT[0.000000217769550] |
| 02015997 | ETH[0.000000068356760],MATIC[0.000000081000000],TRX[0.004700000000000],USDT[0.627023172500000] |
| 02015998 | TRU[135.534984920000000],TRX[0.000000200000000],USD[0.000000048368844] |
| 02016001 | AKRO[0.050600000000000],BLT[0.934400000000000],CHZ[9.984000000000000],CLV[360.637720000000000],FTT[0.000000094816100],USD[113.913892784563804],USDT[0.000000036334132] |
| 02016007 | DOGE[0.000000041983238],EUR[0.000003595071186069] |
| 02016010 | ETH[0.000000037736960],FTM[0.000000011000000],SOL[0.000000069543086],TRX[0.000001000000000],USD[0.000000121546876],USDT[0.000000171087401] |
| 02016013 | ETH[0.000000082000000],BTC[0.000000029964466],ETH[0.000000107332813],LTC[0.000000022314198],SOL[0.000000020687679],USD[0.000259307799970] |
| 02016018 | BTC[0.000000359480000],DOGE[0.973020000000000],FTT[0.000007000354800],LUNA2[0.204695322000000],LUNA2_LOCKED[0.477622441800000],LUNC[44572.839551000000000],TRX[0.007770000000000],USD[0.092606590075276],USDT[0.085443195214270] |
| 02016020 | ETH[0.013786312399544],LINK[0.195000000000000],TRX[0.000770000000000],USD[447.137108498871026],USDT[-11.178068553625923] |
| 02016024 | HKD[0.000004089975508],SOL[0.000000010000000],USD[0.000000047403000],USDT[0.000000043981761] |
| 02016026 | TRX[0.000082000000000],USD[0.000004723513582],USDT[0.000008537054967] |
| 02016032 | USD[0.010001655202136] |
| 02016034 | ETH[0.010000000000000],ETHW[0.010000000000000],TRX[0.597391000000000],USDT[1.684593923850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02016041 | STEP[93.5812800000000000],USDT[0.0120196800000000],USDT[0.0000000055596326] |
| 02016042 | ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[0.1000000000000000],MATIC[20.0000000000000000],SOL[0.1400000000000000],STMX[80.0000000000000000],SUSHI[3.0000000000000000],TRX[25.0000000000000000],USD[0.2551028585000000],USDT[0.0641355052500000] |
| 02016045 | ATLAS[2830.0000000000000000],SOL[0.0024340200000000],USD[-0.0010391230258426],USDT[0.0000000105431200] |
| 02016049 | AUDIO[1.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],SECO[1.0000000000000000],USD[0.0000000037600141],USDT[0.0000000033709926] |
| 02016056 | USD[0.0000000999135592],USDT[0.0000000085412760] |
| 02016060 | NFT [389645328844983646][1],NFT [429607907123591726][1],NFT [433703106231479998][1],TRX[0.0007770000000000],USD[0.0008771100000000],USDT[0.0000000030067756] |
| 02016062 | FTT[0.0583387491368559],SRM[0.0011444500000000],SRM_LOCKED[0.0055378000000000],USD[0.0005500154509088],USDT[0.0000000071177902] |
| 02016064 | ADABULL[0.0000000065307449],BULL[0.0000000046502963],ETHBULL[0.0000000077941348],EUR[0.0000269619137319],KIN[1.0000000000000000],SOL[0.0000001000000000],UBXT[1.0000000000000000] |
| 02016067 | ATLAS[0.8538460700000000],BTC[0.0000112000000000],SOL[-0.0000290306312025],TRX[0.0000000000000000],USD[0.0000006729390 6],USDT[0.0000001500104403],XRP[0.5910000000000000] |
| 02016068 | AGLD[0.0000000240395699],AKRO[31.0947722400000000],ALICE[0.0000000088053319],ALPHA[2.0365535000000000],AUDIO[1.0363284000000000],BAO[105.0000000000000000],BAT[2.0790526200000000],C98[0.0031185431820403],CHZ[1.0000000000000000],CRV[0.0017546800000000],DENT[47.0000000000000000],DOGE[0.0000000895 2412 4],DYDX[0.0000000339237777],ETH[0.0000000008847604],FRONT[4.2424132600000000],FTM[0.0000000123234 30],FTT[0.0000761400000000],GRT[2.0139505000000000],HXRO[2.0045158400000000],JOE[276.9768833000000000],LINK[0.0000000335436320],MATH[4.1094153300000000],MBS[0.0564114400 00000],MER[0.0000000044377564],MNGO[804.2119894448240832],RAY[0.0000000079100000],RNDR[28.1427483900000000],RUNE[16.7475853962767707],SAND[30.9071942900000000],SLRS[0.0000000016743158],SNY[0.0000000647256911],SOL[0.0000000892162 64],SRM[2.0157320500000000],SUSHI[1.0842 9868000000000],SXP[1.0401577400000000],TOMO[3.2527741000000000],TRU[44.0749591800000000],TRX[48.6885681700000000],TULIP[0.0000000063525540],UBXT[40.4631543500000000],USD[0.0000003852985 28] |
| 02016069 | ATLAS[499.9734000000000000],POLIS[180.7787770000000000],TLM[135.0000000000000000],USD[0.2853782622875000],USDT[0.0000000077454962] |
| 02016076 | ETH[0.0000000013520000] |
| 02016082 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000342615069],BTC[0.0000000077866331],DENT[2.0000000000000000],ETH[0.1636074400000000],ETHW[0.1631851200000000],KIN[5.0000000000000000],MATH[1.0051089100000000],SOL[0.1085247000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],US D[0.0066960644590420],USDT[0.0002360468821 15] |
| 02016084 | USD[0.0000001209055510],USDT[0.0000000083697325] |
| 02016086 | ADABULL[,0.0000000012851898],ALEPH[0.0000000040646646],AURY[0.0000000052072452],BAO[0.0000000092424230],BICO[0.0000000072723732],CEL[0.0000000083406220],CONV[0.0000000039197884],COPE[0.0000000058068952],CREAM[0.0000000750512682],CRO[0.0000000446591105],CVC[0.0000000277357339],DFL[0.0000000114 8878 7],DMG[0.0000000052714 30],DOGE[0.0000000045054709],EUR[0.0000000533623625],FTM[0.0000000092965900],GALA[541.1201573800000000],GENE[0.0000000027452812],GODS[0.0000000075254690],HGET[0.0000000024131 75],HUM[0.0000000641486 23],KNB[0.0000000609819 12],LRC[0.0000000000 516408],LUNA2[0.0057821779070000],LUNA2_LOCKED[0.0134917484500000],LUNC[1259.0814129673290415],MASK[2.3062431736190420],MBS[0.0000000092920057],RNDR[0.0000000075823074],SAND[0.0000000043380844],SHIB[1255168.9429543750781998],SLRS[0.0000000077000000],SNX[0.0000001 6593055],SOS[0.0000000003523 1859],SPELL[0.0000000059156716],STEP[0.0000000967711460],TRX[0.0000005540000],USD[0.0000000012434011] |
| 02016088 | USD[720.4182987500000000] |
| 02016089 | DYDX[18.9000000000000000],FTT[6.3000000000000000],RUNE[11.3000000000000000],SOL[2.0300000000000000],SRM[38.0000000000000000],TRX[0.4700010000000000],USD[0.7210774180600000],USD[0.0000000193491583] |
| 02016091 | APT[0.0000000021606600],AVAX[0.0000000000000000],BNB[0.0002657900000000],ETH[0.6172956400000000],ETHBULL[0.2739479400000000],FTT[0.0254766300000000],KNCBULL[1009.8081000000000000],SOL[1.0014584500000000],USD[1.9271680721311366] |
| 02016100 | USD[0.0000024273251660],USD[1-0.0000000026427065] |
| 02016104 | BNB[0.0000000550000000],TRX[0.0007770000000000],USD[0.0000153926104466],USDT[0.0000013365978382] |
| 02016105 | USD[0.0000000030367801],USD[0.0000000091839200] |
| 02016106 | SOL[0.0000000026884372] |
| 02016111 | BEAR[0.0000000087251000],BULL[0.0000000034241122],CRO[0.0000000031741495],GRTBULL[0.0000000027328445],TRX[0.0000000067749688],USD[0.1035038234438423],USDT[0.0000000149728700] |
| 02016113 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BNB[0.0109303252753956],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0001470000000000],KIN[1.0000000000000000],LTC[0.0275519150109960],TRU[1.0000000000000000],TRY[0.0000000726008980],UBXT[3.0000000000000000],XRP[0.7836657530641157] |
| 02016114 | ETH[0.0000000067242266],USD[0.0000026296338796] |
| 02016121 | APT[0.0000000015565402],AVAX[0.0000000005000000],BLT[0.0000000057757750],BNB[0.0000000095000000],ETH[0.0000000032119372],FTT[0.0000000063030639],MATIC[0.0000000082978816],SOL[0.0000000769751 60],USD[0.0000000113252859],USDT[0.8819085858875196] |
| 02016124 | BTC[0.0000000995171109],ETH[0.0000000253509898],FTT[0.0000000253809517],LTC[0.0076376656381137],TRX[0.0001010000000000],USD[0.0000000265513884],USDT[138.4339744657811112] |
| 02016135 | BTC[0.2482299211087500],FTT[0.0000000006407078],LUNA2[1.0168016120000000],LUNA2_LOCKED[2.3725370940000000],LUNC[0.0098100000000000],SOL[20.3231205600000000],STEP[0.0000000862030000],USD[3.0104275633391944],USTC[100.0000000000000000],XRP[0.5350700000000000] |
| 02016142 | BTC[0.0000000009860731],LTC[0.0135398336366840],TRX[0.0000840000000000],USD[0.0008083998507224] |
| 02016147 | TRX[0.0000000436200000] |
| 02016148 | USD[7.7651347000000000] |
| 02016151 | ATLAS[906.0534067800000000],USD[0.0000000046303185] |
| 02016152 | TRX[0.0000200000000000],USD[7966.0507619680157772000000000],USDT[1707.5753926800000000] |
| 02016159 | CRO[0.0000000064288263],REN[33.0000000000000000],USD[0.8731800448015289],USD[0.0000001030021 14] |
| 02016160 | BTC[0.0000000075205900],ETH[0.0434010277625900],ETHW[0.0000000048849300],FTT[25.0000000000000000],TRX[1.3944480000000000],USD[725.6297850227079776],USDT[0.0000000086539358] |
| 02016161 | AMPL[0.0000000188165 77],BTC[0.0000995440000000],DOGE[0.7231700000000000],FTT[0.0994300000000000],SLP[8697.4958000000000000],SOL[6.6125856300000000],TRX[0.5514695000000000],USD[0.2892687281846759],USDT[4.1260212972629506] |
| 02016163 | USD[1.2402686017550000],USDT[0.0035368644250000] |
| 02016162 | BTC[0.0000009930080111],DAI[0.0000000032336000],LTC[0.0000000085000000],TRX[0.0000001418095 16],UNI[0.0000000045989974],USD[0.0055495916504864],USDT[0.0000000074977080] |
| 02016163 | FTT[12.5400000000000000] |
| 02016170 | ATLAS[3459.2483220000000000],AURY[5.9990785000000000],ETH[28.9953925000000000],FTT[5.5986755100000000],POLIS[14.6972907900000000],RAY[26.2500395000000000],SHIB[5699189.0800000000000000],SOL[2.1861595160000000],USD[0.5263780089669330] |
| 02016171 | SAND[0.5572810000000000],USD[75.4564210400000000] |
| 02016174 | TRX[0.0000000012720000] |
| 02016176 | BTC[0.0000000090043463],GMT[0.0000000054940700],IMX[0.0000000002719500],SAND[0.0000000087307864],SOL[0.0000000078529400],TRX[0.0000000044509500],USD[0.0000013192410 9],USDT[0.0000001664069596] |
| 02016178 | USD[0.0066552300000000],USDT[0.0000000013203014] |
| 02016179 | BTC[0.0000000916609 71],TONCOIN[0.8000000000000000],TRX[99.0007790000000000],USD[0.2648698437961944],USDT[0.0000000068721394] |
| 02016185 | BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[28.1503729100000000],IMX[398.5917964400000000],KIN[1.0000000000000000],SOL[0.0006974400000000],SRM[0.0081851000000000],TRX[1.0000000000000000],USD[0.0013710711894 32],USDT[0.0057455655972 76] |
| 02016187 | SOL[65.9278785400000000],USDT[1.2563919731250000] |
| 02016190 | AKRO[1.0000000000000000],BAO[0.0000000000000000],BRZ[0.0000001860000],DENT[2.0000000000000000],ETH[0.0000000627990000],ETHW[0.0000000627990000],FTM[0.0000000082300000],KIN[7.0000000000000000],POLIS[0.0022770466157107],SPELL[0.0000000299858 15],TRX[1.0000010000000000],UBXT[3.0000000000000000],USDT[0.0000000015538953] |
| 02016195 | ETH[0.0000000062322500] |
| 02016198 | BULL[0.0000000000000000],ETHBULL[0.0000000070000000],USD[0.0000000058229313] |
| 02016202 | BNB[0.0006086800000000],BTC[0.0000348504525000],FTT[0.0000000084455165],TRX[0.0007600000000000],USD[0.0000000157194527],USDT[0.0000000074623732] |
| 02016211 | AKRO[8759.0000000000000000],BNB[0.0006924800000000],BTC[0.4244185300000000],ETH[1.0000000000000000],FTT[325.4381550000000000],SKL[957.0000000000000000],STEP[0.0048780000000000],USD[5580.9626132228250000],USDT[1282.9635062450000000],XRP[0.8600160000000000] |
| 02016212 | ETH[0.0015508000000000],ETHW[0.0015087000000000],FTT[25.7971800000000000],NFT [299420855404089942][1],NFT [455342865882902406][1],NFT [479935564786767050][1],NFT [541137986685313694][1],SOL[0.1000000149150331],TRX[0.0044640095532001],USD[0.8408151552444600],USDT[0.3200000000898100] |
| 02016215 | FTT[0.0000000980534 76],USD[0.0484387642906033],USDT[0.0000000011533220] |
| 02016220 | ATLAS[70.0000000000000000],TRX[0.0000010000000000],USD[1.2787609784250000],USDT[0.0000000035744166] |
| 02016221 | ATLAS[9.1507000000000000],USD[0.0000000089571315],USDT[0.0000000084530765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02016228 | NFT (288533988187339788)[1],NFT (288843763965420606)[1],NFT (289232614740935243)[1],NFT (290900986458781151)[1],NFT (291452687526013841)[1],NFT (291968401793667966)[1],NFT (292215996816242610)[1],NFT (292347870773386553)[1],NFT (292368625923220842)[1],NFT (292759385563830278)[1],NFT (293200761551861640)[1],NFT (294293270170200321)[1],NFT (295255631943224718)[1],NFT (295577194992702421)[1],NFT (296484760136254881)[1],NFT (300184775942627825)[1],NFT (300288924539278571)[1],NFT (300313091810354194)[1],NFT (304125654741636282)[1],NFT (304152829178317911)[1],NFT (305585998253662730)[1],NFT (308172248942011760)[1],NFT (308796382655993767)[1],NFT (311360350672993697)[1],NFT (312204058158978999)[1],NFT (313060117701309791)[1],NFT (316021683408169548)[1],NFT (316605410832575801)[1],NFT (316766844160382428)[1],NFT (319050462834050966)[1],NFT (318007782351814040)[1],NFT (320473078615480637)[1],NFT (326744370631846521)[1],NFT (328733129649026209886)[1],NFT (333668777507531744641)[1],NFT (335560718088763741)[1],NFT (338137416642907825)[1],NFT (341284043907666821)[1],NFT (342148703069629749)[1],NFT (343592307536080527508)[1],NFT (344654834403252735)[1],NFT (345841366218558681)[1],NFT (346015554910417131)[1],NFT (347413865511210141)[1],NFT (347938436779036522)[1],NFT (349590941336004284)[1],NFT (349667538911889812)[1],NFT (349606708205960360)[1],NFT (350040178387592036)[1],NFT (351169811268678739)[1],NFT (353126101260840361)[1],NFT (351609926872234412)[1],NFT (353708587635959158)[1],NFT (353998410876225832)[1],NFT (355101050802332393)[1],NFT (355229586840558521)[1],NFT (355232134206166768)[1],NFT (355889369059093831)[1],NFT (357021815672923928)[1],NFT (357184276234418814)[1],NFT (358103916542443841)[1],NFT (359326550576647)[1],NFT (359584984005852)[1],NFT (361189486722700610)[1],NFT (361894377594286)[1],NFT (362319052032048)[1],NFT (363650832452785041)[1],NFT (364748381847241)[1],NFT (367044388786152471)[1],NFT (369294448740764)[1],NFT (369254465429243885)[1],NFT (364783594361301405)[1],NFT (365585951421963726)[1],NFT (365975827864384271)[1],NFT (366833002388044721)[1],NFT (367116066870904464)[1],NFT (367500087013797919)[1],NFT (368631968061694)[1],NFT (369167434446211567)[1],NFT (369264448740664)[1],NFT (370552804082075601)[1],NFT (378344766912884914)[1],NFT (379317619984052799)[1],NFT (381856651185841724)[1],NFT (382564447940125862)[1],NFT (382710034487534701)[1],NFT (382949442822039672)[1],NFT (385514374521594)[1],NFT (386578013794236631)[1],NFT (388021731708011)[1],NFT (389175972956916)[1],NFT (390199360807390)[1],NFT (390187953603)[1],NFT (392243278843675275)[1],NFT (396713545217663562)[1],NFT (400266028587117540)[1],NFT (400382584671771084)[1],NFT (404953628938141407)[1],NFT (404961480056548417)[1],NFT (407678491233183644)[1],NFT (408228421828928231)[1],NFT (408342545947178166)[1],NFT (409508198788069804)[1],NFT (410807272345007876)[1],NFT (414185701005469975)[1],NFT (415149558215667802)[1],NFT (41225121770417491553)[1],NFT (41343417581508785)[1],NFT (41448439805289420)[1],NFT (41547823950286071883)[1],NFT (42229384981426990)[1],NFT (423875539520881)[1],NFT (42388073952887851)[1],NFT (42446390068542882)[1],NFT (426196507358069811)[1],NFT (42972141778728095921)[1],NFT (429925086014890968)[1],NFT (429975920155956442)[1],NFT (430318223335650671)[1],NFT (43320904212555943)[1],NFT (433546678640081807)[1],NFT (435588202098630731)[1],NFT (435647758480841921)[1],NFT (437733219208137281)[1],NFT (438485327629058145)[1],NFT (439021118452374149)[1],NFT (439407252029136621)[1],NFT (439878834303727)[1],NFT (440748670321404531)[1],NFT (442437693226155)[1],NFT (442640708453537)[1],NFT (443365634664)[1],NFT (448097648052)[1],NFT (44886334366844)[1],NFT (44893589493246)[1],NFT (451266732472599290)[1],NFT (45148071479)[1],NFT (45287797)[1],NFT (45339089)[1],NFT (45346193945753947)[1],NFT (453787739194572291)[1],NFT (4552982394793536741)[1],NFT (4553167730617190276)[1],NFT (456535080335535721)[1],NFT (4658267182072729076)[1],NFT (467381020766547747)[1],NFT (469115680365335550)[1],NFT (469852599541618281)[1],NFT (46917191283599631)[1],NFT (4721523025377741)[1],NFT (472905984664271053)[1],NFT (4754921565834481)[1],NFT (475168602654)[1],NFT (47542883105672671)[1],NFT (476238088720566041)[1],NFT (4801102877745849)[1],NFT (481674226658205201)[1],NFT (482424367903780)[1],NFT (4830618945154368)[1],NFT (48430473702340)[1],NFT (48612018960)[1],NFT (488509523888310546)[1],NFT (489068701159364)[1],NFT (489250594145)[1],NFT (494046535905139340)[1],NFT (494043574930)[1],NFT (49528913936578)[1],NFT (4959410931)[1],NFT (4971457089)[1],NFT (4862585998168833)[1],NFT (486326850941888)[1],NFT (4863137203)[1],NFT (486952360946867352)[1],NFT (48716664621)[1],NFT (4878566815949671)[1],NFT (487917165462820176)[1],NFT (488185784218230)[1],NFT (489016905113934043)[1],NFT (49439146248394165)[1],NFT (495027603282)[1],NFT (495107020937563715)[1],NFT (496233563841)[1],NFT (496725568219)[1],NFT (4971490541)[1],NFT (498754171214)[1],NFT (499099085504)[1],NFT (502641750838)[1],NFT (503704120383075)[1],NFT (506857767369160829)[1],NFT (50701356562096982)[1],NFT (507751692652060982)[1],NFT (50867045938)[1],NFT (5119306027905)[1],NFT (51210871173842)[1],NFT (512458959705806)[1],NFT (51399508278342722)[1],NFT (514057892)[1],NFT (514674963930841)[1],NFT (51492362)[1],NFT (514944534)[1],NFT (51469334)[1],NFT (514951843)[1],NFT (514959534)[1],NFT (5168837289561421)[1],NFT (5231482247263859)[1],NFT (52305109933)[1],NFT (52341196737)[1],NFT (523310505994)[1],NFT (52378956589)[1],NFT (523884531)[1],NFT (524420086)[1],NFT (525284184)[1],NFT (52763803)[1],NFT (52808546)[1],NFT (5288817216)[1],NFT (529337216)[1],NFT (53222188)[1],NFT (53238593)[1],NFT (5394204635)[1],NFT (53924207235757)[1],NFT (549013978837377)[1],NFT (5511369152509094392)[1],NFT (552389)[1],NFT (55274367)[1],NFT (55251025925)[1],NFT (55357328771)[1],NFT (5558)[1],NFT (556)[1],NFT (552)[1],NFT (55254746769128854)[1],NFT (56092585203246)[1],NFT (5635085324257382)[1],NFT (56402287328)[1],NFT (564528)[1],NFT (5644549249)[1],NFT (5698)[1],NFT (567164019305771441)[1],NFT (56713037426)[1],NFT (560393272444083833)[1],NFT (565471643532407)[1],NFT (5661221221)[1],NFT (566834280466)[1],NFT (56669027)[1],NFT (5634990449458930)[1],NFT (5678872)[1],NFT (565728299)[1],NFT (567425966755296529)[1],NFT (56742596765)[1] |
| 02016229 | FTT[0.0713976521198800],USD[0.649329285195000] |
| 02016230 | TRX[0.0000100000000000],USD[0.0000004042178],USDT[0.0000000067139560] |
| 02016232 | ALGOBULL[102.000000000000000],AMZN[0.28000000000000],BTC[0.17940000000000000],BULL[0.00000004000000],FTT[0.09120800853698001],GOOGL[0.74000000000000],TSLA[0.33000000000000000],USD[107.217677177624236],USDT[0.0000000075224043] |
| 02016238 | ETH[0.00000005224000000],SOL[0.00000000744960],TRX[0.00000000030700000] |
| 02016249 | USDT[0.00000000000000] |
| 02016250 | BTC[0.00145776000000000],EUR[0.00000000912213986],INTER[1.629554285473987],LINK[0.894331120000000000],SHIB[4.196779060000000] |
| 02016252 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.00008680000000],ETHW[0.00008680000000],KIN[2.000000000000000],NFT (320573692713893005)[1],NFT (368470383781055551)[1],NFT (511715971881933)[1],SOL[0.0000421000000000],USD[0.0216527948726368],USDT[0.00000001665138873] |
| 02016254 | BTC[0.0579174319550800],ETH[0.180161223422566 81],ETHW[0.080972432706381],EUR[0.00011527384222 16],SOL[0.00000000720002773],USD[0.000000004226335],USDT[0.0000310297221825] |
| 02016263 | SOL[0.0000000200002400],USD[0.00000005542053] |
| 02016265 | AMPL[8.744373324972749 0],CREAM[3.45964990000000 00],DFL[279.9468000000000000],DOGEBULL[5.388975900000000],ENJ[411.92172000000000000],SAND[12.99753000000000000],SHIB[2399544.00000000000000000],STARS[0.994110000000000],USD[396.242904916395712000],USDT[0.000000124765975],VETBULL[107.87949900000000000],ZECBEAR[0.80200000000000000000] |
| 02016269 | TRX[0.0000200000000000],USD[0.0000012462420],USDT[0.00000001788356 8] |
| 02016272 | SHIB[43.346805730000000],USD[0.000000065359521] |
| 02016274 | TRX[0.0000020000000000],USD[4.438403171800000],USDT[2.81004600000000] |
| 02016275 | DOGE[1.0000000000000000],EUR[0.0000016136304564] |
| 02016276 | ATLAS[4999.38000000000000],AVAX[1.99971200000000000],BAO[70000.00000000000000],BOBA[130.29134200000000000],BTC[0.00008092000000000],DENT[29999.92800000000000],DFL[26669.978400000000000],ENJ[274.973000000000000],ETH[0.00089020000000000],GALA[999.9820000000000],NEAR[9.000000000000000],LUNA[24.592382693000000],LUNA2_LOCKED[10.715559620000000],LUNC[100001.00000000000000],MATIC[8.00000000000000],SAND[0.974800000000000],SOL[0.00104760000000000],SOS[150078022.000000000],SPELL[25000.00000000000000],TRX[988.00000000000000],USD[282.327654609683373200000] |
| 02016277 | AUDIO[0.00000006611696],BNB[0.000000007451942 8],BTC[0.0000000076960872],FTM[0.00000000030583674],SOL[0.00000007741644],SRM[0.0000000134690 0],USD[0.00000007514405 8],USDT[0.0000000120779960] |
| 02016282 | KIN[1.000000000000000],USDT[0.00000000566510 69] |
| 02016295 | BAO[1.000000000000000],BNB[0.00000022434700],DENT[1.000000000000000],ETH[0.0000006580336 1],KIN[2222.00000000000000],SOL[0.00000000806324 2],TOMO[0.00000001785849 5],TRX[0.0002261800000000],USD[0.00001333459162 9],USDT[0.000016561148232 1] |
| 02016297 | ALGOBULL[87137433 7.662337650000000],DOGEBULL[5334.642912920000000],TRX[0.0003600000000000],USD[0.364334423838 1168],USDT[0.0000592267 69] |
| 02016300 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],USD[0.029337185089256] |
| 02016303 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000000654441889],USDT[0.0000000075982500] |
| 02016304 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000000654441889],USDT[0.0000000075982500] |
| 02016305 | USD[25.00000000000000] |
| 02016306 | AUDIO[0.01685582000000],BAO[4.000000000000000],ETH[0.0000511200000000],ETHW[0.0000511200000000],EUR[0.00000000903155177],KIN[8.000000000000000],MATIC[0.0001172000000000],RSR[1.000000000000000],SHIB[1241.612167980000000],SNX[0.00012920000000],TRX[1.0000000000000000],USD[0.000000015181307] |
| 02016308 | BAO[2.000000000000000],KIN[4.000000000000000],NFT (361323479308270713)[1],NFT (386568648937169410)[1],NFT (441810084575077829)[1],NFT (458762181901584478)[1],NFT (54255191817700131)[1],TRX[0.0778438500000000],USD[0.00000001671188] |
| 02016309 | BAO[3.000000000000000],USDT[0.00000001750726 64],USDT[0.0000000002642543] |
| 02016314 | BNB[0.000000010000000],TRX[0.0000010000000000],USD[0.0005560612970 34],USDT[0.0000000092388342] |
| 02016323 | AKRO[1.000000000000000],USDT[3.5055247250000000] |
| 02016326 | BCH[0.00000000954355062],TRX[0.0000004096890000],USD[0.00881842864466 42],USDT[0.0000000098396579],XRP[0.000000009060600] |
| 02016327 | FTT[0.00240386158559 54],NEAR[0.026704810000000],SOL[0.0010000000000000],USD[0.028949164800000],USDT[0.0000005745900 1] |
| 02016332 | AKRO[1.000000000000000],BTC[0.00763582000000000],ETH[0.00075800000000],KIN[2.000000000000000],NFT (296533546514412402)[1],NFT (297499983546036053)[1],NFT (304731775787330664)[1],NFT (367020375585819074)[1],NFT (606952774160271011)[1],PL0S[0.1834_86623810000000],SEC[201.850016540000000],TRX[2.00000000000000],USD[0.000000036559806] |
| 02016333 | NFT (481004779867679321)[1],NFT (523966237199115321)[1],USD[0.2766044867689125] |
| 02016334 | DOGE[3814.870000000000000],EUR[0.2224060500000000],USDT[1816.73056619830000] |
| 02016344 | BTC[0.01029804300000000],EUR[0.84240000000000] |
| 02016347 | ETH[0.00000000158452 07],ETHW[1.982000000000000],TRX[0.9708090000000000],USD[0.0028929274877 5674],USDT[0.000000108058121] |
| 02016348 | USD[0.0000023783785545] |
| 02016354 | DYDX[12.90000000000000],FTT[0.096610000000000],GALA[1189.960100000000000],LINK[1.000000000000000],LUNA2[0.0340116908700000],LUNA2_LOCKED[0.07936061203000000],LUNC[7406.117294773161600],MANA[21.000000000000000],OXY[199.962000000000000],RAY[58.826568464811222770],RSR[9.3407000000000000000],US D[0.5119119009699606],USDT[0.00000009302775],WRX[120.00000000000000] |
| 02016358 | SOL[0.0036551200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02016359 | BAO[3.00000000000000000],KIN[5.00000000000000000],NFT (350291959259495020)[1],NFT (397216176699964015)[1],NFT (475101214054596310)[1],USD[0.000000495753412] |
| 02016361 | MNGO[9.85750000000000000],USD[1.260326222500000] |
| 02016363 | USD[30.000000000000000] |
| 02016365 | FTT[0.069960000000000],LUNA2[0.002368000600000],LUNA2_LOCKED[0.0055253474720000],LUNC[0.004158000000000],TRX[0.000010000000000],USD[-5.753070133514368],USDT[7.097898587216000],USTC[0.335200000000000] |
| 02016369 | FTT[0.094300000000000],MATIC[5.000000000000000],USD[0.001259850971250],USDC[438.809661090000000],USD[3.902026151175000] |
| 02016375 | AUD[0.000012166291400],BNB[0.000000083501050],ETH[-0.000000103294586],ETHW[-0.000000103294586],FTT[0.002453495579693 6],KIN[1.000000000000000],SLP[0.000000003845201 2],SOL[0.000000008716584],USD[0.002785472618786 4],USDT[0.000000004597545 6] |
| 02016377 | AKRO[1.000000000000000],BAO[2.000000000000000],USD[0.000000021558656] |
| 02016381 | AKRO[2.000000000000000],BAO[3.000000000000000],KIN[3.000000000000000],NFT (345065138486468429)[1],NFT (360843667596535539)[1],NFT (411553591207868804)[1],NFT (521710513827214241)[1],TRX[1.001528000000000],UBXT[1.000000000000000],USD[0.000013811583618] |
| 02016383 | AAVE[0.008512300000000],BTC[0.000000008672000],ETHW[0.002768900000000],LUNC[0.000019000000000],SOL[0.000367000000000],USD[0.000000064202530],USDC[696.766556720000000] |
| 02016384 | USD[0.000000030191183],USDC[5324.197957170000000],USDT[0.000000002475280] |
| 02016389 | BTC[0.000071058097831],ETH[0.000992062431463 8],ETHW[7.453992106069173],FTT[25.010000000000000],LUNA2_LOCKED[7.833003560000000],LUNC[730994.150000000000],USD[1000.612984444822386] |
| 02016391 | BTC[0.000000061247071],SOL[0.000000139454786],USD[0.000002803879586] |
| 02016392 | BICO[3.000000000000000],BTC[0.000000007806460 8],ETH[0.000000001000000],USD[-24.3533566450201975],USDT[26.730445591423343] |
| 02016401 | BNB[0.000000008526861],FTT[0.000000058544263],LUNA2[0.000682289614300 0],LUNA2_LOCKED[0.001592009100000],LUNC[148.570000000000000],USD[0.071102993123629 3],USDT[0.000000021870174] |
| 02016405 | BTC[0.00193158800000 0],EUR[0.000000077098983],USD[0.000000085579496],USDT[120.782464260613069 2] |
| 02016403 | AMPL[0.0000000030598808],USD[7.689091008102292 0] |
| 02016406 | DOGE[20.000000000000000],USD[30.000000000000000] |
| 02016415 | BTC[0.000000040313095],CEL[0.013000003972331 1],ETH[0.000000029469952],ETHW[7.272793774807166 1],EUR[0.000000065396080],USD[780.217650228614444 9] |
| 02016417 | BTC[0.000057266023407 2],ETH[0.000000003806236 23],ETHW[10.832830386693862 3],FTT[26.702011770100000],LUNA2[0.000000016681905 3],LUNA2_LOCKED[0.000000389244457],LUNC[0.003632522454420 0],USD[1896.692336055135204 5],USDT[0.000063433477412] |
| 02016423 | AVAX[0.000000006172432 8],BNB[0.002963874485078 6],BTC[0.000000033000000],ETH[0.000000016893698],FTM[0.000000082000000],MATIC[0.000000096179660],SOL[0.000000029000000],USD[0.000428611825186] |
| 02016424 | USD[30.000000000000000] |
| 02016427 | BAO[1.000000000000000],BTC[0.005154803167506],KIN[1.000000000000000],SHIB[416588.566914180000000],XRP[0.022683050000000000] |
| 02016428 | DOGE[20.000000000000000],USD[170.559254818786480 0] |
| 02016431 | BTC[0.000018878801900 0],ETH[0.001020923457300],ETHW[0.112297480000000 00],LUNA2[0.004922810785000 0],LUNA2_LOCKED[0.011486558500000 0],TRX[0.000072000000000],USD[996.479644670183547 9000000000],USDT[605.322895693271780 0],USTC[0.696847660397930 0] |
| 02016434 | BAO[1.000000000000000],GBP[0.018869336585236],HXRO[1.000000000000000],NFT (399203669515758987)[1],TRX[1.000000000000000],USD[0.000000301775230] |
| 02016437 | BTC[0.024468743365961 0],ETH[2.359805754843628 1],LUNA2[0.000118484730800 0],LUNA2_LOCKED[0.002764643718000],LUNC[0.003209350000000],PROM[0.003344300000000],USD[515.503639622617966 3],USTC[0.016770000000000] |
| 02016444 | USD[0.000001000000000],USD[0.000000190473949],USDT[0.00000002595181 9] |
| 02016446 | USD[96.770768106700000 0] |
| 02016447 | AURY[0.00000100000000 0],FTT[0.128066463939213 9],MATIC[0.663201932930948],SOL[-0.078602459262362 8],USD[1.168727195728417 2],USDT[0.000000075000000] |
| 02016452 | BTC[0.000001200000000] |
| 02016453 | BNB[0.000000002849877],ETH[-0.020484226313580 2],ETHW[-0.020484226313580 2],FTT[0.006231210818606 4],UBXT[0.000000000000000 3],USD[110.722186794987314 4] |
| 02016455 | AAVE[0.000000069647970],AKRO[1.000000000000000],APE[0.000000094741267],ATLAS[0.000000224226408],ATOM[0.000000185996000],AVAX[0.000000073841712],BADGER[0.000000068777000],BAO[4.000000000000000],BF_POINT[100.000000000000000],BNB[0.000000204227688],BTC[0.000000085423900],CHR[0.000000081195400],CREAM[0.000000008365348 0],DENT[1.000000000000000],DOT[0.000000036585 16],DYDX[0.000000001495480],ETH[0.002000001495148 0],ERD[0.000000034090058],FTM[0.000000004677812],GBP[0.002038308588193 9],KIN[8.000000000000000],MATIC[0.000000076200438],SNX[0.000000028000000],SOL[0.000000003340003],TRX[0.000000002365156],USD[0.000027112616189 2],YF[0.000000033731976],YFII[0.000000008597812 8],ETH[0.00000010000000 0],USD[0.000000015269445] |
| 02016460 | ETH[0.000001000000000],USD[0.679348678413254 0],USDT[1.617735340000000 0] |
| 02016462 | FTT[11.099224000000000],USD[0.351394770000000 0] |
| 02016463 | USD[30.000000000000000] |
| 02016468 | TRX[0.000000070000000] |
| 02016472 | BTC[0.000000021116384],USD[0.000000153873764],USDT[23.637878790750701 5] |
| 02016477 | ATLAS[2299.563000000000000],SRM[0.911934000000000],USD[0.440000000000000],USDT[0.653615253750000 0] |
| 02016478 | USDT[0.333850000000000] |
| 02016481 | AKRO[3.000000000000000],BAO[3.000000000000000],BNB[0.000000046715197],KIN[4.000000000000000],RSR[1.000000000000000],TRX[2.000010000000000],USD[0.000000016583577],USDT[0.000000091095550] |
| 02016482 | LUNA2[0.076644025200000],LUNA2_LOCKED[0.164836059000000],USD[2.431884425000000],USTC[10.000000000000000] |
| 02016487 | SOL[0.026539280000000 0] |
| 02016488 | ETH[0.000001000000000],SOL[0.000000111793125],USD[0.000000189339889],USD[0.000000084579412] |
| 02016495 | APT[0.000000041445300],BNB[0.000000019342900],BTC[0.000000055793104],DOGE[0.000000057213661],FTT[0.001931911300399 2],KNC[0.000000090311359],MKR[0.000000023169210],PYPL[0.000000069204471],SOL[0.000000056069929],TRX[0.000000031864737],USD[83.913560732506735 4],USDT[0.000000100821709] |
| 02016500 | BTC[0.000099353932720 0],FTT[26.000000000000000],IMX[22.800000000000000],SHIB[9300000.000000000000000],USD[29.337769087011332 3],USDT[0.000000094874047] |
| 02016505 | USD[0.293845840000000 0] |
| 02016507 | EUR[0.000000016170469] |
| 02016508 | ETH[0.081000000000000],ETHW[0.081000000000000],FB[0.009860000000000],FTM[0.947800000000000],SOL[0.009690000000000],TSLA[0.029592000000000],USD[0.000000073234944] |
| 02016510 | IMX[532.753660000000000],MNGO[9.308000000000000],POLIS[0.044820000000000],SHIB[8000000.000000000000000],USD[9.266445689603298],USDT[0.000000010358960] |
| 02016514 | BLT[0.016279900000000],EDEN[0.001393150000000],FTT[14.060616200000000],NFT (296799669608498941)[1],NFT (327612689751882305)[1],NFT (339125075465302470)[1],NFT (379293906205204073)[1],NFT (474340891640571741)[1],NFT (478436891136489296)[1],NFT (489599969720815341)[1],NFT (529237054110841871)[1],NFT (544506234040872117)[1] |
| 02016515 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000001083236196 7] |
| 02016518 | FTT[0.382050510000000],SOL[0.000000027213386],USD[0.000005433128638],USD[0.566741185000000] |
| 02016519 | AVAX[0.090068592540000 0],BTC[0.000010800000000],ETH[0.000145120430853 9],ETHW[0.000145120430853 9],FTT[0.083140640000000 0],SAND[0.007150000000000],SOL[0.005997131463996 0],SRM[8.133936420000000 0],SRM_LOCKED[82.300087450000000 0],USD[19122.833643300337296 7],USDT[0.000000139173938] |
| 02016523 | BUSD[71.756421460000000],HT[10.000000000000000],USD[0.000000042750000],USDT[582.530300007956016] |
| 02016529 | TRX[0.000001000000000] |
| 02016530 | USD[0.847896380000000 0] |
| 02016531 | TRX[0.000002000000000],USDT[1.057292067500000 0] |
| 02016533 | C98[0.000000042645300],FTT[0.000000009964181 1],SOL[0.000019320000000 0],TRX[0.000018092456066],USD[0.000000047243149],USDT[0.000000019761092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02016536 | ATLAS[1502.677865310000000],FTT[0.078987920000000],POLIS[16.696660000000000],TRX[0.000010000000000],USD[3.2705662950595006],USDT[0.000000037305484] |
| 02016537 | USD[25.000000000000000] |
| 02016539 | USD[0.613199150000000],USDT[0.000000166205483] |
| 02016540 | USD[0.035576020750000] |
| 02016541 | ATLAS[9.870000000000000],MATICBEAR2021[76.240000000000000],MATICBULL[1620.905120000000000],TRX[0.000010000000000],USD[0.578641457490480],USDT[0.000000013287198] |
| 02016543 | USDT[1.206509370000000] |
| 02016545 | USD[20.000000000000000] |
| 02016557 | TRX[0.000001000000000],USD[0.000000098651616],USDT[0.000031191112574] |
| 02016562 | USD[30.000000000000000] |
| 02016568 | LUNA2[0.000000050298581],LUNA2_LOCKED[0.000001173663355],LUNC[0.010952900000000],USD[0.000140010489456],USDT[0.000000101038670] |
| 02016573 | BTC[0.000000007661280],FTT[0.000146387379573],LTC[0.000000003744000],MATICBULL[0.000400095290000],TRX[0.000000073347202],USDT[0.000013785223336],XRP[0.000000073784300] |
| 02016575 | USD[0.139370850000000] |
| 02016577 | BUSD[5.000000000000000],USD[70.484295102250000] |
| 02016581 | BTC[0.000024632319650],FTT[0.000975668596986],USD[-0.001444756533944],USDT[0.000000128449470] |
| 02016583 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000023085225537] |
| 02016585 | TRX[0.000001000000000],USD[0.039033176000000] |
| 02016586 | USD[0.000000000000000] |
| 02016588 | AVAX[0.000000088400000],BAL[0.000000000000000],BTC[0.014617533480391],ETH2.000000006512476],ETHW[0.000000209507361],FTM[0.000000083923213],FTT[0.323087585670662],KNC[0.000000064239624],LUNA2[6.722484857000000],LUNA2_LOCKED[15.685798000000000],LUNC[0.000000040000000],MYC[0.000000001550000],RUNE[0.000000010482148],SOL[0.000000022580335],SRM[0.000007560000000],SRM_LOCKED[0.000737750000000],USD[0.000000215148718S],USDT[0.000000057608885] |
| 02016594 | NFT [388534255550276971](1],USD[25.394675100000000] |
| 02016597 | BIT[708.000000000000000],DOGE[0.761289790000000],LTC[0.007846910000000],SPELL[29100.000000000000000],UNI[0.002727010000000],USD[0.107273632750000],USDT[0.004720680000000] |
| 02016598 | ATLAS[3411.769711190000000],USD[0.000000022327712] |
| 02016600 | SPA[5.865600000000000],TRX[0.000028000000000],USD[0.000000003580167S],USDC[1452.143148350000000],USDT[0.000000012080950] |
| 02016602 | BNB[0.000000085351608] |
| 02016605 | BTC[0.000003700000000] |
| 02016608 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],SOL[0.000000035214810] |
| 02016609 | BAND[2.599506000000000],TRX[0.000001000000000],USD[0.481986833705000],USDT[0.007593000000000] |
| 02016619 | TONCOIN[0.300000000000000],USD[0.000289334134160] |
| 02016622 | AKRO[3.000000000000000],ALPHA[1.002845690000000],AUDIO[1.013024124000000],AURY[0.000430345262960000],AXS[0.000096740000000],BAO[2.000000000000000],BTC[0.000005550000000],DENT[2.000000000000000],EUR[0.046480160606680T],FTM[0.010145843514823],GRT[3.063818850000000],HXRO[1.000000000000000],KIN[2.000000000000000],MANA[0.032528500000000],MATIC[1.040624900000000],RSR[3.000000000000000],SAND[0.022764797029095\4],SXP[1.037564620000000],TRX[7.000000000000000],UBXT[1.000000000000000],USD[0.000001703540] |
| 02016623 | BTC[0.000000011959000],SOL[0.000000010000000],USD[0.232357960550000000] |
| 02016626 | BNB[0.000000042764000],DOT[0.134225670000000],FTT[0.021077740000000],LTC[0.000000069700000],MATIC[0.000000016000000],USD[0.007457317943950S],USDT[2.465877958307077] |
| 02016627 | FTM[0.000000072916226] |
| 02016629 | ATLAS[0.000000001440000],AVAX[0.094030902648880],AXS[0.000000092000000],BTC[0.000054096509872S],CRO[0.000000627500000],DOT[0.095442112432200],FTT[0.906916349269849],GALA[0.000000003520000],POLIS[0.000000015860888],SAND[0.000000028166610],SOL[0.003321981822774],TRX[1.946667704396145],USDI-0.127142722435861],USDT[0.003541936508674],XRP[0.016587380988080] |
| 02016634 | USD[0.010000000000000] |
| 02016637 | BNB[0.008931680000000],BTC[0.000095848400000],ETH[0.000000000000000],FTT[23.996094600000000],NEAR[25.500000000000000],SOL[0.008232660000000],TONCOIN[20.196081200000000],USD[0.176126322500000],USDT[450.149834106473260] |
| 02016642 | BAO[3.000000000000000],KIN[1.000000000000000],NFT [318033812088904617](1],NFT [412079262180804773](1],NFT [475818137199954165](1],NFT [484546311086149111](1],NFT [533684385411163267](1],USD[0.002846633427575] |
| 02016644 | BOBA[5.310118783605319\2],BTC[0.000000019460232],DOGE[0.000000007324400],DYDX[0.000018218921322],ETH[0.000000549200000],ETHW[0.017314295492000],FTM[0.000000013036000],LINK[0.000000097820000],RUNE[1.374083876555000],SOL[0.008136717110300],USD[70.0517082690663810] |
| 02016648 | USD[29.813673109219365] |
| 02016650 | BTC[0.000000037544004],EUR[0.000000086387583],NFT [458466092564328991](1],TRX[0.001199000000000],USD[0.000000129602144],USDT[0.000000050251273] |
| 02016651 | BTC[0.000652796000000],CHZ[999.810000000000000],CRO[2009.232400000000000],ETHW[1.999620000000000],EUR[0.000000003495490],FTT[0.000016740914 7435],GRT[199.962000000000000],MANA[536.561459182768895],SAND[485.785300000000000],SHIB[35251174.947131420000000],SOL[11.159915730000000],USD[-872.208835701079194000000000],USDT[0.000000099309557] |
| 02016557 | FTT[0.090533250000000],TRX[0.000010000000000],USDT[0.000000011750000] |
| 02016655 | AUDIO[3.633349100000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.546890128220551] |
| 02016659 | BTC[0.000000095908440],DOGE[8009.002210000000000],FTT[0.000000027187000],SHIB[2440415.704387990000000],USD[5.512691988949259\3],USDT[572.8135268424325297] |
| 02016661 | BTC[0.000025100000000],EUR[0.000000006343438150],USD[0.000932167163853],USDT[0.132802221920717] |
| 02016666 | EUR[0.015532900000000] |
| 02016668 | USD[-2.307294268750000000000000],USDT[155.888013078000000],XRP[0.014486000000000] |
| 02016670 | AVAX[0.000000061037124],BNB[0.000000184080924],ETH[0.000000024970828],FTT[0.000000038687303],LTC[0.000000005108082 6],SOL[0.000000028800000],USD[0.000017557511937],USDT[0.000000035558628] |
| 02016671 | AKRO[3.000000000000000],DENT[96442.577311020000000],EUR[0.000000000776004],FRONT[1.000000000000000],KIN[1.000000000000000] |
| 02016672 | AKRO[1.000000000000000],BAO[3.000000000000000],DOGE[1.000000000000000],GBP[0.001023836358418 0],KIN[1.000000000000000],STARS[0.008712000000000],TRX[1.000000000000000],USD[0.010000188146393],USDT[0.000001275768264] |
| 02016673 | SRM[3.052302470000000],SRM_LOCKED[21.656241530000000000],USD[5603.156692543250800] |
| 02016680 | USDT[344.641562000000000] |
| 02016681 | XRP[44.940000000000000] |
| 02016682 | FTT[0.005105654686402\3],SOL[0.000953197249274 0],TRX[0.000000082168007],USD[0.000001315257326],USDT[0.010082524129 6458] |
| 02016687 | USD[20.000000000000000] |
| 02016688 | EUR[0.006862430000000],USD[0.000000076716614] |
| 02016689 | TRX[0.000025000000000],USD[0.016935453686815259],USDT[0.000000151075992] |
| 02016690 | ADABULL[87.521567510000000],ALTBULL[35.604843400000000000],BCHBULL[105543.458600000000000],BNBBULL[11.082517463000000],DEFIBULL[106.821809400000000],DOGEBULL[124.001566200000000],ETHBULL[2.398812660000000],GRTBEAR[975.680000000000000],GRTBULL[329147.010890000000000],HTBULL[83.892229000000000],LINKBULL[1583 6.904000000000000],LUNA2[830723383000000],LUNA2_LOCKED[89383545600000000],LUNC[83414.808174600000000],MATICBULL[15369.798146000000000],MKRBULL[23.509107000000000],OKBBULL[18.499529620000000],SOL[0.009620000000000],THETABULL[1011.911702400000000],TRXBULL[1470.910510000000000],VETBULL[33341.910213000000000] |
| 02016691 | ETH[0.000000093735807],TRX[0.159314000000000],USD[-0.008083266136398],USDT[0.000000012944260 0] |
| 02016695 | TRX[0.001573000000000],TRY[0.000001662669192],USD[0.000000163188187],USDT[-0.000000019247797] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02016697 | ETH[0.00000000772017000].NFT (30924639108163621 7)[1].NFT (32648610901393307 5)[1].NFT (44017252056587787 0)[1].NFT (56781031620307540)[1].SOL[0.000000000877950000].TRX[0.000778005000000000] |
| 02016698 | MATIC[0.456000000000000].USD[61410.2271233848820000] |
| 02016699 | BTC[0.00009968100000000].EUR[4.41400000000000] |
| 02016710 | BAO[1.000000000000000].DOGE[23.7242309500000000].KIN[57895.3006457500000000].SHIB[196995.6020294400000000].TRX[0.000212440000000000].USDT[0.0000000000007959583] |
| 02016714 | ATLAS[572.54807540000000].POLIS[5.69886000000000000].TRX[0.000000100000000000].USD[0.849032708750000000].USDT[0.00000000026104910] |
| 02016715 | AVAX[0.00592400000000000].ETH[0.00399810000000000].ETHW[0.00399810000000000].LUNA2[0.00088241423550000].LUNA2_LOCKED[0.00205896654900000].SOL[0.006998290000000000].TRX[0.000001000000000000].USD[0.0000000086899354].USDT[-0.000000000975641 2].USTC[0.1249100000000000] |
| 02016717 | AKRO[3.000000000000000].BAO[6.000000000000000].DENT[1.000000001429555 53].KIN[3.000000000000000].RSR[1.000000000000000].SXP[0.000092000000000].TRX2.000028000000000].UBXT[3.000000000000000].USD[0.0000982950892 85].USDT[0.0018264933560752] |
| 02016718 | BAO[1.000000000000000].BTC[0.000000030000000].EUR[58.4329850223247320].KIN[1.000000000000000] |
| 02016723 | BNB[0.020000000000000].USD[0.000000001 6720640].USDT[2.7016840726000000] |
| 02016724 | BTC[0.02971288000000000].ETH[1.20076877000000000].ETHW[1.20076877000000000].MOB[30.5000000000000000].SGD[1.3359522900000000].SOL[10.0080981000000000].USD[2.1836965864329412].USDT[0.000000095000000] |
| 02016731 | TRX[0.000001000000000].USDT[0.934009660000000000] |
| 02016733 | ALGO[0.00000000203264 0].LUNA2[0.00003453468331 00].LUNA2_LOCKED[0.0000805809277300].MATIC[0.000000001 9960726].USD[0.1901259808877722].USDT[0.0000000091702571].XRP[93.3590971568021616] |
| 02016736 | TRX[0.000001000000000] |
| 02016737 | CRV[82.00000000000000].ETH[0.25693405600000].ETHW[0.25693405600000].FTM[145.82605069727900000].FTT[0.0148331683786000].HNT[8.80000000000000].POLIS[91.00000000000000].RAMP[798.0046527000000000].RUNE[51.3920200000000000].SOL[3.6992600000000000].USD[0.5005163321131891].USDT[0.9537105796 64640] |
| 02016738 | NFT (30246287724699963 3)[1].NFT (30508330619656860 2)[1].NFT (31800772038171719 1)[1].NFT (31933085455477310 1)[1].NFT (34503122148615855 0)[1].NFT (35344092778392407 8)[1].NFT (35850584756476053 0)[1].NFT (39850204275045202 1)[1].NFT (42454110859497985 7)[1].NFT (43232061391345205 5)[1].NFT (43710503786368208 5)[1].NFT (46916979069921158 0)[1].NFT (50336293821252237 7)[1].NFT (51962031475883440 2)[1].NFT (53463661601754396 7)[1].USD[0.0000000029775100] |
| 02016745 | APE[0.700000000000000].FTM[0.00035500000000000].USD[0.009248072800000].USDT[6.5655431225000000] |
| 02016754 | TRX[0.000010000000000].USDT[1.000000000000000] |
| 02016765 | BAO[2.000000000000000].BTC[0.000000041264754 0].USD[0.000000005423415] |
| 02016766 | BNB[0.000000065562400].BTC[0.000000002657800].DOGE[0.000000009869632].ETH[0.000000004541010 0].TRX[0.000000026429462].USD[0.00000009293242 92] |
| 02016767 | MATIC[8.59052726051 13600].NFT (55339317746501791 )[1].SOL[0.000000005953317].TRX[0.000174000000000].USD[0.1014717804487 76].USDT[0.000000073162873] |
| 02016768 | FTT[1.7000000000000000].TRX[0.000007000000000].USDT[1.3058624300000000] |
| 02016769 | BCA[0.000000000000000].BCH[3.6107291200000000].BF_POINT[200.000000000000000].DENT[180548.82143461 0000000].GBP[0.0008105871786198].TRX[1722.3640110700000000].XRP[30863.6721126000000000] |
| 02016774 | AGLD[71.100000000000000].CEL[0.000000011028420].FTT[0.000000008000000].LUNA2[0.0031133429567000].LUNA2_LOCKED[0.0007311335656000].USD[-0.0039044457912716].USDT[0.000000056751552].USTC[0.0443552100000000] |
| 02016779 | ATLAS[7430.00000000000000].CQT[244.00000000000000].FTM[144.00000000000000].TRX[25.88198500000000000].USD[0.0273887805500000] |
| 02016783 | LUNA2[39.581700386647000].LUNA2_LOCKED[92.35730090218000].USD[22258.11171883300000].USTC[5602.981000000000] |
| 02016787 | BIL[0.0825595000000000].BUSD[10.0000000000000].COIN[0.0000000010169383].ETH[0.0000000017810424].ETHW[-0.0021258211608725].FTT[0.0000001000000000].TRX[0.0004500000000000].USD[108.9014731139298073].USDC[10.0000000000000000].USDT[0.1984020781668422] |
| 02016791 | MNGO[189.963900000000000].REN[69.9867000000000000].USD[0.680500000000000] |
| 02016796 | GBP[0.000000028010028].HNT[11.80000000000000000].SOL[1.00000000000000000].USDT[1.5208252549000000] |
| 02016800 | ATLAS[2095.15816610000000].BAO[3.000000000000000].KIN[1.000000000000000].USD[0.0000000072840264] |
| 02016803 | ATLAS[1730.00000000000000].USD[0.8381387274575000].USDT[0.0288018171117660] |
| 02016806 | ATLAS[936.921913670000000].KIN[1.000000000000000].USD[0.000000006794845] |
| 02016807 | BTC[0.00094695081683 78].ETH[0.000000007193835 0].NFT (37962173162325246 6)[1].USDT[0.0000100843810053] |
| 02016809 | BAO[1.000000000000000].BTC[0.0048459500000000].USD[0.0002880160604680] |
| 02016812 | TRX[0.000010000000000] |
| 02016816 | EUR[0.00000007357091 5].FTM[0.00000004310000 0].USD[0.0000001687388 4012].USD[0.0000001674 39946] |
| 02016818 | EUR[0.000000012052500].FTM[0.8735403000000000].FTT[7.3985200000000000].POLIS[1569.74706900000000].SOL[8.90000000000000].USD[0.000000007584 3554] |
| 02016820 | BNB[0.000000027885090].EDEN[0.0000000043137660].NFT (32005229296534763 9)[1].NFT (34855829768877920 3)[1].NFT (40445457749017065 86)[1].NFT (46681773618452348 3)[1].NFT (50086216978513204 8)[1].NFT (51259291247687130 5)[1].USD[0.000000021918688].USDT[0.000000011251303 5] |
| 02016823 | AKRO[1.000000000000000].BTC[0.0000003800000000].DENT[1.000000000000000].DOGE[0.41214128000000000].ETHW[0.000000000221934].FIDA[2.000000000000000].FTT[0.0082116300000000].LINK[0.0009226300000000].NFT (36084223395847403 7)[1].NFT (40199233914465706 3)[1].NFT (42884389691075180 2)[1].NFT (50427664533782069 1)[1].NFT (51077561854603247 2)[1].NFT (54788461505392405 5)[1].SRM[22.8907882600000000].SRM_LOCKED[81.2895099900000000].TRX[1.0000000000000000].USD[0.0055112331067416].USDC[5026.8198472200000000].USDT[0.000000007123408 5] |
| 02016826 | ATLAS[29779.1620000064972297].POLIS[34.50000000000000].SOL[0.000000007638525].USD[0.4742559628759322] |
| 02016831 | BAO[5.000000000000000].KIN[1.000000000000000].UBXT[2.000000000000000].USD[0.0002967126969600].USDT[0.0000064935923002] |
| 02016833 | ATLAS[992.673319600000000].TRX[0.000001000000000].USDT[0.000000005200640] |
| 02016838 | USD[0.000000139441888].USDT[0.000000064191393] |
| 02016841 | BUSD[25458.79340031000000].FTM[0.935990000000000].GMT[0.2894000000000000].LUNA2[9.2456537240000000].LUNA2_LOCKED[21.5731920200000000].NEAR[0.0455180000000000].STEP[0.0650000000000000].USD[0.0000000069603400].USDT[0.8000000000000000] |
| 02016844 | ATLAS[20010.0000000000000000].FTT[7.9000000253394000].USD[0.2801629081982001].USDT[0.000000013183637 3] |
| 02016847 | TRX[0.000001000000000].USDT[0.999054725000000].XRP[10.0000000000000000] |
| 02016849 | ATLAS[0.000000001198851 2].AURY[0.000000008000000].BAO[2.000000000000000].CHR[0.000000009819390].CHZ[0.0000000974100000].ETH[1.0897460518125535].ETHW[1.0898654418125535].EUR[0.000000095769533].IMX[0.000000050610000].KIN[2.000000000000000].MANA[313.8774724839818953].MATIC[167.5604375962510 19].POLIS[0.000000025247027].RAMP[0.000000001060000].RSR[12987.4520576744963607].STEP[0.000000021540074].TLM[0.000000012360000].TRX[0.000000004573163 6] |
| 02016850 | 1INCH[0.000000008152550].ADABUL[0.00000000451350 2].ALGOBULL[0.00000000766720 0].ATOM[0.00000000715570 0].ATOMBULL[0.00000000723102 88].AXS[0.0000000513864 18].BTC[0.00000000692413 44].BULL[0.00000000454500 00].CEL[0.000000000823820 0].DOGE[0.000000000378013 4].DOT[0.00000000763067 0].DYDX[0.00110850150806 32].ENJ[0.000000004115070].ETC[0.00000000383540 00].ETH[0.0000000013537400].ETHBULL[0.00000000286800 00].FTM[0.00000000047234 10].FTT[0.0460357280739284].HTD[0.000000006404310 0].KNC[0.0000000371 3200].LOOKS[0.0000000001 3200].LRC[0.000000000498600 0].OKB[0.0000000037317540 0].OMG[0.00000000 71452400].RAY[0.0000000002 3933978].SHIB[0.00000000962 59692].SOL[0.00000000725 9400].SRM[0.06355698374 12672].SRM_LOCKED[36.7147 640300000000].SUSHIBULL[0. 00000000337600 00].USD[8.79716986072 74758].VETBULL[0.00000000404503 086].XRP[0.00000000865228 48].XRPBULL[115000.00000000 0000365600 10] |
| 02016854 | BAO[1.000000000000000].USD[0.000000004850179] |
| 02016858 | BNB[0.000000060274100].BTC[0.000000013382500].ETHW[0.0003128400000000].TRX[0.0003730000000000].USD[0.0089002958374488].WAVES[0.000000010000000] |
| 02016860 | FTM[0.000000075400000].TRX[0.0000010000000000].USDT[0.0000000771 13281] |
| 02016863 | BTC[0.000007630000000].TRX[0.000001000000000].USD[0.0021237687627 47] |
| 02016866 | BNB[0.000000091600000].ETH[0.000000006915200].NFT (36062823884502932 4)[1].NFT (37972047358125869 1)[1].NFT (54828380315866421 )[1].NFT (55152265135070703 0)[1].TRX[0.0000070000000000].USD[0.000000080366271] |
| 02016869 | EUR[378.208215450000000].SHIB[600000.00000000000000].USD[101.6056638205417500000000] |
| 02016870 | ETH[0.0000001000000000].SPELL[3000.00000000000000000].USD[0.0000000098824580].USDT[0.000000013770586] |
| 02016872 | USD[0.493140520000000] |
| 02016875 | ATLAS[10.000000000000000].BADGER[0.0600000000000000].CLV[0.800000000000000].HGET[1.0000000000000000].LEO[2.000000000000000].LINA[430.00000000000000000].PERP[1.30000000000000000].STEP[1.300000000000000000].USD[0.1302775860000000].USDT[46.0000000078923268] |
| 02016883 | USD[0.000000009116187] |
| 02016886 | USDT[0.089447973922460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02016890 | BTC[0.000000000204040784],MATICBEAR2021[7.830500000000000000],TRX[0.000001000000000],USD[0.0000000104590612],USDT[1519.982495610703202] |
| 02016892 | BNB[0.009143810000000000],ETH[2.083000010000000000],MATIC[4.097943000000000000],USD[0.675275117745000000],USDT[0.833307172494480000] |
| 02016893 | USDT[0.000004448174486] |
| 02016894 | BTC[0.00489675000000000],ETH[0.160341260000000000],EUR[51.033183111107155460],FTT[0.595411570000000000],KIN[1.000000000000000000],LTC[0.371267690000000000],USD[0.000000910945448],USDT[0.000000089463976] |
| 02016897 | CRV[0.375072790000000000],SKL[379.000000000000000000],TRX[0.000001000000000000],USD[0.322304780000000000],USDT[0.000000315008385] |
| 02016902 | ETH[0.292272390000000000],ETHW[0.292176270000000000],SOL[3.091803320000000000],TRX[0.000778000000000],USDT[0.000009398701115],XRP[1022.323231900000000] |
| 02016906 | EUR[0.231161496702622299],USD[0.035942433584046669],USDT[0.000000096959779] |
| 02016912 | ETH[0.687419890000000000],ETHW[0.687419890000000000],GBP[0.000016428853659000] |
| 02016913 | DOGE[0.510000000000000000],SOL[0.006323530000000000],TRX[0.000047000000000000],USD[0.000000003500000000],USDC[81.509806910000000000],USDT[0.000887000000000000] |
| 02016914 | BTC[0.000026430000000000],USD[0.028656319106585554],USDT[0.002145959984525] |
| 02016925 | EUR[1.000000000000000000] |
| 02016932 | BNB[0.000485000000000000],ETH[0.853835400000000000],ETHW[0.853835400000000000],SOL[0.000039400000000000],TRX[618.635451000000000000],USD[17.952571404081653332],USDT[2447.6089451240500000] |
| 02016934 | FTT[3.509062410000000000],USD[10.001167631794282800000000000],USDT[209.909099970935944] |
| 02016935 | ATLAS[1.490173049639970],USD[25.908613142250000] |
| 02016936 | SHIB[85004.410467500000000],USD[0.000000000006500] |
| 02016937 | AVAX[0.000000121123671],BNB[0.000000002609140],BTC[0.000000029213606],DOGE[0.000000098520441],ETH[-0.000000108253584],MATIC[0.000000014491271],SOL[0.000000015289585],USD[0.000286773411827],USDT[0.000262235940145] |
| 02016940 | SOL[0.000000000725400] |
| 02016941 | BULL[0.00000000206200000],DFL[309.881660000000000],ETHBULL[0.000000006600000],FTM[0.500000000000000],FTT[2.000000000000000],RAY[10.596795200000000],SOL[0.362945689719149],SRM[12.257686399953027],SRM_LOCKED[0.249455030000000],SUN[0.000000004000000],USD[0.002581980250925] |
| 02016947 | AVAX[0.000000050000000],BTC[0.000000005000000],FTT[0.084970367855148],LUNA2[2.966501279000000],LUNA2_LOCKED[6.921836317000000],USD[3.695329024780000],USDT[0.350723290620000],USTC[419.922594000000000] |
| 02016948 | BNB[0.000000067122365],ETH[0.000000028994000],FTM[0.000000003557209],MATIC[0.000000098475484],SOL[0.000000048116606],TRX[0.000000002854672],USD[0.000001575058310],USDT[0.258414777292759] |
| 02016953 | BAO[1.002471070000000],KIN[1.000000000000000],NFT[502641345193869743][1],USD[0.000000033326850] |
| 02016954 | USD[-0.576979807686224],USDT[0.594105703135446B] |
| 02016958 | AKRO[1.000000000000000],ATLAS[1149.071603600000000],BAO[1.000298646545430752],CHF[0.002986465430752],KIN[2.000000000000000],USD[0.010000017544047] |
| 02016959 | TRX[0.000001000000000],USD[-0.262657183915253Z],USDT[3.801911720000000] |
| 02016967 | USDT[0.000003265340210B] |
| 02016968 | BOBA[0.092940000000000],TRX[0.000030000000000],USD[0.004880027400000] |
| 02016975 | BAO[5.000000000000000],CRO[33.968591430000000],FTT[0.000000004247201],HT[0.530000000000000],KIN[6.000000000000000],MATIC[0.000000002000000],RSR[1.000000000000000],SOL[0.000000026263600],TRX[13.000000037721983],UBXT[2.000000000000000],USDT[0.000002134075737] |
| 02016979 | ATLAS[4939.061400000000000],USD[51.469720700000000],USD[53.614220156573976],USDT[0.000000034164555] |
| 02016980 | BNB[0.141707570000000],FTT[1.776585951475261],SOL[0.927655521174820],USD[0.000038528970616] |
| 02016981 | DOGE[32.993400000000000],NFT[-341763650395512330][1],NFT[393222174241715891][1],NFT[421718273226704408][1],SAND[2.000000000000000],USD[0.059303460000000],USDT[0.000000078694880] |
| 02016982 | ATLAS[240.349348730000000],POLIS[3.063740530000000],USD[19.000000709388226] |
| 02016990 | POLIS[35.100000000000000],USD[0.055346119750000],XRP[0.950000000000000] |
| 02016991 | USDT[106.400000000000000] |
| 02016992 | BTC[-0.000000019338193],ETH[0.000373459174762],ETHW[0.000373459174762],FTM[0.008982000000000],LRC[0.101660096120978],NFT[525489208238102649][1],SHIB[0.000000079348101],SOL[0.000278989295606],TRX[0.000010000000000],USD[-0.068446663854366],USDT[0.018511936201780] |
| 02017003 | ATLAS[15750.880000002648976],SOL[0.000000074597S5],USD[0.001715109897453] |
| 02017008 | TRX[0.000001000000000],USD[0.002821950750000],USDT[0.000000150025744] |
| 02017010 | USD[0.000000112994866],USDT[0.968085329856636S] |
| 02017013 | TRX[0.000001000000000],USD[0.000000054055112],USDT[0.000000056500000] |
| 02017016 | 1INCH[0.000000027550200],AUDIO[662.765538480000000],BNB[0.014498352450950],BTC[0.012159788914800],CRO[0.000000054153250],ENJ[3.297440860000000],ETH[0.001826860000000],ETHW[0.001826860000000],FTT[25.000000085960000],GALA[2214.223261700000000],GENE[29.839166050000000],MATIC[0.000000006039646],OKB[0.000000002438629],SAND[75.278158010000000],SHIB[4089396.191562930000000],SOL[0.000000019143268],USD[1.290948667226104B],USDT[91.033262680139729B] |
| 02017017 | TRX[0.000001000000000],USD[0.000000005012174],USDT[0.000000111025744] |
| 02017020 | USD[25.000000000000000] |
| 02017023 | ETH[0.000000053626735],USD[0.000000248317287I],USDT[0.000000083807650] |
| 02017024 | ATLAS[8.452450000000000],FTT[0.051516485722298],LUNA2[4.687015210000000],LUNA2_LOCKED[10.936368820000000],USD[525.878406346437476],USDT[0.589532767450000] |
| 02017025 | BTC[0.000243220350650],FTT[28.000000000000000],MATIC[0.011229836110375],SRM[28.958163450000000],SRM_LOCKED[17.461836550000000],USD[26.546753351455601],USDT[51639.013404319893750] |
| 02017026 | FTT[19442.457600009944360],NFT[323655376606455018][1],NFT[410505651161083162][1],NFT[448801789362892352][1],POLIS[0.000000005420159],USD[0.174511712807277Z],USDT[0.000000081373400] |
| 02017029 | BTC[0.000000098136000],ETH[0.000000082692136],TRX[106.194845000000000],USD[0.002565067500000],USDT[0.000047461824379S] |
| 02017031 | AVAX[5.972000000000000],BTC[0.080991600000000],ETH[0.936797430000000],SOL[30.252000000000000],USD[-718.257607763382309S],USDT[0.000000031083555] |
| 02017034 | BCH[0.000000050000000],FTT[0.000000079029248],LUNA2[0.000000090000000],LUNA2_LOCKED[14.625721000000000],USD[0.000000043344637],USDT[1.000000163224273] |
| 02017040 | BTC[0.000000063966472],CGC[37.992996600000000],FTT[2.265991428452407S],USD[14.334760560077741],USDT[0.003617466919804] |
| 02017041 | USDT[0.242330382610920] |
| 02017047 | USD[25.000000000000000] |
| 02017048 | AKRO[2.000000000000000],BAO[2.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000061620460],USDT[0.000000098189721] |
| 02017049 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000094218085] |
| 02017052 | EUR[0.002178646000000],USD[0.000000128822725],USDT[0.000000076754497] |
| 02017053 | AUD[0.000378166693272],ETH[0.692762930000000],ETHW[0.692762930000000],FTM[226.497468225000000],SOL[39.615077478324000],USD[-42.852171357060769200000000],USDT[] |
| 02017057 | TRX[0.000018000000000],USDT[0.742052582000000] |
| 02017059 | NFT[550456162386341462][1],USD[0.225899043167250] |
| 02017061 | NFT[354008303552152070][1],NFT[372787246186494227][1],TRX[0.000001000000000],USDT[1.348750000000000] |
| 02017065 | RUNE[40.000000000000000],SRM[24.000000000000000],USD[1.641805395000000] |
| 02017066 | BTC[0.169551440000000000],ETH[0.411460560000000000],EUR[0.000030615132719],LUNA2[0.461554187600000],LUNA2_LOCKED[1.076959771000000],LUNC[0.000000040007723],USD[39.213201492449931100000000],USDT[] |
| 02017067 | SPELL[17397.549000000000000],TRX[0.000280000000000],USD[0.001536771250000],USDT[1369.200000000258806S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02017068 | USD[0.0000668841253154],USDT[0.000000017054300] |
| 02017072 | BNB[0.0000000026928720],FTT[1.3997200000000000],USDT[0.0000000057763904] |
| 02017079 | BTC[0.0000069000000000],TRX[0.0000100000000000],USD[-0.0001670808985818],USDT[0.0000000023419903] |
| 02017081 | ADABULL[0.9955108170000000],ALGOBULL[56229314.4000000000000000],ATOMBULL[12162.0000000000000000],LINA[29126.1848000000000000],MATICBULL[0.0189960000000000],USD[0.0000001102476207000],USDT[0.0000000028506176],XLMBULL[416.0209410000000000],XRPBULL[91680.0000000000000000],XTZBULL[2650.6000000000000000000000] |
| 02017086 | CHF[0.0000647860890871],EUR[0.0001383703703502],USD[0.0012523105509972] |
| 02017089 | ATLAS[19700.0000000000000000],POLIS[1023.1768960000000000],SKL[19.0000000000000000],SRM[205.0000000000000000],USD[0.3255121708941931] |
| 02017090 | 1INCH[0.3139653900000000],ALCX[0.0032446100000000],ALPHA[1.4458276500000000],AMPL[0.4127008528025709],BADGER[0.0502529800000000],BAO[7.0000000000000000],CREAM[0.0323308900000000],DENT[4.0000000000000000],ETH[0.0000000097166060],KIN[8.0000000000000000],KNC[0.8600063700000000],LINK[0.0478349000000000],MTA[1.1582358300000000],REN[1.8527584400000000],ROOK[0.0082398600000000],RSR[1.0000000000000000],SECO[1.0000000000000000],SNX[0.1659252700000000],SOL[0.0000010000000000],TRX[4.0000400000000000],UBXT[3.0000000000000000],UNI[0.0610615700000000],USD[0.0000000700002448],ZLUSD[779.3300022381110115],USTC[0.0000000080000000],YFI[0.0003601600000000] |
| 02017092 | BAO[4.0000000000000000],USD[0.0000000025597216] |
| 02017094 | KIN[1.0000000000000000],TRY[770.0618174600000000],USDT[0.0000000004873088] |
| 02017095 | ATLAS[0.0003000000000000],AURY[12.9975300000000000],FTT[4.3000000000000000],USD[0.1363974839375000],USDT[59.8812310945136052] |
| 02017100 | KIN[2.0000000000000000],USD[0.0000000015556790] |
| 02017101 | USD[4.2397756121015000],USDT[0.0015820000000000] |
| 02017103 | BTC[1.3255091800000000],CEL[0.0975300000000000],ETH[4.9990500000000000],ETHW[4.9990500000000000],FTM[451.9141200000000000],LINK[223.0664400000000000],MATIC[1519.7112000000000000],SLND[112.9785300000000000],SOL[179.4958893000000000],TRX[0.0000100000000000],UNI[7.9889800000000000],USD[410.8184169197500000],USDT[10.5153180000000000] |
| 02017104 | USDT[0.0000000040000000] |
| 02017107 | ATLAS[661.6175633734481888],BNB[0.0000000025864672],SOL[0.0000000931000000],USD[0.0000000050875000] |
| 02017122 | BNB[-0.0000003031398395],ETH[0.0000000066890460],MATIC[0.0000000035104732],SOL[0.0000014005468980],TRX[0.0000014054689830],USDT[0.0000014144427277] |
| 02017126 | BNB[0.0000000001862323],LTC[0.0033137780000000],SOL[0.0000000880360064],USD[20.0000023315858645],XRP[0.0000000059665604] |
| 02017129 | TRX[0.0000100000000000],USD[-0.0058124760799520],USDT[0.7349090900055021] |
| 02017131 | TRX[0.0003900000000000],USD[0.0458811890000000],USDT[0.0000001450227800] |
| 02017133 | ATLAS[8.9073290000000000],FTT[0.0987672800000000],SLP[8.2160520000000000],TRX[0.0000240000000000],USD[0.0000000112665040],USDT[0.4161644558455286] |
| 02017134 | BTC[0.0000000076000000],EUR[2.1919664233479128],SOL[0.0000001000000000],USD[0.0000000784995360],USDT[0.0000000009283552] |
| 02017135 | ETH[0.0000004022791000],USD[0.0416331887558767] |
| 02017140 | BNB[0.0000000100000000],ETH[0.0000000071888400],MATIC[0.0000000001728200],SHIB[0.0000000048916741],SOL[0.0000000043362841],TRX[0.0000000068942160],USD[0.0000000097765351],USDT[0.0000000038948668] |
| 02017151 | APT[483.6728103919462492],ATLAS[1.3224128573609045],FTT[0.0000000013739200],LUNA2[0.1504289761000000],LUNA2_LOCKED[0.3510009443000000],TRX[0.0000000069496800],USD[0.4952235747216822],USDT[0.0000002754016653] |
| 02017152 | USD[4.9691176373250000] |
| 02017153 | BTC[0.0000000157054500],ETH[0.1560000000288499.2],ETHW[0.0013564686492722],EUR[0.0000015286160477],FTT[25.2951947100000000],USD[222.1468973221737289],USDT[10.0000001176518011] |
| 02017154 | BTC[0.0000000049351128],USD[5.7628490139336986] |
| 02017155 | SOL[0.0000008012708414],USD[0.0000004760643104],USDT[0.0000007456416] |
| 02017160 | ATLAS[859.6860000000000000],SHIB[1400000.0000000000000000],TRX[0.0000010000000000],USD[0.2305545315000000],USDT[0.0000000029086774] |
| 02017165 | ATLAS[0.0000004858874],BNB[0.0000000008202308],FTT[0.0001035867188271],GENE[0.0000000035045215],MATIC[0.0000000071146372],RAY[0.0000000081097690],SOL[0.0000000869692658],SRM[0.0080865100000000],SRM_LOCKED[0.0332052500000000],USD[-0.0000008169227938],USDT[0.0323740076875683] |
| 02017166 | SRM[12.8901983300000000],SRM_LOCKED[79.4981689500000000],USD[0.0028792398000000] |
| 02017168 | STEP[9253.1745588937789152] |
| 02017172 | USD[16.4945521400000000] |
| 02017177 | LUNA2[0.8267070010000000],LUNA2_LOCKED[1.9289830020000000],LUNC[180017.1900000000000000],USD[0.0000004356229710] |
| 02017178 | GODS[0.0040432800000000],TRX[0.4677420000000000],USD[1.7451841902913190],USDT[0.0000003615213] |
| 02017181 | BTC[0.0184130851221469],ETH[0.2000329329784800],ETHW[0.0300000009181903],EUR[0.0000000274011938],LUNA2[0.3104205375000000],LUNA2_LOCKED[0.7243145875000000],LUNC[0.0000001000000000],MATIC[200.0000001760497],SOL[0.0000007882136],SRM[0.0001638600000000],SRM_LOCKED[0.1420007700000000],USD[9.9819127378699376000000000],USDT[0.0000011503447],XRP[150.0000000069538000] |
| 02017187 | FTT[0.0900000000000000],USD[1.4700263096250000] |
| 02017188 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000051241816] |
| 02017189 | USDT[1.2800000000000000] |
| 02017191 | ATLAS[7445.6389874700000000],USD[0.7349502920000000],USDT[0.0000000087835892] |
| 02017193 | AVAX[0.3999010000000000],BTC[0.0179607300000000],FTT[0.7000000000000000],MBS[209.0000000000000000],SPELL[10988.5528543200000000],USD[0.1482706964662040],USDT[0.0013166440000000] |
| 02017194 | BTC[0.0000000067232341],MATIC[0.0000000070847000],SOL[0.0000000018362964],USD[0.0457569351514488] |
| 02017195 | ATLAS[1669.8400000000000000],AURY[10.0000000000000000],FTT[0.9998000000000000],IMX[0.0900000000000000],POLIS[9.9980000000000000],USD[0.0070920796500000] |
| 02017197 | XRP[0.2000000000000000] |
| 02017199 | BTC[0.0000000057600000],CRO[0.0000000071759880],USD[0.0019291757799.20],USDT[0.0000000650512510] |
| 02017201 | FTT[0.0751567657113400],TONCOIN[0.0798000000000000],USD[0.0000000137423318],USDT[0.0000000015082172] |
| 02017204 | ATLAS[1574.1459228335741440] |
| 02017208 | SOL[0.0000000026896638] |
| 02017209 | NFT [5298646449264427.4[1.11],SOL[0.0099981000000000],TRX[0.0000010000000000],USD[0.0000000112375540],USDC[6.2570838300000000],USDT[0.0000000055000000] |
| 02017210 | USD[0.0000369943918177] |
| 02017211 | APE[1.3730784540000000],AVAX[0.0004474000000000],AXS[0.0111765040000000],BNB[0.0000004800000000],BTC[0.0001078245000000],DOT[0.0962874000000000],ETH[0.8642537400000000],ETHW[1.3232537400000000],EUR[0.6551398036148926],FTT[1.2515827580000000],LINK[0.0006276524178704],LUNA2[0.3016310806000000],LUNA2_LOCKED[0.7038058548000000],LUNC[0.9716710000000000],MANA[0.0404802300000000],SAND[0.0511451200000000],SOL[0.0762465600000000],SUN[240.3466412700000000],USD[1.6719697025956431],USDT[2097.7009252824605533] |
| 02017222 | GBP[0.0000000073093840],USD[0.0000000067102731],USDT[0.0000000870784] |
| 02017223 | AUD[1.0001907514229895] |
| 02017224 | USD[0.0000296000000000],USD[0.1767288015000000],USDT[0.0470070016000000] |
| 02017225 | FTT[3.6000000000000000],USD[0.6519862817095776],USDT[0.0000000079570808] |
| 02017231 | BNB[0.0000001233450055],BTC[0.0000000075843980],DAI[0.0000000400000000],ETH[0.0484966285351778],ETHW[0.4884966103781900],FTT[0.0000000079785624],FXSI[0.0000001000000000],MATIC[0.0000000000038161864],SOL[0.0015921122464339],TRX[0.0000000038611864],USD[0.0001329842416106],USDT[0.0000000081954545] |
| 02017233 | BTC[0.0000003258807300],ETH[0.0899762600000000],ETHW[0.0000000910129690],USDC[49.7502837400000000],USDT[0.0000000053409040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02017237 | APT[17.0000000000000000],BIT[235.7187871005632300],BNB[0.0000000012503300],DFL[0.0000000082080000],ETH[0.0000000030670400],ETHW[0.0025326069224400],FTT[0.2497812166520800],GALA[0.0000000076673600],LUNA2[2.5635137160000000],LUNA2_LOCKED[5.9815320040000000],LUNC[558210.5088199338016813],NFT (298354156882357130)[1],NFT (363422291158244366)[1],NFT (425090131687525661)[1],NFT (427416695089883361)[1],NFT (491831713753873478)[1],USD[0.0000000133520021],USDT[0.0000000040521074] |
| 02017244 | USD[29.7717366288708357],USDT[1.1791017754750000] |
| 02017245 | AGLD[0.0000000054606907],BAO[1.0000000000000000],RSR[1.0000000000000000],SHIB[137.7741250800000000],USD[0.0000000050534814],USDT[0.0000000078238562] |
| 02017246 | USD[0.0045952313644462] |
| 02017249 | FTT[1.0997910000000000],USD[4.1024000000000000] |
| 02017251 | ATLAS[0.0076352000000000],BAO[7.0000000000000000],KIN[2.0000000000000000],NFT (325935847267497506)[1],NFT (340198716461677259)[1],USD[0.0000000006234656] |
| 02017253 | EUR[0.0000004765190],USDT[0.0000000222249680] |
| 02017255 | ATLAS[0.0000000021175656],USD[0.0000000045415738],USDT[0.0000000017162350] |
| 02017259 | ETH[0.0000003579422],USD[0.0000004207372424],USDT[0.0000007935513764] |
| 02017261 | GOG[1000.822920000000000],POLIS[335.165794000000000],USD[1.0348834711368550],USDT[0.0000000141340957] |
| 02017262 | ATLAS[0.0082000000000000],INTER[0.1772000000000000],USD[0.0029108787850000] |
| 02017265 | MATIC[0.0014009400000000],TRX[0.0007780000000000],USD[0.0069854400450000],USDT[0.0063748670128560] |
| 02017270 | TRX[0.0000100000000000],USDT[1.8202749240000000] |
| 02017271 | USDT[0.0000000002255050] |
| 02017275 | EUR[0.0001998963563067] |
| 02017277 | BTC[0.0000000085532791],ENJ[0.0000000081369187],ETH[0.0000000064064979],EUR[0.0000000075675399],FTM[0.0000000055687380],LUNA2[0.0001393750336000],LUNA2_LOCKED[0.0003252084117000],LUNC[30.3492070000000000],MANA[0.0000000080041000],SOL[0.0000000566339000],TRX[0.0000000033760000],USD[0.0001006619 1916451] |
| 02017278 | BTC[0.0000000040000000],USD[0.0000000945133844],USDT[0.0000000195091912] |
| 02017279 | BAO[1.0000000000000000],DENT[2.0000000000000000],TRU[1.0000000000000000],USD[0.0000029596015380] |
| 02017280 | USD[0.0003919220196255] |
| 02017283 | MATIC[0.9783400000000000],USD[0.0000000042119301],USDC[201.6683493500000000] |
| 02017286 | BTC[0.0000000000000000],DOGE[31.6854077400000000],FIDA[0.0525455300000000],LINK[1.0921209600000000],NFT (291614856527528749)[1],NFT (294397413911037609)[1],NFT (298873030237500926)[1],NFT (354048930273080354)[1],NFT (369818702115937824)[1],NFT (373219591161546496)[1],NFT (376131030845242599)[1],NFT (426586538508418652)[1],NFT (446669978999979987)[1],NFT (463894940710826337)[1],NFT (471851676736679404)[1],NFT (478893427751078417)[1],NFT (497680083732025820)[1],NFT (506588969871694097)[1],NFT (538320123965857082)[1],NFT (549491192921691415)[1],NFT (551049740876047166)[1],NFT (572018341435852414)[1],NFT (574168143286254784)[1],NFT (575509468528082261)[1],SOL[0.0017818800000000],USD[0.0000097053513560],USDC[10.6985593300000000],USDT[59.2979879300000000] |
| 02017288 | RSR[0.0000000094810800],TRX[2.3587823640364126],USD[0.0000000058864900] |
| 02017289 | ETH[0.0000001000000000],USD[7.3960574203676090] |
| 02017292 | ETH[0.0000028110000000],ETHW[0.0000281100000000],FTT[0.0177851919985024],LUNA2[0.0000000108471971],LUNA2_LOCKED[0.0000000253101265],LUNC[0.0023620000000000],NFT (310890457836971255)[1],NFT (515903234981394423)[1],USD[0.0003166872902100],USDT[0.0000000044410649] |
| 02017296 | AKRO[8.0000000000000000],AUD[0.0001375178883250],BAO[10.0000000000000000],BNB[0.0000000099500000],BTC[0.0000000068776962],DAI[0.0013580395000000],DENT[4.0000000000000000],ETH[0.0000000080369100],ETHW[2.1576904393329397],EUR[3.2137531852578025],FTT[0.0000000031524864],GALA[0.0000000009590388],GODS[0.0000000060758520],GRT[1.0000000000000000],IMX[0.0000000042105880],KIN[16.0000000000000000],LUNA2[0.0310097603500000],LUNA2_LOCKED[0.0723561074800000],LUNC[8861.7240361379000000],MATIC[1.0329582300000000],RSR[2.0000000000000000],SOL[-0.0000000015400000],TOMO[1.0000000000000000],TRX[9.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000045747945],SOL[30.6573777100000000] |
| 02017298 | ETH[0.0031322600000000],ETHW[0.0031322600000000],USD[0.2591039187706105],USDT[0.0000000020083390] |
| 02017300 | USD[0.0000000011169560],BTC[0.0000000054321000],ETH[0.0004152400000000],FTT[0.0004200000000000],LINK[0.0094083551112000],SXPBULL[0.0000000010659168],TRX[0.0000090000000000],USD[2.2614843348347082],USDT[1.1555695902768448] |
| 02017302 | AVAX[12.4975000000000000],ETH[0.4179164000000000],ETHW[0.4179164000000000],JOE[334.9330000000000000],RAY[57.9884000000000000],SNY[205.9588000000000000],USD[1.1528874000000000] |
| 02017309 | FIDA[0.0000000075000000],SOL[0.0000000019257059] |
| 02017311 | SLP[5.0000000000000000],USD[0.4432555151625000] |
| 02017314 | SOL[0.0000000043080000],USD[0.6682623885000000],USDT[1.3773493769041160] |
| 02017315 | BAO[3.0000000000000000],KIN[3.0000000000000000],POLIS[26.5215912700000000],UBXT[2.0000000000000000],USDT[6.9754368763399587] |
| 02017319 | USD[0.0080090032216372] |
| 02017321 | SOL[0.0050000000000000],USDT[4.0365431165000000] |
| 02017325 | STEP[274.0681400000000000],USD[0.0121167198000000] |
| 02017328 | AMPL[0.0000000091344741],BNB[0.0000000200000000],BTC[0.0000813300000000],ETH[0.0000000044360000],SHIB[340000.000000000000000],TRX[0.0000020000000000],USD[0.0770384673695521],USDT[0.0000000192292469] |
| 02017331 | USD[0.0004291690869099] |
| 02017333 | TRX[0.0001240000000000],USD[0.0000000108890033],USDT[83.4238649312440203] |
| 02017335 | SOL[0.1499760000000000],USD[0.8465561275000000] |
| 02017336 | USD[25.0000000000000000] |
| 02017345 | ETHBULL[0.0002000000000000],USD[3910.3744816038750000],USDT[2941.7309471488500000],XRP[0.1172510000000000] |
| 02017348 | LINKBULL[11.2000000000000000],SUSHIBULL[12000.000000000000000],SXPBULL[3000.0000000000000000],TOMOBULL[8600.0000000000000000],USD[-18.0959965570176290],USDT[19.7249498648000000] |
| 02017353 | USD[25.0000000000000000] |
| 02017355 | PERP[0.0000000032144000],TRX[0.0000020000000000],USD[0.0000000101173060],USDT[0.0000000296215592] |
| 02017360 | AKRO[7.0000000000000000],BAO[1.0000000000000000],BTC[20.0000000043025672],CRV[308.4093526100000000],DENT[14.0000000000000000],DYDX[0.0160064200000000],EDEN[0.0204710600000000],FIDA[0.4322158700000000],FTT[56.6558909900000000],GALA[0.0571715500000000],HOLY[2.1730042200000000],KIN[4.0000000000000000],LPERP[0.0003828700000000],RSR[2.0000000000000000],SRM[0.0036016000000000],TLM[0.0210939700000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000020641106],USDC[250.8642354400000000],USDT[0.0000000087632908] |
| 02017361 | ATLAS[1230.0000000000000000],RUNE[73.5000000000000000],USD[0.9915333410000000] |
| 02017367 | BEAR[981.5700000000000000],TRX[0.0000001000000000],USDT[9.4119856449000000] |
| 02017374 | BTC[0.0000084300000000],CEL[0.0004019500000000],DOT[1.5630971600000000],EUR[0.0004521379410244],FTT[0.1947323700000000],PAXG[0.1209782000000000],USD[4.3011281264234633],USDT[0.0000000004329619] |
| 02017376 | USD[0.0002502357224270] |
| 02017378 | BTC[0.0010477800000000],ETH[38.8304866800000000],ETHW[38.8304866800000000],FTT[502.2456410000000000],LUNA2[0.0045752944530000],LUNA2_LOCKED[0.0106756870600000],LUNC[996.2800000000000000],SOL[51.0222679000000000],SRM[14.6009842800000000],SRM_LOCKED[138.3990157200000000],USD[10.7103229495904 595],USDT[595.0602254826519347] |
| 02017384 | BNB[0.0030346560000000],BTC[0.0005129008862250],ETH[0.0149059500000000],ETHW[0.0149059500000000],LTC[0.0051562500000000],MCB[1.2000000000000000],SOL[0.0500000000000000],SRM[67.0000000000000000],USD[181.5282126549397369] |
| 02017396 | DOT[0.0688000000000000],EUR[30.3766707233615316],USD[0.0886646667033446] |
| 02017398 | RUNE[12.6324930000000000],USD[299.5605985200000000],USDT[603.7093385723788936] |
| 02017402 | BTC[0.8144097215793548],ETH[8.5974971600000000],ETHW[2.3814971600000000],FTT[314.8855955500000000],PAXG[0.0000887300000000],TRX[0.0000100000000000],USD[8191.2823719160860000000000],USDT[27753.9799785337725000] |
| 02017403 | BTC[0.0022887040000000],USD[0.0016754071345900] |
| 02017406 | AUD[0.0000000083909575],BAO[1.0000000000000000],SPA[1968.5368383200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02017409 | BIT[0.0000000619730],BTC[0.0012000000000000],DOGE[0.0000000036369600],EUR[79.0287158042448960],TRX[0.0000010000000000],USD[0.0003058814722365],USDT[0.0000000055808471] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02017410 | AXS[0.000000005305092],ETH[0.000000056407172],PERP[0.000000078254082],POLIS[0.000000021800000],USD[0.000000078047431] |
| 02017412 | ATLAS[21260.964303413660000],BTC[0.000000097610000],ETH[0.114000004950917],FTT[0.000000098072351],GALA[2629.323200000000000],MANA[363.934480000000000],SHIB[32980002.824343251879200],USD[3.301933817981886],USDT[0.000000154498173] |
| 02017413 | USD[0.000049817807015B],USDT[0.000000412644559] |
| 02017417 | KIN[11696.883512170000000],USD[0.099266241500000],USDT[0.000000067502261] |
| 02017418 | TRX[0.350001000000000],USD[0.018995740000000],USDT[1.159768001500000] |
| 02017419 | AKRO[46.990600000000000],ATLAS[319.970000000000000],BAO[8000.000000000000000],CONV[49.990000000000000],CRO[80.000000000000000],CUSDT[92.000000000000000],DMG[34.400000000000000],ETH[0.000000032000000],FTM[14.997000000000000],KIN[10000.000000000000000],KSHIB[10.000000000000000],LINA[2.9.994000000000000],MANA[21.000000000000000],MOB[1.500000000000000],RAY[1.000000000000000],REEF[49.990000000000000],RSR[20.000000000000000],SAND[15.000000000000000],SPELL[99.980000000000000],STMX[30.000000000000000],SUN[28.393319000000000],UBXT[54.990600000000000],USD[-10.786523458902204400000000000],XRP[132.980400000000000] |
| 02017421 | USD[0.000061600557735] |
| 02017422 | USD[25.000000000000000] |
| 02017425 | TRX[0.000013000000000],USD[0.000000089378336],USDT[0.000000077680355] |
| 02017426 | GODS[57.100000000000000],USD[1.041614790843275] |
| 02017428 | BTC[0.000000483126558],ETH[2.253772700000000],ETHW[2.253772700000000],FTT[0.016802873271281],LUNA2[0.044436163870000],LUNA2_LOCKED[0.103684382400000],LUNC[9676.068238000000000],NEAR[111.184143575030720],SOL[135.800580159749550],USD[6.799593483423812],USDT[0.157787975221595] |
| 02017436 | BTC[0.000000470000000] |
| 02017438 | FTT[110.200000000000000],TRX[0.001491000000000],USDT[0.003374838440000] |
| 02017442 | USD[-16.270182020404060],USDT[19.000000000000000] |
| 02017446 | BNB[0.000000065310550],BTC[0.000000048308231],ETH[-6.000000013212440],SOL[0.000000032091039] |
| 02017447 | ATLAS[2115.412611060000000],ETH[0.686000000000000],FTT[1.599680000000000],SOL[1.568479664904194],SRM[2.548790600000000],SRM_LOCKED[0.044543120000000],TRX[0.000290000000000],USD[0.000577096638929],USDT[0.033041133275071],XRP[0.000000053666550] |
| 02017449 | USD[0.000000052500000],USDT[0.000000052777510] |
| 02017454 | BNB[0.010368900000000],DOGE[3.973764270000000],ETH[0.001124110000000],ETHW[0.001110420000000],REN[0.000393100000000],USD[0.489043817529792] |
| 02017458 | TRX[0.000010000000000],USDT[2.707031559000000] |
| 02017465 | CEL[0.008884590000000],USD[0.012991678540081] |
| 02017466 | USD[25.000000000000000] |
| 02017469 | USD[0.070652477650000],USDT[0.000000198286] |
| 02017472 | SOL[0.000000018232800],TRX[0.000000038099768] |
| 02017477 | BIT[0.238731800000000],FTT[23.513014180000000],MSOL[10.840422210000000],NFT [3055414469731564141[1],NFT [3140244392569000031[1],NFT [3160998778017429371[1],NFT [3307701499404614881[1],NFT [3365726038652461211[1],NFT [3448538419572741411[1],NFT [3629932764688821591[1],NFT [3651793874253819551[1],NFT [3704359024648033851[1],NFT [4208200390420405381[1],NFT [4322759257543104501[1],NFT [4737379819196999571[1],NFT [5134322179973191011[1],NFT [5268172696971932611[1],NFT [5389950080793372561[1],NFT [5425528831207966564][1],NFT [5717293759510209231[1],NFT [5723665665710354221[1],SOL[0.000770130000000] |
| 02017479 | USD[20.000000000000000] |
| 02017480 | ETH[0.000000010000000] |
| 02017481 | USD[0.000000073845300] |
| 02017484 | SOL[0.000000004119200] |
| 02017487 | FTT[0.062421563530146],USD[0.000000047985603],USDT[0.000000078474636] |
| 02017490 | BNB[1.294470594520900],BTC[0.030200009123576B],ETH[0.315000000000000],ETHW[0.385941290000000],EUR[0.000000011746821],GBP[120.000001997581315],LINK[68.100000000000000],LUNA2[0.134406336300000],LUNA2_LOCKED[0.313614784600000],LUNC[29257.110000000000000],RUNE[45.300000000000000],SOL[6.600000583166821],SXP[1712.200912520000000],TRX[1254.000951000000000],USD[359.890014233426257100000000],USDT[0.000000042188257],USTC[20.006600031582471] |
| 02017491 | BTC[0.000000004873586],FTM[0.000000010000000],FTT[0.000000003268063],USD[0.000151929081039] |
| 02017494 | BNB[0.000000030947314],ETH[0.000000036428653],EUR[0.000000023953593],MATIC[0.000000009000000],SAND[0.000000009000000],SOL[0.000000066405549],USD[0.000191797605407] |
| 02017499 | FTT[1.575517330000000],TRX[0.022760454172237],USD[33.441802974307133],USDT[0.000000079167113] |
| 02017502 | TRX[0.000139000000000],USD[103.149862207399556S],USDT[0.000000069205164] |
| 02017511 | USD[0.000000069616855],USDT[0.000000086200000] |
| 02017514 | SOL[0.000000075529800],TRX[0.000000017000000] |
| 02017517 | FTT[0.000000091116000],RUNE[1.096147440000000] |
| 02017519 | AVAX[11.000000000000000],BTC[0.000000059496750],CRV[16.000000000000000],ETH[0.005018207680000],ETHW[0.005018180282739],FTT[47.530000000000000],LRC[0.712315660000000],MATIC[2.280000000000000],SOL[2.260630000000000],USD[0.000000135902921],USDT[0.000000028377984],XRP[18.896600000000000] |
| 02017523 | BTC[0.001643039991360],USD[-1.320016306932789] |
| 02017524 | TRX[0.000010000000000],USDT[0.001202000000000] |
| 02017525 | ETH[0.000559950000000],ETHW[0.000559950000000],FTT[157.989369500000000],HT[0.000000047648000],RAY[364.000000000000000],SOL[0.009995000000000],TONCOIN[247.102471000000000],USD[418.549323978639964],USDT[4.798620004894589] |
| 02017526 | BNB[0.007483810000000],BNBBULL[0.003048643000000],BTC[0.000000981760000000],USD[0.000000045000000] |
| 02017527 | USD[1451.800679653300000] |
| 02017528 | RSR[1.000000000000000],USD[37.120197748127664],XRP[24.307085980000000] |
| 02017529 | DOGE[0.112991950000000] |
| 02017530 | MBS[2.999400000000000],USD[0.995125234400000],USDT[5.166621230000000] |
| 02017532 | DOGE[0.000000039666905],LUNA2[0.000051442336600],LUNA2_LOCKED[0.001286698785000],LUNC[12.007772983873570],TLM[6363.430014705010275],USDT[0.000000030287660] |
| 02017533 | BTC[0.000000099284500],SHIB[13162.009767599055180000],USD[0.246746611253516D],USDT[0.000000044432506],XRP[0.000000087161803] |
| 02017537 | SOL[0.009369600000000],USD[2.160702530000000] |
| 02017544 | USD[-1.821561523620000],USDT[38.930000000000000] |
| 02017547 | AAVE[0.000000003110517G],AVAX[0.077864887369756D],DOGE[999.998078080000000],SOL[0.000000047948660],SRM[376.478237390000000],SRM_LOCKED[0.000000019716030],SRM[62.157344226488249G],USD[0.044314222844852] |
| 02017550 | ATLAS[0.036621040000000],DFL[0.000000010000000],EUR[0.376670720000000],LUNA2[0.000000394081150],LUNA2_LOCKED[0.000000919522682],LUNC[0.008581200000000],SHIB[9848.000000000000000],SOL[604.095200100000000],USD[126.891803204215108],USDT[0.000000092428171] |
| 02017551 | USD[0.010996783300000],USDT[0.000000085831800] |
| 02017555 | BNB[0.000000070799674],ETH[-6.000000036437002],GENE[0.000000046366375],MATIC[0.000000031441057],SOL[0.000000046423530],TRX[0.000000004800000],TUSD[28.835543280000000],USD[0.000000053760647],USDT[0.000000265570557] |
| 02017560 | USD[11.000000000000000] |
| 02017561 | SOL[0.020000000000000],USDT[0.255385010000000] |
| 02017564 | BTC[0.000000049425875],DOT[0.500000000000000],ETH[0.000000010000000],ETHW[0.000000084991238],FTT[0.032263920000000],SOL[1.266154280000000],USD[0.000093358245320],USDT[7.178362173019195S] |
| 02017566 | FTT[2.653475630000000],LTC[0.005207800000000],TRX[0.000888000000000],USD[0.000000107006889],USDT[0.000000069497370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02017569 | USD[15.00000000000000] |
| 02017574 | USDT[0.0000129380020250] |
| 02017577 | SOL[0.0000000094500000],USD[0.0000000777720538],USDT[0.0000010749312965] |
| 02017578 | FTT[0.0523146882893117],SOL[0.0034720000000000],TRX[0.0007800000000000],USD[0.4499905467000000],USDT[33.8028380850000000] |
| 02017579 | XRP[39.7500000000000000] |
| 02017581 | AUD[0.0012751562148955],AUDIO[0.0000092100000000],BAO[1.0000000000000000],FTT[0.8580901500000000],SHIB[338325.6691856000000000],USD[0.3054792026123340] |
| 02017583 | ATLAS[6538.8087000000000000],POLIS[178.6832800000000000],USD[0.1141445852250000],USDT[0.0000000162534057] |
| 02017584 | TRX[0.0000010000000000],USD[0.0000034361290345] |
| 02017586 | NFT[32989122055520347 44][1],NFT[36950962549277 7566][1],NFT[55303054465703 3096][1],SOL[0.0000000038077000] |
| 02017588 | SOL[0.0200000000000000],USD[0.0006102490681286] |
| 02017589 | EUR[106.4379996200000000],USD[-6.0220647035876872] |
| 02017590 | EUR[0.0000000022894488] |
| 02017591 | AKRO[1.0000000000000000],EDEN[2.5924478000000000],KIN[1.0000000000000000],USD[0.0002018107663878] |
| 02017598 | BTC[0.0000000082162 17],FTM[0.0000000043276475],FTT[0.0000000369053 40],SHIB[0.0000000077143600] |
| 02017599 | BTC[0.0000538890000000],USD[2.9569372340000000],USDT[0.1263187020000000] |
| 02017601 | USD[0.0006710252256611] |
| 02017603 | USD[0.0000000036996400] |
| 02017606 | AUD[3.0639506300000000] |
| 02017607 | ALCX[0.0003838800000000],TRX[0.0001010000000000],USD[2.1300785571600000] |
| 02017612 | ATLAS[170.0000000000000000],POLIS[2.5000000000000000],USD[0.0000000153092120] |
| 02017618 | USD[82.7194150661381344000000000],USDT[1.6552373000000000] |
| 02017620 | BNB[0.0000000064659125],ETH[-0.0000000007413300],SOL[0.0000000086962000],TRX[0.0000000016090064],USD[0.5692821777937238] |
| 02017629 | FTT[0.0007884000000000],MTA[0.9912600000000000],TRX[0.0000010000000000],USD[0.0186407130045332],USDT[0.0000000084420000],XRP[0.9882200000000000] |
| 02017629 | FTT[9.4981950000000000],TRX[0.0000010000000000],USDT[1.8500000000000000] |
| 02017630 | APT[0.0164879904300000],ETH[0.0000000039000],LUNA[0.0000397089938200],LUNA2_LOCKED[0.0000926543189100],MATIC[0.0000000024009226],NFT[29125585170344 2359][1],NFT[39846369369046 7179][1],NFT[56581125672780 7086][1],SOL[0.0005819196359020],TRX[0.0009910029866840],USD[0.0000000724629918],USDT[0.0017956305422479],USTC[0.0056210000000000] |
| 02017635 | AURY[0.0000001000000000],STARS[2.9994000000000000],USD[10.8620079200000000] |
| 02017636 | TRX[0.0000004140000],USD[21.4290212179613936],USDT[0.0000000232126963] |
| 02017637 | BOBA[0.0812000000000000],GALA[0.0000000077437000],GMT[0.0000000216845 95],NFT[35052004976515 3773][1],NFT[41822933617799 7972][1],NFT[50238288184004 9955][1],NFT[57311169667015 1509][1],SOL[0.0000000061832681],TRX[0.6996420040807278],USD[0.0005497597778516],USDT[2.1194908033380128] |
| 02017638 | USDT[1.0081843170000000] |
| 02017639 | KIN[0.0000001000000000],MATIC[8.6162168356324459],SOL[2.7860840949152256],USD[0.0000000046295105] |
| 02017645 | CHZ[0.0000000075243480],TRX[0.0000200000000000],USD[0.5627000105423143],USDT[0.0000000024580293] |
| 02017645 | BTC[0.0964157300000000],USD[0.0000978253908138] |
| 02017646 | USD[0.0000004384 6723],USDT[0.0000000169364892] |
| 02017647 | BF_POINT[100.0000000000000000],BNB[0.0000000085000000],CRO[0.0000000042000000],ETH[0.0000000080000000],FTT[0.0122535900000000],LUNA2[0.0000004585594699],LUNA2_LOCKED[0.0000001070065429],LUNC[0.0099866100000000],POLIS[0.0000002500000000],SOL[0.0004441912619980],USD[11.1232015599714006],USDT[0.4 6689104921857530] |
| 02017649 | TRX[0.5008880000000000] |
| 02017653 | USDT[0.0000001111159780 3] |
| 02017656 | EUR[0.0000000117670438],TRX[0.0000020000000000],USD[0.0000000104418821],USDT[0.0000000039500000] |
| 02017657 | AAVE[0.0019091800000000],AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.3361125800000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],ETH[3.3477632400000000],ETHW[0.2537436900000000],EUR[0.0000000044909925],FTT[0.2458901400000000],KIN[2.0000000000000000],LI NK[0.0030565440000000],MATIC[1.0461384600000000],RSR[2.0000000000000000],SNX[1.0289987400000000],SOL[12.1801773000000000],SUSHI[40.9249369400000000],TRX[5.0000000000000000],UNI[0.0004685500000000],USD[39647.7467143656061440] |
| 02017659 | BTC[0.0000144000000000],ETH[-0.0000000010000000],LUNA2[0.1036623272000000],LUNA2_LOCKED[0.2418787635000000],LUNC[22572.6900000000000000],SOL[0.0067461625970960],TRX[0.0000010000000000],USDT[400.2801659376754400] |
| 02017660 | BTC[-0.0000016878522544],EUR[7.1541161900000000],USD[0.0000001453874 80],XRP[-0.0150501521389887] |
| 02017667 | ATLAS[6.1316000000000000],TRX[0.0000010000000000],USD[0.0096779673825000],USDT[0.0000000095546568] |
| 02017669 | BNB[0.0000000045942638],BUSD[40734.5076437900000000],ETH[0.0000003469919 7],FTT[0.0000000475660 75],OMG[0.0000001000000000],USD[0.0000000067112127],USDT[5.3579390988398762] |
| 02017676 | BAO[5.0000000000000000],BNB[0.0000000023939447],DENT[2.0000000000000000],EUR[0.0000015492817463],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000630307558982] |
| 02017678 | SHIB[399982.0000000000000000],USD[0.4495097321650000] |
| 02017683 | SOL[0.0000001000000000],TRX[0.1941010000000000],USD[0.0000000225000000] |
| 02017692 | ATOM[0.0000000006595424],ETH[0.0009117287573498],ETHW[0.0009117287573498],MATIC[0.0000000088900000],SOL[0.0000000077083000],TRX[0.7747957909064000],USD[0.0000000033937153] |
| 02017694 | BAO[2.0000000000000000],BNB[0.0000158800000000],BTC[0.0127932300000000],DOGE[53.3814869300000000],ETH[0.9679930000000000],KIN[2.0000000000000000],NFT[38829144743746 8214][1],NFT[46149867105153 4001][1],NFT[48043663156730 9512][1],NFT[49986916519495 0946][1],NFT[55398504766167 7981][1],SOL[0.0843770700000000],SRM[1.3585847200000000],USDC[2.0000000000000000],USDT[0.0000000068852663] DENT[568600.0000000000000000],USD[0.0722326168000000] |
| 02017696 | BTC[0.0002282051235000],EUR[18.1677736500000000],LTC[0.0068520000000000] |
| 02017697 | USD[0.2135002561041466000000000],XRP[1.0000000000000000] |
| 02017699 | BTC[0.0284994870000000],ETH[0.4269851800000000],ETHW[0.4269851800000000],EUR[1.7216794715000000] |
| 02017703 | SOL[0.0000000031790600],USD[0.0032895327033683] |
| 02017704 | ETH[0.0000000036576100],SOL[0.0000000093600000],TRX[0.0095000089804476],USDT[0.0049903575051193] |
| 02017707 | BNB[4.4397834000000000],FTT[0.3674324055291950],HEDGE[0.0000000054000000],REEF[7613.4773000000000000],SOL[0.0000000060000000],USD[1.8543856919333655] |
| 02017709 | SOL[0.0000000037948300] |
| 02017710 | SOL[0.0000000036233158] |
| 02017712 | BNB[0.0000001000000000],BTC[0.0074000000000000],ETH[0.0010187481051951],ETHW[0.1348000081051951],NFT[29892945529602 7117][1],TRX[0.0000040000000000],USD[0.0000003559774213],USDT[-0.0000000085722258] |
| 02017713 | BALBULL[0.0000000905804200],BNBBULL[0.0000000077082430],COMPBULL[0.0000000018497985],DOGEBULL[0.0000000261902 70],KNCBULL[0.0000000075886682],LINKBULL[0.0000000065833957],MATICBULL[0.0000000038584623],THETABULL[0.0000000032858423],TOMOBULL[0.0000000092213372],USD[0.0000000050000000],XRPBULL[0.0000003901 7458],ZECBULL[0.0000000029980380] TI0.0000000078378757],VETBULL[0.0000000044683870],XLMBULL[0.0000000029929601] |
| 02017714 | USD[0.1040964000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02017715 | AMPL[0.000000000008094569],AVAX[0.00000000966464536],BNB[0.000027408960600],BTC[0.0000005675522817],ETH[0.00000051899670],EUR[0.000000068125276],FTT[0.000000027483607],LUNA2[0.0059625233580000],LUNA2_LOCKED[0.01391254450000000],PAXG[0.00000000059490000],SPY[0.00000000213913650],USD[2011.0534819864051864],USDT[0.00000001833952631] |
| 02017716 | AKRO[4.00000000000000],BTC[0.000814232706952],DOGE[1.00000000000000],ETH[0.000021000000000],ETHW[0.000021000000000],HXRO[1.00000000000000],KIN[2.00000000000000],MATH[1.001928830000000],UBXT[1.00000000000000],USD[809.475933616221231] |
| 02017717 | USD[0.00000001000000000],USD[0.000000090188420],USDT[0.0000000048257677] |
| 02017718 | TRX[0.00003000000000] |
| 02017720 | BF_POINT[100.00000000000000],BTC[0.0000000022809867],ETH[-0.00000000481517],EUR[0.0000000583399999],MATIC[0.00000051899670],SOL[0.000000721800000],SPELL[40.7254651940356813],UNI[0.000000100000000],USD[0.000000466005563],USDT[0.00000045913576] |
| 02017722 | ETH[0.00000001000000000],USD[0.000000039354940],USDT[0.000000082907500] |
| 02017724 | TRX[0.00001000000000],USD[0.000001083310152],USDT[0.000000038613468] |
| 02017728 | BNB[0.00000001000000000],POLIS[492.25052000000000],TRX[0.000778000000000],USD[0.0304617259241848],USDT[0.000000011396290] |
| 02017729 | SOL[0.00000010000000],USD[0.000000008570181] |
| 02017733 | BTC[0.0000997954098841],BULL[0.00000009600000],CHF[9159.2423636580973852],ETH[0.000000160000000],ETHBULL[0.000000000250000],EUR[0.00000007010800],SOL[0.00000500000000],USD[49.6718995055735778],USDT[20.0255592969625085] |
| 02017735 | BTC[0.00016524640000],FTM[0.8874016703241826],TRX[0.00000000854226],USD[35.2011070497617634],USDT[0.000000067115196] |
| 02017736 | BTC[0.000000202723680],ETHW[0.00000003263906],LUNA2[0.3447996972000000],LUNA2_LOCKED[0.804532620800000],LUNC[75080.860000000000],USD[-9.14952084880517910],USDT[0.00000015216357] |
| 02017737 | TRX[0.00001000000000],USDT[0.00000000500000] |
| 02017741 | GENE[0.096680000000000],SOL[0.000000010000000],TRX[0.00001000000000],USD[0.00000091166582],USDT[0.0000001236631] |
| 02017746 | FTT[0.00718117962665516],SRM[0.0384291200000000],SRM_LOCKED[0.1766110300000000],USD[8.3844275183849795],USDT[0.000000084339419] |
| 02017752 | SOL[0.00000000671566624] |
| 02017753 | BNB[0.00000002026551000],USDT[0.00000001642324] |
| 02017756 | SOL[0.0000000316634000] |
| 02017757 | USD[25.000000000000000] |
| 02017758 | BTC[0.000063640000000],USD[0.0000000177755812],USDT[0.0000000058410256] |
| 02017761 | BTC[0.0227681800000000],ENJ[14.9339381100000000],ETH[0.0540288800000000],ETHW[0.0540288800000000] |
| 02017762 | BTC[0.0001037665726526],XRP[0.0000000010000000] |
| 02017764 | ATLAS[9.895500000000000],BCHBULL[12.9766300000000000],BNB[0.001671250093300],BSVBULL[5100.00000000000000],EOSBULL[7000.00000000000000],LINKBULL[11.4978150000000000],SOS[99810.0000000000000],SUSHI[0.492400000000000],TOMOBULL[59100.00000000000000],TRX[0.00001000000000],USD[0.8131053901876610],USDT[0.00000000445000000],XLMBULL[114.90000000000000],XRPBULL[3439.79860000000000] |
| 02017768 | TRX[0.87160000000000],USDT[2.1226746790000000] |
| 02017771 | ETH[0.142194833572554],FTT[0.0162150600000000],NFT[447844793372982732][1],NFT[5042920810092647521],NFT[567064079587763463][1],TRX[0.000835000000000],USD[0.000000984490385],USDT[263.884214128125180] |
| 02017773 | DOGE[1069.7967000000000000],ETH[0.174990500000000],ETHW[0.174990500000000],SOL[1.0198062000000000],USD[0.048035000000000] |
| 02017774 | APE[23.0000000000000000],ATOM[64.40000000000000000],AVAX[6.00000000000000],BNB[0.244416560000000],BTC[0.0446002515594625],ETH[1.8165287900000000],EUR[3460.5927562491761636],FTM[136.4805690000000000],FTT[23.8053003400000000],LUNA2[24.2538100900000000],LUNA2_LOCKED[5.6922235400000000],LUNC[5281318.2100000000000],SHIB[50000.00000000000000],SOL[20.2500000000000000],TONCOIN[263.00000000000000],USD[137.0577899121312241],USDT[9.7308170619876159],YGG[249.9563500000000000] |
| 02017779 | CITY[0.000000006425497],DENT[2.00000000000000],ETH[0.000000100000000],SHIB[13272155.70677246000000],UBXT[3.00000000000000],USD[0.000001507140594],USDT[0.00000001692362] |
| 02017780 | USD[1.2103817458000000] |
| 02017783 | USD[0.76883917000000000] |
| 02017788 | ATLAS[9.9946000000000000],USD[8.6164052000000000] |
| 02017794 | AKRO[2.00000000000000000],AURY[0.0154522100000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SXP[1.0298324400000000],UBXT[1.00000000000000],USD[0.000000037357757],XRP[0.53087179000000000] |
| 02017804 | LUNA2[0.6372034831000000],LUNA2_LOCKED[1.4868081270000000],USD[0.0063265589328018] |
| 02017805 | BNB[0.00000000672415000],BTC[0.00607500000000],ETH[0.000000000742075],FTT[0.00000001034096800],KNC[0.00000000575374520],MATIC[0.00000001318557650],SOL[0.00000008740270000],TRX[0.00000000900192260],USD[0.003148630150636] |
| 02017811 | AVAX[0.00000010000000000],BTC[0.0000000187492947],ETH[0.0000000000392186],FTT[0.000000107823161],REN[0.00000001914606],USD[0.000984105302724],USDT[0.00000078755475] |
| 02017813 | BCH[0.0083763170000000],BNB[0.0895392500000000],BTC[0.0000189577158872],DOGE[0.9384438000000000],ETH[0.309953187800000],FTT[0.044267180000000],LINK[0.099612970000000],LTC[0.000000060600000],LUNA2[0.341404926000000],LUNA2_LOCKED[0.796610949300000],LUNC[1.099797270000000],MC8[0.49677475000000000],PAXG[0.000956311000000],SOL[0.009100610000000],USD[275887154888409],USDT[0.773762132512500] |
| 02017816 | COPE[0.99240000000000000],FTT[0.02220396073251545],USD[0.53784563074868555],USDT[0.000000095704320] |
| 02017817 | BNB[0.00830000000000000],BOBA[58.689750980000000],DODO[55.690274780000000],ENJ[56.9900478000000000],ETH[0.1560000000000000],ETHW[0.1560000000000000],FTM[180.9687178000000000],FTT[25.936792103692550],LINK[37.8934895800000000],LUNA2[0.0019966741500000],LUNA2_LOCKED[0.0465890635100000],LUNC[43.4700000000000000],MATIC[439.9329860000000000],RAY[58.6889174200000000],RUNE[102.9867512800000000],SAND[103.9604488000000000],SOL[7.1651925700000000],SUSHI[81.4939295000000000],UNI[14.3974857600000000],USD[-0.000000004358610],USDC[1904.8558983300000000],XRP[267.9541720000000000] |
| 02017820 | SOL[0.00000007646000000] |
| 02017821 | AKRO[3.00000000000000000],BAO[7.00000000000000000],DENT[2.000000000000000000],FIDA[1.0316614200000000],HOLY[1.0499070300000000],KIN[4.00000000000000],MATIC[1.0000138300000000],SHIB[130.2649996900000000],SLP[4.0962509100000000],SUSHI[2.0965785800000000],TONCOIN[0.36070731000000],TRX[0.0000100000000000000],TSLA[278.1142500000000000],UBXT[1.00000000000000000],USD[0.0000000255161583] |
| 02017822 | AUD[0.00000005371713412],BTC[0.013370500000000],DYDX[0.0588000000000000],ETH[0.0269854900000000],ETHW[0.0269854900000000],USD[0.6257512298315340],USDT[0.0081724924191837] |
| 02017828 | BNB[0.0000000072480000],DOGE[0.000000009441069],RUNE[0.00000001119950],USD[0.0000002043100000],USDT[1.2481054349001515] |
| 02017835 | AKRO[30.3480897000000000],ATLAS[10.0235858000000000],BAO[2124.4051665500000000],BTT[202965.9162729100000000],CONV[128.4786980500000000],DENT[275.2382009700000000],DMG[10.4278351100000000],EUR[0.0000000996004900],KBTT[204.0335159000000000],KIN[9331.8402388900000000],KSHIB[25.8542255100000000],REEF[235.7277139800000000],RSR[15.8141694100000000],SHIB[72279.7142976200000000],SOL[0.0000708.0272108800000000],SPELL[150.2428155000000000],UBXT[15.8052269200000000],USD[0.0000000070630561] |
| 02017836 | EDEN[0.0747833300000000] |
| 02017838 | BTC[0.000053260000000],GENE[0.00000006428000],SOL[0.000000133091635],TRX[0.15970109584580],USD[1.1426659540000000] |
| 02017839 | BTC[0.000000001812],BTC[0.00000000371618000],GALA[218.2092982700000000],SAND[22.1287579900000000],USD[10.00000004965141141] |
| 02017840 | AUD[0.00000413295716B],BNB[0.000000900000000],FTT[0.000000080899690],MATIC[4.410764780021371G],MBS[10.0559923800000000],USD[0.0141600048096158S],USDT[3.3058911498326040] |
| 02017842 | BAO[1.00000000000000000],ETT[0.0019955500000000],NFT[316427750926482347][1],NFT[388472159320129923][1],NFT[391730474850911107][1],NFT[415375730562732132][1],NFT[420944903697162671][1],NFT[433990556685743279][1],NFT[463238013692711113][1],NFT[488904451529244177][1],NFT[533171640930479255][1],NFT[559675598719076478][1],NFT[567230487302304881],NFT[570187279567396742][1],USD[89.7412309791114523] |
| 02017843 | CRO[130.00000000000000000],MATIC[60.000000000000000000],USD[8.6920823534000000] |
| 02017844 | BAO[1.00000000000000000],KIN[1.0000000000000000],MATIC[0.000001000000000],SOL[0.0000000086600000] |
| 02017845 | ATLAS[13060.00000000000000],CONV[17040.000000000000000],CQT[503.0000000000000000],USD[0.000015940559150S],USD[0.2570776715000000],USDT[0.00000000883647] |
| 02017847 | FTT[0.0000000296753592],REAL[8.63144956377725800],SOL[0.0000000012864900],TRX[0.000000009763220] |
| 02017852 | SOL[0.000000007000000] |
| 02017858 | FTT[0.0215305697150520],USD[0.46263611285000000],USDT[0.0000000079347715] |
| 02017860 | BTC[0.00000001800000000],SOL[0.000000005722496],USD[0.0000000007442631] |
| 02017864 | BNB[0.00000004569680],SOL[0.0004344213472456],USD[0.106080397000000],USDT[5.7225929659338319] |
| 02017865 | USD[50.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02017866 | BNB[0.003400000000000],NFT (320092843501107227)[1],NFT (376867209261642051)[1],NFT (524184593247468496)[1],TRX[2.191822000000000],USD[0.126186732995000],USD[0.007421320000000] |
| 02017870 | USD[0.000000037381036],USDT[0.000000000511994] |
| 02017872 | ETH[0.000000002792648],SOL[0.000000036707600],TRX[0.736680000000000],USDT[0.000010394430864] |
| 02017877 | USDT[0.021905795000000] |
| 02017881 | FTT[0.000148200000000],SRM[30.134964960000000],SRM_LOCKED[0.038973960000000],TRX[0.000001000000000],USD[0.000000125263801],USDT[0.000000071592598] |
| 02017884 | ATLAS[2346.726443196256407],AVAX[15.312892470000000],BAO[2.000000000000000],BTC[0.159449910000000],CREAM[2.461765300000000],CRO[0.000000047482423],DENT[4.000000000000000],DOT[11.010612340000000],ETH[0.271201408788156],ETHW[0.271007988788156],EUR[346.836893260554266],FIDA[0.000008400000000],FTM[223.605644460630256],GAL[0.245515740000000],GENE[52.271213260000000],GRT[912.163943660000000],KIN4.00000000000000],KNC[0.000000012035163],LINK[0.000000000012035163],TLM[0.000000003460421],USDT[0.000000086064545],XRP[0.000000067164000] |
| 02017908 | BTC[0.302175010000000],ETH[0.002010100000000],ETHW[0.002010100000000],LINA[283.682968550000000],LUNA2_LOCKED[148.593592100000000],LUNC[13867160.370000000000000],SOL[0.757712810000000],SRM[153065.650677690000000],SRM_LOCKED[834.489393870000000],USD[0.000000260685204],USDC[2248896.825683470000000],USDT[20000.110951699801381] |
| 02017909 | AVAX[0.000000049722509],ETH[33.086473792364800],FTT[27.073731890000000],TRX[0.000030000000000],USD[-5912.61791625171709420000000000],USDT[0.000000020449318] |
| 02017911 | FTM[0.000000078742179],FTT[0.000000000067993],LUNA2[0.000000405120787],LUNA2_LOCKED[0.000000094528179C0],LUNC[0.008821590238600],SAND[1801.566117295179700],USD[0.039077614689900],USDT[0.000000000014649] |
| 02017912 | USD[70.000042406635670] |
| 02017915 | 1INC[40.000000140845641],ARKK[0.000000023238385],BNB[0.000000010954742],BTC[0.087069268700000],ETH[0.788904978584000],ETH[0.000094097000000],FTT[27.322389508787567G],LINK[0.000000007450280G],PYPL[0.000000097590190],SAND[0.000000091481918],SOL[57.006753770000000],SUSHI[0.000000009974324],USD[1617.006964289288008900000000],USDT[0.000000091481918] |
| 02017918 | USD[25.000000000000000],USDT[9.000000000000000] |
| 02017919 | BTC[0.000146627176000] |
| 02017921 | BULLSHIT[0.000845000000000],USD[-0.013964020920695],USDT[0.950562521928504],VETBULL[0.780600000000000],XRPBULL[68.620000000000000],XTZBULL[0.902220000000000] |
| 02017923 | UBXT[1.000000000000000],USDT[0.000001739828533] |
| 02017929 | BNB[0.004915280000000],USD[-1.440135605457955],USDT[1.683584375770532] |
| 02017931 | ETH[0.001818940000000],ETHW[0.001818940000000],USDT[1.989563690000000],USD[-0.079573581167090] |
| 02017937 | AVAX[0.176988500000000],BTC[0.008553000000000],CHZ[750.000000000000000],CRV[269.971870000000000],ENJ[540.942770000000000],ETH[0.000990300000000],FTT[4.027337800000000],GBP[0.000000082285486],LTC[0.000000000000000],LUNA2[5.509784614000000],LUNA2_LOCKED[12.856164100000000],USD[-8.858253691837421],USDT[0.000000077055262] |
| 02017939 | TRX[0.000010000000000],USD[0.374058080606295],USDT[0.000000004616680] |
| 02017940 | GBP[0.000000106192438],USD[9.040988706786191] |
| 02017941 | USD[25.000000000000000] |
| 02017945 | USD[0.000000122576256],USDT[0.000000002570078] |
| 02017946 | DOT[4.199244000000000],ETH[0.100343440000000],ETHW[0.100343444818504G],GBP[0.000010172359015],SOL[0.999820000000000],USD[0.729652440000000] |
| 02017950 | DOGE[0.282627590000000],FTT[0.021477220000000],USDT[0.000000786600000] |
| 02017951 | ATOM[-0.182939673490515T,AXS[0.000000006505917],BNB[0.000386569896304],CRO[0.000000012800000],ETH[0.000000036569800],FTM[0.000000001472000],FTT[25.233769527000000],LUNA2[4.357169405000000],LUNA2_LOCKED[10.166728610000000],MATIC[0.345682492732900],SOL[3.104289670819973],SUSHI[0.456854160074100],USD[2.865323307489730],USDT[0.002596008400000000],USTC[816.778388804908300] |
| 02017962 | ATLAS[1244.360960220000000],GBP[1.941795300000000],GBP[0.000939846332959],GENE[20.261283010000000],LINA[2758.055141700000000],REN[671.560554600000000],SLP[13607.566046900000000],USD[0.000000039649794] |
| 02017964 | ATLAS[9306.617063990000000],AURY[5.364613400000000],BRZ[5.791419700000000],FTT[1.414140930000000],GENE[5.798840000000000],POLIS[87.642596410000000],SOL[0.474291830000000],USD[227.185303824536917] |
| 02017969 | BE[2.504120430000000],ETH[1.317382890815258],ETHW[0.000000059897048],FTT[150.000000000000000],TRX[0.000190000000000],USD[0.000030000000000],USD[2553.301851095000000] |
| 02017970 | BCH[0.001723310000000],BNB[0.000000034415896],BTC[0.000097680000000],ETH[0.000000194000000],NFT (566433953751201192)[1],SOL[0.000000076800000],USD[20.172746561560269],USDT[0.000185372764900] |
| 02017971 | BTC[0.000079119000000],FTT[0.000000076200000],GALA[6.808655353328024264],GBP[0.588460029424625],GMT[0.582430000000000],GODS[0.000000091553790],MANA[0.624810063723474],SAND[0.239810000000000],TLM[0.000000097242490],TRX[0.000020000000000],USD[0.156464698228576],USDT[0.000000140712582] |
| 02017973 | USD[20.000000000000000] |
| 02017974 | APT[0.000000005621040],BNB[0.000000087308180],BTC[0.000000094211500],LUNA2[0.000010554453870],LUNA2_LOCKED[0.000246270590200],LUNC[0.000034000000000],MATIC[0.000004600000000],NFT (306638492096150536)[1],NFT (391493806276236940)[1],NFT (503083027942267873)[1],SOL[0.000000014208300],TRX[0.000010028569600],USD[0.001428496000000],USDT[0.000000086609068] |
| 02017978 | ETH[0.013018100000000],ETHW[0.013018100000000],USD[0.000012470484730] |
| 02017980 | BTC[0.024648200000000],ETH[0.001255562320000],ETHW[0.001255566232000],USD[-13.875648229478507Z] |
| 02017982 | LUNA2[0.008543660217000],LUNA2_LOCKED[0.019953207170000],LUNC[186.040000000000000],TRX[0.000001000000000],USD[952.366451640200000000000000],USDT[0.006912000000000] |
| 02017985 | USD[0.006523640300000] |
| 02017986 | ETH[0.000003400000000],EUR[198385.450000000438928609],USD[0.016803757598773],USDT[1.050000090495847] |
| 02017988 | USDT[1.208027809143912] |
| 02017989 | ALGO[710.228899750000000],APT[10.682599950000000],AUD[100.000000159500548],ETH[0.203253143080228],ETHW[0.000000030800228],FTT[7.309466160000000],LINK[90.316000977250820],LUNA2[2.423581802000000],LUNA2_LOCKED[5.655024205000000],MATIC[687.832801528836240],SLP[0.000000082717000],USD[0.000000026133034],USDT[0.000000068931309],XRP[2051.185858089154098] |
| 02017992 | AKRO[1.000000000000000],BAO[11.000000000000000],KIN[10.000000000000000],NFT (457045101164058541)[1],SOL[0.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.003416080642095],USDT[0.007850813709308] |
| 02017995 | BTC[0.000000070000000],ETH[0.000667900000000],ETHW[0.000119170000000],EUR[0.000000148205437],FTT[0.010135399311940],LUNA2[0.000260624116100],LUNC[56.751450000000000],TRX[0.000779000000000],USD[4521.006585243018868],USDT[11165.041915108818554] |
| 02017998 | BF_POINT[400.000000000000000] |
| 02017999 | FTT[0.000942700000000],NFT (308339699899891571)[1],NFT (533008404935055804)[1],USD[0.092677400000000] |
| 02018002 | ATLAS[0.000000045565932],BTC[0.000000019505054S],CRO[200.000000000000000],ETH[0.082899664735454],LINK[-0.014345492708544],MATIC[0.000000129251515],RUNE[0.000000023846456],UNI[0.008109517326612Z],USD[0.914797877481038Z],USDT[-0.123712115491348] |
| 02018004 | ABNB[0.003129109988760],EUR[0.002775621887415],USD[13.313412469832659B] |
| 02018005 | USD[-0.000786403516454],USDT[1.910000000000000] |
| 02018006 | EUR[1099.656800022571243B],LTC[0.001050000000000],USD[1.163803715743554],USDT[12.104816060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02018009 | ATLAS[2809.466100000000000],CRO[2449.800500000000000],ETH[0.000855220000000],ETHW[0.907855220000000],FTM[2079.564140000000000],LUNA2[0.000367364071400],LUNA_LOCKED[0.000857182833400],LUNC[7.999430000000000000],MATIC[9.897400000000000000],NEAR[200.000000000000000000],RAY[0.992750000000000000],SAND[5.963710000000000000],SOL[32.653858360000000],TLM[1668.738000000000000],TULIP[0.197948000000000000],USD[8556.810428436585460000],XRP[0.176120000000000000] |
| 02018010 | ATOM[0.000000034655355],AVAX[0.000000144666266],BNB[0.000001961772418],ETH[0.000000011956020],GALA[0.000000075050000],LUNA2[0.000279327334300],LUNA2_LOCKED[0.006517637800000],LUNC[60.824115130767269],MATIC[0.000000865566300,NFT [4673588552554981381[1],NFT [4923755875837123291[1],NFT [5108534774716224451[1],SHIB[0.000000000079275000],SOL[0.000000088232060],TRX[0.309516221090445710],USDI-0.019646805253321410,USDT[0.010087055992362610],XRP[0.000000003805097800] |
| 02018015 | USD[0.000178080007298] |
| 02018016 | BNB[0.009500000000000000],TRX[0.000004000000000000],USDT[1320.275409825000000000] |
| 02018018 | BTC[0.000077060000000000],USDT[94.892854260000000000] |
| 02018021 | AKRO[3.000000000000000000],ALEPH[0.003750840000000],ATOM[24.758564135065732300],BAO[18.000000000000000000],BNB[0.000000065048011],CRV[0.000000009000000000],DOT[0.000052220000000000],EUR[0.000011040846695800],KIN[26.000000000000000000],LINK[0.000000020000000000],MATIC[0.000000070792908],MTA[0.000096040000000000],RSR[1.000000000000000000],RUNE[31.171712660000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000411249182188500],USDT[0.000000686547423] |
| 02018022 | FTT[0.019245757143150700],USD[0.260395020000000000] |
| 02018025 | BNB[0.000000007500000000],SOL[0.000000080000000000],USD[0.000007057375757],USDT[0.000000098472208] |
| 02018028 | BTC[0.000000027600000000],ETH[0.744860416500000000],ETHW[0.744860416500000000],EUR[0.000001573363361,FTT[5.805113040000000000],SOL[0.000000090000000000],USD[0.000000054417569] |
| 02018032 | TRX[0.000001000000000000] |
| 02018036 | USD[0.006602660000000000] |
| 02018040 | BTC[0.032331760000000000],ETH[0.208589330000000000],ETHW[0.208589330000000000],FTT[2.168529660000000000],LTC[3.106936110000000000],SHIB[2775721.687638780000000000],USD[38.532778639476120],USDT[0.000000125855354],XRP[923.653664260000000000] |
| 02018047 | NFT [5574207613092571212[1],RAY[87.091292750000000000],USD[0.434252873803141600],USDT[0.000000154960857] |
| 02018049 | USDT[0.000015528579210] |
| 02018052 | TRX[0.000777000000000000] |
| 02018054 | EUR[0.000101962209244],LUNA2_LOCKED[27.834139890000000000],NFT [4991358031996510321[1],USD[0.000000163628560] |
| 02018056 | ATLAS[0.022381090000000000],BAO[1.000000000000000000],KIN[5.000000000000000000],SOL[0.000000010000000000],TRX[0.000010000000000000],USD[0.000000099161819],USDT[0.000000006133116] |
| 02018057 | USD[0.004567394800000000] |
| 02018058 | AVAX[0.001989188337983575],NFT [4825259652101328511[1],USD[0.037975000000000000] |
| 02018059 | USD[0.000000033102000] |
| 02018060 | BNB[0.000000006481640000],BTC[0.000000057016100],ETH[0.000000021243100],FTT[0.000000064732890],HT[0.000000081997600],SOL[0.000000060070384],TRX[0.000000007228895200],USD[0.000000030948721] |
| 02018062 | ATLAS[760.000000000000000000],BTC[0.000073870000000000],SOL[0.859836600000000000],USD[5.333870147137184000],USDT[0.872442950436011800] |
| 02018068 | USD[0.374260275000000000] |
| 02018072 | EUR[3.000000000000000000] |
| 02018074 | SOL[0.000000095520768] |
| 02018080 | USD[0.356319802960000000],USDT[0.737359454878152000] |
| 02018082 | FTT[0.001777249263480000],USD[-0.000050936287544000] |
| 02018086 | BNB[0.000000004026088],COMP[0.000000004000000000],ETH[0.000000100000000],FTT[0.127371336059397400],TRX[0.000290000000000000],USD[0.838185370720761900],USDT[0.190516065833121300] |
| 02018088 | FTT[0.000000098222376],SOL[0.000000010000000000],USD[0.000000003778000] |
| 02018089 | AKRO[6.000000000000000000],BAQ[12.000000000000000000],BNB[0.000000042000000000],BTC[0.000007800000000000],CHZ[1.000000000000000000],CRV[39.664861490000000000],DENT[3.000000000000000000],DOT[0.000854584187072],ETH[0.000002900000000000],ETHW[0.000002900000000000],FTM[0.001310537094768],GENE[0.000044530000000000],KIN[12.000000000000000000],LINK[7.933710000000000000],REEF[3637.347393230000000000],RSR[2.000000000000000000],RUNE[17.510547960000000000],SPELL[2793.501556420000000000],STETH[0.000000057157609],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000000076023050],USDT[434.551190959010826],XRP[294.030843950000000000] |
| 02018090 | ATLAS[0.000000056500000],BTC[0.002003578230072,DOT[0.000000065657448],ETH[0.000000034478112],GBP[0.000000067705206],HNT[1.900701282500000000],MANA[11.088106760000000000],SAND[0.000000040000000000],SOL[0.000000050000000000],USD[0.000000228759660],USDT[0.000000012312112],YGG[7.663948150282593292] |
| 02018094 | NFT [3748243445119615891[1],USD[0.007719064785000000],USDT[0.000000015000000] |
| 02018095 | USD[25.000000000000000000] |
| 02018098 | BNB[0.000000083072875],BTC[0.000000040000000000],ETH[0.000000100000000],ETHW[0.000000076212820],EUR[-0.000000022000000],SOL[0.000000010000000000],USD[0.016887692321600],USDT[0.000000086031071] |
| 02018102 | 1INC[0.000000007569885],ETH[0.000000010000000000],REEF[3.000000000000000000],USD[12.985937616214073600],USDT[0.000000114185877] |
| 02018106 | BTC[0.000000097678216],TRX[0.000001000000000000],USD[0.057015700000000000],USDT[0.000000002360572] |
| 02018111 | AAPL[0.060000060007547],EUR[0.000000154050970],FTT[0.004212313031022600],LUNA2[0.000000104697036],LUNA2_LOCKED[0.000000244293084],LUNC[0.002279800000000000],USD[-11.465957730203016300],USDT[17943.969935753872586400] |
| 02018117 | AVAX[0.000000100000000],BNB[0.000489000000000000],ETH[0.000000100000000],LUNA2[0.054262813990000000],LUNA2_LOCKED[0.126613232700000000],RAY[0.000000100000000000],SOL[0.000000100000000000],TRX[0.000000100000000000],USD[-0.014095282528656100],USDT[0.000000007963530000] |
| 02018122 | DOGE[130.000000000000000000] |
| 02018123 | BTC[0.000000076200312],ETH[0.000000162872288],GRT[0.000000050000000000],LINK[0.000000070000000000],MATIC[0.000000050000000000],SHIB[0.000000074929872],SOL[0.000000042976168],SPELL[0.000000079822433],USD[0.792070278078975255],USDT[0.000000046113060] |
| 02018124 | USD[20.000000000000000000] |
| 02018125 | ENJ[1.000000000000000000],USD[1.215792611250000000],USDT[0.007059960000000000] |
| 02018130 | 1INCH[0.000000007569885],BNB[0.000000008732122],BTC[0.000946005241525458],ETH[0.000000025024080],EUR[0.000000083083999],FTM[2.090212405713920],FTT[0.000000040000000],RAY[17.043947551782370],SOL[5.006852774919840],SRM[4.386793896000000000],TRX[0.000000009975800000],USD3.185608043306032],USDT[0.000000012091026] |
| 02018133 | BCH[0.282302250000000000],BTC[0.128773310000000000],DOGE[368.514832570000000000],EUR[0.000061173111188387] |
| 02018135 | TRX[0.000017000000000000],USD[-0.015349635323175700],USDT[0.610000026375064] |
| 02018138 | SOL[0.000000088066132] |
| 02018140 | LUNA2[0.018567903130000],LUNA2_LOCKED[0.043325107310000000],LUNC[4043.200000000000000000],USD[0.014390449251560],USDT[0.002831758559360000] |
| 02018143 | TRX[0.000015000000000000] |
| 02018144 | TRX[0.000001000000000000],USDT[0.000012237318596] |
| 02018146 | BULL[0.000009737000000000],EUR[0.000000120393998],TRX[0.000001000000000000],USD[0.000000075336213],USDT[24.0603425320494470] |
| 02018147 | AMPL[0.000862963201180],BAND[0.000000067248191],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.000000030960000],ETH[0.000000048030176],KIN[3.000000000000000000],SUN[0.000000038213195] |
| 02018149 | BULL[0.000000080000000],TRX[0.000001000000000000],USD[0.000000043990077],USDT[0.000000078873495] |
| 02018152 | USD[0.000023000000000000] |
| 02018155 | BF_POINT[400.000000000000000000],BTC[0.000013282800000],DOT[0.000000100000000],ETH[0.000436139711554],ETHW[0.000000039711554],EUR[0.058671917868979,FTT[0.000000070147252],LUNC[0.000000070000000],SOL[0.000000050000000000],SRM[3.247831450000000000],SRM_LOCKED[17.816863720000000000],USD[0.000000056755575],USDT[0.243749136504480000] |
| 02018158 | BNB[0.000000010000000],BRZ[0.101561890000000000],CRO[10.162939580000000000],DMG[87.478893590000000000],FTM[0.999262800000000000],FTT[0.076996840000000000],SHIB[101614.143018860000000000],SOL[0.019996200000000000],TRX[0.004552000000000000],USD[0.000090781927650],USDT[0.047133490653352] |
| 02018159 | BAO[3.000000000000000000],KIN[0.000000076775216],LINA[0.000000050000000000],MATIC[0.000000005735285,NFT [3838307779175392571[1],NFT [4005686397642175461[1],NFT [4517243954697502411[1],SUN[525.573567838930520000] |
| 02018171 | CHZ[0.000000009000000000],USDT[0.000002067460795] |
| 02018175 | MATIC[0.072801470000000000],TRX[0.000001000000000],USD[0.000000078316686],USDT[0.000000028451254] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02018176 | ETHBULL[2.831900000000000],USD[0.00371911195014492],USDT[0.000000005000000],VETBULL[824.900000000000000] |
| 02018177 | 1INCH[0.000000020525790],SHIB[49873.138437750396284B],TRX[0.000010000000000],USD[0.000000006587256],USDT[0.007043000000000] |
| 02018181 | BTC[0.000000001724549S],EUR[1.453133893000000],LUNC[0.000012000000000],SOL[0.000000010697463],USD[0.502745031637340] |
| 02018182 | USD[0.000000221630400] |
| 02018185 | AUDIO[0.000100000000000],AXS[0.000005110000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],BNB[0.000000022551975],CHZ[0.004192400000000],COMP[0.000006700000000],ETH[0.000000007507935Z],ETHW[0.477071607507935Z],EUR[0.000546649548768],FRONT[0.000106160000000],FTM[0.001246900000000],FTT[1.432028600000000],GBP[0.000002748704040],GRT[0.000791070000000],HGET[0.00130986000000],HNT[16.339433450000000],HOLY[0.000000930000000],JST[0.002195970000000],KIN[1.000000000000000],LUNA2_LOCKED[0.00120997298100],LUNC[11.291749885500000],ORBS[0.00146276000000],REEF[0.007714050000000],SLP[0.048639120000000],SNX[0.000011220000000],SOL[0.000015050000000],SPELL[803.580308890000000],SRM[0.000041890000000],STORJ[0.000773900000000],USD[0.000000635284790],XRP[73.925991230000000],ZRX[0.000106230000000] |
| 02018186 | ETH[0.023097382898000],ETHW[0.023097382898000],MANA[9.998000000000000],SAND[9.998000000000000],USD[0.000008285382474O] |
| 02018187 | ATLAS[2194.597580118396704O],MAPS[0.000000039870000] |
| 02018188 | AAVE[0.000000007000000],AVAX[0.000000015550000],BTC[0.000000008146700],LUNA2[0.001369259131000O],LUNA2_LOCKED[0.003194937972000],LUNC[47.164308685027440O],MATIC[0.000000003263320O],USD[91.268211941973308100000000000],USDT[0.000000003293795] |
| 02018196 | AVAX[0.000000056032135],ETH[0.000000099658788],ETHW[0.000000043277466],FTT[0.000000083954899],USD[0.00000011924778008],USDT[0.000000074695414] |
| 02018198 | SOL[0.000000010000000],USDT[0.000000042052088] |
| 02018202 | TRX[0.000001000000000],USD[0.079236777705092] |
| 02018205 | USDT[1.165023942500000] |
| 02018208 | FTT[0.062920000000000],SOL[0.006180500000000],USD[0.906525941150000] |
| 02018213 | KIN[1.000000000000000],SOL[0.000000009303605S],XRP[65.264790900000000] |
| 02018214 | SOL[0.000000009691690O],TRX[0.000000066202254],USDT[0.035521121000000] |
| 02018222 | ATLAS[0.000000000000000],BNB[0.000000010000000],HT[0.000000014687600],NFT (53212901529702107S)[1],SOL[0.000000050394552],TRX[0.000000008847704],USD[0.000000421542343],USDT[0.0000036933495476] |
| 02018226 | AMPL[0.000000000308988],USD[0.000000108683041],USDT[3.885015006315809] |
| 02018229 | ALPHA[32.371658950000000],AXS[0.217195200000000],BAO[6.000000000000000],CRV[15.663603250000000],KIN[3.000000000000000],SUSHI[0.000058810000000],USD[0.000000077518635],USDC[8999.092447460000000] |
| 02018232 | BTC[0.000000044380000],FTT[0.000087610362960T],USD[0.924819070964297S],USDT[0.005382018175238.9] |
| 02018234 | FTT[0.043689874591813O],USD[3.381916076369500O],USDT[0.000000009375000] |
| 02018236 | BNB[0.000000010000000],GST[0.030000300000000],MATIC[0.000000038720000],NFT (40419558086183645O)[1],NFT (57091238150544393B)[1],TRX[0.000054020000000],USD[0.002806712561355Z],USDT[0.000004119095778G] |
| 02018237 | ATLAS[76.348271584420000O],BNB[0.000000048930690O],BTC[0.000000040000000],ETH[0.000000051600000],NFT (31682008971687519B)[1],NFT (32893146152706240)[1],NFT (41802559660940949.3)[1],SOL[0.017380596335824.0],TRX[0.000000069143064],USDT[0.0000015007453759] |
| 02018241 | USD[1.143430216085451B],USDT[0.000000022534294] |
| 02018247 | AKRO[1.000000000000000],BF_POINT[200.000000000000000],EUR[0.000000058797386],KIN[2.000000000000000] |
| 02018248 | USD[0.000940760000000],USD[0.090000000000000] |
| 02018249 | SOL[0.000000010000000] |
| 02018252 | BTC[0.000000017794913],ETH[0.000000044000000],ETHW[0.000000044000000],LUNA2[10.301302020000000],LUNA2_LOCKED[24.036371370000000],LUNC[466145.442243367267250O],SOL[0.000000771531218],USD[0.196828617169300O],USDT[0.000204042259365],USTC[1155.170376022092602.3],XRP[28.000000000000000] |
| 02018253 | BNB[0.000000100000000],USD[0.000000098412938],USDT[0.000000636272484.9] |
| 02018254 | CRO[0.010083900000000],LUNA2[1.432100160000000O],LUNA2_LOCKED[3.341567039000000],LUNC[311842.824880000000000],USD[0.000000116191036],USDT[0.004197438982175.6] |
| 02018255 | TRX[0.000001000000000] |
| 02018257 | SOL[0.000000016470945],TRX[0.000000078178920] |
| 02018263 | EUR[0.000164576860167],NFT (49613307332294216.4)[1],USD[0.000009588376653] |
| 02018264 | TRX[0.000010000000000],USD[0.003147625000000],USDT[8.925000009359938O] |
| 02018266 | USD[0.027587010712500O],USDT[1.360067643487500O] |
| 02018270 | ATOM[0.026880670000000],FTT[0.016761662245837.6],NFT (31301960929486048.5)[1],NFT (31906563248783794.1)[1],NFT (44228152844906270.8)[1],SRM[1.788688340000000],SRM_LOCKED[23.374084080000000],USD[0.883260339298006.4],USDT[0.000000009000000] |
| 02018272 | USD[0.000000009000000] |
| 02018274 | USD[0.001048006829182O],USD[0.000586000455085] |
| 02018280 | DOGE[0.000000007628221],FTT[0.006028160394483.7],LUNA2[0.000568943117400O],LUNA2_LOCKED[0.013275339410000],MATIC[0.000000003472031],SOL[0.000000078383965],USD[-0.000000001137180O],USDT[0.000000061436993],USTC[0.000000004031877] |
| 02018282 | ALGOBULL[1519711.200000000000000],BTC[0.007498575000000O],USD[3.409950500000000] |
| 02018284 | USD[0.000000540958274.4] |
| 02018286 | USD[4.666026695625000000000000] |
| 02018288 | APT[0.000121470000000O],ENJ[0.947650000000000],ETHW[0.000442900000000],IP3[0.518018710000000],MATIC[0.088647580000000],NEAR[0.054580000000000],NFT (34810553789037083S)[1],NFT (45204206716696094.4)[1],NFT (46440512027448789.2)[1],SHIB[90151.651245800000000O],USD[0.016921779470000O],USDT[0.009808849037500O],XRP[0.019348000000000O],ZRX[0.484780000000000] |
| 02018290 | USDT[42.450436643000000] |
| 02018294 | SOL[2.069275580000000] |
| 02018299 | TRX[0.000001000000000],USD[-13.844226257668143Z],USDT[33.192556000000000] |
| 02018305 | POLIS[2.460000000000000] |
| 02018306 | BTC[0.000600000000000],ETH[0.003000000000000],ETHW[0.003000000000000],EUR[0.000000071000769],STARS[1.000000000000000],SXPBULL[7198.704000000000000],USD[-29.750651882486668500000000],USDT[161.422719028332425O] |
| 02018307 | ATLAS[5.851014355792254.3],CHZ[0.000000051100000],TRX[0.000001000000000],USD[0.000000114112927],USDT[0.000000085181428] |
| 02018309 | USD[21.688383911726247],USDT[0.000000076165856] |
| 02018313 | TRX[0.000001000000000] |
| 02018314 | ATLAS[7140.000000000000000],BNB[0.008660000000000],POLIS[128.000000000000000],TRX[0.000030000000000],USD[0.000000037500000] |
| 02018320 | TRX[0.000010000000000],USDT[0.159404196000000] |
| 02018321 | BNB[0.000928243800000O],SOL[0.000000033171948],TRX[0.469132000000000O],USD[0.433792773400000O],USDT[0.263335245810288B] |
| 02018326 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000032326872064],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000005314193140],USDT[0.000000112430340] |
| 02018328 | ATLAS[370.000000000000000],FTT[1.797447960000000000],POLIS[5.762076550000000O],SHIB[799928.000000000000000],SOL[1.120000000000000O],USD[116.678850795556320O] |
| 02018329 | BNB[0.000000046007600],RAY[0.000000078000000],SOL[0.000000015008771],USDT[0.000000140552008] |
| 02018330 | AVAX[12.800000000000000O],BEAR[1000.000000000000000],BTC[0.007877180391631],ETH[0.393409050000000O],ETHW[0.630409050000000O],FTT[25.095000000000000O],USD[5.985804257217793600000000],USDT[0.309365154216180O] |
| 02018333 | USD[0.013599234250000O],USDT[0.000000038320696] |
| 02018334 | TRX[0.000001000000000],USDT[1.103475000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02018336 | JPY[2703.20000000000000],XRP[63.000000000000000] |
| 02018337 | ATLAS[139.97480000000000000],BNB[0.050000000000000],BTC[0.012600000000000],ETH[0.020999100000000],ETHW[0.020999100000000],FTT[0.500000000000000],POLIS[1.400000000000000],SOL[0.168974980000000],USD[1.945068781328107],USDT[0.000000009123860] |
| 02018340 | BNB[0.000000007079079660],BTC[0.000000005539470000],LUNA2[0.000000229572981212],LUNA2_LOCKED[0.000000033615289],LUNC[0.049990000000000000],MATIC[0.000000007086808S],OKB[0.000000036503466],SOL[0.000000032039196],TRX[0.000013006053379B],USDT[0.000008786774012Z],WAVES[0.000000025519725] |
| 02018341 | ALGO[0.000000013350762],APT[0.000000009612027Q],ATOM[0.000000017378992],AVAX[0.000000044565196],BNB[0.000000003563160],DOGE[0.000000082857138],ETH[0.000000029964062],FTM[0.000000188073057],GENE[0.000000087004500],HT[0.000000052000000],MAT IC[0.000000888966727],SOL[0.000000007868461?],STG[0.147703095300000],TRX[8.500000003935685?],USD[0.000000098490654],USDT[0.000000106351663] |
| 02018343 | TRX[0.000010000000000],USD[1.368259900000000] |
| 02018344 | ALGOBULL[28456279.698816350000000],ATOMBULL[4510.747986200000000],BNBBULL[0.086101000000000],BULL[0.024446200000000],CHZ[710.821398390000000],ETHBULL[0.097422530000000],SHIB[1962323.390894810000000],USD[14.974151695839326600000000],XRP[182.500000000000000],XRPBULL[12886.295095000000000] |
| 02018350 | BTC[0.000000020000000],FTT[1.099791000000000],USD[0.287645851000000] |
| 02018352 | ETH[0.000000017573400],TRX[0.000000042200000] |
| 02018356 | SOL[0.007208000000000],TRX[0.000782000000000],USD[0.003540929141905],USDT[0.000000016775668] |
| 02018358 | BIT[23.008873570000000],BNB[0.000022800000000],FTT[3.501072010000000],SOL[0.339816110000000],USD[0.000000209710177],USDT[1.933166406919530] |
| 02018360 | ATLAS[849.844000000000000],IMX[24.4000000000000000],USD[6.452623477500000] |
| 02018361 | ATLAS[2650.000000000000000],FTT[3.000000000000000],GOG[74.048513000000000],MATIC[30.000000000000000],POLIS[32.500000000000000],USD[0.338513126486249],USDT[0.00670317000000000] |
| 02018363 | BTC[0.003427597500000],ETH[0.050000000000000],FTT[0.000000005189751 0],USD[0.000528216866299],USDT[0.000000008094056] |
| 02018366 | TRX[0.044701000000000],USD[0.000000004800000],USDT[0.000000001147778B] |
| 02018367 | LUNA2[0.001606046469000],LUNA2_LOCKED[0.003747441761000],LUNC[349.720000000000000],USD[0.000000008167249A],USDT[0.051977455231170 0] |
| 02018371 | LUNA2[0.000000455563908],LUNA2_LOCKED[0.000001062982451],LUNC[0.009920000000000],USD[0.503899926656950 0] |
| 02018373 | TRX[0.000001000000000],USD[0.365444755825000 0] |
| 02018374 | STEP[13.800000000000000],USD[0.029850710000000],USDT[0.00000003985087 6] |
| 02018376 | BTC[0.000060176000000],FTT[0.2000000000000000],IMX[0.042800000000000],USD[1.400858931766196 1],USDT[0.007605539100000 0] |
| 02018378 | BTC[0.000000002000000],FTT[7.012598500000000],LTC[0.000000008000000],SOL[0.001902700000000],SRM[0.00049320000000 0],SRM_LOCKED[0.0213775100000 00],TRX[0.556004000000000],USD[0.076247922100740 1],USDT[0.000000003285670] |
| 02018383 | FTT[0.040124670000000],USD[0.000000007773181],USDT[0.000000030841368] |
| 02018391 | BTC[0.000000020930000],DOGE[0.000000060007220],ETH[0.045896990000000],ETHW[0.000000007621800],GBP[0.000000337977644],SOL[27.263215875579734],USD[0.000000349437080],USDT[0.000000001756986 0] |
| 02018392 | TRX[0.000001000000000],USD[0.050630863030000] |
| 02018393 | POLIS[0.007863000000000],USDT[0.000000033112680] |
| 02018396 | AKRO[1.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],USD[0.005101534938414] |
| 02018397 | ATLAS[11040.000000000000000],CHF[0.000000020141487],DYDX[47.200000000000000],FTM[606.000000000000000],FTT[25.303100030000000],MNGO[4000.000000000000000],SAND[1720.000000000000000],USD[706.405050450558763B] |
| 02018398 | NFT[462850446347752438][1],NFT[528824973019877895][1],NFT[538609300647361641][1],USD[0.000000006094150] |
| 02018399 | USD[1.143001566250000 0] |
| 02018407 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],TRY[0.000000004981585],USD[0.000000029017352],USDT[0.000000028655808] |
| 02018408 | BNB[0.000000031276008],CITY[0.000000024312866] |
| 02018411 | LUNA2[0.268393602300000],LUNA2_LOCKED[0.626251738700000],LUNC[0.017888000000000],MATIC[1.082384000000000],TRX[3.264763180000000],USD[25.000496968376009],USDT[0.000000087863830],USTC[37.992400000000000] |
| 02018417 | AAVE[0.000000005000000],ATOM[29.943810350000000],AVAX[0.096431803050277],AXS[0.095776300000000],BNB[0.015884510000000],BTC[0.377831240339650 0],COMP[0.162934932000000],CRO[7197.306940000000000],DOGE[2892.518787000000000],DOT[0.083375950000000],ETH[1.478402355000000],ETHW[0.701552163 5000000],EUR[11.000000000000000],FTT[90.598468514858982],GALA[9.189555000000000],LINK[0.040236450000000],LTC[2.400000000000000],LUNA2[1.740407612253000 0],LUNA2_LOCKED[4.060951094591000 0],LUNC[1035.181298095000000],MANA[0.933215000000000],MATIC[9.084850000000000],MKR[0.000511567000000],SAND[0.198650000000000],SOL[0.021913440000000],UNI[0.084844050000000],USD[430.593713644755000 0],USDT[7459.036211814751708B] |
| 02018418 | AKRO[5.000000000000000],APE[117.826172120000000],BAQ[8.000000000000000],BTC[0.084453440000000 0],CRC[1318.214800080000000],ETH[1.032344270000000],FTT[120.138363950000000],GMT[0.000928250000000],HT[11.243175350000000],KIN2.000000000000000],NFT[299618344326330624][1],NFT[310708785674059511][1],NFT[347221608640615938][1],NFT[405016127501993965][1],NFT[412792932996787600][1],NFT[430888957120351254][1],NFT[457240660907261959][1],NFT[458142676877428780][1],NFT[466365046005510501][1],NFT[475550332923335450][1],NFT[529907316015983684][1],NFT[570238405224927698][1],RSR[1.030044000000000],SAND[0.002082270000000],SOL[0.000011100000000],TRX[3.030044000000000],USD[0.005388156524903],USDT[97.375116357129097 3] |
| 02018422 | ETH[0.000000044861845],USD[0.078399586000000] |
| 02018428 | EUR[0.054767629568616],USD[0.639323450262931B],USDT[15989.139668032569808] |
| 02018429 | BTC[0.018900073622774],SOL[5.370409500000000],USD[0.791565079793009],USDT[0.000000011933471] |
| 02018431 | USD[0.000000022286080],USDT[0.400000080401392] |
| 02018445 | USD[0.000000054800000],USDT[0.000000104881140] |
| 02018446 | TRX[0.000010000000000] |
| 02018448 | BTC[0.000000004076720 0],FTT[0.098620000000000] |
| 02018449 | USD[0.000013869066059] |
| 02018451 | BAO[3.000000000000000],BTC[0.000000019821005],DOGE[0.000000003000651 7],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.006550206303859] |
| 02018455 | USDT[0.000000012229776] |
| 02018458 | AKRO[1.000000000000000],BAT[0.480867060000000],DENT[1.000000000000000],FTM[6.958600000000000],KIN[1.000000000000000],USD[420.822840338485908 3],USDT[88.263293240000000] |
| 02018461 | AUD[0.000000070413147],SPELL[100.000000000000000],USD[1.471282437858083 6] |
| 02018462 | ATOM[0.000000063024436],BNB[0.000000089160000],ETH[0.000000147360000],GENE[0.000000090720000],GMT[0.000000009489000],SOL[0.000000069515042],TRX[0.000006024442025],USD[0.000029059354756],USDT[0.000002661468967 4] |
| 02018463 | ATLAS[1420.000000000000000],FTT[2.100000000000000],IMX[153.800000000000000],USD[4.032677705825500 0] |
| 02018466 | ATLAS[12044.255639343000000],BTC[0.021620370000000],ETH[0.386200458794623 8],ETHW[0.386200458794623 8],FTT[23.075793930000000],MATIC[158.590839617600000],SOL[3.857808680000000],USD[0.002240626881211 0] |
| 02018467 | BNB[0.000000032949678],BTC[0.000000006160887],ENJ[0.000000068052860],ETH[0.000000034000000],EUR[0.049533307680947],FTT[0.000000066940096],LINK[0.000000032584926],MATIC[0.000000005283306],SOL[0.000000067300341],SUSHI[0.000000087433930],UNI[0.000000078007825],USD[0.003144123275199],USDT[0.000287370159698B],YFI[0.000000004706816] |
| 02018469 | BNB[0.006178726686310],DOGE[98.981190000000000],USD[0.069708974391670],USDT[48.046829007317141 9] |
| 02018470 | AMZN[2.419540200000000],BUSD[1648.652986390000000],FTT[0.093198000000000],GOOGL[1.799658000000000],NFLX[0.169967000000000],TSLA[0.929823300000000],TSM[6.539240000000000],USD[-0.000000018428400],USDT[1234.242576120234278 0] |
| 02018471 | SOL[0.000000065852000 0] |
| 02018475 | BRZ[17.997681650000000],FTT[0.001548273658400],TRX[0.000096000000000],USD[0.000000009888101 2],USDT[0.00000000917450 0] |
| 02018476 | USD[0.000000133683008],USDT[0.000000065706260] |
| 02018482 | DOGE[1.000000000000000],FTT[0.017007070000000],USD[0.000002208073492],USDT[0.000000004250000] |
| 02018483 | USD[0.000000243550000] |
| 02018486 | TRX[0.000000096648525],USD[0.000003250453092],USDT[0.000000055000000] |
| 02018487 | USD[0.003282698096650 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02018491 | USDT[1.0746256950000000] |
| 02018492 | USD[0.0980100556175000],USDT[1.0326632906487500] |
| 02018494 | ETH[0.0000000036667335],TRX[0.0000010000000000],USD[0.0000208088307952],USDT[1.3415500000000000] |
| 02018499 | ETH[0.1492557800000000],USD[0.0000011788777673] |
| 02018500 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000045909877],DENT[2.0000000000000000],ETH[2.9530010621358491],ETHW[0.0002229219959667],FTT[0.0000000056000000],SRM[0.0000000063558822],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000083147210898],USDT[0.0000364236925353] |
| 02018502 | USDT[981.0000000000000000] |
| 02018508 | USDT[0.6005391750000000] |
| 02018509 | SGD[0.0000006254672624],SOL[0.0000045900000000],USD[0.0019777579981648] |
| 02018511 | TRX[0.0000000038191028],USD[0.0000000323812152],USDT[0.1797594704968552] |
| 02018512 | USDT[0.0000850925532079] |
| 02018514 | USD[29.8970312607955865] |
| 02018521 | BNB[0.0000001000000000],ETH[0.0000000036922718],SOL[0.0000000130775814],USDT[0.0000008284114318] |
| 02018523 | ATLAS[25469.9400000000000000],POLIS[379.0000000000000000],TRX[0.0000010000000000],USD[0.0037112837546000],USDT[278.0900000000000000] |
| 02018524 | USD[-0.1541574375820990],XRP[3.3044521000000000] |
| 02018525 | BF_POINT[200.0000000000000000] |
| 02018527 | BNB[0.0000000016041752],ETH[0.0000000040000000],SOL[0.0000000060419925],USD[0.0000000071727296],USDT[1.1160765896580164] |
| 02018528 | AURY[0.0000001000000000],SOL[0.0000000091166669],USD[0.3552635192385396] |
| 02018531 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0000010000000000],USDT[3.0657134250000000] |
| 02018532 | BNB[0.0000000025187000] |
| 02018535 | BTC[0.0000000061230553],FTT[0.0846862018382161],SOL[0.0000000083907277],USD[0.0536975584435362],USDT[0.0000000079071752] |
| 02018537 | FTT[0.0848000000000000],USD[0.0000000062132640] |
| 02018538 | BTC[0.0000000074000000],FTT[0.0997400000000000] |
| 02018539 | BTC[0.0000307198393100],FTT[0.0000000045018495],USD[0.0008121417872157],USDT[0.0001922547152246] |
| 02018549 | TRX[2.1676450300000000],USDT[0.0000000069170532] |
| 02018550 | DYDX[110.0000000000000000],FTT[28.6886500000000000],TRX[0.0000010000000000],USD[0.0000000117571909],USDT[0.0000000063489666] |
| 02018552 | AMPL[0.0000000005498639],ATOM[56.5000000000000000],AVAX[81.7000000000000000],BNB[0.0000000032000000],BTC[0.0284733394645359],CREAM[70.3500000000000000],DOGE[3686.0000000000000000],DOT[120.2000000000056000000],ETH[0.0360000000000000],FTM[0.0000000081550840],FTT[50.1502655011000000],LINK[93.1000000000050703335],LUNA2[261.8867461100000000],LUNA2_LOCKED[611.0690743500000000],MATIC[376.0000000637631862],SOL[9.2700000069323205],SUSHI[0.0000000047764899],SXP[0.0000000089263364],UNI[115.8000000002716356],USD[742.6342328263286267],USDT[0.0001327963663135] |
| 02018557 | TRX[0.7281000000000000],USDT[0.5801462925000000] |
| 02018559 | TRX[0.1638210000000000],USD[0.8480918048125000] |
| 02018564 | USD[0.0000000119261217] |
| 02018567 | NFT (303064713025559888)[1],NFT (342838743753429899)[1],NFT (449181560835396760)[1],NFT (559199657449334710)[1],SOL[0.0000000088236661],USD[0.0000014369834850],USDT[0.0000000185660986] |
| 02018568 | TRX[0.5909010000000000],UBXT[3734.2530000000000000],USD[1.0947511685695568],USDT[0.0000000098029812] |
| 02018573 | USDT[0.0009658532200000] |
| 02018575 | BNB[0.0041175268028216],BTC[0.0000000075892705],DOGE[0.0000000010400000],ETH[0.0000000054244250],FTM[0.0000000100000000],MATIC[0.0000000093539500],SOL[0.0000000005038400],TRX[0.0053790000000000],USD[0.0000000074005141],USDT[0.0000005686841426],XRP[0.0000000057023600] |
| 02018578 | USD[9.5941036228168376],USDT[15362.8120361300000000] |
| 02018583 | BTC[0.0000000080000000],DOGE[21.9452800000000000],USD[-0.1446233322633829],USDT[0.0000000068591935] |
| 02018587 | BTC[0.0000000068944808],EUR[0.0000504713114027],LTC[0.0000000048698357],TRX[0.0023310085790674],USD[0.0001160720386416],USDT[0.0000530632721387] |
| 02018588 | USD[15.0000000000000000] |
| 02018590 | USD[0.0000000125455008],USDT[1.0582591550000000] |
| 02018591 | POLIS[435.9907850000000000],USD[0.4821929713775000],USDT[0.0098850023732760] |
| 02018592 | USD[0.5233492186750000],USDT[0.0000000035366038] |
| 02018596 | ATLAS[0.0078777100000000],BAO[3.0000000000000000],CQT[0.0005164000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0004566265995610] |
| 02018598 | BTC[0.0000000040000000],USD[0.0000000040000000],USDT[0.0000000040000000] |
| 02018599 | TRX[0.0000000002038458],USDT[0.1021714197500000] |
| 02018601 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000580334648],ETH[0.0000007200000000],ETHW[0.0000007200000000],EUR[0.0031459681215785],KIN[1.0000000000000000],USD[0.0001151190575530] |
| 02018603 | SOL[0.0093495200000000],USDT[1.0722696250000000] |
| 02018604 | SOL[0.0000000062981765] |
| 02018605 | USD[0.0073784100000000],USD[0.4821929713775000],USDT[0.0000008508410] |
| 02018609 | LUNA2[0.0284798953200000],LUNA2_LOCKED[0.0664530890900000],LUNC[6201.5571680000000000],MATIC[0.0000000004525000],NFT (367693429155563426)[1],NFT (430307104629436775)[1],NFT (471683726468272985)[1],SOL[0.0000000087289996],TRX[9.5587010064659916],USD[-1.5956541037435714],USDT[0.3543062374374696] |
| 02018612 | EUR[0.0009157600000000] |
| 02018614 | BNB[0.9383717600000000],BTC[0.0001716500000000],ETH[1.5048420600000000],ETHW[1.5042100200000000],NFT (330682226604426597)[1],NFT (368981714574696309)[1],NFT (389743182178494948)[1],NFT (424873905981041694)[1],NFT (453930085591971147)[1],NFT (492890851541987201)[1],NFT (512825121113472453)[1],NFT (549564413652876687)[1],SOL[2.0827102100000000],TRX[0.0001470000000000],USD[0.0323652000000000],USDT[0.0000000381771107] |
| 02018615 | BAO[7.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000048890699],KIN[7.8832029000000000],UBXT[1.0000000000000000],USDT[0.0000009740686365] |
| 02018616 | USD[9903.2132440901453672],USDT[0.0000000124263722] |
| 02018619 | BNB[0.0000000002415770],SOL[0.0000000072017775],TRX[0.0000000073180000],USD[0.1034201300000000],USDT[0.0000000024211712] |
| 02018622 | SHIB[31628.5060802000000000],USD[1.0465117623228096],USDT[0.0000000005400] |
| 02018623 | SRM[1.0316897500000000],SRM_LOCKED[115.4883102500000000],USD[0.0000000469299111],USDT[0.0000000076822216] |
| 02018625 | USD[0.0000000636096602],USDT[0.0000000043844664],XRP[0.0000001000000000] |
| 02018629 | FTM[68.9868900000000000],SPELL[5798.8980000000000000],STEP[45.6913170000000000],USD[1.0110500000000000] |
| 02018630 | BTC[0.0000000040000000],ETH[0.0000000035492000],EUR[0.0000000095458754],FTT[0.0025031131353647],USD[0.0010274750923523] |
| 02018638 | C98[1529.1934000000000000] |
| 02018640 | SOL[0.0000000063274200],USD[0.0000000005209168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02018642 | ASD[-0.001188536311717153],BNB[0.000020900000000],KSHIB[110.000000000000000],SOL[-0.0015009122701631],USD[12.85034929024412202],USDT[0.1345433534348074] |
| 02018643 | BTC[0.000000006649400],POLIS[3.899200000000000],USD[0.000000040100000],USDT[0.2284679282241262] |
| 02018644 | BF_POINT[0.000000000000000] |
| 02018646 | USDT[0.000000020469400] |
| 02018649 | BRZ[0.003682670000000000],USD[0.000000008027031] |
| 02018653 | BTC[0.1731327470768800],ETH[0.706850438170050],ETHW[0.000000060994000],EUR[0.0003072596402479],FTT[258.205050823569712],FTT[0.0000296976724226],SLND[43.411368230000000],SOL[52.738386960000000],USD[0.000006650072396] |
| 02018656 | RAY[0.097698000000000],SOL[0.010929360000000],TRX[0.000000100000000],USD[0.000000045824264],USDT[0.0000000014053174] |
| 02018658 | BTC[0.0000215201534375] |
| 02018659 | TRX[0.464325000000000],USD[0.00000923374815],USDT[0.7480681521363364] |
| 02018660 | POLIS[11.4971630626855393],TRX[0.000001000000000],USDT[0.000000004276168] |
| 02018667 | BTC[0.0000975890000000],ETH[0.000984230000000],ETHW[0.152000000000000],FTT[33.700000000000000],REEF[4.878200000000000],USD[1.2520377714500000],USDC[1.759436000000000],USDT[0.0031732121592058] |
| 02018668 | BNB[0.000000100000000],SOL[0.000000044749873] |
| 02018670 | BLT[0.000986600000000],KIN[1.000000000000000],TRX[0.000000100000000],USDT[0.000000205084277] |
| 02018673 | BAO[6.000000000000000],BTC[0.004078469169871],CEL[3.998517810000000],CHF[0.000002768828336],DENT[1.000000000000000],GALA[0.000524140000000],GBP[0.000000093059965],KIN[9.000000000000000],LUNA2[0.043337221350000],LUNA2_LOCKED[0.101120183100000],LUNC[0.13971734000000000],PAXG[0.008105380000000],TRX[0.000000000000000],USD[0.000550693723001],USD[0.00000031062916] |
| 02018675 | BNB[0.000664960000000],BTC[2.002037910000000],FTT[25.041182000000000],LTC[0.772921550000000],REN[3500.000000000000000],SRM[1.317192220000000],SRM_LOCKED[7.862807780000000],TRX[148.808108000000000],USD[0.0050945517180000],USDT[59.6219436441130374] |
| 02018676 | ATLAS[9160.000000000000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[2.840637360000000],USD[0.0245761817500000],USDT[0.000000078136129] |
| 02018677 | LTC[0.003835500000000],USDT[0.2656429375000000] |
| 02018678 | AKRO[1.000000000000000],CHZ[0.006433770000000],USDT[0.1056582124386298] |
| 02018680 | AUD[0.000019962427758],BTC[0.0000000171723039],ETH[0.000000092937936],FTT[0.000000116709536],LUNA2[0.011720208150000],LUNA2_LOCKED[0.027347152350000],SLV[0.000000057661341],SOL[0.000000021006000],USD[0.0000961927883631],USDT[0.0000000077515451] |
| 02018681 | USDT[6.3573035500000000] |
| 02018682 | AVAX[0.000000106448700],BNB[0.000000002372418],ETH[0.000057078972396],LTC[0.000000079328000],MATIC[0.000000067336464],NFT (395830608062860331)[1],NFT (508327459651388194)[1],NFT (517486954279211896)[1],SOL[0.000000098887579],TRX[0.000300000000000],USD[0.0000001626312198] |
| 02018683 | FTT[0.031204045017408],POLIS[4.500000000000000],USD[0.0488171641554816],USDT[0.000000003097896] |
| 02018684 | BUSD[800.000000000000000],USD[58.4519675211000000] |
| 02018685 | ATLAS[5129.320000000000000],USD[0.7489279657000000],USDT[0.003451000000000] |
| 02018688 | USD[0.000000075807960],USDT[0.0005766747780390] |
| 02018689 | BNB[0.000000100000000],POLIS[5.080093200000000],USD[0.00000008849154],USDT[0.3662110600000000] |
| 02018690 | BTC[0.000000004000000],BULL[0.000000031120000],ETHBULL[0.000000029200000],FTT[0.0411402458913666],USD[-0.0001934782556052],USDT[0.000000160781299] |
| 02018695 | CRO[0.00000005915496],FIDA[0.032895360786450],PERP[0.000000088784575],USD[0.000061603862818] |
| 02018701 | USD[25.000000000000000] |
| 02018705 | ETH[1.680473230000000],ETHW[1.680473230000000],FTT[1.999620000000000],NFT (464360582921768744)[1],NFT (492323031641754169)[1],USD[-739.682196544220000000000000],USDT[5414.9063447045000000] |
| 02018706 | SHIB[38814.250703230000000],TRX[0.931139000000000],USD[0.0000000110001388] |
| 02018709 | BTC[0.000000100000000],ETH[0.000000097539227],USD[839.5897131258712774],USDT[0.000000126883680] |
| 02018723 | USD[0.00000906953458],USDT[0.000008182434894] |
| 02018724 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],USD[0.0000028666960719] |
| 02018728 | TRX[0.000001000000000],USD[-11.0294365430000000],USDT[17.590000000000000] |
| 02018732 | 1INCH[0.997800000000000],APE[0.099780000000000],GOG[0.979400000000000],LUA[0.098980000000000],POLIS[0.045536920000000],SAND[0.984400000000000],SPELL[98.580000000000000],TRX[0.000017000000000],USD[0.0091768233865088],USDT[84.5207601082143880] |
| 02018734 | FTT[0.0000000056821116],LUNA2_LOCKED[284.711285100000000],LUNC[0.000000010000000],TRX[0.000001000000000],USD[0.3173607031918969],USDT[0.0000000032197656] |
| 02018736 | USDT[0.2413048030557313] |
| 02018738 | USD[31.526500000000000] |
| 02018739 | APT[0.111259730000000],AVAX[0.000000005900000],BNB[0.000000059697800],GENE[0.000000063000000],LTC[0.000000012858113],MATIC[0.000000039580000],NFT (353632170192289596)[1],NFT (493904424744733885)[1],NFT (5410832800060930541),SLO[0.000000049568000],TRXI[0.000000034084019],USD[338.4500103420131053],USDT[0.0000000059895004] |
| 02018740 | USD[0.000000008869302] |
| 02018741 | SOL[0.000000005925794],USD[-0.0808773924226640],USDT[0.1536923481140785] |
| 02018743 | BTC[0.000000017000000],ETHW[0.125957250000000],EUR[672.038099100000000],USD[0.000000275875025] |
| 02018751 | SRM[2.669144860000000],SRM_LOCKED[18.967089680000000],USD[5603.1442675463523900] |
| 02018756 | TRX[0.000022000000000],USDT[0.0000008589790719] |
| 02018758 | BAO[2.000000000000000],FTT[3.231987130000000],IMX[12.226968800000000],POLIS[36.085400200000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000500958302] |
| 02018760 | AUD[0.0002263280202099],BTC[0.774100475400000],BNB[0.000000008896684],ETHW[0.000096440000000],FTT[0.0380373130716719],LUNA2_LOCKED[0.001203000000000],LUNC[0.001203000000000],MATIC[0.025692620000000],NFT (403951522519086478)[1],USD[-0.0094198854037135],USDT[0.0001619335006250] |
| 02018761 | BNB[0.000000054986104],ETH[0.000000045573600],MATIC[0.000000016066025],TRX[0.0000000018476708],USD[0.000001047220372],USDT[0.0000000814566310] |
| 02018763 | BNB[0.025668250000000],BTC[0.003967000000000],ETH[0.022940480000000],ETHW[0.022652990000000],USD[1718.4294514600000000],USDC[10.000000000000000],USDT[0.054319390000000] |
| 02018771 | EUR[0.0032000037285380],FTT[25.000000000000000],USD[0.0096357282350000] |
| 02018773 | SOL[0.009963900000000],USD[0.005049825300000],USDT[0.000000032500000] |
| 02018774 | ATLAS[2.910000000000000],GMT[1.000000000000000],POLIS[0.045600000000000],USD[0.1374415668348055],USDT[462.39000000062750000] |
| 02018776 | ETH[0.359970800000000],SOL[3.239744000000000],USD[35.0191095383002283] |
| 02018778 | USD[0.0010898749600000] |
| 02018785 | USD[182.8056338810000000] |
| 02018790 | SOL[0.009945830000000],USD[0.000000078526694],USDT[1.1193737330282272],XRP[0.0000000062497310] |
| 02018797 | APE[0.000000050000000],AVAX[0.000000100000000],ETH[0.000000014284678],PERP[0.000000006986000],SOL[0.000000065949000],XRP[0.000000036549279] |
| 02018800 | ATOM[0.000000006234752],BNB[0.000000010723705],ETH[0.000000004086865],LUNA2[0.103017799000000],LUNA2_LOCKED[0.240374864400000],LUNC[22432.342634000000000],SOL[0.000000084204780],TRX[0.000660043749090],USDT[0.000000064443767] |
| 02018801 | SOL[0.000007560000000] |
| 02018803 | BTC[0.000000003000000],DOGE[500.000000000000000],FTT[0.5328715966950668],REN[61.995630000000000],SHIB[2900000.000000000000000],USD[0.0793740535029979],USDT[0.000000100712371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02018806 | USD[25.0000000000000000] |
| 02018807 | BNB[0.0000000100000000],SOL[0.0000000015822642] |
| 02018809 | USD[5.0000000000000000] |
| 02018810 | ETH[0.0000000010000000],TRX[0.0001310000000000],USD[0.0000069045628520],USDT[0.0002150063061240] |
| 02018816 | BNB[0.0000000009569838],BTC[0.0000000098174800],FTT[0.0000000037457731],MATIC[0.0000000015000000],USD[0.0152807105709002],USDT[0.0000000057232228] |
| 02018820 | USDT[0.8816783675000000] |
| 02018826 | AKRO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000049890624],KIN[2.0000000000000000],MATH[1.0000000000000000],SOL[-0.0000004666982],UBXT[1.0000000000000000],USDT[0.0000000033816572] |
| 02018830 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000] |
| 02018833 | AURY[37.7496703200000000],SOL[0.0200000000000000],USD[0.0000000025000000] |
| 02018836 | BLT[0.6386500000000000],GENE[0.0928375000000000],USD[0.0046924300000000] |
| 02018838 | CITY[0.0000000026290000],USDT[0.0000000812169 97] |
| 02018837 | AKRO[3.0000000000000000],BAO[1.0000000000000000],ETH[0.0001391700000000],ETHW[0.0001391700000000],NFT (413863650507606576)[1],NFT (487967019590885530)[1],NFT (542165232003760484)[1],SOL[0.0000000100000000],USD[0.0000000839175000],USDT[0.0000000017999329] |
| 02018846 | USD[0.0000000039791869] |
| 02018847 | POLIS[42.4919250000000000],USD[0.7106666560000000],USDT[0.0000000033646965] |
| 02018848 | BNB[0.0000000054277995],MATIC[0.0000000086661240],OMG[0.0000000076168000],SOL[0.0000000133143252],TRX[0.0000000039298588],USD[0.0000000097616325],USDT[0.0000000047616865] |
| 02018850 | AKRO[2.0000000000000000],KIN[1.0000000000000000],MAPS[0.0000000068554800],USD[0.0000000126452741] |
| 02018851 | AVAX[11.1977600000000000],ETH[0.0000000008200000],ETHW[0.6378859140000000],SOL[0.0000000222783680],USD[0.8801960816200046] |
| 02018854 | LINK[0.0000000005660619],MATIC[0.0000000075526357],USD[0.0389561865207600],USDT[0.0000001411534798] |
| 02018856 | BAO[1.0000000000000000],BTC[0.0000000078003603],DENT[3.0000000000000000],GBP[0.0000001113432491],KIN[4.0000000000000000],SAND[0.0004323471653260],SHIB[11540.7706895329137019],SOL[0.0000000566629 56],STEP[0.0117359536925174],SUSHI[0.0000000077886100],TRU[1.0000000000000000],USD[0.0000000026856138] |
| 02018858 | NFT (400383415828439302)[1],NFT (574062148845607889)[1],TRX[0.7555150000000000],USD[1.8359890163000000] |
| 02018859 | ETH[0.0000000118305658],SOL[0.0000000070100689],USD[0.0000000442729921],USDT[0.0000000058190] |
| 02018866 | AMPL[0.0000000022027063],BNB[0.0000000089660073],ETH[0.1009553200000000],ETHW[0.0097532000000000],FTT[0.0642423653935855],LUNA2[23.0071805600000000],LUNA2_LOCKED[53.6834213100000000],LUNC[1583496.9966700000000000],TRX[0.0000620000000000],USD[12.2898824374261308],USDT[31740.1218164574876899],USTC[2647.2592540000000000] |
| 02018870 | APE[0.0000000082222254],BTC[0.0000000094613521],SAND[0.0000000011249145],USD[0.0000012009015956],USDT[0.0000193803623892] |
| 02018872 | TRX[0.0000010000000000],USDT[0.0000000058076400] |
| 02018874 | SOL[0.0000000063464600] |
| 02018875 | BTC[0.0000000035782601],USD[0.0437601310643216],USDT[0.1861413716687014] |
| 02018878 | USD[1.4670642630000000],USDT[0.0000000156514610] |
| 02018880 | USDT[825.0520141387950700] |
| 02018882 | BTC[0.0000962837794354],SOL[0.1314459700000000],USD[0.4729043442936004] |
| 02018884 | ETH[0.0433100000000000],ETHW[0.0433100000000000],USDT[1.5839968510000000] |
| 02018886 | ALGOBULL[0.0000001108722],ALPHA[0.0000000002404884],ATOMBULL[0.0000000004000000],BNB[0.0000000091424373],BTC[0.0000000018021775],DOGEBEAR2021[0.0000000024904068],DOGEBULL[0.0000000184615649],ETCBULL[0.0000000046673918],ETH[0.0000000664983651],ETHBULL[0.0000000011000000],FTM[0.0000000077562575],MATICBEAR2021[0.0000000043235200],MATICBULL[0.4611823700000000],MBS[0.0000000074869773],SPELL[0.0000000085687073],STARS[0.0000000065747791],SWEAT[7.0000000000000000],TRX[0.0000580000000000],USD[0.0000000084341668],USDT[0.0000000072840681] |
| 02018889 | USD[0.5191421069900000],USDT[0.0072860000000000] |
| 02018890 | TRX[0.0000010000000000],UBXT[3136.9726000000000000],USDT[0.0224050000000000] |
| 02018898 | USD[0.0000002741784157] |
| 02018909 | BNB[0.0000000003200000],ETH[0.0000000086522279],GENE[0.0000000039967376],NFT (299142913442251254)[1],NFT (323081678678317730)[1],NFT (412250945952324126)[1],NFT (464426951888204611)[1],NFT (498378520880305948)[1],NFT (549158941945242242)[1],SOL[0.0000000072820537],TRX[0.5077610000000000],USD[1.4463363820657123],XRP[0.0000000080000000] |
| 02018912 | BNB[0.0000000086323470],SOL[0.0000000087887251] |
| 02018914 | BAO[1.0000000000000000],EUR[0.0266689930954240] |
| 02018915 | SOL[0.0000000010000000],USD[0.0633508509258919],USDT[0.0000000092002546] |
| 02018917 | LUNA2[0.0000405245943100],LUNA2_LOCKED[0.0000945573867100],LUNC[8.8243157300000000],MATIC[0.0000000082000000],SOL[0.0000000021528624],TRX[0.0045010035877568],USD[0.0267026554778788],USDT[0.0000000050267778] |
| 02018918 | AKRO[1.0000000000000000],FTT[0.0000000014109200],TRX[0.0000840000000000],USD[2.1265535603000000],USDT[1.9643774610077946] |
| 02018921 | USDT[0.0000007225011741] |
| 02018922 | HMT[100.7464525700000000],USD[25.0000001461594 48] |
| 02018925 | ATLAS[0.0000000042384366],BAO[0.0000000055081908],BRZ[0.0000000080917725],LTC[0.0000000094620626],USD[0.0000128948801 71] |
| 02018932 | BAT[0.9981000000000000],BCH[0.0269948700000000],BNB[0.0200000000000000],FTT[0.0999430000000000],LINK[0.0998860000000000],SXP[0.0989930000000000],TRX[0.8500660000000000],UNI[0.5998860000000000],USD[0.0000000148946102],USDT[0.0000024196944],WRX[11.9977200000000000],XRP[0.7500000000000000] |
| 02018934 | AURY[18.5608962400000000],USD[0.0000001580404792] |
| 02018936 | SOL[0.1253418500000000],USD[0.0101963314846134] |
| 02018938 | USD[0.0000000044795636] |
| 02018944 | BNB[0.0006834200000000],SOL[0.0000005125881599],TRX[0.0000080000000000],USD[-0.0133596292454501],USDT[0.0000000001265687] |
| 02018945 | BNB[0.0000000044761280],MATIC[0.0000000082112656],NFT (360477991263762632)[1],SOL[0.0000000098501000],TRX[0.0000000066800000],USDT[0.0000030858718678] |
| 02018949 | SAND[0.0000000075706440],USD[0.0030147407807 20] |
| 02018953 | BNB[0.0000000075434357],MATIC[-0.0000001000000000],SOL[0.0000000021158714],TRX[0.0000000454000000],USDT[0.0000011384121216] |
| 02018955 | USD[0.0372215630700000] |
| 02018957 | ETH[0.0258586900000000],NFT (392009346695646299)[1] |
| 02018961 | BTC[0.0001230530000000],EUR[0.0000007599600190],NFT (315461125213391738)[1],NFT (343212460763235736)[1],NFT (374517258150903663)[1],USD[-1.3186088800000000],USDT[0.0002720945220350] |
| 02018965 | NFT (331672298336456330)[1],USD[0.8837814132207712] |
| 02018970 | ATLAS[2349.5860000000000000],NFT (540001000000000000)[1],USD[0.0031107752177944],USDT[0.0000000035097210] |
| 02018974 | APT[50.9900000000000000],BTC[0.0000000586094 20],DOGE[0.0000000041775720],ENJ[150.9664000000000000],ETH[2.0006001200000000],FTM[150.9490000000000000],GALA[3003.5140000000000000],MANA[150.7860000000000000],MATIC[100.9798000000000000],SAND[150.5606000000000000],SHIB[55672300.8356354459655453],SOL[0.0000000098558705],USD[96.1508243931324588],USDT[1411.0967551113417495],XRP[100.9798000000000000],ZAR[0.0000000309871] |
| 02018977 | SOL[0.0000000028376700] |
| 02018980 | AVAX[1.9000000000000000],BAO[207000.0000000000000000],BTC[0.0135178650000000],BYND[0.0223016600000000],ENS[10.1012415100000000],GALA[293.8705192300000000],MTA[1.0259597700000000],SOL[0.0000000000000000],USD[0.2558641271324860],USDT[0.0000010533272354],XRP[117.9787486600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02018985 | POLIS[0.094100000000000],TRX[0.000010000000000],USD[0.000000015746928],USDT[0.000000089775390] |
| 02018996 | FTT[0.098385000000000],TRX[0.000010000000000],USD[1.154346200856951],USDT[0.073156858379992] |
| 02018999 | AURY[3.328838640000000],BTC[0.000166356935203],POLIS[1.186278550000000],USD[0.000000056137581] |
| 02019002 | ETH[0.000000089068800],SOL[0.000000003359397000],USDT[0.000000032925283] |
| 02019004 | GOG[11.000000000000000],SOL[0.362470040000000],SRM[8.998200000000000],USD[0.081128784660400000] |
| 02019005 | CRO[0.485705775880000],ETH[0.311570483342580],FTT[28.949034210000000],SHIB[0.425359430000000],USD[0.000000001179668],USDT[0.764251288109513] |
| 02019007 | BTC[0.039038909600000],LNK[0.000000001000000],LUNA2[9.916160094000000],LUNA2_LOCKED[8.804373552000000],LUNC[635000.000000000000000],USD[-214.899969166620566400000000000],USDT[0.002077886262360] |
| 02019008 | USDT[0.602747021744620] |
| 02019009 | ATOM[0.000000021911600],AVAX[0.000000010732600],BTC[0.000000075247500],DOT[0.000000064430000],FTM[0.000000079111490],GALA[0.000000018666520],LUNC[0.000000032884000],SOL[0.000000100000000],USD[0.000000103642083],USDT[0.000000080492596] |
| 02019011 | BNB[0.000000010000000],BTC[0.000103130526200],SHIB[4890828.761345850000000],TRX[0.783468000000000],USD[0.762862462771258],USDT[0.000000005267296] |
| 02019012 | EUR[0.004707507396144] |
| 02019013 | BTC[0.000000053614544],FTT[0.000000081094034],USD[26.867747100251578900000000],USDT[7.462965768156894] |
| 02019017 | FTT[36.888700000000000],LUNA2[0.000000044307263],LUNA2_LOCKED[0.000001033836158],LUNC[0.009648000000000],USD[0.000000020724280],USDT[0.166213662895508] |
| 02019018 | USD[0.000001286895184] |
| 02019019 | SOL[0.031455540000000],USD[0.000099995546648] |
| 02019020 | TRX[0.000010000000000],USD[0.000000059215584],USDT[0.000000068632482] |
| 02019025 | AUD[0.000191859343877],BAO[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000316740427500] |
| 02019028 | BTC[0.000000008600000],SOL[0.008093170000000] |
| 02019029 | TRX[0.000010000000000],USD[0.727196090000000],USDT[0.000000013729760] |
| 02019030 | AURY[9.708798130000000],SOL[1.068551490000000],SPELL[12160.878006780000000],USD[0.000000912951663],USDT[0.000018089102174] |
| 02019031 | BAO[1.000000000000000],EUR[0.000000013898116],KIN[3.000000000000000],SOL[0.000064400000000],USD[0.000000081722236] |
| 02019033 | BTC[-0.001940158001016],EUR[150.000000000000000],USD[-43.403953894713163] |
| 02019035 | MATIC[0.000000000000000],NFT[307689234044352210][1],NFT[323385011427986274][1],NFT[342436936429961961][1],NFT[347386381555134116][1],NFT[470887939482642685][1],NFT[539575953077912243][1],SOL[0.000000065343100],USD[0.000000066953375],USDT[0.000000033375000] |
| 02019039 | ATLAS[4860.000000000000000],FTT[18.609781020000000],HT[40.000000000000000],USD[64.551287938025000],USDT[0.000000536963912] |
| 02019046 | BNB[0.000000007501596],BOBA[0.000002700000000],ETH[0.000000081521100],OMG[0.000002700000000],SOL[0.000000016672855],TRX[0.000150041780165],USDT[0.000000570887078] |
| 02019048 | SOL[0.000000003243680],TRX[0.000001000000000],USDT[0.000003803853285] |
| 02019052 | AVAX[0.000000006237700],BAO[4.000000000000000],DENT[2.000000000000000],KIN[6.000000000000000],SOL[0.000000112817420],TRX[0.000000081967811],UBXT[3.000000000000000] |
| 02019053 | BTC[0.000021691022000] |
| 02019054 | BAO[3.000000000000000],EUR[0.000007687040750],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.000001038761556] |
| 02019058 | POLIS[0.096181000000000],TRX[0.000010000000000],USD[0.196010501750000],USDT[0.000000132327707] |
| 02019060 | SOL[0.000000006482320],SUSHI[0.305384960068976],USD[0.649124800000000],USDT[0.000000003935889] |
| 02019063 | FTT[0.100000000000000],USD[13.227032293176274] |
| 02019064 | ETH[0.000253500000000],ETHW[0.000253507409540],SOL[0.000000010000000],USD[0.008082976918341],USDT[0.374674291353030] |
| 02019066 | TRX[0.000001000000000],USD[-2.969221807125000],USDT[40.000000000000000] |
| 02019070 | TRX[0.000010000000000],USD[0.112397313000000] |
| 02019079 | TRX[0.000001000000000],USD[0.000000117221227],USDT[0.000000026856980] |
| 02019080 | ATLAS[0.000000009364678],BTC[0.000452192344000],FTT[0.000000094579853],MX[0.000000002000000],JST[20.410004550600000],NFT[371229709307994813][1],SRM[12.835454300000000],SRM_LOCKED[72.137083270000000],USD[0.000337958678205],XRP[0.000000054236733] |
| 02019081 | BTC[0.002400000000000],CRO[50.000000000000000],GALA[60.000000000000000],LTC[0.390000000000000],MANA[5.000000000000000],SAND[4.000000000000000],USD[2.134405691450000] |
| 02019084 | SOL[0.000000041369700],TRX[0.000000006700000],USD[0.000000904152846] |
| 02019088 | ETH[0.325341247610734],SOL[0.010759720000000],USD[0.000000133560575],USDC[105.281681410000000] |
| 02019095 | AURY[26.890713460000000],USD[0.000000781837520] |
| 02019103 | ETH[4.559592191992474],ETHW[4.559592192082028],EUR[0.000000089177586],FTT[112.183734696758168],RAY[116.356801730000000],SOL[148.471247180000000],SRM[93.229016750000000],SRM_LOCKED[1.868304750000000],USD[0.035340744488810000],USDT[0.000000092258717] |
| 02019107 | IMX[22.300000000000000],USD[3.064134115584992],USDT[0.000000022544040] |
| 02019115 | ATLAS[0.000000010705969],BTC[0.000000093901292],DOT[0.000000097451936],ETH[0.000000069268275],FTT[0.000000065137776],HNT[0.000000052323042],LUNC[0.000000008050120],PAXG[0.000000083036402],POLIS[0.000000038557074],SOL[0.000001133228845],USD[0.000001931280437],USDT[0.000000066951612] |
| 02019116 | ATOM[23.395573000000000],BULL[0.000000110000000],ETHBULL[0.000000086000000],LUNA2[0.001384188683000],LUNA2_LOCKED[0.033229773594000],LUNC[301.410000000000000],USD[0.000004271157654] |
| 02019122 | STETH[0.102022705635720],TRX[0.000003000000000],USDT[0.176958750178600] |
| 02019131 | FTT[30.200000000000000],USD[0.447443260000000] |
| 02019136 | EUR[0.000000080100950],USD[0.000000344288113] |
| 02019137 | FTM[0.000000027280000],FTT[0.194452152798612],USD[0.000001961142199],USDT[0.000000061692914] |
| 02019141 | TRX[0.000001000000000],USDT[0.000000076481711] |
| 02019145 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.162550870000000],ETHW[0.162087630000000],FTT[5.449142280000000],KIN[1.000000000000000],RSR[2.000000000000000],SOL[1.632557080000000],TRX[1.000000100000000],USDC[1090.610173550000000],USDT[0.009985386015960] |
| 02019147 | NFT[402469388622779075][1],NFT[454355503373454114][1],NFT[517871844293029492][1],USD[0.003437321773436],USDT[0.000000024941501] |
| 02019148 | DOGE[21.928141560000000] |
| 02019154 | BTC[0.001699340000000],LTC[0.420000000000000],USD[1.653658200000000] |
| 02019157 | APT[0.000000000000000],AURY[0.000000010000000],ETH[0.001541030000000],ETHW[0.000087000000000],SOL[0.008881400000000],TRX[0.000001000000000],USD[0.000000210572223],USDT[0.000000093171177] |
| 02019162 | AKRO[2.000000000000000],ATLAS[0.000000016953270],BAO[11.000000000000000],BNB[0.000028500000000],DENT[1.000000000000000],KIN[2.000000000000000],LUNA2[6.541166468000000],LUNA2_LOCKED[1.472236889000000],LUNC[142510.761514770000000],MATIC[0.001146020000000],SAND[0.000113160000000],SOL[0.000003372000000],USD[0.073136167333340],USDT[0.000014039601970S] |
| 02019174 | USDT[1.509670727500000] |
| 02019175 | BTC[0.000000255626723677],DOGE[0.000000035037700],ETH[0.000000698555500],SHIB[0.000000090460000],TRX[0.000000067150171],USD[-0.037084308106695S0],USDT[0.020738614248789] |
| 02019176 | BTC[0.010000000000000],CHZ[100.000000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],LINK[4.000000000000000],MATIC[200.000000000000000],SHIB[100000.000000000000000],SOL[1.000000000000000] |
| 02019177 | USD[0.042782681000000],USDT[0.000000075343960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02019182 | TRX[0.000001000000000000],USDT[0.000001154039369000] |
| 02019183 | 1INCH[1.999600000000000000],AUDIO[0.018400000000000000],BNB[0.000072109303300],GALA[0.603491282000000000],LTC[0.000035680000000000],LUNA2[0.025900896700000000],LUNA2_LOCKED[0.060435425640000000],LUNC[0.974788004845000000],NFT (327881480647786625)[1],NFT (383112458893944592)[1],NFT (430573921394647741)[1],SOL[0.007856065401730000],SRM[1.800000000000000001],TRX[19.000000006445400000],USD[0.039325660253154800],USDT[0.059496737977730001] |
| 02019185 | TRX[38.204232073232737000] |
| 02019189 | TRX[0.000001000000000000] |
| 02019190 | USD[1.534714175125000000] |
| 02019191 | BAND[12.897574802329061700],FTM[0.000000007094456700],FTT[0.000000001878420000],USD[0.000000175171156000],USDT[0.059356895855850000] |
| 02019192 | AAVE[0.009946800000000000],APE[0.099886000000000000],AVAX[0.097226000000000000],BRL[2508.000000000000000000],BRZ[0.490025575000000000],BTC[0.060105684000000000],ETH[0.043505266000000000],ETHW[0.000537756000000000],USD[0.111281676600000000],USDT[0.366031258700000000] |
| 02019195 | ATLAS[2727.788107340000000000],USD[3.561460628178550000],USDT[0.000000007794992700] |
| 02019196 | AKRO[5.000000000000000000],ALCX[0.338252490000000000],AVAX[0.006571340000000000],BAO[16.000000000000000000],COMP[0.000044620000000000],CRV[0.004990040000000000],DENT[3.000000000000000000],DYDX[0.454015740000000000],ETH[0.000069200000000000],ETHW[0.000069200000000000],EUR[0.488410178674678000],FTM[0.008432590000000001],HNT[0.000058450000000000],KIN[15.000000000000000000],LINK[0.497257090000000000],MATIC[0.598225460000000000],SOL[0.000011820000000000],SPELL[0.449524460000000000],TRX[1.000000000000000000],USD[0.000000082631564],YFI[0.000080870000000000] |
| 02019197 | CRO[0.000000005744566],TRX[0.000000028045697],USD[0.000000097189305] |
| 02019201 | MATIC[3.000000000000000000],TRX[0.000001000000000000],USD[4.080094325800000000],USDT[0.000000002151336] |
| 02019202 | USD[25.000000000000000000] |
| 02019204 | ETH[0.000006106108],NFT (295202670652832687)[1],NFT (356879052995495432)[1],NFT (427454851670237428)[1],TRX[0.000000004174000000],USD[0.002994035737586000],USDT[0.000000037256439] |
| 02019205 | USD[0.001306906245390] |
| 02019206 | USDT[1.547771850000000000] |
| 02019211 | NFT (395149941608954021)[1],NFT (444955797994044013)[1],NFT (515659734129861127)[1],TRX[0.060042000000000000],USD[0.087770145400000001],USDT[0.000000063643032] |
| 02019213 | USD[0.000000100393254] |
| 02019216 | ATLAS[0.000000005000000000],POLIS[0.000000006415600] |
| 02019218 | ETH[0.000000035948270],SOL[0.000000007307340],USD[0.000000145374812],USDT[0.000000038185750] |
| 02019227 | TRX[0.000001000000000000],USDT[0.000030321698360] |
| 02019228 | USDT[0.931071000000000000] |
| 02019231 | IMX[214.575480000000000000],USD[0.815104659200000000],USDT[0.000000028183960] |
| 02019239 | ETH[0.000000024623637],SAND[0.000000001921524],USD[0.000006598941819] |
| 02019241 | ATLAS[0.000000084904500],TRX[0.000001000000000],USD[-0.000045151949012?],USDT[0.000050000000000] |
| 02019245 | AAVE[0.009950330000000000],ATOM[0.099828200000000000],AVAX[0.059737600000000000],BTC[0.000076894660950],DOT[0.005676400000000000],FTM[0.593200000000000000],FTT[0.088303600000000000],GOG[0.968554000000000000],IMX[0.092602000000000000],JOE[0.694000000000000000],MATIC[7.970410000000000000],NEAR[0.062088500000000000],RNDR[0.063200000000000000],SOL[717.575402820000000],UNI[0.147223000000000000],USD[0.151743625915000000] |
| 02019247 | SOL[0.000000063650000] |
| 02019250 | TRX[0.000001000000000000],USDT[0.000000395991496] |
| 02019253 | USD[0.000000036500000] |
| 02019254 | BTC[0.040112710997084?],ETH[0.183000046064107],EUR[651.487361432500000],FTT[42.252003447734773],LUNA2[0.248276910600000],LUNA2_LOCKED[0.579312791400000],LUNC[54062.820000000000000],SHIB[1500000.000000000000000],USD[-169.924556853296423?],USDT[1.590343973180000] |
| 02019256 | TRX[0.783106000000000],USD[0.022308268500000],USDT[0.703751218755000000] |
| 02019257 | FTT[0.013617973765160],USD[0.000000025240437] |
| 02019258 | ATLAS[18.098100005621045],BTC[0.000001000000000],USD[0.190155165920307],USDT[0.000000037873230] |
| 02019263 | AUDIO[47.716775659292000],MAPS[0.000000092921200],SOL[0.049143389356484],USD[-0.335469775636130],XRP[0.000000004696658] |
| 02019264 | BNB[0.000000108225526],DOGE[0.041736420000000],ETH[0.000000088577400],ETHW[0.000000088577400],HT[0.000000000883000000],MATIC[0.000000086323400],SOL[0.000000047437000],TRX[0.000000097000000],USDT[0.000000025213933] |
| 02019265 | USDT[0.000000225126896] |
| 02019267 | APT[0.993920000000000],ATLAS[8.774070440000000],GALA[1.153600000000000],GMX[13.967345700000000],IMX[0.020488000000000000],MAGIC[3569.641712123000000],MPLX[432.323500340000000],NEAR[0.048672060000000],NFT (335332404435170086)[1],NFT (374270357089943719)[1],NFT (443130978029706888)[1],NFT (464710224132204661)[1],NFT (490701678764597440)[1],NFT (495993460338868042)[1],NFT (539188591039044360)[1],PSYb.246270000000000000],TRX[0.913566000000000],USD[128.599704667485436],USDT[0.000000078858297],XRP[0.497959980000000] |
| 02019268 | TRX[0.000001000000000],USD[0.000000023647872],USDT[0.009167060600042785] |
| 02019270 | USD[20.000000000000000] |
| 02019271 | TRX[0.000001000000000],USDT[0.741200000000000] |
| 02019272 | GENE[0.090700000000000],USD[150.045880019000000],USDT[0.000000032119441] |
| 02019273 | BTC[0.000041110000000],USD[0.029542806466600000] |
| 02019274 | BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000100000000],DOGE[0.415458510000000],EUR[0.964380929353998],KIN[3.000000000000000],SOL[0.188329800000000],USD[0.000000076681777],USDT[0.000000075237078] |
| 02019275 | USDT[0.000000058314496] |
| 02019279 | BTC[0.000950000735284],USD[0.002577979214452] |
| 02019280 | EUR[55.033588840000000],USD[7777.762364278375148] |
| 02019283 | BAO[3.000000000000000],EUR[0.003903968047556],KIN[1.000000000000000],LTC[0.000006300000000],POLIS[6.391566200000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000110631120] |
| 02019285 | BTC[0.000000012543603],LUNA2[0.000000028151278],LUNA2_LOCKED[0.000000065686314],LUNC[0.006130000000000],SHIB[61449.792582468599720],SOL[0.013960572761113],USD[0.001869298014787],USDT[0.000000077006647] |
| 02019286 | USD[0.000000090100320] |
| 02019290 | USD[0.000972000000000],USDT[1.158787840000000] |
| 02019294 | BNB[0.010000000000000],BTC[0.000020440000000],ETH[0.000000028424320],TRX[0.000001000000000],USD[0.034132067317520],USDT[127.522679241989750] |
| 02019295 | ATLAS[319901.878868939723400],USD[0.041097078925310],USDT[0.000000074600775] |
| 02019297 | USD[50.574751280000000] |
| 02019300 | TRX[0.000001000000000],USD[0.000000095058161],USDT[0.000000002806396] |
| 02019305 | AMPL[3942.816475371803861],ATLAS[35119.097500000000000],AURY[50.998314000000000],FTT[165.895945400000000],GENE[65.989350500000000],LUNA2[1.864043883000000],LUNA2_LOCKED[4.349435726000000],MOB[574.490975000000000],MTA[4800.000000000000000],TRX[0.000001000000000],USD[0.185804802997750],USDT[180.441520459406861] |
| 02019307 | EUR[0.000000005282036],SOL[0.000000010400000],USD[0.208604008200000],USDT[0.176094551000000] |
| 02019309 | BTC[0.028074890000000000],SLND[0.078380000000000],SOL[10.067881559950000],USD[0.000009955376251] |
| 02019310 | USDT[0.790527935000000] |
| 02019311 | 1INCH[0.966750000000000],BTC[0.000000004106000],DENT[80.052500000000000],EN-[0.893980000000000],GRT[0.825770000000000],MATIC[9.652300000000000],SHIB[91155.500000000000000],SNX[0.084106500000000],SUSHI[0.482045000000000],SXP[0.020466000000000],TRX[0.004935000000000],USD[0.000000851250000] |
| 02019312 | SRM[0.004602010000000],SRM_LOCKED[0.042662250000000],USD[0.000000140101847],USDT[0.000000086225117] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02019313 | BNB[0.000000008726365],EUR[61.00497473601370017],MATIC[0.000000000000000],SOL[0.000000085000000],USD[0.000163483288715],USDT[0.000000082319319] |
| 02019317 | USD[0.000000000232788] |
| 02019320 | ATLAS[3699.297000000000000],USD[0.635329341260000],USDT[0.004777000000000] |
| 02019324 | AVAX[0.000000077542500],BTC[0.023311807902750],DOGE[0.000000009825750],ENJ[130.977127400000000],ETH[0.506060807872409],ETHW[0.308230829212120],EUR[0.000009513631716],FTT[2.168201924466685],HNT[10.398184160000000],LINK[0.000000008040300],MATIC[129.202887506554400],RUNE[0.000000041108203],SOL[0.000000000053271000],USD[0.000075860530092],USDT[0.000000012627540] |
| 02019326 | AVAX[0.000000009262025],FTT[0.000000007846721],USD[0.000000158644216] |
| 02019331 | USD[25.000000000000000] |
| 02019334 | CRO[0.000000002464400],TRX[0.000000026537483],USD[0.000000002265095],USDT[0.000000131662093] |
| 02019336 | BNB[0.000000009310980],CITY[0.000000005890930] |
| 02019337 | DOGE[8.000000000000000],USD[0.004355802334609] |
| 02019340 | BTC[0.000000067580000],USD[0.083409624932730],USDT[0.002897557958738] |
| 02019341 | ATLAS[3980.000000000000000],BNB[0.003574730000000],MANA[0.992590000000000],USD[0.695173565267500],USDT[0.009456252000000] |
| 02019344 | AVAX[0.090000000000000],BOBA[0.027400000000000],BTC[0.000000005629009],ETH[0.000000400000000],ETHW[0.001189300000000],FTT[0.090136220000000],RAY[0.275748000000000],SOL[0.000000200000000],USD[0.000000058437409],USDT[0.000000032311278] |
| 02019346 | USD[0.000000168426829],USDT[0.000000106629840] |
| 02019347 | FTT[1.689615340000000],USD[2316.325494040701051400000000] |
| 02019349 | BNB[0.000000042574300],NFT[347080289893410953][1],NFT[393549908724947402][1],NFT[430977477838692250][1],NFT[460865335884078831][1],NFT[468799210893732428][1],NFT[506334731494434231][1],NFT[532076995812977253][1],TRX[0.684810000000000],USD[1.025770111300000],USDT[1.919831799800000] |
| 02019351 | BNB[0.000005096368400],ETH[0.000000009561820],NFT[336513558259697279][1],NFT[385297120755207164][1],NFT[466780435961673553][1],SOL[0.000000047422100],TRX[0.000000004943840],USD[0.000000760724398],USDT[0.000000004747296 4] |
| 02019356 | BNB[0.000000223200000],CRO[0.000000008952678 4],FTT[0.000000009545807 2],LUNA2[0.011599176310000],LUNA2_LOCKED[0.027064744720000],LNC[2525.745061631886000],RAY[0.000000004141116 5],SRM[0.001141340000000],SRM_LOCKED[0.006496800000000],USD[1.429920383277283 4],USDT[0.000020007231679] |
| 02019359 | ATLAS[0.000000001896400],AVAX[0.800000000000000],ETH[0.029000000000000],ETHW[0.029000000000000],EUR[0.000000349030156],GODS[67.236749130000000],GRT[876.336044811790000],LINK[8.300000000000000],SOL[1.000000000000000],USDT[0.246374080750000] |
| 02019362 | TRX[0.001568000000000],USD[-0.001954361466734],USDT[0.002297657500000],VND[0.001237367978406] |
| 02019366 | TRX[0.000001000000000],USDT[0.719173592875000 0] |
| 02019368 | BNB[0.000066000000000],USDT[0.984139760000000] |
| 02019371 | BIT[691.868520000000000],USD[2.366848225000000],USDT[0.000000014481110] |
| 02019372 | FTT[0.002932806302390 0],USD[0.000985478627014 7],USDT[0.000000005392089 9] |
| 02019375 | AKRO[1.000000000000000],ALPHA[1.000045650000000],BAO[11.000000000000000],CRO[7.761472550000000],DENT[176.497170550000000],EUR[0.080116211293437 3],FRONT[2.049522580000000],FTT[0.025955820000000],GRT[1.000000000000000],KIN[23.000000000000000],MATH[1.000091400000000],RSR[1.000000000000000],SAND[0.077319760000000],SPELL[75.526705200000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[7.000000000000000],USD[0.027226937032730 7],USDT[0.016824780000000] |
| 02019376 | USD[0.149676833588042 0],USDT[0.000000038153420] |
| 02019380 | DOGE[0.501751910000000],USD[0.003191800285968 2] |
| 02019385 | AVAX[0.000000006483654 5],BTC[0.000001430921735 00],ETH[0.000482460756960 0],ETHW[0.000482458917491 5],FTT[0.044522860000000],TRX[0.456532496675040 0],USD[0.010200766862541],USDT[68.702812868302562 8] |
| 02019387 | BNB[0.000002194550],BTT[78290.635540768924725],KNC[0.000000005661182 4],MATIC[0.000000006048760 6],OMG[0.000000004425393],SHIB[1161.209189957518609 2],SOL[0.000000042441068],TRX[8.340263037181202 4] |
| 02019394 | TRX[0.000001000000000],USDT[0.167179553172540 0] |
| 02019395 | UBXT[1.000000000000000],USD[0.243895105500000] |
| 02019397 | USD[0.000280948652400] |
| 02019399 | 1INCH[0.000000038486139],ALPHA[0.000000097606986],ATOM[0.000000003595984 0],AXS[0.000000091898086],BADGER[-0.000000100000000],BAND[0.000000008447190 81],BCH[0.000000003969663],BNB[0.000000097720000],CEL[0.000000001050225 4],DOT[0.000000018245859],ETH[0.000000007639039],FTT[0.000000043390721],GRT[0.000000043390721],HT[0.000000133135959],KNC[0.000000046451777],LEO[0.000000030264216],LINK[0.000000009327724],LTC[0.000000092480119],LUNA2[0.000835870198600],LUNA2_LOCKED[0.001950363797000],LUNC[0.005978730698480 6],MKR[0.000000040070219],NFT[328260092591867 45][1],NFT[474284094046367 96][1],NFT[504840083436716 23][1],NFT[555725842081325711][1],OKB[0.000000030537174],RAY[0.000000000549205],REN[0.000000002435231],RUNE[0.000000042455 70],SOL[0.000000028778260],SRM[3.174610570000000],SRM_LOCKED[114.616669480000000],SUSHI[0.000000062780695],TOMO[0.000000036482024],TRX[0.000001000000000],USD[0.502832563 5107491],USDT[0.000000010946889 2],USTC[0.118317583702139 7],YFI[0.000000001110313 0] |
| 02019401 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.016438844553767] |
| 02019402 | ETH[0.007999200000000],EUR[0.000000079651280],FTT[0.532042802643485 6],TRX[0.000160000000000],USDT[13.078800370000000] |
| 02019403 | TRX[0.000002000000000],USD[0.000000818460168],USDT[0.000000819851142 4] |
| 02019405 | USD[0.000004793240 0],TRX[0.000001000000000],USD[207.75312686024643 00],USDT[0.000000034676182] |
| 02019408 | EUR[0.000002756338657 2] |
| 02019414 | DOGEBEAR2021[0.002449900000000],DOGEBULL[0.001723950000000],FTT[0.001356418420627 2],USD[0.000000075166018],USDT[0.000000056785554] |
| 02019415 | AAVE[8.310000000000000],AGLD[1702.000000000000000],ALPHA[6.EPHE[0999.487000000000000],AMPL[0.000000001939727],ATLAS[18960.000000000000000],BICO[540.000000000000000],BIT[1200.000000000000000],BOBA[882.600000000000000],CEL[715.000000000000000],CHR[2000.000000000000000],COMP[13.138500007553 2640],CREAM[141.240000000000000],DFL[7909.697060000000000],DOGE[19294.340624700828 6848],ENS[36.050000000000000],FRONT[2735.000000000000000],FTT[100.115909640000000],GBP[0.000000022251750 8],GENE[252.197861600000000],GODS[89 0.647673200000000],IMX[777.300000000000000],JET[5184.000000000000000],KIN[414900.000000000000000],LINA[83000.000000000000000],MKR[0.000000009473028],OXY[2664.000000000000000],PORT[501.200000000000000],PTU[2137.000000000000000],SAND[0.000000082566508],SLND[399.975700000000000],SPELL[110001.245008608178 3586],SRM[480.000000000000000],STMX[138750.000000000000000],SUSHI[300.000000000000000],TONCOIN[546.306565600000000],TRX[44364.000000000000000],USD[0.326917935842044 4],YFI[0.240000000000000],ZRX[2339.000000000000000] |
| 02019417 | USD[7[0.000001494140855 8] |
| 02019418 | FTT[4.954009261334130],USD[29.923009414251905 3],USDT[0.000000007000000] |
| 02019425 | USDT[0.000001235754463 8] |
| 02019428 | SOL[0.000000069500000] |
| 02019433 | FTT[0.000000081196950],SOL[0.000000026160000],TRX[0.000000095663854],USD[0.000000038517522],USDT[0.000000025000000] |
| 02019436 | BAO[6.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],POLIS[0.015263610000000],REAL[0.000094600000000],UBXT[2.000000000000000],USD[0.000716276898624 2],USDT[0.000000028275378] |
| 02019437 | ATLAS[920.000000000000000],USD[0.716962471250000 0] |
| 02019441 | ETH[0.000000100000000] |
| 02019442 | ETH[0.009982000000000],ETHW[0.009982000000000],USD[8.449321861028547 5] |
| 02019447 | NFT[426554789095501343][1],TRX[0.243264000000000],USD[0.346160912000000 0],USDT[0.656308695000000] |
| 02019450 | AKRO[1.000000000000000],ATLAS[7209.491914187120852],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],POLIS[19.186416607028621 9],UBXT[2.000000000000000] |
| 02019451 | SOL[-0.009385286202468],TRX[80.311804000000000],USD[0.001238583600000],USDT[1.055117817750000] |
| 02019456 | FTM[0.529567220000000],LUNA2[0.000292939132000 0],LUNA2_LOCKED[0.000683524644140 0],USD[0.499017394764314 1],USDT[0.001359019565552],USTC[0.041465950000000] |
| 02019457 | USD[0.000000030000000] |
| 02019458 | FTT[0.009964969732098 9],STEP[0.031105290000000],TRX[0.000000081601298],USD[0.000000120035624],USDT[0.000000099380627] |
| 02019460 | ATLAS[29.810000000000000],USD[0.266784036154426 0],USDT[0.000000093594578] |
| 02019461 | USD[-0.495253528380000],USDT[11.494300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02019462 | ATLAS[21220.000000000000000],BTC[0.000054900000000],FTT[6.998600000000000],GBP[1.000000000000000],USD[3.407999818215000] |
| 02019463 | AVAX[0.000000003097452],BAO[2.000000000000000],BNB[0.000000028324000],CRO[0.000000017389515],FTM[0.000000027000000],KIN[2.000000000000000],LTC[0.000000011290233],SOL[-0.000000035537540],TRX[1.000000000000000],USDT[0.000000274201009] |
| 02019464 | SOL[0.000000001776785559],USDT[0.000000022987804] |
| 02019469 | APT[0.500000000000000],SOL[0.000000100000000],TRX[0.550385000000000],USD[0.851582197600000],USDT[0.000000007500000],XRP[0.182355000000000] |
| 02019474 | BTC[0.022283984745000],ETH[0.368999160000000],EUR[0.000376285069356],NEAR[100.805787550000000] |
| 02019478 | FTM[0.300000000000000],LUNC[0.000000029944400],NFT (361929910920793192)[1],TRX[0.000010000000000],USD[4.391270663588520],USDT[0.051920056030069] |
| 02019479 | TRX[0.000000066138648] |
| 02019481 | BTC[0.009800000000000],CVC[396.000000000000000] |
| 02019482 | APT[0.000000000000000],GENE[0.000000000000000],SOL[0.000000041758913],TRX[0.000010000000000],USD[0.000000079347711],USDT[0.000000077554122],XRP[0.000000002000000] |
| 02019488 | BNB[0.000000026458107],ETH[0.000000007896021],GENE[0.000000025328420],MATIC[0.000000025212607],SOL[-0.000000013524651],USD[0.000000070000000],USDT[0.000012306828711g] |
| 02019489 | POLIS[192.663425000000000],TRX[0.000010000000000],USD[0.000000108913302] |
| 02019493 | ALICE[0.093730000000000],LUNA2[0.233275540100000],LUNA2_LOCKED[0.544309593700000],LUNC[50796.240000000000000],MATIC[1.192341210000000],NFT (376573352644748331)[1],USD[0.000004405891110],USDT[0.000000055517536] |
| 02019494 | USD[170.544327661749690g],WAVES[31.500000000000000],XRP[200.000000000000000] |
| 02019496 | USD[0.010000204161891g] |
| 02019497 | USD[0.000000002575318] |
| 02019498 | SOL[0.100000000000000],USD[1.1857405062500000] |
| 02019501 | TRX[0.130701000000000],USDT[0.759532366875000] |
| 02019508 | USDT[0.000000068972524] |
| 02019511 | ATLAS[8116.213409202350000] |
| 02019521 | TRX[0.000001000000000] |
| 02019523 | ETH[0.000000008409372],FTT[2.300000000000000],IMX[43.993257820000000],LUNA2[1.045227734000000],LUNA2_LOCKED[2.438864712000000],PTU[0.000000002000000],SOL[0.000000065200000],TRX[0.000046000000000],USD[1.161354718267980],USDT[0.000000089895455] |
| 02019524 | LUNA2[0.167025787700000],LUNA2_LOCKED[0.389726838000000],USD[74.700648155639357800000000],USDT[0.000000051020363] |
| 02019525 | ATOM[0.063044000000000],ETH[0.000000010000000],ETHW[0.000844004936597g],FTM[0.000000004049365978],P3[5.300000000000000],LTC[0.000273650000000],NFT (318493098160171406)[1],NFT (327290796220044000)[1],NFT (436128919908712225)[1],NFT (560990688843067392)[1],RAY[0.405488000000000],SOL[0.009960000000000],SRM[0.498041530000000],SRM_LOCKED[14.338838470000000],USD[0.005273590401459],USDT1.27201537585000000] |
| 02019527 | ATLAS[580.000000000000000],DOGE[0.180000000000000],USD[1.059909495165000] |
| 02019529 | ALICE[23.875547000000000],AUDIO[155.960480000000000],AXS[4.199050000000000000],BOBA[27.977485000000000],C98[102.992590000000000],ETH[0.074883720000000],ETHW[0.074883720000000],FTM[250.767820000000000],LINK[0.097739000000000],MANA[12.947180000000000],OMG[44.496295000000000],RAY[97.971500000000000],SAND[12.963520000000000],SOL[0.317957500000000],SUSHI[60.487935000000000],TLM[1893.967470000000000],UNI[0.693369000000000],USD[0.000605927707000] |
| 02019530 | USD[24.19495991250000000] |
| 02019531 | NFT (395727940152140886)[1],NFT (402549885399844470)[1],NFT (406941713701724250)[1],NFT (474228737669344968)[1],NFT (490456483897984418)[1],USD[0.000000079239559],USDT[0.000092355029250] |
| 02019542 | BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000018037000000],ETHW[0.000180040000000],EUR[0.000000896091976],KIN[2.000000000000000],MANA[52.206835119016411g],MATIC[1.004429270000000],SOL[25.606678900000000],UBXT[1.000000000000000],USDT[0.260000090086910] |
| 02019545 | USD[0.073184795500000],USDT[0.000000034880000] |
| 02019554 | SOL[0.009230000000000],TRX[0.020613000000000],USD[4.348436944625000] |
| 02019555 | TRX[0.000000100000000],USDT[0.000001458054156] |
| 02019558 | BTC[0.137885370000000],EDEN[0.125443410000000],ETH[0.000183700000000],ETHW[0.002887810000000],FTM[0.000044520000000],KIN[1.000000000000000],NFT (509718320144979780)[1],RSR[1.000000000000000],SOL[0.006645800000000],USD[0.000000027660000],USDT[0.000000015167713] |
| 02019562 | TRX[0.000000100000000],USDT[0.000000005400000] |
| 02019569 | FTT[40.193166000000000],LTC[9.660003700000000],TRX[0.637568000000000],USD[8.410151867000000] |
| 02019572 | SOL[0.000000007257470],TRX[0.000000002200000] |
| 02019573 | FTT[11.697777000000000],TRX[0.000001000000000],USDT[1.124022000000000] |
| 02019576 | TONCOIN[30.760000000000000],USD[0.000000086006656],USDT[58.983763344600000] |
| 02019581 | TRX[0.007770000000000],USD[0.000000074895085],USDT[0.000000359647729] |
| 02019583 | BTC[0.000225956777000],ETH[0.000000078090000],EUR[0.821166140000000],SOL[0.000000091206750],USD[0.481579370000000] |
| 02019587 | BNB[0.000000102130179],BTC[0.000000036271727],BUSD[47.835251160000000],ETH[0.000000051261947],FTT[0.000000086294268],GRTBULL[0.000000085249786],LTC[0.000000081963624],LUNC[0.000000086151840],RAY[0.000000046978800],SOL[0.000000003342803],SRM[0.000454548741537],SRM_LOCKED[0.009187800000000],TRX[222.937346412816527],USD[0.000000019739370],USDT[0.000000006161750] |
| 02019589 | AKRO[2.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],EUR[0.001793279664106],KIN[4.000000000000000],MANA[0.001850900000000],MATIC[0.004318600000000],RSR[1.000000000000000],SHIB[3.146347220000000],SKL[0.001515050000000],TRX[1.000000000000000],USD[0.000000159478306],USDT[0.000000089550385] |
| 02019590 | BF_POINT[200.000000000000000],BTC[0.000000066340007],DYDX[0.000000019471355],EUR[0.000000006246379A],FTM[1.154609088536125],FTT[0.000000468163121],MATIC[0.000000791178050],SRM[0.067058320000000],SRM_LOCKED[29.053030270000000],USD[6.121708530195692S],USDT[0.000000088352226] |
| 02019591 | ATLAS[0.000000033370164],POLIS[0.063603780918524S],TRX[0.000000100000000],USD[0.000000075356002],USDT[0.000000068241797] |
| 02019592 | BTC[0.000097051200000],FTT[3.999810000000000],USD[0.015604420860203],USDT[34359.974923922000000] |
| 02019595 | BNB[0.000000050876130],BTC[3.105642593525600],ETH[28.890862995609000],ETHW[28.754420694290400],NFT (486544871753677404)[1],USD[0.000000238852800],USDT[0.000000097574500] |
| 02019599 | ATLAS[0.000000030647584],BAO[2.000000000000000],BTC[0.000001800000000],CAD[389.283426251702632],CHZ[0.000000043856608],GRT[0.000000022588732],KIN[3.000000000015559124],MNGO[0.000000085454277],RSR[1.000000000000000],SAND[0.000000013628731],SLP[0.000000015672000],SOL[0.000000012686645],TRX[1.000000000000000],USD[0.000000036346040],XRP[0.006625381656080A] |
| 02019601 | BNB[0.000000049041395],BTC[0.000000005123136G],HTD.000000000258458000],LUNA2[0.177564740000000],LUNA2_LOCKED[0.403143177300000],MATIC[0.000000132398696],SAND[0.000080000000000],SOL[0.000000037899083],TRX[0.000000002218785],USD[0.000000108386647],USDT[0.000000019835926] |
| 02019603 | USD[0.000000038649232],USDT[0.000000521219356] |
| 02019605 | BAO[2.000000000000000],ETH[0.000024960000000],ETHW[0.000024960000000000],USD[0.011856305606357] |
| 02019611 | BTC[0.012462430000000],ETH[0.167989420000000],ETHW[0.167989420000000],USD[525.524961154434028] |
| 02019613 | SOL[0.002748340000000],TRX[0.429111000000000],USD[0.100346736000000],USDT[1.571825795000000],XRP[0.109108000000000] |
| 02019614 | SOL[0.000000028000000] |
| 02019615 | BNB[0.000033693213769],ETH[0.000002580000000],ETHW[0.000002576802369G],HT[0.000000062400000],KIN[1.000000000000000],LTC[0.000052700000000],MATIC[0.000000836000000],SOL[0.000000049009459],TRX[0.000878821509847Z],USD[0.000000127080030],USDT[0.000010516308158] |
| 02019618 | ADABULL[0.008873061000000],USD[2.000184214750000] |
| 02019620 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[0.000042440000000],KIN[10.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000098948738] |
| 02019625 | BNB[56.186521130000000],BTC[2.012308930000000],FTT[181.412691970000000],NFT (369952722502785791)[1],NFT (413636646882321398)[1],SOL[104.530880278638505A],USD[0.000363643641290A45],USDT[0.000000154452849] |
| 02019629 | AKRO[1.000000000000000],BNB[0.001813160000000],ETH[0.000000010000000],MATIC[0.167995410000000],TRX[1.810901000000000],USD[5.518707375434386250],USDT[0.015890742125000] |
| 02019631 | BF_POINT[300.000000000000000] |
| 02019634 | HT[0.781839000000000],OKB[0.097777000000000],SLP[0.000000090157400],USD[27.780780889279471Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02019636 | APE[0.09798000000000000],ETH[0.000000058156150],GBP[0.0000011850166175],LUNA2[1.4551024650000000],LUNA2_LOCKED[3.3952390840000000],LUNC[316851.6252440000000000],REN[1399.7141524400000000],TRX[1.0000000000000000],USD[0.0000171368905172],USDT[0.000000011657110] |
| 02019638 | USDT[0.4564438185000000] |
| 02019640 | USD[0.0000000217500000] |
| 02019649 | LUNC[8344761.9033515600000000],RUNE[554.8039266700000000],USD[0.0000000024843832],USDT[0.0000000033607247] |
| 02019653 | BNB[0.0010461837358997],BTC[0.0000176772000000],ETH[0.0002278231133720],FTT[524.1800993279680018],NFT (3522593094902754657)[1],NFT (4049982846222660841[1],NFT (4139652410291556644)[1],NFT (4167364213214800590)[1],NFT (4196472489266454449)[1],NFT (5256791410176826071)[1],RAY[0.5935592000000000],SOL[0.0010557300000000],SRM[1.0193525000000000],SRM_LOCKED[28.9022496400000000],TRX[0.0000170000000000],USD[44.2527649794533410],USDT[0.0037243832445258] |
| 02019657 | USD[0.2312271845371313],USDT[-0.1262838763868998] |
| 02019660 | SRM[2.0391803600000000],STEP[256.7763022500000000],USD[0.0000000721276200] |
| 02019667 | BNB[0.0001000000000000],NFT (2993007785713682981[1],NFT (4435927276786579901[1],NFT (5527632848715796461[1],TRX[17.8000000000000000],USD[0.0000290281963689] |
| 02019669 | BTC[0.0000000500000000],SOL[0.0000000002810480],TRX[0.0000010000000000],USD[0.0000458744131523],USDT[0.0000011145758900] |
| 02019670 | BTC[0.0000000519923000],USD[2.2536902285750000] |
| 02019671 | USD[-1.7620976644802642],USDT[4.9410613800000000] |
| 02019678 | ETH[0.0000001000000000],SLP[340.0000000000000000],SPELL[99.9000000000000000],USD[0.0641366298560820],USDT[0.0000000083574662] |
| 02019679 | SOL[0.0000000053500000] |
| 02019681 | AURY[0.0000001000000000],BULL[0.0000000040000000],FTT[0.0000000053857040],SOL[0.0000000009344500],TLM[0.5376000000000000],TRX[0.0000010000000000],USD[0.0000000020806614],USDT[0.0000000080858053] |
| 02019685 | SOL[0.0000000069882100],TRX[0.0000000026806082] |
| 02019686 | AKRO[1.0000000000000000],BTC[0.0009828900000000],NFT (3503335402269804157)[1],NFT (4095498014781190009)[1],NFT (4231452202942436641[1],NFT (4400271353739920951[1],NFT (5044991130040648641[1],USD[2814.7539828542859740],USDT[9457.3078426700000000] |
| 02019687 | BNB[0.0000005261215000],GENE[0.0000001837000000],GST[0.0000000897000000],MATIC[0.0000000021895344],NFT (3395051660128464181[1],NFT (3879640237967302311[1],SOL[0.0000001867414811],TRX[0.0028010072325500],USD[0.0078136321306480],USDT[0.0000002394466322] |
| 02019691 | ADABULL[0.0000000017703928],BNB[0.0000000806056136],BTC[0.0000000997199300],DOT[1.0287348500000000],SAND[0.0000000020146959],SHIB[0.0000000040000000],USD[-1.5026351062483223] |
| 02019693 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000001141936933],USDT[41.2861525161083474] |
| 02019694 | BTC[0.0000000053855075],USD[41.7410462440023111000000000],USDT[0.0000000086100624],XRP[222.0529246934243726] |
| 02019695 | SOL[13.7486496300000000] |
| 02019696 | USD[30.0000000000000000] |
| 02019701 | ETH[0.0000001000000000],LUNA2[0.0020435419220000],LUNA2_LOCKED[0.0047682644840000],LUNC[0.0049780000000000],NFT (4015073991138445601[1],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000043473786],USDT[0.0000000076750000],USTC[0.2892700000000000] |
| 02019702 | SOL[0.0000000032301076],TRX[0.0000000083359792] |
| 02019705 | SOL[1.7286584400000000],USDT[9.1636077540656647] |
| 02019707 | USD[0.0033229127850000],USDT[1.0700000000000000] |
| 02019709 | BAO[1.0000000000000000],SOL[0.0005411100000000],USDT[0.0000009188978498] |
| 02019714 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],SXP[1.0109083600000000],TRX[1.0000010000000000],USD[3.1313432199800050],USDT[0.0000000116495378] |
| 02019716 | BAO[1.0000000000000000],CAD[0.0000000279095592],DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001204609008] |
| 02019719 | USD[0.8388432850767410],USDT[0.0000000008057376] |
| 02019725 | USDT[1.3679924532000000] |
| 02019727 | BTC[0.0000034410000000],POLIS[0.0000010000000000],USD[-0.0028953360562798],USDT[0.0000000093815488] |
| 02019731 | TRX[0.0007770000000000] |
| 02019732 | BRZ[0.0000000084635057],BTC[0.0000000094698150],BULL[0.0000000046621295],FTT[0.0000000077667635],GBP[0.0000000082565412],NFT (3665282045191527471[1],NFT (4364542267689209211[1],RAY[0.0000000000000000],SNX[0.0000000013653980],SOL[2.4467759725125730],STETH[0.0000000041021002],USD[0.0076963142567878],USDT[0.0000000091350231] |
| 02019736 | FTT[9.9209958660000000],USD[0.0964182189000000] |
| 02019737 | USD[5.3306646500000000],USDT[0.0000000087384280] |
| 02019738 | ATLAS[14487.7277038000000000],AVAX[0.0002722371911818],BF_POINT[300.0000000000000000],BNB[0.0002860000000000],BTC[0.0000004462717984],DOGE[0.0000000059234766],ETH[0.0000000073244833],ETHW[0.0000000077983265],EUR[0.0000415147735632],FTM[0.0000000069106932],LUNA2[0.0000724478528600],LUNA2_LOCKED[0.0001690449900000],LUNC[15.7756724900000000],MANA[0.0000000074647200],POLIS[65.3418407200000000],SHIB[803.4212333425221234],USD[0.0000000018271472],USDT[0.0000000033144808] |
| 02019739 | AURY[0.4827516900000000],TRX[0.0000010000000000],USD[0.0079766778000000] |
| 02019740 | ETH[0.0000001000000000],SOL[0.0093449500000000],USD[0.0604656973754333],USDT[46.3926288623015244] |
| 02019752 | USD[5.2469558000000000000000000000] |
| 02019755 | BRZ[0.5295608400000000],USD[0.0000000001299014] |
| 02019760 | BAO[4.0000000000000000],ETH[0.0000030000000000],ETHW[0.0000030000000000],EUR[0.0081986191638653],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0090038091781839] |
| 02019763 | BTC[0.0024000000000000],ETH[0.0150000000000000],LINK[3.2000000000000000],SOL[2.4200000000000000],USD[1112.6727391796180020000000000] |
| 02019764 | FTT[0.0000000284540841],USD[0.0039248155310675],USDT[0.0000076397369344] |
| 02019765 | BTC[0.0000000067541064],FTT[0.0038659596956295],LUNA2_LOCKED[0.0000000110581250],LUNC[0.0010319700000000],MATIC[0.0000000021708051],SRM[0.2614975800000000],SRM_LOCKED[2.5176907700000000],TRX[0.0000060000000000],USD[-0.0631478739767872],USDT[3.2000002245051502] |
| 02019766 | USD[2.2167620311600000],USDT[0.0055545200000000] |
| 02019773 | BTC[15.0014500000000000],FTT[1000.1003712000000000],SRM[0.1147918100000000],SRM_LOCKED[12.4852081900000000],TRX[0.0029500000000000],USD[1631.8786896545136154000000000],USDT[30002.1891950093220000] |
| 02019775 | USD[0.0136661810575000] |
| 02019776 | USD[0.0000000002666318] |
| 02019778 | SHIB[4172.4227462500000000],SOL[0.0000000034949000],TRX[0.5700020000000000],USDT[0.3701701747501625] |
| 02019781 | USD[0.4957517400000000] |
| 02019784 | ETH[0.0000000038425750],USD[0.5209761104000000],XRP[0.5694460000000000] |
| 02019790 | ETH[0.0000001000000000],USD[0.0027414289127200],USDT[-0.0002501301883051] |
| 02019791 | USD[0.0046046760000000],USDC[504.2116074900000000] |
| 02019796 | TRX[0.0000010000000000],TRY[0.0000002136234971],USD[0.0000049201834599],USDT[0.0000000118188098] |
| 02019798 | TRX[0.0000010000000000],USDT[0.0000004211898120] |
| 02019807 | BTC[0.0000000189125336],FTT[0.0000000076196763],USD[0.0001481443699780] |
| 02019811 | APT[15.3493841200000000],BNB[0.0791597150800000],BULK[4548.4270632100000000],DOT[0.0000000046219000],ETH[0.0000001000000000],ETHW[0.0560698600000000],MATIC[10.9060000000000000],TRX[0.0000060000000000],USD[0.5557011044724520],USDT[156.5233697429904247] |
| 02019813 | SOL[497.4995600000000000],USD[20.0813524384241399] |
| 02019816 | BTC[0.0125246571973000],FTT[0.0215439376211904],LTC[8.8400000000000000],USD[0.1793464270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02019818 | ETH[0.0000000905730000],GENE[0.000000051171500],SOL[0.0000000083207100],XRP[0.000000013470355] |
| 02019824 | ATLAS[600.000000000000000],USD[2.36883047000000000] |
| 02019825 | BNB[0.0434602600000000],CRV[8.0000000000000000],FTM[3.9992000000000000],FTT[0.3330141500000000],PROM[4.4100000000000000],SLP[100.0000000000000000],SRM[0.9998000000000000],SUSHI[1.0000000000000000],TRX[73.0000000000000000],USD[23.1487697705400000000000000000],USDT[0.0000000097572249],XRP[4.6486819000000000] |
| 02019826 | USD[2503.1329519450000000] |
| 02019830 | SOL[0.2347853622500000] |
| 02019833 | FTT[0.2048607420644480],USD[0.0295704046674565],USDT[0.0000000088031660] |
| 02019835 | BNB[-0.0000000856654444],FTT[0.0000000079104735],KIN[0.0000000047000000],MATIC[26.0865863513443846],REEF[0.0000000049000000],SPELL[0.0000000074868160],USD[0.5774180815089014] |
| 02019839 | BTC[0.0002204854710062],ETH[0.0000000068752689],ETHW[-0.0047794482121158],FTT[0.0407836500000000],PAXG[0.0000000100000000],SRM[2.5525404400000000],SRM_LOCKED[34.4474595600000000],USD[0.2402209835750212] |
| 02019840 | SOL[0.0344918085500000],USDT[0.0000000041581993] |
| 02019851 | AURY[922.8954000000000000],POLIS[45.3000000000000000],TRX[0.0000060000000000],USD[498.2815302331771193],USDT[0.0000000153748454] |
| 02019854 | USD[0.0090942736800000] |
| 02019856 | CEL[0.0019000000000000],USD[0.0000000002500000] |
| 02019861 | USD[0.0181904100000000] |
| 02019869 | SOL[0.0000000054216000] |
| 02019875 | USDT[0.0000319078375222] |
| 02019879 | APT[0.0000000850000000],ATLAS[0.0000000074323512],AUDIO[0.0000000078000000],AURY[0.0000000844477836],BNB[0.0000000081720766],COPE[0.0000000045329096],DFL[0.0000000159009000],ETHW[0.0000001578694429],GARI[0.0000000073209121],GST[0.0000000023405370],HT[0.0000000066219260],KIN[0.0000000036257342],MATIC[0.0000000071101643],MFT[44256941200034448741],NFT[51172886346513716931],PRISM[0.0000000022792782],SOL[0.0000000089169765],TRX[0.0000200000000000],USDT[0.2225272396677694] |
| 02019881 | POLIS[2.7000000000000000],TRX[0.0000010000000000],USD[0.3785084852500000],USDT[0.0000000064482430] |
| 02019886 | ADABULL[0.0000723600000000],BULL[0.0000135370000000],USD[0.0000000139113963],USDT[0.0000000087320031] |
| 02019887 | USDT[1021.4877836500000000] |
| 02019889 | ALGOBULL[33300000.0000000000000000],BTC[0.0000478000000000],DOGEBULL[8.2900000000000000],SXPBULL[47179040.8466563800000000],USD[0.0000000075072893],USDTBULL[0.0001398762946213] |
| 02019891 | XRP[41.7136750000000000] |
| 02019892 | SOL[0.0000000006856600] |
| 02019893 | ETH[0.0000000082941997],SOL[0.0000000003504340],USD[0.6944751424856778],USDT[0.7411490561094924],XRP[0.0000000089049099] |
| 02019894 | ALGO[30.0000000000000000],ALICE[160.0964000000000000],BTC[1.5211668200000000],CHZ[30.0000000000000000],CRO[80.0000000000000000],ETH[4.1732888350000000],ETHW[0.0007612150000000],LOOKS[0.5000000000000000],LUNA2[0.0123994208700000],LUNA2_LOCKED[0.0289319820300000],LUNC[2700.0000000000000000],SHIB[75626572.0000000000000000],SOL[0.0173390368678720],USD[15876.0800975094854737000000000] |
| 02019897 | TRX[0.0082940000000000],USDT[0.0000000075000000] |
| 02019899 | CQT[598.0000000000000000],FTT[6.5992240000000000],SOL[0.0200000000000000],TRX[0.0000020000000000],USD[0.0552644589160000],USDT[0.0057597986539200] |
| 02019900 | ETHBULL[0.0000000050000000],EUR[0.0003771400000000],SHIB[0.0000000052400000],USD[0.0000000074525957],USDT[0.0000000061648088] |
| 02019902 | MATIC[0.1622680900000000],SOL[0.0021872000000000],TRX[107.1150981282040000] |
| 02019905 | TRX[0.0000010000000000],USDT[0.5324685000000000] |
| 02019907 | ALGO[0.0000000350054803],DOGE[0.0143733825370200],ETH[0.0000000090562400],NFT[457109431894984334][1],NFT[553071420692733949][1],SHIB[38.5309983065792100],USD[0.8118073331313206],USDT[0.0000000340349400] |
| 02019917 | KIN[2411493.5319115700000000] |
| 02019918 | CHZ[3269.4097650000000000],CRO[1820.0000000000000000],RAY[14.3401044200000000],USD[-0.5711680763794286],USDT[0.0069623100000000],XRP[17.0888220600000000] |
| 02019922 | BF_POINT[100.0000000000000000],USD[510.4965586478207941],USDT[0.6944361589053870] |
| 02019924 | BTC[0.0000872860232212],EUR[0.0005322572897492],USDT[0.2814616000000000] |
| 02019934 | ATLAS[1.1345447200000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],GBP[0.0018733475576969],RNDR[29.7512192400000000] |
| 02019940 | BAO[1.0000000000000000],GBP[0.0000005793078888],SOL[0.7346043100000000],TRX[1.0000000000000000],USD[0.0000000136077666] |
| 02019941 | USD[0.0006114385439820],USDT[0.0000000004885250] |
| 02019943 | BNB[0.0000000021268300],SOL[0.0000000007334500] |
| 02019944 | ATLAS[4114.1193871483840000],BTC[0.0000000076585375],SOL[0.0000000174184652],USD[0.0000000073956639],XRP[0.0000000046380245] |
| 02019953 | ATLAS[1567.1438449000000000],USDT[0.0000000060012600] |
| 02019959 | BTC[0.1081100000000000],ETH[3.5802490000000000000],ETHW[3.5802490000000000],LINK[242.9860000000000000] |
| 02019961 | BTC[0.0000000016589640],ETH[0.0000000049871532],FTT[0.0000000867730048],SOL[0.0000001128581173],USD[0.0000004113106544] |
| 02019967 | APE[0.0296430000000000],ETH[0.0047736700000000],ETHW[0.0047736700000000],SOL[1.6150531100000000],USD[0.0000000093252142],USDT[0.0000000069460893] |
| 02019968 | BTC[0.0534907728160028],GBP[100.5629385916638728],SOL[3.0498206600000000] |
| 02019970 | BTC[0.0000842800000000],DYDX[0.0434061900000000],FXS[0.0079886000000000],RAY[0.0000000060680088],SOL[0.0000000086260358],USD[0.0000000087987366],USDT[0.0000000072111431] |
| 02019971 | AURY[0.9892000000000000],POLIS[583.5775539800000000],USD[0.2457128721987054] |
| 02019973 | BTC[0.0000861695826500],ETH[0.0078150000000000],ETHW[0.0078150000000000],FTT[0.0651760000000000],SOL[0.0073582000000000],TRX[0.0012760000000000],USD[0.0083145881250000],USDT[1.1124208990000000] |
| 02019974 | BNB[0.0000000667051590],BTC[0.0000000047803289],ETH[0.0003589800000000],ETHW[0.0003589800790069],MATIC[0.0000000040063916],USD[-1.4517964985253731],USDT[0.0000000098315097],WBTC[0.0002000000000000] |
| 02019976 | ATLAS[9.9060000000000000],USD[0.0000001783558800],USDT[0.0000000097787470] |
| 02019979 | EUR[0.0000001385685000],LUNA2[0.0149022844500000],LUNA2_LOCKED[0.0347719970500000],LUNC[3245.0038138000000000],USD[52.3510242882505068],USDT[281.2510614157608963] |
| 02019984 | BNB[0.0000000042208840],USD[0.0000000137272950],USDT[0.0000000043824626] |
| 02019985 | BNB[0.0000000100000000],NFT[378023136887666379][1],NFT[440573007819928086][1],NFT[551011946538313853][1],SOL[0.0000000079411400],USD[0.0000000011506438] |
| 02019989 | ATLAS[130.0000000000000000],BTC[0.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],POLIS[3.6000000000000000],USD[7.8263208418287560],USDT[0.0000000143345577] |
| 02019992 | ETH[0.0000001486545],FTT[0.1000000000000000],SOL[3.4700000000000000],USD[0.1990099246563758],USDT[0.2848610040000000] |
| 02019993 | CHF[6.4326445459093896],XRP[0.0550051100000000] |
| 02019996 | HNT[19.4988000000000000],USD[0.0027406020000000] |
| 02019997 | BNB[0.6827484600000000],BTC[0.0963649060000000],DOGE[3183.7059457800000000],ETH[0.7259281300000000],ETHW[0.0890000000000000],LEO[45.5738047400000000],SOL[28.0136456201436814],TRX[3884.2807508400000000],USD[861.7034453184556900],XRP[1113.5274362200000000] |
| 02019999 | ATLAS[7.3913000000000000],POLIS[0.0688970000000000],TRX[0.0000030000000000],USD[0.0062647295500000] |
| 02020002 | USD[0.5298722798000000],USDT[0.0026000000000000] |
| 02020006 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0002521500000000],ETHW[0.0002521500000000],HOLY[1.0766560500000000],SOL[5.2564439200000000],TOMO[1.0329953800000000],UBXT[1.0000000000000000],USD[0.3066727746018247] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02020007 | BTC[0.0000000014084046],LTC[0.0000000065546618],TRX[0.214338285072000000],USD[0.000000008134880],USDT[0.0000000024460550] |
| 02020008 | OXY[1033.803540000000000],USDT[0.0866000001362641] |
| 02020009 | FTT[0.000000072837566],SRM[0.080085230000000000],SRM_LOCKED[3.452781200000000000],USD[2.191655403246572300],USDT[0.0466424620104166] |
| 02020013 | SOL[0.000000095208400] |
| 02020016 | BTC[0.0000000029333528],TRX[23.252276008931 6770],USDT[0.000000001848628],XRP[0.000000054187968] |
| 02020019 | AUD[0.003427861005977 7],BAO[1.000000000000000],LINK[1.713844870000000 0] |
| 02020020 | SOL[0.000000006000000],USD[0.000000000413760],USDT[0.0000000051882637] |
| 02020021 | BNB[0.0001953900000000],ETH[0.000000028194852],SOL[0.005732520080630 2],USD[0.000000053158659],USDT[0.0000020126235 98] |
| 02020025 | FTT[0.0001187058400000],USD[2.405638165961305 6],USDT[0.0000000062368480] |
| 02020027 | ATLAS[4.923115400000000000],CEL[0.094380000000000000],HNT[0.0984800000000000],USD[0.0000000101346565],USDT[0.000000069602816] |
| 02020033 | SRM[2.753890810000000000],SRM_LOCKED[18.366109190000000000],USD[0.00000002866403 4] |
| 02020036 | BNB[0.617204310000000000],BTC[0.0332398700000000],ETH[0.230639280000000],ETHW[0.2304370100000000],SOL[1.0828148500000000],USDT[0.8660963500000000] |
| 02020038 | LUNA2[0.000000014872268 0],LUNA2_LOCKED[0.000014034701960 0],LUNC[1.3097511000000000],USD[0.000000000750000 0] |
| 02020046 | TRX[0.000000092760000],USD[0.000000078908740] |
| 02020055 | BTC[0.0000000052030000],USD[172.8747272394273100] |
| 02020059 | BTC[0.0000000200000000],DENT[42124.379036493320000 0],KIN[3.000000000000000 0],RSR[5855.631026664350000 0],STEP[142.027288704826436 0] |
| 02020061 | ETH[0.000000012500000 0],XRP[0.000000086188345] |
| 02020071 | ETH[0.030000000000000 0],USD[26.096769570000000 0] |
| 02020075 | ETH[0.3674775000000000 0] |
| 02020080 | USD[25.0000000000000000] |
| 02020084 | ATLAS[530.0000000000000000],DFL[509.448290400000000000],FTT[0.601339120000000000],GRT[146.0000000000000000],POLIS[13.400000000000000000],SPELL[5600.0000000000000000],STARS[11.0000000000000000],USD[0.000000139063884],USDT[0.0000000032547146] |
| 02020089 | BNB[0.0000000075000000],BTC[0.0001110000000000],ETH[0.0000000020840000],SOL[0.000000013040000],TRX[-154.5817689987761924],USD[0.000000031068998],USDT[12.6199213150382035] |
| 02020090 | AURY[6.0000000000000000],GENE[26.1000000000000000],GOG[378.000000000000000],USD[0.506705699500000],USDT[0.0000000015252369] |
| 02020092 | AURY[107.4452795103464040],POLIS[0.0000000006352068] |
| 02020095 | EUR[0.000000029218115],LUNA[16.339528060000000],LUNA2_LOCKED[38.125560800000000000],LUNC[0.0000001000000000],USD[0.2446200875942960],USDT[0.0000000088791658] |
| 02020101 | USDT[0.0000000053701906] |
| 02020109 | FTT[0.0045667554996220],MATIC[56.000000000000000000],USD[0.217331355935259],USDT[0.0000000009752286] |
| 02020110 | BTC[0.0000000080820000],SOL[0.000000029379800] |
| 02020116 | BNB[0.0033907000000000] |
| 02020117 | USD[0.190291927821161 9],USDT[267.9690788747532318] |
| 02020119 | TRX[0.0007770000000000],USDT[2.0028695134362 77] |
| 02020120 | EUR[0.0032377800000000],USD[0.0000000013200582] |
| 02020122 | SOL[0.0000001000000000],USDT[0.0000012686273068] |
| 02020130 | BNB[0.0000000085000000],SOL[0.000000002000000 0],TRX[0.0000000037835300] |
| 02020136 | TRX[0.3793100000000000],USDT[0.000000050000000 0] |
| 02020137 | USD[0.0000012962680029] |
| 02020140 | USDT[1.2745710000000000] |
| 02020141 | USD[0.3809061375000000] |
| 02020142 | USD[0.0000000452098256] |
| 02020143 | AVAX[0.000000030000000 0],BNB[0.000000059206547],BTC[0.000000046823541],DFL[0.0000001000000000],GMT[0.000000094114963],GST[0.000000005000000000],LUNA2[0.068885689050000 0],LUNA2_LOCKED[0.1607332745000000],LUNC[15000.0038224182400000],SOL[0.0001887577071160],USD[1.2596064368008223],USDT[0.0000000018270352 2] |
| 02020146 | LINK[0.0002860300000000],SNX[0.0006738100000000],USD[0.000003876095],USDT[0.000000080793542] |
| 02020154 | ATLAS[9.9981000000000000],TRX[0.000001000000000 0],USD[60.1051661964438746],USDT[0.000000080098694] |
| 02020155 | TRX[0.0000030000000000],USDT[0.1460428000000000] |
| 02020169 | 1INCH[0.0000000000212685],USD[0.0000000153245808],USDC[2531.2408337700000000] |
| 02020173 | TRX[0.9400000000000000],USD[0.1680989337500000] |
| 02020177 | DOT[0.500000000000000],FTT[5.969578720000000 0],USD[29.900624087400244 7],USDT[0.0000000066615516] |
| 02020179 | FTT[0.0700661231013479],NFT (364275743455014 61614)[1],NFT (393293586484956686)[1],NFT (442376089096541889)[1],NFT (538400293586127791)[1],NFT (567650275205810510)[1],TRX[0.0007000000000000],USD[0.1927418361835692],USDT[0.0585968673259325] |
| 02020185 | BNB[0.0000000329943994],BTC[0.0000001287962211 9],CTX[0.0000000040681964],ETH[-0.0000000086531160],FTT[0.0000000190109000],GAL A[0.0000000698962357],LUNA2[0.000420011707000 0],LUNA2_LOCKED[0.0173802732000000],SOL[0.0000000156388996],TRX[0.0000100303283541],USD[0.000000004207973],USDT[0.0000000668186113],USTC[0.6514370000000000] |
| 02020186 | BAO[984.400000000000000],USD[0.031906755000000 0],USDT[4.5047815801600000] |
| 02020187 | NFT (331119029568938666)[1],NFT (495579313398374479)[1],NFT (506464714231031613)[1],NFT (512536558985249289)[1],NFT (554753044682990623)[1],USD[1.000000000000000 0] |
| 02020188 | ETH[0.0016515500000000],ETHW[0.0016515600000000],LINK[2.4387519600000000],USD[-116.4671109766706252],XRP[1850.1018306300000000] |
| 02020189 | TRX[0.0000010000000000] |
| 02020193 | ATLAS[1010.1285869800000000],EUR[0.000000429528750],FTT[3.9959029000000000] |
| 02020199 | ATLAS[162.5578983510282918],FTT[0.0000000082256120] |
| 02020208 | BNB[0.0000000046469805],DFL[0.0000003300000000],STARS[0.0000049547736],USD[0.000000160976873],USDT[0.0000000084612644] |
| 02020209 | BTC[0.0000000040000000],DOGE[33.000000000000000],USD[0.0100096059000000],USDT[0.0929951184350000] |
| 02020212 | BNB[0.0000000058605100],SOL[0.000000046906280],USD[0.000006555929717],USDT[0.000001827191700] |
| 02020214 | DENT[16896.620000000000000],DOGE[1001.830600000000000],SHIB[4598000.000000000000000],USD[1096.1238108027093800],XRP[0.00000000000000 000] |
| 02020218 | DFL[1070.000000000000000],ETH[0.254000000000000],ETHW[0.254000000000000],GENE[29.800000000000000],LUNA2[0.000198574429000 0],LUNA2_LOCKED[0.0046330433440000],LUNC[43.240000000003340000],MATIC[620.000000000000000],SOL[5.1700000000000000],USD[8011.055561115986963 9] |
| 02020220 | ADABULL[0.6301157970000000],USD[8.409721667740000 0],USDT[0.0000000066796266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02020221 | FTT[0.4000000000000000],USDT[2.6531492200000000] |
| 02020222 | SOL[0.0000000007574300] |
| 02020224 | BTC[0.0000008854622912],DAI[0.0000001235330025],ETH[-0.0000761593059844],ETHW[-0.0232974390513321],FTT[28.8215893512487434],USD[0.1797207769558680] |
| 02020227 | NFT[418800185273056829][1],NFT[429774068420452649][1],NFT[520391732686381741][1],NFT[570151429267147021][1],USD[0.0621194895000000] |
| 02020231 | SRM[0.7406139400000000],SRM_LOCKED[11.4993860600000000],TRX[0.0015540000000000],USD[0.5000000000000000],USDT[1.7284000000000000] |
| 02020235 | BNB[0.0000000293881198],BTC[0.0000000015070932],FTT[0.0000000017413100],GMT[0.0000000084661692],USD[0.0072589224630498],USDT[0.0000000082775907] |
| 02020237 | SOL[0.0000000000000000] |
| 02020239 | USD[0.0000000115206401],USDT[0.0000000045539784] |
| 02020241 | USD[0.0004574374654443] |
| 02020242 | FTT[5.3989797000000000],TRX[0.0000010000000000],USDT[1.8500000079831007] |
| 02020246 | FTT[0.0000000000000000],TRX[0.0000000000000000],USDT[0.0000000083646300] |
| 02020247 | USD[5000.2500000000000000] |
| 02020248 | ADABULL[40.9000000000000000],ATOMBULL[3598450.0000000000000000],BNBBULL[26.8926540000000000],BULL[0.9998000000000000],DOGEBULL[10100.1883116000000000],ETCBULL[2199.6000000000000000],FTM[30.0000000000000000],GRTBULL[9970000.0000000000000000],LINKBULL[482068.6000000000000000],MATICBULL[105 |
| 02020252 | 982.4392000000000000],SOL[0.0079560000000000],SUSHI[20.0000000000000000],SUSHIBULL[59051200.0000000000000000],SXPBULL[57507300.0000000000000000],THETABULL[8058.0000000000000000],UNISWAPBULL[1.0000000000000000],USD[-1.8003636423996926],VETBULL[299940.0000000000000000] |
| | FTT[30.0899299500000000],TRX[0.0003400000000000],USD[5139.6359538960000000],USDT[15945.0385015300000000] |
| 02020255 | BNB[0.0000000000000000] |
| 02020256 | BOBA[0.0000001277000000],BTC[0.0000000613100000],ETH[0.0000000049024052],FTT[0.0316273491493088],OMG[0.0000000033960000],SOL[0.0000001000000000],SRM[0.0127252900000000],SRM_LOCKED[0.1553114700000000],TRX[0.0012500000000000],USD[0.0088659909690190],USDT[0.0000000085192742] |
| 02020257 | CRO[1930.7304182500000000],SOL[0.0138956100000000],TRX[0.0000010000000000],USDT[0.0190026044251801] |
| 02020259 | BNB[0.0000000410000000],BTC[0.0000000100000000],FTT[0.0000000079594000],USD[0.0000000245267103],USDT[0.0000000012166106] |
| 02020265 | BNB[0.0198634936605328],BTC[0.0000000093000000],ETH[0.0000000000160945],FTT[1.6117363311631602],MATIC[0.0000000060724400],NFT[335981435318928439][1],NFT[396353644332891017][1],NFT[497917250139747718][1],NFT[512426623471101756][1],NFT |
| 02020268 | [543738138511818810][1],SOL[0.0000000006236],SUSHIBULL[148877.3282532200000000],TRX[0.0000000001980639],USDT[0.0000001361432] |
| | SOL[0.0000001000000000],USDT[0.0000001361432] |
| 02020270 | APT[0.0003409600000000],DOGE[0.0000000027141589],GMT[0.0000000056425600],SOL[0.0000000069530403],TRX[0.0000000011976460],USD[0.0000000386934544] |
| 02020271 | FTT[35.6689743000000000],USD[4.1544897971250000] |
| 02020273 | USD[20.0000000000000000] |
| 02020277 | TOMO[0.0933460100000000],USD[0.0098560480000000] |
| 02020278 | USD[0.0000011401526208],USDT[0.0000014401180503] |
| 02020281 | POLIS[11.5000000000000000],USD[0.3414750525000000] |
| 02020285 | AVAX[0.1688978655900000],DOGE[394.0000001000000000],TRX[0.0000010000000000],USD[0.0226383310210150],USDT[-0.0089363206285485] |
| 02020286 | AAVE[0.0000000089175490],ATLAS[0.0000000032500000],BNB[0.0000000075927259],BTC[0.0000000008000000],COMP[0.0000000046720260],CRV[0.0000000067100360],ETH[0.0000000044168025],FIDA[0.0000000011731962],FXS[0.0000000086358706],POLIS[0.0000000077000000],SOL[0.0000000048330379],SUSHI[0.0000000033008260], |
| 02020287 | TONCOIN[0.0000000072000000],TRX[0.0000000000000000],UNI[0.0000000081370294],USD[0.0000000063495852],USDT[14.1528977852231997] |
| | LUNA2_LOCKED[0.0000000149076859],LUNC[0.0013912200000000],USD[-8.5202554467100979],XRP[75.7353290000000000] |
| 02020290 | BTC[0.0000000120000000],ETH[0.0000184700000000],EUR[0.0000000106681859],FTT[8.4037836522379196],LUNA2[1.8707166480000000],LUNA2_LOCKED[4.3185748840000000],LUNC[294.2279392251444205],PAXG[0.0000000060000000],SNX[0.0960833910932691],USD[0.0000000107495111],USDT[690.9772470624731573] |
| 02020293 | FTT[20.0964527400000000],USD[4.5800000000000000] |
| 02020294 | TRX[0.0000010000000000],USD[0.0020073007000000] |
| 02020296 | USDT[0.1109699330000000] |
| 02020297 | BNB[0.0000000113568538],BTC[0.0000000006873808],ETH[0.0000001000000000],USD[0.3137780946517263],USDT[0.0325032672210076] |
| 02020298 | USD[0.0379031470000000] |
| 02020299 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[7.0000001000000000],TRX[1.0000000000000000],UBX[12.0000000000000000],USD[0.4750204507580962],USDT[0.0000000053850054] |
| 02020302 | BTC[0.1655000000000000],DOGE[27.3876253822962000],ETH[1.9998100000000000],ETHW[1.9998100000000000],USD[0.0218031465000000] |
| 02020305 | DOGE[0.9348000000000000],ETH[0.0001217052954000],ETHW[0.0001217052954000],FTT[0.0000000075507482],LOOKS[0.0315932000000000],LUNC[0.0008327510381600],MNGO[8.9123948000000000],USD[0.0071301205928167],USDT[189.3119969946938374] |
| 02020308 | FTT[0.2278818550537276],NFT[290028811827881630][1],NFT[505513131941325956][1],USD[0.7228804371945167],USDT[0.2944837602625000] |
| 02020310 | BAT[0.0000000006221045],BNB[0.0000000026866400],ETH[0.0000000649380000],FTT[0.0000000048320000],SOL[0.0000000031553985],TRX[0.7188070075812640],USDT[0.0000014303243655] |
| 02020311 | MBS[0.8546000000000000],USD[0.0042443852354575],USDT[0.0000000091450036] |
| 02020312 | USD[0.0000000071752394] |
| 02020314 | FTT[0.0100000000000000],USD[0.0000001260949916],USD[0.7883072119336830] |
| 02020315 | ARKK[0.0092514000000000],BTC[0.0000286202346264],FTT[0.0000030000035053661],LUNA2[0.0002623586270000],LUNA2_LOCKED[0.0006121701297000],LUNC[57.1291434000000000],SOL[3.5275094896921500],TRX[0.0007999831142200],USD[0.1210351032912346],USDT[0.0073579388022325],ZRX[1451.5630000000000000] |
| 02020316 | NFT[334891358438977369][1],NFT[383346135005361027][1],NFT[433924477867019533][1],USD[0.0000000080500000] |
| 02020320 | ATLAS[0.0000000003681496],BTC[0.0000000011601390],FTT[0.0078646992737544],LTC[0.0000000093903816],STARS[0.0000000093477986],USD[0.0000361179781727],USDT[0.0000000023665237] |
| 02020321 | AUD[0.1862554000000000],USD[0.0000000058105374],USDT[0.0000000033668657] |
| 02020323 | BTC[0.0000000040000000],EUR[0.0000763958337199],USD[0.0000000072984269],USD[0.0000000113401163] |
| 02020329 | POLIS[13.5974160000000000],SPELL[8500.0000000000000000],USD[0.2253787362500000],USDT[0.0000000103100638] |
| 02020330 | USD[0.0000000003565632] |
| 02020334 | DFL[9.4888000000000000],ETH[0.0000001000000000],LUNA2[0.0152283717000000],LUNA2_LOCKED[0.0355328673100000],LUNC[3316.0100000000000000],SOL[0.0000000049873360],TRX[0.0042430000000000],USD[0.0000140073416744],USDT[0.0000000046015002] |
| 02020337 | ARKK[0.0004401720000],CHZ[0.0000000001841040],ETHBULL[1.0000000060000000],GALFAN[0.0809240000000000],TRX[216.9587700000000000],USD[0.2391408061798852],USDT[0.0000000919678167] |
| 02020338 | SOL[0.0000000019028954],USD[0.0081148614000000],USDT[0.0000011049052452] |
| 02020339 | BAO[1.0000000000000000],BTC[0.0000000784315198],ETH[0.0000004573852358],ETHW[0.0000000073224648],USDT[57.7049379874571860] |
| 02020340 | SOL[0.0000000021679830] |
| 02020343 | TRX[0.1780620000000000],USDT[1.0244498400000000] |
| 02020343 | ATLAS[5780.0000000000000000],USD[0.0994652146500000],USDT[0.0077440036043922] |
| 02020344 | AUD[0.0005472050307600],BNB[0.0000934300000000],BTC[0.0000001000000000],USD[-0.0030059276886390],USDT[0.0067418273046867] |
| 02020345 | ETH[0.0000000011487874],USD[1.5317435670000000],USDT[0.0000000844960030] |
| 02020350 | USDT[0.0000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02020351 | FTT[3.0394620100000000],USD[73.0203983565450329] |
| 02020355 | 1INCH[168.00000000000000000],AAVE[5.53000000000000000],AGLD[110.00000000000000000],ATLAS[10520.00000000000000000],AXS[10.70000000000000000],BADGER[103.44000000000000000],BCH[3.68900000000000000],BTC[0.02710000000000000],CHZ[960.00000000000000000],CITY[11.00000000000000000],CREAM[6.13000000000000000],CRO[1460.00000000000000000],CRV[184.00000000000000000],DOGE[7574.00000000000000000],DYDX[66.90000000000000000],ETH[0.58700000000000000],ETHW[0.58700000000000000],FTM[1199.00000000000000000],FTT[58.59550000000000000],KIN[7350000.00000000000000000],KNC[285.30000000000000000],LINK[67.30000000000000000],LRC[161.00000000000000000],MATIC[1360.00000000000000000],MKR[0.27000000000000000],OMG[41.50000000000000000],PERP[27.40000000000000000],RAY[289.31671062000000000],RUNE[162.40000000000000000],SAND[571.00000000000000000],SLP[24110.00000000000000000],SOL[10.80045110000000000],SRM[348.94085723000000000],UNI[642.70000000000000000],USD[9951.21938364867561173],USDT[3927.66818884715892598],XRP[1509.00000000000000000] |
| 02020360 | BAG[1.00000000000000000],BNB[0.06532856000000000],ETHW[0.46103847000000000],TRX[1.00000100000000000],TUSD[267.59008108000000000],UBXT[1.00000000000000000],USD[540.35095065295028821,USDT[0.00000001184240091] |
| 02020364 | USD[0.00000085951113566] |
| 02020365 | USD[70.93807549750000000] |
| 02020367 | FTT[1.00000000000000000],LUNA2[0.09753085952000000],LUNA2_LOCKED[0.22757200550000000],MNGO[70.00000000000000000],RAY[2.43271554000000000],SECO[2.00000000000000000],SOL[0.64833807000000000],SRM[8.16165000000000000],SRM_LOCKED[0.13551530000000000],USD[78.43686724299734325] |
| 02020369 | USDT[0.79034741493320050] |
| 02020371 | USD[-0.04428716623570291],USDT[2.15985566000000000] |
| 02020375 | BTC[0.00000000100195000],SOL[0.00000008431200],TRX[0.00000000091780000],USD[0.89687464000000000],USDT[0.02609011400000000] |
| 02020376 | BNB[0.00000001000000000],ETH[0.00000002000000000],ETHW[0.00000018466219],FTT[0.00000006744964700],LUNA2[0.00159982527400000],LUNA2_LOCKED[0.00373292564000000],NFT[3517335369284342861][1],SOL[1.43000020000000000],TRX[0.00078400212000000],USD[0.13470566623303629],USDT[0.00000001266511325] |
| 02020378 | SOL[0.00000001000000000],TRX[0.00000046000000000],USDT[0.00000009491258118] |
| 02020383 | USD[25.00000000000000000] |
| 02020384 | ALCX[0.05999800000000000],ALEPH[6.00000000000000000],ALTBULL[0.06898620000000000],AUDIO[5.00000000000000000],BALBULL[32.99420000000000000],BAO[13997.20000000000000000],BULLSHIT[0.03600000000000000],COMPBULL[3370.00000000000000000],DEFIBULL[0.05398920000000000],DOGEBULL[0.07100000000000000],DRGNBULL[0.20000000000000000],ENS[0.08000000000000000],EXCHBULL[0.00080000000000000],GRTBULL[6980.00000000000000000],JET[8.00000000000000000],MIDBULL[0.02299540000000000],NFT[5653306284510834121],PORT[0.69986000000000000],PRIVBULL[0.25497640000000000],RUNE[0.29994000000000000],SKL[7.98840000000000000],SUSHIBULL[140971.80000000000000000],THETABULL[0.05500000000000000],USD[0.57675465088621950000000],VETBULL[14.99900000000000000] |
| 02020385 | APT[0.00000003464888],BNB[0.00000000162574994],GENE[0.00000000097431952],NFT[3582241606798167371],NFT[5559042304495620651],NFT[5743859523403995731],SOL[0.00001300000000001],USD[0.00001100000000001]0542821],USDT[0.00000005835782000] |
| 02020388 | TRX[0.00000100000000000],USD[-129.671709263835000000],USDT[222.76600000000000000] |
| 02020393 | ATLAS[0.00000000536949000],FTT[25.09810000000000000],NFT[3738923092865699171],NFT[4365835984319756671],POLIS[0.00000009890500000],TRX[0.15503300000000000],USD[2.74510628861250000],USDT[0.47042866301262650] |
| 02020399 | USDT[0.00000004540920000] |
| 02020400 | BNB[0.00648174000000000],SOL[0.0000010000000001],USD[1.45962694990000000],USDT[1.59112262132500000],XRP[0.16441300000000000] |
| 02020402 | AAVE[0.09865618000000000] |
| 02020405 | AVAX[0.00000001000000000],FTT[0.0000005191582400],LUNA2[0.00274538110600000],LUNA2_LOCKED[0.00640588924800000],LUNC[0.00479400000000000],MATIC[0.00000010000000000],SOL[0.0000001000000000],USD[0.00470307293401070],USDT[0.00000000625000000] |
| 02020409 | USD[0.00000004865029195] |
| 02020410 | AAVE[0.00020238455124000],AVAX[0.09341219668022820],FTT[0.03726315960078542],GRT[0.72066828127406390],LINK[0.05998111143385414],LUNA2[0.02211139289000000],LUNA2_LOCKED[0.05159325080800000],LUNC[4814.80235000000000001],SOL[0.00334166603151538],USD[757.100758115252528291],USDT[0.00000000552203800],XRP[-0.1036574279471980] |
| 02020412 | IP3[0.00660415238630000],SOL[0.00000000752776001],USD[0.00000697362181316] |
| 02020415 | MATIC[1.31163487500000000],USD[-1044.779796899524464300000000],USDT[1957.39375100000000000] |
| 02020416 | ATOM[0.00000000962468896],BNB[0.00000000097410028],ETH[0.00000000440353171],NEAR[0.00000000071690024],NFT[2947808430383898231][1],NFT[3592172899119227361][1],NFT[4950114830773210731][1],SOL[0.00000000173436000],TRX[0.00000600456076521],USD[0.00000001133630] |
| 02020418 | AAVE[0.00000000000000000],ATLAS[820.60517061000000000],BTC[0.0000000000000000],ETH[0.01697701000000000],ETHW[0.01697701000000000],LINK[1.00000000000000000],LTC[0.41959340000000000],SHIB[2377581.31316640407343201,SOL[0.05000000000000000],TRX[12.65629000000000000],USD[0.00032640078323021,USDT[0.00000004782500] |
| 02020421 | FTT[1.15731450000000000],USD[0.00000204841126501 |
| 02020426 | ATLAS[0.00000007341961 7],AURY[0.00000003850529 2],BTC[0.00000000086000000],CRO[0.00000039791880],ETH[0.00000004933000001,ETH[29.439861773255979 1],GRT[10000.00000000000000000],LINK[832.899980000000000001,NEAR[301.10000000000000000],POLIS[0.00000013282814],SRM[0.00000026062936],USD[0.3762485661 2146661,USDT[0.25808293464085121 |
| 02020431 | BNB[0.00750000000000000],USD[0.00000000275000000],USDT[1.66737312652500000] |
| 02020435 | USD[0.00024470357523177] |
| 02020438 | BTC[0.00000002856756759],TRX[0.00000010000000000],USDT[1.749595181562611 3] |
| 02020442 | INTER[0.03274887000000000],USD[0.00000010181014 0],USDT[0.00000029586590] |
| 02020443 | USD[0.00000000582943441 |
| 02020444 | BNB[0.00000099958831],GST[0.010000000000000001,MATIC[0.00000007642500],SOL[0.000000004804483],TRX[0.00000700000000000],USD[0.0144633278554739],USDT[0.000000688578605] |
| 02020449 | SOL[0.00000009515754 01 |
| 02020451 | ADABULL[0.00000004619880 01,ADAHEDGE[0.0000000300000000],ETH[0.00000007383526 8],SOL[0.00000001004301601,USD[0.000163797323147],USDT[0.00000040318011 90] |
| 02020452 | BCH[0.00000000845320581,BNB[0.00000007758507 9],BTC[0.0038456634630898],DAI[0.000000003528689 9],DOGE[0.00000000207231 41,ETH[0.0015656277392023],ETHW[0.00156563007520631,LINK[0.000000051267485],LTC[0.000000027610992],MATIC[0.000000065886551],RAY[3.10104837000000000],SOL[0.164462172076816 2],SUSHI[0.000000363693331,TRX[0.00000000654410050],USD[2.1931152631543603],XRP[0.0000000000828272] |
| 02020454 | CRO[0.85552692000000000],USD[0.00000000624897 72] |
| 02020461 | ETH[0.00000001000000000],NFT[3652716477514236041],NFT[5300767698130548261],TRX[0.00001000000000000],USD[0.000000004644536] |
| 02020462 | ETH[0.00000634931201,USD[0.00000065441477941,USDT[0.00000071777864651 |
| 02020467 | USD[0.00000103707099961 |
| 02020468 | USD[0.50659775000000000],USDT[0.00000001669325011 |
| 02020471 | BF_POINT[200.00000000000000000],EUR[0.00000000817044725],SHIB[55721.87149544000000000] |
| 02020476 | EUR[0.91545000000000000],USD[0.6530925422375000] |
| 02020477 | SOL[0.00000002000000000] |
| 02020478 | USD[3.1147586176000000] |
| 02020479 | AVAX[0.02837000000000000],BNB[0.22000000000000000],BUSD[500.00000000000000001,DAI[0.0594766500000000],FTT[0.7674230200000000],LUNA2[0.8123310665000000],LUNA2_LOCKED[1.8954391550000000],LUNC[176886.80000000000000000],SHIB[700000.00000000000000000],SOL[0.00994300000000000],USD[5461.858344654934680 8],USDC[3000.00000000000000000],USDT[0.00590546227351 96] |
| 02020480 | FTM[24.05970158562646568],LINK[1.58843680448072001,USD[0.00000014120012281 |
| 02020481 | BNB[0.0001000000000000001,SOL[0.000000020507500],USD[0.00000003952952] |
| 02020482 | ETH[0.00000000060086941 |
| 02020484 | USD[0.00000001217004481,USDT[0.00000005858517901 |
| 02020485 | ATLAS[4069.998100000000000001,FTT[3.6442410700000000],USD[1.2402482774971685],USDT[0.00000000575577872] |
| 02020488 | USD[0.00000003813077 5] |
| 02020490 | BNB[0.0001966389083071],ETH[0.0000000074125811,SAND[0.00000000484632001,SOL[0.0802742775954864],TRX[0.000000020312232],USD[1.8580457143737673],USDT[19.5817233170574022],XRP[57.00000004253015 5] |
| 02020493 | BNB[0.00000096400000],DOGE[0.00000003350000000],FTT[0.000000085690509],NFT[4828846228758333298][1],SOL[0.00000000426460321,USD[-0.1966000007989511],USDT[0.244457370714087] |
| 02020494 | APT[0.000308845000000001,ATLAS[48.81929628976800001,SOL[8.751797238513150 01,TRX[0.00004800000000000],USD[0.0019770700000000001 |
| 02020499 | ATLAS[91746.0453217100000001,BNB[5.7200000000000001,USD[2.4574940385996162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02020501 | BNB[0.000000003314250],ETHBULL[0.000000004000000],USD[0.8672526271331596],USDT[0.0611504118000000] |
| 02020503 | USD[1.2545913281250000] |
| 02020508 | APE[-0.0175840348105962],ATOM[0.0390670000000000],AVAX[0.0525000008213882],AXS[0.0000000063334100],BNB[0.0135578444984106],BTC[0.0000000092420054],CEL[0.0000000063334120],ETH[0.0311154773016778],ETHW[0.0000000090194291],FTT[0.1325855000000000],HT[0.0000000056424394],LINK[0.0409575000000000],LOOKS[0.000000001126298],LUNA2_LOCKED[117.7121595000000000],LUNC[0.0000000087838592],MATIC[1.0831075000000000],REN[0.0000000070683461],RUNE[0.0000000031830575],SOL[-0.0085616428181835],SUN[0.0014868725000000],TAP[0.0857500000000000],TRX[1.5171487050984297],USD[13565.3261115470573452],USDT[17100.0000000076282596],USTC[0.0000000025316540] |
| 02020511 | AKRO[2.0000000000000000],ATLAS[8.1823778600000000],BAO[40.0000000000000000],BLT[1.2296000400000000],BTC[0.0000002100000000],CRO[88.7830587200000000],CRV[0.9387909400000000],DENT[5.0000000000000000],DOT[1.2894032200000000],ETH[0.0000013000000000],ETHW[0.1299914300000000],FTM[851.8269955300000000],LFTT[0.0000039000000000],HXRO[0.0037190000000000],KIN[2.0000000000000000],MAPS[0.0296412000000000],MATIC[12.9574848200000000],NFT[294641027687977694][1],NFT[450950377447213791][1],NFT[462493085553395438][1],NFT[497120137456988607][1],NFT[503789008774799580][1],NFT[551635261114458385][1],RAY[0.0379023700000000],RSR[1.0000000000000000],UBXT[111.9989769400000000],USDC[230.0000000000000000],USDT[1.2728397854519366] |
| 02020514 | BTC[0.0000022100000000],GARI[0.4333800000000000],SOL[0.0000000564607600],TRX[3.1736140050134500],USD[1.9732147869076243],USDT[0.0000001549267150] |
| 02020515 | BNB[0.0095405100000000],MATIC[91.0000000000000000],SOL[0.4198200000000000],USD[0.8280299335000000],USDT[1.2196017575000000] |
| 02020516 | HT[0.0000000006805105],USD[0.0000000881119457],USDT[0.0000000096891604] |
| 02020517 | AVAX[0.0502262485708184],LUNA2[1.6392599420000000],LUNA2_LOCKED[3.8249398650000000],LUNC[5.2806937000000000],MNGO[0.0000000099836175],SOL[0.0000000003301766],USD[0.0000001616016146],USDT[0.0000000169975462] |
| 02020520 | USD[0.0000001672888],USDT[0.0000000698889847] |
| 02020523 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],MAPS[0.0638035152958000],USD[0.0000000021743847] |
| 02020528 | ATLAS[0.0000000077688978],BNB[0.0000000101163850],ETH[0.0347575467713168],GAL[0.0761599100000000],SOL[0.0000001117161722],USD[11878.2135738901529468],USDT[1139.4440499225605666] |
| 02020529 | ETHW[0.0008134620543340],LUNA2[0.0005841269992000],LUNA2_LOCKED[0.0013629629980000],USD[0.0572876239379370],USDT[0.0000000987895516],USTC[0.0826860000000000] |
| 02020530 | BCH[0.9998100000000000],BCHBULL[51644.5446900000000000],COPE[1062.0000000000000000],FTT[33.2936730000000000],RAY[0.0000001000000000],REEF[60000.0000000000000000],USD[0.9862205230094955],USDT[0.0479291371806035] |
| 02020537 | ATLAS[110.5978334799800000],USD[0.0000009028497648],USDT[0.0000000073560402] |
| 02020540 | AAVE[0.0000000083083200],BTC[0.0000019300000000],ETH[0.0000000079163890],SGD[0.0007254144258212] |
| 02020543 | USD[25.0000000000000000] |
| 02020547 | AKRO[1.0000000000000000],ETH[0.2422930231277080],FTT[0.0000000091906268],KIN[1.0000000000000000],LUNA2[0.7341762560000000],LUNA2_LOCKED[1.7130779310000000],RSR[1.0000000000000000],USD[0.0000039124159451],USDT[0.0000000307156571] |
| 02020551 | USDT[0.2517027290000000] |
| 02020553 | STEP[0.0524636900000000],USD[0.0271467022500000],USDT[0.0000000676537427] |
| 02020556 | KIN[1050070.4891044200000000],UBXT[1.0000000000000000],USDT[0.0000000000018178] |
| 02020558 | USD[0.2843440407000000] |
| 02020561 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013705361814966],XRP[306.6826795200000000] |
| 02020564 | USDT[1.0000011363261124] |
| 02020571 | ATLAS[159.7656282964915675],USD[0.0012757321668415] |
| 02020573 | BNB[0.0000001000000000],ETH[0.0000000000400000],FTT[0.0000000054010084],NFT[340637552052714801][1],NFT[540181414619707249][1],USD[0.0000001066252288] |
| 02020575 | ALICE[3.1993920000000000],ATLAS[270.0000000000000000],FTT[0.0000000062107500],GALA[49.9905000000000000],GODS[14.9993160000000000],MANA[25.9937300000000000],POLIS[5.5989550000000000],SAND[18.9982900000000000],TLM[198.9805000000000000],USD[1.5280184842727208],USDT[0.0000000130386391] |
| 02020576 | BNB[0.0054401200000000],BTC[0.0000896400000000],DOGEBULL[12895.1746620000000000],USD[0.0414365699373159],USDT[0.0032621140000000],ZECBULL[15800.0000000000000000] |
| 02020577 | USD[20.0000000000000000] |
| 02020581 | BTC[0.0000000008175150],FTT[0.0000000011277650],USD[28.0474987765783616],USDT[0.0000000065203400] |
| 02020583 | LINK[95.1383295300000000],LTC[6.2797578000000000],XRP[41793.0352002400000000] |
| 02020584 | USDT[1.4350863555000000] |
| 02020585 | ATLAS[18336.3600000000000000],EUR[0.0000000000922883],RSR[148670.1191461400000000],USD[0.9156056115818367],USDT[0.0000000047071300] |
| 02020587 | 1INCH[13.6727133564200000],ETH[0.0009997388456575],ETHW[0.0009948373777975],EUR[0.1077210618604888],USD[0.0026964857178869],USDT[68.6326384090431600] |
| 02020592 | USDT[0.0000011372274804] |
| 02020594 | BNB[0.0000000097234075],DOGE[0.0000000005200000],SOL[0.0000000614136051,TRX[0.0000000091610885],USDT[0.0000000137587741] |
| 02020597 | BAO[3.0000000000000000],FTT[1.3001298800000000],KIN[3.0000000000000000],MANA[24.3714325300000000],SOL[0.0000000194735500],USD[0.0000039544530597] |
| 02020600 | BTC[0.0011448700000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],USD[0.0031755351430162],USDT[0.0136068137500000] |
| 02020607 | DOGEBULL[1.9727450000000000],USD[0.0074476136000000] |
| 02020614 | MATIC[0.0000000042000000],SOL[0.0000000074102000],USD[0.0000009094693977],USDT[0.0000000017280650] |
| 02020615 | USD[0.0000077475260892],USDT[0.0000000055056562] |
| 02020617 | BTC[0.0000000080995518],FTT[0.0000000049095288],LINK[2.6572030083354432] |
| 02020620 | FTT[0.0725061000000000],USDT[0.0000000075600000] |
| 02020621 | ETH[0.0000000042876000],ETHW[0.0000000042876000],GBP[3199.4552923086824108],USD[0.0335841510360095],USDT[0.0000000080681796] |
| 02020624 | BOBA[0.0000000010000000],STG[38.0000000000000000],TRX[0.0002280000000000],USD[0.0000000086004950],USDT[0.0000003641378] |
| 02020628 | SOL[593.5272084000000000],USDT[8.3755676640000000] |
| 02020632 | POLIS[0.0957440000000000],TRX[0.0000000091259628],USD[-0.0372130683796823],USDT[0.0422735834942740] |
| 02020636 | 1INCH[0.0000000547255115],ATLAS[0.0000000039596577],AXS[0.0000000000019400],BAO[6.0000000000000000],BTC[0.0000000079094400],COMP[0.0000000056518361],DENT[2.0000000000000000],EUR[0.0000000208086947],KIN[4.0000000000000000],LRC[0.0000138057562290],SOL[0.0001380138057562290],SUSHI[3.4839609371433856],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001659184952643] |
| 02020641 | USDT[0.9747073850000000] |
| 02020645 | SOL[0.0044960000000000],USD[0.0000001865384177],USDT[0.0000000025681568] |
| 02020646 | USD[0.0365369956297249],USDT[0.0000000040860664] |
| 02020648 | ATLAS[0.0000000061366700],BTC[0.0000000052905468],GBP[0.0000209650160592],SOL[0.0000001000000000],USD[0.0000000008896482],USDT[0.0000069621414222] |
| 02020654 | BNB[0.0000000342577559],SOL[0.0000000037843390],USD[0.0000005669121790] |
| 02020661 | TRX[0.0000010000000000],USD[0.0000000081886335],USDT[0.0000000086803699] |
| 02020662 | BLT[949.0000000000000000],BTC[0.0000981570000000],EDEN[89.3000000000000000],ETH[1.0000383100000000],ETHW[1.0000383100000000],FTT[25.0801050000000000],IP3[44.7800000000000000],LUNA2[0.0009984105445000],LUNA2_LOCKED[0.0232296246040000],LUNC[217.4059981080000000],SOL[4.0000000000000000],TRX[0.0000010000000000],USD[263.5093752875042000],USDT[0.0002355833400500] |
| 02020665 | AVAX[0.0002309425856276],USD[0.0000000132026483],USDT[0.0000000107421150] |
| 02020673 | BNB[0.0000000895199988],BTC[0.0000002000000000],USD[0.0000000080218540535] |
| 02020675 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0000030000000000],DENT[1.0000000000000000],ETH[0.3673840700000000],ETHW[13.6319365500000000],FTT[3.1618041100000000],KIN[5.0000000000000000],RSR[3.0000000000000000],SOL[0.0000752500000000],TOMC[1.0033571900000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[30.9993962975333640],USDT[0.0018266022427170],XRP[1163.1350743000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02020678 | SOL[0.00000000361200092],USD[-0.7502712573599464],USDT[0.8880731042500000] |
| 02020681 | FTT[25.09844802479460000],USD[0.00000000784240039],USDT[5409.2285270264244519] |
| 02020682 | BTC[0.20840035304816000],ETH[3.02709037143962000],ETHW[3.02056189725412200],EUR[14.18814877010362409],FTT[2.99946000000000000] |
| 02020684 | ALPHA[0.86225000000000000],POLIS[0.07832100000000000],SAND[0.92419000000000000],STG[0.99335000000000000],USD[0.19204786794767700],USDT[0.83008022919761000] |
| 02020686 | ATOM[5.00000000000000000],BTC[0.03540000000000000],CRO[2059.91156600000000000],CRO2[0.91166600000000000],ETH[0.90897332760000000],ETHW[0.64400000000000000],FTT[6.00000000000000000],LUNA2[0.39627681140000000],LUNA2_LOCKED[0.92464589330000000],LUNC[86290.11000000000000000],MANA[194.00000000000000000],MATIC[251.98393680000000000],SOL[8.00000000000000000],USD[14.69863201012290600],XRP[1348.97957180000000000] |
| 02020689 | NFT (368915898886541387)[1],TRX[0.00000100000000000],USD[0.90701013750000000] |
| 02020697 | USD[0.18427195950000000],USDT[0.00000000077745680] |
| 02020699 | BNB[0.00000000178732000],SOL[0.00000000915618000],USDT[0.00001750884332224] |
| 02020702 | POLIS[0.05188000000004160000],ETH[0.00000063510230],USD[0.00001771787376000],USDT[0.00000000976519000] |
| 02020703 | REAL[0.09426200000000000],USD[0.00069987009333000] |
| 02020704 | USD[0.00000000010706891] |
| 02020705 | APT[0.07068830000000000],BNB[0.00000006000000000],ETH[0.00000059060000000000],FTT[0.00000000660000000],LUNA2[0.00000003899555357],LUNA2_LOCKED[0.00000009895833],LUNC[0.00849136000000000],NFT (312757505043122086)[1],NFT (392223809885407285)[1],NFT (501810812601718062)[1],SOL[0.00000000120564355],USD[1.88084624609361800],XRP[0.49110800000000000] |
| 02020707 | SOL[0.00000000740739000] |
| 02020711 | BADGER[10.15606754000000000],BAO[1.00000000000000000],CRV[35.13015464800000000],ETH[0.00007990000000000],ETHW[0.00007990000000000],FTT[10.30987408000000000],KIN[1.00000000000000000],ROOK[1.08169534000000000],RUNE[28.96788067000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00002915023300570],USDT[0.00000008128418820] |
| 02020716 | BTC[0.00001047000000000],ETH[0.00006145000000000],ETHW[0.00006145000000000],GENE[10.09440000000000000],TRX[0.00008400000000000],USD[0.00000000334060600] |
| 02020717 | FTM[514.97200000000024000],SAND[110.97780000000000000],SPELL[94.70000000000000000],USD[3.05614552500000000] |
| 02020724 | USD[0.00000000490300000] |
| 02020725 | BNB[-0.00000029180600],ETH[0.00000000531800],FTT[0.00000000471816000],NFT (495798509850998560)[1],NFT (511230459810746940)[1],NFT (536949578716542118)[1],SOL[0.00000000048125458],TRX[0.00001700366952027],USD[0.00000000528120] |
| 02020730 | BTC[0.00000007000000000],TRX[0.79244800000000000],USD[1.75718609342500000],USDT[0.51119518000000000] |
| 02020736 | BTC[0.00000006506594799],ETH[0.00000000001334500],FTT[0.00000000001084085],MATIC[0.00000000071456000],SOL[0.00000001000000000],SRM[0.00203978000000000],SRM_LOCKED[0.02326057000000000],UNI[0.00000000703150000],USD[0.00018700965707773],USDT[0.00000000154510107] |
| 02020741 | NFT (376423957104388816)[1],NFT (520323831008169141)[1],NFT (554572816676395111)[1],SOL[0.00007400000000000],TRX[0.00489300000000000],USD[0.00206280050000000],USDT[0.00762629833306559] |
| 02020742 | EUR[0.00000006930038S],USDT[2.38155215000000000] |
| 02020744 | USDT[0.00000786320563647] |
| 02020748 | USDT[0.00000008079825397] |
| 02020749 | SOL[0.00000006971040],USD[-1.58664399888270328],USDT[2.26432878247393965] |
| 02020750 | USDT[0.00000029244177O] |
| 02020751 | ATLAS[3011.99209548000000000],AVAX[5.69879400000000000],BTC[0.01799676100010000],ETH[0.00097588900000000],ETHW[0.00097588900000000],EUR[0.00015821747170221],GALA[929.83762200000000000],SUSHI[49.99127000000000000],USD[3.71760961894087745],USDT[3.43970963069393192] |
| 02020755 | TRX[0.97200000000000000],USDT[1.28805616000000000] |
| 02020764 | NFT (408448115618860675)[1],USD[0.71459808000000000] |
| 02020765 | USD[0.00000019299231O],USDT[0.00000000165389080] |
| 02020766 | ATLAS[0.00000000037473O0],BAL[0.00000002960000000],USD[0.00000005529189912],USDT[0.00000000818195565658] |
| 02020772 | AUD[0.00894674000000000],BNB[0.00000007600000000],CRO[0.00122571876000000],FTT[0.00765500000000000],MANA[0.00321723420225660],SPELL[9.90685073830000000],USD[0.00000297221128058],USDT[0.00000000144039670] |
| 02020774 | ETH[0.04024162000000000],ETHW[0.04024162000000000],USD[3.44088440789090180],USDT[0.00000014759369680] |
| 02020775 | FTT[358.54848000000000000] |
| 02020778 | AKRO[1.00000000000000000],AUDIO[0.07288803000000000],BAO[5.00000000000000000],BTC[0.00000010000000000],CHF[0.00000012774546700],CHZ[1.00000000000000000],DENT[2.00000000000000000],ENJ[28.31868093574621400],ETH[0.00001545000000000],ETHW[0.00001544530888890],GRT[0.07630013000000000],HNT[0.00206754000000000],KIN[0.00000000000000000],LRC[0.02920328000000000],MANA[0.01361607000000000],RSR[1.00000000000000000],SECO[1.08185590000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],UNI[0.00495862000000000],USD[0.00045680117896S2],USDT[0.01706899749475573],XRP[0.12834429000000000] |
| 02020779 | ETH[0.00000000075620600],MATH[1.00000000000000000],UBXT[1.00000000000000000] |
| 02020780 | FTT[0.01374455113791175],USD[25.00000000000000000] |
| 02020781 | ETH[0.00000004182696S2],USD[2.07369692651193302],USDT[0.00000004466961788] |
| 02020784 | ATLAS[360.00000000000000000],POLIS[12.80000000000000000],SPELL[600.00000000000000000],USD[0.45398288790000000] |
| 02020788 | BNB[0.00010126000000000],USD[0.51787245725000000],USDT[0.00000000434902548] |
| 02020790 | EUR[0.00268317862319800] |
| 02020797 | DOGEBEAR2021[0.00829600000000000],DOGEBULL[8.07066980000000000],LUNA2[0.17613535620000000],LUNA2_LOCKED[0.41098249770000000],LUNC[38353.84463800000000000],USD[0.00000059674725S],USDT[0.00000122849484] |
| 02020800 | BTC[0.00006399000000000],DOGE[1.12861167000000000],ETH[0.00085685000000000],SOL[0.00005817435040800],USD[0.00794922039107S4],USDT[0.56800965513324400] |
| 02020801 | ETH[0.00000011639577S6],SOL[0.00000000036000000],TRX[0.00004900000000000],USDT[0.00000978883609090] |
| 02020803 | TRX[0.00000100000000000],USDT[0.00000000005000000] |
| 02020804 | ATLAS[9.37400000000000000],ATOM[64.50261100000000000],POLIS[0.06200000000000000],USD[-1382.05755886749968OO],USDT[1327.05687315445132800] |
| 02020806 | ETHW[0.00102956000000000],NFT (360596364648935245)[1],NFT (478719508756051882)[1],NFT (531831507732045797)[1],NFT (567968130250013101)[1],NFT (576452968324496183)[1],SOL[0.00759152000000000],TRX[0.10386100000000000],USD[9649.54387590772484860],USDT[91.46844199669390000] |
| 02020807 | BTC[0.00000036000000000],COMP[0.00007150098000000],FTT[0.02468968000000000],TRX[0.00017400000000000],USD[5662.82447719162734844],USDT[0.00000000028409026] |
| 02020812 | USD[17.51446145526608860],USDT[0.00000000333609944] |
| 02020813 | BNB[0.00000086269000],SOL[0.00000000401123612] |
| 02020816 | EUR[0.00000010803300],MATIC[0.00000000872766240],USD[0.00000000064165647],USDT[0.00000000183053520] |
| 02020819 | FTT[1.69967700000000000],OXY[19.99620000000000000],USD[0.00000009317581600],USD[3.62337865000000000] |
| 02020821 | MER[35.15662400000000000],OXY[10.00000000000000000],RAY[0.35015841000000000],SRM[0.02460763000000000],SRM_LOCKED[0.02052429000000000],TRX[0.00001400000000000],USD[0.54133073931637600],USDT[0.00000010286449640] |
| 02020822 | BTC[0.00000000108300],USD[0.96157648000000000],USD[9.98093900000000000] |
| 02020824 | FTT[8.57600446000000000],LUNA2[0.00226679783000000],LUNA2_LOCKED[0.00052891949370000],USD[0.21691687786528110],USDT[0.00000005304214300] |
| 02020829 | BNB[0.06812836268668160],BTC[0.00000000158486840],EUR[0.00000000138638510],USD[-5.08064375076989990],USDT[0.25001499534536150] |
| 02020831 | TRX[0.00000100000000000],USD[0.00000001124575720],USDT[0.00000000078643050] |
| 02020832 | EUR[0.00019197000000000],FTT[0.00000004079270000],USD[0.00000004776038020] |
| 02020837 | BTC[0.05902319000000000],DOGE[0.00000006390602590],FTT[0.01529011910249830],USD[78.46982755878540450],USDT[0.00013867003045680] |
| 02020840 | FTT[0.09018997889856100],USD[0.00139679950500000],USDT[1.11602548370000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02020846 | BTC[0.000000000268315],DOGE[0.000000000200000000],ETH[0.000000007205747],ETHW[0.000000072057147],EUR[0.00000000877101714],FTT[0.004492649021197],MATIC[0.000000063000000],SHIB[0.000000060079268],SOL[0.0000000027138486],USD[0.0000000181750920] |
| 02020849 | FTT[0.058338160000000],SRM[12.313075220000000],SRM_LOCKED[81.286955500000000],USDT[0.0000000000347614444] |
| 02020855 | BNB[0.000501593090000],BTC[0.000000000402420],CRO[49.821054086369124],FTT[0.031992849587720],SOL[0.008770675759660],USD[-2.539415288666082],USDT[0.005258313991385] |
| 02020857 | BTC[0.001100000000000],DOGE[389.000000000000000],ETH[0.052000000000000],ETHW[0.052000000000000],FTM[163.304292600000000],FTT[3.100000000000000],USD[0.000000068421932] |
| 02020858 | ETH[0.000000005145259],USD[0.000000110489264],USDT[0.000226847937464] |
| 02020864 | BNB[0.008482220000000],TRX[0.150001000000000],USDT[3.938790251000000] |
| 02020866 | USD[0.1455282450000000],USDT[0.000091987201462] |
| 02020867 | APT[0.000000062788387],AVAX[0.000000001687200],BNB[0.00000007414194],MATIC[0.000000001680000],SOL[0.000000054000000],TRX[0.0000000764784151],USDT[0.0000000002610432] |
| 02020869 | MNGO[290.000000000000000],TULIP[3.999200000000000],USD[3.849797455000000],USDT[0.000000000652856] |
| 02020870 | POLIS[117.700000000000000],USD[0.2687647921875000],USDT[0.002178000000000] |
| 02020872 | NFT[547058049824716785][1],SOL[0.000000010000000],USD[2.1287513145000000] |
| 02020874 | AKRO[2.000000000000000],BAO[7.000000000000000],KIN[3.000000000000000],NFT [355481258127923812][1],NFT [365118001484810273][1],NFT [554064438615719629][1],USD[0.000000231456163] |
| 02020877 | ATLAS[2620.000000000000000],EUR[0.000627897138943],TRX[0.000550000000000],USD[0.000007956156068],USDT[0.200000083679927] |
| 02020881 | BTC[0.000000009600000],FTT[0.004886170000000],TRX[0.000001000000000],USD[0.000000690476650],USDT[0.000000025975731] |
| 02020883 | ATLAS[1040.000000000000000],SOL[0.000001675000000],USD[0.070476506943062],USD[0.065130090487412] |
| 02020886 | FTT[0.00000002350000],LUNA2[2.146550791000000],LUNA2_LOCKED[5.008618513000000],LUNC[467415.954091800000000],SOL[23.000000035000000],STARS[11.372291735000000],USD[0.000000010477295],USDC[159.102815210000000],USDT[0.000000068105810] |
| 02020887 | BTC[0.000159730625000],IMX[0.100000000000000],LTC[0.008962570000000],USD[43.139232310000000],USDT[0.000000102211008] |
| 02020888 | ATLAS[15537.679298870000000],POLIS[635.900000000000000],SOL[0.005778890000000],TRX[0.000034000000000],USDT[0.00411710050000000] |
| 02020891 | USD[0.000000096776920],USDT[0.000000073140154] |
| 02020893 | ETH[0.000000008000000],SOL[0.000000022000000],TRX[0.000001000000000],USD[0.000000135196272],USDT[0.000000395604674] |
| 02020894 | USD[0.000000105351648],USDT[0.000000055593992] |
| 02020897 | SOL[0.000000087681225],USD[20.000000000000000] |
| 02020899 | BAO[6.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000100918132],USDT[0.000000007265740] |
| 02020903 | BTC[0.000000240000000],RUNE[0.084555963554392],UBXT[1.000000000000000],USDT[0.000000012907564] |
| 02020907 | ATLAS[7071.327250330000000] |
| 02020908 | ETH[0.000000014868068],SOL[0.000000079417800],TRX[0.000078200000000],USDT[0.000000807067950] |
| 02020910 | BTC[0.712876570000000],DENT[3.000000000000000],ETH[0.000000008668054],KIN[2.000000000000000],RUNE[0.008692400000000],SRM[0.092014430000000],TRX[2.000000000000000] |
| 02020914 | ETH[0.000654300000000],ETHW[0.000654300000000],EUR[0.000000528962360],HT[1.400000000000000],RUNE[99.249377652631074],TRX[0.000031000000000],USD[0.000027059938120],USDT[5347.392341496369508] |
| 02020915 | ATOM[8.380774876824800],AVAX[0.000000016750000],BTC[0.531499478178674],ETH[0.000000032486200],EUR[0.004729950000000],MATIC[0.000000025943340],SNX[0.000000093046615],SOL[0.000000054766800],USD[0.000000019163821],USDC[3044.399668090000000],USDT[0.000000070912997] |
| 02020916 | TRX[0.000010000000000],USD[0.000001232405082] |
| 02020917 | BLT[0.122800000000000],TRX[0.000001000000000],USD[0.230885193500781],USDT[0.000000041000000] |
| 02020920 | BTC[0.001083550983000],GENE[1.000000000000000],GOG[109.995800000000000],USD[0.208101784750000] |
| 02020923 | TRX[0.000001000000000],USD[0.396333950000000] |
| 02020928 | BTC[0.000000004000000],ETH[0.000000094686112],RAY[0.000000028197960],SHIB[0.000000061439400],SOL[0.000000052460045],USD[0.818745834200963] |
| 02020929 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.014307757810885] |
| 02020930 | TRX[0.000000029052480],USD[0.000000003993232] |
| 02020933 | USD[20.000000000000000],USDT[80.000000000861300000] |
| 02020937 | TRX[0.221428000000000],USD[0.727031304000000] |
| 02020938 | USD[0.154000000000000] |
| 02020941 | BTC[-0.000033293865256],USDT[1.589150000000000] |
| 02020944 | BTC[0.001999620000000],USD[0.000354607092052],USDT[0.002279450000000] |
| 02020945 | BAO[3.000000000000000],DOGE[3452.954824590000000],ETH[0.155356450000000],ETHW[0.000019750000000],TRX[1.000000000000000],USD[1128.692480252915603] |
| 02020949 | DOGE[-0.024361290565718 5],FTT[0.000000009139386 2],LUNA2[0.000045923781000 0],LUNA2_LOCKED[0.000107155489000 0],LUNC[10.000000000000000],USD[-0.263363832683467 9],USDT[0.293495361568115 8] |
| 02020954 | ALGO[0.655570000000000],ATLAS[9.179200000000000],ATOM[0.091988000000000],AVAX[0.043060000000000],AXS[0.070512000000000],BAT[3.350000000000000],CHR[0.053510000000000],CREAM[0.044000000000000],CRO[6.213300000000000],CRV[0.247220000000000],DENT[44.732000000000000],DOT[0.099740000000000 00],DYDX[0.123550000000000],ENJ[0.000744000000000],FTM[0.841600000000000],GALA[2.337300000000000],GRT[0.519040000000000],HNT[0.077320000000000],LINK[0.029000000000000],LRC[0.100000000000000],LUNA2[0.087525438290000],LUNA2_LOCKED[0.204226022700000],LUNC[18996.390924000000000],MANA[0.037650000000000],MATIC[0.757170000000000],NEAR[0.051898000000000],RUNE[0.080311000000000],SAND[0.256940000000000],SOL[0.008556000000000],SUSHI[0.376420000000000],TLM[0.150000000000000],USD[10258.126038130037500],USDT[2.311992994900000],WAVES[0.027660000000000],XRP[0.495740000000000 0] |
| 02020958 | USD[4.982933716000000] |
| 02020959 | SOL[0.000000071535000] |
| 02020961 | USD[25.000001240754912] |
| 02020963 | SOL[0.000000033492800] |
| 02020965 | BNB[0.000393017903424],OMG[0.000000007414000],SOL[0.000000068110800],TRX[0.003108006452442] |
| 02020968 | ATLAS[3620.000000000000000],CHF[0.000000014165248],ETH[0.000000040000000],FTT[6.200000000000000],USD[231.002740852829009],USDT[0.390524006956201] |
| 02020969 | BNB[0.000000100000000],SOL[0.000000029486864] |
| 02020970 | BNB[0.000001203516561],ETH[0.000000650],ETH[0.000000000145000],MATIC[0.185698356584527 2],NFT [458144945355260783][1],NFT [573829304265629655][1],SOL[0.000000005091800],TRX[0.00000000020729471],USD[0.00988741000000],USDT[0.000000005091631] |
| 02020972 | APE[0.068601000000000],BNB[0.000000006713008],BTC[0.046975586926320 4],ETH[0.000001370859321],FTT[0.021810229272578 8],TRX[0.00000009826000],USD[0.001294070936380],USDT[0.00041502971673 9] |
| 02020973 | ETH[0.000001000000000],FTT[0.000000054562432],IMX[0.013333670000000],MPLX[0.488911000000000],USD[0.003720874079842 7],USDT[0.088883471425946 4] |
| 02020976 | USD[25.000000000000000] |
| 02020980 | AURY[0.715861340000000],BULL[0.000000004000000],FTT[0.004155756583880],USD[0.000000078578563] |
| 02020989 | BTC[0.000019418185750],SOL[0.009995000000000],USD[1.551780300000000] |
| 02020990 | ETH[0.000000100000000],ETHW[0.000000059839799],HNT[0.099700000000000],LTC[0.022000440000000],USD[-0.355453131143866 0],USDT[0.000000109893777] |
| 02020991 | USDT[0.000000072911688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02020992 | TRX[0.000001000000000],USDT[0.000014497189194] |
| 02020995 | BAL[0.000000200000000],BTC[0.000000033650540],DYDX[0.000000000527500],ETH[0.000000001587200],FTT[0.002445506597236],IMX[0.000000081010000],RSR[0.000000081028000],TLM[0.000000041838241],USD[0.000000027261107],USDT[0.000000087245661] |
| 02020998 | USD[0.000317835251847] |
| 02021000 | USD[0.000000019273097O],USDT[0.000000004356000] |
| 02021002 | USDT[0.140026500000000] |
| 02021003 | TRX[0.000001000000000],USDT[1.165900000000000] |
| 02021006 | FTT[1648.916254930000000],IP3[1500.000000000000000],LUNA2[1035.766977000000000],LUNA2_LOCKED[2416.789614000000000],LUNC[0.000000100000000],SRM[2.148562910000000],SRM_LOCKED[54.011437090000000],TRX[0.000010000000000],USD[0.092607114899090S],USDT[8.2466668241512300] |
| 02021010 | POLIS[2.800000000000000],STMX[20.000000000000000],TRX[0.000010000000000],USD[0.172729842875000O],USDT[0.000000015165747] |
| 02021017 | SOL[0.214046790000000O],USD[0.000000682328714S],USDT[0.000032326029648] |
| 02021019 | FTT[9.450318949360000O],NFT[329281601151169023][1],NFT[387975266869830873][1],NFT[408628780807859009][1],TRX[0.000001000000000],USD[5.2532135636399037],USDT[0.000000096325670] |
| 02021020 | POLIS[1.400000000000000],USD[0.363788045000000O],USDT[0.000000007380090] |
| 02021021 | TRX[0.000001000000000],USD[0.000000086592713] |
| 02021024 | STEP[259.757833378444610O],USD[0.283609075000000O],USDT[0.000003331033458] |
| 02021025 | BNB[0.000000052180765],BTC[0.000000013760000],SOL[0.000000013534838],TRX[0.000010000000000],USDT[0.000001017460871] |
| 02021026 | AURY[6.000000000000000],POLIS[0.096922000000000],USD[15.032888203500000O] |
| 02021034 | DAI[0.000000096226710],ETH[0.000000002155523],LUNC[0.000000021593500],MATIC[0.000000093904863],NFT[301785211982199380][1],SOL[0.000000024200000],TRX[0.000780076927395],UBXT[1.000000000000000],USD[0.000000060405529] |
| 02021036 | FTT[0.010000010000000],TRX[0.000001000000000],USDT[0.000000015723257] |
| 02021045 | AURY[8.509486830000000O],USD[0.000001855361498] |
| 02021047 | ATLAS[0.000000091850550],BTC[0.000000006388160],DOGE[0.000000008914030],GALA[0.000000009005201],MANA[0.000000006641086],SAND[0.000000018362026],USD[0.000000162541545] |
| 02021048 | AKRO[4.000000000000000],AURY[0.000000009851884],BAO[12.000000000000000],BAT[1.000000000000000],BF_POINT[300.000000000000000],BNB[0.000000017083232],DENT[3.000000000000000],DFL[0.000000045491670],FTM[0.000000056313568],GALA[1214.724933860000000],GBP[0.000000026901770],IMX[0.000000068000000],KIN[22.000000000000000],MATH[1.000000000000000],PRISM[0.000000099111512],RSR[1.000000000000000],SAND[30.000000042194085],SLP[0.000000080957093],TRX[5.000000000000000],UBXT[1.000000000000000],USD[0.000000041904089] |
| 02021052 | BTC[0.000000009202500],SOL[0.000000021007211] |
| 02021053 | NFT[419424920104159880][1],NFT[460116794420426331][1],USD[0.125776200125000O] |
| 02021054 | BNB[0.000000040000000],MATIC[0.001066089476917S],USD[-0.032623588880916],USDT[0.038612161169360O] |
| 02021057 | FTT[0.000000029526800],USD[0.000000129303467],USDT[0.000000044897257] |
| 02021061 | USD[0.000000996102181S] |
| 02021065 | BNB[0.000000100000000],SOL[0.000000049896000],TRX[0.751338000000000],USD[0.078415729696876S],USDT[0.000000040100348] |
| 02021067 | ATLAS[0.097200000000000],CITY[0.273135250000000O],GALFAN[0.092952250000000O],INTER[0.035334000000000O],TRX[0.000213000000000],USD[0.003733233050000O] |
| 02021068 | ETH[0.000000005534558],SOL[0.000000001754277S] |
| 02021069 | USD[0.010372880000000O] |
| 02021071 | TRX[0.000001000000000],USDT[1.991064843750000O] |
| 02021074 | USD[25.000000000000000] |
| 02021076 | ETH[0.000000007942546]1,SOL[0.000000028000000] |
| 02021085 | BF_POINT[200.000000000000000],BTC[0.000000001764100],FTT[0.000000019656106],USD[0.748968966466264688],USDT[0.000000050000000] |
| 02021087 | BNB[0.000000092693908],BTC[0.000000001782180],MATIC[0.000000057078030],SOL[0.000000031977629] |
| 02021090 | USD[26.462158470000000O] |
| 02021091 | APT[0.000000082486153],BNB[0.000000036401770],ETH[0.000000089579129],HT[0.000000073553896],MATIC[0.000000074303480],SOL[-0.000000034241537],TRX[0.010088002214455S7],USDT[0.000000025811774] |
| 02021092 | USDT[0.019155002500000O] |
| 02021094 | USD[0.040388517000000O],USDT[0.0384594492500000O] |
| 02021095 | BTC[0.000509240000000O],ETH[0.004156870000000O],ETHW[0.004156870000000O],USD[46.385709827500000O],XRP[0.998000000000000] |
| 02021099 | ATLAS[157.287093009857558O] |
| 02021104 | USDT[0.036637833500000O] |
| 02021105 | USDT[0.922431000000000O] |
| 02021111 | TRX[0.000002000000000],USD[0.018908720000000O],USDT[0.044704738554479Z] |
| 02021118 | TRX[0.000031000000000],USDT[0.000000076700421331] |
| 02021120 | BTC[0.116677827000000O],USD[950.144739728500000O] |
| 02021127 | USD[25.000000000000000] |
| 02021132 | FTT[0.944409800937119Z],LUNA2[0.002936000725000O],LUNA2_LOCKED[0.006850668359000O],LUNC[0.009458000000000O],USD[1006.586424585360000O],USDT[0.000000004650000O] |
| 02021132 | BNB[0.000000097142500],ETH[0.000000025407314],MATIC[0.000000024000000],SOL[0.000000092729065],TRX[0.000001000000000],USD[3801.272146974858533266],USDT[1579.471721351923761S] |
| 02021136 | USD[0.465869898500000O] |
| 02021137 | BTC[0.000000068412500O],USD[0.000000055303540],USDT[10.960256810000000O] |
| 02021143 | AVAX[0.000000004000000],BNB[0.000000017878414],BTC[0.000000050956872],ETH[-0.000000025640691],MATIC[0.000000041381744],SOL[0.000000039005360],TRX[0.000000068462285],USD[0.003652860718470S],USDT[0.000000010173945] |
| 02021147 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],USDT[0.000000483374841] |
| 02021151 | SOL[0.000000025607200],TRX[0.000001000000000],USDT[0.000000015712912] |
| 02021154 | USDT[0.048375965500000O] |
| 02021156 | SOL[0.000000002000000] |
| 02021157 | BNB[0.000000094834631],BTC[0.000000094955000],USDT[0.000000014000000] |
| 02021162 | AURY[9.508000000000000],LTC[0.003635730000000O],USD[0.000000149061679],USDT[20.856880678928256S] |
| 02021166 | SOL[1.471740426900000O],USD[0.000001025162860S] |
| 02021169 | AVAX[0.000000100000000],ETH[-0.000000004583546],FTM[0.000000010000000],FTT[0.0727592863117654],NFT[536721888479498977][1],NFT[537123105090623281][1],NFT[545190544187243187][1],NFT[561451910127927064][1],TRX[0.000001000000000],USD[0.305664975943589Z],USDT[0.189517961853968S] |
| 02021172 | SD[30.030690119375000O] |
| 02021173 | ETH[0.000000068000000],USD[0.000015754145363S1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02021174 | SOL[0.000000029865100],TRX[0.0000000097254692] |
| 02021181 | AVAX[-0.0000000054591665],FTM[0.000000010000000],LTC[0.083036549951221],MATIC[0.000000035573403],SOL[0.000000053575721],TRX[0.000000074864300],USD[0.000000006391806],USDT[0.0000000062700516] |
| 02021184 | APE[0.000000077416500],FTT[0.011442868549775T],LOOKS[0.0000000052424850],LUNA2[0.000461872558600],LUNA2_LOCKED[0.001077702637000],LUNC[100.573722060953284],USD[5.653504571814309],USDT[0.0000000098599721] |
| 02021192 | BNB[0.000000036000000],GENE[0.000512142240000],MATIC[0.000800368000000],SOL[0.000000022325174],USDT[0.0000000029808340] |
| 02021197 | BAO[2.000000000000000],EUR[0.000000718245440],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000002863340280] |
| 02021202 | NFT (2897590593828501901)[1],NFT (4015258170841902781)[1],NFT (4507282341324826381)[1],SOL[0.000000004484240],TRX[0.000000005600000],USD[0.0000000561992624] |
| 02021204 | TRX[0.000010000000000],USD[0.000000090857841],XLMBULL[0.099871750000000] |
| 02021205 | ATOM[0.0000000019451446],AVAX[0.000000013353388G],BNB[0.1852460568215976],BTC[0.025000009098107],ETH[0.000803914000000],FTT[25.866132432812973],LINK[0.067675000000000],LUNA2[0.000000005000000],LUNA2_LOCKED[10.832925070000000],LUNC[0.000000003835915],MATIC[0.000000686824502],SOL[15.000000023490842],TRX[10000.000000000000003],USD[6050.668581607031715G3],USDT[0.000000006759674] |
| 02021206 | AVAX[0.000000100000000],BRZ[0.018547220419643],BTC[0.000001077504675],EUR[0.000000400079945],FTT[0.0000000004240632B],LUA[0.000000066486295],LUNA2[0.000000042200474],LUNA2_LOCKED[0.000000938467773],LUNC[0.008758000000000],MATIC[0.000000001471083],SOL[0.000000008614506],USD[0.000000005395853B8],USDT[0.00000025968259B] |
| 02021207 | BAO[1.000000000000000],FTT[0.000048600000000],USD[0.000000011870744],USDT[0.000000011884539] |
| 02021208 | AMPL[0.000000000043929121],APE[0.016266000000000],EUR[0.0000000083103500],EUR[0.000000066166115],MATIC[20.000000000000000],SOL[0.000000077266440000],USD[0.0000000010840999],USDC[266.007504890000000],USDT[0.0000001114894328] |
| 02021214 | BTC[0.000000007016900],ETH[0.000000002277578],LEO[5.150585088700000],SOL[0.000047560000000],USD[0.000000052836168B],USDT[0.000000081919188] |
| 02021215 | ETH[0.017115160000000],ETHW[0.017115158129162B] |
| 02021216 | SOL[0.000000062210800],USDT[0.000012211887348B] |
| 02021219 | BTC[0.000000004533142Z],APE[0.000000015955818B],ETHW[0.000000097057713],EUR[0.000000060107530],FTM[0.000000030696449],FTT[0.0000000087424231],LINK[0.000000011119124],LTC[0.000000091040000],MATIC[0.000000022072800],RUNE[0.000000053393135],SOL[0.000000189042740],SRM[0.0030798900000000],SRM_LOCKED[0.1046707600000000],TRX[0.000010305138800],TULIP[0.000000070504675],USD[0.000000334499148],USDT[0.000000384714106] |
| 02021235 | CRX[0.0000000059754288],MATIC[0.0000000072498537],POLIS[0.000000001000000000],SPELL[0.000000276678416],USD[-0.00000001965043] |
| 02021235 | EUR[0.0036255716277790],USD[0.003008643760000],USDT[0.000000486810924] |
| 02021236 | TRX[0.000010000000000],USD[0.000000869974029],USDT[0.0000000000161343] |
| 02021237 | USD[0.000000075241611],USDT[0.000000007500000] |
| 02021239 | POLIS[0.000000001000000],USD[0.177758419309096] |
| 02021242 | ETH[0.000896310000000],ETHW[0.000896310000000],TRX[0.000010000000000],USD[70.593756452055938500000000000],USDC[2071.7090438900000000],USDT[0.0000000005472370] |
| 02021250 | USD[0.000163159328925] |
| 02021254 | BNB[0.0000001170000000],SOL[0.000000081504300],TRX[0.000000207398000],USDT[0.000000001982240] |
| 02021259 | BTC[0.0000000273663B],BTC[0.000000001464856],HT[0.000000049900000],LUNA2[0.022904613600000],LUNA2_LOCKED[0.047344409840000],LUNC[4418.296680330000000],NFT (5506458008135960017)[1],SOL[0.0000000063730185],TRX[0.000000094427076],USD[0.0219732954667211],USDT[0.0000033397726682] |
| 02021261 | ATLAS[3500.0000000000000000],BNB[0.000000022800000],FTT[5.171060800000000],RUNE[20.000000000000000],SLP[3000.000000000000000],TLM[1012.0193725256600000],USD[0.2524748401088700],USDT[7.3108331762014776] |
| 02021262 | BNB[0.000000030977948],LTC[0.000000012891571],MATIC[0.000000014484416],SOL[0.0000000172957922],TRX[0.0000000023607519],USDT[0.000000016598439] |
| 02021264 | STEP[0.091940000000000],USD[0.0017789579461272],USDT[0.000000002838290] |
| 02021267 | ETH[0.000000075442422],USDT[0.000000465474476] |
| 02021270 | BNB[0.000000005965000],SOL[0.000000002056785] |
| 02021273 | USDT[0.579803537500000] |
| 02021277 | SRM[22.0000000000000000],TRX[0.000010000000000],USDT[4.452282590000000000] |
| 02021285 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.739823820000000] |
| 02021287 | BOBA[41.7000000000000000],FTT[0.900000000000000],TRX[0.000010000000000],USD[0.3083793445000000],USDT[0.0058485048750000] |
| 02021288 | USDT[0.000000030594523] |
| 02021296 | SOL[0.000000008334300],TRX[0.000000048290859] |
| 02021298 | EUR[0.002517058378295] |
| 02021302 | SOL[0.000000093556000] |
| 02021305 | SOL[0.000001000000000],USD[0.000000143641751],USDT[0.000000010285096] |
| 02021306 | SOL[0.000000034181900] |
| 02021307 | ETH[0.000000019400000],GST[0.000000009720484],SOL[0.000000092330100],TRX[0.000785002909004B],USDT[0.000000094340315] |
| 02021317 | BNB[0.000000055738262],LTC[0.000000091047000],SOL[0.000000072539411],TRX[0.000000001714528959] |
| 02021327 | USDT[0.6567550325000000] |
| 02021329 | AAVE[0.000000000178970],ABNB[0.022762872000000000],AMZN[0.0161733791121400],ATLAS[24.000000008224770],AURY[0.000000026741830],BTC[0.000000926454561],DOT[0.0000000022296340],GALA[0.0000000015296711],GRT[0.000000026760284],LINK[0.000000099893285],MATIC[0.000000035518632],NFLX[0.0104285850000000],POLIS[2.000000002585330],SAND[0.000000086715161],SOL[0.092055610668697770],SRM[0.8599019392900842],SRM_LOCKED[0.0155737000000000],UNI[0.000000000998875],USD[0.000008165825669],USDT[19.3668147852747817],XRP[0.000000005627261] |
| 02021334 | BNB[0.000000026375600],ETH[0.000000088560500],NFT (2991983334909260941)[1],NFT (3223948862314383991)[1],NFT (5137077568492719651)[1],SOL[0.000000070810446],USDT[0.000000083599640] |
| 02021335 | BAO[2.000000000000000],ETH[0.000000065652234],KIN[2.000000000000000],NFT (5192551476948942001)[1],NFT (5293059030808323253)[1],NFT (5666160492168839321)[1],SOL[0.000000006784000],USDT[0.000000624874720] |
| 02021336 | BRL[1000.000000000000000],BRZ[189.227525489122263],USD[0.000166497906787] |
| 02021339 | SOL[-0.007472815056259T],USD[1.513759061707495] |
| 02021340 | BAO[5.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],USD[0.000005452717207],USDT[0.000000020703763] |
| 02021341 | AXS[1.399748000000000],BTC[0.000000055400000],ETH[0.015000000000000],ETHW[0.015000000000000],EUR[0.353501064063691],FTM[0.982365400000000],FTT[3.499370000000000],GBTC[18.330000000000000],LINK[35.593592000000000],SOL[0.000000080000000],USD[0.000000069210282],USDT[0.000000021146195] |
| 02021344 | AURY[3.999800000000000],DOGE[3.000000000000000],SOL[0.440000000000000],USD[0.050234749647990] |
| 02021346 | ETH[0.023417700000000],ETH[0.023417700000000],GBP[0.006352942380479T],USD[0.000023944188272],USDT[0.000000110379388] |
| 02021351 | AVAX[0.000000007888031],FTT[2.995281920000000],SOL[0.000000004000000],USD[0.0000013869129],USDT[0.885174982465954] |
| 02021353 | BIT[30.994420000000000],LTC[5.500000000000000],MOB[3.999280000000000],SHIB[699874.000000000000000],SUSHI[3.999280000000000],TLM[907.836560000000000],USD[68.595057421000000] |
| 02021356 | EUR[4.013081218285956B],USD[0.0036851584692500],USDT[11.8124461691801960] |
| 02021360 | USD[0.0501354795000000] |
| 02021364 | ATLAS[170.000000000000000],TRX[0.000010000000000],USD[0.9730451811532759],USDT[0.000000003932328] |
| 02021366 | TRX[0.000010000000000],USDT[0.637879000000000] |
| 02021375 | ATLAS[310.000000000000000],BTC[0.368456303815560],USDT[0.000000100247837] |
| 02021376 | ATOM[0.078972000000000],BTC[0.000766235944250],ETH[0.013248372810979Z],ETHW[0.085248915856487G4],USD[3.538781296765398G4],USDT[2.691407915000000G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02021377 | USDT[0.8419221797500000] |
| 02021378 | CEL[0.4826466450000000] |
| 02021380 | ETH[0.0000000067673784],USDT[0.0000005808368020] |
| 02021381 | BTC[0.0054995275000000],CRO[279.9784000000000000],ETH[0.0430663500000000],ETHW[0.0430663546154325],FTT[0.9000000000000000],MATIC[40.0000000000000000],SOL[1.1757657600000000],USD[0.3879915648891200],XRP[115.0000000000000000] |
| 02021382 | USD[0.0000000077500000] |
| 02021384 | SOL[0.0000000053701000],TRX[0.0000000069676796] |
| 02021387 | ETHW[5.0060000000000000],LDO[11.0000000000000000],USD[5.8939635416600000] |
| 02021389 | POLIS[3.5996200000000000],USD[0.3344787411000000] |
| 02021390 | SOL[0.0000000058512300],TRX[0.2041190000000000],USDT[0.4509993925000000] |
| 02021391 | AKRO[3.0000000000000000],BAC[0.0000000000000000],BNB[0.0000000013477962],BTC[0.0000000018434015],ETH[0.0000000076478601],KIN[10.0000000000000000],MANA[0.0013045600000000],MATIC[0.0000000499935669],SOL[0.0000000974168894],TLM[0.0000000074870732],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0007842430351974],USDT[0.0989434931857991] |
| 02021394 | BTC[0.0000411400000000],ETH[0.0109073022671964],ETHW[0.0013274080950715],SOL[0.0000000057305856],TONCOIN[0.0000000098163137],TRX[0.0001720000000000],USD[0.0000001237617111],USDT[0.0339137977975582] |
| 02021397 | ETH[0.0024818400000000],ETHW[0.0024818441094344],SOL[1.7300000000000000],SPELL[3100.0000000000000000],USD[99.7898795287005779],USDT[0.0000000203682514] |
| 02021399 | IMX[63.8942620000000000],SOL[0.0059193279174960],TRX[0.0000010000000000],USD[0.1096174947850000],USDT[0.0036200090227170] |
| 02021407 | TRX[5.0000000000000000] |
| 02021409 | BTC[0.0211970970000000],FTT[0.0510123600000000],USDT[104.3689131100000000] |
| 02021410 | SHIB[1400000.0000000000000000],USD[3.6986671000000000] |
| 02021411 | SOL[0.0000000042150556],USDT[0.0000007879215005],XRP[0.0000000050161928] |
| 02021412 | APT[4.2973959200000000],EUR[0.0000000050610352],GBP[0.0548396972446265],USD[0.0000000005853464] |
| 02021415 | TRX[0.0000660000000000] |
| 02021417 | USDT[1.5005950760000000] |
| 02021419 | SOL[0.0099000000000000],USDT[0.0824470535000000] |
| 02021421 | USD[0.6562825240000000] |
| 02021422 | AKRO[1.0000000000000000],ETH[0.0000032900000000],ETHW[0.3603201300000000],USD[462.0825454901855645] |
| 02021423 | USD[0.0284561067977300] |
| 02021429 | FTT[0.0000016600000000],USD[0.0000000047014400] |
| 02021430 | SOL[0.2499525000000000],TRX[0.0004270000000000],USD[1.7530474248750000],USDT[0.0000000022395672] |
| 02021433 | BTC[0.0000000000140100],USD[0.0000000144368852],USDT[13.9689820152569984],XRP[0.0000000682408400] |
| 02021434 | KIN[1.0000000000000000],NFT[3429089808543143584][1],NFT[4260114524736341 90][1],NFT[5179121902936984 98][1],USDT[0.0000000290105344] |
| 02021438 | USD[0.0000007475688531],USDT[0.0000000145167509] |
| 02021439 | USD[0.1053490000000000] |
| 02021440 | APT[-0.4930435699702315],GST[57.0000000000000000],USD[3.9026129941292355],USDT[0.6907775444341527] |
| 02021442 | USDT[0.0252750057952112],XRP[0.0000000400000000] |
| 02021445 | BTC[0.0002110979626747],EUR[45.8621787641972047],USD[2.5065372860513462000000000],USDT[0.0000000109189825] |
| 02021447 | TRX[0.0000010000000000],USDT[0.0000032780563339] |
| 02021448 | USD[0.0000000153357320],USDT[0.0000000100024300] |
| 02021449 | USD[20.0000000000000000] |
| 02021456 | BTC[0.1077342801065900],FTM[331.1621400413471300],FTT[8.4000000000000000],MATIC[452.6695282818973600],SXP[209.8402287620640300],USD[2.1857846093748400],USDT[0.8734985170000000] |
| 02021457 | FTT[0.0173545386797751],POLIS[0.0000000064211138],USD[0.0018292231889824] |
| 02021462 | BTC[0.0000000044502989],CRV[0.0000000500000000],POLIS[0.0000000020000000],TONCOIN[0.0000000010000000],TRX[0.0000000067159364],USD[0.0029039772266600] |
| 02021464 | USDT[0.0000012191834926] |
| 02021467 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000002200000000],ETHW[0.0000002202391300],KIN[8.0000000000000000],MATIC[0.0343407200000000],NFT[2983481016414251 33][1],NFT[3885306535701606 36][1],NFT[5473938743419390 41],UBXT[3.0000000000000000],USD[0.0000001366441 96],USDT[0.0007653250159714] |
| 02021471 | BNB[0.0000000068715800],FTT[0.0000000007561580],HT[0.0000000786237 30],LUNA[20.2604915748000000],LUNA2_LOCKED[0.6078136744000000],LUNC[56722.5888394190077169],USD[0.0000000134853986],USDT[0.0000000011266344] |
| 02021475 | TRX[0.0000010000000000],USD[0.0000000035441835],USDT[0.0000000037335678] |
| 02021477 | USD[0.0000000594260032],USDT[0.0000000079544990] |
| 02021478 | BNB[0.0000000091237401],ETH[0.0000000062000000],MATIC[0.0000000070300000],SOL[0.0000000037956708],TRX[0.0000000034442036],USD[0.0000001110915403],USDT[0.0000000064876000] |
| 02021480 | BNB[0.0000000045800000],BOBA[0.6921098800000000],HT[0.0000000085800000],LTC[0.0090000000000000],OMG[0.9113176892343177],SOL[0.0000001485929 5],TRX[0.4229200080000000],USDT[0.2787332855259004] |
| 02021484 | TRX[0.8905940000000000],USD[0.0027645705579297],USDT[0.0000000093586420],XRP[0.0000835200000000] |
| 02021485 | USD[12.5725994675000000] |
| 02021486 | BTC[0.0031997720000000],ETH[0.0001236400000000],EUR[0.0000182434417823],FTT[35.5159895000000000],HT[2.0000000000000000],REN[0.9908800000000000],USD[0.0684813196427482],USDT[993.6813190975000000] |
| 02021488 | ATOM[0.0000000016000000],BNB[0.0000013882768000],LTC[0.0000000023400000],MATIC[0.0000003206158 8],SOL[0.0000000071021406],TRX[0.0000000405036900],USD[0.0000008858409918],USDT[0.0000096254981900] |
| 02021489 | AVAX[0.0000000017000000],GENE[0.0004192300000000],LTC[0.0000374000000000],SOL[0.0000009096376700],TRX[0.0658030018244688],USD[0.1068386201833494],USDT[0.4151012622442210] |
| 02021491 | APE[0.0000000097996800],BNB[0.0000000070700000],BTC[0.0169003448984080],ETH[0.1278984700000000],ETHW[0.1278984707717969],EUR[199.9640000000000000],GENE[0.0198525046037560],LUNA2[0.0138515575200000],LUNA2_LOCKED[0.0323203008800000],LUNC[2215.2807684690348000],NEAR[17.6000000000000000],SOL[0.6 931791536204392],TRX[0.0000010000000000],UNI[3.0963400000000000],USD[4958.5867962918629862],USDC[0.0000000000000000],USDT[0.0000000077500000],USTC[0.5206600000000000] |
| 02021495 | BTC[0.0046148300000000],DODO[3.4000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[0.1000000000000000],SHIB[625059.6118484376215000],SOL[0.7186109221550000],USD[6.0649165464441840],USDT[0.0000000496650058] |
| 02021496 | USD[0.0000000204645981],USDT[0.0000000025429192] |
| 02021503 | BNB[0.0000000011065713],SOL[0.0000000053995283] |
| 02021505 | BNB[0.0062190000000000],TRX[0.0001300000000000],USD[0.0000000108110808],USDT[6913.3533001034295366] |
| 02021506 | SOL[1.2100000000000000],USD[0.0343821100000000] |
| 02021507 | FTT[0.0000000047422112],USD[25.0000000147750000],USDT[0.0000000006122000] |
| 02021509 | RAY[0.0000000080000000] |
| 02021512 | ETH[0.0000000044908248],MANA[2.0160000000000000],SHIB[0.0000000064964000],USDT[0.0000021124639969] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02021515 | AVAX[0.000000005037318],BNB[0.00000000595939298],DOGE[0.00000000477804116],ETH[0.00164141308791752],ETHW[0.00063380767206685],FTT[0.02330982092722246],LUNA2[0.00699785253200001],LUNA2_LOCKED[0.01632832257000001],LUNC[0.000000007956042],MATIC[0.0000000032750719],NFT[373836825685303999][1],NFT[4185599782532370001],NFT[4340463384088855001],NFT[4571598231177747281],NFT[4690953365586100521],SOL[0.00639820716234671],TRX[0.001401000000000000],USD[457.3815701863724547],USDT[0.000000096422854] |
| 02021516 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GRT[1.00364123000000000],KIN[1.000000000000000],SRM[53.590650840000000],TRX[1.000000000000000],USD[135.9819946047942893],USDT[0.000006704887280] |
| 02021520 | SOL[0.000000065980100] |
| 02021521 | USD[0.4564107084630300] |
| 02021523 | BNB[0.007500000000000],BUSD[211.5025002100000000],LTC[0.00106028000000000],USD[0.000000001887348],USDT[0.000000080056380] |
| 02021526 | BNB[0.000000002661515B],ETH[0.00000000708478D4],EUR[0.0000001684D1517],SOL[0.000000043370517],USD[0.000000189775062],USDT[1.130365896048104D] |
| 02021528 | BTC[0.000299788892489 1],ETH[0.00799840000000000],ETHW[0.00799840000000000],FTT[0.19996000000000000],USD[-41.9872827878173953],USDT[102.330683000000000] |
| 02021529 | USD[0.000000032826211 3],USDT[0.000000038452674] |
| 02021530 | AVAX[0.000000008736250 0],BNB[0.000000068920873],DOT[8.99829000000000000],MATIC[39.59108365265643 00],NFT[4852071518445299711][1],SOL[8.306145540000000 0],USD[238.5110800067863515],USDT[0.000000059874240] |
| 02021532 | USD[0.000000023654960],USDT[0.000000020880630] |
| 02021538 | BNB[0.000000010000000],BTC[-0.0001210565064269],ETH[0.000000009703642],ETHW[0.084000009703642],EUR[0.000000062133926],SOL[0.000000006800000],USD[0.943445271 42154B2],USDT[1.481093470254018D] |
| 02021539 | TRX[0.000010000000000],USD[30.000000000000000],USDT[0.6226826433750000] |
| 02021540 | USDT[1.4077686815000000] |
| 02021541 | SOL[0.0000000044936800] |
| 02021543 | ETHW[0.000314030000000],USD[0.000000009262400] |
| 02021544 | BTC[0.0487904500000000],EUR[0.0440241083734987],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02021546 | USD[0.000000075272000] |
| 02021549 | SOL[0.0000000024000000] |
| 02021554 | AVAX[0.000306936536],CHZ[0.00000000856429651],ETH[0.00000000042876600],NFT[4094996765993235481][1],NFT[4627116258566800791][1],NFT[5689449434138508771][1],SOL[0.000000075164400],TRX[0.0002330029706700],USDT[0.0001132504971274] |
| 02021555 | ATLAS[0.620000000000000],TRX[0.000001000000000],USD[0.000000040394494],USDT[0.0000000008197046] |
| 02021556 | BUSD[300.11364888000000000],FTT[0.00616517000000000],USD[0.0000000022567446] |
| 02021558 | APE[0.000000100000000],AVAX[0.000000040963265],ETH[0.0000047016180732],FTT[0.0000004111401787],TRX[0.000777000000000],USD[0.0055134334670974],USDT[0.0000000009881331] |
| 02021560 | ATLAS[1559.68800000000000000],NFT[2952127394147759181][1],NFT[4017167262026697172][1],USD[1.2574345600000000],USDT[0.0000000092123360] |
| 02021561 | BTC[0.0024677900000000],KIN[1.000000000000000],USD[109.1125305287165928] |
| 02021569 | DOGEBULL[0.000118200000000],ETH[0.0003138700000000],ETHW[0.0003138700000000],USD[0.000000010624939],USDT[0.0000000018145383] |
| 02021577 | ETH[0.000000019537572],SOL[0.000000028392468],USD[0.000000521440854] |
| 02021578 | BAO[1.000000000000000],SOL[0.3185627400000000],USD[0.000013870284000] |
| 02021581 | USD[55.000000000000000],USDT[0.000000004841000] |
| 02021588 | LTC[0.000000069000000],MATIC[0.000000078730900],NFT[3515589562052325546][1],NFT[3772784967885589031][1],NFT[5436791120043285570][1],SOL[0.000000090084628],TRX[0.000780099200000],USD[0.0130638700000000],USDT[0.000000070128738] |
| 02021589 | LTC[0.009148940000000],USD[1.242217380000000] |
| 02021590 | USD[0.000016800000000],USD[0.002067151824083] |
| 02021591 | BTC[0.0000000034149744],FTT[0.0000000091658000] |
| 02021595 | USD[50.9821562500000000] |
| 02021597 | USD[0.000000033365479] |
| 02021598 | EUR[0.0182665100000000] |
| 02021601 | BAO[1.000000000000000],BNB[0.027885050000000],USD[0.0002713314903480] |
| 02021606 | EUR[0.0040286228387152],USD[0.000000095004940],USD[0.0000000868950040] |
| 02021607 | BNB[0.000000009843026 6],ETH[0.0000001002192150],HT[0.000000094652700],MATIC[0.000000090663020],SOL[0.000000090673737],TRX[0.000000037845510],USD[0.0000000012721532],USDT[0.000000052911144] |
| 02021609 | 1INCH[1.99145000000000000],ATOMHEDGE[0.008062000000000],BADGER[0.00973590000000000],BNB[0.29984990000000000],BNBHEDGE[0.008592100000000],CONV[9.80240000000000000],DAWN[0.089778000000000],DOGE[0.9365400000000000],DOGEBEAR2021[0.007788400000000],DOGEHEDGE[0.094189000000000],DYDX[0.0996200000000000],MATICHEDGE[1.720510000000000],MOBI[0.4987650000000000],OKBI[0.099563000000000],TRXI[0.0000020000000000],USD[211.5036223071300000],USDT[0.000000063562530] |
| 02021610 | TRX[0.8164500000000000],USD[3D.7538123205000000] |
| 02021611 | ATLAS[10008.098100000000000],EUR[0.000000087214095],LUNA2[0.00000003247200000],LUNA2_LOCKED[0.02084937208000001],LUNC[1945.712000000000000],SLP[8948.670000000000000],USD[0.0032461551847861],USDT[0.0000000038347723] |
| 02021613 | BNB[0.002105910000000],ETH[0.00000001000000000],GENE[0.057108510000000],IMX[0.08928400000000000],LUNA2[0.192525381800000],LUNA2_LOCKED[0.44922589090000001],LUNC[41922.807228000000000],SOL[0.00280388000000000],TRX[0.067660000000000],USD[1170.3512793390750000000000000] |
| 02021616 | GENE[0.088876000000000],USD[0.000000064301825] |
| 02021620 | SOL[0.000000041258700],TRX[0.000000099590305],USDT[0.000000019408579] |
| 02021622 | ATLAS[8187.867000000000000],DYDX[0.197678000000000],POLIS[0.067474000000000],TRX[0.0000010000000000],USD[0.451591191901 1029],USDT[0.000000153585794] |
| 02021623 | GBP[0.000000080427654],SOL[0.000000093385840],USD[0.312049757221 6589] |
| 02021624 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0000002253692771],ETHW[0.000000316245228],KIN[7.000000000000000],TRX[0.0039403200000000],UBXT[1.000000000000000],USD[0.0000031728366404] |
| 02021626 | TRX[0.4172000000000000],USDT[1.0569845925000000] |
| 02021631 | DENT[0.000000003247200],SOL[0.000000001760000],TRX[0.000000084926751],WRX[0.000000059422330] |
| 02021636 | BTC[0.000000092579640],FTT[0.005307852213294],USD[-0.0059152649870453],USDT[0.000000030615775] |
| 02021637 | BNB[0.000000010000000],FTM[0.199185950000000],FTT[0.000000030225585],SOL[0.000000120607746],USD[0.000001608126640],USDT[1.6007072616737980] |
| 02021638 | BNB[0.000000090819654],BTC[0.000000067420685],EUR[0.000000023852861],SOL[0.000000100000000],USD[-0.0041855181626519],USDT[0.0562612322601550] |
| 02021639 | AKRO[3.000000000000000],BAO[2.000000000000000],BNB[0.000000090000000],DENT[5.000000000000000],FIDA[1.000000000000000],FRONT[2.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],LUNC[0.00000002202250],RSR[3.000000000000000],SOL[0.000000029632634],TOMOJ[1.000000000000000],TRX[0.000000000000000],UBXT[5.000000000000000],USD[0.0000032117627 19] |
| 02021642 | ATLAS[9.481300000000000],DOGEBULL[27.1.863887040000000000],POLIS[0.096618000000000],USD[0.1673060370250000],USDT[0.000000005814014] |
| 02021643 | BNB[0.0000001142377951],LTC[0.000000015450624],SOL[0.000000082529320],TRX[0.00000009259000],USD[0.0000000050504994],USDT[0.0000000045690480] |
| 02021644 | ETH[0.0000004884 16241],LTC[0.000644426060020],USD[-70.5301261312230765],USDT[77.5432922937933648] |
| 02021645 | BNB[0.0076159400000000] |
| 02021649 | BTC[0.000000080000000],GAL[0.092666000000000],USD[0.0000035235697237] |
| 02021650 | USD[0.000000057617648] |
| 02021652 | SOL[0.000000092810267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02021654 | BNB[0.000000000926368700],ETH[0.000000002133880],TRX[0.000003000000000],USD[0.008786906945120],USDT[0.000000081079100] |
| 02021658 | BRZ[0.002900000000000000],BTC[0.002399563000000],ETH[0.007998480000000],ETHW[0.007998480000000],FTT[0.099715000000000],GENE[10.696827000000000],POLIS[82.488125000000000],SHIB[2398613.000000000000000],USD[0.016937985477500],USDT[0.000000038919024] |
| 02021659 | EUR[1.546796548070138],FTT[0.970803400000000],USD[181.873823562070436] |
| 02021660 | ATLAS[90.000000000000000],AURY[10.000000000000000],LTC[0.169191060000000],POLIS[25.265898946500000],USD[0.518808073500000] |
| 02021664 | USDT[0.098620255625000] |
| 02021665 | BOBA[0.041300000000000],USD[0.0690222045000000] |
| 02021666 | NFT [50849744162201928Z][1],USD[0.000000007024830] |
| 02021668 | BTC[0.014500000000000],ETH[0.110000000000000],ETHW[0.110000000000000],EUR[3.371058745000000] |
| 02021670 | APE[3.131787720000000],APT[0.099620000000000],BAO[1.000000000000000],ETH[0.000595610000000],ETHW[0.000595608548104Z],GST[0.983907000000000],SOL[0.200000010000000],UBXT[1.000000000000000],USD[0.955316262971516300000000],USDT[1295.434687940637104d] |
| 02021671 | SOL[0.000000030500000] |
| 02021673 | BNB[0.000000008500000],SOL[0.000016120000000],USD[0.081766383500000],USDT[1.274982036500000] |
| 02021675 | TRX[0.000010000000000],USD[0.000000166054090] |
| 02021676 | ATLAS[117.874049180000000],USD[0.000000037315092] |
| 02021677 | BNB[0.000000100000000],SOL[0.008593503448301d],TRX[0.000000006557583] |
| 02021683 | POLIS[3.314710000000000],USD[0.000000283759000] |
| 02021684 | BNB[0.051338590000000],TRX[0.000001000000000],USD[-3.329168383051315],USDT[0.000510993976281d] |
| 02021685 | BRZ[0.000000069637796],ETH[0.000000005361363d],USD[0.001195293825074] |
| 02021689 | SOL[3.149370000000000],USD[1.421750000000000] |
| 02021690 | TRX[0.000010000000000],USD[1.000000000000000] |
| 02021691 | BNB[19.020415020000000],BTC[0.003168210000000],LUNA2[4.772947319000000],LUNA2_LOCKED[10.742199480000000],LUNC[1039831.99954336000000],NFT [43623759335656544Z][1],NFT [559276515228999474][1],USD[0.007309250000000] |
| 02021692 | SOL[0.000000058000000],USD[0.000001293895881],USDT[0.000000069887220] |
| 02021693 | AVAX[0.000000009165648Z],BNB[0.009995859730510d],ETH[0.000000099902500],EUR[0.000000263417903d],FTT[0.042065540000000],SOL[1.260102330000000],SRM[0.037650560000000],SRM_LOCKED[0.188707210000000],USD[0.016250315026400Z],USDT[0.000000074860475] |
| 02021696 | ETHW[0.000004650000000],ETH[0.000000044400000],FTX[0.000003000000000],USD[1.419383721746886Z],USDT[0.000000012158932d] |
| 02021697 | TONCOIN[8.776463450000000],USD[0.000008518131330],USDT[0.000000328230730] |
| 02021698 | SOL[0.000000093473824],USD[0.000000040431656Z],USDT[0.000000000000544] |
| 02021700 | ATLAS[69.986000000000000],USD[0.073161014000000] |
| 02021703 | ATLAS[0.000000001235400d],GODS[0.063131922843158],USD[0.000000049503447] |
| 02021705 | SOL[0.000000065493400],TRX[0.000000003758576],USD[0.000000340938258],USDT[0.000000091758391] |
| 02021708 | BTC[0.087781402440000],ETH[0.927561893110000],ETHW[0.925000000000000],EUR[0.010999754970000],SRM[15.000000000000000],USD[9358.477566585671243d] |
| 02021709 | USD[0.018943297300534],USDT[0.007262250000000] |
| 02021711 | EUR[0.000000693686554] |
| 02021713 | FTT[0.028995094201581Z],SOL[0.000000020000000],TRX[0.000001400000000],USD[0.245183440562500Z],USDT[0.000000018250000] |
| 02021714 | ATLAS[1016.127191512874076],BAO[2.000000000000000],CRO[0.056752300000000],DENT[1.000000000000000],FTT[0.225019980000000],HT[1.262542610000000Z],KIN[4.000000000000000],POLIS[0.000010750000000],TRX[1.000000000000000],USD[0.042219174299383d],USDT[0.000000070228847] |
| 02021718 | ATLAS[50263.712000000000000d],LUNA2[0.003141963293000d],LUNA2_LOCKED[0.007331247683000d],LUNC[884.169122000000000],POLIS[62.636800000000000],SOL[0.009094000000000],USD[0.037187480835509Z],USDT[0.000000014903895] |
| 02021721 | BNB[0.000000140000000],ETH[0.000000044212928],SOL[0.000000007136727],TONCOIN[0.000000005000000],USD[0.000000092811750] |
| 02021722 | DOT[8.100000000000000],SAND[67.000000000000000],TRX[0.000002000000000],USD[0.699200031964636],USDT[163.456945126342191d] |
| 02021723 | BNB[-0.000000006142709d],BTC[0.000000000889700400],MATIC[3.123923715594543d],NFT [407807590359968815][1],NFT [460543916679559130][1],NFT [466730528903688127][1],SOL[0.000000032036119],TRX[0.000029009227383d],USD[8.987277647448251d],USDT[0.000003409004346] |
| 02021725 | LUNA2[0.000396432819500],LUNA2_LOCKED[0.000925009912300],LUNC[8.632408114785079d],MANA[0.000000046000120],SHIB[0.000000038342868d],SOL[0.000000053012808d],TRX[0.000000036915032d],USD[0.000000036915032] |
| 02021726 | USD[0.003836580517677S],USDT[-0.003531198742743] |
| 02021732 | USD[1.701282509927966d],USDT[0.000607435736024d] |
| 02021734 | AKRO[1.000000000000000],BTC[0.223447290000000],ETH[3.054691149889791d],MATIC[0.000000010000000] |
| 02021739 | BAO[4.000000000000000],USD[0.389089024526005] |
| 02021742 | ATLAS[0.000000004654100d],RAY[0.000000002759200] |
| 02021743 | AKRO[2.000000000000000],BAO[8.000000000000000],ETH[0.000000014022810],GBP[0.000000761353051],KIN[4.000000000000000],MATIC[1.000000000000000],SOL[0.000000097179091],UBXT[2.000000000000000],USD[0.000007499087696],USDT[0.000008494003832] |
| 02021744 | AURY[0.000000010000000],BNB[0.000000013180400],SOL[0.000000016872854],TRX[0.000006009211029d] |
| 02021745 | SOL[39.521293720000000],USD[0.000000116702937] |
| 02021748 | ATLAS[50.192111195000000],USD[0.235713789750000] |
| 02021749 | SOL[0.000000008258999S],TRX[0.737800000000000] |
| 02021750 | USD[0.000012299522448] |
| 02021751 | ADABULL[0.910426986000000],BNB[1.819496500000000],BTC[0.002089020000000],COMPBULL[99.990500000000000],THETABULL[35.992970000000000],USD[0.252788382500000] |
| 02021758 | BF_POINT[800.000000000000000],RUNE[0.010376180000000] |
| 02021763 | ATLAS[5718.913200000000000],USD[0.655430000000000] |
| 02021767 | BNB[0.000000015486285],ETH[0.000000004300000],SOL[-0.000000015603899],STARS[0.000000054713636],USD[0.000003469501226],USDT[0.000001337682364] |
| 02021768 | ALEPH[8.999430000000000],BTC[0.008364200000000],DOGE[79.250433583000000],DYDX[0.199905000000000],JET[12.988290000000000],KSHIB[59.990500000000000],LTC[0.307000000000000],LUA[9.981000000000000],PSY[2.000000000000000],SHIB[29943.000000000000000],STEP[0.998100000000000],TONCOIN[6.441401243000000],TRX[36.790500000000000],USD[0.537773038210505],WRX[0.998810000000000],XRP[30.497340000000000] |
| 02021771 | USD[0.762494560130353],USDT[0.003350325906255d],XRP[0.933196540000000] |
| 02021777 | ATLAS[909.022231170000000],FTT[0.000061193755974d],GENE[2.000000000000000],GOG[354.000000000000000],HNT[0.900000000000000],POLIS[23.443590127443907Z],SPELL[3642.093782630000000],USD[18.607351889791960d],USDT[0.000000006782080] |
| 02021779 | BTC[0.000005600000000],ETH[0.000069320000000],ETHW[0.000069320000000],IMX[0.072659300000000],POLIS[0.023752560000000],SOL[0.000072450000000],USD[0.019646035843549Z],USDT[0.000000008669233] |
| 02021783 | SOL[0.000000068734132],USD[0.855907480944595Z] |
| 02021786 | TRX[0.000010000000000],USD[0.000040493143730] |
| 02021787 | TRX[0.000010000000000],USD[0.000000082672290],USDT[0.000000003974400] |
| 02021791 | SOL[0.000000007737377] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02021794 | ETH[0.000000004822568],FTT[0.0000000002895886B],NFT (44656868031083897)[1],NFT (46282181589199738F)[1],NFT (49201230996893094Z)[1],NFT (55645818684455338)[1],SOL[-0.000000001510000],USDT[0.000000072000000] |
| 02021795 | BTC[0.000000100000000] |
| 02021796 | LUNA2[0.6554830308000000],LUNA2_LOCKED[1.5294604050000000],LUNC[142732.8100000000000000],USD[0.0000139154664000] |
| 02021799 | TRX[0.0000010000000000],USD[0.0000000086771376],USDT[0.0000000004747810] |
| 02021804 | BTC[0.0001030200000000] |
| 02021807 | BCHBULL[82950.0000000000000000],BOBA[28.2435785000000000],OMG[28.2435785037186000],USDT[0.4917937811183005] |
| 02021808 | ETH[0.0000000000309300] |
| 02021811 | ETH[0.0000000023717624],SOL[0.0000000100000000],USD[0.0000000092559223] |
| 02021815 | BTC[0.0004396000000000],ETH[0.0000000050000000],EUR[0.0049938450000000],SOL[0.0000000009654114],USDT[0.0001236601726864] |
| 02021817 | ETH[0.0000000300000000],NFT (52790678954524287)[1],SLND[0.0742900000000000],SOL[0.0092280000000000],USD[0.0000000096896746],USDT[0.0000000008120393] |
| 02021818 | BNB[0.0000003254987S],LTC[0.0000000091759177],SOL[0.0000000027012951],TRX[79.0000010042286569] |
| 02021819 | ATOM[0.0000000032000000],AVAX[0.0000000098400000],BNB[0.0000000107052563],ETH[-0.0000000028996334],GENE[0.0000000034881000],HT[0.0000000038000000],MATIC[0.0000000011056000],SHIB[0.0000000035625800],SOL[0.0000000059008946],TRX[0.0001200961033246],USD[0.0000003581850728],USDT[0.0001504140174604] |
| 02021823 | ATLAS[1309.7511000000000000],CRO[170.0000000000000000],POLIS[22.6338467200000000],TRX[0.0000710000000000],USD[1.6397243549990288],USDT[0.0000000073744456] |
| 02021824 | BAO[2.0000000000000000],BTC[0.0001316856967420],ETH[0.0441116100000000],ETHW[0.0435640100000000],USD[12.2595577116174956] |
| 02021825 | TRX[0.0000010000000000],USDT[0.0000000040100806] |
| 02021826 | USD[7.0000000000000000] |
| 02021829 | ETH[0.0000000080799700],TRX[0.0002900000000000],USDT[0.4655973621110380] |
| 02021830 | USD[9.0000000000000000] |
| 02021832 | ATLAS[360.0000000000000000],GALA[49.9905000000000000],SOL[0.0000000011250000],USD[0.6885802027500000],USDT[41.0000000062751048] |
| 02021836 | AVAX[0.0000000005000000],DOT[0.0000000933000000],ETH[0.0000000057104104],EUR[0.0004657569097525],FTM[0.0000000002000000],SOL[0.0000000064269985],USD[0.0021492565038604] |
| 02021838 | BAO[1.0000000000000000],ETH[0.0000000073194223],KIN[1.0000000000000000],SOL[0.0000000082041000] |
| 02021841 | USD[300.0000000000000000] |
| 02021842 | AKRO[4.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],GBP[0.0000034434521311],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000170888285] |
| 02021843 | FTT[0.0214482315173984],USDT[0.0000000050000000] |
| 02021847 | SOL[0.0000000083405000],TRX[0.0000000097262911],USDT[0.0000000086346188] |
| 02021848 | BNB[0.0000006000000000],DOGE[0.0003624700000000],FTT[0.0000000052691154],SOL[0.0011559600000000],USD[0.0000000035729664],USDT[0.0017187462466355] |
| 02021851 | SOL[0.0000001791590],USD[0.0081998400000000],USDT[0.0000009449636079] |
| 02021852 | GOG[346.7103338300000000],SPELL[13400.0000000000000000],USD[24.9540704543339024] |
| 02021855 | FTT[0.0000000012018975],LUNA2[0.0028610796070000],LUNA2_LOCKED[0.0066675852415000],LUNC[62.3006108043382065],NFT (33704644105498029B)[1],NFT (44011304834825208)[1],TRX[0.0000000094903968],USD[0.0000000069549764],USDT[0.0000000288893935] |
| 02021856 | ATOM[0.0000000084107245],BNB[0.0000000063516400],ETH[0.0000000078013080],GENE[0.0000001260885251],LUNA2[0.0091200000000000],LUNA2_LOCKED[0.0213000000000000],LUNC[0.0000000052794782],MATIC[0.0000000600000000],NFT (38362044497859682Z)[1],NFT (41051006917031834)[1],NFT (47145607568838085)[1],SOL[0.0000001983496411],TRX[0.0000000003171775],USDT[0.0000000105893931],USDT[0.0000000077705121],USTC[0.0000000072461408] |
| 02021857 | USDT[0.0168426995000000] |
| 02021858 | SOL[0.0000000092900000] |
| 02021863 | BTC[0.0000000070000000],TRX[0.0000010000000000],USD[30.3822529588498265],USDT[131.4679000000000000] |
| 02021864 | AUD[0.0047867841801861],AXS[143.4196601278071200],BNB[0.0000000038767696],BTC[0.0416634684550600],CEL[0.0970766536879100],ETH[0.8338295958138900],ETHW[0.8338295958138900],EUR[1130.1101387501379582],FTM[12000.0000000000000000],FTT[42.4000000000000000],LUNA2[0.1170399110000000],LUNA2_LOCKED[0.0000000000000000],LUNC[22585.6870253185782400],PAXG[0.0000000007134326],USDT[152.0697093921478187] |
| 02021866 | CRO[909.3787000000000000],SHIB[6998670.0000000000000000],SOL[46.6514733500000000],USD[0.0000000156394168],USDT[149.9056544100000000] |
| 02021877 | POLIS[70.9861400000000000],SPELL[14389.8800000000000000],TRX[0.0000030000000000],USD[0.1846781724000000],USDT[0.0089987854188608] |
| 02021879 | ATLAS[1189.7777000000000000],TRX[0.0007790000000000],USD[208.2003419785654300000000000],USDT[130.0600000218411440] |
| 02021880 | BNB[0.0000000097743612],ETH[0.0000000006420797Z],FTT[0.0000000064000000],SOL[0.0000000029662275],USD[0.0054801945076365],USDT[0.0000178213456208] |
| 02021881 | USD[0.0001596067500000],USD[0.0137596067500000],USDT[B521.0081655000000000] |
| 02021883 | SOL[0.0106698800000000],USD[0.4300148498350000],USDT[0.0058275400000000] |
| 02021884 | EUR[2145.7200000111164388],USD[-1026.5371967078709963000000000],USDT[0.0000000010196860] |
| 02021886 | AVAX[0.0017116664046313],ETH[0.0000000050016320],FTT[0.0073632352952780],TRX[0.0000010000000000],USD[0.0000058205228411],USDT[0.0000072640248093] |
| 02021889 | TRX[0.0000000072700540],USDT[0.0000014947205973] |
| 02021890 | TRX[0.0000010000000000],USD[0.0077223713838204],USDT[0.0332452368474618] |
| 02021892 | AKRO[1.0000000000000000],EUR[0.0000001446445197],UBXT[1.0000000000000000] |
| 02021898 | MATIC[0.0000000656980000],TRX[0.0000060005320800],USD[0.0000000144768242],USDT[0.0000000055022240] |
| 02021899 | APT[1.0307325264269800],AVAX[0.0000000096000000],BNB[0.0000000031420000],SOL[0.0000000032811200],TRX[0.0000210000000000],USD[0.0000005563674179],USDT[0.0000001331048036] |
| 02021904 | USD[0.0000000100000000],NFT (38073479207518089Z)[1],NFT (43912195884793431T)[1],NFT (53008737528241728A)[1],SOL[0.0006656200000000],USD[0.0000006757532],USD[0.0173569995459231] |
| 02021905 | BTC[0.0000028600000000],HT[0.0000000001846000],SOL[0.0030000000000000],TRX[0.2896740000000000],USD[0.0034322580000000],USDT[1.3137547311636458] |
| 02021907 | AGLD[147.9036676900000000],AKRO[1.0000000000000000],CRO[4088.1976959900000000],DOGE[1.0000000000000000],MNGO[1597.2056809600000000],TRX[2.0000000000000000],USD[7.3408647903909437],USDT[0.0000000000041694] |
| 02021909 | SOL[0.0000000013791800] |
| 02021911 | USDT[0.0000014316584680] |
| 02021920 | DOGE[0.0000000054557025],MATIC[0.0000000020000000],NFT (42324914342962160T)[1],NFT (43840113580945549S)[1],SOL[0.0000000013562000],TRX[0.0000000033470400],XRP[0.0000000085750484] |
| 02021921 | SOL[0.0000000081973400] |
| 02021922 | NFT (29647776513122361A)[1],NFT (30426751273407780S)[1],NFT (33355508456398439B)[1],SRM[2.9016512000000000],SRM_LOCKED[18.2183488000000000] |
| 02021923 | BTC[0.0000000204083200],FTT[0.0000000346732380],SAND[0.0000000084163633],SOL[0.0000000070139333],TRX[0.0007860000000000],TRY[0.0000000064191072],USD[0.0000000102010863],USDT[0.0000000058660247] |
| 02021929 | TRX[0.0001240000000000],USD[0.0000000110642890],USDT[0.0000000018658919] |
| 02021930 | USDT[2.6781841506964628] |
| 02021932 | SOL[0.0000000073376900] |
| 02021933 | USDT[0.2686480000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02021934 | ATLAS[0.000000000755848800],BNB[0.000000060188678],FTM[0.0000000002068787],TRX[-0.000000176615826],USD[0.00000000097238100],USDT[0.000000226310274] |
| 02021936 | ETH[0.0410000000000000],LTC[4.940556540000000],SOL[1.000000000000000],TRX[50.000000000000000],USD[3432.794602945000000],USDC[5000.00000000000000],USDT[100.635996000000000] |
| 02021937 | ATLAS[690.000000000000000],USD[0.693919542333900000],USDT[0.790459007500000] |
| 02021940 | SOL[0.000000011949879],XRP[0.00000008847422000] |
| 02021942 | BRZ[-0.000973324585486],BTC[0.0000001887064000],USD[0.0001464659258188],USDT[0.00000008633774900] |
| 02021943 | SOL[0.000000096154492],USDT[5.282033263000000000] |
| 02021945 | SOL[0.04000000000000000],USD[0.279555974000000000] |
| 02021946 | TRX[0.00001000000000],USD[0.321505680000000000] |
| 02021947 | USDT[2.353315130000000000] |
| 02021948 | USDT[0.0000012584642825] |
| 02021949 | LUNA2[0.001036224864000],LUNA2_LOCKED[0.0024178580150000],LUNC[0.0055960000000000],USD[0.2420302808000000],USDT[2.758501407221360],USTC[0.1466790000000000] |
| 02021955 | AKRO[1.000000000000000],BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000997208500],USDT[0.0000005247034870] |
| 02021957 | AKRO[0.0000356513800],ETH[0.00000005696490000],FTM[0.99800000000000000],USD[14.420357122628320] |
| 02021963 | USDT[0.8243623100000000] |
| 02021965 | BNB[0.0000001490223000],HT[0.0000000682560000],LTC[0.0000000027587000],SOL[-0.000000129412200],TRX[0.000000048690943],USDT[0.00000001746668263] |
| 02021966 | USD[0.972050405000000000] |
| 02021967 | SOL[0.000000000650310000] |
| 02021969 | LUNA2[0.139691301200000],LUNA2_LOCKED[0.3259463694000000],LUNC[0.4500000000000000],USD[0.0180761940030570],USDT[0.0000000087129065] |
| 02021970 | USD[7.933014010000000] |
| 02021971 | AVAX[1.013998972380047200],USD[0.0000000972950100],USDT[0.0017467130504827] |
| 02021974 | USD[0.0211622100000000] |
| 02021976 | EUR[0.00000001393115680],USD[3.0263273852000000],USDT[0.0000000484570345] |
| 02021981 | BTC[0.0000000535903000],TRX[0.0015540054401468],USD[0.0003735760108281],USDT[0.0000001113691602] |
| 02021989 | AVAX[0.00000002423252],BNB[0.00000003239775300],ETH[0.0000000023394860],GENE[0.00000006720000],MATIC[0.00000005250000000],NFT[399653212653129302][1],NFT[455104982078578431][1],NFT[517766728371142961][1],SOL[0.00000006069780000],TRX[0.00000006460314800],USDT[0.000000038681897] |
| 02021990 | TRX[0.000001000000000],USD[0.0007964310830040] |
| 02021997 | BAO[10.000000000000000],BOBA[3.022549960000000],DENT[2.000000000000000],ETHW[0.0468804519969017],FTM[0.0000901780574839],KIN[13.000000000000000],LUNA2[0.0043733626440000],LUNA2_LOCKED[0.0102045128400000],MATIC[0.00000000004257500],NFT[296788940378959405][1],NFT[372585161635483765][1],TRX[1.000001000000000000],USD[0.0000001186244400],USDT[0.4586940893548179],USTC[0.619070620000000] |
| 02022000 | DOGE[0.98290000000000000],DYDX[3.595357470000000],TRX[0.797633000000000],USD[0.0000000328528855] |
| 02022001 | BAO[1.000000000000000],EUR[0.003838738913301 0],LTC[0.342918680000000],RSR[1.000000000000000],XRP[54.80282196000000] |
| 02022002 | APTI[0.000000067940691],BNB[0.0000002482336 59],ETH[0.0000000706137 32],HT[0.0000000010095610],LTC[0.0000000009716370],NFT[314218897407813713][1],NFT[458183576002674525][1],NFT[548178049297856525][1],REEF[0.0000000045097432],SHIB[0.0000000326993 46],SOL[0.000000043615259],TRX[0.000000002590344 3],USDT[0.0000909300454670] |
| 02022006 | TRX[0.000010000000000],USD[0.0228567397979581],USDT[0.333248369758708 0] |
| 02022007 | USD[26.462158490000000] |
| 02022018 | SOL[0.00000007673300 0],TRX[0.000000031144915],USD[0.000000004715550],USDT[0.000000063733308] |
| 02022019 | AKRO[1.000000000000000],ATLAS[0.00421811000000 00],BAO[6.0000000000000 00],BF_POINT[100.000000000000000],BOBA[0.00377619034277 84],BTC[0.0018733800000000],DENT[1.000000000000000],DFL[0.0069620077865040],KIN[8.000000000000000],SHIB[0.000000069727360],SOL[7.2610251983740696],TRX[1.000000000000000],UBXT[2.00000000000000000],USD[0.091807143227061] |
| 02022020 | BNB[0.000000010000000],SOL[0.000000058372576],TRX[0.0000000530668 38] |
| 02022024 | BNB[0.000000018279900],USD[0.00450354022464 8],USDT[0.003944243750000 0] |
| 02022025 | APTI[0.347237400000000],AVAX[0.01517258000000 00],BNB[0.000000000844531 96],GENE[0.000000008610000],LUNA2_LOCKED[0.000000230812923],LUNC[0.0021540000000000],NFT[326808017635538648][1],NFT[512127612848663280][1],NFT[531215690138666634][1],SOL[0.000900089439980],TRX[0.000000445319 61],USD[0.000000004160615],USDT[36.486184840233381 8] |
| 02022026 | AKRO[1.0000000000000 00],ATLAS[1895.3557497 10000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN2.00000000000000000],TRX[3.000000000000000],UBXT[2.00000000000000000],USD[0.000000128616370],USDT[0.0043793581232533] |
| 02022027 | BNB[0.000000009 2193900] |
| 02022030 | FTT[1.499880000000000],NFT[425544538549885515][1],USD[0.6958203852000000] |
| 02022032 | POLIS[0.099981000000000],USD[1.0268218456413840],USDT[0.0016770669834085] |
| 02022033 | BTC[1.123896170000000],DOGE[15762.695927990000000],ETH[16.173684370000000],ETHW[16.173684370000000],EUR[25000.000356131693 9080],FTT[52.537518950000000],SOL[19.173208270000000],SRM[280.687558300000000],USD[0.2567159290963781],USDT[0.0001546575554963] |
| 02022035 | ETH[0.000000107030982],ETHW[1.217015378638 5893],MATIC[0.000000091415616],SOL[3.757427753461657],TRX[0.000940002603501],USDT[1974.998878993062185 6],USDT[194.620370860567761 3] |
| 02022036 | USD[0.00000001579680 0] |
| 02022038 | USD[0.00000000244000] |
| 02022041 | LTC[0.000449690000000 0],USD[-0.001762809218277] |
| 02022042 | BTC[-0.000433398421410 1],GOG[48.7648573200000000],SPELL[3831.905054580000000],USD[28.566277082938 4473] |
| 02022046 | BNB[0.000000090401228],ETH[0.0399862633160450],LUNA2[0.0019939876220000],LUNA2_LOCKED[0.00465263778400 00],LUNC[434.195002710000000],NFT[341805314065051029][1],NFT[363994765956008283][1],SOL[0.0007005754292831],USD[0.000003450031455],USDT[0.000000206216 5379] |
| 02022047 | USD[25.00000000000000 0],USDT[0.000000889541 2848] |
| 02022051 | BNB[-0.000000046163600],SOL[0.000000018453500],TRX[0.000000086310240],USDT[0.004944389427198 7] |
| 02022053 | AXS[0.0431600000000000],SOL[0.66000000000000 00],USD[1.4117655200000000] |
| 02022054 | TRX[0.000001000000000],USD[1.128264099000000] |
| 02022060 | NFT[360895014789816335][1],NFT[388544535791622476][1],NFT[569170620635228050][1],TRX[0.0000540000000000],USDT[0.7255902400000000] |
| 02022062 | BNB[0.00000001995136 0],FTT[0.011766985850492 3],SOL[0.0078400000000000],TRX[0.764200000000000],USDT[68.5309377564875567] |
| 02022064 | TRX[0.000010000000000],USDT[0.00000429686464 7] |
| 02022068 | BTC[0.00000004000000 0],EUR[0.0040000000000000],FTT[0.0981570000000000],LUNA2[0.000000106910562],LUNA2_LOCKED[0.0000002494579780],LUNC[0.0023280000000000],USD[0.0000000078700000] |
| 02022073 | TRX[0.000010000000000],USD[0.0000001765879 14],USDT[0.000000082707060] |
| 02022075 | AKRO[3.000000000000000],BAO[3.0000000000000 00],DENT[2.000000000000000],EUR[0.00000079523275 24],SOL[9.1725475300000000],UBXT[2.0000000000000000],USDT[0.000000061707512] |
| 02022077 | SOL[0.000000007474300] |
| 02022078 | SHIB[0.000000057720000],SOL[0.000000023659200],TRX[0.000000080675762],USDT[0.000000005889662] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02022079 | USD[0.000000008310703 6] |
| 02022081 | ATLAS[0.000000004306133 4],CRO[0.000000000673306],FTT[0.899838008729029 0],LDO[0.000000003117 7639],LUNA2[0.051620195380000 0],LUNA2_LOCKED[0.12044712260000 00],LUNC[11240.4062253997919250],POLIS[31.0079100808742 01],TRX[266.045868001792372 9],USD[0.222068597960314 8],USDT[0.000000010600240 0] |
| 02022082 | AKRO[5.000000000000000 0],ALCX[0.5411118000000 00],ATLAS[7977.89368950000000 00],AUDIO[1.023723870000000 0],AURY[48.8876454300000000],BAO[28.90531646000000 00],COMP[2.353378040000000 00],DENT[4.0000000000000000],DFL[1432.384360570000 00],HMT[0.256203010000000 00],KIN[9.0000000000000 000],MAPS[712.0717 531000000000],MATIC[1.0374646300000000],RSR[3.000000000000 0000],SRM[127.662245790000 0000],STARS[84.5836273400000 000],TRX[7.000000000000000 0],TRX[0.000000005000000],MATIC[238.0000000000000 000],SOL[3.000000035816146],TRX[863.000000000000 00000],USD[0.136758172924133 1],USDT[0.000000021756875 3] |
| 02022085 | AVAX[0.000000005676541],BTC[0.014418406000000 0],ETH[0.210000100000000],EUR[0.00053718202462 0],FTM[0.0000000015000000],MATLC[238.0000000000000000],SOL[3.000000035816146],TRX[863.000000000000 00000],USD[0.136758172924133 1],USDT[0.000000021756875 3] |
| 02022090 | AVAX[0.000000064400000],ETH[0.000000000273000],ETHW[0.000000000273000],SOL[0.000000069014190],TRX[0.000780000000000],USD[0.000002160500654],USDT[0.000003183538418] |
| 02022091 | BNB[0.000000060000000],POLIS[0.00835800000000 0],USD[0.000000086375000] |
| 02022092 | ATLAS[16389.566000000000000],TRX[0.3000310000000000],USD[0.0094462237500000] |
| 02022095 | USDT[3.0197504800000000] |
| 02022096 | AVAX[-0.000000018328397],BNB[0.000000101540032],ETH[0.000000045753912],FTM[0.000000028000000],HT[0.000000020000000],LTC[0.000000037141019],MATIC[0.000000048190205],SOL[0.000000109593177],TRX[8.790854107712474 4],USD[0.000000096727730],USDT[0.000000010396242],WAVES[0.000000053671868],WRX[0.00 0000000000000] |
| 02022097 | USD[39.1346403801440000] |
| 02022098 | SOL[0.005700000000000],USD[0.060276432000000 0],USDT[0.0428369185000000] |
| 02022106 | USD[20.0000000000000000] |
| 02022107 | AURY[8.9446552100000000],GENE[37.4085891500000 000],GOG[707.6804712700000000],IMX[196.0408681400000000],POLIS[21.8000000000000000],SPELL[7375.5540530592466975],USD[0.1389675607395050] |
| 02022108 | SOL[0.000000009852590 0] |
| 02022109 | ASD[2.3000000000000000],ATLAS[70.0000000000000000],BTC[0.0177996220000000],CHZ[10.0000000000000000],DFL[10.0000000000000000],DOGE[96.0000000000000000],ETH[0.1500000000000000],ETHW[0.1500000000000000],FTT[0.1000000000000000],HGET[0.5000000000000000],HNT[1.0000000000000000],HT[0.2000000000000000],LNK[0.5000000000000000],LTC[0.0400000000000000],LUA[72.4000000000000000],SAND[5.0000000000000000],SHIB[30000.0000000000000000],SLP[50.0000000000000000],SLRS[4.0000000000000000],SOL[0.6200000000000000],STARS[1.0000000000000000],UBXT[95.0000000000000000],USD[1.5965695441850000],USDT[0.1021466723 050000],XRP[100.0000000000000000] |
| 02022111 | USD[0.000000160130384] |
| 02022113 | BNB[0.1518553510036712],EUR[0.000000012704355 2],SOL[0.3812580454779555],USD[0.9283658719807772],USDT[0.0000025819680789] |
| 02022114 | USD[26.4621584900000000] |
| 02022115 | USD[0.000000014709850],USD[0.000000003875000 0] |
| 02022118 | ATLAS[1039.802400000000000],USD[0.7271000000000000] |
| 02022119 | TRX[0.0001980000000000],USD[0.475540026504233 4],USDT[0.0006865400000000] |
| 02022123 | BNB[0.0000000073297208],SOL[0.0000000007569300] |
| 02022124 | SOL[0.0000000007527200],TRX[0.0123740065382364],USDT[0.3993289095000000] |
| 02022125 | USD[0.0020338453000000] |
| 02022127 | EUR[100.0000000000000000] |
| 02022128 | ATLAS[11437.712000000000000],USD[0.0012601906137480] |
| 02022132 | BNB[0.0000000077777600],SOL[0.0000000045311200],TRX[0.0000000046585896] |
| 02022134 | TRX[0.0000010000000000],USDT[0.0000002539151940] |
| 02022135 | BAO[1.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],NFT[484016262640770332][1],NFT[559613306564295030][1],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003192101395] |
| 02022136 | ETH[0.0000000897000000],EUR[0.0000000041732888],FTT[9.3862825100000000],USDT[0.0000003571123470] |
| 02022138 | BNB[0.0000000038000000],ETH[0.0000001000000000],LUNA2[0.0632914802500000],LUNA2_LOCKED[0.1476801206000000],LUNC[13781.8530780000000000],SOL[0.0000000017600361],TRX[0.0000060049242693],USD[0.0000000477546 65],USDT[0.0000000025633092] |
| 02022140 | SOL[0.0000000019858745] |
| 02022143 | NFT[323417349064887068][1],NFT[422991509195602790][1],NFT[453214825190339459][1],RSR[1.0000000000000000],TRX[0.0000100000000000],USDT[0.0000178638701625] |
| 02022149 | USD[0.2313996730000000],USDT[0.0000000029872988] |
| 02022153 | SOL[0.0000053484700],TRX[0.0000000095000000] |
| 02022154 | ATLAS[147130.000000000000000],USD[1.2176400683860300] |
| 02022158 | ATOMBULL[13100.000000000000000],ETH[0.0000001000000000],FTT[2.1000000000000000],SOL[0.0000000086545170],TRX[0.0000002000000000],USD[0.0000003250201 8],USDT[0.0013000029941372] |
| 02022159 | SOL[1.0000000000000000] |
| 02022160 | ATLAS[10049.030000000000000],AUDIO[1528.850426000000000],AVAX[21.2951296000000000],BTC[0.0002630256734756],DOT[250.8818085692869300],ETH[0.1059938000000000],ETHW[0.1059938000000000],FTT[4.1736493876359600],LUNA2[1.2681149760000000],LUNA2_LOCKED[2.9589349440000000],MANA[144.9052000000000000],MATIC[210.5200000000000000],OMG[74.9956350000000000],SAND[397.9949560000000000],SOL[3.4095157000000000],USD[0.0000000646341741] |
| 02022162 | ATLAS[0.0000000169416600],CHR[0.0000000008247518],DOGE[0.0000000402705140],ETH[0.0000000084756400],MATIC[0.0000000084198824],NFT[363102783953010010][1],NFT[462444629591688429][1],SHIB[0.0000000017209123],SKL[0.0000000078949000],SOL[0.0000000001000000],TRX[0.0015000000000000],USD[0.0000000858515859],USDT[0.0000000107898706] |
| 02022164 | BTC[0.0007998480000000],FTT[0.8000000000000000],SAND[8.9986700000000000],USD[0.0000000073068334],USDT[0.5859897473589144] |
| 02022165 | AXS[12.4978625000000000],FTM[3885.370468000000000],GALA[3843.3561784900000000],GBP[0.0000000039532075],SOL[43.4408889936877857],USD[0.0000007977997 28] |
| 02022166 | ATLAS[0.0000000038733152],BNB[0.0000000015448032],BRZ[0.0000000065702984],BTC[0.0000000042600000],CRO[0.0000000096872632],ETH[0.0000000036374225],FTT[0.0000000066363896],LUNA2[0.0000001000000000],LUNA2_LOCKED[1.8140599190000000],LUNC[0.0000001000000000],MATIC[0.0756948926668275],POLIS[0.000000 0096900686],SOL[0.0000000456707027],USD[0.0349789815816052],USDT[0.0000000086014774] |
| 02022168 | USD[0.0000000002871900] |
| 02022169 | SOL[0.0000000082759784],USD[5.8465017961111127] |
| 02022172 | EUR[0.2963160167415423],TRX[6.778244043000000 0],USD[0.0000000094010281],USDT[48.7018913513301249] |
| 02022173 | BNB[0.0000000444545776],LUNA2[0.0000003425638 52],LUNA2_LOCKED[0.0000007993156 55],LUNC[0.0074594000000000],USD[0.1097602506749625],USDT[0.0000000022482740] |
| 02022174 | BNB[3.1593960000000000],BTC[0.0415000000000000],ETH[1.3437854360000000],ETHW[1.3437854360000000],EUR[9218.2687000000000000],FTT[19.1000000000000000],SOL[17.2381820000000000],SRM[67.0000000000000000],TRX[7638.0000000000000000],USD[2352.3292858559000000] |
| 02022177 | SOL[0.0000000007490800] |
| 02022178 | SOL[0.0047196800000000],USD[1.7721210000000000],USDT[4.6489021500000000] |
| 02022179 | BTC[0.4208214100000000],ETH[0.0000001000000000],USD[0.0023454353385528],USDC[505.8400000000000000],USDT[0.0000000042352020] |
| 02022180 | AMC[0.0000000057134053],BNB[0.0000000061606000],BTC[0.0000000261506635],ETHBULL[0.0181002558270271],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[6272.8499630100000000],TRX[1872.9305466584663885],TRXBEAR[0.0000000027809068],USD[1.0872111765911311000 0000000],USDT[0.0000000140772881],XRP[46.6566364332828100] |
| 02022184 | APE[0.0582000000000000],BTC[0.0000952800000000],LOOKS[0.1057491700000000],USDT[1.1879413948000000],USDT[0.0026196300000000] |
| 02022185 | USD[0.0000007839212 8],USD[0.0000000852773360] |
| 02022188 | LTC[0.0099373000000000],USD[1.0661520925350000],USDT[26.4098199630260470] |
| 02022189 | CEL[37.0925800000000000],USD[0.0392350067500000],USDT[0.9901552388010547] |
| 02022190 | BTC[0.0000000060000000],FTT[0.0000870842184832],USD[0.0000000182224406],USDT[0.0000000116315139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02022191 | IMX[0.0000000081783401],SOL[0.0000000036379654],USD[0.0000047295446666],USDT[0.0000004518481344] |
| 02022192 | KIN[1.000000000000000],NFT [393864702059738907][1],NFT [507610541107047237][1],SOL[0.0000000099847192],TRYB[0.000000100000000],USD[5.000000000000000] |
| 02022195 | USD[0.00097748850000000],USDT[0.000000094406505] |
| 02022198 | USD[0.0022577895000000] |
| 02022200 | USD[0.0000000050870403],USDC[4.8648957800000000],USDT[0.0000000074860654] |
| 02022201 | SHIB[96640.00000000000000000],SOL[0.0099140000000000],USD[0.0000000063608178],USDT[0.0000000067808382] |
| 02022204 | USD[0.0000009423507352],USDT[0.000000134117002] |
| 02022206 | SOL[0.0000000090399900],TRX[0.0000000069280000],USD[0.0000000005307566],USDT[0.0000000094069792] |
| 02022209 | ATLAS[40.00000000000000000],IMX[10.0000000000000000],SUSHI[1.00000000000000000],USD[0.7285584695870000],USDT[0.0384308700000000] |
| 02022214 | DOT[0.00000000199679900],ETH[0.00030011027171075],ETHW[0.00030011359060018],MATIC[0.00000003600000000],NFT [320681576408908196][1],NFT [47519752063261880][1],SOL[0.0000000038032896],TRX[0.0000000070977424],USD[2.5870873565009736],USDT[0.0000000702089174] |
| 02022216 | TRX[0.0000010000000000],USD[0.0580037580000000] |
| 02022227 | FTT[0.1000000000000000],TRX[0.8389000000000000],USDT[0.9895645237500000] |
| 02022229 | USDT[0.0000000029632702] |
| 02022231 | BTC[0.0000000094991543],LTC[0.0000000039184200],TRX[0.1154742400000000],USD[-0.0064397727372789],USDT[0.0000000082937175] |
| 02022234 | SOL[0.0000000004000000] |
| 02022235 | BNB[0.0000000452194400],MATIC[0.0000000098800000],NFT [395464385042196446][1],NFT [512067613544896250][1],NFT [535512751743454504][1],SOL[0.0000000050767700],TRX[0.3595900927160088],USDT[0.0903376757104591],USTC[0.0000000088707000] |
| 02022236 | USD[29.0000000000000000] |
| 02022243 | DOGEBEAR2021[0.0006900000000000],DOGEBULL[0.0011576000000000],MATICBEAR2021[76.2200000000000000],USD[0.0000000108841896],USDT[0.0000000108011833] |
| 02022244 | BNB[0.0200047600000000],ETH[0.0755040300000000],ETHW[0.0745659200000000],LUNA2[1.6231033620000000],LUNA2_LOCKED[3.6530257440000000],LUNC[5.0484648000000000],TRX[0.0000010000000000] |
| 02022245 | USD[-5.4942968595278091],USDT[7.4585694460000000] |
| 02022247 | TRX[0.1056940000000000],USD[2.3223958718875000] |
| 02022250 | ETH[0.0008571900000000],ETHW[0.0008571833644551],MATIC[0.3566009300000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000084800000],USDT[0.0000000095000000] |
| 02022251 | EUR[10.0000054368504822],LUNA2[45.9145962400000000],LUNA2_LOCKED[107.1340579000000000],LUNC[9996089.0000000000000000],USD[0.0046166450000000] |
| 02022252 | POLIS[23.0000000000000000],USD[0.2363226032500000] |
| 02022253 | BNB[0.0000000006161965],ETH[0.0000000082400830],SOL[0.0000000078904015],USD[0.0000000142657492],USDT[0.0000000058115010] |
| 02022258 | GT[25.4921720000000000],USD[0.1976505789250000],USDT[4.5144032662047099] |
| 02022259 | SOL[0.0000000007342334],TRX[0.0007770041418480],USDT[0.0000000012481236] |
| 02022260 | ATLAS[0.0000000004440864],BTC[0.0000000064879658],USD[0.0000028052951098] |
| 02022263 | APE[0.0900000000000000],BTC[20.0000000099453960],DOGE[0.0000000041344342],ETH[0.0000000070000000],SOL[0.0734410463932903],USD[0.0000174113961140],USDT[0.0000000016311699] |
| 02022264 | NFT [497615085466557031][1],NFT [565701259567876499][1],TRX[0.0007790000000000],USD[0.0935034253761280],USDT[0.0000000022931460] |
| 02022266 | USD[0.0476933800000000] |
| 02022267 | USD[1.3778821131200396],USDT[0.0000008794067849] |
| 02022268 | APE[0.0000000387657000],BAO[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000004131257],GALA[0.0001130993477086],KIN[1.0000000000000000],NFT [413372615925963745][1],NFT [514012323131501684][1],NFT [520882117296379270][1],NFT [556825322576373075][1],RSR[1.0000000000000000],TRX[0.0103510000000000],USD[0.0000000148372753],USDT[0.0000000099664491] |
| 02022273 | BNB[0.0000001098000000],HT[0.0003674941930138],MATIC[0.0000000800000000],NFT [346664162535043966][1],NFT [388233187034594198][1],NFT [475212412752997735][1],SOL[0.0000000028300000],TRX[0.0053730000000000],USDT[0.0000000072646914] |
| 02022275 | BNB[0.0000000142774200],SOL[0.0000005399800],TRX[0.0000000011358078],USD[0.0352653249771297] |
| 02022277 | BNB[0.0000000025346971],ETH[0.0000000097158044],FTM[0.0000000120000000],GENE[0.0000001200000000],LUNA2[0.0093127534100000],LUNA2_LOCKED[0.0217297579600000],LUNC[0.0300000000000000],MATIC[0.0000001106035747],SAND[0.0000000026599987],SOL[0.0000000087216069],TRX[0.0000010000000000],USD[0.8711378887159210],USDT[0.0000000000052270061] |
| 02022283 | SOL[0.0000000033533500],TRX[0.7657210000000000],USD[0.0855984047615741],USDT[0.0098769045000000] |
| 02022285 | ADABULL[0.0000000020000000],ETCBEAR[987940.00000000000000000],ETHBULL[0.0000000040000000],EUR[306.3339967233852043],USD[0.0000000267136463] |
| 02022288 | 1INCH[19.5776100911000000],AKRO[2.0000000000000000],BAO[15.0000000000000000],DENT[3.000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[0.0011271900000000],TRX[7.0001600000000000],UBXT[3.0000000000000000],USD[26.4621584910452134],USDT[0.0000279866658670] |
| 02022289 | TRX[0.3887170000000000],USD[0.9735043490000000] |
| 02022290 | SOL[0.0000000070003200] |
| 02022294 | BNB[0.0000000082890000],ETH[0.0000000091978704],SOL[0.0000000096366270],TRX[0.0007770045342492],USD[0.0000004754586098] |
| 02022296 | ATLAS[7118.4140000000000000],POLIS[41.5846000000000000],TRX[0.0000010000000000],USD[0.9516605920000000],USDT[0.0000000054955904] |
| 02022297 | ETH[0.1000000000000000],ETHW[0.1000000000000000],SOL[0.0000000050000000] |
| 02022300 | ETH[0.0000000795197271],SOL[0.0000000100000000],USDT[0.0000003472517832] |
| 02022301 | USD[8.3000000000000000] |
| 02022305 | BNB[0.0000000050000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],SOL[0.0000000044000000],USD[0.0000001176482010],USDT[0.0000000097234129],USTC[1.0000000000000000] |
| 02022307 | BNB[0.0000000072400000],SOL[0.0000175059863655],TRX[0.4668600004471000],USD[0.0000000047979591],USDT[1.6235212300000000] |
| 02022308 | EUR[0.0072822782737518],USD[0.0087524836899048] |
| 02022309 | USD[0.0139566210000000],USDT[0.000000087967524] |
| 02022311 | 1INCH[0.0000007149500],ETH[0.0000000067954650],FTT[0.0000000083084000],LUNA2[0.0255874025926000],LUNA2_LOCKED[0.0597039393827000],LUNC[161.8769025600000000],USD[52.7746155380066206],USDT[0.0000000192375850] |
| 02022312 | SOL[0.0000000085510000] |
| 02022313 | CREAM[0.0000000890991731],DENT[0.0000000049147660],FTT[0.0000000074660000],GALA[0.0000000164109928],HMT[0.0000000069665536],SAND[0.0000000033383255],SOL[0.0000000003584453],SPELL[1.0000000000000000],TLM[0.0000000038833597],TRX[0.0000000071592302],UBXT[0.0000000001000000],USD[0.0283542588455768],USDT[-0.0000000019236884] |
| 02022315 | ATLAS[9.9028000000000000],FTM[0.9861400000000000],FTT[0.0998920000000000],GENE[0.0996400000000000],POLIS[0.0947440000000000],SOL[0.3099442000000000],SRM[19.9964000000000000],TRX[0.0000010000000000],USD[53.9747624382902258],USDT[0.0416394348894875],XRP[0.9920800000000000] |
| 02022316 | USD[8.2000000000000000] |
| 02022323 | USDT[0.0000074645745520] |
| 02022326 | TRX[0.0000000085600000] |
| 02022327 | ALICE[0.0000000050000000],BTC[0.0000000051710849],POLIS[0.0000000044020000],TRX[0.0000020000000000],TRYB[5682.2007320000000000],USD[0.0059637873953283],USDT[152.3368204132500710] |
| 02022328 | USD[8.9000000000000000] |
| 02022330 | SOL[0.0000000004000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02022332 | ATLAS[5.443631950000000000],ETH[0.000000280000000000],ETHW[0.000321460809121],USD[0.0093214608091 21],USDT[0.000000048124782] |
| 02022335 | FTT[2.421812850000000],JST[544.390879440000000000],KIN[2.000000000000000],USD[0.000006409956305] |
| 02022336 | TRX[0.000001000000000],USD[0.003102961959 8924],USDT[0.0000001 21375777] |
| 02022338 | USD[9.200000000000000] |
| 02022348 | USD[10.000000000000000] |
| 02022352 | SOL[0.000000097005800] |
| 02022354 | BTC[0.000500000000000],FTT[0.690915451796 7200],SOL[1.143585840000000000],USD[0.00000 0767442744],USDT[0.0000002264 06178] |
| 02022356 | USD[10.000000000000000] |
| 02022357 | APT[0.000306000000000],BNB[0.000000010000 0000],ETHW[0.000400490000000],NFT (321582 492227048479)[1],SOL[0.000000011867044 8],USD[1.0168532765427927],USDT[0.00000007 6150042] |
| 02022358 | ETH[0.000000027235600],USD[0.000281636897 964],USDT[0.000063597508 76] |
| 02022360 | BNB[0.000000002396800],GENE[0.00000005858 4200],GST[157.757117310000000],KNC[0.06905 9680000000],MATIC[0.071625470000000],SOL[0. 000000033657300],TRX[163.119735000000000],U SDT[0.0000010278431 01] |
| 02022361 | SOL[0.000000091698348] |
| 02022365 | LUNA2[0.000000028055756 3],LUNA2_LOCKED[0.000000065 46343313],SOL[0.000000095294447],USD[0.0005395738178527],USDT[0.0000 00153446080] |
| 02022372 | BNB[0.000000028370228],TRX[0.767774000000 0000] |
| 02022373 | SOL[0.000000100000000],SOL[0.000000074972 610] |
| 02022375 | SOL[0.000000094611792] |
| 02022378 | SOL[0.000000064045949],USD[0.000000824327 045],USDT[0.0000007602175978] |
| 02022381 | AKRO[2.000000000000000],BAO[4.00000000000 0000],BTC[0.000016630000000],EUR[57.142714 2182813038],FTT[0.000000100000000],TRX[1.00 0000000000000],UBXT[1.000000000000000],USD[ 0.0641507547793000],USDT[0.191691940000000 0] |
| 02022384 | BNB[0.000000039308060],ETH[0.000000080974 582],SOL[0.000000027542112],TRX[0.000000045 67944],USD[0.000000048567944],USDT[0.00001 1859575343] |
| 02022386 | AVAX[0.000000004863247 5],BNB[0.000000030255392 1],ETH[0.000000005 7912987],GENE[0.000000007500000],HT[0.00000 0004750000000000],TC[0.000000025000000],MAT IC[0.000000077276340],NFT (30425479816630 2886)[1],NFT (328954460515584011)[1],NFT (399857912821712204)[1],SOL[0.00000000674 6568817549],TRX[0.000000005467894],USD[0.000000582182758 3],USDT[0.000001240046379 22] |
| 02022387 | APT[0.000221612614239086],AVAX[0.00000009037 1504],FTT[25.0158634009742313],GMT[0.00000000 69198200],LINK[0.000000048989898],NFT (41060 1042419387227)[1],SOL[0.009503410790746 6],SRM[1.3515920700000000],SRM_LOCKED[105.4 491995800000000],USD[40.4773208408350738],US DT[0.0000001729394 24] |
| 02022388 | SOL[0.000000084411800],TRX[0.000000064600 000] |
| 02022392 | EUR[0.000000029912195],FTT[0.000000060847 560],TRX[0.000780000000000],USD[0.000000267 482935],USDT[0.000000050203 02] |
| 02022394 | BNB[0.000000025000000],HT[0.0000000247877 00],SOL[0.000000096310100],TRX[0.008881000 000000],USD[0.000000111909790],USDT[0.0000 005047267461] |
| 02022396 | ALICE[5.894528000000000],APE[5.39211500000 0000],AUDIO[42.050790000000000],CHZ[0.83660 0000000000],CREAM[2.8763121000000000],SUSHI [7.497720000000000],TONCOIN[0.0914120000000 00],USD[75.8043243827354450],USDT[0.1432938 518733915] |
| 02022404 | BAO[5.000000000000000],DENT[1.000000000000 000],ETH[0.000000041846778],GBP[0.000001306 434535],GENE[0.0014120836261936],KIN[6.00000 0000000000],SOL[0.000000085874000],TRU[2.000 000000000000],TRX[1.000000000000000],UBXT[1.0 00000000000000],USDT[726.3935423988273701] |
| 02022405 | DYDX[2149.630000000000000000],USD[36324.73 36000000000000] |
| 02022407 | USD[10.000000000000000] |
| 02022408 | BNB[0.000000073689430],HT[0.0000000980000 00],NFT (309135131375652081)[1],SOL[0.00000 00061573206],TRX[0.000780000000000],USD[0.0 00000062238767],USDT[0.000000089927117] |
| 02022415 | USD[10.000000000000000] |
| 02022417 | FTT[1.587113410890111 0] |
| 02022418 | BTC[0.000392000000000],DENT[1.000000000000 000] |
| 02022420 | AKRO[1.000000000000000],AUDIO[1.0000000000 00000],BAO[12.000000000000000],DENT[3.00000 0000000000],KIN[12.000000000000000],RSR[3.00 0000000000000],TRX[1.000010000000000],UBXT[3. 000000000000000],USD[0.000001235280904],USD T[0.000000066640553] |
| 02022422 | FTT[0.004097730375540 0],TRX[0.000380000000000],USD[0.0087993649 950000],USDT[0.000000006693324] |
| 02022424 | USD[0.000001106036 44],USDT[0.000000646 35152],XRP[1.6155759600000000] |
| 02022427 | USD[10.000000000000000] |
| 02022429 | USD[0.000000048914382] |
| 02022430 | ATLAS[0.000000060000000],AXS[0.00000000469 4792],BNB[0.000000011860000],CRO[2.16188278 0000000],ETH[0.000000030816000],MANA[0.1379 977021119868],SAND[0.000000092535219],SOL[0. 000000059340000],USD[0.3460821646195659],US DT[0.000021995092785] |
| 02022431 | AVAX[0.006588865500000],BTC[0.018573227242 698],ETHW[0.027986780000000],USD[0.00010622 5623948] |
| 02022433 | ATLAS[0.000000070000000],BADGER[0.00000000 9780000],BNB[0.000000097800000],BTC[0.00000 0076200000],DOT[0.000000034391701],ETH[0.000 000081000000],SOL[0.000000100000000],TRX[0.0 00010000000000],USDT[0.000000128460193] |
| 02022434 | USD[10.000000000000000] |
| 02022437 | BAO[1.000000000000000],USD[0.0000058616041 204] |
| 02022440 | USD[10.000000000000000] |
| 02022442 | AVAX[0.000000051028800],ETH[0.000000048038 00],GENE[0.000000059135100],SOL[0.000000075 304046],TRX[0.000777000000000] |
| 02022447 | CQT[0.000107060000000],KIN[1.0000000000000 00],NFT (396446046311686720)[1],TRX[0.00000 2000000000],UBXT[1.000000000000000],USDT[0.0 00000047848396] |
| 02022450 | RSR[1.000000000000000],SECO[1.077048650000 000000],USD[0.0005238738038003] |
| 02022452 | AKRO[1.000000000000000],BAO[3.000000000000 000],BNB[0.000000017626257],GBP[0.000000158 7183040],KIN[6.000000000000000],SOL[0.000000 068000000],UBXT[3.000000000000000],USD[0.00 0000086324627] |
| 02022453 | TRX[0.130000000000000],USDT[0.777630848500 0000] |
| 02022454 | FTT[0.004000926540930],USD[0.0067086430597 88] |
| 02022457 | USD[0.6422319530000000],USD[0.000000020000 000] |
| 02022458 | USD[0.000000062790396],GENE[0.000031169637 100],LUNC[0.000000006000000],MATIC[0.000000 006000000],SOL[0.000000062452069],TRX[0.0121 66000425300000],USDT[0.000000058850855] |
| 02022460 | BNB[0.006317720000000],ETH[0.0000000100000 00],MATIC[8.000000000000000],SOL[0.000000010 000000],USD[0.0317201255292227],USDT[0.27189 7622785004] |
| 02022461 | BTC[0.043100000000000],ETH[0.2900000000000 00],ETHW[0.290000000000000],SOL[13.20000000 0000000],USD[0.0887901663250000],USDT[1.2603 746464065663] |
| 02022463 | SOL[0.000000000649590] |
| 02022465 | AVAX[0.000000100000000],BNB[0.000000094307 83],BTC[0.000000001777212],ETH[0.00000008219 6229],LTC[0.000000096657355],SOL[0.000000008 4000000],USD[0.000000005363806],USDT[0.00000 0010793953] |
| 02022468 | USDT[0.942492142500000 0] |
| 02022469 | SHIB[23500000.000000000000],USD[0.143665160 0127845],XRP[185.7982588500000000] |
| 02022472 | USD[0.000000081373210] |
| 02022473 | BNB[0.000000024000000],ETH[0.0000001152210 71],MATIC[0.000000006832933],SOL[0.000000079 300873],USD[0.000004303050040],USDT[0.000002 2914464945] |
| 02022476 | ATLAS[2300.000000000000000],USD[0.585600864 5500000] |
| 02022477 | EUR[0.000003358346302],USD[0.0000000926367 02] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02022483 | BTC[0.01010000000000000],USD[0.4099151916900000] |
| 02022484 | SOL[0.00000000119715000] |
| 02022485 | ATOM[0.000000007199112],BNB[0.0000000022195789],BTC[0.00000000186422800],ETH[0.00000000273797080],HT[0.000000000181162260],LUNA2[0.037763791020000000],LUNA2_LOCKED[0.088115512380000000],LUNC[0.000000003159930000],NEAR[0.000000009226848800],NFT [414581140288660635][1],SOL[-0.000000004594635000],TRX[0.000013006756826700],USD[0.000000001145243480],USTC[0.008614000840000000] |
| 02022490 | CRV[94.00000000000000000],ETHW[23.4530000000000000],EUR[0.00000000862662452],TSLA[-0.0000016411903020],TSLAPRE[-0.000000000005086680],USD[-0.5178669049767996],USDT[0.000000003762738] |
| 02022492 | BNB[0.000000060082625],ETH[0.000000010000000],LTC[0.000000095301723],MATIC[0.000000036922312],SOL[0.000000082216342],USDT[0.000000070493244] |
| 02022493 | BTC[0.000000018456759],ETH[0.000000010000000],SOL[0.000000009341834],TRX[0.000000098973653],USD[0.000000259840905],USDT[0.000000001872952] |
| 02022494 | BTC[0.930007700000000],EUR[110.00194118000000],USD[1433.5803075946382750] |
| 02022495 | ETH[0.000000010000000],SOL[0.000000010000000],USD[0.000000035038422],USDT[0.000000009013663] |
| 02022496 | DOGEBULL[8.255227630000000],TRX[0.000001000000000],USD[0.016845141000000],USDT[0.000000637534830],XRPBULL[32399.9810000000000] |
| 02022497 | FTT[0.400000000000000],USDT[2.4338034520000000] |
| 02022500 | ATLAS[8.004000000000000],BNB[0.00962800000000000],TRX[0.000001000000000],USD[0.843642122900000],USDT[0.000000044489320] |
| 02022501 | BNB[0.00000003500000],SOL[2.501004930627015],TRX[0.061725993250314],USD[0.0753316110300624] |
| 02022502 | USD[0.489640955650000] |
| 02022504 | ATLAS[890.000000000000000],EUR[0.000000118530219],LUNC[226024.718880000000000],TRX[0.000006000000000],USD[0.876601765375000],USDT[964.5101804678264122] |
| 02022508 | BNB[0.000000089058357],ETH[0.000000010000000],HT[0.000000089670381],NFT [292928291835536121][1],NFT [322064091881592057][1],NFT [472368246391448169][1],SOL[0.010000007849388],TRX[0.000006005000000],USDT[2.5348673957207055] |
| 02022509 | TRX[0.00001000000000],USD[0.0000007548968434] |
| 02022510 | ETH[0.00000005694904],LUNA2[0.003104251137000],LUNA2_LOCKED[0.007243252652000],SOL[0.000000010000000],USD[0.000123831860957],USDT[0.000000038759955] |
| 02022513 | NFT [315785268868197886][1],USD[12.891560799708083],USDT[0.000000893307317] |
| 02022517 | AURY[4.000000000000000],USD[7.9885230490000000] |
| 02022521 | DENT[1.000000000000000],EUR[0.000000004128900],TRX[1.000000000000000],USD[0.000000001957128] |
| 02022523 | USD[30.000000000000000] |
| 02022524 | ALICE[0.000000002605654],USD[0.000000006964184],USDT[0.000000157061760],XRP[155.7721082866087321] |
| 02022525 | SOL[0.000000013464500],TRX[0.000000007459809] |
| 02022526 | BNB[0.000789172462390],DOGE[0.000000006500000],HT[0.000000005500000],MATIC[0.000000016695331],NEAR[0.000000014326920],SOL[0.000000099181115],TRX[0.000000051981918],UMEE[0.000000018490232],USDT[0.000000556264133] |
| 02022527 | BNB[0.000000034827498],FTT[0.000000070000000],USD[0.000000075489684] |
| 02022530 | USD[10.900000000000000] |
| 02022531 | AKRO[25.000000000000000],BTC[0.000000000869500],ETH[0.000000098715200],EUR[0.000000005200000],SOL[7.680000004051924],USD[150.6412518529509478],USDT[0.000000059370601] |
| 02022533 | BTC[0.000000087027436],POLIS[0.000000036903520],USD[0.000000217717197] |
| 02022536 | USD[-13.398888850182627],USDT[15.119566063440000] |
| 02022537 | ATLAS[71.443249650000000],USD[0.0494755731412740] |
| 02022540 | BTC[0.004456444000000],USD[0.0006692375319969] |
| 02022546 | POLIS[34.998800000000000],USD[1.0831243462125000],USDT[0.0000000506343476] |
| 02022547 | USD[0.000000113871894],USDT[0.000000046581303] |
| 02022551 | AURY[3.764945110000000],SOL[0.620000000000000],USD[0.000000785687990],USDT[0.000000680101994] |
| 02022554 | BTC[0.000000049821500],LTC[0.000000009483360],SOL[0.000000014324500],TRX[0.000000001275264] |
| 02022556 | BNB[0.000000010000000],USD[5.960140797915082],USDT[0.000000207312045] |
| 02022562 | USD[0.000000002000000] |
| 02022564 | ETH[0.000000086000000],SOL[0.001299915227857],USD[139.7702925979687223],USDT[0.000001240717456] |
| 02022568 | DOGE[0.000000035267448],ETH[0.000000004951500],GENE[0.000000083000000],NFT [395741602951492824][1],NFT [427610728439113445][1],NFT [450499227128861632][1],SOL[0.000000007978200],TRX[0.212903970000000],USD[0.000000119260007],USDT[0.000000086533893] |
| 02022569 | USD[0.189423000000000] |
| 02022570 | DENT[0.000000069149190],ETH[0.000000105030435],SHIB[22386.6984235700000000],USD[0.000000000092085] |
| 02022572 | BNB[0.000000010000000],LTC[0.023781770000000],SOL[0.070000009243458],TRX[0.000010086116635],USD[0.5414083361170242],USDT[0.000015859597505] |
| 02022574 | DOGEBULL[1694.286400000000000],TRX[0.000014000000000],USD[2.005602476082178],USDT[0.000000105348600] |
| 02022577 | 1INCH[153.409579818266580],BTC[0.000705826682140],DOT[0.000000089212100],LINK[0.000000046371700],SUSHI[57.772657835904990],SXP[87.795776002426060],USD[19.013124375677800],USDT[0.062499581097840],USTC[0.000000032551200],XRP[1353.1861516658849000] |
| 02022578 | BTC[0.004700000000000],ETH[0.089000000000000],ETHW[0.089000000000000],EUR[0.281556599000000],SOL[2.853201840000000] |
| 02022579 | USD[45.000000000000000] |
| 02022586 | SOL[0.000000004000000],TRX[0.000002000000000],USDT[0.000001202242075] |
| 02022588 | BTC[0.000013233000000],EUR[0.000000030000000],FTT[0.000000011270900],GMT[1.000000000000000],LOOKS[10.000000000000000],STEP[10.000000000000000],TONCOIN[15.000000000000000],USD[0.001457949420491] |
| 02022593 | USD[30.000000000000000] |
| 02022596 | BTC[0.000229772981875] |
| 02022600 | USD[0.000000096800000] |
| 02022602 | AVAX[0.000000004000000],ETH[0.000000068666700],LUNA2[0.002222130880000],LUNC[1354.900000000000000],NFT [432684640200488545][1],NFT [474562803293959498][1],NFT [561134984465170331][1],SOL[0.000000000651910],USDT[0.000113779784972] |
| 02022603 | DFL[369.762000000000000],ETH[0.099600000000000],USD[0.066289646863969],USDT[0.000000034384310] |
| 02022605 | FTT[0.015759400000000],GOG[274.000000000000000],USD[0.620199857961707],USDT[0.000000097351000] |
| 02022606 | MATIC[0.000000002842900],USD[0.018194920527694],USDT[0.000391722699878] |
| 02022608 | USDT[0.000000082884093] |
| 02022611 | FTM[0.000000080000000],SOL[0.000000029000000],USD[0.000000131436218] |
| 02022613 | AURY[0.000000010000000],FTT[0.000000006483016],USD[1.269040501440498],USDT[0.000000105226131] |
| 02022617 | APT[0.000999900000000],TRX[0.024986210000000],USD[100.4029423792871102],USDT[27.011436810000000] |
| 02022618 | BTC[0.000000056080000],CITY[0.000000007381364],SOL[0.000000130306000],TRX[0.000000057366884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02022619 | SOL[0.0000000082000000] |
| 02022621 | BTC[0.0221000000000000],ETH[0.318000000000000],ETHW[0.318000000000000],EUR[0.000000002591201 4],SGB[6.430000000000000],USD[3552.33300256848200 00],USDT[0.00000000899 11848] |
| 02022622 | BTC[0.98647103427500000],ETH[0.0000000022014920],ETHW[0.0000005215000 0],EUR[-83.344052730868080 5],FTT[154.785340900000000 0],LUNA2[0.0001762183416000],LUNA2_LOCKED[0.00041117613 05000],LUNC[38.37191490000 0000],MATIC[1080.0107500000000000],SOL[-206.9207434720555364],USD[0.422276826475000 0] |
| 02022623 | BTC[0.0000000004289300],EUR[0.00000000077665021],FTT[0.0168610397591566],GBP[0.0014763189101803],LUNA2[0.0000003347430 32],LUNA2_LOCKED[0.00000078106 7075],LUNC[0.0072891000000000],SRM[0.10103851000000000 0],SRM_LOCKED[35.457435620000000 0],USD[-0.0235377638872504],USDT[0.000094892537377 1] |
| 02022624 | BNB[0.0000000039748050],COMP[0.0000000022000000],FTT[0.0000000088594966],USD[0.0000021891824 64] |
| 02022631 | AKRO[0.49940000000000000],BTC[0.0000986000000000],ETH[0.0009988000000000],ETHW[0.000998800000 0000],USD[0.0000000929 14066],USDT[0.000000071651 38] |
| 02022635 | BTC[0.00009960800750 40],CONV[7.302000000000000],DENT[89.74000000000000 00],FTT[0.00000000168039 00],HUM[8.870000000000000 00],MOB[0.489700000000000 0],USD[81.94843276597644 3],USDT[0.000000009616 6480] |
| 02022638 | APT[0.0000000268843041],AVAX[0.00000000291624048],BNB[0.0000000092628060],ETH[0.0000000087788 06],FTT[0.00000054120172 78],LUNA[0.0000414184726860 0],LUNA2_LOCKED[0.000103097696000 0],MATIC[0.000000005612133 3],SOL[0.00000000826 61060],TRX[0.0000000093634083],USD[0.000000000 4068732],USDT[0.000000000813 57543],USTC[0.00000014116 18848] |
| 02022644 | TRX[0.60000100000000000],USDT[0.00000001000 00000] |
| 02022647 | USD[25.000000000000000] |
| 02022649 | TRX[0.000001000000000],USD[0.00000006529 71068] |
| 02022652 | ETH[-0.000000046448575],FTT[-0.000000002458 5000],TRY[0.00000012006010 84],USD[0.0355278605477807],USDT[0.00000003421 46559] |
| 02022653 | ATLAS[49.998000000000000000],CRO[30.000000000000000000],USD[0.0324608830000000 00],USDT[0.00000000091 913753] |
| 02022655 | BTC[0.0000000073000000],FTT[0.026439469951 3622],SOL[4.400000000000000],SPELL[39300.00000000 0000000],USD[0.0000002422 834786] |
| 02022659 | APT[0.00727922000000000],ATOM[0.0000000082443232],AVAX[0.0000000048355400],BNB[0.000000013895200],ETH[0.000000015118300 0],GENE[0.000000056529471],LUNA2[0.039310572840000 0],LUNA2_LOCKED[0.0917246699600000 0],LUNC[8559.96000000000000 00],MATIC[0.0000000094400000],NFT (314816510702349176)[1],NFT (316503579129477833)[1],NFT (521756744279646136)[1],NFT (523845952558884870)[1],SOL[0.0003599110126698],TRX[0.0000430059239476],USDT[0.3413029283743216] |
| 02022660 | BTC[0.0001627200000000] |
| 02022661 | USDT[0.0000085378498112] |
| 02022663 | USD[0.3687858245935000] |
| 02022669 | SOL[0.0000000024230000] |
| 02022670 | SOL[0.0000000040893432],TRX[0.0000000081226288] |
| 02022671 | ETH[0.0000001000000000],USD[14064.2556196165000000000000000] |
| 02022673 | FTT[20.565000000000000] |
| 02022675 | GOG[83.000000000000000000],POLIS[0.0997600000000000],USD[2.5959850740000000] |
| 02022677 | BTC[0.0077000029372280],POLIS[0.0000000009234572],SHIB[0.0000000073570724],TRX[0.000081000000 0000],USD[-0.0163894399247508],USDT[1.3755336502036351] |
| 02022678 | SOL[0.4365540668750000] |
| 02022679 | TRX[0.60000000000000000],USDT[0.8969341500000000] |
| 02022684 | SOL[0.0005624000000000],TRX[0.0000010000000000],USD[-0.0048588411691714],USDT[0.0000000108865212] |
| 02022685 | USD[0.0030740414303045] |
| 02022686 | BTC[0.0001603774640000],ETHW[0.0005789910901095],NFT (290100975173459142)[1],NFT (354025436012232259)[1],SOL[0.0007590600000000],TRX[0.525666000000000],USD[0.0000000806955550],USDT[0.0000000093078647] |
| 02022690 | CRO[214.12303888400000000],USD[-0.6881180987000000],XRP[1.4000000000000000] |
| 02022691 | ATLAS[4024.68447434628151 36],BIT[196.000000000000000],POLIS[138.98049429000000 00],SRM[123.115344320000000 0],SRM_LOCKED[2.4187314000000000],USD[0.4738677240891214] |
| 02022692 | TRX[0.0000010000000000],USDT[0.0000042206450000],USDT[0.0000000048327626] |
| 02022694 | TRX[0.70000100000000000],USDT[1.2866349388125000] |
| 02022695 | USD[30.000000000000000] |
| 02022696 | USD[0.4976179380000000] |
| 02022700 | AKRO[4.00000000000000000],AUDIO[1.01174330680900 00],AXS[0.0003177000000000],BAO[20.0000000000000000],DENT[3.000000000000000],KIN[3.000000000000000],MATIC[0.0006570600000000],OMG[0.0024472362792207],OXY[0.0035705500000000],RSR[1.000000000000000],RUNE[0.0032538300000000],SOL[0.0000094900000000],TRU[0.0212849788970000],TRX[3.000000000000000],UNI[0.0001060000000000],USD[0.0148413920072 93] |
| 02022701 | SOL[0.0000000079027200] |
| 02022702 | EUR[0.1057909557593133] |
| 02022703 | SOL[0.0000000087973744] |
| 02022708 | CITY[0.19209345000000000],TRX[0.0000010000000000],USDT[0.1815422331491550] |
| 02022710 | USD[0.0000007349504865] |
| 02022718 | KIN[2528338.9165828000000000] |
| 02022720 | USD[5.0000000000000000] |
| 02022722 | SOL[0.0000000032734800] |
| 02022724 | TRX[0.4766416952397391] |
| 02022730 | SOL[0.1399720000000000],USD[0.4655500000000000] |
| 02022732 | ATLAS[4289.01200000000000000],BTC[0.0008561789500000],BULL[0.0007000028700000],EUR[0.0000000077623901],FTT[4.900000000000000],USD[0.2254690780525874],USDT[2618.0701375420286280] |
| 02022736 | SOL[0.0000000559635560] |
| 02022738 | USD[25.000000000000000] |
| 02022739 | ETH[0.0069418300000000],ETHW[0.0069418254030215],EUR[0.0000080303293200],TRX[0.000001000000000],USD[29.209261000602897 2],USDT[0.0000004224315078] |
| 02022740 | USD[0.0473893596960] |
| 02022741 | USD[0.0000000004351369],USDT[0.0000000071189550] |
| 02022742 | BNB[0.0000000101853100],FTT[0.0056705738816000],MATIC[0.000000100000000],SOL[0.0000000125074406],TRX[0.000001000000000],USD[0.0000000097456569],USDT[0.0000004026701226] |
| 02022744 | EUR[0.0000000074000000] |
| 02022746 | USD[0.0000007600000000] |
| 02022749 | ALGO[0.0003491500000000],BNB[-0.0000000024627910],ETH[0.0000000087891164],FTT[0.5511764200000000],MATIC[0.0000000065000000],SOL[0.0000000097875900],TRX[0.0004430052977887],USD[0.0000000091701 88],USDT[0.0000009641 94228] |
| 02022750 | ALCX[0.0009213400000000],AXS[0.0999050000000000],BOBA[0.4994300000000000],LINK[0.0997530000000000],MANA[0.9918300000000000],OMG[0.4994300000000000],RUNE[0.0979670000000000],SHIB[497834.0000000000000000],SRM[0.9984800000000000],USD[0.5525866160122680],USDT[0.0000000065145880] |
| 02022754 | AURY[26.99487000000000000],AVAX[29.1063501880220000],FTT[4.0199999800000000],NEAR[40.9664353226001300],SOL[8.0840477602200000],SRM[63.1900813100000000],SRM_LOCKED[1.0127284100000000],USD[1.6061340322250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02022756 | ATLAS[2999.430000000000000000],POLIS[0.088220000000000000],USD[36.525329110000000000],USDT[0.000000003620218023] |
| 02022757 | SOL[0.000000053804559] |
| 02022761 | USD[9.000000000000000000] |
| 02022764 | BTC[0.000025200000000000],USD[10.387541930203316100],USDT[0.000000002359750600] |
| 02022766 | USDT[0.178214311194786860] |
| 02022770 | SOL[0.000000000774875170],USDT[0.000001343355540460] |
| 02022771 | NFT (367454923875486785)[1],USD[0.000021152611864900],USDT[0.000019643970701240] |
| 02022775 | BTC[0.000000003748048300],FTT[0.000000037351440300],SHIB[0.000000000083587200] |
| 02022776 | BTC[0.000029014000000000],USD[1.364642632000000000] |
| 02022779 | USDT[0.000006449927999900] |
| 02022780 | BTC[0.015981708375000000],LTC[0.617085000000000000],USD[0.008200774358418000],USDT[99.2914250600000000000] |
| 02022781 | TRX[0.000004000000000000],USD[0.001165898930160500],USDT[0.010126585576172600] |
| 02022782 | FTT[0.000000029321984],SOL[0.000000010000000],SUSHIBULL[269946.00000000000000000],TRX[0.954408000000000000],USD[-0.103796356202780500],USDT[65.802765482207638500] |
| 02022784 | BNB[0.000000005203684],LTC[0.000000015309400],NFT (370644390659884459)[1],NFT (434858555544223231)[1],NFT (540302995658894063)[1],SOL[-0.000000010535300],TRX[0.000779009683837480],USD[0.000178796282264],USDT[0.000000053277425572] |
| 02022786 | USD[0.000000016730000] |
| 02022788 | FIDA[1.047985590000000000],KIN[3.000000000000000000],USD[0.000000018798085500],USDT[0.000000105259817] |
| 02022794 | ATLAS[10228.056300000000000000],FTT[1.699791000000000000],GRT[2.999430000000000000],POLIS[0.999100010000000000],TRX[0.000001000000000000],USD[0.124318030000000000],USDT[0.000000008180242400] |
| 02022795 | USD[0.000000014914935200] |
| 02022798 | POLIS[11.300000000000000000],SPELL[5000.00000000000000000],USD[0.442192485562500000],USDT[0.000000040159541] |
| 02022808 | ATLAS[1419.163261460000000000],FTT[2.322298380000000000],GAL[19.600000000000000000],USD[00.065512250332555552],USDT[59.323663309684666490],WAXL[44.00000000000000000000] |
| 02022809 | BNB[-0.000000001124608],ETH[0.000000009147280],SOL[0.00000009731376],TRX[0.000001002511236],USDT[0.000000002693263900] |
| 02022810 | GOG[170.152987970000000000],USD[0.0000000232844190],USDT[0.000000008421705200] |
| 02022812 | ATLAS[390.000000000000000000],USD[0.446099861212500000] |
| 02022814 | BTC[0.000000010378839200],KIN[1.000000000000000000],LTC[0.000000041088317],SAND[0.006666355385068000],SHIB[6037.340640570387432600],SOL[0.000005434188060800],TRX[1.000000000000000000],USD[0.000000098676368] |
| 02022823 | USD[25.00000000000000000000] |
| 02022824 | USDT[31.815055000000000000] |
| 02022828 | BNB[0.00000001426987000],TRX[0.000001000000000000],USD[0.000001026008884],USDT[0.0000000093448652] |
| 02022831 | BNB[0.000000009320000000],SOL[0.000000009542238] |
| 02022835 | AVAX[0.000000008788937900],BNB[0.000000030045063],GMT[0.000000060000000000],GST[0.080000000000000000000],NFT (373257264891544961)[1],SOL[0.000000007419803000],TRX[1.721636007280716600],USD[0.000000122371604],USDC[186.301812570000000000],USDT[0.000000004111801802] |
| 02022837 | USD[0.000000009492726200],USDT[1.437482798375000000] |
| 02022840 | AGLD[287.50000000000000000000],ALCX[0.00100000000000000],ALPHA[807.006541525952597500],ASD[622.00000000000000000000],ATOM[8.999926280000000000],AVAX[9.600000000000000000],BADGER[12.320000000000000000],BCH[0.356000000000000000],BICO[37.00000000000000000000],BNB[1.129977884000000000],BNT[147.309538788120824600],BTC[0.04060000200000000000],COMP[3.349762402800000000],CRV[1.000000000000000000],DENT[17300.00000000000000000000],DOGE[1031.000000000000000000],ETH[0.077998341300000000],ETHW[0.026000000000000000],EUR[0.000000163793423],FIDA[254.374153500000000000],FTM[217.999262800000000000],FTT[94.606663893846716800],GRT[810.000000000000000000],JOE[432.00000000000000000000],KIN[1370000.00000000000000000000],LINA[4600.00000000000000000000],LOOKS[184.00000000000000000000],MOB[0.499298567188001700],MTL[40.500000000000000000],NEXO[67.00000000000000000000],OXY[1156.520497590000000000],PERP[118.700000000000000000],PROM[7.040000000000000000],PUNDIX[0.100000000000000000],RAY[364.108970648697374700],REN[247.998894200000000000],RSR[14719.890571612888446600],RUNE[8.204962750613669800],SAND[136.00000000000000000000],SKL[522.00000000000000000000],SOL[3.394837855492750000],SPELL[100.00000000000000000000],SRM[78.00000000000000000000],STMX[950.000000000000000000],SXP[78.00000000000000000000],TLM[3271.00000000000000000000],USD[1209.244853448150668],USDT[0.000000242766405],WRX[481.000000000000000000] |
| 02022844 | EUR[50.000000000000000000] |
| 02022846 | USDT[0.000012270067165] |
| 02022848 | KIN[0.000000100000000],LTC[0.000000004000000],SHIB[58591.859481241804613800],TSLA[0.003269610000000000],USD[0.000006420068320000],USDT[0.000000007000011280] |
| 02022849 | USD[10.000000000000000000] |
| 02022853 | FTT[155.904080560000000000],SRM[0.977538510000000000],SRM_LOCKED[1.621394730000000000],USD[0.000000020000000000] |
| 02022854 | BNB[0.000000018213487200],SOL[0.000000028794784],TRX[0.0000000047057393],USD[0.000001037865727100],USDT[0.000015817277875] |
| 02022857 | USD[0.892610916737915200] |
| 02022858 | SOL[1.566038320000000000],USDT[0.000000682404635600] |
| 02022859 | USD[10.000000000000000000] |
| 02022860 | USD[25.000000000000000000] |
| 02022863 | BNB[0.000000008042044000],LTC[0.000000005066500],SOL[0.00000000751045600],TRX[0.000000005896729800],USD[0.0000000820370565],USDT[0.000000002440344100] |
| 02022865 | MATIC[3.450429320000000000],USD[0.000000078976742],USDT[0.000000003747540] |
| 02022866 | GENE[0.000000035838200],SOL[0.00000000655060000],TRX[0.000777000000000000],USDT[0.000001526647918340] |
| 02022872 | BTC[0.000000008943335520],GARI[83.000000000000000000],SOL[0.000000080059322],USD[0.478745992018240600],USDT[0.002797511081634200] |
| 02022873 | USD[10.000000000000000000] |
| 02022874 | EUR[0.000001636899746],SOL[0.000000008240112] |
| 02022875 | EUR[0.000000042379618],FTT[3.061312660000000000],USD[357.853065104350151800] |
| 02022877 | USD[0.000011385299965] |
| 02022880 | BNB[0.000000009830800],SOL[0.000000029148000],TRX[0.000000706785559],USD[0.000002880884948] |
| 02022884 | USD[10.000000000000000000] |
| 02022885 | SOL[0.000000006991209],TRX[1.000000000000000000] |
| 02022890 | BTC[0.010012997000000000],XRP[3250.090825000000000000] |
| 02022892 | USD[10.000000000000000000] |
| 02022896 | MATIC[12.350000000000000000],NFT (371225335113390793)[1],USD[20.000000000000000000] |
| 02022898 | BTC[0.000562700000000000],EUR[0.000043823457640] |
| 02022902 | ETH[0.000000069976930],MATIC[0.00000004950000000],SOL[7.641074978220902100],TRX[0.000002000000000000],USD[0.000002290233425],USDT[0.0000002989837775] |
| 02022905 | USD[10.300000000000000000] |
| 02022908 | TRX[0.000010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02022909 | AVAX[0.000000002368149],BTC[0.000000001697389],FTM[0.000000010161417B],USD[0.000081423814212] |
| 02022910 | BTC[0.0000025913100001],SOL[0.000000650441601],USDT[0.0000006047197031] |
| 02022911 | MATIC[0.0048230400000001],SOL[0.00661449600000001],TRX[0.732521000000001],USDC[911.643576680000001],USDT[1098.1012620823875058] |
| 02022912 | AKRO[1.000000000000001],ALPHA[1.000000000000001],APE[0.0916460000000001],ATOM[0.004502000000001],AUDIO[1.000000000000001],BAO[5.0000000000001],BNB[0.000000007056597J],BTC[0.000000003000000000],CHR[1.401685980000001],DENT[3.00000000000001],DOGE[1.00000000000001],ETH[0.000000011633792J],ETHW[0.000000002016116J],HXRO[1.000000000000001],KIN[4.00000000000001],MATIC[0.0000001000000001],NFT (3444726030488748911)[1],NFT (5223791415223663323)[1],NFT (5571326786270693201)[1],SOL[0.001502021563586],SXP[1.00000000000001],TRX[1.00056000000000001],UBXT[5.0000000000000001],USD[-0.3527737472145647],USDT[0.1457353565483892] |
| 02022915 | AMPL[0.000000002202045],FTT[0.000000008601100],USD[0.0001415956881955] |
| 02022918 | HT[0.000000010000000],SOL[0.0000000635922685],USD[0.000000010000000],USDT[0.0000000096023995] |
| 02022920 | USD[10.1000000000000000] |
| 02022924 | USD[0.837377912500000] |
| 02022926 | EUR[0.002142860000000],USD[-0.013721895244198] |
| 02022930 | USDT[1.165669234000000] |
| 02022933 | USD[0.7506056202027991] |
| 02022937 | USD[3.0410613566503050000000000],USDT[0.824498200615320] |
| 02022938 | SOL[0.000000008758880],TRX[0.0000000114100596] |
| 02022939 | ATOM[8.206122711341289],AURY[0.000000006260000],AXS[0.000000028586387],ETH[0.000000010000000],FTM[0.000000065987000],GRT[0.000000007637284],MATIC[0.0000000012452461],RNDR[0.000000057971027],RUNE[0.0000000090027879],SAND[0.0000000437536],USD[0.0000041024662337],USDT[0.00000003482473 2],USTC[0.0000000100022412] |
| 02022949 | USD[20.0000000000000000] |
| 02022950 | BAR[22.9956300000000000],DOGEBULL[5.1000000000000000],EOSBULL[40000.000000000000000],MATICBULL[91.100000000000000],SXPBULL[100.000000000000000],THETABEAR[170000.000000000000000],THETABULL[24.628709230000000],THETAHEDGE[1.000000000000000],TRX[0.000001000000000],USD[0.1696077230 750000],USDT[0.000000021663163],USD[0.1070602726800000] |
| 02022951 | EUR[0.0000001216631630000],USD[0.1070602726800000] |
| 02022952 | BAO[2.000000000000000],BTC[0.000000005716251],DENT[1.000000000000000],ETH[0.000000033076800],EUR[0.000000127699888],KIN[1.000000000000000],USDT[0.000000045560400] |
| 02022954 | USD[0.006924079608197] |
| 02022960 | USD[11.000000000000000] |
| 02022962 | NFT (3018043981748531821)[1],NFT (3051494652461086271)[1],NFT (3095446116647530081)[1],NFT (3123294293531091531)[1],NFT (3245711297116305011)[1],NFT (3484247142414088051)[1],NFT (3491164728144029681)[1],NFT (3557835091783500281)[1],NFT (3581968670674939281)[1],NFT (3628050916635008845)[1],NFT (3870682542828840951)[1],NFT (4240432896126050831)[1],NFT (4308772655230861191)[1],NFT (4406052766619451541)[1],NFT (4581302364085012331)[1],NFT (4689037991308024231)[1],NFT (4725904827220731069)[1],NFT (4764200270815386951)[1],NFT (4835798805010617131)[1],NFT (4870295244862875341)[1],NFT (4919077976201142131)[1],NFT (4984582304034959271)[1],NFT (5147760916673777401)[1],USD[0.7797741137875000],USDT[0.0000000088977194] |
| 02022967 | BNB[0.000000003613050],ETH[0.000000010000000],TRX[0.000001000000000],USDT[0.000000079345646] |
| 02022968 | ADABULL[0.000090120000000],COPE[54.991640000000000],ENS[0.009371100000000],TRX[0.000004000000000],USD[0.0094469629500000],USDT[418.4700000044190112] |
| 02022970 | FTT[0.698867000000000],USD[0.0796820390000000] |
| 02022971 | SOL[0.006920496150000] |
| 02022972 | ADABULL[0.000000030400000],ADAHEDGE[0.000000002000000],ALCX[0.000000081000000],BCH[0.021863644600000],BNBHEDGE[0.000000006000000],BTC[0.000000035569450],CREAM[0.000000006000000],DOGEBEAR2021[0.000000073000000],DOGEBULL[0.000000077000000],ETH[0.0459194609000000],ETHW[0.0000000020000000 0],FTT[0.000000064655259],LUNA2[2.276993792000000],LUNA2_LOCKED[5.312985150000000],LUNCI[0.000000060000000],MKRI[0.000000017000000],ROOKI[0.000000028000000],SOL[0.000000004000000],UNI[0.000000074297760],USD[299.9954167801985812],USDT[0.0000001110894347] |
| 02022973 | USD[10.800000000000000] |
| 02022976 | USD[11.164892179062756] |
| 02022978 | ETH[0.005778290000000],ETHW[0.005778290000000],LINK[1.328146660000000],SOL[0.119324830000000],USD[0.0678079848229645],XRP[46.218275990000000] |
| 02022980 | CRO[329.934000000000000],GOG[151.969600000000000],POLIS[153.900000000000000],TRX[0.000001000000000],USD[-297.7781944990745103],USDT[328.2971741608289788] |
| 02022981 | USD[10.500000000000000] |
| 02022982 | BUSD[8.476118560000000],DOT[0.134301850000000],ETHW[0.000254260000000],NFT (2930524042200400611)[1],NFT (3243617960884447061)[1],USD[0.0000000405836301],USDT[0.0020823962234743] |
| 02022983 | APT[42.0228280603230000],AVAX[0.000000004596543B],BNB[0.000000000069648052],ETH[0.000000000450147C],LUNA2[0.002465923345000C],LUNA2_LOCKED[0.005753821137000C],LUNC[536.9600000000000C],MATIC[0.000000009241080],NFT (3600654769553287541)[1],NFT (3805693686469648Q)[1],NFT (5534691685670214781)[1],SAND[0.000000009000000],SOL[0.000000030764700],TRX[0.652290888072153],USD[0.0065796583351300],USDT[0.000156857978471] |
| 02022984 | USD[2.500000000000000] |
| 02022985 | ETH[0.000000010000000],FTT[0.0328524222376925],NFT (2985056709862541021)[1],NFT (5500248429007111169)[1],SOL[0.000000001715623B],TRX[0.00078000000000],USD[0.2802338179931874],USDT[0.0314079610500000] |
| 02022986 | ETH[0.000000005558187I],FTT[0.000000056033990],SNY[0.000000006804815] |
| 02022987 | ATLAS[0.000000009821796S],DENT[0.000000007025510B],EDEN[0.000000009406493],EUR[0.000000040547718],GALA[0.000000064084920],HUM[0.000000096516488],KIN[0.000000032323656],SAND[0.000000050021475],SHIB[4114318.384874987344294J] |
| 02022988 | EUR[4.580538538305620],UBXT[1.000000000000000],USD[0.0005973839993239] |
| 02022990 | USD[10.900000000000000] |
| 02022992 | SOL[0.000002696150000] |
| 02022995 | BNB[0.000000004030973J],FTT[0.002642749462500],USDT[0.0000020913403526] |
| 02022998 | SOL[1.074000000000000],TRX[0.000002000000000],USDT[0.311686666500000] |
| 02023000 | USD[11.000000000000000] |
| 02023002 | BNB[0.000000005,SOL[0.000000050475230],USD[0.0000000069763227],USDT[0.000000061421436] |
| 02023004 | BNB[0.008784100000000],USD[0.7455614370000000],USDT[1.5130758890500000] |
| 02023010 | TRX[0.938041000000000],USD[0.0000101120000000],USDT[0.204533577000000000] |
| 02023011 | ADABULL[125.948539760000000],ALEPH[0.000000009000000],ALGOBULL[16876002020046580735684],ASDBULL[10.000000000000000],ATOMBULL[32291.278882260000000],BCHBULL[47.065525630000000],BNB[0.001988977225273],BSVBULL[11760000.000000000000000],BTC[0.000000009200000],COMPBULL[8135689.8479 287200000000],DOGEBULL[70.268553721557495B],EOSBULL[801000.000000000000000],ETCBULL[5187.172645645604000],ETHBULL[0.4128124718718800],GRTBULL[13116075.971123514000000],KNCBULL[3940208.606003275094601B],LNKBULL[34276.785414942105400],LTCBULL[0164.655000000000000],MATICBULL[35330.1 5989324200000000],PRIVBULL[0.4664936700000000],SOL[0.002997990000000],STARS[0.000000016077000],SUSHIBULL[51169442410.599163810304450],SXPBULL[28772047.392900010073135],TOMOBULL[2706932262.875000000000000],TRX[1.846028710000000],UNISWAPBULL[0.000760000000000],USD[0.4478063968304474],U SDT[0.2444193818084154],VETBULL[40137100000001058050000,XRPBULL[8492.768543875872200],XTZBULL[26020.000000051200000],ZECBULL[1620.000000000000000] |
| 02023012 | BTC[0.000000005,ETH[0.000000072000000],ETHW[0.000021567200000],LUNA2[0.0431327632100000],LUNA2_LOCKED[0.1006431442000000],NFT (2993869802707604901)[1],NFT (3762761607432278601)[1],NFT (4118316544105771191)[1],NFT (4866711732013356741)[1],USD[0.0000078697591241],USDT[0.0000083438788] |
| 02023013 | BTC[0.015484290000000],USD[0.1003580396999980] |
| 02023017 | SOL[0.224354591880000],USD[658012580719693O] |
| 02023019 | BAO[7.000000000000000],BTC[0.000000033000000000],DENT[2.000000000000000],ETH[0.0522392134366800],ETHW[0.0515910634366800],EUR[0.000003738799760B],GRT[2.010190300000000],KIN[9.000000000000000],MANA[0.0014093600000001],RSR[1.000000000000000],SHIB[2821.993040789137352],TRX[2.000000000000000],T ULP[7.500156690000000],UBXT[4.000000000000000] |
| 02023021 | USD[11.300000000000000] |
| 02023023 | MATIC[0.000000054000000],USD[0.0034416709920418] |
| 02023024 | USD[0.0006175038731677],USDT[0.000000143974521] |
| 02023025 | USD[2.088217820000000] |
| 02023026 | ALGO[0.990000000000000],BNB[0.000000071217755],ETH[0.000000009675520],NFT (3801160070523793Z)[1],NFT (4632820984705660671)[1],NFT (5564137074224444155)[1],USD[0.0000169443150976],USDT[0.9323381365000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02023027 | USD[13.1000000000000000] |
| 02023030 | BNB[0.0000000000124144],LUNA2[0.0000000335978382],LUNA2_LOCKED[0.0000000783949558],LUNC[0.0073160000000000],MATIC[0.0000000100000000],NFT (306940703278849334)[1],NFT (318227199411532190)[1],NFT (346961797439796858)[1],NFT (441145436433109688)[1],NFT (546131678748956017)[1],SOL[0.0000000228009691],TRX[0.0008070000000000],USD[0.0000001860189727],USDT[0.0000000213886612] |
| 02023031 | ETH[0.0007265100000000],ETHW[0.0007265087975255],SOL[0.0000000080000000],TRX[0.0000010000000000],USDT[0.1293223425000000] |
| 02023032 | BTC[0.0000014391137000],GBP[0.0000000032939008],USDT[0.0000000032993440] |
| 02023033 | BNB[0.0000001378000000],ETH[-0.0000000022770814],ETHW[0.4019315248772636],GENE[0.0000000095694038],SOL[0.0063999496325764],TRX[0.0007770000000000],USD[0.0000000428156655],USDT[0.0000000045394479] |
| 02023034 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (296384118209303201)[1],NFT (401085347070963469)[1],NFT (449036474721918413)[1],NFT (527946678671396173)[1],USD[0.0000000000422208],USDT[0.0000000041685508] |
| 02023035 | USD[0.8000000000000000] |
| 02023036 | CRO[0.0094833037834000],FTT[0.0267792100000000],USD[0.0000000072387652],USDT[0.0000000042540704] |
| 02023037 | NFT (507583372541428436)[1],NFT (510134806910188460)[1],NFT (545161550171473956)[1],TRX[0.2539750000000000],USDT[1.4001016745625000] |
| 02023040 | BAO[1.0000000000000000],BNB[0.0000009100000000],SOL[0.0000000006100000] |
| 02023043 | BULL[0.0118667578400000],FTT[1.7089989658000000],USD[0.0042642245563413],USDT[0.0000000083180786] |
| 02023051 | USD[11.5999990000000000] |
| 02023052 | SOL[0.0056928400000000],USDT[0.7137583727719628] |
| 02023055 | BAO[1.0000000000000000],BAT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000013908988760] |
| 02023056 | ATLAS[1278.5020161500000000],UBXT[1.0000000000000000],USDT[0.0000000001918965] |
| 02023059 | USD[0.0000003883915531] |
| 02023060 | 1INCH[164.0000000000000000],BNB[0.0003821900000000],ETH[1.4655214900000000],ETHW[0.0000000087500490],SOL[8.7640118900000000],TONCOIN[93.6000000000000000],TRX[0.0008010000000000],USD[0.0000000157115860],USDT[28.6669017853780676] |
| 02023061 | USD[11.0000000000000000] |
| 02023063 | AMC[5.9992800058777310],APEAMC[7.0000000049760481],APT[13.0000000099226512],BTC[0.0039969532390536],EUR[0.0000000030411022],FTT[0.0000000069083596],GME[0.0000000005631027],USD[0.0000961661529680],USDT[0.0001097769822594] |
| 02023066 | USD[10.6916964885000000] |
| 02023070 | USD[5.0000000000000000] |
| 02023074 | BNB[0.0000000024703984],FTT[0.0000000046360080],MATIC[0.0000000080280000],NFT (311901362790644141)[1],SOL[0.0000000094763950],TRX[0.8000010000000000],USD[0.0058632200000000],USDT[0.0000000032960418] |
| 02023076 | AKRO[0.0000000466070752],BNB[0.0000000046865144],FTT[0.0000321900000000],LTC[0.0000008000000000],SLP[0.0000000685456568],SOL[0.0000000970141400],STEP[0.0000763292237904],TRX[0.1085010019790778],USD[0.0018991002074608],USDT[0.0000000054628256] |
| 02023077 | USD[10.0000000000000000] |
| 02023078 | AURY[3.1423432480000000],GOG[15.0000000000000000],SPELL[7.3208356040000000],USD[0.4084102790000000] |
| 02023080 | TRX[0.4562050000000000],USDT[0.0000000014250000] |
| 02023082 | SOL[0.0000000070000000] |
| 02023083 | DENT[1.0000000000000000],ETH[0.0000000200000000],ETHW[0.2566521965708928],KIN[1.0000000000000000],NFT (394211498624255074)[1],USD[45.1255072434006908],USDT[0.9374174000000000] |
| 02023084 | USD[0.0000014089057063] |
| 02023086 | ADABULL[0.0000868140000000],ETH[0.0009918300000000],ETHBULL[0.0000826530000000],ETHW[0.0009918300000000],USD[0.0005238275200000],USDT[0.0000000020871500] |
| 02023089 | LUNA2[0.0001350618399000],LUNA2_LOCKED[0.0003151442931000],LUNC[29.4100000000000000],TRX[0.0000010000000000],USD[0.0099150975168310],USDT[90.0739902803713000] |
| 02023093 | ATLAS[17116.9202000000000000],POLIS[124.8000000000000000],USD[0.4187238571750000],USDT[0.0056000000000000] |
| 02023097 | USDT[0.0000000378806130] |
| 02023099 | BAO[1.0000000000000000],EUR[0.0000000573560034] |
| 02023100 | USD[0.0000090000000000] |
| 02023103 | BNB[0.0000000162715000],SOL[0.0000000449579000],TRX[0.0000000087300000],USD[0.0000025625277314],USDT[0.0000000051569020] |
| 02023107 | SOL[0.2000000000000000],USD[2.7914673500000000] |
| 02023109 | ETH[0.0000001000000000],SOL[0.0000000070448484],USDT[0.1843358536250000] |
| 02023112 | POLIS[0.0000000093640000],TRX[0.0000001000000000],USD[0.0699461073516192],USDT[0.3181360266656367] |
| 02023115 | GENE[0.0074395800000000],NFT (395201130126785887)[1],NFT (557463094827733008)[1],SOL[0.0000000016000000],USD[0.0000003427011958] |
| 02023117 | AAVE[0.0381438384000000],GOG[2.0000000000000000],USD[0.6037711061464670] |
| 02023118 | USD[4.7000000000000000] |
| 02023119 | SOL[0.0848761200000000],USDT[15.4398921667146146] |
| 02023124 | BAO[1.0000000000000000],GRT[72.2365324500000000],KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000178377048] |
| 02023125 | USD[4.7000000000000000] |
| 02023127 | USDT[2.2692892290000000] |
| 02023131 | ATLAS[849.4580000000000000],SOL[0.3400000000000000],USD[1.0511675197500000],USDT[0.1244988924631460] |
| 02023132 | ATLAS[2000.0000000000000000],POLIS[30.0000000000000000],USD[0.0000000087995216] |
| 02023134 | USD[5.1000000000000000] |
| 02023135 | GOG[33.0000000000000000],POLIS[15.3000000000000000],SPELL[800.0000000000000000],USD[2.1138433810000000000000000] |
| 02023136 | NFT (359053113806881903)[1],NFT (527610804851263221)[1],NFT (536573099517643501)[1],SOL[0.2480088000000000],USD[0.6157429600000000],USDT[1.7012565425000000] |
| 02023138 | ETH[0.0000000064240695],FTT[0.0000000008241154],LUNA2[0.0113257602000000],LUNA2_LOCKED[0.0264267738000000],NFT (289094564030992634)[1],NFT (323073712145282881)[1],NFT (547829925915157527)[1],SOL[0.0000000098614850],USD[-0.0097561351373001],USDT[0.0151435200619607] |
| 02023140 | ETH[0.0000009700000000],USD[0.0000079204104152],USDT[0.0000000063360564] |
| 02023141 | BUSD[213.0302160100000000],ETH[0.0009376800000000],EUR[0.0000000002279696],FTT[0.0168178500000000],MATIC[0.9549700000000000],RAY[0.2948150100000000],USD[0.0000000022243700],USDT[0.0000000015833730] |
| 02023144 | TRX[0.3528030000000000],USDT[0.0000000062500000] |
| 02023145 | USD[0.0000007479633698] |
| 02023147 | USD[5.3000000000000000] |
| 02023148 | TRX[0.0000010000000000],USDT[0.8578870000000000] |
| 02023150 | FTT[0.0600757134632205],USDT[0.0000000005943440] |
| 02023151 | BNB[0.0000001000000000],SOL[0.0000001454010810],USD[0.0000000086746984] |
| 02023153 | SOL[0.0000000069609200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02023154 | USD[5.600000000000000] |
| 02023162 | TRX[0.000000063120490] |
| 02023164 | USDT[0.629628022500000000] |
| 02023169 | NFT (2919158823708497881)[1],NFT (3773643845666525361)[1],NFT (4994957221131803591)[1],SOL[0.000000049050367],USD[0.000001301539245],USDT[0.000000108466957t] |
| 02023179 | USDT[0.000001043615579t0] |
| 02023181 | GENE[0.000000007000000],SOL[0.000000011625700],USD[0.000000772194578],USDT[-0.000000002808680] |
| 02023182 | BNB[0.000000175000000],FTM[0.000000015000000],NFT (2967475589422500929)[1],NFT (4637622016901369928)[1],SOL[0.000000011939646],USD[0.000000081089914] |
| 02023184 | USD[0.000000712423103],USDT[0.000000027083566] |
| 02023187 | AVAX[5.000000000000000],BTC[0.000000139016638],FTT[0.000000180229743],HT[177.700000000000000],LUNA2[0.000000027300000],LUNA2_LOCKED[0.092536366380000],SOL[1.000000000000000],TRX[647.000000000000000],USDC[18.000000000000000],USDT[0.000000011477698],USTC[0.000000004541060t0] |
| 02023188 | USD[5.700000000000000] |
| 02023189 | GBP[0.008930000000000],USD[16.302091466995000],USDT[0.008100000000000] |
| 02023190 | BNB[0.000000100000000],LTC[0.001238570000000],NFT (3072161097200440002)[1],NFT (3160331634430211581)[1],NFT (3718759129349449418)[1],NFT (4578636276791750291)[1],TRX[0.001554000000000],USD[0.000000076888942],USDT[0.9388900924049007] |
| 02023193 | USDT[1.049953534981094] |
| 02023195 | SOL[0.000000030420600] |
| 02023202 | AURY[7.000000000000000],BRZ[2.000000000000000],GOG[41.000000000000000],USD[7.765842203600000t0],USDT[0.000400500000000t0] |
| 02023206 | USD[30.000000000000000] |
| 02023209 | CRO[325.322152940722791t6],FTT[4.3446837592786371] |
| 02023212 | BTC[0.025624630000000t0],ETH[0.342000000000000],ETHW[0.289000000000000],SHIB[200000.000000000000000],USD[0.12477685396000t00] |
| 02023215 | AUDIO[33.993540000000000],USD[130.049080511000000000000000000] |
| 02023220 | HT[0.000000012214500],NFT (3192336036338448201)[1],NFT (3617866162861359831)[1],NFT (5038377342479350611)[1],SOL[0.000000078360200],USD[0.430993158417460t0],USDT[0.000007226138800t5] |
| 02023221 | BNB[0.000000028836155],ETH[0.003000000000000],ETHW[0.003000000000000],SOL[0.000000107080000],USD[0.000000166410036],USDT[0.000000066406736] |
| 02023224 | USD[0.000000090147335] |
| 02023235 | BTC[0.000457900000000],USD[0.035529672399293t0],USDT[0.000000003500000t0] |
| 02023237 | BNB[0.007945260000000],BTC[0.000009194844100t0],TLM[0.978530000000000],USD[0.691138410333300t00],USDT[0.1981184871250000] |
| 02023238 | BAO[1.000000000000000],USD[0.0000003179890640] |
| 02023239 | SOL[0.067747950000000],TRX[0.000001000000000t00],USD[-0.490574296168803t9],USDT[0.006488662590320t4] |
| 02023240 | USDT[0.0000003058380098] |
| 02023242 | DFL[8.600227000000000t000],USD[0.000000014823748t1] |
| 02023244 | ETH[0.047992400000000t000],ETHW[0.047992400000000t000],SOL[1.080684700000000t000],USD[1.11598586500000t0000],USDT[0.8907165106207760] |
| 02023247 | USD[3.13836623630678t67],USDT[-0.005024548350691t4] |
| 02023250 | AUDIO[1.011929810000000t000],BAO[1.000000000000000],BTC[0.000004100000000t0],ETH[0.000036900000000t00],ETHW[0.000036887530250],RSR[1.000000000000000],SOL[14.456955320000000t00],USD[0.000000040394225] |
| 02023251 | CHZ[9.445200000000000t000],ETH[0.000879200000000t00],ETHW[0.000879200000000t00],EUR[0.000000000483396t0],SOL[0.001829619600000t0],USD[0.003421578843591t0],USDT[0.000000031097730] |
| 02023252 | USD[0.000000050422688t8] |
| 02023257 | USD[4.0531594455567498] |
| 02023258 | USD[0.0000000615605628] |
| 02023259 | EUR[0.000000054692434],SOL[41.959836570000000t000],USD[0.000000142324295],USDT[828.4257593326259342] |
| 02023260 | USD[20.000000000000000] |
| 02023261 | SRM[0.387023510000000t000],SRM_LOCKED[5.612976490000000t000] |
| 02023268 | ATLAS[579.884000000000000],TRX[0.000001000000000t00],USD[0.138179860000000t000],USDT[0.000000020241492] |
| 02023270 | CRO[23.874055380000000t000],DENT[0.000000010136500t0],DOGE[0.021963320000000t000],ETH[0.000001300000000t0],ETHW[0.000001300000000t0],EUR[0.000002419858964t14],FTM[0.549368144200000t0],SHIB[0.653176595361509t6],USD[3.410413377763901t1],USDT[0.000000014725807t8] |
| 02023271 | FRONT[0.000000120000000],USDT[1.2462132420000000] |
| 02023272 | AUDIO[26.479595123054249t],BOBA[0.000000078890855],CRO[0.000000046132150t],FTM[25.000000000836047],MNGO[0.000000085391829],RUNE[6.000000000000000t0],SAND[0.000000082452164],SHIB[0.000000038614247t],SOL[1.000000079614270],STEP[0.000000081613656],SUSHI[0.000000043566998t],TRX[0.000000005295345t],USD[0.000000184110512t],USD[0.000000199750641t],XRP[0.000000004540613] |
| 02023273 | BNB[0.000461750000000t00],USD[0.123337992500000t00] |
| 02023276 | BICO[200.000000000000000],DOGE[1000.000000000000000],DOT[37.800000000000000],GMT[0.790001060000000t00],GRT[2170.587510000000000t00],HNT[46.991070000000000t000],LINK[26.994870000000000t000],MANA[274.947750000000000t00],SAND[277.976060000000000t00],SOL[0.008176000000000t0],USD[0.000000032600000t],USDC[769.028317070000000t00],USDT[193.935246163000000t00] |
| 02023280 | NFT (3574438195165911181)[1],NFT (3689523477761039271)[1],NFT (4359168709524562431)[1],NFT (4983860345393127091)[1],USD[0.000011714929730] |
| 02023281 | USD[0.000000022231500],SOL[0.000000035906065t0],USD[0.000000567466980t30],USDT[0.000000006039525t0] |
| 02023282 | BTC[0.000000400000000],CEL[0.000000017250000t0],DOGE[1.000000000000000],ENJ[1000.369910960000000t0],ETH[1.361641803511300t0],FTM[0.000000100000000t0],FTT[150.000000000000000t0],USD[0.000009591708762],USDT[0.000000018836688] |
| 02023285 | ETH[0.000000059883875],USD[0.000013036299041],USDT[0.000000011573903t4] |
| 02023286 | SOL[0.000000085622500t0] |
| 02023288 | AAVE[0.000430000000000t0],BTC[0.000001650000000t0],CEL[105.005250000000000t0],DOGE[40.002200000000000t00],DYDX[22.600195500000000t00],ETH[0.000005950000000t0],ETHW[0.000005950000000t0],FTT[158.971369000000000t00],SHIB[3100029.000000000000000t00],SOL[2.000029800000000t00],SRM[32.000160000000000t00],TRX[0.000001000000000t00],USD[2.134471165446193t3],USDT[0.028964380450819t1] |
| 02023290 | ATLAS[0.000000004532550t0],USD[0.000283851000000t0],USDT[-0.000262792378631t1] |
| 02023292 | SRM[0.387023510000000t000],SRM_LOCKED[5.612976490000000t000] |
| 02023294 | ETH[0.000000003626326t6],SOL[-0.000000034357735t],USDT[0.000000194103272t1] |
| 02023297 | SOL[0.000000081448125],USD[0.000004860715385] |
| 02023299 | BTC[0.000000038750651t],ETH[0.000000008485538t4],FTM[0.000000009168900t],GBP[0.000000539573034t0],MATIC[0.000000100000000t0],RUNE[0.000000051020260t0],SOL[0.000000089519727t],USD[0.883831790921828t1],USDT[0.000000002341308t0] |
| 02023300 | GBP[0.041192570000000t00],USD[0.002707002000000],USDT[9.942451066619001t6] |
| 02023304 | TRX[0.000001000000000t00],USDT[0.000000050000000t0] |
| 02023306 | USD[25.000001463321171t8] |
| 02023311 | NFT (3131605331740162921)[1],NFT (4516061774960082111)[1],NFT (4808329434170738211)[1],NFT (5418420656423628631)[1],NFT (5636571697053098231)[1],TRX[0.000011000000000t00],USD[0.000000079632006t],USDT[0.312893928250000t00] |
| 02023312 | MATIC[0.000000049590532t],NFT (4209337397448068851)[1],NFT (5336471563361848661)[1],NFT (5702989308375227281)[1],SOL[0.000000012100000t0],USD[0.000031575262151t5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02023314 | ETH[0.0000000075549882],USD[0.0000150465701298],USDT[0.0000028233130248] |
| 02023315 | ETH[0.0000005030000000],TRX[0.0000000200000000],USD[0.448331781125000],USDT[0.4512718797500000] |
| 02023317 | ETH[0.0000009000000000],NFT (5199528531743187670)[1],USD[0.000000123536900],VGX[0.9563000000000000] |
| 02023319 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 02023321 | ATLAS[1073.2203845700000000],TRX[0.0000010000000000],USD[0.7793599754375000],USDT[0.0000000011438451] |
| 02023325 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0002988944808080],UBXT[1.0000000000000000],USD[0.0000000090651122] |
| 02023326 | ETH[0.0005761300000000],ETHW[0.0005761327189189],FTT[0.0365208100000000],SOL[0.0088978900000000],USD[648.0636601168347415],USDT[0.0030107056438773] |
| 02023335 | SOL[0.0000000005145700],TRX[0.0000000078609911],USD[0.0000000013974250],USDT[0.0000000021160640] |
| 02023337 | BNB[0.0000000065943712],USD[0.0000020077088856] |
| 02023338 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 02023340 | HNT[0.0314858000000000],SUSHI[0.4989550000000000],USD[0.2895999964849392] |
| 02023342 | BUSD[15.0000000000000000],MPLX[0.9226820000000000],OXY[0.9137550000000000],USD[489.9536097602563870],USDT[0.0000000008113107] |
| 02023344 | BNB[0.0000000046694544],SOL[0.0000000069998750],USD[0.0191718200000000] |
| 02023345 | FTT[0.0198330833080260],GENE[0.0000000074625458],SOL[0.0000000056843700],TRX[0.0000000086145050],USD[0.0000000106367420],USDT[0.0000000059300170] |
| 02023348 | BOBA[0.0575351100000000],CQT[0.0422044800000000],FTT[0.0422956857550087],TRX[0.0000010000000000],USD[0.8247063735651125],USDT[0.0090120000000000] |
| 02023352 | BOBA[0.0000000072539018],SOL[0.0000000097618973],USD[0.0000008855369125],USDT[0.0000000028280968],WBTC[0.0000000027380500] |
| 02023356 | ATLAS[229.9563000000000000],USD[0.3839900000000000] |
| 02023359 | BNB[0.0120987383049214],FTM[0.0000000391200000],HT[0.0000000070569073],MATIC[0.0000544890410248],SUN[0.0000000029600000],TRX[0.0000000014085649],USD[0.0000130582674271],USDT[0.0000000062389743] |
| 02023360 | ATLAS[3.3078274700000000],POLIS[0.0041124100000000],USD[0.0000000151856216] |
| 02023361 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 02023364 | USD[0.0000000091372150],USD[0.7476186800000000] |
| 02023374 | BCH[0.0000000098800000],BTC[0.0000000069809446],ETH[0.0000000045767288],FTT[0.0000216992252487],SAND[0.0000000023431428],SUSHI[0.0000000050000000],UNI[0.0000000025000000],USD[1.4940204010590555],USDT[0.0000000048780493] |
| 02023377 | SOL[0.0000000040300000],USDT[0.0000011348116592] |
| 02023384 | ETH[0.0000001000000000],SOL[0.0000000815312],USD[0.0000000088224445],USDT[0.0000000069971235] |
| 02023389 | ETH[0.0000000363553370],SOL[0.0000000087588706],USD[0.0000000007075112] |
| 02023392 | SOL[0.0000000398588960] |
| 02023394 | NFT (4278850820979437581)[1],NFT (5453050888391124583)[1],TRX[0.0000010000000000],USD[-0.0023708008959202],USDT[0.0026509460907756] |
| 02023397 | USDT[1.3880830675000000] |
| 02023399 | SOL[0.0000000094500000],TRX[0.0000010000000000],USDT[0.0000000065951638] |
| 02023402 | USDT[0.0144972800000000] |
| 02023403 | BTC[0.0000084280000000],USD[1.5700578396490209],USDT[0.7155566400000000] |
| 02023404 | AGL[0.0871740000000000],APE[0.0906000000000000],BOBA[0.0348140000000000],COPE[0.6911500000000000],DFL[9.9164000000000000],GOG[0.7026500000000000],LUNA2[135.6231774000000000],LUNA2_LOCKED[316.4540805000000000],PTU[0.8510400000000000],SLP[0.0145000000000000],STARS[0.9266600000000000],STG[0.6278800000000000],SUSHI[0.0080100000000000],SWEAT[3195120629100000000000],USD[441.8856384702816812] |
| 02023408 | RSR[1.0000000000000000],USD[0.0000000039603496],USDT[0.0000000022937327] |
| 02023409 | FTT[0.0012965400000000],SOL[0.0001113950000000],USD[-0.0000089135018176],USDT[0.0000000080691556] |
| 02023414 | BNB[0.0048966850000000],ETH[0.0000000200000000],SOL[0.0000000067296522],USDT[0.0000000073296522] |
| 02023415 | AURY[102.9948000000000000],DFL[28583.3077918754720000],GENE[113.1964400000000000],USD[0.0000000079989831],USDT[0.0000000093670420] |
| 02023417 | LUNA2[0.0000000141964184],LUNA2_LOCKED[0.0000000331249763],LUNC[0.0030913000000000],NFT (4528831269701976561)[1],TRX[0.0000010000000000],USD[0.0000000067000000],USDT[0.0000000007306566] |
| 02023419 | TRX[0.0000010000000000],USDT[0.0000000028893793] |
| 02023426 | USD[0.6723745800000000] |
| 02023428 | SOL[0.0000000067608800] |
| 02023429 | TRX[0.0000010000000000],USD[-21.6921783414446337],USDT[25.1454692300000000] |
| 02023431 | SOL[0.0000000100000000],TRX[0.0001400000000000],USD[1.1704891400000000],USDT[66.2124485075000000] |
| 02023440 | NFT (3095719089572448670)[1],NFT (4082161053436350035)[1],NFT (5486862814962860190)[1],SOL[0.0052903200000000],USD[0.0064590093000000],USDT[0.0619724535000000] |
| 02023442 | SOL[0.0000000065742797],USD[0.1373056258750000] |
| 02023443 | AVAX[11.5230257000000000],BTC[0.0000000026000000],DOT[72.7380017200000000],EUR[0.0000000177087900],USD[0.0000004444069498],USDT[0.0000000070901780] |
| 02023444 | APT[0.0021320000000000],BNB[0.0000000007000000],ETH[0.0000091996072387],ETHW[0.0000091984957660],NEAR[0.0047000000000000],SOL[0.0061172131251708],USD[0.0007739244473389],USDT[0.2836780567666914] |
| 02023446 | BNB[0.0000000091044892],ETH[0.0520000000000000],FTT[0.0000000059761485],GENE[0.0000000023000000],HT[0.0799130000000000],MATIC[40.6174754800000000],SOL[0.0000000011931278],USD[1.2780139812709320],USDT[7.9165250472487047] |
| 02023447 | BTC[0.0000000019700000],ETHW[0.0000871739821400],LUNA2[0.0020874195420000],LUNA2_LOCKED[0.0048706455970000],LUNC[454.5400000000000000],USD[0.0703668616672660],USDT[130.3200021698707306],XRP[0.1442000000000000] |
| 02023448 | USD[1.9259632500000000] |
| 02023452 | AVAX[0.0001178439100360],BRZ[0.0000000033075286],BTC[0.0000000046392955],FTT[0.0015195334087684],POLIS[0.0547520000000000],TRX[0.0007770000000000],USD[0.1009286674686191],USDT[0.0000492991368878] |
| 02023455 | TRX[0.0000010000000000],USDT[0.6559250000000000] |
| 02023457 | KIN[1.0000000000000000],USDT[0.0000097795482428] |
| 02023459 | TRX[0.0007770000000000],USDT[0.0005573671109460] |
| 02023460 | FTT[0.0026383147328759],USD[0.0448736297500000],USDT[0.0000000095000000] |
| 02023462 | USD[25.0000000000000000],USDT[0.0000000019497258] |
| 02023472 | BTC[0.0000000070000000],FTT[0.0000000039271551],USD[0.6026087376467034],USDT[0.0000000057014034],XRP[0.0000000005797962] |
| 02023473 | SOL[0.0021484340000000] |
| 02023475 | SOL[0.0000000029200000],TRX[0.0000000047320000],USD[0.0000000055419005] |
| 02023480 | AXS[5.9074120400000000] |
| 02023481 | USDT[0.0000006951383165] |
| 02023482 | ETH[0.0039648100000000],ETHW[0.0039648100000000],FTT[4.0000000000000000],LUNA2[0.8484735873000000],LUNA2_LOCKED[1.9797717040000000],SOL[10.0000000000000000],TRX[0.0007780000000000],USD[0.0085868469290059],USDT[214.0169357222766642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02023484 | POLIS[207.900000000000000000],SWEAT[1834.000000000000000],USD[44.918829701701 9025],USDT[4.443447863938783 0] |
| 02023485 | BTC[0.000024180000000],ETH[-0.000000004000000000],FTT[0.089454974896334 50],LUNA2[0.005052709748000 00],LUNA2_LOCKED[0.011789656080000 00],LUNC[0.002286000000000 00],SOL[0.000000100000000],USD[-0.000000038012736],USDT[0.000000080047856],USTC[0.715234000000000 00] |
| 02023487 | USDT[0.3283182440000000] |
| 02023488 | ATLAS[0.000000033800000],BTC[0.000076508100 0000],FTT[0.0058040300000000],SHIB[112090.12092518640000 00],SRM[0.0037342400000000],SRM_LOCKED[0.0089304200000000],USD[0.0793960125737776],USDT[0.0006650000000000] |
| 02023490 | USD[25.000000000000000000] |
| 02023491 | USD[25.00000000000000000] |
| 02023492 | USDT[0.0000003209853904] |
| 02023494 | USD[0.0507000000000000] |
| 02023496 | BRZ[0.7256317200000000],USD[0.000000085715284] |
| 02023498 | EUR[0.4311731010000000] |
| 02023500 | BNB[0.000000080000000],MBS[2.999430000000000 00],SOL[0.000000038546980],TRX[0.000002000000000 0],USD[0.000000722646021 8],USDT[0.000000081933022] |
| 02023502 | ETH[0.000000063724163],ETHW[0.1172317200000000],SOL[0.00000005020000 0],USD[0.0000000600000000] |
| 02023503 | TRX[0.0436561600000000],USD[-0.000027680076941 3],USDT[0.0000000097066540] |
| 02023504 | ATLAS[32720.00000000000000000],LTC[0.0095968300000000],POLIS[557.1000000000000 00],USD[0.0377371307050000],USDT[0.0058869100000000] |
| 02023505 | ETH[0.000000100000000],SOL[0.000000015244700],USDT[0.000012689291733] |
| 02023508 | FTT[8.6964470000000000],LUNA2[0.0020328730100 0000],LUNA2_LOCKED[0.0047433703560000 00],UNI[0.3999262800000000],USD[0.8170784293434582 7],USDT[0.0092162000000000],USTC[0.2877630000000000] |
| 02023509 | GOG[43.8861456800000000],POLIS[14.2651036084864000],SPELL[4516.5072076400000 000],USD[0.0000000017453186] |
| 02023512 | BNB[0.000000100000000],ETH[0.0000000100000000],MATIC[0.000000100000000],SOL[0.000000004874216],USD[0.000001821986502] |
| 02023513 | BNB[0.0000000137906400],TRX[0.0001900622896 75],USD[-0.0084999779524924],USDT[16.5981388728717749],XRP[0.000000030199107] |
| 02023514 | BNB[0.0023340000000000],BTC[0.000013865786 1500] |
| 02023515 | GENE[0.000000052402888],SOL[0.000000143285134],USD[0.420865330607 7420],USDT[1.3325772890161280] |
| 02023516 | USD[0.0000000029721004] |
| 02023518 | ARKK[0.0000000026172 42],BABA[0.000000005683052],BTC[0.0121710113828824],FTT[0.126000230000000 0],NIO[0.0000000009934872],NOK[0.000000071451626],SOL[0.000001840000000 00],USD[-0.0132122632432234] |
| 02023519 | MANA[10.1415577000000000],SOL[0.2185618800000000],TRX[83.6176711200000000],USD[0.000000060405979],XRP[20.3790008300000000] |
| 02023520 | SOL[0.000000010000000],USDT[0.000000005896760] |
| 02023522 | SOL[0.000000051746396],USD[0.000000113821550],USDT[0.000000122207578] |
| 02023524 | ETH[-0.070368125480661 9],ETHW[-0.0703681254806619],FTT[3.4840953602800754],USD[195.2060102378764096],XRP[0.0959538932800000] |
| 02023525 | BRZ[30.0000000000000000] |
| 02023526 | AURY[10.0000000000000000],SPELL[1600.0000000000000000],USD[16.4946748202050000] |
| 02023531 | BNB[0.0000000060622264],ETH[0.000000009048553],SOL[0.000000079886654],TRX[0.0000000905260 77],USD[0.1329127589149676],USDT[0.0000000073242691] |
| 02023534 | SOL[0.000000009897822],TRX[0.3197660000000000],USD[0.1435807792067374] |
| 02023535 | USD[0.0052580328300000] |
| 02023537 | CEL[0.0029842200000000],FRONT[1.0000000000000000],USD[0.000000208441472] |
| 02023545 | TRX[0.4653200000154000],USDT[0.0013389386670928] |
| 02023549 | BNB[0.000000001635910],GENE[0.000000013572624],MANA[14.9970000000000000],MATIC[0.000000006300000],SHIB[8321320.0000000000000000],SOL[0.000000084447209],USD[0.0000005823128069] |
| 02023551 | MATIC[0.000000062086172],SOL[0.000000103544873],USD[0.0051437014244524],USDT[-0.0037780276065301] |
| 02023553 | USD[0.0000013214325543],USDT[0.0000001772544690] |
| 02023554 | ETH[0.0000000016426240],FTT[0.000000005676902],USD[0.000283255719 0479],USDT[0.000000004000000],XRP[0.0000000021718014] |
| 02023555 | BTC[0.000000034000000],GENE[8.8360998600000000],GOG[248.4218816641675658],IMX[12.6005823100000000],POLIS[10.4000000000000000],USD[0.000000243660847] |
| 02023557 | USD[0.000001453201816] |
| 02023558 | ATLAS[3530.0000000000000000],SLRS[63.0000000000000000],TRX[0.000001000000000],USD[15.2308236458159074],USDT[8.8027118964457938] |
| 02023559 | AGLD[0.0000303884511254],AKRO[1.0000000000000 000],BAND[0.0002613151024 64],BAO[9.000000001929592 0],C98[0.0005812091514 24],CQT[0.000000007923010 0],CRO[0.024277473965374 1],DENT[2.0000000000000000],DOGE[0.000000008357603],FTT[0.000000008382000 0],HMT[0.0115636067140000],KIN[8.000000000000000 00],MNGO[0.0017441238073136 0],RAY[0.0000000039229160],RUNE[0.0012166326788950],SOL[0.0007112526747 86],TRX[1.0000000000000000],UBXT[5.000000000000000 00],USD[0.0000000124430068],YFI[0.0000000023587048] |
| 02023560 | NFT [46680870788722563 7][1],NFT [529743335644177983][1],TRX[0.000001000000000],USD[0.0000000167556500] |
| 02023562 | ETH[0.0005916500000000],GENE[0.0980600000000000],LUNA2[0.0432296584000000],LUNA2_LOCKED[0.1011025363000000],LUNC[9435.12434200000000 00],SOL[0.0016020000000000],TRX[0.0685546000000000],USD[0.3690011934541177],USDT[0.4465580750838616] |
| 02023563 | SOL[0.000000006321 1100],TRX[0.000001000000000] |
| 02023567 | USD[4.9057337527471736],USDT[0.0534968633618 70] |
| 02023569 | APT[0.1999999900000000],ETH[0.0003310700000000],ETHW[0.0007265929101374],SOL[0.0043699200000000],TRX[0.000001000000000],USD[0.000000053933613],USDT[157.8170392742500000] |
| 02023571 | APT[0.0023179373852 00],SOL[0.000000097095000],TRX[0.000007007000000] |
| 02023578 | APT[0.9998000000000000],USD[0.1142810800000000],USDT[4.2435000000000000] |
| 02023580 | USDT[1.4207829275000000] |
| 02023581 | ATLAS[1059.7443444800000000],BNB[0.001566410000 0000],USD[0.2971828850737730] |
| 02023584 | SOL[0.000000059143400],USD[0.0262491345000000] |
| 02023586 | BAO[1.0000000000000000],GBP[21.5013581306080500] |
| 02023587 | BAO[1.0000000000000000],GST[0.0409000000000000],KIN[1.0000000000000000],NFT [288420490351749671][1],NFT [451173284498992822][1],NFT [490312634455336613][1],SOL[0.000000068673100],TRX[0.001821000000000],USD[0.000003885322709],USDT[0.0222203151586200] |
| 02023588 | FTT[9.2994114000000000],MANA[15.0000000000000000],SAND[15.0000000000000000],SOL[2.5398362000000000],SRM[32.0000000000000000],USD[43.1310306795825000] |
| 02023589 | MATIC[0.000000004389000],TRX[0.000001000000000],USD[0.0000000119479856] |
| 02023592 | BRZ[0.0024469500000000],USD[0.0000000949454854] |
| 02023594 | BAND[2.3303729800000000],BAO[2.0000000000000000],ETH[0.0357200400000000],ETHW[0.0352779500000000],MATIC[39.8753984800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[32.9303055171603407],ZRX[285.0748240300000000] |
| 02023599 | BAO[6.0000000000000000],BTC[0.0240482900000000],DENT[4.0000000000000000],FTT[0.0001422700000000],KIN[2.0000000000000000],SOL[0.0000035800000000],UBXT[2.0000000000000000],USD[0.3211166555593917],USDC[266.8235976200000000] |
| 02023600 | USD[0.0097146265375000] |
| 02023603 | USD[22.2235000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02023604 | AVAX[0.041927070000000],BNB[0.002440000000000],BTC[0.000000038720000],DOGE[0.636000000000000],ETH[0.000027438609189],ETHW[0.000274400000000],FTT[1565.900000000000000],LTC[0.002000230000000],LUNA2[0.005701440486000000],LUNA2_LOCKED[0.013303611300000],MATIC[0.400000000000000],SOL[0.0000 00015263364B,TRX[0.000528000000000],USD[0.546265978533934],USDT[0.028126574087693G],USTC[0.793884000000000] |
| 02023605 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.0000090746050169],KIN[1.000000000000000],USD[0.000032637571350] |
| 02023610 | SOL[0.000000080553172] |
| 02023616 | CRO[1710.000000000000000],ENJ[533.000000000000000],ETH[0.000000020000000],FTT[43.085233429854905G],USD[3.290038868205000G] |
| 02023618 | BF_POINT[300.000000000000000],BNB[0.000000009791714],ETH[0.000000051526749],MATIC[0.000000092000000],SOL[0.000000062635932],USD[0.009992832500000G],USDT[0.000015942501782] |
| 02023620 | BNB[0.000000100000000],BTC[0.030459755943280G],CRO[500.000000000000000],ETH[0.000000083223500],FTT[0.001848258323988],MATIC[15.298428937251520G],SOL[2.090023966391650G],USD[0.000000007450811G],USDC[867.715182770000000G],USDT[0.000000028781759] |
| 02023621 | USD[0.034028035850000G],USDT[0.000000004784344G] |
| 02023623 | ATLAS[1959.608000000000000],AURY[5.998400000000000],FTT[0.120090150083040G],POLIS[37.592900000000000],USD[1.067192975750000G],XRP[0.711272000000000G] |
| 02023625 | BNB[0.000000012241955],BTC[0.000000009501765G],ETH[0.000143423154388G],ETHW[0.000143420000000],FTT[0.000000079821440],MATIC[0.000000020000000G],NFT[368114061217824951][1],NFT [567440111058884481[1],SOL[0.005057363131584B,SUN[0.000452400000000G],TRX[0.429611000000000],USD[10222.748481986781490G],USDT[47.555818537810000G] |
| 02023628 | SOL[0.200000000000000],USD[0.250339805000000G] |
| 02023629 | USD[8.986203741165707G] |
| 02023630 | ETH[0.000000001124000G],LTC[0.000000010000000G],NFT[410411180265044099][1],NFT[461723067839800650][1],NFT[536514673918815427][1],SOL[0.000000004018357] |
| 02023632 | COPE[815.000000000000000],DOGE[0.003120000000000],FTT[0.085005000000000G],LUNA2[0.000000037482990G],LUNA2_LOCKED[0.000000087460310G],LUNC[0.008162000000000G],SRM[3.216040520000000G],SRM_LOCKED[16.347568840000000G],USD[58.206281372141041B],USDT[47.518753809935000G] |
| 02023635 | SOL[0.000000025000000] |
| 02023636 | ATLAS[153.024355280000000G],BAO[1.000000000000000G],TRX[0.000001000000000G],USDT[7.658027680779227G] |
| 02023637 | TRX[0.000001000000000G],USDT[0.000000005000000] |
| 02023645 | TRX[0.000001000000000G],USD[30.000000000000000G],USDT[1.495213385890710G] |
| 02023646 | ATLAS[7418.914000000000000],RNDR[37.692460000000000G],USD[0.000000060500000G],USDT[0.000000033655766G] |
| 02023654 | TRX[0.000001000000000] |
| 02023655 | APE[6.674597012717910G],ATOM[167.635702162174680G],AVAX[60.276307090079740G],BNB[10.363391479754430G],BTC[0.056438270313650G],ETH[1.817655801423217I],ETHW[1.311519985560537I],FTT[206.681910100000000G],HT[29.163079685131600G],IMX[0.000312500000000G],LINK[234.466048161283800G],LUNA2[0.049305769200 0000],LUNA2_LOCKED[0.115046794800000G],LUNC[10736.435051425461670G],MATIC[20.511462173136800G],NFT[443158112355612673][1],SOL[69.564734348220000G],TRX[4057.137007512063100G],USD[0.034967794780041B],USDT[1649.301104548943387I] |
| 02023658 | BNB[0.000000100000000],DOGE[0.974485160000000G],LUNA2[0.002068222988000G],LUNA2_LOCKED[0.004825853630000G],LUNC[450.359910000000000G],MATIC[3.688148380000000G],SOL[0.003529006073775G],TRX[10.317024000000000G],USD[0.001420539493204G],USDT[372.076186387798353I] |
| 02023660 | AAVE[0.170000000000000G],AVAX[0.489737630000000G],BAO[82000.000000000000000G],BTC[0.000000286000000G],ETH[0.000609605000000G],ETHW[0.000696050000000G],EUR[0.000150548592883T],FTT[2.187837560000000G],LINK[7.639746990000000],RAY[6.141757290000000G],SRM[54.134864598048703Z],SRM_LOCKED[0.80743352 0000000G],STEP[75.905687950000000G],USD[46.495818986738678],USDT[0.000000021317548] |
| 02023661 | BAO[1.000000000000000],KIN[1.000000000000000G],USD[0.000001821007804] |
| 02023662 | BNB[0.000000028899800],USD[0.543896565000000] |
| 02023666 | BAO[3482629.280350000000000],CONV[18189.893505000000000],FTT[17.133158840000000G],LTC[7.960000000000000],TRX[6790.711610000000000G],USD[0.149406506300000G],USDT[0.047065971000000G],XRP[681.000000000000000] |
| 02023667 | SOL[0.009995000000000],USD[25.000000000000000] |
| 02023669 | BTC[0.000069300000000],LUNA2[1.003467731000000],LUNA2_LOCKED[2.341424705000000],NFT[337515913676212420][1],NFT[365782683955037262][1],NFT[414064907696931427][1],PERP[0.098993000000000],USD[0.000000084658958],USDT[0.000000029661384] |
| 02023672 | FTT[0.000000016937621],NFT[329327298839362494][1],NFT[344877801321130911][1],NFT[389307903284817600][1],NFT[547473140653511041][1],NFT[542802309388147447][1],USD[0.860981367850841G],USDT[0.000000095627350] |
| 02023675 | AKRO[2.000000000000000],ATLAS[131457.919702220000000],BAO[2.000000000000000G],CHZ[0.025905360000000],DENT[3.000000000000000],ETH[0.000021960000000G],ETHW[2.506178080000000],GBP[0.000000061835823],RSR[1.000000000000000],SLP[0.186473320000000],USD[0.000009603888201 8],XRP[1.403311165000000 00] |
| 02023676 | MATIC[0.000000008750000],SOL[0.000000002 1850000] |
| 02023677 | SOL[0.000000064872000],USD[0.000000384551875] |
| 02023682 | 1INCH[7.998400000000000],AAVE[0.809838000000000],AKRO[769.846000000000000],ALCX[0.288942200000000],ALEPH[27.993800000000000],ALICE[1.299740000000000],ALPHA[21.995600000000000],AXS[0.699860000000000],BAL[3.439312000000000],BAT[10.997800000000000],BOBA[5.298940000000000],BTC[0.018896220 0000000],CEL[8.866220000000000],CHZ[69.986000000000000],COMP[0.340031980000000],C2T[70.985800000000000],CREAM[0.189886000000000],CRV[25.994800000000000],DAI[20.954000000000000],DMG[0.060000000000000],DYDX[18.096380000000000],EDEN[29.294140000000000],ENJ[2. 999000000000000],EN$[1.379724000000000G],FTT[0.199060000000000G],GALA[69.984000000000000],GRT[21.995600000000000],HNT[0.799600000000000],IMX[12.497500000000000],KNB[988.000000000000000],LINA[129.974000000000000],LQ5.996000000000000],LUNA2[0.101551046430000],LUNA2_LOCKED[0.025785774 900000],LUNC[2406.388620000000000],MANA[9.998000000000000],MER[153.969200000000000],MKR[0.014997000000000],PAXG[0.000065200000000G],PORT[16.096860000000000],PTU[1.999600000000000],PUNDIX[2.499500000000000],RAMP[82.987400000000000],REEF[1419.716000000000000],REN[36.992600000000000],S AND[2.999400000000000],SLND[9.298140000000000],SNX[3.999000000000000],SNY[13.997200000000000],SOL[0.139420000000000],SPELL[2099.580000000000000],SRM[5.998800000000000],TRX[29.964000000000000],ZRX[92.981400000000000] |
| 02023684 | BNB[0.000000067000000],TRX[0.000000005921320],USD[0.000005032566543],USDT[0.017270534515762] |
| 02023685 | DODO[0.700000000000000],USD[0.000000050000000] |
| 02023686 | GRTBULL[424.019421000000000],TRX[0.001591000000000],USD[0.258013876212870G],USDT[48.579419331548842K],VETBULL[252.723013000000000] |
| 02023688 | TRX[0.000001000000000],USDT[0.000011111578801] |
| 02023689 | USDT[0.000000465125497G] |
| 02023690 | ETH[0.000739970000000G],ETHW[0.000739970000000G],USDT[1.151472892500000G] |
| 02023692 | LUNA2[0.022727969821000],LUNA2_LOCKED[0.063652629160000],LUNC[394.021172000000000],NFT[332075379152266998][1],NFT[390953691709998775][1],NFT[428662233409055769][1],NFT[460141485416931081][1],TRX[0.000001000000000],USD[0.000087558000000],USDT[0.328516062500000G] |
| 02023694 | SOL[0.000000040000000] |
| 02023696 | KIN[3.000358630000000],POLIS[9.330349860000000],USDT[0.000000387753940] |
| 02023697 | USD[25.000000000000000] |
| 02023700 | TRX[0.000001000000000] |
| 02023703 | SOL[0.000000011400000] |
| 02023704 | BNB[0.000000019470980],NFT[554667872246722258][1],SOL[0.000000010000000],TRX[0.000002000000000],USD[0.000000154061550],USDT[0.000000008796769] |
| 02023706 | USD[0.000000100000000] |
| 02023708 | SOL[0.000000097688800],USD[0.000006323306880] |
| 02023709 | ETH[0.000000100000000],USD[0.000000063984069] |
| 02023715 | BAO[1.000000000000000],ETH[0.000000000473246],KIN[1.000000000000000],SOL[0.000000079024288],TRX[3490.429818000000000],USD[0.064715685368391B],USDT[0.158474584762500G] |
| 02023718 | USDT[0.000004358701620] |
| 02023723 | BTC[0.000039252309545G],ETH[0.000000000473246],PAXG[0.000563330965952],RAY[0.000000086000000],SOL[0.000000080791063],USD[0.000000061251152],USDT[0.286179055538972] |
| 02023724 | BTC[0.000000016781490],USD[0.000000064041590G],USDT[0.000000150720702] |
| 02023725 | BTC[0.000027484854500],CRO[440.000000000000000],ETH[0.094000000000000G],FTT[4.221876770519922G],SAND[38.000000000000000],SOL[0.609881660000000G],USD[2.603060967500000G],USDT[0.000000047549860] |
| 02023727 | NFT[506118975251947074][1],USD[0.070662191302660],USDT[0.000000009779680G] |
| 02023730 | ETH[0.000000100000000],FTM[0.000000100000000],NFT[432255262586730563][1],NFT[565869246402384432][1],SOL[0.000000180011162],USDT[0.000000189489189] |
| 02023731 | EUR[0.000088320816552G],USD[0.000000406964680] |
| 02023733 | MATIC[0.002355412800000G],SOL[0.000072007613900G],TRX[0.053902985147200G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02023735 | GBP[2587.361391510000000000],USD[0.0000000036548626] |
| 02023737 | GENE[5.975000000000000000],SOL[0.285408000000000000],USD[0.0683198282470560],USDT[0.0000000075000000] |
| 02023741 | TRX[0.000039000000000000],USD[0.004681957644640],USDT[0.1298638226525087] |
| 02023743 | BTC[0.000000010000000],ETH[0.669000005121573],EUR[0.255603080000000000],FTT[0.000000035540092],SHIB[499924.000000000000000],SNX[0.000000027907771],TRX[20.990050000000000],USD[2467.067851078247386],USDC[3002.000000000000000],USDT[0.000000001818573] |
| 02023744 | ETH[0.000419850000000000],USDT[0.011614746750000] |
| 02023751 | GRT[175.861022480000000],MATIC[10.000000000000000],SUSHI[7.637528590000000000],USD[84.499303775808271T],USDT[0.000000848407264] |
| 02023752 | BF_POINT[200.000000000000000],BTC[0.000000040000000],DOGE[0.028384320000000000],DOT[0.000028770000000],ETHW[0.000813560000000],EUR[0.000000009313950],FTM[0.005434190000000],USD[0.001313811513596Z],USDT[0.000000009651094] |
| 02023753 | BNB[0.000000015336048],ETH[0.000000025969545],MATIC[0.000000003281178B],NFT[318698100294978211][1],NFT[381308482853271381][1],NFT[553788506781596305][1],SOL[0.000000079809700],TRX[0.000000017295852],USD[0.000000004668230] |
| 02023757 | USD[0.243980788000000000] |
| 02023758 | SOL[0.000000091000000] |
| 02023760 | ETH[0.218957514000000000],ETHW[0.218957514000000000],EUR[0.941707943200000],FTT[17.496500000000000000],SAND[167.966400000000000000],SOL[5.738886440000000000],USD[0.868803528200000000],USDT[1.426803000000000000] |
| 02023768 | SOL[0.000000010000000],USD[0.000000007258743],USDT[0.000000070291268] |
| 02023771 | ATLAS[563.965330248300000],FTT[0.841310669900000],MNGO[117.994480905000000000],OXY[7.271394482000000000],USD[0.566423863000000],USDT[0.000000113266281] |
| 02023774 | BTC[0.004599129000000000],RUNE[12.797568000000000000],USD[0.711512964818000] |
| 02023777 | BNB[0.013052270000000],MATIC[0.009120000000000000],SOL[41.992000000000000000],USD[172.485708970800000],USDT[1275.1176111371365800] |
| 02023778 | BAO[1.000000000000000],ETH[0.009034486019400],ETHW[0.008924966019400],NFT[333360069483234741[1],NFT[375777228829715600][1],NFT[411590707663058742][1],NFT[472974266184106426][1],NFT[517330996876025855][1],TRX[0.760111000000000],USD[14.434515699754914],USDT[1930.4577893475000000] |
| 02023786 | SOL[0.025531600000000],TRX[0.000001000000000],USD[6.227446070142286],USDT[0.000000183638752Z] |
| 02023787 | BTC[0.000017930528000],USDT[0.852139485000000] |
| 02023793 | BAO[3.000000000000000],ETH[0.001414240000000],ETHW[0.001414240000000],LINK[0.364489820000000],UBXT[1.000000000000000],USD[0.000336911455702] |
| 02023794 | USDT[3.264553440000000] |
| 02023795 | BTC[0.000096010140000],LTC[0.059909030000000000],MATIC[6.690000000000000000],TRX[0.948594000000000],USD[-0.011127412217234T],USDT[38.025508194612046Q],XRP[0.530000000000000] |
| 02023797 | USD[0.294214366850000000] |
| 02023805 | SOL[0.000000031452160] |
| 02023806 | FTT[0.043527868495910Q] |
| 02023808 | USD[0.000000042844632] |
| 02023809 | APT[0.079999980000000],BNB[0.330000000000000000],IMX[162.169182000000000000],NFT[350678570318498767][1],NFT[562129266860421451][1],TRX[0.000045000000000],USD[0.095926887300000],USDT[5176.7030455848750000] |
| 02023811 | BNB[0.000000005000000],DOT[0.000000033481320],GENE[0.000000080000000],MATH[0.000000063000000],MATIC[0.000000089163950],TRX[0.000000076695800],USD[0.000000295642315],USDT[0.000000186786501] |
| 02023812 | USDT[0.000000636875322] |
| 02023813 | USD[0.000000622928944Z],USDT[0.000000015958560] |
| 02023815 | USD[0.000007338037546Z],USDT[1173.933321805000000] |
| 02023816 | BUSD[0.000000000000000],SRM[3.163282810000000],SRM_LOCKED[24.196717190000000],USD[290.000000000000000] |
| 02023818 | ETH[0.000000010000000],TRX[1.000000000000000000],USD[0.022435390300000],USDT[0.156933104500000] |
| 02023819 | LUNA2[0.000124774913000],LUNA2_LOCKED[0.002291141463600],LUNC[27.170000000000000],NFT[442193331009308491][1],NFT[486522416040849878][1],NFT[572414845077678613][1],USD[0.000000008510000],USDT[0.000000094192054] |
| 02023821 | ATLAS[189.963900000000000],USD[0.147338470000000],USDT[0.000000017130510] |
| 02023822 | NFT[517962614174819768][1],TRX[0.000010000000000],USD[25.000000000000000] |
| 02023823 | USD[25.000000000000000],USDT[0.160657435625000] |
| 02023825 | NFT[0.000100000000000],USDT[0.931175360000000] |
| 02023826 | USD[0.000000025000000] |
| 02023827 | SOL[0.000000049301600] |
| 02023828 | BNB[0.000000005000000],USD[0.000000071800503] |
| 02023829 | BNB[0.000000062053072],USD[0.000000379118621S] |
| 02023830 | BNB[0.000743270000000],SOL[0.007992366977506Q],USDT[0.091426207625000] |
| 02023836 | BNB[0.000000079000000],BTC[0.000000002224571],DOGE[0.000000034548400],ETH[0.000000100000000],GENE[0.000000085377520],MATIC[0.000000017325120],NFT[357782645879881269][1],SOL[0.000000100338028],TRX[0.643581166915696],USD[2.878069717562823],USDT[0.000000045128231] |
| 02023837 | NFT[299060090537356246][1],NFT[572153212441343650][1],TRX[0.000778000000000] |
| 02023838 | BRZ[0.094877542500000],LTC[0.000000010000000],USD[-0.006735310163221Z],USDT[0.015305968214153S] |
| 02023840 | BNB[0.004325630000000],USDT[0.875987544500000] |
| 02023845 | USD[0.010307240000000],USDC[1128.643005830000000] |
| 02023847 | TRX[0.000022000000000],USDT[0.000000146639526] |
| 02023850 | SOL[0.000000090726200] |
| 02023853 | USD[0.479944651250000] |
| 02023854 | LUNA2[0.185129632800000],LUNA2_LOCKED[0.431969143300000],LUNC[40312.367318800000000],SOL[0.009580750000000000],USD[0.000028360126808Q],USDT[0.274313082000000] |
| 02023856 | USD[0.356550000000000] |
| 02023862 | USD[1.004451110000000] |
| 02023864 | SOL[0.000000080266000],TRX[0.000010072374909],USD[0.075798852000000],USDT[0.000000708100570] |
| 02023866 | DOT[0.086000000000000],LUNA2[0.000000002000000],LUNA2_LOCKED[2.112515114000000],LUNC[0.004436000000000],USD[0.003631079227563T],USDT[0.000000042882900] |
| 02023868 | RUNE[0.000000051724162],TRY[0.000000081959840],USD[0.102391116665650T],XRP[0.000000018363024] |
| 02023869 | GENE[0.000000100000000],NFT[525103857115520793][1],TRX[0.000010000000000],USD[0.000000087643220],USDT[0.000000095257985] |
| 02023870 | SOL[0.000000050800000] |
| 02023871 | TRX[0.000001000000000],USD[25.000000000000000] |
| 02023874 | USD[30.000000000000000] |
| 02023878 | SAND[1.000000000000000],USD[0.000012072426562],USDT[0.005232502506809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02023879 | MPLX[0.5483700000000000],SOL[0.0024964200000000],TRX[0.0001970000000000],USD[0.0008148023410186],USDT[3.7489901515416044] |
| 02023887 | ETH[0.0004264800000000],ETHW[0.0004264800205928],TRX[0.0000010000000000],USD[0.7658427000000000],USDT[0.4322342075000000] |
| 02023890 | BNB[0.0050981900000000],USD[0.2670969917000000] |
| 02023891 | USD[0.3926991800000000] |
| 02023893 | APT[0.0000000886845400],AVAX[0.0000000040000000],BNB[0.1677443426565235],BTC[0.0000000073570462],ETH[0.0000000047498059],ETHW[0.0000000038825956],FTT[0.0000000041362357],LUNA2[0.0000701715373700],LUNA2_LOCKED[0.0001637335872000],MANA[0.0000000050000000],NEAR[0.0000000100000000],NFT (2910686897567944491[1],NFT (3992264155660272145)[1],SOL[0.0000000092400365],USD[0.0000087570224473],USDT[0.0000000071118233] |
| 02023894 | AURY[0.0208845157100000],CEL[0.0000000027502041],USD[0.0000166966077721],USDT[0.0000241308501801] |
| 02023895 | SOL[0.0000000053656200] |
| 02023897 | USDT[3.8510481618000000] |
| 02023901 | SOL[0.0000000023023320],USD[0.0000068856069986] |
| 02023904 | USD[0.0000000755371194],USDT[0.0000000472333378] |
| 02023909 | ATLAS[789.8420000000000000],POLIS[356.5425000000000000],USD[0.8165113737500000],USDT[0.0000000074097376] |
| 02023910 | SOL[0.0000000016000000],TRX[0.0000010000000000],USDT[0.0000004897705361] |
| 02023911 | BTC[0.0000044830000000],FTT[0.0000000075974466],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0053577744500000],LUNC[500.0000000000000000],NFT (3369900601452087751)[1],NFT (4906169295718065021)[1],NFT (511079657819547600)[1],NFT (5627865450962394881)1,SOL[0.0000000100000000],TRX[0.7298078247742194],USD[0.0000000206976586],USDT[1.1826953964976100] |
| 02023912 | ETH[0.0114812165696441],TRX[0.0000010000000000],USD[0.0000000434823604],USDT[0.0000000050860890] |
| 02023914 | BTC[0.0002605588976506],ETH[0.0000000092998731],IMX[2.9000000000000000],SOL[0.0000000041348030],USD[10.6132182519271083],USDT[0.0000000016339660],XRP[0.0000000093925225] |
| 02023917 | FTT[1.1422318700000000],SOL[0.3572635200000000],USD[0.0000001966496840] |
| 02023922 | BNB[0.0000001000000000],BTC[0.0000559200000000],ETH[0.0001341900000000],ETHW[0.0001341906646620],MATIC[0.7782000000000000],SAND[13.0000000000000000],SOL[0.0082863600000000],TRX[0.4657620000000000],USD[10.2518981902625000],USDT[0.0000000024375000] |
| 02023923 | GENE[0.0000000905595587],SOL[0.0000000014220812],TRX[0.0000010000000000],USD[0.0000001396603880],USDT[0.0000008085854444] |
| 02023926 | FTT[0.0600000000000000],SOL[0.0308690434000000] |
| 02023928 | USD[25.0000000000000000] |
| 02023930 | AUDIO[4111.9232201400000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0000000049091996],UBXT[1.0000000000000000],XRP[414.2465546100000000] |
| 02023931 | BAO[1.0000000000000000],BNB[0.0059049000000000],SOL[0.0000000088600000] |
| 02023932 | SOL[0.0000000094064600],USDT[0.0000012576185162] |
| 02023933 | BTC[0.0034482300000000],DENT[1.0000000000000000],ETH[0.0221658200000000],ETHW[0.0218920200000000],FTT[0.2315631000000000],KIN2[0.0000000000000000],LTC[0.4448728400000000],TRX[1.0000000000000000],USD[0.0000001248105990] |
| 02023935 | ALCX[0.0000904430000000],AXS[0.0999050000000000],BNB[0.1798746000000000],BTC[0.0000998100000000],ETH[0.0449874600000000],ETHW[0.0449874600000000],LINK[0.0997530000000000],MANA[0.9960100000000000],RUNE[0.0984610000000000],SHIB[697416.0000000000000000],SRM[0.9984800000000000],USD[124.6809378180500000] |
| 02023937 | BNB[0.0000000083062500],FTT[0.0013074336340650],USD[0.0069877194947636],USDT[-0.0000000003034544] |
| 02023938 | TRX[0.0002220000000000],USDT[5.9883804950000000] |
| 02023939 | USD[0.0000003634223790] |
| 02023941 | AURY[0.0000001000000000],BTC[0.0000000082593200],ETHW[0.0000000023483360],FTT[0.0000000065199529],NFT (3189932530123430560)[1],NFT (4750883642805772381)[1],SOL[0.0000000100000000],TRX[0.0000060000000000],USD[0.0000061273440590],USDT[0.0000219542386126],XRP[0.4984440000000000] |
| 02023943 | SOL[0.0000000713760000] |
| 02023948 | MEDIA[0.0000000042551714],SOL[0.0000000071944000],USD[51.5902585959025852],USDT[0.0000000111587890] |
| 02023950 | SOL[0.0000000073062200] |
| 02023951 | BNB[0.0002082164194207],ETH[0.0000000018980045],RUNE[0.0405120000000000],SOL[0.0000000039802594],SPELL[85.3815634700000000],USD[-0.0869341740448670],USDT[1.0218481008817629],WRX[0.1638909723377248] |
| 02023952 | BTC[0.0177766100000000],TRX[0.0007780000000000],USDT[0.1127712455000000] |
| 02023953 | SOL[0.0023177300000000],USDT[0.9955024046928265] |
| 02023954 | APT[30.0000000000000000],ETH[0.1010000097244652],ETHW[0.0061706597244652],EUR[0.0015443083089055],LTC[0.0000000044275300],SOL[0.0000000237344375],USD[155.2452021556935240000000000],USDT[0.0001349320954490] |
| 02023957 | USD[0.0000000092754834],USDT[0.0000016108204288] |
| 02023964 | BAO[4.0000000000000000],BTC[0.0000000010000000],BULL[0.0000000030000000],DENT[1.0000000000000000],ETHW[0.1027628000000000],EUR[0.0000000022912874],KIN[4.0000000000000000],RAY[3.0811107700000000],SECO[1.0311415600000000],USD[0.0020570063828832] |
| 02023967 | USD[20.0000000000000000] |
| 02023968 | AVAX[0.0000000079200529],BNB[0.0000000221500000],BTC[0.0000000070000000],ETH[0.0000000054635000],FTT[0.0000000021767062],GODS[0.0201840000000000],LUNA2_LOCKED[0.0000000187489959],LUNC[0.0017497000000000],MATIC[0.0000000056431951],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000916025516],USDT[1.1004354300149670] |
| 02023969 | SOL[0.1718971800000000],USD[0.0000000063535828],USDT[99.4849879363996006] |
| 02023971 | APT[0.0000001439853346],BNB[0.0000000100000000],ETH[0.0000000115665105],MATIC[0.0000000093576592],NFT (4412760718737571381)[1],SOL[0.0000000225664814],TRX[0.0008510000000000],USD[0.0000077239318797],USDT[0.0000044256245523] |
| 02023972 | USD[0.0000000750002800],USDT[0.0000000075000000] |
| 02023974 | SOL[0.0000000080200000] |
| 02023976 | SOL[0.0000000080410000],TRX[0.3774040000000000],USD[0.0000030428431350],USDT[0.0000006840272453] |
| 02023982 | SOL[0.0000000784000000],TRX[0.0001010000000000] |
| 02023983 | ATLAS[0.0000000034145800],AXS[0.0000000060000000],BTC[0.0000000082043380],DOGE[0.0000000078283843],FTT[0.0225843363152966],GALA[0.0000000068640052],HNT[0.0000000793824101],IMX[0.0000000052201761],MANA[0.0000000612217601],POLIS[0.0000000054814151],SAND[0.0000000033454614],SHIB[0.0000000998471041],WAVE[0.0000000322550124],SOL[0.0000000840971841],SUSHI[0.0000000074451932],TRX[0.0007790010123545],USD[0.0000000059194535],USDT[0.0000000094939207] |
| 02023985 | SOL[0.0000001000000000] |
| 02023986 | TRX[0.0000640000000000],USD[0.0000000083955384],USDT[0.0000000072800900] |
| 02023990 | TONCOIN[0.0600000000000000],USD[0.0093690779000000] |
| 02023994 | MATIC[0.0000000059575698],SOL[0.0000000070000000] |
| 02023996 | AAVE[0.0001583000000000],AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0018081909237936],CHZ[0.0040358400000000],DENT[1.0000000000000000],EUR[0.0000572171331800],FTT[0.0000000045000187],KIN[5.0000000000000000],MANA[0.0006569300000000],OMG[0.0002678100000000],UBXT[2.0000000000000000],UNI[0.0000069070000000],USD[700.0000000067391302] |
| 02023998 | CONV[510.0000000000000000],USD[0.1301213000000000],USDT[0.0000000073191368] |
| 02024005 | SOL[0.0034073400420000],USD[0.0000001569590164],USDT[0.0000000023735860] |
| 02024014 | ATLAS[911.7124394362325275],BAO[1.0000000000000000],COMP[1.3360088000000000],EUR[0.0000007443703737],KIN[5.0000000000000000],MBS[0.0000000065125000],RUNE[20.0055478266125710],SAND[60.4565792100000000] |
| 02024018 | BAT[1.0000000000000000],CHZ[1.0000000000000000],ETH[0.0000000020579839],RUNE[0.0520140800000000],UBXT[1.0000000000000000],XRP[0.2619458300000000] |
| 02024020 | ETH[0.0000000034080260],USDT[1.3700000000000000] |
| 02024027 | TRX[0.6407380000000000],USD[52.8267996282500000] |
| 02024031 | BNB[0.0049033600000000],EUR[0.0000000086558538],USD[0.0000000091500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02024032 | ETH[0.0000000055869806],FTT[0.000000004495200],USDT[0.000000056661862] |
| 02024033 | LTC[0.0047740000000000],USDT[1.1711660950000000] |
| 02024038 | BNB[-0.0000000086375000],BUSD[0.4999543500000000],ETH[11.0452118600000000],ETHW[11.0452118500000000],FTT[0.0015427453328905],NFT (361439572025883418)[1],USD[-4265.8595158447806141000000000],USDT[0.0000000003181099] |
| 02024039 | TRX[0.0000020000000000],USD[3.4603032200000000],USDT[0.0000000038092068] |
| 02024042 | 1INCH[1.0000000000000000],APE[0.0529050000000000],MOB[0.4260250000000000],USD[9778.7351189274758250],USDT[0.0000000116305583] |
| 02024043 | USDT[0.0901190895000000] |
| 02024044 | BTC[0.0000000090700000],ETH[0.0004576800000000],ETHW[0.0004576847933647],USD[1.2776037000000000] |
| 02024046 | USD[30.0000000000000000] |
| 02024047 | BTC[0.0000001300000],USD[0.1804552089164980] |
| 02024049 | SOL[0.0000000100000000],USD[25.9957772025000000],USDT[0.0000000075000000] |
| 02024051 | SOL[0.0000002630000],USD[0.0001046901381 80] |
| 02024053 | SOL[0.4200000000000000],USD[0.6309409406959286] |
| 02024054 | ATLAS[4186.5989397800000000],POLIS[84.4104438500000000],USD[0.0803548279741531],USDT[0.0000000078943801] |
| 02024057 | USD[0.0000021090948500] |
| 02024063 | TRX[0.9823080000000000],USD[0.5428144078000000],USDT[1.1705234182500000] |
| 02024064 | USDT[0.0000018019166038] |
| 02024066 | USD[19.2954060318750000] |
| 02024077 | TRX[0.0000020000000000],USDT[0.0000005395768141] |
| 02024079 | AKRO[0.0000000040000000],SOL[0.0000000047284618] |
| 02024081 | NFT (4256943305127248B5)[1],SOL[0.0009217200000000],TRX[0.00001000000000],USD[0.000000050000000],USDT[0.000000085000000] |
| 02024083 | AKRO[4.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],IMX[0.0023210000000000],KIN[7.0000000000000000],NFT (348234379889407143)[1],NFT (402012458877438100)[1],SOL[0.0000000060000000],TRX[0.0000470000000000],USD[0.0679151751507293],USDT[0.0000093693002374] |
| 02024084 | BNB[0.0000000533207B7],ETH[0.0000000076562353],FTT[0.0000000028556766],MATIC[0.0000000029344575],NFT (338756811377208727)[1],NFT (374792581419825313)[1],NFT (391722167843069562)[1],NFT (474452825274325011)[1],NFT (540971809335870492)[1],SOL[0.0000000046590262],TONCOIN[0.0000001000000000],TRX[0.0000000962513711],USD[18.4402540303330930],USDT[0.0000000073825094],VGX[0.0000000079741184] |
| 02024085 | BTC[0.0000000998100000],ETH[0.0000000064525671],FTT[0.0000000003009159],NFT (422812214662372744)[1],NFT (483635005038427224)[1],NFT (560959538921418622)[1],USD[0.0000115631427883],USDT[0.0000000031750000] |
| 02024086 | BTC[0.0000000037584662],TRX[0.0000000042822828],USD[0.0000000552604290] |
| 02024088 | USD[0.0000015098246907] |
| 02024089 | USD[0.6926974912600000] |
| 02024090 | ETH[0.0000000040000000],SOL[0.0011625400135400],USDT[0.0422506145000000] |
| 02024091 | SOL[0.0000000020000000] |
| 02024099 | USD[0.0000018079568864] |
| 02024101 | AKRO[1.0000000000000000],BAO[2.0000000000000000],TRX[0.00001000000000],USD[8.0000017252468620],USDT[0.0000010392345852] |
| 02024108 | USD[0.0000010852410611] |
| 02024109 | GBP[0.0035308811857018],SOL[0.0000000100000000],USD[0.0000000638316510],USDT[0.0000000077010144] |
| 02024112 | NFT (328559631312636670)[1],NFT (392743547380027885)[1],NFT (550335449308918513)[1],USD[17.5844071847060534],USDT[0.0000000105625692] |
| 02024114 | TRX[0.0003000000000000],USDT[0.0000000093237000] |
| 02024117 | USDT[0.8777433078879166] |
| 02024118 | BNB[0.0000000020650389],ETH[0.0000000022987400],HT[0.0000000056382000],LTC[0.0000000086303775],MATIC[0.0000000021480000],SOL[0.0000000079424578],TRX[0.0015550072983646],USD[0.0000000097946902],USDT[0.0000000054636396] |
| 02024120 | BAO[17.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001102018569],KIN[4.0000000000000000],LINK[16.1642766805328056],SPELL[0.0000000064316187],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000076261496],USDT[0.0000000680340 7],XRP[928.6506491128384588] |
| 02024122 | NFT (369332463915616077)[1],NFT (456323199069285758)[1],NFT (559263504504457196)[1],TRX[0.0000010000000000],USDT[0.0000038127251 0] |
| 02024123 | TRX[0.0001000000000000],USD[25.0000000000000000],USDT[0.9075441400000000] |
| 02024127 | ATLAS[459.9126000000000000],USD[1.1817768184875062],USDT[0.0000000098289358] |
| 02024128 | APT[0.0000000077000000],USD[1.4315928475000000] |
| 02024129 | BTC[0.0000000043813646],EUR[0.0000000031088055],USD[0.0000000136737804],USDT[0.0000000029887476] |
| 02024130 | DENT[1.0000000000000000],KIN[2.0000000000000000],NFT (307883096991618389)[1],NFT (377430815975475169)[1],NFT (474519545211621035)[1],USD[0.0000103071590059] |
| 02024134 | USD[1015.2727802255000000],USDT[0.0000000053321179] |
| 02024136 | USD[0.0000000604150741] |
| 02024137 | CEL[0.0000000051080000],FTT[0.0155633883770410],LUNA2[0.0066082126140000],LUNA2_LOCKED[0.0154191627700000],LUNC[653.8100000000000000],MATIC[0.0000001000000000],SOL[5.5488900000000000],TRX[0.0005050000000000],USD[0.4844296768652492],USDT[0.3969456843667498],USTC[0.5104000000000000] |
| 02024138 | BLT[0.1764250000000000],USD[0.0000011002197 68] |
| 02024147 | 1INCH[0.0000000053123624],ALCX[0.0000000048150008],ATLAS[0.0000000026447080],BNB[0.0000000096116498],BTC[0.0000056367000000],COMP[0.0000000067541430],DYDX[0.0000000073733846],ETH[0.0000000056686561],FTT[0.0000000059458623],GENE[0.0000000079848280],HT[0.0000000040383980],MANA[0.0000000038583649],MATIC[0.0000000003845152 0],PERP[0.0000000261752000],SHIB[0.000000007886910],SKL[0.0000000006209352],TLMI[0.0000000083247062],USD[0.0000952561287750],USDT[0.0000033700651068] |
| 02024150 | ETH[0.2729533170000000],ETHW[0.2729533170000000],FTM[399.9316000000000000],FTT[21.2000000000000000],USD[0.9788258832000000] |
| 02024151 | AURY[25.4621800000000000],POLIS[30.6000000000000000],USD[4.0054044510875000] |
| 02024156 | ATLAS[10.0000000000000000],USD[0.5334095790000000] |
| 02024159 | ATLAS[9.9677000000000000],LOOKS[24.0000000000000000],QI[410.0000000000000000],TRX[0.0000020000000000],USD[1.9301664669925000] |
| 02024163 | SOL[0.0000000010628500] |
| 02024167 | USDT[2.6581359950000000] |
| 02024168 | AAVE[2.6194760000000000],AUD[0.0073226510124045],BTC[0.0393277700000000],ETH[0.1957077800000000],ETHW[0.1957077800000000],SOL[2.3095380000000000],USD[0.0105799910735178] |
| 02024174 | TRX[0.7986040000000000],USD[1.4614921250000000],USDT[0.0166685224744338] |
| 02024175 | GOG[35.2743344700000000],LUNA2[0.4766928150000000],LUNA2_LOCKED[1.1122832350000000],LUNC[103800.8640879000000000],USD[0.0722443645211037] |
| 02024184 | ATLAS[3189.5325000000000000],POLIS[63.4932510000000000],TRX[0.4157850000000000],USD[0.4360338162750000],USDT[0.3305733254750000],XRP[0.7500000000000000] |
| 02024198 | LTC[2.0000000000000000],SOL[2.0000001558862112],USD[0.0000394195531 42],USDT[0.0000000533874639],XRP[200.0000000000000000] |
| 02024199 | BTC[0.0204140200000000],EUR[1300.0022296944757001],KIN[1.0000000000000000],MANA[105.1741274400000000],RSR[1.0000000000000000],TRX[1252.2138338200000000],UBXT[1.0000000000000000],USD[509.6209030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02024200 | USD[0.0069552880250000] |
| 02024203 | USD[1.0395989400000000] |
| 02024209 | BNB[0.0000000068158388],ETH[0.0000000061417966],GENE[0.0000000082340500],LUNA2[0.0000044100913210],LUNA2_LOCKED[0.0000102902130800],LUNC[0.9603066700000000],SOL[0.0000000054265372],USD[0.0000000033161697],USDT[15.2679175706798282] |
| 02024210 | USD[0.0000013723920932] |
| 02024213 | USD[0.0451339177325000] |
| 02024221 | BF_POINT[300.0000000000000000] |
| 02024223 | TRX[0.0000010000000000],USDT[0.0000000000007265503] |
| 02024224 | SOL[0.0000000093820571],USD[0.0003238874924639] |
| 02024227 | ATLAS[479.9136000000000000],BTC[0.0000000058581000],EUR[0.0000000137089538],FTT[0.0000000097968775],USD[0.0000000079890732],USDT[0.0000000800000000],XRP[0.0000000058980783] |
| 02024228 | TRX[48.7033230000000000],USD[0.0432285778500000] |
| 02024236 | ATLAS[20.0000000000000000],AURY[1.9998000000000000],BTC[0.0000098200000000],FTT[0.2999400000000000],GOG[35.0000000000000000],SPELL[899.8200000000000000],USD[0.0010066735000000] |
| 02024237 | USD[30.0000000000000000] |
| 02024241 | DOT[250.3000000000000000],ETHW[0.6070000000000000],LINK[323.8000000000000000],USD[0.6413344745068896] |
| 02024242 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],EUR[327.6203158935291318],KIN[1.0000000000000000],LUNA2[1.1844119600000000],LUNA2_LOCKED[2.6656882460000000],LUNC[3.6839016200000000],RSR[1.0000000000000000],RUNE[37.2230541200000000],UBXT[2.0000000000000000],USD[2.4202239715719891] |
| 02024243 | BNB[0.0000001743647167],BTC[0.1251976595838970],DOT[0.0000000834825711],ETHW[0.0000000052000000],FTT[0.0000000066162314],LINK[0.0000000144075251],SNX[0.0000000007787960],SOL[0.0000000146122112],TRX[0.0000470000000000],USD[0.0000017545920734],USDT[0.0000000179087217] |
| 02024246 | APE[0.0023887500000000],BF_POINT[100.0000000000000000],CAD[0.0000012307369626],DENT[1.0000000000000000],ETH[0.0000054160000000],ETHW[0.0002550965356029],GALA[0.0073531100000000],KIN[1.0000000000000000],MATIC[0.0011655600000000],SNX[0.0000000029600000],UBXT[1.0000000000000000],USD[0.0000000328850 1032] |
| 02024247 | SLP[1460.0000000000000000],USD[0.0353157572500000] |
| 02024248 | BF_POINT[300.0000000000000000] |
| 02024259 | ALGO[0.0000000007632280],AVAX[0.0000000077723808],BNB[0.0000000043887000],ETH[0.0000000030000000],FTT[0.0000000096406028],MATIC[0.0000000004398912],TRX[0.0001130000000000],USD[0.0000117287061801],USDT[0.0000033669087521] |
| 02024260 | USDT[1.0621776600000000] |
| 02024261 | RUNE[0.0771289100000000] |
| 02024265 | EUR[0.0000001577525558],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02024273 | USD[0.0000057791555006],USDT[0.0000000014903028] |
| 02024275 | BTC[0.1014900000000000],USD[0.2503781050000000] |
| 02024276 | BAO[1.0000000000000000],CITY[1.1164342200000000],USD[0.0000001481237332] |
| 02024278 | LTC[0.0052579800000000] |
| 02024279 | TRX[0.0000020000000000],USDT[0.0000001809583349] |
| 02024280 | BNB[0.0090000000000000],USDT[1.0945162857500000] |
| 02024282 | BRZ[0.0000000075000000],BTC[0.0000000061010078],ETH[0.0000000020661804],FTT[28.9000000000000000],USD[1.4104384252651310] |
| 02024284 | ETH[0.0000001000000000],USD[0.0000006997565192] |
| 02024285 | SOL[0.0000001000000000],USD[0.0000000020000000],USDT[0.0000001412679080] |
| 02024286 | ATLAS[8970.0000000000000000],TRX[0.0000010000000000],USD[0.5299151749966081],USDT[0.0000001105659810] |
| 02024289 | SOL[0.0000000008000000] |
| 02024291 | ATLAS[0.0000000679528566],USDT[0.0000034528535801] |
| 02024292 | BTC[0.0000287900000000],USD[0.0000000085000000] |
| 02024297 | AVAX[0.0071253600000000],NFT[324999735255701088][1],NFT[551640383218107054][1] |
| 02024303 | BTC[0.0000000050000000],FTT[0.0000017715864625],LUNA2[0.0000000360424204],LUNA2_LOCKED[0.0000000849432277],LUNC[0.0079270957699100],RSR[0.0019539461167805],USD[0.0011310642684807],USDT[0.0000000083525278] |
| 02024304 | AURY[0.0000000003396416],AXS[0.0000000043630315],BRZ[12.9832353998207355],POLIS[0.0000000093560461],SPELL[0.0000000009830621],UBXT[0.0000000045028978] |
| 02024306 | GBE[26.4621584700000000] |
| 02024309 | AURY[0.0000001000000000],BNB[0.0039061880123315],BTC[0.0000768258512460],ETH[0.0000821848783776],ETHW[0.0000821832476821],EUR[0.0712000000000000],FTT[25.0950000000000000],LINK[0.0053422071531126],LOOKS[-0.6264535739514155],LUNA2[0.0061117773200000],LUNA2_LOCKED[0.0142608137500000],NFT[556477086801421913][1],SOL[0.0015260459526921],STEP[0.0039734900000000],TRX[0.0000220000000000],USD[0.0000000069298573],USTC[0.8651516237573334] |
| 02024311 | EUR[0.0000010863130  2],LTC[0.0000000004587421],USD[0.0000001507711631],USDT[0.0000000005426168] |
| 02024312 | BNB[0.0000001336506632],SOL[0.0000001000000000],TONCOIN[0.0305682200000000],TRX[0.0000010000000000],USD[0.0000000097000000],USDT[0.0000000800000000] |
| 02024315 | ATLAS[0.0000000050284070],AXS[0.0000000026598320],BTC[0.0000000071716128],DYDX[0.0000000029281190],ETH[0.0000000097600000],FTT[0.0000000108060240],LINK[0.0000000039243738],POLIS[0.0000000005000000],SOL[0.0000000002369600],SPELL[0.0000000052369600],USD[0.0000000062428733],USDT[0.0000000046726420] |
| 02024316 | 1INCH[0.0000000004685427],AKRO[0.0000000044820000],ALEPH[0.0000000086644824],AMC[0.0000000084738173],APE[0.0000000051928079],APEAMC[0.0000000075648473],ATLAS[0.0000000264132341,BAO[0.0000000823996251,BB[0.0000000760755917],BTC[0.0000000028219594],CGC[0.0000000028603526],CHF[0.0000000007956533],CLOON V[0.0000001567000001,CRO[0.0000000075004754],CTXD.0000000000073445],DMGI0.0000000514562401,DOGE[0.000000000758552210.0700000002531230001.ETHI0.000000013458104L.GALA[0.0000000026360000[.GBP[0.0000000088165424],GMEPRE[0.0000000011193013],GRT[0.0000000043290000],HBB[0.0000000409000000],HXRC[0.0000001079000001,KIN[0.0000001678961511,LINA[0.0000000009866120],LINK[0.0000004835268951,RC[0.0000000081560114],LUA[0.0000000274690611,MATIC[0.0000000041467384],MNGO[0.0000000485000001,MTA[0.0000000080000000],NFLX[0.0000000844800000],NOK[0.0000000256693961,OXY[0.0000000003691680[,PRISM[0.0000000014070000],REN[0.0000000546462461,RSR[0.0000000278210001,RUNE[0.0000000865906],SHIB[0.0000000668800001,SOL[0.0000000488558354],TRX[0.0000000883695201,TRYB[0.00000005297000001,TVTR[0.0000000087640000[,UBX[0.0000000003050000],USD[0.0012280355441911,USD[0.0000000800000001,XRP[0.0000000042821396] |
| 02024320 | AURY[0.0000001000000000] |
| 02024322 | AURY[6.0000000000000000],SOL[0.2600000000000000],SPELL[2500.0000000000000000],USD[7.5904599582500000] |
| 02024327 | BNB[0.0000002022201304],USD[0.0004942387906548] |
| 02024331 | TRX[0.0000010000000000],USDT[0.0000000005000000] |
| 02024333 | USD[0.0026932561022917],USDT[0.0000000001488920] |
| 02024335 | TRX[0.0002480000000000],USD[0.0030300035888311],USDT[0.2354088764834049] |
| 02024347 | POLIS[12.7000000000000000],TRX[0.0000010000000000],USD[0.3393298990000000],USDT[0.0000000047105924] |
| 02024348 | SOL[0.0000000165612000] |
| 02024350 | POLIS[11.7000000000000000],USD[0.3593506784375000],USDT[0.0000000095963120] |
| 02024354 | AMPL[0.0000000042835585],AXS[0.0000000034424379],BNT[0.0000000112344000],BTC[0.0000001331946170],BUSD[245175.2647891400000000],CEL[0.0000000178039916],LUNA2[0.0000001000000000],LUNA2_LOCKED[10.7155489000000000],SUSHI[0.0000004679438300],USD[0.2247574134944383],USDT[0.0000000106771766],USTC[0.0000000005345184] |
| 02024356 | TRX[0.0000010000000000],USD[0.8441313190000000],USDT[0.0000000044716442] |
| 02024358 | BTC[0.0001483400000000],STARS[27.8983923900000000],USD[-0.9160396222366621],USDT[0.0000000079750157] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02024367 | CREAM[0.0092500000000000],TRX[0.0000010000000000],USDT[0.0000004800000] |
| 02024372 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.2066519995000000],ETHW[0.0667607195000000],FIDA[16.9968669000000000],FTT[10.0504380183650823],KIN[2.0000000000000000],SRM[25.1639053700000000],SRM_LOCKED[0.1132515500000000],TRX[0.0000100000000000],USD[1.7137779240800000],USDT[0.0000023759526739] |
| 02024373 | AXS[0.4000000000000000],DENT[92.3600000000000000],DOGE[0.9580000000000000],DYDX[0.0985000000000000],EUR[0.2083204540290634],FTT[0.1000000000000000],GST[0.0330448200000000],MBS[323.9930000000000000],SAND[6.8000000000000000],USD[0.0000002006632051],USDT[0.0349572083388837] |
| 02024377 | MATIC[0.0000000976000000],SOL[0.0000000081891145] |
| 02024378 | AKRO[1.0000000000000000],BAO[29.0000000000000000],BAT[0.0004406700000000],CAD[0.0031365324666445],DENT[2.0000000000000000],ETH[-0.0000000000493147],GRT[1.0013358700000000],KIN[24.0000000000000000],KND[4.0000000000000000],KSHIB[0.0000030025260917],LTC[0.0000002025756413],RSR[2.0000000000000000],RUNE[0.0003223966103676],TOMO[0.0004493000000000],TRX[14.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000351175067] |
| 02024382 | AVAX[0.0628932206066323],BTC[0.0000000200000000],ETH[0.0003261910000000],ETHW[0.0003261881270840],FTT[5.7850907666914420],LUNA2[0.0048691972150000],LUNA2_LOCKED[0.0113614601700000],SOL[0.0032780600000000],TRX[0.0001690000000000],USD[10246.0563844916879200],USTC[0.6892584000000000] |
| 02024385 | BNB[0.0001027000000000],BTC[0.0000097000000000],TRX[0.0000520000000000],USD[12007.0547227300000000],USDC[20.0000000000000000] |
| 02024389 | CRO[139.9720000000000000],DOGE[5806.1830000000000000],ETH[0.3866675100000000],ETHW[0.3866675100000000],LINK[38.5922800000000000],LTC[0.0799840000000000],MANA[129.9740000000000000],SHIB[13894040.0000000000000000],SOL[5.1960635700000000],TRX[800.6477720000000000],USD[0.0088678170000000] |
| 02024395 | USDT[0.0000000018250000] |
| 02024397 | ATLAS[10157.1864794200000000],AURY[41.9215087900000000],FTT[2.3205875300000000],JOE[244.0623974200000000],RAY[128.0553314400000000],USD[0.4658837944462912],USDT[0.0000000078211006] |
| 02024398 | BNB[0.0000000056858928],BTC[0.0000000042347047],CRO[0.0000000055032094],MATIC[0.0000003968400],SOL[0.0000001204600000],SPELL[0.0000000047506787],USD[0.0001421764375555],USDT[0.0000000036328090] |
| 02024401 | TRX[0.6076000027555352],USD[0.0080028796000000],USDT[0.0000047541854],XRPBULL[8033.5682664600000000] |
| 02024404 | BUSD[163.5622000000000000],USD[0.0000964928200000] |
| 02024406 | TRX[0.0000010000000000],USDT[0.0000012893034449] |
| 02024407 | POLIS[153.4000000000000000],TRX[0.0000010000000000],USD[0.7041540535000000],USDT[0.0000000339912530] |
| 02024408 | AURY[0.0644964600000000],GOG[435.9506000000000000],POLIS[0.0893200000000000],SPELL[97.2400000000000000],USD[0.0870992600000000] |
| 02024411 | BTC[0.0000553200000000],USD[0.0328228270437100] |
| 02024412 | USDT[0.0000013293031230] |
| 02024415 | AKRO[1.0000000000000000],ATLAS[1.1979898300000000],AUD[0.0075893812238159],BAO[6.0000000000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000] |
| 02024416 | BNB[0.0000000046482134],USD[0.0000003617378009],USDT[0.0000000068852212] |
| 02024423 | USD[0.0000000122263671],USDT[18.4897919986838457] |
| 02024425 | TRX[0.0000010000000000],USD[0.6376390406591932],USDT[0.0000000005954060] |
| 02024426 | BNB[0.0000001000000000],USD[0.0116756733353208],USDT[0.2531088800000000] |
| 02024427 | EUR[0.0000000787898091],TONCOIN[500.4400000000000000],TRX[51.9901200000000000],USD[15.7601753450000000],USDT[20.1545503100000000] |
| 02024430 | TRX[0.0000070000000000],USD[0.0000001254540496],USDT[0.0000000020113029] |
| 02024432 | SOL[0.0038594900000000],USD[-0.0000000013000000],XRP[0.7250000000000000] |
| 02024433 | TRX[0.0000010000000000],USD[0.0155384498540000],USDT[0.0000000066452880] |
| 02024445 | BTC[0.0000000094202560],ETH[0.0000000006708720],LTC[0.0000000259238228],TRX[0.0000290000000000],USDT[0.0396052738471899] |
| 02024447 | APT[0.5000000000000000],USDT[1.3713604600000000] |
| 02024454 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BF_POINT[100.0000000000000000],CEL[0.0062558472325192],DENT[1.0000000000000000],ETH[0.0000000044064640],FTT[0.0000000094170000],MAPS[1.0062018100000000],RSR[1.0000000000000000],USDT[0.0000000407193040] |
| 02024455 | BNB[0.0000001000000000],BTC[0.0000000065186800],ETH[0.0000000134140094],MATIC[0.0000000090000000],SOL[0.0000001330386639],TRX[0.0000000040000000],USD[0.0000000040170958],USDT[0.0000000082729051] |
| 02024459 | BTC[0.0003372966187762],ETH[0.0000000036503147],FTT[0.0000000030000000],LUNA2[6.5159037440000000],LUNA2_LOCKED[15.2037754000000000],LUNC[66666.6600000004891000],SOL[524.0133990956185022],USD[1700.3419497688680279],USDC[5.0000000000000000] |
| 02024463 | EUR[0.0086662784821815],USD[0.0000000069125505],USDT[0.0000000060000000] |
| 02024472 | BAO[2.0000000000000000],BNB[0.0000053300000000],BTC[0.0000001000000000],ETH[0.0000132000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[1060.8152216431078311] |
| 02024477 | BAO[2.0000000000000000],GBP[13.8429471861686367],KIN[2.0000000000000000],USD[0.0000000119808228] |
| 02024479 | USD[0.2405637462000000],USDT[0.0094250000000000] |
| 02024481 | BTC[0.0000000015802175],TRY[0.0000000094090368],USD[32.9579583721643144000000000],USDT[0.0000000135704892] |
| 02024483 | BTC[0.0000790900000000],USD[3.1648210358885779000000000],USDT[6.6312429315000000] |
| 02024484 | ATLAS[1912.7492550000000000],USD[0.0000000085566752],USDT[0.0000000137026241] |
| 02024489 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 02024490 | SGD[0.1149593454242737],SHIB[11177767.9092970600000000],USD[0.0000000101155601] |
| 02024491 | BTC[1.0001113129789290],DOGE[0.0000000006231100],FTT[0.0000000076887467],TSLAPRE[0.0000000016105920],TWTR[0.0000000083147727],USD[0.0038635973274436] |
| 02024493 | APT[0.0000000050000000],ETH[0.0000000084126011],MATIC[0.0000000024857790],NFT[315753626913798307][1],SOL[0.0000000083239598],TRX[0.0000680000000000],USD[0.0000001754049630],USDT[3.4437153441166293] |
| 02024501 | AURY[158.5764894398227120],GENE[11.8958038400000000],POLIS[226.1827995600000000],USD[0.0000000076733990] |
| 02024502 | SOL[0.0000000008418393] |
| 02024504 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 02024507 | TRX[0.0000020000000000],USD[0.4669887400000000],USDT[0.0000000026763932] |
| 02024508 | BNB[0.0000001530771000],DAI[0.7000000004000000],DOGE[6.1043254817821700],ETH[0.0000000099879568],LUNA2[0.2647682450000000],LUNA2_LOCKED[0.6177925718000000],LUNC[57653.8427981127980000],TRX[0.0000010000000000],USD[2.3270852945739623],USDT[0.4758262893471946] |
| 02024509 | TRX[0.0000020000000000],USD[0.0984539817713760],USDT[0.0000000064513326] |
| 02024511 | BAO[1.0000000000000000],CAD[0.0000002140857567],KIN[3.0000000000000000],LRC[230.9354379700000000],SHIB[215517.4174827400000000],UBXT[1.0000000000000000],USD[0.0005508897062082] |
| 02024512 | ATLAS[440.0000000000000000],AURY[5.0000000000000000],POLIS[10.9000000000000000],USD[0.0958704957750000] |
| 02024513 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 02024516 | AUD[0.0000004761932752],CHZ[16336.7320000000000000],DOGE[4436.1126000000000000],SOL[31.8979477600000000],USD[0.0000001192680530] |
| 02024517 | TRX[0.0000010000000000],USDT[0.2315260000000000] |
| 02024521 | ATLAS[2.6340000000000000],MANA[0.6438000000000000],TRX[0.0000020000000000],USD[-0.0000000813533666],USDT[-0.0000000081038326] |
| 02024522 | ATLAS[6.0777772100000000],USD[0.0000000005000099],USDT[0.0000000032999320] |
| 02024527 | BRZ[75.1303485200000000] |
| 02024528 | BNB[0.0000003000000000],LUNA2[0.0211932007600000],LUNA2_LOCKED[0.0494508017600000],RAY[36.8594704500000000],SOL[0.0034411700000000],USD[2.2983297065467715],USTC[3.0000000000000000] |
| 02024537 | GENE[0.0933400000000000],SOL[0.0000000050373574],TRX[0.0000800000000000],USD[0.0000007794183009],USDT[0.0000006369189045] |
| 02024538 | BTC[0.0000808300000000],USD[2.1417708673794765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02024541 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 02024546 | TRX[0.000001000000000000] |
| 02024549 | BTC[0.000007780000000000],USDT[0.000148630376305300] |
| 02024567 | RSR[3820.000000000000000000],USD[1.085342811500000000],USDT[0.000000048482400000] |
| 02024569 | BNB[0.000000100000000000],ETH[0.000000002972625400],EUR[0.605522084119634600],NFT [485797794516208076][1],SOL[0.000000004200000000],USD[0.000000101647665000],USDT[0.000274799865344000] |
| 02024573 | BNB[0.000000025655006000],BTC[0.000000001602329000],DOGE[0.000000008098555200],ETH[0.000000053664548000],EUR[382.177277750000000000],FTT[0.000000042176705000],PERP[0.000000002700000000],SHIB[0.000000079080300000],USD[0.000000153345501000],USDT[0.000000089451800000] |
| 02024574 | USD[30.884996847478600200] |
| 02024581 | AVAX[0.054730000000000000],AXS[0.035660180000000000],ETH[2.605691300000000000],ETHW[1.171781300000000000],EUR[154.572730041000000000],FTM[0.256240000000000000],GALA[430.000000000000000000],LINK[0.097480000000000000],MATIC[529.000000000000000000],MKR[0.300000000000000000],SOL[24.047462000000000000],USD[915.005338981932500],XRP[0.859420000000000000] |
| 02024584 | BNB[0.000000003581320000],FTM[939.191449060000000000],USD[0.000000116196650] |
| 02024586 | CHZ[0.000000001446294600],ETH[0.000000005835000000] |
| 02024588 | SOL[0.000000024000000000] |
| 02024589 | SRM[20.997910000000000000],USD[7.887427750000000000] |
| 02024593 | TRX[0.000001000000000000],USD[2.027861508836146900] |
| 02024595 | FTT[1.012663726997000000],USD[0.000000048402875] |
| 02024600 | TRX[0.000000000896000000],USD[0.000000002485659],USDT[0.007062500363435] |
| 02024601 | BTC[0.000076283038474],GENE[0.000000006800000000],SLP[0.000000095944320],TRX[0.000002000000000000],USD[0.000000004333198400],USDT[0.000000083428940] |
| 02024608 | SOL[0.000000100000000000],USDT[0.000000007386915000] |
| 02024609 | ATLAS[212.113100000000000000],TRX[0.200001000000000000],USD[0.181765157012500000],XRP[297.000000000000000000] |
| 02024614 | BRZ[350000.000000000000000000],USD[0.400000000000000000] |
| 02024623 | BTC[0.000000061708216],IMX[0.000000005725370400],USD[0.000000011932878000],USDT[0.803575314552397500] |
| 02024624 | SOL[0.000000079380000000] |
| 02024632 | EUR[0.176285590000000000],USD[16.920078092881007300],USDT[0.000000011673324500] |
| 02024633 | BUSD[49.000000000000000000],USD[3000.186968072500000000] |
| 02024635 | BTC[0.000000068230000],ETH[0.000000009200000000],FTT[0.095175093699589900],MAGIC[1557.655441040000000000],SOL[0.000734008851803200],SPELL[0.000000007000000000],TRX[0.000060000000000000],USD[0.904135735000000000],USDT[0.000000075000000000] |
| 02024637 | DOGE[0.993800000000000000],LUNA2[0.044660163560000000],LUNA2_LOCKED[0.104207048300000000],LUNC[9724.844642000000000000],USD[0.073909758600000000] |
| 02024639 | BTC[0.003700000000000000],EUR[0.000003626366786],FTT[3.480434320108332],UNI[7.000000000000000000],USD[0.000005625803278] |
| 02024641 | SOL[0.000000040000000000],USD[0.000000764292221536] |
| 02024642 | ATLAS[0.000000007416901],BTC[0.000000006685829500],ETH[0.000000019892316],FTT[0.000000006053000000],POLIS[0.000000015642670],TRX[0.000779000000000000],USD[0.000281812474865],USDT[0.000000005038404900] |
| 02024643 | APE[181.863620000000000000],ATLAS[115166.962000000000000000],AVAX[6.998600000000000000],AXS[6.898620000000000000],BNB[6.808720000000000000],DOGE[2697.960400000000000000],ENS[86.332014000000000000],ETH[0.295940800000000000],ETHW[0.295940800000000000],IMX[106.198440000000000000],LUNA2[2.604704741000000000],LUNA2_LOCKED[6.077641390000000000],LUNC[156719.941320000000000000],RAYI[99.050000000000000000],RSR[34891.485800000000000000],SAND[999.800000000000000000],SHIB[8598280.000000000000000000],SOL[25.870053000000000000],USD[21.417769710213016],USDT[0.000000010032207] |
| 02024644 | XRP[10.000000000000000000] |
| 02024652 | SOL[0.002326200000000000],USD[0.912502288500000000] |
| 02024657 | USD[0.570890600000000000],USDT[0.000000097378600] |
| 02024658 | AKRO[1.000000000000000000],BAO[4.000000000000000000],KIN[7.000000000000000000],TRX[5.000000000000000000],USD[0.000000029824989],USDT[0.000000097955162] |
| 02024662 | USD[0.000000058956726],USD[0.000000122083775] |
| 02024664 | BNB[0.000170630000000],TRX[0.008420920000000],USDT[0.000000006255263],XRP[0.000000025142908] |
| 02024665 | AUD[0.000000015989562],BTC[0.000000005639678],ETH[0.000000038827917],FTT[0.000000086382710],USD[0.164357698952998],USDT[0.000000157357805] |
| 02024669 | IMX[0.000000037347800],LRC[0.000000006400000],SOL[4.0-0.009625323136712],USD[6.938338719129109],USDT[0.000000110109036] |
| 02024672 | ATLAS[0.849463000000000],CRO[54.128997840000000],GALA[146.941416000000000],POLIS[15.479869360000000],USD[0.033537742000000],USDT[18.336097832419030] |
| 02024676 | NFT [453979444583421833][1],USD[0.013716120931975],USDT[0.000000008365920] |
| 02024679 | BTC[0.026907494120345],ETH[1.466306780000000],ETHW[1.466306779322349],FTT[0.001592677818054],HKD[0.000022867608200],LUNA2[9.050763011000000],LUNA2_LOCKED[21.139447030000000],LUNC[1972782.470000000000000],MATIC[1000.947979584000000],POLIS[414.200000000000000],RAY[514.549800100000000],SAND[189.182290270000000],SOL[9.080693030000000],USD[0.000275442119549],USDT[1498.640242088574535],XRP[462.000000000000000] |
| 02024685 | FTT[0.016872251010240],LTC[0.000000080000000],LUNA2[0.000149301652600],LUNA2_LOCKED[0.003483705228000],LUNC[32.510749204184200],USD[2299.935585204678815800000000],USDT[0.009949153507684] |
| 02024688 | AAVE[0.010000000000000],BTC[0.000081100000000],MANA[7.000000000000000],SAND[4.000000000000000],USD[0.846438151098607],USDT[0.510527233442941] |
| 02024696 | AUD[0.000000099848585],BTC[0.000000007122715],USD[0.124583754896924],USDT[0.000000002420935] |
| 02024700 | FTM[2967.406400000000000],IMX[31.593680000000000],LOOKS[269.000000000000000],USD[1.153583503550000],USDT[0.006838610000000] |
| 02024701 | TRX[10.194631000000000],USD[-0.089641954741050],USDT[0.004704303000000] |
| 02024703 | FTT[152.400731170000000],SOL[48.022912560000000],USD[0.000001055768426] |
| 02024706 | AKRO[4.172669130000000],BAO[3.000000000000000],GBP[0.000000013514123],HXRO[1.000000000000000],TRX[1.000000000000000],USD[0.000000087615944] |
| 02024707 | GBP[0.000315900956309],USD[0.000001025390310] |
| 02024708 | SOL[0.000000006000000],USD[0.809756780000000],USDT[0.206333092870000] |
| 02024709 | USDT[5.000000000000000] |
| 02024713 | BTC[0.000000000534000],FTT[0.075008070733319],NFT [441779588358311487][1],USD[0.130571477465466],USDT[0.000000042640684] |
| 02024717 | FTT[3.685740720000000],USD[0.021150484609752] |
| 02024718 | NFT [385769298751651950][1],NFT [396953741776556957][1],NFT [462341126783965513][1],NFT [496639657045733152][1],NFT [496937561498780198][1],NFT [562848401680260356][1],TRX[0.000080000000000],USD[0.878163253000000],USDT[0.159929390000000] |
| 02024721 | BTC[0.000000009073914],ETH[0.000456176179162],ETHW[0.002396056179162],FTT[150.000000000000000],USD[223.946327920725465],USDT[0.823352910510000] |
| 02024724 | USD[-0.021688089510976],USDT[0.000000065198174],XRP[10.568744360694881] |
| 02024726 | USD[0.085738504320975],USDT[0.000000040338100] |
| 02024728 | USD[35.604598710000000000000] |
| 02024732 | BTC[0.024999330000000],BUSD[10.000000000000000],FTT[0.000043454718840],SOL[0.009800000000000],USD[2263.868591864700000] |
| 02024736 | POLIS[20.495900000000000],TRX[0.000001000000000],USD[0.484898790000000],USDT[0.000000122602494] |
| 02024744 | SYN[188.950083360000000],UBXT[1.000000000000000],USDT[0.000000025098243] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02024746 | BTC[0.0577445600000000],CAD[12773.380000065525809],ETH[0.393950840000000],ETHW[0.393950840000000],LUNA2[4.773472730000000],LUNA2_LOCKED[11.138103140000000],LUNC[10.305487503345 1400],SOL[0.000000052500000],USD[-0.7917519628745585] |
| 02024748 | DOGE[0.000000042573932],ETH[0.000000014012698],SHIB[0.000000084409845],USDT[0.000030989756 1485] |
| 02024754 | DOGE[495.908587200000000],ETH[0.006998709900000],ETHW[0.006998709900000],FTT[13.081766890000000],HMT[199.962570000000000],SOL[1.870858588000000],SRM[20.481080940000000],SRM_LOCKED[0.394468400000000],TRX[0.000001000000000],USD[0.410420546787500],USDT[0.000019146768029] |
| 02024757 | HMT[0.945800000000000],SOL[0.009634000000000],TRX[0.000001000000000],USDT[0.000000003939 8540] |
| 02024759 | CRO[499.905000023378406],SAND[0.000000068809650],SHIB[16496865.000000009741 4115],USD[0.404070371821528] |
| 02024760 | BNB[0.000000078878530],BTC[0.052568300000000],USD[-73.091502946766046 2],USDT[0.007548826272 8389] |
| 02024761 | USD[5.000000000000000] |
| 02024767 | ATLAS[8735.055226979392 3739] |
| 02024775 | USD[0.004394301650000 0] |
| 02024783 | XRP[8.90000000000000 0] |
| 02024787 | ATLAS[0.000000093952800],BCH[0.000000034350085],BNB[0.000000005426409 2],USD[0.714040921600000 0] |
| 02024798 | ETH[0.000887390000000 0],ETHW[0.000887389356610 5],TRX[0.000025000000000 0],USD[0.000000007439810],USD[0.950329000000000 0],XRP[17.96000000000000 0] |
| 02024802 | AURY[108.000000000000000],FTT[56.088780000000000 0],HNT[57.988980000000000 0],LEO[402.919400000000000 0],LTC[3.035983830000000 0],POLIS[724.555060000000000 0],SNY[207.958400000000000 0],SPELL[98183.260000000000 0],USD[2.776142334350000 0],VGX[109.979100000000000 0] |
| 02024807 | BNB[0.000000058703829],ETH[0.000000062054600],FTT[0.000000010000000],USD[0.000000106781530],USDT[0.000010125409168] |
| 02024810 | AMPL[0.000000013035077],ATLAS[8.897886000000000 0],BTC[0.000000008420900],ETH[0.156535292600000 0],ETHW[0.156535292600000 0],TRX[0.000002650000000 0],USD[0.960108007549089 6],USDT[0.808608289739819 5] |
| 02024811 | CREAM[0.000087300000000 0],CRO[0.000854150000000 0],ETH[0.000001000000000],GBP[0.000051188349350 2],MANA[0.000208700000000 0],SAND[0.000018910000000 0],SHIB[8.234878317820572 8],USD[0.000000083154054] |
| 02024813 | GBP[0.005499875742000 0],USD[0.000000007881093 2] |
| 02024815 | BAT[1.000000000000000 0],BIT[0.000584270000000 0],BNB[-0.000000003642264 0],DENT[1.000000000000000 0],FIDA[127.549114430000000 0],KIN[1.000000000000000 0],LUA[0.015504260000000 0],RSR[2.000000000000000 0],UBXT[3.000000000000000 0],USD[195.764809054901218 7] |
| 02024816 | USD[1.739890030000000 0] |
| 02024817 | LUNA2[0.604960717900000 0],LUNA2_LOCKED[1.411575008000000 0],USD[0.000000158075697],USDT[65.883485368951 3229] |
| 02024823 | USD[0.000000131903404] |
| 02024838 | FTT[0.000000185748120],SOL[4.550651660000000 0],USD[231.000000006718087],USDC[100.061624540000000 0],USDT[0.000000004817497 5] |
| 02024839 | APE[100.078907960000000 0],AURY[500.918783780000000 0],CRO[8009.914732830000000 0],DKNG[299.992675000000000 0],ETHW[11.257095410000000 0],FTT[330.159248526297 3262],GENE[350.408065080000000 0],LOOKS[3004.578351120000000 0],LUNA2_LOCKED[204.436788700000000 0],PYPL[0.000250000000000 0],RAY[2719.294701 6700000000 0],SLND[0.045976440000000 0],SRM[2948.952294340000000 0],SRM_LOCKED[21.382623900000000 0],UBER[0.000600000000000 0],USD[229.560653635194857 2],USDC[17934.579955480000000 0],USDT[0.000000088794706 0],XPLA[0.026346300000000 0] |
| 02024840 | BAO[1.000000000000000 0],DENT[3313.333532461416 7190],KIN[1.000000000000000 0],USD[0.000000288924 1960] |
| 02024844 | TRX[0.000001000000000 0],USD[0.000000024661981],USDT[1.036785924375000 0] |
| 02024845 | TRX[0.000001000000000 0],USD[0.074181612500000 0],USDT[1.036785924375000 0] |
| 02024846 | USD[25.00000000000000 0] |
| 02024849 | MNGO[470.025595231502 4000] |
| 02024850 | BAO[3.000000000000000 0],BRZ[0.052462748260593 8],BTC[0.000000167240714 4],CHZ[0.019750202801 8272],DENT[1.000000000000000 0],KIN[3.000000000000000 0],SOL[0.000000054322680],TRX[3.000000000000000 0],USDT[0.000002741752 6] |
| 02024852 | AVAX[0.000000057463604],BTC[0.000000040000000],EUR[0.022564333185 4572],USD[0.000000166734773],USDT[0.000000024890189] |
| 02024859 | USD[0.125269393311 7931] |
| 02024861 | AURY[1.000000000000000 0],SPELL[2500.000000000000000 0],USD[0.949034300000000 0] |
| 02024874 | EUR[1.968148071352 0703],USD[0.000011935694 7322],USDT[-0.000010955050 9879] |
| 02024877 | USDT[397.079600000000000 0] |
| 02024879 | BOBA[1.600029220000000 0],BTC[0.000004460000000 0],ETH[0.052381540000000 0],ETHW[0.052381540000000 0],FTM[0.046246800000000 0],FTT[5.047663430000000 0],GMT[0.481756000000000 0],GST[37.868123800000000 0],MATIC[1.000429270000000 0],TRX[0.762988000000000 0],USD[-0.639232197831 5482],USDT[0.000000008665360 6],XRP[0.018961950000000 0] |
| 02024883 | ETH[4.572773000000000 0],FTT[341.536123831880 1793],HXRO[1.000000000000000 0],NFT[3515778722666 82581][1],NFT[4560512023705 25959][1],NFT[4819373032036 15893][1],NFT[5506016160511 60426][1],TOMO[1.000000000000000 0],USD[0.000000165307942],USDT[0.000000246453392 6] |
| 02024888 | ATLAS[250.000000000000000 0],AURY[1.000000000000000 0],ETH[0.008827970000000 0],ETHW[0.008827967069329 2],USD[7.837186014475 0000] |
| 02024893 | SOL[0.000000008875700 0] |
| 02024895 | AVAX[0.000000044227509],BTC[0.000000080051344],BULL[0.000000025000000],DOT[0.000000025000000],ETH[0.000000750193 957],GRT[0.000000005314776 8],LUNA2[0.000000038077932 6],LUNA2_LOCKED[0.000020154800000 00 8485095],LUNC[0.082915480000000 0],MATIC[0.000000020296021 1],SOL[0.000000018219406],USD[0.000000241983330] |
| 02024897 | AUD[88772.721283955300000 0],AURY[0.000002300000000 0],BTC[0.000000033900000 00],DFL[0.000029280000000 0],ETH[0.000000014005371 8],ETHW[0.000000009053718],FTT[0.024080814516621],GENE[0.000015200000000 0],GMT[0.000000020000000 0],GST[0.000003500000000 0],LINK[0.000000008915 1253],NFT[2887438536791 79887][1],NFT[2960327513471 26361][1],NFT[3274045845756 64245][1],NFT[3319661269892 02995][1],NFT[3689872016276 38323][1],NFT[3908974576397 80145][1],NFT[4239272451289 21191][1],NFT[4650431867502 69195][1],NFT[4713290166583 03674][1],NFT[5209132393284 12839][1],NFT[5415818784741 4316][1],NFT[5429060944647 53841][1],NFT[5619516882093 44404][1],NFT[5693514741844 55646][1],NFT[5732883528075 5881][1],RAY[0.000000000446 10677],REAL[0.000018800000000 0],SOL[0.000005433253370 4],STEP[0.000030200000000 0],SUSHI[0.000000008525746],UNI[0.000000000920 7124],USD[733.020335390897 7873],USDC[544722.095328210000000 0] |
| 02024902 | ETH[0.000000002319763 8],USD[1.063355797502 7327],USDT[0.000000169503399] |
| 02024903 | USD[160.552844502200000 0] |
| 02024904 | EDEN[284.765968560000000 0],FTT[17.339250920000000 0],NFT[3035325504185 86345][1],NFT[3778994851687 82432][1],NFT[4100984757918 06231][1],NFT[4109950794491 20898][1],NFT[4962444405127 15936][1],NFT[5130242844238 82506][1],NFT[5200266032680 60346][1],SRM[43.725444650000000 0] |
| 02024907 | ATLAS[9.946800000000000 0],USD[0.000000139799730],USDT[0.000000025954048] |
| 02024910 | USD[0.000000101869165],USDT[310.000000000000000 0] |
| 02024920 | ADABULL[0.031693977000000 0],AUD[0.000000130413108],AUDIO[13.997340000000000 0],BTC[0.000000075100000 0],ETH[0.000000021700000 0],FTT[2.002841454391 3056],LTC[0.000000021907504],LUNA2[7.409792424000000 0],LUNA2_LOCKED[17.289515660000000 0],MANA[0.967747500000000 0],SHIB[150000.000000008437 3700],SOL[0.000000100000000 00],TRX[0.096720000000000 0],USD[0.854777040687565],USD[0.002240739968576 7],REAL[0.096720000000000 0],TRX[0.000001000000000 0],USD[0.135968164615 1478],USDT[0.082651906250000 0] |
| 02024928 | REAL[0.096720000000000 0],TRX[0.000001000000000 0],USD[0.135968164615 1478],USDT[0.082651906250000 0] |
| 02024929 | BTC[0.000081900000000 0],USD[0.002226515311876 1],USDT[0.000053352137471] |
| 02024930 | TRX[0.000001000000000 0],USDT[0.000009151092828 0] |
| 02024934 | USD[0.000421530587405 2] |
| 02024937 | AURY[15.000000000000000 0],MANA[8.000000000000000 0],SOL[0.070000000000000 0],USD[1.189544031250000 0] |
| 02024940 | SOL[0.000000045000000 0],USD[-0.000163394543811 7],USDT[0.000000160504900],XRP[0.008422888092 0964] |
| 02024943 | ATLAS[50.000000000000000 0],AURY[2.000000000000000 0],POLIS[22.599580000000000 0],SOL[0.110000000000000 0],USD[0.017100834250000 0],USDT[0.000000006651250] |
| 02024947 | ATOMBULL[0.000000076274289],BEAR[0.000000053955325],BTC[0.000000082527200],BVOL[0.000000082602246],DEFIBULL[0.000000088007897],DOGEBEAR[202 1[0.000000568553 12],DOGEBULL[0.000000036534173],EXCHBULL[0.000000038653417 3],FTT[0.030888478860 8026],LUNA2[3.472235038000000 0],LUNA2_LOCKED[8.101881756000000 0],LUNC[254557.207809840000000 0],MIDBEAR[0.000000015301755 0],OKBBULL[0.000000739326088],PRIVBULL[0.000000035697637],USD[4-34.031763511049640],USDT[0.000000010277876] |
| 02024961 | USDT[0.020000000000000 0] |
| 02024963 | ATLAS[779.915400000000000 0],ETH[0.015000000000000 0],ETHW[0.015000000000000 0],SOL[1.030000000000000 0],USD[0.581400673600000 0] |
| 02024964 | EUR[0.000153756660939 4],USD[0.000000384790076],USDT[0.000000089052578] |
| 02024967 | USD[522.563039074927 3500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02024968 | BAO[1.000000000000000000],BTC[0.124691690000000000],DENT[1.000000000000000000],TRX[0.441784410000000000],USDT[22.068867787389810] |
| 02024969 | BRZ[0.669372566094360000],USD[-0.088349714158384] |
| 02024971 | USD[0.0022360000000000] |
| 02024972 | SUSHI[0.000000027804128] |
| 02024973 | SOL[0.000000033428800] |
| 02024974 | USD[0.173143290000000000],USDT[0.000000058173548] |
| 02024977 | TRX[0.000001000000000],USD[0.027530948130000],USDT[0.000000143010231] |
| 02024979 | USD[0.066947094421564  8] |
| 02024983 | ATLAS[2498.010904480000000000],BNB[0.400000000000000],POLIS[50.423660800000000],SOL[0.000000064174500],TRX[1090.000000023546400],USD[0.457824129715150  0],USDT[0.000000004788896  9] |
| 02024990 | BOBA[0.061896600000000],USD[0.303216777100000  0] |
| 02024991 | ATLAS[49.998100000000000],BTC[0.035346225415930  0],ETH[0.188496694316590  0],ETHW[0.187487851311210  0],FTM[8.383329018590110  0],FTT[25.600019021998000  0],IMX[12.298993000000000  0],MATIC[64.583819142041320  0],NFT (4110296336462589553)[1],NFT (4645567894076918270)[1],SAND[161.991858500000000  0],SOL[0.544913607451901  0],USD[0.000005892046423  0],USDT[0.000000003232937  6] |
| 02025000 | USD[1.116774269453300  0],USDT[0.000000003248707  4] |
| 02025001 | BTC[0.000000003850172  9],ETH[0.000000010000000  0],LUNA2[0.000000154324111],LUNA2_LOCKED[0.000003600089592  ],LUNC[0.003360440000000  0],MKRBULL[0.000991144000000  0],USD[0.593959834183876  4],USDT[0.000000016761780  8] |
| 02025002 | SOL[0.000000049529000] |
| 02025009 | ATLAS[2750.000000000000000  0],LUNA2[6.207260573000000  0],LUNA2_LOCKED[14.483608000000000  0],LUNC[19.996000000000000  0],SOL[4.760000000000000  0],STG[451.909600000000000  0],USD[0.571318408250000  0],USDT[0.000000007640623  0] |
| 02025019 | USD[1.804186006561475  0] |
| 02025020 | DAI[0.00000000  1965000] |
| 02025024 | FTT[0.098822000000000  0],USDT[0.189517635297500  0] |
| 02025031 | DFL[280.000000000000000  0],FTT[0.000000018294280  ],USD[0.000000123465662],USDT[0.000000046587574] |
| 02025035 | BTC[0.000099715000000  0],TRX[0.086955000000000  0],USD[0.000000066125000],USDT[0.008564000000000  0] |
| 02025037 | USD[0.923388130000000  0] |
| 02025038 | BYND[0.005450900000000  0],CEL[0.000000007506243  6],ETH[0.000000073187200],ETHW[0.000000073187200],FTT[25.524905397080846  4],USD[0.000000131117793] |
| 02025042 | AURY[7.998400000000000  0],USD[2.411939406250000  0] |
| 02025050 | USDT[9.710000000000000  0] |
| 02025052 | BTC[0.000097057000000  0],ETH[0.006200002800057  98],FTT[16.168670581969250  0],LUNA2[0.000000105408855],LUNA2_LOCKED[0.000000245953994],LUNC[0.002295300000000  0],STG[0.085150000000000  0],TRX[0.000843000000000  0],USD[69167.872120986148  3161],USDT[36767.435208102382  6540] |
| 02025053 | BTC[0.000000018778890],SOL[-0.007016490375549  7],USD[1.811085498408930  ],USDT[0.002154441188240] |
| 02025055 | ATLAS[10534.111916590000000  ],DOGE[549.949262390000000  0],EUR[5.886021842935012  4],KIN[1.000000000000000  0],RAMP[431.730730200000000  0],SECO[1.089231460000000  0],TRX[1.000000000000000  0] |
| 02025056 | ETH[0.000943440000000  0],SOL[0.010000000000000  0],TRX[0.000001000000000],USD[0.000000061491760],USDT[0.000000076832602] |
| 02025059 | ATLAS[0.000000001216010],AUDIO[0.000000087306505],BTC[0.000000002321698],MNGO[0.000000037376088],RAY[-0.000000005572881],SRM[0.000000090221665],USD[0.000000304792032  4],USDT[-0.000000002447532  2] |
| 02025067 | SOL[0.000000004080216],USDT[0.000002185590594  0] |
| 02025069 | BUSD[50.000000000000000  0],USD[293.037969392108206] |
| 02025074 | BNB[0.000000036445900],DOGE[0.000000028165300],DOT[0.000000036552000],FTT[0.000000076215623],NFT (2887532535442449 42)[1],NFT (373398490749902154 )[1],NFT (426898541848141339)[1],NFT (435695653517311967)[1],NFT (472464833923289136)[1],NFT (495234551063270910)[1],NFT (527358533988096638)[1],USD[0.000000053862524],USDT[0.000000048746021] |
| 02025076 | BNB[0.000000001449700],POLIS[0.000000003967939],USD[0.000000096143962],USDT[0.000000073080397] |
| 02025077 | LUNA2[0.011426139910000  0],LUNA2_LOCKED[0.026660993120000  0],USD[0.000000060000000  0],USDT[0.091869750000000  0],USTC[0.000000009404007] |
| 02025081 | BNB[0.000000100000000],LTC[0.001895800000000  0],LUNA2[0.002089991273000  ],LUNA2_LOCKED[0.000487664630400  0],LUNC[45.510000000000000  0],SHIB[0.000000000000000  0],USD[99.993818330866237  7],USDT[0.000000094646647] |
| 02025083 | BTC[0.000000025292945],EUR[0.000000038700020],FTT[25.011681149484228  4],STETH[0.000000001823418],USD[0.000000183404644],USDT[0.000000079918048] |
| 02025093 | USD[45.000000000000000  0] |
| 02025102 | 1INCH[0.000000010000000  0],AMPL[5.770070566626218  4],AVAX[0.000000014103146],BNB[0.090000002755499  1],BTC[0.000000008332250  0],BUSD[262.613102650000000  0],COMP[0.000000010000000  0],ETH[0.174221540000000  0],ETHW[0.000003300000000  0],LUNA2[0.000000097200000  0],LUNA2_LOCKED[0.005550836014000  0],SOL[0.000000005799022],USD[-0.000000006635713  ],USDT[17.970900005317748  2] |
| 02025103 | CRO[899.829000000000000  0],DOGE[0.899680000000000  0],FTM[1219.515990177207800  0],IMX[689.169033000000000  0],SOL[14.604430027114960  0],USD[1.178828479380800  0],USDT[0.154186000000000  0],XRP[1051.999446000000000  ] |
| 02025114 | NFT (3540505610237596 61)[1],USD[0.000000002250000  0] |
| 02025115 | ETH[1.973778017059740  0],ETHW[1.973778017059740  0],TRX[0.000001000000000  ],USDT[1.028100000000000  0] |
| 02025117 | BAO[1.000000000000000  0],BAT[0.001233090000000  0],SAND[0.027859300000000  0],SHIB[252.998611720000000  0],USDT[0.003875937391122  5] |
| 02025123 | AUD[0.007339140000000  0],USD[0.000000135375712] |
| 02025127 | USD[0.079464112500000  0] |
| 02025129 | ATLAS[1077.275787879180440  3],BTC[0.000000078274968],COPE[0.000000008800000  0],POLIS[44.280569109100000  0],SHIB[0.000000066477899],TRX[0.000001000000000  0],TULIP[0.000000003159208],USD[0.131463139579764  1],USDT[0.000000087412644] |
| 02025130 | SOL[0.000000019441200  0],TRX[0.000000006282300  0] |
| 02025132 | AURY[10.861546110000000  0],POLIS[146.670680000000000  0],USD[0.000000929214329],USDT[0.000000115902708] |
| 02025136 | POLIS[10.900000000000000  0],USD[0.329415740750000  0] |
| 02025143 | POLIS[10.897820000000000  0],USD[0.465980000000000  0] |
| 02025149 | USDT[0.000000014704076] |
| 02025152 | EUR[0.000000029594915],USD[0.007204961388977  3] |
| 02025154 | TRX[30.000001000000000] |
| 02025155 | AURY[7.604730670000000  0],GENE[1.573776050000000  0],GOG[101.620150380000000  0],POLIS[10.800000000000000  0],USD[0.101904770000000  0],USDT[0.000000023210551  7] |
| 02025158 | AUD[0.000000019070573],USD[0.060409966095041],USDT[0.000000013912008] |
| 02025163 | ETHW[0.000557970000000  0],FTT[0.000000031579197],KIN[20000.000000000000000  0],USD[0.005183787462090  8],USDT[39.600000006497716] |
| 02025166 | BNB[0.000686650000000  0],LUNA2[0.016378257260000  0],LUNA2_LOCKED[0.038215933600000  0],LUNC[3566.400000000000000  0],USD[0.255540240617463  3] |
| 02025170 | FTT[25.000000000000000  0],TRX[0.000001000000000  0],USD[0.001783158696950  0],USDT[0.000000007005681  7] |
| 02025178 | AURY[0.000000023769468],ETH[0.000000075710374],MATIC[0.000000038728549  5],USD[0.001829465728027],USDT[0.000000004881094  4] |
| 02025179 | NFT (4340168752758717 44)[1],NFT (442550079208605184)[1],USD[7.969610496264000  0],USDT[0.000000061237632] |
| 02025180 | BTC[0.000000073292896],DOGE[0.000000017915950],ETH[0.000000042056350],FTM[0.000000016493416],MATIC[0.000000100000000  0],SHIB[0.000000016938066],SOL[0.000000066997780],TRX[0.000000016300000],UNI[0.000000022544754],USDT[0.000000102576969] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02025197 | ETH[0.000323360000000000],ETHW[0.000323360000000000],SOL[0.007267100000000000],USD[0.000000004500000000],USDC[1466.792735840000000000],USDT[0.000000005000000000] |
| 02025198 | ATLAS[730.000000000000000000],POLIS[10.700000000000000000],TRX[0.000001000000000000],USD[0.474022924500000000],USDT[0.000000070696520] |
| 02025201 | BOBA[0.499600000000000000],OMG[0.499600000000000000],USD[0.000000007811649],USDT[0.000000079399390] |
| 02025205 | ALPHA[28.788816013371566],ANC[20.997800000000000],ATLAS[10.000000000000000000],AURY[0.914192130000000000],BTC[0.000545822310000000],CRO[3.399086140000000000],CRV[0.999800000000000000],DOT[4.183970360716830],DYDX[1.000000000000000000],ETH[0.025745897389300],FTM[117.920400099558052278],FTT[0.473832000000000],GALA[33.998000000000000000],GMT[2.024347365724800],GOG[19.029515000000000000],KNC[1.092305802210000],LUNA[0.574902775900000],LUNA2_LOCKED[1.341436810000000000],LUNC[0.000000028571084],MANA[14.997800000000000000],MATIC[0.000000068864500],POLIS[20.199380000000000000],RAY[1.154973221686805900],RSR[1444.089699483700950000],SAND[19.997600000000000000],SHIB[99640.000000000000000000],SLP[270.80590054000000000],SOL[3.352691621178025100],SPELL[202.964653960000000000],SRM[2.032376710000000000],SRM_LOCKED[0.028357770000000000],SUSHI[1.083373208096930000],TRX[0.000010000000000000],UNI[0.609384444730800000],USD[0.000000002018815300],USDT[10.359679070474820011],YGG[7.998400000000000000] |
| 02025206 | ATLAS[9.620000000000000000],USD[0.000000085334276900],USDT[0.000000073642506] |
| 02025207 | BRZ[0.000000004000000000],BTC[0.000678113106496],FTT[0.000000077421007],LUNA2[0.231819259500000],LUNA2_LOCKED[0.540911605500000],SOL[0.000000003000000000],USD[0.001038508623947],USDT[0.000000069097700] |
| 02025212 | USD[25.000000000000000000] |
| 02025213 | USD[0.015125397700000],USDT[-0.008033913846787879] |
| 02025216 | EDEN[21.192571000000000000],ETH[0.000000005538665],NFT[4053626721694420621][1],NFT[4400365911266781471][1],NFT[5710922891814942000][1],USD[0.363720258777975],USDT[0.005468135215300] |
| 02025221 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BTC[0.003968090000000000],ETH[0.098181430000000000],GBP[0.000006577596464],KIN[2.000000000000000000],SOL[2.194792690000000000],TRX[3.000000000000000000],USD[0.010128491294890] |
| 02025223 | ETH[0.000556000000000],FTT[0.100000000000000000],NFT[312815850798034715][1],NFT[5767684962772286][1],USD[2.196342459000000000],USDT[10121.496180249242920] |
| 02025232 | LTC[9.850440885584000],USD[0.000000075683017] |
| 02025233 | ATLAS[1000.000000000000000000],FTT[0.016168140679719],LUNA2[15.878242740000000000],LUNA2_LOCKED[37.049233060000000],LUNC[3457520.786508000000000],USD[0.000000012766595],USDT[0.000000031337512] |
| 02025240 | TRX[0.733560000000000000],USD[0.081988985936238],USDT[1.165005835812500] |
| 02025243 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000455600000000000],BTC[0.000000070000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],NFT[4505539275046341691][1],NFT[5228312011833536812][1],NFT[4060718053733533799][1],SOL[0.000340540000000000],SUSHI[0.000344340000000000],USD[0.003382549828352581],USDT[0.004903841891367] |
| 02025251 | BTC[0.002147000000000000],USD[212.010030565256010800],USDT[9.120449330000000000] |
| 02025253 | TRX[0.000010000000000000],USD[0.000000105666664],USDT[35.175549473072566200] |
| 02025260 | AKRO[4.000000000000000000],BAO[18.000000000000000000],BLT[120.838342620000000000],BNB[2.696870470000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],EDEN[0.222005230000000000],ETH[6.779336360000000000],ETHW[4.702668980000000000],FIDA[46.324537320000000000],FTM[377.389854318608247],IMX[565.746444030000000000],KNC[0.000000000000000000],LINK[0.088852279270000],LUNA2_LOCKED[0.207321985000000000],MATIC[0.000013317020000000],MNGO[716.805102589600000000],NFT[3642728732161623741][1],NFT[4060785823955265881][1],REN[315.203186200000000000],SOL[0.000023660000000000],SPELL[11967.239008070000000000],TRX[4.000000000000000000],UBXT[14.000000000000000000],USD[2246.044434623149108400],USDC[100.000000000000000000],USDT[0.083300029289515119],USTC[12.578583747250000000] |
| 02025267 | AKRO[2.000000000000000000],MNGO[0.069828863978800],USD[0.000000025397302] |
| 02025269 | ATLAS[16.104960180000000000],SHIB[30289.019549080000000],USDT[0.000000027977094] |
| 02025272 | BCH[18.054035120000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],KIN[1.000000000000000000],MANA[2566.142247870000000000],OMG[230.692555660000000000],TRX[1.000000000000000000],WRX[10327.995796480000000000],XRP[0.000000033615432] |
| 02025274 | PERP[0.066633010000000000],USD[0.003069850498248] |
| 02025275 | TRX[0.000010000000000000],USD[0.006110026126056600],USDT[0.000000001945810] |
| 02025276 | TRX[0.000000200000000000] |
| 02025281 | KIN[1.000000000000000000],USD[0.000913249885060] |
| 02025296 | ETH[-0.000000006951534],ETHW[3.334366358989784600],FTM[0.000000078959497],FTT[0.102933779957519000],MATIC[0.000000050000000000],SAND[0.000000067360907],SGD[0.000000015030929],SOL[0.000000020469416],SPELL[0.000000046329049],USD[0.798821399137.2154] |
| 02025306 | BNB[0.000000015708161],ETH[0.000000088325496],NFT[4653958012705393B1][1],NFT[482467118704813042][1],NFT[540064642601591327][1],SOL[0.000000108062093],TRX[0.000000085000000],USD[0.000000409852700] |
| 02025307 | BTC[0.000426700000000],ETH[0.000758460000000],ETHW[0.000758460000000],USD[-166463089450000000],USDT[0.004150000000000] |
| 02025310 | POLIS[000.300000000000000],TRX[0.000010000000000000],USD[0.009078582900000000],USDT[9.209518000000000000] |
| 02025312 | BTC[0.000000097031050],FTT[0.000000007373724768],NFT[291351363606767344][1],NFT[351031220249644263][1],NFT[436775053609523909][1],NFT[436776691897333621][1],NFT[504867820387745039][1],NFT[535427965444683157][1],USD[0.000000018654523],USDT[0.000000177042640] |
| 02025318 | USD[2211.078496384609382B],USDT[0.000000082154355] |
| 02025319 | SOL[0.000105920000000000],USD[0.008281565050000000] |
| 02025321 | USD[25.000000000000000000] |
| 02025323 | GALA[1540.000000000000000000],GOG[1529.709300000000000000],LUNA2[0.000583992775600],LUNA2_LOCKED[0.001362649810000],MBS[385.926660000000000000],USD[298.537892075500000000],USDT[0.000000005000000000],USTC[0.082667000000000000] |
| 02025326 | USD[0.000000074123637],USDT[0.000000020200362] |
| 02025329 | BTC[0.000000019955900],FTT[26.395629806586594] |
| 02025330 | BTC[0.000075600000000000],DOGE[1.000000000000000000],ETH[0.000094740000000000],ETHW[0.000336000000000000],STETH[0.000000045592529],USD[0.000011079058429] |
| 02025333 | BTC[-0.000025854896238100],ETHW[0.558832630000000000],KIN[1.000000000000000000],LUNA2_LOCKED[183.877582400000000000],SOL[0.806101723429698],TRX[0.000987000000000000],UBXT[1.000000000000000000],USD[24.067707234624614400],USDT[0.101887003509221700] |
| 02025348 | DOGE[3.000000000000000000],FTT[0.099720000000000000],SHIB[1800000.000000000000000000],USD[1.045576840189260000],USDT[0.000000056764580] |
| 02025359 | ETHW[0.059000000000000000],EUR[0.000000008105980],SRM[34.000000000000000000],USD[0.400954390668000000],USDT[194.16720920899411990] |
| 02025361 | USD[30.000000000000000000] |
| 02025365 | SOL[0.000000057767800] |
| 02025366 | BTC[0.000000008000000000],ETHW[1.377087430000000000],LUNA2[0.034129334210000],LUNA2_LOCKED[0.079635113160000],LUNC[7000.000000000000000000],SOL[0.989995000000000000],USD[0.424263050850000000],USDT[2.640000000000000000],USTC[0.280659000000000000] |
| 02025368 | AUD[20.000000000000000000] |
| 02025370 | TRX[0.000010000000000000] |
| 02025373 | FIDA[0.000000050066000],FTT[0.012372230989089],USDT[0.000000018700220] |
| 02025375 | BAO[7.000000000000000000],BTC[0.009557130000000000],CAD[0.000800290667977],DENT[1.000000000000000000],ETHW[0.014451920000000000],RAMP[15.540480500000000],RSR[1.000000000000000000],RUNE[41.555928690000000000],SRM[1.362615620000000000],UBXT[2.000000000000000000],USD[0.030301939272B715] |
| 02025378 | ETH[0.000001000000000],KIN[1.000000000000000000],SOL[0.273135799519782] |
| 02025379 | USD[30.000000000000000000] |
| 02025381 | ADABULL[15.000000000000000000],USD[0.035897010000000],USDT[0.000000059705216] |
| 02025383 | ETH[0.000885200000000],ETHW[0.000885200000000],FTT[3.299340000000000000],USD[-2.914807348097648],USDT[3.214797697272589B] |
| 02025384 | USD[0.000000041494014B] |
| 02025386 | USD[0.000000208355011],USDT[0.026539353025223],XPLA[0.011181830000000000] |
| 02025389 | ETHW[0.000915500000000],SOL[0.000000071011700],TRX[0.000000100000000000],USD[-0.001840859473551B],USDT[0.000000059770616] |
| 02025396 | APT[0.000000050000000],AUD[0.000000430608072],BAO[4.000000000000000000],ETH[0.000000015766192],KIN[3.000000000000000000],RSR[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000414320555],USDT[0.000000009834367B] |
| 02025398 | ETH[0.000000031505111] |
| 02025401 | DYDX[10.600000000000000000],SOL[0.196939540000000000],USD[-1.144421316319522B],XRP[0.192460000000000000] |
| 02025402 | BRZ[0.004424050000000000],SOL[0.000000008110179B],USDT[0.0025100010296300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02025405 | ATLAS[8250.000000000000000],AURY[0.999000000000000000],BNB[0.009500000000000000],POLIS[120.198600000000000000],USD[0.006866313000000000] |
| 02025409 | XRP[10.345533000000000000] |
| 02025413 | BICO[0.999810000000000000],BTC[0.080769828000000000],USD[0.001049298290848600],USDT[1.271796743431815150] |
| 02025415 | AVAX[0.000513686911197800],BNB[0.000000712752618100],BTC[-0.000007226464046900],HT[0.000000021332377],MATIC[0.000000120232334700],SOL[0.000054000000000000],TOMO[0.000000047190180],TRX[0.005878004252879700],USDT[0.239732995281511600] |
| 02025418 | BNB[0.000000006766000000],GENE[0.000000079782200000],NFT[379847842150531486][1],NFT[484100867405210489][1],SOL[0.000000050204019900],TRX[0.000000095217946],USDT[0.000000005086046000] |
| 02025424 | LUNA2[10.427942020000000000],LUNA2_LOCKED[24.331864710000000000],LUNC[2270706.329226500000000000],USD[0.270564620908271500] |
| 02025434 | TRX[0.000021000000000000],USD[-0.081321853781311300],USDT[2.712015128553739900] |
| 02025437 | ATLAS[2939.412000000000000000],NFT[471629179234748573][1],NFT[509230355109577194][1],NFT[511694912831851929][1],POLIS[178.964200000000000000],USD[0.681109170000000000],USDT[0.000000009782383400] |
| 02025446 | ATLAS[90.000000000000000000],POLIS[1.300000000000000000],USD[0.432030891050000000] |
| 02025455 | BOBA[131.949880370000000000] |
| 02025464 | AUDIO[0.000009250000000000],BAT[0.000027700000000000],BTC[0.000001910000000000],HOLY[0.000018460000000000],MATIC[0.000009250000000000],SHIB[1.122586650000000000],USD[0.000415371600009746] |
| 02025459 | ATLAS[7.540000000000000000],ETH[0.000000005862830000],ETHW[0.615426205862830000],NFT[426922559765638849][1],NFT[516222100684709353][1],TRX[0.476424000000000000],USD[88.995887263433996800],USDT[1114.098194625612927000] |
| 02025461 | ATLAS[7.778000000000000000],AURY[0.981800000000000000],SHIB[95940.000000000000000000],SLP[7.238000000000000000],USD[0.393826960120000000] |
| 02025464 | TRX[0.000001000000000000],USDT[0.158861317656716070] |
| 02025467 | BTC[0.000000063317001],CEL[0.000000004108960600],IMX[0.000000005961169520],LINK[0.000000001419191040],SOL[0.000158280763000940],USD[0.000001984012330] |
| 02025469 | ATLAS[385.984945048504000000],CRO[3.736817730509000000],SPELL[899.820000000000000000],USD[0.000000014014647],USDT[0.000000004145318000] |
| 02025473 | ATLAS[0.616000000000000000],USD[6.430338903000000000] |
| 02025479 | HMT[2.083878910000000000],USDT[0.000000093292999600] |
| 02025485 | ATLAS[2030.000000000000000000],USD[2.084758859250000000],USDT[0.000000000212648000] |
| 02025486 | POLIS[19.900000000000000000],USD[0.394316842500000000] |
| 02025496 | BNB[0.000000004111200000],ETH[0.000000064000000000],LUNA2[0.025428456780000000],LUNA2_LOCKED[0.059333065810000000],LUNC[5537.100000000000000000],SOL[0.000000006280000000],USD[0.000592199115810000] |
| 02025503 | ALPHA[0.000009130000000000],CRO[1.421359980000000000],DOGE[0.003525210000000000],EDEN[0.000917510000000000],NFT[332439013140270624][1],NFT[465043781387896169][1],NFT[557504179296470799][1],USD[0.051418789566826890],USDT[0.000000011800432200] |
| 02025505 | TRX[0.000001000000000000] |
| 02025506 | BTC[0.000000090000000],IMX[2192.583330000000000000],POLIS[658.274904000000000000],USD[1.783441819900000000],USDT[0.000000039549270] |
| 02025507 | IMX[0.089755000000000000],LUNA2[0.000000027054617900],LUNA2_LOCKED[0.000000063127417],LUNC[0.005891200000000000],SWEAT[35.959880000000000000],TRX[0.195323000000000000],USD[1.170644407335985500],USDT[0.000000190435572] |
| 02025510 | SOL[0.000000008054000] |
| 02025512 | BNB[0.000000047643839],FTT[0.005652010000000000],NFT[326990629051131052][1],NFT[457024476439743964][1],NFT[569612938172258456][1],SHIB[3636.083820412362940],TRX[0.876382200000000000],USD[-0.001268693192467200],USDT[0.000000009661215000] |
| 02025514 | POLIS[10.997986000000000000],USD[0.904064019950000000] |
| 02025516 | DOGEBULL[21.066898000000000000],USD[0.111384024000000000] |
| 02025517 | EUR[0.216937424020176050],USD[0.000222628180000000],USDT[12120.590000000000000000] |
| 02025523 | USD[0.029900490000000000] |
| 02025524 | USDT[1.910000000000000000] |
| 02025528 | ATLAS[4082.894850840000000000],USDT[0.000000001013108] |
| 02025530 | ATLAS[8410.000000000000000000],BTC[0.005169770000000000],FTT[2.700000000000000000],SOL[221.183838867106875],USD[0.000810461710980] |
| 02025533 | BAO[1.000000000000000],CAD[0.000000013568924],ETH[0.000000011025081B],KIN[1.000000000000000000],TRX[1.000000000000000] |
| 02025534 | SGD[0.000021557250514B] |
| 02025537 | ATLAS[5.641400000000000000],USD[0.083089961425000],USDT[2.908246075000000] |
| 02025539 | USDT[0.762601397250000000] |
| 02025540 | AUD[0.000001554824586B],ETH[0.000000085709288],USDT[0.000028081231791] |
| 02025543 | BTC[0.005099581215065D],FTT[0.064592791807083B],LUNA2[0.056848635820000],LUNA2_LOCKED[0.132646816900000],USD[0.000000074876123],USDC[690.292398240000000],USDT[0.000000052289803] |
| 02025544 | AGLD[0.000000049826360],ATLAS[0.000000027360000],BTC[0.000000017065705],CRV[0.027267070000000],FTM[0.000000007879398],LRC[0.000000098959360],LUNA2[0.004272932279000],LUNA2_LOCKED[0.000000005112280],POLIS[0.059146640387109],SOL[0.000000726154611],USD[0.000000050012229880],USDT[0.000051196371845] |
| 02025555 | USD[0.264064771600000] |
| 02025557 | MATIC[0.000000073191952],NFT[420880417660187481][1],NFT[541175155823747731][1],SOL[0.000000058136552],TRX[0.000000172304046],USDT[0.000000043347617000] |
| 02025558 | COPE[289.000000000000000],TRX[0.000001000000000000],USD[0.758434778870000],USD[0.000000024030241] |
| 02025560 | USD[0.000000317925018],USDT[0.000000148167059] |
| 02025561 | ETH[0.000000100000000],SOL[0.000000053504905],USD[0.000011357732550B],USDT[0.000000011072962B] |
| 02025562 | ATLAS[215.851690654000000],LINA[433.460858764700000] |
| 02025563 | ATLAS[860.000000000000000],USD[0.988127981250000] |
| 02025565 | TRX[0.000001000000000],USDT[0.000000554753004] |
| 02025573 | BNB[0.000000030000000],BTC[0.144027450870000],DOGE[840.380752000000000],ETH[0.263939365300000],ETHW[0.263939365300000],FTM[0.881126500000000],FTT[2.295383000000000],LTC[0.008341300000000],MATIC[4.998100000000000],SOL[0.006314000000000],SXP[934.427753220000000],TOMO[0.029394670000000],USD[0.000000005399992] |
| 02025578 | ATLAS[163.872302500000000],USD[0.000000001093750] |
| 02025584 | FTT[0.065387358980000],GOG[28.000000000000000],USD[0.093105817334916B] |
| 02025590 | HMT[0.580144320000000],USD[0.000083420900000],USDT[0.000000059929440] |
| 02025596 | SOL[0.000000065282500],USDT[0.000000025556800] |
| 02025598 | ALGO[0.580000000000000],BTC[0.006935223153580],FTT[0.060667450000000],NFT[331308306270036954][1],NFT[397790707606956512][1],TRX[0.001050000000000],USD[9.801283265259754] |
| 02025605 | SRM[15.178739750000000],SRM_LOCKED[95.723141360000000],USD[1521.335160816000000] |
| 02025606 | USDT[1.123735173500000] |
| 02025612 | GBP[20.000000000000000] |
| 02025613 | FTT[0.095640000000000],USD[0.656887992784843],USDT[8.855221633875153J] |
| 02025614 | TRX[0.000001000000000] |
| 02025615 | FTT[25.000005480000000],LUNA2[0.010187783540000],LUNA2_LOCKED[0.002377149492000],TRX[0.000779000000000],USD[0.086354116917623B],USDT[0.005756095350000],USTC[0.144213000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02025624 | AUD[0.0043114057932258],AXS[17.900000000000000],BNB[0.009228600500000000],BTC[0.388205600500287825],ETH[0.000850280000000000],SOL[0.002305000000000000],USD[-2577.807538645636 7682] |
| 02025632 | BNB[0.0000001000000000],DOGE[0.012460250000000000],HT[0.000000029413440],LRC[0.018332580000000000],MANA[0.0000000089174680],OMG[0.002444859269120],TRX[3.028900610584 7587],USD[-0.669191998506717 9],USDT[0.678394112075665 8] |
| 02025635 | USD[0.000000025000000] |
| 02025636 | ETH[-0.000000010000000],FTM[0.000000007600000],FTT[0.000000032280454],GMT[0.000000014042600],NFT (469711757844638176)[1],NFT (562333748804027464)[1],SOL[0.00000008466651 1],USD[3.243193544452427 5],USDT[0.000000150782184],XRP[0.000000017350200] |
| 02025638 | BTC[0.017499001000000000],ETH[0.046492648000000000],FTT[0.055089150000000000],LUNA2_LOCKED[0.011462695850000 0],USD[-0.003785761136000 0],USDC[96.940000000000000 0],USDT[0.500000010726771 6],USTC[0.695400000000000 0] |
| 02025643 | APT[1.351000000000000000],ATLAS[135.325291625000000 0],AVAX[0.000000050556553 06],BNB[0.000000012635964 0],BTC[0.000000019580000],BUSD[0.100000000000000 0],ETH[0.003000083080000],GALA[97.562856444000000 0],GRT[55.907977780000000 0],NEAR[0.010000000000000 0],SOL[0.000000067916888],TRX[0.248323008799194 9],USD[86.085272001854786],USDT[0.000000983029975] |
| 02025644 | BF_POINT[100.000000000000000] |
| 02025648 | BTC[0.000000012562048],SOL[0.000000081422000],USD[0.000000085632360] |
| 02025653 | ATLAS[11320.146040620000000 0],FTT[0.098024000000000],LOOKS[603.885240000000000 0],SHIB[97264.000000000000000 0],USD[0.194440034283834] |
| 02025657 | BTC[0.0010392100000000] |
| 02025659 | FTT[0.017917028594224 8],USD[0.000000114292909] |
| 02025663 | USD[0.008047307615864 4],USDT[0.000000042802327] |
| 02025673 | AURY[1.737729181538275 8],USD[0.000000480588877] |
| 02025676 | BTC[0.000000000847920 0],FTT[0.098461000000000],USD[0.786300000000000] |
| 02025679 | USD[0.0175515326237768] |
| 02025680 | BTC[0.000000004681400],UNI[0.0000000096120000] |
| 02025684 | POLIS[34.093521000000000 0],USD[0.6399150000000000] |
| 02025693 | BTC[0.000000024663100],TRX[0.543018000000000 0],USD[0.440217609525000 0],USDT[0.000074938710297 3],XRP[0.0028430000000000] |
| 02025694 | BAO[3.000000000000000000],DENT[1.000000000000000 0],KIN[2.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000000041332133],USDT[0.0000000086851764] |
| 02025696 | ATLAS[330.000000000000000 0],NFT (366783775868486838)[1],NFT (387918289175325910)[1],NFT (414761352314185119)[1],SOL[0.0000000100000000],TRX[4.544406005843959 7],USD[0.006525963014495 2],USDT[1.446618368900000 0] |
| 02025700 | BULL[0.000007551000000],TRX[0.000002000000000],USDT[0.000000005000000] |
| 02025701 | DOGE[2.000000000000000000],USD[-232.992512850000000 0],USDT[357.142500000000000 0] |
| 02025702 | AVAX[0.093340000000000],ETH[1.033336280000000 0],ETHW[0.000370000000000],HNT[42.573000000000000 0],MANA[0.786520000000000 0],RUNE[334.510200000000000 0],SOL[0.000130000000000 0],SUSHI[0.462200000000000 0],USD[7977.097673609535035 5],USDT[9933.364310195049080 8] |
| 02025703 | FTT[8.998600000000000 0],USD[0.011660857697396 5],USDT[0.000000130685442] |
| 02025704 | COMP[0.000000010000000],USD[0.000000121454694],USDT[2.440833394825345 2] |
| 02025707 | USD[40.415617408000000 0] |
| 02025708 | ATLAS[0.466000000000000],POLIS[0.097220000000000 0],USD[0.6174206210000000] |
| 02025710 | USD[30.000000000000000 0] |
| 02025716 | USD[0.0000000009770936] |
| 02025717 | FTT[0.019000000000000 0],USDT[0.000000009625000] |
| 02025718 | AUD[0.000003730156567 5],SOL[542.005460930000000 0] |
| 02025719 | USD[0.012793494627275 2],USDT[0.0078791954001001] |
| 02025720 | SRM[1.674306830000000 0],SRM_LOCKED[13.325693170000000 0] |
| 02025721 | BTC[0.000000040000000],EUR[4.170312626745040 0],USD[0.000000059817000] |
| 02025725 | USD[0.000000042500000] |
| 02025727 | FTT[30.498909000000000 0],USD[13085.134021497050960 0],USDT[60578.954136047910518 0] |
| 02025729 | USD[0.0000000093923268],USDT[0.000000089017332] |
| 02025733 | LUNA2_LOCKED[1558.955942000000000 0],LUNC[0.000000018231945],SRM[0.018203220000000 0],SRM_LOCKED[5.037838420000000 0],TRX[0.000083000000000],USD[-0.001110165259921 3],USDT[0.000000094117055],USTC[0.000000088510000] |
| 02025739 | BTC[0.000000020000000],FTT[0.014832413681345 4],MATH[0.000000011126897],STEP[0.080526000000000 0],USD[0.000000074114784],USDT[0.000000003923687] |
| 02025740 | SRM[1.878389160000000 0],SRM_LOCKED[13.321610840000000 0] |
| 02025745 | ATLAS[10978.364000000000000 0],AURY[15.446465420000000 0],CEL[2.299540000000000 0],CUSDT[142.993000000000000 0],GOG[204.961000000000000 0],MBS[32.996400000000000 0],POLIS[334.447900000000000 0],SOL[0.001309390000000 0],TRX[0.632204009188149 1],USDA[4.106880670500000 0],USD[0.005609360517958 0] |
| 02025747 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0] |
| 02025752 | USD[0.000000074200000],USDT[0.000000072000000] |
| 02025753 | TRX[0.000010000000000],USD[0.015200015564599 0],USDT[0.000000073977962] |
| 02025757 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],USD[0.0032468917500000] |
| 02025758 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0] |
| 02025764 | BTC[0.075194220000000],ETH[0.122970792735100 0],ETHW[0.122970792735100 0],LINK[0.099980000000000 0],SOL[2.476882527177130],USD[0.540574238078125 8],XRP[472.253203669000000 0] |
| 02025765 | ETH[0.000000100000000] |
| 02025768 | BTC[0.000027638000000],GALA[3.000000000000000],SOL[0.032703296313348 7],USD[0.010225700000000] |
| 02025770 | BNB[0.000000031121940],SOL[0.000000045185843],TRX[0.000060067807768],USDT[0.000030187611822] |
| 02025771 | ADABULL[0.000000009650000 0],APE[0.097435000000000 0],AVAX[0.098746000000000 0],BTC[0.043000006640000 0],BULL[0.000000094380000],COMP[0.000000089500000],ETH[0.359000027000000 0],ETHBULL[0.000000004750000 0],ETHW[1.656755722700000 0],FTT[0.099050005931018 2],SOL[30.610000010634652],USD[1.332527315547 6934],USDT[0.000000010831712 2] |
| 02025777 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0] |
| 02025781 | BAO[2.000000000000000],MATIC[0.000000098562400],TRX[0.000000087174735] |
| 02025783 | BAO[1.000000000000000],BNB[0.002165000000000],BTC[0.000975300000000],NFT (293696786256685464)[1],NFT (294283238244702679)[1],NFT (321342683083210421)[1],NFT (329347875615772323)[1],NFT (345564350790940730)[1],NFT (357694005813550124)[1],NFT (383428972746469394)[1],NFT (484164328113944370)[1],USD[10078.238194553463145 4],USDC[20.000000000000000],USD[0.0062451124365131] |
| 02025784 | TRX[95.000010000000000] |
| 02025785 | USD[0.000312819882448],USDT[0.000000010302810 1] |
| 02025786 | SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0] |
| 02025788 | BTC[0.011528623018866 3],ETH[0.000000010000000],EUR[0.001497393578486],FTT[0.000084300000000 0],LINK[0.004472780000000 0],SOL[0.002878968719092 4],USD[-12.600070871462942 8] |
| 02025789 | USD[0.000000013700863 2],USDT[0.000000089768720] |
| 02025791 | BNB[0.0021551200000000],USD[3.804020323100000 0],USDT[0.006498710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02025799 | USD[0.100000000000000000] |
| 02025801 | BOBA[0.045351650000000],TRX[0.036610210000000],USD[-0.0000030979436247] |
| 02025804 | AKRO[0.000000038864194],ATLAS[152.686219540000000],BIT[0.000187610000000],BTC[0.016726910000000],CRV[0.001286830000000],DENT[1.000000000000000],DOGE[153.416747953500800],DOT[1.832048880000000],ETH[0.398535716631713B],ETHW[0.398368286631713B],FTT[7.894433624456686O],GALA[85.853134820000000],MBS[11.110378110000000] |
| 02025810 | ALICE[0.039460000000000],BIT[0.837544000000000],DYDX[0.044830000000000],ETHW[0.003024140000000],FTT[0.094371200000000],USD[0.000000005040450D],USDT[0.000050208000000O] |
| 02025814 | USD[0.000113301417264] |
| 02025818 | USD[85.804664418368360O] |
| 02025819 | SOL[0.000980000000000],USDT[0.0394444315000000] |
| 02025824 | TRX[0.000588000000000],USD[0.000000008596204],USDT[0.0035450743842993] |
| 02025834 | USD[0.000000025000000] |
| 02025839 | AUD[0.000689285210340],LUNA2[2.328153910000000],LUNA2_LOCKED[5.432359123000000],USD[1.161246677467520T],USDT[0.000000001738903Z] |
| 02025840 | PRISM[23699.232400000000000],RUNE[0.412865732250000O],XRP[0.5128410000000000] |
| 02025841 | ATLAS[34656.890300000000000],BOBA[0.071272000000000],FTT[0.094224000000000],USD[0.0833392313564552],USDT[0.0000000084831913] |
| 02025847 | FTM[248.671050000000000],RUNE[75.236607000000000],TRX[0.000000000000000],USDT[2.242477362000000] |
| 02025849 | AVAX[37.186349002606791X],BTC[0.000000003000000],DOT[84.327475010759600],ETH[0.000000066640300],ETHW[0.460206946640300],MATIC[2757.458733002706660S],SOL[54.742145940000000],SUSHI[0.000000034878400],USD[4117.0628088455850578] |
| 02025852 | FTT[15.661900000000000] |
| 02025856 | SOL[0.000000087122184],USD[0.009250747284017B],USDT[0.000000000856004O] |
| 02025857 | ATLAS[106914.420378282000000],BNB[0.000000009773385G],LUNA2[0.317530182100000O],LUNA2_LOCKED[0.740903758200000O],LUNC[69142.865670000000000],POLIS[0.387080000000000],SOL[0.010000000000000O],TRX[0.000037000000000],USD[0.000000146494280],USDT[10.000000097321712] |
| 02025858 | ETH[0.000000010206400],FTT[25.000000000000000],USD[0.131320240950840],USDT[0.0049229475207155] |
| 02025863 | BNB[0.001100000000000],TRX[11.324424000000000O],USDT[0.245897620000000O] |
| 02025867 | BTC[0.029901090000000],ETH[0.326436400000000],ETHW[0.326436400000000],LTC[0.178600000000000],USD[0.0000897519912041] |
| 02025872 | FTT[0.000000010000000],LUNA2[0.001600443768000],LUNA2_LOCKED[0.003734368792000],LUNC[34.850000000000000],USD[-0.0000548895839262] |
| 02025874 | BTC[0.000006170000000],EUR[0.0000042701094206] |
| 02025876 | ATLAS[8.107600000000000],AURY[0.978720000000000],POLIS[0.058002230000000],USD[0.303597423284539T],USDT[2.893461913032O478] |
| 02025881 | USD[0.0012511221750000] |
| 02025884 | USD[0.000000004951508],USDT[0.000000007858356] |
| 02025885 | SOL[3.719821500000000O],USD[0.7729172192500000],XRP[0.3749750000000000] |
| 02025889 | BNB[0.036600000000000],USDT[60.737700000000000O] |
| 02025901 | BIT[40.962955700000000],BTC[0.001700734398262],C98[0.995023900000000],DYDX[0.098931060000000],ENS[5.808929217000000],MANA[97.981071100000000],RNDR[94.382064000000000],SOL[1.663004642000000O],SPELL[95.668950000000000O],TRX[0.000006000000000],USD[-2.4012519705628127T],USDT[0.0000000065913827] |
| 02025907 | USDT[0.0000000092902118] |
| 02025909 | LUNA2[0.002164527546000O],LUNA2_LOCKED[0.005050564273000O],LUNC[471.330430200000000],USDT[1.7600045117756970],XAUT[0.0111000000000000] |
| 02025913 | BNB[3.618909567510000] |
| 02025915 | USD[0.1113242721750000] |
| 02025916 | ATLAS[239.954400000000000],USD[0.522558330000000O],USDT[0.0000000090713051] |
| 02025922 | ATLAS[19579.561768120000000O],FTT[0.000000004398900],GODS[169.466100000000000],IMX[0.053360000000000O],POLIS[50.724637680000000O],USD[0.215297157843821G] |
| 02025925 | COMPBULL[82819.382000000000000O],EOSBULL[40676371.880000000000000O],ETCBULL[500.400000000000000],GRTBULL[3413.000000000000000O],HTBULL[82.000000000000000O],KIN[349933.500000000000000O],KNCBULL[1153.780740000000000O],LINKBULL[40182.609864000000000O],LTCBULL[95700.000000000000000O],MATICBULL[12700.000000000000000O],SUSHIBULL[15998470.500000000000000O],TOMOBULL[1634874.790000000000000O],USD[0.025905404325000O],USDT[0.000000049626386],XTZBULL[216252.002900000000000O],ZECBULL[17724.723450000000000O] |
| 02025930 | USD[0.0000000008111976],USDT[0.000000018464120] |
| 02025931 | USD[0.000000009156170O],USDT[1.079956913550915Z] |
| 02025932 | USD[0.0012511221750000] |
| 02025933 | AUD[0.000000267266409B],MNGO[421.509674980000000],SOL[11.504673380000000O],USD[137.2168545400000000] |
| 02025934 | BTC[0.000000004420O],DOGE[0.000000043369612],FTT[0.002181330573880],GARI[0.000000000555170O],LTC[0.000000026273345],MATIC[0.000000035194484],RAY[0.000000075646336],SHIB[0.000000084373111],STMX[0.000000093250480],TRX[0.000000039804362],USD[0.000000829518852],USDT[0.2304707738917866],WRX[0.000000019803080],XRP[0.000000069681950] |
| 02025935 | ATLAS[1317.302891675232000O],BAO[1.000000000000000O],IMX[40.710466232035230O],UBXT[1.000000000000000O] |
| 02025939 | BTC[0.000000020407625],EUR[0.761287786342537],USD[2.667882192480460I] |
| 02025942 | USD[0.0012511221750000] |
| 02025947 | BTC[0.0014373900000000],SOL[0.000000009880000O],TRX[0.000001000000000O],USD[0.1389106381564292] |
| 02025948 | AUD[11.015871040000000O],BTC[0.000151034000000O],ETH[0.000728400000000O],ETHW[0.000728403148160S],SHIB[349935.000000000000000O],USD[6.9365392823432093] |
| 02025954 | BNB[0.095324490000000O],ETH[0.003609000000000O],ETHW[0.003609000000000O],SHIB[30000.000000000000000O],USD[0.0045744748031058],USDT[43.694983937700000O] |
| 02025955 | XRP[0.0118721500000000] |
| 02025957 | ATLAS[0.000000050000000O],AURY[0.000000005000000O],BAO[2.000000000000000O],BTC[0.000572840000000O],DENT[2.000000000000000O],ETH[0.000000097324738],POLIS[0.000000028703563],RSR[1.000000000000000O],SOL[0.000000008586678],TOMO[1.000000000000000O],TRX[2.000000000000000O],UBXT[1.000000000000000O],USD[0.0100013434279341] |
| 02025958 | FTT[2.900000000000000O],USD[2.6663177460000000] |
| 02025959 | USD[0.0012511221750000] |
| 02025960 | BNB[0.000000035953461],EUR[0.0579616347651206],MATIC[0.304954010000000O],PRIVBULL[0.004000000000000O],SOL[0.000000015027492],USD[-0.0020640264355033],USDT[0.0094279664247719],XTZBULL[0.2000000000000000] |
| 02025964 | BTC[0.000000016316240],ETH[0.000000062600000O],USD[3.752737984225656O] |
| 02025965 | DAI[0.091506112289200O],TRX[0.000788000000000O],USDT[2.0143391110192318] |
| 02025966 | STG[1082.811600000000000],USD[1.902829235000000O] |
| 02025973 | ADABULL[0.000098900000000O],APE[0.089180000000000O],ATLAS[3.258000000000000O],DOGEBULL[0.000060000000000O],FTT[0.0083445100000000],MANA[0.803000000000000O],TRX[0.000000017749404],USD[-0.0664640251132167T],USDT[0.000000072540272],XRPBULL[24.556000000000000O] |
| 02025974 | USD[0.0003852581664215] |
| 02025980 | ATLAS[0.000000052000000O],AUDIO[0.983970850000000O],USD[0.000000007440617],USDT[0.0332785443260809] |
| 02025988 | AKRO[1.000000000000000O],BAO[3.000000000000000O],KIN[1.000000000000000O],MATIC[0.595755890000000O],NFT (3450769871147915091[1],NFT (3520390914753521791[1],NFT (3816757280690332181[1],RSR[2.000000000000000O],SOL[0.000593600000000O],TOMO[1.035551950000000O],TRX[1.000000000000000O],UBXT[3.000000000000000O],USD[10.5532225370394974] |
| 02025992 | BTC[0.000000084554400],ETH[0.000000034580000O],USDT[0.000000105301011] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02025994 | ATLAS[4690.00000000000000000],TRX[0.00001000000000],USD[0.063715700400000],USDT[0.003000000000000] |
| 02025995 | BNB[0.0000000061800000] |
| 02025998 | ATLAS[1447.16710000000000000],CEL[17.89659900000000000],CRO[3.01270278000000000],DOGE[59.633642100000000],FTT[0.79991926000000000],TRX[0.00020000000000000],USD[0.0014980327700000],USDT[0.0000000427481444],XRP[51.70586000000000000] |
| 02026001 | BTC[0.05280000000000000],ETH[2.93771842346420031],USD[8054.294658938250000] |
| 02026002 | USD[0.100000000000000000] |
| 02026005 | TRX[0.00001000000000000],USDT[0.0000000072196700] |
| 02026019 | ATLAS[979.82624600000000000],AVAX[19.99476200000000000],DOT[9.99825400000000000],ETH[0.00000005400000000],FTT[12.19785584000000000],LINK[57.59055270000000000],LTC[2.72852812200000000],RAY[17.21617080000000000],SOL[17.00415820000000000],SRM[145.64126877000000000],SRM_LOCKED[2.23002319000000000],USD[20.8393526778440000] |
| 02026025 | GODS[0.09990000000000000],USD[0.00005500000000000],USD[0.0046258564000000] |
| 02026026 | USD[0.01599700000000000],USDT[19.9862019000000000] |
| 02026027 | DOGE[0.00770002000000000],DYDX[0.00003436000000000],ETH[0.00001220000000000],ETHW[0.00001220000000000],FTM[0.00015794000000000],USD[0.0000000012734363],USDT[0.0000000040399647] |
| 02026034 | USD[0.00125112217500000] |
| 02026038 | AAVE[0.00000008061307B],BAO[1.00000000000000000],BTC[0.000000057164323],DENT[2.000000000000000],ETH[0.000000084535925],FTM[0.000000007221340],GBP[0.011162669040035B],KIN[1.00000000000000000],USDT[0.0005904263979653],USTC[0.000000066000000] |
| 02026039 | ETH[0.00036889000000000],ETHW[0.000368890000000],FTT[5.23554000000000000],SUSHI[6.49710755713634660],USD[-1862.5273829823745368],USDT[7612.5282946409007587] |
| 02026040 | AKRO[2.00000000000000000],BAO[0.00000005000000000],DENT[1.000000000000000],KIN[6.000000000000000],LTC[0.00002360000000000],MATIC[1.00001826000000000],TLM[16425.40648091000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.4422243689624484],USDT[0.0000000021392480] |
| 02026041 | ALPHA[0.00009160000000000],DYDX[0.00169247178520940],KIN[1.00000000000000000],USD[0.000000166702925] |
| 02026045 | ATOM[0.06000000000000000],USD[0.00321009221000000],USDT[0.0000000084436495] |
| 02026051 | ATLAS[54.64018572000000000],USDT[0.0000000006186612] |
| 02026053 | SOL[0.00000008720887B],TRX[0.00000003000000000] |
| 02026056 | BAO[1.00000000000000000],FTT[4.27778462000000000],USD[0.0000000280510162] |
| 02026058 | USD[0.00125112217500000] |
| 02026062 | AKRO[10.00000000000000000],BAO[27.00000000000000000],BAT[2.00000000000000000],BTC[0.000000310000000],CHZ[1.00000000000000000],DENT[7.00000000000000000],ETH[0.000000036291242],ETHW[0.000000036291242],FIDA[1.00000000000000000],GRT[2.00000000000000000],HOLY[1.009708130000000000],KIN[5.00000000000000000],MATH[3.00000000000000000],OMG[1.01055131000000000],RSR[3.00000000000000000],SECO[0.000006420000000],SOL[0.00033450000000000],TOMO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.063465700000000],USDT[0.0000019850853305],USTC[0.000000054994527] |
| 02026063 | BTC[0.00000002000000000],USDT[5.3474210000000000] |
| 02026071 | BNB[0.12095940000000000],DFL[9.77010000000000000],FTT[0.00000000001222200],TRX[-3.27007293117735724],USD[-67.26299773212864161],USDT[53.5841979464492662],XRP[0.0000000031262420] |
| 02026073 | TRX[0.10240300000000000] |
| 02026074 | AUD[106.55532316125428700],DAI[0.04804613000000000],ETH[0.54085050077196300],ETHW[0.00090501390080000],FTT[27.9962000000000000],GMX[28.17000000000000000],STETH[3.466499810869167S],TRX[0.0000210000000000],USD[298.788400888191456G] |
| 02026075 | FTT[0.00011324092344S],USD[3.9350241175613405],USDT[0.0000000407733688] |
| 02026077 | BTC[0.00228126899286],FTT[0.00000000853150S],LUNA2[0.00024949513990000],LUNA2_LOCKED[0.00058215532650000],USD[0.00007842889090284] |
| 02026082 | TRX[0.00001000000000000] |
| 02026083 | ETH[0.00058152000000000],ETHW[0.00058152000000000],EUR[0.00001137824241468],USD[2906.033463076500000] |
| 02026086 | USD[0.000000067537126],XRP[0.0000000171753800] |
| 02026091 | TRX[0.00146800000000000],USD[28.0697525000000000],USDT[0.0000000044363283] |
| 02026092 | LUNA2_LOCKED[33.83407323000000000],TRX[0.00077700000000000],USD[0.0000000494246205],USDT[0.2412967600000000],WAVES[0.417540000000000000] |
| 02026093 | BTC[0.49990500000000000],ETH[2.99943000000000000],SOL[49.990500000000000],USD[0.0000000079000169] |
| 02026094 | TRX[0.00001000000000000],USD[0.00125112217500000] |
| 02026095 | BNB[0.000000076500000],ETH[0.00000003216165S4],SOL[0.000000002771111],USD[0.0000002025346560] |
| 02026098 | BTC[0.000000084181400],FTT[0.0017029295336797],SOL[0.00000000091245362],TRX[0.00006000000000000],USD[0.0013168545655716],USDT[0.0000000133169140] |
| 02026100 | AVAX[0.00062395796881311],BTC[0.01660000000000000],DOT[7.70000000000000000],ENJ[55.00000000000000000],ETH[0.06500000000000000],FTT[0.0997300000000000],GALA[890.00000000000000000],LINK[3.80000000000000000],RNDR[120.20000000000000000],USD[1000.773170040498500000000],USDT[98.99000000000000000] |
| 02026103 | MATIC[0.00000000908284G],SOL[0.00000006568000],TRX[0.00000003987503T],USDT[0.000013538458436] |
| 02026104 | BTC[0.00000045788800],ETH[0.00000004000000],FTT[0.0000000601772S4],SOL[0.00000004800835T],TRX[0.00009000000000000],USD[0.0000001312765T2],USDT[0.00003102244961] |
| 02026105 | DOGEBULL[2.53100000000000000],FTT[0.0646257458159490],TONCOIN[3.70000000000000000],USD[0.0805074064750000],USDT[0.00000001176633800] |
| 02026108 | USD[-6.87124122441770085],USDT[7.5754220900000000] |
| 02026112 | TRX[0.00174700000000000],USDT[0.00312730777500000] |
| 02026115 | TRX[0.00001000000000000],USD[0.00125112217500000] |
| 02026122 | BTC[0.00180051000000000],SOL[0.0000000191960000],USD[0.00282076353317] |
| 02026125 | USD[0.00000000076729832] |
| 02026126 | LUNA2[0.0130738029700000],LUNA2_LOCKED[0.0305055402600000],USD[0.0430425714735909],USDT[2.00943686763760236],USTC[1.85066000000000000],XPLA[320.90000000000000000] |
| 02026127 | AUD[0.00000097451357],BTC[0.02041985000000000],FTT[29.26873537010000000],USD[0.4741711984152765],USDT[0.0037598961224680] |
| 02026131 | TRX[0.00094700000000000],USD[0.0000000048000000],USDT[1.2259619300000000] |
| 02026132 | BAO[1.00000000000000000],KIN[1.00000000000000000],LTC[0.0045082000000000],USD[0.00000295726268166],USDT[0.7559235830000000] |
| 02026135 | USDT[1.0519760000000000] |
| 02026137 | BNB[0.00085688000000000],BTC[0.33833570400000000],ETHW[0.90000000000000000],FTT[0.2075364785896029],TRX[0.99993000000000000],USD[3.7878501041907400],USDT[0.0038134923500000],XRP[0.2960989700000000] |
| 02026138 | TRX[0.00001000000000000],USD[0.00125112217500000] |
| 02026143 | APE[0.04136800000000000],USDT[0.00000001398931B],USDT[0.0000000033854084] |
| 02026145 | BNB[-0.00010663715729G],USD[0.0042441891249805],USDT[3.44544527659619360] |
| 02026147 | TRX[0.00001000000000000],USD[0.01634662200000000],USDT[0.0000000055743412] |
| 02026149 | BTC[0.00000000682368000],USD[0.0000008679418842S],USDT[0.000000120617071] |
| 02026150 | AVAX[5.09050000000000000],BTC[0.04795355675591590],DOGE[86.95100000000000000],DOT[38.17591840000000000],ETH[0.00098600000000000],ETHW[0.00098600000000000],FTT[0.1879310000000000],LINK[15.21009100000000000],MATIC[9.43982000000000000],SOL[1.3443600000000000],TRX[6.30420000000000000],UNI[0.04300600000000000],USD[4.6248000000000000] |
| 02026157 | BNB[0.00000044129000],BTC[0.00000000281583S2],ETH[0.000000086455000],LTC[0.00000000400557830],MATIC[0.28369115000000000],SHIB[0.00000006000000000],SOL[0.00000000871794],TRX[0.00000002171975],USDT[0.0000000047551973] |
| 02026159 | ATOMBULL[310.00000000000000000],DOGEBULL[0.62600000000000000],USD[0.0701826096250000],USDT[0.0000000026686992] |
| 02026167 | TRX[0.00001000000000000],USD[0.00125112217500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02026168 | USD[0.0049029990000000] |
| 02026171 | USD[0.0000000091829673] |
| 02026174 | ETH[0.0004331700000000],ETHW[0.0004331700000000],USD[-6908.1765392772667853000000000000],USDT[12086.8606207846857298],XRP[0.8192660000000000] |
| 02026178 | FTT[0.0354875300000000],USD[0.0000001133682660],USDT[0.9481061520908038] |
| 02026179 | TRX[0.0000010000000000] |
| 02026180 | USD[7.4630691100000000] |
| 02026183 | TRX[0.0000010000000000],USD[0.0012511221750000] |
| 02026187 | LUNA2[0.0000000002000000],LUNA2_LOCKED[21.7851102300000000],USD[0.0137275492915002],USDT[0.0000000076891370] |
| 02026191 | SXPBULL[34060.0000000000000000],USD[0.0433907907050000],USDT[0.0655759200000000],XRPBEAR[31800000.0000000000000000],XRPBULL[13519.6485000000000000] |
| 02026195 | ATLAS[3828.9120000000000000],AURY[0.9978000000000000],USD[-0.1859083174253757] |
| 02026200 | BNB[0.0850000053826926],BTC[0.1622000082719769],ETH[0.0000000009529920],GENE[0.0305007142278648],LTC[0.0000000024980864],LUNA2[0.2822932978000000],LUNA2_LOCKED[0.6586843615000000],LUNC[0.0000000875191157],MATIC[73.2679819781500000],NEAR[25.5581000000000000],NFT [299783961677087639][1],NFT [476984954026558631][1],NFT [524996109523617478][1],LSOL[0.0078039087964544],TRX[0.0054390088378992],USD[0.9498812221115436],USDT[56.0021031883990924] |
| 02026202 | BNB[0.0000000024292654],BTC[0.0000000053180000],USD[0.0000039387013845],USDT[0.0000010880891380] |
| 02026205 | TRX[0.0000010000000000],USD[0.0050738722500000],USDT[0.0000000057089450] |
| 02026206 | USD[0.6375165600000000] |
| 02026207 | USD[215.4252580000000000] |
| 02026209 | TRX[0.0000010000000000],USD[0.0012511221750000] |
| 02026212 | BTC[0.0000000212906],ETH[0.0001457520322 11],ETHW[1.0269833451982305],EURT[3841.3573292660036861],FTT[36.1157545519835359],KIN[1.0000000000000000],USD[0.0000000010263000],USDT[0.0000001590573 75] |
| 02026213 | ETH[0.0000000098578756],LUNC[0.0000000097300000],MATIC[-0.0000000010451898],SOL[0.0000000025854936],USD[0.0000089013601348],USDT[0.0000000035023420],XRP[0.0000000041574673] |
| 02026215 | BTC[0.0000004836140 0],LUNC[0.0000000050000000],TRX[0.0000000030255200],USD[13.4810086908260546],USDT[0.0000000003347516] |
| 02026221 | NFT [522631825071455478][1],USDT[4.2000000000000000] |
| 02026223 | BTC[0.0000000000000000],ETH[0.0173704000000000],ETHW[0.0003704000000000],FTT[97.3868900000000000],NFT [298240318967562735][1],NFT [314756020083244731][1],NFT [520363304556821916][1],NFT [539503624352629147][1],NFT [552484904586781409][1],SOL[0.0000094959306322],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0007770000000000],USD[0.2477083887072058],USDT[0.1149750000000000] |
| 02026225 | SOL[0.0000000034176000],USD[0.0000000027664115] |
| 02026227 | FTT[0.6000000000000000],TRX[0.0000010000000000],USD[4.7379771190000000],USDT[0.0000000084435686] |
| 02026228 | USD[10.0000000000000000] |
| 02026232 | TRX[0.0000010000000000],USD[0.0012511221750000] |
| 02026233 | USDT[2.2246798800000000] |
| 02026235 | DOGE[5.1011197300000000],WRX[0.3096369100000000],XRP[0.8737719000000000] |
| 02026236 | NFT [307793078221442111][1],NFT [432602312189511745][1],NFT [505081205898467974][1],RAY[0.0000000093000000],SOL[0.0000000005231200],USD[0.0000013940625249] |
| 02026243 | BTC[0.0194357100000000],DOT[8.0469968800000000],EUR[0.0000000037224940],MANA[46.2364803200000000],SAND[33.6762381100000000],TRX[0.0000090000000000],USDT[0.0000175618574900] |
| 02026250 | TRX[0.0000010000000000],USD[0.0012511221750000] |
| 02026251 | USD[1427.7975391400000000] |
| 02026258 | BTC[0.0000473139506318],BUSD[10000.0000000000000000],FTT[25.8536779600000000],TRX[0.0000280000000000],USD[0.0000000016489804],USDC[38374.7089963600000000],USDT[4.1173521099661505] |
| 02026261 | NFT [328974786332520174][1],NFT [375790214814896500][1],NFT [471137281012906358][1],USD[0.0000000089500000],XPLA[9.1390068000000000] |
| 02026264 | USDT[0.0000000035397100] |
| 02026265 | ETH[0.4310635000000000],ETHW[0.4310635000000000] |
| 02026268 | SOL[0.0000000006775200] |
| 02026279 | ATLAS[3840.0000000000000000],RUNE[47.1000000000000000],SOL[8.9900000000000000],STEP[1187.2868960000000000],TRU[615.0000000000000000],TRX[0.0000010000000000],UNI[13.7000000000000000],USD[0.1922562813805628],USDT[0.0000000067762836] |
| 02026281 | BNB[0.0000000082178400],ETH[0.0551369614756947],ETHW[0.0000000071794347],FTT[25.0001279729800470],MATIC[7.0000000000000000],SAND[1.0000000000000000],SOL[8.0000000022790100],USD[62.4993805287297435],USDT[0.0000000042073600] |
| 02026284 | USD[-0.0826601543927001],USDT[8.5372251600000000] |
| 02026287 | TRX[0.0000010000000000],USD[0.0012511221750000] |
| 02026289 | DOGEBULL[27.8808340000000000],FTT[0.0999800000000000],GALA[9.9920000000000000],LINA[120.0000000000000000],MANA[2.0000000000000000],USD[-0.0000001744660000],USDT[0.0000000093217058] |
| 02026294 | USD[0.0002378110629406],USDT[0.0000000121205764] |
| 02026295 | KIN[1.0000000000000000],TRX[0.0000000057550000] |
| 02026297 | ATOM[0.0000060079854800],AURY[14.0000000000000000],FTM[-0.0002285100876542],MATIC[0.0000000028329100],POLIS[40.0000000000000000],USD[0.0000000017550240] |
| 02026298 | BTC[0.0000031300000000],LUNA2[3.9952780300000000],LUNA2_LOCKED[9.3223154040000000],LUNC[869980.2026713600000000],USD[0.0007953979390226],USDT[0.0000000152212528] |
| 02026301 | USD[0.0000000095760512],USDT[0.0000000060296420] |
| 02026308 | TRX[0.0000010000000000],USD[0.0012511221750000] |
| 02026309 | BULL[0.0648148626948000],ETHBULL[0.0000000060000000],USD[0.4235457987358462],USDT[0.0000000110870341],XLMBULL[0.0000000024612924] |
| 02026312 | USD[0.0000000069961095],USDT[0.0000000053805788] |
| 02026313 | USD[10.6246341706433786],USDT[0.0000000012827984] |
| 02026317 | BTC[0.0268277552240000],ETH[0.9998000000000000],ETHW[0.9998000000000000],SOL[11.2282980000000000],USD[1.7284071600000000] |
| 02026323 | AVAX[0.0000004000000000],BAO[1.0000000000000000],GBTC[0.0000002000000000],USD[0.0000000093568728] |
| 02026326 | ATLAS[1870.0000000000000000],TRX[0.0000140000000000],USD[0.6653847983456080],USDT[0.3972000081134873] |
| 02026328 | AUD[1.9772685612272 01],BTC[0.1037152100000000],FRONT[1.0138296900000000],TRX[1.0000000000000000] |
| 02026331 | BNB[0.0074036200000000],USDT[0.0000010000000000] |
| 02026332 | TRX[0.0000010000000000],USD[0.0012511221750000] |
| 02026333 | ATLAS[9.9620000000000000],BNB[0.0000000042009844],BTC[0.0000000044815650],FTT[0.0999810000000000],SXP[0.0912220000000000],TRX[0.0000010000000000],USD[0.3191279756000000] |
| 02026338 | LUNA2[0.0649101853000000],LUNA2_LOCKED[0.1514570990000000],LUNC[14606.4736697800000000],USD[0.0000439965000000] |
| 02026339 | EUR[2.3231633955000000],USD[0.0000000658222025] |
| 02026341 | SOL[0.0088600000000000],USD[10.7952975352200000],USDT[0.0068152798440690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02026350 | TRX[0.0000010000000000],USD[0.0012511221750000] |
| 02026351 | ETH[0.0000000053974351],USDT[0.0000112675129768] |
| 02026354 | DAI[0.0000000083847860],ETH[0.0000000035162700],FTT[0.0690403330251982],LUNA2[0.0069132220870000],LUNA2_LOCKED[0.0161308515400000],NFT [5045290879976168351],TRX[0.0000310022911328],USD[0.0000000402293934],USDT[0.0000000747714927],USTC[0.9786000000000000] |
| 02026356 | MNGO[119.9766000000000000],OXY[17.9964000000000000],STARS[4.9991000000000000],USD[0.9087717700000000],VGX[12.0000000000000000] |
| 02026357 | ETHW[0.0007061624676339],LTC[0.1634637600000000],USD[0.0000016729261244],USDT[5.6669834800000000] |
| 02026359 | TRX[0.0000010000000000] |
| 02026362 | SOL[0.0000001000000000],USD[-0.0153751060324984],USDT[2.1272282790041112] |
| 02026364 | FTT[3.0118345833061976],MATIC[9.9012000000000000],SHIB[3999240.0000000000000000],USD[0.2278628903250000],USDT[0.0000000015200000] |
| 02026369 | AAVE[0.0000000088933153],BTC[0.0000000042030126],CEL[0.0000000001068000],DAI[0.0000001068000],DOGE[0.0000000557581860],FTT[0.3180571121983205],USD[0.0000000118727244],USDT[0.0000000125721054] |
| 02026373 | TRX[0.0000010000000000],USD[0.0000000111847702],USDT[0.0000000027716580] |
| 02026376 | AUD[21.9049275000000000] |
| 02026380 | AKRO[1.0000000000000000],ATLAS[192.7655890000000000],BAO[8.0000000000000000],BAT[1.0156674200000000],DENT[2.0000000000000000],KIN[2.0000000000000000],MANA[0.0064738200000000],SGD[0.0000000173018156],SHIB[1388439.1541984900000000],SLP[0.0411607800000000],TRX[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000004099741],XRP[466.6764052000000000] |
| 02026381 | TRX[0.0000010000000000],USD[0.0012511221750000] |
| 02026382 | USDT[0.0000000077893740] |
| 02026384 | FTT[26.6946600000000000],MNGO[3349.3340000000000000],SRM[119.9760000000000000],STEP[1459.9079600000000000],USD[0.1053773970000000],USDT[0.0000000056995232] |
| 02026384 | AAVE[0.0097226000000000],ALICE[68.7824886500000000],ALPHA[1067.7054886000000000],ATLAS[1909.6371000000000000],AXS[4.0982330000000000],BAL[64.5780774050000000],BAND[138.6704266900000000],BOBA[0.4910814000000000],BTC[0.6141389701398425],C98[322.9412311000000000],CHZ[1029.7667750000000000],COMP[4.9129458012000000],DOGE[195.8858100000000000],DYDX[13.3974540000000000],EN.[324.8936095000000000],ETH[8.3626913085000000],ETHW[8.3626913085000000],FTM[289.8894067000000000],GRT[372.8675700000000000],IMX[9.7982311000000000],KNC[0.0428290000000000],LINK[206.0567246500000000],MANA[245.7446275000000000],MATIC[29.5027320000000000],OMG[0.4910814000000000],RNDR[0.0000000000000000],SAND[97.8710470000000000],SLK[1076.8015089000000000],SLP[1178.0354000000000000],SNX[19.7962380000000000],SOL[0.0082245450000000],SUSHI[145.9729326000000000],TLM[7.7234464162000000],TRX[0.0000010000000000],UNI[100.3854464750000000],USD[49.3322024485904287],USDT[1717.7109991095250057],XRP[253.9469900000000000] |
| 02026385 | BTC[0.0001849500000000],EUR[27.8931475692640908],TRX[0.0000010000000000],USD[0.0000000113098736] |
| 02026388 | APT[0.0100000000000000],SOL[0.0000000005703160],TRX[0.0000000740225911],USD[0.0000000448890075],USDT[0.0000000093305987] |
| 02026392 | FTT[25.9950600000000000],USD[0.0080583282050000],LUNA2_LOCKED[0.0188227658100000],LUNC[0.0067703932561000],NFT [3413406663792168241][1],NFT [4162825198026873001][1],NFT [4345082155246109261][1],NFT [5442016143261184571][1],NFT [5550790323674457461],TRX[0.0004610000000000],USD[0.0000009921126],USTC[0.0000000892711260],USD[0.1140651886128100] |
| 02026395 | ETH[0.0000000404040000],FTT[35.8967200300000000],SOL[2.1380449200000000],TRX[0.0000010000000000],USD[116.5394830969904600],USDT[0.0000000166672692] |
| 02026403 | BCH[0.0048928500000000],USD[-0.0999712894197830] |
| 02026409 | KIN[1.0000000000000000],LINA[343.5852565000000000],TRX[0.0000010000000000],USDT[0.0000000001560650] |
| 02026411 | TRX[0.0000010000000000],USD[0.0012511221750000] |
| 02026412 | DOGE[41.6741207919319515],SHIB[1430.3875016403371487],USD[0.0000000065359087] |
| 02026414 | EUR[55.3121325910710878] |
| 02026418 | ATLAS[18616.9737888700000000],MANA[63.9188554100000000],TRX[0.0000010000000000],USD[0.0594864400000000],USDT[0.5720060093201119] |
| 02026419 | TRX[0.0000110000000000],USD[0.0041995793509574],WAXL[26.4960000000000000] |
| 02026424 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[4.6137274407535754],FTM[0.0606199500000000],KIN[2.0000000000000000],SRM[1.0538606100000000],TRX[1.0000000000000000] |
| 02026431 | BNB[0.0000000067820794],ETH[0.0000000041764470],SOL[0.0000000837335500],USD[0.0000003317348358] |
| 02026433 | ATLAS[9.8060000000000000],BTC[0.0000000000000000],BUSD[14.8275195100000000],COPE[0.9784000000000000],DFL[339.9320000000000000],SRM[117.2067185400000000],SRM_LOCKED[1.8639600000000000],STG[0.9982000000000000],USD[0.0000000062663592] |
| 02026447 | SOL[0.0000000060000000],TRX[0.0002370000000000],USD[3130.0000000069221283] |
| 02026448 | RSR[1.0000000000000000],SPELL[1286.6568695200000000],USD[0.0005500301460786] |
| 02026449 | DOGE[0.1560000000000000],SOL[0.0000000007358182],TRX[0.6210060000000000],USD[0.0000001358522000],USDT[0.0000000082327022],XRP[2.4152019100000000] |
| 02026450 | CRO[402.1611750323097466],DENT[1.0000000000000000],TRX[2.6576538796901594],SHIB[9730077.9851428200000000] |
| 02026451 | ETH[0.0000020000000000],FTM[9.0000000000000000],NFT [391690985458091216][1],NFT [429283680010239360][1],NFT [569509567033920524][1],NFT [571759429537824249][1],STG[27.9789100000000000],USD[0.0000000139168828],USDT[0.0000000004095373] |
| 02026455 | USD[1.8010255800000000] |
| 02026456 | DOGE[815.5300000000000000],DOGEBULL[6.0315300200000000],ETH[0.3115742700000000],ETHW[0.3115742700000000],FTT[0.0000614156520000],SHIB[1399734.0000000000000000],USD[158.0932665472883116],USDT[6.2316705500000000] |
| 02026461 | FTT[0.0012388700],USD[3.1687152500000000],USDT[0.0000000037989925] |
| 02026463 | ATLAS[5899.2571000000000000],GALFAN[0.0969222000000000],GODS[0.0335190000000000],LOOKS[0.9302700000000000],USD[0.0059030253400000] |
| 02026473 | BNB[0.0000001000000000],ETH[0.0000000017400000],USD[2.8561550800000000],USDT[3.2288256480000000] |
| 02026474 | FTT[0.0019228200000000],SOL[0.0066252500000000],USD[0.0165753403029687] |
| 02026475 | USD[0.0294557010000000] |
| 02026477 | USD[0.0000000224929962] |
| 02026482 | USD[0.0000000545540067] |
| 02026489 | FTT[0.0900000000000000],RAY[0.0205477200000000],SOL[0.0139901509652648],USD[548.0135116528111188000000000],USDC[4100.0000000000000000] |
| 02026493 | BF_POINT[300.0000000000000000] |
| 02026494 | THETABULL[333.4826514400000000],USD[0.0558198581500000] |
| 02026497 | AVAX[0.0848000000000000],BTC[0.0001589205000000],ETH[0.0004642200000000],ETHW[0.0009808258714100],USD[3395.9996396690000000] |
| 02026499 | SOL[0.0000000041000000],TRX[0.0000030000000000],USD[0.0000021615723490],USDT[0.0000000077972681] |
| 02026503 | RUNE[0.0068864500000000] |
| 02026505 | USD[30.0000000000000000] |
| 02026510 | BTC[0.0000038923751861],ETH[0.0256171469511207],ETHW[0.0252585319511207],FTT[150.2202401018200000],LUNA2[2.3712506050000000],LUNA2_LOCKED[5.5329180790000000],LUNC[516344.8117111500000000],USD[1.9869722218821558],USDC[9554.9235553100000000] |
| 02026511 | AVAX[0.0010000000000000] |
| 02026515 | USD[5.0000000000000000] |
| 02026521 | BULL[0.0000000060000000],USD[2.7834564623509100],USDT[-0.0000000035500000] |
| 02026522 | SOL[0.0000000072637490] |
| 02026532 | USD[199.9044058140000000] |
| 02026537 | DYDX[0.0503620800000000],TRX[0.0000010000000000],USD[0.0000000181504733],USDT[0.0000000076714070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02026538 | BAT[0.000000010000000],NFT (383362875151313691)[1],USD[0.000000018606276] |
| 02026542 | AXS[0.00000001736000],BRZ[0.054933359364303],BTC[0.000000014786711],PERP[0.000000094588832],SHIB[0.000000055186287],SOL[0.000000083346474],TRX[0.000000011389804],USD[0.000000082709130],USDT[0.000000152700879] |
| 02026544 | USD[0.923402028189800],USDT[0.002500000000000] |
| 02026550 | BNB[1.092942084227600],TRX[0.000001000000000],USD[1456.111044290901372],USDT[1460.894765912096203 9] |
| 02026560 | BNB[0.000000010000000],USD[0.000000053829552],USDT[0.000006907428 0] |
| 02026561 | BLT[0.795000000000000],TRX[0.585517000000000],USD[0.330147838253 2028] |
| 02026563 | AKRO[1.000000000000000],BAO[11.000000000000000],BNB[0.00000000 43565911],CRO[0.003851550000000],DENT[3.000000000000000],DOGE[0.0015045800000000],KIN[5.00000000000 0000],MANA[0.000687940000000],SAND[0.003488400000000],SHIB[0.000000095972368],SPELL[0.0490655400000 00],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.00198647068727 55] |
| 02026569 | ATLAS[4.579200000000000],TRX[1.000000000000000],USD[-0.0365004246673923] |
| 02026575 | APT[0.000000094958000],ATOM[0.000000054134595],AVAX[0.0000000065326951],BNB[0.000000001000000],ETH[0.000000002227030 0],GENE[0.000000080000000],LUNA2[0.000000031000000],LUNA2_LOCKED[1.300094724000000],LUNC[0.0000002000 00000],NFT (296870257798514733)[1],NFT (326326302531883211)[1],NFT (395541115863997339)[1],NFT (450103877694789679)[1],NFT (473608814396201589)[1],SOL[0.000000063362050],TRX[0.000015005216354 6],USD[0.000000024459417271],USTC[0.00000000012995342] |
| 02026579 | EUR[0.000000030035287],FTT[6.591834410000000] |
| 02026580 | BTC[0.002657352400000],ETH[0.185000000000000] |
| 02026582 | BNB[0.000010600000000],SOL[0.000102160000000],USD[0.00000005432995 5],USDT[0.0522218500000000] |
| 02026584 | HNT[0.000000090826637],USDT[0.000000050122575] |
| 02026586 | ATLAS[7350.000000000000000],AVAX[0.000000058430568],BTC[0.324394845117 15768],DOT[98.400000000000000],ETH[-0.000000001000000],EUR[30.754164949181390 0],FTM[914.000000000000000],FTT[58.216081194659448 3],LINK[85.494296200000000],SOL[0.000075600000000],USD[0.441045649646525],USDT[0.000000117210430],XRP[ 790.000000000000000] |
| 02026587 | LTC[16.261381240000000] |
| 02026588 | AMZN[0.000001000000000],AMZNPRE[0.000000049864658],AUDIO[0.0000000012235376],BTC[0.000000023486942],C98[0.000000027944751],DOGE[0.0000000051300000],ETH[0.000000006183395],EUR[0.00000003038 2579],FTM[0.000000082632528],GBP[0.00015177282638 75],OMG[0.00000007652331 1],POLIS[0.000000046290748],SHIB[0.000000001700846],SRM[0.000000004278328 4],STEP[0.0000000424714 45],SUSHI[0.00000003762724 5],TSLA[0.000000030000000],TSLAPRE[-0.00000001436263 8],UBXT[0.000000088645836],USD[0.000000009236087],USDT[0.000000003622511] |
| 02026590 | USDT[0.000101114387883] |
| 02026593 | USD[1.731881730000000] |
| 02026594 | USDT[0.000000040000000] |
| 02026596 | ETH[0.000000014408888] |
| 02026597 | ETH[0.000000044000000],SOL[0.000000098285960],TRX[0.00013800000 0000],USD[0.273837720000000],USDT[0.9124145175000000] |
| 02026598 | BTC[0.000032110000000],TRX[0.005093000000000],USD[0.00534014859 60056],USDT[0.049481180855006 8],VETBULL[476719.2525570000000000] |
| 02026601 | TRX[1.000000000000000],USD[0.000000000000000100] |
| 02026606 | ADABULL[3.300987600000000],BTC[0.027163020000000],EUR[0.000000018179355],FTT[0.00000006321800 0],MATICBULL[0.1230000000000000],SOL[0.000025512768566 8],USD[-0.650402473391550 9],USDT[1.6214142167989570] |
| 02026610 | USD[25.000000000000000] |
| 02026611 | 1INCH[0.000000003130955 0],BNB[0.000000001248820 0],TRX[0.000001000000000],USD[0.000004290396558 1],USDT[0.000000063218405] |
| 02026613 | POLIS[97.790861000000000],USD[3.1398011287000000] |
| 02026614 | BTC[0.177666237000000],FTM[0.846200000000000],FTT[47.490775000000000],MATIC[9.844200000000000],SOL[0.006570500000000],USD[256.936642871675000000000000],USDT[6.307367200000000] |
| 02026615 | BTC[0.000000069902770],ETH[0.000000054287714],LUNA2[2.978524803000000],LUNA2_LOCKED[8.949891206000000],USD[0.000000098839889],USDT[421.954048545848182 2],USTC[0.307186000000000] |
| 02026616 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.009575840000000],DOGE[43.298079850000000],ETH[0.000015200000000],ETHW[0.000015200000000],FTT[3.165726580000000],HNT[0.006369700000000],NFT (290417629133631756)[1],NFT (556737243426056287)[1],TRX[35.328963260000000],USD[0.000291054258148 5],USDT[0.000000018832679] |
| 02026621 | BTC[0.000000006712459 4] |
| 02026623 | POLIS[25.564048866747000 0] |
| 02026625 | BTC[0.000000099352500],FTT[0.075119493561566 4],RAY[115.288286370000000],USD[1.372855273130000 0],USDT[447.279175146000000 0] |
| 02026627 | BTC[0.000000031061600],ETH[0.000000071000000],FTT[0.144696307814867 1],LUNA2[10.336712330000000],LUNA2_LOCKED[24.118995440000000],LUNC[0.000000014005700],MATIC[0.000000009085700],SOL[0.000000010000000],USD[0.000000000632044 4],USTC[0.000000023961600] |
| 02026628 | BNB[0.000000043893600],GST[1.068368370000000],NFT (303372194727892290)[1],NFT (336440886167568655)[1],NFT (376542191931463885)[1],NFT (402089387077834573)[1],NFT (408930534246151306)[1],NFT (415194421711821049)[1],NFT (493448849663679004)[1],USD[0.016677680957347 7] |
| 02026639 | TRX[0.317983000000000],USD[0.000000053294654],USDT[0.0000064295900] |
| 02026641 | BNB[0.000000088503522],ETH[0.000000008000000],GENE[0.000000012500000],MATIC[0.000000005000000],SOL[2.383808329195 10],TRX[0.000280095358744],USD[0.000000103268544 9],USDT[0.000000137529829 6] |
| 02026642 | ATOM[0.091205020000000],BUSD[2388.260379500000000],DFL[4.942500000000000],ETH[0.001037390000000],FTT[301365661688336545][1],NFT (373022479322039157)[1],TRX[0.822026000000000],USD[8003.3287923542300000],USDC[41821.000000000000000],USDT[9706.993899800000000],XRP[0.11120776000000000] |
| 02026645 | USD[0.000000112626014],USDT[0.000000006248026] |
| 02026649 | BAO[2.000000000000000],BNB[0.000000750000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT (319018668632703943)[1],NFT (325069806019241051)[1],NFT (329224760378542851)[1],NFT (417125177851852963)[1],NFT (504389466127048889)[1],USD[0.641144663994368 3],USDT[0.000000054181445] |
| 02026652 | ATLAS[16539.321700000000000],CREAM[3.813275900000000],USD[0.476063110183313 1],USDT[0.000000047854353] |
| 02026656 | USD[0.000013389428932] |
| 02026658 | TRX[313.939636300000000],USD[0.000000056235624],USDT[64.211963942932455] |
| 02026669 | USD[0.018993603499789 1],USDT[0.000000098585569] |
| 02026671 | BNB[0.000000037772714],BTC[0.000091701190187 4],ETH[0.000000100000000],USD[8.9952548207910194] |
| 02026672 | ADABULL[0.000000004000000],BNBBULL[0.000000005000000],BULL[0.000000002000000],ETHBULL[0.000000010000000],USD[0.000000012546661],USDC[287.250105220000000],USDT[0.000000074391011] |
| 02026677 | ATLAS[1009.851800000000000],AURY[43.000000000000000],TRX[0.000778000000000],USD[0.000000067326920],USDT[0.000000005840553] |
| 02026680 | BNB[0.000500000000000],USD[31.354385460525000],USDT[0.0005825000000000] |
| 02026681 | BNB[0.000000005538400],BTC[0.000000070000000],EUR[0.000000018533756],HNT[16.300000000000000],LUNA2[0.000000024240408 6],LUNA2_LOCKED[0.000000056560953 3],LUNC[0.005278400000000],USD[157.813918698283788 6],USDT[0.000000000477190] |
| 02026681 | ATLAS[5.423322015753470 0],USD[0.048171543102143 9] |
| 02026683 | AVAX[0.003550075674340],ETH[0.000000010000000],USD[0.000000104715658],USDT[0.000000001645866 6] |
| 02026684 | ETH[0.000000100000000],USD[0.000000013344766 4],USDT[0.000000017671197],VETBULL[0.003442000000000] |
| 02026688 | AKRO[1.000000000000000],BAO[18.000000000000000],BNB[0.000000008103313 1],DENT[1.000000000000000],KIN[22.000000000000000],NFT (313516210376655919)[1],NFT (426366031176943551)[1],NFT (502934807711036931)[1],RSR[1.000000000000000],SHIB[171116.181935480000000000000],SOL[0.000000012721982],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000049630770] |
| 02026694 | TRX[0.000010000000000],USD[25.007450350000000],USDT[0.000000031434850] |
| 02026699 | ATLAS[789.842000000000000],POLIS[25.000000000000000],USD[0.768538021250000 0],USDT[0.000000029052061] |
| 02026701 | TRX[0.000010000000000],USD[0.751474476553127 7],USDT[0.000000040216248] |
| 02026708 | ETH[0.062742884310000],ETHW[0.062742884310000] |
| 02026710 | TRX[0.000777000000000],USDT[0.331000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02026721 | ALICE[0.000000008652975],BTC[0.00000000781308971],DOGE[0.000000000708708],ETH[0.00000000073627526],FTM[0.00000006542455],FTT[0.00000000010123604],KSHIB[0.00000000035734700],MANA[0.00000004296944],MATIC[0.00000000753547600],RAY[0.00000009638183200],ROOK[0.00000000870618800],SAND[0.00000004880000],SHIB[0.000000000081001440],SLP[0.000000080872709564],SOL[0.00000009070417830],USD[0.0000401114628782],USDT[0.00000014628782] |
| 02026723 | ATOMBULL[0.30000000000000000],BULL[0.000009830900000],DOGEBULL[119.00000000000000],SXP[0.099012000000000000],USD[0.085424018027500000] |
| 02026724 | BTC[0.000008244000000000],EUR[2374.00318320173562110000],USD[0.982484376384808],USDT[0.000982497055213] |
| 02026731 | TRX[0.0000100000000000],USD[0.00000000656500000000],USDT[0.0000000099322154] |
| 02026733 | ATLAS[7398.5200000000000000],BNB[0.00023400000000000],LUNA2[0.16206760970000000],LUNA2_LOCKED[0.37815775600000000],LUNC[35290.56323200000000000],MBS[3402.45465000000000000],SOL[21.44695449000000000],USD[0.47728038185557592],USDC[16.55880950000000000],USDT[1.9811296670000000] |
| 02026737 | USDT[0.0003416450000000] |
| 02026741 | TRX[0.00000200000000000],USD[0.00850973388867945],USDT[0.05177598375844447],XRP[87218.0000000000000000] |
| 02026743 | ATLAS[199.9544000000000000],TULIP[0.099962000000000000],USD[0.0000000145545582],USDT[0.0000000061345392] |
| 02026745 | SOL[0.000529490000000000],USD[0.0730250400000000] |
| 02026746 | TRX[548.315964728213850] |
| 02026748 | 1INCH[0.000000088638200],BNB[0.00000004993437],BTC[0.01257306498014438],BULL[0.0000000026132815],ETH[0.00000004000000],ETHBULL[0.00000000951431004],FTT[0.00000000711142535],SOL[1.22107462862733611],STEP[0.000000068598425],UMEE[0.000000004828000],USD[0.00014961848497],USDT[2.744883591091068 6] |
| 02026752 | ADABULL[3.9056677200000000],ETHBULL[1.0000000000000000],LTCBULL[32000.00000000000000],SUSHIBULL[131764392.96000000000000],SXPBULL[2230590.80000000000000],THETABULL[163.688786600000000],TRX[0.00000200000000],USD[0.01864359575788445],USDT[0.0000000798152 22],XRPBULL[6.182000000000000] |
| 02026754 | ATLAS[9.7264000000000000],LINK[0.0990640000000000],SHIB[99424.0000000000000000],TRX[0.184240000000000],UNI[0.0464810000000000],USD[0.00000008376216],USDT[0.00000089000000] |
| 02026758 | SOL[6.9900000000000000],TRX[0.4418610000000000],USD[1.393660555775000] |
| 02026763 | ATLAS[16620.0000000000000000],BTC[0.00037907297350],USD[-0.278811629758899] |
| 02026766 | ATLAS[4.5340000000000000],FTT[2.000000000000000],TRX[0.000010000000000],USD[0.43469856770413],USDT[0.0000000642375],XRP[80.00000000000000] |
| 02026769 | BTC[0.00006822693099976],EN,[0.4759890135500000],ETH[0.00042266910000000],ETHW[0.00098782910000000],FTM[0.448438700000000],FTT[27.816130207145886],GALA[0.353479980000000],LUNA2[0.041926728110000],LUNA2_LOCKED[0.0978290322500000],LUNC[0.00000021800000],MANA[0.00025269000000],MATIC[0.00000007610000],NFT[482052893375175453],TONCOIN[0.0560280000000000],USD[0.1081144681475813],XRP[0.352893814758131] |
| 02026770 | USD[957.5038469311250000] |
| 02026774 | ATLAS[0.0000000080010000],RSR[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.000000074464290] |
| 02026778 | NFT[300360397193093186],[1],NFT[319684364884408931],[1],NFT[330734920350028567],[1],NFT[367816523533417320],[1],NFT[422889326318572343],[1],NFT[449743364298913549],[1],NFT[459904582451215536],[1],NFT[466348497614973768],[1],NFT[479852771553383719],[1],USD[38155.3559344006813800],USD[0.1044146.258815184220830] |
| 02026779 | AKRO[0.0000000073880000],ATLAS[5449.1003731189530125],BAL[0.00000000500000],COMP[0.00000000676069],ETH[0.00000000922116130],FTT[0.0000000845237601],LINK[0.00000000300000],LUNA2[2.414156872000000],LUNA2_LOCKED[5.6330327010000000],POLIS[0.00000003876470],SOL[0.0000000081256369],USD[0.0000017152810USD[0.0000000945237],XRP[2.043734487617585888] |
| 02026780 | AAVE[1.5804980300000000],BTC[0.0344884700000000],EUR[0.0005484082899182],GRT[1725.283572160000000],LTC[12.5714291500000000],MATIC[318.344235090000000],USDT[0.0003557377105478] |
| 02026783 | CQT[128.4732627400000000],USD[0.00000051530776],USDT[11.7580920322500605] |
| 02026787 | AAVE[0.0020000000000],BTC[0.00083858368425],FTT[150.0098760000000000],HMT[1045.00000000000000],LINK[200.00000000000000],LUNA2[129.05807610000000],LUNA2_LOCKED[301.13551090000000],RAY[246.083623000000000],REAL[317.51560000000000],SOL[0.00199622899953889],SRM[9.2504542300000000],SRM_LOCKED[33.14954577000000000],SUSHI[0.121000000000000],TRX[0.00027200000000000],USD[1193.42060162739378],USDT[0.00000000727245453],WBTC[0.000000025000000] |
| 02026794 | AAVE[0.0030327000000000],BCH[0.00035299790000000],BTC[0.00004621024915000],DENT[271708.90165000000000000],ETH[1.2440000000780129],FTT[0.0484643377721120],LINK[107.38706100000000000],MANA[0.8801480000000000],SOL[0.0096520000000000],TRX[23259.63185500116110300],USD[0.06199187189763660] |
| 02026795 | BTC[0.000000037959932],FTM[214.0135318700000000],IMX[0.006409470000000],SOL[0.000000038706808],TRX[0.00001000000000],USD[0.000253741476628],USDT[0.00000009879641] |
| 02026796 | BTC[0.00001420000000],ETH[0.3754606300000000],ETHW[0.00020762941965],NFT[443831718309102639],[1],NFT[504368853792236663],[1],NFT[514858396591007253],[1],NFT[557214701532249760],[1],NFT[567675513613980679],[1],USD[541.4940589400000000],USDC[111.0000000000000000] |
| 02026803 | USD[0.0000000032480],USDT[0.000000081477100] |
| 02026806 | AAVE[0.475380000000000],BUSD[34.9572516100000000],FTT[0.0033614218138000],GENE[9.3000000000000000],SOL[0.009773600000000],SRM[0.7100000000000000],USD[0.0000000028681376] |
| 02026820 | AKRO[0.2509847400000000],ASD[9.3290986100000000],AXS[0.3883298100000000],BCH[0.0348401800000000],BNB[0.0694121000000000],BTC[0.047023930000000],DOGE[140.9952825900000000],ETH[0.1016349000000000],ETHW[0.1101634900000000],FTT[0.362713580000000],KNC[2.6099377900000000],LINK[0.5435628600000000],LTC[0.2178628500000000],SHIB[264459.10290237000000000],SOL[0.21061592000000000],SUSHI[1.3425064000000000],SXP[7.8823180000000000],TRX[500.66404972000000000],TRYB[48.73348020000000000],USD[0.001164243177938],USDT[0.0000901901315224],WRX[3.2673133200000000],XRP[40.0796003800000000] |
| 02026821 | ATLAS[9090.0000000000000000],FTT[0.0000001129690],POLIS[75.0000000000000000],USD[0.1984902710750000],USDT[0.00000005542380] |
| 02026824 | FTM[8.0000000000000000],GODS[319.5300000000000000],GOG[100.0000000000000000],IMX[32.0000000000000000],LINK[4.9990500000000000],USD[276.2868501164456900] |
| 02026825 | USD[20.0000000000000000] |
| 02026827 | ETH[0.0000000580000000],TRX[0.00001000000000],USD[0.000085227811705],USDT[0.00000965169910570] |
| 02026832 | USD[0.0351319216880000] |
| 02026836 | ATLAS[88200.0000000000000000],USD[0.7588119620729363] |
| 02026837 | ADABULL[0.0000000080000000],BICO[5.9988600000000000],BTC[0.0000262200000000],BULL[0.0068912157568500],ETHBULL[0.0000000099322050],FTT[0.0002028339680156],SRM[0.000000059533255],USD[-25.3160193912409460],USDT[39.6400000065549127] |
| 02026840 | BTC[0.0036992970000000],USD[137.2768004000000000] |
| 02026843 | ETH[0.0360435400000000],FTT[0.1193406205934379],MPLX[0.5563300000000000],SOL[0.0086403400000000],USDC[2793.7346024800000000],USDT[0.0000002500000000] |
| 02026843 | AVAX[0.0000000025523539],BNB[0.0000000095988885],BTC[0.0000000097433431],FTT[0.0000000025521342],USD[0.0000001287924600] |
| 02026847 | FTM[0.4302000000000000],TOMO[2063.1040600000000000],USD[76.3689582030000000],USDT[1087.6929822415000000] |
| 02026851 | NFT[479300226960228951],[1],TRX[0.0000700000000000],USD[0.0017152870000382],USDT[0.0429032629888708] |
| 02026855 | USDT[0.0000000025393356] |
| 02026859 | ATLAS[0.0000000250000000],AURY[0.0000000048681120],ETH[0.000000030770352],POLIS[0.0000000045255004],SHIB[0.000000048255366],XRP[0.0000000019629854] |
| 02026860 | TRX[0.0000010000000000],USD[0.0072348500000000],USD[0.0018698800000000] |
| 02026861 | ALCX[0.0008320000000000],SOL[-0.0000001960000],USD[0.0051641729000000] |
| 02026867 | BNB[0.0000140000000000],USDT[1.1150194310200000] |
| 02026868 | FTT[32.2898568500000000],USD[236.4252930032870350000000000],USDT[4724.46346179000000000] |
| 02026869 | USD[0.0000000248795715] |
| 02026871 | DOGE[384.0215625000000000],MANA[0.9981000000000000],SHIB[99620.0000000000000000],TONCOIN[18.9963900000000000],USD[267.5304109686525000] |
| 02026875 | SRM[0.0193280400000000],SRM_LOCKED[0.1892536000000000],USD[0.0000001146081 22],USDT[0.0000000012007642] |
| 02026876 | EUR[0.0888034400000000],USDT[0.0000000019860656] |
| 02026877 | USD[0.0000012035170343] |
| 02026884 | ATLAS[0.0123313500000000],BAO[3.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0000514615540500],LUNA2_LOCKED[0.0001200769594000],LUNC[11.2058617400000000],TRY[0.0000000100150107],USDT[0.0000000012492439] |
| 02026885 | AKRO[7.0000000000000000],ATLAS[0.0251160000000000],AUDIO[0.0064224400000000],AVAX[0.0000443000000000],BTC[0.0000016394792574],DENT[2.0000000000000000],FRONT[2.0294163600000000],FTT[8.9703943900000000],GENE[0.0000000393500032],GRT[2.0202780600000000],IMX[0.0019200100000000],KIN[6.0000000000000000],MANA[0.0033620400000000],RSR[2.0000000000000000],SOL[0.0048029098000000],TOMO[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000044706760],USDC[1406.1073782900000000] |
| 02026886 | DFL[80.0000000000000000],USD[1.2036587397500000] |
| 02026887 | ETH[0.0001560100000000],ETHW[0.0001560115591444],IMX[216.6000000000000000],TRX[0.0000240000000000],USD[0.0000001058364602],USDT[1052.9960000050505487] |
| 02026893 | SUSH[1.5000000000000000],USD[2.2345239500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02026897 | ATLAS[0.000000000044000000],KIN[1.000000000000000000] |
| 02026904 | BNB[0.000000001806568],CRO[0.000000006671800],FTT[0.0000000036386723],SOL[0.000000026045200],USD[0.000001382543170] |
| 02026906 | USD[0.000000041117612] |
| 02026908 | BTC[0.001277317200000],DOGE[0.000000008658154],ETH[0.000000004238063],FTT[1.081045298690000],LUNA2[1.698728650000000],LUNA2_LOCKED[3.963700183000000],MATIC[0.000000000383065],POLIS[0.000000091625717],RAY[0.000000097891155],SOL[0.000000130908786],TRX[0.000010000000000],USD[-0.000000032787414],USDT[0.000000099461565] |
| 02026910 | XRP[97.102426000000000] |
| 02026914 | USD[30.000000000000000] |
| 02026915 | ATLAS[0.000000004874855],FTM[0.0000000894297998],FTT[0.042576529508947],USDT[0.000000004729421] |
| 02026919 | BTC[0.000000038254000],FTT[0.0201551600000000],MTA[0.0000000039026400],NFT (346664775265624836)[1],NFT (569621561841169762)[1],RAY[29.721685570000000],SOL[0.691258610000000],SRM[20.155693000000000],SRM_LOCKED[0.082487740000000],TRX[0.008320000000000],USD[-1.622108524472977],USDT[0.000000643682997] |
| 02026921 | TRX[0.000010000000000],USD[0.000000150595963],USDT[0.000000066177365] |
| 02026922 | EUR[0.128928216924840],USD[0.000249694662547Z] |
| 02026928 | BTC[0.0000104900000000],TRX[0.000020000000000],USDT[0.003766993145096] |
| 02026929 | TRX[0.000010000000000],USD[27105.281754045647892],USDT[0.039271300467761Z4] |
| 02026931 | AAVE[0.000382880000000],USD[d.00796555161862Z12],USDT[0.000000006500000000] |
| 02026940 | FTT[0.000000034769300],USD[0.0000000076797775] |
| 02026943 | BULL[2.334530510000000000],ETHBULL[7.069100000000000000],EUR[0.0000000168317204],USDT[904.617927385638289Z8] |
| 02026949 | APE[1.078195520000000000],DENT[22528.917623980000000000],DOGE[702.286727810000000000],EUR[0.000000427800756],LRC[81.023996600000000000],LTC[2.186245960000000000],LUNA2[0.000000007400000000],LUNA2_LOCKED[1.917510414000000000],SOL[5.438912350000000000],XRP[222.419277930000000000] |
| 02026951 | BTC[0.00000000700000000],CHR[7.998480000000000000],USD[0.663293453040000000],USDT[0.0043625000000000000] |
| 02026952 | BOBA[0.050000000000000000],BTC[0.000500000000000000],USD[0.216918652500000000] |
| 02026966 | USD[0.00000297881521228],USDT[0.000000007542364Z] |
| 02026967 | ATLAS[329.262000000000000000],AURY[2.000000000000000000],BTC[0.001099802000000000],DYDX[2.699568000000000000],FTM[10.998020000000000000],FTT[0.499838000000000000],MANA[17.999280000000000000],SRM[9.998200000000000000],USD[46.962619835200000000] |
| 02026968 | TRX[0.000004000000000000],USDT[0.609529200000000000] |
| 02026969 | USD[105.147155040000000000] |
| 02026973 | AVAX[3.900000000000000000],BNB[1.036954000000000000],ETH[0.124000000000000000],ETHW[0.124000000000000000],FTT[2.100000000000000000],MATIC[20.000000000000000000],SOL[0.998686680000000000],TRX[0.000780000000000000],USD[0.039879411625000],USDT[0.1592496218619475],XRP[208.000000000000000000] |
| 02026975 | ATLAS[1471.370334990000000000],AURY[19.997400000000000000],IMX[50.289940000000000000],POLIS[82.487520000000000000],RNDR[25.094980000000000000],TRX[0.000002000000000000],USD[0.083976578063261][1],USDT[0.0000000060719544] |
| 02026978 | POLIS[0.07086000000000000000],TRX[0.441188000000000000],USD[25.008502919400000000] |
| 02026979 | ETH[0.000000100000000000] |
| 02026986 | TRX[0.000001000000000000],USD[0.868760173947500000],USDT[0.00562100000000000000] |
| 02026994 | BTC[0.011100000000000000],EUR[1.504250170000000000],GARI[299.940000000000000000],MANA[68.986200000000000000],USD[1.883269490000000000] |
| 02026998 | ETH[0.461892050000000000],ETHW[0.4618920422146467] |
| 02027000 | USD[0.004504731946749Z3],USDT[0.000000005709456] |
| 02027001 | ATLAS[919.947800000000000000],SRM[3.999280000000000000],USD[1.0518742513600000] |
| 02027003 | ATOM[0.099504020000000000],LUNA2[0.005582333855000000],LUNA2_LOCKED[0.013025445660000000],LUNC[0.009750000000000000],MATH[1.000000000000000000],TRX[0.231120000000000000],USD[0.003935445431866Z7],USDT[0.000000007095800],USTC[0.790200000000000000],XPLA[1.151369000000000000],XRP[0.000000100000000] |
| 02027004 | BNB[0.0000000047594700],BTC[20.000080507017000],TRX[47.789027420000000000],USDT[0.000000002545100] |
| 02027006 | USD[20.000000000000000000] |
| 02027007 | BTC[0.000000009000000000],ETH[0.000000005000000000],FTT[150.379900000000000000],LUNA2_LOCKED[383.224760400000000000],USD[0.00140839902270445],USDT[0.000000007000000000] |
| 02027013 | DOGE[0.998620000000000000],ETH[0.100000000000000000],ETHW[0.100000000000000000],TRX[0.000001000000000000],USD[-23.873315470616900],USDT[406.430339784418024] |
| 02027014 | BTC[0.000000071620900],XRP[0.0000000015482144] |
| 02027023 | FTM[71.000000000000000000],USD[2.5214152272300000] |
| 02027027 | USD[1.159000000000000000] |
| 02027030 | USD[0.4178002944357447] |
| 02027031 | USD[25.000000000000000000] |
| 02027033 | ATLAS[20006.630060083900000000] |
| 02027034 | TRX[0.000000090948780],USD[0.000000007697805] |
| 02027035 | MIDBULL[0.000000084663900],SOL[0.000000100000000],USD[0.000000025086184],USDT[0.000000302048466] |
| 02027037 | USD[135.049627037360000],USDT[0.5228636800000000] |
| 02027038 | USD[30.4228394012136876] |
| 02027043 | ATLAS[1.298009150000000],AUDIO[16.000000000000000],BNB[8.710623661226Z400],BOBA[220.796048000000000],BTC[0.022457194099600],BULL[0.025456611000000],ETH[0.321000000000000],ETHW[0.321000000000000],GALA[9.912600000000000],MANA[234.000000000000000],RAY[3.438693000000000],SAND[83.984040000000000],SHIB[2700000.000000000000],SOL[62.849273914698100],TRX[10903.054345944536000],USD[83.103258148292480],USDT[0.572912966186383],XRP[2840.038730900611100] |
| 02027044 | EUR[0.884381043027396],USD[0.0030529891759623] |
| 02027045 | EUR[0.00041191501119Z4] |
| 02027052 | USD[0.000000039456188] |
| 02027062 | USD[4.5203636490500000] |
| 02027066 | AAVE[0.500000000000000000],FTT[16.497030000000000000],RUNE[89.089002000000000000],USDT[44.872105660000000000] |
| 02027069 | USD[0.003933008000000000] |
| 02027073 | USD[0.0000003190000000],USDT[0.0046569055000000] |
| 02027080 | USD[30.000000000000000000] |
| 02027084 | AKRO[3.000000000000000],ATLAS[0.010045666558000],AUDIO[1.000000000000000],BAO[7.000000000000000],BTC[0.000000017255274],DENT[2.000000000000000],ETH[0.000018647733640],ETHW[0.2033487647733640],FTT[2.876293565443100],KIN[9.000000000000000],RSR[2.000000000000000],TRX[0.000000024910030],USD[BXT[2.000000000000000],USDT[0.000488362474181],USTC[0.000000086829500],XRP[0.000000076698500] |
| 02027086 | AUD[0.000000104294611],USDT[0.000000088395892],XRP[280195.175738740000000] |
| 02027090 | BF_POINT[200.000000000000000] |
| 02027104 | USD[12.334599352912500],USDT[43.683963004101830Z4] |
| 02027107 | ETH[0.000000100000000],NFT (302816008364799196)[1],NFT (545189050133113673)[1],NFT (565358672797772619)[1],SRM[1.092704510000000],SRM_LOCKED[10.907295490000000],USD[0.000000009084910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02027110 | USD[0.3725434400000000] |
| 02027111 | ATLAS[17388.5942000000000000],USD[0.4093319231465517],USDT[0.0000001111178719] |
| 02027117 | ATLAS[31405.9176185600000000],TLM[1023.2472517200000000],TRX[0.0000590005639984],USD[0.0000050103892577],USDT[0.0000000058649594] |
| 02027118 | USD[20.0000000000000000] |
| 02027125 | ATLAS[329.9373000000000000],FTT[0.0000000026888500],USD[0.0000000119738192],USDT[0.0000000055840337],XRP[0.7500000000000000] |
| 02027126 | POLIS[143.1713600000000000],USD[0.8972000000000000],USDT[0.0210250000000000] |
| 02027128 | AVAX[0.0000000124785910],BNB[0.0000001243716721],FTH[0.0000000119241521],GAL[0.0000000087505200],LTC[0.0000000086777744],MATIC[-0.0000000024442167],SOL[0.0000000082738917],TRX[0.0000000074894877],USD[0.0000000029990688],USDT[0.0000000092613417] |
| 02027132 | USD[0.5264604602500000] |
| 02027154 | AKRO[2.0000000000000000],AUD[0.0000022358121031],BAO[2.0000000000000000],BNB[0.0000078700000000],CLV[0.0325390000000000],DENT[1.0000000000000000],FRONT[1.0048608200000000],RSR[1.0000000000000000],UBXT[3.0000000000000000] |
| 02027162 | ATLAS[23650.0000000000000000],POLIS[290.5000000000000000],TRX[0.0000110000000000],USD[0.3238700533175000],USDT[0.0079090000000000] |
| 02027163 | SOL[0.0000000046080830] |
| 02027166 | USD[0.2030213455000000] |
| 02027168 | 1INCH[0.0000000049379852],AAVE[0.0000000025000000],ALICE[0.0000000073884480],ATOM HALF[0.0000000028426274],AVAX[0.0000000027539699],BNB[0.0000000001898000],BTC[0.0000009000000],CHZ[0.0000000090592158],CRO[0.0000000034004085],CRV[0.0000000016083414],DYDX[0.0000000089121775],ETH[0.0000280130315668],ETHW[0.0000280059373933],FTM[0.0000000074860560],FTT[0.0000000021296957],GRT[0.0000000071444435],LINK[0.0000000019571936],LUNA2[0.0268694531800000],LUNA2_LOCKED[0.0626953907500000],MANA[0.0000000701177518],MATIC[0.0000000020000000],SAND[0.0000000080818793],SHIB[0.0000000067062621],SKL[0.00000000158796741,SOL[0.0000000026119812],USD[0.0065051820737100],USDT[15.2465464039445049] |
| 02027170 | ATLAS[0.0000000066198200],SOL[0.0000000027689189],USD[0.0000000016553741] |
| 02027173 | USD[0.0339803648694416] |
| 02027176 | EUR[0.0040630200000000],KIN[1.0000000000000000],USD[0.0000000049637010] |
| 02027180 | NFT (325894219798008648)[1],NFT (518654827144300820)[1],NFT (556431817326989614)[1],TRX[0.0001690000000000],USD[2.5778168433399300],USDT[50.3613406779066824] |
| 02027183 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0001192300000000],ETHW[0.0001192300000000],EUR[0.0000000526018S],KIN[3.0000000000000000],LTC[1.3262034500000000],RSR[3.0000000000000000],SOL[1.6571785600000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000018198147],XRP[12.3954693400000000] |
| 02027184 | LUNA2[0.0344334673000000],LUNA2_LOCKED[0.0803447570300000],LUNC[7497.9600000000000000],TRX[0.0000020000000000],USD[0.0000000098236976],USDT[0.0000000090769583] |
| 02027185 | EUR[0.0077257200000000],USD[0.0066959816354492] |
| 02027187 | ETH[0.0250000000000000],ETHW[0.0250000000000000],SPELL[1810.0100090451062220],USD[0.0000000081371748],USDT[0.0000166362468184] |
| 02027197 | ATLAS[0.0000000046623905],AURY[0.0000000100000000],ETH[0.0000000007460000],IMX[0.0566020000000000],MNGO[0.0000000019424709],SOL[0.0000000072060000],TRX[0.0000680000000000],TRY[0.0000000057875400],USD[0.2768854715690085],USDT[0.0000000067277074] |
| 02027198 | ATLAS[0.0000000014550000],DENT[1.0000000000000000] |
| 02027199 | AURY[0.9998100000000000],GENE[6.1000000000000000],MANA[13.9973400000000000],POLIS[0.0974350000000000],USD[0.8917265061375000] |
| 02027201 | EUR[0.0000000071782268],FTT[2.0000000000000000],USD[-1.1534686052005078],USDT[2.2931038392648405] |
| 02027203 | ATLAS[0.0022981500000000],BAO[5.0000000000000000],KIN[5.0000000000000000],LTC[0.0000000012130682],TRY[0.0000081522508599] |
| 02027205 | SOL[5.0000000000000000] |
| 02027206 | BNB[0.0000007000000000] |
| 02027209 | USD[0.3084910700000000],USDT[0.0000000000915374] |
| 02027211 | FTT[0.0000000025078500],SOL[0.0006716200000000],TRX[0.0000000075241748],USD[-0.0030697789125678],USDT[0.0015958361097958] |
| 02027216 | ALGOBULL[8000.0000000000000000],BTC[0.0003980812294426],FTT[0.0000000012797026],RUNE[0.0988530000000000],USD[0.0015126936212286],USDT[0.0000079632049805] |
| 02027219 | EUR[0.0000000078787641],RSR[1.0000000000000000],USD[0.0009076488935108] |
| 02027224 | AVAX[0.0000000031928020],BTC[0.0000000062922250],ETH[0.0000000048321515],LUNC[0.0000000085723278],USD[0.2117619165600000],USDT[0.0000000122535298] |
| 02027225 | TRX[0.0000040000000000],USD[0.2718878872564438],USDT[15.0000000000000000] |
| 02027231 | BTC[0.0000600010000000],FTT[0.0349841400000000],USD[1.8630634028751076] |
| 02027235 | BTC[0.0000525900000000],EDEN[56.5058533400000000],SOL[0.0001953000000000],SRM[2.3237766100000000],SRM_LOCKED[39.6925381100000000],USD[0.2098682914634466] |
| 02027237 | BTC[0.0000812562500000],TRX[0.0028570000000000],USD[0.0000000017500000] |
| 02027240 | ATLAS[6558.9664000000000000],DOGE[-8.7135680635129742],EUR[1500.0000000000000000],TOMO[195.8497967476551000],USD[1.0356077828750000],USDT[0.0000000036834742] |
| 02027243 | DOGE[5099.3070000000000000],USDT[9.6972994910675000] |
| 02027244 | CHZ[2.3540000000000000],FTT[0.0524395499845320],POLIS[0.0949000000000000],STORJ[0.0708800000000000],USD[1.7193445597500000] |
| 02027262 | ENJ[533.0560691500000000],ETH[0.0597870900000000],ETHW[0.0597870900000000],SOL[0.2541951100000000],USD[0.0000000809536274],USDT[0.0000000099499443] |
| 02027268 | SOL[0.0000000085313488] |
| 02027274 | LUNA2[0.0001827722826500],LUNA2_LOCKED[0.0004264686596500],USD[-0.0002472131497303],USDT[9.0000000062270096],USTC[0.0025872260723500] |
| 02027276 | FTT[2.0116308000000000],HMT[1588419.6780887000000000],USD[16.4088065739533155],USDT[0.0000000025199457],XRP[0.8540770000000000] |
| 02027277 | USD[25.0000000000000000] |
| 02027281 | TRX[0.0001000000000000],USD[0.5240827452500000],USDT[0.0000000003756579] |
| 02027286 | USDT[0.0141077721250000] |
| 02027290 | USD[20.0000000000000000] |
| 02027296 | EUR[0.0001535474124611],MATIC[0.0047826700000000],SOL[0.0097070000000000000],USD[0.0556471162500000] |
| 02027298 | BTC[0.0001194400000000] |
| 02027299 | USD[25.0000000000000000] |
| 02027301 | AUDIO[0.0000061409564],SAND[53.7877572582329716],SHIB[0.0000012274632] |
| 02027303 | EUR[0.0000000362989900],FTM[0.8482000000000000],LINK[3.4993000000000000],SUSHI[3.9992000000000000],TRU[0.8496000000000000],USD[33.4942492065491808],USDT[0.0000000080531246] |
| 02027305 | FTM[2750.0948000000000000],LUNA2[23.1386340700000000],LUNA2_LOCKED[53.9901461700000000],TRX[0.0000480000000000],USD[1.6421040066909267],USDT[0.0000002210891777] |
| 02027309 | AMPL[0.0584484032769899],ETH[0.0000000020000000],FTT[0.0816719300000000],LUNA2[0.0000001797893036],LUNA2_LOCKED[0.0000000419508382],LUNC[0.0039149500000000],TRX[0.8520080000000000],USD[82.2703398992958302],USDT[0.5021581595881100] |
| 02027313 | BTC[0.0000000034000000],ETH[0.0000000111839560],FTT[0.0000000088109900],LUNA2[0.0037383534540000],LUNA2_LOCKED[0.0087228247260000],SUSHI[0.0000001000000000],USD[-1.1530833553233917],USDT[0.0000000109318672],USTC[0.5291820000000000] |
| 02027314 | USD[62.3383326138838065],USDT[2.8832674500000000] |
| 02027323 | ATLAS[3.2140000000000000],SOL[0.0009814000000000],USD[0.0000000169894662],USDT[0.0000000028726614] |
| 02027326 | NFT (324539116010776036)[1],NFT (536152718292901989)[1],USDT[0.0200000000000000] |
| 02027328 | ATLAS[0.0000075800000000],USD[0.0000000002215000],USDT[0.0000000118692634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02027333 | CEL[0.092552000000000],USD[0.000000037797000],USDT[0.000000007560511] |
| 02027334 | BTC[0.000000042814250],SLND[0.900000000000000],SOL[0.004857300000000],USD[-0.510060632432940],XRP[0.7016700000000000] |
| 02027335 | TRX[0.000000012730750],USDT[0.000006853694211] |
| 02027337 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.389383518295690 4],KIN[1.000000000000000],SOL[0.000115430000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000462326080 0],USDT[0.000000079687323] |
| 02027338 | BTC[0.000001602408625 0],USD[1.000298360000000] |
| 02027344 | USD[0.000000007550868 8],USDT[0.000000007060 1134] |
| 02027345 | USD[30.0000000000000 00] |
| 02027348 | TRX[0.000010000000000],USD[0.0000000005711 1003],USDT[0.000000006 188544] |
| 02027349 | TRX[0.048106000000000 0],USD[0.00000266426683 7],USDT[0.000000040000 0000] |
| 02027350 | NFT [50940139413526456 6][1],USD[25.000000000 000000] |
| 02027356 | USD[3.873595710000000 0] |
| 02027357 | ATLAS[2616.8801717925 00000],USD[0.0000000061 105420],USDT[0.0000000 01250000],XRP[0.002775 0000000000] |
| 02027362 | NFT [315501244664795092][1],NFT [364864776186421025][1],NFT [419578470508047308][1],USD[0.0549030000000000] |
| 02027363 | AVAX[1.463790260000000 00],BNB[1.0573809600000 00000],BTC[0.0696372961 64320 0],BUSD[436.6132856 700000000],ETH[0.827421 1900000000],ETHW[0.8275 37650000000 0],LUNA2[2.652419072000000 00],LUNA2_LOCKED[5.969647698000000 00],LUNC[8.250176410000000 000],SOL[2.785375320000000 00],SPELL[9844.384963330 0000000],USD[0.000000030 6888839] |
| 02027364 | AVAX[0.00000000900000 00],BNB[0.0000000576786 90],BTC[0.0000018494926 73],ETH[0.00000009752787],MATIC[0.0000000023300 444],SOL[0.5315425684925044],TRX[0.000000005794322],USDT[790.2164176021603900] |
| 02027365 | AUDIO[1.00894378000000 0000],KIN[1.0000000000000 00],TRX[1.0000000000000 00],UBXT[1.00000000000000 0],USD[0.000010286209147 8],USDT[0.000040728830024] |
| 02027369 | USD[0.031082800000000 0] |
| 02027372 | ATLAS[769.84600000000 0000000],USD[0.275333219 5852000] |
| 02027374 | TRX[0.54102000000000 0000],USDT[0.51255854625 00000] |
| 02027375 | BCH[0.120700000000000 0000],USD[0.43603597741 91796],USDT[0.000000015 9626207] |
| 02027380 | BCH[0.000000052182237],BTC[0.000000051505500],ETH[0.000000036015074],USD[4.099904014990134 8],USDT[0.7220707305614 731],XRP[0.000000004220 0000] |
| 02027382 | USD[126.1788342971250 000] |
| 02027386 | GBP[10.787405594365813 1],USD[0.000000016240002 6] |
| 02027387 | AMPL[0.0051390176442880],BOBA[37.0018500000000 00],BTC[0.0000042500000 000],DAWN[2.9000145000000000],ETH[1.1950060000000000],ETHW[1.1950060000000000],FTT[159.16452518000000 00],GBP[14034.458598672 0708622],MTA[84.0041000 000000000],PSY[7692.0384600000000000],TSLA[0.007738918665 3690],TSLAPRE[0.000000000000000] |
| 02027394 | AUD[0.008865858968096 3],BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.710790020000000 0],TRX[1.000000000000000],USD[0.000000070624649] |
| 02027397 | BTC[0.042600000000000 0],USD[0.000001125238922 2],USDT[0.762404954811 4380] |
| 02027400 | BNB[0.003734000000000 0],BTC[0.000013182000000],DOT[2.199560000000000],FIDA[60.718100000000 0000],USDT[434.054106214 0000000] |
| 02027403 | AKRO[2.000000000000000],BAO[8.000000000000000],BF_POINT[300.000000000000000],CHR[0.015207350000000 0],DENT[3.000000000000000],GBP[0.000000013997225],HXRO[1.000000000000000],KIN[8.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0.003653507474 2483] |
| 02027408 | AVAX[1.190000000000000 0],USD[2.000000000000000] |
| 02027414 | EUR[0.000000006581924],FTT[27.268527720000000 0],STETH[0.534908711620 1256],USD[0.00000043560 9766],USDT[0.0006272916 42 7749] |
| 02027415 | ATLAS[16315.078415793 9225970],BTC[0.0000000634 41460],CRO[0.00000000831 44360],DOGE[0.0000000092 70752],USD[0.00000013771 1134],USDT[0.0000001368 89648] |
| 02027418 | BNB[0.00000001000000 0],DOGE[54668.6273200000 000000],ETH[5.2186187600 000000],ETHW[5.21861876 00000000],FTT[0.220408069 0020 19],LUNA[2.104025390 000000 00],LUNA2_LOCKED[26.624325910000000 0],LUNC[2484644.15194800 0000000],TRX[1617.00201500000000 0],USD[0.69009930561285 9],USDT[20.186354136941 2700] |
| 02027419 | EUR[0.123629099668253 4],FIDA[0.000000042696098],LUNA2[0.555818827800000 0],LUNA2_LOCKED[1.2969105980000000],LUNC[121030.719976100000000],MATIC[0.000000027000 00],SOL[3.9717325741187188],USDT[0.000002465888496] |
| 02027420 | BAO[1.000000000000000 0],USD[0.101689313881440 4] |
| 02027421 | USD[0.000000009072462 8],USDT[0.017051543578 3217] |
| 02027422 | TRX[0.000700000000000 0],USD[-0.0000033903728 9902],USDT[981.5900006 80 3576436] |
| 02027424 | FTT[1.400000000000000 0],SOL[0.950000000000000 0],USD[0.000000014178112 1],USDT[2.038598845000 0000] |
| 02027426 | ATLAS[2920.124963470 0000000],ETH[0.102203320 0000000],ETHW[0.101198 9600000000],LOOKS[421.7677334000000000],LTC[2.011358590000000 0],LUNA2[0.026340962310 0000],LUNA2_LOCKED[0.061462245380000 0],LUNC[5804.990899330000000 0],STEP[973.7486933300000000],TONCOIN[52.524247670000000 0],TRX[0.007790000 0000],USD[5.483909425891 1060],USDT[0.0000009557 4940] |
| 02027429 | USD[25.000000000000000] |
| 02027432 | USD[25.000000000000000] |
| 02027433 | ETH[0.000000050000000],ETHW[0.000000050000000],USD[0.000000007500000],USDT[0.000000078467462] |
| 02027436 | ETH[-0.000000037217133],USD[0.565429139925000 0] |
| 02027437 | ATLAS[1970.000000000000000],CEL[0.002460000000000 0],ETH[0.020727860000000 0],ETHW[0.020727860000000 0],FTM[0.958800000000000 0],FTT[0.007036126360010 8],LUNA2[0.015407351990000 0],LUNC[1437.850000000000000],SLND[0.001660000000000 0],SOL[64.980149370000000 0],STARS[46.4540034000000 000],USD[0.42222707437025 41],USDT[2.25000000047 038511] |
| 02027441 | USDT[0.000006479869003 6] |
| 02027442 | BTC[0.000381205368250 0],SOL[0.00000000329449 90],USD[-5.3468438602027 513] |
| 02027444 | SPELL[99.867000000000 0000],USD[0.00000000924 8766] |
| 02027445 | LTC[0.009793890000000 0],TRX[0.000000100000000],USD[2128.17367803685000 00],USDT[46.00119420962 05000],XRP[0.2216000000 000000] |
| 02027453 | USD[25.000000000000000] |
| 02027456 | USD[0.000000138647600] |
| 02027468 | BTC[0.038094720000000 0],USD[-0.56039858997882 4] |
| 02027469 | AKRO[3.000000000000000],ATLAS[1269.274528450000000],BAO[15.000000000000000],BTC[0.006209630000000 0],DENT[2.000000000000000],FTT[0.000881480000000 0],KIN[390030.146380780000000],MANA[114.414825110000000 0],MNGO[487.426267710000000 0],POLIS[11.425091140000000 0],RSR[2911.5726409400000000],SAND[50.238617460000000 00],SECO[0.000329100000000 0],TRX[3.000000000000000],UBXT[4.000000000000000],USDT[303.683765583509632 0],XAUT[0.040163600000000 0] |
| 02027472 | AURY[0.985370000000000 00],USD[112.348887640250000 0],USDT[0.000000000811 8376] |
| 02027476 | AGL[0.000481700000000 0],AKRO[5.000000000000000],BAO[32.000000000000000],CRO[0.000000063259740],DENT[7.000000000000000],DMG[0.000000024491928],FTM[3182.057359623291483 7],GBP[0.000000010553778],GRT[0.000000058170980],IMX[0.000000042924200],KIN[28.000000009240118],LUNA2[0.000304287057510 0],LUNA2_LOCKED[0.000000031341900],LUNC[7.466078954808889],MNGO[0.000000015102200], OMG[0.000000008151022 0],PRISM[0.000000007074 3125],RSR[2.000000005470 0000],SHIB[0.000000045294680],SLP[0.0034187300000000],SPELL[0.000000018716767],STEP[0.0036532366400000 0],TLM[0.000000031919532],TRX[1.00000000000000000],UBXTI[5.0000000000000000],USD[0.000000065114502],XRP[0.000000075848351] |
| 02027477 | USD[-0.0481368006520781],USDT[1.250000000000000] |
| 02027478 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000006777646],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000003256295081] |
| 02027494 | AKRO[1.000000000000000],USD[0.000000012497260] |
| 02027496 | USD[0.000000036000000] |
| 02027497 | USDT[0.000000912332988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02027501 | BTC[0.0000204367200000],SOL[0.0097796000000000],TRX[0.6025490000000000],USD[0.0093240900000000],USDT[0.0000515875967614] |
| 02027505 | SOL[0.0000000020477201],USD[0.0001936446419945],USDT[0.0091005805813452] |
| 02027509 | BAO[2.0000000000000000],KIN[2.0000000000000000],MATIC[0.0001056400000000],NFT (454033099001629538)[1],USD[0.0000003975523179] |
| 02027519 | EUR[2.2253631600000000] |
| 02027524 | BTC[0.0000079200000000],EUR[0.0070215411070073],SHIB[1768346.5959328000000000],SOL[0.7136000000000000],USD[-0.0426768686106163] |
| 02027525 | TRX[0.0007770000000000],USDT[2.1294535000000000] |
| 02027527 | AKRO[3.0000000000000000],ALG O[0.4217762600000000],AVAX[0.0000000086684070],BAO[8.0000000000000000],BNB[0.0000000005800162],CQT[0.0000000709887296],DENT[2.0000000000000000],ETH[0.0000000051385114],KIN[1.0000000000000000],MATIC[0.0000000047011377],NFT (465142058114556973)[1],NFT (472477639104275394)[1],NFT (576233630850666581)[1],RSR[1.0000000000000000],SOL[0.0000000017400000],TRX[0.0077800000000000],UBXT[2.0000000000000000],USDT[0.0000155541 41088] |
| 02027528 | USD[0.1040371520000000] |
| 02027530 | AUDIO[185.0000000000000000],DOGE[2073.0000000000000000],FTT[24.0000000000000000],RAY[40.9925995000000000],SNY[35.0000000000000000],SOL[3.4293808850000000],USD[1.0315501836907500] |
| 02027534 | ETH[0.0701114200000000],ETHW[0.0701114200000000],EUR[250.0000000000000000],IMX[52.2258046400000000],SAND[86.0000000000000000],USD[89.1825747086321808] |
| 02027535 | BNB[0.0000001000000000],ETH[0.0000001000000000],FTT[0.0000000003371459],USD[-37.2975927630511592],USDT[82.9899999999211934] |
| 02027537 | BTC[0.0288274900000000],ETH[0.2070244600000000],ETHW[0.2070244600000000],USD[521.6460606345955322] |
| 02027538 | BAO[1.0000000000000000],BTC[0.0439151300000000],ETHW[0.8047998800000000],TRX[0.0000690000000000],USDT[0.0036866445255552] |
| 02027540 | INTER[0.0000000034350000],USD[0.2350475537198861],USDT[0.0000000031599510] |
| 02027545 | BNB[0.0000001668163636],SOL[0.0000000051276300],TRX[0.0009990000000000],USD[0.0000009951663098],USDT[0.0000000048612755] |
| 02027549 | LUNA2[0.0439621007700000],LUNA_LOCKED[0.1025782351000000],LUNC[9572.8400000000000000],SOL[0.0094700000000000],USD[0.0000000575385600] |
| 02027554 | FTT[0.0000000001541140],USD[0.0000000772274983],USDT[0.0000000014684016] |
| 02027556 | ATLAS[10.0000000000000000],CRO[0.2364113000000000],TRX[0.0078040000000000],USD[0.0061423625682515],USDT[0.0000000095330494] |
| 02027557 | ADABULL[0.0000000000000000],BTC[0.0002097155853450],ETHBULL[0.0021991830000000],USD[17.2493527562177583] |
| 02027559 | USD[0.0000000065000000] |
| 02027560 | USD[25.0000000833479226],USDT[0.0000000050036250] |
| 02027565 | USD[0.0000000030000000] |
| 02027566 | BTC[0.7970615360000000],ETH[2.5068979200000000],ETHW[2.5068979200000000],FTT[0.1108082400000000],PAXG[2.1321948060000000],SOL[31.7343738700000000],USD[2.4043087721080983],USDT[0.0000000084824544] |
| 02027567 | BTC[0.0000001000000000],FTT[0.0000001700000000],USD[0.0000000023246120],USDT[0.0000000119243964] |
| 02027568 | XRP[0.0000000000000000] |
| 02027576 | EUR[2.1352729600000000] |
| 02027577 | BTC[0.0000038247170200] |
| 02027582 | TRX[0.0000010000000000],USDT[3.2969901330000000] |
| 02027583 | USD[0.0000000052276280],USDT[0.0000000082036608] |
| 02027586 | BTC[0.1884181683340038],ETH[0.2613485400000000],GBP[0.0000000326921600],MATIC[0.8420000000000000],SOL[28.8511217700000000],USD[0.3829194065239303] |
| 02027591 | SOL[3.6992600000000000],USD[0.5100000000000000] |
| 02027592 | 1INCH[3.1385074426520000],BAT[0.0000000081085959],BTC[0.0000000099494194],FTT[0.0000000073946531],SOL[0.0000000028518354],USD[0.0000000143578034],USDT[-0.0001220139939905] |
| 02027593 | ETH[0.0000000012487801],SOL[0.0000000612245062],USD[0.0000131809516819],USDT[0.0000000050843650] |
| 02027596 | GBP[0.0000000096956169],USD[0.0029245796368490] |
| 02027602 | BNB[0.0000001589619 0],ETH[0.0000000064858600],MATIC[0.0000000087000000],SOL[0.0000000014932004],TRX[0.0000020000000000],USDT[0.0000150279470678] |
| 02027603 | BCH[12.0358340700000000],BTC[0.1025678854926000],TRX[0.4289228700000000],USD[-16.6968586897625000],USDT[0.9421572450875000],XRP[9.7693409800000000] |
| 02027604 | USD[0.0093905680012108] |
| 02027605 | KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000001871351422] |
| 02027606 | BTC[0.0156000000000000],ETH[0.0489911800000000],ETHW[0.0489911800000000],USD[8.6743423250000000] |
| 02027612 | ATLAS[794.8100808300000000],BAO[3.0000000000000000],CREAM[4.0315695600000000],GALA[393.2330367600000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000048300967] |
| 02027615 | 1INCH[0.0000000001617500],AAVE[0.0000000054651200],ANC[40.9944000000000000],ATLAS[5.4226676300000000],ATOM[0.0695750089309922],AXS[0.8040515227668800],BAND[4.6087062344155200],BAT[0.9957320000000000],BCH[0.0190016267800000],BNB[0.0000000057085039],BNT[5.0027912695738559],BTC[0.0001000000078800],CEL[0.0000000368682 00],CRO[9.9880000000000000],DAI[0.0000000968755 00],DOGE[0.0000000021806000],DYDX[0.0000000043388300],ETH[0.0010000724430959],ETHW[0.0000000079212300],FTT[1.0091250400000000],GRT[0.0010000000000000],HT[0.0000000038612000],JST[29.9960000000000000],LINK[0.0000001479350 00],LUNA[0.4346292900000000],LUNA2_LOCKED[64.0141350100000000],LRC[0.0000000070774055],MATIC[0.0000000290740400],MKR[0.0000000076698300],MPL[1.9998000000000000],MYC[9.9720000000000000],PAXG[0.0000000000000000],PRISM[9.9844800000000000],RAY[0.0000003272444 00],RUNE[0.0000000002623714],SCL[0.3609248986222700],SRM[0.0000520000000000],SRM_LOCKED[0.0318925000000000],STARS[12.9998060000000000],STETH[0.0000000061199365],STG[2.0000000000000000],STORJ[0.0996120000000000],STSOL[0.0000000021360000],SUN[38.4610000000000000],SYN[9.9998000000000000],TLM[0.9976000000000000],TRX[0.0000000058307600],UMEE[59.9282200000000000],UNI[0.0000000325294 00],USD[18.1810395411452223 00],USDT[0.0000000072384894 00],USTC[0.0000004428944 0],WAXL[1.0000000000000000],WBTC[0.0000000006433882 1],XRP[0.0000000079 2156 00] |
| 02027617 | BTC[0.0000961706500000],CHZ[2829.4340000000000000],EUR[3.7266232278063140],USD[0.0039698494004960] |
| 02027618 | BNB[0.0000000404480058],LRC[0.0000000008174365],SOL[0.0000007989660],USD[0.0000000020606609],XRP[0.0000000086101357] |
| 02027620 | EUR[0.3766707200000000],USD[0.0000000062500000],WAXL[1.4845000000000000] |
| 02027621 | SOL[7.4400000000000000],USD[0.0934415760000000] |
| 02027623 | BAO[1.0000000000000000],FTT[0.0847710870395780],TLM[0.0000004790000],USD[0.0000000864678920],USDT[0.0000000153523178] |
| 02027625 | BTC[0.0000000034584404],ETH[0.0000000041445900],SOL[0.0000000001161000] |
| 02027626 | USD[998.0000000156000000],USDC[4134.2464061200000000] |
| 02027635 | APT[0.0000000023787100],BNB[0.0000000032736751],DOGE[0.0000000074605000],ETH[0.0000000050000000],FTT[1.9000000000000000],GENE[0.0000000055550700],IND[0.0000000027382072],MATIC[0.0000000022875488],SOL[1.9999999987092608],TRX[0.0000000030572173],USD[0.1509760887996489],USDT[0.0000000132596307] |
| 02027636 | USD[0.0983947809500000] |
| 02027639 | ETH[0.0300000000000000],ETHW[0.0300000000000000],FTT[25.0000000000000000],GENE[0.0066833100000000],NFT (340057541865255393)[1],NFT (343717298099256406)[1],NFT (382035761186266852)[1],NFT (420121029435315707)[1],NFT (437373911762118823)[1],NFT (484355439716711177)[1],NFT (522109802181374501)[1],USD[0.1088426032150000],USD[0.6581278721875000] |
| 02027642 | USD[0.0000000071203 00] |
| 02027644 | USD[30.0000000000000000] |
| 02027648 | USD[0.1183273702500000] |
| 02027649 | BTC[0.1642662600000000],DYDX[204.9937169300000000],ETH[2.3954811400000000],ETHW[2.3944951400000000],RUNE[0.0046646600000000],SNX[89.4820584600000000],USD[0.1362053920166280] |
| 02027651 | BOBA[3500.0175000000000000],DOGE[0.0400000000000000],FTT[150.0000000000000000],IMX[5380.0239535000000000],USD[204.3242183603250000],USDT[0.0000000096000000] |
| 02027654 | EUR[50.0000000000000000],USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02027656 | NFT [2897085057833534922[1],NFT [315818442345569052][1],NFT [39781453424529173737][1],USD[0.00000001182702311],USDT[127.0043822607065341] |
| 02027659 | USD[104.156566196121700],USDT[104.6927506988766390] |
| 02027662 | BNB[0.000000015004700],ETH[0.000000068400000],FTT[0.2666346764607530],USD[0.0208126954787028],USDT[0.000000082823625] |
| 02027666 | USD[45.0000000000000000] |
| 02027667 | SOL[0.0049950000000000],USD[0.2777048200000000] |
| 02027672 | FTT[23.1192800000000000] |
| 02027680 | BTC[0.0000000066737033],BULL[0.0000000060000000],FTT[0.0895737203828104],USD[-17.6333623785646907],USDT[37.9671775733146590] |
| 02027681 | AKRO[1.0000000000000000],ATLAS[1865.3591562245499839],BAO[1.0000000000000000],FTT[2.9213214804410759],KIN[1.0000000000000000],LTC[1.8540025400000000],UBXT[2.0000000000000000],USDT[0.0000005577288] |
| 02027684 | USD[55.7817864256946800],USDT[61.5747110840944170] |
| 02027685 | USD[0.0045246687707602],USDT[0.0000000226645030] |
| 02027686 | BUSD[10000.0000000000000000],LUNA2[0.0000001810315545],LUNC[0.0039420000000000],USD[6.5414135328530000],USDC[3650.0000000000000000],USDT[0.2721590022935144] |
| 02027690 | ATLAS[1430.0000000000000000],POLIS[148.1855800000000000],USD[0.2608139500000000],USDT[0.0000000357557534] |
| 02027691 | BRZ[0.0047181600000000],BTC[0.0000000052210000],USD[0.0000000093270768] |
| 02027695 | SOL[0.0521368593850000] |
| 02027696 | BTC[0.0000133300000000] |
| 02027698 | ATLAS[699.8600000000000000],MNGO[530.8949400000000000],USD[1.6829566189000000],USDT[0.0060000022186560] |
| 02027700 | BTC[0.0000000495074425],PRISM[0.0000000020954400],USD[0.0000000620191361],USDT[0.0000000085105973] |
| 02027705 | NFT [34086810285366949[1],NFT [35388209874399150[3][1],NFT [50514111663732350][7][1],SRM[0.3870235100000000],USD[0.0564474450000000] |
| 02027707 | ATLAS[0.8420000000000000],USD[0.0000001827517090],USDT[0.0000000366875672] |
| 02027708 | AAVE[0.0000000048441813],BTC[-0.0000099784968330],ETH[0.0000000000772908],ETHW[-0.0004537070640478],FTM[0.2414637136728166],FTT[1.9966000000000000],LTC[0.0000000002487670],LUNA2[0.2813404977000000],LUNA2_LOCKED[0.6564611613000000],SOL[0.0000000093106999],TRX[0.0027160000000000],USD[142.0010685949381407],USDT[1.2143327937724428],YFI[0.0000000020000000] |
| 02027709 | AGLD[0.0000644500000000],AKRO[0.0029044000000000],DENT[1.0000000000000000],EDEN[0.0005575000000000],HNT[0.0000430000000000],KIN[22.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000105587957],USDT[0.0000000749915592],XRP[2.1402410900000000] |
| 02027712 | ALEPH[0.0000000087803842],ALPHA[0.0000000010000000],ETH[0.0000000078805755],FTT[0.0080016995028381],IMX[0.0795330000000000],LUNA2[0.0108223458200000],LUNA2_LOCKED[0.0252521402500000],MANA[0.0000005996124600],SPELL[0.0000000005996124600],USDT[0.0000000062525860] |
| 02027721 | SLRS[0.8117302400000000],USD[0.0098197067000000] |
| 02027723 | USD[0.0000000050250912] |
| 02027725 | FTT[0.0377196900000000],USDT[0.0000000194187706] |
| 02027727 | BNB[0.0000000053086594],SOL[0.0000000369781172],USD[30.0000000000000000] |
| 02027729 | EUR[0.0000000748794438],USDT[0.9315008748594955] |
| 02027730 | ATLAS[252.9085109800000000],ETH[0.0000031209000000],ETHW[0.0000031496814488],LUNA2[0.0000126749635600],LUNA2_LOCKED[0.0000295749149600],LUNC[2.7600000000000000],TRX[0.0000100000000000],USD[-0.0006803623863552],USDT[0.0079192954975488] |
| 02027732 | BNB[0.0000001316390084],BTC[0.0000000001200000],ETH[0.0000000012000000],TRX[0.0001180036116854],USDT[0.0000000358093494] |
| 02027736 | BIT[0.7706000000000000],BTC[0.0671865600000000],FTT[0.0900000000000000],USD[2287.1806781822000000],USDT[0.0000000042946276] |
| 02027740 | GBP[0.0000001163011146],USD[0.0021012454800106],USDT[0.0000000050519780] |
| 02027744 | BTC[0.0007335000000000],ETH[0.0004976200000000],LTC[0.0000000086924550],SOL[0.0068120000000000],TONCOIN[524.1651400000000000],USD[0.1366304110117921],USDT[0.0000000060543016] |
| 02027746 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[4259.4895687700000000],FTT[12.4575169400000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0265779479014575] |
| 02027748 | RUNE[0.0000000054464583],SOL[0.0002535100000000],USD[0.0002340676021909],USDT[0.0000000008491441],XRP[0.0375701100000000] |
| 02027749 | EUR[0.0000000343260610],REEF[22.7259446300000000],USDT[0.0000000000161536] |
| 02027750 | ALGOBULL[4619076.0000000000000000],USD[0.1156000000000000] |
| 02027751 | AKRO[4.0000000000000000],AMC[3.4293893000000000],AUD[0.0000043687479],AUD[0.0000043687479247],AUDIO[1.0208608400000000],BAO[10.0000000000000000],BF_POINT[200.0000000000000000],CRO[0.0526410900000000],DENT[6.0000000000000000],DOGE[0.3389696600000000],ETH[0.0003900000000000],ETHW[0.0003900000000000],FTM[128.7130793900000000],KIN[8.0000000000000000],MATIC[0.0415081600000000],RSR[3.0000000000000000],SUSHI[0.0126727100000000],TLM[2387.2787392500000000],UBXT[1.0000000000000000],USD[20.4057189357941244],XRP[0.1774225400000000] |
| 02027755 | ATLAS[3279.3516800000000000],FTM[74.9854500000000000],FTT[5.6988600000000000],HUM[9.8702200000000000],POLIS[56.3890584000000000],SRM[38.8352717300000000],SRM_LOCKED[0.7556837700000000],USD[0.5215096300000000],USDT[0.0000000041241693] |
| 02027757 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[4.0000000000000000],DODO[0.0000000070284666],FTM[0.0000000040805640],GBP[0.0000001023445961],JST[0.0000000726032953],KIN[4.0000000000000000],MNGO[0.0000000039752348],RSR[2.0000000000000000],SUSHI[0.0000000054935041],TRX[3.0000000000000000],USD[0.0100000017772880] |
| 02027762 | USD[25.0000000000000000] |
| 02027763 | TRX[0.0000000007630000] |
| 02027769 | ATLAS[1246.5800585314831400] |
| 02027773 | AKRO[4.0000000000000000],ALPHA[1.0093309000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.1589379682553237],FTT[0.0259711702726432],GALA[0.1507487000000000],GRT[1.0031190300000000],KIN[2.0000000000000000],MANA[0.2872250200000000],MATH[1.0000000000000000],SECO[1.0757127400000000],TLM[0.0675799400000000],TRX[2.0000000000000000] |
| 02027778 | USD[30.0000000000000000] |
| 02027782 | ATOM[0.0000000063233377],BTC[0.0000046900000000],ETH[0.0000000024524608],FTT[0.0217034574940653],KIN[1.0000000000000000],MATIC[1.0100184400000000],SOL[0.0000000049172551],USD[0.0586567782951179],USDT[0.0786011430445445],USTC[0.0000000041198629],XRP[0.1540000000000000] |
| 02027794 | BTC[0.0000000061974493],ETH[0.0000000018400],GST[0.0489000000000000],SHIB[0.0000000004645384],SOL[0.0000000923498900],TRX[0.0015540081366688],USD[-0.0677814041832299],USDT[0.0772686066754770],XRP[0.0000000852114] |
| 02027798 | AMPL[0.0000000066384954],AUDIO[0.9696000000000000],BAL[0.0091298000000000],BNB[0.0098867000000000],BTC[0.0000000426296071],LTC[0.0098119000000000],LUA[0.0972070000000000],MATH[0.0320180000000000],PAXG[0.0000043000000000],TRU[0.0884100000000000],TRX[1.7264000000000000],USD[0.0000000015667340],GBP[0.0000000004001400],USD[0.0000000005244567] |
| 02027800 | ETH[0.0000000014414480],GBP[0.0000000004000000],USD[0.0000000058244567] |
| 02027801 | MATH[0.0484999700000000],USD[0.0000000052500000],USDT[509.2167095600000000] |
| 02027804 | TRX[0.0000060000000000],USD[0.0003012900000000],USDT[509.2167095600000000] |
| 02027805 | LTC[0.0061824600000000],TRX[0.0000120000000000],USD[9.1027855148183990],USDT[0.0000001778281280] |
| 02027807 | AKRO[1.0000000000000000],ATLAS[0.5225343400000000],BAO[2.0000000000000000],BTC[0.0676543400000000],DENT[1.0000000000000000],EUR[0.0026892922716011],KIN[1.0000000000000000],MANA[122.5411146702125056],USD[0.0000000093066715],USDT[0.0000000042803284] |
| 02027815 | EUR[0.3238563200000000],USD[10.6164587080381487] |
| 02027819 | SOL[0.0000001031790002],USD[0.1557759020090913],USDT[0.0008336337543016] |
| 02027822 | BTC[0.0000000049042000],USDT[0.0000000068802838] |
| 02027834 | FTM[50.0000000000000000],FTT[2.8000000000000000],MATIC[90.0000000000000000],PAXG[0.0030994420000000],SRM[32.7754824900000000],SRM_LOCKED[6.6340138500000000],TULIP[5.7000000000000000],USD[0.2751854590000000] |
| 02027835 | TRX[0.2700020000000000],USD[0.2172021075000000],USDT[0.8488235200000000] |
| 02027839 | BTC[0.0000000027249750],USD[0.0000000041022498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02027843 | DOGE[255.000000000000000],USD[1.076267200000000000] |
| 02027844 | SOL[0.000000035956722],USDT[0.000000003762170] |
| 02027847 | USD[1.469283591600000],USDT[0.000000001816741 0] |
| 02027848 | USD[5.000000000000000] |
| 02027861 | BAO[2.000000000000000],BNB[0.000000010000000],CEL[0.002086680000000],ETH[0.000000902579148],ETHW[0.000000902579148],POLIS[0.001839370000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.018401607547846 4] |
| 02027867 | USD[0.142035320750000] |
| 02027870 | AAVE[0.102125640000000],AKRO[2.000000000000000],AVAX[0.224734320000000],BAO[13.000000000000000],BTC[0.000001110000000],ETHW[0.236231920000000],FTT[0.000446600000000],KIN[10.000000000000000],LOOKS[11.473278590000000],MNGO[69.191675800000000],MSOL[0.000000100000000],NFT(293012352115329023)[1],NFT(294657444216127109)[1],NFT(301499844010857097)[1],NFT(301108990896122161 6)[1],NFT(336314600328298049)[1],NFT(337604685036383079)[1],NFT(373664345752058135)[1],NFT(384432397057868419)[1],NFT(421599514000758560)[1],NFT(467116179641105447)[1],NFT(467931931708121179)[1],NFT(489760354404345651)[1],NFT(516740936780048446)[1],NFT(539204379148627802)[1],NFT(549518669904144091)[1],NFT(558852357231142396)[1],NFT(573138815585536414)[1],NFT(587146667352812000000000),TRX[0.000119000000000],USDI[0.001223939000000000000000000]USD[0.000000007788302] |
| 02027871 | ALICE[8.498351000000000],AVAX[2.999418000000000],BAO[84983.000000000000000],BTC[0.000000000000000],ENJ[38.992200000000000],EUR[0.000000003617210 6],FTT[5.998809600000000],GALA[309.938000000000000],LINK[4.999030000000000],MANA[95.980980000000000],MATIC[89.982540000000000],SAND[49.9927140 00000000],SHIB[1199760.000000000000000],USD[0.610971216360968 4],USDT[1.769145103132600 0] |
| 02027874 | BTC[0.000000003287391 2],TRX[0.000000031035780],USD[0.515792954214063 0],XRP[0.000000052508352] |
| 02027877 | BNB[0.000381770000000],ETH[0.001897100000000],ETHW[0.001897100000000],USD[0.000023535267311 2] |
| 02027882 | EUR[0.003587100000000],KSHIB[4560.000000000000000],USD[0.029234029168727 0] |
| 02027885 | FTT[25.000000000000000],USD[0.069440294625000],USDT[0.000000005000000] |
| 02027891 | BCH[0.000335010000000],BNBBEAR[21569301700.000000000000000],ETHBEAR[767440.000000000000000],OKBBEAR[2048959530.000000000000000],RAY[0.810000000000000],SUSHIBEAR[59988600.000000000000000],THETABEAR[105300965800.000000000000000],TRX[0.000041006760528 6],USD[3.987359851830041 5],USDT[0.000000040249448] |
| 02027894 | ETH[0.000000012381662],TRX[0.881403590000000],USD[0.239183071500000],USDT[1.462963961500000],XRP[0.000000073238395] |
| 02027899 | APE[0.500000000000000],ATLAS[1559.708000000000000],BTC[0.001299860000000],LTC[0.561064220000000],TRX[0.000001000000000],USD[0.153273804700000],USDT[0.007377180000000] |
| 02027907 | ETH[0.000000067831600],SOL[0.008135067094760 0],USD[0.190317946693288],XRP[0.000000042082800] |
| 02027908 | BTC[0.000000090282216],ETH[0.000000038384532],NFT(292917961616505200)[1],NFT(298530743284730360)[1],NFT(305126936374214023)[1],NFT(306550585023278736)[1],NFT(315405210185570161)[1],NFT(321288758139120324)[1],NFT(321553443375076817)[1],NFT(344732638250099332 4)[1],NFT(368556842117658523)[1],NFT(362273343828454907)[1],NFT(444681796193643151)[1],NFT(452967921292574590)[1],NFT(501058687631501094)[1],NFT(511439648314601971)[1],NFT(518140269621595580)[1],NFT(520388000000917857)[1],NFT(547102088114295555)[1],NFT(561188145701930060)[1],NFT(574296089945630259)[1],SOL[0.000000000932000],USD[3544734159634141820100],USDT[0.000000009520991 4] |
| 02027909 | USDT[21.845791260000000] |
| 02027916 | USD[-2.093722716932187 6],USDT[2.281574000000000000] |
| 02027919 | FTT[0.000032160809256 4],USD[0.020147554563494 9] |
| 02027923 | TRX[0.000001000000000],USDT[0.000000489319127 6] |
| 02027926 | TRX[0.000000000000000],USD[0.000000025500000],USDT[0.004700000000000] |
| 02027927 | SXPBULL[17590.000000000000000],USD[0.057912106000000],USDT[0.023970333800000],XRPBULL[19110.000000000000000] |
| 02027929 | AURY[0.000000010000000],RUNE[3.400000000000000],SPELL[499.900000000000000],STEP[119.090000000000000],USD[0.052544723152232],USDT[0.000000031074320] |
| 02027930 | BTC[0.000159962000000],USD[2.362800000000000] |
| 02027931 | LUNA2[0.000065692020690 0],LUNA2_LOCKED[0.001532841349000],LUNC[14.304832760000000],SOL[55.169010200000000],UBXT[1.000000000000000],USDT[0.345166032930432 0] |
| 02027935 | TRX[0.000001000000000],USD[0.734179180000000] |
| 02027945 | BTC[0.000734565005012 9],ETH[0.028351728694757 4],ETHW[0.021741978694757 4],NEAR[10.903679960000000],SOL[2.354859250000000],TRX[557.175561625199487 9],USD[49.916631931058836 1],USDT[50315.557489709414 6251] |
| 02027959 | CEL[0.099920000000000],USD[0.000000094660058],USDT[0.027131090000000] |
| 02027960 | TRY[0.000902370000000],USD[0.000000048220260] |
| 02027962 | KIN[2.000000000000000],USD[0.000000035989483] |
| 02027964 | BTC[0.000000035992000],ETH[0.000941194980000],FTT[25.098880530000000],GAL[0.093384050000000],LINK[0.061381916257200],SOL[0.007577050000000],TRX[0.000086000000000],USD[0.000000049581406],USDT[0.000000066747100],XPLA[0.019874310000000],XRP[0.812320640198280 0] |
| 02027966 | USDT[1.651950000000000] |
| 02027967 | EUR[0.000000097859659],USD[0.093514919978285 5],USDT[52.309345735221118 8] |
| 02027974 | TRX[0.462810000000000],USD[0.000015551336796] |
| 02027975 | APE[37.694673370000000],ATLAS[120680.228918540000000],TRX[0.000052000000000],USD[5.720021830000000],USDT[0.000000017614154] |
| 02027979 | BTC[0.000000040400000],TRX[0.000000055845036],USDT[0.364748540942621 3] |
| 02027982 | BCH[0.027672200000000] |
| 02027985 | USD[0.000000049548817 2] |
| 02027989 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],ETH[0.000000100000000],FRONT[1.000000000000000],GBP[25.305870501949237 6],KIN[1.000000000000000],USD[0.000000006940114] |
| 02027990 | POLIS[6.100000000000000],USD[0.685165652187500 0],USDT[0.000000003072297 6] |
| 02027993 | LUNA2[0.014510583010000 0],LUNA2_LOCKED[0.033858027010000],LUNC[3159.710000000000000],USD[0.000007694564867],USDT[0.000040109739364 2] |
| 02027998 | USD[0.000001044846350 2] |
| 02028003 | BTC[0.003507800000000],TRX[0.000001000000000],USD[0.202093725564387 2],USDT[0.009642329821714 0] |
| 02028008 | AKRO[1.000000000000000],BAO[1.000000000000000],TRU[1.000000000000000],USDT[0.000000035007248] |
| 02028009 | USD[0.000007973231250],USDT[0.000000089528996] |
| 02028012 | AXS[38.400000000000000],FTT[0.290000000000000],MANA[1041.000000000000000],USD[3.768422271461536 0],USDT[0.000001013549266 6] |
| 02028017 | SOL[0.000000035514900],USD[0.000001138217013 6] |
| 02028020 | BNB[0.000000075000686],USDT[4.216627440000000] |
| 02028021 | CQT[10000.532692000000000],LUNA2[5.432462515000000],LUNA2_LOCKED[12.675745870000000],LUNC[1182930.150000000000000],USD[0.000001284933322 3] |
| 02028024 | BNB[0.009500000000000],USD[0.992120805000000] |
| 02028028 | APE[0.000000382767100],ATLAS[0.000000042351300],BNB[0.000000066596180],CRO[0.000000089700000],DOGE[0.000000036579792],EUR[0.004023518903743 4],FTT[0.000000004901780 0],LINK[0.000000012000000],MANA[0.000000042848372],POLIS[20.482214319466858 0],SAND[0.000000073700000],SOL[0.000000019019908],USDT[0.000000024213675 5] |
| 02028034 | USD[25.000000000000000] |
| 02028035 | USD[0.000000054994160],USDT[0.000000096852394] |
| 02028037 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000000052319094] |
| 02028043 | DFL[3.000000000000000],USD[0.003586928850000 0] |
| 02028045 | FTT[0.100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02028048 | AMPL[20.473195025827975].AUDIO[55.000000000000000].AURY[8.000000000000000].BOBA[8.000000000000000].FTT[2.100000000000000].HNT[2.100000000000000].LTC[0.122883000000000000].MNGO[310.000000000000000].OMG[8.000000000000000].RAY[19.000000000000000].RUNE[10.200000000000000].SRM[34.000000000000000].STEP[23.500000000000000].USD[0.160337015560470] |
| 02028050 | USD[15.105626080000000000000] |
| 02028051 | FTT[0.043490780000000000].TRX[0.000806000000000].USD[-19.421629500963624].USDT[29.0140945955592350].XRP[0.000000056500000] |
| 02028055 | USD[25.000000000000000] |
| 02028056 | USD[59080.000000000000000].USD[6.576139847902500000] |
| 02028059 | FTT[0.000000109354860].SOL[0.0000000070000000].USD[562.572680593831367200000000000] |
| 02028060 | BTC[0.028124820000000000].ETH[1.732998070000000].ETHW[1.732998070000000].EUR[0.000000280050396400].FTT[16.088938206220280].SHIB[4300000.000000000000000].SOL[1.030000000000000].SRM[49.653763590000000000].TRX[2743.46428034000000000].USD[1.097296230207609] |
| 02028061 | ETH[0.000016040000000].ETHBULL[0.000040000000000000].ETHW[0.000016043313572].USD[0.8486762690000000] |
| 02028062 | ETH[0.002364685587070700].ETHW[0.002364685587070700] |
| 02028063 | ATLAS[0.000000098975236].USD[0.8356972028262568].USDT[0.0000000071393706] |
| 02028069 | BTC[0.004412930000000000].USD[0.36639511381027150] |
| 02028074 | ATLAS[1519.640900000000000000].POLIS[6.5987460000000000].USD[0.538202680000000000].USDT[0.000000019192624] |
| 02028080 | ATLAS[189.963900000000000000].POLIS[0.1000000000000000].USD[0.1484497490375000] |
| 02028082 | ATLAS[400.000000000000000000].BAND[0.000000099297325].BNB[0.0035292500000000].BTC[0.100267396290000].ETHW[0.000909023000000].FTT[0.0980683842953553].GST[0.040000070000000].IMX[24.0000000000000000].LUNA2[0.0586740140100000].LUNA2_LOCKED[0.1369060327000000].LUNC[10760.607000000000000000].OMG[0.000000007071552].SOL[0.0069073200000000].SXP[0.0000002675376].TRX[7.304615940000000].USD[480.8152120623455742000000000].USDT[242.249996180103285].USTC[0.563400856665282].XRP[0.221436070077129] |
| 02028084 | USD[-1442.877338538588257].USDT[1744.80028159393298388] |
| 02028086 | ANC[1.981760000000000].ATLAS[9.810000000000000].BAO[889.562500000000000].BOBA[0.078439750000000].CEL[0.0000000521724087].COPE[2.789337500000000].GARI[1.706640000000000].GST[0.088220000000000].IMX[0.168650000000000].KIN[9706.450000000000000].LUNA2[0.0113219472900000].LUNA2_LOCKED[0.0264178770100000].LUNC[1000.019913075000000].MAPS[0.999240000000000].MER[0.990500000000000].MNGO[9.430000000000000].MOB[0.479117374901208].PEOPLE[19.240000000000000].PORT[0.043000000000000].PSY[0.543840000000000].SOL[0.057952702307865].SPELL[89.269750000000000].STARS[1.954210000000000].STEP[0.287018520000000].USD[0.000000031548464] |
| 02028088 | STEP[52.287018520000000].USD[0.000000031548464] |
| 02028090 | USD[0.5751563900000000] |
| 02028091 | POLIS[137.540108500000000].USD[5.8824421190000000].USDT[0.000000013900900] |
| 02028092 | USD[0.0002507203553435] |
| 02028095 | USD[20.0000000000000000] |
| 02028097 | ATLAS[293.664815180000000].POLIS[17.567383408765000].USD[0.000000002562576] |
| 02028102 | DOGE[0.1000000000000000].ETH[0.000010000000000].ETHW[0.000010000000000].FTT[0.0010190000000000].SOL[0.000050000000000].USD[1.2852863390000000] |
| 02028103 | TRX[0.000001000000000].USD[0.0030242631000000].USDT[0.0000000032746980] |
| 02028105 | ATLAS[9.518000000000000].AURY[0.1982481500000000].BAO[102921.400000000000000].LRC[0.039896040000000].TRX[0.000010000000000].USD[0.4252254187640914].USDT[0.000000006671287] |
| 02028106 | USD[0.0000000000000] |
| 02028112 | EUR[0.090000252705724] |
| 02028116 | ARKK[0.0000000025364100].BNT[0.0000000121960200].CEL[0.0000000062382900].DAI[0.0000000033840000].DOT[0.0000000493359000].FTT[0.0000000057001940].GBP[0.0000000561472001].LOOKS[0.0000001967560000].LUNA2[0.0047741923340000].LUNA2_LOCKED[0.0111397821100000].PYPL[0.0000000057694800].SOL[0.0000000027968600].SPY[0.0000000552452001].TRYB[0.0000000202360000].TWTR[0.0000000002895820].USD[0.0014948782918105].USDT[0.0000000009147430000] |
| 02028122 | AUD[10.187304328791341]3.AVAX[0.000000002103240].BTC[0.000000029816700].ETH[0.000000770040000].ETHW[12.369123730000000].FTM[0.000000046269700].FTT[25.094981000000000].LUNC[0.000000048456900].USD[6144.53741412352079]83].USDT[0.000000077187600] |
| 02028123 | ATLAS[0102.724987320263790]8].ETH[0.000001000000000] |
| 02028126 | ALGOBULL[6239022.000000000000000].ATOMBULL[1499.817200000000000].DOGEBULL[8.748800000000000].MATICBULL[77.000000000000000].USD[5.0155885190000000].USDT[0.000000193724059] |
| 02028129 | AGLD[1.9000000208359862].AMPL[0.000000003353636].ATLAS[299.944710000000000].AUDIO[69.987099000000000].BAO[0.000000004747100].CHZ[549.898635000000000].CONV[15198.0205660544583000].DENT[30000.00000000000000000].DFL[213.978672724371534].DMG[3163.203257390000000].EDEN[0.0284547400000000].ENJ[249.953925000000000].FTT[0.097408400000000].GALA[99.981570000000000].GRT[0.976041000000000].IMX[0.097604100123990].KIN[33990].850000000000000].LINK[0.095963830000000].LRC[0.095963830000000].LUA[9.986157000000000].LUNA2[0.706440025200000].LUNA2_LOCKED[1.644360050000000].MATIC[0.000000008186630].MNGO[0.000000028012000].RUNE[0.000360520000000].SAND[49.990785009331000].SHIB[10800000.000000000000000].SLND[0.094563150000000].SLP[7998.525600003421542].SOL[0.00886000000000000].SOS[32494010.250000000000000].STEP[304.325728846 8676482].STMX[9.633243000000000000].STORJ[0.999815700000000].TONCOIN[0.000000012906260].TRX[3.281163954984900000].UBXT[0.896674400000000000].UNI[0.095484650000000].USD[-5.13829206065854530000000000].USTC[100.000000000000000].XRP[0.963140000000000000] |
| 02028130 | SOL[0.000000060215940] |
| 02028134 | BLT[21.000000000000000].ETHW[0.028155890000000].TONCOIN[59.500000000000000].TRX[34.700000000000000].USD[11.8592205750000000].USDT[0.307200000000000000] |
| 02028135 | 1INCH[8.998740000000000].CHZ[99.982000000000000].LINK[2.999460000000000].LTC[0.639884800000000].MATIC[29.994600000000000].RAY[1.999460000000000].SRM[71.987040000000000].TRX[0.003478000000000].USD[44.5999070914300000].USDT[0.697878463700000].YFI[0.003999280000000] |
| 02028136 | FTT[0.003055939248740].TRX[0.0007770000000000].USD[1.9198429615400000].USDT[0.2605138060000000] |
| 02028145 | SOL[0.0000000022500000] |
| 02028148 | USD[30.000000000000000] |
| 02028149 | USDT[0.000000061034000] |
| 02028154 | BTC[0.0000009933997341].TRX[0.0015550000000000].USD[64.5150238752559623].USDT[0.0000000287192189] |
| 02028155 | BNB[0.0000000655500000].CEL[0.0000000050000000].ETH[0.000000070000000].EUR[0.0000022287843360].FTT[25.0266545150000000].RUNE[7.200000000000000].USD[0.1091932009250000].USDT[0.0000000060300000] |
| 02028156 | AVAX[0.0000000003356830].FTT[50.595250000000000].GALA[175652.298794494434343].TRX[0.000799003000000].USD[1.0645304369044155] |
| 02028157 | USD[0.2910399500000000] |
| 02028158 | USD[0.0848989380000000].ETH[0.509908200000000].ETHW[0.509908200000000].USD[3.072074200915000] |
| 02028159 | BTC[0.0042925925756910].CRV[0.000000078000000].ETH[0.570116763958741].ETHW[0.570116763958741].GBP[0.000052156931923].REN[254.676204317587279]1].SOL[5.220471852871000].USD[1.802581141047558] |
| 02028160 | ATLAS[959.247070100000000].TRX[0.0000010000000000].USD[0.117852427898809].USDT[0.000000008255360] |
| 02028170 | EUR[0.000000061825678].USD[0.0000001100357].USDT[0.000000096781394] |
| 02028172 | USD[0.0023100573700000] |
| 02028174 | ATLAS[32750.000000000000000].USD[0.5841100273500000] |
| 02028175 | FTT[0.000000008710652].STETH[0.0000001352059]07].USD[0.00701571600000].USDT[3.1780584642951729] |
| 02028178 | FTT[25.095250000000000].USD[0.623520401691500].USDT[0.000000072016800].XRP[0.7817000000000000] |
| 02028179 | ETH[0.007647400000000].USD[0.0009245702229746].USDT[658.0067801303510222] |
| 02028180 | FTT[30.5709447551400000] |
| 02028182 | USD[5.9577363232318196] |
| 02028189 | POLIS[12.564048320000000].USD[0.0000000177989056] |
| 02028190 | USDT[0.000025841440392]03].XRP[0.0000000017634276] |
| 02028191 | ETH[0.000000039493519].LUNA2[0.9940985398000000].LUNA2_LOCKED[2.3195632600000000].SOL[0.000000082485710].USD[0.0000001019496229].USDT[0.0000000021065054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02028192 | BNB[0.0000000061290545],EUR[0.000000000900775],USD[0.0606738467284055],USDT[0.0000000086339808] |
| 02028194 | BTC[0.0000128740924600],MKR[0.0001395031795920],TRX[0.0000010000000000],USD[1.6200798489761495],USDT[0.1293539957299972] |
| 02028196 | USD[25.0000000000000000] |
| 02028197 | TRX[0.0000100000000000],USD[57.3872900862222297],USDT[0.0000000225751966] |
| 02028198 | BTC[0.0174954800000000],DOT[5.9889250000000000],FTT[0.6292400000000000],USDT[79.8962479700000000] |
| 02028199 | BTC[0.0000000080000000],USD[0.7889898573246561] |
| 02028202 | TRX[0.0000010000000000] |
| 02028208 | USD[71.3248751400000000] |
| 02028211 | SPELL[1488.4240000000000000],USD[6.3896734900000000] |
| 02028212 | EUR[0.0000000052912240],FTM[60.4188167400000000],GALA[212.4015840000000000],KIN[1.0000000000000000],LUNA2[0.0000000177121594],LUNA2_LOCKED[0.0000000413283719],LUNC[0.0038568600000000],USD[0.0004391717404028],XRP[3814.3765996800000000] |
| 02028213 | BTC[0.0000000096600000],FTT[4.8994300000000000],SOL[0.0000000070000000],USD[15.5986910502732992],USDT[0.0000000016583477] |
| 02028216 | APT[0.9900000000000000],FTT[25.4193482020391959],GST[0.0200022700000000],SOL[1.5231983000000000],USD[0.0000000081370000],USDT[0.0000000063000000] |
| 02028220 | ATLAS[60.8710961824200000],FTM[0.8044890400000000],FTT[0.0543213100000000],KIN[1.0000000000000000],POLIS[0.4817934338500000],USD[0.3707775214347103] |
| 02028221 | TRX[0.9181110000000000],USD[0.8063833745481602],USDT[0.0000000078425169] |
| 02028222 | BTC[0.0000000060000000],ETH[0.1990381800000000],ETHW[40.1910381766426932],EUR[10001.6202724700000000],MATIC[7.5533918800000000],USD[13977.4173801849500000000000000] |
| 02028226 | BNB[0.0077695400000000] |
| 02028234 | STEP[414.8961650000000000],USD[0.2071938500000000],USDT[0.0000001226565891] |
| 02028244 | USD[29.6373896644273000],USDT[0.0084559282500000] |
| 02028247 | ATLAS[0.0000000050728153],FTT[0.0014603642599772],LTC[0.0000000012436960],SOL[0.0000000070000000],USD[0.0285297585967866],USDT[0.0000000040000000] |
| 02028249 | ATLAS[7.0466068467400000],BNB[0.0020654125316096],DOGE[0.0760999900000000],POLIS[0.0364000000000000],SOL[0.0051485316000000],TRX[0.3715116800000000],TRYB[0.0370800000000000],USD[-0.4435699232495802],USDT[0.0006988635325198] |
| 02028250 | ATLAS[5480.0000000000000000],USD[0.1992873537500000],USDT[0.0000000056712840] |
| 02028260 | USD[30.0000000000000000] |
| 02028263 | BNB[0.0000000124696842],BTC[0.0000000032217269],ETH[0.0020965600861365],ETHW[0.0020965600000000],FTM[0.0000000075676322],IMX[0.0000000060676620],USD[1.5940312259988906],XRP[1.0000000000000000] |
| 02028267 | USD[118.2388413122849736] |
| 02028268 | BTC[0.0000091500000000],USD[0.0038556783059296] |
| 02028270 | BNB[0.0000000041375522],ETH[0.0000000065496300],NFT[352825140552028848[1],OMG[0.0000000046600000],SOL[0.0000000057630000],TRX[0.9889440021936350],USD[0.0176648955893891],USDT[0.0050430802943339],XRP[4.0000000000000000] |
| 02028276 | DOGE[0.0000000036060000],FTT[0.0036975641284388],USD[0.0000001411553916],USDT[0.0000003364587 10] |
| 02028281 | USD[0.0000000050000000] |
| 02028282 | AKRO[1.0000000000000000],AUD[0.0000006481937234],BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[5.5695326500000000],KIN[3.0000000000000000],RAY[0.0001277100000000],RUNE[33.5373093900000000],SNX[33.4304938100000000],SRM[14.2786696600000000] |
| 02028287 | BOBA[657.4893000000000000],OMG[0.4893000000000000],SPELL[103980.2400000000000000],TRX[0.0000010000000000],USD[828.6143929178610910],USDT[444.6554046839464544] |
| 02028293 | TRX[0.7000000000000000],USD[0.0000000977555424] |
| 02028296 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000178300000000],TRX[1.0000000000000000],USD[1.2090529088866723],USDT[1.9467280000000000] |
| 02028298 | ATLAS[9.9400000000000000],USD[0.0069777024000000] |
| 02028299 | BADGER[0.2400000000000000],BAO[19997.5300000000000000],BTC[0.0003093400000000],CONV[289.9449000000000000],DENT[200.0000000000000000],DOGE[47.0000000000000000],KIN[50000.0000000000000000],RSR[40.0000000000000000],SHIB[20000.0000000000000000],SLP[100.0000000000000000],SOS[300000.0000000000000000],USD[0.0000000001571650],USD[0.0203315110875000] |
| 02028300 | ATLAS[700000.0000000006430127 1],AVAX[0.0011792098647701],BAT[0.0000000043917150],DOGE[0.0000000026275302],FTM[0.0000000096349482],MANA[0.0000000964205 72],MATIC[0.0000000028940653],POLIS[7318.0237436701347339],SAND[0.0000000684302480],SHIB[500000.0000000048089091],TRX[0.0007830000000000],USD[0.0000000088808981],USDT[0.0000000033217708] |
| 02028313 | POLIS[8.0000000000000000],USD[0.2913332490000000] |
| 02028317 | FTT[0.0000000050999450],NFT[352911094366942360[1],NFT[486188526366322828[1],USD[0.0851702081873184],USDT[0.0034960118190828] |
| 02028319 | USD[0.0000000052987699],USDT[0.0000000024163554] |
| 02028320 | ETH[0.0000003538838379],LUNA2[0.0000010425423],LUNA2_LOCKED[0.0000000957659321],LUNC[0.0089371000000000],SOL[0.0000000327371 00],USD[0.4976908292583842],USDT[0.0000000025709229],XRP[0.0000000062751542] |
| 02028321 | ETH[0.0010000000000000],ETHW[0.0010000000000000],SHIB[30000.0000000000000000],USD[12.5847129300000000] |
| 02028327 | BTC[0.2431562298000000],ETH[0.0094600000000000],ETHW[3.0094600000000000],FTT[0.0227581580643715],LUNA2[9.6680017370000000],LUNA2_LOCKED[22.5586707200000000],LUNC[31.1443930000000000],SOL[35.1960805900000000],USD[4414.4257893513586648] |
| 02028339 | USD[0.1969289034000000],USDT[0.0057000000000000] |
| 02028342 | USD[-23.7271792058500000],USDT[39.0600000000000000] |
| 02028343 | BNB[0.0000000094139786],ETH[0.0000000010000000],SOL[0.0000000027690135],TRX[0.0000010000000000],USD[0.0000000108413643],USDT[0.0000033833271829] |
| 02028347 | FTT[0.0175229200000000],TRX[0.0000010000000000],USD[0.0000000956843],USDT[0.0000000174342968] |
| 02028349 | TRX[0.0000010000000000],USD[0.0000000152414240],USDT[0.0000000080698360] |
| 02028355 | BTC[0.0003028016311950],CEL[0.0000000480000000],EUR[0.0000000024000000],LTC[0.0000000045554925],MOB[0.1000000000000000],RSR[2.7380995234000000],TRX[0.0011160000000000],USD[3.9274892384094855],USDT[4.3787716665095628],XAUT[0.0000000000530547] |
| 02028360 | USD[0.5915875691930432],USDT[0.0000000049122 24] |
| 02028363 | USD[0.0000000767161726] |
| 02028365 | CRO[9.6066901040000000],GOG[87.0000000000000000],IMX[73.7859780000000000],POLIS[0.0958580000000000],SPELL[2399.5440000000000000],USD[48.8255894407625000] |
| 02028368 | APT[0.0000005000000000],BTC[0.0002336556624175],ETH[0.0000000035346161],KIN[3.0000000000000000],NFT[413311690687883298[1],SOL[0.0000000010743422],USDT[0.0000001605197730] |
| 02028369 | BNB[0.0000001000000000],BTC[0.0000368262186188],ETH[-0.0000002000000000],FTT[0.1783083600000000],TRX[0.0012710000000000],USD[0.7469065120000000],USDT[0.0000000050975265] |
| 02028372 | SOL[0.0094300000000000],USD[0.0000000266532432],USDT[96.9675630248795341] |
| 02028373 | ETHW[0.1799640000000000],FTT[0.0000000075252000],LUNA2[0.0036846532370000],LUNA2_LOCKED[0.0085975242200000],LUNC[802.3410000000000000],USD[0.0000000401410211] |
| 02028375 | BAO[3.0000000000000000],BTC[0.1000671300000000],DOGE[0.0048534000000000],TRX[0.0016470000000000],USD[0.1942556460679454],USDT[0.7177722661046176] |
| 02028378 | USDT[158.9709086405253760] |
| 02028379 | GENE[8.9775847352222648],GOG[207.0000000000000000],IMX[44.8000000000000000],USD[6.2334480290063880] |
| 02028383 | USD[0.0085878283000000],USDT[0.0000000082827192] |
| 02028385 | BNB[0.0062970093854780],BTC[-0.0004062577464472],DOGE[0.0000000059000000],MATIC[0.0113829240749380],SHIB[0.0000000028000000],SOL[0.0001804827055090],TRX[0.0000000068000000],XRP[0.0000000054649321] |
| 02028387 | TRX[0.0000010000000000],USD[-1.7522958180170000],USDT[7.0200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02028391 | ETH[0.00898176000000000],ETHW[0.31698176000000000],LUNA2[0.000104522525600000],LUNA2_LOCKED[0.000243885893000000],LUNC[22.760000000000000],RUNE[70.800000000000000],USD[0.7854626429040000] |
| 02028392 | BTC[0.00059988000000000],SOL[0.009978000000000000],USDT[4.016322820000000000] |
| 02028393 | BTC[0.000000001795520],ETH[0.000000001200000],LTC[0.000000006000000],USD[0.716662562866290],USDT[0.0002591413669701] |
| 02028398 | USD[25.000000000000000] |
| 02028399 | USD[0.002172470800000000] |
| 02028401 | ETH[0.000000002000000],ETHW[0.000000084211434],EUR[0.00000000610398],FTT[6.505657640000000000],SOL[5.060903960000000000],USD[0.016969816016216138],USDT[0.00000009255489] |
| 02028402 | USD[3.495410655791531360],USDT[0.0065547181676248] |
| 02028407 | DFL[7350.000000000000000000],ETHW[0.006000000000000000],USD[-0.0047131964505157] |
| 02028409 | BF_POINT[300.000000000000000000],GBP[0.000000000190892],MATIC[81.244396350000000000],SHIB[33197813.377934650000000000],USD[0.000000006150719] |
| 02028410 | MAPS[0.923857000000000000],TRX[0.034110000000000000],USD[-0.344755969125000],XRP[0.683476000000000000] |
| 02028411 | BTC[0.000000006000000],USD[0.000000785859037490],TONCOIN[15.144264260000000000],TRX[0.000000001396232572506],USD[0.000000002500000000] |
| 02028415 | AUDIO[33.191565252493599600],FTM[0.000000007257600000],STARS[0.000000001100000000],USD[0.001847224709117790] |
| 02028417 | AURY[5.000000000000000000],COPE[42.994680000000000000],NFT[291732526117429726][1],NFT[299966830786456185][1],NFT[304367447681727211][1],NFT[326907527652131945][1],NFT[348253515508197181][1],NFT[367475942853250382][1],NFT[393585650548078557][1],NFT[407574733358395207][1],NFT[449959084623116892][1],NFT[479717500197317222531][1],NFT[482516846262157086][1],NFT[483485829935880034][1],NFT[508338993093867409][1],NFT[527253371034095621][1],NFT[541273546698488330][1],SECO[1.000000000000000000],USD[0.005362017122500000],USDT[4.025377727050000000] |
| 02028418 | ALGOBULL[2000.000000000000000000],AURY[31.993920000000000000],MOB[135.000000000000000000],POLIS[96.000000000000000000],USD[6.795068374750000000] |
| 02028419 | AURY[0.998100000000000000],POLIS[0.096143000000000000],SPELL[75197.758000000000000000],USD[0.429181011250000000] |
| 02028420 | BTC[0.000000010016100],STEP[15.324230885368000],USDT[0.002208783261166] |
| 02028422 | AVAX[48.227854920000000000],ETH[0.372615361631414190],TRY[0.000009853057617651],USDT[0.000000043627924] |
| 02028424 | SOL[-0.063346224086746],TRX[0.000001000000000000],USDT[0.006837266700000000],USDT[0.739604090914014] |
| 02028431 | ATLAS[8059.478000000000000000],MANA[30.000000000000000000],TRX[0.000001000000000000],USD[0.248753603454500000] |
| 02028433 | BNB[0.000000004000000],USD[0.000000021820224] |
| 02028436 | POLIS[167.900294800000000000],USD[0.591099562750000000] |
| 02028437 | BTC[0.019737190000000000],ETH[0.030020386560000000],ETHW[0.029650756560000000] |
| 02028438 | USD[1.558936560000000000] |
| 02028444 | BTC[0.002500003444417165],ETHW[1.000000009287070],FIDA[0.000000003848679317],FTT[0.000000019198078],HNT[0.000000005000000000],SOL[2.853717530408977010],USD[0.000000075954066610],USDT[0.000000017543053510] |
| 02028446 | BNB[0.000000066346435],BTC[0.000000017510892],ETH[0.000000042137187],SHIB[0.000000005000000000],TRX[0.000000013656633],USD[0.000015389588819510],USDT[0.000000091635914] |
| 02028450 | EUR[0.000000047954481],KIN[1.000000000000000000],SAND[1.626776730000000000] |
| 02028451 | APE[0.096422000000000000],AVAX[0.116801000000000000],BNB[0.006651600000000000],BTC[0.000685708051339],DOGE[0.018620000000000000],DYDX[0.053090000000000000],ENS[0.007139900000000000],ETH[0.002108980620049414],ETHW[0.002108984979363634],FTT[0.190336280000000000],GALA[8.389900000000000000],GMT[0.079430000000000000],HT[0.072767770000000000],LOOKS[0.399960000000000000],LUNA2[0.003200071386124601],LUNA2_LOCKED[0.000063323429070],LUNC[0.590949000000000000],MANA[0.013825000000000000],OKB[0.056508271345373],SAND[0.428240000000000000],SOL[0.790827300000000000],SPELL[8.614000000000000000],SRM[33.075796900000000000],SRM_LOCKED[321.644420310000000000],TRX[0.000781000000000000],UBXT[1.000000000000000000],USD[2.299950967611365],USDT[8.2016474743572231] |
| 02028453 | USD[0.512320681000000000] |
| 02028454 | EUR[0.000000173530795],FTT[2.207305230000000000],USDT[141.056157470000000000] |
| 02028457 | ALGOBULL[1619848.000000000000000000],SXPBULL[12118.154000000000000000],USD[0.134237120864087],USDT[0.000000006175382] |
| 02028463 | ATLAS[190.000000000000000000],AURY[5.000000000000000000],CRO[529.986000000000000000],POLIS[12.600000000000000000],TRX[0.492508000000000000],USD[0.947641600300000],USDT[0.0079336465000000] |
| 02028464 | FTT[0.038472773000000000],USD[0.000000037445180],USDT[0.000000078377486] |
| 02028468 | SAND[82.719728168857407] |
| 02028469 | IMX[0.096200000000000000],TRX[0.000001000000000],USD[-157.684813674989292],USDT[0.0025402538305033],XRP[887.774792753243633] |
| 02028472 | BTC[0.000085780000000],TRX[0.000001000000000],USDT[0.001117537701010] |
| 02028475 | MNGO[97268.714715564530980],USD[0.000000043801720],XRP[12725.355822830118468] |
| 02028476 | 1INCH[0.976540980590981],AKRO[0.209410000000000],BAR[0.000137000000000],BTC[0.000000006000000],COPE[0.814750000000000000],ETH[0.000000071000000],GRT[-0.103369042456802S],LUNA2[0.197243473100000],LUNA2_LOCKED[0.460234770700000],LUNC[44295.181549900000000],SOL[0.000000005000000],SUN[0.000318400000000],USD[68.114532495464554800000000000000000],USDT[0.000000009677303] |
| 02028480 | USD[0.000000080929050],USDT[0.000000004284290] |
| 02028485 | AUDIO[652.133500000000000],AVAX[35.259890042189200],BNB[10.714781914937660],CHZ[140.000000000000000],DENT[3.000000000000000],DOGE[0.004279501380323],ENJ[209.000000000000000],ETH[28.182962995486720],ETHW[28.045456883167170],FTM[392.841838140000000],FTT[47.493692570000000],JOE[158.970696300000000],MANA[182.000000000000000],MATIC[4714.463286993513500],RAY[121.047654370000000],SAND[314.000000000000000],SOL[273.645842627000000],SRM[383.511009370000000],SRM_LOCKED[7.033674590000000],USD[788.321615163873155],WNDR[186.991398008109174],XRP[2509.542086856939060] |
| 02028486 | CQT[541.874980000000000000],TRX[0.000001000000000],USD[0.284522432000000000] |
| 02028489 | ATLAS[4419.576000000000000000],POLIS[79.484100000000000],USD[0.723029310500000000],USDT[0.0086570033849760] |
| 02028495 | SOL[0.000000066081000],TRX[0.000000009644800],USD[1.481540262125800],USDT[0.000000068599455] |
| 02028498 | SOL[0.008483050000000],TRX[0.272550000000000],USD[0.194551188136777000000000],USDT[0.2717136054903425] |
| 02028499 | USD[26.462158490000000000] |
| 02028501 | ATLAS[179.965800000000000000],POLIS[2.499525000000000000],USD[0.634173100000000000] |
| 02028502 | XRP[0.750000000000000000] |
| 02028505 | BTC[0.000498005000000],CONV[11308.478100000000000],FTT[0.248642180000000000],USD[0.313042086270111520],USDT[0.000000219883960],XRP[0.2717300000000000] |
| 02028508 | TRX[0.000007800000000],USD[0.000000096852560] |
| 02028510 | FTM[5.702425470000000000],POLIS[7.014363470000000000],USD[0.000000215962660],USDT[0.000000254803578] |
| 02028513 | AKRO[1.000000000000000],APE[30.585072340000000],BAO[8.000000000000000],DENT[3.000000000000000],ETH[0.028842261301510],ETHW[0.000000013015101],KIN[4.000000000000000],NFT[306719254082068829][1],NFT[315268401613925519][1],NFT[342537210545233625][1],NFT[375945477880446247][1],NFT[407399393065184556][1],NFT[422494688337983115][1],NFT[456597289506436328][1],NFT[484906177815674901][1],NFT[505331008792014032][1],NFT[543555371207596780][1],NFT[550627570464608711][1],NFT[561318347426797431][1],NFT[565684168188079950][1],UBXT[1.000000000000000],UNI[0.000927280000000000],USD[0.994553017890746],USDT[0.000000002037916] |
| 02028514 | CRO[890.000000000000000000],USD[0.294755150000000000] |
| 02028515 | BTC[0.000021640000000000],USDT[1.226343532500000000] |
| 02028516 | BTC[0.011100000000000000],GBP[2.574844210000000000],USD[0.000000007448513150] |
| 02028517 | BTC[0.000000010808290],USD[0.004194539993393932],USDT[-0.000000016170064],XRP[-0.000000003465463] |
| 02028520 | BTC[0.000000071544000],TRX[0.849450640000000000],USD[37.220683536374285250],USDT[0.933643922790438950] |
| 02028533 | ATLAS[603.982885023073880000],DOGE[437.390646000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02028534 | SOL[0.000000005892000],USD[0.000285594486192],USDT[0.000000036114259] |
| 02028536 | BAO[1.000000000000000],USD[0.003496670000000],USDT[0.000000065953954] |
| 02028539 | ATLAS[7429.244000000000000],FTT[0.035236598073045b],POLIS[98.587260000000000],USD[0.001749599993790],USDT[0.000000017595484] |
| 02028542 | TRX[0.000001000000000],USD[104.155768286628800],USDT[104.685925001958449] |
| 02028544 | USDT[0.000000003800000] |
| 02028549 | AAVE[2.000000000000000],AKRO[27867.000000000000000],BNB[0.104156750000000],BTC[0.071827847200000],ETH[0.099981570000000],EUR[0.923324692029354b],GRT[1000.000000000000000],MANA[59.988942000000000],USD[0.00062938074065b],USDT[0.000000170352946] |
| 02028550 | TRX[0.000001000000000],USD[0.645401043941442b],USDT[0.011200007052066b] |
| 02028552 | FTT[0.000000010000000],NFT[314389984295011396][1],NFT[411826016129377663][1],NFT[440989178536292420][1],NFT[494233243458916326][1],NFT[52309357079816707b][1],NFT[530401390589123114][1],TRX[0.000001000000000],USD[-0.012686958101918],USDT[0.152375865500000] |
| 02028553 | AKRO[1.000000000000000],BTC[0.075014770000000],ETH[0.294196800000000],FTT[100.299463060959194b],KIN[1.000000000000000],RSR[4.000000000000000],TRX[4.000001000000000],USD[0.001633473494539],USDT[2509.328894146516741b] |
| 02028561 | TONCOIN[1.000000000000000] |
| 02028562 | USDT[16.938525610000000] |
| 02028563 | ALPHA[1.000000000000000],BAO[1.000000000000000],CQT[178.264377580000000],DENT[2.000000000000000],ETH[0.000001060000000],ETHW[0.114623520000000],FIDA[1.045723030000000],FTT[0.000679350000000],KIN[3.000000000000000],NFT[293747914453828155][1],NFT[330772521653615619][1],NFT[363413808446067705][1],NFT[465603682468067713][1],NFT[507706858214623783][1],NFT[516225228649141883][1],RSR[1.000000000000000],SOL[0.000113430000000],SRM[0.007581850000000],TRX[0.000001000000000],UBXT[3.000000000000000],USD[0.018232846873824],USDT[0.044559776669513] |
| 02028566 | TRX[0.000001000000000],USD[24.666561655025500],USDT[0.000000029570294] |
| 02028568 | GBP[0.001752510000000],USD[0.055185361518902] |
| 02028573 | ATLAS[270.000000000000000],CITY[0.500000000000000],CRO[120.000000000000000],FTT[0.199960000000000],KIN[0.000001000000000],POLIS[23.200000000000000],TRX[0.000023000000000],USD[3.916059489940809],USDT[0.000000077676976] |
| 02028574 | USD[1.026092110600000] |
| 02028575 | BAO[1.000000000000000],COPE[29.480968090000000],TRX[0.000001000000000],USD[0.000000157939510] |
| 02028577 | LUNA2[0.000000009000000],LUNA2_LOCKED[6.160516830000000],USDT[0.132318123105338b] |
| 02028580 | BAO[47512.820004100000000],KIN[214890.070648720000000],USD[21.913875390004376] |
| 02028581 | BTC[2.600218263456250],ETH[0.000000100000000],ETHW[0.000710451185439],TRX[0.000220000000000],USDT[3.919509176649861b] |
| 02028582 | USD[0.000000043081520],USDT[0.000000091744042],XRP[7.877199800000000] |
| 02028585 | BAO[1.000000000000000],DENT[1.000000000000000],NFT[446707964849427817][1],NFT[470166923353463866][1],NFT[522132460222643169][1],USDT[0.000305155215964] |
| 02028589 | ATLAS[9.973000000000000],DOGE[27.000000000000000],SPELL[300.000000000000000],USD[0.423331068200000] |
| 02028590 | TRX[0.000013000000000],USD[0.902562650000000],USDT[1.052000000000000] |
| 02028593 | USD[1.302415710000000] |
| 02028594 | AXS[0.200000000000000],BCH[0.500000000000000],BIT[56.989400000000000],ENS[1.579684000000000],USD[1.603537550000000] |
| 02028600 | BTC[0.002657071728400],USD[0.684721029545494],USDT[0.000001567695181] |
| 02028605 | FTT[2.256256370000000],TRX[0.000054000000000],USD[0.122792426580437],USDT[0.000000114897460] |
| 02028610 | BTC[0.000000030636500],ETH[0.000000013499500],ETHW[0.000000063148661],EUR[0.316328308031027],FTM[0.000000020166300],LUNA2[0.484114410000000],LUNA2_LOCKED[1.129600290000000],LUNC[0.000000093792200],SOL[10.585142867874038],USD[0.000000081874247] |
| 02028614 | BNB[0.000000548168000],BTC[0.000000053938010],DOGE[0.000000097989400],HT[0.000000088211200],TRX[0.000000226394735],USD[0.000000012637393] |
| 02028615 | ATLAS[13999.830147690000000],DFL[4429.403400000000000],MANA[224.957250000000000],ORDS[50.074160000000000],RAMP[1098.791190000000000],TRX[0.000093000000000],USD[53.190786928459753b],USDT[0.000000124981568] |
| 02028618 | EUR[171.718523494042185b] |
| 02028630 | AUD[0.000000032816903],BULL[0.224607160916798b],ETH[0.000000000000000],ETHBULL[1.711949620000000],USD[752.206515219067642],USDT[0.000000065901637] |
| 02028631 | ATLAS[449.914500000000000],BTC[0.000000050000000],DOGE[125.976060000000000],LTC[0.070000000000000],MANA[4.000000000000000],MTA[9.990500000000000],ORBS[190.000000000000000],PERP[0.007883338605670],REEF[490.000000000000000],SAND[1.000000000000000],SHIB[1099753.000000000000000],SOL[0.3 60000000000000],SRM[2.999810000000000],USD[0.021893164325781],XRP[26.996580000000000] |
| 02028632 | USDT[0.000000008000000] |
| 02028638 | ATOM[0.000000028000000],DOGE[0.000000018657080],GENE[0.000000083269530],NEAR[0.000000030425093],SOL[0.000000154586556],TRX[0.000000053215847],USD[0.118200523454889],USDT[0.000000065336371] |
| 02028640 | DOGE[0.999490000000000],LOOKS[0.991500000000000],SOL[0.129807900000000],USD[27.560175396219143b],USDT[0.000000103749956] |
| 02028644 | BTC[0.000000073459000],CHF[0.000000056817910],EUR[0.003184289225670],USD[0.115313516801528] |
| 02028649 | LUNA2[0.015536818950000],LUNA2_LOCKED[0.362525775600000],LUNC[3383.175038000000000],USD[0.083772146541266],XRP[0.076513000000000] |
| 02028654 | ATLAS[163.539558302275200],BTC[0.017993768802623],ETH[0.138083680000000],ETHW[0.378688599477789],FTT[0.300000002716750],LUNA2[0.001147032647000],LUNA2_LOCKED[0.026764095110000],LUNC[249.768773920000000],MANA[6.000000000000000],RSR[1299.219586620000000],SHIB[1463431.528876480000000 0],SOL[0.000000010000000],SRM[11.000000000000000],USD[-23.385682540689674],XRP[105.270132800000000] |
| 02028655 | ETH[9.639668360000000],FTT[141.162742300000000],NFT[313857848785155056][1],NFT[313857848785155056][1],NFT[342419325504663604][1],NFT[478034523198598842][1],NFT[486637994652367269][1],NFT[487904562112086967][1],NFT[495746198474376278][1],NFT[503280463890017597][1],NFT[532092559978136006][1],NFT[549022633371442685][1],USD[21183.589720310000000],USDT[15366.807192170000000] |
| 02028657 | DYDX[101.800000000000000],ETH[0.169000000000000],EUR[1070.599586917223059],FTT[5.717434060000000],GODS[1403.182059239200000],USD[0.000000113837806] |
| 02028667 | BTC[0.003811825445560],SOL[0.109933500000000],USD[116.015403455204476],XRP[146.073971445361726b] |
| 02028668 | EUR[10642.043873850000000],USD[0.460022172451416b] |
| 02028676 | POLIS[12.000000000000000],USD[0.357053140500000] |
| 02028681 | USD[0.009472546560671b],USDT[0.000000044612218] |
| 02028686 | AVAX[2.750812000000000],BTC[0.000081130000000],DYDX[0.091564000000000],ETHBULL[0.000300000000000],EUR[0.006902508551478],GRTBULL[867.500000000000000],USD[0.319787066105000],USDT[0.006861341898864] |
| 02028687 | USD[20.000000000000000] |
| 02028689 | USD[0.090214991210000] |
| 02028690 | ETH[0.000000066302587],FTT[0.155552490875593],USD[0.000001679566736] |
| 02028692 | USD[0.000000082903210],USDT[0.000000912545572] |
| 02028695 | BNB[0.000000100000000],SAND[0.000000079472572],TRX[0.000001000000000],USD[0.000000202275095],USDT[0.000000277524] |
| 02028697 | BTC[0.000000010000000],ETHW[0.000136460000000],LTC[0.009396030000000],TONCOIN[0.069733000000000],TRX[0.000001000000000],USD[0.000000101526390],USDT[0.000000048166304] |
| 02028699 | IMX[596.872294468975490],USD[0.000000568979350] |
| 02028701 | BAO[2.000000000000000],EUR[0.000006809223301],KIN[1.000000000000000],SOL[0.000072500000000] |
| 02028702 | BTC[0.004800000000000],ETH[0.063000000000000],FTM[1010.000000000000000],USD[0.076069761337500],XRP[98.000000000000000] |
| 02028706 | TRX[0.000001000000000],USDT[0.000000062000000] |
| 02028707 | BTC[0.017302012690000],BUSD[1.266370240000000],FTT[0.571663630000000],LUNA2[0.161765921600000],LUNA2_LOCKED[0.377453817000000],LUNC[35224.870000000000000],NFT[419723709723430263][1],NFT[559748726830775061][1],USD[0.000000034165027],USDT[0.000000063627744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02028708 | ALPHA[0.000000004658379Z],AURY[0.000000079892072],BADGER[0.000000030160688],ENJ[0.000000053721470],KIN[0.000000046442091],POLIS[0.000000030776377],SWEAT[62.034539660000000],TLM[0.000000019259168],USD[0.000000096568099] |
| 02028711 | BNB[0.000000009123767],BTC[0.000000002746716],RUNE[0.000000071183790],SUSHI[0.000000041163808],USD[0.000003855176382B],USDT[0.000001445182689Z] |
| 02028712 | BNB[0.007671290000000],LTC[0.001547100000000],TRX[0.001554000000000],USD[26.474719346220000],USDT[1.083866817021426Z] |
| 02028714 | BNB[0.000000051800000],ETHW[2.534248640000000],THETABULL[1506.646115640000000],USD[0.939024360725000],USDT[0.000000078437456],XLMBULL[295.954223320000000] |
| 02028716 | BTC[0.000026520000000],USD[0.568778870400000] |
| 02028717 | SOL[0.069784000000000],TRX[0.000001000000000],USD[25.000000000000000],USDT[3.067300000000000] |
| 02028724 | BTC[0.000000407900950],EUR[0.000000079552350],FTT[9.900000000000000],PERP[14.800000000000000],SRM[35.840679920000000],USD[1.652259217980000],USDT[47.401700969047000] |
| 02028725 | TRX[0.258401000000000],USDT[0.000000081105308] |
| 02028726 | CRO[20.000000000000000],DOGE[18.000000000000000],SOL[0.000000065000000],USD[0.175406613007076],USDT[0.000000798200526] |
| 02028728 | USD[0.385446657927609Z],USDT[0.000000014200117] |
| 02028729 | BAO[7.000000000000000],ETH[0.000027500000000],ETHW[0.305861770000000],POLIS[0.000000025900000],TRX[4.000000000000000],USD[0.000000309792886],USDT[0.000000075171852],XRP[0.012657100000000] |
| 02028736 | EUR[0.000000090029480] |
| 02028737 | ETH[0.005995470000000],ETHW[0.005995470000000],USD[0.002697480457682Q] |
| 02028738 | DOT[0.000000080320000],LINK[0.000000062679800],MNGO[438.836638410000000],SOL[0.000000065960000],USD[1508.931518584158190B],USDC[604.599467680000000],USDT[0.000000118534080],XRP[81.542629168429497J] |
| 02028746 | BNB[0.000001000000000],USD[0.000001086719900],USDT[0.000000128544718] |
| 02028748 | BTC[0.000900000000000],SOL[0.006459860000000],TRX[0.001586000000000],USD[32.210861596209497B],USDT[556.467085517112416J6] |
| 02028749 | BTC[0.000009925000000],UNI[0.020588750000000],USD[0.147025455523850Q] |
| 02028750 | AAVE[1.342544180000000],BTC[0.027128310000000],ETH[0.225472250000000],USD[3.340640749765650],USDT[0.000000058339197] |
| 02028751 | FTT[0.000000016455471],SRM[3.737415780000000],USD[0.000000064870760],USDT[0.000000031308726] |
| 02028754 | EUR[0.000130510637836B] |
| 02028760 | BOBA[0.086548282732000Q],USD[0.504043654500000Q] |
| 02028761 | USD[0.527604235000000Q],USDT[0.000000000764538] |
| 02028763 | USD[0.000013536851564Q] |
| 02028768 | BTC[0.000190310000000Q],EUR[0.000000129137636],USDT[0.280017197173603Q] |
| 02028772 | BAO[2.000000000000000],MATIC[26.211751180000000],SHIB[4335737.912798300000000],USD[0.000000004139788] |
| 02028777 | SOL[0.000000080080797],TRX[0.000001000000000],USD[0.000000010299159],USDT[0.000000002776520] |
| 02028783 | USD[20.000000000000000] |
| 02028784 | ATLAS[1570.000000000000000],USD[0.264744753000000Q] |
| 02028785 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],IMX[44.012112990000000],KIN[6.000000000000000],LINK[2.210641450000000],SPELL[33697.254661910000000],TRX[0.000001000000000],UBXT[1.000000000000000],UNI[5.210113070000000],USD[0.000000022340010],USDT[0.043837844393907] |
| 02028788 | USDT[0.233500000000000Q] |
| 02028795 | BUSD[67.630328900000000Q],USD[0.000000067500000] |
| 02028798 | USD[25.000000000000000] |
| 02028799 | USDT[0.000006904964630] |
| 02028808 | NFT[308331390347936229][1],NFT[334161285109482924][1],NFT[395481762304261711][1],USDT[2.277062290000000000] |
| 02028809 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000805095164],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000001303531568] |
| 02028811 | FTT[25.367125920000000],POLIS[12.298375500000000],SAND[17.000000000000000],USD[23.522015965980778],USDT[100.243082885232972O] |
| 02028812 | ATOM[0.089967000000000],AVAX[0.000000002048440Q],BNB[0.000000077561900],BTC[0.000006297874373Q],ETH[0.000499796165000],ETHW[0.022245295171590Q],EUR[0.287024400076500Q],FTT[2577.270634048656900],PAXG[0.000000100000000],SOL[0.000000050000000],SPY[0.008112267642198],USD[0.001909397265408],USDC[8.523543700000000000],USDT[0.000000011065442] |
| 02028818 | REEF[540.000000000000000Q],USD[0.237857750000000Q] |
| 02028820 | HT[0.000000035920000] |
| 02028824 | SOL[0.000000100000000],USD[0.287696276240480Q3],XRP[0.000000200000000] |
| 02028834 | AVAX[0.000000207939422],ETH[0.000000075446240],FTT[0.000000055413189],OMG[0.000000100000000],XAUT[0.000000089856921] |
| 02028838 | AUD[0.000003550276925Q],USD[0.000000021821070],USDT[0.000001486993648] |
| 02028840 | AURY[0.000000056032000],AVAX[0.000000003033784],BNB[0.000000001270115],BTC[0.000000051407776],FTM[0.000000017586347],GMX[0.000000077819706],GOG[0.000000098911150],HNT[0.000000076936934],MANA[0.000000009386420],MATIC[0.000000058879743],POLIS[0.000000068730984],SAND[0.000000001036880],SOL[0.000000099060595],SPELL[0.000000037588600],USD[0.052129935000000],USDT[0.000000017619374] |
| 02028843 | ATLAS[99.988000000000000Q],USD[0.269001612087560] |
| 02028844 | BNB[0.000000098393166],BTC[2.000000001659501G],ETH[0.000000080134010],EUR[0.000005462478723],FTM[0.000000044200000],FTT[0.000114685630901],LRC[0.000000036457023],LTC[0.000000051363297],SHIB[0.000000496717199],SOL[0.000000013438136],SRM[0.000000031161789],TLM[0.000000030457395],USD[0.000192401640O] |
| 02028851 | USD[25.000000000000000] |
| 02028852 | AKRO[2.000000000000000],ATLAS[5011.767587410000000],BAO[42.909990100000000],CONV[74488.149850830000000],CRO[0.018396494167016],DFL[0.000000088247226],DYDX[0.000000058953330],FTM[35.544420800000000],GALA[0.002868200000000],KIN[1727179.132464800000000],KSHIB[0.000000062804480],MATH[1.082714500000000],REEF[14542.188985240000000],SHIB[0.000001155407420],SOL[1.853583152512646],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000004323703731],XRP[91.751279370000000] |
| 02028854 | FTT[0.065586330000000],TRX[0.000002000000000] |
| 02028855 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000063000000],DENT[2.000000000000000],DOGE[0.016352750000000],ETH[0.000000083000000],ETHW[0.000000083000000],KIN[1.000000000000000],NFT[396754137253907023][1],NFT[423948389159167366][1],NFT[560319416040606389][1],RSRR[1.000000000000000],UBXT[1.000000000000000],USD[0.000001010767099],USDT[0.000000071305332] |
| 02028857 | AMPL[0.000000002701656],BTC[0.000000035305500],FTT[0.000000042000000],USD[0.000000110767099],USDT[0.000000071305332] |
| 02028858 | USD[3.645970335000000Q],USDT[29.183380324368199O] |
| 02028865 | USD[25.000000000000000] |
| 02028866 | DOT[1.289473730000000],EUR[0.046991539519313O],LINK[1.058738970000000] |
| 02028869 | 1INCH[0.283267380177000],AAVE[0.000006250000000],ANC[0.008850000000000],APE[0.003273500000000],ATOM[0.000091500000000],AVAX[0.000184500000000],AXS[0.017890917447575S],BNB[0.000062500000000],BTC[0.000019205000000],CRO[0.003000000000000],CRV[0.004440000000000],DOGE[0.243070000000000],DOT[0.000504500000000],ETH[0.000569081461411],ETHW[0.001541501549415],FIDA[0.005300000000000],FTM[0.063000000000000],FTT[0.091895040000000],GALA[0.020000000000000],HT[0.037386742843275S4],IMX[0.009508500000000],KNC[0.000313500000000],LINK[0.000162000000000],LOOKS[0.007855000000000],LRC[0.001170000000000],LTC[0.000223500000000],LUNA2[0.070747428190000],LUNA2_LOCKED[0.165077332400000],LUNC[15376.788579575315880],MANA[0.005100000000000],MATIC[0.010900000000000],MSBL[0.007500000000000],NEAR[0.004400000000000],NFT[444906989824222456][1],NFT[555666523417412344][1],POLIS[0.011870000000000],RAY[0.004850000000000],RUNE[0.002903000000000],SAND[0.000240000000000],SHIB[253.000000000000000],SOL[0.059648214304156],SRM[6.852596680000000],SRM_LOCKED[36.628383320000000],SUSHI[0.000345000000000],TONCOIN[0.001060000000000],USD[140.809306067293383S9],USDT[588.206573568680203B],XRP[0.011870000000000] |
| 02028877 | TRX[0.000001000000000],USD[199.979996000000000] |
| 02028882 | SPELL[79800.000000000000000],USD[0.069669186000000],USDT[0.000000087884464] |
| 02028883 | LTC[0.006403200000000],USD[0.046316972500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02028890 | USD[0.1037240600000000],USDT[0.0000000085739372] |
| 02028893 | BTC[0.0018183100000000],DENT[1.0000000000000000],SXP[1.0350045700000000],USD[0.0394809280630020] |
| 02028902 | USD[0.0000001246272218],USDT[0.0000000060419386] |
| 02028904 | ATLAS[144803.9129258750000000],BTT[940322832.8188699000000000],CRO[349.9300000000000000],ETH[0.7621985800000000],FTT[150.0382836000000000],GALA[3306.9147481800000000],LUNA2[2.9732175444000000],LUNA2_LOCKED[6.9375076030000000],LUNC[647424.3800000000000000],MTA[734.8530000000000000],USD[2150.4183295536216174] |
| 02028905 | USD[25.0000000000000000] |
| 02028908 | ATLAS[596.9490649600000000],AURY[3.2650571300000000],USDT[0.0000000246029260] |
| 02028913 | ETH[0.0000000068644574],USDT[0.0000315603070430] |
| 02028916 | BRZ[0.0097860800000000] |
| 02028917 | ALCX[0.0008996000000000],AXS[0.1996400000000000],BNB[0.2996500000000000],BNBHEDGE[0.0085240000000000],BTC[0.0000996600000000],COMPHEDGE[0.0007882000000000],DOGEBEAR2021[0.0076760000000000],DOGEHEDGE[0.1828800000000000],ETH[0.0549664000000000],ETHW[0.0549664000000000],MANA[1.9886000000000000],MOB[0.4987000000000000],OKB[0.0986000000000000],RUNE[0.0978600000000000],SHIB[498020.0000000000000000],SRM[0.9684000000000000],USD[276.2084993026400980] |
| 02028923 | BTC[1.0528040000000000],ETH[0.0314902000000000],ETHW[0.0314902000000000],LINK[12.9000000000000000],MATIC[1990.0000000000000000],SOL[42.2600000000000000],USD[3.3889232750000000] |
| 02028924 | NFT[307738149518427041][1],TRX[0.0000010000000000],USD[0.0000000077006189],USDT[0.0000000042756279] |
| 02028927 | BTC[0.0000000003087968],ETH[0.0000000020414110],POLIS[10.0684166500000000],TRX[0.0000010000000000],USD[0.0000000086995858],USDT[0.0000000380350576] |
| 02028928 | USD[-0.4656069800000000],USDT[0.7431885500000000] |
| 02028929 | UBXT[0.9887900000000000],USDT[2.0952343829500000] |
| 02028930 | FTT[0.0000000559930160],SHIB[766395.0010476600000000],USD[-0.0115987895062862] |
| 02028931 | FTT[0.0000000346785600],SOL[0.0000000047436765],USD[0.0070931171435105],USDT[7.1504315779193904] |
| 02028933 | BRL[596.6500000000000000],BRZ[0.0000000111394521],BTC[0.1116840320000000],ETH[0.3529271368281180],ETHW[0.0041512268281180],LINK[0.0000000052359600],USD[-0.0014213151802735],USDT[0.0000000459604432] |
| 02028935 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000000070655866],CHZ[0.0000000077552000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],SOL[0.0000281721179674],TRX[1.0000000000000000],USD[0.0000011456559969],USDT[0.0034525402255336] |
| 02028936 | FTT[785.4129040000000000],INDI_IEO_TICKET[2.0000000000000000],NFT[332703656708159717][1],NFT[341465524049975698][1],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[0.0000000050000000] |
| 02028944 | FTT[0.0372528582625900],POLIS[0.0950800000000000],USD[0.0000000136790216],USDT[0.0000000053890132] |
| 02028952 | POLIS[35.6985750000000000],USD[0.0822929558000000],USDT[0.0000000049113027] |
| 02028955 | ETH[0.0000000026646000],USD[0.0000000026554914] |
| 02028957 | BNB[0.0000000031372330],EUR[0.0000011807110545],LUNA2[0.0467395980000000],LUNA2_LOCKED[0.1090590621000000],USD[0.0046734180000000] |
| 02028959 | TRX[0.0000010000000000],USD[0.0000001250644668],USDT[0.0000000055848270] |
| 02028964 | SHIB[0.0000000094491614],TRX[0.0000000014077305],USD[0.1067853732663829],USDT[0.0000000000000200] |
| 02028968 | ATLAS[3579.8917000000000000],USD[0.7686251698693111],USDT[0.2699616760904636] |
| 02028969 | USD[0.0000000056351147],USDT[0.0000000072088548] |
| 02028974 | AKRO[7.0000000000000000],AUD[9.2798588609390085],BAO[136.0000000000000000],BNB[0.0000133000000000],DENT[4.0000000000000000],DOGE[114.0233490100000000],ETH[0.0000009000000000],ETHW[0.0000009000000000],FTM[446.6447094100000000],GRT[182.1519052100000000],KIN[128.0000000000000000],LINK[0.0002926000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[7.0863806000000000],LUNC[165.2033400000000000],PAXG[0.0060041000000000],RSR[1.0000000000000000],SPELL[10271.4110923900000000],TRX[7.0000000000000000],UBXT[7.0000000000000000],USDT[0.0002474661735525],USTC[445.8084282900000000] |
| 02028975 | ATLAS[1769.9392000000000000],LTC[0.0079558200000000],USD[0.1008163596500000] |
| 02028976 | EUR[0.0000000071688466],USD[0.3599905779425501] |
| 02028977 | SOL[0.0000000019142750] |
| 02028978 | GENE[0.0553000000000000],IMX[0.0146400000000000],LOOKS[0.9586000000000000],SLP[9.1240000000000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000060000000] |
| 02028979 | ATLAS[116.5082881675000000],USD[0.0000000082029144] |
| 02028980 | EUR[0.0000000097078716] |
| 02028981 | USDT[0.0000000059941660] |
| 02028986 | DOGE[8445.9414000000000000],USD[2.2549058000000000] |
| 02028990 | TRX[0.0000010000000000],USD[0.0044752047300000] |
| 02028992 | USD[0.0000001082182229],USDT[0.0000000027892550] |
| 02028996 | BTC[0.0186000000000000],ETH[0.3519546622000000],ETHW[0.3519546622000000],EUR[0.0000000068910708],FTT[15.4990600700000000],USD[0.6783911275400000],USDT[2.9201354607400000] |
| 02028999 | EUR[65.0000000000000000],USD[0.3073559164633560000000],USDT[1.0000000024386360] |
| 02029000 | BNB[0.0000000113651088],ETH[0.0000000069045709],SOL[0.0000000117054817],TRX[0.0000000058209237],USD[0.0049511625246950],USDT[0.0000000145013762],XRP[0.0000000088003512] |
| 02029001 | FTM[0.8491991000000000],LUNA2[0.0082332154580000],LUNA2_LOCKED[0.0192108360700000],LUNC[179.2800000000000000],SOL[8.5803400000000000],USD[0.0037131234520000],USDT[0.0050663354000000] |
| 02029002 | EUR[0.0000015000000000],BTC[0.0000001000000000],TRX[0.0000010000000000],USDT[15.6103706054707140] |
| 02029005 | BNB[0.0000000079982142],USD[0.0000000072692803] |
| 02029008 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003189479065855] |
| 02029011 | ATLAS[2117.6293010100000000],DOT[0.8000000000000000],FTT[0.0999810000000000],TRX[105.1235500000000000],USD[0.0435470584170299],USDT[0.0215144160245842] |
| 02029016 | AGLD[0.0849800000000000],ATLAS[129.9740000000000000],USD[0.2113877815125020] |
| 02029019 | EUR[0.0167438685551],USD[0.0000000089794391] |
| 02029020 | AUD[0.0002137681438511],BNB[0.0000000075961800],BTC[0.0000000095891000],ETH[0.0000000027441473],ETHW[0.0000000027441473],FTT[0.0000000877922266],HOOD[0.0000000048043600],LOOKS[0.6577118000000000],RAY[0.0000000807113652],SOL[0.0000000001417007],USD[0.0000000009054206],USDT[0.0000000049114872] |
| 02029027 | BNB[0.0000000089925552],BTC[0.0000000005261400],USD[0.2184673081383658],USDT[0.0000000089811664] |
| 02029028 | BNB[0.0000000019900000],BTC[0.0000000050820623],FTM[448.7506331921395316],LOOKS[0.0000000099351840],LUNA2[1.4650192200000000],LUNA2_LOCKED[3.4183781800000000],LUNC[4.7193965775000000],SOL[0.0000000063000000],USD[349.3487759625867828] |
| 02029037 | SOL[0.0054021200000000],USD[0.0000001001265193],USDT[0.0000000043764792] |
| 02029038 | BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000087955807] |
| 02029039 | GMT[0.0000006660000000],GST[0.0003370573401579],NFT[296508149297737008][1],NFT[337996927915369217][1],NFT[500338550968862327][1],NFT[506271566586918102][1],NFT[519149410953516249][1],USD[0.0001867657044662],USDT[0.0000000097875988] |
| 02029043 | ATOMBULL[47286.0188900000000000],SOL[30.4342164000000000],USD[3.2879199668750000],USDT[0.0063160000000000] |
| 02029044 | FTT[0.0532884269697884],USD[0.0031360560833966],USDT[0.0000000034217787] |
| 02029046 | USDT[1.6116956480000000] |
| 02029054 | EDEN[0.0828800000000000],USD[2.6192164980241128],USDT[0.0028076600000000] |
| 02029055 | BF_POINT[200.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02029064 | ATLAS[3680.000000000000000],AURY[34.000000000000000],BTC[0.008741709100100000],FTT[0.052061267573559360],USD[1.5292569220070000] |
| 02029067 | AKRO[1.000000000000000],BAO[3.000000000000000],BIT[99.698163349358628S],CHF[8.568319365925551Z],INTER[0.000000000490135S],NEXO[0.000000030151120],UBXT[1.000000000000000] |
| 02029069 | CRO[344.313258000000000],GOG[349.976775850000000],POLIS[16.400000000000000],USD[0.000000051962671] |
| 02029079 | SOL[0.002998000000000],USDT[0.647393297500000] |
| 02029080 | TRX[0.000000000000000] |
| 02029084 | DYDX[19.400000000000000],RUNE[464.893571150000000],USD[1.281856164641316O],USDT[0.4147615934423432] |
| 02029089 | BICO[1675.305504600000000],BNB[2.642887420000000],BTC[0.001639400000000],DOT[0.008232900000000],EDEN[42.051193860000000],ETH[0.518446110000000],ETHW[0.000093650000000],FTT[49.817244450000000000],NFT (357021865655902844)[1],NFT (382189719770818891)[1],NFT (405125815672090458)[1],NFT (441756749849421495)[1],NFT (470934686741510053)[1],NFT (487197119477633534)[1],NFT (513178523893312888)[1],USDT[2.0952305288607606] |
| 02029091 | ATLAS[15010.000000000000000],BAND[70.015436708168900O],DODO[0.001920000000000],DOT[1.437628603736800O],EUR[0.000000040446140S],GRT[-1505.842291224582190S],SNX[208.96519768290094OO],THETABULL[3.310000007338000O],USD[6.9701190780842299] |
| 02029094 | FTT[3.000000000000000],USDT[2.756040300000000] |
| 02029101 | USDT[0.610845000000000] |
| 02029102 | DENT[1.000000000000000],USD[0.000001211760285G] |
| 02029104 | SOL[90.000947050000000],USD[0.000000030000000],USDC[490.55157223000000O],USDT[0.000000091955000] |
| 02029113 | AKRO[8.000000000000000],AMPL[0.000956782309260G],AURY[0.000125840000000],BAO[48.909020290000000],CHZ[0.018438780000000O],COPE[0.000482320000000],DENT[2.000000000000000],DODO[0.001479320000000],FTM[0.023579570000000],GBP[0.000000010787023],GRT[0.043320000000000],HOLY[1.008050410000000],JET[0.001700480000000],KIN[329.336552210000000],MATIC[0.004915030000000],PAXG[0.690200330000000],RSR[4.000000000000000],SLP[58.192485219752136],TRX[2.000000000000000],USD[0.000000098411121],USDT[0.000005968594994] |
| 02029114 | NFT (323124063218967014)[1],TRX[0.000001000000000],USDT[1.000000000000000] |
| 02029116 | BTC[0.000139600000000],COPE[2442.678659690000000],DOT[41.784400000000000],EUR[0.000000075999384],FTT[26.060340110000000],LUNA2[2.000231163000000O],LUNA2_LOCKED[4.667206047000000],SRM[258.510299000000000O],STEP[2887.6686559900000000],TRX[0.000036000000000],USD[130.30133471824930371],USDT[0.0024522880775820] |
| 02029130 | BTC[0.000013960000000],FTT[6.167910054715658A],SOL[0.000000010000000],USD[1.451120471680000] |
| 02029132 | BTC[0.000000081600000],ETH[0.000000004632909],ETHW[0.000000012414483],FTT[2.999946000000000],LDO[3.000000000000000],LUNA2[0.097006318090000O],LUNA2_LOCKED[0.226348075500000O],USD[0.000000015109600] |
| 02029140 | USD[30.000000000000000] |
| 02029142 | USD[20.000000000000000] |
| 02029148 | SRM[494.910900000000000O],USD[30.826878150000000] |
| 02029153 | AURY[21.008632150000000O],DYDX[25.990123160000000O],FTM[147.970317190000000O],SOL[1.619540000000000O],USD[0.000015647119619] |
| 02029156 | EUR[0.642448079000000O],LTC[36.360000000000000],POLIS[245.200000000000000],SUSHI[343.500000000000000],USD[2.577843002855000O],USDT[0.000000178321349] |
| 02029158 | AUD[0.000117330251O124],ETH[0.003991670000000O],ETHW[0.003936910000000O],MATIC[24.800306000000000] |
| 02029164 | EUR[0.004062260000000O],USD[0.000000125569046],USDT[-0.0029761754224525] |
| 02029168 | AKRO[1.000000000000000O],ATLAS[1009.406217040000000],BAO[1.000000000000000O],POLIS[11.849417320000000O],TRX[0.000001000000000],USD[0.0018164804421700] |
| 02029172 | BTC[0.000000012525579],ETH[0.000000095940000],USD[4.702508617995386] |
| 02029175 | POLIS[0.099680000000000O],TRX[0.000001000000000],USD[0.000000014414772O],USDT[0.000000013704382] |
| 02029177 | ATLAS[2359.807400000000000O],DOGE[0.952480000000000O],USD[0.560875812490000O],USDT[0.1344469893550000] |
| 02029178 | APT[0.905677705497986],BNB[0.000000007147123G],BTC[0.000093454057360O],ETH[0.000000007297880G],ETHW[0.000000020412209],FTT[0.000000033312436],NFT (538609548011269840)[1],SAND[0.000000026831167],SGD[0.000010624284533T],SOL[16.857770586169108Z],USD[-32.3578780786569421],USD[0.000000010000000],WBTC[0.113978520000000] |
| 02029179 | APE[22.495938750000000O],ATLAS[1920.000000000000000],AUDIO[275.000000000000000],BTC[0.003299404350000O],CHZ[9.878362000000000O],ETH[0.241955932000000O],ETHW[0.241955592000000O],EUR[0.000000032125350],GAL[569.933215000000000],MBS[197.985560000000000O],SAND[169.993682500000000O],SRM[0.996314000000000000],USD[0.000000011400967O],USDT[497.189947783291028O] |
| 02029182 | BTC[0.000000050000000],ETH[0.030994110000000O],ETHW[0.030994110000000O],TRX[0.000007000000000O],USD[0.0142774304510951],USDT[1.549402550000000O] |
| 02029187 | DODO[38.900000000000000O],DOGE[1000.000000000000000],PSG[2.100000000000000O],USD[-25.515034229021098800000000],USDT[0.127523600000000] |
| 02029197 | ETH[0.000000100000000],USD[8.487340638091330S],USDT[0.000000056429260] |
| 02029198 | USD[20.000000000000000] |
| 02029206 | ATLAS[8.242000000000000O],TRX[0.000001000000000],USD[0.000000094461862] |
| 02029212 | BRZ[0.772406690000000O],POLIS[13.000000000000000],USD[0.823916594112500O],USDT[0.1353981383672475] |
| 02029221 | GBP[0.0001931121313364] |
| 02029226 | LUNA2[0.000002479884174O],LUNA2_LOCKED[0.000005786396406O],LUNC[0.540000000000000O],USD[0.0070066166299000] |
| 02029227 | TRX[0.000230000000000] |
| 02029228 | LUNA2[0.000068909088380O],LUNA2_LOCKED[0.001607878729000O],LUNC[0.880000000000000O],USD[0.599414047828642G],USDT[0.000000390273816],USTC[0.009182535963840O] |
| 02029232 | BAO[3.000000000000000O],BTC[0.004640350000000O],FTM[36.696629090000000O],KIN[4.000000000000000O],SOL[0.000001270000000O],USD[0.010423194031367G] |
| 02029233 | ETH[0.000000070984855],EUR[0.000000025019186],KNC[0.100000000000000O],TRX[1650.000000000000000O],USD[0.203716034691698],USDT[0.000000163900981] |
| 02029240 | AKRO[3.000000000000000O],BAO[1.000000000000000O],DAI[0.000783370000000O],KIN[2.000000000000000O],NFT (289587041380990185)[1],NFT (371158375967570477)[1],NFT (461623333251718682)[1],NFT (541220727114729231)[1],USD[0.000000083885916],USDT[72.52000002566047I] |
| 02029241 | AKRO[48.000000000000000O],BNB[0.009551680000000O],CRO[8.824000000000000O],DFL[9.998000000000000O],ETH[0.000496130000000O],ETHW[0.000496130000000O],FTT[14.299200000000000O],LINK[0.060960000000000O],LUNA2[0.027166396350000O],LUNA2_LOCKED[0.063388258140000O],LUNC[5915.540000000000000],SHIB[99980.600000000000000O],SOS[22294540.000000000000000],TRX[0.000001000000000],USD[10.21131089183776464O],USDT[0.007734587000000O],XRP[0.160390000000000] |
| 02029243 | MANA[2.798000000000000O],USD[3.344313179924155],USDT[18.056081444975896O] |
| 02029244 | ETH[0.002000000000000O],ETHW[0.002000000000000O],FTT[5.069020000000000O],MATIC[4.000000000000000O],USD[0.000000102000000] |
| 02029245 | BTC[0.000000070000000],USD[1.169683513388870],USDT[0.007205586208676] |
| 02029246 | FTT[6.000000000000000O],IMX[1.199778840000000O],USD[0.004808541239420],USDT[3.340000000000000] |
| 02029248 | AVAX[17.600000000000000O],FTM[530.000000000000000],FTT[56.939470447590181G],LINK[84.500000000000000O],SOL[19.416577830000000O],USD[0.000000616307813],USDT[0.0000000040265256] |
| 02029249 | USD[0.000000117544000],USDT[3.351906990000000] |
| 02029250 | LTC[0.0025328000000000],LUNA2[0.003364083023000],LUNA2_LOCKED[0.000784949275400O],LUNC[73.253296000000000O],USD[0.000031620679900],USDT[0.004054129300000],XTZBULL[33.5000000000000000] |
| 02029257 | ATLAS[2757.194623980000000O],USD[0.000000080229896] |
| 02029258 | TRX[0.000000000000000O],USD[0.0015062758714601],USDT[0.000003960574715S] |
| 02029269 | USD[10.810000000000000] |
| 02029273 | SHIB[1779267.982696000000000O],USD[2.996280339000000] |
| 02029276 | BTC[0.049208688417650O],EUR[15.736735722000000O],USD[0.079720570171745332] |
| 02029277 | NFT (531842494388978500)[1],USD[0.255703970000000O],USDT[37.451892289715657S] |
| 02029279 | BF_POINT[500.000000000000000O],BTC[0.046230780000000O],DOGE[391.690601870000000O],ETH[0.526909400000000O],ETHW[0.526909400000000O],USD[0.0047122500000000] |
| 02029281 | AKRO[1.000000000000000O],BAO[1.000000000000000O],EUR[24.827991615908925O],KIN[1.000000000000000O],RSR[1.000000000000000O],SXP[2.000000000000000O],TRX[1.000000000000000O],UBXT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02029283 | ETH[0.0006100869900000],ETHW[0.0006100769900000],NFT (3314464933841966633)[1],NFT (4086784444411066643)[1],NFT (5135106192663327741)[1],NFT (5542468008256737581)[1],USD[0.0000000056109528] |
| 02029284 | BTC[0.0000800000000000],FTT[0.0998000000000000],SOL[3.2356246800000000],SUSHI[0.4744000000000000],USD[190.8240483625000000] |
| 02029291 | ALICE[0.0000000853262550],POLIS[0.0000009331799559],SRM[0.0021413900000000],SRM_LOCKED[0.0120270200000000],USD[1.8267898867500000],USDT[0.0000000090070915] |
| 02029292 | USD[26.4621584900000000] |
| 02029297 | ALTBEAR[0.0000000000000000],BEAR[952.4600000000000000],BEARSHIT[50000.0000000000000000],DEFIBEAR[300.0000000000000000],HTBEAR[2579.4840000000000000],USD[0.0000000096170488] |
| 02029301 | BTC[0.0000000119453783],USD[-0.0001497176954129] |
| 02029303 | USD[0.0000000000000000] |
| 02029311 | ETH[0.0008263600000000],ETHW[0.1078263600000000],EUR[0.0000063463998816],USD[143.9427924738174186] |
| 02029314 | SOL[0.0000000070006000] |
| 02029326 | BAO[7.0000000000000000],ETH[0.0000000048647086],KIN[7.0000000000000000],USD[0.0000002709021470] |
| 02029328 | BTC[0.0000000010000000],TRX[0.0000053000000000],USDT[1.1051620310000000] |
| 02029329 | USD[0.0000000067805725],USDT[0.0000001180030132] |
| 02029331 | USD[0.0000000000000000] |
| 02029343 | APT[0.4858055045238283],ETH[0.0007700059589532],SAND[0.0000000014464000],SOL[0.0000000094120000],USD[0.0000001107834330],USDT[0.5519904200000000] |
| 02029344 | BUSD[5525.2804252900000000],FTT[0.0816010000000000],NFT (38886996651938440 25)[1],USD[308.5626093659500000000000000000] |
| 02029347 | BNB[0.0000001984000],FTT[0.0000000079782038],SOL[0.0000000034357774],USD[0.0000001210562 12],USDT[0.0000000071073700] |
| 02029354 | AMPL[0.0000000003479245],USD[0.0052756777235440],USDT[0.0000000071400542] |
| 02029370 | FTT[0.0198997100000000],GBP[0.0000000034750851],LRC[2.0000000000000000],USD[0.0029904853250000],USDT[0.0000000087364042],WNDR[6.0000000000000000] |
| 02029371 | ATLAS[1.6760000000000000],FTT[0.0028027883920000],USD[0.5013624820000000],USDT[0.0067430400000000] |
| 02029372 | CREAM[8.6485295000000000],USD[1074.4821735262500000],USDT[0.0000000054965829],WAVES[0.4983000000000000] |
| 02029376 | BCH[0.0000000086000000],BTC[0.0000000327101304],ETH[0.0000000050345699],EUR[0.0000000207890154],FTT[0.0000000091048960],SOL[-0.0000001000000],USD[0.0001409073891439],USDT[0.0000000295937584] |
| 02029377 | BNB[0.0155410000000000],ETH[0.0000000521462000],USD[0.0000029139463269],USDT[0.6910386615000000] |
| 02029382 | ATLAS[310.0000000000000000],FTT[0.1628591565440000],USD[0.0001545198260695],XRP[0.6369660000000000] |
| 02029384 | CEL[0.0000000049552600] |
| 02029385 | EUR[0.0000000088199142],USD[0.0000001478104465],USDT[0.0000000090814367] |
| 02029386 | AKRO[0.0000000994980707],ATLAS[2556.5725943702204956],AUDIO[0.0000000079879537],BAO[0.0000000041269676],BNB[0.0000000020664821],BTC[0.0000000089674168],COPE[0.0000000051218354],CRO[0.0000000098210000],ETH[0.0000000080982705],FTM[0.0000000328700000],FTT[0.0000004490317235],LINK[0.0000000094000000.],MANA[0.0000000041989877],MATIC[0.0000000055927924],MNGO[0.0000000026875080],OXY[0.0000000043000000],RAY[0.0000000081824747],SHIB[0.0000000026212611],SOL[0.0000000754 5132],SRM[0.0000000735940000],STEP[490.8275846457186184],STMX[0.0000000047279940],TULIP[0.0000000051861080],USD[0.0000000131924834],USDT[0.0000000465687744] |
| 02029388 | BTC[0.0000000500000000],USD[1.7215259900000000] |
| 02029390 | FTT[27.9234333980559535],NFT (3088018444492921752)[1],NFT (3273820209693202282)[1],NFT (4316952256719317561)[1],NFT (4386149093269772723)[1],NFT (5329416302335953378)[1],TRX[0.0001300000000000],USDT[0.0000000087050000] |
| 02029391 | BNB[0.0014100058973472],BTC[0.0000089340279107],ETH[0.0000000063243820],EUR[0.0000091668967872],USD[-0.4310566766827540],USDT[4428.2687406741817661] |
| 02029392 | TRX[0.0000010000000000],USD[0.0000001338368681],USD[0.0000000535929416] |
| 02029400 | ETH[0.0000002000000000],USDT[0.0000000505641200] |
| 02029407 | BTC[0.0266070200000000],USD[80.5358405601800000000000000] |
| 02029408 | ATLAS[0.5433161640768171],ETH[0.0000000036148201],GBP[0.0004071996388200],SLND[0.0057241100000000],SOL[0.0000000051878595],USD[0.0000000042878165] |
| 02029411 | POLIS[32.8000000000000000],USD[1.4791537205890112] |
| 02029420 | EUR[656.0443746385331972],USD[28.5992481881572933000000000000],USDT[0.0000000117832844] |
| 02029421 | USDT[25.0000000000000000] |
| 02029422 | FTT[0.0000000060089174],USD[0.0000013182608980],USDT[0.0000000095277796] |
| 02029423 | ETH[0.0920000000000000],USD[0.0920000000000000],FTT[4.0000000000000000],SRM[20.0000000000000000],USD[703.9703221557858096] |
| 02029427 | BTC[0.9356019639252040],ETH[0.0000000051051240],ETHW[0.0000000040120565],EUR[0.0000000006887122],FTT[0.0000320472048981],USD[0.0000708012130372],USDT[0.0000000019248735] |
| 02029430 | ATLAS.19200000000000000],FTT[0.1628595165490000],USD[0.0027894635000000] |
| 02029431 | ALICE[1.0599505000000000],AVAX[1.2648419315144000],CHR[154.1944221100000000],CHZ[201.1488091200000000],CRO[867.1897397600000000],DOT[1.1042116919935200],EN-J[46.4765757000000000],ETH[0.2318896891337200],ETHW[0.2306400985163200],FB[0.3127178800000000],FTT[25.0000000000000000],GALA[31.930472290000 0000],GOOGL[0.7366698000000000],HNT[0.9798603900000000],IMX[2.6491718700000000],MATIC[53.4902562538199600],NFLX[0.1882129900000000],NFT (5711505475253090222)[1],NFT (5248075624838934440 )[1],NFT (5260753844878909921)1,NVDA[0.0382762600000000],RUNE[223.5630045305400000],SAND[31.7930310800000000],SOL[1.8227893200000000],SPY[0.2168727000000000],TRX[0.0000010000000000],USD[0.0015310500000000],USDT[0.0000000335653108] |
| 02029438 | BTC[0.0000000040000000],EUR[0.0000000571115934],LUNA2[0.0387821738200000],LUNA2_LOCKED[0.0904917389100000],USD[0.0000475012980057],USDT[0.0000000029342224] |
| 02029439 | USD[122.4186389160000000000000000] |
| 02029441 | BNB[0.0000840400000000],ETH[0.0000000360777726],POLIS[0.0150299033455440],USD[0.0000021321439742],USDT[0.0000000061315702] |
| 02029446 | TRX[0.0000010000000000] |
| 02029450 | FTT[0.0430864280685981],SOL[0.0000000200000000],USD[0.0000000028773302] |
| 02029453 | ATLAS[260.0000000000000000],POLIS[4.1000000000000000],USD[0.0000071216603 12],USDT[0.0000000084718050] |
| 02029452 | AUD[23.9154046558443446],BTC[0.0014923800000000],EUR[22.3955200000000000] |
| 02029457 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000999721701],USDT[0.0000000042154754] |
| 02029458 | ADABULL[3.4900000000000000],ANC[12.2463386850800448],AVAX[11.0000000000000000],BNBB[0.0000000000860000],FTM[0.0000000002836584],FTT[1.9438575100000000],LUNA[0.7551121385000000],LUNA2_[1.7619283230000000],LUNC[164427.2579700000000000],SOL[10.2285925300000000],USD[3.3994144907393045],ZAR[0.0000000041202240 ] |
| 02029459 | BTC[0.0000475732000000],ETHW[0.1064716642000000],NFT (3482537302092316)[1],NFT (3875282604258752542)[1],NFT (4517963771350946170015)[1],USD[98.7594264731671768],USDT[0.0000000120307762] |
| 02029463 | FTM[0.0641100000000000],FTT[0.0001380000000000],USD[0.0000000659736355],USDT[0.0000000531079 16] |
| 02029466 | 1INCH[0.0000000169471365],ATLAS[0.0000000286805506],AXS[0.0000000081403363],BTC[0.0000000190962381],CRO[0.0000000400007040],ETCBULL[0.0000003966210],GMT[0.0000000066864452],GODS[0.0000000050000000],GST[0.0000000067262456],LINA[0.0000000067938570],MANA[0.0000000058820648],NEAR[0.0000000029275 9923],SHIB[0.0000000030083685],SLP[0.0000000094306385],SOL[0.0000000050081547],TLM[0.0000000012386400],USD[0.0000154341168521],USDT[0.0032161477926083] |
| 02029471 | BTC[0.0000002000000000],DENT[1.0000000000000000],SECO[0.0000977100000000],UBXT[1.0000000000000000],USD[0.0000002573326],USDT[0.0056561500000000] |
| 02029485 | 1INCH[0.1860910500000000],AKRO[7.0000000000000000],ALCX[0.0043581800000000],ALPHA[2.6616613400000000],AMPL[0.1571414993850856],BADGER[0.1024617200000000],BANO[0.0000000000000000],BAO[18.0000000000000000],CREAM[0.0310970500000000],DENT[2.0000000000000000],KIN[14.0000000000000000],KNC[0.0029401200000000],LINK[0.06524579 0000000],MTA[2.1319177000000000],REN[6.1877785000000000000],ROCK[0.0040748700000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000062401941638],USDT[0.0000077680665],YFI[0.0000296300000000] |
| 02029487 | BNB[0.0000000577177520],ETH[0.0000000179904 80],FTM[0.0000000035205430],MATIC[0.0000000100000000],NFT (5050924310728601 22)[1],NFT (5521600201336611851)[1],SOL[0.0000000094938960],TRX[0.0007800000000000],USD[0.0056054281829445],USDT[0.0000000167522413] |
| 02029489 | BTC[0.0000004556000000],ETH[2.1350000000000000],ETHW[2.1350000000000000],LUNA2[9.3488224900000000],LUNA2_LOCKED[21.8139191400000000],LINC[2035725.7800000000000000],USD[0.0000008494259944],USDT[0.0039790382548109] |
| 02029491 | USD[0.0000000047210632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02029493 | ATLAS[779.844000000000000],POLIS[12.297540000000000],USD[0.278643780000000] |
| 02029495 | BNB[0.000000001926607],SOL[0.000000024819450],USD[0.000000067881575] |
| 02029497 | AURY[0.098124100627308],TRX[0.000070000000000],USD[0.000000014698334],USDT[0.000000008053428] |
| 02029498 | BNB[0.307024390000000],BTC[0.000000009750000],FTM[46.924525730000000],GBP[0.000000007438719],USD[0.000000073544735] |
| 02029501 | BTC[0.000000066527781],USD[0.000516931277543],USDT[0.000000253763760] |
| 02029503 | KIN[1.000000000000000],USD[0.000000073954962] |
| 02029505 | USD[0.000000135000000] |
| 02029506 | AVAX[0.000000007400000],BTC[0.000000068840000],FTM[0.000000047300000],FTT[25.000000000000000],USD[2306.959530537533874000000000],USDT[0.000000135956958] |
| 02029513 | USD[37.322906023600000] |
| 02029515 | USD[30.000000000000000] |
| 02029516 | ATLAS[125.111801060000000],USD[0.000000001378681],USDT[0.000000061797158] |
| 02029518 | AKRO[2.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000013983543132] |
| 02029519 | TRX[0.762379000000000],USD[-71.852393600510586],USDT[894.487445876175000] |
| 02029521 | BTC[0.002299540000000],BULL[0.000000020000000],TRX[0.000010000000000],USD[162.723623840000000],USDT[0.000000144034031] |
| 02029525 | GBP[0.999800000000000],TRX[0.000010000000000],USD[0.444594510000000],USDT[0.000000107764889] |
| 02029530 | CQT[2890.000000000000000],ETH[0.000000000202600],FTT[50.013373465734544],GARI[300.000000000000000],USD[0.090132555856250],USDT[0.000000065000000] |
| 02029533 | ATLAS[9.574000000000000],HUM[9.892000000000000],SHIB[97640.000000000000000],USD[6.694306015547354],USDT[0.000000066945180] |
| 02029538 | ATLAS[0.000000030842190],USD[0.000000046949537],USDT[0.000000026693312] |
| 02029539 | USD[0.774112110000000] |
| 02029541 | BTC[0.000000080000000],EUR[0.991615099027314],USD[0.949780899360513] |
| 02029545 | USD[0.000000001925552] |
| 02029549 | BNB[0.004641525000000],FTT[0.000000020206710],GOG[247.089480372000000],USD[0.000202204469586] |
| 02029552 | AUD[10.809968440000000] |
| 02029564 | BTC[0.000000005074000],ETH[0.002065065868956],ETHW[0.002065065868956],USD[-0.1528420264032840] |
| 02029567 | ATLAS[8.582600000000000],USD[0.000000116128447],USDT[0.000000035778151] |
| 02029573 | GHS[0.000000011097828],USD[0.000000050635890],USDT[0.000000006352114] |
| 02029580 | EUR[0.000000041563552],USD[0.000000013154796],USDT[0.000000078026190] |
| 02029582 | BNB[0.000000004798880],ETH[0.060824455600000],ETHW[0.000819255600000],GENE[0.000000005241735 9],LUNA2[0.278594285300000],LUNA2_LOCKED[0.650053332300000],LUNC[0.000000005200000],MATIC[0.000000092115792],MPLX[0.640610000000000],NFT[444113459307506348],SOL[0.000000023318768],TONCOIN[0.000000009200000],TRX[0.010001004000000],USD[3366011.125807100000000000],USDT[1119.000000007119294 4] |
| 02029586 | BNB[0.000000000200000],USDT[0.850648000000000] |
| 02029587 | BTC[0.000000008514400],BULL[0.000008656700000],ETH[0.000050614476213 6],ETHBULL[0.000080715000000],ETHW[0.000050614476213 6],GRTBULL[0.070911003300000 0],LINKBULL[28.440596556000000],MATIC[0.006891409433487 0],MATICBULL[0.034622100000000],THETABULL[0.000960380000000],USD[0.000506047204829],USDT[0.000538009744928],XRP[0.000158000000000] |
| 02029588 | USD[-0.108505434613184 3],USDT[2.890000000000000] |
| 02029592 | ATLAS[1760.341686090272098 2],USD[0.000000094684987],USDT[4.869780255913831 9] |
| 02029595 | AURY[625.000000000000000],CAD[0.004959540000000],USD[0.012493689171743 0] |
| 02029598 | LUNA2[0.006673809633000],LUNA2_LOCKED[0.015572224800000],SOL[8.296753708676861 0],USD[0.917852608500000],USDT[43.429724637500000],USTC[0.944710005648482 0] |
| 02029602 | USD[-0.702291931200000],USDT[8.190900034448872] |
| 02029604 | USD[0.132812496200000],USDT[0.000000001720000] |
| 02029607 | BAO[1.000000000000000],NFT [521002401271634314 4][1],USDT[0.000000100255200] |
| 02029608 | APT[0.000000176000000],USDT[0.000000001715565 4] |
| 02029612 | ALGO[81.140050230000000],BAO[2.000000000000000],BTC[0.002674460000000],KIN[3.000000000000000],KSHIB[247.788180750000000],LUNA2[0.035784954010000 0],LUNA2_LOCKED[0.083498226030000 0],NFT [376810168085405548][1],NFT [393121621874280368][1],NFT [429966707552190128][1],NFT [522459182865434305][1],SHIB[383146.895058500000000],SPELL[1391.124996760000000],USD[0.000241926725386 0],USDT[202.231854345608974 8],USTC[5.065533200000000] |
| 02029614 | BAO[2.000000000000000],ETH[0.004563240000000],ETHW[0.004508480000000],NFT [290836587451698001][1],NFT [369499123573973230][1],NFT [373609433417890832][1],NFT [574355704701022191 9][1],USDT[311.802863593550590],USDT[0.000000067531040] |
| 02029617 | TRY[0.000000062174688],USD[0.000000008882491 3],USDT[0.000000014081382] |
| 02029618 | USDT[0.000010551932006 4] |
| 02029619 | SRM[0.549813390000000],SRM_LOCKED[0.006130810000000],USDT[0.041578055625000 0] |
| 02029621 | USDT[0.004523864796181] |
| 02029622 | BNB[0.000000000487105],ETH[0.000000004421437 2],FTM[0.000000029200000],MATIC[0.000000022532396],SOL[0.000000007345606 5],USD[0.000220682275907 5],USDT[0.000034501091564] |
| 02029631 | BTC[0.000000060114720],TRX[19.000080015560650],USD[0.001373324169221 5],USDT[0.000000075627382],XRP[0.000000079787334] |
| 02029636 | TRX[0.000001000000000],USD[0.301540867275000 0],USDT[0.007324000000000] |
| 02029639 | USD[-0.622495151800000],USDT[0.699611005621738 6] |
| 02029641 | FTT[0.000000083862845],USD[0.000000022328160 1],USDT[0.000000139688665] |
| 02029643 | POLIS[2.600000000000000] |
| 02029644 | ATLAS[2090.000000000000000],EUR[0.000000046235125],USD[0.022459494856760],USDT[0.000000161583813] |
| 02029645 | AURY[15.539215390000000],SPELL[14600.000000000000000],USD[1.143196693425373 9] |
| 02029647 | TRX[0.000001000000000] |
| 02029649 | LTC[0.000294600000000],USD[0.000000201289473 0] |
| 02029651 | BNB[0.000000012426369],BTC[0.000000020000000],ETH[0.000000009353937 6],SOL[0.000000005980000],USD[0.000002401095613 0],USDT[0.000000939568602 4] |
| 02029654 | BUSD[100.046988300000000] |
| 02029660 | AUDIO[0.000000010000000],FTM[0.000000010000000],GODS[0.800000000000000],LINK[0.000000010000000],RAY[32.500302850000000],SRM[0.134022930000000],SRM_LOCKED[1.374369220000000],STARS[73.000000000000000],USD[-0.677218258183103 8],USDT[0.000000067500000] |
| 02029664 | BTC[0.000004127140],USD[0.000000080477851],XRP[177.700135564676700] |
| 02029666 | BTC[0.000000035706598],TRX[0.402458620000000],USD[0.000000068752204],USDT[11.150264751684569 5] |
| 02029670 | BTC[0.003988370000000],USD[0.000173905260094 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02029673 | BNB[0.000000010000000000],DOGE[18351.194080500000000000],DOT[0.033300000000000000],ETH[0.000000010000000000],ETHW[3.090792056955570290],FTM[0.200000000000000000],FTT[0.031139505107280000],LINA[61654.802809830000000000],MATIC[657.726420195729020000],SOL[38.435108750000000000],USD[-0.168697244310185300],USDT[1735.172445110474330100] |
| 02029675 | BNB[0.067644540000000000],BTC[0.000000018432682800],DOT[0.008559000000000000],ETH[0.983099000000000000],ETHW[0.000099000000000000],FTT[38.198136683680000000],LUNA2[0.723722003600000000],LUNA2_LOCKED[1.688684675000000000],SOL[34.338077770000000000],TRX[0.007589000000000000],USD[122.027164135377765320],USDT[0.000000013232696000] |
| 02029682 | USD[0.000000012198666000],USDT[0.000000004000000000] |
| 02029687 | USDT[0.000000454730246000] |
| 02029688 | EUR[1571.120000001779175500],USD[0.000000004997860000] |
| 02029690 | BNB[0.000000074670900000],COMP[0.000000090000000000],FTT[0.000000017645540000],GALFAN[0.300000000000000000],POLIS[12.986080010000000000],RAY[0.000000154140300000],SOL[0.000000010000000000],USD[0.000000447461120000],USDT[0.000000017990788000] |
| 02029691 | ATLAS[1830.000000000000000000],BNB[0.000349910000000000],USD[0.744368131750000000],USDT[0.000000005849840000] |
| 02029697 | TRX[0.000001000000000000],USD[0.169812985000000000],USDT[0.000000009805266000] |
| 02029698 | CONV[429.916000000000000000],FTT[0.000179927808000000],USD[0.003160006838233000] |
| 02029701 | ETH[0.041000000000000000],ETHW[0.041000000000000000],FTT[0.073105690000000000],LINK[1.199783400000000000],LTC[6.904960440000000000],LUNA2[0.084429361160000000],LUNA2_LOCKED[1.197001842700000000],LUNC[18384.671148305000000000],SOL[8.607015651000000000],TRX[0.000001000000000000],USD[0.289701522534368200],USDT[1145.723729568380052000],XRP[215.963216000000000000] |
| 02029712 | USD[100.461102600000000000] |
| 02029718 | BTC[0.000218860000000000],DOGE[3.782962610000000000],ETH[0.000078000000000000],ETHW[0.000078024735590000],KIN[1.000000000000000000],USDT[0.000000059524480000] |
| 02029719 | USD[0.000000081940045000],USDT[0.000000077560935000] |
| 02029721 | BTC[0.000000002000000000],EUR[0.000000012948566100],FTT[0.000000030164398000],USD[0.000000123561737000],USDT[0.625301008483781600] |
| 02029722 | ETH[0.000000010560000000],EUR[0.000000048805103000],LUNA2[0.274772130900000000],LUNA2_LOCKED[0.641134972100000000],LUNC[6725.373229330000000000],USD[-0.606561248749942550] |
| 02029725 | BAO[2.000000000000000000],BTC[20.278058318219660400],DENT[1.000000000000000000],ETH[3.801986695000000000],ETHW[0.000000078337251],FIDA[0.002000000000000000],HOL Y[1.075953660000000000],HXRO[1.000000000000000000],NFT[377736767174774614][1],NFT[401399734178708019][1],NFT[460850937658123903][1],NFT[536350216532333151][1],NFT[538502737842677029][1],NFT[654181772386388804][1],SOL[0.000011900000000000],SRMB[0.078404220000000000],SRM_LOCKED[194.067930430000000000],TRU[1.000000000000000000],TRX2[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000016139934901492],USDT[0.000000075938742] |
| 02029730 | BNB[0.009925900000000000],ETH[0.002366738210960],ETHW[0.002366738210900],USD[0.000000122562255],USDT[0.000000098000000] |
| 02029731 | ATLAS[619.890000000000000000],AVAX[0.000000073862602600],FTT[0.400000000000000000],SOL[0.008983780000000000],USD[1.851936588165780200] |
| 02029735 | AGLD[0.000000117181930],BNB[0.000000039180870],BTC[0.000000010332000],FTM[0.000000015784740],HT[0.000000039081662],KIN[0.000000046756233],LTC[0.000000036926072],LUA[0.000000000346266],MEDIA[0.000000076000000],ORBS[0.000000046374400],SOL[0.000000050000000],TRX[0.000000040000000],USD[0.000000103301151],USDT[0.000001317613610] |
| 02029736 | USD[20.000000000000000000] |
| 02029737 | AKRO[8.000000000000000000],ATLAS[0.020378030000000000],BAO[38.000000000000000000],BTC[0.000000020000000],CRO[0.001410810000000000],DENT[7.000000000000000000],DOGE[0.002759280000000000],ETH[0.000000734100000],ETHW[0.000000034100000000],FTM[0.002773140000000000],FTT[0.000011450000000000],GBP[0.000000071350854],KIN[33.000000000000000000],MANA[0.001734000000000000],MATIC[0.010530510000000000],POLIS[0.697662810000000000],RSR[2.000000000000000000],SHIB[55.384356820000000000],SOL[0.000013100000000000],SPELL[0.021933970000000000],TOMO[1.019567930000000000],TRU[1.000000000000000000],UBXT[7.000000000000000000],USD[0.004224140000000000],USDT[7.000000000000000000],USDT[0.000000016916160000] |
| 02029738 | BCH[0.000000098936000],BNB[4.782808750196317],BTC[0.000000028000000],DFL[849.934040000000000000],ETH[0.000000060608992],FTT[0.014796238823200],TRX[0.000001000395500],UNI[0.000000007624023],USD[2.504318658940060],USDT[0.000000179301980],XRP[0.000000027825240] |
| 02029739 | ATLAS[6.479300000000000000],USD[0.000000182709780],USDT[0.000000002208212000] |
| 02029744 | USD[7.505982333304623],USDT[1.020345389632136] |
| 02029748 | USDT[1.909244605918658] |
| 02029755 | GBP[0.000000089049530],USD[0.000000123596940] |
| 02029757 | BF_POINT[200.000000000000000],BTL[1778.569963430000000],TRX[1.000000000000000],USD[0.004248311040960],USDT[4687.852872840000000] |
| 02029759 | BNB[0.000381845236400],ETH[0.000000004902815],LUNA2[30.112266830000000],LUNA2_LOCKED[70.261955940000000],SOL[0.366909710000000],USD[-4.398162475199051],USTC[257.202632420000000] |
| 02029762 | FTT[0.044687080000000],MNGO[2459.800000000000000],USD[0.659538571874378],USDT[0.000000013305920] |
| 02029763 | USD[20.000000000000000] |
| 02029770 | ATLAS[9.028000000000000],BRZ[0.015940880000000],USD[0.001989104741802] |
| 02029771 | USD[2.769721094880000] |
| 02029775 | AXS[4.011206500000000],BTC[0.061299400000000],EN,J[78.357607920000000],EUR[0.000877342509505],FTM[150.849567950000000],FTT[10.123349360000000],MANA[159.763444200000000],MATIC[305.815763820000000],SAND[160.126975810000000],SHIB[4853426.519122500000000],SOL[12.968818050000000],TRX[2215.231254500000000],USD[0.000016989449884874],USDT[81.812279900000000] |
| 02029776 | ETH[0.000000086014043],USD[0.000169894486874],USDT[0.000000022265856] |
| 02029782 | BTC[1.353718297634570],ETH[5.541962790000000],ETHW[5.541962790000000],EUR[0.000000031521538],FTT[81.984450947924853],SOL[2.199582000000000] |
| 02029785 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],KIN[3.000000000000000],USD[0.000138846683350],USDT[0.000000706189317760] |
| 02029786 | MATICBULL[0.006640240000000],USD[0.000000087826656],USDT[0.000000014640376] |
| 02029787 | BTC[0.000099810000000],GBP[1.000000000000000],USD[5.650000000000000] |
| 02029794 | USD[0.083340185000000],USDT[0.000000056200850] |
| 02029796 | USDT[0.000164175300240] |
| 02029799 | ETH[6.566825400000000],ETHW[6.566825400000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000043755342],USDT[0.085705740000000] |
| 02029800 | USD[20.000000000000000] |
| 02029801 | FTT[0.000000095500000],USD[0.020425535973 2150] |
| 02029802 | BNB[0.000000098999772],ETH[0.000000099087600],FTT[0.000000002950634],SOL[0.000000090000000],USD[0.000037357138847] |
| 02029809 | USD[30.000000000000000] |
| 02029810 | ALGO[145.313954670000000],EUR[0.000000003844016],USD[0.000000100306471] |
| 02029812 | ATLAS[0.000000088700000],BTC[0.000000081065000],MANA[0.991809576970300],TLM[0.913600000000000],TRX[0.000001000000000],USD[2.103314968750000],USDT[0.000000074953504] |
| 02029815 | USD[1.064709216000000] |
| 02029817 | TRX[0.000001000000000] |
| 02029821 | BNB[0.025149720000000],BTC[0.010399354000000],USD[1.164728303095780],USDT[9.361552521774728] |
| 02029822 | LUNA2[3.008824456000000],LUNA2_LOCKED[7.020590397000000],LUNC[655177.860000000000000],USD[38.271871016552 3208],USDT[-0.000000002476760] |
| 02029827 | SOL[0.000000072069000] |
| 02029829 | MNGO[708.807902663350000],RAY[18.710220410042057 0] |
| 02029830 | USD[0.034706765772699],USDT[-0.003092564902269 3] |
| 02029833 | SHIB[13685.327398130000000],USDT[0.000000086436298] |
| 02029838 | BTC[0.000025650000000],ETH[0.000364160000000],ETHW[0.000364160000000],EUR[0.000778271000000],SOL[0.009172000000000],USD[0.532659656183362 8] |
| 02029844 | BNB[0.000000004000000],BTC[0.000000072603000],ETH[0.000000026143220],EUR[1.683252525824382 0],FTT[0.000000026087878],USD[0.000096110660948] |
| 02029857 | AUDIO[126.962600000000000],BOBA[42.954747430000000],BTC[0.002999402946900],FTT[0.226208245291931 1],NFT[54021547462355753][1],OMG[32.764860625869220 0],SOL[0.528595690000000],USD[0.008987842594891 4],USDT[0.000000043853122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02029860 | BRZ[0.4500000000000000],EUR[0.0026000000000000],USD[0.5702034495301510] |
| 02029861 | GOG[37.000000000000000],HNT[4.4801118538800000],LTC[0.0061580746707716],POLIS[18.996200000000000],RAY[0.0054044600000000],USD[0.956470139200000],USDT[0.0005865500000000] |
| 02029864 | BTC[0.0000006080500],SOL[0.00000000925117080],TRX[0.0000000066742262] |
| 02029865 | LTC[0.0000000030400000] |
| 02029868 | AMPL[0.0000000038478844],CEL[0.0000000084768037],EUR[21685.9823706001288782],FTT[0.000000100000000],GT[0.0000000084193976],HT[0.0000000067831314],LINK[0.0000000063498353],MATIC[0.0000000024988714],OMG[0.0000000077058566],REN[0.0000000141610204],USD[607.7516622653146860] |
| 02029869 | BAO[2.000000000000000],KIN[3.000000000000000],USD[0.0000228460110563],USDT[0.000000034373625] |
| 02029870 | BTC[0.0009248700000000],SOL[0.0000000039328060],USD[-0.767195162890936] |
| 02029871 | BTC[0.0001806000000000],ETH[0.000391200000000],ETHW[0.000391200000000],SHIB[99380.000000000000000],USD[0.0000000044296408],USDT[1.7116672083825688] |
| 02029873 | ATLAS[0.772000000000000],POLIS[43.291340000000000],TRX[0.0000040000000000],USD[0.0089673381637992],USDT[0.0000000017382106] |
| 02029874 | BRZ[0.0000000082782922],FTT[0.0000000075934444],USD[0.0888874580700148],USDT[0.0000000047500000] |
| 02029876 | USD[25.000000000000000] |
| 02029879 | AKRO[1.000000000000000],BAO[10.000000000000000],BNB[0.0017282389897469],CHZ[0.000000021985200],DENT[2.000000000000000],ETH[0.000000075430683],KIN[7.000000000000000],RSR[1.000000000000000],UBXT[5.000000000000000],USD[0.0000000241322594],USDT[0.0000095685569222] |
| 02029882 | USD[25.000000000000000] |
| 02029883 | GENE[51.094813000000000],TRX[0.0002900000000000],USD[0.0000000857408443],USDT[0.0000088772383660] |
| 02029886 | ETH[0.0008750300000000],ETHW[3.6488750300000000],FTT[0.0027579060000000],STEP[235.000000000000000],USD[0.0076777073761472],USDT[0.0000000007097882] |
| 02029887 | AXS[0.600000000000000],BNB[0.330000000000000],DFL[290.000000000000000],FTM[586.699414420000000],FTT[18.500000000000000],MANA[26.000000000000000],MATIC[30.000000000000000],SOL[7.500000000000000],SRM[78.998428600000000],USD[7.956489706717928],XRP[331.000000000000000] |
| 02029888 | AGLD[13.993377820000000],AKRO[2024.0710278200000000],ATLAS[843.7367680300000000],BTC[0.0000000082150200],DFL[1250.0187531424000000],ETH[0.0070000000000000],ETHW[0.0093375500000000],FTT[11.2451102247200000],STEP[65.2636003774499730],TRX[0.6002500000000000],USD[0.0000000027589963],USDT[0.3636622031299136],USTC[0.0000000093000000],XRP[0.0000000082742912] |
| 02029904 | USD[373.1863598081800000] |
| 02029906 | BRZ[0.000000009108000],ETH[0.000000014680000],FTT[1.300000000000000],LOOKS[0.000000004000000],POLIS[192.976300918407744],SPELL[30875.6611272600000000],USD[2.237175229552504400000000] |
| 02029908 | AURY[3.3419079900000000],SPELL[899.820000000000000],USD[0.0001133362666189] |
| 02029912 | ATLAS[3.728000000000000],BNB[0.000000007344824],POLIS[0.000000002868436],TRX[0.000010000000000],USD[0.0000013727323],USDT[0.0000000030186896] |
| 02029916 | USD[0.0000000091602750],USDT[0.0000000005629616] |
| 02029917 | USD[0.0000004362879253] |
| 02029919 | AVAX[0.2000000075381086],BTC[0.0397498016229602],CRO[10.000000000000000],ENJ[2.000000000000000],ETH[0.000000039257666],EUR[0.000000057409238],FTT[0.0001582770000000],JOE[4.000000000000000],LUNA2[0.1255296703000000],LUNA2_LOCKED[0.2929025641000000],NEXO[8.000000000000000],QI[130.000000000000000],USDT[0.000000078603947] |
| 02029922 | BOBA[0.000000009191200],FTM[0.000000007860394] |
| 02029923 | AVAX[2.000000000000000],ENJ[131.000000000000000],ETH[10.0735960000000000],ETHW[10.0735960000000000],EUR[0.000000006551344],FTT[2.1644436100000000],MANA[194.000000000000000],SAND[142.000000000000000],SOL[23.950000000000000],USD[10.8841691344234776],USDT[0.0000006112934] |
| 02029924 | DODO[0.0640710000000000],MNGO[6.726300000000000],TLM[0.9034947100000000],USD[0.000000014021884],USDT[0.000000026683096] |
| 02029929 | BTC[0.0000003070574],ETH[0.000000351409607],FTT[0.000000071306582],LTC[0.000000052117397],TRX[0.0001270000000000],USD[-0.0002179281185295],USDT[0.0003370077193844],WBTC[0.0000000073816646] |
| 02029930 | USD[0.000000010000000] |
| 02029936 | EUR[238.2581962800000000],USD[0.0608278889813493] |
| 02029939 | USD[0.1134270880000000] |
| 02029945 | FTT[169.410000000000000],USD[50.000000000000000] |
| 02029947 | NFT (31245284822776438)[1],NFT (37952624276469071)[1],NFT (44158950321133694)[1],NFT (49450946882024597)[1],NFT (49933565882989013)[1],SOL[0.4558285800000000],USD[0.0024800300000000],USDT[0.000000069932577] |
| 02029949 | BNB[0.0000001000000000],ETH[0.0000000078786232],FTT[0.0000011602998281],LUNA2[0.000000010000000],LUNA2_LOCKED[2.8257137780000000],TRX[0.000000027160866],USD[0.000026654731744],USDT[0.0000000084105301,WRX[0.000000002672235] |
| 02029956 | FTS.9988600000000000],SPELL[5210.000000000000000],STG[0.9839659000000000],USD[267.8724411922596000],USDT[0.0041860024329762] |
| 02029957 | ATLAS[1043.0048391120000000],TRX[0.0000010000000000],USD[0.0000014906732],USDT[0.0000000005432116] |
| 02029958 | BTC[0.000000010000000],USD[0.1676529928957030],USDT[0.000000095951195] |
| 02029959 | AXS[0.0000001000000000],ETH[0.0005000085000000],FTM[0.8941952400000000],FTT[0.0541717499572824],GENE[2852.9578350000000000],SOL[525.6134468000000000],USD[24.0463874762436559],USDT[0.0084335963625000] |
| 02029959 | USD[0.0023189051780784] |
| 02029962 | NFT (47112342730373161)[1],POLIS[2464.9162518739425350],TRX[1.000000000000000],USD[2000.1943332218342242] |
| 02029969 | TRX[0.0000460000000000],USDT[2.6177743820000000] |
| 02029970 | BNB[0.000000071026497],BTC[0.0000001500000000],ETH[0.0000000084000000],GBP[0.0000002682839768],LUNA2[0.0371300765000000],LUNA2_LOCKED[0.0879970178500000],LUNC[8212.0868159400000000],SAND[0.000000016000000],SOL[6.0987401726877132],USD[166.3707704179287091],USDT[0.0000000079313925] |
| 02029972 | FTT[0.0000000020000000],LUNA2[0.0013436836800000],LUNA2_LOCKED[0.0031352624530000],LUNC[292.590000000000000],SAND[8.999000000000000],SOL[0.0099420000000000],USD[0.0725128019628780] |
| 02029973 | BRZ[0.000000024942872],USD[-0.1385609399980279],USDT[0.1641074891547898] |
| 02029980 | ETH[0.3364182100000000],ETHW[0.3364182100000000],EUR[0.0000453994725370] |
| 02029981 | USD[0.0052662907500000] |
| 02029983 | BTC[0.0000007544349750],FTT[0.0150321200000000],HOLY[0.000000038250000],NPXS[0.000000100000000],SOL[0.000000001200000],USD[1.5789824989713052],USDT[0.000000057513972] |
| 02029986 | ETH[0.0006836508088711],ETHW[0.000000079855300],FTT[0.0276123272983117],NFT (50583875342927198)[1],SOL[0.000000010647868500],USD[0.000001543802994],USDC[17544.8152062000000000],USDT[0.000000509102096] |
| 02029988 | BTC[0.000000071156335],DOGE[0.000000059323030],ETH[0.000000041290164],SOL[0.000000015513380] |
| 02029989 | SRM[1725.3968590600000000],SRM_LOCKED[17.0315167800000000],TRX[0.0007770000000000],USDT[107.3426887387500000] |
| 02029997 | BTC[0.0202000000000000],EUR[0.000000054296149],GODS[330.100000000000000],GOGJ[885.4210634000000000],MATIC[163.5716061300000000],SAND[128.000000000000000],TRX[3256.000000000000000],USD[0.9416619339390898],USDT[0.000000021048968] |
| 02029998 | USD[15.000000000000000] |
| 02029999 | SLRS[6325.000000000000000],USD[0.0568224332000000] |
| 02030000 | BNB[0.000000012404560],ETH[0.000000047259327],FTT[0.000000017741060],USD[0.0000119051020893],USDT[0.000000003200000] |
| 02030001 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000232352346843],USDT[0.000223819321584] |
| 02030005 | ETH[0.0535829080377837],ETH[0.0047811600400000],ETHW[0.0001422864409051],FTT[2.9191627403954512],LOOKS[1.0048845849668615],MANA[0.9350000000000000],SAND[700.000000201681840],SOL[0.0072361224881995],USD[4.3549045020801837],USDT[0.000000052586650] |
| 02030008 | USD[10.6935512386250000] |
| 02030010 | BAT[6.000000000000000],BNB[-0.000000034357932],EUR[0.000000163655904],MATIC[0.0299726100000000],USD[0.0086610712421121],USDT[0.000000014697064] |
| 02030012 | CRO[2289.5420000000000000],GRT[616.8766000000000000],RSR[15836.8320000000636600000],SRM[79.9840000000000000],USD[0.000000024014944],USDT[1.2942116066888048] |
| 02030014 | ATLAS[599.8952400000000000],BTC[0.000000123200000],DENT[26995.4429400000000000],ETH[0.000000018088681],ETHW[0.000000005820000],FTM[-0.000000006057054],FTT[0.000000012176568],GODS[68.4797601200000000],LTC[0.000000040000000],LUNC[0.000008000000000],MATIC[0.000000057217200],SOL[0.000000060000000],USD[-0.0000001170147458],USDT[0.000000028539172] |

Schedule H7-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02030017 | USD[-1.404914400915000000],USDT[3.010000000000000] |
| 02030018 | BTC[0.125173266878484 6],ETH[0.203381840000000],EUR[0.004839109588768 41],NFT [363164731059404733][1],NFT [421571451400838316][1],NFT [445333628968873620][1],NFT [480255828058819656][1],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.004723110000000],USDT[0.091221921460515 2] |
| 02030019 | FTT[0.000908578802800 0],USD[0.000000052894350] |
| 02030020 | ATLAS[262.669599430000000],BAO[3.000000000000000],DENT[2.000000000000000],FTT[13.988648060000000],IMX[11.117181600000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000058550433],USDC[13.628458590000000],USDT[0.013724728800270] |
| 02030022 | ATLAS[1469.708000000000000],AXS[0.699860000000000],ENJ[21.996600000000000],ETH[0.001000000000000],SAND[10.997800000000000],USD[30.354297784864142 7],USDT[0.000000011472895 4] |
| 02030024 | LUNA2[0.000000024569222 8],LUNA2_LOCKED[0.000000057328186 6],LUNC[0.005350000000000],USD[0.000000021972400],USDT[0.000000003297270 0] |
| 02030025 | ATLAS[3660.439936521000000],POLIS[1.000000000000000],USD[0.000000005164230 2] |
| 02030030 | USD[0.520012893940000 0] |
| 02030031 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.026925730000000 0],DENT[1.000000000000000],ETH[0.000006230000000],ETHW[0.264111170000000 0],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000112710920699 0],USDT[0.000008437846681 2] |
| 02030032 | USDT[0.000000040000000] |
| 02030036 | BNB[0.007993883937556 6],CHF[0.000009051022881],SUN[22043.201263300000000],USD[0.000019829816464],USDT[0.000000067381665] |
| 02030039 | 1INCH[0.000000006821600 0],BCH[0.000000002726500 0],BNB[0.000000072445287],BTC[0.006271844015929],DOGE[0.000000031290891],ETH[0.010021599090347],LTC[0.063592887199025 0],SOL[0.000000004626500 0],TRX[0.000000009511500],UNI[0.000000070645900],USD[0.000181197898916],USDT[3.098598848939916 0] |
| 02030044 | BAO[1.000000000000000],ETH[0.000000062492216],GBP[0.000096508264926],KIN[1.000000000000000],LUNA2[0.795880238000000 0],LUNA2_LOCKED[1.857053889000000 0],USD[0.000000114977997] |
| 02030046 | EUR[13.000000000000000],USD[-10.674865770616575 8] |
| 02030048 | TRX[0.000080000000000] |
| 02030049 | ATLAS[5030.000000000000000],USD[0.306407677966400 0] |
| 02030053 | BF_POINT[900.000000000000000],GRT[1.000000000000000] |
| 02030055 | EUR[0.000000093858861],RAY[1.000000006638000],SOL[8.997367580000000 0],TRX[0.000012000000000],USD[589.412273563557961 3],USDT[0.000000006091534],XRP[483.616536180000000 0] |
| 02030056 | AVAX[45.133770102731460 0],LUNA2[0.001746981726000],LUNA2_LOCKED[0.040762906930000 0],LUNC[380.408948828042600 0],USD[0.000085487390180 0] |
| 02030060 | BNB[0.178000000000000],DOGE[410.921910000000000 0],ETH[0.133965800000000 0],ETHBULL[3.346134222000000 0],ETHW[0.133965800000000 0],EUR[0.000000003264562],FTT[0.399924000000000],LINKBULL[80.184762000000000 0],LTC[0.410000000000000],LTCBULL[581.889420000000000 0],USD[0.000000122804050],USDT[0.035314021250000000],VETBULL[34.293483000000000 0],XRPBEAR[70000000.000000000000000 0] |
| 02030061 | AKRO[5.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000 0],DENT[5.000000000000000],FIDA[1.011832000000000 0],KIN[7.000000000000000],RSR[1.000000000000000],TONCOIN[10.000000000000000 0],TRX[2.000867000000000 0],UBXT[3.000000000000000 0],USD[10276.167910184997956 3],USDC[800.000000000000000] |
| 02030069 | TRX[0.000001000000000],USD[0.003372412739157 5],USDT[0.470000014545453 5] |
| 02030072 | TRX[0.000090000000000] |
| 02030076 | AXS[0.000000425106430 0],BTC[0.000000001582689 1],ETH[0.000000003962528 0],MATIC[0.614041797426145 6],USD[-0.033151702531719 3],USDT[6.051020542316290 3] |
| 02030079 | FTM[1.000000000000000],USD[2.100121505000000] |
| 02030081 | BTC[0.000000460076900] |
| 02030086 | POLIS[107.392761000000000 0],TRX[0.000005000000000],USD[0.384957887225000],USDT[0.000000087419862] |
| 02030091 | LUNA2[0.000000028192609 2],LUNA2_LOCKED[0.000000657827547],LUNC[0.006139000000000],SOL[0.000079360000000],USD[0.000000140198662],USDT[1.764586709501070 4] |
| 02030092 | USD[0.000000085142726] |
| 02030103 | BTC[0.002867010000000],ETH[0.000000100000000],SHIB[199981.000000000000000 0],SOL[0.000001928886514 60],USD[0.000000249646590] |
| 02030114 | BTC[-0.001022630099215 2],ETH[0.015000000000000],ETHW[0.015000000000000],USD[-8.574549778324393 8],USDT[0.000000066877323],XRP[77.173179021240000 0] |
| 02030115 | 1INCH[0.000000003700290 0],APE[109.538378021427193 0],APT[19.719401760987070 0],AVAX[1.852123949280235 0],AXS[11.741964074993585],BNB[0.000000002777832],BTC[0.000000120574335],CRV[61.000000000000000 0],DFL[2490.000000000000000],DOT[30.380831685863510 0],ETH[2.137260290311006 3],ETHW[2.011165380454806 3],EUR[0.000008910285330 80153245],FTT[1162.466613525041455 5],FTT[0.000000005182291],GAL A[850.000000000000000],GST[1606.110971944858787 8],IP3[108.427776368113797 0],JST[0.000000005757060],KSHIB[0.000000051366247 1],INA[4930.000000000000000],LOOKS[80.526570171038520 0],LTC[0.000000098138500],LUNA2[0.000000005185000],TCJ[0.000000089790290 0] |
| 02030117 | LUNA2_LOCKED[0.065771527170000 0],LUNC[8137.951716731084025 2],MATIC[224.813092869515280 0],MBS[847.000000000000000],PROMD[0.000000006941273 0],RAY[71.118464242339778 1],REEF[12730.000000000000000 0],RNDR[48.000000000000000],SAND[100.000000000000000],SHIB[43160911.747705050361731 0],SOL[0.622653380128991 6],STARSI[110.667891748139396 1],STMX[4630.000000000000000 0],SUSHI[0.000000002400383],USD[0.000000033156699 9],USDT[0.000000073668762],XRP[386.751220717549893 2],XTZBULL[30.000000004237688 8] |
| 02030118 | BTC[0.069028406368325 9],MNGO[170.000000000000000 0],SOL[0.000000018175146],USD[0.000000012161402],USDT[1.323817960000000 0] |
| 02030121 | XRPBULL[5600.000000000000000 0] |
| 02030124 | ALGOBULL[549687.500000000000000 0],LUNA2[0.000000642932934 0],LUNA2_LOCKED[0.000001500176846 0],LUNC[0.140000000000000],USD[0.000144360934702 0] |
| 02030126 | BNB[0.831661920000000],BTC[1.082193510000000],DOT[19.399947620000000 0],ETH[9.743433585200000],ETHW[9.743433581404021 70],FTT[7.284143050000000 0],SOL[242.799472340000000 0],USDT[2614.221552678400000 0] |
| 02030127 | USD[1.646884496950000 0],USDT[0.000000002983192] |
| 02030129 | FTT[0.000000001748570],USD[0.000483489470235],USDT[0.000000056472873] |
| 02030130 | BTC[0.000170776358150 0],DOGE[0.980620000000000 0],LTC[0.079942200000000 0],TRX[0.000001000000000],USDT[4.030900576007500 0] |
| 02030132 | BNB[0.000000019870482],BTC[0.000104010000000 0],ETH[0.002526620000000 0],ETHW[0.002526620000000 0],GBP[0.000475949007861],SOL[0.031507070000000 0],USD[0.000000051864804] |
| 02030134 | ATLAS[2759.578000000000000 0],FTT[1.899620000000000 0],POLIS[48.390320000000000 0],TRX[0.000010000000000],USD[1.394205430750000 0],USDT[0.000000005671784] |
| 02030135 | SOL[0.070512470000000 0],USD[0.000001104717133 6] |
| 02030141 | TRX[5.677967000000000 0],USD[15.869068097800846 2],USDT[89.939664786504125 4] |
| 02030150 | BNB[0.000001816925608],MATIC[0.000029100000000],TRX[26.660514094752730 9],UBXT[1.000000000000000],USD[0.000004811854933],USDT[0.000044369497693 0] |
| 02030152 | BNB[0.000000084895862],BTC[0.000000008012196 0],ETH[0.000000000000000],ETHW[0.000000689633343],USD[0.005044898797179] |
| 02030153 | USD[25.000000000000000] |
| 02030156 | BTC[0.000053388373013 6],DOGE[49.346618028793174 2],ETH[4.333957310385279 0],ETHW[0.000000003852790],EUR[0.000079687931997 8],GALA[25.011036529754600],LUNA2[0.814101078900000 0],LUNA2_LOCKED[1.899569184000000 0],LUNC[177272.223930200000000 0],MANA[35.953213817166017 6],SOL[13.722166582150210 0],USD[0.810047574963713],USDT[0.000030664482935 14] |
| 02030160 | BTC[0.007914510000000 0],USD[0.003066448293514] |
| 02030162 | TRY[0.000000000250072 8756],USD[0.198616693965400 0],USDT[0.000000028599834],XAUT[0.000089493000000] |
| 02030163 | ATLAS[4118.681064520800000 0],POLIS[127.982900000000000 0],USD[0.000000006691689] |
| 02030166 | ATLAS[50.000000000000000],AURY[6.000000000000000],IMX[96.081741000000000 0],LUNA2[0.011940117620000 0],LUNA2_LOCKED[0.027860274440000 0],LUNC[2599.985750000000000],MBS[807.656450000000000 0],MNGO[330.000000000000000 0],MSTR[1.749857500000000 0],POLIS[0.500000000000000],SOL[8.000000000000000 0],USDH[13.533547978100000 0],VGXID.977200000000000 0] |
| 02030169 | BNB[0.000000013894786],ETH[-0.000000001870414 0],OMG[0.000000010211870 0],SAND[0.000000043870280],SOL[0.000000058409373 0],TRX[0.000000552765736],USD[0.000002469842997 8] |
| 02030170 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.027055330002937],KIN[2.000000000000000],SHIB[16303185.726281640000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.518197935950840 1],XRP[132.819641350000000 0] |
| 02030181 | AAVE[3.091937364000000 0],ATOM[27.411502563936360 0],ETH[0.424763547680000 0],EUR[0.424000000000000 0],FTM[371.598734640000000 0],NEAR[18.196724000000000 0],RUNE[79.900000000000000 0],SOL[10.383938407200000 0],STETH[0.052370882117676 8],USD[1.490010377600000 0] |
| 02030183 | BTC[0.000014114291428],TRX[0.000000005935850] |
| 02030188 | DOGE[0.981600000000000 0],SHIB[99980.000000000000000 0],USD[0.125667439900000],USDT[0.110006586750000 0] |
| 02030191 | ATLAS[3630.000000000000000 0],EUR[1.000000022142074],TRX[0.000001000000000],USD[0.149288570061968 0],USDT[0.007650085434819 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02030192 | ETH[0.000000074310400],USD[0.000000057424650],USDT[0.000000073365600] |
| 02030201 | BTC[0.000134393368361 6],FTT[0.100000000000000],LUNA2[6.965950787480000],LUNA2_LOCKED[16.253885170800000],LUNC[17609.220006910000000],USD[0.519322894398124 0],USDT[2247.305948430000000] |
| 02030203 | TRX[0.000001000000000] |
| 02030206 | BNB[0.000000001649972 4],ETH[0.000000065201000],SOL[0.000000003526810 0],TRX[0.000001006304807 0],USDT[0.000020464756904 3] |
| 02030208 | FTT[1.078341493691025 8],NEAR[0.000000009320000 0],RAY[54.448991680000000 0],SOL[1.010661860000000 0],USD[0.000001788529698] |
| 02030211 | ETH[0.000000031176229],ETHW[0.000000027000000],NFT (31511024878688828 5)[1],NFT (37713942506850127 5)[1],NFT (45878668743245337 9)[1],TRX[0.000000004000000 0],USD[0.000000023475434],USDT[0.000000076718446] |
| 02030219 | ATLAS[1470.000000000000 000],FTT[1.717151112134880 0],POLIS[22.585456350000 000],RAY[9.000000000000000 0],USD[0.007240241755065 3],USDT[0.000000011181841 6] |
| 02030220 | BTC[0.000163719440464],EUR[0.000003454832173 6],USDT[0.000000016545341] |
| 02030223 | ETH[0.000000100000000],SOL[0.000000004567242] |
| 02030224 | BAO[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000000858872],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.003970756187795 3],USDT[0.000245170780308] |
| 02030225 | 1INCH[0.000000002276334 556],ALCX[0.000000097547815],AVAX[0.000001046472241],BIT[0.000000117541161],BNB[0.000000044800000],BTC[0.000003607500703 0],CRO[0.000000097137420],ETH[0.071403684184375 0],ETHW[2.840310805336375 0],FTT[16.932776439529784 0],LINK[0.000000012724410],LUNA2[0.762896437100000 0],LUNA2_LOCKED[31.780091687000000 0],LUNC[166122.305369178313 6400],SHIB[0.000000066432000],SOL[2.992677769842320 13],STG[0.993210000000000 0],USD[-0.097660956191499 9],USDT[0.000191732985969 4] |
| 02030237 | SRM[0.898005000000000 0],USDT[1.511362605375000 0] |
| 02030239 | TRX[0.000010000000000],USD[0.000000050000000 0],USDT[0.000000005911172] |
| 02030240 | BAO[1.000000000000000],BTC[0.000000016760637],CEL[0.000000031768279],CHZ[0.000000005570000],DYDX[0.000000091820000],ETH[0.000000020664425],FTM[0.000000246000000],FTT[0.000000046600000],LTC[0.000000085352429],MATIC[0.000000004140886],RSR[1.000000000000000],RUNE[0.000000003019959],SNX[0.000000002758134 0],SOL[0.000000009496400 00],SRM[0.000000009763155],XAUT[0.000000004808570],XRP[0.000000004543689] |
| 02030241 | ETH[0.000973780000000],ETHW[0.000973780000000],USD[27.710939611702288 0],USDT[-0.000000021432247] |
| 02030243 | USD[1.419200000000000 0] |
| 02030244 | USD[1.147936448098341 2],USDT[0.000000009797541 5] |
| 02030250 | TRX[0.000056000000000],USD[0.000000026950185],USDT[0.000000005874040 0] |
| 02030255 | USD[0.000000065000000] |
| 02030257 | ALTBULL[0.008988400000000 0],BNBBULL[0.000998000000000],BTC[0.000014351368450 0],BULL[0.000538120000000],BULLSHIT[0.002250600000000],CEL[0.095580000000000],DEFIBULL[0.047646000000000],DOGEBULL[0.054186600000000],DRGNBULL[0.037316000000000],ETH[0.000996000000000],ETHBULL[0.000378500000000 0],ETHW[0.000996000000000],FTT[0.000347163893817],MIDBULL[0.001574800000000],USD[152.429471184800000 0],USDT[0.009369653500000 0] |
| 02030259 | LUNA2[0.000885495366240 0],LUNA2_LOCKED[0.001994891879000],LUNC[18.616796000000000],USD[0.133850200000000 0] |
| 02030261 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.000989834827405],MANA[0.012169650000000],MATIC[0.016025715996696 0],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000299074536205 8] |
| 02030262 | USDT[0.000000073982772] |
| 02030263 | BTC[0.000000038000000],IMX[248.073485635367792 0],USD[0.284429150200000 0],USDT[0.511362025712000] |
| 02030267 | DFL[81.708994230000000 0],GALA[37.285557184426957 6],SHIB[0.000000062312320],USD[0.000000024633944],USDT[0.000000015170795] |
| 02030269 | AURY[0.990880000000000 0],BTC[0.000023460000000],GENE[10.000000000000000],GOG[849.921530000000000],POLIS[0.078207000000000],USD[0.189814565000000] |
| 02030270 | USDT[0.000000067644003] |
| 02030272 | ATLAS[10385.842085930000 000],USD[0.000000067870198],USDT[0.000001121144626] |
| 02030273 | USD[0.000000015000000] |
| 02030275 | BNB[0.000000069022345],ETH[0.000000022342992],OMG[0.000000009700000],SOL[0.000000073300118],TRX[0.000777006285050 0],USD[0.000014693734886],USDT[0.000002963150357] |
| 02030276 | SOL[0.000000029070822] |
| 02030277 | ETH[0.000000099597000],KIN[36668.026348640999 9700],LUNA2[0.001301939191000],LUNA2_LOCKED[0.003037858113000],LUNC[28.350000000000000],SOL[0.000000050000000],TRX[0.000013000000000],USD[0.878660622887017 5],USDT[0.000000776862955 5] |
| 02030278 | USD[0.000000021860508],USDT[0.000001501891354] |
| 02030279 | CEL[0.293370000000000 0],POLIS[4.999150000000000],STEP[0.099983000000000],USD[29.176486942150854 2],USDT[18.896460000000000 0] |
| 02030280 | BTC[0.053275853472200 0],ETH[0.000974350000000],ETHW[0.000974340000000],EUR[217.501924920000000],FTT[0.999810000000000 0],USD[0.585045250415000 0] |
| 02030284 | BAO[3.000000000000000],ETH[4.415854580000000],ETHW[4.415011460000000],KIN[1.000000000000000],LUNA2[0.000159778366300],LUNA2_LOCKED[0.003728161879000],NVDA[0.567023640000000 0],USD[0.022682107404486 4],USTC[0.022617400000000] |
| 02030286 | USD[0.000000058730300],USDT[0.000000071362257] |
| 02030290 | BAO[937.300000000000 000],USD[0.000001446257 81],USDT[83.544849687246369 3] |
| 02030291 | FTT[5.000000000000000],USD[-4.964455253951872 4],USDT[0.000000136096386] |
| 02030292 | USD[0.311228113750000],USDT[0.000000027817744] |
| 02030295 | POLIS[25.343939250000000 0] |
| 02030300 | ATLAS[830.000000000000000],TRX[0.000001000000000],USD[0.379850113312500 0],USDT[0.000000084652196] |
| 02030301 | USD[5.000000000000000] |
| 02030304 | USDT[0.000000528514604 0] |
| 02030307 | ETH[0.000001056854304 3],MATIC[0.000000001110000],SOL[0.000000166780257],USD[0.000000844094326 0] |
| 02030312 | APE[40.000000000000000 0],BNB[2.630340838250560 3],BTC[2.172567240000000 0],CHZ[5912.881880000000000 0],DOGE[22089.357126610212 6000],DOT[100.064056900000000 00],ENS[8.634551870000000 0],ETH[4.000000000000000 0],ETHW[4.000000000000000],FTT[30.270000000000000],GBP[203.057293043100000 0],JST[2660.000000000000000 0],KNC[1321.335220510143697 1],LINK[2131.585582120000000 0],LUNA2_LOCKED[41.033024940000000 0],LUNC[3829297.530000000000 000000],RSR[9389.791391760000000 0],SOL[18.104670336993631 05],TRX[0.000000001619000],USD[14.535652459167969 2],XRP[2001.289306192064000 0] |
| 02030316 | APT[0.000000227613450],ATOM[0.000000098589125],AVAX[0.000000001000000 00],BCH[0.000000005954884],BNB[0.000000059954884],ETH[0.000000001465841 50],FTT[0.000000019414476 1],HT[0.000000001000000],MATIC[0.000000001161695 3],SOL[0.000000036805161],TRX[0.000000000745426264],USD[0.000029502015139 90],USDT[0.000000015352546],USTC[0.000000001989256],XRP[0.000000006587890 0] |
| 02030317 | AVAX[0.000000009331302],BNB[0.000000055370330],LTC[0.000000006000000 0],MATIC[0.000000055196814],SOL[0.000000000178516],USD[0.011416739660174] |
| 02030320 | ATLAS[8.657200000000000 0],USD[0.000001620286000],USDT[0.000000222287720] |
| 02030327 | FTT[0.000450900180560],USD[0.004704290000000 0],USDT[0.000000002928604] |
| 02030328 | AKRO[2.000000000000000],KIN[2.000000000000000],RSR[2161.101003160000000 0],SRM[204.206355510000000 0],USD[0.000001271107961] |
| 02030331 | TRX[0.000004000000000],USD[0.428300005169548 8],USDT[0.291869376137980 4] |
| 02030334 | BAO[2.000000000000000],EUR[0.000000029857871],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02030336 | AMPL[0.330455816348029 3],ASD[3.056873180000000],BAO[3748.406927050000000 0],BNB[0.014802000000000],BTC[0.000590340000000],DOGE[107.945444310000000],FRONT[0.083770409866320 0],FTM[10.539500880000000],FTT[0.102239420000000],KIN[19920.318725090000000 00],KNC[4.020502690000000],KSHIB[20.474019540000000 00],LUNA[0.000000012100000],LTC[0.805081172081435 5],MANA2.521141862150000 0],SHIB[334386.747689108140 0000],SUSHI[1.468543500000000 0],TRX[0.000000060594200000],USD[0.200298205451526],WRX[25.842171820000000 00],XRP[45.000000000000000 0] |
| 02030337 | C98[0.647580000000000 0],ETH[0.000713480000000],ETHW[0.000713480000000],TRX[0.000001000000000],USD[0.000000063647401],USDT[0.000000013908940] |
| 02030338 | BTC[0.000000080736000],SHIB[0.000000050000000],USD[0.000000035884021],USDT[0.003730560985552] |
| 02030348 | TRX[0.000010000000000],USD[0.550800066168673] |
| 02030351 | ALEPH[450.899035006903443 2],ETH[0.000000037619960],IMX[52.853228130000000 0],USD[0.000061895398052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02030354 | USD[30.0000000000000000] |
| 02030355 | USD[58.710818450000000000] |
| 02030356 | BNB[0.000000020435700],BOBA[1.000000000000000],MATIC[23.315370782613 4280],MKR[0.000000009804000],OMG[1.000000000000000],USD[0.806567648925 8400],USDT[0.000000091344000] |
| 02030358 | POLIS[3.900000000000000],SOL[0.170000000000000],USD[11.805261367050000] |
| 02030362 | SOL[0.000000010000000],TRX[0.000002000000000],USDT[0.000012431357985] |
| 02030365 | USD[5.0000000000000000] |
| 02030366 | USD[0.0000000000000000] |
| 02030367 | AKRO[0.000000025480000],BAO[0.000000001310000],BTC[0.005017030000000],CRO[0.000000044356198],ETH[0.019994682242921],ETHW[0.019748248224292 1],EUR[0.000004303267070],SOL[0.001030806156982 9],SPELL[0.230662645542 7920],TRX[0.000000031614516],USD[0.000000093885478] |
| 02030371 | AKRO[164.968650000000000],ALICE[0.099221000000000],ATLAS[9.848000000000000],BAO[9998.10000000000000],ENJ[0.998860000000000],LINA[199.962000000000000],MANA[0.997150000000000],POLIS[0.072887000000000],SAND[0.997150000000000],SHIB[93046.0000000000000],USD[0.160342089612 5000],XRP[-1.043031338444324] |
| 02030380 | POLIS[11.500000000000000],USD[0.536293523750000] |
| 02030383 | BTC[0.000000030800000],FTT[0.013816750184045],USD[0.0001515353550549],USDT[0.000000001170561] |
| 02030385 | USD[0.000000003694260],USDT[0.000000056045216] |
| 02030386 | USD[3.862800000000000],USDT[0.564444822705 2100] |
| 02030387 | BADGER[0.000000028288079],BRZ[-0.699999900000000],BTC[0.000000089036122],DOGE[0.000000037399292],ETH[0.000920961386 7272],ETHW[0.000000098714169],POLIS[0.000000008086759],TRX[0.000010000000000],USD[-0.775853656694 1348],USDT[0.000000069588689] |
| 02030388 | EUR[0.000003653218404],USD[0.000003355870060],USDT[0.000000543689880 5] |
| 02030392 | USD[20.0000000000000000] |
| 02030393 | AURY[0.000000000000000],AXS[1.000000000000000],POLIS[0.094680000000000],USD[161.110409230087 5000] |
| 02030398 | BNB[0.000000010000000],ETH[0.000000004412 7178] |
| 02030399 | ATLAS[0.000000053060000],BAO[0.000000026940000],BAR[0.000000016949760],CITY[0.000000000720000],RSR[0.000000048400000],SHIB[0.000000049930341],STEP[0.000000013750000],SXP[0.000000027682031],TRX[0.000000024350304] |
| 02030403 | USDT[0.000318135730898 6] |
| 02030406 | USD[0.001016234700000 0] |
| 02030407 | FTT[0.000000030121491],USD[0.000004027486321] |
| 02030411 | ATLAS[100.000000000000000],USD[1.136953953100000 0] |
| 02030414 | BNB[0.000000030372475],HT[0.0000000010000000],USDT[0.072973102961 8273] |
| 02030415 | USD[0.054572135445 2878],USDT[0.000000010170546 9] |
| 02030422 | BNB[3.923077620000000],DYDX[62.963686504650000 0],ETHW[1.600090040000000],LUNA2[0.000799528870 4000],LUNA2_LOCKED[0.001865567364000 0],LUNC[174.099094850000000 0],SHIB[16667958.0056560600000 00],SLP[8911.0863831433000000 0],SXP[175.951036510000000 0],TRX[0.000044000000000],USD[0.000000068699052],USDT[935.277979973 7158860] |
| 02030426 | BNB[0.674275530000000 0],BTC[0.023011860000000 0],ETH[0.020885522126561 1],ETHW[0.020885522126561 1],FTT[2.648810000000000 0],SAND[0.990500000000000 0],SOL[0.006121843344634],TRX[0.000786000000000],USD[-0.004597561137713],USDT[57.590906016137 2367] |
| 02030432 | BNB[0.023022830482000],DOGE[1.000000000000000 0],TRX[1.000014000000000 0],USD[0.000000039747635] |
| 02030439 | ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.042850437010591 0],LUNA2[4.592378101000000 0],LUNA2_LOCKED[10.715548900000000 0],LUNC[1000000.0002594000000 00],MNGO[973.292957130000000 0],USD[50.302798627259010],USDT[0.000000090695441] |
| 02030445 | TRX[0.000010000000000],USD[0.000000074054769],USDT[0.000000039802336] |
| 02030448 | AKRO[1.000000000000000],BNB[0.004928920000000 0],TRX[0.000785000000000 0],USD[0.000000055595691] |
| 02030450 | ETH[0.000000001991600],LUNA2[0.766378811600000 0],LUNA2_LOCKED[1.788217227000000 0],LUNC[166880.599740000000000 0],TRX[0.847301007700000 0],USD[0.003937952629 6196],USDT[0.234536516557 649] |
| 02030451 | USD[20.0000000000000000] |
| 02030453 | USD[5.5000000000000000] |
| 02030454 | BNB[1.080000000000000],BTC[0.428995440000000 0],ETH[2.451000000000000 0],ETHW[2.451000000000000 0],GBP[0.000000000321400],HNT[8.698765000000000 0],SOL[2.830000000000000 0],USDT[0.894040152225 0000] |
| 02030455 | ATLAS[9.602000000000000 0],BRZ[316.267304600000000 0],USD[0.000000021586500] |
| 02030458 | AKRO[1.000000000000000],ATLAS[462.301061160000000 0],BAO[5.000000000000000 0],DENT[2.000000000000000 0],EUR[0.000000998950213],FTM[166.010130930000000 0],FTT[14.139772530000000 0],GALA[1138.735695150000000 0],KIN[1.000000000000000 0],SPELL[48398.0946016300000 000],STARS[31.737514400000000 0],USD[0.000000001168063 31],USDT[0.000000000254915] |
| 02030460 | ATLAS[1089.786000000000000],SOL[0.009190000000000 0],USD[0.828511380000000] |
| 02030461 | USD[20.0000000000000000] |
| 02030465 | BTC[0.000003440000000],FTT[0.399920000000000 0] |
| 02030467 | POLIS[86.800000000000000],SPELL[9098.180000000000000 0],USD[0.365467534740000] |
| 02030473 | ETH[0.000000024498914],SOL[0.000000002428240],USDT[0.000027831358 5033],XRP[0.000000009536 2632] |
| 02030482 | BNB[0.000000018000000],LUNA2[0.046427370450000 0],LUNA2_LOCKED[0.108330531100000 0],LUNC[0.657664000000000 0],MATIC[0.000000013010700],NFT (33181643893512392)[1],NFT (55116199048270157 2)[1],SOL[0.000000003859555],USDT[0.026519249030873] |
| 02030484 | AVAX[0.000000029774571],BNB[0.000000312045562],CRO[0.000000004025 1586],ETH[0.000000017482901 6],MATIC[0.000000019100000 0],SOL[-0.000000174178657],USD[0.000000001778228],USDT[0.000000015784428],XRP[0.000000039076824] |
| 02030486 | USD[25.0000000000000000] |
| 02030489 | BNB[0.000000058236378],FTT[84.917095890000000 0],HT[98.668342142700 8200],SOL[107.310000000000000 0],STETH[0.000000023421708],USD[0.000000072655506],USDT[175472.9117858700360 84],XRP[0.583225500000000] |
| 02030491 | BNB[0.000000019854474],BULL[0.000000091000000 0],FTT[0.273462427115738 5],USD[0.000000017517922 6],USDT[0.000000088563178] |
| 02030492 | AVAX[0.077114310000000],USD[-0.972837015600000 0],USDT[0.003655165000000 0] |
| 02030493 | AKRO[1.000000000000000],GOG[215.331311890000000 0],KIN[2.000000000000000 0],POLIS[239.542286430863 0936],TRX[1.000000000000000 0],USDT[0.000000115918413] |
| 02030494 | TRX[0.000002000000000],USD[0.000000164040068],USDT[0.000000064835708] |
| 02030496 | FTM[48.990200000000000],SOL[0.821554610000000 0],USD[1.390219192500 0000],USDT[0.000000031588939] |
| 02030500 | BTC[0.012300000000000],DAI[2.020000000000000 0],DYDX[10.899202000000000 0],ETH[0.121000000000000 0],ETHW[0.121000000000000 0],FTM[166.000000000000000 0],FTT[2.100000000000000 0],LINK[6.500000000000000 0],SOL[2.330000000000000 0],UNI[7.300000000000000 0],USD[0.985516024000000],XRP[0.162244000000000] |
| 02030501 | USD[6.1000000000000000] |
| 02030502 | FTT[0.172792470000000],USD[0.000001765990372] |
| 02030513 | HT[0.000000010000000],TRX[0.000000011036500] |
| 02030515 | USD[1.1000000000000000] |
| 02030517 | USD[6.282099347379 6190] |
| 02030522 | SOL[0.000000093150000] |
| 02030523 | APE[25.611975790000000],BTC[0.000000004828 7344],ETH[-0.000000161350 6483],EUR[0.000152233197 3628],USD[0.000167848935 2361] |
| 02030525 | NFT (422668597077580337)[1],NFT (501127767555749115)[1],USD[1.000000000000000],USDT[1.360000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02030527 | USD[1.9000000000000000] |
| 02030533 | USD[0.6000000000000000] |
| 02030534 | AAVE[0.000000006116041],AVAX[0.000000015380000],BNB[0.0061542188958200],CRO[0.000000009747900],ETH[0.2616354839413907],ETHW[0.2907031864950307],EUR[0.5149058437704499],FTM[0.300848678037146],FTT[0.003206052822088],LUNA2_LOCKED[104.513463200000000],LUNC[1567.3855483696215300],USD[0.00030 689945531]2],USDT[0.000000063391154],USTC[0.000000009348959] |
| 02030538 | USD[5.5000000000000000] |
| 02030540 | TRX[0.0002800000000000],USD[0.0076302742499730],USDT[0.000000025660821] |
| 02030541 | BAO[1.0000000000000000],GBP[0.000000002241052],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[1000858.9047619000000000],USD[0.0100000657460310] |
| 02030542 | USD[0.0000000000000000] |
| 02030544 | USD[6.4000000000000000] |
| 02030545 | LUNA2[0.5157012184000000],LUNA2_LOCKED[1.2033028430000000],USD[0.1365378672500000],USTC[73.0000000000000000] |
| 02030547 | AAVE[4.1092780000000000],BNB[11.7615712222221900],BTC[0.2348078664177592],CEL[0.000000029841000],DAI[104.4447500000000000],ETH[2.0756046960200000],ETHW[2.0703184434820000],FTT[0.0261072469783498],GBP[0.000000047480803],GRT[905.7992000000000000],HNT[46.3913000000000000],KNC[0.000000018008000],LINK[37.1868166158244295],OKB[0.000000075893400],RUNE[100.8802200000000000],TRX[1788.0000000000000000],USD[0.0625031832227000] |
| 02030548 | USD[1.9000000000000000] |
| 02030551 | TRX[0.0000010000000000],USDT[0.0000141681099836] |
| 02030553 | USD[1.1000000000000000] |
| 02030555 | AAVE[0.0089155800000000],FTT[0.0951429481958700],SAND[330.9371100000000000],SHIB[96865.0000000000000000],SOL[0.0091773000000000],USD[2.6857965181000000] |
| 02030556 | USDT[1060.0000000000000000] |
| 02030559 | 1INCH[0.0000000944227461],AXS[-0.0649668928752446],BNB[0.0000000056164826],USD[101.4033066745764910],USDT[78.3377187855925176] |
| 02030561 | TRX[0.0000010000000000],USD[0.0000000038508115],USDT[0.000000089332801] |
| 02030565 | USD[6.0000000000000000] |
| 02030567 | BNB[0.0000000050000000],USD[0.0000008492819641],USDT[0.000000050382483] |
| 02030568 | ADABULL[1.0997800000000000],ATOMBULL[19996.0000000000000000],BCHBULL[5532.5206257300000000],BNB[0.0607724000000000],BULL[0.6613980870500000],DOGEBULL[25.0495737200000000],EOSBULL[4899020.0000000000000000],ETCBULL[170.0000000000000000],ETHBULL[0.1186822000000000],GRTBULL[80000.0000000000000000],LEO[1.2281818100000000],LINKBULL[8000.0000000000000000],LTCBULL[4999.0000000000000000],MATICBULL[3999.2000000000000000],THETABULL[269.9400000000000000],USDI[4.4127980705000000],USDT[183.9877124915430589],XRPBULL[84472.0855596300000000] |
| 02030572 | USD[0.8000000000000000] |
| 02030577 | EUR[0.0000002339371360],TRX[0.0000010000000000],USDT[0.0000000018182397] |
| 02030578 | MANA[1.0645540900000000],POLIS[2.4384563500000000],USD[0.000000262450064] |
| 02030580 | USD[1.0000000000000000] |
| 02030582 | SHIB[4899069.0000000000000000],USD[2.3266868206410086],USDT[1.8136020945800483] |
| 02030585 | EUR[0.0000000017177568],USDT[0.0000000033518000] |
| 02030586 | CHZ[89.9829000000000000],USD[0.5542500000000000] |
| 02030593 | ETH[0.0073500100000000],ETHW[0.0073500043352758],USD[-2.0750162296115043] |
| 02030594 | ETHW[0.0006612700000000],FTT[0.0000001000000000],SRM[6.1015652500000000],SRM_LOCKED[29.3504797500000000],TRX[0.0000770000000000],USD[0.000079406293637],USDT[5859.4678081218559565] |
| 02030596 | ATOM[0.0000000491690094],BTC[0.0000000023434832],SOL[0.0000000055840030],USD[0.4220945433744847],USDT[0.000000045200812] |
| 02030610 | POLIS[23.7000000000000000],USD[0.3077465175000000],USDT[0.000000038383372] |
| 02030611 | USDT[3.2112959200000000] |
| 02030612 | 1INCH[1.0000000000000000],BAL[0.1800000000000000],GMT[1.5720000000000000],SHIB[200000.0000000000000000],USD[-0.3472884907300000] |
| 02030618 | AKRO[1.0000000000000000],BAO[16.0000000000000000],BNB[0.0000000072417000],BTC[0.0025129064586942],ENS[0.000000162760000],ETH[0.0419440561780554],ETHW[0.0414238378948754],EUR[0.000000158896477],KIN[11.0000000000000000],LUNA2[0.0003485404376000],LUNA2_LOCKED[0.0008132610211100],LUNC[7.5895414 1279077761,MATIC[0.000034213069000],SAND[0.000000042910000],SHIB[12.0078637600000000],SOL[0.5055376075900000],UBXT[2.0000000000000000],USDT[0.0002215139347661],HNT[4.5000000000000000],POLIS[248.2917730000000000],TRX[0.0000460000000000],USD[0.0369015817025032],USDT[0.000000148701781] |
| 02030621 | EUR[0.0000000010857683] |
| 02030622 | ATLAS[0.0000000007889580],FTT[0.0171528725294440],TRX[0.0000010000000000],USD[0.0000005691332980],USDT[1.6767002659561865] |
| 02030628 | USD[1.5000000000000000] |
| 02030634 | TULIP[0.0000000052480000],USD[-3.0191904255225253],USDT[4.3858030607314198] |
| 02030638 | USD[1.5000000000000000] |
| 02030639 | TRX[4.0000000000000000] |
| 02030642 | AKRO[1.0000000000000000],NFT[345798755002794702][1],NFT[376189743399953356][1],NFT[458858419979349442][1],NFT[499046241403382317][1],TRX[0.0007770000000000],USD[0.0000207185626922],USDT[1.0000000000000000] |
| 02030645 | ATLAS[0.0780000000000000],CHZ[9.6960000000000000],TRX[0.0000010000000000],USD[0.000000021734904],USDT[0.000000021740590] |
| 02030646 | AKRO[1.0000000000000000],ATOM[12.4346967100000000],BAO[4.0000000000000000],BTC[2.5138651800000000],CHZ[1332.2086038500000000],CVC[2111.5229230593314249],DENT[3.0000000000000000],DOT[0.000601300000000],ETH[15.4025204400000000],ETHW[35.5237249257245069],FIDA[1.0010052300000000],FRONT[2.0013935 800000000],GRT[1100.7809602400000000],HKT[15.7492912100000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],REN[2105.7078834800000000],SECO[2.0920372000000000],SOL[9.7572878500000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],UNI[0.0001858600000000],USD[0.0083 755689267208],USDT[0.0001570800000000],XRP[544167.5358692100000000] |
| 02030649 | USD[0.0001000000000000],USD[1.3973083873500000],USDT[0.6600000000000000] |
| 02030655 | USD[1.5000000000000000] |
| 02030657 | BTC[0.0055877200000000],USD[0.000047450472408] |
| 02030659 | AUDIO[100.4627681600000000],EUR[0.000000038354744],FTT[9.5691298100000000],LINK[21.0556502700000000],RUNE[106.6368734000000000],USD[0.000000533917005] |
| 02030660 | AAPL[0.0195775842839614],ALPHA[4.4923352200000000],ATLAS[50.5918054930555276],BADGER[0.1462905300000000],BRZ[0.000000059690000],BTC[0.000012690000000],CRO[6.4639731000000000],KIN[1.0012034000000000],PERP[0.1288919100000000],SLP[29.0476314417267283],SOL[0.0390195991815282],UBXT[1.0000000000000000] 000],USD[0.0131127529277826],USDT[0.0000000287684771],XAUT[0.0015441900000000] |
| 02030661 | USD[0.9000000000000000] |
| 02030665 | BTC[0.0063382720000000],ETH[0.0699867000000000],ETHW[0.0699867000000000],EUR[0.0000221188126925] |
| 02030666 | BTC[0.0026000024655350],ETH[0.0000000035110864],EUR[0.000000039626153],FTT[0.0807278381945038],USD[0.7351376678322961],USDT[0.0000000079581520] |
| 02030668 | USD[0.0000000000000000] |
| 02030669 | 1INCH[0.0000000393146800],AAVE[0.0000000307034100],ATOM[0.0000003751261000],AVAX[0.0000000252712000],BNB[0.0000003253504000],BTC[0.0589199681855188],DOT[0.0000000267136060],ETH[0.000000045168174],ETHW[0.0000000079260000],FTM[0.0000004426018600],FTT[0.000000149021133],LINK[0.0000003533556060],LUNA2[0.0029697941357601],LUNA2_LOCKED[0.2693251620083400],LUNC[0.0000005036963000],MATIC[0.000000503896300],RAY[0.0000000077489000],RUNE[0.0000003495975000],SNX[0.0000000883323000],SOL[0.0022961400000000],SRM[0.000356400000000],SRM_LOCKED[0.0022961400000000],USD[1.000000181300800],USD[-1.8606963394285574000000000],USDT[0.0000000921944412],XRP[0.0000000446715100] |
| 02030670 | FTT[0.7035599900000000],TRX[0.0000010000000000],USD[0.000001150416521] |
| 02030672 | ATLAS[10517.6123000000000000],DFL[9.1640000000000000],MNGO[9.8955000000000000],TRX[0.0000010000000000],USD[223.6366050489275000],USDT[0.0053070000000000] |
| 02030675 | USD[2.8000000000000000] |
| 02030677 | BNB[0.000000096242968],SLP[0.000000094537675],USD[0.0000000016610562] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02030680 | XRP[41.200000000000000] |
| 02030681 | USD[1.600000000000000] |
| 02030686 | AVAX[0.000000001288720],BTC[0.000000007500000],ETH[0.000000066437870],SOL[0.000000068819299],USD[0.000000741587550],USDT[0.000000004327284] |
| 02030690 | AXS[4.613005321872300],BOBA[229.202374850000000],BTC[0.034948665642680],CHZ[9.972000000000000],EN[170.957814000000000],ETH[0.569962801522720],ETHW[0.419769628617030],EUR[489.038888288129735],FTM[159.119109000000000],FTT[2.009594830000000],HNT[36.789506000000000],LINK[3.33020000000000],LUNA2[0.00129559862000],LUNA_LOCKED[0.0302856345000],LUNC[282.1000000000],OMG[14.24695302086984000],RNDR[72.967200000000000],SHIB[4299075.000000000000000],SLP[1879.588320000000000],SOL[4.220720410000000000],USD[48.990682508703710000000],USDT[0.000034845611],XRP[81.859541273852000000] |
| 02030691 | 1INCH[4.161058650000000],AKRO[1.000000000000000],ALPHA[1.009330000000000],BAL[1.13560220000000],BCH[4.00000000000000],BAT[16.709922930000000],BTC[0.043014160000000],C98[1.977663010000000],CHZ[1.000000000000000],CREAM[0.010731460000000],DENT[3.000000000000000],DOGE[444.888932740000000000],EDEN[0.367865400000000000],FIDA[2.130574830000000000],FTT[9.710899190000000000],KIN[24.00000000000000],LINK[2.438040980000000000],MKR[0.009571350000000000],PERP[0.703499770000000000],REN[8.849995370000000000],RSR[1.000000000000000],SECO[1.091701210000000],SOL[0.848098500000000000],SRM[81.244316230000000000],SUSHI[1.11130943000000000],TRX[414.638373400000000],UBXT[4.040044600000000000],YFI[0.000337990000000000] |
| 02030692 | COPE[0.815600000000000000],IMX[0.000370000000000000],USD[0.490458231818210000] |
| 02030693 | APE[2.800000000000000000],AVAX[0.600291000000000],BOBA[34.000000000000000],DAWN[17.200000000000000],ENS[0.700000000000000],ETHW[0.156000000000000],EURT[10.000000000000000],FTT[25.978048010000000000],GMT[16.000000000000000],PAXG[0.005600000000000000],LEO[3.200000000000000],USD[2229.264845036762986000000000],USDC[53968.345264820000000000],USDT[1093135.344588120000000000],XAUT[0.005500000000000000] |
| 02030694 | GOG[126.671609430702720],USD[0.796080344500000000] |
| 02030698 | USD[0.000000000000000] |
| 02030702 | ATLAS[9.074000000000000],AXS[0.000000025652590],BNB[0.000000009975148],POLIS[0.000000026081362],SXP[0.099520000000000000],TRX[0.000779000000000000],USD[0.022207565790193100],USDT[0.0076490000000000000] |
| 02030708 | USD[1.300000000000000000] |
| 02030711 | BRZ[0.918999790000000000],FTT[0.000000010000000],TRX[0.004980000000000000],USD[0.000000089226478],USDT[0.006847008540210400] |
| 02030712 | USD[0.600000000000000000] |
| 02030718 | ATLAS[8.636000000000000],AVAX[0.096546800000000],BTC[0.012834600000000],DYDX[0.077760000000000000],FTT[0.032127492482600000],LUNA2[1.766100063000000000],LUNA2_LOCKED[4.120900147000000000],MATIC[9.846000000000000000],NEAR[0.084980000000000000],TRX[0.000270000000000000],USD[-176.288397877435586],USDT[10407.849973608465281300],USTC[250.0000000000000000] |
| 02030719 | USD[3.200000000000000000] |
| 02030725 | USD[1.900000000000000000] |
| 02030726 | CRV[0.006173770000000000],DYDX[0.078160000000000000],ETH[2.000253800000000000],ETHW[2.000253800000000000],LUNA2[0.000000299790442],LUNC[0.006528000000000000],SOL[0.003044000000000000],USD[0.007841316000000000],YFI[0.000979280000000000] |
| 02030727 | BAO[3.000000000000000000],EUR[0.000000007336789],USD[0.000000000580626] |
| 02030730 | LUNA2[37.152437570000000],LUNA2_LOCKED[86.689029900000000],USD[0.000000080516203],USDT[0.000000115676091] |
| 02030734 | ATLAS[579.889800000000000],USD[1.400000000000000000] |
| 02030736 | BTC[0.000000031597600],USD[0.000000096287765],USDT[0.000000083976831] |
| 02030741 | BNB[0.360000000000000],ETH[0.000121350000000],ETHW[0.000121349137994],SHIB[1757942.648036470000000],USDT[0.000000000002372] |
| 02030743 | ATLAS10376.589500000000000],CITY[0.046979890685600],SAND[31.993920000000000],TRX[0.000001000000000],USD[0.097999546571066],USDT[0.000000075179484] |
| 02030750 | APE[850.000000000000000],AVAX[50.000000000000000],BTC[0.007839763155302500],GAL[499.996485000000000],LUNA2[49.174195270000000],LUNA2_LOCKED[14.739789000000000],LUNC[5000.000.000000000],NEAR[660.93455526820770710],SOL[233.330000006000000],SRM[39.00514168000000000],SRM_LOCKED[0.2063278300000000],USD[1800.550185278340537],USDC[2329.000000000000000],USDT[0.000282828424216919] |
| 02030753 | USD[0.399513072246701],USDT[0.000000004840491] |
| 02030756 | FTT[0.000000095273600],LTC[0.006736180000000],NFT[314092596531827930][1],NFT[396555886083905658][1],NFT[475679598676816674][1],NFT[482863130501705967][1],NFT[487689078408616260][1],TRX[0.000250000000000],USD[0.326147256467847],USDT[0.043000081552614] |
| 02030757 | GAL[8.565500000000000],USD[0.000000000000000],USDT[0.012180984021056] |
| 02030758 | AMPL[0.000000011700375],BIT[0.000000004295499],BTC[0.000219220000000],DOGE[0.000000010000000],ENJ[0.000000007869016],FTT[25.326999829520920],SAND[0.000000008908748],USD[0.000000182469563],USDC[41.143873200000000],USDT[0.000000235726000] |
| 02030759 | BNB[0.000000033283800],CRO[0.000000000250000],SHIB[980000.000000000000000],USD[0.000000018055520],TRX[0.000000051806751],USD[0.648544126383416900],USDT[0.000000051452480] |
| 02030764 | FTT[0.445196950000000],USD[0.000000969387036],USDT[0.000000008629412] |
| 02030765 | AVAX[115.376120000000000],BNB[0.000002000000000],GRT[14255.000000000000000],IMX[2489.100000000000000],LOOKS[0.720627060000000],NEAR[584.583060000000000],NFT[497306815454132526][1],NFT[509611991203151853][1],NFT[543366749044448354][1],SOL[0.066554610000000],USD[48.7902400009525000] |
| 02030769 | AAVE[0.000000095000000],ALICE[0.000000005000000],AMPL[0.000000009594742],BCH[0.000000016850000],BNB[0.000000119000000],BTC[0.000000112457638],CGC[-0.032762881718615700],COMP[0.000000097960000],DOGEBULL[0.000000011000000],DOT[0.000000113642120],ETH[0.000000013684927],FTT[0.000000013649212],IETH[0.000000000740309500],LEOHALF[0.000000005970000000],LINK[0.000000010000000],LUNA2_LOCKED[32.94234293000000],LUNC[0.000000009308557],OKBBULL[0.000000005000000],SOL[0.000000008228579],STOR[0.00000008000000],SUSHI[0.000000005000000],TRX[0.000520000000000000],UNI[0.000000005000000],USDI[0.1713704324259531],USDT[0.00000100626143] |
| 02030774 | BTC[0.000000006954130] |
| 02030775 | ETH[1.107011930000000],USD[0.000035424564661],USDT[0.000000013343485] |
| 02030779 | ADABULL[8.002570000000000],ALGOBULL[2600000.000000000000000],ATOMBULL[250.000000000000000],BCHBULL[700.000000000000000],BTC[0.008000044000000],DOGE[165.000000000000000],DYDX[10.500000000000000],EOSBULL[50000.000000000000000],ETH[0.010871800000000000],ETHW[0.010871800000000000],LINKBULL[33.000000000000000],LUNA2[1.807799237560992],LUNA2_LOCKED[4.218198219975648],LUNC[393652.090000000000000],MATICBULL[34.000000000000000],PSY[471.000000000000000],SUSHIBULL[136292970.000000000000000],SXPBULL[209000.000000000000000],TOMOBULL[230000.000000000000000],TRX[53.67309412000000000],USD[5.298291354045329],USDT[1.890407818042673] |
| 02030782 | USD[6.200000000000000000] |
| 02030783 | 1INCH[0.000102106300000],BAO[1.000000000000000],ETH[0.000303760000000],ETHW[0.000303760000000] |
| 02030784 | USD[0.024956510000000] |
| 02030786 | USD[6.300000000000000] |
| 02030788 | USD[0.000000136385540],USDT[0.000000004238640] |
| 02030790 | ATLAS[0.000000028257815],DOGE[0.000000061800000],POLIS[0.068637544992618D],SHIB[23954.767949495197062],USD[0.005813298200000] |
| 02030791 | USD[20.000000000000000] |
| 02030792 | USD[25.000000000000000] |
| 02030793 | EUR[4876.407295970000000] |
| 02030802 | FTT[0.945809850000000],LUNA2[2.995248334000000],LUNA2_LOCKED[8.988912779000000],LUNC[852221.630872000000000],SOL[0.408231293130260],USD[0.773717770793396] |
| 02030809 | SOL[0.000000095914432],USD[0.001865192028904] |
| 02030813 | USD[58.887596245869396] |
| 02030814 | 1INCH[1.002382080000000],AKRO[8.000000000000000],BAO[14.000000000000000],BAT[1.005615320000000],BNB[0.019899170000000],BTC[0.001902810000000],DENT[6.000000000000000],DOGE[1.000000000000000],ETH[0.135451060000000],ETHW[0.134452202020127129],FTM[0.00003630000000],HOLY[1.04161777000000],LHT[0.014933480000000],HXRO[2.000000000000000],KIN[6.000000000000000],MATH[1.10082420000000],MATIC[1.000000000000000],RSR[6.000000000000000],SECO[1.061712170000000],SOL[0.000000020000000],SRM[1.037502330000000],SXP[1.000662810000000],TRX[257.439535930000000],UBXT[7.000000000000000],USD[124.38243318432062200],USDT[10848.55903044367454] |
| 02030815 | ALGOBULL[201000.000000000000000],BTC[20.000000000886500000],SUSHIBULL[14100.000000000000000],TRX[0.802139000000000],USD[1.390780949102500] |
| 02030816 | BTC[0.149755600000000],ETH[1.000000000000000],ETHW[1.000000000000000],EUR[0.000000047378758],USD[4.799302113915924D] |
| 02030818 | RAY[2.000000000000000],SOL[2.000000000000000],SRM[3.000000000000000],USD[698.218638368500000] |
| 02030825 | ATLAS[259.960000000000000],BTC[0.000000000000000],POLIS[16.698827000000000],SOL[0.195607024782101],USD[0.003845410287559] |
| 02030826 | ATLAS[110.000000000000000],CRO[11.348427250000000],FTT[0.021143947720460],LTC[0.023138260000000],POLIS[2.000000000000000],USD[0.000000069266529G] |
| 02030827 | ATLAS[14871.818719120000000],RAY[49.990000000000000],USD[0.369619897250000],USDT[0.000000009506483] |
| 02030828 | AURY[32.000000000000000],GOG[973.886570000000000],USD[0.118898747412500],USDT[0.000000078585035] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02030831 | POLIS[7.40000000000000000],USD[0.0566438555000000] |
| 02030834 | AAVE[0.00026064919410000],ALICE[0.07341235000000000],ATLAS[4000.00000000000000],AUDIO[1.79621550000000000],BTC[0.00006546600000000],ETH[0.00026967950000000],ETHW[0.00052150150000000],HNT[0.09501820000000000],PERP[11.49278000000000000],SOL[0.00834991000000000],SPELL[21396.13730000000000000],TRX[0.000001000000000000000],USD[5.12005812816662236],USDT[0.178508113698810060] |
| 02030835 | USD[0.0000000091965693] |
| 02030839 | ATLAS[9.90000000000000000],BNB[0.00191118000000000],USD[0.024528565657969652],USDT[0.000000012030424] |
| 02030845 | 1INCH[0.00000007204376,8],AVAX[0.00000000146700],AXS[0.00000000209190],BAND[19.17541428144458],BNB[0.00000000378625,00],BTC[0.00000042994933,8],CEL[0.00000006428700],DOGE[0.067022820778950],DOGE[0.482319788726600],EDEN[0.03850515412767,27],HT[0.01036330203141,75],KIN[0.00000016490310],ME|RI[0.00000000067014185],SC[0.00000000931093],SPA[0.00000000000000000],STARS[0.00000006866777,78],USD[0.00035167586256571],USDT[0.00000012739126],XRP[0.0000000010914815] |
| 02030847 | BNB[0.00000006520000],BTC[0.00000000900500900],HT[0.000000001208483,3],NFT[37287459798640083,8[1],NFT[375116808159569785][1],SOL[0.00000005314187,6] |
| 02030851 | BTC[0.00000729100000000],USD[64.42678749450000000000] |
| 02030852 | MEDIA[0.00743000000000000],USD[3.35407127250000000],USDT[0.0000000500000000] |
| 02030854 | AUDIO[0.00000000000000000],BNB[0.00000002500000000],CHR[0.00000000589339900],ENJ[244.00788094491475,47,FTM[598.714742823400001032],IMX[71.24469548997364,50],MANA[218.647983616122,9500],MAPS[0.00000006400000000],MNGO[0.00000040000000000],RAY[0.00000007606,5790],RUNE[152.244861622553,2499],SAND[163.294494516073082,2],SHIB[0.0000000272504,16],SOL[6.13457283929351,56],SPELL[0.00000007869373,8],SRM[0.0000000088279500],TLM[1310.065278727850783,5],TULIP[0.00000000350000001,UNI[0.000000009567669,84],USDT[0.00000000424811,49] |
| 02030856 | TRX[0.00000100000000000],USD[0.000002636936931] |
| 02030859 | ATLAS[97887.50340000000000000],USD[0.028462387322850],USDT[0.0000000025263981] |
| 02030863 | USD[15.12933319441061,19] |
| 02030870 | ATLAS[0.00000007100000000],EUR[0.00000008740225,6],IMX[0.00000000040816800],USD[0.00000009483990,5],USDT[0.00000000922786,4] |
| 02030871 | ATLAS[199.972000000000000000],FTT[1.49990000000000000],POLIS[6.99860000000000000],TRX[0.000001000000000],USD[108.641996980500000],USDT[0.00880001089887,36] |
| 02030872 | ETH[0.00000083359115],FTT[0.0000000022355040],SOL[0.0000000044046018],TRX[0.00077800000000000],USD[0.0000000144071921],USDT[0.00544878913806,30],USTC[0.0000000090065625] |
| 02030873 | BTC[0.00000001000000000],EUR[0.00000007298098,2],FTT[0.0000000089385393],TRX[0.0001260000000000],TRY[0.0000000028612528],USD[0.87834772065541,46],USDT[2.42771990882504,70] |
| 02030881 | ETH[4.00000000000000000],ETHBULL[0.53409316000000000],FTT[25.00000000000000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.000000000000000],SOL[100.00000000000000000],USD[239.44779341190000000000000] |
| 02030882 | USD[0.00000003087359360],USDC[856.15397277000000000],USDT[12.870000000000000000] |
| 02030883 | ADABULL[1.32662060000000000],DOGEBULL[26.74073000000000000],THETABULL[299.196111200000000],TRX[0.00001000000000],USD[0.0658139250000000],USDT[0.00000011912736,7] |
| 02030884 | AKRO[0.00000000597605,8],BAT[0.00000000034199140],BIT[0.0000000137345287],BLT[0.0000000293457900],BNB[0.044824688223424],BTC[0.0000013136489020],CHZ[0.04856640000000000],CRV[0.04856640000000000],ETH[0.079030257924751,4],ETHW[0.0780508679247514],EUR[0.0001017684262280],FIDA[1.00768070000000001],FTT[0.7672554622758881],GALA[0.00000000331134,6],LINK[0.0000000135902],LQTY[0.0000000002,MATIC[70.9056532994917,9],MKR[0.0000000087052,24],OMG[0.0025299597017832],RUNE[0.0000000891721,68],SECO[0.00000000249737,80],SHIB[736940906681289039805,62],SOL[1.86923901561938,44],USD[0.0364353232185232],WAVES[0.021201500000000] |
| 02030885 | BNB[0.00000000320166,30],BRZ[-0.000000043376450,7],TRX[0.0000010000000],USD[-0.00000043088022,7],USDT[0.0000000159484184] |
| 02030886 | EUR[0.00000010659223,8],USD[0.0035149238400000] |
| 02030887 | ATLAS[840.00000000000000000],POLIS[11.70000000000000000],TRX[0.000001000000000],USD[0.645026585250000] |
| 02030891 | USD[0.0517845954855092],USDT[0.580293108043970] |
| 02030897 | AURY[0.00000000660076000],BTC[0.0054064249200000],FTM[0.000000005422400],SOL[7.87842400080300000],USD[0.0000703683808355],USDT[0.00000054730000] |
| 02030898 | USD[4.48997194229621,46],USDT[4.93000000000000000] |
| 02030902 | USD[2.4613388128000000] |
| 02030903 | BOBA[0.04300000000000000],USD[223.12759770000000000] |
| 02030904 | BNB[0.00000000907031,04],BTC[0.0000000024908250],CRO[0.0000000066401024],USD[0.0000000171145178],USDT[0.0000000053977704] |
| 02030906 | ATLAS[390.00000000000000000],USD[0.58057780650000000],USDT[0.0000000110900679] |
| 02030908 | USD[0.0000000029337180],USDT[0.0000000056335940] |
| 02030913 | ALGO[0.76180772450077448],ATOM[0.30772000000000000],BCH[0.0017773549445159],BEAR[402.103677990000000001],BNB[0.04714715000000000],BTC[0.026498729447305,2],BULL[0.00090656000000000],CRO[29.9943000000000000],DOGE[0.02110547794931,52],DOT[1.08970400874861,21],ENJ[10.99791000000000000],ETH[0.40920633378260,1,0],ETHBULL[9.08677880000000000],ETHW[0.21108835642340,0],FTM[42.99183000000000000],GRT[0.79733000000000000],LINK[4.80032964185945,24],LTC[0.029466100000000000],LUNA2[0.01572344426000,00],LUNA2_LOCKED[0.03668803661000,00],LUNC[3423.8130020000000000],RAY[8.9982900000000000],SAND[10.99791000000000000],SHI|BI[8727.000000000000000],SOL[0.1092065977674,26],TRX[151.026326070000000],UNI[0.2977770000000000],USDT[741.143745590234688900000000],USDT[98.47191480452939981],XRP[0.7672500061348700],XRPBULL[87.26000000000000000] |
| 02030918 | TRX[0.00077800000000000],USDT[0.0000047467967005] |
| 02030920 | USD[0.0000000087071118],USDT[0.0000000034981492] |
| 02030921 | NFT[401894459515430263][1],USD[0.0000000154315460],USDT[0.0000000087010440] |
| 02030925 | USD[0.0000000123451688],USDT[0.0000000006945788] |
| 02030929 | BTC[0.3339858079691552],BUSD[25658.0715026100000000],DOT[0.00000051869874],ETH[8.06746108903226,00],ETHW[0.00163936131810,0],FTT[0.000000055434043],LTC[0.0000000134955088],MATIC[3011.75901737984039,96],SOL[0.000000000720150,0],USD[0.0094139917876051],XRP[0.0000000051403600] |
| 02030930 | USD[26.46215847000000000] |
| 02030931 | ATLAS[143186.23762870690256,78],BTC[0.0000000060000000],MANA[0.0000000064121,51],SOL[0.000000010000000],USD[0.0002245773212421],USDT[0.000000021381131,5] |
| 02030934 | EUR[0.0009925200000000],USD[0.0000000089096468] |
| 02030935 | TRX[0.0000010000000000] |
| 02030941 | BAO[1.00000000000000000],BTC[0.0007340200000000],USD[0.0003188949780227] |
| 02030943 | USD[20.00000000000000000] |
| 02030947 | ATLAS[109.76200000000000000],POLIS[9.39728000000000000],SOL[0.0231758000000000],USD[0.0000000125549368] |
| 02030950 | AUDIO[0.04946283000000000],ETHW[0.04946283000000000],USD[0.0000247805344763],USDT[0.000000007103560] |
| 02030952 | BTC[0.00000009783000],USD[0.0000000077862876],USDT[0.0000000017848509] |
| 02030954 | BNB[0.0000004698312,0],FTT[0.0000000091520000],MATIC[394.48261072162864,00],NEAR[39.71260670000000000],SOL[0.000000012967430],USD[0.0000000071690342],USDT[0.0000000102020650] |
| 02030956 | USD[49.83868039000000000] |
| 02030960 | 1INCH[0.00000000857684],BTC[0.0061825662558660],CAD[0.00000012140036,4],CEL[27.86600214761762,49],ETH[0.0000000477850980],FTT[0.0000000386029611],SHIB[0.00000000500985600],SOL[0.0000000141742429,8],USD[29.65461825786430,9],USDT[0.0000000163695139],XRP[11.19436808232314,31] |
| 02030961 | POLIS[3.10000000000000000],TRX[0.000001000000000],USD[0.159935074500000],USDT[0.0000000080677312] |
| 02030964 | ETH[0.02107300000000000],ETHW[0.02107300000000000],MAP[25.500000000000000000],USDT[0.230625806560000] |
| 02030967 | BRZ[0.02000000000000000],BTC[0.01420000000000000],DOGE[20.00000000000000000],ETH[0.03000000000000000],ETHW[0.03000000000000000],SOL[0.490000000000000000],USD[25.73260698182434,31] |
| 02030970 | DOGE[0.00000000965958,20],DYDX[0.00000000692792,80],FTT[0.00000000097125,20],SLP[0.00000004342438,2],SOL[0.000000004234547],TRX[0.00054000000000],USDT[0.00000026349753] |
| 02030976 | BTC[0.00001000000000000],ETH[0.006000000000000],ETHW[0.006000000000000],USD[0.000000015500000] |
| 02030979 | DOGEBULL[81.24308620000000000],TRX[0.0000010000000000],USD[57.4356947770000000],USDT[0.000000013085774,2] |
| 02030980 | BUSD[0.0000000000000000],GOG[156.00000000000000000],LUNA2[11.51461487000000000],LUNA2_LOCKED[26.8674346900000000],LUNC[0.000000010000000],USD[401.344766720557800,3] |
| 02030983 | BICO[39.99240000000000000],USD[0.7360000000000000] |
| 02030984 | LUNA2[0.24738034060000000],LUNA2_LOCKED[0.5772207948000000],LUNC[53867.59000000000000000],NFT[290898539586851277][1],NFT[366087616476269182][1],NFT[515396058711021917][1],TRX[0.0608010000000000],USD[1.0797612122394000],USDT[0.2902749631659100],XRP[0.5364180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02030986 | USD[0.000000084980256],USDT[0.000000094596112] |
| 02030988 | BTC[0.0000005000000],EUR[1.813100014735123],USD[0.000000308760696] |
| 02030992 | BTC[0.000031341077838],LINKBULL[0.095022000000000],SOL[0.043898710000000],SWEAT[2085.624750000000000],USD[0.158498723525000],USDT[0.000000168117922] |
| 02030997 | EUR[0.016636206528271] |
| 02031000 | ALGO[0.063710000000000],DOGE[50.000000000000000],GARI[0.000560000000000],LUNA2[1.193851072000000],LUNA2_LOCKED[2.785652502000000],LUNC[86499.434497500000000],MATIC[0.007943081420000],SWEAT[117.993730000000000],TRX[0.010158000000000],USD[0.003963275362640],USDT[78.935202214873191] |
| 02031001 | ATOM[0.050790000000000],AVAX[0.001387849439401],BTC[0.000004699318750],ETH[0.000969060938347],MATIC[0.000000069695235],SOL[0.000000138684210],TRX[0.000630000000000],USD[0.008771773277489],USDT[0.000000316084] |
| 02031007 | APT[10.000000000000000],BTC[0.000000092984583],EUR[-0.006997713357649],TRX[0.000001000000000],USD[0.626241712115649],USDT[0.000000005921414] |
| 02031008 | AKRO[1.000000000000000],ALGO[0.002741940000000],BAO[31.000000000000000],BF_POINT[200.000000000000000],BTC[0.000004735135958],DENT[2.000000000000000],FRONT[2.000000000000000],FTT[177.726234780000000],KIN[23.000000000000000],LUNA2[0.006996886485000],LUNA2_LOCKED[0.001632606847000000],NF |
| 02031013 | ATLAS[0.000000004204798],ATOM[0.000000044925944],IMX[0.000000000483760],SOL[0.000000100000000],USD[0.000000085036067] |
| 02031015 | AGLD[0.000000060889232],ALICE[0.000000073671112],BNB[0.202435529652899]2,BTC[0.216956514712789]1,CHR[0.000000035325646],CLV[0.000000093225024],CRO[0.000000000525338],CRV[0.065077890392666],DFL[0.000000055231338],ETH[0.530000009000000],EUR[0.000435490783717],FTT[27.12759512334800000],GALA[0.000000086496000],GT[0.000000084205999],HUM[0.000000025312170],LINA[0.000000082625192],LINK[0.000000486250192],LRC[0.124826411522567],LUNA2[7.087003257000000],LUNA2_LOCKED[16.536340930000000],LUNC[1543209.88000000000],MATIC[0.000000007000000],RUNE[0.00 |
| 02031019 | ATLAS[830.000000000000000],USD[0.128029876000000],USDT[0.008770000000000] |
| 02031020 | ATLAS[6.000000017209600],KIN[0.000000059637149],LINK[0.000000069423464],SOL[0.000000006324050],TRX[0.000001000000000],TULIP[0.000000067005307],USD[20.294754350808],USDT[363.202321522819795] |
| 02031026 | AURY[4.866002680000000],GOG[82.963469630000000],POLIS[4.500000000000000],SPELL[2500.859480610000000],TRX[0.000777000000000],USD[0.000000113167016],USDT[0.000000085976448] |
| 02031027 | USD[5.200000000000000] |
| 02031028 | BRZ[0.000000062345400],GOG[11.424686700000000],POLIS[45.823470718166200],USD[0.350048198979108],USDT[0.002902000000000] |
| 02031029 | USD[4.500000000000000] |
| 02031030 | AKRO[899.145329890000000],ALPHA[28.668756660000000],ASD[80.315344880000000],ATLAS[284.309189830000000],BAO[14.000000000000000],BAT[2626.530494210000000],BTC[0.062422150000000],CHR[84.243333960000000],CHZ[97.345749970000000],CONV[733.375089680000000],CRO[164.186887130000000],CVC[56.8 9052070000000],DENT[5083.125117740000000],DOGE[122.641875520000000],FRONT[23.696628660000000],FTT[1.598564960000000],GRT[42.933327160000000],HXRO[63.295198120000000],JST[384.154766650000000],KIN[103.062428660000000],LINA[6144.098163000000000],LRC[75.382720390000000],MANA[39.387139280000000],NFT [405456668292438763]1],ORBS[229.195969020000000],RAMP[94.826073000000000],REEF[1313.342358070000000],REN[26.318959760000000],RSR[786.093743960000000],SAND[38.361771880000000],SHIB[1070208.970132930000000],SKL[94.236757010000000],SLRS[43.355349560000000],STMX[797.700911970000000],TLM[ 157.216271220000000],TONCOIN[1.076920170000000],TRU[52.875939570000000],TRX[307.535416730000000],UBXT[1101.093754090000000],USD[0.000000226259607]] |
| 02031036 | BTC[0.000000024770310],USD[4.001772672857955],USDT[0.000000074608025] |
| 02031037 | POLIS[3.000000000000000],TRX[0.000001000000000],USD[0.258044617475000],USDT[0.000000019131156] |
| 02031040 | USD[1.020051190515034],USDT[3.589273497252410] |
| 02031043 | HT[0.098960000000000],USD[0.224701119600000],USDT[0.000000098988244] |
| 02031045 | ETH[0.000840000000000],ETHW[0.000840000000000],USDT[0.065538120000000] |
| 02031046 | AURY[0.848598980000000],NFT [425773414447641638]1],USD[0.000000056892368],USDT[0.000000108656302] |
| 02031050 | KIN[9954.000000000000000],USD[0.000000053547904],USDT[0.000181533051966] |
| 02031051 | USDT[1.413919437500000] |
| 02031052 | AUDIO[197.544765130000000],DENT[1.000000000000000],EUR[0.000021161083590],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.010000069343082] |
| 02031053 | 1INCH[1.996636000000000],AAVE[0.009803440000000],AKRO[46556.767774000000000],ALPHA[0.997400000000000],AMPL[8.830152461860467],ASDBEAR[1026773.000000000000000],ASDBULL[526.997564600000000],AXS[0.199912000000000],BAL[0.066504760000000],BLBEAR[126393.600000000000000],BALBULL[18.040180000000000],BAND[0.099720000000000],BAT[0.996600000000000],BCH[0.012834232000000],BCHBEAR[16412.12200000000000000],BCHBULL[1.126252.67413200000000],BEAR[5704.856000000000000],BNB[0.098710200000000],BNBBULL[0.000545260600000],BNT[0.099 3800000000000000],BRZ[9.526842000000000000],BSVBEAR[145307.620000000000000000],BSVBULL[7586.872000000000000],BTC[0.000000007999228018700],BULL[0.000814174460000000],CEL[0.097872600000000],CHR[0.99200000000000000],COMP[0.008697960000000],COMPBEAR[206356.3 200000000000000000],COMPBULL[2451.70656100000000000000],CQT[0.097800000000000000],CREAM[0.979815400000000000],CRV[0.998901540000000000],CUSDT[3734500000000000],CUSDTBEAR[48.000674734800000000000],CUSDTBULL[0.000193464600000000],CVC[0.997230000000000000],DAI[0.088534600000000000],DEFIBEAR[21.66200000000000000], EFIBULL[0.013844952000000],DMG[0.346415400000000000],DODO[0.098180000000000000],DOGE[44.594426000000000000000],ENJ[0.998254000000000000],EOSBEAR[15870.14000000000000000],EOSBULL[1623.831600000000000000],ETHBEAR[1973000.00000000000000],ETHBULL[0.004083446000000000],ETHW[0.00798 403400000000],FIDA[9.989286000000000],FRONT[5.982102000000000],FTT[0.998779887000000000],HGET[352.482056700000000],HXRO[13.990410000000000],IBVOL[0.0002426230000000],KNC[3.970916000000000],KNCBEAR[2706.182805000000000000],MATH[216.876355000000000],MATIC[19.9 CBULL[9.820716000000000],CEL[0.9962000000000000],LINA[8.020000000000000],LINK[2.1445000000000000],LTC[0.050963520000000],LTCBULL[5.970000000000000],MATH[26.650588000000000000],MAPS[3.984676000000000000],MATH[216.676350000000000000],MATIC[19. 992000000000000],MKR[0.006983824000000],MOB[5.991460000000000],MTA[7.947826000000000],OXY[31.982204000000000],PAXG[0.003938800000000],PRISM[73305.872920000000000],PUNDIX[0.996200000000000],RAY[0.992000000000000],ROOK[0.006735544000000],RSR[9.932100000000000],RUNE[3.778854600000000]. SAND[0.996702000000000],SLP[6.960000000000000000],SNX[0.096780000000000000],SOL[0.008758480000000000],SRM[0.962440000000000000],STEP[0.19674000000000000],STMX[9.833160000000000000],SUSHI[4.956675000000000000],SXP[0.009877627000000000],SXPHALF[0.000776270400000000],TOMO[1.160260600000000000],TONCOIN[330.635844 200000000],TRU[4.933702000000000],TRX[8.723480000000000],UBXT[1.395432000000000],UNB[0.695897900000000],USD[0.62.3056100165615568],USDT[0.072588229266447],VETBEAR[225439.340000000000000],VETBULL[1.032640700000000000],WAVES[0.499900000000000],WRX[14.910178000000000],XAUT[0.008740768000000000],XRP[5.971416000000000],XRPBEAR[197916000.00000000000],XRPBULL[255.373700000000000000],XTZBEAR[1175772.80 |
| 02031057 | TRX[0.597187800000000],USD[0.000000117825866],USDT[0.450878797303165] |
| 02031063 | ATLAS[60.000000000000000],AURY[10.000000000000000],USD[1.559379622000000],USDT[0.000000017338452] |
| 02031068 | FHL[0.004779200000000] |
| 02031073 | ETH[0.000000075000000],USD[0.000007926951732] |
| 02031074 | MATIC[0.1000000000000000],USD[1.074309411648498] |
| 02031082 | USD[0.000000141878456],USDT[341.069483122151539] |
| 02031086 | ATLAS[3669.636452700000000],DENT[1.000000000000000],KIN[2.000000000000000],POLIS[54.234230500000000],UBXT[3.000000000000000],USD[0.000001466042456] |
| 02031087 | AAVE[0.009998100000000],ATLAS[49.990500000000000],AURY[4.999050000000000],AVAX[1.166876210000000],AXS[0.199962000000000],BAL[0.129975300000000],BNB[0.418906900000000],BRZ[303.377056250000000],BTC[0.023195593000000],COMP[0.009698157000000],DOT[11.300675770000000],DYDX[0.599886000000000] 000],ENJ[1.997720000000000],ETH[0.000000040000000],FTM[219.541187750000000],FTT[1.202012470000000],GOG[32.9937300000000000],HNT[9.398214000000000000],LINK[3.588212820000000],MANA[26.995630000000000],MATIC[48.382887800000000],MKR[0.009998100000000],PERP[3.098417100000000],POLIS[25.45717250 0000000],SAND[17.997150000000000],SNX[0.3999240000000000],SOL[3.708486070000000],SPELL[99.677000000000000],SRM[0.499905000000000000],UNI[4.999962000000000],USD[0.0004985301858511],USDT[2.685844012000000000] |
| 02031088 | ATLAS[410.000000000000000],SOL[0.009527380000000],TRX[0.000000120000000],USDT[55.216203939589516] |
| 02031094 | SOL[50.531148182964281]3],USD[500.000000457106752521] |
| 02031095 | ETH[0.000000058000000],EUR[0.000000457387598],IMX[25.055686520000000],LUNA2[12.451332700000000],LUNA2_LOCKED[29.131975300000000],LUNC[200513.194282534000000],RUNE[20.872838000000000],SOL[0.096647680000000],SOS[81143.000000000000000],USD[94.325384363831607],USDT[0.000000235029570],U STC[1636.982542000000000] |
| 02031105 | ATLAS[2880.000000000000000],USD[0.439884848000000],USDT[0.000000056977635] |
| 02031109 | ETH[0.000000023000000],KIN[1.000000000000000],USD[0.000000196440296],USDT[0.000001503676505] |
| 02031110 | USD[0.001315396580539] |
| 02031112 | AKRO[1.000000000000000],AUDIO[107.977007280000000],BAO[1.000000000000000],CRO[420.960603070000000],USD[0.000000007420683] |
| 02031114 | LUNA2[0.000000303188802],LUNA2_LOCKED[0.000000707440538],LUNC[0.066620000000000],TRX[0.000000000000000],USD[0.000391067771621],XRP[0.003812670000000] |
| 02031117 | BAO[1.000000000000000],DOGE[40311.770131480000000],ETH[0.693045630000000],ETHW[3.691494630000000],KIN[1.000000000000000],SHIB[20215.411055850000000],SOL[2.267538260000000],TRX[2.000000000000000],UNI[1.216870230000000],XRP[1319.331316510000000] |
| 02031118 | USD[0.000062039121550001],ETHW[0.000620391251500001],FTM[0.000000002012124541],FTT[0.000000089790699],MATIC[0.000000012635639],SOL[1.561959061441421852],USD[-0.638598267619345591],USDT[0.000000156684480] |
| 02031121 | TRX[0.000001000000000] |
| 02031125 | ETH[0.001577607334624791],ETHW[0.001577607334624791],FTT[40.394783927497805491],USD[0.629722065846044491] |
| 02031135 | ATLAS[2500.000000000000000],GAL[0.003742000000000],GODS[0.083737330000000000],LTC[0.091103250000000000],RAY[18.000000000000000],SOL[0.211083990000000000],TRX[0.000070000000000],TULIP[27.000000000000000],USD[0.000197397718607],USDT[7114.120510600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02031142 | ETH[0.075000010000000000],ETHW[0.075000008072851 4],USD[0.000022697305301 2],USDT[0.000016381519358 5] |
| 02031143 | ATLAS[44025.440000000000000000],TRX[0.00003900000 0000000],USD[0.0000000001983964],USDT[0.00000000677 04088] |
| 02031145 | DFL[250.000000000000000000],GALA[100.0000000000000 00000],USD[78.488336500000000000] |
| 02031147 | DENT[1.000000000000000000],EUR[0.00002135814257 38],KIN[1.000000000000000000] |
| 02031149 | BNB[0.000000039691800],BTC[0.161795287817694 0],ETH[0.000000000111132 0],ETHW[0.000000000412266 6],EUR[0.000000023694664],FTT[0.000000000736474 0],LTC[0.000000002629830 0],USD[0.208621190425547 2],USDT[0.000000176594230],WRX[0.0000000090674655] |
| 02031155 | AKRO[1.000000000000000000],GBP[0.000003698108243 0],GRT[1.000182600000000000],RSR[1.000000000000000 000],STEP[0.005265590000000000],TRX[1.00000000000000 0000],UBXT[1.000000000000000000],USDT[0.0000000095 058230] |
| 02031156 | CITY[3.500000000000000000],FTT[8.20794455000000 0000],USD[3.343184309546622 3] |
| 02031158 | USD[25.000000000000000000] |
| 02031163 | BRZ[0.000508730000000000],BTC[0.00008736083183 05],USD[0.000000034064495] |
| 02031167 | POLIS[1.399720000000000000],USD[0.6391539200000 00000],USDT[0.000000058194032] |
| 02031174 | SOL[1.260079230000000000],USD[100.0000010600820 358] |
| 02031178 | AURY[0.000000004661 0000] |
| 02031182 | TRX[0.000001000000000000],USD[0.000000133337894 ],USDT[0.0000000022801947] |
| 02031188 | BTC[0.000038040000000000],FTT[1.00000000000000 0000],USD[4.347269434700000 00] |
| 02031192 | BAT[18.666721850000000000],DA[2.2627744200000 00000] |
| 02031194 | AKRO[1.000000000000000000],SOL[3.540404770000 00000],USD[0.0100010502424189] |
| 02031195 | APT[2.999600000000000000],GMX[0.240000000000000 000],HNT[2.000000000000000000],MNGO[500.0000000000 00000000],MOB[10.000000000000000000],STG[10.000000 000000000000],TONCOIN[4.000000000000000000],USD[-3 5.192105839683661800000000000],USDT[64.50491275512 53806] |
| 02031212 | USD[25.000000000000000000] |
| 02031213 | ETH[0.517901580000000000],ETHW[0.517901580000000 000],FTM[0.966180000000000000],GRT[95.000000000000 000000],KNC[0.053640000000000000],LTC[8.0415414100 00000000],OXY[0.996200000000000000],RUNE[0.0644120 00000000000],SOL[6.582703600000000000],SRM[171.576 570000000000000],TRX[0.411762000000000000],USD[650. 867188241530000000],USDT[7.043713010575000000],XRP [0.923430000000000000],ZRX[52.000000000000000000] |
| 02031214 | EUR[4.675240460000000000],USD[0.000000011190643 4] |
| 02031217 | ATLAS[2316.728200000000000000],LTC[0.005000000000 000000],LUNA2[5.987295990000000000],LUNA2_LOCKED[1 3.970357310000000000],MAPS[0.974350000000000000],PO LIS[290.362665000000000000],USD[0.029629255079875 0],USDT[0.155046986726000],XRP[0.385239000000000000] |
| 02031219 | DOGEBULL[41.791840000000000000],EOSBULL[5189162.0 00000000000000000],GRTBULL[10000.000000000000000000 ],TOMOBULL[239960.000000000000000000],USD[23.70870 5620004272],USDT[0.000000069085476],VETBULL[533.989 200000000000000],XRPBULL[2277.437067690000000000] |
| 02031222 | USD[1.138155027500000 0] |
| 02031230 | BRZ[0.001503240000000000] |
| 02031231 | TRX[0.000001000000000000] |
| 02031238 | USD[0.000000091685153] |
| 02031249 | BNB[0.000000086960000],CRO[85.247295000000000000], POLIS[0.000000004432204 7],USD[0.000000741989981] |
| 02031250 | BTC[0.000000018175750],ETH[0.0000000431598 72],TRX[0.530555000000000000],USD[0.0660572101160 000] |
| 02031255 | ATLAS[2350.000000000000000000],USDT[0.716350141125 0000] |
| 02031257 | AKRO[4.000000000000000000],BAO[19.00000000000000 0000],DENT[3.000000000000000000],ETHW[0.3512077400 00000000],EUR[0.002902919473808 7],KIN[20.00000000 0000000000],POLIS[14.994724810000000000],RSR[2.0000 00000000000000],SECO[1.000000000000000000],TRX[3.00 0000000000000000],UBXT[6.000000000000000000],USD[0. 000000575309369 31] |
| 02031259 | USDT[0.000000070042038] |
| 02031260 | DENT[1.000000000000000000],TRX[1.0000000000000000 00],UBXT[1.000000000000000000],USD[0.000000163456 6654] |
| 02031261 | USD[0.000000115228806] |
| 02031264 | USDT[0.000004903021648 0] |
| 02031268 | ATLAS[770.000000000000000000],POLIS[261.2000000000 00000000],SLP[9.859932000000000000],TRX[0.000004000 000000000],USD[0.026555741622700 0],USDT[0.0000000 07000000 0] |
| 02031273 | USD[0.1000000000000000 00] |
| 02031277 | USD[0.000000902131100],USDT[0.000000088578920] |
| 02031278 | BNB[0.270000000000000000],USD[-14.4903725973355708 ],USDT[2.198757105000000 0] |
| 02031279 | GENE[7.498500000000000000],GOG[384.923000000000000 000],POLIS[22.687020000000000000],SPELL[97.72000000 0000000000],USD[53.940382010000000 0],XRP[0.339202 000000000000] |
| 02031280 | DOT[1.599753000000000000],TRX[0.6309900000000000 00],USDT[0.157662536900000 0] |
| 02031285 | LOOKS[391.925520000000000000],POLIS[2.0000000000000 00000],USD[0.007086691386030 1],USDT[-0.00644561356 21412] |
| 02031295 | BIT[0.009085872000000000],ETHW[1.0000000000000000 00],FTT[0.100515700000000000],NFLX[0.05981570000000 0000],NFT (523972036217453614)[1],TRX[0.96846100000 0000000],USD[-2.1505294445856896],USDT[0.0000000060 638945] |
| 02031297 | TRX[0.000012000000000000],USD[0.000013368053531 2],USDT[0.000002481833082 0] |
| 02031300 | USD[25.000000000000000000] |
| 02031301 | SOL[0.000000010000000000] |
| 02031304 | ETH[0.000000012458400],NFT [50423777561443817 1][1],NFT (54483700160876889 0)[1] |
| 02031307 | BTC[0.000061245520820 0],FTT[0.000900000000000000],USD[3.842703600000000 00] |
| 02031309 | ETH[0.000000100000000],ETHW[0.000485605121878 0],FTT[0.519503530209097 0],LUNA2[0.00000045115522 5],LUNA2_LOCKED[0.000001052695524],LUNC[0.009824000 000000000],SOL[0.000000158955712],USD[17.5328295361 883169],USDT[0.000000007486250 0] |
| 02031321 | USD[0.000000010000000] |
| 02031324 | BNB[0.000000091437920],NFT (470720207183798746)[1],USD[0.000000028334449],USDT[0.0000000119824320] |
| 02031325 | USD[0.700000000000000000] |
| 02031329 | USD[0.700000000000000000] |
| 02031333 | SOL[0.000000007168162],USD[0.000000170190144 6],USDT[0.000000118301181 8] |
| 02031335 | USD[0.700000000000000000] |
| 02031336 | USD[0.000000000000000000] |
| 02031339 | TRX[0.475974000000000000],USD[0.417200523837500 0] |
| 02031341 | USD[0.000000010000000] |
| 02031343 | BTC[0.289196400000000000],DENT[40000.0000000000000 00000],DOT[2.600000000000000000],ETH[3.080928000000 000000],ETHW[0.580928000000000000],LUNA2[1.55210260 70000000],LUNA2_LOCKED[3.621572749000000 00],MATIC [80.000000000000000000],SOL[0.570000000000000000],T RX[0.000030000000000000],USD[263.777046736263167000 0000000 00],USDT[0.000000171851621],XRP[100.000000 000000000000] |
| 02031344 | USD[0.700000000000000000] |
| 02031345 | USD[1.879263400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02031346 | USD[0.000000002668413671,USDT[0.000000007456363411] |
| 02031348 | USD[0.1000000000000000] |
| 02031350 | ETH[0.000000010000000000],USD[0.0027284596000000],USDT[0.8867011028783312],XRP[0.5581000000000000] |
| 02031351 | ATLAS[29.9960000000000000],USD[0.0048589934632000] |
| 02031353 | USD[25.000000000000000] |
| 02031354 | BTC[0.000000066392375],ETHW[0.9970584500000000],GBP[0.0000734434584416],SRM[2.5296224700000000],SRM_LOCKED[12.4703775300000000],USD[0.000077661186941] |
| 02031355 | SPELL[101159.1617077894400000],USD[1.0734576497500000] |
| 02031356 | ATLAS[6860.000000000000000000],POLIS[20.100000000000000],TRX[0.0000010000000000],USD[0.1510925087500000],USDT[0.000000108414746] |
| 02031357 | USD[0.700000000000000] |
| 02031358 | APE[0.0209868200000000],ATOM[0.0123079800000000],AUDIO[0.2716624600000000],AVAX[0.0050419300000000],BNB[0.2874397100000000],BTC[0.1271252400000000],DOT[0.0126622900000000],ETH[9.2819157640000000],ETHW[9.2819157600000000],FTM[0.8753356000000000],GALA[0.0000094200000000],LINK[0.0672625000000000],LOOK$[0.3013338300000000],LUNA2[5.1545948400000000],LUNA2_LOCKED[12.0273879741556687],LUNC[0.0013210460000000],MATIC[0.1866335400000000],NEAR[0.0266421600000000],PAXG[0.0000541900000000],RUNE[0.0473221100000000],SOL[0.0025894400000000],USD[0.0713350466001295],USDC[11529.9133029500000000],USDT[0.0000000092817222] |
| 02031359 | USD[0.1000000000000000] |
| 02031364 | USD[0.1000000000000000] |
| 02031367 | ATLAS[1569.840000000000000000],USD[0.3918114402500000] |
| 02031368 | EUR[0.0000000053967847],USD[0.000000000000000] |
| 02031371 | BNB[0.0098829000000000],BTC[0.0304624210000000],COMP[0.0000206400000000],DENT[10700.000000000000000],DOT[5.6992400000000000],ETH[0.2399423996000000],ETHW[0.0009956396000000],EUR[719.0000000080285212],FTT[2.3996580000000000],LUNA2[0.0036732916940000],LUNA2_LOCKED[0.0008571013952000],LUNC[79.9867000000000000],SOL[0.8998324200000000],TLM[1.9304600000000000],USD[-340.9097870520904033000000000],USDT[0.0000001832902000],XRP[94.8924600000000000] |
| 02031377 | AKRO[275.8383378100000000],BAO[87118.4273452700000000],BNB[0.0490754800000000],BTC[0.0403888100503920],DOGE[0.0000000055830000],ETH[0.3236143122178649],ETHW[0.2492889122178649],FTT[12.4025427321998311],HBB[50.4559455300000000],KIN[414263.0623622200000000],NFT[427284845496264436],USD[0.0000000000000000] |
| 02031383 | USD[0.000000000153156],USDT[0.0000000733826271] |
| 02031386 | EUR[420.000000000000000000],THETABULL[31.4502966700000000],USD[0.0000000572946385] |
| 02031390 | USD[20.00000000000000] |
| 02031396 | AVAX[0.0029025200000000],USD[0.1101474557257458],USDT[0.0011070540000000] |
| 02031399 | ETH[0.0000000069233400],USD[0.0000000077198386] |
| 02031400 | BNB[0.0000006000000000],BTC[0.0000000079200000],FTT[0.0000000053000000],USD[0.0000000526299701] |
| 02031406 | ETH[0.0000000066709408],ETHW[0.0000000038541548],GENE[0.0000000032269336],TRX[1615.7895312300000000],USD[6300.000000062088634],USDC[100.000000000000000] |
| 02031410 | BAL[14.0209351000000000],BTC[0.0299799900000000],ETH[1.3282712313906021],ETHW[1.3282712313906021],SOL[10.0123193720348476],SUSHI[35.7327601600000000],USD[0.0001462976711971],USDT[0.000000445581370 4] |
| 02031415 | USDT[0.0000000184700018] |
| 02031423 | USD[20.0000000000000000] |
| 02031427 | EUR[0.4967037600000000],LUNA2[0.0070543122880000],LUNA2_LOCKED[0.0164600620100000],USD[0.0000000077147952],USTC[0.9985720000000000] |
| 02031428 | EUR[0.0000083491956 9],USDT[0.0000059410295378] |
| 02031429 | EUR[550.000000000000000],USD[0.0748819700000000] |
| 02031430 | BNB[0.0000000985055548],EUR[0.0000031397129],FTT[0.0000000010216846],USD[0.0000025878906210],USDT[0.000000001050490] |
| 02031433 | USD[10.9308787000000000] |
| 02031436 | KSHIB[9.8727000000000000],USD[0.0076061312389800],USDT[0.3384021615000000] |
| 02031442 | AURY[0.0000000015850415],BTC[0.0000000061696418],POLIS[0.0000000300260950],USD[0.0000000775133320],USDT[0.0000000053580083] |
| 02031445 | USD[0.0000000077479496] |
| 02031453 | STMX[360.1423450900000000],USD[0.0000000079348012],USDT[0.0000000069393055] |
| 02031461 | ATLAS[9.3952000000000000],FTT[0.0902760000000000],USD[0.0004616865537734],USDT[0.0277257280403442] |
| 02031462 | USD[0.0959324513213252],USDT[0.000000034722964] |
| 02031465 | BF_POINT[200.00000000000000] |
| 02031468 | ATLAS[630.000000000000000000],RUNE[5.2140000000000000],USD[1.1360734067500000],USDT[0.0000000081460432] |
| 02031470 | BTC[0.0000494900000000],EUR[2.0000294065878289],FTT[0.0675088400000000],USD[3.0077840285192966],USDT[46.0209758207943594] |
| 02031476 | USD[3.0651216344000000] |
| 02031477 | FTT[0.0932800000000000],SOL[0.0006337200000000],TRX[0.000077800000000000],USDT[0.0000000050000000] |
| 02031478 | USD[20.0000000000000000] |
| 02031479 | ATLAS[149.9411000000000000],USD[0.0000000013750000] |
| 02031484 | AUD[0.0000068631425 70],FTT[8.3753193900000000] |
| 02031492 | AURY[20.5491594859720000],SOL[0.4321589900000000],USD[0.0000012226948240] |
| 02031497 | FTT[8.4000000000000000],RUNE[53.3000000000000000],SNX[39.100000000000000],SRM[108.5641144700000000],SRM_LOCKED[2.1005149700000000],USD[2.8428355212000000] |
| 02031501 | ETH[0.0000000246736628],TRX[0.0000010000000000],USD[0.0000000088010355] |
| 02031502 | BOBA[0.0989170000000000],BTC[0.0000050841400000],ETH[0.0002183185446708],ETHW[0.0021831854467708],FTT[0.0439502100000000],LUNA2[0.0000000420375729],LUNA2_LOCKED[0.0000009808676701],LUNC[0.0091537744000000],NFT[308751384473601061][1],NFT[378001983662168474][1],NFT[422629690500295218][1],NFT[481089700570165215][1],NFT [575267666197047085][1],SOL[0.0033396500000000],TRX[0.0000010000000000],USD[0.0089997016083892],USDT[0.0000000030062668] |
| 02031504 | BTC[0.0043860000000000],MATIC[0.9981000000000000],SHIB[399848.0000000000000000],SLP[1390.00000000000000],USD[42.9843097969799830],USDT[0.0000000073279792] |
| 02031511 | BTC[0.0000000081696000],ETH[0.0000000251200000],EUR[180.0911207970201],LUNA2[0.0041720600000000],LUNC[0.0014604000000000],USDC[193.1486161820270474000000000],USTC[28.9470800000000000] |
| 02031512 | AGLD[0.0000000025733860],AKRO[1.0000000000000000],ATLAS[0.0000000066650850],BAO[1.0000000096400000],CRO[0.0000000042650000],DENT[2.0000000082834800],HOLY[0.0000006320390],KIN[3.0000000161280000],RSR[0.0000000022720000],STEP[0.0000011200000],STMX[0.0000000093920000],SUN[0.0000000036380000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000479372200] |
| 02031514 | BTC[0.0000000960566696],DENT[2.0000000000000000],DOT[0.0002121100000000],KIN[1.0000000000000000],LUNA2[2.6982004780000000],LUNA2_LOCKED[6.0726854020000000],LUNC[8.3925766500000000],RSR[1.0000000000000000],SOL[0.0000000210316928],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000697 773652] |
| 02031524 | USD[4.0304181660000000] |
| 02031525 | AURY[0.0000009117627 4],BNB[0.0000000015076480],BTC[0.0000000022897586],CHR[0.0000000728975896],ETH[0.0000000025233064],FTT[0.0000009854482 4],MKR[0.0000000024810616],LTCBULL[8.0000000000000000],SXPBULL[0.0000000859667 40],USD[0.7009721577035666],USDT[0.0000000181345209],XRPBULL[2.0000000010 8087] |
| 02031529 | BNB[0.0000000508731000],USD[0.0000000042380074],USDT[0.0000000086011008] |
| 02031533 | BOBA[17.9000000000000000],FTM[0.0000000033600000],IMX[6.3987200000000000],USD[0.0000001511180049],USDT[0.000000047108854] |
| 02031537 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02031538 | BTC[0.000000000100000000],TRX[0.000000004132920],USD[0.0000000441329620],USDT[0.000000005017315] |
| 02031541 | TRX[0.0000010000000000],USD[0.0078752598000000] |
| 02031544 | USD[0.000000070000000] |
| 02031545 | AURY[20.9308000000000000],POLIS[286.2855000000000000],STG[0.3322000000000000],TRX[0.0000010000000000],USD[2.3302733235021600],USDT[0.0014750168797924] |
| 02031550 | DENT[2.0000000000000000],KIN[1.0000000000000000],RSR[3.0000000000000000],TRU[1.0000000000000000],USD[0.0000006113928049] |
| 02031557 | BTC[0.0005000000000000],ETH[0.0009209800000000],ETHW[0.0009209800000000],USD[2.7675422983751760000000000] |
| 02031561 | BRZ[1038.0443687300000000],FTT[4.2000000000000000],POLIS[433.2000000000000000],SPELL[18300.0000000000000000],USD[0.0000000262638881] |
| 02031562 | ETH[0.0000001000000000],MATIC[1.0000000000000000],USD[0.5191431053750000],USDT[0.3397085690000000] |
| 02031565 | BRZ[43.2068777400000000],TRX[0.0000004000000000],USD[0.0005750543836388],USDT[0.0000000029631720] |
| 02031568 | BNB[0.0013450100000000],USD[0.0000000290314908],USDT[0.0000000103314765] |
| 02031574 | KIN[1.0000000000000000],MANA[0.000407100000000],USD[0.0000000114373753] |
| 02031577 | ATOM[0.0275430000000000],LTC[0.0054200000000000],TRX[0.0007810000000000],USD[1001.4480100282829895],USDT[145.7469388124971526] |
| 02031586 | ETH[0.0000001264720] |
| 02031587 | USD[0.0000000106201614],USDT[0.0000003132311040] |
| 02031588 | BTC[0.0000000094530026],SUSHI[0.0000003800000],USD[0.0000424487918655],XRP[0.0000000002240000] |
| 02031594 | BTC[0.0000000023929006],FTT[0.0000000006818928],USD[0.0000000099227091],USDT[0.0000005103791750] |
| 02031596 | USDT[0.0000000008000000] |
| 02031599 | AVAX[741.8599200000000000],DOGE[4992.0000000000000000],DOT[3036.6731120100000000],ENJ[6671.1469800000000000],FTM[11607.4515000000000000],FTT[776.5652262100000000],LUNA2[4.9289283710000000],LUNA2_LOCKED[11.5008328600000000],LUNC[1073284.5300000000000000],MATIC[22633.7587556300000000],SGD[330.3.5267238074532588],SOL[477.9746141500000000],SRM[424.6086564700000000],SRM_LOCKED[191.3913435300000000],USD[123.9088640519624948],USDT[0.0000000026183840] |
| 02031602 | USDT[0.0000000008000000] |
| 02031605 | USD[0.0031241330000000] |
| 02031610 | AUDIO[1214.2898160200000000],BTC[0.1222033678129088],C98[565.5597594349079696],ETH[0.0000000014159500],ETHW[0.0000000014159500],GALA[72216.1167228400000000],LTC[6.4521571700000000],MANA[1149.4286816000000000],MATIC[488.3304627500000000],TRX[1419.7668286811858504],UNI[209.6987548900000000],WRX[1761.5303143200000000],YGG[323.9754641000000000] |
| 02031619 | POLIS[5.3000000000000000],USD[248.7640067230000000000000000] |
| 02031621 | ATLAS[419.9449000000000000],AVAX[4.1322289708519800],BTC[20.0000000004000000],BUSD[106.3513214600000000],CHZ[109.9848000000000000],DYDX[5.0000000000000000],ETH[0.1309757231460300],ETHW[0.0000000887930400],FTT[3.0000000000000000],LINK[21.9984800000000000],LUNC[0.0005858826248000],MATIC[135.3870217943826100],POLIS[124.7425601096425792],RAY[33.9235720100000000],SOL[15.8345716000000000],UNI[915.1028486000000000],USD[19.8751598800907889] |
| 02031628 | USD[0.0014203743600000] |
| 02031632 | MNGO[659.8746000000000000],TRX[0.0000010000000000],USD[0.3092277200000000],USDT[0.0000000058118688] |
| 02031639 | USD[0.0000010931501492],USDT[0.0000000093806464] |
| 02031646 | BAO[2.0000000000000000],CAD[0.0000000740355558],KIN[0.0000000684741196],SOL[0.0000000024669382],STEP[0.0000000037830788] |
| 02031648 | BTC[0.0000000002000000],FTT[0.1488683161694550],USD[0.0019474028070500],USDT[0.0000006549000020] |
| 02031653 | POLIS[448.6049167009970176],USDT[0.0000000050956142] |
| 02031659 | NFT[3752749803399563751][1],NFT[465992753260047349][1],NFT[494556350694130107][1],USDT[0.0000293363755855] |
| 02031665 | TRX[0.0000010000000000],USDT[0.7438123825000000] |
| 02031668 | LUNA2[0.9250668388000000],LUNA2_LOCKED[2.1584892900000000],LUNC[2.9800000000000000],MSTR[1.5195617400000000],ROOK[1.1008074000000000],TRX[0.0002030000000000],USD[2.3236919557500000],USDT[0.0012851379623118] |
| 02031669 | AKRO[7.0000000000000000],ANC[0.0000003614924542],APE[0.0000003576793986],BAO[7.0000000074100000],BNB[0.0000015761857215],BTC[0.0000000009273968],DENT[3.0000000000000000],FTM[0.0001286647692996],GBP[0.0001991407539950],INDI[0.0000000071241312],KIN[13.0000000000000000],MKR[0.0000000096678116],RNDR[0.0000000047150912],RSR[3.0000000000000000],SPELL[0.0000000054501150],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000029954033606],USDT[0.0000000092652395] |
| 02031673 | BTC[0.0602275909348297],DOGE[0.7644841377537900],ETH[2.3481254344293300],ETHW[2.3399376709498800],MANA[117.9796700000000000],SHIB[3699981.0000000000000000],SOL[41.2252499000000000],USD[3.1258686837780261],USDT[0.5814113785026264] |
| 02031676 | AURY[8.0000000000000000],SPELL[1900.0000000000000000],STARS[3.0000000000000000],USD[2.0924347830000000] |
| 02031682 | USD[0.0000000093263861],USDT[0.0000000035787380] |
| 02031704 | FTT[0.0830610752368560],LUNA2[1.1560979750000000],LUNA2_LOCKED[2.6975619420000000],LUNC[14428.0460926500000000],TRX[0.0000280000000000],USD[0.0047404768605448],USDT[0.6029132712149512] |
| 02031705 | AURY[11.8236637900000000],SPELL[5698.8600000000000000],USD[0.0000000057416254] |
| 02031709 | ETH[0.0000000051182400] |
| 02031713 | USD[0.0078216832500000] |
| 02031720 | BTC[0.0102850440000000] |
| 02031724 | BTC[0.0025995060000000],ETH[0.0229956300000000],ETHW[0.0229956300000000],TRX[0.0000010000000000],USD[29.0658138878484728],USDT[0.0000000161602769] |
| 02031730 | USD[25.0000000000000000] |
| 02031736 | BNB[0.0000001005602000],DOGE[0.0000000027146368],SOL[0.0000000078780318],TRX[0.0000000091510000],USD[0.0000007638571194],USDT[0.0000000039512060],XRP[2.0000000000000000] |
| 02031737 | TRX[0.0000010000000000],USDT[0.0016434100000000] |
| 02031739 | GENE[3.0000000000000000],GOG[70.0000000000000000],USD[0.0000000017138767] |
| 02031740 | DOGE[0.0000000007745431],NFT[545911483787970967][1],USD[8.5495463723423968],USDT[0.0000000002000000] |
| 02031751 | BCH[0.0003521200000000],BTC[0.0000063900000000],USD[180.6694428000000000],USDT[0.0000000011503636] |
| 02031753 | AAVE[1.4000000000000000],BNB[2.0000000000000000],CRO[1610.0000000000000000],DOT[10.0000000000000000],ETH[2.4000000000000000],ETHW[2.4000000000000000],FTM[171.0000000000000000],FTT[40.3379651200000000],LUNA2[1.0428101250000000],LUNA2_LOCKED[2.4332236260000000],LUNC[57.6400000000000000],MATIC[160.0000000000000000],SOL[3.9000000000000000],TRX[0.0000010000000000],USD[291533967503564],USDT[0.0000001265889592],USTC[82.3307844300000000] |
| 02031754 | AUD[0.0000000671070450],TRX[0.0000010000000000],USD[0.0000000181549694],USDT[0.0000000261167960] |
| 02031755 | BNB[0.0006957542476000],GALA[9.8360000000000000],GOG[0.9206000000000000],SPELL[3700.0000000000000000],USD[0.0659240614727234],XRP[0.0000000098428232] |
| 02031756 | ETH[0.0000000087656634],TRX[0.0000000081410521],USD[0.0000100905768172] |
| 02031762 | KIN[5000000.8386796600000000] |
| 02031763 | COPE[0.9090000000000000],USD[0.0088938137000000],USDT[2.0331392000000000],XRP[9.3780990000000000] |
| 02031767 | ATLAS[490.0000000000000000],NFT[369279070102391287][1],NFT[470400597628939233][1],NFT[568833812615482557][1],TRX[0.0000010000000000],USD[0.0000001229909804],USDT[0.0000002408552000] |
| 02031776 | USD[0.0000036080251200] |
| 02031777 | AKRO[1.0000000000000000],ATLAS[1611.1569417600000000],AUD[0.0000000711249181],BAO[5.0000000000000000],CHZ[35.2439901100000000],CRO[343.3918197400000000],DENT[2.0000000000000000],ETH[0.0429341700000000],ETHW[0.0424002600000000],FTM[70.8212377400000000],FTT[0.7649931300000000],KIN[4.0000000000000000],LINK[1.4646846700000000],MATIC[50.6276385800000000],RSR[1.0000000000000000],SNX[4.0416533800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02031778 | BTC[0.0000000096700000],USD[0.0000009079037264],USDT[0.0000000067291040] |
| 02031789 | ATLAS[0.0000000674348834],BNB[0.0000000039109096],BTC[0.0000000055454677],CHZ[0.0000000035808000],DENT[0.0000000012236620],ETH[0.0000000047901215],FTT[0.0000001659474464],MNGO[0.0000000047231655],SOL[-0.0000000016566712],SRM[0.0067382000000000],SRM_LOCKED[0.0333320300000000],SXP[0.0000000665805630],USD[0.0000019926345123],USDT[0.0000000616338954] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02031790 | EUR[0.0000000029979929],USDT[0.0000000031598890] |
| 02031792 | ETH[0.0000587929710000],ETHW[0.0000587929710000],USD[0.1878141496420000],USDT[0.0000000120012631] |
| 02031795 | BRZ[1.1961911300000000],POLIS[2.9405349919664575],USD[0.4374847997750000] |
| 02031796 | USD[0.0000008866051047] |
| 02031797 | APE[550.0010000000000000],ETH[0.0006650800780000],FTT[159.9888000000000000],LUNA2[15.9802638800000000],LUNA2_LOCKED[37.2872823800000000],RAY[500.0000000000000000],SOL[51.2986288600000000],SRM[3500.0974713500000000],SRM_LOCKED[67.8577231300000000],USD[999.7307210131826119],USDC[114146.1751923400000000] |
| 02031807 | ATLAS[6.5291498472862539],BNB[0.0000000050525260],BTC[0.0000018978140440],KIN[0.0000000058820800],SLND[0.0803360000000000],SOL[0.0000000073094361],TRX[0.0000000037992482],USD[0.0156358530706464],USDT[0.0000000131832068] |
| 02031818 | TRX[0.0000010000000000],USDT[0.0000000072500000] |
| 02031819 | BRZ[0.0000000015257496],HNT[0.0000000062086946],USD[0.0000000138915939] |
| 02031821 | SPELL[16196.2200000000000000],USD[1.2637217178118000],USDT[0.0000000019359916] |
| 02031823 | BULL[0.0000000055100000],USD[0.0000000073915084],USDT[0.0000000099394785] |
| 02031826 | BNB[0.0000000069587620],USDT[0.0000066850471702] |
| 02031829 | BTC[0.0001000000000000] |
| 02031832 | BTC[0.0000001438204],CRV[0.9525000000000000],DENT[0.0000000060000000],ETH[0.0000000850000000],FTT[2.5760266009925748],LTC[0.0000000750000000],TRX[0.3744700000000000],USD[0.0022065031836803],USDT[143711.1992227921408128] |
| 02031838 | CRO[6.4870949200000000],ETH[0.0000000050000000],FTT[150.3001500000000000],TRX[0.0000830000000000],USD[-6.6908172009420000],USDT[0.0000000057277056] |
| 02031841 | AURY[4.5575464900000000],SOL[0.3100000000000000],USD[0.0000000070632590] |
| 02031842 | USD[0.0000002525067340],USDT[0.0000002131775852] |
| 02031845 | NFT (29882122144782399)[1],NFT (36554208917868945)[1],NFT (50496895834117785)[1],USDT[0.5236069100000000] |
| 02031846 | USD[0.0000000094700000],USDT[0.0000000063950552] |
| 02031850 | BTC[0.0001381946243423],DOT[181.2951494825979618],ETH[0.0000000075000000],FTT[0.0000000041668001],SOL[0.0000000082773095],USD[0.1930647318270664],USDT[0.0000000062500000] |
| 02031851 | USD[0.0000000010000000] |
| 02031855 | MANA[0.9986000000000000],POLIS[2.6994600000000000],SOL[0.1564283000000000],TULIP[1.4994000000000000],USD[1.2691560000000000],XRP[28.8460970000000000] |
| 02031859 | POLIS[31.0937800000000000],USD[0.8890000000000000] |
| 02031863 | FTT[0.5139133200000000],GMT[0.9990600000000000],SNX[0.0978040000000000],TRX[0.0000090000000000],USD[0.0059523152400000],USDT[22060.2498397130514196] |
| 02031879 | ETH[1.3048540204077744],POLIS[0.0891800000000000],TRX[0.0000100000000000],USD[0.0046786378279484],USDT[0.0000097150557416] |
| 02031881 | ATLAS[90.0000000000000000],AURY[6.0000000047713240],POLIS[10.0981820000000000],SPELL[2500.0000000000000000],USD[1.4876976649530093],USDT[0.0000000154997959] |
| 02031883 | ATLAS[0.0000000487396606],BAO[9.0000000000000000],BRZ[0.0000000058575241],DENT[3.0000000000000000],KIN[8.0000000000000000],POLIS[0.0029371578697779],TRX[0.0000100000000000],UBXT[3.0000000000000000],USD[0.0000000458744654] |
| 02031885 | AVAX[0.0000000015351640],BNB[0.0000000061305371],DOGE[0.0000001538788002],ETH[0.0000002438274027],MATIC[0.0000000041221763],NFT (297484561678130151)[1],NFT (303906254145775302)[1],NFT (436991967149637952)[1],SOL[0.0000000000084455],TRX[0.0007910062025322],USD[0.0000000517369000],USTC[0.0000000017360000] |
| 02031888 | ATLAS[0.0000000096324344],BNB[0.0000000008962102],POLIS[1650.3999600006529394],TRX[0.0001680000000000],USD[0.0065842322500000],USDT[0.0000000008712337] |
| 02031894 | BTC[0.0099981020000000],COMP[3.0094281000000000],GALA[2539.5174000000000000],LINK[16.0969410000000000],MANA[33.9935400000000000],MKR[0.1009808100000000],NFT (381398185693249796)[1],NFT (382980403630772210)[1],NFT (478777703890626356)[1],SHIB[1099791.0000000000000000],SNX[19.9962000000000000],UNI[25.0952310000000000],USDT[1.2791858000000000],USDT[0.0000000088846775] |
| 02031897 | USD[0.0000001085779880] |
| 02031900 | BTC[0.0000000178122179],USD[1.7412462546750000],USDT[0.0000000065612700] |
| 02031905 | EUR[0.0017715683709622],TRX[0.0000010000000000],USD[0.0000001774032256],USDT[0.0000000044207336] |
| 02031908 | POLIS[50.9000000000000000],USD[0.0538300492500000] |
| 02031914 | ATLAS[9.9040000000000000],POLIS[0.0987600000000000],USD[0.0000000043417838],USDT[0.0000000027094304] |
| 02031917 | ATLAS[340.0000000000000000],POLIS[4.6000000000000000],USD[0.6506128941400000] |
| 02031919 | AURY[0.0011275500000000],MATIC[9.6200000000000000],USD[0.0000000025000000] |
| 02031922 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0049450100000000],KIN[1.0000000000000000],USDT[0.0000000090907562] |
| 02031928 | ATLAS[4696.7085135400000000],FTT[146.2955924800000000],NFT (532560295831820339)[1],NFT (556617624373551896)[1],POLIS[85.4686761400000000],USD[45.4718614381019230] |
| 02031931 | USD[-1.0864493807000000],USDT[19.4330000000000000] |
| 02031935 | ATLAS[309.9069000000000000],POLIS[20.3966370000000000],USD[0.1332960663000000] |
| 02031936 | USD[0.0000000138692262],USDT[0.0000000056776792] |
| 02031939 | LOOKS[1601.6796000000000000],MNGO[2129.5656519000000000],TRX[0.0000010000000000],USD[0.8618935524771588],USDT[0.0000000011122770] |
| 02031947 | AKRO[1.0000000000000000],AUDIO[1.0184502700000000],BAO[7.0000000000000000],DENT[3.0000000000000000],IMX[0.0043312800000000],KIN[6.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000056318921] |
| 02031948 | AVAX[0.0000000035555069],FTT[0.0096749687152286],LUNA2[0.7814718001000000],LUNA2_LOCKED[1.8234342000000000],USDT[4.5693761771842384],USD[0.0014554680647316] |
| 02031958 | BNB[0.0000000067157912],BTC[0.0000000160000000],FTT[0.0000000553349200],TRX[0.0000010000000000],USD[0.0081068650363317],USDT[0.0000000035674338] |
| 02031962 | BLT[0.1010750000000000],USD[0.0002251205424226],USDT[1.2559134066633649] |
| 02031965 | USD[0.0000000167391640],USDT[0.0000000054673950] |
| 02031967 | AURY[0.0000001000000000],BUSD[4120.3307143400000000],ETH[0.0000001000000000],FTT[25.0000001000000000],NFT (395995962158861121)[1],NFT (461369998065533656)[1],NFT (523476259560822708)[1],NFT (530573822013523127)[1],NFT (576161851826976140)[1],TRX[0.0000010007663200],USD[0.0000000366669532],USDT[2075.6220712752065538] |
| 02031970 | FTT[0.0277891300000000],KIN[2.0000000000000000],MER[0.0430065600000000],NFT (373925117821819060)[1],NFT (440521972120059385)[1],SQ[0.0392138000000000],USD[283.0686993939555460],USDT[5.2281478000000000] |
| 02031976 | USD[30.0000000000000000] |
| 02031980 | AKRO[0.0540000000000000],LRC[0.9888000000000000],USD[55.8404716818041404],USDT[0.0000000081830216],WRX[0.9406000000000000] |
| 02031981 | FTM[1.0387719800000000],USD[4.4775756636935000] |
| 02031984 | AUD[0.0000000094900000],FTT[25.1380172189734057],LUNA2[0.2091657388000000],LUNA2_LOCKED[0.4880533906000000],MBS[244.0000000000000000],USD[0.0000000134917504],USDT[0.0000000073339910] |
| 02031994 | USD[0.0000003162951811],USDT[0.0000000326594213] |
| 02031995 | BOBA[1.4997150000000000],BTC[0.0000161410000000],OMG[0.4997150000000000],SLP[9.8955000000000000],TRX[0.0000010000000000],USD[0.7427420363138256],USDT[0.3466882640000000] |
| 02031996 | ATLAS[3.6985000000000000],BNB[0.0000001000000000],ETH[0.0000000051428000],TRX[0.0000060000000000],USD[0.0000000097817293],USDT[0.0000000166520302] |
| 02032000 | ATLAS[330.0000000000000000],USD[1.0852316165000000],USDT[0.0000000065304904] |
| 02032007 | CEL[0.0000003910000000],TRX[0.0000000015368025],USD[0.6794381772500000],USDT[3.4445740217882456] |
| 02032017 | BAO[1.0000000000000000],POLIS[2.3616321400000000],TRX[0.0000010000000000],USD[0.0000007099828120] |
| 02032021 | CQT[0.9281800000000000],USD[0.3033288913750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02032024 | AXS[0.000000004899290B],BTC[0.00000000021962000],ETH[0.0000000100000000],FTM[0.000000003787592],FTT[0.000000045102743],PAXG[0.0000000090000000],SOL[0.000000002443600],SRM[2.359655920000000],SRM_LOCKED[16.024090260000000],USD[0.000001361271999],USDT[0.000000006090669],XRP[0.0000000096689508] |
| 02032025 | BTC[0.000000070000000],FTT[0.000000088307718],USD[0.114982084693381],WBTC[0.000000010000000] |
| 02032028 | USD[3.9289326600000000] |
| 02032033 | AURY[19.996702000000000],BICO[9.99830000000000],BTC[0.00009835100000],DYDX[19.99670200000000],FTT[16.99716100000000],MNGO[1239.627700000000],SPELL[9998.30000000000],USD[0.2342399734700000] |
| 02032035 | ETHW[0.00090091386360],FTT[0.000000044000000],SOL[0.146122844210000],USD[0.226180309090759],USDT[0.000000061373507] |
| 02032036 | AUD[0.000000341363572],BTC[0.000050100000000],BULL[0.000000026565684],MATIC[0.00000001912850B],USD[0.0000000370287441] |
| 02032039 | 1INCH[50.806485600000000],AMPL[40.203747969891569],BAL[9.121067790000000],BAO[1668056.789300000000000],BAT[162.711743000000000],BTC[0.083584518210000],COMP[0.622684443900000],CREAM[1.379458158000000],ETH[0.614403575700000],FTM[4.294304180000000],GRT[215.8208486000000000],HNT[4.067047160000000],MANA[122.622015500000000],PERP[13.375690830000000],REN[166.941208300000000],RSR[4455.950811000000000],SUSHI[21.467839650000000],UNI[8.495226630000000],USD[60.716859062189825],USDT[0.000000104962996],ZRX[155.704567100000000] |
| 02032042 | TRX[0.000010000000000],USDT[0.00000009407900] |
| 02032046 | USD[0.7813884000000000] |
| 02032048 | FTT[0.017050590000000],KIN[16000.000000000000],TRX[0.000010000000000],USD[0.000005145380913],USDT[0.000000071009480] |
| 02032049 | ATLAS[0.000000031035968],AXS[0.000000002465468],CRO[0.0000000083473644],FTM[0.000000032311285],HUM[0.0000000857293999],POLIS[63.403189883110772],SAND[0.00000071017259755],SHIB[0.0000006727233B],USD[0.00134183516362191],USDT[0.000000008724317B] |
| 02032056 | FTT[0.499950100000000],POLIS[38.492685000000000],USD[0.1532900000000000] |
| 02032058 | AURY[0.000000084664263],ETH[0.000000062944159],GOG[0.000000004027535B],HNT[0.000000031218930],PERP[0.000000031951160],POLIS[0.000000085568000],SPELL[0.000000044605B7],USD[0.000000242847685] |
| 02032069 | ATLAS[17376.697800000000000],USD[1.369314730000000],USDT[0.000000009834792] |
| 02032075 | TRX[0.000010000000000],USD[0.61360823710000],USDT[0.009937000000000] |
| 02032076 | USDT[1.336363000000000] |
| 02032084 | BTC[0.000000093481625],ETH[0.0000001000000000],EUR[2.127423238504330],TRX[0.00001000000000],USD[-0.182758360023567],USDT[0.000000176838274] |
| 02032085 | USD[0.00657696693750000] |
| 02032087 | GENE[1.788502048668660B],GOG[104.866265025000000],USD[0.5899188490000000] |
| 02032095 | FTT[0.388876141811500B] |
| 02032098 | ATLAS[6889.856000000000000],FTT[0.000000016807600],MNGO[5.031052350000000],USD[0.00000000515184300],USDT[0.0000000078392958] |
| 02032099 | AKRO[2.000000000000000],ALPHA[1.000000000000000],ATLAS[2910.135711333110452],BAO[2.000000000000000],DENT[1.000000000000000],ETH[6.566293640000000],FTM[0.496041910000000],FTT[0.0871836137468264],KIN[5.000000000000000],MANA[200.000000000000000],SOL[0.015418480000000],SXP[1.000000000000000] |
| 02032103 | USD[1.000000000000000],UBXTIA[0.000000000000000],0808.084374951900057491],XRP[0.000000036287380] |
|  | AMPL[0.000000000560401?],KIN[1.000000000000000],USDC[0.000000088146889] |
| 02032107 | TRX[0.000010000000000],USD[0.000000013656466] |
| 02032112 | TRX[0.000001000000000],USDT[0.000000013376069] |
| 02032117 | BTC[0.000000039244600],TRX[0.000000006740667 2],USDT[0.000000026634935],XRP[0.0000000009557508] |
| 02032118 | BAO[0.791249960000000],EUR[0.0000000025818450],USD[0.0000084307866270],USDT[0.000000027601756] |
| 02032129 | BRZ[0.000046800000000],POLIS[218.9562000000000000],USD[1.2734083200000000] |
| 02032130 | TRX[0.000001000000000] |
| 02032132 | SRM[4.655125480000000],SRM_LOCKED[22.9448745200000000] |
| 02032135 | USD[5.0000000000000000] |
| 02032137 | ATLAS[0.000000012736100],DYDX[0.000000017653945],SOL[0.0000000012840716],USD[0.391792279443194],XRP[0.000000075592517] |
| 02032139 | FTT[0.000000092504156],USD[0.577428078532600],USDT[0.375265625965446 3] |
| 02032148 | AVAX[0.000000100000000],BNB[0.0000000052999838],ETH[0.00000007110300 0],HT[0.000000048100000],SOL[0.000000004921084],TOMO[0.000000009209835 2],USD[0.00473065441238 49],USDT[0.000000009128604] |
| 02032155 | BNB[0.0000009000000 00],ETH[0.027956870000 000],ETHW[0.005456000000000],MATIC[14.059436656200000],USD[0.04771.134111487829167 4],USDT[0.0000002533424 59],XRP[7240.660012596 7208510] |
| 02032157 | FTT[0.19996000000000 0],LUNA2[0.592370783900000],LUNA2_LOCKED[1.382198496000000],LUNC[128989.985366000000000],POLIS[56.988600000000000],SOL[1.409718000000000],TRX[0.00077700000000 0],USD[0.590223435614 4466],XPLA[19.996000000000000] |
| 02032166 | TRX[0.000001000000000] |
| 02032173 | ETH[0.000502030000000 0],ETHW[0.0005020280509 2840],USD[0.004118409300 0000] |
| 02032174 | BTC[0.00009816272795 46],FTT[0.000000001851168],TRX[0.000000009233362 8],USDT[0.072697900000000] |
| 02032175 | APT[0.0000000523290 33],AVAX[0.000000008240000 0],BNB[0.00000000708399],ETH[0.000000009017902 3],GENE[0.00000000806000 00],MATIC[0.0000000100000 00],SOL[0.000000069302 37],TRX[0.000006010062877],USD[0.00000576194509 28],USDT[0.000002064637 837] |
| 02032177 | BRZ[0.000000084686000] |
| 02032181 | FTT[0.0019056000000 00],GODS[0.0055759500000000],NFT (3269586539077442864)[1],NFT (4143852833067600 20)[1],NFT (4336321089403674 84)[1],NFT (4999086431833525 84)[1],NFT (5460123934340412 72)[1],NFT (5615290755127388 35)[1],USD[3.3484755100000000] |
| 02032182 | ETH[2.889680840000000 0],ETHW[2.79669369275 5483] |
| 02032190 | DYDX[0.06384853000000000],FTT[0.2000000000000000],USD[4.560879952756574 2],XRP[0.976464000000000] |
| 02032191 | USD[0.000000001B002098] |
| 02032196 | AKRO[1.000000000000000],BAO[2.000000000000000],DOGE[0.012160120000000 0],ETHW[95.15033388000000 0],FTT[0.0000000361900 00],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000004610000000],USD[0.0000006567478 12] |
| 02032197 | SAND[1.999600000000 000],USD[0.7549000000000000] |
| 02032200 | USD[0.0260021495793920] |
| 02032204 | ETH[0.00009740000000 0],ETHW[0.0000974000000 00],FTT[0.098200600000000],USD[0.0005292008000000],USDT[0.000000004000000],XRP[0.306995000000000] |
| 02032205 | FTT[0.0001117100000 00],TRX[0.000004000000000],USDT[0.000000034656173] |
| 02032215 | ETH[0.0000000500000 00],USD[19.168026232160 7505],USDT[0.00000000537 60244] |
| 02032219 | AVAX[0.00000016284335],BRZ[0.24292300949164 37],ETH[0.016917812072956],ETHW[0.0122780999980 056],FTT[0.7998400000000 00],GMT[7.662421481124340 0],LDO[2.999400000000000],POLIS[24.89297177000000 0],USD[4.775676944569328],USDT[0.000009304768663] |
| 02032224 | BNB[0.000000019451900],USD[0.000000002881600],USDT[0.000016889778000] |
| 02032225 | USDT[0.0195293396885100] |
| 02032233 | BICO[390.9304600000000000],LTC[0.21324633000000 0],LUNA2[0.0000000220020835],LUNA2_LOCKED[0.000000513381948],LUNC[0.004791000000000],POLIS[86.488505000000000],TRX[0.000620000000000],USD[0.250699246372206 1],USDT[22.209882020901 99] |
| 02032234 | AKRO[0.000044180011B] |
| 02032235 | USD[0.2107232462500000],USDT[224.7940530192917 36] |
| 02032238 | BTC[0.000000005284947 3],TRX[0.000000003895958],USD[0.00018656043501 00],USDT[0.0000000069841583] |
| 02032241 | BNB[0.0083686600000000],DOGE[0.9350200000000 00],ETH[0.000988220000000 0],ETHW[0.0009882200000000],LTC[0.0097948000000 00],SHIB[99677.00000000 0000],STEP[273.800000000000000],USD[4.547380612642 5000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02032242 | BNB[0.000000009000000000],ETH[0.000000002179020],USD[0.000000566091152] |
| 02032243 | USD[0.019953740000000000] |
| 02032250 | BTC[0.00002150827693300],SOL[0.52183349795849200] |
| 02032256 | BAO[1.000000000000000000],USDT[0.000814544506734] |
| 02032260 | USD[1.43754660750000000] |
| 02032262 | BTC[0.00023060000000000],CONV[5000.000000000000000],GBP[0.0000000342796160],USD[0.000081110907920000],USDT[0.000000099963616] |
| 02032268 | AUD[0.00000001991281970],TRX[2.83640300000000000],USD[14206.234766423666679220],USDT[0.18272199356368750] |
| 02032274 | TRX[0.000066000000000000],USD[271.34311739741930000],USDT[272.703500006608329400] |
| 02032275 | BTC[0.000326533880000000],SOL[0.000000011566000000],USD[0.00299524527177440],USDT[0.001542378864300] |
| 02032276 | USDT[0.000919600000000000] |
| 02032277 | BTC[0.000000068306300],SOL[0.0000000041531900],TRX[0.0000010001751840] |
| 02032281 | USD[0.0047761357950000] |
| 02032291 | FTT[0.0237897200000000],USD[0.1189532148419394],USDT[0.00000000124445180] |
| 02032297 | ATLAS[24176.32213155808272251],ETH[0.00000001000000000],FTT[0.000000001000000000],GALA[0.0000000029736113],USD[0.000000053326714600],USDT[0.0018413200000000] |
| 02032300 | POLIS[23709.110261500000000000],USD[0.037240581545675000],USDT[0.0062160085684616] |
| 02032301 | GMT[0.38850000000000000],GST[0.0140000000000000],LUNA2[0.47521607110000000],LUNA2_LOCKED[1.10883749900000000],LUNC[103479.30000000000000000],NFT[328864091334925411][1],NFT[389921274629341907][1],NFT[401997601359140809][1],NFT[492007827002875905][1],NFT[499772044690760678][1],NFT[514975045621312028][1],NFT[546696810239003007][1],USD[2.25131109635864390],USDT[0.000000075000000] |
| 02032303 | USD[0.0000000087255048] |
| 02032306 | ATLAS[8.47331096083735000],USD[0.0000000042470162] |
| 02032308 | POLIS[0.076840000000000000],USD[0.000000048324688],USDT[0.0000000093129790] |
| 02032310 | BTC[0.00000005000000000],USD[0.0000000013364319],USDT[0.0000000005502345] |
| 02032320 | BTC[0.00041252175000000],FTT[25.00000000000000000],LUNA2[50.82304513000000000],USD[-0.6031301763706355],XRP[0.0000000200000000] |
| 02032324 | BNB[0.002281190000000000],TRX[0.000036000000000],USD[1.26194787722078400],USDT[0.0000000108914360] |
| 02032325 | USD[2.99163487310304465],USDT[0.390388557485415] |
| 02032330 | FTM[50.0000000000000000],POLIS[40.600000000000000],SOL[0.760000000000000],USD[0.7687740712500000] |
| 02032331 | USDT[0.0000000273488300] |
| 02032333 | TRX[2.20000000000000000] |
| 02032344 | ATLAS[2880.000000000000000],AUD[0.0000000687820092],AVAX[40.076723330000000],BTC[0.045000000000000],GODS[26.4000000000000000],JOE[113.341000000000000],SAND[60.988410000000000],SOL[2.9798138000000000],USD[0.0000000147105307],USDT[0.0000000019073189] |
| 02032345 | NFT[399666339858015752][1],NFT[436770197680609788][1],TRX[0.000863000000000000],USD[0.0000109294397710],USDT[0.0000035684090682] |
| 02032346 | USD[0.0000000091546300],USDT[0.0000000012328104] |
| 02032351 | USDT[0.0101566200000000] |
| 02032353 | USD[0.00000001740500],BTC[0.000000001195600],BUSD[250.0000000000000],ETH[0.000000085730000],USD[1356.1550399816168716],USDC[400.000000000000000],USDT[0.000000004953100] |
| 02032359 | TRX[0.0000660000000000],USD[0.0000084188599796],USDT[0.0000000151642128] |
| 02032365 | ATLAS[0.000000092353700],BTC[0.000427622616400],FTT[0.316590601660760],NFT[462778041193091413][1],NFT[533814407632116872][1],PRISM[919.843600000000000],TRX[0.274530000000000000],USD[0.0613348906175069] |
| 02032376 | AKRO[1.000000000000000],AURY[17.837780000000000],BAO[4.0000000000000],FTM[115.02756000000000],GOG[63.470387534376040],KIN[6.0000000000000],SHIB[1218851.734510000000000],SOL[2.43228000000000000],SPELL[28952.365100000000000],UBXT[1.0000000000000000] |
| 02032379 | BTC[0.000001000000000],TRX[1.0000000000000000],USD[0.010577853420270] |
| 02032381 | AVAX[0.000000016520271],BNB[0.000000015421700],ETH[0.000000005939640],SOL[0.0000000043413002],USD[0.0000026930611830] |
| 02032385 | USD[2.12560739392116660] |
| 02032386 | NFT[321958198752187879][1],NFT[404767143910457746][1],USD[92.1377555400000000] |
| 02032388 | USD[0.0000001896732213],USDT[0.0000000001178648] |
| 02032392 | BTC[0.000000038498364],ETH[0.000000002848015],MANA[0.0000000040518527],USD[0.0961239864989725],USDT[0.0001820000000000] |
| 02032398 | ANC[8.000000000000000],ASD[17.00000000000000],AURY[2.00000000000000],BLT[2000.0000000000000],CEL[150.00000000000000],CONV[20700.000000000000000],COPE[1000.0000000000000],DFL[10000.000000000000000],GAL[20.0000000000000000],GENE[20.0000000000000],GODS[2000.385340000000000],IND1[10.0000000000000000],JET[1000.0000000000000],KIN[90000.00000000000000],LOOKS[1000.0000000000000],LUNA2_LOCKED[10.71554890000000],MBS[50000.9834000000000000],MCB[10.0000000000000000],MTA[2000.00000000000000],PEOPLE[2000.0000000000000],POLIS[100.0000000000000],ROOK[1.000000000000000000],SLND[10.00000000000000],SNY[1700.00000000000000],STARS[2000.97760000000000],STG[1800.00000000000000],USD[0.0532381488863442],USDT[0.1370990517628434],XPLA[100.000000000000000],YGG[50.0000000000000000] |
| 02032399 | FTT[10.2603249700000000],GODS[167.395150000000000],USD[1.8368378464332880] |
| 02032407 | SOL[0.9441798531256800],USD[0.0000000102103591] |
| 02032413 | AUD[3.46124439100000000],BTC[0.0031000000000000] |
| 02032418 | AKRO[1.000000000000000],ATLAS[4391.950589530000000],BAO[2.000000000000000],DENT[1.000000000000000],FTT[21.522315130000000],KIN[2.000000000000000],RSR[1.0000000000000],TRX[0.000001000000000],UBXT[1.00000000000000],USD[0.0003971937370017],USDT[0.000001875053851] |
| 02032421 | USD[0.0065161128000000] |
| 02032422 | LRC[0.00000009521568],SOL[0.8402713058907680],USD[5.8840185216773605],USDT[0.0000000156282941] |
| 02032425 | BTC[0.0000000039013750] |
| 02032429 | BTC[0.032245820000000],ETH[0.639033840000000],USD[0.0008382600000000] |
| 02032439 | USD[0.0000000097087768],USDT[0.0000000093470046] |
| 02032445 | STEP[0.0037930000000000],TRX[0.0000010000000000],USD[0.0000000073589435],USDT[0.0000000077554770] |
| 02032446 | POLIS[46.89906900000000000],TRX[0.000004000000000],USD[-0.024283235639827],USDT[2.50000000000000000] |
| 02032447 | ATOM[20.000000000000000],AVAX[6.600000000000000],BADGER[0.008580710000000],COMP[0.000100000000000],DYDX[0.000000002856806],ETH[0.000000005717580],FTM[0.372598640000000],GALA[100.000000000000000],GOG[0.795205700000000],LUNA2[0.705450171000000],LUNA2_LOCKED[1.646050399000000],SAND[... ] |
| 02032450 | BTC[0.0001023364764414],CRO[560.0000000000000],FTT[0.000000007058120],USD[0.000000100336683],USDT[0.000000078199038] |
| 02032454 | SOL[0.0000000064874000] |
| 02032456 | POLIS[11.000000000000000],USD[0.281990835000000] |
| 02032457 | ALICE[0.000000006430747],BAO[1.000000095173477],BTC[0.000000077251510],ETH[0.000000030655059],SAND[0.000000020978009],SOL[0.000000016549670],STORJ[0.000000050519927],TRX[0.000077700000000],USDT[0.0003595265110784],XRP[0.0000000023607068] |
| 02032460 | BNB[0.000000006000000],CRO[3.346511490000000],USD[0.9619872039436470],USDT[0.0000001140122251] |
| 02032466 | FTT[25.4776974099578713],NFT[329762999669030152][1],NFT[445126919847661694][1],NFT[492937182869041701][1],NFT[567292900426167342][1],SRM[4.300084400000000],SRM_LOCKED[126.7574283800000000],UNI[0.011508070000000],USD[0.0062889796294297],USDT[0.1163295386610043] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02032473 | BTC[0.000025510000000],USD[0.0001586886748588] |
| 02032480 | DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.000000009554170],USDT[0.0000000049266728] |
| 02032487 | 1INCH[0.00000000912601114],ATLAS[8.685791836410252],BAO[0.00000000007111200],CHR[0.0513754100000000],DFL[0.000000009629547],DOT[0.000000002953458],ENS[0.00222900000000000],ETHW[28.925503110000000],LUNA2[0.0047108903804000],LUNA2_LOCKED[0.010992077557900],LUNC[0.0098643000000000],POLIS[0.073060000820560000],RAY[0.00000009440348],SHIB[0.00000000634160037],SLP[0.00000000892563],SPELL[0.0000000133988196],SRM[0.00000000031610772],SXP[0.0000000042983688],TRX[0.3582260083705732],USD[0.9433002469171655],USTC[0.6668428900000000],VET-BULL[0.000000019730000],WRX[0.00000000889082400] |
| 02032510 | AMPL[0.00000001645814],USD[0.00000000029508438],USDT[0.0000000048878014] |
| 02032516 | BNB[0.00000001578499],ETH[0.000000082482548],USDT[0.0001144318215816] |
| 02032519 | BNB[0.003555180000000],SPELL[99.601000000000000],USD[0.496550436275000],USDT[0.00000007233946] |
| 02032520 | BTC[0.00000026590269],DYDX[0.0000000571400000],SOL[0.0000000420317641],USD[13.2261170787474929],XRP[0.000000037148207] |
| 02032521 | ATLAS[233470.00000000000000000],IMX[4561.7000000000000000],TRX[0.00000010000000000],USDT[0.0099920000000000] |
| 02032524 | BAO[1.00000000000000000],FTT[0.00000000550070672],INTER[0.000000013496532],MATIC[0.000036520000000],POLIS[0.0066511300000000],RSR[2.00000000000000000],SXP[0.000034826000000],TOMO[0.0000365200000000],USD[0.335696410017927 3],USDT[0.000000008440153 7],XRP[0.1678789549675720] |
| 02032527 | USD[51.4901270000050000] |
| 02032528 | USD[49.9163272027500000] |
| 02032529 | AAVE[0.00000000620083 83],AGLD[0.0000000441000 00],BTC[0.0000000000000 00],COMP[0.0007392000000 000],CRV[0.85736299846 20000],DAI[0.0000000018 908894],DYDX[10.015561080 0000000],ETH[0.00000005125 76066],ETHW[0.0000961312576 066],FTT[25.5618000000000000 0],LOOKS[0.000000080000000 0],NFT[313653892464773 8][1],NFT[440694758098168 055][1],NFT[45543490785133 3566][1],SUSHI[0.07490601000 00000],UNI[0.24852556399769 69],USD[0.000013986123586 7],USDT[0.0012636621812482] |
| 02032530 | ETH[0.0000000034929400] |
| 02032531 | BTC[0.0000384720000000],ETH[0.0004679622143600],ETHW[0.0004679622143600],USD[0.230852209887163 6],USDT[-0.0000000029111412] |
| 02032532 | POLIS[0.0000000082200000],USD[0.0050233394361302],USDT[0.0000000095203488] |
| 02032533 | FTT[0.029058480000000],NFT[344546684484671854][1],USD[97.79012361768092 96],USDT[0.0000000091840726] |
| 02032535 | SHIB[59923.96412084000000],USD[0.0000000000003902],USDC[308.3887790000000000] |
| 02032537 | FTT[0.000000036973428],MATIC[0.0000000006329789],PAXG[0.0000000009160348 0] |
| 02032539 | ETH[0.0000000016536500],USDT[0.0000000012114562] |
| 02032541 | USD[0.001003793457132] |
| 02032545 | POLIS[8.5000000000000000],USD[0.850591911500000 0] |
| 02032546 | BNB[0.00045203000000000],FTT[0.0000000800000000],NFT[290789184797420526][1],NFT[316379828086614879][1],NFT[332805330109496873][1],NFT[366386942029875533][1],NFT[424615603927576306][1],NFT[443691257237954614][1],NFT[500059766613430084][1],NFT[510718866468743442][1],NFT[570883181014764953][1],RAY[0.00162883000000000],SOL[0.000000470000000000],USD[0.1298246000000000],USDT[0.028650230000000000] |
| 02032548 | BTC[0.01500000000000000],ENS[21.00948700000000000],ETH[0.29998252000000000],ETHBULL[32.00143597300000000],ETHW[0.299982520000000000],LINK[8.60000000000000000],REN[99.98100000000000000],UNI[20.00000000000000000],USD[18.99191166690810278] |
| 02032555 | BNB[0.0000001384697 44],BTC[0.0000000030309406],ETH[0.003669683947310],ETHW[0.006696827206263],FTT[0.001048398052367 9],LUNA2_LOCKED[0.00000011621012 8],SOL[0.00000004356705],TRX[0.000028000000000],USD[-2.8710576233283341],USDT[0.0000017481435703] |
| 02032557 | ETH[1.5233682600000000],STG[11.00000000000000000],USD[0.16864245000000000] |
| 02032562 | ATLAS[2856.26538003000000000],USD[0.0075472561283 5],USDT[0.0000000612323 44] |
| 02032563 | AKRO[8049.38980000000000000],AMPL[0.02796987064036 03],USDT[0.13596850250000000] |
| 02032566 | FTT[0.04080576000000000],NFT[414818395341936309][1],NFT[508330049878068901][1],NFT[517892284511845779][1],NFT[547059808179093690][1],SRM[4.47561959000000000],SRM_LOCKED[32.72438041000000000],USDT[0.0000000030750000] |
| 02032571 | USD[20.00000000000000000] |
| 02032572 | BNB[2.0005646500000000],SOL[6.6708791800000000],USD[0.0000003686747472],USDT[0.0000000014833301] |
| 02032574 | USD[0.0000000040535009] |
| 02032577 | ATOM[0.20000000340400 00],MATIC[3.972094940000000],USD[0.0066755718050000],USDT[0.0000000014573864] |
| 02032578 | POLIS[7.6000000000000000],TRX[0.000010000000000],USD[0.3757681307000000],USDT[0.0000000068882484] |
| 02032583 | ETHBULL[17.41000000000000000],USD[305.2752274708000000] |
| 02032587 | FTT[0.00000000262187 55] |
| 02032599 | USD[1.3211813218024624],USDT[0.0000000000714605] |
| 02032609 | TRX[0.00000100000000000],USD[0.0360755898915000],USDT[0.0000000065204044] |
| 02032610 | BTC[0.00432153168300000],WBTC[0.039492109964044 2] |
| 02032611 | ASD[411.80000000000000000],LUA[342.60000000000000000],USDT[0.0376165762000000],USDT[0.0022356818732900] |
| 02032624 | BTC[0.0000000076481700],TRX[0.00000000003686180] |
| 02032627 | BTC[0.0000303896037900],USDT[0.0005116078058851] |
| 02032632 | USD[0.0000000181542903] |
| 02032638 | ETHW[0.0003838200000000],TRX[0.00000030000000000],USD[0.0000000043679101],USDT[0.0000000006004906] |
| 02032641 | ATLAS[11263.92462524000000000],POLIS[24.93780000000000000],USD[0.4403854610382912] |
| 02032645 | APT[0.09000000465042000],AVAX[0.00000000082000000],BNB[0.0069672037796811],ETH[0.00000000064670000],FTT[0.00000000834491 92],MATIC[0.14205089530000 0],PERP[0.0000000058775968],SHIB[0.0000000093824900],SOL[0.0000000499199782],TRX[0.0000000565605 44],USD[0.0000001027142153],USDT[0.0000000068084983] |
| 02032657 | ATOM[1.41500000000000000],BTC[0.0000000886275 34],CRO[200.00000000004627650],ETHW[1.0049730000000000],FTT[0.00000000056821700],LTC[0.017035645566980 0],USD[0.6278155600949296],USDT[0.0000000144493431] |
| 02032659 | ETH[0.0000000024126219],SOL[0.00000005715 2939],TRX[0.00000778000000000],USD[0.0000001716199 57],USDT[0.0000003690440974] |
| 02032665 | BAO[1.00000000000000000],ETH[0.00000000015909 00],CRO[0.00000000010851128],ETH[0.00000000065473488],FTT[0.16921783716137 56],LUNA2[4.31826536000000],LUNA2_LOCKED[9.72234740400000000],SOL[0.000000010000000],TRX[0.00009900000000000],USDC[80.4521139000000000],USDT[0.000000005535038] |
| 02032673 | BNB[0.00000000242859400],ETH[0.0000000016796500],USD[0.0000012274498522] |
| 02032677 | BAO[8.00000000000000000],FTM[886.08111744465031 1],KIN[5.0000000000000000],RUNE[0.15378603664834 32],TOMO[1.03031181000000000],TRX[24.50153033854 12085],UBXT[2.00000000000000000],USD[0.0000000031440 89],XRP[14.29566717000000000] |
| 02032682 | BAO[8.00000000079968650],ETH[0.0000000030000000],ETHW[0.00000030000000000],FTT[0.0000005368706490],LUNA2[0.006723389148000 0],LUNA2_LOCKED[0.01568790801000000],USDT[0.0000000019407368],USTC[0.9517282290646100] |
| 02032689 | TRX[3.6287942200000000],USD[1.04202691967849 70] |
| 02032692 | ATLAS[10.00000000000000000],ETH[0.0008905300000000],ETHW[0.0008905300000000],FTT[32.30000000000000000],USD[1.06457701410000 00] |
| 02032694 | BTC[0.00005354005657 00],TRX[0.000005000000000],USD[0.0007894173035580],XRP[0.0099990000000000] |
| 02032697 | USD[30.00000000000000000] |
| 02032698 | ATLAS[56.72662955000000000],BAO[11.00000000000000000],BTC[0.0000022600267200],DENT[3.00000000000000000],KIN[14.00000000000000000],RSR[1.00000000000000000],TRX[1.0000530000000000],UBXT[1.00000000000000000],USDT[0.0000000086851301] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02032699 | 1INCH[25.76913002123590000],AAPL[0.131682240280621?],AAVE[0.46895509227053000],ALGO[89.62995507443110000],ALGOBULL[41300000.00000000000000000],AMD[0.17250112076431600000000],AMZN[0.20011742000000000],APT[10.30035378641380000],ATOM[6.10394705615190000],AVAX[2.79079529726400000],AXS[0.00000099615300000],BNB[0.00000000326190000],BNT[215.6890828739836700000],BTC[0.02530014107267000],CRO[0.00000000776680000],DAI[1.00239122346654000],DOT[21.67413255677695000],ETH[0.62478298555427800],ETHW[0.34455744230788000],FTM[0.19161508571232640],FTT[68.23851415285105440],FTT[195.97373075843000000],GOOGL[0.2001518000000000],LDO[7.0612458575250000],LINK[17.55721352042514400],LUNA2[5.59514110900000000],LUNA2_LOCKED[13.05532925000000000],LUNC[79622.07062168888600000],MATIC[222.56538938932080000],MKR[0.02936515209262000],RAY[277.57654587685336000],SOL[7.84233159636129400],SRM[59.48883600000000000],SRM_LOCKED[0.41653718000000000],SUSHI[22.62608284860452000],TSLA[0.31122377876573000],TSLAPRE[0.00000000415723200],USD[0.47227524774040000],USTC[740.18979676776470000],VGX[124.33704989406800000],WBTC[0.00011198713400000],XRP[0.76327094427334000] |
| 02032709 | BNB[0.00063721000000000],USD[17.90352560075000000] |
| 02032717 | AKRO[2.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],EUR[209.95966026937983690],TRX[1.00000000000000000],USD[0.00000024790532S] |
| 02032733 | USD[3.39122584100000000] |
| 02032734 | ETH[0.36849629000000000],ETHW[0.36834165000000000],FTT[6.56097250000000000],SOL[3.00615968000000000],USD[0.03133640000000000],USDT[0.00374203338911190] |
| 02032735 | FTT[0.04995261783413490],USD[0.00206271659065440],USDT[0.21000000425000000] |
| 02032737 | ATLAS[2773.38883913000000000],BAO[2.00000000000000000],KIN[6.00000000000000000],UBXT[1.00000000000000000],USD[0.00000003962124S] |
| 02032738 | NFT[294126191696819587][1],NFT[488950152392147605][1],USD[0.00153674675000000] |
| 02032742 | ATLAS[3.48264648000000000],TRX[0.00000100000000000],USD[0.00000004241695 4],USDT[0.00000003014039 2] |
| 02032746 | BTC[0.00013170000000000],DOGEBULL[20.13400788000000000],USD[0.01523997224740400] |
| 02032752 | AKRO[2.00000000000000000],AUD[0.00000046984936 6],DENT[1.00000000000000000],FTM[0.00526072000000000],KIN[3.00000000000000000],MNGO[5741.31383513024100506],NEAR[224.75348484000000000],RAY[0.00134595000000000],TRX[1.00000000000000000] |
| 02032755 | TRX[0.00000100000000000],USDT[0.00000067869792?6] |
| 02032757 | USDT[0.00000008677756] |
| 02032763 | AUD[0.31417013047204 28] |
| 02032775 | CQT[0.58501808197544 00],USD[0.08025280853488 74] |
| 02032778 | SPELL[599.88000000000000000],STEP[50.09000000000000000],USD[0.88171376000000000],XRP[0.70500000000000000] |
| 02032779 | TRX[0.00000100000000000],USDT[0.00009351060635 75] |
| 02032785 | BNB[0.00000000039732 91],ETH[0.00000010000000],TRX[0.00000100000000000],USDT[2.18911519950000000] |
| 02032786 | BNBBULL[0.00082895900000000],LINKBULL[0.07286800000000000],USD[0.00000012601766 4],USDT[0.00000000116620 14],XRPBULL[4.57170000000000000] |
| 02032794 | FTT[25.00000000000000000],USD[0.00000002950000000],USDT[0.00000003219464] |
| 02032795 | DOGE[734.0000000000000000],POLIS[19.59584000000000000],USD[0.00000005702420 8],USDT[0.00000000445149 6] |
| 02032800 | DEFIBULL[2.12000000000000000],FTM[60.00000000000000000],NFT[293241734624849846][1],NFT[424461685029521381][1],NFT[483060363068645390][1],TRX[0.00000100000000000],USD[0.21561797000000000],USDT[0.07217972487500000] |
| 02032801 | USDT[0.62448744700000000] |
| 02032803 | BLT[0.3905600000000000000],TRX[0.00000100000000000],USD[0.02553578590303 6],USDT[0.00000006526580 4] |
| 02032806 | USD[25.00000000000000000] |
| 02032815 | TRX[0.00000100000000000],USDT[0.00003425002433 85] |
| 02032823 | POLIS[0.05082000000000000],USD[0.00000000506944 97],USDT[0.00000000036381 12] |
| 02032827 | POLIS[1.39984000000000000],USD[0.58399051090000000],USDT[0.00013610000000000] |
| 02032832 | FTT[0.08643000000000000] |
| 02032836 | POLIS[0.04000000000000000],USDT[0.00000012780775],USDT[0.00000004478320] |
| 02032838 | USD[0.00000016240076 1],USDT[0.00000002709430 4] |
| 02032842 | USD[0.00000003015021 5],USDT[19.20723607000000000] |
| 02032843 | FTT[0.06592760974400000],POLIS[0.03253900000000000],TRX[0.00000100000000000],USD[0.00000001477364 22],USDT[0.00000009728640 8] |
| 02032848 | BTC[0.00016087087360000],FTT[63.67368500000000000] |
| 02032849 | 1INCH[17.30607374742840000],ATOM[43.17999404386361 36],BNB[0.10689382196411 00],BTC[0.00877442853548],DAI[0.00000001210010 0],DOGE[0.00000000827760 00],ETH[0.22813641644818 48],ETHW[0.56813641143835 98],FTT[175.26695280316983 35],LUNA2[0.06682853407000000],LUNA2_LOCKED[159.92800538000000000],UNI[0.00000001280000000],USD[5.40473954277867 03],USDT[0.00776701897795 60],USTC[9.45990200000000000],XPLA[10.00000000000000000] |
| 02032856 | NFT[363871649327322580][1],NFT[399138447757838507][1],TRX[0.00104900000000000],USD[14288.01983082000000000] |
| 02032858 | BNB[0.00000001000000000],SHIB[4.81598950000000000],SOL[0.00000001766702031],UBXT[1.00000000000000000],USD[0.00000001548380 1],USDT[0.00000000100970577] |
| 02032866 | TRX[0.00003900000000000],USD[0.00000001767020 31],USDT[0.00000005399161 2] |
| 02032874 | POLIS[0.05206000000000000],USD[0.00000001657255 1],USDT[0.00000004886928 4] |
| 02032877 | TRX[0.00000100000000000],USD[1.85084503686825 43],USDT[0.00000001338101 1] |
| 02032882 | ALTBULL[12.51500000000000000],AVAX[1.99961200000000000],BAND[8.12377828822299 00],BNB[0.15942691313043 00],BNT[0.02250916663039 60],BTC[0.00340471796000 00],CUSD[0.12200158003060 76],ETHBULL[12.57283609000000000],FTT[8.45390515000000000],LTC[0.00404702585400 00],MATICBEAR2021[83.72340000000000000],RAY[0.52817253855747 45],SRM[5.12144820000000000],SRM_LOCKED[0.099309920000000000],SUSHI[0.00000000863420 00],TRYB[0.06808211123700000],USD[33.28925898273942 79000000000000],USDT[0.00000001471437 61],XTZBEAR[9160.00000000000000000] |
| 02032891 | USD[0.00014643583704 6],USDT[0.00000006353391 8] |
| 02032896 | BTC[0.00000025832500],IMX[0.00000007113280 0],USD[1.65005172216220],USDT[0.00319400000000000] |
| 02032898 | BNB[31.66490839914035 00],ETH[5.58927674000000000],ETHW[5.57832184000000000],FTT[100.01587740000000000],TRX[0.00100000000000000],USD[0.31957732790003 40],USDT[232.79479570566381 04] |
| 02032903 | FTT[155.00000000000000000],TRX[0.00000100000000000],USD[12023.07754719936186 40],USDT[94.00000013824745] |
| 02032904 | LUNC[0.00000002643360 0],TSLA[0.15181744050000000],TSLAPRE[0.00000001500000 0],TSM[1.00031338000000000],USD[52.48782134766000000],USDT[0.00921094075310 00] |
| 02032908 | AUD[0.00000849943104 3],SOL[0.00000000000000000] |
| 02032909 | ATLAS[0.00000007384020 00],DAWN[0.00000002973500 0],FTT[0.00126301867000621],SRM[0.00588089547653 08],SRM_LOCKED[0.03872899000000000],TRX[0.00000009487138 0],USD[0.00000024100373 72],USDT[0.00000008358190],USTC[0.00000000135750 0] |
| 02032910 | USD[0.04441672437300 00] |
| 02032911 | POLIS[0.03304000000000000],USD[0.00718408755000000],USDT[-0.00677349822424 46] |
| 02032913 | ETH[0.01985517000000000],FTT[162.08003000000000000],NFT[332025443808200074][1],NFT[377442153034607522][1],NFT[442954183455130037][1],NFT[463451893552388222][1],NFT[486888611917371310][1],TRX[0.00000100000000000],USD[0.00490097558501 02],USDT[380.85730481142733 62] |
| 02032918 | POLIS[1.48970000000000000],USD[0.13627743253902 7],USDT[0.00000000563106] |
| 02032922 | FTT[1.49598454000000000],SRM[257.40741363000000000],SRM_LOCKED[1.98737191000000000],USDT[0.03751279415000000] |
| 02032927 | AKRO[3.00000000000000000],BAO[5.00000000000000000],CONV[0.00361718000000000],COT[0.00266625000000000],CRO[0.02533992000000000],CRV[0.00560420000000000],DENT[3.00000000000000000],DOGE[0.00026547000000000],FTM[0.00370344000000000],GALA[0.01068740000000000],GRT[0.00317935000000000],KIN[3.00000000000000000],MANA[0.00101067000000000],MATIC[0.00097854000000000],RSR[1.00000000000000000],SHIB[2.70945814500000000],UBXT[3.00000000000000000],USD[0.00000006595867],ZRX[0.00325562000000000] |
| 02032928 | BTC[0.02617796278943 87],EUR[0.00000011777986 2],FTM[138.76109383033379 00],FTT[25.00000000001888746],LUNA2_LOCKED[20.42455190000000000],LUNC[2183.57993172005735 00],NFT[365952711139443782][1],RUNE[51.33492115986490 24],SAND[30.00000003524082],SPELL[0.0000006091975 69],STETH[0.40683907214721 85],USD[0.00000037106999641],USTC[4.90894905000000000] |
| 02032930 | ATLAS[650.00000000000000000],POLIS[11.00000000000000000],USD[0.35090796600000000],USDT[0.00000041784378] |
| 02032931 | POLIS[19.05270000000000000],USD[0.75566292722152600],USDT[0.00000001693587 2] |
| 02032934 | TRX[0.00000100000000000],USD[-3.37669852489500000],USDT[4.94603426790604 92] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02032939 | FTT[0.096167600000000000],LUNA2[0.002586935706000000],LUNA2_LOCKED[0.006036183314000000],RAY[6.175514590000000000],SRM[0.980600000000000000],TRX[0.000010000000000],USD[0.008396047924780000],USDT[0.016520720797621] |
| 02032941 | BNB[0.000000007356000000] |
| 02032951 | ATLAS[0.000000002452650000],SOL[0.000000057966781],USD[0.001369906688074000] |
| 02032952 | TRX[0.170080000000000000],USD[0.290162585027007000],USDT[0.000000005431278200] |
| 02032953 | MATIC[0.000000002700000000],TRX[0.004201000000000000],USDT[0.005294677150590200] |
| 02032954 | USD[30.000000000000000000] |
| 02032955 | POLIS[246.150760000000000000],TRX[0.000010000000000000],USD[1.573930070000000000] |
| 02032961 | ATLAS[3378.562000000000000000],USD[0.185433872680000000],USDT[0.000000009577843600] |
| 02032964 | USD[0.022228956139192400] |
| 02032965 | APE[0.000000007557639000],AUD[0.000244684978925600],FTT[0.0000000034782912000] |
| 02032966 | ATLAS[1860.000000000000000000],USD[0.956429843812500000] |
| 02032968 | BTC[0.000091000000000000],STG[0.004980000000000000],USD[338.841176858360000000],USDT[253.040000000000000000] |
| 02032970 | APE[0.010000000000000000],BCH[0.000999860000000000],BTC[0.021000000000000000],ETH[0.579489200000000000],FTT[25.094980000000000000],SOL[0.000004541685733600],USD[3900.813450037907417600000000000],USDT[0.000000009581603800] |
| 02032974 | USD[0.000276226972217],USDT[0.000115211086189] |
| 02032975 | ALGOBULL[7378932.200000000000000000],ATOMBULL[1803.676240000000000000],BNBBULL[0.006480278000000000],BULL[0.000096200000000000],DOGEBULL[3.019301750000000000],LINKBULL[19.097644000000000000],USD[0.029268995408801],USDT[0.009340011532995000],XRPBULL[10007.853000000000000000] |
| 02032978 | BTC[0.000023850000000000],CRO[0.567603440000000000],DOGE[0.996596600000000000],ETH[0.000000002900000000],ETHW[0.000000002900000000],GST[0.020000780000000000],SOL[0.003995300000000000],TRX[0.000540000000000000],USD[0.000000009378544],USDT[0.000000002500000] |
| 02032982 | USD[0.000000034823124] |
| 02032983 | ATLAS[20.000000000000000000],POLIS[38.392704000000000000],USD[0.479033070527691200],USDT[0.000000010099901500] |
| 02032990 | FTT[37.583074420000000000],USD[0.000000301111716200] |
| 02033000 | BNB[1.763846148421270000],BTC[0.794146582450000000],FTT[29.994600000000000000],HNT[10.400000000000000000],MATIC[137.082078112749300000],SOL[3.987600000000000000],USD[10.129427620693232200],USDT[0.000000096546423000] |
| 02033004 | FTT[0.015918222116223600],MATIC[0.000000067026255],POLIS[0.000000055489200],USD[0.000000014528200000] |
| 02033006 | DOGE[0.962689676846963500],ETH[0.000319632754700],SOL[0.000116690810420],USD[0.000005081535802200],USDT[0.000000072916275] |
| 02033007 | EUR[0.000000097343685],USD[14.128091728026957300],USDT[0.000000015385416700] |
| 02033016 | ETHW[0.000050800000000000],TRX[0.000007000000000000],USD[0.000000117899470],USDT[0.000000033973762] |
| 02033025 | FTT[0.004930000000000000],MNGO[9.276000000000000000],TRX[0.000011000000000000],USD[3.975933336993422600],USDT[0.000000049302072] |
| 02033029 | FTT[1.313308640000000000],USD[0.000000430781136] |
| 02033035 | BTC[0.000000022000000000],USD[0.000000021166354],USDT[0.000000076227337] |
| 02033039 | USD[20.000000000000000000] |
| 02033040 | SHIB[1227495.908346970000000000],TRX[1.000000000000000000],USD[0.000000000000000266] |
| 02033041 | USD[0.000000003473843960],USDT[0.000000008113864] |
| 02033046 | ETH[0.268896140000000000],ETHW[0.268896140000000000],LTC[1.763700000000000000],TRX[0.000001000000000000],USDT[1.650000000000000000] |
| 02033048 | USD[0.000000015379441300],USDT[0.000000000822132213228] |
| 02033050 | ATLAS[7848.149400000000000000],FTT[0.099810000000000000],USD[0.363025153719712],USDT[0.000000009677994] |
| 02033051 | BAO[1.000000000000000000],BNB[0.000000001000000000],KIN[3.000000000000000000],TRX[0.686987000000000000],USD[0.000000074113147],USDT[0.000000027500000],XRP[0.407300000000000000] |
| 02033053 | POLIS[323.200000000000000000],USD[0.489087908431817],USDT[0.000389847467984] |
| 02033054 | BAO[1.000000000000000000],RSR[1.000000000000000000],USD[0.032670287564543] |
| 02033055 | FTT[0.008592410000000000],SOL[0.000000010000000000],USD[0.299518150000000000],USDT[0.000000033991632] |
| 02033056 | BCHBULL[281.874000000000000000],BULL[0.000038336800000000],DOGEBULL[0.486655300000000000],EOSBULL[39135.393000000000000000],ETHBULL[0.000092042000000000],SXP[0.035881000000000000],TRXBULL[7.013150000000000000],USD[0.162295175995000000],USDT[0.287526631050000000],VETBULL[3.249973000000000000],XLMBULL[4.393169000000000000],XRPBULL[872.434100000000000000] |
| 02033058 | ATLAS[49.990500000000000000],BTC[0.064488165000000000],ETH[0.330727350000000000],ETHW[0.330727350000000000],USD[0.148533950000000000],USDT[0.000000085912580] |
| 02033059 | CONV[0.000000078103336],USD[0.000000053181490] |
| 02033060 | BCH[0.001600000000000],BTC[0.002000000000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],LTC[0.006330000000000000],NFT[308094380453050662](1),NFT[347437285226928677](1),TRX[0.000001000000000000],USDT[0.000000082025675],XRP[0.670000000000000000] |
| 02033063 | TRX[0.000001000000000],USD[0.067440003150000],USDT[0.000000065966888] |
| 02033064 | USD[20.000000000000000000] |
| 02033065 | BNB[0.000000091982707],ETH[0.000000057000000],USD[0.000000020448357],USDT[0.000000024408000] |
| 02033067 | USD[0.976584310000000],USDT[0.000000035040076] |
| 02033073 | FTT[12.180241868222711],POLIS[125.000000000000000000],TRX[0.120003000000000000],USD[0.031628544479000],USDT[0.005200005900000000] |
| 02033076 | AVAX[0.000000017964267],BNB[0.000000197062951],ETH[0.000000039121586],ETHW[0.000208964416472],HJT[0.000000135518641],LTC[0.000000067234488],LUNA2[0.000000027194593 6],LUNC[0.005921678423485 0],MATIC[0.000000078138992],SOL[0.000000098055802],USD[0.000000029820300012],USDT[0.000001860908 3] |
| 02033083 | POLIS[0.096200000000000000],USD[0.000000009154226 4] |
| 02033085 | BTC[0.000833940000000],FTT[160.072237500000000],USD[1.000000166645590],USDC[427.803572650000000],USDT[600.018169980000000] |
| 02033088 | ATLAS[0.000000009398178 2],BAO[0.000000082000000],BLT[0.000000007990360 0],BNB[0.000000056466080],BTC[0.000000022852750],CRO[0.000000081109870],FTM[0.000000035381286],FTT[0.036351027571185 2],HJT[0.000000009645415 7],SRM[0.001658300000000],SRM_LOCKED[0.012507860000000],TRX[0.000000041542962],USD[0.000000445806673 6],USDT[0.000000049807896],XRP[0.000000050333828] |
| 02033093 | ATLAS[99.980000000000000],LTC[0.006970000000000000],USD[5.864334930650000 0],USDT[0.006388000000000] |
| 02033098 | POLIS[31.593680000000000],USD[0.008653187000000 0],USDT[0.000000083988560] |
| 02033105 | MATIC[1.685130000000000],USD[0.808353000000000 00] |
| 02033106 | USD[0.000000075096762],USDT[0.000000037132500] |
| 02033112 | USD[1.196123600849414 0] |
| 02033114 | CAD[0.000012050825753 2],SOL[10.247615196605486 8],USD[0.000000834563466 9] |
| 02033116 | ALICE[0.098840000000000 0],USD[0.000000007143831 2],USDT[1.833249219174504 8] |
| 02033120 | ETH[0.001998860000000],ETHW[0.001998860000000],TRX[0.000004000000000],USD[1.702680435200000 00] |
| 02033122 | TRX[0.000001000000000],USDT[0.000003388029913464] |
| 02033124 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02033125 | BTC[0.0000501794488905],TRX[0.0000000997701964] |
| 02033127 | EUR[0.0000000075664753],USD[0.0685338310000000] |
| 02033130 | BCHBULL[5496955.3800000000000000],ETHBULL[0.0000486430000000],FTT[0.8126461200000000],USD[-21.5353483489966200],XRP[0.9207700000000000],XRPBULL[5077167.8339000000000000] |
| 02033134 | RAY[0.2048975100000000],SOL[0.0100000046200000],TRX[0.0000010000000000],USDT[0.0000000094720734] |
| 02033137 | BNB[0.3171028100000000],ETH[0.0003011400000000],TRX[0.0015460000000000],USDT[289.1656483696250000] |
| 02033140 | DOGE[0.0003317800000000] |
| 02033141 | FTT[4.9990614000000000],USDT[123.0000000000000000] |
| 02033142 | BTC[0.0034029676421000],CEL[0.0970360005704750],ETH[0.0005705969152800],ETHW[0.0005705969152800],SOL[0.0000000052791866],USD[0.0000001982609823] |
| 02033143 | BTC[0.0000000004214963],ETH[0.0000000010000000],USD[-9.8811828185835791],USDT[127.7102452025661667] |
| 02033144 | USD[0.1986416022800000],USDT[1.2437000000000000] |
| 02033150 | ADABULL[0.0375651540000000],BTC[0.1497892940000000],ETH[0.2309526900000000],ETHW[0.2309526900000000],FTT[0.2000000000000000],SHIB[7728988.9879462200000000],SOL[1.1697777000000000],TRX[0.0000010000000000],USD[79.9928621843847892],USDT[0.0000000169897110] |
| 02033154 | ATLAS[6387.9460001100000000],KIN[1.0000000000000000],USD[0.0100000000573424] |
| 02033155 | AXS[0.0990000000000000],FTT[0.0245069000000000],USD[0.0000002599002204],USDT[466.0928921947535500] |
| 02033161 | BTC[0.0000000005769200],MATIC[0.0000000047398902],TRX[0.0000000071177270],USD[0.0022960652408464],USDT[0.0004265661317868],XRP[0.0000000058194406] |
| 02033165 | TRX[0.0000010000000000] |
| 02033168 | USD[0.0000001269537112],USDT[0.0000000098912876] |
| 02033169 | BNB[0.0000001000000000],BTC[0.0000000000000000],ETH[0.0009303300000000],ETHW[0.0009303270643150],TRX[0.4613170000000000],USD[2.5753277319708240],USDT[0.0000000011000000] |
| 02033174 | LUNA2[0.4592378400000000],LUNA2_LOCKED[1.0715549620000000],LUNC[100000.0067126000000000],USD[0.0087918892910064],USDT[0.0000000086207872] |
| 02033179 | 1INCH[7.8839778700000000],BTC[0.0013712221450930],CHZ[55.6024132700000000],CHZBULL[53.6024132700000000],ETHW[0.0053046700000000],ETHW[0.0053046700000000],FTM[9.2260163300000000],MATIC[10.4875452100000000],MKR[0.0031365700000000],SAND[6.1051912400000000],SOL[0.2242844600000000],SUSHI[3.0456485300000000],UNI[0.0000010000000000],UNI[0.4880123000000000],USD[-20.8902207349444233000000000000],USDT[0.0000000004365453],XRP[33.1079767500000000] |
| 02033181 | MATIC[0.0000000100000000],USDT[0.0000000055412250] |
| 02033182 | USD[0.0704571300000000] |
| 02033183 | AKRO[1.0000000000000000],APE[0.0000000008786684],AUD[0.0000001828217228],BAO[7.0000000000000000],BNB[0.0000000825533222],BTC[0.0000000014516140],DENT[2.0000000000000000],ENJ[0.0000000015803048],ETH[0.0000000076442235],FTM[0.0000000089690557],FTT[0.0000000061826859],GODS[0.0000000056484460],IMX[0.0000000261374773],KIN[5.0000000000000000],LUNC[0.0000000684939501],SAND[0.0000000068971760],SHIB[0.0000000378296450],SPELL[0.0000000649792760],TRX[0.0031080022210760],UBXT[2.0000000000000000],USD[0.0000001548968781],USDT[0.0029005367848736],XRP[0.0000000054476695] |
| 02033184 | ETH[0.0000000084113264] |
| 02033188 | USD[-0.2192885401956250],USDT[0.2610041274148398] |
| 02033190 | USD[0.0002234692076120],USDT[0.0001132165713226] |
| 02033194 | BTC[0.0000000010952047],ETH[0.0000000053525337],FTT[0.3719720188328687],LUNA2[0.0000000210119774],LUNA2_LOCKED[0.0000000492379472],LUNC[0.0045950000000000],SOL[0.0000000009744240],USD[1.8850909643306284] |
| 02033199 | USD[-27.7157764936292513],USDT[32.9080269964871474] |
| 02033202 | APE[0.0000000085074753],BCH[0.0000000060000000],BNB[0.0000000031520335],BTC[0.0000000057205600],BULL[0.0000000025000000],ETH[0.0000000026587500],ETHBULL[0.0000000050000000],ETHW[0.0000000026587500],FTT[0.0000000089599913],GMT[0.0000001609872],SOL[0.0000000097941503],USD[0.0000000143725224],USDT[0.0000003938325] |
| 02033204 | AURY[7.0000000000000000],FTT[8.8065300100000000],LINA[7928.9458800000000000],RSR[9.7553475300888346],USD[12.8647752020927273],USDT[0.0000000063302655] |
| 02033206 | AURY[0.5756913800000000],POLIS[0.0966990000000000],USD[0.4219030881375000] |
| 02033211 | DOGE[13.4340691400000000],MNGO[539.8640000000000000],POLIS[3.4721282289000000],USD[0.0000000019026062] |
| 02033217 | ATLAS[25.9600000000000000],ETH[0.0000001000000000],USD[0.0000012856976153],USDT[0.0000000043969416] |
| 02033219 | POLIS[0.0808200000000000],USD[0.0000000079552125],USDT[0.0000000047413434] |
| 02033226 | ATLAS[419.1602000000000000],POLIS[185.7742740000000000],TRX[0.0000010000000000],USD[0.0000000434605356],USDT[0.0000000059459023] |
| 02033231 | AKRO[14.0000000000000000],ALICE[0.0038169100000000],AUD[0.0001528400000000],BAO[30.0000000000000000],BTC[0.0000001094751336],CHF[0.0000004976055?],DENT[13.0000000000000000],FTT[0.0063330000000000],KIN[493.2849524600000000],LINK[0.0112818000000000],MATIC[0.0577779700000000],RSR[89.0000000000000000],SECO[0.0000914000000000],SPA[0.4415121600000000],STEP[0.0280558035317764],TRX[14.0000000000000000],UBXT[13.0000000000000000],USD[0.0000010310943416],USDT[0.0000000045640628] |
| 02033236 | FTT[0.4009611000000000],USD[0.0001112695000000] |
| 02033238 | USDT[0.0000002496933278] |
| 02033243 | ETH[0.0000000000000000],NFT[294590747907335515]{1},NFT[404933209418356269]{1},NFT[471375415620464256]{1},NFT[512981250675990978]{1} |
| 02033249 | AVAX[0.0094997200000000],BTC[0.1998796878736682],ETH[1.3693658204624000],ETHW[0.2096284404624000],FTT[2.3986482000000000],SOL[0.0051600880000000],USD[134.5066969349260683000000000000],USDT[0.5811631422337322] |
| 02033250 | AKRO[5.0000000000000000],BAO[4.0000000000000000],BAT[0.0013757000000000],BF_POINT[100.0000000000000000],DENT[3.0000000000000000],DFL[4.2469294097690535],ETH[0.0000092100000000],ETHW[0.0000092100000000],EUR[0.0000000092162607],KIN[5.0000000000000000],RSR[4.0000000000000000],SHIB[2411.6570048400000000],TRX[0.0000010000000000],UBXT[3.0000000000000000] |
| 02033253 | AURY[0.0000001000000000],BNB[0.0000000078719100],FTT[0.0561262373183039],USD[0.0000007743686604],USDT[0.0000000036480000] |
| 02033258 | BTC[0.0000000200000000],TRX[0.0000010000000000],USD[0.0000064750207] |
| 02033260 | CRV[1.2607501646540000],FTM[3.5032737539080000],YFI[0.0003415900000000] |
| 02033261 | POLIS[14.5899525868445316],TRX[0.0000660000000000],USD[0.0000000005191914] |
| 02033266 | AKRO[2.0000000000000000],ATLAS[17.4553209900000000],BAO[4.0000000000000000],DENT[2.0000000000000000],GRT[1.0017703600000000],MATH[1.0029626900000000],MATIC[1.0383474000000000],RSR[1.0000000000000000],SAND[0.6018953400000000],SRM[1.0516048500000000],SXP[1.0356419900000000],TRX2[2.0000000000000000] |
| 02033271 | POLIS[16.3000000000000000],USD[0.7099324658625000] |
| 02033272 | BTC[0.0000069281490064],FTT[0.0135294262984324],TRX[0.0000000058002071],USD[-0.0009065429450130],USDT[0.0039349196148377] |
| 02033273 | BNB[0.0000000068385463],FTM[0.0000000089725500],FTT[0.0000000037450000],LUNA2[0.0000000190813310],LUNA2_LOCKED[0.0000000445231057],LUNC[0.0041550000000000],USD[0.0000000050572664],USDT[0.0000000071183717] |
| 02033274 | BTC[0.0162188900000000],USD[7.4893106549209613] |
| 02033277 | ATLAS[0.3380000000000000],POLIS[0.0911600000000000],USD[0.0000000130932888],USDT[0.0000000070622632] |
| 02033281 | FTT[0.0530154549356000],USD[0.8069581131278686] |
| 02033283 | USD[25.0000000000000000] |
| 02033298 | EUR[0.9780722000000000],USD[0.0644329034654145],USDT[0.0078970000000000] |
| 02033299 | EDEN[0.2999430000000000],POLIS[497.1099970000000000],USD[1.2079730202500000],USDT[0.0000000045563750] |
| 02033304 | POLIS[8.2988030000000000],USD[0.0000000083609360],USDT[0.0000000069932364] |
| 02033307 | USD[0.0000000809131918] |
| 02033308 | USD[3.3501694804426317],USDT[0.0010991565898615] |
| 02033317 | USDT[1.0000000000000000] |
| 02033318 | TRX[0.0000010000000000],USD[0.0000434294417996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02033320 | BNB[0.000000010000000],FTM[0.000000008504215244],FTM[0.0000000063042400],TRX[0.0000010000000000],USD[0.000000000088813760],USDT[0.00000011199590675] |
| 02033330 | AAVE[0.499905000000000000],AVAX[3.000000000000000],DOGE[78.852000000000000],ETH[0.000984610000000],ETHW[0.000984610000000000],GALA[150.000000000000000],IMX[6.998670000000000],MANA[9.998100000000000000],SAND[5.998860000000000000],SOL[1.694600000000000000],TRX[0.000001000000000],USD[73.618903808062780],USDT[0.000007478814424] |
| 02033331 | USD[0.853892689250000] |
| 02033332 | BNB[0.000000041908972],BTC[0.186081841043778],DOGE[0.000000091689417],ETH[0.000000077324530],FTT[0.138290874370102],MATIC[0.000000025065560],RAY[0.000000085800700],REN[0.000000079248000],RUNE[0.000000046935506],SGD[0.000000041644360],SOL[0.000000482614800],STETH[0.000000038867448],USD[87.313613758649197B],USD[0.000001985587171],WBTC[0.000000007900001] |
| 02033336 | TRX[0.000001000000000],USDT[0.000398785560939B] |
| 02033341 | POLIS[0.086619000000000],USD[1.085571566642732],USDT[0.000000028272849] |
| 02033344 | DOGE[5.998800000000000],USD[0.1337110000000000] |
| 02033348 | TRX[3.433403470000000],USD[0.015591812607096],USDT[60.000000036764576] |
| 02033349 | FTT[0.000000002416000],USD[0.000000004803693],USDT[0.0000000001026252] |
| 02033350 | SLRS[121.000000000000000],USD[0.000000035170600],USDT[0.0000000040611184] |
| 02033356 | BNB[0.000000091520960],C98[0.000000050088368],DOGE[0.000000021435572],ETH[0.000000078291367],EUR[0.000000009404539],FTM[0.000000058644352],SHIB[1695.165201000000000],SOL[0.000000091930054] |
| 02033368 | LUNA2[1.194161405000000],LUNA2_LOCKED[2.786376611000000],TRX[0.0000290000000000],USDT[0.000000003387070] |
| 02033369 | BTC[0.000018482653104O],ETH[0.000901768100000],ETHW[0.000901768100000],EUR[0.516469679200000],FTT[1.698919090000000],LINK[0.079284680000000],TRX[1.000000000000000],USD[0.003566948462000],USDT[0.0000000042125000] |
| 02033371 | USD[-0.023290223802460],USDT[0.025874811470590O] |
| 02033372 | EUR[1.000000010000000],FTT[2.009710300000000],USD[24757.337097887815794],USDT[100.000000079096945] |
| 02033373 | TRX[0.000010000000000] |
| 02033379 | PERP[0.000000099953500],USD[0.002329587247328],USDT[0.000000008176582] |
| 02033393 | USD[0.000000044287016],USDT[16.856019440685696O] |
| 02033394 | USD[0.186865910000000] |
| 02033401 | BTC[0.000509791928590O],FTT[2.013312990000000],SOL[0.050622840000000],TRX[0.265096290492000O],USDT[0.0000000410317616] |
| 02033402 | BTC[0.002190110000000],USD[0.000000007385430O] |
| 02033403 | BTC[0.000000030000000],NFT[3588407643248422294][1],NFT[4636353321094307141[1],NFT[4780198027693014601[1],USD[1.632357731500000O] |
| 02033404 | USDT[0.0000000252302031] |
| 02033406 | BNB[0.000000072678700],ETH[0.000000008022400] |
| 02033407 | BTC[0.020185190000000],ENJ[812.455545680000000],ETH[0.118000000000000],ETHW[0.026000000000000],EUR[0.002100620615784],FTT[5.096784334039763S],LINK[3.300000000000000],LRC[76.356265010000000],MANA[129.000000000000000],MATIC[155.039786100000000],SHIB[1438816.588582335000000],SOL[25.848005676000000O],SRM[16.999100000000000],STEP[102.800000000000000],USD[377.088494942019175],XRP[75.000000000000000] |
| 02033408 | BNB[-0.000000003163500],DOGE[0.000000076738960],ETH[0.000000014765866],MATIC[0.007300510000000],SRM[33.366774800000000],TRX[0.000009083483443],USD[0.000000057368055S],USDT[0.000000008773074] |
| 02033413 | USD[30.621529624523733] |
| 02033414 | FTT[4.900000000000000],POLIS[200.000000000000000],REAL[16.000000000000000],USD[0.650783547072160],USDT[0.005455090251068O] |
| 02033422 | USDT[0.000000070143600] |
| 02033423 | ATLAS[0.000000034964157],BTC[0.000000076296600],CRO[0.000000094693114],ETH[0.000000029418689],FTT[0.000000022360270],LINK[0.000000047931772],MSOL[0.000044369879842],RAY[0.000000090000000],SHIB[0.000000044079819],SOL[5.654578937987687],SRM[0.003108269100000O],SRM_LOCKED[0.012068400000000O],USD[0.000075632038736J],VETBULL[0.000000089930920],XRP[0.000000020558466] |
| 02033424 | USD[1.145156800000000] |
| 02033427 | EUR[0.004320810000000],USDT[0.000000008783498O] |
| 02033437 | BAO[1.000000000000000],CRO[0.328790300000000],DYDX[0.005514500000000],EDEN[0.002341110000000],ETH[0.000060640000000],ETHW[0.000060400000000],NFT [311093049980558088][1],NFT [317360346353668S1[1],NFT [326155506230344101][1],NFT [3895035559483658911][1],NFT [5237176569038329461][1],NFT [5383678858519036411],NFT [5692123255390726211],RSR[1.0000000000000001],SAND[0.005504250000000],SOL[0.001955500000000],USD[0.000000059682089],USDC[454.930632300000000O] |
| 02033446 | NEAR[0.000000056027400],USD[0.000000015004894I2],USDT[0.000000023826070I] |
| 02033449 | ATLAS[2600.000000000000000],BNB[0.000000058667327],FTT[0.000547664083596],USD[-0.044669435934531] |
| 02033453 | USD[0.869777404775000O],USDT[0.000000016140600O] |
| 02033454 | ADABULL[0.0000000064118422],ALGOBULL[140000.000000000000000],ATOMBULL[0.000000008184703],BEAR[0.000000079393752],BTC[0.000000067796800],BULL[0.000000085693712],BULLSHIT[0.000000012000000],COMPBULL[0.000000007568505O],DEFIBULL[0.000000054500548],DOGEBULL[0.000000091570970],EOSBULL[0.000000073449168I],FTT[0.018406520000000O],GRTBULL[0.000000055727400I],SUSHIBULL[17000.000000000000000],THETABULL[0.000000016906810I],USD[0.000001277729118],USDT[0.0000000709139341],VETBULL[0.000000079109384I],XTZBULL[0.000000069167316I] |
| 02033455 | CREAM[1.05965720200000000],DYDX[3.499354950000000],FTT[8.039109822492433S],LINK[0.09686690000000],RUNE[9.997604100000000],SRM[33.336158400000000],SRM_LOCKED[0.285296880000000],TONCOIN[10.498064850000000000],USD[0.00579227815000000],USDT[0.000000079649600] |
| 02033466 | ATLAS[8090.000000000000000],FTT[0.0776700000000000],RAY[300.587619060000000],USD[22.349847204288933I],USDT[0.000000091186935] |
| 02033468 | BTC[0.886609563495373I],FTT[7.143288936000000],ETHW[7.143288936000000],FTT[55.041895140000000],PAXG[0.000000064000000],SOL[76.949295412000000O],USD[3.426459205000000O] |
| 02033469 | ATLAS[9.832800000000000000],SHIB[2699601.000000000000000],USD[0.435016153000000],USDT[0.000000078605752] |
| 02033472 | ATLAS[3998.100000000000000],AVAX[0.000000099020378],BNB[-9.107183372539197I4],BTC[0.000095119432841I6],BUSD[1100.000000000000000],CRO[1120.000000000000000],DOT[39.998195000000000I],ETH[0.289000000000000],ETHW[0.289000000000000],EUR[500.000000000000000],FTM[100.000000000000000],FTT[2.4590337558407168],LUNA2[0.119205962400000O],LUNA2_LOCKED[0.2781472450000000I],LINC[25957.349284562000000],MATIC[0.182874858384993S],RAY[40.000000000000000],RUNE[59.996784000000000],SRM[0.001888840000000O],SOL[3536.338788699750506],USDC[1100.000000000000000],USDT[720.987169450578815G],XRP[1000.77390000000000000] |
| 02033473 | FTT[540.000000000000000],NFT [3114726612305567S][1],NFT [4880558016546241261[1],NFT [5062415278074293491[1],NFT [5442235456077637601[1],NFT [5589069391546605941[1],SRM[10.132205790000000O],SRM_LOCKED[117.787794210000000O] |
| 02033476 | RAY[1.031389100000000],USD[0.000000403102740] |
| 02033478 | TRX[0.000010000000000],USDT[0.000000001000000] |
| 02033482 | USD[0.006675782550000O] |
| 02033484 | FTT[0.134371440000000O],USD[0.203389631554910S] |
| 02033494 | USD[0.071054120505000O],USDT[0.007227000000000O] |
| 02033502 | ETHW[0.001338000000000],FTT[0.000000010000000],GALA[0.000000027984770],MATIC[0.000000059179294],POLIS[0.000000009762710],USD[0.003983907334388G],USDT[0.000000059806917] |
| 02033504 | NFT [3505742406306662941[1],PSY[240.956620000000000],USD[0.000000088310785] |
| 02033507 | NFT [4943038713024213411[1],USD[26.462158470000000O] |
| 02033508 | TRX[0.000779000000000],USD[0.026469930331078B],USDT[2978.883765949239957Z] |
| 02033509 | ALGO[0.479041000000000],AUDIO[0.599600000000000],BLT[0.681073300000000],IMX[0.069840000000000000],TRX[0.000010000000000],USD[0.000000085157010],USDT[0.000000009146063] |
| 02033510 | USD[1.355512160000000O] |
| 02033511 | BTC[0.005597843036499I],USD[3.903100561000000O] |
| 02033513 | SOL[0.018887470000000O],TRX[0.000001000000000],USD[0.000000741807797I3],USDT[0.000000071926156] |
| 02033516 | BNB[0.000000019994968],POLIS[327.700000000000000],USD[0.293364918700327B],USDT[0.000000046180866] |
| 02033517 | USD[25.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02033519 | FTT[35.114420000000000000],POLIS[482.900000000000000000],USD[0.090303851357500000] |
| 02033524 | AMPL[0.915536471308344700],USD[0.029931095500000000],USDT[0.731197702250000000] |
| 02033527 | ETH[0.001130090000000000],ETHW[0.001130080000000000],TRX[0.000002000000000000],USD[-178.06664933590209500],USDT[194.496747395726721500] |
| 02033534 | NFT (563392355788242520)[1],POLIS[0.097280000000000000],TRX[0.000010000000000000],USD[0.000000000387350076],USDT[0.000000003636917600] |
| 02033539 | USD[0.000000005100000000],USDT[0.000000018925900015] |
| 02033540 | BNB[7.445792634000000000],BTC[2.017175313521548700],CEL[0.000000000706711100],CHF[0.000000001353384000],DOGE[2992.72950603000000000],DOT[9.900000000000000000],ETH[10.004845101393300000],ETHW[6.878981300000000000],EUR[0.000000019326448000],FTM[1396.80693533000000000],FTT[150.095624200000000000],LINK[41.759077720000000000],LTC[0.544071760000000000],USD[6.361417708789373734522000000000000],USDT[0.000000004037081] |
| 02033543 | BNB[0.007484830000000000],ETH[0.000000005680608345],FTT[0.000493684862283900],GODS[0.000000001000000000],SOL[0.007816020000000000],USD[-0.045238363518551400],USDT[0.000000007642090400] |
| 02033545 | AUD[0.003858790453727200],BAO[0.000000000000000000],DOGE[1132.10018159000000000],KIN[3388853.85064986000000000],SHIB[13927644.3188168300000000000] |
| 02033546 | LUNA2[0.000000025799980200],LUNA2_LOCKED[0.000000061999637100],LUNC[0.005618000000000000],NFT (4972900432916515800)[1],TRX[0.000030000000000000],USD[0.000000081529667],USDT[0.676698486109631300] |
| 02033552 | ATLAS[0.434644029671600000],SOL[0.006231410000000000],USD[3.720230583690750400],USDT[0.000000000646947400],XRP[0.857154000000000000] |
| 02033553 | ATLAS[70584.99085294000000000],BNB[0.000075910000000000],BUSD[16002.6487303600000000000],ETH[0.250263030000000000],ETHW[0.220710920000000000],EUR[0.000836990000000000],GMT[0.000000021073360],GODS[0.007873520000000000],GOG[2064.2410177600000000000],IMX[103.308130900000000000],MATIC[0.000000004204200],SAND[104.397053438000000000],SOL[0.000000139978700],TRX[2339.000000000000000000],USD[0.000000018105054],USDC[18524.21084564000000000],USDT[0.000000175225781],XRP[50.811344110000000000] |
| 02033554 | ATOM[0.000000049729866],AVAX[0.000000000745993],ETHW[0.000330073900000000],FTT[0.000000066136870],USD[0.000000494856214] |
| 02033557 | USDT[0.000458598128934S] |
| 02033558 | POLIS[0.036360000000000],USD[0.948257522148000],USDT[0.000000159554080] |
| 02033559 | BTC[0.000201560000000000],SGD[0.009506729106840000],USD[0.543574270286990400] |
| 02033561 | ETH[0.000258620000000000],ETHW[0.000258620000000000],USD[0.000000001826961],XRP[0.619762380000000000] |
| 02033562 | ETH[0.000509610000000000],ETHW[0.000509610000000000],LUNA2[0.042386425880000000],LUNA2_LOCKED[0.098901660380000000],LUNC[0.005305577075524],NFT (328232188444272401)[1],NFT (560511040102706630)[1],NFT (563905997550024462)[1],TRX[0.007820000000000000],USD[0.115375193963485S],USDT[0.000000007019598T],USTC[8.000000000000000000] |
| 02033563 | ALGO[580.000000000000000000],AURY[8.000000000000000000],BTC[0.011726040000000000],ETH[0.501000000000000000],ETHW[0.501000000000000000],FTM[171.000000000000000000],LINK[15.600000000000000000],RUNE[39.100000000000000000],USD[0.975034825479500] |
| 02033578 | TRX[0.000001000000000000],USD[7.960067672457341S] |
| 02033581 | SOL[0.377862000000000000],USD[15.523974984020000] |
| 02033584 | BTC[0.000000043220000],MANA[0.602400000000000000],TRX[0.000001000000000000],USD[0.000000062500000],USDT[0.000000012641752] |
| 02033585 | ALGOBULL[239825.2000000000000000000],BEAR[986.510000000000000000],DEFIBEAR[99.069000000000000000],DEFIBULL[0.008100000000000],LINKBULL[0.095079000000000000],SUSHIBULL[0.823303575053800],THETABULL[0.097541822370000],USD[0.030404738053313G],USDT[0.000000059190000],XRPBULL[300.000000000000000000] |
| 02033589 | ETH[0.000000005721800],GRT[1.395510930000000000],MCB[0.003639950000000000],TRX[0.000001000000000000],USD[0.009655196200000],USDT[0.000011306536187G] |
| 02033591 | ATLAS[8097.526894530000000000],USD[1.321758003361278],USDT[0.000000059360685] |
| 02033599 | USD[0.000000025104346],USDT[0.000000082215310] |
| 02033600 | ETH[-0.000023000292587],ETHW[-0.000022853785914Z],USD[71.055130640000000000000000000] |
| 02033601 | USD[20.000000000000000] |
| 02033603 | GRT[10.912127310000000],USD[0.000000003187232S] |
| 02033605 | BTC[0.001000000000000000],USD[-0.56550593866636661],USDT[0.000000031872328] |
| 02033612 | AAVE[0.000000000610710000],ALEPH[2313.26499800000000000],APT[25.000000000000000000],ATLAS[101135.22254400000000000],AVAX[202.747319321903415S],BNB[16.176684236495590],BTC[0.200076670000000000],CRO[2750.000000000000000000],CRV[950.000000000000000000],DFL[151926.14599428000000000],DOGE[5007.99812355372540000],D[DOT[510.648880758007500],ENS[10.000000000000000000],ETH[0.007929800000000000],ETHW[3.000792980000000000],EUL[10.000000000000000000],EUR[13603.873900000000000000],FTM[5783.30207805900053100],FTT[250.16295442077895799],HT[0.000000013662573],IMX[850.000000000000000000],JOE[3500.25397372000000000],KIN[40000000.0000000000000000],KNC[200.000000000000000000],LINK[400.030726600000000000],LTC[90.091314730000000000],MATIC[1818.30722400000000000],MCB[200.000000000000000000],MOB[250.000000000000000000],ORCA[459.512358000000000000],OXY[200.000000000000000000],PAXG[15.000382800000000000],POLIS[2762.27755600000000000],RAY[4548.87073305000000000],SLND[1750.000000000000000000] |
| 02033616 | MATIC[0.000000096292104],USD[0.151587646826683] |
| 02033621 | BNB[0.000000010000000],ETH[0.000000004115973S] |
| 02033622 | BTC[0.006136631055380],MATIC[202.986663962006400],SGD[0.000000287113291],SOL[8.262754400000000] |
| 02033629 | CRO[2049.663700000000000000],ETH[0.000995250000000000],ETHW[0.000995250000000000],LUNA2[0.024943229238110],LUNA2_LOCKED[0.058200868215580],LUNC[5431.44068070000000000],TRX[0.000170000000000000],USD[247.774024532051938100000000000],USDT[1.000000035749859] |
| 02033633 | USDT[0.000000245380004] |
| 02033634 | AVAX[0.000000027293413],BUSD[2940.93351638000000000],FTM[0.000000010000000],FTT[25.09553805219046T],LUNA2[46.07939812000000000],LUNA2_LOCKED[107.518595600000000],USD[0.007987938165335I9],USD[0.005750000000000] |
| 02033636 | USDT[0.091869750000000] |
| 02033641 | LUNA2[6.784755854000000000],LUNA2_LOCKED[15.831096990000000],LUNC[1477382.87200001309454I0],USD[0.000000009021012] |
| 02033642 | AVAX[30.100000000000000000],BTC[0.173474680487781T],DOGE[6713.14824000000000000],ETH[4.136344230412293B],ETHW[2.963555370412293B],FTT[0.063095249461505T],HNT[225.360112000000000000],LINK[60.270534000000000000],LUNA2[11.955725360000000000],LUNC[43.513066400000000000],MATIC[486.832296381400936],NEAR[66.987940000000000000],SAND[462.912160000000000000],SOL[36.248889400000000000],SUSHI[32.173953035938250000000000000],USDT[0.000000034015872],WAVES[10.500000000000000000],XRP[1157.78580000000000000000] |
| 02033650 | USD[0.895553225500000] |
| 02033652 | ATLAS[1656.355239150000000000],TRX[0.000001000000000000],USD[4.452184355000000000],USDT[0.000000010835655] |
| 02033656 | SOL[0.000000006059477],USD[0.000000103309128],USDT[0.000000009350974] |
| 02033661 | USD[0.170523787076983S],USDT[0.000000013234145] |
| 02033662 | BTC[0.000000075660114],TRX[0.000937000000000000],USD[1.163058525012853Z],USDT[2.000000089000200] |
| 02033664 | AUD[506.756533771612848],BTC[0.782048120000000],DOGE[8266.36992711000000000],KIN[1.000000000000000000],LINK[39.777267020000000000],RSR[1.000000000000000000],SHIB[80532585.99067940000000000],XRP[1232.20790650000000000] |
| 02033668 | ATLAS[130.000000000000000000],TRX[0.000001000000000000],USD[0.004657780977500S],USDT[0.000000029350196] |
| 02033669 | FTM[0.001000000000000000],USD[0.001000000000000000],USD[0.000000033531777] |
| 02033674 | ETHBULL[0.158487118000000000],FTT[0.084000000000000000],USD[13.461489321000000] |
| 02033675 | 1INCH[14.000000000000000000],AAVE[0.835700510000000000],ALGO[193.000000000000000000],ALTHALF[0.000000080000000],ATOM[6.600000000000000000],AVAX[2.700000000000000000],AXS[3.600000000000000000],BNB[0.030000000000000000],BTC[0.002600084222000],BULL[0.000000020000000],CHZ[10.000000000000000000],COMP[2.175400000000000000000],DOGE[6.000000000000000000],DOGEBULL[0.000000020000000],DOT[14.900000000000000000],DYDX[1.900000000000000000],ETH[0.030000000000000000],FTM[592.000000000000000000],FTT[0.000000011444120],GT[0.700000000000000000],LINK[3.600000000000000000],MATIC[13.000000000000000000],NEAR[29.200000000000000000],SOL[1.600000000000000000],UNI[7.800000000000000000],USD[359.775087441101113],USDT[0.000000065224258],XRP[263.000000000000000000] |
| 02033678 | USD[10.000000000000000] |
| 02033680 | USD[11.769280500000000] |
| 02033681 | ATLAS[0.598393090000000000],FTT[0.089684705383819Z],RAY[0.017238350000000000],USD[0.009736638973264],USDT[0.069769382463722] |
| 02033687 | BAO[4.000000000000000000],BTC[0.000000004281153G],EUR[2.141611226784405Z],KIN[7.000000000000000000],SLP[0.000170240000000],SOL[0.000000042198429],TRX[2.000000000000000000],USD[0.000000027433072] |
| 02033689 | FTT[5.435475253400000] |
| 02033691 | BAO[1.762161950000000000],DOGE[9.263790400000000000],FTM[1.214410270000000000],FTT[0.039276600000000000],KIN[1.000000000000000000],MANA[1.326673000000000000],STEP[11.507819870000000000],USD[0.000000515305675],USDT[1.436407139584743Z],XRP[5.788235820000000000] |
| 02033696 | BNB[0.000000083918344],USDT[0.000000436017084] |
| 02033698 | USD[16.101846100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02033709 | BTC[0.00001366680033500],USD[0.0006191278150000],USDT[0.0000000070000000] |
| 02033712 | AXS[0.0001500000000000],BNB[0.0000000087767812],BOBA[0.0397554100000000],BTC[0.0000000600000000],ETH[0.0000000440000000],ETHW[0.0003374001507042],FTT[400.2678900000000000],LUNA2[4.6604435000000000],LUNA2_LOCKED[10.8743681700000000],OMG[0.0399454228938011],SOL[0.0010706650000000],TRX[0.0000010000000000],USD[0.5182286047705288],USDT[0.0000000098765048] |
| 02033720 | FTT[0.0000022486215519],USD[0.0000000088200000],USDT[0.0045367347636027] |
| 02033723 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[13152304.8850291200000000],TRX[0.0000100000000000],USDT[0.0000000000020048] |
| 02033729 | USD[23.4429183900000000],USDT[44.4718974238446544] |
| 02033732 | USDT[0.7948607900000000] |
| 02033733 | AXS[0.0000000058345207],BTC[0.0048780000000000],CHF[0.0000004506282468],CRO[0.0000000056282718],FTT[0.0000000094293467],LINK[0.0000000077614000],MATIC[0.0000000093129170],SAND[0.0000000082448920],SOL[0.0000000031102047],USD[0.0000008067377658],USDT[0.0000000140576883] |
| 02033737 | ATLAS[9.9468000000000000],BTC[0.0000000100000000],DOGE[0.4428000000000000],USD[0.0046145961900000] |
| 02033738 | EUR[0.0000000060719156],USD[0.0000010103399730],USDT[0.0000000049548779] |
| 02033739 | USD[0.0193065477836272],USDT[0.0000000122493308] |
| 02033742 | FTT[0.0000000064512000],USD[0.0019810483668670] |
| 02033749 | ATLAS[1285.8584782100000000],CHZ[1570.7036000000000000],DENT[33612.5670460900000000],ETH[0.0059067100000000],ETHW[0.0059067100000000],GRT[481.0000000000000000],MATIC[256.6594447000000000],USD[-0.7824890012771778],USDT[0.0000001490085727] |
| 02033750 | TRX[0.1394370000000000],USDT[0.0155879397250000] |
| 02033757 | ALTBULL[16.7596401990000000],BNB[0.0099962000000000],BNBBULL[0.0040862155000000],BTC[0.0000732692215583],BULL[0.0251386628820000],BULLSHIT[27.0340250146000000],CEL[0.0831378800000000],DEFIBULL[117.0026837000000000],DOGEBULL[18.3251585701000000],DRGNBULL[118.4015884450000000],ETH[0.0009968327000000],ETHBULL[3.3146494284200000],ETHW[0.0009968327000000],EUR[0.0000007491227388],FTT[0.0996654100000000],LTC[0.0022747859030000],MIDBULL[3.6242541433800000],USD[0.0970563674326525],USDT[0.0417924411595440] |
| 02033759 | ADA[0.6834110271000000],LUNA2_LOCKED[1.5946257300000000],LUNC[148814.1900000000000000],USD[0.2485951030000000],USDT[0.0000011476380000] |
| 02033761 | USDT[0.0000117612968448] |
| 02033762 | USD[0.0000000015000000] |
| 02033763 | DOGE[47.4605479400000000],USDT[0.0000000000000000] |
| 02033767 | ADABULL[2.5581000000000000],ALCX[0.3120000000000000],ATLAS[5780.0000000000000000],DOGE[45.0000000000000000],DOGEBULL[1688.1980000000000000],GRTBULL[1933.1000000000000000],LINKBULL[1719.6000000000000000],LTCBULL[11986.0000000000000000],MATICBULL[2.7996230000000000],RSR[560.0000000000000000],TRX[0.0009010000000000],TRXBULL[7353.1000000000000000],UNISWAPBULL[0.9726000000000000],USD[0.6301378303748564000000000],USDT[-2.4097439720877129],VETBULL[970.7000000000000000],XLMBULL[386.0000000000000000],XRPBULL[431270.0000000000000000] |
| 02033772 | USD[0.0000000110490878],USDT[0.0000000262311600] |
| 02033776 | POLIS[0.0386870000000000],TRX[0.0000010000000000],USD[0.0023186334176060],USDT[0.0000000007127095] |
| 02033777 | ETH[0.0000000056000000] |
| 02033780 | LTC[0.0000000020900000] |
| 02033782 | NFT (338550710453996210)[1],NFT (376604369950703966)[1],NFT (409170626476474737)[1],SOL[0.0100000000000000],TRX[0.0008450000000000],USD[0.0000000163455296],USDT[0.4635126800000000] |
| 02033784 | BNB[0.0003922800000000] |
| 02033787 | USD[0.0000006502811180],USDT[0.0000000009351485] |
| 02033790 | BTC[0.5514000000000000],FTT[0.0000000086645200],PAXG[2.6074994600000000],USD[0.0000000391446820],USDT[4801.2478278610788150] |
| 02033793 | BNB[0.0003922800000000] |
| 02033796 | BNB[0.0003922800000000] |
| 02033798 | USD[20.0000000000000000] |
| 02033799 | BNB[0.0003922700000000] |
| 02033803 | KIN[1.0000000000000000],USDT[0.0000000011419894] |
| 02033804 | BNB[0.0003923300000000] |
| 02033810 | USD[0.0198665929971428],USDT[535.5011167800000000] |
| 02033815 | ATLAS[300.0000000000000000],USD[0.9619046925000000] |
| 02033817 | BTC[0.0000665400000000],FTT[9.9981000000000000] |
| 02033824 | BTC[0.0019995400000000],USDT[161.3041631600000000] |
| 02033825 | BTC[0.0000000058907280],ETH[0.0000000082754000],SOL[0.0000000037464054] |
| 02033830 | BNB[-0.0000000033645822],BTC[0.0000000007877750],ETH[0.0000000010725842],EUR[0.0000000059852010],SOL[0.0010099414567933],USD[3.0584508844194139] |
| 02033844 | FTT[0.0000000098598500],USD[0.0000002862648760],USDT[0.0000000000598489] |
| 02033849 | USD[0.0241108400000000] |
| 02033850 | ETH[0.0000000287353986],LUNA2[10.4756281700000000],LUNA2_LOCKED[24.4431324000000000],LUNC[0.3239388500000000],SOL[0.0000000052000000],USD[0.1380089298849354],USDT[0.0000003439898524] |
| 02033853 | FTT[865.4017433900000000],SRM[5.9752247800000000],SRM_LOCKED[90.7447752200000000],USDT[0.0000003819341988] |
| 02033857 | TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.0000003458338335] |
| 02033863 | USD[0.0134934735569596] |
| 02033864 | FTT[0.0996800000000000],TRX[0.0000010000000000],USD[0.0075194420000000] |
| 02033866 | USDT[9.8634305700000000] |
| 02033867 | USD[0.0000000104732418],USDT[0.0000000070361072] |
| 02033871 | ATLAS[9.8880000000000000] |
| 02033875 | DOGE[0.0000000011543375],POLIS[0.0000000020000000],USD[0.0100901555757552],USDT[0.0000281197560221] |
| 02033881 | FTT[0.0700000000000000],USD[0.0095940732500000] |
| 02033884 | LINK[6.2467127700000000],USD[1.0071558477261941] |
| 02033887 | FTT[0.0000000001990279],USD[0.9210895835862922],USDT[0.0000000072365402] |
| 02033894 | APT[5.0000000000000000],FTT[5.4000000000000000],TRU[113.0000000000000000],USDT[0.0014119970000000] |
| 02033895 | BTC[0.0000000080000000],ETH[0.0000000050000000],FTT[320.9792875000000000],OMG[0.0000000076914389],USD[194.4147225107803836] |
| 02033897 | SOL[0.0000000010474400],USD[0.0000001087416996],USDT[0.0898822281735190] |
| 02033900 | ETH[0.0000000069720000],SOL[0.0000000045037000],USD[0.0000228926264768],USDT[-0.0000000007322300] |
| 02033908 | USDT[0.0000000022467684] |
| 02033911 | USD[0.6460903710780008] |
| 02033912 | ATLAS[8.6968000000000000],USD[0.0000024596546531],USDT[0.0076389200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02033914 | USD[0.000000003901721 3],USDT[0.0000000064403110] |
| 02033915 | SRM[0.0017487100000000],SRM_LOCKED[0.0078961200000000],USD[0.0000000002963176],USDT[0.0000000818152424] |
| 02033917 | ATLAS[9.9924000000000000],GOG[240.9971500000000000],NFT (288625527354852451)[1],NFT (330630361105682149)[1],NFT (377913317781637064)[1],NFT (378094709675952366)[1],NFT (386207464512037776)[1],NFT (398083477493676366)[1],NFT (400380223930956560)[1],NFT (454504111168938233)[1],TRX[0.0000010000000000],USD[0.1885156245725000],USDT[0.0000000132338190] |
| 02033920 | FTT[25.0000000000000000] |
| 02033922 | FTT[0.0271586400000000],SHIB[91.0000000000000000],USD[0.0000000130390137],USDT[0.0000000070000000] |
| 02033924 | USD[0.0000000093108656] |
| 02033928 | ADABULL[3.0000000089670400],BULL[0.0022400000000000],COPE[9.9980000000000000],DYDX[1.0997800000000000],ETH[0.2579840000000000],ETHBULL[0.0112000000000000],EUR[2000.0000000000000000],FTT[1.3999000000000000],LINK[2.0000000000000000],MNGO[50.0000000000000000],SHIB[1948786.7729735000000000],SOL[1.7297360000000000],SRM[9.9860000000000000],UNI[3.9992000000000000],USD[1-804.6630976092256121] |
| 02033941 | AGLD[0.0935200000000000],USD[0.0028013302000000] |
| 02033942 | EUR[14.9405877155000000] |
| 02033948 | BNB[0.0000015300000000] |
| 02033951 | ETH[0.0005216400000000],ETHW[0.0005216449281543],STORJ[22.0003079136361600],USD[0.0621197053592976],USDT[0.0000000818163220] |
| 02033952 | BTC[0.0000000041403579],LUNA2[0.0061550256900000],LUNA2_LOCKED[0.0152028393300000],TRX[0.0000280000000000],USD[1.7820947889614802],USDT[0.4205383528236365],USTC[0.9223008800000000] |
| 02033955 | TRX[0.9711690000000000],USD[3.2945787312000000] |
| 02033959 | ETH[0.0000000077787741],KIN[1.0000000000000000],TRX[0.0000000051032450] |
| 02033960 | BTC[0.0000000001962500],FTT[0.0000000025505700],SOL[0.0000000020989220],TRX[0.6658013942003836],USD[0.0000000087615457],USDT[47.5267438485741129] |
| 02033964 | EUR[10.0000000000000000] |
| 02033968 | ETH[0.2119576000000000],LUNA2[0.0115380962600000],LUNA2_LOCKED[0.0269222246000000],LUNC[1299.7400000000000000],SOL[0.0070469200000000],SPELL[28.8600000000000000],TRX[0.0000780000000000],USD[1.4647925672041974],USDT[0.0000000173769269],USTC[0.7883470000000000] |
| 02033970 | THETABULL[2.9305911500000000],USD[0.0212632856000000],USDT[0.0000002436060306] |
| 02033976 | BTC[0.0002000000000000],USD[7.8905287053750000000000000] |
| 02033978 | ATLAS[160.0000000000000000],SOL[0.0000000081709213],SUSHI[0.0000000054000000],USD[0.0091600463704996],USDT[0.1440092193658672] |
| 02033979 | SOL[0.0000000100000000],USD[0.7437268613516238],USDT[0.0042881810737497] |
| 02033981 | AKRO[3.0000000000000000],ATOM[0.0000000042675854],BAO[5.0000000000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000120790025],KIN[5.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000276886907009] |
| 02033982 | ATLAS[999.8100000000000000],NFT (320830912068372155)[1],NFT (342651683251641881)[1],NFT (373838965697233869)[1],NFT (537148450800347839)[1],USD[0.0000000993735284],USDT[0.0000000073830321] |
| 02033984 | USD[0.6058957103750000] |
| 02033990 | USD[500.0100000000000000] |
| 02033991 | AAVE[0.0000000037186469],AVAX[0.0000000083415212],CEL[0.0888834894861200],ETH[0.0000000061212272],LUNA2[0.0255099913500000],LUNA2_LOCKED[0.0595226131400000],LUNC[5554.7889982000000000],USD[0.5859264179847766],USDT[0.0000000075534118] |
| 02033994 | AKRO[1.0000000000000000],AVAX[5.2794717100000000],BAO[4.0000000000000000],BTC[0.0719464900000000],DENT[1.0000000000000000],ETH[0.6278619900000000],ETHW[0.6275984100000000],EUR[0.0045663047991381],FRONT[1.0000000000000000],KIN[24442.3532600000000000],RSR[1.0000000000000000],SOL[45.8606516037949450],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02033995 | FTT[0.0000000043838302],USD[0.0000047369173071],USDT[0.0000000020745346] |
| 02034000 | USD[25.0000000000000000] |
| 02034004 | USD[14.6449339121625000] |
| 02034005 | ETH[0.0000001000000000],EUR[0.0000000012376020],USD[0.0068817094033935] |
| 02034007 | AVAX[-0.0000000009156620],BNB[0.0000000078285000],BTC[0.0000129432500000],DOGE[0.2732972300000000],DOT[0.0441230000000000],ETH[0.0007617000000000],ETHW[0.0007617000000000],FIDA[0.7510000000000000],FTM[0.0000070079483666],FTT[0.0080161000000000],INDI_IEO_TICKET[1.0000000000000000],LINK[0.0858633420263680],LL_LUNA2_LOCKED[24.4482132000000000],LUNC[33.7530920000000000],MBS[0.0007100000000000],NEAR[0.0607840000000000],USD[0.0000044694602375],USDT[0.0000000153082030] |
| 02034010 | USD[0.0502482922603611],USDT[0.2495166207177904] |
| 02034014 | SOL[5.6100000000000000],TRX[0.0000010000000000],USD[0.2991383256317264],USDT[1158.7154343287512941] |
| 02034017 | BUSD[115861.6290690000000],FTT[25.0000000000000000],TRX[0.0000000000000000],USD[0.0072655406912200],USDT[0.0000000332262518] |
| 02034018 | SOL[0.0000000024415000],TRX[0.0000000057836268],USD[0.0000000009668864],USDT[1.7725069699823800] |
| 02034019 | BTC[0.0000000089457000],ETH[0.0032961584644400],ETHW[0.0032961584644400],EUR[0.0000000464464092],USDT[0.0000186077718474] |
| 02034022 | USD[0.0000000067422412] |
| 02034023 | FTT[5.0999435700000000],POLIS[70.9316247000000000],REAL[0.0927938700000000],USD[0.0000000097616248],USDT[0.0000000046770462] |
| 02034024 | ATLAS[4716.2000000000000000],FTT[0.0203428004640000],SOL[0.1143241200000000],USD[0.0000000005000000],USDT[0.0000000050000000] |
| 02034025 | POLIS[1.2025961100000000],TRX[0.0000010000000000],USD[0.0000000049231228],USDT[0.0057300604906600] |
| 02034026 | USD[0.0885810000000000],LUNA2[2.0533920000000000],NFT (417893665746252219)[1],SOL[0.2024800057255677],TRX[0.0000010000000000],USD[0.0000004853323848],USDT[212.5653250573750000] |
| 02034027 | BF_POINT[200.0000000000000000],BNB[3.5162140000000000],BTC[2.3161757100000000],CRV[299.7665168900000000],CVX[30.3146313700000000],ETH[0.0000000074980000],ETHW[0.0000000074980000],EUR[0.0000000009483472],FTT[26.3433630129036912],LUNA2[0.0014261630190000],LUNA2_LOCKED[0.0033277137110000],MSOL[92.0224013700000000],USD[0.0000002592774120],USDT[0.0000000049628429] |
| 02034032 | ATLAS[3244.8308031980171529],BTC[0.0000000003000000],FTT[0.0071858204253886],RAY[42.1979048500000000],SRM[16.6388622450074576],SRM_LOCKED[0.3074609500000000] |
| 02034034 | ATLAS[0.0000000009357380],BICO[2.0000000000000000],FTT[2.0047988900000000],GODS[5.0000000000000000],HOLY[0.0000000662320],MBS[0.0000000002428100],SECO[0.0000000009405200],SHIB[181938.0063184798342000],SOL[0.0000000000486627],SOS[2300000.0000000078119140],TRX[0.0000000007994623],USD[0.0000000041484660] |
| 02034038 | USD[20.5874398723166122] |
| 02034040 | ATLAS[1109.1447785100000000],BNB[0.0000000100000000],GOG[192.3518973500000000],IMX[37.2364595000000000],POLIS[101.7512816300000000],USD[0.0000000191102486] |
| 02034041 | BAO[8.0000000000000000],BTC[0.0310536000000000],DENT[1.0000000000000000],DOGE[33.8730789300000000],DYDX[0.0000000000000000],ETH[0.2359608300000000],ETHW[0.2357630300000000],EUR[0.0000037911814080],FTT[5.3174885600000000],KIN[10.0000000000000000],RSR[3.0000000000000000],SHIB[192.0856063700000000],SOL[14.4497988900000000],SRM[86.1675891500000000],TRX[1174.4383056300000000],XRP[1.0000000000000000],XRPI90.7873547600000000] |
| 02034044 | BNB[-0.0000000001782554],ETH[0.0000000004587192],HT[0.0000000765111392],SOL[0.0000000017337200],USDT[0.0000062108477817] |
| 02034046 | AUD[10.0000000000000000] |
| 02034048 | ATLAS[1032.6675473335460832],BNB[0.0000000100000000],CONV[1450.9905514000000000],ETH[0.0000000100000000],GODS[9.5304251050211318],IMX[8.4969197426454900],USD[0.0000000101532324],USDT[0.0000025249859785] |
| 02034051 | USDT[9.3705430513750000] |
| 02034054 | TRX[0.5553000000000000],USD[26.9207337009050000],USDT[0.0075927578875000] |
| 02034055 | POLIS[0.0827791672500581],USD[0.0031885144256224] |
| 02034060 | ATLAS[4550.0000000000000000],FTT[40.8000000000000000],POLIS[72.5000000000000000],USD[0.9813485417875000],USDT[1.1629442420000000] |
| 02034067 | USD[0.5966678203235299],USDT[0.0000000097430129] |
| 02034068 | USD[0.6000000000000000] |
| 02034072 | USD[0.0023043751832090],USDT[0.0000000089824076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02034074 | USD[0.0000000131039259],USDT[0.000000021017386] |
| 02034086 | FTT[0.000000015895500],USD[0.0000000124418252],USDT[0.000000017011146] |
| 02034087 | ATLAS[2270.000000000000000],ETH[0.624875000000000],ETHW[0.624875000000000],IMX[0.085600000000000],USD[0.5764694902500000] |
| 02034088 | FTT[0.000000061520400],SPELL[300.000000000000000],USD[0.162403001974926],USDT[0.00000000442285742] |
| 02034090 | DENT[23795.540000000000000],DODO[0.093140000000000],FTM[0.988200000000000],SPELL[1499.060000000000000],USD[0.307267534650000],XRP[80.031700000000000] |
| 02034093 | BABA[0.006851870000000],LTC[0.003866200000000],PAXG[0.000001210000000],USD[-0.1634891841376763],USO[0.0049905300000000],XRP[0.346681980000000] |
| 02034098 | USD[0.600000000000000] |
| 02034100 | ATLAS[10009.333959520000000],TRX[0.000001000000000],USD[0.0091379224525000] |
| 02034103 | USD[0.600000000000000] |
| 02034104 | BTC[0.000026780000000],EUR[0.085714530000000],FTT[3.032676400000000],TRX[0.000028000000000],USD[0.0089028792610000],USDT[614.4829866371694828] |
| 02034108 | USD[0.039900000000000] |
| 02034115 | POLIS[0.098898000000000],USD[55.9430776847125000] |
| 02034116 | USD[0.000000000000000] |
| 02034119 | ATLAS[10008.288100000000000],BTC[0.000025720000000],USD[0.0001301895224548] |
| 02034120 | USD[0.000000052767006],USDT[0.2884725020655550] |
| 02034122 | USDT[0.000000009000000] |
| 02034127 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000096979641],USDT[0.000000002363915] |
| 02034130 | BTC[0.526973770000000],ETH[6.860494060000000],ETHW[0.004940600000000],FTT[0.096200000000000],USD[101.2504545930786790] |
| 02034132 | TRX[0.000001000000000] |
| 02034134 | ATLAS[1042.383805037125821],FTT[2.000717790000000],KNC[0.000000012383200],POLIS[2.500000005312549],USDT[0.0000000033721947] |
| 02034135 | BNB[0.006010620000000],BTC[0.000114864088140],FTT[0.002200902057000],USD[3106.735565807479558400000000],USDT[0.0000000023639151] |
| 02034136 | USD[0.813056850145000],USDT[0.000000087338027],WAVES[0.000000095240000] |
| 02034138 | ATLAS[30499.947606520000000],TRX[0.000001000000000],USD[-0.2468450223195073],USDT[0.4853173875631084] |
| 02034139 | TRX[0.000001000000000],USD[0.2304271349950000],USDT[0.000000082590000] |
| 02034142 | USD[25.000000000000000] |
| 02034147 | USD[0.000000140972804],USDT[0.000000088545480] |
| 02034152 | FTT[0.7023021925448704],LUNA2[0.052611799000000],LUNA2_LOCKED[0.122760864300000],LUNC[1456.330000000000000],USD[20.0000000029841162],USDT[0.000000068806480] |
| 02034156 | IMX[51.600000000000000],USD[0.000000109741970] |
| 02034157 | ETH[0.004506000000000],ETHW[0.004506180000000],MATIC[2.498000000000000],NFT (3231174085041905461)[1],NFT (3264149052038065644)[1],NFT (551895618648389549)[1],USD[103.7126302529409185],USDT[0.0452717805000000],XPLA[6.000000000000000] |
| 02034161 | BTC[0.000010923692066],USD[0.0000270759181166] |
| 02034164 | SOL[0.039992000000000],USD[0.7400985750000000] |
| 02034165 | AKRO[2.000000000000000],ATOM[37.912493070000000],BAO[7.000000000000000],BTC[0.051458760000000],CHZ[2.000000000000000],DENT[2.000000000000000],ETH[1.112272810000000],ETHW[1.111805620000000],KIN[9.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[2.4569432217292427] |
| 02034167 | ATLAS[39.992628000000000],ETH[0.215973276500000],ETHW[0.215973276500000],FTT[13.697460270000000],TRX[0.379886000000000],USD[2.2258161511850000],XRP[5215.140000000000000] |
| 02034168 | USD[0.0004100767765949] |
| 02034171 | USD[0.600000000000000] |
| 02034173 | DYDX[4.999050000000000],USD[11010.2802103549939448000000000] |
| 02034177 | USD[0.000000064467964] |
| 02034189 | HNT[0.000000053450000],SOL[0.000000077204620] |
| 02034191 | TRX[0.000001000000000] |
| 02034192 | AUD[0.000000000008112],KIN[4701133.602849610000000] |
| 02034195 | AKRO[1.000000000000000],ATLAS[0.135298590000000],AUD[0.552026920859362],AUDIO[0.002902570000000],BAO[1.000000000000000],BAT[1.016381940000000],DENT[1.000000000000000],HOLY[0.000009650000000],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.001842200000000],TOMO[1.048339830000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.0000113177794380],USDT[0.000194241653804] |
| 02034197 | XRP[88.000000000000000] |
| 02034202 | USD[0.000000000000000] |
| 02034209 | BNB[0.000000013048020],BTC[0.000000001000000],ETH[0.000953640000000],ETHW[0.000953640000000],FTT[0.000000041860230],LINK[0.095136005567600],SOL[0.008864703298240],SRM[0.329115680000000],USD[0.000000056453681],USDT[0.000000090576102] |
| 02034210 | ATLAS[8.252000000000000],POLIS[0.086282000000000],TRX[0.000001000000000],USD[0.0036388857774416],USDT[0.000000015560997] |
| 02034212 | USD[0.600000000000000] |
| 02034213 | BTC[0.000318400000000],USD[0.0002639018342759] |
| 02034220 | USD[0.600000000000000] |
| 02034225 | BTC[0.000184700000000],FTT[0.000000070000000],GALA[1239.247600000000000],USD[-0.2593088269133685],USDT[0.000000069782646],XRP[0.000000046134506] |
| 02034226 | USD[0.600000000000000] |
| 02034229 | BTC[0.000000068875147],DOGE[0.000000002281393],ETH[0.000000001321867],FTM[0.000000006300500],FTT[0.000000042613483],LINK[0.000000069617803],TRX[0.000291000000000],USD[-0.0089433135521110],USDT[0.0099256442843686] |
| 02034233 | BTC[0.000200696080000],USD[1.2247725047700000] |
| 02034239 | USD[0.600000000000000] |
| 02034241 | ETH[0.000289853393050B],ETHW[0.000289853393050B],LUNA2[0.972718358500000],LUNA2_LOCKED[2.280176170000000],LUNC[212791.354976000000000],USD[0.2238000000937398],USDT[0.1727683050246666] |
| 02034242 | GST[0.0079477000000000],USD[0.0063993853350000],USDT[0.000000007500000] |
| 02034245 | AKRO[0.000000000000000],AVAX[0.000000009850007],BAO[28.000000000000000],BTC[0.000195904023769],CRO[0.3243853030000000],DENT[3.000000000000000],DOGE[0.000399800000000],ETH[0.000136426383720],ETHW[0.000443068000000],FRONT[1.007285360000000],FTM[0.000000057385232],FTT[0.000016180000000],HXRO[1.000000000000000],IP3[0.825911920000000],JPY[0.000000062500000],KIN[21.000000000000000],LUNA2[0.171329659600000],LUNA2_LOCKED[0.399317332300000],MATIC[0.269004850000000],NFT (461158672793169945)[1],NFT (4968092751679255588)[1],NFT (5715831002830429733)[1],RSR[2.000000000000000],SOL[0.00142701759483],SRM[0.172545240000000],SRM_LOCKED[135.586785230000000],TONCOIN[0.000050000000000],TRX[0.000017000000000],UBXT[1.000000000000000],USD[-0.1807306817176719],USDT[0.000000338266643],USTC[0.000180630000000],XPLA[0.008611150000000] |
| 02034246 | FTT[1.6447317425191690],USD[0.7216586610000000],USDT[0.000000049167516] |
| 02034247 | ALGO[904.000000000000000],BNB[0.000000008960840D],BTC[0.623241889501007],CHZ[1470.000000000000000],CRO[3270.000000000000000],ETH[2.000116340000000],ETHW[2.000116338998948B],EUR[1715.9339042951730766],FTT[25.095335000000000],USD[0.000000095275455],USDT[0.000000156614195] |
| 02034249 | BTC[0.000000018455825],USD[0.000000169650874],USDT[0.000000528787909] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02034250 | USDT[2.4059561400000000] |
| 02034252 | USD[70.8888567000000000] |
| 02034258 | USD[0.6000000000000000] |
| 02034266 | USD[0.6000000000000000] |
| 02034271 | USD[0.6000000000000000] |
| 02034273 | ATLAS[526.8898000021000000],ETH[0.0000000082754148],FTT[0.0000000080000000],LUNA2[3.6812441450000000],LUNA2_LOCKED[8.5895696710000000],LUNC[801598.6629807000000000],SHIB[0.0000000048813350],USD[0.0000015563132374],USDT[0.0000000053479853] |
| 02034276 | USD[0.0000000000750000] |
| 02034277 | BTC[0.0011514600000000],USD[0.0001636092828600] |
| 02034278 | USD[0.6000000000000000] |
| 02034281 | USD[25.0000000000000000] |
| 02034288 | USD[0.6000000000000000] |
| 02034292 | USD[0.6000000000000000] |
| 02034296 | FTT[0.0000000201057400],OMG[0.0000000082149985],USD[0.0000002222830823],USDT[0.0000000177879566] |
| 02034297 | ANC[0.0084500000000000],BAT[12785.0639250000000000],FTT[1674.9866957000000000],SRM[31.3691088900000000],SRM_LOCKED[358.8108911100000000],TRX[0.0000010000000000],USD[1800.0094148274052500],USDT[0.2040000050000000],XPLA[0.0018500000000000] |
| 02034299 | USD[0.6000000000000000] |
| 02034300 | EUR[0.0000000093974325],LTC[8.4598675605986478] |
| 02034302 | USD[0.6000000000000000] |
| 02034306 | ETH[0.0000000020000000],LUNC[0.0000000020000000],USDT[0.0172000000000000] |
| 02034308 | MBS[177.0000000000000000],USD[144.4197341812500000] |
| 02034309 | ATOM[6.2692837281556598],AXS[7.0000000000000000],BNB[0.0000000135145069],EUR[0.0000000018350362],FTT[25.7500437400000000],LUNA2_LOCKED[108.0383859400000000],RUNE[365.6000000000000000],USD[39535.7561854702530568000000000],USDT[97.7036515530455361] |
| 02034310 | USD[0.0000001347786595],USDT[0.0000244150412847] |
| 02034311 | USD[0.6000000000000000] |
| 02034313 | AVAX[0.0000000021119300],BNB[0.0000000029271700],BTC[0.0000000048466000],BUSD[100.0000000000000000],ETH[-0.0000000009936800],ETHW[0.0009326974797373],FTT[61.2164006706964808],LUNA2[0.2368278040000000],LUNA2_LOCKED[0.5525982093000000],LUNC[51569.7529283247621016],NFT[314126819706187750][1],NFT[315116821501673251][1],NFT[325137516503636899][1],NFT[352058444003410824][1],NFT[404506348017641568][1],NFT[418804884706289748][1],NFT[444170670072521471][1],NFT[449900167486800],SOL[0.0000000071577757],SPY[0.0040000132400000],TRX[0.0000000008992600],USD[68.4790697605890805],USDT[78.9274642315438888] |
| 02034316 | USD[0.6000000000000000] |
| 02034318 | ETHW[1.8400000000000000],FTT[0.0710900000000000],USD[7221.5204043489400000],USDT[0.0007530000000000] |
| 02034321 | ATLAS[9.6280000000000000],DFL[4.6160000000000000],POLIS[0.0702600000000000],USD[0.5892381241066984],USDT[0.0000000053692144] |
| 02034324 | USD[181.0374314256663629] |
| 02034326 | BTC[0.0000000143112011],LUNA2[0.0159129575100000],LUNA2_LOCKED[0.0371302341800000],LUNC[3465.0800000000000000],TRX[0.0000010000000000],USD[0.0000018304578960],USDT[0.0000000057917680] |
| 02034331 | BCH[0.0000000045645495],BNB[0.0000001110806900],ETH[0.0000121900000000],ETHW[0.0000121859987333],HT[0.0000000058658800],NFT[377308670557659977][1],NFT[440165564933801213][1],NFT[492991796801424076][1],SOL[0.0000000047787363],TRX[0.0000000047266933],USD[0.0000021708147564],USDT[0.0011526527346408] |
| 02034334 | BTC[0.0002980000071200] |
| 02034338 | AAVE[0.0000000060000000],AKRO[1.0000000000000000],AMPL[0.0000000011535412],AVAX[0.0000155600000000],BNB[0.0000011017031945],BTC[0.0000002220855995],COMP[0.0000000043800000],ETH[0.0001646000000],ETHW[0.0000016000000],EUR[0.0000013752337358],FTT[0.0000055113223212],KIN[1.0000000000000000],LINK[0.0002472000000],LTC[0.0000025740000000],MATIC[0.0004578000000],PAXG[0.0011606400000000],RSR[1.0000000000000000],SOL[0.0000349802450281],TRX[0.0000010000000000],USD[0.9740995832406840],USDT[0.0000001100841071] |
| 02034341 | BTC[0.0000004575081312],DOGE[55954.8122161536109700],ETHW[8.9810857976500000],TRX[6998.6408766887325500],USD[0.6905865885396600],USDT[1245.7428192613136127] |
| 02034342 | POLIS[1.7970360000000000],USD[1.3755652849233240],USDT[0.1491106147119680] |
| 02034344 | USD[2.3345215200000000] |
| 02034345 | ALGO[0.0000000086490000],ATOM[7.5984800000000000],AUDIO[31.9944000000000000],ENS[2.2395520000000000],ETH[0.0299940000000000],EUR[0.0500000000000000],FTT[0.0593067000000000],USD[0.0652381190626432] |
| 02034347 | TRX[0.0000010000000000],USDT[0.9664000000000000] |
| 02034348 | USD[0.0002338361558008],XRP[14.2595410000000000] |
| 02034354 | ATOM[32.4938250000000000],AVAX[0.0900060000000000],IMX[0.0475444300000000],SLRS[0.1309100000000000],STARS[0.9150700000000000],TRX[0.0000010000000000],USD[0.0000000049105960] |
| 02034355 | BTC[0.0002753000000000],GBP[78.0000000000000000],USD[0.0000000120687427],USDT[0.0000000020000000] |
| 02034357 | USD[9.3745623922190912],USDT[0.0000000089782672] |
| 02034359 | CHF[0.0047425102889973],SOL[0.0000000133806156] |
| 02034366 | MNGO[37359.9920000000000000],USD[0.0361663989930200] |
| 02034367 | EUR[0.0000000098703953],FTT[0.0014807975417765],SOL[0.0000001000000000],USD[0.1748827782651190],USDT[0.0000000065000000] |
| 02034372 | 1INCH[0.0000000024141760],FTT[13.8982675800000000],KIN[3.0000000000000000],LINK[0.0000000692967040],RAY[25.5009030387482896],RNDR[94.8825099300000000],SOL[8.3379556720000000],TRX[0.0000010000000000],TRY[0.0000027685611550],USD[0.0000000102589749],XRP[1056.9568738000000000] |
| 02034375 | USD[0.0000127393971688] |
| 02034380 | MATIC[0.0000000083671200],SOL[0.0000000085288058],USD[0.0000000078028776] |
| 02034384 | USD[0.0002373800000000] |
| 02034390 | ATLAS[2504.8914158100000000],BAO[1.0000000000000000],CHZ[0.0009141200000000],DOT[0.0002766900000000],DYDX[0.0000621500000000],ETHW[0.1945937500000000],KIN[1.0000000000000000],LINK[0.0006314700000000],REAL[0.0000274200000000],USD[0.0000000079238740] |
| 02034400 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0785611000000000],ETH[0.0227682694006341],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0003113800000000],TRX2[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000446236885] |
| 02034401 | FTT[25.6168331400000000],USD[11517.8770378173807306000000000] |
| 02034404 | FTT[155.0000000000000000],IND[4000.0000000000000000],USD[2067.1959823850000000] |
| 02034405 | POLIS[1956.6000000000000000],USD[0.4994045751057500],USDT[0.0000000917176644] |
| 02034407 | FTT[0.0000000093680000],USD[0.3010746588694168],USDT[0.0000001701433313] |
| 02034408 | NFLX[0.0000000072000000],TSLAPRE[0.0000000004937145],USD[-6.4842372269345224],USDT[7.1137570537380495] |
| 02034411 | USDT[5280.9730776900000000] |
| 02034412 | USD[0.0000000089384351],USDT[0.0000000030188694] |
| 02034414 | USD[10.0000000000000000] |
| 02034415 | TRX[0.0000010000000000] |
| 02034418 | USD[0.4154597591089164],USDT[17.9784408154205724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02034425 | BTC[0.0000000060000000],EUR[6.4425371580000000] |
| 02034427 | EUR[10.0000000000000000],LUNA2[0.0119461531500000],LUNA2_LOCKED[0.0278743573500000],LUNC[2601.3000000000000000],USD[40.3495122514102300000000000] |
| 02034430 | LUNA2[0.9448554322000000],LUNA2_LOCKED[2.2046626750000000],LUNC[205744.2596360000000000] |
| 02034431 | ETHW[0.0008838000000000],USD[0.0004271204500000] |
| 02034432 | USDT[0.0126066700000000] |
| 02034435 | FTT[0.0000000087730705],USD[1.6364704397794271],USDT[0.0000000064300617] |
| 02034436 | USD[22.3272453751323428],USDT[0.0000000020000000] |
| 02034441 | SOL[0.0000000080618911],USD[7.8802650289169459],USDT[0.2163903603750000] |
| 02034445 | BTC[0.0000000080000000],USD[0.0000186559903890] |
| 02034450 | ETH[0.0001249231641664],GODS[0.0477260072748400],MATIC[0.0000000030874252],NFT [333230101064701476][1],NFT [382698341225151136][1],SOL[0.0017082500000000],TRX[0.0001800071211660],USD[0.1409872642502910],USDT[0.0767099974517743] |
| 02034456 | CRO[359.9960000000000000],ETHW[0.0660000000000000],USD[0.0262293315006585],USDT[0.0000001003547152] |
| 02034458 | BNB[0.0000000220852500],TRX[0.0000010000000000],USD[0.0000017474953636] |
| 02034462 | LUA[0.0654670000000000],MATIC[8.8144000000000000],POLIS[0.0858260000000000],USD[507.9034800000000000],TRX[0.0000020000000000],USD[3.9554980538375000] |
| 02034465 | USDT[0.0000000085263531] |
| 02034472 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0743934200000000],ETHW[0.0734691200000000],GBP[0.0000028615425377],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000929220714],XRP[0.0014591600000000] |
| 02034475 | SOL[0.0000000082248403],USD[38.7361093222227065],XRP[249.2989130000000000] |
| 02034476 | RSR[1.0000000000000000],SOL[0.0000000008063744],TRX[1.0000000000000000],USD[25.0000000000000000] |
| 02034482 | ETH[0.0005150400000000],ETHW[0.0001504000000000],LUNA[0.0000370221839],LUNA2_LOCKED[0.0000086385176240],LUNC[0.8061666000000000],MATIC[0.3000000000000000],NFT [351699771045999580][1],NFT [383042953478977911][1],NFT [466274768299389755][1],NFT [485656484039284522][1],NFT [562037928410304217][1],NFT [570874812729974850][1],USD[0.0021128000403380],USD[0.5834690390000000] |
| 02034486 | BAO[2.0000000000000000],FTT[1.4443172200000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004636988621] |
| 02034490 | AVAX[0.0000000642640000],BTC[0.0000000113888056],DAI[0.0000000051606538],DOGE[0.0000000002064000],ETH[0.0000000096114457],ETHW[0.0000000096114457],EUR[0.0000000017275202],FTM[0.0000000011340100],FTT[50.0000069319582703],MATIC[0.0000000062882200],RUNE[0.0000000037341900],SOL[0.0000000008555800],TRX[0.0000000000000001],USD[0.0000829500000000],USDT[0.0099060000000000] |
| 02034493 | USD[0.0000982950000000],USDT[0.0099060000000000] |
| 02034495 | EUR[0.0000000061343101] |
| 02034497 | USD[0.0000014709850] |
| 02034498 | USD[0.0000000068355516],USDT[0.0000000048553590] |
| 02034502 | BOBA[366.0518068000000000] |
| 02034507 | USD[0.0000000248674047],USDT[0.0000000028395848] |
| 02034512 | DENT[1.0000000000000000],USD[0.0000008920075296],USDT[0.0023073500000000] |
| 02034515 | TRX[-0.0995520733629188],USD[60.8546272219456464],USDT[0.0008335137967936] |
| 02034526 | USDT[2.1830077885000000] |
| 02034527 | BTC[0.0000000030000000],EUR[0.0000000045661879],FTT[0.0000000018684992],USD[0.0000000169913884],USDT[0.0000000007595103] |
| 02034529 | ATLAS[6.3837858700000000],BNB[0.0000000008700000],TRX[0.0026640000000000],USD[1.5109613550084831],USDT[1544.0935320096217869] |
| 02034530 | APE[0.0000000058839254],DOGE[0.0000001723421351],ETH[0.0000000414360381],EUR[0.0000000053253914],FTM[0.0000001056500085],LINK[0.0000000050000000],LOOKS[0.0000000002838404],RUNE[0.0000000088020796],SAND[0.0000000043718225],SOL[0.3439430621268553],USD[-0.2641937295459504],USDT[0.0000000223877832],XRP[0.0000000112147211] |
| 02034531 | USD[0.2007152525946124],USDT[0.0000000030707945] |
| 02034540 | BNB[0.0000000702830000],EUR[0.0000000029538778],FTS.721387009066785],GBP[0.0000000054201750],LUNA2[168.7923790000000000],LUNA2_LOCKED[393.8488843000000000],MAPS[325.1666219700000000],USD[0.0000000458670187],USDC[10.0000000000000000],USDT[0.0000000041413061],USTC[0.0000000071523200] |
| 02034545 | APE[0.0830800000000000],MEDIA[0.0067920000000000],TRX[0.6321650000000000],USD[542.6576872380000000] |
| 02034546 | BTC[0.0000062894365289],FTT[0.0717324629086860],SRM[0.0603923300000000],SRM_LOCKED[0.0418899100000000],USD[1.3653845361265819],USDT[0.0093150735000000] |
| 02034550 | USDT[4.7054754842500000] |
| 02034555 | BNB[0.0096699352000000],GENE[0.0250000000000000],NFT [321121732243866330][1],NFT [367535466803873625][1],SOL[0.0039202915853468],TRX[0.0000000076852840],USD[0.5157076061852759],USDT[0.5157076061852759] |
| 02034566 | STEP[21.8000000000000000],USD[0.0549329250000000] |
| 02034569 | BTC[-0.0000001626676310],USD[0.0075591515584515] |
| 02034572 | BNB[0.0800000000000000],EUR[0.0000000065434707],IMX[11.9948700000000000],SOL[2.7482824000000000],USD[43.1696029707837804] |
| 02034573 | XRP[2660.7400144100000000] |
| 02034576 | TRX[0.0000010000000000],USD[30.6484305000000000],USDT[349.0931900000000000] |
| 02034578 | LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000] |
| 02034579 | USDT[0.0512386100000000] |
| 02034583 | BNB[0.0000000086326000],BTC[0.0000000007152000],TRX[0.0000000022717528],USD[-0.0000000030937171] |
| 02034589 | ATLAS[0.0000000977719180],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],POLIS[0.0000000067545176],SOL[0.0000000100000000] |
| 02034593 | USD[0.6000000000000000] |
| 02034605 | USD[208.4190771918161300],USDT[209.4609474936539514] |
| 02034607 | BTC[0.0000419600000000],USD[0.0014376973412676],USDT[0.0000000123131465] |
| 02034614 | SOL[0.0000000088304507] |
| 02034616 | AKRO[0.0000000073840000],BNB[0.0000000041311470],ETH[0.0000000049695672],FTT[0.0000000027855544],GMT[0.0000006400000],IMX[0.0000000088000000],LUNA2[0.0001000919976000],LUNA2_LOCKED[0.0002335479945000],LUNC[21.7952432173937424],MATIC[0.0000000068395848],SOL[0.0000000194000000],TONCOIN[0.0000000082809971],USD[0.0000001707191],USDT[0.0000000096728277],XRP[0.0000000003033666] |
| 02034617 | USD[0.6000000000000000] |
| 02034619 | EUR[1.0000000000000000],USD[-1.0082361700000000] |
| 02034622 | USD[0.8216942872169450],USDT[0.0000000067793247] |
| 02034623 | BTC[0.0001113566741250],USD[3.4689427459500000] |
| 02034628 | USD[0.6000000000000000] |
| 02034629 | TRX[0.0000010000000000],USD[0.0045631022500000],USDT[0.0000000056200464] |
| 02034631 | USD[0.6000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02034632 | ETH[0.000000042357157],EUR[0.000000006162400],USD[0.2084155320000000],USDT[0.0000023033182884] |
| 02034636 | USDT[0.000000004732650] |
| 02034637 | COPE[53.6000478700000000],SOL[3.7641016800000000],STEP[314.4487483800000000],USD[0.0000002274056756] |
| 02034638 | AKRO[1.0000000000000000],BTC[0.0000769800000000],FTM[0.0000000055283100],FTT[0.0393652600000000],TRX[11305.7548386400000000],USD[1333.4497486786067600] |
| 02034640 | BNB[1.0000000000000000],FTT[3.0156634561623100],POLIS[19.9962000000000000],USD[234.5678736922525046000000000],USDT[8511.4917775933943240] |
| 02034641 | FTM[19.0000000000000000],SOL[0.5317921452200000],USD[108.2499097096776024],USDT[89.3115014129148601] |
| 02034643 | MATICBULL[0.0000000092569088],USDT[0.0000000063270538] |
| 02034646 | USD[0.6000000000000000] |
| 02034647 | USD[0.0073807560000000],USDT[0.0000018507578384] |
| 02034650 | BTC[0.0000000078000000],CREAM[0.9998000000000000],DOGE[419.9185200000000000],ETH[0.0008018080000000],ETHW[0.0009000080000000],FTT[0.5806965624784487],LUNA2[19.5854641800000000],LUNA2_LOCKED[45.6994164200000000],LUNC[403498.1541480000000000],SOL[0.0066000000000000],UNI[145.0709800000000000],USD[0.4346467096000000],USDT[0.0000000000000000],USTC[0.8782000000000000],XPLA[329.9500000000000000] |
| 02034652 | USD[0.6000000000000000] |
| 02034653 | AVAX[0.0000000075000000],BNB[0.0000000032820000],ETH[0.0000000089100000],FTT[0.0020442448990075],MATIC[0.0000006000000000],SOL[0.0000000075958528],USD[0.0017974608190529],USDT[0.0000000044339070] |
| 02034654 | ALICE[0.0757772100000000],AXS[0.0000000049842865],BAO[3429.6664598200000000],DENT[1.0000000000000000],DOGE[170.6958279320495837],ETH[0.0833112500000000],ETHW[0.0822873500000000],KIN[13281.2716643400000000],SHIB[3596332.6364845712696466],SOL[0.0000000089468266],UBXT[28.4810299000000000],USD[0.0000007709887] |
| 02034657 | BTC[0.0000000024654572],DOGE[0.4862906600000000],SOL[0.0005349950313026],USD[0.0011812931969013] |
| 02034661 | USD[0.6000000000000000] |
| 02034665 | USD[0.4742082582583322],USDT[0.0000000050510104] |
| 02034667 | ETH[0.1150012000000000],ETHW[0.0000001200000000],FTT[0.1615870000000000],LUNA2[0.1342027897000000],LUNA2_LOCKED[0.3131398426000000],LUNC[29222.9400000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0012510000000000],USD[2.0275685760000000],USDT[6.4515762797259053] |
| 02034668 | USD[0.6000000000000000] |
| 02034670 | ETH[0.2540000000000000],ETHW[0.2540000000000000],FTT[99.0922385000000000],HXRO[875.0000000000000000],USD[200.5479034920500000] |
| 02034672 | BTC[0.0000004365800],GMT[0.0000000060000000],MATIC[910.3200000000000000],SOL[0.0000000080000000],USD[0.0122130786693698],USDT[0.0000001580070021],XRP[0.0000000058880000] |
| 02034675 | ATLAS[0.0000000014957848],BNB[0.0000000528475721],CRO[0.0000000000740845],FTT[0.0000000053892221],IMX[0.0000000056827504],JET[0.0000000090620000],SKL[0.0000000896150345],USD[0.0000034467765493],USDT[0.0000000034653871] |
| 02034676 | USD[0.0025140000000000],USDT[24.9800000000000000] |
| 02034677 | ETHW[0.0018514000000000],GOG[0.8740000000000000],STEP[0.0288640000000000],TRX[0.0000010000000000],USD[0.2058463077450000],USDT[0.0074909545000000] |
| 02034678 | USD[0.6000000000000000] |
| 02034680 | BTC[0.0000000060259500],TRX[0.0000000061886752],USDT[0.0000001542573B],XRP[0.0000000067380396] |
| 02034682 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],CRO[0.0420480107514966],DENT[1.0000000000000000],DOGE[1.0000000000000000],DYDX[0.0000000042346994],FRONT[1.0000000000000000],FTT[0.0333853300000000],GBP[0.0000000075942550],KIN[2.0000000000000000],LRSR[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000015514871],USDC[25642.1456956900000000],USDT[0.0000000008536768] |
| 02034683 | BIT[0.0387450000000000],BUSD[500.0000000000000000],ETH[0.0520000000000000],ETHW[0.0520000000000000],FTT[135.2715892500000000],SRM[1.8073362900000000],SRM_LOCKED[10.6726637100000000],USDC[3280.5979890500000000],USDC[999.0000000000000000] |
| 02034684 | USD[0.6000000000000000] |
| 02034685 | ETH[0.0000001000000000],POLIS[6.4257538134122692],USD[0.0000000100260750] |
| 02034691 | USDT[0.1300000000000000] |
| 02034692 | USD[0.6000000000000000] |
| 02034695 | ATOMBULL[0.8153200000000000],DOGEBULL[18.5839789100000000],USD[0.2703404502500000] |
| 02034696 | USD[25.0000000000000000] |
| 02034699 | TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 02034703 | PTU[3.9998000000000000],USD[0.0000000075160000] |
| 02034705 | BNB[0.0000000061647720],FTM[0.0000000062227348],IMX[0.0000000047127182],SOL[0.0000000100900000],USD[0.0000061096901654],USDT[0.0000028253531692] |
| 02034706 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[5.0000000000000000],ETH[0.0652730000000000],ETHW[0.0644632900000000],GBP[0.0007659650408445],KIN[6.0000000000000000],MATIC[0.0019861600000000],PRISM[0.0196117200000000],TRX[6.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000066486614] |
| 02034709 | EUR[0.0000000065750006],FTT[2.4995000000000000],USD[2.4245067250000000],USDT[71.8999284000000000] |
| 02034711 | FTT[0.0000000076924280],USD[0.0000000039078320],USDT[0.0000000048486747] |
| 02034714 | ATLAS[0.0000000054468315],GOG[0.0000000494369865],POLIS[0.0000000099230996],USDT[0.0000000061206790] |
| 02034715 | USD[20.0000000000000000] |
| 02034718 | USD[50.0000000000000000] |
| 02034721 | ATLAS[20.0000000000000000],BTC[0.0003000000000000],CHZ[10.0000000000000000],CRO[10.0000000000000000],DAI[2.5000000000000000],DENT[400.0000000000000000],DOGE[15.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],HMT[11.0000000000000000],MANA[4.0000000000000000],MNGO[10.0000000000000000],REEF[110.0000000000000000],RSR[170.0000000000000000],SOL[0.0300000000000000],TRX[50.0000000000000000],TRYBB[51.4000000000000000],USD[0.0027579052800000],XRP[1.0000000000000000],XTZBEAR[410000.0000000000000000] |
| 02034728 | TRX[0.0000010000000000] |
| 02034729 | SOL[0.0099950000000000],USDT[0.0000000067500000] |
| 02034733 | TRX[1.0000000000000000],USDT[0.0000359525603499] |
| 02034734 | ATLAS[3490.0000000000000000],AURY[58.0000000000000000],CHR[540.0000000000000000],DFL[2090.0000000000000000],DOT[24.2000000000000000],ETH[0.4250000000000000],ETHW[0.4250000000000000],EUR[1000.0011587929714244],FTT[56.9824200000000000],FXS[41.0000000000000000],LINK[71.1000000000000000],MANA[100.0000000000000000],MATIC[240.0000000000000000],MNGO[9.6390000000000000],SLRS[1235.0000000000000000],SOL[65.6780337857292812],STORJ[151.6000000000000000],USD[0.2909993356409027],USDT[1465.4061884400000000] |
| 02034736 | BTC[0.0007000000000000],USD[-3.3249745580000000000000000] |
| 02034742 | AAVE[0.0097940000000000],ALICE[20410.3140000000000000],CHZ[1578.8820000000000000],COMP[0.0000659400000000],CRO[2547.5060000000000000],DOT[0.0979400000000000],ENS[0.0089560000000000],SUSHI[0.4929000000000000],TLM[0.8276000000000000],TRX[0.9204000000000000],USD[53.1513269202319968],USDT[655.2338861770566600],XAUT[0.0004834000000000] |
| 02034750 | USDT[0.2035193600000000] |
| 02034753 | USD[0.0868321900000000] |
| 02034754 | ETH[0.0171091700000000],ETHW[0.0171091700000000],KIN[439686568.0000000000000000],USD[0.0000031489340466] |
| 02034759 | SOL[0.0043742900000000],USD[-0.6005781258871946],USDT[0.7427405659488501] |
| 02034760 | USD[-0.2123867664216243],USDT[0.2318458658760854] |
| 02034761 | BNB[0.0000000989810095],BTC[0.0000000047302273],SPELL[0.0000000834807833],STG[0.0000000004576941],TRX[0.0000010000000000],USD[0.0000000062070254],USDT[5.0045290004701071] |
| 02034762 | EUR[0.0000000046808099],SOL[0.3299373000000000],USD[0.6864340086250000] |
| 02034768 | ETH[0.0249350000000000],ETHW[0.0249350000000000],USD[9.3133390505990464] |
| 02034770 | ETH[0.1107109200000000],ETHW[0.1107109200000000],EUR[0.0000000249050505],USD[0.0000580058706868],XRP[637.1826501500000000] |
| 02034781 | NFT[307151463172856697][1],NFT[377441154417306657][1],NFT[519480354596650575][1],NFT[557832663142577269][1],NFT[558708076419314705][1],TRX[46.7540640462860500],USD[0.0000000582942191],USDT[0.0000000018977889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02034782 | XRP[512.854228000000000] |
| 02034785 | BTC[0.047390994000000000],ETH[1.969625700000000],ETHW[1.969625700000000000],EUR[268.940000000000000],SOL[7.008668100000000],USD[-306.767067772500000000000000000] |
| 02034786 | AURY[17.961360240000000000],SPELL[29900.000000000000000000],USD[0.443933918406000040] |
| 02034793 | DYDX[0.199962000000000000],USD[0.856343440000000000] |
| 02034807 | ATLAS[720.113554700000000000],POLIS[11.148672710000000000],USDT[0.371389064415187] |
| 02034812 | NFT (32425894791875414441)[1],NFT (40095883966994931041)[1],USD[0.000000014519940],USDT[0.000000005000000] |
| 02034815 | ATOM[70.000000000000000000],AVAX[17.847419972506400000],BTC[0.278610264479400000],BUSD[5551.501063060000000000],ETH[4.293741496710500000],ETHW[0.000312120772750],FTT[26.698195000000000000],MATIC[450.000000000000000000],RNDR[120.900000000000000000],SOL[10.270021757700300000],TRX[0.001554000000000000],USD[0.000000003487020000],USDT[3029.721741565938580000] |
| 02034817 | AKRO[1.000000000000000000],USD[0.010000127605840400] |
| 02034822 | BNB[0.000000001872582700],FTT[2.000000008625715200],IMX[54.189160000000000000],SOL[0.000000003239320],USD[11.342274556220000000] |
| 02034823 | USD[0.000000043358590596] |
| 02034829 | USDT[0.000029886185047500] |
| 02034830 | USD[0.000000060610618200] |
| 02034831 | BTC[0.005100000000000000],ETH[0.192993440000000000],ETHW[0.192993440000000000],SOL[4.383594200000000000],USDT[6.012682980029184130] |
| 02034833 | USDT[0.000001194632883200] |
| 02034834 | USD[0.600000000000000000] |
| 02034836 | BTC[0.000000066704275],USD[0.090727770000000000] |
| 02034838 | USD[0.600000000000000000] |
| 02034839 | BTC[0.000000079754465],EUR[0.000000000352815000],USD[0.012527709348409600],USDT[0.000000005063652200] |
| 02034844 | USD[0.600000000000000000] |
| 02034845 | PSY[382.000000000000000000],USD[25.100692064400000000],USDT[0.042070000000000000] |
| 02034848 | BNB[0.000000059227837],BTC[0.000000000670687400],CRO[712.857045350000000000],ETH[1.682560458151513382],ETHW[0.000149427497519300],EUR[0.000000012585811900],FTM[136.485919355932490000],FTT[25.000000761723811100],GALA[2527.102722162026899700],LINK[0.000000016792960000],LUNA2[0.001323068896000000000],LUNA2_LOCKED[0.003087160757000000000],LUNC[4.320143843606960000],MATIC[213.189278752464496000],SAND[0.000000007553599400],SOL[110.626597569429639200],SRM[0.165767100000000000],USD[1446.795141331855552720],USDT[0.000000022176499300],XRP[0.000000001636157900] |
| 02034852 | USD[0.271360741750000000] |
| 02034854 | USD[0.600000000000000000] |
| 02034861 | ATLAS[839.878400000000000000],SOL[0.000000005990500],USD[0.000000065497197],USDT[1.915117548725000000] |
| 02034862 | USD[0.600000000000000000] |
| 02034863 | AAVE[0.000000001000000],BTC[0.000000004000000],COMP[0.000000048000000],ETH[0.000000033000000],FTT[0.000000038417412],USD[0.000000068561680],USDT[0.000000045497929] |
| 02034866 | USD[0.730919319686670067],USDT[0.000000084380373] |
| 02034867 | USD[0.600000000000000000] |
| 02034874 | CRO[0.000000001371896400],PERP[0.000000050000000],USD[0.000000054682204] |
| 02034875 | BNB[0.008485170000000000],ETH[0.000969430000000000],MATIC[0.610359380000000000],SOL[1.192985240000000000],TRX[0.000010000000000000],USD[1159.772473755600000000],USDT[0.009960652455860] |
| 02034876 | USD[0.600000000000000000] |
| 02034878 | TRX[0.001555000000000000] |
| 02034880 | USD[0.000000108565946],USDT[0.000000009696462] |
| 02034881 | ATOM[0.861963540233520],EUR[0.000000220501414],LUNA2[0.000000004000000],LUNA2_LOCKED[1.250655780000000000],NEAR[15.483496748325115],SLND[0.000000083168478],TRX[0.000010000000000],USD[0.000001148125235],USDT[0.000000078728741] |
| 02034882 | BTC[0.001619460000000000],ETH[0.023237260000000000],ETHW[0.023237260000000000],USD[87.716435070500000000],USDT[0.003179000000000000] |
| 02034883 | KIN[0.000000068259020] |
| 02034884 | USD[0.600000000000000000] |
| 02034887 | TRX[0.000010000000000] |
| 02034889 | DOT[20.000000000000000000] |
| 02034890 | USD[0.600000000000000000] |
| 02034892 | BTC[0.000000450000000],DOGE[486.902600000000000000],FTT[0.799840000000000000],SHIB[4099180.000000000000000000],TRX[56.988601000000000000],USD[0.743522570200000000],USDT[0.006000000000000000],WAVES[4.499100000000000000],WRX[109.978000000000000000] |
| 02034893 | BAO[2.000000000000000000],EUR[0.016667762905246400],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02034897 | USD[0.600000000000000000] |
| 02034900 | BNB[0.000000013253679],EUR[0.000116309177317] |
| 02034904 | TRX[0.000010000000000] |
| 02034908 | ETH[0.000045500000000],LUNA2[0.564663151200000000],LUNA2_LOCKED[1.317547353000000000],SOL[16.639498300000000000],USD[0.661738310944432900],USDT[0.070915284052442300] |
| 02034909 | AKRO[2.000000000000000000],BADGER[0.000012270000000000],BAO[8.000000000000000000],CQT[0.001046000000000000],DOGE[80.502620720000000000],EUR[0.000000021057479],KIN[874118.894816710000000000] |
| 02034910 | ETH[0.000000054657075],USD[0.000006226761824] |
| 02034911 | CQT[0.897210000000000000],USD[29.451010490000000000],USDT[0.000000008781540800] |
| 02034914 | AVAX[0.051364270706216],USD[0.000000077294301],USDT[0.772226556113640600] |
| 02034915 | SLRS[0.996200000000000000],USD[0.000000078551528],USDT[0.000000064160268] |
| 02034917 | TRX[0.000010000000000] |
| 02034920 | CHF[5000.000031835517497800],EUR[0.000000100637351],USD[0.000033085921684000] |
| 02034922 | TRX[0.000010000000000],USDT[1.390471257500000000] |
| 02034927 | FTT[0.119032835946378000],USD[0.000003714668917],USDT[0.000000031428271513] |
| 02034928 | BAO[2.000000000000000000],EUR[0.000000005098371000],USD[244.007757482559466400],USDT[30280.844296567062263200] |
| 02034931 | BTC[0.112031490000000000],TRX[0.000264000000000000],USD[0.000000014568099300],USDT[0.000000020869078] |
| 02034932 | BNB[0.063060342424464000],BTC[0.000000090000000000],EUR[0.000000005754504200],LUNA2[0.000553073794100],LUNA2_LOCKED[0.001243838853000],LUNC[11.607794100000000000],SOL[0.190914980000000000],USD[0.045610898989812730],USDT[0.000000011180678580] |
| 02034941 | ATLAS[0.272950000000000000],ETH[0.000591310000000000],FTT[0.080000000000000000],LUNA2[0.004934059712000000],LUNA2_LOCKED[0.011512805990000000],USD[1.544744964695000000],USDT[0.915807183750000000],USTC[0.698440000000000000] |
| 02034947 | NEAR[3.493300000000000000],TRX[0.000010000000000],USD[1.974711692000000000],USDT[2.997400011498501000] |

Schedule CNF-1 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02034949 | BTC[0.0000094952440000],EUR[0.000000092245880],FTT[0.096427360000000],GALA[2029.697600000000000],SHIB[92818.000000000000000],USD[18.325671513982275],USDT[0.000000034034320] |
| 02034950 | USDT[0.000022625317984] |
| 02034952 | CEL[4.000000004000000],USD[0.356311856215281] |
| 02034953 | BNB[0.000479130000000],TRX[0.001554000000000],USD[-12.274291741191819],USDT[15.000000000000000] |
| 02034956 | AUDIO[0.997600000000000],LUNA2[0.000001515484773],LUNA2_LOCKED[0.000003536131137],LUNC[0.330000000000000],USD[0.7196181357498400] |
| 02034959 | USD[0.180956640000000],USDT[7016.000000000000000] |
| 02034961 | BTC[0.000005838694318],TRX[4.273061441402738],USDT[0.000000008781073] |
| 02034974 | BTC[0.000000057857600],USD[0.000000018560939],USDT[0.000000007024525] |
| 02034986 | BNB[0.000000100000000],ETH[0.000000008779440],SOL[0.000000041169087],TRX[0.000024000000000],USD[0.000000006720408],USDT[0.0050758720338708] |
| 02034988 | AVAX[0.000000000674812],BTC[0.000605900000000],ETHW[0.000954000000000],FTT[0.000000033072410],SOL[0.002974230000000],STARS[0.000000005336978],USD[0.0043859774475664],USDT[0.000000068281430] |
| 02034991 | USD[0.600000000000000] |
| 02034998 | USD[0.600000000000000] |
| 02035002 | AAVE[0.000000007202344B],ATLAS[0.000000097000000],AXS[0.000000060000000],BTC[0.000000023196040],POLIS[0.000000047792662],SLP[0.000000010507306],SOL[0.000000019745370] |
| 02035003 | SHIB[5977480.000000000000000],USD[0.000000121905456],USDT[0.000000049813100] |
| 02035010 | TRX[0.003322000000000],USD[0.082834052500000],USDT[0.008779918108626] |
| 02035013 | USD[0.600000000000000] |
| 02035015 | BTC[0.000018590500000],ETH[0.000137715000000],ETHW[0.000137715000000],EUR[32.061840000000000],FTM[0.052380000000000],FTT[154.969391000000000],MBS[0.007330000000000],SOL[0.000655800000000],USD[0.0079017556700000],USDT[8554.1627671520000000] |
| 02035016 | EUR[0.009040000000000],USD[0.697751090000000] |
| 02035018 | BF_POINT[200.000000000000000],LTC[0.000545500000000] |
| 02035021 | USD[0.600000000000000] |
| 02035024 | BTC[0.000000009688000],CRO[78.579167120000000],SHIB[0.000000083955315],TRX[0.001051006236036],USDT[0.000000027826965] |
| 02035025 | USD[0.007814150325000] |
| 02035030 | USD[0.700000000000000] |
| 02035033 | GENE[237.952400000000000],GOG[8761.247400000000000],POLIS[0.043240000000000],USD[1.0149521677500000] |
| 02035034 | UMEE[9.981000000000000],USD[0.000000019000000] |
| 02035039 | USD[0.600000000000000] |
| 02035041 | ATLAS[0.000000006000000],AURY[23.758110700000000],BTC[0.000000072750000],FTT[0.002166491907B372],POLIS[40.001786167913382A],SPELL[2600.203601200000000],USD[0.0000001303005929] |
| 02035051 | USD[0.600000000000000] |
| 02035053 | FTT[0.182452600000000],TRX[0.000010000000000],USDT[0.000004623760040] |
| 02035054 | TRX[0.000054000000000] |
| 02035057 | USD[0.600000000000000] |
| 02035058 | DOGEBULL[16.503000000000000],TRX[0.000010000000000],USD[14.858399400675000],USDT[0.000000060065162] |
| 02035061 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000064659880],USDT[0.000000002429270] |
| 02035062 | USDT[0.001179332402B739] |
| 02035067 | USD[20.000000000000000] |
| 02035069 | USD[0.600000000000000] |
| 02035074 | BNB[0.000000025754220],ETH[0.000000108000000],SKL[0.000000051109362],USD[0.000006853853432] |
| 02035075 | USD[0.002163869850000] |
| 02035077 | BABA[-0.000000003093365],ETH[0.000756780000000],ETHW[0.000756780000000],USD[14.352488550032589],USDT[0.000000030000000] |
| 02035078 | TRX[0.000016000000000],USDT[0.000000099374210] |
| 02035085 | FTT[0.053802540963111B0],MANA[0.979860000000000],USD[0.000000099264532],USDT[0.000000072817362] |
| 02035087 | KIN[1.000000000000000],POLIS[15.541030569600000] |
| 02035093 | USD[25.000000000000000] |
| 02035094 | AUD[0.000044828130136B0],AUDIO[0.042871300000000],BAO[3.000000000000000],BAT[0.016960620000000],BNB[0.000337633566000],CEL[0.000536510000000],DENT[1.000000000000000],DOGE[0.001889390000000],ETH[0.000000000591200],KIN[1.000000000000000],LINK[0.020007750000000],SUSHI[0.072350060000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[10.000319169910501040] |
| 02035095 | FTT[25.000000000000000],TRX[0.003203000000000],USDT[251.550000002761624] |
| 02035097 | POLIS[4.899460000000000],USD[0.113604710500000] |
| 02035100 | SOL[0.000000093905000] |
| 02035106 | CQT[0.992800000000000],USD[0.000000132563972],USDT[0.000000005882160] |
| 02035108 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ATLAS[24656.026584427329260],BAO[6.000000000000000],BF_POINT[300.000000000000000],DENT[5.000000000000000],DOGE[1.000000000000000],KIN[5.000000000000000],LTC[0.001507240028201],POLIS[262.073952578355468S],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000029615356] |
| 02035116 | FTT[0.000000090430864],USD[0.14818204225111197],USDT[0.000000020761030] |
| 02035118 | APE[16.000000000000000],FTT[156.200370000000000],SPELL[0.267500000000000],USD[4.8663513437500000] |
| 02035119 | BLT[0.007965971728B9220],BTC[0.078927620000000],DOGE[11.129748320000000],DOT[0.067319410000000],FTT[0.014660495968B0090],KIN[1.000000000000000],SOL[0.010447320000000],USDT[0.0003187580784584] |
| 02035120 | TRX[0.000010000000000],USDT[10.000000000000000] |
| 02035121 | APT[0.000000005976660],SOL[0.000000034518374],TRX[0.000000011955676],USD[0.000000051368211Z],USDT[0.000000015306985] |
| 02035123 | BTC[0.0003758002B1200] |
| 02035124 | BTC[0.000000002000000],NFT[44693241812451936B][1],NFT[47403355462216511S7][1],NFT[5427349577647085576][1],SRM[8.259164060000000],SRM_LOCKED[42.460835940000000],TRX[0.000001000000000],USD[704.5244765888072400],USDT[0.0047368438431400] |
| 02035127 | BTC[0.000000015840700],USDT[0.000000014956900] |
| 02035128 | DOGE[74.000000000000000],USD[0.1531378201000000] |
| 02035133 | USDT[0.000000366080905] |
| 02035134 | BTC[0.000000078692500],LTC[0.001000000000000],SOL[0.0069226000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02035137 | NFT (34334732344256640)8[1],NFT (48977337389412880)2[1],NFT (55862041224640983)1[1],TRX[0.719598000000000000],USD[0.000005708198724],USDT[0.819074727500000000] |
| 02035142 | BNB[0.005000000000000000],USD[0.271485436900000000] |
| 02035146 | ETH[0.000574840000000000],ETHW[0.000574840000000000],USD[4.263267514798092],USDT[0.000000035400192],XRP[0.379908000000000000] |
| 02035147 | USD[0.012334799433100000] |
| 02035153 | ETH[0.000000000704974],USD[0.206704850000000000] |
| 02035154 | ATLAS[8.084000000000000000],FTM[6.000000000000000000],USD[0.436563855650000000] |
| 02035156 | ATLAS[8.862000000000000000],BOBA[298.900000000000000000],USD[0.328485982200000000] |
| 02035157 | ATOM[4.800000005200000000],AVAX[0.000000002716652 6],BNB[0.099187106931010 00],BUSD[0.911113470000000000],ETH[0.000000055953740],GENE[0.000000002099911 2],HT[0.000000095500000],MATIC[0.275841430286941 6],SOL[0.000000065642009],TRX[0.869845007370209 8],USD[0.000000003231684],USDT[0.000000033659400] |
| 02035159 | BTC[0.052294426200000],BUSD[60.000000000000000000],CHZ[9.864200000000000000],ETH[0.294993646000000],ETHW[0.294993646000000],FTT[27.495047000000000],LUNA2[0.919701876800000],LUNA2_LOCKED[2.145971046000000],LUNC[200267.020000000000000],MANA[0.997284000000000],NFT (31358797038561396 6)1[1],NFT (53777144565539588 2)1[1],SAND[0.994956000000000000],SHIB[99883.600000000000000],USD[3.080678351300500 01],TRX[0.000010000000000],USDT[0.000000001000000] |
| 02035160 | TRX[0.000010000000000],USDT[0.000000001000000] |
| 02035164 | BAO[1.000000000000000000],KIN[1.000000000000000000],XRP[0.063212000000000000] |
| 02035165 | USD[0.992050787622626] |
| 02035172 | BTC[0.250707741324804 6],DFL[0.000000000058060105],ETH[0.000000002600000 0],FTT[3.346245661682964 6],SOL[0.000000088000000 0],TRX[0.000010000000000],USD[265.864506341445319 0],XRP[4262.901224300000000 0] |
| 02035174 | BTC[0.000000092292000],FTT[0.090374855291173 2],LUNA2[0.000004591459624 0],LUNA2_LOCKED[0.000010713405790 0],LUNC[0.999800000000000000],USD[0.481904235700000 0] |
| 02035177 | CEL[170.334672000000000000],TRX[0.000010000000000],USD[5.245290549250000 0],USDT[500.000000011039104] |
| 02035182 | BAO[1.000000000000000000],BTC[0.260621280000000 0],ETH[0.484847620000000 0],ETHW[0.484843840000000 0],IMX[0.000000002000000 0],JPY[38572.959110600000 0000],KIN[1.000000000000000000] |
| 02035185 | USDT[100.000000000000000] |
| 02035186 | BAO[1.000000000000000000],CRV[17.163784910000000 0],DENT[1.000000000000000000],KIN[2.000000000000000000],MATIC[0.000000810000000],TRX[1.000000000000000000],USD[0.000000033913461] |
| 02035197 | BTC[0.027042590000000],ETH[0.362175110000000 0],ETHW[0.362175110000000 0],EUR[0.000006764009622 0],LTC[0.098643150000000 0],USD[11.177889344895392 7] |
| 02035198 | ATLAS[189.976000000000000000],HMT[33.996600000000000000],MATIC[39.986000000000000000],POLIS[4.999000000000000 0],RAY[11.912691000000000 00],SOL[0.005000010000000 0],TRX[0.000010000000000],USD[1.112146437250000 0],USDT[0.000000056504254] |
| 02035203 | USD[30.000000000000000000] |
| 02035206 | ATOM[0.000000031997031],EUR[0.000000065167607],FTT[0.000000038357697],USD[0.048646191571518 5],USDT[0.000000014252202],XRP[0.000000013677733] |
| 02035207 | BRZ[3.453323269753913 1],BTC[0.000058344895334 1],USD[0.000000134535793],USDT[0.000062568221 2827] |
| 02035209 | USD[1.813474081577500 0],USDT[1.196657234000000 0] |
| 02035210 | BTC[0.000000069288400],TRX[0.000240003735498 5],USD[0.000000042520397],USDT[20.330000034085974] |
| 02035212 | AUDIO[9.998000000000000000],HNT[1.599820000000000 00],USD[0.432036236750000 0] |
| 02035214 | BTC[0.000000094913954],FTT[0.000000008412650],LTC[0.000000084769498],TRX[0.000530000000000 0],USDT[0.002310037311121] |
| 02035215 | ETH[0.000000168197421],ETHW[0.000000168197421] |
| 02035218 | GST[0.060002100000000],LUNA2[0.042171621550000 0],LUNA2_LOCKED[0.098400450280000 0],LUNC[9182.959380000000000],USDT[0.000000007300000 0] |
| 02035219 | ALPHA[0.000000043412387],BTC[0.005554282206450 0],MATIC[0.000000086847817],REN[0.000000048059868],RNDR[10.000000000000000000],USD[11.086382395745659 3],USDT[0.000000083969796] |
| 02035220 | BTC[0.002390000000000],TRX[0.805260000000000 00],USDT[1.689093329025 0965] |
| 02035228 | USD[0.000062794070000],USDT[0.000000065550450] |
| 02035231 | USD[25.000000000000000000] |
| 02035233 | USD[30.000000000000000000] |
| 02035234 | POLIS[1607.800000000000000000],USD[0.057719210500000 0],USDT[0.000000059995320] |
| 02035237 | ETH[0.000000086132300] |
| 02035241 | BADGER[6.150000000000000000],BTC[0.004243606000000],ETH[0.136820000000000 0],EUR[10200.000000054000000],MANA[25.000000000000000000],SHIB[2600000.000000000000000],SOL[0.500000000000000 0],USD[376.689925926939906 6] |
| 02035246 | BNB[0.000000016495600],USD[0.000001627324903],USDT[0.000000094347201] |
| 02035248 | ATLAS[269.942000000000000000],USD[0.140424376000000 0] |
| 02035250 | USD[25.000000000000000000] |
| 02035252 | USD[20.000000000000000000] |
| 02035256 | BNB[1.000000000000000000],BTC[0.028249100000000],DOGE[1.811809340000000 00],FTT[8.000000000000000000],MANA[61.000000000000000000],STARS[35.000000000000000000],USD[1.204384503390000 0],USDT[0.007204457250000 0],XRP[0.580000000000000 0] |
| 02035259 | AMZN[0.007991130000000],AMZNPRE[-0.000000003500000],AURY[86.023176470000000],BTC[0.000000006541360],EUR[0.009141266622048 1],FTM[0.000000081291533],FTT[2.807087290000000 0],MSTR[0.004162356500000 0],POLIS[369.856871580000000],SAND[174.000000000000000000],SOL[0.000000027368483],SQ[0.007694320000000 0],TSLA[0.009499026000000000],US D[0.004209555741997],USDT[50.000000005114 1288] |
| 02035261 | SHIB[50000.000000000000000000],USD[10.983856927550000 0000],USDT[0.000000000000000] |
| 02035262 | EUR[83.486162820000000],USD[70.231139095730 0489] |
| 02035264 | USD[30.000000000000000000] |
| 02035268 | USD[10.041795610000000] |
| 02035271 | APE[0.092240000000000],ETH[0.036783530000000],ETHW[1.036783530000000 00],FTT[0.061072230000000],NFT (31337074256376462 1)1[1],NFT (33863795353556709 2)1[1],NFT (34957519156903925 7)1[1],NFT (35242838766526023 6)1[1],NFT (38622143846358261 9)1[1],NFT (53466421090441291 8)1[1],NFT (54683968444798929 9)1[1],USD[-14.427172537567303 1],USDT[0.022285559517741 6] |
| 02035273 | GOG[840.931060000000000000],USD[0.000000030867749],USDC[50.080539180000000],USDT[0.000000012858359 6] |
| 02035280 | POLIS[0.080374019280832 8],USD[0.000000138993676],USDT[0.000000008263604 9] |
| 02035282 | USD[30.000000000000000000] |
| 02035284 | TRX[0.000010000000000] |
| 02035289 | FTT[25.000000000000000000],USD[-31.569308073119550 0000],USDT[800.000000000000000] |
| 02035292 | POLIS[11.500000000000000000],USD[-0.040189710336797 7],USDT[4.996661000000000 0] |
| 02035295 | BTC[0.000000009014000 0],FTT[1.399772000000000 00],TRX[0.578506000000000 0],USDT[3.779154419187500 0] |
| 02035298 | BTC[0.000000000058600],TRX[0.000000082013538],USDT[0.000000026511714] |
| 02035308 | MATIC[25.758180200000000000],SHIB[701402.805611230000000],USDT[0.000000126445108] |
| 02035312 | APT[0.001011950000000],BTC[0.000021845860000 0],ETH[0.001368200000000],ETHW[0.001368200000000],FTT[0.049452640000000 0],LUNA2[1.734663916400000 0],LUNA2_LOCKED[4.047549139000000 0],LUNC[132628.690000000000000],SOL[0.000000087767366],SRM[7.006063770000000 0],SRM_LOCKED[0.007248850000000],US D[25.450551913657941],XRP[9.308404000000000 0] |
| 02035316 | USD[0.216352085400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02035317 | BTC[0.19780000000000000],FTT[25.00000000000000000],IMX[500.00000000000000000],SLND[250.00000000000000000],SOL[10.00000000000000000],USD[3770.419723860475000],USDT[0.000000030174214] |
| 02035320 | SOL[0.00000000964575580],USD[0.0003379655973707] |
| 02035321 | TRX[141.78638000000000000] |
| 02035323 | USD[1.87474109245501300],USDT[0.0000001470000800] |
| 02035325 | AKRO[1.00000000000000000],MANA[158.100297680000000],SOL[2.36929530000000000],TRX[1.00000000000000000],USD[0.0200021183897073] |
| 02035331 | FTM[15.9202403400000000],KIN[1.00000000000000000],USD[0.0034248919216987] |
| 02035333 | USD[0.00548625140000000],USDT[0.0000000050000000] |
| 02035334 | TRX[0.03448300000000000],USDT[1.1896532109500000] |
| 02035338 | EUR[0.00045698649305538],KIN[1.00000000000000000],XRP[70.1162771500000000] |
| 02035339 | GALFAN[0.59888608000000000],USD[0.00000010898104700],USDT[0.0000000552537666] |
| 02035343 | USD[-0.77014335424200000],USDT[2.13068200000000000] |
| 02035347 | TRX[0.00001000000000000],USDT[0.00000007987730000] |
| 02035348 | NFT (33697899718946700)[1],NFT (34286870279351264)[1],NFT (35670285410328217))[1],NFT (46119133299401205)[1],NFT (48761117990940395)[1],NFT (56557789745597002)[1],USD[0.00000006825000000],USDT[0.5639176765000000] |
| 02035364 | USD[30.00000000000000000] |
| 02035367 | ATLAS[0.00000005592374],TRX[0.00000100000000000],USD[0.42278012255000000],USDT[0.000000046561876] |
| 02035371 | ATOM[0.00000001621867],AVAX[0.0000007368384757],AXS[0.00000000263800000],BTC[0.00000008721700000],ETH[0.0000000179137710],ETHW[0.0000000179137710],FTT[0.7366184950707056],LTC[0.00000000282850000],USD[0.0000000096728280],USDT[0.0000007941267],XRP[0.0000000037757254] |
| 02035372 | USD[-22.16185673144210620],USDT[81.62704086473500000] |
| 02035378 | FTT[0.00946284621212160],POLIS[222.631800740000000000],USD[1.8556776827375000],USDT[0.00000057500000000] |
| 02035380 | USD[30.00000000000000000] |
| 02035381 | BNB[0.00000008379034000],CRO[0.00000000240433572],FTM[0.00000000343960000],GALA[0.00000000004976932],MANA[0.00000000499939312],POLIS[0.00000000029130000],SAND[0.000000036855920],SOL[0.00000005435931500],SPELL[0.0000000066454854],TLMI[0.00000000059800000],USD[0.00000007740404130],USDT[0.0000018868041105] |
| 02035384 | ATLAS[516.059700456248608],AUDIO[0.00000000708292800],BTC[0.02167428961472530],CRO[0.0000000034290000],FTM[17.2951634302507328],FTT[0.0000000042159336],GRT[60.8800277643420624],RAY[0.00000000337744655],REN[35.4761147915536843],SXP[0.00000000793500000],USD[3.12620532655940688] |
| 02035386 | BAO[1.00000000000000000],EUR[0.09533853646033387],KIN[1.00000000000000000],LINK[4.93348576000000000],USD[121.3983015400000000] |
| 02035389 | TRX[0.00005700000000000],USD[0.0063167483483586],USDT[0.00000003640390] |
| 02035390 | USD[11.26421570000000000] |
| 02035392 | USD[30.00000000000000000] |
| 02035393 | ATLAS[22.76320073326114680],CRO[11.14160278696666500],GALA[10.25905442000000000],POLIS[1.29478950733000000],USD[0.0000000029679071] |
| 02035396 | OXY[96.00000000000000000],USD[30.00000000000000000],USDT[1.2697923810000000] |
| 02035398 | BTC[0.0000000094224000] |
| 02035400 | ALCX[0.0009804300000000],USD[-0.0070630131694399],USDT[0.0098366802375000] |
| 02035403 | AKRO[19.00000000000000000],AUD[0.0330842808151998],BAO[49.00000000000000000],BTC[0.00000009328354],DENT[12.00000000000000000],ETH[0.0000529000000000],ETHW[0.0000529000000000],FTT[0.0016743700000000],HXRO[1.00000000000000000],KIN[54.00000000000000000],LTC[0.00000063500000],RSR[1.00000000000000000] |
| 02035404 | TOMO[1.02560982000000000],TRX[15.28649465000000000],UBXT[12.00000000000000000],USD[0.0001361250849017],USD[30.00000000000000000] |
| 02035405 | USD[1.10541428000000000],USDT[0.0000000097243140] |
| 02035406 | AUDIO[1.00000000000000000],BAO[4.00000000000000000],ETHW[0.4474893900000000],KIN[6.00000000000000000],TRX[0.0000010000000000],UBXT[2.00000000000000000],USD[0.0000000111920657],USDT[0.6530144006625718] |
| 02035408 | USD[30.00000000000000000] |
| 02035409 | ATLAS[1668.106385340000000],BAO[1.00000000000000000],CHZ[1096.719271650000000],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],UNI[3.00821062000000000],USD[0.023836599556127] |
| 02035426 | POLIS[13.81287461000000000],TRX[0.00001000000000],USDT[0.0000000364901544] |
| 02035427 | FTT[0.00000000097146861],NFT (55363666067003171)[1],USD[0.00000000222286080],USDT[0.00000000022000000] |
| 02035437 | USD[25.06582311340395508],USDT[0.0000000008320051] |
| 02035444 | USD[2.47487500838373948] |
| 02035446 | USD[-3.36127176581250000],USDT[24.00000000000000000] |
| 02035448 | USD[25.00000000000000000] |
| 02035450 | ATLAS[3159.85370000000000000],BTC[0.00507765000000000],LTC[0.00098896000000000],USD[1.3463972715977864] |
| 02035453 | ALTBULL[89.20000000000000000],MIDBULL[21.50000000000000000],USD[11430.245229687725471600000000] |
| 02035454 | AURY[0.00000000897466621],ETH[0.0000000032883484],EUR[0.00000012720072190],GENE[0.00000001069940],SOL[56.00000001702158000],USD[0.00000029290627704] |
| 02035455 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],RSR[1.00000000000000000],SLRS[0.0000000040208237],UBXT[1.00000000000000000],USD[0.0000000113691214] |
| 02035459 | COPE[0.06455207000000000],SPELL[5.40299856000000000],TRX[0.00001000000000],USD[0.0065737085051778],USDT[0.0000000092582953] |
| 02035461 | NFT (56743780848546587)[1],TRX[0.00120100000000000],USD[0.7051227993944359],USDT[1.0706676433608039] |
| 02035462 | USD[30.00000000000000000] |
| 02035463 | BAO[1.00000000000000000],ETH[0.00000000221118345],EUR[0.0042363459527525],KIN[1.00000000000000000],SHIB[0.00000001879574],SOL[0.00000005070097] |
| 02035466 | USD[15.67988332036533590],USDT[0.0000000008070] |
| 02035468 | ATLAS[286.195621320000000000],ENJ[14.84091935000000000],SAND[0.00000004020093300],SPELL[1408.638711670000000000],TRX[0.00000020000000000],USD[0.2839288610878520],USDT[0.0000004464406619] |
| 02035469 | GBP[0.00000005835600],RAY[8.24902312000000000],USDT[0.0000000826766800] |
| 02035474 | BTC[0.00000000560975000],ETH[0.0002199300000000],ETHW[0.0002199300000000],USD[758.924490244986486300000000],XRP[1272.49693182000000000] |
| 02035477 | SOL[0.01000000000000000] |
| 02035479 | USDT[0.00000000830205460] |
| 02035484 | FTT[0.02137639881939430],USD[0.00000007431190],USDT[0.00000000500000000] |
| 02035487 | BTC[0.00000005989750300],ETH[0.0009105842816306],ETHW[0.0000000041473403],SOL[0.00000001920000000],USD[0.63736206796584164],USDT[0.0000000156608222] |
| 02035488 | USD[30.00000000000000000] |
| 02035489 | BCHBULL[712.068130670000000000],DOGEBULL[0.358293980000000000],GRTBULL[35.2905362800000000],HTBULL[14.9140340100000000],LINKBULL[0.0000000020000000],OKBBULL[0.824401960000000000],SUSHIBULL[191595.35061949200000000],THETABULL[0.396482123000000000],USD[0.363039692066580000],VETBULL[16.77481173000000000] |
| 02035496 | BTC[0.00033486244446000],LTC[0.0000993900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02035497 | USDT[0.0098887680000000] |
| 02035502 | MATIC[3023.000000000000000],USD[0.6111406052500000] |
| 02035503 | ETH[0.0009950054214478],ETHW[0.0009950054214478],USD[29.9103890417850000],USDT[0.0095360380000000] |
| 02035505 | BNB[2.9395377971419950],BTC[0.0004492321652206],ETH[0.0710000000000000],ETHW[0.0710000000000000],EUR[0.0000021074800045],FTT[39.4471216200000000],USD[3162.5174655148938300],USDT[0.0087090000000000] |
| 02035507 | DAI[0.0663440000000000],USD[393.2556789754222714],USDT[0.0000607460021952] |
| 02035509 | USD[0.0000000048285232] |
| 02035510 | BTC[0.0000004400000000],LUNA2[2.4504663180000000],LUNA2_LOCKED[5.7177547430000000],USD[0.0000000037032316],USDT[0.0000000034510755] |
| 02035516 | ETH[0.0000001000000000],FTM[0.0000000634546686],LTC[0.0000000087000000],SOL[0.0000000504000000],TRX[0.0007900000000000],USD[0.1578473362932739],USDT[0.0097473013174995] |
| 02035518 | ATLAS[4268.1.4620000000000000],USD[2.9191460600000000],USDT[0.0000000084223040] |
| 02035521 | AAPL[1.2268577900000000],AKRO[7.0000000000000000],AX[50.4204618800000000],BAO[14.0000000000000000],BNB[2.7982184800000000],BTC[0.0642677300000000],DENT[1.0000000000000000],DOGE[1002.0454858300000000],EDEN[2.7325119900000000],ETH[0.6324624300000000],ETHW[0.6321968400000000],FRONT[1.0055953800000000],FTM[126.1942455300000000],FTT[4.3606173400000000],GBP[0.1307537405843334],KIN[17.0000000000000000],KNC[29.5793548300000000],LINK[0.5033274700000000],LTC[11.9339279400000000],MATIC[11.2913274800000000],MKR[0.0163172800000000],NFL[0.2726022000000000],RSR[6.0000000000000000],RUNE[15.9951015100000000],SAND[37.9058008800000000],SOL[2.6768146200000000],SRM[7.0644539900000000],STETH[0.0265713368086230],SUSHI[1.0316105000000000],TRX[3.0000000000000000],TSLA[0.6290548800000000],UBXT[4.0000000000000000],UNI[2.3800933700000000],USD[103.0178953251600299],YFI[0.0150188800000000] |
| 02035523 | USD[32.2204506802500000] |
| 02035524 | USD[0.0000000074866400] |
| 02035525 | BNB[0.1899981000000000],BTC[0.0198974101100000],ETH[0.0199882352000000],ETHW[0.0199882352000000],FTT[2.3240011800000000],LUNA2[0.0176597197400000],LUNA2_LOCKED[0.0412060127300000],LUNC[3845.4411545550000000],SOL[0.6099115360000000],USD[3.8392704128798376],USDT[39.0594016788620932] |
| 02035528 | BNB[0.0087811400000000] |
| 02035529 | USD[0.3927704429287007],USDT[132.9855105863998900] |
| 02035530 | TRX[0.4000040000000000],USD[30.0033189200000000],USDT[0.0000000037392876] |
| 02035535 | AVAX[1.0998020000000000],BTC[0.0116988300000000],ENJ[25.0000000000000000],ETH[0.2069627400000000],ETHW[0.1329760600000000],EUR[0.6370570100000000],SOL[1.6423756400000000],SRM[12.0000000000000000],USD[-8.6903748426507818000],USDT[0.2200000000000000],XRP[53.9902800000000000] |
| 02035537 | ATLAS[1090.0000000000000000],BTC[0.0000000548125000],CRO[139.9734000000000000],MATIC[0.0000000023170965],USD[4.6962233510880040],XRP[0.0000000046763628] |
| 02035540 | FTT[199.8814240000000000],IMX[1004.5000000000000000],LDO[1140.0040700000000000],RAY[0.0000000042677572],SRM[1824.6386100000000000],USD[4338.9972892065578283],USDT[394.0000000065382592] |
| 02035545 | SOL[0.0097248000000000],TRX[0.0000760000000000],USD[0.0076958734751218],USDT[0.0110860073385052] |
| 02035547 | USD[1.2055199718938942000000000],USDT[6.0700443876289422] |
| 02035554 | BTC[0.0000000087988118],DOGE[0.0000000078440520],ENJ[0.0000000024052768],ETH[0.1208646277143156],ETHW[0.0000000036064569],FTM[0.0000000022000000],FTT[0.2462510617136738],LINK[0.0000000043726187],LTC[0.0000000090000000],SOL[0.0000000025906233],USD[51276.3093723372434578],USDT[20010.6952738310181312],XRP[0.0000000071589332] |
| 02035558 | ATLAS[440.0000000000000000],NFT[36586614625647640001][1],NFT[44860743953744283201][1],NFT[52691724414461715501][1],NFT[54436841052442639101][1],TRX[0.0016600000000000],UMEE[9.9050000000000000],USD[0.0000000060300000],USDT[0.0000000039852715] |
| 02035560 | BTC[0.0000982731909500],TRX[0.0000010000000000],USDT[0.0005025635383628] |
| 02035563 | USD[30.0000000000000000] |
| 02035566 | USD[351.5130512128500000] |
| 02035567 | USD[20.0000000000000000] |
| 02035570 | ALCX[0.0009443430000000],AXS[0.0999050000000000],BNB[0.1698746000000000],BOBA[0.4994300000000000],BTC[0.0000996770000000],ETH[0.0479848000000000],ETHW[0.0479848000000000],LINK[0.0997530000000000],MANA[0.9960100000000000],OMG[0.4994300000000000],RUNE[0.0979670000000000],SHIB[497682.0000000000000000],SRM[0.9984800000000000],USD[132.8775820014500000] |
| 02035575 | BNB[0.0000004048243486],SOL[0.0000001000000000],USD[0.0000005029151917] |
| 02035576 | USD[0.0000000102843450] |
| 02035581 | ATLAS[1748.8923000000000000],DOGE[0.1230000000000000],KIN[39992.4000000000000000],USD[0.1051891598975000] |
| 02035582 | TRX[0.0000010000000000],USD[0.0698266407575000],USDT[8.2899565300000000] |
| 02035584 | BTC[0.0000000024152113],USD[0.6693327022177227000000000],XRP[0.0000000082572693] |
| 02035585 | USD[0.0003327987811064] |
| 02035588 | HNT[70.5935400000000000],RNDR[53.7900000000000000],USD[0.5278649795000000] |
| 02035595 | POLIS[0.0778080000000000],USD[0.0000027450330035],USDT[0.0000000104451702] |
| 02035598 | BTC[0.0000000041536250],CEL[0.1000000000001200000],FTM[2899525342034783],LUNA2[0.0565918163500000],LUNA2_LOCKED[0.0132047571500000],LUNC[35.1383180000000000],SOL[0.0154775600000000],USD[-0.0605082370558135000000000],USDT[1.7287843897438775],USTC[0.7782420300000000] |
| 02035599 | BAO[1.0000000000000000],BTC[0.0000000049415396],FTT[0.0000000012953895],USD[0.0000034695513839] |
| 02035600 | ATLAS[2719.5104000000000000],AVAX[0.0000000003328000],BUSD[509.6483607700000000],DOT[0.0000000088000000],LTC[20.7664858400000000],POLIS[57.1897040000000000],USD[0.0000000095337668],USDC[9120.0363214400000000] |
| 02035602 | USD[25.0000000000000000] |
| 02035603 | USD[25.0000000000000000] |
| 02035608 | MANA[13.8547404100000000],RSR[1.0000000000000000],SHIB[819672.1311475400000000],USD[0.0000000806042207] |
| 02035609 | ETH[1.0075600000000000],ETHW[1.0075600000000000],SOL[0.2400000000000000],USD[0.0025919875550000] |
| 02035612 | BTC[0.0147954100000000],BULL[0.0833013880000000],TRX[0.0000010000000000],TSLA[0.0011271300000000],USD[0.4923240820163706],USDT[0.0000000112015706] |
| 02035613 | POLIS[10.1000000000000000],USD[0.1331465362875000],USDT[0.0000000030545184] |
| 02035615 | AKRO[1.0000000000000000],BRZ[0.2009651300000000],ENJ[57.2732636730120000],GALA[358.3165258970171600],KIN[2.0000000000000000],POLIS[29.0840729369505229] |
| 02035620 | USD[30.0000000000000000] |
| 02035621 | USD[0.0055235953000000] |
| 02035624 | USD[0.0105794118009528],USDT[0.0000000040000000] |
| 02035627 | ATLAS[0.0000000085020284],ETH[0.0000000056719702],FTT[0.0000000015844120],SOL[0.0000001000000000],USDT[0.0000000043154133] |
| 02035628 | AUDIO[0.0000000020991532],BTC[0.0000000694584922],ETH[0.0001803289264461],ETHW[0.0001803289264461],FTM[0.0000000697173340],FTT[0.0000000005477590],LINK[0.0000000035000000],SGD[0.8017791600000000],SOL[0.0082463092018015],USD[80.2320876495942808] |
| 02035632 | BNB[0.0000000062006465],SOL[0.0000000011500000] |
| 02035633 | BTC[0.0338895442720000],FTT[3.2080904251182777],POLIS[1.3000000000000000],TRX[0.8503600000000000],USD[0.0000022806917817],USDT[1.4289660518750000] |
| 02035636 | TRX[0.0000010000000000],USDT[0.0000000004733500] |
| 02035638 | DOGE[0.6713000000000000],TRX[0.0001900000000000],USD[0.0000000019490634] |
| 02035643 | SOL[0.0985750000000000],TRX[0.0011470000000000],USD[0.0000000089748145],USDC[7139.1315006200000000],USDT[0.0051633410138311] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02035646 | GBP[0.0000000004601266598],USDT[109.720197910000000] |
| 02035651 | AVAX[0.0000000010390198],ETH[0.0001504600000000],TRX[0.0000010000000000],USD[0.0000000086305317],USDT[0.0000000013008276] |
| 02035652 | KIN[1.0000000000000000],SLRS[18.4599830500000000],USDT[5.4795335733540456] |
| 02035657 | USD[30.0000000000000000] |
| 02035658 | USD[480.1337065635000000] |
| 02035663 | FTT[0.0941968771468569],USD[0.0094795247149274],USDT[0.0000000094098886] |
| 02035664 | ALTBEAR[0.0000000020904059],ANC[8.6082299209976353],BEARSHIT[0.0000000014898444],BTC[0.0000000010521654],BULLSHIT[0.0000000028020436],COPE[0.0000000100000000],GARI[0.0000000097154275],GOQI[0.0000000024361545],JOE[0.0000000019535840],MATICBEAR2021[0.0000000030476595],PROM[0.0000000044546114],RNDR[0.0000000039310778G],STG[0.0000000078684300],USD[49.0141563201226268],XRPBULL[0.0000000054861992] |
| 02035668 | ATLAS[61845.0000000000000000],FTT[5.0000000000000000],TRX[0.0000010000000000],USD[0.3589353292600000],USDT[0.7566615054979188] |
| 02035669 | FTT[0.0122523120800000],USD[0.0169416092391409],USDT[1.7221751454951640] |
| 02035670 | BNB[0.0000000078090472],KIN[1.0000000000000000],NFT [5055979045628121851[1],NFT [5142261893429566778][1],NFT [5516185759732457799][1],SOL[0.0000000016000000],USD[17.3394349664431810],USDT[0.0000000040000000] |
| 02035676 | ALEPH[414.0000000000000000],ATLAS[20999.2580000000000000],LUNA2[8.9363529190000000],LUNA2_LOCKED[20.8514901500000000],LUNC[1945909.6626640000000000],MAPS[1469.0000000000000000],NFT [5537435024665691534][1],PORT[197.0000000000000000],SLND[89.9000000000000000],STEP[1317.3000000000000000],TRX[0.0000010000000000],TULIP[20.0000000000000000],USDI-123.4525771720539822],USDT[0.0189684843887962] |
| 02035677 | AURY[10.0000000000000000],USD[1.8691325172500000] |
| 02035679 | AUD[0.0000000622535331],BTC[0.0000078500000000],ETH[4.1024047110000000],ETHW[0.0004047110000000],FTT[0.0589914900000000],MATIC[1039.8083280000000000],SRM[5.4202222700000000],SRM_LOCKED[84.5797777300000000],USD[0.8763354584583669],USDT[8.3576608341650000] |
| 02035682 | USD[30.0000000000000000] |
| 02035684 | NFT [3203434926262633][1],SOL[0.0000000638150000],USD[0.0000000077678408],USDT[0.0000000095445104] |
| 02035688 | USD[339.9981240920185860],USDT[19.6521114400000000] |
| 02035690 | BTC[0.0161375340000000],FTT[27.0880060817927700],RAY[107.6664742400000000],USD[652.2780055739471723] |
| 02035697 | FTT[0.0000000007584636],SRM[0.1469804700000000],SRM_LOCKED[4.9944630100000000],USD[0.0703259304511142] |
| 02035698 | BNB[0.0000001248407860],BTC[0.0000000060000000],FTM[65.9969600000000000],FTT[0.0000000545100000],RAY[0.0000005000000000],SOL[0.0000009881568],TRX[0.0002280000000000],USD[0.0000000152271525],USDT[0.0000006417856110] |
| 02035700 | USD[0.0000014153527740],USDT[0.0000001501840671] |
| 02035701 | BTC[0.0864538300000000],ETH[0.1459088267200000],EUR[0.0001177863074741],USD[0.0000000505202030],USDT[0.0000009075373704] |
| 02035703 | BTC[0.0000000064409936],ETH[0.1132319092524206],ETHW[0.1132319092524206],RAY[0.0000000050240000],SRM[0.0000009640000],TRX[0.0000010000000000],USD[0.0000000078304892],USDT[0.0000070265269124] |
| 02035704 | ALPHA[1.0000000000000000],AUDIO[2.0089437800000000],BAO[15.0000000000000000],CRO[0.0138662000000000],DENT[13.0000000000000000],DOGE[0.1705995100000000],ETH[0.0036516692320],ETHW[0.0039087276671000],FTT[0.0977995900000000],KIN[15.0000000000000000],MATH[2.0067440200000000],MATIC[0.0029053800000000],RSR[6.0000000000000000],SAND[0.0001846000000000],SECQI[0.0032381100000000],TRU[2.0000000000000000],UBXT[5.0001390000000000],USD[0.0181114736475000],USDT[3954.8218112197379600] |
| 02035709 | AURY[6.0000000000000000],TLM[37.2761674000000000],TRX[0.0000010000000000],USD[0.0000000089649180],USDT[0.0000000062878240] |
| 02035714 | USD[0.0499108300000000] |
| 02035715 | BTC[0.0003472900000000],CHZ[228.4388177600000000],GRT[90.3343310500000000],USD[0.4832489457983564] |
| 02035717 | ALGO[3.9958600000000000],BTC[0.0000000020000000],CHZ[30.0000000000000000],EUR[0.0000000046148338],FTT[24.9999999600000000],USD[83.4291800181627439000000000],USDT[0.0002026419318761],XRP[100.0000002000000000] |
| 02035718 | GALA[715.3767446000000000],SOL[3.0679021600000000],USD[1.4882561500000000],USDT[0.2377249693022720] |
| 02035721 | BTC[2.0007537107202500],ETH[1.3920000000000000],MKR[0.0000209442000000],TRX[0.0017850000000000],USD[0.0040049325000000],USDT[811.5071382820000000] |
| 02035722 | ETH[0.0000000060000000],USD[0.0672099380588200],USDT[0.0000000056030588] |
| 02035723 | IMX[10.1257075250000000] |
| 02035725 | USD[1.1207575164023494],USDT[0.0000000109109598] |
| 02035727 | AKRO[1.0000000000000000],BAO[1.0000000000000000],C98[0.0000000073120000],FTT[0.0000000047360000],KIN3.0000000000000000],SOL[0.0000050242753727],USD[0.0000000040000000] |
| 02035728 | FTT[0.1068498233889011],NFT [2971629727582356666][1],NFT [3915381203050978338][1],NFT [3976840002948644414][1],NFT [5294773844477788089][1],TRX[0.0007770000000000],USD[0.0000000065712702] |
| 02035730 | BTC[0.0000000085945326],EUR[0.0075833470600216],USD[0.1096115491049097],USDT[0.0040923658298516] |
| 02035737 | ATLAS[0.0000000089051242],USD[1.0613199840000000],USDT[0.0000000773063] |
| 02035738 | ETH[0.0000001000000000],FTT[0.0000000039294988],SOL[0.0000001000000000],USDT[0.0000000014565902] |
| 02035742 | ETH[0.0000000020526636],XRP[0.2682270100000000] |
| 02035743 | BTC[0.0322842008542817],CUSDT[0.0000000017149400],EUR[0.0000961956192852],USD[0.0001592115652525] |
| 02035745 | USD[0.0127858477066652],USDT[0.0493281840271822] |
| 02035747 | ADABULL[0.0000000010000000],ETHBULL[0.0000000020000000],EUR[2.6656586200000000],FTT[0.0364469077473321],USD[0.0000001316646475],USDT[0.0000000139765474] |
| 02035750 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],DOT[0.3239852100000000],FTT[0.0031192000000000],KIN[12.0000000000000000],MATIC[0.5906408100000000],RSR[1.0000000000000000],SOL[0.0382314400000000],TRX[22.4454252500000000],UBXT[1.0000000000000000],USD[0.0000000023251837] |
| 02035751 | ATLAS[9.8820000000000000],BAO[985.4000000000000000],SRM[0.0090939700000000],SRM_LOCKED[0.0063905100000000],USD[0.0001502616000000] |
| 02035765 | CRO[699.9580000000000000],SOL[1.3883661300000000],USD[2.2848673205100000] |
| 02035770 | CRO[102.3693667050830000],HT[9.9981000000000000],LUNA2[0.0484208211000000],LUNA2_LOCKED[0.1092981916000000],LUNC[10199.9620000000000000],MATIC[858.5598000000000000],USD[1.4341405709929360] |
| 02035771 | APT[408.5058198200000000],BAO[2.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000082069633],TRX[1.0000000000000000],USD[702.7425360277397294],USDT[0.0001235308564441] |
| 02035772 | BTC[0.0000078350000000],FTT[790.4640000000000000],SRM[10.9208848600000000],SRM_LOCKED[118.5013242000000000],TRX[0.0017340000000000],USD[0.3169857378486301],USDT[0.1487253745600000] |
| 02035774 | CONV[6560.0000000000000000],USD[0.2805186400000000] |
| 02035780 | APE[0.0000000030398494],ATLAS[5442.0407214471986156],BAO[1.0000000000000000],ETH[0.0000001000000000],EUR[0.0000000750815111],SOL[6.9829128100000000],USD[0.0000000053708710] |
| 02035781 | ETH[0.0000000661284559],ETHW[0.0000000661284559],FTT[3.9845847536833232],SRM[0.0044905000000000],SRM_LOCKED[0.2223498700000000],USD[0.0004258405599747],USDT[0.0024866042606606] |
| 02035792 | BTC[0.0000042000000000],USD[10.3487078409049627] |
| 02035797 | USD[0.0000019000000000],LUNA2[0.0000000362063089],LUNA2_LOCKED[0.0007884000000000],USD[-60.9341411860043087],USDT[136.7896353924216674] |
| 02035801 | AURY[2.1413460600000000],IMX[6.9000000000000000],SAND[22.9652694900000000],USD[0.4803585002205514] |
| 02035807 | LUNA2[0.0000054302912380],LUNA2_LOCKED[0.0001267067956600],LUNC[1.1824573500000000],USD[1.8245735000000000],USDT[0.0000000008551915] |
| 02035811 | DOT[0.0283015500000000],LUNA2[0.0066749297210000],LUNA2_LOCKED[0.0155748360200000],LUNC[1453.4800000000000000],USD[0.1751681300871543],USDT[0.0000000052127202] |
| 02035817 | FTT[0.0498053500000000],USD[0.0071405575000000],USDT[0.0000000024108205] |
| 02035821 | ATLAS[0.0000000048771174],GALA[8.6100826579559630],SAND[0.0000000055302775],USD[-0.0039667894263370],USDT[0.0039987985318000] |
| 02035822 | ATLAS[479.9040000000000000],TRX[6.8421890400000000],USD[0.0000000834740392],USDT[0.0000000011947608] |
| 02035825 | LUNA2_LOCKED[54.7524010900000000],USDT[1.2271686406671300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02035827 | ATLAS[879334.332857108479575],BAL[0.400000007000000],BAND[1.189531000000000000],BOBA[0.692407700000000],BTC[0.000000138309174],CHZ[20.000000000000000],COMP[0.030000000000000],CONV[259.950600000000000],DOGE[36.992970000000000],ETH[0.000000061683427],FTT[0.154190933235459],LTC[0.049990500000000],OMG[0.692407700000000000],RAM[137.000000000000000],RAY[1.000000000000000],REEF[320.000000000000000],RUNE[0.699867000000000],SAND[0.000000055000000],SHIB[1899648.690000000000000],SLP[120.000000000000000],SOL[0.049990505000000],SRM[1.000000000000000],SUN[0.000000026000000],SXP[4.662726750000000],USD[0.066698236133620?],USDT[0.000000032150366],XRP[9.000000000000000] |
| 02035829 | BNB[0.000006961642155],DOGE[0.000000006807056],LTC[0.000000005895272],MATIC[0.000000027829920],NFT [3915061652038078011][1],NFT [4145015289057810121][1],SOL[0.000000008324910],TRX[0.000000021421637],USD[29.948522351166032],USDT[0.007635222351557591],ZRX[0.000000002694528] |
| 02035838 | USD[0.0000000632065559],USDT[0.0000000359130071] |
| 02035841 | ASD[37.79288090000000000],FTT[0.219765747684455],GRT[13.152863124110000],KIN[118531.876602666782399],STEP[17.413684520000000],USD[0.000002259300038] |
| 02035843 | USD[41.405531518864800] |
| 02035846 | BNB[0.000000034604580],BTC[0.000000000049600],HT[0.000000029286400],NFT [295212640237314027][1],NFT [350254684701916584][1],SOL[0.000000022231461],TRX[0.0008030000000000],USD[0.000000112612847],USDT[0.0000000067598503] |
| 02035852 | USD[0.0038043300000000] |
| 02035857 | UBXT[12050.688744840000000],USDT[0.0066686940000000],XRP[0.8098934100000000] |
| 02035858 | BTC[0.0024830500000000],ETH[0.030092919115276],ETHW[0.030092910000000],FTT[0.000000050518000],LTC[0.010000000000000],USD[-0.1164447222996385],USDT[0.0000004319628380] |
| 02035863 | ALGOBULL[18130000.000000000000000],ATLAS[1460.00000000000000],CEL[0.0241000000000000],THETABULL[3.388000000000000],USD[0.0034380831348568],USDT[0.0235625195142443],XRP[0.000000009616000],XRPBULL[22110.000000000000000] |
| 02035864 | ATLAS[929.823300000000000],TRX[0.000001000000000],USD[1.020069816910320],USDT[0.000000000716240] |
| 02035866 | ATLAS[620.000000000000000],BNB[0.000000003160165400],USD[0.433611926811964] |
| 02035867 | USDT[0.0000000298792160] |
| 02035868 | ATOM[0.000000000816196174],BTC[0.0302368000000000],CRO[591.0764780100000000],ETH[0.115009110000000000],ETHW[0.0843923400000000],IMX[100.549248510000000000],LOOKS[0.0000000077611862],LUNA2[0.205568461900000000],LUNA2_LOCKED[0.479659744500000000],LUNC[44762.965388310000000000],RUNE[0.00000001670337],SHIB[29773792.618529570000000000],SOL[0.000000099307500],USD[16.460274087726549300000000],USDT[0.000001359639900],XRP[0.000000021044209] |
| 02035869 | ATLAS[17795.005037634482734],TRX[0.000010000000000],USD[0.008691217691392],USDT[0.0091027727379131] |
| 02035873 | USD[7.260640625000000],USDT[5.680812480000000] |
| 02035877 | FTT[0.000000009991360],LUNA2[0.007021871516000],LUNA2_LOCKED[0.016384366870000],USD[0.004056299909196},USDT[0.0000000797157080] |
| 02035878 | BRZ[5.746535010000000],CHZ[2012.03643020000000],ENS[0.000000024660915],LUNA2[0.889749238700000],LUNA2_LOCKED[2.076081557000000],LUNC[193744.770000000000000],USD[1.987796383246858],USDT[0.0000043195877807] |
| 02035882 | ATLAS[936.080952068160781?],STEP[0.00000003779564],TRX[0.000001000000000],USD[0.041020770000000],USDT[0.00000000611970] |
| 02035886 | AURY[29.126534220000000],POLIS[37.832593740000000],USD[0.000000100391194],USDT[0.0050000000000000] |
| 02035887 | BNB[0.0000000048331800],BTC[0.0057703931684300],SOL[0.000000045358564] |
| 02035889 | ETH[0.002326280649966],ETHW[0.002326280649966],SOL[0.000000100000000],USD[0.042900032266764],USDT[0.000000030833855] |
| 02035895 | AVAX[0.000000090000000],TRX[0.000080000000000],USD[0.000000390766657],USDT[0.0000009904886800] |
| 02035900 | BCH[0.591079783300000],EUR[0.000002564329120],FTT[17.522628250000000],TRX[0.000010000000000],USDT[1056.5732504121875000] |
| 02035909 | ETH[0.0000001967737?92] |
| 02035910 | POLIS[489.081013332826927?6],SOL[0.000000040177900],TRX[0.000001000000000],USDT[0.0000036586333966] |
| 02035917 | BTC[0.000224621192375],FTM[0.962000000000000],MANA[0.943000000000000],OMG[0.495250000000000],SOL[40.000295827185440],USD[391.5821689828709959] |
| 02035920 | AVAX[0.209156990000000],BTC[0.00000002635964],EUR[0.001936124410761],FTT[1.458175676308726],SOL[0.000383677342509],USD[-1.260863609846276?2] |
| 02035926 | SOL[0.0048000000000000],USD[0.0073990376630000] |
| 02035931 | USDT[2.819000000000000] |
| 02035935 | BTC[0.0000085462159000],USD[0.0001233435342007] |
| 02035946 | SHIB[0.000000072126968],TRX[0.000000087485355],TULIP[0.000000004336992],USD[0.0000000473973120],USDT[0.0000001335105662] |
| 02035947 | BAO[1.000000000000000],BNB[0.0578883100000000],FTT[0.391566050000000],KIN[1.000000000000000],SOL[0.6617462100000000],UBXT[1.000000000000000],USDT[46090.56474746141633190] |
| 02035952 | BTC[0.0000000400005800],USD[53.2519970998891800],XRP[0.000000006904022] |
| 02035953 | AVAX[15.030000000000000],BABA[0.000000039555319],BTC[0.146726445505918],BYND[0.000000081424510],DOGE[0.000000005327096?6],ETH[2.299194103200000],ETHW[0.002293015000000],EUR[0.000000163110159],FTT[41.916587430290968?6],NFT [394582317694729821],SOL[20.048364600000000],SPELL[96.408050000000000],TWTR[0.000000091363492],USD[45.635428066760733?],USDT[0.000000003350510?8] |
| 02035965 | BTC[0.000000010000000],ETH[0.000000051425000],ETHW[0.000000014077787],FTT[0.000000047847500],SOL[0.000000048189897],USD[0.7229195630936548],USDT[0.00000000781283?01] |
| 02035967 | GBP[0.0000000011184752],KIN[1.000000000000000] |
| 02035970 | USD[0.3510603290000000] |
| 02035972 | TRX[0.000001000000000],USDT[0.0000000043857688] |
| 02035973 | SLP[260.000000000000000],USD[0.0845728467723875],USDT[2.2207039200000000] |
| 02035978 | BTC[0.0000337715000000],USD[0.0000000040000000] |
| 02035984 | TRX[0.0015500000000000],USDT[0.0000001251393369] |
| 02035986 | BTC[0.0000000042600000],TRX[0.000002000000000],USD[1.4500868053656979],USDT[0.0235839720047366],XRP[0.100000000000000] |
| 02035992 | BNB[0.0000000000000000] |
| 02035993 | ATLAS[0.026463750000000000],GST[0.0700000000000000],HMT[0.8824720000000000],TLM[0.8844000000000000],TRX[0.000001000000000],USD[0.0037131117639637],USDT[0.0000000096727721] |
| 02036001 | XRP[0.0000208100000000] |
| 02036005 | BAO[1.000000000000000],BTC[0.0024584100000000],DENT[1.000000000000000],EUR[0.0147049955566254],NFT [410383732058267101][1],NFT [423497926267428081][1],USDT[277.8333173000000000] |
| 02036010 | BTC[0.000000519122000],DOGE[0.894652360000000000],ETH[0.003744465229968],ETHW[0.003744400000000],EUR[0.000021862720352411],FTT[0.000000001295976411],LUNA2[1.115384394000000000],LUNA2_LOCKED[2.602563585000000000],LUNC[242877.30000000000000],TRX[0.000001000000000],USD[19.106907350960305400000000],USDT[0.000071584556131] |
| 02036011 | AUD[1.000000001888792?0],IMX[0.000000000053216000],MATIC[0.000000005329436?4],SOL[0.000000009401936],USD[0.000000082305723],USDT[0.000000123811100] |
| 02036012 | USD[0.0063262400000000] |
| 02036013 | BTC[0.007099107000000],ETH[0.079581820000000],ETHW[0.079581820000000],EUR[2.279331258979855?8],SOL[1.060876660000000],USDT[2.030927933191660?20],XRP[198.5146725800000000] |
| 02036014 | SOS[3587.443946180000000],USD[1.155471583585277?4],USDT[0.0001335559395982] |
| 02036018 | BTC[0.002096044200000],ETH[0.009981000000000],ETHW[0.00998100000000],FTT[2.599506000000000],GALA[539.897514000000000],USD[24.790744145000000],USDT[0.000000062743514] |
| 02036022 | AKRO[1.000000000000000],BTC[0.000019420000000],TRX[0.000001000000000],USD[0.531682300000000],USDT[52.769791271902328?7] |
| 02036026 | USDT[0.0000000034257274] |
| 02036028 | USD[0.0001365390018260],USDT[47.9084000049822211] |
| 02036030 | ETHBULL[0.0013000000000000],USDT[0.0799387092500000] |
| 02036031 | AURY[16.830463220000000],GENE[9.800000000000000],GOG[636.000000000000000],POLIS[0.061059520000000],SPELL[11800.000000000000000],USD[1.0754381817978826],USDT[0.0000002474926?92] |
| 02036032 | BTC[0.000172860000000],RSR[9.335000000000000],USD[-0.0020070596915438],USDT[206.6750891670763524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02036040 | BCH[0.00100000000000000] |
| 02036041 | ATLAS[8.77182635000000000],USD[3.78237304815000000],USDT[0.0000000022820387] |
| 02036042 | ATLAS[5.38203789000000000],POLIS[24.200000000000000000],USD[0.272682983000000000],USDT[0.0000000001691916] |
| 02036044 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000560090000000000],DENT[1.000000000000000000],ETH[0.001535900000000000],ETHW[0.001535900000000000],GENE[0.004344130000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[0.006198000000000000],USD[0.589078700094000092],USDT[0.8952624075091112] |
| 02036046 | ATLAS[18669.209206445519800000],FTT[0.000000009011100000],JOE[543.633310812765580000],RAY[34.740142340000000000],USD[0.000000036380820000],XRP[0.000000084790528000] |
| 02036047 | ETH[0.087983280000000000],ETHW[0.087983280000000000],FTT[0.000000076550900000],USD[1.690075762528375300],USDT[0.000000011981275000] |
| 02036050 | ALTBULL[15.300000000000000000],BTC[0.029159792864000000],BULLSHIT[4190.993200000000000000],USD[0.006047205467348500],USDT[0.00784221350000000] |
| 02036052 | BTC[0.000000010000000000],EUR[0.000000009367625000],SHIB[0.000000040000000000],SOL[0.000000209400344000],USD[-0.000319247138237100],USDT[0.000000102359820000],XAUT[0.000000010000000000] |
| 02036055 | BNB[0.006000100000000000],ETH[0.000000002500000000],USD[30.000000000000000000] |
| 02036066 | BTC[0.000700000000000000],USD[0.003819423500000000],USDT[0.8047442200000000] |
| 02036069 | USDT[0.00000007400000000] |
| 02036071 | AUD[0.000269471960526000],ETH[0.000000006354843500] |
| 02036074 | DENT[79984.000000000000000000],FTT[3.019400000000000000],USD[70.213077668093133400] |
| 02036075 | USD[9119.836151175280000000000] |
| 02036076 | BTC[0.001900006000000000],CRO[549.008786200000000000],EUR[0.000000059585809000],FTT[0.000000059879202000],SOL[0.000000017110321],STARS[1.000000000000000000],USD[-1.716253237473225],USDT[3.9500000066499558] |
| 02036078 | ATLAS[5059.692000000000000000],USD[0.468969282634960600],USDT[0.00000002771412] |
| 02036080 | BNB[0.000000007683919800],BTC[0.000000006160182500],DAI[0.0000000096612850],ENS[0.000000004000000000],ETH[0.000000008800000000],FTT[3505.575585135016528700],MATIC[0.000000008420000000],TRX[10.787415000000000000],USD[0.000658035355899000],USDT[0.00000007887700] |
| 02036081 | ATLAS[10.000000000000000000],USD[0.068603293270200] |
| 02036083 | USD[0.000001107991276700] |
| 02036086 | BUSD[31.919395260000000000],ETH[0.082000000000000000],ETHW[0.082000000000000000],NFT (38948748042631548900)[1],NFT (54865596264582631100)[1],TRX[0.000002000000000000],USD[0.000000022500000000],USDT[0.1232260840000000] |
| 02036088 | ATLAS[5070.025350000000000000],AURY[4.953828370000000000],BTC[0.015000075000000000],ETH[1.790344800000000000],FTT[156.091358001453890000],LUNA2[0.159797711400000000],LUNA2_LOCKED[0.372861326600000000],NFT (313175973893549436)[1],NFT (332456490176871388)[1],SOL[45.336474520000000000],SRM[101.790541190000000000],SRM_LOCKED[1.530517590000000000],USD[96.237836606143000000],USDT[0.0088128699831500] |
| 02036090 | COIN[10.410966307466320400],FTT[11.474170450000000000],USD[30.604608537129585],USDT[0.00000001429710200] |
| 02036091 | ETH[0.000000004658370000],FTT[0.000000009452428600],NFT (537517153840020695)[1],USD[0.000000010224432000],USDT[0.00000000400000000] |
| 02036093 | TRX[0.000002000000000000],USD[0.037758950000000000],USDT[0.0000000013291300] |
| 02036095 | USD[30.00000000000000000] |
| 02036098 | BAO[1.000000000000000000],BAT[1.000000000000000000],BNB[0.000000084633600],DENT[1.000000000000000000],RAY[0.000000003646080],USD[0.7284992503188274] |
| 02036107 | BNB[0.00000004837317],GBP[0.000001447039470],USD[0.000002950611428] |
| 02036108 | CQT[0.828044190563793600],FTT[0.025007250000000000],SRM[0.366255920000000000],SRM_LOCKED[0.633744080000000000],USD[0.058890005138699900],USDT[0.004902642524047],WRX[0.562850440648600],XRP[0.000000005324344] |
| 02036110 | ATLAS[7.638156650000000000],POLIS[0.089940000000000000],RAY[14.259204530000000000],SHIB[99400.000000000000000000],SPELL[84100.000000000000000000],USD[0.002613201919187],USDT[0.0007702669462656] |
| 02036111 | RSR[0.000000061000000],USD[17.730286431523497],USDT[0.00000000722374282] |
| 02036112 | USD[25.000000000000000] |
| 02036115 | MATICBEAR2021[46.880000000000000000],MATICBULL[0.616000000000000000],USD[0.000000130578257],USDT[0.000000039409480] |
| 02036119 | BAO[3.000000000000000000],BNB[0.043868480000000000],EUR[0.000001903869443400],KIN[4.000000000000000000],USD[0.000000006776080],USDT[0.000000132103216] |
| 02036120 | USD[200.010002723180352] |
| 02036122 | AVAX[0.001640380872490],FTT[34.700000000000000000],NFT (312282603274684111)[1],NFT (479691139408458786)[1],NFT (504411723031700861)[1],NFT (546289524884485179)[1],NFT (557043498368959688)[1],UNI[7.000000000000000],USD[0.432575453012457B],USDT[0.000000061385651] |
| 02036133 | AMPL[0.000000004013574],ATOM[0.000000018882622],BTC[0.000000158565316],ETH[0.000000148743879],FTT[0.178486228934152?],LUNA2[0.170420028500000000],LUNA2_LOCKED[0.397646733100000000],MATIC[-0.140579352243967B],RSR[0.000000002461847S],USD[0.901375618667581A],USDT[0.901375618667581A],USDT[1.63801000047788B7],XRP[0.000000150680] |
| 02036139 | FTM[-1.054744519397759A],LINK[0.172406215929982B],MATIC[0.000000005901480],USD[1.335193029050000] |
| 02036140 | BTC[0.05070718580000000],BUSD[200.0100962000000000],ETH[0.098007240000000000],EUR[410.336528909171763129],FTT[0.000000003697963S],SOL[0.00000004850426S],STETH[0.00000000005786],TRX[439.036083520000000000],USD[391.743768862363146S],USDT[0.000000086322048] |
| 02036145 | NFT (415434554789375261)[1],NFT (467451271817384251)[1],NFT (495526245708575715)[1],PSY[5000.000000000000000000],SRM[4.716763720000000],SRM_LOCKED[31.6432362000000000] |
| 02036147 | USD[30.000000000000000] |
| 02036150 | BTC[0.000000061430750],ETH[0.000000099965800],LTC[0.009111160000000000],SOL[0.005780733036877?],USD[0.000000146137522] |
| 02036155 | ATLAS[0.000000009835800],FTT[34.099800000000000000],GALA[0.002240000000000000],SOL[3.018891000000000000],USD[1.9276424808220173000000000],USDT[1.8446850777823445] |
| 02036157 | BTC[0.000494470473290S],ETH[0.000000095000000],FTT[3.610667293010000],FXS[253.000000000000000],USD[2.078700029776738],USDC[3000.283640010000000],USDT[0.000000019550007],WBTC[0.121500000000000000] |
| 02036161 | AVAX[0.112137010000000],BNB[0.000000001259?],BTC[0.191274900000000000],ETH[1.8286578403716401,ETHW[0.1029407908522770],FTT[2.949654140000000],LINK[50.2160784500000000],SOL[10.8078434400000000],TRYB[0.031809379912286?],UNI[0.4311409084308533],USD[-740.234801894958948?],USDT[12.870868019712412?],XRP[284.802430536957768?] |
| 02036163 | ATLAS[50.000000000000000000],CRO[30.000000000000000000],HT[0.500000000000000000],POLIS[2.200000000000000000],TRX[0.893800000000000000],USD[0.42119798290516000] |
| 02036165 | USD[0.000000150274334] |
| 02036169 | FTT[0.000000099885944],SRM[2.037781590000000000],SRM_LOCKED[48.8012541500000000],USD[0.000000029726093],USDT[0.00000007930660S] |
| 02036170 | LOOKS[17.000000000000000000],USD[1.055061995500000],USDT[0.000000005120920] |
| 02036171 | USD[0.000000084617279] |
| 02036172 | BTC[0.000001000012000],BULL[0.000000002400000],ETHBULL[0.000000013000000],FTT[0.0000000095195972],USD[0.214022895382562?],USDT[638.3367657771591025] |
| 02036173 | USD[21.689082042580000] |
| 02036174 | POLIS[41.492115000000000000],USD[0.6475500000000000] |
| 02036178 | ATLAS[10218.29200000000000],POLIS[49.590080000000000000],TRX[0.000001000000000],USD[0.6561742945000000],USDT[0.00000063012916] |
| 02036179 | POLIS[245.900000000000000000],TRX[0.00077700000000000],USD[0.142712545250000],USDT[0.00000062048366] |
| 02036180 | MATICBULL[0.054913000000000],USD[0.0065052220000000],USDT[0.000000039722312] |
| 02036182 | TRX[0.000001000000000000],USD[25.000000000000000000],USDT[0.660000000000000000] |
| 02036188 | BTC[0.000000063720435],USD[-0.428520441454619?],USDT[0.6241922881463100] |
| 02036189 | USD[30.000000000000000] |
| 02036190 | BADGER[0.000000075000000],BNB[0.000000016193072],ETH[0.000000004069367],ORBS[0.000000050000000],SOL[0.000000038214139],XRP[0.000000055163930] |
| 02036192 | TRX[0.008402000000000],USD[30.000000079982816],USDT[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02036194 | MATICBULL[5887072.203542000000000],TRX[0.000199000000000000],USD[1.489142791135226],USDT[0.000000003269060] |
| 02036195 | BTC[0.151573792000000],ETH[0.731474260000000],ETHW[0.731474260000000],EUR[210.002414069396914 0],LTC[2.553184250000000],SOL[5.223217180000000],USD[0.911463369447939 5],USDT[12.508360004155276 4] |
| 02036196 | ATLAS[1859.849900000000000],TRX[0.000001000000000],USD[0.870105314212500 0],USDT[0.000000013920570 8] |
| 02036200 | TRX[0.000001000000000],USD[0.569852454650000],USDT[0.040000000000000] |
| 02036201 | AKRO[1472.405044990000000],AXS[0.000058320000000],BTC[0.052233510000000],CAD[0.000000100000000],CHZ[525.588096670000000],CONV[62177.886460640000000],DENT[207054.876470380000000],DOGE[12613.237336353958051 2],ETH[1.073569340000000],ETHW[1.073422490000000],FTT[36.078711717017 0193776],HOLY[3.236123990000000000],LINA[16234.959534449653685 4],LUNA2_LOCKED[46.171614230000000],RSR[42396.748905970000000],RUNE[0.010970830000000],SECO[0.000098300000000],SHIB[160508738.091702500000000],SLRS[1628.715711170000000],SPELL[25462.130837080000000],TLM[1217.887113040000000],USD[0.000248 559911767],XRP[3577.736971662865827 0] |
| 02036204 | USD[0.000000012230729 6],USDT[92.845895855498557 0],VETBULL[0.099700000000000] |
| 02036207 | USD[1371.143507252000000000] |
| 02036208 | AKRO[1.000000000000000000],BTC[0.000000006708771 2],ETH[0.000000008338000 0],KIN[2.000000000000000],MATIC[0.000000052738500],SOL[0.000042239962783 5],UBXT[1.000000000000000] |
| 02036209 | USD[0.058628332757032 6],USDT[0.000000106507188] |
| 02036210 | EUR[304.992996496431046 3],USD[0.001743344630462 5] |
| 02036212 | AKRO[3.000000000000000000],BAO[4.000000000000000000],DENT[4.000000000000000],ETH[1.092883540000000],ETHW[1.092424460000000],FTM[236.757393530000000],FTT[18.261089160000000],GRT[1.003641230000000],KIN[1.000000000000000],LINK[35.151556850000000],MATH[1.009321690000000000],RAY[0.001866900000000 0],SAND[217.158890140000000],SRM[0.001742900000000],TRX[33.000000000000000],UBXT[4.000000000000000],USD[0.000000004617056 9] |
| 02036213 | USD[25.000000000000000] |
| 02036215 | USD[30.000000000000000] |
| 02036217 | DFL[140.000000000000000],ETH[0.000000008624060 0],SGD[0.000051233657936],SOL[0.342469852956598 9],USD[0.411722770000000 0],XRP[-0.135223783744145 8] |
| 02036218 | ATLAS[220.000000000000000],USD[2.163942540750000 0] |
| 02036223 | USD[1.037935144000000000] |
| 02036225 | FTT[296.685457400000000],IP3[1450.003500000000000],TRX[0.334008000000000],USD[0.000000015150000] |
| 02036229 | TRX[0.000045000000000],USD[0.051192016126093 6],USDT[0.004500030131404 0] |
| 02036232 | ETH[0.000000033108946],ETHW[0.002972107510660 3],SOL[0.000000002600000],USD[3.826324827096496 6] |
| 02036236 | ETH[0.103007502854800 0],LUNA2[0.000000232649875],LUNA2_LOCKED[0.000000542849707],LUNC[0.005066000000000],USD[0.132654889554120 0] |
| 02036238 | BTC[0.000000049043300] |
| 02036241 | KSHIB[0.000000038725636],MANA[0.000000014699096],SAND[0.000000028175700],STARS[0.000000089115249],USD[1.201914104541631 5],USDT[0.000001375970539] |
| 02036248 | AVAX[0.000000002481311 1],BTC[0.000000097566500],COMP[0.000000004000000],EUR[0.348575474470552 3],FTT[0.022688318291896 8],LUNA2[0.000000215800439],LUNA2_LOCKED[0.000000503534358],USD[1014.984785986375957 8],USDT[0.000000116060528] |
| 02036249 | NEAR[1442.595860000000000000],USDT[0.828258800000000] |
| 02036250 | USD[1.864776000000000000] |
| 02036251 | FTT[0.004594788477472],LUNA2[0.000000014000000],LUNA2_LOCKED[0.881665076600000],USD[1.697144506812883 1],USDT[-0.000000000843050 84] |
| 02036257 | BNB[0.000000023575600],BTC[0.000668781844873],ETH[0.105982886000000],FTT[0.023150854561586 3],TRX[0.000777000000000],USD[0.829062898317577],USDT[0.000000092338200] |
| 02036258 | ETH[3.825118250000000],NFT[543715548337284 31][1] |
| 02036260 | ETHW[0.000008230000000],GMT[0.000000010000000],SRM[8.326730040000000],SRM_LOCKED[51.738753240000000],TRX[1.000000000000000],USD[0.717145884927 1928],USDT[212.114551672705348] |
| 02036263 | FTT[0.100000000000000],USDT[1.000000000000000] |
| 02036270 | ATLAS[20.000000000000000],TRX[0.000000005020512 0],USD[0.113586193950000 0],XRP[0.300078000000000] |
| 02036275 | GOG[89.000000000000000000],POLIS[2.000000000000000],USD[0.174710353750000 0] |
| 02036281 | BTC[0.000000010000000],LUNC[0.000000004000000],MATIC[0.000000003600000],USD[0.000000138349810],USDT[0.000000000596391] |
| 02036282 | BAO[3.000000000000000000],EUR[49.410811316191018],UBXT[1.000000000000000],USD[0.000005924009923] |
| 02036286 | NFT[328555807660202363][1],NFT[344759026898536479][1],NFT[36107447928483 9963][1],NFT[445060334701323890][1],NFT[499910899359233993][1],NFT[504588149719829308][1],USD[0.003851655720 8138],USDT[0.000000127942488] |
| 02036288 | USD[0.000201059369256] |
| 02036293 | FTT[9.998100000000000],SOL[33.993733800000000],STEP[2999.815700000000000],USD[216.393120901239840] |
| 02036295 | BAO[1.000000000000000],ETH[0.030000000000000],USD[0.000000996197430],USDT[1265.781453220137 6615] |
| 02036303 | AKRO[1.000000000000000000],BAO[2.000000000000000],FTT[19.037982600000000],HNT[4.240489830000000],SPELL[11596.793041630000000],UBXT[1.000000000000000],USDT[0.000001665635161] |
| 02036306 | ETH[0.000000080000000],FTT[0.031446404376835 9] |
| 02036308 | EUR[0.000000022568588],TRX[0.001554000000000],USD[0.000006805465897 3],USDT[0.000000008793400] |
| 02036310 | BAO[3.000000000000000],EUR[0.000000059959814],USD[0.000013214161940] |
| 02036313 | STARS[2.000000000000000],USD[5.794769546813920 0] |
| 02036317 | AURY[10.999891070000000000],POLIS[0.000000048173570],SUSHI[2.782568403960075 92],USD[0.000000574037572],USDT[0.000000001416304] |
| 02036318 | USDT[0.000000006902170] |
| 02036319 | AAPL[0.007297320000000],AMZN[0.000064000000000],FB[0.003072200000000],FTM[0.442750740000000],SHIB[0.000000099425000],TRX[0.000064000000000],TSLA[0.003680520000000],USD[0.004962174000000],USDT[1143.652597990225967 7],XRP[28.371887390000000] |
| 02036320 | AKRO[1.000000000000000],AXS[1.000000000000000],BRZ[0.045883316809575],BTC[0.000000082392704],CRV[0.172003961152000],DENT[5.000000000000000],FTT[0.003225371441408 1],KIN[4.000000000000000],POLIS[0.000000007720000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000038738444874],USDT[32.415638913193095] |
| 02036324 | BRZ[0.667281478569210 3],BTC[0.000000085779000],SOL[0.060000000000000],USD[0.429215284445954] |
| 02036325 | POLIS[59.800000000000000],TRX[0.000777000000000],USD[0.064221330995000 0],USDT[0.066223000000000] |
| 02036326 | USD[0.000000034246720],USDT[0.000000007161864] |
| 02036328 | CHF[0.242815328082983 0],GOG[187.027044743620760] |
| 02036330 | ADABULL[3.380000000000000],AMZNBULL[3930.000000000000000],BULL[0.009270000000000],ETHBULL[0.068600000000000],FTT[10.400000000000000],MATICBULL[114.300000000000000],SOS[430000.000000000000000],THETABULL[10.880000000000000],USD[0.289692861936170 5],USDT[0.009372965000000],VETBULL[488.000000000000000] |
| 02036337 | BCH[0.766215730000000],ETH[0.000000046000000],ETHW[0.000000046000000],LTC[1.163908720000000],XRP[0.001841130000000] |
| 02036338 | 1INCH[57.812712089242210],BNB[0.000007163605000],BUSD[25.125316450000000],CUSDT[1.666447391879650 0],DAI[0.000000005031000],ETH[0.000000020770800],ETHW[0.604975890000000],FTT[25.706046200000000],HT[11.221407568207500],MANA[0.003291480000000],TRX[0.008484787824230 0],USD[0.000000002337780 7],USDT[0.135549595172104],XRP[0.003474432658690 0] |
| 02036339 | NFT[406564773405934717][1],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000079517910],USDT[1565.822829714264 5165] |
| 02036341 | BTC[0.021632471360000],EUR[0.000000037663526],FTT[2.379903380000000],MIDBULL[354.306729882568948 5],TRX[0.000004000000000],USD[0.000000316840015],USDT[0.000000012837 2742] |
| 02036343 | BTC[0.000000068180635],USDT[0.002203157074580] |
| 02036347 | ETH[0.001557340000000],ETHW[0.001557340000000],USD[-2.058661193330654 6],USDT[3.290000000000000] |
| 02036354 | AXS[0.000000040000000],BNB[-0.000000022533345],BTC[0.000000369974514],ETH[0.000000009260000],SOL[0.000000005100000],USD[0.000053184415780],USDT[0.000002586914271] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02036355 | BOBA[0.000109400000000000],ETH[0.548628490000000],ETHW[0.548398026854361 4],OMG[3.240227990000000000],POLIS[0.003293530000000000],USD[0.008387397 1202650],USDT[5179.1723156600203077] |
| 02036356 | BTC[0.000000010209800],TRX[0.008911500000000],USD[0.010000001186750],USDT[0.5026833029355140] |
| 02036360 | BTC[0.10507132998759 89],ETH[0.000000003716280 0],SOL[-0.0000000007411253],TRX[0.000823000000000],USD[-1474.8144122252612279],USDT[0.0001728823589323] |
| 02036362 | ETH[0.000000010000000 0],USDT[0.000000135621520] |
| 02036369 | BTC[0.000027990000000 0],USD[0.284053840000000 0],USDT[1.0292120000000000] |
| 02036370 | ATLAS[1640.000000000000000000],POLIS[23.70000000000000000],TONCOIN[3.400000000000000000],USD[0.375380747250000 0],USDT[0.00000005658 1532] |
| 02036373 | GBP[0.000000086207947],USD[0.000000159394521],USDT[0.000000018740491] |
| 02036374 | BTC[0.00000054177380],ETH[0.0000000324475 58],ETHHEDGE[0.0000000077529045],FTM[0.000000010256665 0],FTT[0.0000000361 57427],MBS[260.7086957644231286],SOL[0.000000056589920],STARS[0.000000028203465],TRX[0.000000060167442],USD[0.0001109377041896],USDT[0.000000067684015 2],XRP[411.61769352809 89872] |
| 02036377 | SOL[0.000000086669494],USD[0.000000031460223 9] |
| 02036382 | GST[0.079400000000000 0],SOL[0.0000000093763800],TRX[0.006077000000000 0],USD[0.000000000107581 6],USDT[0.0000000070000 00] |
| 02036383 | USD[25.000000000000000] |
| 02036384 | ETH[0.0000000100000000 0],ETHW[0.0000000100000000 0],NFT (2889971238940941 52)[1],NFT (3617616618256061 31)[1],NFT (4339175514712976 62)[1],NFT (4451977210485181 82)[1],NFT (4517540133669293 69)[1],NFT (5277745573426255 91)[1],SRM[1.09270393000000 000],SRM_LOCKED[10.90729607000000000],TRX[0.000001000000000],USDT[-0.0000000510020597 1] |
| 02036385 | USD[25.000000000000000] |
| 02036393 | ATLAS[0.0722545765731527],BTC[0.0000000079274419],CRV[0.000000000717480 25],GRT[0.000000008010915 9],MATIC[0.0000000088786496],POLIS[0.0007214687912950],RAY[0.0007479400000000],SOL[0.0000000049341999],USD[0.0108038335114829],USDT[0.000000096637922] |
| 02036400 | FTT[13.9537700000000000] |
| 02036401 | ETH[0.000000009461480 0],USD[0.1080070701410207],USDT[1.7406001657731005] |
| 02036403 | BTC[0.0000000092639832],ETH[0.0000000094302340],GOG[0.0000000089873784],PERP[0.000000014500000],USD[0.000000145146637],USDT[80.7312411602629469] |
| 02036407 | ETH[0.000000010000000 0],FTT[0.000000000700000 0],USD[1.2264288540580169],USDT[9.0321278145204298] |
| 02036411 | ETH[0.000000054858200],TRX[0.400000000000000 0],USDT[0.4667543272894797] |
| 02036412 | ATLAS[932.5816762565873992],USD[0.395504725000000 0] |
| 02036415 | USDT[1.1595703337500000] |
| 02036417 | AAVE[0.0599895240000000],AUDIO[150.000000000000000],BNB[0.220000000000000 0],BOBA[18.100000000000000],BTC[0.0253000749387947],DOGE[1300.000000000000000],ETH[0.100000000000000 0],ETHW[0.1000000000000000],FTM[85.00000000000000 0],FTT[6.9991748278214160],LINK[24.09738100000000 000],MATIC[272.9277311 20000000],MBS[310.9580960000000000],PAXG[0.050000000000000 0],RAY[5.00000000000000 0],RUNE[75.30000000000000 000],SOL[1.0511221800000000],SRM[30.36809041000000 0],SRM_LOCKED[0.3135531700000000],SUSHI[10.00000000000000 0],TRX[0.000001000000000],UNI[5.000000000000000 00],USD[2.3728245915195072],USDT[0.0413052130701081 2] |
| 02036419 | ETH[0.0003873377732826],ETHW[0.0003873377732826],USD[0.0006130773078060] |
| 02036420 | BTC[2.5000000000000000] |
| 02036426 | BCH[0.100000000000000 0],POLIS[799.000000000000000],SOL[12.910724200000000 0],TRX[0.000058000000000],USD[0.0680623234433239],USDT[0.0000001403847 37] |
| 02036428 | BTC[0.0041293518123800],ETH[0.6188885807074317],ETHW[0.0000006887008317],FTT[0.043288400000000 0],MATIC[0.0000067543583540],USD[5.0956992272831220],XRP[16.4558142391400056] |
| 02036432 | BTC[0.0176909600000000],TRX[0.0004600000000000],USD[0.1313296281039774],USDT[0.000000106272735] |
| 02036435 | BTC[0.0502190400000000],ETH[0.3817449800000000],EUR[0.0035700896647574],GRT[739.6919317800000000],USD[336.9401786000000000] |
| 02036436 | DAI[0.0000000059200000],ETH[0.2080000064200000],LTC[0.0000000040000000],MATIC[3.6358575100000000],OXY[70.000000000000000 0],TRY[0.0000000999939604],USD[857.4219496443811501],USDT[142.6151350253150735] |
| 02036446 | FTT[0.1347455100698048],TRX[0.000013000000000],USD[0.0000000237500000],USDT[0.000000008500000] |
| 02036448 | ETH[0.0009905000000000],ETHW[0.0009905000000000],USD[104.0923981256292200000000000] |
| 02036449 | BTC[0.2471785827500000],ETH[0.0000078700000000],ETHW[0.0000078700000000],TRX[0.122382000000000 0],USD[1074.4253718886188749000000000],USDT[28658.2393515935391174] |
| 02036454 | ATLAS[1349.888000000000000000],POLIS[16.796740000000000 00],USD[0.2823649100000000] |
| 02036455 | USD[25.000000000000000] |
| 02036474 | ALGOBULL[7998480000000000000],BSVBULL[24995.250000000000000],LTCBULL[7.9984800000000000],MATICBULL[5.798898000000000 0],SUSHIBULL[6598.7460000000000000],THETABULL[1.1329430000000000],TOMOBULL[4999.050000000000000],USD[0.0206210611328500] |
| 02036475 | BTC[0.000000016000000],DOGE[0.000000004267298 1],LTC[0.000000004685000 0],USD[0.0074251251700000],USDT[0.2762692624501961] |
| 02036479 | BAO[1.000000000000000],BTC[0.0126919346665018],CHZ[1.000000000000000],GALA[293.3074770317203695],JST[0.5232230500000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000024293128] |
| 02036481 | USD[-42.9214865588972911],USDT[47.8531949800000000] |
| 02036483 | BNB[0.000000023174128],POLIS[0.000000006889614 4],SAND[0.000000006433328],TRX[0.000001000000000],USD[0.000000705856549],USDT[0.000000010085310] |
| 02036487 | ATLAS[0.0007940000000000],BTC[0.0000081980000000],ENJ[31.994412800000000 0],FTT[0.291185029880428 0],LINK[0.0183347300000000],SAND[2.0427377256000000],SOL[0.0094528000000000],USD[-10.4909617709165000],USDT[0.000000005025 6155],XRP[0.1214693159000000] |
| 02036492 | USD[0.0955577615414396] |
| 02036498 | BNB[0.0000002820000000],SOL[0.000000007150000 0],TRX[0.000001000000000],USD[0.000000419055272] |
| 02036499 | AURY[14.0000000000000000],GALA[0.0000000955242000],GOG[2.0681857235011896],SPELL[37571.1010678998232893],USD[0.4530488765432165] |
| 02036502 | AURY[1.2682101000000000],USD[0.0065349502069520] |
| 02036507 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],ETH[0.000000100000000],KIN[2.000000000000000],USD[0.000000098630119],USDT[0.0032979612596537] |
| 02036515 | USD[0.0973084890000000],USDT[0.1334354760000000],VETBULL[0.0855000000000000] |
| 02036516 | EUR[0.0000000354152 8],USD[0.000000053104141 4],USDT[0.000000606007375] |
| 02036521 | MATICBULL[22536.126090000000000],SUSHIBULL[98181342.000000000000000],SXPBULL[512793.660000000000000],TOMOBULL[6638088.600000000000000],USD[0.1357315213000000],USDT[0.000000073564460],XRPBULL[34993.350000000000000],XTZBULL[22492.077000000000000] |
| 02036537 | POLIS[19.000000000000000 000],USD[0.2178395518750000],USDT[0.000000008307563 2] |
| 02036541 | FTT[0.0110964100000000],USD[0.1673105320000000] |
| 02036543 | DOT[17.0000000000000000],POLIS[27.30000000000000000],USD[0.8664298952500000],USDT[1.5951992706281910] |
| 02036547 | ATOM[0.000000000200000],BNB[0.000000000200000],BTC[0.0667884819692292],CHZ[20.000000000000000 0],ETH[0.000000002200000],ETHW[0.0009619422000000],FTT[4.4087106400000000],HNT[0.400000000000000 0],LINK[1.4997300000000000],SOL[14.7344818040000000],SPELL[200.000000000000000],TRX[0.000005000000000],USD[23.5057823071916166],USDT[0.000000089126373] |
| 02036548 | USD[0.000000038504081],USD[0.000000038540467] |
| 02036558 | USD[0.0043183480700000],USDT[0.000000038478400] |
| 02036562 | APE[0.0000000047361215],AXS[0.0000000034190000],BNB[0.000000073306998],BTC[0.000000107850530],ETH[0.000000040000000],FTT[0.000000335090956],GALA[0.0000000631499668],GAR[0.0000000021937624],LUNA2[0.0076644224040000],LUNA2_LOCKED[8.7847140294000000],LUNC[0.0046060000000000],MATIC[0.000000021 1238734],POLIS[0.000000149547528],SHIB[0.000000078097077],SPELL[0.000000075272284],SWEAT[0.0000000583479 80],TRX[0.000000005876058],USD[0.0000000196178023],USTC[1.000000000000000],WAVES[0.000000084000000] |
| 02036563 | USDT[0.0416187180000000] |
| 02036573 | BTC[0.000000092000000],USD[0.0002639648246834],USDT[0.000000234258852] |
| 02036575 | USD[30.000000000000000] |
| 02036583 | ATLAS[200.000000000000000000],KIN[190000.000000000000000],LUNA2[0.4242564720000000],LUNA2_LOCKED[0.9899317680000000],POLIS[7.000000000000000 0],SPELL[700.000000000000000],USD[0.000000493732000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02036586 | FTM[24.995000000000000000],FTT[1.000000000000000000],USD[0.4776729000000000] |
| 02036592 | USD[0.0037156722545822] |
| 02036594 | ATLAS[313.6026617400000000],BAO[1.000000000000000000],BNB[0.000057800000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.2173633936794292] |
| 02036605 | POLIS[6.698660000000000000],SPELL[5900.000000000000000],TRX[0.000001000000000],USD[1.297504565000000000],USDT[0.000000069978842] |
| 02036613 | BNB[0.000192410000000000],POLIS[2.045074570000000000],USD[0.0000059990953279] |
| 02036614 | BTC[0.000008900000000000],FTT[0.000000001657439000],USD[0.000000042870770],USDT[0.000000035623893] |
| 02036615 | TRX[0.000001000000000000],USD[-0.0016276733715704],USDT[0.1128039404448304] |
| 02036639 | BTC[0.000667790000000000],ETH[0.007754674160000000],ETHW[0.007754674160000000],SHIB[134520.8596165100000000],USD[5.833671490563754700000000000] |
| 02036646 | BTC[0.160587327949780],CEL[37.494041110000000],CHZ[280.000000000000000],EUR[2211.0559022780000000],FTM[7.793184540000000],FTT[25.363157229423330],LINK[16.600000000000000],RSR[5729.048400440000000],SRM[36.1174656000000000],SRM_LOCKED[0.1843004500000000],UNI[0.6995267300000000],USD[25.0968708752135754],USDT[0.0046637000000000] |
| 02036653 | ATLAS[7.946963154271800],USD[0.0429392665631972],USDT[0.0000000003557455] |
| 02036654 | AAPL[0.004669066400000000],USD[19.7259593498800000] |
| 02036656 | USD[0.6070939848048104],USDT[1524.6170175000000000],YFI[0.001000000000000] |
| 02036659 | AKRO[0.000000000813708800],ATLAS[0.004482600000000],BAO[3.000000000000000],BNB[0.000000021340735],BRZ[0.6359307101381727],SHIB[0.000000007298177],USDT[0.000000051064716] |
| 02036663 | ATLAS[3215.8442478459103520],POLIS[98.4917540000000000],SPELL[500.000000000000000],USD[0.4032398644580150] |
| 02036665 | USD[0.000000090142268],USDT[0.0002909911586440] |
| 02036666 | SHIB[257642.7587932850000000],USD[0.0000000062500246] |
| 02036669 | UST[1.8568086895125000000000000] |
| 02036670 | USD[0.0186401800000000] |
| 02036674 | SOL[0.000000032887838],TRX[0.000044000000000],USD[-0.3123882034406028],USDT[0.4502715642289599] |
| 02036679 | FTT[0.1262888200000000],USD[0.000000106858244] |
| 02036687 | POLIS[12.600000000000000000],USD[0.7036457757500000] |
| 02036694 | ATLAS[840.000000000000000],TRX[0.000001000000000],USD[0.0160892360000000],USDT[0.000000074960370] |
| 02036697 | AAVE[0.999810000000000],AVAX[0.599886000000000],AXS[1.699680990000000],BAL[3.299373000000000],BCH[0.999810000000000],BNB[0.059988600000000],BTC[0.024499328400000],DOGE[806.195033720000000],DOT[1.399734000000000],ETH[0.068590300000000],ETHW[0.068590300000000],EUR[0.000000015084760],FTM[41.992020000000000],FTT[2.202697970000000],TC[0.269950239000000],LUNA2[0.090006178540000],LUNA2_LOCKED[0.210144166000000],LUNC[0.289944900000000],MATIC[9.981000000000000],RAY[4.199225940000000],RUNE[4.199225940000000],SAND[7.998480000000000],SHIB[1725042.009545620000000],SOL[1.510545600000000],TRX[0.562620000000000],USD[378.984241141806341],USDT[0.000000007796664] |
| 02036708 | ETH[0.000000004029800],USD[0.0000007796664] |
| 02036714 | EUR[0.0000000272572571],GBP[0.0000003564880300] |
| 02036730 | ALICE[0.029614600000000],SHIB[0.0000000050000000],USD[0.0000000594006780] |
| 02036738 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000001390000000],ETHW[0.000001390000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000039078053] |
| 02036740 | ATLAS[680.000000000000000],POLIS[2.100000000000000],SOL[0.000000082330000],USD[0.4747460281500000] |
| 02036748 | BRL[501.970000000000000],POLIS[10.800000000000000],USD[31.9560378805062647],USDT[0.0000000066501591] |
| 02036752 | LTC[0.000000005532000],USD[0.4606130300000000],USDT[0.0000000172231188] |
| 02036754 | ATLAS[0.000000035042200],USD[0.5988635475000000],USDT[0.000000059005713] |
| 02036756 | BNB[0.010512500000000],BTC[0.279506070000000],BTT[1002505.404054100000000],COMP[0.045442300000000],CONV[1137.315959850000000],JST[207.041638930000000],LTC[0.346967470000000],LUNA2[3.808095534000000],LUNA2_LOCKED[8.583351942000000],LUNC[829220.821939370000000],PEOPLE[269.15413068000000],QI[91.921824000000000],SHIB[207041.638821340000000],SLP[309.497887130000000],SOS[1100000.000000000000000],TONCOIN[3.687906673013036],USD[0.021272318806581],USDT[376.812928579377772] |
| 02036760 | POLIS[11.5513048131315200] |
| 02036763 | BTC[0.000000020760000],DFL[618.680000000000000],POLIS[213.814080000000000],SPELL[0.000000083694288],USD[0.4385047208637138] |
| 02036787 | POLIS[2.600000000000000000] |
| 02036789 | GENE[8.907909287267200],GOG[92.000000000000000],USD[0.8197257189357232] |
| 02036791 | BNB[0.000000072218644],FIDA[0.000000041328903] |
| 02036798 | USDT[0.000000084000000] |
| 02036799 | ATLAS[0.000000055000000],BNB[0.000000096837576],BTC[0.000000064390394],NIO[0.000000089847400],POLIS[0.000000031597664],SHIB[0.000000031886783],TRX[0.000001000000000],USD[0.000000148730108],USDT[0.000041295714077] |
| 02036802 | ETH[0.000000105755904],ETHW[0.000000094445894],TRX[0.000000048000000],USD[0.000000048169210],USDT[0.000000148318779] |
| 02036809 | POLIS[13.700000000000000],SOL[0.696458890000000],USD[0.5499790435000000] |
| 02036810 | BTC[0.000000030852608],USD[0.0001221424062071],USDT[0.0005380258124528] |
| 02036811 | USD[0.0000001057755073] |
| 02036813 | BTC[0.000000004689500],COMPHEDGE[0.005793400000000],ETH[0.192890769060000],LEO[0.998480000000000],RUNE[0.091963000000000],SECO[0.998860000000000],SRM[0.996580000000000],TULIP[0.098689000000000],USD[2925.000006350436057],USDT[0.0000000021987986] |
| 02036814 | ETH[0.000000100000000],FTT[26.098290000000000],LINK[5.898879000000000],LTC[0.007900000000000],LUNA2[0.233376664300000],LUNA2_LOCKED[0.544545550000000],LUNC[50818.260000000000000],MATIC[0.001000000000000],REN[81.988220000000000],RUNE[5.000000000000000],SOL[3.000000000000000],TRX[4600.260052200000000],USD[1590.135819476042045],USDT[0.005322000000000],XRP[0.266880000000000] |
| 02036817 | AXS[0.000000100000000],BTC[0.000000028600000],USD[0.0050988826233544] |
| 02036821 | NFT [358278165082681892][1],NFT [450075387846735250][1],NFT [523939721236973989][1],POLIS[2.770000000000000] |
| 02036824 | AURY[18.5069274700000000],USD[0.2754027216421741] |
| 02036827 | AAVE[0.000000003769800],BCH[0.000000055000000],BTC[0.604464990690037237],ETH[0.000000030528500],ETHW[0.000000070551928],FTT[89.886635971107900],LTC[0.000000030000000],MKR[0.000000033000000],SOL[0.000000017195144],SRM[14.997150000000000],SXP[0.000000042500000],UNI[0.000000050000000],USD[0.000081305058539],USDT[0.0017543414171081,YFI[0.0000000099400000] |
| 02036828 | USDT[1.0598996800000000] |
| 02036829 | AURY[0.000000046000000],BRZ[7.576038426907691],BTC[0.000079310000000],USD[0.000000340563468] |
| 02036837 | BTC[0.000048100000000],DOGEBULL[305.001372023025974300],USD[0.0021715735615400] |
| 02036840 | ATLAS[9060.000000000000000],FTT[0.032408037310500],STARS[232.000000000000000],USD[19.5557368692275000],USDT[0.000000009743112] |
| 02036841 | USD[25.0000000000000000] |
| 02036846 | ATLAS[45.443314620000000],POLIS[2.599335000000000],SPELL[446.157060020000000],TRX[0.000030000000000],USD[0.4195705553657640],USDT[0.0000001352850670] |
| 02036848 | BRZ[1.000000000000000],GALA[4778.472110740000000],KIN[1.000000000000000],SHIB[0.000000081500000],USD[0.4481508468000265],USDT[0.0000000087491188] |
| 02036856 | EUR[0.0000208806262982] |
| 02036873 | FTT[0.0275522885440000],KIN[4569374.000000000000000],LUA[749.850000000000000],POLIS[9.397960000000000],USD[0.000002955105347],USDT[0.0000000499202202] |
| 02036875 | USDT[0.0000000061497400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02036879 | AURY[0.658887130000000],BTC[0.002054785000000],KIN[1.000000000000000],POLIS[1.868404000000000],SOL[0.150000000000000],USD[0.771186977609158 4],USDT[0.000700789262016] |
| 02036885 | ADAHEDGE[1.327980190000000],ATLAS[0.000000004940000],DOT[1.097611688911014 4],IMX[0.000000021625963],LINK[0.000000008500000],MATIC[0.000000001305064],OKB[0.000000036000000],SOL[0.052595010000000],USD[0.000000015175271 3],XRP[4.122379469115000 0],XTZBULL[79.140461479650000 0] |
| 02036887 | USD[30.000000000000000] |
| 02036888 | SOL[0.000000050100000],USDT[0.000000694393845 9],XRP[0.000000003000000] |
| 02036892 | USD[0.181400129000000],USDT[0.000000002778310] |
| 02036894 | RAY[0.179560000000000],TRX[0.000092000000000],USD[3.937179654200000 0],USDT[2.741942066750000 0] |
| 02036900 | USD[0.000000005000000] |
| 02036905 | USD[7.833986489950000 000000000000] |
| 02036906 | USD[0.000000040884308],USDT[0.000000097016247] |
| 02036908 | FTT[0.085789743601280 4] |
| 02036909 | ATLAS[98.353241040000000 0],POLIS[9.700000000000000],USD[0.704993741250000 0],USDT[0.000000027094304] |
| 02036916 | APE[1.052986330000000 0],AURY[0.742766710000000],BAND[0.098617630000000 0],BNB[0.004402320000000 0],ENS[0.004264620000000 0],ETH[0.460143790000000 0],ETHW[0.419495560000000 0],FTM[16.176565120000000 0],FTT[163.638001280000000 0],GENE[0.017148470000000 0],GMT[10.198679400000000 0],GODS[0.094780020000000 00],LUNA[20.272974736900000 0],LUNA2_LOCKED[0.635087662800000 0],LUNC[26003.449755500000000 0],MATIC[38.368853490000000 0],NFT (3820543460305382 28)[1],NFT (4119903205073241 19)[1],NFT (4277208440269192 53)[1],NFT (5153226116153780 73)[1],NFT (5481526579944158 855)[1],NFT (5547090285433705 91)[1],RAY[0.000178460000000 0],SAND[10.486435630000000 0],SHIB[203748.267419810000000 0],SOL[4.688630490000000 0],USD[1143.735538110000000 0],USDC[5.000000000000000 0],USDT[0.213687630000000 0] |
| 02036925 | ATLAS[1992.524213123036036 6] |
| 02036927 | POLIS[21.220800000000000 0] |
| 02036930 | BNB[0.000072900000000 0],TRX[0.000001000000000 0],USDT[1.391072490000000 0] |
| 02036935 | BTC[0.000000010000000 0],ETH[0.000000006744437 4],USD[1.816451394250000 0] |
| 02036936 | BTC[0.003099411000000 0],FTM[150.000000000000000 0],MATIC[91.015926290000000 0],MOB[70.480145000000000 0],USD[76.539083131300000 0],USDT[0.000000126443526] |
| 02036942 | BTC[0.000002360000000 0],KIN[2.000000000000000 0],MATH[1.008682120000000 0],SOL[0.000052255000000 0],USD[0.000135057667894 0] |
| 02036953 | SLP[1520.000000000000000 0],USD[0.499318833000000 0] |
| 02036954 | BNB[0.000349160000000 0] |
| 02036959 | BNB[0.000000034232780],BTC[0.000000062500000 0],NFT (4741385381786828 13)[1],NFT (5758359711405138 28)[1],USD[0.000000055341760],USDT[0.000000001518268] |
| 02036966 | BNB[0.000349160000000 0] |
| 02036968 | USD[0.068283680000000 0] |
| 02036969 | USDT[0.000002468242430 1] |
| 02036977 | ATLAS[1009.900000000000000 0],USD[0.211809963950000 0],USDT[0.006400000000000 0] |
| 02036983 | SRM[4.856920180000000 0],SRM_LOCKED[0.097097090000000 0],USD[0.008796704247617 9],USDT[0.000000053391567] |
| 02036984 | AURY[20.000000000000000 0],FTT[1.400000000000000 0],POLIS[0.099380000000000 0],SHIB[1999600.000000000000000 0],SPELL[8398.320000000000000 0],TRX[0.000001000000000 0],USD[3.126058440500000 0],USDT[0.006984000000000 0] |
| 02036987 | ATLAS[8.813800000000000 0],BADGER[0.009270400000000 0],GOG[98.963330000000000 0],NFT[37.359000000000000 0],USD[0.590151928708240 0] |
| 02036988 | ETH[0.000000007678999 3],TRX[0.000001000000000 0],USD[1.000001219712645] |
| 02036990 | BAO[1.000000000000000 0],ETH[0.000000002148865 5],GST[0.000000006017679 6],SOL[0.000000054213684],USD[0.000000125497459],USDT[0.000000004662286] |
| 02036994 | FTT[5.000000000000000 0],USD[106.996724176000000 0],XRP[300.000000000000000 0] |
| 02036995 | AURY[0.968859452000000 0],ENJ[149.971473128250000 0],GOG[203.961240000000000 0],SAND[305.134186970825633 2],SOL[0.074627766624046],SPELL[21759.328768220000000 0],USD[0.551395369805485 7] |
| 02036996 | BNB[0.000000000740159],BTC[0.000000083760115],ETH[0.000000001441061],FTT[0.000000022439999],MATIC[0.000000022979146],SOL[0.000000018703292],TRX[0.000000029069809],USD[211.165235946322197 800000000],USDT[257.162355801790980 4] |
| 02037001 | USDT[0.000000792512843 2] |
| 02037026 | AURY[11.997720000000000 0],POLIS[25.175231000000000 0],SPELL[19500.000000000000000 0],USD[0.221612104750000 0] |
| 02037029 | BNB[0.000000029608600],BTC[0.000000068993794],DOGE[124.928238695000439 1],ENS[0.000000076962000],ETH[0.000000084094995],FTT[0.121163150000000 0],SLP[0.000000003581457 6],USD[-0.006408053627475 7],USDT[0.000000034555770 6] |
| 02037030 | POLIS[33.756237160000000 0],TRX[0.000001000000000 0],USDT[0.000000197680480] |
| 02037039 | TRX[0.000001000000000 0],USD[0.000000052500000 0],USDT[0.000000022012647] |
| 02037051 | AURY[11.000000000000000 0],USD[8.977263311500000 0] |
| 02037052 | AXS[0.000000081988900],BNB[0.000000007389265],BTC[0.000000007877522 4],FTM[0.000000009200000 0],FTT[-0.000000038424095],GRT[0.000000028954436],LUNA2[0.000000080200000 0],LUNA2_LOCKED[0.870675512400000 0],LUNC[0.000000005291170 0],MATIC[0.000000036129700],POLIS[0.000000022248938],SLRS[0.000000037166000],SOL[0.000000064599700],TRX[0.000000005139330],USD[0.000000053350923],USDT[0.000000069 112191],USTC[0.000000038577800],XRP[0.000000006000000] |
| 02037065 | GOG[12.000000000000000 0],USD[0.748872969500000 0] |
| 02037069 | POLIS[23.600000000000000 0],TRX[0.000001000000000 0],USD[0.283275007000000 0],USDT[0.000000002451350] |
| 02037072 | POLIS[8.718917140000000 0],USDT[0.000000582150826] |
| 02037074 | BRZ[0.000000047653120],USD[-0.045939485293478 6],USDT[0.056100332779939 5] |
| 02037075 | USD[30.000000000000000 0] |
| 02037078 | BTC[0.000089911000000 0],USDT[103.053000000000000 0] |
| 02037080 | ATLAS[579.884000000000000 0],SOL[0.961542000000000 0],USDT[0.004000000000000 0] |
| 02037084 | ATLAS[168.380049070000000 0],BNB[0.000000006349486],ETH[0.000000010000000 0],USD[0.023752287272037 0],USDT[0.000020934538031 7] |
| 02037086 | USD[0.049308130000000 0] |
| 02037092 | GENE[1.200000000000000 0],GOG[100.000000000000000 0],IMX[12.000000000000000 0],MANA[31.000000000000000 0],SAND[20.000000000000000 0],SPELL[5200.000000000000000 0],THETABULL[6613.221000000000000 0],USD[42.006813257842331 0],USDT[0.000000055479455] |
| 02037093 | FTT[0.000000087000000],HNT[37.197050000000000 0],LDO[1001.809620000000000 0],NEAR[220.700000000000000 0],SAND[61.000000000000000 0],SNX[399.924000000000000 0],USD[2.076893783401939 3],USDT[0.004020718618913 5] |
| 02037096 | ALICE[0.000000059288735],AXS[0.000000012352312],BADGER[0.000000098938256],BTC[0.000000051693737],ENJ[0.000000043010000],ETH[0.000000055237624],FTT[0.000000000605428],KSHIB[0.000000043859204],MANA[0.000000008557520],POLIS[0.000000077212035],SHIB[0.000000086095979],SLP[0.000000042100000 ],USD[0.000154252680285 00] |
| 02037098 | TRX[0.000001000000000 0],USDT[0.000000003782400] |
| 02037099 | AKRO[2.004050360000000 0],BAO[20.437293360000000 0],BNB[0.000000005822469],BOBA[0.044528250000000 0],BTC[0.009624242187546 8],CAD[0.000000052212407 7],DENT[6.000000000000000 0],ENJ[118.646617790000000 0],ETH[0.000007650000000 0],ETHW[0.000007650000000 0],FTM[130.277959940000000 0],FTT[0.000000008643932 0],KIN[16.270475020000000 0],LRC[232.926267980000000 0],MANA[173.775974250000000 0],MATIC[170.992681480000000 0],RSR[531.249683560000000 0],SAND[141.735958100000000 0],SECO[1.000319590000000 0],SOL[0.000029250000000 0],TOMO[1.033768480000000 0],TRX[5.000000000000000 0],UBXT[5.004241130000000 0],USD[0.0015 15985381615],USDT[29.185314552043164 0],XRP[5000.232752210000000 0] |
| 02037103 | FTM[0.000000001000000],POLIS[0.000000093505624],TRX[0.000030000000000 0],USD[0.000000104566119],USDT[0.000000012768261 6] |
| 02037104 | BTC[0.000000095865472],FTT[0.000000548260948],USD[0.000001783063197],USDT[0.000000089191249] |
| 02037105 | ALICE[4.499240000000000 0],ALPHA[100.987460000000000 0],AURY[8.998290000000000 0],AXS[1.699753000000000 0],BTC[0.010198309000000 0],DYDX[9.398537000000000 0],ENJ[25.995250000000000 0],ETH[0.080984610000000 0],ETHW[0.551959720000000 0],FTM[60.996500000000000 0],LINK[3.499335000000000 0],MANA[53.992970000000000 00000],MATIC[49.992400000000000 0],POLIS[20.094319000000000 0],SAND[151.990120000000000 0],SNX[16.596941000000000 0],SOL[1.159827100000000 0],SPELL[8598.898000000000000 0],SUSHI[17.996580000000000 0],UNE[3.099411000000000 0],USD[38.891805521517480],XRP[31.993920000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02037106 | ATLAS[539.969600000000000000],CRO[219.939200000000000000],POLIS[14.498917000000000000],USD[0.480510644648492],USDT[0.0000001113394922] |
| 02037108 | ETH[0.000513200000000000],ETHW[0.000513200000000000],SAND[0.416800000000000000],SHIB[25542.129900000000000000],SOL[0.004778000000000000],USD[0.0057086158602456] |
| 02037112 | BNB[-0.000001135643492915],USD[0.0379032027493485] |
| 02037117 | USD[30.0000000000000000] |
| 02037118 | ATLAS[523.824377910000000000],POLIS[7.300000000000000000],TRX[2.360145990550206536],USD[0.00000026122910003],USDT[0.0000001141388686] |
| 02037119 | BRZ[0.0000005022827890],FTT[0.0000000047925183],POLIS[0.0000000015776763],SHIB[21.173716607587566000],USD[0.000000007681449000] |
| 02037123 | USD[30.000000000000000000] |
| 02037125 | USD[25.000000000000000000] |
| 02037126 | MANA[0.000000013053476000],USD[0.00000002270617100] |
| 02037127 | BNB[0.0000000093834726],BTC[0.000000100000000],CRO[0.0000000032954000],USD[0.000000096841798],USDT[0.000000003374080] |
| 02037128 | ATLAS[0.000000003002100],POLIS[0.0000000027552400],TRX[0.0000000066286126],USD[0.00000000088816239] |
| 02037130 | BNB[0.0000000042609630],USD[0.0000023001511855],USDT[0.0000042580535650] |
| 02037131 | FTT[0.04975869915431339],USD[0.0015265518275452] |
| 02037139 | USD[0.0000000121774433] |
| 02037142 | USD[92.4246585663106288] |
| 02037143 | BNB[0.0001011743662400],BRZ[36.743415140000000000],SOL[0.0068185853569593],USD[-1.6074267945657678] |
| 02037160 | USDT[0.0000006825107600] |
| 02037161 | POLIS[0.0538680000000000],USD[0.0000000033759391],USDT[0.0000000093737149] |
| 02037164 | GALA[0.0000000496258662],GOG[847.633447213443301 80],SOL[0.0000000079262444] |
| 02037166 | BTC[0.00000003531088],FTM[0.0000000028800000],FTT[0.045960242887 2640],USD[0.0086949231800000],USDT[0.0000000078301603],WBTC[0.0000000032570000] |
| 02037168 | FTT[0.0000000017969232],LTC[0.0000000083756485],POLIS[0.0000000092860470],RAY[1.4692779713363335],SOL[0.013349010000000] |
| 02037171 | USDT[8.385183072543795 7] |
| 02037178 | ATLAS[0.000000004324060 0],AURY[0.0000000050646101],CRV[0.0000000036309840],FTT[0.0000000004061267],IMX[0.0000000600000000],POLIS[0.0000000030000000],USD[0.0000000317859792],USDT[0.0000000022269755] |
| 02037185 | POLIS[0.0947370000000000],TRX[0.795001000000000],USD[0.1977818856125000] |
| 02037197 | FTT[0.0000000092022102],POLIS[0.0000000084563527],SPELL[0.0000000036848938],USD[0.0000046999943279] |
| 02037201 | UNI[0.0500000000000000],USD[1.3115578633224868],USDT[0.0000000019120920] |
| 02037202 | USD[0.0893380580125000] |
| 02037205 | SOL[0.0049645600000000],TRX[0.000115000000000],USD[0.0000001129711167],USDT[0.000000058750000] |
| 02037206 | TULIP[0.0997000000000000],USD[2.4127306950532820] |
| 02037212 | USD[0.0000000006250000] |
| 02037213 | USD[0.0000001724065648],USDT[0.0000000007433748] |
| 02037218 | ETH[0.000000026019095],ETHW[0.0008518626019095],FTT[0.0000000002609598],USD[0.0673381234631618] |
| 02037222 | BTC[0.027194837159536 0],EUR[0.298474753750354 2],USD[0.489583070000000],USDT[0.0000000187090352] |
| 02037223 | MANA[15.000000000000000000],SAND[30.000000000000000000],SHIB[60000.000000000000000000],USD[2.0819759335000000] |
| 02037228 | EUR[10.000000000000000000] |
| 02037234 | GOG[52.9894000000000000],USD[0.4027500000000000] |
| 02037246 | TRX[0.0000011534120000],USD[229.1666507942862400],USDT[0.0000000047896476] |
| 02037250 | BTC[0.0000000029120984],USD[0.0000001497099881] |
| 02037254 | KIN[0000.000000000000000000],MANA[32.000000000000000000],USD[1.1992588030125000],USDT[0.0027290000000000] |
| 02037257 | USD[2.6723081015850000] |
| 02037270 | AAPL[1.9896400000000000],AUD[0.0000000005742906],BNB[0.0000000038730100],BTC[0.0023005059707400],CHZ[199.9640000000000000],CRO[199.9640000000000000],ENJ[32.9940600000000000],FTM[73.2165043965668000],GOOGL[0.3100000000000000],HNT[2.4995500000000000],LUNA2[0.1122263776000000],LUNA2_LOCKED[0.2618615477000000],LINC[2 4437.5300000000000000],MATIC[90.3207777052680000],RUNE[7.9958822630791700],SOL[1.0725719235588000],USDI[91.777461208669224 4],USDTI[0.0000000275170191],XRP[0.0000000051552000] |
| 02037270 | ATLAS[4.0186629293757176],USD[0.0045366869000000] |
| 02037271 | AURY[50.0000000000000000],SOL[4.2900000000000000],SPELL[105700.0000000000000000],USD[0.8148329264250000] |
| 02037282 | BNB[0.0000000121461 96],POLIS[6.1168627100000000],USD[0.0000005883791 96],USDT[0.0000000058270640] |
| 02037286 | TRX[0.1667450000000000],USD[1513.5191673220330220],USDT[0.7015863306000000] |
| 02037292 | ETH[0.0000001000000000],USD[2.4598229347378250] |
| 02037297 | FTT[0.0000000027266650],HNT[0.0000000013998840],LUNA2[0.0282870791800000],LUNA2_LOCKED[0.0660031847600000],USD[0.0065023923014636],USDT[0.0000000005828230] |
| 02037298 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000093144100],KIN[1.0000000000000000],LTC[0.0000000013408800],MATIC[0.8007057200000000],TRX[1.0000000000000000],USDT[0.0000306275684616] |
| 02037299 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BRZ[0.5979427836587446],KIN[5.0000000000000000],TRX[2.0000000000000000],USDT[0.0000005762649688] |
| 02037300 | AURY[10.0000000000000000],ETH[0.0959778000000000],ETHW[0.0959778000000000],GENE[3.3993200000000000],GOG[190.9618000000000000],POLIS[0.0958800000000000],USD[4.9274153555000000] |
| 02037307 | POLIS[2.7889809500000000],USD[0.0000000644253300] |
| 02037308 | BTC[0.0000919100000000],POLIS[4.7990880000000000],TRX[0.0000010000000000],USD[0.6568586200000000],USDT[0.0000000056892114] |
| 02037310 | USD[321.3931116650304947],USDT[2305.2136000000000000] |
| 02037317 | BTC[0.0000000010321208],NFT (325702203075298896)[1],USD[-0.0101719853624016],USDT[0.1545575903775139] |
| 02037318 | SOL[0.0000000016800000],USD[0.0000000392124453],USDT[0.0000000119213840] |
| 02037324 | ATLAS[5060.0000000000000000],POLIS[13.7000000000000000],USD[0.9066910811308409] |
| 02037327 | USD[24.0099588283189330] |
| 02037328 | AAVE[0.0300000000000000],AURY[1.0000000000000000],CRO[3.0000000000000000],EDEN[2.9000000000000000],ENJ[5.0000000000000000],FTM[4.0000000000000000],GOG[92.0000000000000000],GRT[10.0000000000000000],IMX[1.4000000000000000],KIN[100000.0000000000000000],LINK[0.3000000000000000],POLIS[11.0533580000000000],SAND[10.0000000000000000],SUSHI[1.0000000000000000],UNI[0.3000000000000000],USD[0.6089745032125000],USDT[0.0000000015499556] |
| 02037334 | BRZ[0.0039987100000000],USD[0.0000000047353967] |
| 02037337 | ATLAS[450.0000000000000000],USD[0.7300031325000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02037338 | KIN[120000.000000000000000000],POLIS[134.491222400000000000],SHIB[30000.000000000000000000],USD[0.244018463350000000] |
| 02037339 | ATLAS[74.111713243932315000],POLIS[173.080272049383570900] |
| 02037342 | APT[0.524324059206697000],BRZ[0.000000004011772720],CEL[0.000000008702140000],DOT[0.000000001000000000],ETH[0.000006468150000000],ETHW[0.000006468150000000],LUNA2[0.000000031536319700],LUNA2_LOCKED[0.000000735842374590],LUNC[0.006867100000000000],POLIS[0.060010360684506000],SOL[0.006601410190371500],STEP[0.060803000000000000],USD[0.035334345480489000],USDT[0.000000008029969200] |
| 02037352 | USD[0.000000058176670000] |
| 02037353 | ATLAS[977.801925772081793800] |
| 02037355 | TRX[0.000777000000000000],USDT[0.000867550821961000] |
| 02037356 | BTC[0.000000008000000000],FTT[0.000000013649272720],SRM[0.964548490000000000],SRM_LOCKED[4.845580920000000000],USD[0.001812802092890100],USDT[0.000000001823224400] |
| 02037361 | USD[0.000000152922516000] |
| 02037363 | USD[0.000000132461376000] |
| 02037365 | NFT (41336367580635148)[1],NFT (56085743129901462)[1],NFT (56583130729205100)[1],SOL[0.000000006000000000],USD[4.313995590000000000] |
| 02037367 | ATLAS[2176.035677260000000000],AURY[0.000000009636650000],GOG[2438.920849460000000000],POLIS[49.012445815240000000],USD[0.929402217500000000],USDT[0.000000009399998300] |
| 02037372 | IMX[39.073732687600000000],USD[0.045413814292631000],USDT[0.000000023147698000] |
| 02037376 | POLIS[0.000005360000000000],TRX[0.000001000000000000],USD[0.471107470834829200],USDT[0.000000007100569600] |
| 02037393 | FTT[0.035783128322280000],GALA[149.971500000000000000],USD[0.264131809066000050] |
| 02037399 | POLIS[82.377216000000000000],USD[1.081920400975000000] |
| 02037407 | TRX[0.000022000000000000],USD[0.000000007197457700],USDT[13.678097497628575430] |
| 02037411 | POLIS[0.900000000000000000],SPELL[200.000000000000000000],USD[1.895516562750000000] |
| 02037412 | FTT[1.034601150000000000],POLIS[0.000000031551640],USD[0.002766999902384585] |
| 02037418 | FTT[0.409082680657740],USD[0.000000046554178] |
| 02037423 | FTT[0.031929522523506],USD[0.000000085434865],USDT[0.000000003371706] |
| 02037426 | BTC[0.148151097040000],BUSD[4550.000000000000000000],ETH[2.717547907200000000],EUR[5942.802701060000000000],FTT[0.061442010000000000],STETH[0.286490682567581300],USD[14.601046559417290500] |
| 02037430 | POLIS[58.394395000000000000],USD[0.345421326125000000],USDT[0.000000007108158500] |
| 02037431 | AURY[9.423207224000000000],USD[0.003500000000000000] |
| 02037433 | CAD[0.000000005998769200],ENJ[7306.198989266016400000],ETH[1.895192557000000000],ETHW[1.895192557000000000],FTT[89.000000000000000000],HNT[360.134980000000000000],LINK[367.300000000000000000],MATIC[7410.000000000000000000],SOL[181.864242080000000000],USD[0.554541987421632800],XRP[26683.162322000000000000] |
| 02037434 | BTC[0.001492500000000000],USD[0.001751628868919] |
| 02037442 | DOT[0.000000047000548],GENE[0.007481700000000000],GOG[0.000000005500000000],MATIC[0.000000010391767],PAXG[0.000000073871684],USD[0.000000081019257],USDT[6.904312936474394500] |
| 02037443 | POLIS[7.080529560000000000],TRX[0.000001000000000000],USDT[0.000000411682180] |
| 02037445 | ATLAS[350.000000000000000000],USD[0.874505895262500000] |
| 02037446 | AURY[2.065112470000000000],USD[0.000001351100394] |
| 02037449 | IMX[3.009196770000000000],TRX[0.000006000000000000],USD[-0.000003905136750],USDT[0.000000006451930] |
| 02037452 | ATLAS[0.000000005734720],BNB[0.000000006400000],POLIS[208.014691872197569700],USDT[0.000000004806480] |
| 02037455 | POLIS[4.200000000000000000] |
| 02037463 | POLIS[0.900000000000000000],SPELL[500.000000000000000000],USD[1.059651990750000000] |
| 02037479 | ETH[0.000004430000000],ETHW[0.000004420000000],USD[0.017599822711191630],USDT[0.000000061602384] |
| 02037484 | BNB[0.000000005740000000],POLIS[0.000000028017200],USD[16.152714310000000000],USDT[0.000000022515958] |
| 02037489 | USDT[0.000000016265792] |
| 02037490 | BNB[0.000000087200000],USD[0.000002194130343] |
| 02037492 | POLIS[2.690000000000000000] |
| 02037496 | GOG[0.980000000000000],USD[0.000000096222143] |
| 02037508 | AURY[0.000000006867154B],CRO[0.000000052224706],POLIS[0.000000036579524],USD[0.000000090292243],USDT[0.000000006543320] |
| 02037514 | AURY[2.000000000000000],FTM[5.000000000000000],POLIS[0.038765000000000],SOL[0.095343500000000000],TRX[0.000001000000000],USD[0.000000000013750000],USDT[0.000000057453174] |
| 02037521 | TRX[0.000001000000000],USDT[0.000016814545124B] |
| 02037524 | POLIS[0.199943000000000],TRX[0.000005000000000],USD[0.177116023611546700],USDT[0.000000083145971] |
| 02037538 | FTT[0.013250965000000],USD[0.414965141285720500],USDT[0.000000016687358] |
| 02037541 | AURY[1.217113630000000],USD[0.000001439030486] |
| 02037543 | BTC[0.000000080000000],EUR[0.000000105621840],USD[-132.411057390000000000000000000],USDT[320.025208404011799200] |
| 02037546 | POLIS[7.400000000000000],USD[0.528473409250000000] |
| 02037554 | ADABULL[0.388332631000000],USD[0.626118647200000000] |
| 02037555 | ATLAS[714.134470800000000],POLIS[8.026582840000000],SLP[1056.506564770000000],TRX[0.000001000000000],USD[-0.467669307000000000],USDT[0.499572979075839I] |
| 02037557 | ATLAS[244.633681836996560B],POLIS[58.030932001097871B],SOL[0.000000007110970],USD[0.392219523207579B] |
| 02037561 | AURY[1.448683665963390B] |
| 02037567 | USD[5.000000000000000] |
| 02037577 | BAO[1.000000000000000],BTC[0.000000020000000],EUR[0.002356481292068I],KIN[3.000000000000000],SOL[0.000000064007072] |
| 02037579 | ATLAS[0.000000006655726],BAO[0.000000004204816],BRZ[0.323052672138053S],DOGE[0.000190535685284],SHIB[0.000000036142245],SOL[0.017289474278069B],TRX[1.553543121470000B],USD[-0.118591167659205I],USDT[0.000000073551509] |
| 02037599 | AURY[5.000000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],USD[1.585307744000000B] |
| 02037600 | CRO[0.000000050000000],USD[0.304966062684922I],XRPBULL[37163T.124628948844863A] |
| 02037612 | AUDIO[0.000000052240000],EUR[0.000000090525374I],FTT[0.000000097920000],HNT[0.000000006589836],SHIB[0.000000014405280],USD[0.000000332483537I],USDT[0.000000003387080] |
| 02037614 | ETH[0.000000001254486],STEP[0.016800000000000],USD[0.000000022635858I],USDT[0.000000057363640] |
| 02037619 | GRT[3.998100000000000],POLIS[0.000000083723336],SOL[0.000928387340060],SPELL[200.000000000000000],USD[0.258346149145224I] |
| 02037625 | ATOM[122.848529000000000],AVAX[19.493160000000000000],BTC[0.000001000000000],CRO[29.994300000000000],DOT[0.178302000000000],ETH[1.885641660000000],FTT[0.000000063405524],IMX[1110.788910000000000],LUNA2[4.208560908482456I],LUNA2_LOCKED[9.819994563458573I],LUNC[14.501665900000000],MATIC[1.384400000000000B],NFT (30624846213821184T)[1],RUNE[533.098692000000000],SOL[0.007028400000000I],USD[2.811663707965705Z],USDT[0.000000096581328I],XRP[3245.383260000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02037626 | ATLAS[0.00000005427520],BRZ[0.0000000200000000],MATICBULL[16580.749301437160000],POLIS[0.000000000455311],USD[0.0000000365533928] |
| 02037628 | FTT[0.000000100000000],TRX[0.000002000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000036745506],USD[4.0000000797717609],USDT[0.0000004682233908] |
| 02037631 | FTT[1.400000000000000],LINK[0.099340000000000],SPELL[19997.160000000000000],USD[1.154989650000000],USD[0.0082192250000000] |
| 02037633 | AAVE[0.000000058630177],AGLD[0.0000000688978872],ALICE[0.000000033526000],APE[0.0000000033556392],ATLAS[0.00000000078922246],AVAX[0.000000034054890],AXS[0.000000026136723],CRO[0.0000000053795454],CRV[0.000000049383102],DOGE[0.0000000928193092],ETH[0.000000065066236],FTM[0.000000009668057115],GODS[0.000000002260248],GRT[0.0000000533500471],IMX[0.000000052004248],LINK[0.0000000761635541],LUNA2[0.0000008367248605],LUNA2_LOCKED[0.000019523580080],LINC[0.182198596364990S],MANA[0.000000043074659],MATIC[0.00000012373412],MTA[0.000000067705138],RUNE[0.0000081026148],SAND[0.000000077834874],SHIB[0.000000007903151],SOL[0.000000015492465],SRM[0.0000000262249771],SUSHI[0.0000000080282595],TLM[0.000000195729261],TRX[0.000000057205661],UNI[0.000000014050602],USD[0.000000615168281,USDT[0.000012056240745],XRP[0.000000005033329] |
| 02037636 | POLIS[0.090506000000000],USD[0.000000075404945],USDT[0.0000000580624545] |
| 02037639 | GOG[177.0000000000000000],SOS[903880775735319000000000],TRX[0.0000010000000000],USDT[0.00622000000000000] |
| 02037644 | ALICE[0.00000002115294S],AXS[0.000000068205740],BTC[0.0000000096024662],GOG[0.000000005349803],HNT[0.0000000070900322],POLIS[0.000000085952908],USD[0.0000000173768698],USDT[0.0000000024097665] |
| 02037651 | 9.982900000000000],POLIS[13.098936000000000],USD[0.3004276182375000] |
| 02037653 | USD[30.00000000000000] |
| 02037656 | ATLAS[340.953898410000000],USD[0.0000000041986257] |
| 02037658 | ATLAS[270.000000000000000],USD[0.0204140737500000] |
| 02037676 | BTC[0.0034174566214500],USD[221.1639537576505174000000000] |
| 02037687 | FRONT[0.965610000000000],POLIS[0.099981000000000],USD[0.0068425273049582] |
| 02037689 | ATLAS[19060.000000000000000],AURY[31.000000000000000],USD[0.1773905314500000],USDT[0.0041200000000000] |
| 02037697 | POLIS[8.100000000000000],USD[0.3618508458125000] |
| 02037699 | USD[0.000000530425246 1],USDT[0.0000000418181100] |
| 02037700 | BTC[0.000000097180069],USD[0.0234400394886477],XRP[0.0000000025800000] |
| 02037711 | SOL[0.00000000630302 38] |
| 02037712 | ATLAS[0.0000000010328406],BNB[0.0000000011613 11],BRZ[0.1727817582147024],BTC[0.0000000047642272],CHZ[0.0000000029481000],ENJ[0.0000000079618900],POLIS[0.0000000090370660],SOL[0.0000000009651460],USD[-0.0031394059884673],USDT[0.0000000003342314] |
| 02037720 | POLIS[16.400000000000000],USD[0.2687944597500000] |
| 02037723 | USDT[0.00000365 19657360] |
| 02037726 | BTC[0.0000056000000000],USD[0.2039737897748740] |
| 02037728 | POLIS[12.500000000000000],USD[0.5576533872500000] |
| 02037730 | BRZ[0.0744574800000000],BTC[0.0000228598826440],ETH[0.0007407684709968],ETHW[0.0007407684709968],POLIS[0.0057253699702942],SPELL[99.886000000000000],USD[0.0000000048488423],USDT[0.0098000101434716] |
| 02037737 | 1INCH[29.994000000000000],AUDIO[20.000000000000000],AURY[8.998200000000000],ENJ[41.000000000000000],ETH[0.0305500000000000],ETHW[0.0305500000000000],FTM[31.988000000000000],FTT[0.006333220000000],LINK[5.400000000000000],SAND[70.985800000000000],USD[0.6239904509257570],USDT[0.0000000006300 0000] |
| 02037758 | ATLAS[560.000000000000000],LUNA2[0.3963078206000000],LUNA2_LOCKED[0.9249282480000000],MATIC[50.000000000000000],POLIS[30.400000000000000],USD[0.0176119500284428] |
| 02037762 | POLIS[42.384667000000000],USD[0.0302365363000000] |
| 02037763 | BTC[0.000000086705425],CEL[0.1890180000000000],COMP[0.000000010000000],LUNA2[0.5126023990000000],LUNA2_LOCKED[2.1078829599000000],LUNC[141227.909278900000000],MAPS[2.9720700000000000],RUNE[0.2973780000000000],SOL[0.0000000003363600],USDT[0.0000000071499867 1] |
| 02037774 | BRZ[0.0186763700000000],TRX[0.0007800000000000],USD[-0.0025248755987037],USDT[-0.0000000033491886] |
| 02037775 | ATLAS[1809.638000000000000],USD[0.2038050357419800] |
| 02037788 | DOGEBULL[1.979000000000000],USD[0.0070803325000000] |
| 02037790 | POLIS[0.000000077096020],TRX[0.0031000000000000],USD[0.8161251972291645] |
| 02037792 | ATLAS[0.000000002516500],FTT[0.000000009560842],SOL[0.0000000023656784],USD[1.8986839618875000] |
| 02037795 | BNB[0.0000000046440000],POLIS[0.000000008323465],USD[0.0000000798145284] |
| 02037798 | BAO[0.0000000020000000],BTC[0.0000000079051265],CHR[0.0000000052386544],CRO[0.0000000086000000],DOGE[0.9574816565918094],ETH[0.0000065000000],GALA[9.998100000000000],LINK[0.0000000006534043],LTC[0.0000000055521226],MANA[0.0000000075524155],OMG[0.0000000042428273],PRISM[0.0000000895806699],SAND[0.0000000659106500],SHIB[0.0000000067409878],SOL[0.0000000071694580],TLM[0.000003011705400],USD[0.6832153519000678,USDT[0.000000089597564],XRP[0.0000000010618293] |
| 02037799 | USD[1.1157969000000000],XRP[0.0000000092800000] |
| 02037800 | BTC[0.000022910087395],ETH[0.0000000022552200],TRX[0.0000000035314030],USDT[0.0001745142373387] |
| 02037803 | GOG[367.933760000000000],POLIS[112.395230000000000],TRX[0.3683040000000000],USD[0.6081311203750000] |
| 02037813 | BNB[0.0000000010000000] |
| 02037824 | ETH[0.694867950000000],ETHW[0.6948679500000000],SHIB[36445.000000000000000],USD[5.2865658585000000] |
| 02037829 | NFT (319064327489133032)[1],NFT (408088253363270627)[1],NFT (514416851552692095)[1],SOL[0.0000000000000000],TRX[0.0009460000000000],USDT[0.0447865881250000] |
| 02037837 | CRO[1689.666000000000000],POLIS[52.189560000000000],TRX[0.0000110000000000],USDT[0.0000000203634830] |
| 02037849 | FTT[2.599506000000000],GMT[35.993160000000000],TRX[0.0000850000000000],USD[0.3572564029738813],USDT[0.0000000201235437] |
| 02037856 | BTC[0.0000000159700000] |
| 02037865 | POLIS[29.090000000000000],USD[0.0944830631000000] |
| 02037871 | FTT[0.000000068000000],USD[0.0000000083845081],USDT[0.0000000084049077] |
| 02037871 | USD[30.0000000000000000] |
| 02037875 | BNB[0.000000098684055],FTT[0.2656530168146742],POLIS[182.654220000000000],USD[0.2151490444537322],USDT[-0.0000143289268461] |
| 02037880 | HT[0.099487000000000],MNGO[9.979100000000000],POLIS[0.097264000000000],SPELL[53.166011835565000],USD[0.0000000069428156],USDT[0.0000000072216464] |
| 02037887 | ATLAS[109.978000003839036],AURY[1.363725090000000],AXS[0.3637250900000000],BTC[0.0000201400000000],ENJ[6.000000000000000],HNT[2.591069920000000],MANA[9.000000000000000],POLIS[52.758222753673240],SAND[47.000000000000000],SHIB[1205681.0220708868054056],USD[1.7563322500077552] |
| 02037890 | FTT[0.078797250159690],POLIS[0.098640000000000],SPELL[1199.760000000000000],USD[0.0358052556900000] |
| 02037903 | USD[0.6539700000000000] |
| 02037907 | BTC[0.0000000022754600] |
| 02037916 | ETH[0.0000001000000000],SOL[0.0000000025199430],USDT[0.0000002661477370] |
| 02037920 | BULL[0.000070000000000],POLIS[0.095440000000000],TRX[0.0000010000000000],USD[0.0000000104797757],USDT[0.0000000003922980] |
| 02037922 | USD[1.1147432500000000] |
| 02037923 | AVAX[0.000000002806403],BNB[0.0000000052000000],BTC[0.5633146403022661],ETH[0.0000000012791600],MATIC[0.0000000890000000],RNDR[0.0000000005000000],USD[27.3911364122106808],USDT[0.0000000014885080] |
| 02037924 | STARS[0.0000000072000000] |
| 02037934 | ATLAS[9.844200000000000],POLIS[16.800000000000000],USD[0.2258312466875000],USDT[0.0000000027086869] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02037940 | POLIS[0.078620000000000000],SHIB[9400000.000000000000000000],USD[0.000016126235846] |
| 02037942 | USD[4.318388914050000000],XRP[0.999240000000000000] |
| 02037955 | POLIS[3.100000000000000000],USD[0.389088051000000000] |
| 02037956 | POLIS[8.860052620000000000],USD[-31.136694544513460],USDT[33.9700241083439264] |
| 02037959 | ETH[0.000000096207904],LTC[0.000000045401734],USD[1.275175455918027],XRP[0.000000095450000] |
| 02037964 | BNB[0.000012997908778(0],USD[0.136613673198189(4] |
| 02037966 | USD[0.000000017500000] |
| 02037967 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[3.000000000000000000],ETH[0.000000016056768],KIN[6.000000000000000000],RSR[1.000000000000000000],SOL[0.000018630000000000],SXP[1.033504260000000000],TRX[2.000031000000000000],UBXT[2.000000000000000000],USD[0.002304569957451],USDT[0.000058536574072] |
| 02037968 | AURY[0.000000004799212(8],BICO[0.000000021920361],TRX[0.000000075110400],ETH[0.000000048529854] |
| 02037971 | BNB[0.000000093440379],BRZ[0.000000007511400],ETH[0.000000048529854] |
| 02037972 | USD[7.264486155755000000] |
| 02037985 | BTC[0.000000089978900] |
| 02037988 | BF_POINT[200.000000000000000000],NFT (3596514574639572991)[1],NFT (43683260349829286)1[1],NFT (52374150394252005)5[1],USD[0.000000021197884],USDT[0.000000036698622] |
| 02037989 | AURY[1.828734248000000000],GOG[5.061330000000000000],USD[0.271779559000000000] |
| 02037995 | AURY[3.999240000000000000],POLIS[4.365668000000000000],SUSHI[5.000000000000000000],USD[0.817995557400000000] |
| 02037996 | POLIS[0.020000000000000000],TRX[0.000010000000000000],USD[0.008192968800000000],USDT[0.000000000813650] |
| 02038002 | USD[0.000000015000000],USDT[0.000000005281576(4] |
| 02038003 | POLIS[13.998556000000000000],TRX[0.000001000000000000],USD[0.776839910500000000] |
| 02038005 | CRO[110.381069848500000000],FTT[0.001096788022100(1],MANA[0.000000008500000],POLIS[28.675214156890000(0],SOL[0.000000004100000],USD[0.056091015398643],USDT[0.000000145319782] |
| 02038026 | BRZ[0.999800000000000000],POLIS[2.663740000000000000],USD[0.077901975750000] |
| 02038028 | ADABULL[0.000000000000000000],DOGEBEAR2021[91.880259167063524(0],DOGEBULL[9.217200006367836(0],EOSBEAR[1708.693760500000000(0],ETH[0.000000100000000],MATICBEAR2021[6228356.330338797057585(6],MATICBULL[0.000000098293672],TRX[0.007810000000000000],USD[0.110622653080742],USDT[0.000000115864774] |
| 02038028 | XRPBULL[7825.918000000000000000] |
| 02038036 | HUM[0.000000000000000000],POLIS[0.000000006121660],SHIB[0.000000008115949(0],USD[0.161574570147842(3],XRP[0.000000056000000] |
| 02038040 | CRO[30.000000000000000000],TRX[0.000001000000000000],USD[1.143645002500000(0],USDT[0.000000011244508] |
| 02038043 | USDT[0.000000971031592] |
| 02038047 | ATLAS[1940.998000000000000000],BTC[0.000006310000000],IMX[20.154108287715433(8],SPELL[77.968805460000000(0],SRM[0.000000068903000],STORJ[0.091000000000000000],USD[0.028732010650000(0],USDT[0.395659820489264(2] |
| 02038050 | SOL[0.008640000000000000],USD[-0.037338926195407(4] |
| 02038056 | BRZ[0.000000034183460],ETH[0.000006190000000],ETHW[0.000006190000000],USD[29.266125556725467(],USDT[1.208856100387772(3] |
| 02038059 | KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[0.001002578948948(4] |
| 02038070 | SAND[0.406074538760088(9],TRX[0.573753500000000000],USD[27.712967112176936(2],USDT[2.466697720622026(9] |
| 02038072 | USD[25.000000000000000000] |
| 02038073 | AURY[0.916188200000000000],USD[0.000000193186100] |
| 02038074 | POLIS[2.500000000000000000] |
| 02038075 | BNB[0.000000056918588(],USD[0.000000892687674(8] |
| 02038077 | ETH[0.000000065000000],LUNA2[1.460376236000000(0],LUNA2_LOCKED[3.407544550000000(0],LUNC[3180000.000000014856630(0],SOL[0.000000003755319(1],USD[0.000000070899149] |
| 02038078 | AVAX[0.000000186299689],BNB[0.000354480000000000],BTC[0.000000063171749],CEL[0.000000000620780(0],CRV[0.000000000000000000],ETH[0.000000021458868(8],ETHW[0.000338357043030(0],FTM[0.000000157223892],FTT[0.000000013722143],GODS[0.000000049020000(0],KNC[0.000000016720000],LINK[0.000000062000000],LRC[] |
| 02038078 | 0.000000006848200],MATIC[0.000000029888236],SOL[0.000000045576911],SRM[0.000300362000000000],SRM_LOCKED[0.061739830000000000],USD[0.045061525865300(1],USDT[0.000000197230412] |
| 02038084 | AURY[34.993000000000000000],SPELL[17696.460000000000000000],USD[9.313266739992800(0] |
| 02038089 | ATLAS[0.000000006723880(0],POLIS[0.048752410000000000],USD[0.000000030656838],USDT[0.000000026582958],XRP[0.973020000000000000] |
| 02038094 | AGLD[2.004006760000000000],AKRO[14.000000000000000000],ATLAS[258.220450610000000000],BAO[217.524322280000000(0],CONV[17.096179150000000(0],CRO[5.132137380000000000],DENT[100.000000000000000000],KIN[2402.987143020000000(0],LINA[4.759737270000000000],POLIS[88.209854604243400(0],REEF[7.438350420000000000],SHIB[1425] |
| 02038094 | 5.230096020000000000],SLP[12.715732800000000000],SPELL[211.138890980000000000],SUN[9.360575340000000000],TLM[3.399331320000000000],TRX[0.212242000000000000],UBXT[13.681776980000000000],USD[0.622242228668843(2],USDT[0.006759000000000000] |
| 02038114 | ALICE[0.127448961302293(2],BNB[-0.000003535680443(],GOG[14.153606830000000000],IMX[2.616851200000000(0],TRX[342.850106340000000000],USD[-49.215363806015832],USDT[36.303681528669646(8] |
| 02038116 | TRX[0.000001000000000000],USD[-0.000000495724103],USDT[-0.000000038517272] |
| 02038117 | BNB[0.000000002457290(0],BTC[0.000000026262464],ETH[0.000000118849526],SHIB[0.000000075292755],USD[0.000000132657632],USDT[0.000000085481741] |
| 02038119 | EUR[0.987025130000000000],USD[36.374400000000000000] |
| 02038125 | ATLAS[399.950600000000000000],AURY[11.997720000000000000],IMX[18.096561000000000000],POLIS[1.497245000000000000],USD[0.546996872037500(0] |
| 02038130 | BRZ[0.007530920000000000],USD[0.000000022373728] |
| 02038138 | POLIS[100.000000009727766(4],SPELL[9138.469571526467110(4],USD[0.000001545223952] |
| 02038140 | GOG[19.000000000000000000],POLIS[34.900000000000000000],USD[0.402535588225000(0] |
| 02038141 | FTT[0.119415038443450(0],USD[0.000000172604144(8] |
| 02038146 | BNB[0.000000091488858(],BTC[0.000000070000000],ETH[0.000000027000000],FTT[0.000000093647146],LTC[0.000000030000000],USD[0.000043657592776],USD[0.000049104799758],WBTC[0.000000025600000] |
| 02038160 | ATLAS[8520.000000000000000000],AVAX[0.056782610000000000],BNB[0.023179800000000000],LUNA2[0.007064400252000(0],LUNA2_LOCKED[0.016483605900000(0],SOL[0.000573480000000000],USD[0.310209212558544(8],USTC[1.000000000000000000] |
| 02038163 | EUR[0.000007440172467(6],USD[0.000003475823571] |
| 02038169 | BTC[0.000000020657500],USD[0.000916180655251],USD[0.000000007806584] |
| 02038173 | AKRO[7.000000000000000000],ALPHA2[0.309178800000000(0],ATLAS[0.000000084303235],AURY[0.000000005390170],BAO[18.000000000000000000],BAT[3.184727260000000(0],BTC[0.000023340000000(0],CHZ[1.000000000000000000],DENT[9.000000000000000000],DYDX[17.349107670000000(0],ETH[0.000003346808271(6],FIDA[1.023018820000000(0] |
| 02038173 | 00],FRONT[3.024797910000000(0],GBP[0.000001366066574],GRT[2.004802170000000(0],HOLY[1.089184500000000(0],HXRO[1.000000000000000000],KIN[8.000000000000000000],MATH[1.000000000000000000],MBS[0.056507810000000(0],NFT] |
| 02038174 | (37782652878374227181)RSR[8.000000000000000000],SOL[0.000000081557280],STARSI[0.000000057225870],TOMO[1.000000000000000000],TRX[12.000000000000000000],UBXT[7.000000000000000000],USD[0.000000025920506] |
| 02038182 | ATLAS[9.044300000000000000],TRX[0.000001000000000000],USD[0.030212369825000(0],USDT[0.000000012168490] |
| 02038185 | POLIS[2.500000000000000000] |
| 02038191 | BNB[0.000630918061969],BRZ[-0.006833213188569(9],OKB[0.308714008305820(0],POLIS[0.000000005303056],RAY[0.003517644064700(4],TRX[0.825042675889252(0],USD[-0.051960206358142(9] |
| 02038196 | TRX[85.982801000000000000],USD[0.059045526600424(4] |
| 02038199 | GOG[0.735710000000000000],LUNA2[0.089560603630000(0],LUNA2_LOCKED[0.208974741800000(0],LUNC[19502.000000000000000000],USD[0.000014666344980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02038201 | POLIS[893.830577000000000000],USD[150.572137850000000000],USDT[0.0015270000000000] |
| 02038221 | POLIS[0.094340000000000000],TRX[0.000043000000000000],USD[0.000000009663151 0],USDT[0.000000068454894] |
| 02038231 | BTC[0.000029310000000000],POLIS[40.180000000000000000],USD[0.930363062637500 0] |
| 02038236 | BRZ[0.001213100760156 4],USD[0.000000004369641],USDT[0.0020517600000000] |
| 02038247 | POLIS[0.036638020000000000],USD[0.000000016885713 4],USDT[0.0000000058834875] |
| 02038251 | ETH[0.000675690000000000],ETHW[0.004720600000000000],FTT[251.301454570000000000],USD[0.009267769555533 84],USDT[1003.470651286868 7704] |
| 02038253 | ATLAS[9.840000000000000000],POLIS[0.095000000000000000],TRX[0.000001000000000000],USD[0.000000006279250],USDT[0.000000093714080] |
| 02038258 | POLIS[39.282720000000000000],USD[0.668271180000000000] |
| 02038263 | USD[-2.630957197500000000],USDT[21.000000000000000000] |
| 02038267 | POLIS[1.040032400000000000] |
| 02038276 | POLIS[12.397644000000000000],TRX[0.000001000000000000],USD[0.130989230000000000],USDT[0.000000054486514] |
| 02038282 | BTC[0.000030836798858 3] |
| 02038283 | POLIS[19.370000000000000000],USD[0.645214986000000000] |
| 02038285 | BTC[0.007474640000000000],EUR[0.939062104456420 0] |
| 02038289 | TRX[0.000000000000000000],USD[0.191512342612500 0],USDT[0.000000065630853] |
| 02038292 | USD[30.000000000000000000] |
| 02038299 | FTT[20.780074830000000000],NFT (292170926512149883)[1],NFT (349130610848222402)[1],NFT (442352267808321994)[1],NFT (459614450353347279)[1],NFT (484446079178561195)[1],NFT (554320490175391787)[1],NFT (564582230721100991)[1] |
| 02038304 | BTC[0.000000058078400],EUR[0.000000065419900],FTT[0.000000046948047],USD[0.000000041076389],USDT[0.000000067800002] |
| 02038307 | AURY[11.000000000000000000],POLIS[25.300000000000000000],USD[267.502371275275906000000000] |
| 02038308 | ATLAS[1000.000000000000000000],FTT[0.070180162668000 0],USD[3.878571364756344 4],USDT[0.006141094635038 6] |
| 02038310 | SOL[0.004999100000000000],USD[2.917265657054660 0] |
| 02038312 | BAO[1.000000000000000000],TRX[0.000000008796155 2],USD[0.000000004753749] |
| 02038314 | ATLAS[3.128452700000000000],AURY[0.000000009260246 4],BRZ[2.000000000000000000],GENE[6.900897970000000000],GOG[165.918110164352200 0],HNT[3.036686200000000000],MANA[41.779603000000000000],POLIS[37.748740036250396],SOL[1.705816634490271 0],SPELL[153.866261884000000000],SRM[29.053411180000000000],SRM_LOCKED[0.451225780000000000],UNB[0.292295180000000000],USD[0.000000006982096] |
| 02038315 | ATLAS[0.364435390000000000],BAO[1.000000000000000000],BRZ[0.314388109000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 02038316 | SOL[0.000000006830637 5],USD[0.000001381637120] |
| 02038317 | DENT[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000039415160467 6] |
| 02038318 | BNB[0.000000004517851 1],EUR[0.000171315989916 9],LUNA2[6.054575581000000000],LUNA2_LOCKED[14.127343020000000000],LUNC[1318396.580000000000000000],USDT[0.000321487367564 9] |
| 02038320 | SOL[0.000000016439092] |
| 02038324 | BTC[0.000000070000000],BULL[0.015434034900000 0],USD[0.454278389279932 3] |
| 02038328 | AURY[0.006413870000000000],BTC[0.000000075000000],FTM[182.387822988655660 2],USD[0.000000891376349] |
| 02038329 | USD[0.100000008072838 6],USDC[38.896853000000000000] |
| 02038331 | USD[1.024303081243687 0] |
| 02038332 | USDT[0.000000000210760] |
| 02038333 | TRX[0.000010000000000000] |
| 02038334 | BTC[0.001453290000000000] |
| 02038338 | AURY[5.000000000000000000],POLIS[3.000000000000000000],SPELL[1700.000000000000000000],USD[0.700609158250000 0] |
| 02038342 | AURY[0.503497247057187 0],USD[0.000000039849540] |
| 02038345 | POLIS[2.010000000000000000] |
| 02038346 | FTT[0.000000020510000],USD[0.386680640313931 0],USDT[0.000000052905365] |
| 02038347 | BAO[1.000000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],EUR[0.621743328101809 8],KIN[1.000000000000000000],SHIB[711040.678761770000000],UBXT[1.000000000000000000],USD[0.000026315140504] |
| 02038354 | BNB[0.000000094682857],BUSD[2.514785720000000000],ETH[0.000000069170950],POLIS[0.000000095413945],SOL[0.000000089707724],USD[0.000000040533914] |
| 02038368 | EUR[0.477556165140649 6],FTT[0.066660000000000000],LUNA2[0.412881241700000 0],LUNA2_LOCKED[0.963389564000000000],LUNC[4.779310000000000000],TRX[0.000001000000000000],USD[0.006018825312132 0],USDT[0.000000075000000] |
| 02038381 | ATLAS[293.527723379765134 5],AURY[1.325241370000000000],ETH[0.000006900000000],ETHW[0.096850190000000000],GBP[0.007298644490928],LRC[39.612884120000000000],SHIB[0.000000069251992],SOL[0.000001227262 5],USD[0.000000130937682],USDT[0.000913055082480] |
| 02038388 | USD[0.098464000000000000] |
| 02038393 | AURY[14.141627730000000000],POLIS[0.000000004012610 0],SOL[1.502631734279000 0],USD[0.001408617601644 3] |
| 02038409 | SUSHI[0.000000006278752],USD[0.002408393018992 9],USDT[0.000000080968805] |
| 02038413 | POLIS[0.000000005725533 1],USD[0.000000002723094 4] |
| 02038419 | COPE[0.000000005600600 0],ETH[0.000000005492432],EUR[0.005868622015067 4],SOL[0.000000076234920],TRX[0.000001000000000000],USD[0.000000141545632],USDT[0.000000084438891] |
| 02038421 | BADGER[0.008684190000000000],SOL[0.004908020000000000],USD[0.018477076956374 88],USDT[0.000000094408736] |
| 02038424 | LUNA2[1.375161166000000000],LUNA2_LOCKED[3.208709387000000000],LUNC[299444.239141200000000000],TRX[0.000001000000000000],USDT[0.000000034712000] |
| 02038429 | USD[1.661136395500000000] |
| 02038430 | BTC[0.380173400338636 8],ETH[4.726011880000000000],ETHW[4.726011879150511 6],FTT[85.060991009444449 00],USD[346.627959618124014 6],USDT[0.279537193612706 7] |
| 02038440 | POLIS[0.000000000000000000],USD[0.251883840500000000],USDT[0.000000109562320] |
| 02038447 | USD[0.000185810779860 0] |
| 02038462 | ATLAS[476.197432990000000000],BAO[2.000000000000000000],BTC[0.001003220000000000],ETH[0.003567740000000000],ETHW[0.003526670000000000],EUR[0.059290266865691 8],KIN[8.000000000000000000],POLIS[8.054078780000000000],SOL[0.074618830000000000],TLM[59.055776880000000000],USD[0.011543721968083 3] |
| 02038464 | ALICE[0.078329930000000000],C98[632.880862400000000000],FTM[11.941698500000000000],FTT[21.091904290000000000],IMX[204.463087750000000000],SOL[14.493743849000000000],SUSHI[0.462365750000000000],TLM[429.922385000000000000],TRX[0.000010000000000000],USD[5.714026322322047 2],USDT[0.000000145712583],WAVES[48.991108000000000000] |
| 02038468 | USD[0.000003623867794 0] |
| 02038469 | ETHW[0.025995320000000000],TRX[0.001554000000000000],USD[0.000000004338448 7],USDT[0.342822900003761 0] |
| 02038476 | USD[30.000000000000000000] |
| 02038482 | BRZ[2.000000000000000000],CRO[11.994121820000000000],TRX[0.000001000000000000],USD[0.000000002833343 0],USDT[0.000001025587490],WAVES[0.313623550000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02038489 | BTC[0.0000000012470000],USDT[0.0001862505952326] |
| 02038500 | MANA[0.0000000078317970] |
| 02038509 | AURY[0.0000000058340000],PRISM[2087.2044199104990210],SPELL[12033.8555728916125753],USD[0.0000000826265439] |
| 02038510 | AKRO[1.0000000000000000],BAO[4.0000000000000000],FTM[5.2252194200000000],GBP[0.0002884905513939],KIN[2.0000000000000000],RSR[2.0000000000000000],USD[2.1229530101822259],USDT[0.0005942114206225],XRP[0.0003071900000000] |
| 02038520 | ATLAS[0.0000000095312117],BNB[0.0000000012785114],SOL[0.0000000052480184],USD[0.0000000078359250],USDT[0.0023784693329590] |
| 02038521 | SPELL[0.0000000071666171] |
| 02038529 | CRO[310.0000000000000000],POLIS[0.0400000000000000],SPELL[19796.2380000000000000],USD[1.5352608234250000] |
| 02038541 | ADABULL[0.7133284513038291],BTC[0.0000000000031800],ETHBULL[0.0000000023838640],FTT[0.0000000003008707],THETABULL[1.7225176666088800],TRX[0.0000000052897470],USD[0.0000000021787638],USDT[0.0000000086098960],XRP[0.0000000064143060] |
| 02038542 | ALPHA[0.7582000000000000],APE[0.0889800000000000],ATOM[0.0986600000000000],AVAX[0.0000000007312561],BTC[0.0000000062385512],CLV[0.0536200000000000],DOGE[0.7660000000000000],ENS[0.0094540000000000],ETH[0.0097918201636197],ETHW[0.0069142016361971],GALA[9.4860000093445200],GMT[0.9974000000000000],LUNA20.0027770630700000],LUNA2_LOCKED[0.0064798138230000],LUNC[0.0089460000000000],MATIC[28.9880000000000000],NEAR[0.0997400000000000],POLIS[0.0000000855527583],SHIB[98980.0000000023113700],USD[0.1992360552556239],USDT[0.0000014201628146],XRP[0.9344000000000000],DOGE[3.9992000000000000],USD[0.0000000064911073] |
| 02038548 | |
| 02038555 | FTT[0.0000000055280000],USD[0.0147325314603053],USDT[0.0014915450000000] |
| 02038567 | AURY[0.0000000091600000],BNB[0.0000000035568287],BTC[0.0071000000000000],CRO[0.0000000001515184],ETH[0.0260000039000000],ETHW[0.0260000039000000],FTT[0.0797497041093968],POLIS[10.0000000073177000],SAND[0.0000000023951448],STEP[11.4000000000000000],USD[245.4089109130104964],USDT[0.0000000064893847] |
| 02038573 | TRX[0.0094010000000000],USD[0.0128429655500000],USDT[0.2595963147750000] |
| 02038575 | POLIS[0.0000000062000000],USD[0.0000041022599787],USDT[0.0000000077000000] |
| 02038576 | USD[5.0000000000000000] |
| 02038578 | AURY[10.0000000000000000],BTC[0.0077000000000000],GOG[82.0000000000000000],USD[34.5168100169375000],USDT[0.0000000082371801] |
| 02038580 | BTC[0.0007220400000000],POLIS[2.8000000000000000],USD[0.1611302020000000] |
| 02038598 | BTC[0.0114000000000000],ETH[0.0626118524272528],ETHW[0.0626118524272528],FTT[0.0000000010095000],USD[0.1401108470660374],USDT[0.6818044568889392] |
| 02038601 | USD[0.1000000000000000] |
| 02038604 | TRX[0.0000010000000000],USD[23987.6077290122997557000000000],USDT[0.0000000074865865] |
| 02038609 | USD[0.0000001062370026],USDT[3.4668693005775672] |
| 02038612 | USD[1.0409968875000000] |
| 02038614 | BNB[0.0000000073934890],BTC[2.5158768871376843],FTT[15.0000000045266600],JOE[0.0000000074280825],LINK[0.0000000046368000],USD[0.0001005705266447],USDT[0.0000000004114301] |
| 02038615 | BRZ[0.0648942552443912] |
| 02038618 | USD[0.0000001475239062],USDT[0.0000000000069970] |
| 02038619 | BNB[0.0000000476009840],POLIS[0.0000000086368339],TRX[0.0000010000000000],USD[0.6346588821567572],USDT[0.0000028556403950] |
| 02038620 | AURY[0.0000000552454588],BRZ[0.0000000029311077],BTC[0.0000000024621544],FTT[0.0000000020677948],POLIS[0.0000000082700000],USD[-1.2568958251756272],USDT[1.4050728600100905],YFI[0.0000000066000000] |
| 02038625 | USD[0.1000000000000000] |
| 02038627 | EDEN[1.5949099300000000],FTT[0.0092899200000000],SRM[1554.5866847100000000],SRM_LOCKED[20.3288629500000000] |
| 02038628 | AAVE[0.6332768600000000],AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0112943407180000],DENT[1.0000000000000000],ETH[0.1401621200000000],ETHW[0.1391786600000000],FIDA[1.0327788300000000],FTM[94.5625977000000000],GBP[0.0004003118116793],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[1.3806028000000000],UBXT[3.0000000000000000],USD[0.0822404303261153] |
| 02038636 | TRX[0.0007770000000000],USDT[0.0010165000000000] |
| 02038640 | ATLAS[2689.1360000000000000],BTC[0.0049174000000000],CRO[9.9860000000000000],ETH[0.2229158000000000],ETHW[0.2229158000000000],FTM[0.0000000091096808],POLIS[123.3678200000000000],SOL[0.0084640000000000],USD[29.6528819190231667],USDT[0.0063471163298244],XRP[55.9888000000000000] |
| 02038646 | USD[0.1000000000000000] |
| 02038647 | ATLAS[400.0000000000000000],AURY[0.0000000065000000],SHIB[100000.0000000000000000],USD[0.0000000040219776] |
| 02038652 | GOG[0.7841138200000000],SHIB[70537516.7001289456604050],SOL[0.0000000100000000],TRX[0.0000010000000000],USD[0.2006069066738606],USDT[0.0000000008667272] |
| 02038656 | ATLAS[0.0000000035300000],BAO[0.0000000061564900],BRZ[0.0981363451330671],FTM[0.0000000012382000],MANA[0.0000000247425481],SAND[2.0000000245832000],SHIB[0.0000000009774365],STEP[0.0000000012919200],TLM[0.0000000031382270],USD[0.0001265968412156] |
| 02038658 | ATLAS[2340.0000000000000000],POLIS[27.6000000000000000],TRX[0.0000010000000000],USD[0.4288134160000000],USDT[0.0000000146982506] |
| 02038659 | POLIS[132.3000000000000000],USD[0.0258570462375000] |
| 02038660 | ATLAS[0.0000000063081315],AURY[0.0000000031811044],FTT[0.0000000090887940],GALA[0.0000000032439659],MANA[0.0000000054341241],SHIB[0.0000000002620000],SPELL[0.0000000061070888],USD[0.0000000060433763] |
| 02038668 | USD[0.1000000000000000] |
| 02038669 | SOL[0.0000000077000000],USD[2.0878895394426920] |
| 02038670 | TRX[0.0004500000000000],USD[-0.0027489107823255],USDT[0.0075600100000000] |
| 02038674 | BRZ[0.0000000060000000],USD[0.0000000044542563] |
| 02038676 | ATLAS[0.0000000005067778],USD[0.0000000056507505],USDT[0.0000000041432034] |
| 02038677 | BRZ[0.0000000087061735],BTC[0.0001449239131364],CHZ[0.0000000033433289],SPELL[0.0000000001588305],USD[0.0000929053347651] |
| 02038681 | AURY[9.7140000000000000],LTC[0.0909000000000000],USD[0.5399235930000000] |
| 02038683 | GOG[0.9677000000000000],USD[0.0000000088165826] |
| 02038684 | FTT[0.0738600000000000],TRX[0.0000010000000000] |
| 02038688 | USD[0.1000000000000000] |
| 02038691 | SOL[0.0000000031362928],TRX[0.0000010000000000],USDT[0.0000000034842591] |
| 02038697 | USDT[0.7484033335000000] |
| 02038699 | BNB[0.0000000069172988],ETH[0.0000001000000000],SOL[0.0000000063726754],USD[0.2167631395732675] |
| 02038707 | USD[0.1000000000000000] |
| 02038711 | USD[1.9596301360000000] |
| 02038718 | ATLAS[0.0000000092224550],BRZ[0.9509109003847153],USD[4.3495440911445652] |
| 02038725 | USD[0.2000000000000000] |
| 02038727 | BTC[0.0007590000000000],USDT[0.0050793800000000] |
| 02038730 | BRZ[0.0054003000000000],USD[0.0000000068996598] |
| 02038732 | COMP[0.0000989930000000],DOGE[1.0000000000000000],USD[0.0000000080619250],USDT[2.9800736304866052],YFI[0.0000000084000000] |
| 02038733 | BNB[0.0095217100000000],BTC[0.0030996057102500],LTC[0.0045121700000000],USD[82.8590368100000000],USDT[0.4101859600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02038737 | BNB[0.000000005463133],BTC[0.000000015316900],MATIC[0.000000030000000],POLIS[0.000000010712097],SAND[0.000000064901000],SHIB[0.000000003547728],SOL[0.000000056208010],USD[0.000000096267568],USDT[0.0000000022656751] |
| 02038742 | ATOMBULL[0.227000000000000],TRX[0.000010000000000],USD[0.000000084734456],USDT[0.000000000748192] |
| 02038744 | USD[0.100000000000000] |
| 02038745 | ADABULL[0.000000000000000],AVAX[0.000000008100000],BNBBULL[0.000000000000000],BTC[1.000000031657810],BULL[0.000000006200000],DAI[0.000000010000000],ETH[0.000000155174945],ETHBULL[0.000000002000000],FTM[0.000000049662774],FTT[132.996512752202178],LOOKS[0.000000038534359],NFT[527593871050284845],1],SPLL[0.000000006114396B],SPY[0.000000012941460],USD[5507.328204222632212?],USDC[21968.974867130000000],USDT[0.000000037442478],WBTC[0.000000002222275] |
| 02038746 | BRZ[12.195482518687561],ETH[0.000000001480000],MANA[0.000000012036814],USD[0.000000006570560],USDT[0.000000053136543] |
| 02038758 | AURY[18.000000000000000],POLIS[0.092932000000000],SOL[0.840000000000000],USD[198.119181545362500] |
| 02038759 | SOL[0.000000005708631],USD[0.365049225375000] |
| 02038764 | USD[0.200000000000000] |
| 02038769 | ETH[0.000000074704153],ETHW[0.200000006910848],EUR[0.000000006444260?1],SOL[-0.000000010000000],USD[-0.000018597077329],USDC[1062.967861870000000],USDT[0.000000041958116] |
| 02038772 | AKRO[12.000000000000000],BAO[12.000000000000000],CRO[0.000000026821244],DENT[2.000000000000000],GBP[0.000008451370064],IMX[0.003284830000000],KIN[5.000000000000000],RSR[11.000000000000000],SPELL[0.522472230000000],UBXT[6.000000000000000],USD[0.000000149854120] |
| 02038773 | USD[0.200000000000000] |
| 02038783 | USD[0.000000044894228] |
| 02038792 | USD[0.645426627250000] |
| 02038795 | AKRO[3.000000000000000],BAO[9.000000000000000],BTC[0.006230020000000],DENT[4.000000000000000],ETH[0.000006300000000],ETHW[0.000006300000000],GENE[36.432750620000000],GOG[639.084393664590000],KIN[12.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000995597523299] |
| 02038800 | MATIC[0.000000009888000],SOL[0.000002302800000],TRX[0.005160000000000] |
| 02038801 | FTT[0.501422460000000],LINK[2.502952850000000],MANA[3.008807400000000],OXY[322.945325680000000],SOL[1.504262310000000],UNI[0.902632140000000],USD[29.530205624750000000000000] |
| 02038805 | FTM[0.314100000000000],FTT[0.030929280000000],GODS[0.101988000000000],SLND[0.004987000000000],TOMO[0.054149000000000],USD[0.399891229337241?1],USDT[0.000000096962628] |
| 02038807 | ATLAS[110.000000000000000],AURY[4.000000000000000],POLIS[19.700000000000000],USD[0.000000020000000] |
| 02038810 | BTC[0.000000075486500],DYDX[3.100000000000000],ETH[0.000000006268300],ETHW[0.032220606426830?0],USD[2.765529004452425] |
| 02038811 | CEL[0.004692075661888],LUNA2[0.005311582166000?0],LUNA2_LOCKED[0.012393691720000?0],LUNC[0.015256700000000?0],USD[-0.001287818257559?8],USDT[0.000000069938086],USTC[0.000000009996583] |
| 02038814 | NFT[423155325494498305][1],NFT[564237567720666143][1],POLIS[10.270855701640000],USD[0.380813809637500] |
| 02038817 | POLIS[25.500000000000000],USD[0.449759977315000] |
| 02038823 | ATLAS[0.000000061200000],POLIS[0.000000015525892],USD[0.000000011765339?1],USDT[0.000000004596506] |
| 02038826 | TRX[0.001743000000000],USD[-0.057682566899590],USDT[0.070055920000000] |
| 02038828 | GOG[93.000000000000000],POLIS[0.000500000000000],SPELL[100.000000000000000],USD[0.615887854744000],USDT[0.009900890000000] |
| 02038833 | ATLAS[0.000000040000000],AURY[0.000000039682740],BRZ[0.00052033475216?2],POLIS[0.000000007831452] |
| 02038834 | ATLAS[1089.830900000000000],BAT[0.999810000000000],BRL[415.350000000000000],BRZ[0.008055610000000],BTC[0.005000000000000],CHZ[189.963900000000000],DOGE[144.000000000000000],GALA[200.000000000000000],LTC[0.850000000000000],LUNA2[1.071434849000000],LUNA2_LOCKED[2.500014648000000],LUN C[233307.194199800000000],MANA[40.000000000000000],POLIS[26.280107000000000],SAND[45.000000000000000],SHIB[100000.000000000000000],SLP[149.971500000000000],SOL[0.009861300000000],SPELL[5100.000000000000000],USD[0.002276784417550?1],USDT[0.000000106710300] |
| 02038838 | EUR[200.000000000000000] |
| 02038841 | POLIS[123.838072710000000],THETABULL[14.643076879126050?9],TRX[0.000001000000000],USD[0.000000411143026],XLMBULL[673.053398397776270] |
| 02038853 | ATLAS[70.000000000000000],DMG[64.300000000000000],USD[0.002603350750000] |
| 02038858 | AURY[0.628324110000000],GOG[165.000000000000000],USD[0.052040694046410?5] |
| 02038860 | SLP[0.000000051574000],USD[0.322410493642500?0] |
| 02038862 | AXS[0.000538809998904?9],BRZ[3.000000009389904],BTC[-0.000000002481829],SHIB[0.000000063390135],TRX[0.000001000000000],USD[0.000657754565210],USDT[0.000000091948646] |
| 02038870 | BTC[0.000000132517377],ETH[0.000000030318548],FTT[0.000000007716090?2],USD[0.202293234269911?2],USDT[0.000000003282093] |
| 02038871 | POLIS[30.000000000000000],USD[0.186537502812500?0] |
| 02038876 | BRZ[0.339328611029300?0],SPELL[52.616761310000000],USD[0.000000056336110] |
| 02038887 | USD[0.000000059372292] |
| 02038896 | BOBA[33.500000000000000],BTC[0.006289672754300?0],ETH[0.085000000000000],ETHW[0.085000000000000],LINK[9.000000000000000],OMG[33.500000000000000] |
| 02038901 | BTC[0.000000016021670],TRX[0.007940000000000],USD[0.006812736310984?5],USDT[0.000000009701283?6] |
| 02038907 | USD[0.153420313737924?2],USDT[0.000000014336048] |
| 02038909 | AURY[12.387480880000000],SOL[1.273620000000000],USD[0.000000065868752?0] |
| 02038911 | ATLAS[8.517208170000000],BNB[0.000000010000000],USD[0.000000027291692] |
| 02038913 | AURY[9.000000000000000],BTC[0.000028800000000],DOGE[5.000000000000000],GOG[12.000000000000000],USD[0.001672810943632] |
| 02038917 | TRX[0.000001000000000],USDT[0.665824189500000?0] |
| 02038918 | USD[20.000000000000000] |
| 02038919 | BTC[0.000000012426856],FTT[0.000000019966132],SOL[0.000000055187000?0],USD[0.000000078846678],USDT[0.000000064022446] |
| 02038920 | ATLAS[0.151221580000000],USD[0.000000132790629],USDT[0.000000098148118] |
| 02038921 | SOL[0.002325000000000],USD[0.604496315295819?0],XRP[0.086646940000000] |
| 02038926 | AMZN[0.020000000000000],ATLAS[49.990500000000000],AURY[0.999810000000000],BTC[0.000001959200000],CHZ[20.000000000000000],ETHW[0.001999620000000],FTM[5.999810000000000],POLIS[2.999563000000000],SHIB[199981.000000000000000],SOL[0.009992400000000],USD[-1.976230114325000000000000000] |
| 02038927 | DOT[0.000000072875170],FTT[0.000177922476180?0],SOL[0.000000070849960],SPELL[0.000000001047020],USD[0.000000038480650],USDT[0.000000008076650] |
| 02038931 | EUR[1266.672471048503887?5],LUNA2[0.187374078100000],LUNA2_LOCKED[0.437206182200000],TRX[0.000004000000000],USD[0.988827768268228],USDT[0.007618164313347] |
| 02038936 | FTT[0.000000087168000],USD[0.000000018968670] |
| 02038943 | ALICE[0.000000097923320],ALPHA[0.000000087708000],AVAX[0.799772002095705],BRL[1950.000000000000000],BRZ[19.249521938245981],BTC[0.000000066452200],ETH[0.000000066007400],ETHW[0.000000066007400],FTM[0.000000059175602],FTT[0.011266210845006],IMX[0.199962000000000],LUNA2_LOCKED[0.000000183214455],MATIC[0.000000072660000],POLIS[0.398404000000000],SOL[0.000028692160324],USD[0.000000021482305?1],USDT[0.000000069509328] |
| 02038947 | USDT[0.000000089716040] |
| 02038954 | ETH[0.000000049990240],FTT[0.000000041936426],NFT[416545712394891341][1],USD[0.000000006128475],USDT[0.000000059532508] |
| 02038957 | ATLAS[8.852000000000000],AURY[118.000000000000000],CRO[2620.000000000000000],IMX[74.200000000000000],POLIS[76.200000000000000],TRX[0.000010000000000],USD[0.039550213600000],USDT[0.001120000000000] |
| 02038960 | GMT[0.462767870000000],TRX[0.000002000000000],USD[0.000000096821912],USDT[0.000000239775831] |
| 02038962 | POLIS[2.300000000000000] |
| 02038964 | BTC[0.000708463071275],EUR[43.773261394150000],FTT[19.800000000000000],LINK[18.900000000000000],MATIC[340.000000000000000],SOL[3.160000000000000],SUSHI[47.500000000000000],TRX[5000.000000000000000],UNI[19.200000000000000],XRP[452.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02038965 | USD[20.0000000000000000] |
| 02038977 | AVAX[0.0358027000000000],GOG[130.000000000000000],USD[0.0000000383721182] |
| 02038987 | EUR[0.0000000079545880],KIN[1.0000000000000000],XRP[591.140529140000000] |
| 02038988 | FTT[9.3300000000000000],MTA[98.9820000000000000],USDT[0.5520000000000000] |
| 02038991 | POLIS[10.0000000000000000],SPELL[1000.00000000000000],USD[0.0000005948601760] |
| 02038992 | USD[0.0099019919000000] |
| 02038994 | POLIS[0.0914000000000000],USD[0.0000000925550953],USDT[0.0000000025659040] |
| 02039010 | AKRO[8.0000000000000000],ATOM[0.0001876900000000],BAO[5.0000000000000000],BTC[0.0000000075000956],DOGE[3.9476050400000000],FTT[0.0000000039338780],KIN[5.0000000000000000],LINK[0.0001269400000000],RSR[2.0000000000000000],SOL[0.0000000707488361],UBXT[1.0000000000000000],USD[0.0000690392684110],USDT[0.0000004466816670] |
| 02039013 | USD[0.0000000050000000] |
| 02039015 | SHIB[0.0000000128685412],TRX[0.0000010000000000],USD[0.0000000070038369],USDT[0.0000047607040667] |
| 02039017 | ATLAS[310.000000000000000],POLIS[44.9994400000000000],TRX[0.0000080000000000],USD[0.0915711482252200],USDT[0.0016152642143012] |
| 02039019 | AAVE[0.0098974054346788],BTC[0.0000000113811421],DOT[0.0646924100000000],ETH[0.0747612081398470],ETHW[0.0747612081398470],FTT[0.6000000000000000],GALA[0.0000000089127616],GOG[0.9946800000000000],LINK[0.0994300000000000],MANA[2.9981000000000000],SAND[8.9975300000000000],USD[30.4219864037154299],USDT[0.0002285576652781] |
| 02039021 | DENT[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0000000664610000],XRP[0.0000000063044380] |
| 02039022 | FTT[0.1086484397294000],SOL[102.831628000000000],USD[0.9281033415000000] |
| 02039023 | USD[0.3381546160839040],USDT[0.0000000069583408] |
| 02039030 | BNB[0.0773019900000000] |
| 02039035 | FTT[2.0000000198642100],MATIC[66.4900235000000000],SPELL[15000.0000000000000000],SUSHI[23.5000000000000000],USD[13.0658341239032604000000000000],USDT[0.0000000085891644] |
| 02039036 | APE[0.0000000046557632],AVAX[0.0000000068204696],BRZ[0.0063772109798815],CEL[0.0000000059813330],GAL[0.0000000091693840],GALA[0.0000000057155229],GODS[0.0000000012742444],GOG[0.0000000022558182],HNT[0.0000000087987534],USD[0.0000000035358681],USDT[0.0000000108714339],WAVES[0.0000000071807932],XAUT[0.0000000201350032],XAUTHEDGE[0.0000000053211800] |
| 02039041 | AKRO[1.0000000000000000],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000312056116756] |
| 02039048 | USD[0.9692541810000000] |
| 02039052 | USD[0.0000044692211433],USDT[0.0000000093295904] |
| 02039057 | USD[1028.84853238057974080],USDT[3121.27930442208154651] |
| 02039064 | BTC[0.0020000000000000],USD[0.0000000145443200],USDT[0.0000000069663815] |
| 02039066 | HXRO[0.8960000000000000],STEP[0.0612400000000000],USD[0.0000000194749918],USDT[0.0000000022175510] |
| 02039067 | USD[0.0000000239049012],USDT[72.2747537715229356] |
| 02039070 | AXS[0.0000000068665348],CHZ[0.0000000892000000],KIN[0.0000000096500000],SHIB[58815.8181179724096048],USD[0.0000000000007872],USDT[0.0000001296812930] |
| 02039074 | ATLAS[934.022968370000000],USDT[0.0000000000850802] |
| 02039088 | AURY[3.2869459400000000],USD[0.0000196753277636] |
| 02039090 | BTC[0.0000000099260304],USD[0.0000000007647681] |
| 02039091 | CHR[0.9498400000000000],DOGEBULL[0.0008818500000000],LTCBULL[0.8092400000000000],OKBBEAR[498385.000000000000000],SHIB[796808.000000000000000],SOS[1100000.00000000000000],TRX[9.6553537700000000],USD[0.2102928110341273],USDT[0.0000000033471608] |
| 02039094 | POLIS[28.0000000000000000],USD[0.5571622395000000] |
| 02039100 | AVAX[0.0000000082227350],USD[0.0000000630651975],USDT[-0.0000000515353385] |
| 02039101 | BTC[0.0000000030000000],ETH[0.0009981000000000],ETHW[0.0009981000000000],FTT[0.0999585802233784],USD[0.0077482273767763],USDT[0.0000000065779984] |
| 02039103 | USD[0.0000000054963800],USDT[0.0000000091988140] |
| 02039110 | BF_POINT[600.000000000000000] |
| 02039112 | ATLAS[70682.1315987700000000],EDEN[1143.60853970000000],MATIC[104.268189750000000],NFT (384243931647262080)[1],NFT (417054845031467402)[1],NFT (437449743916432575)[1],NFT (553241057705807831)[1],POLIS[124.787963690000000],SHIB[10154920.5113762200000000],SOL[52.8079205300000000],USD[3325.95818272000000000],USDC[1999.00000000000000] |
| 02039115 | ATLAS[431.353017391000000] |
| 02039117 | 1INCH[0.8482000000000000],BTC[0.0000000080000000],LUNA2[0.0003065871620000],LUNA2_LOCKED[0.0007153700446000],LUNC[66.760000000000000],USD[0.0022423180763514],USDT[0.0000000159143437],XRP[0.0000000100000000] |
| 02039120 | POLIS[1.6995060000000000],USD[0.0000000027825000],USDT[0.0000000022154175] |
| 02039123 | USD[0.0244500000000000] |
| 02039124 | BNB[0.0257930000000000] |
| 02039125 | ATLAS[0.0000000547722896],FTT[0.0993520000000000],USD[1.3683308908172506] |
| 02039126 | BTC[0.0001738794640068],ETH[0.0000000072751715],ETHW[0.0000000061351715],FTT[0.0000000092689322],GOG[0.0000000092826000],LUNA2[0.0000057000000],LUNA2_LOCKED[0.4341540599000000],LUNC[0.0000000079200000],MATIC[36.9929700091421536],POLIS[0.0000000051653597],TRX[1.1502053939181614],USD[0.0902665211878041],USDT[0.0000001137384772] |
| 02039132 | USD[0.0000000050000000] |
| 02039138 | GOG[99.0000000000000000],USD[0.0519141350000000] |
| 02039143 | POLIS[23.7121204284873480] |
| 02039144 | DOT[0.0000000094122406],JOE[0.0000000080000000],SHIB[0.0000003698560000],SRM[0.0000000028471834],USD[0.0000000096598748],USDT[0.0000000026834158] |
| 02039147 | CRO[0.0000000060000000],CRV[0.0000000097736702],FTT[0.0000006255509840],GOG[0.0000000865175200],HNT[0.0000001090244],LUNA2[0.0000002657333066],LUNA2_LOCKED[0.0000000620044522],MBS[0.0000000625000000],POLIS[0.0000000982643327],SOL[0.0000000099197510],USD[0.0000000053585610],USDT[0.0000000157580128] |
| 02039150 | EUR[0.0003102600000000],USD[1571.00670841259514530000000000],USDT[-0.2284283397155846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02039154 | 1INCH[19.04370205000000000],AAPL[0.00683086000000000],AAVE[0.37798440000000000],ABNB[0.01427410000000000],ACB[0.76915867000000000],AGLD[18.08615715000000000],AKRO[830.33539702000000000],ALCX[0.11453791000000000],ALEPH[10.34590382000000000],ALGO[6.32760629000000000],ALICE[0.64624467000000000],ALPHA[15.71333519000000000],ALTBEAR[36.55224047000000000],AMC[0.14929097000000000],AMD[0.01461233000000000],AMPL[1.88212900568244000],AMZN[0.01405857000000000],ANC[12.19447213000000000],APE[8.41632153000000000],APHA[0.36194651000000000],APPLE[0.02268073000000000],ARS[22400.40095953000000000],ASD[278.62824236000000000],ATLAS[203.20332721000000000],ATOM[0.34529025000000000],AUD[7.03252227000000000],AUDIO[3.75250247000000000],AURY[0.93500451000000000],AVAX[0.27039710000000000],AXS[0.22654860000000000],BABA[0.03434260000000000],BADGER[1.46413025000000000],BAL[3.59265363000000000],BAND[1.950538 07000000000],BAO[17102.58701213000000000],BAR[3.47330188000000000],BAT[42542301000000000],BB[168704260000000000],BCH[0.30849078000000000],BILB[0.04829728000000000],BIT[0.01883812000000000],BTWD[10387740000000000],BLT[22.28716838000000000],BNB[4.92119126000000000],BNT[2.57218609000000000],BOBA[3.47976820000000000],BRZ[99.87242847000000000],BTC[0.03071908000000000],BTT[14088900.05836574000000000],BYND[0.07239791000000000],C98[18.27594110000000000],CAD[8.56682710000000000],CEL[2.10173617000000000],CGC[0.75114287000000000],CHF[4.90534420000000000],CHR[14.535516 08000000000],CHZ[948.44206277000000000],CITY[1.58070341000000000],CLV[22.40803371000000000],COIN[0.08083659000000000],COMP[0.66492149000000000],CONV[1005.42367399000000000],COPE[17.71660850000000000],CQT[21.93915720000000000],CREAM[0.17687308000000000],CRO[110.84229086000000000],CRV[22.82908437000000000],CUSDT[50.99945947000000000],CVC[71.29624060000000000],CVX[2.13311651000000000],DAI[1.12316660000000000],DAW[82.27809292000000000],DENT[43247.49011811000000000],DFL[247.06921786000000000],DKNG[0.08639850000000000],DMG[117.14901902000000000],DOGE[3780.22225254000000000],DOT[0.85498420000000000],DYDX[2.87200660000000000],EDEN[14.63259397000000000],EMB[69.20271830000000000],ENJ[25.45627074000000000],ENS[1.26111588000000000],ETC[0.11781000000000000],ETCBULL[178.47153203000000000],ETH[0.23109649000000000],ETHBULL[0.12575506000000000],EUL[0.17409686000000000],EUR[23.62452461000000000],EURT[1.08701536000000000],FB[0.01082978000000000],FIDA[0.32703775000000000],FRONT[18.00271285000000000],FTM[6.53572353000000000],FTT[22.87482296000000000],FXS[5.44744443000000000],GAL[1.19148235000000000],GALA[276.62172552000000000],GARI[24.02976641000000000],GME[0.00000001000000000],GBTC[0.07658100000000000],GDXD[0.73298850000000000],GDXJ[0.35047960000000000],GENE[20.74629400000000000],GHS[41.26398831000000000],GLD[0.06128020000000000],GLXY[0.23548843000000000],GMX[0.03065256000000000],GMT[2.29767952000000000],GNO[0.08290000000000000],GOD5[3.50538170700000000],GOOGL[0.10768612000000000],GRT[108.60615775000000000],GST[50.31217409000000000],GT[18.41887463000000000],HBB[7.96324138000000000],HEGIC[0.18811472000000000],HGET[2.08611472000000000],HKD[32.60404000000000000],HNT[2.70440675000000000],HOLY[0.32137187000000000],HOOD[0.05270000000000000],HT[22.54718983000000000],HUM[8.79902218000000000],HXRO[8.59515019000000000],IMX[9.33535666000000000],INDI[11.81831680000000000],INTER[2.46643150000000000],IP3[2.61375280000000000],JET[15.68334039000000000],JOE[26.01481406000000000],JPY[2528.48698300000000000],JST[138.12891564000000000],KIN[2876200000000000],KNC[3.47150960000000000],KSHIB[2.58941762000000000],KSOS[631.02273406000000000],LCO[3467000000000000],LINK[0.36400736000000000],LOOKS[4.59443022000000000],LOOKSU[594432000000000000],LRC[89.23244841000000000],LTC[0.81017174000000000],LUA[196.02134762000000000],LUNA[20.24221306000000000],LUNC[1.96447301000000000],LYT[15.68334000000000000],MAGIC[23.24754267000000000],MANA[851.98561412000000000],MAPS[17.69920257500000000],MATH[56.46810405000000000],MATIC[1.85703211000000000],MBS[14.20464044000000000],MEDIA[16834390000000000],ME R[69.77690336000000000],MKR[0.07000339000000000],MNGO[63.14791206000000000],MOB[2.08057859000000000],MPL[6.08055378000000000],MRNA[0.03646397000000000],MSTR[0.00494307000000000],MTA[8.21537695000000000],MTL[4.36575708000000000],MXN[105.09869333000000000],MYC[23.34478637000000000],NEAR[0.58235594000000000],NEXO[1.68691617000000000],NFLX[0.00557772000000000],NIO[0.10485307000000000],NOK[0.21261789000000000],NVDA[0.01529962000000000],OKB[8.72486454000000000],OMG[12.13650000000000000],ORCA[2.48312633000000000],OXY[19.81466588000000000],PAXG[0.08263313000000000],PENDLE[11.84874940000000000],PERP[5.58812630000000000],PFE[0.03847692000000000],POLIS[4.54422200000000000],PORT[13.50375534000000000],PRISM[312.71183491000000000],PROMB[6098999000000000],PSG[2.58894960000000000],PTU[4.14659210000000000],PUNDIX[0.37059954000000000],PYPL[0.01407363000000000],QI[94.73991000000000000],RAMP[57.98716777000000000],RAY[6.33953730000000000],REAL[3.49757329000000000],REEF[5143043830000000000],REN[86.06182502000000000],RNDR[9.04764929000000000],ROOK[0.04115945000000000],RSR[70.81710447000000000],RUNE[4.55642686000000000],SAND[8.16051400000000000],SECO[0.29542069000000000],SGD[5.30616333000000000],SHIB[302703.07983348000000000],SKL[89.82878155000000000],SLND[6.82865268000000000],SLP[492.71013624000000000],SLRS[89.58198084000000000],SOL[10.12127813000000000],SNY[10.72698455000000000],SOL[0.1115 817300000000],SOS[90978383.91104654000000000],SPA[317.13324850000000000],SPELL[13974.95802200000000000],SPY[0.02576730000000000],SQ[0.01567662000000000],SRM[5.00972471000000000],SRM_LOCKED[0.01261585000000000],STARS[33.86071800000000000],STEP[44.88372941000000000],STETH[0.00816562859029186],STG[0.61338840000000000],STMX[455.73235245000000000],STOR[214.16864989000000000],STSOL[0.02980794000000000],SUN[947.03744679000000000],SUSHI[2.36143774000000000],SWEAT[77.09719660000000000],SXP[27.80799000000000000],TLM[83.27585743000000000],TLRY[0.31358880000000000],TOMO[5.07236540000000000],TOMO3IN[8.17091097000000000],TRU[50.27150284000000000],TRUS[0.51636525000000000],TRX[342.87570958000000000],TRY[8.37051377000000000],TSLA[0.00423360000000000],TSM[0.04159480000000000],TULP[1.36708931000000000],UBER[0.04666579000000000],UBXT[303.41191091000000000],UMEE[117.46821159000000000],UNB[8400.25240000000000],USD[1.32130984628516400000000],USDC[5.21908297877552000000],USDT[5.56050840000000000],VGX[15.29105327000000000],VND[49381.78919000000000],WAVES[2.64793821000000000],WAXL[1.21854428000000000],WBTC[0.00009853084000000000],WFLOW[4.19654074000000000],WNDR[4.80711377000000000],WRX[10.09475222000000000],XAUT[0.00736378000000000],XPLA[3.00098187000000000],XRP[214.94137215000000000],YFI[0.00368660000000000],YFII[0.03442038000000000],YGG[3.64206409000000000],ZAR[51.99713311000000000],ZM[0.01889451000000000],ZRX[34.97296361000000000] |
| 02039165 | BTC[0.00009586000000000],ETH[0.00009639000000000],ETHW[0.00009639000000000],TRX[0.00001000000000000],USD[0.48633869166067110],USDT[0.00000004194027 9] |
| 02039169 | TRX[0.00001000000000000],USD[0.00000000000008801711] |
| 02039170 | ETH[0.00316695449272],ETHW[0.00316695449272],TRX[0.00336085225444494] |
| 02039171 | BTC[0.01189718800000000],EUR[1046.87405357800000000] |
| 02039182 | SOL[0.00000003937289],USD[0.00000017369440042] |
| 02039184 | BTC[0.00000012797909],DOGE[30249.13331922000000000],ETH[0.00000006692494],EUR[0.00000003120163],FTT[0.00000009147366880],SOL[0.00000009560436],USD[-2782.62762737979946200000000],USDT[0.00013694841163],VETBULL[0.00000046400000],XRP[8551.72209156169418] |
| 02039187 | ATLAS[19842.11079266048830490],POLIS[0.00000005784978],USD[0.69383878957053870] |
| 02039190 | BTC[0.00001380087355557],USD[0.00000061596971],USDT[0.00000003488710] |
| 02039200 | AURY[4.99900000000000000] |
| 02039202 | USD[0.00000002250000000] |
| 02039205 | TRX[0.00000000000000],USD[1.79754969725000000],USDT[0.00000001230207004] |
| 02039212 | FTT[0.10473773407402511],LUNA2[0.00607337373000000],LUNA2_LOCKED[0.01417120537000000],USD[0.00000016819344815],USDT[0.00000000558151300] |
| 02039216 | SOL[0.00155600000000000] |
| 02039218 | BTC[0.00604136000000000],CRV[0.00605818000000000],EDEN[0.00730008000000000],GENE[164.05061182000000000],LUNA2[19.03706386000000000],LUNA2_LOCKED[43.19425070000000000],LUNC[41499671.24235780000000000],NFT[29541534807691535B][1],NFT[30001208738131322][1],NFT[31502911456131540B][1],NFT[33013526451182339][1],NFT[347395972623015434][1],NFT[37206651533364382S][1],NFT[385223140513058344][1],NFT[44510115326176185][1],NFT[465200642512928718][1],NFT[468923923020670819][1],NFT[469766963332029188][1],NFT[47005710904586252S][1],NFT[532611778150081880][1],POLIS[465.29470394000000000],RAY[923.78424640000000000],SHIB[129.79191440000000000],SOL[69.36501417000000000],SRM5.47819344000000000],SRM_LOCKED[45.61708595000000000],USDC[42484.50480271000000000],USDT[0.00263673000000000] |
| 02039225 | USD[0.00000000079687288] |
| 02039243 | USD[87.49459180017500000] |
| 02039249 | TRX[0.00001000000000000],USD[0.00001628564464050] |
| 02039258 | BRZ[0.00000005680000000],ETH[0.00001956203862],HNT[0.00007533000000000],USD[1.00818924045733557] |
| 02039268 | SLP[4.00000000000000000],TRX[0.00000074080001120],USD[0.00000000250000000] |
| 02039273 | ATLAS[40.00000000000000000],USD[0.04913408245303400] |
| 02039276 | POLIS[2.610000000000000000] |
| 02039281 | ATLAS[700.00000000000000000],POLIS[48.59798000000000000],TRX[0.00001000000000000],USD[0.14500759496674768],USDT[-0.00000069692721900] |
| 02039285 | BTC[0.00000039147127],ETH[0.00031591646400000],ETHW[0.00031591646400000],FTT[2.08238000000000000],LUNA2[2.00000000700000000],LUNA2_LOCKED[12.21959688900000000],MANA[0.00000000471404040],MATIC[0.00000003619978000],PERP[0.00000000047500000000],USDT[0.00000008993470000] |
| 02039288 | POLIS[2.30000000000000000000] |
| 02039291 | POLIS[2.40000000000000000000] |
| 02039292 | FTT[0.09966000000000000],POLIS[0.09878000000000000],SHIB[99380.00000000000000000],USD[-0.37828422850000000] |
| 02039303 | POLIS[0.100000000000000000],USD[0.34293555400000000] |
| 02039306 | AURY[10.48847840000000000],SPELL[2400.00000000000000000],USD[0.00000049054587S] |
| 02039319 | BRZ[0.00160000000000000],ETH[4.98970000000000000],LTC[0.00998800000000000],POLIS[3.69278000000000000],QI[0.88400000000000000],USD[-0.36279719680017380] |
| 02039323 | POLIS[9.0000000000000000000],USD[0.04217430586250000] |
| 02039330 | ATLAS[2150.00000000000000000],POLIS[251.74964000000000000],USD[0.20545665375000000],USDT[0.00000009504760500],XRP[0.45840400000000000] |
| 02039335 | USD[10886.11414318797571184] |
| 02039343 | BRZ[0.00668691000000000],USD[0.00000000802333639] |
| 02039350 | USD[10742.42152004979081360000000] |
| 02039358 | BTC[0.00000040446063960],CHZ[0.00000000529572400],POLIS[0.00000037550132],SHIB[0.00000000314780],USD[0.00000001664299900],USDT[0.00000005685285] |
| 02039364 | LTC[0.66895461000000000],SOL[0.00345853000000000],TRX[0.00021300000000000],USD[0.00000047761379],USDT[0.1441880128595079] |
| 02039365 | ETH[0.00420004000000000],ETHW[0.00420004000000000],USD[0.00002970456303S2] |
| 02039368 | POLIS[13.86677478000000000],TRX[0.00001000000000000],USD[0.00000023482327E],USDT[0.00000000824781S945] |
| 02039374 | POLIS[27.10000000000000000],TRX[0.00000500000000000],USD[0.29942229050000000],USDT[0.00000000737340400] |
| 02039386 | TRX[0.00000010276058T],FTT[0.00000003718784T],POLIS[38.58916299094942],SOL[0.00000004825949G],SPELL[4539.28223298535722200],USD[0.64399046830000000],USDT[0.00000204353219316] |
| 02039389 | POLIS[5.00000000000000000],USD[0.02773788531250000] |
| 02039390 | ETH[0.00000000306400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02039397 | BTC[0.017404976085472],EUR[0.0046561454902404],USD[0.0010293429793966] |
| 02039400 | ADABULL[0.000000007000000],USD[0.0000000769623034],USDT[0.00000001658607] |
| 02039405 | BTC[0.001203525248178A],ETH[0.0000001000000000],SOL[0.000000005000000000] |
| 02039406 | AMPL[0.000000017944293],AURY[0.0000000015751348],FTT[0.0029265223271233],USD[0.00042163684524544],USDT[0.0000000593195921] |
| 02039413 | AURY[3.000000000000000],BNB[0.0213722192000000],DENT[7200.0000000000000],ETH[0.167930707720000],ETHW[0.167032241920000],POLIS[0.0000000009170226],SHIB[90000.0000000000000000],SPELL[2000.0000000000000],UNI[8.5603765800000000],USD[7.7840990326762434],YFI[0.0020928212600000] |
| 02039418 | AURY[0.123288906001988],GOG[20.0000000000000000],POLIS[0.0977400097745138],USD[0.1266169411308653],USDT[0.0000022172897888] |
| 02039424 | ATLAS[42.153464621154858B],FTM[0.0000000011889884],FTT[0.0000000039843000],POLIS[100.0000000516721B6],USD[0.0000000101260265],USDT[0.0000000022678060],XRP[0.0000000091030756] |
| 02039426 | AURY[10.0000000000000000],BTC[0.0003498200000000],USD[0.0032570187741114] |
| 02039430 | ATLAS[9.889800000000000],USD[0.0064471809250000] |
| 02039431 | AAVE[0.0000000079993385],ATOM[0.0000000026306461],AXS[0.0000000035107290],BNB[0.0999800000000000],BRZ[0.0000000050591723],BTC[0.0028202342545087],DOT[0.3999600000000000],ETH[0.0089960000000000],ETHW[0.0069980000000000],FTT[0.0000000095309002],LINK[0.1999600000000000],LUNC[0.0000000016131276],MATIC[2.9980000000000000],POLIS[0.9000000000000000],SUSHI[0.0899840000000000],UNI[0.2999880000000000],USD[0.3797580904941253],USDT[0.0091126110947060] |
| 02039450 | GOG[98.9802000000000000],TRX[0.1000010000000000],USD[0.6659722322000000] |
| 02039451 | APT[0.0000000000000000],NFT [415562016175697828][1],NFT [461211104870845253][1],TRX[0.0000090000000000],USDT[0.0000000003768580] |
| 02039454 | APE[0.2122086540428800],BRZ[0.0000000034258957],BTC[0.0000000057801453],DOT[0.0005007752098000],ETH[0.0010213400000000],ETHW[0.0010213400000000],GENE[0.0000000080000000],GOG[0.0000000667448563],IMX[1.8615902805000000],SHIB[0.0000000050000000],USD[0.1354180684180708] |
| 02039471 | BNB[0.0000000255501B0],DOT[0.0000000049458152],MANA[0.0000000069229120],USDT[0.0000008885222584] |
| 02039475 | ATLAS[0.0000000018618028],POLIS[0.0000000092262281],USD[0.0000000036340376] |
| 02039484 | AURY[0.927539778000000] |
| 02039489 | AURY[2.9994300000000000],BTC[0.0000288900000000],POLIS[7.8478910000000000],USD[0.1852628460000000] |
| 02039492 | AURY[1.6643175000000000],FTT[0.2000000000000000],GOG[19.0000000000000000],USD[0.6322513327678410] |
| 02039506 | USD[0.0492150600000000],USDT[0.0000000012743928] |
| 02039508 | FTT[0.0991830000000000],USDT[0.0000000097200000] |
| 02039511 | DOGE[556.8886000000000000],POLIS[0.0014200000000000],USD[1.7504171907500000],USDT[0.9953160000000000],XRP[136.9462000000000000] |
| 02039514 | BTC[0.0344956160000000],ETH[0.3522229700000000],ETHW[0.3522229700000000],EUR[1000.0000421725329899],USD[0.0000002619247B] |
| 02039515 | POLIS[13.4964465462130832],SOL[1.5896221700000000],USD[0.2204117139654749],USDT[0.0000000100317810] |
| 02039516 | BTC[0.0000000095022080],GBP[0.0034399700000000],USD[0.0008345554803315] |
| 02039520 | POLIS[609.6402000000000000],TRX[0.0000130000000000],USD[1.2989447222895814],USDT[0.0072660181494080] |
| 02039528 | BRZ[3.6731003071102228],SHIB[0.0000000749274B8],USD[0.0000000804308341],USDT[0.0000007585564B0] |
| 02039531 | POLIS[0.0996000000000000],TRX[0.0000050000000000],USD[0.0000000075000000],USDT[0.0000008665310B] |
| 02039534 | USD[0.000000050000000] |
| 02039542 | AURY[20.0000000000000000],GOG[55.0000000000000000],USD[0.5308584470000000] |
| 02039544 | POLIS[3.9401275400000000],USD[0.0000006669B0266],USDT[0.0000000031220160] |
| 02039551 | USD[20.0000000000000000] |
| 02039564 | TRX[0.0000010000000000] |
| 02039571 | POLIS[0.0993800000000000],USD[0.0000023361451450] |
| 02039573 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CQT[0.0000000003500000],ETH[0.0000000007113028],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000140401728426],USDT[0.0000198613431372] |
| 02039578 | USDT[0.0000000369378552] |
| 02039584 | BNB[0.0000000099384352],SOL[0.0000000081000000] |
| 02039587 | POLIS[2.3000000000000000] |
| 02039590 | USD[0.0000000079569660] |
| 02039591 | BTC[0.0121000000000000],POLIS[0.0611277700000000],SHIB[99760.0000000000000000],TRX[0.0000010000000000],USD[3.1729342261552635],USDT[0.0000000036823560] |
| 02039596 | POLIS[27.2000000000000000],USD[0.2081070044000000] |
| 02039602 | POLIS[21.5000000000000000],USD[8.8754447252500000] |
| 02039606 | FTM[0.0000000016839690],GOG[108.9853700000000000],SOL[0.4400000000000000],USD[1.3147500177750000] |
| 02039617 | BTC[0.0000000032141155],USD[0.0001478345062440] |
| 02039628 | ATLAS[7496.1365607077625000],DENT[0.0000000070000000],FTT[21.3797912326033576],GOG[198.8896700000000000],IMX[109.4711070000000000],MATIC[196.8165247400000000],SHIB[17114674.1520600000000000] |
| 02039639 | GOG[21.9309628303915690],POLIS[49.5580440000000000],USD[0.0000012083192B5] |
| 02039641 | POLIS[5.3000000000000000],USD[4.5638143909183200] |
| 02039642 | BTC[0.0000000099586449],BULL[0.0000000030000000],USD[0.0052126500919586],USDT[0.0000000071065622] |
| 02039643 | AURY[2.0000000000000000],GOG[96.0000000000000000],LINK[10.4000000000000000],POLIS[857.0486575000000000],USD[0.0190465600000000] |
| 02039645 | AURY[14.9145448400000000],POLIS[20.9937600000000000],SPELL[3473.1355068200000000],USD[0.0010753065045090],USDT[0.0000083511295] |
| 02039647 | BRZ[0.1665311200000000],EUR[0.0000003826704640],USD[0.0000001011198374],USDT[0.0000003257568561] |
| 02039658 | USDT[2.4488263910000000] |
| 02039664 | LINK[0.0058296400000000],USD[-0.0081347817653658] |
| 02039665 | BRZ[0.0000000001483510],USD[0.0000000087305B6],USDT[0.0000000042031505] |
| 02039676 | PORT[0.0309500000000000],USD[0.0000001226154441],USDT[0.0000000090526060] |
| 02039679 | POLIS[2.4800000000000000] |
| 02039684 | CRO[0.0000000096692704],EUR[0.0000000052900232],FTT[0.0561612168047204],LINK[1.5889663950915946],SAND[0.0000000040000000],SOL[0.0000000087688812],USD[1.0680708545840119],USDT[0.0000000003280464] |
| 02039688 | SHIB[0.0000000037335440],TRX[0.0000000074470000],USD[0.0091036057500670],USDT[0.0000000061761440] |
| 02039695 | AURY[0.9948000000000000],FTT[15.6969800000000000],TRX[165.9668040000000000],USD[1.9769045485820547],USDT[0.0527642645966596] |
| 02039698 | POLIS[2.2000000000000000] |
| 02039713 | FTT[0.0000000025000000],USD[0.0000000085645396],USDT[0.0000000084933504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02039715 | BNB[0.00000000071356800],USD[0.0000386114992255] |
| 02039718 | AKRO[0.519800000000000],POLIS[0.0140464000000000],TRX[0.000010000000000],USD[0.000000166727996],USDT[0.000000013134880] |
| 02039721 | TRX[0.000001000000000],USD[0.650256680374471 0],USDT[0.00000014 0737697] |
| 02039730 | BNB[0.0028138300000000] |
| 02039733 | ATLAS[2279.627600000000000],AURY[4.725481543884 3600],GENE[6.499468000000000],GOG[270.982520000000000],SPELL[4599.126000000000000],USD[0.0313623981163896] |
| 02039737 | AURY[1.999600000000000],POLIS[6.300000000000000],SOL[0.431227850000000],SPELL[4999.980000000000000],USD[0.489413444000000] |
| 02039748 | CRO[7.858325800000000],USD[0.000000003859318],USDT[0.0000002053 60612] |
| 02039751 | BNB[0.000000003203775 0],BRZ[0.000094000000000],SHIB[0.000000009520000],USD[0.000000066820000] |
| 02039754 | AKRO[1.000000000000000],KIN[1.000000000000000],MATIC[1.042677940000000],USD[0.042613943092198] |
| 02039763 | BNB[0.00000000810692 90],USD[0.000000014223624 0] |
| 02039767 | POLIS[1.009023000000000],USD[0.000000174990720] |
| 02039768 | ATLAS[1040.000000000000000],AURY[10.000000000000000],CRO[340.000000000000000],GOG[16.000000000000000],POLIS[14.879780000000000],SLP[9.446000000000000],SPELL[9898.700000000000000],USD[0.075619265500000],USDT[0.000000071902516] |
| 02039774 | ETH[0.000031390000000],ETHW[0.000031390000000],USD[0.330001410219 2258] |
| 02039778 | USD[0.000309438167795 2] |
| 02039796 | AURY[0.000000008215472],BTC[0.000000000600000],SAND[0.000000027569996],USD[0.000578370428943],USDT[0.000000022087182] |
| 02039797 | ETH[0.000000089000000],FTT[2.864019700000000],IMX[13.197439200000000],SOL[0.000000022276760 0],SPELL[0.000000007000000],USD[1.474575811670348],USDT[0.000000089644692] |
| 02039802 | USDT[0.000050000000000] |
| 02039811 | BTC[0.000000002210555 0],ETH[0.000000029431458],FTT[0.000000008090 86],USD[0.811568532378389 4],USDT[0.000000005000000] |
| 02039816 | BAT[0.000000011563990],BCH[0.000000005751612],BNB[0.000000005751612],BOBA[0.000000021302000],BOBA[0.000000021352232],BTC[0.000000001 8796443],CONV[0.000000031712640],DYDX[0.000000082985303],EMB[0.000000093751460],ETH[0.000000056039305],HXRO[0.000000037370986],IMX[0.000000005051984 0],KIN[0.000000006132554 4],LRC[0.000000007232679],MATIC[0.000000064202964],PERP[0.000000082777566],PROM[0.000000026496808],REN[0.000000004114 7157],RNDR[0.000000041355560],SOL[0.000000076640401],SPELL[0.000000027860368],STEP[0.000000066467217],SUSHI[0.000000059807748],USD[0.000000007173193 8],USDT[0.000000007015360 0] |
| 02039832 | AAVE[0.000000009700000],AURY[7.999400000000000],CRO[200.000000000000000],SPELL[7498.500000000000000],USD[0.808387872319638 0],USDT[0.000000022913072] |
| 02039834 | BNB[0.000000007064000],BTC[0.000000008498000 0],SPELL[200.000000000000000],USD[0.207582173445706] |
| 02039838 | AKRO[8875.165583540000000],ATLAS[198.187733950000000],BAO[69794.014913060000000],BRZ[252.075324560000000],GARI[123.227325800000000],KIN[613693.503526610000000],POLIS[24.660588730000000],SHIB[276288.074263540000000],SPELL[24687.950018850000000],TRX[229.527467400000000],UBXT[548.580180210000000] |
| 02039844 | GOG[1074.000000000000000],USD[0.030360707000000 0] |
| 02039849 | AURY[10.916499500000000],SOL[0.840000000000000],SPELL[7500.000000000000000],USD[0.000000508959250] |
| 02039857 | ATLAS[136.842218540000000],AURY[0.611221020000000],KIN[1.000000000000000],USD[0.000001505171374] |
| 02039861 | NFT (348424496832750655)[1],NFT (357808674323698618)[1],NFT (483293714076655997)[1],USD[0.000000000000000] |
| 02039862 | AAVE[0.000000009700000],BTC[0.000000069491600],ETH[0.000000034534288],FTT[0.000000086522884],LUNA2_LOCKED[0.000000150446307],LUNC[0.001404000000000],SOL[0.000000076113930],UNI[0.000000003000000],USD[0.000003006510266] |
| 02039866 | GOG[45.000000000000000],USD[0.184164567500000],USDT[0.000000045197428] |
| 02039867 | AURY[10.757145152000000],USD[0.721178556261 2250] |
| 02039868 | ALICE[2.592589200000000],FTT[2.059504410342 4820],POLIS[6.000000000000000],USD[0.000000095660882],USDT[0.000000091114689] |
| 02039871 | SOL[0.000000051260000] |
| 02039874 | POLIS[10.000000000000000],USD[0.185062758750000] |
| 02039890 | CRO[439.929800000000000],LUNA2[0.010343433920000 0],LUNA2_LOCKED[0.024134679140000 0],LUNC[2252.304512200000000],POLIS[11.098398000000000],USD[0.0005649 92800000] |
| 02039891 | BTC[0.000000001700000],USDT[6.634261239515577 5] |
| 02039895 | FTT[0.00013883571 05800],POLIS[0.097500000000000],USD[-0.004043221195605 7],USDT[0.000000096156056] |
| 02039906 | BRZ[0.000000086041 10],POLIS[0.000000005389525],USD[0.000000008038249],USDT[0.000000087961144] |
| 02039908 | BTC[0.000000099729865],KIN[40000.000000000000000],USD[0.40662273821862 69] |
| 02039914 | ATLAS[20.000000000000000],GARI[2.000000000000000],GENE[0.000000007000000],GMT[0.352870199704900 3],HNT[1.400000000000000],IP3[0.000000004000000],MANA[0.000000013620000],OMG[0.000000078660000],POLIS[1.000000000000000],USD[0.0075368431142964] |
| 02039916 | ATLAS[89.982000000000000],AURY[0.999800000000000],POLIS[1.499700000000000],USD[0.354319270000000],USDT[0.000000020736809] |
| 02039918 | POLIS[2.341288050000000],TRX[0.000001000000000],USD[0.486719743750000],USDT[0.000000006109782 0] |
| 02039938 | BTC[0.130606637584017 0] |
| 02039945 | TRX[0.121554000000000] |
| 02039946 | POLIS[12.306085000000000000] |
| 02039951 | BNB[0.000000000000000],POLIS[0.097400000000000],SHIB[99180.000000000000000],USD[0.152128233250000] |
| 02039954 | BRZ[0.000706870000000],USD[0.000000096778542],USDT[0.000000048993690] |
| 02039957 | BNB[0.000181590000000],BTC[0.000002303000000],ETH[0.000013090000000],FTT[27.649986670000000],NFT (349429589724430390)[1],NFT (356797180494821666)[1],NFT (358815180194730039)[1],NFT (363625764332873143)[1],NFT (372794942522189299)[1],NFT (386221352537395976)[1],NFT (386452765235737901)[1],NFT (388261783453207058)[1],NFT (389564773440975201)[1],NFT (414207215550283603)[1],NFT (419604451630840711)[1],NFT (435576730295942028)[1],NFT (443504804359343080)[1],NFT (478972993090890931)[1],NFT (485417214575300511)[1],NFT (516009499254155974)[1],NFT (543247630798278229)[1],NFT (549722719003242349)[1],NFT (553441361930142158)[1],IMX[0.039640000000000],MOB[0.491200000000000],OXY[0.900010000000000],TRX[0.000017000000000],USD[0.005916141492 4666],USDT[0.000000033143652] |
| 02039968 | BRZ[1.000000000000000],HNT[6.986930421764309 2],POLIS[200.000000000000000] |
| 02039973 | BNB[0.000000018984500],SOL[0.000000003463195000],TRX[0.000000036225000],USDT[0.000000005404920] |
| 02039974 | GOG[158.000000000000000],USD[0.293513935000000 0] |
| 02039975 | ALICE[0.000000097977710],ATLAS[0.000000006466098 0],AXS[0.000000004925674 55],BADGER[0.000000012000000],BTC[0.000000018882310],ETH[1.092721348953 2504],ETHW[1.092721348953 2504],FTT[0.000000051526690],GALA[0.000000095273209],LUNA2[0.000000095273209],LUNA2_LOCKED[1.385160393000000],LUNC[1.912345820000000],MATIC[851.097431327573 9845],POLIS[0.000000325297921],SAND[0.000000051338066],SOL[0.000000084950450],SPELL[0.000000093070903],SRM[0.014131183726862 3],SRM_LOCKED[0.160733060000000],SUSHI[0.000000001311894 0],UNI[5.149499920470215 4],USD[0.000000089775856],USDT[0.009860000718820 7] |
| 02039983 | AURY[0.000000026922151 6],BNB[0.000000004662966 0],USD[0.003249927309404 8],USDT[0.000000066611350] |
| 02039988 | POLIS[55.559649327300000],SOL[0.008353600000000],TRX[0.400000000000000],USD[0.026694292187500 0] |
| 02039989 | TRX[0.000001000000000],USD[0.001848022350000],USDT[0.100000000000000] |
| 02039990 | AKRO[1.000000000000000],TRX[0.000002000000000],USDT[0.000001219620132] |
| 02039995 | AURY[0.937357740000000],USD[0.005613113419848] |
| 02040010 | SPELL[100.000000008287668 3],USD[7.808261621033 5548],USDT[0.000000013875 1904] |
| 02040011 | IMX[9.499260000000000],TRX[0.000003000000000],USD[0.256558570000000],USDT[0.000000016 1001163] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02040021 | HT[0.000000027800000] |
| 02040026 | BRZ[0.100000000000000],POLIS[2.805986648200000],USD[0.000000282104241] |
| 02040029 | TRX[0.000001000000000],USD[1.161877850000000],USDT[0.000000034570850] |
| 02040030 | USD[0.0051260532500000] |
| 02040035 | ATLAS[7.599319230000000000],POLIS[0.050633190000000],SHIB[8739.549980140000000],TRX[0.000080000000000],USD[0.033939184700000],USDT[0.000000068713675] |
| 02040039 | BTC[0.000000180000000],ETH[0.000000093455500],ETHW[0.133149629345550],EUR[0.000000138799258],USD[0.000000107690721],USDT[0.000000092734959],XRP[52.192951658193800] |
| 02040041 | BRZ[0.000000048000000],BTC[0.000059600000000],SOL[0.004977514211588],USD[0.000000008327885] |
| 02040058 | BNB[0.000000100000000],ETH[0.000000074056627],RUNE[0.065639920000000],USD[1.320881863582449],USDT[0.000000051006064] |
| 02040060 | TRX[0.000001000000000],USD[0.001722756550000],USDT[0.000000003893056] |
| 02040066 | AKRO[42.991400000000000],ATLAS[9.988000000000000],AURY[1.567824510000000],BNB[0.000000056072982],CUSDT[100.960800000000000],DENT[199.960000000000000],ETH[0.000000063350067],GOG[42.435897569533250],KIN[43945.404840423851181],LINA[79.778572667942305],LUA[16.596680000000000],POLIS[2.0621341456571112],SHIB[278977.610729271231740],SPELL[846.705860490000000],SXPBEAR[14000000.00000000000000],TRX[0.000114500000000],USD[-1.575507825843954],USDT[0.000000038996580] |
| 02040067 | ATLAS[0.000000033731190],BRZ[4.434536928487164],GMT[0.000000031412760],POLIS[0.000000096769043],USD[0.016925882281440],USDT[0.000000147552996] |
| 02040073 | BAO[5.000000000000000],BTC[0.000000412102160],DENT[1.000000000000000],KIN[3.000000000000000],LUNA2[0.277657306900000],LUNA2_LOCKED[0.645971402800000],LUNC[1.104710560000000],USD[0.010029082888887],USDT[0.000533233678952] |
| 02040074 | ATLAS[56.554961445078090],CEL[0.000000023741689],CREAM[0.000000032820340],PERP[0.000000041119292],TRX[0.000010000000000],TRYB[0.000000092276000],USD[-0.000000659658847],USDT[0.052048852894320] |
| 02040076 | GENE[14.900000000000000],GOG[371.702168000000000],USD[0.000000081175592] |
| 02040094 | IMX[3.499300000000000],USD[0.691250000000000] |
| 02040095 | POLIS[40.476060000000000],SOL[0.009590000000000],USD[0.000000065755382],USDT[0.133962794920000] |
| 02040100 | AURY[4.200000000000000000],ATLAS[9.988000000000000000],CRO[0.000000023800710],ETH[0.000000078841322],ETHW[0.000000078841322],GBP[0.000000009151215],KIN[1.000000000000000],LTC[0.000000074205309],LUNA2[0.000452253102800],LUNA2_LOCKED[0.001055257240000],LUNC[9.847906530000000],SOL[0.000000023671390],SPELL[12.000000000000000],TRX[0.010450280695483],USDT[0.000000093800654] |
| 02040106 | BTC[0.000061975000000] |
| 02040107 | TRX[0.000001000000000],USDT[1.625919598000000] |
| 02040112 | AURY[2.564453140000000],POLIS[16.861176838141596],USD[0.000001290782588] |
| 02040116 | AURY[3.000000000000000],CRO[40.000000000000000],POLIS[25.600000000000000],USD[0.419986595750000],USDT[0.000000171314134] |
| 02040117 | TRX[0.000001000000000],USD[0.656634720500000],USDT[1.957112749862492] |
| 02040122 | FTT[22.063745610000000],USDT[8.712072668938812] |
| 02040128 | POLIS[2.500000000000000] |
| 02040130 | USD[0.000000055079245] |
| 02040131 | USDT[0.386151000000000] |
| 02040133 | BNB[0.000000109360286],BTC[-0.000000003049711],EUR[0.000000059928191],USD[0.603611216452118] |
| 02040139 | POLIS[9.500000000000000],USD[0.086263377650000] |
| 02040140 | AURY[4.206782960000000],USD[0.000001540675840] |
| 02040147 | ATLAS[31999.588992510000000],BTC[0.417446380000000],COPE[9559.635920930000000],DMG[0.168535490000000000],DOGE[0.002981930000000000],ENS[103.200935750000000],ETH[11.736091500000000],ETHW[10.727077480000000],FTT[403.215774610000000000],LINK[237.358858530000000000],MNGO[20689.544453860000000],POLIS[3113.808854600000000000],RAY[263.346630000000000],SLP[0.548601140000000000],SOL[234.598694940000000],SRM[2557.295371770000000],USD[0.023747550000000],USDC[3612.216822120000000],USDT[0.005112170000000] |
| 02040152 | POLIS[3.778578849249463000],USD[0.000000093049590] |
| 02040161 | USD[5.000000000000000] |
| 02040173 | BTC[0.000000094989977],ETH[0.000000010000000],POLIS[0.000000085326644],SLP[0.000000035542150] |
| 02040180 | GOG[202.841063550000000],POLIS[0.000000037151705],USD[0.000000127694066],USDT[0.000000844118071] |
| 02040181 | ETH[0.004000000000000],ETHW[0.004000000000000],FTT[0.020056415945175],GOG[17.000000000000000],IMX[19.100000000000000],USD[1.332040586000000] |
| 02040182 | USD[0.000000155175596],USDT[0.000000097429652] |
| 02040186 | POLIS[8.162866300000000],USD[0.000000709615236],USDT[0.000000085327972] |
| 02040188 | AURY[4.538939312041363 5],BTC[0.002834651893750 0],POLIS[0.000000084116420],SOL[0.850000000000000],SPELL[2700.000000000000000],USD[1.731567125308 3386] |
| 02040191 | BNB[0.000000008000000],USD[0.410085493000000] |
| 02040196 | EUR[0.000000085583565],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000090490880] |
| 02040198 | BTC[0.000000065450000],ETH[0.038558950000000],ETHW[0.000021100000000],GBP[0.000008228358215] |
| 02040201 | BNB[0.009424000000000],BRZ[0.210400000000000],SPELL[88.406849820000000],USD[1.207990710000000],USDT[0.000000010000000] |
| 02040204 | SOL[0.013401310000000],USD[0.000000100745726],USDT[0.000000088283745] |
| 02040213 | AURY[2.535281840000000],DOGE[0.000000002000000],GENE[3.908598780000000],GOG[232.592795690000000],REN[41.326052149000000],SPELL[976.833621200000000],USD[0.000000065483749] |
| 02040216 | TRX[0.000090000000000],USD[0.000000047391215],USDT[0.000000018731380] |
| 02040224 | BNB[0.000000099985000],POLIS[0.000000045000000],TRX[0.000000018800255],USDT[0.018176949967081] |
| 02040226 | BNB[0.000000035926306],POLIS[0.000000091370468],SPELL[0.000000027809862] |
| 02040228 | BNB[0.000000038166366],BRZ[-0.872388722990297 4],STMX[0.000000081156395],TRX[0.000000067171876],USD[0.294216066595 3345],USDT[0.000000045001797] |
| 02040229 | TRX[0.000001000000000],USD[0.028107558018000],USDT[0.000000026800000] |
| 02040230 | AURY[4.695738290000000],AVAX[0.012151710000000],GOG[75.984800000000000],MANA[18.339562661991 6172],POLIS[0.000000000130000],SOL[0.000000069665000],SPELL[3856.475746872280000],USD[0.001693588068336] |
| 02040232 | USD[0.260631250200000] |
| 02040237 | USD[0.000000004527886],USDT[0.003205770479 2100] |
| 02040238 | ATOM[0.347720710813435 8],BRZ[153.457716959581 8300],BTC[0.000000050000000],TRX[0.000001000000000],USD[0.246880910233459 7],USDT[0.000000098839204] |
| 02040239 | BTC[0.000000020335010],ETH[0.000000090000000],FTT[2.390256083080074 2],GBP[0.000000060789698],SOL[0.000000037766955],USD[0.000198265059 1713] |
| 02040243 | USD[0.000000129380048],USDT[0.000000090000000] |
| 02040255 | BAO[1.000000000000000],KIN[1.000000000000000],NFT [2916172709501619 80][1],NFT [3630797198939583 53][1],NFT [4922818018744201 90][1],USD[0.000000046308800],USDT[0.000000055838317] |
| 02040258 | FTT[0.006433920000000],POLIS[13.197492000000000],USD[0.000000371236691 2] |
| 02040265 | ATLAS[70.000000000000000],AURY[0.593388980000000],GOG[15.000000000000000],USD[0.622338454910716 2] |
| 02040276 | USDT[0.000000621055400] |
| 02040279 | AURY[2.293221380000000],FTT[0.001122762485730 0],GENE[1.899620000000000],GOG[99.821341260000000],IMX[13.748345400000000],POLIS[12.286560930000000],UNI[0.361200310000000],USD[-1.478850476600077 7],USDT[0.008795005856567 5] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02040280 | EUR[0.808769820000000],USD[26.6733555463392278],USDT[0.8741370794111460] |
| 02040290 | AKRO[4.000000000000000],APE[12.600897880000000],AUDIO[1.007094610000000],BAO[25.000000000000000],BAT[1.000000000000000],BTC[0.038387140000000],CRV[38.201873290000000],CVX[0.027185460000000],DENT[8.000000000000000],ETH[1.211872323176144 5],ETHW[1.148208483795288 7],FXS[0.04107706000000 0],GRT[1.000000000000000],KIN[15.000000000000000],LINK[11.456097620006290 0],RSR[4.000000000000000],SOL[0.007565240000000],TRX[8.000000000000000],UBXT[6.000000000000000],USD[0.004917748059235],USDT[0.000000070538834],XPLA[0.249236880000000] |
| 02040292 | AURY[16.000000000000000],SPELL[8600.000000000000000],USD[6.228314908000000 0] |
| 02040295 | BRZ[0.006968910000000],USD[0.002747172511 13756] |
| 02040298 | USD[25.000000000000000] |
| 02040299 | USD[2.854569491500000 0] |
| 02040303 | USD[0.000000067256860] |
| 02040316 | TRX[0.001554000000000] |
| 02040318 | BTC[2.843938030000000 0],ETHW[96.401967910000000 0],FTT[108.352431620000000 0],SOL[202.718527660000000 0],USD[250.675423425000000000000000 0],USDT[818.452668620000000 0] |
| 02040320 | POLIS[45.092248000000000 0],TRX[0.000001000000000],USD[0.207878709862500 0],USDT[0.000000125766595] |
| 02040328 | POLIS[1.363748000000000 0],SPELL[527.599099380000000 0],USD[0.054278960000000] |
| 02040336 | FTM[9.000000000000000],FTT[1.555833510000000 0],LTC[0.980000000000000],USD[1.361527066972075 0] |
| 02040342 | TRX[0.000003000000000] |
| 02040350 | APE[0.095312700000000],ATLAS[4.014500000000000 0],BF_POINT[200.000000000000000 0],ETH[0.000000028697858],FTT[0.099088008124960 0],NFT[304433719161657782](1),NFT [462676832786795591],TRX[9.000000000000000 0],USD[286.812669717790109],USDT[0.576688214090000 0],USTC[0.000000027698958],XRP[0.700725000000000 0] |
| 02040355 | USD[0.000001086638969 7] |
| 02040363 | AURY[200.261017831154362 7],CRO[238.189755500000000 0],GOG[954.119861760000000 0],POLIS[30.000000000000000 0],SPELL[100000.000019850000000 0],USDT[0.000000039200399] |
| 02040368 | IMX[0.099000000000000],POLIS[0.059297650080000 0],USD[4.405877468500000 0] |
| 02040370 | ATLAS[280.690656870000000 0],AURY[0.000000009893634 2],BRZ[0.507453760000000 0],FTM[3.845222230000000 0],POLIS[17.877901720000000 0],SOL[0.000000065472288],TRX[0.000001000000000],USD[37.581887841267993100000000 0],USDT[8.806411428462805 1] |
| 02040373 | USD[30.000000000000000 0] |
| 02040377 | USD[20.401032971500000 0] |
| 02040381 | NFT [316767972264549715](1),NFT [525499463005658021](1),USD[30.000000000000000 0] |
| 02040384 | POLIS[2.890000000000000 0] |
| 02040386 | SOL[0.000000067057000],TRX[0.000000006360000 0],USD[0.000000033711656],USDT[0.000000903108800] |
| 02040397 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],CUSDT[0.000000099606782],DENT[4.000000000000000],FIDA[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[2.000000000000000],SOL[0.000118485823 2 592],TONCOIN[0.335424652065727 4],TRX[0.002096000000000 0],USD[1.349846877344041 4],USDT[0.000001008481646] |
| 02040399 | BNB[0.008300000000000],SOL[0.000000008424323 2],USDT[2.703609934000000 0] |
| 02040401 | GOG[0.973000000000000 0],USD[0.857998970802855] |
| 02040405 | USD[5.000000000000000] |
| 02040420 | BNB[0.000000010000000],ETH[0.000000026525412],FTT[0.057236969355570 0],LRC[0.000000016500000],RSR[0.000000028437619],SHIB[0.000000045969675],USD[0.000000033015172],USDT[0.000000287508532] |
| 02040423 | FTM[2925.289926703408500 0],MATIC[628.402271680922380 0],SOL[20.639576296700000 0] |
| 02040424 | ALPHA[27.985180000000000 0],AURY[48.004199410000000 0],BADGER[3.510000000000000 0],HNT[0.214258680000000 0],PERP[6.099088000000000 0],SOL[0.209960100000000 0],SPELL[2199.582000000000000 0],USD[0.000000920711647] |
| 02040426 | AURY[29.000000000000000 0],FTT[0.070562530000000 0],GOG[368.000000000000000 0],SPELL[19300.000000000000000 0],USD[0.151630750279443 0] |
| 02040437 | POLIS[5.100000000000000 0],SPELL[900.000000000000000 0],USD[2.409502216337500 0] |
| 02040444 | ETH[0.000000010000000],NFT [422593528825277257](1) |
| 02040449 | POLIS[0.029146590000000 0],TRX[0.000001000000000],USD[0.000000058553671],USDT[0.000000048724669] |
| 02040450 | USD[0.321288670000000 0],USDT[0.000000028160332] |
| 02040451 | USD[0.411200000000000 0] |
| 02040453 | USD[0.656820080000000 0] |
| 02040454 | GOG[3.000000000000000 0],USD[0.106871850000000 0] |
| 02040459 | ETH[0.002903600000000 0],ETHW[0.002903600000000 0],FTT[0.000000030524494],TRX[0.001559000000000 0],USD[0.000000160544776],USDT[0.000000138096579] |
| 02040460 | POLIS[85.386723310000000 0],USD[0.517005475400000 0],USDT[0.000004823332 32] |
| 02040463 | USD[0.000000009393425 0] |
| 02040465 | ALGO[0.998290000000000 0],ETHW[0.100674910000000 0],FTT[0.100000000000000 0],NEAR[0.100000000000000 0],USD[0.000000069955884],USDT[0.000000008792530] |
| 02040467 | ATLAS[1020.000000000000000 0],AURY[8.000000000000000 0],CRO[30.000000000000000 0],ETH[0.050014585890000 0],ETHW[0.050014585890000 0],POLIS[16.080000000000000 0],SOL[0.570000000000000 0],USD[546.357491155627200 0] |
| 02040468 | POLIS[81.976810000000000 0] |
| 02040471 | AXS[0.029645830000000 0],BTC[0.001982320000000 0],USD[-23.262208594692705 3],USDT[-0.824267311452602 2] |
| 02040478 | ATLAS[3600.000000000000000 0],CRO[60.000000000000000 0],FTT[1.900000000000000 0],POLIS[101.200000000000000 0],USD[0.167625256250000 0] |
| 02040492 | USD[0.000000002514400 0],USDT[0.002103150000000 0] |
| 02040493 | ETHW[0.000717800000000 0],FTT[0.037034157076568 0],TRX[0.000826000000000 0],USD[0.002073516348660 0],USDT[0.000002503230615 4] |
| 02040498 | USD[30.000000000000000 0] |
| 02040500 | ETH[0.000000010000000],FTT[0.047602879269688 5],SOL[0.002840000000000 0],USD[0.668133813989815 0],USDT[0.620781667828209 6] |
| 02040507 | ATLAS[230.000000000000000 0],POLIS[20.853128040000000 0],TRX[0.000001000000000],USD[0.000000015409415 2],USDT[0.000000007202916 0] |
| 02040508 | BRZ[10.000000000000000 0] |
| 02040514 | BTC[0.074594337534812 0],BUSD[840.003127480000000 0],DOGE[0.000000072035800],FTT[155.595045323629469 1],LINK[0.000000038757405],SOL[0.000000017797300],STETH[0.000000031213557],TRX[0.000001000000000],USD[0.000000375662 37],USDC[5000.000000000000000 0],USDT[0.000000088292840] |
| 02040515 | AURY[12.000000000000000 0],GOG[141.000000000000000 0],POLIS[4.800000000000000 0],SOL[0.440000000000000 0],SPELL[1800.000000000000000 0],USD[1.395715103250000 0] |
| 02040522 | ATLAS[0.000000063852737],AXS[0.000000043663230],DOGE[0.000000026173675],SHIB[0.000000029256672],SOL[0.078861831650693 3] |
| 02040525 | POLIS[53.900000000000000 0],USD[0.487243407000000 0] |
| 02040532 | USD[0.067450732375000 0] |
| 02040536 | AURY[19.744649048426959 8],POLIS[2.550000007148360 0] |
| 02040539 | BTC[0.002200000000000 0],POLIS[199.976915000000000 0],USD[0.381356734225000 0],USDT[0.004500000000000 0] |
| 02040541 | TRX[0.000001000000000],USD[0.000000097225774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02040543 | AURY[7.000000000000000],GOG[102.387061730000000],POLIS[0.098940000000000],SOL[0.400000000000000],USD[0.237990233179031] |
| 02040544 | POLIS[18.000000000000000],TRX[0.000001000000000],USD[0.492000808000000],USDT[0.000000069627690] |
| 02040545 | 1INCH[1.017373360000000],BAO[4.000000000000000],BNB[0.808144100000000],DENT[2.000000000000000],DOGE[2.574565030000000],ETH[1.893591979725736],ETHW[1.892796342408144],FIDA[1.000000000000000],FRONT[1.013923340000000],FTT[0.627899490000000],GRT[1.002974620000000],GST[0.000000075461882],KIN[5.000000000000000],RSR[2.000000000000000],SOL[39.367406810753676[0],SXP[1.035606880000000],TRX[4.000028000000000],USD[0.000000091097898],USDT[415.298086300127 2132] |
| 02040556 | AURY[0.981400000000000],LUNA2[519.943782800000000],LUNA2_LOCKED[1210.868826000000000],LUNC[113001101.274400000000000],POLIS[455.848040000000000],USD[0.000012837667700] |
| 02040558 | POLIS[0.092294820000000],TRX[0.000001000000000],USD[0.000000119801655],USDT[0.000000063885996] |
| 02040566 | TRX[0.000010000000000] |
| 02040568 | TRX[0.000010000000000] |
| 02040575 | USD[0.000000081732700],USDT[0.000000016296678] |
| 02040579 | BTC[0.000000803054337],FTT[0.288853265792965],POLIS[0.000000005936143],SUSHI[0.000000042077364],TRX[0.000028000000000],USD[1.129500117537276 2],USDT[37.103652871281346 4] |
| 02040580 | AURY[1.497847064000000] |
| 02040581 | CRO[300.000000000000000],USD[5.856997261200000],USDT[0.000000012659925] |
| 02040583 | POLIS[15.977960000000000],USD[18.615237578125000] |
| 02040593 | POLIS[2.300000000000000] |
| 02040595 | TRX[0.999800000000000],USDT[0.004890000000000] |
| 02040596 | BTC[0.000000063519907],FTT[0.000000000256126694],USD[8.231606080387720],USDT[0.000000115440564] |
| 02040600 | STEP[0.060400000000000],USD[0.000811165873986 6],USDT[0.000000008259827 4] |
| 02040604 | BULL[0.064800000000000],USD[0.063200000000000],USDT[0.0021249097500000] |
| 02040605 | ATLAS[269.946000085199858],POLIS[73.950303531467107 2],SOL[0.000000025000000],USD[0.000000221042714],USDT[0.000000064322114] |
| 02040606 | AGLD[0.000000000621103],AKRO[0.000000004258145 0],ALICE[0.000000000000000],BTC[0.000000059364143],AUDIO[0.000000000068039],BADGER[0.000000058038846],BAO[0.000000039679200],BAT[0.000000048182100],BNB[-0.000000002204114 2],BOBA[0.000000005100000],BTC[0.000000025987],CEL[0.000000071527728],CHR[0.000000037418176],CONV[0.000000076281276],CREAM[0.000000006762816],CRV[0.000000086632650],DENT[0.000000063664540],DYDX[0.000000000428272 82],EN[0.000000057988787],ENS[0.000000084347 4401],GALA[0.000000030881998],HMT[0.000000009351244],HNT[0.000000001020120],HUM[0.000000005753423],KIN[0.000000009411127],LINA[0.000000076897 00],LOOKS[0.000000085879 02],LRC[0.000000083751 55],MANA[0.000000026993370],MAPS[0.000000071394 08],MOB[0.000000292937313],MKR[0.000000012662468],MNGO[0.000000005832420 2],MTA[0.000000004941038 6],OMG[0.000000075072185],ORBS[0.000000000000000],PEOPLE[0.000000049659816],POLIS[0.000000004889954],SAND[0.000000083460443],SHIB[0.000000079909175],SKL[0.000000009216641 2],SLP[0.000000035114540],SPELL[0.000000049742313],SRM[0.000000065428309],ST EP[0.000000000 047610851],SUSHI[0.000000049 99863400],TR XV[0.000000000014083] |
| 02040609 | POLIS[1.000000000000000],SHIB[1299740.000000000000000],USD[0.815248555000000] |
| 02040610 | LUA[1060.600000000000000],POLIS[10.700000000000000],USD[0.511387038150000],USDT[0.004339605000000] |
| 02040615 | USD[91.405604330750000] |
| 02040631 | FTT[0.606924210000000],SXP[0.098157000000000],USD[0.000000048344458],USDT[0.000000148584252] |
| 02040639 | GST[0.030000000000000],USD[0.000052495405945 2],USDT[0.000000141239701] |
| 02040640 | KSHIB[60.000000000000000],USD[1.410910757050000] |
| 02040647 | AUDIO[0.000000022550696],BTC[0.000000030000000],USD[0.001232997070632],USDT[0.000009908604207 1] |
| 02040648 | POLIS[2.100000000000000] |
| 02040654 | ETH[0.000000044800000],ETHW[0.001639000000000],FTT[0.065427487619206 8],TRX[0.007890000000000],USD[0.000000033468800],USDT[0.850304622880458 2] |
| 02040655 | TRX[0.000001000000000],USD[0.332601300000000],USDT[0.000000067790486] |
| 02040662 | ALPHA[0.999400000000000],AURY[0.998600000000000],BADGER[0.009806000000000],CRO[9.982000000000000],PERP[0.100000000000000],POLIS[0.099380000000000],SHIB[2300000.000000000000000],USD[0.829179271798147 8] |
| 02040664 | ATLAS[150.000000000000000],BNB[0.007517570000000],USD[0.094451242500000] |
| 02040666 | POLIS[5.998860000000000],TRX[20.980488000000000],USD[0.560690654775000] |
| 02040669 | AMPL[0.057742416110856 5],DOGE[0.535400000000000],KNC[0.089620000000000],MATIC[7.140940270000000],RUNE[0.071060000000000],SHIB[2615486.560000000000000],SRM[0.996000000000000],SUSHI[0.499000000000000],TRX[0.000010000000000],UBXT[999.806000000000000],UNI[0.099380000000000],USD[306.737787 53482 60400],USDT[9.492810360000000] |
| 02040670 | POLIS[0.331960000000000],USD[0.000000010125000] |
| 02040679 | BTC[0.000000006000000],RUNE[0.000000078350000],USD[0.000000075790196],USDT[0.000000072404218] |
| 02040685 | BTC[0.000000008000000],EUR[10.466478250355710 0],USD[1.571545588000000] |
| 02040686 | BTC[0.000000004000000],DYDX[0.054980000000000],USD[82.739079494581450] |
| 02040694 | ATLAS[60.000000000000000],AURY[3.206365700000000],POLIS[13.198200000000000],SPELL[500.000000000000000],USD[1.909100281110 34093] |
| 02040704 | FTT[0.001042350000000],NFT[2993138665051403 18][1],NFT[2997873447750228282][1],NFT[3378247235564465 87][1],NFT[3608544486167369 54][1],NFT[3991981432395218 70][1],NFT[4285903750237195101][1],NFT[4315999282028238 14][1],NFT[4495078350542308 29][1],NFT[4718570541985686 29][1],NFT[4731470217331854 68][1],NFT[4731852649393348 43][1],NFT[4744670189779430 57][1],NFT[4958718446775792 05][1],NFT[5155473437964403 82][1],SOL[0.000184870000000],USD[10386.804386620000000],CHF[0.000000223580326 8],FTT[0.024057690000000],USDT[0.034299277225 0000] |
| 02040710 | TRX[0.000001000000000],USDT[2.546075872500000] |
| 02040713 | USD[0.499584797750000] |
| 02040718 | BNB[0.000000009584425 0],POLIS[0.000000005264784 2],SHIB[0.000000033551178],USD[0.000000137918880 7] |
| 02040726 | USD[0.000036048033095 2] |
| 02040734 | DFL[3500.000000000000000],LUNA2_LOCKED[0.000000202927850],LUNC[0.001893772950450 0],MNGO[2750.000000000000000],STEP[8000.000000000000000],USD[-0.000000404931831],USDC[9802.147962740000000],USDT[0.000000141679909] |
| 02040740 | GODS[0.093440000000000],USD[128.600000000000000],USDT[0.000000004657244] |
| 02040742 | BRZ[0.110329199114233 0],FTT[0.000017989206641 6],SHIB[22320.333800860000000],USD[0.000000886449936],USDT[0.000000028166628] |
| 02040761 | ATLAS[13500.683207660000000],CHZ[0.009645680000000],DENT[22195.063102190000000],LUNA2[0.137743788700000],LUNA2_LOCKED[0.321402173700000],LUNC[29994.000000000000000],MATIC[40.058352610000000],TRX[0.000028000000000],USD[0.018515424939852 6],USDT[0.000000139359350] |
| 02040762 | MOB[0.499300000000000],TRX[0.000001000000000] |
| 02040769 | BRZ[0.000000010540864],SHIB[3066095.320178699778208 5] |
| 02040773 | POLIS[0.070000000000000],USD[0.000000009750000] |
| 02040774 | BIT[6.414029740000000],SPELL[802.099549870000000],TRX[0.000000000000000],USD[0.000000058001359],USDT[0.000000083127892] |
| 02040779 | IMX[8.399460000000000],POLIS[9.198040000000000],USD[0.117329988250000] |
| 02040780 | TRX[0.000001000000000],USD[0.000000044096528],USDT[0.000000006268584] |
| 02040782 | AURY[37.000000000000000],CQT[634.951550000000000],MCB[33.930000000000000],TRX[400.000090000000000],USD[4221.577679549585000],USDT[200.008049096664090] |
| 02040784 | AAVE[1.039782000000000],ALICE[0.999880000000000],ATLAS[1169.628000000000000],BNB[0.059988000000000],BTC[0.006999220000000],ETH[0.029996600000000],ETHW[0.029996600000000],FTT[0.999840000000000],IMX[2.999400000000000],LINK[1.899620000000000],POLIS[26.700000000000000],SAND[2.999600000000000],SOL[0.009786000000000],USD[1.032830217700000],USDT[0.061957355000000] |
| 02040786 | ATLAS[1311.089534180000000],TRX[0.000001000000000],USD[1.105248129450000],USDT[0.004303000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02040805 | AKRO[2.00000000000000000],AUDIO[220.23621217000000000],BAO[18.000000000000000],DENT[2.000000000000000],EUR[0.000000102281249],GRT[0.002714130000000],KIN[14.000000000000000],MBS[388.709791190000000],RUNE[0.000571140000000],SOL[0.000060600000000],STARS[0.004519600000000],SXP[1.029860640000000000],TRX[0.000000000005200000] |
| 02040814 | MATIC[0.000000000006520000] |
| 02040818 | BTC[0.000000007000000],USD[0.000000167346462],USDT[0.000030354314092] |
| 02040819 | ATLAS[47748.622530730000000],EUR[0.000000506069172],SPELL[56789.208000000000000],USD[39.055619680246761],USDT[964.201673767385570] |
| 02040820 | POLIS[2.400000000000000] |
| 02040821 | EUR[0.000000017018030],SHIB[0.000000030000000] |
| 02040832 | BNT[0.000000097532151],BTC[0.240945353159042],BUSD[1552.775384800000000],COMP[0.000000006520000],ETH[2.568821964420060],ETHW[3.012468787355020],LUNA2[0.000000070000000],LUNA2_LOCKED[13.068449840000000],MOB[0.000000081174596],RAY[0.000000993314649],RSR[91538.248174178801615
4],RUNE[0.000000093846716],SHIB[10298043.000000000000000],SOL[0.000000100000000],USD[173.944000073400410],USDT[4.913649304682584
8] |
| 02040844 | USD[25.000020934007455
0] |
| 02040850 | CONV[21170.000000000000000],FTT[45.090329860000000],HNT[28.493441700000000],KIN[41
29940.600000000000000],SLRS[1418.853316200000000],TRX[0.000008000000000],USD[26.646705288956200
0],USDT[126.892150823218000
0] |
| 02040854 | USD[0.000067012600000
0] |
| 02040879 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000544520000000],KIN[2.000000000000000],SOL[0.000337590000000],TOMO[1.051014310000000],UBXT[1.000000000000000],USDT[1.510583617656662
4] |
| 02040882 | BRZ[2.000000000000000] |
| 02040883 | USDT[30.000000000000000] |
| 02040886 | AURY[11.809081970000000],USD[0.000001084666038] |
| 02040887 | BTC[0.001542031997670
0] |
| 02040893 | GOG[0.982800000000000],TRX[0.000001000000000],USD[0.000000072115200],USDT[1.808841212099465
5] |
| 02040894 | USD[0.000024126870021
0] |
| 02040895 | ATLAS[320.000000000000000],CRO[930.000000000000000],POLIS[3.299340000000000],USD[0.912584383760092
2],USDT[0.000000092761392] |
| 02040897 | POLIS[4.100000000000000] |
| 02040903 | ATLAS[79.984000000000000],POLIS[2.800000000000000],SOL[0.000424610000000],USD[0.000003308297744] |
| 02040906 | POLIS[25.200000000000000],USD[0.042675148000000] |
| 02040909 | AKRO[0.296000000000000],AUDIO[0.927400000000000],COMP[1.000000000000000],ENJ[0.840000000000000],HGET[1025.800620000000000],LINK[5.998800000000000],LTC[13.257348000000000],REEF[159968.000000000000000],RUNE[159.851600000000000],SLP[14610.000000000000000],SRM[548.890200000000000],STEP[
1128.100000000000000],USD[40.367926176200000],USDT[0.000000096982838],XRP[335.980000000000000] |
| 02040910 | TRX[0.158900000000000],USD[0.000000008968000] |
| 02040916 | POLIS[25.200000000000000] |
| 02040917 | BRZ[0.000000073873199],GAL[0.000000072000000],MANA[0.000000040000000],MATIC[0.000000072184658],MTA[0.000000060000000],POLIS[0.000000056344366],SHIB[1500750.387240357848532],SLP[0.000000066811432],SWEAT[28.394190000000000],TRX[0.000000089379841],USD[0.000000088837957],VETBULL[0.00000
0009500000],XLM[BULL1.0.000000080406458] |
| 02040925 | AURY[1.149312210000000],CRO[5.036567390000000],POLIS[0.442602600000000],USD[0.004319436912136
4] |
| 02040926 | FTT[0.121297747484700],USD[0.000000146903004],USDT[0.000000071623912] |
| 02040947 | AURY[1.049742000000000],USD[0.000001463294600] |
| 02040950 | ATLAS[1822.343064800000000],USD[0.000004602543393],USDT[0.000000036511269] |
| 02040951 | POLIS[28.300128567133556
8],SPELL[0.000000264864148],USD[0.000000073923664],USDC[12.143396100000000] |
| 02040956 | USD[0.179165340000000],USDT[0.843497787535511
0] |
| 02040963 | USD[0.019545602987500],USDT[0.000000030000000] |
| 02040968 | POLIS[74.974521000000000],USD[0.357054593468924
8],USDT[0.000000140226354] |
| 02040969 | POLIS[43.900000000000000],USD[0.012593927500000] |
| 02040975 | ALPHA[0.897400000000000],ANC[324.000000000000000],BRZ[1.000000081035923],CRO[1289.910000000000000],FTM[0.669725350000000],GALA[2009.598000000000000],GOG[206.000000000000000],LTC[0.313998482086208
7],MANA[22.000000000000000],NEAR[19.700000000000000],RSR[16410.000000000000000],SHIB[7540
000.000000000000000],SLP[9.580000000000000],SPELL[7098.580000000000000],TRX[0.000001000000000],USD[0.768936925701741
1],USDT[13.781327625243215
5],YGG[381.000000000000000] |
| 02040978 | AURY[6.215010730000000],USD[0.003153542491724
3] |
| 02040986 | BTC[0.242973954000000],ETH[0.697962560000000],ETHW[0.490000000000000],EUR[0.000000042515334],USD[948.454930399241050
7],USDT[0.698298280000000] |
| 02040994 | BRZ[1021.866945980000000],FTM[0.000000060000000],POLIS[0.000000001404861],SPELL[16796.640000000000000],USD[0.000000096640439] |
| 02040996 | TRX[0.000010000000000],USDT[0.000000009678907] |
| 02040997 | USD[0.000000005000000] |
| 02041000 | ALICE[1.072679450000000],AURY[2.129718850000000],FTM[0.975610680000000],POLIS[6.670000000000000],SOL[0.038413100000000],USD[0.003388581375335],XPLA[1.688694100000000] |
| 02041001 | ALTBULL[0.813189000000000],BEAR[659.742000000000000],BULL[0.000911952300000],ETCBULL[15929.963900000000000],FTT[0.034999223542500],SLP[0.500000000000000],TRX[0.000010000000000],USD[0.244364281369561
0],USDT[0.003844280290224] |
| 02041003 | AAVE[0.292030990000000],ATLAS[796.887036800000000],BAO[3.000000000000000],FTM[27.719066690000000],KIN[2.000000000000000],MATIC[28.599156400000000],SOL[1.138261440000000],USD[0.000027292177102] |
| 02041010 | POLIS[10.300000000000000],USD[0.018873103675000] |
| 02041011 | IMX[0.087634000000000],TRX[0.000010000000000],USD[1.066702511350000],USDT[0.000000001792416] |
| 02041016 | AURY[27.908633940000000],AXS[0.000000024411280],DYDX[23.606222910225000],GOG[217.958580000000000],HNT[6.008454509192344],IMX[38.389537960000000],SPELL[0.000000004800000],USD[0.352550042518033
8],USDT[0.000000035530072] |
| 02041020 | BAO[2.000000000000000],FTT[0.000000071000000],KIN[1.000000000000000],NFT[38779517405012628][1],NFT[55266483667934446][1],NFT[56119297291417008
0][1],USD[0.000019452750798] |
| 02041032 | TRX[0.000010000000000],USD[0.000000033644719],USDT[0.000000079994670] |
| 02041036 | BTC[0.000000019345026],ETH[0.000000010000000],ETHW[0.000000008661104
0],FTT[0.044693427831156
4],LUNA2[0.000000040902015
6],LUNA2_LOCKED[0.000000095438036
3],NFT[29147861025747942
1][1],SOL[0.000000100000000],TRX[0.000060000000000],USD[0.000000011662871],USDT[0.000000062636710] |
| 02041040 | USD[0.000000083546824] |
| 02041054 | POLIS[27.300000000000000],USD[0.194827772000000] |
| 02041060 | USD[0.000000073721439],USDT[0.000000002174568] |
| 02041065 | ATLAS[9.983800000000000],USD[1.995365688937906] |
| 02041068 | USD[30.000000000000000] |
| 02041071 | ALGO[30.306850570000000],TRX[0.003886000000000],USD[0.000000071532598],USDT[0.000000076638871] |
| 02041072 | USDT[0.000000081785083] |
| 02041074 | POLIS[2.770000000000000] |
| 02041079 | BTC[0.000008342800000],ETH[0.000576940000000],ETHW[0.000576940000000],FTT[0.072873000000000],TRX[0.000362000000000],USD[0.002640684264840] |
| 02041081 | BNB[0.000000011442792],BTC[0.000000093469310],POLIS[0.000000093585600],SPELL[0.000000071232733],USD[0.586882676310100
0],XRP[0.000000066252172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02041084 | KIN[1.00000000000000000],USDT[0.0000000006405507] |
| 02041085 | POLIS[8.60000000000000000],USD[0.5384264986125000] |
| 02041094 | BRZ[0.0019396400000000],FTT[0.00000000117329900],POLIS[0.0192231700000000],TRX[0.20024200000000000],USD[0.0017824032699573],USDT[0.0000000046802058] |
| 02041095 | USD[0.00000001108112234] |
| 02041098 | SOL[0.20894143000000000],USD[0.0000004802361228] |
| 02041103 | POLIS[10.19425461000000000],SPELL[4624.37903022226067762],TRX[0.00000200000000000],USD[0.000000057567999],USDT[0.00000000588849408] |
| 02041105 | ETH[0.00000000656691212],USD[0.0000832428240576] |
| 02041107 | BTC[0.00010568400000000],FTT[0.00000000097564780],LUNA2[0.00000000077000000],LUNA2_LOCKED[0.66171879140000000],USD[0.00008050574835475] |
| 02041108 | AURY[9.00000000000000000],USD[18.0689922742500000] |
| 02041111 | ATLAS[0.00000000015300000],USDT[0.00000000007854450] |
| 02041118 | ATLAS[100.00000000000000000],POLIS[24.39994000000000000],USD[0.38681362825000000],USDT[0.0000000568975529],XRP[12.000000000000000000] |
| 02041121 | AURY[19.00000000000000000],GOG[194.00000000000000000],USD[11.1851232250000000] |
| 02041125 | AAVE[5.21000000000000000],BTC[0.34965643000000000],DOT[32.10000000000000000],ETH[2.39923983000000000],ETHW[0.00023983000000000],LINK[144.30000000000000000],TRX[0.00029000000000000],UNI[146.20000000000000000],USD[84.1622476940079935],USDT[365.5995801958236880] |
| 02041126 | POLIS[18.20000000000000000],SOL[1.46386477300000000],SUSHI[25.32001520670000000],USD[1.5255462570000000] |
| 02041130 | USD[0.0164026400000000] |
| 02041132 | AURY[2.00000000000000000],POLIS[12.18376270000000000],USD[2.6625295750607950] |
| 02041134 | USD[1.0045189725000000] |
| 02041143 | AURY[10.99791000000000000],BTC[0.00018060000000000],POLIS[20.35283700000000000],USD[0.0015782083141754] |
| 02041144 | FTT[0.6395923829250000] |
| 02041145 | BTC[0.00000000171474500],TONCOIN[0.01000000000000000],USD[3.0393963534872750] |
| 02041147 | AURY[2.94943580200000000],SAND[0.00000000213000042],USD[0.00000000213000042] |
| 02041148 | POLIS[2.6900000000000000] |
| 02041156 | ALGO[0.00000891000000000],CHZ[0.00001433000000000],ETH[6.73907143862435600],EUR[0.00001985514078720],LUNA2_LOCKED[18.89467648000000000],USD[0.8819429018041490],USDT[0.0000000087443328] |
| 02041165 | BNB[0.00000000489184077] |
| 02041168 | ATOM[0.00000001558000000],ETH[0.00000227900000000],GENE[0.00000001700000000],IP3[0.00696058450000000],MATIC[0.00000032000000000],SOL[0.00000000073696000],TRX[0.87116600000000000],USD[0.00206346799888806],USDT[0.0000010220500524] |
| 02041177 | USD[32.8967700778811750] |
| 02041186 | TRX[0.00000220000000000],USD[0.0048197362294459],USDT[0.0000000027404936] |
| 02041191 | FTM[8.97554510160000000],POLIS[7.00737800000000000],SAND[0.99981000000000000],SHIB[302130.16449510340000000],TRX[0.00000100000000000],USD[0.1759640222204780],USDT[0.0000000096942787] |
| 02041207 | AURY[6.16497252960000000],SPELL[100.00000000000000000],USD[1.9904266000000000] |
| 02041209 | USD[30.0000000000000000] |
| 02041218 | TRX[0.00001000000000000],USDT[0.0000327459190979] |
| 02041224 | AKRO[2.00000000000000000],BAO[1.00000000000000000],GBP[0.00000000166710061],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0124946977838624] |
| 02041225 | USD[9.5662971900000000] |
| 02041230 | BTC[0.00000001768432],POLIS[2.50000000000000000],USD[0.5787965520641820] |
| 02041236 | SOL[0.00000003001371B],USD[0.0247784664137124] |
| 02041249 | FTT[0.00000000141199592],NFT[29118710840186220B][1],USD[0.0000000102772033] |
| 02041252 | ALGOBULL[8998670.00000000000000000],ATLAS[509.82520000000000000],USD[101.6308116546375000000000000],USDT[0.0000000022831400] |
| 02041259 | KIN[2.00000000000000000],USD[0.0003307782894952] |
| 02041261 | POLIS[481.06265382288000000],TRX[0.00001000000000000],USD[0.568236700000000],USDT[0.0000000107907600] |
| 02041270 | ALICE[14.00000000000000000],AXS[0.70000000000000000],BTC[0.00000000231552],POLIS[0.07000000000000000],USD[0.00008842172727366] |
| 02041277 | ATLAS[19.99620000000000000],GRT[9.99981000000000000],ETH[0.00199986200000000],ETHW[0.00199962000000000],GOG[1.00000000000000000],POLIS[1.97916400000000000],SOL[0.01056416000000000],SPELL[499.90500000000000000],USD[0.4159445477125000] |
| 02041284 | POLIS[10.80000000000000000],SOL[0.06000000000000000],TRX[0.00001000000000000],USD[0.17020665625000],USDT[0.0000000661140310] |
| 02041289 | NFT[497494036092305902][1],NFT[536011727422620731][1],NFT[536128109564200340][1],TRX[0.00000100000000000],USD[0.00000004160268] |
| 02041290 | ATLAS[1520.00000000000000000],CRO[149.94960000000000000],DOT[4.14000000000000000],LINK[12.08970000000000000],POLIS[39.49658000000000000],SOL[1.19000000000000000],USD[0.2775424684500000],USDT[0.0000000168182315] |
| 02041292 | BTC[0.00536510439000000],DOGE[0.00000004001000000],ETH[0.01417625502000000],ETHW[0.01417625502000000],FTT[0.7677118596315830],LDO[22.55243815102000000],LOOKS[89.00000000000000000],MANA[0.00000000953000000],USD[-39.61689608990441870000000000],XRP[0.0000000049400000] |
| 02041300 | AVAX[0.28826121000000000],HNT[9.60180207572193750],MATIC[12.96803484668940165],SOL[0.06000000000000000],TRX[0.00001000000000000],USD[720.7766391090000000] |
| 02041302 | BTC[0.00007138000000000],USD[0.8279727172500000] |
| 02041305 | ETH[0.00019859923293925],ETHW[0.00019859923293925],FTT[0.03701905762511143],IMX[0.00000002000000000],NFT[346530869732395466][1],NFT[398147009379012849][1],NFT[410699258503938677][1],NFT[420561210269390741][1],NFT[492766448898679274][1],NFT[506380692251254877][1],NFT[567234142349957645][1],SOL[0.08000000000000000],USD[-1.91397344392367321],USDT[1.7131699253170005] |
| 02041312 | CEL[0.00000000055471791],USD[0.0217850540000000],USDT[0.0040100000000000] |
| 02041313 | KIN[6035336.92948718000000000],USD[0.00000000009999] |
| 02041320 | POLIS[0.09708000000000000],TRX[0.00000100000000000],USD[0.0000000674739008],USDT[0.0000000027094304] |
| 02041322 | COPE[52.00000000000000000],USD[0.5800448200000000],USDT[0.0000000025740328] |
| 02041326 | FTT[0.00000001596550000],POLIS[1.90000000000000000],USD[0.00000001278015940],USDT[0.0000000032818232] |
| 02041329 | ALGO[1442.00000060596054B],BTC[0.01938851483162240],BULL[0.00000001400000000],DOGE[1146.00000000000000000],DOT[46.86363232000000000],ETHBULL[4.73240254200000000],FTT[97.5057872560380692],LUNA2[10.18082346000000000],LUNA2_LOCKED[3.75525473000000000],LUNC[776249.53000000000000000],NEAR[31.30000000000000000000000000000],RAYBULL[0.00000000015100000],SHIB[830000.00000000000000000],SOL[0.00000000700000000],USD[227.4485106094484310000000000],USTC[709.0000000000000000000000],XRP[843.00000000000000000],XRPBULL[22471137.57760000000000000] |
| 02041331 | ATLAS[80.00000001609191B],BNB[0.00000000243264J],BRZ[0.00000001418736J],BTC[0.00064146566728999],DOTD[0.00000000700054J],ETH[0.0000000705424],POLIS[0.00000006953152D],SHIB[0.0000000913793J],USD[0.0001739534122355] |
| 02041332 | CRO[1440.00000000000000000],POLIS[11.10296159000000000],SOL[0.28000000000000000],USD[2.4353676030700001] |
| 02041333 | GOG[8.00000000000000000],USD[0.2714766200000000],USDT[0.00000011185860] |
| 02041335 | ATLAS[0.00000000975107000],BNB[0.00000000658568011],POLIS[0.00000000043793400],SPELL[0.00000000034705025],USD[0.0000076451652702] |
| 02041337 | NFT[412699766779723995][1],USD[5.0000000000000000] |
| 02041340 | C98[10.99886000000000000],IMX[6.29986700000000000],POLIS[9.59817600000000000],SAND[1.00000000000000000],USD[14.1223282772500000],USDT[49.0686320009596312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02041345 | POLIS[12.39764400000000000],TRX[0.000010000000000],USD[0.1906267500000000],USDT[0.000000109224214] |
| 02041347 | TRX[0.00000093000000000],USDT[-0.000000433412202] |
| 02041353 | POLIS[2.50000000000000000] |
| 02041361 | ATLAS[0.000000000827500],BNB[0.000000032327595],BRZ[0.0000000054376000],CRO[0.00000059163612],ETH[0.000000272368731],GOG[879.60450000000000000],SHIB[0.00000060174100],USD[0.00000014000746490] |
| 02041362 | BTC[0.000045311168660],CHZ[0.00098000000000000],FTT[0.06525413000000000],POLIS[0.07777000000000000],SKL[0.26882450000000000],SNX[0.00000004500000000],UNI[0.044061550000000000],USD[0.0006296545998256],USDT[0.00000017640532] |
| 02041366 | BNB[0.000000005844664],ETH[0.000000062143698],LUNA2[202014184000000000],LUNA2_LOCKED[5.13803309700000000],LUNC[479493.22474223000000000],NFT [431418197920889316315],SAND[193.0300881500000000],TONCOIN[87.77670345000000000],TRX[1000.89988447045170550],USD[0.000000059048860],USDT[5.00000000485707996],XRP[611.76352210000000000] |
| 02041370 | TRX[0.000010000000000],USD[0.00000003657660],USDT[0.00000097258902] |
| 02041372 | BTC[0.000000087927664],USD[0.000000033657660],USDT[0.00000097258902] |
| 02041373 | GOG[997.39845175000000000],USD[0.058467510556276999] |
| 02041379 | APE[0.0000000621523500],AXS[0.00000000203549999],BNB[0.0000000088642005],BTC[0.00323062450298610],CRO[0.000000004990000604],ETH[0.10833677825265150],ETHW[0.10833677797807450],EUR[0.00017405773572070],FTT[0.00000000041220611],GALA[0.0000000009786914],LTC[0.0000009513399920],REN[0.00000009102117240],SHIB[17106180369964553548475] |
| 02041381 | ATLAS[0.000000000191025215],AURY[0.0000001000000000],BNB[0.0000006278200000],POLIS[0.0000009988393810],USD[0.0000007090852610],USDT[0.00000007914920] |
| 02041387 | ALTBULL[0.00000003750428000],BULL[0.0000000004290000000],ETH[0.0000000057500000],ETHBULL[0.0000000002940354],KIN[50000.00000000000000000],LUNA2[0.2351242392000000],LUNA2_LOCKED[0.5486232248000000],LUNC[51198.79811080000000000],USD[-8.17538750063611345] |
| 02041389 | POLIS[1.10000000000000000] |
| 02041396 | USD[30.00000000000000000] |
| 02041402 | AURY[0.0000000022633356],GOG[0.0000000088889216],SPELL[0.0000000060000000],USD[0.0000000029585626],USDT[0.0000000053209389] |
| 02041405 | USDT[0.71142200000000000] |
| 02041406 | MATIC[0.00001275000000000],NFT [354370547498572985][1],SOL[0.0000000010745762],TRX[0.00000020000000000],USD[0.0000001582897773],USDT[0.00000000002710470] |
| 02041414 | USD[0.00000000030303696] |
| 02041415 | LUNA2[0.40570370270000000],LUNA2_LOCKED[0.9466419730000000],TRX[930.83242000000000000],USD[0.0641000338925096],USDT[0.5838280184823624] |
| 02041417 | BTC[0.00000060600000000],MATIC[0.00000008800000000],USD[0.00000012083352[0],USDT[0.00000006733115] |
| 02041423 | POLIS[5.1632302300000000],TRX[0.00000100000000000],USDT[0.0000003963870008] |
| 02041425 | ETH[0.00000000060000000],USD[0.00000004152579[2] |
| 02041430 | ATLAS[1826.26840276799500000],ETH[0.0000000057969400],USD[0.0514500995250000] |
| 02041431 | AURY[16.00000000000000000],FTT[0.27428472000000000],GOG[108.97820000000000000],SPELL[5000.00000000000000000],TRX[0.00001000000000000],USD[0.000000189564092] |
| 02041432 | BTC[0.00000000782187000],USD[-3.71619705757660090000000000],USDT[15.90793044466675836] |
| 02041433 | ALPHA[0.09776946228000000],ETCBEAR[380000.00000000000000000],LINKBEAR[49990000.00000000000000000],SKL[4.99900000000000000],SLP[19.99800000000000000],USD[-0.0058596016529453] |
| 02041437 | FTT[0.0053256606240000],SHIB[200000.00000000000000000],USD[0.0638076576570000],USDT[0.00000019499201[7] |
| 02041441 | FTT[0.05314160000000000],OMG[0.00000000085667[00],TRX[0.001777000000000000],USD[0.00000017320373[8],USDT[0.0000000046372435] |
| 02041443 | USD[18.04609526448161360000000000],USDT[15.9639502371628024] |
| 02041447 | BTC[0.0000182076756267],EUR[0.00032214228912[30],POLIS[0.00000000025120000] |
| 02041452 | POLIS[2.89000000000000000] |
| 02041453 | USD[0.00000008099780[16],USDT[0.00000003457165[6] |
| 02041457 | BNB[0.0000000744160006],POLIS[15.58912418073120[16],USD[0.0000000212674716],USDT[0.00000007241413[0] |
| 02041460 | TRX[0.00001000000000000] |
| 02041464 | AVAX[0.000000000000477271125],AXS[0.00000000648163[58],BTC[0.00000000073682157],GALA[0.00000000009291645[0],LUNA2[3.49366886100000000],LUNA2_LOCKED[8.03474676800000000],LUNC[11.10380976000000000],SAND[0.00000036424334[1],USD[0.00000000605633976],USDT[0.000000007609838[8] |
| 02041469 | ATLAS[170.00000000000000000],BTC[0.0116985180000000],CHZ[139.97340000000000000],CRO[20.00000000000000000],ETH[0.105992210000000],ETHW[0.10599221000000000],GALA[59.99620000000000000],GOG[18.00000000000000000],HNT[0.40000000000000000],POLIS[5.10000000000000000],QI[9.65800000000000000],SPELL[98.13800000000000000],TRX[300.9335500000000000],USD[3.7099690012729502000000000] |
| 02041478 | DENT[0.00000000037500000],USD[-4.678053856365518[3],USDT[6.32931017947204[0] |
| 02041481 | USD[0.69588990026984570] |
| 02041488 | FTT[25.00000000000000000],NFT [394646598061612748][1],USD[0.00773829638025[00],USD[0.00000001805000[0] |
| 02041489 | BTC[0.00000000201220[70],EUR[0.00000143148489[56],KIN[3.00000000000000000] |
| 02041490 | BNB[0.00000000993200000],BRZ[0.00000000306370[70] |
| 02041496 | USD[45.00000000000000000],USD[4.1017578450000000[0] |
| 02041503 | BNB[0.00000000018560000],BTC[0.0050155700000000[0],CREAM[2.19000000000000000],CRO[29.99400000000000000],DFL[189.96940000000000000],ENJ[0.99712000000000000[0],RAY[3.62068194000000000],USD[110.50825328765347630000000000] |
| 02041506 | SHIB[16514947.57722272749481[28],TRX[0.00000100000000000],USD[0.00000035899313] |
| 02041508 | ATLAS[179.87760000000000000],BTC[0.0036596211459820],ETH[0.00032200474984[21],FTT[0.13352570680058200],MANA[9.99820000000000000],UNI[0.04920800000000000[0],USD[1.1604961091863598],USDT[0.000000008332021] |
| 02041516 | HMT[5.00000000000000000],USD[0.7725259552348955] |
| 02041516 | POLIS[375.95478000000000000],TRX[0.000001000000000[0],USD[0.0123351678750000],USD[0.0000000242437783] |
| 02041519 | NFT [345393865610911072][1],USD[0.64576588090000[00] |
| 02041520 | TRX[0.53635200000000000],USD[0.16360963836250000] |
| 02041524 | EUR[5.00000000000000000] |
| 02041525 | ADABULL[1.03111228000000000],ASDBULL[475.50000000000000000],CRO[190.00000000000000000],DEFIBULL[26.87927603000000000],ETHBULL[0.72551489000000000],EUR[0.0003324348383240],GRTBULL[517.10196607000000000],MATICBULL[769.40000000000000000],OKBBULL[9.93651292000000000],SOL[2.73027834000000000],UNISWAPBULL[0.66480000000000000],USD[6.13256838929439],XRPBULL[33946.01918065000000000] |
| 02041527 | ATLAS[49.99050000000000000],POLIS[2.10000000000000000],TRX[0.00001000000000000],USD[0.42148399906250000],USDT[0.0000000005031111] |
| 02041528 | BNB[0.00000000087489261],BTC[0.000000005000000],PERP[0.05087618000000000],POLIS[0.00000000041067897],SOL[0.10638517000000000],USD[0.000000020634562],USDT[0.00000001184179[90] |
| 02041536 | USD[0.29124669825000000],USDT[0.00000008782776[0] |
| 02041537 | USD[0.00000000423504370],USDT[0.00000008782776[0] |
| 02041542 | POLIS[39.9100000000000000],USD[0.9464941654005608],USD[56.5487266200000000[0] |
| 02041548 | AURY[0.380137110000000000],POLIS[0.07000000000000000],USD[0.00000000453750000] |
| 02041557 | AURY[18.12537992710000000],GOG[58.25379869000000000],USD[-0.00001199324780],USDT[1.00000020440920[04] |
| 02041560 | ATLAS[565.70066000000000000],AURY[39.08775833000000000],POLIS[87.20000000000000000],SPELL[29095.82000000000000000],USD[0.0000001115800765],USDT[0.00000006581148[02] |
| 02041562 | FTM[0.22250000000000000],SOL[0.00807000000000000],SRM[0.33640000000000000],USD[0.8833076387500000],USDT[0.00000000001250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02041563 | POLIS[112.002082239902975 9],USD[0.2311406645799209] |
| 02041564 | AURY[6.000000000000000],SOL[6.574581550000000],SPELL[1700.000000000000000],USD[0.000009845791078] |
| 02041565 | POLIS[12.597480000000000000],TRX[0.000050000000000],USD[0.635109910000000],USDT[0.000000003307142] |
| 02041569 | POLIS[25.000000013362305],SPELL[3552.943286098646475],USDT[0.000000180323789] |
| 02041574 | ATLAS[2925.177227420000000000],AUD[0.000000062242744],KIN[2.00000000000000],MNGO[27.484208200000000],RSR[1.000000000000000],SOL[11.445137643248000] |
| 02041575 | BRZ[0.003727660000000],FTT[0.103564098560836 2],POLIS[3.599316000000000],USD[0.000000029505571] |
| 02041577 | BRZ[0.000000004221767 1],SAND[55.268475714460102 4],USD[0.000000102390538] |
| 02041584 | AURY[8.998800000000000000],POLIS[77.784440000000000],USD[1.307352680000000],USDT[0.000000084062266] |
| 02041585 | NFT [318697424808963034 1],NFT [325400241250618455][1],USDT[950.899318350000000] |
| 02041586 | AURY[1.000000000000000000],POLIS[27.300000000000000],USD[0.100154401000000],USDT[0.000000139951430] |
| 02041590 | ETH[0.000000034754628],POLIS[0.000000078924363],USD[0.000000082343389],USDT[0.787469768748481 0] |
| 02041599 | AKRO[1.000000000000000],USD[0.156142328057340],USDT[544.961936600000000] |
| 02041602 | POLIS[2.600000000000000] |
| 02041605 | BOBA[0.080000000000000],BTC[0.000000003000000],GODS[0.000000021147400],GOG[277.311968066215724 6],JOE[0.000000016053594],MBS[0.000000008411652],SOL[0.000000840557324],STARS[0.000000034848759],STEP[443.362491120000000] |
| 02041607 | FTT[0.028804311840000],USD[0.000001440734521 6] |
| 02041609 | ATLAS[9.994300000000000],BAO[3997.720000000000000],SHIB[1999734.000000000000000],USD[0.344593518059195 2] |
| 02041626 | ATLAS[860.000000000000000],USD[1.048924608000000] |
| 02041629 | ETH[0.004999000000000],ETHW[0.004999000000000],POLIS[0.000000049750000],USD[1.489228958614139 7] |
| 02041631 | USD[0.000005791576645],USDT[0.000000089495372] |
| 02041632 | POLIS[0.098060000000000],USD[0.034851458250000] |
| 02041637 | BTC[0.000000005000000],GOG[0.996010000000000],POLIS[0.099563000000000],USD[2.383397002375000],USDT[0.000000060000000] |
| 02041638 | BTC[0.000000079266276],TRX[0.000010000000000],USD[0.001885678930562],USDT[0.000000088974275] |
| 02041639 | BNB[0.000000061798876],POLIS[0.002371480000000],TRX[0.000050000000000],USD[0.000000011800000],USDT[0.002693523372016] |
| 02041642 | ATLAS[0.000000071474729],AVAX[0.000000006150000],BAN[0.000000047418800],BNB[0.000000017097650],BTC[0.000000358365906 0],ETH[0.000000170976500],LINK[0.000000035874900],LUNA2[0.000054052916640],LUNA2_LOCKED[0.000126123472200],LUNC[1.177013642416232 2],POLIS[0.000000029479197],SNX[0.00000000812132 00],SOL[0.000000078803847 1],TRX[0.000000035520000],USD[0.000000312255593],USDT[98.142555640814729 7],USTC[0.000000008215590 0],XAUT[0.000000007404420 0] |
| 02041650 | FTT[0.000072724884980 0],TRX[0.000067000000000],USD[0.255438659750000],USDT[0.000000080000000] |
| 02041652 | AAVE[0.000000072657264],BTC[0.000000008000000],DOT[0.000000075309002],ETH[0.000000080108000],ETHW[0.176109300000000],LINK[0.000000008991100],SAND[0.000000069945864],SOL[0.000000081855094],UNI[0.000000024723540],USD[0.178664151641597 0],USDT[0.000000139358528] |
| 02041666 | ATLAS[1021.387595125517891 2],BNB[0.000000001000000],USD[0.000000012343540] |
| 02041666 | AURY[0.997800000000000],USD[192.922470496750000] |
| 02041678 | FTT[0.000000017266300],NFT [570519931245654358][1],RAY[0.193681700000000],SAND[0.000220120000000],USD[0.002201200000000],USDT[0.000000112788960],USDT[0.000000000075563] |
| 02041683 | USD[0.000000051576929],USDT[0.000000066697298] |
| 02041684 | ATLAS[0.000000022137354],GALA[470.197098240000000],MANA[0.261257307098805 8],USD[0.000000009629568] |
| 02041686 | APE[0.000000057840608],BNB[-0.000000000754 7966],BTC[0.000000000056628],FTM[0.000000085124300],FTT[0.194293303972580 6],LUNA2[10.544041110000000],LUNA2_LOCKED[24.602762590000000],SRM[0.185826880000000],SRM_LOCKED[20.127386640000000],TRX[0.000030000000000],USD[100765.387751723689920 2],USDT[0.002183203848973 1] |
| 02041692 | USD[25.000000000000000] |
| 02041695 | GOG[0.000000084172800],SOL[0.000000015795446],USD[0.000000054749836],USDT[28.765498042820742 8] |
| 02041703 | USD[13553.804863763250000],USDT[17.900000000000000] |
| 02041704 | CHZ[50.000000000000000],POLIS[113.500000008117972],SOS[700000.000000000000000],USD[0.023228875357117 0],USDT[0.000000083780337] |
| 02041709 | FTT[0.020632485409590 0],POLIS[28.000000000000000],USD[0.000000165534736],USDT[0.000000030498094] |
| 02041710 | CRO[0.000000072000000],USD[0.000000052640254],USDT[0.000000075557720] |
| 02041711 | USD[1.812226131 0900000] |
| 02041714 | AURY[2.000000000000000],AVAX[0.700000000000000],GENE[12.900000000000000],GOG[198.000000000000000],LUNA2[0.693583787500000 0],LUNA2_LOCKED[1.618362171000000 0],LUNC[151029.330000000000000],MATIC[20.000000000000000],SPELL[399.820000000000000],USD[0.000026496426200],USDT[0.020232495000000 00] |
| 02041719 | ATLAS[1.354285170000000],POLIS[0.011303900000000],TRX[0.000010000000000],USD[0.000000160513719],USDT[0.000000026974748] |
| 02041721 | FTT[0.000000016703300],USD[3.344429423197101] |
| 02041722 | FTT[0.299943000000000],TRX[90.000001000000000],USD[0.000000008750000] |
| 02041726 | BRZ[0.000000068766877],BTC[0.000003797376032 7],BUSD[68.770850120000000],GENE[18.400000000000000],SOL[0.018174490000000],USD[0.000001546142068],USDT[0.0015961035825995] |
| 02041728 | AURY[5.399239210000000],USD[0.010782168413930 49] |
| 02041731 | FTT[8.253877470000000],POLIS[33.763023260000000],TRX[0.000020000000000],USD[0.000000325523480],USDT[0.000000271516286] |
| 02041733 | GENE[1.000000000000000],GOG[112.977400000000000],IMX[28.897620000000000],SPELL[5800.000000000000000],USD[1.297896303222050 0] |
| 02041737 | USD[0.000000011914668 7],USDT[0.010106295750000 0] |
| 02041743 | STARS[98.982540000000000],USD[73.178146700000000],USDT[0.000000009408516 0] |
| 02041743 | ALCX[0.000000005520342 9],ALGO[0.000000057205440],ALICE[0.000000059120223],ALPHA[0.000000074798980],ANC[0.000000048396330],APE[0.000000070535733],APT[0.000000034676356],ASD[0.000000004966346],ATLAS[0.000000004861889],ATOM[0.000000051021609],AUDIO[0.000000010379194],AVAX[0.000000098799 400],AXS[0.000000062600000],BADGER[0.000000024189866],BAO[0.000000075648491],BAT[0.000000004173991 8],BCH[0.000000001739918],BCHD[0.000000006139586 6],BTC[0.000000005262866 6],CEL[0.000000009484786],CONV[0.000000084872611 0],CRO[0.000000001102 20],CHZ[0.000000006127746 88],DOGE[0.000000009866260],EDEN[0.000000033867270],EN,J[0.000000002726710],ENS[0.000000001033360],ETH[0.123996584530941 3],FTM[0.000000081188834 0],FTT[0.000000000775440],FXS[0.000000007427371],GMT[0.000000004699560],GMX[0.000000003704200],GRT [0.000000044596120],GST[9.618.419505288085159],HNT[0.000000004783121 3],HT[0.000000000666000],HUM[0.000000037161220],KIN[0.000000009689241],LDO[0.000000086506381],LINK[12.409403593848862 0],LRC[0.000000033013008],LTC[0.000000081738397],LUNA2[0.001101117126700],LUNA2_LOCKED[0.002565399620 00],LUNC[578236171498 4648],MANA[0.000000004219495],MATIC[270.400597139691465 7],MCB[0.000000008181676 4],NEAR[0.000000027618930],NFT [000000005081184][1],NFT [409403593848862 69],RC[0.000000033013008],TLC[0.000000081738397],PEOPLE[0.000000001269096],PERP[0.000000017269176],STORJ[0.000000008905720],SUN[0.0000000245361],SUSHI[0.0000000037425 2],RNDR[0.0000000301304560],RSR[0.0000000613620],SAND[0.000000014203930],SHIB[0.000000003759157],SNX[0.000000046181640],SOL[0.000000072846441],SPELL[0.000000090833496],SRM[0.000000000000000],STARS[0.000000042000000],STORJ[0.000000008905720],SUN[0.0000000241145261],SUSHI[0.000000007503992],TOMO[0.000000007497670],TRX[0.000000004837301 0],UNI[0.000000045339094 1],TULIP[0.000000084317000],TRV[0.000000035742127 1],WAVES[0.000000002000000],XRP[0.000000072297165 1],YGG[0.000000006232325 2] |
| 02041753 | POLIS[0.098062000000000],USD[0.490179758287500 0] |
| 02041754 | AURY[12.329492490000000000],POLIS[9.375000000000000],USD[0.000000177627988 5] |
| 02041754 | ANC[0.977200000000000],BTC[0.000000000300000000],ETH[0.000736740000000],ETHW[0.000736740000000],TRX[0.001562000000000],USD[0.072559300232357020],USDT[0.000000082569337] |
| 02041785 | DENT[88.606379248257000],TRX[0.000004000000000],USD[0.000000166389866],USDT[0.000000020650660] |
| 02041791 | FTT[0.236209776404873 6],SAND[0.000000043000000],USD[0.004175123223595 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02041795 | BTC[0.0000000034375600],SOL[0.000000100000000],USD[13.1170901440489679],USDT[0.0000000022219320] |
| 02041800 | EUR[0.0000000082263346] |
| 02041802 | POLIS[241.551680000000000],TRX[0.000001000000000],USD[1.9920720400000000],USDT[0.000000009550148] |
| 02041803 | USD[0.000000004352380],USDT[0.0000000095535434] |
| 02041804 | ATLAS[9.142000000000000],FTT[0.000109254574520],PERP[0.062850000000000],USD[5.2057998401363466],USDT[0.0062110021646051] |
| 02041809 | POLIS[4.100000000000000],USD[0.4983670640000000],USDT[0.0000000049281921] |
| 02041815 | USDT[0.0000000108150000] |
| 02041821 | ATLAS[9.988600000000000],POLIS[10.795858000000000],TRX[0.999811000000000],USD[5.5724352653875000],USDT[0.0000000014431200] |
| 02041825 | MANA[9.461140200000000],POLIS[20.000000000000000],SHIB[148673.731129950000000],USD[0.3742189500000000] |
| 02041828 | TRX[0.000001000000000],USD[0.0000001134347 16],USDT[0.0000000005060317] |
| 02041839 | BADGER[0.0000000022741310],BRZ[0.8342215174879367],BTC[0.0000455072837365],DOGE[38.5492014810686159],OKBBEAR[0.00000000919 96918],SPELL[0.0000000076069688],USD[1.4539971397861718] |
| 02041846 | CHZ[370.000000000000000],CRO[199.964000000000000],MANA[27.000000000000000],REN[231.000000000000000],SAND[18.000000000000000],USD[25.1097403069500000] |
| 02041851 | ATLAS[383.258166450000000],POLIS[0.0059422800000000],TRX[0.000001000000000],USD[0.0492261600000000],USDT[0.0000005414 5836] |
| 02041854 | HXRO[1.000000000000000],USD[0.0002873702659744] |
| 02041855 | AUDIO[19.996857200000000],BTC[0.0084233439800000],DENT[400.000000000000000],DOGE[62.2553897800000000],ETH[0.10509567 94000000],ETHW[0.1049980794000000],FTM[49.4948046600000000],FTT[2.4000000000000000],HNT[1.0000000000000000],REEF[1679.70667200000000000],SHIB[100000.000000000000000],SOL[1.02398 16050664720],SRM[13.1078531800000000],SRM_LOCKED[0.0994917800000000],TRX[556.4898611412132000],USDI[-0.0020172892832912],XRP[86.0995090000000000] |
| 02041857 | ATLAS[0.000000027148100],USD[0.0000000011246769],USDT[0.0000000078268208] |
| 02041861 | AURY[3.389603450000000],GOG[18.000000000000000],USD[0.4165442971946605] |
| 02041867 | BTC[0.0009233000000000],POLIS[0.0444312300000000],USD[1.7750454800735850] |
| 02041872 | 1INCH[0.000000033020988],ATLAS[0.000000038432250],BNB[0.000000082285500],CHZ[0.000000024821360],ENJ[0.000000044150802],FTM[0.000000094073845],FTT[0.000000028000000],IMX[0.000000071562032],LINK[0.000000080332600],POLIS[0.000000053480615],SHIB[0.000000059925154],SOL[0.000000082627200],SUS H000000004382640O1,USD[0.0000000094099752],XRP[0.0000000084394800] |
| 02041877 | POLIS[0.098880000000000],TRX[0.000002000000000],USD[0.0000000075900000],USDT[0.0000000099172792] |
| 02041884 | TRX[0.0000020000000000] |
| 02041886 | ATLAS[35028.000000000000000],ENJ[138.000000000000000],MANA[7.000000000000000],POLIS[9.900000000000000],TRX[0.000001000000000],USD[43.5808243402271310000000000],USDT[0.0000000100162899] |
| 02041899 | AURY[15.000000000000000],USD[8.2457228625000000] |
| 02041905 | AKRO[1819.000000000000000],USD[0.0559929700000000],USDT[0.0000000046220615] |
| 02041908 | TRX[0.000001000000000],USDT[0.0000293236637209] |
| 02041912 | ATLAS[9.998000000000000],BTC[0.0000000041341347],LRC[19.000000000000000],STARS[7.000000000000000],TRX[0.000004000000000],USD[0.2799104100000000],USDT[0.000000169453969] |
| 02041913 | TRX[0.000001000000000],USD[0.0000000116103043],USDT[0.0000000020579535] |
| 02041914 | POLIS[2.680000000000000] |
| 02041915 | TRX[0.000001000000000],USD[0.1261173982000000],USDT[1.8177990129381120] |
| 02041918 | ATLAS[0.000000012902538],BAO[0.000000003526000],BNB[0.000000069996512],BTC[0.000000068429409],POLIS[168.981686065696200],SHIB[0.000000068257589],TRX[0.000001000000000],USD[0.7178788711556363],USDT[0.000000890019322] |
| 02041923 | TRX[0.000001000000000],USD[0.7290840810500000],USDT[0.0000000079440000] |
| 02041924 | FTM[0.4422183000000000],USD[0.7870698016671900] |
| 02041925 | BTC[0.000263798902740 1],CRV[0.000000004748447 6],DOGE[0.000000000292089 6],ETH[0.000000061849204],FTM[0.000000036655574],LINK[0.000000074143730],SHIB[0.000000025946665],SOL[0.000000044668150] |
| 02041932 | AVAX[0.000000029652509],BTC[0.0000001151858 53],EUR[0.000000002935664],FTT[0.000000053374446],LUNA2[0.000000080000000],LUNA2_LOCKED[2.4175158420000000],LUNC[21884 8.7409364000000000],USD[0.000000386579706],USDT[0.0000000105607422] |
| 02041933 | TRX[0.000001000000000],USD[0.0000001093552 88],USDT[0.0000000007775966] |
| 02041939 | FTT[0.000000095971886],GOG[105.000000000000000],OKB[0.000000060000000],SXP[31.693977000000000],TRX[0.000777000000000],USD[0.006718559387269 1],USDT[0.0000000075304750] |
| 02041942 | MNGO[0.000000059430000],USD[293.2837307951013375],USDT[0.0083010000000000] |
| 02041944 | POLIS[0.000000031600000],SOL[0.000000060536902],SPELL[0.0000000058012360],USD[-0.0000000056963025] |
| 02041945 | TRX[0.000002000000000],USDT[0.0000003816108467] |
| 02041949 | AURY[5.000000000000000],POLIS[0.097492000000000],SPELL[299.943000000000000],USD[1.6568516391047300] |
| 02041950 | TRX[12.600000000000000],USD[0.000001000000000],USD[0.0871542525000 0],USDT[0.0000000062290117] |
| 02041954 | BTC[0.0011847421989600],CHZ[49.990500000000000],ETH[0.0237977901443000],ETHW[0.0237977901443000],FTM[2.998290000000000],LUNA2[0.1136386716000000],LUNA2_LOCKED[0.2651569005000000],LUNC[24745.0600000000000000],MANA[0.000000050000000],SPELL[6820.965668719702000],USD[0.0658676686303488] |
| 02041959 | TRX[0.0002000000000000],USDT[0.0000000075000000] |
| 02041961 | ATLAS[9.973400000000000],HT[0.899829000000000],USD[0.0049541457000000],USDT[0.0026941897454962] |
| 02041968 | POLIS[14.600000000000000],USD[0.3845569300000000],USDT[0.0000000061935134] |
| 02041969 | TRY[0.0384636970657735] |
| 02041973 | USD[0.0000000100514570] |
| 02041977 | AKRO[1.000000000000000],BAO[11.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],FTM[0.0015327000000000],KIN[11.000000000000000],RSR[3.000782000000000],SOL[0.000000087628778],TRX[3.000782000000000],UBXT[5.000000000000000],USD[0.0000052362937973],USDT[0.0000000033534579] |
| 02041978 | POLIS[8.400000000000000],USD[0.3549009280000000] |
| 02041985 | BNB[0.001997310000000],GOG[173.000000000000000],POLIS[32.694360000000000],SPELL[13897.220000000000000],TRX[0.6521440000000000],USD[0.7975202010000000] |
| 02041987 | USD[1.6414777500000000] |
| 02041988 | USD[0.000013542005168] |
| 02041997 | USD[0.000000060925745],USDT[0.0000000069579242] |
| 02042005 | POLIS[0.000000030640000],USD[0.0000000059173085] |
| 02042006 | ALG0[0.934450000000000],APE[0.094300000000000],BICO[0.6671200000000000],ETH[0.0008885700000000],ETHW[0.0008885700000000],LUNA2[0.000000011392723],LUNA2_LOCKED[77.2492100559916354],LUNC[0.0024256000000000],NEAR[0.0169211300000000],ROOK[0.0048133000000000],TRX[0.0021380000000000],USD[1256.5 9934733195499061,USDT[471.8531781751788441] |
| 02042012 | USD[0.9995727446500000] |
| 02042028 | USDT[0.0000000540479424] |
| 02042029 | ATLAS[228.957834200000000],POLIS[8.200000000000000],USD[1.4975514491710960] |
| 02042031 | AURY[11.636563640000000],TRX[0.000009000000000],USD[0.0018450091883396],USDT[0.0000000020425160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02042033 | DOGEBULL[0.0098980000000000],POLIS[0.0071400000000000],USD[3.1180974523162468] |
| 02042040 | USD[0.0000000008829430] |
| 02042041 | CRO[79.9840000000000000],POLIS[48.9902000000000000],SNY[0.9966000000000000],TRX[0.0000010000000000],USD[8.3959059200000000],USDT[0.0000000114951652] |
| 02042044 | ALPHA[112.6860044293675160],APE[2.6478343700000000],AURY[0.0000000163200000],BTC[0.1606272067454500],DAI[335.3199938710000000],ETH[0.0895897716000000],ETHW[0.0895897716000000],FTT[25.0062040589729017],GENE[4.4831744800000000],GOG[277.9686074077583438],POLIS[0.0000000035520000],SPELL[0.000000006 |
| | 5650000],USD[0.0003821351442088],USDT[0.0000001123588673],YGG[28.2997205200000000] |
| 02042051 | LTC[0.0081000000000000],USDT[0.0000000042500000] |
| 02042057 | AVAX[1.0000000820000000],BNB[0.0200000000000000],BTT[87000.0000000000000000],FTT[0.0109715878483841],GAL[0.0700000000000000],LTC[0.0080196200000000],LUNA2[0.7768666103000000],LUNA2_LOCKED[1.8126887570000000],LUNC[169164.3400000000000000],PERP[0.0100000000000000],SOL[1.8000000000000000],TONCOI |
| | N[102.5000000000000000],TRX[0.0004900000000000],USD[1.8834194911620050],USDT[1.2683259850745568] |
| 02042062 | TRX[0.0000010000000000],USD[0.4276346730250000],USDT[0.0000000028940056] |
| 02042063 | POLIS[5.6000000000000000],TRX[0.0000010000000000],USD[0.3072772220000000],USDT[0.0000000065088572] |
| 02042075 | APT[11.0000000000000000],BNB[0.0035014400000000],DAI[0.0244380000000000],ETH[0.0002707019199270],ETHW[0.0002707019199270],GALA[209624.7746596229621367],SOL[7.0071596500022257],TRX[0.0007770000000000],USD[-0.0694503281740370],USDC[450.0000000000000000] |
| 02042079 | POLIS[19.2997910000000000],TRX[0.0002250000000000],USD[0.6495139378875000],USDT[0.0000000096861788] |
| 02042082 | HNT[0.6964179200000000],POLIS[1.6904500000000000] |
| 02042088 | BTC[0.0000000060000000],HNT[27.0948510000000000],LINK[0.0969940000000000],TRX[0.0000010000000000],USD[-1.0636162642950000],USDT[0.0017831965000000],XRP[9.9055700000000000] |
| 02042090 | POLIS[1.3997340000000000],TRX[0.0000010000000000],USD[0.4716508000000000],USDT[0.0000000082794056] |
| 02042093 | BTC[0.0000000050000000],USD[0.2438814527810500] |
| 02042094 | USD[0.0000001749041 90] |
| 02042096 | ETH[0.0620000900000000],MPLX[0.2951550000000000],NFT [51033146428864 0491][1],SOL[0.0000000079136000],TRX[0.0000010000000000],USD[-1.4747956570263374],USDT[0.0381812265489708] |
| 02042097 | TRX[0.0001000000000000],USDT[0.0000000356889656] |
| 02042098 | AURY[47.0000000000000000],TRX[0.0000010000000000],USD[7.9555428520000000] |
| 02042112 | POLIS[27.2948130000000000],TRX[0.0000010000000000],USD[0.5496638200000000],USDT[0.0000000021364128] |
| 02042113 | AURY[0.9936000000000000],POLIS[0.0688800000000000],USD[0.0000000015000000] |
| 02042116 | USD[0.0000000667722348] |
| 02042118 | TRX[0.7150010000000000],USD[0.3461358793625000] |
| 02042120 | BAO[1.0000000000000000],ETH[0.0000001700000000],EUR[0.0000000038646307],USD[0.0000000000030045],USDC[276.6009515400000000],USDT[0.0000000046248320] |
| 02042127 | AVAX[0.0015643915314819],BAO[941.4000000000000000],BRZ[0.0007651162015891],CRO[9.8540000000000000],FTM[0.9938000000000000],MANA[1.9900000000000000],POLIS[0.0100000000000000],USD[0.7675396805434103],USDT[0.7981687220382330],ZECBULL[0.0723600000000000] |
| 02042131 | BTC[0.0012360000000000],GOG[184.0000000000000000],USD[0.8010313672500000] |
| 02042134 | USD[5.7288485047500000] |
| 02042140 | ATLAS[0.0000000055000000],AVAX[1.6694192900000000],DOGE[651.6676226700000000],USD[0.0000000034043216] |
| 02042154 | DFL[9.6100000000000000],USD[0.0000000089856000] |
| 02042163 | TRX[0.0000010000000000],USD[-20.7049254680996110],USDT[23.0337854633969756] |
| 02042164 | BTC[0.0000004675980000],USD[0.0384771195000000],USDT[0.0070689680000000] |
| 02042170 | ATLAS[9268.1460000000000000],USD[17.9357178800000000] |
| 02042173 | LUNA2[0.1393681588000000],LUNA2_LOCKED[0.3251923705000000],LUNC[30347.7100000000000000],TRX[0.0000010000000000],USD[-0.0000005502053 87],USDT[1.1230068823347299] |
| 02042181 | ATLAS[40.0000000000000000],DMG[22.0000000000000000],DOGE[318.0000000000000000],EUR[0.0000000031647470],SHIB[740000.0000000000000000],USD[0.5951621908537134] |
| 02042183 | LUNA2[0.0000557514701300],LUNA2_LOCKED[0.0001300867636000],LUNC[12.1400000000000000],USD[0.0635595000000000] |
| 02042186 | AURY[0.0000000106195 54],ENJ[31.5196131500000000],ETH[0.0078024954437668],ETHW[0.0078024954437668],LUNA2[0.1459152367000000],LUNA2_LOCKED[0.3404688856000000],LUNC[31773.3500000000000000],SPELL[2073.5899312537500000],USD[0.1945826349949250] |
| 02042187 | GENE[20.0000000000000000],GOG[511.0000000000000000],USD[0.0523705500000000],USDT[0.0000000021840000] |
| 02042194 | KIN[140000.0000000000000000],POLIS[43.2860680200000000],USD[0.2869171380000000],USDT[6.5900000627957079] |
| 02042197 | BTC[0.0000336717400000],USD[25.0000000018883204],USDT[0.0000000117450640] |
| 02042202 | POLIS[2.3000000000000000] |
| 02042203 | BNB[-0.0000000005255500],BRZ[0.1426053500000000],ENJ[0.0000000011755119],ETH[0.0000000027408312],FTT[0.0000000079079405],MANA[0.0000000045541558],MATIC[0.0000000035580557],POLIS[23.4541643668260425],USD[-0.0137632695980314],USDT[0.0000000011163833] |
| 02042205 | POLIS[2.6800000000000000] |
| 02042209 | ATLAS[45430.1575494822000000],CHZ[363.1914689300000000],POLIS[57.8892442384000000],USDT[0.0000000020288506] |
| 02042210 | TONCOIN[1.3000000000000000],USD[0.0000000067010572] |
| 02042217 | BTC[0.0006324100000000],USD[0.0003607180549689] |
| 02042218 | BTC[0.9400174106789276],BUSD[3170.5725538400000000],ETH[5.3319520034560498],ETHW[0.0000000034560498],FTT[0.0000000060242224],LDO[134.0000000000000000],LINK[220.0000000000000000],USD[0.0000000349303 48],USDT[15.0252018769499082] |
| 02042223 | USD[0.0006120883529502] |
| 02042232 | GOG[29.0000000000000000],USD[0.1600316675000000],USDT[0.0000000031178546] |
| 02042239 | BTC[0.0040995820000000],CRO[0.0000000017093730],ETH[0.0330000000000000],ETHW[0.0330000000000000],FTT[0.0638540910132385],USD[0.5025003662828102],USDT[0.0000000091489413] |
| 02042240 | USD[0.0000019498841420] |
| 02042252 | ETH[0.0056311700000000],ETHW[0.0056311679910805],USD[3.7184305128773539] |
| 02042253 | ATLAS[5.3580000000000000],RAY[0.0000001000000000],SOL[0.0023543800000000],TRX[0.0000010000000000],USD[0.0000011019811330],USDT[0.0018020088625587] |
| 02042259 | BNB[0.0050325000000000],USD[25.0000000000000000] |
| 02042268 | BTC[0.0000008060684000],TRX[0.0000010000000000],USD[0.0223305357250000],USDT[0.0000000108165066] |
| 02042271 | SOL[8.2700588598763141],USD[0.0365391451145200] |
| 02042278 | POLIS[11.7981200000000000],TRX[0.0000010000000000],USD[0.0522000600000000],USDT[0.0000000097800838] |
| 02042280 | TRX[0.0000010000000000],USD[0.0000000130399337],USDT[0.0000000025523818] |
| 02042282 | BRZ[0.0000000100000000],USD[0.0000000156485622] |
| 02042287 | ATLAS[80.6436821700000000],AVAX[2.5049426300000000],FTM[392.0696112000000000],MATIC[171.7148484600000000],NEAR[5.3719941700000000],RUNE[37.5997364500000000],SAND[62.0386673500000000],SHIB[1917023.6402187556736563],SOL[0.1820112800000000],TRX[0.0000070000000000],USD[0.0000000146508504],USDT[0.00 |
| | 00002901104455],XRP[0.0000000079021563] |
| 02042300 | USD[0.0090504800000000],USDT[0.0000000095009620] |
| 02042302 | AURY[0.7535056000000000],USD[3.0548601659017440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02042304 | ADABULL[0.49208000000000000],ALEPH[0.95380000000000000],AMPL[0.88439288907302229],APE[0.07794000000000000],ATOMBULL[25482.800000000000000],BAO[1.000000000000000],BNBBULL[0.00987200000000000],BRZ[0.000000028177800],BULL[0.00497200000000000],CAD[0.000000058277300],CEL[0.000000086157600],CHZ[1720.000000000000000],COMPBULL[5.8654000000000000],DEFIBULL[19.91000000000000000],DOGEBULL[1213.000000000000000],ETCBULL[2079.126000000000000],ETHBULL[0.00989000000000000],EUR[0.000000019582800],FTM[1092.000000000000000],FTT[0.000000002173225],GAL[0.000059800000000000],GMT[0.983400000000000000],GODS[0.170760000000000000],GST[0.012900000000000000],HNT[0.098569270000000000],KIN[1.000000000000000],LINKBULL[2683.320000000000000],MATICBULL[392.220000000000000],SOL[0.780000000000000],SUN[0.000761800000000000],TRX[0.000001001507280000],USD[48.728216896676529600000000],USDC[896.825256560000000000],USDT[0.000000012028284110],VETBULL[4980.000000000000000] |
| 02042305 | POLIS[47.760000000000000000],USD[0.794596533000000000] |
| 02042309 | USD[0.440819420000000000],USDT[0.000000008060374] |
| 02042310 | AURY[11.495809000000000000],SPELL[2400.000000000000000],TRX[0.000001000000000000],USD[0.490506158269520000],USDT[0.000000084760550] |
| 02042311 | ETH[0.000000088625073],FTT[0.000108792655704],USD[0.357303917338822800] |
| 02042312 | CQT[3.367235490000000000],DOGE[16.318869710000000000],FTM[1.664446680000000000],SHIB[72589.502420210000000000],SKL[3.217543640000000000],UBXT[1.000000000000000],USD[0.000000135952386] |
| 02042321 | ATLAS[0.000000097700000],BNB[0.000400000000000000],POLIS[0.910000000000000000],USD[0.000000021576265],USD[0.000000006720088] |
| 02042331 | USD[0.000000060220000],USDT[0.005505000000000000] |
| 02042335 | BNB[0.000000010901972],BTC[0.000000014560770],ETH[0.000000010000000],POLIS[0.000000008826395],USD[0.000027908298113] |
| 02042338 | BF_POINT[200.000000000000000000],BNB[1.238527350000000000],BTC[-0.000000000737137],ETH[0.000000010000000],TRX[0.000770000000000],USD[0.001354010402952],USDC[148.262829440000000000],USDT[0.000000082500475] |
| 02042343 | POLIS[79.180000000000000000],USD[0.348592006500000] |
| 02042344 | USD[0.000000025000000] |
| 02042346 | ETH[0.000315190000000000],ETHW[0.000315190000000000],SHIB[100000.000000000000000000],USD[2.094541321000000] |
| 02042356 | BTC[0.000055740000000000],EUR[0.000467194032586] |
| 02042358 | ATLAS[0.000000062397743],BRZ[0.000000033941125],CRO[0.000000144000000],ENJ[0.000000099445668],ETH[0.000000002227748],FTT[0.000000118387000],POLIS[0.000000085821004],SPELL[0.000000005036550],USD[0.000414902716355],USDT[0.000000155568574] |
| 02042365 | ATLAS[250.000000000000000000],POLIS[50.500000000000000000],SPELL[4199.20200000000000000],USD[1.065217833687500] |
| 02042366 | USD[0.000000077500000] |
| 02042369 | ATLAS[2529.498400000000000000],ETH[0.015000000000000000],ETHW[0.015000000000000000],ROOK[0.108000000000000000],TRX[0.000001000000000000],USD[0.000000093582567],USDT[0.581129350167601900] |
| 02042386 | LUNA2[4.528899465000000000],LUNA2_LOCKED[10.567432090000000000],LUNC[986177.393675600000000000],USD[0.003954205275000000],USDT[0.000000020505435] |
| 02042393 | POLIS[14.800000000000000000],USD[0.042034190400000000] |
| 02042398 | ATLAS[9.366000000000000000],TRX[0.000001000000000000],USD[0.003945743304328],USDT[0.000000069354922] |
| 02042399 | POLIS[15.892254970000000000],USD[0.000000064177887643] |
| 02042401 | CRO[18.320076440000000000],GENE[4.549467480000000000],GOG[103.656571050000000000],IMX[20.995800000000000000],STEP[85.008144070000000000],USD[0.000000680266094],USDT[0.000000083078877] |
| 02042419 | BCH[0.206807910000000000],BNB[0.069808100000000000],BTC[0.000997948000000000],ETH[0.042972830000000000],ETHW[0.042972830000000000],FTT[0.199848000000000000],LINK[5.394395000000000000],LTC[0.139006000000000000],UNI[5.996713000000000000],USD[4.953192315225000000],USDT[0.000000083840298] |
| 02042420 | AURY[12.606809150000000000],FTM[6.332827060000000000],LOOKS[1.716797720000000000],POLIS[10.218433920000000000],SPELL[3833.140825031473880000],USD[0.000000117430979] |
| 02042422 | GODS[0.090000000000000000],TRX[0.000000004722920],USDT[0.000000000000000000] |
| 02042424 | AAVE[0.250000000000000000],ATLAS[859.951400000000000000],BTC[0.000000004000000],DOT[8.699226000000000000],ETH[0.000000098460697],EUR[0.000000065054780],FTT[2.999820000000000000],LINK[8.698992000000000000],LUNA2[0.140336755600000000],LUNA2_LOCKED[0.327452429800000000],LUNC[30558.623998800000000000],POLIS[16.097102000000000000],SOL[0.209928000000000000],TRX[58.000001000000000000],USD[4.165709429500000000] |
| 02042431 | BTC[0.002000000000000000],SOL[0.009853700000000000],USD[4.165709429500000000] |
| 02042436 | FTT[0.102105988104276700],SHIB[3325805.636830960000000000],SPELL[20326.274306079982808],USD[0.000000047764562],USDT[0.000000099782707] |
| 02042437 | ATLAS[0.000000067600000],BNB[0.000000059468752],POLIS[0.000000039573368] |
| 02042439 | USD[0.730208705288870899] |
| 02042440 | AURY[0.063741010000000],ETH[0.000000084000000],ETHW[0.012000000000000000],USD[0.927131957687500000] |
| 02042443 | AURY[2.956285830000000000],GALA[13.950368110000000000],SPELL[2200.000000000000000000],USD[0.000000035247058] |
| 02042448 | AAVE[0.000000099747466],BRZ[0.000000074727815],FTT[0.000000025140490],PAXG[0.000000020000000],USD[0.046900377982185900],USDT[0.000000083432173],XAUT[0.000000020000000] |
| 02042450 | ALPHA[10.000000000000000000],CRO[170.000000000000000000],ENJ[50.000000000000000000],FTM[74.000000000000000000],GOG[20.000000000000000000],HNT[7.000000000000000000],MANA[70.000000000000000000],SAND[45.000000000000000000],SOL[2.000000000000000000],SPELL[1799.900000000000000000],STARS[1.000000000000000000],USD[2.416995654368600000] |
| 02042453 | USD[0.077461702500000],USDT[0.000000006000000] |
| 02042455 | TRX[0.000010000000000],USD[0.000000131878052],USDT[0.000000075121500] |
| 02042462 | BNB[0.000000099352607],USD[0.000000036129642] |
| 02042465 | ATLAS[8.428700000000000000],FTM[0.961050000000000000],POLIS[0.949415970000000000],USD[0.000000073733833],USDT[0.000000008110346] |
| 02042468 | ETH[0.031017640000000000],TRX[0.717523000000000000],USDT[1.107315815153012] |
| 02042472 | ETH[0.015000000000000000],ETHW[0.015000000000000000],SPELL[4100.000000000000000],USD[105.194469520500000] |
| 02042475 | BNB[0.000000046780000],CRO[0.000000033809859],DOGE[0.000000067214028],ETH[0.000000881340876],ETHW[0.000000885934930],GALA[0.000000002995044],MANA[0.007811690000000000],SAND[4.134588341144938400],TLM[0.066695114928339800],USDT[0.000000285423376],XRP[24.397284130000000000] |
| 02042477 | ATLAS[119.977200000000000000],POLIS[19.797017000000000000],TRX[37.873110000000000000],USD[0.362578570849030000],USDT[0.000000014650232] |
| 02042485 | ATLAS[158.232790214609110000],BAO[2.000000000000000000],POLIS[2.016277867379930000] |
| 02042492 | BTC[0.000054600000000000],USD[4.545366339748000000],USDT[0.004456906250000000] |
| 02042493 | BTC[0.000000120000000000],FTT[0.000000007868496],TRX[0.001554000000000000],USD[0.039999507048751400],USDT[0.000000063691245] |
| 02042496 | BTC[0.003389557063025000],ETH[0.001986680000000000],ETHW[0.001986680000000000],LTC[0.124245880000000000],USD[56.734404730876860000] |
| 02042497 | AURY[0.989000000000000000],BTC[0.000041610000000000],FTT[0.094257600000000000],LUNA2[0.000000029000000000],LUNA2_LOCKED[1.059555170000000000],USD[76.996807316449917910],USDT[0.000000032016555] |
| 02042498 | USD[0.000000035000000],USDT[36.994228000000000000] |
| 02042506 | USD[0.735348270000000000] |
| 02042509 | POLIS[4.000000000000000000] |
| 02042519 | CRO[234.210246118542400000],POLIS[49.084220737088000000],TRX[0.000007000000000],USD[0.000000001163465421],USDT[0.000000085482419] |
| 02042520 | POLIS[0.095782000000000000],USD[0.000000129288933] |
| 02042522 | AVAX[0.000000007456800],DOT[0.000000037751100],IMX[0.045717000000000000],LINK[0.000000008734000],LUNA2[1.236744380000000000],LUNA2_LOCKED[2.885736887000000000],LUNC[269303.692574700000000000],PERP[0.078891000000000000],SOL[0.000182400000000000],USD[0.000000079891144],USDT[0.000000118070008] |
| 02042535 | ATLAS[0.000000014804130],DMG[0.000000007400000],POLIS[0.058740001196584900],USD[509.767625469549850600],USDT[0.000000009024963000] |
| 02042539 | AVAX[0.000000060000000],BNB[0.000000015200000000],ETH[0.000020080000000000],MATIC[0.000000002020000],SOL[0.000000034985349800],USD[0.000000038853498],USDT[0.000000015569145] |
| 02042540 | TRX[0.000010000000000],USDT[0.000017294053565644] |
| 02042549 | BRZ[0.025575630000000000],BTC[0.000000026105368],POLIS[0.208001000000000000],SAND[0.000078230000000000],SOL[0.000000068941152],USD[0.029856794555338] |
| 02042550 | POLIS[112.110896920000000000],TRX[0.000001000000000],USDT[0.000000283810064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02042551 | MATIC[1.47067534011185950],USD[0.0000956179744925],USDT[0.0000000088861352] |
| 02042552 | POLIS[0.2668783700000000],USD[0.0275717687104800],USDT[0.0000000075965813] |
| 02042557 | POLIS[11.21180308000000000],TRX[0.00000100000000000],USD[0.00000400731540],USDT[0.000000021868256] |
| 02042558 | ATLAS[463.42142645163760000],POLIS[0.00000004698900000],TRX[0.00000000919842180],USD[0.00000000430150190] |
| 02042559 | USD[0.00000000250304070] |
| 02042562 | POLIS[20.30000000000000000],TRX[0.00000100000000000],USD[0.27957318300000000],USDT[0.0000000009261908] |
| 02042568 | TRX[0.00000800000000000],USD[-0.0610350312347731],USDT[1.9060453611503890] |
| 02042569 | BTC[0.00000008456000000],TRX[19.29069000000000000],USD[0.00000000800000000] |
| 02042575 | AMZN[0.20322535000000000],AMZNPRE[-0.00000000266000000],FTT[0.0306741677200000],GALA[79.98400000000000000],GOG[94.00000000000000000],USD[0.00000033926959042],USDT[0.0000000096581200] |
| 02042576 | ATLAS[5.58327850000000000],AURY[0.00154024000000000],BAO[8.00000000000000000],DENT[2.00000000000000000],KIN[6.00000000000000000],RSR[2.00000000000000000],TRX[1.00000100000000000],UBXT[1.00000000000000000],USD[0.00576181370279191],USDT[0.0000000087962697] |
| 02042583 | BNB[0.00000000032768392],TRX[0.00000100000000000],USD[0.00140267671837800],USDT[0.0000000018186418] |
| 02042588 | ATLAS[0.00000000328874560],BRZ[0.08570812238467020],SHIB[0.00000000057766458],USD[0.00000002466734450],USDT[0.0000000079029376] |
| 02042600 | AURY[31.95952268700000000],CRO[840.00000000000000000],GENE[18.80000000000000000],GOG[657.46681374328100975],USD[0.34509968405910400],USDT[0.0000000097618716] |
| 02042613 | EUR[0.00049281000000000],USD[0.0000000126129648],USDT[0.0000000006897607] |
| 02042619 | USD[0.00000001388681640],USDT[0.0000000084005494] |
| 02042620 | GENE[56.50000000000000000],GOG[704.00000000000000000],SOL[1.23386716000000000],USD[0.0089613590375000] |
| 02042621 | SHIB[469910700000000000],TRX[0.00000100000000000],USD[0.0725428657294362],USDT[0.0000000032157546] |
| 02042624 | FTT[2.73505520136257240],GALA[0.00000000033257016],PRISM[0.00000000095009360],USDT[0.0000000077488197] |
| 02042625 | ATLAS[3012.12606541000000000],FTT[0.0395672009925000],USD[0.00000004083569],USDT[0.0000000073361916] |
| 02042627 | AUDIO[0.24000000000000000],AURY[95.00000000000000000],GOG[760.87080000000000000],USD[1.26248000400000000] |
| 02042632 | AURY[14.66897818200000000],DOT[4.49918629438420320],SPELL[0.00000007402343S],USD[0.10833718787500000] |
| 02042634 | SHIB[140000.00000000000000000],SOS[49990.00000000000000000],TRX[0.00000100000000000],USD[0.29682700000000000] |
| 02042635 | TOMOBULL[576205.46919142000000000],TRX[0.00000100000000000],USDT[0.0000000074589444] |
| 02042637 | AURY[17.46268070000000000],AXS[0.00000005660523O],BNB[0.00000000268000O],SPELL[0.00000004990969S],USDT[7.39831749542681O] |
| 02042642 | ATLAS[9.63400000000000000],LUNA2[0.00018137950000000],LUNA2_LOCKED[0.00042321883330000],LUNC[39.49576800000000000],USD[0.13173908175000000],USDT[0.0000000050967680] |
| 02042667 | USD[5.00000000000000000] |
| 02042673 | SOL[0.00204386000000000] |
| 02042677 | BNB[0.00000000023063412],USD[1.99872986812007844],USDT[0.24904520012022296] |
| 02042679 | BTC[0.00000004845455290],FTT[0.00024110007662910],SOL[0.00000000062175978],USD[-0.00053106997931430],USDT[0.0000000097453274] |
| 02042684 | FTM[7.00000000000000000],USD[2.00373535765000000] |
| 02042693 | BTC[0.00008100000000000],USD[0.0000000032380969],USDT[0.7186233247720823] |
| 02042695 | POLIS[0.09887900000000000],TRX[0.00000100000000000],USD[0.0000000253148340],USDT[0.0000000001326386] |
| 02042703 | TRX[0.00000023263200],USDT[0.0000000031317884] |
| 02042709 | AURY[1.00000000000000000],CRO[10.00000000000000000],GOG[50.00000000000000000],SPELL[100.00000000000000000],USD[0.00000009831937O],USDT[0.0000000046356000] |
| 02042713 | APE[16.87504706866800000],AXS[0.00000003000000O],CRV[0.00000000517000000],DOGE[12.00000000000000000],FTM[0.00000002661032B],LRC[19.08983642023164818],LUNA2[0.34195439450000000],LUNA2_LOCKED[0.79789358710000O],LUNC[41032.104553182200000O],MATIC[0.00000002760704S],RNDR[0.00000002762017B],SOL[0.13901530500000O],TONCOIN[35.13000000000000000],USD[0.00001621610240],USDT[0.00000001331169],WAVES[0.00000001675638B] |
| 02042715 | ETH[0.000000053751025],GENE[0.0000000096290943],GOG[0.0000000033769316],SOL[0.0000000057722823],TRX[0.00000000182116O],USD[0.00000007160763O] |
| 02042716 | USD[20.08686607525000000],USDT[0.0000001282486000] |
| 02042721 | GOG[80.00000000000000000],USD[0.08441385000000000],USDT[0.0000000011294280] |
| 02042722 | SOL[0.24000000000000000],USD[1.25408984000000O] |
| 02042729 | ALPHA[0.00000005788341O],EUR[0.00000299282768S],FTT[0.0817044782089350] |
| 02042733 | ETH[0.00032700000000000],ETHW[0.00032700000000000],GOG[198.00000000000000000],USD[0.5080935150000000] |
| 02042739 | POLIS[6.60000000000000000],TRX[0.00000100000000000],USD[0.29433940650000000],USDT[0.0000000083786664] |
| 02042743 | AKRO[2.00000000000000000],APE[0.00000000029373158],ATLAS[0.0000000084474748],BAO[1.00000000000000000],BNB[0.00000000662688693],BOBA[0.00000000812858S],BRZ[0.0411292751646366],BTC[0.00000000694734S],CRO[0.00000000834364S2],ETH[0.00000000904568O],FTT[0.0000000080950000],HT[0.0000000069515100],KIN[4.00000000000000000],LTC[0.00000000165901618],POL[50.00000000000000000],SHIB[0.00000097909284],UBXT[2.00000000000000000],USDT[0.0000000107004403] |
| 02042744 | TRX[0.00000200000000000],USDT[0.0000000058855840] |
| 02042766 | LUNA2[0.000000000100000],LUNA2_LOCKED[0.70390800300000000],USD[0.6509756341317058],USDT[0.0000000069555116] |
| 02042767 | TRX[0.00003900000000000] |
| 02042771 | SHIB[38100000.00000000000000000],USD[0.0000001298266099] |
| 02042773 | BRZ[5.22169734000000000],GALA[1639.68840000000000000],USD[18.13404163763783234] |
| 02042774 | AURY[1.02456393000000000],USD[0.0000001722407175] |
| 02042792 | POLIS[24.80000000000000000],USD[0.6465200000000000] |
| 02042797 | USD[15.00000000000000000] |
| 02042800 | BRZ[0.00000004000000000],ETH[0.00000002341300],POLIS[0.08363468434147328],USD[0.0000000095966008] |
| 02042801 | CHZ[2201.00541279000000000] |
| 02042803 | USD[0.0000000007443552] |
| 02042804 | BRZ[100.00000000000000000],POLIS[23.96285397452685000] |
| 02042805 | USD[0.00000027404008O],USDT[0.00000001387743O74] |
| 02042808 | POLIS[24.70000000000000000],USD[0.0000000039108180],USDT[0.0000000064783878] |
| 02042820 | ATLAS[8.35262342000000000],POLIS[8.60000000000000000],TRX[0.00000100000000000],USD[0.10957621707500000],USDT[0.0000000000023586] |
| 02042831 | USD[12.74122256348071170],USDT[4.39824892020499460] |
| 02042831 | CEL[0.02113133083250000],TRX[0.00000100000000000],USD[0.0000001704850040],USDT[0.0000000051058838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02042833 | GOG[17.996400000000000],SOL[0.879824000000000],SPELL[99.240000000000000],USD[18.816740800000000] |
| 02042838 | ATLAS[710.000000000000000],AURY[5.000000000000000],GOG[109.000000000000000],SPELL[3000.000000000000000],USD[0.6547022525000000] |
| 02042842 | LUNA2.0[0.000000354292786],LUNA2_LOCKED[0.000000826683167],LUNC[0.007714800000000],POLIS[0.056167000000000],SOL[0.002666310000000],SPELL[99.924000000000000],USD[0.000000090428715] |
| 02042843 | TRX[0.127301000000000],USD[2.1616455421000000] |
| 02042844 | ATLAS[308.708292550000000],SOL[0.127272440000000],USD[0.000000000145235] |
| 02042845 | GOG[347.552712027945908],USD[0.000000174786468] |
| 02042847 | USD[54.5592116725000000] |
| 02042861 | DOGE[6.998600000000000],USD[0.0533951212093927],USDT[0.000000006328878],XRP[0.000000060480000] |
| 02042867 | BEAR[5.000000010000000],BTC[0.000026450000000],EUR[0.000023852688189.5],FTT[0.004283270000000],SHIB[0.000000006000000],SOL[0.003120060000000],USD[14.4866166505616135],XRP[0.0462102100000000] |
| 02042868 | GOG[9.000000000000000],USD[0.0004568332045583],USDT[-0.0000418476039272] |
| 02042869 | BTC[0.098907206030000],USD[-812.308627752829832 0],USDT[1.6823804725000000] |
| 02042873 | USD[0.000000083920039],USDT[0.000000040175384] |
| 02042875 | POLIS[30.520581640000000],SPELL[1489.781013580000000],USD[0.000000045874574],USDT[0.000000244534949] |
| 02042879 | ALPHA[345.917790910000000],BNB[0.278243210000000],BTC[0.006121400000000],FTM[216.990500000000000],FTT[0.000000034428278],RAY[0.000000027960879],SAND[67.000000000000000],SOL[4.137415715096911.5],USD[0.000000005465775] |
| 02042880 | TRX[0.000001000000000],USDT[1.450534420000000] |
| 02042884 | LUNA2[4.909913556000000],LUNA2_LOCKED[11.456464960000000],TRX[0.000090000000000],USD[0.004773540884191 1],USDT[0.000000103769890] |
| 02042897 | AURY[4.000000000000000],TRX[0.000001700000000],USDT[0.000000060171604] |
| 02042899 | GOG[90.000000000000000],USD[0.000000070818792],USDT[0.535813740000000000] |
| 02042904 | POLIS[12.397520000000000],USD[0.239765000000000] |
| 02042907 | USD[9.2485001900000000] |
| 02042908 | POLIS[95.435660560000000],USD[0.000000590776232] |
| 02042909 | AURY[2.216012390000000],SPELL[1600.000000000000000],USD[0.000001708833614] |
| 02042910 | ALICE[0.099570000000000],ATLAS[9.946800000000000],CQT[0.943950000000000000],ETH[0.000998100000000],ETHW[0.019998100000000],FTT[0.099658000000000],GALFAN[0.095858000000000],RAY[0.999240000000000],TRX[0.000001000000000],USD[0.0046369740144000],USDT[0.000000007000000],XRP[0.481930000000000] |
| 02042912 | POLIS[84.378547546200000],TRX[0.000001000000000],USD[0.000000067501843],USDT[0.000000063282652] |
| 02042915 | AURY[9.998000000000000],GOG[349.930000000000000],POLIS[2.500000000000000],SPELL[5798.840000000000000],USD[0.680834860000000] |
| 02042916 | USDT[0.000000007500000] |
| 02042925 | BULL[0.000000060000000],LUA[0.000000007605387 1],NFT (353621555202859817)[1],NFT (463455629187984831)[1],NFT (521934262070344027)[1],NFT (563586337582654776)[1],USD[0.000000004130694],USDT[0.000000051739205] |
| 02042926 | BTC[0.061200000000000],ETH[0.356994060000000],ETHW[0.356994060000000],EUR[0.000000020000000],SOL[2.140000000000000],USD[0.0940525773979280],XRP[3288.000000000000000] |
| 02042932 | POLIS[9.938219200000000],SHIB[60000.000000000000000],USD[5.0172703180000000],USDT[0.000000014028710] |
| 02042934 | AAVE[0.000000090000000],BRZ[0.000000100000000],BTC[0.000000056622076],ETH[0.000000178747346],FTT[0.002985138290217 8],LINK[0.000000097146316],LUNA2[0.003930800111000],LUNA2_LOCKED[0.009171866925000],LUNC[855.940000000000000],USD[13.2396046685928374] |
| 02042937 | FTT[0.013637006805000],TRX[0.000001000000000],USD[0.000000063326152],USDT[0.000000061787672] |
| 02042938 | POLIS[0.092240000000000],TRX[0.000001000000000] |
| 02042939 | TRX[0.000002000000000],USDT[0.000000926639139] |
| 02042940 | EUR[0.000000112262095 0],SHIB[0.000000075000000],SOL[3.831789662569600 0],USD[0.000000305615018] |
| 02042943 | ATLAS[0.000000089456870],AXS[0.000000093279867],BNB[0.000000036375435],BRZ[0.000000046905613],ETH[0.000000021965985],POLIS[0.000000051925744],SOL[0.000000111313304],USD[0.0000485249719520],USDT[0.000000041616174] |
| 02042947 | AVAX[0.000821700000000],FTT[0.000000002180000],USD[-0.0006722680740689] |
| 02042955 | FTT[1.872928950030000 0],USD[0.168394974590601 2] |
| 02042957 | BTC[0.000000052550000],CEL[0.0425000000000000] |
| 02042959 | USD[0.000000073744502] |
| 02042978 | BADGER[0.010000000000000],USD[3.0687740039000000],USDT[0.000000038362598] |
| 02042979 | USD[0.000000008000000] |
| 02042980 | ATLAS[0.000000044065384],AURY[0.000000010100445],NFT (421390408476326113)[1],NFT (512970441151525874)[1],NFT (519166640308098570)[1],USD[0.0000000747028921,USDT[0.000000039485877] |
| 02042986 | TRX[0.000001000000000],USD[0.000000089866809],USDT[0.000000005491040] |
| 02042988 | GENE[0.086480000000000],NFT (318238328388052409)[1],NFT (347299439346239566)[1],NFT (361054180692099562)[1],NFT (391966619471205619)[1],TRX[0.514180000000000],USD[0.2529409702500000] |
| 02042992 | DFL[1729.654000000000000],USD[5.6214941825000000],USDT[0.0093395200000000] |
| 02043004 | ATLAS[477.987996092557612],POLIS[4.671808000000000] |
| 02043010 | LUNA2[0.095840267370000],LUNA2_LOCKED[0.223627290500000],LUNC[20869.420000000000000],TRX[0.000273000000000],USD[0.000000045734973],USDT[0.000000008293218] |
| 02043013 | AURY[16.967700000000000],POLIS[37.785218000000000],TONCOIN[0.000000100000000],USD[0.000000006684850],USDC[19.498994690000000] |
| 02043015 | POLIS[21.200000000000000],USD[0.2219023065000000],USDT[0.0009617935637664] |
| 02043024 | USD[0.0012594800000000] |
| 02043026 | GENE[7.600000000000000],GOG[101.000000000000000],HNT[1.700000000000000],USD[0.3060222095000000] |
| 02043027 | POLIS[24.595080000000000],USD[0.3237840000000000] |
| 02043032 | POLIS[1.399734000000000],TRX[0.000001000000000],USD[0.586115388000000 0],USDT[0.000000065179084] |
| 02043033 | TRX[0.000783000000000],USD[0.0094489333390000] |
| 02043034 | DOGE[0.000000083700000],FTT[0.000000705497550],HNT[17.881417202904152 0],MANA[0.000000020000000],SAND[0.000000015792249],USD[0.0237397996666178],XRP[67.046916155054860 1] |
| 02043040 | POLIS[12.400000000000000],TRX[0.565200000000000],USD[0.0779159730000000] |
| 02043043 | AURY[4.000000000000000],DFL[30.000000000000000],GENE[4.300000000000000],GOG[85.000000000000000],HNT[3.000000000000000],USD[4.6690508200000000] |
| 02043047 | USD[5.0000000000000000] |
| 02043050 | BTC[0.0063762555561 65],GOG[0.000000022330320],POLIS[0.0635902758 14000],USD[0.7329763395000000] |
| 02043056 | BAO[4.000000000000000],CHF[0.000000005160943],CRO[0.000000008722144],DENT[2.000000000000000],ETH[0.000004827050342],ETHW[0.000004827050342],KIN[2.000000000000000],USD[0.0031940921309123] |
| 02043057 | BTC[0.000096200000000],FTT[0.208166982232279 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02043072 | BTC[0.000000015483243],ETH[1.206278354737287 0],USD[0.273636088780071] |
| 02043073 | DFL[4870.000000000000000],SOL[0.001120700000000],USD[-0.000355077983 2136] |
| 02043075 | USD[0.000000042136038] |
| 02043077 | TRX[0.000022000000000],USD[0.035993230800000 0],USDT[-0.00613931072 39926] |
| 02043078 | ATLAS[209.958000000000000],POLIS[2.8994200000 00000],USD[0.635550000000000] |
| 02043079 | ATLAS[440.000000000000000],POLIS[6.9986000000 00000],USD[0.295754419636 0000],USDT[0.000000000614 2656] |
| 02043082 | TRX[0.000010000000000],USD[0.003565321350000 0],USDT[0.000000001750 0000] |
| 02043092 | ATLAS[2399.664000000000000],AURY[1.0000000000 00000],POLIS[18.2963400000 00000],USD[3.8669057400 00000] |
| 02043095 | BOBA[33.738252000000000],BTC[0.000000002561800 0],FTT[19.2000000000000 00],USD[41.14110817518 12520],USDT[12.7636227600000000] |
| 02043105 | AURY[33.638630120000000],POLIS[0.0000000094748 497],SHIB[3496544.3454326 514660792],USD[0.0000001 424752576] |
| 02043108 | BNB[0.339932000000000],CHZ[129.974000000000000 0],IMX[0.092960000000000 0],LINK[3.4993000000000 00000],SLP[9.5540000000000000],USD[1.9962142320000000] |
| 02043110 | MNGO[9.894000000000000],RAY[0.990400000000000 0],USD[0.000974902100000] |
| 02043120 | AAVE[0.787824600000000],AURY[0.00000000075002 00],BTC[0.0000000096761 891],ETH[0.000007622500 000],ETHW[0.0000000025 00000],FTT[0.0000000074 190058],LDO[59.6699298900000000],LINK[0.0004839800000000],MATIC[0.0041713438550922],POLIS[0.0000000149374 83],QI[868.0290289600000000],RAY[0.00000002805 3300],SOL[0.000000006722975 7],SRMB[0.0077168000000 00000],SRM_LOCKED[0.0514456500000000],UNI[0.0007456000000000],USD[21.4734862896593868],USDT[0.0000000093125816] |
| 02043121 | ALTBULL[3.954875000000000],BNB[0.0480830445000 000],BNBBULL[10.00000000 00000000],BTC[0.002094 4182500000],ETH[0.0002994 4182500000],ETHBULL[297.0280869000000000],ETHW[0.0000003400000],FTT[0.0659429000856241],LUNA2[4.3518650070000000],LUNA2_LOCKED[10.1543516800000000],MATICBULL[465800.0000000000000000],OMG[10.7197650000000000],SOL[27.0651905638904463],THETABULL[268402.1623669210000000],USDT[-472.6552318030978279],USDT[2176.6922958376242595] |
| 02043129 | BRZ[0.427858668506745 6],USD[0.000000020534756 2] |
| 02043145 | POLIS[25.896100000000000 0],USD[0.4677808110000 00] |
| 02043147 | BUSD[49282.019135000000000],USD[0.00000001155 9126],USDT[1000.22753679 00000000] |
| 02043151 | AURY[1.276229310254500 0],AXS[0.000000008822 7187],LINK[0.00000006326 4493],POLIS[2.5500000005 652146],SHIB[0.000000085269588],SOL[0.0000000095473139],SPELL[1000.0000000269703 36],USD[1.10763518513815 73],XRP[0.0000000083946 69] |
| 02043153 | ATLAS[297.714004080000000],KIN[2.0000000000000 00],TRX[0.00000100000000 0],USD[0.0000003584230] |
| 02043157 | BTC[0.001100000000000],DOGE[35.156422420000000 0],SHIB[108530.4970696700 000000],SUSHI[1.0000000 000000000],USD[55.1257 1351430337920000000],USDT[0.0000000341583 40],XRP[68.80813522000000 00] |
| 02043162 | ATLAS[2.018361880000000],POLIS[0.073552000000000 0],USD[0.0000000562018],USDT[0.0056560084981397] |
| 02043165 | AKRO[5.000000000000000],AVAX[0.000000008782850 4],BAO[2.0000000000000000],BTC[0.0000000500000 00],CEL[1.0000000000000000],DENT[2.00000000000 00000],DOGE[1.000000000000000],DOT[0.0000000236997 85],ETH[0.000000004859908],FIDA[1.000000000000000],FRONT[2.000000000000000],GBP[0.0000026883467217],HOLY[1.000000000000000],KIN[2.000000000000000],LUNA2[0.0017378143810000],LUNA2_LOCKED[0.004054900222 0000],LUNC[378.412740170000000],POLIS[0.0000055500000],RSR[2.000000000000000],SECO[1.000000000000000],SNX[0.0000001957366 5],SXP[2.000000000000000],TRU[1.000000000000000],TRX[0.00016000000000],UBX[135.000000000000000],USD[0.0000000100014687] |
| 02043166 | POLIS[5.157779100000000],TRX[0.000010000000000],USD[0.00000127141667] |
| 02043177 | AURY[0.828679623608000 0],DYDX[0.40000000000000 0],ETH[0.001918200000000],ETHW[0.0019182000000 00],FTM[3.00000000000000 0],HNT[0.4365879321545300],POLIS[1.1000000000000000],SOL[0.0800000000000000],SPELL[300.0000000000000000],USD[0.0001055472990240] |
| 02043178 | CHZ[1.000000000000000],EUR[0.0000149755477462],MATIC[1.0396734100000000 0] |
| 02043180 | ETH[0.000696470000000],ETHW[0.0006964745343510],USD[0.8287585600000000] |
| 02043182 | USD[0.0000005582484 5],BTC[0.0000000706779 48],SHIB[0.00000007602929] |
| 02043184 | BST[4.348770900000000],AVAX[0.2588461000000000],BAO[8.0000000000000000],BRZ[0.0000000434165025],DFL[25.4375781059715488],ETH[0.0465406516016328],ETHW[0.0459656016016328],GALA[79.7848457400000000],KIN[5.0000000000000000],KSHIB[0.0000000016462664],POLIS[1.0152201911369344],SAND[6.4325268296904712],SHIB[52.0649198700000000],SNX[2.9719816305263128],TRX[1.0000000000000000],USDT[0.0000004596585371] |
| 02043188 | AURY[1.000000000000000],SAND[4.296880341000000 0],USD[0.0002034080000000] |
| 02043192 | BTC[0.032998174483450 0],CRO[8160.0000000000000 00],ETH[0.5460000000000000],ETHW[0.5460000000000000],FTT[0.0251373189226014],SOL[33.7800000000000000],USD[0.3837504563888517],USDT[0.0000000080000000] |
| 02043198 | ETH[0.000952500000000],ETHW[0.0009525000000000],FTT[0.0727900000000000],GALA[9.1830000000000000],LOOKS[0.9981000000000000],SAND[0.9177015000000000],SOL[0.0091173550000000],USD[0.9217400651661753],USDT[9.9845798050000000],XRP[0.7500000000000000] |
| 02043202 | TRX[0.000010000000000],USDT[0.7264052650000000] |
| 02043219 | BNB[0.093120000000000],BTC[0.000000084527805],CITY[1.9996000000000000],LUNA2[0.0000015056198 86],LUNA2_LOCKED[0.0000003513113066],TRX[1.0000000000000000],USD[2684.2487945637903662],USDT[0.0000000072996116] |
| 02043221 | DFL[8.668100000000000],LUNA2[1.2409474440000000],LUNA2_LOCKED[2.8955440360000000],LUNC[270218.9186487000000000],USD[1171.7320019290250000] |
| 02043223 | POLIS[1.600000000000000],USD[0.8948054487500000] |
| 02043225 | BTC[0.000008572000000],USD[0.0000000576036 08],USDT[0.0000000749486 91] |
| 02043226 | BRZ[2.315464520000000],ETH[0.020900000000000 0],ETHW[0.0209000000000000] |
| 02043227 | BTC[0.000000022477500],USD[0.0000000119707544],USDT[0.0000000065126285] |
| 02043229 | POLIS[0.000000000000000] |
| 02043232 | ATLAS[0.000000000948597],BRZ[0.000000042312656],BTC[-0.000000127714226],FTT[0.0001783659790 15],POLIS[0.0000000993 31422],RAY[0.0000000386847 04],SHIB[0.0000000024090594],SOL[0.00000000100000 00],SPELL[0.0000000079000000],SRM[0.0006025800000000],SRM_LOCKED[0.0042107300000000],USD[0.0000000045840398],USDT[0.0000043773283377],XRP[0.0000000065319372] |
| 02043236 | APT[0.000000004800000 0],BNB[0.00000000300000 00],ETH[0.00000000915800 00],NFT [438981799864220893] [1],NFT [571776244072268220] [1],SAND[0.0000000060284408],SOL[0.0000000082329488],USD[0.0000000114387090] |
| 02043240 | POLIS[0.0993400000000000],SHIB[99980.0000000000 000000],TRX[15.51510100 00000000],USD[0.116346361 0000000] |
| 02043242 | POLIS[13.625015580000000],USD[0.0000000188530654] |
| 02043252 | TRX[0.000001000000000],USD[0.0000000107082076],USDT[0.0000000094412358] |
| 02043256 | POLIS[2.300000000000000] |
| 02043261 | BTC[0.000415322710000],ETH[0.0000000062652 88],FTT[0.000000047673875],LUNA2[0.00000002059 22234],LUNA2_LOCKED[0.00000004804852 13],LUNC[0.0044840000000000],SOL[0.0000001000000 00],TRX[0.0001300000000 00],USD[0.0037900053750000] |
| 02043275 | AURY[9.502758500625000],GOG[99.9038951900000 000],USD[0.0000001650 00928] |
| 02043277 | ATLAS[0.626063480000000 0],USD[0.0000000750000 00] |
| 02043280 | AURY[5.000000000000000],POLIS[3.8996400000000 00],SPELL[3800.0000000000000000],USD[0.528906425 0000000] |
| 02043282 | AURY[0.000000007531182 2],BNB[0.0000000008228096],POLIS[0.00000000211 19536 6],USDT[0.000000012 2511645] |
| 02043283 | AURY[7.000000000000000],BRZ[-0.0000042346899600],ETH[0.0000115951240000],FTT[0.0464292717960000],MATIC[74.5980546841651600],POLIS[0.0700000000000000],SPELL[1200.0000000000000000],USD[14.0471059937497000],USDT[0.3860220200000000] |
| 02043284 | ETH[0.000957600000000],ETHW[0.0009576000000000],USD[0.0000033943721610] |
| 02043286 | TRX[0.000001000000000],USD[0.6524169718800000],USDT[0.0047440000000000] |
| 02043287 | EUR[0.0000000129603691],USD[0.0000000156431704],USDT[-0.0000000056193317] |
| 02043289 | BTC[0.000263218466961 3],USD[0.0003840012911586],USDT[0.0004553529191300] |
| 02043293 | POLIS[0.010000000000000],SPELL[1399.7200000000000000],USD[0.4694400875000000] |
| 02043296 | DOGE[0.000000025000000],GALA[0.0000000082326988],SHIB[0.0000000075739400],USD[153.3321961440037492],USDT[0.0149990055944063] |
| 02043304 | TRX[0.994562000000000],USD[0.7986483417125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02043315 | ETH[17.999044160000000],ETHW[6.000000000000000],EUR[0.000001122733922],FTT[57.729207160000000],USD[-3207.462454526253387700000000000],USDT[93.2254334689623277] |
| 02043316 | BTC[0.000022100000000],SAND[0.998860000000000],USD[-0.346764379635000],USDT[0.0018020000000000] |
| 02043317 | ETH[0.000000020557640],LRC[0.000000076430704],SPELL[0.000000002889086],USD[0.000165070],USDT[0.0000000093608599] |
| 02043320 | BTC[0.0000000200000000] |
| 02043327 | BNB[0.000001000000000],FTT[0.014417449257468],SOL[0.000000057558719],TRX[0.000381000000000],USD[0.000000180332553],USDT[0.0000000097929248] |
| 02043330 | USD[0.0023520087260094] |
| 02043331 | AURY[0.000000005764000],BNB[0.000000030165447],POLIS[0.000000098117534],USD[0.000003943521846],USDT[0.0000000076598154] |
| 02043334 | AURY[1.000000000000000],POLIS[0.090000000000000],USD[2.450591865500000] |
| 02043336 | CRO[987.625787898135368],USD[0.000000046071166] |
| 02043337 | ALGO[0.105000000000000],MATIC[88.000000000000000],SOL[0.0050000049320740],TRX[0.000777000000000],USD[0.6862954740077076],USDT[0.0013177267249040] |
| 02043341 | MATIC[7.500000000000000],USD[0.0091176372332873],USDT[0.0019770117491071] |
| 02043345 | POLIS[38.400000000000000],USD[0.3892779701125000] |
| 02043346 | POLIS[2.440000000000000] |
| 02043347 | BTC[0.000000040499041],ETH[0.000054700000000],ETHW[0.0000547191627517],POLIS[0.046610000000000],USD[-0.000020782534216] |
| 02043348 | BNB[0.047796500000000],SOL[0.005454150000000],USD[1.7722502066650000],USDT[0.0000000605565518] |
| 02043355 | AURY[4.000000000000000],ETH[0.000061870000000],ETHW[0.0000618700000000],POLIS[5.600000000000000],SOL[0.430000000000000],USD[5.4246150601135304] |
| 02043365 | NFT [324503237992236875][1],NFT [491245256797498353][1],USD[24.9781970531250000] |
| 02043368 | AURY[7.998400000000000],GOG[95.000000000000000],USD[0.0000000097500000] |
| 02043373 | USD[0.0290630200000000] |
| 02043375 | BRZ[0.0012964800000000],USD[0.0000000034639456] |
| 02043396 | TRX[0.0000010000000000] |
| 02043399 | AURY[7.109644020000000],GOG[59.988000000000000],IMX[6.335241900000000],SOL[0.4388160450000000],SPELL[1273.8222365993507216],USD[1.5750000039891370],USDT[0.0000000490423131] |
| 02043400 | SOL[1.060000000000000],USD[1.3433903650000000] |
| 02043401 | USD[-0.0338451778743939],USDT[0.0370423300000000] |
| 02043404 | USD[0.4970556912500000],USDT[0.0013701550000000] |
| 02043411 | BNB[0.000000065469700],BRZ[0.000000003694000],USD[0.1377689515063556],USDT[0.0000000091093800] |
| 02043412 | ATLAS[180.000000000000000],TRX[0.000001000000000],USD[0.2344357785000000] |
| 02043419 | POLIS[14.823551600000000],TRX[0.000001000000000],USDT[0.0000000464809742] |
| 02043423 | USD[28.4621584700000000] |
| 02043427 | BNB[0.000000014575000],LTC[0.000000084728325],SOL[0.000000010000000],USD[0.0000046893135686] |
| 02043434 | BTC[0.0002171958232120],USD[0.0000791790282925] |
| 02043435 | CONV[19487.380000000000000],LTC[0.007995800000000000],USD[0.8171865200000000] |
| 02043437 | BF_POINT[300.000000000000000],EUR[0.000000005498831],KIN[2.000000000000000],LUNA2[0.1372493054000000],LUNA2_LOCKED[9.3202162960000000],POLIS[600.4477647700000000],USD[0.000000022542058],USTC[19.4750270500000000] |
| 02043438 | BTC[0.0005048927690000],USD[0.0001099918187212],USDT[0.0000000098398764] |
| 02043441 | FTT[0.0719304647020000],TONCOIN[0.0488030000000000],USD[0.0000000038186408] |
| 02043442 | BAO[1.000000000000000],TRX[0.000000000000000],USD[0.0000000338093260] |
| 02043447 | BNB[0.000000015060173 0],BTC[0.000000004000000],ETH[0.000000042000000],FTT[4.3637128868551080],MATIC[0.000000100000000],SOL[0.000000060000000],USD[0.000000053704652],USDT[0.0000000115665775] |
| 02043449 | POLIS[2.770000000000000] |
| 02043455 | POLIS[2.770000000000000] |
| 02043458 | USD[0.1501419781876443] |
| 02043462 | APT[0.000000656466303],BNB[0.000006823524213],DOGE[0.000000078294900],LUNA2[0.2259801125000000],LUNA2_LOCKED[9.5272869293000000],LUNC[0.000000081128000],RAY[0.000000066964781],SOL[0.0007745483249595],TRX[0.000000045321100],USD[-0.0028816685641087],USDT[0.000000072063628],XRP[-0.000000098785023] |
| 02043464 | AURY[0.744566985500000],FTT[0.0315871300000000],POLIS[2.750000000000000],USD[0.0044886344676580],USDT[18.6627797524720666] |
| 02043465 | TRX[0.9998100000000000],USD[0.0153241501750000] |
| 02043469 | TRX[0.000002000000000],USD[0.1007688700000000],USDT[0.0000000039921320] |
| 02043471 | BTC[0.000000060485790],ETH[0.000003090000000],ETHW[0.0000308069949401],TRX[0.000001000000000],USD[0.0126054586844081],USDT[0.0000000019790452] |
| 02043480 | LUNA2[0.0000000242118899],LUNA2_LOCKED[0.0000000564944098],LUNC[0.0052721931086579],SOL[0.000000010000000],USD[567.9552023114634060000000000] |
| 02043486 | USDT[0.0000000088002702] |
| 02043489 | ATLAS[7399.156000000000000],ETH[0.0409918000000000],ETHW[0.0409918000000000],POLIS[96.882860000000000],USD[1.8249914601500000] |
| 02043492 | BTC[0.0000005095315180],CRO[0.000000003369855],ETH[0.0000000000000000],FTT[0.0000000347726353],LUNA2[0.0000003263633320],LUNA2_LOCKED[0.0000000761514413],LUNC[0.0071066300000000],USD[0.1614609387605227],USDT[0.000000011526778],XRP[0.000000092000000] |
| 02043498 | ENJ[17.444093140000000],GBP[0.000000003143890],USD[0.0000000037484250] |
| 02043500 | AXS[0.000000049607666],BNB[0.000000008958212],MANA[10.000000000000000],POLIS[25.188816902694700 8],USD[0.0186604418544636] |
| 02043501 | BNB[0.000000077346200],BTC[0.0004955098725728],RAY[0.000000045918450],SOL[0.2984991855133291],STARS[0.000000008140000],USDT[3.2937899125006202] |
| 02043502 | BTC[0.000000050000000],FTT[0.000000022950000],USD[0.1132941245186764] |
| 02043504 | BNB[0.0125602700000000],BRZ[0.9794660879501536],BTC[0.0001329433710896],POLIS[0.099810000000000],USD[0.1586398306961251] |
| 02043505 | NFT [353656797872434271][1],NFT [567422181084630407][1],TRX[0.000001000000000],USD[25.000000000000000],USDT[0.0000050229054528] |
| 02043506 | ATLAS[10.000000000000000],AURY[8.000000000000000],USD[0.0321825032500000] |
| 02043516 | BTC[0.000000029454862],USD[0.0000000483315518] |
| 02043520 | 1INCH[0.000000003785533 9],ETH[0.000000010000000],FTT[0.0665290531161414],USD[0.0000000046238286] |
| 02043521 | FTM[0.0952936000000000],FTT[0.0307195927319418],USD[-0.0151238845437471],USDT[0.000000059419272] |
| 02043529 | USD[0.6660069285755962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02043530 | BTC[0.000000008394905],FTT[0.0000000029043212],LUNA2[0.069531142860000],LUNA2_LOCKED[0.162239333000000],LUNC[15140.552748300000000],OMG[0.000000098921000],USD[3.427616425603471700000000000],USDT[0.0000000035645062] |
| 02043536 | POLIS[2.3000000000000000] |
| 02043542 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ATLAS[10748.154151640000000],AURY[0.000419141890000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[76.013585098986 61230],FTT[0.000000005000000],KIN[3.0000000000000000],MATIC[1.033147690000000],RSR[1.0000000000000000],SOL[5.43835657000 00000],UBXT[2.0000000000000000],USD[0.196461750816855],USDT[0.000002717124333] |
| 02043543 | USD[0.6047500000000000] |
| 02043548 | POLIS[9.616345930639878],TRX[0.000010000000000],USD[-0.148267678799475],USDT[14.0633270000000000] |
| 02043551 | AKRO[2.000000000000000],BAO[11.0000000000000000],DENT[2.0000000000000000],EUR[0.018264978087 2033],KIN[15.0000000000000000],MATH[1.012663960000000],RSR[4.0000000000000000],SOL[0.000000073370364],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 02043554 | TRX[0.000062000000000],USDT[0.0000001641668 02] |
| 02043555 | ATLAS[1024.463901000000000],POLIS[10.975310540000000],USDT[0.0000000077776636] |
| 02043556 | AURY[0.000000004535789 6],BTC[0.000000020356120],SHIB[0.00000001140928 4],SLP[0.00000000059348],SPELL[0.000000009152579 6],USD[0.0000001737843874] |
| 02043557 | USD[0.0446923090000000] |
| 02043565 | APT[0.000000007580000],BNB[0.0000000051 18165],BTC[0.000000000721778],FTM[0.00052590388 33536],FTT[0.00052590388335361],LTC[0.000000005463735],MATIC[0.000000081600000],NFT (52692453475488133 1)[1],SOL[0.000000003595920],TRX[0.000000009285344],USD[0.000030224220965],USDT[0.0000000848120348] |
| 02043568 | TRX[0.000000066720000],USD[0.8111413142087500],USDT[0.0000000023872502] |
| 02043570 | AURY[0.000000003060762 2],POLIS[467.011251000000000],TRX[0.000010000000000],USD[4.6216548829311451],USDT[0.000000008093740] |
| 02043575 | BTC[0.252748110000000],COMP[0.347769060000000],ETH[1.684882000000000],ETHW[1.619235493518494 4],MATIC[66.831538600000000],TRX[5206.069220880000000],XRP[397.955389280000000] |
| 02043588 | USD[0.0601267745000000] |
| 02043591 | POLIS[0.0895600000000000],SOL[0.006060000000000],USD[0.000048126850000000] |
| 02043597 | BNB[0.0034440000000000],KIN[30000.00000000000000],POLIS[0.094845310000000],SPELL[25.160263600000000],TRX[0.000010000000000],USD[0.0666679849481255],USDT[55.994269011278694 7] |
| 02043600 | TRX[0.000778000000000],USD[0.0000001687744 04],USDT[0.0000000083269562] |
| 02043603 | AURY[5.000000000000000],GOG[49.0443338600000 00],SOL[0.290000000000000],USD[0.6678631395000000],USDT[0.0000000005846662] |
| 02043611 | EUR[24.736913440000000],USDT[0.0000000064234528] |
| 02043613 | ATLAS[48490.0000000000000],TRX[0.000010000000000],USD[0.2110812720000000],USDT[-0.0090156690864591] |
| 02043617 | TRX[0.000010000000000],USD[0.0000000851 76234],USDT[3.5057000017500000] |
| 02043622 | BAO[2.000000000000000],KIN[1.0000000000000000],TRX[0.0014170000000000],UBXT[1.0000000000000000],USDT[2.2000003337569761] |
| 02043628 | TRX[0.000010000000000],USD[0.001704813554408 6],USDT[0.0000000000732874] |
| 02043630 | BNB[0.000000010000000],TRX[0.000000017090276],USD[0.0000004972299750],USDT[0.0000015235608316] |
| 02043636 | FTT[0.0001897760217600],USD[0.0021772822000000] |
| 02043637 | AURY[5.614015460000000],BTC[0.008690500000000],GOG[186.04341551000 0000],SPELL[14851.116953610000000],TRX[0.000010000000000],USD[0.0000000181439907],USDT[0.0000000157113126] |
| 02043643 | TRX[0.000010000000000],USDT[0.0000182920550400] |
| 02043644 | USD[25.0000000000000000] |
| 02043649 | AKRO[0.000000006829424],APE[0.000000003527815 7],ATLAS[0.00000000278200 00],AXS[0.000000088324842],BAO[0.000000007746264 4],CRO[14.468861357047000 0],CUSDT[0.000000081660000],DOGE[0.000000010106963],ENS[0.000000071960000],ETH[0.000000049570821],FTM[0.000000030880000],GALA[0.000000027600000 0],GBP[0.000000045880095],GMT[0.000000009318 91],HUM[0.000000009038 1218],KIN[0.000000098300000],KSHIB[0.000000018480000],LINA[0.000000087329400],LRC[0.000000001231568],MANA[1.594768239959140 2],MBS[0.000000011155353],REEF[0.000000000001046],RSR[0.000000090810 46],SHIB[0.000000026700000],SL P[0.000000068906000],SOL[0.128793024235632 7],SPELL[0.000000034926695],STEP[0.000000042560000],TRX[21.914101725322667 6],UBXT[0.000000016912346],WAVES[0.000000306239 2],XRP[53.766673966302333 9],YFI[0.000000068368604] |
| 02043651 | AURY[20.000000000000000],CRO[9.949660000000000],FTT[0.0024622500000000],GOG[0.093700000000000],MANA[0.005538000000000],TRX[0.000290000000000],USD[0.000000029500000],USDT[173.569715620000000],USDT[0.470732509482836 0] |
| 02043657 | GOG[39.0672620000000000],POLIS[2.4800000000000000] |
| 02043659 | BNB[0.000000079760670],BUSD[25.000000100000000],TONCOIN[0.025000000000000],USD[23.348342053085094 1],USDT[0.000000079361400] |
| 02043664 | BRZ[0.000000026808388],BTC[0.000000008866076],USD[0.000000034857743 5],USDT[0.000000085914288] |
| 02043672 | AURY[0.459188010000000],BUSD[2026.239248780000000],POLIS[0.098820000000000],SOL[0.480000000000000],USD[0.000000012500000] |
| 02043674 | AURY[0.000000510000000],HNT[0.000000081970700],USD[0.0000000067967111] |
| 02043677 | BNB[0.000000063693818],USD[0.0284290700000000],USDT[0.0000000002735944] |
| 02043684 | BRZ[0.2625352859000000],USD[0.0000000023657744] |
| 02043685 | USD[5.0000000000000000] |
| 02043689 | SOL[0.0000000040000000] |
| 02043692 | AURY[1.3027278700000000],POLIS[10.884500790000000],USD[0.0000001850599845] |
| 02043694 | AVAX[0.000000049663837],BAND[0.000000032764771],BNB[0.000000050242000],BTC[0.000000107392000],EUR[0.000000034933629],FTM[0.000000004302999],FTT[25.0000000000000000],KNC[0.000000076796000],LUNA2[0.000000060000000],MATIC[0.000000045307460],SOL[0.00000000 98666284],USD[0.0868874473070069],USDT[0.000000065327838],XAUT[0.000000018658200] |
| 02043701 | USD[25.0000000000000000] |
| 02043710 | USD[0.0000000296578 58] |
| 02043715 | POLIS[2.3000000000000000] |
| 02043723 | USDT[998.2400000000000000] |
| 02043726 | AVAX[0.000000010000000],BCH[0.000000003406418],BF_POINT[200.0000000000000000],BNB[0.000000084222244],BTC[0.000000058350000],CHZ[0.000000083010432],CRO[0.000000078662286],ETH[- 0.000000009029511],EUR[0.004566911332659],FTM[0.000000052978906],LTC[0.000000041160000],TRX[0.000000022913538],USD[0.000000079436260],USDT[0.000000044465126] |
| 02043728 | POLIS[1.9000000000000000],SHIB[8773.970297020000000],USD[0.0000000075252842] |
| 02043744 | ETH[1.008931425400000],FTT[0.034850034740493 8],GMX[0.000000027400000],MATIC[441.980249500000000],SOL[0.000000030000000],USD[0.3653324878625000] |
| 02043746 | DENT[1.000000000000000],KIN[3.0000000000000000],TRX[0.002226178755260 0],TRY[0.000125835416684 6],USD[0.000000109156360],USDT[0.000000037991816] |
| 02043747 | TRX[0.000010000000000],USD[0.000000049573265],USDT[0.0000001791204] |
| 02043755 | AVAX[0.000000068284 00],BTC[0.000000019111200 4],CRO[0.000970300000000],ETH[0.000000027119424],EUR[0.000000050000000],JST[210.0000000000000000],LINK[0.000000025000000],TRX[90.0000000000000000],USD[3817.3110612715731843],USDT[20.001446095471200],XRP[0.000000013383470] |
| 02043758 | TRX[0.000001000000000],USD[0.513802430000000],USDT[0.0000000000592428] |
| 02043759 | AVAX[0.000000088316744],DODO[0.00000001165578 8],GOG[0.000000043274728],MATIC[0.000000086286764],USD[0.000000020718681],USDT[0.0000000094319052] |
| 02043760 | TRX[0.950002000000000],USD[2.8699616798625000] |
| 02043762 | ATLAS[196.954711960000000],BNB[0.000000080000000],RAY[1.0000000000000000],USD[0.0000000067507728],USDT[0.0000000096030138] |
| 02043775 | ATLAS[219.958200000000000],POLIS[2.699487000000000],USD[0.0676000000000000] |
| 02043782 | TRX[0.000001000000000],USD[0.000000147076080],USDT[0.0000000031795018] |
| 02043783 | USD[0.3323028168000000],USDT[0.0000000058256836] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02043784 | AAVE[1.14944752000000000],BNB[0.00246476000000000],BTC[0.01003230000000000],FTT[1.01873194805700031],LINK[15.70364975000000000],MATIC[40.20215192000000000],STETH[0.07258434763223634],USD[523.12109743367422213],USDT[755.02677141568750000] |
| 02043790 | STEP[0.99420000000000000],TRX[0.00000200000000000],USD[0.00000002647658],USDT[0.0000000361890087] |
| 02043791 | ATLAS[2980.00000000000000000],USD[0.36624721017250000],USDT[0.02000000000000000] |
| 02043802 | ALPHA[3.77011929600000000],BTC[0.00000031000000000],GENE[0.44050695000000000],GOG[28.18488195545095552],SPELL[4797.85903459000000000],USD[-0.00039886797222773] |
| 02043810 | POLIS[23.29992400000000000],TRX[0.00001000000000000],USD[0.09351004921250000],USDT[0.00000001000230026] |
| 02043819 | USD[0.00000001082556683] |
| 02043820 | LTC[0.00000006166458],OMG[0.00000000031356912],USD[0.00000006788917802] |
| 02043821 | BRZ[636.00000000000000000],USD[4.41245596670000000000000000] |
| 02043828 | ATLAS[210.00000000000000000],POLIS[103.18312000000000000],USD[0.36526101777472200] |
| 02043829 | POLIS[10.40000000000000000],USD[0.74856776060000000] |
| 02043838 | AVAX[0.96347000000000000] |
| 02043846 | ETH[0.01940039406200000],USD[0.36544531797320000] |
| 02043849 | USD[0.07007303000000000] |
| 02043852 | ATLAS[127.38256149847842290],TRX[0.00001000000000000],USD[0.00000008529023811],USDT[0.00000000554190006] |
| 02043854 | AVAX[0.00000001573727227],BNB[0.00000000033556378],BTC[0.00000000626655510],CRO[0.00000000423201781,DOGEBULL[0.00000000033600000],ETH[0.00000004530692211,EUR[0.00000000541537076],FTT[0.00000009160460844],MATIC[0.00000007634823381,SAND[0.00000000313f0155],SHIB[0.00000008607243611,SUSHIBULL[0.00000000079237706],USD[0.10800114837961611,USDT[0.02810003180f0155] |
| 02043864 | POLIS[8.59980000000000000],TRX[0.10000100000000000],USD[0.02891003400000000] |
| 02043865 | ATLAS[109.97910000000000000],POLIS[3.99924000000000000],TRX[0.00001000000000000],USD[0.10084260000000000],USDT[0.00000000508626800] |
| 02043870 | AURY[3.00000000000000000],GOG[76.00000000000000000],POLIS[7.80000000000000000],SPELL[2500.00000000000000000],USD[0.40887675600000000] |
| 02043877 | GOG[47.79722341000000000],POLIS[0.08609525778624071,USD[0.76059426938334261,USDT[0.0000000012077524] |
| 02043878 | AKRO[6.00000000000000000],BAO[25.00000000000000000],BTC[0.00000000577888851,DENT[1.00000000000000000],DOT[4.50359219789506861,FRONT[1.00000000000000000],FTM[178.51862535000000000],FTT[0.00000000047780161,KIN[24.00000000000000000],RSR[1.00000000000000000],TRX[3.00155500000000000],UBXT[2.000000000000000000],USD[0.00000017294430811,USDT[0.00000003669671] |
| 02043893 | ATLAS[9.98800000000000000],POLIS[2.30000000000000000],USD[0.08966941275000000] |
| 02043898 | GOG[17.28393042000000000],USDT[0.00000000503915041] |
| 02043899 | AURY[8.00000000000000000],USD[14.77162124400000000] |
| 02043904 | CHZ[0.00000025000000000],LUNA2[0.00045915514720001,LUNA2_LOCKED[0.00107136201000001,LUNC[99.98200000000000000],USD[0.00000003426536971,USDT[0.00000003068773761 |
| 02043907 | ATOM[0.01032000000000000],BTC[0.00070420000000000],SWEAT[0.79594000000000000],USD[0.11695412279000000],USDT[0.55014894262500000] |
| 02043909 | BAO[6.00000000000000000],BNB[0.00000202000000000],BTC[0.00211705441042f],DENT[1.00000000000000000],EUR[0.00442360258299669],KIN[8.00000000000000000],LTC[0.00001323000000000],USD[0.00021432278866835],USDT[0.00000000092700238] |
| 02043911 | BNB[0.00000045082482],USDT[0.00000000080620536] |
| 02043913 | ATLAS[798.83947190000000000],AURY[1.44718200538496001,POLIS[16.59729693173928001,SPELL[5213.28639347464681200] |
| 02043914 | GOG[309.69199625685691511,USD[0.00000007176016f],USDT[0.00000000225446501 |
| 02043922 | BAT[3020.13649229000000000],LINK[0.00000001000000000] |
| 02043923 | ADABULL[0.00000001000000001,CRO[152.33743225976000000],INTER[4.00146071580000001,LUNA2[2.39530042200000000],LUNA2_LOCKED[5.58903431900000001,LUNC[521581.71000000000000000],MANA[34.50293968150400001,SAND[20.11833341885000001,SOL[1.16874103712000000],USD[0.00000394719664851,USDT[0.00000000773932f0] |
| 02043927 | TRX[0.00001000000000000],USD[0.00000003126259f],USDT[0.00000001039104] |
| 02043929 | BAO[7.00000000000000000],DENT[8.00000000000000000],GRT[1.00000000000000000],KIN[3.00000000000000000],NFT[3326207208753506926][1],NFT[339867317292478792][1],RSR[2.00000000000000000],TRX[3.00000000000000000],UBXT[3.00000000000000000],USD[0.00000000919801f1,USDT[0.00000000506299891] |
| 02043932 | AURY[0.00000000581193421,FTM[0.99183000000000000],SPELL[31.14098636000000000],TRX[0.00000100000000000],USD[2.55124340593434256],USDT[-0.00627491797285f2] |
| 02043935 | FTT[0.00008715632802881,KIN[1.00000000000000000],TRX[0.07424489204746811 |
| 02043939 | USD[25.00000000000000000] |
| 02043946 | USD[-0.01013419840150991],USDT[0.28006295548056451 |
| 02043954 | ATLAS[0.00000005027619801,DFL[0.00000000023520001,ETH[0.00000010000000001,ETHW[0.00000007151500],GALA[0.00000004953144],LTC[5.13601826000000001,LUNC[0.00039320000000000],MANA[0.00000013099200],MATIC[0.00000003852196f1,NFT[400055463896228616][1],NFT[43348398176227655f1][1],NFT[53947856281876641][1],NFT[5585363760044488381f1],SAND[0.00000009845350f1,SOL[0.00000000107686f81,TRX[0.00077700000000000],USD[4160.258843356780874],USD[0.00000000513991151,XRP[0.639339290000000000] |
| 02043956 | ALCX[0.00000585000000001,BNB[0.00000001484238411,BTC[0.00000022880098f1,ETH[0.00000006732000],FTT[0.00000007877124f1,GBP[0.00000071595717881,HXRC[0.00000005324590],LINK[0.00000000082000f981,MANA[0.00000008320000],SAND[0.00114127000000000],SOL[0.00002652105200001,SPELL[6.542546321692000001,STEP[0.00000008784342f1,USD[0.00000034844216] |
| 02043957 | USDT[0.00000003484421f6] |
| 02043958 | BTC[0.00000005624400f],DYDX[0.27652662746005731,TRX[0.00000100000000000],USD[0.00017774620385f2],USDT[0.00000001632331f34] |
| 02043963 | BNB[0.00000000500000000],TRX[0.00001000000000000],USD[0.10881923815000000],USDT[0.00000000007096332] |
| 02043964 | BNB[0.00279600000000000],DOGEBULL[0.00087360000000000],USD[0.19792673100000000] |
| 02043978 | BTC[0.00012000000000000],TRX[0.24820500000000000],USD[0.00000004190399f7],USDT[0.00000000097505100] |
| 02043982 | ATLAS[8.96200000000000000],BTC[0.00429914000000000],FTT[0.00330295960000643],MX[0.09690000000000000],RSR[9.74400000000000000],TRX[0.92900000000000000],USD[0.06880297341912f00],USDT[0.00000000868020f60] |
| 02043983 | ALPHA[1.00000000000000000],BF_POINT[100.00000000000000000],ETH[0.29672148000000000],NFT[342517799453619813][1],NFT[421393347259965140][1],NFT[455155553123487999][1],NFT[470643980099671511][1],NFT[497351736597914341][1],NFT[512409272335933249][1],NFT[691958565737775721][1],POLIS[0.00282256000000000],SRM[11.10519316000000000],SRM_LOCKED[103.16802018000000000],USD[0.52774539165496f01] |
| 02043984 | DOGE[0.00000000585049364],DOGEBULL[0.00000000078624f88],USD[-1.44267098815280451,USDT[0.00248513377906f99],XRP[7.53705947379073861,XRPBULL[11042.15728042175384f4],ZECBEAR[0.00000000043765849f5],ZECBULL[132.35573100261649751 |
| 02043986 | USD[0.00000002924262f8] |
| 02043988 | USD[0.00043770799490651,USDT[0.00000002589356f7] |
| 02043989 | AXS[0.00000007529987f8],CRO[75.45901762246028501,ENJ[0.00000000886624196],FTT[0.00000009102794],POLIS[0.00000009436362],SOL[0.00000085117824],USD[0.00023296009592] |
| 02043992 | BNB[0.00000010000000f0],USD[0.00000223570613680],USDT[0.00000016345005f0] |
| 02043996 | TRX[0.00001000000000000],USD[0.97020000000000000] |
| 02043997 | FTT[25.04050816000000000],USD[14.83456059000000000] |
| 02044000 | USD[0.00000008529975f0],USDT[14.83456039000000000] |
| 02044005 | AKRO[1.00000000000000000],ATLAS[242.58027402000000000],BAO[6.00000000000000000],CHZ[2.00285141000000000],DOGE[210.08503080000000000],EUR[0.00000181278466f9],FTM[13.26112612000000000],FTT[2.21393228000000000],KIN[2.00000000000000000],RAY[0.00000004000000000],RSR[2.00000000000000000],SHIB[495927.0261372800f00000],SOL[20.95164636314750f01,SUSHI[2.36523937000000000],SXPI[1.04298254000000000],TRU[1.00000000000000000],TRX2[0.00000000000000000],UBXT[1.00000000000000000],UNI[14.10224102000000000],USDT[0.19188545819684f06] |
| 02044007 | USD[0.00000027500000] |
| 02044011 | USD[0.00000011610643f2] |
| 02044013 | POLIS[0.03672694000000000],USD[0.00000007399894f4] |
| 02044016 | AURY[12.66478718400000000],GOG[33.00000000000000000],SOL[0.55000000000000000],USD[96.27696481325000000],USDT[0.00000011837393f5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02044023 | AURY[11.300075064500000],BTC[0.008000000004988000],FTM[0.000000000004988000],GALA[69.217979700690000000],GENE[5.200505310000000000],GOG[82.047771670000000000],IMX[27.622630120000000000],MATIC[20.000000000000000000],USD[0.0091701057548712] |
| 02044025 | POLIS[14.200000000000000000],USD[8.6245580540000000000] |
| 02044026 | BTC[0.000000009846326S],CHZ[17.198123394565562A],GOG[0.0000000005034326B],LUNA2[0.017167228970000000],LUNA2_LOCKED[0.040056867600000000],LUNC[0.055302320000000000],MATIC[0.000000099634165],POLIS[0.000000004000000000],SPELL[0.000000002675180000],USD[0.0000001228489992],USDT[0.000000189026201] |
| 02044031 | USD[0.0014457778500000000],USDT[0.00000000994968900] |
| 02044034 | ATLAS[689.862000000000000000],FTT[0.011729260000000000],POLIS[13.199400000000000000],TRX[0.000001000000000000],USD[-1.66359216486576678],USDT[1.170000000907452010] |
| 02044035 | BRZ[0.035710788008441010],BTC[0.000000000367702000],ETHW[0.024000000000000000],SRM[89.007564020000000000],SRM_LOCKED[0.007559660000000000],TRX[0.000000000000000000],USD[598.0095412110423952],USDT[635.6743162911001800] |
| 02044037 | POLIS[2.500000000000000000],USD[0.5770841800000000000] |
| 02044042 | FTT[0.053888950423850000],USD[0.0000000054509053],USDT[0.000000036873702] |
| 02044048 | BRZ[2.511246415765231300],BTC[0.000000000884744445],USD[-0.1797210880255905] |
| 02044051 | BRZ[0.000000009797098000],ETH[0.018836332804682600],ETHW[0.018734320775882600],GALA[439.952713982242719300],GRT[294.829171230763860000],POLIS[53.201415000000000000] |
| 02044065 | ATLAS[40.000000000000000000],USD[0.096297401000000000],USDT[0.0000000089473047] |
| 02044078 | BTC[0.000000007559240800],ETH[0.000000008737400000],GENE[0.0000000090157384],SHIB[0.000000029178988],SOL[0.000000001928760600],USD[0.000000124742155S],USDT[0.0000000031404188] |
| 02044081 | BCH[0.000070990000000000],FTT[0.017073901707390000],SOL[0.000000084421229],TRX[0.438597000000000000],USD[0.000000064000000000] |
| 02044084 | XRP[90749.602540440000000000] |
| 02044085 | AURY[2.915876500200000000],BTC[0.003683005124500000],ETH[0.055000000000000000],ETHW[0.055000000000000000],LRC[15.510318737210000000],LTC[0.266362784465865A],SPELL[2078.575980754100000],USD[0.7756896121818200] |
| 02044086 | AKRO[3.000000000000000000],ATLAS[40.000000000000000000],AVAX[0.287933890000000000],BAC[5.000000000000000000],CRO[897.197636290000000000],DENT[2.000000000000000000],ETH[0.000971500000000000],ETHW[0.000971500000000000],FIDA[1.000000000000000000],FTT[0.099658000000000000],GENE[0.000000008000000000],KIN[12.000000000000000],USD[0.0083000069603722],POLIS[4.699060000000000000],TLM[11.000000000000000000],TRX[0.000001000000000000],USDT[0.230489457600000000]000],NFT[32386595581388559S],NFT[32595008305282019661],NFT[44002349412185334491],NFT[52412721811268994],TRX[3.000778000000000000],UBXT[3.000000000000000000],USDT[0.7100000096794511] |
| 02044089 | CRO[10.000000000000000000],POLIS[4.699060000000000000],TLM[11.000000000000000000],TRX[0.000001000000000000],USDT[0.230489457600000000] |
| 02044092 | ATLAS[1949.610000000000000000],GENE[13.400000000000000000],GOG[380.983600000000000000],LOOKS[93.000000000000000000],TRX[0.000781000000000000],USDT[0.116147275000000000],USDT[0.020000040947181] |
| 02044097 | BTC[0.000998200000000000],USD[1.681000000000000000] |
| 02044104 | ATLAS[1.858898300000000000],POLIS[1.899620000000000000],USD[0.0000000004966266] |
| 02044107 | ATLAS[10507.654700490000000],AURY[0.000000005960150],BRZ[3.940000000000000],BTC[0.000000068000000],ETHW[0.125474900000000],FTT[1.799640000000000000],LUNA2[0.116145513100000],LUNA2_LOCKED[0.271006197100000],LUNC[25290.930000000000],POLIS[105.134384150000000000],USD[0.000000013455341],USDT[285.1502127238202084] |
| 02044108 | BUSD[29.548190660000000000],EUR[0.000000052507585],USD[0.0000000012207183] |
| 02044111 | AKRO[2.000000000000000000],BAO[1.000000000000000000],CQT[0.000000056648900],KIN[2.000000000000000000],NFT[38049488917797178][1],NFT[44563567843107629911][1],NFT[46750710893075133][1],RSR[1.000000000000000],SOL[0.000000077639800],TRX[0.000370018101210],UBXT[1.000000000000000],USD[0.000000101519554],USDT[9.0400001324425706] |
| 02044119 | POLIS[10.930022999826670S],USD[0.0005580656057110] |
| 02044121 | GMX[2.149309000000000000],USD[0.000000917712943] |
| 02044124 | BRZ[1.391665120000000000],TRX[0.000001000000000000],USD[0.000000024155200],USDT[0.000000097288804] |
| 02044130 | USD[0.000000083090665],USDT[0.0000000054080000] |
| 02044132 | ATLAS[60.198907592585361 9],POLIS[20.801485220995570 0],SPELL[0.000000005000000],USD[1.1288848707500000] |
| 02044141 | GOG[119.976000000000000],IMX[16.396720000000000000],POLIS[0.000000047700000],USD[0.3205000069582128] |
| 02044142 | BNB[0.000000076084048],FTM[0.000000039352744],FTT[0.000000032000000],MATIC[0.000000082357600],POLIS[0.000000026896458],USD[0.000000328316735S],XRP[19.0529726444421430] |
| 02044152 | BRZ[0.000204130000000],BTC[0.000033099393072S],DOGE[0.309184127537011 1],ETH[0.000000074885688],USD[0.000000001506330],USDT[0.0000000677157776] |
| 02044162 | APT[0.000000002516994],AXS[0.000000097720632],BNB[0.000000024125S2],BTC[0.001516210000000],CRO[133.422135816988421 0],DOGE[0.000000005195000],ETH[0.000000009472528],ETHW[0.000000093653616],FTT[1.000548093065416S],GALA[260.204883260000000],LUNA2[0.000000000700000],LUNA2_LOCKED[1.58019150500000000],MATIC[0.000000039514520],SAND[16.793609189064000],SW EAT[412.441617202787291],USDT[0.00000003171397],USTC[0.00000005248720] |
| 02044163 | ATLAS[570.000000000000000],POLIS[515.400000000000000],TLM[71.000000000000000],USD[0.1323882621097443],USD[1249.6017539660006779] |
| 02044165 | ALICE[1.000000000000000],BNB[0.000000005600000],BTC[20.000000054206808],PERP[0.000000054206808],USD[0.06194977403062 34],USDT[0.0000000005678620] |
| 02044166 | ATLAS[400.000000000000000],C98[24.000000000000000],USD[633.9362907055000000],USD[T[0.000000027094304],XRP[100.0000000000000000] |
| 02044167 | BTC[0.000388786931 0000],ETH[0.005998800000000],ETHW[0.005998800000000],FTT[0.300000000000000],TRX[0.237218000000000],USDT[0.1497236235000000] |
| 02044171 | AKRO[1.000000000000000],AUD[0.004566733249204],POLIS[4.7062937300000000] |
| 02044177 | AURY[0.999800000000000],ENJ[2.000000000000000],FTT[0.200000000000000],GOG[11.000000000000000],HNT[0.200000000000000],POLIS[1.800000000000000],SAND[3.000000000000000],SPELL[1099.920000000000000],SUSHI[1.000000000000000],TRX[0.600201000000000],USD[0.6666017761187460] |
| 02044180 | POLIS[5.000000000000000],USD[491.3546584242000000] |
| 02044181 | USDT[0.000000061521348] |
| 02044182 | ETH[0.000000005642380],POLIS[0.000000047201691],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000085793918211],USDT[0.000000018127535] |
| 02044183 | FTT[0.000000010721848],USD[0.000000039688622],USDT[0.000000069486443] |
| 02044186 | SPELL[19296.140000000000000],USD[2.1154550000000000] |
| 02044188 | AAVE[0.000000022280000],BNB[0.000000019004693],BTC[20.000000010501637],FTT[0.028972923891032B],MANA[0.0000000008423724],POLIS[0.0000000098000000],SPELL[0.000000086883618],USD[0.00000011281 1781],USDT[0.0000008832061800] |
| 02044194 | ADABULL[0.000300000000000],BTC[0.00766742000000000],CHF[46.154908090000000],DOGEBULL[0.008000000000000],ETH[0.063000000000000],ETHW[0.063000000000000],USD[0.00448393638S1446],USDT[0.0000893097111968],XRPBULL[80.000000000000000] |
| 02044196 | POLIS[1.300000000000000],USD[0.2492090035000000] |
| 02044198 | TRX[0.004262000000000],USD[1.8362614400000000],USDT[204.2000000092417393] |
| 02044214 | POLIS[6.000000000000000] |
| 02044217 | ETH[0.000458710000000],ETHW[0.000458703578575S] |
| 02044228 | AAVE[0.000000012895978S],ALICE[0.000000010000000],APE[0.0000000878S5008],ATLAS[0.000000040000000],ATOM[0.0000000899500000],AVAX[0.0000001230881 6],AXS[0.0000000051000000],BNB[1.0000001729626 16],BNT[0.0000000018757232],CRO[0.000000092268192],CRV[0.000000043634870],DOTI[0.00000000445144471],ETHE[0.0000000033788864],FTM[0.000000033468748],FTT[0.0000000076000000],GMT[0.0000000071556934],GRT[0.0000000018000000],HNT[0.000000001597121 6],KNC[0.000000021593043],LINK[0.0000000035867300],LTC[2.0000000351503647],MATIC[0.0000000704676 16],MKR[0.0000000764000000],MTL[0.0000000016500000],NEAR[0.0000000016160000],OMG[0.000000080000000],POLIS[0.000000034689575],RAY[0.002093923264578 2],RUNE[0.000000170096969],SAND[0.0000001735405085],SOL[0.0000000593920004],SRM[0.00075273900000],SRM_LOCKED[0.00433218000000],TRX[0.0000000083880056],USD[0.000000912043933],USDT[0.0000000336162203] |
| 02044229 | POLIS[109.678060000000000],USD[1.2485713000000000] |
| 02044232 | GENE[11.000000000000000],GOG[286.000000000000000],IMX[59.300000000000000],POLIS[35.500000000000000],SPELL[4700.000000000000000],USD[0.2075685085403533],USDT[0.000000007853136] |
| 02044236 | GOG[104.000000000000000],IMX[6.600000000000000],POLIS[23.900000000000000],SNX[5.900000000000000],SPELL[7000.000000000000000],USD[0.6448935430000000] |
| 02044246 | GOG[0.254800000000000],LOOKS[0.994200000000000],SPELL[95.214972500000000],USD[0.000000007390600],USDT[0.000000037878690] |
| 02044257 | GOG[18.991800000000000],LUNA2[0.0034802956720000],LUNA2_LOCKED[0.0081206899020000],LUNC[757.841710000000000],USD[0.000600873340000] |
| 02044258 | AUD[0.000000036616278],FTM[0.000000046990792],SRM[0.024085560000000],SRM_LOCKED[0.126504500000000],USD[0.000000004878789] |
| 02044264 | POLIS[125.600000000000000],USD[1.0876327777500000],USDT[0.000000022500896] |
| 02044270 | POLIS[1.299740000000000],USD[0.0197400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02044272 | POLIS[2.300000000000000] |
| 02044279 | TRX[0.000007000000000],USDT[7.259662250000000] |
| 02044280 | AKRO[1.000000000000000],BAO[2.000000000000000],FTT[7.039712910000000],USD[0.000000069676838],USDT[9993.554461581632584B] |
| 02044283 | CEL[0.000000033594381],ETH[0.000000010000000],SOL[0.000000033400000],USDT[0.000000049363113] |
| 02044284 | ETH[0.000000050000000],ETHW[0.000000060000000],USD[0.000357176334224] |
| 02044293 | DFL[39.992400000000000],USD[1.492341660000000],USDT[0.000000095049428] |
| 02044300 | AURY[6.000000000000000],CRO[180.000000000000000],LUNA2[20.600000000000000],USD[3.987931522037500] |
| 02044303 | AURY[10.000000000000000],USD[0.000000068968000] |
| 02044309 | POLIS[12.200000000000000],TRX[0.000010000000000],USD[0.224833259500000],USDT[0.000000044123980] |
| 02044311 | ETH[0.000000068776960],USD[1.243829838760782],USDT[0.000000040000000] |
| 02044312 | USD[25.000000000000000] |
| 02044315 | BAO[1.000000000000000],BTC[0.000000088103932],DYDX[0.000000081981847],EDEN[0.000000064272107],EUR[0.000001260253500],USD[0.008889425071859],VGX[0.000000020490000] |
| 02044317 | GOG[30.000000000000000],POLIS[2.100000000000000],USD[0.924031260000000] |
| 02044319 | BRZ[0.001427770000000],USD[0.000000067913066] |
| 02044330 | BTC[0.000000086000000],ETH[0.002000000000000],ETHW[0.002000000000000],LINK[0.100000000000000],LTC[0.000000003636000],LUNA2[0.029919756640000],LUNA2_LOCKED[0.069812765480000],LUNC[6515.090000000000000],USD[0.643964885968420],USDT[0.000000078969834] |
| 02044321 | BTC[0.000000012800000],DFL[60.000000000000000],FTT[1.099820000000000],USD[0.013457480293947B],USDT[0.000000034631862] |
| 02044327 | BOBA[50.000000000000000],BTC[0.000050941612900000],LUNA2_LOCKED[0.018986376300000],USD[5.378540840000000],USTC[0.721847000000000] |
| 02044331 | BNB[0.578339830000000],BTC[0.155318040000000],ETH[2.402728260000000],ETHW[2.401735460000000],FTT[31.084262570000000],SOL[9.877969160000000],SUSHI[24.396932680000000],USDT[2655.382840860000000] |
| 02044332 | AKRO[2.000000000000000],ATLAS[517.633500000000000],AVAX[14.000000000000000],BAO[14.000000000000000],BRZ[0.000000023400000],CRO[350.337088645188326S],DENT[5.000000000000000],DOGE[0.000438500000000],JKIN[18.000000000000000]0000],LRC[0.089353858640000],POLIS[11.170592742760080],RSR[1.000000000000000],SLP[0.137163234390000],SOL[0.000001200000000],SPELL[1773.169926030000000],TRX[0.000120000000000],UBXT[6.000000000000000],UNI[0.002198760000000],USD[50554949443454731],USDT[0.817600004732884D] |
| 02044333 | CRO[80.000000000000000],POLIS[47.593293000000000],TRX[0.000017000000000],USD[0.000000008100000],USDT[0.001620000000000] |
| 02044337 | CRO[9.736000000000000],FTT[8.598304600000000],TRX[0.000001000000000],USD[5.158763526000000],USDT[0.000000035311316] |
| 02044339 | USD[0.633872685250000] |
| 02044342 | ETH[0.010997800000000],ETHW[0.010997800000000],USD[113.896731491476790],USDT[0.000000123109330] |
| 02044345 | GOG[195.000000000000000],SOL[0.000000098600000],USD[0.176725444264098D],USDT[0.000000118714208] |
| 02044347 | POLIS[2.460000000000000] |
| 02044353 | PSY[969.806000000000000],USD[25.628488870000000],USDT[0.000000002935535] |
| 02044354 | CRO[130.000000000000000],POLIS[43.900000000000000],TRX[0.000001000000000],USD[0.000000082500000],USDT[0.000000094746060] |
| 02044356 | FTT[0.017035820000000],IMX[26.343822640000000],USD[-0.090125583454028],USDT[0.946800033761348B] |
| 02044357 | BRZ[0.000000002936965],BTC[0.000000062579843],USD[0.000000259555220],USDT[0.000000003966829] |
| 02044359 | USD[0.000000080178120],USDT[0.000000045796895] |
| 02044364 | POLIS[2.770000000000000] |
| 02044381 | USD[0.715217775000000] |
| 02044388 | AURY[15.996800000000000],GOG[12.997400000000000],USD[0.151160313250000] |
| 02044396 | ALICE[0.000000020558711],ALPHA[0.000000063718234],AURY[0.000000069690370],BADGER[0.000000091684542],BRZ[0.000000065260570],BTC[0.000000087040000],CRO[0.000000094000000],DYDX[0.000000082094790],FIDA[0.000000020000000],FTM[0.000000074317702],GOG[0.000000086795452],HNT[0.000000004184320],IMX[0.000000004031972S],LOCKS[0.000000004259870B],LUNA2[0.788111874700000],LUNA2_LOCKED[1.883827708000000],LUNC[0.000000059930320],MANA[0.000000047618877],MATIC[0.000000054149888],PERP[0.000000052135411],POLIS[0.000000032502141],SAND[0.000000024883856],SHIB[0.000000007918723],SOL[0.000000004558387],SPELL[0.000000039834754],SRM[0.000000085000000],SUSHI[0.000000005256286],TLM[0.000000065567296],TRX[0.000100000000000],USD[0.000000010090897Z],USD[0.000000007309001700818192] |
| 02044397 | POLIS[4.553724490000000],USD[0.000004410941152] |
| 02044399 | BTC[0.000000039820570],SRM[0.083891889275359G],SRM_LOCKED[0.769250740000000] |
| 02044404 | BNB[0.000000093871585],USD[0.000494573039271G] |
| 02044409 | ATLAS[0.000000002137545],ETH[0.000000047890000],FTT[2978.607040488551808G],SOL[0.000000011500000],SRM[0.955110250000000],SRM_LOCKED[47.404889750000000],TRX[0.005599000000000],USD[0.000000087584285G],USDT[0.000000326975690] |
| 02044414 | USD[6.332176236735910] |
| 02044416 | ATLAS[110.000000000000000],USD[0.088756440773093G] |
| 02044417 | AVAX[0.000000001430000],BNB[0.000000086194641],ETH[0.000000064328682],NFT [432498884204511973/1],NFT [549963279331266365/1],NFT [555151628148252634/1],SOL[0.000000009584417],TRX[0.000019000000000],USD[9.378989676644528] |
| 02044429 | FTT[0.006943750000000],POLIS[50.800000000000000],USD[0.000003631451875] |
| 02044430 | ETHW[0.000099810000000],TRX[0.003382000000000],USD[0.000000175133349],USDT[0.010000000002050358] |
| 02044438 | POLIS[10.000000000000000],USD[0.600429075000000] |
| 02044441 | USD[0.176771005000000],USDT[0.000000099346399] |
| 02044453 | ATLAS[2.220210100000000],POLIS[0.099600000000000],USD[0.000000068500000],USDT[0.007000041312390] |
| 02044459 | TRX[0.000010000000000],USD[0.003668275984623B],USDT[0.000000095318615] |
| 02044460 | ATLAS[171.767700160000000],POLIS[100.483500000000000],SOL[1.000000000000000],UNI[2.960391000000000],USD[0.000000049389336] |
| 02044461 | AURY[1.999600000000000],POLIS[29.457930750000000],TRX[0.000010000000000],USD[0.003183544834155G],USDT[0.000000047539856] |
| 02044465 | AURY[2.000000000000000],GOG[37.000000000000000],TRX[0.351382000000000],USD[0.237479444500000],USDT[0.000000154796058] |
| 02044470 | POLIS[282.421120000000000],USD[0.371965000000000],USDT[0.000000069200000] |
| 02044475 | FTT[3.300000000000000],NFT [532546344635325590/1],USD[0.279767105000000] |
| 02044478 | EDEN[2.000000000000000],SRM[1.000000000000000],USD[7.837442365000000] |
| 02044479 | BNB[0.000054847797G],BTC[0.001454200879768],DOGE[0.795685540000000],ETH[0.002839240219451],ETHW[0.002381916039982B],EUR[0.000132048832386],UNI[0.162910889799126G],USD[0.002101396538170G],USD[0.0162819345949101] |
| 02044480 | KIN[0.000000069043552],MAPS[0.082282776259732S],POLIS[0.000000039822695],RSR[0.000000085795816],SAND[0.000000056196000],SLP[0.000000027939060],USD[0.000000138042354],USDT[0.000000008393107] |
| 02044482 | AUD[0.003004360000000],USD[0.000000506788266] |
| 02044486 | BRZ[1.643028020000000],LUNA2[0.198497001500000],LUNA2_LOCKED[0.463159670300000],LUNC[44323.140000000000000],USD[-0.845689950969137] |
| 02044492 | GOG[8842.771065600000000],USD[0.000000829453398],USDT[0.000000114850269] |
| 02044504 | POLIS[0.298900000000000],TRX[0.900152660000000],USD[0.087895376000000],USDT[0.000000045177790] |
| 02044516 | BRZ[0.008278047892293Z],BTC[0.000005230000000],ETH[0.000000060000000],USD[0.003863960473758] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02044523 | BNB[0.000000003232406],CRO[0.000000013171346],SPELL[0.000000000427978300000000000018431789446] |
| 02044530 | AUD[0.000000010251878000000],USD[101.672109162750000000000],USDT[0.000000039039120] |
| 02044531 | SOL[0.000000047180320] |
| 02044532 | USD[0.000000085669202],USDT[0.35953934180000000] |
| 02044534 | AUD[0.000000143412870],BAO[2.000000000000000],RSR[2.000000000000000],STEP[371.942304011771368000],TRX[1.000000000000000],USDT[0.000000063798595] |
| 02044535 | TRX[0.000250000000000],USD[0.000000146602464],USDT[0.0000000020066219] |
| 02044541 | ATLAS[269.946000000000000],POLIS[4.400000000000000],USD[0.808448876000000000],USDT[0.000000147546072] |
| 02044542 | AURY[5.000000000000000],GOG[78.000000000000000],SPELL[3500.000000000000000],USD[0.355064242500000000] |
| 02044550 | BNB[0.0000000031031500],NFT (363988585318775967)[1],NFT (441722187409886768)[1],NFT (568147252958933076)[1],USD[30.000001799656510970000],USDT[0.000006159752781] |
| 02044553 | BRZ[0.000000029816922],SHIB[0.000000073900000],SWEAT[0.000000048839000],USD[0.000000106098041],USDT[0.000000006513655] |
| 02044558 | ATLAS[3849.230000000000000],USD[0.414875000000000] |
| 02044559 | AURY[2.635190040000000000],FTT[0.097395160000000000],GALA[87.458882294302189000],POLIS[3.0000102020094472000],SAND[3.267471220000000000],USD[0.0000000227446621] |
| 02044560 | GOG[86.000000000000000],USD[0.270551600000000000] |
| 02044561 | TRX[0.000001000000000],USD[0.000000044088112],USDT[0.0000000009517960] |
| 02044564 | USD[4.814106790000000000],XRP[0.750000000000000000] |
| 02044565 | FTT[0.000000016721900],POLIS[0.000000005000000],USD[0.000000044148775000],USDT[0.0000000017148696] |
| 02044566 | BRZ[0.310147355239493300],SOL[0.000001000000000],USD[0.000000088759781],USDT[0.0000000000481264] |
| 02044585 | FTT[0.000000023058032],USD[4.735372912455520000] |
| 02044587 | ATLAS[0.00000003749897400],BF_POINT[100.000000000000000],ETH[0.0000000034554804],FIDA[0.0000000075000000],RAY[0.0000004204152000],USD[0.000160253276797500] |
| 02044589 | AXS[0.000000084395690],ETH[0.002540084224000],ETHW[0.0002526492708000],SHIB[0.00000005782414000],USD[3.41832086713038500],USDT[0.00000001337271260] |
| 02044590 | ATLAS[680.000000000000000],AURY[4.283969620000000000],GOG[42.000000000000000],POLIS[85.100000000000000],USD[0.358468902838494140],USDT[0.0000001292469340] |
| 02044601 | BNB[0.000000008812761600],ETH[0.00000000052393400],USDT[0.43142037867297300] |
| 02044602 | TRX[0.000001000000000],USD[0.0005052000000000] |
| 02044604 | ATLAS[100.000000000000000],TRX[3.000000000000000],USD[0.009816436250000000],USDT[0.00000000086405880] |
| 02044612 | BNB[0.000000095000000] |
| 02044613 | BNB[0.122240480000000],BTC[0.0000000116311221],DOT[0.011858440536671900],ETH[0.0000000091013500],ETHW[0.132870000000000000],LUNA2[0.0002295752774000],LUNA2_LOCKED[0.0005356756473000],LUNC[49.990500000000000000],SOL[2.728731698397405600],TRX[0.00006500000000000],USD[-26.930418079139566640],USDT[0.00000002018202440] |
| 02044624 | KIN[2913548.765394700000000000] |
| 02044627 | AUD[0.000000035585427200],USD[0.000000008685903400],USDT[0.00000000070177471] |
| 02044631 | BTC[0.010749946160203000],ETH[0.135060404440980000],ETHW[0.1343981360013000],SOL[0.000000003795330000],USD[0.000000011787141],USDT[950.411728392389454800] |
| 02044633 | AURY[56.900936680000000000],POLIS[36.256494649587914000],USD[0.000000006927154500] |
| 02044634 | FTT[26.849697690000000000],USDT[1.287171045903820700],XRP[0.413674356000000000] |
| 02044639 | CVC[1.180525950000000000],USD[0.00000003605711160] |
| 02044642 | AMD[0.210000000000000000],AMZN[0.200000000000000000],FB[0.070000000000000000],GOOGL[0.240000000000000000],NFLX[0.030000000000000000],SPY[0.075000000000000000],TSLA[0.090000000000000000],USD[105.075221932273450000],USDT[102.314062340220038000] |
| 02044645 | BTC[0.00005172000000000],DYDX[0.080000000000000000],ETH[0.0006469900000000000],ETHW[0.00064699000000000],FTT[25.074920000000000000],LUNA2[0.0036833203630000],LUNA2_LOCKED[0.0085944141810000],PEOPLE[8.000000000000000000],SOL[0.0050632000000000],USD[2.1007674990314218],USD[0.008167601137194700],USTC[0.0521391778400000] |
| 02044647 | AVAX[0.000000006750551212],BNB[0.00000000788371920],BTC[0.000000000006287746],DOGE[0.0000000005638007],GMT[0.000000011588565],LUNA2[0.000000291051147],LUNA2_LOCKED[0.000000067911933],TRX[0.00633770000000000],USD[0.2747478444134490],USDT[0.00000026144311340] |
| 02044648 | ETH[0.000000021992008] |
| 02044650 | ALICE[0.000000052000000],ATLAS[0.000000064000000],BADGER[0.000000037672555],BRZ[3.048823068316966],POLIS[0.000000098538953],SHIB[0.00000000747667332],USD[-0.002573910850280] |
| 02044653 | ETH[0.000000100306300],TRX[0.0000000058188492],USDT[0.000000117858472],USTC[0.0000000040000000] |
| 02044656 | USD[-0.341758421250000],USDT[0.464182740906531400] |
| 02044661 | ATLAS[0.000000065000000],AURY[0.000000006838992],AXS[0.000000003693276],BADGER[0.000000077225132],BCH[0.0000000080921868],BRZ[0.000000004681627],BTC[0.0000000804264814],CHZ[0.000000000009650000],DOGE[0.00000003850398],ETH[0.0000000007188857900],VGX[0.000000015980110],XRP[0.000000000012118145],POLIS[0.000000002421142],SHIB[0.000000002507033],SLP[0.000000099957800],SNY[0.000000005306875],SOL[-0.000000003473775],STETH[0.0000000009721891],STSOL[0.000000051240000],TRX[0.00001000000000000],USD[0.000000168469131],USDT[0.0000000078188579] |
| 02044665 | AURY[11.755276620000000000],SOL[0.840000000000000000],USD[0.024830567496101500] |
| 02044667 | POLIS[9.919297710000000],USD[0.00000001687562450] |
| 02044668 | ETH[0.000000014973600],SOL[0.000000078612320],USD[0.0000000036147542] |
| 02044671 | USD[0.000000021447154260] |
| 02044673 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[4.000000000000000],KIN[1.000000000000000],RAY[0.001440500000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000147625490],YFI[0.000000080000000] |
| 02044676 | ATLAS[619.675100000000000],BRZ[0.000000068000000],BTC[0.000000093586901],POLIS[6.689987000000000],USD[0.022828368212500],USDT[0.000000103094376] |
| 02044683 | TRX[0.000001000000000],USD[0.053543743000000],USDT[0.000000021763888] |
| 02044689 | AAVE[0.000000033000000],AKRO[1.000000000000000],ALCX[0.000000056793195],ATLAS[0.000000092333241],AURY[0.000000022968820],AVAX[0.000000033000000],AXS[0.000000079295341173],BADGER[0.000000049946590],BAO[1.000000000000000],BAT[0.000925456120000],BNB[0.00005412247576],BRZ[0.000000536214118],BTC[0.000000070972193],DENT[2.000000000000000],DOT[0.000235633216354],DYDX[0.000000004922050],ETH[0.000000005843114],FIDA[0.000000005955380],FTT[25.000000000009419424280],GALA[0.000442970000000],GARI[0.000000002364002],GMT[0.00174819000000000],HUM[0.00000000391181870],MX[0.000116200000000],JOE[0.000000010900000],LINK[0.000000009539000],LRC[0.000000004400000],MATIC[0.000000082869031],MTA[0.00154056000000000],REAL[0.000000670000000],SAND[0.000000080834030],SHIB[3.920843344515048],SNX[0.000000039118187],SPELL[0.000000078600000],SUSHI[0.000000704940],SXP[1.000000000000000],UNI[0.000000665019951],USD[0.000000138357143],USDT[0.000000124466618],WAVES[0.000000005273990],XLM[0.000000036357000],POLIS[0.000000005961910],SPELL[3600.116891373292619],USD[0.482900839959836] |
| 02044690 | POLIS[62.800000000000000],USD[0.3091554432500000] |
| 02044692 | AURY[4.948843900000000],FTT[0.314212145000000],POLIS[7.000000000000000],USD[0.000018765976191],USDT[0.000000168411346] |
| 02044694 | ATLAS[200.026337680000000],USDT[0.000000018371730] |
| 02044695 | BNB[0.000969433215623],LTC[0.000000016686784],USD[-0.065321015258508],USDT[-0.0025091938126983] |
| 02044702 | AAVE[0.790000000000000],COMP[0.000056820000000],LUNA2[0.355660625000000],LUNA2_LOCKED[0.829874792800000],SUSHI[0.381618940000000],USD[16.985598171216069600000],USDT[0.000000285064041] |
| 02044705 | BNB[0.000100666617900],BTC[0.080400000000000],BUSD[718.818613840000000],FTT[0.089325860000000],SOL[0.001690825000000],SRM[0.368933640000000],SRM_LOCKED[111.951066360000000],TRX[0.981094000000000],USDC[900.000000000000000],USDT[39.717081965350000] |
| 02044707 | SPELL[3600.000000000000000],TRX[0.000001000000000],USD[0.676766410537500],USDT[0.000000000826454500] |
| 02044708 | ADABULL[0.005998860000000],GENE[1.799962000000000],GOG[20.999943000000000],LUNA2[0.001872324132000],LUNA2_LOCKED[0.004368756309000],LUNC[407.702521800000000],SPELL[599.772000000000000],STARS[2.000000000000000],USD[0.137121648925000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02044711 | SOL[0.0000279700000000] |
| 02044713 | POLIS[12.9997573900000000],TRX[0.0000010000000000],USDT[0.0000000468504183] |
| 02044715 | POLIS[0.0991070000000000],TRX[1.0000020000000000],USD[0.0000000149179458],USDT[0.0000000045324900] |
| 02044717 | USD[0.0000000040668800],USDT[0.0000000062807780] |
| 02044725 | ATOM[0.0000000027032800],BTC[0.0000000068110182],ETH[0.0282160019454707],ETHW[0.0282160019454707],FTM[0.0000518800000000],USD[0.0963992872264961] |
| 02044726 | AXS[0.0936600000000000],POLIS[422.5457000000000000],USD[0.7065619855000000] |
| 02044738 | BNB[0.0000001000000000],FTT[0.0012492372996352],USD[0.0000000111793609],USDT[0.0000004390090341] |
| 02044740 | GOG[90.5232979704942218],SPELL[0.0000000030000000],USD[0.0000001771977539] |
| 02044741 | SOL[0.0020002000000000],USDT[0.0000000420000000] |
| 02044742 | USD[0.0000000020000000] |
| 02044746 | USD[0.1086302900000000],USDT[0.0000011313632859] |
| 02044751 | TRX[0.0000010000000000],USD[0.0000000152732592] |
| 02044753 | AURY[8.5264463900000000],POLIS[19.8920200000000000],USD[0.1059582695547868] |
| 02044757 | TRX[0.0000010000000000],USD[0.9236773175000000],USDT[0.0000000032133120] |
| 02044760 | AURY[0.0000000094545420],BNB[0.0000000014180000],GOG[251.1721909812489400],USD[0.6545992635000000] |
| 02044763 | GOG[191.0000000000000000],SHIB[199960.0000000000000000],USD[0.8578004050000000] |
| 02044770 | BNB[0.0000000070000000],USD[0.4455554270000000],USDT[0.0000000091632894] |
| 02044771 | POLIS[13.3000000000000000],USD[0.6848159310000000] |
| 02044774 | USD[0.0000002157819981],USDT[58.1767016000000000] |
| 02044775 | USD[0.0000000107870729],USDT[0.0000000067993358] |
| 02044782 | POLIS[2.4600000000000000] |
| 02044801 | ATLAS[930.0000000000000000],OXY[2.0000000000000000],SRM[1.0000000000000000],TRX[0.0000010000000000],USD[0.3999932329600000],USDT[0.0000000042773512] |
| 02044810 | IMX[17.8000000000000000],POLIS[0.0910400000000000],TRX[2572.3490704100000000],USD[-1760.7134795747279700000000000],USDT[1813.2667609786653122] |
| 02044815 | USD[0.5730339016500000] |
| 02044826 | POLIS[2.1000000000000000] |
| 02044837 | BNB[0.0000000081882742],FTT[0.0000000619734007],POLIS[2.3210627782400000],SOL[0.0000000067417456],SPELL[0.0000000072500000],USD[0.0000039926843333],USDT[0.0000000052000000] |
| 02044840 | ATLAS[0.1255000000000000],AXS[0.0001425000000000],ETH[0.2465200221694900],ETHW[0.2465200221694900],FTT[322.3172534259745700],SHIB[185.0000000000000000],SOL[0.1085617903961280],TRX[0.5478470000000000],USD[0.5510262982938343],USDT[0.0070806990681681] |
| 02044841 | ATLAS[0.0000000087299886],CHZ[0.0000000040062041],USD[0.0000000167938762],USDT[0.0000000063605023] |
| 02044845 | AVAX[0.0000000050940378],BNB[-0.0000000017500000],ETH[0.0000000068166803],SOL[0.0000000063181004],TRX[0.0000010046025299],USDT[0.0000000095167174] |
| 02044848 | USD[0.0347980000000000] |
| 02044853 | USD[0.0021732540762894],USDT[0.0000000086173050] |
| 02044855 | AUD[0.0000001359329970],BAO[1.0000000000000000],FTT[1.9629787100000000],KIN[2.0000000000000000],USD[0.0000000056165300] |
| 02044863 | GOG[0.9796000000000000],USD[0.0518512039925451],USDT[0.0000000096676672] |
| 02044869 | POLIS[0.0000003319870003],USDT[0.0000000038780306] |
| 02044875 | SLRS[69.9775800000000000],USD[0.3112765845500000] |
| 02044884 | USD[0.0012409074821633],USDT[0.0000000036694360] |
| 02044892 | ETH[0.0090000000000000],ETHW[0.0090000000000000],POLIS[12.5700000000000000],SOL[0.1900000000000000],USD[0.1929889190000000] |
| 02044895 | TRX[0.0000010000000000],USD[49.5809297970000000] |
| 02044901 | BNB[0.0000000064000000],USD[0.8049064000000000] |
| 02044903 | AURY[0.0000000030000000],GENE[41.5356990890617416],GOG[2622.0516131420111950],POLIS[0.0764880900000000],USD[0.1329526598650441],USDT[0.0000000004129490] |
| 02044908 | ADABULL[0.0000000087033377],BAT[0.0000000540000000],BEAR[0.0000000075515298],BNB[0.0000000014422960],BRZ[0.0000000001406040],BTC[0.0000000005094846],DOGEBEAR2021[0.0000000081747174],DOGEBULL[0.0000000023505851],DYDX[0.0000000081865970],ETH[0.0000000002866718],ETHBULL[0.0000000023470430],FEAD[0.0000000008331034],FTT[0.0000000015141777],LINK[0.0000000022076684],LINKBULL[0.0000000062282050],MATICBULL[0.0000000030749073],OMG[0.0000000002000000],SLP[0.0000000075140345],SOL[0.0000000031336450],SRM[0.0000000002000000],SXPBULL[0.0000000009438246010],USD[0.0002598716409889],XTZBULL[0.0000000059703917] |
| 02044910 | AKRO[22.0000000000000000],TRX[0.0002500000000000],USD[0.0161544739000000],USDT[0.0000000094633862] |
| 02044916 | USD[0.0000000056125000] |
| 02044917 | ATLAS[0.0000562200000000],POLIS[0.0000600000000000],USD[0.5256537367941804],USDT[0.0000000051962020] |
| 02044921 | USD[0.0000000028041424],USDT[0.0000000036124047] |
| 02044925 | AURY[0.9998000000000000],BRZ[0.0000000013718566],POLIS[10.4979000000000000],SPELL[3000.0000000000000000],USD[0.0051856945066823],USDT[0.0000000012598490] |
| 02044932 | BRZ[0.1397082000000000],POLIS[19.2000000000000000],USD[0.0561390388500000],USDT[0.0000000047758828] |
| 02044933 | USD[0.0118742515804347],USDT[-0.0060306641406091] |
| 02044936 | USD[436.2314421725000000] |
| 02044961 | TRX[0.0000330000000000],USD[0.2639476425000000],USDT[0.0000000003450716] |
| 02044961 | ATLAS[0.0000004200000000],BTC[0.0000000086035610],ETH[0.0000000063315292],ETHW[0.0075994063315292],FTT[0.0000007996100B],POLIS[10.8076591367782273],TRX[0.0000010000000000],USD[0.0592140778348100],USDT[0.0000000081066897] |
| 02044962 | BNB[0.0000006326280],BTC[0.0035553400000000],FTT[0.0338860249324980],PERP[0.0000000050000000],TRX[0.0000010000000000],USD[-0.0040267045786802],USDT[0.0001215847544588] |
| 02044963 | TRX[0.0000010000000000],USD[0.0000000115282336],USDT[0.0000000021386756] |
| 02044969 | ETH[0.0000000095214600],FTT[0.0000000045992590],SOL[0.0000000065538532],USD[3.6911850419291831],USDT[0.0000000095489333] |
| 02044980 | BNB[0.5189151112681000],BTC[0.0341572145792600],CHZ[430.0000000000000000],CVC[250.0000000000000000],DOGE[9302.6409950635140300],ETH[1.5157652528000000],ETHW[0.7177652528000000],FTM[0.5846312603459860],FTT[188.5819794100000000],MATIC[1055.5491887869262858],MNGO[240.0000000000000000],RAY[13.4835338100000000],SOL[51.2234322700000000],SRM[14.3483926300000000],SRM_LOCKED[20.2836396100000000],STMX[5050.0000000000000000],TRX[15483.0987136747287170],USD[685.7931241287390640],USDT[0.0000000026379650],XRP[2012.3874539792512793] |
| 02044982 | TRX[0.0000010000000000],USD[0.0000000076230482],USDT[0.0000000048822320] |
| 02044985 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BAT[1.0127941800000000],CRV[4.3101854500000000],DOT[114.5930222800000000],ETH[0.0004316000000000],ETHW[0.0004316000000000],FTT[541.9543520148720000],GRT[1.0026394200000000],KIN[1.0000000000000000],MATIC[2.1332785300000000],RUNE[1.0720006500000000],SRM[17.1409139400000000],SRM_LOCKED[148.2373796600000000],TRU[1.5899860000000000],TRU61.0000000000000000],UBXTI4.0000000000000000],USDT[11923.6376486839441237] |
| 02044993 | BNB[0.0000000043346686],BTC[0.0000000344650000],FTT[0.0000000915124000],MATIC[0.0000000070233603],NFT (346129161040085744 [1],NFT (4286295152754254541]),POLIS[0.0000000076319928],TRX[0.9883570000000000],USD[0.0000000035879412],USDT[0.0000000039940040] |
| 02044996 | POLIS[3849.8947590000000000],USD[0.0123054815925000],USDT[0.0075127219500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02045001 | TRX[0.000001000000000] |
| 02045005 | AURY[22.765649840000000000],BRZ[0.632885240000000000],POLIS[2.160000000000000000],SHIB[3677323.211276800000000000],USD[0.000000087287489] |
| 02045009 | BTC[0.000000077440800],ETHW[0.046857075336750],FTM[0.000000000046065180],FTT[0.000000052799844],MATIC[0.000000050000000],NFT (372033014975016769)[1],NFT (402821423779790189)[1],NFT (422162662530527569)[1],NFT (434463745204711064)[1],NFT (451954520120526401)[1],NFT (586435979885848073)[1],USD[-0.002916281666310],USDT[0.000001779070814],XRP[0.000000002572623] |
| 02045014 | AURY[9.000000000000000000],USD[16.062426144000000] |
| 02045016 | RUNE[0.009010650000000],TRX[0.000076000000000],USD[1.239412233815172],USDT[0.000000009135633] |
| 02045019 | ETH[0.000000027200000],TRX[0.000128000000000],USD[0.000012046829589],USDT[0.000001974912717] |
| 02045028 | USDT[0.035350322000000] |
| 02045031 | AURY[4.557856928000000000],GENE[2.900000000000000000],GOG[74.934149745460160000],USD[0.000005284340000] |
| 02045032 | BTC[0.051899020000000],EUR[250.016441723357534] |
| 02045036 | BTC[0.000000042888865],LUNA2[0.005618381100000000],LUNA2_LOCKED[0.013109555900000000],SAND[0.000000013774080],SPELL[0.000000000234860],USD[0.000000128017298],USTC[0.795309000000000] |
| 02045041 | LINK[0.099640000000000],SOL[0.009947800000000],USD[-5.007515398414452],USDT[7.790261805926918] |
| 02045042 | BAO[1.000000000000000000],BRZ[0.000000050000000],KIN[1.000000000000000] |
| 02045044 | BUSD[3500.000000000000000],SOL[0.003888250000000],USD[562.952951973219243] |
| 02045045 | ETH[0.000000031615668],TRX[0.003825000000000],USD[0.000014296652302],USDT[0.243941877750000] |
| 02045062 | ETH[0.000425300000000],ETHW[0.002211230000000],TRX[0.000001000000000],USD[1.217763400835956],USDT[0.001462606686788] |
| 02045065 | POLIS[25.795098000000000000],SPELL[10198.062000000000000],TRX[0.000001000000000],USD[0.637621860000000],USDT[0.000000129354638] |
| 02045069 | BTC[0.000000032047000],FTT[150.074483000000000],USD[0.000000290089394],USDT[0.000000032879790] |
| 02045070 | POLIS[26.124563951880000],TRX[0.000001000000000],USD[0.651399200000000],USDT[0.000000334818194] |
| 02045074 | POLIS[8.500000000000000000],USD[0.753534307000000],USDT[0.000000007764616] |
| 02045080 | USDT[0.000000095942171] |
| 02045083 | TRX[0.000001000000000],USD[0.000000039591325],USDT[0.000000099777900] |
| 02045085 | ETH[0.000000043970200],POLIS[0.023002160000000],TRX[0.000001000000000],USD[0.000000094421862],USDT[0.000000057460910] |
| 02045091 | TRX[0.000001000000000],USDT[0.542113000000000] |
| 02045101 | GOG[276.000000000000000],POLIS[56.000000000000000000],USD[0.655876823000000],USDT[0.000000098195236] |
| 02045105 | POLIS[0.092343000000000],TRX[0.000001000000000],USD[0.090618606975000],USDT[0.000002725324464] |
| 02045106 | USDT[0.000000078317024] |
| 02045109 | BRZ[0.180972000000000],POLIS[2.236659480000000] |
| 02045123 | TRX[0.000001000000000],USD[0.043628400000000],USDT[0.000000080000000] |
| 02045124 | DOGE[25.724939260000000000],FTT[0.000442229834893],USD[0.000000064313211] |
| 02045126 | BTC[0.000000064000000],ENJ[0.000000055400000],ETH[0.000000059000000],ETHW[0.000000059000000],FTT[150.924300358210200],GRT[0.000000075000000],LUNA2[3.686406745000000000],LUNA2_LOCKED[8.601615738000000000],LUNC[802722.830000000000000],MATIC[0.000000075000000],RAY[246.493105600000000000],SAND[0.000000039000000],SOL[58.888646411869000],SRM[149.307941400000000000],SRM_LOCKED[2.726261340000000000],USD[0.000000088064173] |
| 02045131 | BRZ[0.000000059725400],TRX[0.000000020301140],USD[0.004159182874244] |
| 02045139 | ATLAS[9.840000000000000000],CRO[9.972000000000000000],GRT[0.997400000000000000],POLIS[0.088340000000000000],TRX[0.000001000000000],USD[0.082450620000000],USDT[0.000000084514826] |
| 02045142 | ATLAS[219.979100000000000000],POLIS[2.999658000000000000],TRX[0.000017000000000],USD[1.071073991675000] |
| 02045143 | POLIS[53.389320000000000000],SHIB[144167.656055807554620],USD[0.000000008263771],USDT[0.000000000000600] |
| 02045145 | ATLAS[39.992000000000000000],FTT[0.001736703482722],POLIS[21.839097240000000000],USD[0.002827847916866],USDT[0.000000020688968] |
| 02045150 | USD[0.000317989730000] |
| 02045151 | TRX[0.000001000000000],USDT[0.000020253015284] |
| 02045154 | ATLAS[0.000000060208240],AVAX[0.000000088272056],BNB[0.000000085217421],BTC[0.000000086736000],SOL[0.000092550000000],USD[-0.001879995059458],USDT[0.003896392301990] |
| 02045158 | ATLAS[5955.630000000000000],POLIS[0.082840000000000],USD[0.658017885750000] |
| 02045165 | ATLAS[0.000000050000000],DOGE[3.000000000000000000],POLIS[0.000000051945400],USD[0.286544028468937],USDT[0.000000034913262] |
| 02045168 | BAO[1.000000000000000],FTT[12.840930700000000000],GARI[1.000000000000000000],KIN[3.000000000000000],KSHIB[17.571800000000000000],USD[0.000000300516650],USDT[0.000000270154224] |
| 02045172 | USD[30.000000000000000] |
| 02045178 | USD[9.975443390500000] |
| 02045180 | BTC[0.000000087320000],FTM[0.000471700000000],GALA[0.000000042451557],MANA[0.000067300000000],SHIB[0.534567755300000000],USD[0.000000065754297],USDT[0.023338115786344] |
| 02045186 | BTC[0.000496090000000],ETHBULL[0.000500000000000],ETHW[0.004960942333301],HXRO[0.919630000000000000],SOL[0.003229541641340],STEP[0.058985000000000000],USD[0.733921853479250],USDT[0.042780076328545] |
| 02045204 | BTC[0.000034650838708],ETH[0.000539357500000],ETHW[3.935805067500000],USD[8210.678240734186324] |
| 02045206 | APE[0.000000004976948],AXS[0.000000001567692],BTC[0.000000001440710],DYDX[0.000000066286048],ETHW[0.000995000000000],GALA[0.000000084265541],LUNA2[0.000000003300000],LUNA2_LOCKED[1.853331021000000],POLIS[0.000000030388057],SAND[0.000000003200000],SHIB[3200000.000000000000055541443],SPELL[0.000000010003380],USDT[2.645588700084430],USDT[0.000001853932800] |
| 02045209 | FTT[4.699068400000000],MATIC[100.000000000000000],MNGO[2929.047170000000000],SRM[0.995200000000000],USD[10.329835752250000] |
| 02045214 | KIN[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000000029840944],USDT[0.000000016034105] |
| 02045223 | ATLAS[118521.053511004057360],TRX[0.000210000000000],USD[906.536501638334538],XRP[16704.094178450000000] |
| 02045224 | ATLAS[0.000000067964120],BNB[0.000000037017438],TRX[0.000001000000000],USD[0.000000533756890] |
| 02045228 | 1INCH[0.000000000274312],AAVE[0.000000065749814],AMC[0.000000088144314],AMPL[0.108290888347102],ATOM[0.000000072588000],AVAX[0.000000151387384],BTC[-0.341518666052194Z],CEL[0.000000094015334],CHZ[0.000001249000000000],ETH[-4.047062482572370Z],ETHW[0.050376619521563],FTT[0.000000007000000],GBP[0.000000009927821],GRT[0.000000001364244],LUNA2[0.019317077010000],LUNA2_LOCKED[0.041840651296000],LUNC[8.337857687358570000],MATIC[0.000000001713500],NFT (433131613451201316)[1],NFT (543357103729073690)[1],OKB[0.000000001314680?],OMG[0.000000079991592],RUNE[0.000000027053200],SOL[0.000000032265255],SRM[38.032929540000000],SRM_LOCKED[445.442848500000000],TOMO[0.000000108922572],TRU[80822.698933500000000],TRX[0.007800054590555],USD[59778.965508840994600000000000],USDT[11005.010547963240590Z],USTC[30.290862015444242O0] |
| 02045231 | BNB[0.009259660000000],POLIS[14.095180000000000000],SPELL[2100.000000000000000],USD[1.469356640000000],USDT[0.000000077764240] |
| 02045232 | USD[2.841089730000000],USDT[0.000000002972631] |
| 02045234 | USD[0.070740262060000] |
| 02045237 | APT[0.000004862941250S],BAO[1.000000000000000],BNB[0.000000002947836],DOGE[0.008056457211940],ETH[0.000000221365471],ETHW[0.000000021365471],KIN[4.000000000000000],MATIC[0.000963964582926],SWEAT[0.001303460000000],TRX[0.001380310000000] |
| 02045242 | AURY[34.000000000000000],GOG[1264.000000000000000],SPELL[39592.080000000000000],USD[0.000000149908176],USDT[0.000000078183458] |
| 02045262 | ETH[0.000000100000000],FTT[0.010832585477159Z],SOL[0.006210000000000],USD[0.000000142614889],USDT[0.000000026911951] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02045263 | USD[25.000000000000000] |
| 02045275 | ATLAS[1380.000000000000000],POLIS[18.100000000000000],TRX[0.000001000000000],USD[1.060119073425000],USDT[0.000000051471584] |
| 02045277 | SRM[0.805464630000000],SRM_LOCKED[7.712716680000000],TRX[0.002140000000000],USD[0.032445090513420],USDT[0.134584613385355<2] |
| 02045287 | BNB[0.000000019455132],BRZ[0.000000002216410<8],DOGE[0.000000070004215],LUNA2[0.050107780690000<0],LUNA2_LOCKED[0.116918154900000<0],LUNC[10911.074740860000000<0],REEF[892.372593174710737<8],SHIB[135466.058078149074<3006],TRX[0.000260026435405],USD[0.000000003894828<8],USDT[0.0000000017936650] |
| 02045299 | AURY[1.415343080000000],USD[0.006755244744602<4] |
| 02045300 | AURY[4.000000000000000],COMP[0.063200000000000],FTT[0.006012685454975],USD[-0.013098212500000],USDT[0.000000079549138] |
| 02045308 | AUDIO[4.000000000000000],AUD[0.000112735756907<8],BAO[8.000000000000000],BF_POINT[200.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 02045318 | AUDIO[0.000000056740179],CHZ[0.000000014919359],LTC[0.000000003239515<0],TRX[0.000001000000000],USD[0.000000028778504],USDT[0.000000089695557] |
| 02045320 | USD[13.074899406000000],USDT[0.40448689600000<00] |
| 02045323 | GOG[36.992600000000000],TRX[0.000003000000000],USD[0.092790018284640],USDT[0.000000056013230] |
| 02045329 | USD[328.558858900000000] |
| 02045330 | ETH[0.000000082727145],TRX[0.000001000000000],USD[0.000000013054686],USDT[0.000000056324968] |
| 02045335 | ATOM[0.035252000000000],BTC[0.000000001630000],ETH[0.000267680000000],ETHW[0.000267680000000],USD[0.001415486832501],USDT[1.680950250000000] |
| 02045338 | TRX[0.000000069829256],USDT[0.000255734557981<1] |
| 02045344 | POLIS[2.523093206450000],USDT[0.000000511170930] |
| 02045351 | ETH[3.187462160000000],ETHW[3.187462160000000],FTM[0.009260000000000],RUNE[179.181784000000000],SOL[47.111518400000000],USD[568.323018817600000<0] |
| 02045354 | AURY[0.000000017967199],FTT[0.000000034280196],GENE[40.000000000441377<8],GOG[400.000000053779289],LTC[0.015715212114669<4],SPELL[0.000000002637114],USD[0.000000079564855],USDT[0.000002157158675] |
| 02045359 | SHIB[3.126301230000000],SPELL[0.009172960000000],USDT[0.000000005593720] |
| 02045364 | BRZ[0.001966702879123<1],USD[0.000050384208350],USDT[0.000000007801400] |
| 02045367 | ETHW[1.172367290000000] |
| 02045373 | BNB[0.009502500000000],NFT (351552053843498492)[1],NFT (393472933197523345)[1],NFT (401724211161464329)[1],NFT (553361814947985680)[1],USD[0.511402133197000],USDT[0.000000007123098<4] |
| 02045383 | BLT[8.000000000000000],POLIS[35.497480000000000],USD[0.015802650750000<00] |
| 02045384 | SOL[0.000000009076667] |
| 02045393 | GMT[0.001057440000000],LUNA2[0.000091709790700<0],LUNA2_LOCKED[0.000214000000000],LUNC[19.970000078951802],POLIS[0.005382400000000],SHIB[1149.413437550000000],SPELL[0.000050000000000],STARS[0.000002970000000],SUSHI[0.000800000000000],USD[-0.021352898973758<5],USDT[0.015725278020233<6] |
| 02045399 | FTT[0.000001006800000],USD[30.000000000000000] |
| 02045405 | ETH[0.002000000000000],ETHW[0.002000000000000],TRX[0.000001000000000],USD[0.051398774000000],USDT[0.000000102745084] |
| 02045408 | GENE[1.900000000000000],USD[0.579943247380000<00] |
| 02045410 | USD[1.425511610248416<0] |
| 02045414 | USD[0.000000102203191],USDT[0.000000074231664] |
| 02045418 | POLIS[0.092419000000000],TUSD[4.232403190000000<00],USD[0.000000061550000],USDT[0.000000094722060] |
| 02045420 | BRZ[0.001314150000000],POLIS[0.067629630000000],TRX[0.000000020000000],USD[0.028388681586412<9],USDT[0.000000057603402] |
| 02045424 | USD[0.000000031982018],USDT[0.000000016556199] |
| 02045425 | ANC[0.957175000000000],BTC[0.000000002207849],FTT[0.000000004251950],SRM[19.044898390000000],SRM_LOCKED[151.835101610000000],USD[0.000000147055704],USDT[2.474099377650000<0] |
| 02045426 | BAO[1.000000000000000],CHZ[0.024809280000000],CRO[0.012644659984736],FTT[0.000357817753611],USDT[0.000000034486391] |
| 02045437 | BTC[0.000000003470850],ETH[0.000000001369710],FTT[0.000000008297177<0],LUNA2_LOCKED[49.362632800000000],SOL[3.614332990000000],USD[0.004962129835819<5],USTC[2990.651110000000000] |
| 02045440 | USD[15.000000000000000] |
| 02045442 | TRX[0.000001000000000],USD[0.000000121263872],USDT[0.000000094080062] |
| 02045450 | POLIS[6.903651800000000],TRX[0.000001000000000],USDT[0.000000300552224] |
| 02045456 | USD[0.000000335762588<8] |
| 02045462 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[7.364217642803089<6],KIN[4.000000000000000],SOL[11.824188890000000] |
| 02045463 | AURY[3.000000000000000],GOG[158.000000000000000],POLIS[0.010000000000000],USD[4.147408569012500<0] |
| 02045465 | AKRO[8.000000000000000],APT[0.000065690000000],BAO[14.000000000000000],BNB[0.010153310000000],CAD[0.000011094447093],DENT[1.000000000000000],GMT[0.000885052820547<4],GST[0.000000038667354],KIN[17.000000000000000],NFT (356286682496210<38)[1],RSR[1.000000000000000],SOL[21.360839608007531<8],TRX[6.000000000000000],UBXT[4.000000000000000] |
| 02045471 | ATLAS[440.700397391457580<0],GOG[346.894807675800000],IMX[0.000000013454700],LUNA2[0.030015829190000<0],LUNA2_LOCKED[0.070036934770000<0],LUNC[8536.010000000000000],USD[0.000035031655992<5],USDT[0.000217952513856] |
| 02045472 | TRX[0.000001000000000],USD[0.002537265367916<1],USDT[0.000000002708568<8] |
| 02045475 | BAL[0.500000000000000],GENE[1.600000000000000],POLIS[0.021101710000000],TRX[0.000001000000000],USD[28.376650493900000<0],USDT[0.005414927827715<5] |
| 02045476 | BTC[0.133800000000000],DYDX[0.001880000000000],GODS[0.088600000000000],SOL[0.000000179600000],USD[-578.914294360080710<1] |
| 02045478 | BNB[0.000381730000000],DMG[46.500000000000000],POLIS[4.800000000000000],USD[-0.033316565468022<0],USDT[0.000000088739798] |
| 02045484 | USD[47.912306361255000<00] |
| 02045488 | POLIS[20.300000000000000],USD[0.885319325250000<00] |
| 02045491 | BAO[1.000000000000000],BNB[0.049906290000000],FIDA[0.000000029380000],KIN[2.000000000000000],POLIS[0.000000004197650<3],UBXT[1.000000000000000] |
| 02045493 | AUD[0.000000038487430],BNB[0.000000016098915],ETH[0.000000039790410],FTM[0.000000082026672<1],LINK[0.000000056185375],LUNA2[0.000132175928100<0],LUNA2_LOCKED[0.000308410499000<0],LUNC[0.000000033418600],SOL[0.000000058072616<0],USD[100.000000089130216],USDT[0.000000058082219] |
| 02045504 | FTT[2.012888620000000],USD[0.009952791303853<2] |
| 02045511 | BIT[0.000000005701632],FTT[0.000000130000000],GODS[0.000000059691308],NFT (510575026441534382)[1],SOL[2.000000100000000],USD[0.000000139851284],USDT[0.000000015147478] |
| 02045525 | RSR[7.761800000000000],SHIB[98803.000000000000000],TRX[0.000001000000000],USD[0.000000162490200],USDT[0.000000080656858] |
| 02045533 | TRX[0.000001000000000],USD[0.000000076972503],USDT[0.000000023333065] |
| 02045543 | USD[30.000000000000000] |
| 02045544 | BTC[0.000300000000000],USD[-1.869458803286049<7],USDT[0.000000057349540] |
| 02045547 | BULL[0.701737715200000<0],TRX[0.000001000000000],USDT[153.612662943500000<00] |
| 02045549 | APE[0.097500000000000],GENE[0.069580000000000],POLIS[0.098100000000000],TRX[0.000777000000000],USD[0.009587942284772<6],USDT[90.890000015291504<3] |
| 02045550 | POLIS[5.200000000000000],TRX[0.000001000000000],USD[0.024881375550000<0],USDT[0.000000054633352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02045558 | BULL[0.00069986000000000],LTCBULL[6.487488400000000000],POLIS[0.3497246845586208],USD[0.1009940024465980],USDT[0.000000005016819] |
| 02045560 | USD[30.00000000000000000] |
| 02045562 | ETH[0.000000044465200] |
| 02045566 | ATLAS[12358.759300000000000000],FTT[0.000142180556130000],USD[0.2492229846550000],USDT[0.000000005463499] |
| 02045567 | USD[0.064186448787500000] |
| 02045572 | AUD[0.000000012750640000],TRX[0.000001000000000000],USDT[1.491129488500000000] |
| 02045583 | CRO[0.000000094015805],ETH[0.000000006919672],FTT[0.000004009609044],TRX[0.594646000000000000],USD[0.000000105331758],USDT[0.000000007639313] |
| 02045588 | ALGO[0.194000000000000],ETH[0.000839000000000],ETHW[0.000839000000000],LUNA2[0.000000012500453],LUNA2_LOCKED[0.000000291677241],LUNC[0.002722000000000],POLIS[0.096080000000000],USD[0.413012424313640],USDT[0.000000021450000] |
| 02045590 | BULL[0.000004578000000],USD[0.000430602407140] |
| 02045596 | USD[0.568942790000000] |
| 02045598 | ANC[0.178738000000000],ATOM[0.092780000000000],AUDIO[0.319990000000000],AVAX[0.006513880216400],BTC[0.066669011000000],ETH[0.177071070000000],ETHW[0.177071075413817],LUNA2_LOCKED[0.000000108387777],LUNC[0.001011500000000],MATIC[0.007018340000000],NEAR[0.093559000000000],SAND[0.905190000000000],SQD[0.000000052516135],SOL[0.008194200000000],SPELL[73.346000000000000],TRX[0.000778000000000],USD[1.164746531930320],USDT[0.000000016191928] |
| 02045599 | USDT[0.098644440000000] |
| 02045602 | BIT[18.000000000000000],ETH[0.313438000000000],ETHW[0.313438000000000],USD[0.057102318725000] |
| 02045604 | ETH[0.000000080748200],KIN[1.000000000000000],TRX[0.000066000000000],UBXT[1.000000000000000] |
| 02045610 | AURY[2.000000000000000],GOG[50.000000000000000],POLIS[29.400000000000000],USD[0.654342730862500],USDT[0.000000013871987] |
| 02045614 | AURY[0.000000010000000],AVAX[0.001400000000000],ETH[0.000314800000000],SOL[0.000000029671860],USD[0.078044710000000],USDT[0.000880000000000] |
| 02045616 | POLIS[13.000000000000000],USD[0.537477435000000] |
| 02045624 | AKRO[3.000000000000000],BABA[0.000000004396672],BNB[0.000000069503985],BTC[0.000000000878769 2],DENT[1.000000009523903],ETH[0.000000020075088],FBJ[0.000000948912461 4],FRONT[0.000000023458874],KIN[2.000000000000000],LTC[0.000000047574411],RAY[0.000000041920000],SHIB[0.000000054125134],TRX[1.000000000000000],TSLA[0.000000030000000],TSLAPRE[-0.000000001634760],UBXT[0.000000004742101 0],USD[0.000056650702026],USDT[0.000000039675175] |
| 02045627 | TRX[0.000001000000000],USD[0.119156055162500],USDT[0.000000009596312] |
| 02045628 | USDT[0.000000111602365] |
| 02045630 | POLIS[32.900000000000000],USD[0.073697402250000] |
| 02045631 | APE[3.100000000000000],GOG[75.962400000000000],USD[0.209701825000000] |
| 02045641 | AGLD[27.283960370000000],AUD[0.000000261225953],BAO[0.000000010000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SLV[4.777668820000000],USD[0.030048957501325 1],USO[3.506710980000000] |
| 02045643 | BAO[1.000000000000000],INTER[0.000111060000000],KIN[4.000000000000000],SOL[0.000000910000000],TRX[1.000000000000000],USD[0.000000116979260] |
| 02045645 | ETH[0.000000069216342],FTT[0.000836928058400],SOL[0.000000126834132],USD[0.007891786970116 0],USDT[0.000000056025716] |
| 02045646 | DOGE[0.000000082956791],FTT[0.997701590000000],NFT (354824510330750086)[1],NFT (397625700459759793)[1],NFT (411230722995372753)[1],NFT (432562493058549946)[1],NFT (466526307552049741)[1],NFT (483145883138720758)[1],NFT (524956809975031283)[1],SOL[0.000024650000000],USD[6697.182950278569945],USDT[1180.821020700000000] |
| 02045647 | TRX[0.000001000000000],USD[0.119156055162500],USDT[0.000000009596312] |
| 02045650 | FTT[200.164991080000000],IMX[380.851583600000000],USD[9694.210179383072500],USDT[5000.000000008367590] |
| 02045653 | ATLAS[0.000000035682666],BRZ[0.000000010618610],CHR[0.000000007433950],KIN[0.000000054493715],POLIS[0.000000062573551],SHIB[176945.068688367641011 2],USD[0.000000017904294] |
| 02045662 | BTC[0.000000083674351],ETH[0.080893544003632 2],LTC[0.000000003347101 4],SOL[0.000252170000000],USD[8.146653738865160 1],USDT[0.003863950000000] |
| 02045664 | BTC[0.000000006000000],ETH[0.089522230000000],ETHW[0.088477970000000],FTT[27.918105960000000],NFT (347351790214088101)[1],NFT (414509463515003542)[1],NFT (482571065429023457)[1],NFT (535430227682598994)[1],SOL[2.106293140000000],USD[155.256988630000000],USDT[0.000000004801252] |
| 02045668 | POLIS[32.596562000000000],TRX[0.000001000000000],USD[0.266125755010000],USDT[0.024483058182113] |
| 02045669 | BNB[0.000427990000000],USD[0.166971090000000],USDT[0.676870192000000] |
| 02045674 | POLIS[0.000000007200000],TRX[0.000001000000000],USD[0.000000914503660],USDT[0.000000011580618] |
| 02045675 | AAVE[0.002147900000000],BNB[0.005000000000000],SRM[0.661742980000000],SRM_LOCKED[1.277694400000000],SUSH[0.311574420000000],USD[0.001152236021 7424],USDT[0.417391720000000] |
| 02045684 | USD[5.000000000000000] |
| 02045685 | USD[0.004892991352507] |
| 02045686 | TRX[0.000000074260576],USD[0.000000906747493],USDT[0.000000022551899] |
| 02045691 | 1INCH[57.988980000000000],ATLAS[789.893100000000000],BNB[0.000000000000000],BTC[0.000687494200000],CRO[289.946553000000000],DYDX[4.499145000000000],FTM[271.949028800000000],FTT[2.299563000000000],LINA[39.915222000000000],LINK[2.299563000000000],MATIC[89.982900000000000],MNGO[439.91640000000000],RAY[17.006571000000000],RUNE[36.493065000000000],SGD[0.000000110137353],SLP[739.872168000000000],SOL[15.334032850000000],SRM[17.286721280000000],SRM_LOCKED[0.249597600000000],STEP[481.111314840000000],SUN[0.000228810000000],SUSHI[25.492091500000000],TLM[641.842423500000000],TRX[1007.1000000000000000],USD[0.000000011546091],USDT[1.200000001068730 0] |
| 02045697 | ALGO[0.000000002636741],APE[0.000000002012404],BRL[1194.850000000000000],BTC[0.000000092729288],CRO[0.000000068970375],GMT[0.000000076335386],KNC[0.000000052324445],LUNA2[0.000000166634439],LUNA2_LOCKED[0.000000388813692],LUNC[0.003628504211902 94],MATIC[18.996390000000000],POLIS[0.089633684250296 4],SHIB[0.000000023990815],SOL[0.000000403645321],USD[0.050340436434332 5],USDT[0.000000096187242] |
| 02045699 | BNB[0.000000013178507],FTT[0.000000058344480],USD[0.000001349553597],USDT[0.000000093271282] |
| 02045698 | AVAX[0.000000074772320],BNB[0.000000259451275],ETH[0.000000049650318],ETHW[0.000000025442569],SOL[0.000000537757212],TRX[0.000000056787346],USD[0.000000078720699],USDT[8.546967606970944 7],XRP[0.000000005768236 8] |
| 02045700 | POLIS[2.180000000000000] |
| 02045709 | USD[0.130846970250000],USDT[0.016635200000000] |
| 02045709 | AAVE[0.000000005108909 8],APE[0.000000072589891],ATLAS[0.000000023185005],ATOM[0.000000035930000],AVAX[0.000000092332108],AXS[0.000000048415711],BAO[1.000000000000000],BAT[0.000000097530277],BCH[0.000000045185500],BNB[0.000000025886492],BOBA[0.000000005172025 1],BTC[0.000000058730987],CAD[0.000019344907288 5],CONV[0.000000007235485],CQT[0.000000007047463 4],CRO[0.000000000087614 4],CTXD[0.000000037719438 1],DENT[2.000000001565718],DFL[0.000000007936140],DOGE[0.000000003819114 1],DYDX[0.000000004621479 0],ENJ[0.000000000015921363],FTM[0.000000007839765],GALA[0.000000007835537],GARD[0.000000049120000],GST[0.000000273635],HBB[0.000000041026500],JOE[0.000000038569322],KSHIB[0.000000014825520],KSOS[0.000000004159712],LOOKS[0.000000016088151],LRC[0.000000003740000],LTC[0.000000001800000],LUNA2[0.048225695110000],LUNA2_LOCKED[0.112526621900000],LUNC[0.000000026289200],MANA[0.000000052757444],MATIC[0.000000027086612],MBS[0.000000048873556],NEAR[0.000000020592000],NFT (322114704529435093)[1],PRISM[0.000000007360579],RSR[0.000000071319000],SAND[0.000000436934131],SHIB[0.000000034364343225],USD[0.060340438434322 5],SOL[0.000000062107618],SPELL[0.000000086430882],SWEAT[0.000000075000000],TLM[0.000000044784195],TRX[0.000000010033804],UBXT[0.000000081909429],BNB[0.000000013811834],ETH[0.000000051820999],MATIC[0.000000004037283],SOL[0.000000071168553],TRX[0.000000145386694],USDT[0.000005133759230] |
| 02045710 | ATLAS[1.904845025348019],AXS[0.000000057600242],KIN[0.000000084975272],POLIS[0.088615299147487],SAND[0.000000443536694],SHIB[0.000000036934313],SHIB[0.000000012174500],SOL[0.000000061076181],SPELL[2.000000086430882],SWEAT[0.000000005449000],TLM[0.000000044784195],TRX[0.000000010033804],UBXT[0.000000081909429] |
| 02045718 | BNB[0.000000031811834],ETH[0.000000051820999],MATIC[0.000000004037283],SOL[0.000000071168553],TRX[0.000000145386694],USDT[0.000005133759230] |
| 02045721 | BTC[0.003394757013802],ETH[0.008493100000000],FRONT[0.000835740000000],FTM[1.605052110000000],HNT[0.159457387268142 0],HOLY[0.001733700000000],IMX[0.021332234119921 0],MATIC[2.791605940000000],RSR[1.000000000000000],SOL[0.032769062489968 0],TOMO[0.001733700000000],TRU[1.000000000000000],USDX[3679574382994958],VGX[0.192837852500000] |
| 02045723 | AURY[12.278243094000000],BNB[0.000000068673840],USD[3.198512761500000] |
| 02045724 | BTC[0.000091190357874 7],FTM[0.686696330000000],FTT[25.096295570000000],LUNA2[56.034037640000000],LUNA2_LOCKED[130.746087800000000],LUNC[33955.850000000000000],SAND[50.000000000000000],USD[95.823014456544856],USTC[7909.815065000000000] |
| 02045733 | FTT[155.990621410000000],NFT (404094684296453030)[1],NFT (424881355839727798)[1],NFT (434857330709067537)[1],NFT (529321158333030602)[1],USD[0.000000055750000] |
| 02045736 | BTC[0.000000040880000],ETH[0.000088000000000],USD[0.000000087165703],USDT[0.000000091904540] |
| 02045738 | USD[0.655731540000000] |
| 02045742 | FTT[0.000014272724300],RAY[0.980893710000000],USD[0.007184197570000] |
| 02045747 | BTC[0.000000047733065],USD[7.362344970790192400000000],USDT[0.000000523137632] |
| 02045753 | POLIS[0.093900000000000],USD[0.202702480000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02045754 | BRZ[0.001903170000000], USDT[0.000000001786028] |
| 02045757 | POLIS[0.700000000000000], TRX[0.000001000000000], USD[0.220907732850000], USDT[0.290000000000000] |
| 02045759 | ATLAS[0.000000049481975], AXS[0.000000019069248], BRZ[0.000000002133680], BTC[0.000000059299640], ETH[0.000000003505180], ETHW[0.000000035051808], POLIS[0.000000072183470], SHIB[3730707.869639316026066], USD[0.000000023918199] |
| 02045763 | USDT[0.000000284397354T] |
| 02045764 | BNB[0.000000047192391], DOT[0.000000065953050], FTT[0.104328898641194], HT[0.010097566981310], TRX[0.000001000000000], USD[-0.016470188716306], USDT[0.000000020887728] |
| 02045770 | ATLAS[3458.362000000000000], BTC[0.002699784000000], ETH[0.022998020000000], POLIS[105.935398000000000], TRX[0.000302000000000], USD[1986.1075801233928246], USDT[361.5539263505747864] |
| 02045772 | BNB[0.000629204288932], BTC[0.000000006981235], USD[0.000000057968917], USDT[0.008879392289426], XRP[0.000000062987688] |
| 02045773 | USD[30.000000000000000] |
| 02045775 | BTC[0.000074320000000], USD[3026.8402118240000000] |
| 02045779 | USD[0.039078996000000] |
| 02045782 | BRZ[0.000043140000000], FTT[0.000134379557120], GMT[33.000000000000000], USD[1.941539316208128], USDT[0.000000091122210] |
| 02045789 | GOG[36.000000000000000], POLIS[0.044863290000000], SOL[2.397347690000000], USD[0.301585870088671], USDT[0.000000541597881] |
| 02045791 | USD[10.000000000000000] |
| 02045797 | POLIS[2.100000000000000] |
| 02045802 | POLIS[5.300000000000000], USD[0.052165495250000] |
| 02045803 | CVX[0.000760000000000], FTT[155.000000000000000], NFT[304890765832924985][1], NFT[317423486179685676][1], NFT[390627006197095656][1], NFT[476646845753918572][1], USD[0.000000158750000] |
| 02045811 | ATLAS[43099.388580067982650], CRO[3094.656941050000000], ETH[0.000000100000000], TRX[0.000051000000000], USDT[0.000000109013222] |
| 02045812 | USD[0.100000000000000] |
| 02045820 | BTC[0.000000070000000], USD[0.008565100000000] |
| 02045822 | POLIS[2.678364170000000], USDT[0.000000014425954] |
| 02045825 | AKRO[1.000000000000000], ATLAS[0.077920560000000], BAO[6.000000000000000], CAD[0.000342305587306], DENT[1.000000000000000], FIDA[0.000091400000000], KIN[3.000000000000000], RSR[1.000000000000000], TRX[5.000000000000000], UBXT[1.000000000000000], USD[0.001370156464868] |
| 02045826 | BTC[0.000000040939112], GMX[0.418425742859848], USD[0.000001188475560] |
| 02045827 | USD[0.000789257730000], USDT[19.520000000000000] |
| 02045830 | ATLAS[0.000000006757510], BAO[3.000000000000000], BCH[0.000000021557684], BNB[0.000000001440172], BTC[0.000000096828940], CHZ[0.000000009682894], CRO[0.000000008079336], DENT[0.000000020017400], DOGE[0.000000049531439], DYDX[0.000000034405037], ETH[0.000000067350062], FTM[0.000000048570916], FTT[0.000000036388560], KIN[1.000000000385000], LINK[0.000000022662786], MANA[0.000000000512589], MATIC[0.000000087454289], MNGO[0.000000034437], NFT[314519811328174428][1], NFT[397554238457440631][1], NFT[452809080404245347][1], RAY[0.000000070023016], REEF[0.000000045000000], SHIB[0.000000041934181], SLRS[0.000000004200400], SOL[0.000000013925837], SRM[0.000000075796728], STMX[0.000000039865129], TRX[0.000000084079989], TULIP[0.000000014110532], UBXT[1.000000000000000], USD[0.000000013782854], IJS DT[0.000000014753317], XRP[0.000000022960000] |
| 02045832 | BTC[0.181073070000000], DOT[89.943710100000000], ETH[13.836910100000000], ETHW[13.829337610000000], MATIC[7046.838285380000000] |
| 02045834 | ALPHA[0.300000000000000], BNB[0.000000010000000], ENJ[0.986000000000000], FTM[0.990500000000000], FTT[1.036505898749348], GALA[9.950000000000000], GOG[0.978400000000000], LINK[0.000000009600000], POLIS[0.000000009600000], USD[170.073795144162373G], USDC[238.286548490000000], USDT[0.000000044467 785] |
| 02045843 | USD[0.000000066065300], USD[0.000000090071025], XRP[0.000000005000000] |
| 02045846 | POLIS[109.634633569283645O], SOL[0.000000010729906], TRX[0.000001000000000], USD[0.000000311140479], USDT[-0.000000069477837] |
| 02045852 | TRX[0.000253000000000] |
| 02045855 | CRO[9.978000000000000], TRX[0.000001000000000], USD[0.012639602089376B], USDT[0.000000073859739] |
| 02045860 | ETH[0.000050000000000], ETHW[0.000500000000000], NFT[291451830764836206][1], NFT[293708432914332959][1], NFT[308506619025357442][1], NFT[308806510055481737][1], NFT[312469941069224341][1], NFT[314371015382559717][1], NFT[316591034471183993][1], NFT[319714880932299976][1], NFT[326134238580514683][1], NFT[327475626462937213][1], NFT[327552909729455438][1], NFT[329615712352813599][1], NFT[330427127927322994][1], NFT[331282778237346291][1], NFT[334857915716842261][1], NFT[337894875547468872][1], NFT[339192570574807822][1], NFT[340089898114187491][1], NFT[341084986796847073][1], NFT[342031538099756482][1], NFT[342924379989902487][1], NFT[345102434483546238][1], NFT[347554060463903801][1], NFT[348887306010507347][1], NFT[349948543938844500][1], NFT[354924481817550937][1], NFT[358586280845481][1], NFT[359045495628044807][1], NFT[363760580174634687][1], NFT[367456308745975834][1], NFT[374411445580654][1], NFT[374471957921220190][1], NFT[377211542200184601][1], NFT[379323083048108117][1], NFT[379947207602757641][1], NFT[384795740657930303][1], NFT[384895429786837662][1], NFT[386538781802843814][1], NFT[387085746939413609][1], NFT[387885994061843360583][1], NFT[388748599464413605][1], NFT[388854609089066212][1], NFT[388754605080606][1], NFT[392155985457394128][1], NFT[397720974282517070][1], NFT[397720974282517070][1], NFT[406683265754870564][1], NFT[410426774642700714][1], NFT[412928003768714989][1], NFT[414571075654220981][1], NFT[416576320087441294][1], NFT[424564031431215385][1], NFT[426732153361485][1], NFT[427975578996940695][1], NFT[428257513452315852][1], NFT[432601274227018550][1], NFT[436109683715128531][1], NFT[438266222049645359][1], NFT[440521820487482890][1], NFT[441730926711491992][1], NFT[44301058828018697][1], NFT[445144004927959229][1], NFT[448187820177172012][1], NFT[449032557094216214][1], NFT[455516914398503616][1], NFT[457167327886149063][1], NFT[460854547484089483][1], NFT[461069218449356168][1], NFT[468025441664663331][1], NFT[469156355783608717][1], NFT[472328753344972707][1], NFT[474254110196147339][1], NFT[475789837635178932][1], NFT[477019941897212651][1], NFT[478682985770731516][1], NFT[479672086066695523][1], NFT[480434599171324683][1], NFT[481963072677281][1], NFT[482867530365449287][1], NFT[486266860039977470][1], NFT[494643923284852951][1], NFT[497045336536331233][1], NFT[497620324578821][1], NFT[500624810733256481][1], NFT[504451200918116831][1], NFT[515263436996587][1], NFT[520923175819092376][1], NFT[527728117626860157][1], NFT[530606221544449496][1], NFT[531325289067199511][1], NFT[532858534127342625][1], NFT[539192838460075622][1], NFT[541266593837989301][1], NFT[541470975980081566][1], NFT[542505149168460333][1], NFT[549868089002157][1], NFT[549967730054826960][1], NFT[551959062655502737][1], NFT[558984433389665][1], NFT[560726287912104565][1], NFT[561603768513648738][1], NFT[565024565566771088][1], NFT[565672911151317939][1], NFT[567533562881132132][1], NFT[568838453766757626][1], NFT[568423991571309524][1], NFT[569041201474361][1], NFT[569874534540121228][1], NFT[572041330842064231][1], NFT[572956264854355002][1], NFT[573566468838356][1], NFT[574082385306994][1] |
| 02045868 | APT[0.000199711079000], BNB[0.000551951268010], ETH[0.000000001524201B], GENE[0.095600000000000], MATIC[0.435917690000000], NFT[382088807549000109][1], NFT[434773536538135068][1], NFT[537512628534696619], SAND[0.020957200000000], SOL[0.000000006376952], USD[0.078200630225448T], USDD[0.022837421230260S], XRP[0.000000005740178] |
| 02045872 | BIT[0.000000085314783], CRO[0.000000006110484], EDEN[0.000000000933377], FTT[0.000000001389938], LOOKS[0.000000007022862], REEF[0.000000014562935], TLM[0.000000055479574], USD[0.000000010409926] |
| 02045874 | POLIS[0.091600000000000], SPELL[1800.000000000000000] |
| 02045878 | APE[0.005434500000000], ATOM[0.073755810413600], BICO[0.006280000000000], BTC[0.000052976764050], ETH[0.000000015000000], FTT[150.000228500000000], LOOKS[0.000350000000000], LUNA2[0.018701980310000], LUNA2_LOCKED[0.043637954060000], LUNC[2485.873534420954500], NFT[304384196548802603][1], NFT[516461602427860642][1], NFT[545972833311169365][1], PEOPLE[0.072250000000000], SRM[0.259168750000000], SRM_LOCKED[2.860831250000000], TRX[0.000028000000000], USD[254.9632822052397335], USDT[23.511600007070588], USTC[0.827049529277500] |
| 02045884 | TRX[0.000000038896000], USD[0.050002830000000], USDT[0.000000097964114] |
| 02045888 | USD[0.000000003512500] |
| 02045889 | BTC[0.336833580000000], CHZ[2409.000000000000000], DOGE[9088.182000000000000], ETH[0.370266350000000], IMX[325.434900000000000], SOL[33.707487000000000], USD[8705.5619030700000000] |
| 02045890 | ATLAS[1886.159524770000000], ETH[0.439106400000000], ETHW[0.438921940000000], FTT[19.978852780000000], POLIS[0.004398990000000], STEP[418.210040590000000], XRP[1383.3034212900000000] |
| 02045891 | AURY[6.500000000000000], ETH[0.038000000000000], POLIS[10.018947450000000], SAND[16.393448565000000], SOL[0.730000000000000], USD[0.000000593126785] |
| 02045893 | BNB[0.196219640000000], ETH[2.036506250000000], ETHW[2.035668760000000], USD[2038.3266478700000000], USDT[2853.6572712400000000] |
| 02045894 | SRM[0.002554190000000], TRX[0.000001000000000] |
| 02045897 | USD[25.000000000000000] |
| 02045902 | AKRO[1.000000000000000], ALPHA[1.000000000000000], BAO[1.000000000000000], CAD[284.427348623988061S], HOLY[1.075546140000000], OMG[132.055253040000000], RSR[1.000000000000000], SAND[331.179970780000000], SHIB[23909119.762309100000000], UBXT[1.000000000000000], USD[0.000000000001517] |
| 02045903 | ETHW[28.639000000000000], TRX[0.001556000000000], USD[0.047704646793682], USDT[0.000000051443546] |
| 02045906 | DOGE[0.973600000000000], POLIS[0.093640000000000], USD[7.829102158306000] |
| 02045910 | BTC[0.000070657845450] |
| 02045917 | USD[0.027201374436580] |
| 02045918 | AKRO[3.000000000000000], BAO[25.000000000000000], CRO[524.019162060000000], DENT[4.000000000000000], DFL[280.410423930000000], DOGE[0.005180640000000], ETH[0.180671080000000], ETHW[0.180377830000000], FTM[0.000063980000000], IMX[0.003568200000000], KIN[25.000000000000000], LINK[0.000047670000000], MANA[58.765983120000000], SAND[29.956477780000000], SHIB[10209013.418927500000000], SOL[0.491466020000000], TRX[0.000000000000000], UBXT[6.000000000000000], USD[0.000011018573174] |
| 02045919 | BTC[0.000000045362512], USD[0.000000035943006], USDT[2.000000000000000] |
| 02045921 | BTC[0.000000001807090], USDT[4.689607494857424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02045923 | USD[1.8757196334375000],USDT[0.0027113100000000] |
| 02045926 | SOL[9.0061314300000000] |
| 02045927 | BTC[0.0000151112163855],SRM[0.0007095000000000],SRM_LOCKED[0.0056168800000000],USD[0.1084466541162397],USDT[0.000000089270188] |
| 02045929 | USD[0.0050236123459825],USDT[0.000000006400000] |
| 02045930 | USD[0.0004901960000000] |
| 02045934 | POLIS[6.5000000000000000],USD[0.6751560789164500] |
| 02045943 | ETH[0.0000000040162400],SOL[0.0000000079464400],USD[0.0058226305270348],USDT[0.0000003592138348] |
| 02045945 | AURY[0.0000000064996634],BTC[0.0000000050000000],GENE[25.9304000000000000],GOG[258.6294916600000000],SOL[3.9349706823119280],SPELL[9874.0040657763705000],USD[0.0000001104560393],USDT[0.0000000047191758] |
| 02045947 | NFT[397924149507044383][1],NFT[439993742816222879][1],NFT[443972702286124766][1],NFT[462464736966804457][1],NFT[513771475233406642][1],SOL[0.0060654400000000],USD[0.0000028649612180],USDT[0.0000001034431163] |
| 02045948 | SOL[0.0000000054865098] |
| 02045952 | USD[0.0000002268189200] |
| 02045953 | TRX[0.0000010000000000],USD[0.0000000994460868],USDT[0.0000000002709493] |
| 02045957 | ALEPH[1091.7816000000000000],USD[818.5918938422000000],USDT[0.0084130000000000],XRP[0.1627490000000000] |
| 02045960 | USD[0.0000000065859434] |
| 02045961 | KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0003345739362311] |
| 02045964 | USD[15.0000000000000000] |
| 02045966 | USD[30.0000000000000000] |
| 02045971 | CRO[0.0000000032795440],DAI[0.0000000010973968],ETH[0.0000000041778987],POLIS[0.0000000087433400],SOL[0.0000000075020760],USD[0.0000000052519100],USD[0.0000000148564550],USDT[334.0057325158825341] |
| 02045973 | USD[-0.0000000016813180],USDT[0.0001208736810206] |
| 02045983 | KIN[1.0000000000000000],USD[0.0135570300000000],USDT[0.0000000092208007] |
| 02045986 | NFT[306591788980370801],NFT[384972151548314738][1],NFT[559166108770725781][1],TRX[0.2871630000000000],USD[0.2187090567000000],USDT[2.5814052631000000] |
| 02045987 | USD[0.0089700604600432],USDT[0.0000000078232080] |
| 02045996 | BOBA[114.2000000000000000],BTC[0.8211477331266337],FTM[2938.9528192000000000],FTT[123.6957994228122600],LUNA2[3.2998189580000000],LUNA2_LOCKED[7.6995775700000000],LUNC[10.6300000000000000],RUNE[1466.1000000000000000],SOL[38.4800000000000000],SPELL[6600.0000000000000000],TRX[0.0015540000000000],USD[39.0956000064419305],USDT[16.0521408228664550] |
| 02045997 | SOL[6.8603810800000000],TRX[0.0000010000000000],USD[0.0080892432207405],USDT[0.0000000050000000] |
| 02045998 | AVAX[0.0000053002948447],FTT[0.0000000668821708],MBS[0.0000000086652450],USD[0.0732713014706378],USDT[-0.0042353266530635] |
| 02046002 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000052436632],USDT[0.0000000014616346] |
| 02046005 | BTC[0.0000042400000000],USD[-0.0080489111110372],USDT[0.0000000097582751] |
| 02046010 | FIDA[0.0004000000000000],SOL[41.0882330800000000],SRM[71.5448324600000000],SRM_LOCKED[0.4740027800000000],USD[1354.3391653329980000] |
| 02046013 | TRX[0.0000010000000000] |
| 02046014 | BULL[0.0000085162000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0000010000000000],USD[0.0000000098178396],USDT[0.0000000041607113] |
| 02046015 | KIN[1.0000000000000000],SOL[2.8959456900000000],UBXT[1.0000000000000000],USD[0.0000006022235720] |
| 02046018 | POLIS[0.0675200000000000],TRX[0.0000010000000000],USD[0.0261449650500000],USDT[0.5081023350000000] |
| 02046019 | BTC[0.0000000079525170],SOL[0.0000000047155140],USD[0.0000009846930894],USDT[0.0000002756544515] |
| 02046041 | TRX[0.0000010000000000],USDT[3.2990000000000000] |
| 02046048 | BULL[0.0000000040000000],ETHBULL[0.0055820000000000],FTT[0.0094708109734874],USD[1699.0698494659449436000000000],USDT[0.0000913889291525] |
| 02046051 | TRX[0.0000010000000000],USD[0.0531701250000000] |
| 02046056 | USD[0.0960383434255950],USDT[0.0000000099303516] |
| 02046063 | FTT[0.3364328646574354],NFT[351087477734713667][1],NFT[351161473896167452][1],NFT[373846078925227502][1],NFT[430608221608743876][1],NFT[433130467723186296][1],USD[0.0000002056039046],USDT[0.0000000188179658] |
| 02046067 | BNB[0.0000001000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 02046070 | USDT[0.0000000032116726] |
| 02046074 | BTC[0.0000000015000000],EDEN[40000.2000000000000000],FTT[750.4654481656258732],SRM[15.4625590000000000],SRM_LOCKED[353.6316246700000000],USD[1922.5338967252083500],USDT[169.6880739800000000] |
| 02046076 | SOL[0.0000000041000000],USD[0.0000010872995848],USDT[0.0000012878534773] |
| 02046082 | BNB[0.0000000032000000],POLIS[9.1996600000000000],SOL[0.0000001000000000],USD[0.1743984147734052] |
| 02046085 | BNB[0.0000000096867360],USD[0.0188779716481933] |
| 02046086 | USD[0.0000000051438745],USDT[1.3686420100000000] |
| 02046089 | ETH[0.0000000079200000],USD[0.0000002027684680] |
| 02046090 | GRT[0.0554933200000000],USD[0.0004787890670683] |
| 02046096 | USD[30.0000000000000000] |
| 02046101 | ATLAS[87.3773985800000000],USDT[0.0000000012187900] |
| 02046103 | TRX[0.0000010000000000],USD[0.0036000166000000],USDT[1.2246700850000000] |
| 02046105 | USD[25.0000000000000000] |
| 02046110 | ATLAS[27655.4908279600000000],BAO[2.0000000000000000],KIN[2.0000000000000000],SAND[46.1302773497292416],TONCOIN[0.0002406100000000],USD[0.0100091418062209] |
| 02046111 | 1INCH[0.0000000039070000],AAVE[0.0000000006555808],BADGER[0.0000000084953109],BTC[0.0000085249725457],CRV[0.0000000007535450],HNT[0.0000000045659705],KSHIB[0.0000000042698827],LINK[0.0000000096000000],MATIC[0.0000000083637395],PERP[0.0000000016931684],POLIS[0.0000000082971529],SAND[0.0000000071913739],SHIB[0.0000000015176(0,SOL[0.0000000040705491],USD[0.0044704740153300],XAUT[0.0000000088563976] |
| 02046126 | BTC[0.0029768000000000],ETH[0.7864885875000000] |
| 02046129 | BTC[0.0000000061543600],ETH[0.0000000091202162],USD[0.0000474372349452] |
| 02046130 | ATLAS[603.1400710000000000],NFT[308124762853440003][1],NFT[364209105757923181][1],NFT[405087693868916496][1],NFT[508901794659940541][1],USD[0.1523292593125000] |
| 02046134 | SOL[18.3012257000000000],UNI[41.3943292900000000],USD[0.0715007324814216] |
| 02046138 | FTT[0.0766992900000000],USD[25.0000000000000000],USDT[0.0000000007950000] |
| 02046139 | BTC[0.0000000008000000],FTT[2.4302233110785136],TRX[0.0000020000000000],USD[-17268.1101186219998726000000000],USDT[22551.7808946840250000],YFI[0.0000000006000000] |
| 02046140 | USD[0.0000080271832422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02046143 | BTC[0.000000002180000],FTT[0.000000094398000],USDT[11.6151840117340834] |
| 02046145 | HT[0.098420000000000000],USD[0.000000006849955] |
| 02046146 | ATLAS[209.960100000000000],BNB[0.000000066904144],POLIS[25.994262000000000],USD[0.9666364014693506],USDT[0.000000111401331] |
| 02046149 | USD[30.000000000000000] |
| 02046155 | ATLAS[2.104136530000000],TRX[0.000010000000000],USD[0.0019841530500000],USDT[0.000000008950005] |
| 02046166 | STEP[59.600000000000000],USD[0.0096169693192800],USDT[0.000000014551488] |
| 02046168 | USD[0.000000957894920] |
| 02046188 | TRX[0.000001000000000],USDT[0.0003063468521259] |
| 02046192 | SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000] |
| 02046194 | USD[0.818602141125000] |
| 02046203 | ETH[0.000000095000000],FTT[0.000000004382820],GENE[1.385591226060000],NFT (347375915106444413)[1],NFT (456961572766714201)[1],USD[0.000076720194483] |
| 02046212 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],NFT (341137435827372617)[1],NFT (366598607882223909)[1],NFT (456883872976405188)[1],NFT (525462756161365719)[1],USDT[0.000000017059363B] |
| 02046213 | BTC[0.033924153000000000],LUNA2[0.763331678000000],LUNA2_LOCKED[1.781107249000000],SOL[26.928009535412570],USD[0.000000070673794],USDT[9.588373406639284T] |
| 02046215 | ATLAS[7038.311026800000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000019706843] |
| 02046218 | 1INCH[0.000000086849994],AVAX[0.000000017505189],BRZ[0.000000135396305],BTC[0.000000027760640],CRO[0.000000024268423],FTT[0.000000010000000],LUNA2[1.148324207000000],LUNA2_LOCKED[2.679423149000000],LUNC[250050.013694000000000],POLIS[0.000000045434705],SAND[0.000000026740216],USD[0.000000016571835I],USDT[0.00000009925191 4I] |
| 02046222 | BCH[0.389605600000000],FTT[4.004926120000000] |
| 02046225 | USD[4.460363869535254],USDT[0.000000022000000] |
| 02046228 | BNB[0.000000002141828],BTC[0.0000000065937730],ETH[0.000000011751843],FTT[0.0400646637129935],MANA[0.00000002665137],SOL[0.000000059109160],USD[23.9719838590852137],USDT[0.0060892253850908],XRP[0.000000081424680] |
| 02046229 | USD[0.000191108940000] |
| 02046230 | ATLAS[5.521000000000000],BTC[0.000061867000000],FTM[0.278280000000000],USD[16374.223643136416525I],USDT[0.000000010134011] |
| 02046231 | POLIS[2.300000000000000] |
| 02046241 | USD[0.000000011110464I],USDT[0.0000000539635352] |
| 02046244 | ATLAS[3.561100000000000],TRX[0.001309000000000],USD[0.0072306827600000],USDT[0.020000000000000] |
| 02046245 | BIT[0.055238120000000I],SRM[0.000052800000000],USD[0.079161149968516I3] |
| 02046250 | AAVE[0.597643150000000],AUD[0.000000008134774I],AXS[0.631992850000000],BAO[7.000000000000000],CHZ[227.879792060000000],DENT[2.000000000000000],ETH[0.037658350000000],ETHW[0.037192890000000],EUR[0.00445037167469 45],FTT[1.928755210000000],GRT[100.672156870000000],KIN[6.000000000000000],MANA[34.952381310000000000],SHIB[2714226.479992470000000],SOL[0.426981750000000],SOS[4269931 2.741004710000000I],SUSHI[10.910556570000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[0.000000023233478I],USD[0.000000053570066I] |
| 02046251 | PERP[13.666633470000000],USD[2.016839069664148] |
| 02046256 | BTC[0.000000147194198],ETH[0.932289592832620 9],ETHW[0.225387918825 8164],EUR[0.000012759697171 0],LRC[327.392661850000000],USD[0.000001015527590],USDT[0.000000012612232 8] |
| 02046259 | USD[25.000000000000000] |
| 02046263 | ATLAS[1429.714000000000000],AURY[23.995200000000000],LUNA2[3.681541129000000],LUNA2_LOCKED[18.590262634000000],LUNC[801663.331842000000000],MEDIA[7.038592000000000],POLIS[15.896820000000000],TRX[0.000001000000000],USD[0.0000678243754600],USDT[0.0024191082309500] |
| 02046269 | USD[2.613886951482500000000000000] |
| 02046275 | DNB[0.000000099669940],BTC[2.000000003645000],ETH[0.0000000002594254],USD[33.2972433317241140],USDT[0.00034787803351 52] |
| 02046294 | APT[0.086494650000000],BSU[0.022139000000000],GBP[0.000000115237569],LINK[0.032975380000000],LUNA2[2.495182538260000],LUNA2_LOCKED[1.736836693000000],LUNC[550425.204726743547082 0],USD[24687.311296167500000],USDT[1.039226714125304 4],XRP[0.3259689600000000] |
| 02046301 | ETH[0.000000100000000] |
| 02046304 | BTC[0.000378355256272 5],ETH[0.000000557145 79],FTM[0.882120200000000],FTT[4.061610000000000],IMX[21.153361840000000],RUNE[0.096314000000000],SHIB[1999620.00000000000000],SOL[1.050655410000000],TLM[99.981570000000000],USD[11.6650266705069000] |
| 02046305 | DENT[1.000000000000000],KIN[6.000000000000000],USD[0.000000027335665],USDT[0.956548951 4629415] |
| 02046310 | HKD[0.000000023022680 0],SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000] |
| 02046311 | ATLAS[49.927719969348 6576],TRX[0.000001000000000],USD[0.000000017600530 6],USDT[0.000000060325920] |
| 02046319 | TRX[0.000001000000000],USDT[0.718120000000000] |
| 02046320 | USD[30.000000000000000] |
| 02046325 | USDT[0.043150839750000 0] |
| 02046326 | TRX[0.000001000000000] |
| 02046327 | BNB[0.000000089786330],KIN[28882.256666980000000],NFT (477629090857908071)[1],USD[0.000000067762872] |
| 02046333 | 1INCH[15.933040000000000],AAVE[0.119209800000000],ALICE[34.989812000000000],ALPHA[7.876520000000000],AMPL[0.000000014303307],AVAX[0.000000017430509],BAT[34.893080000000000],BNT[1.374602000000000],BOBA[244.543210000000000],BTC[0.025894888515000],CHZ[691.754200000000000],CLV[298.443958 0000000000],COMP[0.655088320000000],COPE[11.783820000000000],CQT[12.849700000000000],CRV[75.793540000000000],DAWN[2.776420000000000],DENT[34784.250000000000000],DODO[57.162120000000000],DOGE[1049.689140000000000],DYDX[0.298632000000000],EDEN[598.579238000000000],ENJ[10.981100000000 000],ETH[0.003314800000000],ETHW[1.233314800000000],FIDA[276.950320000000000],FRONT[1080.846820000000000],FTM[256.912880000000000],FTT[25.000000000000000],GALA[99.658000000000000],GENE[0.197204000000000],GRT[131.788500000000000],HUM[181.9 852400000000000],IMX[0.297318000000000],JST[9.989200000000000],KNC[39.480598000000000],LINA[86.738400000000000],LINK[24.992246000000000],LRC[410.929080000000000],LUNA2_LOCKED[0.140966671],LUNC[0.019800000000000],MANA[16.919360000000000],MAPS[1.959860000000000],MKR[0.000994600 000000],MNGO[19.771444000000000],MSOL[0.399965800000000],MTA[14.917740000000000],OMG[0.919190000000000],ORBS[139.344800000000000],PERP[46.088516000000000],PUNDIX[1.069544000000000],RAMP[9.336520000000000],REN[80.596260000000000],RNDR[0.096274000000000],ROOK[0.012465040000000],SKL[ 478.791920000000000],SNX[0.198668000000000],SOL[2.409262000000000],STEP[1.588864000000000],STORJ[0.185078000000000],SUSHI[39.993070000000000],SXP[149.419580000000000],TOMO[22.655000000000000],TRX[0.000976000000000],USD[0.2984340000000000],USDT[2647.474094830572317 9],USDT[192.200000002376 248 96] |
| 02046335 | GENE[35.800000000000000],GOG[845.000000000000000],IMX[143.400000000000000],USD[0.141182935712 2964] |
| 02046336 | BNB[0.007514650000000],USD[0.000000048301737340] |
| 02046341 | BTC[0.000000007542529],ETH[0.000000068993269],LTC[0.000782300000000],TRX[0.000050000000000],USD[0.004037859153 97741],USDT[620.9328351683693014],WBTC[0.000000045329536] |
| 02046342 | USD[30.000000000000000] |
| 02046347 | ETH[0.000000034985 86] |
| 02046348 | AAVE[4.569175115000000],ADABULL[0.000000000000000],ALTBULL[0.000563065000000],ATLAS[919.833940000000000],AUDIO[701.185850000000000],BTC[0.000000062686276],DOGE[686.000000000000000],ETH[0.000000096278201],FTM[0.588080000000000],FTT[0.000000089933292],GALA[9.460305000000000],GBP[- 0.005492417566641],HT[0.000000019100788],LINK[40.000000000000000],LRC[549.860920000000000],MANA[139.893980000000000],MATIC[370.000000000000000],MKR[0.311831720000000],PAXG[0.000000080000000],SAND[74.968080000000000],SHIB[4000000.000000000000000],SOL[0.0086585194746002],USD[44.455535545 3749004],USDT[0.00000001 2364821 4],XRP[956.201308450000000],YFI[0.000984420000000] |
| 02046351 | SOL[0.000000092596742],USD[0.672830997500000] |
| 02046353 | USD[573.020346896833171 8],USDT[0.000000000916500] |
| 02046355 | TRX[0.000001000000000] |
| 02046358 | USD[0.937077745000000] |
| 02046360 | BTC[0.047314498804 8273],ETH[0.714981952371 9675],ETHW[0.714981952371 9675],MNGO[3.239645087517 5000],SHIB[16531753.742488000000000],SOL[0.000000066255117],USD[2.230111266252 1359] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02046366 | [LUNA2[6.275455099000000000],LUNA2_LOCKED[14.642728560000000000],USD[0.0000000013253990],XRP[0.930478000000000000] |
| 02046372 | BNB[0.000056840000000000] |
| 02046380 | BTC[0.000000090343500],TRX[0.000001000000000000],XRP[0.300000000000000000] |
| 02046381 | TRX[0.000001000000000000] |
| 02046384 | USD[25.000000000000000000] |
| 02046387 | TRX[0.000001000000000000],USDT[3.224209000000000000] |
| 02046391 | DOGE[245.950800000000000000],EDEN[101.074720000000000000],SUSHI[0.498000000000000000],UNI[4.898080000000000000],USD[0.202703700000000000] |
| 02046394 | TRX[0.000001000000000000] |
| 02046397 | TRX[0.000000082113200],SHIB[106663656.0691255911060240],TRX[0.000000059258901],USD[0.000000095962884],USDT[0.004607749477564] |
| 02046401 | AUD[0.000000099432357],BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.0053726500000000],KIN[1.000000000000000000],XRP[5247.725682140000000] |
| 02046406 | BUSD[1.000000000000000000],ETH[0.691000000000000000],MATIC[1.0039683664852598],NFT (292165011252351709)[1],NFT (295551602115653392)[1],NFT (356887890289417391)[1],NFT (361439208842760715)[1],NFT (376227719041338193)[1],NFT (427649232493781035)[1],NFT (450055888734069736)[1],NFT (458708203002309065)[1],NFT (468037120197104329)[1],NFT (503841519179801890)[1],NFT (511349429280228399)[1],NFT (546502771898592647)[1],SOL[0.000104370000000000],TRX[0.436897000000000000],UMEE[10.000000000000000000],USDL-1.0489149102999595],USDT[0.1701568165436880] |
| 02046408 | BNB[0.000000065914000],SOL[0.000000030429500],TRX[0.0000000040390034],USD[0.000000150451580],USDT[0.000001826336904] |
| 02046409 | TRX[0.000001000000000000] |
| 02046411 | AVAX[2.175030220000000000],BF_POINT[100.000000000000000000],BNB[0.000000016000000],DOT[6.239297540000000000],ENS[3.5077302124000000],ETH[0.000000096896567],ETHW[0.000000096896567],FTM[154.8894442900000000],IMX[0.000000055858480],LINK[6.707411940000000000],NFT (308534513611381009)[1],NFT (35011085396248271)[1],NFT (432616231573345659)[1],NFT (487860496054055573)[1],SAND[0.0000000041600000],SHIB[0.000000020000000],SOL[0.000000041495038],USD[0.000000097507662] |
| 02046414 | TRX[0.000001000000000000] |
| 02046415 | POLIS[0.094720000000000000],USD[1.6408014347500000] |
| 02046416 | AMPL[0.00000005860819],APE[0.0000000032732529],AXS[0.000000026423032],BLT[42.8486950180942260],BNB[0.000000125961005],CRO[0.000000131217080],EDEN[34.0735206140634505],ETH[0.0000000120688010],ETHW[0.2148545687248208],FTM[0.0000000400000000],FTT[0.0000000117436875],GALA[98.47044163000000000],GMT[0.000000048540064],KSHIB[0.0000000049843936],LRC[0.000000072082304],MANA[0.000000095590244],MATH[0.000000086018740],MATIC[0.000000044704264],PERP[0.000000095809788],RAY[21.7467547734654377],REN[0.000000018740037],SAND[19.0103992600000000],SHIB[3441023.9155571299168380],SOL[0.000000044431255],SUND[0.0000000092500000],USD[33.3287657393297906],USDT[0.0000000077411392] |
| 02046419 | CHZ[149299.6339000000000],ETH[2.004430000000000000],ETHW[2.004430000000000000],LUNA2[0.3145462572000000],LUNA2_LOCKED[0.73394126690000000],MCB[65.147340000000000000],SLP[24529.050500000000000],SOL[2.881000000000000000],TRX[0.000280000000000000],UNI[232.771196000000000000],USD[0.000000020787093],USDT[186.0991932860928800],XRP[3000.000000000000000] |
| 02046421 | USDT[0.000008215366760] |
| 02046424 | BTC[0.000000066042639],CRO[0.000000083380890],ETH[0.000000017713120],LTC[0.0000000070360965],MATIC[0.000000041550885],SHIB[0.000000077598885],SOL[0.000000045828802] |
| 02046426 | DENT[1.000000000000000000],USD[0.000000052987720] |
| 02046427 | TRX[0.000001000000000000],USDT[1.567210480000000000] |
| 02046431 | LTC[0.005044100000000000],USD[20.5735186101568100] |
| 02046440 | APE[0.016054740000000000],FTT[40.100000000000000000],LOOKS[0.13300955000000000],LUNA2[0.0210902822200000],LUNA2_LOCKED[0.0049210658520000],LUNC[0.006794000000000000],NFT (307192279628148452)[1],NFT (377232372493074008)[1],NFT (424117082699729427)[1],TRX[0.000360000000000000],USD[6.965980949500000],USDT[1.1952943097392445] |
| 02046444 | LUNA2_LOCKED[58.6812740900000000],SOL[0.894638610000000000],USD[0.3190174327796625],USDT[0.000000082300956] |
| 02046454 | EUR[500.000000000000000000],USD[-74.8468726395000000] |
| 02046459 | SLP[0.067215870000000000],USD[0.000000105289888],USDT[0.0000000027500000] |
| 02046460 | AVAX[0.099259750000000000],ETH[0.000039190000000000],ETHW[0.000039190000000000],SOL[0.007866660000000000],TRX[0.883234730000000000],USD[0.0385641644428433],USDT[0.1327578484209737] |
| 02046468 | AUD[1.000000010666919] |
| 02046476 | BTC[0.000000002873531],FTT[0.000000062240000],GALA[0.000000057920000],SAND[0.000000076919432],USD[0.000000367362902],USDT[11.156623524457069] |
| 02046477 | BTC[0.017400000100000000],CRO[39.993160000000000000],ETH[0.284000000000000000],ETHW[0.284000000000000000],EUR[7.058119746974916],MATIC[450.000000000000000000],USD[3.212113581700000],XRP[939.000000000000000000] |
| 02046479 | FTT[0.000000084108508],USD[0.000000095910071] |
| 02046483 | ATLAS[424.5457981700000000],USDT[0.000000009116209] |
| 02046484 | SOL[0.004000000000000000],USD[0.073038809000000000],USDT[0.2624388625000000] |
| 02046485 | EUR[5.000000000000000000],LOOKS[312.443750000000000000],USD[2.1734670045250000] |
| 02046487 | ETHW[0.000057620000000000],NFT (319132025428187872)[1],NFT (346866776931222197)[1],NFT (370480428492161076)[1],NFT (518860612899600508)[1],SOL[14.19579412000000000],TRX[0.000001000000000000],USD[0.000000056400000],USDT[0.0000000025000000] |
| 02046489 | ETH[0.0000103639500900],ETHW[0.0000103091445900],TRX[0.0000011565918000],USD[0.00201056548814400] |
| 02046490 | USD[10.887541020000000000] |
| 02046496 | BTC[0.051394630000000000],ETH[0.000000194246251],FTT[0.008374724359926],LTC[1.309913770000000000],TRX[0.000026000000000000],USD[-857.0919445296785152000000000000],USDT[1040.9220367169403139] |
| 02046501 | USD[25.000000000000000000] |
| 02046503 | AUD[0.0000000131385520],FTT[2.000000000000000000],USD[-819.6408657897480340],USDT[3693.0806219900000000] |
| 02046506 | ATLAS[3537.55535952000000000],BAO[5.000000000000000000],DENT[0.7822170400000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000024952132] |
| 02046515 | USD[0.168308659500000] |
| 02046516 | ATOMHALF[0.0000000331000000],BNB[0.000000097365620],BTC[0.0000998955374368],KNC[1.066712000000000000],LINK[0.098651000000000000],MANA[0.996770000000000000],SXPHEDGE[0.000000050000000],USD[0.7758329835647948],USDT[0.000000080000000],XRP[0.981760000000000000] |
| 02046525 | BTC[0.000160314235400] |
| 02046526 | BTC[0.000497150000000000],DOGE[0.806960000000000000],ETH[0.1369523005000000],ETHW[0.1369523005000000],EUR[0.0000000143409720],FTT[3.077403500000000000],USD[3.625480500000000000],USDT[0.4855861934271000] |
| 02046527 | BTC[0.000000086724512],CRO[0.000000081018292],SOL[0.000000008234000],STG[33.993540000000000000],USD[0.7085614428019187],USDT[0.000000091362252] |
| 02046529 | TRX[0.000001000000000000] |
| 02046535 | USD[0.0000000133623523],USDT[0.000000670063570] |
| 02046536 | USD[30.000000000000000000] |
| 02046537 | EUR[0.0051023250625550],USD[0.000000109706150],USDT[0.000000067288240] |
| 02046542 | TRX[0.000001000000000000],USD[0.003958680000000000],USDT[0.000369926675422] |
| 02046545 | TRX[0.000001000000000000],USD[10.107900000000000000],USDT[0.478762968000000000] |
| 02046547 | 1INCH[5.568355760000000000],BAO[3.000000000000000000],BNB[0.073862410000000000],DENT[1.000000000000000000],FTT[0.988325510000000000],KIN[6.000000000000000000],KNC[16.4980527888820000],SHIB[525192.675069880000000000],SOL[0.1102900744450000],TRX[520.31610712000000000],UNI[0.7527762642800000],ZAR[0.0000003107477868] |
| 02046548 | BNBBEAR[4000000.000000000000000000],FTT[0.0631893670666054],USD[-0.0070164145209098],USDT[0.000000164845353],XRP[0.203686100000000000] |
| 02046554 | FTT[0.001537180817811],MBS[0.866600000000000000],USD[0.022635906000000],USDT[0.000000075000000] |
| 02046556 | BTC[0.000000010000000],SOL[0.001197110000000000],USD[0.004558761845857],USDT[0.000000074829537] |
| 02046561 | ETH[0.000000057771600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02046583 | USD[0.0042504802700000] |
| 02046586 | BNB[0.0045083000000000],BTC[0.0905662864759801],ETH[0.0921998000000000],ETHW[0.0921998000000000],LINK[0.0999800000000000],SOL[1.0902656000000000],USD[35.7924522576691885] |
| 02046590 | POLIS[8.1000000000000000],USD[0.7374676734016200],USDT[0.0000000497464416] |
| 02046593 | DOGE[0.8634000000000000],NFT [374430321864902300][1],NFT [518316048969956154][1],NFT [553257772116497947][1],TONCOIN[18.0000000000000000],USDT[0.0000000084000000] |
| 02046595 | BNB[0.0000000100000000],ETH[0.0000000351717126] |
| 02046608 | BRZ[0.0057253000000000],TRX[0.0000001000000000],USD[-0.0000000398473895],USDT[0.0000000045213054] |
| 02046610 | AKRO[3.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],KIN[7.0000000000000000],RSR[2.0000000000000000],TRX[0.0000008000000000],USD[0.0001585578012955],USDT[0.0000266066525693] |
| 02046614 | POLIS[2.4146995400000000],USD[0.0000000561314090],USDT[0.0000000012492284] |
| 02046615 | USD[0.0216740200000000] |
| 02046616 | AVAX[0.0000000039814475],BCH[0.0000000052288000],BTC[0.0000000049464072],FTT[0.0000000010155947],LUNA2[0.0000001723083231],LUNA2_LOCKED[0.0000000402052753],LUNC[0.0000000027434297],SOL[0.0000000083920000],USD[0.0002889842160412],USDT[0.0000000085906445],XRP[0.0000000071253496] |
| 02046618 | FTT[0.0050503953527296],GOOGL[0.0197080000000000],USD[-0.0002574683416721],USDT[0.0000000096789197] |
| 02046621 | EUR[67.1074585500000000],SPELL[94.9060000000000000],USD[0.0000000009247465] |
| 02046624 | USD[25.0000000000000000] |
| 02046625 | USD[25.0000000000000000] |
| 02046626 | USD[0.0046547715100000] |
| 02046627 | ATLAS[7609.8993000000000000],CRO[3.7613719200000000],POLIS[67.4962000000000000],TRX[0.0007000000000000],USD[0.3245745775496688],USDT[0.0000000101720209] |
| 02046635 | AKRO[3.0000000000000000],ATLAS[0.0000000007087606],AUDIO[1.0250048300000000],BAO[8.0000000000000000],CHR[0.0000000790173390],DENT[2.0000000000000000],DFL[0.0000004882001253],IMX[0.0014337645031952],KIN[1.0000000000000000],LRC[0.0022522644677200],MATIC[1.0387154100000000],RSR[1.0000000000000000],SOL[0.0000000084167162],STARS[0.0047035301117756],SUSHI[0.0001614800000000],SXP[1.0361948500000000],TRX[0.0000000045413354],UBXT[7.0000000000000000],USD[0.1580224204938911] |
| 02046638 | BNB[0.0050000000000000],ETHW[0.0002708200000000],TRX[0.8281140000000000],USD[0.0173472895863908],USDT[0.0000000097185872] |
| 02046648 | USDT[3.4551318168750000] |
| 02046650 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CRO[0.0091331700000000],DENT[2.0000000000000000],KIN[1.0000000000000000],MANA[0.0012055800000000],NFT [293985788571245436][1],NFT [377184993470335576][1],NFT [424433083365623988][1],NFT [468301400320395344][1],NFT [502393723410045825],[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005986004953],USDT[0.0151148496525711] |
| 02046652 | BTC[0.0031993920000000],ETH[0.0180000000000000],EUR[99.0000000000000000],USD[77.5671229546163737] |
| 02046653 | USD[25.0000000000000000] |
| 02046655 | CHZ[149.6448845500000000],SOL[7.8000000000000000],USD[24.9585687607055928],USDT[0.0087126990000000] |
| 02046656 | ATLAS[0.0000000097289200],FTT[0.0000000005229738],POLIS[0.0000000134074701],USD[0.0000000074398190],USDT[0.0000000061083560] |
| 02046658 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0002220000000000],USD[0.0000001642810660] |
| 02046659 | DENT[1.0000000000000000],HXRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003499144427116],USDT[0.0000016432810660] |
| 02046664 | ADABULL[0.0000000065089310],ALTBULL[0.0000000026708805],AMZN[0.0000000005000000],AMZNPRE[0.0000000026400000],APE[0.0617789863088821],ATOM[0.0000000838154640],AVAX[0.0000000011713720],BTC[0.0000362925573629],BULL[0.0000000069767068],BUSD[266.4265867400000000],CRO[0.0000000072049400],DOGE[0.191312030000000000],DOGEBULL[0.0000000047325273],DOT[0.0000000001854000],DYDX[0.0000000012000000],ENJ[0.0000000083600000],ETH[0.0000000205681088],ETHBULL[0.0000000044766846],ETHW[0.0010309419365][1],FTM[0.0000003829914994],[10],GRTBULL[0.0000000054325650],IMX[0.0842939400000000],LCOKS[0.0000000526000000],LUNA2[0.0000000526969610100000],LUNA2_LOCKED[21.2135041400000000],LUNC[0.0000000031734000],MANA[0.0000001560000],MATIC[0.0000000030435934],MATICBEAR[2][1].0000000026580000],MATICBULL[0.0000000031219400],MKRBULL[0.0000000004366935],SAND[0.0000000059069046],SHIB[0.0000000029604020],SOL[0.0016236374612156],STETH[0.0000948237492165],TRX[0.0000001000000000],TSLA[0.0000000200000000],TSLAPRE[0.0000000036259386],USD[0.0091026736857255],VETBULL[0.0000000045743531]WFLOW[0.0739625600000000] |
| 02046667 | BTC[0.0000000326733811],DOT[0.0039104272043116],ETH[0.0000000075805244],ETHW[0.0000000052869439],FTT[0.0000000063812108],GBP[0.0000000046686619],LUNA2[0.0024942471630000],LUNA2_LOCKED[0.0058199100470000],LUNC[0.0080349420000000],MATIC[0.0000000414473580],SOL[0.0000000022808086],USD[0.1539043],USD[0.0000001485313],USDC[102.4962847900000000] |
| 02046672 | ETHW[0.1640000000000000],FTT[0.0910800000000000],USD[20.0313414142128387000000000] |
| 02046675 | BTC[0.0000507134819750],DOGE[734.8678569000000000],FTT[13.4886999400000000],SOL[1.6164834230000000],USD[0.0556769362112500],USDT[0.9989409456550000] |
| 02046678 | ATLAS[0.3464600000000000],AVAX[0.0899797361267991],GALA[2360.0000000000000000],POLIS[0.0857710000000000],TRX[0.0000090000000000],USD[26.2604272719000000],USDT[0.2015231500000000] |
| 02046679 | USD[0.2613379865210000],USDT[0.2737000000000000] |
| 02046680 | APT[0.0000000260000000],TRX[0.0000001000000000],USDT[45.3434103190381249] |
| 02046681 | USD[0.0000000008223281],USDT[0.0000000003828499] |
| 02046684 | FTT[0.0984200000000000],SOL[0.0086791400000000],USD[0.0093984001000000] |
| 02046689 | AAVE[0.4999097500000000],AUDIO[49.9907850000000000],AVAX[3.9992780000000000],BTC[0.0000000050000000],ETHW[0.9998185500000000],EUR[0.0000001013227487],FTT[0.0959283000000000],RUNE[35.9934716000000000],TRX[0.9998195000000000],USDT[1.7107539336318750] |
| 02046695 | USDT[0.0000000025000000] |
| 02046699 | ATLAS[1.3193437300000000],BTC[0.0000001339600000],SOL[0.0077012000000000],TRX[0.0000030047453600],USD[0.4256847539452315],USDT[0.1874344105538574] |
| 02046704 | TRX[0.0000001000000000] |
| 02046705 | ETH[0.0000000056000000],NFT [321260594369427993][1],NFT [388616000547201145][1],NFT [568788412216674703][1],SOL[0.0000000015336462],USD[0.0000000054948916] |
| 02046706 | SOL[0.0099464000000000],TRX[0.0007990000000000],USD[-44.3113025982356149],USDT[187.8065448217787712] |
| 02046719 | USD[0.0000005360564],USDT[0.0000000020624150] |
| 02046723 | USD[1.4590494979480000],USDT[0.0000000479805774],USDT[0.0000000068003282] |
| 02046729 | SOL[0.0144318900000000],USD[1.4591764850510000],USDT[0.0038000143736508] |
| 02046730 | BNB[0.0000074375471],BTC[0.0000000038381687],ETH[0.0000000071527426],GMT[0.0000000340000000],MATIC[0.0000000091340000],SOL[0.0000003437018],USD[0.0000000053107646],USDT[0.0000000143626517] |
| 02046733 | USD[30.0000000000000000] |
| 02046736 | USD[0.0000000893011120],USDT[0.0000000000] |
| 02046737 | BTC[0.4604000000000000],EUR[8003.4891560843845515],TRX[1.0000000000000000],USD[10116.5663845097426612],USDT[17457.5919937783821628],XRP[580.0000000000000000] |
| 02046741 | USD[24.1834854803264807],USDT[0.0370359207193297],XRP[0.4642160000000000] |
| 02046742 | USD[30.0000000000000000] |
| 02046743 | AKRO[2412.0000000000000000],AMC[7.0998525600000000],ARD[291.8458534856052268],ATLAS[4610.0000000000000000],AVAX[0.0000001199977703],AXS[13.3816143377894590],BTC[0.0000000050970200],CHZ[49.9760410000000000],CRO[0.0000000070000000],DFL[4500.0000000000000000],DMG[2869.8000000000000000],DOT[0.0000000008667619],ENJ[512.2885256000000000],ETH[0.1760462539424413],ETHW[10.5145652621492400],FTM[0.0000000089588023],FTT[25.0409482463656128],INDI[0.1650.0000000000000000],KIN[169948.3960000000000000],LUNA2[0.1542350185000000],LUNA2_LOCKED[0.3598817208000000],LUNC[33585.0000000000000000],MANA[53.9500547093370000],MAPE[0101.0000000000000000],RAMP[246.0000000000000000],RAY[552.3960375283226700],REEF[3810.0000000000000000],RSR[1283.4708963551105800],SAND[22.9664983000000000],SLP[50419.0910459190290175],SOS[18060000.0000000000000000],SPELL[33029.7389635334989505],SXP[19.4385899877117830],THETABULL[0.0000000260000000],TRYB[1593.5078945326296700],UMEEI[1160.0000000000000000],USD[237.9350031472628323],XRP[261.6587938956413150] |
| 02046744 | BNB[0.0021117800000000],ETH[0.0000000388661687],FTM[0.9943000000000000],LINK[0.0271300000000000],POLIS[0.0775990000000000],SOL[0.0098047600000000],TRX[0.0000000100000000],USD[0.9841456860007500] |
| 02046750 | USD[32.6739028500000000],XRP[0.4567130000000000] |
| 02046751 | AURY[10.0000000000000000],USD[10.1312082170000000] |
| 02046753 | USD[30.0000000000000000] |
| 02046754 | BTC[0.0000000010000000],TRX[0.0000060000000000] |
| 02046759 | CEL[0.0030000000000000],EUR[0.0350225900000000],USD[0.0000000099777255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02046760 | BTC[-0.000008285696161613],FTM[0.000897281711183099],FTM[0.93996505031360692],MBS[0.931200000000000000],SOL[0.009722473628828289],STARS[32.9970000000000000],USD[0.000000075926274],USDT[845.84133289252825276],XRP[0.6738200000000000] |
| 02046761 | MATIC[270.0000000000000000],USD[0.2029771130000000] |
| 02046762 | BTC[0.0050329000000000],CEL[0.000000000708503559],EUR[0.000000029056909],USD[-7.14616441853225547],USDT[0.0000001355201139] |
| 02046771 | BTC[0.000000190000000],EUR[0.000000002308850],TRX[0.000010000000000],USD[-0.000365892170261],USDT[0.000000032673139] |
| 02046772 | BTT[0.0000000087116129],EUR[0.00025639392927245],FTM[0.0000001672038000],GALA[0.000000001894176800],KIN[0.0000000029683329],LUNA2[0.0186610264200000],LUNC[4063.4777925000000000],SHIB[0.00000094457595],STARS[0.00000094457595],TRX[0.00010000000000],USD[0.00103635784341B],USD[0.00002000028670899] |
| 02046774 | TRX[0.000010000000000],USD[0.000000130854240] |
| 02046776 | TRX[0.000010000000000] |
| 02046777 | TRX[0.000010000000000],USD[2.6253067550532189],USDT[0.000000167223792] |
| 02046778 | NFT [3592557125990251111],NFT [4267321254933566653],NFT [4315315516823688511],NFT [4477076331556173531],NFT [4970222654901978711],SOL[0.000000044000000],USD[0.000000091978138] |
| 02046782 | USD[0.0059532924886912],USDT[1.5278178840924171] |
| 02046785 | AXS[17.4996400000000000],DOT[118.892000000000000],EUR[0.0000001014766B7],FTM[0.2749628900000000],SOL[6.0000000000000000],USDT[1.7722591350000000] |
| 02046786 | EUR[0.000000117575328],LUNA2[0.000000266716135],LUNA2_LOCKED[0.000000622337649],LUNC[0.0058078000000000],STG[112.9785300000000000],TRX[1549.7055000000000000],USD[0.000000006756973B],USDT[99.8204838419371872] |
| 02046788 | CHZ[0.0000000079043535],DENT[0.0000000027748065],REEF[0.0000000082157280],SHIB[0.000000017387180],SPELL[0.000000091083080],SUN[0.0000000945456000],TRX[0.000001000000000],USD[0.007077411865243B],USD[0.000000014486130] |
| 02046789 | AMPL[0.000000036705221],FTT[2.9997400000000000],USD[5.5889056247278683000000000],XAUT[0.0348259106469002] |
| 02046792 | GALA[3080.0000000000000000],SOL[0.000000004334600],USD[0.0677550305961406],USDT[0.1752568080888684],WRX[544.6329200000000000],XRPBULL[6078903.0660000000000000] |
| 02046795 | TRX[0.000010000000000] |
| 02046796 | SOL[0.0097945200000000],TRX[0.000001000000000] |
| 02046802 | BAO[1.0000000000000000],BLT[0.3581000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0332983144942548],USDT[0.000000050127453] |
| 02046805 | AVAX[0.0914225000000000],BCH[0.00015920000000000],BNB[0.0692136800000000],BTC[0.0000102260931750],ETH[0.00054244000000000],ETHW[0.0007449000000000],FTM[0.7150000000000000],SOL[0.0068056638408804],TRX[0.0011880000000000],USD[0.0694041890658357],USDT[19616.9805447000641600] |
| 02046806 | FTT[0.00000006714896],OMG[0.000000013883792],SRM[0.6983437100000000],SRM_LOCKED[7.7086343500000000],USD[0.000000013630715] |
| 02046808 | NFT [3329904438433932281],NFT [4355616295855191531],NFT [4758223142040961921],USDT[32.8901989447800000] |
| 02046813 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0021820600000000],USD[0.0083735586200000],USDT[21.1314986635674550] |
| 02046814 | BNB[0.0000002753124900],BTC[0.0000000094064842],ETH[-0.000000016345253],SOL[0.0000001000000000],USD[0.000000065702875],USDT[0.000000040028332] |
| 02046818 | BTC[0.000010703789050],CEL[1.0000000000000000],SOL[0.0040000000000000] |
| 02046828 | BNB[0.0000004743147B],NFT [2976832317365323901],NFT [4402919410206150121],NFT [4464378034784567861],SOL[0.0000001000000000],TRX[0.000010000000000],USD[0.0000291564875332] |
| 02046832 | EUR[0.000000073343656],USDT[0.0111112000000000] |
| 02046833 | BTC[0.0005126131745100],TRX[0.0004640000000000],USDT[20.1482584421192616] |
| 02046834 | BTC[0.0022758400000000] |
| 02046837 | TRX[0.000001000000000],USDT[1.3903210200000000] |
| 02046838 | PRISM[3.6021460000000000],TRX[0.000010000000000],USD[0.000000084200000],USDT[0.000000040000000] |
| 02046839 | USD[25.0000000000000000] |
| 02046840 | AUDIO[0.000000094921680],BNB[0.000000001391694],CRO[0.0000000054617496],FTM[0.000000034070554],SOL[0.0000000721344],USD[0.000003196256418],USDT[0.0000002826690156] |
| 02046842 | AKRO[0.000000000000000],ALGO[0.000000071159568],ATOM[0.0000004508720],BNB[0.000000097783240],BTC[0.000000005500921],DODO[0.000000074284840],ETH[0.000000096911526],EUR[0.000000076512025],LTC[0.00000002744004],SOL[-0.000000000702907],USD[0.000000105774078],USDT[0.000000031164894] |
| 02046843 | USD[-0.1467165992921568],USDT[15.7033876101314426] |
| 02046847 | CITY[0.0962000000000000],FTT[0.0020371777965000],HT[0.0937490000000000],INTER[0.0919060000000000],USD[3.1581619234000000],USDT[0.000000069122845] |
| 02046851 | GENE[39.7400000000000000],USD[-0.0154126221716976],USDT[1.4800000000000000],XRP[0.9171900000000000] |
| 02046870 | SOL[0.000000017000000],USD[0.0007798549423588],USDT[0.0004960134119410] |
| 02046883 | USDT[0.5905977700000000] |
| 02046887 | USD[0.000000044310735],USDT[2073.1011239015702090] |
| 02046892 | USD[0.000000083384252],USDT[0.000000093964819] |
| 02046893 | FTT[0.0158788961609000],TRX[0.000000053483230],USD[0.000000071593028] |
| 02046894 | AAVE[0.000000042202560],AVAX[0.000000053571200],BTC[0.0000000069705972],DOGE[0.000000020113195],ETH[0.000000003823100],FTM[0.000000056294700],FTT[0.000000000768249],LUNA2[0.00040735330400000],LUNA2_LOCKED[0.0009513824377000],LUNC[0.000000059218159],MATIC[0.000000014904375],SOL[0.8254725749290470],TRX[0.000000028160000],USD[22238.9960850394141484],USDT[0.0000000036499985],XRP[0.0000000086803200] |
| 02046898 | USD[0.7000000000000000] |
| 02046906 | USD[0.7000000000000000] |
| 02046908 | USDT[1.2679954862500000] |
| 02046910 | TRX[0.3800010000000000],USD[0.0005870887102600] |
| 02046910 | BNB[0.000000100000000],USDT[0.00344351375000] |
| 02046911 | USD[0.0000000080000000] |
| 02046913 | USD[0.000000068000000],USDT[0.0038918126145175] |
| 02046916 | BNB[0.000000087731800],BTC[0.000000081414994],DOGE[0.000000085393332],FTM[0.000000045368259],SHIB[87.7786264863307797],SOL[0.0226863147693520],SPELL[0.0163236335808596],TRX[0.000000077740716],USD[0.000000095197448],USDT[0.000000956023] |
| 02046916 | USD[0.1000000000000000] |
| 02046917 | USD[6.1587381700000000] |
| 02046922 | ATLAS[8868.3147000000000000],POLIS[299.1732108000000000],SHIB[1877091.0872330100000000],STEP[85.7836980000000000],TRX[0.000010000000000],USD[2.0698074019300627000000000],USDT[0.0076349944419758] |
| 02046927 | ATLAS[130.0000000000000000],USD[0.0242764811250000] |
| 02046928 | FTT[0.8000000000000000],GENE[29.9940000000000000],SOL[0.0104346200000000],TRX[0.0007780000000000],USD[67.4263662556207760],USDT[488.0030073928821013] |
| 02046932 | AUD[0.0000052431503485],RSR[1.0000000000000000] |
| 02046933 | ATLAS[17086.7529000000000000],USD[2.9100586600000000],USDT[1.3067371908560186] |
| 02046939 | AKRO[2.0000000000000000],BAQ[2.0000000000000000],BAT[1.0156898000000000],BNB[0.000000011270423],CRO[0.0118305963748658],DENT[1.0000000000000000],DOGE[0.0138734200000000],EUR[0.000000072376951],HOLY[0.000009160000000],KIN[5.0000000000000000],LRC[0.0009937781791823],PRISM[1195.9309223400000000],LSTARS[0.0000006557258],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0050247260510829],USDT[0.0000000002497164] |
| 02046941 | USD[0.7016040000000000] |
| 02046943 | USDT[0.3700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02046944 | USD[4.41042611322500000] |
| 02046946 | BTC[0.00010994568806000],USDT[0.00012938058993318] |
| 02046951 | LUNC[0.000000003082908],SOL[0.000000019694600],TRX[0.000000032828580],USD[0.000000034158046],USDT[0.000000038952329] |
| 02046957 | AKRO[1.000000000000000],BF_POINT[200.000000000000000],DOT[116.869496920000000],SOL[120.830495430000000],USD[0.000000000120901] |
| 02046958 | USD[0.039209410000000000] |
| 02046960 | FTT[0.005530920000000000],USDT[0.000000609811119652] |
| 02046962 | AAVE[0.000000000000000],ATOM-HEDGE[0.000000019194440],BNB[0.000000005893744],BTC[0.000000020588092],ENJ[0.00000001200000],ETH[0.000000079187185],GRT[0.000000000275304],HUM[0.000000022297007],LTC[0.000000080000000],PERP[0.000000014910952],SHIB[0.000000048338610],SOL[0.000000002089226],USD[0.000227326990937142],USDT[0.000003274505711,XRP[0.000000000592090]]] |
| 02046964 | DOT[0.052000000000000],ETHW[0.000003610241400590],EUR[0.206044680000000000],GOG[0.353468540000000000],LTC[0.004505860000000000],NFT[3158126832293787727][1],SOL[0.006000000000000000],TRX[0.000846000000000000],USDT[5.673379076947972]0],USDT[0.234315061127240000] |
| 02046967 | USD[3.184273735035900000] |
| 02046969 | USD[0.126067185000000000],USDT[0.000000034939624] |
| 02046970 | USDT[0.000000001000000] |
| 02046971 | ATLAS[299.9400000000000000],TRX[0.000001000000000],USD[1.425396680000000000],USDT[0.000000007595670] |
| 02046976 | BTC[0.00000031812575],TRX[0.000000030163490] |
| 02046977 | ATLAS[1047.191248457600000] |
| 02046978 | ALICE[0.090253000000000],ALPHA[1.881810500000000],BNB[0.009399562000000],BOBA[0.4916572900000000],BTC[0.049978910000000],CHZ[9.891700000000000],CRO[7017.972700000000000],CRV[0.928370000000000000],DODO[0.082437350000000000],DYDX[0.099440450000000000],ETH[0.000986101500000],ETHW[0.000986101500000],FTT[0.563434310000000],GRT[2763.343550000000000],HNT[0.097986000000000],LINK[0.095830450000000000],LRC[207.754140000000000],LTC[15.235991040000000],MANA[310.473928000000000],MATIC[388.636914247290126],OKB[0.099440450000000000],OMG[0.4916572923953036],RUNE[0.173875000000000000],SHIB[98104.750000000000000000],SLP[8.611950000000000000],SOL[0.008918800000000000],ETH[0.000986101500000],STOR-J[0.173863600000000000],XXP[0.091925000000000000],TONCOIN[0.081000000000000000],UNI[0.097872000000000000],USD[-828.152727375953355],USDT[58.068189897705554],WRX[0.998014500000000000],XRP[3.636991500000000000]] |
| 02046979 | DOT[0.274237999887958900],USD[8.158809522713398] |
| 02046981 | SOL[0.006673760000000000],USD[0.000000050000000000],USDC[1695.852170570000000] |
| 02046983 | BNB[0.000000002430880000],ETH[0.000000006781564000] |
| 02046989 | ETH[0.000000030309000],MATIC[0.000000010000000],SOL[0.000202000000000000],USD[0.495667302455391]7,USDT[0.000000065555460] |
| 02046992 | BTC[0.000000080900000],EUR[4.640000082277886000],FTT[4.160066360000000000] |
| 02046998 | USDT[0.14497834227950000] |
| 02047000 | BNB[0.000000012439400],TRX[0.000001000000000000],USD[0.732985128550000000],USDT[0.000000184798878] |
| 02047003 | ATOMBULL[0.000000045229950],BEAR[0.000000003660391 5],BULL[0.000000083325200],FTT[0.005148459668720],USDT[0.000000051677760] |
| 02047005 | USD[0.000000010831629 1],USDT[0.000000070802031] |
| 02047006 | USD[15.000000000000000] |
| 02047007 | BNB[0.002710810000000],TRX[0.000001000000000],USD[0.007035459115000],USDT[0.0598318575750000] |
| 02047014 | AVAX[1.045133160000000],BTC[0.000000087826412],ETH[0.000000009308714 0],POLIS[0.000000005771482],USD[187.449256033440598] |
| 02047015 | NFT[3281380391684416663][1],NFT[5583846203246908 48][1],SRM[0.003850000000000],SRM_LOCKED[5.612976490000000] |
| 02047016 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],ETH[0.000000011466768],KIN[5.000000000000000],MRNA[0.049687000000000000],MXN[0.000001926223324],RSR[1.000000000000000],TONCOIN[0.000000092113832],UBXT[2.000000000000000],USDT[0.000000052527137],WAVES[0.000000003570000] |
| 02047019 | BUSD[45.703451650000000],USD[0.000000007800000] |
| 02047021 | ATLAS[6958.608000000000000],USD[1.331429348301284] |
| 02047023 | AKRO[1.000000000000000],ATLAS[866.261493680000000],BAO[1.000000000000000],GALA[1125.657144800000000],OXY[595.740082640000000],UBXT[1.000000000000000],USD[0.000000032012751] |
| 02047025 | GBP[0.000000006855701 1],USDT[0.000000904846740] |
| 02047026 | BTC[0.00000000120000000],EDEN[0.057535000000000],ETHW[0.000002930000000],LINK[0.050000000000000],LTC[0.004147170000000],LUNA[2.450758338700000],LUNA2_LOCKED[1.051769457000000],LUNC[98153.572763000000000],TRX[0.001665000000000],USD[-1.608811897535342],USDT[0.000000182210450],YFII[0.000986320000000] |
| 02047027 | APE[0.000000006992680],BLT[0.000000097170000],DOGE[0.000000003069650000],DYDX[0.000000023660578],ETH[0.000000003905789],ETHW[0.000000003905789],NFT[314201383168776155][1],NFT[321466946891222745][1],NFT[332760312832049917][1],NFT[337551365302785052][1],NFT[384204335671154273][1],NFT[550674609860462106][1],POLIS[0.000000009321371],SHIB[0.009352131737356 7],USD[9245.422274635840270 3] |
| 02047030 | BIT[26607.30229000000000],BTC[0.008698210678420 0],DOGE[11.009764058063000],FTT[0.039226180000000],LTC[0.099981000000000],TRX[0.000001000000000],USD[250.6510143782876000],USD[50.146188056099559 0] |
| 02047032 | AAVE[1.999620000000000],BTC[0.017806934000000],DEFIBULL[7.998489500000000],ETH[0.384319490000000],ETHW[0.384319498935445 91],EUR[2475.336122580000000],LINK[68.717391520000000],SOL[1.371850020000000],USD[-17610.508407292570000],USDT[7450.718790530000000],YFI[0.013395420000000] |
| 02047033 | USD[0.005320996787047 2],USDT[132.144747294047175 3] |
| 02047035 | BNB[0.000000008961400 0],BTC[0.084055630000000],ETHW[0.184485670000000],EUR[0.000385164867670 8],USD[366.261141797032796 9],USDT[2260.975109507605170 0] |
| 02047039 | ALGO[0.769720000000000],ATOM[0.090804000000000],BTC[0.000000008824125],DOGE[5654.925360000000000],ETH[2.164917655764840],ETHW[1.480466657648400],SOL[21.061299100000000],TRX[0.000001000000000],USD[335.383265075160394 6],USDT[1.588306460500000] |
| 02047045 | ETH[0.000059000000000 0],ETHW[0.000059000000000],LINK[0.000000007337530 0] |
| 02047047 | BNB[0.000000010000000],COPE[0.542467830000000 0],LTC[0.229811900000000000],USD[2.072946322500000],USDT[0.8920304952620454] |
| 02047048 | ATLAS[2119.576000000000000],USD[0.686679620000000 0],USDT[0.000000045187220] |
| 02047052 | FTT[0.152789290000000000],USD[-3.680183285548374],USDT[20.723055026401922 8] |
| 02047055 | USD[0.000000004867550 4],USDT[0.000000047830027] |
| 02047061 | AXS[180.290434263993729 8],KNCJ[0.000000005924090 0],SOL[0.000000000575016 5],USD[2978.685920795303997 0],USDT[0.000000096588134] |
| 02047064 | BULL[3.278994293800000],USD[300.089359346100000 0] |
| 02047070 | USD[0.000000061579060] |
| 02047071 | HT[0.000223130000000],TRX[0.000002000000000000],USD[-0.000021131056608 1],USDT[0.000000148316710] |
| 02047072 | BF_POINT[200.000000000000000],ETH[0.000000010000000000],GBP[0.038451707371661 1],LUNA2[0.000000001000000],LUNA2_LOCKED[14.587729310000000] |
| 02047074 | NFT[485550306876060875][1],SOL[0.039992000000000 0],USD[10.000000000000000],USDT[-6.834400209158490 3] |
| 02047077 | AVAX[0.000000084290624],BNB[0.000005059621624 4],BTC[0.000000009811996 6],ETH[0.546924089531975 8],ETHW[0.000000068000000],FTM[0.000000027000000],FTT[0.000000039052512],NFT[296923624889122685][1],NFT[537423756957613111][1],RAY[0.000000081888544],SAND[0.000000031664384],SLRS[0.000000001369278],SOL[0.000000020000000],TSLAPRE-J[0.000000048824200],USDI-500.631451021134401 7] |
| 02047083 | DA[0.000000061370368],SOL[0.002756530000000],TRX[0.000001000000000],USD[0.004543330110000],USDT[0.070141732300000] |
| 02047084 | AVAX[0.000000085768366],BTC[0.000000009000000],ETHW[0.037000000000000],LINK[0.099639000000000],LTC[0.009897400000000],RSR[9.747300000000000000],USD[54.674252360972327 2],USDT[0.000000098825978],XRP[0.937680000000000] |
| 02047085 | USDT[0.000320378372904] |
| 02047086 | BNB[0.000000100000000],BTC[0.000043120000000],TRX[0.000002000000000],USD[0.000109959138873 9] |
| 02047087 | BNB[0.000000003500000],FTT[0.000001000000000],USD[0.000000093446384] |
| 02047090 | ATLAS[16107.778000000000000],USD[0.004030594060000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02047095 | DAI[0.078400390000000000],ETH[0.000000004937340000],NFT [2988079869720427778][1],NFT [312752942029461854][1],NFT [363116102441046437][1],NFT [389168355648050548][1],NFT [433838041716378789][1],NFT [450022070021130168][1],NFT [525977075687749430][1],TRX[0.000175000000000000],USDT[65.690000000000000000],USDT[0.177541658030750000] |
| 02047096 | USD[0.221504950850000000],USDT[0.120000000000000000] |
| 02047097 | BNB[0.000000006807629],BTC[0.000000007470971.2],ETH[0.000213275567067],ETHW[0.000213204045159],FTT[0.000000081017000],LUNC[-0.000000069555885],PERP[0.000000092703300],USD[0.000538213807068] |
| 02047102 | AVAX[0.000000007497486.8],FTT[0.000000004241780],USD[5524.503231224290129],USD[0.000000038466333] |
| 02047108 | FTT[0.000000072546080],USD[0.023859812605018.5],USDT[0.000000007500000] |
| 02047115 | BTC[0.000000055267704],ETH[-0.000000010000000],TRX[0.002051000000000],USD[0.000011055141662.3],USDT[0.000000087519313] |
| 02047116 | SAND[4.999050000000000],USD[-0.034990027775000],XRP[54.750000000000000] |
| 02047117 | ETH[0.000046200000000],ETHW[0.000004620000000],LUNA2[0.208588536000000],LUNA2_LOCKED[0.485615984000000],LUNC[47007.043628050000000],RUNE[202.826318630000000],USD[0.006584989519571] |
| 02047120 | TRX[0.000010000000000],USDT[1.197912210000000] |
| 02047123 | CEL[0.004431395971959.5],TRX[0.000152000000000],USD[-78.181752128829624],USDT[2244.669658631752574] |
| 02047127 | ATLAS[2566.336000000000000],TRX[15.689899000000000],USD[-1.019690600500000],USDT[0.000000003531131.6] |
| 02047130 | AAVE[0.209864700000000],AKRO[1.000000000000000],ATLAS[289.947141330000000],BAO[9.000000000000000],BTC[0.008222700000000],DENT[2.000000000000000],ETH[0.076468720000000],ETHW[0.075527160000000],HNT[2.138202000000000],KIN[8.000000000000000],MATIC[0.003466200000000],TRX[0.000001000000000] |
| 02047132 | DAI[0.097042000000000],ETH[0.000512700000000],TRX[0.000001000000000],USD[0.000000132856546],USDT[0.370902065596139] |
| 02047133 | EUR[0.000026093565135],USD[0.000000413171060] |
| 02047134 | TRX[0.000001000000000] |
| 02047137 | SOL[0.000000050259400],USD[0.460969062478320],USDT[0.000014825326960] |
| 02047140 | FIDA[1.051340660000000],MNGO[29.722530420000000],SRM[0.082362460000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[116.767649176000000],USDT[0.000000068648540] |
| 02047142 | USD[-0.004041978683631],USDT[0.005498230000000] |
| 02047147 | USD[0.000000002500000] |
| 02047149 | BTC[0.000000078990750],EUR[0.000000076301704],TRX[0.000778000000000],USD[0.000000029401622],USDT[1.744749428811750] |
| 02047156 | ETH[0.000000446636400],NFT [352038743900404175][1],NFT [378212184925179485][1],NFT [471561910961470762][1],TRX[0.000000006979055],USDT[0.000000004104000] |
| 02047158 | TRX[0.000010000000000],USD[0.009243647800000] |
| 02047164 | BNB[2.646943100000000],BTC[0.068704174913810.0],DOGE[0.921378244973123.2],ETH[0.641816456835000],ETHW[0.566345971750000],EUR[20051.409251906921800.2],SOL[31.373246160000000],USD[0.000000175052438],USDT[3875.728708382999571.6],XRP[2472.158805459576541.5] |
| 02047165 | BTC[0.008478712834604.5],FTM[0.000000009552000],RAY[21.555127940000000],USD[1.561351402732393.4],USDT[0.000985149959280] |
| 02047166 | 1INCH[5.000000000000000],CHZ[30.000000000000000],SAND[55.000000000000000],USD[1.734526770543695.3],USDT[0.000000006100286] |
| 02047167 | EUR[0.000000012488755.8],FTM[0.000209095451630],SOL[0.000000010000000],USD[0.000000195348385] |
| 02047169 | BTC[0.003700000000000],USD[0.743735168237959.0],USDT[0.000000045536560] |
| 02047173 | SOL[0.040847160000000] |
| 02047181 | AMD[0.000000001000000],AMZNPRE[0.000000003054084],AVAX[0.000000066817000],BNTX[0.000000047803685],BTC[0.000000030182011],BULL[0.000000026400000],BUSD[10.000000000000000],ETH[0.000000015100754],ETHBULL[22.000000010000000],EUR[0.000000005932550],FTTI-0.000000009370149],GOOGL[0.000000010000000],GOOGLPRE[0.000000019577720],LUNA2[0.018625237290000],LUNA2_LOCKED[0.043458887000000],MATIC[0.000000021154492],NIO[0.000000088738587],NVDA[0.000000000580725],PAXG[-0.000000001000000],SPY[0.000000074457029],TSLAPRE[-0.000000001834846],USD[27.725716178654636],USTC[0.000000077456000],USD[0.000000049008875] |
| 02047182 | BAO[9.000000000000000],DENT[3.000000000000000],ETH[0.000002880000000],EUR[0.000000702644057],FTT[2.304569852541015.3],KIN[8.000000000000000],RUNE[1.000740030000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.001475785718034.4],USDT[0.000000019204180] |
| 02047183 | ATLAS[19425.584000000000000],FTT[0.002878780000000],TRX[0.000010000000000],USD[0.000000064678346.2],USDT[0.000000007229036] |
| 02047184 | BULL[0.000662200000000],BUSD[21.415751680000000],ETHBULL[0.001778000000000],FTT[0.008264928615633.4],LUNA2[0.000000026360250.3],LUNA2_LOCKED[0.000061507250.7],LUNC[0.005740000000000],USD[-0.000000020215780],USDT[0.008395148916980.0],USTC[-0.000000004423812.5] |
| 02047186 | ATLAS[0.000000071034200],FTT[0.108472558319504.2],USD[0.435326587542774.8],USDT[0.000000248586030] |
| 02047187 | FTT[0.902134760000000],USD[-0.662245823461244.8],USDT[12.728781963650000] |
| 02047188 | BNB[0.000000010000000],USD[0.025122921840484.0],USDT[0.000000129710400] |
| 02047190 | GBP[0.000000023814762],TRX[17.758379000000000],USD[-0.203800167372000.0],USDT[0.006762116250000] |
| 02047193 | BTC[0.000000055356188],CHF[0.000000010153440.7],CRO[0.000000084100000],KIN[1.000000000000000],LTC[0.000000012343017],LUNA2[0.966630070300000],LUNA2_LOCKED[2.175538681000000],SHIB[0.000000004780600],USD[0.000000058031148],XRP[15.129351412061495.4] |
| 02047194 | BTC[0.000000010000000],USD[0.354129955914202.0] |
| 02047199 | ETH[0.000600000000000],ETHW[0.000060000000000],TRX[0.000001000000000] |
| 02047200 | TRX[0.000001000000000] |
| 02047204 | USDT[0.002990493448947] |
| 02047207 | USD[0.744607621831843.6],USDT[-0.002449024045735],VETBULL[38.700000000000000] |
| 02047208 | USD[30.000000000000000] |
| 02047217 | ETH[0.000000040000000],EUR[0.000000021901764],SOL[0.000000056000000],TRX[0.000001000000000],USD[0.201431602100000.0],USDT[0.000000015000000] |
| 02047219 | CRO[30.000000000000000],SOS[150000.000000000000000],TRX[0.000001000000000],USD[0.031694093400000.0] |
| 02047221 | USD[0.000000134308559],USDT[0.000000039489465] |
| 02047229 | ETH[0.000000173589600],ETHW[0.000000173589600],TRX[0.001554000000000] |
| 02047231 | ADABULL[0.280724136000000],TRX[0.000010000000000],USD[0.000000009750000],USDT[0.000000054919400] |
| 02047233 | ALGOBULL[369929.700000000000000],ATOMBULL[8.500000000000000],BALBULL[18.996390000000000],BSVBULL[104980.050000000000000],COMPBULL[0.839840400000000],DOGEBULL[0.058988790000000],EOSBULL[1999.620000000000000],GRTBULL[8.598366000000000],KNCBULL[5.598936000000000],LINKBULL[1.499715000000000],MATICBULL[12.397644000000000],SUSHIBULL[28394.604000000000000],SXPBEAR[900000.000000000000000],SXPBULL[389.811900000000000],THETABULL[0.043991640000000],TOMOBULL[20496.105000000000000],TRX[0.000001000000000],USD[0.058647543750000],USDT[0.000000022239160],XRPBULL[829.842300000000000] |
| 02047235 | BTC[0.070187251000000],ETH[2.363486619000000],ETHW[2.220556586000000],FTT[0.098746000000000],LTC[0.006754780000000],USD[0.356488958795200] |
| 02047243 | ATLAS[9.688000000000000],AUDIO[0.972200000000000],DOGE[0.898600000000000],USD[0.130852486397500],USDT[0.002893747000000] |
| 02047244 | FTM[23.349265143772184],LOOKS[0.000000075000000],USD[-0.741334094190701.0],USDT[0.000000014846404.4],XRP[0.000000084937485] |
| 02047245 | ATLAS[199.960000000000000],POLIS[3.100000000000000],TRX[0.000001000000000],USD[0.590384361500000],USDT[0.000000067692200] |
| 02047249 | AAVE[0.023399000000000],ATOMBULL[210.000000000000000],BNBBULL[2.000988980000000],FTT[1.000000000000000],IMX[0.299943000000000],USD[-0.094531403591758.6],USDT[0.000000014778534] |
| 02047252 | BNB[0.014725870000000],BTC[0.000000069092000],ETH[0.000000054186200],ETHW[0.006000091724525],FTT[6.744324950000000],TRX[0.000014000000000],USD[0.000000180818452],USDT[0.000000116112942] |
| 02047255 | TRX[0.000001000000000] |
| 02047258 | SAND[0.971120000000000],USD[0.000000055000000],USDT[0.000000144149834] |
| 02047263 | USD[0.387974114849022],XRP[0.000000084945340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02047266 | CEL[0.000000004133900],FTT[25.049960020000000],USD[0.000000066670151] |
| 02047268 | KIN[3.000000000000000],POLIS[0.696485670000000],TRX[1.000000000000000],USDT[0.000000075979486] |
| 02047269 | TRX[0.000010000000000],USD[0.001033539291890],USDT[0.000003372481 9] |
| 02047270 | ATLAS[1805.520421942021028],AVAX[0.000000005741605 4],FTT[0.198823202582039 0],NFT [257117917304790970][1],USD[2.387823357782499 5] |
| 02047271 | 1INCH[79.539365067251250 0],BNB[0.288523317542140 0],BTC[0.000461820836100],FTT[4.796101450000000 0],IMX[15.389191470000000 0],MKR[0.001026171775070 4],SRM[93.738960030000000 0],SRM_LOCKED[1.485562810000000 0],TRX[4586.053785946508200 0],USD[-116.253273277952778600000000 00],USDT[-10.468337930530630 8] |
| 02047275 | SHIB[7600000.000000000000000 0],SOL[1.767351830000000 0],USDT[2.876667193750000 0] |
| 02047282 | SOL[0.000000055202300],USD[0.000000005947130 8],USDT[0.000000000000000 0] |
| 02047283 | AAVE[0.880479690000000 0],AKRO[1.000000000000000 0],ALICE[1.676678450000000 0],ATLAS[542.116987580000000 0],AVAX[0.174611880000000 0],AXS[0.166941570000000 0],BAO[6.000000000000000 0],BF_POINT[200.000000000000000 0],DENT[2.000000000000000 0],ETH[0.000017600000000 0],ETHW[0.000017600000000 0],GBP[0.479549044590872],KIN[4.000000000000000 0],RSR[1.000000000000000 0],SOL[16.217038920000000 0] |
| 02047284 | TRX[0.000001000000000],USDT[0.497136180000000 0] |
| 02047285 | ATLAS[9068.078810757843656 8],BTC[0.000084500000000],CRO[3000.000000005843504 0],POLIS[236.560778811069722 8],TRX[0.000002000000000],USD[0.000000125090399],USDT[0.000000019099139] |
| 02047288 | EUR[0.000000476984544],USDT[0.000000029466006] |
| 02047298 | ATLAS[3036.477764797520360 0],GALA[21.288065980000000 0],POLIS[200.333601560000000 0],SHIB[918694.187519587176146],TRX[0.000120000000000 0],USD[0.029423426881997 9] |
| 02047300 | IMX[4.200000000000000 0],USD[0.736420020000000 0] |
| 02047301 | DOGE[283.479945210000000 0] |
| 02047303 | TRX[0.000010000000000],USD[0.011240532750000 0] |
| 02047309 | USD[25.000000000000000 0] |
| 02047312 | BEAR[135.480000000000000 0],BTC[0.000062782997336 1],BULL[0.000928530700000 0],BUSD[9000.000000000000 0],COMP[0.000040740000000 0],DAI[0.098969430000000 0],FTT[0.007367000000000 0],GAL[1999.797040000000000 0],LINK[0.057256000000000 0],LUNA2[7.767800521000000 0],LUNA2_LOCKED[18.124867880000000 0],LUNC[1691454.917652000000000 0],PSY[1250.000000000000000 0],SLP[299950.742000000000000 0],SOL[0.002712100000000 0],SRM[1.291365650000000 0],SRM_LOCKED[7.708634350000000 0],TRX[0.000001000000000],USDC[1000.000000000000000 0],USDT[10100.003038745565477 9] |
| 02047313 | TRX[0.000001000000000],USD[78.348783818678298],USDT[0.000000010661004] |
| 02047315 | TRX[0.000002000000000],USD[0.000000004447832 0],USDT[0.791399736000000 0] |
| 02047317 | BNB[0.000000000791490 0],DOT[141.287629413936150 0],FTT[505.443330750000000 0],LUNA2[0.000007594230271 0],LUNA2_LOCKED[0.000177198706300],SOL[0.004674889284800 0],SRM[18.803449800000000 0],SRM_LOCKED[155.377048240000000 0],TRX[0.000001000000000],USD[3.551768253567576 6],USDT[103.495527955782057 1],USTC[0.001075000000000 0] |
| 02047318 | ETH[0.000141870000000 0],ETHW[0.000141870000000 0],TRX[0.000001000000000],USD[0.000032452114865 0],USDT[0.000187253831520] |
| 02047319 | ETH[0.000000955522280],TRX[0.000001000000000],USD[0.000000007793847 8],USDT[0.000000074184370] |
| 02047320 | AAVE[1.439747612000000 0],AGLD[89.088640000000000 0],AMPL[0.000000003227991],ANC[324.941858200000000 0],APE[5.998930260000000 0],ATLAS[6099.963632000000000 0],AUDIO[127.080570800000000 0],AURY[19.097210000000000 0],AVAX[7.098771810000000 0],AXS[3.599385660000000 0],BADGER[0.000000004000000 0],BAT[35.993703600000000 0],BOBA[33.094256920000000 0],BTC[0.103182629752816 9],C98[17.996835800000000 0],CEL[2.999460000000000 0],CHR[70.989295400000000 0],CHZ[1460.027624000000000 0],CLV[80.085919400000000 0],CREAM[0.699874544000000 0],CRV[0.999820000000000 0],FL[349.938458000000000 0],DOGE[39.930160000000000 0],DOT[0.099982000000000 0],DYDX[8.098589700000000 0],EDEN[110.975682600000000 0],EN[384.032719600000000 0],ENS[0.000000020000000 0],ETH[0.075536337914700],EUR[585.201600034000000 0],FTM[710.984306800000000 0],FTT[9.546743995454289220],GAL[5.091980400000000 0],GODS[89.085795480000000 0],GOG[124.081116200000000 0],GRT[80.989230600000000 0],HNT[30.094745800000000 0],KNC[242.092764540000000 0],KSHIB[329.941896000000000 0],LINA[49.991000000000000 0],LINK[43.592590840000000 0],LOOKS[83.985264000000000 0],LINA2[8.068480300000000 0],MANA[235.059264200000000 0],MASK[75.098245400000000 0],MKR[0.000000045061271],NEAR[13.097844320000000 0],OMG[33.044274000000000 0],OXY[20.964444600000000 0],PEOPLE[9.985978000000000 0],POLIS[36.094378780000000 0],RAY[27.584766400000000 0],REN[131.981902800000000 0],ROOK[14.097703400000000 0],RSR[2.999369600000000 0],RSR[2909.369820000000000 0],RUNE[11.098271460000000 0],SAND[106.981803800000000 0],SHIB[1399755.020000000000000 0],SLP[499.911620000000000 0],SLP[658654000000000],SNX[69.698824780000000 0],SOL[9.443442516000000 0],SPELL[2999.474040000000000 0],SRM[3.027983060000000 0],SRM_LOCKED[0.028896690000000 0],STEP[145.069524200000000 0],STMX[1489.710290000000000 0],SXP[11.978490000000000 0],TLM[510.017023600000000 0],UMEE[79.985762000000000 0],UNI[521.531940320121558141],VGX[0.998168450000000 0],WAVES[5.499031600000000 0],XRP[68.990280000000000 0],YFII[0.000000080000000 0],YGG[33.994004200000000 0] |
| 02047321 | BULL[0.000496200000000 0],EUR[2616.479600000000000 0],FTT[0.251411421746925 6],USD[1.944118538815000 0] |
| 02047326 | CRO[0.050675800000000 0],DOT[0.000294830000000 0],POLIS[0.098420000000000 0],SPELL[0.017384350033081 76],USD[17.773843500330817 6],USDT[0.000004525814784] |
| 02047327 | AKRO[13.000000000000000 0],ALPHA[1.009223210000000 0],AUDIO[2.026314310000000 0],BAO[41.000000000000000 0],BIT[42.469891373048416],BTC[0.000001200000000],DENT[4.000000000000000 0],ETH[0.646549910443057 8],ETHW[0.646278510443057 8],GRT[1.000182600000000 0],HXRO[1.000000000000000 0],KIN[21.000000000000000 0],MANA[4.574182650000000 0],MATIC[0.000483150000000 0],RSR[9.000000000000000 0],SHIB[154887.520845900000000 0],TRX[9.000001000000000],UBXT[15.000000000000000 0],USD[0.018867724630435 3],USDT[0.000000052927001] |
| 02047331 | USD[30.000000000000000 0] |
| 02047334 | AKRO[702.866430000000000 0],BTC[0.000000080000000],CRO[1440.000000000000000 0],DOT[0.042586390000000 0],DYDX[16.500000000000000 0],FTT[34.193124878174490 0],LINA[1000.000000000000000 0],MANA[160.000000000000000 0],RAY[34.661516710000000 0],SOL[8.227626420000000 0],SPELL[9898.879000000000000 0],SRM[120.376828080000000 0],SRM_LOCKED[2.005515040000000 0],USD[0.288302426164806],USDT[0.005948860000000 0] |
| 02047336 | ATLAS[929.920200000000000 0],POLIS[11.697777000000000 0],USD[20.303903000125000 0] |
| 02047341 | USDC[23748.000000000000000 0] |
| 02047342 | AURY[0.000000099225200],USD[0.000000102668894] |
| 02047347 | TRX[0.000001000000000],USD[0.000089327423709],USDT[0.001124616931352] |
| 02047350 | MATIC[0.000000022400000],USD[0.000000061900653] |
| 02047351 | BTC[0.011263731499328],ETH[0.079011177887817],ETHW[0.000000049676916],GRT[0.000000077341600],LRC[94.795478149588140 0],LTC[0.000000005882800],MATIC[12.000000005907276],SHIB[0.000000086028873],USD[0.000083141244723 8],USDT[2.079348815169658] |
| 02047352 | FTT[4.200000000000000 0],TRX[124.040206000000000 0],USD[0.085944986448650],USDT[2.051265131101886] |
| 02047357 | ALCX[0.000000012130180],ANC[280.177287516627336 0],APE[2.817284597672779 2],ATLAS[0.000000007466307],BTC[0.000000043272408],CRO[0.000000015887838],DOGE[0.000000043271696],DYDX[0.000000055295976],GALA[0.000000056511668],GMT[0.000000002927 1172],GOOGL[0.000000012069 0000000388251 85],GRT[0.000000001322300],HT[0.000000084116814 7],HUM[0.000000000627 6],MKD[0.000000001 140957],NEAR[0.000000014699 5],LINA2[0.000101355691490 0],LUNA2_LOCKED[0.024416328010500],LUNC[22.549736254900 2146],NOX[0.000000038444481],PERP[0.000000022798932],SHIB[0.000000044044420],STG[213.533160947387320],SUSHI[0.000000156126127],WAVES[0.000000074052957],WRX[0.000000066262059] |
| 02047360 | ATLAS[1634.998816400000000 0],SHIB[280000.000000000000000 0],USD[3.968828016339348] |
| 02047362 | AAVE[0.000000004328774 6],BCH[0.000000047000000],BTC[0.000001156309720],DOGE[0.000000050216868],DOT[0.000000000869949],FTT[0.026284778537597],LUNA2[0.176480717600000],LUNA2_LOCKED[0.411788341000000],LUNC[0.001786759579911 7],MATIC[-0.000000074217526],SOL[0.000000018122169 5],TRX[0.000000005960298 5],USD[0.000157876341357],USDT[0.083702527503103] |
| 02047364 | AKRO[1.000000000000000 0],ALPHA[1.000000000000000 0],BAO[4.000000000000000 0],BTC[0.000572200000000],DENT[1.000000000000000 0],DOGE[1.000000000000000 0],ETH[1.209813540143586 4],ETHW[1.209334840143586 4],FIDA[2.074490030000000 0],FTT[25.723639270000000 0],KIN[1.000000000000000 0],MATIC[4.599472860000000 0],MBS[30.067319300000000 0],TOMO[2.089591400000000 0],TRX[2.000001700000000],USD[0.029537294417243 9472],USDT[2.867746241243194 72] |
| 02047365 | BNB[0.000000069907800],CRO[0.000000000690000],ENS[1.000000000000000 0],ETH[0.000000100000000 0],FTM[0.000000025268200],FTT[25.176694850000000 0],RNDR[10.800000000000000 0],RUNE[4.183625229076100],SOL[0.000000081553100],SRM[11.006983230000000 0],SRM_LOCKED[0.221953080000000 0],USD[0.045643203680896],USDT[0.000010011585736 5] |
| 02047366 | BEAR[955.730000000000000 0],DENT[1.000000000000000 0],SHIB[1299075.032232960000000 0],USD[0.000000000001831] |
| 02047369 | BNB[0.000000100000000],ETH[0.000000010000000],NFT [306797720164961017][1],NFT [409495697170371196][1],SOL[0.007352000000000],STARS[0.287246000000000 0],USD[0.000000018619816] |
| 02047378 | TRX[0.007770000000000],USD[0.635940000000000 0],USDT[0.000000070000000] |
| 02047384 | BNB[0.000000086169000],BTC[0.000000085804700] |
| 02047385 | BNB[0.301787875000000 0],TRX[0.000010000000000],USD[-105.784642975858806200000000 0],USDT[147.366080367545000] |
| 02047387 | USD[55.000000000000000 0] |
| 02047390 | MBS[89.557800000000000 0],STEP[0.037260000000000 0],TRX[0.000001000000000],USD[0.000000082810350],USDT[0.000000099115501] |
| 02047393 | BTC[0.000025478359080 0],TRX[0.372165000000000 0] |
| 02047399 | TRX[0.000001000000000],USD[0.187236175900000 0],USDT[0.000000046378574] |
| 02047401 | USD[0.045619964825000 0],USDT[0.000000075344920] |
| 02047403 | BTC[0.000000040000000],EUR[2.409433296257070 0],FTT[0.122221005426247 0],USD[0.000000003956353] |
| 02047404 | BTC[0.042874626237684],ETH[0.145980200000000 0],ETHW[0.036000000000000 0],EUR[0.000000017451520],FTT[0.132881730000000 0],LUNA2[0.459155147200000 0],LUNA2_LOCKED[1.071362010000000 0],SOL[0.026455310000000 0],USD[0.001744375273506],USDT[0.000000399122795] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02047414 | BTC[0.0000600000000000],ETH[8.8812843617282400],ETHW[8.8812843617282400],LUNA2_LOCKED[0.000000112513264],LUNC[0.0010500000000000],TRX[0.0000010000000000],USDT[33.5315308783474204] |
| 02047415 | BTC[0.0941223600000000],USD[0.0051564489040748],USDT[30137.0003334998831422] |
| 02047420 | ATLAS[610.0000000000000000],POLIS[20.0544456300000000],USD[0.0000000330284898] |
| 02047422 | TRX[0.0007770000000000] |
| 02047426 | BAO[1.0000000000000000],EUR[0.0000000007719739],KIN[2.0000000000000000],USD[0.0000000115283268],XRP[0.0033634800000000] |
| 02047430 | GBP[62980.5200000000000000],HKD[0.0000000179721020],USD[0.0304240097787824] |
| 02047432 | BTC[0.0000000026849900],FTT[0.0000000030957127],USD[0.0000020489240064],USDT[0.0000000024736408] |
| 02047435 | TRX[0.0000010000000000] |
| 02047438 | USD[0.0000012509229477],USDT[0.0000004168810720] |
| 02047440 | LUNA2[0.0000000258385561],LUNA2_LOCKED[0.0000000602899643],LUNC[0.0056264000000000],NFT (5662830529472563441)[1],TRX[0.0000010000000000],USD[22.8057355929284746],USDT[0.0000000055180469] |
| 02047442 | BTC[3.1005853889088721],ETH[20.6934397200000000],ETHW[0.0000025400000000],SOL[2.3162150700000000],TRX[0.0000010000000000] |
| 02047444 | ETH[0.0000000037722300] |
| 02047452 | APT[256.9663418509962700],BNB[0.0094000000000000],BTC[0.1000906400000000],DOT[300.0000000000000000],ETH[2.1490000000000000],ETHW[2.0000000000000000],FTM[3824.6260000000000000],LOOKS[3441.0842802900000000],LUNA2[2.0972832810000000],LUNA2_LOCKED[4.8936609890000000],SPELL[990955.3800000000000000],TRX[1852.0000000000000000],USD[13621.8218584569897261],USDT[65.3281774215184898] |
| 02047453 | BAT[1.0133697900000000],BTC[0.0000004300000000],DOGE[1.0000000000000000],FTT[0.0000000071087500],HXRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0249937625923760] |
| 02047457 | USD[30.0000000000000000] |
| 02047461 | ATLAS[306.8178614900000000],FTT[1.6471082544185210],USD[0.0010522812869620],USDT[0.0000000000441942] |
| 02047463 | USD[779.5577007621916064000000000] |
| 02047466 | ATLAS[0.0000000052102000],POLIS[0.0000000064533750],USDT[0.0000034452130077] |
| 02047474 | USD[0.0363760800000000] |
| 02047476 | BTC[0.0000022111298000],EUR[4.9833072787760112],LUNC[0.0000000019007300],USD[0.0079959646795590] |
| 02047477 | USD[0.1544305359225000],USDT[1.4256568249142990] |
| 02047479 | USD[0.0000009381571264],USDT[0.0000118677500000] |
| 02047482 | FTT[3.9888450000000000],TRX[0.0000010000000000],USDT[0.0000009864340000] |
| 02047486 | ATLAS[829.8340000000000000],TRX[0.0000010000000000],USD[0.7741943600000000],USDT[0.0000000088730240] |
| 02047499 | GBP[0.0228077500000000],USD[0.0000000886576540],XRP[74.9699952700000000] |
| 02047500 | SHIB[5885807.0000000000000000],USD[23.0864311800000000] |
| 02047502 | FTT[18.7232179421704660],USD[0.6665325100300000] |
| 02047510 | USD[30.0000000000000000] |
| 02047511 | TRX[0.0000010000000000] |
| 02047513 | USD[2.8853050100000000] |
| 02047516 | BNB[0.0087365000000000],BTC[0.0000819500000000],ENS[0.0022958000000000],ETH[0.0008195000000000],ETHW[0.9998195000000000],FTM[407.9242280000000000],FTT[390.1286732400000000],GODS[698.9766520000000000],SOL[0.0083755000000000],TRX[0.0000010000000000],USD[3105.4930034591618940] |
| 02047518 | BNB[0.0014500000000000],BOBA[0.0947000000000000],OMG[0.0047000000000000],TRX[0.3878870067000000],USD[0.1236252285000000],USDT[0.4130187367500000] |
| 02047521 | USD[-0.0014172415845036],USDT[0.0016262400940516] |
| 02047523 | ATLAS[1867.2836541529699935],HT[18.9241507166779900],RAY[155.3409887400000000],SRM[42.9528069200000000],SRM_LOCKED[0.8258746800000000] |
| 02047524 | AAVE[0.2699528580000000],AVAX[0.8998428600000000],BAND[5.3905716000000000],BTC[0.0038992980000000],CRV[3.9993016000000000],DOT[2.9994762000000000],ENJ[5.9989524000000000],ETH[0.2129727462000000],ETHW[0.2129727462000000],FTM[187.9926668000000000],FTT[4.1508646233003280],HNT[0.3999301600000000],MKR[0.0994587400000000],LINK[8.8989579800000000],LTC[0.1599720640000000],MANA[9.9982540000000000],MATIC[129.9898524000000000],MNGO[99.9856000000000000],RAY[21.1550390000000000],RUNE[27.3992666800000000],SAND[2.9994762000000000],SOL[0.6499214300000000],SUSHI[2.9994762000000000],UNI[3.5000000000000000],USD[830.3252600000482914],USDT[90.0003100013000000] |
| 02047528 | USDT[0.0000081791812300] |
| 02047528 | ALGO[0.0000000097424550],ETH[0.0000000300000000],ETHW[0.0000000300000000],FTT[0.0000017815755300],LTC[0.0000000100000000],NFT (2921915547817934341)[1],TRX[0.0003450000000000],USD[0.0112088161657173],USDT[82.8600000991071134] |
| 02047530 | BTC[0.0002245616373800] |
| 02047531 | AUD[-7.3894126353346607],BTC[1.8358098182779600] |
| 02047537 | BNB[0.0000001005000000],BTC[0.0000000099467114],ETH[0.0327226300000000],ETHW[0.0327226210545142],TRX[78.8237106100000000],USD[0.0000000204495800],USDT[45.0000000032736994] |
| 02047539 | TRX[0.0000010000000000] |
| 02047540 | TRX[0.0000010000000000] |
| 02047545 | AVAX[0.0045151000000000],ETH[0.0000000127205462],ETHW[0.0000000127205462],USD[-0.0084677513467176],USDT[0.1155341340000000] |
| 02047547 | POLIS[2.5000000000000000],USD[0.1623627733500000] |
| 02047548 | SWEAT[4.0000000000000000],USD[0.0762616952500000] |
| 02047552 | GENE[2.4000000000000000],TRX[0.0000220000000000],USD[0.7010520183354845],USDT[0.0000000100384803] |
| 02047555 | BTC[0.0118539905595455],DOGE[0.0000000098660000],LTC[0.0130427172091031],TRX[0.0008820020914600],USDT[265.2523788325171836] |
| 02047558 | CONV[2749.4931750000000000],FTT[0.1234506736102132],HGET[0.0000000050000000],TRX[0.0000000472326200],USDT[0.0000000004668192] |
| 02047560 | BNB[0.0000000074126600],ETH[0.0000000031819144],SOL[0.0000000064399300],TRX[0.0000000060240715],USD[0.0000000266615295],USDT[0.0000000116739930] |
| 02047564 | USDT[0.0000000272731900] |
| 02047567 | BEAR[100.0000000000000000],USD[0.0000001111129886] |
| 02047570 | BNB[0.0000003159343800],ETH[0.0000000028175260],NFT (3093017331924438)[1],NFT (5244893299317417342)[1],TRX[0.0000010000000000],USD[0.0000000010560480],USDT[0.0000000040961030] |
| 02047573 | USD[0.0000000102446981],USDT[0.0000000090180585] |
| 02047583 | ATOM[0.0000000005621020],AVAX[0.0000000046228211],BTC[0.0000000016517556],FTT[0.0000000033423530],RAY[0.0000000049010707],TRX[0.0002800000000000],USD[0.5482380565499200],USDT[0.0000022233728295] |
| 02047584 | BNB[0.0000001000000000],USD[0.0000000291481408] |
| 02047587 | ATLAS[264.2915970200000000],BAO[1.0000000000000000],NEAR[0.6710488400000000],USD[0.0000000391124337] |
| 02047588 | BTC[0.0000000005000000] |
| 02047589 | USD[0.0000000058000000] |
| 02047590 | HNT[20.0000000000000000],MX[90.0000000000000000],POLIS[0.0885683900000000],SOL[7.8000000000000000],SPELL[49999.8000000000000000],USD[0.0153362924811725],USDT[0.5199040323242484] |
| 02047598 | ENJ[0.9940600000000000],ETH[0.0009848800000000],ETHW[0.0009848800000000],LUNA2[1.5133924920000000],LUNA2_LOCKED[3.5312491470000000],LUNC[329544.4013286000000000],MATIC[9.9964000000000000],SOL[2.1792494000000000],USD[224.8541951803600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02047611 | AURY[13.997200000000000000],SPELL[9900.000000000000000000],USD[1.418878656000000000] |
| 02047625 | ADABULL[474.953830000000000000],GOBULL[13245647.100000000000000000],ATOMBULL[119958.200000000000000000],BSVBULL[28910562.430000000000000000],CRO[2279.397700000000000000],DOGEBULL[5183.874931150000000000],ETCBULL[26596.038800000000000000],ETHBULL[32.506768100000000000],ETHW[0.000509260000000000],GALA[9.511700000000000000],KIN[893.600000000000000000],LINKBULL[863.389598000000000000],LINKBULL[94.277150000000000000],SXPBULL[20118968.460000000000000000],TOMOBULL[2500229.458000000000000000],USD[0.100839463800000000],USDT[0.004395845800000000],XRPBULL[5177446.494900000000000000],XTZBULL[744832.392535700000000000] |
| 02047633 | DENT[307441.575000000000000000],FTM[0.401934330000000000],SOL[0.005408640000000000],TRX[0.000090000000000000],USD[0.930769123750000000],USDT[0.000000157538233] |
| 02047648 | ETH[-0.001487168178906 4],ETHW[-0.001477871963697 76],FTT[0.023510000000000000],RAY[0.386492570000000000],SRM[4.011729320000000000],SRM_LOCKED[17.872176800000000000],TRX[0.001170000000000000],USD[0.000000135110520],USDT[0.955100588650000000] |
| 02047649 | TRX[0.000001000000000000],USDT[0.671067000000000000] |
| 02047654 | ATLAS[0.000000000001000000],BTC[0.000000009446490 3],ETH[0.000000008766112 4],EUR[0.000094260491849 6],FTM[0.000000001300000 0],FTT[0.000000030000000000],LINK[0.000000029000000000],MANA[0.000000007200000000],SAND[0.000000052000000000],SOL[0.000000004417025],SRM[0.000000058000000000],SUSHI[0.000000025701028],USD[0.000340314771449 2],XRP[0.000000006300000000] |
| 02047656 | AURY[13.000000000000000000],POLIS[0.037438230000000000],SPELL[2500.000000000000000000],SRM[0.998525600000000000],STARS[0.362231000000000000],STEP[106.180427340000000000],USDT[0.000001329881476 0],USDT[0.000000149447536] |
| 02047659 | ATLAS[9.810000000000000000],TRX[0.000001000000000000],USD[0.007810975650000] |
| 02047661 | TRX[0.000060000000000000],USD[0.624457300426980 6],USDT[0.000000078852259] |
| 02047670 | AAVE[0.026243521001848 8],USD[0.031867181208000 0],USDT[0.000000009724786 8] |
| 02047671 | AUD[0.004252799829511],BTC[0.000000000854840 8] |
| 02047672 | USD[20.000000000000000000] |
| 02047674 | POLIS[26.200000000000000000],USD[0.496827509000000 00] |
| 02047675 | TRX[0.000777000000000000],UBXT[1.000000000000000000],USDT[0.000013200461402 8] |
| 02047679 | ATLAS[2.297926500000000000],SOL[0.673132090000000000],TRX[0.000001000000000000],USD[1.776371898840342 6],USDT[0.000000065885300] |
| 02047680 | FTT[51.118410660000000000],USD[0.003877320315725 2] |
| 02047695 | BTC[0.000012000000000 0],ETH[0.000041130000000000],ETHW[0.000041130000000000],TRX[0.000001000000000000],USDT[0.018411090000000000] |
| 02047700 | BAO[6.000000000000000000],BNB[0.633154200000000000],CHZ[316.723647700000000000],DENT[1.000000000000000000],ENJ[26.886690710000000000],ETH[0.591151970000000000],EUR[0.000011090545920],FTM[131.683115860000000000],FTT[0.000275800000000000],KIN[2.000000000000000000],LINK[5.767810840000000000],LTC[1.171281200000000000],RSR |
| 02047702 | ATLAS[1149.650000000000000000],TRX[0.000001000000000000],USD[0.216055007318769 9],USDT[0.000000190972728] |
| 02047703 | BTC[0.045687510000000000],USDT[149.649813270000000000] |
| 02047705 | EUR[0.000000015225678 4],SOL[0.000000000005682933] |
| 02047709 | BNB[0.000000091788377],HT[0.000000002600000 0],USD[0.000000185441158] |
| 02047713 | TRX[0.000780000000000000],USDT[0.010360797500000000] |
| 02047714 | ETH[0.008048044658707 1],ETHW[0.008048044658707 1],USD[0.325370357160308 8],USDT[3.354029980000000000] |
| 02047715 | BNB[0.000000006675000 0],USDT[0.000000016065558] |
| 02047716 | GBP[0.000000419674 00],RAMP[225.959320000000000 0],USD[0.296474783883445 6],USDT[0.000000009546605] |
| 02047719 | USD[30.000000000000000000] |
| 02047722 | BTC[5.237283769800000 0],FTT[25.000000000000000000],USD[0.000000104077562],USDT[65.115012729884734] |
| 02047724 | BTC[0.000000007011500 0],XRP[0.350000000000000 0] |
| 02047726 | SHIB[2702950.819672130000000000] |
| 02047729 | USD[0.0000011083750 40],USDT[0.000000004557230] |
| 02047731 | TRX[0.000001000000000000],USDT[1.179109610000000000] |
| 02047732 | ATLAS[39.992400000000000000],EUR[0.346099851810961 8],POLIS[1.999620000000000000],USDT[0.004037632770000 0],USDT[0.000000006875326],XRP[22.995630000000000000] |
| 02047733 | 1INCH[0.000000012403000],ATLAS[0.000000362019 22],AURY[0.000000046087680],CRO[0.000000046087680],ETH[0.000000076537 55],ETHW[0.000000076537 55],GALA[0.000000066801073],GOG[0.000000075259728],LOOKS[0.000000024370633],MTA[0.000000086554803],PERP[0.000000030574400],POLIS[0.000000032026 45 8],SAND[0.000000021891900],SOL[0.000000025999776],SPELL[0.000000028198274],USD[60.302030282805235 1],USDT[73.649244854115818 5],XRP[0.000000017678712] |
| 02047739 | USD[0.205480460000000000],USDT[0.559160447500000000] |
| 02047742 | ACB[0.000000007845175],AKRO[0.000000004536 60],ALPHA[0.000000006820138],ATLAS[0.000000053642778],AURY[0.000000011618933],BAT[0.000000001897030],BLINK[0.000000094067 67],BNB[0.000000009425243],BTC[0.000000086932779],CONV[0.008386235191275 8],CRO[0.000000018598805],DENT[0.000000003283566700],LDFL[0.000000001776758 0],ETH[0.000000099753075],FRONT[0.000000007225046],FTM[0.000000032701435],HXRO[0.000000038989789],KIN[0.000000021857016],KSHIB[0.000000651808038],LRC[0.000000593060760],MANA[0.000000021525 096],MTA[0.000000089176335],ORBS[0.000000005529677],PTU[0.000000098335670],RAMP[0.000000026708470],REEF[0.000000079083200],SAND[0.000000047465632],SLRS[0.000000067280000],SOL[0.000001272756487 49],SRM[0.000000013184527],STARS[0.000000087830505],STORJ[0.000000075993150],STSOL[0.000000005003113],SXP[0.000000001935148],TLM[0.000000003042356],TRU[0.000000003499 50],TRX[0.000000066931200],USD[0.000000017909847],BNB[0.000001000000000000],FTT[0.117089360000000000],SOL[0.000000044581248],USD[0.000002785335090] |
| 02047743 | EUR[1.000000000000000000] |
| 02047748 | BNB[0.009955800000000000],BTC[0.000199422000000000],ETH[0.003997110000000000],ETHW[0.003997110000000000],TRX[0.000001000000000000],USD[8.537420160320000000000000],USDT[1.947472488700 0000] |
| 02047750 | ATLAS[0.000000066870208],BTC[0.000000006251800],ETH[0.000000004507604],EUR[0.000000827021700],USD[0.000221311745520],USDT[0.000000044536568] |
| 02047752 | AUDIO[3.986497750000000 0] |
| 02047756 | AVAX[0.000000005676379],BTC[0.000000027302200],USD[0.000000081357513],USDT[0.00000007749980 4] |
| 02047760 | ATLAS[1479.718800000000000000],BAO[22000.000000000000000000],CRO[70.000000000000000000],ENJ[12.997530000000000 0],ETH[0.005000000000000000],ETHW[0.005000000000000000],GMT[6.000000000000000000],GST[14.900000000000000000],KIN[1500.000000000000000000],MANA[46.992020000000000000],REEF[539.931600000000000000],RSR[389.950600000000000000],SAND[25.000000000000000000],SHIB[219981.000000000000000000],SLP[2809.466100000000000000],USD[11.189313061500000000] |
| 02047761 | BAO[22.000000000000000000],BTC[0.004164840000000000],ETH[0.022074150000000000],GBP[0.000073755765675 0],HXRO[137.418586120000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000689847711 74] |
| 02047762 | TRX[0.000001000000000000],USD[3.110178771965469 7],USDT[0.000000102793978] |
| 02047763 | BTC[0.000003480000000000],LTC[0.810000000000000 00],USD[2.258546660000000000] |
| 02047767 | BTC[0.000032790000000000],BULL[0.000006704000000000],SLP[3.976000000000000000],TRX[0.000001000000000000],USD[0.009715500100000000] |
| 02047769 | EUR[0.000000077680578],FTT[27.821405890000000000],USDT[0.000000087783957] |
| 02047772 | BTC[0.001896200000000000],LUNA2[0.005574497040000 00],LUNA2_LOCKED[0.013007159770000 00],USD[0.000000086537284],USDT[350.578379355160 08875],USTC[0.789097000000000000] |
| 02047779 | POLIS[397.796149000000000000],TRX[0.000001000000000000],USD[0.000000000250000] |
| 02047787 | BNB[0.000000060943562],BTC[0.000000008423178],ETH[0.000000118277856 2],SGD[0.000518074589369 6],SOL[0.056200359655552],USD[0.000420485816308],USDT[0.01700443542018 75] |
| 02047788 | SOS[1000000.000000000000000000],SPELL[16676.206700000000000000],USD[0.035104849811 4000] |
| 02047790 | LUNA2[2.040648738000000 0],LUNA2_LOCKED[4.76151372300000 0],LUNC[444355.559112000000000000],TRX[0.000004000000000000],USD[0.000001464414803],USDT[0.00000004964671 9] |
| 02047791 | USD[0.004981024628025 4],XRP[110.878207660000000000] |
| 02047793 | ATLAS[9.483200000000000000],TRX[0.000010000000000000],USD[0.000000062399509],USDT[0.000000005219001 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02047797 | BTC[0.000000200000000],FTT[0.000020204547530 9],USDT[0.0000000040718275] |
| 02047800 | BNB[0.00000003072375 0],MATIC[0.00000002258623 7],POLIS[0.00000000783000 00],USD[0.00000007305341 7] |
| 02047801 | 1INCH[0.01475492000000 00],BICO[1.00000000000000 00],BTC[0.00009989200000000],DOGE[158.43718000000000 00],IMX[1.40000000000000 00],MBS[3.00000000000000 00],RNDR[1.59971200000000 00],SAND[2.00000000000000 00],SHIB[5499298.00000000 000000000],USD[40.749121 607595000000000000],USDT[0.00373557634000 00] |
| 02047803 | SHIB[547853.282730440000 0000] |
| 02047804 | BNB[0.00001475432824 00],FTT[0.40322420825493 60],MT[40433671083910293 1][1],USD[0.00002000228608 0],USDT[0.00000000426831 09] |
| 02047815 | BTC[0.25467833898462 98],ETH[1.24595862161812 01],ETHW[0.00000000215427 61],EUR[0.85218814916636 39],FTT[25.07116038440658 99],GBP[0.85567744773759 34],LUNA2[0.08199061942000 00],LUNA2_LOCKED[0.191311445300000 00],SOL[0.00480434000000 00],SPY[0.00072432600000000],TRX[354.0000000000000 00],USD[5.287865419213554 8],USDT[0.0000000809685 54] |
| 02047833 | USDT[0.0000000809685 54] |
| 02047834 | EUR[0.0055640912000000 0] |
| 02047837 | AAVE[0.280000000000000 00],BTC[0.00369939181000 00],CHZ[49.98341300000000 00],ETH[0.11700000000000 0000],ETHW[0.11700000000000 0000],LRC[934.91784970000000 00],LTC[0.00700000000000 0000],MATIC[130.00000000000000 000],PERP[0.3000000000000 00000],SOL[2.220000000000000 00],SRM[29.99734000000000 00],SUSHI[1.50000000000000 00],UNI[2.00000000000000 00],USD[0.38049395869200 00],USDT[0.00616755472000 00] |
| 02047841 | USD[0.0000000932257 55] |
| 02047849 | AURY[0.000000008479795 7],DOGE[26.36714372904117 5],GGG[40.00000000498605 34],POLIS[0.00000000061603 668],USD[0.00006811212740 02],USDT[0.00000000067303 647] |
| 02047850 | ALCX[0.00092134000000 000],AXSJ0.19973400000000 00],BOBA[0.49943000000000 00],BTC[0.00000007832557],ETH[0.0458968900000000 00],ETHW[0.04598689000000 00],LINK[0.09975300000000 00],MANA[0.99601000000000 00],OMG[0.49943000000000 00],RUNE[0.09796700000000 00],SHIB[498119.0000000000 00000000],SRM[0.99848000000 000],USD[1.38495453757423 47],USDT[0.0000000276889 18] |
| 02047853 | FTT[1.00000000000000 000],TRX[0.00000500000000 00],USDT[669.9093828876565 700] |
| 02047858 | ATLAS[9.40340000000000 0000],FTT[0.04065340504580 00],POLIS[0.09321700000000 0000],USDT[0.08905671429748 26] |
| 02047861 | ETH[0.00000005790518],NFT[293392195568779181][1],NFT[308170464071304283][1],NFT[573585986862184460][1],USD[0.00005231558450 1],USDT[0.0000000490904 92] |
| 02047870 | FTT[1.40000000000000 0000],TRX[0.00001000000000 00],USDT[3.26279101700000 00] |
| 02047871 | USD[25.000000000000000 0] |
| 02047872 | BNB[0.00000000851789 50],BTC[0.00566565069179 60],LINK[0.31778684155964 00],SOL[0.00000000400000 00],USD[-0.1520339287409521],USDT[0.00000002476381 16] |
| 02047875 | POLIS[0.07382000000000 0000],TRX[0.0000010000000000],USD[0.0067186206000000] |
| 02047876 | CHZ[9.96702000000000 0000],USD[0.0000000137921310],USD[0.00000009215206 8] |
| 02047879 | TRX[0.0000010000000000],USD[0.0000000062683 44] |
| 02047884 | ATLAS[30980.00000000 000000000],FTT[0.058314500000 00000],TRX[0.00000010000000 00],USD[0.05556096650000 00],USDT[0.0000000137156 060] |
| 02047890 | HXRO[314.0000000000 0000000],SOL[1.11999500000000 00],TRX[0.0000010000000000],USDT[0.00283487000000 00] |
| 02047900 | BAO[350.945452870000 0000],EUR[0.00000002382557],NFT[328794276999092902][1],NFT[546786699909149596][1],USD[0.00000007833058 4] |
| 02047901 | BNB[0.00000005231099 44],FTM[0.0000000942823 49],GMT[0.46211760850000 00],LUNA2[0.000006052151586 0],LUNA2_LOCKED[0.0000141216870300 0],LUNC[1.31786875000000 00],SOL[0.00000000324066 80],USDT[0.0011081637197643] |
| 02047902 | EUR[5.0000000000000000] |
| 02047903 | BNB[0.00000005000000 00],KIN[1.00000049242300 00],LTC[0.00875205000000 00],RSR[1.0000000000000000],SOL[0.00000002190080 0],UBXT[1.0000000000000000],USDT[0.00000022798610 88] |
| 02047914 | POLIS[438.54125146000 00000],USD[0.00000018697012 0] |
| 02047916 | POLIS[527606810000 00000],TRX[0.00000100000000 00],USDT[0.0000000213776172] |
| 02047921 | BULL[0.78969203000000 000],LINK[3.78524000000000 0000],LUNA2[0.05558062887000 00],LUNA2_LOCKED[0.129688134000000 00],LUNC[12102.79895600000 00000],MATICBULL[42252.72040000000000 000],USD[66.357695022500000 00] |
| 02047923 | SOL[0.0000000200000000],UNI[0.0000101800000000],USD[0.0044338652401021] |
| 02047924 | ALCX[0.00188714000000 00],ATOMHEDGE[0.0176402000000000],AXS[0.0982900000000 00],BADGER[0.00974350000000 00],BNB[0.25969410000000 000],BNBHEDGE[0.00859780000000 00],BOBA[0.49943000000000 00],BTC[0.00009981000000 00],COMPHEDGE[0.0008018300000000],DODO[0.09536400000000 00],DOGEHEDGE[0.1589060000 0000000],ETHF[0.03798233000000 000],ETHW[0.03798233000000 000],INTER[0.09781500000000 00],MANA[0.99601000000000 00],MATICHEDGE[0.8567400000000000],MOB[0.49791000000000 00],OMG[0.49943000000000 00],RUNE[0.09796700000000 00],SHIB[498005.0000000000 0000000],SNX[0.09889800000 00000],SOL[0.01985560000000 00],SRM[0.84848000000000 0000],TRX[0.00001000000000 00],TULIP[0.08827100000000 00],USD[0.29371861537725 000],USDT[0.00000000565207 8],ZRX[0.99430000000000 0000] |
| 02047929 | ATLAS[0.00000007502500 0],POLIS[51.02286255442294 75],TRX[0.00000100000000 00],USD[0.94094388838998 04],USDT[0.00001499481297 0] |
| 02047931 | SOL[19.29977854000000 00],TRX[0.00000900000000 00],USD[0.00000012874821 4],USDT[101.02677590246591 58] |
| 02047932 | AKRO[1.00000000000000 0000],DENT[1.00000000000000 0000],ETH[0.00000000726719 20],EUR[3080.76627554824519 21],GRT[1.0000000000000000],KIN[1.00000000000000 0000],MATH[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 02047942 | TRX[0.0000010000000000] |
| 02047943 | AVAX[0.05441798675720 41],EUR[0.00000004381023 8],FTM[0.98200000000000 0000],LUNA2[2.565293697000000 00],USD[1.65718983000000 00],XRP[2.9800000000000000] |
| 02047944 | ETHW[0.00090000000000 0000],NFT[331600864512868336][1],NFT[344977405890188095][1],NFT[363126870501074895][1],NFT[395275930254490056][1],NFT[413897269173998966][1],NFT[417053312477335609][1],NFT[433499670917061365][1],TRX[0.0000010000000000],USD[0.00329930150647 60],USDT[0.00000000293417 31] |
| 02047952 | BTC[0.00000008477215 5],FTT[0.00000001000000 00],TRX[0.0000001012154850],USD[0.0000000170764129],USDT[0.00000002355058 16] |
| 02047954 | USD[0.11408715200000 000],USDT[0.00942970000000 00] |
| 02047955 | DAI[1.98138000000000 0000],ENS[0.00924181000000 00],FTT[0.11613635099000 00],HKD[15.35429046000000 00],TRX[0.00000100000000 00],USD[0.00002793316489 86],USDT[0.00015740387941 2] |
| 02047956 | FTT[25.21033661415090 00],THETABULL[1.99962000000000 000],USD[519.05679486694492 18],USDT[0.32891172302873 35] |
| 02047957 | TRX[0.0000010000000000] |
| 02047965 | CONV[4999.00000000000 000000],USD[3.31000000000000 00] |
| 02047968 | ATLAS[11864.13150082000 00000000],AUDIO[1254.94928311000 000000],USD[0.00000000208295 63] |
| 02047968 | ETH[0.00000001000000 0000],EUR[0.00000002296117],USD[0.00000011222545 46],USDT[0.0000000311861699] |
| 02047973 | BNB[0.00000003466059 8],POLIS[0.06300636000000 00],USD[0.190519204300000 0],USDT[0.0000000578324472] |
| 02047978 | APT[0.00980000000000 0000],ETH[0.01096180000000 0000],FTT[3.19978000000000 0000],NFT[386033556232971305][1],NFT[453193763616245057][1],TRX[0.00000800000000 00],USD[-1.0230379650000000000000000],USDT[8.5076552725000000] |
| 02047981 | USDT[7.10868924600000 00],USDT[0.00000008252708 1] |
| 02047983 | KIN[1.00000000000000 0000],USDT[11.47231256240411 921] |
| 02047988 | POLIS[1.09664000000000 000],SNX[1.29974000000000 000],SOL[0.02097344000000 00],SPELL[599.88000000000000 00000],USD[0.00302726645000 00],USDT[0.10936803000000 00] |
| 02047989 | ALGOBULL[370000.00000000 0000000000],DODO[0.09925900000000 00],USD[0.05595780358268073] |
| 02047991 | BNB[0.00000006000000 00],SOL[0.0000000235710 00] |
| 02048001 | BTC[0.00007926246662 53],USD[0.0000001265475 0],USDT[0.00017106743312 60] |
| 02048005 | FTT[27.29454000000000 000],TRX[0.00000100000000 00],USD[1.10444647750000 00],USDT[0.0000000095162120] |
| 02048007 | DOGE[3002.39940000000 0000000],USD[0.41087923341500 00] |
| 02048011 | SOL[0.0000008925000 00] |
| 02048014 | BNB[0.00000000606518 21],ETH[0.00000003409711 5],GALA[0.00000005394230 8],MATIC[2.5671890887024825],SOL[0.0000004768192 6],TRX[0.00002900000000 00],USD[0.00028302622523 8],USDT[0.0000000109477 75] |
| 02048016 | EUR[0.00000000470904 6],RSR[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02048018 | FTT[0.020865530000000000],TRX[0.000001000000000000],USDT[0.000000089880652] |
| 02048019 | USDT[200.000000775937582] |
| 02048021 | BOBA[150.000000000000000000],ETH[0.596892540000000000],ETHW[1.000000000000000000],OMG[150.000000000000000000],SOL[10.006417650000000000],USD[6.064794430000000000],XRP[499.910000000000000000] |
| 02048029 | USDT[0.000001174395869] |
| 02048031 | SOL[0.000000003040000],USD[0.000000683408261] |
| 02048036 | ATLAS[5610.000000000000000000],TRX[0.000001000000000000],USD[0.961337962512500000],USDT[0.000000140570286] |
| 02048038 | AXS[0.000000008217200],BRZ[0.000000000109202],FTT[0.000000002720700],GOG[0.000000014586581],HNT[0.000000005000000],LTC[0.000000002000000],POLIS[0.000000012377784],SAND[0.000000093288924],SHIB[0.000000078670810],SOL[0.000000006032174],TRX[0.000000075919667],USD[0.000224452037000853] |
| 02048041 | AUD[0.000000075620928],LOOKS[0.000000053996922],SOL[0.000000025241745],USD[0.000000076107939],USDT[0.000000048757127] |
| 02048045 | TRX[0.000001000000000] |
| 02048047 | MATIC[0.000000100000000],TRX[0.000000002596845],USD[0.171050137648082] |
| 02048053 | AURY[30.399839469456137 6],USD[0.511543463142621 6] |
| 02048055 | USD[2.325378555000000 0] |
| 02048056 | ETH[0.000000064196572],FTM[0.000000000618449 60],NFT [3209444921068714 36][1],NFT [371881037981763838][1],NFT [532764630127742946][1],TRX[0.000777000000000 00],USD[0.000000076904408],USDT[0.000007861441571 3] |
| 02048057 | ETHW[152.9509358900000000 00],FTT[0.064911991 1906900],LUNA2[0.000000347344518],LUNA2_LOCKED[0.0000000810470541],USD[0.051272305984211 7],XRP[0.003000000000000] |
| 02048058 | POLIS[0.000000027557520],TRX[0.000001000000000],USDT[0.000000051100500] |
| 02048059 | TRX[0.000001000000000],TULIP[0.094580000000000],USD[0.005610642500000] |
| 02048066 | AKRO[1.000000000680400],AUD[0.000000169432862],BAO[2.000000000000000],DYDX[14.646913570000000],HOLY[1.093567400000000],KIN[3.000000000000000],UBXT[4.000000000000000],USDT[0.000000087480988] |
| 02048067 | ALICE[0.000000057880000],BNB[0.000000051147447],ETH[0.000000070847180],USD[0.000000037090756] |
| 02048068 | ATLAS[2099.580000000000000],TRX[0.000001000000000],USD[0.214972000000000] |
| 02048071 | BTC[0.000000066000000],FTT[0.094807433580085 5],SOL[0.140000000000000],USD[0.832961059770000 0],USDT[0.005772401871760 8] |
| 02048072 | BTC[0.403500000000000],USD[6525.043230300000000] |
| 02048073 | DENT[0.001385650000000],EUR[0.768310597217258 6],FTT[0.200000000000000],USD[2.899342574776100 9],USDT[0.000000011868793 6] |
| 02048078 | USDT[20.447151268500000 0] |
| 02048081 | USD[0.329469997000000 0],USDT[0.000000010119525 1] |
| 02048083 | AUD[0.000000010000000],BTC[0.011409860127115 1],ETH[0.245953260000000 00],SECO[-0.000000080000000],USD[0.149414363042116 9] |
| 02048086 | SHIB[402727.208167180000000],USD[10.921792600000000 384] |
| 02048088 | MCB[9.999390100000000],POLIS[50.600000000000000],TRX[0.000017000000000],USD[0.283764556552500 0],USDT[0.000000090303690] |
| 02048089 | BTC[0.000000009761452 2],CRO[0.000000089500000],FTT[0.030271341302378 6],LUNA2[2.296189050000000],LUNA2_LOCKED[5.357774450000000 00],TRX[0.000777000000000 00],USD[0.000001197948920 0],USDT[0.128839263447577 5] |
| 02048094 | POLIS[25.894820000000000] |
| 02048097 | BNB[0.001701110000000],BTC[0.000009001372147],ETH[0.000012640000000],ETHW[0.000012638877403 7],FTT[0.000000075039962],TRX[0.000777000000000 00],USD[0.007259830726440 1],USDT[0.000000223701666] |
| 02048104 | BTC[0.000000064790000],USD[0.045884132082556 9],USDT[0.000000061454500] |
| 02048105 | USD[0.119273027500 9836] |
| 02048109 | USD[20.000000000000000] |
| 02048110 | BNB[0.000000033627200],ETH[0.000000036879356],FTT[0.000000019068100],USD[0.015320748251161],USDT[0.000000050293684] |
| 02048114 | BTC[0.012118610000000 00],ETH[0.020000000000000],ETHW[0.020000000000000],LUNA2[0.215978669500000],LUNA2_LOCKED[0.503950228800000 0],LUNC[47029.810000000000000],POLIS[63.332443450000000 00],USD[0.734564476274373 5] |
| 02048115 | POLIS[0.076620000000000 00],USD[0.000000005250000 0] |
| 02048119 | AAVE[0.000000026882905],ALGO[0.000000009200000],ALCX[0.000000001000000],AXS[0.000000008260748],BAT[0.000000000087816902],BNB[0.000000008713800],BTC[0.000000182902726],COMP[0.000000004420000 0],DOGEBULL[0.000000001700000],ETH[0.002346257800022 7],ETHBULL[0.000000003000000],ETH[0.000000000827006],FTW[0.000776700000001 6],FTT[0.500000000000000],FTT[50.309384438635436 6],LTC[0.000000040000000],LUNC[0.000000030000000],MEDIA[0.003994100000000 00],MKR[0.000000001000000],SOL[-0.138157430197232],SRM[0.402505000000000 00],SRM_LOCKED[5.837494910000000 00],SUSHI[0.000000071655225],USD[0.000345352.143795991],USDC[1496 11.100792400000000],USDT[0.000000179088215],YFI[0.000000003000000] |
| 02048124 | ATLAS[3921.458672828122541 4],GRT[220.104862350000000 00],LINK[10.090445680000000 00],USD[0.020003309403016] |
| 02048125 | ATLAS[15359.748000000000000],USD[0.251985543200000 0],USDT[0.000000005047203] |
| 02048127 | ATLAS[14658.582600000000000],USD[2.340324494812500 0],USDT[0.003212593325000 0] |
| 02048130 | HT[0.079400000000000 00],MBS[7.000000000000000],TONCOIN[9.000000000000000],USD[0.015585841900000 0],USDT[148.047159550250000 0] |
| 02048134 | ATLAS[8.360300000000000 00],KIN[69722.600000000000000],USD[0.094396569748754 6],USDT[0.000000065804105] |
| 02048137 | ETH[0.005793200000000],ETHW[0.005793222971152],USD[0.000001582108584],USDT[0.005927347625000 0] |
| 02048138 | USD[30.000000000000000] |
| 02048143 | ATLAS[5.791000000000000],USD[0.002098251425000 0],USDT[0.000000036972483] |
| 02048144 | ANC[55.993920000000000],CEL[19.388100000000000],COMP[0.544500000000000 0],DOT[5.400000000000000],ENS[7.709430000000000],FTT[4.800000000000000],GALA[149.990500000000000 0],GRT[133.974540000000000 0],NEAR[8.000000000000000],SRM[76.985370000000000 0],STORJ[29.100000000000000 00],TRX[0.000228000000000 00],UNI[22.797264000000000],USD[0.694610000000000 00],WAVES[22.994903250000000 0] |
| 02048147 | ATLAS[9629.443300000000000],TRX[0.000001000000000],USD[0.236913190000000],USDT[0.000000084111170],XRP[0.994680000000000] |
| 02048150 | USDT[4.019820884500000 0] |
| 02048151 | BTC[0.020100000000000],ETH[5.000000000000000],ETHW[5.000000000000000],EUR[0.596167790000000 0],SOL[9.790000000000000],USD[912.888825679450000 00],XRP[1799.000000000000000] |
| 02048154 | AURY[10.000000000000000],BTC[0.000270900000000],USD[0.607703353845218 0] |
| 02048162 | CONV[6928.666000000000000],USD[0.203100160000000] |
| 02048169 | ATLAS[119977.200000000000000],BOBA[494.106102000000000],TRX[0.000001000000000],USD[0.914744188462500],USDT[9.000000000000000] |
| 02048170 | TRX[0.989777000000000],USD[0.002409517800000 0] |
| 02048171 | USD[6.645543567500000] |
| 02048177 | 1INCH[50.973460800000000],AAVE[3.079017002000000],AURY[33.986555800000000],AXS[5.496909580000000],BADGER[13.213859318000000],BCH[0.000000003000000],BTC[0.003069907 9428869],COMP[1.856178269140000],CRO[1767.600996000000000],CRV[134.910604800000000],DOGE[0.709640200000000],DYDX[31.68298442000000],ETH[0.005594572000000],EUR[1.675000392562473 4],FTM[291.820511200000000],FTT[16.638319651489958],GODS[170.997079880000000],IMX[62.200000000000000],MATIC[609.846352000000000],MKR[0.122871145200000],OMG[2.480532100000000],PERP[21.684268540000000],RUNE[39.556384920000000],SNX[40.982615120000000],SOL[5.729737498000000],SRM[86.939636150000000],SRM_LOCKED[90.000740100000000],STEP[513.156550920000000],SUSHI[38.959788900000000],USD[2.671149467891292],USDT[44.651202542166936 6] |
| 02048182 | AKRO[1.000000000000000],ATOM[312.377330600000000],BAO[0.000000029009190],BTC[2.354976600937316 64],MATIC[0.000000037863243],NFT [299978538806353284][1],NFT [525721198949947334][1],NFT [545616629245695961][1],RSR[1.000000000000000],SECO[1.018519890000000],SOL[7.000000000000000],UBXT[0.000000082854581],USDT[1209.801231021471103 2],VGX[20155.341671550000000] |
| 02048183 | SOL[0.000000005105580],TRX[0.000001000000000],USD[0.009911792290000],USDT[2.551700673000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02048184 | TRX[0.000000005512968],USDT[0.0000196593539192] |
| 02048191 | AURY[13.725894000000000],USD[0.732034462063142] |
| 02048192 | DOGE[-1.006797773934986],NFT (55653643373234108)[1],SRM[0.026359480000000],SRM_LOCKED[0.219639690000000],TRX[0.000001000000000],USD[0.225900807575000],USDT[0.000000037431308] |
| 02048195 | BTC[0.000000041651569],TRX[0.000000049852949],USD[8.873157502409567] |
| 02048201 | FTT[0.008746620000000],TRX[0.000001000000000],USD[0.000000343458958],USDT[0.000000075568772] |
| 02048203 | TRX[0.000001000000000] |
| 02048204 | BTC[0.095255781279400],ETH[0.004144420000000],ETHW[0.004144420000000],EUR[0.000051111169088],MATIC[3862.481208050673172],USD[1298.110681026037278800000000] |
| 02048213 | BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.004388614476733],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.020155395300329] |
| 02048219 | BNB[0.000000005760000],USD[0.000000127243078],USDT[0.000000084532834] |
| 02048223 | TRX[0.000001000000000],USD[-3.659755629215000000000000],USDT[25.057893002292547] |
| 02048224 | AURY[4.043420860000000],IMX[10.400000000000000],USD[0.072411599682374],USDT[0.000000125166001] |
| 02048225 | FTT[0.132809612209450],SRM[2.237390070000000],SRM_LOCKED[12.882609930000000],USD[0.000000005500000],USDT[0.000000016418336] |
| 02048226 | AAVE[0.009713100000000],AVAX[0.099449000000000],BAG[0.679660000000000],ETH[0.000000011559760],RUNE[0.088809000000000],SAND[0.988600000000000],SRM[0.979860000000000],USD[0.000163081563493],USDT[0.000000092360009] |
| 02048232 | BNB[0.007812750000000],BTC[0.000050920000000],BUSD[10.000000000000000],ETH[0.250000010000000],FTT[25.043639880000000],MATIC[5.490000000000000],TRX[0.000004000000000],USD[4733.010113838979466],USDT[13.999740000000000] |
| 02048237 | ENJ[0.110000000000000],LUNA2[0.005437115654000],LUNA2_LOCKED[0.012686603190000],TRX[0.000777000000000],USD[0.000000083422454],USDT[1.341496000000000],USTC[0.769650000000000] |
| 02048239 | BAO[1.000000000000000],CITY[8.532761010000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[-193.140973155850000],USDT[270.825131290000000000] |
| 02048244 | GBP[0.000052340122695],SOL[0.000000004787992] |
| 02048244 | USD[0.000000028208950] |
| 02048246 | BTC[0.070732499463390],DOGE[0.000000036100000],EUR[0.000000072820521],FTT[0.000000015265927],LTC[0.111000169960000],USD[0.000000088051568] |
| 02048248 | BNB[0.000000092731753],COMP[0.000000089638222],FTT[0.000000026091080],GBP[0.000000049989220],USD[0.000029901452316] |
| 02048259 | SPELL[1599.712000000000000],STEP[251.654694000000000],TRX[0.000011604625440],USD[-0.001941160004400],USDT[0.482332005116047 9],XRPBULL[8.405200000000000] |
| 02048261 | TRX[0.000001000000000],USD[0.233809720300000],USDT[0.000000092054332] |
| 02048263 | BOBA[0.843757270000000],OMG[0.055095370000000],USD[-0.016723599422990],USDT[0.000000767588675] |
| 02048272 | SOL[0.000000029872125],USD[25.000000000000000] |
| 02048280 | POLIS[0.098680000000000],TRX[0.000001000000000],USD[0.000000136741774],USDT[0.000000029086774] |
| 02048283 | ETH[0.194000000000000],ETHW[0.194000000000000] |
| 02048284 | FTT[0.000000006200000],FTT[0.000000091724356],TRX[0.000283000000000],USD[0.618803607298157],USDT[0.000000196325836] |
| 02048285 | USD[55.000000000000000] |
| 02048290 | AURY[0.000000001586100Z],BRL[23648.330000000000000],BRZ[-273.190164395509987],BTC[0.000000002804800],GOG[0.338233370000000],LINK[0.599886000000000],LOOKS[0.507937860000000],SAND[1.999620000000000],SOL[4.366271600000000],TRX[0.000066000000000],USD[2.320187555921563 6],USDT[1.134503591568479 3] |
| 02048292 | TRX[0.000000052836618],USD[30.025810015739522 0] |
| 02048298 | USD[25.000000000000000] |
| 02048300 | RAY[20.000000000000000],USD[1.183070652350000] |
| 02048301 | USD[185.374621030000000] |
| 02048302 | ETH[0.000000067000000],TRX[0.000001000000000],USDT[0.000039270359217 0] |
| 02048305 | POLIS[2.280000000000000] |
| 02048306 | POLIS[2.400000000000000],USD[0.769551553125000 0] |
| 02048310 | APT[0.000000008000000],BAO[4.000000000000000],BNB[0.000000012087038],KIN[3.000000000000000],NFT (36323017586874904 6)[1],NFT (43457188008677509 8)[1],TRX[0.000037003820000],USD[0.104188000230836 2],USDT[0.000001843793216] |
| 02048312 | BOBA[0.099430000000000],OMG[0.499430000000000],TRX[0.000001000000000],USD[0.001315853468380 0],USDT[0.000003931446389 8] |
| 02048320 | ATLAS[6.281300000000000],ETH[0.000807080000000],ETHW[0.000807079987071 7],TRX[0.000001000000000],USD[6.284788596000000],USDT[0.008845000000000] |
| 02048324 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[0.000000075000000],KIN[3.000000000000000],LUNA2[0.000793907585700],LUNA2_LOCKED[0.001852451033000 0],LUNC[172.875048270000000],USD[0.000000085470329] |
| 02048326 | AMC[0.099983000000000],BEAR[989.630000000000000],BULL[0.020696260000000],DOGEBULL[0.391143000000000],LINKBULL[9.960900000000000],SOL[0.001339170000000],THETABULL[18.966770000000000],TRX[0.120341000000000],USD[1.621298607627614 7],USDT[3.199821572683321 2],XRPBULL[5093.200000000000000] |
| 02048328 | LTC[0.020000000000000],LUNA2[0.327233988700000 0],LUNA2_LOCKED[0.763545973700000 0],LUNC[71255.890000000000000],USD[0.040543151579784 2],USDT[0.918642550269261 1] |
| 02048331 | TRX[0.000001000000000],USD[2.512843471000000] |
| 02048332 | USD[0.004030983057873] |
| 02048336 | BNB[0.000000030000000],USD[3.140661788375000] |
| 02048339 | AGLD[0.000000003758311 0],ALICE[0.000000009124600 8],AMPL[0.000000008978029],ATLAS[0.000000033355638],AUDIO[0.000000092792384],AURY[0.000000027334760],BAO[0.000000036015620],BCH[0.000000083787697],COMP[0.000004520216 4],DENT[0.000000097464916],ENJ[0.000000047464951],GODS[0.000000002708 1937],HUM[0.000000074664216],LRC[0.000000051907100],MANA[0.000000029060628],MATIC[0.000000001188001],MTA[0.000000007365],POLIS[0.000000081905880],RUNE[0.000000074845000],STORJ[0.000000004783592],TLM[0.000000004783592],TRX[0.000000021 885524],USD[0.000000017770658],USDT[0.000000043759445],ZRX[0.000000005667309 0] |
| 02048345 | BNB[0.000000001423956],BTC[0.000000033667586],ETH[0.000000039436202],ETHW[0.218742533943620 2],FTM[314.622774012836678 5],MANA[201.144319807958771 3],SAND[144.124841616950351 4],SOL[0.000000006560000],TRX[0.000024000000000],USD[0.000016703182021 3],USDT[2726.136725481966085 6] |
| 02048348 | ETH[1.175776660000000],ETHW[0.000776560000000],IMX[168.900000000000000],POLIS[0.096333000000000],TRX[0.000000000000000],USD[-0.267694879159918 2],USDT[2762.996825167422121 5] |
| 02048349 | ATLAS[9.040000000000000],BAO[827.200000000000000],BTC[0.000255863585000],EUR[0.937865400000000],FTT[0.001507075207140 8],KIN[17293.100000000000000],POLIS[0.413800000000000],SPELL[29589.420000000000000 0],TRX[11994.320001000000000],USD[0.023999866886000 00],USDT[0.003561390000000] |
| 02048359 | BTC[0.000000020000000],BTC[0.000050000000000 0],ETH[0.000061587348942 7],ETHW[0.006015873489427 0],FTT[0.006510000000000],LTC[0.000002780000000],LUNA2[0.211088369800000 0],LUNA2_LOCKED[0.492539529600000 0],TRX[0.000028029867000],USD[-5.360405889773496 1],USDT[0.000000030226552],XRP[0.000000006000000] |
| 02048363 | BNB[0.010155340000000],SOL[0.002618000000000],USD[1.269783797315931 6],USDT[2183.308363737000000] |
| 02048364 | ATLAS[429.470153663236786],BAO[4.000000000000000],KIN[2.000000000000000],MNGO[96.583185822435247 4],STEP[0.000000001000000],USD[21400277571624 68],USDT[0.000000008290027 5] |
| 02048366 | BULL[0.000000008000000],FTT[0.002095162686384 0],LUNA2[0.000000700000000],LUNA2_LOCKED[13.789136800000000],USD[22.033938793707479 3],USDT[2.039381739000000 0] |
| 02048379 | ATLAS[0.000000073708900],BAO[1.000000000000000],ETH[0.000001000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000001001301699] |
| 02048380 | BCH[0.006342300000000],LTC[0.006398460000000],USD[351.674655597014201 2] |
| 02048382 | FTT[25.095090000000000],USD[-0.000000011556626],USDT[0.000000107043180] |
| 02048388 | USD[1024.747136919926650],USDT[1045.358226844209763 0] |
| 02048396 | FTT[0.018823105519020 8],USDT[0.000000062476928] |
| 02048397 | POLIS[9.398120000000000],USD[0.618566270000000 0],USDT[0.000000026411234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02048398 | POLIS[0.09702000000000000],TRX[0.000010000000000],USD[0.0046311766097310],USDT[0.0776563469146668] |
| 02048400 | APT[0.0000523400000000],ATOM[0.000010000000000],BNB[0.0000000176634300],BTC[0.000000003881000000],LUNA2[0.00000155212556680],LUNA2_LOCKED[0.00000362166326260],LUNC[0.0000050000000000],MATIC[0.0000000066220000],SOL[0.0000000042400000],TRX[0.0000250072770050],USDT[0.0102165214232641] |
| 02048401 | SOL[3.340000000000000],USDT[0.026877875000000] |
| 02048402 | ATLAS[5660.0000000000000000],ETH[0.1380000000000000],ETHW[0.1380000000000000],SOL[62.4680684800000000],USD[335.3538550333750000] |
| 02048404 | HXRO[889.8220000000000000],USD[0.7183500000000000] |
| 02048413 | XRP[12.3500000000000000] |
| 02048416 | BNB[0.0000000008690413],TRX[0.000010000000000],USD[19.9858155005006727000000000],USDT[0.0000000107731605] |
| 02048422 | GMT[0.0000000065186000],LOOKS[0.0000000012912120],SAND[0.0000000019200000],SOL[0.0000000038000000],SPELL[0.0000000006649136],STG[0.0000000027098640],USD[0.1075255903773508],USDT[0.0000094344008] |
| 02048432 | BTC[0.0002747700000000] |
| 02048439 | ATOMBULL[385.0000000000000000],LINKBULL[40.2000000000000000],MATICBULL[2.8000000000000000],THETABULL[1.1670000000000000],TRXBULL[0.2719400000000000],USD[0.0025063704614235],USDT[35.0695120519999172],XRPBULL[140.0000000000000000] |
| 02048451 | FTT[4.5863274065394848],SOL[0.0000000005000000],STEP[159.8655618657960000],USDT[0.0000003153004675] |
| 02048452 | ATLAS[12598.1920000000000000],BNB[0.0097887000000000],TRX[0.000010000000000],USD[0.4110063845000000],USDT[0.0094120000000000] |
| 02048457 | BADGER[0.0000000695895300],BTC[0.0000000005790026],DYDX[0.0000000067637098],ETH[0.0000000079129120],POLIS[0.0000000043587516],SHIB[73098.8801534000000000],SPELL[556.0518372798801100],USD[0.0633440211339651] |
| 02048458 | BTC[0.0000462538239090],TRX[92.0000010026497140],USDT[0.0037410230073372] |
| 02048461 | POLIS[724.7000000000000000],USD[0.1614883817000000],USDT[0.0080000000000000] |
| 02048464 | TRX[0.000010000000000],USD[0.0014374822672480] |
| 02048469 | TRX[0.000010000000000],USD[0.0000012054800910],USDT[0.0000000098299890] |
| 02048470 | 1INCH[0.0000000012186900],DOGE[0.0000000075086400],SHIB[0.0000000703462480],TRX[0.0000000041498606] |
| 02048471 | ALICE[4.8183160000000000],BCH[0.0219962600000000],BICO[3.9993200000000000],COMP[0.1799694000000000],FTT[0.2999490000000000],GENE[0.7998640000000000],IMX[0.8998470000000000],NFT[39796889083680136S][1],NFT[479371444335729664][1],SXP[3.0000000000000000],USD[-231.2617794380000000000],USDT[406.7265332327322256],WRXI3.9993200000000000],XRP[36.5959200000000000] |
| 02048476 | USDT[0.0000000001313696] |
| 02048478 | ATLAS[250.0000000000000000],AURY[8.0000000000000000],FTT[1.0000000000000000],GOG[41.0000000000000000],POLIS[10.0400000000000000],SPELL[2000.0000000000000000],SRM[10.0000000000000000],USD[0.8681977590448050] |
| 02048482 | FTM[224.9747300000000000],SLND[9.9981000000000000],USD[190.5825268066700000] |
| 02048483 | POLIS[2.1676695600000000],TRX[0.000010000000000],USD[0.0000006592384280],USDT[0.0000000098526048] |
| 02048493 | POLIS[31.6000000000000000],USD[0.4687633362500000] |
| 02048494 | SGD[100.0000000000000000] |
| 02048496 | BAO[704038.0373719000000000] |
| 02048504 | ATLAS[1940.9195445400000000],USD[0.0044053002146940],USDT[1.0302096858603728] |
| 02048504 | AVAX[0.0000000067870000],BNB[0.0000000050328200],BTC[0.0000001653240000],ETH[0.0000000491084000],FTM[73.4812120392071200],FTT[5.0000000029248225],LINK[0.0000062605500],LTC[0.0000006963000001],LUNA2_LOCKED[0.0000001977670242],LUNC[0.0018456110000000],MANA[0.0000007699992],MATIC[0.000000030067900],RAYI8.1443085339226752],SOL[4.4271465400516554],TRX[0.0000000002009000],USD[0.2821550086155006],USDT[0.0000001671219488] |
| 02048508 | FTT[1.4561989100000000],USD[730.0000039467026] |
| 02048512 | AKRO[2.0000000000000000],AUDIO[0.0019171000000000],BAO[4.5000000000000000],DENT[18.1236170300000000],EUR[0.0000083856268216],KINI2.0000000000000000],MANA[0.0009126000000000],SHIB[61.9729492800000000],SOL[0.0000000655390000],UBXT[2.0000000000000000],USD[0.0000088270032221] |
| 02048514 | LTC[0.0062663600000000],TRX[0.9827380000000000],USD[1.0049373766750000],USDT[0.1004937376675000] |
| 02048516 | ALICE[13.4974350000000000],APE[0.0994680000000000],ATLAS[3039.4889000000000000],AUDIO[0.9992000000000000],BNB[0.0199601000000000],BTC[0.0082973400000000],DENT[2700.0000000000000000],DOT[0.0992970000000000],ENJ[134.9466100000000000],ETH[0.0019817600000000],ETHW[0.0019817600000000],FB[0.0300000000000000],GALA[19.9126000000000000],KIN[90000.0000000000000000],LUA[29.5000000000000000],MANA[31.9884100000000000],MATIC[0.9876500000000000],POLIS[40.3000000000000000],SHIB[3199430.0000000000000000],SOL[1.2198518000000000],SRM[5.9988600000000000],SUSHI[3.4993350000000000],TR XD.9000100000000000],UNB9.5983660000000000],USD[265.6224683527277000],USDT[0.0829069608456624],WAVES[5.4978150000000000],YFII[80.0000000000000000] |
| 02048517 | BNB[0.0000000086622200],BTC[0.0030397500000000],EUR[0.0000000550826326],FTM[0.9310300000000000],SOL[4.9990500000000000],USD[0.0420600063538483],USDT[263.4350955775000000] |
| 02048522 | TRX[0.000010000000000],USD[0.0000006233130],USDT[-0.0000047986091] |
| 02048523 | 1INCH[14.0000000000000000],USD[0.0605214245625000],USDT[1.1209686642500000] |
| 02048524 | USD[2.0632099600000000] |
| 02048528 | BTC[0.0068000000000000],ETH[6.3079973400000000],ETHW[6.3079973400000000],FTM[4.9990500000000000],LUNA[9.7690783270000000],LUNA2_LOCKED[2.7945161000000000],LUNC[31.4700000000000000],SOL[11.0400000000000000],USD[2.1987335201250000] |
| 02048529 | JPY[0.0046836500000000],LTC[0.0024950600000000],NFT[369546771120251410][1],NFT[427998045083661758][1],NFT[458672401801298838][1],TRX[0.9759670000000000],USD[0.0040742561275000],USDC[122.6521400000000000],USDT[34.1475257505625000] |
| 02048538 | ETH[0.0003259000000000],TRX[0.0101510000000000],USD[0.0000000001074326],USDT[1000.0224101957000000] |
| 02048539 | POLIS[50.7936540000000000],TRX[0.5464070000000000],USD[0.6923726032500000],USDT[0.0000001111015870] |
| 02048545 | AURY[122.0000000000000000],POLIS[0.0424600000000000],USD[16.0918374220000000] |
| 02048546 | BTC[0.0141000000000000],CRO[200.0000000000000000],ETH[0.1590000000000000],ETHW[0.1590000000000000],EUR[204.9488331180000000],SOL[1.3000000000000000],USD[2.0378844180550080] |
| 02048551 | COPE[1.0000000000000000],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 02048556 | BTC[0.0000000000766414],DOGE[0.0000000003986596],ETH[0.0000000086036276],MANA[0.0000000885300Z],SOL[0.0000000092400000] |
| 02048567 | APE[12.4957440000000000],PERP[0.0000000023328264],POLIS[0.0000000706916000],SPELL[0.0000000023368400],SUSHI[0.3928674735894854],USD[0.4378120327250000],USDT[1.5351380346128034] |
| 02048567 | USD[86.3175238500000000] |
| 02048583 | K6.2200000000000000],CRO[9.5100000000000000],POLIS[0.0453200000000000],TRX[0.0000440000000000],USD[0.0000000875676928],USDT[277.4717933525489355] |
| 02048583 | BNB[0.0000000043129870],USD[0.0000000069168936],USDT[0.0000000000236000] |
| 02048588 | BNB[0.0000001000000000],ETH[0.0009998385049591],FTM[0.0000998385940591],FTT[0.0779894600000000],LUNA2[0.0000002133618B7],LUNA2_LOCKED[0.0000000497844402],LUNC[0.0046460000000000],TRX[0.0002070000000000],USD[-0.0322931414045794],USDT[0.0000000064993850] |
| 02048589 | BTC[0.0003000000000000],LUNA2[0.0031834377500000],LUNA2_LOCKED[0.0047428021417000],USDT[1.6987128432500000],USDT[0.0000000536454751,USTC[0.4506310000000000] |
| 02048591 | BNB[0.0078500000000000],BTC[0.1029600000000000],CHZ[1939.6314000000000000],ETH[3.5377946100000000],ETHW[3.5377946100000000],FTM[109.0000000000000000],MATIC[249.9525000000000000],SAND[107.0000000000000000],SOL[23.4655549900000000],SRM[146.8960672000000000],SRM_LOCKED[2.4378499600000000],TRX[0.000001000000000],USD[563.2204507327875000],USDT[0.0000027825075775] |
| 02048594 | USD[0.9191819040000000] |
| 02048595 | EUR[0.0000029734210574],USD[1.6278356400000000] |
| 02048596 | APE[0.0000001000000000],BNB[0.0451846996462B1],BRZ[0.0000000084324480],FTM[0.0000000002292105],GOG[0.0000000096966805],IMX[0.0000000006827553],USDT[0.0000426341214458],XRP[0.0000000086295866] |
| 02048603 | TRX[0.0000010000000000] |
| 02048607 | BTC[0.0000000042528915],TRX[33.9710164485931200] |
| 02048610 | BNB[0.0000001000000000],BTC[0.0000000061000000],ETH[0.0000000102000000],NFT[325103237128596647][1],NFT[542354300277190272][1],SOL[0.0000000080000000],USD[0.1088740715547091] |
| 02048616 | BTC[0.0000003124927Z],ETH[0.0000000100000000],EUR[0.9032094800000000],FTT[0.0000000097155726],LTC[0.0000000096147643],USD[0.0096034289009946],USDT[0.0000000121793480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02048620 | FTT[0.469777639438738O],USD[0.00000007175080O],USDT[0.00000000775502110] |
| 02048621 | POLIS[24.100000000000000],TRX[0.544084000000000000],USD[0.03086390900000000] |
| 02048624 | BNB[0.000000001284769900],SOL[0.0000760000000000000],TRX[0.0007600000000000000],USD[0.00000000068594400],USDT[0.006113006017599500] |
| 02048633 | SRM[0.563014910000000000],SRM_LOCKED[8.4369850900000000000] |
| 02048638 | POLIS[0.000000008593786O0],USD[0.02823369265000000O],USDT[0.000000003330026090] |
| 02048639 | CEL[1.674753950000000000],USD[0.0550611943988455] |
| 02048640 | USD[-38.724108368519010200],XRP[140.365099426423953690],XRPBULL[0.000000000550243100] |
| 02048650 | GODS[0.01469668000000000],NFT (3680048861288432930)[1],NFT (567434095346925945)[1],USD[0.00000016818593600],USDT[0.000000090566082O] |
| 02048658 | FTT[0.000000006007000O],SOL[0.000000010000000O],USD[0.00000012587975500],USDT[1.162687568914630400] |
| 02048660 | TRX[0.1599640000000000],USD[0.386747265125000O] |
| 02048661 | EUR[0.000012412709250O] |
| 02048671 | BEAR[445.85000000000000000],BTC[0.000008178567000O0],BULL[0.00804559100000O],SLP[32021.91000000000000000],TRX[0.0000010000000000],USD[0.00415068265000000],USDT[0.0087749071185645],XLMBULL[0.9169700000000000O],XRP[0.1976300000000000O0],XRPBULL[6602.152000000000000O] |
| 02048672 | USD[0.065384076403900O0],USDT[0.000014085830],XRP[0.000000028550745] |
| 02048674 | AVAX[-0.2069272650789008],USD[10.3661413046301473000000000O] |
| 02048677 | AVAX[0.0000000074019350],BTC[0.00000000093698286],HNT[0.000000074925088],LINK[0.00000002000000O],MANA[0.00000000777720730],MATIC[0.00000001882334O],USD[-0.0448380417696040],USDT[0.00000055950933],XRP[1.150320090000000O] |
| 02048678 | FTT[0.000000047500000O],USD[0.000000072696278],USDT[0.000000045868160] |
| 02048686 | POLIS[2.8000000000000000] |
| 02048687 | SOL[0.010000000000000O],TRX[0.000778000000000O],USD[0.103945259600000O],USDT[0.06436487500000O0] |
| 02048689 | POLIS[0.061791000000000O],TRX[0.00024000000000O],USD[0.00848633822322O],USDT[0.00000000877267O6] |
| 02048698 | APE[0.00076000000000O],ATLAS[316.234171705100000O],BRZ[0.095925390000000O],ENJ[0.000724840000000O],ETHW[0.01900000000000O],MANA[0.00427284000000O],POLIS[220.303301900000000O],SHIB[490632.14013709000000O0],SLP[100.00000000000O],SOL[2.05310725570000O0],USDT[0.11112481977575520],USDT[0.0000000008501082],XRP[18.0000000000000000] |
| 02048708 | BRZ[0.710694303856200O],BTC[0.000010000000000O],EUR[0.874177354616675O],FTT[25.000000000000000O],GBP[0.415258030000000O],LUNA2[0.2296251308000000O],LUNA2_LOCKED[0.5357919718000000O],LUNC[50001.35567169560077500],TRX[159550.9895842427585000O],TRYB[0.099731041592200O],USD[0.017307067367958O],USDT[0.051875865496205O],XRP[0.0882347958832O0] |
| 02048713 | SUSHI[15.50000000000000O],USDT[0.000000005500000O] |
| 02048715 | USD[0.000000097554888],USDT[0.000000001561490] |
| 02048719 | TRX[0.0000010000000000],USDT[0.1081710000000000] |
| 02048722 | USD[0.642522120000000O],USDT[0.689012450000000O] |
| 02048727 | BTC[0.00000380000000O],USDT[0.00022490850233O0] |
| 02048735 | ALGOBULL[6810.1000000000000O],BTC[0.000024980000000O],EOSBULL[1465343.39700000000000O],SUSHIBULL[7179.550000000000O],TRX[0.745270000000000O],USD[0.089042152000000O] |
| 02048739 | BAL[5.24900250000000O0],BTC[0.00539897400000O],COPE[1.99962000000000O],HMT[39.99240000000O],TRX[0.0000010000000O],USD[0.00000006977264],USDT[1.665206065641825O] |
| 02048740 | USD[0.595729192036115O],USDT[0.000000023959068] |
| 02048745 | BTC[0.00000458620860O0] |
| 02048762 | SRM[0.000191330000000O],SRM_LOCKED[0.000929890000000O],USD[1.3962651895275387] |
| 02048763 | NFT (29010923256118789)[1],NFT (423747003189057874)[1],NFT (514085583433000835)[1],SOL[0.008110000000000O],USD[0.057656972500000O],XRP[0.9389490000000O0] |
| 02048766 | ATLAS[609.868000000000O0],BRZ[0.00083618000000O],POLIS[21.89562000000000O],USD[0.00393089065740O] |
| 02048767 | BAO[42200.0000000000000O],SHIB[10000.000000000000O],SRM[2286.342600000000O],USD[0.26390830000000O],USDT[0.841000007025970O] |
| 02048768 | BNB[3.01024816000000O],BTC[0.077127560000000O],ETH[0.58282820000000O],ETH[9.61887458000000O],EUR[0.01368427691327O],FTT[17.89303276000000O],MANA[95.9052984000000O],SOL[10.03398066000000O],SRM[53.28409272000000O],USD[0.006560570216613O],USDT[0.00001958478950O],XRP[528.65487996000000O0] |
| 02048771 | BNB[0.0019760536460700],BTC[0.107387904000000O],FTT[1.60000000000000O],RAY[9.61887458000000O],USD[11.646780100270353003000000O0] |
| 02048778 | USD[0.0000000073769468] |
| 02048781 | NFT (414007098746852461)[1],NFT (446886212859816046)[1],NFT (510560692940147983)[1],NFT (538731443703173732)[1],NFT (543622211378792155)[1],TRX[0.000000100000000O],USDT[0.0000000099772778] |
| 02048784 | BTC[0.00000009468000O0],TRX[0.00000200000000O],USD[0.0003860315000000O],WBTC[0.0000002700000000] |
| 02048792 | ALCX[0.000000006100000O],BTC[0.009190704590000O],ETH[0.018420091500000O],ETHW[0.018190081500000O],TRX[0.0000010000000O],USD[0.000000424492220O],USDT[2.6729469718740308] |
| 02048798 | LTC[0.0000000038193416],SOL[0.000000006000000O],SRM[0.000000008086618] |
| 02048799 | DOGEBULL[3631.58140000000000O],GRTBULL[99994O.019880000000O],MATICBULL[7.438000005295790O],THETABULL[23.71300000000000O],USD[11.64000000121745550] |
| 02048803 | USD[9.500000000000000O] |
| 02048810 | GENE[12.40000000000000O],GOG[738.389503640000000O],USD[0.36131333539000O],USDT[0.009496000149728] |
| 02048811 | SHIB[8200000.00000000000O0],USD[2.75196550835253 14],USDT[0.000000027641768],XRP[0.82550000000000O0] |
| 02048825 | FTT[0.024159593334000O],GST[3.81329802042003360],SOL[0.00000009637358O],TRX[0.000777000000000O],USD[0.003984344084125],USDT[0.000000787988840],XRP[0.0000000017312703] |
| 02048825 | AAVE[0.44467248493883O5],ALPHA[237.579936550144000O],AXS[0.000000000000000O],BAL[0.00000000856000O0],BRZ[0.076842803885022 1],COMP[0.00000000038850221],CRV[37.626399157696000O0],DYDX[0.000000019360000O],ENJ[0.0000000772000000],ETH[0.000776864056890O],ETHW[0.000000003120975O],GAL[0.000000016720000O],GENE[5.29605794011540000O0],GOG[207.007150616580088O],MKR[0.0000000067680000O],LINK[0.000000024651219O],MANA[58.743353596000000O],MKR[0.0000000076800O],SAND[45.35030406960000O],SNX[0.000000012800000O],SRM[0.0003797700000000O],SRM_LOCKED[0.219380470000000O],UNI[0.65000000000000O],USD[0.293338264196868O],USDT[0.000001901558840] |
| 02048826 | ETH[0.0000000547324174],NFT (302319783140608544)[1],NFT (397931396987911864)[1],NFT (423821788821087953)[1],TRX[0.095101000000000O],USDT[1.731372534000000O] |
| 02048827 | BTC[0.025837173351300O],GALA[0.00000005080O0],HNT[0.094920000000000O],LUNA2[0.052285109790000O],LUNA2_LOCKED[0.012199858950000O],SOL[0.0000001000000O0],STARS[0.00000007884856O],SUSHI[0.0000000069404000O],TRX[0.0000060000000O],USD[520.7712690387065360],USDT[0.000000046888615],USTC[0.74012100000000O] |
| 02048829 | USD[0.000000841942919],USDT[0.00000005080553O] |
| 02048833 | BNB[0.000000013217050O],FTT[0.000000007454101300],USD[0.000000303868221O2],USDT[0.0000000002200875] |
| 02048834 | EUR[0.00000027240252280],FTT[0.000001000000000O],MATIC[0.00000009619040] |
| 02048839 | ATLAS[9.84400000000000O],AXS[0.098840000000000O],BTC[0.003300000000000O],ETH[0.007000000000000O],MANA[41.00000000000O],POLIS[0.1679800000000O],USD[2.29121108250000O] |
| 02048840 | BAO[2.00000000000000O],ETH[0.0150138200000000O],ETHW[0.014822160000000O],SOL[1.115386430000000O],TRX[1.0000000000000O],UBXT[1.0000000000000O],USD[0.0409638843578089] |
| 02048845 | USD[0.050876479751959O],USDT[0.009455005767604O] |
| 02048848 | BTC[0.000052544249862O6],ETH[6.568175070000000O],LUNA2[11.748430460000000O],TRX[1071.00000000000O],USD[-0.00000011236761O],USDT[21710.25888370935000O0] |
| 02048852 | BTC[0.000845000000000O],TRX[0.004608780000000O],USD[0.06534127168402O5] |
| 02048855 | BNB[0.00000005016588 2],BTC[0.000017996000000O],BUSD[7490.000000000000O],ETH[0.000810000000000O],ETHW[0.000810000000000O],FTM[0.93350000000000O],FTT[3.89925900000000O],USD[4500.148717137923249 6] |
| 02048857 | HNT[0.417560450000000O],POLIS[0.40000000000000O],SNX[0.4076442600000000O],SOL[0.017299420000000O],SPELL[0.817377750000000O],SRM[0.22422248000000O],USD[0.642385731223516 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02048864 | ALPHA[0.903000000000000000],BTC[0.000838204000000],CRO[8.906000000000000],DOGE[0.811600000000000],ETH[0.000915592000000],ETHW[0.000915592000000],FTT[0.097464400000000],SOL[0.007779380000000],USD[19.7582780098720000],USDT[0.0044248106715189] |
| 02048868 | TRX[0.000001000000000],USDT[0.768411160000000] |
| 02048870 | FTT[0.000000124177124],USDT[0.000000083318127] |
| 02048872 | POLIS[25.800000000000000],USD[0.0194014215000000] |
| 02048874 | AMPL[0.000000002733581],USD[0.000000037737676],USDT[0.000000041145672] |
| 02048877 | BAO[3.000000000000000],BTC[0.000000085199363],DENT[1.000000000000000],ETH[0.000000045432137],KIN[3.000000000000000] |
| 02048878 | BNB[0.003600000000000],POLIS[2.400000000000000],USD[0.4945658940000000] |
| 02048880 | MNGO[2432.116335272505000],WRX[2224.7838437731083996] |
| 02048883 | GALA[0.000000006829850],LUNA2[1.205248581000000],LUNA2_LOCKED[2.812246689000000],LUNC[3.8825743400000000],USD[0.3473473987500000] |
| 02048886 | USD[0.0000000072770488] |
| 02048889 | BAO[1.000000000000000],FTM[0.002505950000000],RSR[1.000000000000000],USD[0.0000000069492809],USDT[0.0000000056384971] |
| 02048892 | TRX[0.000001000000000] |
| 02048902 | TRX[0.000001000000000],USDT[0.0088098380500000],USDT[-0.0066853668334939] |
| 02048903 | BRZ[326.472781695758358],FTT[0.2568435800000000],USD[0.0000001362324513] |
| 02048906 | EUR[0.001901420000000],USD[0.000000128416082],USDT[0.0000000018924238] |
| 02048908 | POLIS[0.065663020000000],USD[0.6206839327500000] |
| 02048910 | POLIS[0.089820000000000],TRX[0.000001000000000],USD[0.0189862048246784],USDT[0.0000000178748660] |
| 02048911 | AKRO[1.000000000000000],BAO[6.000000000000000],BCH[0.000118650000000],BF_POINT[200.000000000000000],BTC[0.000014741800000],DOGE[0.537273400000000],ETH[0.000001050000000],ETHW[0.000001050000000],EUR[0.003190523026847],KIN[3.983659280000000],LTC[0.000544905640000],SHIB[216.336514490986 3835],TRX[1.000000000000000],USD[0.0000280501691130],XRP[0.0155121863575364] |
| 02048917 | BTC[0.022990070000000] |
| 02048920 | BRZ[0.000491370000000],TRX[0.000002000000000],USD[0.000000120584176],USDT[0.0000000091451285] |
| 02048921 | POLIS[2.500000000000000] |
| 02048924 | USD[25.0000000000000000] |
| 02048925 | MATIC[1.333601740000000],USD[0.0000000042720747] |
| 02048930 | AUDIO[0.000000085168384],ENS[0.000000005000000],FTT[0.0000000720000000],MANA[0.000000082012296],MNGO[0.000000073692000],SAND[0.000000004187182000],SLP[0.0000000087715464],SOL[0.000000100000000],SXP[0.0000002400705100],USD[0.3942900700304317],USDT[0.0000000099400835] |
| 02048939 | ATLAS[980.000000000000000],USD[1.5494732933050000],USDT[0.0000000034578970] |
| 02048940 | AUD[0.0047384800000000],POLIS[175.673685000000000],USD[0.0000001652355536],USDT[0.0000000033403361] |
| 02048945 | TRX[0.000001000000000],USD[0.0033287258400042],USDT[0.0000000056682352] |
| 02048950 | BNB[0.000000009606600],BTC[0.000046020000000],EUR[0.082350685372990],HXRO[1.000000000000000],SOL[0.0049721800000000],USD[0.000000245252163],USDT[0.000000055132580] |
| 02048954 | TRX[0.000001000000000],USD[15.9141540364347162],USDT[0.0000000043535382] |
| 02048958 | ATOM[4.000000000000000],FTT[0.0000002000000000],TRX[0.0007770000000000],USDT[142.4930305892488148] |
| 02048959 | POLIS[2.500000000000000] |
| 02048962 | ATLAS[190.000000000000000],BTC[0.000097600000000],MANA[11.000000000000000],SAND[7.000000000000000],USD[4.3421604947500000] |
| 02048970 | AURY[9.373174390000000],BTC[0.000000091054148],GOG[945.000000000000000],SPELL[0.000000096100000],USD[0.6180409401489094],USDT[0.0000001566512708] |
| 02048976 | GBP[0.000000026748052],USD[0.000395894234320],USDT[0.0000000090527900] |
| 02048980 | BNB[0.000000014382866],BTC[0.024900000000000],POLIS[500.000000000000000],SAND[220.7834345000000000],TRX[0.000001000000000],USD[0.5446904495358903],USDT[0.1739302923984562] |
| 02048995 | POLIS[2.500000000000000] |
| 02048996 | KIN[0.000000010000000],SPELL[1568.708060144413010500],USD[0.0000000858196174] |
| 02048997 | BTC[0.000000099840000],TRX[0.000001000000000],USDT[0.0000000087715252] |
| 02049001 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000356181670194900],SECO[1.091631380000000],TRU[1.000000000000000],TRX2[0.000001000000000],UBXT[1.000000000000000],USDT[0.0000000093006684] |
| 02049002 | ANC[0.834400000000000],AUD[0.000000023511277],GST[368.426300000000000],LUNA2[0.201193536000000],LUNA2_LOCKED[0.469451585400000],TONCOIN[22.090404700000000],USD[0.0028364462450518] |
| 02049003 | ATLAS[0.000000039210482],USD[0.617201204304611700],USDT[0.0095158112000000] |
| 02049009 | CEL[3101.000000000000000] |
| 02049019 | FTT[30.000000000000000],USD[39.9166488953088417] |
| 02049020 | POLIS[2.300000000000000] |
| 02049025 | BRZ[0.000000004270000],POLIS[3.912058102983125000],SPELL[2200.000000000000000],USD[0.0000000611124091] |
| 02049026 | NFT[329750189014761780][1],TRX[0.000001000000000] |
| 02049027 | AKRO[16389.355202520200000000],AXS[0.010194460000000000],BAO[29.000000000000000],BNB[0.832487990000000],BTC[0.007762990000000],C98[0.000757320000000],COPE[183.151206900000000],DENT[11.000000000000000],EDEN[463.586195383033548],ENS[0.5327000700000000],ETH[0.109144740000000],ETHW[0.108046890 000000],FB[0.000936160000000],FIDA[205.997709850000000],FTT[0.0000000857683841],HOLY[9.643911280000000],KIN[34.000000000000000],NVDA[0.347217710000000],RAMP[3920.484921270000000],RAY[52.349357808803210000],RSR[5.000000000000000],SECO[19.289147851880000],SOL[0.000000049956564],TRX[4331.565 4057500000000],UBXT[5.000000000000000],USD[0.0389409777661881],USDT[0.000001339165151],WBTC[0.000002600000000] |
| 02049028 | FTT[0.300000000000000],TRX[0.000001000000000],USD[25.5060730300000000] |
| 02049040 | BUSD[12000.000000000000000],TRX[0.700015000000000],USDC[200.000000000000000],USDT[30041.7502937198375000] |
| 02049045 | POLIS[0.356846557001750],TRX[0.000001000000000],USDT[0.0000000443045446] |
| 02049049 | USD[16.4630869200000000],XRP[0.7326700000000000] |
| 02049050 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT[384165499764282747][1],NFT[449094657543841837][1],NFT[508794924445125872][1],NFT[524558075109356663][1],TRX[0.000001000000000],USD[0.0045037091612218],USDT[0.0000097865354072] |
| 02049051 | BNB[0.000000090000000],CRO[0.000000057705000],ETH[0.000000093393150],ETHW[0.441056189339315],FTT[0.0000000277844888],LUNA2[0.155183066500000],LUNA2_LOCKED[0.362093821700000],NFT[307645636677873199][1],NFT[397081514990420030][1],NFT [404800850418902722][1],SOL[4.380034201033601],USD[200.0001159469110683],USDT[0.000001339165151],WBTC[0.000002600000000] |
| 02049061 | LUNA2[0.005457536210000],LUNA2_LOCKED[0.012734251160000],LUNC[1188.390000000000000],TRX[0.000071000000000],USDT[0.000000001405460] |
| 02049062 | ATLAS[8930.000000000000000],POLIS[217.200000000000000],USD[0.3732034357500000],USDT[0.000000160501022] |
| 02049065 | AURY[2.720937180000000],POLIS[5.042932930000000],USD[0.000001616419954],USDT[0.000001360349396] |
| 02049066 | AKRO[1.000000000000000],AURY[7.093402070000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000915608525],USDT[0.0000000108434576] |
| 02049067 | USD[30.0000000000000000] |
| 02049069 | NFT[474535819296895899][1],NFT[550264186659896796][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.0027520476100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02049073 | POLIS[0.088296000000000],TRX[0.000001000000000],USD[0.003869671671410],USDT[14.054663716240897 2] |
| 02049078 | BTC[0.000000077972100],USDT[0.345665289000000] |
| 02049084 | BTC[0.004219165610780],TRX[0.000001000000000],USDT[0.000572410649826] |
| 02049088 | ATLAS[20.000000000000000],TRX[0.000001000000000],USD[0.182896196500000],USDT[0.000000072759456] |
| 02049091 | ATLAS[0.000197440000000],BADGER[0.000000010000000],BCH[0.000000100000000],DENT[1.000000000000000],DOGE[0.000000007062400],HGET[0.000000094345095],KIN[8.000000000000000],MOB[0.000001500000000],SLP[0.002692260000000],TRX[0.000197930000000],USD[0.000541969146278],VGX[0.000004880000000] |
| 02049092 | ETH[0.000000020000000],TRX[0.000000051202872],USD[1.552220818789158 0] |
| 02049095 | BTC[0.000000080000000],EUR[0.000000016900595],USD[0.062901215828024] |
| 02049100 | DOGE[0.000000008000000],GMT[0.000000006080400],SAND[0.000000025240000],UNI[0.000000014910180],USD[33.374885920916605 2],USDT[0.000000011049768] |
| 02049102 | ATLAS[1419.716000000000000],BTC[0.022490480000000],ETH[0.000951400000000],ETHW[0.126951400000000],POLIS[43.188000000000000],SOL[26.865924000000000],USD[0.086555881245332 9] |
| 02049104 | BTC[0.000014380000000] |
| 02049105 | TRX[0.000001000000000],USD[0.000000108205932],USDT[0.000000017270730] |
| 02049107 | ETH[0.071987760000000],ETHW[0.071987760000000],TRX[0.000001000000000],USDT[2.767118000000000] |
| 02049108 | ATOM[3.299442000000000],EUR[0.000000004568274],USD[1.449934348366460 0] |
| 02049117 | USD[0.000283090743145 9] |
| 02049118 | BNB[0.000000008000000],MATIC[0.230078980000000],SOL[0.004463650000000],SRM[0.521203600000000],SRM_LOCKED[1.933099960000000],TRX[0.000001000000000],USD[0.360672753002968 2],USDT[0.614361615427699 2] |
| 02049120 | BLT[0.451061890000000],LTC[0.063156410000000],NFT [364144578698220250][1],NFT [452289804025811048][1],NFT [538285549937082918][1],NFT [568246860585268032][1],TRX[0.876039000000000],USD[0.000000012638025 4],USDT[0.000000184141824] |
| 02049121 | KIN[1.000000000000000],POLIS[16.468540784192192 0] |
| 02049124 | BEAR[80000.000000000000000],USDT[0.214061600000000 0] |
| 02049128 | BTC[0.004500000000000],USDT[0.317094243750000 0] |
| 02049129 | ETH[0.000000045852660],IMX[0.000000066120777],SOL[-0.000000000461008 8],TRX[0.000001000000000],USDT[0.007019208314276 1] |
| 02049133 | USD[5.000000000000000] |
| 02049138 | POLIS[0.000000015077348],USD[0.367320349200000 0],USDT[0.000000001214869] |
| 02049139 | USD[130.916681743125000 0],XRP[0.450000000000000] |
| 02049150 | BNB[0.000000070020300],DOGE[0.000000024991500],ETHW[0.005058200000000],FTT[0.009572236360455 6],TRX[0.000932000000000],USD[0.000000001340542],USDT[0.000000004625150 0] |
| 02049154 | TRX[0.000001000000000],USD[0.054372800000000],USDT[2.761730940000000] |
| 02049159 | BNB[0.000000037578462],BTC[0.000117949470860],BULL[0.000000390000000],DOT[0.000102600000000],ETH[0.000000098300000],ETHBULL[0.000038121992734 4],ETHW[0.193907500000000],EUR[0.000381215017608],FTT[5.831279440000000],THETABULL[0.682945270000000],TRX[0.000527160000000],USD[0.000241455493 4617],USDT[0.032641495987077 1],VETBULL[0.657264830000000] |
| 02049161 | USD[0.000000150203892],USDT[0.000000074568554] |
| 02049167 | EUR[4.726152560000000],LUNA2[0.010315583380000 0],LUNA2_LOCKED[0.024069694560000 0],LUNC[2246.240000000000000],USD[0.176747283932662 0] |
| 02049171 | POLIS[131.500000000000000],USD[0.227007633000000],USDT[0.000000071963840] |
| 02049174 | BTC[0.017201110000000],CHZ[1013.764369340000000],ETH[0.590582110000000],EUR[0.000000007748783],FTT[36.404124380000000],LINK[0.099115380000000],SOL[2.115337800000000],SRM[0.900353460000000],STETH[0.311181369146214 83],USD[0.073955234856000 0],USDT[0.690296996269058 9],VETBULL[87.80000000000 0000] |
| 02049182 | AURY[4.000000000000000],USD[14.475540600000000 0] |
| 02049184 | AVAX[0.060000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT [322108943622047469][1],NFT [352954875972952753][1],SOL[0.000000061050627],USD[0.260867181500000],USDT[0.000000033331230818] |
| 02049185 | BTC[0.000007856067400],FTT[1.400167452611476],USD[0.613950027990000],USDT[0.000000050000000] |
| 02049186 | ETH[0.003000000000000],ETHW[0.003000000000000],GENE[1.199760000000000],GOG[75.984800000000000],HNT[0.099980000000000],USD[0.199618316100000] |
| 02049188 | ATLAS[51900.309430000000000],POLIS[824.931289500000000],SOL[0.000000006854587 5],USD[0.000000087407876] |
| 02049191 | ETH[0.000000010000000],FTT[0.000000001742244 8],MBS[0.000000013860513],SOL[0.000000000010000],USD[0.000000011282653 6] |
| 02049196 | POLIS[26.100000000000000],USD[0.114858915500000 0] |
| 02049198 | BNB[0.000000004680000],FTT[0.000000010000000],TRX[0.000046229113200],USD[0.000000148225074],USDT[2.093226848676895 2] |
| 02049200 | DOGEBULL[0.016000000000000],USD[0.004113046887729 1] |
| 02049205 | FTT[25.000000000000000],USD[0.000000283262496],USDT[0.000000061489355] |
| 02049206 | POLIS[3.100000000000000],USD[0.106317168450000 0],USDT[0.000000092369047] |
| 02049207 | SOL[0.000145300000000],TRX[0.000054000000000],USD[1.095370723235000 0],USDT[0.004714840000000] |
| 02049210 | USD[0.000279355000000] |
| 02049212 | USD[18.955297893712812 8],USDT[0.000000011762900] |
| 02049218 | BNB[0.000000008567200],ETH[0.000000005000000],SOL[0.000000096821414] |
| 02049220 | NFT [329595404575978395][1],NFT [344602325262387433][1],NFT [412811794408954825][1],NFT [574571120111359156][1],SOL[0.007038700000000],USD[0.000000125413134],USDT[0.004245000000000] |
| 02049223 | BCH[4.999145000000000],CHZ[5049.136450000000000],CRO[9.849520000000000],CRV[0.866982000000000],ETH[0.003540000000000],ETHW[0.003540000000000],FTM[110.820573500000000],FTT[0.045506819168358 6],GALA[189.967510000000000],LRC[2355.619506000000000],PRISM[49154.593017000000000],RUNE[0.0696 98000000000],SAND[9.146710000000000],SHIB[2300000.000000000000000],STEP[2396.904688000000000],TLM[2499.572500000000000],UNI[72.100000000000000],USD[14.266205868764446 1],USDT[0.581036693827753],XRP[2786.600000000000000],ZRX[0.816517000000000] |
| 02049225 | BNB[0.879856000000000],BTC[0.113479368370500],DOGE[758.000000000000000],ETH[0.640000000000000],ETHW[0.640000000000000],FTT[11.500000000000000],LINK[1.900000000000000],LTC[3.760000000000000],MATIC[240.000000000000000],SOL[5.470000000000000],USD[11.929667099237500 0],USDT[2.293618289104 5000],XRP[394.000000000000000] |
| 02049226 | USD[1.191878580000000] |
| 02049230 | ETH[0.000000000281264 0],SOL[0.332493390000000],TRX[0.000061000000000],USD[0.000593176813065 9],USDT[0.954848656582689] |
| 02049237 | ALICE[11.000000000000000],AURY[12.000000000000000],IMX[30.800000000000000],POLIS[89.195360000000000],SPELL[3800.000000000000000],USD[11.384613535000000 0] |
| 02049240 | USD[0.542000000000000],USD[0.505402287612500 0] |
| 02049241 | ETH[0.000459977145394],FTM[0.394465200000000],NFT [324652457602496833][1],NFT [391554508694460313][1],NFT [557357674391739481][1],SOL[0.000000042118900],TRX[0.961990000000000],USD[0.030065688658860 0] |
| 02049242 | BTC[0.138679610000000],CRO[350.000000000000000],ETH[0.616600000000000],ETHW[0.424600000000000],EUR[189.949638547835924 7],FTT[25.194960000000000],GODS[100.000000000000000],LTC[0.447494450000000],LUNA2[1.469395252000000 0],LUNA2_LOCKED[3.428588922000000 0],MBS[1100.000000000000000],SOL[0. 035600000000000],USD[3.774554165500000],USTC[208.000000000000000] |
| 02049243 | USD[0.004089936000000],USDT[0.000000026646839] |
| 02049245 | MATIC[0.000017891434000],NFT [326339223319255813][1],NFT [526360949181676658][1],NFT [546490983969847309][1],TRX[0.374407000000000],USD[0.014161107000000],USDT[0.004672009750000 0] |
| 02049247 | TRX[0.000001000000000] |
| 02049257 | BTC[0.000073360369000],USD[0.001658350450000],USDT[0.000000055000000] |
| 02049258 | CRO[20.000000000000000],FTT[0.100000000000000],LUNA2[0.168093667500000 0],LUNA2_LOCKED[0.392218557500000 0],LUNC[36602.750000000000000],USD[48.821671213792077 0],USDT[0.000001513027360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02049259 | USD[1.8314102201760000],USD2[0.0000001113219138] |
| 02049264 | ETH[0.0000000863000000],LUNA2[0.0148347589800000],LUNA2_LOCKED[0.0346144376100000],LUNC[3230.3000000000000000],USD[0.0000000223188993],USDT[0.0000000152996605] |
| 02049266 | ATLAS[2310.0000000000000000],POLIS[20.8000000000000000],TRX[0.7860700000000000],USD[0.6152092085375000] |
| 02049267 | SOL[0.0000001000000000],TLM[428.8164044055939205] |
| 02049271 | BRZ[0.0000000618311106],BTC[0.0000010123578140],CONV[0.0000000092948721],CREAM[0.0000000082536160],IMX[0.0000000058395166],LUA[0.0000000984266062],POLIS[0.0098457487550406],TULIP[0.0000000077732276],USD[0.3347227407573906] |
| 02049278 | ATLAS[150.0000000000000000],AURY[1.5307395000000000],ETH[0.1480034671352000],ETHW[0.0000000050032000],IMX[6.7331600000000000],POLIS[17.4887241378000000],TRX[0.0000010000000000],USD[0.2253684786321903],USDT[0.0000000111144772] |
| 02049280 | USD[29.8475094829000000000000000],USDT[142.0800000000000000] |
| 02049281 | AURY[0.0285257500000000],BTC[0.0000000040161366],USD[0.0002603709662084] |
| 02049282 | BTC[0.0000968100000000],USD[-1.1018600365100000],USDT[0.5452726800000000] |
| 02049283 | SOL[0.0010000000000000],TRX[0.0000000032200000] |
| 02049284 | ATLAS[260.0000000000000000],POLIS[48.4915400000000000],USD[0.2021524177500000] |
| 02049293 | TRX[0.0000010000000000],USDT[1.4160000000000000] |
| 02049294 | USD[0.0089998200000000] |
| 02049295 | TRX[0.0000010000000000],USD[0.0000000086565306],USDT[0.0000000067548160] |
| 02049297 | ATLAS[1240.0000000000000000],AURY[2.0000000000000000],BTC[0.0034000000000000],USD[68.6706848686375000] |
| 02049303 | ETH[-0.0000000034350000],LOOKS[0.4130900540000000],NFT [4780323626970400018[1]],NFT [5162929417054429754[1]],USD[0.3849470042506092],USDT[0.0000000090886013] |
| 02049309 | MBS[0.0000000001088328],USD[0.0000000011988696],USDT[0.0000000019857351] |
| 02049314 | DOGE[8909.8033045754000000],DOT[0.0083051000000000],ETHW[25.0000000000000000],FTM[1255.0000000000000000],GRT[2187.0000000000000000],LUNA2[1.3027125020000000],LUNA2_LOCKED[3.0396625040000000],LUNC[283668.3900000000000000],SLP[20000.0000000000000000],USD[0.9737582854197500],USDT[0.0000003689063835] |
| 02049316 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],ETHW[0.5913174300000000],KIN[11.0000000000000000],LTC[0.0001350000000000],NFT [3058452106047637550[1]],NFT [3275726143417530900[1]],NFT [3557451203269083001[1]],NFT [3896281366550239830[1]],NFT [4201471934630350885[1]],NFT [5088973098034550339[1]],NFT [5152839031172712721[1]],NFT [5307980112529477343[1]],RSR[1.0000000000000000],SXP[1.0154884700000000],UBXT[1.0000000000000000],USD[0.0000000004736062024] |
| 02049317 | BTC[0.0000000037490000],FTM[0.0000000098000000],POLIS[0.0000004913904],USD[3.5597029716842240],USDT[1859.2480829356398202] |
| 02049321 | FTT[3.0000000000000000],USD[0.0000001138136100],USDC[25.9078260000000000],USDT[-0.0000000011655016] |
| 02049326 | NFT [4367987818041352750[1]],USDT[1.1945336800000000] |
| 02049332 | AURY[18.4237642300000000],GOG[132.2716365200000000],POLIS[66.3520592600000000],STG[125.2950247300000000],USD[100.0000000489080698] |
| 02049339 | AAVE[0.0098820480000000],AUDIO[0.9861775000000000],BTC[0.0000001796959571,DOGE[1.7459282000000000],ENJ[0.9889420000000000],ETH[0.0000000116582200],FTT[1.0091754758661036],GALA[0.0000000056483715],RUNE[0.0965535900000000],SHIB[99278.0000000000000000],SNX[0.0963324300000000],SOL[0.0000000611280000],SUSHI[0.4950239000000000],TRX[0.4510900000000000],UNI[0.0983044400000000],USD[0.0000000553186632],USDT[0.0000000241448450] |
| 02049346 | TRX[0.0000010000000000],USD[0.0000014316772918],USDT[0.0000000062676965] |
| 02049350 | USD[-0.3296935739500000],USDT[2.5403991940000000] |
| 02049354 | BTC[-0.0023102870977931],USDT[97.2735558153271840] |
| 02049360 | AAVE[0.3388092400000000],AKRO[15.0000000000000000],AUDIO[20.1370318900000000],BAO[142.0000000000000000],BCH[0.0959802600000000],BNB[4.3863013900000000],BTC[0.0185145700000000],DENT[14.0000000000000000],DOGE[682.2964202300000000],DOT[12.1411210400000000],ETH[0.1280280100000000],ETHW[0.1240815000000000],HOL[Y1.0625885100000000],HXRO[1.0000000000000000],KIN[125.0000000000000000],LINK[23.2644830700000000],LTC[0.4098655900000000],RSR[8.0000000000000000],SOL[0.2785259000000000],SXP[1.0165781300000000],TOMO[1.0391770600000000],TRX[23.6872021700000000],UBXT[18.0000000000000000],UNI[0.4461985600000000],USD[-0.0001437195901066],XRP[24078.3333686600000000] |
| 02049363 | USD[1.4902732952500000] |
| 02049367 | TRX[0.0002800000000000],USD[0.1096650200000000],USDT[235.6100000062086733] |
| 02049371 | ATLAS[18556.2880000000000000],TRX[0.8448000000000000],USD[1.2756785435000000] |
| 02049373 | BAO[1.0000000000000000],BRZ[0.7233796100000000],BTC[0.4789162783794304],RSR[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[8.2671309064340967] |
| 02049377 | BTC[0.0000300452560000] |
| 02049378 | AURY[9.3243702400000000],USD[0.0000001211301568] |
| 02049379 | USD[0.2282126800000000] |
| 02049395 | AVAX[0.0080644399274553],USDT[7.1950000000000000] |
| 02049397 | BULL[0.0000111900000000],HTBULL[5.9500000000000000],USD[0.0000035279725417],USDT[0.0000000046980020] |
| 02049399 | BNB[0.0100000000000000],USD[25.0000000000000000] |
| 02049402 | POLIS[0.1000000000000000],TRX[0.0000260000000000],USD[0.0294392060833465],USDT[0.0000000071136364] |
| 02049404 | ETH[0.0025560300000000],ETHW[0.0040000000000000],USD[10.1379790662254364] |
| 02049411 | ATLAS[3219.3560000000000000],CRO[899.8000000000000000],GALA[899.8200000000000000],SPELL[999.1000000000000000],USD[0.4422501907560000] |
| 02049412 | USD[0.0000004331087512],USDT[0.0000002638570380] |
| 02049415 | BTC[0.0000000033848651],FTT[0.0193143247886836],USD[0.0234046185000000],USDT[0.5000404680061000] |
| 02049420 | USD[0.0000000092250000] |
| 02049433 | AURY[10.9823143616705404],TRX[0.0000010000000000],USDT[0.0000000598999849] |
| 02049438 | FTT[0.0020545490051732],GBP[0.0000001524632672],USDT[1.2398034000000000] |
| 02049439 | POLIS[17.5700000000000000],USD[0.2072185002500000] |
| 02049443 | TRX[0.2983020000000000],USD[0.5643758946600000],USDT[0.6273765637500000] |
| 02049446 | BNB[0.0000001000000000] |
| 02049448 | USD[0.3702818549750000],XRP[0.1045840000000000] |
| 02049449 | ALICE[7.4129412400000000],ATLAS[1148.2558800000000000],POLIS[746.5675074200000000] |
| 02049458 | APE[2.0359371000000000],ATLAS[2281.0443629200000000],CQT[158.7204254300000000],DYDX[6.3139992700000000],LOOKS[48.8395927900000000],USD[0.0474032269311400] |
| 02049459 | AAVE[0.0015996000000000],AVAX[0.0000000227667551],BNB[0.0000006000000000],ETH[0.0000001000000000],EUR[0.0000000004025710],MATIC[0.0000000097857388],SOL[47.8800000098686278],USD[-0.0000029548193568],USDT[2294.3220296385908289] |
| 02049463 | TRX[0.0000010000000000],USD[0.8504239877500000],USDT[0.0027230000000000] |
| 02049474 | BNB[0.0000000024495800],USD[0.0794888071884490],USDT[0.0002463424089610] |
| 02049475 | BRZ[0.3020856481964311],USD[0.3394170000000000],USDT[0.0000001064040049] |
| 02049477 | DFL[320.0000000000000000],GALA[270.0000000000000000],GOG[196.0000000000000000],MATIC[30.7663928000000000],PERP[22.6000000000000000],POLIS[28.5984000000000000],SAND[55.9936000000000000],SHIB[100000.0000000000000000],SPELL[3499.7000000000000000],SRM[13.0950618000000000],SRM_LOCKED[0.0809872000000000],TLM[61.9938000000000000],TRX[162.8309865362223600],USD[1.2332383442632837],USDT[0.0000932594254200] |
| 02049478 | BNB[0.0000000822559930],BTC[0.0000000176062050],MATIC[0.0107751547575082],TRX[0.0000000055311514],USD[0.0872877188028450],USDT[0.0300000042195817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02049480 | LINK[0.0200570200000000],POLIS[12.5000000000000000],USD[0.0000002195549490] |
| 02049482 | ALGO[0.1241400002400000],ETH[0.0000000551825310],NFT (4259354120000936435)[1],USD[1.6349514161831763],USDT[0.0000000031235463] |
| 02049488 | USD[-403.2288466148122144],USDT[482.5511540000000000] |
| 02049489 | BNB[0.0000000027325227],BRZ[4.3561208300000000],TRX[0.0000610000000000],USD[0.0000000245777159],USDT[0.0000000013992392] |
| 02049490 | BLB[0.0072560909356800],BTC[0.0000000007723494],DOGE[0.0000000075467938],FTT[1.5232071903938085],SOL[0.0000000020168500],USD[0.0923936475661474],USDT[0.0000000096636216] |
| 02049492 | SRM[147.5736400000000000],USDT[83.1911291000000000] |
| 02049496 | TRX[0.0000100000000000],USDT[0.0498672000000000] |
| 02049499 | USD[0.0000000259313745],USDT[0.0000000077427938] |
| 02049502 | TRX[0.0000010000000000],USD[0.0174056302250000],USDT[0.0000000007206358] |
| 02049504 | BTC[0.0023983830936214],USD[1.9761579019534474] |
| 02049506 | USD[0.0000000570710061],USDT[0.0000000434588897] |
| 02049508 | ATLAS[0.0000000825959508],AURY[0.0000000053963],BAO[0.0000000893047028],BTC[0.0000000429091501,CHR[0.0000000296632641,COPE[0.0000000660300576],FTT[0.0000007090166],GRT[0.0000006658912],HMT[0.0000000370656001,HUM[0.0000029107506],IMX[0.0000005921352],MANA[0.0000000331332],MATIC[0.0000000204438611,RUNE[0.0000000436036231,SAND[0.0000000812554871,SKL[0.0000000625118721,SLP[0.0000000550000000],SOL[0.0000001648000],SOS[99054907671048129810],SPELL[0.0008170538],SRM[0.0000002290618],STARS[0.0000050769620],STMX[10.0000000000000000],SUSHI[0.0000000757735281,TRX[0.0000000040000000],TULIP[0.0000000927196321,USD[0.0323811638075189],USDT[0.0000000756020861,VET-HEDGE[0.0000000013322432],XRP[0.0000000209267676] |
| 02049515 | ALGO[159.7015692146500000],BAO[1.0000000000000000],BTC[0.0000000098908256],EUR[0.0002169518474196],FTT[0.0001128900000000],KIN[1.0000000000000000],SOL[0.8441820958548665] |
| 02049517 | USD[0.1953681132079732],USDT[0.0000000099438362] |
| 02049521 | USD[0.0316515200000000] |
| 02049522 | USD[829.8599675645000000] |
| 02049525 | KIN[1.0000000000000000],USD[0.0100000009142784] |
| 02049528 | USD[30.0000000000000000] |
| 02049529 | TRX[190.2776485293000000],USDT[0.0000000044143185] |
| 02049531 | ETH[0.0000000031850300],FTT[0.0022133655198200],USD[0.0000001340155121] |
| 02049536 | FTT[0.9536158300000000],TRX[0.0000010000000000],USD[0.0000001055580005],USDT[1.4170435750000000] |
| 02049545 | APE[0.0000035400000000],BAO[1.0000000000000000],ETH[3.3379254400000000],FTT[0.0132891000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],MATIC[0.2483789600000000],NFT (3629063906632760201)[1],NFT (428823353966535450)[1],NFT (430127390993525444)[1],NFT (452471226764470269)[1],NFT (509834315131095684)[1],UBXT[1.0000000000000000],USD[187.4987826660571580],USDT[0.0892609628564648] |
| 02049546 | BNB[0.0608340058519951,ETH[0.0000000038051761],ETHW[0.0000000038051761],FTT[0.0000000960586357],GENE[0.0000000055000000],LTC[0.0000000087400000],MANA[0.0000000707570681,MATIC[0.0000000494984062],NFT (446793381117088269)[1],NFT (548766842744304543)[1],SOL[-0.0000000005554720],TRX[997.9622000000000000],USD[132.7470657609859366],USDT[178.0286119832036420] |
| 02049548 | ATLAS[0.0000000091858064],AURY[0.0000000010000000],BNB[0.0000000496297281,BRZ[0.0079675001482157],BTC[0.0000009208102311,ETH[0.0000008471635011,FTT[0.0000000370868771,POLIS[0.0000000589568161,SOL[0.0000000022761337],TRX[0.0001490000000000],USD[0.0000042391613311,USDT[0.0000000052194575] |
| 02049549 | FTT[155.0000000000000000],USD[649.6445610600000000],USDT[0.0000000685539932] |
| 02049551 | USDT[1.0000000000000000] |
| 02049559 | ATLAS[2919.7781295800000000],TRX[0.0000010000000000],USD[0.5333882410400034],USDT[0.0000000118745352] |
| 02049563 | TRX[0.0000034583669700],USD[0.2976986057935246],USDT[0.0000000076257100] |
| 02049565 | AUD[5.3677643000000000] |
| 02049566 | USD[30.0000000000000000] |
| 02049571 | AKRO[50.0000092000000000],ALICE[5.0000000000000000],ALPHA[58.9882000000000000],ATLAS[250.0000000000000000],BADGER[0.0000000041556902],GALA[0.0000000008367587],GOG[25.9968000084000000],IMX[19.8514924323431142],REEF[275.3275200000000000],RSR[9.5503496600000000],SAND[20.6672919280985072],SPELL[549.9400000000000000],USD[0.0000000037409315] |
| 02049574 | ATLAS[0.0000000035060000],SHIB[7731914.1128364369365120],USD[5.0000000096929396] |
| 02049576 | USD[1.0649801892500000],USDT[168.5865989210000000] |
| 02049579 | FTT[17.7000000000000000],USDT[0.5327825628000000] |
| 02049582 | BNB[0.0000000044400000],BTC[0.0154665200000000],ETH[0.0000000095000000],FTT[3.6158287866600000],USD[0.0003870538414480] |
| 02049583 | ALGO[0.0000047000000000],DOT[0.0000079100000000],ETHW[0.2778105400000000],EUR[1551.2122432088099126],MANA[50.0000000000000000],SOL[0.0000047000000000],USD[0.0001081696981980] |
| 02049584 | AURY[6.5975830690000000],USD[0.1036155516625000] |
| 02049587 | USD[0.9894619149746367] |
| 02049588 | TRX[0.0000002000000000],USD[0.1168466667124955],USDT[0.0000000153840869] |
| 02049591 | BAO[1.0000000000000000],BNB[0.0000491700000000],CHZ[0.1243116100000000],DENT[1.0000000000000000],ETH[3.4084413955258466],ETHW[3.4073420751782799],EUR[0.0081346523568029],HNT[0.0013672300000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0002979682500000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[T0.0001312289334641 |
| 02049594 | AKRO[1319.0741312575130748],ATLAS[2395.9320141122318240],BAO[225233.2587783300000000],BRZ[0.0000005852373S],CEL[0.0207423142505093],FTT[0.0021853100000000],KIN[570188.6060354754655036],NFT (485774012619241295)[1],POLIS[55.5910147048433657],RSR[2.0000000000000000],SPELL[13593.2600461453566866],STEPI[979.1749655034599810],TOMOI[1.0349477500000000],UBXT[1558.6648122700000000] |
| 02049602 | POLIS[9.4681316000000000],TRX[0.0000010000000000],USD[0.6820071200000000],USDT[0.0000000093455328] |
| 02049607 | USD[30.0000000000000000] |
| 02049610 | USD[125.0000001344962000],USDT[0.0000000906250057] |
| 02049613 | USD[182.6508847000000000] |
| 02049616 | ETHW[0.0012068700000000],FTT[7.5911785950567858],SOL[0.0000000065000000],USD[-0.3318483035094412],USD[0.5450126362609565] |
| 02049620 | ALGOBULL[832.1000000000000000],EOSBULL[539.0340000000000000],FTT[0.0113850634356200],SUSHIBULL[3270.5700000000000000],SXPBULL[87.5379000000000000],USD[0.0000010218110Z],USDT[0.0000000070816802] |
| 02049629 | BNB[0.0009230100000000],SOL[0.0018159698277616],USDT[0.1299199479515193],XRP[-0.4262401654438921] |
| 02049633 | TRX[2.9000000000000000] |
| 02049636 | GENE[0.0000001000000000],USD[0.0000000170568390],USDT[0.0150985100227444] |
| 02049641 | BAO[2.0000000000000000],DENT[1.0000000000000000],GST[0.0000045400000000],KIN[5.0000000000000000],NFT (378085686054483606)[1],TRX[0.0002800000000000],UBXT[2.0000000000000000],USD[0.0000002926026851,USDT[0.0000000056517990] |
| 02049651 | CRO[226.4827181200000000],LINK[1.5111062024797184],POLIS[0.0000000050000000],SOL[0.8210272000000000],USD[0.2677461566167088],USDT[0.0000000008907344] |
| 02049652 | USD[42.2915265218533674] |
| 02049653 | ATLAS[550.0000000000000000],DOGE[0.7510000000000000],USD[0.5402879989000000] |
| 02049662 | DFL[251.8750897800000000],IMX[58.8000000000000000],TRX[0.0000040000000000],USD[0.7872216235000000],USDT[0.0000001159535250] |
| 02049667 | BOBA[16666.3333333300000000],BOBA_LOCKED[91666.6666666700000000] |
| 02049668 | BTC[47.1974000000000000],EUR[0.8792310800000000],USD[0.9888420900000000] |
| 02049671 | RSR[1.0000000000000000],USD[0.0000059335284927] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02049674 | BTC[0.0000292600000000],TRX[0.0000010000000000],USDT[0.0777692866424095] |
| 02049678 | POLIS[247.7188700000000000],SAND[7.9867000000000000],SPELL[16500.0000000000000000],USD[0.7898873042250000] |
| 02049681 | BNB[0.0000000040756050],ETH[0.0000000031556384],SOL[0.0000000004952181],USD[0.0000003653408998] |
| 02049684 | TRX[0.0000010000000000],USDT[0.0000000080480177] |
| 02049690 | BNB[0.0171864000000000],ETH[0.0000000085221700],FTT[0.0000000009136310],LTC[0.0000000043437374],NEAR[0.1429623200000000],OMG[0.0000000820788864],SOL[1.9672887487961584],TRX[0.0023310000000000],USD[0.0000000011603905],USDT[0.0000000097838165] |
| 02049691 | ATLAS[3579.4358485400000000],TRX[0.0000010000000000],USD[0.4569922200000000] |
| 02049696 | TRX[0.0000010000000000],USD[3.7025060635306973],USDT[0.0000000059488170] |
| 02049697 | BUSD[24.1300000000000000],TRX[0.0000010000000000],USD[0.0050436439000000],USDT[0.0099000000000000] |
| 02049699 | GBP[0.3928770800000000],TRX[0.0000010000000000],USD[0.0000000096674774],USDT[0.0000000093642866] |
| 02049700 | ETH[0.0000000031300794],USD[1.3102523788817234],USDT[0.0055564080041739] |
| 02049704 | POLIS[1.2997530000000000],TRX[0.0000010000000000],USD[0.2909986100000000],USDT[0.0000000025090798] |
| 02049708 | BULL[-0.0000000022000000],USD[0.1545029437474500],USDT[0.0000000067500000] |
| 02049710 | USD[0.0000000051606680],USDT[0.0000000053250247] |
| 02049711 | FTT[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000050000000] |
| 02049714 | LTC[0.0000081800000000],USD[0.0002036808718214],USDT[0.0000429376964417] |
| 02049718 | BUSD[161.5100680100000000],POLIS[0.0001200000000000],USD[0.0000000022500000] |
| 02049722 | NFT (2887192674603418631)[1],NFT (317021974847037389)[1],NFT (462722055305062442)[1],NFT (478302653586914296)[1],NFT (519649148009466058)[1],TRX[0.2024810000000000],USD[0.0000000228806374],USDT[385.3265550440587414] |
| 02049725 | AURY[1.4186215000000000],BADGER[0.9562452500000000],SPELL[2263.3214701380003670],USD[0.0000000060128880] |
| 02049733 | USD[0.6313007100000000] |
| 02049736 | AAVE[0.0600000000000000],BTC[0.0022457800000000],CHZ[26.1616509663721492],COMP[0.0847916000000000],DOGE[98.0000000000000000],ETH[0.0449976000000000],ETHW[0.0449976000000000],FTT[0.4999400000000000],LINK[2.9468077900000000],PAXG[0.0089000000000000],RAY[1.0387759963603446],RUNE[1.4703650207010626B],SOL[0.6771831400000000],TRX[0.0000010000000000],USD[-21.7839326432290771000000000],USDT[15.6364374884742967] |
| 02049737 | USD[30.0000000000000000] |
| 02049740 | FTT[3.1994240000000000],MNGO[480.0000000000000000],SOL[0.0000000040000000],TRX[0.0000010000000000],TULIP[5.9000000000000000],USD[0.0000000013575000],USDT[1.2035301450475000] |
| 02049744 | SOL[0.0572646000000000],USD[0.0000001796294],USDT[0.0000008972738660] |
| 02049746 | AURY[2.9988600000000000],FTT[1.0113332507411699],GOG[31.9503936198931698],POLIS[7.3352905100000000],RAY[0.2269108533182490],USD[0.0016690109655778],USDT[0.0000000462910775] |
| 02049748 | USD[0.0000004456515],USDT[0.0626294290000000] |
| 02049749 | CRO[171.2558867500000000],ENJ[21.0000000000000000],ETH[0.0000412494621200],ETHW[0.0000412494621200],FTT[1.0816180218360000],GOG[30.9700963400000000],POLIS[23.8000000000000000],SOL[1.6579701200000000],SPELL[3699.6960000000000000],USD[-0.0661467556596066],USDT[0.0062853841714622] |
| 02049751 | ETH[0.0049982900000000],ETHW[0.0049982900000000],FTT[0.3998860000000000],LUNA2[0.1987190449000000],LUNA2_LOCKED[0.4636777715000000],LUNC[43271.4904088000000000],USD[-0.0249295008128632],USDT[0.0000000005021856] |
| 02049759 | BOBA[193.0613800000000000],TRX[0.0000080000000000],USD[0.8094750000000000] |
| 02049765 | BAO[2.0000000000000000],BNB[0.0000000025593638],BRZ[0.0000000003094555],KIN[2.0000000000000000],POLIS[0.0000000004358925] |
| 02049771 | AURY[0.0055196900000000],BRZ[-0.1036071615441199],POLIS[0.0224414300000000],SAND[0.0025877500000000],SHIB[0.0007738900000000],TRX[0.0000010000000000],USD[0.0256515126939662],USDT[0.0000000112698054] |
| 02049778 | LTC[0.0058625000000000],USD[1.0626294290000000] |
| 02049780 | AAVE[1.0274417649281000],AVAX[4.5945498552948700],BIT[100.9813857000000000],BNB[0.7399004913050200],BTC[0.0264934014629300],COMP[1.0030151102400000],CRV[99.9815700000000000],ETH[0.0858219799190900],ETHW[0.0855535906535900],FTM[52.1795035448154000],FTT[2.4995250000000000],GRT[201.7997303434329200],JL,ET[174.9677475000000000],KIN[7500057.0000000000000000],LINA[1002.3044148600000000],MANA[37.9981570000000000],POLIS[16.5883767300000000],RAY[3.7009654432000000],ROOK[0.5019074814000000],RUNE[52.3244216850681800],SAND[43.9959454000000000],SLRS[685.1729070000000000],SNX[35.0254064478067700],SOL[3.1459943897063806],STEP[1003.0151102400000000],USDB[0.1207554612288444],USDT[19.9882573740114882],XRP[206.9675551630000000] |
| 02049782 | FTT[0.0152881351480000],LUNA2[0.0001634886041400],LUNA2_LOCKED[0.0003814735408400],LUNC[3.5600000000000000],USD[68.1074039839000000] |
| 02049783 | ATLAS[86029.0785000000000000],MANA[0.8590200000000000],POLIS[5957.2740840000000000],SAND[0.9545900000000000],SHIB[26690500.0000000000000000],USD[0.0050108238909760] |
| 02049790 | BTC[0.0000000511120000],CONV[0.0000000013523396],FTT[0.0000000082759720],HMT[0.0000000039758946],MAPS[0.0000000049306140],MER[0.0000000307749572],TRY[0.0000000775310120],USD[0.0000000187242286],USDT[0.0000000091589786] |
| 02049793 | USD[4506.0703834829943328000000000],USDT[17.6254956700000000] |
| 02049795 | EUR[109.0000000000000000],RUNE[-0.0000000011030595],USD[-57.7791927308789580],USDT[10.1996474886294018] |
| 02049798 | TRX[0.0000010000000000],USD[0.0007361537000000],USDT[3.7532264740000000] |
| 02049802 | ATLAS[0.0000000056000000],BTC[0.1682184500000000],POLIS[0.0000000079000000],USD[0.3224417378374641] |
| 02049804 | POLIS[2.4000000000000000] |
| 02049807 | AURY[126.0065591600000000],CRO[7790.0000000000000000],FTT[0.0000000079360200],POLIS[844.7918070000000000],USD[4.0614336492269664],USDT[0.0000000048925556] |
| 02049813 | AVAX[0.0000000041650000],BLT[0.9500000000000000],ETH[0.0000000009659123],GODS[0.0225882700000000],USD[0.7250941462432179],USDT[0.0000000055454400] |
| 02049816 | USD[0.0205739357500000] |
| 02049824 | BRZ[0.0999423700000000],USD[0.0000000018125771] |
| 02049826 | EUR[0.0000001000000000],SHIB[109094.6593411900000000],TRX[0.0000010000000000],USD[0.0000000005825904] |
| 02049832 | POLIS[2.3000000000000000] |
| 02049844 | AMPL[0.0487163879307991],BOBA[0.4996200000000000],BTC[0.0000996580000000],DOGE[0.9673200000000000],LTC[0.0099810000000000],OMG[0.4988600000000000],SAND[0.9979100000000000],SHIB[599943.0000000000000000],SOL[0.0098950000000000],TLM[85.9836600000000000],USD[0.2396069287500000] |
| 02049846 | 1INCH[134.2074792363810900],ETH[0.0000000009659123],SOL[0.0007031897745000],USD[2.7982088721412476],USDT[0.0000000025928835] |
| 02049854 | POLIS[4.1000000000000000],USD[0.1230176186000000],USDT[0.0000000039991892] |
| 02049855 | POLIS[2.2000000000000000],USD[0.5718919920000000],USDT[0.0000000094002160] |
| 02049857 | USD[25.0000000000000000] |
| 02049859 | POLIS[92.5855790000000000],TRX[0.0000010000000000],USD[0.1411040977000000],USDT[0.0000000126432469] |
| 02049864 | SLND[0.0012082700000000] |
| 02049867 | BTC[0.0000000175203361,ENJ[0.7898000000000000],ETH[0.3609278000000000],ETHW[0.3609278000000000],FTM[1137.7724000000000000],FTT[17.3000000025214960],LUNA2[0.0025932914000000],LUNA2_LOCKED[0.0060510132660000],LUNC[0.0083540000000000],MANA[807.9420000000000000],POLIS[0.0638200000000000],SOL[0.0033400000000000],USD[-1.9384623301632271],USDT[0.0000000056495096],WAVES[0.4893000000000000] |
| 02049868 | USD[30.0000000000000000] |
| 02049869 | USD[0.0000010000000000],USDT[0.0000000043163903] |
| 02049870 | LTC[0.0030000000000000],POLIS[13.5000000000000000],USD[0.4918895614700000],USDT[0.0613365858750000] |
| 02049871 | AVAX[0.8000000000000000],BTC[1.0558575700000000],ETH[21.0307678200000000],ETHW[6.0064026000000000],LTC[0.4900000000000000],SYN[1201.6822238900000000],USD[864.8973590626394371],USDT[0.1118413809220475] |
| 02049872 | FTT[1.7994281200000000],USD[0.2217624796825000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02049876 | ALGOBULL[5388.00000000000000],ATOMBULL[0.678400000000000],BNB[0.000044006476000],BNBBULL[0.00000000960030 80],BSVBULL[950.000000000000000],BULL[0.000007854000000],DOGEBULL[0.007854200000000],EOSBULL[180063.980000000000000],MATICBULL[0.097000000000000],SUSHIBULL[2094.500000000000 000],SXPBULL[156.519162660000000],THETABULL[7.898420000000000],TOMOBULL[44.900000000000000],TRX[0.736001000000000],USD[0.003254889623835],USDT[0.000000001991884],XLMBULL[0.815042922000000],XRPBULL[18.440000000000000],XTZBULL[0.927200000000000] |
| 02049878 | ATLAS[2690.590420000000000],POLIS[36.365380000000000] |
| 02049879 | POLIS[1.800000000000000],USD[1.928774486800000],USDT[0.000000098067510] |
| 02049880 | BNB[0.000000071133672],CRO[0.000000064000000],POLIS[0.000000008254980],SPELL[0.000000098472605],USDT[0.000000000242480] |
| 02049881 | BRZ[0.002962561931 5298],POLIS[0.062700000000000],TRX[0.000085006866715],USD[0.001542207347794 0],USDT[0.000000078213654] |
| 02049883 | GENE[0.075000000000000],NFT[29310690325731 1284][1],NFT[41241992542884 0570][1],NFT[5278024474831 15340][1],SOL[0.000001000000000],USD[7.992374973168570 5],USDT[0.000000050000000] |
| 02049886 | ALGO[149.000000000000000],ALICE[4.100000000000000],ALPHA[942.000000000000000],AMQ[0.900000000000000],AVAX[0.300000000000000],BNB[0.050000000000000],BTC[0.025934710000000],C9I[8.000000000000000],CHZ[90.000000000000000],COMP[0.096300000000000],CRV[5.000000000000000],DOT[1.900000000000 0000],ETH[0.000000007000000],ETH[0.00065960000000],ETHW[0.20096596000000000],FTT[0.935474352374 6300],LINK[8.100000000000000],LTC[1.380000000000000],LUNA2[0.139689234600000],LUNA2_LOCKED[0.325941547400000],MANA[186.889974060000000],MATIC[315.000000000000000],NEAR[26.164662639197244 0],SNX[12.200000000000000],SOL[2.890000000000000],SUSHI[16.500000000000000],TRX[0.00079500000000 0],UNI[1.100000000000000],USDI-810.287091922954262100000000],USDT[0.000000179776674],XRP[160.000000000000000] |
| 02049887 | BTC[0.000000075000000],USD[3.070000000000000] |
| 02049888 | BTC[0.000000700000000],EUR[0.000000023915 37],USD[0.005181628808538] |
| 02049898 | POLIS[0.032048400000000],USD[0.003455729035585 6] |
| 02049900 | POLIS[2.100000000000000] |
| 02049901 | BNB[0.005885500000000],USDT[0.523486020000000] |
| 02049902 | AVAX[52.800000000000000],BNB[0.000000033252696 4],DAI[39.800000000000000],EDEN[1209.600000000000000],ENS[194.330000000000000],ETH[0.405000805000000],ETHW[0.405000800000000],FTT[167.595005470000000],MATIC[0.00000072135097],SAND[80.004000000000000],SOL[0.030000000000000],TRX[0.000001000 000000],USD[2758.539887375164784 71],USDT[0.000000023376416] |
| 02049903 | USD[24.746016136043 0340] |
| 02049907 | USD[25.000000000000000] |
| 02049908 | POLIS[124.675060009742182],USD[1.362318456368 6362],USDT[0.000000098731307] |
| 02049909 | 1INCH[0.000000003284700],BNB[0.00000005136 7200],BOBA[3.117778240000000],CELO[0.00000008217960 0],DAI[0.000000004813950 0],FTT[0.000000088505490],GMT[446.303429381138 4700],HT[0.000000083367200],MATIC[0.000000019592700],OKB[0.0000000482048 00],OMG[0.000000047379700],RAY[42.073782960000000],TR X[0.000000000932087 00],BNB[0.000001367200],BOBA[3.117778240000000] |
| 02049916 | ETH- 0.000000006205650],FTT[0.012396893287071 7],LUNA2[0.000287167870200 0],LUNA2_LOCKED[0.000670058363900 0],OMG[0.000000030547200],SAND[0.174754000000000 0],SOL[0.000000100000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.082579344890 1596],USDT[0.000000011050000 0],USTC[0.0406 500000000000 0] |
| 02049918 | BNB[0.000000100000000],USD[0.0007105623000000],USDT[0.000000025000000] |
| 02049920 | TRX[0.000036000000000] |
| 02049923 | ATLAS[98.968000000000000],BNB[0.000000002972000 0],POLIS[11.241087360000000 0],SHIB[30000.000000000461000],USD[-0.000887847696953 9] |
| 02049925 | AURY[1.000000000000000],POLIS[11.700000000000000],SPELL[1200.000000000000000],USD[1.224228441250000 0] |
| 02049927 | POLIS[66.398980000000000],USD[0.4255751567500000] |
| 02049929 | USD[0.9149819400000000] |
| 02049932 | AKRO[1.000000000000000],BAO[12.000000000000000],BTC[0.151589650000000000],DENT[1.000000000000000],EUR[0.996124232836508],KIN[13.000000000000000],RSR[1.000000000000000],TRX[4.000001000000000],UBXT[3.000000000000000] |
| 02049938 | ATLAS[326.118761000000000],CRO[64.726402000000000],GOG[36.515301400000000],HNT[0.651529000000000],LRC[3.931388000000000],SAND[3.138096600000000],SHIB[836449.245851500000000],SOL[0.143594000000000],XRP[18.920841000000000] |
| 02049941 | BTC[0.023600000000000],EUR[4.200260981000000] |
| 02049946 | AMPL[0.000000005982036],BCH[0.000000009684000],COMP[0.000062200000000],STARS[0.000000053250732],USD[0.000000386473741] |
| 02049949 | ALGO[0.000000043136000],GMT[0.000000050843200],POLIS[0.000000096976800],UNI[0.000000024264000],USD[0.000000018385603],XRP[0.000000061217555] |
| 02049950 | BTC[0.000000085043725],GMT[146.711805736746384],USD[0.000001333611550] |
| 02049953 | ATLAS[0.000000007224992],CRO[796.747981214765267],GOG[127.000000000000000],SAND[0.000000058852800],USD[0.589599948790032 1] |
| 02049954 | USDT[0.000000076218618] |
| 02049957 | USD[0.0488721500000000] |
| 02049959 | AXS[0.000000019054800],BTC[0.000000007167 3646],TRX[0.000000086973630] |
| 02049965 | TRX[0.000000006000000],USD[0.000003096258424 2],USDT[0.000091938968112] |
| 02049968 | BRZ[0.000984220000000],USD[0.000000071005326] |
| 02049976 | POLIS[2.500000000000000] |
| 02049978 | BRZ[5.000000000000000],BTC[0.000000068714200],POLIS[11.600000000992941],SPELL[5700.000000000000000],USD[0.2709702838791202] |
| 02049979 | USD[0.000000012500000] |
| 02049980 | EUR[5.000002776417 2800],SAND[169.967600000000000],USD[0.004064860533 2834] |
| 02049984 | BTC[0.029200000000000],USD[1.879323635000000] |
| 02049992 | USD[25.000000000000000] |
| 02049993 | ATLAS[9.16000000000000 0],RAY[0.021724650000000],SOL[0.008471370000000],TRX[0.000001000000000],USD[0.0214109197983276],USDT[0.0059032901756632],USDTBEAR[0.000020000000000] |
| 02049995 | USD[0.000005659135541],USDT[0.000000012156486 6] |
| 02050002 | BNB[0.000010000000000],BTC[0.001000000000000],ETH[0.054132800000000],ETHW[0.054132800000000],FTT[0.959565580000000],MANA[223.957440000000000],SOL[1.359929700000000],UNI[1.020395750000000],USD[2.397642549558914 1] |
| 02050005 | TRX[0.000010424920200],USDT[0.182370977 2379800] |
| 02050006 | ATLAS[0.000000008709732],BNB[0.000000005012 0225],BTC[0.000000075896379],ETH[0.000000075896379],FIDA[0.000072260000000],FTM[0.000081800000000000],FTT[0.290378850000000],GALFAN[0.096481000000000],GBP[0.997790000000000],HNT[0.498760000000000],HT[0.498760000000000],HUM[8.954100000000000],HXRO[3.871 3100000000000],KIN[29313.200000000000000],KNC[1.372010000000000],LEO[3.989120000000000],LINA[29.527400000000000],LINK[289.205480000000000],LRC[0.987760000000000],LTC[0.046698600000000],LUA[0.245204000000000],MATH[0.176716000000000],MKR[0.001997790000000],MOB[0.498725000000000],MTA[0.98946 00000000000],OKB[0.299048000000000],OMG[1.496090000000000],OXY[1.983170000000000],PERP[0.190072000000000],ROOK[0.000981130000000],RUNE[0.099252000000000],SAND[0.998640000000000],SHIB[199592.000000000000000],SKL[0.944410000000000],SLP[8.087500000000000],SLRS[1.994220000000000],SOL[38.0161814900000000],SRM[0.998680000000000],STEP[0.396974000000000],STOR[21.148371000000000],TLM[3.800760000000000],TONCOIN[1572.157677000000000],TRX[4.319220000000000],UNI[0.398623000000000],USD[3843.570342791165970 1200000000000],WAVES[1.988525000000000],ZRX[2.9750 100000000000 0] |
| 02050018 | 1INCH[0.000000097168950],TRX[0.000001000000000],USD[19.394194005801 1226],XRP[13.409572060000000] |
| 02050021 | ATLAS[2568.377341060000000],TRX[0.000019000000000],USD[0.000000006149204] |
| 02050026 | POLIS[8.342246878167 4896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02050031 | BNB[0.0000000027149236],BTC[0.0000000609000000],ETH[0.000000100000000],SOL[0.0000000097499753],USD[-0.1990596456056584],USDT[492.2464005100000000] |
| 02050033 | EUR[2.3865985000000000],USD[0.0185485895769650],USDT[0.0000000027167384] |
| 02050035 | AURY[52.0000000000000000],CRO[700.0000000000000000],GOG[304.0000000000000000],POLIS[43.0418038700000000],SPELL[30.4576647100000000],USD[0.0000000103517600],USDT[0.0000000045066151] |
| 02050038 | BTC[0.0000000096183500],TRX[0.0000006000000000],USD[9.9957291000000000] |
| 02050040 | SPELL[1428.0632156300000000],USD[0.0000000040759778] |
| 02050043 | FTT[0.0127244660081270],USD[0.0015699166684688],USDT[0.0900000000169144] |
| 02050051 | CITY[1.1997720000000000],GALFAN[2.6000000000000000],INTER[2.1000000000000000],USD[0.2812599861450000],USDT[0.0042430000000000] |
| 02050055 | AURY[1.0000000000000000],POLIS[8.3000000000000000],USD[0.9922908175000000] |
| 02050056 | AURY[13.0703393600000000],SOL[0.8600000000000000],USD[0.0000000953665632] |
| 02050072 | AURY[2.0000000000000000],FTT[0.6998800000000000],USD[0.8832899330000000] |
| 02050076 | BTC[0.3745450800000000],USD[2.3514941900000000],USDT[3.4545530000000000] |
| 02050085 | LUNA2[49.5923781000000000],LUNA2_LOCKED[10.7155489000000000],MATIC[0.0000000084625082],USD[0.1660871922174195] |
| 02050088 | BTC[0.0002365000000000],LOOKS[0.0000000045178500],SOL[0.0000000087654592],USDT[0.0000163786021428] |
| 02050098 | BNB[0.0000000012608200],TRX[0.0000001000000000],USD[0.0000028017440860],USDT[0.0000000024848060] |
| 02050100 | USD[-0.0000000045220394],USDT[0.0000000074926000] |
| 02050109 | ATLAS[0.0000000092534000],TRX[0.0000000079703868],USD[0.5126018120789400] |
| 02050111 | ALGO[0.8004000000000000],ATOM[0.0740000000000000],AVAX[0.0574800000000000],BEAR[665.6000000000000000],BTC[0.0001638000000000],BULL[0.0007054160000000],COMP[0.0000101000000000],DOGEBULL[0.8444000000000000],ETHBULL[0.0185040000000000],SOL[0.0003900000000000],SUSHI[0.0735000000000000],TONCOIN[0.0678200000000000],TRX[0.0000000000000000],USD[4719.6241436113160090],USDC[2000.0000000000000000],USDT[0.0000001168914661] |
| 02050114 | AAVE[0.6695098282983952],ARKK[0.9400000000000000],ETH[0.0000001000000000],FTT[10.0000000000000000],SOL[20.5553911500000000],SPELL[8965.5394772964119590],TRX[0.0000010000000000],USD[50.9110615769319511],USDT[0.0000000122970748] |
| 02050118 | ATLAS[9.9639000000000000],USD[0.1098010424006460],USDT[0.0000000066499152] |
| 02050123 | BNB[0.0160050714821700],CHZ[80.5348209000000000],TRX[116.1229770000000000],USD[101.4857695710250000],USDT[0.0000000054839743] |
| 02050124 | ATLAS[1734.2566491518018960],AURY[9.2064071094514804],BTC[0.1778637787978517],ETH[9.3941320643451052],FTT[2.7569843054128584],HNT[0.0641445200000000],MATIC[50.0000000000000000],POLIS[41.0050302590000000],SOL[0.0000000005000000],USD[2.9925349619656860] |
| 02050128 | APE[0.5420400000000000],NFT[438251633480625681][1],NFT[521104911781492040][1],TRX[0.3000010000000000],USD[0.6260000010000000] |
| 02050134 | AVAX[0.0000000032768960],BNB[0.0000000823744942],DAI[0.0000000100250580],EUR[0.0040195586366315],FTT[0.0530663971661380],LUNA2[0.0028360026040000],LUNA2_LOCKED[0.0066187394090000],LUNC[0.0091378000000000],STARS[0.0000000020000000],USD[49.5384349764898341],USDT[0.0000000055667082] |
| 02050136 | AURY[22.0000000000000000],USD[3.0609415917500000] |
| 02050138 | ATOM[0.4000000000000000],BAL[0.3273100600000000],CRV[14.1813046000000000],DOT[0.5000000000000000],GENE[4.1273128000000000],GOG[99.1648840400000000],HNT[0.7000000000000000],LINK[0.7000000000000000],LUNA2[0.1148572921000000],LUNA2_LOCKED[0.2680003481000000],LUNC[0.3700000000000000],MANA2.7112649700000000],MATIC[35.3705989100000000],SNX[0.0517932700000000],SOL[0.0900000000000000],UNI[0.6479766300000000],USD[26.6434330649750105] |
| 02050141 | BAC[2.0000000000000000],BRZ[0.1203910000000000],CHZ[0.0000009457422],KIN2.0000000450752051],CRO[0.0000000009457422],KIN2.0000000000000000],POLIS[0.0764100000000000],TRX[3898.9206228800000000],USD[0.8504893114750000],USDT[0.0000000075520416] |
| 02050143 | BTC[0.0000000026764000],FTT[0.0179699518559874],USD[-0.0000442820896020],USDT[0.0000008387922862] |
| 02050144 | ATLAS[1009.7980000000000000],USD[0.5579258455000000],XRP[0.9000000000000000] |
| 02050146 | LUNA2[1.6185678720000000],LUNA2_LOCKED[3.7766583670000000],LUNC[352446.5617821957000000],USD[0.0000003759768010] |
| 02050148 | AKRO[24.0000000000000000],AUDIO[0.1363441700000000],BAO[113.0000000000000000],BNB[0.0000255821855564],BTC[0.0061862895965816],CEL[0.4645392898680000],CHZ[2.0000000000000000],DENT[22.0000000000000000],DOGE[75.2160284200000000],ETH[0.0000000089094411],ETHW[0.0004400408094411],EUR[0.0001444143584559],FRONT[1.0000000000000000],FTT[0.0006305000000000],GRT[2.0006835000000000],HXRO[4.0492454200000000],KIN[110.0000000000000000],LINK[0.1488806300000000],LUNA2[3.6355203530000000],LUNA2_LOCKED[8.1968083010000000],LUNC[11.3247448700000000],PAXG[0.0000003818161B],RSR[6.0000000000000000],SECO[0.0000062300000000],SNX[1.8319345600000000],SOL[0.0007085900000000],SXP[3.1576210500000000],TOMO[1.0024797900000000],TRU[1.0000000000000000],TRX[32.0786109300000000],UBXT[17.0000000000000000],USD[3014.0861695859162492],USDC[1998.0000000000000000],USDT[1651.5009172600000000] |
| 02050151 | CEL[0.0000000065300704],DOGE[2999.4000000000000000],ETH[2.0006012059731111],ETHW[2.0006012059733111],FTT[0.0000004881610],USD[3014.0861695859162492] |
| 02050156 | POLIS[0.0734190000000000],USD[0.0000000157927632],USDT[0.0000000016661530] |
| 02050168 | POLIS[2.1000000000000000] |
| 02050187 | NFT[435783849100551967][1],SOL[36.0518967800000000] |
| 02050191 | TRX[0.0000010000000000] |
| 02050196 | BTC[0.0000027300000000] |
| 02050204 | BTC[0.0000000065257400],FTT[0.2935442756986910],USD[0.0000000079738233] |
| 02050208 | USDT[0.0000000078209692] |
| 02050212 | STEP[1171.4907054900000000] |
| 02050216 | GOG[161.7671283176473600],POLIS[0.0000000042578780],SPELL[0.0000000029000000],USD[0.0000000040468772] |
| 02050218 | TRX[0.0000010000000000],USD[0.0000000047902241],USDT[0.6650120853887240] |
| 02050221 | ALICE[30.1995800000000000],ATLAS[1560.0000000000000000],POLIS[50.1000000000000000],USD[0.2560575850000000] |
| 02050224 | AURY[28.9942000000000000],SOL[1.0497262500000000],SPELL[299.9400000000000000],USD[0.1263761257516000] |
| 02050238 | ALGO[0.6059380000000000],USDT[1.0619618900000000] |
| 02050239 | SPELL[4140.3485944000000000],USD[1.1982427903949920] |
| 02050246 | BUSD[409.7144567200000000],LUNA2_LOCKED[45.8524797200000000],SOL[1.0552674007413479],USD[-0.0000000003614141],USDT[0.0024625328000000] |
| 02050250 | ATLAS[0.0000000024000000],POLIS[0.0000000019335464] |
| 02050257 | TRX[0.0000009000000000],USDT[0.2499723000000000] |
| 02050258 | FTT[0.2999400000000000],TRX[0.0003200000000000],USDT[0.9632985000000000] |
| 02050259 | BTC[0.3999240000000000],ETH[0.0829842300000000],ETHW[1.0621768200000000],MATIC[9.8132806800000000],TRX[0.0000010000000000],USD[0.0000000098004748],USDC[229.7867043300000000],USDT[0.4046855081300058] |
| 02050262 | USD[0.0000000110587717],USDT[0.0000000086615854] |
| 02050263 | TRX[0.3937200000000000],USD[0.0000001387335545],USDT[0.0000000125613190] |
| 02050266 | USD[0.0000000064020694],XRP[0.9398282300000000] |
| 02050268 | COMP[0.0000634200000000],USD[0.0000000058949668] |
| 02050269 | AURY[8.0000000000000000],USD[17.9421774542500000] |
| 02050270 | BTC[0.0003000000000000],DOGE[2.0000000000000000],PSG[0.1000000000000000],USD[1.4318845406425000000000000] |
| 02050272 | BTC[0.0015631050600000],FTT[0.0863761872500000],LOOKS[300.9200000000000000],LRC[0.9900000000000000],RNDR[179.1630000000000000],SOL[0.0000003819391],TRX[0.0001530000000000],USD[0.0000000086837061],USDC[1348.9326505200000000],USDT[0.0000000096869311] |
| 02050274 | ATLAS[1057.0128953700000000],BAT[42.2719827400000000],BTC[0.0022496400000000],GALA[1377.3903679927784103],SAND[171.6381488300000000],SHIB[14068330.8932401100000000],TRX[3119.7314960700000000],USD[20.5940375478186577],XRP[1687.5849556300000000] |
| 02050277 | LTC[0.0000990000000000],SOL[0.0095345000000000],TRX[0.0000010000000000],USD[0.0000001180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02050278 | ATLAS[1000.000000000000000000],AURY[7.998524370000000000],CRV[18.463564680000000000],FTT[0.100869820000000000],HNT[2.200000000000000],POLIS[22.549436860000000000],RUNE[7.196699850000000000],USD[0.000000233272349],USDT[0.000000098630353] |
| 02050279 | BTC[0.16449153000000000] |
| 02050281 | FTT[0.000000017569700],USD[0.000000027024418],USDT[0.000000001575016] |
| 02050283 | TRX[0.0000010000000000],USDT[1.190495000000000000] |
| 02050285 | TRX[0.0000010000000000],USD[0.003132621550000],USDT[0.000000078383194] |
| 02050288 | AURY[10.000000000000000000],GOG[133.000000000000000],TRX[0.200002000000000000],USD[0.478790732000000000],USDT[0.031151118000000000] |
| 02050289 | TRX[0.994680000000000],USD[30.000000000000000],USDT[0.000013741342184] |
| 02050292 | USDT[0.000119303793309] |
| 02050294 | ATLAS[1590.000000000000000],POLIS[50.500000000000000],USD[0.639975393950000],USDT[0.000000023021494] |
| 02050295 | BTC[0.000080500000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[857.171416019000000] |
| 02050296 | AURY[1.000000000000000000],USD[93.100000000000000],USD[94.045450770000000] |
| 02050301 | USD[0.000000013022080] |
| 02050319 | APT[0.000000003413600],BNB[0.000000056529214],DOGE[0.0000000077585122],HT[0.000000049899841],LTC[0.000000099250325],LUNA2[0.0076037354400000],LUNA2_LOCKED[0.0164742049400000],LUNC[0.0000000072520000],MATIC[0.00000010668340],NEAR[0.000000005882000],NFT[309452353987227780][1],NFT [4619675902386372333][1],NFT [4926133990695984531][1],SWEAT[0.000000006873970],TRX[0.0000000065617831],USD[0.00000027655474],USTC[0.999430000000000] |
| 02050319 | BAND[129.809174168758720],BNB[0.0000000268302208],BTC[1.437606659523578],ETH[6.024002992800000],ETHW[13.866912183600000],EUR[0.000001082998481],FTM[413.936447400000000],FTT[16.799037600000000],MANA[611.569012000000000],USD[-0.002048924325341],USDT[34.218604956102824] |
| 02050320 | ETH[0.000000100000000],FTT[0.667244849636296],RNDR[7.400000000000000],USD[0.14186824700000],USDT[0.000000005020000] |
| 02050324 | BTC[0.003047870000000],ETH[0.185526720000000],ETHW[0.185526720000000],EUR[53214.677174764941234[307],FTT[20.044120000000000],SOL[21.107818921169370],SRM[353.494834250000000],SRM_LOCKED[3.058662970000000],USD[884.905760672987625],USDC[100.000015553098254000],USDT[0.005155539625464] |
| 02050336 | ATLAS[409.91800000000000],POLIS[0.29994000000000],SLP[9.998000000000000],USD[0.042673138271037],USDT[0.0000415704542410] |
| 02050339 | USD[0.000028163738907] |
| 02050346 | USDT[0.000000076696696] |
| 02050348 | AAVE[0.001777050000000],POLIS[28.00000000000000],USD[0.000013036991100] |
| 02050349 | KIN[1.000000000000000],USD[0.000000004170974] |
| 02050350 | TRX[0.780015000000000],USDT[0.000000004625000] |
| 02050351 | POLIS[0.000000002266080],USD[0.000000036262738] |
| 02050357 | GBP[0.001711437120789],KIN[4.000000000000000],SOL[0.000005800000000],UBXT[1.000000000000000],USD[0.000001019791888] |
| 02050359 | MOB[21.500000000000000],NFT [415179763133716050][1],NFT [427993124271859268][1],NFT [4280240791148909005[1],USD[0.000005058173548],USDT[3.829200740000000] |
| 02050360 | BNB[0.153091881604218C],BTC[0.036278164340000],DOGE[645.262147648350000],ETH[0.123433906440715S],ETHW[0.000000081000000],EUR[0.000000061892158],FTM[108.361092860000000],FTT[78.733468312553160],GRT[3797.270327564100000],LINK[7.236107890000000],MANA[40.000374480000000],MATIC[19.999382180000000],NEAR[0.000000296200000],STETH[0.10277324398133171],STSOL[1.970423640150000],USDT[17.406860138886965],USDT[0.000000166864099] |
| 02050364 | EUR[0.873404710000000],FTT[3.400000000000000],JST[1270.000000000000000],LUNA2[1.683369123000000],LUNA2_LOCKED[3.927861288000000],LUNC[366557.170757500000000],TRX[0.000002000000000],USD[-1203.743219807458365400000000],USDT[1624.445037942786934S] |
| 02050367 | ATLAS[48.905671850000000],AURY[1.651602130000000],BTC[0.000547990000000],IMX[1.187106460000000],NFT [396102331216376356][1],NFT [549602622899830753][1],POLIS[11.820000000000000],SPELL[2011.854146405701708C],USD[0.000000094970018],USDT[0.000113202881365],XRP[0.00786997116051165] |
| 02050368 | TRX[0.0000010000000000],USDT[0.929286542250000] |
| 02050373 | ATLAS[3221.178407760000000],TRX[0.0000010000000000],USD[0.000000030047250],USDT[0.000000071450178] |
| 02050376 | ATLAS[83.744561400000000],AUDIO[2.964908690000000],AVAX[0.116380880000000],AXS[0.142651910000000],BAO[30799.305017100000000],BAT[6.761199350000000],BNB[0.019280640000000],BTC[0.000900009108780],CHR[20.779484680000000],DOT[0.774192816046878],ENJ[10.251756070000000],FTM[8.639329730000000]00[0],FTT[0.30000000000000],GALA[84.098873760000000],HMT[5.290535020000000],HNT[0.123663540000000],KIN[10643.947776650000000],LTC[0.052951520000000],MKR[0.005267120000000],OMG[2.257421580000000],OXY[2.633376900000000],PEOPLE[92.273806530748710],POLIS[3.097393400000000],REN[19.2873769800000000],SAND[3.457990230000000],SHIB[270101.827192260000000],STARS[2.039537730000000],STEP[17.470860260000000],SUSHI[2.211639840000000],TLM[29.666350456710000],TOMO[1.675367690000000],TRX[101.559799640000000],USD[1.115415219889615],WAVES[0.225279280000000],XRP[5.544315250000000] |
| 02050380 | BTC[0.175700000000000],USD[0.763953420000000] |
| 02050382 | ATLAS[0.0000010000000000],USDT[0.000001306013660] |
| 02050383 | SOL[0.00236589000000],USD[1.771329592500000] |
| 02050384 | ALPHA[10.000000000000000],ATLAS[30.000000000000000],ENJ[15.000000000000000],FTT[2.000000000000000],GRT[10.000000000000000],LRC[10.000000000000000],MNGO[10.000000000000000],POLIS[11.000000000000000],REEF[100.000000000000000],RSR[100.000000000000000],TRU[10.000000000000000],USD[0.1152496173386102],USDT[0.000000155950685],XRP[13.000000000000000] |
| 02050387 | BTC[0.000000570000000],DENT[1.000000000000000],ETH[0.0000099339601405],ETHW[1.087803143960140S],MCB[0.000000021075038],NEAR[0.000000100000000],NFT [290745027977621097][1],NFT [295305548899748045][1],NFT [330317201290850634][1],NFT [354411814046535465][1],NFT [376620020754441978][1],NFT [401184008448090742][1],NFT [404048925876562081][1],NFT [424734853629056699][1],NFT [455620343360837358][1],NFT [465314838683054160][1],NFT [468651795378287475][1],NFT [498660031299593129][1],NFT [503740664087361051][1],NFT [510721245829603754][1],NFT [544751694948125289][1],NFT [558280767549198911][1],NFT [574924384058385757][1],SOL[0.000000004584000S],STG[315.329411310000000],USD[0.018932399063153S],USDT[0.000000025178767] |
| 02050388 | SOL[0.000000003560000] |
| 02050390 | ATLAS[0.000000092220060],CREAM[0.000000002785664],FTT[0.000000077000000],OMG[0.000000093219650],PSG[0.033174038702090B],SLP[0.000000015229705],TRX[0.000001144386900],USD[0.000000038658941],USDT[0.000000260040630] |
| 02050394 | ATOM[0.724176280000000],BNB[0.324651950000000],ETH[0.121151430000000],EUR[0.000101285059784],WAXL[227.442502760000000] |
| 02050396 | BTC[0.138190661935062S],ETH[0.952818930000000],ETHW[0.952818930000000],EUR[0.175057425000000],SOL[15.00000000000000] |
| 02050398 | MANA[5.000000000000000],POLIS[0.0949400000000000],SPELL[2000.000000000000000],USD[0.638954699270000] |
| 02050403 | USD[0.000000020000000] |
| 02050406 | USD[0.041618391808700] |
| 02050407 | AURY[16.996600000000000],BRZ[0.977918260481260],FTT[25.994896000000000],SPELL[1100.000000000000000],USD[-0.078744045833081],USDT[-0.0053850280599522] |
| 02050411 | APE[16.222373750000000],EUR[545.000002356006589],FTM[195.381938930000000],GALA[310.006341460000000],SAND[154.645952429000000],SHIB[0.000000020140358],SOL[0.157580286510552],USD[0.000000264495166],USDT[0.000000620745873] |
| 02050414 | FTT[0.026304147583264],USD[0.0000002900000000] |
| 02050417 | ATLAS[2065.851568871000000],BNB[0.125422890000000],BTC[0.0015000000000000],USD[17.570994765623731],XRP[404.288751721773618] |
| 02050418 | USD[0.070382570000000] |
| 02050422 | ATLAS[354.407278900000000],FTT[1.899620000000000],GENE[1.299740000000000],IMX[6.998600000000000],POLIS[17.295600000000000],USD[0.000017595900073],VF[0.000108730000000] |
| 02050426 | BNB[0.000000068232175],BTC[0.000000024888625],ETH[0.002053855077418],ETHW[0.002053859818283],FTT[0.024833660000000],TRX[0.0000010000000000],USD[0.003380377562699],USDT[0.000000014486175] |
| 02050432 | POLIS[24.300000000000000],SOL[0.740000000000000],USD[2.733023353250000] |
| 02050434 | TRX[0.0000010000000000],USDT[3.741705987215833D] |
| 02050442 | BTC[0.001554640000000],EDEN[2158.604262300000000],ETH[0.103906300000000],ETHW[0.099357450000000000],SRM[14.042713960000000] |
| 02050443 | POLIS[4.700000000000000],USD[0.529356072900000] |
| 02050444 | USD[1.095656280000000] |
| 02050446 | ATLAS[0.000000037953898],AXS[0.000000007155214],BADGER[0.000000005750963C],BTC[0.000000006194695J],EDEN[0.000000057863873],FIDA[0.000000076882899],HUM[0.000000039975277],MANA[0.000000169690052],NFT [305496807675279749][1],NFT [325722653562460707][1],NFT [435303632738751521][1],POLIS[0.000000012313095],RAY[0.000000088760000],REN[0.000000092400000],SHIB[0.000000078998257],USD[0.000000303310821],USDT[0.000000028340416] |
| 02050448 | ATLAS[7880.096781110000000],USD[0.689428144706376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02050450 | USD[0.0034395224000000] |
| 02050452 | BAO[2.000000000000000],FTT[0.000000031782622],KIN[2.000000000000000],USD[0.0241177902500000],USDT[0.9003646485783260] |
| 02050456 | AURY[5.648542820000000],SPELL[8372.831405000000000],USD[0.000000181518860 8] |
| 02050457 | BNB[0.000000062476240],EUR[43.894283173325323 6],USD[-4.6743935801497774] |
| 02050458 | ATLAS[1039.802400000000000],POLIS[12.097701000000000],USD[0.342390000000000] |
| 02050460 | ATLAS[10.000000000000000],FTT[1.800000000000000],HNT[2.100000000000000],USD[1.8845198020522490],USDT[0.000000030997108] |
| 02050465 | NFT (394468864422417311)[1],USD[0.010000000000000] |
| 02050466 | TRX[0.000001000000000],USDT[4.000000000000000] |
| 02050469 | ATLAS[9509.528000000000000],TRX[0.000001000000000],USD[0.0814171688573664] |
| 02050470 | ALICE[79.984000000000000],BCH[0.000967000000000],BTC[0.184854710000000],DYDX[45.200000000000000],ETH[0.774434600000000],ETHW[0.774434600000000],EUR[0.0018050290026874],MATIC[7.882000000000000],SLP[8.840000000000000],USD[1.7984604368971488] |
| 02050475 | GALA[1150.048171340000000],POLIS[12.050005490000000],RAY[50.045284100000000],TRX[0.000001000000000],USD[0.00012328411227 39],USDT[0.000000264851874] |
| 02050476 | ATLAS[589.967700000000000],FTT[0.199791001573936 00],USD[7.062918909025000 0],USDT[0.000000010629938 1] |
| 02050480 | AVAX[0.000000034554644],BAO[1.000000000000000],BTC[0.000000037043153],ETH[0.000000099740000],LUNA2[0.0045592503578000],LUNA2_LOCKED[0.0010715841680000],LUNC[100.0027322997638770],MATIC[0.000000096044785],SOL[0.000000002783760],TRX[0.0037568951649604],TSLA[0.000000200000000],TSLAPRE[-0.0000000003480000],USD[0.0239872895312529] |
| 02050481 | BTC[0.046571810000000],DOGE[1503.114690640000000],EUR[0.000000022076120],FTT[20.300003430919885 6],LTC[6.978450990000000],USD[0.0014296834597696] |
| 02050482 | BAO[1.000000000000000],ETH[0.103764080000000],ETHW[0.102703570427747 1],FTT[1.765231280000000],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[4952.763860450000000],PAXG[0.016313000000000],SAND[237.911173220213 7748],USD[0.000005229520803],XRP[326.5555046200000000] |
| 02050486 | ATLAS[0.005645268378263 0],BTC[0.000208281101836 0],USD[0.103529987350000],USDT[0.000000074370851] |
| 02050489 | USD[0.651172860000000 0] |
| 02050490 | USD[25.000000000000000] |
| 02050492 | TRX[0.000001000000000],USD[0.000000074355669],USDT[0.000009851784190] |
| 02050494 | AMPL[0.343525249038664 6],USDT[0.000000006000000] |
| 02050502 | FTT[0.099910000000000],SAND[2.999460000000000],SOL[0.009960400000000],USD[2.9116491099974160],USDT[0.000000074467149] |
| 02050504 | BTC[0.000102078392000 0],FTT[0.051622008448082 8],USD[0.0065388845500000] |
| 02050509 | BAO[1.000000000000000],FTT[0.000344300000000],USD[0.000000141758559] |
| 02050512 | AURY[5.000000000000000],FTM[68.000000000000000],SOL[0.734005070000000 0],SPELL[3646.295745430000000],TRX[0.000001000000000],USD[0.000000085073099],USDT[0.000000113598100] |
| 02050516 | POLIS[21.592134361967 1267] |
| 02050519 | BTC[0.000000002561300 0],TRX[0.000001000000000],USD[0.000000269220551],USDT[0.000000045967110] |
| 02050520 | USD[227.229510706200000],USDT[0.000000090912600] |
| 02050524 | ATLAS[0.000000014000000],FTM[0.000000042579969],FTT[0.000000035012000],MANA[0.0007868719337 92],POLIS[0.000000071581564],SOL[0.000000091887670],USD[0.000000018146518],USDT[0.000000265709822] |
| 02050530 | USD[0.000001625706710],USDT[0.000000069895390] |
| 02050532 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.0000000036314100],USDT[0.000000060000000] |
| 02050534 | NFT (379460301530047 96)[1],NFT (539350429214441418)[1],NFT (542419493116941555)[1],TRX[9.000000000000000] |
| 02050535 | ATOM[0.100000000000000],AVAX[0.300000000000000],ETH[0.007000000000000],EUR[586.894340000000000],SNX[1.000000000000000],USD[1900.016524926000000],USDC[4.000000000000000],USDT[2729.497302000000000] |
| 02050540 | ETH[0.000001000000000],FTT[0.000000033947987],TRX[0.000027000000000],USD[0.000000013298077],USDT[0.9841719287390610] |
| 02050541 | ATLAS[1639.775800000000000],AURY[0.999810000000000],BRZ[1000.000000000000000],CRO[409.982900000000000],FTM[1.999620000000000],POLIS[12.097701000000000],REN[99.981000000000000],SPELL[3800.000000000000000],USD[0.8267948039250000] |
| 02050542 | NFT (459835817247252507)[1],NFT (483081633757418601)[1],NFT (545354406999148334)[1],USD[2.0685771200000000] |
| 02050548 | BTC[0.030412148655000 0],ETH[0.192000000000000],ETHW[0.192000000000000],EUR[1.516347998000000 0],SOL[3.000000000000000] |
| 02050550 | LUNA2[0.0028951279080000],LUNA2_LOCKED[0.0067552984530000],LUNC[630.420197400000000],TRX[0.000001000000000],USD[0.1047048373980254],USDT[0.000000170163298] |
| 02050551 | ATLAS[8.588000000000000],CQT[0.981200000000000],DYDX[0.078880000000000],JOE[0.192554980000000],MCB[0.001770000000000],POLIS[0.082252000000000],TRX[0.000001000000000],USD[0.0051162852720000],USDT[0.000000010832800] |
| 02050556 | APE[0.087090000000000],NFT (302948500395522157)[1],NFT (405223521054024000)[1],NFT (477900675647104078)[1],NFT (536407048636426367)[1],NFT (552510729042996001)[1],SAND[1.000000000000000],SOL[0.069017700000000],TRX[0.600775000000000],USD[10.9889150673250000],USDT[0.3165767269375000],XRP[0.3973590000000001] |
| 02050557 | SOL[0.000000009485000],USD[0.003529918000000] |
| 02050559 | USD[0.000000169907856],USDT[0.000000010374343] |
| 02050560 | TRX[0.000003000000000],USD[0.000000136429331],USDT[1095.1378258998068762] |
| 02050563 | EUR[948.928257820000000],TRX[78.000001000000000],USD[29697.5484217768608112],USDC[100.000000000000000],USDT[0.000000011454281] |
| 02050564 | USD[20.000000000000000] |
| 02050572 | ADABULL[0.000000000500000],BAO[1.000000000000000],BTC[0.253897763066957 8],CEL[0.044490930000000],ETH[0.848468820000000],ETHBULL[1.0567727820000000],EUR[1489.268311841500000],LUNA2[0.000000053351000],LUNA2_LOCKED[0.0011619191510000],SOL[0.0031755000000000],USD[0.000000007230865],USDC[0.000000000000000],USTC[0.0704894000000000] |
| 02050575 | BTC[0.000000712149170 0] |
| 02050580 | FB[0.000126160000000],FTT[0.000000006064000],POLIS[0.000000020883716],REEF[0.000000079140904],TRX[0.000000047331001],USD[0.000183368312231],USDT[0.000000067761889] |
| 02050584 | USD[0.000000010434553],USDT[0.000000076941114] |
| 02050586 | POLIS[2.500000000000000] |
| 02050588 | ATLAS[5.884840000000000],AXS[11.297740000000000],BTC[0.000000030000000],ETH[0.072804804000000],ETHW[0.008576040000000],EUR[0.307500000000000],FTT[0.092059000000000],GALA[578.442000000000000],LINK[12.893380000000000],SAND[0.910336000000000],SOL[0.009092000000000],SXP[0.091929600000000],USD[881.5965134395521200000000000] |
| 02050589 | SOL[0.000000022376900],USDT[0.000000234867285 6] |
| 02050590 | FTM[0.000000058552128],FTT[0.000000079148800],SLP[0.709664520000000],SOL[0.009988600000000],SPELL[0.000000049774064],USD[1.5158240065957194],USDT[0.0004092633890757] |
| 02050592 | BTC[0.000091030240000],ETH[0.000000050000000],EUR[3275.881201870000000],PAXG[0.000000020000000],SOL[0.001129000000000],USD[0.000000210144230],USDT[0.0098982252896662] |
| 02050596 | NFT (312636738965428722)[1],NFT (386599647103098869)[1],NFT (536478594427471441)[1],SOL[0.000000058534825],USDT[0.8306885050000000] |
| 02050597 | USD[0.000272605000000] |
| 02050598 | USD[25.000000000000000] |
| 02050599 | BNB[0.086295223600000],USD[0.000004877936332] |
| 02050601 | CRO[926.802878850000000],ETH[0.847382950000000],ETHW[0.847026910000000],FTT[207.379843140000000],IND[3.473719420000000],NFT (288621172271850121)[1],NFT (305889757137170898)[1],NFT (342753438338309193)[1],NFT (351492676251288606)[1],NFT (353290725345986057)[1],NFT (373450935251786541)[1],NFT (382535527054251907)[1],NFT (425702673241111905)[1],NFT (502541152372377705)[1],NFT (517495521351974338)[1],NFT (546148088670403)[1],NFT (554893803131437692)[1],USDT[56.517470770000000],XPLAB.3461905600000000] |
| 02050603 | BNB[40.103478190000000],BTC[1.023966210000000],HT[558.800919350000000],TRX[22924.929487800000000],XRP[130052.1436063800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02050605 | BTC[0.0000249300000000],USDT[0.0002449371715318] |
| 02050607 | TRX[0.0000010000000000] |
| 02050619 | USD[0.0694455305000000] |
| 02050621 | USD[20.0000000000000000] |
| 02050625 | EUR[0.0000000063882806],USD[0.0000000015308970],USDC[1999.4782782300000000],USDT[0.0000000026209984] |
| 02050627 | EUR[2.0000000000000000] |
| 02050634 | AVAX[147.7000000000000000],FTT[16.7000000000000000],TRX[0.0000010000000000],USD[0.0058695616550000],USDT[5467.7595912844932665] |
| 02050646 | USD[0.0000000075821418] |
| 02050649 | POLIS[0.0884800000000000],USD[0.0000000020000000] |
| 02050656 | BNB[-0.0000000070000000],GENE[0.0000000097020256],MATIC[0.0000000022435744],SOL[0.0000000097868302],TRX[0.0007790000000000],USD[0.0000022737744968],USDT[0.0000000362357178] |
| 02050659 | USD[0.5417503930858724] |
| 02050660 | ATLAS[31372.5808234300000000],CHZ[0.1020000000000000],USD[0.9034292456256851],USDT[0.0000000010396434] |
| 02050661 | AVAX[20.5958800000000000],BTC[0.2693180000000000],FTM[446.9106000000000000],LINK[30.1900000000000000],LUNA2[0.0098775024200000],LUNA2_LOCKED[0.0230475056500000],LUNC[2150.8469480000000000],RUNE[172.8831400000000000],SOL[12.8412658300000000],USD[2.6129054144000000],USDT[0.0018055500000000],XRP[5348.5200000000000000] |
| 02050662 | ETH[0.0000000034371514],TRX[0.0000000075473000],USD[3.2313696937500000],XRP[0.8743000000000000] |
| 02050665 | BTC[0.0006377684251956],ETH[0.0000000094799745],EUR[0.0000000041904487],FTT[0.6236553465572820],IMX[0.0000000058239608],NFT [508933644366631853],{1],SOL[0.0000008000000000],TRX[0.0000000886633380],USD[0.0000029491879030],USDT[0.5702388866947714] |
| 02050667 | FTT[0.3046731690978000],ORBS[9.6640000000000000],USD[83.1650629978420000],USDT[0.0000000048222528] |
| 02050670 | ATLAS[991.3816070417550000],BAO[77554.1715443500000000],KIN[3.0000000000000000],POLIS[11.3249066800000000],TRX[1.0000010000000000],USD[0.0000000044236269] |
| 02050672 | ETH[0.7537567810000000],ETHW[0.7537567810000000],FTT[149.9048970000000000],USD[2674.2944472199000000] |
| 02050676 | BNB[0.0000000100000000],STEP[883.4735735362333977],USD[0.0004485873150000] |
| 02050677 | TRX[0.0000010000000000],USDT[0.0000000004000000] |
| 02050680 | FTT[30.6124660900000000],USDT[2.2157726504654084] |
| 02050683 | POLIS[671.2770890000000000],TRX[0.0000010000000000],USD[1.7014368902125000],USDT[0.0000000097843836] |
| 02050687 | USD[0.0002038940706674] |
| 02050690 | USD[5.0000000000000000] |
| 02050691 | TRX[0.0000010000000000],USD[0.0390341600000000],USDT[0.0000000075000000] |
| 02050695 | USD[4.7088994932214728],USDT[0.0982473200000000] |
| 02050699 | BTC[0.0000000000022400],USDT[0.0002339190581040] |
| 02050701 | ATLAS[0.0000000002469360],BNB[0.0000000089161860],TRX[0.0000000007431452],USD[0.0000000058563597],USDT[0.0000000052303736] |
| 02050706 | AURY[13.1996782440000000],BTC[0.0000322100000000],USD[0.0007775031379542] |
| 02050709 | AURY[5.1773392500000000],BTC[0.0000050100000000],USD[0.0000001689369026] |
| 02050711 | USD[30.0000000000000000] |
| 02050714 | BTC[0.0001996896000000],ETH[0.1760801280000000],ETHW[0.1760801280000000],FTT[16.1997090000000000],SAND[4.9943740000000000],SOL[405.5936065200000000],USD[1957.9875013015593006],USDT[0.0000000062542854] |
| 02050719 | USD[0.0000000040992678] |
| 02050720 | AKRO[1.0000000000000000],ATLAS[2956.8344000100000000],BAO[1.0000000000000000],FTT[31.2828561900000000],KIN[1.0000000000000000],TRX[0.0000020000000000],UBXT[1.0000000000000000],USD[0.0045852959307369] |
| 02050722 | ETH[0.0001000100000000] |
| 02050723 | BTC[0.0000000025640000],BUSD[219.3481216100000000],ETH[0.0000000068200000],ETHW[0.0001624568200000],FTT[0.0000000025664000],USD[396.3161036861383647],USDT[0.0000610219291396] |
| 02050728 | AKRO[1.0000000000000000],ETH[0.0000010000000000],KIN[2.0000000000000000],SOL[0.0099950000000000],TRX[0.0002250000000000],USD[0.0000000034878529],USDT[-0.0000000009281401] |
| 02050730 | USD[0.0000000057100390] |
| 02050733 | POLIS[2.2900000000000000] |
| 02050737 | BTC[0.0002984394742688],ETH[-0.0000000004552424],ETHW[0.0000000349635585],FTT[25.0000000100000000],MATIC[50.0000000000000000],USD[0.0001775273470020] |
| 02050739 | TRX[0.0000010000000000],USD[0.0000818004241898] |
| 02050741 | APT[0.0000000029800000],BNB[0.0000000094005997],ETH[0.0000000191178426],MATIC[0.0000000064697692],USDT[9.7178813051203207] |
| 02050744 | TRX[0.0000010000000000],USD[0.0001583930000000],USDT[0.0000000091675080] |
| 02050748 | USD[0.0018310350175558] |
| 02050751 | BTC[0.0010469000000000],USD[0.0001730095947080] |
| 02050752 | USD[30.0000000000000000] |
| 02050753 | POLIS[0.0972450000000000],TRX[0.0000020000000000],USD[0.0149781239350000],USDT[0.0000000057656651] |
| 02050754 | BNB[0.0104090200000000],USD[0.0000000026285106],USDT[0.0000000095135102] |
| 02050756 | ALICE[25.8977200000000000],AURY[4.5000000000000000],AXS[0.9998100000000000],ENJ[50.0000000000000000],MANA[79.0000000000000000],POLIS[152.2969600000000000],SAND[80.0000000000000000],SPELL[1800.0000000000000000],USD[0.6086611666250000] |
| 02050767 | AMPL[0.0000000011340003],IMX[0.0000000034434550],RUNE[0.0000000218174682],USD[0.3072433314424766],USDT[0.0000000676102555] |
| 02050775 | BTC[0.0000990600000000],USD[12.8984154443370438000000000] |
| 02050778 | POLIS[20.2959400000000000],USD[5.9927650000000000] |
| 02050780 | POLIS[37.9000000000000000],USD[0.2975357765000000],USDT[0.0000000070621012] |
| 02050784 | TRX[0.0000010000000000],USD[0.0002386180012560],USDT[0.0000000099435926] |
| 02050785 | USD[0.0000000094419713] |
| 02050787 | ATLAS[1440.0000000000000000],LTC[0.0049598900000000],USD[1.0903495307000000] |
| 02050797 | USD[0.0186599740000000] |
| 02050800 | FTT[0.0182969500000000],USD[0.0277385758333955] |
| 02050801 | ATLAS[189.9620000000000000],AURY[4.0000000000000000],POLIS[31.1937600000000000],SPELL[999.8000000000000000],USD[0.5532876100000000],USDT[0.0000000073084965] |
| 02050805 | BTC[0.0173921800000000],EUR[1000.0000000000000000],USD[-323.2715255120000000000000000] |
| 02050808 | USD[0.1020334200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02050813 | TRX[0.000001000000000] |
| 02050823 | AXS[0.000000007989470000],ETH[0.000000065333632],SOL[0.000000119549031],TRX[0.000000007011740900],USD[0.000000016934552] |
| 02050825 | HNT[0.207714819081700000],USD[974.418794000000000],USDT[0.000003286603866] |
| 02050826 | LNA[1086.802689560000000000],NFT(314824384109446878)[1],NFT(328072983236339535)[1],NFT(338370338678511134)[1],NFT(340819442704373929)[1],NFT(360115876696963731)[1],NFT(366167786402616658)[1],NFT(377269405671302639)[1],NFT(413914133825242567)[1],NFT(414412314842661527)[1],NFT(423179749475146459)[1],NFT(424158051284626717)[1],NFT(442521353168843862)[1],NFT(445907319198010235)[1],NFT(494400995033902292132)[1],NFT(508270174396823095)[1],NFT(549013442449813225)[1],NFT(550116184751999926)[1],NFT(563898523361253331)[1],SLRSI1086.063054530000000000] |
| 02050829 | ALG[0.290958000000000000],BNB[0.000000100000000],BUSD[111.000000000000000000],LTC[0.004641000000000],NFT(433527856969654870421),SOL[0.000500000000000],TRX[0.000132000000000],TRY[0.374303493000000000],UNI[0.049620000000000],USD[14.824855591750760000000000],USDT[0.006887007022663],XAU[0.000084667000000] |
| 02050833 | APE[0.000000003738642],BADGER[0.000000049451663],BTC[0.000000022277604],CLV[0.000000024250000],CONV[0.000000062544848],CREAM[0.000000070600000],EUR[0.000000001072140],LOOKS[0.000000001474567],LUA[0.000000044238393],LUNA2[0.003291824939000000],LUNC[307.200776020000000000],MAPS[0.000000000139585951],TRY[0.000000066683454],USD[0.000000014080901],USDT[0.000000046208921] |
| 02050834 | AURY[0.004449230000000000],USD[12.653963377848529] |
| 02050841 | USD[0.000010000000000],FTT[0.020448959322366],USD[82.427842643877450],USDT[0.000000091000000] |
| 02050844 | BCH[0.000522602384070],BTC[0.000000001069441],ETH[0.000000007432900],LTC[0.000000095135600],LUNA2[0.025318372980000],LUNA2_LOCKED[0.059076203630000],LUNC[5513.129022000000000],SOL[0.008995008387222],TRX[0.001554000000000],USD[0.000000074450439],USDT[0.000000043746081] |
| 02050851 | ATLAS[8.000000010641400],MBS[84.000000000000000],POLIS[0.000000020000000],SPELL[13997.200000000000000],TRX[0.000001000000000],USD[14.149530985144939],USDT[0.000000082191160] |
| 02050853 | BTC[0.000000069259000],FTM[0.749600000000000000],FTT[0.070569170827563],HT[0.091500000000000000],MATIC[0.900000000000000000],NFT(526260221647795761)[1],SRM[0.230730420000000000],SRM_LOCKED[8.889269580000000000],TRX[0.421659000000000000],USD[4951.768282999970500],USDT[0.000000085000000] |
| 02050856 | TRX[0.000001000000000],USDT[0.000000010187230146],USDT[9.000000006201720] |
| 02050857 | ATLAS[1560.000000000000000],TRX[0.271901000000000000],USD[0.393946176000000000],USDT[0.000000040000000] |
| 02050862 | ATLAS[0.000000002656344400],BNB[0.000000000022400000],ETH[0.000000057662074],LTC[0.000630050000000],MATIC[0.000000002650000],SOL[0.000000001000000],USD[0.000115236001879],USDT[9.180000096647795] |
| 02050865 | BTC[0.000004000000000],ETH[0.000957582500000],ETHW[0.000957582500000],GBP[0.907910000000000000],USD[15.573399394286250] |
| 02050869 | BTC[0.000000045722428],USD[0.000302081986431] |
| 02050872 | AVAX[3.858610000000000000],BTC[0.001699660000000],ETH[0.115976800000000],ETHW[0.115976800000000],FTT[0.090413720995680],LINK[11.697660000000000000],POLIS[74.600000000000000000],USD[2.385485746459245],USDT[0.000000357819476] |
| 02050874 | ATLAS[10.000000000000000000],POLIS[1.000000000000000000],TRX[0.000001000000000],USD[9.866493907765073],USDT[11.398713000000000000] |
| 02050877 | BTC[0.002000000000000000],ETH[0.014000000000000],ETHW[0.014000000000000],FTT[0.800000000000000000],USD[0.489581276000000000] |
| 02050884 | BNB[0.097044507879300000],DOGE[40.722868000000000000],LINK[0.099107000000000000],USD[134.014888528101800] |
| 02050885 | AURY[2.529524570000000000],POLIS[5.081221680000000000],SOL[0.689623980000000000],SPELL[845.721169380000000000],USD[0.000050041644723] |
| 02050886 | USD[1.257975342741564],USDT[10.000000004537688] |
| 02050888 | FTT[0.000000100000000],TRX[0.000002000000000],USD[0.000000160411270],USDT[0.000000032162456] |
| 02050890 | BTC[0.000000027476790],USD[0.000000009733489],USDT[0.000229269410838] |
| 02050890 | AAVE[1.691000011000000],AGLD[276.400100026959096],AKRO[27309.000000003022717356],ALPHA[1538.000000123245208],ANC[209.000000000000000],APE[20.500000068000000],ATOM[10.210000000000000],AUDIO[666.000000050000000],AVAX[10.510000067300000],AXS[21.901000001000000],BADGER[42.600000090182600],BTC[0.000000068348010],CEL[58.200000800000000],CHF[0.000000022000000],COMP[3.003200000941674000],CRO[0.000000048577750],CRV[204.100000010000000],EN[442.800000000000000],ENS[8.840000000000000],ETH[2.055000000000000000],ETHW[2.055000000000000000],HGET[68.150000000000000],HNT[29.210000000000000],IMX[159.600000000000000000],JOE[306.100000000000000],KNC[55.100000050300000],LINK[12.000500007300000],LOOKS[2037.200000005100000000],LRC[635.100000043000000],LUNA2[0.504870985300000],LUNA2_LOCKED[1.178032290000000],LUNC[109936.720000002170000],MANA[225.100000099156680],MAPS[0.000000000100000],MKR[0.000000083700000],OMG[87.010000056400000],SAND[226.000000057000],SHIB[3900000.000000000000],SNX[58.220000076000000],SOL[8.150000000000000],SUSHI[27.000000000000000],TRX[1614.000000015434598],UNI[20.550000003500000],USD[0.093690984302240],USDT[0.000114336553],WAVES[43.510000007000000],XRP[322.500000008100000],YGG[519.100000000000000] |
| 02050891 | BNB[0.000000084652660],BTC[0.000000073109150],ETH[0.000000014000000],GBP[0.000000081762703],USD[0.000000919839525],USDC[2.421990000000000],USDT[0.000000095083917] |
| 02050896 | BRZ[0.006398860000000000],USD[0.000000002862022] |
| 02050902 | BTC[0.000061880000000],USD[-1.043262808501402],USDT[0.072178100000000] |
| 02050905 | APT[0.003146100000000000],BNB[0.000000007537742],BTC[0.001049475419079],CAD[0.001493674618632],ETH[0.000000043387552],FTT[0.005064027368459],SOL[0.000000113256750],USD[0.005530585451911],USDC[544.620000000000000],USDT[0.000002683999188] |
| 02050906 | POLIS[0.097682000000000000],USD[0.037396139117500],USDT[0.003700000000000000] |
| 02050911 | POLIS[17.000000000000000000],USD[0.049151036500000] |
| 02050912 | AKRO[8.000000000000000000],AUDIO[1.000000000000000000],BAO[20.000000000000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],FIDA[2.000000000000000000],KIN[15.000000000000000000],NFT(303559301883373777)[1],NFT(321334460718232228)[1],NFT(533474453626752075)[1],RSR[5.000000000000000],TRX[1.000012000000000],UBXT[9.000000000000000],USD[0.000013000000000],USD[0.000132709188523] |
| 02050914 | ALG[620.100000000000000000],ATLAS[20.000000000000000],BTC[0.002195070549000],ETH[0.011000000000000],ETHW[0.011000000000000],FTT[20.200000000000000],USD[0.405348009745838],USD[0.000000094968000] |
| 02050915 | ATLAS[9.936000000000000000],ETH[0.004999000000000],ETHW[0.004999000000000],FTM[1.997800000000000],SPELL[1099.680000000000000],USD[0.681857495898038] |
| 02050916 | USD[25.000000000000000000] |
| 02050918 | USD[0.000005913681342],USDT[0.000000004023343] |
| 02050923 | ALG[978.000000000000000000],CHZ[0.000000026764482],NEAR[0.000000075500000],USD[0.142673987313781],USDT[0.000000244292580] |
| 02050924 | AVAX[0.000000005897159],SOL[8.689922890000000],USD[0.000000030000000] |
| 02050926 | SOL[0.000000066418600],USD[0.381974965500000] |
| 02050927 | ATLAS[0.287925688860443],AURY[0.000000005090567],BTC[0.000008690000000],USD[0.000202105309065],USDT[0.000000101363659] |
| 02050929 | BNB[0.000000100000000],ETH[0.000000024463066],MATIC[0.000000095984440],SOL[0.000000063169639],TRX[0.000010000000000],USD[0.000000081119109],USDT[0.000000026092491] |
| 02050933 | USD[25.000000000000000000] |
| 02050935 | FTT[0.001596304392719],LTC[0.080312900000000],USD[0.007624535997397] |
| 02050942 | BTC[0.000000060000000],LOOKS[0.000000078297260],USD[0.000274516576512] |
| 02050951 | POLIS[54.200000000000000000],USD[0.239327996250000] |
| 02050952 | GST[0.084611200000000],TRX[0.000778000000000],USD[0.503904016479395],USDT[0.000000144822762] |
| 02050956 | POLIS[0.048090050000000000],SPELL[27700.000000000000000],USD[0.035461841859808] |
| 02050959 | POLIS[5015.063616000000000],TRX[0.000019000000000],USD[0.196200000000000] |
| 02050963 | BTC[0.000008000000000],SOL[0.009848000000000],TRX[124.976250000000000],USD[46.782173309799646] |
| 02050965 | AURY[73.985200000000000000],TRX[0.000001000000000],USD[4.097524509000000],USDT[0.005513000000000] |
| 02050966 | BUSD[61.107385810000000],FTT[0.001391230097000],USD[0.000000143218651],USDT[0.000000004153688] |
| 02050967 | ETH[0.017805970000000],ETHW[0.017805970683771],MATIC[0.000000009718400],SOL[0.000000078521204],TRX[0.000000088803297],USD[0.000026588080032590],USDT[0.000000004641540] |
| 02050968 | USD[25.000000000000000000] |
| 02050972 | BTC[0.000000088650750],USD[27.624597433778656],USDT[0.000000030372192] |
| 02050977 | EUR[10.000000000000000000] |
| 02050978 | BRZ[0.711657568000000000],USD[5.998105716594181] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02050982 | ATLAS[104.1118073936617625],BNB[0.000002750000000],POLIS[1.396323221552000] |
| 02050983 | BTC[0.000078554303000],USD[1.689069460000000] |
| 02050992 | FTT[1.730217450000000],POLIS[0.099220000000000],USD[0.000000134825700] |
| 02050994 | 1INCH[65.15748132000000000],ATOM[4.99900000000000000],BNB[0.079984000000000],CHZ[139.97284000000000000],DENT[19496.148000000000000],DOGE[857.77628813000000000],ETH[1.129778848259600],ETHW[1.129778848049470],FTT[2.183855562940887 0],LTC[0.999806000000000],LUNA2[1.404327925000000],LUNA2_LOCKE D[3.276765158000000],LUNC[305795.36230000000000000],MATIC[105.91787360000000000],REEF[1715.23177380900000000],SHIB[1859201.65889061000000000],SOL[14.08114965000000000],SUSHI[75.48600000000000000],UNI[5.89922000000000000],USD[-162.661617296197308 1],USDT[0.049526539625581 1],XRP[129.990882000000000] |
| 02050998 | BNB[0.000000039110147],SAND[0.000000004393679 4],SOL[0.000000003903350],TRX[0.000001000000000],USD[0.000003531082209],USDT[0.000001383479569 2] |
| 02051006 | SOL[0.280000000000000] |
| 02051009 | SOL[0.000056800000000],TRX[0.000016000000000],USD[0.000000128684480],USDT[0.000000061544903] |
| 02051013 | BNB[0.2604619500000000],ETH[0.000510150000000],ETHW[0.0005101547925175],USD[T0.000000000000000] |
| 02051019 | AMPL[0.000000023876510],DOGE[0.715950004375000 0],LUNA2[2.121731800000000],LUNA2_LOCKED[4.950707532000000],SHIB[47001.96817613802380 01],SOL[0.009167800000000],SOS[0.000000005167400 0],TRX[0.000001000000000],USD[0.003852087167459 3],USDT[0.000000005831481 0] |
| 02051025 | AURY[0.000000000000000],GOG[17.000000000000000],POLIS[18.800000000000000],USD[0.272473417250000 0] |
| 02051029 | USD[25.000000000000000] |
| 02051036 | USD[0.332415960000000] |
| 02051038 | AAVE[0.116254354602480 0],ATLAS[3440.24365880000000 00],AVAX[0.467015577248260 0],BTC[0.000000000001796],DOT[2.915210320755200 0],ETH[0.026941253670140 0],ETHW[0.026794829186240 0],EUR[0.000000273194649 1],LINK[2.956078095014560 0],MATIC[27.219913467875060 0],POLIS[107.1624432464424114],RUNE[5.69244588 0000000],SHIB[623052.95950155000000000] |
| 02051039 | FTT[0.014403710267162 4],PORT[0.033768000000000 0],SOL[0.009955000000000],TRX[0.000030000000000],USD[0.058982218931630 0] |
| 02051041 | USD[0.870073773313210 4],USDT[0.333779487103840 0] |
| 02051042 | USDT[1.0265340630000000] |
| 02051043 | POLIS[24.6000000000000000],USD[0.103798963676249 6] |
| 02051046 | DOGE[0.513800000000000 0],USD[338.976110844020000 0] |
| 02051049 | BTC[0.000000021500000] |
| 02051055 | TRX[0.000001000000000],USDT[0.000000046000000] |
| 02051057 | AKRO[1.000000000000000],ATLAS[9157.150864020000000 00],BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.000000264778315],KIN[7.000000000000000],MANA[0.000443590000000 0],RSR[1.000000000000000],SHIB[15.494716412716181 4],TOMO[0.000127920000000],TRX[1.000000000000000],UBXT[1.000000000000000 0] |
| 02051061 | AKRO[10.000000000000000],BAO[11.000000000000000],BAT[1.004557890000000 0],DENT[9.000000000000000],DOGE[1.000000000000000 0],KIN[31.000000000000000],RSR[5.000000000000000],SXP[1.0195120700000000 0],TRX[4.000000000000000],TRY[0.000001162918038],UBXT[5.000000000000000],USD[0.000562893330627],U SDT[0.000000004566675 0] |
| 02051069 | LUNA2[0.006959705840000],LUNA2_LOCKED[0.016239313630000],USD[0.000001451624995 6],USDT[0.023301190177007 2],USTC[0.985180000000000 0] |
| 02051071 | POLIS[56.0737230000000000],USD[0.731878053125000 0],USDT[0.000000012861430] |
| 02051083 | EUR[0.000000034000000],USD[0.425048916875300],XRP[107.000000000000000] |
| 02051090 | AAVE[0.800000000000000],BTC[0.033730998000000],ETH[0.288047010000000],ETHW[0.288047010000000],FTT[25.095231950000000 0],MKR[0.080000000000000],SOL[3.534299030000000 0],SRM[270.0000000000000000],TRX[0.000001000000000],UNI[60.0000000000000000],USD[30.619399949987000 0],USDT[565.9000000000000000 0] |
| 02051093 | POLIS[4.210000000000000] |
| 02051095 | ATLAS[0.000000057157621],BNB[0.000000113226246],FTT[0.000001132271583 2],GALA[0.000000007128402],GMT[0.000000097030800],LUNA2[0.000004592896579],LUNA2_LOCKED[0.000010716758690],LUNC[0.000000081257000],MANA[0.000000089550618],PEOPLE[0.000000016000000],POLIS[0.000000068201850],SHIB[0.00 000008381490],SLP[0.000000035884957],SOS[0.000000026365580],SUN[0.000000072023365],USD[0.000000105834499],USDT[0.000000114237778] |
| 02051096 | FTT[0.000338900000000] |
| 02051100 | BTC[0.004829730000000],USD[24.639133417103858] |
| 02051101 | NFT[405610653754807009][1],NFT[546258677555021029][1],NFT[569474042510336587][1],XRP[0.000000025169600] |
| 02051104 | ETH[0.000000030099305],SOL[0.000000007824068] |
| 02051106 | ETH[0.000000005092100],USD[T0.000015805835484] |
| 02051110 | BRZ[5.000000000000000],POLIS[2.599532000000000],USD[0.238169420000000],USD[T0.000000015147920] |
| 02051112 | AURY[102.0000000000000000],GENE[14.897020000000000],GOG[409.0000000000000000],SPELL[16020.267776850000000 00],USD[1.092989085988340] |
| 02051113 | AVAX[0.000000015328000],ETH[0.000000016522400],GENE[0.000003559077001],LUNA2_LOCKED[0.000076821995680 0],LUNC[7.169207700000000 00],NFT[364307702487667730][1],NFT[396883572060595286][1],NFT [535778901321205680][1],SOL[0.000000006581800],USD[0.000329237124400],USDT[5.110584312154728 21] |
| 02051115 | AAVE[0.000000004754442 4],ATLAS[0.000000017645760],ETH[0.000000023397096],FTT[0.387547487852326 0],LINK[0.000000007946500 0],SOL[0.000209214408350 0],USD[0.000000078257396],USDT[0.000000480226299 6] |
| 02051121 | ATLAS[2569.5374000000000000 00],DFL[1529.724600000000000 0],USD[0.000000008232094 4],USDT[237.516765903515310 1] |
| 02051124 | FTT[0.032058829887200 0],USDT[0.000000418953451] |
| 02051134 | BRZ[0.000000004955740 0],BTC[0.415859184530670 0],ETH[2.293824417313500],ETHW[2.289716293867500],EUR[14.714364823209080 4],FTT[56.6706565314275350],GBP[9.030647844247790 0],HNT[20.000000000000000],IMX[100.1000000000000000],LINK[10.182634035777280 0],MATIC[108.294755585916700],SOL[20.717855052058572 5],SXP[107.770820153795230 0],USD[4.974387062807035 3],XAUT[0.000006718923330 0] |
| 02051136 | GENE[0.094840000000000 0],USD[0.000000035877668 2],USDT[0.000000004074110 0] |
| 02051141 | BTC[0.000049085460307 1],SOL[-0.015076856661574 1],USD[0.756288972305609 9] |
| 02051146 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[2.041718711000000 0] |
| 02051155 | 1INCH[119.428721757621960 1],AAVE[0.344360066925396],AVAX[0.000000004088914],BNB[4.0141756422709087],BOBA[37.1165409700000000 0],ETH[0.643641122558302 5],ETHW[0.643143519576482 5],EUR[0.869259667369155 9],FTM[114.852493471493032 8],FTT[4.407340420000000 0],LINK[30.789323936108721 7],LUNA2[0.002404286 1300000],LUNA2_LOCKED[0.006100009310000],LUNC[82.032593246342556 2],MATIC[0.000032937712440 0],POLIS[80.5139714600000000 0],SOL[0.000000030379944 6],TRX[0.009874653607476 1],USD[0.000000052334886],USDC[285.4006020000000000 0],USDT[0.003229947064920 3],USTC[0.287011207568226] |
| 02051163 | ATLAS[95750.0000000000000000 0],TRX[0.000001000000000],USD[0.194084530130286],USDT[0.000000980858741] |
| 02051166 | SOL[0.008855064092008 1],SPELL[99.5000000000000000],TRX[0.003140000000000],USD[-0.088556033618643 6],USDT[0.449094586522680] |
| 02051166 | USD[30.000000000000000] |
| 02051167 | BTC[0.000000055589847],TRX[0.000001000000000],USD[0.000221391654958 5],USDT[0.000000004702724] |
| 02051177 | NFT[306348217055491575][1],NFT[309093748490961286][1],NFT[326752020620106211][1],NFT[370554295259431297][1],NFT[405826500883536493][1],NFT[414003761438347908][1],NFT[559863499326338520][1],TRX[0.000036000000000],USD[0.000001920406629 2],USDT[0.000007773003367] |
| 02051179 | TRX[0.000001000000000],USDT[0.000001201275456] |
| 02051180 | BTC[0.000001361251500],FTT[0.008838326825472 2],LUNA2[0.028192379540000 0],LUNA2_LOCKED[0.065782218920000],LUNC[23.581049100000000],MATIC[0.014390018900000 0],TRX[0.000000077859200],USD[-0.008432502365649 9],USDT[0.000066177097015] |
| 02051182 | LUNA2[0.000260204143100],LUNA2_LOCKED[0.000671430007000],LUNC[56.660000000000000],TRX[-0.503077268787355 1],USD[0.034951886914795 0],USDT[0.000011465430000] |
| 02051184 | KIN[9645.000000000000000] |
| 02051186 | USD[0.173556997570000],USD[0.009972900000000] |
| 02051189 | USD[0.000000186577027],USDT[0.000000011855233] |
| 02051195 | BTC[0.377829366169511],ETH[1.178000000000000],ETHW[2.079000000000000],FTT[154.2000000000000000],GRT[5001.000000000000000],LUNA2[26.077363570000000],LUNA2_LOCKED[60.847181660000000],LUNC[5678400.82000000000000000],SOL[41.311232040000000],SRM[117.510842310000000],SRM_LOCKED[0.48926589 0000000],USD[11226.229669080365195200000000000],USDT[477.658324213200000],XRP[2241.000000000000000] |
| 02051196 | POLIS[1.444327389002900 60],SHIB[1050590.182941310000000],USD[0.000000097384575] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02051198 | USD[25.000000000000000] |
| 02051200 | FTT[3.100000000000000],SPELL[52462.046563460000000],TRX[0.000001000000000],USD[0.690095130630580],USDT[0.443247515585269] |
| 02051203 | BTC[0.000036982000000],EUR[0.089935334167358],LUNA2_LOCKED[1934.576246000000000],LUNC[0.003847600000000],USD[0.365031524306442],USDT[0.000000070000000] |
| 02051210 | ATLAS[9.882200000000000],IMX[40.100000000000000],POLIS[10.598936000000000],USD[0.352163221350000] |
| 02051217 | CQT[799.703759354800000],FTT[0.242309139750930] |
| 02051219 | BNB[0.007250805000000],BTC[0.000081389000000],DYDX[0.076588000000000],FTM[0.035220000000000],POLIS[0.018062000000000],RSR[7.560500000000000],SKL[0.546730000000000],SPELL[778149.422000000000000],SRM[8468.393827520000000],SRM_LOCKED[138.377797720000000],USD[0.048351094409730],XRP[0.552790000000000] |
| 02051227 | BTC[0.000000002000000],NFT (3156491812008505291)[1],USD[0.001504461140864],USDT[0.000000281335265] |
| 02051228 | SHIB[1095626.517127600000000] |
| 02051231 | FTT[8.699665400000000],TRX[0.000001000000000],USDT[313.221180000000000] |
| 02051232 | BTC[0.041150000000000] |
| 02051237 | USD[0.052246290444980],USDT[0.013378510000000] |
| 02051243 | BNBBULL[0.092400000000000],BTC[0.000000003577615],ETHBULL[0.051600000000000],LINKBULL[51.600000000000000],SOL[0.000000018700000],TRX[0.000001000000000],USD[0.000000092042120],USDT[0.000000081001567],XRPBULL[31360.000000000000000] |
| 02051246 | CRO[97.072122950000000],POLIS[8.398434706869800],SPELL[4431.391998680000000],USD[0.000000224364383],USDT[0.000000009606740] |
| 02051249 | AURY[9.000000000000000],SOL[0.860000000000000],SPELL[10400.000000000000000],USD[1.104821429250000] |
| 02051250 | POLIS[12.197682000000000],TRX[0.000001000000000],USD[0.000034847500000],USDT[0.000000025523818] |
| 02051251 | BNB[0.000000098500000],SLP[9.352800000000000],TRX[0.000001000000000],USD[0.000000025413690],USDT[0.000000019832977] |
| 02051253 | AVAX[0.082000000000000],DENT[71600.000000000000000],EUR[7818.935840000000000],FTM[0.820000000000000],GALA[979.276400000000000],LINK[0.072406000000000],MATIC[0.746560000000000],SHIB[3598560.000000000000000],SOL[0.060326000000000],USD[0.338890040850000] |
| 02051254 | ATLAS[0.000000072188967],POLIS[16.672951321360918],USD[0.000000777357420] |
| 02051257 | NEAR[2.774205430000000],SOL[0.000000015000000],TRX[0.000067000000000],USD[0.487110242584660],USDT[16.791261842296795] |
| 02051259 | BTC[0.006696485000000],CHZ[9.982900000000000],COMP[0.000035571000000],CONV[3790.000000000000000],HXRO[0.931030000000000],MAPS[0.965420000000000],MATH[0.027254000000000],OXY[1.966750000000000],ROOK[0.000956680000000],RUNE[0.135343000000000],SOL[4.532479800000000],SRM[0.995440000000000] |
| 02051265 | MATH[0.022060000000000],TRX[0.001700000000000],USDT[0.000000000000000] |
| 02051266 | BRZ[1.000000000000000] |
| 02051271 | USDT[0.000000411778011-6] |
| 02051274 | POLIS[0.086320000000000],USD[0.000000080000000] |
| 02051276 | EUR[0.118065930000000],USD[3.730037923616495-1] |
| 02051278 | BRZ[10.000000000000000],POLIS[7.800000000000000],USD[-0.083363735643588-1] |
| 02051281 | BTC[0.001724427400000],USD[0.000252234910063-8] |
| 02051283 | SPELL[1369.641212077439365-0],USD[0.002950196868610-2] |
| 02051285 | ETH[0.000000040813200],USD[0.000000490799368] |
| 02051290 | BCH[0.000000085080190],FTT[0.000000084306064],USD[0.000001607948649-1],USDT[0.000000074505079] |
| 02051297 | BTC[0.000039614514625-2],FTT[0.014166094053658-0],SLND[17712.740646800000000],SOL[0.000000056369335],TRX[0.000290000000000],USD[0.000000183757788],USDT[0.000000071552015] |
| 02051298 | AURY[18.000000000000000],USD[4.587691923750000] |
| 02051299 | STEP[1452.797620553846212-8],USD[0.000000077302475],USDT[0.000000046478878] |
| 02051302 | BTC[0.000000228005600],USD[0.701596197900000] |
| 02051305 | USD[0.000000000000000] |
| 02051307 | BTC[0.000000044868916-2],CHR[0.000000001104785-4],CVX[0.000000007717191-2],DOGE[0.000000007601825-5],EUR[0.000001510932997-3],LRC[0.000000001717428-5],LTC[0.000000033245170],SHIB[0.000000098035586],SOL[0.000000004298426-8],TULIP[0.000000004131794-0],USD[0.003218545038319-54],USDT[0.000000002563295-3] |
| 02051313 | CRO[90.124003972962000-0],TRX[0.000003000000000],USD[0.109709615000000-0] |
| 02051318 | POLIS[1522.363735947840000-0],TRX[0.000001000000000],USD[0.434899462049200-0],USDT[0.000003497611999-8] |
| 02051320 | FTM[569.582647640000000],MATIC[0.000000010000000],THETABULL[20431.344365269838200],USDT[0.000000060792812] |
| 02051321 | EUR[0.000000037991249],USD[2.695373732511933-6],USDT[0.000000112667122] |
| 02051327 | TRX[0.000003000000000] |
| 02051329 | BTC[0.000042800000000],POLIS[328.370660000000000],USD[0.000000085445803] |
| 02051338 | USD[0.008662255131103-4],USDT[0.000000035855763] |
| 02051340 | ATLAS[3110.000000000000000],FTT[25.550000000000000],USD[1.361629404643750] |
| 02051341 | POLIS[2.460000000000000] |
| 02051344 | ETH[0.000787530000000],ETHW[0.000787530000000],USD[0.000212522715726],USD[0.000000004000000] |
| 02051345 | ETHBULL[0.000000030000000],FTT[0.001408971552273],LUNC[0.000769350000000],USD[45.665678576782057-0],USDT[7.481888565014215-6] |
| 02051346 | ATLAS[6049.812000000000000],ETH[0.000548060000000],ETHW[0.000548060000000],TRX[0.000001000000000],USD[-1.785542487426161-0],USDT[0.000048926558302-8],XRP[0.499922000000000] |
| 02051347 | POLIS[8.598680000000000],USD[0.767639620000000],USDT[0.000000008069836-0] |
| 02051349 | ASD[156.688034750000000],ATLAS[2739.991012430000000],AVAX[3.101500780000000],BTC[0.000000096324100],BULL[0.001267460000000],BUSD[1146.568585210000000],CEL[0.080398580000000],CHF[1012.328648610000000],CHZ[896.621362898200000-0],ENJ[14.365721370000000],ETH[0.000000040000000],ETHW[0.00096866400000000],EUR[0.000000011869010],FTT[28.707441330000000],KIN[1.000000000000000],PAXG[0.000000002800000],POLIS[31.399337850000000],RUNE[75.420037040000000],SAND[30.705740170000000],SNX[19.473130150000000],SOL[1.030602240000000],USDT[154.282138979000-000] |
| 02051350 | USDT[0.000000026477360] |
| 02051357 | ALICE[4.999000000000000],AVAX[0.200000000000000],BAT[50.000000000000000],DOT[1.655572950000000],FTT[2.399520000000000],USD[0.676376088000000],USDT[0.000172995676485] |
| 02051361 | BNB[0.000000038890000],TRX[0.000001000000000],USD[0.000001430484868670],USD[0.000001351546393328] |
| 02051364 | AUDIO[0.993730000000000],USD[0.000000125296094],USDT[139.991049394805-2495] |
| 02051365 | AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.000004182135772-8],COPE[1.946919950000000],DENT[1.000000000000000],DOGE[0.109012976200000],ETH[0.000000008958825],KIN[2.000000000000000],SOL[0.000000044260000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000044165642-4],XRP[0.000000093545604],YFI[0.025886224000000] |
| 02051366 | SUD[5.000000000000000] |
| 02051368 | BAO[1.000000000000000],GBP[0.003283302084511-9],LUNA2[0.200873515100000],LUNA2_LOCKED[0.467735578600000],USD[0.001042732519861-2],USTC[28.830843030000000] |
| 02051370 | UNI[0.068303090000000],USD[0.000000177189638-4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02051371 | APT[28.000000000000000000],RAY[3.000000000000000000],USD[0.000000145686539],USDC[259.456318540000000000],USDT[0.000000078435500] |
| 02051373 | BNB[0.000000005902000],FTT[2.250450461567900],GBP[0.000000027835684],USD[1250.312305671246335],USDT[0.000000012551849] |
| 02051376 | APE[0.000000093720238],BRZ[0.051751639377169B],BTC[0.000000038358348],USD[0.000001058209013] |
| 02051378 | BTC[0.002176128484835],ETH[0.064861877085196],ETHW[0.064916217085196],EUR[7.946196084415162],USD[0.000000004907451],USDT[85.996091800000000] |
| 02051383 | USD[3060.442106683974328],USDT[0.836168390000000] |
| 02051387 | BEAR[763.200000000000000],BULL[0.000004086000000],ETH[0.000087460000000],ETHW[0.000087462801469],TRX[0.396400000000000],USD[0.005024756300000] |
| 02051388 | ATLAS[1089.792900000000000],MNGO[349.963900000000000],TRX[0.000002000000000],USD[2.648199790070000],USDT[0.000000025989491] |
| 02051389 | ETH[0.000998000000000],ETHW[0.000998000000000],TRX[0.000001000000000],USDT[1.318535500502184] |
| 02051391 | FTT[0.036505690000000] |
| 02051399 | GOG[92.889593240000000],POLIS[6.298800000000000],SPELL[1527.596764830000000],USD[0.000000118382928] |
| 02051401 | TRX[0.000001000000000] |
| 02051406 | CHZ[0.341056130000000],USD[0.000000081756674] |
| 02051411 | EUR[0.000014041696091 4],USD[0.000000054700000] |
| 02051413 | SRM[0.100404970000000],SRM_LOCKED[6.612976490000000000],USD[10006.119874090000000000],USDT[0.092406340000000000] |
| 02051420 | BRZ[-0.700000000000000],BTC[0.019818831909427 2],POLIS[0.048178000000000],USD[00.000116174525220 6] |
| 02051426 | USD[0.004780418550000000],USDT[553.960000000000000] |
| 02051432 | AMC[0.356067360000000000],EUR[0.000000009388661 3],SRM[0.019345800000000000],SRM_LOCKED[0.092126460000000000],USD[-0.291067127587067 8],USDT[0.000000012569260 8] |
| 02051447 | BRZ[0.008666390000000000],USD[0.524556375000000] |
| 02051450 | POLIS[2.850000000000000] |
| 02051454 | BNB[0.009500000000000000],SOL[0.017337391801927 5],USD[1.989950698500000000] |
| 02051456 | BTC[0.000000025999829],SHIB[11415.547633310000000],SOL[0.000000000773975 2],USD[0.000000038877244] |
| 02051459 | AURY[12.000014503468800],SPELL[11553.195559232020000],USD[0.003745330116267 2] |
| 02051462 | APT[0.000000004321120 0],ETH[0.000000006236968 0],FTT[0.000000033492497],SOL[0.000000030902528],USD[0.000000088702014],USDT[0.000000030845076] |
| 02051470 | BAO[3.000000000000000],KIN[8.000000000000000],USD[0.000000010766656],USDT[0.000000019548481] |
| 02051474 | ATLAS[2979.386000000000000],AVAX[0.000070373297347 9],POLIS[13.497300000000000],USD[-0.103105983500000],XRP[0.430000000000000] |
| 02051475 | USD[-225.737872906204861 4],USDT[247.528381000000000] |
| 02051477 | ATOM[0.000000005173236 7],AVAX[0.000000070225720],BNB[0.000000009287569 4],DOT[0.000000097070284],ETH[0.000000010000000],FTM[0.000000016984200],GENE[0.000000065000000],HT[0.000000055619603],LUNC[0.000000042888504],MATIC[0.180829650000000],NEAR[0.000000084042801],RAY[0.000000028050000],SLND[0.000000041768308],SRM[0.000000039952368],USD[0.000000392179785],USDC[0.275608690000000 3],USDT[0.000000063909702] |
| 02051482 | BTC[0.000109991000000],FTT[1.899639000000000000],TRX[0.000005000000000],USDT[1.892600000000000] |
| 02051484 | ALCX[0.050000000000000000],AURY[0.000000010000000],FTT[0.000074105223570 0],TRX[0.000024000000000],USD[9.015574886700000],USDT[0.003784040000000] |
| 02051498 | MAPS[59.988600000000000000],USD[1387.820201369094600] |
| 02051501 | USD[0.000000052800000] |
| 02051507 | EUR[50.970137290000000],USD[106.875718142729000000000000] |
| 02051508 | BTC[0.132091740000000],FTT[2.019677829918000 0],NFT (484763147511080602)[1],SOL[2.999400000000000000],USD[0.402089072000000000],USDT[0.463316289531580 0] |
| 02051510 | ETH[0.012880240000000000],ETHW[0.012880243797914 4] |
| 02051515 | USD[0.000000012226705] |
| 02051517 | CRO[477.178964500000000],GENE[10.090828080000000],TRX[0.000001000000000],USDT[2.808400140132907 7] |
| 02051524 | AGLD[0.000000074699185],ALICE[0.000000023863530],ALPHA[0.000000000000000],AXS[0.000000019014487 2],BTC[0.000000003318636],HNT[0.000000089014779],POLIS[0.000000004488793],SHIB[0.000000099297777],SOL[0.000000096020255],TRX[0.000001000000000],USDT[0.000000017943512] |
| 02051527 | BNB[0.000000099295500],MATIC[0.000000002085000 0],SOL[0.000000000257180],TRX[0.000000016895924],USD[0.000000086089972],USDT[0.000000065698119] |
| 02051528 | EUR[0.001241347802637],USD[0.565180921350000],USDT[0.000000089581 08] |
| 02051531 | TRX[0.000017000000000],USD[0.000002367822656],USDT[0.008806000000000] |
| 02051532 | ATLAS[80.000000000000000000],POLIS[1.699480000000000],USD[0.575612646730000],USDT[0.000000084752400] |
| 02051533 | SOL[13.870000000000000],USD[0.555809993480660 0] |
| 02051534 | BTC[0.003113640000000],POLIS[0.095960000000000],USD[0.000095733459216 7] |
| 02051536 | AKRO[2.000000000000000],ATLAS[774.650227140000000],BAO[9.000000000000000],DENT[3.000000000000000],FTT[0.002670570000000],KIN[9.000000000000000],REAL[2.769801390000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000110219118],USDT[0.000000107380886] |
| 02051537 | AURY[8.824933310000000000],USD[0.024945086158390] |
| 02051541 | EUR[100.000000000000000] |
| 02051542 | BNB[0.000000026625048],SOL[0.000000030240490],SRM[0.000000031250000],USD[0.000022744049 2184] |
| 02051543 | TRX[0.000001000000000],USDT[0.000007148489221] |
| 02051547 | USD[25.000000000000000] |
| 02051549 | BNB[0.000000100000000],NFT (296270358805595146)[1],NFT (306132413574934172)[1],NFT (307685220533515416)[1],NFT (314922145346786545)[1],NFT (343319144657955058)[1],NFT (363801563775591435)[1],NFT (384113449934495891)[1],NFT (392771397788208514)[1],NFT (411300938113729819)[1],NFT (425203613700025141)[1],SOL[0.000000100000000],USD[0.000009349248],USDT[31.876877020743380 02] |
| 02051556 | BNB[0.000000069634200],NFT (442501882040799975)[1],NFT (448308357596054256)[1],NFT (519730826793794563)[1] |
| 02051563 | BRZ[0.487462310000000],POLIS[4.944558970000000],TRX[0.000001000000000],USD[0.025620197597 2426],USDT[0.000000313308225] |
| 02051564 | ATLAS[230.000000000000000],POLIS[8.000000000000000],USD[1.980535583350000] |
| 02051568 | SOL[0.005901440000000000],USDT[2.399112228500000] |
| 02051574 | LUNA2[4.689946158000000],LUNA2_LOCKED[10.943207700000000],LUNC[1021245.650000000000000],TRX[0.000001000000000],USDT[12.945002000869500] |
| 02051579 | POLIS[0.000000009194200],TRX[0.000000051046782] |
| 02051581 | BTC[0.000000275200000],DOGE[0.000000006200000],FTT[0.000000118947279 0],POLIS[0.000078500000000],SHIB[10000.000000000000000],USD[0.016525938024902 0],USDT[0.000000018555818] |
| 02051584 | AURY[1.414001090000000],BRZ[0.000000077197000],BTC[0.000145330000000],SOL[0.090720920000000],USD[0.000638074088013] |
| 02051588 | ATLAS[49226.563800000000000],BTC[0.000000035940660],POLIS[1946.443392000000000],SLND[87.284286000000000],SPELL[90.820000000000000000],USD[1.145083900425000 0] |
| 02051594 | AMPL[0.000000029196094],ATLAS[140.565314120000000],BAO[1.000000000000000],EUR[0.000000098072338],KIN[2.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02051598 | USD[1.6746518230500000] |
| 02051599 | USD[0.0000022030309135] |
| 02051600 | BAO[1.000000000000000000],DOT[4.5071195100000000],EUR[0.3283269252927669] |
| 02051602 | ATLAS[210.000000000000000],BNB[0.0095000000000000],POLIS[13.9000000000000000],USD[1.4140449418663719] |
| 02051604 | BTC[0.0000000006347750],ETHBULL[0.0000000070000000],FTT[0.0000000082663621],UNISWAPBULL[0.0000000010000000],USD[-0.0019690994694364],USDT[0.0091564388221275] |
| 02051612 | BRZ[0.9998100000000000],USD[0.0000000004225175],USDT[0.0000000032069862] |
| 02051614 | USD[0.7385576800000000],USDT[0.0000000057415009] |
| 02051615 | ALCX[0.0000640000000000],ATOMHEDGE[0.0093220000000000],BADGER[0.0097220000000000],BAL[0.0095520000000000],BNB[0.1698420000000000],BNBHEDGE[0.0075620000000000],COMPHEDGE[0.0065340000000000],DOGEHEDGE[0.1785200000000000],INTER[0.0969400000000000],MATICBEAR2021[9.4060000000000000],MATICHEDGE[1.7448000000000000],MOBI[0.4987000000000000],OKB[0.0985800000000000],SOL[0.0099620000000000],USD[231.7889950070000000],TRX[0.0000010000000000],USD[0.0000000048459878],USDT[0.0000000012398569 6] |
| 02051616 | |
| 02051617 | AMC[0.2450539700000000],USD[1.4960262813179845] |
| 02051621 | BTC[0.0000000843031111],CHZ[0.0000000009236615 2],ETH[0.0000000093512269],EUR[0.1456021470440952],FTM[0.0000000085132516],SAND[0.0000000031280672],TRX[0.0000010000000000],USD[0.1942765907963803],USDT[0.0000000107096549] |
| 02051623 | ATLAS[209.660239226143320 0],KIN[1.0000000000000000],USD[0.0049041997110786] |
| 02051630 | ETH[0.0002846000000000],ETHW[0.0002846000000000],EUR[0.9418935100000000],USD[0.8497918250000000] |
| 02051632 | BTC[0.0000972000000000],ETH[0.0000980000000000],ETHW[0.0000980000000000],USD[0.0000000138938118],USDT[0.0000000074510206] |
| 02051634 | USD[1.0925101775000000] |
| 02051635 | BNB[0.0163548400000000],BTC[0.0000543000000000],TRX[0.0000010000000000],USD[0.0082462089750876],USDT[0.0000000079269981] |
| 02051636 | LINK[19.9960000000000000],POLIS[136.7726400000000000],USD[0.7438442590800000],USDT[458.4000000000000000] |
| 02051646 | ATLAS[18156.5496000000000000],SRM[0.4500000000000000],USD[1.6117434355000000],USDT[0.0000000025861256] |
| 02051647 | BTC[0.0000000055317020],FTT[0.0000000017134],MAPS[0.0000000073209318],SPELL[0.0000000007955475],STARS[0.0000000090308240],TRX[0.0000000084004980],USD[0.0000000073822569],USDT[0.0000000004866144] |
| 02051651 | BAO[0.1572190700000000],USD[0.0039887129000000] |
| 02051655 | USD[4392.3458256037600000],USDT[0.0000001260879 22] |
| 02051656 | ATLAS[1319.8900000000000000],POLIS[104.2864000000000000],TRX[0.0000010000000000],USD[0.1301729925000000],USDT[0.0000000140929956] |
| 02051657 | USD[0.1000000000000000] |
| 02051661 | POLIS[0.0846288100000000],USD[0.0000007725927889],USDT[0.0000000025698092] |
| 02051666 | USD[0.1000000000000000] |
| 02051667 | TRX[0.0000010000000000],USD[0.5468044449038563] |
| 02051668 | TRX[0.0002800000000000],USDT[0.0000040876554313] |
| 02051675 | AKRO[1.0000000000000000],BAO[14.0000000000000000],BTC[0.0073751502400000],CRO[83.7933722800000000],DENT[1.4161472400000000],ETH[0.0049469280893524],ETHW[0.0093460715263551],EUR[0.0033325222515202],KIN[0.0000000000000000],RUNE[2.3087554900000000],TRX[3.0000020000000000],UBXT[1.0000000000000000],USD[0.0018140538504183],USDT[0.0000000132584789] |
| 02051676 | TRX[0.0000010000000000] |
| 02051677 | USDT[0.0000006048222720] |
| 02051678 | USD[0.1000000000000000] |
| 02051679 | USD[25.0000000000000000] |
| 02051684 | USDT[0.0000001506398 16] |
| 02051685 | USD[0.1000000000000000] |
| 02051691 | BAO[3.0000000000000000],BCH[0.1216318300000000],BNB[0.2339958865762970],BOBA[0.0000000044775563],BTC[0.0116146986477800],CHF[34.4909883435231691],DOT[1.0511527124582240],ETH[0.0106961800000000],FTM[32.7237050646328449],FTT[0.1954090700000000],HNT[3.6152320273460654],MANA[20.4765649100000000],MCB[0.0000000050000000],OMG[1.1460836300000000],SHIB[566553.5185810500000000],SOL[1.8838708949812508],STETH[0.0064777529333177],STSOL[0.6483910000000000],TSLA[0.1178547300000000],UNI[1.5540280500000000],USD[12.0974889143996457],USDT[0.0000007150892 7],WBTC[0.0001027130000000],XRP[0.0000000013735 456],YFI[0.0032203900000000],YFII[0.0093313900000000] |
| 02051696 | USD[0.1000000000000000] |
| 02051697 | ATLAS[8.1010000000000000],IMX[12.3972280000000000],SOL[0.0000000100000000],USD[65.9365278766618191],USDT[0.0000000042987353] |
| 02051699 | BTC[0.0000000040000000],ETHBULL[0.0000000090000000],EUR[0.0000000001516570],USD[0.0000000115690427],USDT[0.0000000072303023] |
| 02051700 | AKRO[1.0000000000000000],ATLAS[13.9580271619979782],BAO[3.0000000000000000],BNB[0.3489429750259921],BTC[0.0000104000000000],DENT[1.0000000000000000],ETH[2.1686656194182372],ETHW[2.1678142194182372],FRONT[1.0000000000000000],FTT[0.0000839500000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],MATIC[1.0288932400000000],SOL[0.0005270400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0159089377608503] |
| 02051701 | BTC[0.0360076100000000],DOGE[2611.8410428300000000],DOT[15.9675871500000000],ETH[0.3383496800000000],EUR[0.0096185200000000],SHIB[12960703.8669973600000000],SOL[20.6149033100000000],USD[0.3311005112000000] |
| 02051702 | NFT [497780132966659502],T1,TRX[0.0000010000000000],USD[3.6395148100000000],USDT[0.0000000027068610] |
| 02051707 | TRX[0.0000010000000000],USDT[0.5967183397500000] |
| 02051708 | USD[0.0000000088737304],USDT[0.0000000016009865] |
| 02051711 | EUR[0.0000000021765375],USD[0.0000000123224184],USDT[31.4694919300000000] |
| 02051717 | POLIS[2.5000000000000000] |
| 02051722 | POLIS[2.1000000000000000] |
| 02051725 | EUR[0.0000000384516514],USD[0.0015972209300000],USDT[24.9900000000000000] |
| 02051726 | POLIS[25.1950200000000000],USD[0.4867838067500000],USDT[0.6894986648690164] |
| 02051730 | BTC[0.0056910000000000],CHZ[137.6466540500000000],USD[0.0077240614273295] |
| 02051735 | AUDIO[70.0000000000000000],KIN[1190000.0000000000000000],KSHIB[9.6280000000000000],LINA[1760.0000000000000000],SHIB[98360.0000000000000000],SOL[0.0145809800000000],STARS[0.9902000000000000],USD[0.2784370764331049] |
| 02051736 | AURY[11.0000000000000000],DOGE[3.9902000000000000],SRM[35.0000000000000000],USD[2.0389700347500000] |
| 02051745 | SOL[0.0941889700000000],USDT[0.0000004169540873] |
| 02051753 | BAO[1.0000000000000000],FTT[34.6248801300000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100009649941882] |
| 02051754 | USD[25.0000000000000000] |
| 02051763 | EUR[0.0000000000000000] |
| 02051765 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BTC[0.0120203900000000],DENT[1.0000000000000000],ETH[0.0000000019703604],ETHW[0.1589532347538522],EUR[0.2683049385532641],KIN[4.0000000000000000],LUNA2[0.0000003000000000],LUNA2_LOCKED[4.5712048740000000],LUNC[782.6512168414354095],RSR[2.0000000000000000000],UBXT[3.0000000000000000],USDT[0.0000000070932414],USTC[287.1213473300000000] |
| 02051766 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0092784100000000],CRO[176.8032681400000000],DOGE[5.5254090000000000],ETH[0.0830583400000000],ETHW[0.0820377700000000],EUR[0.0754086130466594],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[202.6901408400000000],USD[0.0000010708588765] |
| 02051770 | LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],SOL[19.0400000000000000],USD[0.0025609344918099],USDT[0.0000000011787872],XRP[38.0000000000000000] |

| Customer Code | Token / Flat / NFT [Balance/NFT ID] |
|---|---|
| 02051771 | DOGE[745.983831430000000000] |
| 02051773 | USDT[0.000000001767189] |
| 02051775 | AVAX[0.000000009250044],BNB[0.000000056137300],HT[0.000000086504144],SOL[0.000000085000000],TRX[0.000000064888082],USD[0.000001606554696],USDT[0.000000031643784] |
| 02051781 | USD[0.863233437050000] |
| 02051784 | POLIS[17.154109140000000000],USD[0.000000216847872],USDT[0.0000000834228817] |
| 02051786 | POLIS[22.585871890000000000],TRX[0.000001000000000],USD[0.000000016816973],USDT[0.000000008407422] |
| 02051799 | ATLAS[2320.000000000000000000],USD[0.463548819500000000],USDT[0.0016630000000000] |
| 02051803 | APE[910.604553000000000000],FTT[835.000000000000000],SRM[10.596523560000000],SRM_LOCKED[120.443476440000000000],USD[1761.99690000000000000],XPLA[3350.000000000000000] |
| 02051806 | AURY[10.000000000000000000],USD[14.575704836000000000] |
| 02051817 | TRX[0.000001000000000],USD[0.000000526280350],USDT[0.0000000089927590] |
| 02051818 | EUR[0.000000037602797],NFT [547246751362180686][1],SOL[0.000000009188224247],USD[0.000000006436004],USDT[0.000000143948095] |
| 02051819 | CRO[69.988457000000000000],DFL[9.957126000000000000],FTT[0.0326571513640817],USD[0.000000054065998] |
| 02051823 | NFT [494266347383074091][1],USD[0.00003581649678],USDT[0.000000089939324] |
| 02051824 | USD[0.000000014168862],USDT[0.000000073937867] |
| 02051825 | SPELL[499.900000000000000000],USD[2.316124763969447] |
| 02051828 | AGLD[0.000000002266960],APE[0.000000011612726],ATLAS[6271.035793766289952],AXS[0.000000041949320],BAT[0.000000008757450],BNB[0.000000063134359],BTC[0.000000001509975],CRO[0.000000084653856],DFL[0.000000052166925],DOGE[0.000000015227920],ETH[0.000000099382336],FTT[0.000000043213596],MANA[0.000000083585480],MBS[0.000000047580772],POLIS[1475.796629704855598],SPELL[0.000000049173340],USD[0.000391759174175],USDT[0.000000125729516] |
| 02051834 | ATLAS[399.701700000000000000],FTT[1.000000000000000],NFT [395595810195805573][1],NFT [426192019090118798][1],POLIS[21.797150000000000000],TRX[0.000001000000000],USD[0.031860500625000],USDT[0.000000048502474] |
| 02051835 | POLIS[4.610000000000000000] |
| 02051836 | ATLAS[1909.618000000000000000],GRT[13.997200000000000000],SNX[80.000000000000000],SRM[21.286418140000000],SRM_LOCKED[0.256492480000000],TRX[0.000001000000000],USD[0.641946516072000],USDT[0.000000016677304] |
| 02051839 | NFT [389486902911507835][1],NFT [447335935604360376][1],NFT [482072057697927578][1],USD[0.000000088124308] |
| 02051846 | TRX[0.000001000000000],USDT[0.000000014774640] |
| 02051847 | ATLAS[430.000000000000000000],POLIS[7.800000000000000000],SOL[0.616670000000000],USD[0.613249495500000] |
| 02051853 | BTC[0.000010000000000] |
| 02051860 | USD[25.000000000000000000] |
| 02051862 | USD[2.765708254051500[1],USDT[0.000000086222926] |
| 02051865 | APT[0.000000020981200],ATOM[0.000000022819339],AVAX[0.000000106789196],BNB[0.000000069868785],ETH[0.000000059288000],ETHW[0.000000173493532],MATIC[0.000000062603562],SOL[0.000000018666787],TRX[0.000000084500000],USD[0.000000275481647],USDT[0.000000018396313],XRP[0.000000008829553] |
| 02051869 | BTC[0.022364990000000],EUR[0.002719390000000],EURT[7536.459212500000000000],LTC[0.000039610000000],USD[19.128525418858210],USDC[550.000000000000000] |
| 02051870 | ETH[0.000000100000000],USD[0.000237872242119] |
| 02051871 | USD[5.000000000000000] |
| 02051872 | APT[0.007355420002709],AURY[0.005630000000000],DOGE[0.000000022647002],FTT[25.095459820000000],GALFAN[0.087156000000000],INTER[0.036689000000000],LUNA2[1.377759354000000],LUNA2_LOCKED[3.214771825000000],LUNC[300010.000000000000000],RAY[5904.966705730000000],TRX[0.000021000000000],TRY[0.000000000330000],USD[0.750857315332368],USD[0.005518792495823] |
| 02051880 | ETH[0.000949900000000],ETHW[0.000946990000000],TRX[0.000001000000000] |
| 02051884 | USD[0.017760344500000] |
| 02051885 | AKRO[7.000000000000000000],ATLAS[12644.327067400000000000],BAQ[100.000000000000000000],BCH[0.911564900000000],BTC[0.006538410000000],DENT[8.000000000000000],DOGE[2068.885115220000000],DYDX[16.844489610000000],ENJ[386.638592350000000000],ETH[0.378590650000000],ETHW[13.401323890000000],EUR[0.000000008520047],FTM[339.595282690000000000],FTT[7.665863620000000000],GALA[2004.110471030000000000],HOL[1.033919550000000],KIN[297862.905555000000000000],LINK[12.926739150000000000],LTC[2.013292170000000],MANA[201.729003770000000000],MATH[1.000082170000000],OMG[72.217276350000000000],POLIS[103.793193980000000000],RSR[1.000000000000000000],SAND[174.904330770000000000],SOL[3.326963290000000],SUSHI[132.068616870000000000],TRX[9.000000000000000],UBXT[9.000000000000000000],UNI[82.588921780000000],XRP[0.033887250000000] |
| 02051893 | ATLAS[30.000000000000000000],CRO[10.000000000000000000],FTT[1.100000000000000],USD[0.098678626833774],USDT[0.000000004481045] |
| 02051898 | USD[0.000000073866370] |
| 02051899 | USD[16.847810716798260] |
| 02051900 | ETH[0.000098550000000],ETHW[0.000098556564879],USD[0.0007295626932848] |
| 02051901 | SOL[0.000000098522402],USDT[1.636255478000000] |
| 02051904 | EUR[0.003482350000000],TRX[0.000001000000000],USD[0.000000106157835],USDT[0.000000092788565] |
| 02051905 | USD[30.000000000000000] |
| 02051907 | BTC[0.000648887527134],ETH[0.000000051088575],SPELL[0.000000007596901],USD[0.00002426918229900],USDT[0.000000002527040] |
| 02051910 | ETH[0.102640770000000],ETHW[0.101588060000000],GBP[2662.605671834150036],IMX[492.393372440000000000],KIN[1.000000000000000] |
| 02051911 | FTM[0.000000067099129],SOL[0.000000100000000],TRX[0.000000138990005],USDT[0.000000113731236] |
| 02051913 | ATLAS[9.936000000000000000],ETH[0.177110946250000],ETHW[0.177110946250000],POLIS[0.093040000000000],USD[0.331093231250000] |
| 02051915 | TRX[0.000001000000000],USD[0.007982390000000],USDT[1.250000000000000] |
| 02051916 | ETH[0.000000010000000],USD[0.593892232262440] |
| 02051917 | AAVE[0.119977200000000],AURY[4.066781060868666000],BTC[0.000000027143000],CHZ[81.038669650000000],ETH[0.000000035000000],LINK[1.599810000000000],LUNA2[0.029254729520000],LUNA2_LOCKED[0.068261035540000],LUNC[6370.278944400000000],SOL[1.004520100000000],TRX[0.000778000000000],USD[0.0241909733560948],USDT[0.000000073960441] |
| 02051918 | 1NCH[0.000000000483222],AKRO[1.000000000000000],BNB[0.000000039500000],BTC[0.000000074950419],ETH[-0.000000021794787],EUR[0.000000008893909],FTT[0.000000016200000],HMT[0.000000003480800],KIN[3.000000000000000],LUNC[0.000000039563306],MANA[0.000000098200000],RUNE[0.000000028493896],SAND[0.000000090600000],SLND[0.000000090594435],SOL[0.000191784078000],SRM[0.000000032350000],USD[0.7643213795661063481],USDT[0.000000244970344211] |
| 02051933 | ADABULL[0.000000534000000000],DOGEBULL[0.002188800000000],LINKBULL[0.999800000000000],SUSHIBULL[9000.000000000000000],SXPBEAR[4960800.000000000000000],SXPBULL[5.540000000000000],TOMOBULL[20.000000000000000],TRX[0.000001000000000],USD[0.000619164236404],USDT[0.453855081249432424],XRPBULL[118359.420000000000000] |
| 02051935 | USD[30.000000000000000] |
| 02051936 | BAO[3.000000000000000000],DENT[1.000000000000000],EUR[0.006701828629776],HXRO[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000041032594137],USDT[0.000000186231785] |
| 02051941 | USD[0.000000027500000],USDT[0.000000085145639] |
| 02051945 | TRX[0.000003000000000],USD[20.000000000000000] |
| 02051946 | BTC[0.004643200000000],SOL[0.179964000000000],USD[0.821674907000000] |
| 02051947 | USD[0.000000091500000],USDT[0.000000180359300] |
| 02051951 | POLIS[13.599658000000000000],USD[0.723580588934555556],USDT[0.000000124145456] |
| 02051954 | BTC[0.000766185627000],STARS[0.656287000000000],TRX[0.000782000000000],USD[1.797537233050000],USDT[0.000000026520876] |
| 02051957 | BTC[0.0001790385800000],SOL[0.000000034600960],USD[2.094328174834146220],USDT[441.880162205852475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02051960 | POLIS[11.400000000000000000],TRX[0.000090000000000000],USD[1.350754815900000],USDT[0.000000007026650] |
| 02051962 | USD[1.70531700000000000] |
| 02051964 | ETHW[2.000000000000000000],EUR[0.000000057899536],FTT[40.911837530000000000],TRX[52.296589010000000000],USD[0.000000111878461],USDT[2.471134744193963] |
| 02051967 | TRX[0.000001000000000],USD[0.000000016077700 4],USDT[0.000000009441876] |
| 02051984 | FTT[56.389398000000000000],USD[0.073285010784 4300],USDT[0.335684474234560 0] |
| 02051998 | POLIS[4.610000000000000000] |
| 02052002 | TRX[0.000010000000000],USD[-1.4299575064000000],USDT[2.531800000000000000] |
| 02052010 | USD[12.122864425000000000] |
| 02052011 | AURY[0.000000001877540 0],BTC[0.000000007993593 6],GALA[360.000000000000000000],GALFAN[0.034211406869188 8],GENE[0.041424337477673 6],GOG[0.000000002826740 4],SPELL[0.000000057313110],TRX[0.000010000000000],USD[0.7274788223392610],USDT[0.000000003008913] |
| 02052012 | LUSD[1.220000000000000000] |
| 02052017 | LTC[0.008114870000000 00],TRX[0.000012000000000],USD[0.000000832071683],USDT[0.00000069430 24984] |
| 02052025 | LUNA2[1.622841898000000000],LUNA2_LOCKED[3.786631095000000000],SOL[1.999600000000000000],USD[0.000000087243752],USDT[0.000000031984794] |
| 02052029 | USD[30.000000000000000000] |
| 02052030 | COPE[6785.753600000000000000],USD[72.213364606524780 3],USDT[0.000000004999393 00] |
| 02052036 | BNB[0.000100000000000],BTC[0.000000009112329 5],SHIB[39199.386503060000000000],TRX[0.0038850000000000],USDT[0.0239309865141504],WRX[0.035888692195410 0] |
| 02052041 | BTC[0.000000500000000],USDT[0.00000015921270 40] |
| 02052042 | BULL[0.000004488000000],FTT[0.0000750552105729],USD[0.1497003690228472],USDT[0.000000164782766] |
| 02052044 | ETH[0.000000010000000 0],USD[0.410776035947160 0] |
| 02052045 | AVAX[0.000000087014756],BNB[0.000000022145459 8],BTC[0.000000006427041],DOGE[0.000000003911430 0],LUNA2[0.000001078360090 0],LUNA2_LOCKED[0.000002516173544 0],LUNC[0.234815180000000 0],MATIC[0.000000000000020000000],NFT (382012089395278992)[1],SOL[0.001955729198794 3],TRX[0.000000073191590],USD[0.000000139239051],USDT[0.000000090718980 0] |
| 02052050 | USD[2.1299800300000000] |
| 02052053 | AKRO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000016830784] |
| 02052057 | POLIS[4.900000000000000000] |
| 02052058 | GENE[2.861915008213819 2],GOG[195.213216902751820 0],IMX[3.806225000000000000],USD[0.000000017305788] |
| 02052062 | USD[3.608286000000000000] |
| 02052063 | USD[0.000000016135583 8] |
| 02052066 | BTC[0.0019222600000000 00],MANA[0.5632884400000000 00],SOL[0.0200001000000000],STARS[0.000000023642603],USD[0.0002739430471762],USDT[0.000000017330119 2] |
| 02052068 | TRX[0.000010000000000],USD[0.000000013472589 9],USDT[0.000000005070089 8] |
| 02052076 | EUR[0.000000052813628],MATIC[0.000000002838336 1],USD[0.000000103038254] |
| 02052077 | NFT (310568140776789717)[1],NFT (353197658516475456)[1],NFT (441367022330073040)[1],TRX[0.000777000000000],USD[0.0001457297134 34],USDT[0.000000113988028] |
| 02052088 | CRO[410.000000000000000000],POLIS[55.200000000000000000],USD[0.564440091900000 0] |
| 02052092 | TRX[0.000010000000000],USD[0.670477380375000 0],USDT[0.000000015338644] |
| 02052096 | USD[0.6469562483000000 00] |
| 02052097 | DENT[98.539000000000000000],USD[0.028245560103189 0] |
| 02052100 | AGLD[0.0000000098024864],ATLAS[0.000000008000000 0],POLIS[0.000000090636060],SLP[0.000000019569900],SOL[0.000000060000000],USD[13.8762712498888965] |
| 02052110 | BNB[0.001386000000000 00],POLIS[7.398520000000000000],USD[0.294891925000000 00] |
| 02052112 | ATLAS[1300.000000000000000000],TRX[0.000010000000000],USD[0.685970847250000 0],USDT[0.000000086289420] |
| 02052119 | USD[17.070287268879 2370] |
| 02052121 | BNB[0.010000000000000],NFT (359048385186339840)[1],USD[1.4737494649500000] |
| 02052126 | USD[0.0686252475000000] |
| 02052134 | BTC[0.000101870000000 00],GOG[0.086022570000000 0],POLIS[1.099838000000000000],SUSHI[0.000000003149452],TRYB[0.087868000000000000],USD[0.000000085100510],USDT[17.4794178631166883] |
| 02052135 | USD[1.678212722867536 3] |
| 02052141 | FTT[0.0006470772323420],USD[0.000660599374199],USDT[0.000000054564070] |
| 02052143 | TRX[0.000010000000000],USD[1.5449090950000000],USDT[1.194091000000000 0] |
| 02052148 | DFL[109.990000000000000000],KSOS[7100.000000000000000000],SOS[800000.000000000000000000],USD[0.8065193235500000 0] |
| 02052155 | BTC[0.0012524000000000 00],ETH[0.006272190000000 00],ETHW[0.006272190000000 00],SOL[0.679902530000000 0],SUSHI[2.0708724300000000 00],TRX[0.000001000000000],USDT[0.0004271709756877] |
| 02052162 | USD[0.1955966130000000 0],USDT[12.540939060000000000] |
| 02052168 | AURY[22.249854380000000000],USD[0.0000000548390506 0] |
| 02052169 | LOOKS[0.1984812500000000 0],LUNA2_LOCKED[42.811016600000000000],MPLX[0.000002000000000],SAND[0.500000000000000 0],TRX[0.000010000000000],USD[69.2109271438169400],USDT[0.1646009770121088] |
| 02052171 | BAO[3.000000000000000000],ETH[0.000000060000000],ETHW[0.000000060000000],EUR[0.409728336049797],KIN[2.000000000000000000],MATIC[20.3211686400000000 00],SHIB[299842.914998240000000000],TRX[2227.243128040000000000],USD[4.3453230518031745] |
| 02052174 | ATLAS[25341.137687916474408 9],POLIS[165.486727016000000 0],USD[0.000000037381525] |
| 02052178 | BNB[0.008984340000000 00],USD[0.000000345291892 0],USDT[1.210040663750000 0] |
| 02052180 | TRX[0.000010000000000],USDT[0.000000451064837 2] |
| 02052183 | USD[0.000000080616392],USDT[0.000000076119440] |
| 02052185 | ATLAS[739.854000000000000000],GENE[2.399520000000000000],POLIS[11.000000000000000000],TRX[0.000010000000000],USD[0.2572951595000000],USDT[8.3186780461432550] |
| 02052189 | USD[-0.000000009636248],USDT[0.000000008496243] |
| 02052203 | AURY[13.000000000000000000],POLIS[55.400000000000000000],SHIB[200000.000000000000000000],SPELL[11100.000000000000000000],TRX[0.000010000000000],USD[0.0835799464375000] |
| 02052204 | MNGO[170.000000000000000000],SOL[0.020480860000000 0],USD[-0.8399822342500000] |
| 02052207 | TRX[0.000777000000000] |
| 02052208 | TRX[0.000010000000000],USDT[0.0001300347835 66] |
| 02052211 | POLIS[2.500000000000000000] |
| 02052212 | BTC[0.0066988550000000 00],ETH[0.082985940000000 00],ETHW[0.082985940000000 00],EUR[1205.000000044719235 5],USDT[27.4205642090000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02052224 | AURY[15.000000000000000],CHZ[40.000000000000000],GOG[106.000000000000000],USD[0.653230634082354] |
| 02052229 | BTC[0.000153300000000],CRO[10.000000000000000],ETH[0.000000010000000],USD[13.669128848865847] |
| 02052231 | AURY[71.000000000000000],GENE[35.000000000000000],GOG[376.000000000000000],POLIS[282.300000000000000],USD[0.049031786250000] |
| 02052233 | EUR[0.000000730656364],TOMO[1.048435510000000] |
| 02052235 | BTC[0.117786700000000],ETH[0.986891890000000],ETHW[0.991891890000000],FTM[1470.808100000000000],LINK[77.594908000000000],LUNA2[0.149234444900000],LUNA2_LOCKED[0.348213704700000],LUNC[32496.114567900000000],MATIC[1049.912600000000000],PSY[3.000000000000000],SLND[71.286586000000000],SOL[59.715637200000000],USD[738.459664578211889S] |
| 02052237 | AAVE[22.674670170000000],BTC[0.086183983000000],EUR[15.807420513031989],USD[13.144690214540000] |
| 02052239 | BNB[0.015799093332336],BTC[0.001011176595682.39],SOL[0.073000464200000],USDT[0.074235801966737] |
| 02052242 | FTT[0.099324800000000],USD[0.000000002277021.3],USDT[0.000000028983976] |
| 02052244 | ETH[0.000335020000000],USDT[0.000000045000000] |
| 02052245 | ETH[0.000000200000000],ETHW[0.000000200000000],GBP[0.353704704031208.8],SLND[0.005429090000000],USDT[0.030960330000000] |
| 02052247 | ATLAS[70.000000000000000],TRX[0.000009000000000],USD[0.128345225478718.5],USDT[0.000000329760430] |
| 02052248 | TRX[0.000001000000000],USDT[0.000009723892480] |
| 02052251 | EUR[0.000000086172180] |
| 02052252 | BTC[0.000092903500000],FTT[0.083256250000000],IMX[0.062554000000000],MATIC[45.000000000000000],TRX[0.000035000000000],USD[0.919915179817909.8],USDT[5036.860146648221398.5] |
| 02052259 | ALICE[51.695972000000000],BAL[15.280000000000000],BTC[0.053841335329400],CRO[340.000000000000000],ETH[1.100812850000000],FTM[133.605970000000000],IMX[79.800000000000000],LOOKS[155.000000000000000],MATIC[239.967700000000000],RNDR[138.886890000000000],SAND[430.942050000000000],SHIB[15536587.662528710000000],SLND[43.300000000000000],SOL[8.380000000000000],USD[170.427218270789355.2] |
| 02052261 | POLIS[2.100000000000000] |
| 02052262 | SOL[0.000000059412500] |
| 02052264 | ATLAS[0.000000087716300],TRX[0.000000016141314] |
| 02052269 | AAVE[0.619978747494371.5],BNB[0.030000000000000],BTC[0.021696460000000],CRV[61.993200000000000],ETH[0.036995800000000],ETHW[0.156682000000000],FTT[1.157161558218675.4],GENE[0.099200000000000],LDO[31.996800000000000],LINK[0.575685450000000],MATIC[65.999822230003623.1],USD[0.059808677827308],USDT[0.000000025405614] |
| 02052274 | USD[5.000000000000000] |
| 02052275 | KIN[1.000000000000000],TRX[0.001803940000000],USD[26.462158470000000],USDT[0.000044170583261.6] |
| 02052277 | ATLAS[3700.000000000000000],TRX[0.000010000000000],USD[0.230639264750000],USDT[0.000000036777945] |
| 02052278 | BTC[0.000000081950400],FTT[0.000000016960800],USD[0.004893021674492],USDT[0.000000009596312] |
| 02052279 | USD[8.000000000000000] |
| 02052283 | ETH[0.000000064329000],FTT[0.021545000000000],TRX[0.000001000000000],USD[0.066595089794459],USDT[0.000000009129468] |
| 02052287 | TRX[0.000001000000000],USD[0.357085100500000] |
| 02052289 | BAO[2.000000000000000],CHZ[366221.467620677288550.0],EUR[0.000000083718035],KIN[2.000000000000000],TRX[387.852250000000000],USDT[0.005070898021813.4] |
| 02052290 | MATIC[40.000000000000000],USDT[1.460633512750000.0] |
| 02052295 | AKRO[12.000000000000000],ALGO[2.021415450000000],AVAX[0.001520650000000],BAO[36.006829680000000],BAT[3.006829680000000],BNB[0.001344520000000],BTC[0.000376700000000],DENT[9.000000125158284],ETH[0.000000012158284],FRONT[2.000000000000000],GRT[2.000000000000000],KIN[20.000000000000000],LMATH[1.000000000000000],MATIC[22.619597739494552],NFT (2976101648469937371),RSR[7.000000000000000],TRU[1.000000000000000],TRX5.000029000000000],UBXT[15.000000000000000],USD[0.001640558996000999],USDT[194.460409952061601] |
| 02052300 | ATLAS[0.000000055900000],AXS[0.000000100000000],ETH[0.000001000000000],SHIB[0.000000033568528],SOL[0.000000010000000],USD[0.000000779728007],USDT[0.000000064584292] |
| 02052302 | BRZ[0.008632800000000],USD[0.813987164384832.9] |
| 02052303 | AXS[0.689395479353110.0],BTC[0.000335358658084.1],EUR[0.000000023610510],LTC[0.000000004169346.7],USD[6.041281110701751.0],USDT[0.000000018727492] |
| 02052307 | BTC[0.000162600000000],SOL[0.000000100000000],TRX[59.190168420000000],USD[0.000013856237992],USDT[0.002499747878886] |
| 02052308 | BTC[0.001081820000000],KIN[2.000000000000000],SOL[0.448939720000000],USD[358.125239164148030.2] |
| 02052309 | USD[0.000000151886351],USDT[0.000000030768767] |
| 02052310 | AURY[11.403747978000000],USD[0.581287047750000.0] |
| 02052312 | USDT[0.674675805000000.0] |
| 02052314 | ATLAS[5455.869277570000000],TRX[0.000001000000000],USD[0.000000043982663],USDT[0.000000017426410] |
| 02052316 | BNB[0.000000016212564],BTC[0.000000018775512],SOL[0.000000048412382],TRX[0.000000080000000],USDT[0.000000396466469] |
| 02052318 | SOL[0.000001000000000],TRX[0.000001000000000],USDT[0.000000065968448] |
| 02052322 | ETH[0.000000050000000],FTT[-0.000000073565092],USD[65.194377883002767],USDT[0.000000084987286] |
| 02052325 | USD[25.000000000000000] |
| 02052331 | APE[0.094800000000000],ETH[0.000000100000000],TRX[0.640647000000000],USD[0.000008686664450073],USDT[53.208450934901221.0] |
| 02052337 | FTT[0.004407490000000],SOL[0.004221970000000],USD[0.482380156854996.6],USDT[0.000000002281090.0] |
| 02052341 | ETH[0.000000009581104.0],USD[0.000000061262852] |
| 02052342 | AURY[11.000000000000000],GOG[82.000000000000000],POLIS[22.200000000000000],USD[0.654481494250000.0] |
| 02052346 | ETH[0.000000060000000],USD[0.072225659830208],USD[0.000000001097288] |
| 02052347 | BAO[7.000000000000000],DOGE[0.000575061443713.2],KIN[4.000000000000000],SHIB[2297744.045553700077637.0],UBXT[1.000000000000000],UNI[0.000000540000000],USD[0.000000007513565.9],USDT[0.000000028651706] |
| 02052350 | NFT (3237475587353371043[1],NFT (4974179687701171304)[1],NFT (5590523055958973893[1],TRX[0.000001000000000],UBXT[1.000000000000000],USD[25.000000550064196] |
| 02052358 | POLIS[2.400000000000000] |
| 02052359 | USD[25.000000000000000] |
| 02052360 | TRX[0.000001000000000],USD[13.886150630000000],USDT[0.000000143743444] |
| 02052361 | BAO[2.000000000000000],ETH[0.000000032000000],MNGO[0.000000074535024],SHIB[0.000000085716192],SOL[0.000000080078633],USD[0.003817296933394] |
| 02052369 | POLIS[4.901247978000000] |
| 02052371 | AVAX[0.001101463204592.5],USD[-0.010171579928914.8],USDT[0.000000007032765] |
| 02052375 | BTC[0.000200013978400],FTT[30.000090000000000],SOL[0.008466300000000],TLM[2796.260760000000000],USD[0.006703616493520.2],USDT[560.630926874195810.8] |
| 02052381 | USD[0.034731583721348.4],USDT[0.000000001547220] |
| 02052382 | BAO[6.000000000000000],CRO[272.993975690000000],HNT[0.001112000000000],KIN[3.000000000000000],RSR[1.000000000000000],SHIB[15505838.765985886397375],USD[0.001836918036896],XRP[235.831382338982000] |
| 02052386 | GBP[0.000000068371674],SOL[0.731501140000000] |
| 02052389 | ATLAS[5199.627600000000000],USD[0.814582068609507.6],USDT[0.000177018938715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02052393 | POLIS[0.700000000000000],USD[0.845448948750000] |
| 02052399 | AVAX[108.200000000000000],BTC[4.558130740800000],ETH[40.080765173200000],ETHW[0.000000032000000],EUR[0.000000088862122],FTT[488.104034332500000],LINK[89.047248180000000],SOL[0.000000009297398],SRM[464.769835310000000],USD[-29790.599958584345382],USDC[11473.001128000000000],USDT[8502.332280199935110 24] |
| 02052401 | ATLAS[540.455968000000000],BAO[14906.535224000000000] |
| 02052405 | USD[0.000000062500000],USDT[0.000000025053183] |
| 02052407 | USD[0.000000176571444] |
| 02052410 | ETH[0.999810000000000],ETHW[0.999810000000000],LINK[57.100000000000000],MATIC[810.000000000000000],USD[4.491259713500000] |
| 02052415 | BOBA[1.500000000000000],LUNA2_LOCKED[204.349222400000000],OMG[0.060951630000000],USD[0.034359838000009228],XRP[0.572122001031451 5] |
| 02052421 | USD[25.000000000000000] |
| 02052427 | ALTBEAR[497.760000000000000],BEAR[437.45700000000000000],DOGEBEAR2021[0.006664200000000],MATICBEAR2021[0.665650000000000000],USD[0.000051236127969],USDT[0.000000021463267],VETBEAR[2803.100000000000000] |
| 02052429 | TRX[0.000039000000000],USDT[0.000000074597650] |
| 02052431 | ATLAS[880.000000000000000],AURY[8.036931710000000],SOL[0.720000000000000],SPELL[6900.000000000000000],USD[0.498679036500052 1] |
| 02052435 | EUR[0.000000001447194],POLIS[0.000000048192495],USD[0.000000057861180],USDT[0.004979010813624] |
| 02052440 | ENS[114.359535460544000],TRX[0.000066000000000],USD[0.000000709882006],USDT[0.000000054638909] |
| 02052446 | USD[0.599392445487320],USDT[0.000000044543016] |
| 02052447 | AVAX[1.500000000000000],BTC[0.004682344523500],CHZ[300.000000000000000],ENJ[94.000000000000000],ETH[0.039000000000000],FTM[302.285376669000000],FTT[2.905249030000000],GALA[340.000000000000000],LINK[3.700000000000000],MANA[43.000000000000000],MATIC[115.000000000000000],SOL[1.300000000 000000],SPAI[10.000000000000000],USD[2.857001421749912],USDT[1.330993181299300000] |
| 02052451 | USD[2.858601278462647 4],USDT[0.000000008571208] |
| 02052452 | TRX[0.753241000000000],USD[0.001324402777040 5] |
| 02052453 | BIT[0.000000001933234 1],DFL[0.000000100000000],USDT[0.000000011433555] |
| 02052460 | AURY[2.518194154439119 2],SPELL[538.331405000000000],USDT[0.000000058856576] |
| 02052461 | BAO[3.000000000000000],TRX[2.000000000000000],USD[0.000000038840391],USDT[0.000000074352100] |
| 02052462 | ATLAS[129.975300000000000],BTC[0.000000060000000],SRM[0.000000068278070],USD[0.027356353765933] |
| 02052463 | FTT[18.199980600000000],GOG[3096.399182000000000],TRX[0.000010000000000],USD[0.084219086750000],USDT[0.339815749088 080] |
| 02052464 | ENS[20.656074600000000],FTT[40.405320000000000],IMX[0.081342000000000],USD[0.571170601250000] |
| 02052467 | ETH[0.000529216500000],ETHW[1.000529216500000],FTT[25.033452900000000],TRX[0.000017000000000],UMEE[27.4144800000000000],USD[0.000000085723824],USDT[3553.015640936973834 8] |
| 02052470 | GOG[56.000000000000000],POLIS[35.800000000000000],SOL[0.840000000000000],USD[0.816442439591012],USDT[0.000000012829090] |
| 02052472 | POLIS[79.000000000000000],USD[0.657772115000000] |
| 02052473 | USD[1.456695274035 9139] |
| 02052479 | USD[15.000000000000000] |
| 02052483 | USD[25.000000000000000] |
| 02052485 | USD[0.503361860000000] |
| 02052486 | USD[25.000000000000000] |
| 02052489 | USD[25.000000000000000] |
| 02052491 | ATLAS[5928.463282800000000],USD[25.515604610 1942240] |
| 02052498 | BTC[0.007433636610000],ETH[0.313157943700000],ETHW[0.000000068000000],EUR[0.000000140674494],FTT[10.192332725344 8144],SHIB[0.078048780000000],USDT[0.000000829702112] |
| 02052500 | TRX[0.000001000000000],USD[0.684336004000000],USDT[0.000000076345730] |
| 02052512 | USD[5.000000000000000] |
| 02052517 | USD[25.000000000000000] |
| 02052520 | AVAX[51.049387469524 7302],DOGE[3000.000000000000000],DOT[97.438331311914 4059],ETH[0.757332027426 5673],ETHW[0.753802098460 8826],EUR[0.000000005482716],FTM[2085.851755971887 9300],FTT[25.035015880000000],GALA[800.000000000000000],GRT[13.050002248231 5993],JOE[1500.931600000000000],LINK[62.570 335106898 1685],LUNA2[0.010206208330000],LUNC[222.242335077623 6676],MATIC[929.037335896926 8598],NEAR[300.000000000000000],RNDR[899.948700000000000],RUNE[83.644398184755 0254],SOL[48.504751294623 1610],SPELL[99994.870000000000000],SUSHI[0.008633296294 7561],US D[0.000000042051735],USD[165.794494080000000],USDT[0.000000108659164],XRP[1495.076533143262 1884] |
| 02052523 | AKRO[1.000000000000000],BAO[4.000000000000000],ETH[0.000000040000000],ETHW[0.000000040000000],KIN[1.000000000000000],NFT[5024844613917987 94](t),TRX[1.000000000000000],USD[26.462158470000000],USDT[0.106739437974 2008] |
| 02052524 | SLP[115058.134800000000000],USD[7.403605266 0000000] |
| 02052526 | TRX[30.000000000000000],USD[0.290269902000000] |
| 02052528 | USDT[0.000000079835800] |
| 02052532 | BNB[0.006968742295 1600],BTC[1.022028912457 4700],EUR[104.000000000000000],SOL[0.505073617469 8800],TRX[200.000000000000000],USD[44731.181252057688 1000],USDT[105.005073323408 2200] |
| 02052536 | BNB[0.000000010000000],SOL[0.000000010000000],USD[-0.000000006044370],USDT[0.000000052351400] |
| 02052538 | APE[17.605362136454 4906],USD[0.000000033813933] |
| 02052539 | DENT[1.000000000000000],FTT[0.000000046100800],KIN[1.000000000000000],TRX[359.801783283587 5143],USDT[0.000000027860313] |
| 02052542 | BNB[0.000000100000000],BTC[0.000000008012257],PAXG[0.000000037920000],SHIB[0.000000005649568],TLM[0.000000035673864],USD[0.000000019544523],XRP[0.000000091760000] |
| 02052547 | BAO[1.000000000000000],DENT[1.000000000000000],MSTR[0.000687710000000],TRX[0.000001000000000],USD[0.000000131986495] |
| 02052554 | AURY[81.992000000000000],POLIS[113.700000000000000],TRX[0.000010000000000],USD[1.793018393786 5825],USDT[0.005415034195 1102] |
| 02052557 | ATLAS[2600.000000000000000],AURY[8.000000000000000],POLIS[27.996500000000000],USD[0.471467398028 6500],USDT[0.000000052758367] |
| 02052558 | USD[30.000000000000000] |
| 02052561 | BTC[0.000662740000000],FTT[0.100000000000000],USD[3.784211400000000],USDT[-2.419132881786 5878] |
| 02052563 | TRX[0.000001000000000],USD[4.751670241581 0000],USDT[0.000000145250099] |
| 02052567 | POLIS[12.500000000000000],USD[0.041744141231 0000],USDT[0.008029281250000] |
| 02052570 | FTT[0.500807580000000],USD[1.589858670494 2557],USDT[0.008908756934 5522] |
| 02052583 | FTT[0.023114916890 8484],POLIS[0.000000040268137],USD[0.000000030512106],USDT[0.000000077451702] |
| 02052584 | TRX[0.000001000000000],USD[50.000000071387311],USDT[0.000000024376454] |
| 02052589 | BTC[0.003500000000000],USD[64.008533965000000] |
| 02052602 | FTT[0.015119529008 4400],POLIS[24.995000000000000],USD[0.000000070251 0285] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02052605 | USD[20.0000000000000000] |
| 02052607 | ATLAS[9.8556000000000000],USD[0.0000000120046332] |
| 02052613 | AURY[5.0000000000000000],FTT[0.1331738323404020],POLIS[14.1882200000000000],RAY[1.1846557800000000],USD[0.2362009275000000] |
| 02052615 | ATLAS[10.0000000000000000],RUNE[1.0997910000000000],USD[0.0223689070375000],USDT[0.0000000064958287] |
| 02052622 | SOL[0.0000001000000000],USD[0.2118926178511000],USDT[0.3022621757699071] |
| 02052623 | SOL[0.2700000000000000],USD[1.1661336980000000] |
| 02052625 | TRX[0.0000010000000000],USDT[10.0000000000000000] |
| 02052626 | FTT[0.0000001000000000],GMT[0.0000000029117200],SOL[0.0000000052694635],USD[0.0000003519735779] |
| 02052633 | BTC[0.0004986400000000],USD[0.0092414875835572] |
| 02052641 | USD[0.0022568203200000] |
| 02052642 | AVAX[0.0000000100000000],ENJ[10.9978000000000000],FTT[0.4999000000000000],SAND[5.9988000000000000],SOL[0.0499900000000000],USD[1.5822042151538000] |
| 02052644 | BTC[0.0000000070000000],LTC[0.0000000008360000],USD[0.0894101092115809],USDC[48.1495561000000000],USDT[0.0000000109618034] |
| 02052651 | ATLAS[13.5500000000000000],BRZ[-1.4000000000000000],DOT[0.0708350000000000],ETH[0.3269321967464544],MANA[0.7748500000000000],POLIS[0.0551600000000000],SAND[9.9428100000000000],USD[0.0000000148885448],USDT[342.6890859707192590] |
| 02052653 | FTT[158.4343346400000000],RAY[0.9899570000000000],REAL[1261.0062200000000000],SLRS[0.3130280000000000],SOL[3.0000000000000000],SRM[1.3430206900000000],SRM_LOCKED[8.0169793100000000],USD[548.0553605607548284],USDT[0.0000000038471542],WAVES[0.5000000000000000] |
| 02052654 | TRX[0.0000010000000000],USDT[0.0000004608660285] |
| 02052657 | EUR[0.0000000059313362],SOL[0.0000000074664614],USD[0.0000002993165252] |
| 02052658 | ETH[0.0444715256919500],ETHW[0.0444715256919500] |
| 02052660 | FTT[0.1831813500000000],USD[42.4504590775330150] |
| 02052668 | USD[4.3568450866308067],USDT[0.0000957989458064] |
| 02052669 | DOT[0.0000001700000000],USD[0.0000000888879844],XRP[0.5177458600000000] |
| 02052671 | TRX[0.0000010000000000],USDT[0.0000008223095864] |
| 02052677 | ROOK[0.0005190000000000],SOL[0.0000811000000000],USD[1.9492818566256358],USDT[0.9587168193621945] |
| 02052678 | POLIS[16.3000000000000000],USD[0.0078922712500000],USDT[0.0000000061086284] |
| 02052679 | ATLAS[3.5775421300000000],TRX[0.0000010000000000],USD[0.0000001317918860],USDT[0.0000000056196461] |
| 02052682 | ATLAS[0.0000000021348800],TRX[0.0000010000000000],USD[0.1486754138114986],USDT[0.0000000036961506] |
| 02052693 | BUSD[101.4000000000000000],GENE[2.2000000000000000],GOG[65.0000000000000000],IMX[0.0995800000000000],POLIS[3.0000000000000000],SPELL[7000.0000000000000000],TRX[0.0000010000000000],USD[0.0941921511790800],USDT[0.0000000080698360] |
| 02052695 | USD[0.0020439993900000] |
| 02052696 | USDT[97.8580943386774500] |
| 02052697 | AURY[2.0000000000000000],GOG[13.0000000000000000],POLIS[8.8283077806904522],USD[0.1694012618553519] |
| 02052699 | SOL[0.0044918000000000],TRX[0.0000020000000000],USD[0.0000000048616626],USDT[2.2454370064727748] |
| 02052701 | BNB[0.0195000000000000] |
| 02052704 | USD[0.1918753258750000] |
| 02052709 | POLIS[2.3000000000000000] |
| 02052710 | 1INCH[40.0000000083256286],AXS[0.4000000000000000],BTC[0.0000000053818800],ENJ[15.0000000000000000],FTT[1.6000000000000000],LINK[3.2000000000000000],LTC[0.2100000000000000],MANA[13.0000000000000000],OKB[2.4000000000000000],SAND[8.0000000000000000],SNX[10.0000480000000000],SOL[0.5900000000000000],TLM[215.0000000000000000],TONCOIN[38.8000000000000000],USD[3.0510658233805748],XRP[42.0000000000000000] |
| 02052711 | BTC[-0.0000000201974718],LUNA2[0.2041158939000000],LUNA2_LOCKED[0.4762704191000000],USD[-0.0036227685376652],USDT[0.0264869555970206] |
| 02052712 | LTC[0.0050000000000000],USD[0.0000004580000],USDT[0.0074909907000000] |
| 02052713 | TRX[0.0000010000000000],USD[0.3725299627285000],USDT[-0.1978780916190204] |
| 02052716 | NFT (513662102025110980)[1],USD[0.1765660500046216],USDT[0.0000000070577068] |
| 02052720 | TRX[0.0000010000000000],USD[-1.9356060185316996],USDT[2.1331309642763176] |
| 02052722 | ATLAS[6760.0000000000000000],AUDIO[217.0000000000000000],FTT[33.5000000000000000],MNGO[3750.0000000000000000],OXY[515.0000000000000000],RAY[86.0000000000000000],SNY[184.0000000000000000],SRM[115.0000000000000000],TRX[0.0000010000000000],TULIP[32.9000000000000000],USD[2003.9917678572500000],USDT[998.8101900215217921] |
| 02052724 | FTT[4.2991830000000000],MATIC[8.0000000000000000],NFT (353085803673959590)[1],TRYB[0.0000000291610001],USD[7.2556777533414230],USDT[0.0000000001005755] |
| 02052725 | USDT[0.0000000000000000] |
| 02052726 | ATLAS[2270.0000000000000000],BTC[0.0735239343570000],MATIC[3.0000000000000000],POLIS[29.8000000000000000],USD[0.1411934920000000] |
| 02052738 | USD[0.3650110442380000] |
| 02052743 | DENT[1.0000000000000000],GBP[25.5194215564110918],KIN[2.0000000000000000] |
| 02052747 | USDT[0.0000001164307744] |
| 02052766 | ATLAS[539.7758000000000000],AURY[5.9981000000000000],GOG[60.0000000000000000],USD[0.1080372849500000] |
| 02052767 | USD[30.0000000000000000] |
| 02052770 | ATLAS[1879.8252000000000000],TRX[0.0000010000000000],USD[0.6507935682800000],USDT[0.0058530000000000] |
| 02052773 | USD[30.0000000000000000] |
| 02052777 | TRX[0.0000010000000000],USD[0.0034257322500000] |
| 02052780 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BNB[0.0000000142192331],DENT[1.0000000000000000],DOGE[1.0000000000000000],KIN[5.0000000000000000],LTC[0.0000000095704000],RSR[2.0000000000000000],SOL[0.0000000086598595],TRX[2.0000290000000000],UBXT[3.0000000000000000],USD[0.0000000053840658],USDT[4.3907980746572557] |
| 02052782 | TRX[0.0000010000000000],USDT[99.0000000000000000] |
| 02052783 | POLIS[27.6178734100000000],USDT[0.0000000240549625] |
| 02052784 | TRX[0.6166560000000000],USD[0.0000000592959905],USDT[0.0000000058101036] |
| 02052787 | FTT[0.0301480900000000],USD[0.0000027744071172],USDT[0.0977950000000000] |
| 02052789 | POLIS[0.0990310000000000],USD[0.0028123659708942],USDT[0.0000000008058144] |
| 02052794 | TRX[0.0000010000000000] |
| 02052795 | ATLAS[0.0000000068922326],SNX[0.0831973700000000],USD[0.0099505479402430],USDT[39.5699463077913117],XRP[0.0000000048199291] |
| 02052799 | ATLAS[361124.5100000000000000],USD[0.1465926562066427],USDT[0.0652208389341991],XRP[0.3149000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02052805 | USD[25.000000000000000] |
| 02052806 | ETH[7.057000000000000],EUR[16256.826674349280908969],FTM[0.000000040656096],SOL[0.000000010000000],USD[-15608.723187756156146],USDT[0.000102493461851] |
| 02052807 | ATLAS[640.000000000000000],AURY[6.000000000000000],FTT[1.000000000000000],POLIS[13.622238420000000],SOL[1.056912133102636]],USD[0.000105431356334] |
| 02052808 | SOL[0.000000006690400],USDT[5.900000000000000] |
| 02052810 | AURY[4.153133730000000000],POLIS[4.210000000000000],USD[0.0007102243602714] |
| 02052811 | USD[25.000000000000000] |
| 02052812 | USD[-95.449737817079216],USDT[116.104771392449060] |
| 02052814 | ATLAS[5.614972009645748],CITY[0.000000036527232],CRO[47.836611160000000],TRX[0.000010000000000],USD[0.0105719617500000],USDT[0.000000008165280] |
| 02052815 | AGLD[0.000000032000000],AKRO[1.000000004432198],BAO[2.000000004091586],BAT[0.001797403720342],BNB[0.000000455490420],DENT[4.000000055918276],FTM[0.000000052109078],FTT[0.004777408210596],GBP[0.000000088415625],GBTC[0.000000051874092],KIN[4.000000043431104],LINK[0.000000013485920],MATIC[0.000000030443634],MTL[0.000150720372794],RUNE[0.000000004637778],SHIB[38.908832614220766 2],SKL[0.000000066265621],SOL[0.000012451918242],STEP[0.000000054692088],SUSHI[0.000000471983069],SXP[0.003716833053340],TRX[3.000000054882390],UBXT[2.000000000000000],USD[0.000000117375689],USDT[21.037503186489507 41],XRP[0.003844056825503 7] |
| 02052819 | BTC[0.101630000000000],FTM[242.000000000000000],SOL[0.001000002316544 5],USD[454.160281920000000],USDT[0.000000058738178] |
| 02052823 | FTT[0.000000094687104],SPELL[81781.357556995647603 3],USD[0.003649245477192 0],USDT[0.000000001442592] |
| 02052826 | ATLAS[7.630000000000000000],BNB[0.000000037022562],BTC[0.000000091239080],ETH[0.000000077259148],POLIS[0.000000047811152],SOL[0.000000114500000],USD[0.0004966 49578000] |
| 02052827 | TRX[0.001557000000000],USD[0.000000081289800],USDT[-0.000029031877883 1] |
| 02052833 | SOL[0.009682700000000],USD[4.055884688906812 0] |
| 02052835 | MATIC[0.000000023066258],TRX[0.000000044702256] |
| 02052846 | EUR[3131.667425427564179 2],USD[0.000000166462392],USDT[0.000000135696119] |
| 02052848 | ETH[0.020635120000000],SOL[0.000000051425392],USDT[0.000002435610898 5] |
| 02052852 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000074504040],KIN[4.000000000000000],USD[0.000000033451627],USDT[0.000000043189476] |
| 02052852 | ATLAS[0.000000008800000],AVAX[0.000000006800000],ETH[0.000000086110760],POLIS[0.000000088700000],USD[0.477981123552 9849],USDT[0.000000005325564] |
| 02052853 | ETH[0.000300000000000],ETHW[0.000300000000000],TRX[0.000010000000000],USD[0.002032250750000],USDT[0.000000001426 16100] |
| 02052854 | ETH[0.052891381356010 8],ETHW[0.088152290336632 8],SOL[0.000000045814357],TRX[0.001558000000000],USD[0.000000079258740],USDT[0.000000142616100],XRP[0.000000070000000] |
| 02052855 | BNB[2.364309386020000 0],DOGE[13810.000000000000 0],DYDX[31.959716000000000 0],FRONT[2658.000000000000 000],FTT[0.000080000000000],RUNE[392.80000000000000 00],SRM[850.923810000000 0640],USD[891.530175984696 4640],USDT[0.000000050277262] |
| 02052858 | ATLAS[1690.0000000000000 00],CONV[27927.034100000000 00000],SHIB[250000.0000000 00000000000],USD[3.388144 68648750 00] |
| 02052860 | USD[26.043795753976030 9] |
| 02052861 | BRZ[0.000000050000000],BTC[0.000000080000000],MANA[0.000000002712041 1],POLIS[0.000000091849241],USD[0.000000008899370] |
| 02052862 | FTT[0.005070679950670 0],RSR[0.000000005122489 6],USD[0.000055253873657 6],USDT[0.000000008154280] |
| 02052863 | ALPHA[1.000000000000000],BAO[14.000000000000000],BNB[0.261228550000000],BTC[0.016392140000000],DENT[1.000000000000000],ETH[0.252941620000000],ETHW[0.234296760000000],KIN[12.000000000000000],LTC[0.420396520000000],MATIC[361.121324780000000],SAND[25.434149840000000],SOL[0.558914650000000],UBXT[28.183698835236506],USD[0.0700100000000],USDT[0.000000024643640] |
| 02052874 | LUNA2[0.024830207680000],LUNA2_LOCKED[0.057937151260000],LUNC[5406.830000000000000],POLIS[19.000000000000000],USD[0.094283426091740 0] |
| 02052878 | POLIS[32.097156800000000],SHIB[12897167.489814000 0000000] |
| 02052879 | TRX[0.000025000000000],USDT[0.000001204856485 2] |
| 02052880 | ATLAS[9.82000000000000 0],TRX[0.000001000000000],USD[0.000000002000000] |
| 02052883 | POLIS[0.000000029260000 0],TRX[0.000001000000000],USD[0.001931184336462 4],USDT[0.000000005594623 8] |
| 02052884 | ATLAS[2889.45090000000 0000],POLIS[34.99335000000 0000],USDT[1.956595000000 00000] |
| 02052885 | AKRO[1.000000000000000],BAO[4.000000000000000],BRZ[0.000000012744635],BTC[0.000000017300861 6],GALA[0.000000055924963],KIN[2.000000000000000],USDT[0.000000005276070] |
| 02052889 | TRX[0.120004000000000],USDT[0.002032707107224] |
| 02052890 | ATLAS[1730.000000000000 0000],BTC[0.010017030000000],POLIS[8.300000000000000],SOL[0.510000000000000],TRX[0.000010000000000],USD[0.245186936850000 0],USDT[0.008850016930849 0] |
| 02052891 | AGLD[0.095698000000000],POLIS[0.098020000000000],USD[0.000000050000000] |
| 02052897 | POLIS[2.1000000000000 00] |
| 02052898 | GBP[0.009002510000000],USD[0.000000133827399] |
| 02052900 | POLIS[0.000000066925493],TRX[0.000001000000000],USD[0.1375368917500000],USDT[0.000000097712372] |
| 02052902 | TRX[0.000001000000000],USDT[1.929157952000000] |
| 02052903 | AURY[10.000000000000000],GOG[127.204710000000000],IMX[16.025243890000000 0],USD[20.270238051312335 6] |
| 02052905 | EUR[0.000000104807984],USD[0.000000187684981] |
| 02052909 | USD[0.065756879646232],USDT[0.000000060460759] |
| 02052912 | BF_POINT[200.0000000000 00000],BTC[0.000001117526016],GBP[0.000076202046934 0],LTC[0.000000089179962] |
| 02052924 | USDT[0.000000020082375] |
| 02052925 | TRX[0.000056000000000],USD[0.591874540433373],USDT[0.000000008735217] |
| 02052927 | ATLAS[4.224574000000000],TRX[0.000001000000000],USD[1.453103515100000],USDT[0.000022729846457 2] |
| 02052936 | USD[0.010180813422497] |
| 02052952 | AURY[9.380850643077600],BTC[0.000000019353223],USD[0.000000761901895] |
| 02052955 | AAVE[0.000150383928800],BTC[0.055771150354080],DOGE[281.488315022982300],DOT[0.000289229632700],ETH[0.000000018038100],EUR[56091.941951992664832 0],FTM[0.000349024840320 0],FTT[53.699193980000000],GARI[112.623355350000000],KNC[36.757399020220240 00],LUNA2[1470.817142470000000],LUNA2_LOCKE D[3382.717180000000000],RAY[17.720277479447400],RUNE[27.792931483289530 0],SOL[0.000194902338910 0],SRM[28.526280790000000 0],SRM_LOCKED[0.450715950000000 00],USD[108724.061020444734807 31],USDT[3.078041848003210 0],USTC[0.0000000079942 4100] |
| 02052958 | ATLAS[0.000000090000000],BAO[5.000000000000000],USD[0.000000079490427] |
| 02052960 | USD[0.070658640000000],USDT[3.711852203733447 0] |
| 02052963 | GENE[1.300000000000000],GOG[94.000000000000000],LOOKS[19.000000000000000],POLIS[12.500000000000000],TRX[0.000010000000000],USD[0.056994839811550],USDT[0.000000123564460] |
| 02052965 | SOL[0.000000023485518],USD[0.044253268750000] |
| 02052967 | USD[30.000000000000000] |
| 02052968 | POLIS[11.189843000000000] |
| 02052969 | FTT[0.000000076618600],USD[1.787033269780545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02052975 | TRX[0.000001000000000],USD[0.226054428335000],USDT[0.009715000000000] |
| 02052976 | USD[7.174260722500000000000000] |
| 02052979 | ATLAS[29880.000000000000000000],USD[1.388692252915000] |
| 02052986 | BTC[0.001200000000000],CRO[260.000000000000000],ETH[0.017000000000000],ETHW[0.017000000000000],FTT[0.800000000000000],MATIC[40.000000000000000],SOL[0.360000000000000],SRM[6.000000000000000],UNI[2.400000000000000],USD[1.152777486600000],XRP[188.000000000000000] |
| 02052988 | COMP[0.310441005000000],DOGE[419.920200000000000],LINK[3.499335000000000],SOL[0.100000000000000],SUSHI[17.496675000000000],USD[0.000000020550128],USDT[1.275773820000000] |
| 02052991 | ATLAS[319.242130160000000],USD[0.000000006369648] |
| 02052996 | EUR[0.018819670000000] |
| 02052999 | TRX[0.000001000000000],USDT[0.000000007658197] |
| 02053001 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000100390630],USDT[0.000005180122940] |
| 02053003 | USD[0.000000428908715],USDT[0.000000089012217] |
| 02053007 | AVAX[0.000000491147664],BNB[-0.000000015334530],FTM[0.000000056913440],SOL[-0.000000000585434],USD[0.344096534643987],USDT[0.000000133111544] |
| 02053011 | USD[8125.092189493627306 1],USDT[0.000000151174853] |
| 02053014 | ETH[0.000000092311600],KIN[1749475.427000000000000],SLP[0.015511429340000],USD[0.113471446293284 6] |
| 02053016 | ATLAS[2723.629791158737 1746],ATOM[0.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000076638582],FTM[3459.970233910000000],GALA[2183.895077430000000],GBP[0.000000240382798],HNT[0.000568106661 4068],KIN[1.000000000000000],MATIC[0.000000009 7630369],NEAR[79.617349944306433 6],SOL[45.039192060963694 5],TRX[2.000000000695347 3],UBXT[1.000000000000000],VGX[0.042304551000000],XRP[0.000000023772336] |
| 02053020 | BTC[0.000000015743800],FTT[0.000000011493401],LTC[0.000000029416421],USD[0.203354671242757 7],USDT[0.000000060000000],XLMBULL[0.000000023797128] |
| 02053021 | BRZ[10.000000000000000] |
| 02053023 | POLIS[2.596506000000000],TRX[0.094701000000000],USD[0.542100590000000],USDT[0.000000047328327] |
| 02053025 | USD[1.435045459770837 7],USDT[0.000000037724515] |
| 02053030 | APE[0.020490141226 7788],AVAX[0.000000032800000],AXS[0.000000011093815],DOGE[0.005884615000000],DOT[0.000000001441 0180],ENJ[0.000000001090278],FTT[0.057605521050000],MAPS[0.000000065847270],SHIB[0.565544120618833 5],SPELL[120.318461000 0283072],TRX[0.002882002897 3193],USD[0.006326314444 7728],USDT[0.000000034450837] |
| 02053038 | ATOMBULL[300.000000000000000],BNB[0.007115589312 6268],BTC[0.000496800000000],LUNA2[0.003688414395 0000],LUNA2_LOCKED[0.008606300255 0000],LUNC[803.160000000000000],MATICBULL[5.000000000000000],SUSHIBULL[400000.000000000000000],TRX[0.000002000000000],TRXBULL[0.076240000000000],USD[0.1 79038589640565 7],USDT[0.011888002215 1694],XRPBULL[15.374000000000000],XTZBULL[400.000000000000000],ZECBULL[24.100000000000000] |
| 02053040 | ATLAS[4279.553140088000000 0],FTT[79.848048578000000 0],POLIS[720.869123140000000],USDT[0.000000991983392] |
| 02053043 | AKRO[2.000000000000000],BAO[3.000000000000000],DOGE[0.020700010000000],EUR[292.814119351 7655860],FTM[1738.844867460000000],KIN[2.000000000000000],MATIC[0.023327590000000],RSR[4.000000000000000],UBXT[1.000000000000000] |
| 02053045 | BRZ[0.296819750000000],BTC[0.000000009032000],CRO[0.000000086178168],ETH[0.000000043688515],FTT[0.044292085341 6228],MANA[0.000000013820000],SAND[0.000000021890984],USD[0.000000179618533],USDT[2.420002699644483] |
| 02053052 | POLIS[7.298613000000000],TRX[0.000001000000000],USD[67.986709000000000],USDT[0.000000086791462] |
| 02053053 | DOGE[0.955600000000000],FTT[0.000000007027483 4],USD[0.008747742600000],USDT[0.000000002149216] |
| 02053062 | AGLD[0.000000010553950],ALPHA[0.000000099643910],AUDIO[0.000000033503662],BCO[0.000000036750690],CHR[0.000000083049104],CTX[0.000000031699072],FIDA[0.000000013988527],GAR[0.000000067687704],GMT[0.000000015598656],HGET[0.000000092520094],HUM[0.000000080323840],INTER[0.000000016669671 4],KNC[0.000000000085534510],LOOKS[0.000000051869650],LRC[0.000000005775176],MANA[0.000000068691997],MER[0.000000097241325],OMG[0.000000082537528],RNDR[0.000000097803885],RUNE[0.000000029431472],SAND[0.000000069063415],SHIB[2419.734359495089204],SPELL[0.000000020932330],STARS[0.000000 002454680],STORJ[0.000000046882227],TLM[0.000000053440512],TULIP[0.000000069591145],USD[0.104520359995364],WAVES[0.000000014374400],WRX[0.000000022896880] |
| 02053063 | CAD[0.000037426018888],ETH[0.005526400000000],USD[0.000000125719529] |
| 02053064 | ATLAS[122.868879325220624 4],FTT[0.000000050770934],TRX[0.000001000000000],USDT[0.000000031885615] |
| 02053067 | POLIS[2.100000000000000] |
| 02053070 | USD[68.743513780328461 0] |
| 02053077 | KSHIB[0.000000017041725],SHIB[4003279.33762993000 0000],USD[0.000000020610275] |
| 02053078 | ETH[0.000000014700300],ETHW[0.000592859000000],USD[0.000000428426714],USDT[0.000073934476800] |
| 02053081 | BRZ[12.318708708283730],BTC[0.000000004891695 9],USD[-1.378292322988837],USDT[0.088802512383258] |
| 02053086 | BNB[0.000006820000000],BTC[0.000000009811500],USD[0.000045892779009 5],USDT[0.000000011766243 4] |
| 02053088 | AURY[4.035466000000000],BRZ[100.000000000000000] |
| 02053092 | TRX[0.000001000000000],USDT[0.751551060000000] |
| 02053094 | POLIS[2.135622870000000],TRX[0.000001000000000],USD[0.000000182741167],USDT[0.000000022115860] |
| 02053096 | TRX[0.000001000000000],USD[0.276843686250000],USDT[0.000000040375918] |
| 02053101 | ATLAS[0.032314058669192 3],EUR[0.000000000639186 3],KIN[1.000000000000000],USDT[0.000000079363754] |
| 02053105 | POLIS[182.651193810000000],USDT[0.000000586749120] |
| 02053115 | ATLAS[4843.306339200000000],BAO[2.000000000000000],KIN[1.000000000000000],USDT[0.002506308723931] |
| 02053119 | FTT[0.027383786880000],USD[0.000000066338565] |
| 02053122 | ATLAS[170.000000000000000],CRO[80.000000000000000],POLIS[0.000000000000000],SPELL[500.000000000000000],TRX[0.000001000000000],USD[0.568613526262 5000],USDT[0.082929400215 9437] |
| 02053123 | USD[0.000000015655647 6],USDT[0.000000009466634 8] |
| 02053124 | EUR[0.703473141042 7409],SOL[0.006442293369581],TRX[0.000001000000000],USD[0.000917209883704 6],USDT[0.000000008335 1154] |
| 02053126 | USDT[0.000000009415708] |
| 02053135 | TRX[0.000001000000000],USD[1.106067500000000],USDT[0.000000029386550] |
| 02053136 | USD[0.000000391722217] |
| 02053142 | TRX[0.000001000000000],USD[0.059205172259392] |
| 02053150 | POLIS[24.695307000000000],TRX[0.000010000000000],USD[0.362870400000000],USDT[0.000000031525700] |
| 02053154 | TRX[0.000001000000000] |
| 02053155 | POLIS[12.097701000000000],TRX[0.000001000000000],USD[0.634532840000000],USDT[0.000000009596312] |
| 02053156 | ALGOBULL[0.000000072387160],DOGEBULL[0.000000093130952],GRT[0.000000099533900],GRTBULL[0.000000011360391],MATICBULL[0.000000033951229],SHIB[0.000000001015941],SUSHI[0.000000098246500],SUSHIBULL[0.000000041971763],SXP[0.000000008514317],SXPBULL[0.000000017937153],TRX[0.000000002892 4738],USD[0.000000040532219],USDT[0.000000001586303],XRPBULL[0.000000002406580] |
| 02053157 | USD[-0.937879106172669 6],USDT[9.031048387500000] |
| 02053163 | AURY[1.000000000000000],USD[0.891103363000000] |
| 02053164 | CRO[9.999000000000000],ETH[0.001213366600000],ETHW[0.001213366600000],LUNA2[0.047859630370000],LUNA2_LOCKED[0.111672470900000],LUNC[10421.535276000000000],POLIS[1.990789710000000],SAND[0.999800000000000],SOL[0.048979800000000],USD[0.002913876900000] |
| 02053165 | ETHW[0.000380720000000],EUR[0.000005306482219],LUNA2[2.463058298000000],LUNA2_LOCKED[5.747136028000000],USD[19.345355980302 8494] |
| 02053167 | TRX[0.000001000000000],USDT[0.872658407500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02053174 | ATLAS[129.97604100000000000],ETH[0.00074255000000000],ETHW[0.00074255081369554],FTT[0.09912600000000000],SOL[0.00981570000000000],SRM[3.00000000000000000],USD[4.16679629653448806],USDT[0.000000037376256] |
| 02053180 | STEP[138.27178047900000000] |
| 02053181 | BUSD[5.000000000000000000],ETH[0.012000000000000000],ETHW[0.012000000000000000],GOG[775.00000000000000000],NFT (4167102294481322256)[1],NFT (4421227957101433400)[1],NFT (5132921250786220035)[1],SOL[0.01000000000000000],USD[1350.27342823500000000],USDT[10.251900777500000000] |
| 02053183 | BTC[0.033474688570000000],DOGE[400.567717370000000],ETH[0.784748555200000000],ETHW[0.984748555200000000],EUR[4.730841054873595300],FTT[3.150760728761472100],SOL[3.07000000000000000],USD[0.105396142815756500],USDT[79.203692757834273800] |
| 02053188 | ALGO[0.165500000000000000],BTC[0.000164854521000000],FTT[0.007277832707300000],USD[0.000073833170267],USDT[0.000000024773440000] |
| 02053191 | USD[4.542308434934376800],USDT[0.000000032935553] |
| 02053197 | USD[0.689859020000000000000] |
| 02053200 | 1INCH[7.946426664005945600],BAL[0.282148583967200000],BAO[2750.227555257558000000],BNB[0.003856160000000000],BNT[1.037717186280000000],CHZ[4.932917544858710400],CRO[2.733604395543727200],DENT[687.007180688600000000],LTC[0.045000000000000000],OXY[1.587914875730000000],RAY[0.152211028311312100],REN[21.526672550124128300],SRM[1.164315230311786600],SRM_LOCKED[0.013182250000000000],STMX[49.801522489148858100],VGX[1.133860356917400000],ZRX[20.055161897440799800] |
| 02053205 | BTC[0.000000008066560000],BULL[0.000000002000000000],DFL[0.000000010000000000],ETH[0.001069044984766500],ETHBULL[0.000000005000000000],ETHW[0.001069046701656700],FTT[25.052756795265462000],USD[0.000000039119836],USDT[0.000000008526098] |
| 02053205 | GOG[42.000000000000000000],USD[0.053232752331485100] |
| 02053211 | ATLAS[7.094000000000000000],POLIS[0.084840000000000000],USD[0.006711321739600000] |
| 02053212 | BLT[0.358781920000000000],IMX[0.098812000000000000],NFT (2909043695714238581)[1],NFT (2925233932431895411)[1],NFT (4330573943344804511)[1],NFT (5259752082413937431)[1],SOL[0.030000000000000000],USD[0.064483608477670000],USDT[0.240088677567911300] |
| 02053214 | LUNA2[0.465294868000000000],LUNA2_LOCKED[1.085688025000000000],LUNC[1.478602000000000000],USD[0.000004901058200],USDT[0.494143160000000000] |
| 02053215 | USD[0.000000008067200000] |
| 02053216 | ATLAS[1741.681353000000000000],POLIS[16.594000000000000000],USD[0.697162541000000000] |
| 02053224 | ENJ[0.000000004564000],USD[0.000000052296641],USDT[0.000000035098192] |
| 02053230 | USD[8.372953580272318800] |
| 02053243 | ADABULL[0.009624000000000000],BTC[0.000000004650786],BULL[0.000076120000000000],USD[2.190221594015457000] |
| 02053245 | TRX[0.000000024000000000],USDT[0.383004520000000000] |
| 02053248 | POLIS[2.0000000000000000000] |
| 02053263 | ATLAS[2080.000000000000000000],POLIS[25.400000000000000000],USD[0.525309823050000000] |
| 02053267 | POLIS[8.950493060000000000],TRX[0.000010000000000],USD[0.000000661050300],USDT[0.000000043190530] |
| 02053277 | 1INCH[0.000000000739884],ATLAS[0.000000015582965],CRO[0.000000004894066],FTM[0.107148561472903],GBP[0.000005290841032],GRT[0.000000013946645],LTC[0.000000074702020],MNGO[0.000000090383742],PRISM[0.000000025041500],SAND[0.000000050000000],SOL[0.000000076592781],SRM[0.000000070588500],STEP[0.000000008316116100],TLM[0.000000042767024],USD[0.000000088667337],USDT[0.000000006595755] |
| 02053284 | ATLAS[24750.000000000000000000],POLIS[140.000000000000000000],USD[1.299682913049112000] |
| 02053287 | BNB[0.000000097900000],ETH[0.000000010000000],SOL[-0.000000000906780] |
| 02053291 | ATLAS[209.038788230000000000],BTC[0.100000000000000000],CHZ[100.000000000000000000],DFL[200.000198380000000000],ENJ[70.000000014660000],ETH[0.500000128377974],ETHW[0.500000128377974],EUR[0.000001988321238],FTM[50.002197010000000],LINK[23.598176811810400500],SHIB[0.000000039105575],SOL[0.000000075290000],UNI[7.145802890000000],USD[0.000000688070342] |
| 02053292 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000000676063269],ETHW[0.000000676063269],KIN[4.000000000000000],MATIC[3.276869060000000],OMG[0.000000088092432],SUSHI[0.000000073324073],UBXT[2.000000000000000],USD[0.000000116023264],USDT[0.000000870756800] |
| 02053295 | USDT[0.000000045003385] |
| 02053296 | USD[25.0000000000000000000] |
| 02053300 | FTT[0.000000010000000],LUNA2[0.526378965550000000],LUNA2_LOCKED[1.228217586000000000],LUNC[11462012797000000000],MATIC[51.262261364889950],SOL[0.000000004135937],USD[85.623441088560833] |
| 02053303 | NFT (4625035561633762920)[1],NFT (4625613164096882211)[1],NFT (5092412773101234240)[1],SOL[0.000000004570000],USD[25.000000089330462],USDT[0.000000069148779] |
| 02053311 | EUR[0.000000054970925],TRX[0.000001000000000],USD[25.000000008045417] |
| 02053312 | FTT[0.007425330000000],TRX[0.000001000000000],USD[-0.001436810141377],USDT[-0.008023798530854] |
| 02053315 | USD[0.000000003720874],SOL[0.000000054622012] |
| 02053320 | BTC[0.822963406000000],ETH[1.045811720000000],ETHW[1.045811720000000],EUR[4.100000000000000],USD[3.595215161000000] |
| 02053323 | LTC[0.000202878481726],USD[-0.005490639954018] |
| 02053330 | USD[15.0000000000000000] |
| 02053336 | BRZ[3.374321800000000],ETH[0.019700000000000],FTT[0.010245615802800],MANA[0.000000087318360],SAND[0.000000084220480],SPELL[0.000000005000000],USD[0.189836136915867],USDT[0.893761132409113] |
| 02053342 | BTC[0.001301252713838],USD[1.095522041109122] |
| 02053354 | SHIB[40231.032786880000000],SOL[0.000000034792900],USD[0.000000254529833],USDT[0.000000073349284] |
| 02053359 | USD[0.000017058697700] |
| 02053360 | FTT[1.711376080000000],GBP[0.000000573585721],USD[0.000376254758684] |
| 02053361 | USDT[0.377534080000000000] |
| 02053369 | USD[0.000000008567646] |
| 02053372 | FTT[0.018981996062904],USD[0.000132370757163] |
| 02053373 | ATLAS[2317.179737570000000000],BAO[1.680778580000000000],USD[0.000000004444480] |
| 02053382 | BAO[2.000000000000000],BTC[0.003913110647792],DENT[1.000000000000000],ETHW[0.019461180000000],FTT[0.411880930000000],HNT[0.841486210000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.001139496392281] |
| 02053383 | ATLAS[0.000000000739804],USDT[0.000000362047515] |
| 02053384 | ATLAS[631.286713880000000000],TRX[0.000000010000000],USDT[0.000000007993872] |
| 02053392 | 1INCH[0.000000003579133],AAVE[0.000000004835508],ALG[0.000000024825699],ALICE[0.000000015369020],ANC[0.000000065673504],APE[113.459361007995145],APT[0.000000006840420],ASD[0.000000075612487],ATLAS[0.000000058373928],ATOM[30.126344680261394],AUD[0.000000051326444],AURY[0.000000000728698020],AVAX[233.893078411344441],AXS[0.000000028029560],BAL[0.000000036714780],BAND[0.000000043522561],BCH[0.000000033505831],BIT[0.000000018302353],BNB[0.000000088556019],BNT[0.000000042095502],BRZ[0.000000073928720],BTC[30.304285083014742300],CADD[0.000000086338793],CHFD[0.000000042144799],CHR[0.000000003326163169904],CHZ[0.000000007847369400],COMP[0.000000004169041],CRO[0.000000003463825],CRV[0.000000027791838],CUSD[0.000000029286912],CVX[0.000000002254813],DFL[0.000000006191293],DOGE[0.000000007848341],DOT[588.730420883850217],EN[0.000000085430000],ENS[0.000000049297711],ETH[0.000000078520003],EUR[0.000000065984227],EUR[0.000000872177071],FTM[1447.405806781655071],FTT[51.378438469608187],GAL[0.000000024468440],GALA[0.000000144668091],GBP[0.000000331732121],GODS[0.000000045109765],GOG[1913.337920480691040],GRT[0.000000022928783],HT[1.300000000000000],IMX[11021.137724899951965],JOE[0.000000006669807110],LDO[0.000000079563173],LEO[0.000000008896838310],LINK[0.000000006882718],LTC[20.000000006884007],LUNC[0.000000114679000],MANA[0.000000083320799],MASK[0.000000019942036],MATIC[0.000000079923576],MKR[0.000000025141730],MOB[0.000000037516078],NEAR[0.000000054258950],NEXO[0.000000035881039],OKB[0.000000054656647],OMG[1071.893057958603705],PAXG[0.000000087458186],PEOPLE[0.000000082428799],PERP[0.000000046411960],PYD[0.000000073600436],RAY[129.255567703932664],RUNE[0.000000004280602],SAND[20.696499213143161602],SHIB[0.000000007345687],SLP[0.000000032083283],SNX[0.000000048496860],SOL[21.153252709070121],SOSD[0.000000078404482],SPELL[34323274500028529260726],SRM[85.545254800615678],SRM_LOCKED[0.209998680000000],STEP[0.000000001373410],STORJ[0.000000076753200],SUSHI[0.000000086887200],SWEAT[0.000000086860171],TOMO[0.000000000586104422],TRX[0.000000005169725],UMEE[0.000000052224436],UNI[0.000000000510704011],UNI[134.732523186673300],USD[13785.612373549687620],WAVES[0.000000001229340831],XRP[0.000000068476796],YGG[10427.550336711145663],ZAR[0.000000014604644] |
| 02053400 | BNB[0.000000035692900],ETH[0.000221280000000],LUNA2[0.046810056100000],LUNC[0.095342346430000],MATIC[0.000000012204300],NFT (4059171172698536533)[1],TRX[0.0001500098008442],USD[0.000002150622284],USDT[0.060325604752926] |
| 02053402 | FTT[25.495155000000000],TRX[0.000021280000000],USD[1.880778580000000],USDT[0.000000014175724] |
| 02053409 | POLIS[2.400000000000000] |
| 02053411 | DYDX[14.600000000000000],GOG[330.970600000000000],USD[0.000000091351800],USDT[64.0978374248437827] |
| 02053415 | EOSBULL[23587.508184360306100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02053417 | BRZ[6.797098950000000000],IMX[13.600000000000000000],USD[-0.700605873960200] |
| 02053420 | AAVE[27.000000000000000000],AXS[0.000036750000000000],BTC[0.540131291300000000],ETH[3.157000000000000000],ETHW[0.007000000000000000],FTT[0.008755500000000000],SOL[14.865823410000000000],UNI[0.045487500000000000],USD[0.000000138854394],USDT[44.475522446571718000] |
| 02053422 | ALPHA[1.000000000000000000],BRZ[0.000000003496000000],PERP[0.001628890000000000],POLIS[19.800000000000000000],USD[21.325136793280352900],USDT[0.000000018397124] |
| 02053423 | POLIS[7.400000000000000000],USD[0.266955712750000000] |
| 02053431 | AXS[0.000000002584381300],BTC[0.052600000000000000],ETH[0.006619551981306300],ETHW[0.006619551981306300],FTT[0.000000444921885500],SHIB[0.000000001195076800],TRX[405.625934350000000000],USD[0.376943762013995200] |
| 02053434 | ATLAS[83.350127272449205200],BAO[2.000000000000000000],CRO[128.065471080000000000],KIN[5.000000000000000000],USD[0.002828934193324100] |
| 02053437 | TRX[1.000000009800059100],USD[0.011011011180918830],USDT[0.000117412500000000] |
| 02053441 | USD[0.000000001114981470] |
| 02053447 | BTC[0.002257161696696950],TRX[0.000025000000000000],USD[0.000000130295041],USDT[0.000000022163162] |
| 02053448 | FTT[0.099715037393440000] |
| 02053449 | USD[0.000318741966751000] |
| 02053459 | BRL[1180.000000000000000000],BRZ[7.669416510010166500],USD[0.004491695508238100] |
| 02053463 | BTC[0.066462780000000000],ETH[0.106978600000000000],ETHW[0.106978600000000000],GALA[15116.976000000000000000],GBP[0.000463496976678000],LRC[96.000000000000000000],LUNA2[0.009616327660000000],LUNA2_LOCKED[0.022438097870000000],LUNC[2093.975594000000000000],SHIB[6698660.000000000000000000],SOL[70.257000003284751300],USD[0.108157728785929500] |
| 02053466 | USD[0.000000019727419] |
| 02053471 | USD[0.000000066580506],USDT[0.000000092054038] |
| 02053472 | POLIS[1.660000000000000000] |
| 02053475 | POLIS[19.400000000000000000],USD[0.678874891200000000] |
| 02053476 | USD[0.000000011241330 4],USDT[0.000000030702976] |
| 02053477 | BTC[0.000000002000000000],LUNA2[0.001607026942000000],LUNA2_LOCKED[0.000374972953 1000],USD[0.000309824962025] |
| 02053493 | USD[0.007208051989 1760],USDT[0.893994340540422 00] |
| 02053495 | USD[25.000000000000000000] |
| 02053498 | USD[1.602000000000000000] |
| 02053499 | AURY[12.000000000000000000],BTC[0.000200000000000000],GOG[22.000000000000000000],USD[0.501958079250000000] |
| 02053502 | SOL[0.000000009285471 0],USD[0.000000035880609 0],USDT[0.000000089131097] |
| 02053504 | BTC[0.000000003145 0070],ETH[0.019700372451621 7],FTT[0.000000004937089 0],USD[0.000007954762908 0],USDT[0.000000109850295] |
| 02053510 | MATICBULL[173.965200000000000000],SXPBULL[89.614000000000000000],TRX[0.000001000000000000],USD[0.019066705500000000],USDT[0.000000009367540] |
| 02053514 | TRX[0.000001000000000000],USD[0.015419214200000000],USDT[0.006000000000000000] |
| 02053518 | ATLAS[3537.235296890000000000],POLIS[66.970910420000000000],TRX[0.000001000000000000],USDT[1.250134022048362 6] |
| 02053523 | ATLAS[0.000000021993292],BTC[0.000000005063093 8],CRO[8.199898700000000000],USD[0.179278200000000000] |
| 02053521 | POLIS[13.519798290000000000],TRX[0.000001000000000000],USD[0.000000068801845 3],USDT[0.000002280378203 4] |
| 02053522 | POLIS[2.680000000000000000] |
| 02053525 | ATLAS[1080.000000000000000000],FTT[0.400000000000000000],POLIS[14.698686000000000000],USD[3.761244737835000 0],USDT[0.007267000000000000] |
| 02053526 | USD[0.000000062500000000] |
| 02053527 | AKRO[1.000000000000000000],ATOM[5.875889470000000000],DENT[1.000000000000000000],EUR[0.000000697596773],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[0.000000096143420],TRX[1.000000000000000000] |
| 02053530 | NFT [315220118682806820][1],NFT [394594827312506997][1],NFT [480061310930893687][1],USD[25.000000000000000000] |
| 02053533 | AMPL[0.000000008019817],BNB[0.000000022974200],ETH[0.000000000362100],NFT [328072809920362867][1],NFT [514981435500508421][1],TRX[0.000000094369900],USD[0.000000100334324],USDT[0.000000025791098] |
| 02053535 | ATLAS[20579.024047358616 2780],MATIC[0.000000004000000000] |
| 02053543 | ATLAS[874.356773690500000 0],ETH[0.000000000650000 0],POLIS[14.200000000000000000],USD[0.000000035023476],USDT[0.000000064160934] |
| 02053556 | TRX[0.000000400000000000],UBXT[150.000000000000000000],USD[-0.01449192353332 64],USDT[0.019956049906175 1] |
| 02053568 | ALPHA[36.000000000000000000],BADGER[1.500000000000000000],BAL[1.000000000000000000],BTC[0.006184844000000000],FTM[12.000000000000000000],PERP[2.500000000000000000],SPELL[1000.000000000000000000],TRX[0.000001000000000000],USD[17.204067923441936],USDT[0.000000000449092 0] |
| 02053570 | POLIS[5.461919510000000 0],SUSHI[0.523446329286 1100],USD[0.596164276273551 3] |
| 02053571 | BTC[0.002228700000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],LUNA2[0.205991349300000 0],LUNA2_LOCKED[0.480646481700000 0],LUNC[44855.050000000000000000],SOL[0.109988000000000000],STG[4.000000000000000000],USD[1.244916905600000 0],USDT[2.518057281880870 0],WFLOW[0.900000000000000000] |
| 02053572 | ETH[0.000000007257200 0],TRX[0.000011000000000000],USD[0.030091628487440 0],USDT[0.000000085506530] |
| 02053573 | USDT[0.000000040028164] |
| 02053581 | ETH[0.000015900000000000],ETHW[0.000001590000000000],GBP[0.000445897314271 8],LTC[0.000000000380392 60],USD[0.000013463799608 0] |
| 02053585 | TRX[0.000001000000000000],USD[0.538644364250000 00],USDT[809.201843848709169 2] |
| 02053586 | BNB[0.000000100000000000],ETH[0.000777422448030 00],HMT[28.000000000000000000],NFT [453362164611156487][1],TRX[0.000001000000000000],USD[0.018132426275000 0],USDT[0.000000009795680 8] |
| 02053587 | USD[0.000000063106242],USDT[0.000000042625756] |
| 02053590 | AVAX[0.000000003190072],CRO[0.000000003178180],ETH[0.000000009363114 4],LUNA2[0.001152638729000 0],LUNC[250.989510000000000000],SOL[0.000000003612016 8],TRX[0.000000007021339 2],USD[0.000292853092935 4] |
| 02053598 | ETH[0.999506880000000000],ETHW[0.999506880000000000],SOL[7.229100000000000000],USD[8.601786582000000000] |
| 02053601 | USD[0.000000006017553],USDT[8.342003010000000000] |
| 02053603 | NFT [351276602698026828][1],USD[0.000000003013910 0] |
| 02053605 | TRX[1.000000000000000000],USD[82.422540068649400000000],USDT[0.000000057279064] |
| 02053606 | ALICE[27.594480000000000000],ETH[1.156000000000000000],ETHW[1.156000000000000000],MANA[121.975600000000000000],POLIS[16.869292220000000000],SAND[204.000000000000000000],TRX[0.000001000000000000],USD[5.717449860000000 0],USDT[0.000000042880764] |
| 02053608 | USD[0.000000077279064] |
| 02053611 | BRZ[0.016411700000000],POLIS[0.000000005007044 4],SHIB[0.000000094476048],USD[0.000000028117207] |
| 02053615 | USD[0.000000092500000000] |
| 02053618 | MATIC[10.000000000000000000],POLIS[473.400000000000000000],SOL[3.750000000000000000],SPELL[3700.000000000000000000],USD[0.000000092500000],USDC[154.693544260000000000],USDT[0.000001026780 96] |
| 02053620 | AVAX[0.000000010000000000],BTC[0.000008260553313],BULL[0.000000084708206],ETH[0.004000007034217 4],ETHW[0.004000009779385 1],LUNA2[0.422214643400000 0],LUNA2_LOCKED[0.985167501200000 0],LUNC[91938.127519784617377 7],SOL[0.000000002488644 42],USD[216.078716458456 9199] |
| 02053621 | POLIS[0.094832000000000000],USD[3.995013896850000 00] |
| 02053623 | POLIS[51.200000000000000000],USD[0.317165212000000 00],USDT[0.000000059783242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02053625 | BTC[0.00000775458885567],DOGE[0.000000002495 44600],ETH[0.000000009780 0000],SHIB[0.000000005467838],USD[-0.0615970377416308] |
| 02053627 | USD[0.000000098649672],USDT[0.0000000084095781] |
| 02053631 | BRZ[0.6848000000000000],POLIS[33.693260000000000],TRX[0.000010000000000],USD[0.6827657432500000],USDT[0.000000075282490] |
| 02053633 | POLIS[0.5720890000000000],TRX[0.000010000000000],USD[0.0342902099875000],USDT[0.0317171920591230] |
| 02053640 | ATLAS[166.1160265900000000],POLIS[20.021204540000000],USDT[0.0000000089321287] |
| 02053643 | BNB[0.0000000051468495],SPELL[87.3571141686734504],USD[0.0001556747962010],USDT[0.0000000033401015] |
| 02053649 | BNB[0.000000100000000],ETH[0.000000009287387 2],TRX[0.000001000000000],USDT[0.0000099399918609] |
| 02053653 | USD[30.0000000000000000] |
| 02053655 | USD[-0.0032777349977 8388],USDT[0.2255839945785730] |
| 02053658 | AURY[16.000000000000000],HNT[9.0828831200000000],SPELL[36824.4815745000000000],USD[0.0000002228345942] |
| 02053659 | BAO[10.000000000000000],CAD[0.000000084997636],DENT[2.000000000000000],KIN[4.000000000000000],MATH[1.0103545600000000],USD[0.0018390899119825],USDT[0.0000000044340871] |
| 02053662 | AXS[0.0000000009104518],CRO[0.000000003547969 5],FTM[0.0000000031392494],FTT[0.0000000098804208],LINK[4.7298915122904320],REN[0.000000003105 4053],SHIB[0.0000000019135109],SOL[0.0000000625 73936],TRX[0.000001000000000],USDT[0.0000001256671392] |
| 02053666 | TRX[0.000001000000000],USDT[0.0000002192430920] |
| 02053669 | POLIS[193.6000000000000000],USD[0.4627649632500000] |
| 02053670 | SOL[0.7106487800000000],USD[1.4480926172500000] |
| 02053679 | TRX[0.000001000000000],USDT[0.5134248825000000] |
| 02053680 | USD[0.000000096765126],USDT[0.0000000292373120] |
| 02053682 | BTC[0.0114006200000000],ETH[0.0481617534084186],ETHW[0.0481617534084186],SOL[0.0000000056500000],USD[0.0000366351465016] |
| 02053691 | BUSD[1929.3095344900000000],DYDX[14.400000000000000],NEAR[59.2893260000000000],TRX[0.000001000000000],USD[3890.1922169318658968000000000],USDT[0.0000001 37830103] |
| 02053696 | ALGOBULL[149972.0000000000000000],SHIB[529.2731092400000000],TRX[0.000001000000000],USD[0.0065389387500264],USDT[0.0000000025907080] |
| 02053697 | BAO[1.0000000000000000],EUR[75.9492230600000000],USD[0.0000369822016542] |
| 02053702 | AURY[0.4257026300000000],BNB[0.0000001000000000],BTC[0.0000000020070712],DYDX[0.000000025000000],FTM[0.0000000097713405],GENE[41.1255162393547606],GOG[450.8776147745186810],POLIS[0.0000000784410 18],SNY[0.0000000037032100],SOL[0.000000026779779],SPELL[0.0000000081612305],TRX[0.0000010000000 00],USD[0.0191191107000000],USDT[0.000000005095 0248] |
| 02053705 | AGLD[0.4223654000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.039254910000000 0],ETHW[0.0387651400000000],USD[0.00000617390295 60] |
| 02053707 | USD[0.0000000052252609] |
| 02053710 | POLIS[0.0000011203410],USDT[0.0000000066542122] |
| 02053714 | BTC[0.0000000121231922],ETH[0.0064198603000000],ETHW[0.0064198543092358],FTT[25.5745814021270900],LUNA2[1.3753825170000000],LUNA2_LOCKED[3.2092258730000000],LUNC[47.8200000000000000],SOL[0.0099565523142750],TRX[0.0021430000000000],USD[0.0042881731917491],USDT[30276.5035742995718788],XRP[1.000000000000000] |
| 02053716 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.3259910000000000],ETHW[0.3258322300000000],GBP[0.0198039983890258],UBXT[1.000000000000000],USD[0.0739685654195208] |
| 02053720 | EUR[0.8013372709797096],USD[0.1620020746418491],USDT[0.0000000046458283] |
| 02053721 | AURY[10.000000000000000],GOG[179.000000000000000],POLIS[2.6100000000000000],SOL[0.305244977050 0000] |
| 02053723 | BTC[0.0000000036000000],ETH[0.0000000080000000],ETHW[0.0000000080000000],EUR[0.0000006199014821],FTT[3.9781598800000000],LTC[0.0000000202238 37],LUNA2[0.000000080000000],LUNA2_LOCKED[3.2443747430000000],LUNC[27.1170854200000000],USD[0.0000001022078511],USDT[0.0000984950993868] |
| 02053724 | SHIB[898600.0000000000000000],USD[0.34869873831 36203] |
| 02053725 | USD[0.000000019309900],USDT[0.0000000113829525] |
| 02053726 | POLIS[22.8000000000000000],USD[0.3524155411250000] |
| 02053727 | ATLAS[204.5468663490000000],POLIS[4.5600549710603805] |
| 02053729 | AVAX[0.0000000062853068],BNB[0.0000000010287100],BTC[0.0000000010730850],ETH[0.0000001000000000],FTT[8.8100000000000000],LTC[0.0000000029549160],PAXG[0.0000000061000000],SOL[0.0000033252816],USD[0.0000003669722915] |
| 02053731 | ATLAS[129.4053000000000000],KIN[519903.1000000000000000],REEF[14697.2070000000000000],TRX[0.000001000000000],USD[0.1479977465000000],USDT[0.0000000011157042] |
| 02053738 | AKRO[3.000000000000000],ATLAS[0.0955821500000000],BAO[14.000000000000000],DYDX[0.0010137430000000],IMX[0.0027077200000000],KIN[5.000000000000000],TRX[1.000000000000000],USDT[0.0370845994966096] |
| 02053745 | AKRO[1.000000000000000],BAO[2.000000000000000],CAD[0.0000000078091454],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SHIB[10.0819138200000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0048667455183 032] |
| 02053747 | ATLAS[0.0000004359757],USD[0.2895991079168162],USDT[0.0000000070191900] |
| 02053749 | AXS[0.000000006699228],BNB[0.0000000009589538],GOG[625.0000000000000000],USD[0.4383685730000000] |
| 02053755 | CHZ[9.9069000000000000],ETH[0.0009948700000000],FTT[0.0986130000000000],SOL[0.9553165000000000],TRX[0.000001000000000],USDT[1.7743636402300000] |
| 02053756 | POLIS[21.1900000000000000],USD[1.3279053907500000] |
| 02053757 | FTT[0.0001254900000000],USD[-4.8362501375574389],USDT[5.7967779203559968] |
| 02053760 | SOL[0.0000000215434 15],USDT[0.0000007781972711] |
| 02053762 | SOL[0.0000000025096900] |
| 02053764 | USDT[0.0001764160814 37] |
| 02053766 | ALCX[0.0008666200000000],AXS[0.0997340000000000],BADGER[0.0098100000000000],BNB[0.2996675000000000],BNBHEDGE[0.0085275000000000],BOBA[0.4992400000000000],BTC[0.0001180730000000],CQT[0.9935400000000000],DODO[0.0951360000000000],DOGEBEAR2021[0.0076763000000000],DOGEHEDGE[0.2536620000000000],DYDX[0.0599393900000000],ETHW[0.0599393900000000],LINK[0.0987080000000000],MANA[0.9944900000000000],MATICHEDGE[1.6946700000000000],MOB[0.4986700000000000],OKB[0.2080050000000000],OMG[0.4992400000000000],RAY[0.9992400000000000],RUNE[0.0961050000000000],SHIB[496542.0000000000000000],SLRS[0.9851800000000000],SRMB[0.9971000000000000],TULIP[0.0982710000000000],USD[939.7036642472245024] |
| 02053767 | BICO[160.0000000000000000],USD[0.4132948818376936],USDT[0.0579823562046463] |
| 02053772 | BTC[0.0000005502 46608],ETH[0.0000000107000081],LUNA2[3.1331022870000000],LUNA2_LOCKED[7.3105720030000000],LUNC[22439.4411501000000000],MATIC[9.9930482517544722],USD[0.0913417319871287],USDT[0.0071501077254773],USTC[428.9184900000000000],YGG[0.9969600000000000] |
| 02053776 | USD[0.0000003750000000] |
| 02053787 | AKRO[1.000000000000000],ALPHA[1.0028625400000000],BAO[8.000000000000000],BAT[0.0001021000000000],BCH[0.000000015000000],BTC[0.1118382731721920],DENT[3.000000000000000],ETHW[0.0000000637049 57],EUR[0.0002536660393300],FTM[0.0000000056145762],KIN[11.0000000000000000],MATIC[209.8609245805921780],NEAR[3.0001376015175 40],RSR[1.000000000000000],SOL[0.0090535767732965],SXP[1.0403951200000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.0000150103080832],XRP[5681.5711392026735576] |
| 02053788 | AVAX[11.2038685426434751],BTC[0.0116477600000000],EUR[2500.0333733093618300],SOL[3.340000000000000],USD[-2248.0928285896211260] |
| 02053795 | AURY[5.5153521929000000],BIT[26.0000000000000000],CRO[204.9845631000000000],SPELL[29900.0000000000000000],TRX[0.000001000000000],USD[0.5832827019331269],USDT[0.0000000089723718] |
| 02053807 | POLIS[2.7700000000000000] |
| 02053810 | POLIS[0.0000000040000000],USD[0.0000000816312 71],USDT[0.0000000089615592] |
| 02053814 | TRX[0.000001000000000],USD[0.4986285737057100],USDT[0.2393473007231381] |
| 02053822 | POLIS[2.0000000000000000] |
| 02053825 | BTC[0.1381045190000000],USD[-287.6090914500000000000000000],USDT[5.3895717145000000] |
| 02053827 | GBP[80.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02053830 | SOL[0.000791540120592S],USD[1.9242312700000000] |
| 02053836 | AAVE[0.0000000054017500],ADABULL[0.000000076945094],ADAHALF[0.0000000057619360],BTC[0.0000000032540940],DOGE[0.0000000055642416],DOGEBULL[0.0000000068687938],ETH[0.0000000001791364],EUR[0.0038808673113191],SHIB[0.0000000074551426],USD[1.3976556776735154] |
| 02053841 | TRX[0.0000050000000000],USD[0.0000000126487198],USDT[0.0000000050085457] |
| 02053847 | ETH[0.0000001000000000],FTT[0.0585501029576630],USD[0.0049375121500000],USDT[0.0000000042941064] |
| 02053848 | TRX[0.0000010000000000],USD[0.4497047875000000] |
| 02053854 | TRX[0.0007780000000000],USD[0.0119305620118364],USDT[0.0000000083008557] |
| 02053857 | LTC[0.0836894500000000],SOL[0.0000000055200000],TRX[0.0000010000000000],USD[-0.0000012912969638],USDT[0.0000014502912720] |
| 02053860 | AKRO[1.0000000000000000],ATLAS[1408.5206137062173008],BAO[3.0000000000000000],BRZ[0.6235950145357807],KIN[2.0000000100000000] |
| 02053861 | TRX[0.0000160000000000],USDT[1.4532247600000000] |
| 02053862 | BTC[0.0000000044180000],FTT[0.0000000024091638],LUNA2[0.0472932746200000],LUNA2_LOCKED[0.1103509741000000],LUNC[10298.2101180000000000],OMG[0.0000000031422136],USD[0.0000001115497359],USDT[795.9903847387988276],XRP[0.0000000093119253] |
| 02053870 | USD[0.0001451970856098] |
| 02053875 | IMX[2.8000000000000000],USD[1.8240562013645654] |
| 02053876 | BTC[0.0000000070000000],LUNA2[1.4038817650000000],LUNA2_LOCKED[3.2757241180000000],MATIC[29.0000000000000000],TRX[0.0000010000000000],USD[201.1306220460110756],USDT[0.0000000063794351] |
| 02053878 | AURY[0.0000000090962200],USD[0.0000000087302996] |
| 02053885 | APT[19.0000000000000000],BTC[0.0000000062259970],ETH[0.0000000038644365],USD[0.0000000095920180],USDT[1.0200554321848287] |
| 02053894 | AURY[8.2785838700000000],SOL[0.3900000000000000],USD[1.9250691222657989] |
| 02053897 | ATLAS[890.0000000000000000],USD[1.1683866472000000],USDT[0.0000000005995623] |
| 02053898 | USD[11.8768565530000000] |
| 02053910 | USD[184.8105513664300000] |
| 02053914 | BNB[0.0000000048891238],BTC[0.0000000030000000],ETH[0.0000000040000000],EUR[0.4428210970687661],SOL[0.0000000034898141],TRX[0.0000010000000000],USD[0.0000000080086593],USDT[0.0000000014846178] |
| 02053918 | ATLAS[4.2968413587338000],POLIS[1.1576729797308901] |
| 02053920 | ALGO[344.9344500000000000],ATLAS[30734.3346180000000000],ETH[0.0000000019000000],FTT[4.0985940000000000],USD[0.1077547620245671],USDT[0.0000000037336809] |
| 02053924 | ATLAS[230.0000000000000000],IMX[5.6000000000000000],LTC[0.0047883800000000],USD[1.6356423264250000] |
| 02053925 | MKR[0.3369326000000000],RAY[89.9820000000000000],USD[-52.1529866000000000000000],USDT[3.1540000000000000] |
| 02053926 | BTC[0.0015180900000000],USD[0.5568984415875382] |
| 02053932 | ALCX[0.0000077360000000],AXS[0.0991070000000000],BADGER[0.0086548000000000],BNB[0.3975794000000000],BNBHEDGE[0.0082181000000000],BTC[0.0277817600000000],CREAM[0.0084838000000000],DOGEBEAR2021[0.0087444000000000],DOGEHEDGE[0.1949230000000000],LINK[0.0946610000000000],MANA[0.9620000000000000],MATICHEDGE[0.5214200000000000],MOB[0.4938250000000000],OKB[0.1918490000000000],RUNE[0.0806960000000000],SRM[0.9764400000000000],SUSHI[0.4965800000000000],TRX[0.0000070000000000],TULIP[0.0968650000000000],USD[7874.7727425659500000000000000000],USDT[0.0000000005952538] |
| 02053933 | BTC[0.0000000020000000],DOGE[0.0000000084290237],SOL[0.0050249400000000],USD[1.6631790633750000] |
| 02053940 | SOL[0.0018228800000000],TRX[0.0000130000000000],USD[0.0000000038263466],USDT[3.5069862797500000] |
| 02053944 | USD[0.0000000033950600],USDT[0.0000000016250000] |
| 02053947 | FTT[0.0894199057859630],USD[0.8931721036166648] |
| 02053954 | SHIB[12511997.7219959200000000],USD[0.0000000086305406] |
| 02053955 | EUR[0.0000091512360609],TRX[0.0000010000000000],USDT[0.0000000038955218] |
| 02053962 | BAO[1.0000000000000000],BTC[0.0045468500000000],ETH[0.0000001000000000],TRX[0.0000040000000000],USDT[0.0016554421801664] |
| 02053966 | POLIS[2.5000000000000000] |
| 02053970 | LINK[16.7966400000000000],USD[0.0001336896520881] |
| 02053972 | USD[25.0000000000000000] |
| 02053973 | BTC[0.0000000068350000],ETH[0.0000000048000000],FTT[0.0086977400000000],LINK[0.0500000041367690],SLND[9.4863696469520000],SOL[0.0000000020000000],TRX[0.0023590000000000],USD[0.0000000182142882],USDT[1.7069190062340348] |
| 02053974 | NFT [407415955252478374][1],NFT [429858484043055581][1],TRX[0.0000010000000000],USDT[2.8901197190000000] |
| 02053977 | USD[28.9849549518191025],USDT[0.0000000053035384] |
| 02053980 | TRX[0.0000010000000000],USD[0.0000000082367674] |
| 02053983 | ALGO[8.0000000000000000],LUNA2[15.6337042300000000],LUNA2_LOCKED[36.4786431900000000],LUNC[3400000.0000000000000000],USD[0.1271244424100000],USDT[0.3467723112092020] |
| 02053984 | ATLAS[2480.0000000000000000],IMX[98.0000000000000000],TRX[0.0000010000000000],USD[0.1294379286000000],USDT[0.0034910000000000] |
| 02053987 | ATLAS[9096.7792939877765095],LTC[0.0010030000000000],USD[0.6172257038117151] |
| 02053991 | POLIS[2.2995630000000000],SOL[0.0000000039520000],USD[0.1864249431250000] |
| 02053993 | BTC[0.0000000025673751],PERP[0.0000000054998360] |
| 02053995 | ETH[0.0000001000000000],EUR[0.0000000027753621],USD[0.0627530844000000],USDT[7.5900000072928020] |
| 02053998 | USD[25.0000000000000000] |
| 02054000 | NFT [324192155998019428][1],NFT [476299833428023994][1],NFT [505029022744258972][1],USD[0.0874508625000000] |
| 02054001 | FTT[39.8600200000000000] |
| 02054008 | AUDIO[12.0000000000000000],BTC[0.0000000046734125],DOGE[0.0000000068010530],ETH[0.0000000086400000],FTT[25.0354050005220634],SOL[0.0000000094000000],USD[0.0000000122205066],USDT[0.0000000085261426] |
| 02054010 | DOT[0.0000000080000000],FTT[0.0490574354792236],LUNA2[0.0009323000282000],LUNA2_LOCKED[0.0021753667330000],USD[0.0037234515868864],USDT[0.0000000085810248] |
| 02054024 | POLIS[12.4000000000000000],USD[0.6699306580620800] |
| 02054025 | BNB[0.0026023000000000],USD[36.2417364275380422000000000],USDT[0.0000000064718734] |
| 02054029 | ALGO[0404.8469200000000000],ATOM[103.6813340000000000],BTC[0.4353136480000000],CHZ[3349.3970000000000000],DOT[90.3902260000000000],ETH[12.5997334800000000],ETHW[0.0982000000000000],EUR[4331.9390584780000000],FTT[0.3950332000000000],LINK[26.0000000000000000],MANA[1742.6862600000000000],MATIC[853.4462800000000000],SOL[26.1872010000000000],USD[2880.8947891755269648000000000],XRP[1092.8032600000000000] |
| 02054031 | DOGE[0.0000000006245688],ETH[0.0000678165262918],ETHW[0.0000678165262918],SHIB[0.0000000098000000],USD[0.0000000063610962],XRP[0.0000000037090316] |
| 02054040 | POLIS[0.0994800000000000],TRX[0.0000010000000000],USD[0.0024601083000000],USDT[0.0000000010602750] |
| 02054046 | AURY[0.0158341800000000],FTT[0.0304112500000000],TRX[0.0001860000000000],USD[0.4369814389908642],USDT[0.0000000070226764] |
| 02054050 | FTT[0.0000000089893720],USDT[0.0000000060741828] |
| 02054059 | BRZ[0.6711571086739658],ETH[0.0000000155973859],FTM[0.0000000028234232],GALA[0.0084565500000000],LUNA2[0.2352002976000000],LUNA2_LOCKED[0.5488006945000000],MATIC[0.0016024500000000],USD[-0.0089254163746599] |
| 02054060 | USD[26.4621584600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02054063 | AURY[0.000000004029800],USD[2.0267450000000000] |
| 02054066 | BTC[0.000000105930000],EUR[0.000000038120918],FTT[0.000000091356404],LTC[0.000000029703116],TRX[0.000350000000000],USD[0.1972786335448129],USDT[50.0000000222318621] |
| 02054067 | POLIS[0.000000047662840],SPELL[5100.5950175600000000],USD[12.2164425881779392] |
| 02054069 | BAO[4.000000000000000],COPE[46.9513585900000000],DENT[2.000000000000000],GBP[0.0005103637136509],KIN[1.000000000000000],SHIB[1562141.6693772200000000],STEP[242.0894196800000000],TRX[2.000000000000000],USD[0.0065571277942760],XRP[109.5548722400000000] |
| 02054071 | USD[1.7597812242500000] |
| 02054074 | POLIS[0.0946230000000000],USD[0.0000011791463168],USDT[0.0000000005501870] |
| 02054079 | CTX[-0.0000000010000000],USD[0.0000000167992085],USDT[0.0000000225736669],XPLA[0.0645230100000000] |
| 02054084 | ETH[0.0000001000000000],TRX[0.0000001000000000],USD[0.0000000051923155],USDT[0.0000000099923431] |
| 02054085 | TRX[0.0000010000000000],USD[-0.0442883013292944],USDT[0.0489456406993602] |
| 02054093 | USD[0.0079544130483626],USDT[0.0000000102774848] |
| 02054095 | USD[0.0000001500000000] |
| 02054099 | GBP[5.0000000000000000] |
| 02054101 | ATLAS[39101.0694519000000000],USD[0.0013679407582020],USDT[0.0000000073955980] |
| 02054104 | ATLAS[90.0000000000000000],POLIS[49.0000000000000000],USD[5.0199750075875000],USDT[0.0000000014061420] |
| 02054109 | LINK[73.7919080000000000],USD[0.0000001895158652],USDT[0.8614796495000000] |
| 02054110 | SPELL[1300.0000000000000000],USD[1.3628896545300000],USDT[0.0028300000000000] |
| 02054120 | DOGE[0.0000000039477448],LUNA2[0.1525069985000000],LUNA2_LOCKED[0.3558496631000000],LUNC[33208.7200000000000000],SHIB[0.0000007624104],USD[-0.0162630365050508],USDT[0.0000000132461504],XRP[0.0000000005450182] |
| 02054121 | EUR[0.0000000099094356],USD[0.0012400091202760] |
| 02054124 | ETH[0.0000000070000000],USD[0.0000000105000000] |
| 02054125 | AGLD[1.1701198365300000],AKRO[5.0000000000000000],ATLAS[14.5202662253613557],AUDIO[2.0799115700000000],BAO[26.0000000000000000],BCH[0.0086158900000000],BTC[0.0000950600000000],CHR[2.3122601000000000],CUSDT[101.2646980300000000],DENT[509.3755663800000000],ETH[0.0010994753520000],ETHW[0.0010857863520000],EUR[0.5883559567843317],FTT[0.0000948992935518],GALA[0.0031166600000000],GENE[0.0470853800000000],GRT[0.0004184000000000],KIN[22.0000000000000000],LRC[0.3866350800000000],MANA[0.0000594100000000],RSR[4.0000000000000000],SHIB[19.0428110000000000],SPELL[82.1703136000000000],TRX[4.0000000000000000],TULIP[0.0000126800000000],USD[0.0000004971915 41],USDT[0.1014828532158170],VGX[0.0007090200000000] |
| 02054129 | POLIS[14.0000000000000000],USD[10.5338990000000000] |
| 02054132 | ATLAS[359.9280000000000000],AURY[41.9916000000000000],BTC[0.0000000080840000],GOG[80.9838000000000000],IMX[42.3941600000000000],SPELL[22095.5800000000000000],USD[0.5689639727519790] |
| 02054137 | LUNA2[0.0017179788180000],LUNA2_LOCKED[0.0167486172400000],LUNC[1563.0200000000000000],TRX[0.0000010000000000],USD[0.8494329815000000],USDT[0.0003712170000000] |
| 02054139 | BRZ[0.0000000085216080],ETH[0.0040798000000000],ETHW[0.0040798000000000],USD[0.6987926971327714] |
| 02054146 | AKRO[1.0000000000000000],ALPHA[0.4194231100000000],ATLAS[7013.0693638126693500],BAO[1.0000000000000000],BAT[0.0010116000000000],BTC[0.0000067391705266],FTT[0.0004924498412226],HXRO[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0006214100000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000033748869] |
| 02054154 | SOL[0.0000000000342900] |
| 02054155 | FTT[1.1293167502648866],ROOK[1.8843025700000000] |
| 02054156 | BNB[-0.0317187710029609],BTC[0.0000000085200000],DODO[0.1968460000000000],ETH[-0.0000000105002937],FTM[0.0000000021470000],FTT[0.0000000016153300],KNC[-0.0001142620607531],LTC[0.0000000044000000],LUNA2[0.0067814499310000],LUNA2_LOCKED[0.0158233831700000],LUNC[1476.6750000000000000],RUNE[0.0981017100000000],SOL[0.0000000031583950],UNI[0.0000000050000000],USD[1.7154134392356730000000000],USDT[18.8901224455719654] |
| 02054160 | USD[0.0000000079965674] |
| 02054162 | MBS[0.9762000000000000],TRX[0.8220120000000000],USD[0.0030016850000000],USDT[47.2484229360000000] |
| 02054168 | ATLAS[319.5136000000000000],SHIB[3199069.0000000000000000],USD[0.5443269152175800] |
| 02054171 | AURY[4.0000000000000000],BTC[0.0000258001600000],BUSD[171.5600000000000000],IMX[14.3000000000000000],POLIS[11.2000000000000000],SPELL[9100.0000000000000000],USD[0.0065853316500000],USDT[0.0040849200000000] |
| 02054172 | TRX[0.0000010000000000],USD[0.0000000084101461],USDT[0.0000000056964670] |
| 02054174 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000001179278763] |
| 02054176 | BICO[794.0000000000000000],BTC[0.3738000000000000],ETH[0.0410000000000000],ETHW[0.0410000000000000],FTT[40.0000000000000000],LUNA2[18.3695124000000000],LUNA2_LOCKED[42.8621956000000000],LUNC[4000.0000000000000000],MANA[565.0000000000000000],TRX[0.0000010000000000],USD[0.0777232742852621],USDT[1.6468872970149515] |
| 02054179 | FTT[2.6504275731855619] |
| 02054197 | POLIS[9.3516590000000000],TRX[0.0000010000000000],USD[19.7363591780264530],USDT[0.0000000037302698] |
| 02054198 | POLIS[0.0644566000000000],SPELL[1599.6800000000000000],USD[0.5823510000000000] |
| 02054200 | AURY[10.8865496400000000],POLIS[36.1000000000000000],USD[1.0962674237500000],USDT[0.0000000098847150] |
| 02054202 | USD[0.2427081312500000] |
| 02054205 | AURY[99.4787355920000000],DYDX[35.7326505600000000],GENE[59.9980000000000000],GOG[2795.8683624440325386],IMX[432.7583600000000000],SPELL[0.0000000070000000],TRX[0.0000010000000000],USD[133.8790544315288432],USDT[0.0000000117820480] |
| 02054206 | RNDR[0.9656000000000000],TRX[0.0000010000000000] |
| 02054210 | AURY[12.7452274100000000],SOL[0.6214165100000000],USD[0.0947556795759305] |
| 02054217 | BAO[1.0000000000000000],STEP[126.7963508400000000],USD[0.0000000052598668] |
| 02054219 | BNB[0.0150500000000000] |
| 02054220 | AKRO[1.0000000000000000],ALGO[0.0000000044139634],ALPHA[0.0000000033284810],APE[0.0000000081293928],ATLAS[0.0000000011428408],AUDIO[0.0000001746609 0],BAO[47.0000000002466807],BNB[0.0000000686494464],BOBA[0.0000763090000000],BTC[0.0000027091186 67],CRO[0.0000000082012148],DFL[0.0317041200000000],DYDX[0.0000008224473 0],ETH[0.2982127398376270],ETHW[0.0000011609155944],FTT[0.0000000019157134],GALA[0.0000000019157134],GMT[0.0000000019157134],IMX[0.0010653708320059],JOE[0.0001519000000000],KIN[598.9326926700000000],LINK[0.0000004996743 0],LOOKS[0.0006251900000000],LRC[0.0000000071 08726 3],MANA[0.0000000772541 34],MATIC[0.0000000036924075],NEAR[0.0000000121917 89],RUNE[0.0000000274449 52],SAND[0.0000000529587 96],SHIB[0.0000003705636306],SOL[0.0000091700000013],SPELL[0.0979392468384530],SRM[0.0000000956100000],STARS[0.0043116549179 19],STG[0.0032855200000000],SUSHI[0.0000 0324952],TLM[0.0027705900000000],UBXT[1.0000000000000000],USD[4.0014111032186011] |
| 02054221 | BNB[0.0000000027067700],SOL[0.0000000089840000],TRX[0.0000000038187620],USD[0.0000014653850790] |
| 02054223 | USD[0.5469342962022624],USDT[0.0000000076522402] |
| 02054228 | BNB[0.0005870100000000],BTC[1.7589442663150800],ETH[26.5138039000000000],ETHW[26.5138039000000000],FTT[156.1000000000000000],TRX[0.0000010000000000],USD[3.6726106755708750],USDT[0.0000000003672231] |
| 02054231 | DEI[2.7946897820150000],USDT[0.0054371625000000] |
| 02054232 | BTC[0.0167968080000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[11.8614325400000000],SHIB[109090.9090909000000000],USD[5.5174881328457058],USDT[0.0000000079396558] |
| 02054242 | TRX[0.0000010000000000],USD[0.0000000104068496],USDT[0.0000000055943314] |
| 02054245 | USD[1.7137731087500000] |
| 02054247 | ALGO[657.6164016755979456],AVAX[22.8765097159000000],BAO[1.0000000000000000],BTC[0.1660980700000000],DENT[2.0000000000000000],FTT[8.3513630102019121],KIN[3.0000000000000000],SAND[716.0682796189000000],USD[0.0000001622033339],USDT[0.0000000061647882] |
| 02054248 | ATLAS[100.0000000000000000],BAO[17000.0000000000000000],POLIS[86.7000000000000000],USD[0.0229296870000000] |
| 02054250 | ATLAS[1510.0000000000000000],AURY[23.0000000000000000],FTM[207.0000000000000000],FTT[22.2000000000000000],MANA[84.0000000000000000],MATIC[0.9820000000000000],SAND[63.0000000000000000],USD[0.2144410060250000],USDT[9.9079283599002103] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02054256 | BTC[0.202300000000000000],EUR[0.042457980000000000],USD[0.568506489136576.2],XRP[7.99980000000000000] |
| 02054257 | AGL[D[0.000000003196815 9],ATLAS[0.000000001129356 2],AUD[X[0.000000075166876],BIC[X[0.000000048778539],BOBA[0.000000031855438],BRZ[0.000000038114346],BTC[0.000000004064891 3],CLV[0.000000030459093],CRO[0.000000051447322],ENS[0.000000003584378],ETH[0.000000051652798],FTT[0.000000041379756],GALA[0.0000000232104 19],GEN[E[0.000000077402538],GOD[S[0.000000003824798 1],GRT[0.000000002803447],HNT[0.000000014558296],HUM[0.000000042884678],LRC[0.000000239097 79],MANA[D[0.000000073638480],MTA[0.000000083151439],POLIS[0.000000097233975],ROOK[0.000000022716845],SAND[0.00000006458740 6],SHIB[0.000000015058490],SOL[0.000000021205195],SPELL[0.000000034892967 1],STARS[0.000000059308939 1],STOR[J[0.000000088929200],TLM[0.000000087828344 1],TRX[0.0000600000000001],USD[0.000000106528420],USD[T[0.0000000664527 20]] |
| 02054261 | AVAX[0.29247080000000000],AXS[0.000000014408066],BRZ[0.000000068883300],ETH[0.000000047558391],GENE[3.011218770000000],GOG[77.354098307507296 0],IMX[15.226845200000000],USD[0.0000000170618812] |
| 02054263 | EUR[2.000000000000000000] |
| 02054274 | SOL[0.000000010000000],USD[3.717248200500000000],USDT[0.802363476000000] |
| 02054275 | USD[0.75758058000000000] |
| 02054276 | FTT[102.228300800000000] |
| 02054277 | BTC[0.00721481000000000],ETH[0.10399480000000000],ETHW[0.10399480000000000],USD[0.00616280835225 44],USDT[249.800000000000000] |
| 02054289 | TRX[0.000004000000000],USD[-262.276649971601569 3],USDT[285.594484980000000] |
| 02054290 | FTT[0.017746326473489 6],USD[0.00079715580387 50],USDT[0.0000000336000 00] |
| 02054291 | USD[0.000000006190847 1],USDT[0.0000001049764 53] |
| 02054296 | TRX[0.000001000000000],USDT[0.77238396000000000] |
| 02054297 | AURY[15.000000000000000],BTC[0.00692188000000 00],CRO[190.00000000000000 0],ETH[0.03400000000000 000],ETHW[0.03400000000000000],FTM[65.959401810000000 0],SOL[0.74000000000000 0],USD[4.14809831346395761] |
| 02054302 | TRX[0.000003000000000],USD[-6.197881410866349 3],USDT[9.6537861200000000] |
| 02054307 | POLIS[2.200000000000000] |
| 02054311 | ETH[0.000000010000000],FTT[0.00406895191805 10],USD[1.027230419000000],USDT[0.0000000094644560] |
| 02054313 | POLIS[10.400000000000000],USD[0.4010301880000000] |
| 02054316 | POLIS[87.83077002000000000],USD[0.011789566062441 8],USDT[0.0000000703761966] |
| 02054331 | ATLAS[1630.000000000000000],FTT[0.30000000000000000],USD[-4.751137082250000],USDT[0.0000810162094105] |
| 02054332 | USD[0.0000000089875000] |
| 02054335 | ATLAS[1008.803164870000000],AURY[7.000000000000000],CRO[110.000000000000000],POLIS[63.714202755682461 1],USD[0.910606867201016 9] |
| 02054336 | USD[0.176963964847463],USDT[0.0000000088116080] |
| 02054341 | IMX[0.099740000000000],USD[0.000000126468600],USDT[0.0000000062823320] |
| 02054349 | USD[0.000000104362881],USDT[26.995025847150013 2] |
| 02054356 | ETH[0.015000000000000],ETHW[0.015000000000000],SHIB[499943.000000000000000],USD[2.776308852081009 0] |
| 02054358 | BTC[0.00000000722344 30],POLIS[0.000000000690538 0],SOL[0.000000003527890 4],TRX[0.001200000000001],USD[0.209304008300000 0],USDT[0.0000001733589 61] |
| 02054360 | BTC[0.000000008540748 3],GOG[0.000000006400372 0],USD[0.00010271387845 56],USDT[0.0002048825231438] |
| 02054361 | ALGO[BULL[0.000000023428767],ALTBEAR[0.000000000416693 2],ATOMBULL[0.000000008055591 0],BEAR[0.000000011936330],BNB[0.000000134097410],BTC[0.000000203966017 4],DEFIBEAR[0.000000033133590],DOGE[0.900000013196228 3],DOGEBULL[0.675105945082586 6],ETCBULL[2.000000000000000],ETH[0.000042575591 2 501],ETHBEAR[0.000000000000000],ETHBULL[0.0000000012430964],FTM[0.000000008449664],FTT[0.000000012554219 4],GRTBULL[0.000000034396621],LINA[20.000000287946892 6],LUNA2_LOCKED[0.000000625209416 1],LUNC[0.058346000000000000],MATIC[BULL[0.000000025757572],SOL[0.000000071451739],SUSHI[0.000000027566001],SUSHI[BULL[0.000000008544104],TRX[0.000000036004418 1],TRXBULL[0.853169647646288 7],USD[0.11227427609196661],USD[T[0.000000012832909 0],VET[BULL[0.000000006119230 0],XRP[0.000000027642454],XRP[BULL[596.44501501041014 13] |
| 02054363 | BTC[0.000002226374400 0],EUR[1.94850444000000000],USD[0.132359877275000 0] |
| 02054372 | BTC[0.187300000000000],DENT[86200.000000000000000],ENJ[132.000000000000000],EUR[10.675930071616212],USD[962.668189485113811 8],XRP[1794.000000000000000] |
| 02054374 | TRX[0.000001000000000],USD[0.00000030046952 56],USDT[0.00001777972810] |
| 02054384 | POLIS[40.100000000000000],TRX[0.000001000000000],USD[-0.180012617862500 0],USDT[0.1814040064811960] |
| 02054385 | OXY[1565.480537222899459 9],SOL[0.00000000337173 02],USD[0.000038811579422] |
| 02054386 | BNB[5.890978010000000],XRP[902.582301600000000] |
| 02054387 | BRZ[0.009918730000000 0],BTC[0.000000003435586 0],ETH[0.000000510000000],ETHW[0.000000510000000],USD[0.0037467346712937],USDT[0.0000000071654162] |
| 02054388 | POLIS[2.3000000000000000] |
| 02054398 | SOL[26.029260950000000],SRM[42.995400000000000],USD[1061.902926565251800 0] |
| 02054400 | POLIS[5.0000000000000000],USD[0.6909908556000000] |
| 02054403 | CRO[150.00000000000000],FTT[0.00124372770948 00],GOG[26.385078550000000 0],POLIS[16.300000000000000],USD[0.0000001669745 30] |
| 02054407 | BRZ[0.645132288380435 2],TRX[0.000000004569006],USD[0.000000059188352] |
| 02054408 | GENE[12.300000000000000],GOG[625.000000000000000],POLIS[50.000000000000000],SPELL[26100.000000000000000],USD[1.036747019237500 0] |
| 02054411 | USD[30.0000000000000000] |
| 02054412 | USD[0.0000000126411456] |
| 02054413 | ATLAS[5.514400000000000],USD[0.004896278112500 0] |
| 02054424 | CRO[0.000000007000000],TRX[0.0000000234108 85],USD[0.000000575335920 1],USDT[0.000000008448692] |
| 02054426 | TRX[0.000001000000000],USD[0.000013100500000 0],USDT[0.0000000062173500] |
| 02054435 | ETH[0.000078520000000],ETHW[0.000078519098463 3],TRX[0.000001000000000],USD[-0.005563082970184 9],USDT[-0.0087135738777412] |
| 02054445 | FTT[0.1303686550400000] |
| 02054452 | USD[0.1328457629125000] |
| 02054455 | POLIS[12.191122480000000 0],TRX[0.000001000000000],USDT[0.0000000815941024] |
| 02054458 | AKRO[1.000000000000000],BTC[0.000000006000000],DENT[1.000000000000000],ETH[0.000090565200000],ETHW[0.616932166520000 0],GBP[0.605556346634162],USD[0.3677622900000000] |
| 02054466 | ADABULL[0.000937505000000 0],DOGE[58.600850820000000 0],GRTBULL[0.32182000000000000],MATIC[BEAR[2021[68.849000000000000000],USD[0.9320690918327 53],USD[T[0.000000010064730],XRPBULL[72.500800000000000000] |
| 02054477 | ETH[0.000384700000000],ETHW[0.000384700000000000],GENE[146.400000000000000],GOG[2271.000000000000000],USD[1.34266281500000000] |
| 02054479 | TRX[0.000001000000000],USD[0.786453541 12500000],USDT[0.0000000097005222] |
| 02054480 | DOGE[40.994800000000000],USD[0.026713084800000000] |
| 02054481 | SHIB[0.00000000785810 00],TRX[0.000001000000000],USD[0.000000082115331],USDT[0.0000000007497036] |
| 02054494 | USD[0.000000008227473 8],USDT[0.0000000006125310] |
| 02054497 | USD[0.0000000174260033] |
| 02054498 | GOG[104.979000000000000],USD[0.6300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02054504 | AURY[3.000000000000000],GOG[178.000000000000000],IMX[16.096780000000000],POLIS[0.000000014440200],SPELL[9384.267542106140581 2],USD[0.709390183295012 4],USDT[0.000000001551505 8] |
| 02054506 | BTC[0.002873560000000],FTT[15.073305117054774 5],NFT (55600743268722 6416)[1],USD[247.740922126867996 8] |
| 02054518 | AURY[5.000000000000000],USD[0.000000002500000] |
| 02054519 | AUD[0.000286802600018] |
| 02054527 | GOG[113.980430000000000],POLIS[10.280000000000000],USD[9.98822849128750 00] |
| 02054529 | AURY[0.000000083700000],BNB[0.000000005327653],BTC[0.000000032213548],FTM[0.000000030204569],POLIS[0.000000027846049],SOL[0.000000006000000],USD[0.000000331997195] |
| 02054531 | POLIS[0.098800640768000 0],TRX[0.000001000000000],SAND[0.000000038737005],USD[0.000000000122964] |
| 02054532 | TRX[0.000016000000000],USD[0.000000011175465 6],USDT[5.959211679685005 6] |
| 02054537 | TRX[0.000010000000000],USDT[0.000000005763868 3] |
| 02054540 | ATLAS[2011.967000000000000],AURY[26.000000000000000],POLIS[49.370525570000000 0],USD[0.813168704183650 3] |
| 02054544 | BRZ[4.945244400000000],BTC[0.031885600000000],GOG[98.000000000000000],POLIS[9.000000000000000],SPELL[13600.000000000000000],USD[0.940502278500000 0] |
| 02054549 | BNB[0.000000008000000],USD[0.000001855623565 5] |
| 02054552 | USD[30.000000000000000] |
| 02054553 | ETH[0.000000079472500],TRX[0.000010000000000],USDT[0.000008179008406] |
| 02054558 | APT[0.100000000000000],AVAX[0.033288750000000],LUNA2_LOCKED[1.544012262000000 0],NFT (30511400479374610 4)[1],NFT (35277175919157680 5)[1],NFT (40521231661520891 7)[1],USD[0.013273528826950 0],USDT[0.000000068201823] |
| 02054564 | TRX[0.000010000000000],USD[25.000000000000000],USDT[0.868081310076511 8] |
| 02054565 | EUR[0.000000004589588],TRX[0.000010000000000],USD[0.000000004589588] |
| 02054567 | ATLAS[0.000000004283164],AURY[0.000000002698495 1],AXS[0.000000009508647 6],BAT[0.000000049310981 8],BRZ[0.000000003512622 7],BTC[0.000000081592927],DYDX[0.000000094414617],ETH[0.000000020556467],FTT[-0.000000013381012],MANA[0.000000099701901 1],POLIS[0.000000085582315],SAND[0.000000082100000],SOL[0.000000081398215],SPELL[0.000000068294757 1],TRX[0.000000073385032],USD[0.000000098460118],USDT[0.000000032236158],YFI[0.000000001442530 0] |
| 02054568 | AURY[13.839663580000000 0],POLIS[30.100000000000000],SOL[1.720618950000000 0],USD[0.000039387084246] |
| 02054571 | SOL[0.000000040662400] |
| 02054572 | BNB[0.000000081271360],EUR[0.000001945898992 0] |
| 02054573 | POLIS[238.397600000000000 0],USD[0.400380235250000 0],USDT[0.000000030361400] |
| 02054574 | BRZ[76.287797880000000 0],USD[0.000000094583628] |
| 02054576 | TRX[0.000010000000000],USDT[0.000000252474920] |
| 02054578 | USD[-0.244417630068166 0],USDT[40.000000000000000] |
| 02054579 | BTC[0.000000087915175],POLIS[0.000000003441410 0],SHIB[0.000000030000000],USD[0.000000032982937] |
| 02054581 | SPELL[9700.000000000000000],USD[10.577903875000000 0] |
| 02054585 | ETH[0.007652490000000],ETHW[0.007652490000000],SOL[0.132992410864000 0],TRX[0.000001000000000],USD[0.000072101528480],USDT[0.000000195880746] |
| 02054587 | USD[0.000000011387297 5],USDT[0.000000036507968] |
| 02054588 | TRX[0.000010000000000],USD[1.239015440737500 0],USDT[0.000000072503655] |
| 02054591 | BTC[0.000380591631122],ETH[0.000000063154089],LTC[0.000000025074414],SOL[0.000000098911632],USD[-1.715643568521786 4] |
| 02054607 | AURY[8.001536736739290],GOG[82.687345580000000 0],TRX[0.000010000000000],USDT[0.000000182699949] |
| 02054608 | BTC[0.001269968150680 0],USD[0.980920574250000 0] |
| 02054609 | POLIS[67.387480000000000 0],TRX[0.000010000000000],USD[0.000000038836426] |
| 02054611 | NFT (29788982574772846 1)[1],NFT (36806379090575284 3)[1],NFT (46886005812420953 2)[1],TRX[0.900001000000000 0],USD[0.009648986785121 7],USDT[0.000000008130080] |
| 02054616 | USD[0.000000057125000] |
| 02054618 | USD[0.000000050000000] |
| 02054620 | AXS[0.174940900000000 0],MANA[19.182542400000000 0],SHIB[190352.455923800000000 0],USD[0.000000032982937] |
| 02054626 | BTC[-0.001421069592908 1],IMX[58.200000000000000],MATIC[-854.303691134190465 1],USD[1757.357975550278506 3] |
| 02054628 | POLIS[23.653030450000000 0],USDT[0.000000079421518 0] |
| 02054629 | DOT[13.471550000000000 0],LINK[73.259500000000000 0],MATIC[233.580000000000000 0],SOL[0.060900000000000],USD[4.897441907500000 0] |
| 02054630 | TRX[0.000010000000000],USDT[0.767600000000000] |
| 02054631 | BAO[3.000000000000000],EUR[0.000000089416533],KIN[2.000000000000000],STEP[17.275576080000000 0],USDT[0.000000061057968] |
| 02054634 | USD[0.000001081589086],USDT[4.074258455151000 0] |
| 02054640 | BNB[0.000000071896250],POLIS[0.000000082050256],USD[0.000000684205605] |
| 02054658 | POLIS[296.874487030000000 0],TRX[0.000001000000000],USD[0.021317148110271 4],USDT[0.000000467470150] |
| 02054657 | GOG[357.878074727902112 6],USD[0.218558370026232 5] |
| 02054659 | ATLAS[29.994000000000000 0],BTC[0.000000097600000],DOGE[14.998575075317560 0],GALA[8.998000000000000 0],POLIS[0.000000050972000],TRX[0.000000070104600],USD[2.201847221644338 6] |
| 02054661 | SOL[0.460000000000000],USD[0.816722626500000] |
| 02054669 | BNB[0.004307126671106 1],BTC[0.008416386524966 0],FTT[0.999800000000000],POLIS[0.000000043388128],TRX[0.000020000000000],USD[-80.699499561343159 2],USDT[0.000535956754328] |
| 02054671 | LTC[0.936000000000000] |
| 02054672 | USD[0.034925000000000],USDT[0.002502762000000] |
| 02054675 | ATLAS[900.000000000000000],AURY[56.000000000000000],POLIS[27.600000000000000],USD[8.461081553500000 0] |
| 02054679 | ATLAS[0.000000080000000],AURY[0.000000073200000],BRZ[0.000000100000000],ETH[0.000000059436436],GOG[0.000000014353423],IMX[0.000000005616494],POLIS[0.000000085383364],SPELL[0.000000099387514],USD[0.000000028792987],USDT[0.000000059635882] |
| 02054679 | AKRO[2.000000000000000],ALICE[0.873730650000000 0],AVAX[0.000000048174266],BAO[29.000000000000000],BAT[12.858613870000000 0],C98[2.749402320000000 0],CHR[9.764409350000000 0],CHZ[42.512515700000000 0],CRO[0.000514590000000],CRV[3.554723930000000 0],DENT[1.000000000000000],DODO[8.771591790000000 0],ELF[TM84.435397890000000 0],FTT[0.214793520000000 0],KIN[14.000000000000000],LINK[6.101936350000000 0],LUNA2[0.000132879027000],LUNC[28.934687890000000 0],RUNE[11.195458350000000 0],SAND[9.854741760000000 0],SHIB[1046714.307319930000000 0],UBX[T1.000000000000000],USD[0.000000052524533],USDT[0.000000024340711 2],WAVE[S0.399344680000000 0] |
| 02054686 | AURY[28.994490000000000 0],AVAX[6.000000000000000],BTC[0.004413866502892 1],CRV[14.000000000000000],DYDX[11.097910000000000 0],ETH[0.066582570000000],ETHW[0.066582570000000],FTM[21.000000000000000],GALA[269.948700000000000 0],GENE[7.998556000000000 0],GOG[103.737510040000000 0],GRT[49.990500000000000 0],IMX[32.496490000000000 0],LINA[59.992400000000000 0],MANA[18.000000000000000],SAND[14.000000000000000],SHIB[1199772.000000000000000],SOL[1.025351990000000 0],UNI[2.649601000000000 0],USD[5.033763644624376 5],USDT[1.106172677326133 6],YFI[0.007996810000000] |
| 02054687 | SOL[0.000001000000000],USD[0.000000098834927],USDT[0.892434082193663 4] |
| 02054696 | ATLAS[30.000000000000000 0],POLIS[6.299340000000000 0],TRX[0.000010000000000],USD[0.242187512550000 0],USDT[0.000000055314062] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02054700 | USD[30.0000000000000000] |
| 02054701 | USD[0.0210050030552940],USDT[0.0000000022250260] |
| 02054703 | FTT[0.0261985963441100],USD[0.0000000013411782],USDT[36.5397150228118320] |
| 02054705 | USD[30.0000000000000000] |
| 02054710 | ATLAS[754.7947993662738762],BNB[0.0000000063200000],MATIC[7.2881510000000000],POLIS[16.4565494627400620],RAY[3.2862286217839988],REEF[1399.8706818000000000],SOL[1.0970528700000000],TRX[134.5648530000000000] |
| 02054711 | BTC[0.0000000040000000],TRX[0.0000010000000000],USD[0.0014522593875000],USDT[0.5363040652298373] |
| 02054723 | BNB[0.0015847100000000],GALA[100.0000000000000000],GOG[2.0000000000000000],TRX[0.1214718400000000],USD[0.0007033902079200] |
| 02054724 | BTC[0.0048993991306700],POLIS[61.0928560000000000],RAY[13.5648418700000000],SHIB[1493135.2766610400000000],SOL[3.0409295725660866],USD[0.2004520018224373],USDT[31.3055880163964638] |
| 02054726 | ADABULL[0.0966940000000000],DOGEBEAR2021[21803.8564800000000000],MATICBEAR2021[142619265.4500000000000000],TRY[0.5150828460000000],USD[0.0765856333384352],USDT[0.7142000080161121] |
| 02054732 | ATLAS[3340.0000000000000000],GOG[153.0000000000000000],IMX[34.3000000000000000],POLIS[63.5837400000000000],USD[0.7859747402500000],USDT[0.0000000059985075] |
| 02054735 | POLIS[0.0949840000000000],USD[0.0000000062413200],USDT[0.0089478400000000] |
| 02054736 | AXS[0.0000000070465688],BTC[0.0000000004847201],DOGE[0.0000000077409408],ETH[-0.0000000034401973],EUR[0.0001647917540877],NFT (295742427198134287)[1],USD[0.0037722836727296] |
| 02054739 | ATLAS[103728.5812333497654258],CHZ[33594.9040172979518460],MATIC[8012.8820819400000000],SAND[10789.6938583235085000],TRX[0.0000100000000000],USD[1.3285382792500000],USDT[0.0000000067485930] |
| 02054741 | AURY[20.7798697700000000],USD[0.0000003342973005] |
| 02054742 | BAO[2.0000000000000000],FTT[5.4209870900000000],KIN[1.0000000000000000],SRM[13.5641933300000000],STEP[99.7197610200000000],UBXT[1.0000002692484821] |
| 02054747 | AURY[5.0000000000000000],POLIS[17.0100000000000000],USD[0.1567650477500000] |
| 02054748 | BRZ[0.0000000027217127],POLIS[1.2890528000000000],SAND[13.0989589504404561],SHIB[366102.4941080903654470],USD[0.0000000003983085],USDT[0.0000000098125000] |
| 02054752 | POLIS[2.2800000000000000] |
| 02054755 | BTC[0.1307855689000000],EN.J[18.9589429000000000],ETH[0.6849238100000000],ETHW[0.6849238100000000],EUR[2500.0000000000000000],FTM[124.9931809000000000],FTT[2.6362399400000000],GALA[479.9686690000000000],LINK[7.0986510000000000],MATIC[499.9204850000000000],SLND[11.9977884000000000],SOL[5.6491944400000000],STARS[22.9957611000000000],USD[3.1079359337038110],USDT[3.1075935680000000],XRP[292.9443300000000000] |
| 02054761 | ATLAS[149216.1540217900000000],BTC[0.0000000073043900],USD[0.0000000137133387],USDT[0.0000000005796466] |
| 02054765 | USD[30.0000000000000000] |
| 02054766 | BUSD[0.1206054400000000],GOG[93.9812000000000000] |
| 02054773 | ALEPH[8.9983413000000000],BNB[0.0000015291000000],CRO[0.0000000017040872],LTC[0.0539889477220158],USD[25.0891035445688754] |
| 02054780 | PERP[0.0379300000000000],POLIS[46.8000000000000000],USD[0.4842461332500000] |
| 02054782 | SOL[0.0030000000000000],USD[2.7857504200000000] |
| 02054786 | ETH[0.0001000000000000],ETHW[0.0001000000000000],SOL[0.0098579800000000],USD[1.3696634801000000],USDT[0.0014705600000000] |
| 02054790 | AURY[0.0000001808000],USD[0.0000000111724181] |
| 02054794 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000007300000000],DENT[1.0000000000000000],DOT[0.7195636600000000],EUR[0.0000704116636966],KIN[8.0000000000000000],SOL[0.0000000011200000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[209.4778842351770873] |
| 02054797 | USD[30.0000000000000000] |
| 02054801 | BRZ[0.0059495825793368],USD[0.0000003150601490] |
| 02054803 | POLIS[5.0151428600000000],USD[0.0000000630786206] |
| 02054806 | ATLAS[1487.2860790137811800],POLIS[35.2000000000000000],USD[0.8900184983000000] |
| 02054808 | ATLAS[1310.0000000000000000],BNB[0.0044995250000000000],BTC[0.0430000000000000],DOGE[109.9791000000000000],ETH[0.5709165140000000],ETHW[0.5709165140000000],EUR[0.0000000063000000],FTT[10.6979670000000000],SHIB[4699107.0000000000000000],SOL[0.8800000000000000],SPELL[10099.2628000000000000],SUSHI[43.9918080000000000],USD[0.3994650734082910],USDT[2.0153150000000000] |
| 02054811 | ATLAS[830.0000000000000000],USD[0.6316688645125000] |
| 02054812 | USDT[0.0285528010000000] |
| 02054813 | POLIS[100.7933200000000000],USD[0.3400587944722879] |
| 02054817 | ATLAS[559.8936000000000000],DOGE[0.9160200000000000],SHIB[98929.2417584900000000],USD[0.4198138727537045],VETBEAR[89650.7090706800000000] |
| 02054823 | ATLAS[0.0000000053239660],BAO[2.0000000000000000],BRZ[0.0000000055757238],DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[623.7486873675510784],USDT[0.0067975672212375] |
| 02054828 | ALPHA[1.0000000000000000],ATLAS[20.0000000000000000],AURY[2.0000000000000000],FTM[6.0000000000000000],GALA[20.0000000000000000],POLIS[1.1000000000000000],SPELL[600.0000000000000000],USD[0.0730032261872400] |
| 02054829 | BTC[0.0000000086353125],DYDX[0.0500000000000000],ETH[0.0000823600000000],ETHW[0.0000823558902284],PERP[0.0240268300000000],SOL[0.0070000000000000],USD[0.8957059991383002] |
| 02054830 | POLIS[1.8000000000000000],TRX[0.0000010000000000],USD[0.0263100221750000],USDT[0.0000000045599950] |
| 02054834 | USD[30.0000000000000000] |
| 02054839 | POLIS[11.1682723900000000],TRX[0.0000010000000000],USD[0.0000004509881641],USDT[0.0000000043978072] |
| 02054850 | ETH[0.0002719700000000],ETHW[0.0002719719108020],SOL[0.0000000018600000],USDT[0.4333294050000000] |
| 02054855 | USD[1.0011247459205859] |
| 02054856 | BTC[0.0000000082572218],CHF[0.0000000046196061],ETH[0.0000000050000000],FTT[0.0000000001781750],LTC[0.0000000003626852],LUNA2[1.2479043650000000],LUNA2_LOCKED[2.9117768510000000],LUNC[3.0200000000000000],SOL[0.0466100054475871],USD[0.2710840556048648],USDT[0.4981320015109272] |
| 02054859 | AURY[0.0000007003301 0],GENE[28.6388812191654261],GMEPRE[0.0000000005995168],GOG[336.4478883100000000],USD[0.6231174029421377] |
| 02054862 | AURY[4.8443316600000000],SOL[0.3804049000000000],USD[0.0000001015731306] |
| 02054863 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SGD[0.0000001090891301],USD[0.0000000004127041] |
| 02054867 | TRX[0.0000010000000000],USDT[0.0000000069637720] |
| 02054869 | BTC[0.0000354914020000],USD[0.0385787200000000],USDT[4.9339741104000000] |
| 02054872 | ATLAS[809.8580000000000000],POLIS[4.9999800000000000],USD[3.7648973922500000] |
| 02054876 | ALGO[1.1591410000000000],CQT[4824.0000000000000000],FTT[0.0000000001952000],LUNA2[0.0626289872000000],LUNA2_LOCKED[0.1461340970000000],SOL[14.0038261500000000],SRM[0.7407720400000000],SRM_LOCKED[0.1553965900000000],USD[241.6820133232246237],USDT[-0.0641197736292840],WAXL[473.5478000000000000] |
| 02054877 | AVAX[0.5112139149290000],BTC[0.0012050664343000],ETH[0.0131019536466800],ETHW[0.0130307892230300],EUR[80.3734600000000000],FTT[1.4997480000000000],RUNE[0.1999640000000000],SAND[2.9996400000000000],SOL[0.2960069094431000],USD[42.4635527151140200] |
| 02054880 | USD[0.0000000040000000],USDT[0.0000000075533867] |
| 02054886 | USD[0.0000000046824684],USDT[0.0000000760269999] |
| 02054893 | USD[1.1421111857500000],USDT[0.0000000023780480] |
| 02054901 | USD[0.1075243000000000] |
| 02054904 | ADABULL[8.0973038892100000],ATOMBULL[2[276.3471967000000000],AUD[0.0000000009486568],BCHBEAR[1286.0216000000000000],BCHBULL[276095.5711750000000000],BNBBULL[0.0004071496600000],BTC[0.0006544094970026],COMPBEAR[88444.3900000000000000],DOGEBULL[7.8051940443000000],EOSBEAR[24104.2430000000000000],EOSBULL[224.6397300000000000],ETH[1.3788189992000000],ETHBULL[0.0002868962700000],ETHW[0.2406460460000000],FTT[4.8285327420481051],LINKBULL[0.4622369300000000],LTCBEAR[528.5457100000000000],MATICBEAR[254180.8016320000000000],SUSHIBULL[2972368.0353000000000000],USD[838.5723546485488596],USDT[0.0000001468702621],XRPBULL[26.0135910000000000],XTZBEAR[86361.8000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02054913 | RUNE[5.598992000000000],USD[0.4420696408651706],XAUT[0.0000000040000000] |
| 02054924 | USD[0.0321514404234113],USDT[0.000000012913701O] |
| 02054925 | USD[0.468818947750000O] |
| 02054927 | BRZ[0.9983960632000000],USD[0.000000022143614] |
| 02054930 | BNB[0.000000082133264],GALA[0.000000009887173Z],GME[0.0000004000000000],GMEPRE[-0.000000003871280],KIN[0.000000031713978],MATIC[0.000000007233119Z],POLIS[0.000000030575492],TRX[0.000010000000000O],USD[0.2297928781471540000000000O],USDT[0.5793740816003554] |
| 02054933 | POLIS[0.998100000000000O],STMX[589.887900000000000O],TRX[0.0000010000000000],USD[0.2832681600000000],USDT[0.0000000093815488] |
| 02054934 | ATLAS[0.0000000720000000],AXS[0.0000000089193000],BAT[0.0000000068256358],BIC[0.000000001288804],BTC[0.000000071106776],CHR[0.000000079596304],CRV[0.0000000558346664],DOGE[0.0000000191757Z56],ENJ[0.0000000004985841],ETH[0.0000000088790825],FTM[0.000000029567600],HNT[10.660467401249540O],LINA[0.0000000867893311],LNK[0.0000000044476592],MANA[0.0000000079643590],MAPS[0.0000000043453060],MATIC[640.645627083210548Z],REEF[0.0000000099520014],SAND[0.0000000086055493],SHIB[0.0000000073429000],SOL[40.794750000831318Z3],STARS[0.0000000023611104],TULIP[0.00000002553373],USD[0.000000006817472Z3],USDT[0.0000000097550400],XRP[0.0000000050000000] |
| 02054936 | AVAX[0.0000000047953032],BTC[0.0000000026396000],ETH[0.0000000535351894],FTT[0.0000000055351894],MATIC[0.00000001898570I],USD[0.000000045160588],USDT[0.0000000016658768] |
| 02054940 | AVAX[0.4589182671442724],ETH[0.0000000231743376],MATIC[0.0000000030951800],NFT [35464412891869I917](1),SOL[0.0000000100000000],TRX[0.0000001000000000],USD[60.0080577576796936],USDT[0.7454298542070395] |
| 02054942 | BAO[1.0000000000000000],CHZ[2.0028514100000000],DENT[1.00000000000000O],KIN[1.00000000000000O],SOL[1.0875916600000000],USD[0.0000000050871114] |
| 02054945 | POLIS[10.200000000000000O],USD[0.0767725170000000] |
| 02054947 | ATLAS[0.0000000024067104],ETH[0.0000000031619316],POLIS[0.0000000042764586],USD[0.0000000499458078],USDT[0.000000006484757] |
| 02054952 | ATLAS[340.0000000000000000],PERP[0.0000000025000000],POLIS[21.7645595727729968],USD[1.0385552590625000O],XRP[0.0000000037938453] |
| 02054957 | AURY[107.00000000000000O],POLIS[1930.584360000000000O],TRX[0.0000010000000000],USD[7.7092857387500000],USDT[0.0000000115934096] |
| 02054960 | SOL[0.00000000077084091] |
| 02054961 | BTC[0.0010000000000000],USD[-2.6266756308757206] |
| 02054962 | APE[0.0850000000000000],AVAX[13.1973600000000000],FTM[0.87100000000000O],IMX[588.0480200000000000],LOOKS[0.947647400000000O],NEAR[63.3873200000000000],SOL[5.568886000000000O],USD[0.1895737200000000],XRP[0.3182740000000000] |
| 02054963 | AXS[1.700000000000000O],BOBA[0.029300000000000O],BTC[0.0001030000000000],USD[3.858183122800000000000000O] |
| 02054965 | BNB[0.0000000069382900],SOL[0.0000000092369000],USDT[0.0000004474209174I],XRP[0.0000000060500000] |
| 02054968 | ATLAS[1.3000000000000000],USD[0.2579527451375000] |
| 02054969 | AKRO[0.4195450300000000],AUD[0.0001490835500000],BAO[2.000000000000000O],BOBA[0.0000007700000000],CREAM[0.0000019400000000],DENT[0.0418703515354885],DOGE[0.0001234573588000],DYDX[0.0000610000000000],ETH[0.0008292662420000],ETHW[0.0008158062420000],FTT[0.0000044264420000],HXRO[1.00000000000000O],KNC[0.000630000000000O],OMG[0.0000007700000000],RSR[1.069148461280000O],SUSHI[0.0025179000000000],TRU[1.0189584205283200],TRX[0.0595169259000000],UBXT[2.000000000000000O],USD[0.0000000559304047],USDT[0.0000000099047223] |
| 02054971 | APE[0.0810000000000000],CEL[0.068600000000000O],EUR[0.000000119394449],TRX[0.0009680000000000],USD[0.0000001549869680],USDT[0.0000000095891955],XRP[0.0000000011984000] |
| 02054975 | IMX[14.1000000000000000],POLIS[25.2000000000000000],USD[0.2071137290000000] |
| 02054980 | ETH[0.0001021100000000],ETHW[0.0001021100000000],GOG[58.0000000000000000],LUNA[20.240141570600000O],LUNA2_LOCKED[0.560330331500000O],POLIS[30.0000000000000000],USD[0.1064125352516148],USDT[0.520000008756275S],USTC[33.9932000000000000] |
| 02054989 | ATLAS[4.9403735200000000],BTC[0.0003779230000000],USD[-0.0286730915000000],USDT[0.7584492206587632] |
| 02054991 | AURY[1.0270458400000000],USD[0.0000000414847392] |
| 02054992 | POLIS[12.997416000000000O],TRX[0.0000010000000000],USD[0.2144082926875000],USDT[0.0000000006693324] |
| 02054994 | CRO[99.991000000000000O],FTT[1.099802000000000O],MANA[12.997660000000000O],POLIS[6.098902000000000O],SAND[9.000000000000000O],USD[2.7318801645000000],USDT[0.0000000044334644] |
| 02054999 | AURY[43.00000000000000O],USD[13.5833063551875000] |
| 02055000 | FTT[0.0000000079563630],USDT[0.0000000089646685],XRP[0.000000011050707O] |
| 02055001 | USD[0.0000001366888065],USDT[0.000000081202436] |
| 02055004 | USD[0.5104447600000000],USDT[0.00000000233838530] |
| 02055005 | BNB[0.000000010000000O],POLIS[0.0000000076864400],SHIB[0.0000000071240920],USD[0.000003434790972Z] |
| 02055009 | GOG[1.3987504003806740],USD[0.0000000050756522] |
| 02055025 | ATLAS[790.0000000000000000],POLIS[10.400000000000000O],SOL[0.0064683400000000],TRX[0.0000010000000000],USD[0.2321138542343846],USDT[0.0000000039351696] |
| 02055026 | BAO[1.000000000000000O],BRZ[0.0000004694332Z30],DENT[1.000000000000000O],KIN[2.000000000000000O],TRX[0.00001000000000O],USDT[0.000000067901990] |
| 02055029 | POLIS[2.500000000000000O] |
| 02055030 | POLIS[2.400000000000000O] |
| 02055037 | ETH[0.0009994000000000],ETHW[0.0009994000000000],FTT[0.0999880000000000],KIN[9970.00000000000000O],SOL[0.0099680000000000],TRX[0.000001000000000O],USD[0.0080419078000000],USDT[0.000000004557204] |
| 02055038 | SPELL[2100.0000000000000000],USD[10.7356458250000000] |
| 02055047 | BRZ[0.3233902900000000],CRO[4.2569745120000000],USD[0.0000000092173733],USDT[0.0000000052329905] |
| 02055056 | AUD[0.0030671600000000],ETH[0.0006800000000000],ETHW[0.0006800000000000],FTT[25.9950000000000000],GRT[4473.2448159200000000],USD[0.0000000071704724],USDT[0.0000000098595155] |
| 02055057 | AUDIO[0.9872700000000000],GRT[354.8138000000000000],LRC[0.9547800000000000],SOL[0.0097758000000000],USD[0.2124163408278643],USDT[0.0000001368166625] |
| 02055063 | TRX[0.0000010000000000],USDT[98.0000000000000000] |
| 02055067 | BRZ[0.6439841924238138],USD[0.3686333042309123] |
| 02055068 | BRZ[79.0000000000000000],USD[0.0619120270000000] |
| 02055070 | POLIS[2.300000000000000O] |
| 02055072 | GENE[22.7000000000000000],PSY[1366.0000000000000000],USD[22.8098068700000000],USDT[0.0000000056226268] |
| 02055075 | AURY[0.0000000477560I17],POLIS[26.9310976274869426],SPELL[2620.4534929288719590] |
| 02055076 | ALPHA[113.0000000000000000],AURY[6.0000000000000000],BADGER[6.040000000000000O],FTM[35.9931600000000000],PERP[6.4000000000000000],POLIS[41.277891000000000O],SPELL[4299.1830000000000000],USD[41.8053312391375000] |
| 02055077 | BADGER[0.0000023628098674],FTM[0.000000080000000O],MANA[1.1974268539722240],POLIS[18.0005425156435947],USD[0.0000002637819600],VETBULL[0.000000009382979O] |
| 02055079 | POLIS[2.180000000000000O] |
| 02055083 | ATLAS[9.998000000000000O],CRO[9.9980000000000000],CRV[1.0013727100000000],POLIS[1.3143380000000000],SNY[0.9998000453343800],USD[0.0000000143266974],USDT[0.0000000292511986] |
| 02055084 | IMX[11.6186253500000000],POLIS[345.5930500079343266],SPELL[9523.1744365300000000],STEP[27.584449000000000O],USD[0.0000000080609776],USDT[0.0000000077385983] |
| 02055088 | BRZ[0.0069821000000000],USD[0.0000001668Z23106],USDT[45.4259597071728046] |
| 02055090 | POLIS[4.0000000000000000],TRX[0.0000010000000000],USD[33.857255636000000O],USDT[0.5230110099825320] |
| 02055097 | USD[0.0062851815000000],USDT[0.0000000125002762] |
| 02055104 | BTC[0.0000000515867I15],GALA[559.9244000000000000],MANA[81.0189160171855600],POLIS[68.1941320000000000],SAND[50.9908200000000000],USD[3.6875464075122678],USDT[0.0000000122060747] |
| 02055106 | POLIS[0.0903800000000000],USD[0.2286103085000000] |
| 02055115 | POLIS[97.3867400000000000],USD[0.0000288676759885],USDT[0.0000000065987760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02055124 | ATLAS[1189.766000000000000],AURY[5.998800000000000],FTM[2.999400000000000],POLIS[0.097580000000000],TRX[0.000010000000000],USD[0.615404710000000],USDT[0.000000089982880] |
| 02055129 | AGLD[0.000000000416432O],AKRO[0.000000005136758S],ARKK[0.000000000632861O5],BLT[0.000000072970323],BNB[0.000000007815850],BTC[0.000000054666015],CEL[0.000000085240000],CQT[0.000000079755108],CUSD[0.000000038360838],DOGE[0.000000035021045],DYDX[0.00000009660879568],ETH[0.000000088142561],FIDA[0.000000001427418],FTM[0.000000006521008S],GARI[0.000000011424860],GBP[0.000000003204809I],GODS[0.000000026382120],HUM[0.000000007418076],KIN[0.000000031274626],KSHIB[0.000000031140591],LCK[0.00000016033571],MANA[0.000000037344237],MAPS[0.000000077681818],MATIC[0.00000009460125B],MCB[0.000000140736678],MER[0.00000000676716321],MOB[0.000000015860940],MTA[0.000000008774781Z],OMG[0.0000000009028296],PRISM[0.000000055136144],QI[0.000000006340120],SAND[0.000000071560836Z9],SHIB[0.000000021797167],SLRS[0.000000042669348],SOL[0.000000101808197],SOL[0.000000077199721I],SPELL[0.000000008674725Z],STEP[0.00000000919464741],TRX[0.000000009528377S],TRYB[0.000000042423340],TSLA[0.0000000200000000],TSLAPRE[-0.0000000221183342],UBXT[0.000000089440400],USD[0.011710246640174J3],XRP[0.000000045818528] |
| 02055130 | BTC[0.0000000342407107],FTT[0.00000000333065340],USD[0.0917544942720000],USDT[0.640278558185760] |
| 02055134 | ETH[0.000000010000000],POLIS[96.068904244596492Z],USD[0.000000257853122],USDT[0.000005429502565] |
| 02055141 | POLIS[12.100000000000000],USD[0.1525509565000000] |
| 02055146 | BNB[0.007243360000000],POLIS[17.700000000000000],USD[0.2570178262500000] |
| 02055149 | USD[0.0000001272312245] |
| 02055154 | TRX[0.000020000000000],USD[1.5477793048406872],USDT[0.0000000241360757] |
| 02055158 | AURY[0.000000010000000],USD[0.0000000000104010142] |
| 02055160 | BNB[0.000000019760070],BTC[2.1155722300000000],ETH[0.000956201551766],ETHW[0.026956201551776J],FTT[25.095231950000000],SAND[2.000000000000000],SOL[0.00397473000000000],TRX[0.867046000000000],TSLA[12.7200000000000000],USD[152.7892862067049213],USDT[-1717.0534314743132959] |
| 02055161 | BNB[0.009500000000000] |
| 02055163 | ATLAS[0.278979720000000],LUNA2[0.000000006000000],LUNA2_LOCKED[3.233220773000000],POLIS[0.005390490000000],TRX[0.000010000000000],USD[0.011640731000800],USDT[0.000000008938071] |
| 02055166 | AURY[52.695109700000000],GOG[371.000000000000000],SOL[0.670000000000000],USD[0.290028372803680B] |
| 02055172 | POLIS[2.300000000000000] |
| 02055173 | POLIS[263.300000000000000],TRX[0.000008000000000],USD[0.031282321687500O],USDT[0.0000000021666100] |
| 02055174 | FTT[0.000000002720500],POLIS[0.083940000000000],USD[0.098702725401479G],USDT[0.0000000033739654] |
| 02055176 | POLIS[0.504134759928112G],USD[0.0000000093832520] |
| 02055177 | AAVE[0.159969600000000],ATLAS[239.9544000099782288],BRZ[0.000000009143568O],BTC[0.001000000000000],DOGE[128.000000000000000],DYDX[2.19958200000000O],ETH[0.021990690000000],ETHW[0.021990690000000O],LINK[1.299753000000000O],POLIS[61.492275040000000],SHIB[100000.000000000000],SPELL[3799.2780000000000000O],UNI[1.096960000000000O],USD[0.000000010827418],USDT[45.1271343400000000],YFI[0.0139973400000000] |
| 02055178 | ATLAS[420.821465450000000],POLIS[22.588147810000000],TRX[0.00001000000000O],USD[0.240351157062500O],USDT[0.0000001199838310] |
| 02055179 | BRZ[0.000000006341370O],POLIS[0.09449000000000O],USD[0.00000000225988608],USDT[0.0000000074921930] |
| 02055183 | BRZ[3.066712397097983760],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[0.000000004932370O],RSR[1.0000000000000000] |
| 02055187 | BTC[0.015950460000000],FTT[0.031597313670000O],POLIS[0.095763000000000O],USD[0.0000949635166365] |
| 02055188 | BNB[0.001000000000000],POLIS[32.500000000000000],USD[0.638859006800000O] |
| 02055189 | POLIS[31.995307000000000O],SPELL[5900.0000000000000000],USD[79.9492298905250000] |
| 02055192 | POLIS[0.09996200000000O],USD[0.2561148413250000] |
| 02055193 | USD[0.00000000712190200],USDT[0.0000000157145508] |
| 02055197 | TRX[0.000001000000000],USD[1.0016950997500000],USDT[0.000000008759080] |
| 02055199 | USD[0.818666473280000O],USDT[0.00000001439446B],XRP[0.000000030000000] |
| 02055203 | POLIS[13.10000000000000O],USD[10.022205792704124I9],USDT[0.0896446744875000O],XRP[157.500000000000000] |
| 02055208 | TRX[0.000001000000000],USD[0.00000010724772I],USDT[0.000000006722354O] |
| 02055212 | BRZ[0.189432330000000O],SHIB[96840.000000000000000],USD[0.000000018325400],USDT[0.000000008377109] |
| 02055215 | AURY[1.999600000000000O],BNB[0.009384500000000O],POLIS[19.496100000000000O],SAND[38.99220000000000O],TRX[0.000001000000000O],UNI[0.59988000000000O],USD[0.0208439470000000] |
| 02055216 | POLIS[8.99220000000000O],USD[0.402943000000000O] |
| 02055218 | TRX[0.000001000000000O],USD[0.182686053250000000000000O],USDT[0.0000000055376470] |
| 02055219 | ETH[0.004000000000000O],ETHW[0.004000000000000O],POLIS[7.700000000000000O],USD[0.512041274750000O],USDT[0.000000079239060] |
| 02055223 | BTC[0.00000006122619A],DOGE[0.000000009401004B],FTT[0.000000002246100O],SOL[0.00000000366334B0],STEP[90.000714306250400O],USD[0.000000056755107] |
| 02055226 | BNB[0.000000078468068],BRZ[0.597364940000000O],FTT[0.000000020675194S],USD[0.0000000001741228B],USDT[0.0000000002150699] |
| 02055227 | IMX[3.099380000000000O],USD[0.179558000000000O] |
| 02055229 | TRX[0.000001000000000O],USD[0.09814462000000O],USDT[0.000000059637220] |
| 02055234 | BNB[0.007654950000000O],POLIS[18.399300000000000O],TRX[0.000001000000000O],USD[0.067158914250000O] |
| 02055239 | POLIS[1.000000000000000O],SPELL[799.98000000000000O],TRX[0.0000020000000000],USD[0.031904335172845G],USDT[0.0053100066752020] |
| 02055242 | AURY[12.000000000000000O],CRO[10.000000000000000O],USD[0.8899605000000000] |
| 02055244 | ATLAS[0.000000004990346A],AVAX[0.000000004632671B],C9B[0.000000035376000],FTM[0.000000062176550],POLIS[31141.190638247630547Z],SAND[0.000000065346412],USD[0.000000075154547] |
| 02055245 | BRZ[0.00887208798262Z8],BTC[0.000000008000000O],FTM[0.000000006261200],FTT[0.000038756388107Z],UNI[0.000000070528076],USD[0.000017539249509Z],USDT[0.0000000003950184] |
| 02055246 | BNB[0.000000004000000],USD[0.0000011027825328] |
| 02055252 | POLIS[0.099140000000000O],TRX[0.000001000000000],USD[2.709718887000000O],USDT[0.0000000070530750] |
| 02055253 | BTC[0.000001370000000O],POLIS[1.30006809000000O],TRX[0.000001000000000],USD[0.0003756647722679],USDT[0.000000188987151] |
| 02055254 | BNB[0.000000005000000O],TRX[0.000001000000000O],USD[0.182759462500000O],USDT[0.0000000095855080] |
| 02055257 | ATLAS[0.00000002016570],BNB[0.000000005170434Z],ETH[0.0000000616461I7],MATIC[7.005000002000000O],POLIS[0.00000002266000O],SOL[0.000000086048322],USD[0.0000213141273569] |
| 02055258 | BAO[1.000000000000000O],DENT[1.000000000000000O],KIN[3.000000000000000O],TRX[0.000001000000000],USDT[0.0000028401058877] |
| 02055261 | GENE[0.098820000000000O],USD[0.0328623500000000] |
| 02055262 | BRZ[0.0021663200000000O],USD[0.00000000315981I6],USDT[0.0000000049161028] |
| 02055264 | POLIS[128.10000000000000O],USD[0.036862824025000O],USDT[0.0000000120956129] |
| 02055267 | POLIS[21.809608030000000O],TRX[0.000001000000000O],USDT[0.000000482958615] |
| 02055269 | POLIS[5.498955000000000O],TRX[0.000001000000000O],USD[0.044975103875617G],USDT[0.0000022151742] |
| 02055273 | TRX[0.000001000000000O],USD[-0.000024310354790I],USDT[0.0148495300000000O] |
| 02055274 | POLIS[2.100000000000000O],TRX[0.000001000000000O],USD[0.441800202250000O],USDT[0.000000013130870] |
| 02055275 | USD[0.00000016124398320] |
| 02055277 | TRX[0.000033000000000O],USD[0.000000070839072],USDT[0.000000062109200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02055278 | TRX[0.0000010000000000],USD[0.0000006536121152],USDT[0.0000000044771161] |
| 02055279 | TRX[0.0000010000000000],USD[0.0000001003278865],USDT[0.0000000000351346] |
| 02055280 | SPELL[2500.000000000000000],TRX[0.0000010000000000],USD[1.3216781132500000],USDT[0.0000000033523750] |
| 02055282 | ATLAS[90.000000000000000],POLIS[10.5142231299783957],USD[0.8730406469976657] |
| 02055287 | AURY[0.9332611000000000],USD[0.0000001891555970] |
| 02055288 | ATLAS[0.0000000028043248],BNB[0.0000000007574320],GODS[0.0000000025800000],POLIS[0.0000002012175776],USD[0.0000019561536616] |
| 02055294 | USD[0.0111115608985300],USDT[0.0000000013343496] |
| 02055301 | POLIS[70.600000000000000],USD[0.4178200416500000] |
| 02055302 | BNB[0.0001212035932842],BRZ[0.0000000022503349],BTC[0.0000000046011540],POLIS[0.0000000095931400],USD[0.0000000061573021],USDT[0.0000000034808106] |
| 02055305 | USD[0.0037335553330549],USDT[0.0037957425000000] |
| 02055308 | MANA[87.1011685797556500],SOL[0.0000000078560925],TRX[0.0000010000000000],USD[3.8327169739500000] |
| 02055310 | USD[0.0000000064404992] |
| 02055312 | USD[0.0004231578687478] |
| 02055315 | FTT[8.8523334700000000],IMX[12.600000000000000],USD[0.0000001775888393] |
| 02055321 | FTT[0.0068716500000000],POLIS[10.4989200000000000],USD[0.0000001054587569],USDT[0.0000000083247546] |
| 02055324 | DOT[0.0999800000000000],ETH[0.0099980000000000],ETHW[0.0099980000000000],USD[0.0000000160653299],USDT[5.8837677809075334] |
| 02055326 | BRZ[0.2685317000000000],TRX[0.0001680000000000],USD[0.0848843657500000],USDT[0.0094580100184460] |
| 02055327 | USD[0.0000000078409535],USDT[289.5679051340237271] |
| 02055332 | TRX[0.0000010000000000],USD[0.0000000101907805],USDT[0.0403943172065052] |
| 02055334 | POLIS[12.3366666400000000],USD[0.0000000410923712],USDT[0.0000000031686940] |
| 02055335 | POLIS[30.200000000000000],USD[0.4997320792000000] |
| 02055336 | BRZ[150.000000000000000] |
| 02055340 | ATLAS[90.8285682252091250],BRZ[3.4786437500000000],POLIS[1.3000000000000000],USD[-0.0571771223760519] |
| 02055343 | POLIS[2.300000000000000] |
| 02055344 | BNB[0.0000000030263180],BRZ[0.0000000025187633],BTC[0.0000000040000000],ETH[0.0000000033287992],POLIS[0.0000000058360000],TRX[0.0000010000000000],USD[0.0004529891203347],USDT[0.0000000037340330] |
| 02055350 | POLIS[14.400000000000000],USD[0.5478064468000000] |
| 02055351 | TRX[0.0000010000000000],USD[0.0000000058058201],USDT[0.0000000002406972] |
| 02055353 | POLIS[0.0995400000000000],TRX[0.0000320000000000],USD[0.0000000098998320],USDT[0.0000000046430568] |
| 02055354 | BTC[0.0000001888538800],FTT[25.000000000000000],USD[0.0000010000000000],LUNA2[4.7753453000000000],LUNA2_LOCKED[10.7475964400000000],USD[220.8139381593026873],USDT[0.0000000075542724] |
| 02055356 | POLIS[38.800000000000000],USD[0.3540376036250000],USDT[0.0000000005680130] |
| 02055357 | POLIS[4.400000000000000],TRX[0.0000010000000000],USD[0.0430828955000000],USDT[0.0000000006781100] |
| 02055360 | ATLAS[140.000000000000000],FTT[0.0000000010683378],POLIS[62.2927975086739451],USD[0.0000000053982777],USDT[0.0000000095149118] |
| 02055361 | ATLAS[9.9340000000000000],USD[0.0000000005000000] |
| 02055362 | TRX[0.0000010000000000],USD[0.0098793006567200],USDT[0.0000000025542725] |
| 02055364 | POLIS[26.000000000000000],USD[1.2773856925000000] |
| 02055366 | BNB[0.0032437865597200],USD[0.0000023893526575],USDT[0.0000012413412946] |
| 02055367 | AURY[0.9990000000000000],DOT[0.0996000000000000],ETH[0.1092930500000000],GENE[3.000000000000000],GOG[87.000000000000000],LINK[3.2000000000000000],POLIS[23.2867200000000000],SPELL[98.600000000000000],USD[0.2014637807500000],USDT[0.0000000086639820] |
| 02055369 | BNB[0.1470546100000000],BTC[0.0003201200000000],EUR[0.0000000149796689],USDT[0.0070820383087936] |
| 02055373 | POLIS[1.600000000000000],USD[0.1706934018000000],USDT[0.0064000000000000] |
| 02055374 | POLIS[0.0819800000000000],TRX[0.0000010000000000],USD[0.0000000107981290],USDT[0.0000000095118998] |
| 02055375 | BNB[0.0000000093966800],BTC[0.0000000009510832],MATIC[0.0000094200000000],SHIB[12.5761641600000000],USD[0.0000000009271299],USDT[0.0000000014361757] |
| 02055379 | LUNA2[0.8552621325000000],LUNA2_LOCKED[1.9956116420000000],LUNC[186235.130000000000000],POLIS[22.3973200000000000],USD[0.0000000076733825],USDT[0.0000000096239472] |
| 02055385 | POLIS[40.000000000000000],TRX[0.0000010000000000],USD[0.7077221798751000],USDT[0.0000000035195731] |
| 02055388 | POLIS[26.210000000000000],SPELL[9700.000000000000000],USD[1.6050781175000000] |
| 02055392 | GT[0.0000000003667274],KIN[1.000000000000000],POLIS[0.0072490511687651],SAND[329.5644430766792334],USDT[0.0000000157992891] |
| 02055395 | SHIB[809119.5005346655777776],TRX[0.0000010000000000],USD[-0.0000000228831945],USDT[0.0000000047270633] |
| 02055399 | ALPHA[121.000000000000000],ATLAS[1527.7577055100000000],BNB[0.0058531600000000],FTM[120.996200000000000],FTT[1.1000000000000000],LUNA2[0.2312285142000000],LUNA2_LOCKED[0.5395331999000000],LUNC[50350.4958000000000000],POLIS[125.7393104600000000],REN[0.1469826000000000],LSLP[1019.8960000000000000],SPELL[41598.9600000000000000],TRX[0.0004100000000000],USD[15.7895893189352259000000000],USDT[0.0084824314768798] |
| 02055400 | POLIS[2.300000000000000] |
| 02055405 | ATLAS[127.8673270054356640],CRO[21.8911667800000000],SOL[0.0000000363833398],TLM[31.6134711900000000],TRX[0.0002500000000000],USD[0.7538246838055247],USDT[-0.0027311126543462] |
| 02055411 | AUD[1.000000000000000] |
| 02055417 | BRZ[-0.0000001447725771],USD[0.0000000146199970],USDT[0.0000000155700639] |
| 02055418 | BNB[0.0000000026044000],BTC[0.0000000097467128],TRX[0.0000020000000000],USD[0.6362051300000000] |
| 02055425 | POLIS[106.0787800000000000],TRX[0.0000010000000000],USD[1.1946144100000000],USDT[0.0000000062197042] |
| 02055426 | POLIS[18.0963800000000000],TRX[0.0000010000000000],USD[0.4995503700000000],USDT[0.0300370032515470] |
| 02055427 | POLIS[435.3006322500000000],USD[0.0000000115937781],USDT[0.0000000106989692] |
| 02055430 | TRX[0.0000010000000000],USDT[0.0000000005952929] |
| 02055432 | POLIS[17.800000000000000],USD[0.1424076237500000] |
| 02055434 | USD[5.000000000000000] |
| 02055435 | AAVE[0.1143108600000000],BAO[1.000000000000000],BTC[0.0014698000000000],ETH[0.0477134483352034],ETHW[0.0471229483352034],EUR[0.0000157744796663],KIN[2.000000000000000],USDT[0.0000000112550551] |
| 02055436 | POLIS[0.0923600000000000],TRX[0.0000010000000000],USD[0.0000000131295882],USDT[0.0000000092734766] |
| 02055438 | TRX[0.0000010000000000],USD[0.4695277245000000],USDT[0.0013080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02055440 | POLIS[23.363109140000000],TRX[0.000001000000000],USDT[0.000000676929471] |
| 02055441 | POLIS[2.460000000000000] |
| 02055442 | CRO[1.274750069145100],USD[0.000000012239467],USDT[0.000000051869139] |
| 02055447 | POLIS[65.656655740469973],TRX[0.000001000000000],USDT[0.000000148704165] |
| 02055448 | POLIS[10.900000000000000],TRX[0.000001000000000],USD[0.532887454750000],USDT[0.000000016445770] |
| 02055452 | TRX[0.000001000000000],USDT[0.000000257300000] |
| 02055455 | BNB[0.000000004000000],POLIS[0.000000004680480],TRX[0.000000034363714] |
| 02055459 | POLIS[49.090180000000000],USD[0.681487500000000] |
| 02055460 | USDT[769.803031290000000] |
| 02055465 | LUNA2[0.000000162262495],LUNA2_LOCKED[0.000000378612489],LUNC[0.003533300000000],TRX[0.000001000000000],USDT[0.000000083555280] |
| 02055468 | USDT[0.000000048215538] |
| 02055471 | BRZ[10.000000000000000] |
| 02055472 | AURY[12.000000000000000],POLIS[21.400000000000000],USD[12.083650810000000] |
| 02055473 | BTC[0.000000084853830],CHZ[249.955000000000000],DOT[0.000000003574500],IMX[0.076492000000000],KNC[0.000000032061582],LINK[0.000000032475050],LUNA2[1.491324447000000],LUNA2_LOCKED[3.479757044000000],USD[353.656979187463893],USDT[6.686836435784630] |
| 02055474 | ATLAS[1050.000000000000000],POLIS[13.200000000000000],TRX[0.000001000000000],USD[0.789541589937500],USDT[0.000000025385430] |
| 02055476 | FTT[25.095000000000000],TRX[0.000001000000000],USD[0.000000001000000],USDT[0.000000065000000] |
| 02055477 | FTT[0.000000045777103],POLIS[0.000000077881632],SOL[0.000000426035284],USDT[0.000000042610000],USDT[0.000000038713584] |
| 02055479 | POLIS[8.299560000000000],TRX[0.000001000000000],USD[0.540418005000000],USDT[0.000000129799560] |
| 02055480 | POLIS[26.000000000000000],USD[0.153016355000000],USDT[0.000000026495795] |
| 02055481 | POLIS[83.687520000000000],TRX[0.000001000000000],USD[0.000000047747394],USDT[0.672323550036500] |
| 02055484 | BTC[0.000115600000000],GOG[843.000000000000000],POLIS[168.100000000000000],USD[0.656098303500000] |
| 02055486 | ATLAS[809.940000000000000],BRL[15.000000000000000],BRZ[289.752377744983520],BTC[0.000000026703000],LTC[0.001882160000000],POLIS[11.699020000000000],TRX[29.000000100000000],USD[329.910692099952329],USDT[0.000000331584973] |
| 02055487 | NFT[353489527605075960][1],NFT[374079075870563483][1],NFT[572895223838954228][1],USD[0.225392984787609] |
| 02055492 | POLIS[1.800000000000000],TRX[0.000001000000000],USD[0.103696451250000],USDT[0.000000061527456] |
| 02055493 | ANC[0.976400000000000],ATLAS[4318.416000000000000],BNB[0.049998000000000],ETH[0.000885080000000],LUNA2[1.235065096000000],LUNA2_LOCKED[2.881818557000000],USD[115.235310234503440000] |
| 02055494 | ATLAS[0.000000078937030],AVAX[0.000000013061232S],BNB[0.000000022338300],BRZ[509.907956899936786],BTC[0.000000135438608],DOT[0.024522298456449],ETH[0.000955601865117S],ETHW[0.000000018651173],FTT[2.000000000000000],LINK[0.090504514000000],LUNA2[0.000181926737S000],LUNA2_LOCKED[0.000424495720000],LUNC[0.000000004000000],MATIC[0.920000015102981Z],NEAR[0.000000029284238],POLIS[0.000000051434538],SHIB[0.000000081200000],SNX[0.000000159162600],SOL[0.000000103935400],TRX[0.309929089309760S],UNI[0.000000006840000],USD[1108.529686358172446],USDT[0.002793067702373] |
| 02055497 | POLIS[11.200000000000000],TRX[0.000001000000000],USD[0.078143342600000],USDT[0.000000077133952] |
| 02055498 | POLIS[0.000000003956100S],SAND[1.000000000000000],SOL[0.009276061339544S],USD[0.000000069002020],USDT[0.000000143039773] |
| 02055499 | SHIB[0.000000093539523],TRX[0.000001000000000],USDT[0.000000003444595] |
| 02055500 | FTT[0.000000029515512],POLIS[44.471580270000000],SPELL[18900.000000000000000],USD[0.025817912604064S2],USDT[0.000118012745038S7] |
| 02055505 | TRX[0.000001000000000],USD[0.623763570000000],USDT[0.000000186203414] |
| 02055506 | TRX[0.000001000000000] |
| 02055507 | BRZ[0.001179251481057S3] |
| 02055513 | POLIS[11.108010000000000] |
| 02055515 | AURY[4.983741700000000],USD[0.000000039083270] |
| 02055524 | ATLAS[380.000000000000000],ETH[0.000000007998443],LUNA2[3.089503427000000],LUNA2_LOCKED[7.208841331000000],LUNC[349705.390000000000000],USD[1.734589788003126S9],USTC[210.000000000000000] |
| 02055525 | TRX[0.000001000000000],USD[12.573082403289460S3],USDT[15.489348694937691S2] |
| 02055526 | BAO[1.000000000000000],POLIS[2.922590050000000],USD[0.000000039213092S0] |
| 02055534 | POLIS[14.586560000000000],RUNE[0.048187710000000],SOL[0.000000002407701],USD[-0.014742751505515S8],USDT[0.000000118400354] |
| 02055537 | BTC[0.000317000000000],POLIS[21.979820000000000],TRX[0.000001000000000],USD[0.000347764963183S3],USDT[0.000000011469745O] |
| 02055539 | POLIS[8.316516330000000],TRX[0.000001000000000],USDT[0.000000576334782] |
| 02055540 | BRZ[-0.003510578765712S2],SHIB[99980.000000000000000],TRX[0.000234000000000],TRY[0.659731000000000],USD[0.369928659871811S8],USDT[0.524999407316444S4] |
| 02055542 | POLIS[11.400000000000000],TRX[0.000001000000000],USD[0.645650191000000],USDT[0.000000065803950] |
| 02055548 | ATLAS[480.000000000000000],POLIS[18.700000000000000],USD[0.311218875000000O] |
| 02055550 | BRZ[353.981590839066900],KIN[2.000000000000000],SOL[0.000002650000000O] |
| 02055553 | TRX[0.000001000000000],USD[0.707278930500000],USDT[0.000000085885240] |
| 02055556 | BNB[0.002000000000000] |
| 02055557 | POLIS[1.999600000000000],TRX[0.000001000000000],USD[0.651705980000000],USDT[0.000000094686380] |
| 02055564 | BRZ[74.000000000000000],USD[-3.113604167250000O] |
| 02055565 | TRX[0.000001000000000],USD[0.000000116436204] |
| 02055569 | POLIS[15.297246000000000],USD[0.307436526700000O],USDT[0.000000070265790] |
| 02055570 | BTC[0.000000002000000],SNX[0.099180000000000],SPELL[0.000000006080000],USD[0.010272772794530S8],USDT[9.803304843123935S6] |
| 02055573 | AAVE[0.132270200400000],FTT[0.162565080000000O],SOL[0.437242183459710S2],USD[0.2455787970444704] |
| 02055575 | ATLAS[105.415777740000000],GOG[41.000000000000000],IMX[5.900000000000000],POLIS[20.731647360000000],TRX[0.000001000000000],USD[0.223640770673001S6],USDT[0.004986991542766S8] |
| 02055576 | ATOM[0.599946000000000],BTC[0.000098199890532],ETH[0.000995320000000],ETHW[0.018000000000000],FTT[2.000000000000000],LUNA2[0.862969933900000],LUNA2_LOCKED[2.013596513000000],LUNC[157913.520000000000000],USD[-36.479929094976671],USDT[0.000000265619054],XRP[15.016054025936000O] |
| 02055579 | ALPHA[0.000000015925316],FTT[0.000000010000000],MANA[0.000000000000000],USD[0.000000151805478] |
| 02055580 | FTT[0.007000000000000],POLIS[0.093240000000000],TRX[0.000001000000000],USD[20.649458722590000],USDT[0.072880841839552S2] |
| 02055582 | ATLAS[139.972000000000000],POLIS[3.999200000000000],TRX[0.000001000000000],USD[1.095163160000000O],USDT[0.000000132420811] |
| 02055585 | POLIS[0.030481590000000O],TRX[0.000001000000000],USD[69.441031449607562S],USDT[0.000000097787470] |
| 02055588 | BRZ[0.001336867191554],USD[0.000000128062311],USDT[0.000000108313503] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02055591 | ATLAS[0.000000000996816690],DOT[0.000000055000000],ETHW[0.000000041117330],FTT[0.000000019197377],JOE[0.000000007386556],RAY[0.000000058894871],TRYB[0.000000010600000],USD[0.000000071999999],USDT[1767.387404314277909] |
| 02055593 | ATLAS[0.000000077493888],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[4.732139727141216B],SPELL[166.902936803654883] |
| 02055594 | ENJ[8.309794400000000],NFT [291010124569563043][1],NFT [297087325274952102][1],NFT [339810071489713134][1],NFT [548319537837289503][1] |
| 02055595 | AURY[1.055338049000000000] |
| 02055596 | GOG[407.961800000000000],SPELL[95.780000000000000],USD[0.476831734250000] |
| 02055598 | POLIS[0.719459320000000000],TRX[0.000010000000000],USDT[0.000000733792025] |
| 02055599 | ATLAS[460.000000000000000],BTC[0.000099500000000],FIDA[6.143700000000000],FTT[1.299860000000000],STEP[135.700000000000000],TRX[0.000923000000000],USD[0.000000102290792],USDT[0.000000041635533],XRP[218.281000000000000] |
| 02055602 | TRX[0.000001000000000],USD[0.042392043500000],USDT[0.000000086534980] |
| 02055604 | LUNA2[0.770019633300000],LUNA2_LOCKED[1.796712478000000],LUNC[0.001264000000000],TRX[0.000826000000000],USD[3.319276571398316],USDT[0.000000084090249] |
| 02055606 | GOG[80.000000000000000],USD[0.000000126557134] |
| 02055609 | POLIS[5.899259000000000],TRX[0.700001000000000],USD[0.285288407550000],USDT[0.000433013600000] |
| 02055610 | TRX[0.401073000000000],USD[34.370255200240000000000000],USDT[0.215915207011197] |
| 02055614 | USD[0.000000137665547] |
| 02055621 | FTT[0.000000048262546],USD[0.000000100657794],USDT[0.000000029457539] |
| 02055622 | TRX[0.000010000000000],USD[0.136655710291310A],USDT[0.000000008528197] |
| 02055625 | BNB[0.005113730000000],USD[-1.321668853750000],USDT[0.001143796250000] |
| 02055627 | USD[28.354416251092815] |
| 02055631 | POLIS[0.095003000000000],USD[0.000000048493300],USDT[0.000000021398348] |
| 02055633 | TRX[0.000010000000000],USD[0.212808700000000],USDT[0.000010000000000] |
| 02055634 | USD[0.000013244426022] |
| 02055637 | BNB[0.000000084624976],POLIS[0.200000000000000],USD[0.000000075000000] |
| 02055638 | USD[0.163995550000000],USDT[0.000000099396405] |
| 02055643 | ATLAS[9.758000000000000],FTT[0.013577010000000],LUNA2[0.794374031200000],LUNA2_LOCKED[1.853539406000000],LUNC[172976.617756000000000],POLIS[0.086000000000000],SLP[7.264000000000000],USD[0.046870443300000],XRP[0.424379000000000] |
| 02055644 | POLIS[0.807200000000000],SOL[2.485502000000000],TRX[0.000001000000000],USD[4.736800152994240],USDT[0.000000002466274] |
| 02055649 | POLIS[0.090000000000000],USD[0.000000004375000],USDT[0.000000006576071] |
| 02055650 | TRX[0.000001000000000],USDT[0.000000047187456] |
| 02055653 | LTC[0.000499270000000],USD[0.000014704708182B],USDT[0.0456309114792B5] |
| 02055654 | ATOM[2.600000000000000],AVAX[3.900000000000000],BRZ[0.466891092000000],BTC[0.006919887000000],BUSD[2.629337150000000],ETH[0.089194148000000],ETHW[0.051794148000000],FTT[1.080925603360758D],LINA2[1.344219073000000],LUNA2_LOCKED[3.136511171000000],SAND[3.000000000000000],SOL[1.110000000000000],USD[0.000000001,SD[0.000000010576160],USDT[0.000000120269874] |
| 02055656 | POLIS[115.576880000000000],TRX[0.357512490970604] |
| 02055659 | POLIS[7.797948000000000],SHIB[19071 18.722738000000000],USD[0.608449520000000] |
| 02055666 | POLIS[1.599160000000000],USD[0.606343570000000],USDT[0.000000031630880] |
| 02055668 | POLIS[2.099601000000000],TRX[0.000001000000000],USD[0.339711329940000] |
| 02055671 | BAO[33.693713096885096],BRZ[0.009202413455860],CRO[0.067723713446000],HNT[0.001568053545959B],KIN[6.000000000000000],POLIS[0.005065992309429A],SAND[51.196078293318630],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02055672 | USD[5.000000000000000] |
| 02055673 | TRX[0.000001000000000],USD[0.000000008921320B],USDT[0.000000016702889] |
| 02055674 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.000000043983424 1],CHZ[0.016838641041 16424],DENT[1.000000000000000],DOGE[0.002723900000000],ETH[0.000000028353894],HXRO[1.000000000000000],KIN[16.000000000000000],RSR[1.000000000000000],SAND[0.001192369128945],SHIB[3.316406424191943],SOL[0.000032500940080],TRX[1.000000000000000],USDT[0.000000874503191] |
| 02055675 | POLIS[49.589435880000000],TRX[0.00001000000000],USDT[0.000000047109196] |
| 02055676 | POLIS[0.094300000000000],TRX[0.000001000000000],USD[3.094963828125000],USDT[0.000000073367432] |
| 02055678 | ALICE[500.000000000000000],FTT[30.006652510000000],POLIS[553.444634529604377B],TRX[0.006160000000000],USD[500.000000520939775] |
| 02055679 | ALICE[0.000000049564216],ATLAS[0.000000032272170],BTC[0.000016741882925],CHR[0.000000004989485],LINK[0.000000051547536],POLIS[0.000000091788328],SAND[0.000000099739973],SHIB[0.000000079637857],TRX[0.000020007646500],USD[0.000000040126506],USDT[0.000000056644597] |
| 02055683 | ATLAS[270.000000000000000],CRO[50.000000000000000],ETCBEAR[40000000.000000000000000000],FTT[0.400000000000000],GRTBULL[39.000000000000000],POLIS[20.000000000000000],USD[0.143626243750000] |
| 02055684 | ALICE[0.000000040005570],BNB[0.000000046965608],BTC[0.000000012527686],POLIS[0.000000033766885],SOL[0.000000007000000],TRX[0.000000088562862],USD[0.000000126938469],USDT[0.000000054000000] |
| 02055689 | POLIS[25.800000000000000],TRX[0.000001000000000],USD[0.674804546500000],USDT[0.000000060188692] |
| 02055695 | POLIS[15.996800000000000],TRX[0.000001000000000],USD[2.880111940000000] |
| 02055703 | POLIS[2.000000000000000],TRX[0.000001000000000],USD[1.198368042000000],USDT[0.000000012618848] |
| 02055704 | USD[0.000000013053733],USDT[0.000000090535886] |
| 02055713 | GT[45.994560000000000],POLIS[33.748838310000000],USD[0.187284000000000],USDT[0.000000059334328] |
| 02055716 | BTC[0.000000093000000],SPELL[0.002094730000000],TRX[0.000034006000000],USD[0.004590808565584 0],USDT[0.000000097332556] |
| 02055720 | POLIS[289.905727880748200],TRX[0.000000001018645],USD[0.000000031091509] |
| 02055721 | ETH[0.000000056000000],FTT[0.065793759592128],NFT [297887148908537488][1],SRM[0.000000067168704],USD[0.215554424107 1072] |
| 02055724 | SHIB[0.000000006833 1300],SOL[0.000000017467040],TRX[0.000000029191114],USD[0.000000032358808] |
| 02055725 | BTC[0.000239300000000],POLIS[6.269440290000000],USD[0.002315515960287],USDT[0.000000524362 26] |
| 02055726 | BTC[0.000929681417 0000],FTT[0.099810000000000],POLIS[17.700000000000000],USD[1.106999797000000],USDT[0.000000099102032] |
| 02055728 | BNB[0.009215770000000],USD[98.730044233481743000000000],USDT[99.710003064021 5618] |
| 02055730 | POLIS[0.095345000000000],TRX[0.000001000000000],USD[0.032593041009792 9],USDT[0.000000019192624] |
| 02055733 | GOG[184.000000000000000],SOL[2.559488000000000],USD[0.454154530000000] |
| 02055735 | BRZ[0.004251420000000],TRX[0.000001000000000],USD[0.002326583116370B],USDT[0.000000086931133] |
| 02055737 | POLIS[33.292115000000000],TRX[0.000001000000000],USD[0.45813997087500001,USDT[0.000000078242728] |
| 02055738 | POLIS[7.234920796699000] |
| 02055740 | POLIS[1.200000000000000],USD[3.623281805760000],USDT[5.570000089982880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02055744 | ATLAS[2280.000000000000000000],POLIS[4.000000000000000000],USD[0.4725356087500000],USDT[3.5945950368958472] |
| 02055745 | POLIS[5.764198628266982O] |
| 02055748 | ATLAS[576.195447970000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],FTT[0.000000006613918],KIN[3.000000000000000000],LINK[8.852933851846560],MANA[71.971314499025385],POLIS[6.889067770000000000],RSR[1.000000000000000000],TRX[544.923386240000000000],USD[0.010000020593628] |
| 02055750 | USD[0.000000017500000] |
| 02055751 | ATLAS[200.000000000000000000],AURY[0.994420000000000000],TRX[0.000001000000000],USD[0.0073321177550000],USDT[0.0050000065805602] |
| 02055754 | TRX[0.000068000000000],USD[0.000000012765817],USDT[0.000000008076233] |
| 02055755 | BRZ[0.020585690000000000],USDT[0.0415581910000000] |
| 02055756 | POLIS[136.315385540000000000],USDT[0.000000479953704] |
| 02055758 | POLIS[1.224612370000000000],TRX[0.000001000000000],USD[0.0000001046797200],USDT[0.000000053634560] |
| 02055759 | TRX[0.000001000000000],USD[0.0000000575668800],USDT[140.321218248497282O] |
| 02055760 | BTC[0.000000040000000],USD[0.000000148464028],USDT[0.00000008289732O] |
| 02055766 | ATLAS[150.000000000000000000],POLIS[4.2000000000000000000],TRX[0.000001000000000],USD[0.2666243719000000],USDT[0.000000004798156O] |
| 02055767 | AVAX[0.0881440000000000O],CRO[19.620000000000000000],LUNA2[0.0019246357050000],LUNA2_LOCKED[0.0044908166450000],LUNC[0.0062000000000000],MATIC[3.0774490100000000],SOL[0.0006050000000000],USD[0.0000001459545390],USDT[0.795108940897242O] |
| 02055769 | SAND[153.000000000000000000],TRX[0.000001000000000],USD[1.8195488911295852],USDT[0.200000010489416O] |
| 02055770 | GOG[304.523051639416499O],POLIS[1607.402977295340990O],USD[0.000000438705226],USDT[0.0000000816998178] |
| 02055771 | TRX[0.000001000000000],USD[0.3593256480000000],USDT[0.000000068540340] |
| 02055772 | LUNA2[0.000000006230000O],LUNA2_LOCKED[0.0741150112100000],SOL[0.000000008617237],TRX[0.0015560000000000],USD[0.0076622117998714],USDT[0.000000006260052O] |
| 02055775 | BNB[0.000000033042112],SHIB[20000.000000000000000000],SUN[256.602000000000000000],USD[0.0002296121471000],USDT[0.0000001849059330] |
| 02055781 | FTT[0.052948222291000O],GENE[4.79914000000000O],LOOKS[128.000000000000000000],POLIS[19.496060000000000000],USD[1.153286353754717O],USDT[0.000000012011113O] |
| 02055785 | USD[1.792261767336020O],USDT[0.00000002974683] |
| 02055786 | USD[0.000001000000000],USD[0.0003000209889964],USDT[0.00000006651013O] |
| 02055788 | BTC[0.000000096234400],ETH[0.0000000029682560],TRX[0.000001000000000],USD[0.0096305811968826],USDT[0.0000000025956838] |
| 02055790 | USD[0.000000292000000],USDT[0.00000088212954] |
| 02055792 | BRZ[0.0000000532392520],BTC[0.0013764132455721],SAND[0.0022080000000000],SHIB[71100.502889400000000000],USD[0.0096239311837540],USDT[0.000043122563121O] |
| 02055799 | BRZ[547.30021512000000O] |
| 02055800 | ALICE[0.000000042963100],AVAX[0.000000089098352],AXS[0.000000097945503],BADGER[0.000000005051004],BICO[0.000000007266931],BIT[0.000000029444160],BNB[0.000000444446217],BTC[0.000000020361603],CHR[0.000000008004000],CHZ[0.000000030159600],CREAM[0.0000000092365801],CRO[0.0000002889015300],DOGE[0.0000000024333656],DYDX[0.000000002453134O],ETH[0.039748355722482O],ETHW[0.039748355722482O],FTM[0.0000000068992400],GAL[4239.837607846866198O],GALFAN[0.0000000055059146O],GARE[0.0000000293707820],GRT[0.0000000425196350],HUM[0.000000011664286O],LINA[0.0000000093065995O],LOOKS[0.000000008591750O],LRC[0.000000038471393O],LTC[0.000000003260000O],MANA[31.266417609134696O],MATIC[0.000000018500262O],MNGO[0.0000000036188000],MTA[0.000000006075331O],POLIS[0.0000000313701150],SAND[0.000000089950000O],SHIB[3386103.781882148465912O],SLP[1457.714579806928643O],SOL[0.0000000097811198O],SPELL[0.0000000936527480],STARS[0.0000000601921840],STEP[0.0000000743324O],SUN[0.000000079661845O],TLM[0.000000079483350],USD[0.0000000595438141],USDT[0.000000008054835O] |
| 02055805 | TRX[0.000001000000000],USD[0.8756989443375000],USDT[0.0000000225108216] |
| 02055807 | CRO[1389.722000000000000000],POLIS[18.896220000000000000],USD[431.748276927220000O],USDT[0.0000000107232049] |
| 02055810 | BTC[0.0000051500000000],POLIS[18.000000000000000000],USD[0.868477410000000O] |
| 02055814 | POLIS[10.860222920000000O] |
| 02055815 | FTT[0.0000000094334000],SOL[0.0022744009889891],TRX[0.000001000000000],USD[0.5502409047634603],USDT[0.0000000047751948] |
| 02055817 | ATLAS[20.000000000000000000],POLIS[3.700000000000000000],USD[0.5829625626750000],USDT[0.000000005450223] |
| 02055818 | POLIS[0.000000071473960] |
| 02055822 | ATLAS[720.000000000000000000],GOG[500.000000000000000000],USD[0.2009758470125000],USDT[0.000000098715682] |
| 02055828 | BNB[0.0000000623709500],BRZ[0.0054185800000000O],LUNC[0.003740000000000000],POLIS[0.0957000000000000O],TRX[0.000098000000000],USD[0.0000000051789462],USDT[0.000000098982156] |
| 02055834 | ALGO[12.228687717115204I],TRX[0.0000660000000000],USD[0.0000003699342O],USDT[0.0000000410616O6] |
| 02055837 | POLIS[11.097780000000000000],TRX[0.00001000000000],USD[0.8473477600000000O],USDT[0.000000058477560] |
| 02055841 | POLIS[27.393844000000000000],TRX[0.000001000000000],USD[0.0672107062500000],USDT[0.0000005395651398] |
| 02055842 | ATLAS[79.99000000000000O],CRO[20.000000000000000000],FTM[9.049107892568444O],POLIS[16.939262944927590O],USD[0.5985479775867549],USDT[0.000000233914240] |
| 02055843 | ATLAS[0.000000004821703],BNB[0.000000010181059Z],TRX[0.000001000000000],USD[0.8872575455972619],USDT[0.000002794182426S] |
| 02055844 | POLIS[2.171798980049700] |
| 02055846 | POLIS[3.900000000000000O],TRX[0.000001000000000],USD[0.2042385548375000],USDT[0.000000038527564] |
| 02055848 | GOG[124.000000000000000O],USD[0.283444300000000O] |
| 02055849 | ATLAS[0.000000003521792],BNB[0.0000000081794788],BRZ[0.0000000045800000],BTC[0.000000012836000],DENT[0.0000000821875S2],ETH[0.0000000062944419],ETHW[0.023773570629449],FTT[0.0457559700000000],LUNA2[0.1223327830000000],LUNA2_LOCKED[0.2854431603000000],LUNC[22217.999375100000000000],SHIB[0.0000000001829240],TRX[0.0001250000000000],USD[0.0011356331893481],USDT[53.623264605001176O] |
| 02055859 | POLIS[0.0371842196773900],USD[0.0955378035000000],USDT[0.0010424000000000] |
| 02055860 | FTT[0.0202611352300000],POLIS[69.600000000000000000],USD[0.1945172709482500] |
| 02055862 | BAT[0.0013300000000000O],BEAR[365.140000000000000000],BTC[0.000001373000000],DOGE[0.1938927225794480],ETH[0.0000000014272885],MANA[0.2657430008800000],NFT[373735274462552430]I],SAND[0.9928516600000000O],SHIB[0.000000095900876],SOL[0.000000098059048],STOR[0.4434742323000000],USD[0.475329336101200O],USDT[0.0000000013416496],XRP[5.139862035336182Z] |
| 02055870 | BTC[0.000030800000000O],POLIS[20.60000000000000O],SNY[19.000000000000000000],USD[0.004446250169908] |
| 02055874 | ATLAS[69.869712890000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.00000000843650106],USDT[0.000000059341550] |
| 02055877 | POLIS[10.000000000000000O],USD[6451.686179826708943B],USDT[390.317078305923936A] |
| 02055878 | TRX[20.000001000000000] |
| 02055881 | POLIS[0.000000039131620],USDT[0.0000000103799036] |
| 02055884 | POLIS[2.500000000000000000] |
| 02055887 | AURY[5.2093546000000000],POLIS[9.3038828600000000],TRX[0.000001000000000],USD[0.0000001205977546],USDT[0.000001392090469] |
| 02055892 | BNB[0.0000000185800000],POLIS[0.7569753400000000],TRX[0.000001000000000],USD[0.631865138010009O],USDT[0.00001834358525900] |
| 02055894 | POLIS[165.90405257000000O],USD[0.000000073758853],USDT[0.00000008650292S] |
| 02055895 | POLIS[1.10000000000000O],USD[0.0000000114721062],USDT[0.000000603368772] |
| 02055900 | BTC[0.000000042200000O],POLIS[0.065380000000000O],TRX[0.0000040000000000],USD[0.0000000128358339],USDT[0.0000000016364751] |
| 02055902 | TRX[0.000001000000000],USD[0.000000149525548],USDT[0.0000000911953O9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02055903 | BNB[0.000000000047991175],ETH[0.0000000010000000],POLIS[0.0955600000000000],TRX[0.00006000000000000],USD[0.0036260058922178],USDT[0.00000002131167] |
| 02055909 | TRX[0.44207936485257533],USD[0.0373984168250000],USDT[0.00000005719339] |
| 02055910 | BRZ[0.9484121115000000],ETH[0.000490520000000],ETHW[0.0004905200000000],LUNA2[0.03325951768000000],LUNA2_LOCKED[0.07760554126000000],LUNC[7242.33000000000000000],TRX[0.0000010000000000],USD[0.0697280046172301],USDT[0.000000004171587] |
| 02055911 | FTT[0.0072944432799200],USD[0.1670573660000000],USDT[0.00000020278743542] |
| 02055915 | BNB[-0.00016804445056 2],ETH[0.0000000002 18700],SHIB[0.00000000655 96600],SOL[0.000000056 972452],TRX[0.00000000 15100000],USD[0.0005021 531184723],USDT[0.00775 06157265995] |
| 02055916 | POLIS[28.362546510000000 0],TRX[0.0000010000000000 0],USDT[5.0000000628737 65] |
| 02055918 | BTC[0.00000000673661 47],POLIS[0.0000000017 960685] |
| 02055922 | POLIS[1.99924000000000000],SPELL[500.00000000000000],TRX[0.0000100000000000],USD[1.5620336150000000],USDT[0.0000000063319708] |
| 02055924 | USD[0.0001622772676386] |
| 02055928 | ATLAS[750.000000000000000],BADGER[2.98000000000000000],BRZ[0.000000075000000],CRO[1089.97530000000000000],GALA[180.000000000000000],POLIS[0.099753000000000],SHIB[100000.000000000000000],USD[1.71649665875897 46] |
| 02055930 | POLIS[0.0000000000904521472] |
| 02055931 | GOG[207.0000000000000 00],POLIS[75.1000000000 00000],USD[0.841126011 8110207],USDT[0.000000 07495970] |
| 02055932 | BTC[0.00000001300000],FTT[0.00000000036856040],USD[0.0000090099049496] |
| 02055937 | BUSD[0.1856191800000000 00],POLIS[104.8790200000 000000],TRX[0.500050000 00000000],USDT[0.00000 0007000000 0] |
| 02055938 | USD[0.00809770137000 00] |
| 02055941 | AAVE[0.1817576964000000],ALICE[3.99962000000000000],ATLAS[4629.18870000000000000],AVAX[3.25657896176557 53],AXS[7.83607194780132 00],BAL[2.34000000000000000],BAND[7.173871980000000],BCH[0.0879832800000000],BTC[0.00053664808600],CHZ[109.9791000000000 000],COMP[0.6044186800000000],CRO[79.98480000000000000],DOGE[1277.27430000000000000],DOT[12.8233289701 572900],ENJ[122.9789100000000000],ETH[0.0131740624881 100],ETHW[0.0131028626273493],FTM[156.9701700000000 000],FTT[1.3997340000000000],GENE[6.8990500000000000],LINA[81.9.8442000000000000],LUNA2[7.8817837820000000],LUNA2_LOCKED[18.39082882000000 00],LUNC[1716275.01262470000000 00],MANA[79.9868900000000000],MATIC[60.2833735348283000],POLIS[43.00880000000000000],RAMP[379.9488900000000000],RAY[17.5495977200000000],REEF[1920.00000000000000 00],RUNE[9.7852243940500 00],SAND[43.9950600000000000],SHIB[699837 3.000000000000000],SLP[1899.7872000000000000],SNX[23.0277369255248700],SOL[1.17212718000000000],SRM[2.00461 117000000000],SRM_LOCKED[0.8811389500000000],STARS[83.2254769840000000],SXP[21.00000000000000000],TLM[783.8747900000000000],TRU[126.6960000000000000 00],TRX[562.38034348043819 000],USD[20.00110821851112 8],WAVES[1.0000000000000 00],XRP[50.19970478353740 00],YGGB.99829000000000000] |
| 02055945 | AURY[7.2291397800000000],BUSD[5.3000000000000000],USD[0.0659368089352836] |
| 02055946 | USD[0.000000016509350 0],USD[0.0000000063592000] |
| 02055952 | USD[0.000000412499288],USDT[0.0000000597200 00] |
| 02055962 | AURY[5.0934472611120000],POLIS[26.08233567000000000],USD[0.7866600180705415] |
| 02055963 | ATLAS[2089.79200000000000 00],BRZ[0.872700000000000],BTC[20.00069860000000],DOT[2.99941200000000000],ENJ[57.9918520000000000],ETH[0.0227955768000000],FTT[3.69950240000000000],HNT[1.0997866000000000],LINK[2.99968000000000000],LTC[0.1553466000000000 00],SAND[16.9980000000000000],USD[0.34366841321350 00],USDT[0.0021541582287195],XRP[21.4678830000000000 00] |
| 02055966 | POLIS[0.0000000000000000],TRX[0.00001000000000 00],USD[1.80490490000 00000],USDT[0.0000001 1214598] |
| 02055970 | POLIS[0.0961120000000000],TRX[0.000001000000000],USD[6.80645668 45888848],USDT[0.0000000079132278] |
| 02055972 | POLIS[0.0977200000000000],TRX[0.00001000000000],USD[0.00943347425000 00],USDT[0.0000000075169258] |
| 02055974 | EUR[0.00000000371641 28],KIN[1.0000000000000000],USD[0.0000000103228730] |
| 02055977 | ATOMBULL[13049.8496728771905270],BNB[0.0000000027829996],EUR[0.000000016865577],LINK[0.0956425700000000],USD[13.30208072269669 66] |
| 02055978 | BRZ[0.000000000650203 4],POLIS[1.8000000000 000000],TRX[0.00000100 00000000],USD[0.80018 69783456455],USDT[0.0 0000000655933 28] |
| 02055981 | POLIS[6.49910000000000000],TRX[0.00001000000000 00],USD[0.102780510000 00000],USDT[0.0000000035007810] |
| 02055988 | NFT[3194255057695811148 2]{1}[1],NFT[32138615825 99064 1]{1}[1],NFT[33777 7099456 191784]{1}[1],NFT[3 5813465289408 3484]{1}[1],NFT[37251 99990530265 83]{1}[1],NFT[4027101877 21088074]{1}[1],NFT[4145605258 4183718 1]{1}[1],NFT[4152361889938 54687]{1}[1],NFT[4166 7609015 37503 95]{1}[1],NFT[42480490969 86473388]{1}[1],NFT[5143805731522074 98]{1}[1],NFT[5409953898939559 87]{1}[1],NFT[56985324889603710 8]{1}[1],SOL[13.79663720000000000],TRX[0.0001700000000000 00],USDT[0.07081839000000000] |
| 02055990 | TRX[0.00000100000000000],USD[0.0033707475000000],USDT[-0.00239898398 65690] |
| 02055991 | ATLAS[549.8955000000000000],POLIS[62.90000000000000000],SOL[0.0900000000000000],USD[0.000000011773818 4],USDT[1.03009988697325 6] |
| 02055997 | POLIS[2.4965250000000000],TRX[0.00001000000000],USD[0.516500765525000 0],USDT[0.00000007729 0901] |
| 02055998 | AURY[26.00000000000000000],SPELL[10537.25197824 0000000],USD[0.88296314 33875000] |
| 02056000 | POLIS[10.0287230300000000],TRX[0.000001000000 00000],USD[65.27585900 00000000],USDT[0.00000 0261757390] |
| 02056001 | FTT[0.3278553988806800],USD[3.32905406500000 00] |
| 02056003 | CRO[17.9837538100000000],ETH[0.9876316500000000],ETHW[0.8328396000000000],USD[5549.74573380000000 00] |
| 02056004 | ATLAS[630.0000000000000000],POLIS[24.50000000000000000],SUSHIBULL[4050000.000000000000000],TRX[0.000001000000000],USD[0.1937027139128000],USDT[0.0000000099245880] |
| 02056005 | ATLAS[1319.8380000000000 000],CRO[9.974000000000 0000],IMX[111.28018000 00000000],POLIS[381.923 6000000000000],ROOK[0.7438512000000000],SPELL[2899.78000000000000000],SRM[12.2467906700000000],SRM_LOCKED[20.20796929000000000],USD[23.4271198662500000] |
| 02056006 | AURY[4.99900000000000000],POLIS[1.7000000000000000],TRX[0.000001000000000],USD[0.9544038535000000] |
| 02056012 | POLIS[2.1000000000000000] |
| 02056016 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 02056020 | AURY[6.01673533000000000],POLIS[14.20000000000000000],USD[0.000000160689716] |
| 02056022 | BTC[0.1838710128400000],ETH[6.1446953958000000],EUR[0.000000142192740],FTT[14.33883766000000000],TRX[0.00001200000000000],USD[1375.1083007769663765],USDT[566.2566740693369482] |
| 02056030 | POLIS[18.60000000000000000],TRX[0.0130010000000000],USD[5.2603652885000000],USDT[0.0028654357500000] |
| 02056031 | ALICE[0.000000007171532 0],ATLAS[0.00000001683 3794],AURY[0.000000080 9309116],BAT[0.00000010 0863569450],CRV[0.000000001 2003691],ETH[0.0011368900000000],ETHW[0.00133690000000 00],GALA[0.00000008292 9938],KNC[0.0000000289 66072],MANA[0.00000005 9688604],POLIS[0.00000007067500 04],SAND[0.00000009785 112],TONCOIN[0.00000003 9621779],TRX[0.000001000 000000],USD[0.00000018 94672271 6],USDT[0.0000000082558187] |
| 02056037 | BNB[0.0000000000000000],BTC[0.00000472700000],TRX[0.00000100000000 00],USD[6.8360040730000000],USDT[0.0000000334404 42] |
| 02056038 | APE[0.00000006919158 24],AX$[0.00000080322 9198],BTC[0.00000000 42400 3116],CHZ[0.00000000760145 50],CRO[0.00000003298746],DOGE BULL[0.000000029154 628],DYDX[0.000000003953 1478],FTM[0.00000000084123349],FTT[0.0000000507655 83],GRTBULL[3.00000000869945 008],LRC[0.000000009292 8 0212],LUNC[0.0000000069907 303],MANA[0.000000000051 49723],MATIC[0.00000001769 7829],SAND[0.0000000768 15 34],SHIB[0.00000000383 76153 4],USDBULL[0.0000000 018118 3],USDTBULL[0.00000000 09118 3930],USDTBULL[0.0000000826282 7941],XRP[0.000000009638984],XRPBULL[0.00000009205035] |
| 02056039 | BTC[0.00000018203636],DOGE[46.54564100000000000],ETH[0.0000000015335400],FTT[0.0000000026916041],LTC[0.0263312600000000],USD[0.0094848707747304] |
| 02056041 | TRX[0.0000010000000000],USD[0.0000001711194928],USDT[31.2130241293077922] |
| 02056045 | USD[0.6108565160128000] |
| 02056050 | APT[1.0000000000000000],BNB[0.0050000000000000],BTC[0.00009928000000000],FTT[0.0799280000000000],USD[0.3393831114108249],USDT[0.0000000078416338] |
| 02056051 | FTT[1.05610745625 60000],USD[0.96960000 000000] |
| 02056054 | NFT[51956881203266196 4]{1}[1],NFT[53137054 82545985 40]{1}[1],NFT[5 37778572948242845]{1} [1],TRX[0.00036100000000000],USD[0.1831062450856618],USDT[0.0908731751564349] |
| 02056055 | POLIS[0.0974540000000000],TRX[0.000001000000000],USD[0.0000002 10577760],USDT[0.000 0000058899508] |
| 02056061 | ATLAS[0.007200000000000 0],POLIS[0.09810000000 00000],USD[0.00491666 9719734 0],USDT[0.00000 0003917 14364] |
| 02056065 | ETH[0.0000003093690 0],USD[0.0000018097293750] |
| 02056069 | DOGE[-0.0251830442228502],TRX[0.000001000000000],USD[0.0116922883940142],USDT[0.0000000010908782] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02056071 | ASD[0.000000006337987],PERP[0.000000007064889],POLIS[3057.77121700360039746],SHIB[0.000000086984650],USD[277.8150170904086322],USDT[0.000000008068191] |
| 02056074 | BTC[0.000000172198641,FTT[0.00138451379360],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000473807033958],USDT[0.000000003890000] |
| 02056076 | BTC[0.000000027237750],WNDR[0.000000075000000] |
| 02056077 | BRZ[0.76163703000000000],USD[0.75625443902314414] |
| 02056081 | BIT[0.000000072108568],FTM[0.000000000638094],SHIB[0.000000037079217] |
| 02056083 | AVAX[0.000011240000000],BTC[0.001372377248593],TRX[0.000040000000000],USD[-0.9103861456263452],USDT[0.999996852052276] |
| 02056094 | RUNE[0.000000081971044] |
| 02056096 | TRX[0.00001000000000],USD[0.000000131018807],USDT[0.000000018852248] |
| 02056098 | TRX[0.00001000000000],USD[0.000176420760655],USDT[0.000000022631035] |
| 02056100 | POLIS[0.016701380000000],TRX[0.00001000000000],USD[0.0044953885550000],USDT[65.1600000251387330] |
| 02056101 | ATLAS[0.000000045829812],AURY[0.000000007827686],BAO[1.000000004000000],BRZ[0.000000009150050],CONV[0.000000071529480],CRV[0.000000051034176],GOG[377.2523373070316048],KIN[2.000000005379565],LEO[0.000000031511200],POLIS[0.000000090879295],SNY[0.000000091653959],SRM[0.000000043405859],USDT[0.000000051567507] |
| 02056102 | CRO[154.757492830000000],POLIS[32.393844000000000],TRX[0.00001000000000],USD[0.000000011388668],USDT[0.0071370034315321] |
| 02056104 | USD[0.000000094926976],USDT[0.000000053596436] |
| 02056114 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 02056121 | FTT[3.400000000000000],POLIS[0.093713970000000],TRX[0.446603030000000],USD[48.2962271490184248000000000],USDT[0.000000085987796] |
| 02056134 | BADGER[0.059936000000000],POLIS[3.992000000000000],USD[3.1537176374776673] |
| 02056135 | POLIS[2.298303890000000],USD[0.000017664000000],USDT[0.000000557458050] |
| 02056139 | TRX[0.00001000000000],USD[6.714143317192000],USDT[0.000000058173548] |
| 02056140 | TRX[0.000040000000000] |
| 02056144 | TRX[0.000000096518349],USD[0.000000381160461] |
| 02056151 | BNB[0.000000141790851],POLIS[2.497644000000000000],SOL[0.0003623900000000],TRX[0.0000000977025760],USD[-0.0144243820660684],USDT[0.0064706733553383] |
| 02056154 | POLIS[10.898740000000000],TRX[0.00001000000000],USD[0.932920097000000],USDT[0.000000125907022] |
| 02056156 | ALICE[0.092000000000000],ALPHA[0.990000000000000],BADGER[0.009500000000000],PERP[0.098300000000000],POLIS[0.098700000000000],USD[0.0069923236073287] |
| 02056161 | ATLAS[919.969600000000000],POLIS[16.500000000000000],TRX[0.00001000000000],USD[0.0643104247250000],USDT[0.000000089634179] |
| 02056166 | TRX[0.00001000000000],USD[0.000000835787671],USDT[0.000000028750000] |
| 02056178 | USD[0.000000077177760],USDT[0.000000007576964] |
| 02056181 | POLIS[2.180000000000000] |
| 02056185 | POLIS[1.300000000000000],USD[0.4201624828250000] |
| 02056188 | ATLAS[889.830900000000000],POLIS[12.797568000000000],USD[0.5585805400000000] |
| 02056193 | AURY[1.000000000000000],BRZ[0.996631270000000],TRX[0.00001000000000],USD[0.0071611482551349],USDT[0.0000000036343120] |
| 02056194 | POLIS[0.098520000000000],TRX[0.00001000000000],USD[0.000000006928242],USDT[0.000000005096670] |
| 02056197 | ATLAS[214.070879957513741,POLIS[3.2546220273797913] |
| 02056199 | ETHW[0.400000000000000],TRX[0.000007000000000],USD[114.937593609714189100000000000],USDT[3820.9542298006072678] |
| 02056200 | CRO[9.653074527656250],HNT[0.099860000000000],POLIS[0.091340000000000],TRX[0.00001000000000],USD[0.0022444243000000],USDT[15.000000004257832] |
| 02056202 | ATLAS[9.514135560000000],BRZ[0.003043750000000],GENE[6.300000000000000],POLIS[39.675075000000000],USD[0.0000000514330005],USDT[0.000000026717246] |
| 02056203 | POLIS[10.797840000000000],TRX[0.99247600000000],USD[0.065243840000000] |
| 02056211 | BAT[0.000000028241998],CAD[0.000000000836467239],CRV[0.000000036842608],DENT[10.0925524213242338],HUM[0.000000085030775],LINA[0.000000095447200],LUA[137.029777881088019²],SHIB[2622763.0366246585720000] |
| 02056214 | BRZ[0.000000050000000],BTC[0.001460810000000],TRX[0.00001000000000],USD[44.3206976922649145],USDT[0.000000022115860] |
| 02056222 | ATLAS[40.000000000000000],POLIS[2.399720000000000],USD[0.7691398935000000] |
| 02056223 | TRX[0.00001000000000],USD[0.000000006000000],USDT[0.000000028518340] |
| 02056227 | POLIS[2.794094029780000] |
| 02056236 | ATLAS[220.000000000000000],TRX[0.00001000000000],USD[0.713722123500000],USDT[0.000810900000000] |
| 02056241 | AMPL[0.000000007253859],AVAX[0.000000008183400],BNB[0.001470005909058²],BTC[0.043500001607236],ETHW[7.573615503011606¹],FTM[0.000000145589766],FTT[25.0628226559965860],LUNA2[0.948609359000000],LUNA2_LOCKED[2.2134218400000000],LUNC[206561.6853047434280000],SGD[0.000006258912077],SOL[38.7480928000000000],USD[98640.6600768847940377000000000],USDT[100.0034847390000000] |
| 02056244 | USD[0.000000009589266],USDT[0.000000008745414] |
| 02056253 | BTC[0.000208980000000],POLIS[2.096796000000000],USD[0.088769038671815],USDT[0.000000027825314] |
| 02056257 | LUNA2[0.166557976300000],LUNA2_LOCKED[0.3886352779000000],SPELL[12197.6820000000000000],USD[0.0766556093171879] |
| 02056262 | AURY[47.000000000000000],USD[3.630335709125000] |
| 02056264 | AURY[4.937442340000000],USD[0.000000345199647] |
| 02056271 | POLIS[96.181722000000000],TRX[0.00001000000000],USD[0.996146400000000],USDT[0.000000020929520] |
| 02056284 | TRX[0.00001000000000],USD[0.310119792675000],USDT[0.000000026507580] |
| 02056287 | ATLAS[380.000000000000000],POLIS[4.799040000000000],USD[0.690397580000000] |
| 02056289 | ATLAS[0.000000086452805],BNB[0.000000065175960],BRZ[0.004175903388360],FTT[0.0001087999319971],TRX[0.000124000000000],USD[0.7045267715137188],USDT[0.000565006185698] |
| 02056303 | TRX[0.00001000000000],USD[0.001985960567214],USDT[0.97327819000000] |
| 02056317 | BNB[0.000000134718025],BTC[0.000009120000000],DOGEBULL[23.057897600000000],ETH[0.000000010000000],FTT[25.019299783952621²],SOL[0.0162532904876162],USD[3527.8301407860708605],USDT[0.000000103855481] |
| 02056330 | BTC[0.000000073231626],ETH[0.000000013264865],RSR[0.000000042641264],USD[0.272168219758015₆],USDT[0.000000004435518] |
| 02056332 | AURY[0.000000000000000],BTC[0.000094840000000],USD[11.533865745250000] |
| 02056333 | AKRO[1.000000000000000],AUD[0.000000150955568],FRONT[1.013209620000000] |
| 02056334 | ATLAS[200.000000000000000],AURY[1.194517020000000],POLIS[44.385808390000000],SAND[1.1203491575367700],USD[0.0021547237300871],USDT[0.000000070381665] |
| 02056337 | VETBULL[97.564393669424800] |
| 02056338 | CEL[184.466790000000000],USD[0.0368590230000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02056340 | AKRO[2.000000000000000],BAO[17.000000000000000],BRZ[383.965710170848097 4],BTC[0.014367924243954 5],DENT[1.000000000000000],ETH[0.14316423369883 60],ETHW[0.142258713698836 0],EUR[150.62045663000000 0],HOLY[1.06126427000000 00],KIN[12.000000000000000],MSOL[1.354569620000000 00],RSR[3.00000000000000 0],POLIS[0.199731438800000],USD[-0.003759805910464],USDT[0.014392718038414 2] |
| 02056353 | POLIS[0.199731438800000],USD[-0.003759805910464],USDT[0.014392718038414 2] |
| 02056354 | AURY[0.000000008671000 0],GOG[0.431207658918283 7],LUNA2[0.00787537735600000 1],LUNA2_LOCKED[0.01837588050000000],LUNC[1714.880000000000000],USD[0.000287157777244] |
| 02056355 | FTT[2.39859400000000 0],USD[0.535890830000000],USDT[0.000000001871448 7] |
| 02056356 | TRX[0.512240000000000 0],USD[0.861029386500000],USDT[0.000000098207232] |
| 02056359 | AURY[4.000000000000000 0],USD[0.314141859158812 0] |
| 02056360 | FTT[0.001306516866450 0],POLIS[8.500000000000000],USD[0.140355219750000 0] |
| 02056361 | USD[5.000000000000000] |
| 02056364 | POLIS[10.40000000000000 0],TRX[0.000001000000000],USD[0.063202509100000],USDT[0.006739000000000] |
| 02056367 | FTT[0.000000079162466],TRX[0.00000100000000 0],USD[0.508586744937218 7],USDT[0.000000000710196 4] |
| 02056370 | KIN[9111548.5889600000 00000] |
| 02056375 | BRZ[0.00000008334528 2],DOGE[0.001007200000000],KIN[2.000000000000000],MATIC[0.001349610000000 0],POLIS[0.00059516092425 4],SOL[0.000000097056920],USDT[0.003653079250509] |
| 02056376 | AVAX[2.00000000509756 14],BNB[0.000141310000000 0],FTT[0.000000035947604],USD[3.717703665752744 7],USDT[0.000000007188869 1] |
| 02056377 | SOL[0.091352780000000 0],TRX[0.00000100000000 0],USDT[0.000009433122536] |
| 02056385 | AMPL[0.00000002800533 2],HUM[260.00000000000000 0],RUNE[13.89862346634067 50],USD[0.000000009541640 4],USDT[0.000000002481868 7] |
| 02056388 | POLIS[142.29386000000000 0],TRX[0.00000100000000 0],USD[0.321884227500000],USDT[0.000000128221024] |
| 02056390 | BRZ[10.000000000000000] |
| 02056394 | BNB[0.00000000322400 0],POLIS[0.08000000000000 0],TRX[0.00000100000000 0],USD[0.000000000833186],USDC[47.702002940000000 0],USDT[0.000000135855359] |
| 02056396 | BTC[0.021195997650000 0],FTT[14.497302000000000],SNX[29.99430000000000 0],SRM[26.99487000000000 0],USD[3.887275091375400] |
| 02056399 | BNB[0.00000007298477 6],POLIS[1089.06698490625789 34],TRX[0.00000100000000 0],USDT[0.000000076147431] |
| 02056403 | GOG[51.00000000000000 0],USD[13.27180468754521960 00000000] |
| 02056410 | POLIS[29.49515500000000 0],USD[0.455656340000000],USDT[0.000000009295226] |
| 02056413 | AUD[0.00030377639110 29],BALBEAR[9988002.00000000000000 0],BAT[201.94960000000000 0],BEAR[98980.2000000000 00000],BEARSHIT[989802.0000000000 00000],BOBA[3.99920000000000 0000],CHR[107.9784000000 0000000],CRO[939.8120000000 00000000],DENT[9898.0200000000 000000],DFL[1050.0000000000 00000],DMG[1464.7070 0000000000],DOGE[0.96240000000000 0000],ENS[17.94100000000000 00],EOSBULL[998800.20000000 00000000],FTM[0.950200000000 0000000],GAL[A[709.6580000000 000000],GRT[0.991400000000 00000],LINA[989.80200000000 000000],LNKBULL[998.80200000000 000000],LRC[0.595200000000 000000],MANA[1541.9318000000 00000000],MAPS[107.9740000000 000000000],MATIC[0.921542190000000 0000],MTABEAR[202119976 0.00000000000000],MNGO[100.0000000000 00000],PORT[98.98020000000 000000],SAND[997.0534000000 0000000],SHIB[141835840.000000 000000000],SLP[21985.60200000 00000000],SPELL[1799.8200000000 000000],STEP[39.00000000000 000000],SUSHIBULL[9988002.00000000 000000],SXPBULL[99880.020000000 000000],THETABULL[98.98020000 000000000],TRU[53.98920000000 0000000],TRX[0.6220000000000 0000],USD[95.1357577202325456],XRP[0.91560000000000 0000],XTZBEAR[77388680.000000 00000000],ZECBULL[179.9640000000 00000000] |
| 02056422 | TRX[0.000001000000000],USD[0.000000040112379],USDT[0.000000009372028] |
| 02056425 | USD[0.000000013841010] |
| 02056427 | FTT[0.033007754062220 0],USD[2.817059880326153 0],USDT[0.000000085582142] |
| 02056428 | ATLAS[529.894000000000000],POLIS[18.596280000000000],USD[0.239580000000000] |
| 02056430 | BTC[-0.000048686437786 8],CQT[240.987200000000000],FTT[0.003811961249408 0],LUNA2[0.000000014006752 2],LUNA2_LOCKED[0.000000326824242],USD[1.263087029179742 0] |
| 02056433 | ATLAS[109.98800000000000 0],BAT[1.000000000000000],CHR[5.000000000000000],CONV[110.0000000000 00000],CRO[10.000000000000 0000],DENT[200.000000000000 0000],DOGE[2.000000000000000 0],KSHIB[70.000000000000 000000],LINA[90.00000000000 0000000],LOOKS[1.000000000000 000000],LUA[1.600000000000000 000],LUNA2[0.000000768933270],LUNA2_LOC KED[0.000007179417630],LUNC[0.670000000000000],MNGO[20.00000000000 0000],SAND[0.99980000000000 00000],SHIB[109757.744781960 00000000],SLP[10.000000000000 000000],SPELL[99.980000000000 000000],SUN[194.5380000000 00000000],USD[-0.001471274620105 6],USDT[0.000015372135000 0],XRP[0.00000001000000 0] |
| 02056438 | USD[0.001354265214184 4],USDT[0.000000192357733] |
| 02056448 | ATLAS[0.000000089248044],AXS[0.000000029184099],BNB[0.000000019328853],GOG[0.943760900000000],POLIS[182.460079440387258 0],USD[0.000000017157019 3],USDT[0.000000270740048] |
| 02056449 | BTC[0.000084810198102 7],SOL[0.024810400000000],USD[0.002085542822043],USDT[-0.025846611243506 2] |
| 02056453 | ATLAS[0.000000026431312],BRZ[0.000000080026204],BTC[0.000000097110869],CITY[0.000000021799779],FTT[0.000000021799779],LTC[0.000000094157002],LUNA2[0.320011831200000],LUNA2_LOCKED[0.746694272900000],LUNC[1165.812055350000000],POLIS[0.000000083404050],USD[18.57852997360331 23],USDT[0.000000043500000 0] |
| 02056454 | USD[20.000000000000000] |
| 02056456 | ETH[0.000088230000000 0],POLIS[20.99802000000000 0],USD[0.000041888344284] |
| 02056458 | USD[19.38062199629330 00],USDT[4.551407773709645] |
| 02056469 | BOBA[0.097625000000000 0],ETH[0.000000010000000],LUNA2[0.000000026576551 3],LUNA2_LOCKED[0.000000620119530],LUNC[0.005787100000000],NFT (348131661028064162)[1],NFT (484594726279500722)[1],NFT (509458207128024771)[1],OMG[0.497625000000000],TRX[0.000060000000000],USD[0.000000044250000],USDT[0.000000063471375] |
| 02056472 | AGLD[0.000000082300544],BADGER[0.000000008298115 0],DOGE[0.000000007709798 4],POLIS[0.000000068500382],SHIB[0.000000068037431],TRX[0.000782000000000],USDT[0.000000081728126] |
| 02056476 | POLIS[0.08.982820000000000],USD[0.974068161837422 0] |
| 02056477 | POLIS[0.099050000000000 0],USD[0.111336358150000 0],USDT[1.403667800918669 4] |
| 02056481 | BNB[0.000000069195350],TRX[0.000075000000000],USD[74.380310853267981 2],USDT[0.000000136346284] |
| 02056482 | POLIS[5.400000000000000 0],TRX[0.000001000000000],USD[0.478582978000000 0],USDT[0.000000001525086] |
| 02056486 | FTT[0.000000044217694],SOL[0.000000006339083 0],USD[0.003773627259769 3],USDT[0.000000037936084 2] |
| 02056489 | CRO[0.000000008000000],POLIS[0.000000029000000],TRX[0.000700040753600],USD[0.000000012389521 4],USDT[0.000001654207025] |
| 02056500 | BRZ[0.002561810000000 0],TRX[0.000000007000000],USD[0.305545747811884 8],USDT[0.000000092675861] |
| 02056503 | FTT[0.039282284421510 0],USD[-0.014407684299070 0] |
| 02056506 | POLIS[0.094940000000000 0],USD[0.434612983085707],USDT[0.000000073591286] |
| 02056510 | AURY[3.054107700000000 0],BTC[0.003280000000000],ENJ[9.00000000000000 0],ETH[0.019000000000000 0],ETHW[0.019000000000000 0],LINK[0.40000000000000 00],MANA[11.00000000000 00000],SAND[9.812524293000000 0],SOL[0.309685250000000 0],USD[0.000001174060440] |
| 02056515 | POLIS[0.000000015590882],C98[0.000000049717307],POLIS[0.006511777439138 0],SHIB[0.000000059022260],SOL[0.000000015719647] |
| 02056516 | AURY[19.00000000000000 0],SAND[4.000000000000000 0],USD[0.192181405000000] |
| 02056519 | POLIS[0.000000044000000],USD[0.005893736323600] |
| 02056520 | POLIS[341.84427300000000 0],TRX[0.000001000000000],USD[0.694191999625000 0],USDT[0.287980185709660] |
| 02056521 | FTT[0.025432221549660],SOL[0.000000017000000],USD[0.642987472795000 0],USDT[0.000000052500000] |
| 02056522 | NFT (450079932615213774)[1],NFT (501675495280646944)[1],USD[0.000000005000000] |
| 02056527 | GOG[70.99740000000000 0],USD[0.000000073243828],USDT[1.209424921995234 4] |
| 02056528 | AURY[3.061913512000000 0],POLIS[16.00000000000000 0],USD[3.785082977500000] |
| 02056548 | ATLAS[9.870000000000000],DYDX[0.099534400000000],FTT[0.099120000000000 0],POLIS[0.066640000000000 0],TRX[0.000001000000000],USD[2.332500912432303 7],USDT[0.950000700118740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02056553 | BRZ[1.000000000000000],POLIS[84.095426700000000] |
| 02056555 | ATLAS[90.000000000000000],POLIS[1.200000000000000],USD[0.311203941250000] |
| 02056557 | BNB[0.000000005250054],BTC[0.000000003597472],CHZ[0.000000016287056],KIN[0.000000063241232],SHIB[0.000000031343536],SOL[0.000075600000000],USDT[0.000000020575980],XRP[0.000000033869780] |
| 02056562 | POLIS[2.800000000000000],USD[0.289584820000000] |
| 02056563 | ATLAS[264.938407500000000],USD[0.088313156000000] |
| 02056564 | USD[0.000000079688855],USDT[0.000000010226882] |
| 02056568 | AKRO[4.000000000000000],BAO[22.000000000000000],BNB[0.000000009052458],BTC[0.000000900000000],CLV[0.000057600000000],DENT[5.000000000000000],DOGE[0.006856687383886],DYDX[0.000000092360000],ETH[0.000000059215952],FIDA[0.000018260000000],FTT[0.003379770000000],GBP[0.000000201748865],GLXY[0.000524000000000],KIN[24.000000000000000],LUNA2[0.000001682740140],LUNA2_LOCKED[0.000000392639660],LUNC[0.000000004000000],RSR[2.000000000000000],RUNE[0.000000049033621],SNX[0.005866430000000],SOL[0.000023716731888],SYN[0.004467500000000],TRX[2.000000000000000],UBXT[7.000000000000000],USDT[0.003204250990035],USDTB[0.000000017619872],USTC[0.000238200000000] |
| 02056571 | POLIS[7.300000000000000],TRX[0.000001000000000],USD[0.429602613312500],USDT[0.000000004816460] |
| 02056574 | POLIS[27.800000000000000],USD[0.256198376500000],USDT[0.000000148388428] |
| 02056578 | USD[30.000000000000000] |
| 02056579 | GOG[241.279786000000000],SPELL[2649.194556920000000],USD[0.578177407947838],USDT[0.000000005716787] |
| 02056582 | POLIS[17.000000000000000],TRX[0.000001000000000],USD[0.120347481750000],USDT[0.000000017264040] |
| 02056586 | FTT[30.000000000000000],USD[8321.291691290000000],USDT[0.000000094720574] |
| 02056588 | BRZ[0.004223740000000],BTC[0.000094362000000],USD[115.585441366170581],USDT[0.000377249582025] |
| 02056589 | USD[0.000000031995183] |
| 02056599 | BTC[0.000000053023615],CEL[0.051513346454087],TRX[0.395966760000000],USD[0.007014970599379?],USDT[3.057413185812814 6],XRP[4.763930000000000] |
| 02056608 | POLIS[19.196352000000000],TRX[0.000001000000000],USD[0.441388530000000],USDT[0.000000076348254] |
| 02056610 | BTC[0.000000550000000],ETH[0.000454000000000],ETHW[0.000454000000000],NFT[318423334841620712][1] |
| 02056613 | BTC[0.000000025593900],TRX[0.000897030160680],USD[0.000014176075842?],USDT[0.000000018295571] |
| 02056615 | TRX[0.000001000000000],USD[0.145567374000000],USDT[0.000000006141479 8] |
| 02056617 | TRX[0.000001000000000],USD[0.000000105930125],USDT[0.000000069694282] |
| 02056619 | BRZ[0.000000034072942],BTC[0.002023882153658 9],TRX[0.000001000000000],USD[0.000000038131684],USDT[0.000000024673681] |
| 02056625 | ATLAS[0.000000007816856 0],AXS[0.000000004427056 8],BNB[0.000000038907951 5],BRZ[0.000000025262498],CRO[0.000000018519902],DOGE[0.000000015844140],DYDX[0.000000004981465 3],ETH[0.000000083567526],LINA[0.000000009630000],MNGO[0.000000002067010],POLIS[0.000000025263187],RAY[0.000000086346951],REEF[0.000000099170292],SHIB[0.000000045324522],SNY[0.000000005196400],STEP[0.000000012835320],TRX[0.000000004921958],TRYB[0.000000007281492 0],USDT[0.000000007699531] |
| 02056635 | BIT[0.000000083513659],CRV[0.000000005400000],ETH[0.000000011281378 9],LOOKS[0.000000037834612],NFT[312108805453571106][1],NFT[457265524746108480][1],SAND[0.000000051633499],SOL[0.000000045438039],USD[0.000000104232583],USDT[0.000000024526664] |
| 02056636 | BTC[0.000000008289824],USD[0.003544594442801 8],USDT[0.002588372586822] |
| 02056639 | FTT[0.000000009582821],GENE[1.300000000000000],USD[0.734302641660335 8],USDT[0.000098113569952 1] |
| 02056645 | BTC[0.000000089054820],ETH[0.000000096274887],FTT[0.000000005002412 8],NFT[528262483070795628][1],RUNE[0.000000042070000],USD[0.000000136213492],USDT[0.000000009124054 4] |
| 02056651 | POLIS[0.078940000000000],USD[0.000000025000000],USDT[0.000000058580540] |
| 02056654 | BAO[2.000000000000000],BTC[0.000084397559921 2],DENT[2.000000000000000],KIN[7.000000000000000],RSR[2.000000000000000],TRX[0.000012000000000],UBXT[1.000000000000000],USD[0.001879597238389],USDT[0.000000004317648] |
| 02056657 | BTC[0.002835450000000],ETH[0.019821430900000],ETHW[0.019821430900000],SHIB[63226 1.515416000000000],USD[0.001099739700081] |
| 02056658 | USD[1.033001664447578 0],USDT[-0.000000010344920],XRP[0.000002860000000] |
| 02056664 | GOG[45.000000000000000],POLIS[23.480380000000000],USD[0.732036549200000] |
| 02056665 | ATLAS[3668.866000000000000],USD[1.881791170750000],USDT[0.000000004712254] |
| 02056681 | LUNA2[0.080620758950000],LUNA2_LOCKED[0.188115104200000],POLIS[0.096612700000000],TRX[0.000010000000000],USD[0.000000089507168],USDT[132.657023408254902] |
| 02056681 | NFT[348227982925959184][1],USD[19.062142580000000] |
| 02056686 | BRZ[0.000000067000000],CRO[0.009715953321852 8],IMX[3.352837750000000],POLIS[0.000000004304 1401],TRX[0.000000037369138],USD[0.000000654131872],USD[0.000006643966160] |
| 02056688 | BAO[5.000000000000000],BNB[0.000000003995708],KIN[4.000000000000000],LTC[0.000000045247492],MATIC[0.000000048049906],SOL[0.000000086198310],TOMO[0.000000056295500],TRX[0.000000018050744] |
| 02056691 | AURY[2.000000000000000],GENE[0.098480000000000],GOG[106.990200000000000],POLIS[34.147078920000000],TRX[0.112004000000000],USD[130.005962608573312] |
| 02056695 | ETH[0.000000058500000] |
| 02056700 | USD[0.000000022760000] |
| 02056701 | LRC[1619.781910067768989 3],MATIC[104.462181910526000],SOL[2.300000000000000],USD[0.000000104504764],USDT[0.004178575661183] |
| 02056702 | AURY[1.000000000000000],BTC[0.006364490000000],ETH[0.006392712232000],ETHW[0.006392712232000],FTM[77.321973137035000],SUSHI[6.500000000000000],USD[3.339845441788247 2] |
| 02056704 | TRX[0.000001000000000],USD[0.698970408718081 7],USDT[0.000000176677863] |
| 02056708 | USD[0.000012432708497] |
| 02056717 | SOL[0.900000000000000],USD[0.838760127500000 0] |
| 02056719 | AURY[12.361856730000000],FTM[54.399458560000000],USD[0.000001412604904],USDT[0.000000224711542] |
| 02056733 | FTT[2.000000000000000],POLIS[20.700000000000000],SHIB[54023.852871120000000],USD[0.275308410250000],USDT[0.000000000003752] |
| 02056742 | USDT[2.102304345500000] |
| 02056745 | ETH[0.065760877761325 2],ETHW[0.065760877761325 2],FTT[-0.000000012000000] |
| 02056746 | POLIS[4.610000000000000] |
| 02056750 | ALICE[0.096160000000000],ATLAS[730.000000000000000],MNGO[20.000000000000000],POLIS[42.007460000000000],USD[0.000000020000000] |
| 02056757 | AUD[0.000240535027296 0],BTC[1.089315260406705 5],DOGE[0.000000018998865],ETH[0.000000014894800],ETHW[1.000601131489480 0],FTT[0.000000070628944],SLRS[6200.960100000000000],SOL[0.000000001793100],SRM[1731.063204500000000],STEP[0.999514300000000],TRX[0.000000036219754],USD[0.020619075941693 8] |
| 02056759 | BUSD[71.148845240000000],ETHW[0.000561280000000],USD[5.234333409300000] |
| 02056760 | BRL[89.000000000000000],BRZ[2.899294380000000],BTC[0.000098640000000],ETH[0.321000000000000],LOOKS[0.592016210233659],POLIS[0.099460000000000],USD[0.000000038383965],USDT[0.000000037655816] |
| 02056762 | BRZ[109.200048950000000] |
| 02056763 | APT[0.000000043000000],BNB[0.000000005614400],ETH[0.000000042612000],HT[0.000000055000000],NFT[376619438921592948][1],NFT[406982673645527070][1],NFT[446494516969247206][1],SOL[0.000000100000000],TRX[0.229926004250000],USD[0.000000165788345 02],USDT[0.000001657840502] |
| 02056765 | USD[0.002953665250000],USD[0.002300053708669] |
| 02056768 | AVAX[0.000000043959640],LINK[0.099183000000000],TRX[0.000004000000000],USD[0.000000152330524],USDT[0.000000098549594] |
| 02056770 | POLIS[22.500000000000000],USD[0.648354928750000],USDT[0.000000082511776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02056776 | POLIS[0.25746196000000000],TRX[0.00000010000000000],USD[0.00000089826569$],USDT[0.00000008533$0530] |
| 02056779 | USD[0.00000002167798759] |
| 02056781 | AVAX[0.00000000019667991],BICO[0.000000061552795],BTC[0.01006874374888997],DOGE[1.00000000000000000],ETH[0.02287324820000000],EUR[1935.83035507819676643],FTT[2.300000011159$010],SHIB[0.00000000048456775],SOL[1.00000007000000],USD[22.57316402339290238] |
| 02056783 | ATLAS[7500.0000000000000000],USD[20036.693855295637000$0],USDT[0.0000000011851289] |
| 02056791 | BOBA[0.01310582000000000],ETH[0.00004190415268855],ETHW[0.00004190471300048],OMG[0.01310582214075$00],SOL[0.0006073468433$8],USD[-0.00036486579699911] |
| 02056801 | BNB[0.0000000093104190],FTT[245.37449793684425536],HT[0.00000000030939$88],LUNA2[0.02417037480000000],LUNA2_LOCKED[0.0563975411900000],LUNC[5263.150000000000000],USD[50.556461400748628$6],USDT[0.08024761828$90460] |
| 02056811 | ETH[0.00000000085000000],FTT[25.157021362899020$09],LTC[0.000000000819223],SOL[0.0000000004330899$6],USD[0.0000053703872470],USDT[0.000000000047353628] |
| 02056814 | ALPHA[1.0038337900000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.41624519319314$62],USDT[0.000000047487730] |
| 02056816 | DOT[71.99910000000000],LUNA2[1.453369435000000$0],LUNA2_LOCKED[3.39119534800000000],LUNC[991.262124130000000],USD[0.25185740047790$28],USDT[0.000000005824$1804] |
| 02056820 | BAO[1.00000000000000000],KIN[1.00000000000000000],NEXO[24.7362195500000000],USD[0.000118288605878$81] |
| 02056833 | AKRO[14.00000000000000000],ATLAS[2755.347363070000000$0],AUD[3097.77533162489952353],AUDIO[1.00899553000000000],BAO[22.000000000000000000],DENT[15.0000000000000000],FIDA[3.18161943000000000],FRONT[1.00000000000000000],FTM[24093.71298637000000000],FTT[78.39183880000000000],GALA[7337.58242006000000000],GRT[1.00000000000000000],KIN[20.0000000000000000],MATH[1.00000000000000000],MATIC[2.09312111000000000],RSR[6.00000000000000000],SXP[3.14462551000000000],TRU[1.00000000000000000],TRX[11.00000000000000000],UBXT[8.00000000000000000] |
| 02056834 | TRX[0.00000010000000000],USD[0.0047222097804286],USDT[0.0000000008112200] |
| 02056835 | AUD[0.0000000430732$33],ETH[0.00000010000000],KIN[1.00000000000000000],SOL[0.00000451000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.01002909472666$9] |
| 02056837 | USD[-21.19644220212500000],USDT[100.000000000000000] |
| 02056841 | USD[0.11738676000000000] |
| 02056842 | ATLAS[669.8727000000000000],TRX[0.00000010000000000],USD[0.97564167000000000],USDT[0.000000050398106] |
| 02056843 | POLIS[4.790080000000000$0],TRX[0.00000010000000000],USD[0.67077472000000000],USDT[0.0000000096381472] |
| 02056852 | USD[-0.4630769123144597],USDT[16.000000000000000] |
| 02056856 | TRX[0.00000010000000000] |
| 02056859 | USD[0.0634498777500000],USDT[0.0000000002009308] |
| 02056862 | POLIS[5.5988800000000000],USD[0.682427950000000],USDT[0.0000000085181820] |
| 02056864 | USD[30.00000000000000000] |
| 02056868 | USD[0.0418672066224595],USDT[-0.002048980588$7059] |
| 02056876 | ATLAS[30.000000000000000],TRX[0.00000010000000000],USD[0.0059856040000000],USDT[0.000000024731984] |
| 02056878 | LUNA2[0.2502613922000000],LUNA2_LOCKED[0.58394324840000000],LUNC[54494.945043000000000],POLIS[0.00000000930$4688],TRX[0.00000000047833200],USD[0.01819766021991$87],USDT[0.0000000063230755] |
| 02056881 | AVAX[0.00000000020000000],AXS[39.89460476175379$00],BNB[2.03248690604437$00],BTC[0.01965738976023$20],ETH[0.22168442864736$54],ETHW[0.00000000036204754],FTT[25.21684020000000000],HNT[19.0048411151625456],LINK[29.32108926407919$19],LUNA2[4.43678854200000000],LUNA2_LOCKED[10.35250660000000000],RAY[0.00000003535131$3],SAND[266.47495540887671$62],SOL[5.17757227301$8060],SRM_LOCKED[0.01777940000000000],TRX[0.00000010000000000],USD[0.000556622825041$7],USDT[0.1205431627966292],USTC[628.04886249058229$00] |
| 02056883 | TRX[0.00000010000000000],USD[0.03363734080000000],USDT[0.000000076279301] |
| 02056884 | XRP[16.85000000000000000] |
| 02056888 | AGLD[3.0993800000000000],AURY[0.99540000000000000],LUNA2[0.000139080272$1000],LUNA2_LOCKED[0.000324520$6349000],LUNC[30.28502207000000000],POLIS[42.29268000000000000],SPELL[3399.32000000000000000],USD[-0.00312251313$93707] |
| 02056889 | USDT[10.0000000000000000] |
| 02056893 | USD[0.0000000057363587],USDT[0.0736589647144733] |
| 02056897 | ATLAS[0.00000000101105312],USD[0.000000013244162$1],USDT[0.0000000018576160] |
| 02056901 | USDT[0.00000001068005$58] |
| 02056905 | ATLAS[609.1623555045284920],AURY[5.00000000000000000],GODS[5.20000000000000000],LUNA2[2.67221104000000000],LUNA2_LOCKED[6.23515909300000000],LUNC[581879.58000000000000],POLIS[15.49677560502705$05],USDT[0.000002529148690$0],USDT[0.0000014411856515] |
| 02056908 | AVAX[0.039110684242629$0],BOBA[0.03894200000000000],USD[7.56142182300000000] |
| 02056911 | USD[64.2389876157500000],USDT[0.000000047852610] |
| 02056916 | POLIS[2.570000000000000] |
| 02056919 | POLIS[2.510000000000000] |
| 02056926 | BRZ[0.00595324000000000],IMX[1.30000000000000000],KIN[110000.000000000000000],LUNA2[0.0480003625300000],LUNA2_LOCKED[0.11200845900000000],LUNC[10452.180000000000000],REEF[280.00000000000000000],RSR[430.00000000000000000],SAND[2.00000000000000000],USD[0.0000022048026320] |
| 02056927 | ETH[0.00000000000000],FTT[751.38800143000000000],NFT (2946686551390981881)[1],NFT (3459525719767921341)[1],NFT (5118778462046181051)[1],NFT (5208975327216811881)[1],SRM[12.96848915000000000],SRM_LOCKED[149.057561930000000$0],TRX[0.00040000000000000],USD[3.97513156504983$88],USDT[0.000000053622688] |
| 02056929 | AURY[9.00000000000000000],POLIS[2.499500000000000],USD[0.161849728000000$0] |
| 02056931 | BNB[0.00700000771989$24],ETH[0.0000000074072900],NFT (397585233383615879$1),SOL[0.0056314500000000],TRX[0.6981260000000000],USD[0.874139174454$0766],USDT[0.0000007735922776],XRP[0.4296250077102048] |
| 02056932 | POLIS[6.98634700000000000],TRX[0.00000010000000000],USDT[0.0000000045844870] |
| 02056935 | POLIS[13.098670000000000$0],TRX[0.00000010000000000],USD[0.1553428324000000],USDT[0.0000000044471464] |
| 02056940 | USDT[0.0000018207458$55] |
| 02056945 | BTC[0.0000000153036$36],POLIS[25.3957600000000000],TRX[0.00000010000000000],USD[0.0000001084210$54],USDT[0.000000007699099$0] |
| 02056951 | AURY[10.2823715000000000],IMX[17.8427316600000000],SOL[0.162417430000000$00],SPELL[4623.86335319000000000],USD[0.000000046856260$5] |
| 02056952 | BTC[0.0000897150000000$0],DOT[6.99993000000000000],FTT[0.043205673309330$0],LUNA2[0.7206147408000000],LUNA2_LOCKED[1.68143439500000000],LUNC[9.99810000000000000],RUNE[17.998670000000000$00],SOL[0.99981000000000000],TRX[0.00000010000000000],USD[0.1257825808151300],USDT[0.0777660487725776$],USTC[102.0000000000000000] |
| 02056957 | USD[0.00000221756968],ETH[0.0004000000000000],ETHW[0.00040000000000000],FTT[25.00000000000000000],LOOKS[72.00000000000000000],USD[0.0015938703460012] |
| 02056963 | ATLAS[0.82830000000000],ETH[0.196000110000000$0],ETHW[0.0063330000000000],EUL[0.67723360000000000],FTT[0.045200000000000$00],HT[1.18000000000000000],LUNA2[0.0000003859618$25],LUNA2_LOCKED[0.0000009005775$92],LUNC[0.0084044000000000],MPLX[2.34000000000000000],USD[1154.88879155150250$00],USDT[8.4876556494599710] |
| 02056971 | USD[42225.95996393340000$00],USDT[0.00906902366755$09] |
| 02056972 | AURY[99.98100000000000000],POLIS[50.19722694000000000],SPELL[10000.00000000000000000],TRX[0.00000010000000000],USD[215.0760574100149852],USDT[0.0000000082020975] |
| 02056973 | FTT[32.29889260000000000],TRX[0.00000010000000000],USDT[0.0178321971000000] |
| 02056977 | ATLAS[0.00000002306410$4],AVAX[0.00125656533251$77],FTT[0.00000000115339$13],SOL[0.00000000020343$93],USDT[0.0169693622855731],USDT[0.0035115080000000] |
| 02056984 | POLIS[75.00000000000000000] |
| 02056993 | ALICE[3.89925900000000000],AMPL[0.000000093253$82],BNB[0.0599886000000000],BTC[0.0007984800000000],C98[16.9967700000000000],CHR[53.98974000000000000],CRV[7.99582000000000000],DODO[117.0777700000000000],DOT[0.5998860000000000],DYDX[9.69692200000000000],ENS[1.0797948000000000],ETH[0.0089982900000000],ETHW[0.0089982900000000],FRONT[46.9107000000000000],FTM[9.8658000000000000],GAL[0.9791000000000000],IMX[10.0935210000000000],KNF[79851.800000000000000],MANA[14.9971500000000000],MATIC[9.99810000000000000],MNGO[169.9697701000000000],POLIS[19.99620000000000000],PROM[48.8507166000000000],RU...NE[14.8971690000000000],SHIB[0.0099731000000000],SLP[1509.713100000000000],SNX[4.99965000000000000],SUSHI[88.4987650000000000],TONCOIN[16.5938820000000000],USD[0.332190825007419] |
| 02057002 | POLIS[0.0000000524019$6],TRX[0.0000001381168$0],USD[0.000000319337191],USDT[0.000000398035464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02057005 | DOGE[0.652300000000000],POLIS[7.997549000000000],TRX[0.000010000000000],USDT[0.0436323759275000],USDT[0.0029000000000000] |
| 02057006 | ETH[0.000027520000000],ETHW[0.000027520000000],USD[0.000000003505452],USDC[6.422440000000000] |
| 02057010 | BTC[0.000000029644360],ETH[0.000256352192600],ETHW[0.083212966525020Q],SOL[0.000000005073470Q],TRX[0.000010000000000],USD[0.0000438627345700],USDT[109.4195980996031246] |
| 02057013 | EUR[0.000000023395940],UBXT[1.000000000000000] |
| 02057019 | BNB[0.000000005446245],SOL[0.000000014400000],TRX[0.000010000000000],USDT[1.1150754250000000] |
| 02057024 | POLIS[4.100000000000000],USD[0.451030563625000],USDT[0.000000004633584] |
| 02057030 | POLIS[48.395806000000000],USD[0.585972088675000] |
| 02057032 | BRZ[723.753290280000000Q],TRX[0.000001000000000],USD[0.000000069954762],USDT[0.000000012002070] |
| 02057038 | TONCOIN[0.012521870000000Q],USD[648.947297230000000],USDC[4000.000000000000000] |
| 02057041 | ASD[600.000000000000000],BAND[0.077413200000000Q],BTC[0.002500000000000],CREAM[3.680000000000000Q],FXS[0.100000000000000],USD[773.9445624018300000000000000000] |
| 02057044 | POLIS[45.017312790752200Q],USD[0.000000037224622Q] |
| 02057046 | BTC[0.000000029609100],FTM[45.992000000000000],MANA[9.998000000000000],SAND[9.998800000000000],USD[0.000236548541981],USDT[0.000000020621560] |
| 02057047 | AVAX[0.000000079576370],BIT[1870.026681900000000],BTC[0.0142388300000000],DOT[27.007941520000000Q],DYDX[2.400000000000000],ETH[0.061993780000000000],FTM[121.990000000000000],FTT[26.298829911003782],MATIC[290.382411000000000000],RAY[302.260413067423551600],SOL[28.835386988000000],SRM[70.160116710000000],SRM_LOCKED[31.001078410000000000],UNI[28.050000000000000000],USD[730.000000013404997300] |
| 02057049 | AUD[0.000000243664526],CRO[314.142332000000000Q],EDEN[292.3179795465644700],MATIC[1.051417750000000],NFT (2955962119860830065)[1],NFT (3586644122407357750000000],NFT (4105691471348878820000000],NFT (4496855122169064413)1,SOL[3.237286930000000000],TRX[2.000000000000000],USD[104.0989258000000000000000],USDT[0.012585960000000000] |
| 02057051 | AKRO[5.000000000000000000],APE[0.0000000000628263000],ATLAS[0.000000047430342200],AUDIO[1.00164406640000000000],BAO[7.000000000000000],BCH[0.000044460000000],BNB[0.0000000026000000000000],BTC[0.000000017166370],CHZ[1.000000000000000000],COIN[0.00000000005840000],CRV[0.001381914711906Q],DENT[2.000000000000000000],DOGE[1.000000000005200000Q],ETH[0.0000001602017555Q],ETHW[0.0000001602074641Q],FB[0.000000008570000],FRONT[2.000000130000000000],KIN[0.00000000000000000],MATIC[1.65641390087118880],NFT (335873544192859390)1[1],NFT (409493438744999836)1,RSR[2.000000000000000Q],SEC[0.00000001980000000000],SHIB[2782.533944628601661700],SLP[0.032743720500000000],SOL[0.000000646437910Q],SPELL[0.0000000120655888],TRX[0.000777000000000000Q],UBXT[4.0000000000000000000000],USD[0.000000092717308Q],USDT[456.9582849412148649Q] |
| 02057056 | TRX[0.000000000000000000],USDT[49.0000000000000000] |
| 02057063 | USD[0.7353280087725000Q] |
| 02057064 | BNB[0.0006412900000000Q],USD[0.0000010976623180] |
| 02057069 | BNB[0.0031845600000000] |
| 02057070 | ETH[0.000298800000000Q],USD[0.0276629362089288],USDT[0.0000000046578711],XRP[0.8455300000000000] |
| 02057071 | ATLAS[9.829000000000000000],POLIS[0.061148000000000],USD[0.018736984192308S],USDT[0.0000000154838317] |
| 02057073 | POLIS[7.144997220000000],EUR[0.944710000000000000],FTT[0.073101713832000],MNGO[9.992628000000000],TRX[842.8398300000000000],USD[0.30159809580510Q],USDT[0.00615554350000000],YGG[0.9749352000000000] |
| 02057075 | BEAR[100.000000000000000],BTC[0.00000003876000Q],BUSD[61.6606060200000000],CEL[0.0778606584433900],FTT[0.00032216486808000],MATIC[10.00000000074487940],SOL[-2.00000000267051640],TRX[0.00083480442540900],USD[0.00000000889865530],USDT[0.000000256109348Q],XRP[0.000000011535592] |
| 02057077 | POLIS[2.000000000000000],USD[0.52309591950000000] |
| 02057078 | BTC[0.000930479282334],CRV[0.979678500000000Q],DOGE[0.904390931205788S],ENJ[0.060875000000000Q],ETH[0.000816060000000],ETHW[0.000816060000000],FTT[0.0065673500000000],SAND[0.85000000000000Q],SOL[0.00370010000000Q],SRM[2.147542060000000],SRM_LOCKED[10.332457940000000000],TLM[0.0468450000000000000],USD[34.2867583655112624] |
| 02057083 | USD[0.0000001707066413] |
| 02057084 | AURY[7.0000000000307484400],POLIS[20.699620000000000],TRX[0.000010000000000],USD[0.578539348550000Q],USDT[0.000000058036160] |
| 02057090 | USD[0.0000000037484400] |
| 02057092 | BAO[3.000000000000000],KIN[2.000000000000000Q],SHIB[213.800584350000000Q],TRX[1.000000000000000],USD[0.0000000000000604Q],USDT[1.56451929449075288] |
| 02057107 | BNB[0.000000006501995],EUR[0.000000006500000],USD[29.33432821189952288],USDT[20.2519435544761534] |
| 02057112 | AVAX[0.081607120000000Q],FTM[0.025533440000000Q],MATIC[5.000000000000000Q],TRX[0.1261800000000000],USD[1036.4414441935625000],YFI[0.0330000000000000] |
| 02057125 | ETH[0.000000095000000],EUR[0.944710000000000],FTT[0.073101713832000],MNGO[9.992628000000000],TRX[842.8398300000000000],USD[30.30159809580510Q],USDT[0.0016155543500000Q],YGG[0.9749352000000000] |
| 02057132 | ATLAS[4.762900000000000Q],ATOMBULL[38.894000000000000],BTC[0.000000009524812Q],BULL[0.000845311690812B],CVX[0.087254000000000Q],DYDX[0.0500000000000000Q],ETH[0.000000058178114],ETHBULL[0.000551660590320],FTT[0.000000078978200Q],FXS[0.093828000000000Q],GALA[9.297300000000000Q],GENE[0.000000005000000Q],IMX[0.00424074800000Q],LINK[0.00000040108152Q],LINKBULL[5.398752396895368Q],LOOKS[0.362040000000000],LUNA2[14.595154090000000],LUNC[20.1500000000000000],MATIC[0.00000000473698Q],MATICBULL[569.734378907094462Q],SNX[0.064302000000000Q],SOL[0.008985700000000Q],SPELL[0.00000010000000Q],USD[0.0000000584928Q],USDT[0.0000001041773S] |
| 02057136 | BTC[0.000000008332565Q],CRO[170.000000000000000],ETH[0.000000067815644],USD[0.723061571136878Q],USDT[0.0075216596912449] |
| 02057139 | BUSD[100.629000000000000],FTM[0.000000010000000],LUNA2[0.016224635840000Q],LUNC[3532.9486122000000000Q],SHIB[99981.000000000000000Q],SOL[0.460000000141914Q],USD[0.00493607006007Q],USDT[0.0000001001576268] |
| 02057140 | BNB[0.000686401938976],BTC[0.0000982805773701],FTT[0.0633015044000000Q],RAY[6.64141087636000Q],USD[-0.8035493484631579] |
| 02057148 | ATOM[0.00000003574466S],AVAX[0.000000010738407Q],BNB[0.000000011541491B],BTC[0.000000002602444S],FTM[0.000000001472637S],FTT[0.00000064428000Q],LTC[0.0000000657100000],MATIC[-0.00000000233681Q],NEAR[0.000000024855833Q],SOL[0.00000000590712Q],SPELL[0.000000007600000],TRX[0.000000000607Q],USD[0.000010382851329Q],USDT[0.000000008108561Q],XRP[0.0000000087546346Q] |
| 02057151 | AVAX[45.591336000000000Q],DOGE[999.810000000000000],ENS[27.318609200000000],ETH[0.139973400000000Q],ETHW[0.139973400000000Q],IMX[37.592856000000000000],SOL[14.997150000000000Q],USD[0.2109245187500000],USDT[0.512061670000000Q],VGX[0.957820000000000] |
| 02057164 | USD[0.100000000000000] |
| 02057166 | AURY[0.000000005455836S],BTC[0.084387885512648Q],POLIS[998.332369128819387B],SAND[0.000000006274632Q],SOL[0.000000044878700],TRX[0.000078100000000Q],USD[0.0163966064095797],USDT[0.000000100419543] |
| 02057177 | USD[0.100000000000000] |
| 02057178 | POLIS[12.606805000000000] |
| 02057180 | BNB[0.000000004716870Q],BRZ[0.0000000080000000],USD[0.573318113845361] |
| 02057181 | NFT (365105837434445039)[1],NFT (415564358107177248)[1],NFT (526953807815895352)[1],USD[0.6942834000000000] |
| 02057186 | XRP[0.4977150000000000] |
| 02057191 | USD[0.0000000000000000] |
| 02057192 | STEP[0.016420000000000],TRX[0.000390000000000Q],USD[0.000000008646304Q],USDT[0.0000000014218388] |
| 02057193 | AMPL[0.000000085796292],ATOM[17.137186338000000Q],AVAX[97.329893619740057Q],AXS[1.2428789496991800],BTC[0.0558375743090000Q],CEL[0.0206980048224711Q],DOT[176.1468790430000000Q],ETH[-71.398745533526881910],ETHW[1.413803873794408600],FTT[358.871502300000000Q],GRT[9615.610552123000000Q],LUNA2[0.000000013744987Q],LUNA2_LOCKED[0.000003320716379Q],LUNC[0.0029930000000000Q],MATIC[132.429366120000000Q],SAND[869.000000000000000],SOL[50.919651669403660Q],TSLA[1.9130732380000000Q],USD[16982.2026287299626352000000000Q],USDT[0.000000257005130] |
| 02057199 | AURY[24.000000000000000],SOL[2.268354150000000Q],USD[18.348755380504779Q] |
| 02057199 | USD[0.100000000000000] |
| 02057204 | USD[0.600000000000000] |
| 02057208 | BNB[0.000000093000000Q],SOL[8.000000028895751],TRX[0.001260000000000],USD[0.000000595710821],USDT[0.000000011959958] |
| 02057213 | USD[19.06214258000000000] |
| 02057216 | ADABULL[56.029239730000000Q],ETHBULL[23.938285002000000Q],FTT[0.099601000000000Q],LUNA2[0.000459150554800Q],LUNA2_LOCKED[0.001071351295000Q],LUNC[99.9810000000000000],SOL[4.888250100000000Q],SRM[106.959910000000000],USD[8.794146130300000Q],USDT[12.1381723693115896] |
| 02057217 | USD[95.0000000000000000] |
| 02057225 | FTT[0.044248594929660Q],USD[0.000000079128851],USDT[0.0000000071062812] |
| 02057226 | USD[26.462158470000000Q],USDT[54.7738224600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02057227 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[0.00000000631915 29],BTC[0.00000000000021500],CHZ[0.00000000010921940],GALA[0.00295434211 69250],KIN[3.00000000000000000],LUNA2[0.00009645229716000],LUNC[9.001153 19000000000],NEAR[0.00000000021529600],SHIB[0.00000000029029587],SOLD[0.000000000460332 0],TRX[0.00000000000224 1210],UBXT[1.00000000000000000],USD[0.00000006933922094] |
| 02057229 | ATLAS[662.81667455000000000],TRX[1.00000000000000000],USD[0.0000000006100926] |
| 02057230 | DOGE[3134.67259000000000000],SGD[100.00000000000000000],USDT[249.7607415739250000] |
| 02057233 | AUD[0.046179537405 4963] |
| 02057235 | USD[0.000000160430440] |
| 02057238 | BTC[0.006900008000000000],ETH[0.087000000000000000],NFT[3069864255318763 90][1],NFT[5357301629077562 72][1],TRX[0.000823000000000000],USD[2.126745 84150000000],USDT[1.2834474675000000] |
| 02057240 | BAO[1.00000000000000000],ETH[0.000966280000000000],KIN[1.000000000000000 00],POLIS[0.085200000000000000],TRX[0.00000100000 0000],USD[0.00055140635 35246],USDT[0.000000004985 3350] |
| 02057253 | AVAX[0.504352370000000000],ETH[0.006118500000000000],ETHW[0.00611849746 7787],USD[-2.882352681899694 4],USDT[-0.003516343922383 5] |
| 02057259 | LUNA2[0.041110693210000 00],LUNA2_LOCKED[0.0959249508200000],LUNC[8951.9 4000000000000000],NFT[2970970218354118 92][1],NFT[3457466867010440 95][1],NFT[5168229353355984 72][1],SXPBULL[568878.9032000000000000],USD[0.0107628228694 10],USDT[0.001136106621 8156] |
| 02057264 | POLIS[0.095340000000000000],USD[0.000000010241 6465],USDT[0.0000000326284 49] |
| 02057276 | USD[856.45721768000000000] |
| 02057281 | USD[9504.660548838741740000000000],USDT[0.000000011560494 3] |
| 02057284 | BNB[0.000000010000000000],BTC[0.000000096421934],ETH[0.0000000316605 60],POLIS[0.000000001233564],SPELL[294387.879524045560 7370],USD[1.552197677 3382948],USDT[0.00000000876757 06] |
| 02057292 | USD[0.200000000000000000] |
| 02057295 | USD[0.100000000000000000] |
| 02057297 | USD[5.000000000000000000] |
| 02057300 | USD[0.100000000000000000] |
| 02057306 | USD[0.100000000000000000] |
| 02057307 | USD[35.29079592000000000] |
| 02057308 | LTC[0.013241000000000000],TRX[0.000001000000000000],USDT[121.96288736720 00000] |
| 02057313 | POLIS[11.70683719000000 0000],USD[0.00000013459 5404] |
| 02057316 | USD[0.100000000000000000] |
| 02057321 | NFT[3327052034187813 66][1],NFT[4875832686275131 81][1],USD[30.0000000000000000] |
| 02057322 | BNB[0.000000005736909 0],ETH[0.000000082634300],SOL[0.0000000059900500],TRX[0.0000000028843100],USD[0.000000058508220],USDT[0.000000025552462],XRP[0.000000000624555] |
| 02057328 | LUNA2[0.000000005000000000],LUNA2_LOCKED[11.9105677000000000],LUNC[24027.00011158000000000],USD[-5.301916147162 1845],USDT[5.6938619265569200] |
| 02057331 | EUR[0.000000003682 1636],LTC[0.006764000000000000],USD[0.448904572563 6092],USDT[0.000000084720902],XRP[0.000000088206187] |
| 02057333 | SPELL[1314.912167260000 0000],USD[0.000000087271794] |
| 02057342 | SOL[0.002438000000000000],TRX[0.000001000000000000],USD[0.000000115979468],USDT[0.000000157190549] |
| 02057344 | FTT[0.005710000000000000],USD[0.0454439580000000],USDT[3.2200000000000000] |
| 02057350 | POLIS[10.498005000000000000],USD[0.8028962400000000],USDT[0.000000036493336] |
| 02057352 | BNB[0.000000047826285],USD[0.00001531361 8105] |
| 02057354 | ATLAS[0.000000018505529],AVAX[1.387273270000000],BTC[0.04663351000000000],DOT[3.283016430000000000],ETH[0.048936790000000],ETHW[0.04893679000000000],FTM[29.11571898821 14084],GALA[188.804322800000000],HNT[2.909237330000000000],LINK[5.615221040000000000],MANA[28.534671133440 7780],POLIS[183.129188300 6 1491 50],SHIB[0.000000045709038],SPELL[5497.477757206763947 2],USD[77.517556372267547 3],USDT[0.000000035576444] |
| 02057359 | USD[0.000000083524590],USDT[0.000000086741546] |
| 02057360 | ATLAS[2898.3811820962484200],USD[0.0013713058674607],USDT[0.0000000052315306] |
| 02057361 | AXS[0.000000008963883 0],BNB[0.000000056368494],BTC[0.000000002000 0000],CRV[0.0000000022361372],ETH[0.000000008002100],POLIS[0.000000003225 3350],SAND[0.000000040567448],SHIB[0.0000000079069200],SOL[0.0000000198333 78],USD[0.000000147858578 2],USDT[0.000000018945504] |
| 02057368 | USD[567.50224990000000000] |
| 02057370 | BAO[2.00000000000000000],ETHW[0.088080000000000000],KIN[2.000000000000000 00],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.097115665433 4400] |
| 02057374 | BNB[0.000000000275680],ETH[0.000000096959058],USDT[0.0000000195000000] |
| 02057375 | USDT[0.000000081439050] |
| 02057377 | USD[25.00000000000000000] |
| 02057380 | BIT[0.000000067655744],BNB[0.000000001373 9190] |
| 02057381 | ETH[0.000413140000000000],ETHW[0.000413140000000000],USD[0.00000002653958 3],USDT[0.0000000097680493] |
| 02057385 | BUSD[211.671150870000000000],FTT[0.025765566228 6800],USD[0.190000007500000 0] |
| 02057386 | POLIS[0.098460000000000000] |
| 02057393 | SOL[0.000000008926694 7],TRX[0.000002000000000000],USD[0.0000000100274990],USDT[0.0000000097180528] |
| 02057395 | USD[0.068847460771 1800] |
| 02057396 | BTC[0.000000065308400] |
| 02057398 | AUD[0.000224607833820 5],BTC[0.095462980000000000],ETH[0.537612480000000000],ETHW[0.537612480000000000] |
| 02057403 | EUR[25.00000000000000000],SXP[0.000000008000000000] |
| 02057406 | ATLAS[1000.00000000000000000],TRX[0.00001000000000000],USD[1.20900472367 35526],USDT[0.00000034815288] |
| 02057409 | FTT[0.009535005291 7848],USD[0.000000011879042],USDT[1.5299088524496469] |
| 02057412 | ETH[0.000057770000000000],ETHW[0.000057774396940 0],USD[0.018328696000000 00] |
| 02057418 | BTC[0.328336148373 7492],ETH[0.613636180000000000],ETHW[5.89869058000000 00],GBP[0.000002685450619 8],SOL[0.005316070000000000],USD[0.3385768211661960] |
| 02057420 | AVAX[0.099924000000000000],BTC[0.000000032628113],FTT[0.000000073830000],LUNA2[0.068280549240000 0],LUNA2_LOCKED[0.159321281600000 0],LUNC[0.219958200000000 0],USD[0.3093960283806104],USDT[0.0000000098635210] |
| 02057425 | FTT[0.000000111181320 0],LUNA2[0.773361265000000000],LUNA2_LOCKED[1.804509618000000 0],LUNC[168401.043686000000000000],USD[-4.484346374417 8602],USDT[0.000000088284402] |
| 02057426 | USD[0.000000002500000 0] |
| 02057428 | AURY[2.892839940000000000],POLIS[23.330253550000000000],SOL[0.034768580000000000],SPELL[800.000000000000000000],USD[0.000001534682 7790],USDT[0.0000000075586596] |
| 02057432 | POLIS[0.094800000000000000],TRX[0.000008000000000000],USD[0.2878667525000000],USDT[0.003000000000000000] |
| 02057442 | USDT[0.000000008783 1078] |
| 02057453 | USDT[0.000000018223044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02057456 | AKRO[0.000000000000000],ATLAS[0.012701180000000],AUD[850.881519225406436{5}],BAQ[42.000000000000000],DENT[7.000000000000000],ETH[0.000432900000000],ETHW[1.297168730000000],FTM[124.782663510000000],GALA[2656.788798470000000],GOG[725.719211960000000],HNT[7.887425580000000],IMX[258.611155280000000],KIN[36.000000000000000],LTC[0.000084000000000],LUNA2[0.676363162100000],LUNA2_LOCKED[1.522337348000000],MANA[43.611753300000000],POLIS[0.000838200000000],RSR[4.000000000000000],SAND[38.445989260000000],SOL[0.000000005876825{3}],SPY[0.078256980000000],TRX[6.000000000000000],UBXT[10.000000000000000] SLA[0.624698310000000] |
| 02057457 | ATLAS[2949.439500000000000],FTM[102.982000000000000],STEP[123.876497000000000],TRX[0.000001000000000],USD[0.335690710000000],USDT[0.000000000319490] |
| 02057460 | USD[2.064262510875000] |
| 02057464 | USD[0.344044922522980] |
| 02057465 | ATLAS[0.000000056727104],BNB[0.000000002683817{2}],BTC[0.000000005255580],FTT[0.000000048372944],SRM[0.080638180000000],SRM_LOCKED[0.385104720000000],USD[0.000000012456342],USDT[0.000000041384640],XRP[0.000000053096804] |
| 02057473 | AAPL[0.000000002461248],BCH[0.000000004010303],BTC[0.000000013343280{3}],ETH[0.000000002096785],FTT[0.000000072635600],HOOD[0.000000024306000],LTCBULL[0.000000039151500],MATIC[0.000000060044148],MATICBULL[121.230679960675094{6}],SAND[0.000000114840164],SHIB[0.000000002061548],SOL[0.004098878331324{5}],SPY[0.000844200000000],SRM[0.000872350000000],SRM_LOCKED[0.004014970000000],TSLA[0.000000030000000],TSLAPRE[-0.000000004320000],USD[0.376127031529765{4}],USDT[384.029433487947159{0}] |
| 02057481 | BTC[0.000000008000000],USD[0.199007758936700] |
| 02057498 | BNB[0.000000096800000],ETH[0.000000001702855],SOL[0.000000007048880{6}],TRX[0.000000020053677],USD[0.000000084576224] |
| 02057499 | TRX[0.000001000000000],USD[-5.767320146039740{0}],USDT[7.451930032000000] |
| 02057502 | LUNA2[0.000020619777670{0}],LUNA2_LOCKED[0.000481128145600],LUNC[4.490000000000000],USD[0.013826463700565{9}],USDT[0.008485951154022] |
| 02057503 | BNB[0.560000000000000],BTC[0.008700000000000],DOGE[721.000000000000000],ETH[0.176000000000000],ETHW[0.225000000000000],EUR[0.003975121666424{0}],FTT[7.398694460000000],LINK[13.200000000000000],USD[0.000000274557424],USDT[869.264101005573689{3}] |
| 02057504 | AAVE[0.250000000000000],ATLAS[1040.000000000000000],ATOM[5.000000000000000],AVAX[1.500000000000000],BTC[0.017519000000000],ENJ[66.992000000000000],FTM[112.000000000000000],LINK[4.098200000000000],LRC[23.000000000000000],LTC[0.009000000000000],LUNA2[0.475883532700000],LUNA2_LOCKED[1.103949100000000],LUNC[21036[24.641186000000000]],SHIB[2700000.000000000000000],SOL[0.759226000000000],SRM[15.000000000000000],STARS[1.000000000000000],TRX[0.400001000000000],TULIP[1.400000000000000],USD[13.861237541329140{3}],USDT[0.011288630000000] |
| 02057510 | SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000010697015308{5}] |
| 02057512 | BTC[0.000084900000000],TRX[0.000004000000000],USD[0.890805009354608{0}] |
| 02057513 | AURY[0.000000075237415],TRX[0.000001000000000],USD[0.000000238892846],USDT[0.000000000545908{6}] |
| 02057514 | USDT[0.000000055408983] |
| 02057516 | BTC[0.004006222165248],ETH[0.000000010000000],FTT[25.132784983178875{5}],USD[0.053751823945718{4}],USDT[0.003738006050000{0}] |
| 02057518 | AURY[3.999240000000000],USD[0.985744953401964],USDT[0.000022993751448] |
| 02057522 | CRO[9.998100000000000],POLIS[6.199202000000000],TRX[0.000010000000000],USD[0.001586993000000],USDT[0.000000102284130] |
| 02057525 | BNB[0.000000100000000],FTT[163.992684230890206{0}],LUNA2_LOCKED[63.660057700000000],NFT[415305449883437466{1}],RUNE[0.000665000000000],USD[0.000000081181945],USDC[611.419250200000000],USDT[0.000000096764682] |
| 02057526 | USDT[0.018105790000000] |
| 02057534 | DOGEBULL[4.349000000000000],SHIB[600000.000000000000000],SOL[1.068003860000000],SUSHIBULL[14000.000000000000000],USD[0.038448368500000] |
| 02057535 | USD[0.000000184339507],USDT[1.616414692385384{2}] |
| 02057542 | BNB[0.000000004000000],TRX[0.000001000000000],USDT[0.527110100000000] |
| 02057543 | ACB[0.000000008731250{2}],AKRO[1.000000000000000],ALICE[0.000012641498857{0}],ARKK[0.000000056877100],AVAX[0.000002830000000],AXS[0.000002491775699{9}],BAO[11.000000000000000],BIL[0.000000000022123{3}],BNB[0.000002819301660],BTC[0.000000056337063],CRO[0.007141581487250],DENT[3.000000000000000],FTT[0.000000705887849{0}],GAL[0.000198190000000],KIN[10.000000000000000],MANA[0.000126006116092],MATIC[0.001327096855110],MXN[0.008234361426639],RSR[2.000000000000000],SHIB[0.000000005143936{1}],SLP[0.002449207760436],SQL[0.000010736980736],SQL[0.000000076816574],UBXT[1.000000000000000],UNI[0.000004426303130],USD[0.001352832702372{2}],XRP[0.009093550000000] |
| 02057546 | POLIS[57.689037000000000],TRX[0.000000000000000],USD[0.000000128735130] |
| 02057548 | AKRO[2.000000000000000],BAO[3.000000000000000],CRON[0.000031630000000],DENT[1.000000000000000],ETH[0.379858700000000],ETHW[0.379699070000000],KIN[7.000000000000000],KSHIB[2108.012300690000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000009558929485] |
| 02057551 | ATLAS[3210.000000000000000],MANA[9.999000000000000],TRX[0.000090000000000],USD[0.999205349750000],USDT[0.000000047921230] |
| 02057552 | BNB[0.000000034000000],USD[0.000026737517806],USDT[0.000000059258402] |
| 02057554 | BNB[0.000000148200363],SOL[0.000000005831600],TRX[0.000000006805720{0}],USDT[0.000000067706748] |
| 02057559 | CQT[0.998480000000000],USD[0.000000007000000] |
| 02057562 | AKRO[0.000000038590000],ALPHA[0.000000038145962],ATLAS[0.000000004396624],AUD[212.061039624614173{0}],BAO[38.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000070198698],DENT[0.000000089400000],DOGE[0.005622992745143],DYDX[0.000000049642905],ETH[-0.000000005665411{4}],ETHW[0.000000000176781{4}],FRONT[0.000000009386755],FTM[0.001116084597106{2}],FTT[0.000000054990000],KIN[6.000000000577000],MATH[0.000000009942739],MATIC[0.000000002521053],OMG[0.000000028013930],RSR[0.001109150000000],SHIB[0.000000269878666],SOL[0.000000042100000],TRX[1.000000000000000],UNI[0.000000000009422{0}] FTT[0.041457029664103{6}],USD[0.000005693983960],USDT[0.000000058000000] |
| 02057564 | BEAR[132.973000000000000],BTC[0.004000006000000],BULL[0.009766010000000],COMP[0.000000005000000],ETHBULL[0.008842047000000],FTT[0.498681547276764],UNI[0.049392000000000],USD[0.000000062649207],USDT[18.810702526120000{0}] |
| 02057573 | AXS[0.000000015050550],BNB[0.000000086352532],BTC[0.000000061554640],CRO[0.000000042180000],FTT[1.011324090612692],GALA[0.000000008000000],MATIC[0.000000005125974],TRX[0.000000068121900],USD[0.000000120427612],USDT[0.000000026782864] |
| 02057574 | POLIS[2.300000000000000] |
| 02057578 | BTC[0.003665820000000],FTM[0.000000007238962{1}],LUNA2[0.192267243700000],LUNA2_LOCKED[0.448623586000000],LUNC[1.284164300000000],USD[0.000160078348776{1}],USDT[0.000000160845133] |
| 02057589 | AKRO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[0.000030000000000],UBXT[1.000000000000000],USD[0.000000093413380],USDT[0.000159471554925] |
| 02057595 | USD[0.003488637901957],USDT[0.000044351039786] |
| 02057599 | POLIS[0.065477000000000],SUN[0.000096000000000],USD[0.000000050610075],USDC[23.168992170000000],USDT[0.067000000000000] |
| 02057603 | USD[0.000010000000000] |
| 02057605 | ETH[0.000000100000000],USD[0.052943710000000] |
| 02057607 | AAVE[0.000000103760000],AVAX[0.000000097310639],BAO[0.000000094059944],DENT[0.000000001733228{0}],DOT[0.000564840558151],ENJ[0.006036800000000],ENS[0.000036410000000],ETH[1.453982240946576],ETHW[0.000006335831450],FTT[0.000000084020000],GALA[0.010823870000000],GST[0.004935090000000],JO[0.000000023406461],KIN[0.000000012189175],LUNA2[0.000306706156800],LUNA2_LOCKED[0.000715647699200],LUNC[66.785911375117354{3}],SHIB[36127645.071587573576872],SKL[0.004271230000000],SUSHI[0.000265472532445],TONCOIN[0.000000011062351],USD[0.000000097222212],WRX[0.000591970000000] |
| 02057608 | TRX[0.000001000000000],USD[602.086289739938800],USDT[-134.659252870329268] |
| 02057611 | AKRO[2013.320340655000000],ATLAS[1649.385651900000000],ATOM[0.003856962840268],BITO[0.280000000000000],BNB[0.000000078529040],DFL[4906.739604756800000],GLXY[0.070915220000000],GOG[0.000000086000000],KIN[92.748686884700000],MBS[0.000000067889104],ORBS[4.600247410000000],POLIS[1.118090100000000],PTU[0.000000028000000],RAY[0.052264994703480],SLRS[3.325403216329528{0}],STARS[56.702459052200000],USD[0.000000077668965],USDT[0.000000044830113],WNDR[1.475065520000000],XRP[0.000000074511419] |
| 02057612 | SOL[0.000000033229700] |
| 02057618 | ETH[0.000000029473199],FTM[0.484000000000000],SOL[0.002715160000000],TRX[38.900600009158440{4}],USD[0.001243326412373{9}],USDT[0.719543655120821{2}] |
| 02057627 | MOB[0.520000000000000],USD[0.450207757500000] |
| 02057628 | BTC[0.023500000000000],CRO[4030.000000000000000],ETH[0.129000000000000],ETHW[0.129000000000000],SHIB[1390000.000000000000000],SOL[6.000000000000000],USD[7.545845679090000],USDT[2071.708546531000000] |
| 02057631 | ATOM[0.099184000000000],BNB[0.000000064895846],BTC[0.000000800000000],DOGE[0.000000082639530],FTT[0.000000069784961],MATIC[0.000000076400000],OMG[0.000000075226737],USD[0.407749680695981],USDT[0.003406019698913],XRP[0.000000087670666] |
| 02057633 | BTC[0.000007381261420],USDT[0.001322629100540],XRP[0.000000024093488] |
| 02057636 | SRM[2.000000000000000],USD[0.000017340000000],USDT[0.000000137785433],USDT[0.000000023964796] |
| 02057637 | BTC[0.004732175000000],SGD[0.000000096489558],TRX[0.000001000000000],USDT[0.003477880257973] |
| 02057642 | USD[25.000000000000000] |
| 02057644 | AKRO[6.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],ETH[0.000001157000000],KIN[2.000000000000000],TRX[0.000202000000000],UBXT[2.000000000000000],USDT[14.230281718550721{5}] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02057649 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.00000016882890],KIN[1.000000000000000000],SHIB[691201.415891967744256],UBXT[1.000000000000000000],USD[0.000000089515288] |
| 02057657 | USD[19.994544893044052424],USDT[1.337170620000000000] |
| 02057662 | BTC[0.000000005760216000],FTT[0.204080275784766],LINK[0.004616000000000000],MANA[0.162260000000000000],SRM[0.854536580000000000],SRM_LOCKED[3.260865250000000000],SUSHI[0.326309345080313140],USD[0.989191579173567800],USDT[42501.225264898626680800] |
| 02057663 | BTC[0.000012105003810000] |
| 02057667 | ETH[0.495000000000000000],ETHW[0.495000000000000000],SOL[130.331744315571000000],USD[-1781.928058909811417463] |
| 02057668 | BAO[1.000000000000000000],BICO[0.000012421178076400],CITY[0.000000008941147500],DOGE[0.000000086108768000],KIN[0.000000089894124000],NFT [486676629730246588]{1},USD[0.000230989628774400] |
| 02057670 | AAVE[0.000000000000000000],FTM[1282.479485796800000000],LINK[0.000000044000000000],MATIC[0.000000950000000000],RUNE[353.283411076100000000],SAND[1251.762120000000000000],SOL[0.000000000548708700],USD[2.782327482000000000] |
| 02057672 | NFT [5479458736309167686]{1},SRM[0.147951740000000000],SRM_LOCKED[56.852048260000000000],USD[0.000000005412500000],USDT[0.008563757500000000] |
| 02057675 | CEL[15.098746000000000000],USD[0.031792512250000000] |
| 02057676 | AUD[0.000432073965293500],BTC[0.000455500000000000],USD[0.000618107601347200] |
| 02057678 | FTT[5.001418009200800000],USD[729.514120288453007700] |
| 02057679 | TRX[0.000084000000000000],USDT[0.000012119817247500] |
| 02057682 | AAPL[0.000000007354704500],ACB[0.000000000836352792],APE[0.000010802028820000],ATLAS[0.000000012020753000],AUD[0.000000012664634560],AURY[0.000000014727561000],BAO[35.000000000000000000],BAT[0.002261031771713208],BICO[0.000000017923595000],BOBA[0.000041020742794800],CEL[0.000160485278975000],CHR[0.000000006048000000],CRO[0.001327949665446000],DAWN[0.000000003043765200],DENT[2.000000000452000000],DFL[0.001909202401731600],DOGE[74.546869566187855000],ETH[0.000000042000000000],ETHW[0.000000042000000000],FTM[0.000000009663833400],FXS[0.000000009855650000],GALA[0.000614671081283600],GENE[0.000000022705546000],GMT[0.000000013600000000],IMX[0.000028184470958500],KIN[25.000000032154724000],KNC[0.000000005664139000],LOOKS[0.000000011918946000],LRC[0.025491872115088000],MANA[0.001395043459780000],MOB[0.000599863479506000],MRNA[0.000000001039625000],PFE[0.000000073829738000],PORT[0.000000037538768000],RAY[0.001229831887572000],RSR[0.000000007503000000],SAND[0.000024644675845500],SHIB[0.000000003315775900],SOL[0.010036630000000000],STARS[0.000000004653530000],STEP[0.000114251381000000],SXP[0.000084999875599200],TOMO[0.000000004940400000],TONCOIN[0.000000002700776219],TRU[0.000000004236472000],TRX[0.000000005312000000],UBER[0.000000004613390800],USD[0.000000986124511000],USDT[0.000000166281673200],USDT[0.000000050680543600],WYRX[0.000000006073808964000] |
| 02057689 | ATOM[0.619343471439144700],BTC[0.014538960000000000],ETH[0.187477380000000000],ETHW[0.187243110000000000],KIN[2.000000000000000000],LTC[0.116623122696915200],PERP[0.000159260000000000],RSR[0.000000008241840600],USD[0.000115502037249400],USDT[0.000000002280485000] |
| 02057694 | BABA[0.510477000000000000],BTC[0.000009952000000000],BYND[0.969616000000000000],COIN[1.119678220000000000],CRO[9.964000000000000000],FB[0.719708000000000000],FTT[4.798520000000000000],NIO[2.999400000000000000],PYPL[0.004718000000000000],TRX[0.000001000000000000],TSLA[0.009868000000000000],USD[0.595526036588860098],USDT[1.091933182211642] |
| 02057698 | FTT[29.239742363572508400],USD[1.552723562527988100],USDT[0.001891933199840000] |
| 02057702 | BTC[0.001699834130000000],ETH[0.124976962500000000],ETHW[0.124976962500000000],FTM[15.997051200000000000],FTT[4.428584360000000000],SOL[0.449915222000000000],USD[46.129685597931653] |
| 02057703 | AVAX[0.000067763438293200],USD[7.124598912250000000],USDT[1.782912108625000000] |
| 02057706 | DOGE[-1.455931007118171300],USD[0.475689808730429600],USDT[0.000906720000000000] |
| 02057709 | COPE[813.860400000000000000],USD[0.013498974593972000],USDT[0.000000187955366] |
| 02057710 | ATLAS[4849.410000000000000000],MNGO[399.960000000000000000],SAND[8.000000000000000000],SKL[299.940000000000000000],USD[0.136467700385424300] |
| 02057724 | DODO[6.600000000000000000],USD[29.413461069370310700],USDT[1.190650359903960300] |
| 02057725 | TRX[2.000000000000000000],USD[0.000000001250000000],USDT[0.000000008466870] |
| 02057734 | ATLAS[3629.274000000000000000],BTC[0.000000009800000000],POLIS[113.800000000000000000],USD[0.852546556980300] |
| 02057738 | HOLY[1.075541520000000000],USD[0.000000033139680] |
| 02057739 | ATOM[18.093700000000000000],BTC[0.014893000000000000],CHZ[1089.782000000000000000],ENS[24.672272000000000000],ETH[0.000000092074500],ETHW[0.000615854468420080],FTT[0.096220000000000000],LOOKS[0.536000000000000000],MATIC[279.019184910000000000],SOL[0.008358006497131],USD[0.492481213215306] |
| 02057740 | BTC[0.000338017632260000],CRO[1429.629600000000000000],FTT[4.713412965064166],SAND[51.989912000000000000],USD[0.000318546336020],USDT[0.004361416601800] |
| 02057744 | BNB[0.000000100000000],TRX[0.355502000000000000],USD[0.021125470313544],USDT[0.000000005200178] |
| 02057748 | AVAX[3.098240000000000000],BNB[0.002723020000000000],DFL[0.000000000000000],ETM[1397.000000000000000],FTM[95.357200000000000000],LRC[70.985800000000000000],RUNE[199.960000000000000000],SAND[29.994000000000000000],SOL[33.923590240000000000],USD[628.817320615000000000] |
| 02057749 | GENE[5.426691740000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[21.111085539780195] |
| 02057751 | BEAR[0.000000008202216360],DOGEBEAR2021[0.000000008254013240],LEOBEAR[0.450000000000000000],USD[0.022403060023843],USDT[0.000000005017544] |
| 02057753 | BTC[0.000000057800000] |
| 02057754 | ATLAS[0.124073710000000000],BAO[2.000000000000000000],USD[0.010000010519435] |
| 02057755 | BEAR[1101.000000000000000000],BULL[0.000022800000000],ETHBULL[0.009667520000000000],EUR[1371.348509550000000000],MATICBULL[0.670600000000000000],THETABULL[0.097660000000000000],USD[0.018330841148963],USDT[0.000000228496524],XRPBULL[85.460000000000000000] |
| 02057760 | TRX[0.050852420000000000],USD[-0.000115873053063],USDT[0.000000010387649500] |
| 02057761 | TRX[0.000001000000000],USD[0.096764588000000],USDT[0.000000014694360] |
| 02057767 | SOL[0.000000010000000],USD[29.843338159581104800],USDT[0.4576292152993502] |
| 02057769 | TRX[0.000001000000000],USDT[0.9001322156250000] |
| 02057781 | KNC[0.067111000000000000],MNGO[5.802900000000000000],SHIB[37100000.000000000000000000],TRX[0.000001000000000],USD[832.127667365866116200000000],USDT[490.721216092125421 0] |
| 02057791 | BTC[0.000000600000000],KIN[1.000000000000000],NFT [3502845497457900621]{1},NFT [5388945107427668821]{1},USD[0.000009955762638] |
| 02057797 | USD[30.00000000000000] |
| 02057799 | USD[30.00000000000000] |
| 02057800 | BTC[0.005000007055862],ENJ[0.398400000000000000],EUR[0.000112540728409],FTT[0.080000000000000],PUNDIX[0.023250000000000000],RAMP[0.107040000000000000],UNI[0.092629900000000000],USD[596.908910573669925040000000],USDT[4526.211491831944690 1] |
| 02057805 | BTC[0.000083422748916400],TRX[0.000000085562434] |
| 02057811 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000000],EUR[0.000002483513473],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 02057812 | BTC[0.004922470000000000],USD[5.000000000000000] |
| 02057817 | BNB[2.396217930000000000],BTC[0.010274600000000],ETH[1.732528640000000000],ETHW[1.732528640000000000],SOL[2.344440470000000],USD[0.000012506875989600] |
| 02057818 | ATLAS[0.077300000000000000],ETH[0.000602497870700],ETHW[0.000602490445389600],FTT[0.082289250000000000],LUNA2[0.000000341563173],LUNA2_LOCKED[0.000000796980737],LUNC[0.007437606638300],POLIS[0.001606000000000000],SRM[0.576203890000000000],SRM_LOCKED[177.137766440000000000],TRX[0.000010000000000],USD[0.082237552455932],USDT[0.0000000040758902] |
| 02057819 | USD[0.000418132108180] |
| 02057824 | USD[25.00000000000000] |
| 02057825 | ATLAS[19.824000000000000000],SHIB[99980.000000000000000],TRX[0.000001000000000],USD[0.306930777827415],USDT[0.000000085020242] |
| 02057827 | ATLAS[5.660400000304465402],FTT[0.079404000000000000],LUNA2[0.000000230372055],LUNA2_LOCKED[0.000000537534795],LUNC[0.005016400000000000],MANA[0.000000051971020],POLIS[0.000000005887933],SOL[0.000000003747800],TRX[262.616988518470000075],USD[0.071799491504555],USDT[0.000000004254011],WAVES[0.00000087538220] |
| 02057828 | USD[0.000000156149152],USDT[0.000000048924627] |
| 02057839 | POLIS[17.396694000000000000],TRX[0.000001000000000],USD[0.140657610000000],USDT[0.0000000045124231] |
| 02057843 | DOGE[3935.835200000000000000],LUNA2[0.723331871900000000],LUNA2_LOCKED[1.687774368000000000],LUNC[157507.037987900000000000],USD[-12.689984468010142000000000000],USDT[22.629367295450799900] |
| 02057848 | FTM[0.754200000000000000],USD[0.353858535500000000],USDT[1.000000000000000000] |
| 02057851 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02057853 | SOL[0.00000000036400000] |
| 02057854 | BTC[0.00006439500000000],CHZ[7658.958000000000000],EUR[0.1150287500000000],MATIC[1499.800000000000000],USD[3.1960440450000000] |
| 02057855 | BNB[0.0000000075966607],BTC[0.000000004397992740],OKB[0.000000004819370 4],SOL[0.0000000008508500],TRX[0.0000000056229000] |
| 02057862 | EUR[0.0000005655751921],USD[1316.480000000000000] |
| 02057863 | BTC[0.00025491816000000],TRX[0.0000160000000000],USD[0.2556097500000000],USDT[0.1438202950000000] |
| 02057864 | USD[0.0000000051116834] |
| 02057866 | AKRO[2.0000000000000000],BAO[2.000000000000000],TRX[1.000000000000000],USD[0.000393766105456],USDT[0.0000619512518395] |
| 02057867 | USD[5.0340325414376510] |
| 02057871 | FTT[25.0000000000000000],TRX[0.000070000000000],USD[73240.036589760389320 0],USDT[35011.0005208175745948] |
| 02057873 | BNB[0.0000000122815275],ETH[0.0000000030556000],LTC[0.000000005905200],MATIC[0.000000006735800 0],SOL[0.0000000031381645],TRX[0.0000000062473675],USD[0.0006698500000000],USDT[0.0000000637520377] |
| 02057876 | POLIS[11.800000000000000],TRX[0.0000010000000000],USD[0.471586838400000 0],USDT[0.0000000058193660] |
| 02057878 | BNB[0.0000001000000000],USD[-0.0000005395082511],USDT[0.0000010296595384] |
| 02057880 | BTC[0.0001000000000000],FTT[150.095231000000000],LUNA2[0.000432991202000],LUNA2_LOCKED[0.0010103128470000],SPELL[52.824196030000000 0],USD[8256.870803625306701700000000000],USDC[1000.000000000000000],USDT[0.0000000100000000],USTC[0.0612920000000000] |
| 02057883 | BTC[0.0000052137317400],USD[0.0001297812969462] |
| 02057886 | USD[0.1329206900000000] |
| 02057889 | BTC[0.0000000030000000],USD[0.0000001262160053],USDT[0.0000000000863576] |
| 02057891 | USDT[0.0000000036626100] |
| 02057896 | USD[30.0000000000000000] |
| 02057899 | INTER[10.000000000000000],NFT (369642027088164227)[1],USD[15.8805350482300000] |
| 02057900 | CRO[3250.0000000000000000],LTC[2.5828746539807438],SOL[9.890000000000000],USD[19.1097909477130641] |
| 02057902 | RAY[1543.7066400000000000],TRX[0.0000250000000000],USD[0.4871137417099410],USD[0.5634900355970046] |
| 02057903 | USD[5.0021875917893200],USDT[0.0000000032756380] |
| 02057904 | FTT[0.3999600000000000],TRX[0.0000100000000000],USDT[16.4648191000000000] |
| 02057909 | DOGEBULL[0.5083739561579240] |
| 02057914 | USD[30.0000000000000000] |
| 02057918 | BTC[0.0000001157000000],ETH[0.0000002300000000],FTT[0.0000841300000000],NFT (559032335468557315)[1],SRM[0.0007877200000000],USD[15.3061650320020633] |
| 02057922 | BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0007282031579374] |
| 02057925 | RUNE[0.1601949700000000],USD[-0.0494922283975440],WRX[15.9968000000000000] |
| 02057929 | USD[25.0000000000000000] |
| 02057930 | AURY[0.3304056400000000],USD[0.0000000072437722] |
| 02057932 | USD[0.4525956250000000] |
| 02057942 | ATLAS[5548.589550530000000],USDT[0.6158386218922405] |
| 02057943 | AVAX[0.0000000280585759],BTC[0.0000000080000000],CRO[269.948700000000000],FTT[0.0000000032637049],SOL[0.0000000080000000],USD[0.0000000143136972],USDT[0.0000000033096293] |
| 02057945 | USD[30.0000000000000000] |
| 02057948 | BTC[0.0000000040000000],ETH[2.1384481000000000],ETHW[2.1384481000000000],USD[-2685.3923336951381700],USDT[0.0000000175596439],XRP[5000.0000000000000000] |
| 02057949 | USD[0.5655283712147443] |
| 02057951 | BTC[0.0000097500000000] |
| 02057955 | BTC[0.0000002000000000] |
| 02057957 | ATLAS[942139.897700000000000],SOL[9.544655290000000000],USD[0.0013546042166639] |
| 02057961 | BICO[0.0000001078900000],ETH[0.0137229000000000],ETHW[0.0137229000000000],TRX[0.6042044775000000],USD[0.0000052951729629],XRP[0.7115630000000000] |
| 02057966 | AVAX[0.0000000033795670],BNB[0.0000000052244400],BTC[0.0000000000244400],ETH[0.00038154850000000],ETHW[0.00038154897171167],FTT[300.054113180940827],LUNA2[0.0048060103930000],LUNA2_LOCKED[0.0112140242500000],MATIC[0.0000000038400300],NFT (515466052585974096)[1],NFT (549070215517017253)[1],NFT (573003770785158114)[1],NVDAD.000100000000000],RUNE[0.0096705000000000],SOL[0.0000007831760 0],TRX[0.0000000685813 00],TSLA[0.0007885000000000],TSM[0.0004970750000000],USD[3290.9683491600058479],USDT[0.0000000459907341],USTC[0.6803140000000000] |
| 02057973 | USDT[0.0000000099506088],USD[0.0039918955000000] |
| 02057984 | BTC[0.0003660000000000] |
| 02057985 | AAVE[0.0000000059990415],BTC[0.0014292255024569],EUR[0.0001592799508346],MATIC[0.0000000048640819],SOL[0.0000000046489217],SUSHI[0.0000000099945325],USD[0.0003467047153680],USDT[0.0000000106600134] |
| 02057987 | USD[0.0779556200000000] |
| 02057989 | TRX[0.0000010000000000],USDT[3.1423342700000000] |
| 02058001 | USD[0.0000000000000000],BOBA[10000.031330400000000000],BTC[0.0516822400000000],DAI[100.000000043545900],ETH[1.999600000000000],ETHW[1.999600000000000],FTM[10325.815525040277080 0],LUNA2[0.0053329341180000],LUNA2_LOCKED[0.0124435129400000],OMG[0.0000000011112800],TRX[100.000000000000000],USD[32849.2409469582039235000000000],USDC[1.0000000000000000],USTC[0.7549025974492600 1] |
| 02058005 | AXS[1.995168300000000],DOGE[0.4013930000000000],FTT[0.0857154200000000],GODS[390.687817520000000],LUNA2[0.2396669475000000],LUNA2_LOCKED[0.5592228774000000],LUNC[52187.982399000000000],SLP[1.4981000000000000],SOL[0.0097416000000000],USD[0.0135270285546500],USDT[0.0178332888000000] |
| 02058008 | SOL[0.0000001000000000],USD[0.0039918955000000],USDT[0.0000000000000000] |
| 02058011 | AVAX[0.0000000041232553],BICO[0.0000007000000000],BNB[0.0000000227194 27],BTC[0.0000001363961 23],ETH[0.00000048481010 9],ETHW[0.00000008218117 9],FTT[141.945187471653593 3],GODS[0.0000000440000000],HT[0.0000000454582523],LEO[0.0000000144764693],LUNA2[0.0045044762880000],LUNA2_LOCKED[0.0105104446700000],NFT (452065039187027864)[1],NFT (461788969694260980)[1],NFT (487526236959618215)[1],NFT (495390355998560202)[1],NFT (513974242582538843)[1],NFT (555205574643578739)[1],OKB[0.0000000070912517],RAY[0.0000000314606880],SOL[0.0000000207085403],SRMB.1340604000000000],SRM_LOCKED[0.3605656100000000],USD[0.0000004757078844],USDT[0.0000000206782023],USTC[0.0000000090904 80] |
| 02058015 | SOL[0.0332770400000000],USD[0.0000004748337176] |
| 02058020 | USD[0.0335730240000000] |
| 02058022 | USD[0.0000000048281514],USDT[0.9809136600000000] |
| 02058029 | USD[20.0000000000000000] |
| 02058032 | BTC[0.0000195300000000],DYDX[27.7000000000000000],USD[0.3552370180000000],USDT[0.0042626700000000] |
| 02058035 | BTC[0.0785773788537200],ETH[1.9124036253494400],ETHW[1.9076867237270400],TRX[0.0007790000000000],USDT[280.8300097107681500] |
| 02058039 | ADABULL[1.0000000000000000],ALTBULL[1.0000000000000000],DEFIBULL[2.6740000000000000],DOGEBULL[1.0000000000000000],ETH[0.0000000031421144],USD[0.1124171857603000],XRP[0.2732000000000000],XRPBULL[4900.0000000000000000] |
| 02058041 | NFT (433803919329268961)[1],NFT (457447418804636442)[1],NFT (540729957581119755)[1],USD[0.0944796224070539],USDT[0.0000000023412974] |
| 02058048 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000081517841 81] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02058052 | EUR[0.000000003001320],FTT[0.000000008000000],MATIC[43.479060856508461705808 SOL[4.810000000000000000],TRX[0.000010000000000],USDT[0.0698773358000000] |
| 02058053 | ATLAS[349.387266943940352 4],EUR[0.0000000000179811],USD[0.0000000042898304] |
| 02058057 | USD[20.000000000000000] |
| 02058060 | USD[0.018052108877333 2],USDT[1254.8702948992033134] |
| 02058067 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.414606062212822219],KIN[1.000000000000000000],MATH[1.000000000000000000],USD[0.000001758915910],USDT[76.8362427224499411] |
| 02058077 | CHZ[0.000110000000000000],LUNA2[0.000592141232200],LUNA2_LOCKED[0.001381662875000],LUNC[128.940000000000000],SHIB[0.000000038938324],USD[-0.016481327896065 2],USDT[0.000000150780621],XRP[0.000000059953262] |
| 02058079 | USD[-83.283078376093453 5],USDT[91.1861201814704300] |
| 02058080 | USDT[412.2417379444751800] |
| 02058082 | LUNA2[7.289651967000000000],LUNA2_LOCKED[17.009187920000000000],USD[10.000000000000000000],USDT[0.000000016640136],USTC[1031.8854689900000000] |
| 02058083 | BTC[0.000000023640000],BUSD[136.549361980000000000],ETH[0.000000010400000],FTT[4.237656630000000000],USD[0.000000005780165] |
| 02058087 | USD[20.000000000000000000] |
| 02058096 | AUD[0.479711575264012 9],XTZBULL[4341.6074256300000000] |
| 02058097 | USD[100.0000000000000000] |
| 02058100 | USD[541.829941876426657 0],USDT[3103.0078930327945200] |
| 02058104 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[0.384545590000000000],UBXT[1.000000000000000000],USD[0.000456620962841 8] |
| 02058105 | TRX[0.00233100000000000],USD[0.000000053832618],USDT[3.7447931161315028] |
| 02058108 | USD[-0.000000042441556 778],USDT[8.036725186893072] |
| 02058109 | EUR[0.000000023242384],FTT[0.000000027721680 0],RUNE[0.000000041910008],USDT[0.000003978081708] |
| 02058114 | 1INCH[0.224240831746000 0],DAI[0.000000010000000],FTT[0.017095453339200 0],USD[0.000000007500000] |
| 02058116 | MBS[2312.312845279135057 4],USD[0.099736000000000],USDT[0.000000095334950] |
| 02058117 | USD[0.000000041505396] |
| 02058121 | USD[0.000000008420861 3],USDT[1.9860297324389309] |
| 02058124 | EUR[0.000096330000000 0],USD[0.000000076697335],XRP[0.565000000000000000] |
| 02058127 | USD[0.9657759904682229],USDT[1.1132637842188854] |
| 02058131 | TRX[0.000010000000000],USD[0.000000140789678],USDT[0.000000006400000] |
| 02058134 | BTC[0.157767395360320 0],ETH[0.200000007852465 6],ETHW[0.200000007689386],EUR[0.00112710657571315],GALA[0.000000002739170 0],USD[3.820273917173835 1],USDT[0.000289534467817 5] |
| 02058135 | SOL[0.000000001457140],USD[-0.420133813000000] |
| 02058139 | AAVE[0.008556000000000000],BIT[0.754881000000000000],BNB[0.00934478500000000],BTC[0.000048665800000],ETH[0.000918430000000],ETHW[0.000914834000000],FTT[56.2896478500000000],IMX[0.067639350000000000],LINK[0.075397850000000000],SOL[0.004469290000000000],SRM[0.790439500000000000],USD[0.000000066541300],USDC[19172.64102627000000000],USDT[0.007734000000000000] |
| 02058141 | BNB[0.001590990000000000],USD[0.693508819680000000] |
| 02058142 | BTC[0.000000002773916 0],TRX[0.233560508043114 9],XRP[0.000000007249956 1] |
| 02058143 | USD[11.319308136500000 0] |
| 02058145 | BIT[0.730922000000000000],BTC[0.000000007545792 5],LTC[79.380000000000000000],LUNA2[0.165237116500000 0],LUNA2_LOCKED[0.385553271800000 00],USD[13.4863024257492807] |
| 02058146 | TRX[0.000010000000000],USD[0.000000034458410],USDT[0.002442622555462] |
| 02058149 | USDT[0.087266168000000 0] |
| 02058154 | INTER[0.061060000000000 000],USD[0.001757864600000 0],USDT[0.000000063500000] |
| 02058158 | BTC[0.128896480000000000],ETH[1.035949800000000000],ETHW[1.035949800000000000],SOL[21.065144370000000 00],USDT[0.000000547419783 9] |
| 02058165 | BNB[0.004942770000000000],LTC[0.005164520000000000],SLND[1535.017831000000000 0],SRM[435.537571650000000 00],SRM_LOCKED[7.256186450000000 0],USD[1.2086074619627282],USDT[0.0000000072457103] |
| 02058166 | ATLAS[399.920000000000000 000],BRZ[1.000000000000000000],HNT[0.300000000000000 00],POLIS[4.999000000000000 0],SHIB[0.000000000000000 0],USD[3.6382364070000000] |
| 02058170 | ATLAS[300.000000000000000000],DOT[5.830968650000000000],TRX[0.000010000000000],USD[0.0000000027076685 25],USDT[0.000000001943669] |
| 02058171 | STEP[0.014380000000000 0],USD[954.2317431650000000],USDT[0.000200000000000 0] |
| 02058178 | USD[204.146576186450000000000000 0] |
| 02058179 | USD[30.000000000000000000] |
| 02058186 | USD[82.1319144590000000 0] |
| 02058187 | SOL[0.000000006857661 0],USD[0.0658463115500000] |
| 02058193 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BRZ[0.000000006540592 5],BTC[0.000000014654132],KIN[1.000000000000000000],POLIS[5.514352996854874 8],SOL[0.159752107587143 7],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000098981268] |
| 02058195 | SRM[4.000000000000000000],TRX[0.000001000000000],USD[0.005389115607500 0] |
| 02058197 | AUD[0.000000194293982 ],BTC[0.000002728004100],BULL[0.000000002000000],FTT[0.000000086000000],MANA[0.487400000000000],USD[-0.0029579565679430],USDT[0.000000061261516] |
| 02058199 | LINK[12.600000000000000 000],USD[1.2993050884314000] |
| 02058202 | BRZ[0.000000009000000 0],ETH[0.000000003217041 4],LUNA2[0.000000380574966],LUNA2_LOCKED[0.000000888000825 3],LUNC[0.008287100000000 0],USD[0.000000071143550],USDT[0.000000005150351] |
| 02058207 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.067259526465179],KIN[1.000000000000000000],RSR[1.000000000000000000],RUNE[11.819506580000000 00],SOL[0.0000024243838436] |
| 02058213 | BTC[0.000000075085878],KIN[0.000000002833187],SHIB[0.000000004026334],USD[0.000000008784911],USDT[0.0000000951112150] |
| 02058216 | AAVE[0.000000004400000000],ASD[0.000000071046900],BAND[0.000000003000000 0],BNB[0.000000005000000],BTC[2.087200000000000 00],ETH[0.000000023200000],FTM[0.000000015271099],FTT[0.00239993958316632],HT[0.000000002000000],KNC[0.000000004000000],MKR[0.000000050400000],RSR[0.000000600554600],TOMO[0.000000008444640 0],UNIB[0.000000023416800],USD[0.000000044316800 0],USDT[256.4585236758761399] |
| 02058218 | BAO[4.000000000000000000],BTC[0.0042374000000000],DENT[1.000000000000000000],EUR[0.238639198699085 0],KIN[1.000000000000000000],USD[0.000000000000000],USDT[0.0006417711181006] |
| 02058221 | ALGOBULL[8062.00000000000000 0000],TRX[0.005881970000000 0],USD[0.213670485187081 8],USDT[0.000000100504591] |
| 02058222 | TRX[0.000010000000000],USDT[0.000006352148164] |
| 02058223 | AVAX[0.501948413702251],ENJ[29.984880000000000 00],FTT[0.015191909119872 0],MATIC[24.077000000000000 00],SOL[0.469915400000000 0],TRX[0.000000022856856],USD[1.2294692564000000],USDT[0.000000039000000] |
| 02058232 | USD[0.000000050109736],USDT[0.000000006934035] |
| 02058241 | MATIC[0.000000044842288],USD[0.0000000333790402] |
| 02058244 | SRM[12.891413640000000000],SRM_LOCKED[79.505671590000000000],USD[0.0074467843750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02058247 | AKRO[1199.790480000000000],ALICE[49.991270000000000],ATLAS[3149.799210000000000],AUD[0.000000029253971],AURY[50.000000000000000],BOBA[181.368327560000000],BTC[0.018894239101318],ETH[0.000000062000000],ETHW[0.000000062000000],FTT[0.000000100000000],GALA[999.825400000000000],HNT[29.994762000000000],IMX[79.986032000000000],MANA[59.989524000000000],POLIS[49.791036000000000],RNDR[99.982540000000000],SAND[99.982540000000000],SHIB[599895.240000000000000],SOL[0.000000004000000],STARS[39.993016000000000],UNI[29.994762000000000],USD[0.000174905925346],USDT[0.000034186347009] |
| 02058250 | BTC[0.000010849031660],ETH[0.018282337645600],ETHW[0.018282334534719],EUR[0.055511576260669],SOL[-0.341056433951441],USD[0.088401623180000],XRP[0.192212525320500] |
| 02058253 | SLRS[220.000000000000000],USD[0.409954179000000] |
| 02058255 | ATLAS[4947.627943607409700] |
| 02058256 | USD[25.000000000000000] |
| 02058259 | AKRO[1.000000000000000],AVAX[0.000000047967948],ETH[0.000062800000000],ETHW[0.000062800000000],UBXT[1.000000000000000] |
| 02058261 | 1INCH[10.062752921311302],AKRO[1.000000000000000],BAO[4.000000000000000],KIN[1.000000000000000],TRX[0.000017002355780],USD[10.548590740000000],USDT[0.000000219754890] |
| 02058263 | ATLAS[40650.000000000000000],USD[0.084102216675000] |
| 02058269 | USD[25.000000000000000] |
| 02058274 | BTC[0.000591008437000] |
| 02058276 | ATLAS[8.064815110000000],BCH[0.000712150000000],BTC[0.200026075000000],DOGE[49769.000000000000000],DOT[513.822753837036400],DYDX[1409.183850000000000],ETH[10.912499575058600],ETHW[10.912499573147261],FTT[547.059821498000000],LTC[23.375947740000000],NFT[357258766516774931][1],PRISM[580.002900000000000],SOL[43.663966885000000],SRM[1.308874840000000],SRM_LOCKED[40.016105880000000],TRX[0.144676000000000],USD[-4535.696394901512960000000000],USDT[0.000000119581847],WRX[3559.670000000000000],XPLAI[1520.007600000000000],XRP[54419.862234017433690] |
| 02058281 | AVAX[0.033469100000000],BTC[0.016000000000000],USD[0.791707960550457] |
| 02058284 | ATOM[50.849958860000000],BTC[0.005000000000000],DOGE[2000.000000000000000],DOT[188.793729610000000],ETH[6.199454004587239],ETHW[6.199454004587239],EUR[0.000000058384163],FTT[150.007412484260155],MATIC[0.000000033185688],SOL[52.708597200000000],SRM[0.016392900000000],SRM_LOCKED[0.946968510000000],USD[0.000004906064245] |
| 02058288 | BTC[0.000000010000000],ETHW[40.508807400000000],EUR[220.463106660000000],TRX[0.000779000000000],USDC[114816.462070270000000],USDT[0.000000085000000] |
| 02058291 | ATLAS[249.976000000000000],USD[0.462986657250000],USDT[0.000000074281396] |
| 02058292 | USD[25.000000000000000] |
| 02058295 | ATLAS[210.000000000000000],POLIS[4.000000000000000],USD[0.617849680000000] |
| 02058296 | BCH[0.000590042000000],FTT[0.099200000000000],SOL[0.149019920000000],TRX[0.000001000000000],USD[0.498664510000000],USDT[0.005573028543019] |
| 02058298 | FTT[0.267257660000000],RAY[9.464991290000000],USD[0.000002505592874] |
| 02058302 | ATOMBEAR[9998000.000000000000000],BALBEAR[59988.000000000000000],ETHBEAR[4999000.000000000000000],SUSHIBEAR[19996000.000000000000000],SXPBEAR[11000000.000000000000000],USD[0.000000023566000],VETBEAR[29994.000000000000000] |
| 02058310 | FTT[0.020000000000000],USD[-0.898767277150626],USDT[204.223666383195717S] |
| 02058311 | FTT[4.000000000000000],TONCOIN[171.200000000000000],TRX[0.000010000000000],USD[-656.863508146844000000000000],USDT[2296.646874818715361Z] |
| 02058312 | BTC[0.000171657059200],ETH[0.000042090510231],ETHW[0.000000051023110],IMX[0.000000005339510],MATIC[0.000000089900000],SAND[0.000000020126360],SOL[0.000000023532155],USD[0.073101139272291] |
| 02058315 | ATOMBULL[4795.036510000000000],BCHBULL[3.384500000000000],BTC[0.000004922300000],EOSBULL[707866.050000000000000],ETCBULL[0.080000000000000],ETHBULL[0.000195410000000],FTT[0.000133452469220],HTBULL[15.000000000000000],LTCBULL[0.765560000000000],NFT[294073206104779089][1],NFT[383639050633472718],SOL[0.082257000000000],TONCOIN[0.098730000000000],USD[0.000000043508664],USDT[0.000000059526993],XRP[0.555360000000000],XRPBULL[45220.000000000000000] |
| 02058317 | EUR[0.000000133265781],USD[0.000000096436940] |
| 02058318 | DOGEBULL[0.000193400000000],USD[0.000000058227324],USDT[0.000000095009598] |
| 02058320 | BAO[11.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.000000008023121],GBP[0.000000054123686],KIN[12.000000000000000],MATIC[0.000000085707820],OXY[54.432090340000000],REN[0.000000037015930],RSR[3.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000148999690],USDT[0.000001000000000] |
| 02058325 | ALTBEAR[0.1000.000000000000000],BNB[-0.000020475610836S],ETHBULL[0.000084800000000],TRX[0.000001000000000],USD[-3.990827744920196S],USDT[4.518103466350000] |
| 02058326 | ATLAS[4329.204000000000000],POLIS[0.097920000000000],TRX[0.000001000000000],USD[0.212728199846785S],USDT[0.005874711650426] |
| 02058330 | SOL[0.089931600000000],TRX[0.000010000000000],USD[1.351106999985230],USDT[0.771055000000000] |
| 02058331 | FTT[11.598092646913000],USD[0.000004132440460] |
| 02058333 | ATLAS[5.624300000000000],IMX[0.068042000000000],TRX[0.000001000000000],USD[0.000000103335657],USDT[0.000000005544503] |
| 02058336 | AVAX[0.014099550073763S],USD[0.828557689393752Q],USDT[0.000002000861000] |
| 02058341 | BNB[0.261920421370428S],BTC[0.000000001000000],DYDX[11.997720000000000],FTT[0.097150000000000],MATIC[9.979100000000000],SHIB[97493.520000000000000],USD[85.483136705190000],USDT[200.000000014335352] |
| 02058342 | ABNB[0.000000007242790],AMZN[0.000001000000000],AMZNPRE[-0.000000002000000000],BIL[0.000000073643700],BNB[0.000000097722600],BTC[0.000000048000000],FTT[0.046243918198308S],GOOGL[0.000000080000000],GOOGLPRE[0.000000040000000],LUNA2[3.168320385841000],LUNA2_LOCKED[7.392747567629000],LUNC[7685.075094060000000],OKB[-0.000000015986051S],TSM[0.000000056942500],USD[700.993403327727625000000000],USDT[35.831736683680000],USTC[443.495201853347800] |
| 02058345 | AKR[15.000000000000000],AUDIO[1.000000000000000],AVAX[8.499941500000000],BAT[35.999900000000000],BCH[0.708491742585840],CHZ[2.000000000000000],CRV[35.095133760000000],DENT[13.000000000000000],EUR[0.000000013564360],FTM[450.000042930000000],GODS[8.689584790000000],GRT[185.217505900000000],KIN[34.000000000000000],LINK[49.999994340000000],LTC[1.631927317356986],MATIC[449.999954280000000],POLIS[14.283485040000000],RSR[4.000000000000000],TRU[1.000000000000000],TRX[3748.645559152617664],UBXT[10.000000000000000],USD[0.000000013620495],USDT[31.622857656831060],STEP[9218.700000000000000],TRX[0.000011000000000],USD[0.006427615000000],USDT[0.009600000000000] |
| 02058350 | CONV[160933.948000000000000],STEP[9218.700000000000000],TRX[0.000011000000000],USD[0.006427615000000],USDT[0.009600000000000] |
| 02058351 | AVAX[13.806423046662059],ETHBULL[1.975900000000000],MANA[176.000000000000000],SOL[10.680000000000000],USD[4.636447003915000] |
| 02058357 | USD[25.000000000000000] |
| 02058358 | LTC[0.007074250000000],SOL[0.000000050864000],TRX[81.533510000000000],USD[210.766327133525000],USDT[0.000318532937500],XRP[0.532380000000000] |
| 02058359 | BNB[0.000000100000000],MATIC[0.000000047266836],NFT[417279867309800242][1],NFT[437277571027198004][1],SOL[0.000000066884500],TRX[0.000000005067862],USD[0.000000004170672A],USDT[0.000000060613745],WRX[0.000000073479500] |
| 02058360 | ETH[-0.003395450784896],ETHBULL[0.000000005000000],ETHW[-0.003395453399027],FTT[0.000000033609640],MATIC[-20.803017312630984Z],MATICBULL[1568.646304274553695S],SOL[0.839305971010179],USD[12.308701512352161],XRPBULL[0.000000008799636] |
| 02058363 | ATOM[0.061077000000000],BTC[0.000000339815475],DOGE[0.000000017580478O],EUR[0.000000047553161],FTT[0.000000571404028],PAXG[0.000001115104282S],SHIB[762758539.436377740000000],TRX[55611.010238164274600],USD[0.304132719025996],USDT[0.000000037890689],XAUTBULL[0.00000060000000] |
| 02058364 | BTC[0.000000050000000],ETH[0.000001296216010],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000076881996] |
| 02058370 | USD[0.000974719696910],USDT[0.004252656951376] |
| 02058371 | ATLAS[200.654647371338986],KIN[0.000000126463170],USD[0.000000092036628],USDT[0.000000031832729] |
| 02058373 | AAVE[0.000000308383920],FTT[0.000187806000000],LINK[0.000000061323843],LTC[0.000000012980261],USD[117.011956271521330300000000] |
| 02058376 | USD[30.000000000000000] |
| 02058377 | ETHW[0.000884351893701O],GENE[0.081420000000000],SOL[0.000000100000000],USD[1.916735094840819S] |
| 02058380 | BTC[0.000000204124801],CRO[0.000000084967480],ETH[0.041829660000000],ETHW[0.000000085000000],FTT[255.155786324601689],USD[15657.385882989708979700000000],USDT[0.000000087500000],USTC[0.000000037609290] |
| 02058381 | USD[0.077854544875000] |
| 02058384 | BNB[0.008421820000000],GALA[120.000000000000000],POLIS[0.099514000000000],USD[2.365907647725000] |
| 02058385 | DA[0.767301000000000],ETH[0.000783110198026S],ETHW[0.000783109547612B],NFT[410847832392989323][1],NFT[429510465207320129][1],NFT[503068294781751512][1],NFT[535567539880939351][1],NFT[537620774411261779][1],TRX[0.000785000000000],USD[0.005901714845091O],USDT[0.495212594450000] |
| 02058388 | FTT[35.498200000000000],USD[0.699090000000000],USDT[2.877286365550000] |
| 02058391 | MATICBULL[152.800000000000000],USD[0.108064786400000],USDT[0.000000021100795] |
| 02058394 | BTC[0.008834242000000],USDT[1909.902984030173428000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02058397 | USD[500.010000000000000] |
| 02058401 | USD[20.0000000000000000] |
| 02058408 | LUNA2[0.463304849800000000],LUNA2_LOCKED[1.081044650000000000],TRX[0.586757000000000000],USD[0.006499607276880200],USDT[14.390000015143984000] |
| 02058409 | ETH[0.000000570000000000],ETHW[0.000000570000000000],EUR[0.000000017082996700],USD[0.000000004895211300],USDC[2520.190706320000000000],USDT[0.000122202443796000] |
| 02058412 | CEL[0.000000007009599500],ETH[0.000914340000000000],ETHW[0.000914340000000000],FTT[0.000000770000000000],IMX[0.000277500000000000],MANA[0.000500000000000000],USD[0.000000005721622000],USDC[2520.190706320000000000],USDT[0.000122202443796000] |
| 02058417 | USD[214.973056313500000000] |
| 02058422 | USD[0.092393247650000000],USDT[0.004705411000000000] |
| 02058423 | ATLAS[4240.000000000000000000],USD[0.574560294237500000],USDT[0.000000089226485] |
| 02058425 | AKRO[1.000000000000000000],BF_POINT[200.000000000000000000],DENT[1.000000000000000000],EUR[0.002958750000000000],FTT[0.000000090000000000],UBXT[1.000000000000000000],USD[0.000000097091829] |
| 02058427 | AVAX[0.037110200000000000],BTC[0.000000009542400000],MATIC[0.359861410000000000],USD[0.007346636533856080],USDT[0.000000055000000000] |
| 02058428 | TRX[0.000010000000000000],USD[0.874952289500000000],USDT[0.000000004625161900] |
| 02058429 | APE[0.077580000000000000],AVAX[3.963620000000000000],BNB[0.004201380000000000],BTC[0.055507354846010000],DOT[0.004200000000000000],FTT[25.173403577369923900],SOL[0.004038000000000000],TRX[218.000000000000000000],USD[3133.231810083624375000],USDT[0.000000007500000000] |
| 02058430 | EUR[0.000000009050182200],USD[0.000000105042811] |
| 02058433 | USD[0.000000090665763400] |
| 02058438 | TRX[0.000001000000000000] |
| 02058441 | ATLAS[0.838000000000000000],MNGO[4.683820390000000000],TRX[0.000001000000000000],TRY[0.000001745832580],USD[0.000000089555108],USDT[0.000000005831802] |
| 02058447 | ATLAS[44905.908625880000000000],TRX[0.000001000000000000],USD[0.052732480771986320],USDT[0.000000009645142860] |
| 02058449 | ETH[0.005536227820710000],ETHW[0.005536229278311130],FTT[0.099700000000000000],LUNA2[0.003690802976000000],LUNA2_LOCKED[0.008611873611000000],USD[3023.104107893200400000],USTC[0.522451000000000000] |
| 02058451 | USD[300.000000000000000000] |
| 02058455 | BAO[2.000000000000000000],ETH[0.000016830000000000],ETHW[0.000016830600047960],USD[0.000758443182621] |
| 02058457 | ATLAS[1365.192157010000000000],POLIS[53.406251440000000000],TRX[0.000001000000000000],USD[0.747395845097500000],USDT[0.000000076556406] |
| 02058458 | USD[0.100000000000000000] |
| 02058459 | ATLAS[4230.120410770000000000],KIN[2.000000000000000000],USD[0.000000021596833] |
| 02058460 | NFT[407432399961039773][1],USD[0.023443490000000000],USDT[0.000000454093496] |
| 02058469 | USD[0.100000000000000000] |
| 02058484 | USD[0.600000000000000000] |
| 02058490 | BTC[0.000000079500000],CHR[0.000000068335327],EDEN[0.000000014766676],FTM[0.000000000675626],FTT[0.003189701679 7235],GALA[0.000000005310 5170],GBP[0.000394023923042],RAY[0.000000001629740],SAND[0.000000092025420],SHIB[0.000000057536 97],SOL[0.000000091530130],USD[0.000000042433890],USDC[4787.507302000000000000],USDT[0.000000009744736] |
| 02058492 | USD[0.100000000000000000] |
| 02058494 | BNB[0.000000745827642],BTC[0.000000074864735],LTC[0.021758160000000],SOL[0.000746403800000],USD[0.203752456609 0534],USDT[0.000000120768595] |
| 02058495 | ETH[0.001332800000000],EUR[0.000000008816386],TSLA[0.001088200000000],USD[-0.691281692628 4400],USDT[0.000000052233464] |
| 02058499 | GODS[0.066750000000000000],IMX[186.899810000000000000],LUNA2[0.005272581316000000],LUNA2_LOCKED[0.012302689740000000],NEAR[136.574046000000000000],NFT[359488043669986817][1],USD[0.002094069939230 3],USTC[0.743120000000000000] |
| 02058500 | USD[0.000000000000000000] |
| 02058502 | BTC[0.002300000000000000],ETH[0.034000000000000000],ETHW[0.034000000000000000],FTT[0.136877158560084 4],USD[24.825635061920120 8],USDT[0.008000008647581] |
| 02058503 | EUR[0.000000040880780],USD[4992.978194362855545400000000],USDT[0.000000091875836] |
| 02058508 | ATLAS[2440.000000000000000000],POLIS[213.397398200000000000],USD[0.398086546850251 3],USDT[0.000000012232650],XRP[273.951442170000000000] |
| 02058513 | USD[0.000000000000000000] |
| 02058516 | USD[0.315093220000000000] |
| 02058518 | 1INCH[47.625959173381300],AKRO[999.810000000000000],ATLAS[249.952500000000000],BAO[134961.873270800000000000],BNB[0.000000008734790 0],CHF[0.000000081064466],CONV[1024.294290780000000],FTM[142.835624936876620 0],FTT[1.895412760000000],KIN[329937.300000000000000],LINA[799.848000000000000],MN GO[9.998100000000000],RAMP[2.998430000000000000],RAY[881.100568244320283 4],RSR[1204.079751033424291 00],SHIB[1199772.000000000000000000],SRM[10.132863650000000],SRM_LOCKED[0.125756510000000],STEP[21.395934000000000],SUSHI[7.501993836874010 0],SXP[14.512723507987950 0],TRX[46.512175569758510 0],UBXT[500.904810000000000],USD[0.037421921729029 1],XRP[97.868977967167300] |
| 02058520 | MATICBULL[150.871329000000000],USD[0.043415450000000],USDT[0.000000002110079 5] |
| 02058521 | BTC[0.016687070000000000],FTT[155.295085000000000],TRX[0.001556000000000000],USD[0.009023353532000 0],USDT[10.967389093000000000] |
| 02058522 | SPELL[2000.000000000000000000],USD[0.523524470000000000] |
| 02058523 | BTC[0.000000089097000],ETHW[0.189000000000000],EUR[0.000000005000000],FTT[0.000000001045290 0],LUNA2[0.000623985604000],LUNA2_LOCKED[0.001455964090000],LUNC[13.587417900000000],SOL[0.229981000000000],USD[0.009303377486689 2],USDT[0.000000062573744] |
| 02058528 | USD[0.373834295400000000],USDT[0.000000043870021] |
| 02058532 | BTC[0.000000067721100],USD[0.000000102851002],USDT[0.000000014850679 1],XRP[0.000000049243429] |
| 02058533 | 1INCH[1999.228277298058720 5],BTC[2.399610993442226 7],BUSD[50.000000000000000],ETH[0.006120000000000],ETHW[0.006120000000000],FTT[20.098000000000000],LOOKS[257.297270000000000],LTC[0.007090000000000000],LUNA2[0.014128800500000],LUNA2_LOCKED[0.032967201180000],SOL[0.006896000000000],STE P[0.075435200000000000],TRX[11721.166291608196910 0],USD[1635.551504643585001 0],USDTAI788.838202887561690 3],USTC[2.000000000000000000],XRP[0.021558085438900] |
| 02058534 | ACB[0.000000007149526 8],ALICE[0.771813835687630 8],AMZN[0.000000010000000],AMZNPRE[-0.000000002560965 6],BAO[3.163361600000000 00],BF_POINT[300.000000000000000],BNB[0.000082500000000],BOBA[0.430566860000000],BTC[0.000287808211099 2],DOGE[0.003118070000000000],ETH[0.004892151387225 4],ETHW[0.004837391387225 4],GALA[0.000000005595119],GBP[0.000010200000000],LINA[0.016008395036740 6],LOOKS[0.000000086320376],LRC[10.686707907364430 5],MATIC[0.000000002997185425],MTA[0.001376880000000],OMG[0.000021340000000],PYPL[0.000000077090002],SAND[2.930185682139229],SHIB[1366841.787067634606293 6],SOL[0.032048256461849 6],SPELL[335.932420760000000],USD[0.000000071405680],XRP[0.000339233870972 0] |
| 02058538 | USD[0.100000000000000000] |
| 02058540 | ATLAS[23174.647700000000000000],TRX[0.000027000000000000],USD[0.960331120500000000],USDT[0.000000089234810] |
| 02058541 | GRT[10.000000000000000000],LUA[153.100000000000000000],SLP[40.000000000000000000],STARS[0.999800000000000000],USD[0.006301884500000000] |
| 02058546 | USD[0.000000042500000],USDT[0.000000059375000] |
| 02058548 | USD[0.600000000000000000] |
| 02058549 | ETH[0.004532453328000],ETHW[0.004532453328000],USD[0.670400000000000000] |
| 02058550 | ASD[300.000000000000000000],BCH[0.200495560000000],BTC[0.001400000000000000],CONV[2990.000000000000000000],EUR[0.000000007422441 3],POLIS[63.800000000000000000],SPELL[52323.643200000000000000],USD[2.490521391000523 7],USDT[0.000000047880423] |
| 02058551 | USD[0.010000014437604 5],USDT[0.000000095444299] |
| 02058553 | USD[0.100000000000000000] |
| 02058557 | USD[30.000000000000000000] |
| 02058569 | ALICE[0.205714800000000],ATLAS[0.300385480000000000],BAO[2.000000000000000000],BOBA[0.002353740000000000],DENT[4.000000000000000000],FTT[0.256239070000000000],GBP[0.004875992707 9213],GRT[1.000000000000000000],HOLY[0.000036520000000000],IMX[0.001517970000000000],KIN[3.000000000000000000],LRC[0.003220850000000000],MA TIC[0.009214200853379 15],RSR[2.000000000000000000],RUNE[0.009510090000000000],SAND[0.000003740000000000],SPELL[16.442504120000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000052692019] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02058570 | USD[0.6000000000000000] |
| 02058571 | BNB[0.0402580512873300],BTC[0.0000751920789800],GODS[3.9715000000000000],USD[-0.0015882313707987],USDT[0.0069307305033135] |
| 02058583 | FTT[0.0000000008904698],LTC[0.0000000045556308],USD[0.0000044832770014] |
| 02058586 | BTC[0.0014154900000000],EUR[6.6633552500000000],USD[-9.1132655584751384000000000] |
| 02058590 | USD[1.7208928157038920] |
| 02058591 | USDT[1.0000000000000000] |
| 02058592 | ETH[0.0036196700000000],ETHW[0.0036196700000000],FTT[0.0222239758463100],KIN[1.0000000000000000],NFT [540102483779707971][1],TRX[1.0000000000000000],USD[0.0000000115208811],USDT[0.9655695003185842] |
| 02058593 | MBS[0.9058000000000000],TRX[0.0000010000000000],USD[0.0975105913904625],USDT[0.0000000028248150] |
| 02058594 | EUR[0.0000000014602104],SHIB[12694602.2834631300000000] |
| 02058596 | ATLAS[313.3249287700000000],BAO[3246.7995611646700000],BF_POINT[200.0000000000000000],FTT[0.0000832600000000],KIN[12671.4953371355200000],USD[0.0000005107962B] |
| 02058597 | APE[1.0000000000000000],USD[0.0012939718000000],USDT[0.0000000050000000] |
| 02058601 | DOGE[1268.9050000000000000] |
| 02058603 | BNB[0.0000003644635B],BTC[0.0000000790535099],ETHW[0.0006198100000000],USDT[0.0000000037094554] |
| 02058608 | BTC[0.0000004600018100],DOGE[0.0023287494785176],SHIB[0.0000000027468564],USD[-0.0227647000000000],USDT[0.7079039153852237],XRP[0.0001139648500969] |
| 02058609 | TRX[0.2000010000000000],USD[0.0809695965000000],USDT[0.8431851915000000] |
| 02058614 | SOL[0.0000000041029894],USD[0.0080072452121640],USDT[0.0000000090541415] |
| 02058615 | BTC[0.0000157926903000],IMX[19.3988000000000000],USD[0.1285567950000000],USDT[0.0000000136896020] |
| 02058618 | DFL[1610.0000000000000000],ETHW[5.7250000000000000],FTM[0.9777700000000000],FTT[0.0044026315316362],USD[0.0294220196904381],USDT[0.0000000040000000] |
| 02058619 | CHR[1.9996200000000000],DOGE[9.9981000000000000],USD[0.1402183202450000] |
| 02058626 | BAO[7.0000000000000000],GBP[0.0000006484218777],KIN[7.0000000000000000],RSR[1.0000000000000000],TOMO[1.0509278500000000],UBXT[1.0000000000000000],USD[0.0000805747341619],USDT[0.0065863067310484] |
| 02058630 | USDT[0.0000003276080889] |
| 02058631 | BNB[0.0000000658225000],ETH[0.0000000030303346],MATIC[0.0000000080371500],NFT [446576848546835988][1],NFT [550338718121763539][1],SOL[0.0000000019469271],TRX[0.0000340000000000],USD[0.0000000086654548],USDT[0.0000022416523807] |
| 02058632 | ATLAS[0.0000000020000000],BNB[0.0000000039127296],POLIS[0.0000000095632000],SHIB[11530.9176351018620361],TRX[0.0000964000000000],USD[0.1023408925547760],USDT[0.0000000108846207] |
| 02058634 | FTT[0.0690656000000000],TRX[0.0000010000000000],USD[0.0000000113625041],USDT[0.0000000045827809] |
| 02058635 | USD[1.4838699800000000],USDT[0.0000000035000000] |
| 02058636 | USDT[1.2136800000000000] |
| 02058642 | AURY[2.8504781103360000],FTT[0.0047077593540800],SPELL[4129.8751774144234000],USD[0.0000000052651417],USDT[0.0000000451008670] |
| 02058645 | BTC[0.0000000040000000],USDT[0.2365835650228653] |
| 02058646 | TRX[0.0000010000000000],USD[0.3043270713447120],USDT[0.0000000074649846] |
| 02058647 | SOL[0.0073075500000000],TRX[0.8637620000000000],USD[0.0000000017168969],USDT[0.0000000084041238] |
| 02058649 | SOL[0.0000000086783720] |
| 02058651 | ADABULL[18.1475350200000000],DOGEBULL[480.9359645600000000],EOSBULL[8561643.8356164300000000],MATICBULL[3168.4869950400000000],TOMOBULL[2226578.3722274600000000],USD[0.5735650502166824],USDT[0.0000000135704966] |
| 02058654 | ETH[0.0000000118473408],FTT[0.0000000487625000],IMX[0.0000000026306324],SOL[0.0000000012950924],TRX[0.0000010000000000],USDT[0.0000008941761175] |
| 02058661 | USD[0.0000000044574560],USDT[0.0000000000898784] |
| 02058662 | BTC[0.0000200000000000],USD[0.0039128947000000],USDT[0.1289672796299600] |
| 02058671 | SOL[0.0099000000000000],USD[1.4751652725432588],USDT[0.0000000019250000] |
| 02058673 | ETHBULL[0.0000960788200000],TRX[0.0000010000000000],USDT[0.1046015835251076],USDT[0.0000000065826451] |
| 02058674 | BTC[0.0000000045455250],ETH[0.0000000085944700],ETHW[0.0750991700000000],EUR[0.0000000081352936],FTM[0.0000000010929300],LTC[0.0000491443387637],MATIC[99.8657077949922500],USD[0.0000094157013568],USDT[0.0000000001309317] |
| 02058676 | BULLSHIT[0.3489027500000000],FTT[0.0363722100000000],USD[0.1567432535668712],USDT[0.0000001901845664],XRP[0.0000000005881908] |
| 02058677 | USD[25.0000000000000000] |
| 02058678 | ALPHA[0.0000000087028301],BNB[0.0000000080580500],BRZ[0.0032826400000000],OMG[0.0000000051904599],RUNE[0.0000000062527423],SOL[0.0000000072777946],SUSHI[0.0000000059404540],USD[0.0000000055969889] |
| 02058680 | AURY[1.0353443400000000],SPELL[700.0000000000000000],USD[0.0000000020009159] |
| 02058687 | ATLAS[0.0000000049919972],SOL[0.0000000059941112],USD[0.0000001324461936],USDT[0.0000000051500000] |
| 02058690 | BNB[0.0000000091460000],ETH[0.0000000049960000],HT[0.0000000064040000],MATIC[0.0000000042680000],SOL[0.0000000051626200],TRX[0.0001203321955842],USD[0.0000000481115669],USDT[0.9486694517363202] |
| 02058700 | BTC[0.0837615000000000],DENT[5100.0000000000000000],EUR[0.0001541223806160],MANA[8.0000000000000000],SOL[0.1499800000000000],USD[40.2446123902500000],XRP[247.6893494000000000] |
| 02058705 | USD[0.0000000173692989],USDT[0.0000000082977060] |
| 02058706 | SOL[0.0000000070000000],USD[7.9426910000000000] |
| 02058709 | USD[0.0000000022821487] |
| 02058713 | FTT[175.0405180000000000],NFT [307427371261124112][1],NFT [394844714432204118][1],USDT[2.4591924000000000] |
| 02058721 | EUR[0.0000016234821620] |
| 02058722 | BNB[0.0000000324045157],BTC[0.0000000003798615],SUSHI[6.9985931894703890],USD[0.0000000106543782] |
| 02058726 | ATLAS[4.3939106050891900],TRX[0.0000710000000000],USD[0.0000000177222719],USDT[0.0000000010408470] |
| 02058735 | BNB[0.0000000048532921],BTC[0.0007093368295067],ETH[0.0000000100000000],OMG[0.0000000013297310],SOL[0.0000000087424544],TRX[0.0007770000000000],USDT[3.8227953190531171] |
| 02058737 | USD[25.0000000000000000] |
| 02058738 | DOGE[0.0000000975799940],SHIB[0.0000000005600015],TRX[0.0000010000000000],USD[2.6907069900118961],USDT[0.0000000009532150] |
| 02058746 | BTC[0.0000000050440000],FTM[0.0000000054805751],LUNA2[0.0618795026600000],LUNA2_LOCKED[0.1443855062000000],LUNC[0.0000000029447182],MATIC[0.0000000036147128],USD[0.0000036372333195] |
| 02058748 | BTC[0.0000997800000000],ETH[0.0007134100000000],TRX[0.0000020000000000],USD[2666.4782976978189670],USDT[100.0000001908070052] |
| 02058753 | BAO[0.0000000069000000],DYDX[0.0000446600000000],FTT[0.0001293010004390],GBP[0.0000008325732480],IMX[0.0000121570000000],LTC[0.0000000058325564],SHIB[0.0000000006000000] |
| 02058754 | XRP[8.1362180000000000] |
| 02058755 | APE[0.0000000054816784],ATLAS[0.0000000007644093],BNB[0.0000000048101547],BTC[0.0000000086552483],CRO[0.0000000040171745],DOGE[0.0000000022875872],ETH[0.0000000029173834],GMT[0.0000000026450021],HNT[0.0000000055330000],MANA[0.0000000064780536],ROOK[0.0000000023877207],SHIB[0.0000000009026290],SOL[0.0000000058596020],TRX[0.0000000021632691],USD[0.0001563896199629],USDT[0.0000000045010062],XRP[0.0000000098448128] |
| 02058758 | ETH[0.0000000007803401],SOL[0.0000000013382461] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02058762 | USD[3.0006135999502500] |
| 02058763 | BTC[0.0000390700022100] |
| 02058766 | ATLAS[2845.6828151125582860] |
| 02058767 | FTT[0.0461907938112000],STG[576.9167000000000000],USD[3.7822764367000000] |
| 02058779 | BNB[0.000000042567728],ETM[0.0000000055983004],FTM[0.0000000039000000],GENE[2.8185295000000000],IMX[11.6165032200000000],USD[0.0000000076621334],USDT[0.0000000072598482] |
| 02058788 | BAO[0.0000000436543200],BTC[0.1016000092200000],CHR[0.0000000065081906],CRO[0.0000001005631411],ENJ[0.0000000078640544],ETH[0.0000000152557874],HUM[0.0000000061000000],MANA[0.0000000034331423],RSR[0.0000000017155689],SHIB[0.0000000038451782],SOS[822102.1202686949555332],USD[20.5620256844390736],VGX[0.0000000026110100] |
| 02058791 | ATLAS[9.2495000000000000],TRX[0.0000010000000000],USD[1.1140118377625000],USDC[992.0000000000000000],USDT[0.0000000055514303] |
| 02058793 | 1INCH[0.0000000042424000],BNB[0.0097791894712200],FTT[11.5072586800000000],TRX[0.0000001000000000],USD[1.6162558637646320],USDT[-1.5501107287891183] |
| 02058804 | AMPL[0.3193740675926531],AXS[4.8000000000000000],ETH[0.5770000000000000],ETHW[0.5770000000000000],EUR[0.0000000087155007],FB[0.3900000000000000],FTT[0.0097533800000000],MCB[32.4800000000000000],USD[0.0000004517140714],USDT[301.9049187695918810],XRP[1466.0000000000000000] |
| 02058811 | USD[2.1090431686150000],USDT[0.0024402280000000] |
| 02058821 | AUD[0.0000000000000000],AUD[0.0134657344077752],AUDIO[1.0228939200000000],BABA[4.3973770700000000],BTC[0.0282118500000000],DENT[2.0000000000000000],ETH[0.3575295900000000],ETHW[0.3573796000000000],UBXT[1.0000000000000000] |
| 02058827 | DENT[1.0000000000000000],EUR[0.0009100646279840],KIN[2.0000000000000000],POLIS[2.8588096700000000],USD[0.0100000070855901],USDT[0.0000000513162074] |
| 02058829 | BTC[0.0000000075000000],USDT[0.8677791705499344] |
| 02058840 | BTC[0.0000000038969654],USD[0.0000000462819041],USDT[0.0000000060221552] |
| 02058848 | BNB[0.0000000097707800],BTC[0.0000000029054100],ETH[0.0000000030421414],FTT[0.0000000113878802],MATIC[0.0160898106775478],SOL[0.0000000072676700],STETH[0.0000000045181104],USD[0.0000000027243293],USDT[0.0000000005878515] |
| 02058855 | USD[0.0000024440979920] |
| 02058862 | USD[26.4621584900000000] |
| 02058864 | BRZ[0.0590000000000000],FTT[0.0002237600000000],USD[0.2267360550313530] |
| 02058866 | BTC[0.0000000600000000],DYDX[0.0000000060000000],ETH[0.0000000644000000],ETHW[0.0000000749026641],FTT[0.0000000009078517],NFT [308605926717054777]{1},NFT [323648328330454544]{1},NFT [375575280547069276]{1},NFT [375769623034447613]{1},NFT [409858208239388897]{1},NFT [502387599275077907]{1},NFT [508689630997340371]{1},SOL[0.0000000060000000],USD[0.0000000082409992],USDT[0.0000000098329340] |
| 02058867 | GENE[0.0700030000000000],NFT [314987549060695021]{1},SOL[0.0032541000000000],TRX[0.0015540000000000],USD[0.0000000023750000] |
| 02058869 | USD[25.0000000000000000] |
| 02058871 | BTC[0.0000000044000000],COMP[0.0000000040000000],MKR[0.0000000054000000],SOL[0.0000000100449647],XRP[0.0000000094503038],YF[0.0000000071000000] |
| 02058872 | 1INCH[271.0000000000000000],DYDX[109.0835600000000000],GODS[0.0223379000000000],GST[0.0400000000000000],LUNA2[10.7042124600000000],LUNA2_LOCKED[24.9764957400000000],NFT [441356093258935882]{1},SOL[0.0059114500000000],SUSHI[0.4668000000000000],TRX[0.0000070000000000],USD[0.0000000112406398],USDT[272.9199015637564296] |
| 02058875 | AVAX[0.0618000000000000],DOT[0.0957000000000000],MATIC[8.5420000000000000],USD[788.5442227468520000] |
| 02058876 | USDT[5.5476515550000000] |
| 02058887 | ETH[0.0000000048790208],FTT[0.0034999800000000],SOL[0.0721378070598641],TRX[0.0000000019244578],USDT[0.5564112043316612],XRP[-2.4906028448775291] |
| 02058890 | BTC[0.0002350809090692],USD[0.0000006135825888],USDT[0.0000000008960720] |
| 02058891 | USD[-41.2285254760828420],USDT[45.6968870300000000] |
| 02058898 | BTC[0.0000000060000000],USD[2.1203383670000000] |
| 02058900 | USD[0.0000341001102125] |
| 02058908 | AKRO[2.0000000000000000],ATOM[105.0847153000000000],BAO[5.0000000000000000],BTC[0.0000001500000000],CHZ[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[9.9232451290128615] |
| 02058911 | USDT[0.0000341001102125] |
| 02058912 | AUDIO[0.0000000426299520],BTC[0.0064216939286815],FTT[0.0000000080000000],SOL[0.2312362195196992],USD[0.3820500000000000] |
| 02058916 | POLIS[10.3000000000000000],USD[0.3920144405000000],USDT[0.0000000202074720] |
| 02058920 | DOGE[0.0000000049703660],DOGEBULL[161.3017029900000000],USD[0.0000035106588399],USDT[2.1327255590000000],XRPBULL[380424.4340000000000000] |
| 02058921 | EUR[0.0233626300000000],USD[0.0000001097511128],USDT[0.0000004174572456] |
| 02058922 | BNB[0.0000000069603761],ETH[0.0000000103400000],TRX[0.0002290000000000],USDT[0.0000002864510383] |
| 02058924 | USD[0.0031083664300000] |
| 02058926 | ATOM[3.0964071000000000],DOT[1.0000000000000000],ETH[0.1009715000000000],ETHW[0.1009715000000000],FTT[0.0975642000000000],SOL[6.0083071000000000],TRX[0.0007780000000000],USDT[0.0000000075000000] |
| 02058930 | USD[0.3342630900000000],USDT[0.0057010000000000] |
| 02058933 | BIT[23.0000000000000000],USD[0.0260366800000000] |
| 02058935 | USD[0.0124417000000000] |
| 02058940 | BTC[0.0340779200000000],ETH[0.8000417900000000],ETHW[0.7997058000000000],NFT [419186074239150684]{1},NFT [426483701336069344]{1},NFT [433411873588967560]{1},STETH[0.0000000064124609],UBXT[1.0000000000000000],USD[0.0000000954239733],USDC[2624.7689652300000000] |
| 02058944 | TRX[0.0000022000000000],USD[2.4565098237729758000000000],USDT[0.0000000060048708] |
| 02058950 | BTC[0.0000000060000000],POLIS[0.0994420000000000],USD[0.0000001068510076],USDT[0.0000000029082840] |
| 02058957 | FTT[0.0000000081743664],LUNA2_LOCKED[2141.2513070000000000],SRM[1.3232020200000000],SRM_LOCKED[12.5997355900000000],USD[-0.0033687603328288],USDT[0.0036867118174944] |
| 02058965 | USDT[1.3057514662000000] |
| 02058968 | POLIS[0.0056000000000000],TRX[0.0000010000000000],USD[0.0000026913165],USDT[0.0000000027046240] |
| 02058971 | ATOM[16.0000000000000000],BTC[0.5049234070000000],BUSD[2626.8182147400000000],DOGE[3405.0000000000000000],ETH[1.0009377000000000],ETHW[0.0002822600000000],EUR[0.0000001663710082],FTT[44.8118407176513700],LUNA2[9.0283035220000000],LUNA2_LOCKED[21.0660415500000000],NFT [325718546480426880]{1},NFT [326319670794155938]{1},NFT [537207302821395331]{1},SOL[8.3000000000000000],SUSHI[128.0000000000000000],USD[0.0000000318920002160830],USTC[1278.0000000000000000] |
| 02058973 | USD[0.0000000033855786],USDT[0.0000000012821627] |
| 02058978 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000001000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SGD[0.0000017985378606],SHIB[0.0000000000000031],USDT[0.0382994584165414] |
| 02058983 | ETH[0.0015932379616247],ETHW[0.0015932379616247],POLIS[0.0000000603370085] |
| 02058990 | BNB[0.0000000100000000],ETH[0.0000007563932441],KIN[1.0000000000000000],SOL[0.0000000645435121],TRX[0.0007770000000000],USD[0.0000000139288469],USDT[0.0000000891459808] |
| 02058993 | FTT[0.0311552261358200],USD[0.0000010739441841,USDT[60.1735943364462448] |
| 02058996 | ETH[0.0007807073389001],ETHW[0.0007807573359951],SOL[0.0000000956135889],USD[0.0183167022110038],USDT[0.0000000064845588] |
| 02059003 | POLIS[35.7999810000000000],USD[0.3781298501625000000] |
| 02059012 | IMX[0.0013400000000000],TRX[0.0039680000000000],USD[0.1181495336791195],USDT[0.0404230000000262016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02059015 | SOL[0.000321640000000000],TRX[0.000001000000000000],USD[2.729896345084937],USDT[0.000000011134207] |
| 02059017 | BNB[0.000000068676715],ETH[0.000000062000000],MATIC[0.000000004000000],POLIS[0.000000075673684],SOL[0.000000094580000],STARS[0.000000075742392],USDT[0.000001225813260] |
| 02059018 | EUR[0.000000027930468],SOL[0.000000010000000],TRX[0.000001000000000],USD[3.312411606500000],USDT[0.000000071424488] |
| 02059020 | BTC[0.000000092000000],ETH[0.000000080000000],FTT[0.000000057091798],USD[0.000000126921679],USDT[0.000000037419657] |
| 02059021 | FTT[1.200000000000000],NFT (384415025043432560)[1],USD[4.532852544975000] |
| 02059023 | POLIS[29.600000000000000],USD[0.106059493750000],USDT[0.000000088317532] |
| 02059026 | USD[0.320753540000000] |
| 02059032 | USD[0.005874940165000] |
| 02059033 | MBS[3.236770000000000],USD[0.000000033185647] |
| 02059034 | ATLAS[44138.378099406760000],TRX[0.000001000000000],USD[1.039923282889432],USDT[0.000002295837408] |
| 02059038 | USDT[0.000000000350000] |
| 02059039 | BTC[0.053900000000000],BUSD[18259.026994000000000],ETHW[0.059000000000000],SOL[3.741844370000000] |
| 02059046 | BUSD[500.000000000000000],GMT[2.465509000000000],GST[78.980000000000000],SOL[14.998427690000000],USD[3023.645421130648566],USDC[10.000000000000000],USDT[0.000000005388000] |
| 02059053 | USD[-19.542420772850000],USDT[100.000000000000000] |
| 02059054 | USD[0.568283890500000],XRP[20.351470779000000] |
| 02059062 | BTC[0.000000010000000],FTT[0.026493969351558],USD[0.984389562625000],USDT[0.000000012500000] |
| 02059070 | MOB[865.888214670000000],USD[19.724508319106684],USDT[0.689507853116542] |
| 02059072 | TRX[0.000001000000000],USD[0.003640532000000],USDT[0.000000067146360] |
| 02059075 | USD[20.000000000000000] |
| 02059076 | ETH[0.000998600000000],ETHW[0.000998600000000],USD[0.003425495260605],USDT[9.551582200000000] |
| 02059078 | TRX[0.000001000000000] |
| 02059082 | ATLAS[2959.408000000000000],SOL[0.003200000000000],USD[1.351703082500000],USDT[0.700000091910800] |
| 02059086 | BTC[-0.000000011000000],EUR[0.000000006155600],LUNA2[0.002136382723000],LUNA2_LOCKED[0.004984893021000],LUNC[465.201835860000000],USD[0.003667382606563] |
| 02059092 | USD[0.365741621250000],USDT[0.000000007000000] |
| 02059093 | HNT[0.000047020000000],SUSHI[0.000000066030146],TRX[61.142897630000000],USDT[0.000094859163377] |
| 02059105 | ETHW[0.036283860000000],SOL[0.004433060000000],USD[0.000000113914586],USDT[0.000000007166608] |
| 02059106 | RSR[1.000000000000000],USD[0.000000068198440] |
| 02059109 | POLIS[1159.957126000000000],USD[0.457455950150000],USDT[0.000000109162194] |
| 02059111 | SLND[171.367434000000000],SOL[4.998993000000000],USD[2.385562226875000] |
| 02059117 | TRX[0.000001058033720],USD[0.000000079971040],USDT[104.393886039523890] |
| 02059126 | ETH[0.282000000000000],ETHW[0.122000000000000],FTT[0.000000100000000],USD[0.114859852678584] |
| 02059129 | ATLAS[0.000000007130700],AURY[7.040701711204975]0,GOG[18.000000000000000],MNGO[91.034979147963567]5,POLIS[0.900000037488075],SPELL[3662.802509554245430 5],USD[0.183145802912491 5],USDT[0.000000024515278] |
| 02059130 | SHIB[0.000000057323874],SLP[0.000000094135600],SOL[1.589858290000000],USD[0.000000007024335] |
| 02059133 | USD[0.000000022492962],USDT[0.063445978700000] |
| 02059134 | BTC[0.000000034325400],ETH[0.000000009741520],FTM[0.000000006955176],FTT[0.000000004042951],LINK[0.000000077705792],MATIC[0.000000078217815],SOL[0.000000010000000],USD[2098.212388101510312 0],USDT[0.109874898158615 2] |
| 02059140 | ATLAS[1139.783400000000000],BNB[0.003739190000000],USD[0.172705687355000],USDT[0.003562536400000] |
| 02059150 | BAO[111.000000000000000],DENT[2.000000000000000],EUR[0.004811006146818 3],FTM[0.002945490000000],GALA[0.040452300000000],HNT[0.002324700000000],IMX[0.006877100000000],KIN[12.000000000000000],MATH[2.000000000000000],REEF[0.044291770000000],RSR[1.000000000000000] |
| 02059151 | BF_POINT[200.000000000000000] |
| 02059153 | CRO[1039.924000000000000],LUNA2[5.011511269000000],LUNA2_LOCKED[11.693526290000000],LUNC[1091267.130000000000000],TRX[0.000018000000000],USD[0.626182702363072 0],USDT[0.000000303162299] |
| 02059154 | ATLAS[201.653843830000000],TRX[0.000001000000000],USDT[0.000000004787362] |
| 02059155 | AURY[12.000000000000000],POLIS[0.009960000000000],SOL[0.000000054187240],USD[0.950360027000000] |
| 02059158 | POLIS[8.800000000000000],USD[0.029804895500000],USDT[0.000000065499982] |
| 02059160 | ATLAS[9.176000000000000],USD[0.000000096000000],USDT[0.001260000000000] |
| 02059162 | BAO[2.000000000000000],GBP[0.000001474495161],GENE[1.604964210000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000841472218] |
| 02059167 | ETH[0.177966180000000],ETHW[0.177966180000000],GBP[0.000000078278045],USD[2.891524000000000],USDT[0.000000005000000] |
| 02059169 | EUR[0.000000073579728],USDT[0.166958289325000],XRP[560.781150810440000] |
| 02059172 | CEL[0.000000099178763],LTC[0.000000010000000] |
| 02059179 | TRX[0.000001000000000] |
| 02059180 | EUR[2.398560820000000],USD[-1.193696914231000] |
| 02059181 | AAPL[1.500000000000000],ARKK[4.280000000000000],ETH[2.364780333000000],ETHW[2.364501056000000],FTT[25.040033501596864 5],GOOGL[2.760000000000000],NFT (314791267812796755)[1],NFT (346059460176866432)[1],NFT (483946856725836856)[1],NFT (559843285546098761)[1],NVDA[1.642500000000000],RAY[60.549140260000000],SOL[0.648627240000000],SPY[1.569000000000000],TRX[0.002301000000000],TSLA[1.050000000000000],UBER[10.500000000000000],USD[4068.639983870084207],USDT[1.648614198266593 7] |
| 02059182 | USD[0.000000098250000] |
| 02059188 | BTC[0.000100000000000],USD[95.600014724500000] |
| 02059199 | ATLAS[365.166232070000000],BTC[0.724408427758712 6],ETH[0.000000002808374 8],EUR[0.000001331981645],FTT[1.140663961017520 0],POLIS[728.983545367103530 8],USD[0.002112781809235 5],USDT[0.000001128139 62] |
| 02059191 | SOL[0.010375570000000] |
| 02059192 | ATLAS[11379.428000000000000],POLIS[21.195280000000000],TRX[0.000001000000000],USD[0.673117631250000],USDT[0.000000042384098] |
| 02059199 | ETH[0.049000000000000],LUNA2[0.467053716100000],LUNA2_LOCKED[1.089792004000000],LUNC[101701.930000000000000],SUSHI[0.499958577455195],USD[0.100202946830328 7],USDT[0.141378337423313 0] |
| 02059201 | AXS[0.000000061137000],BRZ[0.000000027847264],DYDX[0.000000005662627 3],POLIS[0.017332735521294 3],SHIB[0.000000014541704],USD[0.000000006043028 5],USDT[0.000000525595027 0] |
| 02059203 | 1INCH[18.990008000000000],BNB[0.009815700000000],BTC[0.089077687062140],DOGEBULL[244.143121854000000],DYDX[0.006940200000000],ETH[1.010509768000000],ETHW[1.015509768000000],FTT[15.026022600000000],TONCOIN[252.982672200000000],TRX[0.631206000000000],UNI[59.168428800000000],USD[0.0527 2653127700001],USDT[259.331540872523063 6],XLMBULL[2961.926148000000000],XRP[0.515475000000000] |
| 02059205 | TRX[0.000001000000000],USDT[0.000000005295060] |
| 02059206 | FTT[26.656320200000000],TRX[0.000001000000000],USD[26.949540634709771 5],USDT[0.000000128184572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02059216 | EOSBULL[300.000000000000000000],TRX[0.000001000000000000],USD[0.860820500000000000],USDT[0.000000007544329‌0],XTZBULL[5.000000000000000000] |
| 02059222 | USD[0.000000015656915‌0],USDT[0.000000068249672] |
| 02059223 | MATIC[0.000000000235168‌0],SUSHI[0.000000049282583],USD[261.6302259471042141] |
| 02059224 | POLIS[0.096340190000000000],USD[0.000000016506664‌0],USDT[0.000000029745986] |
| 02059226 | SOL[0.007500000000000000],USD[0.000001372528808] |
| 02059230 | BNB[0.000032790000000‌0],HT[0.012000000000000000],USD[0.0189561645000000‌0] |
| 02059231 | BTC[0.025698404000000000],LTC[0.009819250000000000],USDT[1.137684370085000‌0] |
| 02059239 | EUR[0.000000002000000‌0],LTC[0.004485690000000000],RNDR[1006.1000000000000000],USD[0.104002384537864‌0],USDT[0.000000031213416] |
| 02059240 | DOGEBULL[0.686869470000000000],LINKBULL[46.991070000000000000],MATICBULL[129.6696570000000000],TRX[0.000001000000000000],USD[0.000000083853626],USDT[0.432625427831014] |
| 02059241 | SOL[0.019466100000000000],USD[0.000670455459603‌3],USDT[0.009161845000000000] |
| 02059242 | USD[0.000000004735337‌0],USDT[0.000000055654588] |
| 02059245 | FTT[0.268454081672291‌0],SOL[0.000000100000000],USDT[0.000000007500000‌0] |
| 02059246 | USD[0.000000124399842],USDT[0.000000090512276] |
| 02059247 | ANC[103.980240000000000000],ATLAS[339.9354000000000000],ETH[0.012000000000000000],ETHW[0.012000000000000000],LUNA2[0.019059275200000‌0],LUNA2_LOCKED[0.044471642140000‌0],LUNC[4150.1973025000000000],SHIB[500000.000000000000000000],SOL[0.310000000000000000],USD[0.036389836737500‌0],USDT[0.351065423378296‌0] |
| 02059250 | ETH[0.000000048000000‌0],NFT[299829019363300068‌7][1],NFT[4629417563380082‌0][1],TRX[0.174374000000000000],USD[0.231729714465000‌0],USDT[0.005821965176600‌0] |
| 02059254 | BTC[0.000300000000000000],SOL[2.039451200000000000],USD[41.7392351285000000000000000],USDT[0.000000099699656344] |
| 02059255 | GODS[0.099406000000000000],USD[0.603321991575000‌0],USDT[0.000000099772740] |
| 02059258 | USD[25.000000000000000] |
| 02059261 | TRX[0.000072000000000000],USD[0.000000075909744],USDT[0.000000074763272] |
| 02059264 | CITY[0.097600000000000000] |
| 02059269 | FTT[0.018462247756450‌0],TRX[-0.507633445808022‌36],USD[2.325567371520960‌7] |
| 02059281 | BAO[1.000000000000000000],ETH[0.000000007879690‌0] |
| 02059288 | BAO[865823000000000000],BTC[0.000000002400000‌0],CHR[2200.000000000000000000],ENJ[1915.000000000000000000],ETH[0.000000107860000],FTT[0.000001979734528],LUNA2[0.482294119800000‌0],LUNA2_LOCKED[1.125352946000000000],SAND[399.924400000000000000],SOL[0.000000071500000],USD[1474.513778199754633‌0],USDC[988558233000000000],USDT[0.000000022401999‌99] |
| 02059289 | EUR[0.000000144403248‌5],USD[0.000000096656344] |
| 02059295 | CRO[0.000000054197031],FTT[0.000000217490000],USD[9.235201468015279‌6],USDT[0.000000025166163] |
| 02059299 | ATLAS[1681.1572612893690000] |
| 02059306 | USDT[0.000000027660000] |
| 02059307 | AVAX[0.000117390897070‌8],BOBA[0.086808750000000000],OMG[0.000007500000000],USD[60.057801757041460‌6],USDT[0.000000099536188] |
| 02059312 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000015169686],EUR[0.000009241735957],KIN[3.000000000000000000],MEDIA[0.000030220000000000] |
| 02059324 | ATLAS[11169.078500000000000000],POLIS[21.395934000000000000],TRX[0.000001000000000000],USD[0.000000081275160],USDT[0.000000097776722] |
| 02059330 | USD[37.562400000000000000] |
| 02059336 | STG[31.996200000000000000],USD[8.203911955500000000] |
| 02059341 | MER[208.000000000000000000],MNGO[389.929800000000000000],TRX[0.000001000000000],USD[0.066751579000000000],USDT[0.000000040358350] |
| 02059349 | BRZ[0.003410380000000000],HNT[161.900000000000000000],USD[0.433384359263044‌4] |
| 02059358 | USD[25.000000000000000] |
| 02059361 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],KIN[6.000000000000000000],RSR[1.000000000000000000],TRX[1.000777000000000000],UBXT[2.000000000000000000],USD[0.000000072677662],USDT[0.000268129207140] |
| 02059366 | AURY[13.290540570000000000],GALA[801.2010853666207024],GOG[180.974400000000000000],SOL[1.642566530000000000],USD[0.003240676692268] |
| 02059369 | POLIS[2.020000000000000000] |
| 02059373 | AURY[5.005731247231000‌0],POLIS[52.097530000000000000],TRX[0.000001000000000000],USD[0.021144616725000‌0],USDT[0.000000125378326] |
| 02059378 | ETH[0.000000100000000],USD[0.000030450854618],USDT[0.000258259946982] |
| 02059388 | NFT[5445913905198754‌82][1],USDT[0.000028325794146‌0] |
| 02059393 | FTT[0.196561000000000000],GBP[0.000000004102854],SLP[4.738900000000000000],USD[0.000002433067172‌6],USDT[0.000000085288700] |
| 02059394 | ASD[0.087340000000000000],BAO[13000.000000000000000000],GALA[89.982000000000000000],POLIS[146.062420000000000000],TRX[0.000815000000000],USD[0.028009059026464‌3],USDT[0.000000105714644] |
| 02059397 | BRZ[9.576282980000000000],POLIS[2.600516733452656‌6],USD[0.000000007223033‌3] |
| 02059398 | USDT[0.000000226264692] |
| 02059401 | NFT[4453003936506430‌55][1],NFT[5757224378026461‌26][1],STG[11.000000000000000000],USD[0.161266659200000‌0],USDT[0.007092420000000000] |
| 02059404 | BAO[37985.101632710000000000],KIN[1.000000000000000000],SHIB[189.368069920000000000],UBXT[1.000000000000000000],USD[0.000000071502377],USDT[0.000000087564228] |
| 02059405 | AURY[8.342307640000000000],USD[0.000001486888452] |
| 02059407 | SOL[0.000000006000000000],USD[0.000004136825848],USDT[0.000000569382012‌0] |
| 02059412 | ATLAS[0.000000008340860],AURY[0.323011214558874‌5],BTC[0.000500000000000000],POLIS[0.000000064287853],USD[-0.432996413299016‌3] |
| 02059420 | USD[0.000000097433476],FTT[0.000000007684160],USD[0.000292913796278],USDT[-0.000257673358649] |
| 02059421 | AKRO[7.000000000000000000],ALGO[1273.611655220000000000],AVAX[90.806541240000000000],BAO[8.000000000000000000],BNB[0.000066440000000‌0],BTC[0.000006100000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],DOT[0.000139350000000000],ETH[0.000009250000000],ETHW[0.000009250000000],EUR[4233.717958613317‌78],FTM[0.007626280000000],KIN[1.000000000000000000],MANA[678.073863520000000],NFT[3694755256057578‌7][1],FRAX[0.573934480000000000],POLIS[434.007711340000000000],SOL[0.003396900000000],SUSHI[0.001203280000000000],SXP[2.000000000000000000],TRX[1.028106770000000000],UBXT[3.000000000000000000],USD[1000.091328090596597‌1],USDC[15.000000000000000] |
| 02059430 | USDT[0.000000045000000] |
| 02059431 | SNX[0.003404050000000000] |
| 02059437 | FTT[2.006206390050000‌0],SOL[0.060785800000000000],USDT[0.000000276694395‌0] |
| 02059441 | ALGO[0.000000084815833],BNB[0.000000125137505],BRZ[0.000000021553032],BTC[0.000000002732573],MANA[0.000000026947762],POLIS[0.000000006972200] |
| 02059443 | BRZ[0.000000008975644],BTC[0.009293351759463‌9],LINA[2123‌0.000000000000000000],POLIS[98.970303000000000000],PSG[14.700000000000000000],USD[0.086108920055499‌4] |
| 02059448 | USD[0.000314920054040] |
| 02059450 | BAO[2.000000000000000000],DENT[8679.698345580000000000],DYDX[7.432464940000000],ENJ[16.256284490000000],KIN[567594.865193290000000000],MANA[11.599979510000000],MTA[48.109153990000000000],RUNE[4.982416580000000000],SAND[6.932933040000000000],SRM[10.568455950000000000],UBXT[1.000000000000000000],USD[0.000000070741366715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02059451 | AURY[11.035115510745000],BRZ[2.000000000000000],POLIS[0.000060000000000],USD[0.980722638500000] |
| 02059452 | ATLAS[0.000000000200708],AURY[0.000000004687690],BAND[0.000000027834612],CRV[0.000000008245637],EUR[0.000000002541200],HT[0.000000005682638],IMX[0.000000014517389],KIN[0.000000058043300],POLIS[0.000000002494596],SAND[0.000000019905030],SHIB[0.000000087147164],SPELL[0.000000022833894],STEP[0.000000008440200],TONCOIN[0.000000027602139],TRX[0.000000021694116],USDT[0.003790841403605] |
| 02059454 | AURY[8.963772910000000],HNT[3.837927000000000],SOL[0.866604600000000],SPELL[11509.47397100000000],USD[0.000001161298639] |
| 02059458 | ETH[10.000358450000000],ETHW[10.000358450000000],EUR[0.009000000000000],LUNA2[4.853496172000000],LUNA2_LOCKED[11.324824400000000],LUNC[1056859.010000000000000],SOL[2894.000000000000000],USD[3.882254471351000],USDT[33745.782327595914740] |
| 02059460 | BNB[0.000000002000000],USD[0.000000037806730],USDT[0.000005130328634] |
| 02059461 | APT[0.346116880000000],USDT[0.000000533156080] |
| 02059463 | POLIS[2.460000000000000] |
| 02059464 | USD[10.000000000000000] |
| 02059465 | AMZN[0.009250400000000],BNB[0.000000100000000],ETH[-6.106386250976765B],ETHW[-0.105730953805678],FTT[4.555688088789604B],POLIS[0.000000049314616],SOL[0.000000004396803B4],SRM[0.465878460000000],USD[182.770865450333636565],USDT[146.597152650094049] |
| 02059466 | ADABULL[0.000000007420000],ALICE[20.896148130000000],ATLAS[6588.106121145467501B4],FTT[2.997875688831326D],MNGO[600.000000007146992],POLIS[0.000000711486992],SRM[0.005968230000000],SRM_LOCKED[0.083850070000000],USD[0.000439694132351B2],USDT[0.000000078650000] |
| 02059470 | ATLAS[1599.680000000000000],ETH[0.000493240000000],ETHW[0.000493240000000],USD[0.445869200000000] |
| 02059474 | EUR[1000.000000000000000],USD[1042.072390005975000] |
| 02059480 | USD[0.177533800000000],USDT[0.000000066034648] |
| 02059485 | BTC[0.000000000093600] |
| 02059489 | POLIS[17.596480000000000],USD[0.403063000000000] |
| 02059492 | ALICE[2.099540000000000],ALPHA[96.076793110000000],BADGER[4.299360000000000],CRO[147.047956520645926D],DOT[1.957568680000000],FTM[0.000000028613110],GOG[50.473195170000000],GRT[10.038992800000000],IMX[1.000000014384121],LINA[510.726551408500000],LINK[1.000000000000000],LUNA2[0.16223197130000001],LUNA2_LOCKED[301.378541266400000D],LUNC[35326.3533160000000000],PERP[18.262295790000000],POLIS[50.143858245202273],Qi[450.368242082838562D4],REEF[0.000000037000000],SHIB[162574.955831816787941B4],SOL[0.949794000000000],TLM[45.036135740000000],USDT[0.500000007407625],XRP[21.000000000000000] |
| 02059497 | ATLAS[300.000000000000000],BTC[0.005058496014304],ETH[0.055000000000000],ETHW[0.055000000000000],IMX[15.000000000000000],SRM[9.998254000000000],USD[21.244930150000000],USDT[0.500000077407625],XRP[21.000000000000000] |
| 02059499 | TRX[0.000000000000000],USDT[0.000019054582171] |
| 02059502 | AKRO[2.000000000000000],FRONT[1.001681590000000],GENE[19.065014800000000],KIN[12721594.887045710000000],SPELL[60603.993892150000000],USD[0.000000001561527],USDT[0.009487540720235] |
| 02059508 | USD[22.277137175375000] |
| 02059513 | ATLAS[660.000000000000000],BTC[0.007157330000000],CHR[272.000000000000000],CRO[240.000000000000000],EUR[0.000301369791649B],FTM[51.000000000000000],GALA[110.000000000000000],LRC[40.000000000000000],MANA[26.000000000000000],REEF[1750.000000000000000],USD[1.546353753244661B],USDT[0.000000120088465] |
| 02059520 | FTM[17.000000000000000],LUNA2[0.185840727900000],LUNA2_LOCKED[0.433628365100000],LUNC[40467.209769000000000],MANA[5.998860000000000],POLIS[8.998290000000000],SHIB[299943.000000000000000],USD[0.735866436182428600000000] |
| 02059521 | BNB[0.003593670000000],USD[0.000000088500000] |
| 02059522 | FTT[30.000000000000000],TRX[2000.000001000000000],USDT[1.690292083125000] |
| 02059524 | USD[0.000000091011223],USDT[0.000000096033424] |
| 02059528 | CRO[79.984000000000000],GOG[67.000000000000000],POLIS[73.294540000000000],USD[0.002763313785687],USDT[0.126326303056710] |
| 02059530 | USDT[0.000000067964285] |
| 02059531 | BTC[0.001900005770308],EUR[0.000000037138988],LINK[0.000000005968435B0],SOL[0.000000031213720],USD[0.024655299749656],USDT[0.002815760000000] |
| 02059533 | AURY[1.999620000000000],GOG[8.998290000000000],POLIS[21.895839000000000],USD[0.996250000000000] |
| 02059536 | POLIS[20.300000000000000],USD[0.907857467100000] |
| 02059536 | EUR[0.000000113787210],USD[0.000000047411400] |
| 02059539 | ETH[0.108166290000000],ETHW[0.107072440000000],SOL[2.212928600000000],TRX[2.000000000000000],USD[0.000001174267146] |
| 02059540 | ATLAS[8.043480000000000],BNB[0.089627000000000],BOBA[0.489504000000000],BTC[0.000074425200000],CRO[6.724920000000000],DYDX[0.099262000000000],ENJ[0.752852000000000],ETH[0.000014734000000],ETHW[0.000147329226830],GENE[0.091636000000000],GODS[0.031169200000000],HUM[8.571560000000000],LM0[0.674282600000000],LM0[0.094702800000000],MANA[0.620668000000000],MATIC[9.698240000000000],OMG[0.489504000000000],RAY[0.983764000000000],SAND[0.098328000000000],SOL[0.009980000000000],USD[0.575611480134729B],USDT[0.001313103200000],WAVES[0.494260000000000] |
| 02059543 | FTT[25.000000000000000],USD[25.125134108264915B] |
| 02059546 | USD[0.002884174000000] |
| 02059547 | BNB[0.000000072741728],BTC[0.000000001253485B],DOGE[0.000000009526400],FTT[0.000006774738731B],MATIC[0.000000036694130],SOL[0.000000085000000],TRX[0.000810012391262],USD[0.000190993854965],USDT[0.000000006413243] |
| 02059553 | AURY[1.387943730000000],POLIS[118.380204660000000],USD[1.004698534625885] |
| 02059557 | BTC[0.000000020000000],ETH[0.000000081717560],USD[0.481413927521907],USDT[59.635010365513395] |
| 02059561 | POLIS[14.297140000000000],USD[0.378482283953702D],USDT[0.000000013071802B] |
| 02059564 | AXS[3.400000000000000],BNB[0.009173200000000],CRO[1810.000000000000000],DYDX[66.594053000000000],ENJ[179.965800000000000],ETH[1.502490000000000],ETHW[1.502490000000000],USD[4406.568685641759450] |
| 02059567 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000144157128],XRP[158.933282420000000] |
| 02059568 | BNB[0.000000082826200],ETH[0.000000000307600],SOL[0.000000004000000],USDT[0.000000807209946] |
| 02059577 | ATLAS[0.402604694702154D],SOL[0.000000009000000],TRX[0.000031000000000],USD[0.000067394246388B6],USDT[0.000000001700711] |
| 02059578 | ATLAS[2209.558000000000000],POLIS[32.293540000000000],USD[0.206698970000000],USDT[0.000000169979708] |
| 02059586 | BRZ[0.000425890000000],TRX[0.000007000000000],USD[0.000000037660671],USDT[0.000000039597989] |
| 02059587 | AKRO[2.000000000000000],ATLAS[0.000768730000000],BAO[8.000554780000000],BNB[0.000000093000000],DENT[1.000000000000000],ETH[0.000000015138708],FB[0.000000017805660],KIN[0.895744662761541],MATIC[0.000000752414590],RAY[0.000002165000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[0.000092400000000],USD[0.102009875838761B6] |
| 02059596 | EUR[0.000000073466161] |
| 02059600 | AGLD[0.000000250013967],BTC[0.000000000898964387],DYDX[0.000000018422418],FTT[0.000000013190218B],PERP[0.000000002123407S],REN[0.000000021130954],SAND[0.000000007910366],SHIB[0.000000033492442],SLP[0.000000045714024],SOL[0.000000007397528B],SUSHI[0.000000072297134] |
| 02059604 | SHIB[5261899.817213130000000],SOL[0.000000000500000],USDT[31.678787654330000] |
| 02059605 | ATLAS[1390.000000000000000],BTC[0.081435470000000],DFL[8400.000000000000000],ETH[1.029000000000000],EUR[0.006617592487139S],HNT[35.000000000000000],MANA[97.000000000000000],MBS[737.000000000000000],SAND[99.000000000000000],SPELL[32500.000000000000000],USD[0.0125292074412500000] |
| 02059610 | EUR[0.007943500000000],FTT[41.556091390000000],LTC[20.467744600000000],USD[0.000000098898780],USDT[0.000022651236771] |
| 02059611 | ATLAS[379.285483410000000],BTC[0.000000007657261D],USD[0.000000007516991],USDT[0.000000025064070] |
| 02059613 | FTT[0.052070666907554],LTC[0.005524450000000],TRX[0.034249000000000],USD[0.000000022224940T],USDT[0.000000016427113] |
| 02059614 | ATLAS[1630.000000000000000],TRX[0.000011000000000],USD[0.347691556500000],USDT[0.000000010302908] |
| 02059615 | 1INCH[0.000000053475683],ATOM[0.003227603960000],FTT[0.000000030153308],USD[-0.0029019393825396],USDT[0.000000335315] |
| 02059616 | BTC[0.000000067067824],DAI[0.000000626069695] |
| 02059622 | USDT[0.000000033376716] |
| 02059625 | AXS[0.000000075916167],BRZ[0.000000064378444],BTC[0.000000005907072],ETH[0.000000095437254],USD[0.869279910000000],USDT[0.000000086690172] |
| 02059628 | BNB[0.000000097691516],BRZ[0.000000018000000],POLIS[0.001538200000000],TRX[0.000010000000000],USD[0.000000295094762],USDT[0.000000120355634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02059639 | TRX[0.000001000000000],USDT[0.000000519803584] |
| 02059640 | BTC[0.000062980000000],ETH[0.000137740000000],ETHW[0.000137740000000],EUR[881.675391360000000],LTC[0.008160270000000],SLND[18.500000000000000],SPELL[9600.000000000000000],USD[0.000000250894457],USDT[686.193879216015731 2] |
| 02059642 | POLIS[0.000253825163745 8],USDT[0.0000001044448 80] |
| 02059651 | USD[0.000000004862543 0],USDT[19.4507924391122 104] |
| 02059652 | POLIS[59.882797500000000 0],USD[0.42782827000000 0] |
| 02059653 | BTC[0.000017960000000],ETH[0.000798000754448 9],ETHW[0.000862747260748 0],EUR[0.000000001560802],FTT[0.000000079406380],KBTT[963.200000000000000],LUNA2[0.000000452349243],LUNA2_LOCKED[0.000001055481567],LUNC[0.009850000000000],TRX[0.165800000000000],USD[1811.578782058207536 6],USDT[0.000038666510335] |
| 02059656 | AURY[26.190689920000000],BNB[0.000000098372846],CRO[27.687313590000000],SPELL[8266.524088680000000],USD[1.974368070112492],USDT[0.000000086551482] |
| 02059665 | ATLAS[2959.338000000000000],POLIS[109.689200000000000],USD[152.484185722750000],USDT[0.008465875000000],XRP[0.696000000000000] |
| 02059670 | DYDX[25.000000000000000],FTT[3.000000000000000],SRM[8.000000000000000],TRX[0.002331000000000],USD[0.118213405000000],USDT[0.067277582434705] |
| 02059674 | AAVE[0.000000001747900],AVAX[0.000000048046800],BTC[3.165262260517700],DOT[10.274329213731350],ETH[2.105116122788484 3],ETHW[0.000192726294700],FTT[0.453733183806510 7],LINK[0.000000000461700],LUNA2[0.000064893876020 0],LUNA2_LOCKED[0.000151419044000 0],LUNC[0.000000045205800],NFT [427194305 2897590441 1],SOL[-0.000049225707705 1],USD[2.368492577821749],USDT[0.000000008583964 00] |
| 02059678 | BNB[0.000000006487610],ETH[0.000000007800000],USD[0.000000015121133 2],USDT[0.000000994814673 8] |
| 02059679 | BTC[3.082818360000000],ETH[22.319217040000000],ETHW[22.319217040069647 2],FTT[34.506894000000000],USD[-37247.35066844401 52618] |
| 02059682 | FTT[6.660000000000000],KIN[1.000000000000000],SOL[2.533222540000000],USD[52.324050596763216 0] |
| 02059685 | DOGE[109.000000000000000],SLP[490.000000000000000],USD[0.419743337535000 0],USDT[0.000000004127481 1] |
| 02059687 | EUR[0.000133280187191],SOL[0.000000006300000 0],USD[0.000000080353906] |
| 02059691 | ATOM[0.100000000000000],LUNA2[0.000000378990136 1],LUNA2_LOCKED[0.000000884310317],LUNC[0.008252586978850 6],MATIC[-0.746223684887645 5],USD[0.000000046947399] |
| 02059694 | BUSD[0.000015890000000],ETH[0.000112030000000],ETHW[0.000112030000000],XRP[0.157546250000000 00] |
| 02059696 | BTC[0.007098760340000 0],DOT[1.000000000000000],ETH[0.092000000000000],ETHW[0.092000000000000],FTT[8.000000000000000],LUNA2[0.000000042220349 5],LUNA2_LOCKED[0.000000985141489],LUNC[0.009193566000000 00],MATIC[70.000000000000000],SOL[5.287567874000000 0],SRM[32.994238200000000 0],TRX[0.000001000000000],USD[3.417464972546528 3],USDT[0.000000019128794] |
| 02059705 | USDT[4.020572277000000 0] |
| 02059706 | USD[2.286740153946980 0],USDT[0.000000025887345] |
| 02059710 | USD[0.000000004608522 2],USDC[43965.111788360000 0000] |
| 02059713 | BTC[0.004800000000000],USD[1.068436993500000 0] |
| 02059714 | ATLAS[398.681812529053084 2],BTC[0.009373537918663 80],CRO[3.696225353978228 6],ETH[0.009045102564358],ETHW[0.000899667306635 8],FTT[1.171587190000000 0],LTC[0.004875640367301 5],POLIS[25.854000989564019 0],SOL[0.030047529995082],USD[0.0028630284981727 1],USDT[0.000000073942280] |
| 02059722 | CRO[9.746331000000000],ETH[0.062988389100000 0],FTT[0.099430000000000 0],POLIS[158.375309880000000 0],SPELL[96.240660000000000 0],TLM[0.956873800000000 0],USD[208.474595263062500 0] |
| 02059725 | ATLAS[87.464437445634997 7],BTC[2.000000000587945 9],ETH[0.000000003900000 00],FTM[0.000000047316400],IMX[0.000000078897812],LINK[2.000000008366600],MANA[0.000000098421430],MATIC[0.000000017540038],SOL[2.000000037000000],UNI[0.000000068440000],USD[2.978752134178636 5],USDT[0.000000112142291],X RP[0.000000039276798] |
| 02059726 | ATLAS[9.380600000000000 0],POLIS[0.095421000000000 0],USD[0.000000019592896],USDT[0.000000070007094] |
| 02059727 | ATLAS[280.000000000000000 0],USD[0.081251212000000 0],XRP[0.717000000000000 0] |
| 02059731 | ETH[0.046966560000000 0],ETHW[0.046966560000000 0],FTT[2.299468000000000 0],LINK[4.699121820000000 0],SOL[0.459827100000000 0],SRM[5.998860000000000 0],USD[0.000000065000000] |
| 02059745 | APE[0.107375000000000],AVAX[0.056952938574069 7],BTC[0.000345612908950 0],ETH[0.018979425000000 0],ETHW[14.690897940000000 0],FTM[17.135157500000000 0],FTT[0.000000004865231 6],GARI[0.873710000000000 0],LUNA2[111.575532833458000 0],LUNA2_LOCKED[187.670045001143600 0],LUNC[2196.842925000000000 0],MBS[0.508000000000000 0],RNDR[0.140150000000000 0],RUNE[0.139204187500000 0],SAND[0.893125000000000 0],SOL[0.025232770000000 0],TRX[0.000020000000000],USD[848.300731947308607 1],USDT[0.941244517450676 0],USTC[5179.597399000000000 0] |
| 02059751 | GBP[0.003417970000000 0],TRX[0.000001000000000],USDT[0.000000006589490 1] |
| 02059754 | AURY[9.998100000000000 0],POLIS[1.994851000000000 0],USD[0.341087060000000 0] |
| 02059758 | ETH[0.000000010396232],GBP[0.000000070922160],USD[0.000242030027632] |
| 02059760 | BNB[0.000053000000000] |
| 02059765 | BTC[0.031300000000000],ETH[0.257000000000000],ETHW[0.257000000000000],SHIB[200000.000000000000000],USD[17.230754157500000 0],XRP[5000.870000000000000] |
| 02059766 | BNB[0.002065060467352 0],ETH[0.000000093199296],EUR[0.100441771431426 9],USD[0.064649165439499 8] |
| 02059768 | BTC[0.000071480000000],BUSD[100.000000000000000],ETH[0.051862810000000],ETHW[0.001474000000000],FTT[0.698946223953546],SOL[0.000000100000000],TRX[0.000124000000000],USD[34719.724426929216661 6],USDT[97.707872631535862 4] |
| 02059769 | LUNA2[0.733138682600000],LUNA2_LOCKED[1.710656926000000 0],USTC[103.779324000000000] |
| 02059775 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[0.027221315985000],USDT[0.001084868500000] |
| 02059778 | BTC[0.000693465546228],FTM[0.000000078545920],GENE[11.530223340000000 0],GOG[345.218190750000000 0],IMX[69.561416244511199 9],USD[0.000000011943379],USDT[0.157679455414010 7] |
| 02059780 | EUR[0.000042068530220 0],NFT [289576030533084781 1],USD[0.265375000000000 0] |
| 02059782 | PERP[0.014601650000000 0],TRX[0.876950000000000 0],USD[0.468833264700000 0],USDT[0.849539357174538 5] |
| 02059784 | NFT [318378095702072884 1],USDT[0.000000003543436 0] |
| 02059786 | EUR[0.000003469113957 3],USD[0.000000262312561],USDT[0.000005938619736 8] |
| 02059788 | EUR[0.000000006066766] |
| 02059789 | BTC[0.004737283890804],FTT[0.920892730000000 0],SOL[0.129957310000000],USD[0.004312084911408] |
| 02059803 | BTC[0.006800030000000],USD[25.000000000000000],USDT[0.000038132942010 8] |
| 02059805 | AKRO[13.000000000000000],BAO[62.000000000000000],BAT[0.001380360000000],CRV[0.000125650000000],DENT[15.000000000000000],DYDX[0.004948900000000],FTT[0.000071300000000],GRT[0.000264700000000],HNT[0.012871570000000],IMX[0.001411200000000],KIN[37.000000000000000],LUNA2[0.079097380800000 0],LUNA2_LOCKED[0.184560550456000 0],MATH[1.000000000000000],RSR[2.000000000000000],STGI[0.000031700000000],UBXT[10.000000000000000],USD[0.000000011738561],WRX[0.000010960000000] |
| 02059808 | SRM[0.563014910000000],SRM_LOCKED[8.436985090000000] |
| 02059811 | USD[0.004884366000000] |
| 02059813 | BTC[0.000044354798020 0],USD[0.0023990500000000 0] |
| 02059816 | AURY[4.000000000000000],FTM[6.000000000000000],POLIS[15.000000000000000],SHIB[180000.000000000000000],USD[0.084349595000000 0] |
| 02059819 | ETH[0.009436760000000],ETHW[0.003466460000000],TRX[0.002411000000000],USD[-98.9490154511937577],USDT[116.303926468934155] |
| 02059824 | AURY[7.000000000000000],GOG[24.000000000000000],SOL[0.900000000000000],USD[0.815580494750000 0] |
| 02059825 | EUR[0.000995730643036],USD[0.000001056480560] |
| 02059829 | TRX[0.000001000000000],USDT[0.000013697717326] |
| 02059837 | POLIS[2.770000000000000],USD[0.839379921362500 0] |
| 02059839 | TRX[0.000001000000000] |
| 02059850 | BTC[0.000000020000000],USD[0.288790724362500 0] |
| 02059857 | POLIS[1.840000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02059863 | BTC[0.0000000097709766],LUA[47.000000000000000],USD[0.0002078855209038] |
| 02059869 | POLIS[2.100000000000000] |
| 02059871 | SRM[0.563014910000000],SRM_LOCKED[8.436985090000000] |
| 02059872 | USD[0.0057388312950000],USDT[3.1366515292288000] |
| 02059876 | USDT[0.3225355081899539] |
| 02059877 | AURY[0.000000018104000],ETH[0.000000031589840],FTT[0.0000000016324600],GOG[0.0000000007202435],MATIC[0.0000000009906777],REAL[0.533554120000000],UNI[0.0000000015085560],USD[0.0000000030172670],USDT[0.0000000154036440] |
| 02059880 | ATLAS[1990.000000000000000],TRX[0.000001000000000],USD[0.030135208762500],USDT[0.000000049773184] |
| 02059883 | BTC[0.011336140000000],UBXT[1.000000000000000],USD[0.0101764267430860] |
| 02059887 | NFT (468313954992930085)[1],USD[48.846303864450000],USDT[0.000000011601008 16] |
| 02059888 | LUNA2[0.003117995111 10000],LUNA2_LOCKED[0.007275321926 0000],LUNC[678.95000000000000],USD[0.0000000 8074695 00],USDT[0.0000000005465400] |
| 02059892 | AVAX[49.100000000000000],BTC[0.173754764000000],ENJ[194.00000000000000],ETH[2.403476010000000],ETHW[1.983476010000000],GALA[24760.000000000000000],LUNA2[2.449254147000000],LUNA2_LOCKED[5.714926343000000],LUNC[7.890000000000000],SAND[2022.00000000000000],SOL[29.420000000000000],USD[451417.639042622880000],USDT[0.001760260000000] |
| 02059893 | USD[0.000000749841 6370] |
| 02059894 | POLIS[2.300000000000000] |
| 02059896 | ATLAS[10.000000000000000],USD[0.1854087148670000] |
| 02059898 | AURY[53.239210300000000],ROOK[0.686000000000000],SPELL[2900.00000000000000],STG[9.000000000000000],USD[22.2486697640827580] |
| 02059902 | APE[0.071860000000000],ETH[0.0000000004000000],SOL[0.208913320000000],USD[0.0000001708796 16],USDT[0.775103680000000] |
| 02059904 | POLIS[2.500000000000000] |
| 02059908 | BNB[0.000000018146588],GALA[0.0000000618 94500],SHIB[302394.299071900000000],SOL[0.000000093956788],USD[0.00000000 8025900],USDT[0.000000057699875] |
| 02059909 | ATOM[0.000000035000000],BNB[0.0000000175743 04],ETH[0.000000018220122],NEAR[0.020778710000000],NFT (391437354724283709)[1],SOL[0.045350729165396],USD[0.2517046366549532],USDT[0.0000000067630489] |
| 02059912 | BTC[0.00004604000000 00],EUR[0.000000033159840],FTT[0.000000058260948],SPELL[99.810000000000000],USD[0.2789469916945590],USDT[0.000000076250000],XRP[0.000000024503860] |
| 02059915 | CRO[79.750199972720714],USD[0.000521726001893] |
| 02059917 | BNB[0.0000001623699 34],BTC[0.000000012349428],CRO[0.000000008272796],DAI[0.0000000082170000],EUR[0.074023272771 2465],FTM[0.000000028898830],SLP[0.000000000 7037080],SOL[0.000000010000000],TRX[0.000000051268092],USD[-0.0001631625637443],USDT[0.000000086852250],XRP[0.000000055121108] |
| 02059921 | TRX[0.000001000000000],USD[-72.261274686426 3019],USDT[117.0126646342370517] |
| 02059923 | BAO[1.000000000000000],BTC[0.144919620000000],ETH[5.786287710000000],FIDA[1.036622860000000],KIN[1.000000000000000],NFT (355950838912610126)[1],NFT (447879689346814109)[1],NFT (541287264828867117)[1],USDT[0.000000092564440] |
| 02059931 | SRM[0.563014910000000],SRM_LOCKED[8.436985090000000] |
| 02059932 | USD[0.782731521600 0000],USDT[0.007000062968788] |
| 02059934 | ETH[0.0000000825980 96],USD[0.0001173699067152] |
| 02059936 | POLIS[3.700000000000000],USD[0.3175101890000000] |
| 02059939 | DENT[14.147686010000000],KIN[1.000000000000000],LOOKS[0.009686412366 7860],MANA[0.019589350000000],RUNE[0.0011776000000000],UBXT[1.000000000000000],USD[0.000000006872462] |
| 02059941 | ETH[0.000000023824600],USDT[0.0000143161828632] |
| 02059949 | BNB[1.430470127967320 7],BTC[0.000000000147 0000],FTT[0.000000200000000],SRM[3.375032340000000],SRM_LOCKED[14.624967660000000],USD[506.2720195827097153],USDT[0.000000001913 13756] |
| 02059951 | ETH[0.000000100000000],FTT[0.126117566967 7421],USD[0.0063222347000000] |
| 02059959 | TRX[0.000001000000000],USD[0.008001814377 3290],USDT[0.000000029581985] |
| 02059966 | POLIS[35.16131025000000 00],USD[0.7732200453 15377],USDT[0.000000017797001] |
| 02059970 | TRX[0.000001000000000],USDT[0.0099948729553969] |
| 02059980 | FTT[0.115122565917 1636],SPELL[5730.00000000000000],USD[0.0125532959119574],USDT[0.0000000047155120] |
| 02059981 | BTC[0.0001011754243800],CHZ[39.994300000000000],POLIS[13.597891000000000],USD[0.8512376125047327],XTZBULL[0.300000000000000] |
| 02059982 | NFT (465162486137160270)[1],TRX[0.195001000000000],USD[0.1329696281250000],XPLA[9.977200000000000] |
| 02059984 | EUR[0.000000046854355],USD[0.000000005926 8292] |
| 02059986 | ATLAS[2358.423948610000000],USD[0.1617109400000000],USDT[0.000000010053296] |
| 02059995 | POLIS[1.299753000000000],TRX[0.000001000000000],USD[0.319181860000000],USDT[0.000000008206406] |
| 02059998 | BAO[4.000000000000000],DOGE[784.429202230000000],KIN[3.000000000000000],SHIB[7406531.605633860000000],TRX[2.000000000000000],USD[0.012739736594 7912] |
| 02060001 | POLIS[2.800000000000000] |
| 02060004 | SOL[0.669872700000000],USD[0.1245121383610000] |
| 02060006 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.0003197302785907],USDT[0.0382468889372553] |
| 02060009 | BCH[0.000000058440000],BNB[0.000000085000000],ETH[0.000000004752208],FTT[0.092248301688794 8],LUNA2[0.653749011600 0000],LUNA2_LOCKED[1.525414360000000],MATIC[0.000000015069875],SOL[0.000000018463180],USD[0.000000020895040],USDT[180.5270216438103978] |
| 02060012 | AVAX[0.000000047222621],ETH[0.000000016000000],LUNA2[0.665967521800000],LUNA2_LOCKED[1.553924218000000],USD[3.8876221420770483],USDT[84.0728510402299530] |
| 02060014 | BAO[2.000000000000000],DOGE[0.003440930000000],ETH[0.000000053109772],KIN[3.000000000000000],MANA[0.0095221305785216],SHIB[15.837805080000000],SPELL[2.774987231676 1725],UBXT[1.000000000000000],USD[0.000000007446180] |
| 02060017 | CRO[9.726400000000000],USD[84.2512715711463300] |
| 02060019 | ALPHA[6.000000000000000],BTC[0.000000025000000],GENE[1.191859550524 7200],GGG[17.521950890125 0000],IMX[0.932628945590000],POLIS[0.099960000000000],SOL[0.001529380000000],UNI[0.200000000000000],USD[9.6822928612185730000000000],USDT[0.0000000044589132] |
| 02060021 | USD[50.953322258246 7560],USDT[61.0127031037597008] |
| 02060023 | BTC[0.0001079400000000],EUR[0.000104337298 1214],SOL[0.001410440000000],UBXT[1.000000000000000],USD[0.000648014683008] |
| 02060029 | POLIS[0.0765190650500000],USD[0.0616815172500000],XRP[461.00000000000000] |
| 02060031 | ATLAS[550.000000000000000],AURY[3.999200000000000],USD[10.7453906275000000],USDT[0.0000000037953360] |
| 02060034 | AKRO[1.000000000000000],DENT[3.000000000000000],KIN[1.000000000000000],MANA[0.000789290000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0000000135725774],USDT[0.000020526398075] |
| 02060036 | AURY[6.000000000000000],GENE[1.299740000000000],GOG[50.000000000000000],SPELL[1099.78000000000000],USD[1.3259539612500000] |
| 02060038 | USD[0.0041115607681997] |
| 02060041 | POLIS[2.270000000000000] |
| 02060045 | AKRO[1.000000000000000],BAO[3.000000000000000],BF_POINT[200.00000000000000],CHZ[1.000000000000000],DOGE[1.000000000578 13654],KIN[4.000000000000000],RSR[2.000000000000000],SOL[0.0002842935331390],TRX[3.000000000000000],USD[0.000000004026289 7],XRP[344.711685877425821 0] |
| 02060047 | BTC[0.000000018506800],ETH[0.000000013053700],ETHW[0.000000066207900],FTM[0.000000033468100],FTT[3.399840678400000],RSR[0.000000033668500],SOL[0.000000095841277],SRM[44.048454640000000],SRM_LOCKED[5.297230507142 0000],USDT[3667.899283045133 5824],XRP[0.000000051 139700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02060053 | BNB[0.00912867754373970],BTC[0.000000005864377],ETH[0.000000006300000],EUR[0.000000086514385],FTT[0.000000035395171],LINK[0.000000064163906],LTC[0.000000034477123],SOL[0.000000088585456],UNI[0.000000089022786],USD[1735.05925275520809980000000000],USDT[2.013093741676165] |
| 02060054 | SNX[2.000000000000000],USD[0.775992983193751],USDT[0.000000007107888Z] |
| 02060056 | LUNA2[0.167929627800000],LUNA2_LOCKED[0.391835798100000],LUNC[36567.030000000000000],MANA[43.000000000000000],SAND[8.000000000000000],USD[1.055094100606200],USDT[0.000000762212420] |
| 02060057 | ATLAS[4.473476920000000],TRX[0.000010000000000],USD[0.000000021081006],USDT[0.0000000283835312] |
| 02060059 | EUR[0.000000419978399],FTT[8.854696810000000] |
| 02060060 | USDT[0.000000020000000] |
| 02060061 | FTT[0.003657420000000],USD[0.000000117100784] |
| 02060065 | USD[25.000000000000000] |
| 02060070 | USDT[0.000027230558636] |
| 02060071 | ATLAS[0.000000013504468],BNB[0.002583170999321],BRZ[-0.068111825411759],BTC[0.000169600000000],DOGE[0.382873400000000],ETH[-0.000086398397688A],ETHW[-0.000085512041718],SHIB[0.000000000478317],TRX[0.000050000000000],USD[-0.638662920599114],USDT[0.000000073895692] |
| 02060074 | USD[0.003289664240000] |
| 02060076 | AURY[2.999430000000000],USD[2.870635250000000],USDT[0.000000057625750] |
| 02060081 | RUNE[0.038731029000000],SOL[0.000556110000000],USD[0.000941398802580] |
| 02060088 | SOL[-0.008372406289263],USD[0.758007302875000] |
| 02060091 | AKRO[1.000000000000000],AUD[0.006563808847508g],RSR[1.000000000000000],SOL[0.910224860000000],UBXT[1.000000000000000] |
| 02060092 | USDT[0.000000084514486] |
| 02060094 | ATLAS[17459.281800000000000],TRX[0.002290000000000],USD[0.046412069460049],USDT[45.919956164983600] |
| 02060102 | ETH[0.000046806509450],ETHW[0.000004680650945O],FTT[0.000000023056288],LTC[0.000000062392484],SHIB[0.000000001739538S],USD[0.423875283654846T],USDT[0.000000072165475],XRP[0.000000108607836] |
| 02060111 | USD[-18.702922070749323A],USDT[29.947602787920781O] |
| 02060113 | TRX[0.000012000000000],USDT[0.000000003747180] |
| 02060115 | ALICE[12.300000000000000],ALPHA[173.000000000000000],AURY[13.000000000000000],BADGER[5.430000000000000],DYDX[3.000000000000000],FTM[26.000000000000000],GODS[8.800000000000000],IMX[2.000000000000000],JET[70.000000000000000],PERP[6.000000000000000],POLIS[0.098140000000000],PORT[11.000000000000000],SOL[0.770000000000000],SPELL[9700.000000000000000],USD[0.202652298759240B] |
| 02060116 | BTC[0.148520760000000O],FTM[96.560768782400000O],KIN[1.000000000000000],SOL[11.029817820000000O] |
| 02060117 | ATLAS[4359.118400000000000],USD[4.022632134345000O] |
| 02060122 | AXS[1.899644700000000],BTC[0.005736039275000],CRO[239.955084000000000],DOT[6.198840810000000],ETH[0.179488700028971],ETHW[0.178934800877181],EUR[125.063500000000000],FTT[4.799815700000000],LUNA2[0.000000261677378],LUNA2_LOCKED[0.000000610580549],LUNC[0.005698076000000],MKR[0.063988204800000],SOL[4.314317634000000],USD[3.146923073801753B] |
| 02060124 | ALGO[0.144197170000000],FTT[0.000000040304000],USD[0.000000030827333] |
| 02060126 | BTC[0.000231100000000],USDT[0.000291170065920] |
| 02060131 | BNB[-0.000000080000000],ETH[-0.000000083366400],KIN[1.000000000000000],NFT[395035511139888551][1],NFT[407260011553010995][1],NFT[52295802889950733][1],TONCOIN[0.000000070000000],TRX[1.000000000000000],USD[0.000000096901836],USDT[0.000016082282231] |
| 02060134 | USD[25.000000000000000] |
| 02060138 | LUNA2_LOCKED[0.000000017234471],LUNC[0.001598000000000],SRM[9.167080800000000],SRM_LOCKED[81.812919200000000],USDT[12.671124006594230O] |
| 02060140 | BTC[0.016106129818356B],ETH[0.000000060221844],USD[28.315163789113708],USDT[0.000000093426037],XRP[0.000000092000000] |
| 02060141 | ETHW[0.049990500000000],LUNA2[113.612586300000000],LUNA2_LOCKED[265.096034700000000],SOL[0.000000010000000],USD[0.000000085018220],USDT[0.000000010944895],USTC[16082.410716000000000] |
| 02060161 | BTC[0.018196360000000],USD[0.755228000000000] |
| 02060166 | TRX[0.000010000000000],USDT[0.000000096688472] |
| 02060169 | POLIS[9.500000000000000],USD[0.624866618750000] |
| 02060170 | BNB[0.000000100000000],FTM[0.000000029361710],FTT[0.000000061258628],GENE[0.000000100000000],USD[0.000000148434525],USDT[0.000000073278652] |
| 02060173 | USD[0.000000721094800] |
| 02060177 | USD[0.000000105673628],USDT[0.000000089052606] |
| 02060183 | ADABULL[0.003399200000000],ATLAS[1699.660000000000000],ETH[-0.000000202090509],ETHW[-0.000000202074884636],FTM[1.000000000000000],FTT[0.000750500000000],GALA[83.256050790000000],HT[0.000000200000000],KSHIB[70.000000000000000],POLIS[70.612460000000000],SAND[0.398000000000000],USD[1.996846714937159B] |
| 02060187 | POLIS[2.600000000000000],USD[0.382847164737500O] |
| 02060196 | AUD[0.000000110689128],BTC[0.000047088000000],ETHW[0.048000000000000],USD[70.833868406183824],USDT[0.000000017037319],XRP[0.175581350000000O] |
| 02060199 | XRP[30.000000000000000] |
| 02060202 | USD[0.000000099571686],USDT[0.000000004976167] |
| 02060207 | AKRO[1.000000000000000],EUR[0.000000069596981],KIN[1.000000000000000],USD[0.000000068788256] |
| 02060208 | FIDA[0.000000062501800],POLIS[0.034003273709200],USD[0.000000062834611],USDT[0.000000069124567] |
| 02060209 | USD[0.600000000000000] |
| 02060223 | GME[0.003836000000000],USD[-0.037676426986047O] |
| 02060225 | USD[0.338576428325000],USDT[0.000000021355450] |
| 02060226 | USD[0.600000000000000] |
| 02060228 | TRX[0.000010000000000],USDT[0.003395980506742] |
| 02060232 | USD[0.006586050000000],SOL[2.341370541547120],USD[-0.645969902379357000000000] |
| 02060236 | BTC[0.000137022072096],CHF[0.000001864854449O],ETH[0.000591960000000],ETHW[0.000591960000000],FTT[70.024624773332276],RUNE[0.072567623328040],SOL[0.007612910000000],USD[0.000000085972764] |
| 02060239 | USD[0.600000000000000] |
| 02060240 | ALPHA[4.746352310000000],ATLAS[13.498774400000000],BADGER[0.148096720000000],GENE[0.745735500000000],PERP[0.261589890000000],POLIS[4.848660265445680O],SOL[0.036999620000000],USD[0.000000117494008],USDT[8.390076457295322Z] |
| 02060241 | BRZ[0.002026680000000],USD[0.000000078608208] |
| 02060242 | POLIS[2.300000000000000] |
| 02060246 | BTC[0.000000400000000],EUR[0.767806665704710O],FTT[0.199962000000000],USD[26.718126635091725Z],USDT[0.684243063377933O0] |
| 02060247 | USD[0.600000000000000] |
| 02060248 | AMPL[0.000000104950449],BTC[0.000000277200000],ETH[0.000000040000000],ETHW[0.000000040000000],FTT[0.000000004717692],SAND[59.983610000000000],USD[-0.000690816192848],USDT[0.000000026736] |
| 02060254 | SOL[0.439916400000000],USD[1.856577500000000],USDT[0.000000089181090] |
| 02060259 | ATLAS[0.000000066000000],POLIS[0.000000066400000],SLP[8.152000000000000],USD[4.682968437615363O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02060260 | USD[0.0000000150033300],USDT[0.0000000083090647] |
| 02060261 | USDT[0.675800000000000000] |
| 02060263 | USD[0.600000000000000000] |
| 02060268 | CEL[13.000000000000000000],USD[0.0092873825000000] |
| 02060269 | NFT[297655733853124434][1],NFT[371168153186465995][1],NFT[447543062359974385][1],NFT[553660126688843606][1],NFT[554959845209416483][1],SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000] |
| 02060272 | BTC[0.0006740730000000],LUNA2[0.0000000033000000],LUNA2_LOCKED[0.3907482444000000],SPELL[10198.0620000000000000],USD[0.0104686702652489],USDT[0.0000000058395211] |
| 02060279 | USD[68.8000000000000000] |
| 02060285 | CRV[320.9390100000000000],EUR[1000.0181200000000000],LINK[68.8869090000000000],SAND[904.8280500000000000],USD[0.8754048160000000] |
| 02060287 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0077538800000000],CHZ[1.0000000000000000],COPE[0.1303764700000000],DENT[1.0000000000000000],DOGE[0.0000000013044844],ETH[0.0000000693169000],FIDA[2.0913255400000000],FRONT[1.0140056500000000],GOG[0.6487254300000000 00],HXRO[1.0000000000000000],KIN[5.0000000000000000],MATH[1.0000000000000000],MATIC[1.0238974400000000],POLIS[0.3881891169517350],RSR[3.0000000000000000],SOL[0.0019627788000000],SPELL[0.0000000082933664],SUSHI[0.0000001361 24864],TOMO[1.0316386200000000],TRU[1.0000000000000000],TRX[5.0000000000000000 00],UBXT[4.0000000000000000],USDT[0.0000161686632571] |
| 02060288 | PSG[0.9999000000000000],TRX[0.0000010000000000],USD[0.0000000084907274],USDT[0.0000000072340126] |
| 02060289 | USD[0.600000000000000000] |
| 02060295 | ETHW[0.0210000000000000],EUR[0.0041937600000000],USD[1089.3940129665000000000000000],XRP[405.0000000000000000] |
| 02060299 | USD[25.000000000000000000] |
| 02060301 | USD[0.600000000000000000] |
| 02060306 | USD[0.0000000076669284],USDT[0.0000000025922042] |
| 02060307 | ETHBULL[0.4761000000000000],GRTBULL[1809.1000000000000000],LUNA2[6.2047372210000000],LUNA2_LOCKED[14.4777201800000000],LUNC[1351094.5932435000000000],USD[750.8259843933358800000000000],USDT[0.0000000014004856] |
| 02060311 | USD[0.600000000000000000] |
| 02060312 | NFT[381126794589746088][1],NFT[392019433188145901][1],NFT[452186659556964175][1],NFT[479911467813758374][1],NFT[495167708740769592][1],SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],USDT[0.0000000095000000] |
| 02060314 | CMG[0.0000077541210],OMG[0.0000774139080000],SOL[2.0074580979584532],USD[-14.5301721853524174] |
| 02060315 | BTC[0.0000615811509400],FTT[0.0059716100000000],KIN[1.0000000000000000],NFT[322544174311754432][1],NFT[345676490766446289][1],NFT[350484569716570753][1],NFT[351509693936122731][1],NFT[369196273800664032][1],NFT[386224981191034779][1],NFT[397267032125278488][1],NFT[442463329167114824][1],NFT[452748921182963272][1],NFT[453509113289992386][1],NFT[454926315680766670][1],NFT[455885337148856166][1],NFT[485038161112416517][1],NFT[508172244858742688][1],NFT[516195639671473040][1],TRX[0.0022897131285600],USD[17.2466225161502452],USDT[266.6861008166386900] |
| 02060320 | USD[0.600000000000000000] |
| 02060330 | BNB[0.0000114500000000],TRX[0.0000010000000000],USD[0.0928829014781956],USDT[0.1342474882329760] |
| 02060334 | AUD[0.0000000048750690],UBXT[1.0000000000000000] |
| 02060335 | GOG[19.0000000000000000],USD[0.1563783000000000] |
| 02060336 | ETHW[0.6940000000000000],LTC[10.0900000000000000],USD[2343.8681534295200000],USDT[0.8502784117500000] |
| 02060340 | ATLAS[20.0000000000000000],AURY[2.0000000000000000],GOG[26.0000000000000000],POLIS[5.8000000000000000],USD[0.5214848717430625] |
| 02060341 | FTT[0.0774660000000000],SOL[0.0077015600000000],USD[361.2695263738235655],USDT[0.0000000103687792] |
| 02060342 | ETH[0.0000000058447500],LUNA2[0.0000867434739500],LUNA2_LOCKED[0.0020224014392000],LUNC[18.8885740800000000],MANA[100.5297316100000000],MATIC[125.1396714100000000],SHIB[18374317.7546699800000000],SPELL[3593.7480764100000000],TRX[0.0000000036218671],USD[0.0000000106119259],USDT[0.0000000653696 9234] |
| 02060345 | POLIS[2.500000000000000000] |
| 02060347 | BTC[0.0016128600000000],MANA[20.5186573600000000],SOL[1.8039580141810315],USD[0.0104146655883514] |
| 02060348 | BNB[0.0000004036952465],BTC[0.0000625072336365],FTT[5.9207258916147213],LUNA2[1.6033141930000000],LUNA2_LOCKED[3.7410664510000000],LUNC[0.0051572000000000],SOL[0.0000000040000000],USD[2.4048630281522209],USDT[0.0000000578581915],USTC[226.9568700000000000] |
| 02060354 | USD[20.000000000000000000] |
| 02060359 | USDT[0.0000000052927223] |
| 02060360 | AURY[14.6393587700000000],USD[0.0031054413194873] |
| 02060363 | USDT[0.0000000983105655] |
| 02060366 | BNB[10.8768016800000000],CRO[729.7715473202845783],GT[0.0000000663741061],USD[0.0000000103194165],USDT[0.0000000726200301] |
| 02060368 | AUD[214.5737887900000000],BTC[0.0000000081613223],FTT[0.3267586297865962],LINK[0.0000000094208725],MKR[0.0000000069946031],USD[0.0000000993467631],USDT[0.0000000030786392] |
| 02060374 | GOG[88.0000000000000000],USD[0.5698450605644186] |
| 02060375 | FTM[0.0000000035174920],SOL[0.0000000001000000],USD[0.0056896906114920],USDT[0.0000000145508392] |
| 02060377 | FTM[4536.1379700000000000],MOB[0.3157950000000000],SOL[28.3476782000000000],USD[764.6274674753750000],USDT[9.7066178815000000] |
| 02060378 | RAY[4.9990500000000000],SOL[0.3999240000000000],USD[4.6864056140000000] |
| 02060379 | AURY[10.5771174000000000],BTC[0.0001962600000000],DOT[0.7816196000000000],LINK[1.3899855000000000],LRC[11.6877102000000000],NEAR[0.9697035000000000] |
| 02060382 | LOOKS[0.0000000010492963],SAND[260.8123192055951107],USD[0.0000001822643449] |
| 02060383 | POLIS[83.3813835300000000],TRX[0.0000010000000000],USD[0.0000000271070318],USDT[0.0000005338061861] |
| 02060384 | ETH[0.0010000000000000],ETHW[0.0010000000000000],LUNA2[9.3255416010000000],LUNA2_LOCKED[21.7595970700000000],TRX[0.0000020000000000],USD[1.7328954831699025],USDT[0.2801420477709713] |
| 02060385 | USD[0.0000010000000000],USDT[0.1086181700125000],USDT[0.0000000043082656] |
| 02060388 | TRX[0.0000040000000000] |
| 02060392 | 1INCH[0.0000000099937522],ALCX[0.0000000020000000],AMPL[0.0000000004263940],BCH[0.0000000060000000],BOBA[-1.0508459600000000],BTC[0.0000000056000000],BVOL[0.0000000028000000],COMP[0.0000004080000000],ETH[0.0000000046000000],FTT[0.0380537920534602],HEDGE[0.0000000020000000],MOB[0.0000000072592180],OMG[0.0000000678804071],ROOK[0.0000000060000000],SOL[0.0000000027482088],USD[-0.0108712341043901],USDTB[0.6796851830996678],VET[HEDGE[0.0000000040000000],WBTC[0.0000000080000000],XRP[0.7557838000000000] |
| 02060397 | AKRO[2.0000000000000000],BAO[19.0000000000000000],BTC[0.0000000221850242],ETH[0.0000000100000000],ETHW[0.0001146827879000],KIN[20.0000000000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000401569811120] |
| 02060409 | AURY[10.5965815800000000],SPELL[10300.0000000000000000],USD[0.0000000421576392],USDT[0.0000000022282780] |
| 02060410 | BTC[0.1138771567272500],FTT[25.9950000000000000],USD[2.8248262733000000] |
| 02060411 | POLIS[0.0000000091604300] |
| 02060417 | TRX[0.0000010000000000] |
| 02060424 | FTT[1.6522524754340680],POLIS[0.0000000084878835],USD[0.0000000994546880] |
| 02060425 | ATLAS[5530.0000000000000000],CEL[224.5000000000000000],CQT[884.0000000000000000],USD[0.0323193775000000],USDT[0.0000000082580300] |
| 02060427 | BTC[0.0000000040000000],EUR[0.0000000080909950],USDT[1.3254161700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02060429 | USD[22.011170219550000],USDT[0.000000011446840] |
| 02060430 | NFT (43834984589347236)[1],NFT (45062085016332229?)[1],NFT (45287876342261346?)[1],NFT (46125167444112411?)[1],NFT (48242394488503698?)[1],SRM[0.705680420000000],USDT[0.000000090000000] |
| 02060433 | BTC[0.000043144932881?],USDT[0.00030802328897?15] |
| 02060441 | ALEPH[0.000000000483318?12],AURY[0.000000089768748],BNB[-0.000000049393811?8],BTC[0.000000080085667],ETH[0.000000000100000000],FTT[0.000122765806948?1],GENE[0.000000003482086?0],HNT[0.000000070925280],LINK[0.000000003356939],LTC[0.000000069166280],POLIS[0.000000009214603?1],SPELL[0.000000019434617],SRM[0.00432809215681?6],SRM_LOCKED[0.0815420800000000],UNI[0.000000007390300],USD[0.000000021671835],USDT[0.0000001089890?71],XRP[0.0000000001272938?41],YGG[0.000000003047000] |
| 02060442 | BTC[0.000022670000000],EUR[0.000067094848971],USD[10.734154784086486?0] |
| 02060443 | BTC[0.000000005867229?5],FTM[0.000000006549106],SOL[0.0000000048712085],USD[0.001734828428168],USDT[0.0000000229956?65] |
| 02060445 | APT[0.000000023000000],BTC[0.000000977876060],DOGE[0.0000000085704424?],ETH[1.228180696030362?],ETHW[0.000000040325821],FTT[0.0000000087800000],LTC[0.000000153662931],MATIC[0.0000000075030500],NFT (54535150644076781?1)[1],SOL[0.000000421630204],TRX[0.000000013249514?],USD[0.000000093156295],USDT[0.000000055136509] |
| 02060447 | AURY[12.91249433200000?0],BTC[0.000000002770000?0],IMX[24.641718280000000?0],USD[0.585306433500000],USDT[0.000000003047306?0] |
| 02060456 | ATOMBULL[19229.00000000000000],THETABULL[28.714000000000000],TOMOBEAR2021[0.47000000000000000],USD[0.0244671807000000],USDT[0.0592575073357891],XRPBULL[17540.000000000000] |
| 02060461 | LTCBULL[2570.0000000000000000],TRX[0.000009000000000],USD[0.0941171100000000] |
| 02060463 | POLIS[12.883229020000000],USDT[0.000000281303350] |
| 02060464 | POLIS[30.4925918503347000] |
| 02060467 | USD[1.47017794000000000] |
| 02060475 | ATLAS[199.962000000000000],POLIS[9.9981000000000000],USD[114.9824535266405410],USDT[0.0000000114171716] |
| 02060476 | SOL[38.845398687092516?0],USD[-0.000000006784232] |
| 02060477 | EUR[0.0000000240000346] |
| 02060479 | BOBA[1471.0000000000000000],BTC[0.0780000000000000] |
| 02060480 | ATLAS[43324.758000000000000],USD[0.640851264000000],USDT[0.0000000062942960] |
| 02060484 | ATLAS[4.645800000000000],BUSD[14.824574290000000],FTT[0.0000444289552000],INTER[0.0810000000000000],SNX[105.180012000000000],USD[0.0000000091000000] |
| 02060485 | BTC[0.0011510712549000],FTT[0.0027713249800000],SHIB[1200000.000000000000000],USD[5.3268751270394000] |
| 02060488 | USDT[0.0000000011239660] |
| 02060494 | NFT (315196948366356?17)[1],NFT (384248673295537048)[1],NFT (397861099151968559)[1],NFT (543289912133841854)[1],SRM[0.705680420000000],SRM_LOCKED[5.294319580000000],USDT[0.000000090000000] |
| 02060496 | BCH[0.000000017865782],BNB[0.000000057736843],LTC[0.000000009436192],USD[0.000027039442929],USDT[0.000000008013918] |
| 02060498 | BTC[0.0001718000000000],ETHW[0.0001718000000000],USDT[0.0000118965432032] |
| 02060500 | USD[0.0041450532500000] |
| 02060503 | GOG[330.000000000000000],USD[0.0872562185145940] |
| 02060504 | BTC[0.0006080782625300],ETH[0.743269544041430?0],ETHW[0.740116522585280?0],EUR[0.0000000097968021],FTT[2.1415027498357567],RUNE[0.000000002446490?0],USDT[0.3852027504204000] |
| 02060505 | APE[0.000000015193661],AVAX[0.000000004787630?8],BICO[0.000000003232280],BLT[0.000000007260000],BTC[0.000000007227346],CRO[0.000000007727351],FTT[0.0585665478027252],GALA[0.000000039408343],GARI[0.000000014119000],GENE[0.000000032301640],LEO[0.000000026508430],LUNA[24.592378125000000],LUNA2_LOCKED[10.715548900000000],LUNC[0.000000009533221],SAND[0.000000003498014],SHIB[0.000000039349199],SOL[0.000000009782845],USD[0.000000008777552?5],USDT[0.000000069312591] |
| 02060507 | ETH[0.248034690000000000],EUR[0.248034690000000000],EUR[0.000042168375184] |
| 02060509 | BTC[0.0012493300000000],EUR[0.000096185878972?7],USD[0.000109914272442],USDT[0.0074100921174254] |
| 02060514 | BTC[0.0000000000325544],FTM[310.845899747000000],LINK[21.100000000000000],USD[0.0000064904167631] |
| 02060518 | USD[0.7891503227620000] |
| 02060519 | BTC[0.0000000040000000],ETH[0.000000007500000],FTT[151.186819099085662?8],USD[18192.985819893951298?4],USDT[0.0000000026000000] |
| 02060521 | USD[0.0076334558579500] |
| 02060532 | BNB[0.000000010000000],NFT (31218615928050457?1)[1],NFT (458627865658921274)[1],POLIS[0.399920000000000],USD[0.000000043055454],USDT[2.0299663800000000] |
| 02060542 | BNB[0.0000000056161663],LUNC[0.000000003422930?4],POLIS[0.107323241835163?9],REAL[0.000000002674094?14] |
| 02060547 | AVAX[0.000000008058590?0],BRZ[0.434081000029235?20],FTT[0.000000000545498],GOG[418.970200000000000],USD[-0.0587996858998196],USDT[0.0000000080000000] |
| 02060548 | AVAX[0.000000085958283],AXS[0.000000006511895],BTC[0.0000000076425125],ETH[0.00000003029528?0],LINK[0.000000007882200],LUNA2_LOCKED[189.249906600000000],SHIB[0.000000015281000],SOL[0.000000009715510?8],SOS[0.0000001000000000],USD[0.000000155173572?43],USDT[0.0000000586259927] |
| 02060550 | BTC[-0.0000000021444?5],ETH[-0.000000042845655],LUNA2[0.000000284635595],LUNA2_LOCKED[0.0000000664149721],LUNC[0.0061980000000000],USD[0.0040042100020972] |
| 02060551 | AAVE[1.100000000000000],ATOM[3.299340000000000],AURY[9.955669980000000],CRV[190.000000000000000],GENE[54.197013270000000],GMX[2.330000000000000?0],GOG[162.167388030000000?0],HNT[9.964287180000000?0],LDO[75.000000000000000],LUNA2[0.845671538000000?0],LUNC[8.638587856000000],NEAR[12.200000000000000],USD[90.914415834811439?1],USDC[110.000000000000000],USDT[0.001540000000000] |
| 02060554 | BAND[0.1068153000000000],BOBA[0.070672000000000],CRO[8.000000000000000],ETH[0.000512871800000],ETHW[0.085712870000000],MANA[0.282600000000000],OMG[5.076700000000000],SNX[0.100000000000000],SOL[79.587955000000000],USD[3334.1750572527236840?0],USDT[0.0033459200000000],XRP[0.4593036000000000] |
| 02060560 | USD[7.5484008200000000] |
| 02060561 | BTC[0.0448918388386360],EUR[0.0009512109812141?4],SOL[0.000000062473209],SUSHI[0.000000003467874],USD[0.0000050192382208] |
| 02060562 | ATLAS[329.894000000000000],ATOM[1.999600000000000],BNB[0.000000094425604],BTC[0.010888600000000],FTT[0.9998000000000000],NEAR[17.296540000000000],POLIS[0.099420000000000],RNDR[166.970733550000000],SOL[1.009798000000000],SPELL[99.500000000000000],TRX[0.000001000000000],USD[0.2623551022562100],USDT[0.000000083340040] |
| 02060564 | USD[0.0000000038493602] |
| 02060565 | USDT[0.0026383877543128?0] |
| 02060573 | BTC[0.000000043653000],EUR[0.001579369157799],LINK[0.018000000000000],SOL[18.710000000000000],USD[0.4107637063720000] |
| 02060576 | 1INCH[58.692308393482500],AAPL[0.020275853058830?0],AAVE[0.0708078464253900?0],AMD[0.934648974638230?0],BBJ[0.2000000000000000],BNB[0.0126859708324000],BTC[0.0341602822515200],DENT[2799.520000000000000],DOT[2.9022737019956600],ETH[0.0010138435100000],ETHE[0.0999800000000000],ETHW[0.0100088656560000],GRT[428.973037579277440?0],HOOD[1.049334167684730?0],LINK[0.403071169178920?0],MSTR[0.0101042588367000],NFLX[0.0202027864000000],NIO[0.786172736081390?0],NVDA[0.1153730784000000],PAXG[0.164586980000000?0],SOL[0.0938919825112405],SQ[0.0050527998500000],TSLA[0.210504810866000?0],TSLAPRE[0.0000000037705600],UBER[0.0503356910000000],USD[10.477867299272441?0],USO[0.1115015376887800],XRP[128.967232939075450?0] |
| 02060580 | NFT (169.979100000000000),BRZ[0.000000000030000],GOG[27.900582000000000],GTI[1.200000000000000],MAX[4.099658000000000],MANA[4.000000000000000],MATIC[10.000000000000000],POLIS[3.394357000000000],SAND[4.000000000000000],USD[-5.143255718286533?1],USDT[0.0000000088989651] |
| 02060585 | ETH[0.052000000000000],ETHW[0.052000000000000],TRX[0.000001000000000],USDT[0.282688945500000?0] |
| 02060589 | TRX[0.000010000000000],USD[0.0503383302710027] |
| 02060590 | ATLAS[16.219949640000000],BNB[0.000000075808400],FTM[0.0000000057808356],TRX[0.000348004298551?5],USD[0.000000009675080],USDT[0.0000000079786544] |
| 02060591 | BAO[1.000000000000000],GBP[0.000000048983570],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[0.0000006832803528] |
| 02060601 | AUD[7.906952330000000],USD[0.1901151500014935000000000] |
| 02060604 | CHF[0.000000084222441],USD[6.6186102161880720] |
| 02060605 | NFT (312079670425623017)[1],NFT (373576216959362918)[1],NFT (514443460202227161)[1],USD[0.0067630559747478],USDT[0.0000000215747272] |
| 02060607 | SOL[0.796749593023585?6],USD[0.0000012410664322] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02060608 | POLIS[6.681055986994758400] |
| 02060609 | BTC[0.000000010996000],USD[1.547519482887000000],USDT[0.920000000000000] |
| 02060611 | DOGE[250.709375160715490000],ETH[0.047260961897800000],ETHW[0.047016440819050000],FTT[2.299541800000000000],SLND[15.197051200000000000],SOL[1.971530120000000000],USD[60.155414822347130000] |
| 02060613 | BTC[0.000000074400000],ETH[0.0079036358000000000],ETHW[0.0079036320000000000],FTT[1.099417270000000000],LTC[0.000000005000000000],MANA[16.966770000000000000],USD[0.001020335849564500],USDT[0.000000089706234] |
| 02060619 | USD[0.053734901986471700] |
| 02060623 | BTC[0.002146022096045100],USD[0.000843392384167000] |
| 02060624 | ETHBEAR[9998000.000000000000000],ETHBULL[0.001068980000000000],TRX[0.309305000000000000],USD[2343.208538948232070800],USDT[0.000010678596315000],XRP[0.746204000000000000] |
| 02060628 | BTC[0.000000006393821500],SOL[0.000000008046669800],USD[0.000001103124948] |
| 02060629 | 1INCH[22.185489252085000000],BTC[0.001699828079700000],DYDX[2.750884000000000000],FTT[0.399960000000000000],TRX[0.008430000000000000],USD[0.000000139318156],USDT[0.053385970664226850] |
| 02060630 | NFT[30656710879740534100][1],NFT[34408986229226964600][1],NFT[35388480718482631000][1],NFT[54081120629216764400][1],NFT[57642675477660747800][1],SRM[0.705680420000000000],SRM_LOCKED[5.294319580000000000] |
| 02060632 | EUR[0.008857830000000000],USD[-0.001684880098000000] |
| 02060633 | AKRO[5.000000000000000000],AUD[0.000000051807240],BAO[16.000000000000000000],BAT[387.947029310000000000],BCH[0.000003240000000000],BTC[0.000032800000000000],DENT[4.000000000000000000],ETH[0.000059260000000000],ETHW[5.271057040000000000],FTM[167.251622401178097400],FTT[5.007557680000000000],GALA[2560.271971590000000000],KIN[19.000000000000000000],LINK[0.000148700000000000],MANA[178.768622360000000000],MATIC[0.000000070584699],RSR[1.000000000000000000],SAND[150.045091320000000000],SRM[63.480219870000000000],SUSHI[4.392934950000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],WRX[253.116899600000000000] |
| 02060634 | TRX[0.000099000000000000],USD[0.752359654000000000],USDT[0.000000089954194] |
| 02060635 | USD[0.000104747380504] |
| 02060636 | USD[0.000000033445825],USDT[0.016739557249356] |
| 02060641 | ETH[0.000991200000000000],ETHBEAR[5099040.000000000000000],ETHBULL[0.004040000000000000],ETHW[0.000991200000000000],GRTBEAR[10800.000000000000000],HTBEAR[10.000000000000000000],LTCBEAR[115200.000000000000000],MATICBEAR2021[6.000000000000000000],MKRBEAR[300.000000000000000000],OKBBEAR[11900000.000000000000000],PRIVBEAR[9.000000000000000000],SXPBEAR[25000000.000000000000000],THETABEAR[100000000.000000000000000],THETABULL[0.090000000000000000],TRXBEAR[2000000.000000000000000],USD[0.019423592500000000],USDT[0.027148117458031300],XLMBEAR[79.000000000000000000],XTZBULL[0.500000000000000000] |
| 02060644 | BTC[0.000011100000000000],EUR[0.000225657878648800] |
| 02060645 | USD[0.003706117060463] |
| 02060650 | USD[4.963262660000000000],USDT[0.000000281970885] |
| 02060651 | BTC[0.001259300000000000],TRX[0.000001000000000000],USDT[0.000029785578272] |
| 02060653 | ETH[0.000000056606900],USDT[0.000193080016744] |
| 02060654 | AKRO[1.000000000000000000],ATLAS[586.693581059588769200],BAO[1.000000000000000000] |
| 02060655 | TRX[0.000001000000000000],USD[-1.175892642050261300],USDT[1.700463145534058600],XTZBULL[50.000000000000000000] |
| 02060657 | BTC[0.000000056000000],NFT[30107327608759052000][1] |
| 02060672 | USD[0.002354146110082] |
| 02060675 | ETH[0.000000025565872],PERP[0.000000078966500],USD[-0.007709096270881],USDT[0.013739272254192500] |
| 02060676 | EUR[0.000000047930000] |
| 02060681 | AURY[0.000000065846450],LTC[0.000000003600430],POLIS[0.000000069908220],USD[0.000256236792240] |
| 02060685 | USD[0.000000095000000] |
| 02060689 | NFT[36860162947204854000][1],NFT[37225964034934940400][1],NFT[39922900211886806600][1],NFT[43163797789017265500][1],SRM[0.705680420000000000],SRM_LOCKED[5.294319580000000000],USD[0.007795013975000000] |
| 02060693 | ATLAS[6768.713700000000000000],FTT[11.400000000000000000],USD[0.004274659760000000],USDT[0.123535547000000000] |
| 02060694 | AVAX[0.000000006290000000],BNB[0.000961202692000643],ETHW[0.000000003680000000],FTT[0.000000004982920000],RAY[2.395528180000000000],SOL[0.219818066346881700],SRM[8.234842076198476600],SRM_LOCKED[0.140809880000000000],TRX[0.000040000000000000],USD[0.000000032270946],USDT[0.000000861879038] |
| 02060695 | USD[0.002254650450000000],USDT[0.000000085300307] |
| 02060696 | CONV[19.996314000000000000],FTT[2.999810000000000000],KIN[9998.157000000000000000],LINK[0.100000000000000000],USD[0.146697830000000000],USDT[0.000000129199493] |
| 02060701 | ETH[0.000000000306200] |
| 02060708 | POLIS[48.990200000000000000],USD[0.973750000000000000] |
| 02060709 | USD[30.000000000000000000] |
| 02060711 | BNB[0.007880840000000000],USDT[0.515407080000000000] |
| 02060715 | AURY[11.570555180000000000],GOG[232.332151280000000000],USD[0.000000015168314800] |
| 02060719 | FTT[0.000000042936000],POLIS[503.409278540000000000],USD[0.164374803176554300],USDT[0.000000042393166] |
| 02060720 | USD[0.127857030207324400000000000] |
| 02060721 | AURY[22.198335180000000000],POLIS[50.000000000000000000],USD[0.000000036815899800],USDT[0.008800000000000000] |
| 02060725 | AURY[11.813704020000000000],USD[0.000000347858864] |
| 02060728 | ATLAS[8.781500000000000000],CHZ[1.874293080000000000],POLIS[0.013018170000000000],TRX[0.000001000000000000],USD[0.000000045951234],USDT[0.000000043870951] |
| 02060732 | USD[25.000000000000000000] |
| 02060734 | GOG[134.903031190000000000],IMX[26.226560421500000000],USD[0.555118158566496],USD[0.000000166840126] |
| 02060736 | ATLAS[266.459146940000000000],POLIS[30.599981000000000000],USD[0.000000048214694],USDT[0.000000010645700] |
| 02060737 | POLIS[0.000000051187500] |
| 02060745 | BTC[0.003331834944000000],EUR[0.000000051199440],FTT[0.021334560139734800],USD[0.000000789445586],USDT[0.000000112453413] |
| 02060746 | AURY[8.000000000000000000],BTC[0.000200000000000000],FTT[0.000000065208000],GENE[8.000000000000000000],GOG[188.000000000000000000],IMX[28.200000000000000000],USD[2.045400145787180200],USDT[0.000000094196365] |
| 02060748 | AURY[0.000000000000000000],ETH[0.008000000000000000],ETHW[0.008000000000000000],POLIS[0.050813306387000000],USD[0.190650817500000000] |
| 02060749 | USD[-11.294592644850000000],USDT[41.590000000000000000] |
| 02060751 | POLIS[19.800000000000000000],USD[0.565785179500000000] |
| 02060753 | TRX[0.745202000000000000],USD[1.412259517750000000] |
| 02060755 | POLIS[67.685744000000000000],USD[0.378931671500000000] |
| 02060757 | AURY[0.514156370000000000],USD[0.000000328042989] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02060758 | 1INCH[1129.06831497038837714],AGLD[2138.86893500000000004],ALICE[607.30115000000000000],AMPL[0.15665346674533933],ANC[847.37090000000000000],ATLAS[124496.12800000000000000],BADGER[32.68782100000000000],BAO[3693851.83430765000000000],BIT[84.62935000000000000],BNT[0.11146138213600000],BOBA[179.78011000000000000],... |
| 02060765 | USD[0.00000000030000000] |
| 02060768 | ATLAS[0.00000000558811336],POLIS[0.00000000219200000],USD[0.00000030950942319] |
| 02060773 | GOG[167.00000000000000000],SPELL[12907.01232259000000000],USD[0.02805995971591168] |
| 02060775 | USD[0.00000003846435535],USDT[0.00000001128848889] |
| 02060778 | DYDX[4.60000000000000000],STG[8.00000000000000000],USD[0.00000007373200048],USDT[0.00000082354788] |
| 02060780 | TRX[0.00000100000000000],USD[0.00000000044059536],USDT[0.00000000030000000] |
| 02060782 | ATLAS[150.00000000000000000],USD[0.09153992570000000] |
| 02060787 | NFT[3718045280546751271[1],NFT[39387048767384430311[1],TRX[0.00077800000000000],USD[0.00000000083726300],USDT[1.70103886750000000] |
| 02060793 | TRX[0.01001600000000000],USD[0.00000000086379605] |
| 02060801 | BTC[0.02092049731416000],ETH[0.00000000028401700],ETHW[0.50313883001374478],FTT[0.09525015000000000],SOL[8.18225613695403 15],USD[1.31013585018748 00] |
| 02060814 | BTC[0.60107976000000000],STEP[0.03824000000000000],TRX[0.86529000000000000],USD[-213.16160021570000000000000000],USDT[1.99717000000000000],XRP[0.41406400000000000] |
| 02060816 | BAO[1.00000000000000000],GBP[0.00548146445353284],SOL[0.09194171000000000] |
| 02060822 | SLRS[22367.90025000000000000],USD[0.63291936630000000],USDT[0.00000000929353500] |
| 02060825 | POLIS[2.89000000000000000] |
| 02060826 | CHF[0.00000005180 8180] |
| 02060828 | AKRO[2.00000000000000000],BAO[13.00000000000000000],BOBA[0.00009130000000000],BTC[0.00000000023896960],DENT[1.00000000000000000],ETH[0.00000642072175 19],ETHW[0.00000642072175 19],FTM[0.00000002812015080],GBP[0.00000012006 9493],KIN[4930066.85347489839644 18],MATIC[0.00656595156934 88],OMG[0.00000000650 00000],SHIB[0.45058253895704 06],SOL[0.00000003935835 3],SUSHI[0.00013123800 00000],TRX[1.00148619050000000],USD[0.00003001575791300],XRP[0.01274299419467 96] |
| 02060829 | ETH[0.00039886000000000],ETHW[0.00039886449723 44],LUNA2[0.03858754883000000],LUNA2_LOCKED[0.09003761394000000],LUNC[8402.52000000000000000],REN[6.00000000000000000],USD[0.00000219600 1600],USDT[0.00000013385341 9] |
| 02060830 | USD[20.00000000000000000] |
| 02060832 | ATLAS[939.81200000000000000],TRX[0.00000100000000000],USD[0.00000004964957 8],USDT[0.00000000362877 06],XTZBULL[0.851600000000000000] |
| 02060833 | BTC[0.00459997000000000],EUR[1.87485361450000000],SLV[0.02599800000000000],USD[0.62150370000000000] |
| 02060835 | MATIC[0.42650465000000000],SOL[0.00000001000000000],USD[0.00084527100000],USDT[0.88000000093470000] |
| 02060838 | FTT[0.04996916158814 35],USD[0.00000039610766 54],USDT[0.00000009102 0830] |
| 02060839 | 1INCH[23.99568000000000000],ATLAS[219.96040000000000000],BTC[0.00000000095009341],C98[56.00000000000000000],CRO[39.99280000000000000],DFL[49.99100000000000000],ETH[0.00984437000000000],ETHW[0.00984437000000000],FTT[14.00000000000000000],GALA[360.00000000000000000],LUNA2_LOCKED[76.526967740 0000001],LUNC[87.68337210000000000],NFT[293288910029165199][1],NFT[516377403219228112][1],NFT[523758503945363756][1],NFT[528848465444480086][1],TRX[0.00077700000000000],USD[19.98026204227571221],USDT[0.00002173012472521],USTC[0.00000000889332400] |
| 02060842 | EUR[0.00000002949508],GALA[99.98200000000000000],MANA[13.99748000000000000],RAY[21.36348826000000000],USD[0.00002000728026 92] |
| 02060846 | POLIS[26.40000000000000000],USD[0.40874833900000000] |
| 02060847 | USD[0.00000000654714 8] |
| 02060849 | SOL[0.00000010000000000],USD[0.000000134705911],USDT[0.00000009167531 2] |
| 02060858 | TRX[0.00001000000000000],USD[0.018348320000000000],USDT[4.627546000000000000] |
| 02060860 | POLIS[19.60000000000000000],USD[14.08385376075000000],USDT[0.00000072875128] |
| 02060865 | ATLAS[7258.62060000000000000],ETH[0.01999526000000000],ETHW[0.01199525987582 90],FTT[0.00000200515363200],TRX[0.00077900000000000],USD[0.00910106449760 98],USDT[0.92433492653483 80] |
| 02060866 | POLIS[11.59768000000000000],USD[0.28796601152479 98],USDT[0.00000355550687 88] |
| 02060868 | TRX[0.00001000000000000],USDT[20.44674400000000000] |
| 02060869 | BTC[0.00006343400000000],SRM[4.26771296000000000],SRM_LOCKED[29.09227040000000000],XPLA[9.96285500000000000] |
| 02060873 | FTM[6.96140000000000000],FTT[0.09386673478544 57],MATIC[9.89524000000000000],USD[0.08310916998203 35],USDT[0.00734520722705 58],XRP[0.63800000000000000] |
| 02060875 | BNB[0.00884800000000000],SOL[0.99981000000000000],USD[2.00000000000000000],USDT[0.8152602943500000] |
| 02060879 | POLIS[124.40000000000000000],USD[8.85383656675000000] |
| 02060880 | ATOM[0.02000000000000000],CHF[2.26991331100400000] |
| 02060881 | ALPHA[108.00000000000000000],DYDX[0.00000000050000000],ENJ[0.00000000400000000],ETH[0.19111410000000000],ETHW[0.19594207000000000],GALA[126.16478214000000000],GENE[7.12844862540000000],GMX[0.65675817680000000],GOG[168.33977576660063586],IMX[33.32326186520000000],LINK[1.57216914364846 46],SLP[0.00000000814 01016],SPELL[0.00000003500000000],USD[0.00000717761347 31] |
| 02060883 | POLIS[2.20000000000000000] |
| 02060890 | USD[26.462158460000000000] |
| 02060891 | BTC[0.00000000024249150],ETH[0.04225273300000000],ETHW[0.04225273300000000],SGD[0.00000550507530 0],USD[43.47501822106262 24],USDT[1.30963920000000000] |
| 02060893 | LUNA2[0.73259243030000000],LUNA2_LOCKED[1.70938233700000000],USD[0.23628805861891 1],XRP[82.00000000000000000] |
| 02060895 | USD[0.00000600004529 0000],POLIS[0.00000000452900000],SOL[0.02496305000000000],USD[-0.28443514653181 26],USDT[0.00000006542488 2] |
| 02060899 | USD[30.00000000000000000] |
| 02060902 | USD[0.00000009157584 5] |
| 02060908 | BTC[0.00001045407340 0],USD[0.00211676700000000] |
| 02060910 | ATOM[0.02954090000000000],AVAX[0.00000001570786 7],BRL[10.54000000000000000],BRZ[0.00268970000000000],COMP[0.00004995000000000],DYDX[0.00805112000000000],FTT[0.00000009030119],SOL[0.00165193000000000],TRX[0.12866335000000000],USD[0.00000308930880],USDT[27.31438280092710 50] |
| 02060917 | XRP[0.00029000000000000] |
| 02060920 | USD[0.00000005137 5000] |
| 02060924 | AVAX[0.02668000000000000],LUNA2[0.00031104596 39000],LUNA2_LOCKED[0.00725773915800 0],LUNC[0.00100200000000000],MATICBULL[6.08840000000000000],USD[1.37769680133413 19],USDT[0.00000010000000000] |
| 02060925 | FTT[0.05231662338211 91],LUNA2[1.17290420500000000],LUNA2_LOCKED[2.73677647800000000],USD[0.00180644615666 5],USDT[0.00000000815110 71] |
| 02060927 | BNB[0.00000010000000000],MATIC[0.00000010000000000],SPELL[919.85249251668 23260],USD[0.00000024404 6437] |
| 02060929 | FIDA[1.04863672000000000],POLIS[283.48168173000000000],TRX[1.00000000000000000],USD[0.01057970878554 63] |
| 02060930 | BTC[0.32994244900000000],USD[3.54205891000000000] |
| 02060937 | ETH[0.00000000092560 0],TRX[0.00006000000000000],USD[0.00000009499044 9],USDT[0.00000001447973 0],XRP[123.08140000000000000] |
| 02060939 | POLIS[2.10000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02060942 | USD[0.000000000028222453],USDT[0.0000000447410929] |
| 02060947 | SOL[0.0000000100000000],TRX[0.0000240000000000],USD[0.0036474377183855],USDT[0.0000000017002456] |
| 02060950 | ETH[0.0009998100000000],ETHW[0.0009998100000000],TRX[0.2476340000000000],USD[0.6883570583625000] |
| 02060951 | TRX[0.0023330000000000],USD[0.0020326720000000] |
| 02060955 | USD[0.4600000000000000] |
| 02060956 | ETH[0.0004490500000000],ETHW[0.0004490500000000],USD[0.000000010500000] |
| 02060963 | STEP[0.0911440000000000],USD[0.0000000101623568],USDT[0.0000000069261108] |
| 02060966 | FTT[0.0000082000000000],GBP[0.0000000000306666],SOL[0.0000002700000000],USD[0.0001785730212858] |
| 02060967 | POLIS[25.0000000000000000],USD[0.3407665498250000] |
| 02060977 | USDT[0.2700077690000000] |
| 02060979 | TRX[0.0000010000000000],USD[0.0000000100096960],USDT[0.0000000052736645] |
| 02060984 | TRX[0.0000030000000000],USD[0.0000000108461737],USDT[0.0000000079356263] |
| 02060987 | USD[0.3269799694079120] |
| 02060989 | USD[0.0000020723049292],USDT[0.0000000094077017] |
| 02060990 | ATLAS[4353.4206637517226750],POLIS[72.0215985000000000] |
| 02060992 | ATLAS[2930.0000000000000000],AURY[59.5782604100000000],DYDX[9.0000000000000000],GOG[197.9604000000000000],IMX[20.7000000000000000],POLIS[142.8749600000000000],USD[0.9633558206591935] |
| 02060995 | 1INCH[52.2121706054237700],ATLAS[1997.8994000000000000],AVAX[26.4680736875458300],BTC[1.2386097894572700],DOT[13.8020928995267600],ETH[13.1947932621479800],ETHW[12.3555961026152200],EUR[0.3208000000000000],FTM[153.2411958907028100],FTT[0.0082324000000000],LINK[66.3396923786792500],LUNA2[0.0040606082385000],LUNA2_LOCKED[0.0094875255650000],LUNC[885.3980000000000000],MATIC[290.7340998848280700],SRME59.9895240000000000],USD[4149.9164945695243500],XRP[528.4150088303777900] |
| 02060997 | ETH[0.0002958900000000],ETHW[0.0002958900000000],POLIS[6.5600000000000000],USD[0.0002201495881591] |
| 02061000 | ATLAS[8.9211941300000000],FTM[0.0389492000000000],POLIS[3.2095175400000000],SAND[0.1322351900000000],SHIB[65079.2485412300000000],SUSHI[0.9784632400000000],USD[0.0000000848959110],USDT[0.0000002281378516] |
| 02061009 | ETH[0.2030000000000000],ETHW[0.2030000000000000],FTT[25.7952336600000000],SAND[4.9990785000000000],SLP[99.9815700000000000],SOL[6.3604523500000000],USD[1.0892452542209792],USDT[0.000000007961224] |
| 02061012 | USD[1.0000000000000000] |
| 02061014 | DOGEBULL[0.0537000000000000],USD[53.8876778975000000000000000] |
| 02061015 | BRZ[0.0000000061743800],HTI[0.0000000036850862],POLIS[0.0000000264724],XRP[0.0000000064722180] |
| 02061016 | BNB[0.0000000008178772],ETH[0.0006709477139353],ETHW[0.0004852361999486],FTT[0.0000000064851832],LTC[0.0000000025000000],MATIC[0.0000001000000000],RAY[0.1932500078768988],SOL[0.0000000067631658],TRX[0.0003220000000000],USD[2469.9280438167317288000000000],USDT[0.2279729305298112],XRP[0.12782200000000000] |
| 02061017 | GAR[0.8092000000000000],STARS[0.9928000000000000],TRX[0.0000110000000000],USD[0.0000000483360745],USDT[0.0000000046059794] |
| 02061020 | POLIS[7.6991640000000000],TRX[0.0000010000000000],USD[0.0000000004146148] |
| 02061021 | 1INCH[47.9924437000000000],BCH[0.9046756200000000],BTC[0.0048995250000000],DYDX[16.9968669000000000],ETH[0.0659874600000000],FTT[3.9000000000000000],MATIC[90.0000000000000000],SOL[1.9100000000000000],TRX[2697.3676510000000000],USD[0.0000000103074344],USDT[0.2611492272750000] |
| 02061022 | AURY[2.0000000000000000],SOL[0.7000000000000000],USD[26.1578015170000000] |
| 02061028 | AURY[27.0000000000000000],GENE[23.9952000000000000],POLIS[78.5842800000000000],SPELL[16396.7200000000000000],USD[1.3708908650000000] |
| 02061029 | POLIS[25.0000000000000000],USD[0.0701528893344494],USDT[0.0000000098880950] |
| 02061035 | AKRO[1.0000000000000000],ATLAS[0.0052732577699004],BNB[0.0000000003009292],BRZ[0.0000000079885837],KIN[2.0000000000000000],POLIS[0.0000000045091115],TRX[0.0000000072704484],UBXT[2.0000000000000000] |
| 02061041 | EUR[0.0000005925483128] |
| 02061042 | USD[0.0040537760000000] |
| 02061049 | BNB[0.0061601200000000],BTC[0.7267600000000000],ETH[0.0009000000000000],ETHW[0.0009000000000000],FTT[0.0685205000000000],SOL[0.0097042000000000],SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000],TRX[0.0000010000000000],USD[0.7432711219216010],USDT[0.0040303583180400] |
| 02061053 | ATLAS[19.0058445207225055],AURY[3.2860413000000000],POLIS[0.0029656816774634],SHIB[3799240.0000000009428354],SOL[2.6399914973802241],SPELL[761.0043831439315840],USD[0.0071094547935295],USDT[0.0000000067834699] |
| 02061055 | EUR[0.0000000378854721],FTT[0.0051348800000000],USD[20.7810689420113613],USDT[22.3538298179822208] |
| 02061058 | ETH[0.0900000000000000],ETHW[0.0900000000000000],USD[0.0000000439766127],LUNA2_LOCKED[0.0000001026120963],LUNC[0.0957600000000000],USD[0.0000000980117500] |
| 02061059 | USD[0.0000000885102024],BTC[0.0045613775201466],ENS[0.0000000035000000],LRC[0.0000000271826950],MANA[0.0000000569833112],POLIS[0.0740370900000000],SAND[0.0000000048560000],SHIB[0.0000000006061207],SOL[0.0008844000000000],USD[3.0566296555899691] |
| 02061060 | BNB[0.0000007868510],BTC[0.0000036700000000],SOL[0.0000000009287834],USD[0.0001210550567868],USD[0.0000000052287150] |
| 02061063 | AUD[0.7859183393136426],ETHW[1.0194091700000000],JOE[66.6953899900000000],USD[0.0000000000075560] |
| 02061066 | USD[0.0000001270884000] |
| 02061068 | APE[0.0983400000000000],BTC[0.0000098340000000],ETH[0.0000823925096827],ETHW[0.0000823925096827],FTT[0.0099740000000000],LUNA2_LOCKED[0.0000000102869269],LUNC[0.0009600000000000],MATIC[9.8000000000000000],SKL[0.6790000000000000],TRX[0.2992940000000000],USD[361.9055004496497722],USDT[1.7509186791163363] |
| 02061079 | ATLAS[0.0000000040663441],BNB[0.0000000027671758],BRZ[0.0000000014734831],BTC[0.0000000078455848],CRO[0.0000000002203649],KIN[374.8882272355165849],POLIS[0.0000000023105270],USDT[0.0000000097720786] |
| 02061080 | GOG[17.1192237700000000],USD[0.0000001026417501] |
| 02061084 | POLIS[119.4776457100000000],USD[0.0000000818652510] |
| 02061087 | SOL[3.3092244400000000],USDT[0.0000000661420364],XRP[172.0000000000000000] |
| 02061094 | 1INCH[25.9963900000000000],USD[22.2187440979153400],USDT[0.0000000089085198] |
| 02061098 | SAND[0.6703500000000000],SOL[0.0072781000000000],USD[0.0000000082743062],USDT[7.0051840000000000] |
| 02061100 | USD[0.0000000048528680] |
| 02061101 | NFT [288305074544007856][1],NFT [312869633258960565][1],NFT [450507852864026284][1],USD[0.0913617400000000] |
| 02061103 | BTC[0.0214961300000000],ETH[0.2709512200000000],ETHW[0.2709512200000000],SOL[1.4997300000000000],USD[0.2297450000000000] |
| 02061105 | USD[25.0000000000000000] |
| 02061110 | ATLAS[6296.6079150291937365],DYDX[20.2384830000000000],ETH[0.0000001000000000] |
| 02061111 | EUR[0.0000000073656448],SOL[0.0000000070100000],USD[0.0000000004580670],USDT[0.1046344996000000] |
| 02061112 | BNB[0.1024971100000000],BTC[0.0034710080000000],ETH[0.0100184500000000],EUR[0.0000041072729924],FTT[0.6405074200000000],LINK[0.8201362500000000],RAY[1.1824919300000000],SOL[0.4649634300000000],STETH[0.0092237577092043],USD[0.0000009126660073],USDT[0.0000100383380600] |
| 02061113 | ATLAS[790.0000000000000000],USD[0.1476519775000000],XRP[0.7500000000000000] |
| 02061114 | ALICE[0.0000000002357133],ATLAS[0.0000000054071347],AVAX[0.0000000151588124],BIC[0.0000000024179112],BNB[0.0000000034450880],BRZ[0.0000000078042817],BTC[0.0000000776108851],CHZ[0.0000000080884071],DFL[0.0000000030684400],EDEN[0.0000000750123800],ENS[0.0000000009682455],ETH[0.0013446100000000],ETH[0.0133441000000000],KNB[0.0000000215058021],LINK[0.0000000007904249],LUNA2[0.2497191010000000],LUNA2_LOCKED[0.5826779024000000],MANA[0.0000000087645],MATIC[0.0000000301834422],OMG[0.0000003229007],REN[0.0000000643276844],SAND[0.0000007131527],STARS[0.0000000033321936],STOR[0.0000000391929811],USD[0.0000050000954575067701 |
| 02061115 | HT[0.0000000354425040],NFT [354856235428804341][1],NFT [370356475399104948][1],NFT [455081084492275807][1],SHIB[0.0000000524400000],USD[0.0695814000000000],USDT[0.0000000036674784] |
| 02061116 | FTT[9.4992800000000000],MNGO[1510.0000000000000000],RAY[48.8734627500000000],TRX[0.0000010000000000],USD[0.0850763263983012],USDT[0.0000000040211634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02061118 | SOL[0.010000000000000000],TRX[0.000777000000000000],USD[1.668100257000000000],USDT[0.418470577650000000] |
| 02061119 | ATLAS[0.000000000344836],ETH[0.000000006541580000],LOOKS[0.134977253731064500],TRX[0.091884325622079920],USD[0.00000000563886108],USDT[0.0050460938452863] |
| 02061122 | USD[0.000000002286994500],USDT[0.000000483197657] |
| 02061123 | BAO[2.000000000000000000],BNB[1.360135506355320000],BTC[0.057717910000000000],ETH[0.481814870000000000],ETHW[0.481893670000000000],EUR[125.067726787684214520],KIN[1.000000000000000000],USD[0.000000006938204] |
| 02061124 | POLIS[6.630000000000000000] |
| 02061125 | TRX[0.000001000000000000],USDT[0.000000040109008] |
| 02061136 | AURY[112.167024240000000000],POLIS[0.000011674645000000],USD[0.006169385641414184] |
| 02061139 | TRX[0.000001000000000000],USDT[0.0000000010764600] |
| 02061142 | BNB[0.000000072026196],COPE[0.000000009000000000],ETH[0.000000007080437],SLP[0.000000048400000],USDT[0.000000039248063] |
| 02061147 | BTC[0.000276449000000],BULL[0.606520000000000000],ETHBULL[5.636700000000000000],USD[0.152761504800000000] |
| 02061148 | AAVE[0.008425000000000000],ATLAS[3840.000000000000000000],ETHW[0.410000000000000000],FTT[0.072622600000000000],POLIS[103.300000000000000000],SOL[0.000750900000000000],TRX[0.000777000000000000],USD[0.000000107203572],USDT[0.000000062041098] |
| 02061150 | BTC[0.069700003360050000],EUR[0.000000007177081600],FTT[0.000000024022010],NEXO[0.000000008790000000],USD[1.773452410496060070],USDT[0.000000005375071] |
| 02061157 | FTT[2.200000000000000000],SOL[0.004252290000000000],USD[0.158140304000000000] |
| 02061158 | ATLAS[500.000000000000000000],GOG[57.000000000000000000],POLIS[0.095300000000000000],SOL[0.009108030000000000],USD[0.149310837700000000] |
| 02061161 | USD[0.000000002612555] |
| 02061163 | USD[35.000000000000000000] |
| 02061167 | TRX[0.000001000000000000],USD[0.004874482143981 8],USDT[0.000000019520608] |
| 02061168 | ATLAS[31903.937100000000000000],CITY[62.488125000000000000],USD[0.000000072083695] |
| 02061170 | BRZ[0.094689706403380 8],ENJ[0.000000006346640 0],GOG[0.000000056976687],SOL[0.000000070150000],SPELL[0.000000084111228],USD[0.000000092021621] |
| 02061174 | BTC[0.962470560000000],USD[0.000000977040760],USDT[10003.322280372957 3288] |
| 02061180 | USDT[0.000015581749681] |
| 02061181 | ATLAS[4210.000000000000000000],USD[1.331627740036 12840],USDT[0.000000004219680] |
| 02061190 | TRX[3.000000000000000000],USD[391 66.744513768781 1223] |
| 02061191 | BNB[0.000000006534335],SOL[0.000000036377078] |
| 02061192 | AVAX[0.000001796426 70],CRO[4259.233200000000000000],DOGE[15.000000000000000000],ETH[0.000000033696300],MATIC[0.000000096852105],SOL[0.000000033535672],USD[0.050348705460060 4],XRP[0.000000011121365 6] |
| 02061194 | FTT[206.187600000000000],LUNA2[0.002149266068000 0],USD[460.069249927360000],USDT[0.006300520000000 0],USTC[0.304239000000000] |
| 02061196 | POLIS[2.870000000000000000] |
| 02061200 | USDT[0.000000005000000 00] |
| 02061204 | ETH[0.004696800000000],ETHW[0.004696854584479],USD[15.542336511341 5599],USDT[-14.662174479187 7927] |
| 02061205 | ALGOBULL[2690000.000000000000000000],ATOMBULL[156.000000000000000000],POLIS[501.289130080000000],SOL[0.000000094424796],SXPBULL[11240.000000000000000],TRX[0.000010000000000],USD[0.0009366440000000 00],USDT[0.000010805070780] |
| 02061212 | ATLAS[0.006909328339840 0],BNB[0.000000010000000],ETHBULL[2.549490000000000000],TRX[0.000000054000000],USD[0.049786737674050 3],USDT[0.000000049653400] |
| 02061216 | BNB[0.004156168614747 7],BTC[0.000000022223008],FTM[0.000000047894273],SHIB[0.000000017640000],USD[0.000000833120894] |
| 02061218 | USD[0.679285221500000] |
| 02061221 | AURY[3.000000000000000000],POLIS[2.550000000000000000],SPELL[99.86000000000000000],USD[9.171267059250000 0] |
| 02061225 | AVAX[30.014158067328041 7],DOGE[234.351356320000000],DOT[0.000000045000000],ETH[0.250000010338396 4],ETHW[3.250000000000000000],EUR[269.777660120703761 6],LTC[0.129985880000000],MATIC[0.000000025821260],SAND[0.000000020000000],SOL[10.000000078000000],TRX[3203.183038030000000],USD[0.645114722 2396840],USDT[67.154451865000000],XRP[1300.000000044872700] |
| 02061226 | TRX[0.000001000000000] |
| 02061228 | USD[30.000000000000000000] |
| 02061235 | BTC[0.000000009476506],TRX[0.000024004506284 1],USD[0.000000029535379],USDT[0.000000005084549 1] |
| 02061247 | BTC[0.000000030000000],FTT[0.001751766529967 8],LUNA2_LOCKED[0.000000010715548 9],LUNC[0.001000000000000],USD[0.000000581504052],USDT[0.000000077308310] |
| 02061250 | AVAX[-0.000003228518557],ETH[0.000000077568000],FTM[0.815928966558855 5],USD[0.000000079888485],USDC[29.909198900000000] |
| 02061254 | USD[0.000000028347486],USDT[0.000000017926320] |
| 02061255 | AVAX[0.000000092312675],AXS[0.300000000000000],BRZ[0.000000095580424],BTC[0.000000045368429],CHR[0.000000037297040],CRO[0.000000076668560],GMT[1.000000000000000],LUNA2[0.044166140130000 0],LUNA2_LOCKED[0.103054327000000 0],LUNC[9617.270000000000000],POLIS[3.000000000000000000],USD[0.70717 9701406077],XRP[7.000000000000000] |
| 02061260 | BTC[0.000014972000000],FTM[4.900000000000000000],USD[0.000374495323218],USDT[0.000000025000000] |
| 02061266 | BTC[0.000000003320542],FTT[0.000000085455694],USD[0.003474495323218],USDT[0.000000025000000] |
| 02061267 | POLIS[2.200000000000000000] |
| 02061276 | BICO[194.000000000000000000],TRX[0.000030000000000],USD[0.254593718750000 0],USDT[0.000000127488996] |
| 02061278 | APE[0.000000000000000 00],ATOM[0.000000008746998],BULL[0.000000008746998],FTM[0.000000044164772],IMX[0.000000067206146],LINK[0.000000053267392],NEAR[0.000000076001333],SNX[0.000000090061800],SOL[0.000000073872000],TRX[0.000022060080000],USD[0.000220000006501801],USDT[0.000000042652693] |
| 02061286 | ATLAS[0.000000068849772],AURY[0.000000064034081],AXS[0.000000040000000],BRZ[0.000616300000000],BTC[0.000000065906084],CRO[0.000000011565172],MANA[0.000000697943 32],POLIS[0.000000307204 70],SAND[0.000000092899936],USD[0.000000110257997] |
| 02061290 | USD[5.000000000000000000] |
| 02061294 | BNB[0.000000048633400],BTC[0.000000065682204],ETH[0.000000095898817],POLIS[0.098267580000000000],RAY[0.000000072143000],SOL[0.000000011899520 0],TRX[0.000090000000000],USD[0.032987144813879 8],USDT[0.000000120661676] |
| 02061296 | AVAX[0.000000001408595],BNB[0.000000018753540],CRO[0.000000009900112],FTT[0.000000010000000],RAY[20.304871100000000],SAND[0.000000085650000],SOL[3.150996410000000],USD[0.000000282623203] |
| 02061300 | AURY[301881865738080000],AXS[0.000000004000000000],CRO[0.000000078786105],DOGE[0.464600000000000],FTM[0.000000036016000],HXTT4.999000000000000],LUNA2[0.000000458594877],LUNA2_LOCKED[0.000107100540714],LUNC[0.009986000000000],MATIC[234.000000000000000],POLIS[0.000000007342581],SOL[3.27 0375125932000],SRM[20.768309910000000],SRM_LOCKED[0.194958750000000],TRX[0.519770246122719],USD[1.229170583583232],USD[0.007094935495069 4] |
| 02061304 | ATLAS[759.903100000000000],POLIS[10.500000000000000],TRX[0.000001000000000],USD[2.231941939025000],USDT[0.000000016733310] |
| 02061306 | IMX[0.033701375146728 0],SHIB[307000.000000000000000],SPELL[0.000000141744496],USD[1.880889214540 3056] |
| 02061310 | BTC[0.010852810000000],ETH[0.656941550000000],ETHW[0.656983546773467 7],FTT[26.609156680000000],TRX[0.000133000000000],USD[96.477255170000000] |
| 02061312 | BNB[0.000923640000000],USD[0.488834730000000],USDT[0.000000006500000] |
| 02061317 | BAO[2.000000000000000],BNB[0.000000004022100],FTM[0.000000011878283],IMX[0.000000009480000],KIN[2.000000000000000],RAY[0.000000079495055],SOL[0.000000095562603],USD[0.000044590049385],USDT[0.000000233735089] |
| 02061326 | BAO[3.000000000000000],BNB[0.000000028589111],DOT[0.000000049932590],KIN[3.000000000000000],USD[0.000000384593666] |
| 02061328 | TRX[0.341101000000000],USD[1.145623175500000] |
| 02061329 | SOL[0.009160000000000],USD[0.000000081817405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02061330 | AURY[14.908409208000000000],USD[0.5280604633250000] |
| 02061331 | AURY[46.997800000000000000],BTC[0.000038620000000000],POLIS[264.651020000000000000],SPELL[40851.221985540000000000],USD[0.0002016217491048] |
| 02061332 | BTC[0.000000013600000],USD[0.0000000317333202] |
| 02061333 | BTC[0.000000027808341],POLIS[0.000000064316816],SAND[0.000000066000000],USD[0.0880258204774211] |
| 02061334 | ATLAS[2.089120590000000000],BTC[0.000000180000000000],USD[-0.0000195139015828] |
| 02061340 | POLIS[8.200000000000000000],USD[0.311456024612500],USDT[0.000000019857072] |
| 02061341 | POLIS[25.900000000000000000],USD[0.0651161777125000],USDT[0.000000021612467] |
| 02061343 | DOGE[0.539200000000000000],FTT[0.096508000000000000],TRX[0.000010000000000],USD[0.0086643669000000],USDT[0.000000070000000] |
| 02061347 | ATLAS[0.377248010000000000],POLIS[0.092444140000000000],TRX[0.000080000000000000],USD[0.6516949132500000],USDT[0.000000092505402] |
| 02061354 | AURY[11.000000000000000000],GOG[52.000000000000000000],POLIS[17.596480000000000000],SOL[0.445703010000000000],SPELL[800.000000000000000000],USD[0.4771557206000000] |
| 02061356 | USD[0.827188115000000000] |
| 02061362 | AURY[9.000000000000000000],USD[5.5952087427500000] |
| 02061364 | BTC[0.000000020000000],USD[4.784832969735195900000000000],USDT[10.2998292206575308] |
| 02061368 | USD[15.000000000000000000] |
| 02061370 | SOL[0.069494870000000000],USD[0.0000034181870076] |
| 02061377 | EUR[0.0000000097833334],USD[520.053506253536744],USDT[0.0000000065592076],XLMBULL[305.313280300000000000] |
| 02061380 | AAVE[0.000000000040000000],BNB[0.000000010000000],BTC[0.000000085479200],ETH[0.213011305500000000],ETHW[1.817837615500000000],FTT[1.097168430000000000],LTC[0.000000003249773],LUNA2[0.850165392400000000],LUNA2_LOCKED[1.983719249000000000],LUNC[26.593962997000000000],SOL[0.404618780000000000],USD[61.2714522505152750000000000000],USDT[0.002516885438520],XRP[0.000000009964611] |
| 02061386 | ATLAS[0.000000002230816],AURY[0.000000010000000],DOGE[0.636298000000000],ETH[0.000000008000000],FTT[0.000000007036984],LUNA2[0.000000013000000],LUNA2_LOCKED[9.227681872000000000],LUNC[0.008771100000000],SOL[0.000000066359525],TRX[0.958083370000000000],USDT[0.350182718575010],USTC[0.915998000000000] |
| 02061391 | BAO[2.000000000000000000],LUNA2_LOCKED[0.000000204366949],LUNC[0.001907200000000000],TRX[0.000000050068216],USD[0.000000010256025] |
| 02061395 | AURY[10.000000000000000000],USD[7.4995494792760000] |
| 02061403 | USD[0.0392121700000000] |
| 02061404 | USDT[0.000001172108661] |
| 02061406 | AURY[0.326436830000000000],FTT[0.043835990000000000],SOL[0.001812880000000000],USD[0.6550380601125000],USDT[0.012276061450000] |
| 02061411 | ATLAS[9.806000000000000000],POLIS[37.497360000000000000],USD[0.0039069642500000] |
| 02061416 | GOG[27.000000000000000000],USD[0.7363875680000000] |
| 02061418 | ATLAS[2000.000000000000000000],AURY[4.000000000000000000],POLIS[110.880000000000000000],USD[0.1792806245000000] |
| 02061425 | ATLAS[1805.516221580000000000],USDT[0.000000004102488] |
| 02061426 | ATLAS[7.421097770000000000],POLIS[0.063095120000000000],USD[0.0043199344125000] |
| 02061427 | FTT[0.203482682051412010],LUNA2[0.019162110940000000],LUNA2_LOCKED[0.044711592180000000],LUNC[4172.590000000000000000],UNI[0.000000094407989],USD[5.5524069380323882],USDT[0.000000080777812] |
| 02061428 | BLT[0.898175000000000000],BNB[0.008000000000000000],USD[6.1120384980000000] |
| 02061429 | USDT[1.119215853267980000] |
| 02061434 | USD[0.000000096912395] |
| 02061435 | BNB[0.000000003856000],USD[0.0741750000000000] |
| 02061437 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000051440000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000001997017594],USDT[0.000000089383916] |
| 02061438 | ATLAS[8.000000000000000000],USD[0.0067201712500000] |
| 02061440 | EUR[0.0000000151304418],LTC[0.000000041497546],SOL[0.000000046371714],TRX[0.000001000000000],USDT[0.000000075260317] |
| 02061444 | SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[0.000000125125759],USDT[0.8287615339716096] |
| 02061447 | TRX[0.000001000000000],USD[0.420281702200000000],USDT[0.000000060000000] |
| 02061450 | TRX[0.000001000000000],USD[0.000000104947392],USDT[0.000000036450320] |
| 02061453 | ADABULL[52.585754520000000000],DOGEBULL[3013.300000000000000000],ETCBULL[829.834000000000000000],ETHBULL[40.660000000000000000],MATICBULL[105628.000000000000000000],TRX[0.000028000000000],USD[0.0225588883939500],USDT[0.000000042270570],XRPBULL[10319300.000000000000000000] |
| 02061454 | BUSD[119.090989910000000000],DOT[0.096200000000000000],EUR[0.000000019854170],FTT[1.399734000000000000],LUNA2[0.000000015100000],LUNA2_LOCKED[0.098901603530000],USD[0.000000155705602],USDT[0.000000179369664],USTC[8.000000000000000000] |
| 02061459 | AAVE[0.677316330000000000],AKRO[1.000000000000000000],AVAX[5.412660350000000000],BAO[6.000000000000000000],BNB[0.321818000000000000],BTC[0.006513420000000000],CRV[43.041213740000000000],DOT[2.412674810000000000],ETH[1.190986700000000000],FTM[102.327656930000000000],FTT[8.804185560000000000],SOL[2.115235100000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],UNI[0.000761200000000],USD[4730437163623],USDT[0.000000066961261] |
| 02061463 | TRX[0.000001000000000],USDT[0.753532000000000] |
| 02061466 | ALEPH[18.396256918488000],ALICE[0.000000000426937],ALPHA[0.000000064612586],AMPL[0.000000008181524],AVAX[0.000000000221900],BAR[0.000000008058480],BICO[0.000000069775918],BTC[0.000000082986872],CEL[0.000000051206553],CHR[0.000000029737673],COPE[0.000000091491132],CRO[0.000099376460746],DEFI[8.396256918488000],ALICE[0.000000000426937],HUM[0.000000009567174],IMX[0.000000005496392],KIN[0.000000002460959],LINK[0.000000096266695],LRC[0.000000084037549],MANA[0.000000007361021],MATIC[0.000000099313416],MTA[0.000000034949163],PROM[0.000000000318963],PUNDIX[0.000000006651552],REAL[0.000000149618961],REEF[0.000000044556681],SLND[0.000000005351581],SPELL[0.000000934049837],STARS[0.000000070155644],STEP[0.000000029089172],STORJ[0.000000058545577],TONCOIN[0.000000071154736],TRU[0.000000075852368],TULIP[0.000000096571466],USD[0.00821416360480182],USD[0.000000098231202],WAXL[0.000000009342000],XAUT[0.000000060518000] |
| 02061467 | ATLAS[8.371700000000000000],RNDR[1999.620000000000000000],SPELL[152958.503000000000000000],TRX[0.000028000000000],USD[18.8165277932656110],USDT[12964.3989344591062893] |
| 02061472 | POLIS[17.600000000000000000],USD[0.4429068376475039] |
| 02061476 | BNB[0.000000004285680],USD[0.889002406624000],USDT[0.0383243044207770] |
| 02061477 | POLIS[4.899020000000000000],USD[0.4907070000000000] |
| 02061478 | ATOM[45.459538731750000],AVAX[3.295811440451200],BTC[0.021887786035673],LTC[1.365003674657243],PAXG[0.517446700000000000],USD[0.0001506195220166],USDT[0.0028143233381674],XRP[462.033326807143080] |
| 02061479 | ETH[0.000000100000000] |
| 02061481 | USD[0.000000089001452] |
| 02061485 | BUSD[25.000000000000000000],TRX[0.000023000000000],USDT[0.000000253802595] |
| 02061487 | FTM[0.000427250000000],SOL[-0.000000010000000],TRX[0.001847000000000],USD[0.000000005253033],USDT[0.0583088825000000] |
| 02061491 | BUSD[0.510553500000000],IMX[32.100000000000000],POLIS[25.300000000000000000],TRX[0.000030000000000],USDT[0.000000017261784] |
| 02061493 | RUNE[87.760206603411105],SOL[13.528755140000000] |
| 02061494 | GALA[200.000000000000000000],IMX[9.100000000000000000],USD[0.6373308428900000] |
| 02061498 | USD[0.167406020000000] |
| 02061501 | TRX[0.000001000000000],USDT[0.000000178861 0320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02061502 | POLIS[0.097360000000000],USD[0.1109706468366985],USDT[0.0000000036511840] |
| 02061503 | AAVE[0.10504454440942200],AURY[1.99962000000000000],BTC[0.00000000074571923],ETH[0.031901011289810 0],GENE[0.99981000000000000],GOG[14.97715000000000000],PERP[0.00000000021 0548],POLIS[20.59893600044950000],SOL[1.60290708704840000],SRM[10.79233720 02000000000],SUSHI[0.00151435145036961],UNI[2.54132878304140001],USD[0.00017733 2560096] |
| 02061504 | DFL[2335.47768578065482000],USD[5.47227199015000001],USDT[0.0000000658949 82] |
| 02061510 | SHIB[30098.86659696679550 0],USD[0.000000082501440] |
| 02061513 | ATLAS[300.00000000000000000],POLIS[3.80000000000000000],TRX[0.00000100000 00000],USD[0.16334629080000000],USDT[0.000000002314558 9] |
| 02061517 | ATLAS[310.00000000000000000],USD[0.17641059481773 20],USDT[0.0000000825539 60] |
| 02061518 | SOL[0.000000010000000000],TRX[0.000062000000000000],USDT[0.0000003088897 000] |
| 02061520 | USD[12184.67253917411105500000000000],XRP[10.00000000000000000] |
| 02061522 | AURY[8.96241072000000000],USDT[0.0768721455410688] |
| 02061530 | ATLAS[2580.30710000000000000],BTC[0.000000001000000000],CRO[1020.524300000 00000000],DOGE[0.00030000000000000],LRC[0.019060000000000000],SUN[6.378627 00000000000],TRX[0.0000040000000000],USD[-94.97876220161959 73],USDT[107.794859439486066 2],XRP[0.3843380000000000] |
| 02061540 | FTT[0.6273070087266625],USD[0.000000029457376],USDT[0.0000000594436 59] |
| 02061545 | AURY[1.80941438000000000],USD[0.0337505404871000] |
| 02061546 | TRX[0.0101180000000000] |
| 02061552 | ETH[0.00000001000000000],SOL[0.000000036566778],USD[7.15117469350336 77] |
| 02061553 | USD[0.0026914900000000] |
| 02061554 | AURY[15.00000000000000000],IMX[16.50000000000000000],POLIS[2.5158790000000 0000],USD[0.21514324592500 00] |
| 02061562 | GOG[19.00000000000000000],USD[0.4174508255000000] |
| 02061569 | POLIS[12.70000000000000000],USD[0.5812655745500000] |
| 02061570 | BNT[0.000000007086240 0],BTC[0.000000067228000],ETH[0.000000065377296],FTT[0.0000002495514 6],SOL[0.0000000018313900],USD[94.7085515799874521 ],XRP[458.257686942668150 0] |
| 02061571 | USD[0.2375397950000000],USDT[0.000000382205944] |
| 02061575 | SOL[0.000000009708 2900] |
| 02061579 | ETH[0.089986400000000 0],ETHW[0.089986400000000 0],SOL[0.20000000000000000],USD[0.052519110000000 00],USDT[48.8304184000000000] |
| 02061581 | BNB[0.000000080467848],BTC[0.000000006595152],ETH[0.100000007200000],EUR[999.00000000 0740000 00],FTT[2.11581827826537 17],MATIC[1893.41630321000000000],SOL[1.49982000000000000],USD[880.2995229841957285],USDT[0.009801846856 2272] |
| 02061591 | SHIB[434139.83933401200000 00] |
| 02061592 | ETH[0.079000000000000 0],ETHW[0.07900000000000 0000],EUR[0.000000100947028],FTT[16.02009948000000 00] |
| 02061600 | ATLAS[16736.44283234000 000000],POLIS[0.00453258612361 20],USDT[0.000000002344084] |
| 02061602 | AURY[38.99259000000000000],POLIS[0.09158300000000000],USD[1.83665795625000 00],USDT[0.00000003825116 9] |
| 02061603 | TRX[0.000001000000000 0] |
| 02061607 | HMT[9.00000000000000000],NFT [376995392762540728]{1},NFT [392063546093260730]{1},NFT [518426669241621019]{1},TRX[0.00000100000000 00],USDT[0.000000050000000 0] |
| 02061608 | IMX[23.90000000000000000],USD[0.427792767668591 0] |
| 02061610 | POLIS[0.000000020000000],USDT[0.000000041217500 0] |
| 02061618 | USD[0.0000095494170400] |
| 02061624 | BTC[0.0428996010000000 0],EUR[0.000000152577904],FTT[5.10000000000000000],LUNA2[2.2466072760000 0000],LUNA2_LOCKED[5.24208364400000000],LUNC[229203.4643135000000 0000],SOL[0.09223550000000000],USD[2.34139950391250000],USDT[0.1092796249625 0000] |
| 02061625 | EUR[0.0003429430339307] |
| 02061633 | FTT[0.000000094503068],USD[1.1978663237513444],USDT[0.000000018771342 8] |
| 02061637 | GOG[35.00000000000000000],USD[1.0067416527877110] |
| 02061639 | USD[0.00000006011492 8],USDT[0.834267440000000 00] |
| 02061640 | USD[0.440762666441384],USDT[0.000000005906619] |
| 02061641 | AURY[0.000000019129440],SPELL[8.2592175790000000],USD[0.000000147909315],USDT[0.0000000477 61032] |
| 02061647 | AAVE[0.000000037000000],BTC[0.000000776220040 0],DOT[0.000000010000000 0],ETH[0.000000010000000 00],EUR[0.000251327731827],SLND[0.00000000160 47659],SOL[-0.0000000037659740],USD[0.0001071909505113],USDT[0.0000000540222 27] |
| 02061648 | POLIS[2.40000000000000000] |
| 02061649 | ATLAS[2109.578000000000000 00],GOG[191.90033326000000000],POLIS[117.77644000000000000],USD[0.4105192717698508] |
| 02061654 | BTC[0.0092472400000000 0] |
| 02061657 | ATLAS[0.000000001866248],RUNE[0.000000017017512],USD[-45.06466631 68643800],USDT[64.89820347252642 44],USTC[-0.0000000004803886] |
| 02061660 | ATLAS[929.81958000000000000],AXS[0.6995400000000000 0],DAI[19.99870000000000000],DYDX[8.29838980000000000],ETH[0.04398520000000000],ETHW[0.04398520000000000],FTT[4.39912000000000000],SAND[21.94580000000000000],SUSHI[24.99500000000000000],USD[618.5932523760000000],USDT[0.000000010733784 8] |
| 02061662 | DOGEBULL[32.00668780000000000],ETCBULL[2.94433000000000000],ETHBULL[3.0 0962760000000000],MATICBULL[30.91800000000000000],TRX[0.0774000000000000 0],USD[0.06408809651 82204],USDT[0.02130569290033950],VETBULL[180.32889800000000000] |
| 02061666 | POLIS[8.60000000000000000],TRX[0.000001000000000000],USD[0.2640585902750000],USDT[0.0000000013961448] |
| 02061667 | ATLAS[639.88480000000000000],AURY[3.99928000000000000],POLIS[9.39830800000000000],USD[0.1469390820000000] |
| 02061668 | TRX[0.000001000000000000],USD[0.0000001480320984],USDT[0.000000027871180] |
| 02061670 | GBP[0.0000006151780514],SOL[0.000000081397965],USD[0.0000002199310832],USDT[0.000001499800232] |
| 02061671 | USD[0.582002480111 6830] |
| 02061673 | AURY[6.99860000000000000],FTT[1.19980000000000000],GOG[14.99700000000000000],POLIS[163.44570000000000000],TRX[0.0000011524360900],USD[0.4000719055000000],USDT[0.000000089131120] |
| 02061676 | CHZ[9.90690000000000000],FTT[0.18214918091733 40],USD[0.0037695437095000],USDT[0.840895440000000] |
| 02061677 | APT[0.000000001866240],BNB[0.000044273000000000],ETH[0.000958010000000000],ETHW[0.004513600000000],FTT[0.01699500000000000],GENE[0.06806100000000000],LTC[0.0143463200000000 0],MATIC[0.9393700000000000 0],SOL[0.003660170000000 00],TRX[0.000140000000000 0],USD[1810.1166870441600000],USDT[0.0024697520000000] |
| 02061693 | FTT[0.000568659469042 09],USD[3.446550887659449],USDT[0.000000030000000] |
| 02061697 | USD[0.0494894200000000] |
| 02061703 | ADABULL[0.624900000000000 00],AXS[22.69954000000000000],BTC[0.068193467876488 9],BUSD[2716.29404362000000000],CHR[0.000150000000000 0],DOGEBULL[30.946452120 0000000],ENJ[42.50000000000000000],ETH[2.00669686094262 28],ETHBULL[0.00000001100 0000],ETHW[2.00415521732101 7],FTT[25.56932094270000000],GALA[67.00000000000000000],MANA[443.00000000000000000],SAND[1.04957555500000000],TRX[0.000007000000000 00],USD[-264.76918185934833 42],USDT[0.000000094818473] |
| 02061704 | AUDJ-1.91854100293476 76],BF_POINT[300.000000000 00000000],BUSD[60133.00000000000000000],FTT[0.056514695411977],LUNA2[0.000000153078658],LUNA2_LOCKED[0.000000357183535],LUNC[0.0333332000000000 0],SRM[0.6037480600000000 0],SRM_LOCKED[23.44252478000000000],USD[3.169484536048306],USDT[0.009557042992203 8] |
| 02061706 | AUD[1.07000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02061709 | BTC[0.0164491010000000000],TRX[0.0000010000000000000],USD[0.0000000124114648],USDT[0.0000293730932660] |
| 02061712 | STG[24.0000000000000000000],USD[3.4142146250000000000],USDT[2.4276818946129065] |
| 02061717 | ATLAS[9.2191000000000000000],USD[0.0047637650350000],USDT[0.0000000051736954] |
| 02061723 | BTC[0.0011565015000000000],USD[0.5593229845000000000] |
| 02061724 | BRZ[0.0098402700000000000],TRX[0.0005620000000000000],USD[-0.0009752508666806],USDT[0.0000000719234148] |
| 02061728 | POLIS[2.8994490000000000000],TRX[0.0000010000000000000],USD[0.6480701100000000000],USDT[0.0000000087199179] |
| 02061729 | USD[25.0000000000000000000] |
| 02061732 | USD[1.8548423110000000000],XRP[0.7944960000000000000] |
| 02061742 | USD[-0.0049821741729370],USDT[0.3800000000000000000] |
| 02061743 | CRV[0.9971500000000000000],FTT[0.0000000001282480],TRX[0.9124100000000000000],USD[0.0000000080505051],USDC[114.5770569500000000000],USDT[0.0000000056650762] |
| 02061751 | ALICE[0.0199600000000000000],CEL[210.3474600000000000000],TRX[0.0001680000000000000],USD[0.0746115410000000] |
| 02061753 | POLIS[3.9000000000000000000],USD[0.5884123856500000000] |
| 02061758 | TRX[15.3115671700000000000],USD[-0.0185994579128126],USDT[1.4516681361469394] |
| 02061759 | BTC[-0.0000416552313799],USD[-0.0640270552865518],USDT[3.2236321490361519] |
| 02061760 | USD[0.0002232577000000] |
| 02061761 | ETH[0.0000000072505900],POLIS[0.0000000470781530],USD[0.0074665724541776],USDT[0.0000000066271086] |
| 02061762 | KIN[1.0000000000000000000],TRX[0.0000010000000000000],USD[0.0000000009156856] |
| 02061765 | FTT[0.0000000029986300],SPELL[1127.1043848970609386],USD[0.0000000097886743],USDT[0.0000000059418378] |
| 02061777 | BTC[0.0001961831252864],USD[0.0000000736060256] |
| 02061779 | EUR[3.1961213651846703],USD[0.0880450415630429] |
| 02061780 | FTT[0.0000000027607700],GENE[0.0000000100000000],GMT[0.1505175800000000],MATIC[0.0000000100000000],USD[0.0051223530684419],USDC[0.4300000000000000],USDT[0.0041646544655775] |
| 02061784 | GOG[7.5190944582071472],USD[0.0959793453207838] |
| 02061785 | POLIS[4.4802999600000000],TRX[0.0000010000000000],USD[-0.0000003320863445],USDT[0.0000039931874] |
| 02061786 | BRZ[0.0067614000000000000],USD[0.0000000022685860] |
| 02061788 | BRZ[0.0004731274971506],BTC[0.0000000042766832],TRX[0.0000001000000000],USD[0.0000000103538176],USDT[0.0000000054268452] |
| 02061795 | POLIS[0.0975870000000000000],USD[0.0000000089500000],USDT[0.0000000057233179] |
| 02061796 | BOBA[0.0345598800000000],CRO[1200.0000000000000000],FTT[0.0000610857187328],ROOK[10.0434740000000000],USD[0.0000000126315240],USDT[0.0000000050000000] |
| 02061801 | KIN[1.0000000000000000000],USD[0.0000143463090999] |
| 02061805 | GBP[0.0077954600000000000],USD[0.0000000093794027] |
| 02061809 | POLIS[26.0000000000000000000],USD[0.6666591850000000] |
| 02061811 | TRX[0.0000010000000000],USD[0.1975689441500000] |
| 02061820 | GOG[138.1757303900000000],USD[0.8968452215901149] |
| 02061821 | AKRO[0.0000000052715843],BAO[14.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000092664036],KIN[6.0000000000000000],MANA[0.0000000398117898],RSR[1.9917686300000000],TRX[0.0000000022570925],USD[0.0000000084889569],USDT[0.0000000052242657] |
| 02061822 | POLIS[50.1000000000000000000],USD[0.2545265577500000] |
| 02061823 | 1INCH[23.0000000000000000],ANC[10.9979727000000000],AVAX[2.9957611000000000],BICO[23.9955768000000000],BNB[0.1399741980000000],BTC[0.0058953329949313],DOGE[1041.8079594000000000],DOT[12.1977515400000000],ETH[0.1239937338000000],ETHW[0.0900000000000000],FTT[20.2977591400000000],GMT[15.0000000000000000],LINK[22.3314773550000000],LUNA2_LOCKED[6.4401136290000000],LUNC[42770.8676616410000000],MATIC[375.9417612000000000],NEAR[0.0999815700000000],SHIB[89981.5700000000000000],SOL[7.1072310310000000],SUSHI[1.9996314000000000],TRX[0.0000200000000000],UNI[6.2488481250000000],USD[72.8155938887631362],USTC[51.9904164000000000] |
| 02061826 | ATLAS[123.7190989082967652],BNB[0.0000000000000000],RUNE[0.0815320411613635],USD[0.0000000704034541],USDT[0.0000000044660985] |
| 02061828 | TRY[0.0038638215694917],USD[0.0000000006892061] |
| 02061829 | BTC[0.0000000050945600],TRX[0.0000000058695986],USD[0.0151852400000000] |
| 02061830 | BTC[0.0000862614500789],ETH[0.0000000696835878],ETHW[0.0000000084243842],FTT[0.0590136770101388],TRX[10000.0003460000000000],USD[887423.6557881260870000],USDT[0.0000000097171582],XRP[0.0000000098285478] |
| 02061841 | AURY[8.7895591900000000],FTM[30.1360467114944949],LTC[0.0000000052000000],SHIB[80000.0000000000000000],USD[2.1182763405404248] |
| 02061844 | USD[0.0000000050898416],USDT[82.9740450692542446] |
| 02061850 | BNB[0.0000000023096272],POLIS[0.0000000007051612] |
| 02061857 | ATLAS[293853.5260000000000000],ETH[0.5005000000000000],ETHW[0.5005000000000000],USD[1259.2273802987250000],USDT[0.0000000027354290] |
| 02061861 | POLIS[11.9000000000000000000],SAND[4.8372423710563808],USD[0.6141294322500000] |
| 02061863 | BTC[0.0000885028000000],SOL[0.0000000723191976],USD[1.0710866872889399] |
| 02061864 | BTC[0.0000000088357152],EUR[0.0000000094933345],USD[0.0000000148060552],USDT[0.0002737855267737] |
| 02061865 | BTC[0.0000136547554125],ETH[0.0000000050522200],EUR[0.0000000079228000],FTM[0.0000000042019110],STETH[0.0000000001649002],USD[0.0000000012869795],USDT[0.0000000130204292] |
| 02061867 | TRX[0.0000010000000000],USD[0.0000000496842042],USDT[0.0000008683204777] |
| 02061868 | ATLAS[780.0000000000000000],USD[0.4271408297625000],USDT[0.0088472900000000],XRP[0.7500000000000000] |
| 02061869 | ATLAS[5.6240000000000000000],CRO[8.9020000000000000000] |
| 02061872 | GBP[0.0002211132965702],USD[0.0007478345001057] |
| 02061873 | AURY[0.0000000043045586],LUNA2[27.5542694300000000],LUNA2_LOCKED[84.2932953300000000],USD[0.0000000806034394],USDT[0.0000000075991893] |
| 02061875 | USD[0.1560223610000000] |
| 02061883 | GBP[0.0000000002502462],RSR[3894.7116014000000000],USD[10.3308113361020501] |
| 02061885 | BTC[0.0001048000191100],SHIB[3.9232391300000000],USDT[0.0000000062942154] |
| 02061889 | AURY[27.0000000000000000],GENE[17.0000000000000000],GOG[256.0000000000000000],USD[0.6701394092000000],USDT[0.0000000014304838] |
| 02061890 | ATLAS[9.3977000000000000],TRX[0.0000010000000000],USD[0.0000000153605951],USDT[0.0000000020211707] |
| 02061900 | ATLAS[529.9320000000000000],FTT[0.0414507119308700],POLIS[2.2000000000000000],USD[0.0000000347034449],USDT[0.0000000126539878] |
| 02061905 | USD[30.0000000000000000000] |
| 02061912 | BTC[0.0000000300000000],EUR[32.1000866415000000],USD[3.7138250509600000],USDT[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02061914 | AUDIO[1958.57036208000000000],AURY[137.180335000000000000],SAND[1816.669973215553500526],SHIB[0.000000008752000000],SOL[0.008435850000000000],USD[3224.610163624750000000000000] |
| 02061919 | AURY[21.000000000000000000],AXS[4.000000000000000],FTT[0.012786948772600000],GENE[15.400000000000000000],GOG[420.000000000000000000],IMX[61.500000000000000000],MATIC[140.000000000000000000],SHIB[1800000.000000000000000],SOL[0.960000000000000],SPELL[18300.000000000000000],USD[0.234779736000000000],YFI[0.006000000000000000] |
| 02061921 | SOL[0.000000037000000],USD[0.004458408917812B] |
| 02061922 | FTT[14.434935200000000000],MATIC[668.667624050000000000],MNGO[2713.104912350000000000],RAY[31.393667512735592A] |
| 02061931 | ETH[0.000000004656363I],USD[0.001489677864868322],USDT[2.577190325368015J] |
| 02061933 | ETH[0.000000056053600] |
| 02061934 | USDT[0.000000080000000] |
| 02061938 | BNB[0.004000000000000000],BTC[0.000600000000000000],USD[0.576035990197500000] |
| 02061940 | BTC[0.002944237417912A],CEL[0.000000029865905],CHZ[0.000000000087569500],DOGE[0.000000049645048],ETH[0.000000090975000],FTT[0.000000026928136],LUNA2[0.542000000000000000],LUNA2_LOCKED[1.270000000000000000],LUNC[0.000000005281128B],POLIS[0.000000046709698],SHIB[0.000000011491562],SOL[0.000000052297036I],USD[0.000085033283137I] |
| 02061941 | ALC[420.000921150000000000],AXS[0.098810000000000000],BNB[0.359849900000000000],BOBA[0.499430000000000000],BTC[0.000099677000000000],ETH[0.048986510000000000],ETHW[0.048986510000000000],LINK[0.099753000000000000],MANA[0.996010000000000000],OMG[0.499430000000000000],RUNE[0.097967000000000000],SHIB[498043.000000000000000],SRM[0.998480000000000000],USD[1.524385937650000000] |
| 02061943 | ATOMBULL[10040.010480540000000000],DOGEBULL[34.131105192077307J],LINKBULL[5050.841697000000000000],SUSHIBULL[100933092.889553300000000000],TRX[0.000010000000000],USD[0.015782485500000000],USDT[0.002885512880531J],VETBULL[5025.432604050000000000],XRPBULL[117006.240235520000000000] |
| 02061947 | ATLAS[2919.076600000000000000],POLIS[126.754932000000000000],SLP[9.525000000000000000],USD[0.647282141275047J] |
| 02061949 | RSR[1.000000000000000000],USD[14.882156601054272O],USDT[0.253910234250000000],XRP[209.774628740000000000] |
| 02061950 | ATLAS[4.543987654569840],AURY[0.997150000000000000],CITY[0.012231990000000000],LOOKS[0.973970000000000000],POLIS[0.099772570000000000],USD[0.009293450767350000],USDT[0.000000006740339] |
| 02061951 | TRX[0.000007000000000000],USD[0.000000001268854B],USDT[0.000000061226500] |
| 02061952 | BTC[0.005996690000000000],EUR[0.000000068821594],KIN[169967.700000000000000],LUNA2[0.001630630390000],LUNA2_LOCKED[0.003803480424000],LUNC[354.949658600000000000],SOL[1.060782540000000000],USD[0.000286851200000],USDT[0.072874231992803] |
| 02061954 | ALICE[8.900000000000000000],AVAX[0.001444314752773],BULL[0.139761645681000],CHZ[1079.926280000000000000],ETHBULL[1.003100000000000000],FTT[0.238914530000000000],GRTBULL[1329.000000000000000000],LINKBULL[934.000000000000000000],LTC[0.000000040000000],LTCBULL[3686.000000000000000000],MATICBULL[302.500000000000000000],SAND[34.000000000000000000],TRX[0.000010000000000000],USD[4.285348359192642B],VETBULL[2769.256172280000000000] |
| 02061955 | ATLAS[2140.000000000000000000],TRX[0.378500000000000000],USD[0.346840633500000000] |
| 02061958 | USD[0.000000090000000000] |
| 02061961 | MBS[9.320238230675238G],SPELL[0.000000005443355O] |
| 02061965 | EUR[1930.572394780000000000],USD[0.000000516401931] |
| 02061967 | GBP[0.098260000000000000],GBP[0.000000003978455T],LUNA2[0.939175029500000000],LUNA2_LOCKED[2.191408402000000000],LUNC[204507.340000000000000000],TRX[0.000010000000000],USD[0.000000182390367],USDT[0.000000056619811] |
| 02061970 | AURY[312.478848169712008P],SPELL[0.000000005046100],TRX[0.000777000000000000],USDT[0.000000069744577] |
| 02061971 | TRX[0.000778000000000000],USD[0.000000006875850] |
| 02061972 | AURY[0.000000097392928],BTC[0.000000005643492O],IMX[0.000000009212960O],POLIS[0.000000058907878],SOL[0.000000012790117],USDT[0.000000054798592] |
| 02061981 | ATLAS[7.915700000000000000],MATIC[0.000000095948900],POLIS[0.074027000000000000],SAND[0.994680000000000000],SRM[0.191813580000000000],SRM_LOCKED[0.012947090000000000],USD[-0.044867953156195J] |
| 02061991 | FTT[4.000513930000000000],USD[200.010000131675764],USDT[0.007815000000000000] |
| 02061994 | ATLAS[1809.656100000000000000],USD[0.810450000000000000] |
| 02061998 | ALCX[0.000000002000000],AMPL[16.914404562643538J],AVAX[3.600000015960065],BAND[21.895751400000000],BNB[0.534935760000000000],BTC[0.081500323957148],CHR[182.000000000000000],COMP[0.626307319200000],CRO[1800.000000000000000],DOT[47.500000000000000000],EDEN[91.363238400000000000],ETH[0.75488108369856868],ETHBULL[0.000000088000000],ETHW[0.754881079058486T],FTT[26.57614659207243L],JAM[1.490083347000000],LUNA2_LOCKED[2.476861142000000],LUNC[14.120000000000000000],PAXG[0.000000032000000],ROOK[0.000000000000000],SAND[465.000000000000000],SHIB[14.660000000000000000],SRM[28.649755140000000000],SRM_LOCKED[0.538847060000000000],USD[630.124000121509738I],USDC[8236.670682810000000000],USDT[9042380I],XRP[285.000000000000000000] |
| 02062001 | ATLAS[400.000000000000000000],KIN[12258.431716080000000000],POLIS[20.000000000000000000],SHIB[2638847.932751624000000000],USD[0.000000090154819] |
| 02062003 | BNB[0.000000054270000],USD[0.403237500000000000] |
| 02062018 | SOL[0.100000000000000000],USD[0.215598227500000000] |
| 02062020 | SOL[5.000000069845190] |
| 02062025 | OMG[0.000000064860400],TRX[0.000001000017000],USDT[0.000000219780935] |
| 02062027 | ETH[0.000642000000000000],USD[-6.130679803097600003I],USDT[4304.812984859831 1255] |
| 02062036 | GBP[0.004966710000000000],USD[0.000000114963724],USDT[0.000000165320020] |
| 02062039 | ATLAS[0.000000062500000],AURY[0.000000009470000],POLIS[0.000000071920016],TRX[0.000060000000000000],USD[0.563222393288252O],USDT[0.000000064151747] |
| 02062040 | EUR[0.000000135607822],USDT[0.798071300000000000] |
| 02062048 | POLIS[5.693711000000000000],TRX[0.000001000000000],USD[0.024216203012500],USDT[0.000000119940622] |
| 02062049 | BTC[0.086623960000000000],ETH[1.69300400000000000],ETHW[0.000152900000000],LUNA2[0.005840049617000],LUNA2_LOCKED[0.013626782440000],USDT[4545.691728240187B6556],USTC[0.826687250000000000] |
| 02062050 | BNB[0.110693670000000000],BTC[0.000000066000000000],ETH[1.24058477000000000],ETH[1.24358477000000000],EUR[0.000001226026903],FTM[1430.634453941500000],MANA[639.959907622984600],MATIC[1213.157305080000000000],RUNE[69.398879020000000000],SAND[691.719738395000000000],SOL[10.201370720000000000],SPELL[78475.458592772247207I],USD[0.000012287101667J],USDT[0.000000304789632A] |
| 02062051 | ATLAS[16400.000000000000000000],TRX[0.000010000000000000],USD[0.633984508500000000],USDT[0.000000058310070I] |
| 02062053 | USDT[0.000008651309398] |
| 02062054 | ETH[0.000220000000000000],ETHW[0.000220000000000000],USD[0.000000005000000000] |
| 02062058 | POLIS[51.899772000000000000],USD[0.517013947737500000] |
| 02062059 | BTC[0.093160454571292O],ETHW[1.145111200000000000],LINK[162.000006170047607S],USD[0.000003250273714S],USDT[0.000000081724475] |
| 02062065 | POLIS[0.011438141137464O],TRX[0.000010000000000000],USD[0.418275131876437B],USDT[0.000000005257241Z] |
| 02062066 | USD[0.805384858085282],XRP[0.513859420000000000] |
| 02062070 | BTC[0.000000019903525],EUR[0.000142446607092],TRYB[0.000000007900000000] |
| 02062080 | BTC[0.000000002590120O],FTT[0.004988880000000],USDT[0.000002072581640] |
| 02062082 | PERP[0.085750000000000000],POLIS[3.899220000000000000],USD[0.231480060000000000] |
| 02062089 | SGD[0.000000116313050] |
| 02062099 | BNB[0.001176050000000000],USD[0.353301868460000000],USDT[0.000000062000000],XRP[0.390000000000000000] |
| 02062101 | ATOM[0.084220000000000000],AVAX[0.092000000000000000],BRZ[0.140000000000000000],BTC[0.000000099383060],ETH[0.00080000000000],ETHW[0.000080000000000],EUR[2.969400000000000000],FTM[0.418800000000000000],FTT[0.062142690000000],GALA[6.698000000000000000],IMX[0.022400000000000000],LDO[0.921000000000000000],LINK[0.000000000000000000],LUNA[0.000382263481000I],LUNA2_LOCKED[0.012559614790000],LUNC[12.414000000000000000],NEAR[0.077020000000000000],POLIS[0.007249040000000],UNI[0.066620000000000000],USD[0.000000050101789I],USDT[0.000000018617343I],USTC[0.753818000000000000] |
| 02062104 | POLIS[21.600000000000000000],SPELL[1700.000000000000000000],USD[1.364560156762500O] |
| 02062111 | ATLAS[9.240000000000000000],TRX[0.000001000000000],USD[0.000000088578527],USDT[0.000000019497725] |
| 02062113 | ATLAS[0.000000070740951I],BNB[0.000000029747567],BTC[0.000000017063751],ETH[0.000000098649142],GALA[0.000000010751280],KIN[0.000000056786834],MANA[0.000000009995602],MATIC[0.000000057727052],POLIS[0.000000085535059],SAND[0.000000001916152],SHIB[0.000000082245883],SPELL[0.000000033051205],USD[0.000000044747245] |
| 02062118 | BNB[0.000000008761772],BTC[0.000117084756700],DOGE[7.000000000000000000],ETH[0.000000014503524],EUR[60.000000000000000000],SOL[0.000000137811467],USDT[1073.782202643083198I],XRP[0.000000038965750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02062120 | BTC[0.0000340784623900],TRX[0.000010005631744],USD[0.0006958621711204] |
| 02062122 | ATLAS[780.000000000000000000],USD[0.304676410041256],USD[0.000000015396927] |
| 02062124 | BTC[0.130241273831464],ETH[0.000000400000000],SOL[0.000716340000000],USDT[0.000018312611194649] |
| 02062131 | CRO[19.109077860000000],SOL[0.000000004561360],SPELL[1470.482591655969269],USD[0.817689350095102] |
| 02062133 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000380000000],ETHW[0.040869331119238552],RSR[1.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000545031638341],USDT[0.001459060705648] |
| 02062137 | ATLAS[0.000000001855000],AURY[0.000000008310000],BAL[5.736222787650000],DYDX[9.178327488950000],MKR[0.047723864080000],POLIS[0.000000006243136],SPELL[8130.233769521820000],USD[0.000000081684437] |
| 02062138 | APE[0.000000003600000],ETH[0.000000013705738],USD[0.000035814265517],USDT[0.002113952683718] |
| 02062139 | TRX[0.000001000000000],USD[27.697770506881636],USDT[0.067498977591898] |
| 02062149 | BTC[0.000061550000000],DOGE[0.694000000000000],FTT[21.000000000000000],SRM[132.000000000000000],USD[0.132836535051800] |
| 02062151 | EUR[1.017976900000000] |
| 02062152 | DYDX[2.899449000000000],FTT[0.009232091597328],NFT (3964593295775854111[1],USD[3.381391098665162],USDT[0.000000034369044] |
| 02062157 | POLIS[0.010000000000000] |
| 02062158 | APT[0.499800000000000],ETH[0.000247180000000],SOL[0.009812000000000],USD[10.468615131200000],USDT[1.229281010000000] |
| 02062160 | POLIS[0.380000000000000] |
| 02062161 | USD[0.000000001000000],USD[0.000000143083874],USDT[0.00000007000000] |
| 02062163 | LUNA2_LOCKED[0.000000163256745],LUNC[0.001523550000000],USD[0.000000181905022],USDT[0.000000213047896] |
| 02062165 | FTT[11.697894000000000],USD[3.366901696000000],XRP[604.000000000000000] |
| 02062170 | AURY[2.290453970000000],USD[0.000001579356820] |
| 02062185 | AVAX[0.001075034795203$0],BNB[0.000000229209670],DOT[0.000243052926453$2],MATIC[0.000000002951347$2],TRX[0.400002000000000],USDT[0.001390844187512$3] |
| 02062187 | SOL[0.000000027008646],USD[1.358519216250000],USDT[0.000001034273246$4] |
| 02062188 | BTC[0.000066948674831$4],ENS[0.000000005000000],FTT[0.000000010000000],GOOGL[0.000025100000000],SRM[2.507182430000000],SRM_LOCKED[32.159019510000000],TRX[0.010924000000000],USD[0.007345259739918$4],USDT[0.000000098325106] |
| 02062189 | BTC[0.000075015854750$0],DOGE[0.313773023786020$0],LUNA2[0.000011387169350$0],LUNA2_LOCKED[0.000265700618100],LUNC[2.479580100000000],USD[0.001138876831232$0] |
| 02062191 | BTC[0.000050270000000] |
| 02062192 | AURY[1405.246900615935547$3],BNB[0.000000008814700$0],ETH[0.000000084000000],POLIS[0.000000046050189],SOL[0.000000038600000],SPELL[0.000000074498176],TRX[0.000000003639127$],USD[0.000035580298223],USDT[0.00000004416$28431] |
| 02062193 | SOL[0.000410490000000],USD[0.000000115196648],USDT[0.000000095000000] |
| 02062200 | BTC[0.003600000000000] |
| 02062201 | USD[200.373985772500000] |
| 02062205 | EUR[0.000011925134733$],SOL[0.000000017010661],USD[0.000007985634840] |
| 02062206 | AVAX[7.998400000000000$],DOT[22.997100000000000],ETH[0.138984000000000],SOL[6.998600000000000],THETABULL[31078.037459000000000],USD[68.875119175000000],USDT[0.000000135834312],XTZBULL[680817.820200000000000] |
| 02062207 | BNB[0.000000009256445$7],BRZ[-0.246871430000000],BTC[0.000001180326$0],POLIS[0.000000005676720],SAND[105.000000000000000],USD[93.858779535264685$1] |
| 02062209 | BNB[0.001963001134041$4],BTC[0.000000006961367$4],EUR[0.500000000000000],LUNA2_LOCKED[0.000000146388328],LUNC[0.013661301469900],MATIC[0.000000788083$83],SOL[0.060685771605078$4],TRX[0.000000001868738$0],USD[0.000000140345248],USDT[0.000000009483458],XRP[0.500000009318864] |
| 02062210 | POLIS[0.000000020800000] |
| 02062211 | APT[0.169000000000000],BTC[0.000628800000000],DYDX[0.090880000000000],ETH[0.004949430000000],ETHW[0.006676051267789$5],IMX[0.09471800000000000],LTC[0.011157190000000],LUNA2[0.121668896000000],LUNA2_LOCKED[0.283894099100000],LUNC[26493.659050000000000],MATIC[0.056866220000000],NEAR[8.098271000000000],SOL[0.000000100000000],TRX[0.000088800000000],USD[0.000000001229610],USDC[80.569227330000000],USDT[0.009472084350000] |
| 02062214 | USD[0.040906367300000],USDT[1.151207818200000] |
| 02062216 | POLIS[33.700000000000000],SPELL[400.433120310000000],USD[0.159035284500000],USDT[0.000000012544240] |
| 02062217 | USD[0.000000039371260],USDT[0.728465891081410] |
| 02062220 | USD[0.000000010750000] |
| 02062222 | BRZ[0.003010790000000],POLIS[13.400000000000000],USD[0.000000064360758] |
| 02062224 | ALGO[303.785950000000000],AVAX[2.000000000000000],BCH[0.502092510000000],BTC[0.114143720000000],CRO[680.000000000000000],DOGE[835.369122150000000],ETH[0.781053190000000],ETHW[0.714053190000000],EUR[0.000000041365638],FTT[11.000000000000000],LINA[6673.984853610000000],LUNA2[1.690676200000000] |
| 02062225 | BNB[0.000000007137890],SPELL[0.000000080000000],USD[3.162467486550000],USDT[0.000000077917371] |
| 02062227 | ATLAS[49.971500000000000],POLIS[3.999240000000000],USD[0.940549996250000] |
| 02062233 | LTC[0.008000000000000],POLIS[8.200000000000000],USD[0.501160130775000$0] |
| 02062248 | USD[0.148904167000000] |
| 02062258 | AURY[8.000000000000000],USD[0.664612576150000$0] |
| 02062260 | BTC[0.002330840000000$0],SRM[1.506378971775035$2],USD[0.000000203608740$2] |
| 02062266 | ATLAS[0.000000079218004],BLT[0.000000023834780$0],DYDX[0.000000060000000],PERP[0.000000060000000],SHIB[0.000000095891750],SOL[0.000000047568435],USD[0.000000071774678],XRP[0.000000010208287] |
| 02062267 | USD[0.665378785342$9100] |
| 02062268 | BAO[2.000000000000000],EUR[0.000002169929175],FTT[0.625760720000000] |
| 02062271 | APE[0.000000097159000],AXS[0.000000014154200],DOGE[0.026477760500000],ETH[0.000000100000000],EUR[0.010975044816000$0],LINK[0.000000040000000],MATIC[10.000000000000000],RSR[0.000000008819787],USD[396.813815131625868$4],USDT[200.000000135820793],XRP[0.000000071686222] |
| 02062272 | AURY[1.999600000000000],POLIS[0.065934440000000],SPELL[599.880000000000000$0],USD[0.660948740500000$0],USDT[0.000000052214799] |
| 02062277 | AXS[0.000000008284000],BCH[0.000000047646800],HNT[0.000000004000000],POLIS[0.000000044000000],SAND[0.000000010400000],SRM[0.009846370000000],SRM_LOCKED[0.077604230000000],USD[0.000000051549255],USDT[0.000000014964593] |
| 02062285 | POLIS[4.199500000000000],SPELL[299.940000000000000],USD[0.000000004750000] |
| 02062288 | USD[5.000000000000000] |
| 02062289 | FTT[0.099120000000000],SXP[61.812100000000000],USDT[0.000215070694762] |
| 02062292 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.000010000000000],USD[2.953937928000000000] |
| 02062296 | ETH[0.000000036317100],USD[0.624809586250000$0],XRP[0.820395000000000] |
| 02062301 | GODS[19.600000000000000],USD[0.080559550000000],USDT[0.662607413461917$7] |
| 02062302 | TRX[0.000000067000000] |
| 02062304 | AURY[5.000000000000000],GOG[53.000000000000000],LINK[1.199760000000000],POLIS[12.800000000000000],USD[1.102067900000000],USDT[0.000000137032041] |
| 02062306 | FTT[0.000000009294400],USD[131.947513380712$0285] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02062307 | POLIS[4.299183000000000000],USD[0.120952610000000],USDT[0.000000001111103511] |
| 02062308 | TRX[0.000001000000000000],USD[0.004982341000000000] |
| 02062311 | BTC[0.072886149000000000],CRO[3620.000000000000000000],ETH[0.000989360000000000],ETHW[0.000989360000000000],IMX[360.631467000000000000],MATIC[9.969600000000000000],RNDR[460.500000000000000000],USD[5010.379599419000000000] |
| 02062313 | USD[0.097179007083682000],USDT[0.000000034375173] |
| 02062317 | AUDIO[76.000000000000000000],FTT[2.000000000000000000],GALA[349.996796870000000000],GST[183.580840000000000000],MASK[5.999600000000000000],SHIB[2598920.129064030000000000],SOL[1.249962000000000000],USD[0.008947084703487],USDT[2.335577201225546] |
| 02062319 | USD[20.000000000000000000] |
| 02062325 | TRX[-0.439287378047729800],USD[-0.268486617647840700],USDT[0.345769567500000000] |
| 02062327 | EUR[21.113706060000000000],USD[0.000000054329584] |
| 02062328 | LTC[0.000000000183135000],MATIC[0.000000043189394],STEP[0.095820000000000000],TONCOIN[0.080000000000000000],USD[0.220822590990000000] |
| 02062331 | TRX[2.442062620000000000],USDT[0.0000000001228894] |
| 02062334 | CQT[140.216677860000000000],USD[0.000000074005168] |
| 02062337 | BUSD[12.352374140000000000],CRO[60.000000000000000000],FTT[0.500000000000000000],GENE[0.200000000000000000],USD[0.000000005000000000] |
| 02062338 | POLIS[40.700000000000000000],USD[0.000000003750000] |
| 02062342 | BNB[0.000000006696570000],ETH[0.000000007296047],SOL[0.000000043634013],TRX[0.000020000000000000],USD[0.000000089469914],USDT[0.000000060790620] |
| 02062343 | POLIS[2.180000000000000000] |
| 02062348 | USD[144.137045398420763700000000000] |
| 02062350 | BTC[0.000000006000000000],EUR[1.406618283190000],FTT[25.095482000000000000],LDO[45.000000000000000000],USD[0.704315683438742300] |
| 02062356 | FTT[2.007004660000000000],SOL[0.008245000000000000],USD[1.869289946500000000],USDT[0.000000010868528] |
| 02062366 | POLIS[4.200000000000000000] |
| 02062368 | USD[1.048320000000000000] |
| 02062376 | BTC[0.000080500000000000],MATIC[7.454000000000000000],USD[0.873753351500000],USDT[0.009171785000000000] |
| 02062378 | ATLAS[9.366000000000000000],TRX[0.000001000000000],USD[0.000000180558660],USDT[0.000000054354780] |
| 02062380 | BTC[0.009600000000000000],ETH[0.127000000000000000],ETHW[0.127000000000000000],FTT[2.800000000000000000],LUNA2[2.691627607000000000],LUNA2_LOCKED[6.280464416000000000],LUNC[586107.578346000000000000],SLND[0.052635960000000000],USD[-0.048505797174836],USDT[1.256849581816348] |
| 02062383 | GOG[291.312138170000000000],USD[0.000000090827792],USDT[0.000000096307167] |
| 02062386 | ATLAS[0.000000009018925300],BICO[0.000000006434080],BNB[0.000000028847299],ETH[0.000031274794962],ETHW[0.000031274794962],GODS[0.000000066465486],SOL[-0.000000002838445],USD[0.000000082543617] |
| 02062390 | BNB[0.008513037313981200],TRX[0.000340000000000000],USD[0.006122112575120600] |
| 02062392 | USD[25.000000000000000000] |
| 02062395 | LUNA2[0.000000015375281900],LUNA2_LOCKED[0.000000035875657700],LUNC[0.003348000000000000],SOL[0.499900000000000000],TRX[0.705442000000000000],USD[0.152424025446300000],USDT[0.005270291800000000] |
| 02062396 | EUR[0.000000091827890],TRX[0.000001000000000],USD[0.000000004406819] |
| 02062397 | POLIS[0.698157000000000000],TRX[0.000001000000000],USD[0.130393310000000000],USDT[0.000000019337709] |
| 02062401 | ATLAS[0.000000002191600000],USD[39.540654556067109],USDT[0.000000313449210] |
| 02062402 | LTC[0.009424000000000000],USD[0.004750503953290] |
| 02062404 | ETH[0.000000008737000000],SOL[0.000000140000000],TRX[0.000017000000000000],USD[0.000000156187604],USDT[0.000001404089570] |
| 02062406 | EUR[0.000000039699580] |
| 02062407 | USD[25.000000000000000000] |
| 02062410 | TRX[0.062800000000000000],USDT[0.000000005000000] |
| 02062411 | BRZ[0.001922910000000000],SPELL[0.000000069085972],USD[0.000000061058796] |
| 02062418 | POLIS[0.022555630000000000],USD[0.000000154548607] |
| 02062419 | AURY[8.420065170000000000],USD[0.000000602567043] |
| 02062422 | ALGO[0.752135000000000000],USD[0.000003103556798],USDT[1.785262240000000000] |
| 02062425 | BNB[0.001160980000000000],BUSD[992.225573730000000],SOL[0.000000007000000000],TRX[0.000002000000000000],USD[0.000000403098196],USDT[0.000000287515788] |
| 02062430 | AURY[2.914812320000000000],FTM[11.913759120000000000],GOG[194.316220070000000000],USD[0.000000071931998],USDT[0.000000070832181] |
| 02062431 | TRX[0.000001000000000000],USD[0.000000003441480],USDT[0.000000094616324] |
| 02062432 | POLIS[17.151315410000000000],TRX[0.000001000000000],USD[0.019077345348037600],USDT[0.000000049363041] |
| 02062434 | ATLAS[684.614697470000000000],TRX[0.000001000000000000],USD[0.686467788250000000],USDT[0.000000041029592] |
| 02062443 | USD[0.966606753793714400] |
| 02062447 | TRX[0.000001000000000000],USD[0.000000131585121],USDT[0.000000004763886800] |
| 02062449 | AAVE[0.249896000000000000],ATLAS[170.000000000000000000],AURY[5.998800000000000000],BTC[0.004999900000000000],ETH[0.039992000000000000],ETHW[0.039992000000000000],FTM[16.996600000000000000],GALA[60.000000000000000000],LINK[4.500000000000000000],POLIS[27.898200000000000000],SOL[1.221319120000000000],TRX[0.000025000000000000],USD[0.000000147503231],USDT[76.096168873377623200] |
| 02062454 | EUR[0.000000014917178],FTT[0.000000100000000],LINK[0.000201000000000000],SOL[0.035334628000000],TRX[0.000001000000000],USD[0.000000013208294],USDT[0.000000038712845] |
| 02062455 | USDT[0.000000093220100] |
| 02062457 | ATLAS[540.000000000000000000],USD[0.315818614850000],USDT[0.000000066260470] |
| 02062460 | FTT[1.499715000000000000],TRX[0.054518444108800],USD[0.665405272275000] |
| 02062461 | BTC[0.000000058094572],FTM[0.000000010000000],LUNA2[0.004044323698000],LUNA2_LOCKED[0.009436755294000],LUNC[880.660000000000000000],USD[0.000000112147050],USDC[299.447755060000000],USDT[0.000000075432024] |
| 02062462 | USD[0.374720715000000],USDT[0.000000047537500] |
| 02062468 | BTC[0.000326843044163],NFT (383002055458671893)[1],NFT (436565192265559130)[1],NFT (470270797284929653)[1],USD[0.000092115032171] |
| 02062478 | ATLAS[709.865100000000000],FTT[0.065978724000000000],USD[1.328159689022160] |
| 02062483 | AKRO[2.000000000000000000],BAO[1.000000000000000],KIN[2.000000000000000000],USD[0.000110423536683] |
| 02062486 | USD[0.604629927921852800],USDT[0.000000123437850],USTC[-0.000000042929197] |
| 02062489 | MATICBULL[5123.500000000000000000],TRX[0.000001000000000],USD[0.023385781000000],USDT[0.000000097002760] |
| 02062492 | USD[0.695202906010329800],USDT[0.000000075550178] |
| 02062496 | ATLAS[8120.000000000000000000],SOL[0.490000000000000000],USD[0.290056186800700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02062497 | POLIS[25.500000000000000000],USD[0.6217712245000000] |
| 02062504 | FTT[0.0000000066774600] |
| 02062507 | POLIS[2.1000000000000000] |
| 02062519 | APE[0.000000013638000],ATLAS[0.0000000067184703],AVAX[0.000000047160064],BNB[0.000000031293100],BTC[0.0125210465240000],CHZ[0.000000064527927],CRO[0.000000110170034],ETH[0.000000206114486],ETHW[0.000000094016222],LINK[0.000000194601918],LUNA2[0.012111421002213S],LUNA2_LOCKED[0.028259984234083141],LUNC[51.9631864000000000],MATIC[212.3330720266454440],SOL[0.000000010000000],USD[0.0000382334348618],USDT[0.001405596796168],USTC[1.6806503000000000] |
| 02062524 | APT[0.0000011592414085],BUSD[6276.4334730000000000],ETH[0.1989672400000000],FTM[0.0000072400000000],FTT[0.2106300900000000],SOL[0.0026263113252090],USD[0.000000006954059B],USDT[0.0744722166162954] |
| 02062536 | AVAX[0.000000005500000],BTC[0.000000083828400],ETH[0.000000095367140],FTM[0.0000000768419321,FTT[0.000000095713654],GBP[0.000000004483336],LUNA2[1.065245219000000001,USD[0.00799751421382241,USDT[0.000000044006084] |
| 02062537 | USD[1.4700000000000000] |
| 02062538 | POLIS[1.900000000000000000],USD[0.8382623772500000] |
| 02062542 | USD[3.5726666500000000],USDT[0.0000000010285096] |
| 02062548 | POLIS[3.2993400000000000],TRX[0.0000010000000000],USD[0.0169483200000000],USDT[0.0000000048073096] |
| 02062555 | APE[3.3531821398251792],AURY[0.0000000041600000],AVAX[0.0000000047553570],BTC[0.0000000065286734],DOT[0.0000000071499449],GALA[0.0000000080483712],USD[0.0000000257044360] |
| 02062556 | TRX[0.0000010000000000],USDT[0.0000004826312544] |
| 02062559 | POLIS[0.0000010000000000],USD[0.0000008346357666],USDT[0.0075730000000000] |
| 02062570 | POLIS[21.700000000000000000],TRX[0.0930010000000000],USD[0.8013361977500000] |
| 02062571 | APE[0.0074482500000000],LTC[0.000000062530800],MANA[0.0000000080000000],SAND[0.000000015280604],SHIB[2830585.3306565893954258],SOL[0.000000053284658],USD[0.0166309295506427],XRP[58.9533168135989487] |
| 02062572 | POLIS[3.200000000000000000],USD[0.1867695424000000],USDT[0.0000000018926312] |
| 02062573 | ALCX[0.000000028000000],ATLAS[3739.4839600000000000],COPE[49.9933652000000000],ENS[4.1992259400000000],ETH[0.2069656689000000],ETHW[0.2069656689000000],FTT[10.4335204523729436],HNT[2.5000000000000000],MNGO[479.9533550000000000],SNX[10.0981385700000000],TRX[197.9635476000000000],USD[1.6862623675339838],USDT[39027047] |
| 02062574 | AURY[34.9971200000000000],USD[166.5935292462505470],USDT[0.0000000110200523] |
| 02062576 | USD[0.000000088068080],USDT[0.0061000040980696] |
| 02062583 | APT[3.2899999900000000],NFT [307800893077051084][1],NFT [353792020757351519][1]NFT [462489297563966317][1]NFT [543495385504076919][1],SOL[0.0000000100000000],USD[790.2207173262903469],USDT[0.4848213453859125] |
| 02062585 | USD[20.0000000000000000] |
| 02062586 | USD[-0.0015634348525848],USDT[0.0034114274680000] |
| 02062588 | POLIS[0.6999600000000000],USD[0.4810178350000000] |
| 02062589 | BRZ[0.0000000050000000],BTC[0.0000000018684350],MANA[0.000000076128340],USD[0.0002513753522116] |
| 02062601 | BNB[0.0000000003914133],BTC[0.0132974764853896],CEL[0.0000000023125000],ETH[0.1859646600000000],FTT[0.0110007036445852],SAND[151.9857500000000000],USD[0.6595532614159744],USDT[0.0000000026233730] |
| 02062603 | USDT[0.0000000007250000] |
| 02062609 | BTC[-0.0000244395989987],ETH[0.000000042500000],EUR[0.000000072538135],FTT[4.4720793500000000],USD[15.7888895980420791],USDT[0.000000038803921] |
| 02062610 | ATLAS[617.1690023200000000],USD[0.0008736130000000] |
| 02062621 | USD[51.9725626700000000] |
| 02062622 | BNB[0.0000001000000000],POLIS[9.9000000000000000],SPELL[2300.0000000000000000],USD[1.6003421536432000] |
| 02062624 | MAPS[6973.6944800000000000],TRX[0.0049450000000000],USD[0.2886610700000000],USDT[291.9464241897606476] |
| 02062626 | TRX[0.0000010000000000],USD[0.0000001279630311,USDT[0.0000000092943660] |
| 02062628 | POLIS[55.100000000000000000],USD[0.3701517532500000],USDT[0.0000000100462690] |
| 02062629 | POLIS[5.200000000000000000],USD[0.0613962164500000],USDT[0.0000000045952032] |
| 02062630 | FTT[0.0806343260550352],SRM[0.0117634900000000],USD[-0.0443719704251040],USDT[0.0876005292217032] |
| 02062631 | POLIS[0.0947600000000000],USD[0.000000084719485] |
| 02062634 | POLIS[2.8000000000000000] |
| 02062639 | USD[30.0000000000000000] |
| 02062646 | ATLAS[497.5648976400000000],POLIS[202.2716722700000000],TRX[0.0000010000000000],USDT[0.000000086390122] |
| 02062649 | KSHIB[8670.0000000000000000],USD[0.5461772865000000] |
| 02062651 | TRX[0.0000010000000000],USDT[0.0000006663028596] |
| 02062654 | DOT[1.8996200000000000],GOG[16.5964193321440000],POLIS[2.9789220000000000],USD[0.1027627462880000] |
| 02062655 | AAVE[0.0000000093813208],EUR[0.3021231500000000],USD[-0.1841822118234629],USDT[0.0000000078881388] |
| 02062661 | AURY[6.9986000000000000],POLIS[0.0966000000000000],USD[212.1316080000000000] |
| 02062665 | AURY[11.0000000000000000],BNB[0.0014158300000000],BTC[0.0000253131249400],DOGE[18.0000000000000000],GMT[33.9932000000000000],POLIS[74.2569400000000000],USD[0.0966296255881204] |
| 02062666 | BEAR[5.8000000000000000],ETH[0.0000000094608249],USD[14.4277860404271298],USDT[0.0000000075280497] |
| 02062672 | MANA[4.0000000000000000],POLIS[5.6700000000000000],USD[0.2282264014000000] |
| 02062673 | POLIS[26.6566283031764190],SPELL[3800.0000000000000000],USD[2.4808193140000000],USDT[0.0000000066248544] |
| 02062677 | USDT[0.0003779649847444] |
| 02062683 | XRPBULL[1000.0000000000000000] |
| 02062685 | ATOM[5.9204600000000000],FTM[157.8560000000000000],XRP[170.8367600000000000] |
| 02062686 | FTT[25.5049900000000000],LUNA2[0.0068458559660000],LUNA2_LOCKED[0.0159736639200000],NFT [339981389874138488][1]NFT [415491779753431469][1],NFT [415833044867691411][1],NFT [463282168537351514][1],NFT [543496845311546379][1],NFT [551642656501490351][1],TRX[0.2703330000000000],USD[0.0735073451173912],USTC[0.9690640000000000],XRPBULL[30000.0000000000000000] |
| 02062692 | ATLAS[10.0000000000000000],POLIS[5.4000000000000000],TRX[0.0000010000000000],USD[0.0274469717500000],USDT[0.0000000125174848] |
| 02062695 | USD[0.0000000123209837],USDT[0.0000000006827468] |
| 02062703 | USD[-0.0179613610369513],USDT[0.0355640272666520] |
| 02062706 | ETH[0.0005265800000000],ETHW[0.0005267730666242],NEAR[0.0488603500000000],TRX[0.6041400000000000],USD[0.0042746031034569],USDT[0.0031769571869237] |
| 02062707 | SOL[0.0016958800000000],USD[0.5982592090000000],USDT[4.2026675197000000] |
| 02062708 | BNB[0.0000010000000000],FTT[0.1627005251086210],USD[0.0058786202000000],USDT[0.0000000076402652] |
| 02062710 | TRX[0.0000030000000000],USD[0.0000000114976733],USDT[0.2050842518055140] |
| 02062713 | CRO[1140.0000000000000000],POLIS[84.5830800000000000],USD[1.0750693000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02062721 | FIDA[0.0208795951732200],POLIS[32.1999200000000000],TRX[0.000001000000000000],USD[0.3433156538500000],USDT[0.000000127002654],XRP[33.9932000000000000] |
| 02062723 | BRZ[2.00000000000000000],USD[25.3697258933500000] |
| 02062724 | ADABULL[0.0003073700000000],ETH[0.0009203500000000],ETHBULL[0.0002800900000000],ETHW[0.0009203500000000],USD[0.0050383955963900],USDT[0.000000035870917] |
| 02062729 | USD[0.2801144700000000],USDT[0.0000000072820344] |
| 02062732 | BTC[0.0000000029526000],ETHW[1.2990000000000000],EUR[0.6975043075000000],USD[0.0052286225997500],USDT[3197.7295453759662928] |
| 02062734 | ETH[0.0000000045857416],TRX[0.0000290021600000],USDT[0.0000003410694511] |
| 02062737 | TRX[0.0000001000320014],USD[0.0000000837601744] |
| 02062738 | LTC[0.0124596800000000],NFT [504005278858000583][1],NFT [541203069716202135][1],NFT [568270764479306055][1],USD[0.1732041837665260],USDT[0.1417191538695858] |
| 02062739 | ETH[0.0009057600000000],ETH[0.0008443000000000],ETHW[0.0008443000000000],FTM[0.6376600000000000],FTT[0.0461281808064000],USD[0.7352753396250000] |
| 02062742 | ATLAS[300.0000000023400112],ETH[0.0000000100000000],POLIS[12.1661908954265628] |
| 02062744 | AURY[11.0000000000000000],CRO[244.0022698962644400],GENE[11.1000000000000000],GOG[194.2376700000000000],SPELL[7685.7244186858141000],USD[0.0000000023955773],USDT[0.0000000028146064] |
| 02062748 | BTC[0.0000000063878400],EUR[-0.0005146529831594],FTT[31.9942400000000000],RUNE[130.2606694559193600],SRM[300.9485290000000000],USD[0.0000000066948634],USDT[0.0000000003245308],XRP[0.0000000069597700] |
| 02062752 | NFT [338521746119208497][1],NFT [394005474726348906][1],NFT [563039825102842389][1],USD[0.0000000001516994],USDC[0.2671362200000000] |
| 02062757 | TRX[0.0000020000000000],USD[10.7813108165000000],USDT[0.0000000138214712] |
| 02062763 | BAO[967.6000000000000000],USD[0.0062695253000000] |
| 02062766 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000182737863229],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003751873285] |
| 02062768 | USD[30.0000000000000000] |
| 02062776 | TRX[0.0000010000000000] |
| 02062783 | BTC[0.0001332228001886],SOL[1.4101071200000000],USD[0.0002042535053304] |
| 02062785 | USD[0.0000000031065332],USDT[0.0000000025241568] |
| 02062791 | USD[-0.0089127566265114],USDT[0.0096709280000000] |
| 02062793 | BNB[0.0000000061442984],EUR[0.0000000073710044],KNC[0.0000000097537502],LTC[0.0000000083977416],MATIC[0.0000000071500000],RAY[0.0010048718451400],SOL[0.0000000100000000],TRX[0.0000000085178637],USD[0.0000025407347699],USDT[0.0000000074572259] |
| 02062799 | AURY[9.2206798200000000],POLIS[33.2933400000000000],TRX[0.0000001653603291],USDT[0.0000000153285746] |
| 02062803 | APT[0.0000000080563194],DAI[0.0010941900000000],ETH[0.0000844300000000],SOL[0.0000000026209611],USD[0.0000002921665740],USDT[0.6384722512236964] |
| 02062805 | BNB[0.0648867000000000],CRO[71.5080731300000000],DOGE[966.6451412900000000],ENS[50.3848998600000000],ETH[0.0780904465313376],ETHW[0.0780904394177166],SHIB[1723096.9029620800000000],TRX[0.7658080152593969],USD[0.0000000024896528],USDT[0.0000000091378801] |
| 02062806 | SOL[0.0006544000000000],USD[2.1319632226428481],USDT[0.0049540174770838] |
| 02062808 | BTC[0.0000054834365000],EUR[0.0000000070000000],FTT[0.0090134673863748],LUNA2[0.0000713196318900],LUNA2_LOCKED[0.0001664124744000],USD[0.1776528420152587] |
| 02062814 | ATLAS[1020.0000000000000000],POLIS[80.0000000000000000],TRX[0.0000010000000000],USD[0.0072873117500000],USDT[0.0000000078766537] |
| 02062817 | ALICE[13.6973970000000000],AURY[14.0000000000000000],POLIS[0.1339273500000000],SAND[0.6531797500000000],SOL[0.8900000000000000],USD[0.0000000336948845] |
| 02062819 | ETH[1.3600252100000000],EUR[0.0001088173716649],USD[0.0000087559009990] |
| 02062820 | AURY[5.8186870000000000],USDT[0.0000000057388600] |
| 02062824 | AURY[11.0000000000000000],CRO[190.0000000000000000],USD[3.9053870162500000] |
| 02062826 | BTC[0.0003490500000000],DOGE[4.0000000000000000],ETH[0.0000006000000000],LUNA2[0.0488621682000000],LUNA2_LOCKED[0.0011064805615900],USD[0.0001064805615900],USDT[0.0000013753005852] |
| 02062829 | USD[0.0000000457273132] |
| 02062843 | RSR[1.0000000000000000],USD[0.0044901146346680] |
| 02062846 | BNB[0.1499753000000000],BTC[0.0000000040000000],EUR[0.0000000067299183],SOL[0.2000328700000000],USD[0.0000002678104220],USDT[0.3571163635922464] |
| 02062847 | USD[0.0000000290107370],USDT[0.0000000068917172] |
| 02062848 | SLP[7.3590000000000000],USD[0.0000001992349900] |
| 02062851 | AURY[0.0002918800000000],BTC[0.0000000001300000],GOG[50.9217804074665002],SPELL[700.0000000000000000],USD[0.0000001178508463] |
| 02062852 | BNB[0.0000001000000000],EUR[0.0000000333093782],SOL[0.0000000329122225],USDT[0.8762757820000000] |
| 02062855 | ETH[0.2860000000000000],ETHW[0.2860000000000000],USD[1250.1419216000000000],USDT[2.7508260000000000] |
| 02062856 | USD[25.0000000000000000] |
| 02062858 | POLIS[2.2800000000000000] |
| 02062864 | POLIS[2.7700000000000000] |
| 02062865 | BTC[0.0000000018341696],TRX[0.0000170000000000],USDT[0.4668517675120045] |
| 02062866 | ETH[0.0000000049855902],SOL[0.0000000070000000],USD[0.0000107549738587] |
| 02062868 | NFT [379128308927005508][1],NFT [417892315907249929][1],USD[0.0098130371883381],USDT[0.0000000067500000] |
| 02062869 | LUNA2[0.0000058782439680],LUNA2_LOCKED[0.0001371590250900],LUNC[1.2800000000000000],USD[0.0000001002363500],USDT[0.0732505727575685] |
| 02062876 | ATLAS[925.4267096200000000],BTC[0.4984336449230215],ENJ[58.2630423700000000],EUR[0.0001260027719133],MANA[55.3755679500000000],SAND[69.3511480100000000],SRM[40.9440099900000000] |
| 02062878 | BNB[0.0000000080000000],USD[0.4441564354500000],USDT[1.6752646967500000] |
| 02062878 | AVAX[0.0000000006257967],BAL[-0.0000000100000000],BTC[0.0000000082327438],CRV[0.0000000100000000],DAI[0.0000000100000000],ETH[0.0000008427965900],FTM[0.0000000010000000],FTT[449.0889946482455084],JOE[0.0000000100000000],LINK[0.0000000041287961],LTC[0.0000000098780770],LUNC[0.0000000038888254],SNX[0.0000000061471200],SOL[0.0000000007800474331,SUSHI[0.0000000100000000],USD[33316651.4607823566351005000000000001,USDC[1000.0000000000000000],USDT[0.0000000038468894] |
| 02062880 | AURY[2.0000000000000000],SOL[0.1700000000000000],SPELL[900.0000000000000000],USD[0.0000000075000000] |
| 02062884 | SOL[0.5299772000000000],SPELL[2799.6770000000000000],TRX[0.0000190000000000],USD[0.1603712124296000],USDT[0.0000000035621928] |
| 02062887 | BTC[0.0000001381255411],LTC[0.0000000035657091],TRX[0.0016070068000000],USD[0.1600000002032789] |
| 02062887 | 1INCH[6.6240328500000000],AAVE[0.2060457500000000],AKRO[389.8374531900000000],BAND[3.1659900000000000],BAO[336.6560184600000000],BAT[11.2660518100000000],COPE[21.0757929405609720],CREAM[0.0898682453085296],DENT[22.8974249300000000],DOGE[39.3782389900000000],KIN[1145.2902584400000000],LINK[1.0550060129080171],MANA[3.7863375400000000],MAPS[18.8749487663880000],MATIC[3.1671198400000000],OMG[1.4023158000000000],RUNE[7.1832980398952280],SLRS[11.4910948785400336],SOL[0.1912118101444161],SRM[19.6434397011629077],TRX[188.8491172300000000],UBXT[16.1020518000000000],USD[0.0371489441932226],USDT[0.0792244289205741] |
| 02062888 | BNB[0.0000000079775500],ETH[0.0000000026800000],NFT [315886148511908364][1],NFT [322264105587001543][1],NFT [440490816411090794][1],SOL[0.0000000069664500],TRX[0.0000000093388960] |
| 02062890 | USD[0.0010849200000000] |
| 02062893 | ETH[0.0000000018468000],NFT [335617043452802171][1],TRX[0.0000150000000000],USD[0.0000000014709850],USDT[0.0000001478469026] |
| 02062897 | BNB[0.0000000092183968],ETH[0.0000000017875536] |

Schedule DOC Nonpriority Unsecured 03/15/23 Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02062900 | MPLX[0.454328000000000],NFT (343710370279380747)[1],SOL[0.005920040000000000],TRX[0.000010000000000],USD[0.812910744223571],USDT[0.0034680036250000] |
| 02062902 | BNB[0.000975067000000],BTC[0.000000115212273],LUNA2[0.887407220600000],LUNA2 _LOCKED[2.070616848000000],LUNC[110183.542950000000000],SOL[0.036734251043250 8],TRX[0.0071720000000000],USD[0.191904037542074],USDT[1.316346971528148],USTC[53.989400000000000] |
| 02062908 | POLIS[13.497435000000000],USD[0.000000003458150] |
| 02062923 | BTC[0.000000099040600],FTT[0.021747513367795],USD[0.006732568464245 8],USDT[0.000000061851334] |
| 02062925 | SPY[0.004592450000000],TSLA[0.080939610000000],USD[0.000000010175287584] |
| 02062926 | AURY[3.000000000000000],USD[19.8613314107500000] |
| 02062930 | FLOW[7.099360000000000],USD[0.686100054250000],USDT[0.000000096614654] |
| 02062931 | BNB[0.000000070592000],BTC[0.000008826621846000],ETH[0.0000000023984100],SOL[0.003348009833101 72],USD[352.091532349110207],USDT[0.000000109220970] |
| 02062932 | ATLAS[9.682700000000000],TRX[0.000010000000000],USD[0.036333937843785 4],USDT[0.000000086194874] |
| 02062940 | SOL[0.003890940000000],USD[1.731401030965719 5],USDC[948.000000000000000],USDT[72.550483591987650 6] |
| 02062949 | POLIS[12.100000000000000],SPELL[0.000000000001338211] |
| 02062952 | POLIS[2.100000000000000] |
| 02062957 | POLIS[12.000000000000000],SPELL[8700.000000000000000],USD[0.752792367000000 0] |
| 02062958 | POLIS[2.719035560000000],USD[0.000000034467624],USDT[0.000000000004367806] |
| 02062959 | AKRO[1.000000000000000],BNB[2.287214930000000],BTC[0.000004100000000],CRV[218.801106810000000],ENS[20.642096770000000],ETH[4.982140980000000],ETHW[3.473146748795730],FXS[82.887918660000000],LOOKS[615.591937550000000],NFT (306412488605829613)[1],NFT (319971856110973693)[1],NFT (344509855238531658)[1],NFT (366118348909956820)[1],NFT (394528916448846847)[1],NFT (511660008828730601)[1],NFT (522804134329905615)[1],NFT (549362500251924874)[1],SLP[1.326493270000000],USD[767.604193661802620],USDT[0.000000028385768] |
| 02062961 | USD[0.003200787260000] |
| 02062962 | AAVE[9.759292384001660],AVAXJ0.000000039394454],BNB[0.1154795786128700],BTC[0.045639785627637],DOT[0.000000056169300],EUR[3065.539325903012 4290],FTM[3195.000050264165342 00],FTT[347.935834900000000000],SHIB[49395548.772236480000000],USD[914.588875476111244 7],USDT[0.000040601045137 1] |
| 02062965 | USD[0.062412711150000] |
| 02062966 | SOL[0.000000070954900],USD[0.000001316757386],USDT[0.000000374517867 5] |
| 02062967 | BAO[989.200000000000000],BNB[0.006000000000000],KIN[59988.000000000000000],USD[0.047038150000000000],USDT[0.000000005388005 0] |
| 02062972 | USD[0.000000014709850] |
| 02062977 | ALGOBULL[8333333.3333333330000 00],MATICHEDGE[22.246814030000000],SOS[823045.267489710000000],SUSHIBULL[2500000.000000000000000],USD[0.000000007411289 7],XTZBEAR[2816901.408450700000000] |
| 02062988 | AURY[0.999810000000000],USD[0.604376210625000 0] |
| 02062989 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.002183680512859 9],DFL[0.000000055655522],EUR[0.000000004326417 0],SRM[0.000000007509108],UBXT[1.000000000000000],USD[0.000000014261365 0],USDT[0.000000004699220] |
| 02062992 | USD[47.821475158700000],XRPBULL[9.28000000000000 0] |
| 02063009 | BTC[0.000042240000000000],DAI[0.063645240000000],LUNA2[0.029618905000000],LUNC[5000.000000000000000],NFT (556815506090827758)[1],SOL[0.000000100000000],TRX[0.691723000000000],USD[97.572205240724000] |
| 02063010 | SOL[0.000000006261925] |
| 02063020 | APT[0.991840000000000],ASDBEAR[240000.000000000000000],AVAX[0.0000000044628241],DOGEBEAR2021[492.916190000000000],FTT[0.087106350000000000],KNCBEAR[600000.000000000000000],KNCBULL[1560.000000000000000],LEOBEAR[39.000000000000000],LUNA2[0.441656990700000],LUNA2 _LOCKED[1.030532978000000],LUNC[10027.610000000000000],MATICBEAR2021[9648279.600000000000000],MATICBULL[5899.027090000000000],NFT (420344187724299604)[1],OKBBEAR[8935238.500000000000000],TRXBEAR[13000000.000000000000000],TRXBULL[9.000000000000000],USD[0.521282067301400 1],USTC[56.000000000000000],XRP[191.000000000000000],XRPBULL[1523183.640045000000000] |
| 02063032 | BTC[0.000010000000000],USD[1.243164529800000],USDT[0.007535007698472 8] |
| 02063045 | ETH[0.000000000294200],USD[0.000253507044984] |
| 02063050 | LUNA2[1.323989668000000],LUNA2 _LOCKED[3.089309226000000],LUNC[288301.537796000000000],POLIS[0.099620000000000],TRX[0.000010000000000],USD[0.153364337417792],USDT[0.000000172400218] |
| 02063052 | BTC[0.120471420000000],ETH[2.537504120000000],ETHW[2.107590120000000],EUR[1996.399513441669 2192],FTT[0.032299123098662 6],LUNA2[0.148270890400000],LUNA2 _LOCKED[0.034596541100000],LUNC[1946.620598002580028 4],USD[3099.822710346607818 9],USTC[0.833400006386840 0] |
| 02063053 | APE[43.992080000000000],BTC[0.042992343865000],ETH[0.417924760000000],EUR[401.913339104000000],SOL[8.962751820000000],USD[0.000000177519777] |
| 02063055 | USD[25.000000000000000] |
| 02063056 | ETH[0.000000100000000],SOL[0.0000001024738 96],USD[0.000000046196402],USDT[480.456625978611 0231] |
| 02063059 | FTT[0.000000069031155],USD[0.000001659759073] |
| 02063060 | BTC[0.010267870000000],USD[0.000030405474357 1],USDT[0.0004929914720910] |
| 02063061 | ATLAS[9.972000000000000],USD[18.741486011500000] |
| 02063063 | BTC[0.014907123058075 0],EUR[0.943653921000000],FTT[0.335906156119960 4],SOL[16.839195408000000],SRM[0.007864320000000],SRM _LOCKED[0.212965430000000],USD[0.0147315698350000],USDT[0.000000055000000] |
| 02063065 | USD[0.021974851500000] |
| 02063066 | FTT[0.031220000000000],USD[1.0274809444213842] |
| 02063068 | REEF[440.899481970000000],RUNE[0.081125180000000],SRM[0.818840160000000],TRX[0.000001000000000],USDT[0.390042950829871 6] |
| 02063071 | 1INCH[92.022492737629840 0],ALCX[0.575000000000000],AMPL[5.693084172205224 2],BNB[3.624846677769100],C98[168.000000000000000],CHF[0.000000008217 2376],CHZ[180.000000000000000],COMP[2.988100000000000000],DENT[44100.000000000000000],ETH[0.037863459278270 0],ETHW[0.037659173356220 0],FRONT[513.000000000000000],FTT[97.795250000000000],KNC[0.089568314756220 0],LINA[10720.000000000000000],LTC[0.881373380008740 0],PROM[437.680000000000000],SLP[11328.331800000000000],SUSHI[18.655834774226650 0],SXP[204.672160253092990 0],TRX[8000.346304803283130 0],USD[177.889813244252611 1],USDT[86.0970670256 0025781],XRP[298.807058866100940 0] |
| 02063082 | USDT[0.000000006350000] |
| 02063084 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000004920000000],CAD[0.000000045058094],KIN[2.000000000000000],SECO[0.000302560000000],SHIB[11969.320493810000000],USD[0.000000002752370] |
| 02063086 | AKRO[1.000000000000000],TRX[0.000010000000000],USD[0.000000052420072] |
| 02063088 | BTC[0.064241186642120 1],CRO[5052.472211920000000],ENS[2.497833690000000],ETHW[0.000000086745080],FTT[37.875775540000000000],IMX[6.4670311200000000],LOOKS[244.937295610000000],SOL[5.612920760000000000],TONCOIN[10.697858150000000],USD[0.000000096158565],USDC[1000.719371320000000],USDT[0.000000102261404] |
| 02063094 | AXS[0.299940000000000],BTC[0.003199560000000],DOGE[25.994800000000000],MANA[15.977800000000000],MATIC[9.996000000000000],SHIB[89978 0.000000000000000],SOL[0.020000000000000],USD[0.025068223500000],XRP[4.999000000000000] |
| 02063097 | ETH[0.000413679285164 6],ETHW[0.000413681426290 4],SOL[0.000000046310088],USD[0.687160426500000],XRP[0.000000000060000] |
| 02063099 | ETH[0.000000100000000],EUR[0.000012110973064],SOL[0.001053630000000],USD[0.000000154511168],USDT[0.000000157794830] |
| 02063100 | ALICE[5.000000000000000],ETH[0.000996600000000],ETHW[0.000996600000000],USD[11.3922074836500000000000] |
| 02063102 | BTC[0.009391873264276 2],FTT[0.009434546000000],LINA[0.009943546000000000],FTT[12.997660000000000],RAY[0.0271445200000000],SRM[51.445030140000000],SRM _LOCKED[0.420531200000000],TRX[0.000040000000000],USD[623.009045471412172 3],USDT[3.2435246833744772],XRP[99.980600000000000] |
| 02063106 | PORT[18.08700000000000],TRX[0.000010000000000],USD[0.266862414320637 6] |
| 02063111 | TRX[0.003108000000000],USD[0.000000031623113],USDT[7.980401868108058 8] |
| 02063117 | AURY[0.000000077000000],BTC[0.000000048050743],CRO[0.000000007216339 2],ETH[0.000000004015000],FTT[1.006371800000000],GOG[81.911822020000000],LOOKS[39.640442325600000],POLIS[0.000000082400000],RAY[0.000000023000000],SRM[0.000000043200000],USD[0.000000092787582] |
| 02063123 | BTC[0.001000000000000] |
| 02063124 | USD[25.000000000000000] |
| 02063133 | USD[25.000000000000000] |
| 02063134 | USD[0.000000149941680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02063134 | AGLD[0.000000005600000],FTT[0.0021952549796888],USD[0.000000002500000],USDT[0.000000065782613] |
| 02063136 | GBP[0.000000006884320],TRX[0.000001000000000],USD[0.000000024635680],USDT[0.000000073214700] |
| 02063137 | FTM[63.000000000000000],POLIS[10.400000000000000],SOL[0.380000000000000],USD[1.291209675700000],USDT[0.000000074128891] |
| 02063139 | ATLAS[199.962000000000000],CHR[40.992210000000000],USD[3.715000000000000] |
| 02063159 | TRX[0.000000022007391],USD[0.000000004622994],USDT[0.000000140971836] |
| 02063162 | APE[30.180620000000000],DOGE[722.891550000000000],ETH[0.918194460000000],ETHW[0.709141804471456],FTT[32.397810841703272],LTC[0.002934200000000],NEAR[33.790920000000000],SOL[7.588482000000000],USD[1285.460001866650000],USDT[0.180000009543804] |
| 02063165 | ATLAS[349.343407330000000],AURYI[1.265512837500000],AXS[0.047194830000000],BAQ[727.173557320000000],BTC[0.000330400000000],CONV[35.738128150000000],CQT[16.285054370000000],DENT[256.324157780000000],DOGE[98.413384280000000],ETH[0.005695710000000],ETHW[0.005657100000000],FTT[0.028496900000000],GME[0.393808920000000],KIN[13154.433043930000000],LTC[0.063944790000000],MANA[21.043449710000000],MATIC[7.857441370000000],MTA[1.064190550000000],OMG[1.055667870000000],POLIS[2.629773050000000],SAND[2.220134881262588],SHIB[142.045.454545400000000],SUSD[0.109778940000000],SPELL[814.500435560000000],USD[0.101187874148857] |
| 02063173 | AKRO[13602.492598500000000],AUDIO[20.996129700000000],BTC[0.000564540000000],CHZ[10.000000000000000],DOT[0.099483960000000],ETH[0.000998157000000],ETHW[0.000998157000000],EUR[8.621337220000000],FTT[4.020292660000000],LTC[0.089950239000000],MKR[0.000996314000000],SOL[2.979631400000000],USD[0.000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000],USDT[1464.109772119948438],XRP[0.920935300000000] |
| 02063178 | DENT[1.000000000000000],FTT[9.294871240000000],USD[1336.265486131159063],USDT[0.000000013214415] |
| 02063191 | APE[0.000000007097200],BTC[0.000000025466174],ETH[0.000000015145718],ETHW[0.000000015145718],FTT[0.000000000797694],MATIC[0.000000065301100],SOL[0.000000107475600],UNI[0.000000009595400],USD[1480.344976005798452],USDT[0.014186188337559] |
| 02063196 | USD[-1.264161318175000],USDT[10.000000000000000] |
| 02063199 | OMG[0.000000053156650],SOL[0.000000085148517],TRX[0.000000042929912],USD[0.068181354828281200] |
| 02063207 | POLIS[2.300000000000000] |
| 02063209 | USD[0.000001193658464545] |
| 02063211 | USD[18403.764473710000000] |
| 02063213 | AURY[4.000000000000000],CRO[50.000000000000000],POLIS[0.098727000000000],SPELL[4399.050000000000000],USD[78.419082273071330],USDT[0.000000074541424] |
| 02063214 | CHZ[488.806611330000000] |
| 02063216 | USD[20.000000000000000] |
| 02063221 | ETHW[0.290000000000000],USD[10373.617831405000000],USDT[0.000000106867820] |
| 02063222 | FTT[0.644602720000000],GOG[239.794889040000000],SPELL[36903.832117060000000],USD[0.000000000534075],USDT[0.000000106962380] |
| 02063225 | BTC[0.000059850000000],POLIS[191.200000000000000],USD[0.087438118725000] |
| 02063230 | USD[300.000000000000000] |
| 02063236 | ATLAS[890.000000000000000],USD[-0.370838908000000],USDT[0.372688958228716] |
| 02063237 | POLIS[14.900000000000000],USD[0.853620819562500] |
| 02063238 | FTT[0.000000008691650.2],SOL[0.000000100000000],STEP[0.000000005000000],TRX[0.000000056629580],USD[0.023013537402444] |
| 02063248 | AKRO[8.000000000000000],ATLAS[0.537888660000000],BAO[6.000000000000000],CRO[0.022716400000000],DENT[7.000000000000000],DOGE[1.000000000000000],FTM[0.013071694602891],GALA[0.049250946493918],GBP[0.517858722960577],HNT[0.000283981716000],KIN[7.000000000000000],LINK[0.000000007795703041]MANA[0.003663510000000]MATIC[0.011133911655066t1,RSR[20.240516819627141t7],RUNE[0.000000063608832],SAND[0.001756206239206tt],SECO[1.01542445000000],TRX[1.000000000000000],UBXT[9.000000000000000],USD[0.004307864239058t,XRP[0.013759152758074t3] |
| 02063249 | USD[0.000000086815755],USDT[0.000000025467144] |
| 02063259 | AURY[9.000000000000000],POLIS[7.000000000000000],USD[10.216520982500000] |
| 02063260 | ETH[0.000000019865222],USD[0.442361537001960],USDT[0.002429987900000] |
| 02063261 | BTC[0.000000001601872],ETH[0.000077484405436],ETHW[0.000077484054736],POLIS[0.000000044467980],SPELL[0.000000004639000],TRX[0.000000035785668],USD[0.000003534177454544] |
| 02063263 | USD[-0.001368237085238S],USDT[0.001627045847049] |
| 02063266 | AKRO[2.000000000000000],BTC[0.000000050000000],DENT[1.000000000000000],EUR[0.706972592038553O],USD[0.003653026573393S],USDT[0.502371042201881 4] |
| 02063269 | AVAX[0.001176009675813S],BTC[0.000000087950000],FTT[0.075520253773944],JOE[0.983837550000000],POLIS[0.000000004504757],USD[4.488917074800000O],USDT[0.000000030000000] |
| 02063271 | EUR[0.000000115137517S],LINK[0.000000040000000],USD[0.000192441486919] |
| 02063275 | BTC[0.000047880000000],USD[3.504314512425000O],USDT[0.007000000000000] |
| 02063277 | EUR[7.555969510000000] |
| 02063282 | ATLAS[591.805773520000000],C98[14.461385590000000],COPE[7.465554550000000],STEP[22.778503130000000],TRX[0.000001000000000],USDT[0.000000393143289] |
| 02063284 | BNB[0.012271712000000],FTM[39.329107319688000],GALA[69.934000000000000],MATIC[10.000000000000000],POLIS[0.097880000000000],USD[2.047112576500000] |
| 02063290 | TRX[0.000001000000000],USD[0.000000110145791],USDT[0.000000007347180] |
| 02063291 | APE[0.000000007412987B],ATLAS[0.000000024695939],AURY[0.000000031514639],GALA[0.000000014009816],GENE[7.298540000000000],GLXY[0.000000090000000],GOG[212.851940150000000],HNT[0.000000098851703],MANA[0.000000062517483],POLIS[0.000000022014395],SHIB[0.000000015167185],SOL[0.000000084222503],SPELL[0.000000061711191],TRX[0.000077000000000],USD[0.000000099253699],USDT[0.000000094516848] |
| 02063293 | BNB[1.045361810079910],FTT[1.699660000000000],GALA[10.000000000000000],NFT (4258069614349133071)[1],NFT (482419779730439027)[1],NFT (495706103802255202)[1],NFT (516162430179408394)[1],SAND[7.000000000000000],USD[0.009522035732819G],USDT[0.745603144871431B] |
| 02063296 | AURY[5.000000000000000],BTC[0.011897806833000S],ENJ[103.980240000000000],ETH[0.000054000000000],ETHW[0.000054000000000],FTT[2.300000000000000],LOOKS[124.976962500000000],POLIS[62.425441370000000],SOL[0.250000000000000],SPELL[9598.176000000000000],USD[0.962382908250000] |
| 02063298 | ETH[0.000000037533054],ETHW[0.004818873533054],EUR[0.274475320108172],FTT[0.001859401600000],GALA[187.883677500000000],RAY[0.904431090000000],SAND[0.972800000000000],SHIB[530000.000000000000000],SOL[7.156587707984000],USD[-1.624227035067294B],XRP[0.892600000000000] |
| 02063307 | BRZ[0.000000016897600],SHIB[0.000000041867450],USD[0.000000000987432] |
| 02063308 | BNB[0.000000024282353],ETH[0.000000009480000],GENE[-0.000000020200000],GMT[0.000000042000000],MATIC[0.000000000000000],MPLX[0.680860000000000],NFT (559253249992513307)[1],SOL[3.199999995005176],TRX[0.000026000000000],USD[0.197552261012782],USDT[0.000000006389187] |
| 02063309 | POLIS[5.955160000000000],SHIB[49990S.000000000000000],TRX[0.000001000000000],USD[0.974342532225000],USDT[0.000000134053946] |
| 02063315 | CRO[1.561255580000000],POLIS[2.142472310000000],TRX[0.000001000000000],USD[0.000395866104949],USDT[0.000000641273552] |
| 02063316 | LTC[0.006996000000000] |
| 02063320 | TRX[0.000001000000000],USD[0.005223332660000],USDT[0.026066958588019T] |
| 02063329 | ETH[0.074985450000000],FTT[11.466182520262670],USD[0.150474505866000] |
| 02063334 | GENE[3.700000000000000],GOG[294.000000000000000],USD[0.622448840000000] |
| 02063342 | POLIS[0.098430000000000],USD[1.000000000000000],USDT[0.000000034615169] |
| 02063345 | POLIS[2.100000000000000] |
| 02063346 | ATLAS[0596.529961239571712],CRO[426.731251080000000],ETH[0.056223130000000],ETHW[0.071833710000000],EUR[0.000000121180525],KIN[1715022.912621810000000],MATIC[444.763361110000000],REEF[1096.931690670000000],SPELL[1.022560900000000],STEP[107.237335260000000],TLM[0.000000023247424],TRX[1151.367445730000000],UNI[4.123323760000000],USD[0.000000393720872],USDT[0.000000074865300] |
| 02063347 | USD[0.000000058012491],USDT[0.000000087892722] |
| 02063348 | TRX[0.000001000000000],USDT[0.000007988765] |
| 02063354 | AKRO[2.000000000000000],KIN[1.000000000000000],SHIB[0.078703640000000],SOL[0.000072000000000],USD[0.000009878892658] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02063358 | USD[0.0000000051583561],USDT[0.0000000012232560] |
| 02063359 | POLIS[0.1994110000000000],USD[1.1927495209375000] |
| 02063362 | ATLAS[500.0000000000000000],BTC[0.0111497700000000],USD[0.0000565405109704] |
| 02063368 | ATLAS[4089.6020000000000000],GOG[132.9243010100000000],POLIS[0.0162982096000000],USD[0.0000000079683144],USDT[0.0000000146668776] |
| 02063369 | SRM[0.0117739800000000],SRM_LOCKED[0.0985789600000000] |
| 02063376 | USD[30.0000000000000000] |
| 02063377 | ATOM[0.1000000000000000],AVAX[0.0334460000000000],BNB[0.0018309000000000],BTC[0.0000934830000000],CHZ[6.2057000000000000],CRO[3.1486000000000000],DOGE[0.9641300000000000],DOT[0.0450170000000000],ETH[0.0009943800000000],ETHW[0.0033081000000000],LINK[0.0996830000000000],LTC[0.0056151000000000],LUNA2[0.0006770371729000],LUNA2_LOCKED[0.0015797534040000],LUNC[0.0002181000000000],MATIC[0.3484500000000000],NEAR[0.0357260000000000],SNX[0.0214540000000000],SOL[0.0025588000000000],USD[41049.7923969615400000],USDT[766.9900000000000000],WBTC[0.0000876910000000],XRP[0.9822900000000000] |
| 02063385 | USDT[0.0002265598982963] |
| 02063386 | ADABULL[0.0005362578500000],ALGOBULL[84538.1950000000000000],AXS[0.0190090500000000],BNB[24.0187385480000000],DYDX[0.0024389500000000],FTM[6772.0095869000000000],FTT[189.4776373700000000],SOL[27.5977018750000000],TRX[0.0000101000000000],USD[1908.0518745879660024],USDT[0.0000000119196834] |
| 02063391 | ATLAS[459.9126000000000000],AURY[20.9960100000000000],POLIS[41.4948700000000000],REEF[39.9924000000000000],SOL[0.0399924000000000],USD[0.5464623082000000] |
| 02063401 | USD[25.0000000000000000] |
| 02063407 | BTC[0.0000687810177872039] |
| 02063408 | ENJ[0.0000000099294200],FTT[0.0000000017000000],USD[0.0000000094975380],USDT[0.0000000172422076] |
| 02063411 | BNB[0.0012943468084616],GENE[0.0000000030062064],HT[0.0000000053192000],LUNA2[0.0000094758403660],LUNA2_LOCKED[0.0000221102941900],LUNC[2.0633841900000000],SOL[0.0000849059872],TRX[0.0000000083881000],USD[0.0000039188207614],USDT[0.0000000076143938] |
| 02063416 | SOL[0.0000000037099824] |
| 02063417 | ETH[0.0000000086166000],LUNA2[0.0418126815000000],LUNA2_LOCKED[0.0975629235000000],LUNC[9104.7994280000000000],SOL[0.0000000083000000],USD[0.0000016343104951],USDT[0.0672717830016037] |
| 02063418 | POLIS[2.2700000000000000] |
| 02063420 | APE[15556.0507000000000000],BTC[2.9994000000000000],ETH[32.4018219388164320],ETHW[0.0000000000800000],FTT[0.0000000061595829],SHIB[2000000.0000000000000000],USD[0.4322896948192189],USDT[0.0000000046157973] |
| 02063425 | USD[0.0616411207500000] |
| 02063430 | AKRO[2.0000000000000000],BAO[2.0000000000000000],EUR[0.0000000097322255],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000027806238] |
| 02063433 | POLIS[1.9996000000000000],TRX[0.0000100000000000],USD[0.3170589000000000],USDT[0.0000000029604420] |
| 02063438 | NFT [3158599341725127471][1],NFT [3426739625638388521][1],NFT [5013850216444465337][1],TRX[0.0000100000000000],USD[45.0000000000000000],USDT[6.9739300025000000] |
| 02063440 | USD[0.0000081841511329] |
| 02063450 | ETH[0.0000000050000000],FTT[155.0000250000000000],NFT [3332165908554307121][1],NFT [3516800736625068811][1],NFT [3720571229966387091][1],NFT [5115395741817149341][1],NFT [5293811307913606611][1],USD[0.9445314317052500],USDT[0.0000000045500000] |
| 02063453 | USD[0.0000000735697531],USDT[0.0000000059185614] |
| 02063455 | POLIS[79.0945000000000000],USD[101.1915158027500000],USDT[0.0000000121997840] |
| 02063460 | POLIS[10.3000000000000000],SOL[0.0000000013349530],USD[1.0626057117500000] |
| 02063465 | POLIS[112.0000000000000000],USD[1.9748020000000000] |
| 02063470 | EUR[100.0727079400000000],USD[0.6069070481150000],USDT[0.0100000000000000] |
| 02063472 | USD[0.0013293000000000],USD[4.3380432784000000],USDT[0.0021411174000000] |
| 02063483 | USD[25.0000000000000000] |
| 02063484 | 1INCH[42.5349811224006200],AAPL[0.0057084951369500],AMZN[0.0091309500084300],AMZNPRE[0.0000000485599900],BNB[0.0057580524533100],BTC[0.0385655768540400],ETH[0.4567715961526076],ETHW[0.0000000071601700],FTT[25.0000000000685221804],GOOGL[0.7605635404372000],GOOGLPRE[-0.0000000013695300],HOOD[6.1145403912253929],LUNA2[0.0000001552742],LUNA2_LOCKED[0.0000003623068539],LUNC[0.0033811329159400],NFT [2922891237200169901][1],NFT [3558560111948387441][1],NFT [4516441428332834782][1],RAY[207.8003141392356746],SOL[0.0000000002000000],SQ[0.0029875405210300],TSLA[0.0098160386056200],TSLAPRE[0.0000000038783000],USD[203.9037742499224021],USDT[0.0000002021532772] |
| 02063485 | CQT[38.0000000000000000],FTT[1.6639627600000000],USD[-5.7586593117243156],XRP[110.1367860000000000] |
| 02063486 | TRX[0.0000100000000000],USDT[2.1123385625000000] |
| 02063497 | AURY[0.0000000020000000],BRZ[0.0000000045447593],BTC[0.0000080700000000],USD[-0.0930134615042066] |
| 02063499 | EUR[1820.4918650923584349],NFT [4185929785287688625][1],TRX[354.0000000000000000],USD[3903.8906889283367076],USDT[474.8378259866885356] |
| 02063500 | APE[9.6707738831978316],BRZ[0.0030983000000000],BTC[0.0000000006982360],GOG[0.0000000048616371],USD[0.5035104505707316] |
| 02063504 | ATLAS[2.3406838121084906],BTC[0.0004627100000000],FTT[0.0119580459335910],POLIS[0.0649200000000000],USD[0.0001422407446982] |
| 02063508 | ATLAS[0.0000000036000000],AXS[1.5428000000000000],POLIS[0.0000000098000000],SPELL[0.0000000094041200],USD[1.3255392980268764] |
| 02063512 | USD[0.0000000143902414],USDT[128.0646900584177920] |
| 02063515 | ATLAS[14227.1540000000000000],TRX[0.0000100000000000],USD[0.0000000021749306],USDT[0.0000000090989687] |
| 02063528 | ATLAS[380.0000000000000000],AUDIO[4.0000000000000000],DOGE[14.9970000000000000],ETH[0.0008149100000000],ETHW[0.0008149100000000],USD[-1.3668738369400000] |
| 02063529 | USD[30.0000000000000000] |
| 02063532 | IMX[1827.9337640000000000],LUNA2[2.9658907610000000],LUNA2_LOCKED[6.9204117770000000],LUNC[645828.9576565000000000],USD[0.0108313631006835] |
| 02063538 | ATLAS[5.5725000000000000],CONV[18645.3697000000000000],CQT[0.8129000000000000],EUR[0.9988600000000000],USD[55.3142668310607880],USDT[0.0028951007268405] |
| 02063541 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BNB[0.0001408000000000],EDEN[0.0006161100000000],ETH[0.0000087400000000],FIDA[1.0106851000000000],KIN[1.0000000000000000],MATIC[2.1189090600000000],SOL[0.0001544000000000],TRX[1.0000000000000000],USD[0.0151746627418477] |
| 02063544 | ETH[0.0000001000000000],SOL[0.0578464526354675],TRX[0.0000010000000000],USD[0.0000078916189518],USDT[21.3176162224945510] |
| 02063546 | POLIS[5.4000000000000000],USD[0.0006347472500000] |
| 02063547 | ATLAS[1910.0000000000000000],FTT[0.0937144000000000],USD[802.5730269171940839],USDT[0.0000000027002972] |
| 02063548 | POLIS[25.5000000000000000],SPELL[3900.0000000000000000],TRX[0.8835010000000000],USD[1.0318952828442998] |
| 02063549 | ETH[0.0000007880000000],ETHW[0.0000720278800000],SOL[0.0080000000000000],TRX[1.0000000000000000],USD[68.9670352283648],USDT[0.0000000011880830] |
| 02063551 | BAO[5.0000000000000000],BF_POINT[200.0000000000000000],DOGE[0.0000000053492490],KIN[2.0000000000000000],SHIB[0.0000000003977776],USD[0.0103366062811726],USDT[0.0000000011796910] |
| 02063554 | BNB[0.0000000651093],BTC[0.0000000054269981],MATIC[0.0000000063565751],USD[0.0000851073047677] |
| 02063555 | ETHBULL[0.2956340800000000],MATICBULL[138.0000000000000000],USD[0.3374571268250000],USDT[0.0075120130857817],VETBULL[376.6979514100000000] |
| 02063556 | BNB[0.0000000000000000],USD[8.8751697566500000] |
| 02063558 | BLT[0.7731500000000000],NFT [3421879093633450011][1],NFT [3815815270611674701][1],NFT [4662543441516501520][1],NFT [4704840505761374361][1],SOL[0.0099950000000000],USD[0.0027119496600000],USDT[0.0000000092500000] |
| 02063569 | ETH[0.0222280300000000],ETHW[0.0432280291181673],USD[0.2043842353620705] |
| 02063570 | USD[26.2769976901625000],USDT[0.0000000026476885] |
| 02063571 | ATLAS[0.4780000000000000],BNB[0.0045740000000000],FTT[0.0935200000000000],POLIS[0.0570800000000000],SHIB[87360.0000000000000000],TRX[0.0000100000000000],USD[0.0000000128167775],USDT[0.0000000076729130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02063585 | USD[20.000000000000000] |
| 02063587 | ATLAS[9.930000000000000],BNB[0.008860000000000],COPE[0.521010000000000000],GALFAN[0.188603000000000000],GENE[0.093578000000000000],GT[0.181950000000000000],LTC[0.037345190000000000],NEXO[0.921720000000000000],PORT[0.077148000000000000],TONCOIN[0.012944000000000000],TRX[0.000450000000000000],USD[1.544772171814563711],USDT[1.655706450953592] |
| 02063592 | USD[34.958799572658000] |
| 02063593 | BNB[0.090000000000000000],USD[0.225828977000000000],USDT[0.007649004477583430] |
| 02063594 | BNB[0.000000059345821],LTC[0.000000005143812000],SHIB[5.528280770230260000],SOL[0.000000007893000000],USD[0.000000872763499910],USDT[0.000001522790369700] |
| 02063602 | BTC[0.033800000000000000],RAY[304.476483530000000000],SRM[85.000000000000000000],TRX[0.000169000000000000],USD[4.624784208000000000],USDT[0.636237454000000000] |
| 02063607 | BULL[0.009888493300000000],LTCBULL[3349.952500000000000000],USD[57.503664256356000000],USDT[0.000000009550000000] |
| 02063615 | USD[1866.639521922192793],USDT[0.000000210304450] |
| 02063616 | BNB[0.00000000094017160],BTC[0.000000000002441069],ETH[0.000010000022041069],FTT[0.098442000000000000],GODS[0.094623000000000000],LUNA2[0.012962859330000000],LUNA2_LOCKED[0.030246671760000000],LUNC[0.008293100000000000],MATIC[0.000000005942000000],MNGO[9.895500000000000000],NEAR[0.0000000003982790,OXY[586.891570000000000000],SOL[0.000000033758400],SUN[0.002602300000000000],USD[2537062398859840],USDT[0.000000077234616],USTC[1.8349500000000000] |
| 02063617 | ATOM[0.086510000000000000],BAT[0.828810000000000000],BIT[100.9715000000000000],BNB[7.981678100000000000],BTC[0.015010928000000000],BTT[129988600.0000000000000000],DOGE[1000.715000000000000000],ETH[0.000950410000000000],ETHW[0.000950410000000000],FTM[0.735900000000000000],FTT[249.952500000000000000],GRT[0.823900000000000000],LINK[20.996010000000000000],LTC[0.009715000000000000],LUNA2[0.229575277400000000],LUNA2_LOCKED[0.535675647300000000],LUNC[49990.500000000000000000],MANA[0.960100000000000000],MATIC[9.943000000000000000],SAND[0.988600000000000000],SOL[0.009713100000000000],TRX[0.000010000000000000],USD[2965.167602928700000],USDT[0.000000120481918],XRP[500.713895000000000000] |
| 02063619 | SOL[0.000000075000000] |
| 02063620 | AVAX[2.180000000000000000],SOL[2.390000000000000000],SPELL[90.500000000000000000],USD[137.182573623482777],USDT[0.000000005164676] |
| 02063622 | ALTAS[32900.038774720000000000],BNB[1.495518590000000000],BTC[0.149500000000000000],CRO[729.893600000000000000],ETH[1.393732963953769911],ETHW[0.000757338636485600],GOG[196.076291030000000000],MATIC[987.000000000000000000],POLIS[15.500000000000000000],SOL[0.005889500000000000],SWEAT[1425.000000000000000000],USD[0.624539367209176],USDT[900.466030062014897] |
| 02063626 | USD[1.175231160000000] |
| 02063627 | POLIS[22.600000000000000000],USD[0.000000093325000] |
| 02063635 | POLIS[19.834751470000000000],TRX[0.000001000000000000],USDT[0.000000603473400] |
| 02063637 | ATLAS[797.589696000000000000],SOL[-0.001971724680036400],USD[0.000000008027446],USDT[0.159865743459041] |
| 02063638 | ETH[0.000000780000000000],ETHW[0.000000780000000000],FTT[0.000000501394760000],LINK[0.000000005000000000],LUNA2[0.000000016799516110],LUNA2_LOCKED[0.000000039198870700],LUNC[0.003658131151500000],NFT[47385329951141350],SRMD.255870730000000000],SRM_LOCKED[5.612976490000000000],TRX[0.000000006470380000],USD[0.000000398881537],USDC[49.041227970000000000],USDT[0.000000017212642] |
| 02063639 | BOBA[0.083800000000000000],USD[1.102770734927434300],USDT[-0.003087616546122000] |
| 02063642 | EUR[0.004156237090050000],USD[0.000000307073724],USDT[128.608023465542275600] |
| 02063644 | FTM[0.560681632069080000],FTT[0.016718379347971100],LUNA2[0.000000011000000000],LUNA2_LOCKED[0.000000939036326],LUNA2_LOCKED[0.000000931084760],LUNC[0.008689100000000000],POLIS[0.005289933879782000],SLP[0.000000099164800],USD[0.213716870094294253],USDT[6.655110501097470000],XRP[0.000000040000000000] |
| 02063648 | BNB[0.090000000000000000],IMX[74.185160000000000000],POLIS[38.594960000000000000],USD[0.454265115000000000] |
| 02063650 | ETH[0.000000038114395],SHIB[42345.276872960000000000],SOL[0.061230517440000000],UNI[0.001305360000000000],USD[0.000102432195855] |
| 02063658 | AURY[3.000000000000000000],BADGER[0.520000000000000000],SAND[2.719119436500000000],SOL[0.210000000000000000],SPELL[500.000000000000000000],SUSHI[2.500000000000000000],USD[0.096998709250000000] |
| 02063661 | EUR[0.100000012639926],SOL[12.148848810000000000],USD[0.003947618688496700],USDT[0.000000074209282] |
| 02063662 | USD[25.000000000000000] |
| 02063668 | AURY[12.392066270000000000],USD[0.000001685605576] |
| 02063669 | 1INCH[11.296280692127660000],BTC[0.000000005907160000],DFL[19.998100000000000000],ETH[0.088259697034832],ETHW[0.000000002915700],FTM[1.046156536406800000],FTT[0.099981000000000000],USD[0.000000067301097],USDT[0.000000074786006] |
| 02063684 | AVAX[0.000000003203629],BTC[0.171400000000000000],ETH[0.648124333275624],ETHW[0.241869100000000000],SOL[0.000000010000000],USD[100.020475016178954],USDT[0.000499291059632] |
| 02063686 | POLIS[2.500000000000000000] |
| 02063688 | POLIS[21.800000000000000000],TRX[0.000041000000000000],USD[0.736534778375000000],USDT[0.000000086980443] |
| 02063694 | AURY[23.000000000000000000],GOG[208.000000000000000000],MANA[10.000000000000000000],POLIS[44.000000000000000000],SAND[10.000000000000000000],SPELL[13100.000000000000000000],USD[0.100574028750000] |
| 02063696 | ETH[0.000000100000000],SOL[0.000000131000000],TRX[0.000001000000000],USD[0.000016832435708],USDT[0.000000053171122] |
| 02063702 | POLIS[2.440000000000000000] |
| 02063703 | FTT[0.099278000000000000],SUN[2939.462419940000000000],USD[229.365887161467603],USDT[199.600999590000000000] |
| 02063704 | BTC[0.000000010000000000],BULL[0.000000000000000000],USD[-0.0652293709110027] |
| 02063706 | SOL[0.000000013720000000],USD[0.000000019189020],USDT[0.000000219090802] |
| 02063707 | AVAX[19.868771958166729],BNB[1.530389149501 92 89],BTC[0.011816702286090 2],DOGE[5158.025901487353515 5],DOT[0.043336772528960 0],ETH[0.000039639360000 0],ETHW[0.000039632700000 0],FTT[25.000000000000000 0],LUNA2_LOCKED[357.959252300000000 0],NFT[571942854554870337],RUNE[0.000000094482256 4],SOL[20.808790494482256 4],USD[1.637084165895470 7],USDT[1016.228553694114059 7],USTC[0.000000072916823] |
| 02063708 | USD[0.000000574062840] |
| 02063709 | ATLAS[1183.709965051479714 8],CRO[67.171073933895000 0],USD[0.000000059954046] |
| 02063712 | ATLAS[200.000000000000000 0],FTT[1.000000000000000 0],USD[9.800000000000000 0],USD[1.2866679745421536] |
| 02063715 | BCH[0.015128220000000 0],BTC[0.003276850000000 0],LTC[0.439419030000000] |
| 02063722 | BTC[0.378921410595560 0],ETH[0.000000075365805 ],ETHW[0.000000040187604 ],FTT[25.045242250000000 0],NFT[384039915801281269 ][1],NFT[413049192228532325 ][1],NFT[476832685043042950 ][1],NFT[529502820968401850 ][1],NFT[575741856308759566 ],SRM[29.816395220000000 0],SRM_LOCKED[219.124633960000000 0],TRX[10.000137000000000 0],USD[0.005221225602340 0],USDC[20138.383151590000000 0],USDT[10.000145336599010 0],WBTC[0.000000034968000] |
| 02063723 | USD[25.000000086038439],USD[TD 776231066065137 0] |
| 02063724 | TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[1.000000448666084 1] |
| 02063731 | ADABULL[0.000000001400000 0],BTC[0.022257962842697 5],ETH[0.527058302075887 6],ETHW[0.000000005000000 0],EUR[0.000000061125589],FTT[2.029519151042914 3],IMX[32.000000000000000 0],SOL[1.037971780000000 0],USD[0.621477027884235 1],USDT[0.000000095107106] |
| 02063732 | BUSD[408.612548470000000 0],CEL[0.321000000000000 0],USD[0.000000092500000],USDT[0.001743000000000] |
| 02063733 | FTT[1.000000000000000 0],POLIS[5.200000000000000 0],RAY[1.000000000000000 0],USD[0.260130991000000] |
| 02063736 | AURY[9.728300000000000 0],FTT[0.099582000000000 0],SOL[0.004480000000000 0],USD[0.376805848950000 0],USDT[0.7487583356425000] |
| 02063737 | BNB[0.000000034390000 0],USD[0.000002349593859],USDT[0.0000000000570000] |
| 02063739 | AURY[2.000000000000000 0],POLIS[52.915545180000000 0],USD[2.4219833665348884] |
| 02063743 | USD[25.000000000000000] |
| 02063744 | GOG[106.000000000000000 0],USD[0.243967955000000] |
| 02063745 | FTT[8.000000000000000 0],SLRS[977.000000000000000 0],TRX[0.000001000000000],USD[0.323676611633600 0],USDT[0.0052925900000000] |
| 02063753 | 1INCH[1209.535585000000000 0],AAVE[60.000000000000000 0],ALTAS[119197.628412200000000 0],AURY[1603.000000000000000 0],AVAX[263.233731924000000 0],AXS[1148.540957888000000 0],BTC[0.000000050000000 0],CHZ[35780.000000000000000 0],COMP[40.000000000000000 0],DOGEBULL[1.000000000000000 0],DOT[2813.503059925000000 0],DYDX[4786.694241000000000 0],ETH[82.391850260000000 0],ETHW[0.020068321685714 2],FTM[4560.652800000000000 0],FTT[10000.000000000000000 0],GRT[3336.770000000000000 0],LINK[1869.838500000000000 0],LUNA2[0.977412562300000 0],LUNA2_LOCKED[2.280629312000000 0],LUNC[212833.643279939000000 0],MATIC[33366.000000000000000 0],SHIB[396000908000000000000 0],SLP[466369.000000000000000 0],SNX[3708.251760000000000 0],SOL[646.399302130000000 0],SRM[3346.332742360000000 0],SRM_LOCKED[150.667257640000000 0],USD[0.4867101611050897952193],USDT[1379478.140763269278538 1],XRP[68199.258000000000000 0],ZRX[10000.000000000000000] |
| 02063758 | SOL[0.000000100000000 0],TONCOIN[0.044218620000000 0],TRX[0.147456932100000 0],USD[25.000000084361997],USDT[0.000000066914191] |
| 02063761 | ATLAS[563.624476480000000 0],POLIS[6.543512884350000 0],RAY[11.024642684030000 0],SOL[1.403558813080000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02063763 | TRX[0.000001000000000],USD[26.393321897500000],USDT[1.871597092500000] |
| 02063767 | USD[95.012166696250000],USDT[0.000000009672716] |
| 02063780 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000078654610],DENT[2.000000000000000],ETH[0.000132600000000],ETHW[0.000132600000000],FIDA[1.030650890000000],HXRO[1.000000000000000],MATIC[0.000000053730772],SOL[0.000000079323071],UBXT[1.000000000000000],USD[0.140203196512546] |
| 02063783 | USD[0.7081455055000000] |
| 02063785 | USD[0.0069678194100000],USDT[0.000000007850000] |
| 02063787 | ETH[0.0037734000000000],ETHW[0.0037733542284000],FTT[0.0920894274910955],MBS[23.000000000000000],SPELL[8300.000000000000000],USD[1.6668398634517082] |
| 02063788 | TRX[0.9874100000000000],USD[0.0702697770000000] |
| 02063791 | BNB[0.000000040000000],GENE[0.0967130000000000],SOL[0.0000000090327100],TRX[0.0001100000000000],USD[0.0000000111079398],USDT[0.0000000021341253] |
| 02063794 | NFT (31185129956222671 4)[1],NFT (42260076202556249 3)[1],NFT (48301778513122795 5)[1],SOL[0.0037455489876668],USD[30.4749676602178573],USDT[0.000000149904095] |
| 02063795 | USD[0.0025662622500000] |
| 02063813 | POLIS[26.000000000000000],USD[0.7134067665000000] |
| 02063818 | SHIB[99260.000000000000000],SOL[0.0000000018147688],USD[0.1156377205562000],USDT[0.0092420000000000] |
| 02063827 | DENT[200.000000000000000],REEF[70.000000000000000],SLP[20.000000000000000],SOL[0.0100000000000000],TRX[0.0598560000000000],UNI[0.0500000000000000],USD[0.5052828855450000],USDT[0.0850880672250000],WRX[4.000000000000000] |
| 02063829 | USD[0.0338595454027600] |
| 02063830 | BTC[0.0001039200000000],TRX[0.0000010000000000],USDT[0.0002720468554749] |
| 02063840 | GRT[0.9002500000000000],TRX[0.0000010000000000],USD[0.0110548594745287],USDT[151.9941107683899349] |
| 02063841 | ETH[0.0000000047299380],SOL[0.0000000065500000] |
| 02063843 | ATLAS[4510.000000000000000],POLIS[91.781640000000000],TRX[0.0000010000000000],USD[8.8494392535000000],USDT[0.0000000081763442] |
| 02063844 | AURY[3.000000000000000],GOG[240.000000000000000],POLIS[0.0200000000000000],SOL[0.6698860000000000],USD[0.267186139000000] |
| 02063847 | ETH[0.0000000090549500],GENE[0.0000000065160000],SOL[0.0000000033500000],USDT[0.0000004044058733] |
| 02063854 | POLIS[4.2100000000000000] |
| 02063858 | BTC[0.0000000092838600],ETH[0.0000000050076200],FTT[0.0000000456865005],LINK[0.0000000097950000],OMG[0.0000000072594852],USD[0.0000000044218399],USDT[0.0000000020000000] |
| 02063859 | AURY[6.2396217800000000],POLIS[2.4186446200000000],SPELL[568.7710130600000000],USDT[0.0000000016192229] |
| 02063861 | ETH[0.0000000100000000],SOL[0.0000000045100300],TRX[0.0000240000000000],USDT[0.0000008697503683] |
| 02063866 | AURY[15.000000000000000],POLIS[20.783980000000000],USD[238.196093600000000] |
| 02063870 | ETH[0.4848076200000000],ETHW[0.4848076200000000],LUNA2[12.670021650000000],LUNA2_LOCKED[29.563383850000000],SHIB[89816.000000000000000],SOL[5.232907620000000],USD[0.0000000039478588],USD[0.0552157111616320] |
| 02063871 | BNB[0.0000000901134000],LTC[0.0031995125516987],SOL[0.0000000024483216],USD[0.0000000050053183] |
| 02063884 | FTT[10.000000000000000],RAY[27.994400000000000],USD[0.3030820000000000] |
| 02063886 | CRO[3360.000000000000000],SPELL[117499.840000000000000],USD[4.4272005817500000] |
| 02063887 | AVAX[0.0000000486006664],FTT[0.0000000011924109],USD[0.0000000045124045],USDT[0.0000000072402563] |
| 02063888 | DFL[1661.332266660000000],NFT (28991793747450121 9)[1],NFT (38591483280793793 8)[1],NFT (46371312198639369 0)[1],NFT (53163649394157447 5)[1] |
| 02063890 | TRX[30.597838105320943 6],USDT[0.0002337083922660] |
| 02063892 | USD[0.4808024680295926] |
| 02063895 | USD[0.0000000049876808] |
| 02063898 | AURY[1.0000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.0352052300000000],USDT[0.0000000070902120] |
| 02063899 | USD[8.2554320956062376] |
| 02063901 | APT[0.0000000063612737],USD[-8.0241006264901923],USDT[9.1636213650000000] |
| 02063906 | TRX[0.0000010000000000],USDT[11.9154085750000000] |
| 02063909 | AKRO[1.000000000000000],ATOM[0.0000000028419072],BAO[2.000000000000000],BTC[0.4029959000000000],DENT[1.000000000000000],ETH[0.0001750000000000],ETHW[0.0001175921963397],EUR[0.0032075554744936],KIN[3.000000000000000],USDT[0.0001382537673848] |
| 02063912 | USD[19.9400357200000000],USDT[0.0000000063817444] |
| 02063913 | GOG[28.000000000000000],MANA[10.000000000000000],USD[-0.0005240070587621] |
| 02063914 | POLIS[36.600000000000000],USD[2.9107958180000000] |
| 02063918 | BAT[20.5640237702613168],USD[0.0000018172004420] |
| 02063920 | USD[219.826226987000000],USDT[-200.0261604693049386] |
| 02063927 | FTT[0.0000000030953800],LUNA2[0.7230110576000000],LUNA2_LOCKED[1.6870258010000000],LUNC[157437.180000000000000],USD[0.0000000015081965],USDT[0.0000000000948819] |
| 02063928 | NFT (49333476684035762 4)[1],TRX[0.0000010000000000],USDT[0.0483312975000000] |
| 02063936 | SPELL[399.880000000000000],USD[11.9383868490000000] |
| 02063937 | EUR[0.0000000162576 12],USD[0.0000000100540150] |
| 02063938 | SOL[0.0000000051000000] |
| 02063939 | TRY[0.0000001032371080],USD[0.0000000488471148],USDT[19.9557443025459644] |
| 02063942 | 1INCH[0.0000002400000],AVAX[0.0000002000000000],ETH[0.0000000300000000],MATIC[0.0000000398625980],SOL[0.0000000928852680],USD[0.0000000103355225],USDC[27.2021488100000000],USDT[0.0000000006634968] |
| 02063943 | ADAHEDGE[10.407168000000000],AXS[0.6797300000000000],ENJ[18.653296000000000],ETH[0.0083960000000000],ETHW[0.0083960000000000],SAND[2.4496910000000000],SOL[1.0359940000000000] |
| 02063944 | GOG[460.000000000000000],USD[0.3022693000000000] |
| 02063948 | POLIS[5.800000000000000],SPELL[8000.000000000000000],USD[0.2063120967500000] |
| 02063950 | AURY[0.0000000050000000],GOG[19.000000000000000],SPELL[1000.000000000000000],USD[0.4403361281815418] |
| 02063951 | POLIS[2.5390210000000000] |
| 02063952 | SOL[0.0000000066000000] |
| 02063955 | AGLD[0.0002014500000000],AKRO[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],USD[0.0000000066356131] |
| 02063958 | SOL[0.0000000100000000],USD[0.0000000137991395],USDT[0.0000000018212624] |
| 02063960 | USD[0.0000000759104875],USDC[11.7780234000000000],USDT[509.7099934500000000] |
| 02063961 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],KIN[11.000000000000000],RSR[1.000000000000000],TRX[2.0001390000000000],UBXT[3.000000000000000],USD[0.0000121442441813],USDT[0.0000006926811308 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02063964 | ETH[0.000364780000000],ETHW[0.000364777302818],USD[1.376029669756464],USDT[0.000000015600005] |
| 02063968 | ALICE[0.00000000948421116],AMPL[0.00000000538631 8],ATLAS[0.00000006713963 0],AUDIO[0.000000058374072],AURY[0.000000004907666 8],BABA[0.000000000231466],BADGER[0.000000155671 950],BAO[0.0000000323592 36],BAT[0.000000096876 5709],BICO[0.000000069765086],BIT[0.000000023925700],BLT[0.00000004586 5228],BNB[0.0000012995044 3],BTC[0.000002856583 03],CHR[0.000000117068166],COMP[0.0000000067346 5],CRO[0.000000079149298],DENT[100195.58937050872 12007],DFL[0.000000001025757],DMG[0.00000005490234],DOGE[0.00000014899557 1],EMB[0.000000043686 78],ETH[0.0000019267 0],FRONT[0.0000000067609970],FTM[0.000000096237945],GALA[729.942110890125685 1],GODS[0.00000004426858],GT[0.0000000269837 14],HNT[0.00000024668893],HUM[0.000000026104625],JE T[0.000000052171072],KIN[0.000000041407668 9],LEO[0.000000011608426],LINK[0.000000075928970],LRC[102.0000001226 5840],LUNA[20.72323167537750 10],LUNA2_LOCKED[1.687540576814170 0],LUNC[157485.220000000000 0],MANA[0.000000232989151],MATIC[5.642372974512808 5],MB S[0.0000000448422833],MKR[0.000000012108230 3],MNGO[0.000000018046146],MOB[0.0000003572 56761],OMG[0.0000000299887 0],PRISM[0.0000000699765],ROOK[0.0000000472 34408],RSR[0.0000000891957592],RUNE[0.0000000355 85580],SAND[0.00000017389661 3],SHIB[30331096.513870704231668],SLN[0.00000001410 0],SLP[0.000000148922384],SUSHI[0.0000000638000 0],SOL[0.0000000140767 96],SPELL[0.00000172740704],SRM[0.000000 78391948],STARS[0.00000001818 16731],STEP[0.00000006953398 4],STORJ[0.000000199521341],STSOL[0.00000006362998 6],SUN[0.00000015032669 5],TLM[0.000000093256282],TRU[0.00000002836486 0],TULIP[0.000000150529042],UBXT[0.0000000310628 08],USD[0.64852658717961920000000 0],USDT[0.00000041 1964455],XRP[0.00000018812240 3] |
| 02063975 | POLIS[31.10000000000000 0],USD[0.567089442900000 0] |
| 02063976 | SOL[11.96390320000000 0],USDT[4.370292411168742 0] |
| 02063977 | COPE[178.00000000000000 0],DOGE[642.94700000000000 0],FTM[115.00000000000000 0],MATIC[1289.524000000000 0],SOL[3.199360000000000 0],USD[2.080922389500000 0],XRP[5637.259200000000 0],XRPBULL[80300.00000000000 0] |
| 02063981 | USD[0.0000000294481 52] |
| 02063982 | USD[2.285536030000000 0] |
| 02063984 | ETH[0.000760760148],ETH[0.000000023060024],ETHW[0.00000000556226 7],FTT[53.807763350946456 0],FXS[0.000000080000000],LUNA2[0.094202625340000 0],LUNA2_LOCKED[0.21980612580000 00],LUNC[20512.82000000000 0],USD[3789.478651558749604 8],USDT[270.180000067686268] |
| 02063987 | BNB[0.003130390000000 0],USD[1.430189877500000 0] |
| 02063988 | EUR[32.861530750000000 0],USD[190.576549535240180 6] |
| 02063992 | USD[-114.81499682811611 14],USDT[123.76865233379832 80] |
| 02063995 | USD[0.00000000000 0] |
| 02063998 | BNB[0.00594597000000000],POLIS[80.00000000000000 0],USD[0.000000009750000 0] |
| 02064001 | AVAX[175.32467809921357 60],BNB[0.05740700027331 34],BTC[0.00000000447220 49],DOGE[1.187204201752240 0],ETH[12.96251612680 8256],LTC[0.00572221571731 03],LUNA2[0.0000000054 70000],LUNA2_LOCKED[17.783806285763000 0],MATIC[0.0042012519706697],SOL[0.999845964853704 0],TRX[10.000095000000 0],USD[1428.721437644739183],USDC[864183453266111 4],USTC[0.039988014501353 2],XRP[0.000000037697925] |
| 02064003 | GALA[0.00000000082829400],LUNA2[0.22288946380000 00],LUNA2_LOCKED[0.520075415400000 0],LUNC[48534.65000000000 0],POLIS[0.00000000759273 5],USD[0.0218566235609388] |
| 02064006 | AURY[31.000000000000000],ETH[0.082000000000000],SOL[2.20000000000000 0],SPELL[12600.00000000000 0],USD[0.794184532750000 0] |
| 02064009 | LUNA2[0.113642482500000 0],LUNA2_LOCKED[0.361165792600000 0],LUNC[24745.889832000000 0],USD[0.000329245000000 0] |
| 02064010 | GBP[0.000000043997296],USD[0.752238492778612 9] |
| 02064011 | MANA[1072.966560000000 0],USD[0.000000010562096 8],USDT[0.000000002500000 0] |
| 02064015 | ETH[0.000000003443200],LTC[0.005502740000000 0],NFT[3546161694010217 95][1],NFT[3998855523129113 01][1],SOL[0.000000068080300],TRX[0.0007770090326 109],USD[0.006432050000000 0],USDT[0.851907640869 7798] |
| 02064019 | AURY[47.990880000000000],POLIS[243.30946245000000 0],TRX[0.00000010000000 0],USD[0.00207836980260 5],USDT[0.000000052266288] |
| 02064020 | USD[5.00000000000000 0] |
| 02064022 | SOL[0.000000061990345],USD[0.00189314439672 8] |
| 02064030 | USD[0.00642030000000 0] |
| 02064031 | BTC[0.00712237000000 0],EUR[100.0000000000000 0],USD[-149.20270701300000 000000000] |
| 02064032 | AAPL[0.000009870000000],ABNB[2.243149870000000],AKRO[7.000000000000000],BAO[12.00000000000 0],BTC[0.000000939208823],DENT[5.00191912900000 0],ENS[0.0119129000000 0],EUR[0.002439054589449 7],FIDA[0.002088560000000],FTM[17.239075830000000],KIN[9.00000000000 00],KSHIB[207.21899554000000 0],MANAI[0.001331490000000 0],NIO[1.096009660000000],RSR[6.00000000000000 0],SECO[0.00292170000000 0],SHIB[99499.71612690000 0],TOMO[1.042401980000000],TRXI[7.00000000000 000],USDI[179.742302100875258 0],XRP[0.001672300000000 0] |
| 02064046 | BAO[6.000000000000000],BUSD[1249.458255850000 0],ETH[0.000000080000000],FTT[9.033349458285 0130],TRX[0.000032000000000],USD[0.00000057955607] |
| 02064047 | BNB[0.000003500000000],POLIS[4.438451914170478 5] |
| 02064053 | ATLAS[1849.57400000000000 0],USD[0.006845284800000 0] |
| 02064056 | BTC[0.001392000000000],USD[15.00014620842567 80] |
| 02064062 | BRZ[0.031503393710000 0],BTC[0.000060080000000],POLIS[0.06872000000000 0],USD[0.972969521000000 0] |
| 02064064 | ATLAS[0.000000058159357 9],BNB[0.05154746900017 61],BTC[0.00022317285440 87],C98[0.000000008131404 2],CRO[0.000000003976573 0],DYDX[0.000000006515488],ENJ[0.00000002662391 9],ETH[0.000000006073199],FTM[0.000000059247140],FTT[0.000000039489057],GENE[0.00000008250572 8],GRT[0.0000000099005345],GTJ[0.000000002321000 0],IMX[0.000000004777828],LRC[0.0000000079553 06],MATIC[0.00000005204624],OKB[0.000000026022520],POLIS[0.000000009348694],RAY[0.0000000013610286],SHIB[0.00000000785777390],SOL[0.00000004135903 46],SRM[0.002546131828644 00],SRM_LOCKED[0.03357944700000 00],STARS[0.00000000661224731],TRX[0.000000007213267 1],USD[4.926588222407364 21],USDT[0.000000069823591] |
| 02064069 | SOL[0.000000048032750],USD[0.000000009617928 5] |
| 02064073 | GENE[0.000000100000000],MATIC[0.000000070209538],NFT[3715240245200445 6][1],SOL[0.000000099657964],USD[-0.000000032099721],USDT[0.000000005618302 6] |
| 02064077 | BTC[0.000091000000000],USD[34.98769974000000 0],USDT[7.547337055114644 6] |
| 02064082 | BNB[0.002393770000000],USD[25.00000000000000 0],USDT[0.867939553800000 0] |
| 02064084 | USD[0.006364890000000 0] |
| 02064087 | ATOM[9.998100000000000 0],BAT[288.73134000000000 0],ETH[2.369392620000000],FTT[25.03822380666051 42],GALA[7818.822000000000 0],MATIC[455.82710000000000 0],MSOL[0.000000030000000],TRX[0.732480000000000 0],USD[0.455093268831770 5],USDT[0.000000030000000],WFLOW[29.9943000000 0000] |
| 02064091 | AAVE[0.330900000000000],UNI[4.280300000000000 0] |
| 02064103 | TRX[0.000132000000000],USD[0.000000807689319 7],USDT[0.000000098506008] |
| 02064108 | USD[0.000131588500000 0] |
| 02064110 | BNB[0.000000009504731 5],BOBA[0.999800000000000],OMG[0.999800000000000],SOL[0.000000002415387 6],TRX[0.0000000247472 84],USD[0.002815021501919],USDT[0.023775465000000 0] |
| 02064114 | BNB[0.000992000000000],DOGE[0.98820000000000 0],ETH[0.000099200000000],ETHW[0.000099200000000],SHIB[99820.0000000000 0],SOL[0.009986000000000 0],TRX[0.000010000000000],USD[0.000000061907510],USDT[0.000000020000000] |
| 02064115 | POLIS[21.895830000000000],USD[0.707015868612500 0] |
| 02064119 | CONV[11470.000000000000 0],DOT[3.999920000000000],FTT[0.038793230861330 0],GOG[548.00000000000000 0],POLIS[59.200000000000000],SOL[0.91000000000000 0],USD[0.248897064865572 5],WAXL[15.0000000000000 00] |
| 02064124 | USD[30.00000000000000 0] |
| 02064128 | ETH[0.000001000000000],KIN[1.000000000000000],MATIC[0.320363320000000],TRX[0.769802000000000],USD[0.000000046780308],USDT[0.000000025000000] |
| 02064129 | ATLAS[9.474000000000000],USD[0.008597217700000 0],USDT[0.000000030000000] |
| 02064132 | USD[0.099201421500000 0],USDT[0.038473108000000 0] |
| 02064133 | CAD[0.000000163956940],NEAR[85.790000000000000 0],USD[0.000000007900892] |
| 02064144 | BRZ[0.000000004352064],USD[0.213571441270664 4],USDT[0.000000013521081 6] |
| 02064149 | ATLAS[0.00000000030000],BNB[0.00000001057406 00],BRL[3000.000000000000 0],BTC[0.041874278713270 0],CRO[0.291035011190966 56],ETHW[0.29102268316422 56],FTT[0.000015470657273],LINK[0.000000064822000],POLIS[0.000000035000000],RUNE[112.78644511777440 0],SOL[0.402807644795480 0],SUSHI[0.00000000715373 6],USD[31.768950887645994],USDT[371.77555219032002 44] |
| 02064153 | 1INCH[82.000000000000000],BTC[2.001000000000000],SOL[2.610000000000000 0],USD[68.063412031420000 0],USDT[4.436300000000000 0] |
| 02064155 | AURY[8.078171204882161 9],ETH[0.000446800000000],ETHW[0.00044680000000 0],POLIS[40.00000000000000 0],USDT[0.000003543000000 0] |
| 02064156 | AVAX[-0.000000091920135],ETH[0.000000066726799],SOL[0.000000087984650],TRX[0.001560000000000],USD[0.000000004810422],USDT[0.000006834878298 2] |
| 02064159 | BNB[0.000000009350000],FTM[4.083284181180000 0],SOL[0.000000018346958],USD[0.004722960000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02064162 | BTC[0.018477376064960],ETH[2.849357369474940],LRC[31.000000000000000],LUNA2[0.222889143900000],LUNA2_LOCKED[0.520074669000000],LUNC[48534.580343326400000],TOMO[0.000000007167810],USD[11.134241112943250] |
| 02064164 | ATOM[0.00000000748848],AURY[0.000000142591288],AVAX[0.000000100000000],BNB[0.000000054107607],BTC[0.000000035089120],CONV[0.000000002086871],DYDX[0.000000002323867],ETH[0.000000026239692],FTT[0.000000061634673],HT[0.000000047948141],MKR[0.000000011950280],REN[0.000000043769540],SHIB[0.000000003484035],SOL[0.000000095374190],USD[0.000150044873783],USDT[0.000034731272342B] |
| 02064165 | USD[0.000000005000000],USDT[0.545674920000000] |
| 02064167 | FTM[0.000000082549384],SOL[0.000000020518826],USD[0.064981381570000] |
| 02064168 | TRX[0.000001000000000],USD[0.000000009701840],USDT[0.000000047788748] |
| 02064169 | ATLAS[9.735900000000000],TRX[0.000008000000000],USD[0.000545652477500000] |
| 02064171 | BTC[0.000000002540000],FTT[0.000000100000000],STEP[0.089319000000000],USD[28.898390492490000] |
| 02064173 | POLIS[28.90000000000000],USD[0.092074957500000] |
| 02064186 | USD[0.016817385971496],USDT[0.000000129043794] |
| 02064194 | FTT[0.007387037507072],USDT[0.000000002625000] |
| 02064196 | USD[30.000000000000000] |
| 02064197 | ATLAS[5.341598070000000],POLIS[0.09608971000000],RAY[0.193641730000000],USD[0.069567544778478],USDT[0.030000009388045] |
| 02064199 | ATLAS[159.969600000000000],USD[0.225705840000000],USDT[0.000000073124720] |
| 02064201 | FTT[21.146916410000000],NFT (305396517068560437)[1],NFT (364066902913064568)[1],NFT (425158139173775838)[1],NFT (453473000081608691)[1],NFT (480787569048802456)[1],NFT (540736280794936951)[1],USD[314.114667070000000] |
| 02064202 | USD[0.179776320000000] |
| 02064204 | GST[44.400000000000000],LUNA2[0.532037159200000],LUNA2_LOCKED[1.241420038000000],LUNC[115852.211558580000000],SOL[0.458133600000000],TRX[0.000001000000000],USD[-7.443243930014812],USD[0.000000162539291] |
| 02064208 | POLIS[2.200000000000000] |
| 02064209 | EUR[0.000000008507438],TRX[0.000098000000000],USD[0.000000136522117],USDT[1839.356459361059448] |
| 02064212 | BNB[0.000000019709201],HT[0.000000019000000],LTC[0.000000194745000],MATIC[0.000000108627695],NFT (373034727135736923)[1],NFT (491028396085246486)[1],NFT (533879659910102014)[1],SOL[0.000000073027600],USDT[0.000000005596331] |
| 02064215 | BNB[0.000000004000000],USDT[0.676000008000000] |
| 02064217 | ALGOBULL[5506590.000000000000000],TRX[0.000001000000000],USD[0.002587457500000],USDT[0.000000115956517] |
| 02064218 | BTC[0.000000050000000],FTT[0.000000089524250],USD[417.748179050706456],USDT[0.000000001039104] |
| 02064224 | ATLAS[984.446682590114000] |
| 02064227 | SOL[0.000000061936460],TRX[0.000000043373772] |
| 02064229 | POLIS[0.300000000000000],USD[0.357573608500000] |
| 02064231 | ATLAS[0.000000066564733],AVAX[0.000000067276021],BNB[0.000000069267113],BTC[0.000000026230640],DFL[0.000000630099900],FTT[0.000000004246093],LUNA2[2.961890520000000],LUNA2_LOCKED[53.577744560000000],USD[5524.676654179216338300000000],USDT[0.000000125299393],USTC[0.000000007901768] |
| 02064233 | FTT[0.064180660397600],POLIS[59.328620000000000],USD[0.063090892750000],USDT[0.653900028334130] |
| 02064236 | EUR[0.010316890500000],SLRS[0.557140000000000],USD[0.008245824550000],USDT[0.002524016270712] |
| 02064238 | USD[30.000000000000000] |
| 02064243 | AKRO[1.000000000000000],ALEPH[508.368438880000000],BAO[8.000000000000000],CHF[0.000000004851969],CHZ[719.716212920000000],DENT[2.000000000000000],DOGE[253.898934530000000],EUR[0.000000059685328],FB[0.605680180000000],FRONT[1.000000000000000],FTM[0.000063435986000],FTT[31.548080170000000],KIN[609863.494744780000000],LTC[4.221976020000000],LUNA2[1.343548355000000],LUNA2_LOCKED[0.023847178000000],LUNC[994.489509500000000],MANA[63.520740570000000],NIO[5.794033010000000],RSR[6298.310288660000000],SUN[1195.953759690000000],TRX2[0.007770000000000],UBXT[5.000000000000000] |
| 02064244 | BNB[0.000000078424060],MATIC[0.000000042989160],SOL[0.000000052634412],TRX[0.000000060165967],USDT[0.000000030519133] |
| 02064245 | TRX[0.000001000000000] |
| 02064249 | BNB[0.000000010000000],ETH[0.005013721018900],ETHW[0.006531556406700],FTT[0.050463580000000],REN[0.237107866163000],SOL[0.000000072561703],USD[10452.590195997301673],USDT[0.917628314381838] |
| 02064250 | POLIS[24.8950200000000000],USD[0.867342500000000] |
| 02064251 | BTC[0.109534226632092],ETH[0.128304920000000],GBP[0.000035948630219],USD[0.000000082000000],USDC[1108.338045330000000] |
| 02064256 | USD[25.000000000000000] |
| 02064260 | NFT (569278554967171854)[1],TRX[0.000001000000000],USD[1.941254006196852B],USDT[0.000000002875000] |
| 02064261 | BTC[0.007242640000000],USD[0.000000403818706],USD[0.000000025926312] |
| 02064263 | AKRO[1.000000000000000],ATOM[0.000000010388974],BAO[3.000000000000000],ETH[-0.000000005473494],KIN[2.000000000000000],MATIC[0.000000044500000],NFT (514009885365545867)[1],TRX[1.000040000000000],UBXT[1.000000000000000],USD[0.000007987250558],USDT[0.000000169915873] |
| 02064264 | BNB[0.000000003448900],FTT[0.000000041611200],USD[0.000000643551265] |
| 02064272 | TRX[0.000001000000000],USD[0.000000106468437],USDT[0.000000000428688] |
| 02064273 | POLIS[89.047580000000000],SHIB[399940.000000000000000],USD[0.018986087305892B],USDT[0.000000067119230] |
| 02064274 | FTT[0.289185040000000],GODS[24.179417270000000],USD[83.094527017620986B],USDT[0.000000108664293] |
| 02064276 | BNB[0.000000100000000],TRX[0.000001000000000],USD[1.231536503462474B],USDT[0.005363625487870B] |
| 02064278 | POLIS[75.500000000000000],USD[0.560492899500000] |
| 02064286 | SOL[0.000000046975200],USD[0.000014621147662] |
| 02064288 | APT[0.000000003823609B],ETH[0.000000017939255],EUR[0.009750790000000],MATIC[0.000000100000000],SOL[0.000000048016693],USD[0.001503200000000],USDT[0.000000086461059] |
| 02064290 | GRTBULL[0.849400000000000],MATICBULL[0.013800000000000],SXPBULL[45.700000000000000],USD[0.000000075543159],USDT[0.000245472516883],VETBULL[0.912220000000000],XRPBULL[9.872000000000000] |
| 02064296 | AURY[8.395591900000000],POLIS[10.000000000000000],SOL[0.870000000000000],USD[0.000001856781467] |
| 02064302 | USD[30.000000000000000] |
| 02064303 | AURY[10.732703834986800],AVAX[0.697682150000000],HNT[5.062536500000000],LINK[3.374996364000000],POLIS[1.850000000000000],SOL[2.025018240000000],USD[0.000000546222689] |
| 02064305 | POLIS[25.500000000000000],USD[0.048333327250000] |
| 02064308 | USDT[0.000057142965452] |
| 02064313 | USD[500.010000000000000] |
| 02064318 | SOL[0.001022190000000],TRX[0.626001000000000],USD[6.468933805000000],USDT[0.000000040000000] |
| 02064323 | ATLAS[145.159347600000000] |
| 02064324 | BTC[0.000075714052250],DYDX[0.087364000000000],SOL[0.005762800000000],USD[0.022911243620000],USDT[110.804335848000000] |
| 02064328 | AURY[9.085372140000000],GOG[56.000000000000000],SOL[0.530000000000000],USD[0.475097005061804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02064329 | USD[1.6740889600000000],USDT[0.7565688825000000] |
| 02064335 | AURY[17.0000000000000000],POLIS[11.4000000000000000],SPELL[2865.8479377300000000],USD[0.0564992877388309] |
| 02064342 | APT[0.0000386314035692],BNB[0.0095000000000000],SOL[0.0000000028058000],USD[0.0000321780058087],USDT[1041.5843446654983718] |
| 02064343 | BTC[0.0037992825120000],ETH[0.0158899434248083],ETHW[0.0023852904036292],FTT[0.3058078083178500],LUNA2[1.2093833340000000],LUNA2_LOCKED[2.8218944460000000],SOL[0.2122484988886892],TRX[23.3855910000000000],USD[14.4510546896393916000000000],USDT[0.0000006678250000],XRP[11.1687650000000000] |
| 02064349 | MAPS[0.9998100000000000],USD[0.0748421795500000] |
| 02064354 | BAT[0.0029039000000000],DOGE[0.0000000030000000],SOL[0.0000000085174700],TRX[0.9036419840830079] |
| 02064358 | POLIS[14.0000000000000000],USD[0.1101260000000000] |
| 02064360 | USD[10.0000000000000000] |
| 02064361 | FTT[7.9991706500000000],USDT[2.2103093725000000] |
| 02064362 | MANA[0.4798927600000000],SHIB[99981.0000000000000000],USD[0.3608400440000000] |
| 02064371 | ETH[0.0620000000000000],ETHW[0.1150000000000000],USD[0.5589604093921810],USDT[96.2436642055000000] |
| 02064372 | BNB[0.0000000066351159],BTC[0.0000000098400000],GENE[0.0000001000000000],LUNA2[0.0000424250869300],LUNA2_LOCKED[0.0000989918695000],LUNC[9.2381520000000000],MATIC[0.0000000116278003],NFT (360987017422317786)[1],NFT (531783431234455721)[1],NFT (555262214575967998)[1],SOL[0.0000000050887200],USD[0.0087943667808299],USDT[0.0000000069505478] |
| 02064379 | USD[0.4761755795685000],USDT[0.8000000000000000] |
| 02064381 | ATLAS[1000.0000000000000000],POLIS[17.0965800000000000],USD[0.8070426712500000],USDT[0.0000000004031552] |
| 02064385 | POLIS[26.3000000000000000],USD[0.2432391537500000],USDT[0.0000000094496832] |
| 02064392 | BNB[0.0000000032579009],TRX[0.0000000088150700],USD[0.0000000015795935],USDT[0.0000000099430234] |
| 02064395 | GOG[42.0000000000000000],USD[0.5584770200000000] |
| 02064397 | AKRO[1.0000000000000000],EUR[925.2215208743554016],KIN[1.0000000000000000] |
| 02064405 | NFT (369026913776649368)[1],NFT (488672091934491858)[1],NFT (557389640488893814)[1],TRX[0.0009480000000000],USD[0.0045463884024970],USDT[0.7924115221750000] |
| 02064406 | BTC[0.0021041700000000],ETH[0.0000000621128612],EUR[550.0001080585777253] |
| 02064407 | ETH[0.0004584800000000],ETHW[0.0004584751132107],GENE[0.0694705800000000],LUNA2[0.0277687326600000],LUNA2_LOCKED[0.0647937095300000],NEAR[0.0950200000000000],SAND[0.9756000000000000],SOL[0.0067780900000000],TRX[0.0080700000000000],USD[0.0002379472844445],USDT[848.9571486914597769] |
| 02064409 | ATLAS[1030.0000000000000000],ETH[0.0063300000000000],ETHW[0.0063300000000000],NFT (313122959107124357)[1],NFT (486006682893600846)[1],TRX[0.0004000000000000],USD[0.0065933520000000],USDT[0.0000000025585319] |
| 02064411 | BNB[0.0000000085978680],BTC[0.0000000002987125],CRO[0.0000000026094500],MANA[0.0000000029726304],USD[0.0000002082163042] |
| 02064413 | POLIS[24.9990000000000000],TRX[0.0000030000000000],USD[0.7490053775000000] |
| 02064414 | ETH[0.0000000046605382],POLIS[0.0000000037294700],UNI[0.0000000029523186],USDT[0.0000000885463647] |
| 02064417 | USD[5.0000000000000000] |
| 02064418 | USD[0.0000000099592449] |
| 02064420 | USD[0.0000000595939400] |
| 02064423 | SOL[1.4700000000000000],USD[1.0019639497500000] |
| 02064425 | BRZ[0.6305379500000000],USD[0.0000000056922975] |
| 02064427 | ETH[0.0000001000000000],USD[0.7202464338694005] |
| 02064428 | POLIS[6.6986600000000000],USD[0.8868132021094800],USDT[0.0000000064633506] |
| 02064430 | EUR[100.0000000000000000],USD[1.0427484170000000] |
| 02064433 | POLIS[17.3504294100000000],USDT[0.0000000793478306] |
| 02064444 | ATLAS[10550.0000000000000000],POLIS[584.5282265781431700],TRX[0.0000800000000000],USD[0.0303762248928006],USDT[0.0000000037891386] |
| 02064444 | ATLAS[50.0000000000000000],AURY[8.2251221300000000],USD[1.2264046529382314] |
| 02064446 | USD[0.4122898520266970],USDT[0.0000000334172137],XRP[17.5744552549577730] |
| 02064448 | BTC[0.0011070000000000],FTM[39.9380295000000000],SHIB[1145625.5450850000000000],SOL[0.3438385000000000],XRP[28.7500000000000000] |
| 02064449 | AURY[30.0000000000000000],POLIS[53.2000000000000000],SPELL[30200.0000000000000000],USD[1.4462083975000000] |
| 02064452 | ENJ[4.0000000000000000],GOG[12.0000000000000000],MANA[8.0000000000000000],SAND[8.0000000000000000],SOL[0.2300000000000000],SPELL[300.0000000000000000],USD[0.2300330025000000] |
| 02064453 | ATLAS[1030.0000000000000000],POLIS[130.0000000000000000],TRX[0.0000000063700624],USD[0.0031314348352561],XRP[0.0000000064327702] |
| 02064454 | AVAX[0.0000000057188675],BNB[0.0000000029041020],ETH[0.0000000003660600],NFT (479767293979548543)[1],NFT (490750333131723859)[1],OMG[0.0000000097829000],SOL[0.0000000002280792],USD[0.0000002533052317],XRP[0.0000000004633000] |
| 02064458 | TRX[0.3666078894165950],USD[0.4812157371790550],USDT[0.3137893763842175],VETBULL[5733.5104260000000000] |
| 02064460 | BAO[19996.4000000000000000],DENT[499.9100000000000000],FTM[9.9982000000000000],KIN[99982.0000000000000000],KSHIB[299.9460000000000000],LINA[149.9730000000000000],MANA[20.0000000000000000],REEF[499.9100000000000000],RSR[299.9460000000000000],SAND[9.9982000000000000],SHIB[299946.0000000000000000],SLP[199.9640000000000000],SPELL[2999.8200000000000000],SUN[699.8740000000000000],TLM[99.9820000000000000],TONCOIN[9.9982000000000000],USD[28.9330882750000000],USDT[0.0000000028246204] |
| 02064461 | BTC[0.0014370371060500],SOL[0.0000000037675204],TRX[0.0004325102172600],USD[0.0870603608226098],USDT[21.0687841723504322] |
| 02064463 | BTC[0.0072700000000000] |
| 02064465 | BAO[1.0000000000000000],FTT[0.7641421600000000],RSR[1.0000000000000000],USD[0.0000006630907454] |
| 02064471 | AVAX[0.0000001000000000],BNB[0.0000000780700],MATIC[0.0000001000000000],SAND[0.0000000310000000],SOL[0.0000000489716000],TRX[0.0002300000000000],USD[-0.0000000029296141],USDT[0.0000078502569027] |
| 02064472 | AURY[51.0000000000000000],CRO[1263.6579688557763372],GOG[396.5986310600000000],USD[0.0000000937944488],USDT[0.0000000086724304] |
| 02064480 | REAL[0.0764200000000000],TRX[2.3000010000000000],USD[0.1054240912000000],USDT[0.0032570565000000] |
| 02064482 | AKRO[5.0000000000000000],BAO[4.0000000000000000],BTC[20.0000000228701220],ENJ[0.0000000031251335],EUR[0.0000091157634636],KIN[9.0000000000000000],MANA[0.0000000062630945],SAND[0.0016408130900000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001304445955] |
| 02064483 | USD[0.0054558423000000],USDT[1.0000000000000000] |
| 02064492 | AURY[117.2601238925655000],SPELL[14094.5945661100000000],USD[0.0000000067894819] |
| 02064494 | POLIS[7.4129992000000000] |
| 02064502 | CEL[0.0992000000000000],USD[6.3847336412500000],USDT[0.0000000087278240] |
| 02064503 | APE[0.0141976400976000],BAO[0.0000000689150000],C98[0.0000000058600000],CREAM[5.3300000000000000],DENT[0.0000000099044032],DOGE[0.0000000800000000],GRT[0.0266270319193630],KIN[0.0000000059985612],LRC[172.0000000000000000],LUA[0.0000000055140304],SPELL[36100.0000000000000000],USD[0.3081801116903530] |
| 02064504 | ATLAS[1019.9092952800000000],FTT[0.0990500000000000],GMT[0.0489831000000000],USD[0.0000000093504400],USDC[24.6127751700000000],USDT[0.2058208000000000],XRP[0.8200000000000000] |
| 02064507 | BTC[0.0000000054327976],NFT (461195236683415)[1],TRX[0.0000030000000000],USD[0.0005406896657655],USDT[0.1305401305035233] |
| 02064508 | ALGO[255.2972259600000000],BUSD[100.0000000000000000],ETH[0.0000000278432622],GENE[0.0910000000000000],LTC[0.0141208200000000],MATIC[0.0000000023697013],NFT (296658283650985799)[1],NFT (502661356651506567)[1],TRX[0.0065880000000000],USD[0.0000003739218600],USDC[200.0000000000000000],USDT[182.6123153015255200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02064512 | ATLAS[390.000000000000000000],CRO[49.992000000000000],FIDA[9.999200000000000],POLIS[5.198960000000000],SOL[0.003178570000000],TRX[0.000001000000000],USDT[0.0028195740000000] |
| 02064515 | ETH[0.004209750000000000],ETHW[0.004209750000000],USDT[0.000024440389767675] |
| 02064516 | BNB[0.000000003470259],ETH[0.000000004108962500],HT[0.000000000684540000],MATIC[0.000000037664948],NFT (493499404536771534)[1],NFT (551320878507004132)[1],NFT (573172080293391325)[1],SOL[0.000000001342205],TRX[0.000000005863852],USDT[0.0000000046481833] |
| 02064518 | AKRO[1.000000000000000000],ATLAS[0.000000002342139 2],BAO[8.000000000000000000],BRZ[0.000000001845535],DENT[1.000000000000000],GMT[59.151781370000000],KIN[5.00000000000000000],MANA[0.001895380000000],TRX2[2.000000000000000],UBXT[3.000000000000000],USDT[0.000000028085981 4] |
| 02064519 | DFL[490.000000000000000000],USD[0.000000003250000],USD[0.82857420362500000] |
| 02064523 | TRX[0.000001000000000],USD[0.005817691400000] |
| 02064527 | BTC[0.347647260000000000],ETH[0.892885000000000],ETHW[0.009158000000000],FTM[0.750200000000000],GBP[0.520000000000000],LUNA2[0.004195003351000],LUNA2_LOCKED[0.00978834115200000],MATIC[0.450000000000000],MBS[0.40605700000000000],RAY[338.65625800000000000],STARS[171.41659800000000000],USD[5044.45538074895000000],USDT[0.008934710000000000],USTC[0.59382300000000000] |
| 02064530 | AURY[11.197307990000000000],USD[0.000001523818360] |
| 02064531 | BTC[0.000000036197390],POLIS[0.03713804325478 62],USD[0.000000009241 4885] |
| 02064537 | USDT[0.371010145000000000] |
| 02064540 | AURY[5.998800000000000000],USD[0.04258701175000000] |
| 02064553 | TRX[0.000055000000000000],USDT[0.0000012186518644] |
| 02064555 | AURY[14.000000000000000000],POLIS[0.080000000000000000],XRP[3.000000000000000000] |
| 02064556 | APT[0.008200000000000000],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.016483600590000 0],SOL[0.300000010000000],USD[2.945035315000000],USDT[0.074979772202610 00],USTC[1.00000000000000 00] |
| 02064560 | 1INCH[102.509522230000000000],ATLAS[5151.714048000000000000],BTC[0.009883864030000 0],ETH[0.093701100000000],FTM[0.093701100000000],POLIS[37.82869300000000000],SUSHI[46.99060000000000000],USD[0.00000026227880 9] |
| 02064565 | BNB[0.000000015018490],SOL[0.000000010581268],TOMO[0.0000000017348452],TRX[0.000000030164564],USD[0.000000018108199 1],USDT[5.261139129554217 9] |
| 02064568 | BICO[1.999620000000000000],SOL[0.002266800000000],USD[0.000000083165935],USDT[0.000000039510095] |
| 02064570 | ATLAS[90.000000000000000000],TRX[0.956701000000000],USD[0.196047484987 5000] |
| 02064572 | BTC[0.000000008755103],POLIS[0.042987114350326 4],USD[0.006726453003585] |
| 02064573 | GENE[1.551048070000000000],GOG[91.632446250000000000],USD[0.000001346500308],USDT[0.0000000060763085] |
| 02064574 | USD[20.000000000000000000] |
| 02064576 | ATLAS[0.000000083505092],BNB[0.000000006755582],POLIS[0.000000000261815 3],USD[0.000014980555577] |
| 02064577 | AXS[0.000000034635815],BTC[0.000000005658996],CRV[0.000000089000640],FTT[8.076060772501782 4],GALA[460.000000020000000],GODS[0.010027595305165 6],SAND[0.000000005841622 6],SOL[0.000000088980000],STG[32.000000000000000000],USD[0.977690074218726 9],USDT[0.0000000091567971] |
| 02064580 | BTT[264604.020215630000000000],CRO[81.731107000000000],GALA[209.474247306927075 0],GENE[0.000000054000000],GOG[20.835744229000000],IMX[0.000000087507600],REEF[737.40738306108716 17],SHIB[0.837498440000000],SPELL[8.246630490000000],USD[0.000000016726296],USDT[0.0000000721559 49] |
| 02064581 | AXS[0.04573927200000000],BIL[0.00108464250000000],BNT[x0.000105018000000],BTC[2.075270887309500],COMPHEDGE[0.000988000000000],EUR[0.000028711725296 3],NIO[0.0009255282000000],SLV[0.005899298000000],SPY[0.000094962250000],USD[3.166767504774543 4],USDT[0.004037071934534 9] |
| 02064583 | POLIS[14.132813445006906 2],USD[0.219984870773034 0],USDT[0.0000001777799 96] |
| 02064587 | POLIS[47.811337370000000000],USD[0.000000028373442 4],USDT[0.00000000850908 58] |
| 02064591 | ALGO[29.871795340000000000],APT[66.021824930000000],DENT[1.000000000000000],ETH[1.540794520000000],ETHW[5.263090360000000],KIN2[0.000000000000000],SOL[7.145405427686640 0],SXP[1.000000000000000],TRX[0.000042000000000],TRY[0.590055300000000],USD[0.00000003111112694],USDT[3084.7501389572974983] |
| 02064593 | ATLAS[90.000000000000000000],BTC[0.000356150000000],EUR[0.000000056462170 1],FTM[0.942810000000000],LUNA2[0.049647648550000 0],LUNA2_LOCKED[0.115844513300000 0],LUNC[10810.88000000000000],RUNE[0.060389570000000],USD[0.000000005021060],USDT[0.000065386565 4984] |
| 02064596 | AURY2.999000000000000000],GOG[9.98800000000000000],USD[3.98800400000000000],USD[0.891019568500000000] |
| 02064599 | USD[0.000000010847169],USDT[0.000000003241788] |
| 02064601 | BLT[0.136175000000000000],MATIC[0.000000055000000],USD[0.000115496323802 0],USDT[0.0000816220901704] |
| 02064605 | ATLAS[0.000000074160000],AVAX[0.002372053903924 5],DYDX[0.097321004000000],FTT[0.000000034878000],USD[0.199907219809607],USDT[0.000000057527878] |
| 02064606 | ATLAS[8.562900000000000000],CHZ[9.222900000000000],CRO[9.165900000000000],HNT[0.092324000000000],LINK[0.093502000000000],POLIS[0.046388000000000],USD[0.000000037025000],USDT[0.000000063649915] |
| 02064610 | AURY[0.000000010000000],USD[0.000058966690959],USDT[0.00000786353691] |
| 02064613 | USD[0.000001192196634] |
| 02064619 | TRX[0.000005000000000],USD[0.000000075497907],USDT[0.000000035044850] |
| 02064630 | BNB[0.000000003400000],LUNA2[0.141392230300000],LUNA2_LOCKED[0.329915204000000 0],RAY[0.000000046180616],SOL[0.000000004563152],USD[0.000000023867523] |
| 02064634 | TONCOIN[0.084173000000000000],USD[0.002657346803881 2],USDT[0.004456605477 6133] |
| 02064635 | ETH[0.000000096868528],SOL[0.000000030931509],USD[0.000000118812330],USDT[0.000001238783 8060] |
| 02064642 | SOL[0.000000080780000],STG[0.000000003083200],TRX[0.000120000000000] |
| 02064643 | ATLAS[120.000000000000000000],POLIS[5.100000000000000],TRX[0.000001000000000],USD[0.372846188900000],USDT[0.0000000068882484] |
| 02064645 | USD[3.384712540250000000] |
| 02064651 | BRZ[0.000068857839416 2],SHIB[0.0000000070000000] |
| 02064658 | USD[0.000301100000000] |
| 02064659 | AKRO[3.000000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],SOL[0.000000038000000],TRX[4.000000000000000],USDT[0.000009685106105] |
| 02064662 | ETH[0.015900010000000000],ETHW[0.015900008866381 0],GENE[0.040000010000000],USDT[1.488853144209520 8] |
| 02064665 | AKRO[4.000000000000000000],BAO[16.000000000000000000],BTC[0.011655711791000 0],CRO[77.104419432490073 84],CRV[30.026553810000000],DENT[4.000000000000000],ETH[0.177794150000000],ETHW[0.177551150000000],EUR[478.215056415987897 1],FTM[135.869000360000000],KIN[26.000000000000000000],LINK[4.620064740000000000],MANA[30.244444437150576],MATIC[88.242471314928416 0],PAXG[0.000015637804030],RSR[3.000000000000000],TRX2[2.000000000000000],UBXT[1.000000000000000000],USDT[625.41328340911 16026] |
| 02064669 | SOL[0.000000031251990],TRX[0.000001000000000],USD[0.000000505106887082] |
| 02064670 | PAXG[0.300000000000000000] |
| 02064671 | USD[5.000000000000000000] |
| 02064672 | POLIS[0.052953460000000000],SHIB[1428571.428571420000000],TRX[116.732242390000000000],USD[0.0000000691662619],USDT[0.0000000099559135] |
| 02064673 | POLIS[109.463551920000000000],TRX[0.000001000000000],USD[0.000000038773931 2],USDT[0.0000000009548361] |
| 02064674 | BTC[0.000000042000000],BNB[0.000000006000000],BTC[0.000294050631939],ETH[0.001868697300000],FTT[4.005593362934536],LTC[0.000000008000000],LUNA2[0.010619552890000],LUNA2_LOCKED[0.024778956740000 0],LUNC[2312.430000000000000],TRX[0.00236000000000000],USD[0.060063457528536 3],USDT[837.08037974645868790] |
| 02064678 | USD[142.191630000000000000] |
| 02064679 | SOL[0.000000006272965] |
| 02064680 | BNB[0.045000000000000000],ETH[0.000000010000000],NFT (352221126437162098)[1],NFT (398892492403138532)[1],NFT (540988217017615761)[1],REN[0.958390000000000],SOL[0.001000850000000],STEP[0.041081000000000],USD[0.207750193908290 50],USD[0.990000000000000] |
| 02064681 | ATLAS[1229.754000000000000000],FTT[18.9982000000000000],TRX[0.000001000000000],USD[21.045261021600000],USDT[0.0000000051745832] |
| 02064682 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.000001100000000],DENT[1.000000000000000],DOGE[0.000000072326400],DOGEBULL[0.000000087804912],ETH[0.000000004000000],FRONT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0048357549030637] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02064684 | AURY[0.096834050000000000],GOG[108.000000000000000000],USD[0.099312365378621S] |
| 02064687 | TRX[9.000000000000000] |
| 02064690 | EUR[150.000000000000000000],USD[37.219264739720484400000000000],USDT[0.9952237700000000] |
| 02064691 | EUR[79.088513280000000000],USD[0.010845664758069Z] |
| 02064704 | BTC[1.012433291331170O],CHF[0.000042141394099],ETH[6.303780179672270O],ETHW[0.000000040606500],FTT[27.756903607183479] |
| 02064706 | BTC[0.000000142067136],EUR[0.000000006336688],XRP[0.000000085753030] |
| 02064708 | ETH[0.000001400000000],USD[0.000001542451678] |
| 02064709 | POLIS[2.400000000000000] |
| 02064722 | AX5[0.301018681947560O],BNB[0.000000015880000],BRZ[1.000000000000000],BTC[0.0000000020474800],ENJ[73.985644000000000],ETH[0.099642616323240O],ETHW[0.099420621670140O],FTM[0.000000058897200],FTT[3.699264200000000O],LUNA2[0.000065564369100],LUNA2_LOCKED[0.00152988352800O],LUNC[14.277229680000000],RAY[9.427231630000000O],SHIB[16195248.200000000000000],SOL[3.550225390000000O],SPELL[5697.730200000000O],SRM[61.081881340000000O],SRM_LOCKED[0.933468060000000O],USD[0.199223303589692],USDT[0.000000009428519B] |
| 02064726 | AURY[2.860001210000000O],POLIS[8.100000000000000] |
| 02064727 | SLP[20.000000000000000],TRX[0.019101000000000],USDT[0.000000002000000] |
| 02064730 | BRZ[0.000000074937582],TRX[0.000010000000000],USD[4.724589538305603T],USDT[0.099999117872428] |
| 02064732 | NFT [4526596238833105800][1],NFT [47095940285576800250][1],NFT [51388337968866859560][1],NFT [55519381686424920300][1],USD[0.000821470642680O],USDT[0.000000007862059400] |
| 02064735 | XRP[87.000000000000000] |
| 02064737 | ATLAS[1000.000000000000000],POLIS[105.600000000000000],USD[0.102164921500000O] |
| 02064738 | ATLAS[2176.618124390000000O],AURY[12.676244960000000O],BNB[0.000300000000000O],BTC[0.000000060000000],EUR[0.000000129962426],FTT[1.491260000000000O],TRX[0.000779000000000O],USD[0.000000142808658],USDT[24.416308497610458B] |
| 02064740 | BTC[0.311875678462750O],ETH[1.000000000000000O],EUR[2.478257740000000O],USD[0.002984378000000O] |
| 02064743 | ETH[0.00071179945818B],ETHW[0.000071178177885B9],EUR[-0.004642270292053S],USD[-0.003584248612462A],USDT[0.002984378000000O] |
| 02064744 | ADABULL[8.000000077086808],ATOMBULL[3.000000003032304],AUDIO[0.000000002205388A],BCHBULL[0.000000081740944],BEAR[0.000000011935209B],BLT[0.000000068520000],BNB[0.00000005405138S],BTC[0.000000004563751],BULL[0.000000014076932],BULLSHIT[0.000000084000000],COMPBULL[0.000000033397195],CRO[0.000000071907011],DEFIBULL[0.000000002354906],DOGEBULL[0.000000061983625],EOSBULL[0.000000009777646],ETHBULL[0.000000064668128],GRTBULL[0.000000068304910],GSTD[0.000000068304910],HTBULL[0.000000055566448],KNCBULL[0.000000091743380],LINKBULL[0.00000005558279S],LTCBEAR[0.000000000191912082O],LTCBULL[0.000000002436282O],LNQ[0.000000001965000],MANA[0.000000003743500O],MATICBULL[0.000000089144451],RUNE[0.000000027055958],SHIB[0.000000038087B],SUSHIBULL[0.000000008076491],SXPBULL[0.000000084076566],THETABULL[0.000000080734440],TRXBULL[0.000000029375000],USD[0.000000410978670000],USDT[0.000000095015960],VETBULL[0.000000380474720],XLMBULL[0.000000009061417Z],XRPBULL[0.000000004232535S],XTZBULL[0.000000815339970],ZECBULL[0.00000093345918] |
| 02064745 | AURY[0.231877690000000O],POLIS[0.085220000000000O],SPELL[1000.000000000000000O],SRM[1.000000000000000O],USD[0.322583683179750O] |
| 02064748 | BAO[1.000000000000000O],EUR[0.000025255838368829],KIN[1.000000000000000O],SOL[0.000000100000000] |
| 02064749 | AGLD[0.075560000000000O],MBS[2.930000000000000O],USD[0.755717609300000O],USDT[0.002644506000000O],XRP[0.723200000000000O] |
| 02064750 | EUR[44.437208935976547S],FIDA[1.000000000000000O],USD[0.608725727931368],USDT[0.036428337663999G] |
| 02064757 | SOL[0.000000006757800] |
| 02064767 | SOL[0.009995000000000O],TRX[0.000010000000000],USD[0.003858728745000O],USDT[0.000000002375000O] |
| 02064771 | USD[26.462158460000000O] |
| 02064773 | BNB[0.000000010411384],BTC[0.000000007564026O],MATIC[0.000000006060000O],NFT [32288208682773261S][1],NFT [46302144625337318G][1],NFT [55383989466166276I][1],SLP[0.000000054396700],SOL[0.000106905674622S],TRX[0.000843007582986Z],USDT[1.015837590326844] |
| 02064775 | USD[0.000000011775848B9],USDT[0.000000007400000O] |
| 02064776 | SHIB[142452.533658974905329G],USD[0.000000509550602] |
| 02064777 | FTT[0.000000016546786],IMX[6.000000000000000O],POLIS[0.000000004872406],SOL[0.000000050898046],USD[0.000000187546671] |
| 02064778 | USD[0.000000072500000] |
| 02064779 | 1INCH[0.000000306500000O],BTC[0.000000006077162Z],CRO[0.000000006022352],ENJ[0.000000069204915],ETH[0.000000065833000O],EUR[0.002851310096120],FTT[0.000000032571050],MANA[0.000000005420088B],SAND[0.000000077674004],SHIB[0.000000056369880],SOL[0.000000031000000],USD[0.000003065884926],USDT[0.000000020000000O] |
| 02064781 | BTC[1.493644880000000O],FTT[868.862488362497309O],SRM[101.844110380000000O],SRM_LOCKED[135.929355920000000O],TRX[0.000001000000000],USDT[0.000000052091428O],XRP[7543.979000000000000O] |
| 02064787 | USD[0.226818735750000O],XRP[266.000000000000000O] |
| 02064793 | BNB[0.000000076546385],RAY[0.000000050000000O],SOL[0.058890412000000O],SRM[0.000000050000000O],TRX[0.000001000000000],USD[0.000000007678494] |
| 02064795 | USD[25.000000000000000O] |
| 02064796 | BAO[3.000000000000000O],DOGE[63.442024050000000O],KIN[113135.020469950000000O],LINA[239.990036380000000O],LUNA2[0.042817877020000O],LUNA2_LOCKED[0.099908379720000O],LUNC[0.138042650000000O],SHIB[2269727.587417510000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O],USD[0.000008978122627],XRP[10.980276410000000O] |
| 02064799 | BUSD[29.548378040000000O],FTT[0.026662100000000O],NFT [54918335745014729][1],SAND[0.200000000000000O],TRX[0.000004000000000O],USD[0.000000011048851],USDT[0.000000089560942] |
| 02064800 | EUR[0.000000088822345],TRX[0.000010000000000],USD[0.853721100354000O],USDT[0.000003659213] |
| 02064801 | BNB[0.000000019637400],SHIB[0.000000070000000O],SOL[0.000000097000000O],TRX[0.000000056727319],USDT[0.000000025438100] |
| 02064806 | USD[5.000000000000000] |
| 02064809 | ATLAS[0.000000092836312],CRO[0.000000039891600],ETH[0.052000000000000O],EUR[0.000000232583518],FTT[0.000000015204000],LUNA2[0.003691132958000O],LUNA2_LOCKED[0.000812643569000O],LUNC[0.000000100000000],SOL[0.000000100000000O],TRX[863.000000000000000O],USD[43.416888520689931000000000O],USDT[0.000000000000000] |
| 02064811 | POLIS[14.097321000000000O],SPELL[13100.000000000000000O],USD[1.178478423750000O],USDT[0.000000107139299] |
| 02064813 | BTC[0.000345070000000O],ETH[0.000857880000000O],ETHW[0.000857880000000O],GODS[0.079390000000000O],NFT [33055074834473966A][1],Q[2830.000000000000000O],USD[0.012689811103071Z],USDT[0.001088004929899] |
| 02064818 | AGLD[0.000000049967212],BNB[0.000000083048160],BRZ[0.000000070000000],USD[0.000003359557511A9],XAUT[0.000000048641176] |
| 02064821 | FTT[0.000000016525148],SOL[0.000000005018864],USD[0.000012581056832],USDT[0.000000005900000] |
| 02064823 | AURY[12.000000000000000O],SOL[0.430000000000000O],USD[0.627928451500000O] |
| 02064825 | CRO[189.962000000000000O],GOG[56.000000000000000O],USD[0.407242300000000O] |
| 02064827 | GBP[0.000091579574340],KIN[1.000000000000000O],MATIC[1.293304750000000O] |
| 02064829 | POLIS[18.200000000000000O],USD[0.498248987250000O],USDT[0.000000097940260] |
| 02064830 | GBP[1.000000000000000O] |
| 02064833 | AURY[3.999800000000000O],SOL[0.250331600000000O],USD[35.451616223937000O] |
| 02064836 | AURY[8.000000000000000O],GOG[219.917269970000000O],HNT[3.100000000000000O],IMX[14.100000000000000O],LEO[13.000000000000000O],POLIS[1.100000000000000O],USD[43.000000039192880],USDT[0.000000105347421] |
| 02064839 | EUR[32111.000000168356692],LUNA2[0.918045270900000O],LUNA2_LOCKED[2.142105632000000O],LUNC[199906.290586800000000O],USD[0.003516155758806O],USDT[0.143324880000000O] |
| 02064843 | USD[0.000000908755421A] |
| 02064844 | SOL[0.000000028520000O],USD[0.000000032357651Z],USDT[0.071176331681066B0] |
| 02064846 | SOL[3.296736630000000O],USD[0.000001048369255] |
| 02064851 | TRX[0.000010000000000O],USDT[0.000000032115533] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02064852 | USD[0.000000000003157520] |
| 02064853 | ATLAS[6008.687100000000000000],BULL[0.001080000000000000],CRO[500.000000000000000],FTT[13.000000000000000],HTBULL[31.330000000000000],SRM[169.570000000000000],USD[0.012475466513487],USDT[4206.362873180000000000] |
| 02064854 | BRZ[14.866669050000000000],USD[0.000818796752014] |
| 02064858 | GOG[34.000000000000000],USD[0.237362945000000000],USDT[0.000000002197803S] |
| 02064859 | SOL[0.000000004969641] |
| 02064861 | AVAX[2.100000000000000000],ETH[0.124000000000000000],ETHW[0.124000000000000000],EUR[0.000000123428460],LUNC[0.000242000000000000],SOL[1.430000000000000000],USD[0.163209055549271],USDT[0.000000064546396] |
| 02064864 | BRZ[0.002248640000000000],TRX[0.000001146179190O],USD[-0.000000700625639],USDT[0.000000006495614] |
| 02064865 | AURY[2.596387980000000000],POLIS[4.642405052768000000],USD[0.000000099124210Z] |
| 02064867 | ATLAS[0.000000004976663S],BTC[0.000000594725145Z],POLIS[0.000000050000000],POLIS[0.000000050000000],USD[-0.000232556705196I9] |
| 02064869 | BNB[0.000000003843823O],SOL[0.000000000871220S],TRX[0.000000004358010] |
| 02064871 | POLIS[0.037056750000000000],USD[0.008427443000000000] |
| 02064873 | USD[20.000000000000000] |
| 02064875 | BTC[0.000000005000000O],NFT [42482511197701361f1],USD[0.000000002696597S],USDT[0.000000137658083] |
| 02064877 | USD[20.000000000000000] |
| 02064881 | TRX[0.000010000000000],USDT[7.246248154375000O],XRP[0.980000000000000] |
| 02064882 | USD[0.000000337614108I7] |
| 02064884 | USD[16.702216984494316O] |
| 02064891 | AUDIO[1.000000000000000000],BAO[2.000000000000000],CRO[0.000000027970000],EUR[0.000000298117935],SHIB[0.000000093370000],TRX[1.000000000000000],USD[0.002618753113880] |
| 02064892 | BTC[0.000024850000000000],ETH[0.001817278411141],ETHW[0.001817281668931],SOL[0.000565690548040857],USD[0.168636965484085],USDT[0.000000096371274] |
| 02064895 | ALPHA[58.989740000000000000],BADGER[9.009428100000000O],PERP[3.199430000000000000],POLIS[14.897169000000000O],USD[0.093509068172462T],USDT[0.000000096713274] |
| 02064897 | AAVE[0.649882025000000000],ATOM[11.797825260000000O],AVAX[1.599705120000000O],BTC[0.001599705120000O],DOT[3.700000000000000],ETH[0.075985993200000O],ETHW[0.075985993200000O],FTT[5.199024540000000000],RAY[7.998525600000000O],SOL[0.939826758000000O],USD[0.002874460224800O],USDT[0.248506629565500O] |
| 02064900 | USD[1.893516580000000O] |
| 02064903 | USD[0.172667101492000O],XRP[11.000000000576000O] |
| 02064907 | ETH[0.000989360000000O],ETHW[0.000989360000000O],LUNA2[0.150569749700000O],LUNA2_LOCKED[0.351329415900000O],LUNC[32786.880000000000O],SHIB[200000.000000000000O],TRX[0.444928000000000O],USD[276.329730177740000O] |
| 02064912 | BTC[0.000000040000000O],BUSD[7498.695289150000000O],ETH[0.000010314440000O],EUR[0.000000008899383],NFT [36635825153230327f1f1],NFT [414182226637388Z0f1],USD[0.000000044866304O],USDT[0.002818564591802Z] |
| 02064914 | TRX[0.000060000000000],USD[0.009570489000000O],USDT[0.000000061616072] |
| 02064919 | ATLAS[1339.745400000000000O],TRX[0.000004000000000],USD[0.155435410000000O],USDT[0.000000113152177] |
| 02064925 | POLIS[2.500000000000000O] |
| 02064928 | BNB[0.000000009500000O],BTC[0.000000080773608],ETH[0.000000000352513],USD[0.000006410716233],USDT[0.000030929598918],XRP[0.000000097663901] |
| 02064931 | SOL[0.000000064665900],TRX[0.000000069438687] |
| 02064932 | SPELL[93.904898670000000O],USD[0.006083108640O164] |
| 02064936 | BTC[0.000000030000000O],EUR[239.386847066272188],USD[0.000000009648276] |
| 02064942 | AURY[30.000000000000000],USD[3.360152059883933] |
| 02064944 | AVAX[0.000000007514900],BNB[0.000000054644452],HT[0.000000028124500],MATIC[0.000000067269200],OKB[0.000000030000000],SOL[0.000000100000000],TRX[0.000000044592580],USD[0.000000098838496] |
| 02064945 | USD[0.926400000000000O] |
| 02064947 | AURY[1.068834420000000O],USD[0.000001752364717] |
| 02064949 | FTT[0.002467439297539I1],NFT [36896709451763123Zf1],SOL[0.002755582123243S],USD[0.003458623473382Z3],USDT[0.000000874068175] |
| 02064950 | CRO[10.063578250000000O],GENE[5.100000000000000O],GOG[181.500000000000000O],USD[0.241947403935Z314] |
| 02064951 | USD[0.005539943000000O] |
| 02064953 | USD[0.000000545764390Z] |
| 02064956 | ATLAS[3299.373000000000000O],BTC[0.187380145000000O],ETH[9.372552800000000O],ETHW[9.373552800000000O],FTM[2739.805770000000000O],GODS[110.079081000000000O],IMX[69.994300000000000O],LINK[93.882159000000000O],LTC[0.001842690000000O],MATIC[2384.770100000000000O],SOL[83.393435500000000O],TRX[0.000003000000000O],USD[321.526474875837315],USDT[0.000000134780721] |
| 02064957 | APT[0.000000000634298],BNB[0.000000013661623S],ETH[0.000000000198500],HT[0.000000018738200],SOL[0.000000004806368],TRX[0.000000003982703],USD[0.000000097934102] |
| 02064960 | BNB[0.000000833500],ETH[0.000000009581200],NFT [380990849048561289f1],NFT [45306510439532745O0f1],NFT [525032845530548310f1],TRX[0.000770096181144],USDT[0.000002207203980] |
| 02064964 | USD[0.000000118371209],XRPBULL[419.920200000000000O],XTZBEAR[849876.500000000000000O],XTZBULL[26.994870000000000O] |
| 02064966 | APT[0.000000009089775],ATOM[0.000000006170000O],AVAX[0.000000025000000],BNB[0.000000004952720],GENE[0.000000009250000O],MATIC[0.000000016415660],NFT [34162401284732663Z4Zf1],NFT [362032597306285137Zf1],NFT [381127702687757544Zf1],SOL[0.001554008762575O],USD[0.000011280884468],USDT[0.000000044093631] |
| 02064970 | DA[0.000000066951064],FTM[0.000000009632000O],LEO[0.000000010496120O],USD[0.000000101158094],USDT[0.000001227195986I] |
| 02064973 | LTC[0.006740660000000O],SOL[0.001578520000000O],USDT[0.655990168125000O] |
| 02064974 | AURY[10.997800000000000O],GOG[197.000000000000000O],IMX[13.900000000000000O],LEO[12.000000000000000O],USD[0.753926717640400O],USDT[0.000000086250190] |
| 02064975 | APT[0.028663252600000O],MPLX[20.000000000000000O],SOL[0.004555000000000O],USD[-0.099079366691426B],USDT[0.001975915996544] |
| 02064976 | GENE[0.000000009000000O],SOL[0.000000076278701],TRX[0.000000005700000O],USD[0.014296117290744],USDT[0.000007154156049] |
| 02064983 | BNB[0.000000060822440],CRO[0.000008999593569337],FTT[0.000000004892921S],LUNA2_LOCKED[0.000000143187594],LUNC[0.001336262145365O],USD[0.002531009766432655],USDT[0.000040585045272] |
| 02064984 | USD[30.000000000000000] |
| 02064985 | ETH[0.001457836286400O],ETHW[0.001457836916O0676],SOL[0.000000048000000O],USD[1.125303907908623S] |
| 02064993 | CRO[770.000000000000000O],DOT[0.000588350000000O],ETHW[2.866407810000000O],EUR[3.169289904315842O],USD[2.377256597500000O],USDT[0.000000002800000O] |
| 02064997 | AURY[34.000000000000000O],GENE[9.300000000000000O],GOG[234.000000000000000O],SPELL[14600.000000000000O],USD[4.462079237000000O] |
| 02064999 | SOL[0.000000056400000O] |
| 02065003 | BCHBULL[18300.000000000000000O],DODO[716.000000000000000O],ETH[1.193750000000000O],ETHW[1.193750000000000O],FTT[16.100000000000000O],GRT[316.000000000000000O],TRX[0.000001000000000],USD[10.747907108885000O] |
| 02065008 | USDT[0.455572225000000O] |
| 02065013 | USD[0.000013379717176408] |
| 02065016 | IMX[16.600000000000000O],USD[0.134435490266290],USDT[0.000000021058765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02065020 | POLIS[2.300000000000000],USD[0.6035536791625000],USDT[0.0000000078557760] |
| 02065025 | ETH[0.0563947400000000],TRX[0.0003700000000000],USD[0.0000000844277472],USDT[0.5870812863813192] |
| 02065028 | ATLAS[700.000000000000000],SOL[0.2799040000000000],USD[0.8643482955000000],USDT[2.4573616140241578] |
| 02065030 | EUR[1.000000000000000],OMG[0.0000000049376500],TRX[54.8334904329571095],USD[2.8981891365728121],USDT[0.0007001990063303] |
| 02065031 | BLT[0.1573250000000000],BNB[0.0036318100000000],ETH[0.0000000000000000],GENE[0.0976440000000000],MX[29.300000000000000],NEAR[7.2525475600000000],TRX[0.0000010000000000],USD[0.0000020926757509],USDT[0.0011795568674556],XRP[1.9942300000000000] |
| 02065033 | GBP[18.5406314800000000],TRX[2653.0948490000000000],USD[0.0000000095669884],USDT[0.0000000017327672] |
| 02065034 | ETH[0.6164450215000000],ETHW[0.6164450204029675],SOL[0.0000000003470400],USD[0.0000047885675650] |
| 02065036 | FTT[0.0038590455409025],USD[0.0037868929315550],USDT[0.0000380000000000] |
| 02065038 | USDT[0.7127500000000000] |
| 02065039 | USD[25.0000000000000000] |
| 02065042 | TRX[0.0000010000000000],USD[-0.0080774421848496],USDT[0.1901281332384270] |
| 02065044 | APT[0.0000000073827512],MPLX[1.0000002100830300],MTA[0.0000000040600000],SOL[0.0000000096447887],TRX[0.0000080000000000],USD[25.0000000000000000],USDT[9.2830000000000000] |
| 02065049 | ETH[0.0000000800000000],SOL[0.1015906904721960],USD[0.0000014086004923] |
| 02065052 | ATLAS[50.000000000000000],AUDIO[1.9996200000000000],GALA[19.9962000000000000],TLM[27.000000000000000],USD[-24.8819189856345992000000000],USDT[329.2638738625604968] |
| 02065056 | BNB[0.0000000001160000],SRM[0.0909570065769920],USD[-0.0116433866336988] |
| 02065060 | FTT[0.0000000093516518],SLP[0.0000000043457542],USD[0.0000000086894876],USDT[0.0000000041776292] |
| 02065067 | BAO[3.000000000000000],CRO[0.2988922800000000],EUR[0.0000046806935992],KIN[2.000000000000000],RSR[1.000000000000000] |
| 02065069 | BNB[0.0095044200000000],SOL[0.0000000031677999],USDT[0.1057458039255000] |
| 02065078 | ATLAS[150.000000000000000],POLIS[2.000000000000000],USD[0.1649420630000000] |
| 02065079 | APT[0.0000000057266998],BCH[0.0000000067981512],BNB[0.0000000149879285],ETH[0.0037429695648502],GENE[0.0000000087694400],MATIC[0.0000009082620000],NEAR[0.0000000001970000],SOL[0.0000000567110858],TRX[0.0000000060073892],USD[0.0000001351404040],USDT[0.0000036363272619] |
| 02065083 | USDT[0.0073399025026910] |
| 02065084 | APT[0.5018000000000000],TRX[0.0005020000000000],USD[0.0000000021282505],USDT[22.7874143725920884] |
| 02065085 | AURY[1.1405848200000000],POLIS[27.0747200000000000],SHIB[7776385.4925793900000000],USD[0.0000000025003145] |
| 02065086 | USDT[0.7029758029525000] |
| 02065087 | ATOMBULL[231.000000000000000],POLIS[2.000000000000000],BULL[0.1136000000000000],DOGE[703.000000000000000],EUR[0.0000000005962200],FIDA[318.000000000000000],FRONT[973.000000000000000],FTT[9.800000000000000],HNT[6.900000000000000],LINK[28.500000000000000],LUA[11034.400000000000000],MAPS[1615.000000000000000],SOL[4.0345157000000000],SUSHI[36.000000000000000],USD[0.1829317345840000],USDT[0.0821353668400000] |
| 02065091 | BNB[0.0000000089928725],EUR[0.0000020360983943],NFT [3550023152057902733][1],NFT [4008935501650049791][1],NFT [4334557158402435530][1],USD[0.0000030309723246],USDT[0.0000003254840334] |
| 02065096 | ALGO[1.000000000000000],BNB[0.0000000000000000],BTT[1000000.000000000000000],BUSD[600.000000000000000],ETH[0.0000003100000000],ETHW[0.0000001000000000],FTT[1.000000000000000],GBP[186.000000000000000],MATIC[0.0000009211868],NFT [4700152547101473241][1],SOL[11.1398000016779234],TRY[89.1265756000000000],TUSD[99.000000000000000],USD[1196.7636039960846267],USDC[1397.000000000000000],USDT[0.0000000857486071] |
| 02065097 | ATOM[0.000000001350000],FTT[0.0000465615883067],NFT [3151775400310185012],NFT [3758248210959739922][1],NFT [3807899705606144330][1],SOL[0.0000000043372900],USD[0.0024791245000000],USDT[0.0000000466530767] |
| 02065098 | ATLAS[1297.840890230000000],AURY[5.600000000000000],POLIS[25.7954002300000000],SPELL[8100.000000000000000],USD[0.0340096140000000],USDT[0.0000003622948540] |
| 02065100 | ETH[0.0000001000000000],GENE[0.0000010000000000],NFT [5590636376223900821][1],USD[0.0000000617113362],USDT[0.0385979545578608] |
| 02065102 | ATLAS[0.0000005000024800],BNB[0.0000000030448434],ETH[0.0000000449501553],HNT[19.2258277819060608],IMX[265.3969100437614390],POLIS[134.6539600082140106] |
| 02065103 | USD[0.0000001036555587],USDT[0.0000029568055425] |
| 02065107 | TRX[0.0000010000000000],USDT[0.3610414107500000] |
| 02065110 | AVAX[0.0000000050672203],BTC[0.0000000069744480],COMP[0.0000000060000000],USD[0.0000000067221017],USDT[0.0000000036567632] |
| 02065113 | TRX[0.0000010000000000],USDT[0.5242700000000000] |
| 02065117 | USD[125.4412597440000000] |
| 02065118 | NFT [3849078653820541445][1],NFT [5536477690442740410][1],TRX[0.0000010000000000],USDT[0.0000000032500000] |
| 02065120 | USDT[0.2351786800000000] |
| 02065122 | AURY[1.000000000000000],POLIS[2.000000000000000],SRM[6.5840833671711664],SRM_LOCKED[0.0801194100000000],USD[0.2780824503000000] |
| 02065123 | BNB[0.0000000058785000],BTC[0.0524164266914568],DOGE[181.9362601415039200],ETH[0.5260510921668600],ETHW[0.3460385778620100],FTM[12.9758589464804632],LINK[6.5126073806977800],MANA[75.0312161447136000],OMG[2.0690139669777000],RAY[93.3430701378423516],SAND[19.0411469577152000],SOL[8.7371695492775900],SRM[0.0022728100000000],SRM_LOCKED[0.0139936400000000],TRU[30.2673308800000000],TRX[251.7948272551283353],USD[1383.3501164491920797],XRP[272.8137884366513000] |
| 02065124 | AKRO[634.000000000000000],USDT[0.0189435340000000] |
| 02065131 | BTC[0.5535000000000000],EUR[0.0000001402701170],FTM[1895.6587200000000000],USD[1.5312000000000000] |
| 02065135 | USD[0.0783727139500000] |
| 02065136 | ETH[0.0000000083041152],SOL[0.0000000016771196],USD[0.0000001789220081],USDT[0.0000000048457711] |
| 02065141 | BNB[0.0000000569080059],BTC[0.0000000040003660],SOL[0.0000000323799389],TRX[0.0038250066709606],USD[0.0032272900000000],USDT[0.0000000016824120] |
| 02065142 | ATLAS[307.6813105800000000],FTT[0.5937349800000000],MBS[11.2059533100000000],POLIS[5.0297489000000000],USD[0.0000001268705922] |
| 02065145 | BNB[0.0000000866043600],FIDA[88.9820000000000000],FTT[0.5144509654254781],KIN[0.0000000569578199],MANA[46.000000000000000],SAND[27.000000000000000],SHIB[4300000.000000000000000],USD[1.6980674107159439],USDT[0.0000000783870002],XAUT[0.0362000000000000] |
| 02065150 | USD[0.3203214064750000],USDT[9.000000000000000] |
| 02065153 | BRZ[19.330000000000000] |
| 02065155 | AUD[0.0000013522513000],USD[0.0000281014131148],USDT[0.0000000065714998] |
| 02065162 | SOL[0.0080000000000000],TRX[0.0000010000000000],USD[0.0000006165672],USDT[0.0000010754509273] |
| 02065163 | BTC[0.0000006000000000],ETH[0.0000000001753488],USD[0.0001055236694104],USDT[0.0001170754092973] |
| 02065165 | ATLAS[12741.9170862300000000],DOT[11.5000000000000000],FTM[270.000000000000000],FTT[3.2000000000000000],GALA[8.2380000000000000],LUNA[0.0043036962620000],LUNA2_LOCKED[0.0100419579400000],LUNC[937.1389220000000000],POLIS[170.4523400000000000],SOL[2.4513940000000000],SUSHI[0.4413132700000000],TRX[1433.000000000000000],USD[0.0556838887500000],USDT[0.0008788252000000],XRP[66.000000000000000] |
| 02065167 | APT[69.000000000000000],ETH[0.1838700030000000],ETHW[0.1836700030000000],USD[0.7615632018531210] |
| 02065168 | AKRO[1.000000000000000],ALPHA[1.000000000000000],ATLAS[14248.1390710000000000],BAT[4089.3656915100000000],BTC[0.0027053100000000],CEL[63.5338715400000000],CHF[0.0034876525527002],CHZ[22467.0911353600000000],DENT[1.000000000000000],FIDA[1.0002097400000000],GALA[3912.7100323100000000],GRT[4375.2477760400000000],HOLY[1.0566587900000000],KNC[1395886.2841163330000000],LINA[28714.2311676100000000],LOOKS[1.000000000000000],LUNA2_LOCKED[289.7951240000000000],LUNC[2790560.1722074200000000],MANA[2956.1039316600000000],QI[16805.1967784700000000],RAMP[2486.2883831000000000],RSR[2762.6850647900000000],SAND[1123.6071847300000000],SOL[350.9350064900000000],SPELL[106124.8445783900000000],SXP[646.7975215000000000],TLRY[17.4619161000000000],TRX[2.000000000000000],UBXT[2.000000000000000],UNI[164.6019762600000000],USD[0.0000005986558],USDT[0.0000001285907],ZRX[1051.3245155700000000] |
| 02065169 | AURY[1.000000000000000],GOGB.000000000000000],HNT[0.000000000000000],SOL[0.5686303800000000],USD[0.5098924602500000],USDT[0.0000000043557938] |
| 02065170 | TRX[0.0989970000000000],USD[-831.4425065421383148],USDT[1000.0088691000000000] |
| 02065172 | ATLAS[295.7412504685462900],USD[0.0000000091816052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02065174 | USD[5.000000000000000] |
| 02065175 | ETH[0.000000100000000],LUNA2[0.290588445100000],LUNA2_LOCKED[0.678039705200000],LUNC[63276.245722200000000],NFT (39464576817604879O)[1],NFT (507891303992672976)[1],NFT (516631753835558578)[1],TRX[0.000001000000000],USD[0.000000005470964B],USDT[0.000000001478076T] |
| 02065182 | CRO[210.000000000000000],FTM[1.348004716037500O] |
| 02065183 | BNB[0.000000100000000],USD[1125.465062439613100O2] |
| 02065194 | AURY[2.000000000000000],POLIS[3.700000000000000],TRX[0.000001600000000],USD[3.743901698050000O],USDT[0.005100000000000] |
| 02065195 | BTC[0.002856429789263O4],ETH[0.000000035368695],EUR[0.000542235583167],FTT[0.049581510000000O],HXRO[510.902000000000000],USD[0.000000072281674],USDT[0.000000363648631] |
| 02065197 | ETH[0.000000100000000] |
| 02065203 | SOL[0.000000026448500] |
| 02065206 | USD[4.653386061625000O0] |
| 02065207 | POLIS[0.018048610000000O0],USDT[0.000000032616287] |
| 02065209 | POLIS[6.692600000000000O0],USD[0.156581590000000O0],USDT[0.000000026776978] |
| 02065210 | APT[40.000000000000000],LUNA2[0.000000918301109],LUNA2_LOCKED[0.000021427025890O],LUNC[0.199962000000000O00],NFT (374440955770759366)[1],NFT (410924311831641845)[1],NFT (478708238710538731)[1],NFT (505662796162062364)[1],SOL[0.000000079302800],USDT[4.548004708513203S] |
| 02065211 | ATLAS[5878.920838000000000O0],FTT[6.697944960000000O0],USD[0.625921719756125O],USDT[0.000000067222264] |
| 02065220 | USD[70.325953234700000O0] |
| 02065221 | BUSD[2006.000000000000000O0],ETH[0.233000000000000O],USD[0.921230258200000O00],USDT[0.002577180000000O0] |
| 02065224 | BNB[0.019962000000000O00],BTC[0.047912679667500O0],ETH[0.024995250000000O0],ETHW[0.024995250000000O0],EUR[4655.437068518438195Z],LINK[0.099734000000000O00],USD[15.877857844389058O4],XRP[0.992020000000000O0] |
| 02065228 | BLT[402.000000000000000O0],BNB[0.003563280000000O0],BTC[0.000620000000000O0],GENE[1.300000000000000O],USD[0.000000010000000],USD[0.044103481680074740],USDT[0.698515453000000O],USTC[0.000000001067213G] |
| 02065229 | BTC[0.000000033934400],TRX[0.000001000000000O],USD[0.000000074626503],USDT[0.000000052580674] |
| 02065236 | EUR[0.000000044634021],USDT[0.000002602923495] |
| 02065241 | BTC[0.004416000000000O0] |
| 02065246 | BTC[0.000100000000000O0],ETH[0.000000084884044],ETHW[0.500000000093681OO],SOL[0.000000095086495],TRX[0.000028000000000O0],USD[0.000000012908880],USDT[2.267513826401000O0] |
| 02065248 | BTC[0.000000013602324],DOT[0.000000092000000O],ETH[0.000000042258428],FTT[0.000000051077335],SOL[0.000000010743216],TRX[0.101723000000000O0],USD[0.010280653869775O],USDT[0.000000025384694] |
| 02065251 | TRX[0.000001000000000O0],USD[4.271682677500000O0],USDT[0.000000095708230] |
| 02065252 | SOL[0.000000013876800] |
| 02065253 | BAO[3.000000000000000O0],DAI[0.063903190000000O00],ETH[0.008501900000000O0],ETHW[0.004876400000000O0],KIN[1.000000000000000O0],TRX[0.000030000000000O00],UBXT[1.000000000000000O0],USD[0.000000123081640],USD[0.777968722750000O00] |
| 02065254 | FTT[29.496120000000000O0],SLRS[1405.000000000000000O0],USD[1.559452765720000O0] |
| 02065256 | ETH[0.000934780000000O0],MATIC[3.888759250000000O0],NFT (456567188635920012)[1],NFT (522967199146517021)[1],USD[0.000000023100000] |
| 02065258 | POLIS[25.100000000000000O0],USD[0.066497655900000O0] |
| 02065260 | AURY[46.974981300000000O0],GOG[471.000000000000000O0],POLIS[33.600000000000000O0],USD[145.811900424084620O0] |
| 02065263 | SOL[0.003989636620000O0],USD[0.000000068523432] |
| 02065267 | SOL[0.009880100000000O0],USD[0.000000000000000] |
| 02065268 | CHZ[1610.000000000000000O0],DOGE[885.000000000000000O0],ETH[0.455000000000000O0],ETHW[0.455000000000000O00],EUR[0.389479799881413OO],USD[-31.845800981000000O0],USDT[1.413693021387500O0] |
| 02065273 | ATLAS[140.000000000000000O0],POLIS[1.900000000000000O0],USD[0.539203719037500O0] |
| 02065274 | FTM[0.000000092770252],GBP[0.000000772507042O6],SOL[0.000000058891056],USD[0.000000241874070],USDT[0.000000312444062] |
| 02065277 | BTC[0.000016900000000O0],USD[0.000000057106080] |
| 02065279 | ALGOBULL[6358.000000000000000O0],EOSBULL[34.600000000000000O0],SHIB[99660.000000000000000O0],SUSHIBULL[43081934.180691680000000O0],SXPBULL[855363.094403100000000O0],USD[0.075584139287714O],USDT[0.000000019442254] |
| 02065287 | BAO[1.000000000000000O0],BF_POINT[300.000000000000000O0],DENT[1.000000000000000O0],ETH[0.000000100000000O],KIN[2.000000000000000O0],SOL[0.000000028909644],TRU[1.000000000000000O0],UBXT[3.000000000000000O0] |
| 02065289 | USDT[0.000002069011280] |
| 02065294 | USDT[0.000000010373891],SOL[0.000000005441738] |
| 02065295 | USDT[0.376309640000000O00] |
| 02065296 | BLT[0.999622650000000O0],BNB[0.000000037500240],CRO[0.000000095363186],ENS[0.000000070309674],ETH[0.000000007144982],FTM[0.000000100000000O],GENE[0.000000006937846O],LTC[0.000000096534816],LUNA2[0.382411365700000O00],LUNA2_LOCKED[0.892293186600000O00],MATIC[0.000000060000000O],NFT (336488348360964571)[1],PUND[40.063471990000000O00],SOL[0.000000118521872],TRX[0.000820000000000O0],USD[0.007390077452247],USDT[0.198272297939962A] |
| 02065297 | AVAX[0.000000006367330],BNB[0.000000085485056],BTC[0.066806276588430O],ETHW[0.594778167387037],EUR[0.067212212407631?],FTM[0.000000080400000O],MATIC[0.000000075894941],USD[0.000000081239112],USDT[17.429091251276748O9] |
| 02065298 | AURY[10.608736200000000O0],POLIS[19.255988000000000O0],USD[0.000000058861950] |
| 02065301 | USD[0.000000146089779O6] |
| 02065305 | GOG[173.507872937500000O0],USD[0.087285399500000O0] |
| 02065307 | APT[0.927800000000000O0],TRX[0.000001000000000O0],USDT[9.819570552500000O0] |
| 02065309 | APT[0.302746260000000O0],NFT (311156922057294952)[1],NFT (461868698194879476)[1],SOL[0.000000110000000O0],TRX[0.744448000000000O00],USD[98.074499652452850O1],USDT[0.000000067279499],XRP[0.672679266200000O0] |
| 02065311 | ATLAS[725.449476540000000O0],POLIS[3.826533710000000O0],USD[0.000000054329240],USDT[0.000000043046862] |
| 02065313 | LUNA2[0.000070644402520O0],LUNA2_LOCKED[0.000164836005900O00],USD[0.035055847254460O],USDT[-0.008442282293080O2],USTC[0.010000000000000O0] |
| 02065316 | LUNA2[0.568212328600000O00],LUNA2_LOCKED[1.325828767000000O00],USD[0.106023120000000O00] |
| 02065318 | TRX[0.000099000000000O0],USDT[0.758979591250000O0] |
| 02065319 | POLIS[2.400000000000000O0] |
| 02065320 | BTC[0.000005204550O0],FTT[28.531141152606000O0],USD[0.858871797143836],USDT[0.268029290371610O9] |
| 02065326 | USD[0.465285423185000O0] |
| 02065329 | ETH[0.000000057817440],SOL[0.000000054496160O],USD[0.941942204984592G] |
| 02065335 | POLIS[23.900000000000000O0],USD[0.941931630462500O0],USDT[0.000000005924601] |
| 02065336 | BRZ[7.000000000000000O0] |
| 02065348 | ATLAS[340.000000000000000O0],FTT[0.018472710000000O0],LUNA2[0.000004179064071O0],LUNA2_LOCKED[0.000009751149490O0],LUNC[0.910000000000000O0],TRX[0.000002000000000O0],USD[0.232777481791077G],USDT[0.000000083073219] |
| 02065349 | SOL[0.000000007767500] |
| 02065352 | USD[5.000000000000000O0] |
| 02065355 | POLIS[22.595480000000000O0],USD[0.683715000000000O00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02065359 | USDT[1.9186236500000000] |
| 02065363 | POLIS[0.0000000086627720],TRX[0.0000000013374604] |
| 02065365 | SOL[0.0000000006686000] |
| 02065367 | ATLAS[1053.3202418926955000],POLIS[24.0951800000000000],USD[0.5723231900000000] |
| 02065368 | BNB[0.0000000054219530],BTC[0.0000000059621868],USD[0.0000000499241960],USDC[0.1073105300000000],USDT[0.0000000087751755] |
| 02065373 | AURY[0.0000000054586539],AVAX[0.0000000068693018],ETH[1.3303406422100480],ETHW[1.3303406392962716],SAND[0.0000000029376586],SOL[0.0000001434080400],USD[0.0000006694739691],USDT[0.0000001223791853] |
| 02065374 | TRX[0.0000010000000000],USD[0.0219133800000000],USDT[4.5553962152753835] |
| 02065377 | GOG[292.6206554000000000],IMX[18.4963000000000000],SOL[0.7400000000000000],USD[0.5857119352500000],USDT[0.0000000016512340] |
| 02065379 | BTC[0.0000002960592 8],TRX[0.0000000000000000],USD[0.0000000105761830],USDT[0.0000000031600642] |
| 02065380 | ATLAS[5551.7871868400000000],AURY[52.0000000000000000],POLIS[121.1000000000000000],SPELL[4400.0000000000000000],USD[0.0771024369038072],USDT[0.0948850065942573] |
| 02065383 | BNBBULL[0.1459722600000000],DEFIBULL[2.4395364000000000],ETHBULL[0.0714864150000000],GRTBULL[259.9506000000000000],LINKBULL[69.9867000000000000],MATICBULL[286.9454700000000000],THETABULL[2.6794908000000000],USD[1.5718899511533408],USDT[2.8782940107325734],VETBULL[129.4753950000000000],XRPB ULL[1028 0.0000000000000000] |
| 02065394 | USD[0.0000003856451529] |
| 02065398 | ADABULL[0.0000000063727000],BTC[0.0000000074007112],USD[0.0000000084920293] |
| 02065400 | BAO[1.0000000000000000],COPE[18.9414088300000000],ETH[0.0131867500000000],ETHW[0.0130224700000000],KIN[1.0000000000000000],USD[0.0001744602563452] |
| 02065405 | SOL[0.3511121856875000] |
| 02065406 | APT[0.0000000086266723],BNB[0.0000000115601825],BTC[0.0000000039028200],ETH[0.0000000091334900],FTT[0.0000000079734084],GENE[0.0000000464305000],LUNA2[0.0002700318323000],LUNA2_LOCKED[0.0006300742753000],LUNC[58.8000000000000000],MATIC[0.0000000677500000],NFT (519245751445192308)[1],NFT (529563522844522244)[1],NFT (542918535966231405)[1],OKB[0.0000000006656764],SOL[0.0326386973449939],TRX[0.0000007006434851 0],USD[0.0000001108426678],USDT[0.0000000002257312] |
| 02065407 | BTC[0.0039079480000000],DOGE[2999.8000000000000000],ETH[7.0170000000000000],ETHW[7.0170000000000000],EUR[31.3766707234503630],FTT[20.0000000000000000],GST[10000.0000000000000000],GRT[2000.0000000000000000],PRISM[28330.0000000000000000],SHIB[12000000.0000000000000000],SOL[53.4600000000000000],T RX[2000.0000000000000000],USD[0.3127395561436692],XRP[2000.0000000000000000] |
| 02065408 | ETH[0.6078816300000000],ETHW[0.6078816300000000],HNT[3.6992970000000000] |
| 02065409 | POLIS[26.3000000000000000],SOL[0.9600000000000000],USD[0.9456722390000000] |
| 02065411 | USD[0.0015777095774941],USDT[0.0000000065364870] |
| 02065415 | TRX[0.0007790000000000],USD[216.4943752119791964000000000],USDT[0.0000000025887345] |
| 02065416 | LTC[0.6244000000000000],SOL[4.3972940946054798],TRX[0.0000330000000000],USD[0.0000000060670258],USDT[14.0667770902776669] |
| 02065417 | USDT[4.6990600051000000] |
| 02065421 | DOGE[1925.8535917596805500],USDT[5.4870900000000000] |
| 02065422 | ETH[0.0000000085474944],TRX[0.0000010000000000],USD[0.2941730205383060000000000],USDT[0.0016936335498300],XRP[0.8314631900000000] |
| 02065425 | BAT[1.0163819400000000],EUR[0.0000011790458457],RSR[1.0000000000000000] |
| 02065427 | BAO[6.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000048892194],KIN[2.0000000000000000],LUNA2[0.2792406010000000],LUNA2_LOCKED[0.6496538089000000],RSR[1.0000000000000000],SOL[0.0000000094126110],TRX[2.0000000000000000],USD[0.0000001167402 48],USDT[0.0000415583575907],USTC[40.5497703900 0000000] |
| 02065428 | ETH[0.0000001281515 56],LUNA2[0.0540171450400000],LUNA2_LOCKED[0.1260400051000000],SOL[0.0000000165071600],USD[0.0000000100630899],USDT[0.0000000010918701] |
| 02065433 | AURY[11.2808522500000000],USD[0.0008991911984816] |
| 02065435 | GOG[96.0000000000000000],USD[0.2754998281875000] |
| 02065436 | CRO[162.8203602900000000],SPELL[2000.0000000000000000],USD[-0.0070428275993826],USDT[0.0083895400000000] |
| 02065438 | BNB[0.0000001980826688],HT[0.0000000000000000] |
| 02065439 | BNB[0.0000000266268 00],POLIS[77.1047225440057220],USD[0.0000000140765042] |
| 02065448 | BTC[0.0009750100000000],ETH[0.0001021300000000],ETHW[0.0001021370392073],SOL[0.2999225016450835],USD[1.5896494264050723],USDT[0.0059399826213235] |
| 02065450 | KIN[2.0000000000000000],USD[0.0000000678274],USDT[0.0000005891091642] |
| 02065453 | USD[25.0000000000000000] |
| 02065454 | FTT[0.0801365796534894],USD[0.4683547291869843] |
| 02065456 | BTC[0.0000000020000000],DOGE[0.0000000089978372],ETH[0.0000000012426160],ETHW[4.4455218212426160],EUR[1.5664333012331025],FTT[0.0000000011334644],LINK[0.0000000029642756],SHIB[0.0000000013768913],USD[0.0041759974257085],USDT[0.0000000020000000] |
| 02065458 | BTC[0.0000000098000000],USD[0.0432271653165634],USDT[0.0072241250000000] |
| 02065460 | ATLAS[1109.7780000000000000],GOG[33.0000000000000000],POLIS[0.0961200000000000],TRX[0.0000010000000000],USD[0.6460331947500000] |
| 02065462 | TRX[0.0000010000000000],USD[0.0000003370811094] |
| 02065464 | ATLAS[5.6872028600000000],DODO[0.0778080000000000],ETH[0.0280000000000000],SXP[0.0855030000000000],USD[0.1607823920724456],USDT[0.0000000128143999],XRP[0.9363500000000000] |
| 02065467 | BNB[0.0000001000000000],SOL[0.0000000056893474],TRX[8.0147000000000000],USD[0.0000004969707804],USDT[0.0000016811790097] |
| 02065470 | EUR[0.0036530200000000],USD[2.2327734763000000000000000] |
| 02065478 | LOOKS[12.9974000000000000],LTC[0.4890000000000000],MATIC[0.0000000027643690],SOL[0.0000000098580800],USD[1.9482350508000000],USDT[0.0000000035156624] |
| 02065480 | POLIS[6.4987000000000000],USD[0.6535017900000000] |
| 02065481 | BTC[0.0000000216000000],ETH[0.0000000144518737],EUR[883.7014753853175055],FTT[0.0000001000000000],USD[-0.0000093388608687],USDT[0.0000000054033935] |
| 02065486 | ETH[0.0029904000000000],FTT[0.0173678600000000],LUNA2[4.0285362880000000],LUNC[12.9774818800000000],MATIC[0.1992000000000000],PRISM[3.0000000000000000],SOL[0.3098900000000000],STARS[3.2395310000000000],TRX[0.0015940000000000],USD[0.0000 000955000000],USDT[0.0000001626404439] |
| 02065492 | AAVE[0.0000000033885101],ALICE[0.0000000524661 50],AXS[0.0000000052000000],BADGER[0.0000000204100271],BAL[0.0000000002856644],BRL[1476.2500000000000000],BRZ[0.0036339900000000],BTC[0.0000000021843206],DOT[0.0000000070153200],DYDX[0.0000000628 2066],ENJ[0.0000000001994794],ETH[0.0000003667913 2],GALA[22.0458553775000000],LINK[0.0000000025000000],MANA[0.0000000052666761],MATIC[0.0059053956560606],POLIS[0.0000000087325718],SAND[0.0000000055397057],SHIB[207277.8771153164000574],SNX[0.0000000055301790],SOL[0.0000000086357 660],SPELL[400.0000000004397222],SUSHI[0.0000000045000000],USD[0.0009 037245896551] |
| 02065496 | ETHBULL[2.0000000000000000],USDT[470.2785527900000000] |
| 02065501 | FTT[0.0000000892242000],TRX[0.0000240000000000],USD[30.9967217262452160],USDT[0.0000000151635481] |
| 02065503 | AURY[9.4955218300000000],POLIS[62.4900000000000000],USD[0.0000000482486991] |
| 02065505 | AURY[9.0000000000000000],POLIS[27.4000000000000000],SPELL[15300.0000000000000000],USD[0.5554183291750000] |
| 02065511 | GOG[0.0000000530004192],SHIB[365607.8047185432529248],USD[0.0000000136014220] |
| 02065513 | USD[0.0000000167393556],XRP[0.0000001000000000] |
| 02065530 | USD[0.0000001226917 84],USDT[0.0000000005586132] |
| 02065534 | BTC[0.0010000000000000] |
| 02065536 | BNB[0.0000000185780100],FTM[0.0000000901823],SOL[0.0000000064676 09],USDT[0.0000000096541037] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02065543 | AURY[13.000000000000000],HNT[0.582912000000000],USD[1.739825476500000] |
| 02065545 | NFT (504468450437004403)[1],SOL[0.000000007244500],USD[0.395174360000000] |
| 02065548 | ATLAS[3829.234000000000000],USD[0.000000082052508] |
| 02065549 | BOBA[1.055093350000000],OMG[0.000000099517208],SOL[0.000000046590264],TRX[0.000000029450000],USD[0.000000292423260],USDT[0.000000726351076] |
| 02065558 | EUR[5.000000000000000],FTT[1.699694000000000],USDT[0.846900000000000] |
| 02065560 | BTC[0.011299940000000],ETH[0.156993800000000],ETHW[0.156993800000000],EUR[0.000000032480392],LINK[4.299880000000000],LTC[0.659886000000000],SOL[0.669982000000000],USD[181.929096677409465000000000],USDT[0.118728790498208] |
| 02065561 | GOG[100.000000000000000],USD[0.844586110000000],USDT[6.000640706105355] |
| 02065565 | USD[25.000000000000000] |
| 02065566 | BRZ[0.262263520000000],STARS[1.000000000000000],USD[0.000000098208736],USDT[0.000000808613182] |
| 02065568 | USD[0.000000067804664],USDT[0.000000051451120] |
| 02065574 | BRZ[0.002435390000000],FTM[0.000000000000000],LUNA2[0.083343411980000],LUNA2_LOCKED[0.194467961300000],SOL[0.000000072000000],USD[0.000000044033507] |
| 02065583 | FTT[0.000000039924388],SOL[0.000000404290000],TRX[0.000000019885742],USD[0.001469003777916],USDT[0.000000093581929] |
| 02065586 | LTC[0.000000005088271] |
| 02065587 | POLIS[4.482456110000000],USD[0.000000238996751] |
| 02065588 | USDT[0.000001120467818] |
| 02065591 | USD[0.600000000000000] |
| 02065593 | ATLAS[9.998100000000000],TRX[0.000010000000000],USD[0.000000084635414],USDT[0.000000084847520] |
| 02065597 | BTC[0.000000025800000],FTT[5.998920000000000],SOL[11.325477800000000],USD[2.744800781000000] |
| 02065600 | NFT (292816270221947284)[1],NFT (388471170263808281)[1],NFT (541232803539800364)[1],USD[24.845604830882943],USDT[0.000000008647890] |
| 02065601 | POLIS[10.618630000000000] |
| 02065608 | USD[0.000000058967872],POLIS[0.000000051808383],USD[0.000000810713595] |
| 02065616 | AAVE[0.030000000000000],ATLAS[80.000000000000000],BAND[1.200000000000000],COMP[0.032000000000000],DOGE[42.000000000000000],ENJ[4.000000000000000],RUNE[1.300000000000000],USD[0.619275448641284S],USDT[-0.010553983601937B] |
| 02065618 | BTC[0.000000010000000],ETH[0.000000000000000],LTC[0.000000046902864],SOL[0.000000010671325],TRX[0.000001000000000],USD[0.000006931163017T],USDT[0.000000009601729] |
| 02065619 | BNB[0.000000079351360],MATIC[9.333772214239797],SOL[0.180311169432411],USD[0.000000166521594],USDT[0.000000154011406] |
| 02065620 | AVAX[0.000000073000000],BNB[0.011473963602440],DOGE[0.000000001756791],ETH[0.000000004018050],MATIC[0.000000020502800],SOL[0.000000004685598],TRX[0.000000000182819],USDT[0.000000152436059],ZRX[0.000000024840000] |
| 02065623 | BCH[0.702035710000000],DENT[152858.492999990000000],USD[-527.609658472923723Z],XRP[3550.000000000000000] |
| 02065624 | POLIS[22.100000000000000],USD[0.135713602750000] |
| 02065625 | POLIS[423.244980000000000],TRX[0.000001000000000],USD[2.581793238000000],USDT[0.000000113332242] |
| 02065633 | ATLAS[0.000000028038716],BTC[0.049018913641520],EUR[1.763149418712752],GALA[3050.010941391556000],MATIC[0.000000000336240],MBS[2797.794807916052531S9],MSTR[0.000000019690610],NFT (305274232583289356)[1],SOL[0.000000001861429S],TRX[0.000000000000000],USD[30.000001134428232T],USD[0.000000529945171] |
| 02065636 | AKRO[3.000000000000000],BAO[11.000000000000000],BTC[0.003395560000000],CHZ[14.058295260000000],DENT[1.000000000000000],ETH[0.028245500000000],ETHW[0.027890830000000],EUR[0.000000121453811],KIN[7.000000000000000],MANA[9.757473440000000],SHIB[212489.367046680000000],TRX[1.000000000000000],USD[0.000000000000000],UBXT[3.000000000000000],USD[0.000017161166288] |
| 02065647 | SOL[0.000000099200000],USDT[0.000000009072639] |
| 02065650 | ETH[0.000000100000000],SOL[0.000000034405600],USD[0.000000743769924],USDT[0.000000143926754] |
| 02065651 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.000000002000000],DENT[3.000000000000000],ETH[0.000000070489395],EUR[0.000155291776848],FTT[0.000115550000000],GRT[1.000000000000000],KIN[13.000000000000000],MATH[2.091557200000000],MATIC[1.002761790000000],RSR[1.000000000000000],SOL[0.000000038373431],TRX[7.000000000000000],UBXT[5.000000000000000],USD[0.000002893797532],USD[0.000000988361819] |
| 02065661 | BTC[0.044527810000000],EUR[0.733453904594760T],POLIS[586.870508660000000],SOL[1.059466820000000],USDT[0.000000038073631] |
| 02065661 | POLIS[15.500000000000000],TRX[0.055806000000000],USD[0.660727430150000],USDT[0.005915416000000] |
| 02065669 | ATLAS[9480.000000000000000],BLT[70.000000000000000],HNT[7.200000000000000],POLIS[103.800000000000000] |
| 02065669 | BNB[0.000000073375166],BTC[0.000000000472125],C98[0.000000075837152],DOGE[0.000000028394160],ETH[0.000000088198865],FTM[0.000000020160113],KSHIB[0.000000036935382],SAND[0.008908803580000],SOL[0.000000066945444],TRX[0.000000081517725],USD[0.018627540521079],USDT[0.000378506096539],WRX[0.000000048319544] |
| 02065674 | BULL[0.001490003600000],FTT[0.003789682743604],USD[66.705648371880429800000000],USDT[0.000000007987924O] |
| 02065675 | USD[0.600000000000000] |
| 02065676 | AKRO[1.000000000000000],ATLAS[0.217490200000000],AURY[0.000034360000000],BAO[9.000000000000000],FIDA[0.000005000000000],GBP[0.004577203456609],KIN[10.000000000000000],POLIS[10.895888110000000],RNDR[0.005093170000000],SLND[0.002339299590613O],SOL[0.000000090420663],TOMO[1.043036420000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000313669797] |
| 02065677 | FTT[0.001986242842720O],POL[5.996980000000000],USD[0.622977460800000] |
| 02065679 | BNBBULL[1.049400000000000],DOGEBULL[0.008000000000000],EOSBULL[98.440000000000000],ETHBULL[0.001000000000000],FTT[0.100000000000000],LUNA2[1.515053117000000],LUNA2_LOCKED[3.535123941000000],LUNC[32990.060960000000000],TRX[0.573421000000000],USD[0.159681441152371Z],USDT[0.000108124123503I] |
| 02065680 | ETH[0.000694900000000],ETHW[0.000694894097495],USD[0.000000088416040],USDT[0.000000083456803] |
| 02065683 | BNB[0.000000720000000],SOL[0.000000654959940],TRX[0.950000000000000],USDT[0.816600552500000] |
| 02065688 | AXS[0.000000045088472],BTC[0.000000007622646],GOG[0.000000004000000],USD[0.000000047721498] |
| 02065692 | USD[0.001204275322515] |
| 02065694 | ETH[2.573000000000000],FTT[25.443358530000000],TRX[0.000001000000000],USD[7980.946490917063202H],USD[0.000000091619252] |
| 02065698 | BTC[0.000016400000000],GBP[0.000000158081055],USD[-0.001458376437920] |
| 02065703 | BNB[0.135041500000000],POLIS[0.096360000000000],USD[2.159646718500000] |
| 02065708 | SOL[0.000000005994600] |
| 02065711 | USD[1480.555797428200000000000000],USDT[0.005448800000000] |
| 02065712 | SOL[0.000000127148000],TRX[0.001556006915294],USD[0.000000008584317],USDT[0.000000003042605] |
| 02065716 | ATLAS[982.722858766171465] |
| 02065720 | POLIS[143.900000000000000],SPELL[94.700000000000000],USD[0.000000040000000] |
| 02065723 | USD[0.000000051660000],GST[175.264940000000000],LUNA2[0.003333261944000],LUNA2_LOCKED[0.007777611202000],LUNC[725.824806000000000],STG[0.000000008416246S],USD[0.008434830466143],USDT[0.000000121973483] |
| 02065724 | ATLAS[0.000000088648280],CRO[40.929343500000000],ETH[0.000000048150589],GALA[67.791063540694160],LUNA2[0.091624418350000],LUNA2_LOCKED[0.213790309500000],MANA[0.000000066612618],SHIB[855465.454545744090453],SOL[0.000000031093410],USD[0.000000081204070],USDT[0.000000161341743] |
| 02065726 | SOL[0.000000100000000],TRX[0.267383000000000],USDT[1.410281478750000] |
| 02065732 | FTT[0.400000000000000],USD[0.000000025000000] |
| 02065737 | BNB[0.000000039097714],SOL[0.000000010640912],USD[0.184372485379439],USDT[0.326314047104100Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02065738 | TRX[0.000003000000000],USDT[0.000000029230465] |
| 02065739 | USD[1.291923300000000] |
| 02065742 | BTC[0.000099520000000],EUR[2.830989800000000],USD[0.840335112400000],USDT[63.371771500000000] |
| 02065748 | ETHW[1.404763480000000],EUR[3960.095040030000000],LUNA2[0.000007301881179 0],LUNA2_LOCKED[0.000170377227500],LUNC[1.590000000000000],TRX[8.000000000000000],USD[0.000001316642685],USDT[6.613979904572590] |
| 02065756 | AURY[0.000000003000000],GOG[58.000000000000000],USD[28.462839090489 6815] |
| 02065759 | USD[25.000000000000000],USDT[0.541585521 3750000] |
| 02065760 | EUR[0.000000079811380],USD[1.000000037947812] |
| 02065761 | ATLAS[39.992400000000000],DOGE[25.000000000000000],ETHBULL[0.000299943000000],LTCBEAR[199.962000000000000],POLIS[9.098271000000000],TRXBULL[10.198062000000000],USD[-1.962750565635000] |
| 02065770 | BNB[0.000000094705700],ETH[0.000000035147400],FTT[0.000000007275000],MATIC[0.000000000953780],SOL[0.000000009295750],USD[0.000000069926784] |
| 02065770 | ALCX[0.000927800000000],AXS[0.099600000000000],BAO[0.009362000000000],BNB[0.299896000000000],BNBHEDGE[0.084550000000000],BTC[0.000099720000000],CONV[9.826000000000000],CREAM[0.009984000000000],DOGEBEAR2021[0.007556000000000],DOGEHEDGE[0.000540000000000],ETH[0.053965800000000],LINK[0.096620000000000],MANA[1.993000000000000],MATICBEAR2021[9.026000000000000],MATICHEDGE[1.744800000000000],MOB[0.498600000000000],OKB[0.198040000000000],OMG[0.499400000000000],RUNE[0.097860000000000],SHIB[597120.000000000000],SRM[0.000000052500430] |
| 02065771 | ETH[0.000000000294500],SOL[0.000000074679900] |
| 02065772 | ATLAS[9.912000000000000],TRX[0.000010000000000],USD[0.000000038830964],USDT[0.000000012381167] |
| 02065774 | BTC[0.000000270629436],ENS[0.000000022093158],GALA[0.000000081596400],SOL[0.000000040564104],USD[0.000000048992637 1],USDT[0.000000023816176] |
| 02065775 | ETH[0.000010000000000],ETHW[0.000252267331982 00],MATIC[5.420565750000000],USD[0.000000082000000],USDT[0.007779003750000] |
| 02065777 | EUR[44.564498611287397 9],SOL[0.009693030000000],USD[-1.910925956836189],XRP[49.800811669138922 5] |
| 02065788 | USD[25.000000000000000] |
| 02065791 | ENJ[0.006840000000000],MATIC[0.000000008000000],SOL[0.000000063633600],TRX[0.000000007568819],USD[0.003785261052799 6],USDT[0.000000087830427] |
| 02065792 | SOL[0.000000080000000] |
| 02065793 | ATLAS[4299.140000000000000],USD[0.506560580000000],USDT[0.000000024568196] |
| 02065794 | SOL[0.000000006199300] |
| 02065804 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000010000000000],USD[0.000020733892711],USDT[0.000000031263224] |
| 02065805 | SOL[0.000000054420000],USD[0.003235260550000],USDT[0.000000003500000] |
| 02065806 | AURY[5.000000000000000],GOG[113.136911870000000],POLIS[0.098100000000000],USD[20.340000014135893] |
| 02065810 | EUR[0.001496587480 4900] |
| 02065811 | APT[0.000000089000000],BNB[0.000000075000000],SOL[0.000093606880000],TRX[0.000200045566846],USD[0.098444750000000],USDT[0.072016195653661 2] |
| 02065814 | ATLAS[5129.025300000000000],USD[0.482016740000000],USDT[0.000000007588174] |
| 02065818 | BNB[0.000000100000000],SOL[0.000000094437638] |
| 02065825 | ATLAS[100.000000000000000],DOGE[6.000000000000000],IMX[2.600000000000000],POLIS[42.400000000000000],SPELL[800.000000000000000],USD[0.166612496200000] |
| 02065834 | USD[-0.037871992817263],USDT[0.005707090000000] |
| 02065837 | BTC[0.000021000000000],DAI[0.033144730000000],NFT [4534501588853661 28][1],SOL[0.000000004000000],TRX[0.000171000000000],USD[55.228352364921674700000000],USDT[17.000000040612787] |
| 02065838 | USD[0.000000003829316],USDT[0.000000029929589] |
| 02065839 | ATOM[0.000000007318385],BNB[0.000000009548934],BTC[0.000000005326133],ETH[0.000032672237657],ETHW[0.000472781415591],GENE[0.000000006380864],HT[0.000000083319284],MATIC[0.000000094000000],SOL[0.000000126096611],SYN[0.000000080919488],TRX[0.011293770642674 2],USD[-0.035203076176518 8],USDT[0.002501902784433 0] |
| 02065840 | USD[10.223698800000000] |
| 02065842 | BTC[0.000001554000000],ETH[0.000000100000000],GMT[0.008901700000000],LUNA2[0.000386540464 7000],LUNA2_LOCKED[0.009019277509000],LUNC[84.170000000000000],MATIC[0.000000100000000],TRX[0.001015000000000],USD[0.008385832336871 5],USDT[0.000000085073481] |
| 02065844 | BTC[0.000533700000000],ETH[0.000000100000000],SOL[0.032993400000000],TRX[0.000124000000000],USD[0.000000022493978],USDT[0.000000024198820] |
| 02065848 | TRX[0.000010000000000],USD[0.002715500200000],USDT[0.000000092731486] |
| 02065850 | USD[29.542712011014 8463],USDT[1.000000000000000] |
| 02065851 | BNB[0.000000078534000],MATIC[0.071132195249 3973],SOL[0.000000007551618],TRX[0.000000006173185],USDT[0.083108531 2243101] |
| 02065853 | USD[0.600000000000000] |
| 02065856 | USD[0.000000088000000] |
| 02065857 | APT[0.000000023515444],BNB[0.000000161380924],BTC[0.000000007339034 4],DOGE[0.000000002480000 0],JPY[0.000014095516672],LTC[0.000000044000000],MATIC[0.000000038942806],SOL[0.000000021786726],TRX[0.000000076741914],USD[0.000019497654255],USDT[0.000000082591198] |
| 02065859 | APT[0.000000033279000],ETH[0.000000016101100],SOL[0.010000006176700],TRX[0.000380000000000],USD[0.000000009643 2176] |
| 02065863 | ETH[0.000000050000000],FTT[780.917250000000000],SRM[3.966048770000000],SRM_LOCKED[74.033951230000000],TRX[0.000010000000000],USD[0.017760344500000],USDT[1400.000000087500000] |
| 02065866 | FTT[5.000027790000000],TRX[8264.000000000000000],USD[7.453230801095 9069],USDT[1.000000002505221] |
| 02065867 | AKRO[2.000000000000000],GBP[0.000000006376987],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[13290964.075232170000000],USD[0.000000000001562] |
| 02065870 | BTC[0.000000000000000],FTT[25.095000000000000],TRX[0.000868000000000],USD[1.004897888714600],USDT[31.247900004605 2745] |
| 02065871 | MNGO[949.810000000000000],SLRS[266.946000000000000],STEP[626.474680000000000],USD[0.000000064560400],USDT[0.000000007186028 0] |
| 02065872 | DOT[-0.004593235539064],LUNA2[0.034563975130000],LUNA2_LOCKED[1.071862753000000],LUNC[0.730500000000000],NFT [323073410442997196][1],NFT [405279582287251314][1],NFT [412251172159664333][1],NFT [540545143635198235][1],USD[0.334071888901480 0],USDT[0.586561506850000 0] |
| 02065873 | AXS[0.299940000000000],BRL[272.650000000000000],BRZ[-0.698939280000000],BTC[0.005998800000000],ETH[0.077684460000000],ETHW[0.077684460000000],LUNA2[0.050519830250000],LUNA2_LOCKED[0.117879603900000],LUNC[11000.799400000000000],POLIS[100.570319087417027 6],USD[0.004022716012386 8] |
| 02065881 | IMX[2.700000000000000],POLIS[2.899449000000000],SPELL[2900.000000000000000],USD[0.181081364250000],USDT[0.000000072876610] |
| 02065886 | GOG[370.925800000000000],USD[0.434780000000000] |
| 02065890 | ATLAS[59.988000000000000],POLIS[0.012188450000000],TRX[0.000009000000000],USD[0.007043396145508 5],USDT[0.000000077649930] |
| 02065894 | ETH[0.044397032600000],DOT[57.600000000000000],ETH[0.925000000000000],ETHW[0.577000000000000],EUR[0.003772130000000],FTT[25.200000000000000],HNT[68.200000000000000],MANA[206.000000000000000],SAND[142.000000000000000],SOL[5.306206883320656 8],USD[13.881576553521651] |
| 02065898 | ATLAS[101.332216050000000],BNB[0.040000000000000],SOL[0.013130000000000],USD[0.000000013 1574400] |
| 02065901 | SOL[0.000000084600000] |
| 02065914 | TRX[0.000828000000000],USD[5007.400028839137 8305],USDC[982.815057100000000],USDT[0.300973013005 5508] |
| 02065918 | BRZ[0.000000009025097 1],LTC[0.887771812611 9125],USD[0.000000291224 9692] |
| 02065919 | EUR[5043.437035950000000],FTT[10.000000000000000],USD[0.348587163326 1955] |
| 02065929 | MATIC[0.000000100000000],SOL[0.000000100000000],TRX[0.000778000000000],USD[0.004708918191 65550],USDT[0.376265794288 9808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02065931 | APE[0.09603500000000000],BTC[0.000000007335000],ENS[0.004673890000000],ETH[0.000546000000000],ETHW[0.000564000000000],FTT[0.000000045777472],GRT[0.607500000000000],LINK[0.034930000000000],MATIC[9.919500000000000],USD[0.000000060253034],USDT[0.000636016634330] |
| 02065933 | BNB[0.000000012973790],BTC[0.000000007095000],LTC[0.000000006581720],4],SOL[0.000000871983794],TRX[0.005320005558789],USDT[0.000000005156033] |
| 02065936 | AURY[8.968290000000000],GALA[20.000000000000000],SPELL[2999.430000000000000],STARS[21.996200000000000],USD[1.497797425450000],USDT[0.000000029364957] |
| 02065940 | BRZ[0.005999737400000],POLIS[1.447621571208000],USD[0.007676651625896],USDT[0.000000069739560] |
| 02065941 | USD[0.019126243900000],USDT[0.042669714133472 0] |
| 02065950 | SOL[0.000000060000000],TRX[0.000777000000000],USD[0.022776389000000],USDT[24.125000000000000] |
| 02065951 | AAVE[0.110000000000000],POLIS[14.900000000000000],USD[2.973155711500000] |
| 02065952 | USD[0.634398258475000],USDT[0.000000026134471] |
| 02065953 | ARS[0.005182760000000],USD[0.000000048676714] |
| 02065956 | BTC[0.000000091589500],FTT[0.000000864893300],TONCOIN[0.700000000000000],USD[0.000000320974954],USDT[0.000000006000000] |
| 02065961 | TRX[0.000067000000000],USD[0.000000987041978] |
| 02065965 | AURY[0.000000030115776],ETH[0.000000097948046],USD[0.040632625000000],USDT[0.000000071513781] |
| 02065967 | BTC[0.000000010748855],CHF[421.212212713055781 8],DENT[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[0.2886603795807830],UBXT[2.000000000000000],USD[0.000000087147703],USDT[0.000000086734193] |
| 02065968 | ALC XE[0.000043000000000],AXS[0.0098290000000000],BNB[0.3598499000000000],BOBA[0.4994300000000000],BTC[0.000096770000000],ETH[0.050987270000000],ETHW[0.050987270000000],MANA[0.9960100000000000],OMG[0.4994300000000000],RUNE[0.097967000000000],SHIB[597587.0000000000000000],SRM[0.998480000000000 0000],USD[0.498828970000000] |
| 02065971 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.019377830000000],ETH[0.2658633900000000],ETHW[0.1288273300000000],GBP[0.0004750701213337],KIN[9.000000000000000],UBXT[1.000000000000000] |
| 02065972 | FTT[0.000000074307000],POLIS[0.000000006320000],USD[187.0396755503511499] |
| 02065973 | SOL[0.000000006741300] |
| 02065976 | POLIS[2.200000000000000] |
| 02065985 | ETH[0.0008841500000000],ETHW[0.000884100000000],MATIC[0.000000010000000],USD[0.000000071988115] |
| 02065986 | POLIS[0.000000021867500],TRX[0.000000004139574],USD[0.073910090310215 5],USDT[0.0077841877500000] |
| 02065987 | BNB[0.0000000069653 50],FTT[0.0105511700262153],SOL[0.000000012000000],TRX[0.000000043162325],USDT[0.0000000193190750] |
| 02065988 | ETHW[0.0009152200000000],TRX[0.757025000000000],USD[0.000000105129912] |
| 02065993 | POLIS[25.500000000000000],USD[0.2384988937500000] |
| 02065995 | BTC[0.000001600000000],SOL[0.000085390000000],TONCOIN[4.600000000000000],USD[-0.0057176344604833] |
| 02066001 | BNB[0.009950000000000],BRZ[3.2279322200000000],POLIS[0.085940000000000],USD[0.000000045040076] |
| 02066002 | TRX[0.000004000000000],USD[-15.339108908962500 0],USDT[41.0000000000000000] |
| 02066003 | SOL[0.0034735200000000],TRX[0.000001000000000],USDT[0.000000006250000] |
| 02066007 | AAVE[0.000000067003090],ALICE[0.000000010000000],AXS[7.871996613489582 5],BTC[0.000000007400000],ENJ[51.62604172350 9932],GOG[105.033330856 1330405],MANA[40.2284920634206572],POLIS[0.000000005740000 0],SAND[35.291832880113000 0],USDT[0.000000075000000] |
| 02066009 | EUR[0.000000035125836],USD[-0.291096037765194 4],USDT[3.5886726077439998] |
| 02066014 | USD[0.600000000000000] |
| 02066016 | APT[1.400000080000000],BNB[0.000000072430092],ETH[0.0000000065758248],GENE[0.000000031260000],GST[542.6700000000000 00],NFT (4415902591374457 54)[1],NFT (48187629262109299 0)[1],NFT (5157679122478387281)1,SOL[2.0082800204568009],TRX[0.0000000052545851],USD[0.000000163809294],USDT[41.92388597679182641] |
| 02066022 | BTC[0.000000020000000],ETHW[0.085910520000000],FTT[0.014869962160000],SAND[0.9902800000000000],USD[25.8938024016631050],USDT[0.000000110902881] |
| 02066041 | USD[0.000001319373584] |
| 02066043 | NFT (366229390209811136)[1],NFT (38284836108778973)[1],NFT (475944295153167766)[1],SOL[0.000000003600000],TRX[0.8952240000000000] |
| 02066043 | AMPL[0.000000003457802],BTC[0.000000004447092],CHR[0.000000201710 485],DENT[0.000000081409240],ENS[0.000000064431428],GALA[0.000000023575372],KNC[0.000000093581188],LRC[0.000000025218259],MANA[0.000000057653179],MTA[0.000000065181140],POLIS[0.000000070703830],PUNDIX[0.000000008408705],SAND[0.000000036356223],SHIB[0.000000001625544],SRM[0.000000087676160],STOR[0.000000056933288],TLM[0.000000003500000],TRX[0.000000016869920],USD[0.000000071658000] |
| 02066046 | BNB[0.000000006852 1447],BTC[0.000000006181 3348],LTC[0.000000007780000],RAY[0.000000009000000],SOL[23.00000000000 16657],USD[0.000000079062230],USDT[0.000000017406070] |
| 02066050 | BNB[0.000000007125063 8],ETH[0.000000005784466 6],ETHW[0.003269385784666],MATIC[0.5848189754599500],NFT (341312381983435859)[1],NFT (458052355395239571)[1],SOL[-0.000000000306618],TRX[0.000029000000000],USD[0.047255002120999 5],USDT[0.0062000075000092] |
| 02066053 | ETH[0.000240020000000],ETHW[0.000243060000000],USD[44.7523990256241050] |
| 02066056 | USD[0.000006133553080] |
| 02066059 | AKRO[1.000000000000000],ATLAS[297.1151916500000000],BAO[2.000000000000000],EUR[0.004478010273495],FTM[35.58783530000000 00],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.0200000135438245] |
| 02066060 | TRX[0.000010000000000],USD[25.000000000000000],USDT[0.000000005000000] |
| 02066061 | USD[0.600000000000000] |
| 02066063 | SOL[0.003280000000000],USD[30.000000000000000],USDT[0.0594780172125000] |
| 02066066 | POLIS[2.300000000000000] |
| 02066071 | NFT (366229390209811136)[1],NFT (382848361087789743)[1],NFT (475944295153167766)[1],SOL[0.000000003600000],TRX[0.8952240000000000] |
| 02066073 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.021378030000000],ETHW[0.024221940000000],KIN[6.000000000000000],NFT (4125289348908465 42)[1],NFT (424909510960162785)[1],NFT (424984076341212990)[1],NFT (455727832718082 07)[1],TRY[0.000000037169799],UBXT[2.000000000000000],USD[0.000000019478556],USDT[0.000886303210145 0] |
| 02066077 | DOGE[0.996600000000000],USD[0.0001132436824112],USDT[0.3471356372000000] |
| 02066079 | CRO[9.934000000000000],FTT[0.051506865978050 2],USD[3.1218081885000000] |
| 02066082 | BTC[0.000000036373708],USD[-0.0233154411080638],USDT[1.1683206879989600] |
| 02066083 | USD[0.600000000000000] |
| 02066085 | ATLAS[319.9392000000000000],DFL[649.8765000000000000],POLIS[8.6930650000000000],USD[1.0750189541125000] |
| 02066086 | BTC[0.000000042556125],FTM[0.000000009275000],POLIS[0.000000006799369],SAND[0.000000008412785],USD[0.0003486626790192] |
| 02066088 | SOL[0.000000067557500] |
| 02066090 | AURY[44.9954000000000000],SPELL[26500.000000000000000],USD[0.4045751616000000] |
| 02066094 | USD[0.600000000000000] |
| 02066097 | LUNA2[0.3945892962000000],LUNA2_LOCKED[0.9207083577000000],LUNC[85922.6500000000000000],SHIB[250000.000000000000000],USD[0.0000007954217284] |
| 02066100 | AURY[9.811865563139775],GOG[84.8227857527903846],TRX[0.000001000000000],USD[0.0001312000524 86],USDT[0.000000004480 8179] |
| 02066101 | SOL[0.000000078500000],USD[0.000001009489125 2] |
| 02066102 | BRL[252.3600000000000000],BRZ[-0.0039474762052448],DOGE[0.0000000085728 50],LUNA2[0.0396694306 100000],LUNA2_LOCKED[0.0925620047500000],LUNC[0.000034000000000],USD[0.0039131484842845] |
| 02066103 | BTC[0.000000032400000],USD[0.000000008375760] |
| 02066105 | BTC[0.000000036552512],TRX[0.000001000000000],USD[545.1707499519430477] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02066109 | BNB[0.00000006663900],BTC[0.01142779299068800],ETH[0.17997840000000000],MANA[122.97540000000000000],SAND[109.99480000000000000],SOS[461234060.00000000000000000],USD[0.00135082634435550],USDT[0.00000001428518710] |
| 02066111 | BRZ[0.91114682000000000],BTC[0.000000000788304980],SOL[0.006404770000000000],USD[0.096160928812172800],USDT[0.000618004902299500] |
| 02066115 | ATLAS[0.000000089930681],AURY[0.00000000000160900],BAO[5.00000000000000000],BTC[0.000000900000000000],GALA[0.000000037969073000],IMX[0.000433820000000000],KIN[6.00000000000000000],MANA[0.000648254771134560],SAND[0.000569840897834200],SHIB[0.000000059057412000],SOL[0.000000100000000000],SPELL[0.000000009913033500],USD[0.000000002088486600] |
| 02066125 | TRX[0.293400000000000000],USDT[0.720628312000000000] |
| 02066131 | USD[0.000000004500000000] |
| 02066132 | EUR[0.000133417894318800],KIN[1.00000000000000000],USD[0.010038494942353500] |
| 02066133 | USD[0.000000750475915800] |
| 02066135 | USD[0.600000000000000000] |
| 02066136 | RAY[0.515901430000000000],SHIB[440520.346815631803430200],SOL[0.473468920000000000],SUSHI[0.000000005008495000],USD[0.000001521283712100] |
| 02066142 | USD[0.000000008112500000] |
| 02066146 | BIT[29.00000000000000000],USD[1.492418666082320000] |
| 02066148 | USD[0.100000000000000000] |
| 02066149 | AURY[14.99980000000000000],FTM[1.00000000000000000],USD[0.734760836950000000] |
| 02066153 | BAO[3.00000000000000000],DFL[175.637669616596139600],ETH[0.000001200000000000],ETHW[0.000001200000000000],FTT[1.15097227000000000],KIN[3.00000000000000000],SHIB[0.000000047770504000],UBXT[1.00000000000000000],USD[4.313020913296970800] |
| 02066162 | USD[0.600000000000000000] |
| 02066163 | USD[0.000001333531162500] |
| 02066166 | TRX[0.000010000000000000],USD[0.000000044565560000],USDT[0.000000808202347500] |
| 02066173 | TRX[0.000004000000000000] |
| 02066179 | USD[0.600000000000000000] |
| 02066181 | ETH[0.003915837634896000],ETHW[0.003915839256818800],EUR[0.001479999271841800],SOL[0.001952722392035200],USD[-1.602759429187907200],USDT[0.000001646190638200] |
| 02066185 | USD[0.600000000000000000] |
| 02066189 | BAT[25.00000000000000000],BTC[0.000522920000000000],USD[1.67337143021000000] |
| 02066190 | BICO[0.943000000000000000],BTC[0.026155757000000000],EUR[0.000000081567266],FTM[0.691264980000000000],SOL[0.009525000000000000],USD[690.441462637350000] |
| 02066196 | BTC[0.000000032576000],KIN[6786.906977750000000],USD[0.002045385186430] |
| 02066197 | USD[0.600000000000000000] |
| 02066198 | BNB[0.000000058000000],BTC[0.000000005000000],DOGE[0.000000068314100],MATIC[0.000000052000000],NFT [29116547532376972z][1],NFT [504769419419109690][1],NFT [512489455791574937][1],SOL[-0.000000000002170],TRX[0.000000075348774],USDT[0.000000008305663] |
| 02066199 | APT[0.373000000000000000],BNB[0.006942380000000000],BTC[0.005764300000000000],ETHW[0.009000000000000000],HT[0.011200000000000000],TRX[133.828694000000000],USD[0.031492239900000000],USDC[7314.000000000000000],USDT[0.002738450000000000] |
| 02066200 | RSR[1.000000000000000000],USDT[94.829225233528647200] |
| 02066207 | USD[0.100000000000000000] |
| 02066210 | POLIS[25.200000000000000000],USD[0.494571121700000] |
| 02066211 | KIN[83342.750733850000000],POLIS[226.278437050000000],RAY[142.104963250000000000],USD[0.000000001662622100] |
| 02066214 | BTC[0.000000015745555],LOOKS[0.000000005908354300],POLIS[0.000000083493087] |
| 02066215 | USD[0.000000050329850],XRP[0.714332140000000000] |
| 02066218 | BNB[0.000000002426436],NFT [324723353737866578][1],NFT [417794162519708266][1],NFT [467356608015176820][1],SOL[0.000000013243629700],TRX[0.000000094907483],USDT[0.000000007463840] |
| 02066221 | ETH[0.000014250000000],ETHW[0.000004252951022],FTM[0.999800000000000000],NFT [292055048018309914][1],NFT [292989731198510150][1],NFT [488897744657340880][1],SOL[0.000000054205218],USD[0.000000016140358] |
| 02066224 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CRO[2050.945159040000000],DENT[1.000000000000000000],DFL[860.343580190000000],KIN[2.000000000000000000],USD[0.000482962529764800],USDT[27.247336412719171600] |
| 02066227 | USD[0.600000000000000000] |
| 02066233 | USD[500.010000000000000] |
| 02066234 | BTC[0.000084523000000000],ETH[0.375071050000000000],ETHW[0.375071050000000000],USD[1.139194456517178400],USDT[0.000001444722196700] |
| 02066239 | NFT [490170914384800432][1],USD[0.000012476924767000] |
| 02066240 | BULL[0.000007910000000000],ETHBULL[0.000009403400000000],FTT[0.017763299255820000],SOL[0.009840400000000000],USD[0.049490270583020450],USDT[0.000000006000000000] |
| 02066241 | USD[0.400000000000000000] |
| 02066246 | POLIS[4.000000000000000000] |
| 02066247 | USD[0.000000060000000000] |
| 02066250 | BNB[0.000080000000000000],TRX[10.00000000000000000],USD[0.000000026616376],USDT[133.604646480000000000] |
| 02066252 | USD[0.600000000000000000] |
| 02066258 | BNB[0.000000000000000000],BUSD[1000.00000000000000],ETHW[0.000440910000000000],NEAR[0.750000000000000000],NFT [440732615586706627][1],SOL[0.003000010000000000],TRX[32.630814000000000000],USD[21.977663512185490],USDT[847.353818174272545],XRP[11.406493510000000] |
| 02066260 | AURY[0.000000050000000000],BTC[0.000203404446080500],POLIS[0.000000004141408200],USD[0.000147079236422100] |
| 02066262 | USD[0.100000000000000000] |
| 02066264 | NFT [533955087688314363][1],SOL[0.000000010000000000],TRX[0.000001000000000000],USD[0.000980709458899700],USDT[0.000000007500000000] |
| 02066266 | POLIS[809.017540000000000000],USD[180.361450607725000] |
| 02066267 | AURY[4.999800000000000000],USD[0.226656560866000] |
| 02066268 | 1INCH[-0.000000006931380000],BNB[0.002390259408100],BTC[0.001000000000000000],CRO[400.0000000000000000],ETH[0.068408297016900],ETHW[0.045787425492140000],EUR[418.864162664872294],GALA[10.00000000000000000],LINK[3.60000000000000000],LUNA2[0.232311048900000],LUNA2_LOCKED[0.542059114100000],RAY[362.904465210000000],SAND[8.00000000000000000],SOL[1.02257559830170],USD[552.860932128041706800000000],XRP[8.166439199921576500] |
| 02066273 | FTT[0.000143701646458z],POLIS[737.300000000000000],TRX[0.001470000000000],USD[5.636145775850007],USDT[34551.927156690000000] |
| 02066274 | USD[0.600000000000000000] |
| 02066275 | BNB[0.000000053746648],USD[0.000000069210536] |
| 02066277 | TRX[0.000010000000000],USDT[0.089673235000000] |
| 02066278 | AURY[11.455962330000000],SOL[0.890581600000000],USD[0.000000601637551] |
| 02066281 | BTC[0.000000039471378],SOL[0.000000024976145],USD[0.000012643000379] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02066286 | BNB[0.000000001403520],BTC[0.0000000038974400],CREAM[0.000000000076297985],MATIC[0.0000000020279260],SOL[-0.0000000037043183],TRX[0.0000070000000000],TRY[0.0000000052195548],USD[0.000000189025863],USDT[5.0921448898970042] |
| 02066293 | USD[0.6000000000000000] |
| 02066298 | BNB[0.0000000108004668],LTC[0.0000000025637760],MATIC[0.0000000001000000],SOL[-0.0000000040347825],TRX[0.0029417239542000],USD[0.003241778503076],USDT[0.0009434591629876] |
| 02066302 | AURY[10.0000000000000000],POLIS[0.0445010600000000],USD[0.0000013507995504] |
| 02066304 | POLIS[74.3896830000000000],USD[0.0984259871250000] |
| 02066306 | USD[0.0359420100000000] |
| 02066307 | AURY[10.1474216100000000],POLIS[2.6900000000000000],SRM[8.9421465800000000],USD[0.0000000038236203] |
| 02066313 | POLIS[0.0996400000000000],USD[0.0000000079230606],USDT[0.0000000020894168] |
| 02066314 | USD[0.6000000000000000] |
| 02066316 | EUR[0.0025513907364410],USD[0.1000903397500000] |
| 02066321 | BRZ[10.0000000000000000] |
| 02066328 | USD[0.6000000000000000] |
| 02066332 | AKRO[7.0000000000000000],APE[0.0000438110011090],AUDIO[0.0000273972694762],AXS[0.0000000018610004],BAO[42.0000000000000000],BAT[0.0001182800000000],BNB[0.0000000050312583],BTC[0.0000000045068056],CHZ[0.0000000095049456],CRO[0.0000000007322381],DENT[13.0000000000000000],ETH[0.0000000058515961],GALA[0.0488877961836609],KIN[41.0000000000000000],LRC[0.0000000530418771],MANA[0.0000000375316648],MATH[1.0000000000000000],MATIC[0.0000000049251780],SAND[0.0000000087411079],SHIB[0.0000000093154655],SOL[0.0000000012953292],SXP[0.0002747000000000],TRX[7.0013220511399283],UBXT[6.0000000000000000],USD[0.0000843916200000],USDT[0.0000000148369760] |
| 02066333 | ETH[0.2843910300000000],NFT (3226770258905420151)[1],NFT (351627595224669182)[1],USD[0.0000045641433460],USDT[0.0000000148369760] |
| 02066334 | POLIS[2.5000000000000000] |
| 02066340 | CHZ[48040.0000000000000000],EUR[0.0000000070866068],FTT[226.9753000000000000],REEF[113420.0000000000000000],SOL[103.8200000000000000],SRM[5172.8101218700000000],SRM_LOCKED[33.8615781300000000],TLM[21337.0000000000000000],USD[47753.4055699826296446],USDT[3912.8949069751500000] |
| 02066341 | USD[0.3000000000000000] |
| 02066342 | LUNA2[0.7289103590000000],LUNA2_LOCKED[1.7007908380000000],LUNC[158721.7652990000000000],RUNE[0.0881740000000000],USD[0.0104627928281740],XPLA[9.9946000000000000] |
| 02066344 | SWEAT[200.0000000000000000],TRX[0.0000070000000000],USD[1.0268855454459335],USDT[0.0030110020464728] |
| 02066350 | USD[0.0040023603368825] |
| 02066352 | USD[20.0000000000000000] |
| 02066355 | ATLAS[0.0000000088264122],CHR[0.0000000028389500],CRO[0.0000000014511863],KIN[0.0000000053829620],MTA[0.0000000063848912],SPELL[0.0000000045520000],STORJ[0.0000000019367623],USD[0.0000000093120222] |
| 02066358 | BTC[0.0469930000000000],ETH[15.1852254000000000],ETHW[15.1852254000000000],USDT[1942.2265511062890000] |
| 02066360 | USD[0.6000000000000000] |
| 02066361 | APE[0.0883800000000000],ATLAS[9.9740000000000000],BNB[0.0200000094100449],ETH[0.0000000066000000],IND[0.0250000000000000],SOL[0.0000000110000000],USD[0.3874691855000000] |
| 02066362 | POLIS[2.5000000000000000] |
| 02066366 | AURY[1.1863083700000000],USD[0.0000001116779810] |
| 02066372 | POLIS[0.2976200000000000],TRX[0.5220010000000000],USD[0.0785302140000000],USDT[0.0411233635000000] |
| 02066373 | GENE[0.0000000037651044],SOL[0.0000000015149898],USD[0.0000000030874893],USDT[0.0000000094276940] |
| 02066379 | USD[0.6000000000000000] |
| 02066381 | BNB[0.0001067297526304],ETH[0.0000001800000000],SOL[0.0000000051837745],USDT[0.0000079866401653] |
| 02066388 | USD[4.0951487266307376] |
| 02066389 | BNB[0.0000000024971598],MATIC[0.0000000020300000],SOL[0.0000000084111000],USDT[0.0000017847395236] |
| 02066390 | SOL[0.0400995048459717],TRX[110.3112782964405077] |
| 02066395 | EUR[0.0057995340000000],EURT[0.0027200000000000],SOL[0.9528911969800000],USDT[0.0068000000000000] |
| 02066400 | USD[0.6000000000000000] |
| 02066404 | AKRO[8.0000000000000000],AVAX[0.0000074100000000],BAO[30.0000000000000000],BF_POINT[300.0000000000000000],BNB[0.0000000093654618],BOBA[0.0099814200000000],BTC[0.0000081000000000],DENT[8.0000000000000000],ETH[0.0000003600000000],ETHW[0.0000033600000000],EUR[0.0000002002528296],FTM[0.0003852200000000],FTT[0.0002513000000000],HNT[0.0000142500000000],KIN[25.0000000000000000],LRC[0.0002671400000000],MANA[0.0015617000000000],MATIC[0.0002410000000000],RSR[1.0000000000000000],SAND[0.0001268200000000],SOL[0.0000000098000000],SRM[0.0001173900000000],SUSHI[0.0000712900000000],TRX[10.0000000000000000],UBXT[8.0000000000000000],XRP[0.0000000052694502] |
| 02066407 | AURY[4.8855257200000000],USD[0.0388546976949288] |
| 02066408 | AVAX[0.0000000084800000],FTT[0.0717497232133687],MKR[0.0000000036129812],USD[0.0000000092536434],USDT[0.0000000032588310] |
| 02066419 | BRZ[6.5063150900000000],FTT[0.0065992095116977],USD[-1.0847824500000000] |
| 02066421 | USD[0.1000000000000000] |
| 02066429 | DOGEBULL[15.7550000000000000],USD[0.0808973575000000],XRPBULL[68300.0000000000000000] |
| 02066431 | ETH[0.0677385000000000],ETHW[0.0677385000000000],USD[0.0000203079391250] |
| 02066433 | FTT[0.0985800000000000],POLIS[0.0764200000000000],USD[0.1612468831000000],USDT[0.0000000151150770] |
| 02066434 | USD[0.1702535601612544],USDT[0.0000000007924726] |
| 02066436 | ATLAS[4535.5754918714028000],POLIS[55.1186794508260000] |
| 02066437 | TRX[0.0000480000000000],USD[0.0033466590458870],USDT[0.0000000163260413] |
| 02066441 | ADD[2.9864034900000000],ALGO[409.9944454000680000],APE[0.0000078606410000],BAO[7.0000000000000000],CRO[0.0004809000000000],FTM[0.0002474400000000],GALA[299.8767429946365816],KIN[8562.9912286000000000],LINK[0.0000000058035513],LUNA2[1.3269113500000000],LUNA2_LOCK ED[2.9864034900000000],LUNC[289080.2686007900000000],RSR[1.0000000000000000],SHIB[2453127.8546006096019982],SOL[2.0000084200000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[937.6821984782438409],USDT[521.9454743384698354],USTC[0.0000000421157740],XRP[0.0046247549091000] |
| 02066442 | AURY[21.0000000000000000],BTC[0.0002842160484000],SOL[1.5900000000000000],USD[0.0001490189119792] |
| 02066443 | USD[0.4000000000000000] |
| 02066444 | POLIS[12.5000000000000000],USD[0.5415127187500000] |
| 02066445 | ATOM[0.0000000054711056],CHZ[883.3183448800000000],ETH[0.0000000073680156],ETHW[0.0000031000000000],EUR[0.0000092452775927],NFT (439620627188717381)[1],NFT (477384449936358713)[1],NFT (489909515938071226)[1],NFT (509086106576310610)[1],USD[0.0000000073799992],USDT[24.4985344084245900] |
| 02066446 | USD[1.1366096400000000] |
| 02066450 | PAXG[0.0000000095256845],USD[2.5016213046135416],USD[0.0000000088000000] |
| 02066452 | BNB[0.0000001000000000],LUNA2[0.0057712874820000],LUNA2_LOCKED[0.0134663374600000],LUNC[1256.7100000000000000],SOL[0.0000000150000000],SUSHI[0.0000000025000000],USD[0.0932906648681363],USDT[0.0000019907722404] |
| 02066456 | FTT[0.0981800000000000],USD[0.2839968890000000] |
| 02066462 | USD[25.0000000000000000] |
| 02066463 | USD[0.6000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02066466 | AVAX[25.088326180000000000],BNB[1.000000000000000000],BTC[0.931011715790475200],CEL[100.000000000000000000],CRO[3000.000000000000000],CRV[57.000000000000000000],DOGE[2000.000000000000000],DOT[3.000000000000000000],ENJ[80.000000000000000000],ETH[5.763776920000000000],ETHW[5.462081170000000000],EUR[0.000000041668777],FTM[1563.365288580000000000],FTT[75.000000002687360000],GALA[3000.000000000000000000],HNT[8.800000000000000000],KNC[100.000000000000000000],LINK[39.900000000000000000],LOOKS[56.000000000000000000],LRC[243.000000000000000000],LUNA2[2.295615003000000000],LUNA2_LOCKED[5.356435006000000000],LUNC[499875.000000000000000000],MANA[311.000000000000000000],RUNE[46.159690990000000000],SAND[150.000000000000000000],SOL[40.006540710000000000],SRM[45.972002000000000000],STORJ[149.400000000000000000],SUN[261.172000000000000000],TRX[21.000000000000000000],USD[-4110.932028222945794800000000000],USDT[0.000000178229000],WAVES[16.000000000000000000],XRP[761.000000000000000000] |
| 02066474 | USD[0.600000000000000000] |
| 02066475 | AVAX[0.000000009700000000],ETH[0.000000009789404800] |
| 02066486 | USD[0.000000030000000000] |
| 02066489 | USD[0.600000000000000000] |
| 02066491 | SOL[0.000195230000000000],USD[0.000001242401215] |
| 02066498 | USD[0.300000000000000000] |
| 02066500 | FTT[10.095007400000000000],SPELL[199.961200000000000000],USD[0.000000113494417],USDT[0.151282409192595] |
| 02066501 | ALGO[3171.744076030000000000],APE[10.004841360000000000],APT[33.018589930000000000],AVAX[42.659065590000000000],AXS[6.032815590000000000],BICO[251.889135190000000000],BIT[0.610017120000000000],CLV[3003.354894270000000000],CQT[704.689141040000000000],DOGE[1000.377668740000000000],DOT[30.066576360000000000],DYDX[31.207662080000000000],ETHW[27.436806150000000000],FTM[2001.525820750000000000],FTT[26.687135373794272],GAL[40.205987350000000000],GRT[2001.676862980000000000],LDO[20.107331820000000000],LINK[40.261332040000000000],MAGIC[100.048413340000000000],NEAR[10.463485450000000000],POLIS[300.375509790000000000],RAY[210.435395690000000000],SOL[25.210163160000000000],SRM[115.138433010000000000],STETH[0.000030305818371330],UMA[45.226738280000000000],USDD[0.589257390482067210],USDT[46.000000001193267810],WAVES[10.066987730000000000] |
| 02066504 | BRZ[0.759031230000000000],SOL[0.301822160000000000],USD[0.486003323153265800000000000] |
| 02066513 | 1INCH[0.000000088424100],BNB[0.010000005741580],BTC[0.000000241001022],C98[2.000000000001083900],FTT[0.021469553335760],LTC[0.000000002038200],MTA[17.996400000000000],PROM[0.009910000000000],SUSHI[0.000000098921200],TRX[56.777332000000000000],USD[419.391180001762307000000000000],USDT[768.137563098139286] |
| 02066514 | POLIS[1.000000000000000000],SOL[0.002755168576050],USD[2.960502765602414],USDT[0.000004802487876] |
| 02066522 | POLIS[1.000000000000000000],USD[0.024354931625000] |
| 02066523 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000022492962],USDT[0.000000098510385] |
| 02066524 | USD[0.600000000000000000] |
| 02066533 | AKRO[6.000000000000000000],ATLAS[0.000000032054729],AUDIO[1.032237080000000000],AURY[0.000000093253120],BAO[8.000000000000000000],BNB[0.000137085777478],BTC[0.000000003000000],CHZ[0.018522803880795],COPE[0.001619960000000000],DENT[5.000000000000000000],ETH[0.000012670409700],ETHW[0.000001267040970000],GALA[0.024247490000000000],KIN[16.000000000000000000],LOOKS[0.000000342000000000],RSR[3.000000000000000000],SHIB[0.000008950000000000],SOL[0.000102119200000000],TRX[12.000000000000000000],UBXT[5.000000000000000000],USD[0.000000041545541],USDT[417.647214855450894500] |
| 02066538 | NFT (361594055987055556)[1],NFT (453456417182370590)[1],NFT (459694350263344389)[1],QE[0.000000035842584],SOL[0.000000077657500],TRX[0.000001000000000000],USD[0.000000070197136],USDT[0.000008331350953] |
| 02066541 | LTC[0.099963900000000000],TRX[0.000004000000000000],USD[1.916473315450000],USDT[160.600000000000000000] |
| 02066545 | NFT (291736991933389306)[1],TRX[0.000001000000000000],USDT[1.895725808000000000] |
| 02066549 | BTC[0.000012065526518] |
| 02066553 | AURY[1.557791880000000000],POLIS[27.652110000000000000],USD[0.360412296000000000],USDT[0.000000561158540] |
| 02066559 | USD[0.600000000000000000] |
| 02066565 | BTC[0.010598640000000000],USD[1361.297395587000000000],USDT[0.039806444919158500] |
| 02066566 | BNB[0.000000092175598],ETH[0.000000034100000],SOL[0.000000016682352],USD[0.000000041500000] |
| 02066569 | POLIS[0.000000000000000000],USD[112.420604738856364800] |
| 02066570 | ATLAS[0.000000003482286861,BTC[0.000000003580096],REEF[0.000000007788726],TRX[0.000130000000000],USDT[0.000000014879230] |
| 02066578 | CEL[0.078747984000000000],MATIC[0.662235530000000000],SAND[0.995800000000000000],SOL[0.000000010000000],TRX[0.157127000000000000],USD[157.985960318700000000],USDT[23.000000092500000] |
| 02066579 | AMPL[0.059226429034150000],ASD[0506.500669720000000000],ATOM[24.346871756731419],AVAX[87.156335136831820000],BTC[1.185668084523905400],BUSD[50010.000000000000000],CHZ[0.062314059447352000],ETHW[0.000000204772851],EUR[0.000000040741975],FTT[25.072021513576837000],MATIC[0.100000000000000000],NEAR[336.462916880000000000],NFT (428632777239481608)[1],NFT (428820231138021915)[1],NFT (515973691899510104)[1],NFT (526794921138294116)[1],REN[640.240514044733920000],SAND[34.702336760000000000],SOL[0.002831372156850000],UNI[44.177723830000000000],USDt[93033.204372589152076300000000000],USDC[20000.000000000000000],USDT[0.000000003151000000],ETHW[1.506640110609190],SOL[0.000000031433325775],USD[0.000000014423764],USDT[9.941416067207071515] |
| 02066583 | DENT[43392.758269350000000000],LTC[1.707756110000000000],SHIB[18796992.481203000000000],TRX[2755.190721430000000000],USD[0.010000005246536] |
| 02066584 | POLIS[0.900000000000000000],SOL[0.003136440550000000] |
| 02066588 | DOGEBULL[1.211000000000000000],USD[0.025691937500000000] |
| 02066594 | SOL[0.000000001000000000],TRX[0.000000100000000000],USD[0.000000113486560],USDT[0.001006064694320] |
| 02066595 | USD[0.000000014590986],USDT[0.000000009020800] |
| 02066601 | AURY[46.669218840000000000],ETH[0.064280404040000000],ETHW[0.064280404040000000],GOG[843.000000000000000000],SOL[1.480000000000000000],USD[0.116969167691480000] |
| 02066604 | CQT[5.000000000000000000],USD[1.700525901973200],USDT[0.000000009294670] |
| 02066605 | BAO[85000.000000000000000000],POLIS[22.195782000000000000],USD[0.383804167500000000] |
| 02066610 | SOL[3.430000000000000000],USD[0.108565090000000000] |
| 02066614 | BNB[0.000000057059424],POLIS[0.097420000000000000],TRX[0.000001000000000],USD[0.000000014461152],USDT[0.000000059450412] |
| 02066622 | USDT[0.000000099098168] |
| 02066626 | BTC[0.000000000000000000],SOL[0.000000860000500],TRX[0.000000200000000000],USDT[0.000008167936176] |
| 02066631 | NFT (292096709773043865)[1],TRX[0.000001000000000000],USD[0.000000025337536],USDT[0.015209156237788] |
| 02066638 | POLIS[64.690908315000000000] |
| 02066640 | GRT[0.000000096706684],LUNA2[0.002210173808000000],LUNA2_LOCKED[0.005157072219000000],LUNC[481.270000000000000000],MATIC[0.000000095815575],OMG[0.000000058124898],STEP[0.000000016455590],USD[-494.077598656800026790],USDT[562.481737913179807] |
| 02066644 | BAO[1.000000000000000000],ETH[0.021333076050000000],ETHW[0.021333076050000] |
| 02066645 | AAVE[0.000000020000000],AVAX[0.000000004640809?],BAL[0.000000001000000],BTC[0.000000059109272],FTT[0.107336619680252424],LTC[0.135332060000000000],SOL[0.000000009000000000],UNI[0.000000050000000],USD[10.227880753538412500],USDT[0.000000099645000] |
| 02066649 | BNB[0.000000000000000000],USD[0.060814765800000] |
| 02066659 | ATLAS[0.014984409720000],BRZ[0.000000099163355],CRO[14.245134474310790?],KIN[0.000000054168172],POLIS[36.824467227806234830],TRX[0.000000023593852] |
| 02066660 | BTC[0.265678790961834],LUNA2[0.000000031558822],LUNA2_LOCKED[0.000000073637250],LUNC[0.006872000000000000],USD[2.177915523187986400],USDT[2.589537190000000000] |
| 02066662 | USD[0.360267142125000000] |
| 02066663 | AKRO[1.000000000000000000],BAO[6.000000000000000],HMT[58.591885690000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000060414294],USDT[0.006600436309439300] |
| 02066666 | TRX[0.000004000000000] |
| 02066667 | NFT (315832056172002809)[1],NFT (361130465067174798)[1],NFT (501498919101379646)[1],USD[0.000003437905944?] |
| 02066688 | FTT[0.000000094224081],USD[9.952142063224439],USDT[0.000000084660792] |
| 02066695 | ATLAS[0.000000000000000000],AURY[5.000000000000000],FTT[1.300000000000000000],GOG[44.000000000000000000],USD[0.918563481067210],USDT[0.007193002000000] |
| 02066699 | ATLAS[299.460258983678988],FTT[0.048647610425327],GALA[0.000000010000000],RAY[23.280976944000000000],SRM[28.914759418250000],SRM_LOCKED[0.543734880000000],TSLAPRE[0.000000001127800B],USD[0.000000644392316],XRP[60.370227036261933] |
| 02066700 | BNB[0.379315723552500],BOBA[159.069771000000000],BTC[0.120121810208150],ETH[0.051990120000000],ETHW[0.051990120000000],EUR[2.585000000000000],MATIC[156.264115500000000],RUNE[44.287650000000000],USD[3.784670199250000],USDT[2.160479028500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02066705 | AGLD[0.000000004597600],AXS[0.0000000004346439],BNB[0.000000078258941],BRZ[0.0000000266671100],C98[0.0000000052457722],CHZ[0.0000000056888000],DOGE[0.000000027754078],FTM[0.000000039807028],HUM[0.000000036806300],LINK[0.000000097811427],OKB[0.000000034076239],POLIS[0.00000039744255],SHIB[0.0000000089167023],USD[0.00000436099884497],USDT[0.00000000017000000] |
| 02066706 | AURY[0.000000029750000],BNB[0.0000000103281407],BTC[0.00301955072519790],ETH[0.00358448220757542],ETHW[0.00358447364847680],EUR[0.000000810413480365],FTM[0.0000000039608500],FTT[0.000000036116718],HUM[0.000000034805710],IMX[14.02312484440000000],MANA[150.000000118901982],OMG[0.000000009708600],RAY[0.0000000001450000],SAND[80.000000014866920],SOL[1.00127998326233421,SRMI0.0029767900000000],SRM_LOCKED[0.01347891000000000],SUSHI[0.0000000012500000],USD[0.97088343134051471,USDT[0.000000003811898] |
| 02066707 | USD[0.00032990124284201] |
| 02066709 | SOL[0.0012543500000000],USD[0.00126158185984],USDT[0.0000000013750000] |
| 02066710 | USD[0.0067246864216000],USDT[0.0000000063377824] |
| 02066712 | ATLAS[0.0000000061899891],USD[0.0000000008413571],USDT[0.0000000058576464] |
| 02066719 | POLIS[2.200000000000000],USD[0.0124461900000000] |
| 02066720 | AKRO[3.000055900000000],APE[0.000042836076896],AXS[0.0000000022250980],BAO[22.000000000000000],BAT[0.00000003668715],BTC[0.00000000019879998],CHZ[0.10697501876471600],CRV[0.00032500000000000],DENT[3.00000000000000],EUR[0.000000064313152],FTT[0.000022898890692],KIN[25.00000000000000],LOOKS[0.000000007085841],MANA[0.00027084000000000],PEOPLE[0.0000000034911901],PSG[0.0000129000000000],RSR[1.000000000000000],SLP[0.00000003525000],TRX[4.00000000000000],UBXT[5.000000000000000],USDT[0.000000083996613] |
| 02066722 | POLIS[2.440000000000000] |
| 02066724 | BNB[0.0000001000000000],SOL[0.00000001000000000],USD[0.0000000052065547],USDT[0.0000000053811125] |
| 02066732 | USD[54.98032924064137571,USDT[0.00000000031784936] |
| 02066739 | AURY[0.000000004365172],AXS[0.00000002516962],BNB[0.0000035898667115],CHR[0.0000000044916480],ETH[0.000097900000000],FTT[0.0000000097734275],GALA[0.0000000008618120],GENE[0.00000000724506711,LUNA2[0.000000000049000000],LUNA2_LOCKED[1.64512524100000000],MANA[0.0000000055234912],POLIS[0.050000005436678],SHIB[0.000000089717185],SOL[0.00019853193425000],SPELL[0.00000004800000000],TRX[0.0500300000000000],USD[0.00812960753936411,USDT[0.00000000644420401 |
| 02066744 | ADABULL[0.000000001683169],ATOMBULL[0.00000000060000000],BVOL[0.000000000857833],CLV[0.00000000011968993],DOGE[0.000000072455080],ETH[0.075320414174508],ETHBULL[0.0000000031476629],FTT[0.0000000127850241,GRTBEAR[0.0000000010529408],HTBULL[0.0000000022474760],IMX[163.898369301287424401,LRC[331.4404376518309641,MATIC[100.002392274100000],MATICBULL[0.00000000321414100],PERP[0.000000098404186],RUNE[0.00000009000000001,SLP[0.00000000540000000],SOL[0.00000006400000000],USD[0.6841608909631744],USDT[0.00000000415321011 |
| 02066747 | LUNA2[0.0000000230000000],LUNA2_LOCKED[0.53149047540000000],SOL[0.00000000002357100],USD[0.00000250704937000],XRP[0.0000000031519455] |
| 02066748 | AURY[3.000000000000000],POLIS[5.6474157300000000],USD[0.00789844379227911] |
| 02066749 | BTC[0.02725260521050000],ETH[0.33993540000000000],ETHW[0.339935400000000000],EUR[3.27517243050000000],HNT[10.0000000000000000],USDT[0.0000000015000000] |
| 02066752 | ETH[0.0000000952198001,SOL[0.000000056086777],SPELL[11000.00000000000000],USD[0.3412451054516804],USDT[4.1098441443442184] |
| 02066753 | ETH[0.0000000024000000] |
| 02066756 | ATLAS[0.0000000033000000],FTT[0.0000000053951360],USDT[0.0000000001081354] |
| 02066762 | ATLAS[0.0086501400000000],BAO[6391.34674637000000000],SAND[16.171616015732460],TRX[2.0000000000000000],UBXT[1.00000000000000000],USD[0.0007306088916160] |
| 02066772 | BNB[0.0000000008945880],IMX[0.0998800000000000],SOL[-0.00331947535023211,USD[0.7556983858415833],USDT[0.0046393387842004] |
| 02066775 | AURY[31.0000000000000000],GENE[13.500000000000000],GOG[408.0000000000000000],IMX[23.1000000000000000],PERP[0.0900000000000000],SPELL[13800.0000000000000000],TRX[0.000010000000000],USD[0.51641916661250001,USDT[0.00039000000000000] |
| 02066776 | GALA[0.9360000000000000],SPELL[0.0000000075000000],USD[0.00000091693413],USDT[0.0000000087101188] |
| 02066781 | USD[7.07879026597337731 |
| 02066787 | TRX[0.0000010000000000],USD[0.1512386183481122],USDT[0.0000000137399526] |
| 02066791 | TRX[0.0000010000000000],USD[0.0047751948000000],USDT[0.0000000074935174] |
| 02066793 | POLIS[41.500000000000000],USD[0.2037877432500000] |
| 02066795 | BNB[0.0000000058755229],ETH[0.000000008166490021,FTT[0.039317000000000],SPELL[0.0000000047658469],USD[0.000036475951870] |
| 02066802 | ALICE[1.499700000000000],ATLAS[69.986000000000000],POLIS[59.0970200000000000],USD[0.0099298772500000] |
| 02066803 | TRX[0.0000010000000000],USD[0.000000176580032],USDT[0.0000000091290350] |
| 02066813 | AURY[11.271564160000000],USD[0.0000001603667584] |
| 02066816 | USD[25.0000000000000000] |
| 02066822 | POLIS[2.2700000000000000] |
| 02066837 | ATLAS[1930.000000000000000],AURY[45.0000000000000000],CRO[310.0000000000000000],POLIS[63.0000000000000000],USD[3.4726417186125000] |
| 02066844 | AURY[3.999200000000000],FTM[0.0000000097264604],GOG[40.119916800000000],SOL[0.00004634400034623],USD[0.0000001046970676] |
| 02066845 | ATLAS[0.0000000042483582],TRX[0.0000050000000000],USDT[0.0000000060787524] |
| 02066850 | USD[0.7844940592106758] |
| 02066852 | BNB[0.00000001050921881,ETH[0.0000000367000000],GENE[0.000000038000000],GST[0.887838747397600000],LTC[0.0000000020000000],MATIC[0.0000000056000000],SOL[0.0000001396655578],TRX[0.0000000060014678],USDT[0.0000003405312817] |
| 02066856 | ATLAS[0.7789161800000000],AURY[5.26004539000000000],POLIS[15.0000000000000000],SPELL[2643.0093536310000000],USD[3.3191742108402583] |
| 02066858 | USD[0.0000000067500000] |
| 02066867 | POLIS[74.699960000000000],USD[0.0096838377500000] |
| 02066875 | AVAX[0.888662441540140001,BRZ[0.0000000077978910],BTC[0.000000003561676076],ENJ[0.0000000057600000],ETH[0.0000006348855626],ETHW[0.0000006348855626],FTM[47.322058017265278211,HNT[0.000000082000000],LINK[0.000000051438371],LUNA2[0.167174695500000001,LUNA2_LOCKED[0.390074289400000001,LUNC[0.53853470000000000000],MAID[0.0000000022441967],MATIC[50.0740158248000000],SAND[0.0053887078262041,SOL[0.63486208307585431,USD[0.00001125499112471,USDT[0.0000001803086875] |
| 02066880 | ATLAS[9.994000000000000],CRO[9.978000000000000],POLIS[0.000000038310300],TRX[0.0000000021952000],USD[0.1290734223191996] |
| 02066880 | USD[0.0062708990000000] |
| 02066885 | 1INCH[0.0000000073637032],BAL[0.000000030000000],COMP[0.0000000050000000],ETH[0.000000045000000],FTT[0.0000000809101854],USD[0.000000137621664],USDT[0.0000000090888863] |
| 02066889 | BRZ[1.001725730000000],FTT[0.0838225737531000],USD[0.000000093115636] |
| 02066891 | AURY[9.436224330000000],CRO[179.697437310000000],GOG[15.0000000000000000],SOL[0.140000000000000],SPELL[9152.9327274800000000],USD[0.000000039232244] |
| 02066892 | BNB[0.0083472300000000] |
| 02066895 | POLIS[34.127007658092000000],SPELL[0.000092940000000],USD[0.0342446848689826] |
| 02066898 | USD[0.0000145759313989],USDT[0.0000000020072535] |
| 02066899 | POLIS[28.7007509000000000],SAND[13.279912800000000],USD[0.0000000674543665] |
| 02066905 | AURY[3.000000000000000],AXS[0.098829000000000],POLIS[0.0966370000000000],SOL[0.449914500000000],SPELL[499.90500000000000000],USD[0.3913112808625000] |
| 02066908 | POLIS[17.9950000000000000],TRX[0.0000010000000000],USD[0.0000000005745344],USDT[0.0000000043721578] |
| 02066913 | BRZ[7.473193960000000],POLIS[122.192028380000000],TRX[0.0000160000000000],USD[0.0020177681515032],USDT[0.0000000072418052] |
| 02066920 | USD[34.7769941429080921] |
| 02066931 | POLIS[2.1600000000000000] |
| 02066933 | AURY[21.0000000000000000],POLIS[0.0950000000000000],TRX[0.0000010000000000],USD[0.8801492692500000],USDT[7.5500001466055584] |
| 02066934 | POLIS[125.1000000000000000],USD[0.5797663705000000] |
| 02066936 | TRX[0.0000010000000000],USDT[0.0597052164000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02066946 | 1INCH[0.041035800000000],AAVE[0.005496600000000],AKRC[1.000000000000000],AUDIO[0.049397260000000],BAND[0.010589260000000],DENT[3.000000000000000],GRT[0.031131210000000],HOLY[1.062885200000000],KIN[1.000000000000000],LINK[0.006506370000000],MANA[3679.180471585510100],MATIC[0.3067285080 93486],SAND[11624.018475876230504],SOL[31.606896520000000],TRX[2.000000000000000],UNI[0.005154250000000],USD[0.000000983822225] |
| 02066948 | POLIS[1.400000000000000],USD[0.500641005575000],USDT[0.000000098127892] |
| 02066951 | POLIS[2.200000000000000] |
| 02066954 | POLIS[6.650000000000000] |
| 02066956 | FTT[0.000000006129522 4],NFT (319580514409296095)[1],NFT (384783214739037202)[1],NFT (397119802332915700)[1],NFT (439071620341100493)[1],NFT (512458921112865821)[1],USD[0.808946502000000],USDT[0.000000080000000] |
| 02066959 | TRX[0.000010000000000],USD[0.000000144226707] |
| 02066967 | POLIS[21.197169000000000],USD[0.570329567750000] |
| 02066969 | BTC[0.000000012788811],POLIS[0.000000010748280],SOL[0.000000068401564],USD[0.000000430576979] |
| 02066970 | RSR[1.000000000000000],USDT[0.000014369429563] |
| 02066971 | POLIS[40.700000000000000],USD[0.467945068000000] |
| 02066973 | AURY[2.999800000000000],SPELL[600.000000000000000],USD[0.002488146700000] |
| 02066974 | ENJ[100.016251500000000],GOG[88.000000000000000],IMX[23.087660000000000],POLIS[20.800760000000000],USD[0.479236980000000],USDT[0.000000010483755] |
| 02066976 | BNB[0.000000139640000],FTT[0.004579410000000],SOL[0.000000017326930],USD[0.000000132237587] |
| 02066977 | POLIS[0.063065743770825],TRX[0.000010000000000],USD[0.010589385350000],USDT[0.000000080016626] |
| 02066980 | GENE[1.700000000000000],GOG[83.000000000000000],USD[0.808624058750000] |
| 02066988 | USD[0.000000087086539],USDT[0.296048019719839 4] |
| 02066992 | TRX[0.000010000000000],USD[0.360929724000000],USDT[0.000000017301496] |
| 02066998 | AVAX[0.000000073495103],BRZ[0.003401470000000],MANA[0.000000032380000],MATIC[0.000000055016866],SAND[0.000000017666817],SOL[0.000000089520000],USD[0.000012990760868],USDT[0.000000068256355] |
| 02067012 | AURY[1.652181110000000],USD[0.000000763119402] |
| 02067015 | BNB[0.000000041000000],BRZ[0.130000000000000],LUNA2[0.161479626600000],LUNA2_LOCKED[0.376785795400000],LUNC[0.000000100000000],USD[0.000000094134780],USDT[0.000000069279000] |
| 02067017 | BRZ[0.003924950000000],GMT[0.000000006230340],LUNC[0.000000020000000],USD[0.000000007267302] |
| 02067019 | FTT[2.199604141440206 9],GBP[0.000000088646645],MATIC[2.500000000000000],USD[0.002851765460717 2] |
| 02067024 | BNB[0.000000025174181],MATIC[0.000000062862556],SOL[0.000000006000000],USDT[0.000000075000000] |
| 02067026 | ETH[0.020803000000000],ETHW[0.020803000000000] |
| 02067028 | POLIS[642.416925607585745 0],USD[0.126989092439299 8] |
| 02067035 | AURY[8.000000000000000],AVAX[1.100000000000000],POLIS[22.090000000000000],RAY[18.000000000000000],SAND[13.000000000000000],SPELL[8600.000000000000000],SRM[33.000000000000000],USD[0.170636942000000] |
| 02067041 | TRX[0.000010000000000],USD[0.646826039000000],USDT[0.004871007490583 2] |
| 02067045 | GST[0.070000260000000],USD[0.000000084000000] |
| 02067053 | USD[0.000000128559614],USDT[0.000000003186640] |
| 02067062 | TRX[0.000010000000000],USD[25.000000093869375],USDT[0.000000079136763] |
| 02067078 | BTC[0.000000024000000],POLIS[0.000000005261453],TRX[0.000010000000000],USD[0.220324434039442 3],USDT[0.000000121052942] |
| 02067086 | TRX[0.000778000000000],USDT[29.958721267208048 9] |
| 02067092 | BAND[0.907382495637159 6],LTC[0.000000057694140],TRX[0.000010000000000],USD[0.062969812500000],USDT[0.000000009153848] |
| 02067095 | USD[0.300000000000000] |
| 02067098 | AUD[0.009643050000000],BTC[0.000000004000000],FTT[0.095320000000000],USD[574.203684224508758 6] |
| 02067101 | POLIS[2.400000000000000] |
| 02067108 | BULL[0.000009732000000],ETH[1.371492900000000],ETHBULL[0.043364980000000],ETHW[0.004928965439488],RUNE[88.952820000000000],USD[14828.935660838000000000000000],USDC[2894.494661040000000],USDT[0.000000108401456],XRPBULL[880.000000000000000] |
| 02067109 | USD[0.600000000000000] |
| 02067114 | FTT[3.500000000000000],USDT[0.448842090000000] |
| 02067125 | BRZ[0.010920352000000],USD[0.007135800000000] |
| 02067128 | ATLAS[15960.000000000000000],AURY[16.000000000000000],POLIS[241.500000000000000],TRX[0.000010000000000],USD[3.721107304500000] |
| 02067130 | POLIS[1.980000000000000] |
| 02067135 | USD[0.600000000000000] |
| 02067136 | AURY[0.999810000000000],POLIS[0.200000000000000],SPELL[1099.791000000000000],USD[0.019491140314108 5] |
| 02067138 | BTC[0.743847750000000],BUSD[0.105968580000000],ETH[0.003992000000000],ETHW[0.009999000000000],FTM[0.844400000000000],FTT[0.000000008895000],LINK[60.387920000000000],LUNA2[0.000031315319720 0],LUNA2_LOCKED[6.818976803831984],SOL[13.726598000000000],TRX[5.000000000000000],USD[150.69994 375398446932],USDT[0.000000162713460] |
| 02067145 | OKB[0.000000009285722 4],SHIB[0.000000007706194 4],SOL[0.000000022000041 6],TRX[0.000000065340621],USD[0.000000059393306],USDT[0.000000099758550],WRX[0.000000009619920] |
| 02067147 | ATLAS[8.836000000000000],POLIS[844.735580000000000],TRX[0.000010000000000],USD[0.179770882112722 0],USDT[0.000000009157210 8] |
| 02067150 | POLIS[2.000000000000000],USD[0.129576820000000] |
| 02067152 | AVAX[37.560000000000000],ETH[2.001599600000000],ETHW[2.001599600000000],LUNA2[0.002286167152700 0],LUNA2_LOCKED[0.000677233564000],LUNC[62.313500000000000],POLIS[2.500000000000000],SOL[14.277144000000000],USD[953.165090042000000] |
| 02067161 | POLIS[2.400000000000000],TRX[0.000010000000000],USD[0.674325378000000],USDT[0.000000071569624] |
| 02067185 | AURY[0.000000009595571],BCH[0.000000077086873],NFT (356096077848024649)[1],NFT (375485396521336216)[1],NFT (424720421370325888)[1],POLIS[0.000000012230892],SOL[0.996335814102 1520],USD[0.000000299432896],USDT[0.000000076081600] |
| 02067190 | POLIS[6.360000000000000] |
| 02067192 | BTC[0.000421534436000],FTT[0.100000000000000] |
| 02067203 | POLIS[4.300000000000000],USD[0.326055838500000] |
| 02067209 | POLIS[2.300000000000000] |
| 02067210 | POLIS[0.088680000000000],TRX[0.000010000000000],USD[0.000000140102304],USDT[0.000000032273622] |
| 02067213 | USD[0.300000000000000] |
| 02067217 | ETH[0.007200800000000],ETHW[0.007276700000000],FTT[0.069348740000000],USD[0.815031276686454],USDT[0.279429816104503 9] |
| 02067219 | AURY[1.000000000000000],USDT[1.157559750000000] |
| 02067221 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02067224 | POLIS[0.000000005117012600],USD[2.15681049499555519],USDT[0.000000009503790] |
| 02067225 | AURY[3.999200000000000000],TRX[0.000001000000000000],USD[0.00000113870560100],USDT[0.000000007419967200] |
| 02067231 | ATLAS[0.690000000000000000],USD[0.001512691950000000] |
| 02067232 | BTC[0.148163733180000000],EUR[0.000585423181311900],FTT[1.939653110298852200],SOL[0.000000080000000000],USD[3.739430828963211210],USDT[0.391612849978704300] |
| 02067240 | POLIS[30.700000000000000000],USD[0.186572651500000000] |
| 02067241 | BRZ[-0.000634132448013900],POLIS[0.000000000636353760],USD[0.1199621211413489000] |
| 02067243 | GOG[337.000000000000000000],USD[0.529646257268550000],USDT[17.882966338773290000] |
| 02067248 | POLIS[25.600000000000000000],USD[0.417637372750000000] |
| 02067250 | USD[0.600000000000000000] |
| 02067253 | TRX[0.000001000000000000],USD[0.171752086250000000],USDT[0.000000057439206000] |
| 02067254 | USD[0.159463500000000000] |
| 02067275 | USD[0.400000000000000000] |
| 02067284 | FTT[12.243810000000000000],USD[0.000000009719896800],USDT[0.000000011569298000] |
| 02067288 | CHZ[0.000000005322760000],FTT[0.000000003296560000],USD[0.509733840162500000],USDT[0.000000002400870400] |
| 02067289 | POLIS[8.900000000000000000],TRX[0.000001000000000000],USD[0.067313488062500000],USDT[0.000000019284054000] |
| 02067291 | ALICE[0.000000005000000000],USD[0.000000130956291000] |
| 02067301 | POLIS[26.095041000000000000],USD[0.507005099800000000],USDT[0.002199000000000000] |
| 02067309 | TRX[0.000001000000000000],USD[4.565701486815000000],USDT[0.000000059551925000] |
| 02067310 | POLIS[2.300000000000000000] |
| 02067311 | ATLAS[100.000000000000000000],AURY[6.000000000000000000],GOG[11.000000000000000000],POLIS[13.600000000000000000],SPELL[900.000000000000000000],USD[1.1393085455000000000] |
| 02067315 | POLIS[2.400000000000000000] |
| 02067316 | AURY[3.000000000000000000],GOG[101.000000000000000000],POLIS[5.310000000000000000],SPELL[1199.760000000000000000],USD[0.368628275000000000] |
| 02067318 | USD[0.100000000000000000] |
| 02067320 | POLIS[30.633243250000000000],USDT[0.000000520442450000] |
| 02067328 | GOG[19.000000000000000000],TRX[0.000001000000000000],USD[1.036060971500000000],USDT[0.000000009314000000] |
| 02067329 | BTC[0.000006870000000000],CHR[0.999800000000000000],NFT[3130362529877363531][1],USD[0.000000088554386000] |
| 02067331 | COPE[0.000000145828430000],TRX[0.000224000000000000],USD[0.440923157981118360],USDT[0.007838724692791900],XRP[0.999200001743837900] |
| 02067340 | NFT[3557808676210971050][1],NFT[4557053875580594700][1],NFT[5578081806385926400][1],SOL[1.3800000000000000000],USDT[0.988607970000000000] |
| 02067344 | AURY[0.999800000000000000],SRM[0.164181460000000000],USD[0.000000058090900700],USDT[0.000000019604382000] |
| 02067351 | USD[0.000000013048530600],USDT[0.000116703401204600] |
| 02067358 | USD[0.973763890000000000] |
| 02067364 | BNB[0.000000010000000000],USD[-180.538463288730331100],USDT[198.158971941498422800] |
| 02067376 | POLIS[0.027904810000000000],USDT[0.000000087446035500] |
| 02067380 | BTC[0.000078310000000000],FTT[0.000000001696660000],POLIS[8.800000000000000000],USD[-1.077532440106535300],USDT[0.000000037272060000] |
| 02067382 | POLIS[20.200000000000000000],USD[0.354744500400000000] |
| 02067388 | USDT[0.000000005000000000] |
| 02067390 | POLIS[50.196852780000000000],USD[0.000000021672709400] |
| 02067392 | USD[0.000000003147488000] |
| 02067404 | POLIS[9.600000000000000000],USD[0.688581593200000000] |
| 02067407 | AURY[11.000000000000000000],GENE[26.700000000000000000],GOG[1706.000000000000000000],TRX[0.000777000000000000],USD[0.005526620062500000],USDT[0.000000004684516700] |
| 02067408 | POLIS[2.180000000000000000],USD[0.000000007625000000] |
| 02067415 | USD[31.272961053250000000] |
| 02067416 | POLIS[2.200000000000000000] |
| 02067419 | USD[1.464700016838500000],USDT[0.000000178080487000] |
| 02067420 | POLIS[25.800000000000000000],USD[0.146480016050000000] |
| 02067431 | USD[0.984129960500000000] |
| 02067432 | USD[0.204495640000000000] |
| 02067433 | AURY[39.321282210000000000],USD[0.000000742102092000] |
| 02067440 | TRX[0.000001000000000000],USD[0.727520409434688400],USDT[0.000000038758541300] |
| 02067443 | BTC[0.000235608219000000],ETH[0.813837200000000000],ETHW[0.813837200000000000],POLIS[454.179640000000000000],SOL[0.001940720000000000],USD[3.586018711806200000] |
| 02067444 | BNB[0.000000009182069500],BTC[0.000000000117119510],ETH[0.000000009991050720],EUR[0.000000079531001660],MANA[0.000000008144000000],SOL[0.003014840000000000],USD[0.188512721735756800],USDT[0.000000008080679680] |
| 02067451 | BRZ[0.000000073099036000],FTT[0.000000005761135900],SOL[0.000000009000000000],USD[0.000000089158627100],USDT[0.000000009479082600] |
| 02067453 | ENS[0.009668000000000000],SNY[31.000000000000000000],USD[0.517450216400000000],USDT[0.000104000000000000] |
| 02067455 | ATLAS[5270.000000000000000000],GOG[3843.341400000000000000],POLIS[63.900000000000000000],SOL[3.229354000000000000],USD[0.391118342750000000] |
| 02067457 | DA[0.005315220000000000],LUNA2[0.000000031933652200],LUNA2_LOCKED[0.000000074511855100],LUNC[0.006953617211640000],MATIC[0.000000000100000000],TRX[0.000030287509500000],USD[0.000000215209267000],USDT[0.000000013033412800] |
| 02067458 | TRX[0.000002000000000000],USDT[1.674601050671695000] |
| 02067470 | ATLAS[3876.656000000000000000],SOL[1.179775800000000000],USD[0.000000006934662000],USDT[0.421920338321816100] |
| 02067471 | AURY[29.000000000000000000],FTM[136.000000000000000000],SPELL[400.000000000000000000],USD[1.426250713875000000] |
| 02067472 | USD[55.755398450000000000],USDT[82.935438169000000000],WBTC[0.000253740000000000] |
| 02067484 | BRZ[0.084588100000000000],USD[0.000000042423850],USDT[0.000000008000000000] |
| 02067487 | POLIS[0.090000000000000000],USD[-0.012363429392675300],USDT[0.013522472056391800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02067490 | GOG[348.000000000000000000],POLIS[2.020000000000000000],USD[0.261360410000000000] |
| 02067491 | AURY[5.998800000000000000],POLIS[0.023726540000000000],TRX[0.000011000000000000],USD[2.893136245539536200],USDT[0.000000005291638800] |
| 02067496 | BRZ[7.708615548719041200],BTC[0.005199013000000000],ETH[0.073900000000000000],USD[0.000000008906905400],USDT[0.000000085269022200] |
| 02067497 | POLIS[25.121777170000000000],USD[0.000000035475905700] |
| 02067500 | BNB[0.000000004087890200],BTC[0.000000000086693540],LRC[0.000000009600000000],MOB[0.000000046392775200],POLIS[0.000000005804751400],SAND[0.000000006083430000],SHIB[0.000000044679746000],SPELL[0.000000001225262000],TRX[0.000000032493699000],USD[0.007297744402525700] |
| 02067501 | BNB[0.000000077890109000],USD[0.000000017212891000],USDT[0.000000013805508000] |
| 02067507 | USD[0.003297273000000000],USDT[0.270000000000000000] |
| 02067509 | STG[497.908040000000000000],TRX[0.045339000000000000],USD[1.453325361050000000],USDT[0.000000097956160000] |
| 02067511 | ALGOBULL[9963.000000000000000000],BRZ[0.058818970000000000],MATIC[0.622501824000000000],OKBBEAR[499525.000000000000000000],USD[0.129519769857333870],USDT[0.000000002182743000],XTZBEAR[99772.000000000000000000] |
| 02067514 | POLIS[2.496148000000000000] |
| 02067519 | GOG[22.324977100000000000],USD[0.000000139736093000] |
| 02067520 | USD[0.000000036292000000] |
| 02067525 | GENE[4.144550960000000000],GOG[106.000000000000000000],HNT[1.776238529700694400],IMX[10.065702290000000000],SPELL[11798.644335760000000000],USD[0.000000179808977600],USDT[0.000000022124893600] |
| 02067526 | BRZ[0.000000001944000000],USD[0.000000009803015000] |
| 02067531 | POLIS[2.300000000000000000] |
| 02067533 | TRX[0.000001000000000000],USD[0.006577716800000000],USDT[0.000000061472390000] |
| 02067538 | BNB[-0.000000001135360000],POLIS[0.099221000000000000],USD[3.730141963459880200] |
| 02067541 | ATLAS[4451.393781100000000000],POLIS[108.146336360000000000],USD[0.000000205603700000] |
| 02067542 | BRZ[0.004002890000000000],USD[0.000000026977099000] |
| 02067544 | ATLAS[10340.000000000000000000],BTC[0.000109926778000000],FTT[88.700000000000000000],USD[0.567202749000000000] |
| 02067547 | FTT[0.000000086974936000],TRX[-0.000000132826212000],USDT[0.000000262169548000] |
| 02067559 | NFT (346516490666966676)[1],NFT (419155295722590149)[1],TRX[0.000001000000000000],USD[2.663746980000000000],USDT[1.103701810000000000] |
| 02067560 | USD[0.000000437790056000] |
| 02067563 | BNB[0.000000096000000000],SOL[0.000000071481100000],TRX[0.000040000000000000] |
| 02067576 | POLIS[35.291380000000000000],USD[0.051171314500000000] |
| 02067578 | POLIS[25.994800000000000000],USD[1.166600000000000000] |
| 02067589 | DFL[9.933500000000000000],USD[0.000000006750000000],USDT[0.000000023530450] |
| 02067591 | ALCX[0.000000050113964],FIDA[0.000000071449975],POLIS[0.064630897633608],USD[0.000000108907164] |
| 02067601 | AKRO[2.000000000000000],ALICE[0.000465150064961],ATLAS[0.009252500000000],BAO[7.000000000000000],BNB[0.000000438624015],DENT[2.000000000000000],ENJ[0.001397802636817],FTT[0.001008590550055],GBP[0.000000001839465],KIN[7.000000000000000],MATIC[1.034610560000000],POLIS[0.042802010973224],RSR[3.000000000000000],SECO[0.000091900000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000001370349856],IMX[38.892220000000000],POLIS[21.899140000000000],USD[0.568827121250000] |
| 02067606 | AKRO[1.000000000000000],USDT[0.000000013136168] |
| 02067613 | BAO[1.000000000000000],BRZ[0.999996880000000],KIN[1.000000000000000],TRX[0.000001000000000],USDT[0.000410177903808] |
| 02067640 | ADABULL[0.000000056000000],BNB[0.000000012898436],BTC[0.000000073133549],CHZ[0.000000011737423],ETH[0.000000025315977],FTM[0.000000046047264],SOL[0.000000047895250],USD[0.000224988292602],USDT[0.000000026315571] |
| 02067643 | AXS[0.000000043409094],USD[0.000000112584384],USDT[0.000000096396283] |
| 02067644 | USD[-0.377164918913287B],USDT[0.442506851642040] |
| 02067646 | POLIS[25.760230978457600] |
| 02067651 | ALICE[1.050298440000000],ATLAS[253.551947390000000],AUDIO[3.018466740000000],BADGER[0.099980000000000],DYDX[0.099980000000000],ENJ[0.999600000000000],FTT[0.160700000000000],POLIS[4.409230090000000],SOL[0.026414330000000],SPELL[99.980000000000000],USD[12.009404336847762] |
| 02067652 | BRZ[1594.309085457800000],USD[0.000000006941320] |
| 02067656 | POLIS[0.095600000000000],TRX[0.000026000000000],USD[0.002716382405279] |
| 02067658 | FTT[2.100000000000000],USD[0.000000571003900],USDT[0.000000084600000] |
| 02067659 | AURY[20.203684099800000],USD[0.134364625625000] |
| 02067662 | POLIS[5.398974000000000],USD[0.629526858812500],USDT[0.000000086288739] |
| 02067664 | BTC[0.000000007563678J],ETH[0.000000021864622],EUR[0.000000332372519J],FTT[0.000000010000000],NFT (401011601659085760)[1],NFT (404403712525327459)[1],NFT (473500337379418653)[1],NFT (559119895973248373)[1],SOL[0.000000057178879],TRY[0.000001320034037J],USD[0.214290402757325B],USDT[0.000035623012275J] |
| 02067673 | POLIS[16.598600000000000],USD[0.591000272250000] |
| 02067674 | POLIS[392.700000000000000],USD[0.007225878112500],USDT[0.005115196739495B] |
| 02067677 | FTT[514.519878159210170],LINK[573.396770000000000],USD[1.127829224676038] |
| 02067681 | BNB[0.000000009120356J],FTT[0.003681292447574J],LUNA2[0.028275351410000],LUNA2_LOCKED[0.065975819950000],LUNC[6157.017299000000000],POLIS[0.000000007900655],USD[-0.103283036157339T],USDT[0.000000070914275] |
| 02067683 | ATLAS[289.942000000000000],POLIS[1.799640000000000],USD[0.000000002000000] |
| 02067684 | PAXG[0.000096184000000],USD[0.000000072643280],USDT[0.000000093344432] |
| 02067690 | AURY[0.476998720000000],GENE[4.698660000000000],GOG[116.976600000000000],POLIS[0.094620000000000],SOL[0.089980000000000],USD[53.226699130000000] |
| 02067705 | POLIS[24.895706000000000],SOL[0.000000009852187J],USD[0.550010000000000] |
| 02067708 | ATLAS[0.000000081840608],LINK[0.000000095676819],USD[0.000000102401352],USDT[0.000000035969942] |
| 02067711 | GENE[7.200000000000000],POLIS[9.800000000000000],USD[1.921300974200000],USDT[0.006400007531256D] |
| 02067713 | BTC[0.000000054634093],GENE[0.074496410000000],GOG[0.086230129000000],USD[1.982822403325329756] |
| 02067715 | BTC[0.094891450000000],USD[2.996118159106176T] |
| 02067728 | ATLAS[901.104004170000000],FTT[3.488569600000000],POLIS[39.503295100000000],TRX[0.000021000000000],USD[0.000364604093931T],USDT[0.492311680634182B] |
| 02067735 | POLIS[83.387320000000000],USD[0.455981030000000],USDT[0.000000128908860] |
| 02067738 | POLIS[2.400000000000000],USD[0.267788800100000] |
| 02067742 | BTC[0.000000082952080],FTT[0.000000085314640],POLIS[0.000000030970248],SHIB[0.000000029080436],USD[0.652130083765576D],USDT[0.000000090710816] |
| 02067748 | SOL[0.050000000000000],SPELL[5300.000000000000000],USD[1.961623703500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02067755 | BNB[0.000000009797910],MANA[0.000000022217280],SPELL[0.000000002641626],USD[0.000032439126229] |
| 02067766 | ATLAS[58.804575360000000],FTT[0.019426810000000],RUNE[0.087294950000000],SAND[4.295795560000000],USD[-0.563607818998584],USDT[0.000000085309755] |
| 02067771 | POLIS[0.090000000000000],USD[0.007327246300255],USDT[0.0000000098923950] |
| 02067777 | SHIB[0.000000050000000],USD[0.000000003541899] |
| 02067785 | POLIS[2.700090340000000],USDT[0.000000052062530] |
| 02067787 | SPELL[259.963737950000000],USD[0.023817520387500] |
| 02067790 | ATLAS[619.676000000000000],POLIS[31.073400000000000],TRX[0.092523000000000],USD[0.885083271964840],USDT[0.002580000000000] |
| 02067793 | BTC[0.003787370000000],DOT[10.513732040000000],ETH[0.292001980000000],ETHW[0.292888760000000],EUR[0.767904030000000],SOL[7.820874530000000],USD[87.4284715323729249] |
| 02067796 | ATLAS[300.000000000000000],USD[0.027142990900004277] |
| 02067806 | BRZ[200.000000000000000] |
| 02067807 | POLIS[2.300000000000000] |
| 02067809 | POLIS[10.690000000000000],SPELL[99.040000000000000],USD[36.455428138000000],USDT[0.000000005494111193] |
| 02067810 | BRZ[0.000000002168351],BTC[0.000000025400102],FTM[0.000000050000000],MANA[0.000000017508748] |
| 02067815 | USD[0.000000680068904] |
| 02067823 | DOGE[325.934800000000000],FTT[0.000000016922200],USD[1.672864640704519],USDT[0.067152419864824] |
| 02067832 | BNB[0.000000033028800],BRZ[0.199542678832594],BTC[0.000000096349772],CEL[0.000000004307670],GMT[0.000000070116840],GRT[0.000000003161560],KNC[11.910116283350775],USD[0.000222273519385],USDT[0.386781582673991] |
| 02067840 | POLIS[0.098993000000000],USD[0.019403789162500] |
| 02067846 | ATLAS[2435.741355596160000],POLIS[29.828573316288500],USDT[0.000000028111117] |
| 02067847 | AURY[34.000000000000000],POLIS[64.481400000000000],TRX[0.000001000000000],USD[0.000000056930425],USDT[0.000000016740300] |
| 02067852 | USD[0.000000108031271] |
| 02067873 | USD[61.070737698779647] |
| 02067887 | POLIS[2.300000000000000] |
| 02067917 | USD[0.000000040000000],USDT[0.000000057701672] |
| 02067921 | POLIS[15.100000000000000],USD[0.820139544862500],USDT[0.000000045136484] |
| 02067930 | AURY[11.000000000000000],USD[29.469023682500400] |
| 02067937 | USD[0.029002826263500],USDT[0.000000059780392] |
| 02067940 | ATLAS[299.943000000000000],BAT[85.983660000000000],CRO[439.916400000000000],ENJ[40.992210000000000],GRT[4.999050000000000],HNT[1.399734000000000],KIN[419975.300000000000000],LINA[929.880300000000000],PERP[7.056145620000000],POLIS[20.996010000000000],RAMP[199.962000000000000],REEF[1049.857500000000000],STEP[385.626717000000000],TRX[0.000040000000000],USD[0.014521374750000],USDT[152.800000002429400640] |
| 02067952 | POLIS[69.598689000000000],USD[0.371010452750000] |
| 02067954 | BNB[0.000000061572541],ETH[0.000000002801456],POLIS[0.000000005407524],USD[0.000001004789943],USDT[0.000000007462127] |
| 02067962 | BRZ[0.000000033634285],BTC[0.001435802376882],GOG[0.000000024969389],POLIS[27.298180000000000],USD[0.000243104749670] |
| 02067978 | ATLAS[2.610999024909288],BTC[0.000000098834000],USD[1.169918540245530] |
| 02067985 | AKRO[0.236540000000000],APE[0.061850050000000],BAND[0.085180000000000],BTC[0.000013130000000],DOT[0.084181680000000],ETH[0.838712870000000],ETHW[0.034000000000000],EUR[0.002740037923178],GRT[0.872510000000000],LINA[8.100000000000000],PAXG[1.294389120000000],RSR[7.264000000000000],SOL[0.007096300000000],SUSHI[0.461050000000000],USD[0.079222299069321],USDC[853.247627550000000],USDT[0.164912740000000] |
| 02067989 | POLIS[0.099468000000000],USD[2.077212926400000] |
| 02067998 | AURY[13.876842118324977],BRZ[0.000000033611740],POLIS[0.000000021474639],SPELL[1291.892266160000000] |
| 02068001 | POLIS[16.796640000000000],TRX[0.946383000000000],USD[0.080069720000000] |
| 02068006 | SOL[0.000307040000000],USD[0.000000006250000] |
| 02068012 | BNB[0.000000010000000],BTC[0.000000039580840],USD[0.000020814178173],USDT[0.000000150042480] |
| 02068015 | POLIS[2.300000000000000] |
| 02068018 | POLIS[0.960000000000000],SAND[0.993800000000000],USD[0.832842101000000],USDT[0.000000040425828] |
| 02068021 | USD[0.000000129306900] |
| 02068032 | LTC[0.000000070348035],USD[-0.122230116661834],USDT[0.143940600000000] |
| 02068037 | BTC[0.000096000000000],GOG[32.163655240000000],USD[0.063756986210000] |
| 02068047 | BTC[0.000004030000000],LTC[0.001075000000000],USD[1.803792674500000],USDT[0.007992855000000] |
| 02068048 | ATLAS[9.182000000000000],POLIS[0.076800000000000],USD[0.000000027500000] |
| 02068055 | AKRO[3.000000000000000],AVAX[0.000091730000000],BAO[44.000000000000000],BTC[0.000002200000000],CRO[0.017333620000000],DENT[1.000000000000000],ETH[0.000007864030776],ETHW[0.000007864030776],GBP[0.000000001815300],GRT[1.000000000000000],MATH[1.000000000000000],SOL[0.000070180000000],SPELL[0.090827680000000],TOMO[1.038032070000000],TRX[0.000001000000000],UBXT[3.000000000000000],USDT[1.256617460328358] |
| 02068059 | SHIB[60694.757638130000000],TRX[0.320000000000000],USD[1.901810380250000],USDT[0.000000001850] |
| 02068067 | BNB[0.000000007803296],LTC[0.001837236750149],SOL[0.000000088810163] |
| 02068073 | AKRO[1.000000000000000],ALPHA[1.007811100000000],ATLAS[1.706887186851233],BAO[8.000000000000000],BRZ[0.000000008481667],DENT[1.000000000000000],KIN[6.000000000000000],POLIS[0.001766756231624],TRX[0.000000095496568],USDT[0.000000000454515] |
| 02068076 | BRZ[0.000000080197300],TRX[0.000777000000000],USD[0.000000100939055],USDT[2.485516373063727] |
| 02068077 | TRX[0.000000080000000],USDT[0.321130163000000] |
| 02068080 | AURY[0.884893360000000],GOG[0.950800000000000],USD[0.012749216750000] |
| 02068081 | AURY[12.000000000000000],AVAX[3.026101290000000],ENJ[6.000000000000000],LOOKS[115.977960000000000],LUNA2[0.668675679000000],LUNA2_LOCKED[1.560243251000000],SOL[2.008494900000000],USD[1.069297613891072],USDT[193.919844002174164] |
| 02068082 | POLIS[8.300000000000000],USD[0.049763530000000] |
| 02068084 | AURY[0.000000003412371],BAL[0.000000004000000],BTC[0.000001780940360],DYDX[0.000000025000000],FTT[0.000000036513406],POLIS[0.000000039159240],SOL[0.353670986231687],SPELL[0.000000005000000],SRM_LOCKED[0.000150410000000],USD[0.000000229513729] |
| 02068085 | AURY[3.000000000000000],POLIS[2.500000000000000],SPELL[2500.000000000000000],USD[4.284052342637500] |
| 02068088 | USD[0.000000025000000],USDC[49.429533610000000] |
| 02068094 | AURY[2.000000000000000],SOL[0.209958000000000],TRX[0.000090000000000],USD[0.000000093630159],USDT[1.745436130000000] |
| 02068096 | USDT[0.000000054011240] |
| 02068097 | AURY[7.998800000000000],GOG[49.990000000000000],IMX[3.699260000000000],POLIS[7.997000000000000],SPELL[99.360000000000000],USD[0.126198002250000] |
| 02068098 | BNB[0.004527560000000],POLIS[10.598280000000000],USD[0.670490434645750],USDT[0.018418216103912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02068100 | USD[0.0000011715781001] |
| 02068111 | CHF[0.0001562768713813],KIN[1.000000000000000],SOL[0.140592350000000000],USDT[0.0040446900000000] |
| 02068119 | ATLAS[199.960000000000000000],POLIS[2.299540000000000000],USD[0.214107680000000000],USDT[0.000000022805376] |
| 02068127 | USD[30.0000000000000000] |
| 02068128 | BAO[1.000000000000000000],USD[0.010008045885500] |
| 02068129 | USD[2.916184266082000000] |
| 02068131 | POLIS[2.497420000000000000],SOL[3.287784616034567],SPELL[800.000000000000000],USD[0.377296319750000000] |
| 02068133 | POLIS[74.300000000000000000],USD[0.219721864500000000],USDT[0.000000011237738] |
| 02068146 | AURY[45.000000000000000000],CRO[3273.150333898496000000],POLIS[0.068051332806000000],SPELL[42911.710686681300000000],USD[3.166406944750000000] |
| 02068148 | USD[0.000000062500000] |
| 02068161 | AURY[0.000000033936944800],BOBA[0.000000002218788],BTC[0.00000001960842100],ETH[0.000000018297500],EUR[0.00000049081513000],FTM[0.00000031187079],FTT[0.00000005148094500],IMX[0.0000001745722],LUNA2[0.0000007200000000],LUNA2_LOCKED[1.441627314000000000],LUNC[0.000000009187422200],MBS[0.00000007249810800],SAND[0.0000000405009900],SOL[0.000000001443870100],USD[0.000056836359726] |
| 02068164 | AURY[1.765086280000000000],USD[0.018594277800856] |
| 02068165 | BOBA[225.2155000000000000] |
| 02068168 | CONV[8648.542000000000000000],LINK[28.710396660000000000],SOL[0.639884800000000000],USD[0.1088388124184351],USDT[1.55040000000973400] |
| 02068174 | AURY[0.000001000000000],NFT[303638301327535318]{1},NFT[410113618391452741]{1},NFT[510016708081851707]{1},NFT[529768591699479982]{1},NFT[543327494368941520]{1},USD[0.00715310649160000],USDT[0.000000008561510200] |
| 02068175 | BNB[0.000000100000000],BTC[0.000003607396784700],DOT[0.066539356000000000],DYDX[0.000000015876750],ETH[6.00023578517691173],ETHW[-0.00023430263247380],FTM[0.39416195472772810],MANA[0.0000000026731151],RUNE[0.061683710000000000],SOL[0.00000010979367600],TRX[0.00304800000000000],USD[5.036383553388058600000000000],USDT[115.609839965800677300000000],XRP[0.0000000979068590] |
| 02068176 | BTC[0.00015870217771200],USD[9.322580950000000000] |
| 02068179 | USD[0.979105987000000000],USDT[0.00000000342131000] |
| 02068193 | AURY[0.885700000000000000],BNB[3.475811970000000000],BTC[0.12273849816165222],CREAM[0.006400000000000000],DOGE[8631.679880000000000000],DOT[204.200000000000000000],ETHW[0.000627620000000000],FTM[0.673740000000000000],FTT[54.572881801768740000],KNC[1349.757000000000000000],KNCBEAR[573034.428000000000000000],LTC[0.003015100000000000],MATIC[1009.640000000000000000],SHIB[94564.000000000000000000],SLP[26615.565000000000000000],SOL[17.703638600000000000],SUSHI[335.940060000000000000],TRX[0.246943000000000000],USD[-8532.752991348676644981],USDT[2783.822600482886112411,XRP[0.00000000085724371] |
| 02068204 | USD[0.00000011062271202] |
| 02068205 | BRZ[0.000000019923165],TRX[0.000000260100000000],USDT[1.72037803185775555] |
| 02068206 | AURY[0.000000100000000],ETHW[0.000180630000000000],NFT[2933138774128792278]{1},NFT[4001877372722705731]{1},NFT[4092144144479892809]{1},NFT[4191052528937065421]{1},NFT[4704441763687343941]{1},NFT[5440974630477304421]{1},NFT[5464913876198927431]{1},TRX[0.000028000000000000],USD[4.026329866720499],USDT[0.00000000931729721] |
| 02068207 | ATLAS[10.000000000000000000],AURY[0.000000002405000000],LUNA2[4.221552983000000000],LUNA2_LOCKED[9.850290293000000000],USD[0.846148895810985],USDT[277.342387460347626] |
| 02068211 | TRX[0.000010000000000000],USD[1.940594749000000000],USDT[1.07729044400000000] |
| 02068213 | USD[0.327220776169600000] |
| 02068216 | AURY[0.999200000000000000],BUSD[15.083833910000000000],FTT[0.001497323206075],GALFAN[0.098480000000000000],POLIS[0.000000000070000000],USD[0.000000050000000000] |
| 02068218 | USD[4.534073099548354Z] |
| 02068219 | GALA[129.974000000000000000],POLIS[11.299980000000000000],TLM[68.986200000000000000],USD[4.1309688632500000],USDT[0.000000005885196] |
| 02068224 | ATLAS[2810.000000000000000000],AURY[5.000000000000000000],CRO[160.000000000000000000],POLIS[82.000000000000000000],USD[1.950117459587500],USDT[0.000000112070202] |
| 02068226 | GALA[35.878032200042823T],GOG[175.966560000000000000],USD[0.633601314034188B] |
| 02068228 | ATLAS[902.819388153486701 4],BRZ[0.000000060624741],POLIS[30.733961730000000000],USD[0.000001252521885] |
| 02068230 | GOG[23.0000000000000000],USD[0.079019880000000000] |
| 02068233 | AURY[0.000000010000000],AXS[0.000000008043425],BTC[0.042009983100854 1],ETH[0.410148478189600 0],ETHW[0.000000081896000],FTM[0.000000023748652],POLIS[0.000000073490000],SAND[0.000000004380000],SHIB[0.000000089800860],SOL[0.000000043038750],TRX[0.000033000000000],USD[0.0001769638986448],USDT[0.0002726573652028] |
| 02068235 | AURY[22.000000000000000000],SHIB[99980.000000000000000000],USD[4.116575819250000000] |
| 02068239 | AURY[2.000000000000000000],SOL[0.570733496250000],XRP[5.000000000000000000] |
| 02068240 | POLIS[31.390234000000000000],TRX[0.000009000000000000],USD[31.2883326872000000],USDT[180.038541000000000000] |
| 02068241 | AURY[5.474391190000000000],USD[0.183030880551 7042] |
| 02068247 | SHIB[0.000000031000864],SOL[0.000000008492873 7],USD[0.000006513923829] |
| 02068248 | AXS[0.099460000000000000],POLIS[0.000000003000000] |
| 02068249 | EUR[25.000000000000000000] |
| 02068250 | AURY[0.428285820000000000],USD[0.000027679294822] |
| 02068251 | GENE[3.100000000000000000],GOG[217.000000000000000000],POLIS[0.097500000000000000],USD[0.027491960000000] |
| 02068253 | USD[0.000000600000000] |
| 02068258 | AURY[10.547986482699600 0],GENE[0.100000000000000000],SOL[0.031347580000000000],USD[-0.0010964239027987] |
| 02068259 | USD[0.535653482750000000] |
| 02068260 | POLIS[0.095460000000000000],USD[0.0000000050000000] |
| 02068261 | AURY[0.000000000000000000],ALGO[0.000000007400000],CRO[40.000000000000000000],POLIS[0.000000006435021 5],SPELL[38300.000000000000000000],TRX[0.000001000000000],USD[0.284066935750000],USDT[0.000000101639580] |
| 02068264 | AURY[39.112248650000000000],GENE[22.400000000000000000],GOG[996.000000000000000000],SPELL[8713.413274620000000000],USD[104.354253051200276 0] |
| 02068266 | AURY[12.000000000000000000],SOL[0.010105710000000000],USD[0.000000913184951 3] |
| 02068268 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BRZ[0.000000022678945],BTC[0.006849190000000000],CHZ[0.000000039273826],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[2217.469879464218554 2],USD[0.05672053863413332] |
| 02068269 | POLIS[1.700000000000000000],USD[0.012256832000000000] |
| 02068271 | AAVE[0.004411974629652 0],ALCE[0.000000000083140999],ALPHA[47.391452832000000],AURY[0.000000001580925],BADGER[0.000000005042428],BOBA[0.000000024468000],BTC[0.000825576868774],CHR[0.000000007720114],CHZ[0.000000005204224],CONV[0.000000005204800],DOGE[0.4303969472 8619015],DYDX[0.000000003260060],ENJ[0.000000073816180],ETH[0.00948019239435 23],ETHW[0.00948019239435 23],FTM[0.000000035013910],FTT[0.0000000029292299],GENE[2.739997970000000],GRT[0.000000085025479],KSHIB[0.000000073860490],LRC[0.000000002247068],MANA[0.000000002686500],MATIC[0.00000004 527465],ORBS[0.000000024340818],PERP[0.000000006966112],POLIS[0.000000011762295],REEF[0.000000079050000],REN[0.000000063884790],SAND[0.000000009045497 2],SHIB[0.000000090808565],SOL[0.000000051152580],SPELL[0.000000016577552],USD[-19.580619831754484],USDT[0.0031634654807139],YFI[0.000000003237450] |
| 02068272 | BUSD[13.4600000000000000],USD[0.0291427642811 00] |
| 02068273 | AAVE[1.953000000000000],ALGO[4530.310427000000000],ATOM[40.997500000000000],AVAX[5.242000000000000],BAT[818.720000000000000],BNT[160.354183000000000],BTC[0.20841468000000000],DOGE[1450.000000000000000],ETH[10.054704260000000],ETHW[10.054704260557000],FTT[49.995250000000000000],GRT[2604.340000000000000],LINK[205.793873970000000],LTC[24.926987060000000],LUNA2[2.187703552000000],LUNA2_LOCKED[5.104641621000000],LUNC[507.710037000000000],MANA[156.863519550000000],MATIC[232.100000000000000],SHIB[7594967.471005370000000],SNX[20.910000000000000],USD[0.000000002407671 6],UNI[48.583000000000000],USD[0.023518355000000],XRP[5636.000000000000000] |
| 02068274 | AURY[12.000000000000000000],SPELL[4500.000000000000000000],USD[93.5957775230000000] |
| 02068275 | BTC[0.034695360000000000],ETH[0.125974800000000000],ETHW[0.125974800000000000],POLIS[0.097340000000000000],SPELL[1400.000000000000000000],USD[1.66649125250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02068278 | AURY[2.000000000000000],AXS[0.100000000000000],ENJ[2.000000000000000],MANA[4.000000000000000],POLIS[4.800000000000000],SAND[4.000000000000000],SPELL[200.000000000000000],USD[1.3267740525000000] |
| 02068281 | SHIB[995502.519760803301 8535],USDT[0.000000551354083] |
| 02068286 | GOG[37.777276759000000],USD[0.000000043258678] |
| 02068288 | AURY[23.270932570000000],USD[0.0067384600136501] |
| 02068289 | ATLAS[939.821400000000000],BAO[4000.000000000000000],POLIS[28.000000000000000],SPELL[3699.297000000000000],USD[0.2962081037875000] |
| 02068290 | POLIS[98.481456000000000],USD[0.7240011331000000] |
| 02068291 | POLIS[26.500000000000000],USD[0.2950571290000000] |
| 02068294 | TRX[0.900000000000000],USD[1.3047377800000000] |
| 02068295 | POLIS[13.470000000000000],USD[0.0307636817500000] |
| 02068300 | GENE[5.200000000000000],GOG[99.992800000000000],POLIS[11.097780000000000],USD[0.1168849700000000] |
| 02068303 | BRZ[0.494313000000000],USD[0.000000003110 0716] |
| 02068304 | FTT[0.084069068448446 75],USD[0.0000001971033567],USDT[0.0000000132280364] |
| 02068305 | USD[0.0000000301465515] |
| 02068308 | AURY[0.429125040000000],USD[0.7075206978418912] |
| 02068309 | AURY[12.000000000000000],BTC[0.000005301400000],SPELL[1100.000000000000000],USD[0.7279546851528190] |
| 02068312 | BNB[0.000480496786412 2],BUSD[4.913722900000000],POLIS[32.100000000000000],USD[0.0000015370567995] |
| 02068313 | POLIS[5.800000000000000],SPELL[5900.000000000000000],USD[0.5343462215000000] |
| 02068315 | POLIS[2.500000000000000] |
| 02068317 | ATLAS[1080.000000000000000],POLIS[24.300000000000000],USD[0.4416464005000000] |
| 02068319 | BTC[0.000000054302888],BUSD[58.171473520000000],USD[0.0000000053019483] |
| 02068323 | USD[0.000000079638956],USDT[0.0000000077976000] |
| 02068324 | GENE[5.400000000000000],GOG[84.987000000000000],IMX[10.700000000000000],POLIS[12.497500000000000],SPELL[5697.980000000000000],USD[0.2374937079309063],USDT[0.0000000064026302] |
| 02068325 | BNB[0.000000009678970],POLIS[0.000000045644822],USD[0.000019691814680] |
| 02068326 | AURY[10.997800000000000],USD[18.6574947700000000] |
| 02068331 | MANA[16.000000000000000],PERP[0.000053200000000],SPELL[2700.000000000000000],USD[3.4245595920880000] |
| 02068332 | ATLAS[0.163632200000000],POLIS[0.076687143780000 0],USD[0.000000026311060] |
| 02068334 | USD[0.000000130781074],USDT[16.5251391285395306] |
| 02068335 | ETH[0.000000046789600],POLIS[2.399920000000000],SPELL[624.129686580000000],USD[0.5654894167500000] |
| 02068336 | POLIS[24.900000000000000],USD[0.3599071851431200] |
| 02068337 | AUD[5.998305264527425],USD[0.0000000112463615],USDT[0.0000000105757739],XRP[0.0000000073415447] |
| 02068339 | USD[0.000000159283724],USDT[86.1008945800000000] |
| 02068343 | POLIS[187.100000000000000],USD[0.7333011600000000] |
| 02068344 | ATLAS[5040.470367386286978 3],POLIS[26.247384046530 0000] |
| 02068345 | POLIS[27.197000000000000],USD[0.5999313260000000] |
| 02068348 | BNB[0.468218810000000],GENE[0.009010529071 7569],USD[0.0012292324549493],USDT[0.0000000066464693] |
| 02068352 | POLIS[0.999810000000000],TRX[0.000001000000000],USD[2.5855884600000000],USDT[0.0000000028635062] |
| 02068353 | AURY[1.000000000000000],BTC[0.000210000000000],TRX[0.0000010000000000],USD[2.8679139057875000] |
| 02068356 | BNB[0.000000048000000],USD[0.0000000092728420] |
| 02068357 | USDT[0.0000000090194673] |
| 02068359 | AURY[31.996965420000000],USD[0.0000001125934226] |
| 02068362 | POLIS[2.890000000000000] |
| 02068363 | ATLAS[479.920000000000000],AURY[1.000000000000000],POLIS[10.467160000000000],SPELL[99.380000000000000],USD[5.9944859182774000] |
| 02068364 | BUSD[100.100000000000000],FTT[3.110798190000000],LUNA2[10.029616630000000],LUNA2_LOCKED[23.402438800000000],NEXO[0.999820000000000],TRX[6548.553651157185 5426],USD[4470.915497223 7338228],USDT[0.00000037576111 1],USTC[1419.7407100650679600] |
| 02068365 | AURY[1.019278810000000],POLIS[1.800000000000000],USD[0.000000988876345] |
| 02068366 | AURY[3.391442327064400 0],BNB[0.000000010000000],BTC[0.000053310000000],FTT[0.0000000016651900],GENE[1.300000000000000],GOG[85.000000000000000],SPELL[2800.000000000000000],SUN[33.581000000000000],USD[0.00031439374931 75],USDT[0.000000006921 2860] |
| 02068370 | BNB[0.000000002113 0300],FTT[0.000000052365039],USD[0.0097983348866859],USDT[0.0000042566727801] |
| 02068372 | FTT[0.158004710335872 0],USD[1.3763255760461142] |
| 02068373 | POLIS[77.870000000000000],USD[0.6467391087500000] |
| 02068374 | USD[0.000000095947682] |
| 02068376 | POLIS[20.794480000000000],USD[0.000000105130072] |
| 02068379 | USD[0.000000060019126] |
| 02068380 | ATLAS[245.044864000000000],POLIS[7.330905000000000] |
| 02068381 | POLIS[2.500000000000000] |
| 02068383 | SPELL[9376.150710568015577 4],USD[0.0000000896323472] |
| 02068385 | USD[0.000000005714781],USDT[0.000000001434122 0] |
| 02068386 | USD[0.525807390000000],USDT[0.000000084766838] |
| 02068387 | CRO[211.040383667845636 9],USD[0.000001595502140] |
| 02068388 | POLIS[2.790000000000000] |
| 02068392 | ATLAS[879.640000000000000],USD[39.6589184796608963] |
| 02068393 | POLIS[25.572324320000000],TRX[0.000001000000000],USDT[0.0000000371697328] |
| 02068394 | ATLAS[9.612400765000000],FTT[0.0999456590000000],POLIS[0.0722635534348400],TRX[0.000023000000000],USD[0.0000000668806432],USDT[0.0000000347 40996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02068395 | POLIS[7.1639989625906850] |
| 02068396 | AURY[13.973194710000000],USD[0.0030908676108574] |
| 02068403 | POLIS[25.200000000000000],USD[0.1861721280000000] |
| 02068404 | POLIS[0.100000000000000],USD[0.000000085000000] |
| 02068405 | POLIS[57.462960000000000],USD[0.3025117500000000] |
| 02068406 | USD[0.3233880281587106],USDT[0.000000051895905] |
| 02068409 | AURY[0.999030000000000],BRL[391.410000000000000],BRZ[-31.821739937737645 0],FTM[56.995000000000000 00],FTT[0.0000000452277566],GALA[306.811197970000000 0],MANA[0.997284000000000 00],SAND[30.993986000000000 00],SPELL[9598.080000000000000 0],SRM[0.004183740300078 0],SRM_LOCKED[0.42658523000000 00],USD[0.0000000996560705] |
| 02068410 | POLIS[12.345140000000000],USD[0.000000043660444] |
| 02068412 | BRZ[0.007776602805696 2],USD[0.000000045548060] |
| 02068413 | FTM[0.000000066388489],USDT[0.000000054625321] |
| 02068415 | AURY[0.000000001894015],BRZ[0.001130200000000],SAND[0.000000007029900],USD[0.0000000494988 57] |
| 02068416 | AURY[7.998480000000000],BTC[0.0000000013796700],POLIS[0.008139730371069 5],USD[2.384139285362500 0] |
| 02068417 | ALICE[16.400000000000000],DYDX[5.998760000000000],GOG[114.000000000000000],LINK[3.300000000000000],PERP[22.0015089900000000 0],USD[0.7243868824837506],USDT[0.0028690000000000] |
| 02068419 | USD[0.1042370797500000] |
| 02068420 | POLIS[16.100000000000000],USD[0.2176108278000000],USDT[0.0000000128246572] |
| 02068421 | POLIS[1.081408331257367 1] |
| 02068422 | SHIB[0.0000000097475503],USD[0.000000130566759],USDT[0.0000003415460235] |
| 02068423 | BRZ[0.000000006537603 5],POLIS[0.000000048337159],USD[0.0978662249934993] |
| 02068427 | USD[0.0002208565543150] |
| 02068430 | POLIS[0.095380000000000],TRX[0.000001000000000],USD[0.0027029840000000],USDT[0.0000000008292480] |
| 02068432 | USD[0.6193932877250000] |
| 02068433 | TRX[0.172516000000000],USD[0.0145873300888244] |
| 02068435 | USD[0.0025146497500000] |
| 02068438 | GOG[473.000000000000000],POLIS[24.888958080000000 0],USD[0.3743040600000000],USDT[0.0000000224190454] |
| 02068439 | POLIS[59.138280000000000],SPELL[7300.000000000000000],USD[0.4396690475000000] |
| 02068440 | AURY[10.365114160000000],USD[0.0083075107753808] |
| 02068441 | BRZ[100.000000000000000],POLIS[5.935192110000000],USD[0.000000591880717] |
| 02068442 | AURY[0.921200000000000],GOG[184.963000000000000],POLIS[2.057780000000000],USD[0.1614465398000000],USDT[0.0000000080853502] |
| 02068444 | AURY[4.999000000000000],IMX[14.000000000000000],POLIS[0.097940000000000],SPELL[99.760000000000000],USD[7.1994718000000000] |
| 02068445 | BNB[0.000000009070000 0],USD[0.000000703884588],USDT[0.000000086647656] |
| 02068446 | AURY[0.000000004683800 0],CRO[300.000000005375000],FTT[0.0024069016275000],GOG[197.000000000000000],IMX[23.795382800000000 00],POLIS[26.266461067849135 9],SPELL[0.000000050000000],USD[0.8700178985050000] |
| 02068447 | POLIS[12.500000000000000],USD[0.199061048350000 0] |
| 02068448 | AURY[2.256479650000000],GENE[3.447796200000000],GOG[97.446637530000000 0],POLIS[5.200000000000000],SPELL[5436.136241620000000 0],USD[0.000000349418565],USDT[0.000000012643543] |
| 02068450 | POLIS[52.600000000000000],USD[0.0295151220000000] |
| 02068451 | AURY[5.000000000000000],SPELL[98.440000000000000],USD[0.7033912857500000] |
| 02068452 | POLIS[2.100000000000000] |
| 02068455 | AURY[4.999000000000000],AXS[0.005366537408000 0],USD[8.302819584473500 0] |
| 02068459 | BTC[0.0003120425215900],GALA[176.481565410000000 0],MAPS[52.226552860000000 0],SHIB[1505881.875279160000000 00],USD[0.0000747350787070],USDT[0.0000000050000000] |
| 02068460 | ATLAS[2979.395800000000000],POLIS[22.895649000000000 0],TRX[0.000001000000000],USD[6.7768996805000000] |
| 02068461 | BTC[0.0001367229737156],USD[0.000000118318489 2] |
| 02068463 | ETH[0.000340419087931 4],ETH[0.000000010000000] |
| 02068467 | GOG[73.985200000000000],SOL[0.386093056530600 0],SPELL[8961.225641509690330 0],USD[7.8320378847664681] |
| 02068473 | ATLAS[0.0000000117402 15],AUDIO[0.0000000027280000],AURY[0.0000000076200612],BAT[0.0000000100152186],BTC[0.0000000015244180],CRO[0.0000000010442415],CRV[0.0000000080985689],DFL[0.0000000048311024],DOGE[0.0000000042857876],FIDA[0.0000000015895601],FTM[0.0000000019900206],FTT[0.0000000046125422],HNT[0.0000000076290008],IMX[0.0000000363059914],LINK[0.0000000050000014],MANA[0.0000000037285464],MATIC[0.0000000091329942],MNGO[0.0000000038558449],OMG[0.0000000066271672],PRISM[0.0000000018947726],RAY[0.0000000050180040],RNDR[0.0000000015724790],SAND[0.0000000081190413],SHIB[0.0000000036385740],SLRS[0.0000000069927113],SOL[0.0000000004151 4466],SPELL[0.000000046245360],SRM[0.0000000081664870],USD[0.0000000046825135],USDT[0.0000000079487666] |
| 02068474 | POLIS[78.500000000000000],USD[0.3486518162150000],USDT[0.003271000000000] |
| 02068475 | POLIS[2.200000000000000] |
| 02068476 | POLIS[4.000000000000000],TRX[0.000001000000000],USD[0.4475422992500000] |
| 02068477 | POLIS[6.987270000000000],USD[0.2641754802139791],USDT[0.000000132298630] |
| 02068478 | AURY[23.000000000000000],ETH[0.013185723000000],ETHW[0.013185723000000],GOG[311.277489830000000 0],POLIS[0.095520000000000],SOL[0.7300000000000000],USD[0.0000001111891623] |
| 02068479 | ATLAS[9.748000000000000],GENE[0.097640000000000],GT[0.096340000000000],KIN[3945.486871710000000 0],POLIS[0.089240000000000],USD[87.0249544422506342],USDT[0.000000065217096] |
| 02068485 | GOG[79.984000000000000],USD[0.2984549801472106],USDT[0.0000000071402438] |
| 02068487 | USD[-383.7482763790883526],USDT[418.2052740000000000] |
| 02068492 | AURY[31.659506079440400 0],GENE[20.386147870000000 0],GOG[406.481577530000000 0],USD[0.000000128903270],USDT[0.0000000023464998] |
| 02068494 | POLIS[2.300000000000000],USD[0.3352324195000000] |
| 02068495 | POLIS[28.370000000000000],USD[0.0219984375000000] |
| 02068496 | BTC[0.0000000958525000],FTT[0.0000000796415050],LTC[0.000000047288888],USD[0.0000005371258844],USDT[0.0000000047620513] |
| 02068501 | AURY[7.262763440000000],USD[0.000001895164488] |
| 02068502 | USD[0.000000040000000] |
| 02068504 | ATLAS[353.665094276800000 0] |
| 02068505 | POLIS[2.100000000000000] |
| 02068507 | EUR[0.000000056645478],FTT[0.5877264900000000],TRX[2465.000002000000000],USD[41.2564483543982223 00000000],USDT[0.000000036319925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02068509 | POLIS[64.700000000000000000],USD[0.922746212475000] |
| 02068511 | USD[0.000983706750000] |
| 02068515 | SOL[0.000000006572140],USD[0.000000494379280] |
| 02068516 | POLIS[4.132106000000000] |
| 02068517 | AURY[4.762872600000000000],POLIS[7.296540000000000000],USD[0.435771420000000] |
| 02068520 | BNB[0.000000084991110],ETH[0.000000007891506O],MATIC[0.000000024116110],SOL[0.000000076742256],USD[0.000000182776364],USDT[0.000000032635688845] |
| 02068522 | POLIS[2.890000000000000] |
| 02068526 | FTT[0.003230840000000000],USD[0.000003629421028] |
| 02068529 | AURY[64.785514310000000000],USD[0.004550112102721] |
| 02068531 | BRZ[0.001270622622516],FTT[0.044282817936000O],TRX[0.0000300000000000O],USD[0.000000078309588],USDT[0.000000009131305] |
| 02068533 | ATLAS[3199.360000000000000000],AURY[14.997000000000000000],AXS[7.417322710000000],GOG[368.737180740000000000],POLIS[42.355862678400000O],TRX[0.11629452081079 23],USD[2.730482614838271 3],USDT[0.0000381343545393] |
| 02068534 | BNB[0.000000008600000O],AURY[0.008981220000000O],TRX[0.000022000000000O],USD[1.485707271635848 8],USDT[0.000000587197677] |
| 02068535 | AURY[12.470469270000000000],BTC[0.001841280000000O],SOL[0.980000000000000O],USD[0.000191950571244 7] |
| 02068536 | ALICE[5.100000000000000000],POLIS[49.790000000000000000],USD[0.753688860750000] |
| 02068540 | POLIS[4.994825280000000000],TRX[0.000005012100000O],USDT[0.000000061446745 6] |
| 02068541 | USD[5.000000000000000] |
| 02068543 | AVAX[4.800000000000000000],FTT[0.003272035096000O],LUNA2[1.340768284000000O],LUNA2_LOCKED[3.128459329000000O],LUNC[4.319136000000000O],SOL[0.100000000000000 O],USD[0.415708524481200O] |
| 02068544 | FTM[0.828400000000000000],POLIS[0.019861810923961 5],TRX[0.000026000000000O],USD[0.000000104841525],USDT[0.000000065244600],XRP[0.7758000000000000O] |
| 02068546 | AURY[19.901119753485890 4],POLIS[0.000000008166532 8] |
| 02068549 | BNB[0.000000121196589],USD[0.000000007445924 4] |
| 02068550 | BAT[0.000000097803610],BNB[0.000000071392478],BRZ[0.522141971950749O],FTT[0.000000003026265 2],USD[4.754183425760157 8],USDT[0.000000006878327 3] |
| 02068551 | APE[11.300000000000000000],AURY[0.008566080000000O],ETH[0.000995550000000O],ETHW[0.000995550000000O],USD[0.072782945087253 4] |
| 02068554 | POLIS[2.650000000000000000],USD[0.094702759750000O] |
| 02068555 | AURY[3.000000000000000000],SPELL[700.000000000000000000],USD[9.984855331750000O] |
| 02068556 | AURY[50.000000000000000000],IMX[0.300000000000000O],SHIB[199960.000000000000000000],USD[0.345144848000000O] |
| 02068557 | BTC[0.002640490000000000],SPELL[0.000000039005920],USD[0.000453833022906] |
| 02068558 | AURY[8.968290000000000000],POLIS[10.096200000000000000],SPELL[300.000000000000000000],USD[7.577827496525000O] |
| 02068560 | AURY[14.998000000000000000],SPELL[2199.560000000000000000],USD[5.144811260500000O],USDT[0.000000009651250 8] |
| 02068562 | CRO[0.000000043458496],SOL[0.000000100000000] |
| 02068564 | POLIS[2.300000000000000000] |
| 02068565 | POLIS[65.800000000000000000],USD[0.211738589750000O] |
| 02068566 | KIN[0.000000009611590O],SPELL[0.000000078539545],USD[0.000000019276912] |
| 02068568 | AURY[0.013400691813000O],BAO[1.000000000000000O],BRZ[0.232271735194012 5],DENT[1.000000000000000O],KIN[2.000000000000000O],POLIS[0.000275845055820 4] |
| 02068569 | AURY[9.998000000000000000],POLIS[1.694660000000000O],USD[0.722127500000000O] |
| 02068570 | POLIS[37.800000000000000000],USD[0.389770281250000O] |
| 02068571 | USD[0.000000000529451 1] |
| 02068576 | USD[0.004674873162135O],USDT[0.000000004969382 4] |
| 02068577 | AKRO[2.000000000000000000],RSR[1.000000000000000O],UBXT[2.000000000000000O],USD[0.000001318844577],USDT[0.000001460966431] |
| 02068580 | FTT[0.185138551925481O],GENE[1.292692980000000O],GOG[83.360699246869403 2],IMX[9.472153500000000O],SOL[0.297793950000000O],USD[0.000000087506589],USDT[0.000000490041216] |
| 02068581 | AURY[2.000000000000000000],BRZ[5.000000000000000O],POLIS[0.200000000000000O],USD[5.494635764160393 3],USDT[0.476187402500000O] |
| 02068583 | POLIS[56.300000000000000000],USD[0.690818659250000O] |
| 02068584 | AURY[8.000000000000000000],GOG[57.542139000000000O],USD[8.939275915985000O] |
| 02068586 | USD[0.000000146630803] |
| 02068588 | BTC[0.002378440000000000],USD[1.277899127018869 4],USDT[0.003055747110548] |
| 02068590 | POLIS[1.999840000000000000],TRX[0.000001000000000O],USD[5.056671785000000O],USDT[0.000000058093804] |
| 02068591 | POLIS[0.047240000000000000],USD[0.000000007500000] |
| 02068592 | POLIS[17.248609500000000000],USDT[0.000000238321450] |
| 02068594 | AURY[2.164720410000000000],USD[0.226898848612464 0] |
| 02068595 | AURY[4.593730500000000000],SPELL[22329.859030680000000000],USD[0.000000016869166] |
| 02068596 | USD[0.000000125129248],USDT[0.000000032214893] |
| 02068597 | POLIS[39.293280000000000000],USD[0.192590424250000O] |
| 02068598 | GENE[1.900000000000000000],GOG[169.971500000000000O],USD[0.1183958636 25000O] |
| 02068603 | POLIS[8.060647259586052] |
| 02068607 | FTT[0.022447056944000O],GENE[7.698460000000000O],GOG[113.000000000000000000],IMX[20.097400000000000000],USD[1.015951865867385] |
| 02068608 | POLIS[4.598553480000000000],SPELL[1753.917997020000000000],USD[0.000000076497128],USDT[0.000000000772770] |
| 02068612 | CRO[1119.776000000000000000],GOG[441.911600000000000O],POLIS[520.195940000000000O],USD[4.158711560000000O],USDT[0.000000094351470] |
| 02068613 | BRZ[0.001981206780260O],USD[0.000000010125994O] |
| 02068616 | POLIS[0.098993000000000O],TRX[0.000000076851920],USD[0.000000020944364],USDT[0.000000002227720] |
| 02068617 | POLIS[2.800000000000000000] |
| 02068618 | FTM[43.077032890000000000],IMX[9.206523760000000O],SOL[0.805083700000000O],SPELL[2418.466461910000000O],USD[0.092853655850430 9] |
| 02068619 | BTC[0.000000047008000O],CRO[0.000000081980645],GALA[0.000000054074970],GOG[195.000000000000000O],POLIS[0.000000007743440],SPELL[0.000000022189589],USD[0.645077574633597 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02068620 | BTC[0.000000006000000],DYDX[19.998100000000000],USD[0.000192429692500] |
| 02068621 | USD[0.0000030641774236],USDT[0.006827000000000] |
| 02068623 | POLIS[0.098420000000000],USD[0.000004005000000] |
| 02068624 | POLIS[24.500000000000000],USD[0.5014321507500000] |
| 02068626 | POLIS[2.870000000000000] |
| 02068628 | USD[1.324606000000000] |
| 02068629 | USD[2.975144147500000] |
| 02068633 | POLIS[23.995200000000000],USD[0.3216826404163400] |
| 02068634 | POLIS[2.300000000000000] |
| 02068638 | BRZ[0.001774610000000],ETH[0.283000000000000],ETHW[0.283000000000000],POLIS[4.490006000000000],SPELL[7200.000000000000000],USD[1.3215212172658773] |
| 02068641 | ALICE[5.135460300000000],DOGE[1.000000000000000],POLIS[11.759301980000000],TRX[1.000000000000000],USD[0.0050475324250000] |
| 02068642 | ATLAS[428.977348458725655 6],BAO[1.000000000000000],POLIS[3.213460536014642 0],TRX[1.000000000000000] |
| 02068645 | POLIS[86.287463240000000],USD[0.0000000042305056] |
| 02068647 | USD[0.8468072839600000],USDT[0.001144000000000] |
| 02068650 | AURY[12.000000000000000],SPELL[4500.000000000000000],USD[5.4995790280000000] |
| 02068651 | USDT[9.000000000000000] |
| 02068652 | BTC[0.000000019498912],USD[0.0000001634184052] |
| 02068653 | USD[0.000000015000000] |
| 02068656 | POLIS[10.770000000000000],USD[0.2168821312500000] |
| 02068657 | ALGO[0.0000000029933229],APE[0.000000063648146],AURY[0.000000005154250 6],BNB[0.0000000056625192],COIN[0.010000000000000],ETH[0.0000000096103 93],ETHBULL[0.000000049462451],EUR[0.7774957732155669],FIDA[0.00000000 2851779],FTT[0.0002967933375908],PAXBULL[0.0000000046286620],PYPL[0.005 0000000000000],SOL[0.0029413348079108],TRU[0.000000000950000],USD[0.0018427466167001],USDT[0.0000000075984775],XRP[0.0000000091000000] |
| 02068659 | AURY[10.997800000000000],FTT[0.0123603412760000],USD[15.621654125000000000] |
| 02068663 | UBXT[1.000000000000000] |
| 02068665 | BRZ[48.607984463000000],USD[0.412237340500000] |
| 02068667 | BADGER[0.030000000000000],POLIS[8.000000000000000],USD[0.17065590750000 00] |
| 02068670 | AMZN[0.000001400000000],AMZNPRE[-0.0000000029714952],ATLAS[0.0002222320917652],AUDIO[0.0000000065305885],BAO[8.000000000000000],BAT[0.0000000074583414],BNB[0.0000000078538084],BRZ[0.0007901805177900],BTC[0.000000082714140],CRO[0.0000329573576563],DOT[0.0000000009561091],ENJ[0.0000000092946401],ETH[0.000000016542432],KIN[12.000000000000000],MANA[0.3432108958724481,MATIC[0.0000000063717020],POLIS[1.0418746070000000],SOL[0.0000000078181528],TSLA[0.0000000030000000],TSLAPRE[-0.0000000007907448],UBXT[1.000000000000000],USDT[0.0000374534614468] |
| 02068673 | FTT[0.1423401014587400],NFT [342861676562919574](1],NFT [460149566333018575](1],POLIS[7.498594000000000],USD[0.5271705931625000],USDT[0.000000091988101] |
| 02068675 | BTC[0.0000341400000000],POLIS[6.042801666949575],USD[0.0003710844858047] |
| 02068677 | USD[4.3057786967500000000000000] |
| 02068678 | POLIS[2.500000000000000] |
| 02068679 | AUD[0.0000001905180079],BNB[0.0000000062532435],USD[-0.015647063428152],USDT[0.0023674275455138] |
| 02068681 | ETH[0.0000012330918],ETHW[0.0001113112330918],LUNA2[0.2165568040000000],LUNA2_LOCKED[0.5052992093000000],USD[0.000000083949418],USDT[0.0000001151576800] |
| 02068682 | AURY[9.258994350000000],POLIS[29.253065123573076 8],USD[0.000000355705592] |
| 02068683 | USD[0.000000003000000] |
| 02068684 | ATLAS[500.000000000000000],AURY[20.000000000000000],CRO[0.0000000066479250],GOG[102.443347836677881 7],POLIS[10.000000033555580],SLP[2000.000000000000000],SPELL[6000.000000000000000],USD[0.0036254124357700],USDT[0.000000160280584] |
| 02068686 | POLIS[29.700000000000000],USD[0.668998214500000] |
| 02068687 | POLIS[3.360000000000000] |
| 02068689 | POLIS[20.600000000000000],USD[0.3505791440000000] |
| 02068691 | AURY[29.994000000000000],POLIS[0.761000000000000],USD[0.000000032500000] |
| 02068694 | AURY[4.999000000000000],SPELL[99.980000000000000],USD[0.7113356102500000] |
| 02068698 | ETH[0.0000201000000000],ETHW[0.00020100000000000],SOL[0.0100000000000000],USD[4.2053231307974340] |
| 02068702 | POLIS[8.590301733900000000] |
| 02068703 | ATLAS[500.000000000000000],GOG[159.122280759918336 9],POLIS[19.685832800000000],SHIB[3299340.000000000000000],SUSHI[14.611045000000000000],USD[1.9056163514727032],USDT[0.0000000029076348] |
| 02068704 | BTC[0.000000020000000],EUR[0.0017635447356236],USD[-0.0014937620564374] |
| 02068706 | ATLAS[5784.948697330000000],BTC[0.011414450000000],DOGE[1181.000000000000000],USD[-137.4631992004749495],USDT[0.0928861212903216],XRP[978.885040420000000] |
| 02068707 | AVAX[0.0000000021843406],BRZ[9.9870917960200000],ETH[0.000000007840000],POLIS[22.9519950677120000],TRX[0.0015820000000000],USD[0.0001926401775251],USDT[0.0000000096884597] |
| 02068708 | BADGER[0.0000000030113188],BRZ[0.000000030345918],BTC[0.000000024039750],ETH[0.8447262660725570],POLIS[0.000093067061756],USD[0.0000030670617 56],USDT[0.0000000063639168] |
| 02068709 | BNB[0.0005397500000000],SPELL[9200.000000000000000],USD[2.7506556386834850] |
| 02068711 | USD[0.000000084750000] |
| 02068712 | SOL[0.000000074417480],USD[0.0000000629015950] |
| 02068713 | AURY[10.092353900000000],GOG[195.992000000000000],USD[0.9040416748310040] |
| 02068716 | AURY[0.999800000000000],USD[0.580808000000000] |
| 02068717 | AURY[0.998400000000000],BTC[0.009898020000000],POLIS[0.098320000000000],USD[0.3013083425000000] |
| 02068718 | BRZ[0.0023269589788600],USD[0.0000000051560102] |
| 02068720 | BTC[0.0000000031677812],POLIS[0.000000005000000],USD[0.000000007220755 1],XRP[0.0000000069085944] |
| 02068723 | POLIS[25.100000000000000],USD[0.4538467812500000] |
| 02068726 | POLIS[4.999000000000000],USD[1.686125000000000000] |
| 02068727 | BNB[-0.000008388115818],USD[0.0049568283421225] |
| 02068728 | USD[0.5182112585000000],USDT[0.000000009402498] |
| 02068732 | POLIS[17.100000000000000],USD[0.6376853601706286],USDT[0.0075878551409612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02068733 | POLIS[52.370000000000000000],USD[0.481069625750000] |
| 02068735 | AURY[11.738295155002000000],ETH[0.021383170000000],ETHW[0.021383170000000],FTT[0.207090955844848],LOOKS[8.00000000000000000],SHIB[0.000000006308658],SOL[0.846571800000000000],USD[0.000004559585877] |
| 02068736 | ATLAS[220.0000000000000000000],AURY[4.000000000000000],CRO[20.000000000000000],POLIS[14.100000000000000],SPELL[2800.000000000000000],USD[1.903311237500000] |
| 02068740 | POLIS[24.40000000000000000],USD[0.149865263750000] |
| 02068742 | SOL[0.917145558207045],USD[0.000001491043111] |
| 02068744 | BTC[0.214138200000000],FTM[0.252400000000000],LUNA2[0.000000017496960],LUNA2_LOCKED[0.000000408262413],LUNC[0.003810000000000],POLIS[0.048520000000000],USD[1011.735018072627200] |
| 02068746 | ATLAS[220.0000000000000000000],BTC[0.003514770000000],FTT[0.008779710000000],POLIS[24.200000000000000],SUSHI[0.494395000000000],USD[0.001634088060270] |
| 02068747 | ATLAS[7730.0000000000000000],USD[1.246144438311790] |
| 02068751 | AURY[49.327254450000000],ETH[0.010000000000000],ETHW[0.010000000000000],GENE[40.195098000000000],GOG[2356.555782370000000],MATIC[350.000000000000000],SPELL[29126.518210874889120],USD[0.000000038961796] |
| 02068754 | AGLD[25.104340466000000],AKRO[1.000000000000000],ATLAS[0.242296937450000],BAO[4.000000000000000],FTT[2.186037364000000],HOLY[1.079685380000000],KIN[1.000000000000000],POLIS[0.003419025597500],SLP[922.705533818000000],TRX[20.400200810000000],UBXT[1.000000000000000],USDT[0.009924395611760] |
| 02068755 | USD[0.000001318926740] |
| 02068756 | POLIS[13.95000000000000000],USD[0.116626064000000] |
| 02068757 | POLIS[32.800000000000000000],USD[0.778612606750000] |
| 02068758 | ATLAS[520.0000000000000000],POLIS[8.984197630000000],USD[5.443832664760614] |
| 02068763 | ATLAS[16411.404079794438476],AXS[0.000000008954265],POLIS[0.000000029012507],SAND[0.000000041388129],SHIB[0.000000023200518],USD[0.000001646407324],USDT[0.000000049077961],YGG[0.000000087427700] |
| 02068767 | AURY[20.000000000000000],GENE[2.10000000000000],GOG[1298.000000000000000],SOL[4.200000000000000],USD[0.427143104500000] |
| 02068768 | ATLAS[10.0000000000000000],USD[0.005052307529000] |
| 02068770 | GENE[16.30000000000000000],GOG[183.000000000000000],SOL[2.560000000000000],SPELL[19100.000000000000000],USD[1.045564706500000] |
| 02068772 | FTT[0.000003803343000],SHIB[4350057.716793160000000],USDT[102.466538740000000] |
| 02068773 | SPELL[20020.241938350000000],USD[0.000000000399365] |
| 02068774 | BRZ[-8.437019113386000S],USD[3.657971446600000] |
| 02068776 | USD[30.00000000000000] |
| 02068780 | POLIS[0.025020000000000],USD[0.009455409500000] |
| 02068781 | FTT.97800000000000000],AURY[0.994600000000000],BTC[0.008820080000000],FTT[0.099341747186914],GALA[9.972000000000000],GOG[9.945400000000000],POLIS[0.084540000000000],TRX[0.000000009240000],USDT[0.000000058751636] |
| 02068783 | AURY[38.00000000000000],FTT[0.186771770000000],TRX[0.000001000000000],USD[0.003272871561228],USDT[0.000000126348687] |
| 02068785 | MATIC[0.035571932856290],NEAR[0.092427940000000],TRX[0.100001000000000],UNI[0.074846940000000],USD[0.000001728357009],USDT[-0.008932476676075] |
| 02068786 | AURY[9.611422620000000],USD[0.000001739476318] |
| 02068788 | BAO[0.000000100000000],BRZ[0.000624770556411],POLIS[0.000214512995717] |
| 02068789 | BAO[1.000000000000000],BTC[0.003514770000000],EUR[0.018265565323071],KIN[1.000000000000000],SOL[0.692583790000000],UBXT[1.000000000000000],USD[0.000035224325487S],XRP[145.912550230000000] |
| 02068791 | ATLAS[1.151686501438232S],BRZ[0.026008846068200],BTC[0.000000009494955Z],FTT[0.000000001973530],KIN[0.000000070420288],USD[-0.000001949247488S] |
| 02068792 | POLIS[8.372963000000000],USD[0.972505665737S000] |
| 02068795 | BNB[0.000000047246993],ETH[0.000000091452708],EUR[0.000000033494192],USD[0.000017693884491],USDT[0.000000081811860] |
| 02068796 | USD[0.373844994465000O] |
| 02068799 | AKRO[1.000000000000000],BNB[0.000000083811300],FTM[0.000000095717984],KIN[1.000000000000000] |
| 02068800 | BADGER[0.010000000000000],BNB[0.000000001639594],BTC[0.001000000000000],ETH[0.001000000000000],USD[4.636841804865716] |
| 02068802 | AURY[406.000000000000000],BTC[0.010443270000000],TRX[0.000001000000000],USD[0.000623875764570],USDT[0.000001357622] |
| 02068803 | AURY[10.997800000000000],SOL[0.889822000000000],SPELL[99.680000000000000],USD[9.653961551882000] |
| 02068805 | TRX[0.000001000000000],USD[1.129305039357828],USDT[0.000000004006008] |
| 02068807 | AURY[0.000000018629097],AXS[0.000000009762658a],BTC[0.010811761010600004],ETH[0.031060750000000],ETHW[0.031060750000000],FTT[4.757010226800849б],GENE[0.000000039995488],GMT[0.000000092235000],GMX[0.000000058497560],GOG[40.143981451620249б],MATIC[0.000000069120000],TRX[9.000000000000000],USD[0.000002046742245a],XRP[0.000000002164189] |
| 02068808 | AURY[6.186722500000000],BNB[0.000000006000000],POLIS[8.000000000000000],SPELL[2400.000000000000000],USD[1.045023663193103],XRP[2.926017610000000] |
| 02068810 | USD[0.000000076500000] |
| 02068812 | USD[0.135263710000000] |
| 02068814 | POLIS[0.076941092850000],USD[0.000000157169680] |
| 02068815 | ATLAS[0.431669932636412],AURY[0.000000084540096],POLIS[0.010000000000000],USD[0.376570415001924B] |
| 02068819 | BNB[0.000000017164361],USD[0.000001747001798] |
| 02068821 | AURY[5.069001680000000],SOL[0.920000000000000],SPELL[2893.470676740000000],USD[0.121076707097752] |
| 02068822 | ATLAS[10367.926000000000000],CRO[119.778000000000000],POLIS[84.783040000000000],USD[0.272952150000000000] |
| 02068823 | TRX[0.000001000000000],USD[0.082166495650000000],USDT[0.000000087355291] |
| 02068825 | POLIS[0.000000072111536],TRX[0.000001000000000],USD[0.000000010811080],USDT[0.002837849738433G] |
| 02068826 | POLIS[10.40000000000000000],USD[0.257456622000000] |
| 02068830 | ATLAS[220.0000000000000000],GOG[18.000000000000000],POLIS[15.996466000000000],USD[0.548150694625000] |
| 02068832 | POLIS[70.00000000000000000],USD[0.485172198900000] |
| 02068833 | FTT[0.090000020000000],POLIS[26.300000000000000],TRX[122.406463000000000],USD[0.049724235056000000],USDT[0.000000069500000] |
| 02068834 | AURY[13.314115934565000],GENE[8.480553180000000],GOG[100.516783140000000],POLIS[33.681460830000000],USD[0.000000417441784] |
| 02068835 | AURY[11.190321310000000],GENE[13.561345170000000],GOG[150.000000000000000],SOL[4.380182072175670],USD[0.630985948351856] |
| 02068837 | USD[0.000000892464343] |
| 02068838 | ETH[0.084982344807281Z],ETHW[0.084982344807281Z],USD[0.000001783967188] |
| 02068839 | BNB[0.008289794097600O],USD[0.870684770427730O],USDT[0.129433245500000O] |
| 02068842 | AURY[3.999200000000000],CRO[119.986000000000000],FTM[23.995200000000000],POLIS[25.680607100000000],SPELL[8378.057644770000000],USD[0.140357962697647Z] |
| 02068846 | TRX[1.000000000000000],USD[578.824937671358765000000000000],USDT[0.081661875255026B],WAXL[0.016900040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02068847 | USDT[0.0000264766808927] |
| 02068848 | USD[0.0000731007912451] |
| 02068849 | TRX[0.0000010000000000],USD[0.0000589285541141],USDT[0.0000036622183327] |
| 02068854 | BRZ[405.217746980000000],USD[-0.825337903327547],USDT[0.000000003141074] |
| 02068856 | POLIS[2.500000000000000],USD[0.674685029600000] |
| 02068858 | USD[5.000000000000000] |
| 02068859 | POLIS[206.770260000000000],SOL[0.002544000000000],USD[0.234721980250000] |
| 02068864 | POLIS[25.995060000000000],USD[1.180550000000000] |
| 02068868 | 1INCH[0.000000102901726],AMPL[0.000000007341467 4],APE[-200.265651149127762 3],ATLAS[48148.833343450000000 0],BNB[0.000000044 1579293],BTC[0.000050447363500],CEL[0.000000006 3596608],CREAM[95.150000000000000],CUSDT[0.000000048108061],FTT[44.464324709692 1975],GDX[0.000000009 5956553],GDXJ[0.000000003 1419808],GMT[1.805986024 2558303],GRT[0.000000029 4803201],LEO[0.000000005 3367020],OKB[-91.176881497 3446642],SECO[635.000000000000000],USD[3535.225434777 9646737000000000],USDT[0.012955664 3413397],WBTC[0.254100000000000],XRP[17046.280495870000000],USD[4.897061107000000] |
| 02068869 | ATLAS[339.682000000000000],CRO[449.942000000000000],LTC[0.007429000000000],POLIS[40.692980000000000],USD[4.897061107000000] |
| 02068872 | BNB[0.000000005 4420000],CRO[0.000004240000000],USD[0.000000136121376] |
| 02068873 | POLIS[128.475585000000000],TRX[0.000001000000000],USD[0.318671110000000],USDT[0.000000045995861] |
| 02068875 | ALICE[0.096740000000000],LUNA2[0.336885554200000 0],LUNA2_LOCKED[0.786066293200000 0],LUNC[73357.538710000000000],TRX[0.000078000000000],USD[0.005139856563 7268],USDT[0.018564808429744] |
| 02068877 | POLIS[498.144896960000000],TRX[0.000001000000000],USDT[0.000000008398195] |
| 02068878 | USD[0.522931221046 5364],USDT[0.000000027953642] |
| 02068883 | POLIS[17.800000000000000],USD[0.159389682000000] |
| 02068888 | POLIS[2.200000000000000] |
| 02068893 | EUR[0.000004799549225] |
| 02068894 | NFT [3197839048728482673[1],NFT [465369622337437817][1],NFT [5060000273093378 10][1],USD[0.000000005111188 10] |
| 02068896 | USD[0.000081788463 5250] |
| 02068898 | AURY[37.992400000000000],BNB[0.005000000000000],GOG[20.995800000000000],POLIS[146.352320000000000],SPELL[17495.400000000000000],USD[0.392615275850000 0],USDT[0.009226000000000] |
| 02068900 | SPELL[4099.221000000000000],TRX[0.000010000000000],USD[1.132360889410000 0],USDT[0.009200000000000] |
| 02068903 | USD[5.000000000000000] |
| 02068904 | POLIS[2.770000000000000] |
| 02068907 | AURY[8.000000000000000],GOG[343.000000000000000],USD[1.038188131500000 0] |
| 02068909 | USD[0.000000003025000 0],USDT[0.000000031931218] |
| 02068912 | TRX[0.000001000000000],USD[0.212606035975000 0],USDT[0.000000021180555] |
| 02068916 | AURY[6.259379720000000],USD[0.000000287704616] |
| 02068917 | ATLAS[2950.000000000000000],POLIS[300.000000000000000],USD[0.045819854250000 0] |
| 02068918 | AURY[0.564964310000000],GOG[107.000000000000000],USD[0.474147138549120 1] |
| 02068919 | BUSD[280.000000000000000],POLIS[58.200000000000000],USD[2.149796835000000 0] |
| 02068920 | AURY[24.998400000000000],POLIS[0.099900000000000],USD[7.598859500000000 0] |
| 02068922 | ATLAS[0.000000007549560 0],USD[0.000000011789242 4],USDT[0.000000069770172] |
| 02068923 | TRX[0.000031000000000],USD[0.000000010511017],USDT[2020.630577793 1322507] |
| 02068924 | AKRO[0.689800000000000],ALICE[0.081123650317332],AVAX[0.016709490117671],CEL[0.034260000000000],ETHW[13.048090800000000],GALA[1.033973812210400 0],MATIC[0.000928781879 1138],SAND[0.027378327996 8646],SLP[3.548000000000000],SOL[0.003027450000000 0],USD[0.0515359288 0277830],VGX[0.703000000000000],WRX[0.920000000000000] |
| 02068925 | ETH[0.000642069755677 9],ETHW[0.004501129755677 9],SHIB[3499487.000000000000000],USD[7.503674905308378 800000000],USDT[0.866666614 0282637] |
| 02068927 | AURY[0.000000010600000],FTT[0.000000068953272],SOL[0.000000071633417],SPELL[0.000000021627480],USD[0.000000506798475] |
| 02068928 | ATLAS[9.980000000000000],DOGE[0.999000000000000],POLIS[0.098560000000000],TRX[0.000001000000000],USD[0.000000117532044],USDT[0.000000056368924] |
| 02068929 | POLIS[0.092960000000000],USD[0.940310575398 6200],USDT[0.000002735271 6624] |
| 02068931 | BRZ[0.570000000000000],POLIS[2.499500000000000],USD[0.418275492000000] |
| 02068934 | AURY[8.998290000000000],POLIS[2.195383000000000],USD[0.304417559350000 0] |
| 02068935 | ATLAS[970.000000000000000],IMX[15.000000000000000],LTC[0.007990820000000],POLIS[25.100000000000000],USD[0.457066248830000 0] |
| 02068937 | AURY[9.988320820000000],USD[0.000001368535967] |
| 02068938 | ATLAS[155.000000000000000],BTC[0.000000073285992],CRO[250.000000000000000],GOG[417.147492051 2638070],LOOKS[0.000000006 7764084],POLIS[0.039721340000000 0],TRX[0.000001000000000],USD[4.424861298455 6379],USDT[0.000000056049 2656] |
| 02068943 | POLIS[11.200000000000000],USD[0.505484447000000 0] |
| 02068946 | POLIS[2.400000000000000] |
| 02068947 | POLIS[27.600000000000000],USD[0.657341954000000 0] |
| 02068948 | FTT[0.000000040441011],SPELL[0.000000066303171],USD[0.000120693170 8370],USDT[0.000000016191920] |
| 02068949 | FTT[0.074521397285 3520],SPELL[15697.196360000000000],USD[0.412574200573 27700],USDT[0.000000031578608] |
| 02068951 | POLIS[14.500000000000000],USD[1.060990872000000 0] |
| 02068955 | TRX[0.000001000000000],USD[0.000000110294625],USDT[0.000000034456024] |
| 02068957 | POLIS[2.300000000000000] |
| 02068963 | BRZ[0.000270300000000],CRO[55.650630478040000 0],KIN[1.000000000000000],SOL[0.238965061620000 0],UBXT[1.000000000000000] |
| 02068967 | ALICE[0.007929000000000],ALPHA[0.922290000000000],BADGER[0.007022700000000000],KSHIB[9.376800000000000],POLIS[0.001877885063 6000],SHIB[94832.000000000000000],SOL[0.000000100000000],SPELL[86.282000000000000],USD[0.000000046408321] |
| 02068968 | GOG[11.000000000000000],IMX[2.299540000000000],POLIS[4.600000000000000],SPELL[599.900000000000000],USD[0.011141446900000] |
| 02068969 | AAVE[0.994666960000000],ALPHA[1.009303240000000],BAO[2.000000000000000],DENT[2.000000000000000],DOGE[0.259559620000000],ETH[0.000223600000000],ETHW[0.000223600000000],EUR[0.000329518604079 2],FTM[43.578790920000000],KIN[4.000000000000000],KSHIB[963.077364880000000],LTC[0.002771500000000],POLIS[0.111151472725 0000],SHIB[2710.192838590000000],TRX[1627.396169510000000] |
| 02068971 | POLIS[40.100000000000000],USD[0.000000001 0000000] |
| 02068972 | AURY[5.994203570000000],USD[0.000000568072770] |
| 02068973 | SOL[0.000462910000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02068975 | BNB[0.001386970000000000],FTT[17.000000000000000000],LUNA2[0.064079655970000000],LUNA2_LOCKED[0.149519197300000000],LUNC[13953.480000000000000000],TRX[0.000020000000000000],USDT[0.000000006839800000] |
| 02068979 | USD[0.0000000038773432] |
| 02068980 | ATLAS[9.727961910000000000],USD[0.0291246764320000] |
| 02068981 | TRX[0.0000010000000000],USD[0.0000000107276528],USDT[0.0000000089324875] |
| 02068985 | USD[0.0000342898276292] |
| 02068991 | POLIS[13.799280000000000000],TRX[0.0000010000000000],USD[0.7172562125000000] |
| 02068992 | USD[0.5202962954876000],XRP[-0.361378267127574] |
| 02068994 | USD[7807.190098557090573000000000] |
| 02068995 | TRX[95.327404760000000000],USD[0.0000000823474715],USDT[8.1379800051211728] |
| 02068999 | POLIS[89.400000000000000000],USD[0.0534289058875000] |
| 02069000 | ATLAS[270.000000000000000000],FTT[0.444714330000000000],TRX[0.0000010000000000],USD[0.0000000116882129],USDT[0.0000000087668590] |
| 02069004 | AURY[14.000000000000000000],USD[4.5198201576375000] |
| 02069006 | USD[0.0000000302768120] |
| 02069007 | AURY[6.527947008000000000],POLIS[11.968013820000000000],USD[0.2927534445000000] |
| 02069010 | AURY[6.561135880000000000],POLIS[12.694860000000000000],USD[0.2144333899891474] |
| 02069012 | AAVE[0.370130025948460000],APE[1.299820000000000000],CHZ[10.000000000000000000],CRV[3.000000000000000000],DYDX[0.900000000000000000],ENJ[6.000000000000000000],FTT[0.000000052626400],GRT[29.000000000000000000],GRTBEAR[998.920000000000000000],IMX[15.100000000000000000],LDO[5.999640000000000000],LINK[2.100000000000000000],SKL[18.000000000000000000],STG[4.000000000000000000],USD[-6.814769608269130 0],USDT[9.9150772457148770],ZRX[20.000000000000000000] |
| 02069013 | BNB[-0.000000685373250],BRZ[0.119868410000000000],ETH[0.000551278899990073],ETHW[0.000551275321941 0],LUNA2[0.027693188040000000],LUNA2_LOCKED[0.064617438750000000],LUNC[8030.250000000000000000],POLIS[0.000000006442384],SOL[0.000143010000000000],STG[0.005781962031854 0],USD[-1.170687001808566],USDT[0.000000010271325 3] |
| 02069014 | ATLAS[2535.447056780000000000],USD[0.000000005208826 5],USDT[0.000000000242 9441] |
| 02069018 | POLIS[1.983600000000000000],TRX[0.165202000000000000],USD[0.4994798000000000] |
| 02069020 | USD[0.0000000056000000],USDT[0.0000000041512022] |
| 02069021 | ATOM[2.499154000232081 5],BOBA[0.096333400000000000],FTT[0.020045180000000000],LTC[0.000000060000000],LUNA2[0.080530213800000000],LUNA2_LOCKED[0.187957049900000000],LUNC[17540.590000000000000000],OMG[0.496333400000000000],TRX[0.568912600000000000],USD[-1.184490350087743 6],USDT[0.609058023235441 4],XRP[0.492383000000000000] |
| 02069022 | BRZ[0.297407970000000000],BT[20.000113840000000000],DOT[0.078888010000000000],ENJ[1.360606110000000000],FTM[0.645290603196640],FTT[1.000067672856000],POLIS[0.300000000000000000],USD[-0.000000122005036],USDT[0.000000011 2678721] |
| 02069023 | ALICE[0.000000045933692],ALPHA[0.000000089415720],AXS[0.000000054505961],BRZ[0.000000069444432],BTC[0.000000084641691],CRO[0.000000084344913],CRV[0.000001069556 29],DYDX[0.000000098232 03],ETH[0.000000037809548],FTM[0.000000059631466],FTT[0.000000092721397],HT[0.000000042249711],LINK[0.000000045500347],LTC[0.000000081412477],MNGO[0.000000004762912],OKB[0.000000093828277],PERP[0.000000021791232],POLIS[0.000000076505546],SNX[0.000000031970000],SOL[0.000000050900000],SUSHI[0.000000011670890],TRX[0.0000010000000000],UNI[0.000000069744411],USD[0.000001022788210],USDT[0.0.0000000010801131] |
| 02069024 | POLIS[26.300000000000000000],TRX[0.041570000000000000],USD[0.180410809750000 0],USDT[0.0000000011746256] |
| 02069025 | BNB[0.000000006651200 0],USD[0.000000721611 16],USDT[0.0000000001602260] |
| 02069028 | USD[0.0043668865500000] |
| 02069031 | POLIS[9.669820000000000000],USD[0.0000000003877398] |
| 02069032 | USD[0.0000026730901047] |
| 02069033 | POLIS[2.770000000000000000] |
| 02069035 | AURY[3.205329140000000000],SPELL[781.755984181200000000],USD[0.0000000524245494] |
| 02069039 | USD[0.2263588330000000] |
| 02069042 | CRO[109.978000000000000000],USD[6.3349672000000000],USDT[0.0000000055305120] |
| 02069043 | POLIS[2.200000000000000000] |
| 02069045 | USD[0.0000001264844340] |
| 02069047 | POLIS[2.500000000000000000] |
| 02069051 | ATLAS[206.734477780000000000],USD[0.0000000002701714] |
| 02069052 | ALICE[0.999800000000000000],ETH[0.016000000000000000],ETHW[0.016000000000000000],FTM[27.000000000000000000],LINK[1.700000000000000000],POLIS[14.093520000000000000],SLP[109.978000000000000000],SPELL[999.800000000000000000],USD[0.3691373304313100],USDT[0.0000000074356568] |
| 02069054 | POLIS[1.000000000000000000],USD[0.1376667887500000] |
| 02069057 | FTT[0.098447165820235 3],USD[12.4948972648820000000000] |
| 02069058 | FTT[2.216662200000000000],POLIS[13.335527000000000000],TRX[0.000030000000000000],USD[0.2695303292250000] |
| 02069059 | GOG[58.980600000000000000],USD[0.0392622900000000] |
| 02069060 | ETH[0.0000001000000000],FTT[0.078162690000000000],TRX[0.001166000000000000],USD[0.0013868340000000],USDT[0.0000000086000000] |
| 02069063 | AURY[10.202454390000000000],FTM[23.292956079003013 2],HUM[10.000000000000000000],SPELL[3000.000000000000000000],USD[1.190024499762015 0] |
| 02069064 | AUD[0.000000070924359],BTC[0.300000090000000000],USD[176817.252218281917981 6] |
| 02069067 | BNB[0.005395997728000 0],KIN[0.000000081742460],POLIS[0.087100000000000000],USD[0.0040422347858443],USDT[0.0000017529694289] |
| 02069068 | POLIS[2.770000000000000000] |
| 02069069 | POLIS[5.384396230000000000],USD[0.0000000426106494] |
| 02069070 | POLIS[1.960000000000000000] |
| 02069071 | USD[3.3030892200000000000000000] |
| 02069072 | ATLAS[9.998000000000000000],MANA[226.955600000000000000],POLIS[351.433420000000000000],TRX[0.0000010000000000],USD[0.4486853270000000],USDT[0.0000000024456412] |
| 02069076 | BNB[0.000000078293614],BTC[0.000000011291760],DOGE[0.000000012906000],HT[0.000000100000000],LTC[0.000000086820000],MATIC[0.000027000000000000],SOL[0.000000064978071],TRX[0.000010030824000],USDT[0.0007479777603759],USDT[0.000000005368242] |
| 02069078 | ATLAS[143580.000000000000000000],USD[0.0249728667500000],USDT[0.000000005111168] |
| 02069079 | ATOMBULL[0.099620000000000000],POLIS[7.998480000000000000],TRX[0.0000010000000000],USD[0.0302657173000000],USDT[0.000000039075061] |
| 02069080 | AURY[2.998480000000000000],SPELL[2199.582000000000000000],USD[2.338747417000000] |
| 02069084 | ETH[0.000000031756000],EUR[0.000000087811184],SOL[0.000000005271000],TONCOIN[1.148711138313772 2],USD[1.841379514371 3247],USDT[0.000000281916729 7],XRP[4.999980000000000000] |
| 02069086 | AURY[2.999041000000000000],POLIS[5.797640000000000000],SPELL[1699.660000000000000000],USD[0.4433267800000000] |
| 02069088 | POLIS[14.884940000000000000],USD[0.311010722050000 0],USDT[0.0021377200000000] |
| 02069090 | AURY[5.998860000000000000],GOG[2.999430000000000000],USD[0.5772456664628200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02069092 | BNB[0.0048900100000000],FTT[0.0696380000000000],TRX[0.0000010000000000],USD[3.7091776926519772],USDT[0.0000000044336593] |
| 02069093 | AURY[4.7814330400000000],POLIS[3.9000000000000000],USD[0.0000000169868256] |
| 02069094 | AURY[3.0000000000000000],USD[2.2871489837500000] |
| 02069096 | AURY[11.9977200000000000],USD[6.1106687983588500] |
| 02069098 | BNB[0.0000000226224000],BTC[0.0000000065553700],EUR[0.0000121265236583],FTT[0.0000000045600000],PAXG[1.1335592800000000],USD[0.0000000060727802] |
| 02069100 | ATLAS[110.0000000000000000],MANA[5.0000000000000000],NFT[(29347208097934748),[1],NFT[(42997276740542335)][1],NFT[(56254214320290380)][1],SLP[210.0000000000000000],SOL[0.1681953190574800],SRM[1.0000000000000000],TLM[128.0000000000000000],USD[0.1271458457000000],USDT[0.0003588555000000] |
| 02069104 | AURY[1.0000000000000000],ETH[0.0162558200000000],SOL[0.1100000000000000],USD[0.6460623805000000] |
| 02069105 | AURY[1.3496275800000000],USD[0.0000001510785162] |
| 02069107 | BNB[0.0000000295704321],BTC[0.0000000059995861],CHZ[0.0000000050480000],DOGE[0.0000000091615744],ETH[0.0000000075159468],FTT[0.0000000074990801],HNT[0.0000000071410480],OMG[0.0000000061619286],OXY[18.5543212244103684],POLIS[0.0000000038211960],SAND[0.0000000005421270],STEP[0.0000000029350000],XRP[0.0000000038652128] |
| 02069108 | AURY[4.8247209900000000],USD[0.0000000932884854] |
| 02069110 | AUDIO[0.9969600000000000],BTC[0.0140985770000000],ETH[0.0549433800000000],ETHW[0.0549433800000000],USD[0.0000000068322620],USDT[0.1779444395170489] |
| 02069114 | POLIS[25.1949600000000000],USD[0.1503000000000000] |
| 02069119 | POLIS[2.3000000000000000] |
| 02069120 | BTC[0.0000000034400324],USD[0.0000003137325548] |
| 02069121 | POLIS[6.5609430000000000] |
| 02069123 | BNB[0.0000000095141793],MATIC[0.0000000064735728],SOL[0.0000000010000000],SPELL[278.1645578309938960],USD[0.0000000000245340] |
| 02069125 | AKRO[1.0000000000000000],ALPHA[0.0000183400000000],AUDIO[0.0003666000000000],BAO[123.0000000000000000],BAT[0.0018198800000000],BNB[0.0000000857134494],BTC[0.0000000023060050],DENT[2.0000000000000000],DOGE[288.5236228034828239],ENS[0.0000193400000000],ETH[0.0000000037700000],FRONT[0.0019219000000000],KIN[122.0000000000000000],RSR[3.0000000000000000],SECO[0.0000915000000000],SHIB[0.0000007963360],SRM[0.0000183500000000],SXP[0.0001829000000000],TOMO[0.0001829000000000],TRX[2.0000001419817],UBXT[3.0000000000000000],USD[26.6571953130596147],USDT[22.7352019700737164],XRP[0.0231706000000000] |
| 02069128 | USD[-0.3203915327103759],XRP[10.8647230000000000] |
| 02069129 | ALGOBULL[3460000.0000000000000000],SXPBULL[19830.0000000000000000],TRX[0.0000010000000000],USD[0.0412871650000000],USDT[0.0000000028068724] |
| 02069130 | BRZ[0.0000000538304900],ETH[0.0000000044053854],SOL[0.0000000001703952],USD[0.0000000577628724] |
| 02069131 | ETHW[0.0002991600000000],USD[0.0000000057550000],USDT[0.0007510000000000] |
| 02069132 | POLIS[2.5000000000000000] |
| 02069133 | BTC[0.0000163569608250],GBP[0.0000002898506353] |
| 02069137 | ATLAS[180.0000000000000000],USD[0.0700103229750000] |
| 02069138 | TRX[0.0000010000000000],USD[0.0000000052107000],USDT[0.0006687489856261] |
| 02069139 | ATLAS[1769.7683100757035753],AURY[7.2328845400000000],USD[7.2404882233185568] |
| 02069141 | AURY[9.3999274200000000],USD[0.0000001152381900] |
| 02069143 | AURY[6.0000000000000000],SHIB[20000.0000000000000000],TRX[0.0000010000000000],USD[1.1632377895250000],USDT[0.0000000094858739] |
| 02069144 | ATLAS[0.0000000682109321],BTC[0.0003289735852923],POLIS[0.0000000020850000],USD[0.0000000105104743] |
| 02069146 | BRZ[0.1289716200000000],POLIS[0.0917000000000000],TRX[0.0000050000000000],USD[0.0000000026530635],USDT[0.0000000057836789] |
| 02069147 | AURY[10.0000000000000000],POLIS[11.5967130000000000],USD[0.7015025315625000],USDT[0.0067040000000000] |
| 02069149 | AUD[0.0001940136293333],BTC[0.0062026147378944],ETH[0.0000000067479439],SOL[0.0000000095200000],USD[100.0623908737573924] |
| 02069154 | POLIS[15.4969000000000000],USD[0.0000000065320208] |
| 02069157 | FTT[0.0016198336256900],USD[0.0000000016250000] |
| 02069159 | USD[0.0000191022423217],USDT[0.0000000122161147] |
| 02069160 | BRZ[0.0000000088489108],POLIS[17.5634826360000000],SAND[15.2431810100000000],SHIB[3158843.3507745200000000],SOL[0.0063391374040034],SUSHI[1.4946203148751125],USD[-0.8646302088276270] |
| 02069161 | POLIS[12.5873839000000000],USD[0.0000000821124636],USDT[0.0000000030155116] |
| 02069163 | BRZ[0.0023447559627184],USD[0.0001189001794136] |
| 02069164 | ATLAS[190.0000000000000000],AXS[0.0998100000000000],BRZ[-0.0032039125625954],POLIS[2.2000000000000000],USD[0.0367996536462594],USDT[0.3689362950000000] |
| 02069165 | BTC[0.0000137600000000],POLIS[0.0000000406119760],SOL[0.0000000058700000],USD[0.0000177698016392] |
| 02069166 | AURY[6.0000000000000000],USD[2.5460126465000000] |
| 02069168 | POLIS[2.5000000000000000] |
| 02069169 | POLIS[14.3000000000000000],USD[0.1061637634625000] |
| 02069170 | BTC[0.0002254838420750],USD[0.0000000667665318],USDT[0.0000007271951] |
| 02069173 | POLIS[7.5000000000000000],TRX[0.9000000000000000],USD[0.3560746695000000] |
| 02069181 | POLIS[10.4407689800000000],USD[0.0000000934584592] |
| 02069182 | POLIS[20.1450703109537346] |
| 02069185 | POLIS[2.6800000000000000] |
| 02069186 | AURY[5.0000000000000000],POLIS[25.2000000000000000],TRX[0.0000010000000000],USD[2.2235129177500000],USDT[0.0000000020772192] |
| 02069188 | ATLAS[310.0000000000000000],POLIS[3.8000000000000000],USD[0.2904517559308000] |
| 02069189 | TRX[0.0000010000000000],USD[16.9931964300000000] |
| 02069201 | BRZ[0.0000002236396008],BTC[0.0000000047191356],EUR[0.0000000868595636],FTM[0.0000000044528893],LTC[0.0000000090942298],SHIB[0.0000000833285532],SLP[0.0000000019871586] |
| 02069202 | AURY[6.0198697400000000],USD[0.0000001716495209],USDT[0.0000000543262665] |
| 02069203 | POLIS[0.0995400000000000],USD[9.3225951307500000] |
| 02069205 | ATLAS[9.9980000000000000],BNB[0.0000001000000000],USD[0.0000000065234015],USDT[4.4773506590000000] |
| 02069208 | GOG[845.1617250000000000],POLIS[13.4000000000000000],REN[107.5452132300000000],USD[0.2270982579250000] |
| 02069212 | SOL[0.1000000722456000],USD[0.0000002284198804],USDT[0.0000000419307928],XRP[86.5406784010091155] |
| 02069213 | ATLAS[1010.0000000000000000],CHZ[0.9040000000000000],CRO[50.0000000000000000],POLIS[0.0997400000000000],TRX[0.9996000000000000],USD[8.1347333417710998],USDT[0.0010000134242199] |
| 02069214 | BRZ[0.0066854778240000],USD[0.0000000048818003] |
| 02069215 | AURY[0.5563292400000000],BTC[0.0001453800000000],USD[0.0037298394707332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02069216 | USD[0.000000004518857S],USDT[0.000000025970750] |
| 02069217 | ALICE[0.00000000744532S8],AVAX[0.00000180000000],AXS[0.000059126556736],BAO[0.00000000432000000],BCH[0.000000002018542],BIT[0.000000019623272],BNB[0.000000230000000],BTC[0.000000006109664],BTT[0.000000005225680],CHZ[0.000001884686256],CONV[0.0000000023190156],CQT[0.000000011007666],CRO[0.0000000019495893],CRV[0.000000004827035],DENT[0.0000000089306090],DOT[0.000000083223400],DYDX[0.000000060000000],EMB[0.000000009361833],ETH[0.000000031656605],ETHW[0.000000031656605],FTM[0.000000008567564],FTT[0.000000059917936],GRT[0.000000055702724],HNT[0.000000093472543],HT[0.000000027432120],IMX[0.000264330458446],KIN[5.000000002141320],LINK[0.000000000934453688],LRC[0.000000004841705],LTC[0.000000720840320],MANA[0.000000004379430],MATIC[0.000000084330201],MTA[0.000000068632203],OMG[0.000000001873552],POLIS[0.000000099872296],RSR[0.000000010270652],RUNE[0.000000007807817],SAND[0.000000160060640],SGD[0.000000197540459],SHIB[45036.338023325066875O],SLP[0.000000000826975Z],SNX[0.000000004186186],SOL[0.000000053468503],STEP[0.000000009881682],STORJ[0.000015723600000],SUSHI[0.000000009754924],SXP[0.000000079048518481],TRX[0.000000005559880],UBXT[0.00000006300000O],USD[0.0000000060S707671],USDT[0.0000000030200160571],XRP[0.000000097589420],YFI[0.000000090000000] |
| 02069218 | USD[0.0025684690000000] |
| 02069219 | POLIS[2.870000000000000] |
| 02069220 | USD[0.045059404580652O] |
| 02069222 | SHIB[289085.83062958583572O0] |
| 02069224 | AURY[56.000000000000000],GENE[15.5000000000000000],GOG[355.000000000000000],POLIS[0.073400000000000],SOL[4.610000000000000],SPELL[15296.940000000000000],TRX[0.000001000000000],USD[0.7284013915000000],USDT[0.000000038815428] |
| 02069228 | POLIS[10.11167902000000000],USDT[0.000000285006004] |
| 02069231 | ATLAS[10.000000000000000],TRX[0.000000071172060],USD[16.8937157292163402],USDT[0.000000106309194] |
| 02069232 | BRZ[0.0035071545240000],ETH[0.000094990000000],ETHW[0.000094990000000] |
| 02069234 | USD[5.000000000000000] |
| 02069235 | POLIS[0.098180000000000],TRX[0.000001000000000],USD[0.8305391871500000],USDT[0.0078750000000000] |
| 02069236 | NFT (574756590429219763)[1],USD[122.314560040796706S],USDT[0.005781553] |
| 02069239 | POLIS[2.164704990000000],TRX[0.000001000000000],USD[0.000000209566860],USDT[0.000000022012647] |
| 02069241 | AURY[2.000000000000000],POLIS[9.098400000000000],SPELL[2200.000000000000000],TRX[0.000001000000000],USD[0.208131516500000O] |
| 02069242 | TRX[0.001621000000000],USDT[0.2487187960000000] |
| 02069243 | POLIS[12.400000000000000],USD[0.556254472000000],USDT[0.000000049270548] |
| 02069245 | TRX[0.000001000000000] |
| 02069246 | POLIS[39.306465000000000] |
| 02069247 | BTC[-0.0004138515120929],TRX[0.000001000000000],USDT[23.1185326276207084] |
| 02069248 | BTC[0.0000948353332500],ETH[0.000926400000000],ETHW[0.000926400000000],FTT[0.0163768355197000],POLIS[0.003965600000000],USD[638.8887409067500000],XRP[0.3818820000000000] |
| 02069250 | POLIS[10.900000000000000],USD[0.032159147987S000] |
| 02069251 | POLIS[9.200000000000000],USD[0.222078029000000O] |
| 02069252 | AURY[16.349216700000000],SOL[0.4628437400000000],TRX[0.000001000000000],USD[0.000000201S084628],USDT[0.000000089736498] |
| 02069256 | BNB[0.000000000038985464],BTC[0.000000000980101124],ETH[0.000000004255560O],HT[0.000000000059995600],MATIC[0.000000000826320O],SOL[0.000000006632078I],TRX[0.000000001519923],USDT[0.000000006602093Z] |
| 02069258 | MANA[0.000000005126S072],MATIC[9.824436343204273I4],USD[0.000000013000816] |
| 02069260 | POLIS[0.040967000000000O],USD[0.070521833692500O],USDT[0.003211138000000] |
| 02069266 | TRX[0.000001000000000],USD[0.000000012293111I4],USDT[0.000002542798948I8] |
| 02069268 | POLIS[3.098800000000000],USD[1.7774953312500000] |
| 02069272 | POLIS[0.092040000000000],USD[0.0000000032500000] |
| 02069275 | POLIS[0.087640000000000],TRX[0.000001000000000O],USD[0.003783751450000O],USDT[0.000000004000000] |
| 02069276 | POLIS[2.510000000000000O] |
| 02069278 | BNB[0.000000004765577S],USD[0.000000073924170O] |
| 02069279 | BNB[0.0000000005553525],TRX[0.000001000000000],USD[0.000000005076042S],USDT[0.000000004805086Z] |
| 02069280 | BNB[0.0000000067665500],LTC[0.0136276900000000],USD[0.000000079202089],USDT[0.000000082724303] |
| 02069281 | USD[0.8528293727500000] |
| 02069282 | ATLAS[1690.000000000000000],RAY[11.6493259700000000],USD[0.6676176906500000] |
| 02069283 | ATLAS[200.000000000000000O],AURY[5.000000000000000],LINA[100.0000000000000000],POLIS[14.700000000000000O],USD[0.196153951950000O],USDT[0.000000077246058] |
| 02069285 | BNB[0.0046338700000000],POLIS[0.099202000000000O],TRX[0.000006000000000],USD[0.302029153275000O] |
| 02069287 | BTC[0.0000000060000000],USD[0.240290951250000O],USDT[0.000000007000000] |
| 02069289 | ATLAS[770.000000000000000],POLIS[218.388520000000000O],TRX[0.000217000000000O],USD[0.015466363750000O],USDT[0.000000013055896I4] |
| 02069292 | USD[0.000000002871000O],USDT[0.000000042798240] |
| 02069293 | APE[0.060882000000000O],NFT (441147294191510756)[1],NFT (516270850567590226)[1],USD[1.367662234844775O],USDT[12.7323186063010630],XPLA[7.499600000000000O] |
| 02069296 | USD[0.000000397576046],USDT[0.000019501897286] |
| 02069299 | DOGE[0.1062000000000000],ETHW[0.727000000000000O],TRX[0.000001000000000],USD[3838.2374689529998949],USDT[0.345859792467473S],XRP[0.700000000000000O] |
| 02069300 | TRX[0.000001000000000O],USDT[0.000000078591016] |
| 02069302 | AUDIO[101.803592630000000],BTC[0.002499550000000O],CRO[327.691358910000000],DOT[2.246190970000000O],ENJ[102.385720380000000O],ETH[0.001987220000000],LINK[2.323591160000000O],POLIS[94.300000000000000],USD[71.5065120982126712],USDT[0.000000141658983],WFLOW[7.3004247900000000] |
| 02069303 | USDT[4.000000000000000O],USD[0.4028486223000000],USDT[0.003700000000000] |
| 02069307 | POLIS[4.330000000000000000] |
| 02069313 | AURY[5.000000000000000O],POLIS[16.479100000000000O],SPELL[8200.000000000000000],USD[0.7423277375000000] |
| 02069314 | POLIS[3.000000000000000O] |
| 02069318 | POLIS[8.230374560000000O],USDT[0.000000186749072] |
| 02069320 | FTT[0.020482225863252S4],USD[0.000001610362000] |
| 02069322 | AKRO[1.000000000000000O],AUD[0.002191122000000O],FTT[0.097496280000000O],KIN[1.000000000000000O],TRX[1.000000000000000] |
| 02069324 | BTC[0.000000009460800],GALA[0.000000030665925],GOG[0.000000014692478],POLIS[0.000000078656800],TRX[0.000000018266860],USD[5.205248163242155Z],USDT[0.000000088569461],WAVES[0.000000091541612],XRP[0.000000072409493] |
| 02069330 | POLIS[2.856578700000000O],TRX[0.000001000000000O],USD[0.350197300000000O],USDT[0.000000081145922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02069331 | AKRO[0.000000006876891],ALICE[0.000000055320000],ALPHA[0.000000092032523],ATLAS[0.000000063487884],AURY[0.000000045414785],AXS[0.000000074032818],BADGER[0.000000001748436300],BAL[0.000000000934000],BNB[0.000000035956470],BRZ[0.000000001241555940],BTC[0.000000003691357],CHZ[0.000000019534984],COPE[0.000000000743500000],DOGE[0.000000007046377],EMB[0.000000000906303],ETH[-0.000000000806117],FTM[0.000000047154594],GRT[0.000000067450544],HUM[0.000000050887434],KIN[0.000000005083681?],LINA[0.000000097540000],LINK[0.000000001020600],MANA[0.000000027729689],MATIC[0.000000013577198],MCB[0.000000073624180],MTA[0.000000031490483],NOK[0.000000075100136],OMG[0.000000007396202],PERP[0.000000008600000],POLIS[0.000000004715870],PORT[0.000000031900000],RAY[0.000000004760000],REEF[0.000000061031492],SAND[0.000000006264877],SECO[0.000000061927296],SHIB[0.000000064696230],SLP[0.000000055200000],SNX[0.000000006200000],SOL[0.000576954715215],SPELL[0.000000719827921],STEP[0.000000082798120],SUSHI[0.000000029046198],TRX[0.000000014000000],UNI[0.000000006784277],XRP[0.000000003050683],YFI[0.000000019600000] |
| 02069332 | POLIS[27.394960000000000],USD[0.220080100000000] |
| 02069334 | USD[0.009406069300000],USDT[0.000000000] |
| 02069335 | TRX[0.0000100000000000],USD[0.044315310000000],USDT[0.000000080207048] |
| 02069336 | FTT[0.000000001990930000],USD[37.736909382804389?],USDT[-0.004907831543726] |
| 02069338 | AURY[118.828615120597937?],POLIS[0.000000037150000],SPELL[107308.276020710000000] |
| 02069339 | USD[0.000000019596094],USDT[0.000961118052292] |
| 02069340 | POLIS[290.700000000000000],USD[0.641713609250000] |
| 02069341 | ATLAS[120.155418090707167?],AXS[0.000000003812203],BAO[0.000000038610737],BNB[0.000000053500000],BTC[0.000000058702282],CRO[0.000000003685181],DENT[0.000000100000000],DFL[0.000000036114858],DODO[0.000000003688957],ENJ[0.000000026715400],FTM[0.000000022382528],GALA[0.000000090027680],GOG[35.531165351000000],GRT[0.000000008875360],HUM[0.000000008875360],KSOS[0.000000003902109],LUNA20.004752973562000],LUNA2_LOCKED[0.011090271650000],LUNC[1034.970000000000000],MANA[0.000000009510644],MATIC[0.000000096037140],POLIS[0.000000084377947],SAND[0.000000002000000],SHIB[0.000000081556659],SOL[0.000000071914222],SOSD[0.000000049437851,SUSHI[0.000000037904641,TLM[0.000000099850000],TRX[0.000000058702068],USD[-0.000252845827866],USDT[0.000000007066902],XRP[0.000000087467788] |
| 02069343 | BNB[0.000000071554398],BTC[0.000000003626212],ETH[0.000000013644840],MATIC[0.000000003557140],SOL[0.000000035557140],USD[0.000001562192868],USDT[0.000000901266016] |
| 02069344 | AURY[18.508140924098407?],GENE[11.585757840000000],GOG[262.000000000000000],POLIS[0.000000008000000],USD[0.000000080148325] |
| 02069347 | POLIS[81.480000000000000],USD[0.100229377750000] |
| 02069350 | POLIS[12.900000000000000],SPELL[1900.000000000000000],USD[2.475648191250000] |
| 02069351 | ALGO[-29.013208520595290],ATOM[9.090179686733404],AU0[0.000000018130000],AURY[18.99000000000000],AVAX[1.688062382009080],BNB[0.179784963901467S],BTC[0.000097180407254],CHZ[279.976000000000000],DOGE[345.024008454509810],ETH[0.009946112369608],ETHW[0.00198888524525][],FTM[-320.351094682253660],FTT[0.59980000000000],IMX[0.080960000000000],JMK[0.098515357917169],MATIC[24.197783097822249],SOL[0.971564348493010],SPY[-0.004143348593010],SUSHI[-22.063627827115208],USD[223.555481313225126500000000],USDT[4.936375083739710],XRP[21.944494186187813] |
| 02069352 | POLIS[125.074983000000000],SPELL[96.600000000000000],TRX[0.000077000000000],USD[0.000000078943700],USDT[0.00000000972364528] |
| 02069355 | AKRO[2.000000000000000],BAO[2.000000000000000],BRZ[0.018866445662000S],FIDA[0.000920800000000],KIN[3.000000000000000],POLIS[0.000321250880000],SPELL[1244.561307770000000],TRX[1.000010000000000],USDT[8.701161597939304Z] |
| 02069356 | POLIS[40.600000000000000],USD[0.027960083100000],USDT[0.000000005402230] |
| 02069357 | BRZ[4.019860900000000],BTC[0.000900000000000],CRO[770.000000000000000],USD[1.390520224500000] |
| 02069359 | AURY[9.000000000000000],TRX[0.000010000000000],USD[0.006244023800000],USDT[24.754996643291307] |
| 02069362 | BNB[0.000000072140000],USD[0.404106741000000],USDT[0.000000070970708] |
| 02069366 | ATLAS[0.000000017462248],BNB[0.000000006000000],POLIS[0.000000002077927],USD[3.875336205718636],USDT[0.000000009961222] |
| 02069370 | AURY[0.000000005000000],GENE[10.400000000000000],USD[36.348034806527813] |
| 02069371 | ATLAS[980.000000000000000],POLIS[705.499980000000000],USD[0.019915560000000] |
| 02069373 | ATLAS[84.754351070000000],AURY[10.303822364944550],TRX[0.000010000000000],USD[0.000000296698246] |
| 02069375 | USDT[0.000000070000000] |
| 02069376 | BTC[0.001368200000000],POLIS[0.080000000000000],USD[3.836145687131520S0] |
| 02069380 | USD[0.216451696000000] |
| 02069382 | AKRO[1.000000000000000],AUDIO[0.000001600000000],BAO[2.000000035576291190],DENT[1.00000000000000],ETH[0.000083435485670],ETHW[0.000083410974135],FTT[0.000000039912181],KIN[4.000000000000000],LTC[0.000000027338820],MATH[0.000091600000000],MATIC[0.000091400000000],SHIB[3.898882650967825],SOL[0.000000024356769],SUSHI0.00009130000000,UBXT[2.000000000000000] |
| 02069383 | LUNA20.000000219515673],LUNA2_LOCKED[0.000000512032237],LUNC[0.004780000000000],TRX[0.000010000000000],USD[0.007084352026863?],USDT[0.000000068534578] |
| 02069386 | POLIS[32.472975903725000] |
| 02069387 | USD[2.340267914500000] |
| 02069390 | AURY[10.188543360000000],FTT[0.014046651366461?],GOG[240.992499854000000],USD[0.000002079163114],USDT[0.000000089582680] |
| 02069395 | USD[25.000000000000000] |
| 02069399 | POLIS[0.092742000000000],USD[-0.008531586960507],USDT[47.580000009360459?] |
| 02069402 | AURY[4.483148360000000],TRX[0.000070000000000],USD[0.7770016232344504],USDT[0.000000049421295] |
| 02069405 | USD[0.000000056114334] |
| 02069407 | POLIS[4.210000000000000],USD[0.000000529093044?] |
| 02069408 | POLIS[0.066473530000000],USD[0.000000071776410] |
| 02069414 | AURY[4.999050000000000],DOGE[1.000000000000000],SPELL[4599.2020000000000000],USD[0.085452113952500] |
| 02069415 | POLIS[0.199012000000000],USD[0.488132716241500] |
| 02069416 | CRO[0.000062000000000],POLIS[0.000000005834187],USD[0.0000000487425791,USDT[0.000000055525506] |
| 02069417 | GOG[581.782149841191172S],USD[0.136083243395178S] |
| 02069418 | USD[0.665453596750000],USDT[0.000000037616508] |
| 02069423 | ADABULL[0.000099920000000],BNB[0.00137349000000000],POLIS[0.09342000000000],TRX[0.2041530000000000],USD[-0.0271334755793975] |
| 02069430 | TRX[0.0023310000000000],USD[0.000101096307500],USDT[0.003446000000000] |
| 02069438 | BAO[2.000000000000000],BTC[0.000000006060000],ETH[0.000000090000000],ETHW[0.265985159000000],EUF[0.000000008468688],FTT[0.000000023468671?],POLIS[0.000000025284652],SHIB[0.000000037669702],SPELL[0.000000034419840],USD[0.9417654279767652],USDT[0.000000008147334] |
| 02069442 | AGLD[0.000000037265344],ATLAS[0.000000074000000],AURY[0.00000001986439S],BTC[0.000000045686688],FTT[0.000000023468671],POLIS[0.000000025284652],SHIB[0.000000037669702],SPELL[0.000000034419840],USD[0.9417654279767652],USDT[0.000000008147334] |
| 02069443 | AUDIO[1009.818200000000000],ETH[6.230238420000000],ETHW[6.230238420000000],LINK[407.726596000000000],USD[2.742007630200000] |
| 02069445 | POLIS[0.032680410000000],TRX[0.000090000000000],USD[0.000000025000000],USDT[0.000000050840103] |
| 02069447 | POLIS[12.600000000000000],SPELL[2900.000000000000000],USD[0.419285943500000] |
| 02069448 | AURY[4.820050060000000],USD[0.002219224689184] |
| 02069451 | FTM[0.372240000000000],FTT[0.000000001620232S],USD[0.00000000083546689],USDT[0.000000166444870] |
| 02069454 | TRX[0.000022000000000],USD[-0.104730743350000],USDT[1.541317081531817?4] |
| 02069455 | USD[0.000000023500000] |
| 02069457 | POLIS[0.081900000000000],TRX[0.000056000000000],USD[0.000000082523117],USDT[0.000000083834010] |
| 02069459 | ATLAS[1705.063415310000000],LINK[2.685229180000000],LUNA20.003214431903000],LUNA2_LOCKED[0.007500341108000],LUNC[69.994931460000000],POLIS[78.675980600000000],USD[0.000000222913888],USDT[0.000000256596997] |
| 02069461 | BTC[0.000100100000000],SOL[107.586255100000000],USD[1.156304478000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02069462 | POLIS[25.994800000000000],TRX[0.000010000000000],USD[0.266330700000000],USDT[0.000000089769340] |
| 02069473 | BTC[0.000000004745200] |
| 02069474 | BTC[0.000098780000000],USD[0.000000004750000] |
| 02069477 | AUD[0.009827797666073?],BTC[0.000000006034250?],USD[0.000000040453232] |
| 02069480 | USD[0.000000133180587?0] |
| 02069483 | KIN[1.000000000000000],POLIS[31.523419410000000],USDT[0.000000041575156?0] |
| 02069484 | AURY[5.828310290000000],POLIS[234.978039990000000],SPELL[20124.323599120000000],TRX[0.000001000000000],USD[0.008208000000000],USDT[0.000000125183846] |
| 02069486 | USD[0.000017900306565?0] |
| 02069488 | CRO[1065.538010706670000],POLIS[142.000000000000000],TRX[0.000010000000000],USD[0.000000063762000] |
| 02069489 | USD[3.837296065852747?0],USDT[13.040000020936546] |
| 02069490 | USD[0.000000093297351?0],USDT[-0.000000691313268] |
| 02069495 | POLIS[0.095980000000000],SPELL[2200.000000000000000],USD[0.000000095000000] |
| 02069505 | USD[0.000000055714448],USDT[0.000000061934106] |
| 02069508 | POLIS[0.011018120000000],TRX[0.000001000000000],USD[0.002386600157119?6],USDT[0.000000062761462] |
| 02069513 | GOG[40.000000000000000],POLIS[27.500000000000000],USD[1.429188713750000?0] |
| 02069515 | 1INCH[0.000000008583560?0],AURY[0.000000054775585],BTC[20.000000003116137?1],CEL[0.000000053210000],CHR[0.000000044727488],ETH[0.000000049634000],FTT[0.000000035799715],MATIC[0.000000077720000],OKB[0.000000071213544],OMG[0.000000061590000],POLIS[0.449026773164793?9],RAY[0.000000005577588],SNX[0.000000000000000],SOL[1.000000005133993?2],SPELL[0.000000008921563],SUSHI[0.000000008257000],TRX[0.000000043829100],TRYB[3.825231613172080?70],USDT[11.985093777917800?0],VETBULL[0.000000096000000],XAUT[0.000000055825200] |
| 02069517 | AURY[1.000000000000000],POLIS[10.000000000000000],SOL[0.359970000000000],USD[0.158333970000000?0] |
| 02069518 | ATLAS[90.000000000000000],ETH[0.000766000000000],ETHW[0.000766000000000],FTM[0.998740000000000],USD[1.140417917200000?0] |
| 02069519 | TRX[0.000000041415570],USD[0.000000056323636] |
| 02069520 | GOG[77.000000000000000],TRX[0.000010000000000],USD[0.374556600184000?0],USDT[0.008400000000000] |
| 02069521 | ALPHA[26.986400000000000],ATLAS[319.926000000000000],AVAX[0.200000000000000],BOBA[78.160788480000000],BRZ[0.000000009597034?3],CRV[134.989200000000000],DOGE[347.931699792498000?0],DOT[0.100000000000000],HBB[2.733124970000000?0],KIN[1.000000000000000],LDO[8.000000000000000],LINK[1.800000000000000],MAGIC[52.000000000000000?0],MANA[7.000000000000000],MATIC[34.000000000000000],POLIS[6.800000000000000],SOL[1.057038302414950?0],SPELL[39.692052800000000],SRM[1.000000000000000],TRX[1.527226328411790?0],USD[0.311889830735103?2] |
| 02069524 | TRX[0.000010000000000] |
| 02069525 | SOL[4.008447910000000],UBXT[1.000000000000000],USD[0.010000666991409?5] |
| 02069529 | BUSD[2.000000000000000],POLIS[155.000000000000000],USD[8.000000051000000],USDT[0.009835900000000] |
| 02069530 | LUNA[24.825412876000000],LUNA2_LOCKED[11.259296710000000],LUNC[0.000000200000000],TRX[0.000006004739756?0],USD[292.448629124928231?1],USDT[0.000000006793248] |
| 02069532 | USD[0.000000037838120],USDT[0.000000830525078?5] |
| 02069533 | AURY[0.000000072730064],SOL[0.000067098000000],USD[0.240923526762500?0],USDT[0.000000002396799] |
| 02069535 | BAT[0.923563000000000],BTC[0.304554462700000],CVC[382.000000000000000],DENT[79386.422600000000000],ETH[2.641174780000000],ETHW[2.641174780000000],EUR[0.000000076959121],FTT[30.969979930000000],SHIB[20000.000000000000000],SOL[3.276508982920768?7],SRM[130.029832170000000],SRM_LOCKED[2.483926030000000],USD[2.802888807500045?24],USDT[0.000000008866074] |
| 02069536 | BRZ[0.298695313973716],BTC[0.000000011387276],TRX[0.000001000000000],USD[0.470530194294936?],USDT[0.000000005614232] |
| 02069539 | POLIS[37.500000000000000],TRX[0.000001000000000],USD[0.151962815000000],USDT[0.000000024825848] |
| 02069540 | FTM[0.000000009961318?4],USD[0.000000015080695],USDT[0.000000081132394] |
| 02069541 | BNB[0.000118750000000],NFT [345200130479291084][1],NFT [387828212731069749][1],NFT [458327628261064419][1],TRX[0.000022000000000],USD[0.004452939000000],USDT[2.089065008837249?6] |
| 02069544 | USDT[0.000000085492530] |
| 02069547 | AURY[9.000000000000000],SOL[1.910000009481325?0],TRX[0.000069000000000],USD[2.091222085068959?9],USDT[0.392587682084916?2] |
| 02069548 | BTC[0.057222710000000],TRX[0.000010000000000],USD[0.000000087929622],USDT[0.001040007754305?1] |
| 02069550 | POLIS[74.785788000000000],USD[0.677903557049086?4] |
| 02069552 | USD[0.000000054161418] |
| 02069554 | BNB[0.008411504073747?0],POLIS[0.000000005330000],SOL[0.000000000666502] |
| 02069555 | FTT[0.000000010000000],TRX[0.000010000000000],USD[0.079471822385757?2],USDT[0.000000069925229],XRP[7.812648960000000] |
| 02069556 | AKRO[1.000000000000000],AURY[0.000003998445129?3],BAO[5.000000000000000],BF_POINT[200.000000000000000],BTC[0.001513490000000],DENT[3.000000000000000],KIN[4.000000000000000],MATIC[0.000000038013908],UBXT[1.000000000000000] |
| 02069557 | AURY[2.000000000000000],BTC[0.002800000000000],ETH[0.075000000000000],ETHW[0.075000000000000],FTM[31.000000000000000],MANA[6.000000000000000],SAND[7.000000000000000],SOL[1.549245950000000?0],SRM[12.214722680000000],SRM_LOCKED[0.185206120000000],USD[1.095110930500000?0] |
| 02069558 | POLIS[0.000000009850000?0] |
| 02069561 | POLIS[0.075973190000000],TRX[0.000001000000000],USD[0.000000028799459?0],USDT[0.000000025890340] |
| 02069563 | ETH[0.000456760000000],ETHW[0.000456760000000],FTT[0.000000026871960],USD[0.000024975245825] |
| 02069566 | POLIS[8.198575000000000],SOL[0.069986700000000],USD[0.398242729825000?0] |
| 02069567 | POLIS[0.198575000000000] |
| 02069570 | AX$[0.000000020400000],BTC[0.083586752000000],CHZ[79.985600000000000],ENJ[35.000000000000000],ETH[0.632951040000000],ETHW[0.632951040000000],FTM[191.898755844850000?0],MANA[30.000000000000000],MATIC[149.991000000000000],SAND[26.000000000000000],SOL[26.547305400000000],USD[0.285375502070000?0] |
| 02069571 | USD[0.000000007137132],USDT[0.008119200000000] |
| 02069572 | POLIS[46.400000000000000],TRX[0.000003000000000],USD[0.783125490750000?0],USDT[0.000000027483872] |
| 02069574 | FTT[26.627844050000000],RAY[126.718255040000000],USD[7.000006975910876] |
| 02069577 | USD[0.000000037382777] |
| 02069584 | TRX[0.906602000000000],USD[0.000000136946825],USDT[2.394882351275000?0] |
| 02069586 | AURY[7.927893890000000],USD[0.002766261511719?2] |
| 02069587 | TOMO[1.000000000000000],USDT[0.000000320675812?0] |
| 02069588 | BTC[0.000000095300000],EUR[0.000000102037674],FTT[9.218433890000000],TRX[0.000901900000000],USD[0.001144798054787?9],USDT[0.000001727173272] |
| 02069595 | POLIS[0.000000007137132],SOL[0.880000000000000],USDT[1.609251325250000?0] |
| 02069597 | AKRO[1.000000000000000],ETH[0.194555200000000],ETHW[0.194450180000000],GALA[17021.650631650000000?0],KIN[1.000000000000000],TRX[0.000028000000000],USDT[0.000000005466188] |
| 02069598 | ATLAS[0.000000027800000],AUD[0.000000075584123],BNB[0.000000005907000],BTC[0.000000014405],DYDX[0.000000090000000],ETH[0.045991260000000],FTT[0.045991260000000],FTT[0.000000072208277],GALA[0.000000006468326?0],GBTC[0.000000053586000],HUM[0.000000057448746],LINA[0.000000006612858],LRC[0.000000007413501],MNGO[0.000000137926211],OMG[0.000000035960000],SHIB[0.000000030598569],SLP[0.000000004861988],SOL[0.000000004867296],STORJ[0.000000083518408],SXP[0.000000050292224],USD[174.647077684124596100000000?0] |
| 02069599 | BAO[1000.000000000000000],BAR[0.300000000000000],GALFAN[0.200000000000000],REEF[29.994300000000000],SLRS[5.998860000000000],SOL[0.010000000000000],USD[0.020838240450000?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02069602 | POLIS[0.006238000000000000],USD[0.9684000000000000] |
| 02069604 | BRZ[0.0066584200000000000],USD[0.0000000963741161] |
| 02069606 | POLIS[0.899820000000000000],TRX[0.000001000000000000],USD[0.309466640000000000],USDT[0.0000000001290808] |
| 02069607 | BOBA[566.026870000000000000],USD[2.895383856338500000],YGG[281.332906310000000000] |
| 02069609 | CRO[58.831139030000000000],TRX[0.000001000000000000],USD[0.000000007005619],USD[0.000000108454770] |
| 02069612 | SOL[4.259148000000000000],USD[0.573875000000000000] |
| 02069618 | SOL[16.886228500000000000],TRX[0.939963000000000000],USDT[0.1075247771375000] |
| 02069620 | POLIS[0.100000000000000000],TRX[0.000001000000000000],USD[0.231685420934540800],USDT[0.000000032721920] |
| 02069621 | AURY[4.984800000000000000],BRZ[-0.991881209036370000],CRO[259.554465881163412500],DFL[102.305103265946970000],POLIS[2.086540031591750000],STARS[6.151442169560760000],USD[0.2339879929802684] |
| 02069622 | USD[0.000000055906569] |
| 02069624 | BRZ[0.000000003735380],BTC[0.000000004395710],USD[10.257833544618096] |
| 02069626 | POLIS[24.695060000000000000],USD[0.396434610000000000] |
| 02069628 | POLIS[826.000000000000000000],USD[33.075181126305303103] |
| 02069629 | ATLAS[1669.666000000000000000],BNB[0.000000089150000],USD[0.049796363338982] |
| 02069633 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BRZ[0.000000002538726],POLIS[0.007077200000000000],TRX[0.000030000000000000],USDT[0.000272536691141] |
| 02069634 | POLIS[2.100000000000000000] |
| 02069647 | POLIS[32.097120000000000000],USD[0.181201794300000] |
| 02069648 | BRZ[0.450000000000000000],ETH[0.018096380000000000],ETHW[0.018096380000000000] |
| 02069651 | USD[0.725934978582500000],USDT[0.000000007684212] |
| 02069652 | ALICE[8.473660547146000000],AXS[0.099320000000000000],BRZ[0.000002780000000000],SHIB[93540.000000000000000000],USD[0.323561222100000],USDT[0.000001055063948] |
| 02069653 | TRX[0.000001000000000000] |
| 02069656 | USD[0.000000023252183],USDT[0.000000066417894] |
| 02069657 | AURY[0.039336440000000000],AVAX[0.070441700000000],BTC[0.029004910674500],DOT[44.900000000000000000],ETH[0.437000000000000000],ETHW[0.358000000000000000],FTM[0.882651710000000],GOG[2857.000000000000000000],IMX[590.685120000000000000],LINK[9.300000000000000000],LOOKS[0.181932210000000],MATIC[160.000000000000000000],POLIS[256.094880000000000000],SOL[0.004920680000000000],USDB.111969526250000000] |
| 02069660 | AURY[7.998480000000000000],AVAX[4.699107000000000000],BTC[0.025911943119795],DOGE[0.725918870000000],ETH[0.399018400000000],ETHW[0.399018400000000],HXRO[834.895690000000000],MATIC[190.000000000000000000],SHIB[6100000.000000000000000000],SOL[3.069065200000000],SRM[32.993730000000000000],SUSHI[0.489170000000000000],UNI[15.800000000000000000],USD[-220.330591532949633800000000000000],USDT[0.029084422655108],XRP[398.000000000000000000] |
| 02069661 | USDT[1.825274000000000000] |
| 02069662 | AURY[12.304795120000000000],IMX[13.218009870000000000],USD[0.000000036461036] |
| 02069663 | BTC[0.001255748800000],IMX[13.397320000000000000],USD[5.946100000000000000] |
| 02069665 | TRX[0.000001000000000000],USDT[0.000000075000000] |
| 02069667 | USD[0.000000016250000] |
| 02069668 | USD[0.009384421300000] |
| 02069669 | BUSD[0.622559290000000000],GENE[10.098440000000000000],GOG[51.000000000000000000],USD[0.000000030000000] |
| 02069672 | USD[0.001881389299140] |
| 02069673 | GOG[122.532328227147886300],SOL[0.000000062900000],USD[0.000001436641176] |
| 02069677 | USD[0.000000130497612] |
| 02069678 | USD[0.000000082500000] |
| 02069679 | FTT[10.298043000000000000],USD[2.160409493250000] |
| 02069680 | AURY[0.000000003344164300],GENE[0.201786079000000000],POLIS[0.000000006465167],USD[0.000000093366147] |
| 02069682 | ATLAS[520.000000000000000000],BNB[0.008384990000000000],POLIS[13.400000000000000000],USD[0.734038349625000] |
| 02069684 | FTT[12.200000000000000000],MATIC[224.000000000000000000],TRX[0.671880000000000000],USD[0.217760299582000],USDT[332.639331978350000] |
| 02069686 | USD[0.000000168083188] |
| 02069690 | BTC[0.000000040000000],ETH[0.000937300000000000],ETHW[0.000937300000000000],FTT[0.099715000000000000],POLIS[0.090842000000000000],USD[0.000175534194431][0.000175534194431631600000000000000000000000000000000],USDT[0.000000105739376] |
| 02069693 | BRZ[-1.210107462448689400],USD[4.736874149941604100000000000] |
| 02069695 | FTM[0.999000000000000000],POLIS[0.097220000000000000],USD[0.0761179625000000] |
| 02069698 | EUR[0.000000016197181900] |
| 02069699 | AURY[4.650246860000000000],USD[0.000000013522676] |
| 02069700 | AAVE[2.380000000000000000],ATLAS[1830.000000000000000000],BTC[0.049985640000000000],CRO[210.000000000000000000],DOGE[864.000000000000000000],DOT[20.100000000000000000],ETH[0.451644740000000000],ETHW[0.451644740000000000],EUR[0.002953661009142],FTT[4.500000000000000000],LINK[8.400000000000000000],MANA[30.000000000000000000],SOL[3.179704000000000000],USD[1107.608441909100000],XRP[144.000000000000000000] |
| 02069701 | ATLAS[179.965800000000000000],AURY[6.998670000000000000],DYDX[0.999810000000000000],FTM[-23.747028663932191600],POLIS[0.097207000000000000],SOL[3.619897400000000000],SPELL[599.886000000000000000],USD[0.265791368000000],USDT[0.000000092325447] |
| 02069702 | USD[0.056601734179604000000],USDT[0.532081765061335] |
| 02069707 | AXS[0.100000000000000000],MCB[0.380000000000000000],POLIS[13.100000000000000000],USD[0.417599187000000000],VGX[0.999810000000000000] |
| 02069708 | FTT[0.000000008329427],USD[2.532081765061335] |
| 02069709 | BNB[0.000000014925600],ETH[0.000000000800000],LUNC[0.000000013230500],MATIC[0.000000079520000],SOL[0.005210071835180300],TRX[0.000000077484736],USD[0.033326971750000],USDT[0.0296277808628885] |
| 02069710 | ATLAS[29.996000000000000000],POLIS[3.699740000000000000],USD[0.015378430500000],USDT[1.000000000000000000] |
| 02069711 | TRX[0.000001000000000000],USD[-0.491786299900000],USDT[1.957448300000000000] |
| 02069716 | BRZ[0.001586880000000000],FTM[0.000000000949824],USD[0.000000422284606],USDT[0.000000004925594] |
| 02069718 | USD[0.000000015000000] |
| 02069720 | TRX[0.000001000000000000],USDT[0.000077406164776] |
| 02069722 | BAND[10.000000000000000000],USD[0.000912236908801],USDT[0.0006207863664821] |
| 02069724 | BTC[0.000162172926936],USD[0.000000973934100] |
| 02069725 | ENJ[55.000000000000000000],ETH[0.017639916000000000],ETHW[0.017639916000000000],MANA[68.000000000000000000],POLIS[22.300000000000000000],SAND[72.000000000000000000],USD[0.1848089900562500] |
| 02069732 | POLIS[2.500000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02069734 | POLIS[0.667168000000000000],TRX[0.000010000000000000],USD[0.334075061012500000] |
| 02069738 | USD[0.215667786500000000],USDT[0.000000020000000000] |
| 02069740 | BTC[0.000000002000000000],ETH[0.000011640000000000],LUNA2[1.377720319000000000],LUNA2_LOCKED[3.214680743000000000],LUNC[300001.500000000000000000],USD[0.000000047035947],USDT[0.000000010189588] |
| 02069743 | USD[0.006217853750000000] |
| 02069744 | ATLAS[590.000000000000000000],POLIS[47.000000000000000000],TRX[0.000010000000000000],USD[0.173675384250000000],USDT[0.000000142565442] |
| 02069746 | LUNA2[0.154398599000000000],LUNA2_LOCKED[0.360263397700000000],LUNC[33620.620000000000000000],TRX[0.000010000000000000],USD[0.000387968530000],USDT[0.000000067595360] |
| 02069749 | ALICE[18.700000000000000000],AURY[9.998100000000000000],POLIS[27.500000000000000000],SOL[0.920000000000000000],USD[1.683462385750000000] |
| 02069753 | ALGO[0.000000010000000],BTC[0.000000021049664],ETH[0.000000008200000],USD[-0.000000012595669],WBTC[0.000000008423829] |
| 02069754 | ENJ[7.000000000000000000],FTT[0.118448010000000000],GENE[0.700000000000000000],GOG[15.086662364056123666],MANA[8.000000000000000000],SPELL[1300.000000000000000000],SRM[1.655187406693860000],SUSHI[0.000000043600000],USD[1.128739597536299] |
| 02069756 | ATLAS[370.000000000000000000],GOG[47.000000000000000000],KIN[14000.000000000000000000],POLIS[31.400000000000000000],USD[0.240089634500000000] |
| 02069759 | AKRO[1.000000000000000000],ATLAS[759.980783130000000000],BAO[4.000000000000000000],BLT[21.474971780000000000],EDEN[30.452120630000000000],KIN[2.000000000000000000],OXY[24.360450560000000000],POLIS[3.693515950000000000],TRX[0.000760000000000000],USDT[0.001223450390189] |
| 02069760 | BNB[0.000116400000000],CRO[0.000000004740000],SHIB[207734.100351500000000],TRX[0.000000031955888],USD[0.000000065044152],USDT[0.000000005080891] |
| 02069762 | AURY[12.376642080000000000],BAO[86.099309940000000000],BRZ[0.049986033386772],DENT[1.000000000000000000],KIN[2.000000000000000000],POLIS[0.000000029679704],TRX[0.000010000000000],UBXT[1.000000000000000000],USDT[0.000000082148629] |
| 02069765 | POLIS[0.059451689475000],USD[0.763233266675000] |
| 02069772 | ATLAS[620.000000000000000000],USD[1.185429144026969] |
| 02069773 | USD[0.000164202000923],USDT[0.000001523433538] |
| 02069776 | AURY[7.000000000000000000],USD[0.637556876250000] |
| 02069777 | USD[69.854033645150000000000000] |
| 02069783 | BTC[0.000002470000000],POLIS[20.400000000000000],USD[3.976751300000000] |
| 02069784 | ATLAS[109.982000000000000000],AXS[0.099820000000000],CRO[29.987400000000000],GALA[9.978400000000000000],POLIS[2.497138000000000],SOL[0.009490600000000],USD[0.000000117755140],USDT[0.000000063885818] |
| 02069787 | POLIS[29.590000000000000000],USD[0.344170509000000000] |
| 02069788 | ETH[0.078984200000000],ETHW[0.078984200000000],IMX[36.594100000000000],SOL[2.212338670000000],SUSHI[8.500000000000000],UNI[16.098400000000000000],USD[0.000000075602632],USDT[590.369195352904286] |
| 02069791 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[348.384168029019547],KIN[1.000000000000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.010285375540262],XRP[0.559491070000000] |
| 02069793 | AURY[9.806186440000000000],FTT[9.174522960000000000],POLIS[95.913717940000000000],SPELL[3063.408286400000000000],TRX[0.000080000000000],USDT[0.000000437549949] |
| 02069798 | POLIS[111.986600000000000000],SHIB[200000.000000000000000],USD[0.639889450000000000] |
| 02069799 | BTC[0.064081019360700],USD[3.698815373672450],USDT[1.777140804000000] |
| 02069800 | BNB[0.001965925859350],POLIS[0.000000036060045],USD[0.000038387585074] |
| 02069801 | TRX[0.000010000000000],USDT[0.000000050000000] |
| 02069803 | BRZ[0.000000020252328],BTC[0.000162423142676],USD[0.000131665731297],USDT[0.001500000000000] |
| 02069805 | AURY[97.000000000000000000],GOG[1056.000000000000000000],POLIS[440.400000000000000000],TRX[0.098201000000000],USD[0.533784419362500] |
| 02069807 | CRO[0.000000000905790],USD[0.000000064653426] |
| 02069808 | ATLAS[0.105032720000000],USD[-0.173050451445090],USDT[0.192477237489731] |
| 02069811 | POLIS[6.999000000000000000],TRX[0.273413000000000],USD[0.711886558000000000] |
| 02069819 | USD[0.000000020000000000] |
| 02069822 | ALGOBULL[9000.000000000000000],BRZ[233.005895195102842],BTC[0.000000033904600],ETH[0.000000077417578],ETHW[0.000407077417578],SOL[0.973403350079006904],SPELL[0.000000012986988],USD[0.020658761618152] |
| 02069823 | BAO[2.170563530000000],BNB[0.000000031230472],BRZ[0.000000049265768],IMX[0.000000098175248],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000664216939] |
| 02069824 | POLIS[2.890000000000000000] |
| 02069825 | POLIS[2.500000000000000000] |
| 02069827 | ATLAS[20.000000000000000000],CRO[129.974000000000000000],POLIS[0.099740000000000000],SPELL[645.307284770000000000],USD[0.558847021480446],USDT[0.000000008940085400854] |
| 02069828 | BTC[0.000062000000000],ETH[0.000049222796351,4],ETHW[0.004495222796351,4],NFT [337788899244015823][1],NFT [343508955524784072][1],NFT [367479373223488146][1],NFT [388589803141510663][1],USD[0.521949584500000000] |
| 02069832 | AURY[4.755384480000000000],POLIS[22.872141050000000000],USD[0.000000285583065] |
| 02069836 | USD[25.000000000000000000] |
| 02069837 | GENE[1.923748624042046],GOG[84.609451770000000000],USD[0.000000245394384] |
| 02069857 | ATLAS[3.027700000000000000],BNB[0.007236660000000000],LTC[3.479304000000000000],USD[0.252412340337500000],USDT[0.002181500000000000] |
| 02069861 | AURY[1.215195840000000000],USD[0.000001133121792] |
| 02069862 | NFT [364641971584360965][1],NFT [371272401959989227][1],NFT [433652267879286667][1],USD[300.000000000000000000] |
| 02069863 | USD[0.000031635573972] |
| 02069865 | POLIS[27.400000000000000000],USD[0.666329314000000000] |
| 02069868 | LTC[0.006000000000000000],POLIS[21.095780000000000000],USD[0.120031305000000000] |
| 02069871 | POLIS[2.400000000000000000] |
| 02069874 | MANA[4.000000000000000000],SAND[2.999430000000000000],TRX[0.000010000000000],USD[2.130314479812500000],USDT[0.000000097253364] |
| 02069877 | ATOM[0.000000002892650],AVAX[0.000000077512021],BTC[0.000000007816300],DOT[0.000000030836400],ETH[0.000000004042200],ETHW[0.004342751362000],FTM[0.000000040176400],FTT[0.086869173251988],LINK[0.000000022786800],LUNA2[0.067418559850000],LUNA2_LOCKED[0.157309973000000],LUNC[0.000000018891200],MATIC[0.000000091070200],SOL[61.538793885000000],USD[1.982338616417648],USDT[] |
| 02069881 | USD[12.480000000000000000],USD[0.544540580500000] |
| 02069882 | BIT[0.000000003250000],BNB[0.000000092906958],ETH[0.000000015758992],NFT [471887767167043151][1],NFT [554239347191802774][1],NFT [570233077040480700][1],TRX[0.000000604128521],USD[0.000000038047402],USDT[2.300000001550700] |
| 02069884 | AURY[0.000000067840000],ETH[0.220022690000000],ETHW[0.220022690000000],FTT[2.312812646958114],USD[0.000057290255972] |
| 02069888 | POLIS[25.580000000000000000],USD[0.249710633500000] |
| 02069890 | CRO[930.000000000000000000],DOT[86.929440760000000000],LUNA2[0.601403415900000000],LUNA2_LOCKED[1.403274637000000000],LUNC[130956.860000000000000000],USD[0.449552383645157] |
| 02069891 | USD[0.229389977000000000],USDT[0.000000028024400] |
| 02069892 | POLIS[37.900000000000000000],USD[0.150068058037500000] |
| 02069893 | AURY[7.998400000000000000],GENE[13.198000000000000000],GOG[172.157113360000000000],POLIS[27.794440000000000000],SPELL[0.293232360000000000],USD[0.028167893348215] |
| 02069894 | APE[0.097000000000000000],BUSD[426.154090000000000000],GALA[9.854000000000000000],LINK[0.067600000000000000],POLIS[0.050000000000000000],SNX[0.097820000000000000],UNI[0.098060000000000000],USD[0.000056307500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02069896 | POLIS[12.000000000000000],SOL[0.440000000000000],USD[0.9640587300000000] |
| 02069900 | AURY[30.392272330000000],SPELL[900.000000000000000],USD[0.7494770592621309] |
| 02069903 | AURY[4.416082370000000],GOG[28.000000000000000],SOL[0.490000000000000],SPELL[10400.000000000000],USD[0.4505561431810288] |
| 02069905 | USDT[0.9099000000000000] |
| 02069911 | BTC[0.0000000073700000],FTT[0.0000000054244092],USD[0.0000001204703111],USDT[0.0000000069256253] |
| 02069912 | AURY[5.000000000000000],GOG[9.940191673100000],USD[0.0000000045000000] |
| 02069914 | BTC[0.0002423999057500],DOT[0.101140000000000],LINK[0.010000000000000],USDT[7.0146967800000000] |
| 02069915 | USD[0.0000012178221488] |
| 02069916 | BNB[0.0000000024000000],CHZ[0.000000035411667],POLIS[0.000000032658832],USD[0.0000029109375476],USDT[0.0000000062754956] |
| 02069919 | SOL[0.000000010000000],SRM[0.000394930000000],SRM_LOCKED[0.0093796300000000],USD[0.0000000047902609],USDT[0.0000000061889497] |
| 02069926 | USD[1.8029552825269224],USDT[0.0000000196129460] |
| 02069928 | BNB[0.0000000066376924],USDT[0.0000000007628288] |
| 02069929 | USD[0.0409061628480000] |
| 02069930 | POLIS[0.000000050780000],TRX[0.000001000000000],USD[0.0000000153858255],USDT[0.0000000058886463] |
| 02069935 | BNB[0.0000000027267103],USD[0.0000000026723765] |
| 02069936 | GRTBULL[0.0996200000000000],USD[29.5261791272000000] |
| 02069937 | USD[0.0000000017500000] |
| 02069940 | AKRO[0.800000000000000],ATLAS[0.402354489368727],GALA[0.0090558700000000],MANA[0.0010294467520000],POLIS[0.0000492000000000],TRX[0.000001000000000],USD[0.0000000082156707] |
| 02069945 | POLIS[0.000000011480000],FTT[0.0000000000000000],SOL[0.000000079731100],TRX[0.000000082169800],USD[0.000000266981736],USDT[0.000000093477548] |
| 02069946 | AURY[1.234691100897415],BTC[0.000000055874844],USDT[0.0000000037554240] |
| 02069950 | AVAX[0.403335391707236],BTC[0.0015508647263690],POLIS[39.000000000000000],USD[0.0000001771605108] |
| 02069952 | AXS[0.0996960000000000],BTC[0.0000090690000000],CHZ[9.880300000000000],DYDX[26.594946000000000],ETH[0.0009893930000000],ETHW[0.0008989300000000],SAND[0.9502200000000000],TRX[0.000001000000000],USD[0.2973494049500000],USDT[0.0000000102748650] |
| 02069953 | USD[30.0000000000000000] |
| 02069954 | MATIC[0.097215168000000],POLIS[2.200000000000000],SOL[0.081478850000000],SRM[163.223875040000000],SRM_LOCKED[5.966561350000000],USD[0.1171817735000000],USDT[0.000012907476155] |
| 02069955 | BNB[1.075508590000000],FTT[0.000088700000000],KIN[2.000000000000000],TRX[0.000001000000000],USD[39.5526855472363976],USDT[0.6783216600390685] |
| 02069956 | ATLAS[154.481296430000000],FTT[0.001843089274980],POLIS[3.468510990000000],USD[0.2282111224359237],USDT[0.0000000035202948] |
| 02069959 | BNB[0.0000000051255532],DOGE[0.000000006000000],GOG[326.000000000000000],POLIS[0.000000055453080],USD[5.0237595045523074] |
| 02069966 | ATLAS[1999.600000000000000],POLIS[48.290340000000000],SOL[0.009990000000000],USD[0.4343272000000000] |
| 02069967 | POLIS[3.285547980037091?],USD[0.0000000049431211] |
| 02069971 | APE[0.000000041678296],BNB[0.0000000093775750],ETH[0.0000000093970000],USD[0.0000000035239219],USDT[0.0000000080429304] |
| 02069977 | POLIS[2.2000000000000000] |
| 02069978 | USD[-0.0003143619797911],USDT[0.0020250599500000],XRP[0.0662200300000000] |
| 02069979 | ATLAS[20.000000000000000],BNB[0.0000000075230360],TRX[0.000001000000000],USD[0.0178577112228528],USDT[0.0037641950000000] |
| 02069984 | FTT[0.000000100000000],POLIS[0.000000145190091],USD[2.6376569385752700] |
| 02069985 | ETH[4.169800000000000],ETHW[1.000000000000000],EUR[0.000000051394932],USD[0.0052078000000000],USDT[0.0000000050000000] |
| 02069986 | ETH[0.000000100000000],INDI[0.976600000000000],TRX[0.820246000000000],USD[0.0086773509000000],USDT[0.0000000000000000] |
| 02069991 | USDT[0.0000000008617057] |
| 02069993 | AURY[3.416900300000000],GOG[41.991600000000000],POLIS[4.000000000000000],SPELL[7298.540000000000000],USD[0.1249102572560290] |
| 02069994 | BAT[8.923642914901700],USD[0.0000018417497200] |
| 02069996 | ALCX[0.0006556000000000],CQT[0.967400000000000],EDEN[0.0749000000000000],TRX[0.000001000000000],USD[0.0121573216092705],USDT[0.0000000026788702] |
| 02069999 | AURY[11.000000000000000],BTC[0.0000200000000000],USD[4.2218819684750000] |
| 02070001 | MBS[0.1780000000000000] |
| 02070004 | BTC[0.0000000093490269],LINA[10.410674029744250],TRX[0.000000009454748]?,USD[0.0000000014618044] |
| 02070006 | ADABULL[0.071926292000000],ASDBULL[1480.000000000000000],ATLAS[6.672000000000000],ATOMBULL[0.566440000000000],BULL[0.0000019740000000],COMPBULL[66218.727451000000000],DOGEBULL[0.2883505300000000],HTBULL[0.030000000000000],KNCBULL[0.500000000000000],LINKBULL[46.693948000000000],LTC[0.0004813400000000],MATICBULL[0.092060000000000],SXPBULL[50.000000000000000],USD[-0.0200448324347323],USDT[0.0000000060461562] |
| 02070007 | TRX[0.000001000000000] |
| 02070009 | BTC[0.0000000020000000] |
| 02070011 | ATLAS[0.000000079214600],USD[0.0000000095747852] |
| 02070012 | ETH[0.0000025380887809],ETHW[0.0000025380887809],USD[0.0008573154521652],USDT[0.0000000040869062] |
| 02070017 | HNT[0.500000000000000],POLIS[33.293780000000000],SPELL[773.012892940978520],SRM[9.000000000000000],USD[46.5121101964396797] |
| 02070020 | BTC[0.0013875420116637],USD[0.0000374087824455] |
| 02070022 | ETH[0.0009942999855082],ETHW[0.0009942999855082],LUNA2[0.415888486400000],LUNA2_LOCKED[0.9704064682000000],USD[10.9692722595625430],USTC[0.000000072609900],XRP[0.7069140000000000] |
| 02070023 | BNB[0.050000000000000],BTC[0.0000640000000000],FTT[154.577201000000000],SRM[0.589933400000000],SRM_LOCKED[2.470066000000000],USD[0.0000000072500000] |
| 02070034 | USD[0.2978464000000000] |
| 02070037 | POLIS[68.500000000000000],TRX[0.000001000000000],USD[0.9600769767500000],USDT[0.0000000104968575] |
| 02070040 | TRX[0.000001000000000] |
| 02070046 | ATLAS[159.979100000000000],POLIS[10.697967000000000],TRX[0.000001000000000],USD[0.2139652500625000] |
| 02070048 | FTT[10.175500520000000],LUNA2[0.000002545538780],LUNA2_LOCKED[0.0000593959071150],LUNC[0.5542964500000000],USD[-4.2608731521751636] |
| 02070049 | FTT[0.0066140992941962],LTC[0.000000004828185?0],POLIS[0.0000000011778400],TRX[0.000019000000000],USD[0.000000253954110],USDT[2.0742845814407079] |
| 02070050 | ATLAS[119.976000000000000],POLIS[2.817845780000000],TRX[0.000001000000000],USD[1.0554454100000000],USDT[0.0000000057707452] |
| 02070051 | USD[0.0000000060109440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02070052 | ATLAS[350.000000000000000000],AURY[1.000000000000000000],AVAX[0.499910000000000000],BTC[0.000723021969600000],ENJ[5.998920000000000000],ETH[0.011997840000000000],ETHW[0.011997840000000000],LINK[0.699874000000000000],LUNA2[0.147012200700000000],LUNA2_LOCKED[0.343028468200000000],LUNC[24578.135139200000000000],MATIC[9.998200000000000000],POLIS[2.494166467710600000],TRX[0.194563000000000000],USD[-0.270949328190000000],USDT[0.001267518656665800] |
| 02070063 | CEL[0.005541450422483700],FTT[0.085976570932281300],LUNA2[0.001075901193000000],LUNA2_LOCKED[0.002510436116000000],LUNC[0.008359000000000000],TRX[0.000102000000000000],USD[428.510374058942457000],USDT[3815.944717610000000000],USTC[0.152293578383496000] |
| 02070066 | USD[5.000000000000000000] |
| 02070067 | USDT[10008.128303060000000000] |
| 02070068 | BTC[0.000098840000000000],POLIS[33.493300000000000000],TRX[0.000001000000000000],USD[0.749402857000000000],USDT[1.371643387000000000] |
| 02070070 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CHZ[1.000000000000000000],DAI[0.000000006450000000],DENT[3.000000000000000000],ETHW[0.292413870000000000],KIN[5.000000000000000000],NFT[441814139912954737][1],NFT[500814462135147435][1],NFT[524234317592029151][1],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[0.009240000000000000],UBXT[4.000000000000000000],USD[10.000000133744729] |
| 02070071 | TRX[0.000069000000000000],USDT[0.000001842992347] |
| 02070074 | BNB[0.000000015172188],ETH[0.000000045477765],FTT[0.000000063491190],NFT[437424468301412050][1],NFT[540406745152567865][1],NFT[550720944127871673][1],USD[-0.000000026362086],USDT[0.000000003790857] |
| 02070078 | POLIS[11.634970918437164],USD[0.147848568000000] |
| 02070079 | POLIS[2.975385498000000],SAND[8.621449620000000],USD[0.000000454093602],USDT[0.061860803734876] |
| 02070080 | ATLAS[169.969400000000000],BTC[0.000708235920310000],CRO[9.998200000000000000],ETH[0.012204867550170000],ETHW[0.012139142585520000],POLIS[8.998740000000000000],RAY[2.326971729681200000],USD[434.631161223680000],USDT[0.000000018759387] |
| 02070081 | BTC[0.000000080690000],FTT[0.020225863769204] |
| 02070086 | AURY[0.967000000000000],BUSD[369.096657460000000],POLIS[0.069360000000000],USD[0.000000032500000] |
| 02070087 | USD[5.177813560000000],USDT[104.170986307820765] |
| 02070089 | TRX[0.000001000000000],USDT[0.000000005386442] |
| 02070090 | TRX[0.000010000000000],USDT[0.000000097788000] |
| 02070094 | ATLAS[349.962000000000000],POLIS[2.899800000000000],USD[1.565231569750000],USDT[0.000000018297842] |
| 02070096 | ATLAS[1099.791000000000000],TRX[0.000270000000000],USD[0.887187030000000],USDT[0.000000053337657] |
| 02070097 | FTT[104.486915670000000],USDT[69.726688100000000] |
| 02070099 | SXPBULL[8600.000000000000000],USD[0.026490010000000],USDT[0.000000087645352] |
| 02070102 | NFT[361092184249740207][1],NFT[384988272166951452][1],NFT[494169500839654898][1],SLP[190.000000000000000],TRX[0.000002000000000],USD[-1.396978754866681],USDT[2.8566625315000000] |
| 02070106 | USD[0.000000003213280],USDT[0.000000002287311] |
| 02070109 | BTC[0.001000000000000],SOL[0.540000000000000],SRM[9.000000000000000],USDT[1.052138575133020] |
| 02070114 | POLIS[0.000000069959200] |
| 02070115 | POLIS[2.680000000000000] |
| 02070117 | BOBA[2.000000000000000],OMG[2.000000000000000],TRX[0.000001000000000],USD[0.870436580000000] |
| 02070118 | EUR[0.000000008631816],FTM[1955.163752793578000],FTT[158.000000000000000],LUNA2[0.019411385220000],LUNA2_LOCKED[0.045293232180000],LUNC[4226.870000000000],USD[0.004670809099915539],USDT[7.490092323751850],YGG[0.000000100000000] |
| 02070119 | USD[0.000000018017420] |
| 02070121 | ETH[0.000000005000000],SOL[0.000000018000000],USD[0.234996440676052] |
| 02070122 | BAO[2.000000000000000],BNB[0.000000000866428],BTC[0.000003400000000],DENT[1.000000000000000],ETH[0.000049800000000],ETHW[0.000049800000000],GRT[1.000182600000000],KIN[1.000000000000000],MATIC[1.053532200000000],TRX[1.000010000000000],UBXT[4.000000000000000],USD[0.013225616954544],USDT[0.002456964777382] |
| 02070123 | ATLAS[3000.176200019144908],TRX[1.579952000000000],USD[0.566034277334072],USDT[0.000000011635399] |
| 02070125 | TRX[0.323808470000000],USDT[0.008112076791696] |
| 02070136 | POLIS[0.083920000000000],TRX[0.000001000000000],USD[0.002454096300000] |
| 02070138 | KIN[3580000.000000000000000],USD[329.130614010400000],USDT[0.008868000000000] |
| 02070143 | AURY[2.999400000000000],POLIS[19.000000000000000],SOL[0.259948000000000],SPELL[2100.000000000000000],USD[0.431016220500000] |
| 02070146 | FTT[0.000000008132743],GENE[0.500000000000000],GOG[35.000000000000000],USD[0.250000000000000],USDT[1.069335954062944] |
| 02070150 | DAI[0.000000006000000],ETH[0.000000034823735],NFT[570096252407405574][1] |
| 02070157 | DYDX[20.997910000000000],SOL[7.999430000000000],TRX[0.000001000000000],USD[22.707051352800000] |
| 02070158 | ATLAS[120.000000000000000],LUNA2[0.147246549100000],LUNA2_LOCKED[0.343575281100000],POLIS[2.499500000000000],USD[0.251539850039040],USDT[0.0087333626000000] |
| 02070164 | TRX[0.000001000000000],USD[9.958039147691748],USDT[0.000000162064911] |
| 02070169 | POLIS[0.095400000000000],USD[0.000599447255846],USDT[0.000883820000000] |
| 02070172 | BTC[0.000000099653428],FTT[0.000000082860112],USD[0.000000162015049],USDT[0.000000090385677] |
| 02070173 | TRX[0.000069000000000],USD[0.000000079611475],USDT[0.000000214600345] |
| 02070174 | AURY[0.000000087908800],GT[0.000000063100000],SOL[0.000000059479017],TRX[0.000001000000000] |
| 02070177 | AVAX[0.000000025178732],BTC[0.000000037800000],FTT[0.075621044749581],POLIS[0.000000092941746],SOL[0.000000021400000],USD[0.672999801983580],USDT[0.000000114643331] |
| 02070178 | ATLAS[3309.458000000000000],USD[1.178326840000000] |
| 02070181 | POLIS[1.216815252104754] |
| 02070183 | POLIS[23.977886800000000],USDT[0.000006004731508] |
| 02070185 | AURY[9.546237460000000],CRO[728.662892040000000],POLIS[22.544570040000000],USD[0.000000112303613],USDT[0.000000060031527] |
| 02070187 | FTM[0.991200000000000],TRX[0.000001000000000],USD[0.112563094250000],USDT[0.000000025254830],XRP[175.000000000000000] |
| 02070188 | ALICE[1.207802300000000],AURY[9.998100000000000],FTT[0.018060530000000],POLIS[21.272179000000000],SPELL[400.000000000000000],USD[0.000000154556236] |
| 02070190 | AURY[9.998600000000000],BTC[0.000389600000000],CRO[29.994000000000000],FTM[29.994000000000000],POLIS[33.570740000000000],SOL[0.776300050000000],SPELL[99.980000000000000],USD[0.122065000000000] |
| 02070191 | DFL[150.774673820000000],POLIS[7.498575000000000],USD[0.000000108263768] |
| 02070193 | BRZ[12.197883010000000],BTC[0.000004240000000],USD[0.000643054236942] |
| 02070198 | TRX[0.000001000000000] |
| 02070199 | LTC[0.000000066177661],USD[-0.971903522836372],USDT[0.982426940282817] |
| 02070200 | DOT[0.065900000000000],LUNA2[0.170632967500000],LUNA2_LOCKED[0.398143590800000],MATIC[0.046063320000000],USD[0.000000136749752],USDT[0.054373377943401],XRP[0.383800000000000] |
| 02070206 | ETH[0.023995440000000],ETHW[0.023995440000000],SOL[3.082204490000000],USD[877.252712202875000] |
| 02070207 | USD[0.000000050656000] |
| 02070209 | USD[106.056466180000000],USDT[0.000000014276176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02070210 | ATLAS[1484.39623980827747430],BNB[0.000000100000000],POLIS[153.597940031477603],SOL[0.000000084092000],USD[0.000000131900006],USDT[0.000008718566235] |
| 02070211 | ETH[0.000001220000000],ETHW[0.000001220000000] |
| 02070213 | TRX[0.303717000000000],USD[1.118260202750000] |
| 02070218 | USD[25.000000000000000] |
| 02070220 | BNB[0.000000080149940],SOL[0.000561945202250],USDT[0.009777805250000] |
| 02070224 | ATLAS[203.081426800000000],AURY[2.479608450000000],CRO[115.239173200000000],POLIS[50.673603880000000],USD[0.000000007359410] |
| 02070225 | XRP[4.314213390000000] |
| 02070228 | POLIS[4.910000000000000] |
| 02070231 | AURY[0.000000019076722],GOG[0.000000019940064],POLIS[0.000000011664170],SPELL[0.000000009794112],USD[0.000000115674293],USDT[0.000000033693530] |
| 02070232 | BNB[0.000000067546751],BTC[0.000018442577069],TRX[0.000000037545924],USD[-0.108537039123790],USDT[90.026002610825522],XRP[0.000000009465289] |
| 02070238 | USD[0.100000000000000] |
| 02070240 | AUD[50.000000000000000],USD[-10.108430421000000] |
| 02070241 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000048779358],BRZ[0.000000076716880],USDT[0.000000534725048] |
| 02070242 | USD[0.600000000000000] |
| 02070248 | BTC[0.025495155000000],USD[29.860000000000000] |
| 02070254 | USD[0.600000000000000] |
| 02070255 | AURY[8.884858140000000],USD[0.000000111247902] |
| 02070260 | BRZ[0.003691470000000],POLIS[0.099500000000000],USD[0.376828197824971],USDT[0.000000044147860] |
| 02070261 | USD[0.100000000000000] |
| 02070262 | POLIS[1.400000000000000],TRX[0.000001000000000],USD[0.000000086321512],USDT[-0.000000761833262] |
| 02070264 | USD[0.600000000000000] |
| 02070265 | EUR[0.000000004624623],USD[0.000000008665600],USDT[0.000000039577705] |
| 02070266 | POLIS[32.500000000000000],USD[0.608573720612500] |
| 02070270 | USD[0.600000000000000] |
| 02070273 | FTT[0.023184030766542],USD[1.087594392540000] |
| 02070276 | USD[0.600000000000000] |
| 02070277 | POLIS[12.346880170000000],USD[0.000000681679721] |
| 02070279 | USD[0.600000000000000] |
| 02070280 | USD[25.000000000000000] |
| 02070281 | CRV[50.000000000000000],TRX[0.000001000000000],USD[5.129418679970000],USDT[0.473540088215710] |
| 02070282 | ATLAS[610.785143921651490],KIN[2.000000000000000],POLIS[7.97761259167694200] |
| 02070284 | USD[0.400000000000000] |
| 02070288 | USD[0.300000000000000] |
| 02070290 | ATLAS[5.182886193467824],POLIS[7.170128940000000],USD[8.659003134286921] |
| 02070291 | BNB[0.000000104482000],ETH[0.000000008412657],SOL[0.000000009319323] |
| 02070292 | USD[10913.547326995200000] |
| 02070295 | BTC[0.000483870000000],USD[27.887235567054844500000000],USDT[1.865322417500000] |
| 02070296 | POLIS[49.900000000000000],USD[0.711814764750000] |
| 02070298 | BNB[0.000001470000000],BRZ[0.000000021895576],CRO[0.073053305468677],POLIS[0.005109160475089],USDT[0.000000069629211] |
| 02070301 | AKRO[1.000000000000000],ATLAS[133.875566260000000],DENT[1.000000000000000],KIN[1.000000000000000],STARS[0.000055865291482],USDT[0.000000016861400] |
| 02070303 | ADABULL[0.000800000000000],BTC[0.000097027655000],USD[0.256399791271055],USDT[0.763703695101189],XRPBULL[60.000000000000000],XTZBULL[8.500000000000000] |
| 02070304 | SOL[0.000000046683600] |
| 02070307 | BNB[0.000000079400000],ETH[0.000000039657000],SOL[0.000000001142600],TRX[0.000000076510000] |
| 02070308 | TRX[0.000001000000000],USD[0.260400004052480],USDT[0.000000082300328] |
| 02070310 | SOL[0.215735139831500] |
| 02070312 | BTC[0.000001796167297],FTT[5.822950423301880],LTC[0.000328030000000],SOS[151297917.410000000000000],USD[1.1975582424894603],USDT[0.000000089308646] |
| 02070313 | POLIS[10.000000000000000],USD[27.082043625000000] |
| 02070314 | ALGO[0.000000000000000],AURY[0.999600000000000],BTC[0.003100000000000],FTM[81.983600000000000],FTT[0.029014379302139],LUNA2[0.000000288585040],LUNA2_LOCKED[0.000000673365093],LUNC[0.006284000000000],SPELL[99.720000000000000],TRX[245.902000000000000],USD[1.514687102785758],USDT[0.000054703000000000],XRP[58.986600000000000] |
| 02070316 | BOBA[0.356100000000000],OMG[0.060729380000000],TRX[0.000020000000000],USD[1.995310073190406],USDT[0.000000007196248] |
| 02070317 | MNGO[2417.250855760000000],USD[100.929827951361591] |
| 02070321 | TRX[0.000010000000000] |
| 02070323 | ATOMBULL[827.000000000000000],BNB[0.000000100000000],BTC[0.000000098344700],EOSBULL[54000.000000000000000],THETABULL[0.000000067111200],USD[0.000000017551392],USDT[3475.80577022676626277] |
| 02070326 | USD[6885.508646032369653],USDT[0.000000049333000] |
| 02070329 | BTC[0.000000080000000],KIN[2.000000000000000],USD[0.000000044964297] |
| 02070332 | BTC[0.001499740000000],DOT[1.400000000000000],NFT [508673366685318212][1],SOL[0.430000000000000],USD[6.080653280000000] |
| 02070333 | TRX[0.000000029342040] |
| 02070334 | SOL[8.460661800000000],TRX[0.000010000000000],USDT[2.516362984185020] |
| 02070336 | USD[0.000000050000000] |
| 02070337 | AURY[0.000000080000000],GENE[0.600000000000000],GOG[42.000000000000000],HNT[0.571639660000000],SPELL[1100.000000000000000],USD[0.000000109927825],USDT[0.000000055639630] |
| 02070338 | POLIS[26.259983644800000],RUNE[0.000000053400000],USD[0.169350353005449] |
| 02070340 | USD[1.490379170990000],USDT[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02070350 | AVAX[0.000000004963952],BNB[0.000000200000000],BTC[0.000000020000000],DAI[0.000000100000000],DOT[0.000000100000000],ETH[0.000986983646634],ETHW[0.000986983646634],FTM[0.000000100000000],TRX[0.000042000000000],USD[0.535625825980286],USDT[0.074354379037074] |
| 02070351 | ETHW[0.118048300000000],USD[0.000087844556890] |
| 02070352 | POLIS[53.381281440000000],TRX[0.000007000000000],USD[-232.573597975289190],USDT[599.000000002987360] |
| 02070354 | USD[0.000000060630945] |
| 02070360 | ATLAS[3637.440000000000000],AURY[42.996600000000000],POLIS[138.686380000000000],SPELL[97.000000000000000],USD[0.000000015000000],USDT[0.000000002539040] |
| 02070361 | ATLAS[4960.000000000000000],FTT[4.000000000000000],USD[0.424629296461250],USDT[0.000000005260847] |
| 02070363 | POLIS[1.900000000000000],USD[0.280084228250000] |
| 02070366 | ATLAS[10127.814546620000000],FTT[9.098180000000000],TRX[0.000010000000000],USDT[0.000000005807146] |
| 02070370 | USDT[251.268977186500000] |
| 02070373 | BUSD[23690.802382940000000],USD[0.000000049790570],USDT[0.000000107654551] |
| 02070376 | BTC[0.000926670765635],DOGE[4.010500000000000],DOGE[605.878800000000000],ETH[0.009777770000000],ETHW[0.009777770000000],FTT[0.099281230000000],MTA[0.927800000000000],OXY[13.801830000000000],SRM[1.994300000000000],TRU[0.908990000000000],TRX[2.000010000000000],UNI[0.696247500000000],USD[0.000000001000000],XRP[1.000010000000000] |
| 02070380 | USD[-0.532252948392812],USDT[350.000000019366447] |
| 02070383 | ATLAS[0.000000001982601],BTC[0.000000007291882],DOGE[0.000000006743818],TRX[0.000010000000000],USDT[0.000000066224010] |
| 02070387 | TRX[0.000004000000000],USD[0.024022710000000],USDT[0.000000075000000] |
| 02070389 | ATLAS[7.477180620000000],POLIS[1.012663500000000] |
| 02070390 | ASD[10.000000000000000],ATLAS[50.000000000000000],BULL[0.001000000000000],CEL[5.000000000000000],CONV[1000.000000000000000],COPE[5.000000000000000],CQT[10.000000000000000],CREAM[0.100000000000000],DAWN[5.000000000000000],DODO[5.000000000000000],EDEN[5.000000000000000],FIDA[1.000000000000000],FTT[25.024152136789794],GODS[10.000000000000000],HGET[10.000000000000000],HOLY[10.000000000000000],HUM[100.000000000000000],IMX[10.000000000000000],KIN[10000.000000000000000],LTC[0.147758290000000],LUA[100.000000000000000],MER[50.000000000000000],MNGO[30.000000000000000],MOB[1.000000000000000],OMG[10.000000000000000],ORBS[1.000000000000000],POLIS[1.000000000000000],PROM[1.000000000000000],RAY[1.000000000000000],ROOK[0.100000000000000],RUNE[1.000000000000000],SLRS[1.000000000000000],SOL[0.099995000000000],STEP[25.000000000000000],TRU[50.000000000000000],TRX[0.000003000000000]|NFT (296923037284208343)[1],NFT (434556938880344829)[1],NFT (518551879932160979)[1],USD[0.000016815594566]]|000|,TULIP[1.000000000000000],WRX[10.000000000000000] |
| 02070392 | NFT (296923037284208343)[1],NFT (434556938880344829)[1],NFT (518551879932160979)[1],USD[0.0000168159546665] |
| 02070394 | AURY[0.344141040000000],USD[0.000000405576168],XRP[30.750000000000000] |
| 02070395 | USD[0.000000098661400] |
| 02070396 | AKRO[1.000000000000000],AUD[987.777351940000000],KIN[1.000000000000000],SAND[9.873102280000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.015525767595781] |
| 02070397 | BTC[0.009898020000000],CEL[781.029200000000000],DOGE[605.878800000000000],ETH[1.024795000000000],ETHW[1.024795000000000],FTT[2.399520000000000],LUNA[20.285922867300000],LUNA2_LOCKED[0.667153357000000],LUNC[82260.306328000000000],USD[37.882721445648423] |
| 02070399 | AUD[-0.000002556020766],GARI[2.000000000000000],LUNA2[0.000000037234587],LUNA2_LOCKED[0.000000716880937],LUNC[0.006690100000000],TRX[0.000777000000000],USD[-3.538506577368473],USDT[5.349392913016591] |
| 02070400 | AVAX[2.999612970000000],BNB[1.718027324000000],BTC[0.498026950890000],DAI[0.000000200000000],ETH[2.310535904100000],ETHW[2.310535904100000],FTT[0.110460329184452],LINK[0.168447100000000],LUNA2[4.928058561000000],LUNA2_LOCKED[11.498803307000000],LUNC[0.000000470700000],MATIC[929.128524847568609],SOL[0.000001200000000],USD[2.856286000000000] |
| 02070402 | BTC[0.000000040144600],USD[1.225968408788520],USDT[0.000000076953960],XRP[6.854517770847279] |
| 02070410 | USD[0.075609204415000],USDT[0.000000056982632] |
| 02070411 | APE[-0.000000018277212],ATOM[0.000000020000000],AVAX[0.000000005000000],BNB[0.000000022624288],ETH[0.000000128239405],FTT[25.000000022593207],LOOKS[0.000000020000000],MATIC[0.000000047000000],SOL[0.135000124412796],USD[0.000011096011660 9],USDT[0.000000146305570] |
| 02070415 | BTC[0.709765126500000],ETH[0.000000070000000],ETHW[0.000007270000000],FTT[0.167723463267432],LUNA2[0.002895552333000 00],LUNA2_LOCKED[0.006756288777000 00],LUNC[0.009327700000000],SOL[0.003388050000000],USD[2.878194425473540] |
| 02070416 | USD[0.000000045500000] |
| 02070423 | ATLAS[520.000000000000000],GOG[901.000000000000000],IMX[17.386852000000000],POLIS[147.561810000000000],SAND[0.832040000000000],STARS[0.687764000000000],USD[0.484307262347021 0],USDT[0.000000028556140],WRX[0.510100000000000] |
| 02070426 | USD[0.000000009222208 1],USDT[0.000000064334720] |
| 02070429 | BTC[0.000924800000000],CRO[8.812000000000000],USD[3300.288673860583498 4],USDT[1000.000000069716808] |
| 02070430 | TRX[0.000010000000000],USD[13.333756223527826 0] |
| 02070434 | BTC[0.000000050706642 2],RAY[0.000000008755954 4],SOL[59.010419415518400 0],USD[0.854260190000000] |
| 02070436 | ATLAS[99.980000000000000],AURY[1.999600000000000],LUNA2[0.037243563440000 00],LUNA2_LOCKED[0.086901648020000 0],LUNC[0.119976000000000],POLIS[0.499900000000000],SAND[2.999400000000000],USD[1.185049491224800 0] |
| 02070438 | POLIS[2.800000000000000] |
| 02070441 | USD[30.038567580000000 0] |
| 02070443 | BNB[0.032932570000000],USD[2.143063148660382 9],USDT[0.000000033436246] |
| 02070446 | AUD[0.000000013594327 1],BULL[0.000000060000000],USD[0.000000039520206],USDT[0.000000048440139] |
| 02070448 | AUD[0.000000731506000],TRX[0.000004000000000],USD[152.968729315507433 4],USDT[0.000000094887116] |
| 02070452 | BNB[0.000000015707796],LTC[0.000000046830000],MATIC[0.000000000360000],USD[0.000000174886178],USDT[0.000004960152155 3] |
| 02070454 | USD[0.008814947488655 2] |
| 02070455 | POLIS[1.800000000000000],USD[0.050124792056534 0] |
| 02070456 | USD[250.125078193000000 0],USDT[0.000000001061936 0] |
| 02070458 | FTT[0.099392000000000],TRX[0.000010000000000],USD[0.263531198400000],USDT[0.000000006500000] |
| 02070459 | POLIS[10.800000000000000],SOL[0.000000001000000],USD[0.211547358760000],USDT[1.965507605795336 9] |
| 02070460 | AUD[0.004586300000000],USD[0.000000058562360],USDT[0.000000003910314] |
| 02070462 | AUD[20.000000000000000],USD[0.983344279310896 9] |
| 02070465 | ADAHEDGE[0.003123900000000],BTC[0.005200000000000],DYDX[8.798328000000000],ETH[0.038000000000000],ETHW[0.038000000000000],LUNA2[5.132330583000000],LUNA2_LOCKED[11.975438030000000],LUNC[1117575.790000000000000],MATIC[179.965800000000000],PERP[28.000000000000000],SHIB[3900000.000000000000000],USD[864.895634623891420 5],WRX[199.000000000000000] |
| 02070467 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[1.519241580000000],ETHW[1.518603561187205 4],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.068712240159582 5],USDT[0.000000128420088] |
| 02070468 | AKRO[1.000000000000000],AUD[0.000000097696577],BAO[7.000000000000000],DENT[2.000000000000000],ETH[0.000000047271200],KIN[4.000000000000000],LINK[0.000000051721900],LUNA2[0.002139180294000 0],LUNA2_LOCKED[0.004991420685000 00],LUNC[465.811012740000000],RSR[2.000000000000000],TRX[1.000000000000000] |
| 02070469 | TRX[0.000001000000000] |
| 02070473 | BNB[0.001560728090919 8],BRZ[-0.511802851941978 3],USD[-0.087838829481645 7],USDT[13.734357557556049] |
| 02070476 | BNB[0.000000044192128],FTT[0.000000024588939],LRC[0.000000074351955],SPELL[0.000000025435200],SUSHI[0.000000001448747 3],TLM[0.000000092392800],USD[0.000145198176642 8],USDT[0.000000033947537] |
| 02070477 | USD[0.000011017037373 4] |
| 02070478 | TRX[0.000001000000000],USD[0.466396615800000 0],USDT[7.000001651945408 7] |
| 02070479 | TRX[0.000001000000000],USD[0.000000014485461 7],USDT[0.000000084622012] |
| 02070482 | BNB[0.000000187843790],BRZ[0.000000094557656],CRO[0.000000045277268],ETH[0.000000076000000],FTT[0.000000078417832],HT[0.000000064160000],MATIC[0.000000097664619],OMG[0.000000074137 3424],TRX[0.000000095543195],USD[0.000071899763995 2],USDT[0.000000181087 43],USDT[0.002864002627304] |
| 02070483 | BTC[0.000000024401768],LUNA2[0.127158090800000],LUNA2_LOCKED[0.296699435100000 0],LUNC[27688.682857400000000],USD[0.000000044700228 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02070484 | BAO[1.000000000000000000],DENT[2.000000000000000000],FIDA[1.000000000000000000],KIN[1.000000000000000000],NFT (342309695083619685)[1],NFT (387103548328205507)[1],NFT (422023050696780002)[1],NFT (436130121013266909)[1],NFT (445605966914079296)[1],NFT (531025654634193033)[1],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000005951652],USDC[287.459659270000000000] |
| 02070485 | AVAX[0.000000010549991],BTC[0.054395882704289[2],COMP[0.000000000586504 4],ETH[0.000000004530247 6],LUNA2[0.010813229200000],LUNA2_LOCKED[0.002523086813000 0],LUNC[235.460342429338272 3],SOL[0.000000068600000],SPELL[0.000000005000000000],USD[0.000000004907135 6],USDT[0.000000046690022] |
| 02070486 | 1INCH[709.945850000000000000],BEAR[300.000000000000000000],BTC[0.111299784000000000],BULL[0.000004956000000],FTM[0.656100000000000000],LINA[9.981000000000000000],SLP[0.250400000000000000],TRX[0.000001000000000],UBXT[1306.636123506240336 6],USDT[0.000000005000000 0],XLMBULL[0.725450000000000000],XRP[399.0000000 00000000000] |
| 02070489 | AURY[5.240027964704024 4],ETH[0.000000010000000],USD[0.1672175602500000] |
| 02070502 | LUNA2[0.000248769121700 0],LUNA2_LOCKED[0.000580461283900 0],LUNC[54.170000000000000],USD[0.002739639724000],USD[0.00293202] |
| 02070506 | BNB[0.000000070039077],BTC[0.000000002422600 0],GENE[0.1990500000000000 0],GOG[4.955540000000000 0],USD[0.000000056816428],TRX[0.000000009501464 1],USD[0.1187639855634514],USDT[0.0916485544825968] |
| 02070508 | TRX[0.000004000000000] |
| 02070517 | AKRO[4.000000000000000000],ALPHA[1.008326700000000 00],BAO[4.000000000000000000],CAD[0.000016998354685 9],CHZ[1.020315460000000 00],DENT[11.000000000000000000],DOGE[0.000000008960002],ETH[0.000000004447734 4],FRONT[1.004163780000000 0],FTM[0.000000045431990],GRT[1.003128190000000 00],HXRO[2.004515840000000 00],KIN[2.000000000000000000],APE[10.000000000000000000],RSR[7.000000000000000000],SHIB[0.000000002728162],SLP[0.000000000000000],TOMO[0.000018330000000],TRU[1.000000000000000000],UBXT[12.000000000000000000],USD[0.000000016214472] |
| 02070522 | ATLAS[3299.168000000000000000],AURY[40.992000000000000000],GOG[509.999000000000000000],LOOKS[8.000000000000000000],POLIS[49.620860000000000000],SAND[4.948000000000000000],SOS[2939820.000000000000000000],SPELL[3096.540000000000000000],TLM[2289.542000000000000000],USD[0.336836179000000] |
| 02070526 | LTC[0.006300000000000000],USDT[0.9594284120000000] |
| 02070529 | USD[0.000000061428371],USDT[0.0000000032768996] |
| 02070531 | AKRO[3.000000000000000000],ATLAS[0.0131573143537874],BAO[18.000000000000000000],BRZ[0.000000009271416 0],BTC[0.000000060120961],CRO[0.0016372184366850],DENT[3.000000000000000000],GALA[0.0348664334000000],KIN[20.000000000000000000],MANA[0.000193120704316 4],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[5.000000000000000000] |
| 02070536 | FTT[0.000000050097226],NFT (530855405972712594)[1],SRM[2.568032180000000 00],SRM_LOCKED[29.858374860000000 00],USD[0.001043011530000] |
| 02070537 | AUD[-1.015556096624689 0],USD[1.0214549956556733],USDT[0.6505344394547011] |
| 02070538 | USD[30.00000000000000] |
| 02070539 | LUNA2[0.000065946549520 0],LUNA2_LOCKED[0.000153875282200 0],LUNC[14.360000000000000000],TRX[0.000010000000000],USD[0.0108893000000000],USDT[0.2498769300000000] |
| 02070543 | FTT[150.095869020000000 00],USD[0.0048075257830855],USDT[0.0000000003278911] |
| 02070544 | AURY[1.000000000000000000],BNB[0.009500000000000 0],USD[0.7090766930500000],USDT[0.0008277710000000] |
| 02070545 | BTC[0.000099377981505 6],DOGE[0.9605424961694683],USD[13.3096876724411369],USDT[56.7530582972379700] |
| 02070547 | BNB[0.000000011647400],SOL[0.000000005478480 0],USDT[0.0000000008748400] |
| 02070551 | ATLAS[180.000000000000000000],POLIS[2.500000000000000000],TRX[0.000001000000000],USD[-39.8428278432190621],USDT[43.4850080000000000] |
| 02070553 | TRX[0.000001000000000],USD[0.0335215014527328],USD[3.272137900000000] |
| 02070559 | AURY[4.543297300000000 00],FTT[1.228438870000000 00],GENE[2.899420000000000 00],GOG[34.000000000000000000],GT[19.096180000000000000],POLIS[11.097800000000000 00],SOL[0.640000000000000 0],USD[1.295293590325602 0],USDT[0.0000000029356965] |
| 02070562 | TRX[0.000005000000000],USD[-1.2034832461324712],USDT[1.7781727300000000] |
| 02070564 | BAO[7.000000000000000000],BF_POINT[100.000000000000000000],BNB[0.000000002667000],BTC[0.007091874228829 0],ETH[3.934324590000000 00],ETHW[3.932672140000000 00],FTT[24.129181733032000 0],KIN[5.000000000000000000],KNC[0.000000029381928],MATIC[0.000000032965718],SAND[0.000000029723656],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[1.000000000000000000],USD[0.0000000352901178],USDT[0.0129667233067883] |
| 02070570 | ALGO[99.981000000000000000],APE[10.000000000000000000],ATLAS[199.962000000000000000],AVAX[0.0006424200000000 0],BTC[0.000098194000000 0],ETH[0.001000150000000 0],ETHW[0.000600000000000],FTT[2.998810000000000 00],GARI[131.974920000000000 00],GENE[9.982710000000000 00],LRC[9.998100000000000 00],LUNA2[1.361054235000000 0],LUNA2_LOCKED[3.175793216000000 00],LUNC[161182.981000000000000000],MATIC[1.096200000000000 00],POLIS[10.000000000000000000],SOL[0.006090530000000],USDT[1.8865854307574500] |
| 02070571 | GOG[903.892460000000000000],POLIS[0.0702927800000000],USD[0.795054028425000 0],USDT[0.0000000056331774] |
| 02070573 | AURY[0.000000010000000],AVAX[0.000000079305400],BAND[0.000000029259300],BNB[2.749454590750181 9],BTC[0.5296771751674433],ETH[0.000000100000000],ETHW[11.0722168257126759 9],FTT[0.0280874705083039],GRT[0.000000013235000],LUNA2_LOCKED[24.4450443000000000 0],LUNC[0.000000069198200 0],NFT (371616993806111127)[1],RAY[0.000000007240800],SOL[459.334689225989727 8],SRM[0.002095794590240],SRM_LOCKED[0.015005060000000],SUSHI[0.000000005477800 0],TRX[0.0001531593198300],USDT[0.000000007676742 6],USTC[0.000000092850300],WBTC[0.000000006564446 4] |
| 02070576 | TRX[0.0007770000000000] |
| 02070580 | BNB[0.000639800000000 0],DYDX[14.997235500000000 00],ETH[0.000000010000000 0],FTT[5.998860000000000 00],RAY[37.467784720000000 00],USD[279.8949757526818039],USDT[0.0300033000837141],XRP[99.9815700000000000] |
| 02070581 | FTT[0.016858918763125 3],HNT[0.999810000000000 0],USD[0.000000064768482],USDT[0.0000000059355370] |
| 02070585 | USDT[55.1571779300000000] |
| 02070590 | RUNE[0.3000000000000000 0],USDT[0.0000000042557968] |
| 02070592 | BTC[0.000000037233856],SOL[0.000000096689090],USDT[0.0000001445941974] |
| 02070593 | AURY[8.000000000000000000],GOG[948.912600000000000 0],USD[0.843030127503477 3],USDT[0.0052953200000000] |
| 02070594 | EUR[532.839102475301580 0],FTT[0.0003651787005694],USD[0.0000000071379053] |
| 02070600 | MATIC[3.073207700000000 00],USD[0.2763046991788452],USDT[0.0000000097310031] |
| 02070602 | AKRO[1.000000000000000000],DOGE[0.002855360000000 0],KIN[1.000000000000000000],MATIC[0.007616380000000 00],SECO[1.079261810000000 00],SOL[0.000055110000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.3193557119365184] |
| 02070604 | AURY[0.000000071788000],CTX[0.000000031991470],SOL[0.000000058288128],USD[0.000000064557645],XPLA[0.000000500000000] |
| 02070609 | USD[3.027800440000000000] |
| 02070610 | AURY[0.000000039950000],BNB[0.000000015608880] |
| 02070611 | BRZ[0.0048848700000000 0],ETH[0.000472300000000 0],USD[0.000085060655282],USDT[0.000000002758 6308] |
| 02070613 | POLIS[0.7000000000000000 0],USD[0.1732672057500000] |
| 02070614 | BTC[0.000470080000000 0],USD[-0.6451343377439192] |
| 02070616 | USD[5.000000000000000000] |
| 02070617 | BTC[0.000000071029387],POLIS[0.000000005000000] |
| 02070619 | USD[0.0113757589994760] |
| 02070623 | ATLAS[503.234106010000000 0],AXS[0.4557011400000000 0],BAO[1.000000000000000000],CRO[0.0061818200000000 0],KIN[1.000000000000000000],MANA[23.244850930000000 00],UBXT[2.000000000000000000],USD[0.0374032499747930] |
| 02070624 | MATIC[0.000001200000000],USD[3.125953890632430] |
| 02070625 | USD[30.00000000000000000] |
| 02070626 | ATOMBULL[88.000000000000000000],BTC[0.006700000000000 0],USD[0.136285048930000 0],USDT[0.0038600000000000] |
| 02070627 | USDT[0.0000000047548612] |
| 02070628 | USD[1836.254204375125000 0],USDT[0.0000000074715320] |
| 02070629 | ATOM[16.097014340000000000],AVAX[2.380804778626620 5],BTC[0.000000000000000],FTM[1.907469728713754 4],FTT[0.0586515271356746],RUNE[52.991724930000000 00],SAND[152.970759000000000 00],SOL[33.536098345285604 4],USD[0.4042622062141663],USDC[131.042661030000000 00],XRP[0.7435000000000000] |
| 02070630 | TRX[0.000002000000000],USD[5.2094829400000000] |
| 02070638 | USD[0.0000000054623500] |
| 02070641 | CHZ[9.886000000000000000],KIN[143036.000000000000000000],RAY[0.994000000000000 0],USD[2.6361453920000000] |
| 02070642 | LUNA2[32.865493250000000 00],LUNA2_LOCKED[76.686150920000000 00],LUNC[7156530.350000000000000000],USD[0.0000011631715577],USDT[0.0000000079546752] |
| 02070643 | SLND[0.095364000000000 0],USD[0.0000001258572070],USDT[0.000000025043065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02070646 | ADABULL[1.22000000000000000],ALGOBULL[82162405.58030400000000000],ALTBEAR[466085.27996818000000000],ALTBULL[1.99953000000000000],ATOMBEAR[10000000.00000000000000000],AUD[349.73408687183000000],ETHBEAR[48717132.78475000000000000],OKBBEAR[113000000.00000000000000000],SUSHIBULL[4450000.87875533750000000] |
| | 2447201,SXPBEAR[464000000.00000000000000000],SXPBULL[37988.03000000000000000],THETABEAR[89982900.00000000000000000],TOMOBULL[840800.00000000000000000],USDC[-114.46206171043790010000000000],USDT[0.00000001875668116],XRPBEAR[9200000.00000000000000000] |
| | DOT[0.50000000000000000],USD[0.23200799264435551],USDT[2.36263419000000000] |
| 02070648 | USD[2.93146463577876411],USDT[0.000000005492640] |
| 02070649 | USD[0.00000015531895611],USDT[0.000000005015270] |
| 02070654 | USD[0.00000003768699611] |
| 02070655 | FTT[1.10000000000000000],USD[2.72186260000000000] |
| 02070656 | BTC[0.00000005000000000],ETHW[0.00092405000000000],USDT[298.38135856306907116] |
| 02070663 | ALEPH[0.61086900000000000],AVAX[0.00000000061487432],BNB[0.01812058825447461],BTC[0.00041552000000000],ETHW[0.00067556000000000],FTM[0.06133088875753000],FTT[25.19901200000000000],GENE[0.07351995000000000],LUNA2_LOCKED[36.78743277700000000],MATIC[8.15668203000000000],MEDIA[0.00193400000000000],POLIS[0.08 |
| | 0501710000000],SOL[2.21247375000000000],STARS[0.52853500000000000],USD[105.83741173017696541],USDT[4.79765700000000000] |
| 02070668 | BTC[0.07820000000000000],ETH[0.16800000000000000],ETHW[0.16800000000000000],FTT[25.00000000000000000],KIN[70000.00000000000000000],LRC[601.00000000000000000],REN[3513.00000000000000000],USD[3.34073026158088781],USDT[0.00884194750000000] |
| 02070669 | SOL[30.00000000000000000] |
| 02070671 | AUD[0.00000018707831111],USD[0.000000154480788],USDT[57.99210930769333656],XRP[0.000000300000000] |
| 02070672 | USD[0.00406192500000000] |
| 02070673 | USD[0.00000008000000000] |
| 02070677 | USD[0.00284243707500000] |
| 02070684 | ATLAS[0.00000000933387600],BAO[0.00000000220215382],CRO[0.00000000550564690],EUR[0.09085154973617130],FTM[0.00000004472572B],GALA[0.00000003792090],HNT[0.00000000133166771],KIN[0.00000000079108462],MANA[0.00000000778764780],NFT |
| | (541583303800978420)[1],SAND[0.00000000449246480],SHIB[0.00000000811129748],SLP[0.00000000665752500],USD[0.00000000510822190],USDT[0.00000000042486480] |
| 02070685 | ALGOBULL[4434.00000000000000000],BULL[0.00000651800000000],USD[0.00091077805487040],USDT[0.000000006531796B] |
| 02070688 | BTC[0.00000004000000000],USD[0.17868269822209048] |
| 02070695 | NFT (501858702211888599)[1],TRX[0.001557000000000000] |
| 02070698 | ARKK[0.07999000000000000],BIT[10.00000000000000000],COIN[0.19996000000000000],CRO[10.00000000000000000],GDX[0.79984000000000000],GLD[0.14997000000000000],LUNA2[0.05310024433000000],LUNA2_LOCKED[0.12390057010000000],LUNC[11562.69000000000000000],NFLX[0.04999000000000000],TSLA[0.03000000000000000],TSMI[0.25 |
| | 994800000000000],USD[1.96815638446813000],USDT[0.00000008350928000],USO[1.09978000000000000] |
| 02070703 | CHZ[6.46849531474900000],STEP[4.23530982394790000] |
| 02070706 | POLIS[0.39812000000000000],TRX[0.00001000000000000],USD[0.24897127000000000],USDT[0.000000026411234] |
| 02070710 | IMX[2648.46462000000000000],USD[2.20555601170886271],USDT[0.000000000977915] |
| 02070711 | BNB[0.0000000564198446],BTC[0.00000000353989841],ETH[0.00000000113935055],GENE[0.00000010000000],LUNA2[0.00000040807878178],LUNA2_LOCKED[0.0000009252183675],LUNC[0.00888600000000000],MATIC[0.00000008805000],PORT[0.08552600000000000],SOL[0.00000067351535],SRM[0.00000058000000000],SRM_LOCKED[ |
| | 0.00004942000000000],USD[0.0000002196803S],USDT[-0.0000004188087026] |
| 02070712 | BTC[0.00000000079093],USD[5838390263621283] |
| 02070713 | BNB[0.00317662000000000],USD[0.000000565223900] |
| 02070717 | USD[0.00000009548748B],USDT[0.000000021589382] |
| 02070718 | FTT[0.09716000000000000],TRX[0.00001000000000000],USD[0.0023723866980000] |
| 02070719 | SOL[0.00000097050000],USD[0.0000000119739999] |
| 02070722 | USD[-2.37982455651672222],USDT[3.51866876000000000] |
| 02070723 | BTC[0.00020202000000000],ETH[0.00047990000000000],ETHW[0.00047990000000000],USD[0.07811979000000000],USDT[0.28154735576250000] |
| 02070725 | BNB[0.00000000070636198],DOGE[0.000000007326675A],DYDX[0.0000000826730205],REN[0.00000007849378S],USD[0.0000000047245832],USDT[0.000000006125851] |
| 02070727 | AUD[-0.48983048832792B0],USD[0.00000008499075S],USDT[0.5382615500000000] |
| 02070731 | BAO[1.00000000000000000],ETHW[0.00001500000000],KIN[1.00000000000000000],USD[0.0000000140252154],USDT[444.34892635082460001] |
| 02070732 | USD[0.00142001000000000] |
| 02070733 | TRX[0.00001000000000000],USDT[-0.000000005233288650] |
| 02070738 | USD[0.00037691187167648] |
| 02070740 | ATLAS[0.00000000655000000],USD[0.000000005014192] |
| 02070746 | BNB[0.0000000504523B0],BRZ[0.00000011146575299],ETH[0.00000000418924321,EUR[0.000000005263872],TRX[0.0000000332500000],USD[0.0000034470879818],USDT[0.00000001284600A] |
| 02070748 | AUD[0.00000082530590],ETH[0.04435238000000000],ETHW[0.04435238000000000],MATICBULL[374.71717284000000000],STARS[30.99411000000000000],TRX[0.00001000000000000],TRXBEAR[40390000.00000000000000000],TRXBULL[9940.29454500000000000],USD[706.25424893564517471],USDT[11.67560561140172252],XTZBULL[0.083045 |
| | 000000000] |
| 02070754 | AUD[0.00000000580600S],USDT[74.33768376000000000] |
| 02070758 | GBP[0.08427808000000000],USD[0.000000006492048],USDT[0.0000080571810969] |
| 02070762 | FTT[0.99981000000000000],USD[1.18569895247705S1],USDT[1.10585782470500000] |
| 02070763 | BTC[0.00000001693390S],FTT[0.000000004300960],USD[0.000000009229687841,USDT[0.000000038025192790] |
| 02070764 | USD[1.15528775000000000] |
| 02070769 | ATLAS[1749.75200000000000000],AURY[0.02840000000000000],USD[0.09217844880518561,USDT[0.01275532000000000] |
| 02070770 | BNB[0.00000071501275],DOGE[13.06923546949648721,ETH[0.00022966432282981,ETHW[0.00022966432282981,USD[0.00000001002640B3] |
| 02070771 | BTC[0.00000006000000000],EUR[2.702436856000000000] |
| 02070773 | AMPL[0.00000000004084027],ATLAS[25.58136226485661601,BTC[0.00008726000000000],HUM[1.23467462663464081,SAND[1.82787994493233961,USD[0.2812203547020910] |
| 02070774 | BTC[0.00864962000700000],FTT[161.86864700000000000],TRX[0.00001000000000000],USD[1.5460213760000000],USDT[0.00000000145000000] |
| 02070776 | SOL[0.00000003596104400],USD[0.0004865928455286] |
| 02070777 | BTC[0.0000036625403351,SOL[0.00169581000000000],TRX[1.000000000000000],USD[0.0428820249967702],XRP[0.9824470000000000] |
| 02070779 | DOGEBULL[27.4633251500000000],USD[1.36609994185750000],USDT[0.0000000167307570] |
| 02070785 | USD[0.00406192500000000] |
| 02070786 | USD[101.11763005074971851] |
| 02070787 | USDT[99.95881202240401621] |
| 02070788 | AKRO[5.00000000000000000],BAO[11.00000000000000000],DENT[8.00000000000000000],DYDX[0.0000000931792121,KIN[12.00000000000000000],LINK[0.00000006114043411,LTC[0.000000010389913],LUNA2[0.83265201580000001,LUNC[13.95404290326433011,MANA[0.000000068820401,MATIC[0.00 |
| | 17104867622628],RSR[2.00000000000000000],SAND[0.00000009481760],SOL[0.00000001852915],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.0000927455245059],USTC[0.000000030928738] |
| 02070793 | BTC[0.00000000000000000],SOL[0.00003640000000000],UBXT[1.00000000000000000] |
| 02070796 | ETH[6.14492560000000000],ETHW[37.62292560000000000],EUR[30.37667072000000000],USD[1.19322801183337000],USDT[0.0034980945392300] |
| 02070798 | BTC[0.00000003602000000],ETH[0.00000010000000],LINK[0.0000006507781B],USD[0.083268906227821S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02070800 | USD[0.403208640000000],USDT[0.000000099842898] |
| 02070802 | BTC[0.000000008645310],LTC[0.020337205691744436] |
| 02070804 | AURY[5.037489758000000],POLIS[10.000000000000000],USD[0.000000095194167],USDT[0.000000007704534] |
| 02070805 | ETHBEAR[12000000.000000000000000],FTT[0.036006403487420],LINKBEAR[29994300.000000000000000],PRIVBEAR[200.000000000000000],SUSHIBEAR[19996200.000000000000000],USD[0.000000129216937],USDT[0.000000023508418] |
| 02070806 | USD[0.000000106071914],USDT[0.000000068602756] |
| 02070807 | BNB[0.000000054000000],ETH[0.000000073069460],FTT[0.019495753879929],NFT[4342638069326366889][1],NFT[5231719315182484444][1],NFT[5507359771965894440][1],SAND[0.000000015099767],SOL[0.000000056000000],USD[0.000103075795985] |
| 02070808 | FTT[5.085274984449100] |
| 02070811 | FTT[0.000187480000000],TONCOIN[0.036109000000000],TRX[0.000010000000000],USD[-0.000000256009581],USDT[0.000000022000000] |
| 02070813 | BCH[0.000998752037282],BTC[0.000000009827755],USD[-0.021586190783836],USDT[0.003780174820112] |
| 02070819 | USD[0.000000091250000] |
| 02070822 | ATLAS[89.940000000000000],FTM[1.999600000000000],POLIS[4.599080000000000],SOL[0.069986000000000],SPELL[400.000000000000000],TRX[0.225202000000000],USD[0.920429850500000] |
| 02070824 | USD[0.000000014263413 9],USDT[0.000000088956252] |
| 02070825 | BADGER[0.008195000000000],GALA[9.998100000000000],MANA[63.975870000000000],POLIS[0.070987000000000],TRX[0.000001000000000],USD[3.097130504595986 1],USDT[0.599532911251 2816] |
| 02070826 | STEP[0.046360000000000],USD[14.039314554000000] |
| 02070827 | TRX[0.053081820000000],USD[0.064492456797738],USDT[0.002658981617 18523] |
| 02070831 | 1INCH[13.632739700000000],AAVE[0.167757050000000],AUDIO[1.000000000000000],AVAX[0.528471380000000],BAO[2.000000000000000],BNB[0.000043754612310],BTC[0.007233640000000],DOGE[2444.235966540000000],ETH[0.099396370000000],ETHW[0.098389590000000],FTM[73.361210050000000],KIN[1.000000000000000],MATIC[97.239919070000000],REN[51.375648200000000],SNX[5.766654360000000],SOL[0.325029530000000],USDT[0.000208723411537 8] |
| 02070840 | NFT[2903268895959860073][1],NFT[2908145742106512783][1],NFT[2918796025581395253][1],NFT[2927410920032633093][1],NFT[2956761139883443593][1],NFT[2957517147492015181][1],NFT[2962964556281970551][1],NFT[2976979384002216351][1],NFT[2996386453609256601][1],NFT[2996976450624299681][1],NFT[3016043384094024641][1],NFT[3027737572412886641][1],NFT[3030080757959626261][1],NFT[3045932473953341831][1],NFT[3051426089860315841][1],NFT[3088562858172946231][1],NFT[3091071492549928821][1],NFT[3097301495246992882][1],NFT[3125070080836494421][1],NFT[3186770598328707131][1],NFT[3192075220092951791][1],NFT[3194523017302405121][1],NFT[3208504763306821851][1],NFT[3212675957548803451][1],NFT[3266522535297372981][1],NFT[3285154094132710201][1],NFT[3300390166580527221][1],NFT[3326073728064732411][1],NFT[3380012143117408041][1],NFT[3383455526076582301][1],NFT[3404067112227767781][1],NFT[3469670287979396671][1],NFT[3475250919562154791][1],NFT[3484504864682591601][1],NFT[3498840377588759081][1],NFT[3510076684770791411][1],NFT[3515476069210636821][1],NFT[3524676284148192841][1],NFT[3536175114414870321][1],NFT[3598554611232665471][1],NFT[3632898743847791061][1],NFT[3649319885076150201][1],NFT[3678104077361354451][1],NFT[3678724785829450841][1],NFT[3736530182796605391][1],NFT[3777326965519917021][1],NFT[3795745223796422601][1],NFT[3812388235222297231][1],NFT[3825424217885332361][1],NFT[3879438514483017441][1],NFT[3883432149671327261][1],NFT[3945841053796678531][1],NFT[3976507463838724701][1],NFT[3995842237939078281][1],NFT[4064599828191467871][1],NFT[4092209769018826871][1],NFT[4131087077240374141][1],NFT[4132706606700994241][1],NFT[4157939540191031911][1],NFT[4193197110235692901][1],NFT[4214871742663224661][1],NFT[4218971030990395791][1],NFT[4278990721632440371][1],NFT[4281287792873339011][1],NFT[4282443034322376561][1],NFT[4287818011789594561][1],NFT[4314879994528830261][1],NFT[4319439802798437431][1],NFT[4345455611195137031][1],NFT[4378562220751701171][1],NFT[4390184629681335331][1],NFT[4392448554390920821][1],NFT[4407512018873907101][1],NFT[4476719790075650731][1],NFT[4489893744681397631][1],NFT[4496534982302134 51][1],NFT[4502244432994978511][1],NFT[4568543767226036133][1],NFT[4577916780778774741][1],NFT[4579029583849380371][1],NFT[4581494920975487301][1],NFT[4590636290400606061][1],NFT[4590636915328313061][1],NFT[4592566104027966153][1],NFT[4595759727028528681][1],NFT[4626491532831306][1],NFT[4626912367881449][1],NFT[4654228150490028][1],NFT[4662291847284097][1],NFT[4714887998939677][1],NFT[4715410894706340][1],NFT[4723088925294412][1],NFT[4724557306510175][1],NFT[4742220370770620][1],NFT[4749498656867096][1],NFT[4793371505780204][1],NFT[4852469939926642][1],NFT[4863842548748140][1],NFT[4870543446718046][1],NFT[4878533802570163][1],NFT[4910172191741125][1],NFT[4954165356339344][1],NFT[4963007324025642][1],NFT[5083125813897449][1],NFT[5115440631576935][1],NFT[5126028944845633][1],NFT[5147683678653911][1],NFT[5193311218572850][1],NFT[5237044512852055][1],NFT[5237044516713290][1],NFT[5254383069849174][1],NFT[5260139467788943][1],NFT[5266399476777984][1],NFT[5267125168631811][1],NFT[5311191880102799][1],NFT[5346777341437571361][1],NFT[5359357421563267431][1],NFT[5366986673078893541][1],NFT[5374117458768750151][1],NFT[5391770367237981061][1],NFT[5406709406159896381][1],NFT[5438875518011192611][1],NFT[5442143021776417541][1],NFT[5464114115038406571][1],NFT[5494245877728904261][1],NFT[5504098588754158011][1],NFT[5624528200075080791][1],NFT[5647256439648365941][1],NFT[5656718516637820041][1],NFT[5660811851966337201][1],NFT[5685336672541251621][1],NFT[5701350532753163811][1],NFT[5731257320332349361][1],NFT[5744468109586325 52][1],NFT[5783615305346746519][1],NFT[5803783884645413][1],NFT[5837383686641441][1]...,USDT[0.000000000246010] |
| 02070842 | USD[0.000000073218700] |
| 02070845 | CRO[0.000000023942438],FTM[0.000000005294826],POLIS[0.000000005009000],SAND[0.000000007208700],SPELL[0.000000022207003],TRX[0.000030000000000],USD[0.000000108338169],USDT[0.000000092619231] |
| 02070847 | MKR[0.000000007000000],BTC[0.000000130017483],FTT[0.000000008687760],MATIC[0.000000058590134],SOL[0.000000066492000],USD[0.003763183169225],USDT[0.003802447268964 4] |
| 02070851 | USD[30.000000000000000] |
| 02070853 | USD[0.000000000000000] |
| 02070854 | ETH[0.000000011000000],LTC[0.000000008688872],MATIC[0.000000087677400],SOL[0.000000086806000],USD[89.345933826300142],USDT[0.000027816058413],XRP[0.000000056377704] |
| 02070858 | ATLAS[6058.848600000000000],SUSHI[18.477485000000000],USD[2.319569600000000] |
| 02070863 | USD[0.000619250000000] |
| 02070866 | TRX[0.000010000000000],USD[0.870250503750000] |
| 02070867 | LUNA2[1.817120892000000],LUNA2_LOCKED[4.239948748000000],LUNC[395681.900000000000000],MOB[21277.960487770000000],USD[-2030.384587203303 2188] |
| 02070870 | USD[0.000000014914716] |
| 02070877 | BIT[0.000000010000000],BNB[0.000000004683549 4],BRZ[1.762417660000000],BTC[0.000000005871050 0],FTT[0.164404902283922 9],SPELL[0.000000010000000],USD[-0.216063203180975 9],USDT[0.378002546479206 7] |
| 02070878 | BTC[0.000000005288000],ETH[0.000000061558396],SOL[0.000000056491500],TRX[0.000000027835904],USDT[0.000000002238911] |
| 02070888 | ATLAS[110264.548858000000000],BTC[0.065881214840070 0],DOGE[354.089092500000000],FTT[309.877687577724101 9],SOL[11.506997500000000],SRM[4.155993410000000],SRM_LOCKED[84.678796790000000],USD[1057.024245895478214000000000],USDT[395.883544503503 0000] |
| 02070903 | USD[0.004061925000000] |
| 02070905 | USD[-0.146370739742741 0],USDT[0.195024618220989 9] |
| 02070911 | AUD[24.771449380714363 2],DENT[1.000000000000000],ETH[0.428790560000000],ETHW[0.428610450000000],FTT[2.578186930000000],GRT[1.003641230000000],KIN[3.000000000000000],MATIC[55.494928870000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000010661976858 3] |
| 02070912 | TRX[0.000010000000000],USDT[1.832951007667874] |
| 02070915 | USD[1.320000000000000] |
| 02070916 | BTC[0.001216265000000],ETH[0.016000000000000],ETHW[0.093245280000000],FTT[0.000002830000000],USD[0.000000067199687],USDT[1.014015493121122 9] |
| 02070918 | FTT[0.000000004021988],SOL[0.000000023864000],USDT[0.000000006914298 4] |
| 02070924 | BNB[0.000000004196159 1],EUR[0.000000067694405],LUNA2[0.000010658212125 0],LUNA2_LOCKED[0.000038565616250],LUNC[0.000000010000000],TRX[58.438251491118076 7],USD[-2.913014552154520 2],USDT[0.389069253768359] |
| 02070926 | BTC[0.000046050000000],USD[0.041950000000000],USDT[0.447672312800000] |
| 02070934 | RAY[2.000000000000000],USD[11.589712515765000],XRP[25.000000000000000] |
| 02070935 | ETH[0.000000010000000],USD[1.674132245961448 0] |
| 02070936 | USD[0.000000030486944],ETH[0.000000010000000],USD[43.363539557018000 0] |
| 02070937 | BRZ[10.000000000000000],SPELL[13798.645105960000000],USD[0.610333050000000],USDT[0.000000000947184] |
| 02070940 | USD[0.000000000000000] |
| 02070943 | BTC[0.000000044715000],FTT[0.000000008982720 0],USD[557.407841746218482 7],USDT[0.000000159382295],XRP[86.000000000000000] |
| 02070948 | GENE[13.600000000000000],GOG[193.000000000000000],USD[0.035850919720372 2] |
| 02070949 | BTC[0.000000020000000],GALA[0.000000004000000],SAND[2.054260872233640 0],SHIB[0.000000007545017 8],SPELL[4816.338372801648507 4],TRX[0.000001000000000],USD[0.159505155026553 2],USDT[0.000000039815270] |
| 02070950 | FTT[0.000000013601004],NFT[3743213534836506061][1],NFT[4472452504980722521][1],NFT[4877805598052702181][1],TRX[0.000000071971722],USD[0.000000004034318 6],USDT[0.000000000911960 9] |
| 02070951 | FTT[0.042988925515940 0],SPELL[37.426970560000000],USD[0.000000003320239 8] |
| 02070953 | FTT[0.023887396216320 0],NFT[3312116426483370201][1],NFT[4862808685471439 38][1],NFT[5043004925435054741][1],USD[0.368249360000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02070955 | AUD[0.0031373125000000],CRO[0.0000000023135500],USD[0.0000002270893179],USDT[0.0000000160319595] |
| 02070956 | SHIB[2600000.0000000000000000] |
| 02070958 | ATLAS[0.0000000080834528],BNB[0.0003629019412391],BRZ[0.0000000097125638],SHIB[0.0000000090688900],USD[0.4468967076060140] |
| 02070960 | USD[0.0472165294642788] |
| 02070962 | BTC[0.0000423000000000],CRO[0.0000000692200020],USD[0.0331219442250000],USDT[0.0000000017192736] |
| 02070963 | ATLAS[920.0000000000000000],USD[0.8833774120000000] |
| 02070965 | USD[4.6871383617887844],USDT[0.0577443804320282] |
| 02070968 | BULL[0.0072700000000000],USD[509.1027611228750000000000000] |
| 02070972 | BTC[0.0000000024371867],USD[0.0000000118441096],USDT[0.0000000118721691] |
| 02070974 | ETH[0.0000000040000000],USDT[2.2744279600000000] |
| 02070975 | AUD[20.0000000000000000] |
| 02070976 | COPE[300.0000000000000000],MNGO[700.0000000000000000],TRX[0.0000010000000000],USD[1.6126044175500000],USDT[0.0073000000000000] |
| 02070977 | FTT[1.1997600000000000],GOG[139.9080246200000000],USD[0.0000000124351996] |
| 02070980 | BNB[0.0015080000000000],ETH[0.0005183900000000],ETHW[0.0005183900000000],FTT[0.0764325300000000],SOL[0.0417771200000000] |
| 02070981 | AVAX[0.0000000012243066],BTC[0.0000000004000000],FTT[0.0105587320372029],SOL[0.0000000059743459],SRM[4.6786441900000000],SRM_LOCKED[33.7986630900000000],STETH[0.0000000099977593],USD[0.0000000117395047],USDT[0.0000000033577482] |
| 02070987 | BTC[0.0000155900081100],GARI[4.9996000000000000],USD[0.0027004862831900],USDT[0.0001107504692301] |
| 02070993 | BTC[0.1363039119651316],ETH[1.1392662698440855],ETHW[0.9995712108799721],FTT[0.0370379494609828],NFT (511260226103720787)[1],NFT (527882127442917330)[1],PAXG[2.0444207800000000],SAND[1.9692000000000000],SOL[13.3795597284213644],TRX[0.0001000100000000],USD[44.4077971159007812],USDT[1.9083685963179274] |
| 02070994 | ETH[0.0000000097625985],SOL[0.0099999935955319],USD[1.3698854665434519] |
| 02070995 | USD[0.0040619250000000] |
| 02070997 | CEL[7.6000000000000000],OKB[2.6000000000000000],USD[0.0950031800000000] |
| 02071000 | BAO[1.0000000000000000],SOL[5.6959453300000000] |
| 02071005 | BTC[0.0110987080000000],DOT[26.4988030000000000],ETH[0.1479830900000000],ETHW[0.1479830900000000],EUR[0.0000000080088952],USD[14.9322262413984480],USDT[24.7236253490000000],XRP[0.6700000000000000] |
| 02071006 | TRX[0.0000400000000000],USD[0.0099329224050000],USDT[1.2891646658811260] |
| 02071007 | CLV[0.0000756000000000],FTT[0.0002187600000000],MATIC[0.0000000024200000],SAND[0.0036970549000000],USD[0.0000000102925036] |
| 02071009 | 1INCH[0.9924000000000000],ALICE[0.0994110000000000],BNB[0.0099411000000000],LUNA2[0.0000137771343000],LUNA2_LOCKED[0.0000321466467000],LUNC[3.0000000000000000],SOL[0.0099525000000000],SUSHI[0.4990500000000000],UNI[0.0496200000000000],USD[-1.4352987566600000],USDT[1.6071324443850000],XRP[10.7947300000000000] |
| 02071010 | USD[0.0000000313480054],USDT[0.0000000030491792] |
| 02071012 | ETH[0.0000430300000000],USD[0.0000000000000000],MOB[2768.8424100000000000],USD[548.4114347155676013],USDT[0.0000000106150305] |
| 02071017 | NFT (417881663009220681)[1],NFT (463665046472243179)[1],NFT (556655207523844747)[1],TRX[0.7982010000000000],USD[4.1245761054750000],USDT[1.5159426246000000] |
| 02071019 | BTC[0.0000693300000000],CHR[0.6796600000000000],FTM[3.0099923995090760],HNT[0.0906744200000000],LTC[0.0064727200000000],USD[3.1292225523247500] |
| 02071020 | USD[20.3540988485931190],USDT[0.0000000079429243] |
| 02071025 | ATLAS[2568.4686000000000000],USD[0.5686372853407236] |
| 02071030 | TRX[0.0000020000000000],USD[0.0000000166631753],USDT[0.0000000164084620] |
| 02071032 | AAVE[0.0000000019745930],AVAX[5.7000000000000000],ENJ[345.9608900000000000],FTT[0.5752844796908124],USD[1.4875156510330000] |
| 02071035 | USD[-7.2404571819015204],USDT[11.0352746407942979] |
| 02071036 | USD[0.0040619250000000] |
| 02071038 | GENE[0.0600000000000000],TRX[0.8157110000000000],USD[0.0276265388000000],USDT[0.0039059160000000] |
| 02071043 | ATLAS[7489.0200140341304025],TRX[0.0000010000000000],USD[0.6514447377998336],USDT[0.5322875077500000] |
| 02071052 | TRX[0.0000010000000000] |
| 02071053 | AVAX[0.0000000084844891],ETH[0.0000000065974952],ETHW[0.0000000054171652],FTT[32.6220317267384291],LUNA2[0.9405884425000000],LUNA2_LOCKED[2.1947063660000000],LUNC[0.0000000010000000],MATIC[0.0000000043928826],USD[1319.0516636278051689000000000],USDT[0.0027850172538916] |
| 02071054 | TRX[0.0000080000000000],USDT[0.0003636572437712] |
| 02071056 | USDT[1.1828000000000000] |
| 02071058 | TRX[0.0000040000000000] |
| 02071060 | AAVE[1.3952307109269100],ALCX[0.0000000088000000],APE[3.8479999265663900],AVAX[50.4706639679561800],BADGER[35.7032151000000000],BAT[168.9678900000000000],BNB[1.2973855985799500],BNT[128.4120213346602600],BTC[0.2119921563598500],COMP[7.8795488770000000],CVX[31.1940720000000000],DOGE[761.9959786693881700],DOT[75.7485621327254100],DYDX[38.2927300000000000],ETH[7.0336618272786200],ETHW[8.9951098394313300],FTM[123.2469063892238900],FTT[0.0000000094568000],GRT[284.3354117403737900],LINK[14.5363862317880700],LOOKS[187.9740311669174200],LUNA2[0.0013247362860000],LUNA2_LOCKED[0.0030910513330000],LUNC[4.4574550867420200],MATIC[279.7501134857817700],RAY[0.0003509630662159],REN[2038.4802213486747900],ROOK[2.7414790213000000],RSR[174774.1793834685890600],RUNE[71.4852057661460600],SAND[16.9967700000000000],SOL[0.0000000083673575],SRM[58.2584931100000000],SRM_LOCKED[1.0560034300000000000000000] |
| 02071062 | USDT[0.0000000884455188] |
| 02071063 | FTT[0.0162319900000000],USD[0.0000001001071195],USDT[0.0000000070729644] |
| 02071065 | ETH[0.0000000088017500] |
| 02071070 | BULL[0.0000000080000000],EUR[0.0000000744816032],FTT[0.7010546377248519],LINK[3.3881954160426000],SOL[3.6813345794012800],STETH[0.5115671961312792],USD[0.0000000016468873],USDC[467.8750600000000000],USDT[0.0000001346290860000000000] |
| 02071071 | USD[0.0040619250000000] |
| 02071073 | USDT[10.9526640200000000] |
| 02071077 | TRX[0.0000010000000000],USD[-39.8186528055666857],USDT[59.5675290010169600] |
| 02071078 | USD[0.9899557815250000],USDT[0.0000000130777767] |
| 02071081 | USD[-19.9290699408942458],USDT[38.7563240655903000] |
| 02071083 | SLRS[232.9946000000000000],USD[0.1252228250000000] |
| 02071085 | USD[25.0000000000000000] |
| 02071086 | USD[386.1564382200000000] |
| 02071087 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0123179000000000],KIN[1.0000000000000000],USD[0.0001383178505586] |
| 02071097 | ETH[0.0001038900000000],ETHW[0.0001038900000000],EUR[300.0000000077077005],USD[0.0000000025720071] |
| 02071102 | EUR[3.0000002644829979],USD[44.4942502979694485],USDT[297.5404915314411110] |
| 02071103 | BNB[0.0051120000000000],MBS[128.0000000000000000],USD[0.7011534149000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02071110 | BNB[0.0000000046961100] |
| 02071112 | USD[0.0040619250000000] |
| 02071118 | BNB[0.0000000040936100],DFL[598.4624412541161600],USD[0.5805804500000000] |
| 02071119 | USD[66.3699561834551205] |
| 02071121 | SOL[0.0000000055496000] |
| 02071122 | FTT[0.0117877412240000],USD[0.9191641312500000],USDT[0.0000000094244812] |
| 02071130 | ETH[0.0000000061400000],USD[0.1146129631099278],USDT[0.0000002058129110] |
| 02071133 | BNB[0.0000000084190704],USD[0.6801646962118200] |
| 02071139 | USD[20.0000000000000000] |
| 02071140 | POLIS[49.6000000000000000],USD[0.1799335482500000] |
| 02071141 | ATLAS[158.0767200600000000],FTT[0.0081023573239700],USDT[0.0000000012419990] |
| 02071147 | DOGE[7.5563000000000000],LINK[0.0000000062130808],TRX[0.0017930000000000],USD[-0.0761018728805129],USDT[0.0081100978776461],XRP[0.1644599306228095] |
| 02071151 | BAO[4.0000000000000000],HOLY[1.0919996300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000008223165679],USDT[0.0000008947224634] |
| 02071152 | ATLAS[3.7428657360000000],ATOM[0.3616899853865200],TRX[0.0000000039149938],USD[0.0000000591345075],USDT[0.0000000057269120] |
| 02071154 | USD[0.0040619250000000] |
| 02071155 | EUR[0.0000138759659271] |
| 02071156 | USD[0.0000000044344047] |
| 02071161 | USDT[0.0000006140496450] |
| 02071169 | BTC[0.0001394600000000],ETH[0.1756551800000000],ETHW[0.1754087800000000] |
| 02071170 | BNB[0.0036933635994176],BTC[0.0000000062535500],ETH[0.0000000072000000],GST[0.0000000051064126],LINA[2800.0000000000000000],TRX[0.0000060000000000],USD[0.0000000093333450],USDT[0.0000023827819413] |
| 02071171 | MANA[0.0000000074978240],SPELL[0.0000000089239063],TRX[0.0000010000000000],UNI[0.0000000051871363],USD[0.0000000474748668],USDT[0.0000000084449318] |
| 02071172 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0000023000000000],DENT[2.0000000000000000],ETH[0.0000000100000000],KIN[3.0000000000000000],RSR[3.0000000000000000],TRX[1.0000030000000000],UBXT[1.0000000000000000],USD[0.0000000271270056],USDT[0.0000000101671896] |
| 02071173 | ETHW[0.1040000000000000],UNI[8.9982900000000000],USD[135.0162032868000000] |
| 02071175 | POLIS[0.0000000066808640],USD[0.0000000623049770] |
| 02071179 | USD[0.7988114256500000] |
| 02071182 | BNB[0.0000000036224240],BTC[0.0000000227969400],USD[0.0000090778940027] |
| 02071186 | DYDX[36.5000000000000000],USD[3.5764659624000000],USDT[0.0049716000000000] |
| 02071188 | BTC[0.0098144298149020],CHZ[850.6744163700000000],COMP[0.1554000000000000],ETH[0.0748236200000000],ETHW[0.0748236200000000],EUR[0.0004726515277454],RSR[7270.2294862400000000],SNX[5.7000000000000000],USD[3.0749719363948864],USDT[0.5962420724449200],XRP[1765.7222749100000000] |
| 02071192 | USD[0.0000000087454388],XRP[360.7551505200000000] |
| 02071193 | FTT[0.0000000064168800],TRX[0.0000010000000000],USD[0.4582434894947415],USDT[0.0000000378873813] |
| 02071194 | ATLAS[5530.0000000000000000],FTT[157.3371760008405700],LUNA2[0.0068817478040000],LUNA2_LOCKED[0.0160574115400000],LUNC[1498.5150730000000000],RAY[59.0000000000000000],USD[627.2191382870475000],XRP[0.6859720000000000] |
| 02071196 | BTC[0.3633660511898754],DAI[0.0000000025000200],FTT[25.0759247307402408],GBP[0.0000000014310528],SOL[0.0000000100000000],SRM[0.5982695200000000],SRM_LOCKED[7.7141799600000000],USD[0.0002331353994308],USDT[0.0000000190175336] |
| 02071204 | USDT[0.0000000047408023] |
| 02071208 | USD[0.1130306270000000],USDT[0.9030552950000000] |
| 02071209 | ETH[0.0000464908900000],ETHW[0.0006583808900000],USD[0.0264881495105921] |
| 02071210 | USD[251.7747578171752600000000000] |
| 02071214 | BNB[0.0000000046528000],USD[5.8924000000000000] |
| 02071215 | USD[0.0000000022344000] |
| 02071217 | AKRO[4.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0072900135195680],ETHW[0.0000000057906330],KIN[3.0000000000000000],MATIC[0.0000000083200000],RSR[2.0000000000000000],SOL[0.8000000059396752],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0002365081009345],USDC[0.0000000000000000] |
| 02071219 | BNB[0.0404599958217538],BTC[0.0007747395983500],DOGE[21.0000000000000000],ETH[0.0000000050338499],ETHW[0.0084655503384990],FTT[25.0949800000000000],HT[0.1902208562811683],LUNA2[2.2456616400000000],LUNA2_LOCKED[5.2398771590000000],LUNC[488997.5500000000000000],NFT[339522170317661469],OKB[0.0802206490550345],USD[4.0705815859943285],USDT[73.6499119322234787] |
| 02071220 | USD[0.0040619250000000] |
| 02071223 | BTC[0.0000000080000000],LUNA2[4.7037631300000000],LUNA2_LOCKED[10.9754473000000000],LUNC[1024254.3246957000000000],MATIC[0.0000000072801070],SOL[0.0000000100000000],STARS[0.7368500000000000],USD[2356.0670789230658395],USDT[3.3374666771229750] |
| 02071225 | USDT[0.0000000025997872] |
| 02071235 | USD[30.0000000000000000] |
| 02071238 | RAY[6.5604318000000000],TRX[0.0000010000000000],USD[0.0000000770574262],USDT[0.0000000127873040] |
| 02071239 | BCH[0.0010629200000000],EOSBEAR[450000.0000000000000000],USD[-33.3747736600044638],USDT[37.8009015246112889] |
| 02071242 | USD[0.0028547498782070],USDT[0.0000000183745498] |
| 02071243 | EUR[0.0000000763435856],FTT[3.5614641600000000],KIN[1.0000000000000000] |
| 02071245 | USD[0.0000001009570877],DOGE[0.0000000034157285],EUR[-0.2883041251717259],FTT[0.0002522454012129],USD[0.3676149779117618],USDT[0.0000000305833555],XRP[0.0000000069654835] |
| 02071246 | AKRO[4.0000000000000000],BAO[13.0000000000000000],BTC[0.0795067700000000],DENT[4.0000000000000000],FRONT[1.0000000000000000],KIN[16.0000000000000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[13010.2715894535692877] |
| 02071247 | BTC[0.0228947000000000],USD[1419.1709522450000000000000] |
| 02071248 | BTC[0.0000001989390000],ETH[0.0007144100000000],ETHW[0.0007144097583640],LINK[0.0684904300000000],USD[0.0027665293000000] |
| 02071255 | TRX[0.0000010000000000] |
| 02071256 | ETH[0.0047317700000000],ETHW[0.0047317706028584] |
| 02071258 | BTC[0.0000000067573000],USD[1.1974978579782491],USDT[0.0000000059013443] |
| 02071261 | USD[0.0000000006441430] |
| 02071264 | BTC[0.0000000000000000],FTT[25.0967036000000000],IP3[1.0000000000000000],MATIC[0.0000000096550000],NFT (342626697666203931)[1],NFT (386353530054968565)[1],NFT (489561113960109703)[1],NFT (528065559305600119)[1],NFT (546427750459760127)[1],TRX[0.3850150044787728],USD[0.0000001149426656],USDT[319.1008673793928800] |
| 02071266 | USD[0.0040619250000000] |
| 02071267 | USD[17.4271808100000000] |
| 02071271 | ALPHA[1.0000000000000000],APT[74.9116059700000000],ATLAS[5.8770000000000000],BAO[1.0000000000000000],BNB[0.0000000040722400],BTC[0.6407608668927700],ETH[4.7391676197373400],ETHW[3.6770246591973400],SAND[37.1384581700000000],SOL[0.0000000094732200],USD[0.2334164351711054],USDT[997.8966511222978622] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02071272 | ATLAS[1110.000000000000000000],DOGEBULL[18.419995720000000],USD[1.0829647303500000] |
| 02071279 | ETH[0.000000010000000],USD[1.1030307660000000] |
| 02071280 | SOL[0.028758870000000],USD[-0.2081372477194530] |
| 02071289 | EUR[0.406550110000000] |
| 02071293 | TRX[0.000001000000000],USD[0.000000035005724],USDT[0.000000079942377] |
| 02071294 | USD[20.000000000000000] |
| 02071295 | ATLAS[1059.798600000000000],FTT[0.900000000000000],SOL[0.009340000000000],USD[2.2375060845000000] |
| 02071297 | BNB[0.005292110000000],USD[-0.7271696523064000],USDT[0.0099841776600000] |
| 02071300 | USD[0.004061925000000] |
| 02071302 | DOT[0.000000049928130],ETH[1.628382971946509],LINK[0.000000015000000],USD[0.000001589360734],USDT[0.000000127648542] |
| 02071303 | ATLAS[170480.00000000000000],DFL[182830.000000000000000],GAR[11675.000000000000000],TRX[0.000010000000000],USD[0.000000084825000] |
| 02071304 | ATLAS[410.000000000000000],USD[0.510645691637500],USDT[0.000000135497259] |
| 02071307 | 1INCH[14.000000000000000],ATLAS[4630.000000000000000],C98[15.000000000000000],CHZ[99.981000000000000],CRO[100.000000000000000],FTT[5.091780000000000],HT[8.000000000000000],MANA[26.984870000000000],NEAR[3.900000000000000],SHIB[99625.700000000000000],SOL[2.090000000000000],UNI[2.700000000000000],USD[0.276187561059384],USDT[0.109179458361250],XRP[40.992841400000000] |
| 02071312 | FTT[0.016436680000000],USD[0.000002922786150],USDT[0.000000030375784] |
| 02071314 | USD[0.000000077575329],USDT[0.000000058680366] |
| 02071318 | ATLAS[0.000000047910232],USD[0.000000138286924],USDT[0.0000000049422464] |
| 02071321 | TRX[0.000010000000000] |
| 02071324 | BF_POINT[300.000000000000000] |
| 02071325 | USD[0.006093040550000],USD[0.000000014000000] |
| 02071331 | BNB[0.000000016789353],BTC[0.000059515213787 9],ETH[0.000000100000000],TRX[0.00131100000000 0],USD[0.468173512677875 7],USDT[0.000000009853276] |
| 02071332 | BNB[0.004500000000000],STEP[360.200000000000000],TRX[0.000010000000000],USD[0.083771522984935 9],USDT[0.000000090652452] |
| 02071334 | BNB[0.000000032027204],ETH[0.000000074165800] |
| 02071336 | ATLAS[9.040000000000000],TRX[0.000010000000000],USD[0.0098832955576000] |
| 02071338 | BCH[0.000000026037848],BTC[0.002631388112868 8],LTC[0.000000081552445],TRX[0.000060000000000],USD[0.000598009096700],USDT[0.000000078248731] |
| 02071344 | BTC[0.000000089600000],DOGE[0.000000002437792],FTM[0.000000048000000],SHIB[0.000000065878066],STARS[0.000000063296460],USDT[0.000000000002924] |
| 02071345 | USD[0.004061925000000] |
| 02071346 | ETH[0.000000085182580],FTT[0.020667961413580],LUNC[0.000000065370322],MATIC[0.000000000010000000],NFT (34112623802067874)[1],NFT (35717139435169912 4)[1],NFT (38041023142945661 1)[1],NFT (40099166147744650 1)[1],NFT (4330328894418896 79)[1],NFT (47436662933688862)[1],SOL[0.000000080048650],USD[0.217605259496792 6],USDT[0.000000027355855] |
| 02071351 | ADABULL[0.000000004220000],FTT[11.451668326008632 8],USD[0.000001343901355],USDT[0.000000074301376] |
| 02071352 | ETH[0.000000025488526] |
| 02071353 | AKRO[0.407600000000000],ALICE[0.099940000000000],DOGE[0.995050000000000],LTC[0.000000046586604],USD[79.510926390276163],USDT[46.037097968293956 4] |
| 02071357 | TRX[0.000010000000000] |
| 02071360 | CHZ[0.000000010000000],ETH[0.000000009854214],ETHW[0.000000049253392],INTER[0.000000043475228],USD[0.0000072331071103] |
| 02071364 | NFT (31162898631049445 9)[1],NFT (37464180315333545 9)[1],NFT (56309352380482830 7)[1],USD[5.6197758060000000] |
| 02071366 | ADABULL[0.062000000000000],DOGEBEAR2021[2416.000000000000000],DOGEBULL[34.107000000000000],MATICBULL[27.000000000000000],TRX[0.000001000000000],USD[0.060073080839636 0],USDT[0.000000021890268],XRPBULL[7000.000000000000000] |
| 02071367 | SOL[0.007808270000000],TRX[0.000010000000000],USD[0.316399893150000 0],USDT[0.000000139990912] |
| 02071369 | USDT[1.026365975000000] |
| 02071374 | USD[0.000000010000000] |
| 02071377 | TRX[0.000001000000000] |
| 02071382 | USD[0.048585247500000],USDT[0.000000075370245] |
| 02071384 | USD[0.004061925000000] |
| 02071386 | ETH[1.058798790000000],ETHW[1.058798790000000],FTM[794.848950000000000],USD[973.131683770000000] |
| 02071390 | POLIS[0.076034498800000],TRX[0.000001000000000],USD[0.007788025350000 0],USDT[0.000000078239680] |
| 02071391 | ETH[0.000000058003873],TRX[0.000010000000000],USD[0.038539205431210 0],USDT[0.000000016010374] |
| 02071398 | NFT (53574053810271871 1)[1],NFT (53596608294832991 0)[1],NFT (56038619479351925 7)[1],USDT[6.3086293200000000] |
| 02071400 | USD[30.000000000000000] |
| 02071408 | AURY[0.000000010000000],USD[0.000000058165392] |
| 02071409 | TRX[0.000001000000000] |
| 02071416 | ATLAS[0.122072116909372 5],FTT[0.000000013618587],LTC[0.000000069999602],POLIS[0.200000000000000],USD[0.7762754016073522],USDT[0.000000162552704] |
| 02071417 | USD[0.000000002086088],USDT[0.000000036369176] |
| 02071419 | BNB[0.000000003127586 4],BTC[0.000002630521232],SXP[0.000000041775276],TRX[0.000000058438012],USD[0.000261630992548 0],USDT[0.000350599521127 04] |
| 02071422 | LUNA2[1.630069026000000],LUNA2_LOCKED[3.803494393000000000],LUNC[18295.962244630000000],MBS[258.897800000000000],STG[185.962800000000000],TRX[0.000030000000000],USD[-0.635247183838393 15],USDT[0.059840101056941 5] |
| 02071423 | USD[0.004061925000000] |
| 02071424 | FTT[0.016978830729200],USD[0.097023278725908],USDT[0.000000016785483 8] |
| 02071425 | BALBULL[1209.770100000000000],FTT[2.011834065248550 9],USD[-0.2251392975457979],USDT[0.788362593419209 4],VETBULL[151000.000000000000000] |
| 02071427 | COPE[0.000000010000000],USDT[0.000001716865703 9] |
| 02071432 | NFT (29718650579814299 9)[1],NFT (31863726776072960 0)[1],NFT (32364602302861508 5)[1],NFT (32545064475427479 2)[1],NFT (32905769674981462 1)[1],NFT (33449141126150500 0)[1],NFT (34555393849514183 3)[1],NFT (35170788652754056 6)[1],NFT (35973098142688402 5)[1],NFT (38951526486997572 0)[1],NFT (40539805324022040)[1],NFT (42904859750472313 1)[1],NFT (44014724141757773 1)[1],NFT (45364742272827813 9)[1],NFT (46027029392573899 3)[1],NFT (47103075291780572 0)[1],NFT (47579687884819815 3)[1],NFT (48572994898926999)[1],NFT (48840285632763803 3)[1],NFT (50916721369792541)[1],NFT (51338874496343249 8)[1],NFT (52946740662040415 1)[1],NFT (53647104662040415 1)[1],NFT (53559547655561526 1)[1],NFT (53971975799657572 7)[1],NFT (54501554433867245)[1],NFT (54910887050373925 9)[1],NFT (54960203866034350 7)[1],NFT (55159363525484869 4)[1],NFT (57087714630063924 2)[1],TRX[0.000010000000000],USD[0.004109758455000 0],USDT[0.000000004645220] |
| 02071437 | 1INCH[1.000000000000000],AKRO[5.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],DENT[7.000000000000000],ETH[0.000000060000000],HXRO[1.000000000000000],KIN[9.000000000000000],RSR[5.000000000000000],SOL[0.000000010000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000022831148669 1],USDT[0.000007171706674] |
| 02071438 | CHZ[78.756660500000000],LTC[0.000000003213416],MATIC[0.000000006289200],SOL[1.077248782716350 0],TRX[0.000000008880400],USDT[0.000000084247391] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02071440 | AMPL[7.19339229610961722],ASDBULL[407.98746000000000000],AUDIO[4.97758000000000000],BAL.BEAR[8174.100000000000000],BALBULL[5485.407700000000000],BCHBULL[48031 5.57000000000000],BEAR[4189.790000000000000],BNB[0.29928510000000000],BNBBULL[2.01794905800000000],BSVBEAR[8732.700000000000000],BSVBULL[2938999.000000000000000],BTC[0.02653133336574253],BULL[0.019799249200000000],BVOL[0.000147351000000000],COMP[0.706924783000000000],COMPBULL[4046.000000000000000],CREAM[1.427885300000000000],CUSDTBULL[0.000038404000000000],DEFIBULL[26.187213000000000000],EOSBULL[280668.000000000000000],ETH[0.26881832000000000],ETHBULL[0.019009669000000000],ETHW[0.26085252000000000],EUR[0.000000121184319],FIDA[6.907720000000000000],FRONT[0.962000000000000000],FTT[0.09984800000000000],HGET[238.080515500000000],HNT[0.298385000000000000],BVOL[0.000000600000000000],KNC[34.198746000000000000],KNCBEAR[1575946.420000000000000],KNCBULL[91.729243000000000000],LINK[10.874851000000000000],MKBULL[2733.566520000000000000],TCBEAR[140.477000000000000000],TCBULL[2340.496500000000000],MAPS[4.724500000000000000],MATH[160.870496000000000000],MKR[0.000985560000000000],MOB[0.993825 63684000000000000],OXY[7.707210000000000000],ROOK[0.420229990000000000],RUNE[0.29213400000000000],SOL[9.499672000000000000],SRM[2.984230000000000000],SUSHI[4.266186630000000000],SXP[0.086130000000000000],TOMO[0.068833000000000000],TRU[1.880680000000000000],UBXT[0.775100000000000000],UNI[0.14742 55000000000],USD[0.000001005031 16],USDT[10.191552607840 1336],VETBEAR[94876.000000000000000],VETBULL[493.865270000000000],WRX[0.991830000000000000],XRP[46.314370000000000000],XRPBULL[803.318000000000000],XTZBEAR[87175.000000000000000],XTZBULL[11025.246200000000000] |
| 02071448 | TRX[0.000000005000000000],USDT[1.549381 1958962275] |
| 02071450 | TLM[50000.000000000000000],TRX[0.000001000000000000],USD[8.144222294000000],USDT[0.000000003223043] |
| 02071456 | BTC[0.69267782790000000],USD[0.000000001148550] |
| 02071461 | AKRO[1.000000000000000000],ATLAS[2958.073938264726 7584],AUD[5.015334629950 5182],BAO[5.000000000000000000],KIN[6.000000000000000000],LINK[1.142114380000000],LUNA2[0.008887705886 1000],LUNA2_LOCKED[0.002071313734 0000],LUNC[193.299825660000000],MATIC[1.630052220000000],RAY[1.586016100000000],SHIB[2222154.965787740000000],SOL[2.193995920000000],SRM[9.096813630000000],TRX[1.000001000000000],UBXT[1.000000000000000000],USD[0.000000336946556],USDT[0.000000034449767],XRP[147.765550140000000] |
| 02071462 | BTC[0.000286170000000000],ETH[0.000009130000000000],ETHW[0.000009130000000000],LTC[0.000021710000000] |
| 02071463 | ETH[0.06230580000000000],EUR[0.002601821 566637 94],USD[0.000000058406664],USDT[0.000000004 0268284] |
| 02071464 | USD[0.004061925000000000] |
| 02071468 | USD[0.064457390000000000] |
| 02071469 | USD[25.000000000000000000] |
| 02071470 | BTC[0.000008059634 6500],BUSD[214.691585950000000],EUR[0.000000014514 4461],FTT[5.075240000000000000],LUNA2[0.261636046600000],LUNA2_LOCKED[0.610484108800000],LUNC[56971.800000000000000],RUNE[0.095942000000000000],SOL[0.007841600000000],SRM[500.000000000000000],TRX[0.002407000000000000],USD[0.00000014525000 0],USDT[169.404852160034 32281] |
| 02071476 | USD[0.093690230000000000] |
| 02071480 | FTT[503.682648470000000],NFT[2885587766700221661],NFT[28855877667000221661],NFT[35989687310482240 0][1],NFT[4699072653635401 00][1],SRM[1.4372446700000000],SRM_LOCKED[65.2399406600000000] |
| 02071482 | BNB[0.003547960000000000],BTC[0.000051180000000000],ETH[0.001103680000000000],ETHW[0.022141011643 0600],OMG[0.000000004080000],SOL[0.002491150000000000],USD[1.006077452544164] |
| 02071484 | ETH[0.000000010000000000],USD[0.000052093265390] |
| 02071485 | BTC[0.000023710000000000],USD[0.033212725753 0793],USDT[0.000052995167 1672] |
| 02071486 | BTC[0.000000100325775],ETH[0.000000080000000],FTT[0.000000206039772],LUNA2[0.000004592377 8700],LUNA2_LOCKED[0.000107155483600],LUNC[1.000000000000000000],USD[0.000000255755041],USDT[0.000003690750000] |
| 02071487 | BTC[0.000000028000000],ETH[0.197232290000000],ETHW[0.162867240000000],EUR[0.000013283112551 3],USD[46.931254334845091300000000000] |
| 02071494 | FTT[0.099810000000000000],TRX[0.000001000000000],USDT[87.382108525000000000] |
| 02071495 | USD[25.000000000000000000] |
| 02071499 | AUD[0.000022021995 4454],BTC[0.092539990000000000],FTT[0.004697690000000000],LUNA2[0.000000365521150],LUNA2_LOCKED[0.000000852882684],LUNC[0.007959300000000000],USD[0.484296174734253] |
| 02071502 | SOL[11.11567764000000000],USD[0.643500000000000] |
| 02071503 | ATLAS[7838.510400000000000],NFT[3079515695509515538][1],POLIS[130.275243000000000],USD[1.226115356664 2700],USDT[0.000000079174175] |
| 02071506 | USDT[0.000001392353830] |
| 02071509 | ATOM[30.006758740000000000],DOT[30.081142950000000],ETH[0.000035020000000000],EUR[0.001224054441 3430],FTT[25.001642270000000000],NEAR[100.670602140000000],SOL[0.198193770000000000],STETH[1.032816566497 0886],USD[390.048406277500000],USDT[2604.737924870699 2483],WAXL[200.724403990000000],XRP[0.118731 2000000000] |
| 02071517 | EUR[0.000015808747 5290],USD[0.000000103955866] |
| 02071519 | AVAX[17.294762000000000],BTC[0.000000030000000],C98[0.000000058744400],FTT[11.139893294 1450123],POLIS[0.000000000238352],TRX[0.000031000000000],USD[271.875402598014 0098],USDT[0.000000153453049],ZRX[0.873900000000000] |
| 02071521 | USD[0.000000061991782],USDT[0.000000006900159] |
| 02071523 | ATLAS[3237.926964760000000],ATOM[15.675124810000000],BTC[0.012576876000000000],CRO[1041.493685540000000],CRV[47.434598820000000],ETH[0.29492552110000000],ETHW[0.29473453110000000],EUR[3303.508145350305 0000],FTT[21.848336190000000],LUNA2[2.446146057000000],LUNA2_LOCK ED[5.534328090000000],LUNC[532653.463490098000000],NFT[4010538880735259331][1],SOL[0.008522720000000000],USD[0.693576230392 5000] |
| 02071526 | TRX[0.000031000000000],USD[0.003466366083 6357],USDT[0.000000000100000] |
| 02071527 | USD[-557.530826223605 770],USDT[1181.880186202844 3072] |
| 02071531 | KNC[0.000000018329057],USD[-0.014721342736 4331],USDT[0.014802551 0142262] |
| 02071534 | TRX[0.000001000000000],USD[0.004061925000000000] |
| 02071536 | ETH[4.901434693756 6879],ETHW[0.000448980000000],FTT[0.341514330729 0894],SOL[0.001115241136 4034],USD[24.630357 5335875084] |
| 02071540 | BTC[0.010300000000000000],DOGE[600.000000000000000],ETH[0.070000000000000000],SHIB[500000.000000000000000],SOL[3.574395000000000],SRM[2.000000000000000000],USD[5.522800551520 6159],XRP[200.000000000000000] |
| 02071542 | ATLAS[0.000000041742183],BNB[0.000000045277896],ETH[0.000000068519480],RAY[0.000000010000000],SOL[0.000000084161400],USD[0.000000051959123],XRP[0.000000004057 1440],XRPBULL[10914772.162359380206 0800] |
| 02071545 | ETH[0.000001000000000],EUR[0.000000040000000],USDT[0.000000180828815] |
| 02071548 | EUR[0.000000005140763],FTT[8.946167389870 3048],IMX[24.995635000000000],LRC[80.000000000000000],RUNE[66.241330280000000],SAND[8.998428600000000],SOL[9.990000000000000],SRM[22.220000000000000],USD[1.519022042 2004000] |
| 02071550 | AUD[0.281480329592 0856],USD[0.000000026156559],USDT[0.000000028234478] |
| 02071551 | AMC[0.061820000000000],BUSD[683.000000000000000],USD[0.134152175000000000] |
| 02071553 | ATLAS[723.635024523 3585000],MNGO[0.000004449031 0000] |
| 02071555 | USD[0.004061925000000000] |
| 02071559 | FTT[0.000000260000000],TRX[0.000000009 1234207],USD[0.002835372969 9055] |
| 02071560 | FTT[0.072528209973 09731],MATIC[0.000000010000000],USD[0.000010730890 3565],USDT[0.4444383990000000] |
| 02071563 | ATLAS[0.000000336425800],DAI[0.092330640000000],ETH[0.128583071218 5400],ETHW[0.127997629840 4800],LUNA2[12.493766040000000],LUNA2_LOCKED[29.152120770000000],USD[0.000052842831 4823],USDT[0.000000130185076] |
| 02071564 | POLIS[0.076364000000000],TOMOHEDGE[0.005749700000000],USD[0.000000033559834] |
| 02071566 | APT[0.764190160581 4546],BTC[0.000000008451 1885],TRX[0.000001000000000],USD[0.000000165186740],USDT[1.169040084269 7106] |
| 02071568 | BTC[0.000128420000000],TRX[0.000004000000000],USD[0.004041189394237] |
| 02071574 | ATLAS[2600.000000000000000],BNB[0.000000044791000],RAY[22.000000000000000],TULIP[0.025000000000000],USD[-7.136047220516 1400],USDT[512.829366764212 0120] |
| 02071577 | DOGE[0.006123900000000],FTT[0.000003210000000],SHIB[2.371764190000000],SOL[0.000001140000000],TSLA[0.000044790000000],USD[0.000009391597491],XRP[0.005538690000000] |
| 02071579 | BNB[0.000000000000000] |
| 02071587 | SOL[5.914244575212 2469],USD[0.166908012341 3588] |
| 02071592 | NFT[5285369296349555985][1],USD[0.125503297600000] |
| 02071593 | FTT[25.013831980000000],USD[394.300191873024 2004],XRP[0.470800000000000] |
| 02071594 | REEF[6059.598000000000000],SHIB[99980.000000000000000],SRM[63.133773580000000],SRM_LOCKED[0.965733100000000],USD[19.754517839664 4600] |
| 02071596 | USD[0.000000870258442],USDT[0.000000228128502] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02071599 | NFT [4877048542323322223][1],NFT [5047050845186573900][1],TRX[0.0000010000000000] |
| 02071601 | APT[0.0000000550040406],BNB[0.0000000600000000],DFL[0.0000000005187 1690],DOGE[0.0000000050798027],ETH[0.0000000055551875],GALA[0.0000000038660126],GENE[0.0000000062143556],MANA[0.0000000048533851],NEAR[0.1898799700000000],SOL[0.0627748097712542],USD[9.6019086694786498000000000],USDT[0.0000000000063986325 5],XRP[0.0000000043229266] |
| 02071602 | TRX[0.7523900000000000],USD[0.7168172083500000] |
| 02071611 | USD[0.0040619250000000] |
| 02071616 | SOL[0.0000000087911000] |
| 02071619 | CRV[200.0000000081938349],FTM[0.0000000032085633],FTT[50.0000000900000000],LRC[994.9850264374322070],USD[0.0000000994247255] |
| 02071621 | EUR[0.0000001562 10180],USD[0.0167020331 7000000],USDT[7.9200000092687900] |
| 02071628 | USD[0.0000000096639926] |
| 02071631 | USD[0.6821105100000000],USDT[0.0000000023243350] |
| 02071632 | USD[0.0000000205316283] |
| 02071635 | ETH[0.0000000019005855],FTT[4.3940074700000000],SHIB[0.0000000400000000],USD[-621.2351337437844642000000000],USDT[71.5175831395946476],XRP[16584.0518407840928752] |
| 02071643 | USD[0.0015434839728125] |
| 02071648 | ATLAS[337.9119064103849404],DOGE[0.0000000036071193],POLIS[3.8864272000000000],SAND[2.5443166228341789],USD[0.0000000039424584] |
| 02071649 | USD[26.4621584700000000] |
| 02071653 | USD[25.0000000000000000] |
| 02071659 | BTC[0.0000000019008160],ETH[0.0129978814812500],FTT[0.0000000063568000],SOL[0.0000000100000000],USD[0.0000161251538218],USDT[0.0000002419661688] |
| 02071660 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[16050577700000000],ETH[0.0093697400000000],ETHW[0.0092533100000000],GOOGL[0.1782638000000000],HOLY[2.2882142700000000],KIN[2.0000000000000000],RAY[2.2757069300000000],SNX[2.2498870400000000],SOL[0.2322659000000000],UBXT[1.0000000000000000],USD[0.1396653269263885] |
| 02071665 | AURY[0.0014602803392595],BTC[0.0000000089085228],CHZ[0.0445050294123976],CONV[0.0000000063723831],MKO[0.0031002028743075],KIN[1.0031002008280821 0],MANA[0.0000000986670204],MATH[1.0000000000000000],RSR[1.0000000000000000],RUNE[0.0000000061527651],SHIB[0.0000000038902802],STARS[0.0000000010172567],TLM[0.1971093400000000],TRX[1.0000000018369900],UBXT[1.0000000000000000],XRP[0.0000000055000000] |
| 02071667 | AMPL[0.0000000007259790],BNB[0.0000000025000000],SRM[0.0002204000000000],SRM_LOCKED[0.0010088600000000],TRX[0.0000000050587740],USD[0.1978129222678213],USDT[0.0000000039981440] |
| 02071668 | ATLAS[9.2640000000000000],FTT[0.0162910278000000],USD[0.0000000949263751],USDT[0.0000000004423560] |
| 02071670 | ALGOBULL[3760955.1000000000000000],BSVBULL[704847.4700000000000000],DOGEBULL[4.3021824300000000],EOSBULL[93517.5450000000000000],SUSHIBULL[816882.7700000000000000],THETABULL[3.9992400000000000],USD[0.0376997113150000],USDT[-0.0339475617112835],XRPBULL[24375.5147000000000000] |
| 02071671 | ETHBULL[0.0004000000000000],FTT[0.0135944068161800],LUNA2_LOCKED[0.0024497887900000],LUNC[228.6200000000000000],MATICBULL[0.0002000000000000],USD[0.0000002017 17069],USDT[573.2928661827666077] |
| 02071674 | BNB[0.0000000836978060],ETH[0.0000000236550543],SOL[0.0000000049719652],TRX[0.0000340000000000],USD[0.0000000115404166],USDT[0.0000000076261365] |
| 02071675 | USD[6.7296631500000000] |
| 02071677 | BNB[0.0000000440000000],BTC[0.0000000004000000],DENT[0.0000000400000000],ETH[0.0000000034000000],ETHW[29.5933962734000000],FTT[0.0972450000000000],LUNA2[13.0284192100000000],LUNA2_LOCKED[30.3996448200000000],LUNC[2836965.7121067590000000],RUNE[526.2112056000000000000],SHIB[0000000000],USD[9063.6037729545067928],USDT[0.0000000045032267] |
| 02071680 | ALICE[97.1772198627500000],ATLAS[21762.1880668053000000],BAO[1.0000000000000000],DENT[1.0000000000000000],HOLY[1.0938669200000000],KIN[1.0000000000000000],MATIC[0.0000000065200000],RAY[0.0000000054430500],TRX[1.0000000000000000],USD[23.7900766139952509],XRP[0.0229099290000000] |
| 02071681 | DOGEBULL[239.6495654200000000],NFT [3396920694984671 01][1],NFT [343151521498614051][1],NFT [533262890158893806][1],TONCOIN[0.1420000000000000],TRX[0.1130370000000000],USD[0.0039531979824025],USDT[0.0000000067088717] |
| 02071682 | SOL[10.6382229000000000],TRX[1.0000000000000000] |
| 02071684 | USD[15.0000000000000000] |
| 02071686 | LTC[0.0300000000000000],TRX[0.0000010000000000],USD[-0.0538398419473672],USDT[0.9999999521568490] |
| 02071691 | AURY[0.0002661000000000],BAO[3.0000000000000000],BNB[0.0000000620737726],DENT[1.0000000000000000],KIN[2.0000000000000000],SPELL[0.8714076900000000],UBXT[2.0000000000000000],USDT[0.0000000087905081] |
| 02071693 | 1INCH[20.0000000000000000],DENT[14900.0000000000000000],DODO[59.4000000000000000],GALA[10.0000000000000000],STEP[345.0000000000000000],USD[-44.5673688720000000000000000],XRP[279.0000000000000000] |
| 02071694 | ADABULL[8.1070000000000000],DOGEBULL[47.7780811600000000],LINKBULL[146.0000000000000000],LTCBULL[741.0000000000000000],USD[0.0176732397250000],USDT[0.0000600303078252] |
| 02071695 | BTC[0.0000000008825000],EUR[0.0000000013414425],USD[0.0000000103318704],USDT[180.5149341603836107] |
| 02071696 | POLIS[140.0719800000000000],USD[0.8234667800000000] |
| 02071698 | DOGE[0.0000000069220000],SOL[0.0000000013392700],TRX[0.0000000015000000],USDT[0.0000000033374124] |
| 02071699 | BTC[0.0000000068500000],FTT[0.0000000100000000],USD[0.0000000102095848],USDT[0.0000000955811702] |
| 02071701 | BNB[0.0000000068000000],DOT[40.1127482160000000],ETH[0.3033868227290000],ETHW[0.3017491770627500],FTT[7.7997972700000000],LTC[3.1320582825175800],RSR[16678.3634160000000000],SLP[1260.0000000000000000],SOL[4.3381314939694900],SRM[314.0000000000000000],USD[8.5202921401312582000000000],USDT[2.9849501711122933],XRP[468.4767472259541500] |
| 02071703 | BNB[0.0006232998768800],POLIS[0.0947600000000000],SOL[0.0006840000000000],USD[-0.0082677789538095],USDT[0.0000000096013877] |
| 02071707 | BNB[0.0018665000000000],FTT[0.0058757504292964],USD[0.4774240504720512],USDT[0.0000000081304400] |
| 02071711 | BCH[0.0167370067909100],FTT[0.1157200800000000],LTC[0.0000000020000000],NFT [290360063837858711][1],USD[0.0015080067493720] |
| 02071715 | AKRO[2.0000000000000000],BAO[18.0000000000000000],BIT[0.0112734000000000],BTC[0.0039010400000000],ETHW[0.0492293400000000],FTT[0.0014653100000000],KIN[13.0000000000000000],RSR[2.0000000000000000],SHIB[1735.1881527100000000],SOL[0.5668122800000000],SRM[0.0044700900000000],TRX[4.0000000000000000],UBXT[14.0000000000000000],USD[0.0734565783627383],XRP[72.7657057000000000] |
| 02071718 | USD[75.5031200000000000] |
| 02071722 | AAVE[0.0000000000000000],ALEPH[0.0000000016360000],ATOM[0.0361248677569584],BNB[0.0000000148534400],DOGE[0.9501149300000000],EUR[0.0000000878578311],FTM[0.0000000044357060],FTT[0.0010221800319038],LUNA2[0.0070477235700000],LUNA2_LOCKED[0.0164446883300000],LUNC[72.4169626000000000],SHIB[42575.1091875178000000],SOL[0.0000000944212126],TRX[0.0000070000000000],USD[2.4472652401334105000000000],USDT[0.0000001689645529],USTC[0.9505630000000000],XRP[0.0000000010000000],YFI[0.0000000040000000] |
| 02071723 | USD[147.5616700402987800],USDT[0.0005177011386952] |
| 02071726 | XRP[31.6174437300000000] |
| 02071728 | USD[0.1229147850000000] |
| 02071730 | USD[0.0000000072053748] |
| 02071731 | USD[0.0046838994203502],USDT[0.0000000018371700] |
| 02071734 | USD[2.9389434163847699] |
| 02071738 | AUD[0.2263149821312942],SHIB[0.0000000062327800],USD[0.2406461279460878],USDT[0.0000007395201900] |
| 02071740 | AVAX[0.0000000045546831],BCD[0.0000002744 1232],BTC[0.0000000029832000],COMP[0.0000000040000000],DOGE[0.0000000015751872],DYDX[0.0000000038134000],ENS[0.0000000105092],GRT[0.0000000855508044],LOOKS[274.5009000000000000],MBS[0.0000026280000],SAND[0.0000000032332002],SOL[0.0000000155748 7],USD[5.0524495422168499],XRP[0.0000000294636010] |
| 02071746 | ATLAS[800.0000000000000000],USD[0.1247166745000000] |
| 02071748 | BNB[0.0001460343385905],FTT[0.0000000882969 6],USD[0.4202965570084434],USDT[0.0000000058204395] |
| 02071749 | BULLSHIT[0.0000000061330032],DOGEBULL[7.2017076404 19332],USD[0.0000001966900 70],USDT[0.0000000030086935] |
| 02071750 | TRX[0.0001000000000000],USD[0.0000010086641920],USDT[1.4360238800000000] |
| 02071752 | USD[20.0000000000000000],USDT[20.0000000000000000] |
| 02071757 | USD[0.0000000185472030],USDT[0.0000000029536855] |
| 02071761 | ETH[0.0000000091884460],MATIC[2.2000000000000000],USD[-1.0821252398413371],USDT[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02071764 | TRX[0.0000040000000000],USDT[0.0000000043337436] |
| 02071765 | TRX[0.0007770000000000],USDT[0.0000000119359498] |
| 02071769 | SOL[0.0000000096011400],USD[0.0288990100000000] |
| 02071771 | AUDIO[0.9588000000000000],BTC[-0.0000022428534029],TRX[0.0000010000000000],USDT[5.5674080000000000] |
| 02071778 | TRX[0.0000060000000000] |
| 02071781 | USD[0.0046626534306433] |
| 02071787 | USD[97.1090029246227074] |
| 02071790 | TRX[0.0000010000000000],USDT[0.0000012605118196],XRP[0.6540000000000000] |
| 02071792 | BTC[0.0000000045722500],USDC[5.7781908600000000],USDT[0.0000100000000000] |
| 02071793 | FTT[0.0000801600263628],LTC[0.0000000001753102],SOL[0.0000000069249889],USD[0.0000000093491780],USDT[0.0000000087500000] |
| 02071797 | TRX[0.0000010000000000],USD[0.0039046939375966] |
| 02071799 | USDT[0.0000060197537748] |
| 02071813 | IMX[122.5767060000000000],USD[0.7674476683550000],USDT[0.0001500000000000] |
| 02071814 | TRX[0.0000010000000000],USD[0.0000003831047],USDT[0.0000000081753345] |
| 02071820 | ATLAS[9.3559000000000000],USD[0.0000003189550000] |
| 02071822 | USD[0.3947440851250000] |
| 02071825 | FTT[0.0236397005805300],USD[0.0066414179750000] |
| 02071826 | FTT[0.0536841400000000],USDT[0.0000000040000000] |
| 02071828 | AURY[0.0722805900000000],USD[0.0000000083420080] |
| 02071829 | USD[0.0000000042000000] |
| 02071831 | SOL[3.4999248000000000],USD[0.8652649540297747],USDT[0.0000000100093060] |
| 02071832 | TRX[0.0000010000000000],USD[0.5577058664000000],USDT[0.0000000089110409] |
| 02071834 | LTC[0.0002318500000000],USD[-0.0007454170840443] |
| 02071835 | ETH[0.0000000040906836],USD[0.3380152331789636] |
| 02071836 | TRX[0.0000010000000000],USD[0.0000000151595932],USDT[0.0000000098304006] |
| 02071837 | SPELL[80300.0000000000000000],USD[0.0000000081354796],USDT[0.0000000061413391] |
| 02071847 | SPELL[37300.0000000000000000],USD[2.2435145904600000],USDT[0.0029270000000000] |
| 02071850 | ATLAS[3000.0000000000000000],BTC[0.0000695080000000],CQT[800.0000000000000000],ETH[0.0000001000000000],IMX[351.6843040000000000],LINK[0.0724420000000000],USD[0.5016377627554934],USDT[2474.6800000048649224] |
| 02071853 | FTT[0.0804296344177100],SAND[0.8442000000000000],USD[0.0056103207150000],USDT[0.0000000060000000] |
| 02071856 | BNB[0.0000000095951710],BTC[0.0000000042231168],MATIC[0.0000000089880000],NFT [390974392442147229][1],NFT [477888869403812880][1],NFT [536205976251490280][1],TRX[0.0000060085474281],USD[0.0000000200936852] |
| 02071857 | ATLAS[3738.9320000000000000],GOG[82.0000000000000000],NFT [319548859035145419][1],NFT [430697816273273166][1],USD[0.0000000188166492],USDT[0.0000000078404878] |
| 02071863 | USD[-24.1848463977891253],USDT[36.6686041739137086] |
| 02071864 | ATOMBULL[5515737.8072213900000000],BNB[0.0000000072718040],TRX[0.0000010000000000],USDT[5.1300000062864123] |
| 02071865 | BCH[0.0000000062274314],BTC[0.0000000050754700],ETH[0.0000000059887297],FTT[0.0000000056604564],SOL[0.0000000093045205],USD[0.0000000152553088],USDT[0.0000000085000000] |
| 02071866 | USD[210.0043456692239068] |
| 02071869 | BTC[0.0000962450000000],ETH[0.0009108700000000],USD[0.3604662653375000],USDC[1823.3204675400000000],USDT[0.0159737315000000],XRP[0.9640000000000000] |
| 02071871 | EUR[0.0000000869814004],FTT[22.4003238200000000] |
| 02071879 | TRX[0.0000010000000000],USD[0.6589707576625000],USDT[1.4522013458804111] |
| 02071880 | SOL[0.0139624400000000],USD[0.0000004139219468] |
| 02071881 | SXPBULL[17750.0000000000000000],TRX[0.0000010000000000],USD[0.0012468355000000],USDT[0.0000000111727202] |
| 02071884 | ATLAS[37090.0000000000000000],SPELL[1158100.0000000000000000],USD[2.9846954201946875],USDT[0.0000000116887750] |
| 02071885 | BNB[0.1700000000000000],BTC[0.0000185700000000],COMP[0.1184000000000000],DYDX[2.0000000000000000],ETHW[0.0530000000000000],FTT[2.2000000000000000],LTC[0.5906614200000000],SNX[4.0000000000000000],USD[-85.2343013312312072],USDT[0.0000001547468000],XRP[125.0000000000000000],ZRX[21.0000000000000000] |
| 02071886 | SPELL[40300.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000380214],USDT[0.0000000010517981] |
| 02071887 | BTC[0.0339901852356250],ETH[0.0002670761604160],ETHW[0.2830385561604160],EUR[0.0000006553857744],LTC[0.0001290000000000],MSOL[3.4123673814468350],STETH[0.0000882985461427],TRX[0.0000190000000000],USD[1.9312927718750000],USDT[495.3750441588900000] |
| 02071889 | AMPL[9.0120810663407965],TRX[0.0000010000000000],USDT[49.6699585970000000] |
| 02071895 | FTT[0.7998400000000000],GODS[243.9267800000000000],POLIS[89.4781400000000000],SRM[5.9988000000000000],TRX[0.0000660000000000],USD[0.1302418558000000],USDT[0.0000000005736744] |
| 02071896 | ATLAS[2159.2609000000000000],USD[0.0000000068276226] |
| 02071897 | USD[0.0000000078250000] |
| 02071907 | ATLAS[9.6162000000000000],USD[0.0000000164980611],XRP[0.7870000000000000] |
| 02071915 | ATLAS[90.0000000000000000],AURY[1.0000000000000000],TRX[0.0000010000000000],USD[13.8145532550000000],USDT[0.0000000093853744] |
| 02071918 | ATLAS[487.9214000000000000],FTT[0.0000000001875817],USD[0.1897532332555138],USDT[0.0000000056639933] |
| 02071919 | LUNA2[0.3935369068000000],LUNA2_LOCKED[0.9182527825000000],NFT [334574688917907645][1],NFT [416517068263285643][1],NFT [540488714114669019][1],USD[0.0000000097130841] |
| 02071922 | SPELL[99193.0460000000000000],USD[0.0000000148553314] |
| 02071923 | BTC[0.0000000010000000],TRX[0.0000010000000000],USD[2.1940767425750000],USDT[0.0000000220622077] |
| 02071925 | OKB[-0.0853224044646685],TRX[0.0000010000000000],USD[0.7205086285754268],USDT[178.0000000000000000] |
| 02071929 | BULL[0.0000000041000000],DYDX[4313.2850472936000000],ETH[0.6517798600000000],ETHBULL[0.0000000070000000],ETHW[0.0001268600000000],USD[-3309.7881400516933798],USDT[3278.3424839470000000] |
| 02071930 | SOL[0.0000000066612800] |
| 02071934 | POLIS[7.6107360000000000] |
| 02071936 | USD[1.5401179340000000],USDT[0.0000000052294544] |
| 02071938 | EUR[0.0000000074728400] |
| 02071941 | USD[0.0000000041502664],USDT[0.0000000081434071] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02071942 | BTC[0.0163790920000000],ETH[0.1529709300000000],ETHW[0.1529709300000000],EUR[0.0001137288338896] |
| 02071946 | CQT[0.9922100000000000],IMX[18.8952120000000000],USD[0.0000001322085352],USDT[0.0000000007432845] |
| 02071947 | ATLAS[10540.7199606800000000],USDT[434.0000000069547776] |
| 02071948 | BAO[2.0000000000000000],EUR[0.0082812608268558] |
| 02071951 | ATLAS[19.9960000000000000],USD[0.8833310600000000] |
| 02071952 | ATLAS[155519.3217000000000000],USD[5.7701143858375000] |
| 02071954 | BNB[0.0000000010000000],BTC[0.0000000046391965],UNI[0.0000000050000000],USD[0.0001877979239534] |
| 02071958 | ADABULL[0.0008071910000000],BSVBULL[147971.8800000000000000],MATICBULL[0.0590800000000000],USD[0.2564176357875000] |
| 02071960 | ATLAS[3378.9322000000000000],TRX[0.0000010000000000],USD[0.0000000023115070],USDT[0.0000000026701571] |
| 02071961 | TRX[0.0000010000000000],USD[0.0046241200000000],USDT[0.0831707080000000] |
| 02071962 | FTT[0.0761245600000000],LUNA2[8.2184463680000000],LUNA2_LOCKED[14.5097081900000000],LUNC[2000.0027420000000000],TRX[0.0000010000000000],USD[0.0000000061518556],USDT[39.1471599491952861] |
| 02071963 | USD[10.0000000000000000] |
| 02071967 | ATLAS[19.9960000000000000],USD[0.0000000095972452],USDT[0.0000000078042206] |
| 02071969 | BNB[4.2036413643881500],BTC[0.2070420000000000],ETH[3.1168613569624477],ETHW[3.1315000334694771],FTT[25.0294100347239376],USD[5.4498254577655500],USDT[7960.3400000127395315] |
| 02071970 | EUR[100.0000000000000000],USD[-8.6490438872550000] |
| 02071973 | USD[0.0062290105000000],USDT[0.0000000001202225] |
| 02071974 | BNB[0.0000000010000000],ETH[0.0000000089600000],SHIB[10000.0000000000000000],USD[0.0000173632202248],USDT[0.0000000128455999] |
| 02071977 | AKRO[4.0000000000000000],ATLAS[0.0000000651170000],BAO[4.0000000000000000],CEL[0.0000000013639400],FTM[0.0000000522270209],FTT[0.0000000070244700],KIN[3.0000000000000000],OXY[0.0000000058718000],POLIS[0.0000000058565545],TRX[1.0000000000000000],USDT[0.0000000058704705] |
| 02071978 | POLIS[4.0000000000000000] |
| 02071981 | ATLAS[4.0000000000000000],USD[0.0000000074750000] |
| 02071984 | SHIB[15728.2991301202959000],USD[0.0000000085596565] |
| 02071986 | AKRO[2.0000000000000000],BAO[2.0000000000000000],LTC[0.0073497200000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0001698763340249],USDT[0.0001176434599042] |
| 02071990 | USDT[3.1200000000000000] |
| 02071993 | TRX[0.0000010000000000],USD[1.8725945670959366],USDT[0.0000000052144379] |
| 02071996 | FTT[0.0089167327718500],SPELL[62.3800000000000000],USD[0.0101017699742722],USDT[1255.1600000015628792] |
| 02071997 | TRX[0.0000010000000000],USD[0.0000000058063496],USDT[0.0000000008277528] |
| 02072001 | USD[-5.8811235568550239],USDT[8.9814351308232072] |
| 02072004 | AUD[0.0000000009939821],AVAX[0.0000000044396625],DOGE[0.3716192540111000],ETH[0.2113953700000000],SOL[245.0152249270539835],USD[-0.4366464460909660],USDT[0.0000000081721906] |
| 02072007 | ATLAS[5.6357000000000000],IMX[0.0571010000000000],USD[0.0000000148399960] |
| 02072013 | NFT [5097889993995220501[1],TRX[0.0000010000000000],USD[0.0087624949950000] |
| 02072014 | SOL[-0.2036766074836463],USDT[54.1607060086770976] |
| 02072020 | USD[547.7651443665931320] |
| 02072021 | BTC[0.0000000000787500],ETH[0.0004238820000000],ETHW[0.0004238820000000],FTM[-0.0349901369872422],FTT[10.0694803900000000],TRX[0.0015540000000000],USD[13.9311416162311819],USDT[0.0000002316095089] |
| 02072022 | AUD[5500.0003591424207776],BNB[0.0041132700000000],BTC[0.0000001102125001],CTC[0.0000000054998140],LINA[22.9622299120000000],LUNA2_LOCKED[6.9118697950000000],LUNC[645031.8000000000000000],TRX[0.0000010000000000],USDT[2453.7138391294460600] |
| 02072026 | FTM[0.0000000014969452],FTT[72.0322129436662630],GRT[0.1198536665029000],MATIC[296.1367825400000000],RAY[95.6788456000000000],SOL[35.1450150802736945],SRM[97.8655490593186306],SRM_LOCKED[1.3326982800000000],USD[0.8940546832500000],USDT[0.0000003348777643] |
| 02072031 | ATLAS[0.0000000244509952],FTT[0.0000000060653803],POLIS[0.0000000043280000],RAY[0.0000001000000000],SOL[0.0026528023922992209],USD[-0.0998398416317373],USDT[0.1259174341783626] |
| 02072042 | CQT[0.2851883200000000],USD[0.0072396139000000],USDT[0.0000018343257] |
| 02072045 | USD[0.0209034088857291] |
| 02072046 | TRX[0.0000020000000000],USD[0.0024791226056228],USDT[0.0000000047324212] |
| 02072051 | NFT [3337947674623141831[1],NFT [4860543875864577553[1],TRX[0.0000010000000000],USDT[0.0000212729232256] |
| 02072060 | NIO[2.0350000000000000],USD[0.0700865500000000],USD[0.0551550001836275] |
| 02072063 | TRX[0.0000010000000000],USD[0.0000016283040707],USDT[0.0000000013305938] |
| 02072064 | TRX[0.0000010000000000],USD[4.5916965821229718],USDT[0.0000000022317314] |
| 02072066 | KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000061120303] |
| 02072067 | EUR[219.0000000000000000],USD[0.6868505115000000] |
| 02072069 | ATLAS[0.8952000000000000],USD[0.0000000095721520],USDT[0.0000000089481535] |
| 02072070 | BTC[0.0001896400000000],ETH[0.0037980984000000],ETHW[0.0037980984000000],EUR[4110.8620616378134496],FTT[0.0004342000000000],SHIB[0.0005000000000000],SOL[0.0001659900000000],SRM[0.0002569800000000],TRX[0.0000440000000000],USD[5405.0753477169629582],XRP[0.0000006900000000] |
| 02072075 | 1INCH[80.9882300000000000],C98[114.9804500000000000],CHR[129.9779000000000000],DOT[10.1983000000000000],GALA[799.8640000000000000],LUNA2[0.0000229579869800],LUNA2_LOCKED[0.0000535686362800],LUNC[4.9991500000000000],MATIC[59.9813000000000000],NEAR[24.9957500000000000],PERP[51.9911600000000000],SAND[34.9940500000000000],SRM[134.7439409700000000],SRM_LOCKED[0.3249715000000000],USD[117.1009750960000000] |
| 02072076 | ATLAS[490.5419847000000000] |
| 02072080 | LUNA2[0.0000000349663669],LUNA2_LOCKED[0.0000000815881893],LUNC[0.0076140000000000],NFT [4913830342914143261[1],USD[0.0090904010000000],USDT[0.1700442318031200],XRP[0.2268990000000000] |
| 02072082 | USD[0.0000010493535537],USDT[0.0000000095840500] |
| 02072086 | TRX[0.0000030000000000] |
| 02072090 | BF_POINT[100.0000000000000000],FTT[150.0000000000000000],USD[1044.7513750826194465],USDT[0.0000000081205195] |
| 02072092 | 1INCH[6.2797031000000000],ALEPH[120.9784700500000000],ALICE[2.0468764000000000],ATLAS[219.5414977000000000],BAO[18.0000000000000000],BF_POINT[100.0000000000000000],C98[7.8807950700000000],CHZ[55.3981277100000000],CLV[22.2992708200000000],CONV[2099.4908654200000000],CQT[46.3495744700000000],CRO[30.6205242500000000],DENT[4258.8315414100000000],DYDX[4.3891069600000000],EUR[0.0128511887351639],FTM[9.5838855900000000],FTT[2.1604994000000000],GRT[69.2629664400000000],GT[5.6887225400000000],HT[3.3147559700000000],IMX[3.4114709600000000],KIN[14.0000000000000000],LINA[735.0659568200000000],LSXP[112.1074705400000000],MANA[5.9030608200000000],MATIC[16.3913367800000000],OXY[1.0040434900000000],PUNDIX[32.2701579500000000],RUNE[2.2685701600000000],SHIB[612468.7407713300000000],SLP[181.5289163500000000],SPELL[862.0224993000000000],SRM[6.2504105800000000],STEP[34.8238771700000000],SUSHI[4.3526791400000000],SXP[112.1074705400000000],TLMI[64.8599096800000000],TRX[239.0532490600000000],UBXT[1.0000000000000000],UNI[2.8873927000000000] |
| 02072096 | AKRO[3.0000000000000000],DENT[4.0000000000000000],FTT[0.0190633800000000],KIN[2.0000000000000000],OXY[0.0024626000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100005992111972],USDT[0.0000001342356] |
| 02072100 | BIT[0.0000000039299812],BNB[0.0000000020000000],BTC[0.0000000358000000],ETH[0.0000000053351400],MATIC[0.0000000076266570],SOL[0.0000004325864800],TRX[0.0000004000000000],TSLA[0.0000000040000000],TSLAPRE[0.0000000096642865],USDT[-0.0000004202588160] |
| 02072105 | EUR[0.0228314700000000] |
| 02072110 | TRX[0.0000010000000000],USD[21.4021835366750000],USDT[175.6260651245062668] |
| 02072112 | TRX[0.0000000037968400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02072113 | ETH[0.000000008257088],OMG[0.000000009000000],XRP[0.000000095962099] |
| 02072116 | USD[15.000000000000000] |
| 02072117 | FTT[15.630000000000000],LEO[294.942770000000000],RAMP[2256.771685000000000],RAY[144.307789420000000],SRM[115.420609650000000],SRM_LOCKED[1.251730090000000],TRX[0.000001000000000],USD[7.278498270800000],USDT[0.002272860549349 5] |
| 02072119 | BNB[0.000000100000000],BTC[0.004799115360000],FTT[2.799468000000000],LUNA2[1.667198459000000],LUNA2_LOCKED[3.890129739000000],MATIC[5.990785000000000],SOL[0.019806200000000],TRX[2326.674438780000000],USD[7.008426710366600 0],USDT[9.994163049097912 9],USTC[236.000000000000000] |
| 02072125 | SPELL[34.446613830000000],USD[0.000000100184576] |
| 02072127 | BTC[0.639559304000000],EUR[6013.932145033000000] |
| 02072130 | ETH[0.000000066000000] |
| 02072131 | LINK[0.000000009285212 5],SLP[1696.490326220000000],USD[0.000000004303090 8],USDT[0.000000165511624] |
| 02072132 | POLIS[0.000000002200000],USD[-283.185215391791064 8],USDT[310.292644229622951] |
| 02072134 | USD[0.000001920191754 1] |
| 02072138 | FTT[0.000000100000000],USD[0.000000201110303],USDT[0.000000006868939 30] |
| 02072143 | BF_POINT[800.000000000000000],C98[16.060754040000000],LINK[0.000000005300000],NFT (5400929559471123 63)[1],USD[415.085516314948776 7],USDT[0.000000095991388],VND[0.000092227970940] |
| 02072144 | ATLAS[2556.000000027000000],ETH[1.000000007324252 6],ETHW[1.000000007324252 6],FTS[2.638523416268206 2],POLIS[17.873221318707067 0],USDT[0.000028655439065 6] |
| 02072146 | USDT[0.000000005893240 0] |
| 02072150 | BABA[0.050000000000000],COIN[0.030000000000000],DYDX[0.200000000000000],NFLX[0.020000000000000],SPY[0.004000000000000],USD[0.206233366435000 0],USDT[0.008605001149887 7] |
| 02072153 | AKRO[394.175223370000000],ATLAS[1061.331504930000000],AVAX[0.176612940000000],BAC[29.018445710000000],BNB[0.000119400000000],CONV[2145.297316610000000],CRO[0.000283165000000],CRV[18.768220100000000],DENT[14.768220100000000],DOGE[13.000000000000000],DYDX[13.532996750000000],EMB[0.006979400000000],EUR[0.000001540769752],FIDA[8.334508530000000],FTM[892.035630470000000],FTT[4.376928070000000],GALA[265.190200850000000],HNT[11.981711150000000],JST[152.328932860000000],LINA[899.188784930000000],OXY[27.576126530000000],RAY[11.631885700000000],RSR[2.000000000000000],RUNE[82.205487260000000],SLRS[0.610505300000000],SOL[2.567966980000000],SPELL[20967.251767950000000],SRM[32.938541360200242],TRX[3.000000000000000],UBXT[388.295487750000000],USDT[0.001010000011309563 7] |
| 02072154 | AMPL[0.000000029200274 0],BNB[0.000000105023664 5],BTC[0.000000051705142],HT[0.000000002250000],MANA[0.000000070217160],MATIC[0.000000023118082],SHIB[0.000000057314206],SOL[0.000000055777085],TRX[0.000356000000000],USD[0.000003884010792],USDT[0.000001714441238 7] |
| 02072155 | POLIS[20.100000000000000],TRX[0.000001000000000],USD[0.294417944500000],USDT[1.000500000000000] |
| 02072156 | BTC[0.000000020000000],LUNA2[0.003393050669000],LUNA2_LOCKED[0.007917118227000],LUNC[105.223080000000000],USD[0.000000096566634],USTC[0.411900000000000] |
| 02072165 | SOL[0.000001000000000],USD[0.000000037836888] |
| 02072167 | AUD[0.017568974943793],BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],MATIC[8.656402972397420 4] |
| 02072169 | BNB[0.008681640000000],BTC[0.000023850000000],LUA[55.309786160000000],SOL[0.023497800000000],TRX[1.000000000000000],USD[0.085977611455117 8] |
| 02072171 | BNB[0.000000100000000],NFT (2967093819418924 75)[1],NFT (3138205301697069 96)[1],NFT (3912203267581761 75)[1],SOL[0.000000074143787],USD[0.000000007344577 6],USDT[58.5907686104801203] |
| 02072172 | BRZ[0.000000003526200 0],TRX[0.000001000000000],USD[0.001091936546304 4],USDT[0.000000005124800] |
| 02072174 | FTT[150.000000000000000],USD[230.920119497629567],USDT[0.000000069256312] |
| 02072180 | BTC[0.000000008073190 0],USD[0.032352750390336 5] |
| 02072182 | NFT (3611436463265586 68)[1],USDT[0.000004488312603 3] |
| 02072185 | ATLAS[720.000000000000000],POLIS[280.500000000000000],USD[0.268714171750000 0] |
| 02072189 | AUD[0.000000012622061 9],USD[0.000000007560112 8] |
| 02072190 | BNB[0.226308620000000],NFT (5256378943302595 80)[1],USD[500.000017751908440] |
| 02072192 | ATLAS[17796.618000000000000],NFX[0.000002000000000],USD[1.633645018477500 0],USDT[0.002572009476830 0] |
| 02072197 | BF_POINT[300.000000000000000],USD[23.141218708204020 9],USDT[0.000000028494633] |
| 02072199 | USDT[0.000003790152940 0] |
| 02072203 | ATLAS[54449.652600000000000],BUSD[141.050000000000000],IMX[629.480376000000000],LTC[81.103000000000000],MATIC[1005.000000000000000],SPELL[822698.917000000000000],SRM[3284.270000000000000],USD[0.829446312750000 0] |
| 02072205 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001237524053],USDT[0.000000008053231] |
| 02072206 | AUD[0.000000010350018],USD[0.000000015518830],USDT[0.000000892968820] |
| 02072207 | TRX[0.000029000000000],USD[-5.977394266217436 0],USDT[208.280000000000000] |
| 02072210 | ATLAS[10458.354600000000000],POLIS[14.000000000000000],USD[3.692462576625000 0],USDT[0.000000031403469] |
| 02072212 | USDT[0.557630135750000 0],XRP[17.765932000000000] |
| 02072213 | RUNE[15.500000000000000],TRX[0.000001000000000],USD[0.004629882862500 0] |
| 02072214 | AURY[4.000000000000000],FTT[0.011244350000000],POLIS[2.697560000000000],SPELL[3338.328062075138314 2],USD[0.611410572502172 0] |
| 02072215 | POLIS[1.200000007838602 3],TRX[0.000000008232895 8] |
| 02072220 | BNB[0.000000053802203],ETH[0.001000000000000],USD[-0.679142598865230 0],USDT[0.000000006764344 0] |
| 02072221 | ATLAS[109428.000000000000000] |
| 02072223 | BNB[0.009971100000000],HMT[0.962770000000000],NFT (4149169524020178 35)[1],USD[3099.291779434155000],USDT[0.007514800000000],XRP[0.593458000000000] |
| 02072224 | BNB[0.002612127588114],MATIC[0.148761957783208],USD[0.006410142568604],USDT[0.000000001257255],XRP[0.757888014090676 9] |
| 02072227 | FTT[0.299940000000000],TRX[0.000001000000000],USDT[1.664600000000000] |
| 02072232 | ATOM[0.098960000000000],AUDIO[2.949600000000000],BTC[0.000371934348662],COMP[0.000538960000000],DOGE[15.928000000000000],ETH[0.000964200000000],ETHW[0.000964200000000],HNT[0.098560000000000],LINK[0.199420000000000],LUNA2[0.002841010640000],LUNA2_LOCKED[0.006629024280000],LUNC[0.000915200000000],MT[40.941400000000000],OXY[111.631900000000000],RUNE[0.198740000000000],SOL[0.029590000000000],TRU[0.906800000000000],TRX[0.737801000000000],UNI[0.043700000000000],USD[-0.000000001642650 4],XRP[4.920200000000000],YFI[0.000000005896206 6] |
| 02072236 | SOL[18.884132810000000],USD[-200.539682646142528000000000] |
| 02072241 | AUD[10.000000000000000] |
| 02072242 | BNB[0.000000009500941],FTT[150.277860480000000],HT[0.666027967292200],MATIC[0.000000013935815],SOL[0.008317530000000],USD[672.470950893360449000000000],USDT[0.000000050952520] |
| 02072243 | ATLAS[4808.649100000000000],ETH[0.099981000000000],ETHW[0.099981000000000],USD[1.146988659750000 0] |
| 02072245 | FTT[2.601997673603500 0],USD[0.001644429000000],USDT[0.253800000000000] |
| 02072248 | BTC[0.000000012198408 2],FTT[0.014981280000000],USD[0.429890193044971 8],USDT[0.000000008533685 6] |
| 02072259 | ATLAS[9890.000000000000000],TRX[0.000001000000000],USD[0.000000015000000],USDT[0.000000005747128] |
| 02072264 | BTC[0.001698403388280 0],FTT[12.699473710000000],USD[0.001175823343997],USDT[0.006294335245670] |
| 02072274 | USD[0.000000093100000],EUR[0.000033416386870 2],USD[0.000002433860988 3] |
| 02072276 | BTC[0.000000016499874],ENJ[2.198190990000000],EUR[0.000174488722018 4],LTC[0.043220000000000],MANA[1.059414060000000],SHIB[31128.404669260000000],SOL[0.178683210000000],SUSHI[15.724822800000000],TRX[0.000001000000000],USD[0.000300035197280 7],USDT[0.000660049268600 5] |
| 02072277 | MATIC[281.934930440000000],TRX[0.000001000000000],USD[0.000000255471228],USDT[0.000000105156692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02072278 | TRX[0.000001000000000],USD[0.819060483715299],USDT[0.000000059119470] |
| 02072282 | AUD[0.000000018320762],FTT[3.512516510000000],GALA[4220.000000000000000],USD[-6771.772574578758884300000000000],USDT[10283.970978400854868] |
| 02072284 | POLIS[19.900000000000000],SOL[0.920000000000000],USD[0.597742309335750000] |
| 02072291 | ATLAS[8.917000000000000000],BNB[0.003060500000000000],BTC[0.000082036202610],CHZ[0.316421802401162],LUNA2[0.873480234200000],LUNA2_LOCKED[2.038120546000000],LUNC[190202.1600000000000000],SAND[0.997530000000000],TLM[0.883340000000000000],USD[0.003342297594271],USDT[0.000000048957810] |
| 02072292 | ETH[0.001735070000000],ETHW[0.001735074644638],USD[0.234164923098597000],USDT[0.000000014250631500] |
| 02072296 | USD[0.001266911830000],USDT[-0.001155276959188700] |
| 02072297 | IMX[0.057991000000000],TRX[0.000001000000000],USD[0.000000054250000],USDT[0.000000052587604] |
| 02072298 | POLIS[1.497150000000000],TRX[0.000001000000000],USD[0.398326250000000],USDT[0.000000239134375] |
| 02072302 | BNB[0.000000000681600],FTT[0.000000002442200],LINK[0.000000021979700],PERP[0.000000002022000],SHIB[0.000000008378933],USD[0.000004614448060061] |
| 02072308 | TRX[0.000001000000000],USD[0.000000047703080] |
| 02072318 | BNBBULL[0.000095975000000000],BTC[0.010464270000000],ETCBULL[389.802295500000000000],TRX[0.00079100000000000000],TRXBULL[1748.00000000000000000],USD[16.274290925639139],USDT[-0.024708716482562],XRPBULL[89410.2514000000000000000],ZECBULL[1308.451895000000000000] |
| 02072320 | DOT[26.327254012143210],MATIC[272.114741943300000],USD[1.408223738153527,2] |
| 02072328 | SOL[0.000000003528139],USDT[0.000003428740323] |
| 02072329 | ETH[0.011654470000000],ETHW[0.011654470000000],USD[0.000017045921730] |
| 02072331 | USD[0.000034604016780] |
| 02072337 | ATLAS[0.000000000947900],CHZ[0.000000007655644],POLIS[0.000000075560596],STEP[0.000000041565325],TRX[0.000000076470163],USD[0.085151680000000] |
| 02072346 | TRX[0.000001000000000],USD[0.000000108536678],USD[0.200057495289986] |
| 02072348 | ATLAS[3400.00000000000000000],BRZ[0.000000023000000],BTC[0.00000004400000],ETH[0.000000085451502],FTT[10.528839803542351,3],POLIS[118.484781224800000],SOL[0.000000100000000],USD[0.000000056683085],USDT[0.000000547219434] |
| 02072351 | KIN[1.000000000000000],NFT[3584339194895930071](1),NFT[265047465230367800](1),NFT[379876347131044147](1),NFT[396730022434830846](1),NFT[415536207312122006](1),NFT[429060344951904913](1),NFT[432735682219104067](1),NFT[494616794613908894](1),SOL[0.213032220000000],USD[0.086224720000000],USDT[0.039996671689530] |
| 02072354 | ATLAS[4580.00000000000000000],DFL[260.00000000000000000],USD[1.816488407100000] |
| 02072357 | BNB[-0.000000000011000],BTC[0.00000003240000],MATIC[0.00316193981000],SOL[0.000003996000000],SOL[0.000751067093015],USD[0.000302805955126],USDT[0.000000118978478] |
| 02072361 | BTC[0.006848610585238],EUR[0.000000062566544],EUR[0.000000042897111],FTT[0.000000047887914],LTC[0.897090400000000],LUNA2[0.028985896550000],LUNA2_LOCKED[0.067633758610000],SOL[0.000000001286725],USD[0.706340102498574],USDT[0.000000057874861] |
| 02072365 | USD[0.000000017976050],USDT[0.000000060151283] |
| 02072368 | POLIS[9.993600000000000],SPELL[2199.560000000000000],USD[0.603231986750000] |
| 02072369 | AURY[0.000000087824000],SOL[0.001353500000000],USD[0.000001839104390],USDT[0.000000092740834] |
| 02072370 | USD[25.000000000000000] |
| 02072378 | BTC[0.000000006619000],FTT[0.000000021166000],LUNA2[0.094547209800000],LUNA2_LOCKED[0.220610156200000],LUNC[19050.1505138000000000],NFT[292242099170062431](1),NFT[374842385105819739](1),NFT[418326707304532371](1),USD[0.027234152110605],USD[0.000000064247294],USTC[0.999620000000000],XRP[0.000000010000000] |
| 02072379 | APE[959.475879000000000],ATOM[728.661639000000000000],BTC[0.308381000000000],ETH[10.049187020000000],ETHW[10.049187020000000],LUNA2[14.853841690000000],LUNA2_LOCKED[34.658963940000000],LUNC[47.850000000000000],SOL[38.990000000000000],USD[2.891402570000000],USDT[21088.291000007516713] |
| 02072380 | USD[-0.003073276965568],USDT[0.008364580000000] |
| 02072390 | FTT[3.799462400000000],TRX[0.458875000000000],USD[0.167734057000000] |
| 02072392 | BTC[0.000000009188706],ETH[0.000000001904224],FTT[1.210595091932536],LINK[0.000000018506400],MATIC[0.000000041340300],TRX[304.480768436690965,6],USD[3.938248775758435],USDT[0.993301082665818] |
| 02072393 | TRX[0.001555000000000],USD[0.000000178199230] |
| 02072394 | ATLAS[560.00000000000000000],BTC[0.000531724528125],POLIS[0.008580000000000],SHIB[12884.326698590000000],USD[-1.486687049386297,5],USDT[17.193880279116823],XRP[0.480839333503216,5] |
| 02072397 | ATLAS[0.000000000846912],SOL[0.000652958925647],USD[-0.009821536517938,7],USDT[0.0066600000000000] |
| 02072398 | USD[136.737134457125000000000000] |
| 02072399 | USDT[1.627035000000000] |
| 02072400 | 1INCH[0.000000008180000],AAVE[0.000003600000000],ALCX[0.000003130000000],ALPHA[0.003730000000000],AMPL[0.000000001375809],AUD[0.000000097469497],BADGER[0.000303000000000],BAND[0.000060500000000],BTC[0.000000060656859],BVOL[0.000018175000000],CEL[0.002270000000000],COMP[0.000000025000000],CRV[0.000120000000000],DOGE[0.000000020198953],EDEN[0.004365000000000],ETH[0.000000085529121],FTT[0.000000079396079],MKR[0.000000050000000],MTA[0.002950000000000],POLIS[0.000200000000000],ROOK[0.000303000000000],RSR[0.080050000000000],RUNE[0.001065000000000],SAND[0.000000025724995],SNX[0.000104500000000],SOL[0.000000896507],STORJ[0.000345000000000],SUSHI[0.000000402160333],TULIP[0.000540000000000],USD[0.004779329686192],USDT[0.000096621258230],XRP[0.000000094057074],YFI[0.000000000000000] |
| 02072401 | BTC[0.000000024817148],ETH[0.000000086432780],ETHW[0.000000011893919],EUR[0.000000085455890],LINK[0.000000003084740],RAY[325.778960244260757,1],SRM[28.884266360000000],SRM_LOCKED[0.440358020000000],TRX[0.000000014879800],USD[0.000000110829663],USDT[26.173059076717772] |
| 02072402 | BTC[0.000000009000000],BUSD[1.180856620000000],DFL[9.692200000000000],SHIB[8997340.000000000000000],USD[1.684471801581563],USDT[0.000000048789235] |
| 02072404 | AUD[0.997697327712420],USD[0.000000070646320],USDT[0.000000056439540] |
| 02072405 | USD[0.000000069172802],USDT[0.000000020168140] |
| 02072413 | ATLAS[0.008500000000000],BNB[0.038403984400000],USD[0.000000080725962],USDT[0.000072723607142] |
| 02072416 | BTC[0.000000010000000],USD[1.679631016200000] |
| 02072418 | ATLAS[5690.00000000000000000],POLIS[50.900000000000000],USD[0.1061038657500000] |
| 02072419 | TRX[0.000001000000000],USD[0.000000066356810],USDT[0.000000004516583] |
| 02072421 | FTT[0.021000000000000],TRX[0.000000040000000],USDT[0.0033344413000000] |
| 02072426 | USD[0.000036537127378] |
| 02072430 | ATLAS[482.434925870000000],GT[7.038270330000000],TRX[0.000034000000000],USD[0.007831553656448],USDT[0.000000032668174] |
| 02072433 | BTC[0.000000071099582],CEL[0.000000003638398],FTT[0.000000064187318],PAXG[0.000000005411976],SHIB[0.000000071253816],USD[0.000005967800587,7],USDT[0.000000085309242] |
| 02072435 | EUR[0.000000079707578],LINK[48.000000000000000],USD[2.261483283265019] |
| 02072438 | APEAMC[6.232938600000000],NIO[12.645311000000000],USD[-0.201472226385168] |
| 02072443 | ATLAS[560.00000000000000000],EUR[0.000000015287067,2],FTT[7.300000000000000],SPELL[2000.000000000000000],USD[0.000000074010750],USDT[0.000000023134536] |
| 02072444 | BTC[0.000005630000000],TRX[0.001168000000000],USD[49.486654531572],USDT[0.000000035840994] |
| 02072447 | ATLAS[37426.855500000000000],DYDX[149.600000000000000],FTT[487.000000000000000],IMX[724.400000000000000],TLM[0.321510000000000],USD[0.028708735100000],USDT[0.048338875000000] |
| 02072449 | SOL[0.010130000000000],USD[0.000000005111881],USDT[0.000000057421397] |
| 02072454 | ATLAS[1445.708395830000000],AVAX[15.676766410000000],BTC[0.416676220000000],DOGE[13947.516619050000000],ETH[6.108800401018487,8],ETHW[5.501071304114408],EUR[0.000000099545358],FTM[237.163774541868963,0],FTT[50.066574004924818,8],LINK[12.944367950000000],MANA[76.272486220000000],PRISM[3881.236024030000000],RAY[305.245673450000000],SAND[499.99980350000000],SOL[100.928240743492504],TRX[0.000807000000000],USD[0.000669222776573,8],XRP[398.39745420000000] |
| 02072462 | APT[0.000000004000000],ETH[0.000000005650000],ETHW[0.000738067620595,0],FTT[0.000000082319290],USD[147.196824990540788,7],USDT[0.000000168993264] |
| 02072466 | BNB[0.000000010051965],ETH[0.000000005650000],MATIC[0.000000048000000],USD[0.000000002070000] |
| 02072467 | USD[0.269000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02072471 | AXS[7.79844000000000000],BTC[0.16794119000000000],ETH[1.17376520000000000],ETHW[1.17376520000000000],EUR[5.85190000000000000],SHIB[1199760.00000000000000],SLP[1419.71600000000000000],SOL[0.07077120000000000],USD[-118.78414949873000000] |
| 02072473 | USD[0.00000008298922],USDT[0.00000000681445596] |
| 02072474 | BAO[1.00000000000000000],EUR[0.02923094351524402],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02072476 | DOGE[0.00000000254306252],DOGEBULL[4.52672158190081820],ETH[0.10000000000000000],ETHW[0.10000000000000000],EUR[0.0000006664450056],FTT[2.00000000000000000],MANA[5.37045107800065660],SOL[14.905534368250000000],USD[49.578380573647960000],USDT[0.00000000070287639] |
| 02072479 | FTM[0.34572000000000000],FTT[0.00933909397010000],USD[0.00008176263100000],USDT[0.00000000800000000] |
| 02072484 | TRX[0.00001000000000000] |
| 02072486 | BAO[3.00000000000000000],BAT[1.00000000000000000],DOGE[1.00000000000000000],EUR[0.00018272655761200],FRONT[1.00000000000000000],HNT[1.00000000000000000],KIN[1.00000000000000000],TOMO[1.00000000000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 02072487 | USD[0.08235135000000000],USDT[0.00000002733953] |
| 02072490 | XRP[167.14060000000000000] |
| 02072492 | TRX[0.00001000000000000],USD[0.00035397197972],USDT[-0.00000004673148444] |
| 02072503 | BRZ[0.00000008192034],ETH[0.00000009440803080],POLIS[0.00000008800000],SOL[0.00000002972333],SPELL[0.00000013055000],USD[0.00000066789907],USDT[0.000000046343177] |
| 02072509 | BAO[3.00000000000000000],POLIS[0.00094223000000000],TRX[0.00001000000000000],USD[217.12615861780000000],USDT[100.20000000230330668] |
| 02072515 | FTT[8.34178700000000000],GMT[0.34000000000000000],GST[0.14000000000000000],INDI_INDI_ICO_TICKET[1.00000000000000000],JP3[764.77920729000000000],MNGO[200430.60064300000000000],NFT (365967981040659272)[1],NFT (425117837519332457)[1],NFT (440547826687445352)[1],NFT (473792601865093469)[1],NFT (476463668947116012)[1],NFT (494805956600828436)[1],SOL[1.93096250000000000],SRM2.29450916000000000],SRM_LOCKED[19.09560538000000000],TRX[0.00077700000000000],USD[18011.30764843896500000000000],USDC[3000.00000000000000000],USDT[0.00833106237500000] |
| 02072518 | ETH[0.25495155000000000],ETHW[0.25495155000000000],EUR[22.25800000000000000],FTM[488.90709000000000000],USD[1.01769500000000000] |
| 02072523 | EUR[0.00000009411683308],USD[0.00000011497601000] |
| 02072524 | USD[25.00000000000000000] |
| 02072526 | BTC[0.00000340000000000],USD[0.75344992841420900],USDT[14.44832853501844802] |
| 02072531 | BTC[0.00010300000000000],USDT[0.00048490354612540] |
| 02072533 | BNB[0.00009120000000000],SOL[0.00000001200000000],TRX[0.07950200000000000],USD[0.08798575157633853],USDT[0.00318506765218740] |
| 02072537 | MBS[0.83755000000000000],POLIS[0.04366771000000000],ROOK[0.00075460000000000],SLP[9.98670000000000000],TRX[0.00036000000000000],USD[0.00000097005433],USDT[0.000000004924327] |
| 02072538 | ATLAS[3789.27900000000000000],ETH[0.00000006100000000],POLIS[0.09152600000000000],USD[2.88138484734960000],USDT[0.00913900000000000] |
| 02072549 | DOGEBULL[438.02054218000000000],TRX[0.00055500000000000],USD[0.01947471162500000],USDT[0.00120001146368390] |
| 02072550 | FTT[0.00266677203665000],TRX[0.00021000000000000],USD[0.01807107990255169],USDT[0.00000000447373833] |
| 02072555 | POLIS[2.68000000000000000] |
| 02072560 | USD[-0.02483428142096650],USDT[1.86023052000000000] |
| 02072561 | BNB[0.00001189577086800],BTC[0.04999050000000000],BUSD[955.21114175000000000],DOT[0.00081320000000000],ETH[0.00000005000000000],ETHW[0.00000005000000000],FTT[0.01498598058089330],USD[0.03877577546161600],USDT[0.00000000021197600] |
| 02072563 | SOL[0.00000000900000000],USD[0.00000011370945],USDT[0.02286000625000000] |
| 02072567 | BNB[0.00008266000000000],USD[-0.00003416653990092],USDT[0.00000000022144472] |
| 02072569 | GENE[0.07496000000000000],SOL[0.00000001700000000],USD[0.73303477084923741],USDT[0.00000008664200] |
| 02072570 | POLIS[2.50000000000000000],TRX[0.00003000000000000],USD[0.14275952875000000],USDT[0.000000063395462] |
| 02072571 | FTT[1.82514694000000000],SOL[1.06508240000000000],USD[0.61699844721778] |
| 02072575 | TRX[0.00007000000000000],USDT[12.98800000000000000] |
| 02072578 | BTC[0.01639724000000000],XRP[22.18466703000000000] |
| 02072579 | AKRO[8.00000000000000000],AURY[0.00000000503643290],AXS[8.00000000002630714],BADGER[0.00000000434163000],BAO[8.00000000000000000],BLT[0.00000000496525],BNB[0.0000000685042200],CQT[0.00000000490465650],DENT[5.00000000000000000],DFL[4699.46188323000000000],DVDX[0.00000000679749800],EDEN[0.00000004904247],EUR[0.00000003567003200],FIDA[0.00000001741918],OMG[0.00000000256103500],RSR[1.00000000000000000],SAND[0.00000000621010966],SHIB[331.21352429503442800],SOL[0.00000001046287000],STARS[0.00000001822378000],TLM[0.00000000470422760],TRX[2.00000000000000000],UBXT[5.00000000000000000],USD[0.00000002089856041],USDT[0.00000008106403331] |
| 02072586 | ATLAS[3040.00000000000000000],IMX[22.70000000000000000],USD[0.12623689890000000],USDT[0.00000001874700030] |
| 02072588 | USD[0.00034776800000000] |
| 02072590 | AMPL[0.00000000005757130],AXS[0.09997802774716422],BTC[0.00000063000000000],FTT[23.60000000000000000],SXP[0.06000000000000000],TRX[0.00002000000000000],USD[63.66551172625682258],USDT[0.08274601972724711] |
| 02072592 | BLT[0.14796520695739000],BTC[0.00072800000000000],ETH[0.00000004385000000],ETHW[0.00564585000000000],GOG[0.00000000884530000],LINK[86.90000000000000000],TRX[0.00098900000000000],USD[0.19980392323993960],USDT[0.0046411815604398] |
| 02072595 | BTC[0.00230000000000000],ETH[0.09000000000000000],ETHW[0.09000000000000000],FTT[10.09970000000000000],SOL[5.95984600000000000],USD[1.02136641500000000] |
| 02072596 | GENE[24.79642000000000000],USD[1.12323141000000000] |
| 02072598 | BNB[0.00000100000000000],TRX[0.00000001547600],USD[0.04554732345357760] |
| 02072599 | ANC[0.00000001088690],APE[0.00000000509743],ATOM[0.00000004264712],AVAX[0.00000003976313],AXS[0.00000002967627],BAO[0.00000004325710],BLT[0.00000008682345],BNB[0.00000000482268],BTC[0.00000000161238443],CEL[0.00000000332032],CRO[0.00000002084292],CRV[0.00000004362453],DOT[0.000000087445251],ETH[0.00000005817708],EUR[0.00019724034277],FTT[0.00000000750929175],GMT[0.0000000765915],IMX[0.00000000579159],LEO[0.000000015997800],LRC[0.00000008219212],MANA[0.00000005097433],MATIC[0.00000005209801],NEXO[0.00000008556632],PAXG[0.00000000914807300],RUNE[0.00000046734261],SAND[0.00000000222492],SOL[0.00000001547620],XRP[0.00000000426040] |
| 02072603 | ATLAS[12137.00658860000000000],EUR[0.00000007405061700],SAND[0.00000000422240900],SOL[0.00000001547620],XRP[0.00000000426040] |
| 02072607 | AUDIO[0.84480000000000000],BTC[0.00010694000000000],TRX[0.00020000000000000],USD[0.06372548630000000],USDT[0.00000007029755],WAVES[0.49658000000000000] |
| 02072608 | AGLD[0.00000003312406],BLT[0.00000000799314100],BNB[0.00000000912025000],CHZ[0.00000006559528],CLV[0.00000008075446],FTM[0.00000008075416],POLIS[0.0000001010400],STORJ[0.00000008748401],USD[0.0000009076799] |
| 02072611 | BNB[0.00000007974505],ETH[0.00000008247556],FTT[0.02150461000000000],SOL[0.01901523028809200],USD[0.39738443511376150],USDT[0.0000000726106500] |
| 02072612 | FTT[0.16696090180829300],USD[0.00000026516356650],USDT[0.00000005000000000] |
| 02072614 | AUD[0.00000008999680],BAO[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000004019613200] |
| 02072615 | ADABULL[8.19340000000000000],AVAX[25.80000000000000000],BOBA[20.94662338000000000],CRO[60.13384738000000000],DOGE[1150.00000000000000000],ETH[0.20157869241032920],ETHW[1.70508368241032920],FTT[0.01911059330060600],FXS[149.99760226000000000],GENE[6.71494270000000000],IMX[38.18499288000000000],LINK[40.12017710000000000],LINA[28.24545937000000000],LUNA2_LOCKED[14.54031761032927891],LUNC[20.07525700000000000],MANA[324.70132640000000000],MATIC[10.02230791000000000],MNGO[9.92000000000000000],OXY[0.98960000000000000],POLIS[47.398700930000000],SAND[250.54363550000000000],SOL[8.50896115661629],SPELL[99.80000000000000000],SRM[26.05278879000000000] |
| 02072618 | AAVE[0.00946737300000000],BNT[0.08729580000000000],BTC[0.00285400082597],CHZ[9.95845000000000000],CQT[0.93867520000000000],CRV[0.96590453000000000],CVX[0.00838309690000000],EUR[4900.13583996000000000],FTT[0.09521485000000000],GODS[12.80000000000000000],GRT[0.93983630000000000],HT[9.09393603273589032],LP4D[0.95474960000000000],MANA[0.97282840000000000],MER[42.00000000000000000],MNGO[70.00000000000000000],PONT[0.8000000000000000],RAY[0.94507366060584638],RNDR[9.59454000000000000],RUNE[0.0788954836108990],SLP[9.15406000000000000],SUSHI[0.00921858580000000],SRM[0.98267580000000000],STEP[26.30000000000000000],SUSHI[0.4900478000000000],SXP[0.07220450452936710] |
| 02072621 | TRX[0.00001000000000000],USDT[5.26000000000000000] |
| 02072622 | GENE[17.61617337000000000],GOG[197.00000000000000000],POLIS[0.00000005680000],USD[0.00000026103267]] |
| 02072624 | USD[1.13248655292726600] |
| 02072625 | BAT[0.00028326000000000],DENT[2.00000000000000000],ETH[0.00000005080877880],GBP[0.00609608147017180],KIN[1.00000000000000000],SLND[0.00308630259930121],SLP[2.30164190251020280],SOL[0.00000700556061641500],UBXT[1.00000000000000000] |
| 02072626 | AXS[0.00000000000000000],BTC[0.00000008317946000],CRO[969.949098050000000],ETH[0.00000005141070000],FTT[0.01328641000000000],LINK[0.02551880000000000],SLND[0.00000026200000000],USD[25.33626532805916860] |
| 02072630 | USD[2.28615034477100000] |
| 02072637 | AXS[0.00000002672697600],BADGER[0.00000004552000000],USD[0.80373454575000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02072638 | USD[2.6912726400000000] |
| 02072641 | FTT[1.1000000000000000],USD[5.3113752165983067] |
| 02072643 | TRX[0.0000460000000000],USDT[0.0000000000250000] |
| 02072646 | 1INCH[218.3660085581916000],ADABULL[6.9990120000000000],ALCX[0.0000006000000000],ALGOBULL[107488592.8000000000000000],ALICE[0.0000000448326000],ATOMBULL[1507166.4498000000000000],AVAX[25.1970320709840080],BTC[0.0528194978821496],CHZ[1209.9127000000000000],DOT[41.9077083194851000],DYDX[270.9310574010207140],EN,[400.8235286826310000],ETH[0.0077187759403100],ETHW[0.1077187759403100],FTM[302.9808369114836400],FTT[5.4321989092285600],GALA[5268.9834400000000000],HNT[65.2873318000000000],IMX[599.8836000000000000],LINA[2[0.2975692971000000],LUNA2_LOCKED[0.6943283600000000],LUNC[64796.3409512828840100],MATIC[210.5224712249369700],NFT[298574982334182322][1],NFT[461751429347290898][1],RAY[0.0000009000000000],SAND[139.9319200052196814],SHIB[9839701.6984293100000000],SOL[30.9495462147316500],SRM[10.2217977200000000],SRM_LOCKED[0.2029250300000000],USD[-434.4056045902735100000000000000],USDT[0.0000000400147911],VETBULL[4529.1211800000000000] |
| 02072649 | AUD[0.0091334506769963],BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000053227165] |
| 02072651 | USD[2.8399192139717500] |
| 02072659 | TRX[0.0000300000000000],USD[0.0000000101993404],USDT[-0.0000001661353986] |
| 02072662 | BTC[0.0000000063432535],EUR[0.0001053362985536],RAY[50.8589921989534796],USD[0.0019818047669023] |
| 02072667 | APT[0.9834876100000000],ETH[0.0000000983979600],NFT[346375661393732328][1],NFT[427126998311441768][1],NFT[432975387472802241][1],NFT[509303341720111956][1],NFT[544779066841446519][1],NFT[555088009417734244][1],SOL[0.0027452800000000],USD[0.0135731402250000],USDT[0.0000001188134771],XPLA[0.0007000000000000] |
| 02072669 | NFT[309854914197139948][1],NFT[480740560716325111][1],NFT[490218369590619459][1],USD[0.0021670596000000] |
| 02072677 | MNGO[90.0000000000000000],USD[0.6742559796000000] |
| 02072680 | BNB[1.0001500000000000],BNT[0.0000000000000000],CUSDT[1000.0000000000000000],ETHW[0.1619190000000000],EUR[0.4838600000000000],FTT[1092.3912103878099170],GODS[0.0000000600000000],SRM[0.3859867600000000],SRM_LOCKED[21.4540132400000000],USD[13587.0951466159419985],USDT[145986.2816691536043844] |
| 02072684 | BTC[0.0000000003022200],TRX[0.0000160000000000] |
| 02072685 | TRX[0.0000060000000000] |
| 02072691 | DOGEBULL[977.8300000000000000],MATIC[77000.0000000000000000],TRX[0.0001680000000000],USD[0.0391269080000000],USDT[0.0000000147046171] |
| 02072693 | BLT[0.2734500000000000],KIN[2.0000000000000000],NFT[336709042175784727][1],NFT[516137452636505004][1],TRX[0.0002000000000000],USD[0.0187181741875000],USDT[0.0000658837500000] |
| 02072694 | BNB[0.0000000000895700],NFT[332824884930523540][1],NFT[472100994919064237][1],NFT[485149348958149333][1],SOL[0.0000000058818400] |
| 02072695 | BNB[0.0000001000000000],TRX[0.0000000744749170],USD[0.0000009468668224],USDT[0.0000001140964241] |
| 02072696 | ETH[0.0000000000000000],HMT[0.9992000000000000],USD[0.1004679810000000] |
| 02072697 | FTT[0.5994602500000000],LTC[0.0000000062382838],TRX[0.0000010000000000],USD[3.7947339014536820],USDT[0.0000000044192894] |
| 02072705 | BNB[0.0072503900000000],NFT[318930019765665509][1],NFT[405634394949833831][1],NFT[488874591290017862][1],NFT[496453364771293527][1],NFT[504094007194705467][1],NFT[531853734891236538][1],USD[1.1480263517500000],USDT[0.9897266726250000] |
| 02072708 | POLIS[420.6471452200000000],TRX[0.0005700000000000],USDT[0.0000000085972951] |
| 02072709 | USD[-29.4929989103370528],USDT[32.7546540507277420],XRP[0.0000000027649825] |
| 02072711 | ATOM[0.0000000042132840],BTC[0.0000000058260948],TRX[0.0000000021607187],USD[0.0000000693361332],USDT[0.0000000026391623] |
| 02072714 | USD[-0.0000000569917739],USDT[0.0000000911722620] |
| 02072715 | BUSD[8235.3587931100000000],FTT[15.7424145185205160],SOL[5.2318493000000000],SPELL[136176.4776000000000000],USD[0.0000000071250000] |
| 02072718 | ETH[0.0000000012738220],SOL[-0.0000000018692084],USDT[0.0000004684484924] |
| 02072721 | USD[1546.1860076382017044000000000] |
| 02072730 | AAVE[0.0799800000000000],ALICE[0.9998100000000000],ALPHA[21.9958200000000000],ATLAS[149.9753000000000000],AURY[1.0000000000000000],AVAX[0.1999810000000000],BAND[0.9998100000000000],BNB[0.0300000000000000],BRZ[0.8370000000000000],BTC[0.0032993730000000],CHZ[9.9981000000000000],CRO[59.9886000000000000],DDO[0.0000000000000000],ETH[0.0189963900000000],ETHW[0.0189963900000000],FTM[45.1448180500000000],GAL[A[0.0000000000000000],GOG[22.9975300000000000],HNT[1.0000000000000000],LINK[1.9996200000000000],LUNA2[0.0321134098100000],LUNA2_LOCKED[0.0749312895500000],LX[6992.7625963000000000],POLIS[32.2967320000000000],SHIB[39924.0000000000000000],SPELL[399.9620000000000000],SUSHI[5.9988600000000000],UNI[0.9998100000000000],USD[0.0101522154304600],USDT[0.0063119280290630],YGG[8.0000000000000000] |
| 02072731 | AURY[108.0000000000000000],DODO[720.5597000000000000],FTT[0.0311520000000000],USD[0.0022677724338000],USDT[786.9133192112650000],VGX[1133.2348405900000000] |
| 02072735 | USD[0.0031792143100000] |
| 02072737 | BRZ[0.0000002259970],BTC[0.0000001466904],LTC[0.0000000009533],SAND[0.0000006656912],SHIB[0.0000007880140],TRX[0.0000004000000],USD[0.0000028423700],USDT[0.0000271418746] |
| 02072742 | BTC[0.0000007726451],NFT[433132609444701724][1],NFT[459086851087483187][1],USD[0.0278312715679558],USDT[0.0000000094653340] |
| 02072744 | AKRO[5.0000000000000000],ATLAS[19831.8183028340000000],BAO[3.0000000000000000],CTX[-0.0000000351138436],DENT[1.0000000000000000],KIN[1.0000000000000000],POLIS[99.4000000000000000],TRX[1.0000000000000000],USD[0.4419423823062684],USDT[0.0000000010064660],XPLA[2647.8342261900000000] |
| 02072746 | USD[0.0383877752859028],USDT[0.0000000046878851] |
| 02072749 | ETH[0.0000000065275165],USD[0.0000013529639345] |
| 02072752 | BTC[0.0248000000000000],LUNA2[2.8422033900000000],LUNA2_LOCKED[6.6318079100000000],LUNC[618895.7721360000000000],TRX[0.0000010000000000],USD[1153.2850844978439500],USDT[0.0000000004890706] |
| 02072754 | BTC[0.0000000000051900],TRX[0.0000000656401195],USD[0.0000009809424246] |
| 02072755 | ATLAS[0.0000000031014316],TRX[0.0000010000000000],USD[0.0000000117385578],USDT[0.0000000085105035],XRP[0.0000000046056695] |
| 02072757 | USD[0.0584533053185900],USDT[0.0000007159308004] |
| 02072760 | BTC[0.0000234800127800],TRX[0.0000010071005900] |
| 02072761 | BTC[0.2356795943632000],ETH[2.1389453900000000],ETHW[0.0005379000000000],PAXG[0.0000872200000000],SOL[2.9588120000000000],TRX[0.0000010000000000],USD[0.0003140720688984],USDT[100.0002552486483500] |
| 02072765 | USD[140200.2298315100000000] |
| 02072767 | BTC[0.0000007840000000],ETH[0.0000000087500000],ETHW[0.0000000087500000],FTT[0.0000000084786079],LUNA2[0.0092446166290000],LUNA2_LOCKED[0.0215707213000000],STETH[0.0000000244381020],USD[4.4352856578365812],USTC[0.5728950000000000] |
| 02072769 | NFT[299583678578044120][1],NFT[337619739825451125][1],NFT[382195978127418775][1],NFT[409248344362183572][1],NFT[433230640794202674][1],NFT[455559392955481830][1],NFT[468099142985457507][1],NFT[494175559111532930][1],NFT[574664208433944263][1],USD[0.0000000919567740] |
| 02072774 | APE[0.0000000672812500],AVAX[0.0000000000000000],SOL[0.0000000007940330],USD[0.0000000398948858] |
| 02072774 | AKRO[1.0000000000000000],APE[0.0162061500000000],BTC[0.0000013520000000],CRO[0.0000000000000000],ETHW[0.2845686000000000],LUNA2[1.3153118300000000],LUNA2_LOCKED[2.9708036230000000],NFT[CRO[251.8116527700000000],POLIS[29.5000000000000000],USD[2.5800000154001130],USDT[0.0000000007096743] |
| 02072775 | CRO[251.8116527700000000],POLIS[29.5000000000000000],USD[2.5800000154001130],USDT[0.0000000007096743] |
| 02072783 | AUD[0.1000019760659320],USD[0.1732126690786322],USDT[0.0000000059199529] |
| 02072787 | TRX[0.0000010000000000],USD[0.0168162807050000] |
| 02072792 | FTT[2.0000000000000000],USD[23.8830769981000000] |
| 02072793 | ATLAS[0.0072457343500000],AURY[0.0000000002369500],CITY[0.0000245246220170],SHIB[84.8520774800000000],TRX[0.0000000094761902],TRY[0.0000000105582474] |
| 02072796 | ASDBULL[4.3000000000000000],BNB[-0.0000000220067694],DOGEBULL[11.0900000000000000],GRTBULL[3022.9562000000000000],KNCBULL[8.6760600000000000],LUNA2[0.0728912581200000],LUNA2_LOCKED[6.1700796023000000],SXPBULL[890.0000000000000000],THETABULL[17.1740000000000000],TOMOBULL[400.0000000000000000],USD[0.0000001066446684],USDT[0.0000000043932944] |
| 02072798 | TRX[0.0000010000000000] |
| 02072799 | USD[0.2966973226700000],USDT[0.0970807884750000] |
| 02072803 | USD[0.5641429839500000],USDT[0.0000000047552384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02072806 | AVAX[0.000000000383581[06],USD[0.000000029947222],USDT[0.000000015026596] |
| 02072807 | TRX[0.0000010000000000] |
| 02072809 | COPE[0.734856500000000],POLIS[45.799126000000000],TRX[0.000001000000000],USD[0.585020359637500[0],USDT[0.000000074376963] |
| 02072811 | BNB[4.183359700000000],USD[1006.486400000000000] |
| 02072821 | ATLAS[33.251810970000000],AXS[0.096834190000000],BNB[0.009555546114000[0],BTC[0.000103080000000],DOGE[12.208999470000000],GALA[24.055480790000000],SHIB[986820.505006710000000],USD[0.004640925455511],XRP[1.675457620000000] |
| 02072822 | RAY[1.000000000000000],USD[30.300689687000000] |
| 02072823 | ATLAS[432.236692447528000[0],AVAX[0.000000008700123[7],CHR[0.000000009660000],DOGE[5.582685490000000],ENJ[0.000000089864000],ETH[0.000000090000000],FTT[0.000000009560000],GALA[0.000000001197556],LUNA2[0.155635188600000[0],LUNA2_LOCKED[0.363148773500000[0],MANA[0.000000003600000],MATIC[6.000000000844000[0],MBS[0.000000044853325],NEAR[0.000000047884475],SAND[0.000000088680000],TLM[0.000000076080000],TRX[0.000028000000000],USD[0.000000072867097],USDT[0.000000151686003] |
| 02072825 | MANA[72.000000000000000],POLIS[126.046756000000000],USD[3.186850682000000],USDT[0.000000003790310] |
| 02072827 | USD[0.000000121099218],USDT[0.000000067613700] |
| 02072828 | USD[0.000000067961440],USDT[0.484584395000000] |
| 02072829 | BTC[0.000005236835200[0],COMP[0.000042048800000],ETH[0.000000040000000],ETHW[0.061666000000000],SOL[2.006718000000000],TRX[0.437427000000000],USD[0.000000083005606],USDT[0.001540342058743],XRP[0.805600000000000] |
| 02072830 | ETH[0.000090300000000],ETHW[0.000090300000000],EUR[0.004768265857000[0],USD[0.000000119542217] |
| 02072838 | BCH[0.000000046831740],BTC[0.000000009287246[3],ETH[0.000000029281876],FTT[0.000000224172732],LINK[0.000000142829100],LTC[0.000000013582762],SOL[0.000000066039207],SUSHI[0.000000004262162],USD[0.000000444188494],USDT[0.000000100266169],XRP[0.000000029791985],YFI[0.000000064363610] |
| 02072839 | BNB[0.000000009938315],USD[0.000001884311725] |
| 02072848 | CQT[2.000000000000000],MER[357.598600000000000],SOL[0.862087000000000],USD[0.000000028198273],USDT[0.000000028637702] |
| 02072851 | BNB[0.000000045707559],ETH[0.000000069242712],USD[0.000011894483702[5],USDT[0.000000005824045],XRP[0.000000004955500] |
| 02072852 | AURY[0.680883600000000],USD[6.694423560000000] |
| 02072857 | AURY[11.684513780000000],FTM[59.000000000000000],USD[0.930000000000000],USDT[0.000001795330328] |
| 02072860 | AURY[0.993400000000000],AVAX[0.000000006823069[9],BRZ[0.000000066321091],CVC[0.999600000000000],DOGE[0.012950000000000],KSHIB[9.980000000000000],USD[-0.012669764956818] |
| 02072861 | TRX[0.605800000000000],USDT[0.000000293952000] |
| 02072862 | ENJ[31.000000000000000],ETH[0.097087609112000[0],ETHW[0.097087609112000[0],MANA[84.000000000000000],SAND[63.990200000000000],USD[0.000482567201144] |
| 02072863 | ATLAS[960.000000000000000],POLIS[20.800000000000000],USD[0.619829847500000] |
| 02072865 | FTT[0.036470748814671],USD[0.007527552700000],USDT[0.000000025000000] |
| 02072867 | TRX[0.007777000000000],USD[0.000009403327913[5],USDT[0.000087595085650] |
| 02072869 | BF_POINT[400.000000000000000],EUR[0.012484700000000],USD[6.903509020000510] |
| 02072874 | POLIS[13.257165160000000],USD[0.000000035886524],USDT[0.000000025887345] |
| 02072875 | FTT[0.021943100000000],POLIS[716.998817600000000],SPELL[24495.155200000000000],USD[0.018346239537937[6],USDT[0.000000095011954] |
| 02072880 | ETH[0.014000000000000],ETHW[0.014000000000000],TRX[0.000001000000000],USD[0.175223655963387],USDT[0.106204695675052] |
| 02072886 | TRX[0.199800000000000],USDT[0.000000293665535] |
| 02072894 | SOL[0.258794240326439[6],USDT[0.000000095069072] |
| 02072899 | POLIS[2.000000000000000],USD[4.789723055000000] |
| 02072902 | TRX[0.000001000000000],USD[0.000060624847[32],USDT[0.087480564000000] |
| 02072905 | BTC[0.000053727000000],COPE[0.728313000000000],ETH[0.000244840000000],ETHW[0.002982500000000],FTM[0.581642330000000],FTT[0.008197000000000],GODS[0.085920000000000],HOOD[0.004361500000000],LUNA2[0.005778679406000[0],LUNA2_LOCKED[0.013483585280000[0],SLP[3.067000000000000],SOL[0.001622400000000],SRM[1.197158870000000],SRM_LOCKED[15.162841130000000],USD[22433.901061536486564],USDC[22000.000000000000000],USTC[0.081800000000000] |
| 02072910 | AKRO[2.000000000000000],AURY[0.000000002430767[8],AVAX[1.603126350000000],BAC[4.000000000000000],BRZ[0.000000050369446],BTC[1.707842770000000],DENT[2.000000000000000],ETH[6.932953474421843[2],ETHW[8.931177354421843[2],GENE[8.751504967900000],GOG[144.815217139573560[0],KIN[5.000000000000000],LLINA2[0.777687296900000[0],LUNA2_LOCKED[1.768598223000000[0],LUNC[2.443414739500000],MATIC[160.218399447800000],POLIS[0.000000035100000],SPELL[0.143151688540000[0],UBXT[1.000000000000000],USD[0.000000207183909] |
| 02072916 | AURY[3.019261450000000],GOG[96.000000000000000],USD[178.957465953695230[0] |
| 02072920 | AURY[9.998100000000000],USD[6.510847366125000] |
| 02072923 | ATLAS[8336.619110730000000],SXP[1.050745560000000],USD[0.000000000234267[2] |
| 02072925 | 1INCH[0.923600000000000],BNB[1.904718000000000],BOBA[0.095600000000000],C98[1.983200000000000],DYDX[0.066440000000000],ETH[0.001494030000000],ETHW[0.001494030000000],FTT[0.099990000000000],OKB[0.099080000000000],OMG[0.495600000000000],RSR[4.962000000000000],USD[0.007303091800798[5],USDT[0.000044085365586166],USDT[0.000000065702419] |
| 02072927 | NFT[399170584978295502[1],NFT[426690007136978617[1],TRX[0.000017000000000],USD[0.004485236558[6166],USDT[0.000000065702419] |
| 02072930 | BTC[0.000007550000000],FTM[18.782179858343425[5],SHIB[0.000000010000000],USD[0.002948770734545],USDT[0.837756750950572] |
| 02072932 | USD[25.000000000000000] |
| 02072933 | AKRO[2.000000000000000],ALPHA[243.459951060000000],AURY[0.015026100000000],AVAX[0.012038030649857[5],BAO[17.000000000000000],BRZ[0.000000014764054],BTC[0.000000087752680],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.002000000000000],ETHW[0.546341268694364[2],FTT[3.000027401139508[4],GENE[0.072219270000000],GOG[0.489142774272310[5],IMX[0.957059900000000],KIN[13.000000000000000],MATIC[0.000000040796566],POLIS[0.051612016486645[3],RSR[1.000000000000000],SNX[0.005254000000000],SOL[0.249755348523364[8],UBXT[5.000000000000000],USD[0.007407442877566[4],USDT[3778.261059190964[3006] |
| 02072936 | USD[0.000000135533187],USDT[0.000000076291204] |
| 02072937 | BTC[0.151487688000000],FTT[1.000000000000000],SHIB[10000.000000000000000],SOL[5.000000000000000],USD[0.699481580500000] |
| 02072940 | BNB[0.130704060000000] |
| 02072941 | AURY[132.000000000000000],USD[15.262764547750000[0] |
| 02072945 | USD[0.164262431520800[0] |
| 02072948 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000023081353660],STARS[0.001000500000000],USD[0.000000427648240] |
| 02072950 | BTC[0.002332539339050[0],ETH[0.000999810000000],ETHW[0.000999810000000],FTT[0.998138000000000],SOL[7.157189580000000],USD[91.748607737110000],USDT[0.007740181000000] |
| 02072951 | AURY[2.199722760000000],GENE[2.300000000000000],GOG[37.000000000000000],IMX[2.599660000000000],USD[1.342153952690788] |
| 02072956 | BAO[1.000000000000000],POLIS[1.418592640000000],USD[0.000000067331354] |
| 02072959 | BTC[0.000000011207670],FTT[0.000000000037632],MATIC[0.000000004805156],USD[0.030799839721525400000[0] |
| 02072962 | BICO[0.000000100000000],ETH[0.000000023948910],MATIC[0.000000053000000],SAND[0.000000051390000],SOL[0.000000096663905],TRX[0.000000053648384],USD[0.000000198389802],XRP[0.000000023702688] |
| 02072964 | EUR[-0.331846934293358[0],TRX[0.000001000000000],USD[-420.181316537664347[7],USDT[471.321198390961967[3] |
| 02072973 | ADABULL[0.000000009000000],CRO[0.000000021551345],ETHBULL[0.000000060000000],FTT[0.000000008000000],USD[0.000026701151825],USDT[0.000000086953088] |
| 02072975 | BAO[2.000000000000000],KIN[1.000000000000000],RAY[0.000000090450272],USD[0.004011770164774] |
| 02072976 | BRZ[1.489592920000000],POLIS[2.499500000000000],USD[-0.108832725330715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02072978 | AUD[0.0000000133402442],BTC[0.0000000084740250],TRX[0.0000010000000000],USD[0.0000001181106994],USDT[0.0000000088147298] |
| 02072984 | ATLAS[0.0000000010961000],ETH[0.0000000019703743],USD[0.0000000088265951],USDT[0.0000187772740784] |
| 02072985 | POLIS[0.0000000000012000],USD[0.6356706998750000],USDT[0.0000000041236893] |
| 02072986 | RAY[371.2350834616583218],SRM[0.0140313800000000],SRM_LOCKED[0.2060727900000000],USD[0.0000003104865139],USDT[0.0000001746569162] |
| 02072988 | SOL[0.0000000068265635] |
| 02072990 | AVAX[2.6000000000000000],AXS[1.2997660000000000],BTC[0.0271995860000000],DOGE[1.8764958574714702],DOT[10.5000000000000000],ENJ[11.0000000000000000],ETH[6.2070000094400000],ETHW[0.2070000000000000],LUNA2[0.0304366287900000],LUNA2_LOCKED[0.0710188005100000],LUNC[6627.6400000000000000],MANA[18.0000000000000000],SAND[6.0000000000000000],SHIB[12336053.0237120100000000],SOL[4.6875277800000000],TRX[1781.8140340000000000],USD[54.1531253385520673],USDT[0.0000015338474515],XRP[15.0000000000000000] |
| 02072996 | AMPL[0.0000000004797597],ATLAS[4209.8201928154600000],AVAX[0.0000000050716304],BNB[0.0000000000000000],BTC[0.0021000000000000],ETH[0.0309996000000000],ETHW[0.0309996000000000],FTT[6.9013574974541082],GOG[123.0000000000000000],LUNA2[0.3848410395000000],LUNA2_LOCKED[0.8979624256000000],LUNC[39187.4300000000000000],POLIS[128.9389000000000000],SOL[1.3784879600000000],USD[10.7972007596011743],USDT[0.0000000023055470] |
| 02072997 | NFT [3558096952470712011].NFT [4060560016722741041].USDT[2.2802960000000000] |
| 02072998 | DYDX[0.0944900000000000],ETH[0.0007620000000000],ETH[0.0007620000000000],MCB[0.0095877000000000],NFT [4966154311319881851],NFT [5177512814079791271],NFT [5294056001367086361],USD[0.6388246113671980],USDT[0.0920046465200000] |
| 02072999 | POLIS[18.3392421168988068],USD[0.0019417986109850] |
| 02073002 | USDT[10.9644579200000000] |
| 02073003 | USD[1.1074525800000000] |
| 02073005 | DYDX[26.4181217500000000],ENJ[0.8908000000000000],GBP[0.0000645716251600],UNI[8.2984100000000000],USD[0.0000000091287147],USDT[0.0000000113833732],XRP[331.6407150000000000] |
| 02073006 | FTT[0.2688580093999533],SOL[0.0000000100000000],USD[0.0000000047667360],USDT[0.0000000061942828] |
| 02073007 | AURY[6.0543643600000000],SOL[0.7200000000000000],USD[0.0000000775108352] |
| 02073010 | BOBA[4583.4831200000000000],BTC[0.0000648916922204],FTT[0.0000000000664100],USD[3.1436263649497371],USDT[0.0000000057869473] |
| 02073012 | CQT[433.0000000000000000],USD[0.1172195300000000] |
| 02073013 | POLIS[2.8700000000000000] |
| 02073015 | AURY[10.0000000000000000],GOG[33.8860196600000000],POLIS[1.4000000000000000],USD[0.0000000115296636] |
| 02073018 | TRX[0.0000010000000000],USD[0.0000464970996148],USDT[0.0000000087737730] |
| 02073020 | BTC[0.0471546800000000],ETH[0.0012581300000000],ETHW[0.0012444400000000],FTT[0.0217746200000000],SOL[0.0055989400000000],USDT[0.9405633264893443] |
| 02073022 | USDT[0.0000000050000000] |
| 02073023 | BIT[72.0000000000000000],USD[206.5563323427617900] |
| 02073025 | POLIS[13.4000000000000000],TRX[0.0000010000000000],USD[0.6954776771000000],USDT[0.0000000025887345] |
| 02073026 | AUD[17605.4029704049056618],BTC[0.0100000000000000],LUNA2[5.8726062270000000],LUNA2_LOCKED[13.7027478600000000],LUNC[1278772.3700000000000000],USD[3508.2203850329285777],USDT[902.2295337079103352] |
| 02073027 | AGLD[0.0123800000000000],CITY[0.0643800000000000],SLP[4.1920000000000000],TRX[0.1391740000000000],USD[-0.0767531755544993],USDT[0.3002578850000000] |
| 02073030 | BTC[0.0000800000000000],DOGE[0.2794000000000000],USD[0.1361955510500000],USDT[0.0174669650000000] |
| 02073033 | ETH[0.0065320000000000],FTT[0.0230814459160486],NFT [3955299340760110101],NFT [4952993178782318911],NFT [5271415429364124091],USD[12267.9359683115422713] |
| 02073036 | BTC[0.0000000966683000],DOGE[0.0007620000000000],DOT[0.0000000007405530],ETH[0.0590000000000000],ETHW[0.0590000000000000],LINK[0.0000000095543034],SOL[20.1561165212499153],SRM[12.0000000000000000],UNI[0.0000000050556747],USD[-1.0714958950921551],USDT[0.0000000094555684],WNDR[55.5966034230000000] |
| 02073037 | POLIS[2.2800000000000000] |
| 02073039 | USDT[0.0250224000000000] |
| 02073041 | BNB[0.0000001359216051],BTC[0.0000000070058000],ETH[0.0000000078979556],LTC[0.0000000081111296],MATIC[0.0000000048887298],SAND[0.0000000099065760],SHIB[0.0000000010426660],SOL[-0.0000000019082597],TRX[0.0000000058914192],USD[0.0000000134700646],USDT[0.0000000085357041] |
| 02073042 | BNB[0.0073085400000000],TRX[0.0000010000000000],USD[0.5927335600000000],USDT[0.7034246010000000] |
| 02073046 | BF_POINT[200.0000000000000000] |
| 02073049 | BNB[0.0000000070000000],ETH[0.0000342257000000],ETHW[0.0000342281937228],FTT[499.9802747862525519],TRX[0.0000000000000000],USD[145.7066305998177263],USDT[2970.4530850627546265] |
| 02073053 | BRL[2230.0000000000000000],BTC[0.0053000000000000],CRO[0.0000000023557805],ETH[0.0700000000000000],USD[0.1625115784562855] |
| 02073054 | ATLAS[1.9281177345350650],BRZ[0.0284998043283080],POLIS[0.6406065100118932],USD[-0.0012780518705390],XRP[0.0695269200000000] |
| 02073055 | ETH[0.1163785560000000],ETHW[0.0006216200000000],FTM[392.5477909320000000],FTT[0.0178886594000000],GENE[8.5000000000000000],MATIC[329.0000000000000000],STARS[11.7745560000000000],USD[0.0000001551000000],USDC[67.6515907100000000] |
| 02073056 | BCHBULL[18209.0000000028290575],DYDX[20.1852939211690536],FTT[8.7299029600000000],USD[0.0000039466886732] |
| 02073060 | USD[0.1782648442500000],USDT[0.6352153202353395] |
| 02073064 | ETH[0.3129405300000000],ETHW[0.3129405300000000],LINK[11.4978150000000000],SOL[0.4399164000000000],TRX[0.0000010000000000],USD[-42.1883935384345000],USDT[20.4251000000000000] |
| 02073069 | POLIS[0.0901400000000000],USD[0.0076513773000000] |
| 02073070 | TRX[0.4950000000000000],USDT[0.2229168140000000] |
| 02073076 | APE[69.3959860000000000],BNB[0.0002709400000000],DOGE[2599.7804526534554140],ETH[3.1670659600000000],EUR[0.0000000066102784],FTT[1.6000000000000000],MATIC[109.9802000000000000],SOL[0.0000000062564724],USD[1304.0209110081764905],USDC[231.3804612500000000],USDT[0.0000000097151670] |
| 02073077 | POLIS[0.0979100000000000],USD[0.0000009625000] |
| 02073080 | TRX[0.0000000030098443],USD[0.0000000048314090] |
| 02073089 | AURY[0.2604736000000000],BTC[0.0008000000000000],IMX[5.6000000000000000],USD[0.4593799631761200] |
| 02073091 | ETH[0.2936899700000000],ETHW[0.0006213662358142],MATIC[1.6480150100000000],SOL[0.1989908800000000],USD[0.2443655825100000],USDT[2010.0996888997149257] |
| 02073098 | USD[0.0000012421903627] |
| 02073099 | TRX[0.0000010000000000],USD[-0.1908373372626206],USDT[0.2328609100000000] |
| 02073103 | FTT[0.0190823196960000],USD[0.0000000965251810] |
| 02073105 | BTC[0.0003848763596000],FTT[0.7998380000000000] |
| 02073108 | BNB[0.0545391166773996],USD[0.0000000496856016] |
| 02073109 | AXS[0.9998100000000000],USD[271.0272266440000000] |
| 02073110 | CEL[0.0541400000000000] |
| 02073111 | BTC[0.0000454020000000] |
| 02073113 | BAT[1.0000000000000000],IP3[0.0100805900000000],NFT [3838218840321210691],[1],USD[0.0000000024831400] |
| 02073115 | FTT[53.7906058000000000],TRX[0.0000010000000000],USDT[4158.3438930000000000] |
| 02073116 | USD[0.0000000315060696],USDT[0.0000000063751320] |
| 02073117 | FTT[8.4984174900000000],USDT[0.0000000034800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02073122 | BTC[0.032491706452540000],USD[213.833244845690832],USDC[10.000000000000000000],USDT[0.205338459000000000] |
| 02073123 | TRX[10.000001000000000000] |
| 02073124 | FTT[0.037584500000000000],SHIB[0.000000000380116940],SOL[0.000000003126000000],USD[5.730632061788435400] |
| 02073129 | BTC[0.000000009000000000],ETH[0.000000004000000000],USD[0.003810181200000000],USDT[0.000000062678354000] |
| 02073132 | USD[25.000000000000000000] |
| 02073140 | USD[0.000000001197500000] |
| 02073147 | USD[0.008710536500000000] |
| 02073151 | ETH[0.000000005155530000] |
| 02073152 | BNB[0.000000072234640000],BRZ[0.000000007861200000],BTC[0.000000076320000000],TRX[0.000000093303772000],USD[0.000000004189783200],USDT[0.000482971919600030] |
| 02073155 | ATLAS[9.908800000000000000],LUNA2[0.000022227110000000],LUNA2_LOCKED[0.000518632566800000],LUNC[4.840000000000000000],SOL[0.007484850000000000],TRX[0.000001000000000000],USDT[-0.000815288450000000],USDT[0.060628380749007700] |
| 02073159 | AURY[0.305699896800000000],GOG[0.845400000000000000],USD[379.877381810305415000] |
| 02073159 | TRX[0.000001000000000000] |
| 02073160 | FTT[0.039032070000000000],USD[0.000000009349016800],USDT[0.000000005782019500] |
| 02073168 | IMX[87.786780000000000000],TRX[0.000001000000000000],USD[4.119244680408100020],USDT[0.000000005398968900] |
| 02073169 | MNGO[9.320000000000000000],USD[3.466353905100000000] |
| 02073175 | BTC[0.000206610000000000],TRX[0.000001000000000000],USD[147.273812500538622800],USDT[0.000000005129888000] |
| 02073177 | USD[4183.826550150000000000] |
| 02073179 | POLIS[2.640000000000000000],USD[8.659594583750000000] |
| 02073181 | AVAX[0.000000002937690000],FTT[0.000000029998601000],SOL[0.000000010000000000],USD[0.601572318680098200] |
| 02073183 | POLIS[2.500000000000000000],USD[-0.022574690690060300],USDT[1.182551408266844200] |
| 02073184 | NFT[4485848165590926021][1],NFT[5084366621655433925][1],NFT[5387756783702425000][1],USD[30.000000000000000000] |
| 02073187 | BTC[0.000003940000000000],TRX[0.000001000000000000],USD[-0.025227935531010800],USDT[0.003333385072243800] |
| 02073192 | EUR[0.000000003686160000],FTT[0.000000017314048300],SNX[0.000000010000000000],SOL[0.000000025660796000],TRX[0.000122000000000000],USD[-2413.333187856615131200],USDT[2656.146452527427644400] |
| 02073193 | BNB[0.009500000000000000],BTC[0.005540856039000000],ETH[0.022000000000000000],ETHW[0.022000000000000000],USD[-0.486332668155489300],USDT[1.949726962000000000] |
| 02073195 | AMZN[0.612290800000000000],ATLAS[3655.399628394760000000],ETH[0.024413380000000000],ETHW[0.024413380000000000],TSLA[0.320584050000000000],USD[0.000001113860551400] |
| 02073196 | ATLAS[9901.856870320000000000],USDT[0.000000007823770000] |
| 02073197 | AURY[2.517588010000000000],USD[0.000000095846828600] |
| 02073198 | USD[-0.001181538708031500],USDT[0.027578700000000000] |
| 02073201 | FTT[0.099691260000000000],SRM[4.146638370000000000],SRM_LOCKED[19.853361630000000000],USD[0.880268975201717400],USDT[0.011908024313340720] |
| 02073209 | 1NCH[4.860431300000000000],AAVE[0.537538630000000000],AKRO[3347.616232910000000000],AMPL[1.022109459761401],ATLAS[99.351346920000000000],AVAX[1.262552580000000000],BAO[22.000000000000000000],CEL[71.090192560000000000],CRO[392.557190170000000000],CRV[45.774019040000000000],DENT[1838.657090600000000000],DMG[93.240000000000000000],...NXI26.36583251000000000],SPELL[0.013019610000000000],TRU[63.913030560000000000],TRX[5.000000000000000000],UBXT[1.000000000000000000],USDT[5604.231699900000000000] |
| 02073210 | BTC[0.000000171801500],COMP[0.000000000000000],ETH[0.000000002000000],FTT[0.000000086308092],LUNA2[0.000000223924356],LUNA2_LOCKED[0.000000522490164],SOL[0.000000010000000],USD[0.000000010000000] |
| 02073212 | ETH[0.289525940000000000],ETHW[0.289525939822 1023] |
| 02073217 | POLIS[0.097140000000000000],USD[0.499000120298 4392],USDT[0.000000143242966] |
| 02073224 | USD[0.000000004010092 1] |
| 02073226 | BNBBULL[0.000000007000000],FTT[0.000000062892528],USD[0.000000128342918],USDT[0.000000013883326] |
| 02073227 | BTC[0.000000010000000],USD[-0.000027481211 4465] |
| 02073230 | TRX[0.000001000000000] |
| 02073234 | TRX[0.000001000000000],USD[0.035734669500000],USDT[0.008192145500000] |
| 02073240 | BNB[0.000533603353 8500],CRO[552.231906600000000],USD[50.741386829598 7855],USDT[0.007525484538148],XRPBULL[5039.042400000000000] |
| 02073241 | BNB[0.000061201228 4251],ETH[0.001472718323 9390],ETHW[0.001472718323 9390],FTM[0.000026360000000],USD[0.007877202614110],USDT[0.002087683573361] |
| 02073242 | GOG[153.969200000000000],POLIS[41.169780000000000],SHIB[1600000.000000000000000],SPELL[900.000000000000000],USD[0.033815149100000],USDT[0.009071130000000] |
| 02073243 | BTC[0.000000068382910],DOT[0.000000080440322],GALA[0.000000072049846],MATIC[0.000000000037366 5],SHIB[0.000000007605376 0],TRX[559.520505736361056 3],USD[0.000000081478617] |
| 02073245 | BNB[0.000000080792000],ETH[0.084000000000000],ETHW[0.084000000000000],USD[0.814854493250000],USDT[0.000000009000000] |
| 02073248 | NFT[331120189498749724][1],USD[0.000000005500000] |
| 02073250 | USD[0.610399976500000],USDT[0.000000069912 160] |
| 02073251 | AXS[0.000000042122000],BTC[0.001984214291 8750],DOGE[0.000000036217464],ENS[0.000000000000050],SHIB[0.000000076035683],USD[0.000000085825603],USDT[0.000075221747 5792],XRP[0.000000005544731 8] |
| 02073252 | SOL[0.008752595662798],USD[122.130813717338 2530],USDT[0.000000085509420] |
| 02073254 | USD[0.000000088000000],POLIS[0.000000733314 65],USD[0.000000036456891] |
| 02073257 | AAVE[0.000000006000000],ATOMBULL[850.495903000000000],AUD[0.000001209551 05],BNB[0.000000040000000],BTC[0.000000074100000],DOGEBEAR2021[0.000000004000000],ETH[0.000000092000000],MER[3.967546100000000],SOL[0.000000090000000],USD[0.134338429033 7966],USDT[0.000000035425816] |
| 02073259 | AURY[11.000000000000000],LTC[0.008000000000000],POLIS[98.419295000000000],USD[0.005630856999 1000] |
| 02073260 | FTT[0.033662953640388 7],NFT[302741109836158964][1],NFT[349813266751304095][1],NFT[404219185674469807][1],NFT[452113290214389024][1],NFT[486878120100105045][1],USD[0.127712277950000],USDT[0.000000032500000] |
| 02073263 | RAY[0.000000000000000] |
| 02073264 | CRO[203.859043460000000],ETH[0.000000001500000],EUR[0.000000027931392],RUNE[0.200000000000000],STG[20.000000000000000],SUSHI[0.197061650000000],USD[0.000000091108410],USDT[0.000000137307139] |
| 02073270 | 1NCH[89.982540000000000],ATLAS[899.877780000000000],BLT[98.000000000000000],DOGE[999.824000000000000],ETH[0.699877780000000],ETHW[0.699877780000000],EUR[1030.376670720000000],FTM[999.825400000000000],GALA[499.912700000000000],GOG[249.956350000000000],LINK[29.974780000000000],LUNA2[0.026578135000000],LUNA2_LOCKED[0.035683898300000],LUNC[4999.127000000000000],MATIC[749.867160000000000],MBS[1999.650800000000000],RAY[14.997381000000000],RNDR[54.990397000000000],RUNE[149.973810000000000],SHIB[15097363.540000000000000],SLP[2999.476200000000000],SOL[22.392383580000000],USDI[24.456301906242 5000],XRP[499.910000000000000] |
| 02073272 | DENT[1.000000000000000],EUR[0.016438652921 6626],USD[0.006160080000000] |
| 02073278 | AUDIO[194.000000000000000],BNB[1.380000000000000],CHZ[2720.000000000000000],CRV[312.000000000000000],ETH[0.170000000000000],ETHW[0.170000000000000],FTM[678.000000000000000],FTT[14.800000000000000],GRT[1066.000000000000000],LINK[32.800000000000000],OXY[252.000000000000000],RUNE[101.900000000000000],SAND[745.000000000000000],SOL[5.560000000000000],SRM[57.000000000000000],TRX[30.000000000000000],UNI[37.400000000000000],USD[1.652153621635 0000],USDT[0.000000074460272],XRP[1068.000000000000000] |
| 02073284 | AXS[0.020000000000000],GOG[104.000000000000000],POLIS[2.122551944950000],USD[0.516109911325 0000] |
| 02073285 | USD[0.275921955117 7141],USDT[0.000000095923208] |
| 02073287 | SHIB[0.000000075267363],USD[15.557182239011 0794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02073288 | ATLAS[239.952000000000000],AURY[7.998400000000000],POLIS[15.196960000000000],SPELL[3699.260000000000000],USD[0.249871405700000] |
| 02073289 | ASD[0.000000041535509],CEL[0.000000008264456 1],TRX[0.000320000000000],USD[-0.000000017543349],USDT[223.020049097840287 6] |
| 02073290 | CTX[0.000000002118880 0],KIN[2855216.57214900000000000],NFT [29887702568371252 1][1],NFT [37378102836692248 1][1],NFT [39131078001970391 1][1],NFT [45428282490653174 2][1],NFT [45653191983505897 8][1],NFT [49360256102973883 6][1],XPLA[52.482686030000000 00] |
| 02073294 | POLIS[42.594829970000000],TRX[0.000001000000000],USD[0.000000045205580],USDT[0.000000622726132] |
| 02073295 | ATLAS[1140.000000000000000],AURY[134.154167110000000],BTC[0.036500000000000],ETH[0.461000000000000],FTT[7.537537840000000],HNT[4.600000000000000],POLIS[499.394440000000000],SOL[5.390000000000000],SPELL[15300.000000000000000],USD[0.000000038042639],YFI[0.0050000 00000000] |
| 02073297 | AKRO[1.007520220000000],BAO[18.000000000000000],BTC[0.000000042070580],CRO[0.000000097050944],DENT[5.000000000000000],DOT[0.000000015384655],EUR[0.006270005663046],HUM[0.001619600000000],KIN[20.000000000000000],OXY[0.001241500000000],REN[0.000264780000000],RSR[3.000000000000000],SHIB[2361879400000000],UBXT[1.000000000000000],USD[0.000000074175481],XRP[0.000321190000000] |
| 02073298 | CRO[0.000000008296000],USD[0.000000145333679],USDT[0.000000010522780] |
| 02073300 | USD[0.000000050000000] |
| 02073306 | USD[30.000000000000000] |
| 02073307 | POLIS[0.088540000000000],SHIB[10000.000000000000000],USD[0.965272168000000] |
| 02073310 | FTT[0.011585910000000],USD[-0.061208698353871],USDT[0.051481990510 1832] |
| 02073312 | ATOM[0.000000025555000],COMP[0.000000020000000],FTT[0.015214129294 7220],REN[0.423570000000000],SOL[0.008965700000000],USD[0.495563821809 9175] |
| 02073314 | BIT[9.998100000000000],EDEN[69.000000000000000],FTT[0.939425808650000],GALA[39.924000000000000],SOL[0.999300000000000],SRM[4.999050000000000],USD[2.538765974590000],USDT[39.920000000000000] |
| 02073316 | FTT[0.000000039832080],USD[0.000000050000000] |
| 02073318 | TRX[0.000001000000000] |
| 02073319 | AVAX[0.000000050000000],BAO[2.000000000000000],BNB[0.000000008875190],EUR[0.000042380925991],KIN[5.000000000000000],LUNC[0.000000010970000],SOL[0.000055200000000],USDT[0.000021739917 2462],USTC[0.000000082241960] |
| 02073323 | TRX[0.000001000000000],USD[0.031863180000000],USDT[0.000000059864480] |
| 02073326 | ALICE[0.000110960000000],ALPHA[0.000253968000000],AURY[0.000567585956 8206],BADGER[0.000105800000000],BAO[8.000000000000000],BRZ[0.013698850184477],GALA[0.002768220000000],GENE[0.000389928704881],GODS[0.000943130000000],GOG[0.000000040402866],KIN[17.000000000000000],LOOKS[0.000000009 4216900],PERP[0.000173203236700],POLIS[0.001177668497097],SAND[0.000141260000000],UBXT[1.000000000000000],USDT[0.000000010124321] |
| 02073327 | USD[0.022111775000000],USDT[1.842815698346050] |
| 02073339 | ATLAS[8.208000000000000],POLIS[0.090000000000000],USD[0.000000077918430],USDT[0.000000016641396] |
| 02073341 | AURY[21.212089500000000],GOG[51.000000000000000],SPELL[5700.000000000000000],USD[0.976116620193535] |
| 02073344 | TRX[0.000001000000000],USD[0.157034858800000] |
| 02073349 | ATLAS[149524.327660352805637],BAO[1625507.846876343371308 0],BTC[0.000000061585000],FTT[0.000006026430019 8],GALA[35988.950289692533500],HNT[189.424294390000000],MBS[2097.672501202377940 0],POLIS[5007.918549719172552 8],SAND[0.000000068237500],SPELL[229926.561797816147937 0],USD[0.000000007738 9216],USDT[0.000000009659970] |
| 02073351 | USD[0.026922926000000],USDT[0.000000063456904] |
| 02073353 | BNB[0.000000010000000],USD[0.279921123483323] |
| 02073356 | USD[0.000000080320195] |
| 02073360 | AVAX[133.000000000000000],BTC[0.050471760000000],DYDX[192.400000000000000],ETH[7.005825820000000],ETHW[7.005825820000000],FTT[1420.900000000000000],KSHIB[131630.000000000000000],LUNA2[2.420486932000000],LUNA2_LOCKED[5.639762477000000],LUNC[527066.130464790000000],TRX[0.001378000000 0000],TSLA[0.090000000000000],USDT[19245.285992578795 1174],USDT2[72.120686680000000],XRP[3080.471771380000000 00] |
| 02073363 | POLIS[2.100000000000000] |
| 02073365 | POLIS[19.990000000000000],USD[0.000339588610 4744] |
| 02073366 | AURY[1.117417290000000],GOG[99.980000000000000],USD[0.481300021826 9845] |
| 02073373 | EUR[0.005592290000035 6],SHIB[96983.869634040000000] |
| 02073375 | AUDIO[0.000091500000000],POLIS[0.017195830000000],USDT[0.086518022013 1822] |
| 02073377 | ATLAS[439.916400000000000],CRO[110.000000000000000],POLIS[324.491925000000000],TRX[0.000001000000000],USD[0.133466197750000 0],USDT[0.000000017208468 4] |
| 02073379 | BTC[0.000573497558082 0],USD[0.178191227569944 5],USDT[0.000000014374512] |
| 02073384 | POLIS[2.500000000000000] |
| 02073391 | ATLAS[9710.000000000000000],USD[0.681878844750000 0] |
| 02073392 | BNB[-0.000000020066100],ETH[0.000000006000000],HNT[0.000000003907016],HT[0.000000023907016],MATIC[0.000177734775040],NFT [36132391154797118 3][1],NFT [38820993405992540 7][1],NFT [40757816513812249 8][1],SOL[-0.000000022980000],TRX[0.000090000000000],USD[0.079561550406472 1],USDT[0.000000331421877] |
| 02073402 | BTC[0.005448062000000],CHR[139.982900000000000],DYDX[3.996924000000000],EUR[0.203696350000000],FTT[1.990715000000000],RUNE[7.098651000000000],SOL[0.349933500000000],SUSHI[7.499050000000000],USD[0.000000169489160],XRP[44.991450000000000],YFI[0.001000000000000] |
| 02073403 | ATLAS[70.000000000000000],POLIS[0.500000000000000],USD[0.729309614750000],USDT[0.000000079568494] |
| 02073405 | USDT[0.000007992446 1955] |
| 02073406 | ATLAS[0.000000025734266],LTC[0.000000016959555],USD[0.210283788341 3256] |
| 02073410 | BTC[0.000053960000000],FTT[0.076298009220368 0],USD[0.204867110000000],USDT[0.000000050000000] |
| 02073412 | POLIS[29.100074850000000],SOL[0.055439070000000] |
| 02073414 | EUR[2.211978948935525 5],FTT[30.496944500000000],TRX[6.000786000000000],USD[1047.987169553005281 9],USDT[7761.659930737839875 5] |
| 02073415 | DOGE[0.973970000000000],MANA[24.990500000000000],SLP[9.865100000000000],SOL[0.767052000000000],USD[4.068541408882500],USDT[0.008304143300000] |
| 02073416 | AAVE[0.000000018227100],AGLD[3.266689840000000],ALICE[4.546593070000000],AMPL[0.000000000260200],AUDIO[42.299606200000000],AXS[0.173702308073340 0],BADGER[0.292744920000000],BICO[1.014803360000000],BNB[0.311394796055273 0],BTC[0.053721980264400],C98[3.163074260000000],CEL[0.000000007936 00],CHR[11.630819750000000],CHZ[105.734724560000000],COPE[9.166654750000000],CREAM[0.158599040000000],CRO[179.749032040000000],DOT[3.224152988000640 0],EDEN[2.505144510000000],ENS[1.067920710000000],ETH[0.170697925868800],ETHW[0.170407760000000],EUR[41.320110217234694],FTT[0.422900280 2079292],HT[0.051275364416360],KIN[169169.379852760000000],KSG[0.000000261976681],LRC[19.971556060000000],LTC[0.359633202286420 0],LUNA2[0.000456467818100 0],LUNA2_LOCKED[0.001650915176000 0],LUNC[71.806690695470900],MANA[19.032255510000000],MATIC[43.234941275101410 0],MCB[0.070000000000000],OMG[1.092972273616258 0],RNDR[0.573472550000000],ROOK[0.040045470000000],RUNE[0.000000098342500],SAND[8.458777950000000],SHIB[21469.449233660000000],SNX[1.635378808241560 0],SOL[1.072674930692360],SPELL[699.494008660000000],SRM[2.113729090000000],STARS[5.07777 1720000000],SUSHI[1.107800035090570 0],SXP[0.000000043800500],TOMO[0.000000093784640],TRU[89.892494320000000],TULIP[0.314670660000000],UBXT[1.000000000000000],UNI[0.529996373122600 0],USD[190.239398060443495000000000],VGX[3.153152980000000] |
| 02073417 | ETH[0.000000039000000],ETHW[0.000570930000000],USD[1.979553278817344] |
| 02073420 | ATLAS[36508.810566940000000],USD[0.000000003099462] |
| 02073421 | TRX[0.000001000000000],USD[0.526653100562931 9],USDT[0.000000057525836] |
| 02073426 | AUD[0.001179400000000],ETHW[9.745260330000000],NFT [41632977963788758 9][1] |
| 02073431 | AKRO[1.000000000000000],ATLAS[3963.896607570000000],BAO[2.000000000000000],EUR[0.000000081190740],KIN[33743.940298020000000],POLIS[57.110788580000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[1.063442140126806 2] |
| 02073434 | USD[41.631423200000000] |
| 02073435 | POLIS[5.366876291600000],SOL[3.392138210000000],USD[0.000000719812449] |
| 02073435 | POLIS[25.092540000000000],TRX[0.000001000000000],USD[0.790996022250000],USDT[0.000000011361304] |
| 02073436 | ATLAS[0.000000072472616],FTT[0.000000002404400],USD[0.000000122264718],USDT[0.000000010521561] |
| 02073439 | BTC[0.000000026810000],CHZ[70.380649119541768 3],INTER[0.098380004240000],MATIC[94.000000000000000],TRX[0.000001000000000],USD[0.000000000233140],USDT[0.000000061040000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02073445 | BTC[0.00022137000000000],USD[0.1451009854254120],USDT[33.2377790835000000],VETBULL[15.6860209536406780] |
| 02073446 | CRO[510.000000000000000],GOG[289.995400000000000],SPELL[98.760000000000000],TRX[0.000779000000000],USD[0.1409386297689690],USDT[0.000000132698622] |
| 02073447 | POLIS[19.599506000000000],TRX[0.000002000000000],USD[0.3586218766650000],USDT[0.009000084139647] |
| 02073452 | USD[10.9520622200000000] |
| 02073454 | SOL[0.0023907600000000],USD[0.0000012451418456] |
| 02073455 | BRZ[2.998001030922008],SPELL[68700.000000000000000],TRX[0.000010000000000],USD[0.0000000064706353] |
| 02073457 | TRX[0.0000010000000000] |
| 02073462 | POLIS[110.547026760000000],USD[0.0000006816760060] |
| 02073464 | AURY[1.999600000000000],POLIS[35.780000000000000],USD[2.7392791757500000] |
| 02073467 | AUD[0.0000000079797946],BAO[2.0000000000000000],USD[0.0000000061131216],USDT[19.6731792900000000] |
| 02073469 | BTC[0.674895410000000],ETH[0.0085980000000000],ETHW[0.0085980000000000],LINK[53.900000000000000],NEAR[0.099980000000000],USD[0.7696228199613282],USDT[0.6959262300000000] |
| 02073470 | AKRO[1.000000000000000],AURY[0.000383970000000],KIN[1.000000000000000],SPELL[53.023503860000000],TRX1.000001000000000],UBXT[1.000000000000000],USD[0.0909107307181010],USDT[0.0000000058415966] |
| 02073471 | ATLAS[814.817600000000000],AUDIO[25.000000000000000],CHZ[199.962000000000000],DOGE[2.999430000000000],FTT[1.500000000000000],MATIC[40.000000000000000],POLIS[237.375148000000000],SHIB[3299373.000000000000000],SOL[1.089369200000000],USD[0.0192520586625000] |
| 02073472 | FTT[0.000000012233982],USD[0.0000084126564S],USDT[0.0000000062666424] |
| 02073474 | BRZ[0.003427600000000],BTC[0.000000050000000],USD[2.830038483730S295] |
| 02073476 | AVAX[0.000000034125000],BTC[0.005631244919S024],LUNA2[0.173835729900000],LUNA2_LOCKED[0.405616703100000],LUNC[0.051817000000000],USD[0.000000101225825],USDT[0.0000001005724781 |
| 02073478 | BNB[0.010000000000000],ETH[0.010000000000000],USDT[0.010000000000000] |
| 02073480 | APT[0.000000001625521227166251,BULL[0.000000094000000],FTT[0.0022210293923225],LUNA2[0.922007820100000],LUNA2_LOCKED[2.151351580000000],LUNC[200000.000000000000000],SRM[3.088703080000000],SRM_LOCKED[73.651419440000000],TRX[0.001922000000000],USD[0.2264640197266794],USDT[0.0000002788515520],USTC[0.5000000000000000] |
| 02073482 | SHIB[277.740110010000000],USD[0.0000000063711124] |
| 02073483 | USD[7.5830123970000000] |
| 02073485 | AURY[16.2992151900000000],USD[0.0000001545021126] |
| 02073486 | AKRO[0.000000005401462S],BTC[0.000000039141343],FTT[0.000000080437970],SHIB[0.000000002724000],SUSHI[0.000000002000000],TRX[0.000000041394189],USD[0.0000000100731110],USDT[0.0000000990430887] |
| 02073487 | AURY[15.924072860000000],USD[0.0000000596351316] |
| 02073488 | FTM[68.981950000000000],GALA[1309.219100000000000],MANA[127.949650000000000],POLIS[49.690557000000000],SAND[97.967130000000000],USD[3.0453970889535832] |
| 02073489 | ETHBEAR[9000000.000000000000000],TRX[0.000001000000000],USD[0.01143967S7000000],USDT[0.0116681399394057] |
| 02073495 | AAVE[6.457950790000000],ATLAS[0.000000005000000],BTC[0.000282000000000],DOGE[10649.052590330000000],KIN[2.000000000000000],MATIC[50.042009060000000] |
| 02073497 | DNB[0.001203764157700],HNT[14.1992020000000000],USD[2.2630316888449163] |
| 02073499 | AAVE[13.828362260000000],BAT[126.826176000000000],BTC[0.452411116200000],CHZ[909.823460000000000],DOGE[0.670000000000000],ENJ[293.942964000000000],ETH[2.802920892000000],ETHW[2.802920892000000],EUR[0.472069497343238S],FTM[421.823266000000000],FTT[24.030604630000000],GALA[1319.559200000000000],INTB4.095165400000000],USD[116.17935268160000S0] |
| 02073501 | FTT[0.999800000000000],LUNA2[2.392289246000000],LUNA2_LOCKED[5.582008241000000],LUNC[51992.020000000000000],USD[0.0000004476755200],USDT[0.0000000880072844] |
| 02073502 | USD[0.0247489017200000],USDT[0.0594874174800000] |
| 02073503 | ETH[0.000000021817270],OMG[0.000000003331182],SKL[0.000000068000000],SOL[0.0000000044153375],TRX[0.000001000000000],USD[0.0000001369853723],USDT[0.0000327601530869] |
| 02073504 | USDT[0.0000000099966807] |
| 02073508 | ATLAS[209.562329940174787S2],BAO[1.0000000000000000],USD[0.0000000046615552] |
| 02073509 | NFT (348344321580807350)[1],NFT (351903233384640068)[1],NFT (366346233694944297)[1],NFT (381642173947951488)[1],NFT (391496651980338865)[1],NFT (477842026623061549)[1],NFT (546142704810683882)[1],NFT (551389909369176819)[1],NFT (570472763144455928)[1],TRX[0.000077000000000],USD[0.1714275878869620],USDT[0.0000060912992337] |
| 02073511 | ATLAS[502.681575292282161S2],POLIS[10.000000000000000],SHIB[0.000000006360000],USD[0.0963728771391450] |
| 02073512 | BLT[0.1750000000000000],USD[25.0000000097173020],USDT[0.4906281300000000] |
| 02073513 | USD[0.0000000113783572],USDT[0.0000110845624390] |
| 02073514 | AAVE[2.717110000000000],BAND[52.659000000000000],BNB[0.000123700000000],BTC[0.000558312705038],ETH[0.000561958000000],ETHW[0.000561958000000],FTT[0.0594603021900000],SNX[52.483550000000000],SOL[0.0002872500000000],USD[19312.3704147985000000] |
| 02073515 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],ETH[0.101378165691038S],ETHW[0.100335755691036],EUR[0.000000081036441],GRT[1.000000000000000],KIN[4.000000000000000],SECO[1.092319560000000],SHIB[2655418.518416160000000],TRX[3.000000000000000],USD[0.0274300783297000] |
| 02073521 | TRX[0.0000010000000000] |
| 02073522 | TRX[0.000001000000000],USDT[0.0000000024983792] |
| 02073526 | EUR[0.000001574698920],TRX[0.000001000000000],USD[0.0000000089689285] |
| 02073529 | ATLAS[5.178000000000000],AURY[0.937400000000000],USD[0.0088727880168076],USDT[0.0000000067702510] |
| 02073531 | USD[25.0000000000000000] |
| 02073532 | USDT[6.1589403675000000] |
| 02073534 | AKRO[1.000000000000000],BTC[0.000000006256000],CEL[0.035543360000000],DENT[1.000000000000000],KIN[3.000000000000000],MNGO[0.000000084980842],RSR[6.412363549251868S4],TRX[1.000000000000000],USD[0.0000000465199201],USDT[739.7459677182263513] |
| 02073536 | USD[0.6470259690000000] |
| 02073539 | 1INCH[1.999620000000000],ALPHA[9.998100000000000],ATLAS[0.998100000000000],AURY[0.999810000000000],BADGER[0.599810000000000],BAL[0.009998100000000],BAO[999.810000000000000],BIT[2.999430000000000],COMP[0.019996200000000],DYDX[0.099981000000000],ENJ[2.999430000000000],KNC[0.199962000000000],LINA[0.099810000000000],MATIC[9.998100000000000],PERP[0.599810000000000],POLIS[8.597321000000000],REEF[199.962000000000000],RSR[9.998100000000000],SNX[0.099981000000000],SOL[0.208941570000000],SPELL[4399.259000000000000],USD[1.9413744372875000] |
| 02073544 | AUD[0.000000156337262],EUR[0.000000001177077],USD[0.000000025798241],USDT[0.0088576907216777] |
| 02073545 | USD[877.4823549177481500000000000] |
| 02073547 | USD[0.0013723191500000] |
| 02073549 | ATLAS[0.000000042187588],BTC[0.000069593091S3280],USD[2.3703254195611185000000000],USDT[0.0000000072188817] |
| 02073553 | LUNA2[0.000000004266657],LUNA2_LOCKED[0.000001036622201],LUNC[0.009674000000000],USD[0.0000000113209184],USDT[0.0000000026725020],XRP[0.0000000007343020] |
| 02073555 | AUD[0.000000043470060],FTT[0.000000002655000],HMT[0.000000001095760],HNT[9.977970000000000],MATIC[0.000000002448486],RAY[0.000000063101300],WAVES[0.0000000078115712] |
| 02073562 | CHF[0.000249980324068],DOT[0.000000045872000],FTM[0.000000046977000],HNT[9.970732473983194Z],LOOKS[23.534041810000000],PAXG[0.000000012000000],SOL[0.000000024776306],USD[2.6527591353024964],USDT[0.0000000136182376] |
| 02073564 | AXS[0.000000005702063Z],POLIS[0.000000079018702],SOL[0.000000004388904],TRX[0.000000053281334],USD[0.0000000099590448] |
| 02073565 | BTC[0.000000051629996],USD[0.000000104740745],USDT[5.1383889100000000],XRP[0.0000000031673655] |
| 02073568 | USD[0.0000004858914Z],USDT[0.0000000036384] |
| 02073575 | BTC[0.021071639000000],ETH[0.210390000000000],ETHW[0.210390000000000],EUR[0.000000007000000],LUNA2[0.000287944403100],LUNA2_LOCKED[0.006718702738000],LUNC[62.700500000000000],SOL[1.019995000000000],USD[43.7402185965643593] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02073580 | STEP[1354.29130100000000000],TRX[0.00077800000000000],USD[0.44635191250000000],USDT[0.00000000029710530] |
| 02073593 | AURY[12.87706137000000000],USD[0.02846880328287212] |
| 02073595 | BTC[0.00015816000000000],GARI[28.08502325000000000],GOG[31.16418843000000000],POLIS[27.33337946600000000],REAL[5.70592484000000000],USD[8.19016075500327053] |
| 02073599 | BNB[0.00090032000000000],USD[-0.00029739093833315],XRPBULL[10859.66447520000000000] |
| 02073602 | TRX[0.00001000000000000] |
| 02073604 | BRZ[0.00426000000000000],TRX[0.00137800000000000],USD[0.06762388723000000],USDT[0.16334810800000000] |
| 02073605 | AKRO[7.00000000000000000],ALPHA[1.00000000000000000],ATLAS[0.69387845000000000],AUDIO[1.02471065000000000],BAO[22.00000000000000000],BNB[0.00011057000000000],CRO[0.43997753000000000],DENT[5.00000000000000000],DOT[7.65178300000000000],EUR[0.00000018103536],FIDA[1.03428871000000000],FRONT[1.00000000000000000],GRT[1.00000000000000000],KIN[13.00000000000000000],MATH[1.00000000000000000],RSR[68.00000000000000000],SXP[1.01819081000000000],TRU[1.00000000000000000],TRX[5.00000000000000000],UBXT[7.00000000000000000],USDT[0.00000010080727],YFI[0.00000035000000000] |
| 02073607 | BTC[0.06498765813600000],ENJ[70.00000000000000000],GALA[649.90500000000000000],GOG[299.94300000000000000],LTC[0.00000002919002],POLIS[65.06220958184800000],SAND[75.00803564416000000],SUSHI[17.28787850514000000],TRX[4339.62983700000000000],USD[4794.51141545672531141],USDT[-3675.72787122315131192] |
| 02073608 | BTC[0.00599886100000000],USD[1.15007945842495000] |
| 02073611 | POLIS[39.30000000000000000],USD[0.56700353475000000] |
| 02073612 | ETH[0.00000007577950000],USDT[0.00000516309611732] |
| 02073615 | BTC[0.00009031881436000],TRX[0.00006600000000000],USDT[0.00043927480386649] |
| 02073618 | BTC[0.00000009642000000],SHIB[99940.00000000000000000],SPELL[90973.10094624677394000],USD[0.00000008384589300] |
| 02073621 | POLIS[1.48622251000000000],USD[0.00000013595721],USDT[0.00000000189381994] |
| 02073628 | USDT[0.00000000065922600] |
| 02073630 | POLIS[7.70000000000000000],USD[0.07365203975000000],USDT[0.00000007042810] |
| 02073631 | BAO[0.00000001000000000],BNB[0.00000001646572],ETH[0.00001690000000000],NFT (28832194227639357)[1],NFT (39576881342260457)[1],NFT (44222857210544392)[1],NFT (44290228798329309)[1],NFT (48325815392364208)[1],NFT (48875270045861977)[1],NFT (54091181305901570)[1],NFT (56484875543808082)[1],USD[0.21393236400942],USDT[0.00000007716012] |
| 02073636 | AKRO[1.83508000000000000],SOL[0.00000002707164],TRX[0.00001000000000000],USD[-0.00291115241972],USDT[0.02649397088500000] |
| 02073637 | ADABULL[0.00000000600000000],POLIS[0.00000003395624],USD[0.00000001002420],USDT[0.00000000505155580] |
| 02073639 | AKRO[5.00000000000000000],BAO[4.00000000000000000],DENT[3.00000000000000000],KIN[5.00000000000000000],RSR[1.00000000000000000],TRX[2.00000010000000000],UBXT[4.00000000000000000],USD[0.00000006398420],USDT[0.00000004786336] |
| 02073640 | POLIS[8.69455189000000000],USD[0.45182932481960] |
| 02073642 | BNB[0.00000005363200],ETH[0.00000000602022200],MATIC[0.00000007442230],SOL[0.00000002249580],TRX[0.00000008486109] |
| 02073646 | POLIS[0.03001076000000000],TRX[0.00009300000000000],USDT[0.00000007669605] |
| 02073647 | AKRO[1.00000000000000000],USD[-40221.92203159205656800000000],USDT[81593.45427431679948400] |
| 02073651 | POLIS[0.08150000000000000],USD[0.00000009752649],USDT[0.00000009153834] |
| 02073652 | AKRO[1.00000000000000000],BAO[3.00000000000000000],KIN[2.00000000000000000],USD[0.00002104386208],USDT[0.00000000477636665] |
| 02073654 | FTT[27.29518914000000000],TRX[0.00001000000000000],USD[0.00927661293550000],USDT[5.71080000000000000] |
| 02073655 | BTC[0.00119977200000000],USD[1.25355061368500000],USDT[0.00402389600000000] |
| 02073657 | AUD[0.00000030708433345],FTT[1.43462289000000000] |
| 02073658 | POLIS[2.89422000000000000],USD[0.64451440000000000] |
| 02073659 | USD[26.46215849000000000] |
| 02073662 | AKRO[2.00000000000000000],BTC[0.00000002000000000],DENT[1.00000000000000000],ETH[1.53617922000000000],ETHW[1.53553399000000000],MANA[63.76901410000000000],SHIB[7349792.94840766000000000],TRX[1.00000000000000000],USD[0.00000012675782],USDT[0.00000044487976],XRP[1558.28708471000000000] |
| 02073666 | ETH[0.00000010000000000],USD[-0.00000567103199950] |
| 02073674 | AURY[6.95830310000000000],USD[0.00018401331472] |
| 02073682 | ABNB[0.00000003955794],BTC[0.00000010000000000],TWTR[0.00000001961929],USD[0.00017711376268818] |
| 02073683 | BTC[0.00162913000000000],USD[0.00018401331472] |
| 02073685 | ALICE[40.00000000000000000],ATLAS[2000.00000000000000000],AURY[29.00000000000000000],CHR[681.00000000000000000],DFL[2500.00000000000000000],DYDX[25.00000000000000000],ENJ[79.99240000000000000],GALA[700.00000000000000000],JOE[150.00000000000000000],MANA[100.00000000000000000],MNGO[5500.00000000000000000],SAND[399.93350000000000000],SLRS[2999.81000000000000000],USDT[1293.00302461770600000] |
| 02073686 | EUR[0.00000001370000000],USD[0.39705189427436669],USDT[0.00865454000000000] |
| 02073688 | EUR[0.00000002549334499],FTT[0.06701061067089355],HT[0.00000002108240700],LTC[0.00000000818149976],LUNA2_LOCKED[0.00000012944383100],LUNC[0.00120800000000000],PTU[0.00000040000000000],STEP[0.00000007360000000],USD[0.09964370711126590],USDT[0.00000000856287330] |
| 02073695 | TRX[39.20663796000000000],USD[261.45032433276907520000000000] |
| 02073696 | ATLAS[159.98670000000000000],POLIS[20.49971500000000000],SHIB[7559.29096081000000000],USD[0.74667835309686290] |
| 02073697 | BTC[0.36453804465061950],BULL[0.43473514000000000],DAI[0.00000007946489700],ETH[1.94000200000000000],ETHW[1.94000200000000000],LINK[0.09276000000000000],LUNA2[43.41500471000000000],LUNA2_LOCKED[101.30167770000000000],MATIC[0.00000009679700000],TRX[0.00078000000000000],USD[-10622.20309341618394020000000000],USDT[64.79483859841351795],USTC[8145.60375404367641480] |
| 02073700 | AKRO[5.00000000000000000],AUD[4453.03633207743257240],AVAX[1.30552197000000000],BAO[33.00000000000000000],BTC[0.00738631000000000],DENT[6.00000000000000000],ETH[0.88071045019173120],ETHW[0.88034061019173120],KIN[25.00000000000000000],SOL[42.00862812000000000],TRX[5.00000000000000000],UBXT[2.00000000000000000],USD[3774.16619016998568] |
| 02073701 | BTC[0.00000000500000000],HT[0.00932357001900000],USD[-0.29696663717578601],USDT[2.62721167980070515] |
| 02073702 | BAO[1.00000000000000000],CRO[0.00046836000000000],DENT[1.00000000000000000],EUR[0.01383157254307491],FTM[0.00589858000000000],KIN[1.00000000000000000],USD[0.05350678892800000],USDT[0.00066297377394850] |
| 02073703 | BTC[0.00002893000000000],USD[8.54788806500000000] |
| 02073705 | BTC[0.00067446300000000],ETH[0.02730489200502694],ETHW[0.02730489200502694],LTC[0.00000000552107000],USD[771.60814609275000000] |
| 02073707 | ATLAS[1770.00000000000000000],FTT[0.09847000000000000],RAY[20.99622000000000000],TRX[0.00000300000000000],USD[1.89653190007550000],USDT[0.00000000975460920] |
| 02073710 | AUDIO[24.99575000000000000],COMPBULL[39.99320000000000000],DOGEBULL[0.99983000000000000],EUR[0.00000000649072640],FTT[0.99983000000000000],THETABULL[1.99966000000000000],USD[88.63878795000000000],USDT[0.00000000862959855],VETBULL[155.37358200000000000] |
| 02073713 | ATLAS[15982.43506800000000000],POLIS[66.36243293000000000],USD[0.00000074512175600] |
| 02073714 | ATLAS[6.84030000000000000],POLIS[0.08613000000000000],USD[0.02171984576536604],USDT[0.37391480000000000] |
| 02073715 | TRX[880.00000100000000000] |
| 02073721 | AKRO[1.00000000000000000],BAO[30.00000000000000000],BTC[0.05742781474179000],ETH[0.75068957000000000],ETHW[0.60666227000000000],FTT[0.00567019000000000],KIN[39.00000000000000000],RSR[1.00000000000000000],SOL[0.00080012000000000],TRX[1048.75866564000000000],UBXT[4.00000000000000000],USD[259.78235499446254888],XRP[95.53045749000000000] |
| 02073722 | USDT[941.39736000000000000] |
| 02073728 | ETH[0.00001238000000000],ETHW[1.07416046000000000],FTT[19.51189631000000000],KIN[2.00000000000000000],NFT (335324669492379750)[1],NFT (340173842654406400)[1],NFT (518274211557836210)[1],NFT (528129701881823538)[1],NFT (545165983914129484)[1],NFT (545197713318706426)[1],NFT (573253433826673235)[1],TRX[0.00003000000000000],USD[0.00914776534875684],USDT[0.00000074978146] |
| 02073729 | USD[0.01415587000000000] |
| 02073731 | ATLAS[5980.00000000000000000],USD[7.81484177537500000] |
| 02073733 | AURY[3.00000000000000000],USD[0.00000004000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02073735 | BTC[0.000004170011980],USDT[0.0005040632124356] |
| 02073736 | BTC[0.0000000371461380],EUR[0.0000000003214813],USD[0.0000039485012950],USDT[0.0000000050156128] |
| 02073737 | AURY[2.84089681000000000],BRZ[0.0061511300000000],BTC[0.2962912848720000],POLIS[57.260000000000000],SPELL[126900.000000000000000],USD[0.0000000101328057],USDT[2658.7014168692140065] |
| 02073738 | AURY[2.23855929000000000],POLIS[2.400000000000000],USD[0.0000000111506920],USDT[0.0000001572743705] |
| 02073745 | USD[9.269065510000000] |
| 02073747 | BAO[2.00000000000000000],DOT[31.918511770000000],EUR[0.0000000324836912],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[4.041994100000000],REEF[4080.537662870000000],TRX[1.000000000000000],USDT[0.0097202537950365] |
| 02073748 | BTC[0.00000000494987444],EUR[0.0006523277191320],LUNA2[0.000006977600000],LUNA2_LOCKED[1.752937264000000],LUNC[0.000000019003567],USD[0.000000041599265],USTC[0.0009347169925000] |
| 02073750 | BNB[0.00000000302118000],FTT[25.000000000000000],TRXBULL[0.000000088390000],USD[0.0000000161006684],XTZBULL[0.000000039944382] |
| 02073752 | FTT[0.31267745618776620],GBP[0.0000000049765340],LUNA2[0.00000459145962400],LUNA2_LOCKED[0.000010713405790000],LUNC[0.99980000000000000],RNDR[0.092100000000000000],SOL[0.919816000000000],SPELL[0.000000083768000],USD[0.11148680985784241],USDT[0.0000000051522240] |
| 02073754 | BNB[0.00000001259131200],CRO[0.00000000678621181],FTT[0.0000000027522271],POLIS[0.00000003852502801],SOL[0.0000000053930000],USD[0.0000000093868049],USDT[0.0000000022635431] |
| 02073758 | ATLAS[4605.605483610000000],AVAX[0.0000523100000000],BAO[7.000000000000000],BCH[0.4575957100000000],BF_POINT[400.000000000000000],BNB[0.0000563000000000],CEL[2.1234327900000000],CRO[554.419390730000000],DENT[5.000000000000000],DFL[0.0318104900000000],ETH[0.0001034000000000],ETHW[4.1715828200000000],EUR[0.0091478302154244],FTM[268.413573550000000],FTT[2.2025445000000000],GALA[894.103663380000000],HUM[245.879347930000000],KIN[0.0000000000000000],LINK[0.00106819000000000],MANA[25.778919670000000],MAPS[1.0055128300000000],MATH[0.0000089900000000],MATIC[1.0508776100000000],NFT[5529601047936104363],RSR[3.0000000000000000],SAND[143.695109120000000],SXP[267.517616730000000],TOMO[1.0447033000000000],TRU[1.0000000000000000],TRX[7.0000000000000000],UBXT[2.0000000000000000],USD[1994.3360746741618841] |
| 02073759 | TRX[11453.788108420000000],USD[0.0000000118233635],UST[334.394119155204290] |
| 02073760 | AURY[17.71891274000000000],BTC[0.0019370000000000],GOG[259.000000000000000],HNT[4.047714930000000],USD[0.5871569535082557] |
| 02073761 | EUR[0.0002057832387380] |
| 02073762 | ETH[0.00012145000000000],ETHW[0.00012145000000000],TRX[0.0002300000000000],USD[0.0068268497937492],USDT[0.0000000065473840] |
| 02073771 | EUR[0.0817554485308900],SUSHI[0.5000000000000000],USD[0.0000001423553570],USDT[0.0000000021049583] |
| 02073774 | AVAX[2.00001000000000000],BTC[2.0915103380000000],CONV[11847.864000000000000],EUR[1.6877000069022475],FTM[415.916800000000000],FTT[193.578234000000000],LINK[229.392316750000000],RUNE[2013.431192540000000],SOL[111.370437200000000],USD[714.3245409624164377] |
| 02073775 | FTT[0.03133178793000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000284126700],USD[0.669053409195013],USDT[0.0000000108061626] |
| 02073777 | TRX[0.00000700000000000],USDT[217.049164740000000] |
| 02073780 | ATLAS[939.37545233000000000],AURY[4.0835073500000000],POLIS[0.00000000829015540],USD[0.0000000541723087] |
| 02073783 | ETH[0.49290140000000000],ETHW[0.0009582000000000],FTT[0.0072330000000000],SRM[4.3491528400000000],SRM_LOCKED[28.770847160000000],USD[0.5700568915000000],USDT[0.0000000011250000] |
| 02073784 | USD[0.00042850593657592],USDT[0.0000000325343498] |
| 02073786 | BNB[0.00000000066472731],BTC[0.0000000066831881],ETH[0.0000000084096661],ETHW[0.0000000012052205],EUR[0.0000000182145487],FTT[0.0000000140413524],SOL[0.0000001000000000],USD[0.0110645878393535],USDT[0.0000000074796395],XRP[1.5249807102187016] |
| 02073787 | BAO[2.00000000000000000],DENT[3.0000000000000000],FTT[38.662610700000000],KIN[1.000000000000000],MATIC[1613.477996710000000],RAY[64.875594730000000],SOL[38.336317600000000],TOMO[1.045300080000000],USD[0.5153982882182956],USDT[0.0000000017960681] |
| 02073789 | ATLAS[8.53200000000000000],POLIS[0.0746600000000000],TRX[0.0000010000000000],USD[0.1140081828000000],USDT[0.0000000043139510] |
| 02073791 | POLIS[5.10000000000000000],TRX[0.0000010000000000],USD[0.2713892213875000],USDT[0.0000000009856690] |
| 02073799 | TRX[0.00000100000000000],USD[5.560858331600000] |
| 02073800 | NFT[291353590423364633][1],NFT[292774821202207071][1],NFT[327323542324516955][1],NFT[406778620373406036][1],TRX[0.0000010000000000],USD[0.0112303952292518],USDT[0.0000000003800000] |
| 02073801 | ATLAS[5650.00000000000000000],BAO[1.0000000000000000],BTC[0.0887000000000000],EUR[0.0000000055503361],STEP[1000.000000000000000],USD[2102.6752300837396627],USDT[0.0000000126070666] |
| 02073805 | ATLAS[9.94680000000000000],BTC[0.0001867730000000],POLIS[0.0966940000000000],SLND[1.300000000000000],USD[-0.3484419761350000],USDT[0.0003485571062800],XRP[0.6464300000000000] |
| 02073811 | POLIS[25.10000000000000000],USD[0.5084995217500000] |
| 02073814 | ATLAS[214.85851060000000000],USD[0.0000000095036540] |
| 02073816 | BTC[0.00000034000000000],LUNA2[2.4043864320000000],LUNA2_LOCKED[5.610235009000000],LUNC[523560.207788000000000],USD[-2.6931365435704587],USDT[4.2490729215529749] |
| 02073819 | ATLAS[4170.00000000000000000],POLIS[26.600000000000000],USD[0.2977594395000000] |
| 02073820 | DOGE[0.00000000547397811],SHIB[0.0000000004249400],SPELL[0.000000073238459],USD[0.0012175263533459],USDT[0.0049392071154279] |
| 02073821 | POLIS[14.60000000000000000],USD[0.3503423760000000] |
| 02073826 | TRX[1.00000000000000000],USD[0.0100007563153218] |
| 02073827 | BRZ[0.00310840000000000],FTT[0.0000000016394200],USD[0.0000000024484280],USDT[0.0000000088911696] |
| 02073831 | SRM[2.75389081000000000],SRM_LOCKED[18.366109190000000],USD[0.0000000091502274] |
| 02073833 | TRX[0.00000100000000000],USD[5.757974112750000],USDT[0.0000000018016860] |
| 02073834 | BTC[0.18655649300000000],FTT[0.1809779789127104],SHIB[84705.000000000000000],SOL[0.0091450000000000],USD[127.5274529770181700] |
| 02073835 | BTC[0.00000000082790364],TRX[0.0000010000000000],USD[0.0801507439206641],USDT[0.0000000197005314] |
| 02073838 | POLIS[2.500000000000000000] |
| 02073843 | SOL[0.00000000704581000],USDT[0.0000000013264446] |
| 02073848 | AURY[11.70373318000000000],USD[0.0000001015014367] |
| 02073851 | ALPHA[1.00896220000000000],DENT[1.0000000000000000],USD[0.0000010000000000],UBXT[3.000000000000000],USD[0.0000000074539918],USDT[0.0000000098134412] |
| 02073852 | AURY[21.48459327000000000],USD[0.0000001718934445] |
| 02073853 | POLIS[0.08476200000000000],TRX[0.0000010000000000],USD[0.9739968914800000] |
| 02073854 | ATLAS[97948.67669778894490000],TRX[0.0000010000000000],USD[0.1589017199625000] |
| 02073856 | BUSD[3.16757566000000000],POLIS[0.0073433400000000],USD[0.0000000036467419] |
| 02073857 | BTC[0.00000001266600000],EUR[2.208929100000000] |
| 02073861 | GENE[3.29990000000000000],GOG[82.000000000000000],SOL[0.430000000000000],USD[0.0000000030000000] |
| 02073866 | BTC[0.00179815477548270],GOG[0.0000000064498464],USD[37.4080120414370539],USDT[17.2086914288725694] |
| 02073867 | AURY[11.08418011000000000],USD[0.0000001048586155] |
| 02073868 | BAO[1.00000000000000000],KIN[2.000000000000000],TRX[0.0000010000000000],USDT[0.0011526976216964] |
| 02073869 | USD[0.000000040500000] |
| 02073871 | BAND[0.00000000033395472],BCH[0.0000000014188400],BTC[0.0000000125157100],HT[0.0000000463080000],KNC[0.0000000061433500],LTC[0.0000000023861200],LUNA2[259.062448000000000],USD[0.0000000008481186],USDT[0.2193898592532062],XRP[0.0000000096613300] |
| 02073882 | AKRO[1.00000000000000000],ATLAS[184.274924240000000],AURY[2.091618030000000],BAO[1.000000000000000],KIN[2.000000000000000],USD[0.0000000148702754],USDT[0.0000000063693139] |
| 02073888 | POLIS[0.07524000000000000],USD[0.0090122000000000],USDT[0.0000000028567946] |
| 02073889 | EUR[10.129414180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02073893 | TRX[0.5703040000000000000],USD[0.0008717691975000] |
| 02073895 | USD[30.000000000000000] |
| 02073896 | ALPHA[179.376084400000000000],GENE[0.787101640000000000],POLIS[23.408943420000000000],USD[0.000000420825990] |
| 02073899 | POLIS[0.031379000000000],USD[0.000000082375000] |
| 02073900 | DENT[1.000000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[25.764722770497897] |
| 02073902 | AURY[1.000000000000000000],SPELL[300.000000000000000],USD[6.675976719412500000] |
| 02073904 | TRX[0.321245000000000000],USD[2.677319726500000000] |
| 02073905 | SOL[0.000000020000000],TRX[0.000001000000000],USDT[0.000012652328685] |
| 02073919 | USD[-0.002873099429411B],USDT[0.098856166603090B],XRP[0.000032190000000] |
| 02073924 | BAO[2.000000000000000000],KIN[1.000000000000000],TRX[1.000003000000000],USD[0.000000061590966] |
| 02073927 | AURY[0.997400000000000000],GOG[257.000000000000000],POLIS[2.547180000000000],USD[0.323191802000000] |
| 02073930 | USD[0.000000003791452B],USDT[0.000000140613650] |
| 02073934 | ATLAS[410.000000000000000000],FTT[4.431903910000000],USD[0.248682031820375B],USDT[0.0000000101492056],XRP[106.000000000000000] |
| 02073935 | SOL[0.006623840000000],TRX[0.679002000000000],USD[22.802564795727500B],USDT[0.672426919000000000] |
| 02073938 | BAO[3.000000000000000000],BTC[0.002250720000000000],ETH[0.070553550000000000],ETHW[0.069677390000000000],KIN[3.000000000000000],USDT[0.3404146707810407] |
| 02073940 | ATLAS[9.980000000000000000],POLIS[0.098740000000000000],TRX[0.000001000000000],USD[0.008641692000000],USDT[0.000000074924814] |
| 02073941 | ATLAS[8600.000000000000000000],USD[0.742395860812500000] |
| 02073942 | POLIS[25.300000000000000000],USD[0.312939135250000000] |
| 02073944 | TRX[0.000001000000000],USD[0.053564286250000000],USDT[0.000000026282560] |
| 02073947 | AURY[2.000000000000000000],USD[11.746346709000000000] |
| 02073950 | BEAR[590.120925030000000000],BULL[0.000722200000000],TRX[0.000150000000000],USD[0.000000092376336],USDC[4734.896834740000000],USDT[9791.0480288667533096] |
| 02073951 | FTT[0.000000014421400],PSG[0.414916990000000000],USD[0.0000000095888111],USDT[0.0000000331267735] |
| 02073953 | AKRO[2.000000000000000000],ATLAS[187.500370530000000000],AXS[0.263382510000000],BAO[9.000000000000000],BAT[0.353850000000000],BNB[0.042670220000000],BTC[0.005577160000000],CRO[108.149150290000000],DENT[3.000000000000000],DFL[0.006223250000000],DOGE[0.041909540000000],ETH[0.074620220000000],ETHW[0.073692750000000000],FTT[1.880508100000000],KIN[1.000000000000000],RSR[2.000000000000000],SAND[2.368723960000000],SOL[0.367020930000000],SUSHI[12.906997200000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[484.684581387419922],USDT[0.000000057057245] |
| 02073954 | SOL[0.040000000000000],USD[40.484493317000000000000] |
| 02073955 | POLIS[3.208827310344418000] |
| 02073958 | BRZ[0.650000000000000000],USD[-2.653789634247531B],USDT[3.0023292751212540] |
| 02073960 | BTC[0.000011018700000],USD[0.000000075000000] |
| 02073962 | USD[0.000000015000000] |
| 02073964 | BRZ[5.079529670000000000] |
| 02073967 | TRX[0.000001000000000],USDT[4.000000000000000] |
| 02073968 | USD[30.000000000000000] |
| 02073970 | BTC[0.002000000000000000],GOG[388.000000000000000],POLIS[125.000000000000000],SPELL[86.511286690000000],USD[0.4594724020666996] |
| 02073973 | USD[5.000000000000000] |
| 02073976 | ATOM[0.000000000704682],AVAX[0.100000005571889],BNB[0.000000327221800],BTC[0.000000030254520],ETHW[0.000930000000000],FTT[0.001469498262254],MATIC[0.000000015294690],NFT (2939136802985187413)[1],NFT (3053163641007185883)[1],NFT (3063258144767826223)[1],NFT (4058567213269450933)[1],NFT (4528880655252151613),SOL[0.000000100000000],TRX[0.002366000000000],USD[0.000000654391876],USDT[0.000000974830909] |
| 02073978 | USD[0.011651504156167B],USDT[0.000000073219887] |
| 02073983 | USD[0.709493993000000000] |
| 02073984 | POLIS[12.997400000000000000],USD[1.498850000000000000] |
| 02073985 | SPELL[16600.000000000000000000],USD[0.0894004950125000] |
| 02073992 | BTC[0.000000002000000],USD[0.000000149833504],USDT[0.000000009292057B] |
| 02073995 | BUSD[94.053511070000000000],ETH[-0.000179652547001B],ETHW[-0.000178508414673B],IMX[181.400000000000000],USD[0.4695924213836173] |
| 02073997 | AURY[4.000000000000000000],POLIS[1.200000000000000],USD[0.684369899000000000] |
| 02074000 | POLIS[4.900000000000000000] |
| 02074001 | POLIS[26.894889000000000000],USD[0.725454730000000],USDT[1.000000029774683] |
| 02074003 | EUR[0.001038530000000000],TRX[0.000010000000000],USD[0.000000098751760],USDT[0.000000060014214] |
| 02074009 | USD[0.006215463133500],USDT[-0.004269769103282B] |
| 02074019 | POLIS[0.000000068986176],USD[0.431540169750000000] |
| 02074024 | TRX[0.000001000000000],USD[0.000000089491708],USDT[0.000000054768446] |
| 02074025 | ATLAS[51569.693600000000000000],DOGE[4.000000000000000],ETHW[0.006163900000000],LUNA2_LOCKED[321.466467000000000],POLIS[0.062997000000000],TRX[1.398828770000000],TSLA[-0.010013084658444B],USD[19.967871676625000],USDT[3.821498294555000000],XPLA[198.750500000000000] |
| 02074026 | ATLAS[3850.000000000000000000],TRX[0.000001000000000],USD[0.548898825000000],USDT[0.000000024568196] |
| 02074027 | ATLAS[76.557044700000000000],POLIS[1.235619760000000000],USDT[0.000000008536025] |
| 02074028 | AURY[14.000000000000000000],BNB[0.037240360000000],FTT[0.500000000000000],MANA[99.000000000000000],SHIB[5000000.000000000000000],SPELL[200.000000000000000],USD[8.834497146087500000] |
| 02074032 | ALCX[0.206000000000000000],BTC[0.001499848000000000],COPE[68.993920000000000],ETH[0.133985881100000],ETHW[0.133985881100000],FTT[2.400000000000000],LNK[6.098875770000000],RUNE[4.099244370000000],USD[2.815463312052500000] |
| 02074033 | AKRO[1.000000000000000000],BNB[0.000000000000000],BAT[1.013184710000000],DENT[1.000000000000000],ETH[0.004089320000000],ETHW[0.189162790000000],EUR[0.063343489262935],FTT[0.201981280000000],KIN[7.000000000000000],MBS[0.267784020000000],SAND[8.560055090000000],TRX[1.000196000000000],USD[0.006886492317374],USDT[2.197294110585617B] |
| 02074034 | ETH[0.000000010000000],SOL[0.000000000000000526676] |
| 02074040 | BAO[3.000000000000000000],BTC[0.000000030000000],CRO[0.002248443750000],IMX[0.000194930000000],MNGO[0.004368840000000],RSR[0.000000034443199],SHIB[4.871354170000000],SPELL[0.029823060000000],TRX[0.000044000000000],UBXT[1.000000000000000],USD[0.000000140650329],USDT[0.0009033576794223] |
| 02074043 | POLIS[37.900000000000000000],USD[0.196914842500000] |
| 02074047 | USD[0.118406692554584S],USDT[0.000000022022845] |
| 02074053 | ANC[0.851378000000000000],BTC[0.035194016000000],NFT (4789251049914724091)[1],TRX[0.286045000000000000],USD[10.998130000000000],USDT[2.8275994491750000] |
| 02074054 | POLIS[2.000000000000000000],USD[0.000000061801340],USDT[0.1418514800000000] |
| 02074057 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BRZ[0.000971847310000],DENT[2.000000000000000],POLIS[0.000068620379970],UBXT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02074058 | ETH[0.000065070000000],ETHW[0.000065070000000],LINK[17.8401608800000000] |
| 02074065 | ETH[0.000000060615300],NEAR[0.000000008600000],NFT [3013791476379034 6][1],NFT [3492338456505979761[1],NFT [391456564529742177][1],NFT [393676423971422080][1],NFT [417789322076237929][1],NFT [451286878242040616][1],NFT [541104725105342334][1],SOL[0.000000004181870 0],TRX[0.000000008400000],USD[0.0170192867487918] |
| 02074066 | BNB[0.000000100000000],BTC[0.000000005800000],ETH[0.000000100000000],FTT[0.000000089177374],TRX[0.000040000000000],USD[0.000005802793665],USDT[0.000000082684524] |
| 02074067 | BTC[0.0014347356090000],USD[2.3184141237500000] |
| 02074068 | GOG[48.000000000000000],TRX[0.000014000000000],USD[0.000000010784412] |
| 02074069 | ATLAS[539.897400000000000],BTC[0.000090500000000],DAI[0.010735850000000],ETH[0.000990500000000],ETHW[0.000990500000000],FTM[4.999050000000000],LTC[0.0076223200000000],LUNA2[0.000000457602923],LUNA2_LOCKED[0.000001067740155],LUNC[0.009964400000000],TRX[0.000006000000000],USD[0.603410 6252062951] |
| 02074070 | USD[25.000000000000000] |
| 02074072 | POLIS[14.600000000000000],TRX[0.000001000000000],USD[0.7332863000000000],USDT[0.0000000048439486] |
| 02074074 | TRX[0.000001000000000],USDT[0.344158370000000] |
| 02074082 | TRX[0.000001000000000],USD[0.0000000161843304] |
| 02074087 | EUR[0.000000081311798],TRX[0.000001000000000],USDT[0.0000000030000000] |
| 02074090 | ALPHA2.000000000000000],BNB[0.001362750000000],BTC[0.000000460000000],FTT[0.042856640000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.4250003723542278],USDT[613.2962230300000000] |
| 02074093 | POLIS[248.2575517422000000] |
| 02074100 | ETH[0.000000099845566],USD[0.0514807642140275] |
| 02074103 | EUR[0.0001284994196204],FTT[10.0273484200000000],USD[0.0000000744386854],USDT[0.0000000744386854] |
| 02074108 | BRZ[3.7364337433985740],BTC[0.000000059415836],USD[0.0007538917097480],USDT[0.000000018549918] |
| 02074110 | USD[37.9502734998995000000000000] |
| 02074111 | LUNA2[224.5214056200000000],LUNA2_LOCKED[57.2166131100000000],LUNC[533958 7.7000000000000000],USD[22.2478226933302993] |
| 02074112 | USD[0.0015119505000000] |
| 02074113 | USD[0.2916977186750000] |
| 02074116 | BTC[0.000000003448254 0],ETHW[0.000702130000000],FTT[-0.000000000159400],NFT [302101439110373078][1],NFT [352860100287072969][1],NFT [359097641572359413][1],NFT [487831028412787746][1],NFT [557300799441160881][1],SOL[0.000000070000000],STETH[0.000000011282160],USD[0.000000063863256],USDT[0.0000000023695680] |
| 02074117 | ALICE[3.000000000000000],CRO[89.992800000000000],HNT[0.999820000000000],LUNA2[0.296144463500000],LUNA2_LOCKED[0.691003748100000],LUNC[0.000415800000000],POLIS[7.999658000000000],SHIB[399928.000000000000000],USD[22.6106191795022000] |
| 02074118 | FTT[8.098461000000000],SOL[3.719293200000000],USD[1.066918341924064],USDT[0.0000000004180266] |
| 02074119 | AUBY[8.000000065200000],FTM[0.000000006560000],POLIS[0.000000039035215],USD[1.3845384999075000] |
| 02074120 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000002141514284],CAD[0.0000649479539358],DYDX[0.000000067791984],ETH[0.000013487517289],ETHW[0.000013487517289],IMX[0.000153836123600 0],KIN[2.000000000000000],LINK[0.000160880000000],LRC[0.000316783744000 0],UBXT[1.000000000000000] |
| 02074121 | ATLAS[70.000000000000000],POLIS[2.000000000000000],TRX[0.000000069391480],USD[0.000000001250000],USDT[0.000000117956220] |
| 02074122 | ATLAS[0.000094298000000000],DENT[0.006718020000000],EUR[0.0562530000000000],USD[0.0002557030042848],USDT[0.000000047227355] |
| 02074126 | FTT[0.002288100000000000],TRX[0.000001000000000],USD[0.0030150667656983],USDT[0.000000068228350] |
| 02074131 | BTC[0.005300000000000000],MBS[196.0967130000000000],PRISM[3.525600000000000000],SPELL[6100.000000000000000],USD[1.6846832001709805],USDT[0.7312291694630722] |
| 02074133 | SOL[0.008610440000000000],USD[9258.5402804490456256],USDT[0.0000000007649275] |
| 02074135 | AVAX[0.000000000768800],USD[0.0025171505700000] |
| 02074140 | MBS[39.000000000000000],POLIS[2.799440000000000],TRX[0.000001000000000],USD[22.2108054450000000],USDT[0.000000006675974] |
| 02074147 | ETH[0.001984160000000],ETHW[0.001984160000000],TRX[0.000810000000000],USD[0.550936311000000] |
| 02074151 | BTC[0.000000065552200],BUSD[188.7103475900000000],DYDX[0.0571060900000000],ETH[0.000129000000000],FTT[0.000000010000000],TRX[0.000010000000000],USD[0.000000007081624 0],USDT[0.0000000084726811] |
| 02074154 | FTT[0.0756077686800000],USD[-0.0621656582860848] |
| 02074156 | POLIS[96.6549870000000000] |
| 02074158 | ATLAS[0.000000075989786],BNB[0.000931120000000],ETH[0.000000006771980 0],HTBEAR[5.990200000000000],HTBULL[0.093112000000000],LUNA2[0.009860846104000 0],LUNA2_LOCKED[0.023008640910000 0],LUNC[217.031352450000000],MATIC[0.002066000000000],NFT [314323537653357501[1],OKBBEAR[8424.800000000000000],SOL[0.008962604137672 8],THETABULL[0.000680364000000],USD[0.035223370977594 8],USDT[1.0140570444327981],XRP[0.0212060100000000] |
| 02074160 | EUR[0.0702093680000000],USD[0.0826458610000000],XRP[0.0096653718120000] |
| 02074162 | AURY[1.835766710000000],AXS[0.3464022300000000],ETH[0.001000000000000],ETHW[0.001000000000000],HNT[0.674838606000000],POLIS[1.000000000000000],SOL[0.039992000000000],USD[0.000001316830196] |
| 02074163 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000074472464598] |
| 02074166 | SOL[0.000000006675900] |
| 02074169 | TRX[0.0007840000000000],USD[0.0000000052864784],USDT[14.2763924282854569] |
| 02074170 | USDT[0.0000000036746700] |
| 02074171 | AURY[15.000000000000000],AVAX[2.999400000000000],BTC[0.000009818000000],ETH[0.000067060000000],ETHW[0.000791000000000],GOG[185.000000000000000],HNT[2.699940000000000],LINK[10.597880000000000],LOOKS[66.000000000000000],SOL[1.249750000000000],SPELL[99.300059460000000],USD[30.834179141 5729620000000000] |
| 02074172 | ATLAS[3643.771489670000000],TONCOIN[519.2721319000000000],USD[29.8234590490279406],USDT[0.000000239117510] |
| 02074177 | POLIS[2.800000000000000000] |
| 02074178 | POLIS[12.7999050000000000],TRX[0.000020000000000],USD[0.2167148354875000] |
| 02074180 | SRM[2.753890810000000],SRM_LOCKED[18.3661091900000000],USD[0.0000000100132951] |
| 02074182 | AXS[0.000000090791734],GOG[235.9451808904981085],USD[0.1554969173930809] |
| 02074185 | BTC[0.000000000791250],TONCOIN[87.2568340900000000],USD[0.000000109523127],USDT[23.9936954170000000] |
| 02074187 | AURY[12.000000000000000],POLIS[1.000000000000000],SPELL[1761.2400229200000000],SRM[15.000000000000000],USD[91.1853962703272932000000000] |
| 02074188 | ETH[0.000000002000000],NFT [491103207565443111][1],SOL[0.000000059845992],USD[-0.000000021793302],USDT[0.000000028672101] |
| 02074194 | FTT[0.0982964400000000],TRX[0.0694220000000000],USD[0.6204632796125000],USDT[0.2957299312500000] |
| 02074197 | TRX[0.000001000000000],USDT[1204.4962042400000000] |
| 02074198 | BNB[0.000000067596900],TRX[0.3175947934049000],USD[-0.2010733168804482],USDT[0.3996151994290900] |
| 02074199 | ATLAS[0.000000096564470],BNB[0.000000045491885],DOT[0.000000004718 9688],ETH[0.000000068148916],MBS[0.000000030506821],SOL[0.000000002066807 3],USD[0.5216569726612224] |
| 02074204 | ATLAS[9.962000000000000],GST[94.900000000000000],NFT [501940148081849891][1],NFT [537071996896861168][1],TRX[0.0007910000000 0],USD[0.3386545071907282],USDT[0.000000031093175] |
| 02074205 | AXS[0.000000067310205],BTC[0.000000022794687],PERP[0.000000006116891 2],USD[0.000000070328096] |
| 02074208 | BTC[0.000000005463330],DOT[0.000000070371900],TRX[0.000060000000000],USD[0.000255386537 0726],USDT[0.000000015551547] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02074209 | AURY[14.00000000000000000],USD[1.4049669682500000] |
| 02074211 | AKRO[1.000000000000000],BAO[5.00000000000000000],KIN[5.000000000000000],NFT (467643591303829331)[1],NFT (470250550020054628)[1],NFT (540158159330777522)[1],NFT (550049223156424251)[1],UBXT[1.0000000000000000000],USD[25.0000000000000000],USDT[0.0000000996116025] |
| 02074212 | BTC[0.011493700000000],LUA[0.200000000000000],LUNA2[0.218336350500000000],LUNA2_LOCKED[0.509451484500000000],SOS[29400000.000000000000000000],USD[1.292357707594640] |
| 02074216 | BTC[0.142535470000000],ETH[1.000000007800000],ETHW[1.000000078000000],EUR[0.000091393659902],FTT[6.080533700000000],LINK[19.089086130000000],SOL[2.520009160550000],TRX[0.000777000000000],USD[0.001900977721357],USDT[0.000205450671607],XRP[1491.946886790000000] |
| 02074218 | AAVE[0.009639670000000],BTC[0.000108702252000],ETH[0.000000003626110],ETHW[0.000713303705663],FTM[0.1777200000000000],FTT[150.495000000000000],MATIC[0.882424551433536],MSOL[0.002549050000000],SOL[0.131854935863540],TRX[0.000302000000000],UNI[0.056248950000000],USD[-2.418865631758520],USDT[0.000000010000000] |
| 02074222 | AURY[0.058834560000000],BTC[0.000000003000000],USD[0.022079502562500] |
| 02074223 | BTC[0.000448350000000],CHZ[9.872000000000000],TRX[0.000001000000000],USDT[2.041764802046707],WAVES[0.000000042578800] |
| 02074224 | POLIS[5.398920000000000],TRX[0.000001000000000],USD[0.679906190000000],USDT[0.000000006781767] |
| 02074226 | AURY[6.000000000000000],USD[11.702648221250000] |
| 02074227 | DOGE[0.574400000000000],DOGEBULL[0.049651400000000],USD[161.186133104850000],USDT[0.000000007650000] |
| 02074234 | AURY[3.118081587090572],SPELL[2805.675024314796527],USD[0.000000009482838],USDT[0.000000004834630] |
| 02074236 | SPELL[2.743146294388582],USD[0.006477766593437],USDT[0.000000007921744] |
| 02074241 | SOL[142.167368980000000] |
| 02074251 | POLIS[6.697036000000000],SHIB[31492.585992872839000],USD[0.710761197962500],USDT[0.000000009012135] |
| 02074253 | BNB[0.149924000000000],SOL[0.898546500000000],TRX[0.000004000000000],USDT[38.485852774175000] |
| 02074258 | BTC[0.015500000000000],ETH[0.200000000000000],ETHW[0.200000000000000],EUR[0.000000092100000],FTT[11.200000000000000],SOL[4.769327106000000],USD[1.030491689196288] |
| 02074261 | TRX[0.000001000000000],USD[0.013463733009418] |
| 02074262 | ATLAS[29.994000000000000],AURY[4.999000000000000],POLIS[12.594980000000000],USD[1.829084510000000] |
| 02074263 | AURY[8.671391573731754],SPELL[4226.513320721423490],USD[0.000001157079432],USDT[0.000000081477976] |
| 02074264 | AURY[0.000000075085044],AXS[0.00000068996480],BNB[0.000000034612224],POLIS[0.000000037418945] |
| 02074265 | GOG[445.910800000000000],USD[0.073315824750000] |
| 02074267 | TRX[0.000001000000000],USDT[4.593063057344918] |
| 02074269 | BTC[0.000000080000000],USD[0.516504300893760],USDT[0.000000089177340] |
| 02074272 | SPELL[30.642683240000000],USD[0.000000034641440] |
| 02074273 | BTC[0.116498917000000],ETH[0.701976440000000],ETHW[0.679976440000000000],EUR[27.111474813500000],LINK[77.997568000000000],MANA[409.989930000000000],SAND[319.993920000000000],SOL[21.299089900000000],USD[5.621126562546594],XRP[1279.951930000000000] |
| 02074276 | USD[0.000886638300000] |
| 02074279 | CRO[30.000000000000000],TRX[0.897292888654200],USD[0.000000006895615] |
| 02074281 | AURY[0.983090000000000],TRX[0.000001000000000],USD[0.000001375185400000000000000000042190767] |
| 02074282 | ETH[0.007998400000000],ETHW[0.007998400000000],USD[0.109579263154088],USD[0.067874400000000] |
| 02074283 | GOG[107.189595440000000],USD[0.000000091137600] |
| 02074285 | ATLAS[1110.000000000000000],AXS[1.355269671285020],BTC[0.011495265536760000],DOGE[289.985378669579120000],ETH[1.382613151256100],ETHW[1.375174292493300],SLP[1340.000000000000000],SOL[20.684429357850440],TRX[1.014972435532860],UNI[13.088746770942570],USD[206.268222192758436] |
| 02074286 | POLIS[2.800000000000000] |
| 02074288 | ETH[0.000001000000000],ETHW[0.00063745715015240],TRX[0.75392300000000000],USDT[0.18706289123750000] |
| 02074290 | AURY[9.125847683569788],USDT[0.000000024208740] |
| 02074291 | ATLAS[6246.289300000000000],USD[1.7830210153750000] |
| 02074296 | SHIB[99730.00000000000000],USD[0.060317636710000],XRP[1.9996400000000000] |
| 02074297 | BNB[0.000000096283935],SOL[0.000000006758880],TRX[0.000001000000000],USDT[0.000000007649440] |
| 02074299 | BTC[0.0000000070866890],NFT (316472093703282210)[1],NFT (328702602005690025)[1],NFT (360188278731697029)[1],NFT (402964141078153856)[1],NFT (431663463023693272)[1],NFT (485181865945078791)[1],NFT (532588392200486399)[1],NFT (537146568200967877)[1],NFT (540611246256968931)[1],NFT (555215079063696431)[1],NFT (565583610610755713)[1],USD[0.000005066261590] |
| 02074301 | ATLAS[159.829000000000000],FRONT[0.993540000000000],KIN[79694.665764540000000],REEF[2099.485100000000000],SHIB[202196.743823860000000],USD[0.001754483266770],USDT[0.000000128645421] |
| 02074303 | AURY[14.000000000000000],USD[4.409365683250000] |
| 02074314 | POLIS[52.200000000000000],USD[0.016180390375000] |
| 02074321 | BTC[0.047073572633074],EUR[0.211491020000000] |
| 02074322 | ATLAS[130.000000000000000],POLIS[1.800000000000000],USD[0.597061500637500],USDT[0.005506000000000] |
| 02074323 | POLIS[1.362008404518100],USD[0.000000004481075] |
| 02074325 | USD[25.000000000000000] |
| 02074333 | POLIS[2.770000000000000] |
| 02074335 | USDT[500.000000000000000] |
| 02074339 | USD[0.371923583237345],USDT[0.000004336165543] |
| 02074342 | TRX[0.000001000000000],USDT[0.000000050942864] |
| 02074346 | BTC[0.032776140000000],DOGE[29.000000000000000],ETH[0.109632950000000],ETHW[0.109632950000000],EUR[0.011104499172734],LUNA2[2.033352456000000],LUNA2_LOCKED[4.744489065000000],LUNC[442766.778372400000000],SOL[0.188893110000000],USD[0.023471430685994],USDT[147.457782907775812] |
| 02074351 | POLIS[5.100000000000000] |
| 02074354 | BTC[4.863515875300416],ETH[10.118352177734738],ETHW[10.074398245599988],FTM[10454.805478769551325],SOL[104.773207353084980],USD[86.973508776000000] |
| 02074358 | POLIS[0.073929550000000],USD[0.000000017901221],USDT[0.000000041541658] |
| 02074359 | USD[25.000000000000000] |
| 02074360 | BOBA[0.005153600000000],OMG[0.001553698305700],USD[0.342014408618730] |
| 02074363 | BTC[0.033993880000000],ETH[2.119618400000000],ETHW[2.119618400000000],FTT[12.100000000000000],SOL[24.990000000000000],SRM[191.000000000000000],USD[2.191783893000000] |
| 02074365 | MATIC[1.000000000000000],SHIB[67190.000000000000000],USD[39.691492714144788],USDT[0.000000119956922] |
| 02074369 | DOGE[0.721460000000000],NFT (295129509268018430)[1],NFT (454794358277892781)[1],NFT (472433924383102812)[1],NFT (486231795616979116)[1],NFT (491843300180281951)[1],TRX[0.000140000000000],USD[0.000000018572477],USDT[0.000000011045101] |
| 02074370 | AUD[0.003209064476282],BAO[6.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.003603280000000],USDT[0.000000079152680] |
| 02074371 | USD[0.000000138196366] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02074374 | ATOMBULL[11068664.300000000000000],BULL[0.542000000000000],DOGEBULL[1072.000000000000000],ETHBULL[84.513467800000000000],FTT[0.000000014106200],MATICBULL[287500.000000000000000],USD[389.1218705442541253],USDT[0.000000093166284],VETBULL[1352297.2013000000000000] |
| 02074377 | USD[25.000000000000000] |
| 02074378 | BTC[0.001956370000000],USD[10.8254919587999379000000000] |
| 02074382 | ATLAS[0.000000005880000],BNB[0.000000066893503],SOL[0.000000100000000],USD[0.0000042866933348] |
| 02074386 | BTC[0.001166600000000],POLIS[0.000045100000000],USD[0.0015963519666650] |
| 02074388 | ALPHA[3.999200000000000],AURY[4.000000000000000],GOG[31.999200000000000],POLIS[0.096000000000000],SPELL[299.940000000000000],USD[0.1475276820000000] |
| 02074389 | USD[0.0000401504283860],USDT[1.3325427113038035] |
| 02074390 | AURY[10.829229960000000],USD[0.0000001687940824] |
| 02074396 | COPE[0.000000010000000],DOGEBULL[0.426404987500000],USD[0.0534317889102099],USDT[0.0000000093852094] |
| 02074397 | USD[25.000000000000000] |
| 02074398 | BTC[0.000064870031000],FTT[0.012770100000000],LTC[0.005000000000000],LUNA2[0.005669290764000],LUNA2_LOCKED[0.013228345120000],LUNC[123.450000000000000],TRX[0.000029000000000],USD[0.0036105071155190],USDT[1863.1433654368375931] |
| 02074400 | ATLAS[3076.174359870000000],POLIS[17.100000000000000],USD[0.0027618655504121],USDT[0.0000000086156511] |
| 02074401 | POLIS[29.144400000000000],USD[0.1023173500000000] |
| 02074404 | POLIS[26.000000000000000],USD[0.4464695562500000] |
| 02074405 | POLIS[2.770000000000000] |
| 02074409 | LUNA2[0.398733228500000],LUNA2_LOCKED[0.9303775332000000],USD[0.0481315728566843],USDT[0.000000005760118] |
| 02074414 | CRO[142.214204176972368],ETH[0.000000980000000],ETHW[0.0000009801455705],USD[0.0010288633879111] |
| 02074414 | USDT[2.5107250000000000] |
| 02074415 | USD[0.0001835900000000] |
| 02074417 | AURY[24.544318900000000],USD[0.0000001456369570] |
| 02074418 | ATLAS[49.908000000000000],USD[-56.3678837079284063],USDT[61.3470711652550951] |
| 02074419 | FTT[305.691975467149434},USD[0.0602027121278983],USDT[0.0000000265234530],XRP[752.0000000000000000],XRPBULL[0.0000000070786960] |
| 02074421 | BOBA[0.024400000000000],BTC[0.000270456182750],ETH[0.001000000000000],FTT[0.0198898100000000],STARS[2.0000000000000000],TRX[0.000001000000000],USD[1.0815552488194941],USDT[0.0084997099139528] |
| 02074423 | NFT[306764069624179978][1],NFT[320558596822309868][1],NFT[410981882526217811[1],USD[0.0001119659094300] |
| 02074430 | FTT[0.099449000000000],SWEAT[42.917540000000000],USD[0.1838187294750000],USDT[0.0000000065120421] |
| 02074434 | ETCBULL[134.470000000000000],TRX[0.000010000000000],USD[0.0151217910000000],USDT[0.0000000009070105] |
| 02074436 | USD[0.0002912864686052] |
| 02074437 | BTC[0.031550646768250],ETH[0.0797134400000000],ETHW[0.1173279000000000],EUR[0.000000036955471],FTT[0.0998670000000000],LUNA2[0.0474752700200000],LUNA2_LOCKED[0.1107756300000000],LUNC[10337.840000000000000],SOL[6.827203800000000],SUSHI[0.4959150000000000],TRX[148.510400000000000],USDT[5.4463693606867144],XRP[873.0532900000000000] |
| 02074438 | ETH[0.000000076254465],MATIC[0.000000058959919],SOL[0.000000013950400],TRX[0.000000083068758],WRX[0.000000023144782] |
| 02074441 | ATLAS[150.000000000000000],BTC[0.000000059768250],CEL[4.800000000000000],ETH[0.031000000000000],ETHW[0.031000000000000],POLIS[2.600000000000000],USD[0.0078623104250000] |
| 02074442 | SAND[0.996200000000000],TLM[292.982710000000000],USD[0.2138915917500000] |
| 02074444 | USD[25.000000000000000] |
| 02074451 | ADABULL[0.068480000000000],ALGOBULL[161362600.000000000000000],ASDBULL[271.955600000000000],BALBULL[5778.844000000000000],BEAR[52989.400000000000000],BNB[0.000000016646906],DOGEBULL[146.075140000000000],ETHBEAR[23000000.000000000000000],ETHBULL[0.006532000000000],GRTBEAR[564.000000000000000],KNCBEAR[40000.900000000000000],KNCBULL[38980.333600000000000],LINKBULL[0.100000000000000],LUNA2[0.165963259700000],LUNA2_LOCKED[0.387247606000000],SXPBULL[3682797.000000000000000],THETABULL[2479.677500000000000],TRX[0.000044000000000],TRXBULL[0.577200000000000],USDT[6064746738089697],USDT[17.764525001093516],XRP[13.977800000000000],XRPBULL[193628.000000000000000] |
| 02074452 | POLIS[2.160000000000000] |
| 02074453 | SPELL[12100.000000000000000],USD[1.1599637000000000] |
| 02074457 | FTT[52.694526290000000],USD[502.3155241295000000] |
| 02074463 | POLIS[10.400000000000000],USD[0.0116614160000000] |
| 02074464 | BTC[0.000000016700000],USD[0.0004158027597668] |
| 02074465 | BTC[0.000000000000000],EUR[452.000000000000000],FTT[25.692326469984525],LUNA2[0.612889913000000],LUNA2_LOCKED[1.430074546000000],LUNC[133497.890000000000000],MATIC[-0.0000000024038293],USD[0.2610591069933120] |
| 02074468 | AURY[5.000000000000000],GOG[35.000000000000000],POLIS[0.097560000000000],TRX[0.000020000000000],USD[0.4882554320000000],USDT[0.0000000058957296] |
| 02074469 | SOL[0.008611100000000],TRX[0.000001000000000],USD[0.0070238665150000],USDT[0.0000000391155648] |
| 02074471 | DOGE[0.000000017458157],FTT[0.000000023316563],LINK[-0.000000012584924],SOL[0.000000027845657],TRX[0.000000015537082],USD[0.1966346305048952],USDT[0.000000009305760] |
| 02074473 | ATLAS[0.948059390000000],USD[0.0000000368717] |
| 02074476 | ETH[0.000000045217182],POLIS[7.266921783260072S],SOL[0.360305404008000],USD[0.2885475618184519],USDT[0.0000000889981000] |
| 02074477 | APE[30.000000000000000],ATOM[6.900000000000000],AVAX[26.000000000000000],CRO[300.000000000000000],DFL[300.000000000000000],FTT[10.000000000000000],LUNA2[0.029117789650000],LUNA2_LOCKED[0.0679415091800000],MATIC[170.000000000000000],STG[40.000000000000000],SUSHI[248.000000000000000],USD[5.6427750015608063],XRP[306.000000000000000] |
| 02074481 | USDT[34.000000000000000] |
| 02074484 | ETH[0.000000001689896],SOL[0.001479248625000],USD[0.6588104378302685],USDT[0.0051266906314608] |
| 02074487 | USD[0.0652882326500000] |
| 02074490 | ATLAS[52.844115430000000],BAO[2.000000000000000],BRZ[0.000000031432915],KIN[2.000000000000000],POLIS[0.0008703138213176],USD[0.000000718494192] |
| 02074491 | AURY[18.000000000000000],SPELL[20000.000000000000000],USD[0.6530432500000000] |
| 02074492 | USD[0.0184137178181409] |
| 02074494 | SOL[0.000000001974000],TRX[0.000001000000000],USD[0.0943661014200000],USDT[0.0054000000000000] |
| 02074497 | POLIS[132.300000000000000],USD[0.5425236309500000] |
| 02074498 | POLIS[3.900000000000000],USD[0.5504410892500000] |
| 02074499 | USD[0.0463926354000000] |
| 02074500 | EUR[0.0001918477620341] |
| 02074501 | FTT[25.095231000000000],USD[0.0043831273867500],USDT[164.4149030000000000] |
| 02074504 | BTC[0.184877870000000000],ETH[0.625607210000000],ETHW[0.625607210000000],LTCBULL[2040.926481253900000],LUNA2[6.950378998000000],LUNA2_LOCKED[16.217550990000000],USD[5.3695999561073132],ZECBULL[30.400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02074505 | ETHBULL[0.000000007000000],FTT[0.0059477664399470],GRTBULL[329.5282257619738540],USD[0.000000001662014],USDT[0.0000000087368000] |
| 02074507 | USD[0.0001349627528114] |
| 02074509 | USD[0.0000000025149906] |
| 02074510 | TRX[0.000001000000000],USD[0.0342790553869782],USDT[0.0088798576866602] |
| 02074512 | TRX[0.000001000000000],USDT[0.0000131512473085] |
| 02074513 | USD[30.0000000000000000] |
| 02074520 | AKRO[5.0000000000000000],BAO[13.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000092800000],ETHW[0.0000000092832109],FTM[0.0000000030700000],KIN[17.0000000000000000],POLIS[0.0048322000000000],SOL[0.000000007380171],TRX[11.0042931000000000],UBXT[9.0000000000000000],USD[0.0000000090226092],USDT[1176.3507948688951776] |
| 02074525 | USD[0.0000000053753410],USDT[0.0000000034120694] |
| 02074528 | CRO[200.0000000000000000],POLIS[66.4501031877600000],USD[0.0348455029375000],USDT[0.0000000709628062] |
| 02074529 | USD[25.0000000000000000] |
| 02074533 | ETH[0.0410000000000000],ETHW[0.0410000000000000],FTT[4.4000000000000000],USD[1.4050652282500000] |
| 02074542 | ATLAS[3131.0945450600000000],ATOM[6.5216812200000000],BAO[4.0000000000000000],CEL[67.8847461900000000],DENT[1.0000000000000000],DOT[10.0000000000000000],EUR[0.0000001158363782],GALA[300.0000000000000000],KIN[1.0000000000000000],SRM[4.9949493000000000],TRX[1.0000010000000000],UBXT[2.0000000000000000],USD[0.0000000025814760],USDT[0.0000000025814760],XRP[262.3188451300000000] |
| 02074547 | CQT[752.0790000000000000],FTT[25.0957500000000000],NFT[3338499751145292651][1],NFT[3855304911147234604][1],NFT[5714507191343239711][1],TRX[0.0000140000000000],USD[-0.0908180854983729],USDT[6.2839835205025000] |
| 02074551 | EUR[8.7485383100000000] |
| 02074555 | FTT[0.1615321200000000],USDT[0.0000001993710436] |
| 02074556 | AURY[0.0000903200000000],BTC[0.0002618340640000],USD[0.0040092701135276] |
| 02074561 | AURY[1.1941277900000000],USD[0.0000000501996979] |
| 02074563 | TRX[0.0000030000000000] |
| 02074565 | ALGO[0.7232000000000000],TRX[0.0000000704777000],USD[0.4014265711896061],USDT[0.0000000109052072] |
| 02074568 | ATLAS[15504.3920000000000000],BNB[0.0000001000000000],ETH[0.0000001378000000],POLIS[0.0000000079200000],TRX[0.0007890000000000],USD[0.0007436259259725],USDT[0.0000000141408277] |
| 02074570 | HT[0.0000000404000000],LTC[0.0000000500000000],MATIC[0.0000000905247000],SOL[0.0000000040000000],TRX[0.0000000566559995],USDT[0.0000000007053860] |
| 02074571 | AUD[50.0000000000000000],USD[-3.8866389002335249000000000] |
| 02074572 | LTCBEAR[2000.0000000000000000],THETABULL[0.8910000000000000],USD[0.0506948165000000],USDT[0.0810753772671472],VETBULL[12.6000000000000000] |
| 02074574 | TRX[0.0000150000000000],USD[0.0018297004693252] |
| 02074575 | FTM[0.0000004064000000],SPELL[0.0000000080000000],USD[1.3823408375000000] |
| 02074576 | POLIS[36.8000000000000000],USD[0.2554064916500000] |
| 02074578 | USD[0.0081866535570903] |
| 02074581 | ADABULL[0.0000000021541870],APT[0.0000000057174901],BTC[0.0289648171306574],ETH[0.0000769389018953],ETHW[0.0000000024961158],SHIB[0.0000000064240000],SOL[95.9800000000000000],USD[14.9694377441919656000000000] |
| 02074583 | BTC[1.1831422700000000],ETH[12.6688341000000000],FTT[163.5012186100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDC[326.4362172200000000],USDT[1.0245588000000000] |
| 02074585 | FTT[25.0182989282185901],LUNA2[0.0000000060000000],LUNA2_LOCKED[6.0586634770000000],LUNC[0.0000000078814000],NFT[3548357642075350601][1],NFT[4119916018785230771][1],NFT[4536191665934849561][1],NFT[4611038916613703441][1],NFT[4716476966855162531][1],NFT[4972575421897028041][1],SOL[0.0000000079179336],USD[0.0000000048238372],USDT[0.0000000065737997],USTC[0.0000000178496300] |
| 02074588 | POLIS[24.4000000000000000],USD[0.1226717175000000] |
| 02074590 | POLIS[2.8000000000000000] |
| 02074591 | BRZ[0.0000000077782620],BTC[0.0029167280770360],FTT[0.0000000055000000],KIN[1.0000000000000000],LTC[0.0000000098241132],USD[0.0000000074367102] |
| 02074592 | POLIS[24.6000000000000000],USD[0.5270052115000000] |
| 02074593 | BTC[0.0000000200000000],USDT[0.0000000079152733] |
| 02074596 | AKRO[1.0000000000000000],AUD[0.0030582810240054],TRX[1.0000000000000000] |
| 02074602 | BUSD[18.7720151900000000],GOG[7.9984000000000000],LOOKS[9.9980000000000000],SOL[0.0006748398000000],USD[0.0000000062826440],USDT[0.0058290148701926] |
| 02074604 | AKRO[32.2842357800000000],BAO[1.0000000000000000],EUR[0.0004498904320353],KIN[1.0000000000000000],USD[0.0101298030772237] |
| 02074606 | LOOKS[0.7195935614284000],USD[0.0000000057364995],USDT[0.0000000074297488] |
| 02074608 | AGLD[18.6290822300000000],AKRO[1.0000000000000000],ATLAS[1153.4757013700000000],BAO[5.0000000000000000],ETH[0.3918240500000000],ETHW[0.3916593700000000],KIN[9.0000000000000000],MNGO[407.9132405400000000],SPELL[521.3618029200000000],USD[0.0000070739271452] |
| 02074609 | USDT[2077.1560362569748720] |
| 02074611 | ATLAS[1510.0000000000000000],AURY[3.0000000000000000],IMX[26.1000000000000000],POLIS[100.8800000000000000],SPELL[4500.0000000000000000],USD[0.3706406775000000] |
| 02074613 | EUR[0.0000000106134501],USD[0.0000000204745075] |
| 02074617 | SOL[1.0585143600000000],USD[0.0000003758637538] |
| 02074618 | EUR[0.0047931596106646] |
| 02074622 | ATLAS[0.0182202500000000],BAO[4.0000000000000000],CRO[0.0000083000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT[2938614327505279][1],NFT[4806106839175169040][1],NFT[4825859465679735361],LOKB[0.0010236400000000],SOL[0.0041498100000000],TRX[1.0000000000000000],TUSD[470.6595047000000000],USD[0.0000000074620344],USDT[0.0000000027050000] |
| 02074625 | POLIS[9.0857163193973463],SOL[0.3397006500000000] |
| 02074626 | TRX[0.0000010000000000] |
| 02074630 | TRX[0.0000010000000000],USDT[0.0000000054963092] |
| 02074631 | AAVE[0.0000000053960000],ALICE[0.0000000034422833],ALPHA[0.0000000071949000],ANC[0.0000000899827790],ATOMBULL[460000.0000000000000000],AURY[0.0000000056662800],AVAX[0.0000000045708215],AXS[0.0000000059388362],BADGER[0.0000000034874747],BEAR[0.0000000061345400],BTC[0.0000000202352098],COMP[0.0000000421967200],DYDX[0.0000000094254584],ENJ[0.0000000022595000],ETHBULL[0.0000000007157082],ETHBULL[1.1000000000000000],FTM[0.0000000066488867],GENE[0.0000000089674150],GOG[0.0000000001603170],GRT[0.0000000068161880],HNT[0.0000000088444467],IMX[0.0000000000100231],LINK[0.0000000010233],LINKBULL[2800.0000000000000000],LUNA2[0.0092000000000000],LUNA2_LOCKED[0.2310000000000000],LUNC[0.0000000088233075],MANA[0.0000000286142471],MATIC[0.0000000288854428],MATICBULL[1050.0000000000000000],MKR[0.0000000067153092],PERP[0.0000000045805720],POLIS[0.0000000317551119],QI[0.0000000088400022],RAMP[0.0000000776637116],SAND[0.0000000063906862],SHIB[0.0000000027620299],SKL[0.0000000088023030],SLP[0.0000000082113269],SPELL[0.0000000070553581],SRM[0.0055079960800000],SRM_LOCKED[0.0751632900000000],SUSHI[0.0000000027939396],UNI[0.0000000057000000],USD[0.0287750021194453],YFI[0.0000000049190460],YGG[0.0000000089626723] |
| 02074632 | BTC[0.0000010000000000],DOGEBULL[0.3567872000000000],USD[0.1823830043217200],XRP[0.5262141645000000],XRPBULL[63849142.4395515200000000] |
| 02074634 | ETHW[0.0003097100000000],FTM[0.8970010990037101],MATIC[0.3360000000000000],NFT[3490074296214285891][1],NFT[4449309613772700561][1],NFT[5534526168320858440][1],SOL[0.0099460000000000],USD[21.2477657210000000],USDT[0.0014040000000000] |
| 02074636 | CQT[38.9964000000000000],USD[0.2245981600000000] |
| 02074637 | CRO[21.4863500600000000],SOL[0.0000000028627120],SPELL[3800.0000000000000000],TRX[0.0000010000000000],USD[0.2506872762500000],USDT[0.0000000005032424] |
| 02074639 | USD[-2.1265155443290776],USDT[2.3311061502987360] |
| 02074641 | BAO[1.0000000000000000],RSR[1.0000000000000000],SHIB[9.9251798429440603],USDT[0.0000000061771052] |
| 02074647 | ETH[0.0000000037600000],USD[0.0000220654123720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02074649 | BTC[0.000016070000000000],FTT[0.172668940500000000],GENE[23.695260000000000000],GOG[2032.630800000000000000],USD[0.000188176301651500] |
| 02074651 | TRX[0.000007000000000000],USD[9.459106509200000000],USDT[0.000000001236860000] |
| 02074653 | ATLAS[570.000000000000000000],POLIS[10.000000000000000000],USD[0.5129013452500000000] |
| 02074654 | AMZN[0.000000200000000000],AMZNPRE[0.000000007560192],BABA[0.000000005891606064],BAO[1.000000000000000000],BNB[0.000000002401772],CHF[0.000000192169881],DOGE[0.000000009272349900],ETH[0.000000016440834],EUR[0.000000211572618],FTT[0.158419980000000000],GBP[0.000000016000000000],LUNA[22.199414828782452410],LUNA2_LOCKED[0.000012760405566000],LUNC[1.190830789843158000],USD[0.000000043241284],USDT[0.000000179317776] |
| 02074656 | USDT[0.000001894736906] |
| 02074658 | BTC[0.000000040000000000],RAY[-0.000000003881573800],USD[0.000000555631057] |
| 02074662 | USD[1.264000000000000000] |
| 02074663 | BTC[0.000000065393462],GOG[18.000000000000000000],SOL[0.000000005200000000],USD[0.011655656235807050] |
| 02074664 | USD[0.000000197600066],USDT[0.000000077634491] |
| 02074665 | ETHBULL[0.000899600000000000],LTCBULL[6861.779059585130500000],SHIB[1457848.121437420000000000],USD[0.000000004000061800],USDT[0.000000053208728],XRPBULL[107038.133212300000000000] |
| 02074667 | EUR[0.000000023793520],USD[0.000000037987020],USDT[0.000000007319967] |
| 02074672 | ALICE[0.000000001854738700],ATLAS[0.000000001014016696],AXS[0.000000008846000000],BRL[1196.280000000000000000],BRZ[0.004316250000000000],MANA[0.000000009687800000],POLIS[0.000000007508288200],SOL[0.000000023375000000],USD[0.000000013742354],USDT[0.000000005250178700] |
| 02074676 | ETH[0.395446140000000000],USD[523.064546040000000000] |
| 02074677 | AVAX[0.000000003487646300],BRZ[127.324745273338787200],BTC[0.000000022401119500],LUNA2[0.000000010700241000],LUNA2_LOCKED[0.000000388447389400],LUNC[0.003580000000000000],POLIS[0.090600000000000000],USD[106.921699100020693000000000000],USDT[0.000000012229340200] |
| 02074679 | BRZ[22.18319725873464646],FTT[0.000000006921848800],SUSHI[0.000000009819608],USD[0.000294716267909800] |
| 02074681 | BTC[0.008010910000000000],EUR[0.005298087836849600],USD[3.037808719056712200],USDT[0.000482568825527500] |
| 02074683 | POLIS[2.300000000000000000] |
| 02074686 | ATLAS[0.000000002489091400],BTC[0.000078815000000000],ETH[0.000570190000000000],ETHW[0.000570190000000000],FTM[0.296090002797740860],FTT[0.000000004975097400],LUNA2[0.000000045717124000],LUNA2_LOCKED[0.000001066732893000],LUNC[0.009955000000000000],SXP[0.006704000000000000],TRX[0.000015000000000000],TRY[0.000000007480672413852000000000000000],BTC[0.000078815000000000],USD[0.000004429822091] |
| 02074692 | BTC[0.000000000974736],ETH[0.000000002776453],FTT[0.000185259154415],SPA[2700.000000000000000000],USD[35.102756650559207100],USDT[0.0000000008367148] |
| 02074693 | 1INCH[0.000000019662242],BNB[0.000000002200990100],BOBA[0.000000007790815300],BTC[0.000000069412460],MATIC[1.750000007700000000],SAND[0.000000070749160000],TRX[0.000000033761022],USD[0.011885038421967600],USDT[0.000022250795525600],XRP[0.000000000650000000] |
| 02074697 | BTC[0.003199133527267200],ETH[0.002965404710159900],ETHW[0.002965404710159900],EUR[0.002920000000000000],USD[1.391945177523800000],USDT[0.000000084312406] |
| 02074706 | BTC[0.000000018358625],FTT[5.000000007440000000],USD[1.451757262714630600],USDT[0.007433000000000000],XRP[0.000000002000000000] |
| 02074708 | ATLAS[14210.000000000000000000],TRX[0.000001000000000000],USD[0.889112673000000000] |
| 02074709 | BTC[0.000000059900000000],USD[1138.675906727078943400],USDT[0.000000003441030600] |
| 02074711 | POLIS[3.487707680000000000],TRX[0.000001000000000000],USD[0.000000004582862400],USDT[0.000000008404844] |
| 02074712 | GOG[91.000000000000000000],POLIS[26.446301120000000000],SHIB[8156.449783750000000000],USD[0.000000001983578900] |
| 02074714 | ADABULL[0.066680000000000000],ATLAS[1165.951012969870384000],BAT[321.912070656120538000],BNB[0.000000062862589],BUSD[3268.966856540000000000],CHF[4820.464153710000000000],DAI[0.000000001832490],DOGE[207.887691631000000000],DOT[2.339733320000000000],ETH[0.548032760000000000],FTT[2.566528204000000000],GRT[120.696097116000000000],MKR[0.039883842000000000],SHIB[923656.112647800000000000],TRX[568.899393720000000000],UNI[4.318030890000000000],USD[0.000000001054400] |
| 02074715 | POLIS[25.597796000000000000],TRX[0.125753000000000000],USD[0.769061903950000000] |
| 02074717 | TRX[0.000001000000000000],USD[0.116342470000000000],USDT[0.000042835529814] |
| 02074718 | BTC[0.000003003894000000],GOG[52.989360000000000000],USD[0.217275959662500000] |
| 02074720 | POLIS[3.299340000000000000],TRX[0.000001000000000000],USD[0.576394700000000000],USDT[0.000000066498904] |
| 02074722 | EUR[0.007625574423510600],KIN[1.000000000000000000] |
| 02074723 | SOL[0.079996000000000000],USD[57.309763394797148600] |
| 02074726 | POLIS[0.002643240000000000],REEF[7990.000000000000000000],USD[0.000080508892723800] |
| 02074728 | USD[25.000000000000000000] |
| 02074730 | ATLAS[0.000000081682423],BNB[0.000000179492585],BTC[0.000000001801670000],DENT[0.000000034656203],MATIC[0.000000080000000000],TRX[0.003048000098954720],TRYB[0.000000008200000000],USDT[0.000002507174244700] |
| 02074731 | ETH[0.000015530000000000],FTT[57.773881950000000000],NFT (334263118831845963)[1],NFT (351868110999686257)[1],NFT (419117609440114384)[1],NFT (447694018981304147)[1],NFT (551652348734137591)[1],NFT (563562519612994368)[1],USDT[0.001852750000000000] |
| 02074734 | USD[30.000000000000000000] |
| 02074735 | KIN[2009.000000000000000000],USD[0.000000008198685] |
| 02074736 | POLIS[0.000000007868176 0],SPELL[0.000000015157495],TRX[0.000001000000000000],USDT[0.000000015258738] |
| 02074739 | AUDIO[0.000000087252051],AURY[0.000000000082089904],GOG[66.538225865386016 0],USD[0.000008959973749 2] |
| 02074740 | POLIS[0.087137000000000000],USD[0.344856827912500 0],USDT[0.011648706800000 0] |
| 02074747 | NFT (481826021816772462)[1],NFT (484793910588384871)[1],FTT (529057902358044474)[1],USDT[1.863699480000000000] |
| 02074750 | 1INCH[1063.000000000000000000],BICO[7000.000000000000000000],BTC[2.501602450000000000],C98[8051.000000000000000000],FTT[429.105112670000000000],KNC[600.000000000000000000],LINK[318.000000000000000000],PEOPLE[183400.000000000000000000],USD[57.703544540131631 7],USDT[0.000000155206314] |
| 02074752 | USD[0.001411632797850 9] |
| 02074753 | BTC[0.000000186430262],GALA[0.000000002000000000],USD[1.855713208714151 1],USDT[0.000000011640234 1] |
| 02074758 | USD[0.053897623692787] |
| 02074760 | USD[0.065954977063662 0],USDT[0.000000074526064] |
| 02074761 | AURY[3.000000000000000000],POLIS[4.800000000000000000],TRX[0.000001000000000000],USD[1.233350587750000 0],USDT[0.000000017237174 6] |
| 02074762 | ETH[0.000001000000000000],EUR[0.765928830000000000],SOL[0.000000056947144],USD[0.684873424209290 1],USDT[0.000000084547688] |
| 02074765 | POLIS[14.100000000000000000],USD[0.054701107500000 0] |
| 02074768 | FTT[0.001395268840520 0],USD[0.000000124497972],USDT[0.000000032466877] |
| 02074769 | BTC[0.000000008807250 0],ETH[0.000623200000000000],ETHW[0.000623200000000000],TRX[16.066495850000000000],USD[0.532035772500000 0],USDT[0.000000006938700] |
| 02074771 | BCH[0.000049650000000000],USD[0.0015364256850000 0] |
| 02074778 | AKRO[1.000000000000000000],BLT[0.439339770000000000],BTC[0.000012210000000000],DENT[1.000000000000000000],EDEN[0.083623260000000000],KIN[2.000000000000000000],SUSHI[0.027569010000000000],TRX[0.000001000000000000],USDT[0.007082209024369] |
| 02074780 | BTC[0.000050924470660],USD[10.000154465446848 1] |
| 02074782 | USD[0.000000241929795 0] |
| 02074786 | ETH[0.032425180000000000],ETHW[0.032425180000000000],USD[0.0000151959429581] |
| 02074787 | USD[95.352505750000000000] |
| 02074788 | ATLAS[9.167800000000000000],BUSD[109.126573350000000000],TRX[0.000001000000000000],USD[0.0000000047000000 0],USDT[0.000000066452880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02074791 | LTC[0.000000088950704] |
| 02074794 | BTC[0.067148120000000000],BUSD[1929.826640420000000],CEL[0.006809800000000000],USD[0.504086624178200],USDT[0.009150330000000000] |
| 02074796 | USD[25.000000000000000] |
| 02074797 | POLIS[2.400000000000000] |
| 02074799 | FTT[0.000000007047155?],USD[-2.130365410106784B],USDT[23.838951047614780] |
| 02074802 | USD[0.000010?193997923] |
| 02074804 | BNB[0.118455250000000000],BTC[0.000518640000000000],CHZ[3160.000000000000000],CRO[411.517924900000000],ETH[0.003139200000000000],ETHW[0.003139200000000000],FTT[11.828470430000000000],GALA[479.826758000000000],MANA[214.998709900000000000],MATIC[80.000000000000000],SAND[0.394784110000000000],SHIB[100000.00 0000000000000],SOL[1.010000000000000],TLM[80.877071900000000000],USD[2032.256037053493083],USDT[32.000000600883726?] |
| 02074805 | BRZ[0.000856889609240],USDT[0.000000000677322] |
| 02074807 | AURY[0.996580000000000],BICO[0.000000001400000],ETH[0.000161040000000000],ETHW[0.000161040000000000],FTT[0.000090994620343],USD[0.007122123415000],USDT[0.000000000250000] |
| 02074808 | BRZ[2.393064765501321],ENJ[0.994000000000000],KIN[9936.000000000000000],POLIS[0.085100000000000],SHIB[399420.000000000000000],USD[1.389396812280747] |
| 02074809 | POLIS[7.600000000000000],USD[0.000008000000000],USD[0.317763085000000],USDT[0.000000030141644] |
| 02074811 | USDT[0.000000006405612] |
| 02074816 | BULL[0.161000000000000],ENJ[15.000000000000000],ETHBULL[3.404000000000000],FTT[56.800000000000000],IMX[92.500000000000000],LUNA2[0.017305996390000],LUNA2_LOCKED[0.040380658250000],LUNC[376.841715007000000],MATICBULL[204200.000000000000000],POLIS[119.400000000000000],USD[0.069658374 64557B],USDT[0.576789690603996] |
| 02074817 | POLIS[0.017965960000000],TRX[0.000010000000000],USD[0.000000043500000],USDT[0.000000229220049] |
| 02074822 | NFT (4335312615868998?)[1],NFT (473970645451946253)[1],NFT (573182550060948778)[1],STARS[0.111306850000000],USD[0.000000039804000],USDT[0.000063392146265] |
| 02074823 | ATLAS[100.761215120000000],BAO[6.049302590000000],BF_POINT[300.000000000000000],FTT[1.005425740000000],IMX[3.021037240000000],KIN[3.000000000000000],SOL[0.245356510000000],SPELL[1015.303571161712000],USD[0.000000471487568] |
| 02074824 | ATLAS[1629.782000000000000],IMX[220.899140000000000],USD[0.637449425500000],USDT[0.000000008425778] |
| 02074825 | BTC[0.000000067780000],USD[0.000000013741078],USDT[0.000002368068133] |
| 02074826 | ETH[1.000000000000000],ETHW[1.000000000000000],SOL[8.998380000000000],USD[0.350856284250000],XRP[1394.766000000000000] |
| 02074830 | USD[0.000000081214770],USDT[0.000000036029688] |
| 02074831 | AURY[0.998000000000000],BRZ[0.004792150000000],POLIS[38.087280000000000],TRX[0.000006000000000],USD[0.000000033017770] |
| 02074833 | USDT[0.253351483500000] |
| 02074835 | TRX[0.000001000000000],USDT[9.000000000000000] |
| 02074837 | POLIS[9.980000000000000],USD[0.316704000000000] |
| 02074844 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[100.000000000000000],BTC[0.089844330000000],CEL[0.000606450000000000],ETH[0.927044000000000],ETHW[0.926663160000000],EUR[0.000000037793822],EUROC[856.435476620000000],GRT[1.000000000000000],KIN[1.000000000000000],NFT (2950766853825224691)[1],NFT (3412226945687170301)[1],NFT (3738790223976829191)[1],TRX[1.000000000000000],USDT[1.051414670000000] |
| 02074848 | BTC[0.000009538550000],ETHW[0.002000000000000],USD[0.046315839305127S],USDT[0.000000075800626] |
| 02074848 | AURY[38.599421310000000],IMX[69.600000000000000],SOL[1.050000000000000],SPELL[73.613220000000000],USD[0.216963726077575] |
| 02074852 | BAT[0.000027900000000],BTC[0.000000014100000],CHZ[30.142753550000000],CRO[40.073424840000000],ENJ[35.025631580000000],FTT[4.738629940000000],LINK[6.917566750000000],SOL[0.000000050000000],USD[0.020323149038547S],USDT[0.021769712542500] |
| 02074858 | BTC[0.000006970000000],EUR[0.000000005653726],USD[0.000000121298357],USDT[0.002211147428129] |
| 02074863 | ATLAS[0.000000096478280],ETH[0.000000025410800],POLIS[0.010361360000000],SOL[0.010436136000000],USD[0.144042447493295?],USDT[0.000000171565568] |
| 02074866 | POLIS[6.116410780615000] |
| 02074867 | ATLAS[2000.000000000000000],DENT[10000.000000000000000],REEF[7580.000000000000000],SAND[200.000000000000000],SOL[2.200000000000000],USD[140.071450414000000] |
| 02074869 | USD[25.000000000000000] |
| 02074871 | APE[1.200000000000000],AVAX[0.057842737051614],BNB[0.000000008000000],BTC[0.015198185060000],ETH[0.189965800000000],EUR[0.000000057582448],FTM[28.000000000000000],FTT[2.000000000000000],LUNA2[0.000014236372110],LUNA2_LOCKED[0.000033218201590],LUNC[0.310000000000000],SOL[2.670000000 000000],USD[54.489917947845202],USDT[0.057282080000000] |
| 02074872 | AURY[26.996600000000000],TRX[0.000001000000000],USD[9.220838709000000],USDT[0.000000123708028] |
| 02074878 | USD[0.039493941300000],USDT[0.008027000000000] |
| 02074879 | POLIS[0.092817280000000],TRX[0.000001000000000],USD[0.000725865796928],USDT[0.000000003807052S] |
| 02074881 | BNB[0.000000063246250],SOL[0.000000042040289],TRX[0.000001361553286A],USDT[0.000000096132999] |
| 02074884 | ALICE[0.000000065000000],BTC[0.000000046967595],FTM[0.000000021900000],GALA[0.000000001185905S],MANA[0.000000091000000],MATIC[0.000000045400000],POLIS[0.000000092500000],SAND[0.000000006497513],SOL[0.000000016800000],USDT[0.000000005847028?] |
| 02074886 | POLIS[0.098980000000000],TRX[0.000001000000000],USD[0.009331987000000],USDT[-0.008221728219003] |
| 02074892 | AVAX[0.000000023623312],BCH[0.000000067522665],BTC[0.000000018875111],COMP[0.000000000000000],DOGE[0.000000081156878],ETH[0.000000496985582],FTM[0.000000003305789],FTT[0.000000019515717],HNT[0.000000023729735],LINK[0.000000034004450S],RUNE[0.000000038940607],SLP[0.000000086791108],SO L[0.000000019648598],SPELL[0.000000019938000],SRM[0.000000005939016],TLM[200.004100000000000],UNI[0.000000009119948S],USD[0.000000011017012?],USDT[0.000000037606812] |
| 02074895 | BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.000000793680805S4],FTT[0.967864770000000],KIN[4.000000000000000],SHIB[1570203.072887500000000],SOL[0.052336690000000],TRX[407.371416120000000] |
| 02074898 | USD[25.000000000000000] |
| 02074905 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000008431608],NFT (3514484966522164651)[1],NFT (3598957408406506311)[1],NFT (36699242792351606?)[1],NFT (39135716571485242?)[1],NFT (40138443015306715S)[1],NFT (55923149576186160?)[1],NFT (56134960825624487S)[1],NFT (5614061792199666101)[1],SOL[0.000000038141100],TRX[1.000786000000000],USD[0.289041152486056S],USDT[42.866559362060585B] |
| 02074906 | USD[0.000000615697676?] |
| 02074907 | POLIS[1.300000000000000],TRX[0.000001000000000],USD[0.140197673000000],USDT[1.000000061837764] |
| 02074908 | USD[0.000000994597860] |
| 02074909 | ATLAS[9.560000000000000],CRO[485.881964817782034],POLIS[0.015652800000000],USD[1.878880298395000],USDT[0.008261800000000] |
| 02074910 | ATLAS[999.804000000000000],GOG[232.000000000000000],GRT[171.000000000000000],MANA[716.513200000000000],MATIC[75.305923453139150A],POLIS[42.114287070000000],SHIB[184408.050000000000000],TLM[70.000000000000000],USD[2.441948361607327] |
| 02074913 | BTC[0.000261130000000],ETH[0.001999600000000],ETHW[0.001996600000000],GENE[3.571448930000000],GOG[74.536938300000000],HNT[0.299980000000000],SOL[0.467526240000000],USD[0.000058071637663],USDT[2.928463849389532] |
| 02074917 | TRX[0.000001000000000],USD[0.009021956318716],USDT[0.000012460254050] |
| 02074925 | POLIS[2.770000000000000] |
| 02074928 | ATLAS[940.000000000000000],POLIS[98.600000000000000],TRX[0.000001000000000],USD[0.773901980000000],USDT[0.000000100797939] |
| 02074929 | AURY[8.000000000000000],BTC[0.092370029820000],ENJ[499.914500000000000],ETH[0.999829000000000],EUR[3001.075001230846571+4],FTM[1298.777871000000000],FTT[17.635270620000000],GODS[99.982900000000000],MANA[199.965800000000000],NEAR[55.190362080000000],SAND[1199.794800000000000],SOL[4.9 99145000000000],USD[0.036178713731275],USDT[999.100000000000000],YGG[183.967873600000000] |
| 02074932 | POLIS[18.396320000000000],TRX[0.000001000000000],USD[1.304633020000000],USDT[0.000000000374124] |
| 02074934 | CRO[26.144960382678320],MATIC[0.000000099742500],SPELL[0.000000080000000],USD[0.288313774750000] |
| 02074936 | BRZ[0.000000028906742],FTT[0.000000082294020],LTC[2.680077193908490],USD[0.000035366579257S],USDT[0.000000047613955O] |
| 02074937 | USD[25.000000000000000] |
| 02074939 | POLIS[2.440000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02074940 | TRX[5.000000000000000],USD[-2.349924926974960],USDT[2.630521400159460] |
| 02074942 | ATLAS[9.933500000000000],POLIS[0.098594000000000],TRX[0.888001000000000],USD[0.0234633131625000] |
| 02074947 | BNB[-0.000000064185290],BTC[0.000000006846144],DOGE[139.269810434660000],ETH[0.000000029802335],FTT[0.017432370000000],JST[76.574338576279304],KIN[276324.252048193294240],LTC[0.064664171883674],LUNA2[0.452182713200000],LUNA2_LOCKED[1.040196648000000],SHIB[4062502.709142267616448],SOL[0.000000370370461,SUN[0.000000060792901],TRX[55.952234810234440],USD[0.000000008425677],USDT[0.00000000945312511] |
| 02074950 | ATLAS[849.830000000000000],FTM[37.991222814585860100],POLIS[12.697460000000000],SPELL[12223.221355245624000],USD[1.605586562954331] |
| 02074952 | ENJ[0.000000008843480],EUR[0.000000056240182],FTT[0.000000024971479],SAND[0.000000005000000],SOL[0.000000038942644],USD[0.000003650767778] |
| 02074954 | BTC[0.000000040000000],FTT[0.034441965014174],LINA2[0.003794651214000],LUNA2_LOCKED[0.008854186166000],NFT [346000353362656735][1],NFT [385269018767080069][1],USD[0.005108537965000],USDT[0.066118074375000],USTC[0.000000001667300] |
| 02074960 | FTT[0.000000025358754],USD[0.000023055987885],USDT[0.000000008537826] |
| 02074963 | SOL[0.000000054300000],USD[0.000000208045487],USDT[0.000000059319622] |
| 02074964 | POLIS[31.193760000000000],USD[0.278313250000000],USDT[0.000000013060650] |
| 02074968 | POLIS[1.328249600000000],TRX[0.000001000000000],USD[0.000000622280320] |
| 02074969 | USD[0.000000063578163],USDT[277.321164896212788] |
| 02074978 | BRZ[0.000000003462136],TRX[0.000000008785040],USD[0.004653321792317],USDT[0.000000007584050] |
| 02074978 | AKRO[1.000000000000000],AVAX[0.000000004304590],BNB[0.000000097294266],BTC[0.000000020504256],BUSD[522.294300000000000],DAI[0.000000029880000],DENT[1.000000000000000],DOT[0.000000055108100],ETH[-0.000000025580416],ETHW[0.000000040262681],EUR[0.000000573642191],FTT[3.888827100000000],LINK[0.000000015297800],LTC[0.000000012569987],LUNA2[0.083707435700000],LUNA2_LOCKED[0.206197717000000],LUNC[0.000000057043000],MATIC[0.002517353220000],PYPL[0.000000016717400],SOL[12.327784714926815],STETH[0.153078310224477],TRX[0.000000093937200],TRYB[0.000000004198630],USDI[-0.703956173290615],USDT[0.000000058945854],USTC[0.000000022864800],XRP[0.000000085843700] |
| 02074979 | BRZ[0.446928600000000],POLIS[1.231360623732160],USD[-0.080094471000000] |
| 02074980 | POLIS[12.300000000000000],USD[0.423404594450000] |
| 02074981 | BAO[1.000000000000000],STEP[82.209880150000000],TRX[0.000010000000000],USDT[0.0009863157003520] |
| 02074982 | POLIS[30.510000000000000],USD[0.0317118400000000] |
| 02074986 | ATLAS[0.000000006332376],USDT[0.000000008685830] |
| 02074988 | BTC[0.000009720340000],ETHW[0.000561500000000],OKB[0.000000019069398],SRM[1.292098910000000],SRM_LOCKED[7.708634350000000],USD[0.0005773895135007],USDT[0.0005756490849088] |
| 02074991 | FTT[0.402632945085947],USD[0.000003539838101],USDT[0.000000093735948] |
| 02074992 | POLIS[26.231136400000000],USD[0.000000021858920] |
| 02074994 | APE[0.095820000000000],ETH[0.000000020000000],SOL[0.180546992400000],SPA[61.320500170000000],USD[0.000000096129714],USDT[0.000042236348657] |
| 02074995 | BF_POINT[100.000000000000000] |
| 02074996 | TRX[0.000004000000000],USD[0.002074391000000],USDT[0.000000031633502] |
| 02074998 | APE[89.982900000000000],AURY[15.000000000000000],SPELL[4200.000000000000000],USD[1.851275794362500] |
| 02075000 | ETH[0.000098080000000],ETHW[0.000098080000000],SOL[0.008995000000000],USD[-5.706406364561329],USDT[7.349588589428033] |
| 02075005 | BTC[0.000000092865655],USD[0.061556317222346],USDT[0.0318056638690850] |
| 02075006 | USD[0.004950734800000] |
| 02075007 | BTC[0.000000004000000],UBXT[1.000000000000000] |
| 02075008 | ATOM[0.000000032311006],AVAX[0.079917641368740],BNB[0.005686066357249],BTC[0.014994684341658],DAI[0.000000009333216],DOT[0.046721723952600],ETH[2.189747637947131],ETHW[0.002851861470202],FTT[280.451156802345948],LOOKS[0.000000010000000],LUNA2_LOCKED[57.867279170000000],LUNC[0.000000036747460],MATIC[0.190884518285605],SOL[41.754283633705538],STETH[0.000000053763877],STSOL[0.000000113297600],USD[204.284266553163284100000000],USDT[1.068392971448681],USTC[3508.033896595756900] |
| 02075009 | AUD[0.002187640000000],USD[0.000000007502889],USDT[0.000022557198152511] |
| 02075014 | BNB[0.055901900000000],SOL[0.000000069114800],USD[0.000000045562274],USDT[0.061330231404624] |
| 02075018 | ATLAS[2129.616000000000000],EUR[510.685022420000000],FTT[0.099820000000000],POLIS[28.294906000000000],SHIB[99856.000000000000000],USD[-6.200368722937250],USDT[0.000000097000000] |
| 02075020 | BTC[0.096043160000000],USD[0.000027669549364],USDT[0.000000171207199] |
| 02075022 | XRP[990.867120000000000] |
| 02075026 | ATLAS[6146.993745300000000],BAO[4.000000000000000],DENT[1.000000000000000],FTT[15.675872230000000],GMT[0.002003400000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000003544167],USDT[0.000000107309314] |
| 02075028 | ATOMBULL[112.951079050000000],BTC[0.000000071661475],DOGE[0.035924922000000],ENJ[0.087656000000000],ETH[0.000000004477517591],FTM[0.000000006390220],MANA[0.000000008509579],MTA[0.369883500000000],USD[0.000037739001026],XLMBEAR[0.782384300000000],XRP[0.000000040177251] |
| 02075035 | AAVE[0.000000004950000],BNB[0.000000011916871],BTC[0.000000021631620],ETHW[0.000000159238975],FTT[0.000000049231267],MATIC[0.000000126553068],NFT [499743336112394755][1],OKB[0.000000091079831],SOL[0.000000005093446],USD[0.000000202458721],USDT[0.000064925895513] |
| 02075038 | BNB[0.008308090000000],BTC[0.000253000000000],FTT[0.099740000000000],GALA[9.900000000000000],SHIB[98860.000000000000000],USD[0.001579390243913 ],USDT[33.854895564000000] |
| 02075039 | BTC[0.000000081842500],EUR[0.001928740082871],USD[0.000000057429504] |
| 02075040 | FTM[0.000000084300000],LUNA2[0.003587059664000],LUNA2_LOCKED[0.008369805883000],LUNC[781.089794000000000],USD[0.000094400448612 4],USDT[0.000000001833280] |
| 02075041 | USD[4.276897836500000] |
| 02075042 | AURY[1.000000000000000],POLIS[18.100000000000000],SPELL[1900.000000000000000] |
| 02075046 | AURY[11.704221360000000],GALA[59.988600000000000],SPELL[58.309068822096400],USD[0.000000329256784] |
| 02075047 | EUR[0.000000099034686] |
| 02075049 | USD[0.000000274532460],USDT[0.000000026518319] |
| 02075050 | BTC[0.000000100000000],USD[-0.113758090751075],USDT[0.1347279246636918] |
| 02075051 | AURY[0.000000000996311],BTC[0.00238539439192 99],USD[0.000000009046084],USDT[0.000000107657259] |
| 02075053 | ATLAS[1320.000000000000000],DFL[340.000000000000000],FTT[0.001038689502500],GENE[6.200000000000000],MBS[29.000000000000000],POLIS[24.900000000000000],USD[2.911207622975220] |
| 02075056 | BULL[0.000054667000000],TRX[0.000018000000000],TRXBULL[2.676165240000000],USD[0.044489913260000],USDT[0.0168707768954856],XLMBULL[2.156599000000000],XRPBULL[82.467000000000000] |
| 02075060 | USD[0.497708795000000] |
| 02075062 | POLIS[2.300000000000000] |
| 02075063 | BNB[0.000000073000000],BTC[0.001674060000000],ETH[0.000947600000000],ETHW[0.000947600000000],EUR[50.000037619556288],LUNA2[0.144996328400000],LUNA2_LOCKED[0.338324766400000],LUNC[31573.255790800000000],USDT[7.923184740000000] |
| 02075065 | ATLAS[793.993345000000000],POLIS[56.489155540000000],USD[0.000000076352822],USDC[272.344478680000000],USDT[0.000000087831320] |
| 02075067 | POLIS[10.800000000000000],TRX[0.000002000000000],USD[0.871108894250000] |
| 02075069 | BNB[0.000000100000000],POLIS[0.099320000000000],USD[3.218442149000000] |
| 02075072 | RSR[1.000000000000000],SAND[0.028454200000000],UBXT[1.000000000000000],USDT[0.000000002818272] |
| 02075074 | AURY[1.000000000000000],SPELL[13600.000000000000000],USD[0.587249222000000] |
| 02075076 | CONV[55420.000000000000000],STARS[6000.000000000000000],TRX[0.000001000000000],USD[0.130821896000000],USDT[0.000000084197415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02075078 | AURY[0.000000003891970 0],BTC[0.0000000017118081],POLIS[0.0000000012527082],USD[0.0263194257928049] |
| 02075079 | TRX[0.0001670000000000],USD[0.0000000031667097],USDT[0.000000029962726] |
| 02075081 | EUR[0.0000021522201051] |
| 02075083 | ATLAS[989.8119000000000000],AURY[7.9984800000000000],FTT[0.2000000000000000],POLIS[38.9428245389625300],USD[2.0589345679193996],USDT[0.0000000124507391] |
| 02075085 | POLIS[0.6692200000000000],USD[0.8575548550000000] |
| 02075086 | TRX[0.0000010000000000],USD[0.0000000133842736],USDT[0.0000000035667457] |
| 02075088 | POLIS[2.6800000000000000] |
| 02075091 | BTC[0.0013000000000000],BULL[0.0000000900000000],FTT[0.0000000022248385],TRX[0.0101330000000000],USD[0.0465339624057498],USDT[897.2171467886375000] |
| 02075092 | TRX[0.0005600000000000],USD[0.1055838240761596],USDT[0.0000000009214748] |
| 02075093 | ATLAS[0.0000000097186169],USD[0.0000000860259552],USDT[0.0000000006097492] |
| 02075095 | ATLAS[2381.0503045200000000],USD[0.0000000008107744],USDT[0.0000000008140324] |
| 02075103 | AKRO[1.0000000000000000],BAO[0.0000000000000000],BNB[0.0000000039614920],ETH[0.0040101070000000],ETHW[0.0039554100000000],EUR[133.6408420336738310],KIN[5.0000000000000000],LUNA2[0.0023125484890000],LUNA2_LOCKED[0.0053959464740000],LUNC[503.5623023000000000],SHIB[37.5133182121278804],SPELL[1.4152923000000000],USD[0.0000110702332861],XRP[0.0031929400000000] |
| 02075104 | ATLAS[344149.1608000000000000],HNT[0.0848440000000000],RSR[2.6158000000000000],USD[0.4892181017879300],USDT[0.0000000118963820] |
| 02075114 | BTC[0.0000000056525252],EUR[0.0000000077031851],KIN[1.0000000000000000],TRX[1.0002300000000000],UBXT[1.0000000000000000],USD[0.0001249476366576],USDT[0.0000000001905541] |
| 02075115 | POLIS[39.2848000000000000],TRX[0.0000010000000000],USD[0.0822904775000000],USDT[0.0340487090000000] |
| 02075119 | LUNA2[0.0000918301109600],LUNA2_LOCKED[0.0021427025890000],LUNC[19.9962000000000000],USD[0.0069691630000000] |
| 02075120 | 1INCH[0.0000000083111610],AAPL[0.0073372000000000],AKRO[4.0000000000000000],ATLAS[138.9623703300000000],AVAX[0.0000093300000000],BADGER[0.2180605900000000],BAO[53.0000000000000000],BAT[1.7605898400000000],BTC[0.0000016380000000],COIN[0.0403731600000000],DENT[7.1009981700000000],DOT[4.0952539300000000],ENJ[2.0454899000000000],ETHD[0.0083275286670688],ETHW[0.3580684791320000],FTM[41.7910893251180000],FTT[0.4340477900000000],HNT[1.8469764905000000],IMX[2.1541145800000000],KIN[47.0000000000000000],LINK[0.0000000380000000],LRC[7.5638786700000000],LUNA[0.5237501800000000],LUNA2[0.0008515824040000],LUNA2_LOCKED[0.0013653692280000],LUNC[127.4194380000000000],MANA[5.3928530000000000],MATIC[0.0047410253229192],NEAR[1.0274599000000000],NVDA[0.0485665000000000],OMG[0.0000006544367],PFE[0.0221529000000000],POLIS[2.1204851300000000],RAY[0.0000944971901944],REN[21.5772978500000000],RSR[122.8511643700000000],RUNE[1.4100742000000000],SAND[8.7860833400000000],SHIB[93453.5668859400000000],SOL[0.0000000745000000],SQ[0.0403364000000000],SRM[4.5407934894151941],STORJ[1.9290163700000000],TRU[15.9303640415140000],TRX[3.0000000000000000],USD[15.4013918800000000],UBXT[7.0000000000000000],USD[0.0238528919077139] |
| 02075121 | POLIS[2.0000000000000000] |
| 02075122 | USD[0.0000001065912560],USDT[0.0000000031915094] |
| 02075123 | POLIS[0.8524055100000000],TRX[0.0000010000000000],USD[4.9999998768190639],USDT[0.0000001004644780] |
| 02075124 | AURY[1.0000000000000000],POLIS[0.4800000000000000],USD[0.3701483860000000] |
| 02075125 | BTC[0.0003557700000000] |
| 02075127 | POLIS[2.7700000000000000] |
| 02075128 | BTC[0.0000000082630700],ETH[0.0000000014000000],FTT[0.0000000025745580],LTC[0.0000000028047234],USD[0.0581129024381215],USDT[0.0000000018063833] |
| 02075132 | CRO[4369.1260000000000000],MATIC[160.0000000000000000],USD[1075.0871485885923200000000000] |
| 02075133 | POLIS[0.6960670000000000],TRX[0.0000010000000000],USD[0.3189709500000000],USDT[0.0000000011936455] |
| 02075134 | TRX[0.0000010000000000] |
| 02075135 | BRZ[0.0000000017000000],BTC[0.0000000069522336],POLIS[0.0000000058350868],SOL[0.0933959054687928] |
| 02075136 | ALICE[1.0000000000000000],ALPHA[16.0000000000000000],USD[0.6033228755000000] |
| 02075137 | BTC[0.0000000064000000],FTT[5.4000000000000000],NFT(334266425817068932)[1],NFT(464020310733185533)[1],NFT(486836095639752567)[1],USD[0.5356911522350000] |
| 02075139 | CEL[0.0772200000000000],TRX[0.0000630000000000],USD[0.0000003566992621],USDT[3854.3124427930856348] |
| 02075142 | ATLAS[3900.0000000000000000],EUR[0.0000000543139221],FIDA[418.6065679600000000],USD[0.1964703900000000],USDT[0.0000020302094631] |
| 02075143 | AKRO[0.0497702253370000],AVAX[0.0007997536467483],ETH[0.0000402872358200],EUR[0.0024749699146041],USD[4.7275230232351300000000000],USDT[0.4398013525509237] |
| 02075144 | ALPHA[0.0000000075949688],SLP[0.0000000014026950],USD[0.5380255619793705000000000] |
| 02075150 | BNB[0.8010490800000000],FTT[5.3249992080000000],SOL[20.0000000026092657] |
| 02075154 | DYDX[91.7000000000000000],FTT[169.1343077767290000],GALFAN[0.5000000000000000],IMX[959.2000000000000000],SNX[363.1000000000000000],TRX[0.6937020000000000],USD[4.6401678012637500] |
| 02075155 | APT[1.9996000000000000],BNB[0.0000000038194306],ETH[0.0000001000000000],ETHW[0.5025170518890971],EUR[0.0000005668373],IMX[1820.5031469400000000],MATIC[5.0000000000000000],USD[0.0000660000008108313],USDT[248.8627829057827817] |
| 02075161 | ALPHA[0.0000000874719450],ATLAS[0.0000000754055880],BNB[0.0000000056574625],BTC[0.0000000097165581],ETH[0.0000001200000000],ETHW[0.0000001200000000],INTER[0.0000000457829750],KIN[0.0000000457829750],NFT(335716076251503071)[1],NFT(449105435768405123)[1],NFT(469001682717186222)[1],SPELL[0.0103784700000000],TRY[0.0000000084364468],TULIP[0.0000000060000000],USD[0.0000000928159559],USDT[0.0000000011189837] |
| 02075171 | APE[0.0000000075506625],BNB[0.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000001754735],FTT[0.0000000022610750],KIN[2.0000000000000000],USD[0.0000000110774706],USDT[0.0000000097142063],NFT(303082541632170307)[1],NFT(312329745030484470)[1],NFT(321540619446686106)[1],NFT(322670236223891113)[1],NFT(363588353659971791)[1],NFT(387794182485775107)[1],NFT(419982875427650531)[1],NFT(414658219403941643)[1],NFT(430463675403358894)[1],NFT(432077503261944805)[1],NFT(455171371435285359)[1],NFT(496564915495489802)[1],NFT(563373168658685140)[1],UBXT[1.0000000000000000] |
| 02075172 | AURY[1.0000000000000000],POLIS[1.0000000000000000],USD[4.8049758395750000],USDT[0.0000000152006023] |
| 02075173 | AGLD[8.7000000000000000],USD[0.0326694550000000],USDT[0.0000000009760304] |
| 02075175 | ALICE[0.0986130000000000],TRX[0.0000010000000000],USD[0.0000000405191166],USDT[0.0000000008453118] |
| 02075177 | TRX[0.0000010000000000],USD[0.0000000153866673],USDT[366.5845836762126770] |
| 02075180 | POLIS[0.0000010000000000],USD[0.0613824150093920],USD[0.1059340069831953] |
| 02075181 | BTC[0.0000094529028800] |
| 02075183 | ATOMBULL[1363362.9109570000000000],BTC[0.0000000068577727],CRO[0.0000000023689000],POLIS[0.0000000120000000],SOL[0.0000000046880000],USD[0.0187938379527398],USDT[0.0045393070398736] |
| 02075187 | ATLAS[10.0000000000000000],TRX[0.0000010000000000],USD[0.0603796342500000],USDT[0.0000000227320] |
| 02075189 | BTC[0.0000000000000000],FTT[0.0000000098345000],USD[0.0000001098043661],USDT[0.0000000003973975] |
| 02075193 | ATLAS[9.4680000000000000],TRX[0.0000010000000000],USD[0.0000000097492353],USDT[0.0000000071277260] |
| 02075196 | USD[0.0000005833973060],USDT[0.0000000953183597] |
| 02075202 | AKRO[3.0000000000000000],AVAX[0.0000134500000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000626779628],FTM[51.2478950400000000],KIN[8.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000777667164],XPLA[31.4110850000000000] |
| 02075211 | USD[7.1027658825000000],XRP[0.2575000000000000] |
| 02075213 | BRZ[0.8409546827987022],ETH[0.0000001000000000],POLIS[36.0493376000000000],USDT[0.0000000411484800] |
| 02075215 | POLIS[2.0000000000000000] |
| 02075226 | AURY[60.0000000000000000],POLIS[2.0300093000000000],USD[0.0000000772267640] |
| 02075227 | ETH[0.0017972616240416],ETHW[0.0000004554596632],LTC[0.0000000050000000],NFT(355804553203427879)[1],SOS[19200000.0000000000000000],TRX[0.0100070000000000],USDT[0.0000084472216704],USDT[323.4840205789973696],XRP[0.0000000020800000] |
| 02075229 | TRX[0.0000010000000000],USD[11398.2403094864509500],USDT[0.0000000905819260] |
| 02075231 | EUR[3980.2834200000000000],USD[2.5177716988000000],USDT[0.0086598900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02075232 | USDT[49.000000000000000] |
| 02075233 | BTC[0.010276177634000],CEL[518.314502600000000],DOT[73.893653810000000],ETH[0.796423617900000],ETHW[0.534688379000000],FTT[4.187569577329377],MATIC[7.919500000000000],SOL[8.725844503000000],USD[1158.478371508225000] |
| 02075234 | ATLAS[0.028596181873293],SOL[0.000000007400000] |
| 02075236 | USD[0.905212911073189],USDT[390.000000002426318] |
| 02075240 | AVAX[0.022098838282100],BOBA[0.000000041722367],BTC[0.000041640650650],BULL[0.000087560000000],DOT[0.098760000000000],EOSBULL[97.000000000000],ETH[0.009328092160630],HNT[0.074100000000000],IMX[0.000000078121591],LINK[0.039800005400000],LUA[0.000000061354200],MATIC[2510.245800003400000],NEAR[0.091800000000000],TRX[0.433880000000000],USD[31.118733950766270],USDT[0.000000014108856] |
| 02075244 | BTC[0.000000051463812],EUR[35.326707222399864],FTT[0.000062929449338] |
| 02075246 | USD[0.000766954000000],USDT[0.000000017175502] |
| 02075251 | AURY[5.804310370000000],USD[0.000000187955588] |
| 02075252 | ATLAS[1860.000000000000000],AUDIO[80.320505010000000],CRO[280.000000000000000],DOT[5.900000000000000],EDEN[10.900000000000000],ENJ[46.000000000000000],FTT[2.883795460000000],GENE[3.100000000000000],GRT[198.000000000000000],KIN[400000.000000000000000],LINK[5.300000000000000],MATIC[80.000000000000000],POLIS[34.000000000000000],SAND[29.000000000000000],USDI2.436978037643975] |
| 02075253 | BUSD[2000.000000000000000],FTT[0.085845000000000],TRX[201.000000000000000],USD[1760.230201206553210] |
| 02075255 | POLIS[30.500000000000000],USD[0.547070277937500] |
| 02075256 | BAO[13.000000000000000],KIN[17.000000000000000],TRX[1.000070000000000],USDT[0.000000009893237] |
| 02075260 | AKRO[15.000000000000000],APE[17.134494350000000],APT[0.000000073209656],ATLAS[682.045341238000000],AUDIO[60.814866660895000],AURY[2.602341715530000],AXS[0.001353710000000],BAO[76.069571760000000],BTC[0.000060000000000],CHZ[2.000000000000000],DENT[25.000000000000000],DFL[846.422098016264000],DOGE[1.000000000000000],DYDX[44.768313868415396],ETH[0.000053310000000],ETHW[10.997877760000000],EUL[0.005653730000000],EUR[0.064260548698571],FTM[0.003637200000000],FTT[0.000043100000000],GALA[682.706313790000000],GMT[105.368864640000000],GODS[206.900000000000000],GOG[374.202975590000000],GST[387.655130140000000],HOLY[0.059026970000000],HXRO[2.000000000000000],IMX[0.000000000278843],KIN[972359.440129710000000],LRC[94.501813350000000],LUNA2[0.012694349420000],LUNA2_LOCKED[0.029620148220000],LUNC[2766.795416810000000],MANA[0.000004240000],MATH[1.000000000000000],MATIC[89.331713190000000],MBS[200.777056457203856],NFT[445602508563511825](1],RSR[11.000000000000000],SECO[0.000045280000000],SLND[28.136622520000000],SOS[22872379.871936160000000],SRM[300.376684960000000],SXP[2.049652830000000],TRX[23.921981330000000],UBXT[18.000000000000000],USD[0.010000152257482],XRP[0.000000009469849] |
| 02075261 | BTC[0.001364405256922] |
| 02075263 | USD[1.079392955900000],USDT[0.000000002792933] |
| 02075265 | ATLAS[1170.000000000000000],KIN[220000.000000000000000],POLIS[9.700000000000000],USD[0.011365865000000] |
| 02075266 | POLIS[2.300000000000000],TRX[0.000001000000000],USD[0.623497079250000],USDT[0.000000099028306] |
| 02075268 | POLIS[70.990700000000000],USD[0.315072240000000] |
| 02075269 | FTT[14.118981977172600] |
| 02075270 | USD[0.000000074592600] |
| 02075271 | USD[0.809500000000000] |
| 02075281 | POLIS[2.700000000000000],USD[0.242782928750000] |
| 02075281 | EUR[0.000000071420237],USDT[0.000077294015972400] |
| 02075285 | ATLAS[0.000000044174726],POLIS[0.000000070596440],USDT[0.000000012059858] |
| 02075286 | EUR[3784.268753921534270],FTT[0.195421000000000],USD[0.000000362590438] |
| 02075288 | USD[0.000001114074560],USDT[0.000000088666975] |
| 02075291 | GBP[0.000000099113900],USD[2.479958456531822],USTC[0.000000022156377] |
| 02075293 | TRX[0.000001000000000] |
| 02075295 | ATLAS[6.880000000000000],USD[0.298288780093025],USDT[0.000000097145638] |
| 02075297 | POLIS[61.300000000000000],USD[0.157396074992860],USDT[0.000000098602388] |
| 02075307 | ATLAS[8858.404000000000000],USD[11.059466418200000] |
| 02075309 | POLIS[28.000000000000000],TRX[0.000001000000000],USD[1.368343400000000],USDT[0.000000072984184] |
| 02075311 | ETH[0.000131760000000],ETHW[0.000972640000000],EUR[0.004449918000000],USD[0.962987166257765] |
| 02075316 | ATLAS[1569.082197000000000],ENJ[34.000000000000000],IMX[64.888201000000000],POLIS[28.853122125000000],RAY[0.004059000000000],USD[0.093539450025900],USDT[0.000000013173675] |
| 02075323 | POLIS[2.680000000000000] |
| 02075324 | AURY[2.000000000000000],BNB[0.014500000000000],SPELL[3900.000000000000000],USD[1.058369048450000] |
| 02075325 | CRO[71.423983406839907],LUNA2[0.000000046000000],LUNA2_LOCKED[1.430815667000000],LUNC[16000.000000000000000],POLIS[89.343955890000000],SOL[1.287894668849578],USD[0.000000021874150] |
| 02075328 | USD[0.259238960199420],XRP[0.000000007140275.6] |
| 02075331 | AURY[1.000000000000000],USD[5.711273476150000] |
| 02075333 | 1INCH[0.000000012670662],BTC[0.000000007631047.2],GBP[0.000000080503596],TRU[0.000000028184586],UN[0.000000024201728],USD[0.378993847952846],USDT[0.693215747783508.4],XRP[0.000000006562620] |
| 02075335 | FTT[186.888450000000000] |
| 02075336 | AGLD[0.050000000000000],AVAX[0.183943220000000],CRO[14817.036000000000000],DOGE[999.800000000000000],ETH[2.068586200000000],ETHW[2.068586200000000],GRT[0.800000000000000],IMX[785.942780000000000],KIN[39992.000000000000000],LINK[200.040000000000000],LRC[3317.336400000000000],SHIB[999800.000000000000000],SKL[1249.750000000000000],USD[4.845704351105990],XRP[0.502800000000000] |
| 02075337 | SHIB[0.000000063068424],SLP[0.000000009582968],USD[0.000000016228478],USDT[0.000000016601053],XRP[0.000000005212718.4] |
| 02075342 | EUR[0.000000020025702],FTM[61.087860260000000],GOG[587.929288450000000],USD[0.000000678113850],USDT[0.000000026537941] |
| 02075344 | USD[51.141511850000000] |
| 02075345 | USD[0.000000055700800],TRX[0.000000007400000] |
| 02075346 | POLIS[40.562933130000000],USD[0.000000780069496],USDT[0.000000219023317] |
| 02075347 | AUD[2723.402234850000000],FTT[3169641747135763641(1],NFT[320160814340764525](1],NFT[360566660600476460](1],NFT[387307717287027607](1],NFT[387979847737703493](1],NFT[391069546447323599](1],NFT[411360017212401044](1],NFT[434513042577895142](1],NFT[455681521497464208](1],NFT[468411899855081027](1],NFT[489736385336760067](1],NFT[492286055809088638](1],NFT[501747973259478982](1],NFT[532617762082306431](1],NFT[548026920063498781](1],NFT[554061804779504343](1],NFT[562235799157424805](1],NFT[566001040322615](1],USD[38.083994213175].USDT[0.000000000789009] |
| 02075350 | MATIC[72.996200000000000],TRX[0.000293000000000],USD[0.707055417536160],USDT[0.012704527088293.6] |
| 02075351 | BNB[0.000000063200000],BUSD[357.713555550000000],ETH[0.000395500700000],ETHW[0.000395500700000],FTT[0.038944800000000],MATIC[0.161301800000000],NFT[320669718485532925](1],NFT[351164599181442996](1],TRX[0.000001000000000],USD[-0.000544546026801],USDT[0.000513936700357] |
| 02075355 | ETHW[0.000715800000000],LINK[0.036960000000000],REEF[0.660000000000000],SHIB[52268.000000000000000],TRX[0.953313000000000],USD[0.044423118500000],USDT[0.416345000000000],XRP[0.009800000000000] |
| 02075356 | BTC[0.008625774384720],DYDX[0.701658245011021.8],ETH[0.026722747264843],ETHW[0.026722747264843],FTT[24.413603290000000],MANA[10.000000000000000],SOL[0.591323765366843],USD[3.118791536008117.6],USDT[0.076484625595056] |
| 02075362 | USD[25.000000000000000] |
| 02075363 | ADABULL[0.000000020000000],ETHBULL[0.000000060000000],USD[0.007119461486923],USDT[0.000000001706244] |
| 02075366 | BNB[0.000266670000000],TRX[0.000001000000000],USD[0.633637200900000],USDT[0.000000083500000] |
| 02075367 | AKRO[1.000000000000000],BTC[0.006258860000000],KIN[2.000000000000000],POLIS[0.002310750000000],USD[0.416674185770591],USDT[0.000000062520826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02075369 | USD[0.0000000142581557] |
| 02075378 | TRX[0.0000010000000000] |
| 02075379 | POLIS[14.5000000000000000],TRX[0.0000010000000000],USD[1.1083679555000000],USDT[0.0000000040658290] |
| 02075389 | USD[0.0000000025000000] |
| 02075402 | POLIS[0.0158853900000000],USD[1.3350511012500000],USDT[0.0000000073895974] |
| 02075407 | ATLAS[470.0000000000000000],FTT[0.0864382846891411],USD[4.8907144812500000],USDT[0.0000000010000000] |
| 02075409 | BNB[0.0000000086000000],BRZ[0.8469275026557526],POLIS[0.0000000037246372],USD[0.0000000475272702] |
| 02075411 | BTC[0.0000000028848952],DOGE[0.0000000017634423],LTC[0.0061663088000000],USD[0.0000000181246155],USDT[0.0000000003190670] |
| 02075412 | ATLAS[120.0000000000000000],BNB[0.0004767500000000],USD[0.8380466640000000] |
| 02075413 | BRZ[0.0000000084670100],USD[0.0000000011691849] |
| 02075417 | BLT[0.9171600000000000],TRX[0.0000010000000000],USD[0.0033928708000000],USDT[0.0000000046669848],XRP[0.5037000000000000] |
| 02075421 | POLIS[45.3354095500000000],USD[0.2874995444688530],USDT[0.0000000057497950] |
| 02075427 | AURY[6.6019749100000000],GENE[3.4160500600000000],GOG[191.4621447038156475],IMX[0.0000000007385230],USD[0.0000001758358437],USDT[0.0000000643892205] |
| 02075433 | POLIS[0.5000000000000000],USD[0.0000000108453056] |
| 02075441 | BNB[0.0000000100000000],POLIS[0.0266943400134174],TRX[0.0000010000000000],USD[0.0000000012414608],USDT[0.0000000066452880] |
| 02075444 | SOL[0.0968582000000000],USD[-0.3189788269139537] |
| 02075452 | ATLAS[47473.0147032800000000],USD[0.0004489836471173] |
| 02075452 | ATLAS[289.5212000000000000],TRX[0.0000010000000000],USD[0.1583220231116316],USDT[0.0000000013913577] |
| 02075455 | BTC[0.0002283600000000],GENE[1.8606890800000000],GOG[46.4601474882202112],USD[0.0000000987774480] |
| 02075457 | DYDX[6.9986700000000000],FTM[30.0000000000000000],LUNA2[0.0001092319170000],LUNA2_LOCKED[0.0002548744730000],LUNC[23.7854799000000000],RUNE[1.9996200000000000],SHIB[2000000.0000000000000000],TRX[0.0000010000000000],USD[0.0178886225137905],USDT[0.0000000020920542] |
| 02075458 | BTC[0.0000000200000000],FTT[0.0000000027213746],USD[0.0000000185152201],USDT[2424.7931504091647133] |
| 02075459 | ATLAS[999.8100000000000000],MAPS[58.0000000000000000],POLIS[13.2974730000000000],TRX[0.0000010000000000],USD[0.9471348650000000],USDT[0.0000000049155033] |
| 02075460 | USD[0.0000000098554877],USDT[0.0000000034874044] |
| 02075464 | USD[335.9128269600000000000000000000] |
| 02075467 | EUR[0.5794376900000000],USD[0.0000000055594053] |
| 02075468 | FTT[0.0897499300000000],USD[0.0000001530429757] |
| 02075470 | HMT[3822.6980000000000000],TRX[0.0000010000000000],USD[0.1677342488978321],USDT[0.0000000027673439] |
| 02075475 | USD[3.1861154263000000],USDT[0.0000000096322973] |
| 02075476 | BOBA[70.4839000000000000],EUR[0.0000003762821888],FTT[1.0119523200000000],USD[-0.1578130421864891] |
| 02075479 | POLIS[0.0995800000000000],USD[0.5706640000000000] |
| 02075482 | POLIS[30.8954970000000000],TRX[0.0000010000000000],USD[0.6457247509000000],USDT[0.0000000125102360] |
| 02075484 | BNB[0.0038333500000000],USD[1.4768012331393540],USDT[0.6700000089397964] |
| 02075490 | BRZ[0.0000000063872052],USD[0.0000000056381448] |
| 02075493 | AAPL[-0.0100004995123930],BTC[-0.0000708171103374],LUNA2[0.2829078354000000],LUNA2_LOCKED[0.6601182825000000],LUNC[61603.7767800000000000],USD[3.0346220336612012],USDT[0.0000000074021606] |
| 02075508 | BTC[0.0146268200000000],FTT[16.0000000000000000],MOB[65.4926289500000000],NEAR[18.7401706600000000],RUNE[0.0139372500000000],USD[6.0378414689529092],USDC[5.0000000000000000],USDT[1182.0437308975223634] |
| 02075511 | BTC[0.0000000090172372],USD[0.2155220851859530] |
| 02075513 | POLIS[27.0100450400000000],TRX[0.0000040000000000],USDT[0.0000000772189093] |
| 02075520 | ADABULL[0.0000000038700000],BULL[0.0000000041440000],ETHBULL[0.0000000007300000],FTT[25.1120906782243019],USD[305.1226869316334161],USDT[0.0000000041859408] |
| 02075521 | ATLAS[113.4803213000000000],POLIS[35.2207031900000000],TRX[0.0000010000000000],USDT[0.0045011177748407] |
| 02075527 | POLIS[0.8235309700000000],TRX[0.7000020000000000],USD[0.5898028996508287],USDT[0.0091667670000000] |
| 02075530 | NFT (533838085889426392)[1],TRX[5.3125640200000000],USD[0.0000000068363505],USDT[0.0110000073820050] |
| 02075533 | GOG[830.9739700000000000],USD[0.5630907062985794],USDT[0.0000000072658985] |
| 02075537 | ATLAS[969.8060000000000000],USD[0.5574673000000000],USDT[0.0000000095703580] |
| 02075547 | BTC[0.1195918726371000],ETH[0.7149335315696000],ETHW[0.0008865300000000],EUR[0.0001195456696977],FTT[20.3559346600000000],SOL[5.0023253600000000],USD[807.4991216546052448] |
| 02075548 | TRX[0.0015540000000000],USD[0.0539219633677720],USDT[0.0000000025700012] |
| 02075554 | BNB[0.0000000250250900],TRX[0.0000000044100000],USDT[0.0000000062890053] |
| 02075556 | APE[0.0000000051200000],ETH[-0.0000000087859280],LUNA2[0.0000000162184425],LUNA2_LOCKED[0.0000000378430325],LUNC[0.0035316000000000],SAND[0.0000000075556660],SOL[0.0000001000000000],USD[0.3786347462133503],USDT[0.0000000015521982] |
| 02075559 | BTC[0.0000000040000000],ETH[0.0000000081000000],ETHW[0.1719675081000000],EUR[0.8000000000000000],FTT[3.9992400000000000],LRC[0.0000000693366660],SOL[0.8232560000000000],USD[0.0000000008885192] |
| 02075561 | BTC[0.0427418869388700],BUSD[600.0000000000000000],CREAM[0.0000000000000000],DENT[149.9723550000000000],DOT[149.9723550000000000],FTT[26.8721322761135597],GODS[999.8157000000000000],GRT[9514.9050850000000000],LUNA2[12.4176340434000000],LUNA2_LOCKED[28.9744794346000000],LUNC[141650.4232956400000000],SOL[0.0000000050000000],TRX[0.0017800000000000],USD[4572.9616179374870769000000000000],USDT[199.0235485965936908],USTC[1665.6929562000000000],WRX[0.5038758000000000] |
| 02075562 | SHIB[0.0000000511136000],USD[0.0000000226525945],USDT[0.0000000210846160] |
| 02075563 | AURY[0.0000000041000000],ETH[0.0000000274730350],USD[1.2207133830105125] |
| 02075564 | ATLAS[457.9689000000000000],POLIS[16.8779220000000000],TRX[0.0286030000000000],USD[0.2144348454250000] |
| 02075567 | POLIS[27.5800000000000000],USD[0.3714427780000000] |
| 02075569 | ATLAS[0.0000000035853370],BNB[0.0000000047096056],BTC[0.0000000073243763],ETH[0.0000000105398001],FTT[0.0734432350400000],LUNA2[0.9798257501000000],LUNA2_LOCKED[2.2862600840000000],LUNC[213359.1200000000000000],SOL[0.0000001015188800],USD[0.0823026103601356],USDT[0.0000000075075516] |
| 02075577 | FTT[1.2000000000000000],SOL[0.0078905600000000],USD[0.0000000014000000],USDT[2.7877100622750000] |
| 02075578 | ETH[0.0000003727110],NFT (291179522186759488)[1],NFT (487619067908906891)[1],NFT (540749047346329959)[1],USD[0.0000226860924408],USDT[0.0000212634112200] |
| 02075581 | POLIS[143.8722200000000000],USD[1.3438050000000000] |
| 02075584 | USD[5.0000000067848000],USDT[0.0000000024411668] |
| 02075586 | POLIS[74.3000000000000000],TRX[0.0000010000000000],USD[0.6797825015000000],USDT[0.0000000147325196] |
| 02075588 | USD[0.0000000842059548] |
| 02075592 | USD[0.0178164885459524],USD[0.0094480000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02075594 | POLIS[4.900000000000000],USD[0.3237235417500000] |
| 02075595 | USD[0.0000000062422263] |
| 02075597 | BF_POINT[200.000000000000000],NFT (325480935292127895)[1],NFT (50371589760879453)[1],NFT (564028126251248047)[1],TRX[0.000001000000000],USD[29.7143772600000000] |
| 02075601 | 1INCH[51.990120000000000],BNB[0.679870800000000],BTC[0.016776663907965],IMX[111.978720000000000],MATIC[129.975300000000000],USD[154.487500670000000] |
| 02075602 | USD[0.0000001930044882],USD[0.0000000168718733] |
| 02075603 | ATLAS[109.978000000000000],POLIS[11.397720000000000],SPELL[5298.940000000000000],USD[1.6638496492500000] |
| 02075604 | ATLAS[8006.638192321284710],CRO[104.590344900000000],FTT[0.1269791005847168],GOG[346.102360916000000],IMX[59.184043820000000],POLIS[87.984566479597114],TRX[0.000001000000000],USD[0.0000000357850125],USDT[0.0000000067536764] |
| 02075605 | ATLAS[260.000000000000000],POLIS[3.200000000000000],SOL[0.000000100000000],USD[0.7458532241657032] |
| 02075607 | BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.0000004101726353],KIN[2.000000000000000],TRX[1.000000000000000] |
| 02075608 | DENT[1.000000000000000],GENE[0.4969987900000000],USD[0.000034304661901 7],USDT[26.8684455441769206] |
| 02075612 | DOGE[4615.000000000000000],FTT[37.095231000000000],POLIS[246.300000000000000],SOL[17.040000000000000],TRX[0.000009000000000],USD[1074.2849274984780191],USDT[0.0079600128674326],XRP[902.000000000000000] |
| 02075615 | NFT (361306862977317247)[1],NFT (380367741727814772)[1],NFT (413981750193939457)[1],USD[0.0089091571787225] |
| 02075621 | USD[0.0000001094579989],USD[0.0000000035604764] |
| 02075629 | ETH[0.400894600000000],ETHW[0.400894600000000],SOL[0.0083420000000000],TRX[0.000001000000000],USDT[0.6055790400000000] |
| 02075631 | USD[8.787337674429800],USDT[0.0000000028183214] |
| 02075635 | MANA[18.000000000000000],POLIS[29.293580000000000],SAND[12.000000000000000],TRX[0.000001000000000],USD[1.4588718377000000],USDT[0.0004280019667760] |
| 02075637 | USD[0.0000000011894204],DOGEBULL[0.005000000000000],ETH[0.000000009709 87344],EUR[0.0000000864777158],FTT[0.000000075922240],LTC[0.0005654000000000],USD[0.0000000008130158 0],USDT[0.0000000031395791] |
| 02075638 | ATLAS[9.968000000000000],GENE[0.000020000000000],LTC[0.0000011300000000],TRU[0.9466000000000000],TRX[0.000030000000000],USD[0.0233416433119245],USDT[0.0000966643261238] |
| 02075640 | FTT[0.0777190815417388],USD[8.401181900477879 7],USDT[0.0000000139382242],XRP[0.6789979000000000] |
| 02075642 | USD[8.9633423300000000] |
| 02075645 | USD[0.0000000079896952] |
| 02075646 | ETH[4.071741200000000],ETHW[4.071741200000000],USDT[0.0110992900000000] |
| 02075647 | BTC[0.0007750608017500],TRX[0.3767340000000000],USD[0.0029694200000000],USDT[0.0000000072643760] |
| 02075648 | ATLAS[58.364811822961600],POLIS[2.0753797602950000] |
| 02075650 | BRZ[66.835960440000000],POLIS[165.914005660000000],TRX[0.000001000000000],USD[0.4946905856501582],USDT[0.7898000041926880] |
| 02075652 | USD[25.0000000000000000] |
| 02075655 | GENE[12.297540000000000],GOG[250.977000000000000],SPELL[1900.000000000000000],USD[0.3748884501377412] |
| 02075657 | POLIS[29.200000000000000],USD[0.1316729665000000] |
| 02075664 | BRZ[15.088537458384520],BTC[0.3767328833613400],ETH[0.0000000326344400],LRC[799.000000000000000],USD[25.3203737862085568],USDT[0.0000000070000000] |
| 02075665 | DOGE[0.000000075975426],ETH[0.000000100000000],TRX[0.000007000000000],USD[0.0000001304025331],USDT[0.0000000074096692] |
| 02075668 | BTC[0.0013962000000000],FTM[6.998670000000000],FTT[0.999810000000000],GODS[0.0981000000000000],MBS[76.985370000000000],POLIS[11.597796000000000],USD[69.1080926237424000] |
| 02075669 | POLIS[0.000000006593995 8],USD[0.0000000840101949],USDT[-0.0000000570829263] |
| 02075672 | APE[0.0000000016725178],AXS[0.000000006675968 0],BAO[1.000000000000000],ETH[0.000000134713036],NFT (305324189539189151)[1],NFT (351047468047754117)[1],NFT (497982410782468000)[1],NFT (550301025695821552)[1],USD[0.0068962502222204 5],USDT[0.0000176026180697] |
| 02075673 | POLIS[52.300000000000000],USD[13.974597743250000 0] |
| 02075674 | GENE[1.700000000000000],GOG[22.000000000000000],POLIS[6.300000000000000],SPELL[5800.000000000000000],USD[1.1250207914625000] |
| 02075675 | USD[0.0000020930519152] |
| 02075677 | USD[5.0000000000000000] |
| 02075680 | POLIS[4.7900000000000000] |
| 02075682 | THETABULL[7.665000000000000],USD[0.0323717157500000] |
| 02075683 | BNB[0.000000010000000],CRO[0.000000022160000],POLIS[0.0367694016768575],USD[0.0693042334551096],USDT[0.0000000079200290] |
| 02075690 | BTC[0.000000020000000],ETH[0.000000010000000],EUR[0.0003041895664290],SHIB[23426836.768208508361728 0],SLP[0.000000094163400],TLM[0.000000090000000],USD[115.1433889750688164000000000],USDT[0.0000000785390367] |
| 02075692 | USDT[0.0000006271960950] |
| 02075696 | POLIS[3.099600000000000],TRX[0.000001000000000],USD[5.5598040962500000],USDT[0.0000001364900590] |
| 02075698 | TRX[0.000010000000000],USD[0.0000001231809601],USDT[0.0000003094852781] |
| 02075699 | USD[0.0232600000000000],USD[2.3244806917500000] |
| 02075701 | POLIS[2.888128680000000],TRX[0.000001000000000],USDT[0.0000000309042316] |
| 02075707 | GOG[51.000000000000000],USD[0.1915843245000000] |
| 02075709 | BNB[0.000000010000000],SOL[0.000000004905350],USD[0.0000000060326268] |
| 02075710 | ETH[0.097617650000000],ETHW[0.097617645967134 3],USD[69.7295942000000000] |
| 02075714 | BRZ[2.969006038850217 5],BTC[0.0000000007343600],USD[0.005280352921146 4],USDT[0.0000000026530736] |
| 02075715 | POLIS[24.995000000000000],TRX[0.000001000000000],USD[0.3569710900000000],USDT[0.0000000172180580] |
| 02075716 | BNB[0.000000010000000],DOGE[0.000000016156188],ETH[0.0000001373330 68],MATIC[0.000000047919752],SOL[0.000000016178652],USD[0.0000029518856400],USDT[0.0000002389884834] |
| 02075719 | POLIS[0.098830000000000],TRX[0.000001000000000],USD[0.0000000086494010],USDT[0.0000000888316179] |
| 02075722 | BTC[0.000008171080844 5],ETH[0.000987099000000],ETHW[0.000987099000000],FTT[0.0982035500000000],LTC[0.0021578700000000],SOL[-0.0000000020000000],USD[4.906547571812500000000000000],USDT[0.0000000092300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02075723 | AURY[4.00000000000000],BTC[0.30068459636963168],ENJ[0.00145000000000000],ETH[0.000000079813696],ETHW[0.0000694309545422],EUR[0.00000000779717196],FB[0.0000000041160206],FTM[0.00000001749094],FTT[0.0000002376292246],GALA[110.00000000000000],GBTC[0.00000000713247000],GODS[7.80000000000000000],OG[8.00000000000000000],GOOGL[0.0000001337708190],GOOGLPRE[0.00000003297493],GRT[1.0032856000022241S],LINK[13.24698232914234832],LUNA2[28.376427642000000000],LUNC[0.00000009589027100],MATIC[30.0000000436008S0],MSOL[0.00000009538720],MSTR[0.0000000000036178280],N... |
| 02075724 | AMPL[0.00000000015587613],BTC[0.00000000078321290],BULL[0.000000052000000],ETHBULL[0.000000020000000],FTT[0.00000001828495],USD[0.00000012524832S],USDT[0.000000053555308] |
| 02075731 | BTC[0.00000005387853S],TRX[0.00000009633136] |
| 02075734 | AURY[10.000000000000000],USD[5.651681797500000] |
| 02075738 | AURY[4.86460060000000000],POLIS[3.0074800000000000],USD[0.000099816062910] |
| 02075739 | AURY[0.00000000000000],BTC[0.000000072231200],ETH[0.0000000023450265],FTT[750.595233014195432],SRM[2.0138089500000000],SRM_LOCKED[246.53423047000000000],USD[4.66486010411078120],USDT[0.00000001455186],WBTC[0.1289006445000000] |
| 02075740 | SOL[23.23000014972976],USD[140.68047150028933944] |
| 02075744 | ATLAS[190.67304600000000000],POLIS[6.8624430445798000],SHIB[859145.08651000000000000] |
| 02075745 | FTT[0.04261553604703000],SHIB[100000.00000000000000],USD[0.00000002737S000] |
| 02075747 | DFL[9.98000000000000000],NFT[31427427993052793S][1],NFT[35307424077698796S][1],NFT[484272522104135106][1],NFT[543627678936311611][1],USD[0.00000007665442S] |
| 02075749 | CAD[0.34168530000000000],FTT[0.02353431000000000],USD[17585.43839916958S3000] |
| 02075756 | USDT[48.72079339500000000] |
| 02075759 | ATLAS[0.00000000044370002],BAR[0.0000000048574664],BTC[0.00000000945313S2],FTT[0.000000001981341S],LOOKS[24.000000000000000],USD[2.1536962638060305],USDT[0.00000001126114002] |
| 02075761 | POLIS[0.0291328711725000],USD[0.0023180373450000],USDT[0.11160000000000000] |
| 02075763 | AURY[17.00000000000000000],POLIS[17.60000000000000000],USD[227.396230936450000] |
| 02075764 | USDT[1.75145727559027004] |
| 02075766 | AAVE[6.99823648000000000],AURY[55.00000000000000000],DOT[10.040593420000000000],POLIS[52.19962000000000000],SOL[8.6687055200000000],TRX[0.00000000000000000],USD[0.00000012346363],USDT[0.0000000299492805],XRP[477.46335935000000000] |
| 02075771 | POLIS[134.17316000000000000],USD[1.0276200000000000],USDT[0.0000000018867186] |
| 02075772 | BTC[0.00000000786175008],EUR[0.00000008584159],USD[0.0195786254747387],USDT[0.0018020673743397] |
| 02075773 | TRX[0.00000001800000000],USD[0.029492121692000000] |
| 02075774 | AURY[11.21528634000000000],SPELL[1600.00000000000000000],USD[1.3262951312104082] |
| 02075776 | 1INCH[0.000000000892591126],BTC[0.000000002959000],CRT[0.0000000071750000],LUNA2[0.0020893053420000],LUNA2_LOCKED[0.0048750457990000],LUNC[454.95063709592124000],OMG[0.00000004442953],RAY[0.0000000044429539],SOL[0.00000004302S356],USD[-0.00127742945476870],USDT[0.00000001136749],USTC[0.00000000047558400] |
| 02075777 | ATLAS[50000.9340000000000000],DENT[44.0400000000000000],DYDX[0.0881600000000000],POLIS[841.40000000000000000],TRX[0.00001500000000000],USD[0.0537954984166209],USDT[0.00000001061121187] |
| 02075780 | USD[33.30813827855500000000000000],USDT[11.841631341819132S] |
| 02075785 | TRX[0.00006000000000000],USD[-0.00703485800544418],USDT[0.3207377557884698] |
| 02075790 | BNB[0.00000006259662S2],BTC[0.00000000007730],EUR[500.00253835211102SS],FTT[0.0023423575781979],USD[0.0000015292896805],USDT[0.0000001165045488] |
| 02075797 | USD[0.000000035000000] |
| 02075800 | ATLAS[330.0000000000000000],AURY[1.0000000000000000],POLIS[3.80000000000000000],SPELL[1700.00000000000000000],TRX[0.00001000000000000],USD[1.0773229598375000],USDT[0.00000000043316756] |
| 02075805 | BAO[1.0000000000000000],BCH[0.025337600000000000],LTC[0.21412127000000000],SLP[247.95297355264143],XRP[22.14406160000000000] |
| 02075809 | AAVE[0.29839450997215507],ETH[0.00000000007000],FTT[1.2228351179573688],NFT[345264442992209514][1],SOL[0.00000001574747],USD[1.33487874621107033],USDT[0.2729651299607S] |
| 02075811 | TRX[0.00000003940773554],USD[0.000000039917974],USDT[0.00000001475664126] |
| 02075812 | ALICE[234.75629713000000000],ALPHA[1318.000000000000000000],ANC[2982.98669555000000000],APE[36.80000000000000000],ATOM[18.0779431800000000],AURY[34.24503608000000000],AXS[10.20000000000000000],BADGER[54.39603399000000000],BNB[0.010390350000000],BRL[11220.0000000000000000000],BRZ[3.46972488000000000],BTC[0.07991686548750S],DOT[26.53483600000000000],EN... |
| 02075815 | AVAX[2.70000000000000000],BTC[0.13097478000000000],DOGE[0.94762000000000000],ETH[1.32100000000000000],ETH[1.32100000000000000],EUR[2492.35148912897403S1],FTM[249.00000000000000000],LINK[14.50000000000000000],MANA[99.00000000000000000],MATIC[130.00000000000000000],SAND[64.99204600000000000],SHIB[118810.00000000000000],USDT[24.743675713705000] |
| 02075819 | USD[0.000000005116818],USDT[24.91507770000000000] |
| 02075824 | USD[0.016816937226257S] |
| 02075828 | GOG[98.94964122840079922],MM[14.88804218000000000],SPELL[0.000000008083252],USDT[0.000000014873104] |
| 02075830 | BAO[1.0000000000000000],KIN[3.0000000000000000],MBS[5615.65180071000000000],TRX[1.00000000000000000],USD[0.000000039025698] |
| 02075831 | POLIS[118.83200000000000000],TRX[0.68318400000000000],USD[0.731212572250000] |
| 02075835 | ALICE[27.59448000000000000],ALPHA[323.93920000000000000],BADGER[16.30742600000000000],LINK[12.29754000000000000],PERP[23.19776000000000000],POLIS[40.47244000000000000],USD[4.68488281000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02075834 | AVAX[0.500277397856824B],BNB[0.00999810000000000],BTC[0.00015089206751595],CRO[20.00000000000000000],ETH[0.000993730000000001],ETHW[0.174993730000000001],LUNA2[0.000291847562000],LUNA2_LOCKED[0.000214310978000],LUNC[2.00000000000000000],POLIS[0.099753000000000000],SOL[0.059946800000000000],USD[778.3519565333420184],USDT[1209.354076857763751Z] |
| 02075835 | AURY[10.162739580000000000],USD[0.000000687312372Z] |
| 02075837 | BOBA[16.30000000000000000],IMX[13.70000000000000000],TRX[0.000001000000000],USD[0.001439317922980Q],USDT[0.000000054898594] |
| 02075838 | USD[21.994264485000000000],USDT[0.000000086340823] |
| 02075839 | ATLAS[1260.00000000000000000],BTC[0.000000086780000],FTT[25.00000000000000000],POLIS[13.70000000000000000],TRX[0.000966000000000000],USD[0.087479219275500Q],USDT[0.0001960222809132] |
| 02075841 | FTT[0.096929940000000000],USD[0.000000091352228],USDT[0.000000379142116] |
| 02075842 | EUR[3704.081062685826626G],LTC[0.184205960000000000],STEP[0.000000065614245],TRX[0.00000004587975],USD[1.082948518385075G],USDT[20.5365242470767507] |
| 02075847 | FTT[2.800334496526250Q],LUNA2[7.574163000000000000],SPELL[0.000000014800000],USD[281.8208059834932914] |
| 02075848 | USD[0.000000007836009],USDT[0.000000079304480] |
| 02075850 | THETABULL[4.794000000000000000],USD[95.3518798705000000] |
| 02075854 | BTC[0.000000095721320],FTT[0.000401622640546],GOG[0.0000000271253300],SRM[0.0002168000000000],SRM_LOCKED[0.093939160000000000],USD[0.0236306517171396],USDT[0.000000076685136] |
| 02075856 | BAO[2.00000000000000000],BRZ[0.010677969486722G],DENT[1.00000000000000000],KIN[2.00000000000000000],POLIS[0.00000000061876840],TRX[0.000010000000000],USDT[0.000000099516804] |
| 02075859 | BTC[0.000000040000000],USD[0.000000025986142] |
| 02075860 | BTC[0.00025585144870G],USD[0.001033730000000Q],USDT[0.000000029275785] |
| 02075862 | POLIS[7.900000000000000000],USD[0.493402584000000Q] |
| 02075864 | DENT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.000001940000000],ETHW[0.212167580000000Q],EUR[521.5761679717805079],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02075866 | USDT[0.000000071085636] |
| 02075868 | AVAX[0.050000000000000000],BNB[0.484710449576980Q],BTC[0.000988000000000000],FTT[25.395262350000000Q],LTC[3.933067907052280Q],TRX[3.855627764194940Q],USD[0.708310549443850Q],USDT[0.730720776284171B],XRP[0.869044132789800Q] |
| 02075869 | USDT[0.000000031543914] |
| 02075873 | EUR[0.000000074038300],TRY[0.0000000114129761],USD[0.000000177175836],USDT[198.4739689287434225] |
| 02075876 | ATLAS[3560.00000000000000000],ETH[0.072856270000000Q],ETHW[0.072856270000000Q],USD[0.6229073062387578] |
| 02075880 | USDT[0.000058366883120] |
| 02075881 | BUSD[50.703336670000000Q],USD[0.0183153100000000] |
| 02075882 | DOT[24.995250000000000Q],FTT[0.099620000000000Q],LINK[9.998100000000000Q],SOL[4.509430000000000Q],USD[-1.0112184807550000],USDT[4.816707067967500Q] |
| 02075886 | SHIB[0.001193020000000Q],SOL[28.963410300000000Q],USD[0.984004539498535Z],USDT[0.000000022404287Q] |
| 02075890 | POLIS[33.100000000000000Q],USD[0.0521269233700000] |
| 02075891 | EUR[0.0003693271210665] |
| 02075892 | ATLAS[91.969560117970214I],CRO[0.0000000024273430],DOGE[0.0000000020009579],LUNA2[0.0000000072000000],LUNA2_LOCKED[0.810451360200000Q],POLIS[0.014103138867341I],SHIB[0.00000000041344691],USD[0.0002018016760604],USDT[0.00000082233240],XRP[0.1739576000000000] |
| 02075895 | TRX[0.427540000000000Q],USDT[0.384069710750000Q] |
| 02075898 | AVAX[5.998920000000000Q],BTC[0.0751392430000000Q],DOGE[499.9127000000000Q],ETHW[15.1996400000000Q],FTT[0.00000060000000Q],LUNA2[0.004592254106000],LUNA2_LOCKED[0.010171259580000],LINC[99.997300000000000Q],SHIB[299946.00000000000Q],SOL[7.998560000000000Q],USD[449.8942595439617540],USDT[0.000000043216216] |
| 02075899 | APT[0.500000000000000Q],LUNA2[0.000000045482912T],LUNA2_LOCKED[0.0000010612679631],LUNC[0.009904000000000Q],NFT[3500340077193811359](1),SOL[0.003058139156218B],TRX[0.00780000000000Q],USD[0.0000007898913],USDC[106.319353750000000Q],USDT[0.000000057230577] |
| 02075903 | USD[2.520410850000000Q] |
| 02075904 | ADABULL[10.58000000000000Q],BTC[0.00000008112000Q],COMPBULL[16351.751394420000000Q],ETHBULL[0.560000000000000Q],FTT[0.00000007080Q],USD[0.0000001759276Q] |
| 02075905 | USD[0.000000076064964],USDT[0.260751120000000Q] |
| 02075906 | AURY[0.9980000000000000Q],ETH[0.026994600000000Q],POLIS[0.098000000000000Q],USD[0.305107032900000Q],USDT[0.009600000840000Q] |
| 02075908 | USD[0.00000008504665],USDT[0.000000053979904] |
| 02075910 | DOGEBULL[351.477000000000000Q],USD[0.040328833000000Q],USDT[0.0000001102385Q] |
| 02075911 | USD[0.0000000269292Q] |
| 02075912 | AURY[4.999810000000000Q],USD[0.0000000181825Q] |
| 02075913 | AAVE[0.0720299796677690],ATLAS[0.00000009174360],AURY[2.562787080000000Q],CRO[33.1422318236735383],DOGE[0.0000000080000Q],TRX[0.0000100000000Q],USD[2.269642718250000Q],USDT[0.000000011978628] |
| 02075914 | ATLAS[1959.855600000000000Q],BF_POINT[200.00000000000Q],EUR[0.00000001257421Z],OXY[203.982710000000000Q],TRX[0.0000100000000Q],USD[0.024094153625000Q],USDT[0.113082738231809Z] |
| 02075915 | GOG[58.982000000000000Q],POLIS[7.398520000000000Q],USD[0.321310000000000Q] |
| 02075917 | ATLAS[507.669933370000000Q],USDT[0.000000020911678] |
| 02075918 | USD[13.336032442922312000000000Q],USDT[0.0000000044882734] |
| 02075924 | BNB[0.00000005752000Q],FTT[0.0000000151472700],USD[0.0000004505911G],USDT[0.000000008606760] |
| 02075926 | IMX[0.071040000000000Q],USD[0.00000007295687Z],USDT[0.000000039260578] |
| 02075927 | POLIS[187.176197000000000Q],USD[1.0146267136816000] |
| 02075928 | USD[0.731950612650000Q] |
| 02075929 | BTC[0.0254487882638774],EUR[0.00000001651820],FTT[5.0322271948367218],USD[0.0000401287847617] |
| 02075930 | POLIS[8.320000000000000Q] |
| 02075932 | BNB[0.00000003500000Q],BTC[0.00000001644289],DOGE[0.000000007042000Q],ETH[0.00000010000000Q],EUR[0.0016154080099942],FTM[0.0000000095000000],FTT[0.000000958960000],LTC[0.000000078211524],SOL[0.000000009604027],STEP[0.000000005304740],TRX[0.956428000000000Q],USD[55.0482332370343944],USDT[0.0012824736900944],XRP[0.000000012372465] |
| 02075936 | USD[167.5267943636500000] |
| 02075938 | DOGEBULL[3.448628010000000Q],USD[0.0283859020000000] |
| 02075939 | BTC[0.0018144200000000Q],SOL[0.000000180000000Q],USD[1.0899932496688600],USDT[0.0000012351543Z] |
| 02075941 | BNB[0.000000620000Q],ETH[0.000000064000000Q],ETHW[0.111828436400000Q],EUR[0.000000099638592],GBP[0.00000006309104G],USD[0.000000470135516],USDT[0.000000162712919] |
| 02075949 | BNB[0.000000649317304],CRO[0.0000000406350B5],EN_[0.0000000034462981],ETH[0.00000027425888],FTT[1.096152490000000Q],GALA[0.00000004600000Q],IMX[0.000000050416464],LINK[0.00000007190000Q],LUNA2[0.0005318229447000],LUNA2_LOCKED[0.0012409202040000],LUNC[11.580556591536162Q],SOL[0.00000022478144],SPELL[0.000000988345401],TRX[0.000134000000Q],USDT[0.143435875801645?] |
| 02075950 | DENT[1.00000000000000Q],EDEN[54.757274370000000Q],USD[0.002822215510280] |
| 02075951 | ETH[0.000000055523420],FTM[0.00000007119074],SOL[-0.0094333619023017],USD[220.2727421587540023],USDT[0.000000155043840] |
| 02075953 | USD[20.00000000000000Q] |
| 02075954 | ATLAS[9.998100000000000Q],CRO[28.963736760000000Q],POLIS[12.997530000000000Q],TRX[0.00000100000000Q],USD[0.00000006947348],USDT[0.000000047516968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02075959 | USD[0.0000014898750464] |
| 02075964 | DODO[0.033960000000000000],RUNE[0.053460000000000000],USD[0.337190555000000000],USDT[0.0039578400000000] |
| 02075968 | ETHW[0.002000000000000000],GOG[0.000000005000000],MATIC[16.689456330000000000],USD[0.000000088951120],USDT[5.2643965362664167] |
| 02075975 | POLIS[2.500000000000000000] |
| 02075976 | BRZ[0.520014850000000000],USD[0.000000004420327],USDT[0.000000004412970] |
| 02075980 | BAO[1.000000000000000000],USD[0.000000003970533],USDC[10.177439520000000] |
| 02075982 | AVAX[0.000000003855418 0],BTC[0.000000028645446],EUR[0.000000049069584],TRX[0.000090000000000],USD[0.003507226959625],USDT[0.000000074142793] |
| 02075988 | POLIS[87.383394000000000000],USD[0.972030000000000] |
| 02075990 | EUR[0.000000133638143] |
| 02075996 | BRZ[0.000000060000000],USD[0.000000106077699] |
| 02075999 | ATLAS[606.790877680000000000],POLIS[72.222336287568 7970],TRX[0.000017000000000],USD[0.987011720534 9227],USDT[0.000000025024253] |
| 02076000 | GOG[0.947185700000000000],LUNA2[0.056538098580000 0],LUNA2_LOCKED[0.131922230000000000],LUNC[12311.290000000000000000],SOL[0.040000000000000000],USD[4.108863271197368 7],USDT[0.000000161907544] |
| 02076005 | BRZ[0.540636300000000000],POLIS[1.138160000000000000],USD[0.128920945000000000] |
| 02076006 | BTC[0.000008000000000],TRX[0.000001000000000],USDT[0.000501980 3757534] |
| 02076007 | USD[0.000000653 5339756] |
| 02076009 | BTC[0.000000042503441],USD[0.001333038794404 7],XRP[0.000000100000000] |
| 02076010 | BNB[0.00149106166506 80],BTC[0.000000002500000 0],ETH[0.000000099161192],SOL[0.000000070740342],TRX[0.000019000000000],USD[0.000014813736781],USDT[1.2934993195394189] |
| 02076012 | BTC[0.001838970000000000],ETH[0.017811070000000000],ETHW[0.017811070000000000],SOL[0.361686620000000000],USD[0.000198489461 3625],XRP[35.293498830000000 0] |
| 02076014 | AURY[9.000000000000000000],GOG[95.000000000000000000],USD[0.6261624803625000] |
| 02076015 | FTT[0.016767057426 1600],USDT[0.000000043212855] |
| 02076017 | TRX[0.000001000000000],USD[0.000000495457795],USDT[0.000013251777614] |
| 02076024 | SOL[0.000000009684483] |
| 02076025 | USD[0.000000008 4764059],USDT[0.000003649713590 4] |
| 02076028 | USD[0.0037262081000000],USDT[1.2501844740811200] |
| 02076033 | USD[0.600000000000000000] |
| 02076037 | AKRO[1.000000000000000000],BAO[1.000000000000000000],FTT[2.170355280000000000],GBP[0.004411678511 4692],SOL[2.278953130000000 0],TRU[1.000000000000000000],USD[5.6178285797784348] |
| 02076039 | POLIS[0.088508000000000000],TRX[0.000001000000000],USD[843.253604438724384 8],USDT[0.000000077115795] |
| 02076043 | POLIS[2.500000000000000000] |
| 02076045 | ATLAS[304.103588300000000000],AURY[15.343811015000000 0],POLIS[78.687711698000000000],SPELL[15204.635869974000000 0],USD[0.000000286145050] |
| 02076046 | ATLAS[1600.000000000000000000],TONCOIN[73.320000000000000000],USD[0.187989500000000 0],USDT[0.000000091002016] |
| 02076047 | USD[0.600000000000000000] |
| 02076048 | USD[1.261212514821 4712] |
| 02076049 | AURY[13.323374200000000000],GOG[571.000000000000000000],POLIS[10.000000000000000000],USD[0.687434574000000 0],USDT[0.000000053397713] |
| 02076050 | USD[0.000562744500000 0],USDT[0.000000218623980] |
| 02076051 | POLIS[26.000000000000000000],TRX[0.000001000000000],USD[0.653400130000000 0],USDT[0.000000079472946] |
| 02076052 | TRX[0.000001000000000],USD[-0.018240450738491 0],USDT[0.039621000000000] |
| 02076054 | AURY[8.984102290000000000],ETH[0.073340800000000000],ETHW[0.073340800000000000],USD[0.506635650000000 0],USDT[0.0034368042306712] |
| 02076056 | POLIS[12.904910680000000000],TRX[0.000001000000000],USDT[0.000000177271152] |
| 02076057 | USD[0.100000000000000000] |
| 02076060 | BNB[0.002279000000000000],POLIS[55.900000000000000000],USD[0.9602357764750000] |
| 02076062 | BRZ[0.000000001823935],BTC[0.000000029069823],MANA[0.000000005000000],POLIS[0.000000022720626],SAND[0.000000053618308],SOL[0.000000003657523],SPELL[0.000000050193134],USDT[0.000000897963223 6] |
| 02076063 | POLIS[12.567741000000000000],USD[0.000000464405180],USDT[0.000000000946062] |
| 02076064 | USDT[200.000000000000000000] |
| 02076065 | USD[0.600000000000000000] |
| 02076066 | BTC[0.000099441280000],BULL[0.000000005400000 0],ETH[0.000992492200000 0],ETHW[0.000992492200000 0],EUR[0.157751528509881 0],FTT[4.327452005295145 4],SOL[2.635196840000000 0],USD[1.0317708592900000],USDT[0.000000061292664 00] |
| 02076067 | BAO[2.000000000000000000],POLIS[2.602317446459770 0],USDT[0.000000013452278] |
| 02076069 | USD[0.600000000000000000] |
| 02076070 | SOL[0.147746060933 5178] |
| 02076072 | TRX[0.000025000000000],USD[0.055527453600000 0],USDT[0.000000055976992] |
| 02076073 | ATLAS[1119.970098860000000000],USDT[0.000000002729398] |
| 02076076 | GALA[310.000000000000000000],USD[0.6943544025000000] |
| 02076078 | USD[1.200000000000000000] |
| 02076079 | USD[26.462158490000000000] |
| 02076086 | AAVE[0.000000001174 1925],APT[0.000000081084400],BNB[0.000000011365400],DOGE[0.000000056148264],ETH[0.000000357928 00],MATIC[0.000000053337500],SOL[0.000001455229 1134],TRX[0.000000609341492],USD[0.000000132898546],USDT[0.000000036447916] |
| 02076087 | POLIS[107.819976930000000000],USD[0.000000225911026] |
| 02076088 | BTC[0.000015233000000],ETH[0.000570330000000 0],ETHW[0.000570330000000 0],FTT[0.054190030000000 0],NFT[3146714213042812 93][1],NFT[3454433225664385 42][1],NFT[4768045804648216 89][1],USD[0.000000051838863],USDT[0.4707524824754255] |
| 02076089 | USD[0.600000000000000000] |
| 02076095 | TRX[0.000006000000000],USD[0.018824312387500 0],USDT[0.000000057154947] |
| 02076096 | CRO[31.521938650000000000],IMX[1.089205000000000000],KIN[1.000000000000000000],USD[0.000000136548460] |
| 02076104 | USD[1.200000000000000000] |
| 02076106 | BTC[0.000094320000000],USD[0.000000181954141],USDT[29.3896555163263405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02076108 | ATLAS[469.6008145264800000],AURY[8.397779400000000000],GOG[36.972622651691400000],POLIS[20.940778248836560],SPELL[1407.0497402530000000],USD[0.5808502018681191] |
| 02076111 | ETH[0.000138310000000000],ETHW[0.000138314372950],USD[0.0671264332282800] |
| 02076112 | ATLAS[8399.984000000000000],FTT[0.016647434700686652],POLIS[400.000000000000000000],USD[0.000000312284139] |
| 02076115 | USD[0.600000000000000] |
| 02076119 | USD[0.000000006812500000],USDT[0.000000101385270] |
| 02076123 | EUR[0.034545620000000000],FTT[0.000000013692800],USD[0.014480959491414] |
| 02076124 | ATOMBULL[383.000000000000000],BNBBULL[2.149000000000000],DOGEBULL[4.546000000000000000],EOSBULL[312900.000000000000000],ETHBULL[12.062600000000000000],SUSHIBULL[1624000.000000000000000],TRX[0.000001000000000],TRXBULL[959.000000000000000],USD[0.0455370715844600],USDT[0.3887172298924536],VETBULL[23268.400000000000000],XRPBULL[334500.000000000000000] |
| 02076125 | BNB[0.000000052535578],USD[0.000000043910472],USDT[0.000000079150030] |
| 02076128 | USD[1.200000000000000] |
| 02076133 | BTC[0.001719591000000000],FTT[0.000000004535382],LUNA2[4.957316538000000],LUNA2_LOCKED[11.567071920000000000],MSOL[0.000000083166031],NFT[328674849507512844][1],NFT[451887369478688660][1],NFT[513130317743826092][1],PRISM[0.000000092893374],SOL[0.009872419699209],TRX[0.000000025324857],USD[-1.655212910033623B],USDT[0.000000036448831] |
| 02076141 | AURY[14.000000000000000],USD[4.970936299375000] |
| 02076145 | USD[22.915132120235296],USDT[0.003100003870620] |
| 02076148 | ETH[0.001831900000000000],ETHW[0.001831900000000] |
| 02076153 | DOGEBULL[843.331000000000000],USD[0.0735632016479200] |
| 02076154 | MATIC[0.000000036403200],USD[0.000000088192785] |
| 02076156 | POLIS[30.400000000000000],USD[0.4902570760000000] |
| 02076162 | ATLAS[9.884000000000000000],TRX[0.000001000000000],USD[6.995940912631998],USDT[-0.091409522457460] |
| 02076164 | ENS[0.099981000000000],FTT[0.0014539900000000],SLP[9.787200000000000000],STEP[0.088847000000000000],USD[0.181444332056980],USDT[0.000000203698144] |
| 02076166 | EUR[0.001437235237952] |
| 02076167 | BRZ[0.003904878114324B],USD[0.000003458407286] |
| 02076168 | GENE[1.316866345817905],GOG[16.000000000000000],POLIS[0.000000001098656],USD[0.0596676252042364] |
| 02076169 | AURY[0.000000001885000],BTC[0.000153994078700],LUNA2[0.071737258800000],LUNA2_LOCKED[0.167386937200000],LUNC[0.000000010000000],POLIS[0.000000820000000],USD[0.000000004396336] |
| 02076170 | AKRO[3.000000000000000],BRZ[0.001362010000000],BTC[0.000000989500000],DENT[4.000000000000000],FTM[0.1001000000000000],FTT[0.000034328110000],KIN[3.000000000000000],MATIC[1.011379070000000],POLIS[0.000000490300000],REN[0.0000000060000000],RSR[1.000000000000000],SUSHI[0.0001733300000000],TRX[1.000000000000000],USDT[0.002052593163247Z] |
| 02076177 | AURY[370.925800000000000],AXS[58.188360000000000],POLIS[0.046920000000000],SPELL[164775.220000000000000],USD[0.2589105492500000] |
| 02076180 | APT[9.018027500000000],DOGE[108.037650340000000],FTT[0.502346970000000],GODS[22.613848290000000],LUNA2[1.199972275000000],LUNA2_LOCKED[2.782830247000000],LUNC[261296.488529580000000],RAMP[502.977735540000000],SOL[1.737149120000000],STETH[0.000209668611305600],SUSHI[20.506597440000000],USD[0.08982797280335700000000] |
| 02076182 | AVAX[0.034342270149012B],BTC[0.000000015952508],ETH[0.000000000000000],LUNA2[0.006792101487000],LUNA2_LOCKED[0.001584823680000],LUNC[0.002188000000000],USD[0.013897100000000],USDT[3.582467082928774] |
| 02076183 | LUNA2[0.001729143695000],LUNA2_LOCKED[0.004034668621000],LUNC[376.524680000000000],POLIS[0.066760000000000],USD[0.000100185000000],USDT[1.271767000000000] |
| 02076188 | POLIS[55.147491890000000],USD[0.000000362830401] |
| 02076189 | BAO[5.000000000000000],BLT[0.000441313039169Q],BNB[0.000000007003536],BRZ[0.000000087848526],KIN[3.000000000000000],POLIS[0.000000005700780],TRX[2.000000000000000] |
| 02076193 | AKRO[12.000000000000000],ALICE[0.004850040000000],BADGER[0.005529158736108],BAO[25.000000000000000],CRO[0.008280200000000],DENT[3.000000000000000],DFL[0.506642080000000],FRONT[1.000215340000000],HXRO[1.000000000000000],KIN[22.000000000000000],MATH[1.003183150000000],OMG[0.001588800000000],RSR[8.000000000000000],SHIB[8403.997691620000000],SOL[0.000059010000000],SPELL[2.473484390000000],TRU[1.000000000000000],TRX[8.000000000000000],UBXT[7.000000000000000],USD[0.296194364879036],USDT[0.016596901341764B] |
| 02076194 | ATLAS[89.988000000000000],LTC[0.107800000000000],POLIS[17.596920000000000],USD[-0.771268839798149000000000],USDT[0.000000106114750] |
| 02076195 | USD[110.907699420867500000000000],POLIS[17.596920000000000] |
| 02076196 | POLIS[40.592286000000000],TRX[0.463501000000000],USD[0.544624382400000] |
| 02076201 | EUR[0.000000134616285] |
| 02076204 | BTC[0.006300000000000],CLV[169.200000000000000],CQT[1099.802000000000000],HMT[992.000000000000000],USD[244.962365960987407000000000],USDT[0.000000064430744] |
| 02076206 | POLIS[9.900000000000000],USD[0.065461533625000] |
| 02076207 | ATLAS[0.000000056273901],AURY[0.000000046922744],BNB[0.000000021560002],MBS[261.874954030000000],USDT[0.000000086640429] |
| 02076209 | TRX[0.000001000000000],USD[0.778911306537542],USDT[0.000000027583024] |
| 02076213 | ATLAS[760.000000000000000],BRZ[5.255236590000000],POLIS[61.200000000000000],USD[140.065803672267989],USDT[0.000000026163356] |
| 02076214 | ATLAS[1410.000000000000000],CRO[249.952500000000000],IMX[10.797948000000000],USD[0.320827805100000] |
| 02076215 | AURY[16.000000000000000],FTM[30.997400000000000],GENE[17.999860000000000],POLIS[43.579133110000000],USD[0.486555766778768],USDT[0.000000089858069] |
| 02076216 | AURY[0.000000010000000],FTT[0.300000000000000],RAY[0.099430000000000],SOL[0.000969600000000],TRX[0.000199000000000],USD[144.338886400592985],USDT[0.000000040155605] |
| 02076218 | USD[0.000001215965936] |
| 02076225 | BNB[0.000000057341808],ETH[0.000000000000000],POLIS[0.000000000742674],TRX[0.000001000000000],USD[0.000000125297972],USDT[0.000000078873849] |
| 02076227 | BTC[0.001999154000000],ETH[0.042988840000000],ETHW[0.042988840000000],SOL[1.039710200000000],USD[8.887586576000000] |
| 02076231 | USD[0.904780298108000] |
| 02076234 | ALPHA[30.000000000000000],GENE[6.435371650000000],LTC[0.007000000000000],USD[0.972186164676751S],XRP[0.210000000000000] |
| 02076236 | CITY[0.000111630000000],TRX[0.000001000000000],USDT[0.000000062349531] |
| 02076237 | ATLAS[100.000000000000000],SOL[1.040000000000000],USD[0.5900785629738000] |
| 02076238 | WRX[2998.660000000000000] |
| 02076242 | DOT[3.099601000000000],LINK[0.099620000000000],USD[31.546213195500000],XRP[0.993920000000000] |
| 02076244 | TRX[0.000001000000000],USD[0.000000094689362],USDT[0.000000077000738] |
| 02076245 | BTC[0.000000052670572],TRX[0.000777000000000],USD[6.949858894263489300000000],USDT[91.996507693269368B] |
| 02076248 | BTC[0.000000035689600],ETH[0.137328233812147Z],ETHW[0.000000049485448],POLIS[0.008539660000000],TRX[0.000000005771736],USDT[0.002420025176858] |
| 02076251 | BRZ[1.970113570000000],BTC[0.004400000000000],POLIS[5.000000000000000],SPELL[2200.000000000000000],TRX[0.000133000000000],USD[1.208614052500000],USDT[0.000000002482184] |
| 02076255 | BNB[0.000000019763701],SOL[0.000000007191569S],USDT[0.000000809371551] |
| 02076257 | SOL[0.415884503171825],USD[-0.001937495304300] |
| 02076258 | 1INCH[356.714985615385800],BAO[75090.665700000000000],COPE[3277.906070000000000],EMB[3459.603755000000000],ETH[2.383848235925700],ETHW[30.767517902387700],EUR[8781.294234469955928],FTM[252.140307918737800],LRC[270.992996600000000],LUNA2[1.951859334000000],LUNA2_LOCKED[4.554338445000000],LUNC[101967.210000000000000],MATIC[138.418254253247930],MTA[1497.957650000000000],OMG[0.000000012704800],OXY[1054.949317500000000],PYPL[0.000000087153600],RAY[446.337211695743921],RSR[18153.688057299367490],USD[307.541126415450796],USTC[210.008960214050400],XAUT[0.000000038766110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02076259 | SOL[0.00000001000000000] |
| 02076261 | FTT[0.094731000000000000],USDT[0.000000003125000000] |
| 02076267 | NFT (368044825736881813)[1],TONCOIN[68.320000000000000000],USD[0.008718341023386000],XRPBULL[42800.000000000000000000] |
| 02076271 | ENJ[0.000000004534901000],FTM[0.000000078310000000],GALA[0.000000096242663000],GBP[0.000000080497493000],HNT[0.000000043958323000],RNDR[0.000000067658150000],SAND[0.000000060283629000],USDT[0.000541358225954000],XRP[0.001769450000000000] |
| 02076272 | AKRO[4.000000000000000000],BAO[0.000000000000000000],BNB[0.040074200000000000],DENT[5.000000000000000000],DOGE[11205.648703830000000000],GALA[0.519963510000000000],JOE[367.820728510000000000],KIN[6.000000000000000000],RNDR[147.268700910000000000],RSR[3809.764075640000000000],SOL[20.898829120000000000],USD[0.000000436583197],USDT[63.800912890000000000] |
| 02076274 | FTT[0.000000016507186],MATIC[0.000000010000000000],SOL[0.000000005901016],USD[0.000000262476969],USDT[0.004759081443792] |
| 02076277 | USD[0.000142210486241] |
| 02076279 | ATLAS[9.464200000000000000],DOT[0.098728330000000000],FTT[10.812087690000000000],MNGO[9.768200000000000000],SAND[0.985560000000000000],USD[15.753887636795591],XRP[2828.596383000000000000] |
| 02076289 | AXS[0.226780380906448000],BAO[6.000000000000000000],KIN[2.000000000000000000],TRX[0.000777000000000000],USD[0.000001740015431],USDT[0.000000816487682] |
| 02076292 | POLIS[3.900000000000000000],USD[0.008728090500000000] |
| 02076293 | AURY[0.998200000000000000],BRZ[0.002013560000000000],POLIS[0.094680000000000000],USD[0.000000019208260] |
| 02076298 | ATLAS[329.764000000000000000],LUNA2[0.000000306219772],LUNA2_LOCKED[0.000000714512801],USD[0.006668000000000000],USDT[0.005298251302180],USDT[0.003613874650000] |
| 02076299 | USD[0.000000159236975],USDT[0.000000230445] |
| 02076300 | TRX[0.000001000000000] |
| 02076302 | BTC[0.000103500000000],ETH[0.000167880000000],ETHW[0.000167880000000],SRM[1406.491945000000000000],STEP[8392.498549000000000000],USD[4318.824818880250000] |
| 02076307 | TRX[0.000001000000000],USD[0.047154685500000] |
| 02076312 | USD[18.197257996500000] |
| 02076313 | ETH[1.000000000000000000],EUR[0.000000011484921 4],USD[0.000000096321790],USDT[1550.270669897349706] |
| 02076314 | POLIS[2.400000000000000000] |
| 02076318 | BTC[0.000708599371531 5],POLIS[39.667655880000000000],SPELL[0.000000002991200],USD[0.000001427089552],USDT[0.000000629780400] |
| 02076319 | DOGE[582.594730000000000000],ETH[0.035981000000000000],ETHW[0.035981000000000000],USD[454.277925129788500],XRP[38.973210000000000000] |
| 02076326 | AVAX[0.000000073955513],BTC[0.000000004000000],ETH[0.000000081584836],EUR[0.000000033707155],LINK[0.000000058173747],LUNC[0.000000025000000],SOL[0.000000029811259],USD[0.000149293248634] |
| 02076327 | USD[0.000000067500000] |
| 02076332 | USD[0.000000000000000] |
| 02076338 | SHIB[41963003.730000000000000000] |
| 02076340 | USD[1.200000000000000000] |
| 02076342 | USD[0.000100584018094] |
| 02076344 | ATLAS[5200.000000000000000000],USD[0.348423460246053 4] |
| 02076346 | USD[0.000000625000000] |
| 02076348 | POLIS[0.096200000000000000],USD[0.008249968450000],USDT[0.000000003000000] |
| 02076349 | USD[1.200000000000000000] |
| 02076350 | AURY[22.000000000000000000],GOG[102.979400000000000000],SOL[0.910000000000000000],SPELL[13200.000000000000000000],USD[0.874744967000000] |
| 02076351 | BTC[0.000345400000000],FTM[0.406530000000000000],IMX[0.067000000000000000],USD[3.912184651750000] |
| 02076352 | TRX[0.001596000000000],USD[-0.572265306784699 6],USDT[118.491886000000000] |
| 02076356 | ATLAS[1139.950000000000000000],BTC[0.000153340000000],USD[1.765413058750000],USD[0.000000163387628] |
| 02076357 | CRO[834.752845260000000000],FTT[1.236490100000000000],MANA[1.000000000000000000],POLIS[58.789379000000000000],SHIB[20000.000000000000000000],USD[0.450984708653 6929] |
| 02076359 | AVAX[0.000000021099949],BTC[0.000000004484791 96],MANA[0.000000063224992],POLIS[18.040929177681 8046],SOL[0.000000111371100],SPELL[0.000000034800000],USD[0.000000343479380],USD[0.000000071103550] |
| 02076362 | BTC[0.000000008000000],USD[0.000424282403250] |
| 02076365 | USD[1.200000000000000000] |
| 02076369 | POLIS[28.000000000000000000],USD[0.511367889500000] |
| 02076370 | USD[0.000000000000000] |
| 02076372 | EUR[0.000236219782858 5] |
| 02076376 | AAVE[0.000000003207150 0],AVAX[0.000000034091600],BNB[0.000000005947000],BTC[0.000000002586800],COMP[0.000000009400000],DOGE[0.000000061369200],DOT[0.000000092126600],ETH[0.000000064549000],EUR[0.000000025665000],FTM[0.000000006795500],FTT[0.000000010339298],HT[0.000000004386800],LINK[0.000000004408200],LTC[0.000000013610400],OMG[0.000000071394200],RAY[0.000000070000000],REN[0.000000014824500],SNX[0.000000007432000],SOL[0.000000009454500],SRM[0.013824000000000],SRM_LOCKED[4.791398990000000],SUSHI[0.000000003602400],TRX[0.000000042632000],UNI[0.000000084903500],USD[0.001365456593557],XRP[0.000000070086700] |
| 02076378 | SOL[0.000039396753238] |
| 02076379 | AKRO[1.000000000000000000],ATLAS[3.989456300000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],SOL[0.000045912716982],UBXT[1.000000000000000000],USDT[1.078465260222 0867] |
| 02076381 | BTC[0.000068294764014 2],ETHW[1.193944710000000],TRX[0.002345000000000],USD[0.326127788539 7733],USDT[0.000000146248631] |
| 02076382 | USD[0.000003000000000] |
| 02076383 | USD[1.200000000000000000] |
| 02076384 | ALTBEAR[64968.840000000000000000],POLIS[53.194851000000000000],TRX[0.000009000000000],USD[0.009021138962 5000],USDT[0.000000089539497] |
| 02076385 | DOGE[0.068342700000000],POLIS[4.931399794757311 0],SHIB[0.000000001755526],USD[0.000000070315813] |
| 02076386 | AURY[12.102939340000000000],USD[0.000000123189554] |
| 02076388 | AURY11.872044590000000000],USD[0.000000276445695] |
| 02076394 | AAVE[0.001453700000000000],AKRO[1.152825000000000000],ALGO[0.208925000000000000],AMPL[0.114943519018170000],APT[0.079570000000000000],ASDBEAR[16.800000000000000000],ASDBULL[61.980000000000000000],ATOM[0.008070500000000000],AUDIO[0.011725000000000000],AVAX[0.025681000000000000],BAL[0.004050950000000000],BALBULL[4.300000000000000000],BAT[0.000000000000000000],BCH[0.001732440000000000],BCHBEAR[1.274000000000000000],BEAR[1575.534500000000000000],BNBBULL[0.000556290000000000],BRZ[0.243570000000000000],BSVBEAR[9.900000000000000000],BTC[0.521977447155906],BULL[0.000392000000000000],BVOL[0.129044717926811 52],CAD[0.155455700000000000],COMP[0.000103287500000],CREAM[0.002218000000000000],DAI[0.003993000000000000],DEFIBULL[0.112610000000000000],DMG[0.077464000000000000],DMG[0.077464000000000000],DODO[0.000000000000000000],DOT[0.039109500000000000],ENJ[0.000350000000000000],EOSBULL[606.000000000000000000],ETH[0.001175880000000000],ETHBULL[0.098392100000000000],ETHW[0.002722000000000000],EUR[1868.195570774859600],EURT[0.004720000000000000],FIDA[0.229185000000000000],FRONT[0.009255000000000000],FTM[1705.314800000000000000],GST[0.076587750000000000],HGET[0.033231250000000000],HNT[0.069325000000000000],HXRO[0.184560000000000000],BVOL[0.000000250000000],JPY[102.953885273110000],KNC[0.078866000000000000],LINK[0.027531500000000000],LINKBULL[17.461500000000000000],LTC[0.003212550000000000],TCBEAR[68.427000000000000000],TLTBULL[1748.160000000000000000],HGET[0.033231250000000000],LUNA[3.983450000000000000],LUNA2[0.008253677360000],LINA2_LOCKED[0.019255247180000],LUNC[0.003905950000000000],MAPS[0.562950000000000000],MATH[0.708250000000000000],MKR[0.000010150000000],MOB[0.103625000000000000],MTA[0.123535000000000000],OXY[0.463410000000000000],PAXG[0.000087660000000],ROOK[0.001125800000000000],RUNE[0.103910000000000000],SOL[0.011169050000000000],SRM[0.531065000000000000],SUSHI[0.027250000000000000],SXP[0.005665000000000000],TOMO[0.049085000000000000],TRU[0.538030000000000000],TRX[1.429870000000000000],UBXT[1.383065000000000000],UNI[0.105409750000000000],USD[19970.190130258137 12390000000000000000],USDT[9004.227156813481 07411],USTC[1.168160000000000000],VETBEAR[30.50000000000000000],VETBULL[2.716000000000000000],WBTC[0.003540600000000000],WRX[0.079320000000000000],XAUT[0.000004510000000],XPLA[0.551116000000000000],XRPB00.375000000000000000],XRPBULL[25.525000000000000000],YFII[0.000000012000000],XTZBUL1.I06.045000000000000000],YGG[0.000000000000000000] |
| 02076395 | BTC[0.000000022571650],CEL[0.039100000000000000],ETH[0.001950600000000000],EUR[4.460107667415805 1],USD[0.010099501722258 8],USDT[5.000000063860175] |
| 02076397 | USD[1.200000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02076399 | ATLAS[2150.000000000000000],TRX[0.000001000000000],USD[1.0202950362500000],USDT[0.000000070934664] |
| 02076401 | BTC[0.0000000083022700],FTT[0.0001317600000000],SOL[0.0000000012990684],USD[1.8025875841241482],XRP[0.000000100000000] |
| 02076407 | ATLAS[863.028596450000000],CRO[60.000000000000000],POLIS[5.4320534200000000],TRX[0.000001000000000],USD[0.0156604853290414],USDT[0.0000000041761260] |
| 02076408 | USD[1.200000000000000] |
| 02076412 | GENE[32.039898350000000],GOG[1567.9176194759287787],USD[0.0000000882174929] |
| 02076413 | USD[1.200000000000000] |
| 02076417 | DOGEBULL[2.000000000000000],USD[0.0000000026562100],USDT[0.0000000094725842] |
| 02076421 | POLIS[15.197456354143845],SOL[0.959046480000000],USD[0.2594849300000000],USDT[1.1113714950000000] |
| 02076422 | USD[0.0000000034725120],USDT[0.0000000056291880] |
| 02076425 | POLIS[2.500000000000000] |
| 02076428 | USD[0.6960184813000000],USDT[981.9770520000000000] |
| 02076429 | ALPHA[22.271356533020652],USD[0.0000000809957436] |
| 02076430 | USD[1.200000000000000] |
| 02076431 | CONV[86340.000000000000000],USD[0.1577188300000000],USDT[0.0000000113244219] |
| 02076434 | POLIS[28.600000000000000],USD[0.2621592087500000] |
| 02076437 | ATLAS[2.995583209335000],POLIS[292.4534740152200000],USD[1.4978210257500000] |
| 02076439 | FTT[0.0002222997061306],LTC[3.9123339700000000],USD[0.0036847360825585],USDT[0.0026666176372657] |
| 02076441 | USD[0.0052570000000000] |
| 02076442 | USD[0.0000000125007881],USDT[0.0000000039658250] |
| 02076448 | USD[1.200000000000000] |
| 02076450 | FTT[0.0045298000000000],LTC[13.7753977100000000],XRP[18929.163967910000000] |
| 02076452 | USD[4.781604576500000] |
| 02076453 | TRX[0.000001000000000],USD[0.0000000060905652],USDT[0.0000000095467522] |
| 02076458 | GOG[100.909495000000000],MANA[32.484851500000000],POLIS[64.443288300000000],SHIB[7682213.042001720000000],TRX[0.1847980000000000],USD[0.0000000063501976],USDT[0.0000000039569320] |
| 02076462 | ATLAS[80.000000000000000],AVAX[0.0154925729448338],LOOKS[33.000000000000000],TRX[0.000001000000000],USD[0.0457104758400000],USDT[0.0059150000000000] |
| 02076463 | USD[1.200000000000000] |
| 02076464 | USDT[0.0000218604909878] |
| 02076465 | DOGE[-1.0010559800150788],FTT[0.0013602575912888],USD[0.1261414257364733],USDT[0.0000000023759310] |
| 02076468 | USD[26.462158490000000] |
| 02076470 | USD[0.600000000000000] |
| 02076474 | ETH[0.0000000087691400],USD[0.0000066068093008] |
| 02076476 | BTC[0.0554974800000000],EUR[0.2627140000000000],USD[0.1895343102718517] |
| 02076480 | USD[1.200000000000000] |
| 02076483 | USD[21.160467696802220] |
| 02076484 | TRX[0.000001000000000],USD[0.0002145003293681],USDT[0.0488160500000000] |
| 02076487 | BTC[0.0000512700000000],TRX[0.000001000000000],USDT[0.0000393437190250] |
| 02076488 | BNB[0.0000000081973586],DENT[1.0000000000000000],ETHW[1.0797602100000000],TRX[1.0000000000000000],USDT[0.0000000013492000] |
| 02076490 | USD[1.200000000000000] |
| 02076491 | ATLAS[4399.388000000000000],BEAR[668.620000000000000],BULL[0.0007820200000000],COMPBEAR[1319762.400000000000000],USD[169.2522355634000000],VETBEAR[91900.000000000000000],XRP[10.286300000000000],XTZBEAR[99996076.000000000000000] |
| 02076493 | USD[28163.827119220000000] |
| 02076495 | USD[0.0000000100794131],USDT[0.0077479931634402] |
| 02076496 | BNB[0.0094672300000000],BUSD[16.765079860000000],CRO[230.000000000000000],FTT[0.0997051200000000],GENE[0.0346779800000000],NFT (305360927713208397)[1],NFT (437033722817031246)[1],NFT (543507671871208285)[1],SOL[0.0136022650455150],TRX[0.000001000000000],USD[0.0000000095934795],USDT[0.00000024111946816] |
| 02076497 | POLIS[48.000000000000000],TRX[0.000001000000000],USDT[2.2293074000000000],USDT[0.0000000095326272] |
| 02076499 | AURY[10.482631170000000],BRZ[0.000000073127258],ETH[0.0000000076000000],SOL[0.8272525720000000],SPELL[15886.436440530000000],USD[0.0000000047410963] |
| 02076500 | USD[0.0000000140986234] |
| 02076501 | POLIS[585.205424740000000],USD[0.0000001344013330] |
| 02076505 | ATLAS[140.000000000000000],POLIS[2.000000000000000],USD[0.5126286752250000] |
| 02076505 | EUR[0.0000000087324311],FTM[0.000000045089667],FTT[0.000000047059376],IMX[0.0000000081483626],MATIC[0.000000005155371],RAY[0.0000000027234244],SAND[0.0000000228348418],SOL[0.0000000093291439],SPELL[0.0000000042779879],USD[0.0000000028417900],USDT[0.0000000050296096] |
| 02076506 | USD[0.000000000000000] |
| 02076507 | ATLAS[3199.326344380000000],FTT[11.3368944515446161],POLIS[133.8998216538962296],SPELL[299.9447100000000000],TRX[0.8516630000000000],USD[1.4024236719317000],USDT[0.0000000050209788] |
| 02076512 | ATLAS[0.000000053817982],AXS[0.000000038903995],ETH[0.0000000091183531],GALA[0.000000036823209],KIN[0.0000000376009881],POLIS[0.000000045118931],SHIB[8314.1178789119343336],USD[0.0000000063987432] |
| 02076513 | NFT (442259469980117517)[1],SOL[0.0000000065473840] |
| 02076514 | POLIS[3.900000000000000],USD[0.4039874900000000] |
| 02076515 | USD[173.261617669530000] |
| 02076516 | FTM[48.000000000000000],FTT[8.6726951513606860],USD[0.0000001396537408] |
| 02076517 | BNB[0.0000000448224000],POLIS[0.0000000037035324],USD[0.0000001378229040] |
| 02076518 | USD[1.200000000000000] |
| 02076519 | ETH[0.0000000031937000],SRM[5.3772582771403666],SRM_LOCKED[0.1068731000000000],USD[0.0000023708048894],XRP[1.4707918600000000] |
| 02076521 | POLIS[2.680000000000000] |
| 02076524 | TRX[0.000001000000000],USD[3.1767383670000000],USDT[0.0000000095937512] |
| 02076526 | POLIS[13.194106550000000],TRX[0.000001000000000],USDT[0.0000000642265470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02076527 | USD[1.2000000000000000] |
| 02076528 | POLIS[2.5000000000000000] |
| 02076529 | LOOKS[0.0000000044098960],NFT (43983717491391 2345)[1],NFT (56401017917353389 62)[1],SRM[3.4709976700000000],SRM_LOCKED[40.6018159500000000],USD[0.4243164439806169] |
| 02076532 | POLIS[25.6981716600000000],USD[0.0000000064100 5312],USDT[0.0000000046553400] |
| 02076533 | ATLAS[1909.6371000000000000] |
| 02076534 | USDT[0.0000000055679077] |
| 02076535 | FTT[0.0001784471208800],POLIS[4.9990500000000000],USD[0.2592071110600000] |
| 02076538 | USD[1.2000000000000000] |
| 02076540 | ETH[0.2469775000000000],ETHW[0.2469775000000000],EUR[100.0000000000000000],FTT[0.5333966511635779],IMX[167.7810460000000000],USD[89.0290640335000000],USDT[1138.2586739084077740] |
| 02076542 | BCHBULL[33.0240000000000000],EOSBULL[921.7200000000000000],ETCBULL[0.5161340000000000],FTT[0.0165684937462400],HMT[0.3336000000000000],LTCBULL[0.0818000000000000],TRXBULL[0.2216000000000000],USD[0.0000000058682195],USD[0.0000000008893637],XRPBULL[87.5700000000000000],ZECBULL[5.0175800000000000000] |
| 02076543 | USD[25.0000000000000000] |
| 02076549 | EUR[397.6097189049367068],FTT[10.1000000000000000],RAY[58.0000000000000000],USD[5.9758390003100000],USDT[0.0000000063959699] |
| 02076550 | BOBA[0.0000000884793 52],BTC[0.0000000025508350],SLP[0.0000000073557774],SPELL[0.0000000082050935],USD[-19.5116488239950940],USDT[50.9891838328323945] |
| 02076552 | USD[1.2000000000000000] |
| 02076558 | DOGE[2.2965000000000000],POLIS[25.9899400000000000],USD[0.4855233932000000] |
| 02076562 | USD[0.9000000000000000] |
| 02076564 | USDT[0.0000001225459264] |
| 02076567 | USD[0.0000000625000000],USDT[0.0000000043418756] |
| 02076568 | USD[0.6000000000000000] |
| 02076569 | FTT[0.0000000035848881],RAY[0.9711366921168386],USD[0.4380631172100000],USDT[0.0000000034400000] |
| 02076574 | USD[1.2000000000000000] |
| 02076576 | POLIS[25.3000000000000000],TRX[0.0000010000000000],USD[0.0019328095000000],USDT[0.0000000063681352] |
| 02076583 | USD[0.0000001706091842] |
| 02076584 | CEL[18.2963400000000000],TLM[153.9692000000000000],TRX[0.0000010000000000],USD[0.1563063000000000],USDT[0.0000000046681286] |
| 02076586 | USD[1.2000000000000000] |
| 02076590 | SOL[0.0000000100000000],USD[0.0133232475350000],USDT[0.0011408990244198] |
| 02076591 | POLIS[18.0027300000000000],SOL[0.8786500000000000] |
| 02076594 | FTM[0.0000000070583384],NEXO[0.0000000027237677],STARS[0.0000000082240000],USD[0.0000000003859694],USDT[0.0000000008188003] |
| 02076595 | USD[0.6000000000000000] |
| 02076596 | ETH[0.3250145000000000],ETHW[0.3250145047031240] |
| 02076597 | 1INCH[70.2085135300000000],ATLAS[2589.5936984200000000],AVAX[132.9870796000000000],DOT[261.2646800000000000],ETH[13.6465703100000000],ETHW[6.0577643100000000],EUR[0.0000091206421662],FTM[230.8666545600000000],FTT[10.0000000000000000],LINK[159.1844800000000000],SOL[2.9434798700000000],USD[1.0067705452222712] |
| 02076599 | FTT[0.2020540473543299],SOL[0.0000000021791200],TRX[0.0004600000000000],USD[-49.5461471906975165],USDT[83.0684449143217747] |
| 02076601 | LTC[0.0000000456682256],XRP[0.0000000036428691] |
| 02076602 | BIT[11.9976720000000000],FTT[1.9996000000000000],TRX[0.0000600000000000],USD[0.0000001000000000],USDT[0.0000000109186564] |
| 02076604 | BTC[0.0416000000000000],DYDX[195.9000000000000000],ETH[0.2150000000000000],FTM[1159.0000000000000000],LINK[103.3000000000000000],SNX[313.7000000000000000],USD[1002.0220906070000000],XRP[2408.0000000000000000] |
| 02076607 | USD[25.0000000000000000] |
| 02076609 | USD[1.2000000000000000] |
| 02076611 | BNB[0.0000000047000000],ETH[0.0004256800000000],ETHW[0.0004256800000000],FTT[0.0001184362319891],USD[0.5316636669958296],USDT[0.0000000091959316] |
| 02076612 | USD[0.0000001625169 23] |
| 02076615 | BEAR[999.8100000000000000],FTT[1.0000000000000000],SOL[0.0300000000000000],TRX[0.0000010000000000],USD[0.0345629850000000] |
| 02076616 | TRX[0.0000010000000000] |
| 02076617 | USD[0.6000000000000000] |
| 02076618 | FTT[0.0000000039127600],NFT (32693349317855 0352)[1],NFT (39033621941 9690093)[1],POLIS[0.0000000021623400],USDT[0.0000000019168414] |
| 02076619 | USD[0.0000000076359871],USDT[0.0000000042569120] |
| 02076623 | POLIS[50.8481965900000000],TRX[0.0000010000000000],USDT[0.0000000152453992] |
| 02076626 | POLIS[0.0979800000000000],USD[0.0700767817500000] |
| 02076631 | BTC[0.0000992421084482],ETH[-0.0302295671335922],ETHW[-0.0303370528906083],USD[64.9223629157346585] |
| 02076632 | GOG[50.0000000000000000],TRX[0.1259000000000000],USD[0.7817188625000000] |
| 02076632 | POLIS[0.0985000000000000],TRX[0.0000010000000000],USD[0.0000000512589237],USDT[0.0000000010348512] |
| 02076634 | USD[0.6000000000000000] |
| 02076636 | ATLAS[365.9560350000000000],AUDIO[38.2201200000000000],CRO[115.2499600000000000],ETH[0.0196150000000000],ETHW[0.0196150000000000],FTM[35.4556500000000000],MANA[24.9137500000000000],POLIS[35.4283984000000000],USD[0.3355450812366060] |
| 02076637 | USD[0.0000000088152978] |
| 02076641 | BTC[0.0000994480000000],USD[12.9629580373250000000000000] |
| 02076643 | USD[0.6000000000000000] |
| 02076648 | AURY[0.0000000033118546],FTT[0.0000000044295586],LINK[0.0000000010583108],SOL[0.0000000015172034],SOL[0.0000000772479124],UMEE[0.0000000004241764],USD[0.1452408200000000] |
| 02076648 | BNB[0.0000000056799842],BTC[0.0000000040000000],ETH[0.0000000174291290],SOL[0.0000000200000000],USD[0.8205859019277127],USDT[0.0000000077909060] |
| 02076650 | USD[0.6000000000000000] |
| 02076654 | LUNA2[23.2315686420000000],LUNA2_LOCKED[3.2069934970000000],LUNC[485928.7700000000000000],USD[3939.1638971139436415],USDT[0.0000000148657773] |
| 02076656 | FTT[48.9596383100000000],USDT[811.1188467162154956] |
| 02076657 | BNB[0.6782899468003904],EUR[0.0000000097765729],USD[0.0000021749328591],USDT[0.0000000055580386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02076659 | USD[0.100000000000000] |
| 02076660 | BAL[0.008989750000000],FTM[0.000000461534599],FTT[0.000000052460463],LINA[1.647918270000000],SOL[0.005618380000000],SRM[2.223974760000000],SRM_LOCKED[9.863300180000000],USD[104.088280211118367],USDT[0.000000138379011] |
| 02076661 | POLIS[2.500000000000000] |
| 02076663 | BTC[0.000900000000000],USD[3.535498530500000] |
| 02076664 | EUR[765.333499608845042],LUNA2[0.005601603149000],LUNA2_LOCKED[0.013070407350000],USD[122.237302253654808],USDT[4.762040720000000],USTC[0.792934000000000] |
| 02076667 | EUR[0.000000103970210],TRX[0.000777000000000],USD[0.617400121013165],USDT[122.560590746540 5650] |
| 02076669 | USD[0.007848380600000] |
| 02076670 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.000053944580290],EUR[0.001984741130 6465],FTT[8.065040310000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[2.585560320000000],STETH[0.000009534 6267140],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 02076673 | ALGOBULL[17400000.000000000000000],ETH[0.000000010000000],FTT[0.000000156903631],LUNA2[1.03 871978500000],LUNA2_LOCKED[2.423679497000000],LUNC[226183.420000000000000],SHIB[1800000.797107420000000],SUSHIBULL[2 8900000.000000000000000],UNISWAPBULL[15.200000000000000],USD[9.104980 9021298820],USDT[0.000000015775787 9],XRPBULL[24700.000000000000000] |
| 02076674 | AKRO[0.068914320000000],BTC[0.000000059100000],FTT[20.301419300000000],GRT[0.007449370000 0000],POLIS[0.008242100000000],TRX[1.000000000000000],USD[0.131038336383997],USDT[0.000001053175134] |
| 02076677 | USD[11.000000000000000] |
| 02076679 | ATLAS[1090.000000000000000],POLIS[40.700000000000000],USD[0.289013138175000 0] |
| 02076680 | USD[1.200000000000000] |
| 02076683 | GENE[138.783580980000000],GOG[2929.992135960000000],USD[0.000000089188916],USDT[0.0000005 41729245] |
| 02076686 | AURY[6.936726900000000],GOG[177.000000000000000],POLIS[14.310000000000000],SOL[0.860000000 000000],USD[176.927458494250000] |
| 02076690 | USD[1.000000000000000] |
| 02076691 | BRZ[0.896300000000000],ETH[0.166664946934 1452],ETHW[0.166664946934 1452],USD[0.000127047955227] |
| 02076697 | USD[0.600000000000000] |
| 02076698 | ATLAS[9.969400000000000],ATOM[0.099262000000000],BRZ[1801.200000000000000],DOT[3.999280000 000000],GOG[12.000000000000000],MATIC[20.000000000000000],POLIS[15.500000000000000],TRX[214.961300000000000],USD[151.991544459461 1110],USDT[22.900000000000000] |
| 02076699 | ATLAS[1630.000000000000000],CRO[580.000000000000000],DFL[1430.000000000000000],USD[50.2510 942162500000] |
| 02076700 | USD[25.000000000000000] |
| 02076701 | POLIS[480.000000000000000],USD[0.078552012500000] |
| 02076703 | ATLAS[21450.000000000000000],BRZ[0.445689013837 4684],POLIS[399.380480000000000],USD[-0.011 5155416471894] |
| 02076704 | NFT (31669787753889632 8)[1],NFT (34310427560143022 6)[1],NFT (47995216685570045 5)[1],SUSHIBEAR[598989550.000000000000000],TRX[0.000010000000000],USD[0.008976003000000] |
| 02076705 | EUR[0.444329837500000] |
| 02076712 | USD[0.600000000000000] |
| 02076718 | USD[0.600000000000000] |
| 02076719 | BTC[0.125800000000000],FTT[0.100000000000000],LINA[2680.000000000000000],USD[0.96091754799 11943] |
| 02076721 | TRX[0.886095000000000],USD[0.031636767778000] |
| 02076725 | BNB[0.007874730000000],USD[-0.017693858097 8551],USDT[0.000000002500000] |
| 02076727 | FTT[0.029667209235760 0],NFT (36060594926943307)[1],NFT (42564658753775222 7)[1],NFT (44701898153493181 7)[1],NFT (50193879543409207 0)[1],USD[0.042460995492060 0],USDT[0.000000035000000] |
| 02076728 | ATLAS[11978.514200000000000],AURY[32.993730000000000],DOT[2.200000000000000],POLIS[213.9648 12000000000],TRX[0.000017000000000],USD[0.000000138158823],USDT[0.000000010262831] |
| 02076729 | POLIS[0.400000000000000],USD[1.131071960500000] |
| 02076730 | USD[1.200000000000000] |
| 02076733 | USD[0.000000017500000] |
| 02076735 | POLIS[7.503419570000000],USD[0.000000540343672],USDT[0.000000371892132] |
| 02076738 | APT[0.000000092096000],ATOM[0.000000080000000],BNB[0.000000104094408],ETH[0.0000000891819 32],MATIC[0.000000040840900],NFT (33387773781926907 2)[1],NFT (35712353988058829 4)[1],NFT (39680107822169883 7)[1],SOL[0.000000090280751],TRX[0.000014000000000],USD[0.000017965421347 0],USDT[0.000000089267495 7] |
| 02076740 | USD[1.100000000000000] |
| 02076742 | USD[0.000113138327861] |
| 02076747 | USD[1.200000000000000] |
| 02076748 | AKRO[1.000000000000000],DENT[1.000000000000000],GODS[0.076600000000000],KIN[1.00000000000 0000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.000000129263280] |
| 02076749 | BAO[2.000000000000000],KIN[1.000000000000000],POLIS[0.000318790000000],TRX[0.0000010000000 00],USD[0.000000200000000],USDT[0.000000387092521] |
| 02076750 | ATLAS[560.000000000000000],USD[0.326062435214590 0] |
| 02076753 | BTC[0.000000097600000],TRX[0.000001000000000],USD[0.408940627250000],USDT[0.0000018009075 853] |
| 02076754 | USD[0.370898084812500 0] |
| 02076760 | BTC[0.000000008340000],FTT[0.081455609070851 2],USD[0.010258656600000],USDT[0.00000007000 0000] |
| 02076761 | BTC[0.000042600303454574],FTT[4.900000000000000] |
| 02076765 | ATLAS[2219.578200000000000],CRO[519.901200000000000],POLIS[101.765819000000000],USD[0.6554 66353750000 0] |
| 02076766 | ATLAS[59.248173290000000],POLIS[17.427966270000000],TRX[0.000040334413964 0],USDT[-0.000003 344110460] |
| 02076767 | ETH[0.105000000000000],KIN[600789.007587630000000],USD[274.809870947180 2752],USDT[0.00000 0047938276] |
| 02076771 | BRZ[661.457944264500000],USD[0.079880068416414],USDT[0.000000075649574] |
| 02076772 | BRZ[30.681269610000000],POLIS[58.100000000000000],USD[2.506880922869 6382] |
| 02076773 | AKRO[1.000000000000000],BAO[1.000000000000000],BLT[0.000000072417024],BNB[0.00000002822116 4],BTC[0.000000044619364],DENT[1.000000000000000],KIN[2.000000013170930],SHIB[0.000000080035424],UBXT[1.000000000000000],USD[0.00091911394187 7] |
| 02076777 | EUR[130.376670720000000],FTT[0.110162431728 0024],USD[5.216077181000000] |
| 02076782 | BTC[0.000004693000000],ETH[0.000000010000000],USD[0.077900734894861 7] |
| 02076784 | ATLAS[879.992000000000000],DOGE[60.492754000000000],FTM[2.004020800000000],POLIS[12.597480 000000000],SPELL[837.088741640000000],TRX[0.000010000000000],USD[0.433835938851 5436],USDT[0.039400100000000] |
| 02076785 | BNB[0.000000024092106],EUR[0.000000522580461],FTT[0.000000007625000],USD[0.000000498973875 3] |
| 02076787 | USDT[0.000000011259498] |
| 02076788 | USD[0.000001449819199 5],USDT[0.000000085507004] |
| 02076789 | LTC[0.474585000000000],STARS[4.000000000000000],TRX[0.000001000000000],USD[1.663392772000 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02076791 | ATLAS[1770.000000000000000],TRX[0.000001000000000],USD[0.011386873250000],USDT[0.000000026980104] |
| 02076792 | USD[0.025026878456212] |
| 02076793 | ZRX[23.688228170000000],FTT[0.065091927145898],POLIS[0.000000053178420],TRX[0.000001000000000],USD[0.008841858478750],USDT[0.000000000705203] |
| 02076796 | MATIC[0.000000004400000],SOL[0.064082480000000],TRX[2.165531600000000],USD[0.000000004769724],USDT[2.359910473134417] |
| 02076804 | TRX[0.000001000000000],USD[0.000000075506734],USDT[0.000000009503766] |
| 02076805 | GOG[1372.000000000000000],POLIS[2.880000000000000],USD[17.565109941500000] |
| 02076806 | BTC[0.000308799685831],DOT[0.824110460000000],ETH[0.000005892416510],EUR[0.000000038170774],FTM[0.000000100000000],FTT[25.368246660310730S],LUNA2[0.001137771343000],LUNA2_LOCKED[0.000321466470000],LUNC[30.000000000000000],STETH[0.000000002008432T],USD[2239.540572908095589S],USDT[0.000188630061504S] |
| 02076808 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.008328557794872S],SOL[0.000000096614824],TRX[1.000000000000000],USD[0.000124284082565S],USDT[0.000127027846498S] |
| 02076809 | POLIS[26.500000000000000],USD[0.020525434000000] |
| 02076810 | SUSHIBEAR[1982520.000000000000000],SUSHIBULL[437.996708414422130S],USD[0.000001361255749S] |
| 02076812 | POLIS[13.300000000000000],USD[0.071312857750000] |
| 02076813 | USD[0.600000000000000] |
| 02076815 | ALGO[4.000000000000000],ATLAS[180.000000000000000],ATOM[0.100000000000000],BLT[0.000000054257062],BNB[0.015246652955533S],BRZ[0.000000005755445S],CHR[4.000000000000000],CRO[20.000000000000000],DOGE[11.000000000000000],ENJ[2.000000000000000],ETH[0.000700000000000],GST[2.300000000000000],KIN[10000.000000000000000],LRC[2.000000000000000],MANA[2.000000000000000],NEXO[2.000000000000000],NOK[0.200000000000000],PEOPLE[20.000000000000000],POLIS[4.100000000000000],SAND[1.000000000000000],SOL[0.000000051263607],USD[0.011060984674082S],USDT[0.000000414315963],XRP[5.406611074826220S],YGG[2.000000000000000] |
| 02076816 | BLT[1.164589950000000],NFT[341202879438473265]/1],NFT[389732428725534139]/1],NFT[407281101548808204]/1],NFT[474134742442965116]/1],SRM[1.960537100000000],SRM_LOCKED[13.077537910000000],USD[0.909420867173725Z] |
| 02076817 | BNB[0.000000073580000],BTC[0.000194262103270Q],EUR[0.000000037503608],TULIP[0.000000006725128],USD[0.000279141868565S] |
| 02076819 | AXS[0.000000088249760],BNB[0.000000047995897],BTC[0.000000107147470],SOL[0.000001000000000],USD[0.024084562898199S],USDT[0.010005205728440] |
| 02076821 | ETH[0.060499550000000],USD[0.000000082010374],USDT[0.000010495096882T] |
| 02076823 | BTC[0.000000095050000],GALA[0.000000078250426],USD[1.951163817164407T],USDT[0.000000106276870] |
| 02076824 | POLIS[0.097112000000000],SAND[0.999810000000000],USD[0.002701273500000] |
| 02076828 | AURY[8.367859237498100Q],GOG[121.149715536185750Q] |
| 02076832 | USD[0.013832270000000] |
| 02076834 | ADABULL[0.000000005000000],ATLAS[0.000000015114244],BTC[0.000000020000000],USD[0.000000113011005],USDT[0.000003541254645Q] |
| 02076840 | POLIS[2.200000000000000] |
| 02076845 | SOL[0.070000000000000],USD[1.856878581500000] |
| 02076848 | SOL[0.000000100000000] |
| 02076850 | AGLD[10.000000000000000],AMPL[0.000000003494870],ATLAS[0.000000033494870],BTC[0.002700050000000],ETH[0.000000100000000],SOL[0.000000098950000],USD[0.000061854689730Z],USDT[0.903252057843043Z] |
| 02076851 | USDT[548.400000000000000] |
| 02076854 | AURY[10.999800000000000],GOG[1046.000000000000000],USD[0.101940210750000] |
| 02076855 | POLIS[2.500000000000000] |
| 02076856 | BNB[0.000000100000000],BTC[20.000000000142601694],DOGE[0.000000004225856S],ETH[0.000000054887674],FTT[0.000000028035700],GALA[9010.000000000000000],LINK[0.000000093000000],LTC[5.000000064931404],LUNA2_LOCKED[5.357774450000000],SNX[0.000000083117394],USD[-1.896628908689625S],USDT[0.000000167541117],XRP[0.000000172176415] |
| 02076859 | BTC[0.000000020000000],ETH[0.974000000000000],USD[0.912152333856173S],USDT[0.000000036790084] |
| 02076863 | EUR[0.000000014629448],USD[0.031565179335503S],USDT[0.000000005794280] |
| 02076865 | BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000026607250381Z],USD[0.000012071294500T] |
| 02076866 | ALGOBULL[0.000000031161924],ASD[0.000000044835530],BAND[0.000000024935999],BAO[0.000000081055399],BNB[0.000000009202000],COMP[0.000000095888000],FTT[6.872186012519908A],GGG[0.000000028000000],GRT[336.946990000000000],LUNA2[2.063376678000000],LUNA2_LOCKED[4.814545583000000],MANA[0.381039158112052Q],MATICBEAR2021[0.000000016469360],MBS[0.000000023269732],SHIB[3799278.000000000568535Q],SLP[0.000000049347693],SNY[0.000000033395100],TRX[0.000000069295620],USD[0.311284622078481S],USDT[0.000000662760Q],XTZBULL[0.000000050000000] |
| 02076868 | AAVE[0.000000010000000],BTC[0.018481297000000],CRO[0.008013000000000],ETH[0.000000066000000],FB[0.819844200000000],GENE[0.007017000000000],POLIS[0.003404480000000],USD[0.003203836672883],USDT[0.000000047003952] |
| 02076869 | CIT[2.000000000000000],FTT[0.999800000000000],GALFAN[3.000000000000000],TRX[43.016408040000000],USD[0.000000084663378],USDT[0.000000053138424] |
| 02076870 | USD[759.348810017600000] |
| 02076873 | BTC[0.000003211182628],TRX[0.000001000000000],USD[0.009649017256134Z],USDT[0.000000136438547] |
| 02076874 | TRX[0.000001000000000],USD[0.019966648281870],USDT[0.000000009142709] |
| 02076876 | AURY[10.000000000000000],USD[1.319205405000000] |
| 02076883 | AURY[6.374432780000000],USD[0.000000098856274] |
| 02076884 | BAO[1120.285000500000000],BTC[0.000666130000000],ETH[0.004001990000000],ETHW[0.004001990000000],HUM[1.439227600000000],MANA[4.020444380000000],RUNE[2.754032720000000],SHIB[175892.140055840000000],THETAHEDGE[0.271395760000000],USD[0.000000569768833] |
| 02076888 | USD[0.303770228750000] |
| 02076894 | BRZ[0.699999992501795Z],BTC[0.000000006406000],ETH[0.001075201200000],FTM[0.000000015198400],FTT[2.000000000000000],LUNA2[4.032942395700000],LUNA2_LOCKED[2.176865900000000],TRX[0.109800000000000],USDC[2.190124450000000],USDT[0.000000004728595] |
| 02076898 | USD[1.151967233919070] |
| 02076899 | ETH[0.015043560000000],ETHW[0.015043560000000],GENE[2.142734950185143G],GOG[50.791937730000000],MANA[56.469789930000000],PERP[0.000000071874048],POLIS[9.199960000000000],SAND[40.000000040000000],USD[0.473589713764827Z] |
| 02076905 | SOL[10.620000000000000],USD[0.467021312375000] |
| 02076906 | ATLAS[9.880000000000000],POLIS[19.365560000000000],USD[0.847979805250000] |
| 02076909 | USD[0.000001126339081],MATIC[0.000000071497130],USD[0.000000092807842] |
| 02076910 | FTM[0.000000035510528],MATIC[0.000000071497130],USD[0.000000092807842] |
| 02076919 | BAO[1.000000000000000],ETH[0.141331890000000],ETHW[0.141331890000000],SOL[0.751413260000000],TRX[1.000000000000000],USD[0.010069371911396] |
| 02076920 | AURY[13.120272340000000],USD[0.000000280315498] |
| 02076921 | USD[30.000000000000000] |
| 02076922 | POLIS[18.800000000000000],SOL[1.010000000000000],SPELL[5600.000000000000000],USD[0.796506109575000] |
| 02076924 | KIN[0.000001000000000],USD[0.000003053874448] |
| 02076925 | TRX[0.000001000000000],USD[0.138716194978498S],USDT[0.006576364551590A] |
| 02076926 | BAO[0.000000048211776],BNB[0.000000093059900],KIN[5.000000000000000],USD[0.000000540615262Z] |
| 02076927 | ALICE[31.867500900000000],AURY[55.138869180000000],AXS[3.399582070000000],BAO[1.000000000000000],BTC[0.008315520000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.001162060259422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02076929 | AURY[0.00207000000000000],TRX[0.000040000000000],USD[0.000000009210872],USD[0.000000011692226] |
| 02076930 | FTT[4.9000000000000000],UMEE[8230.000000000000000],USD[0.0823097513857600],USDT[0.0000000175447213] |
| 02076931 | POLIS[0.00000000977592622],USD[0.0000659401023223],USDT[7.6159704256704711] |
| 02076934 | BNB[0.00000000551709903],DOT[0.000000023000000],EUR[0.46637889088000006],TRX[0.00006000000000000],USD[0.4450319960000000],USDT[0.000000080088964] |
| 02076936 | ATLAS[1139.783400000000000000],MATIC[6.65500000000000000],POLIS[67.088733000000000000],SHIB[6100000.000000000000000000],USD[2.3705405864750000] |
| 02076937 | BAO[1.0000000000000000],ETH[0.000000099888700],EUR[0.00000029292737387],KIN[1.00000000000000000],UBXT[2.000000000000000000],USD[0.010000000000000260] |
| 02076942 | BAO[1.000000000000000000],USD[1.3972326322401740] |
| 02076943 | ETH[0.0000000050000000] |
| 02076944 | POLIS[0.600000000000000],USD[4452.561805372500000000] |
| 02076948 | ATLAS[2399.568000000000000000],AUDIO[149.973000000000000000],CQT[399.982000000000000000],ETH[0.390000000000000000],ETHW[0.390000000000000000],POLIS[29.997300000000000000],SRM[19.996400000000000000],STEP[499.910000000000000000],TULIP[9.998200000000000000],USD[1415.7646980592015045] |
| 02076950 | USD[0.507930197000000] |
| 02076953 | POLIS[54.000000000000000],SOL[1.060000000000000000],USD[0.8515730967500000] |
| 02076956 | AURY[1.000000000000000],IMX[5.700000000000000],POLIS[10.400000000000000],TRX[0.172564000000000000],USD[0.3653828408750000] |
| 02076963 | AURY[0.00000000090061814],ETH[0.000010680000000],ETHW[0.00001068566213318],POLIS[0.000000000022298964],SHIB[0.000000009695817],SKL[0.00000024548856],USD[0.0013308785019103],USDT[0.0320061413856713] |
| 02076966 | POLIS[23.698060000000000],TRX[0.000017000000000],USD[0.7465190500000000],USDT[0.0003800217777436] |
| 02076972 | USD[0.000000167857628],USDT[0.000000063953354] |
| 02076979 | POLIS[0.09625700000000000],TRX[0.7894130000000000],USD[1.6286166319500000] |
| 02076980 | USD[5.0000000000000000] |
| 02076984 | USD[25.0000000000000000] |
| 02076988 | EUR[0.00000004485885589],HNT[0.099977570000000],USD[1.3779298590700000],USDT[16.7487367855500000] |
| 02076990 | MATIC[50.0000000000000000],USD[3.9514779653118324] |
| 02076992 | ATLAS[429.920751000000000000],FTT[4.499270970000000],POLIS[59.952428310000000000],USD[0.1127000520000000] |
| 02076994 | POLIS[0.09523100000000000],TRX[0.000001000000000],USD[0.2793994600449920],USDT[0.1446731550208684] |
| 02077001 | GENE[3.699260000000000000],GOG[159.000000000000000000],IMX[100.979800000000000000],POLIS[184.268340000000000000],SPELL[6200.000000000000000000],TRX[0.000001000000000],USD[0.000000086355816],USDT[41.4863052331364113] |
| 02077002 | AURY[1.000000000000000],USD[1.0462959445000000] |
| 02077005 | POLIS[2.907023420000000],TRX[0.000002000000000],USDT[0.000000009272074] |
| 02077006 | POLIS[0.07497118000000000],USD[0.000000008645240],USDT[0.000000008362836] |
| 02077009 | BAO[1.000000000000000],BCH[1.144176460000000],BNB[1.228109990000000000],BTC[0.070469851882748],EUR[0.00021041893788664],SLRS[29.784664450000000000],SOL[2.803614100000000000],USD[0.000001393002025],USDT[0.0000008821103581],XAUT[0.1610440600000000] |
| 02077011 | BTC[0.04699154870698090],ETH[0.000000062000000],ETHW[1.366998864200000000],FTT[20.367694109171986361],SOL[0.000000060000000],USD[687.826018300766339200000000],USDT[319.4651383668280254] |
| 02077013 | POLIS[21.895660000000000000],USD[62.62499613000000000],XRPBULL[9.9560000000000000] |
| 02077017 | AURY[2.000000000000000],BTC[0.000090600000000],GOG[103.000000000000000],SOL[0.41000000000000000],USD[1.0551885457500000] |
| 02077025 | EUR[0.76294745000000000],FTT[0.070415320362420],TRX[0.000009000000000],USD[2.0138975313605966],USDT[0.000000005050360] |
| 02077027 | BTC[0.000000090000000],TRX[0.000029000000000],USD[0.8873744518292220],USDT[-0.6525637325332270] |
| 02077031 | DOGE[9459.000000000000000000],LUNA2[2.864551821000000],LUNA2_LOCKED[6.683954249000000],LUNC[823762.190000000000000000],USD[8.4219326820574510] |
| 02077032 | BULL[0.000000080000000],FTM[0.08498315102254200],SHIB[3538.905121061190000],USD[0.3575384938944629] |
| 02077033 | BNB[0.00000000531185800],POLIS[1.9000000019100000] |
| 02077036 | BNB[0.00000000082582842],BTC[0.000000032521400],ETH[0.000000126130360],USDT[0.000000009508571] |
| 02077037 | TRX[0.00001000000000],USD[1.2120762902099474],USDT[0.2401836941228502] |
| 02077041 | LUNA2[0.06555950389000000],LUNA2_LOCKED[0.15297217570000000],LUNC[0.213000000000000],TRX[0.00010700000000000],USD[0.0367757908322790],USDT[0.0796156060570888] |
| 02077043 | SXPBULL[308.598000000000000000],TOMO[0.699860000000000],TRXBULL[0.0814200000000000],UBXT[0.999800000000000],USD[4.2510752061337595],USDT[0.000000039489352] |
| 02077045 | USD[0.000015642972939] |
| 02077050 | USD[0.0000000080986666] |
| 02077051 | USD[140.4377595359308898] |
| 02077052 | BOBA[0.00982071000000000],ETH[26.383000005000000000],FTM[1.16708777845224400],FTT[150.204250000000000000],MATIC[0.157100000000000000],OMG[0.00982071491933000],PAXG[45.000048025000000000],SOL[0.00425135000000000],SRM[10.266870880000000000],SRM_LOCKED[61.556821680000000000],USD[297.856636997738368],USDT[0.00450700000000000] |
| 02077056 | BEAR[794.190000000000000000],CHZ[9.804300000000000000],COPE[0.915640000000000000],LINKBULL[0.300000000000000],OKBBULL[0.00100000000000000],SRM[0.625701690000000000],STEP[0.017302000000000],SUSHIBULL[2.765.700000000000000],THETABULL[0.0609344600000000],USD[0.00058860578363],USDT[19.0000000754369] |
| 02077057 | 1INCH[134.990500000000000000],BAT[265.0000000000000000],CRV[95.000000000000000],DYDX[42.700000000000000000],LUNA2[0.37174657790000000],LUNA2_LOCKED[0.86740868170000000],RAY[59.000000000000000000],SAND[65.000000000000000000],STEP[2292.600000000000000000],TLM[1524.0000000000000000],TRX[100.000300000000000000],UNI[5.000000000000000000],USD[0.000000100335829],USDT[14.9412103492687613] |
| 02077058 | ATLAS[9.754000000000000000],AURY[0.999200000000000000],POLIS[0.099700000000000000],SPELL[97.740000000000000000],USD[0.0035986989000000] |
| 02077059 | POLIS[5.857525500000000],USDT[0.000000242595840] |
| 02077061 | BEAR[180000.000000000000000000],USD[0.2157963989000000] |
| 02077066 | POLIS[78.500000000000000],USD[0.2452243712500000] |
| 02077067 | FTM[0.00000004185218],TRX[0.000010000000000],USD[0.9316440559949334],USDT[0.000000096922010],XRP[-0.000000030751977] |
| 02077068 | TRX[0.000050000000000],USD[2.2750928000000000],USDT[0.000000080575250] |
| 02077071 | 1INCH[45.985560000000000000],ATOMBULL[1445.0000000000000000],CRV[82.000000000000000000],DOT[24.400000000000000000],HT[0.000000569799000],LUNA2[2.968441195000000],LUNA2_LOCKED[6.926362789000000],LUNC[846384.320000000000000000],SNX[20.300000000000000000],TLM[710.000000000000000000],UNI[10.600000000000000000],USD[0.0026699624153912],USDT[22.3362844830937804],XRP[253.0000000000000000] |
| 02077073 | DOGE[99.000000910419101],ETH[0.000000004538220],FTT[0.026738510000000],NFT [313098941400770750](1),SOL[0.000001566690031],STEP[0.000000100000000],TRX[0.000010000000000],USD[5.4712551933843437],USDT[0.0012374694437916] |
| 02077074 | EUR[0.12711912084006651],LUNC[0.000000010000000],USD[0.4421940977415395],USDT[0.000000058082894] |
| 02077075 | BTC[0.00000000020000000],POLIS[0.000000098915125],USD[0.0086072507425323] |
| 02077085 | POLIS[2.1000000000000000] |
| 02077086 | POLIS[10.839539189940700],TRX[0.000060000000000],USD[0.000000657661550],USDT[0.000000274992321] |
| 02077087 | AXS[0.100000000000000],DOGE[39.000000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],POLIS[14.0000000000000000],SHIB[2900000.000000000000000000],SOL[0.150000000000000000],TRX[0.000010000000000],USD[2.489308030530000],USDT[0.000000080907593] |
| 02077089 | ETH[0.000000009952242],FTM[0.000000047294800],POLIS[48.87498235810692000],USD[0.000328307678963],USDT[0.000000016100649] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02077092 | POLIS[0.095900000000000],TRX[0.000001000000000],USD[0.000000049500000],USDT[0.007711000000000] |
| 02077093 | ALPHA[0.981380000000000],BNB[0.000901870000000],CRO[9.972200000000000],EUR[0.000000058307112],USD[-0.129726607429828],USDT[0.000000120465919] |
| 02077095 | SLRS[2268.612476739855000] |
| 02077098 | USD[0.181808806511500],USDT[0.000000027050000] |
| 02077100 | GENE[6.267285223365540],GOG[77.854521220000000],USD[0.941942198279000] |
| 02077109 | BNB[0.000000048216000],BTC[0.000000003340000],ETH[0.000000013818373],SHIB[0.000000049365494],SOL[0.000000032729964],TRX[0.000001000000000],USD[0.137635243752393],USDT[0.000003701054080] |
| 02077125 | REEF[9191.190600000000000],USD[0.656481397143100],XRP[85.982800000000000] |
| 02077126 | AURY[16.243022690000000],SOL[1.279912000000000],USD[1.612082453821992] |
| 02077127 | TRX[0.000001000000000],USD[0.000000088568185] |
| 02077129 | AKRO[0.436000000000000],ATOMBULL[0.040000000000000],BAT[0.989400000000000],BNBBULL[0.014799200000000],BOBA[0.092740000000000],BTC[0.000000941358273],ETHBULL[0.208825520000000],FIDA[0.995000000000000],FTT[0.000000065224575],LINKBULL[3006.747000000000000],MATICBULL[2063.711200000000000],ROOK[0.000866660000000],USD[0.572205864167850],USD[0.000000000000000],USDT[187.630593634458516],XRPBULL[26234.480000000000000],BULL[0.200099840000000],USD[0.015817885500000] |
| 02077134 | |
| 02077136 | POLIS[2.500000000000000] |
| 02077138 | USD[0.000000202279856],USDT[0.055957540000000] |
| 02077142 | ADABULL[0.000000048000000],BAT[0.000000032949408],BTC[0.000000137597500],BULL[0.000000080000000],DOGEBULL[0.000000080000000],ETH[0.000000138455068],ETHBULL[0.000000050000000],FTM[0.000000094139200],FTT[0.258457710314906],MATIC[0.000000072226260],SOL[0.042432827992644B],SRM[0.18871202000000000],SRM_LOCKED[18.531287980000000],USD[1.057279085888769],USDT[0.000000089000000] |
| 02077143 | SHIB[29940.000000000000000],USD[4.178169321000000] |
| 02077146 | POLIS[2.500000000000000] |
| 02077147 | BTC[0.000000038000000],ETH[0.000000066000000],ETHW[0.000000045615307],USD[0.000000091177860],USDT[0.000000005112646] |
| 02077150 | AURY[18.797765100000000],SOL[0.990000000000000],SPELL[400.000000000000000],USD[0.000001250380760] |
| 02077156 | POLIS[0.087780000000000],USD[0.338553255954327],USDT[0.009435696315091] |
| 02077157 | ATLAS[690.000000000000000],CEL[8.376121920092000],USD[0.306880086000000],USDT[0.000000030360798] |
| 02077164 | AUD[0.000000152994578],BTC[0.022370626380000],FTT[4.422127860000000],USD[0.000000127582317],USDT[599.327791559785979] |
| 02077167 | COPE[0.768010000000000],USD[0.000000037500000] |
| 02077169 | AVAX[0.019808000000000],CONV[0.000000015849634],LUNA2[0.000000344979443],LUNA2_LOCKED[0.000000804952033],LUNC[0.007512000000000],USD[0.000003608594529D],USDT[0.128700768243900] |
| 02077174 | ATLAS[559.899200000000000],POLIS[13.897498000000000],USD[1.384703607000000] |
| 02077176 | TRX[0.000001000000000],USDT[0.000000071694252] |
| 02077179 | GOG[0.000000039325521],USDT[0.000000051551269] |
| 02077180 | AURY[1.000000000000000],POLIS[8.940000000000000],SOL[0.169966000000000],SPELL[700.000000000000000],USD[7.655464950000000] |
| 02077188 | ATLAS[60.000000000000000],POLIS[8.098780000000000],USD[0.360295504447340] |
| 02077189 | BRZ[0.033179700000000],USD[-0.000060462394434] |
| 02077192 | USD[0.000000080403905],USDT[0.000000070000000] |
| 02077195 | ATLAS[3742.514000000000000],AURY[2491.499600000000000],CRO[5006.998000000000000],FTT[1.001063900000000],GAL[201.059780000000000],GENE[200.265580000000000],GOG[0.471200000000000],POLIS[5002.491320000000000],SPELL[800167.000000000000000],USD[0.358152280032600],XRP[3340.331800000000000] |
| 02077196 | LUNA2_LOCKED[0.000000105441001],LUNC[0.000984000000000],USD[0.000000083651782],USDT[0.000000026689936] |
| 02077200 | ATLAS[99.990500000000000],POLIS[4.099772000000000],TRX[0.000001000000000],USD[0.600192735987500],USDT[0.000000104992600] |
| 02077202 | DOGE[5023.466500000000000],TRX[0.000001000000000],USD[-25.555756674903629],USDT[400.005042209343108] |
| 02077203 | DOGE[578.670624200000000],USD[0.796167077913886],USDT[0.015550137907977] |
| 02077211 | AURY[34.186975110000000],USD[0.001441353996115] |
| 02077212 | BRZ[0.000000086000000],BTC[1.078712456387322],ETH[0.000000112830400],FTT[3.351883948545803],HNT[13.398806780000000],LDO[4.999110800000000],LINK[1.999820000000000],MATIC[30.727458680000000],NEAR[1.999640000000000],USD[0.000000983054632],USDT[0.000000121040725] |
| 02077217 | FTT[0.000845451276600],POLIS[116.500000000000000],RAY[23.000000000000000],SPELL[99.880000000000000],USD[0.007395634400000],USDT[0.001883000000000] |
| 02077220 | POLIS[13.000000000000000],USD[0.420840685000000] |
| 02077225 | POLIS[2.500000000000000],USD[0.563268868750000] |
| 02077226 | AURY[21.000000000000000],FTM[34.993000000000000],SPELL[5100.000000000000000],USD[13.230604224550000] |
| 02077228 | BNB[0.002326730000000],POLIS[39.000000000000000],TRX[0.000010000000000],USD[1.286483169101363],USDT[0.000000146642998] |
| 02077233 | LUNA2[0.000918475620000],LUNA2_LOCKED[0.002143109780000],LUNC[200.000000000000000],POLIS[0.045388800000000],USD[0.000000011500000],USDT[0.078135948000000] |
| 02077235 | RAY[1.393669130000000],SHIB[5229964.000000000000000],USD[0.000000656650530],XRP[2.000000000000000] |
| 02077236 | AKRO[1.000000000000000],BAO[1.000000000000000],CEL[0.058956000000000],ETH[0.000612880000000],ETHW[0.000612880000000],MATIC[25.000000000000000],TRX[0.000086000000000],USD[0.000000041762700],USDT[0.000000001443238] |
| 02077239 | ADABULL[0.000518800000000],BNBBULL[0.000017659507414],TRX[0.000001000000000],USD[0.000000163019937],USDT[0.000000067667624] |
| 02077244 | POLIS[2.800000000000000],USD[0.628121858000000],USDT[0.000000085168640] |
| 02077245 | POLIS[0.032328530000000],SPELL[8100.000000000000000],USD[1.446953664807297B] |
| 02077247 | 1INCH[459.234772680000000],AKRO[4.000000000000000],APT[7.240988360000000],BAO[55.000000000000000],BAT[1.000000000000000],DENT[6.000000000000000],ETH[0.000000036000000],FRONT[1.000000000000000],HOLY[1.037460570000000],KIN[58.000000000000000],MATH[1.000000000000000],NFT[447108124661883620[1],NFT[321738708932079779[1],NFT[532578297635494954[1],NFT[557358447392072858[1],RSR[4.000000000000000],TRX[10.000001000000000],UBXT[8.000000000000000],USD[220.812530714658691S] |
| 02077249 | USD[0.304757630000000] |
| 02077250 | POLIS[123.864950950000000],TRX[0.000001000000000],USD[0.559095585000000],USDT[0.000000121253293] |
| 02077251 | AVAX[0.280449120000000],AXS[0.086860950000000],GOG[11.228613820000000],LUNA2[0.081363533620000],LUNA2_LOCKED[0.189848245100000],LUNC[0.262103580000000],MANA[6.676935200000000],SAND[5.611972300000000],USD[0.080382075500000] |
| 02077252 | BNB[0.000000054200000],TRX[0.000004000000000],USD[0.000000679358156],USDT[0.000000025091360] |
| 02077254 | TRX[0.000001000000000],USD[0.000000030146490] |
| 02077256 | EUR[0.000000145866574],FTT[25.297121490000000],USDT[1.673235339034962I] |
| 02077259 | BTC[0.000000400000000],USD[0.125343694750000] |
| 02077260 | USD[0.001950995200000],USDT[0.009340277500000] |
| 02077263 | USD[2.014998239400000],USDT[3.446584940000000] |
| 02077264 | BNB[0.001895000000000],ETHBEAR[2600000.000000000000000],NFT[341788331359793316][1],NFT[352525646057250214][1],NFT[366333563502855475][1],USD[0.008960749585000],USDT[0.000000081582120] |
| 02077265 | USD[70.003035151254511I9],USDT[0.000000191734031] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02077274 | POLIS[2.500000000000000] |
| 02077276 | ADABULL[0.000000032534442],ADAHALF[0.000000007214065],ADAHEDGE[0.000000053768532],BRZ[0.000000052709526],DFL[0.000000048676436],ETH[0.000000041409540],FTT[0.000000096323215],GAL[0.000000090026080],GENE[0.000000027585750],GLXY[0.000000054192281],LUNA[0.109612014600000000],LUNA2_LOCK ED[0.255761367300000000],MANA[0.000000026251154],POLIS[0.000000069050237],SHIB[0.000000061270717],SOL[0.000000002038991],SUSHI[0.000000091647869],TRX[0.000000006208603],USD[0.000000056864379],USTC[15.516110452030084],VETBEAR[0.000000098601538],VETBULL[0.000000023139036],VETHEDGE[0.000 0000893242641 |
| 02077277 | POLIS[1788.846688474100000],USD[0.141075324900000],USDT[0.001700000000000] |
| 02077281 | BTC[0.000000008047483],TRX[0.000000043069550],USD[0.000000023242329],USDT[0.000000009345387] |
| 02077282 | POLIS[42.400000000000000],USD[2.834242393250000] |
| 02077283 | USD[0.000000075190855] |
| 02077289 | BTC[0.000000033338777],ETH[0.000000100000000],MATIC[0.500000000000000],USD[1828.928212761236925000000000000],USDT[0.000000012563946] |
| 02077292 | TRX[0.000001000000000],USDT[0.004106655500000] |
| 02077293 | BNB[0.010000000000000],LUNA2[0.000426631925500],LUNA2_LOCKED[0.000956474492800],LUNC[92.900000000000000],TRX[0.000843000000000],USD[22.676220605296200000000000],USDT[0.005017475805888],XRP[0.996877000000000] |
| 02077296 | USD[10.124100940500000],USDT[0.000000093853744] |
| 02077300 | TRX[0.000006000000000],USD[0.592937290000000],USDT[0.000000005290072] |
| 02077302 | TRX[0.000001000000000],USD[0.000000012500000],USDT[0.000000049520230] |
| 02077303 | BAO[3.000000000000000],BNB[0.000010510000000],KIN[1.000000000000000],NFT [31074794629651474 4][1],NFT [541130646327525019][1],NFT [549936916284620065][1],RSR[1.000000000000000],TRX[0.008350000000000],UBXT[1.000000000000000],USD[0.958791251331269],USDT[0.042103330361956] |
| 02077305 | GOG[35.485678120000000],POLIS[25.523480834407631 9],TRX[0.000010000000000],USDT[0.000000094054958] |
| 02077309 | AURY[6.000000000000000],DYDX[5.200000000000000],GRT[99.000000000000000],POLIS[0.016230000000000],REN[105.000000000000000],SPELL[3800.000000000000000],TRX[0.000001000000000],USD[2.396761551750000],USDT[0.000000128062194] |
| 02077319 | POLIS[2.200000000000000] |
| 02077321 | BCH[0.004000000000000],USD[0.185151752887092 4],USDT[24.913294610783789] |
| 02077327 | BTC[0.000000067160000],EUR[0.000221651816650],USD[0.000063371408544 0] |
| 02077328 | POLIS[2.000000000000000] |
| 02077330 | BULL[0.001590000000000],ETHBULL[0.000199962000000],USD[0.0295327594471447] |
| 02077333 | USD[0.000001210410634 0] |
| 02077334 | FTT[0.384255268554200],GMX[0.006200000000000],SOL[0.003617900000000],USD[0.000003175570800],USDT[0.000000096676720] |
| 02077335 | BNB[0.000000025000000],FTM[0.000000007200000],USD[0.000000025917299] |
| 02077339 | POLIS[0.081500000000000],USD[0.000000001750000] |
| 02077341 | BEAR[448.890000000000000],BULL[0.002583300000000],ETH[0.000000004500000],ETHBULL[0.005745200000000],ETHW[0.000028214500000],GMT[0.000000090204773],LUNA2[0.128738663800000],LUNA2_LOCKED[0.300392155000000],LUNC[0.262444340000000],SOL[0.000000096000000],USD[0.029743452162420 7],USDT[0.0000006256161591 |
| 02077342 | AMPL[0.000000023093334],USD[0.568476912277151 6] |
| 02077345 | BTC[0.000322995669729 0],SOL[0.000000020000000],USD[0.001671414842795] |
| 02077346 | BNB[0.000000048735000],BTC[0.000000005926670 0],DOT[0.000000002525650],ETH[0.000000090951500],EUR[0.000000132466843],FTM[667.384763399301760 0],FTT[25.189537190000000],LTC[26.509101176643000],MATIC[0.000000001791300],SOL[267.361823740000000],SRM[147.921192400000000],SRM_LOCKED[2.7315495 90000000],TRX[0.000000001685870 0],USD[0.000000125703888],USDT[0.000000003745627],XRP[24039.699793586070380 0] |
| 02077347 | FTT[0.092310893889500],POLIS[1819.624220000000000],USD[0.148646656700000] |
| 02077351 | LOOKS[19.505031381799293 0],POLIS[0.000000006430710 0],USD[0.000000027831014] |
| 02077352 | AKRO[2.000000000000000],BAO[3.000000000000000],BRZ[0.000000051867418],KIN[1.000000000000000],POLIS[0.000000013868252],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000009667838] |
| 02077357 | ETH[0.000000006771000],USD[0.000035875569510] |
| 02077361 | POLIS[2.180000000000000] |
| 02077362 | AUD[0.004275987916915 5],BTC[0.052910790000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.670484461755396] |
| 02077363 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000752600000000],DENT[1.000000000000000],KIN[1.000000000000000],NFT [479093554890830842][1],NFT [493762522307634461][1],TRX[0.000032110000000],UBXT[1.000000000000000],USD[0.0023918987729911] |
| 02077365 | AVAX[0.003952988722929 0],POLIS[0.091621000000000],USD[0.063086359420000 0],USDT[0.017463616900000 0] |
| 02077368 | USD[25.000000000000000] |
| 02077373 | LUNA2[0.251974096700000],LUNA2_LOCKED[0.587939558900000],LUNC[54867.890054800000000],USD[0.000000032166770],USDT[0.031472734725000] |
| 02077376 | MATIC[0.000000093319056],SHIB[0.000000001563840],USDT[0.000000009754178] |
| 02077382 | ATLAS[387.491697150000000],CRO[47.757713281977952],POLIS[13.935439388786570 0],STEP[0.000000065835400],USD[0.000000086063092 2] |
| 02077383 | BTC[0.000000079249946],COMP[0.000000051951234],ETH[0.016791993218747 4],ETHW[0.016791993218747 4],FTM[0.000000050000000],GOG[0.000000072891380],LINK[0.654232454188824],POLIS[0.000000016533415],SNX[0.000000099353584],SOL[0.000000032405973],USD[0.000000406832096],USDT[22.369150772066740 2] |
| 02077390 | AURY[1.000000000000000],CRO[20.000000000000000],IMX[2.000000000000000],POLIS[4.000000000000000],SPELL[3400.000000000000000],USD[2.906595212750000] |
| 02077392 | BAO[93.735377400000000],SOL[40.027166000000000],USD[0.015246315829669 5] |
| 02077402 | BAO[2.000000000000000],BRZ[0.000000006162680],KIN[1.000000000000000],POLIS[9.918519538590281 2] |
| 02077403 | BTC[0.000000003104316],EUR[0.000000086114528],SOL[0.000000006060000],USD[0.387541353923540 5],XRP[0.000000000872000] |
| 02077406 | BNBBULL[0.034900000000000],BULL[0.012620000000000],ETCBULL[20.200000000000000],ETHBULL[0.027800000000000],GRTBULL[352.000000000000000],LTCBULL[830.000000000000000],USD[0.051031708000000],USDT[0.000000011553334],VETBULL[132.000000000000000],XTZBULL[992.000000000000000] |
| 02077409 | USD[0.022162174035391],USDT[3.967269040000000] |
| 02077411 | BUSD[2.710853410000000],CRO[60.000000000000000],POLIS[6.200000000000000],TRX[0.000010000000000],USD[0.000000091750000],USDT[0.000000084435686] |
| 02077412 | POLIS[2.500000000000000] |
| 02077413 | AURY[21.627632060000000],USD[0.001545511550638] |
| 02077415 | USD[5.000000000000000] |
| 02077416 | BTC[0.000098200000000],ETH[0.000997200000000],POLIS[0.008920000000000],SOL[0.008920000000000],USD[47.268391105000000] |
| 02077417 | AVAX[8.140915480000000],BTC[0.002073050000000],EUR[3.760375542402941],FTT[3.261506020000000],KIN[1.000000000000000],LINK[35.491958120000000],RSR[1.000000000000000],SOL[8.143076300000000],UBXT[1.000000000000000],USD[0.000001778966876] |
| 02077419 | USD[0.000000015497530] |
| 02077420 | BTC[0.008114810000000],ETH[0.037000000000000],EUR[0.000008580000000],USD[0.864433400447900],USDT[138.260000000000000] |
| 02077421 | BTC[0.075870498000000],ETH[0.245419400000000],ETHW[0.245419400000000],FTM[30.156775060000000],GBP[0.000134858819423],MATIC[18.457328100000000],SLND[35.286995000000000],SOL[3.114927410000000],USD[0.000046937637840] |
| 02077422 | FTT[0.017198118839397],SPY[0.006535155255753],TRX[0.000867000000000],USD[0.005158401800000] |
| 02077423 | USD[0.107097519625000],USDT[0.002122930750000] |
| 02077426 | MATIC[168.879954810000000],SPELL[24500.000000000000000],USD[0.453323441152642],USDT[0.000000052737116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02077433 | SHIB[0.000000005000000],USD[0.000000065002270] |
| 02077434 | GOG[51.000000000000000],USD[0.375182010000000] |
| 02077439 | CHZ[9.210000000000000],INTER[0.098480000000000],SOL[0.002800000000000],USD[1.896208476000000],USDT[0.642795734000000] |
| 02077444 | AAVE[0.000000041056546],BNB[0.000000008011985],BTC[0.000000007500000],FTM[0.000000081381696],FTT[5.198539670000000],GALA[0.000000087605500],HNT[0.000000081801337],LTC[0.000000079864750],RAY[0.000000096708743],RUNE[0.000000052400000],SOL[0.000000050000000],USD[3.581244713979862666] |
| 02077446 | ATLAS[9.996200000000000],ETH[0.000000005221738S],TRX[0.000000000000000],USD[-0.008167466662513B],USDT[0.060621000000000] |
| 02077449 | BTC[0.000000047600000],ETH[0.000000072013685],LUNA2[3.361464023000000],LUNA2_LOCKED[7.843416053000000],LUNC[731965.868076700000000],SOL[0.018970070000000],USD[13376.248408530717220492],USDT[2417.4648517938196123] |
| 02077452 | POLIS[2.500000000000000] |
| 02077453 | EUR[0.000000080000000],FTT[40.710261050545976Z],USD[22.466896464140468B],USDT[0.000000081194784] |
| 02077454 | ATLAS[0.000000058306636],BRZ[227.009343480479764],CHZ[0.000000080629560],ETH[0.000000048940001],POLIS[3.141947428590194B],SHIB[324408.726739230106830],SUSHI[0.000000037497342],TSLA[0.005390280000000000],USD[0.000101136802182] |
| 02077456 | AURY[4.000000000000000],SHIB[10000.000000000000000],SOL[0.376170873315860],USD[0.000000054671900] |
| 02077460 | AXS[4.500000000000000],LINK[13.000000000000000],SOL[2.2400000000000000],USD[0.737003801000000] |
| 02077461 | ATLAS[580.000000000000000],BTC[0.000000049189500],EUR[0.000000013679147],FTT[0.118503770000000],MANA[10.000000000000000],SAND[0.992000000000000],SOL[0.000000010000000],SPELL[10000.000000000000000],SUSHI[8.498300000000000],USD[1.891461905900053] |
| 02077469 | POLIS[14.100000000000000],TRX[0.000000100000000],USD[0.601926960000000] |
| 02077471 | BTC[0.002100000000000],USD[-13.048671397500000000000000] |
| 02077473 | USD[25.000000000000000] |
| 02077475 | BTC[0.047400000000000],ETH[0.334000000000000],ETHW[0.334000000000000],SOL[4.870000000000000],USD[1.452460850750000],XRP[1130.785110000000000] |
| 02077476 | BAO[3.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],ETH[0.000000035094850],MATIC[1.000000083526700],NFT[3751859177579185529][1],NFT[5157608690809301140][1],UBXT[1.000000000000000],USD[1359.706695843708389],USDT[0.000000029592957] |
| 02077480 | BTC[0.000000084873360],ETH[0.000000180129688],LINK[0.000000090157860],USD[0.149924532986648] |
| 02077481 | BTC[0.000000005000000],CRO[298.728977598000000],DFL[279.946800000000000],DOGE[0.000220000000000],ETHW[0.045997910000000],FTM[0.998100000000000],FTT[0.999810000000000],SAND[0.994300000000000],SOL[1.149762000000000],USD[354.362151994428652] |
| 02077482 | BTC[0.000000036900000],FTT[0.000000003080088],USD[-0.000000683771885],USDT[0.000000046741484] |
| 02077484 | USD[0.312440642500000] |
| 02077487 | AVAX[0.099980000000000],BTC[0.001099000000000],ETH[0.010998200000000],ETHW[0.010998200000000],HNT[0.099600000000000],MATIC[19.998000000000000],NEAR[1.200000000000000],POLIS[0.017600000000000],SOL[0.239970000000000],SPELL[99.980000000000000],UNI[0.100000000000000],USD[0.657011167190814],USDT[0.000000074711062] |
| 02077491 | POLIS[2.500000000000000] |
| 02077492 | DOGE[1.000000000000000],ETH[0.000000054793595],EUR[0.000000084052045],MATIC[0.000000100000000],RAY[0.000000016737592],SOL[0.000000085914160],USD[0.000000142234780],USDT[0.000000051991060] |
| 02077493 | ATLAS[34778.910000000000000],POLIS[140.071980000000000],TRX[0.000001000000000],USD[0.938687403000000000] |
| 02077494 | AURY[6.731036860000000],POLIS[2.500000000000000],USD[0.030001295417620] |
| 02077497 | USD[0.008208721400000] |
| 02077498 | AKRO[86.000000000000000],SLP[9.600000000000000],USD[0.000000110505404],USDT[0.000000083066312] |
| 02077499 | AVAX[0.007357500000000],ETH[0.000000031000000],ETHW[0.000000081298176],SAND[0.000292000000000],TRX[0.000169000000000],USD[0.000000061549146],USDT[0.000101935236583] |
| 02077500 | AKRO[2.000000000000000],ALEPH[46.282274620000000],ALPHA[14.735280440000000],ATLAS[1018.721849850000000],AUDIO[1.029018410000000],BAO[7.000000000000000],CRO[87.831141020000000],DENT[2.000000000000000],DODO[74.177051790000000],EUR[0.319685057238067],FIDA[12.633014600000000],GODS[46.731213030000000],GOG[29.912433370000000],HXRO[1.000000000000000],IMX[34.833418080000000],JOE[51.852687910000000],KIN[1404706.118148350000000],MANA[44.257207940000000],MBS[48.408914300000000],MER[158.176451070000000],MNGO[374.054487970000000],RNDR[7.738790220000000],SAND[49.148972780000000],STEP[102.920343480000000],TLM[214.514502560000000],UBXT[5.000000000000000],YGG[10.163940250000000] |
| 02077501 | ATLAS[488.007219907348200],ETH[0.000792610000000],ETHW[0.000792610000000],POLIS[0.098580000000000],SHIB[99700.000000000000000],USD[0.715241822739221] |
| 02077505 | FTT[0.301491964529560S],USD[0.002147532107452],USDT[0.000000034014918] |
| 02077506 | POLIS[28.728576270000000],USD[0.000000046233962] |
| 02077507 | EUR[0.000000076787604],USDT[10.000000000000000] |
| 02077509 | AUDIO[22.000000000000000],RUNE[2.109600000000000],USDT[1.650518181000000] |
| 02077511 | BTC[0.324555450000000],DFL[250.000000000000000],DOGE[61.000000000000000],ETH[1.352930660000000],ETHW[1.352930660000000],EUR[0.004660108988226],FTT[20.097458600000000],PEOPLE[119.976720000000000],Qi[109.978660000000000],SHIB[3200000.000000000000000],SLP[1650.000000000000000],SOL[8.239947620000000],SUN[173.903256220000000],USD[0.740877616095000] |
| 02077520 | USD[0.000000033249727],USDC[78.254729620000000],USDT[0.000000022253568] |
| 02077522 | ETH[0.100643400000000],ETHW[0.000634300000000],FTT[25.000000000000000],LTC[0.001686700000000],LUNA2[0.636048637800000],LUNA2_LOCKED[1.484113488000000],LUNC[138500.930000000000000],USD[2812.070947599320946],USDT[1.689013595460000] |
| 02077528 | TRX[0.000001000000000],USD[71.849195272492600],USDT[0.000000001737415] |
| 02077529 | AURY[4.000000000000000],POLIS[28.800000000000000],SPELL[8500.000000000000000],USD[0.689984674000000] |
| 02077531 | BIT[272.958600000000000],BTC[0.005098980000000],FTT[1.419798351360000],GALA[230.000000000000000],GOG[69.990000000000000],MBS[16.996000000000000],STG[1.997600000000000],USD[120.685297917633818600000000] |
| 02077533 | BTC[0.000075564880000],ETH[0.000000469204850],ETHW[0.000000469204850],FTT[0.486565660519900],LINK[2.700000000000000],SNX[9.500000000000000],USD[2.975676246250000] |
| 02077540 | DFL[5.417934580000000],DOGE[0.400255420000000],ETH[0.000460545000000],ETHW[0.008942313434110B],FTT[562.432625450000000],NFT [3974871669946737061][1],TRX[0.000040000000000],USD[0.986736840869525T],USDT[0.994135897916058] |
| 02077541 | ATOM[0.000000015280100],AVAX[0.000000046429400],AXS[0.000000043245698],BCH[0.000000034184000],BTC[0.000000069688802],DOGE[0.000000008440000],DOT[0.000000047635550],ETH[0.000000072674400],EUR[0.000000700000000],FTM[0.000000026042100],LUNA2[61.800000000000000],LUNA2_LOCKED[144.000000000000000],LUNC[13448682.830883223823020],MATIC[0.000000041753477],RAY[0.000000010985243],RSR[0.000000032141200],SOL[28.169238213522499B],TRU[0.000000000573215000],USD[0.203538499200430A],ETH[9.623745727451840G],ETHW[14.575435382347040G],RNDR[200.000000000000000],SOL[52.005477480000000],USD[4728296808361700000000] |
| 02077549 | AURY[0.000000039514087],BUSD[18.610063970000000],CRO[613.238304323027224],FTT[0.000000056024477],MANA[0.000000029674640],POLIS[500.000000728624438796],USD[0.000000067424046] |
| 02077551 | ETH[0.000000002922222],GENE[0.000000022000000],SOL[0.000000089619655],USD[0.000001114807515],USDC[18.262999050000000],USDT[0.000000036887013] |
| 02077552 | ATLAS[0.008000000000000],TRX[0.000001000000000],USD[0.007738830340288],USDT[0.000000030368312] |
| 02077554 | POLIS[20.000000000000000],USD[0.398774037500000],USDT[0.000000048957600] |
| 02077559 | POLIS[25.800000000000000],USD[0.582935857500000] |
| 02077561 | BTC[0.000005125185S],ETHW[0.000000070761625],EUR[0.000000100034664],FTT[0.028887435465955],SOL[0.009371100000000],SUN[0.000184220000000],USD[62.700832473121801],USDT[0.000000033750000] |
| 02077562 | TRX[0.000779000000000],USDT[0.806330625000000] |
| 02077568 | ATLAS[34331.675263930000000],USDT[0.000000002897438] |
| 02077577 | POLIS[24.949505270000000],USD[0.000000657699680] |
| 02077582 | USD[0.000000051167648],ETHW[0.000000051167648],FTT[0.277411680000000],PROM[3.924992072854210],USD[0.000000087092716],USDT[0.000000078037568] |
| 02077583 | ALICE[0.000000095851134],BADGER[0.000000005167584],BNB[0.000000061052234],POLIS[0.000000005790204],SLP[0.000000033331775],UNI[0.000000003183601],USD[0.000000152748725],USDT[0.000000045615097] |
| 02077585 | ETH[2.064179220000000],ETHW[2.064179220000000],SHIB[7298540.000000000000000],USD[1.150274723065650],XRP[0.535651000000000] |
| 02077588 | USD[0.000000057927624],USDT[0.000000081983780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02077589 | ALICE[5.0000000000000000],ALPHA[6.0000000000000000],ATLAS[10.0000000000000000],AURY[2.0000000000000000],AXS[1.0000000000000000],BADGER[5.0000000000000000],BRZ[5.0000008500000000],BTC[0.0001000071684070],ENJ[5.0000000000000000],ETH[0.0155833721173554],ETHW[0.0155833721173554],FTM[10.0000000000000000],GOG[4.6500000000000000],HNT[1.0000000000000000],LRC[2.0000000000000000],LTC[0.1000000000000000],MANA[5.0000000000000000],PERP[5.0000000000000000],POLIS[1.0000000000000000],RUNE[1.0000000000000000],SAND[5.0000000000000000],SLP[10.0000000000000000],SOL[1.0564575700000000],SPELL[20.0000000000000000],USD[1.0000058519012034] |
| 02077590 | AKRO[1.0000000000000000],ATLAS[41.8460090600000000],BAO[4.0000000000000000],BNB[0.0000022200000000],KIN[5.0000000000000000],TRX[1.0000010000000000],USD[0.0000000014487249],USDT[0.000000010144165] |
| 02077591 | ETH[0.0970000000000000],ETHW[0.0790000000000000],SOL[3.0000000000000000],TRX[0.0477047500000000],USD[-1.9669659420786030] |
| 02077592 | POLIS[12.0975800000000000],TRX[0.0000010000000000],USD[0.6598818200000000],USDT[0.0000000044852684] |
| 02077595 | BF_POINT[300.0000000000000000] |
| 02077597 | ATLAS[251.7867416600000000],AURY[4.7768960000000000],CRO[148.6558496100000000],SPELL[5252.1161651300000000],USD[20.0000000037541474] |
| 02077600 | USD[0.3003993098720000] |
| 02077602 | BTC[0.0000000200000000],LUNA2[0.0025655320260000],LUNA2_LOCKED[0.0059862413930000],LUNC[558.6500000000000000],USD[0.0000000118316128],USDT[0.0000000042244856] |
| 02077604 | BTC[0.0001247960765000],FTT[0.0582645475000000],LUNA2[30.6543161000000000],LUNA2_LOCKED[71.5267375700000000],SRM[4.4233208700000000],SRM_LOCKED[20.2185360100000000],USD[15238.4673446942267328] |
| 02077605 | POLIS[4.2000000000000000] |
| 02077607 | FTT[0.0000000664427491],USD[0.1217059510967758],USDT[0.0095412735615000] |
| 02077609 | ALGO[2000.0000000000000000],ATLAS[40000.0000000000000000],COMP[3.0001616740000000],CRO[2499.9010000000000000],DENT[30000.0000000000000000],ENJ[300.0000000000000000],GALA[12360.0000000000000000],LINK[50.0000000000000000],PUNDIX[199.5000000000000000],USD[413.1121562798200000],XRP[3500.6983200000000000],ZRX[500.0000000000000000] |
| 02077612 | ATLAS[10.0000000000000000],POLIS[0.0675000000000000],USD[0.0000010202810767] |
| 02077614 | BTC[0.0000000092196000],POLIS[33.4000000070910835],SHIB[1950000.0000000000000000],SLP[0.0000000070405990],USD[0.4830087436492183] |
| 02077619 | AKRO[2.0000000000000000],ATLAS[17846.5877181400000000],BAO[1.0000000000000000],KIN[707025.5972166400000000],RSR[1.0000000000000000],USD[0.0282654532737737] |
| 02077620 | BTC[0.0005881000000000],EUR[3.3489402202262086],USD[0.0000000063799456] |
| 02077621 | BNB[0.0000000846599999],FTT[0.0000000037654620],USD[0.0000000043711525],USDT[0.0000000045700631] |
| 02077623 | FTT[0.2080726860727600],LUNA2[0.5742137253000000],LUNA2_LOCKED[1.3398320260000000],USD[1.7241963143062000000000000] |
| 02077624 | BNB[0.0000000052890240],IMX[0.0000000488200000],USD[0.0000000097467781],USDT[0.0000000996659858] |
| 02077625 | AURY[21.0000000000000000],GENE[1.5000000000000000],GOG[51.0000000000000000],POLIS[3.3000000000000000],SPELL[1800.0000000000000000],TRX[0.0000010000000000],USD[0.0567182640000000],USDT[0.0000000066646716] |
| 02077627 | ATLAS[150.0000000000000000],POLIS[2.2000000000000000],USD[0.5779876212500000] |
| 02077628 | POLIS[2.3000000000000000] |
| 02077635 | USD[0.0000000088284472],USDT[1.3892796500000000] |
| 02077637 | POLIS[0.0809357200000000],SOL[0.0047853700000000],TRX[0.4840800000000000],USD[-0.1645028336159351],USDT[7.2134745664358764] |
| 02077643 | USD[0.0172842194234427] |
| 02077646 | LUNA2[0.0025854629470000],LUNA2_LOCKED[0.0060327468750000],LUNC[562.9900000000000000],USD[0.0000065421954410] |
| 02077647 | POLIS[23.1810513504000000] |
| 02077649 | POLIS[101.4941860000000000],TRX[0.2500050000000000],USD[4.6871351150375000] |
| 02077650 | AKRO[1.0000000000000000],AURY[7.4559350148506991],BAO[5.0000000000000000],BRZ[0.0401269691500000],GOG[16.1591971500000000],KIN[1.0000000000000000],POLIS[0.0000482178006021],USDT[0.0000000089969091] |
| 02077651 | GENE[15.0000000000000000],GOG[1252.0000000000000000],POLIS[3.9000000000000000],USD[0.2387159910000000] |
| 02077652 | AUD[0.0025065916758641],ETH[0.0071772200000000],ETHW[0.0070865500000000],KIN[1.0000000000000000] |
| 02077656 | ALCX[1.0353412024425978],AVAX[0.2026562018153200],AXS[0.0000000681780088],BNB[0.0000000291950686],BRZ[-0.0000000021342228],BTC[0.0000006564494786],CEL[4.1665569893539100],DMG[344.7000000000000000],DYDX[0.0000000000072500],ETH[0.0022687324243700],ETHW[0.0000045733737355],FTT[1.0594024015304813],GAL[0.0000005308428](],LINK[0.0000002596814a],LTC[0.0000000604780500],LUNA2[0.0023831027960000],LUNA2_LOCKED[7.3683534953240000],LUNC[108055.8523006104902548],MANA[0.0000000093000000],MTA[1097.3644376342934530],RSR[0.0000000047277000],SHIB[0.0000000030819960],SOL[0.0000000017640995],STG[0.6156886200000000],SUSHI[0.0000000365180],TRX[0.0000000816976566],USD[-7.8931224074533588],USDT[0.0000001117331311] |
| 02077658 | TRX[0.0000010000000000],USDT[0.0000000062844560] |
| 02077660 | TRX[0.0000001938574],USD[0.0107958397525440],USDT[0.0663533830768192] |
| 02077663 | AURY[4.0256283900000000],DYDX[2.2995400000000000],SPELL[999.8000000000000000],USD[0.7788874889000000],USDT[0.0000000043607040] |
| 02077664 | POLIS[3.7000000000000000],USD[1.7273977455000000] |
| 02077667 | AURY[1.1028353229000000],SPELL[1475.5510455137066790] |
| 02077670 | FTM[6.8692073420000000],USD[0.0000001203631521],USDT[0.0000000092032698] |
| 02077672 | USD[0.0002281121400000] |
| 02077673 | SPELL[87.3200000000000000],TRX[0.0000070000000000],USD[0.0000004687387196],USDT[0.0000000021876420] |
| 02077675 | LUNA2[0.1147589417000000],LUNA2_LOCKED[0.2677708640000000],LUNC[24989.0011700000000000],USD[0.0077132050000000] |
| 02077676 | TRX[0.0000010000000000],USD[0.0000000007814383],USDT[0.0000000064523650] |
| 02077679 | BTC[0.0000000569000000],FTT[0.0988122189070452],LUNA2[0.0000000207024405],LUNA2_LOCKED[0.0000000483056944],USD[0.0000000023656900],USDT[0.0000000043534225] |
| 02077680 | USD[0.9482160584679006] |
| 02077682 | POLIS[1.9000000000000000] |
| 02077683 | AUDIO[168.3089251600000000],EUR[0.0000003892010369] |
| 02077690 | POLIS[2.5000000000000000] |
| 02077694 | BTC[0.0654707800000000],EUR[0.0293436680837022],RSR[1.0000000000000000] |
| 02077695 | BTC[20.0000000200000000],EUR[0.0000000073123310],LUNA2[0.0203954192300000],LUNA2_LOCKED[0.0475893115300000],LUNC[4441.1454768000000000],USD[0.0000000064933110],USDT[0.0000000025070435] |
| 02077696 | TRX[0.0000120000000000],USD[0.0000000033846818],USDT[0.0000000084984234] |
| 02077702 | ALTBULL[2.6658734600000000],BULL[0.0022700000000000],ETHBULL[0.0294943950000000],GRTBULL[100.0683460000000000],LTCBULL[83.9840400000000000],USD[34.9726628173719840000000000],VETBULL[8.6000000000000000] |
| 02077705 | SHIB[1357.4.8778707000000000],USD[0.0000000720616900],USDT[0.0000000006290000] |
| 02077709 | FTT[7.0000000000000000] |
| 02077710 | EUR[0.0000000455219601],SRM[1.0000000000000000] |
| 02077712 | BNB[0.0000000100000000],BTC[0.0000000099850193],ETH[0.0001231027355800],ETHW[0.0001231027355800],FTT[0.0000000029850959],LUNA2[0.0076682054650000],LUNA2_LOCKED[0.0178924794200000],LUNC[0.0769239641248500],MATIC[0.0000000003817500],RAY[0.0000000020541385],SOL[0.0000007805789],TRX[0.0000028005000000],USD[1633.2934430537606382],USDT[0.0000009771031],USTC[0.0000000004432900] |
| 02077715 | USD[0.0000001107900116] |
| 02077716 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BIT[1440.1172626300000000],BLT[60.0969752200000000],C98[47.8413175500000000],CLV[0.0005227400000000],DENT[1.0000000000000000],DOT[0.0002039900000000],ENS[19.9298779900000000],FIDA[239.1422464500000000],FTM[84.0988188700000000],FTT[281.8937902800000000],IMX[265.0860844400000000],KIN[4.0000000000000000],MANA[8.6802587700000000],MATIC[297.6546485400000000],SAND[310.6021688800000000],SOL[5.1643663100000000],TRX[0.0000010000000000],USDT[0.0422021062003463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02077719 | POLIS[2.500000000000000] |
| 02077721 | EUR[0.000000362930117731,LTC[0.000076780000000000],USD[0.0000000133372250] |
| 02077722 | USD[0.000000106760720],USDT[857.075986731057298] |
| 02077725 | ATLAS[1129.785300000000000],GOG[412.926280000000000],POLIS[52.200000000000000],SPELL[28098.518000000000000],USD[0.53385185152500000] |
| 02077733 | ETH[0.013285230000000],USD[0.000007628800816] |
| 02077736 | ATLAS[6.308000000000000],BTC[0.010897820000000],POLIS[0.042880000000000],USD[1.491346893250000] |
| 02077737 | BTC[0.000000068644961],ETH[0.000000100000000],SOL[0.000000047405560] |
| 02077744 | BTC[0.000085477937140],USD[0.000001880335015] |
| 02077747 | ATLAS[10.071915340000000],MANA[1.000395660000000],USD[0.155153486932078600000000000] |
| 02077749 | AURY[0.000000012000000],BTC[0.006279207045970],SOL[2.690000000000000],SPELL[0.000000005780000],USD[0.0002020911401132] |
| 02077750 | BTC[0.004106680000000],DYDX[13.697428350000000],EDEN[13.590772000000000],ETH[0.185053820500000],ETHW[0.180538205000000],FTM[71.720899620000000],FTT[1.699677000000000],MATIC[79.985256000000000],MNGO[349.933500000000000],SOL[5.304901742523842,8],TRX[0.000010000000000],USD[4.622504644612785],USDT[2500.288087375189765] |
| 02077751 | BRZ[0.555022410000000],USD[0.000000083986229],USDT[0.0000000025222398] |
| 02077753 | BTC[0.016796640000000],SOL[4.540000000000000],USD[143.226646182984329],USDT[0.000000415929804] |
| 02077760 | ATLAS[1660.000000000000000],POLIS[140.400000000000000],TRX[0.000001000000000],USDT[0.043592571000000],USDT[0.000000089934886] |
| 02077761 | POLIS[25.351510780000000],TRX[0.000001000000000],USDT[0.000000015872866] |
| 02077763 | TRX[0.000001000000000],USD[0.583069490000000],USDT[0.000000065505938] |
| 02077776 | ETH[0.002365500000000],ETHW[0.002365500000000],LINK[0.004000000000000],USDT[0.6613542032665356] |
| 02077776 | POLIS[2.500000000000000] |
| 02077779 | POLIS[2.500000000000000] |
| 02077780 | ALTBULL[2.845420868892840] |
| 02077781 | AKRO[2.000000000000000],EUR[0.000018104835090],FTM[0.015413200000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[3.929444820000000],SPELL[1.674973870000000],TRX[1.000000000000000] |
| 02077786 | POLIS[25.800000000000000],USD[0.043441972875000] |
| 02077787 | ATLAS[9.988600000000000],BTC[0.000101128498270],ETHW[0.011997720000000],NFT[368478834078030684]([1],USD[0.369909443375000] |
| 02077791 | USD[9.311191531390000],USDT[0.0033010000000000] |
| 02077795 | AKRO[1.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.000000091895871],USDT[0.000000098023325] |
| 02077797 | BTC[0.002898500000000],TRX[0.000001000000000],USD[0.0005129846657039] |
| 02077798 | 1INCH[10.000000000000000],AAVE[0.500000000000000],ATLAS[410.000000000000000],AURY[2.000000000000000],AVAX[0.500000000000000],BRZ[0.004892379800000],BTC[0.078093248800000],CRO[120.000000000000000],ENJ[13.000000000000000],ETH[1.005750367800000],ETHW[1.005750367800000],FTM[20.000000000000000],FTM[20.000000000000000],FTT[2.095868600000000],GALA[139.980600000000000],GOG[14.997090000000000],GRT[150.000000000000000],HNT[2.500000000000000],IMX[22.997090000000000],LINK[7.498545000000000],MATIC[50.000000000000000],POLIS[13.800000000000000],SAND[66.000000000000000],SPELL[11800.000000000000000],USD[0.158095523485000],YFI[0.001000000000000] |
| 02077800 | POLIS[12.300000000000000],TRX[0.000001000000000],USD[0.313527070000000],USDT[0.000000004092480] |
| 02077801 | FTT[0.146880169598600],USD[1.912545039495722,0] |
| 02077803 | BRZ[0.001847760000000],USD[0.000000013815544] |
| 02077805 | TRX[0.000001000000000],USD[-0.310259091622563,0],USDT[11.092325242082639],XRP[0.0155847900000000] |
| 02077806 | ETH[0.000558330000000],ETHW[0.000558330000000],LUNA2[0.891833856000000],LUNA2_LOCKED[2.080945666000000],LUNC[194198.700000000000000],SHIB[0.000000006707280,6],USD[0.000000002467483615] |
| 02077813 | USD[0.0003154272851792] |
| 02077820 | USD[0.000020300000000],POLIS[0.000000020346457],USD[-0.0007675027013078] |
| 02077822 | AURY[14.728418530000000],AXS[1.199760000000000],SOL[1.000000000000000],USD[0.0079411249564620] |
| 02077825 | ATLAS[360.000000000000000],SRM[1.999600000000000],TRX[0.000012000000000],USD[0.0451098800000000],USDT[3.716000001874406,6] |
| 02077828 | GOG[47.990880000000000],SOL[0.000000005000000],USD[0.0425546800000000],USD[0.000000074428076] |
| 02077836 | BTC[0.0002483000000000],FTT[0.318403888208502,0],USD[1.785351202800000],USDT[0.000000087250000] |
| 02077837 | ATLAS[8.731928300000000],ETH[0.998879350000000],ETHW[0.998879350000000],LUNA2[0.460681332200000],LUNA_LOCKED[1.074923108000000],LUNC[100314.330000000000000],RAY[0.344776000000000],SOL[11.077894800000000],TRX[0.000017000000000],USD[23.337676134084985],USDT[0.000000027135560] |
| 02077839 | BRZ[0.000000020197100],TRX[0.000000080000000],USD[0.000000009876029] |
| 02077842 | BRZ[10.000000000000000],SOL[0.710650000000000],SPELL[3742.101158600000000] |
| 02077843 | POLIS[192.184180000000000],USD[0.152188428000000000] |
| 02077844 | FTM[1.012116337684460],FTT[0.000000002664000],LINK[0.000000024601865],MATIC[0.000000002748620],SOL[1.5186235292207500],UNI[18.052238381818190],USD[0.0000001339516,28],USDT[13.564909064933180] |
| 02077847 | AUD[0.55263018714946,97],BTC[0.000000048181350],LUNA2_LOCKED[0.000000197594722],LUNC[0.001844000000000],TRX[0.000172000000000],USD[0.0000002788479647],USDT[0.000000046173131] |
| 02077849 | APT[0.84924000000000],BNB[0.000000050331106],BTC[0.000046541914380],DFL[0.000000010000000],ETH[0.308131408142171,9],ETHW[0.200000000000000],FTM[0.000000006489600],LUNA2[0.102464064000000],LUNA2_LOCKED[0.239082816000000],LUNC[22311.765664398201680],MATIC[139.175094233421000],RAY[0.000000091556151],RNDR[1840.867486760000000],SOL[0.026176185260582,3],USD[1189.745093964347992,8],USDC[3200.000000000000000],USDT[0.000000545615453] |
| 02077851 | APE[0.025387000000000],USD[0.000356986579496],USDT[0.0001159374468497] |
| 02077852 | AURY[1.889912100000000],USD[0.000001025287330] |
| 02077854 | ATLAS[79.982000000000000],POLIS[1.300000000000000],TRX[0.000001000000000],USD[0.0068075370174100],USDT[0.0000000107336640] |
| 02077861 | CONV[289.350917952858964],ETH[0.000000010000000] |
| 02077864 | GOG[3.000000000000000],POLIS[43.100000000000000],TRX[0.000001000000000],USD[0.425924985924983],USDT[0.000000040592252] |
| 02077866 | AURY[12.085164600000000],SPELL[13900.000000000000000],USD[0.7748946075530084] |
| 02077868 | POLIS[29.190344300000000] |
| 02077869 | AAVE[0.000000007415888],AGLD[0.000000050059860],AKRO[0.000000003068944],ALICE[0.000000070363600],AMPL[0.000000092754991],ANC[0.000000008383858],ATLAS[0.000000098897660],AURY[0.000000099672590],AVAX[0.000000036593800],AXS[0.000000026028285],BADGER[0.000000005573297]1,BAL[0.000000005469004],BAND[0.000000029479143],BAT[0.000000020603597],BCH[0.000000002481133,2],BLT[0.000000052021990],BNB[0.000000078442432],BOBA[0.000000003122566],C98[0.000000003480551],CEL[0.000000003263795],CHR[0.000000003435714],CLV[0.000000005489049],COPE[0.000000001407163,2],CREAM[0.000000004619664,9],CRO[0.000000044167326],CRV[0.000000022531441,0],CVC[0.000000028823709],CVX[0.000000066819373],ENJ[0.000000003716151,8],ENS[0.000000007718171,8],FIDA[0.000000015015549],FTM[0.000000005601299],FTT[0.000000081233036],GALA[0.000000001012279],GARI[0.000000042018964],GENE[0.000000000307217,3],GODS[0.000000007684475,9],GRT[0.000000009836477],GST[0.000027921114824],HNT[0.000000039551199],HUM[0.000000035551994],KIN[0.000000033672774],LNA[0.000000023058603],LINK[0.000000034167228],LRC[0.000000066691426],LUA[0.000000011901888],MANA[0.000000021499947],MATIC[0.000000033227841,7],MBS[0.000000037956721],MNGO[0.000000028610468],MOB[0.000000073661441,MTA[0.000000082121130],ORB[0.000000037658950],OXY[0.000000004631,1],POL[0.000000003642401],PRISM[0.000000032962602],PSY[0.000000013696619],PUNDIX[0.000000042910632],REAL[0.000000059873446,7],REN[0.000000013097934],RNDR[0.000000039944500],RUNE[0.000000050509203],SAND[0.000000081553371],SHIB[0.000000012525293],SLND[0.000000008448000],SOL[0.000000051181600],SPELL[0.000000079001896],STARS[0.000000088337558],STORJ[0.000000094333384],SUSHI[0.000000023062954],SXP[0.000000062774,3],TLM[0.000000076288000],TRU[0.000000011095217],TRX[0.000000034780591],UMEE[0.000000077087104,1],USD[0.000000116031051],VGX[0.000000005776674],YFI[0.000000056730569],YFI[0.000000015862400] |
| 02077870 | USD[0.016641985750000] |
| 02077871 | EUR[0.000000040650990],USD[267.996177366665900],USDT[243.076679014000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02077872 | AURY[7.000000000000000000],IMX[3.599280000000000000],POLIS[0.094760000000000000],SPELL[7498.500000000000000000],USD[0.632516325000000000] |
| 02077873 | ATLAS[360.000000000000000000],BTC[0.003700000000000000],DOGE[207.000000000000000000],FTT[0.064135870000000000],GALA[330.000000000000000000],MANA[61.000000000000000000],MATIC[30.000000000000000000],POLIS[10.900000000000000000],SAND[15.000000000000000000],SHIB[100000.000000000000000000],SKL[281.000000000000000000],SOL[0.780000000000000000],TRX[597.000001000000000000],USD[0.000000266495106 11],USDT[0.000000135171056] |
| 02077875 | XRP[55.177767000000000000] |
| 02077876 | ATLAS[9.803800000000000000],TRX[0.000010000000000],USD[0.000636808675000000],USDT[0.480000000000000000] |
| 02077877 | AURY[3.936777970000000000],USD[0.000001794408729] |
| 02077879 | USD[0.000000095574820] |
| 02077881 | POLIS[12.000000000000000000],USD[0.284300000000000000],USDT[0.000000098399100] |
| 02077882 | AURY[12.000000000000000000],POLIS[0.094848010000000000],USD[1.564457612080695 9] |
| 02077884 | POLIS[15.100000000000000000],USD[0.375133437500000 00] |
| 02077887 | AUD[0.000089784258760 0] |
| 02077891 | DOGEBEAR2021[0.024994503360000000],SUSHIBULL[608.000000000000000000],USD[0.618405675028600 0] |
| 02077902 | ATLAS[290.000000000000000000],POLIS[97.256189772847259 1],RAY[53.184910170000000000],SRM[0.000000002785370],USD[0.000000393740122] |
| 02077911 | NFT[335056975070504791][1],NFT[483890960358472518][1],USD[-0.628568654545 1035],USDT[0.635469722000000 0] |
| 02077915 | POLIS[12.007563740000000000],TRX[0.000001000000000],USDT[0.000000180601778] |
| 02077919 | POLIS[0.074927000000000000],USD[0.000000005200000 0] |
| 02077923 | EUR[468.604282370000000000],USD[0.004926423380077 5] |
| 02077924 | BRZ[0.000000096033888],BTC[0.000000049914198 0],ETH[0.000000006903024],USDT[0.000000029592888] |
| 02077926 | USD[0.000000099000000],USDT[0.000000020340263] |
| 02077930 | BNB[0.000000037275400] |
| 02077936 | CONV[3.545800000000000000],USD[0.000003802713717 2],USDT[0.000000151575700] |
| 02077937 | BNB[0.000000083963904],USDT[0.000000031025640 8] |
| 02077941 | BTC[0.039466558753718 8],DOGE[1576.180214249539115 5],ETH[-0.000000001948163 4],ETHBULL[1.185705261047128 0],ETHW[0.000000036876758],FTT[0.000000005532779 2],MATIC[0.000000009011400],THETABULL[37.554244430000000],USD[0.001708632588724],USDT[0.000000105860240],XLMBULL[2338.207664398220937 0] |
| 02077942 | BRZ[15.419175680000000000],POLIS[0.099640000000000000],USD[0.026739291818252 3] |
| 02077943 | SPELL[993.649233000000000000],USD[0.000000005051040 0] |
| 02077948 | BNBBULL[4.246594350000000000],BTC[0.000000008000000000],BULL[0.347828674000000000],ETHBULL[51.348841304000000000],USD[0.000000011851837 2],USDT[280.794995133600968 4] |
| 02077949 | AURY[30.000000000000000000],CRO[300.000000000000000000],FTM[100.000000000000000000],FTT[0.098378560000000000],TRX[0.000010000000000],USD[0.0001035885885000],USDT[219.273863476317163 5] |
| 02077952 | BTC[0.000009012490729 0],FTT[0.079363410000000000],USD[0.178936868238437 0] |
| 02077953 | POLIS[12.000000000000000000] |
| 02077956 | USD[0.001941890100000 0] |
| 02077957 | INTER[0.099772000000000000],USD[0.000011766321568] |
| 02077961 | BNB[0.000000056800000],USD[0.134461254800000000] |
| 02077965 | USD[0.000000040822650] |
| 02077966 | BTC[0.000074274290200 0],EUR[2.666360337500000 0],FTT[4.400000000000000000] |
| 02077967 | FTT[0.000000086399865],USD[-6.163260733388751],USDT[8.806373026371546 8] |
| 02077968 | EUR[0.000000606029065],FTT[0.000000605000000],LUNA2[0.013676836760000 0],LUNA2_LOCKED[0.031912619110000 00],LUNC[2978.160000000000000000],RAY[0.000000004000000],SOL[0.000000005000000],USD[0.002432930445633],USDT[0.000000189994430] |
| 02077972 | ATLAS[300.275769000000000000],GOG[173.000000000000000000],POLIS[5.308732903131932 8],SOL[0.016681630000000000],SPELL[1000.000000000000000000],USD[0.0483999737441378],USDT[0.295941042653018 1] |
| 02077974 | USD[5.000000000000000000] |
| 02077978 | BTC[0.000000033146492],HNT[0.000000016904840],SOL[0.000000005290548],USDT[0.000075590523797 9] |
| 02077979 | EUR[2.000000000000000000] |
| 02077980 | TONCOIN[0.000000022000000],TRX[0.100937000000000000],USDT[0.067263539722388 8] |
| 02077981 | GOG[18.099532620000000000],SOL[0.008830880000000000],USD[-0.009135834884905] |
| 02077982 | USD[0.000000056591168],USDT[0.000000034741188] |
| 02077987 | AUD[0.000000087134249],USD[0.000000077078988],USDT[0.000000034140755] |
| 02077990 | BRZ[1000.990695858160664 0],BTC[0.000636000000000],POLIS[22.106650000000000000] |
| 02077991 | USD[-0.001671597775272 3],USD[0.001787798915024 1] |
| 02077993 | EUR[0.001678500000000],MATIC[9.994600000000000000],USD[0.000000010272175] |
| 02077995 | AKRO[0.914404520000000000],BTC[0.000245800000000000],GBP[0.000000089060516],GRT[1566.976043120000000000],LTC[0.009498470000000000],SLP[2.485722390000000000],SXP[0.848735450058000000],USD[0.000000007805208],USDT[2436.248284402816607 9] |
| 02077996 | USD[25.000000000000000000] |
| 02078000 | USD[25.000000000000000000] |
| 02078003 | USD[-0.159041180500000 00],XRP[20.250000000000000000] |
| 02078004 | TRX[0.000001000000000],USD[0.000000076492670],USDT[0.000000089404562] |
| 02078006 | BTC[0.001279150000000000],USD[12.763241040000000000] |
| 02078009 | AURY[10.909786200000000000],USD[0.005455435439 5400] |
| 02078011 | ETH[0.102347290000000000],TRX[0.000001000000000],USD[24.653657928936722 1],USDT[0.000000045897950] |
| 02078013 | DOT[1.400000000000000000],USD[1.425335230000000 0] |
| 02078018 | BTC[0.000098708000000000],FTT[0.023449700000000000],ROOK[0.795848760000000000],USD[14.646465193588328 0],USDT[0.348782089000000000] |
| 02078024 | AKRO[1.000000000000000000],BAO[5.000000000000000000],KIN[2.000000000000000000],NFT[378650320593406787][1],NFT[393154019299515192][1],NFT[399142765905232747][1],TRX[0.000012000000000000],USD[0.000000026044424],USDC[379.990043920000000],USDT[0.000000126983402] |
| 02078025 | ETH[0.000000085364204] |
| 02078026 | ATLAS[0.000000086874235],CHZ[0.000000064061070],CONV[0.000000026385623],USD[0.000003607867315 6] |
| 02078027 | BNB[0.001777053000000000],USD[0.000000331 3332628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02078029 | CRO[1112.042045870000000],ETH[0.094023110000000],ETHW[0.094023110000000],EUR[0.000000094905330],FTM[20.000000000000000],FTT[1.799676000000000],LUNA2[0.677109825100000],LUNA2_LOCKED[1.579922925000000],NFT (356703711700051478516),SOL[8.411991760000000],TRX[0.000010000000000],USD[0.000000037205976],USDC[170.783315430000000],USDT[0.000000180198671] |
| 02078031 | AURY[0.001577824000000],BRZ[0.002146780000000],BTC[0.003844180000000],GALA[0.000000002400000],IMX[0.000000019847500],LUNA2[0.319278344800000],LUNA2_LOCKED[0.744982804500000],LUNC[1.028519703000000],POLIS[0.002078803936900],SNY[0.164483000000000],TRX[0.003517766400000],USDT[0.0011836 0163726741 |
| 02078033 | TRX[0.000001000000000],USD[0.079858924200000],USDT[0.000000032771342] |
| 02078037 | AURY[0.955057090000000],SOL[0.470000000000000],USD[0.000001475215892],USDT[0.0055430000000000] |
| 02078043 | TRX[0.000000000000000],USD[0.026799112172112],USDT[0.000000096041224] |
| 02078044 | FTT[0.013068243606200],USD[0.351502607480540B],USDT[0.000000027265321],XPLA[8.158000000000000] |
| 02078045 | LTC[0.000859500000000],USD[-0.006993222784849] |
| 02078046 | TRX[0.000013000000000],USDT[0.000000932526061g] |
| 02078050 | POLIS[2.300000000000000] |
| 02078053 | USD[29.136618634766000] |
| 02078054 | AUD[0.000094158691635Z],LUNA2[3.655726307000000],LUNA2_LOCKED[8.530028049000000],LUNC[796042.10000000000000],USD[0.000000511082198] |
| 02078055 | BTC[0.000097891000000],POLIS[98.217655620000000],TRX[0.000008000000000],USD[0.154482508172500O],USDT[0.0000000767476102] |
| 02078057 | ATLAS[9.760000000000000],ETH[0.000027740000000],ETHW[0.000027740000000],POLIS[0.094280000000000],TRX[0.000003000000000],USD[0.000000102256188] |
| 02078058 | SOL[1.793389620000000],USD[0.000001403434417Z] |
| 02078060 | ATLAS[4993.436468235072052],FTM[17.032466000000000],USD[0.000001112836560] |
| 02078061 | POLIS[12.900000000000000],USD[0.410159616950000O] |
| 02078064 | AURY[8.151561370000000],POLIS[24.100000000000000],USD[0.000000564273213] |
| 02078070 | ALICE[0.000000033727752],BADGER[0.002784499765207],BAO[1.000000000000000],KIN[1.000000000000000],STEP[0.011213010712800O],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000085130432] |
| 02078074 | BTC[0.000000030000000],USD[-0.000962075961396] |
| 02078076 | BRZ[1.152168350000000],POLIS[0.007068266187000O],TRX[0.000072000000000],USD[0.000000019344015],USDT[0.000000066462405] |
| 02078077 | CRO[864.564392492921173O],GOG[103.000000000000000],HTJ[23.200000000000000],USD[0.110155648750000O],USDT[0.000000046464444] |
| 02078080 | ALGO[1.000000000000000],DOGE[1.000000000000000],SOL[0.020000000000000],TRX[1.000000000000000],UNI[0.050000000000000],USD[-1.448611522455424Z],USDT[7.769301443212560O] |
| 02078081 | AKRO[1.000000000000000],BAO[1.000000008360000O],BICO[0.000000010000000O],BTC[0.106017660000000],CRO[1087.100887492507856B],DFL[0.000000067569992],ETHW[0.387077450000000O],EUR[0.000169152380083],FTT[0.000000030000000O],MATIC[0.000000078357960],SHIB[10005298.311621003331090Z],SOL[10.543851783 5477334],USD[0.000000040039521] |
| 02078083 | AURY[5.000000000000000],GOG[100.000000000000000],SHIB[10000O.000000000000000],SPELL[1000.000000000000000],USD[3.289735656000000O] |
| 02078084 | BTC[0.000080453720000O],FTT[0.001226700000000O],MATIC[0.001488213705000O],SOL[0.000076130000000O],USD[0.256945322704794Z],USDT[0.566484745134960G] |
| 02078087 | USD[30.000000000000000] |
| 02078090 | ATLAS[19860.000000000000000O],GENE[22.700000000000000O],USD[0.084901395750000O],USDT[0.000000058888809] |
| 02078092 | CRO[200.000000000000000],MATH[1.300700110000000O],POLIS[12.600000049594748],TRX[0.000000100000000],USD[0.000000060432683],USDT[0.000000080917840] |
| 02078093 | BAO[1.000000000000000],EUR[0.000000006913000O] |
| 02078095 | BTC[0.003035710000000],USDT[0.000212868548874S] |
| 02078096 | AURY[12.000000000000000],USD[4.015166163628600O],USDT[0.000000089589760] |
| 02078098 | USD[0.000000050737608],USDT[0.000000014356871] |
| 02078099 | AKRO[1.000000000000000O],ATLAS[0.018087871195025O],BAO[1.000000000000000],BNB[0.000000079356715],BRZ[0.000000049669025],BTC[0.000000017403998],FIDA[0.000273900000000O],MATIC[0.000000004326752],POLIS[0.000000084838392],SHIB[9.430272369020000O],TRX[0.000000041222309],USD[0.000000081609900],U SD0[0.000000106034276] |
| 02078100 | POLIS[20.000000000000000O],SPELL[1000.000000000000000],STG[5.000000000000000],USD[1.208992114837500O] |
| 02078104 | USD[45.000000000000000] |
| 02078105 | BRZ[0.000000076400000],USD[0.000000003211773B] |
| 02078107 | APE[3.000000000000000],ATOM[0.099639000000000O],BNB[0.009948700000000O],LINK[0.099069000000000O],STEP[502.300000000000000O],USD[5.880462115457600O],USDT[46.946537363887846B],XRP[0.234588000000000O] |
| 02078109 | AVAX[0.025179740000000O],BNB[0.000000021700196Z],BTC[0.000243244359949B],ETH[0.001579529143297],ETHW[0.499747959488673I],FTM[0.451930420000000O],LTC[0.005767550000000O],LUNA2[4.532322784000000O],LUNA2_LOCKED[10.575419830000000O],LUNC[0.008781880000000O],MATIC[0.902948560000000O],SOL[0.009768 4948268988],TRX[0.003170035759258],USD[0.981124015701724I],USDT[0.009682018359976I],XRP[0.000000042202165] |
| 02078115 | POLIS[25.897720000000000O],TRX[0.478645000000000O],USD[0.630365968375000O] |
| 02078116 | ALGOBULL[0.000000059469656],DOGEBULL[0.000000085014312],ETH[0.000000099827780],SOL[0.000000056456448],SUSHIBULL[0.000000060000000],THETABULL[1.000000035613131Z],TOMOBULL[0.000000028516477],USD[0.044350825247565],VETBULL[2.000000089583604],XLMBULL[0.0000 00001275125S],XRPD0.000000043906907],XTZBULL[0.000000010000000O],SOL[0.000000060000000O],XRP[0.000000102256720] |
| 02078119 | IMX[0.088733000000000O],SPELL[6998.870000000000000O],USD[2.155718574755600],USDT[0.000000010225672O] |
| 02078121 | COPE[0.000000021250000O],POLIS[0.000000098400000O],USD[0.000000012602154I],USDT[0.055003034454998] |
| 02078125 | BTC[0.010700000000000O],BUSD[166.200000000000000O],ETH[0.145970800000000O],ETHW[0.145970800000000O],FTM[21.995600000000000O],SHIB[199960.000000000000000O],TRX[0.000001000000000O],USD[34.564075194588942400000000O],USDT[0.000000143088040] |
| 02078134 | BNB[0.000000000243728],ENS[0.000000016027410],POLIS[0.000000002347120],SAND[0.000000019020000O],STARS[0.000000096503995],TRX[0.000019000000000O],USD[0.000001126669320],USDT[0.000000001982121] |
| 02078136 | AURY[8.000000000000000O],POLIS[0.099980000000000O],SPELL[600.000000000000000O],USD[0.575013681250000O] |
| 02078137 | POLIS[2.100000000000000O] |
| 02078138 | AURY[1.673877640000000O],POLIS[0.000000009101200],USD[0.000000649644226] |
| 02078141 | GALA[9.922100000000000O],USD[-2.365010161570122S],USDT[2.613740135560742] |
| 02078142 | USD[0.001528436970801I] |
| 02078146 | AXS[0.549168897320938S],POLIS[0.000000037028840] |
| 02078148 | TRX[0.000001000000000],USD[0.000000033656850O],USDT[0.000000051048234] |
| 02078151 | BTC[0.000010030000000O],EUR[0.000000005000000O],FTT[0.061270353119263],MATIC[0.000000100000000O],SOL[42.891787440000000O],USD[42.891550230000000O],SOL[42.891787440000000O],USD[0.995715223058120] |
| 02078152 | ATLAS[0.000000043934562],AURY[124.947934694964840],IMX[0.000000035062784],SPELL[0.000000079340586],USD[0.000000059483776] |
| 02078154 | BADGER[10.000000000000000O],BNB[2.000000000000000O],BNBBULL[0.423000000000000O],BTC[0.044389491138855O],DAI[0.000000068818694],DOT[59.700000000000000O],FXS[10.000000000000000O],LINK[20.000000000000000O],LINKBULL[34100.000000000000000O],LUNA2[0.000033019198540],LUNA2_LOCKED[0.000077044796590O],LUNC[7.190000000000000O],NEAR[10.000000000000000O],RSR[3700.000000000000000O],RUNE[10.000000000000000O],SNX[7.500000000000000O],SOL[2.020000000000000O],SUSHI[100.000000000000000O],TRYB[13.463088686418510610],USD[-1947.699111429436712610],USDT[- 592.3686105412936605] |
| 02078155 | BRZ[0.368165288000000O],USD[1.247818489750000O] |
| 02078156 | POLIS[4.76161121000000O],SOL[0.899557920000000O],USD[0.044141124000000O] |
| 02078157 | TRX[0.000001000000000O],USD[0.000000069010138],USDT[0.000000062510688] |
| 02078159 | USD[0.140755490000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02078160 | AVAX[0.0503029393368420],ETH[0.0096639600000000],ETHW[0.0096639600000000],USD[3.0298923601859554],USDT[0.0661150640000000] |
| 02078162 | FTT[0.1123711100000000],USD[0.0000040964354666],USDT[0.0000000018687500] |
| 02078163 | POLIS[470.400000000000000],USD[0.6740276210000000] |
| 02078169 | USDT[0.0000000246385744] |
| 02078170 | ATLAS[808.09563221000000000],FTM[381.000000000000000],POLIS[45.176541326500973322],SLP[5350.326477410000000000],USD[0.0014554920216775],USDT[0.0000000050757172] |
| 02078174 | BAND[16.5272551000000000],CQT[989.651073778919642],DYDX[10.872545600000000000],FTM[17.1527958615168012],FTT[0.0000098800000000],LUA[2262.131259550000000000],SLP[1133.469402400000000],SPELL[3247.387798770000000000],TLM[524.984369530000000000],USD[0.0000000064973960] |
| 02078175 | USD[5.000000000000000] |
| 02078178 | BNBBULL[0.0087000000000000],BTC[0.0000000020000000],BULL[0.0009000032000000],DOGEBEAR[2021[0.0498400000000000]],DOGEBULL[0.6411800000000000],EOSBEAR[27027.00000000000000],ETH[0.0000000010842675],ETHBULL[0.0801948000000000],ETHW[0.0000000010842675],FTT[0.0942381300000000],MATH[0.1000000000000000],TRX[0.0000580000000000],USD[0.0000000117234966],USDT[984.878190326722340G],XRP[0.0931300000000000] |
| 02078182 | AURY[27.0927373700000000],GOG[78.000000000000000],LOOKS[71.000000000000000],RAY[16.000000000000000],USD[-2.7175471723034915000000000] |
| 02078184 | GENE[10.200000000000000],GOG[263.000000000000000],POLIS[24.000000000000000],SOL[0.0079507200000000],USD[0.1508658271500000] |
| 02078185 | ALCX[0.0000000721641192],AMPL[0.000000010000000],ATLAS[0.000000037630000],AXS[0.000000056200000],BTC[0.0000006565723],ETH[0.000000046161711],FTT[0.0000000267176915],LTC[0.0000000157878550],MANA[0.0000000002295500],MATIC[0.0000005485000000],SAND[0.00000013154360],SOL[0.000000050000000],UNB[0.0000000878771944],USD[25.00000108078938581],USDT[0.0000000019722391] |
| 02078189 | ETH[0.0000003896000000],ETHW[2.0682918529600000],FTT[3.9998000000000000],GOG[129.000000000000000],STARS[40.9972000000000000],TRX[0.0085300000000000],USD[1.407401398571906],USDT[1.154095580000000] |
| 02078193 | TRX[0.000040000000000],USD[0.0066595740000000],USDT[20.1304162971490264] |
| 02078196 | POLIS[4.1436345000000000],USD[0.000000081726000] |
| 02078197 | USD[0.3924075000000000] |
| 02078200 | AUD[0.00002717667315],BAO[8.000000000000000],DOGE[0.0024302100000000],ETH[0.000001100000000],ETHW[0.000001100000000],KIN[2.000000000000000],RSR[1.000000000000000],SECO[1.091422110000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[39.395792670000000] |
| 02078201 | BAO[1.000000000000000],ETH[0.6811937343344189],ETHW[0.6811937343344189],LUNA2[20.5238438100000000],LUNA2_LOCKED[47.8889688900000000],LUNC[24669110.2000000000000000],USD[0.0000000780345043] |
| 02078202 | TRX[0.000010000000000],USD[0.0000000692434448],USDT[0.0000000007774676] |
| 02078206 | AURY[9.5848780600000000],GOG[134.542650030000000],POLIS[9.7961430000000000],SPELL[2381.500118400000000],USD[0.000000184668903],USDT[0.000000192027696] |
| 02078207 | FTT[0.000000033901910],GENE[3.500000000000000],GOG[314.000000000000000],SPELL[100.000000000000000],USD[76.1071271925000000],USDT[0.000000046263479] |
| 02078211 | USD[0.000008398578083O],USDT[0.000000005328200] |
| 02078214 | ATOMBULL[4748.46226923000000000],CHF[0.000000047943307],FTT[0.0723556060545743],MATICBEAR2021[1154100.000000000000000],MATICBULL[700.000000000000000],SHIB[0.0000000092000000],THETABULL[83.0582054993811897],TRX[0.0008670000000000],USD[0.0707921989289607],USDT[0.0299058909917017] |
| 02078218 | ATLAS[1362.8940220786295800],AURY[10.9978000000000000],USD[0.3235012527500000] |
| 02078219 | GOG[124.4527547900000000],SPELL[3700.5173523000000000],SUSHI[6.3322955400000000],USD[0.0000038663495688] |
| 02078220 | COPE[745.8582600000000000],FTT[0.0321208054200000],MTA[1.0394203500000000],USD[0.0000001036858000],USDT[0.0000000107658899] |
| 02078221 | ALPHA[13.000000000000000],BTC[0.0001000000000000],GENE[1.600000000000000],GOG[81.000000000000000],USD[2.1820516530000000] |
| 02078222 | AUD[0.000000078294886] |
| 02078226 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.0000000042185499] |
| 02078228 | AURY[1.000000000000000],GOG[3.000000000000000],USD[0.8411925750000000] |
| 02078229 | BTC[-0.0000550431785922],USD[0.0162670723898479],XRP[4.7158242272409580] |
| 02078231 | TRX[0.000010000000000],USD[0.0000002242024302],USDT[0.0000000007247518] |
| 02078232 | FTM[5.0192650320000000],FTT[0.6000000000000000],MATIC[8.6258567000000000],POLIS[19.0526671628000000],USD[-0.0569882975000000] |
| 02078238 | USD[0.0000000893360497] |
| 02078240 | SHIB[1900000.00000000000000],SPELL[1800.000000000000000],USD[0.4220669100000000] |
| 02078242 | BRL[246.720000000000000],BRZ[0.5139166700000000],USD[-0.0818676269875235] |
| 02078245 | POLIS[25.000000000000000],SOL[0.2000000000000000],USD[1.186566441687500] |
| 02078248 | ATLAS[280.000000000000000],FTT[0.9998000000000000],LINK[0.0996000000000000],SOL[0.0098880000000000],USD[-0.4075257538280892],USDT[0.0000000097540000] |
| 02078249 | AUD[0.0000000105132505],TRX[0.000001000000000],USD[-0.1314812838198936],USDT[0.195284882088395B] |
| 02078250 | ATLAS[0.0000000020000000],BNB[0.0000000353548706],TRX[0.000005000000000],USD[0.000001078476588O2] |
| 02078251 | ALGOBULL[29994.300000000000000],BNB[0.0000000031443538],BRZ[22.4690062400000000],SUSHIBEAR[199829000.00000000000000],USD[0.0000000025269685],USDT[0.000000140599724] |
| 02078256 | ABNB[0.0000000210500000],AUD[0.0048918332102838],BTC[0.0002296500000000],ETH[0.0016914900000000],ETHW[0.0016641100000000],KIN[1.000000000000000],SHIB[369917.2577013700000000],SOL[0.0178125400000000],USD[0.0003183162953321] |
| 02078258 | FTT[0.0688994197509706],USD[0.0858658967175152],USDT[0.000000048500000],XRP[0.7500000000000000] |
| 02078259 | POLIS[2.500000000000000] |
| 02078260 | BNB[0.000000026645300],BTC[0.0728917424114012],DOT[0.000000003854040],ETH[0.000000068067500],ETHW[0.1007967870842000],EUR[0.000000077963906],FTM[0.000000030787200],FTT[0.000000084000000],RAY[0.0033316237899340],SOL[8.0686208956243002],SRM[0.0156820800000000],SRM_LOCKED[0.185840190000000],USD[0.0001154494338579] |
| 02078263 | AURY[4.9994300000000000],BTC[0.0003074895658800],USD[14.6822649282583646],USDT[0.0000000037377810] |
| 02078265 | ATLAS[9.8660000000000000],USD[0.0000000628166640],USDT[0.0000000404545450] |
| 02078266 | BTC[0.000000050000000],USD[0.0005745520237100],USDT[0.0002999757676273] |
| 02078268 | POLIS[15.500000000000000],USD[0.0002764875000000],USDT[0.000000098710070] |
| 02078269 | BRZ[0.0000000083207480],GOG[0.000000030931360],USD[0.0000000152287128] |
| 02078271 | GOG[1197.3178188200000000],POLIS[120.368002140000000],USD[0.0000000064169696] |
| 02078276 | AUD[0.0059183500000000],MATIC[0.000000005983555],TRX[0.000001000000000],USD[0.0000002973344697],USDT[0.0000032923295424] |
| 02078277 | AURY[1.0071704160000000] |
| 02078278 | BAT[1.0163819400000000],KIN[1.000000000000000],USD[0.0000042018314646] |
| 02078279 | SOL[0.000000751114O0],USDT[0.000000094900000] |
| 02078283 | POLIS[2.500000000000000] |
| 02078285 | ATLAS[10.000000000000000],BTC[0.0000607100000000],LUNA2[0.0321466467000000],LUNA2_LOCKED[0.0750089423000000],LUNC[7000.000000000000000],SOL[0.0025571500000000],TRX[0.0009100000000000],USD[-138.3284506202307637],USDT[147.738101341288820] |
| 02078293 | BF_POINT[100.000000000000000],DFL[5.7211282000000000],DOGE[0.0780095900000000],ETH[0.0006002400000000],ETHW[0.0006002387030570],FTT[0.0142371600000000],NFT [559662806867935570],TRX[0.0001700000000000],USD[0.0949205700000000] |
| 02078298 | AVAX[8.5217342300000000],BNB[3.4804653000000000],BTC[0.0000014400000000],EUR[0.0000001133281440],MATIC[338.2755951300000000],SOL[50.0514033700000000],USD[0.0111674037258647],USDT[9910.456663520000000] |
| 02078302 | CRO[0.000000000000000],GOG[0.0067492061404955],MATIC[0.9264780800000000],SHIB[1817188.8193326190000000],TRX[0.000010000000000],USD[-1.3472881466509370],USDT[0.0001142808318921] |
| 02078311 | BTC[0.000000092366532],TRX[0.000001000000000],USD[0.000000138162716],USDT[0.000000066224352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02078312 | AURY[11.000000000000000000],CRO[710.000000000000000],GOG[282.000000000000000],IMX[21.300000000000000],SPELL[9200.000000000000000],USD[0.465647959800000000],USDT[0.000000087907377] |
| 02078316 | POLIS[2.200000000000000] |
| 02078320 | AURY[8.000000000000000],BTC[0.000564164933000000],SOL[0.009998000000000000],USD[1.98882307500000000] |
| 02078322 | BTC[0.001909195028383900],DAI[0.000000045797200],EUR[659.898785920253457600],FTT[2.000000000000000],MAGIC[0.005985050000000000],USD[563.724319584485919690000000000] |
| 02078323 | USD[0.000028950000000000],TRX[0.000066000000000000],USDT[0.004445950000000000] |
| 02078324 | POLIS[3.000000000000000] |
| 02078325 | POLIS[708.058360000000000],TRX[0.717128000000000000],USD[2.130260967250000000] |
| 02078326 | AURY[4.417129710000000000],CRO[206.192391570000000000],USD[0.432664993250000000] |
| 02078328 | USD[5.000000000000000] |
| 02078334 | TRX[0.000001000000000000],USDT[0.000000045717667] |
| 02078339 | POLIS[53.200000000000000000],USD[0.199795726500000000],USDT[0.000000066485291] |
| 02078341 | USD[5.000000000000000] |
| 02078342 | AAVE[1.096570360000000000],ATLAS[274.981759540000000000],BAO[1.000000000000000],CHZ[208.273767150000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000081443831],USDT[0.000026960456479] |
| 02078345 | GOG[175.000000000000000000],USD[0.554724378500000000] |
| 02078347 | ATLAS[0.000000098427609],BAO[1.000000002139043 1],BRZ[0.000025980473764 9],CRO[0.000000304058928],DOT[0.000000051081595],ETH[0.000000095990744],FTT[0.000000095360000],GRT[0.000000045309154],GT[0.000000097098168],IMX[0.000000091682618],KIN[0.000000087028554],LINK[0.000000068023907],OKB[0.000000072400000],POLIS[0.000000003212446],RSR[0.000000002987614],STARS[0.000000069559410],SUSHI[0.000000025704432],TRX[1.000000000000000],USD[379.127802986555304 0],USDT[0.000000035164635] |
| 02078359 | BNB[0.168643880000000000],USD[0.008788028932 1000] |
| 02078361 | POLIS[2.100000000000000000] |
| 02078362 | POLIS[4.200000000000000000] |
| 02078363 | AURY[5.000000000000000000],GOG[448.000000000000000],SPELL[5000.000000000000000],USD[0.670103970250000000] |
| 02078364 | BNB[0.000000069418185],BTC[0.000000005446226 4],ETH[0.000000020000000],EUR[0.000267419635563],USD[0.000288548457822] |
| 02078368 | POLIS[26.100000000000000000],USD[0.394337643312 5000] |
| 02078371 | BNB[0.729854000000000000],ETH[0.186987400000000000],ETHW[0.186987400000000000],FTT[0.005765430000000000],SOL[0.009716000000000000],USD[1.414722101185613 8],USDT[0.335055717600000 0] |
| 02078373 | AURY[14.512660720000000000],FTT[0.007897910000000000],POLIS[27.108889610000000000],SPELL[1915.332680570000000000],USD[0.434498180445878 8] |
| 02078378 | CRY[25.995060000000000000],ETH[0.000989930000000000],ETHW[0.052989930000000000],FTT[0.099297000000000000],LUNA2[0.318854622000000000],LUNA2_LOCKED[0.743993978400000000],LUNC[69431.252223700000000000],USD[2.111242377450393 9],USDT[63.843867360000000000] |
| 02078379 | BNB[0.000000434816710],ETH[0.000040000000000000],ETHW[0.000040000000000000],USD[0.619449299825 0000] |
| 02078380 | USD[0.400471910000000000] |
| 02078383 | FTT[2.846069260000000000],POLIS[27.196967968172 40000],TRX[0.000010000000000000],USD[0.000000155672666] |
| 02078384 | GOG[549.895500000000000000],USD[0.829489698988 09200] |
| 02078385 | USD[30.000000000000000000] |
| 02078386 | AVAX[0.099791000000000000],FTT[0.003799586395 6500],LDO[5.000000000000000000],USD[1.030695803025 0000] |
| 02078389 | HNT[0.099373000000000000],USD[0.002089722576 0340] |
| 02078390 | SOL[0.009520000000000000],SPELL[3200.000000000000000],USD[0.018176238250000000] |
| 02078391 | AKRO[1.000000000000000000],BAO[1.000000000000000],BNB[0.000000011576138],BRZ[0.000000031553428],KIN[2.000000000000000],POLIS[0.000040560000000000],USD[0.029199158165563 5] |
| 02078395 | TRX[0.000001000000000000],USDT[0.000000032797376] |
| 02078396 | BNB[0.000000500000000000],USD[0.008818907000000000] |
| 02078402 | BTC[0.000000002218443],FTM[0.000000025544035],USD[0.000000083157094],USDT[0.000000764299505 2] |
| 02078405 | SOL[0.990000000000000000] |
| 02078406 | TRX[0.000001000000000000] |
| 02078407 | BUSD[10.000000000000000000],FTM[0.000001000000000],FTT[0.039349884 1356980],LUNA2[0.000000205738539],LUNA2_LOCKED[0.000000480056591],LUNC[0.004480000000000000],RAY[10.032876700000000000],SOL[0.000000004433280],USD[40.432901622698 3969],USDT[0.000000095000000] |
| 02078409 | POLIS[2.500000000000000000] |
| 02078410 | ATLAS[840.709353035433940 0],FTX[13.596680000000000000],SAND[4.999000000000000000],USD[0.760397471750000 0] |
| 02078411 | BNB[0.000000065991930],USD[3.127346445000000] |
| 02078414 | POLIS[2.180000000000000000] |
| 02078415 | GBP[0.000000021828333 7],SAND[1.531708690000000000] |
| 02078424 | AKRO[1.000000000000000000],BTC[0.000000011542468],CRO[0.000000028717698],ETH[0.000000045522656],KIN[1.000000000000000],RSR[0.000000038586985],SHIB[778651.178995780000000000],USD[0.000000064706576],USDT[0.000000001708300] |
| 02078424 | APE[17.596756320000000000],BNB[0.000000020000000],CHZ[359.929966000000000000],ETH[0.207960480000000000],EUR[0.000000017102000],FTT[4.078730070000000000],SOL[0.000000010000000],USD[1.307943240964425 7],USDT[0.000000010718486] |
| 02078425 | GENE[1.500000000000000000],GOG[204.000000000000000],SPELL[200.000000000000000],USD[0.183229729000000000] |
| 02078429 | BUSD[27.729983780000000000],GOG[0.000000009633581 0],USD[0.000000004221 3146] |
| 02078431 | POLIS[7.996700000000000000],USD[9.883602922905585 0] |
| 02078433 | ATLAS[2068.420000000000000000],AUDIO[971.805600000000000000],BRZ[0.043200000000000000],BTC[0.008098380000000000],FTT[1.899620000000000000],PERP[184.409831700000000000],POLIS[139.978731200000000000],SHIB[10997800.000000000000000000],STEP[15905.018360000000000000],TULIP[0.098720000000000000],USD[0.199399523514800 0],SDT[0.192585763000000000] |
| 02078435 | BTC[0.000000012400000],DYDX[0.000000002000000000],ETH[0.000000003031 1662],GOG[8.519005080000000000],USD[0.000000109536026],USDT[0.000000075507901] |
| 02078439 | APE[0.000000048906600],APT[0.000000009972192],ATLAS[0.000000029200000],BNB[0.000000026801582],BTC[0.000000011519690],ETH[-0.00000001911 1104],ETHW[0.000000002835514],MATIC[0.000000005037890],NFT[299038290090762651 0][1],NFT[357498647924379635 0][1],NFT[372105658570710348 0][1],NFT[382567664377991744 4][1],NFT[397443896724369046 0][1],NFT[401703465559346143 0][1],NFT[476131498073579330 0][1],SOL[0.000000044288150],USDT[0.000000047352542] |
| 02078447 | AAVE[0.040000000000000000],BTC[0.000200000000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],FTM[11.999050000000000000],HNT[0.600000000000000000],POLIS[2.100000000000000000],REN[42.000000000000000000],SNX[2.000000000000000000],SOL[0.079984000000000000],SUSH[0.000000000000000000],USD[0.318280686125000000],USDT[0.000000001547409] |
| 02078452 | AURY[0.983769171000000000],BNB[0.001567940000000000],GOG[3945.430961980000000000],USD[3.291768656600000000],USDT[0.000000062536581] |
| 02078453 | POLIS[0.095440000000000000],TRX[0.000001000000000000],USD[0.000000102994846],USDT[0.000000029787828 0] |
| 02078456 | USD[0.000000015394996] |
| 02078458 | GOG[11.000000000000000000],SPELL[99.820000000000000000],USD[4.055027180250000000] |
| 02078462 | AAVE[0.000000007790851 2],BTC[0.000000000904691 30],SOL[0.000000037116746],USD[0.000000651302113] |
| 02078466 | AURY[10.000000000000000000],POLIS[19.100000000000000000],USD[0.758943002643 1044] |
| 02078467 | ATLAS[1047.503805890000000 0],BAO[1.000000000000000],POLIS[95.317229701850736 0],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02078471 | TRX[0.00233100000000000],USDT[2.120244000000000000] |
| 02078472 | BRL[544.610000000000000000],BRZ[0.006467133568520071],BTC[0.000000004076000],GENE[0.005020000000000000],GOG[0.098885000000000000],SRM[0.097035000000000000],USD[0.000122306815420000] |
| 02078473 | BNB[0.000000100000000],DOGE[0.000000006459360000],ETH[0.000000010000000],USD[0.000000044831737],USDT[0.000000002604891] |
| 02078475 | SOL[0.000000000706400],TRX[0.000000002371061],USD[4.807871180251355],USDT[-0.006793139074785] |
| 02078479 | BAO[1.000000000000000000],BRZ[0.078569310000000000],SPELL[627.223871890000000000] |
| 02078481 | FTT[0.000000001780514300],USD[0.457296007025716],USDT[0.000000000501280],XRP[-0.337991069910678900] |
| 02078482 | BNB[0.000400000000000],USD[0.336927878000000000] |
| 02078485 | TRX[0.000001000000000000],USD[-0.022385436977661700],USDT[4.001163481898142200] |
| 02078488 | STEP[86.184568400000000000],USDT[72.926829587344195100] |
| 02078489 | USD[0.050642152250000000],USDT[0.000000005000000] |
| 02078490 | BRL[526.000000000000000000],BRZ[2.389833987185600000],SAND[0.993400000000000000],SHIB[27097552.095922065000000000],TRX[0.000091908218700],USD[0.000000011546989200],USDT[0.000000001303193600],XRP[0.942000000000000000] |
| 02078491 | AURY[11.852250630000000000],USD[0.000000093884421100] |
| 02078492 | USD[-58.379846280000000000],USDT[298.400000000000000000] |
| 02078493 | BAT[1177.395727800000000000],BNT[0.000937660000000000],CRV[221.679343210000000000],DENT[1.000000000000000000],ENS[138.429277350000000000],NFT[38022977132207 8846][1],NFT[38365819200252 7407][1],NFT[40544964663442 3175][1],NFT[40839336028798 7343][1],UNI[426.971597640000000000],USD[333.265540845715037 0] |
| 02078494 | POLIS[2.460000000000000000] |
| 02078500 | ETH[0.002074722774540400],ETHW[0.002074722774540400],SRM[0.000092460000000000],SRM_LOCKED[0.002408200000000000],USD[0.000000088648263],USDC[33.565324530000000000],USDT[0.000012932720544000] |
| 02078501 | AURY[13.027184400000000000],GOG[97.000000000000000000],IMX[19.993800000000000000],LEO[19.998300000000000000],USD[363.604548683946664000],USDT[3.2776000 08536976500] |
| 02078503 | AURY[22.405848446754433500],AXS[0.000000003891851600],BOBA[0.000000000021033966],BTC[0.000000000093496337],CHRO[0.000000006929420],ENS[0.000000007449733],FTM[0.000000000207217520],FTT[0.000000004587411200],GST[0.000000029003085],HNT[0.000000005246044400],HT[0.000000003476566],HUM[0.000000001225454400],MAX[0.000000008332328],LRC[0.000000009138623000],MATIC[0.000000000688000000],MCB[0.000000000963911440],MNGO[0.000000008913411400],POLIS[34.000000008717192100],RAY[0.000000033302420000],RNDR[0.000000008751765].SAND[0.000000004395368],SOL[2.440283237246200],SPELL[0.000000001026635200],USDL[-2.364213505957801100],USDT[0.000000006771924] |
| 02078505 | USD[-39.114045833450000000000000],USDT[54.990000000000000000] |
| 02078506 | AKR[21.000000000000000000],BAO[3.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000012870000000000],ETHW[0.000196171000000000],FTT[0.001961120000000000],KIN[4.000000000000000000],RSR[2.000000000000000000],SOL[0.003553300000000000],TRX[1.000000000000000000],USD[0.000000012849144] |
| 02078508 | ATLAS[1273.002000000000000000],BRZ[0.000000008000000000],USD[0.280750305175810 9] |
| 02078510 | BRZ[0.000000007129254000],BTC[0.011151138027920100],ETH[0.000000004265952900],ETHW[0.000000004719800],LUNA2[0.044223286690000000],LUNA2_LOCKED[0.103187668900000000],USD[3.183098795967678900],USDT[0.000000011215680900] |
| 02078512 | AUD[0.000033999904885],USDT[0.000000062957250] |
| 02078513 | POLIS[3.000000000000000000],USDT[1.479575873000000000],USDT[0.000000000225900] |
| 02078514 | LUNA2[0.026662336930000000],LUNA2_LOCKED[0.062212119490000],TRX[0.000000000050811022],USDT[2.277518093766835 0] |
| 02078515 | POLIS[15.500000000000000000],SPELL[9900.000000000000000000],USD[1.725294574000000000] |
| 02078518 | ATLAS[150.000000000000000000],BRZ[0.009860300000000000],ETH[0.503600000000000000],ETHW[0.503600000000000000],GOG[99.000000000000000000],POLIS[206.964933510000000000],SPELL[16500.000000000000000000],USD[0.021176810920012 8] |
| 02078521 | POLIS[12.397520000000000000],TRX[0.392129250000000000],USD[0.392129250000000000],USDT[0.000000007012000] |
| 02078524 | BEAR[0.000000068232153],DOGEBEAR2021[0.000000013083697],DOGEBULL[0.000000006866726],FTT[0.000000063213464],LUNA2[0.000000032072449],LUNA2_LOCKED[0.000000747302380],LUNC[0.006974000000000],USD[0.835370572948147900],XRP[-0.000000000380130],XRPBULL[0.000000019815370] |
| 02078526 | TRX[0.000425950000000000],BTC[0.000009680000000000],ETH[9.911376320000000000],ETHW[64.632223360000000000],USD[29801.340119320000000000],USDT[8404.597757980000000000] |
| 02078527 | TRX[0.000002000000000000],USD[0.000000075162336],USDT[0.000000009625820] |
| 02078538 | USD[2.831440380575000000] |
| 02078540 | USD[-0.637002783035130600],USDT[1.730851698168711400] |
| 02078543 | FTT[0.081193990000000000],SOL[22.886782190000000000],USDT[222.136876218162500] |
| 02078545 | BNB[0.074422440000000000],DOGE[288.266860396000000000],FTT[12.398229860000000000],STARS[8.000000000000000000],USD[-1.533970179479090989],USDT[0.000000005049961 6] |
| 02078546 | ATLAS[2093.272225509181676 4],BTC[0.000000000844026],CRO[0.000000001407468550],DOGE[0.000000006093000],ETH[0.000000003677985],FTM[0.000000007520650 0],GALA[0.000000011881764],MATIC[0.000000046286122],POLIS[26.416484312789486 0],SOL[0.000000005965793],SPELL[118939.005084860 80227993],SUSHI[0.000000005980587],UNI[0.000000002506988],USD[0.000000054057496],YFI[0.000000007744125 0] |
| 02078547 | AURY[19.884741770000000000],USD[0.000001179337916 9] |
| 02078556 | FTT[0.067719056100000],USD[0.066862778796708],USDT[0.000000005005462] |
| 02078557 | BNB[0.000000000448600],DOGE[0.000000097375744],SHIB[0.000000063712873],TRX[0.000000005341226],USD[0.064003247821454],USDT[0.000253689707973 8] |
| 02078560 | AURY[10.000000000000000000],SOL[0.037948720000000000],USD[2.196024291750000],USDT[0.000000010938365 8] |
| 02078561 | AXS[0.392530000000000000],BRZ[0.000000006000000000],FTM[40.154819000000000000],POLIS[22.777559874103691 8],SHIB[544100.956023000000000000] |
| 02078566 | USD[0.000000076765748] |
| 02078567 | FTT[0.885135000000000000],GALA[385.717388220000000000],GENE[7.600000000000000000],GOG[190.604214120000000000],LINA[3883.713840190000000000],LUNA2[0.003046512066000000],LUNA2_LOCKED[0.007108528153000],LUNC[0.009814000000000000],POLIS[27.570000000000000000],SPELL[13997.200000000000000000],USD[0.210228347061697 2],USDT[0.000918008682242] |
| 02078571 | USD[-0.001303741917780000],USDT[0.001976100000000000] |
| 02078572 | POLIS[12.598720000000000000],TRX[0.000004000000000000],USD[0.512890949800000000],USDT[0.002292000000000000] |
| 02078579 | POLIS[25.400000000000000000],TRX[0.000001000000000000],USD[0.200404974500000000],USDT[0.000000066775204] |
| 02078583 | BNB[0.000000009588045900],FTT[0.000000010000000],TRX[0.000001000000000000],USD[1.414585937008770500],USDT[0.000000009743047000] |
| 02078584 | BTC[0.000048930000000000],CRO[208.340036454200760000],POLIS[70.220575901657000000],USD[0.601954999500000000] |
| 02078585 | TRX[0.000001000000000000],USD[0.000000016087879600],USDT[0.000000029086774] |
| 02078587 | AUD[4.627706227891959000],BTC[0.000000000808070000],CRO[140.000000000000000000],USD[0.864309662480227100],USDT[0.000001017045398500] |
| 02078589 | POLIS[5.504792000000000000],SHIB[174967 8.048493834485321],SOL[0.000000006245059300],SPELL[0.000000084365293],TRX[0.000001000000000000],USD[0.073965702227376000],USDT[0.000000001462181200] |
| 02078591 | AUD[78826.843725745338094],FTT[25.052978560000000000],MANA[48761.366617210000000000],SAND[0.858680930000000000],USD[0.000000031020378400],USDT[0.000000000202626640] |
| 02078596 | SOL[0.000000003483460000] |
| 02078597 | AURY[3.160327760000000000],POLIS[0.000000007192000],USD[0.000000008111169840] |
| 02078601 | BNB[0.000000004956334],POLIS[0.082170723818373000],SPELL[0.000000057662400],USD[0.000002649488929500],USDT[0.000000008141117500] |
| 02078603 | POLIS[73.837395490000000000],TRX[0.000001000000000000],USD[0.318129529211500600],USDT[0.000000010845297680] |
| 02078604 | USD[66.842534280000000000] |
| 02078606 | USD[72.599729000000000000] |
| 02078607 | POLIS[2.500000000000000000],USD[0.139768161250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02078609 | ALGOBULL[8344.400000000000000000],LTCBULL[8.872890000000000000],TRX[0.000001000000000000],TRXBULL[0.620827000000000000],USD[0.003082121570000000],USDT[0.461152850000000000],VETBULL[52826.530900000000000] |
| 02078611 | AURY[10.962805770000000000],USD[0.004450130024513700] |
| 02078614 | BTC[0.000000007957632500],FTT[150.121168214861104900],TRX[0.0000044000000000000],USDT[0.000000005769079900] |
| 02078615 | POLIS[0.324570400000000000],TRX[0.000010000000000000],USD[0.000000003721776000],USDT[0.000000005677843200] |
| 02078617 | SOL[0.000692050000000000],USD[8.050071681831660600] |
| 02078620 | BNB[0.000000002000000000],USD[0.000000085503956000],XRP[0.000000081832591000] |
| 02078622 | AURY[5.845648340000000000],USD[0.000001566281056000] |
| 02078626 | RAY[0.000000007100000000],TRX[0.000001000000000000],USDT[0.000000061437748000] |
| 02078629 | USD[0.407217408300000000] |
| 02078630 | USDT[0.000000004000000000] |
| 02078631 | BNB[0.001508950000000000],USDT[1.682566359875000000] |
| 02078632 | BTC[0.000000007688412000],RUNE[0.000000000431000000],SOL[0.000000080790000000],TRX[0.011205000000000000],USDT[0.202439150215621000] |
| 02078635 | GBP[0.000000014871081500],USD[0.000094238630515000],USDT[0.000000063810690000] |
| 02078638 | AURY[1.379381500000000000],POLIS[6.000000000000000000],SPELL[1862.045918944000000000],USD[0.000000013651980000] |
| 02078641 | BTC[0.000000000470000000],FTT[0.069652303637400000],POLIS[0.098746000000000000],SOL[0.000016000000000000],USD[0.000032151808596000],USDT[0.006000000802161800] |
| 02078642 | POLIS[5.100000000000000000],USD[0.907426897812500000],USDT[0.000000008530664300] |
| 02078643 | GENE[6.650232200000000000],GOG[217.700656570000000000],TRX[0.000001000000000000],USD[0.000000063521675000],USDT[0.000000093094064000] |
| 02078644 | USD[30.000000000000000000] |
| 02078646 | LUNA2_LOCKED[0.000000152075070000],LUNC[0.001419200000000000],USD[0.207022676005734900],USDT[0.000000008388650000] |
| 02078648 | POLIS[17.900000000000000000],USD[0.294583428750000000] |
| 02078649 | ATLAS[146.096506503000000000],KIN[1.000000000000000000],USD[5.000000009154069000] |
| 02078652 | POLIS[2.300000000000000000] |
| 02078654 | BNB[0.000439250000000000],USD[0.721135898000000000],USDT[1.039322176000000000] |
| 02078655 | POLIS[2.300000000000000000] |
| 02078657 | POLIS[5.300000000000000000],USD[0.237722941250000000] |
| 02078663 | USD[-141.710965726925000000],USDT[212.049511000000000000] |
| 02078664 | BNB[0.000000019797444],ETH[0.000000007000000],NFT[297935288728261719][1],NFT[423242663108759798][1],NFT[497357281187302375][1],TRX[0.000017009340000],USDT[0.000000041546698] |
| 02078670 | POLIS[12.400000000000000000],USD[0.155482689500000000],USDT[0.000000061877848] |
| 02078674 | AUD[5.091540870000000000],USD[2.069861074096550000] |
| 02078675 | AURY[20.665969100000000000],SPELL[2900.000000000000000000],USD[0.000000916229058] |
| 02078678 | BNB[0.000958510000000000],USD[-0.044471382794399400] |
| 02078680 | BTC[0.000000016000000],HTJ[0.000000010000000],LUNA2[0.000055556661450],LUNA2_LOCKED[0.000012963221010],LUNC[1.209758000000000],SOL[0.000000009838500],USD[0.000863730000000],USDT[0.000000020255376] |
| 02078681 | BNB[0.000000100000000],BRZ[0.001780490000000],ETH[0.000000010000000],FTT[0.008555470000000],USD[0.004085184710209] |
| 02078687 | USDT[0.000000004800000000] |
| 02078694 | HKD[27159.954778520000000000],USD[0.000000059484576] |
| 02078696 | POLIS[2.550000000000000000] |
| 02078697 | BNB[0.000000029924288],MATIC[0.000000002000000],USD[0.000000085640130],USDT[0.000000001700620] |
| 02078700 | USD[1.192060842500000] |
| 02078703 | DYDX[0.500000000000000],GENE[3.845671530000000],GOG[104.006427190000000],HNT[0.235969710000000],IMX[5.205019310000000],TRX[0.000001000000000],USD[68.325404615419990Z],USDT[0.000000062718896] |
| 02078705 | ATLAS[554.925098980000000],AURY[24.823904720000000],AXS[1.289758730000000],CRO[348.014998220000000],GOG[3.189487400000000],POLIS[26.534062930000000],SHIB[1412543.246633890000000],SOL[4.486414710000000],SPELL[5124.393171710000000],USD[0.000000086742813] |
| 02078708 | POLIS[0.093120000000000000],USD[-0.000000002500000000] |
| 02078711 | BRZ[0.000000047920681],BTC[0.000000300000000],CHZ[0.004000000000000],CRO[0.000000085882816],LDO[0.370100000000000],LINA[3.616000000000000],LUNA2[0.000000327344711],LUNA2_LOCKED[0.000000763804326],POLIS[0.000000093138004],USD[0.010344864713734],USDT[0.000000040381288] |
| 02078715 | 1INCH[0.000000044334800],FTT[0.066714765822810],SPELL[97.040000000000000],USD[0.000000019052201],USDC[47.086272900000000],USDT[0.000000144321852] |
| 02078716 | POLIS[31.567723765988430] |
| 02078718 | BTC[0.000000057999400],DAI[0.000000058249200],ETH[0.000000094916200],SGD[0.000000084736000],SOL[0.000000059161144],USD[0.009402174489081],USDT[0.000000007572766] |
| 02078719 | SOL[0.536003772000000],USD[0.058052589300000] |
| 02078721 | AURY[6.000000000000000],USD[10.701432076500000] |
| 02078725 | USD[0.337949913537169Z],XRP[0.000000004098616] |
| 02078727 | BNB[0.005000000000000],COMP[0.000031220000000],ETH[0.000357520000000],ETHW[0.000357520000000],SOL[0.000001000000000],TRX[0.000001000000000],USD[-1.450609906566784Z],USDT[0.002065990000000] |
| 02078729 | USD[0.000000017346990S],USDT[0.000000006897088] |
| 02078732 | BNB[0.001000000000000] |
| 02078734 | AURY[2.426370100000000],AXS[0.384033550000000],USD[0.000004611819055] |
| 02078738 | ATLAS[77.796933570000000],POLIS[1.411365860000000],USD[0.000000206200010],USDT[0.000000520415584] |
| 02078738 | ALPHA[0.000000084476592],APE[0.000000027843422],AUDIO[0.000000078061928],BNB[0.000000007228004],BTC[0.000005447583154072],DYDX[0.000000035621680],ENS[0.000000061932784],FTM[0.000000075265496],GALA[0.000000030195176],GMT[0.000000071208448],SAND[0.000000071838043],SHIB[0.000000009235890],SPELL[1100.841415042182106],USD[0.000000386614834],WAVES[0.000000081931477] |
| 02078741 | POLIS[11.800000000000000],USD[0.857471207187500] |
| 02078742 | TRX[0.000010000000000] |
| 02078745 | POLIS[8.400000000000000],USD[0.658044715750000] |
| 02078746 | TRX[0.000010000000000],USD[0.768985484051601600],USDT[0.000000017495942] |
| 02078750 | GOG[57.000000000000000],USD[0.112214005750000] |
| 02078754 | ATLAS[0.000000039311972],AURY[0.000000050000000],BNB[0.000000082621771],BTC[0.002801450953316],FTT[0.000000011796817],MATIC[0.000000070000000],SUSHI[0.000000091989432],USD[0.000002499386539],USDT[0.000000141245910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02078757 | AUD[0.0428694800000000],BTC[0.0109614300000000],BULL[0.0000000059504800],ETH[0.0097928000000000],ETHBULL[0.0000000000000000],FTM[563.9139300000000000],FTT[0.0123111435497480],LUNA2[0.0069462834800000],LUNA2_LOCKED[0.0162079947900000],LUNC[0.0000000014512000],NEAR[59.9924000000000000],USD[-107.1394905337150493000000000000],USDT[0.0000000095000000],USTC[0.9832800000000000] |
| 02078758 | AURY[149.6386287877907770],CHR[824.5160264306236000],LINK[81.0626854097940000],LUNA2[0.0120748041800000],MATIC[414.8730000000000000],TRX[202.9594000000000000],USD[1.2552272940935251],USDT[0.0767364256217808] |
| 02078761 | ATLAS[5680.0000000000000000],POLIS[181.8000000000000000],USD[0.3661427080000000] |
| 02078765 | POLIS[51.4000000000000000],USD[0.3356221181000000] |
| 02078771 | POLIS[2.5000000000000000] |
| 02078772 | FTT[25.1749668000000000],TRX[0.0000030000000000],USDT[17.8597435367652040] |
| 02078777 | BTC[0.0000063300000000],POLIS[22.9000000000000000],USD[0.0034471045463940] |
| 02078778 | AVAX[1.2625302863493299],AXS[2.6588074139359045],LUNA2[0.0278673249900000],LUNA2_LOCKED[0.0650237583100000],LUNC[0.0897714893270465] |
| 02078779 | AURY[6.5234661800000000],GENE[6.2805823700000000],GOG[172.2180027600000000],SPELL[0.0000000495000000],USD[0.0000000880193244],USDT[16.7249098472136544] |
| 02078780 | USDT[0.0000000018390125] |
| 02078781 | POLIS[13.8972200000000000],TRX[0.1567010000000000],USD[0.3453815220000000] |
| 02078783 | POLIS[1.3997200000000000],USD[0.4534350000000000] |
| 02078785 | ATLAS[669.9202000000000000],CHR[0.9855600000000000],USD[0.9089563700125000],USDT[0.0000000071139912] |
| 02078787 | SAND[152.0782355300000000],TRX[0.0000010000000000],USD[0.0000000880211195],USDT[0.0000000126792685] |
| 02078791 | GALA[0.0000000077348305],GENE[3.4413296691514275],SPELL[0.0000000063346319],USD[0.0000001939372153],USDT[0.0000000079568004] |
| 02078792 | SPELL[400.0000000000000000],TRX[0.0000010000000000],USD[2.0674146007514508],USDT[0.0000000041304680] |
| 02078794 | SOL[0.3251349400000000],TULIP[6.5121594426480000],USD[3.3934381260916688] |
| 02078796 | USD[2.8815055423868134],USDT[0.0000000023233240] |
| 02078798 | USD[0.7926054330798459],USDT[0.0000000046662910] |
| 02078800 | AURY[0.0000000082642000],AXS[0.0000000058372300],BNB[-0.0000027712914050],BTC[20.0000000032529240],DFL[0.0000000074000000],FTM[0.0000000052007964],GALA[0.0000000082000000],GENE[0.0000000017953766],MANA[0.0000000050000000],MATIC[0.0000000040545364],POLIS[0.0000000477615100],PTU[0.0000000004000000],SAND[0.0000000375955896],SHIB[0.0000001976515100],SOL[0.0000000120614912],USD[0.0016177957810502],USDT[-0.0000015004202508] |
| 02078801 | ETH[0.9915457776954800],ETHW[46.8117605059439241],TRX[0.0000020000000000],USD[0.2688904011667530],USDT[0.6282287456147000] |
| 02078803 | NFT (350850656950478488)[1],USD[0.7444579800000000] |
| 02078805 | BNB[0.0000000093850000],BTC[0.0271360000000000],ETH[0.1992676183838814],ETHW[0.1992676183838814] |
| 02078806 | ATLAS[2000.0000000000000000],AURY[12.8431572000000000],BTC[0.0037517200000000],POLIS[22.5000000000000000],USD[0.0000007485507439] |
| 02078809 | POLIS[2.1800000000000000] |
| 02078813 | BRZ[0.0000000015025500],TRX[3.5922340000000000],USD[1.7227790941250000] |
| 02078815 | AKRO[1.0000000000000000],USD[0.0000000964407296] |
| 02078816 | AURY[5.0000000000000000],GENE[5.1000000000000000],GOG[166.0000000000000000],USD[1.3278517067984100] |
| 02078817 | AURY[4.9990000000000000],GOG[69.9860000000000000],MX[29.7940400000000000],POLIS[30.2939400000000000],SPELL[10998.7200000000000000],USD[0.3937188000000000] |
| 02078818 | COPE[0.9922020000000000],FTT[0.0997340000000000],TRX[0.0000010000000000],USD[2.1912525752500000],USDT[0.0000000045000000] |
| 02078822 | POLIS[0.0993730000000000],SOL[0.6899639000000000],USD[1.5389636947875000] |
| 02078827 | ATLAS[0.0000000060000000],POLIS[25.7505660304375149] |
| 02078832 | TRX[0.6841410000000000],USD[0.0057144522852038] |
| 02078835 | TRX[0.0000030000000000],USD[-0.0863765421480289],USDT[0.9979416990606608] |
| 02078843 | ATLAS[1158.5800000000000000],POLIS[200.0291400000000000],USD[0.7517138047194200],USDT[0.0000000071680142] |
| 02078845 | POLIS[4.2000000000000000],USD[37.1691662700000000] |
| 02078848 | AURY[12.0040707100000000],USD[0.0000001291207484] |
| 02078849 | BADGER[1.8847175000000000],FTM[18.0066700000000000],POLIS[31.1309955100000000],SAND[57.0777800000000000],USD[0.0000000025718965] |
| 02078852 | POLIS[27.5162822634819400] |
| 02078855 | POLIS[10.2000000000000000],USD[0.1362865685000000] |
| 02078857 | LUNA2[0.7861994702000000],LUNA2_LOCKED[1.8344654300000000],LUNC[171196.5898855365128405],USD[0.0268755562660500],USDT[0.0155825056694600] |
| 02078858 | ETH[0.0000005724573],ETHW[0.0002066000000000],LTC[0.0005197500000000],USD[-0.0181356821513520],USDT[0.0000000025767474] |
| 02078859 | AURY[3.3779938506865000],USD[0.0000001264921782] |
| 02078865 | ALPHA[10.2704688400860000],FTM[4.9990500000000000],SPELL[899.8670000000000000],TLM[2.9996200000000000],TRX[0.0099144012975005],USD[0.3879820308986500] |
| 02078867 | APE[0.7000000000000000],BTC[0.0000000333832921],FTT[0.4910097800000000],GENE[0.7000000000000000],GOG[81.0000000000000000],MX[5.9000000000000000],LUNA2[0.0031051236890000],LUNA2_LOCKED[0.0072452886070000],LUNC[0.2000000000000000],NEAR[1.2000000000000000],POLIS[7.8000000000000000],SPELL[0.0000000048042221],TRX[12.6987305707945857],USD[0.0888707463805602],USDT[0.0000000056652182] |
| 02078872 | ATLAS[0.0000000998205574],SOL[0.0000000011891084],USD[1.8040645850000000],USDT[0.0000003077918] |
| 02078874 | FTT[0.0000000037809857],USD[0.0000001891036971],USDT[0.0000000056203225] |
| 02078876 | TRX[0.0000630000000000],USD[-9.1737100940644317],USDT[12.0458944783322326] |
| 02078877 | POLIS[148.6151692645036407],TRX[0.0000010000000000],USD[0.0000000283190881],USDT[0.0000000225843890] |
| 02078880 | POLIS[50.7000000000000000],TRX[0.0000010000000000],USD[0.1635569870000000],USDT[0.0000000078253440] |
| 02078882 | AURY[1.9996000000000000],USD[3.1294497925000000] |
| 02078883 | GOG[46.3282289886618790],USD[0.0000085749224] |
| 02078884 | ATLAS[1032.5814867008033312],AURY[10.0000000000000000],POLIS[28.0836693923084352],USD[1.5208476937500000] |
| 02078892 | USD[12.9800000000000000],USD[0.2227774470500000] |
| 02078894 | BTC[0.0103782500000000],USD[3.9126333635958110000000000] |
| 02078897 | CRO[80.0000000000000000],POLIS[4.4000000000000000],USD[0.4066263977000000] |
| 02078902 | USD[30.0000000000000000] |
| 02078903 | BNB[0.0000000098110148],ETH[0.0233275000000000],ETHW[0.0233275000000000],SAND[3.4496958195000000],TRX[0.0000010000000000],USD[0.0000001432333252],USDT[0.0000247463603040] |
| 02078905 | POLIS[49.5000000000000000],USD[0.6874580137500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02078906 | AURY[2.999400000000000],GOG[47.000000000000000],USD[0.0811792264248360] |
| 02078908 | GENE[60.000000000000000],GOG[10000.000000000000000],USD[0.929169513893783] |
| 02078912 | POLIS[7.600000000000000],TRX[0.000004000000000],USD[0.575833575450000],USDT[0.000000096148782] |
| 02078915 | BNB[0.009988000000000],BRZ[0.336374730000000],BTC[0.000399920000000],DOGE[60.000000000000000],ETH[0.002999400000000],ETHW[0.002999400000000],REEF[1599.680000000000000],SHIB[799840.000000000000000],SLP[230.000000000000000],SOL[0.189962000000000],SPELL[900.000000000000000],UNISWAPBULL[0.004099180000000],USD[0.287860729277461Z],USDT[14.238241685009175Z] |
| 02078919 | USD[1.153647985161983],USDT[0.000000008360632] |
| 02078922 | AURY[0.000000088915104],BNB[0.000000042464779],BTC[0.000000036070912],POLIS[0.000000058594840],TLM[0.000000028833170],USD[0.000000026205603],USDT[0.000000038513676] |
| 02078924 | ATLAS[6000.000000000000000],ETH[0.000562170000000],ETHW[0.000562174284889?],TRX[0.000001000000000],USD[0.000001208150068],USDT[0.000000091214323] |
| 02078927 | EUR[0.000010631119159],USD[0.000004095226387],USDT[0.000000050391604] |
| 02078929 | BRL[40.000000000000000],BRZ[1.658629510000000],POLIS[0.086562740000000],TRX[0.000001000000000],USD[0.000000080292766],USDT[0.000000395052484] |
| 02078932 | BTC[0.000000010000000],USD[0.753737241318869] |
| 02078939 | AURY[2.936874384943889S],TRX[0.000004000000000],USD[0.000000410291285] |
| 02078940 | USD[0.000000068640746],USDT[0.000000024665600] |
| 02078941 | AKRO[2.000000000000000],ATLAS[0.000000005696173S],AXS[0.000000033511194],BAO[10.000000000000000],BLT[0.004812600000000],ETH[0.000000005478030S],FTT[0.000000021961625],KIN[3.000000000000000],MATIC[0.000000067183120],NFT[3392458044732121816][1],NFT[4444611691422678069][1],NFT[4999918707176789341][S,POLIS[0.000000047224029],RSRI3.000000000000000],SUSHI[0.000000071100001],TRXI2.000000000000000],USD[3.4600983777745927],USDT[0.016702528761176J] |
| 02078942 | AURY[0.000000006710000],BTC[2.000020649653000],DOT[8.000000000000000],GOG[16.265713650000000],HNT[9.852650930000000],MX[83.756037867200000],MATIC[222.211475643107509S],POLIS[400.691839424483470],TRX[22.000001000000000],USD[2.051215904333121],USDT[0.000137613757650] |
| 02078949 | AVAX[0.005408402143464],BTC[0.005500883336000],ETH[0.039000000000000],ETHW[0.001000000000000],LINK[3.600000000000000],MATIC[25.000000000000000],SOL[0.005525820000000],TRX[0.000001000000000],USD[0.725921744412166600],USDT[0.001952450770296] |
| 02078950 | USD[0.000000123797180],USDT[0.000000073237590] |
| 02078960 | USD[100.000000000000000] |
| 02078961 | BRL[48.040000000000000],BRZ[0.001427020000000],CRO[2.875330600000000],POLIS[0.020654000000000],USD[0.000000055211186] |
| 02078962 | POLIS[25.200842250000000],USD[0.000000024284575] |
| 02078964 | BTC[0.000000093000000],FTT[0.142806638516062],LUNA2[0.459675343800000],LUNA2_LOCKED[1.072575802000000],USD[0.1882496524000000] |
| 02078965 | BRZ[0.000289406679812],FTT[0.000000038331622],USD[0.002387130768176] |
| 02078966 | TRX[0.000001000000000],USD[0.000000048375000],USDT[0.001200004187634O] |
| 02078967 | AURY[8.603871008573809O],ETH[0.000000009000000],GOG[192.000000000000000],USD[0.638257600000000] |
| 02078969 | USD[30.000000000000000] |
| 02078970 | POLIS[5.400000000000000],USD[0.034851580000000] |
| 02078971 | BTC[0.000314390000000],EUR[0.000003586358728S],USD[0.000000060938393] |
| 02078976 | AURY[1.000000000000000],BTC[0.000117290000000],ENJ[1.000000000000000],FTM[4.000000000000000],HNT[2.000000000000000],POLIS[3.100000000000000],SHIB[199960.000000000000000],USD[0.915106546254670J] |
| 02078977 | AURY[10.000000000000000],USD[0.084521038750000] |
| 02078978 | POLIS[2.680000000000000] |
| 02078979 | BTC[0.001061679000000],USD[0.567719253250000] |
| 02078981 | BF_POINT[200.000000000000000] |
| 02078983 | ETH[0.000452071275900],ETHW[0.000452025033027],USD[0.033974409184293],USDT[0.000000151228181] |
| 02078987 | POLIS[2.500000000000000] |
| 02078994 | GOG[138.000000000000000],USD[0.732250445000000] |
| 02078997 | AURY[13.997200000000000],POLIS[0.094800000000000],USD[0.035572000000000] |
| 02078998 | MATIC[0.000000100000000],TRX[0.000001000000000],USD[0.001640346350000],USDT[0.000000096787481] |
| 02079001 | GOG[186.000000000000000],POLIS[0.096200000000000],SPELL[99.920000000000000],USD[0.099083733000000] |
| 02079003 | AURY[10.622408440000000],CRO[19.189076000000000],SOL[0.656826000000000],USD[0.000001473639984] |
| 02079007 | BTC[0.000388920000000],USD[-1.995356742730996O] |
| 02079009 | AURY[1.987658680000000],GENE[1.150639540000000],HNT[0.899820000000000],POLIS[10.938984101760000],SPELL[1691.899200250000000],USDT[2.289021136534324] |
| 02079014 | POLIS[25.000000000000000],USD[1.039845000000000] |
| 02079015 | BTC[0.000000017004484],ETH[0.000000007700000],FTT[0.000000015500000],RAY[0.000000038705000],SOL[0.000000026541782],USD[0.000000088219640],USDT[0.000000172073314] |
| 02079017 | AURY[10.000000000000000],USD[5.942580554000000] |
| 02079018 | BTC[0.000000060236770],FTT[0.032500339420316],POLIS[0.000000078456284],USD[0.000000014087138],USDT[0.000000055228648] |
| 02079024 | POLIS[0.094000000000000],USD[0.000000009461478] |
| 02079031 | APT[0.003384400000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],REEF[29970.672631030000000],SNX[10.628326590000000],UBXT[1.000000000000000],UNI[6.859909600000000],USDT[222.738411251517593] |
| 02079033 | USD[0.000000110616440] |
| 02079034 | USD[200.010000000000000] |
| 02079040 | AVAX[0.017754400000000],DOT[0.465244157505867Z],SOL[0.132413169360000],USD[0.063506786379200] |
| 02079043 | BNB[0.000000060000000],BTC[0.192660417575371],ETH[0.000000152941550],ETHW[0.000651212713004],FTT[10.998100003214080S],LUNA2[0.060575797400000],LUNA2_LOCKED[0.141343527300000],LUNC[11390.507419530000000],SAND[0.000000052953000],SOL[0.000000123274399],USD[100.793085915585621I] |
| 02079045 | AUD[0.000000023636080029],BOBA[2530.990874370000000],ENS[14.157251370000000000],ETH[0.984937870000000],ETHW[1.000083710000000],USD[0.000007838636209Z] |
| 02079046 | FTT[0.199960000000000],POLIS[1.399720000000000],TRX[0.000001000000000],USD[0.219046790000000],USDT[1.393565001554148I] |
| 02079047 | AMD[0.503663630000000],BNB[0.000000032668000],BOBA[1.259293100000000],BOBA_LOCKED[0.054448799934000],ETH[0.000126710766700],ETHW[0.000012671607667000],FTM[2776.493700363105980O],FTT[25.195210000000000O],GOOGL[0.000323130000000],GOOGLPRE[-0.000000033855800],LUNA2[0.005379813338000],LUNA2_LOCKED[0.001255289779000],LUNC[117.146568097719600],MATIC[0.506915031763100],MSTR[2.162208967219360O],NVDA[1.509704300465030O],OMG[1.3251794744041300],SHIB[21000000.000000000000000],SPY[0.000398350824950O],SQ[1.916945758055250O],TRX[0.00865441332145000,TSLA[0.010568210000000],TSLAPRE[-0.000000043856000],USD[3.231304152385573],USDT[4989.4244324013266020] |
| 02079048 | AURY[11.490276180000000],USD[0.329395289750000] |
| 02079049 | AXS[0.000000060270017],BTC[0.000000076975782],CRO[0.003314455038184],DOGE[0.000000048000000],ETH[0.000000021815288],EUR[0.000000043692764],SHIB[0.000000030820217],SOL[0.000000003901187],USD[0.000001448401343] |
| 02079053 | TRX[0.000001000000000],USD[0.000000100229248],USDT[0.000000011357576] |
| 02079054 | ATLAS[29560.000000000000000],FTT[0.003261242253235],POLIS[149.495345000000000],TRX[2007.000001000000000],USD[0.229462149375000],USDT[0.000000105012911] |
| 02079061 | AURY[6.878764330000000000],BRZ[6.000000000000000],ETH[0.022270070000000],ETHW[0.022270070000000],GENE[1.242881330000000],TRX[0.000001000000000],USD[0.181557355435464],USDT[0.000000034172357] |
| 02079063 | AXS[0.183017000000000],BOBA[52.777175000000000],OMG[0.382275000000000],SXP[10.000000000000000],TRX[0.000101000000000],USD[10.953667230133197Z],USDT[0.197739005536864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02079065 | BTC[0.000400000000000000],POLIS[13.397800000000000],SOL[0.099936000000000],USD[0.0060342492500000],USDT[0.000000076269570] |
| 02079066 | AUD[0.0001458579909952],USDT[0.0003176190609424] |
| 02079067 | AURY[8.337357890000000],SOL[0.819000000000000],USD[0.0007002037440951] |
| 02079074 | ATLAS[7388.595900000000000],POLIS[92.582406000000000],TRX[0.000001000000000],USD[0.5071028700000000],USDT[0.0000000123295793] |
| 02079078 | BRZ[0.0026896854856971],USD[0.0000000082228666] |
| 02079082 | ATLAS[0.053455380000000],BAO[1.000000000000000],BRZ[0.0641970203667535],DENT[2.000000000000000],KIN[3.000000000000000],SAND[0.0238095334581638],SPELL[4.3936825571856185],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.0026986544320866] |
| 02079083 | FTT[0.0279514200000000],NFT[44869170427948497][1],NFT[50484143553903651 5][1],TRX[0.000010000000000],USD[-0.0000000471216467],USDT[0.0000000032057276] |
| 02079091 | USD[0.0000000050000000] |
| 02079094 | C98[127.205119376995760],FTT[193.800800190000000],SOL[17.371723987919600 0],TRX[0.004616000000000],USD[338.2750382336208100],USDT[2.1945701250000000] |
| 02079095 | ETH[69.370000000000000],ETHW[2.250000000000000],LUNA2[0.000015519288750 0],LUNA2_LOCKED[0.0000362116737600],LUNC[3.379357800000000],SHIB[799544.000000000000000],USD[271.4129716132139962000000000],USDT[0.0000000060000000] |
| 02079098 | POLIS[0.095380000000000],TRX[0.000001000000000],USD[0.0000000136420602] |
| 02079101 | USD[0.0000000088500000] |
| 02079102 | FTT[155.000000000000000],TRX[0.000001000000000],USD[579.1707623373497965],USDT[0.0000000079138219] |
| 02079111 | USD[2.5000000000000000] |
| 02079114 | BTC[0.0059570308656820],ETH[0.1739701100000000],ETHW[0.1739701100000000],LUNA2[1.3077854940000000],LUNA2_LOCKED[3.0514994870000000],LUNC[4.2128856100000000],POLIS[0.0000000080211192],SPELL[7778.647689870000000],USD[7.4248210295826459],USDT[0.0000000093893586] |
| 02079121 | ATLAS[8908.218000000000000],AURY[71.985600000000000],SPELL[8998.200000000000000],USD[0.3346138279414000] |
| 02079123 | ALGO[0.0000010000000000],AXS[1.900000000000000],CRO[680.000000000000000],ENJ[57.000000000000000],FTT[6.000000000000000],LTC[2.500000000000000],MANA[126.000000000000000],POLIS[30.000000000000000],SAND[95.000000000000000],TRX[0.000080000000000],USD[117.8794746632650000],USDT[0.00000001 53332427] |
| 02079125 | USD[0.0000000100705480] |
| 02079126 | POLIS[0.000000006333000],TRX[0.000001000000000],USD[0.0000000101350647],USDT[0.0000000062703392] |
| 02079130 | AURY[5.000000000000000],FTT[0.0282774300000000],SOL[0.420000000000000],SPELL[700.000000000000000],USD[9.3897502722106134] |
| 02079131 | POLIS[0.087631000000000],USD[0.1805624824289915],USDT[0.0000000061311805] |
| 02079135 | POLIS[25.000000000000000],TRX[0.000001000000000],USD[0.5602407350625000],USDT[0.0000000068905784] |
| 02079140 | USD[1.1560657630000000],USDT[0.0045190000000000] |
| 02079145 | BTC[0.0000806935300000],ETH[0.0007054677000000],ETHW[0.4757054677000000],FTT[137.113265000000000],HT[80.987897000000000],TRX[4519.000000000000000],USD[941.9625126219585851000000000],USDT[500.0000002353380473] |
| 02079146 | POLIS[35.000000000000000],TRX[0.000001000000000],USD[0.5581900847000000],USDT[0.0000000020189294] |
| 02079148 | POLIS[33.898920000000000],TRX[0.000001000000000],USD[0.4030974585000000],USDT[0.0000000084005250] |
| 02079151 | AURY[0.0000000782658941],BTC[0.0000870644428486],SOL[0.0233450354043173],SPELL[0.0000000094375550],USD[0.0000011264988287] |
| 02079153 | POLIS[8.900000000000000],USD[0.1245923062500000] |
| 02079155 | POLIS[42.753534571405117 2] |
| 02079164 | AURY[1.161746350000000],FTT[0.0011563321261800],SOL[0.920000000000000],USD[0.0000001863664420] |
| 02079168 | FTT[0.400000000000000],MATIC[0.000000000000000],USD[-0.1835838947725308000000000],USDT[38.8359785300000000] |
| 02079172 | POLIS[54.892017660000000],TRX[0.000050000000000],USD[0.0000000078882327],USDT[0.0000000659418050] |
| 02079175 | BTC[0.0000000082857000] |
| 02079177 | USD[0.0000000056199825] |
| 02079181 | AURY[1.000000000000000],SPELL[700.000000000000000],USD[0.8640243130000000] |
| 02079183 | BAO[2.000000000000000],BAT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0200002076294720],USDT[0.0000000034123960] |
| 02079186 | ATLAS[0.0000000071062300],AXS[0.000000006704289 4],BNB[0.000000000966816 84],BTC[0.000000049082022],CHZ[0.000000000049082022],DYDX[0.0000000014851 66],DYDX[0.0000000028108768],ETHW[0.0000000036047148],LINK[0.0000000037899244],LUNA2[0.000000000000000],LUNA2_LOCKED[11.101406380000000],MATIC[0.0000000090398200],RSR[0.000000 00921020001],SHIB[0.000000000869915],TRX[0.000020000555503680],USD[0.0367128903131112],USDT[0.264861195904850 9] |
| 02079187 | BTC[-0.000001641744303],SXP[0.000000003209768],USD[0.0366712800313112],USDT[0.2648611959048509] |
| 02079188 | BTC[0.000000062866], USD[0.0029585506858563] |
| 02079189 | HNT[16.000000000000000],POLIS[0.100000000000000],SOL[2.020000000000000],USD[0.5711425682500000] |
| 02079190 | BNB[0.0040285100000000],TRX[0.000004000000000],USD[8.8753438029125000],USDT[0.0000000000209546] |
| 02079191 | USD[30.0000000000000000] |
| 02079197 | ATLAS[0.0000000022000000],BTC[0.000000000000000],POLIS[0.000000000415054],USD[0.0000000015005409],USTC[0.0000000011852752] |
| 02079198 | AUD[0.0000003844971830],FTT[0.0814517350047961],USD[0.0000019568630530],USDT[0.0032770811875697] |
| 02079199 | POLIS[24.800000000000000],USD[0.0217736046000000] |
| 02079200 | FTT[0.0023164000000000],IMX[0.1027877200000000],NFT [306764892227018614][1],NFT [415683184501410442][1],USD[0.1802052977750000] |
| 02079202 | POLIS[59.591288276083100],USD[0.8805866857875000] |
| 02079215 | USD[0.0079358088000000] |
| 02079218 | BRZ[3.000000000000000],POLIS[13.403382350000000],TRX[0.000001000000000],USD[0.0730036712500000],USDT[0.0000000036595684] |
| 02079220 | AURY[15.996960000000000],ETH[0.2659494600000000],ETHW[0.2659494600000000],SOL[5.902433320000000],STEP[213.700000000000000],USD[20.2039130200944000],USDT[1.3750000079864510] |
| 02079222 | POLIS[2.710998910000000],TRX[0.000029000000000],USD[0.0000000203569609],USDT[0.0000000626107440] |
| 02079225 | CRO[9.849815710000000],POLIS[1.901442000000000],SAND[1.465965680000000] |
| 02079230 | USD[200.0052959700000000],USDT[0.0000000011243680] |
| 02079231 | POLIS[5.000000000000000],TRX[0.000004000000000],USD[0.3109691664500000],USDT[0.0000000095733788] |
| 02079232 | SPELL[48.267750019557100 00],USD[0.0000000090000000],USDT[0.0000000090714280] |
| 02079234 | POLIS[4.100000000000000] |
| 02079238 | BAO[2.000000000000000],CHZ[0.000615710000000],TRX[0.000001000000000],ETHW[0.0015022000000000],FTT[0.0000000077508550],KIN[3.000000000000000],TRX[23.170873200000000],UBXT[1.000000000000000],USD[13.9963122277081901],USDT[0.0000000076806595] |
| 02079239 | TRX[0.000001000000000],USD[0.2995406710000000],USDT[2.0500000000000000] |
| 02079243 | POLIS[3.589816000000000],USD[0.4345608597728419] |
| 02079245 | AKRO[1.000000000000000],ALICE[0.0000496400000000],BAO[3.000000000000000],BOBA[0.000065980000000],DENT[1.000000000000000],ETHW[0.0127650000000000],KIN[5.000000000000000],SRM[0.0000967400000000],USD[117.5813481375414290],USDT[0.0000000064884453] |

Schedule AB Part 97 Priority Unsecured 1.15 IRS Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02079247 | POLIS[105.46632000000000000],USD[1.3077643055000000] |
| 02079248 | ATLAS[80.00000000000000000],POLIS[30.79392000000000000],SOL[0.50878506000000000],SPELL[599.88000000000000000],USD[1.44715814493649490] |
| 02079251 | ATLAS[220.00000000000000000],FTT[0.34782055000000000],GENE[0.100000000000000000],POLIS[12.200000000000000000],USD[0.00347141754536000] |
| 02079254 | POLIS[2.51000000000000000] |
| 02079255 | AURY[3.09515154000000000],POLIS[32.69696000000000000],USD[0.0000017352493040] |
| 02079257 | ATLAS[0.000000085465581],FTT[0.0023736378175328],USD[1.17314526842500000] |
| 02079258 | AVAX[0.000000000961836800],BAL[0.000000005436600000],BCH[0.0000000022289344],BNB[-0.000000001851508],BTC[0.000000000322828],DOGE[0.00000006795046200],KIN[0.0000000676800000],LTC[0.00000000149045451],RAY[0.000000045344741],SHIB[0.000000085985000],SOL[0.00000000085491393],TRX[0.00155400160781382],TRYB[0.00000000837269341],USD[0.000000009292311131],USDT[0.000000007998344880] |
| 02079262 | POLIS[2.50000000000000000] |
| 02079263 | BTC[0.00000000060000000],USD[0.00001025406588880],USDT[0.0000000042409651] |
| 02079264 | USD[30.00000000000000000] |
| 02079266 | USD[0.695547831000000000],USDT[0.18559558400000000] |
| 02079269 | EUR[0.00000012952655537],PERP[0.08169707000000000],USD[0.4259522700000000] |
| 02079271 | APT[0.106562818500000000],FTT[0.09757410000000000],NFT [452794518215983719][1],SOL[0.00157260000000000],TRX[1957.00000000000000000],USD[-0.80592648701958120],USDT[0.00000083129153786] |
| 02079279 | ATLAS[0.000000004331540],BTC[0.000000006805526],CRO[40.000000000000000000],DOGE[0.000000003680000],FTM[0.00000002400000],FTT[0.00000004530789000],MATIC[0.000000058000000],SOL[0.0000000407667290],SPELL[600.00000009543129400],TRX[0.00077700000000000],USD[0.0044046251178121],USDT[0.000000001185852120] |
| 02079280 | BTC[0.0000000454691900],FTT[0.0000054010548092],USDT[0.0000000058170304] |
| 02079286 | ETH[0.0000000262683700],TRX[0.0000000012600000] |
| 02079288 | AURY[0.000000009138595941,BTC[0.000000002383304000],POLIS[0.0000000047715948] |
| 02079291 | BCH[0.000000059170122],EUR[0.000000005814566],LTC[0.0000000014280401],LUNA2[0.030845298290000],LUNA2_LOCKED[0.0071972362680000],LUNC[0.0000000040194029],USD[0.000000225880465],USDT[0.0000001602695660] |
| 02079292 | POLIS[2.40000000000000000] |
| 02079295 | BTC[0.0003415130000000],USD[43.042982121037500] |
| 02079300 | STARS[229.000000000000000000],USD[9.44763862900000000] |
| 02079311 | BTC[0.000000003618200],USD[0.000000006390575],USDT[0.00000000876406],XRP[0.00000001000000] |
| 02079312 | AURY[5.00000000000000000],GOG[151.00000000000000000],SOL[0.0300000000000000],USD[0.25166068982500000] |
| 02079313 | ATLAS[9.712492000000000000],BLT[0.649706960000000],EDEN[0.0804112000000000],FTT[5.067178770000000],TRX[0.000001000000000],USD[112.9975119538491616],USDT[0.0000000110059990] |
| 02079314 | TRX[0.00000400000000000] |
| 02079316 | TRX[0.000001000000000],USD[0.000062785826849],USDT[0.0000000050776759] |
| 02079317 | GENE[0.00000000000000000],GOG[158.000000000000000],POLIS[6.799658000000000],USD[0.0169422020000000] |
| 02079319 | BAO[9.00000000000000000],DAI[0.0288173200000000],DENT[1.00000000000000000],ETH[0.000019000000000],ETHW[0.000019000000000],FIDA[1.00000000000000000],KIN[8.00000000000000000],MANA[0.000294560000000],SAND[0.000147300000000],TOMO[1.000000000000000],TRX[1.005788690000000],UBXT[1.00000000000000000],USD[0.00000010130331 8],USDT[0.0230813410944754] |
| 02079320 | BTC[0.0847396013946180],DENT[29994.600000000000000],ENJ[100.964540000000000],FTT[0.0982000000000000],KSHIB[8.200000000000000],SAND[0.982000000000000000],USD[2.0865289218645233] |
| 02079321 | AURY[15.99696000000000000],POLIS[0.0929320000000000],USD[11.79308350000000000] |
| 02079323 | AURY[4.000000000000000000],AXS[1.40000000000000000],GOG[366.000000000000000],HNT[8.000000000000000],MANA[219.95820000000000000],POLIS[40.186513730000000],SOL[1.063089893900000],USD[0.0272959923000000],USDT[0.0000000099512808] |
| 02079325 | BTC[0.00000001880000],ETH[0.000000028240000],FTT[1.0223708825916465],USD[0.0027592373109361],USDT[0.0000000018263201] |
| 02079327 | USD[0.0830701392635642],USDT[0.0000000033627162] |
| 02079337 | USD[2.971348460530469],USDT[0.00000000033605490] |
| 02079348 | USD[0.8227754426652000] |
| 02079357 | ATLAS[201.354023490000000],AUD[0.0000000007802910],USD[1.7753880056404431] |
| 02079359 | AVAX[0.9285433000000000],AXS[0.849582850000000000],MANA[13.359768555829184 0],SOL[0.412240000000000],TRX[0.0000001000000000],USD[0.0127596147225000],USDT[0.000000011220813 5] |
| 02079360 | BNB[0.000000004100902],ETHW[0.0045000000000000],NFT [288636954117747989][1],NFT [332729289527173523][1],NFT [342900749673643848][1],NFT [346341103323339922][1],NFT [366049721130090633][1],NFT [501436482902788662][1],NFT [562790842986073632],SHIB[280000.00000000000000],SOL[0.0154198000000000],TRX[0.0000470000000000],USD[0.9987351298543723],USDT[0.0599980500000000] |
| 02079363 | USDT[345.254607657500000],XRP[0.632039710000000] |
| 02079364 | SPELL[63091.06000000000000],USD[0.5615404000000000] |
| 02079366 | AURY[4.920584810000000000],POLIS[12.40000000000000000],USD[0.00000000406858048] |
| 02079370 | USD[106.139138338000000000] |
| 02079372 | NFT [561844924561671428][1],USD[0.0000000112383411],USDT[0.00000000100000000],XPLA[1.687442360000000000],XRP[0.0000001000000000] |
| 02079373 | ATLAS[120.000000000000000000],POLIS[11.10000000000000000],TRX[0.00000600000000],USD[0.320124548250000000] |
| 02079374 | AUD[0.0224317600000000],NFT [331545111955982325][1],NFT [415257523125317952][1],NFT [488448277577057229][1] |
| 02079381 | ATLAS[0.0000000082463000],BNB[0.000000009276328O],BTC[0.0000027168878993],ETH[0.0000021168878993],ETHW[1.9608317518878993],FTT[14.0061012800000000],NFT [297940508855710163][1],NFT [356462122070865652][1],NFT [471682029920969804][1],NFT [528423823940968284][1],NFT [553709353595937404][1],NFT [555299968065351312][1],NFT [556845151115542871][1],SHIB[0.0000000254774621,SOL[3.6887544554400000],USD[0.0127064987045556],USDT[8882.2709649048527988] |
| 02079383 | ATLAS[14837.422000000000000],BTC[0.0000263000000000],BUSD[89.141557200000000],LOOKS[0.955600000000000],POLIS[160.037700000000000],SOL[0.007600000000000],XRP[0.750000000000000] |
| 02079384 | USD[0.79783177211176999] |
| 02079385 | AUD[0.6969717200000000],USD[0.6156543867350984] |
| 02079386 | BTC[0.000000055000000],USD[1.11004764900000000] |
| 02079387 | BTC[0.1499966400000000],ETH[0.75400000000000000],ETHW[0.75400000000000000],GENE[9.000000000000000],LINK[20.000000000000000],MATIC[2219.55600000000000000],SOL[108.650174860000000000],USDI[38.525983227500000],XRP[3752.000000000000000] |
| 02079390 | AKRO[1.000000000000000000],BNB[0.0000000005000000000],BTC[20.0000002500000000],CHZ[0.00000025000000],ETH[0.0000216188789931,ETHW[1.960831751887893],FTT[14.006101280000000],NFT [297940508855710163][1],NFT [345719299098966317][1],NFT [356462122070865652][1],NFT [471682029920969804][1],NFT [528423823940968284][1],NFT [553709353595937404][1],NFT [555299968065351312][1],NFT [556845151115542871][1],SHIB[0.0000000254774621,SOL[3.6887544554400000],USD[0.0127064987045556],USDT[8882.2709649048527988] |
| 02079393 | GOG[0.962950200000000],MXI[0.030285980000000],SAND[1.270161000000000],SPELL[73.564930129050000],USD[0.0000000409934900],USDT[0.0000000395387275] |
| 02079394 | TRX[0.00000100000000000] |
| 02079395 | ATLAS[14704.951077550000000],POLIS[153.653078040000000],SHIB[1254075.746175060000000],TRX[0.000001000000000],USD[0.000000003392600],USDT[0.00000001648461901] |
| 02079396 | ETH[0.000000015189447],TRX[0.000003000000000],USD[0.000000119687114],USDT[0.0000129649993913] |
| 02079401 | FTT[2.600000000000000000],USD[0.0014339816100000],USDT[2.4642729440000000] |
| 02079403 | FTT[0.0000008041080],USD[0.0000001082016447],USDC[73.72772800000000000] |
| 02079410 | BTC[0.0079526082779880],ETH[0.057328310000000],ETHW[0.057328310000000],GENE[0.0000000064653113],POLIS[0.00000043432754],USD[0.0000003525839034] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02079423 | ASD[1240.943972000000000],ATLAS[6068.846700000000000],AUD[1000.000000000000000],USD[0.358826743945000],USDT[0.000000006387071] |
| 02079426 | GODS[5.600000000000000],POLIS[2.299540000000000],TRX[0.000001000000000],USD[0.455053732100000],USDT[0.983051002393272] |
| 02079430 | APT[0.022000000000000],TRX[8.100000000000000] |
| 02079432 | AURY[9.864576050000000],USD[0.000001361379640] |
| 02079433 | USD[1.200000000000000] |
| 02079435 | DENT[1.000000000000000],GBP[0.0022074652008475],KIN[1.000000000000000],SXP[1.0423068400000000] |
| 02079436 | USD[1.200000000000000] |
| 02079438 | USD[0.000000010511200] |
| 02079440 | USD[0.200000000000000] |
| 02079442 | BTC[0.010198062000000],USD[23.3768000000000000] |
| 02079444 | USD[0.200000000000000] |
| 02079447 | TRX[0.000001000000000],USD[5.887775370000000],USDT[0.615123670000000] |
| 02079449 | AURY[0.998100000000000],BTC[0.001099791000000000],SHIB[30000.000000000000000],USD[0.1077783291500000] |
| 02079451 | BNB[0.000046030000000],BTC[0.021701540000000],ETH[0.435575230000000],ETHW[0.435392160000000],MNGO[84.863157100000000],NFT (335983921517922764)[1],NFT (422250641388945242)[1],SOL[0.000045940000000],USDT[0.0016254300000000] |
| 02079454 | USD[1.200000000000000] |
| 02079456 | USD[1.200000000000000] |
| 02079457 | BNB[0.006855102807851 6],BTC[0.000000009200000],ETH[0.000000033446829],LTC[0.009396000000000],SLP[9.278000000000000],USD[0.597744000000000],USDT[0.000000077555624] |
| 02079461 | USD[1.200000000000000] |
| 02079464 | BNB[0.000000009874800],POLIS[0.000000005093701],SLP[0.000000021852492],TRX[0.000001000000000],USD[0.000012576537784],USDT[0.000000008313105] |
| 02079468 | AURY[19.912241400000000],USD[0.000001911704080] |
| 02079469 | ATLAS[14510.000000000000000],MBS[0.579800000000000],POLIS[444.700000000000000],SPELL[255729.000000000000000],USD[0.1243003662500000] |
| 02079470 | USD[1.200000000000000] |
| 02079475 | BTC[0.002659280000000],USD[10.0003514451460328],USDT[0.000006506106173] |
| 02079478 | POLIS[50.600000000000000],USD[0.0185258158072308],USDT[0.000000085284203] |
| 02079479 | USD[0.900000000000000] |
| 02079480 | BNB[-0.001611755555461 1],TRX[0.700837000000000],USD[0.9966260822835200],USDT[-0.0022287495532841] |
| 02079482 | ATLAS[371.797816340000000],POLIS[12.234957020000000],USD[0.481305840890349 8] |
| 02079483 | USD[1.200000000000000] |
| 02079484 | USD[0.000219954717 2300] |
| 02079490 | AURY[10.000000000000000],POLIS[0.099900000000000],SPELL[200.000000000000000],USD[0.2214634450000000] |
| 02079491 | POLIS[35.000000000000000],USD[0.008157512000000] |
| 02079493 | USD[4.316517565586977 0],USDT[0.000000006263729 5],XPLA[1507.7020000000000000] |
| 02079495 | POLIS[27.300000000000000],TRX[0.000001000000000],USD[0.649036404500000 0],USDT[0.000000035483580] |
| 02079497 | AUD[0.000000052890194],USD[0.000000009958813 3],USDT[0.000000079236285] |
| 02079499 | TRX[0.000004000000000],USD[0.000000011839421 2],USD[0.000000082345412],XRP[0.000000002869737 0] |
| 02079501 | FTT[2.043130330000000],USDT[0.000003536201300] |
| 02079506 | BTC[0.000921440000000],TRX[112.7202642200000000],USD[0.000000090683918],USDT[154.0078394944277343] |
| 02079508 | USD[0.820030857610 0228] |
| 02079513 | USD[0.021949505000000] |
| 02079514 | USD[0.358214280000 00000] |
| 02079518 | ATLAS[0.000000023523200],SOL[0.000000095188684],STEP[0.000000008000000],USD[0.0000152995631 93] |
| 02079519 | ATLAS[7237.119600000000000],TRX[0.000001000000000],USD[0.1223775838046675],USDT[2.1095866495430544] |
| 02079522 | AAPL[0.000000084345832],ALICE[0.000000006427326],AMZN[0.000000100000000],AMZNPRE[0.000000004867145],AXS[0.000000006794519],BAO[3.000000032516217],BNTX[0.000000081516932],DFL[0.000000039820000],DOGE[0.000000042614640],DYDX[0.000000064231782],FB[0.000000024187699],GOOGL[0.000000004000000000],GOOGLPRE[0.000000022337960],KIN[0.000000080730840],LLIA[0.000001280000000],MANA[0.000000068086284],PFE[0.000000082065390],SAND[0.000000082060817],SHIB[0.000000032910277],SXP[0.000000014860000],TLM[0.000000085319690],TRX[1.000036000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000003232500S4]USD[0.000011781918061LUSDT[0.000000073774465] |
| 02079524 | AVAX[0.003790045233407],USD[1.450302582437820 0],USDT[0.008089292500000] |
| 02079525 | BUSD[880.356941310000000],USD[0.000000059250000],USDT[0.000000045003632] |
| 02079526 | BAO[7167.519182980000000],DODO[12.931548560000000],FTT[0.037327230000000000] |
| 02079528 | AURY[19.000000000000000],USD[0.883933833500000 0] |
| 02079529 | BTC[0.000000098000000],DOGE[0.000000045470000],ETH[0.000000010090170] |
| 02079533 | FTT[0.000000064722000],USD[0.0664474910000000],USDT[0.000000099655536] |
| 02079547 | USD[30.000000000000000] |
| 02079548 | ATLAS[266.173209550000000],USD[0.000000010339037 5],USDT[0.0000000723042 61] |
| 02079549 | AMZN[0.019680000000000],TRX[0.000000085927800],USD[0.092365676500000 0] |
| 02079551 | BTC[0.005400000000000],ETH[0.071986320000000 0],ETHW[0.0719863200000000],USD[5.8360133940000000] |
| 02079559 | AURY[1.069039360000000],GOG[303.566192620000000],USD[0.000000101090626] |
| 02079563 | AURY[0.633558970000000],USD[0.960124925067554 5] |
| 02079565 | POLIS[2.460000000000000] |
| 02079566 | FTM[371.860080920000000],SOL[2.986199800000000],USD[0.000001495855992 0] |
| 02079567 | USD[0.000000027993395],USDT[0.000000039090642] |
| 02079568 | BRZ[0.093432326704005 5],TRX[0.000226000000000],USD[0.000000035868676],USDT[0.000000076046107] |
| 02079571 | BTC[0.000006531400000],POLIS[0.010000000000000],SHIB[380000.000000000000000],USD[1.257467113000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02079574 | USD[0.8000000000000000] |
| 02079575 | POLIS[35.7042538600000000],TRX[0.0000010000000000],USDT[0.0000000196148640] |
| 02079578 | AKRO[5.0000000000000000],BAO[6731.8504464900000000],BTC[0.0000001547069454],COPE[2.5216528300000000],DENT[9.0000000000000000],DFL[0.0068081900000000],DOT[0.0000185100000000],ETH[0.0000014700000000],ETHW[0.1605727000000000],FTM[14.3253444000000000],GODS[0.0017070000000000],HOLY[0.0000091300000000000],KIN[21923.9882702600000000],LOOKS[17.6450672800000000],LUA[0.1776058300000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SAND[0.0000819500000000],SECO[0.0007304000000000],SHIB[334.4105929400000000],SOL[0.0000389600000000],SRM[0.0006137900000000],SXP[1.0283956800000000],TRX[10.0000000000000000000],UBXT[6.0000000000000000000],USD[0.1195961336906130],USDT[522.3956913558164947] |
| 02079580 | USD[1.2000000000000000] |
| 02079582 | USD[0.2102805500000000] |
| 02079585 | USD[1.2000000000000000] |
| 02079586 | USD[1.5986983319059210],USDT[0.0000000011261360] |
| 02079588 | IMX[5.4989550000000000],POLIS[15.0210227000000000],SPELL[1000.0000000000000000],TRX[0.0000010000000000],USD[0.6547504676603050],USDT[0.0000000060656534] |
| 02079595 | USD[1.2000000000000000] |
| 02079607 | USD[1.2000000000000000] |
| 02079608 | BTC[0.0000000059494000],FTT[0.0709000000000000] |
| 02079609 | BIT[0.0000000439700000],BTC[0.0000000720260051],HNT[0.0000000000947500],LTC[0.0000000046648729],MATIC[0.0000000003200000],SOL[0.0000000625599712],TRX[0.0000000076086752],USD[0.0001645980963323],USDT[0.0000000098603975] |
| 02079613 | BTC[0.0000000558290000],FTT[0.0000000017209500],USD[0.0000004296676692],USDT[0.0000000046179720] |
| 02079614 | USD[0.6000000000000000] |
| 02079618 | AMPL[0.0000000071424300],BTC[0.2984656482600000],DYDX[11.1996960000000000],ETH[0.7440000000000000],ETH[1.7850000000000000],FTT[30.5318272165457248],LUNA2[0.0001711120080000],LUNA2_LOCKED[0.0003992613520000],LUNC[37.2600000000000000],NFT (442959683901394984)[1],SHIB[5250000.0000000000000000],USDI-3453.3000526837173342000000000],USDT[10.0166927165155528] |
| 02079619 | USD[1.2000000000000000] |
| 02079623 | USD[1.2000000000000000] |
| 02079624 | TRX[0.0000010000000000],USD[0.0913245454348860],USDT[0.0000000088730240] |
| 02079627 | BNB[0.0086573500000000],BTC[0.0000368640000000],FTT[0.1382746762893556],USD[7.6400325351851618],USDT[0.0000000101592567] |
| 02079629 | AUDIO[9.9856000000000000],BTC[0.0000000080000000],FTT[0.0999640000000000],POLIS[0.0997840000000000],SHIB[199964.0000000000000000],SLP[169.9838000000000000],USD[0.0347925795898000],USDT[0.0000000003192059] |
| 02079630 | USD[0.8000000000000000] |
| 02079631 | BNB[0.0055773000000000],ETH[0.0000000066537319],NFT (354205646962376067)[1],NFT (358071922022075203)[1],NFT (369363912594351826)[1],NFT (478788245583973199)[1],NFT (490334556675774143)[1],NFT (538670353548268964)[1],USD[0.0000000112068299],USDT[0.9328737550000000] |
| 02079637 | USD[0.6000000000000000] |
| 02079639 | BNB[0.0000000121825931],BTC[0.4372212879135796],BULL[0.0000000000000000],ETH[0.0000000049995200],EUR[0.0044479856080600],FTT[0.0000000116415416],LUNA2[0.0000000442852205],LUNA2_LOCKED[0.0000001033321812],LUNC[0.0006432000000000],NFT (367731383684122102587),USDT[0.0004866354382377] |
| 02079642 | AVAX[0.0902000000000000],LUNA2[0.6773979509000000],LUNA2_LOCKED[1.5805952190000000],LUNC[147504.8300000000000000],USD[-0.0449585279235747] |
| 02079644 | USD[1.2000000000000000] |
| 02079645 | ATLAS[989.8920000000000000],USD[0.2728200072500000] |
| 02079650 | HT[0.0000000062940000],MATIC[0.0000000929647800],TRX[0.0000060081452830],USD[0.0080082220172506],USDT[0.0085487402728500] |
| 02079651 | BAO[4.0000000000000000],KIN[4.0000000000000000],NFT (307459713819872124)[1],NFT (310169040107662847)[1],NFT (386104414508212086)[1],NFT (489400855103909134)[1],NFT (524219709557709716)[1],RSR[1.0000000000000000],TRX[0.0015550000000000],USD[0.7690595935498303],USDT[0.0037332044000000] |
| 02079652 | USD[0.6000000000000000] |
| 02079655 | USD[0.6000000000000000] |
| 02079663 | ATLAS[0.0036000000000000],BNB[0.0000001000000000],BTC[0.0000000090723650],ETH[0.0000000033331268],USD[0.8218388727585856],USDT[0.0028374885454756] |
| 02079665 | USD[1.2000000000000000] |
| 02079667 | AAVE[2.9214110000000000],ATLAS[42496.9940000000000000],BAL[71.3986140000000000],ENJ[1602.6794000000000000],MATIC[3.7634810000000000],POLIS[149.0701800000000000],TRX[0.0000090000000000],USD[0.3663166682995587],USDT[3.1295468895983220] |
| 02079668 | USD[1.2000000000000000] |
| 02079670 | DENT[1.0000000000000000],FTT[0.0000000090378288],KIN[3.0000000000000000],NFT (312481920108318361)[1],NFT (344649786577434516)[1],NFT (486936129617919123)[1],NFT (507935666989085773)[1],UBXT[1.0000000000000000],USD[0.0000000098624609] |
| 02079671 | USD[0.6000000000000000] |
| 02079672 | USD[25.0000000000000000] |
| 02079673 | USD[1.2000000000000000] |
| 02079674 | POLIS[0.0184400000000000],USD[0.0000077758768407],USDT[0.0000000009597753] |
| 02079675 | USD[1.1000000000000000] |
| 02079677 | AURY[4.0000000000000000],POLIS[5.9000000000000000],USD[6.9942116400000000] |
| 02079678 | USD[0.0000000031501794] |
| 02079680 | USD[0.1000000000000000] |
| 02079684 | USD[3.8893133812500000] |
| 02079685 | TRX[0.0010710000000000],USD[0.0000000494689940],USDT[0.0012380021619018] |
| 02079689 | ALPHA[0.9904000000000000],APE[0.0868800000000000],LTC[0.0059600100000000],POLIS[0.0628200000000000],USD[0.0000000032191280] |
| 02079690 | GST[0.0400029000000000] |
| 02079694 | ATLAS[0.0000000096047813],BNB[0.0000000016763371],BRZ[0.0000000062013539],BTC[0.0000000081559550],CHZ[0.0000000051673866],DODO[0.0000000905920],DOGE[0.0000000098392392],ETH[0.0000000083273880],EUR[0.0000003876357462],FTT[0.0000000043395195],LINA[0.0000001560000],POLIS[0.0000000032835570],SHIB[0.0000000957310714],SLP[0.0000000099053000],USD[0.0000034590189],USDT[0.0000000068167272] |
| 02079696 | BTC[0.0000000044650000],TRX[0.0000010000000000],USD[0.0000000835963353],USDT[0.0000000057057961] |
| 02079700 | ATLAS[1459.4315666400000000],AURY[6.0000000000000000],USD[0.7326175904000000],USDT[1.9650537633513344] |
| 02079702 | POLIS[0.8100000000000000],USD[0.4461168116250000] |
| 02079704 | ETH[0.0310000000000000],ETHW[0.0310000000000000],USD[2.8741594700000000] |
| 02079706 | AXS[-0.0000000077736000],BTC[0.0000000090000000],ETH[0.0000000086622600],FTT[0.0000815490403429],POLIS[0.0000000064806000],USD[0.0336731025526917] |
| 02079709 | APE[0.4961050000000000],BTC[0.0000000010000000],GMT[0.9819500000000000],NFT (408888042619597598)[1],SOL[6.9537638200000000],TRX[0.0007770000000000],USD[5.1037560643030000],USDT[575.2469181287449098] |
| 02079712 | POLIS[8.0000000000000000],TRX[0.4450010000000000],USD[0.2792381485000000] |
| 02079714 | ATLAS[15141.5915783800000000],SECO[1.0935572600000000],USD[0.0000000007005505] |
| 02079716 | POLIS[142.2000000000000000],USD[0.0000001000000000],USDT[0.0000000081918620],USDT[0.0000000066951944] |
| 02079717 | ATOM[0.0000000002000000],BNB[0.0000000091201753],ETH[0.0000000008700000],GENE[0.0017948300000000],MATIC[0.0000681820000000],SOL[0.0000000061325000],TRX[0.0000000034195440],USD[0.0076941083895887],USDT[0.0000000006568218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02079718 | BCH[0.00000000026129650],BTC[0.00000000000000000],DENT[3671.977573990000000],NEXO[16.981450990000000],RSR[334.914650173680500],SAND[8.238584040000000],TLM[82.000000000000000],TRX[0.000000006371197],TRYB[364.551363463766128],USD[0.012917117507563],USDT[0.000000024960866],XRP[0.000000018413476] |
| 02079720 | CONV[340.000000000000000],LOOKS[0.999800000000000],TRX[0.000002000000000],USD[0.080636873500000] |
| 02079726 | USD[0.055708770000000],USDC[6100.110013850000000],USDT[9.279342986475000] |
| 02079730 | ETH[0.660000000000000],ETHW[0.660000000000000],USD[3.004564806927096],USDC[1023.220000000000000] |
| 02079732 | AKRO[1.000000000000000],BAO[2.000000000000000],BIT[8.098776620000000],KIN[2.000000000000000],NFT (300670783852845182)[1],NFT (358835007191474695)[1],NFT (397463730311896910)[1],NFT (401466897777425078)[1],NFT (468245052998825872)[1],NFT (516373873632854892)[1],NFT (550494637209950041)[1],SOL[0.000635000000000],TRX[0.000025000000000],UBXT[3.000000000000000],USD[0.000000008639631],USDC[1186.316871700000000],USDT[1.867102853163079?] |
| 02079734 | USD[0.426543200000000] |
| 02079737 | DOGE[68.991070000000000],LINK[3.000000000000000],NFT (37785820330780029?)[1],NFT (416431017202450849)[1],NFT (521939035916334737)[1],NFT (571245116723225925)[1],TRX[0.000010000000000],USD[0.477182252300000] |
| 02079738 | USD[0.045338020000000] |
| 02079739 | NFT (348017688551088786)[1],NFT (403537829847617762)[1],NFT (490370673890694125)[1],NFT (517290983692399692)[1],NFT (530725210472935723)[1],USDT[0.493028425000000] |
| 02079742 | BOBA[32.500000000000000],OMG[32.500000000000000] |
| 02079746 | BTC[0.078440823921600],EUR[2000.000000000000000],FTT[0.000000009836262],TRX[5.000000000000000],USD[0.168737518901343?] |
| 02079749 | AVAX[0.000000038000000],BNB[0.000000037539200],FTT[0.027758321088973?],NFT (327530341127160804)[1],USD[-0.000000018279543],USDT[0.000000042971358] |
| 02079753 | AUD[0.000000009537395?],TRX[0.000001010421?0] |
| 02079754 | ATLAS[16597.230150830728322?],OBI[2.823429665750000],USDT[0.000000085859040] |
| 02079763 | NFT[0.907269000000000],USD[0.836967266750000],XRP[BULL[20.000000000000000] |
| 02079768 | BTC[0.302194820000000],ETH[1.567996417209810?],FTT[0.00000004385825?],NFT (294318936867948?)[1],NFT (302649369739173983)[1],NFT (319365518793130075)[1],NFT (325968998906183647)[1],NFT (337279830443438952)[1],NFT (412527456468672251)[1],NFT (443226597143785845)[1],NFT (463328511126326261)[1],NFT (468813231429517183)[1],NFT (475997624745205422)[1],NFT (485392306626507640)[1],NFT (487078686688380193)[1],NFT (492423576452932435)[1],NFT (493348142492274646)[1],NFT (525624700733341041)[1],NFT (575489671233628754)[1],SRM[350.679298470000000],SRM_LOCKED[27.505821610000000] |
| 02079773 | SOL[0.029994000000000],TONCOIN[3.599280000000000],USD[0.820000000000000] |
| 02079774 | BTC[0.000100000000000],POLIS[72.448447703560000],USD[181.960554078760000] |
| 02079775 | BNB[0.000000024818250],ETH[0.000000113000000],MATIC[0.000000085000000],NFT (308134833015907387)[1],NFT (459415436455305500)[1],USD[0.217852327151195] |
| 02079779 | BTC[0.089985670000000],TRX[0.000001000000000],USD[9.784594750000000],USDT[0.007477001979868?] |
| 02079784 | BTC[0.000087690000000],TRX[0.002055000000000],USDT[4.610995458925355] |
| 02079790 | AVAX[0.000000016005093],LUNA2[0.000076509019150?],LUNA2_LOCKED[0.00178521044700?],LUNC[16.660000000000000],USD[0.000000009799787] |
| 02079792 | USD[0.455103753650113?],USDT[1000.978828909585681] |
| 02079793 | UBXT[1.000000000000000] |
| 02079813 | 1INCH[1.999620000000000],AMPL[0.117375031014867?],AVAX[0.200102552287860?],BAO[4000.000000000000000],BIT[1.000000000000000],BNB[0.000000086176214],BTC[0.000000003424210?],CEL[236.988473513329280?],CHZ[10.000000000000000],CONV[30.000000000000000],CRO[2072.378700000000000],DMG[18.800000000000000],DOGE[0.000000017530002],ETH[0.000000005934320?],FRONT[1.000000000000000],GALA[9.981000000000000],GRT[1.000000000000000],HT[0.100000000000000],HXRO[23.000000000000000],KIN[9998.100000000000000],LINA[10.000000000000000],LUA[7.700000000000000],MATH[14.800000000000000],MTA[36.000000000000000],OXY[0.000000000000000],ORBS[10.000000000000000],RAY[0.000000000000000],REEF[30.000000000000000],REN[0.999810000000000],SKL[3.000000000000000],SLP[10.000000000000000],SPELL[100.000000000000000],SUN[29.749000000000000],TRX[1266.830384008478940?],UBXT[33.000000000000000],USD[0.112042618944309?],USDT[0.000000043688707],WRX[1.000000000000000?] |
| 02079815 | FTT[0.008106430000000],GODS[20.400000000000000],POLIS[28.500000000000000],TRX[0.000002000000000],USD[0.000000430507592],USDT[0.000000210527626] |
| 02079821 | BTC[0.009232466100312?],USD[-41.170085380935404?] |
| 02079825 | ATLAS[410.000000000000000],BNB[0.000000011774425],CRO[106.104915266614201?95],USD[0.000000099651580] |
| 02079828 | EUR[0.000000120328701],USD[-116.127315895245356600000000],USDT[231.819581210700893?6] |
| 02079829 | TRX[199.000000000000000],USD[0.016092153032080],USDT[0.010741210250000?] |
| 02079834 | ALGO[628.658028187049300?],AVAX[0.000000014881671],DOGE[0.000000074670050],GALA[0.000000019503680],MATIC[0.000000090083312],MBS[0.000000074540417],SHIB[2278387.627253820000000],USD[0.067007788500000],USDT[0.000000075185318] |
| 02079835 | USD[1.200000000000000] |
| 02079839 | USD[0.600000000000000] |
| 02079840 | NFT[0.000001500000000],FTT[0.024287644338220?] |
| 02079843 | SOL[0.022000000000000],USD[0.000000068801095],USDT[76.922295848500000?] |
| 02079846 | USD[1.200000000000000] |
| 02079847 | TRX[0.000001000000000],USD[0.332884965057715?],USDT[0.000000054415220] |
| 02079851 | BNB[0.000000028006907],BTC[0.000012790016600],USDT[0.004916807190824] |
| 02079852 | ATLAS[760.000000000000000],POLIS[16.400000000000000],USD[0.713736455750000?] |
| 02079854 | USD[0.600000000000000] |
| 02079855 | BEAR[193.400000000000000],TRX[0.000052000000000],USD[0.003789256400000],USD[0.00000003168000] |
| 02079856 | AVAX[29.271121070000000],BTC[0.053627780000000],ETH[0.796665740000000],ETHW[0.796665740000000],GBP[0.000000006787695],USD[0.351419972390476],USDT[0.000000075396267] |
| 02079858 | USD[1.200000000000000] |
| 02079859 | BTC[0.000055370000000],ETH[0.000823386351159?],ETHW[-0.00118012956580?],NFT (382969313201024879)[1],NFT (402855981173028138)[1],NFT (423594621867278672)[1],NFT (438095774009358557)[1],NFT (476731756271876583)[1],NFT (477938280906444502)[1],NFT (491113506492575311)[1],SOL[0.009995000000000],TRX[0.271991260000000],USD[0.005154137950000],USDT[0.000000056895308] |
| 02079863 | POLIS[2.100000000000000] |
| 02079865 | USD[0.000000119174398],USDT[1.556698400000000] |
| 02079867 | USD[1.200000000000000] |
| 02079870 | AMPL[0.000000026222159],ETH[0.023574949969700],ETHW[0.000000031640200],NFT (31363013644464031)[1],USD[0.011661655496250?8],USDT[2560.875150158238992] |
| 02079872 | USD[0.600000000000000] |
| 02079873 | SOL[0.033470000000000],TRX[0.000005000000000],USD[0.000000005645750] |
| 02079876 | AURY[3.424925990210400?],POLIS[2.480000000000000],SRM[6.000000000000000],TRX[0.000010000000000],USD[1.675953794637500?0] |
| 02079879 | FTT[1.966868512854761?8] |
| 02079880 | USD[1.200000000000000] |
| 02079882 | ALGO[0.475500000000000],ETHW[0.014801820000000],FTT[0.282579863057400],MBS[0.996580000000000],NFT (313024568562387219)[1],NFT (503935485227542675)[1],SOL[0.000000002500000],USD[0.542920204021427?0],USDT[0.000000091703752],XRP[0.000000092251680] |
| 02079888 | USD[0.600000000000000] |
| 02079894 | TRX[0.000010000000000],USD[0.000000098997802],USDT[0.000000047615926] |
| 02079896 | USD[1.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02079898 | USD[0.1000000000000000] |
| 02079899 | TRX[0.0000010000000000],USD[290.7616714246620000000000000000],USDT[0.0000000108668398] |
| 02079901 | POLIS[0.0865000000000000],USD[0.0831895350500000],USDT[0.0082092150000000] |
| 02079902 | USD[0.6000000000000000] |
| 02079903 | USD[0.6000000000000000] |
| 02079907 | USD[1.2000000000000000] |
| 02079909 | BTC[0.0000190550000000],BULL[0.0000000037000000],ETH[0.0006000000000000],ETHW[0.0006000000000000],USD[0.0000000093863630],USDT[1.7171519143000000] |
| 02079910 | USD[1.2000000000000000] |
| 02079915 | BNB[-0.0001717558327355],USD[0.0359249733379063],USDT[0.0772140570408667] |
| 02079916 | USD[7.0773889182995476] |
| 02079918 | TRX[0.0000010000000000],USD[0.9454362302700000],USDT[0.9107584831157745] |
| 02079919 | USD[0.6000000000000000] |
| 02079921 | AAPL[0.0000000012136000],AMD[0.0000000047600000],AMZN[0.0000000100000000],AMZNPRE[0.0000000029770000],ARKK[0.0087324600000000],BTC[0.0005040600000000],ETH[0.0000000100000000],ETHW[0.0971622778169126],FB[0.0000000089840000],KIN[2.0000000000000000],MANA[0.0000000048680000],SAND[0.1084758286750000],SHIB[1764511.3987854380000000],SOL[0.0000000036160000],SQ[0.0018776339670000],USD[73.1465812184833759] |
| 02079922 | USD[0.6000000000000000] |
| 02079923 | USD[0.0755337400000000] |
| 02079925 | BIT[0.0751869800000000],CRO[0.9416439100000000],EDEN[0.0565672000000000],IMX[0.3145506900000000] |
| 02079926 | USD[1.2000000000000000] |
| 02079927 | BTC[0.0000480000000000],USDT[0.0004169645184177] |
| 02079928 | USD[1.2000000000000000] |
| 02079930 | USD[0.6000000000000000] |
| 02079931 | 1INCH[1601.0000000000000000],AVAX[184.1806916285751116],BTC[0.5703207241779600],COMP[6.9460000000000000],CRV[17.0000000000000000],DYDX[14.1000000000000000],ETH[1.9790000000000000],FTM[4880.0000000000000000],FTT[154.9599463600000000],GRT[270.0000000000000000],LINK[343.1000000000000000],LTC[25.3200000000000000],MANA[2018.0000000000000000],OMG[1071.5000000000000000],SOL[123.6100000000000000],SRM[1884.0000000000000000],SUSHI[1288.5000000000000000],USD[13672.5573260791568840000000000000],USDT[0.1073932627485200],WAVES[1.0000000000000000],XRP[9.0000000000000000] |
| 02079936 | BTC[0.0000000070000000],TRX[0.0000030000000000],USDT[0.2124292110000000] |
| 02079939 | BTC[0.0000000043296125],ETH[0.0003992800000000],ETHW[0.0003992735259974],FTT[8.0668307455590287],IMX[0.0000000080000000],SRM[4.3694013800000000],SRM_LOCKED[43.0245067100000000],USD[-56.4265734617656209],USDT[70.3090373578713991],XRP[0.0000000113688600] |
| 02079942 | AMPL[0.0000000007855422],FTT[155.4962937078733264],TRYB[0.0000000053069264],USD[0.0000000028910898] |
| 02079946 | BF_POINT[200.0000000000000000],EUR[0.0063672983833890],TRX[0.0000180000000000],USDT[0.0000000026500084] |
| 02079946 | BTC[0.0000896830000000],FTT[0.0952500000000000],LUNA2[15.4785910500000000],LUNA2_LOCKED[36.1167124500000000],LUNC[3369654.9425160000000000],TRX[0.0000010000000000],USD[3421.4273981877350028],USDT[0.0000000041869934],USTC[0.5466120000000000] |
| 02079947 | LUNA2[0.0049817835200000],LUNA2_LOCKED[0.0116241615500000],LUNC[1084.7938500000000000],USD[0.4500000000000000] |
| 02079949 | BAO[2.0000000000000000],BNB[0.0000000095198132],CHF[0.0022901462778920],ETH[0.0000000037486450],KIN[1.0000000000000000],POLIS[0.0000000082803125],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051267045],USDT[0.0000000102814565] |
| 02079951 | FTT[688.5216695616367000],SRM[4.1428443100000000],SRM_LOCKED[74.1990706900000000],USD[0.8750728700327290],USDT[0.0000000025114048] |
| 02079959 | USD[130.0000000000000000] |
| 02079961 | USDT[0.0000000082668550] |
| 02079970 | LUNA2[0.9741050247000000],LUNA2_LOCKED[2.2729117240000000],LUNC[212113.4200000000000000],USD[-0.5755659176446439] |
| 02079972 | FTT[0.0088336596201708],TRX[0.0000010000000000] |
| 02079976 | USD[0.0044951300000000] |
| 02079981 | USD[0.0000000056625000] |
| 02079983 | BUSD[113.7464789900000000],IMX[1296.0000000000000000],SOL[0.6400000000000000],SPELL[85064.8120000000000000],USD[0.0000001875430905],USDT[0.0060653035084349] |
| 02079985 | BNB[45.3299246889075030],BTC[0.0000000045260000],ENS[0.0000000050000000],ETH[0.0000000011000000],LUNA2[6.2471390190000000],LUNA2_LOCKED[14.5786577100000000],LUNC[38.8841864530000000],USD[0.0000000281218743] |
| 02080001 | ETH[0.1241548100000000],ETHW[0.1240000000000000],FTT[0.3690757900000000],USD[2.3416037516457283000000000],USDT[1374.5876947797272679] |
| 02080002 | DENT[1.0000000000000000],RUNE[883.1645903275000000],SOL[6.4317906025000000],TRU[1.0000000000000000],USD[0.0000007201000] |
| 02080005 | TRXBULL[0.2000000000000000],USD[-0.0000086985910111],XLMBULL[0.1000000000000000],XRP[0.0037434100000000] |
| 02080006 | TRX[0.2395010000000000],USD[0.3531402159375000],USDT[0.0000000075952000] |
| 02080009 | DOT[0.9803200000000000],ETHW[1.0000000000000000],USD[0.2863665735256186],USDT[0.4958962000000000] |
| 02080011 | BNB[0.0000000436004000],BTC[0.0000000681010060],ETH[0.0000000006880000],FTM[0.0000000089190099],FTT[150.2053631228800472],IMX[0.0374958500000000],LINK[0.0000000029001956],LUNA2[12.9471330700000000],LUNA2_LOCKED[30.2099771600000000],LUNC[0.0000000201255000],MATIC[4812.6437195741485600],SOL[0.0000000374505000],SRM[8.9997510300000000],SRM_LOCKED[110.0955780400000000],TRX[0.2281440000000000],USD[0.8735569576608899],USDT[0.3266438335729981] |
| 02080014 | AGLD[0.0900693900000000],USD[11.6977770000000000] |
| 02080016 | BTC[0.0000000054041000],USD[0.0001680623534088] |
| 02080017 | ETH[0.0007000000000000],ETHW[0.0007000000000000],USD[0.7505009020678728],USDT[0.0458741475000000] |
| 02080019 | ATLAS[579.8840000000000000],USD[0.0610549240000000] |
| 02080029 | TRX[0.0000010000000000],USD[20.0000000017642956],USDT[0.0000000575272254] |
| 02080035 | BTC[0.0000000060065000],USDT[0.0000000047569923] |
| 02080041 | BNB[0.0000000052050116],NFT [301295507713421825][1],NFT [361661949111313731][1],TRX[0.0000010000000000],USD[0.0000003885485363],USDT[0.0000000221548824] |
| 02080042 | TRX[0.0000010000000000],USD[0.0082487567700000] |
| 02080043 | AVAX[10.6901387407613600],BCH[0.2500000000000000],BTC[2.1118659631680300],DOT[5.3243815500000000],EUR[0.9408044463880696],FTT[26.0550089679068262],JOE[340.0000000000000000],LTC[0.2700000000000000],SKL[2000.0000000000000000],SNX[136.5625788000000000],SOL[242.8572054926667862],SOS[50000000.0000000000000000],TRX[5624.5459805880940600],USD[2.4712053031553871],USDT[0.0000000680845200] |
| 02080047 | AXS[0.0000000015781],ENJ[50.0317600000000000],GALA[1052.2946722600000000],MANA[100.0474967500000000],POLIS[0.0000000024548288],SAND[56.3933699119791590],SHIB[2333696.3104851714367840],USD[0.0000000076799920] |
| 02080050 | TRX[0.3000010000000000],USD[0.1269085780000000] |
| 02080053 | AGLD[0.0000000140746054],AKRO[3.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],PERP[0.0000000999274440],SOL[0.0000000386554090],USD[0.0000000194368642],USDT[0.0000000083441566] |
| 02080054 | TRX[0.0001230000000000] |
| 02080058 | AKRO[1.0000000000000000],DOGE[4.5042000000000000],DOT[0.3587000000000000],FTT[0.0000000838638000],GBP[0.0000001542714211],SOL[0.0524680000000000],USD[0.0000000167355539],USDT[0.0000000025835042] |
| 02080065 | ATLAS[43294.5720000000000000],POLIS[69.9867000000000000],USD[5.6575079000000000] |
| 02080070 | BNB[0.0000001000000000],BOBA[2.7379131200000000],OMG[2.7379131200000000],USD[0.0000000683534416],USDT[7.3685896367071403] |
| 02080072 | TRX[0.0000010000000000],USDT[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02080076 | USD[0.371112718152569] |
| 02080077 | AURY[0.0000000196640033],IMX[0.000000055404100],USDT[0.000000146318368] |
| 02080080 | TRX[0.00001000000000],USD[3.987300000000000],USDT[0.00021259089421140] |
| 02080082 | BNB[2.709485100000000],BTC[0.000214084385475],ETHW[0.000112750000000],FTT[0.270558338858305],USD[2.553616415129052],USDT[0.000004253100864] |
| 02080084 | USD[0.00000018326767],USDT[0.00000000027487610] |
| 02080085 | BULL[0.000389828200000],ENS[0.000000055429280],ETH[0.000000010000000],ETHBULL[451.409994870000000],EUR[0.000000006298196],FTT[12.100000000000000],USD[1.478235341354549] |
| 02080086 | BF_POINT[100.000000000000000] |
| 02080088 | TRX[0.000033000000000],USD[381.335042016925000000000000],USDT[0.00000004343972] |
| 02080091 | BTC[0.013071010000000],ETH[0.100733330000000],ETHW[0.100733330000000],LTC[0.884829830000000],SAND[26.689554270000000],SOL[2.385451920000000],USD[0.004412860992798] |
| 02080094 | BTC[0.000000045367234],FTT[0.000000061792494],USD[0.000000101768252],USDT[0.000000001397215] |
| 02080098 | BTC[0.000009004652640],USDT[0.0000002923324] |
| 02080099 | FTT[1.000000000000000],SOL[0.000000009000000],USD[1.395441250000000],USDT[0.00000003416995] |
| 02080101 | NFT[327025448243689538][1],NFT[333833290423304086][1],NFT[395263941506579842][1],NFT[455513128078496037][1],NFT[460399826799171429][1],NFT[531576135999456421][1],NFT[535497019533026510][1],NFT[555964384880089428][1],NFT[558676614832645344][1],USD[1.000000000000000] |
| 02080102 | BTC[0.001813070000000],ETH[0.017790800000000],ETHW[0.010779080000000],USD[0.001830289058532] |
| 02080108 | APE[9.256670820000000],BTC[0.000000056320000],ETH[0.001906652691917],ETHW[0.000000048616609],TRX[0.00001000000000],USD[0.018018616300832],USDT[0.000000168640035] |
| 02080110 | USD[5.000000000000000] |
| 02080115 | USD[20.000000000000000] |
| 02080119 | ATLAS[9.756800000000000],POLIS[0.097112000000000],USD[0.2690405964500000] |
| 02080124 | AURY[0.00000001379568],DYDX[0.000000046826098],FTM[0.000000027564423],SOL[0.00000042535907],SRM[0.010057570000000],SRM_LOCKED[0.043155200000000],USD[0.002215475757393932] |
| 02080126 | ETH[0.002140840000000],ETHW[0.002140840000000],SRM[2.225195890000000],SRM_LOCKED[13.014804110000000],USD[0.000129252546060],USDT[231.2855345330154939] |
| 02080132 | SOL[0.000000000],TRX[0.00077900000000],USD[0.000000028660953],USDT[0.2341388723734000] |
| 02080136 | ATLAS[1100.000000000000000],POLIS[13.000000000000000],USD[0.0246658701250000] |
| 02080140 | USDT[1.262071159100000] |
| 02080142 | ALICE[0.074790000000000],ATLAS[1.266900000000000],GOG[0.429650000000000],LUNA2[0.00000017641612],LUNA2_LOCKED[0.000000041627095],LUNC[0.003841400000000],POLIS[0.084359000000000],SOL[0.058581230000000],USD[0.00000045801235],USDC[3646.415708500000000],USDT[0.000000073529235] |
| 02080148 | TRX[0.000010000000000],USD[-0.055767386043916],USDT[6.689566640721255] |
| 02080165 | BNB[0.000001000000000] |
| 02080169 | TRX[0.000070000000000],USD[0.188492290000000],USDT[6.531770218322926] |
| 02080171 | USD[0.000000017500000] |
| 02080175 | FTT[113.600000000000000],GRT[550.000000000000000],MATIC[0.210000000000000],MER[81.468200000000000],TRX[0.00001000000000],USD[0.067051382741328],USDT[0.000000108008405] |
| 02080177 | BULL[0.000000040000000],COMPBULL[17.000000000000000],ETHBULL[0.000688740000000],LINKBULL[35.800000000000000],MKRBULL[0.336000000000000],SUSHIBULL[290000.000000000000000],TRX[0.00001000000000],USD[0.000000091560704],USDT[0.000000005275679] |
| 02080180 | USD[20.000000000000000] |
| 02080181 | USD[0.000001754682798],USDT[0.000000058977010] |
| 02080186 | ATLAS[4630.000000000000000],BULL[0.000300080000000],FTM[50.572604129000000],FTT[0.000000066449120],LINK[7.600000000000000],LUNA2[2.388970472000000],LUNA2_LOCKED[5.574264435000000],SAND[89.000000000000000],USD[0.00000132378464],USDT[163.722291525134606],XRP[829.930925000000000] |
| 02080194 | TRX[0.000004000000000],USD[0.000000048602384],USDT[0.2010353600000000] |
| 02080196 | KIN[1.000000000000000],USD[0.000000039870505] |
| 02080197 | BNB[0.000000008015000],BRZ[0.955089070000000],BTC[0.000093500000000],USD[0.0014044334536062],USDT[0.0000000354342581] |
| 02080198 | TRX[0.122304000000000],USD[0.009797242550000],USDT[0.0000000900000000] |
| 02080201 | TRX[0.000010000000000] |
| 02080202 | USD[30.000000000000000] |
| 02080204 | BTC[0.002293792000000],ETHW[0.023000000000000],FTT[0.098280000000000],SPELL[35700.000000000000000],USD[0.37793924570000000],USDT[0.2601165555000000] |
| 02080206 | DOGE[1.000000000000000],USD[0.006694899760000],USDT[0.0446223578500000] |
| 02080208 | USD[-0.000483701554570],USDT[0.0005360665971398] |
| 02080210 | USD[0.401893322750000] |
| 02080211 | USD[-0.010474809500000],USDT[82.2346395001600000] |
| 02080213 | BCH[0.000000007555711],BNB[0.000000028924073],BTC[0.18451884411140025],FTT[2.579608040762924],LUNA2_LOCKED[0.000000119423721],LUNC[0.001114500000000],USD[54.840494194144931],USDT[-2.884312820742628] |
| 02080218 | USD[0.000000662860650],XRP[HEDGE][0.000000086145651] |
| 02080219 | USDT[0.420000000000000] |
| 02080224 | AKRO[1.000000000000000],BAO[1.000000000000000],BCH[5.268660440000000],BTC[0.000040730000000],DENT[295826.862715700000000],EUR[0.050879396912933],MATH[1.042364600000000],RSR[1.000000000000000],TOMO[1.012097580000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[1.312628970000000000],XRP[11012.097284760000000] |
| 02080228 | FTT[0.001529410000000],KIN[2.000000000000000],LINA[0.171441590000000],NFT[369560634071089595][1],NFT[476041083786240111][1],NFT[573623635723190701][1],TRX[0.00000005980000],USD[0.000000189870511] |
| 02080236 | DOGE[88.000000000000000],LUNA2[0.071462822400000],LUNA2_LOCKED[0.166746585200000],USD[0.0223689632827702],USDT[0.000000097504320] |
| 02080237 | USD[0.346212000000000] |
| 02080241 | BULL[0.000057363600000],ETH[3.987823240000000],ETHBULL[562.860180160000000],EUR[0.004064703562946],FTT[406.360018340000000],LTCBULL[0.000000080000000],LUNA2[0.000428024376800],LUNA2_LOCKED[0.000099872354580],LUNC[9.320320920000000],PEOPLE[250.000000000000000],USD[0.452989102800791 7],USDT[0.730000023975285] |
| 02080249 | ATLAS[0.000000017423583],BNB[0.000000086415884],BTC[0.000000025758323],GALA[0.000000156364418],POLIS[0.000000003022093],SOL[0.000000037696974],USD[0.000021401728458] |
| 02080259 | USD[0.000068216659950] |
| 02080262 | BNB[0.001912592848636],BTC[0.000000045039000] |
| 02080263 | USD[0.000000066165304],USDT[0.0000000362639181] |
| 02080265 | FTT[32.404310490000000],USD[90.666086640000000] |
| 02080271 | USD[12.263606020000000] |
| 02080272 | BTC[0.113978340000000],ETH[0.089360660000000],ETHW[0.089360660000000],EUR[3.664008148689688],FTT[2.206116620000000],LTC[0.450453080000000],SOL[0.425315500000000],USD[2.298102421692616 4] |
| 02080275 | BTC[0.000000060000000],LUNA2[0.778393484200000],LUNA2_LOCKED[1.816251463000000],LUNC[169496.820000000000000],USD[0.681475132246554 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02080276 | USD[20.000000000000000000] |
| 02080277 | BTC[0.000000001000000000],TRX[0.000001000000000000],USD[0.667747083150000000],USDT[0.000000039774631] |
| 02080279 | ATLAS[1959.970000000000000000],POLIS[11.600000000000000000],USD[0.502641621250000000] |
| 02080280 | USD[0.000000014967686880],USDT[0.000000011781356800] |
| 02080285 | BNB[0.000000009676060000],BTC[0.000000001960000000],ETH[0.000000007100000000],FTT[0.099620000000000000],SOL[0.000000005288820000],TRX[0.000001123699410000],USDT[0.000000006455000000] |
| 02080286 | BTC[0.000000082678510000],USD[0.000028977256457000] |
| 02080297 | SUD[0.000143560824472000],USDT[0.127860468344508000] |
| 02080301 | BTC[0.000000006071754000],ETH[0.000010790000000000],ETHW[0.000010790000000000],EUR[0.881600000000000000],USD[0.000000001225000000] |
| 02080305 | SGD[5100.000000000000000000] |
| 02080307 | BNB[0.000000002800000000],ETH[5.042092260000000000],TRX[0.000014000000000000],USD[4.370902616485020],USDT[4.769600046185773] |
| 02080309 | USD[0.008208840000000000] |
| 02080314 | USD[0.000000093240528],USDT[0.000000004590679] |
| 02080322 | BTC[0.000057770000000000],TRX[0.000001000000000000],USDT[0.004726384690375] |
| 02080326 | ATLAS[508.940400830000000000],USD[0.037222426500000000],USDT[0.000000080917700] |
| 02080331 | NFT[4425884690588687330][1],NFT[5217925551897761010][1],NFT[5285680339820421244][1],TRX[0.000001000000000000],USDT[3.146644260000000000] |
| 02080333 | USDT[0.000027237041200800] |
| 02080335 | BTC[0.000000078100000000],FTT[0.000000003419432000],SOL[0.000000001685000000],USDT[1.384180760000000000] |
| 02080340 | TRX[0.000001000000000000] |
| 02080347 | ATLAS[870.024991450000000000],BAO[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000031025630],KIN[2.000000000000000000],USD[0.005480594713962],USDT[0.000000056060646] |
| 02080349 | BCHBULL[61799.160000000000000000],BNBBULL[0.000005374000000000],BULL[3.016820000000000000],ETCBULL[10128.266448000000000000],ETHBULL[0.000079804000000000],HMT[110.000000000000000000],LTCBULL[356636.740540000000000000],MATICBULL[156676.928920000000000000],TRX[0.000003000000000000],TRXBULL[5399.028000000000000000],USD[0.055103836156199400],USDT[0.000000060515123600],XRPBULL[2538551.279000000000000000],ZECBULL[216511.021000000000000000] |
| 02080350 | BTC[0.000000005501298000],FTT[2.399520000000000000],SOL[1.009757510000000000],USD[0.283843000000000000] |
| 02080355 | BTC[0.000000020000000000] |
| 02080361 | USD[0.000001000000000000],USDT[0.000000007500000] |
| 02080366 | ETH[0.000000093162256],TRX[0.000017000000000000],USD[0.000000027672188],USDT[0.000000178021154] |
| 02080370 | ADABULL[3.000000000000000000],ALTBULL[0.000000002222095],BNBBULL[3.000000001030000],BTC[0.000000001000000],BULL[0.000000036178827],DOGE[0.000000007599160],DOGEBULL[0.000000006715391],ETHBULL[0.000000095180870],ETHW[0.000000017000000],SOL[0.000000048778150],USD[20.996176532163826],USDT[0.000000098733813],WBTC[0.000000004266000000] |
| 02080371 | FTT[1.703377000000000000],USD[0.000000062545978],USDT[0.000000034766430] |
| 02080372 | ETH[0.000150700000000000],ETHW[0.000150690943213130],TRX[0.994877000000000000],USD[1.086901530190000],USDT[0.002356286150000] |
| 02080373 | FTT[0.000000046311436],USD[0.000000017070974],USDT[0.000000002630206] |
| 02080374 | USD[1.852491440000000000] |
| 02080376 | AKRO[3.000000000000000000],AVAX[0.000036600000000000],BAO[0.000000000000000000],BF_POINT[200.000000000000000000],C98[0.017487430000000000],CONV[559.514840820000000000],CRO[0.003592870000000000],DENT[2.000000000000000000],DYDX[0.063578100000000000],ETH[0.000006000000000000],ETHW[0.064646050000000000],EUR[527.047557072700260825],FIDA[1.039701670000000000],FRONT[1.000000000000000000],FTT[8.233149470000000000],HXRO[1.000000000000000000],KIN[10.000000000000000000],LINK[0.000556300000000000],RSR[1.000000000000000000],UBXT[4.000000000000000000],USD[0.001379536781904] |
| 02080377 | AKRO[1.000000000000000000],BNB[0.000000004032060],DOGE[0.000000022000000],ETH[0.000004640000000000],ETHW[0.000004640000000000],TRX[1.000000000000000000],TSLA[0.003406770000000000],TSLAPRE[-0.000000008488798],USD[0.000087676633380],USDT[0.019939454971844] |
| 02080384 | BTC[0.000092810890738],FTT[0.000486459490275],USD[0.052963846765000] |
| 02080385 | USD[0.000002576325196900] |
| 02080394 | DOGE[0.219640000000000000],USD[0.009178249028400000],USDT[0.000000047500000] |
| 02080398 | TRX[0.001554000000000000],USD[0.000000100387340],USDT[0.000004098272574] |
| 02080399 | USD[0.000000025798552] |
| 02080400 | APE[0.000000061208241],BTC[0.000000048673740],ETH[-0.000000013618672],ETHHEDGE[0.000000001000000],ETHW[0.043283704258554],GENE[0.000000003000000],GMT[0.000000090000000],LUNC[0.000000004000000],MATIC[0.000000084092456],NFT[3268911217284978891][1],NFT[5299204901531378550][1],SOL[0.000000010534363][1],TRX[0.000000001387067400],USD[0.000000075038980],USDT[0.000000654252729] |
| 02080405 | FTT[0.001551320000000000],TRX[0.000001000000000000],USD[1794.049701510333945],USDT[40.000000016412601] |
| 02080408 | ETH[0.000094000000000000],ETHW[0.000099400000000000],USD[7.609267330000000000] |
| 02080409 | AKRO[23.000000000000000000],ALPHA[2.018545770000000000],AUDIO[1.014817200000000000],AXS[0.000009330000000000],BAO[40.000000000000000000],BAT[4.275463400000000000],BTC[0.063407180000000000],CHZ[1.000000000000000000],DENT[19.000000000000000000],ETH[2.021892484476916900],ETHW[1.890888051649940],FRONT[1.000000000000000000],FTT[0.000051840000000000],GRT[1.000000000000000000],HOLY[1.071877250000000000],HXRO[2.000000000000000000],KIN[9.000000000000000000],MATH[1.000000000000000000],MATIC[0.005696200000000000],RSR[8.000000000000000000],SECO[1.071775560000000000],SXP[1.017334250000000000],TOMO[2.122177740000000000],USD[0.000000178921908],USDT[0.000000222000000],TRX[18.922344710000000000],UBXT[33.000000000000000000],USD[0.000000227525754],USDT[0.000000009722182629] |
| 02080410 | EUR[0.000477691921908],USD[0.003058841097860] |
| 02080412 | CRY[173.000000000000000000],ETH[0.000989740000000000],ETHW[0.000989740000000000],FTT[0.312602335557496],GRT[595.000000000000000000],LINK[0.106284197842945],SNX[65.392959740000000000],UNI[37.900000000000000000],USD[-28.774712547438202],USDT[0.000010640161],XRP[256.000000000000000000] |
| 02080416 | ETHW[0.000000088189829],NFT[5504294737817527710][1],TRX[0.000014000000000000],USD[0.000000168374719],USDT[0.000000123421744] |
| 02080418 | BNB[0.000000001588900] |
| 02080421 | USD[0.000000096091311],USDT[0.000000007324560000] |
| 02080434 | ATLAS[10016.311328970000000000],POLIS[100.032811020000000000],USDT[0.000000437073524] |
| 02080439 | GAR[0.000000008443040000],MATIC[0.000000048876928],SOL[0.000000009177660000],TRX[0.400022000400000000],USD[0.000000071741258],USDT[0.000000049567511],WRX[0.000000006427578600] |
| 02080440 | BTC[0.046800000000000000],ETH[0.644905000000000000],ETHW[0.644905000000000000],FTM[17.000000000000000000],GODS[7.200000000000000000],SHIB[699867.000000000000000000],SOL[15.019232400000000000],TULIP[6.900000000000000000],USD[2.736181307850000] |
| 02080448 | AUD[0.000198460000000000],TRX[0.000000005466570382],USDT[0.000000013251224] |
| 02080452 | AVAX[6.298777800000000000],BTC[0.046990100000000000],BUSD[511.354414680000000000],ENJ[99.980600000000000000],ETH[1.009819200000000000],ETHW[0.509919200000000000],FTM[1000.812506000000000000],FTT[3.089160074712000000],LINK[10.097980000000000000],LUNA2[0.000000221629000000],LUNA2_LOCKED[0.285061064000000000],LUNC[26602.562938600000000000],MATIC[499.882400000000000000],RNDR[299.330900000000000000],SOL[1500.091415600000000000],USD[0.000000060072272] |
| 02080453 | 1INCH[8.145820430000000000],BF_POINT[100.000000000000000000],CHZ[50.000000000000000000],ENS[1.170000000000000000],ETH[0.000000000000000000],GALA[110.000000000000000000],LTC[0.000000030000000],NFT[2928288109092535733][1],NFT[3138944921911403171][1],NFT[3290486343849112922][1],NFT[3414482769800286909][1],NFT[3602009727592906010][1],NFT[3754691918692782873][1],NFT[4291791958032121916][1],NFT[4525892546664704741][1],NFT[5276664462240949441][1],NFT[5728654288173337011][1],SRM[9.618848620000000000],SRM_LOCKED[0.185069450000000000],TONCOIN[0.000000000000000000],USD[0.000000111809558],USDT[0.000000004236159] |
| 02080456 | DOGEBULL[0.270000000000000000],TRX[0.000001000000000000],USD[0.040943101125000],USDT[0.000000014379190] |
| 02080467 | AUDIO[828.000000000000000000],BTC[0.010900006900000000],ETH[0.062191390718181],FTT[72.600000000000000000],MATIC[4.789698057450000],SOL[0.007699170000000000],SUSHI[0.472292788468966],USD[2.748993658900232],USDC[4.000000000000000000] |
| 02080468 | ATLAS[9.540000000000000000],TRX[0.000001000000000000],USD[0.004878696069334],USDT[0.000000047762296] |
| 02080470 | ETH[0.000066661966840],FTM[0.000066580706630],NFT[3806408711908352420][1],NFT[4052858378329757010][1],NFT[4425519273240458110][1],NFT[5603250535174442221][1],USD[2.364183125050000],USDT[0.007679183050000] |
| 02080471 | BTC[0.003241840000000000],ETH[0.905085460000000000],USD[1922.492784987742933331] |
| 02080472 | AVAX[0.000000000000000000],BTC[0.000000087034176],ETH[0.000000045400000],FTT[0.000000009362959],LTC[0.000000080000000000],USD[0.002365820744054],USDT[0.000000004433898] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02080473 | MAPS[84.943475000000000000],USD[0.000000086209367],USDT[33.8860362850000000] |
| 02080474 | USD[0.000000008950256] |
| 02080478 | ALPHA[1.009330900000000000],AXS[0.0000000012181627],DENT[1.000000000000000000],ETH[0.000001900000000],ETHW[0.000001900000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000000],USDT[0.000000875353521] |
| 02080481 | USD[0.031000888750425 6],USDT[-0.003317 434690 1563] |
| 02080483 | USD[3.113889125738191 8] |
| 02080484 | ATLAS[0.0017148600000000000],BAO[7.0000000000000000],BICO[0.0000487900000000],BNB[0.0000000008430000],CRO[0.0007668600000000],DENT[1.000000000000000000],DFL[0.0047253000000000],DOGE[0.0037133400000000],DOT[15.0323038000000000],EUR[0.0000002713190400],FTM[0.0001490400000000],GARI[0.0009854600000000],GODS[0.0005845200000000],KIN[4.0000000000000000],MICO[0.00028430000000000],PEOPLE[0.0008255200000000],PERP[0.0002829000000000],REN[0.0000000044462040],SHIB[48.1630362000000000],STARS[0.0000000061100000],TULIP[0.0001715300000000],UBXT[1.0000000000000000],USD[0.0000000715242630],ZRX[0.0026146500000000] |
| 02080485 | BTC[0.0000686929209900],ETHBULL[0.0000000018000000],FTT[0.0093228624537412],LTC[0.0075325800000000],MANA[0.0000000071363539],USD[0.0089361450744780] |
| 02080488 | ATLAS[600.000000000000000000],USD[0.0630861000000000] |
| 02080491 | FTT[3.999810000000000000],SLRS[409.364566365272 8950],SOL[3.2599502390000000],USD[0.000000104368120] |
| 02080496 | EUR[0.0014279900000000],USD[0.000000214983863] |
| 02080503 | BNB[0.000000100000000],USD[0.000000062207971],USDT[0.000000092501589] |
| 02080505 | ETH[0.000000078341796],MATIC[0.000000069840000],SOL[0.0000000065746900],TRX[0.0000430040086900],USD[0.000000818997 2786],XRP[0.000000083043226] |
| 02080508 | EUR[0.000042680000000],USD[0.000000149273052] |
| 02080509 | POLIS[52.800000000000000000],USD[0.0000025703661] |
| 02080510 | USD[0.000000096308469],USDT[0.000000073496498] |
| 02080517 | AKRO[1171.0000000000000000],ALGO[8.0000000000000000],ASD[31.7918680000000000],AURY[2.0000000000000000],BTC[0.0047000000000000],EDEN[43.6954780000000000],ETCBULL[4.9100000000000000],ETH[0.0460000000000000],EUR[128.2471746200000000],GOG[160.9834700000000000],LEO[1.0000000000000000],LRC[31.0000000000000000],RSR[1760.0000000000000000],SNX[3.6000000000000000],STOR[J24.5000000000000000],TOMO[25.4000000000000000],TRX[0.0000100000000000],USD[11.1296506005176092],USDT[0.0090000000000000] |
| 02080523 | USD[0.000000063371306],USDT[0.9972022000000000] |
| 02080524 | ETH[0.000000010000000],ETHW[1.000005000000000],FTT[300.9908500000000000],MATIC[1099.7800000000000000],SOL[27.6731491900000000],USD[41.7279359547669700],USDT[0.000000073028464] |
| 02080525 | USD[0.000000044277533] |
| 02080526 | APT[0.0033360500000000],BNB[0.0051000000000000],MATIC[0.2189797041276000],SOL[0.0000000058800000],USD[0.0000082295 6190] |
| 02080527 | ATLAS[3.848408170000000 0],EUR[0.0000000564606530],FTT[0.0004985000000000],KIN[3808.8077776300000000],TRX[23.7670135500000000],UBXT[2.0000000000000000],USD[0.0000006765842275],XRP[0.6011865300000000] |
| 02080528 | USD[-0.000344084012567],XRP[0.0034425900000000] |
| 02080534 | BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000037143130],USDT[0.000000009237905] |
| 02080538 | POLIS[52.800000000000000000],USD[0.0121373017500000] |
| 02080539 | ATLAS[3319.6922000000000000],USD[0.2770038357500000],USDT[0.0000000858583582] |
| 02080540 | BTC[0.8073131604347441],BULL[62.9164549497500000],ETH[0.0000000020000000],ETHBULL[177.9703586015500000],NFT[427295198180548809][1],USD[0.7283935174952009],USDT[2981.7100531369065813] |
| 02080541 | USD[0.4677953927772000] |
| 02080542 | BTC[0.1215338259052400],ETH[1.0223412621522819],ETHW[1.0168642694199819],FTT[120.0350953100000000],SLP[6.3140002984303144] |
| 02080543 | ETH[0.0007889000000000],ETHW[0.0007869000000000],LTC[0.0041582700000000],SOL[0.0706732000000000],USD[3.8136995353488450] |
| 02080545 | ADABULL[0.000000013723552],BTC[0.000000047364641],LINKBULL[0.000000062470182],USDT[0.000000018474500] |
| 02080546 | ALICE[0.000000030512825],AUD[0.000001500000000],COMP[0.000000042851362],FTM[0.000000077408691],FTT[0.0000115691459421],REEF[0.000000007779608 6],SHIB[0.000000094451226],SOL[0.000000004012187],TRU[0.000000024926436],USD[0.000000043597190] |
| 02080547 | ATLAS[250.000000000000000000],CONV[1080.0000000000000000],USD[0.8722520075000000] |
| 02080550 | BNB[0.000000006453011 0],ETH[0.000000008260370 3],POLIS[0.000000010290100],SOL[0.000000002 4290558],USD[0.0058662411531520],USDT[0.000000001 4828550] |
| 02080551 | BNB[0.0014249400000000],NFT[381396996343646 09][1],NFT[397508236984393771][1],NFT[558846903344771653][1],NFT[564656812983734234][1],POLIS[0.7350073700000000],SAND[10.0000000000000000],USD[550.5877294679606194],USDT[1.2988510825398900] |
| 02080553 | APT[43.0000000000000000],AVAX[1.0000000000000000],BNB[0.0000000009789790],BUSD[586.0960944200000000],ETH[-0.0000000051000000],ETHW[0.0000000016835133],GOG[166.0000000000000000],IMX[10.0000000000000000],NFT[393988686314710741][1],NFT[486407156680660614][1],NFT[536082382114402481],SAND[134.9960000000000000],USD[0.0492781307598040] |
| 02080562 | ETH[0.0298686000000000],ETHW[0.0298686000000000],FTT[0.0000000004100000],SLN[272.2107974896554515],SOL[0.0278512705000000],USD[0.000970838877000 0],USDT[701.9633311460000000] |
| 02080563 | ETH[0.000000009321974 0],TRX[0.000001000000000],USD[0.000000148060881],USDT[0.000000008866100] |
| 02080566 | ADAHEDGE[193.5817760000000000],ATOMHEDGE[48.6602660000000000],BNBBEAR[152869420 0.0000000000000000],BNBHEDGE[81.2137540000000000],ETHHEDGE[47.6509080000000000],FTT[50.000000000000000],HEDGE[9.6930610000000000],LUNA2[0.0000003560029998],LUNA2_LOCKED[0.0000008308836 62],LUNC[0.00775400000000],TRX[0.000048000000000],USD[1.9326685273771475] |
| 02080568 | USD[0.0019888293009956],USDT[0.0000000037 37328 4] |
| 02080576 | FTT[0.0078506780000000],MANA[1.996257650150 2539],MATIC[0.000000007870294 4],USD[0.000000352705497],USDT[0.000000012583042 7] |
| 02080577 | BNB[0.000000012768192],EUR[0.0946483766823606],FTT[3.0000000000000000],USD[0.0000001358603 92],USDT[0.0000028122719852] |
| 02080578 | ETH[0.0000000011137937],ETHW[0.002309450000000 0],FTT[25.2274040000000000],LUNA2[0.0.4220240 2520000000],LUNA2_LOCKED[0.9847227254000000],USD[30.2678172441845624000000000],USDT[0.0108094960176673] |
| 02080587 | BTC[0.0002686018877100],ETH[0.0003277232160900],ETHW[0.0003256991561900],FTT[25.0971433500000000],SOL[5.8188402125963994],TRX[0.000001151 1585800],USD[13.5381835128655800],USDT[8.8289802541809465] |
| 02080588 | EUR[10.000000000000000000],LINK[0.0989000000000000],RAY[2.1975204200000000],USD[161.7231696353488160] |
| 02080591 | BTC[0.000030000000000],BTT[3000000.0000000000000000],USD[0.6104532800000000] |
| 02080593 | AKRO[9.0000000000000000],BAO[55.0000000000000000],BTC[0.0000090300000000],CEL[21.3413194500000000],CRO[885.1366400700000000],DENT[7.0000000000000000],ETH[0.0000097100000000],ETHW[0.0145850000000000],GT[58.0897701000000000],HOLY[1.0050171100000000],HT[0.0634540700000000],KIN[63.0000000000000000],LEO[35.6697654600000000],MATIC[819.3310656300000000],NFT[570750331202657236][1],OKB[6.5022739000000000],PERP[13.0051320000000000],RSR[2.0000000000000000],SOL[12.4676443700000000],TRX[7.0012010000000000],UBXT[19.0000000000000000],USD[0.0000926013095179],USDT[1751.4806562945741551] |
| 02080594 | TRX[0.000001000000000],USD[0.000000012335824 0],USDT[0.000000010643584] |
| 02080595 | BTC[0.0100491863063500],ETH[0.2049538300000000],ETHW[0.2049538300000000],SOL[3.0739064000000000],USD[250.7753806520000000],USDT[0.0000000686042 20],XRP[0.5500000000000000] |
| 02080596 | BTC[0.0000006635120 0],TRX[0.000000012887249],USD[1.3118809251568756],USDT[0.000000024910373] |
| 02080600 | AAVE[0.000000020000000],BTC[0.000000004975742],COMP[0.000000061600000],ETH[0.000000057580000],LTC[0.000000080000000],USD[0.000001844896841],USDT[0.000000104743189],YFI[0.000000007600000] |
| 02080601 | TRX[0.000001000000000],USD[0.0356100000893541],USDT[0.000000039407023] |
| 02080605 | FTT[0.2389039406660320],NFT[347552863022488934][1],STEP[654.8180240000000000],USD[25.3033021124795388] |
| 02080610 | USDT[3.0352149240000000] |
| 02080616 | BTC[0.0000935485000000],EUR[0.000000151662639],FTT[0.0659148761188304],LUNA[25.2833573020000000],LUNA2_LOCKED[12.3278337100000000],LUNC[0.0064559110000000],USD[0.7331794483281039],USDT[713.1966331934628215] |
| 02080617 | ATLAS[1280.0000000000000000],MBS[316.9808100000000000],USD[0.3594697584000000] |
| 02080622 | BF_POINT[200.0000000000000000] |
| 02080625 | BTC[0.0000000000070938],ETH[0.000000010000000],FTT[0.0000000011619567],LUNA2[0.0060933961060000],LUNA2_LOCKED[0.0142179242500000],TRX[0.0000000032853032],USD[1.9345597438180891],USDT[0.0000008511 0217],USTC[0.8625496748381086] |
| 02080626 | LUNA2[0.7554292057000000],LUNA2_LOCKED[1.7626681470000000],LUNC[164496.3000000000000000],SHIB[99980.0000000000000000],TRX[0.0007700000000000],USD[0.3352289221669500],USDT[1.7104127866304272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02080627 | DENT[1.00000000000000000],KIN[1.00000000000000000],SOL[0.7728429884276538],XRP[406.496349020000000] |
| 02080629 | TRX[0.00001000000000000],USD[0.00000014064298],USDT[0.00000001 4285247] |
| 02080639 | ATLAS[217950.00000000000000000],BNB[0.00000045205840],ETH[0.00000000800000],GENE[178.329900000000000000],GODS[1063.274660000000000],IMX[1347.560880000000000000],POLIS[1410.517840000000000000],USD[3.2044131311551818] |
| 02080641 | TRX[0.00004900000000000],USD[0.00000000798749954],USDT[0.2532915607760100] |
| 02080644 | USD[0.00000007444460000] |
| 02080646 | USD[0.00000010724573B],USDT[0.00000000062367354] |
| 02080647 | CHZ[0.0284615000000000],ENJ[202.3861115300000000],ETH[0.00008537000000000],FTT[26.80044638000000000],XRP[0.00974752000000000] |
| 02080650 | AVAX[0.00000009720000],BNB[0.00000004761880000],BTC[0.00000001002835000],NFT [335870027510567974][1],NFT [4050800297993020919][1],SOL[0.00000032658000],TOMO[0.00000007514842000],TRX[0.00000003322246000],USDT[0.00000002095504400] |
| 02080659 | USD[39.1095968800000000] |
| 02080660 | EUR[-0.0000000200000000],FTT[0.000000001 4476400],USD[1.441516 14655766705],USDT[0.00000008708763] |
| 02080661 | NFT [306383376087447233][1],USD[0.8556735970000000],USDT[0.00000137874240] |
| 02080664 | NFT [4152164445598005220][1],USD[0.00000000383497216],USDT[0.00001 7188667218] |
| 02080670 | FTT[0.0365136522872949],MATIC[0.00000000000000000],SOL[1.729801330000000000],USD[0.00000160039447],USDT[0.00000000044341081] |
| 02080671 | ETH[0.0000000096000131],USD[0.09138938185919871],USDT[0.0000000012300696] |
| 02080672 | BEAR[863.4200000000000000],BTC[0.00239924000000000],BULL[0.00000000080000000],DOGE[905.0000000000000000],ETH[0.0109979100000000],ETHBULL[0.00000000800000000],ETHW[0.0109979100000000],FTT[0.0246267127794523],LUNA2[0.0000719997 543620],LUNA2_LOCKED[0.0001679994268800],LUNC[15.678098100000000000],SHIB[26000000.00000000000000000],TONCOIN[49.99050000000000000],USDI[-16.8798086600348337],USDT[0.04180466900059364] |
| 02080673 | SOL[0.00000001242100],TRX[0.00000000336695640] |
| 02080674 | USD[0.96550791132500000],USDT[0.00000014759560179] |
| 02080677 | DOT[53.8892200000000000],EUR[0.0000000019731938],LUNA2[0.0087735447270000],LUNA2_LOCKED[0.0204716043600000],LUNC[1910.457836000000000000],TRX[0.00001000000000000],USD[-86.76945508127460000],USDT[2212.3053866261298996] |
| 02080679 | BTC[0.00310000000000000],ETH[0.0640000000000000],ETHW[0.0640000000000000],MANA[49.0000000000000000],USD[0.0961224800000000],USDT[0.000000004870061 3] |
| 02080682 | ETH[0.0000000250000000],SOL[0.0000000008273320],USD[0.00000009251693B],USDT[0.0000000015250000] |
| 02080689 | ETH[0.0007567600000000],ETHW[0.00075675549641 23],KNC[0.1000000000000000],USD[-0.5773746088260205],USDT[0.00000000842035344] |
| 02080693 | SOL[0.00000000001011000] |
| 02080694 | FTT[0.0370143400000000],SOS[42692533.00000000000000000],USD[0.0005278380000000],USDC[575.8900000000000000],USDT[0.0092940167666623],XTZBULL[8998.375500000000000000] |
| 02080697 | AKRO[1.0000000000000000],BAO[14.0000000000000000],DENT[1.00000000000000000],ETH[0.1521098100000000],ETHW[0.1513310000000000],FTT[156.4591472700000000],KIN[13.00000000000000000],RSR[1.00000000000000000],USDT[0.0004678882146878] |
| 02080698 | BTC[0.00001436000000000],USDT[0.0001816526675896] |
| 02080699 | SOL[0.00000001321 2800],TRX[0.00003700000000000],USDT[5.9086849504428808] |
| 02080700 | CUSDT[0.00000024846200],FTT[0.0000000143820164],SOL[0.6100000000000000],TRX[30.00000000000000000],USD[422.6013931657573509],USDT[0.00000000022396608] |
| 02080702 | BUSD[12.3701213700000000],TRX[0.00000300000000000],USD[0.0000000035000000],USDT[0.0000000185938040] |
| 02080707 | USDT[0.1366301045649698] |
| 02080709 | AVAX[0.00000006344434394],BTC[0.00000004485652],ETH[0.0000002988549953],ETHW[0.0000022974431935],SPELL[0.00000000011468089],USD[0.0002072630746637],USDT[0.00000000093380166] |
| 02080714 | USDT[0.00000009405000],USD[0.00000003237 0296],USDT[0.0000000024061933] |
| 02080718 | AAVE[0.00936100000000000],AMPL[0.000000001 75125 1],AVAX[0.0000000098893427],BNB[0.0000000080000000],BTC[0.0000304919265011],COMP[0.00446000000000000],CRV[0.9019000000000000],ETH[0.1455746296000000],ETHW[0.0005746200000000],FTM[0.6850000064856847],FTT[0.0000000026795532],GBP[0.0003970364116305],GMT[0.9865000000000000],LINK[1.00369500857800000],LUNA2_LOCKED[0.00920516966820000],LUNC[223.9428948000000000],MATIC[0.0000000056744000],REN[0.8079400000000000],STEP[0.0337540000000000],USDI[1.3320715800620057],WAVES[0.04942400053944000] |
| 02080722 | BNB[0.0000000011813460],BUSD[1.0000000049901500],ETH[0.0000000049901500],ETH[0.0000000484390 31],FTT[0.01161889106572 35],MATIC[0.00000001000000000],NFT [363444048116153849][1],NFT [412888846292309279][1],NFT [483673828974759398][1],SOL[0.00000004990 1500],USD[7209.2823624852828447],USDT[635.7282879093859036] |
| 02080723 | SOL[34.4800000000000000],SPELL[77700.00000000000000000],USD[948.1814170812000000] |
| 02080728 | SOL[0.0000000020000000] |
| 02080729 | NFT [346571759235470925][1],NFT [347329645795678127][1],NFT [351255710116992727][1],USD[2.6275546000000000] |
| 02080731 | SOL[0.0000000033834341],TRX[0.00000004900000000],USD[0.0000007239663065] |
| 02080733 | SHIB[0.0000000082079716],SOL[0.00000000707 36300],TRX[0.00000000000000000],USD[0.00000007901 3749] |
| 02080736 | BTC[0.0000000009000000],CHF[1020.0000000000000000],CONV[4.2601000000000000],ETHW[0.00021417000000000],USD[0.0045820263403987],USDT[0.0022200000000000] |
| 02080738 | USD[0.0001285603330700] |
| 02080739 | TRX[0.00000400000000000],USD[0.1793024400000000],USDT[0.0000000072790224] |
| 02080743 | BNB[0.0000001000000000],ETH[0.00000001000000000],USD[0.05407985447500000],USDT[0.0832369819232540] |
| 02080748 | FTT[0.0000000054935400],USD[19.8252065266993522] |
| 02080749 | AVAX[0.0000000392886880],BNB[0.0000000203810300],ETH[0.00000000727671 00],LTC[0.0000000000480000],SOL[0.00000000047314240],TRX[0.00155540017954880],USDT[0.000022505177574] |
| 02080750 | SOL[0.0000000021579200] |
| 02080752 | USD[0.00000024285600],USDT[0.0815650495000000] |
| 02080753 | ATLAS[9.9883000000000000],BTC[0.0000000070000000],DYDX[0.0997450000000000],ETH[0.0000001000000000],SHIB[98300.0000000000000000],TRX[0.00000007954531 7],USDJ[-0.0001545675485375],XRP[0.0020427200000000] |
| 02080754 | BTC[0.0000000630710 0],USDT[0.0000500000000000] |
| 02080756 | BNB[0.00000002909490],DOGE[0.0000000011021552],ETH[0.0000000081343000],LTC[0.00000000069556618],NFT [373480784203125479][1],NFT [438407640773268200][1],NFT [499814298208393 51],SHIB[0.00000000414222 10],SOL[0.00000000395307 00],SPELL[0.00000000500000 00],SUN[0.00000000451 4373],TRX[0.89417000454419958],USD[0.21612278 14084903],USDT[0.0091826075461710] |
| 02080762 | AAVE[14.5988300000000000],AVAX[15.9000000000000000],BCH[56.3459186000000000],BNB[1.02000000000000000],BTC[1.333600000000000000],COMP[5.9988379000000000],DOGE[500.0000000000000000],DOT[42.1900000000000000],ENJ[1.8705356000000000],ETHW[11.8705356000000000],LINK[119.976000000000000000],LTC[166.916610000000000000],MATIC[359.890000000000000000],SOL[29.1500000000000000],SUSHI[300.0000000000000000],TRX[44669.850042000000000000],UNI[899.9916800000000000],USDI[14126.6515864700000000],USDT[32011.7678899987000000],XRP[29506.0976000000000000] |
| 02080764 | ENS[0.0000001000000000],ETH[0.00000000008329652941],USD[0.0000036172231110] |
| 02080765 | FTT[2.1000000000000000],TRX[0.0007780000000000],USD[0.0945543070050000],USDT[0.0000000036702023] |
| 02080766 | ETH[0.00000001000000000],NFT [354171281518319659][1],USD[2.3495927533050000],USDT[0.00000019379092B],XRP[0.6089750000000000] |
| 02080772 | ATLAS[13491.1175865400000000],USD[0.0000000004261998],USDT[0.0000000036573984] |
| 02080774 | BTC[0.0000033700000000],USD[1.5681930028250000],USDT[0.0003922558879041],XRP[0.8461250000000000] |
| 02080777 | USD[22.4081872245125000],USDT[0.0000000114280770] |
| 02080780 | GMT[0.6703500000000000],NFT [434381512797615629][1],NFT [523799290431766692][1],NFT [573525329570486408][1],TRX[0.2224670000000000],USD[0.9018084850549037],USDT[0.0000000077185862] |
| 02080781 | MATIC[0.5182947200000000] |
| 02080783 | USD[1.8759490896250000],USDT[0.0000000099643265] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02080787 | APT[0.000000002295150],AVAX[0.000000009822300],BNB[0.001649094751829],ETH[0.000007868700400],MATIC[0.002843053917858 6],NFT (39079736819223811 0)[1],NFT (43468358442047707 1)[1],SOL[0.000000129552300],TRX[0.000000081097636],USDT[0.000003846994623] |
| 02080798 | ALTBULL[0.000000001229868 6],BICO[0.410702140000000 0],BIT[0.946200000000000 0],BNB[0.000000042692137],BTC[0.083500004000000 0],DFL[8.322000000000000 0],ETH[0.000945734670254 4],ETHW[1.234945726283210 6],GALA[3.307216160000000 0],GBP[100.996000000934295 6],LUNA2[0.459145962400000 0],LUNA2_LOCKED[1.0713 405780000000],PRISM[6.062605000000000 0],SHIB[22254.908544950000000 0],SOL[0.008292000000000 0],STARS[0.363247004037836 1],USD[1.644954039170288 3],USDC[100.000000000000000 0] |
| 02080799 | EUR[11.6261526800000000] |
| 02080802 | BNB[0.000000010000000 0],SOL[0.000000006398209] |
| 02080804 | SOL[0.000000024262900],TRX[0.000000098639242] |
| 02080810 | NFT (44295991434856953)[1],SOL[0.000000041033400],TRX[0.000000087209000] |
| 02080815 | SOL[0.000000041913391],USD[0.000014800311779],USDT[0.000000063614517] |
| 02080819 | BICO[917.102076000000000 0],BTC[0.171664157400000 0],CHF[0.000166237856438],CVD[9.858380000000000 0],DAI[228.400000000000000 0],ETH[0.799558146000000 0],ETHW[0.540219699746575 2],EUR[0.000089519345057 4],FTT[26.397004739034032 2],LTC[1.000000000000000 0],MATIC[857.000000000000000 0],NFT (315652821644401492)[1],NFT (362763125971588080)[1],USD[0.000150054682979 8],USDT[399.754436926901891 0] |
| 02080822 | BNB[0.000000001236100],NFT (477522318477464684)[1],SOL[0.000000005567400],TRX[0.000779006240247 2] |
| 02080823 | LUNA2[0.158396746200000 0],LUNA2_LOCKED[0.369592407700000 0],LUNC[34491.224961500000000 0],SHIB[89949.000000000000000 0],USD[0.001386816710150] |
| 02080824 | ETH[0.000000044996152],USDT[0.000037184803266] |
| 02080830 | BTC[0.000000210630000],ETH[0.000000007738428 8],FTT[0.000000009886038 7],MATIC[0.000000008420000 0],SAND[0.000000018768080],SOL[0.000000064169222],TRX[0.006978400000000 0],USD[0.000000821892558],USDT[0.000000092012080] |
| 02080831 | 1INCH[1.088018031664750 0],BTC[0.000000003601400 06],ETHW[6.894806980000000 0],FTT[0.000942814372792 0],SOL[10.004707358518886 4],USD[1.868238685160891] |
| 02080834 | ALICE[87.300000000000000 0],ATLAS[3779.548465000000000 0],BTC[0.000000011017040],DFL[4000.000000000000000 0],ENJ[159.977884000000000 0],FTT[19.013806120000000 0],GALA[790.000000000000000 0],JOE[430.920566700000000 0],MANA[85.963900000000000 0],MNGO[967.770337285748214 0],SAND[118.984887400000000 0],SHIB [510000.000000000000000 0],SOL[0.000000002000000],USD[0.161417294174892 4] |
| 02080837 | FTT[0.009477880000000 0],USD[202.201732508379487 6],USDT[0.000000007164628 0] |
| 02080838 | FTT[0.099980000000000 0],USD[0.000000004782785 5] |
| 02080839 | TRX[0.829628000000000 0],USD[0.003897250300000 0],USDT[0.000000015000000] |
| 02080842 | BNB[0.000000004000000 0],SAND[0.004273784883200 0],SOL[0.000000018155700],TRX[0.836853676073709 0],USD[0.000011317408699 7],USDT[0.000000036206876] |
| 02080846 | BTC[0.000000069607600],USD[0.099551490061973 1],USDT[0.005000006444943 6] |
| 02080847 | BTC[0.000100040000000 0],TRX[14.080128000000000 0],USD[1.534035685210000],USDT[0.002192000000000 0] |
| 02080848 | BNB[0.000000010000000 0],ETH[0.000000022063342],GENE[0.000000031845200],NFT (453923130467152428)[1],NFT (476827402250395148)[1],NFT (527398092290944290)[1],SOL[0.000000036228833],TRX[0.000000087823800],USDT[0.000033932115112 8] |
| 02080849 | SOL[0.000000073191000],TRX[0.000002000000000] |
| 02080850 | USDT[0.040633125000000 0] |
| 02080854 | ATLAS[9.762200000000000 0],SOL[0.000000005002000 0],USD[7.605021154536813 2] |
| 02080854 | USD[0.000000034905549] |
| 02080857 | USD[1.157143575000000 0] |
| 02080860 | AKRO[1.000000000000000 0],BAO[4.000000000000000 0],BTC[0.204727670000000 0],ETH[0.000004780000000 0],ETHW[0.000004780000000 0],KIN[3.000000000000000 0],SUSHI[0.005564200000000 0],TONCOIN[13.972948590000000 0],TRX[0.000004000000000 0],USD[0.000000277338854],USDT[0.433878121380029 7] |
| 02080862 | USD[0.000000067300000 0],USDT[0.000000078607364] |
| 02080866 | NFT (419314011826197471)[1],NFT (519808618620644591)[1],NFT (562014580953741789)[1],TRX[0.000001000000000 0],USDT[0.400230307500000 0] |
| 02080867 | SOL[0.000000034897100],USDT[1.100000000000000 0] |
| 02080871 | AURY[6.152920266000000 0],ETH[0.000651940000000 0],ETHW[0.000651940000000 0],GOG[106.000000000000000 0],SPELL[4415.111326380000000 0],SOL[0.614105468150000 0],USDT[0.083669550000000 0] |
| 02080874 | USD[25.0000000000000000] |
| 02080877 | APT[0.000000010000000 0],ETH[0.000000006560306 9],STG[0.000000003800000 0],USDT[0.000007916207651 1] |
| 02080878 | ETH[0.000903000000000 0],ETHW[0.000903000000000 0],NFT (325194550374964 2)[1],NFT (396932483734855819)[1],NFT (410317919663396058)[1],USD[0.005239645807465 5],USDT[0.000000004636739 4] |
| 02080883 | BTC[0.000000006000000 0],ETH[0.000000070124523],USD[0.000000963290932 7],USDT[0.000000124853899] |
| 02080886 | USDT[1.470122988500000 0] |
| 02080890 | SOL[0.000000006890100] |
| 02080891 | USDT[0.000000076000000 0] |
| 02080892 | BNB[0.000000072842305],NFT (321926673584299191)[1],NFT (501773833412968545)[1],NFT (522559593102065996)[1],SOL[0.003971500000000 0],USD[0.000000023211307],USDT[0.000017331242103] |
| 02080896 | NFT[0.000000004681400 0],OMG[0.000000040000000 0],SOL[0.000000003604620 8],TRX[0.522902000000000 0],USD[0.309443806508749 1] |
| 02080897 | BNB[0.000000061760590],SOL[0.000000001000000],USD[0.000000048879413 92],USDT[0.000000046600000 0] |
| 02080898 | BTC[0.000003900000000 0],GALA[412.424631430000000 0],LINA2[1.377713430000000 0],LUNA2_LOCKED[3.214664670000000 0],LUNC[300000.000000000000000 0],NFT (320517910141993781)[1],NFT (325695524045666496)[1],NFT (340324793744954385)[1],NFT (500826833916953442)[1],NFT (510914055429424 1)[1],SOL[0.001823560000000 0],USD[0.069801674249019],USDC[352319.390000000000000 0],USDT[0.047409293204677] |
| 02080900 | SOL[4.3582966500000000] |
| 02080902 | BTC[0.001313980000000 0],USD[0.000963581616756 0],USD[0.000000008544101 0],XRP[41.940392400000000 0] |
| 02080904 | NFT (309759584630845961)[1],NFT (358509783900016702)[1],NFT (366776394575996343)[1],USD[30.258807103080120 6],USD[33.597832310000000 0],XRP[1-6.673249454742963] |
| 02080905 | NFT (366120783329238907)[1],NFT (437499687826679443)[1],NFT (462318555426421154)[1],USD[0.008578228000000],USD[0.345355801500000 0] |
| 02080906 | AXS[0.000000064596233],BTC[0.000000001841200 0],CEL[0.000000073342507],ETH[0.158000000000000 0],FTT[150.166457835731832 1],LUNA2[5.579833340000000],LUNA2_LOCKED[13.019961110000000 0],LUNC[0.000000084068063],RAY[0.000000003213689],SOL[0.470000000000000 0],TRX[166.000000 0000000000],USD[24953.417048691325923 8],USDT[0.196816628032054],USTC[0.000000006332728 2] |
| 02080909 | MATICBULL[10670.165540000000000 0],USD[3.693739763470000 0],XRPBULL[97160.564000000000000 0] |
| 02080911 | ADABULL[3.007507780000000 0],APE[0.095345000000000 0],BNBBULL[3.000785453000000 0],DOGEBULL[0.074950110000000 0],DOT[0.096428000000000 0],ETHBULL[0.000766624000000 0],GAR[0.639380000000000 0],LINKBULL[5.763930000000000 0],LUNA2[0.000000445451491],LUNA2_LOCKED[0.000001039386812],LUNC[0.009699800 000000],MANA[0.073020000000000 0],MATICBULL[91.819121000000000 0],SOL[0.004928900000000 0],SXPBULL[56.113000000000000 0],THETABULL[9.906710000000000 0],TRXBULL[0.078500000000000 0],USD[0.006457312555000 0],USDT[0.000000009402725],XRPBULL[16.437000000000000 0] |
| 02080913 | TRX[0.000670000000000 0],USD[0.004476362365961],USDT[0.000000000425725 7] |
| 02080917 | SHIB[89980.000000000000000 0],USD[0.000000055817030],USDT[7.122163150000000 0] |
| 02080926 | BNB[0.000000010000000 0],NFT (569610186869093433)[1],TRX[0.805219000000000 0],USD[20.097938934274793 6],USDT[0.006708411385300] |
| 02080927 | BTC[0.000000004826219],GALA[5.000000000000000 0],NFT (387322316332280465)[1],NFT (455454300506188996)[1],TRX[0.907655646423766 8],USD[0.332598895928274 4],USDT[0.068154050417819] |
| 02080931 | SOL[0.0000000446236000] |
| 02080932 | BAT[0.007452020000000 0],BNB[0.000000045700000],ETH[0.000000044396008],LTC[0.000000046460944],MATIC[0.000000063360000],SOL[0.020000008592080],TRX[0.033839008548967],USDT[0.355341698547492 5] |
| 02080933 | FTT[0.000000009374000 0],LUNA2[0.593564318300000 0],LUNA2_LOCKED[1.384983409000000 0],USD[0.000673547209510],USDT[0.000000014816340] |
| 02080934 | AURY[9.387053900000000 0],USD[0.000043324154322 3] |
| 02080937 | BOBA[0.000000034422856],BTC[0.000000032606497],CRO[0.000000008741000],DYDX[0.000000018720000],ENJ[0.000000067242916],ETH[0.000000042828000],GALA[0.000000019234761],IMX[0.000000069226590],SHIB[0.000000054094084],TLM[0.000000008937775],TRX[0.003330000000000 0],USD[0.013909921704587],USDT[0.000000001659808] |
| 02080939 | BNB[0.000000057843900],BTC[0.000000057384810],ETH[0.000000070938312],LTC[0.000000094126914],SOL[0.000000010019400],TRX[0.003419903854165 3],USDT[0.000000024352 90] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02080941 | BNB[0.0000000066975983],BTC[0.00000000041700000],ETH[0.00000000772942347],FTM[0.00000000046444470],MATIC[0.00000000925131001],NFT (345222140899627217)[1],NFT (366070875835453580)[1],NFT (391213903192038324)[1],SOL[0.000000087403249],TRX[0.52604616482800000],USD[99.19328724507664464],USDT[0.00000011906344] |
| 02080943 | NFT (351798329587068449)[1],NFT (448135765933826797)[1],NFT (497887947576989220)[1],SOL[0.00000000005806016] |
| 02080947 | 1INCH[2.833506370000000],ADABULL[0.16403391000000000],ALPHA[8.60683709000000000],BCH[0.00000000665557200],BNB[0.000000010000000],DOGE[72.51131557000000000],ETH[0.000000079250000],MATIC[0.000000010740000],SUSHI[2.13195786000000000],USD[5.5964846171284075],USDT[0.00000008918117] |
| 02080948 | ATLAS[1789.66800000000000000],FTT[0.02105960944506096],POLIS[11.99760000000000000],USD[0.000000087360122],USDT[0.00000008469160] |
| 02080954 | BTC[0.0000001380076650],DOGE[0.00000000439062300],USD[0.755875340960680720],XRP[0.0000000216407320] |
| 02080956 | FTT[0.00011011100000000] |
| 02080957 | BNB[0.00000003680123500],ETH[-0.00000000748158600],ETHW[-0.00000000685506770],OMG[0.00000000003501878],SOL[0.00000000067784390],TRX[0.00000007300000000],USD[0.00000000770364191],USDT[0.00002420014229150] |
| 02080958 | ATLAS[4430.00000000000000000],AXS[0.00000000305798000],LOOKS[102.00000000000000000],MOB[54.82186131000000000],POLIS[136.56833648100000000],USD[0.0000000365311830],USDC[501.90898961000000000],USDT[0.000000182514073] |
| 02080959 | ATLAS[8.43817057000000000],USD[0.0064445737891301] |
| 02080960 | BTC[0.0015596800000000000],BULL[0.000000020000000000],DAI[0.00000000839748000],USD[0.0000000551844000],USDT[1.9766865016709920] |
| 02080961 | SOL[-0.00000003800000000],TRX[0.0000160000000000],USD[0.0035986232969593],USDT[0.0000000037546877] |
| 02080963 | USD[0.1394718091429509] |
| 02080964 | AKRO[0.00000001770000],ATLAS[0.000000090855684],BAO[5.00000000000000000],BNB[0.000000001260018202],FTM[0.000000039849744],KIN[1.00000000000000000],MNGO[0.001644271228196 0],TRX[1.00000000000000000],USD[0.0104109710229524] |
| 02080967 | AAVE[0.46991337900000000],ATOMBULL[5708.94764700000000000],AUDIO[105.98046420000000000],BNBBULL[1.01601271434000000],BTC[0.00687487952000000],BULL[0.74869143600600000],CEL[44.19185394000000000],CHZ[1929.64430100000000000],EN J[34.99354950000000000],EOSBULL[87883 8.00030000000000000],ETHBULL[2.0627088416 80000],EUR[0.0000000138807665],FTM[71.98673040000000000],KNCBULL[237.95613660000000000],LINKBULL[4286.80312360000000000],LTCBULL[11278.92091170000000000],SOL[2.41223 40460000000000],THETABULL[96.42100863400000000],TOMOBULL[2315688.80591000000000000],UNISWAPBULL[3.5093531070 00000],USD[0.10432700520000000],USDT[3.51121916869543 77],VETBULL[28593.37675724000000000],XRPBULL[84068.19005600000000000],XTZBULL[12785.64685760000000000] |
| 02080969 | ALGO[1326.00000000000000000],ALICE[0.00000000928041 1],AUD[0.00344173071118692],BTC[0.000000086194147],ENJ[0.00000009498307 9],FTM[0.0000000221624 89],LUNA2[1.72943649000000000],LUNA2_LOCKED[5.0702018480000000 0],SOL[0.320000002160000 0],USD[504.3009700379192 98],USDT[9.98 0000000000000] |
| 02080980 | USD[0.00000009815583],XRP[0.0922421388100000] |
| 02080981 | ATLAS[0.000000003431380 0],USD[0.000000073064255],USDT[0.0000000091193754] |
| 02080985 | ETH[0.0000000087661791],LTC[0.00000000342000000],SOL[0.0267736971550000],TRX[0.00000008144 3326],USDT[0.0000377825479012] |
| 02080987 | BNB[0.000000007627927 20],ETH[0.00000000364482500] |
| 02080996 | DOGE[0.00000000556536 76],ETH[0.000000005368880 6],NFT (323903786681049680)[1],NFT (370795702884626118)[1],NFT (556754606694630400)[1],NFT (561096144786697356)[1],TRX[0.0000100083821052],USD[0.000000057765106] |
| 02081002 | ETH[0.0000000020000000],SOL[0.0000000068120800],USD[0.000000057227766],USDT[0.00000014135218] |
| 02081009 | USD[0.1223511340000000] |
| 02081010 | SOL[0.0000000006903300] |
| 02081013 | BTC[0.00261232000000000],USD[0.0033827505990560],USDT[1.1988060000000000] |
| 02081015 | BNB[0.000000010000000],NFT (301980997943380706)[1],NFT (458438714204927259)[1],NFT (527418915326397101)[1],SOL[0.0000000037707440] |
| 02081016 | TRX[0.0000001325400],USD[0.0005041343484733] |
| 02081017 | AKRO[1.00000000000000000],DENT[28.46479980991 47500],SOL[0.000000032491800],USD[0.000001259215628 0],USDT[0.0000005573360884] |
| 02081018 | EUR[0.00011163649728 15],USD[0.00465871833092 00],USDT[0.0000000027427485] |
| 02081024 | ETH[0.0000000034709952] |
| 02081026 | POLIS[2.71199387000000000],TRX[0.00000010000000000],USD[0.00000063652535] |
| 02081029 | BTC[0.000000092093590],LTC[0.000000009776845],USD[43.40620503877598 19],USDT[0.000000063021870] |
| 02081031 | USD[0.352317741991020 3],USDT[0.0038377519955892] |
| 02081032 | SOL[0.0000000025400000] |
| 02081033 | ETH[0.0000000099000000],SOL[0.000000009463779 1],TRX[0.0083010000000000] |
| 02081034 | SOL[0.0000000017799070],TRX[0.000000011725812] |
| 02081035 | ATLAS[0.000000007300000],BTC[0.000082563576531 6],CRV[0.0000000060615200],DFL[700.61633776565241 88],FTT[3.68190673748950 90],LUNA2[0.30354324190000 00],LUNA2_LOCKED[0.70826756444000000],LUNC[86097.18000000000000000],MANA[0.00000009374512 0],SOL[0.01428072652895 16],USD[-0.03547943929016 45],USDT[-0.000000170844785 3],XRP[0.466478387557864 7] |
| 02081041 | SOL[0.0000000085600000] |
| 02081042 | BNB[0.000000014197700],SOL[0.000000005226190 0],TRX[0.0000140089600000],USDT[0.0000000011132310] |
| 02081044 | ETH[0.0001883500000000],MANA[0.15715526000000000],RNDR[0.0021758300000000],SAND[0.85370967000000000],SLP[0.52580000000000000],USD[21694.594627594885195 60000000000],USDT[5000.000000010000000] |
| 02081046 | APT[0.0000000000000000],BNB[0.0000000079816510],SOL[4.90290917136337 63],TRX[0.0000000067800000],USD[0.000000403174102],USDT[0.0000000602717211] |
| 02081048 | USDT[0.5409375200000000] |
| 02081055 | BNB[0.000000003074541 6],DOGE[0.000000008136125 5],SAND[0.00000002967624 0],SOL[0.00000077250000],TRX[0.00000000008535],USD[0.000000013253806],USDT[0.000000004545464] |
| 02081055 | USD[25.00000000000000000] |
| 02081059 | APT[0.000000005120000 0],AVAX[0.00000000649600 00],BNB[0.000039868383 1200],ETH[0.0000000093 6000000],SLP[0.00000009360000000],STG[0.00000000093745000],USD[0.004992002000000000],TRX[0.0049920020000000],USDT[0.0027239331164622] |
| 02081060 | BNB[0.000000043938385 1],ETH[0.000000009443927 9],LTC[0.000000002165128 5],NFT (291398771462601954)[1],NFT (337851674821014836)[1],NFT (414893975439162522)[1],SOL[0.000000002884767 6],TRX[0.00000000582029 72],USDT[0.000000006432000 0] |
| 02081061 | AAVE[0.89682000000000000],ATOM[5.29894000000000000],AVAX[9.59828340000000000],AXS[3.99919320000000000],BAL[8.26835524000000000],COMP[1.65456994400000000],DOT[10.59790880000000 000],ENJ[87.98240000000000000],ETH[0.15397167600000000],ETHW[0.15397167600000000],FTM[164.96715000000000000],FTT[4.99900780000000 00],LINK[6.89863560000000000],MANA[67.98653200000000000],MATIC[89.98200000000000000],NEAR[12.39753080000000000],RAY[99.98050600000000000],RUNE[13.49730000000000000],SAND[59.98810200000000000],SRM[78.98799800000000000],USD[0.098393800000000000],USDT[0.0000000 0320796760] |
| 02081062 | DENT[1.0000000000000000],USD[0.000008596685043],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 02081063 | KIN2.00000000000000000],LINK[0.00000036600000000],TRX[0.000000033767779 5],USD[0.000001581874653 6],USDT[0.00000035945742],XRP[0.00079715000000000] |
| 02081066 | ETH[0.00026035000000000],ETHW[0.00026035247224 36],USD[0.000004876000000],USDT[0.000000131653301] |
| 02081069 | COPE[16.00000000000000000],USD[2.681608765000000 0],USDT[0.000000045952032] |
| 02081071 | BOBA[0.0000000000000000],MATIC[5.28000000000000000],USD[0.00000007500000] |
| 02081072 | SOL[0.0000000086295983],USDT[0.000000011005760] |
| 02081074 | SOL[0.0000000083980000] |
| 02081077 | SOL[0.0000000006887100] |
| 02081078 | 1INCH[0.00000000372065 1],ATOM[1.22633900000000000],BNB[0.00000001023200 00],LTC[0.00000004000000000],LUNA2[0.96764719530000000],LUNA2_LOCKED[2.25784345600000000],LUNC[210707.19404200000000000],NEAR[1.59395444000000000],STARS[4.11184278559000000],USD[0.000000415375915],XRP[0.00000000282217 42] |
| 02081079 | BTC[0.000000006906101 4],NFT (440884397373225153)[1],NFT (449534498942642272)[1],NFT (556341184475238144)[1],SOL[0.000000003841770 0],TRX[0.00000060000000000],USD[0.0003255516080547] |
| 02081080 | AKRO[4.00000000000000000],BAO[11.00000000000000000],BTC[0.00000024000000000],DENT[3.00000000000000000],ETH[0.000048650000000],ETHW[0.00004865000000000],FTT[0.0005278600000000],KIN[7.00000000000000000],MATIC[0.108566850000000000],POLIS[0.0060470500000000],TRX[2.0000000000000000],UBXT[4.00000000000000000],UNI[0.00195903000000000],USD[0.0439763734858492],USDT[575.0675152122116717] |
| 02081084 | USD[5.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02081093 | BNB[0.0000000162151529],BTC[0.0000000071160000],ETH[0.0000000877356551],FTT[0.00000000093741546],HT[0.000000080000000],LTC[0.0000019200000000],MATIC[0.0000000941100000],SOL[-0.000000046261118],TRX[0.0000000040549120],USDT[0.0000245670570769] |
| 02081096 | BAO[1.0000000000000000],BTC[0.0000000341717194],EUR[0.0001759556615677],KIN[1.00000000000000000],USD[0.0000000118429865] |
| 02081097 | TLM[36.0000000000000000],USD[9.4085053967000000],USDT[10.8763640742240109] |
| 02081107 | NFT[330307454129533139][1],NFT[359375364317113942][1],NFT[469852664076119272][1],USD[0.00000000015536792],USDT[0.0003007555186250] |
| 02081112 | BNB[0.0017194000000000],BTC[0.0000000851739442],TRX[0.0000001000000000],USD[0.3172068523013925],USDT[1.5064894420387928] |
| 02081116 | BNB[0.0083000000000000],SOL[0.0000000040000000],USDT[0.0000006809010564] |
| 02081122 | ATLAS[19469.3787000000000000],PORT[738.1302320000000000],USD[0.0575928909361458],USDT[0.000000075499936] |
| 02081123 | GBP[0.0000000074370208],SOL[0.0000001000000000],USD[0.0037164029517092] |
| 02081127 | USD[0.3355285175125000],USDT[0.000000125073568] |
| 02081129 | CONV[9.3027000000000000],FTT[0.0324610655212800],USD[0.0000000287088961],USDT[0.000000137285144] |
| 02081131 | EUR[0.0000000029396680],USDT[11.2122169000000000] |
| 02081133 | USD[30.0000000000000000] |
| 02081137 | BNB[0.0000000100000000],NFT[443848250272840929][1],NFT[469409271598062690][1],NFT[569824507873099057][1],SOL[0.0000000057484093] |
| 02081139 | SOL[0.0000000012365750] |
| 02081142 | FTT[0.0000000368281351],TRX[0.0978678600000000],USD[0.0000000145471497],USDT[0.000000055549018] |
| 02081145 | USD[0.0000000142516095],USDT[0.000000096577714] |
| 02081148 | POLIS[40.9000000000000000],USD[0.4324758382500000],USDT[0.0000000083291032] |
| 02081150 | SOL[0.0000000095999100],USD[0.0000027980058972] |
| 02081153 | BNB[0.0000000028691776],ETH[0.0000000079974520],FTT[0.0000000046422717],SOL[-0.0000000037529056],TRX[0.0000000062087341],TRYB[0.0000000021465129],USD[0.0000000497805843] |
| 02081154 | ATOM[0.0000000001341700],BNB[0.0000000848117109],ETH[0.0000000012136914],MATIC[-0.0000000062760779],SOL[0.0000000061349915],TRX[0.0000000928203683],USD[0.0000000075857585],USDT[0.0000025081479254] |
| 02081155 | ALGOBULL[8282.0000000000000000],LINKBULL[1997.6004000000000000],MATICBULL[1201.0959000000000000],SUSHIBULL[163108932.0000000000000000],TRX[0.14360100000000000],USD[131.2141618362500000] |
| 02081156 | AVAX[0.0000000001858500],BTC[0.0000000088291935],LUNA2[0.0000000080000000],LUNA2_LOCKED[7.7023683750000000],TRX[0.0007850000000000],USD[0.0000000348088723],USDT[4.3658628551228067],XRP[0.0000000060490000] |
| 02081157 | USD[0.0000000000200000] |
| 02081158 | SOL[0.0000000069808400] |
| 02081164 | BNB[0.0000005585525],MATIC[-0.000000020000000] |
| 02081166 | BNB[0.0000000100000000],SOL[0.00000009070245] |
| 02081168 | BNB[0.0000000100000000],GENE[0.0000000042952160],LTC[0.0000007797563686],SOL[0.0000000043443100],TRX[0.0000000092239180],USDT[0.0062185100000000] |
| 02081179 | AVAX[0.0000000455800000],BNB[0.0000000051711600],ETH[0.0000000071841200],SOL[0.0000000042764700],TRX[0.0000220078000000],USD[0.0000000137984014],USDT[0.0000000099063036] |
| 02081181 | SOL[0.0000000065100000],TRX[0.2574580000000000],USD[0.3896375640000000],USDT[0.0000005612892106] |
| 02081183 | SOL[0.0000000039092168],TRX[0.0000000871700000],USDT[0.0000000039863325] |
| 02081186 | SOL[0.0000000074098500],TRX[0.0000001000000000] |
| 02081187 | AKRO[2.0000000000000000],ATLAS[11.2592743162515222],BAO[5.0000000000000000],BRZ[0.8677072622490202],BTC[0.0000000055040000],DENT[2.0000000000000000],DOGE[0.6907090100000000],KIN[9.0000000000000000],KNC[0.0000000092790000],SLP[2.6539153383200000],TRX[0.0176034592000000],UBXT[2.00000000000000000] |
| 02081194 | BNB[0.0000000132215400],MATIC[0.0000000098134204],NFT[288273828804341550][1],NFT[410814658153269620][1],SOL[0.0082480099447708],TRX[0.0009720041356912],USD[175.1019402473574618],USDT[0.0000000074132515] |
| 02081195 | TRX[0.5759520000000000],USD[1.4005269891000000] |
| 02081199 | SOL[0.0000000006705300] |
| 02081201 | NFT[455811347840409953][1],SOL[0.0000000033562179] |
| 02081203 | TRX[0.3104000000000000],USD[0.000000055711288] |
| 02081205 | SOL[0.0000000092050000] |
| 02081209 | SOL[0.0000000006874500] |
| 02081210 | ATLAS[270.0000000000000000],CRO[3280.0000000000000000],DOGE[473.0000000000000000],FTM[47.0000000000000000],FTT[5.8000000000000000],LINK[1.1000000000000000],RAY[3.4962732000000000],SHIB[1500000.0000000000000000],SOL[17.7005879340000000],SRM[34.5967685400000000],SRM_LOCKED[0.5117040000000000],USD[0.0073486149184750],USDT[0.0383102924105961] |
| 02081211 | BAO[1.0000000000000000],DYDX[9.6655041500000000],EUR[0.0000000039366980],FTM[52.1483717800000000],KIN[1.0000000000000000] |
| 02081212 | NFT[314320732360566276][1],NFT[359092205906170508][1],NFT[570980434988023459][1],USD[0.0015938136000000],USDT[1.3673768750000000] |
| 02081217 | LTC[0.0060896500000000],LUNA2[4.1323136620000000],LUNA2_LOCKED[9.6420652110000000],LUNC[899820.0000000000000000],TRX[5.7505518100000000],USDT[850.2000047118213106] |
| 02081218 | SOL[0.0000000021500000] |
| 02081219 | BTC[0.0367000067899375],ETH[0.0000000055000000],EUR[0.8325123180000000],FTT[25.1158719991100000],LUNA2[0.0000000058110000],LUNA2_LOCKED[0.0108346602300000],LUNC[5.0000000200000000],SOL[5.0000000000000000],TRX[9.9981000000000000],USD[829.0092504886302152],USDT[0.0000000047660500],USTC[0.6540490000000000] |
| 02081221 | MNGO[9.9829000000000000],PAXG[0.0000980430000000],USD[0.0039135445591279],USD[0.0098100000000000],XRP[51.7177795700000000] |
| 02081223 | NFT[308186083264762657][1],NFT[382597246564134356][1],NFT[438262945148188662][1],USD[0.5158975395000000] |
| 02081226 | AKRO[1.0000000000000000],ETH[0.0038600000000000],ETHW[0.0038600000000000],KIN[1.0000000000000000],USDT[0.0000000045800000] |
| 02081228 | BTC[0.4832081000000000],NFT[359522522695359958][1],USD[0.0000000148359657],USDT[0.0000000094231722] |
| 02081229 | ETH[0.0700121576599177],ETHW[0.0696319588819487],EUR[0.0000518250447396],FTT[25.4067858700000000],RAY[300.7391260658299591],SOL[0.7784502359569895],USD[256.8185664309231173] |
| 02081235 | FTT[0.0574605316088759],USD[2.0000000075000000],USDT[0.0000000075000000] |
| 02081237 | AVAX[1.8599159200000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],KIN[13.0000000000000000],NEAR[3.3076868500000000],RSR[1.0000000000000000],SOL[0.1741066000000000],TRX[311.4884301700000000],UBXT[1.0000000000000000],USD[0.0000117041517991],USDT[0.0000000030904698],WAVES[6.6830456000000000] |
| 02081238 | BNB[0.0000000087242296],HT[0.0000000665520000],SOL[0.0000007536387500] |
| 02081240 | ATLAS[2.3364379500000000],ETH[0.0000406000000000],ETHW[0.0000459895191000],POLIS[0.0359683800000000],USD[0.0000000127857642],USDT[0.0129571263760244] |
| 02081242 | ATOM[0.0000000550390840],BNB[0.0000001248393760],ETH[0.0000000026389570],FTT[0.0000000228709280],GENE[0.0000001095000000],HT[0.0000000099273020],LUNA2[0.0031296208864000],LUNA2_LOCKED[0.0007691154017400],LUNC[71.7756420000000000],MATIC[0.0500000063180260],NEAR[0.0000000072730000],NFT[315813037130811811][1],NFT[444863347501760684][1],NFT[501776511314825731][1],SOL[0.0210521681883437],TRX[0.0000000025657814],USD[0.0000262370950397],USDT[0.0000000026568507],USTC[0.0000000032422842] |
| 02081245 | TRX[0.8910010000000000],USD[0.5344611812500000] |
| 02081248 | ATLAS[0.0000009071995050],ATOM[0.0000000064041662],AVAX[0.0000000074262682],BNB[0.0000000351232000],ETH[0.0000000055420200],GENE[0.0000000008000000],MATIC[0.0000000068057095],SOL[0.0000000311380021],TRX[0.2148591522246614],USD[0.0000000087387465],USDT[0.000001498718594] |
| 02081249 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02081250 | ATOM[0.00000000258350074],AVAX[0.0000000159575275],BNB[0.000544318270041.7],BTC[0.000000046602485],ETH[0.0000000873486231],HTJ[0.000000001235000001],LTC[0.0000000021688320],LUNC[0.0000000061833809],MATIC[0.000000005000000],SOL[0.000000006780441.2],TRX[171.99689638085358188],USD[0.0000002211421482],USDT[0.000000000301968T] |
| 02081251 | BULL[0.000000099000000],ETHBULL[0.0000000050000000],EUR[0.00013979882306570],SOL[0.0000138900000000],USD[0.0001453915351403] |
| 02081254 | APE[0.0000000099456297],AVAX[0.00000000068337494],BNB[0.00000000067328160],ETH[0.000000043162106],USD[0.0009726352064526],USDT[0.0000172292489586] |
| 02081257 | SOL[0.00000003109700000],TRX[0.00000100000000000],USDT[0.0000009821723404] |
| 02081258 | SOL[0.000000080750100] |
| 02081262 | NFT (28903795261402109.5)[1],NFT (32063158473861060.2)[1],NFT (44794504289247198.4)[1],USD[0.9509945099000000] |
| 02081263 | BNB[0.0000000013000000],SOL[0.000000000084389450],TRX[0.000000008300800,008.206] |
| 02081265 | AVAX[0.12715910480000000],BNB[0.0000014668861592.5],BOBA[0.04000000000000000],ETH[0.000000000400000],FTT[0.000000652705460],GMT[4.07775546800000000],LUNA2[0.2009614447000000],LUNA2_LOCKED[0.46891003770000000],LUNC[43627.54417775000000000],MATIC[0.000000001400000],SOL[0.00385216583832000],TRX[6.43284600320000001],USD[1.5476880921614078I],USDT[0.00000122446444356I],USTC[0.0859614800000000I] |
| 02081269 | USDT[0.00005849468656190] |
| 02081270 | SOL[0.00000004949402924] |
| 02081273 | SOL[0.00511931000000000],TRX[0.0398470000000000],USDT[0.00719757349424465] |
| 02081275 | BTC[0.0000000068274072],DOT[0.0872320000000000],ETH[0.0000000025425859],ETHW[0.0008731200000000],SOL[0.000000038431395],TRX[0.0000660000000000],USD[0.0000000028900000],USDT[0.000000085000000],WBTC[0.0000706800000000],YFI[0.000000045000000] |
| 02081276 | SOL[0.0000000036560000] |
| 02081278 | BNB[0.0013114282989619],LTC[0.000000084014300],MATIC[0.0000000080712600],SOL[0.000000008085060.0],TRX[0.0000010091539489],USDT[0.0000000046625994] |
| 02081279 | SOL[0.000000040000000] |
| 02081283 | SOL[0.0000000073515700] |
| 02081284 | APE[3.0000000000000000],AVAX[0.09987400000000000],CRO[319.97840000000000000],DOT[9.49829000000000000],ETH[0.21000000000000000],LINK[6.39884800000000000],LUNA2[0.18622154230000000],LUNA2_LOCKED[0.43451693200000000],LUNC[0.59989200000000000],SOL[2.80971380000000000],USD[-401.87177797193435230000000000],XPLA[19.99640000000000000] |
| 02081290 | AVAX[0.09981000000000000],BTC[0.00005883107830000],TRX[0.000006000000000000],USD[0.35207476698500000],USDT[44.0957168072500000] |
| 02081292 | TRX[0.540003000000000000],USDT[0.0000000042500000] |
| 02081293 | EUR[0.0000004419322205],USDT[0.0000000726771508] |
| 02081299 | SHIB[83.92169448000000000],USD[0.0017201117850000],USDT[0.0000000000000032] |
| 02081300 | ATLAS[6.16621289000000000],USD[0.0000000008095013],USDT[0.0000000064885673] |
| 02081301 | USD[25.0000000000000000] |
| 02081305 | AKRO[4.00000000000000000],ATLAS[0.03197184197835969],AXS[0.000000001470408.6],BAO[2.00000000000000000],BNB[0.00225995934877.3],CONV[0.09784292580079658],DENT[3.00000000000000000],DOGE[1.00000000000000000],DYDX[0.00000000074103191],FTM[0.00000000664495984],GRT[0.00000000837231888],KIN[5.00000000000000000],MATH[1.0079951400000000],OMG[0.0000000225515475],RUNE[0.00000000539791],SUSHI[0.000265470623707.2],TRX[7.00000000000000000],UBXTI[4.00000000000000000],USD[0.00702436642725.0],USDT[0.0000000009277707] |
| 02081306 | ETH[0.000000009433436.5],SOL[0.000000021243000],STG[0.00192800000000000],TRX[0.002355000000000000],USD[0.0000000036618892] |
| 02081308 | AVAX[0.00000000744526031],BNB[0.000000000702200],BTC[0.0000000089313617],ETH[-0.000000002500000],SGD[0.6954002793135576],SPELL[75.05300000000000000],USD[0.00016101908786621],USDT[0.000000095201784] |
| 02081309 | ATLAS[8.60350000000000000],TONCOIN[0.0993540000000000],USD[0.00000939595309] |
| 02081311 | APT[0.200000000000000],BNB[0.0000000089426428],ETH[0.000000091875920],FTT[0.46399310942119790],GALA[0.000000003500000],LUNA2[2.55542687600000000],LUNA2_LOCKED[6.42932937800000000],LUNC[0.003500000000000],SOL[2.00100001491590.28],TRX[0.00000000200000],USD[0.82266846957266.01],USDT[5348.03082272928254.6] |
| 02081312 | SOL[0.0000000045936200] |
| 02081313 | SOL[0.000000057092700],TRX[29.91380400000000000] |
| 02081314 | USD[2.52274523750000000] |
| 02081315 | BTC[0.0011324188777710],CRV[2.1241471722660000],ETH[0.0000000100000000],MANA[0.00000008458476.8],SLP[0.00000000411216.0],USD[0.000000062442593],USDT[0.00000000253253376],XRP[3.7021904336630000] |
| 02081320 | AVAX[0.00000000245409687],BNB[0.00000000320912.00],FTT[0.1165111662065184],LTC[0.0000000060500001],LUNA2[0.01308175641000001],LUNA2_LOCKED[0.03052409829000001],NFT (36407748450641196391)[1],NFT (48449160121257520.3)[1],NFT (56463814126544451).5],SOL[0.000000010323920I],USD[0.000109231015062I],USDT[0.0000000017424372I] |
| 02081322 | DOGE[0.24554497000000000],ETH[0.000000000000],GENE[0.03834150000000000],GST[0.000000000230000000],LTC[0.0004335700000000],LUNA2[0.002141926855000.00],LUNA2_LOCKED[0.0049978293280000],LUNC[0.005500000000000],SOL[3.0707253154787552],TRX[0.5908940072940000],USD[0.0000000041694073],USDC[304.925454230000000],USDT[0.0000000567021571] |
| 02081324 | USDT[0.000000235882392] |
| 02081325 | USD[0.1377000364143981],USDT[76.3569970362397030] |
| 02081326 | POLIS[14.10000000000000000],SOL[0.2599480000000000],SPELL[1899.62000000000000000],USD[0.1284476440000000] |
| 02081327 | SOL[0.0000006724074],USD[0.0000001420057576] |
| 02081333 | ALCX[0.00000000000000],AUDIO[0.00000000616980.48],BAO[4.00000000000000000],CRV[0.000038400000000],GODS[0.0000003620000000],HNT[0.0000005400000000],KIN[1.0000000000000000],LINK[0.0000003600000000],LRC[0.0000115800000000],MATIC[0.00000422000000000],RNDR[0.00000477000000000],SHIB[1.4363327600000000],STARS[3.7747888200000000],TRX[0.0001700000000000],USD[0.008153958839700] |
| 02081337 | MATIC[0.240497750000000],USD[3.00000000497804500] |
| 02081338 | ASDBEAR[50000.00000000000000000],BTC[0.000000050000000],USD[0.04719103745883505],USDT[0.72050335050959597] |
| 02081339 | APT[0.00000000436020200],BNB[0.000000033676700],BTC[0.000000001607334.3],ETH[0.000000000371000],SOL[-0.000000008276217621],TRX[0.0001900490909066],USD[0.0000000367722686],USDT[0.0000001613128712] |
| 02081340 | ATLAS[7.99800000000000000],STEP[0.99980000000000000],USD[22.84354497860755000] |
| 02081342 | AVAX[0.0000000245409681],BNB[0.0000000497771979],ETH[0.00000001795912472],GENE[0.00000001764891],LTC[0.000000006050000],LUNA2[0.0138381000005],SOL[0.0000000180882071],TRX[0.0000000483639114],USD[0.0000000031243797],USDT[0.000000173319391] |
| 02081343 | BNB[0.0000001785168000],HT[0.000000085506000],LUNA2[0.0026074281520000],LUNA2_LOCKED[0.0060083999021000],LUNC[56.77296970000000],MATIC[0.0000000837568000],NFT (41384540887394998)[1],NFT (43344611359127404.3)[1],NFT (56164050725540446)[1],TRX[0.0000120071171545],USD[108.9903876367364995] |
| 02081345 | BTC[0.0000000001000000],CHZ[9.99810000000000000],COMP[0.0000945280000000],DOGE[0.9914500000000000],LUNA2[0.0000027554268600],LUNA2_LOCKED[0.000006429329340],LUNC[0.060000000000000],UNI[0.0499810000000000],USD[-0.5417746556579000],USDT[0.067251740500000],XRP[0.9500000000000] |
| 02081347 | SOL[0.0047254581427000],USDT[0.000000054728611] |
| 02081350 | BNB[0.0000000758116362],ETH[0.0000000665545465],MATIC[0.0000000032592000],NFT (38331070136154960.0)[1],NFT (47167249551453741.5)[1],TRX[0.0000060062734198],USDT[0.0000385332510016] |
| 02081352 | ETH[0.0554897713500000],ETH[0.2719487040000000],ETHW[0.2719498704000000],EUR[1.7067007625318064],FTT[4.46310168000000000],USD[1.0750398564400000] |
| 02081356 | BRZ[0.3227323817498405],USD[0.1220560344895078] |
| 02081360 | EUR[0.0000000115390088],USD[0.000000049337516],USDT[0.0000000067088699] |
| 02081361 | TRX[0.000000005188976],USDT[0.7383459316771000] |
| 02081362 | SOL[0.00000000006452900] |
| 02081367 | BTC[0.137700000000000],ETH[0.4735000000000000],FTT[0.03428491000000],TONCOIN[0.0000000100000000],USD[0.0000000079029455],USDT[0.0000000080789733] |
| 02081369 | USD[3.80167605076404400] |
| 02081370 | ATOM[0.000000080000000],BNB[0.000000007057688],ETH[0.0000000305169922],GENE[0.0000000036000000],MATIC[0.000000300700000],SOL[0.0000000885474018],TRX[0.0000120006615577],USDT[0.0000017068304607] |
| 02081375 | ETH[0.000000032365905],TRX[0.000022000000000],USD[0.0000000085992258],USDT[0.0000000016655688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02081376 | POLIS[2.20000000000000000] |
| 02081377 | AKRO[0.00000000000000000],ATLAS[0.0286931636256016],AUD[0.000000743691536],AUDIO[0.000640500000000000],AURY[0.000216676448267 7],BAO[44.00000000000000000],BIT[0.000202413318940 0],BTC[0.30341541789888 36],CHR[0.000207039443042],CRO[0.0032066244116389],DENT[14.000000000000000],DFL[0.0039081900000000 0],DOGE[0.0182711800000000],FTT[29.5098064096491585],GRT[1.00000000000000000],HTD0.000000035436864],MKD0.0003640308891476],KIN[49.00000000000000000],OKB[0.00076473000000000],POLIS[0.0003024855991584],RSR[4.0000000000000 00],SHIB[137.03384803000000000],SOS[44343.4587304735933710],SXP[1.343913190000000 00],TRU[1.00000000000000000],TRX[2.00700043000000000],UBXT[6.0000000000000000],USD[0.0016575698217671],USDT[0.0000511895788206],XAUT[0.00000340000000000] |
| 02081378 | BNB[0.0000000082063600],NFT [3041299047232011530][1],NFT [5060946392749116751][1],NFT [5374363345296587971][1],USD[0.019389682377037034],USDT[0.000002041423936 44] |
| 02081383 | DOGE[0.00000000976322284],GENE[0.00000006800000000],LUNA2[0.0000663070091300],LUNA2_LOCKED[0.0001547163546000],LUNC[14.4384908370303825],MATIC[0.0000000336850061],SHIB[0.0000000003648144],SOL[0.0000000003264340],USD[0.7993416899428223],USDT[0.0000053316125],WRX[0.0000002793710 8] |
| 02081384 | AVAX[0.00000006300000000],LUNC[0.00000000910000 0],TRX[0.00070100000000000],USDT[0.0000048261790150] |
| 02081387 | BNB[0.00000001457361611],ETH[0.00000000100000000],LTC[0.0000006704307616 00],SOL[0.00000002221272158],TRX[0.000000011040877],USD[0.0000000865759419],USDT[0.000000088948803] |
| 02081390 | TRX[0.00001000000000000],USD[0.001586624575000 0],USDT[0.0000000410 18304] |
| 02081391 | AVAX[0.00000066819000],TRX[0.00000900000000000],USDT[2.000000000000000] |
| 02081396 | FTT[26.59494600000000000],SOL[-0.0081961219334471],STARS[124.93024637000000000],USDT[0.5223207340496625] |
| 02081399 | USD[15737.7395153300000000],USDT[848.4396083300000000] |
| 02081403 | BNB[0.00000000478389 72],SOL[0.00000008062129 7],TRX[0.00000000601135 3],USD[0.77591052365397 30] |
| 02081404 | KLE[629.82330000000000000],POLIS[8.29842300000000000],USD[0.4363016031350700] |
| 02081408 | AVAX[0.00000000781455 00],BNB[0.00000000455454 05],BTC[0.0000000011605296],LUNA2[0.0000090782819140],LUNA2_LOCKED[0.0000211826578000],LUNC[1.97681500000000000],MATIC[0.00000007224000 0],SOL[0.00000008472350 0],TRX[0.00000003251832],USD[0.000000015913762],USDT[0.00000001317034] |
| 02081409 | USD[0.0018320800000000] |
| 02081412 | BNB[0.0141200000000000],USDT[0.0000054713133080] |
| 02081418 | USD[299.50000000000000000] |
| 02081422 | SOL[0.00000009000000000],TRX[0.70000000000000000] |
| 02081423 | BNB[0.0000000673514 46],HT[0.00000000673400 00],SOL[0.0000001233803 00],TRX[0.50705300000000 000],USDT[0.000000007841200] |
| 02081425 | USD[0.0030621057005680] |
| 02081429 | NFT [4381989819610948 83][1],NFT [5065396573666303959][1],NFT [5093916271878141 39][1],NFT [5272868282032545 72][1],SOL[0.09950645574 83276],TRX[0.000001000000 00000] |
| 02081430 | EUR[180.37667020000000 0],USD[71.16741016012500 00],XRP[0.290300000000000 0] |
| 02081433 | BNB[0.00000000220438764],MATIC[0.00000007007280 0],TRX[0.00000003000000 00] |
| 02081434 | ETHW[2.51283340000000000],EUR[0.0000000095498681],TRX[0.00077700000000 000],USD[0.0004783153000000],USDT[0.0000000221 90231] |
| 02081435 | USDT[0.00000037127960 90] |
| 02081436 | TRX[0.30000300000000000],USDT[0.5420961160000000] |
| 02081437 | BNB[0.000000010000000 0],BTC[0.0000000024943791],SOL[0.0000024979317600],USD[0.0004402781986233],USDT[0.0007767416106751] |
| 02081438 | ATLAS[9.9420000000000000 00],USD[0.00000000667360 00],USDT[0.0000000395 44840] |
| 02081439 | BNB[0.00000005329044 2],FTT[0.00000000547127 64],LTC[0.000078000000000 00],USDT[0.0000002640000 0] |
| 02081440 | SHIB[0.0000000226264 56],SOL[0.0000000350645 00],TRX[0.0000000903069888],USD[0.00000007348756 4] |
| 02081446 | AVAX[0.0000000051120000],BTC[0.00000000292166 0],ETH[0.0000000636903 90],NFT [3135076218035375 73][1],NFT [3966220239791525 28][1],SOL[0.00000000800000 00],TRX[0.0000096603327355],USD[0.00000966033273 55],USDT[0.0000003964340 52] |
| 02081447 | USD[0.0000000239374356] |
| 02081448 | SOL[0.0000000057696000] |
| 02081450 | ETH[0.00000005261869 0],NFT [3642422933022580 71][1],NFT [4020274391041701 757][1],NFT [4043480127241637 37][1],SOL[0.00000009577540 0] |
| 02081453 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],IMX[65.27539053000000000],KIN[2.00000000000000000],STEP[0.0021206300000000 00],USD[0.000000760796779] |
| 02081458 | USD[0.0067899876000000] |
| 02081461 | FTT[0.0696000000000000],TRX[0.00077800000000000],USD[0.0000000497404411],USDT[0.000000035000000] |
| 02081462 | SOL[0.0000000020319700] |
| 02081466 | USDT[0.0000000082500000] |
| 02081468 | SOL[0.0000000037200000],USD[0.6756457764482272],XRP[1407.6221667400000000] |
| 02081477 | AKRO[3040.4395437000000000],AMPL[0.00000000146175 21],ATLAS[5698.9711500000000000],C98[50.00000000000000000],COMP[1.2248000000000000 00],DENT[12997.6041000000000000],ENJ[100.00000000000000000],FRONT[179.9616390000000000],FTT[23.98054821579787 62],GENE[8.00000000000000000],SUSHI[80.00000000000000000],SXP[67.00000000000000000],USD[1.46351613320575 00],USDT[0.00000006348000 0] |
| 02081478 | SOL[0.00000001120000 0] |
| 02081483 | SOL[0.0000000064000000 0] |
| 02081486 | USDT[0.012771720000000 0] |
| 02081491 | TRX[0.00001000000000000] |
| 02081492 | USD[-0.2521368689541542],USDT[0.7122558600000000] |
| 02081493 | AVAX[0.0000000576951 00],BNB[0.00000009481179 9],BTC[0.00000000974350 00],DOGE[0.0000000285632 75],DOT[0.0000000230000 00],ETH[0.00000000223167 35],FTT[0.0233922056507360],HT[0.000000007731460 0],MATIC[0.0000000775679 39],RUNE[0.00000000986301 23],SOL[0.0083946754430283],TRX[0.30446300018252300],USD[0.00000000477518 62],USDT[0.00000001798437 62] |
| 02081494 | SOL[0.0000000085461000],TRX[1.00000000000000000] |
| 02081496 | GENE[0.03500000000000000],KIN[2196.00000000000000000],LTC[0.0082000000000000],SOL[0.00000001000000 00],TRX[68.67339300000000000],USD[0.0198041806500000],USDT[0.0160644872500000 0] |
| 02081499 | ALGOBULL[1.10000.00000000000000000],FTMB.00000000000000000],USD[1.69086639663252 03],USDT[0.00000005135299 8] |
| 02081500 | AVAX[0.0000000588311 29],DOT[0.0000000359076 16],POLIS[511.5761106691583 132],USD[0.09707001409112 21],USDT[0.0000000101273483] |
| 02081503 | AKRO[1.00000000000000000],APT[0.00000000980000 0],BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00039000000000000],USDT[0.000000479961010 0] |
| 02081506 | KIN[1.00000000000000000],USD[0.00000000420651 76] |
| 02081507 | TRX[0.000010000000000 0],USD[0.6698657655000000],USDT[0.7397394905000000] |
| 02081509 | USD[25.00000000000000000] |
| 02081512 | BTC[0.0117832419756000],ETH[0.3485224379213600],ETHW[0.3466610690561600],USD[0.3373973917065879],USDT[0.0000000203260286] |
| 02081514 | BNB[0.00000000353138 00],SOL[0.00000000957645 28] |
| 02081518 | LTC[0.0000659700000000],USD[-0.0000197751903858] |
| 02081520 | SOL[0.00000004343194 20] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02081524 | BNB[0.000000010000000],ETH[0.0016345000000000],ETHW[0.0016345000000000],SOL[0.000000005220162],UMEE[0.000000078370581],USD[0.000011102654130S],USDT[0.0000013570444295] |
| 02081525 | APT[0.000000002043489],AVAX[0.000000008000000],BNB[-0.000000003790483S],BUSD[0.096615430000000],ETH[0.000000087493636],LUNA2[0.000109298598800],LUNA2_LOCKED[0.000025503063800],LUNC[2.380000000000000],MATIC[0.000000064406540],SOL[0.000000023649950],TRX[0.733802007200000],USD[0.000000143019449],USDT[0.0000000685095960] |
| 02081528 | BTC[0.000000075941404],CHZ[0.000000069036810],ETH[0.000000067655000],FTT[0.000000063817251],SLP[0.000000044690832],MATIC[0.000000055213992],SHIB[0.000000057391984],TRX[0.000000088536910],USD[0.1182475289317387] |
| 02081529 | SOL[0.000000029463872] |
| 02081530 | BNB[0.000000018850363],ETH[0.000000023806562],MATIC[0.000000043899556],SOL[0.000000097408452],TRX[4.020014002130070S0],USDT[0.000000071891260228] |
| 02081535 | ETH[0.000037900000000],ETHW[0.000037900000000],UNI[0.000969510000000],USD[2.5005062289466532] |
| 02081536 | SOL[0.000000006108100] |
| 02081538 | AVAX[0.000593272161131],BNB[0.000000009120625S],BTC[0.000000051728960],DOT[1.097800000000000],ETH[0.000439574044140],LDO[0.000000056930310],LUNA2[0.000194209557400],LUNA2_LOCKED[0.000045315563800],LUNC[4.228954000000000],MANA[0.186985730000000],MATIC[0.000000002010160],MTA[3.000000000000000],SAND[1.899800000000000],SOL[0.000000106683000],TRX[0.000013000000000],USDT[0.0000000058154497] |
| 02081539 | USD[25.0000000000000000] |
| 02081540 | KIN[163139972.080000000000000],USD[0.095563480000000],USDT[0.0000000050408630] |
| 02081542 | USD[25.0000000000000000] |
| 02081543 | ETH[0.000000041550000],NFT (387841221838685013)[1],NFT (409899531421328371)[1],NFT (498763048592223603)[1],SOL[1.165561971589960],TRX[0.000000080000000],USDT[0.0000000083272021] |
| 02081545 | SOL[0.046133416750000] |
| 02081546 | GENE[0.000000093290015],HT[0.000000086094400],NFT (297043128395828251)[1],NFT (362415519294841058)[1],SOL[0.000000032400000],TRX[0.975712000000000],USD[0.204040965537373],USDT[0.0000000092683550] |
| 02081549 | TRX[0.000783000000000],USD[25.1990857319430962] |
| 02081551 | BTC[0.047200000000000],USD[1.5360331919140000000000000],USDT[0.0000000027638878] |
| 02081553 | BNB[0.000000082433500],HT[0.000000004500000],SOL[0.000000005484720],TRX[0.000000089076060],USD[0.006821406310000],USDT[0.0000000004588922] |
| 02081556 | SOL[0.000000010000000],TRX[0.000000071119569],USD[0.000000114554203],USDT[0.0000026959939584] |
| 02081558 | BNB[-0.000000001579500],USD[0.000019956672753] |
| 02081560 | USD[0.000000093794908],USDT[4.8531771800000000] |
| 02081561 | USD[0.2735469294747305],USDT[0.3483114000000000] |
| 02081564 | BTC[0.000000069654600],SOL[-0.000000005017461],TRX[0.000000036300848],USDT[0.000000029369890] |
| 02081566 | APT[6.100000004100000],ATOM[0.000000000700000],BNB[0.000000021866213],BTC[0.000594130000000],GENE[0.000000045137000],HT[0.000000039467800],LTC[0.003684356400000],LUNA2[0.000097312491940],LUNA2_LOCKED[0.002270624812000],LUNC[21.190000000000000],MATIC[0.000000013050100],SOL[0.000000004214000],TRX[0.000170088976773],USD[78.5699037841693491],USDT[0.000000134694735] |
| 02081569 | NFT (394390889097130092)[1],NFT (414317031106545725)[1],NFT (431578384459762272)[1],SOL[0.000000026444600],TRX[0.000000053041184] |
| 02081570 | ATOM[0.037491000000000],CRV[0.000000029055000],DOT[0.039687700000000],ETH[0.001366800000000],ETHW[0.001366800000000],EUR[457.554282171412730 4],LUNA2[0.006713373756000],LUNA2_LOCKED[0.015664538760000],USD[0.000000093688237],USDT[0.069855886298053 1],USTC[0.007148000000000],XRP[0.000000009986821600] |
| 02081580 | SOL[0.000000069016600] |
| 02081585 | NFT (427594449735249960)[1],NFT (460049326233657239)[1],NFT (530888763765454560)[1],TRX[0.100000000000000],USD[0.008826490000000],USDT[0.0669255862625000] |
| 02081587 | ETH[0.000561540000000],NFT (345260346986754085)[1],NFT (365409115016219161)[1],NFT (504927720910533643)[1],SOL[0.000000006328309 2],TRX[0.000013000501455 25],USDT[0.0026960145000000] |
| 02081589 | BNB[0.000000043631820],GENE[0.000000021600000],SOL[0.000000044327204],TRX[0.000000012839688],USD[3.3764384150483210] |
| 02081590 | USD[0.000000026250000],USDT[0.000000020125820] |
| 02081591 | ATLAS[229.179079542000000],AUDIO[16.104483039241 4100],MNGO[208.717956795250300],STEP[72.8724618432276532] |
| 02081592 | BNB[0.000000064045582],GRT[0.000000038836638],MATIC[0.000000013570000],SOL[0.000000008850000],USDT[0.6435495830866154] |
| 02081595 | BNB[0.000000076000000],SHIB[0.000000089253944],SOL[0.000000010000000],USDT[0.0000000085675320] |
| 02081597 | SOL[0.000000023200800],TRX[0.000000006080240],USD[0.009218958447889S],USDT[0.0000000047428411] |
| 02081599 | BNB[0.000000028499825],LUNA2[0.000571199988100 0],LUNA2_LOCKED[0.001332799972000 0],LUNC[124.380000000000000],SOL[0.000000099321176],TRX[0.000000077200000],USD[0.000001134221120 0],USDT[0.0050096964649688] |
| 02081600 | BTC[0.000000924162780],EUR[0.000000106514200],FTT[0.000000018994562],NFT (501997181930014830)[1],SOL[0.000000100000000],USD[-1.8893264676099239],USDT[2.6103821366033882] |
| 02081601 | SOL[0.000000006541050 0] |
| 02081602 | FTT[0.000000017286200],SOL[0.000000007252200] |
| 02081604 | SOL[0.000000069016600] |
| 02081605 | ATOM[0.000000059000000],BNB[0.000000017602969 6],ETH[-0.000000001113700],GENE[0.002893380800000],HT[0.000000084000000],MATIC[0.000000016970000],SOL[0.000007378205107 2],TRX[0.000050000000000],USDT[0.0085248084592626] |
| 02081606 | LTC[0.000000062000000],SOL[0.000000086250000],USDT[0.0002409585281100] |
| 02081610 | SOL[0.000000044128884],TRX[0.000000044641000],USD[0.000001345306971 3],USDT[0.0000007796536603] |
| 02081611 | BNB[0.000000000860480],ETH[0.000000051800000],SOL[0.000000006850000] |
| 02081613 | BTC[0.003400000000000],DOGE[0.476756230000000],USD[0.045521480253339 2],USDT[92.4402112434672373],XRP[0.2006010000000000] |
| 02081614 | BTC[0.000130000000000] |
| 02081617 | TRX[0.519190000000000],USDT[2.7267076210000000] |
| 02081619 | BNB[0.000000005583965 7],SOL[0.000000088600000] |
| 02081620 | SOL[0.000000070841600] |
| 02081624 | FTT[0.000018552739800],USD[0.060494400000000],USDT[0.0000000223349016] |
| 02081630 | BNB[0.000000088458029300],FTT[0.000000089293000],FTT[0.000000005062220],HT[0.000000025060800],LUNA2[0.001166450744200 0],LUNA2_LOCKED[0.003883850699000],LUNC[36.240000000000000],NFT (446343607857147867)[1],NFT (465763710646822036)[1],NFT (526900752900068886)[1],NFT (557276365753864845)[1],SOL[0.000000069099001],TRX[0.002333000614590 01],USD[0.000001622732311],USDT[0.0000000279019338] |
| 02081632 | SOL[0.000000001394849] |
| 02081633 | AVAX[0.000000096000000],BNB[-0.000000002532808],ETH[0.000000002576635 1],FTT[0.027556399900000],HT[0.000038390000000],RUNE[0.000000013000000],SHIB[7.142056842225172],SOL[0.000091675035756 4],TRX[0.008993000000000],USD[0.042067461582251 9] |
| 02081637 | NFT (288443828896216586)[1],NFT (294740075239080257)[1],NFT (342746282569005756)[1],NFT (365398788645828915)[1],NFT (492390121206529133)[1],TRX[0.000001000000000],USD[0.000010728981 0325],USDT[0.3074953000000000] |
| 02081638 | BOBA[0.000000020227000],OMG[0.000000010000000],USD[0.002043246143498],USDT[0.0000000096957309] |
| 02081640 | USD[0.0077574853227625] |
| 02081641 | USD[11.2178761564096403] |
| 02081642 | USD[0.5523128930148929] |
| 02081649 | USD[0.0022958800000000] |
| 02081652 | HT[0.0785225081464000],SOL[0.000000039848218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02081653 | ATOM[0.00000000018061100] |
| 02081660 | TRX[0.00000002000000000] |
| 02081662 | ALGOBULL[320730000.00000000000000000],SUSHIBULL[21829997.0791773531340000],TRX[0.6849620000000000],USD[0.0267256890767650] |
| 02081663 | AURY[0.00000000047554400],TRX[0.0007840000000000] |
| 02081664 | BAO[2.00000000000000000],USDT[0.0003355748228549] |
| 02081665 | FTT[0.0492705921299711],SRM[0.0000439200000000],SRM_LOCKED[0.0002226100000000],USD[0.5242451962069253],USDT[0.0000000024791340] |
| 02081668 | ATLAS[0.0000000018248000],AVAX[0.0000000010184347],USD[0.0000000000239562] |
| 02081671 | AVAX[0.0000000042000000],BNB[0.0000000083712208],MATIC[0.0446774474275797],SOL[0.0000000031324789],TRX[0.0000140014061053],USDT[0.0000000006752498] |
| 02081674 | BNB[0.0000000030680000],LTC[0.0035834600000000],SOL[0.0000000018510000],USDT[0.0000000050000000] |
| 02081680 | BTC[0.0226916560000000],EUR[3.7545486600000000],SOL[2.6936832400000000],USD[0.4237592395893242] |
| 02081681 | POLIS[2.2000000000000000] |
| 02081688 | ETH[0.0000000100000000],ETHW[0.0000000068318107] |
| 02081689 | BNB[0.0000000100000000],USDT[0.0000000025411666] |
| 02081691 | AURY[0.9812703900000000],USD[0.0000000210136947] |
| 02081694 | STARS[38.9981000000000000],USD[2.5681679382500000] |
| 02081698 | ETH[0.0000000055824900],SOL[0.0000000035504800],TRX[0.8235030073877484],USDT[1.0604514166447715] |
| 02081699 | BAO[1.0000000000000000],CONV[1116.7370247000000000],USD[0.0000000002553161] |
| 02081701 | AKRO[1.0000000000000000],FTM[56.1737918200000000],GBP[0.0000000054040436],MNGO[840.4665833400000000],TRX[1.0000000000000000] |
| 02081703 | APE[0.0863200000000000],BUSD[2.0000000000000000],LUNA2_LOCKED[33.4766268500000000],SOL[11.2790269800000000],USD[11.0386580086570300] |
| 02081704 | AVAX[0.0000000061487905],BNB[0.0000000164431563],ETH[0.0000000077828400],LUNA2[0.0001909140027000],LUNA2_LOCKED[0.0004454660062000],LUNC[41.5719260300000000],MATIC[0.0000000007000000],NFT[339594733290389237](1),OMG[0.0000000042800000],SOL[0.0000000035173918],TRX[0.0000000077746072],USD[44.9365251062182217000000000],USDT[0.0000000008420442] |
| 02081706 | TRX[0.0000010000000000] |
| 02081709 | FTT[0.0000000016001816],USD[0.0000000138195673],USDT[0.0000000068002364],XRP[0.0000000064943968] |
| 02081710 | BTC[0.0458908200000000],ETH[0.2499500000000000],ETHW[0.2499500000000000],SOL[1.5496900000000000],USD[69.5170400000000000] |
| 02081712 | APT[0.0000000021298225],ATOM[0.0000000071228220],AVAX[0.0000000065464340],BNB[0.0000000076752783],BTC[0.0000000051200000],ETH[0.0000000049723170],FTM[0.0000000023100000],GMT[0.0000000054678748],HT[0.0000000064002717],LUNA2[0.0003987393855000],LUNA2_LOCKED[0.0009303918995000],LUNC[86.8263406873270000],MATIC[0.0000001547145581],SOL[0.0000001049080081],TRX[0.0000000030097750],USD[0.0000117724175147],USDT[0.0000000020924108],USTC[0.0000000007000000],XRP[0.0000000058866484] |
| 02081714 | BAO[7.0000000000000000],BTC[0.0185536316639543],EUR[0.0067804869250268],SOL[0.0000000077092439],TRX[1.0000000000000000] |
| 02081717 | BNB[0.0000000100000000],ETH[0.0000000100000000],FTT[0.0284948527609189],LUNA2[0.0017890419410000],LUNA2_LOCKED[0.0004174431196000],LUNC[38.9567649300000000],USD[0.0425190307375078] |
| 02081719 | ROOK[3.7290000000000000],USDT[0.1814155467360092] |
| 02081721 | HT[0.0000000105080160],SOL[0.0000000040646636],TRX[0.0000000022600000],USD[0.0000000006185878] |
| 02081722 | BNB[0.0000000089635720],LTC[0.0000000065686062],SOL[0.0000000008000000],TRX[0.0000000014711854] |
| 02081725 | BNB[0.0000000078054200],ETH[0.0000000040178754],NFT[320488912578150375](1),NFT[372622567234078428](1),NFT[461678759427547965](1),SOL[0.0000000090046700],USDT[0.0000000162930094] |
| 02081729 | ENJ[0.9965800000000000],FTM[0.9973400000000000],USD[0.0003821679600000] |
| 02081731 | ATLAS[20.0000000000000000],USD[0.4520994306211680] |
| 02081733 | BCH[0.0000000097662105],BTC[0.0000000048000000],FTT[0.0000000029675562],USD[0.0000000017258276],USDT[0.0000000081605556] |
| 02081735 | SHIB[0.0000001919515248],TRX[0.0000000019822145],USDT[0.0000009975559504] |
| 02081736 | SOL[0.0234055709055100],USDT[0.0000011990045697] |
| 02081737 | SOL[0.0047062600000000],TRX[0.2739120000000000],USDT[0.2577337550000000] |
| 02081741 | SOL[0.0000000007031700] |
| 02081742 | TRX[0.0000000007541726] |
| 02081744 | BNB[0.0058424000000000],TRX[0.0000040000000000],USD[0.0000000090981016],USDT[0.0000000820727254] |
| 02081745 | BNB[0.0000000022850400],BTC[0.0000000011885198],MATIC[0.0000000006522000],SOL[0.0000000100000000],USD[0.0000000039823956],USDT[0.0000000009440729] |
| 02081750 | USDT[0.0000000088259400] |
| 02081753 | TRX[0.0000010000000000],USDT[0.0000008295116232] |
| 02081756 | USD[546.9665735660000000] |
| 02081757 | BNB[0.0000000011219842],ETH[0.0000000050000000],SOL[3.9148266269989100],TRX[0.0000160000000000],USD[0.0000000099797187],USDT[0.0000000088826805],WRX[0.0000000064107890] |
| 02081759 | MATIC[0.0000000023870720],USD[0.0006623455221764],USDT[0.0000000021986726] |
| 02081760 | SOL[0.0004390000000000],USDT[0.0000000022500000] |
| 02081764 | BNB[0.0000000076368047],LTC[0.0000000023183280],SOL[0.0000000040585380],TRX[0.0000000070923135] |
| 02081769 | AURY[0.0000001000000000],TRX[0.0000010000000000],USD[0.0674064013768651],USDT[0.0000000022321438] |
| 02081779 | BTC[0.0001001200000000],USD[4.5176400000000000] |
| 02081782 | BTC[0.0000000080000000],USD[2.0802032300014542] |
| 02081786 | USD[0.0294043078500000],USDT[0.0000000086166924] |
| 02081792 | KIN[1.0000000000000000],NFT[359055318296779864](1),NFT[480598252851626629](1),RUNE[0.1061147400000000],USD[0.8364051000000000] |
| 02081794 | BAO[1.0000000000000000],BNB[0.0000000100000000],USDT[0.0099438398852999] |
| 02081797 | BNB[0.0000000061901557],MATIC[0.0000000045106796],TRX[0.0000000073896992] |
| 02081801 | BTC[0.0000701800000000],USD[-0.5556220306318926] |
| 02081809 | POLIS[75.3849200000000000],USD[0.5547352690000000] |
| 02081811 | TRX[0.0000010000000000],USD[-0.2792220342324886],USDT[1.0096911234200000] |
| 02081812 | BTC[0.0000817777792950],DYDX[0.0933400000000000],USD[0.0000000142949148],USDT[0.0000000021064040] |
| 02081814 | ETHW[9.2945076100000000],EUR[0.5600000000000000],USD[0.2206799235150000] |
| 02081816 | USD[0.0000000148647016],USDT[0.0000000129180883] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02081818 | AUDIO[1.035986650000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],FIDA[1.050947240000000000],KIN[1.000000000000000000],MATH[1.009367790000000000],UBXT[2.000000000000000000],USD[0.000000160613757],USDT[0.000000027723410] |
| 02081827 | BTC[0.000000002801487],USD[8.568341830776029B],USDT[0.000000011479332B] |
| 02081832 | USD[0.036116982897491B],USDT[0.000000005443032],XRP[0.560000000000000] |
| 02081837 | ETH[0.000000067416500],MATIC[0.000000058812376],NFT[350877565990739947][1],NFT[439939688754645394][1],NFT[462814642656843116][1],USD[0.000000011682087B] |
| 02081839 | USD[0.000000009092150B],USDT[3.720000089321318] |
| 02081842 | FTT[0.008959130000000],TRX[0.000002000000000],USDT[0.184722288129600B] |
| 02081849 | BTC[0.000000000199730],ETH[0.000000001332908B],USD[0.0000000688298142],USDT[91.974342360000000B] |
| 02081851 | ATLAS[8.802000000000000],TRX[0.00001000000000B],USD[0.000000006197808B],USDT[0.000000035311316] |
| 02081852 | ETHBULL[0.000000003610030B],SHIB[0.000000000099627760],USD[0.00012449372860J],USDT[0.0000147109007070J] |
| 02081854 | NFT[454470335769112591][1],NFT[460689035185970446][1],SOL[0.0000000013995600],TRX[0.000000006800000B] |
| 02081856 | BTC[0.000000006000000],EUR[0.001653927602221] |
| 02081859 | FTT[0.004440301037050B],USD[0.00338275524000000] |
| 02081860 | TRX[0.000010000000000],USDT[0.0000000010148692] |
| 02081861 | TRX[0.00001000000000B],USD[3.902597275250000B],USDT[0.00000010800138B] |
| 02081864 | BADGER[0.009998100000000B],BOBA[98.10000000000000B],USD[0.0825286487500000],USDT[0.4726854570000000B] |
| 02081865 | BTC[0.000012670000000B] |
| 02081868 | BNB[0.0000001000000000],USDT[0.000000005543462] |
| 02081870 | SOL[0.000000062220100] |
| 02081873 | USD[2.8744991850948968],USDT[50.3957920919519545] |
| 02081875 | FTT[0.0926090000000000] |
| 02081877 | BTC[0.000000006178530] |
| 02081878 | BCH[0.0639218437200000],BNB[0.1029121600000000],BTC[0.000047364000000B],LTC[0.2052571632300000],SLP[1470.4959652610480000],TRX[25.7733982637580000],USD[0.000015127060151B1],USDT[17.1360807011713495],XRP[8.7937069568000000] |
| 02081884 | BNB[0.000000005604900],SOL[0.000000088821700] |
| 02081891 | BTC[0.000000003973600],USDT[1.873574187500000B] |
| 02081894 | ETH[0.034003988850000B],NEAR[0.000000001000000B],NFT[300252132594834833][1],NFT[339423790793139381][1],NFT[488216128103946672][1],USD[0.000000005000000B],USDC[22.5539259900000000] |
| 02081895 | BAO[2.0000000000000B],BTC[0.000000007000000B],CRO[37.0926304200000000B],DOGE[0.0007781930080000],ETHW[0.2208646200000000B],HOLY[1.0002739000000B],KIN[1.0000000000000B],SGD[34.3904582111113952],SHIB[632999.6157814022000000B],SOL[3.2224328482850000],UBXT[1.0000000000000000B] |
| 02081896 | BF_POINT[200.0000000000000B],BTC[0.000013972807552J],USDT[0.0001588934392595],XRP[0.0000000040424224J] |
| 02081897 | TRX[0.00001000000000B],USDT[0.000000012099200J] |
| 02081898 | BNB[0.0011134600000000B],USD[0.0012036972000000],USDT[3.8453744185000000B] |
| 02081905 | USD[0.0071440965300000],USDT[19.2067199879000000J] |
| 02081907 | BTC[0.000000023603600],USD[6.6476141327577600] |
| 02081908 | BNB[0.0000000006230935],BTC[0.0000000026957580],EUR[0.0000000103697610],LUNA2[2.0505224830000000],LUNA2_LOCKED[4.7845524600000000],LUNC[446505.5878164000000000],USD[2.7732822705953762],USDT[0.0000011115226393] |
| 02081910 | FTT[577.9844600000000000B],LINK[1178.9995360000000000],NEAR[1538.1384720000000000],SRM[5.7597045700000000],SRM_LOCKED[87.2402954300000000],TRX[0.0015540000000000B],USD[59.0043987100000000],USDT[10002.4255002000000000] |
| 02081911 | AUD[829.0000000000000B],USD[-18.4558949818750000],USDT[2304.5000000042602942] |
| 02081915 | BNB[0.0000000009000000],HT[0.000000010000000B],TRX[0.000001000000000],USD[0.0000009587836282] |
| 02081922 | GOG[252.0028758145626000],SPELL[300.0000000000000000],USDT[0.5208590936750000] |
| 02081925 | USDT[0.0000000648395682] |
| 02081926 | FTT[9.0000000000000000B],USD[0.0967786350000000] |
| 02081928 | ETH[0.0000000342036000],TRX[0.000000004000000B],USD[0.4562482295616104],USDT[0.0000223203281192] |
| 02081929 | ASD[0.0910268890000000B],BNB[0.0094870000000000],CHZ[799.9244370000000000B],CRV[43.9916400000000000B],FTM[0.9848874000000000],FTT[3.4996200000000000],LINK[0.0991830000000000],LUA[709.2000000000000000],PSG[1.1000000000000000B],REEF[9410.0000000000000000],SOL[0.0098507170000000B],USD[44.3320746861821000],VET[BULL2[91.9461840000000000B],XRP[0.1420000000000000000B] |
| 02081931 | USD[0.0002208452424240],USDT[0.0000009410830305] |
| 02081932 | BNB[0.0000000029400900],SOL[0.000000007002500] |
| 02081933 | BTC[-0.0000163525979417],ETH[0.1019806200000000],ETHW[0.1019806200000000],GMT[1152.7809300000000000B],LUNA2[0.0158750791700000],LUNA2_LOCKED[0.0037041851400000],LUNC[345.6831913000000000B],REN[1.7372300000000000B],USD[13582.0405989739355507700000000000B],USDC[4.0000000000000000],USDT[92.0883036818289936] |
| 02081941 | DENT[8400.0000000000000B],TRX[0.000004000000000B],USD[0.0555523259400000],USDT[0.0000035883330] |
| 02081945 | BTC[0.0000005724203B4],SHIB[0.000000006753740B],TRX[0.000006016077991J],USDT[0.000000004969907] |
| 02081948 | USD[0.100000000000000] |
| 02081955 | AKRO[8.0000000000000000],ATLAS[0.4836372789002398],BAO[34.0000000000000000],CRO[0.0019849000000000],DENT[7.0000000000000000],DODO[0.0038983000000000],DOT[0.000097290000000],DYDX[0.0016538000000000],GT[0.000069210000000],HNT[0.0000067700000000],KIN[35.0000000000000000],LOOKS[14.9654503000000000],MATIC[0.0008926700000000],POLIS[0.0024869200000000],RSR[1.0000000000000000],SAND[0.0094797000000000],SNX[0.0003832400000000],TRX[8.0000000000000000],TULIP[0.0004671500000000],UBXT[6.0000000000000000],USD[0.0000034533255443],USDT[0.0000000838698193],YFI[0.0000000100000000] |
| 02081956 | BNB[0.0000000005294336],USD[0.0000350196599009] |
| 02081963 | TRX[0.0000040000000000] |
| 02081964 | USD[0.0209849103139450],USDT[0.0000000035100291] |
| 02081965 | POLIS[0.094940000000000],USDT[0.0000000020000000] |
| 02081968 | BNB[0.000000041809000],SOL[0.000000283920000],USDT[0.0000009823542703] |
| 02081969 | USD[0.100000000000000] |
| 02081970 | BTC[0.0054000000000000],USD[4.2339280110000000],USDT[392.2429848400000000] |
| 02081971 | APE[0.0000000053085910],AVAX[0.0000000005000000],BAT[0.000000032000000],BCH[0.0000000032000000],BNB[0.0000000058973544],BTC[0.000000009302500B],ETH[0.000000044593838],GRT[0.0000000760755000],MANA[0.00000003472567B0],MATIC[0.000000087572892],NEAR[0.0000000049681200],NFT[576375452646040471][1],SOL[0.000000005217159],TRX[0.0000000094046475],USD[0.0000103557519546],USDT[4.8715434798395915],WRX[0.000000002709291] |
| 02081972 | BTC[0.0263761400000000],FTT[0.3100299100000000],ETHW[0.2731707700000000],USD[18.9022847355791121000000000] |
| 02081982 | ETH[1.7524581577910801],ETHW[1.5198785610874800],SOL[0.0000000046413000] |
| 02081985 | USDT[0.1048574266244525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02081989 | GOG[287.7091722900000000],USD[0.0000000069711316] |
| 02081990 | BNB[0.0000000038332000],SOL[0.0000000041022000],TRX[0.0000000052030000] |
| 02081992 | FTT[0.0039503200000000],ETHW[0.0039178400000000],FTT[157.5781975800000000],NFT [510905191920817207][1],NFT [562545776252170522][1],USD[0.4016222131436128],USDT[0.0038280600000000] |
| 02081993 | FTT[0.0000000073715058],LUNA2[0.0229644150000000],LUNA2_LOCKED[0.0535836350000000],LUNC[5000.5497150000000000],SOL[0.0150563000000000],TRX[0.0734160000000000],USDT[0.1224128736560497] |
| 02081994 | AUD[0.1318012453828280],FRONT[1.0033567700000000] |
| 02081998 | EUR[0.0000124243439141,SOL[8.3884927300000000],USD[0.0000640152749480] |
| 02082000 | BOBA[0.0811000000000000],BTC[0.0001330000000000],ETH[0.1233514200000000],MATIC[359.8840000000000000],TRX[0.1390010000000000],USD[11.2227428970000000],XRP[0.8442000000000000] |
| 02082004 | BAO[2.0000000000000000],EUR[0.7594634059444704],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02082008 | ATOM[0.0000000072852000],BNB[0.0000000025589040],BTC[2D.0000000009469160],ETH[0.0000000043119400],GENE[0.0000000081579700],NFT [295577337354346424][1],SOL[0.0000030059483662],USD[0.0000000569694986],USDT[0.0000000071597161],XRP[0.0000000015987540] |
| 02082010 | BNB[0.0000001000000000],GENE[0.0000000007865600],NFT [410591545684042398][1],SOL[0.0000000042090000],TRX[0.0000000007837764],USD[0.0087204497916750],USDT[0.0000000026640651] |
| 02082014 | POLIS[13.3287088357029400] |
| 02082016 | ETH[0.0043062500000000],SOL[0.0086856000000000],USD[0.0289986285053143],USDT[6.0352184008133727] |
| 02082018 | TRX[0.0004000000000000],USD[0.0000000068500000] |
| 02082020 | USD[30.0000000000000000] |
| 02082022 | BTC[0.0000000050000000],CRO[0.0000000076791160],ENS[0.0000000014555840],ETHW[0.0000000009245327],SOL[0.0000000037500000],USD[0.0000000108827335],USDT[0.0000000094204385] |
| 02082023 | NFT [288682604146430529][1],NFT [447095564582530609][1],NFT [535097267949384647][1],USD[0.0293052800000000] |
| 02082026 | BUSD[22.8730776300000000],ETH[0.0000000895169098],ETHW[0.0000000248588457],TRX[0.7978130000000000],USD[0.0000000041798046],USDT[0.0000000122372772] |
| 02082028 | SOL[0.0000000080000000],USD[0.0000020300828133] |
| 02082030 | BTC[0.0597269500000000],NFT [452824432731314878][1],NFT [498331391998168057][1],USD[0.0000570172668501] |
| 02082033 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 02082035 | USD[0.6489529700000000] |
| 02082036 | BNB[0.0000000077215000],MATIC[0.0000000089847049],NFT [359949132254083791][1],NFT [393058523819305642][1],NFT [480812565267526364][1],SOL[0.0000000092065670],TRX[0.0000130000000000],USDT[0.0000000070471109] |
| 02082042 | BTC[1.4567071015000000],ETH[12.2520612600000000],ETHW[10.6470532350000000],FTM[4165.2917800000000000],FTT[259.8731400000000000],SOL[66.9801785500000000],USD[29076.6328235694733063000000],USDC[3000.0000000000000000],USDT[188.0125665643750000] |
| 02082043 | SOL[0.0000000075995564],TRX[0.0000000046018255] |
| 02082047 | TRX[0.0000010000000000] |
| 02082048 | USD[30.0000000000000000] |
| 02082049 | BAO[1.0000000000000000],BOBA[0.0040658788000000],GBP[0.0000009541444261],KIN[2.0000000000000000],NFT [434490833571434225][1],USD[0.0000000158177735],USDT[0.0000000091190499] |
| 02082050 | USDT[0.0000000041120000] |
| 02082052 | POLIS[16.0000000000000000],COMP[7.6455077800000000],ETH[8.5892136700000000],ETHW[8.5863818400000000],SOL[11.0247670300000000] |
| 02082054 | AKRO[2.0000000000000000],AUD[0.0000003947891033],CEL[318.2426800600000000],SECO[1.0849628100000000],UBXT[1.0000000000000000] |
| 02082061 | 1INCH[1566.1998582027589300],DOGE[5486.6630472297097600],DYDX[775.8497560000000000],FTT[50.9901100000000000],GRT[6384.2804167829842700],LINK[437.5911620295278400],LUNA2[2.2966023890000000],LUNA2_LOCKED[5.3587389070000000],LUNC[500090.0053456286490000],MNGO[31023.9503000000000000],SOL[31.2961786134754200],TRX[0.0000010000000000],USDIS.6710151438374563],USDT[97.1960372927068600] |
| 02082063 | SOL[0.0000000036872000] |
| 02082064 | USD[-64.5629051475256799],USDT[71.9574829487131928] |
| 02082071 | SRM[1.2588080900000000],SRM_LOCKED[7.7086343500000000] |
| 02082073 | POLIS[16.0000000000000000],USD[0.5348059280000000],USDT[0.0000000071123768] |
| 02082074 | APT[0.0000000087190653],AVAX[0.0000000028431489],BNB[0.0000000525449852],ETH[0.0000000485176777],ETHW[-0.0000000026480663],LTC[0.0000000084560960],MATIC[0.0000000015080918],RAY[0.0000000080000000],SOL[0.0000000087593160],TRX[0.0000180055879332],USD[0.0000329184771171],USDT[0.0000000052684007] |
| 02082076 | USD[0.3497359542500000] |
| 02082077 | BAT[115.0000000000000000],DOGE[82.0000000000000000],DYDX[29.0000000000000000],IP3[60.0000000000000000],LUNA2[0.0000343509881900],LUNA2_LOCKED[0.0000801523057700],LUNC[7.4800000000000000],SHIB[3800000.0000000000000000],USD[0.1891580078000000] |
| 02082081 | BNB[0.0000001299461620],BTC[2D.0000000025181200],FTM[0.0000000097986004],LTC[0.0000000062189205],MATIC[0.5811823400000000],NFT [348656136542125476][1],NFT [424552116316944777][1],NFT [555671921238217026][1],SOL[0.0000000274611385],TRX[4.4534396885535834],USD[0.0000000017463390],USDT[0.0000000084468551] |
| 02082082 | BTC[0.0077994000000000],TRX[0.0007770000000000],USDT[0.1147307064283092] |
| 02082083 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 02082106 | GBP[226.9472986900000000],USD[0.0000000082137107] |
| 02082117 | ATLAS[1399.7180000000000000],ETH[0.0001666800000000],ETHW[0.0001666800000000],MANA[0.9980000000000000],POLIS[9.9980000000000000],RAMP[199.9600000000000000],USD[0.0000127092812235],USDT[0.0000000103720918] |
| 02082118 | USD[10.0000000000000000] |
| 02082120 | POLIS[2.1000000000000000] |
| 02082123 | USD[0.4505908147500000] |
| 02082126 | TRX[0.0000010000000000],USDT[0.6244385500000000] |
| 02082127 | AVAX[0.0000000077959102],BTC[0.0114142690017404],ETH[0.0000000092000000],EUR[0.0000119144861795],RAY[0.0000000023814800],SOL[0.0000000052645885],USD[0.0000009264742738] |
| 02082129 | SPELL[20400.0000000000000000],USD[49.5052566350000000],USDT[0.0000000008448810] |
| 02082132 | ETH[0.0000009568641],USDT[0.0000000002443165] |
| 02082133 | USD[18.5924145832500000] |
| 02082137 | ATLAS[789.7600000000000000],USD[0.0001060875000000] |
| 02082142 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 02082143 | TRX[0.0007770000000000],USD[53.7000003743171789],USDT[0.0000000081606765] |
| 02082145 | ATLAS[449.9060000000000000],AURY[0.9998000000000000],NFT [393530221858884623][1],USD[0.0131060600000000] |
| 02082146 | ATLAS[8.9644567000000000],TRX[0.0000000000000000],USD[0.0737492694901240],USDT[0.0000000088050299] |
| 02082151 | BTC[0.0000000010000000],ETH[0.0429918300000000],ETHW[0.0429918300000000],LINK[4.0000000053997116],USD[424.9721987680925315],USDT[0.8039229283950154] |
| 02082153 | BNB[0.0068975679350513],ETH[0.0000000009892455],NFT [383236293558793495][1],NFT [518906249309076256][1],PERP[0.0000000079300000],SOL[0.0000000060294413],TOMO[0.0000000027861760],TRX[0.2628390085968803],USD[0.0000000191842178],USDT[0.0000000010762086] |
| 02082155 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[0.0000430051988416],USTC[1.0000000000000000] |
| 02082158 | USD[0.2417485134865278],USDT[0.0991714541367596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02082160 | BTC[0.0000000017862854],CHF[0.482660050000000000],ETH[0.020796030000000000],ETHW[0.020796034494411125],EUR[0.000182131397813135],SOL[44.889772367451373700],USD[1.3525996302658402] |
| 02082161 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 02082163 | GODS[0.000041400000000000],IMX[0.000000000000000000],MATIC[216.000000000000000000],USD[3.54591967954465420] |
| 02082166 | BAO[4.000000000000000000],BTC[0.013224000000000],DOGE[0.002300360000000000],ETH[0.049899310000000000],GALA[0.028140970000000000],KIN[2.000000000000000000],LINK[0.004296130000000000],NFT (3944162577199330943)[1],NFT (4385357148001212247)[1],NFT (4706154881770532249)[1],NFT (487558100128615731)[1],SHIB[538681.778500990000000000],SRM[0.079384300000000],SUSHI[0.000379910000000000],USD[475.316554304831212S] |
| 02082170 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 02082171 | USD[0.842385502625000000],USDT[0.000000005014970] |
| 02082174 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 02082177 | USD[25.000000000000000000] |
| 02082182 | AUD[0.002555100000000000],BTC[0.000000009565700],BULL[0.000000009200000000],ETH[0.000000040629775],ETHBULL[0.000000220000000000],FTT[0.000000016914245],USD[0.0001556835826528] |
| 02082188 | AMPL[0.106548233808070670],EUR[0.000000010437198B],USD[1.913993395414531O],USDT[0.000000006370014S] |
| 02082191 | USD[0.0254546393375000] |
| 02082193 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 02082196 | ALGO[314.296837170000000],AVAX[0.000000000000000],BNB[1.000000009200000],BTC[0.030016043839854O],CHF[0.000000069627019],ETH[0.000000033895500],EUR[0.000000088481149],FTM[537.321386000000000000],GALA[1540.337776580000000],IMX[200.770799010000000000],LINK[15.036323100000000000],SOL[0.000000004759673S],USD[30.000000137865179M],USDT[323.065372735655582S],XRP[0.000000005927060OI] |
| 02082203 | DCB[0.043800000000000],ETH[0.201000000000000],USD[0.1356916470000000] |
| 02082206 | TRX[0.765715950000000000],USD[0.008202176328958S],USDT[0.002274983261159O] |
| 02082207 | AURY[9.998000000000000000],GOG[127.974400000000000000],USD[41.760000000000000000] |
| 02082209 | SUSHIBULL[33667902.400000000000000],USD[0.051894658450000000],USDT[0.003604620000000000] |
| 02082211 | USD[0.000000169056520],USDT[0.000000039477956] |
| 02082216 | BNB[0.000000100000000],LTC[0.001586000000000000],SOL[0.090000000000000],TRX[0.393146000000000000],USD[1.731435168869060T],USDT[0.0000001250000000] |
| 02082219 | AAVE[0.000000005216143Z],ENS[0.000000080000000],ETH[0.000000017322683],MATIC[0.000000039300000],SAND[0.000000006000000],USD[0.000000796229449B6],USDT[0.0093020059015004] |
| 02082225 | BAO[2.000000000000000],DOGE[0.004315400000000],ETH[0.016478590000000],ETHW[0.016273240000000000],GBP[0.000161894594988474],KIN[3.000000000000000000],LRC[0.000052135000000O],LTC[0.000004100000000],SHIB[1.999229610000000000],TRX[0.0014305500000000] |
| 02082227 | USD[0.000000015576473O],USDT[0.000000091574365] |
| 02082228 | ETH[9.699022888577594G],LUNA2[0.004592378100000],LUNA2_LOCKED[0.00107155489000000],USD[-1977.13328304721648140000000000],USDT[0.0000000000976664] |
| 02082232 | ATLAS[14227.296300000000000],LTC[0.009990000000000000],USD[1.099288815500000O] |
| 02082233 | ATLAS[0.000000070328173],AXS[0.000000003706681G],BTC[0.017564416935890G],CHZ[0.000000168344],ETH[0.054803543961200O],ETHW[0.000000056885100],FTT[0.384476557893173G],PERP[0.000000004421168],POLIS[0.000000030506070],SLP[0.000000071125047],SOL[2.929150406491270O],USD[0.000495402220105],USDT[0.00000005158512O] |
| 02082235 | AMPL[0.000000000501987J],BCH[0.000000097500000],BTC[0.000000027233069],FTT[89.138697866774141J],LINK[0.000000006081928],MKR[0.000000034000000],RUNE[0.000000050000000],SOL[0.000000035000000],UNI[0.000000025000000],USDT[2.833445709548667Z] |
| 02082237 | BTC[0.000064290000000O],TRX[0.000004000000000],USDT[0.000088791595816] |
| 02082245 | BTC[0.000000001155000],FTT[0.367575410476808J],USD[2553.846535044307327],USDC[1105.000000000000000],USDT[98.9227422283966519] |
| 02082246 | USD[0.856579697220600O],USDT[0.000000067345200],YGG[71.000000000000000000] |
| 02082247 | AVAX[10.000000005562944],EUR[0.000000018715292],MATIC[0.000000036000000],SOL[74.121282810000000O],USD[1012.6277740202946420] |
| 02082248 | BTC[0.000081844387700] |
| 02082250 | USD[76.842069521009340O] |
| 02082257 | AURY[1.999600000000000000],USD[0.030475863750000O],USDT[0.000000068024996] |
| 02082260 | ALICE[3.290340000000000],BADGER[2.579484000000000],POLIS[23.895220000000000],USD[-240.879820126308167],USDT[386.112892000000000O] |
| 02082262 | ATLAS[16203.222262520000000],POLIS[456.576912310000000O],TRX[0.000001000000000],USD[0.766603661742497O],USDT[0.000000001527661] |
| 02082265 | BTC[0.000000007368167B],EUR[-0.000000058942064],USD[0.051107638042436] |
| 02082267 | BNB[0.006000000000000],USD[0.470524640000000] |
| 02082269 | ETH[0.000000033341910],GOG[0.000000000624593S],IMX[0.000000010166866],SOL[0.000000076186912],SPELL[0.000000068500000],USD[0.000000006774831],YF[0.000000018638456] |
| 02082272 | BTC[0.092618080000000O],ETH[0.667000000000000],ETHW[0.667000000000000],LTC[1.410000000000000],SOL[9.130000000000000O],USD[0.607783709654321G],USDT[321.800000000000000O],XRP[294.000000000000000] |
| 02082274 | BTC[0.016300000000000],ETH[0.115000000000000],SOL[2.430000000000000000],USD[0.530868688750000] |
| 02082280 | APE[0.098860000000000],AVAX[1.040280185000000000],ETH[0.000000013208819],ETHW[0.122983256090233],FTT[0.000000005040750O],SOL[0.000000041058029],TRX[0.008260000000000],USD[0.000006069847930422] |
| 02082284 | BTC[0.000001061800000],BUSD[1638.721843170000000],ETH[0.149972355000000],ETHW[0.000000050000000],USD[0.000000014987450] |
| 02082288 | BTC[0.325500000000000],INDI_ICO_TICKET[1.000000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[1.583448360000000] |
| 02082290 | AURY[15.894512820000000O],BAN[20.034225483375010O],BNB[0.051016790000000000],BOBA[0.051016790000000000],CUSDT[0.000000009500500],DA[0.000000016561703],FTT[25.697506630000000O],LUNA[12.282083920000000O],LUNA2_LOCKED[28.658195810000000O],LUNC[0.000000006831200O],OMG[578.648815457556330O],RAY[2.20.746333969084722],SOL[7.620000000000000000],TRX[280.000000100000000],USD[416.371401607933299800000000],USDT[0.368579985081628],USTC[0.000000005145599Z] |
| 02082291 | BRZ[6.897875370000000O],POLIS[3.963584000000000000] |
| 02082295 | FTT[14.514700000000000000] |
| 02082300 | BNB[0.100000000000000O],USD[0.000000007000000O],USDT[1.180000000000000000] |
| 02082302 | FTT[14.514700000000000000] |
| 02082305 | BTC[0.000016933652581],CEL[0.000007500249639Z],CHZ[0.000000087395418],CRO[0.000097412336557S],FTM[0.003329751516000O],GRT[0.000017775352000],SOL[0.053584130218085O],USD[0.000000002915608S],XRP[0.000000005497350S] |
| 02082306 | GOG[0.925600000000000O],USD[0.000000007829341] |
| 02082307 | GARI[9.998300000000000O],USD[0.058673976196770S] |
| 02082309 | DA[0.085086745805875T],TRX[0.000840000000000O],USD[0.000000007979134T],USDT[0.000000083387815] |
| 02082319 | BCH[0.001324600000000O],BNB[0.000000003460466],BTC[0.033537938850764],ETH[0.000000083038005],FTT[165.445770670000000O],LOOKS[74.001230000000000000],LUNA2[1.387907768000000O],LUNA2_LOCKED[3.238451459000000O],LUNC[302219.838562525512600O],MATIC[0.000000073809922],TRX[0.000001000000000O],USD[2.526831640777395],USDT[0.415493231584069T] |
| 02082322 | MANA[34.892446163116787S],USD[0.000000081404479] |
| 02082325 | ATLAS[79.058601790000000O],AXS[0.514137761562810O],BNB[0.001500000000000O],BTC[0.000000030037300O],EN.B[0.121079840000000O],ETH[0.015720000000000O],ETHW[0.015800000000000O],FTM[13.570938200000000O],FTT[1.014319310000000O],GALA[52.310694130000000O],LUNA2[0.001421884042000O],LUNA2_LOCKED[0.000331729432000O],LUNC[30.961824380000000O],MANA[4.419732580000000O],SAND[3.118373520000000O],SHIB[99981.000000000000000O],SOL[1.017231900000000O],TRX[0.000013000000000O],USD[0.002500004486450O],USDT[24.517073719482136O],WAVES[1.003676659370000O] |
| 02082328 | ATLAS[9.724500000000000O],BAND[1900000.000000000000000O],TRX[0.000001000000000O],USD[34.724361562500000O],USDT[0.000000024908184] |
| 02082332 | LUNA2[0.000000013508209O],LUNA2_LOCKED[0.000000031518715S],LUNC[0.002941400000000O],USD[0.104740400038720] |
| 02082337 | ATLAS[0.559200000000000O],POLIS[0.995953000000000O],USD[0.003582255174763I],USDT[0.000000006547682] |
| 02082339 | GOG[50.037801124000000O],POLIS[26.200000000000000O],USD[0.000000118694560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02082342 | BNB[0.0000000004872952],FTM[0.00000000081919600],GENE[0.00000000789411],NFT (332559665257595013)[1],SOL[0.00000004472282],TRX[0.0000000022291838],USDT[0.0000000016363947],XRP[0.0000000042000000] |
| 02082343 | FTT[109.560000000000000] |
| 02082349 | KIN[1.00000000000000000],SOL[0.00007644000000000],USD[0.0007325994651497] |
| 02082350 | BTC[0.0000507200000000],TRX[0.00000600000000000],USDT[0.0003163968323507] |
| 02082352 | USD[-0.4986138259451565],USDT[0.6670237408450350] |
| 02082354 | AVAX[0.0900805285239091],BNB[0.0094860000000000],ETH[0.0000024353979920],ETHW[0.0000024335904249],TRX[0.0007810000000000],USD[0.0057523200000000],USDT[7.5230743215662228] |
| 02082359 | NFT (447148592112633827)[1],NFT (505873765385675228)[1],NFT (542680761502390189)[1],TRX[0.00000010000000001292330],USD[0.00000000854595205055920] |
| 02082367 | FTT[2.296620429983692C],USD[1341.511189316150300C],USDT[0.00000000010210300] |
| 02082369 | ATLAS[0.0000000482104600],BNB[0.00000007936590C],LUNA2_LOCKED[6.072954206000000C],POLIS[0.000000003687213C],USD[-0.0094848140788891],USDT[33.2774660255333364] |
| 02082377 | BAO[1.0000000000000000C],BTC[0.5034565400000000C],ETH[0.0052263500000000],ETHW[0.0051579000000000],USD[0.0000953708949C] |
| 02082379 | BTC[0.3266981397291027],ETH[-0.9313950646618375],ETHW[0.0001858500000000],EUR[-2816.104345221379627C],TRX[0.00001000000000C],USD[-496.3932950801806493],USDT[0.0000000026277525] |
| 02082381 | AUD[14981.2403021260847661],BF_POINT[40.0000000000000000],ETH[0.0000001184750C],ETHW[0.0000000118475093],IMX[0.0000000052956096],MATIC[0.0000000037924355] |
| 02082385 | BTC[0.0000029648784544],FTT[0.0000001602431C],LRC[0.0000000074209825],STETH[0.0000000075298003],USD[0.0002997159936380] |
| 02082386 | USD[0.0000000035000000C] |
| 02082388 | TRX[0.7000020000000000],USD[0.9367050944454239],USDT[0.0000000041250000] |
| 02082389 | BAT[0.0000001000000000],IMX[0.0125432033800000],LINK[0.0000001000000001],LUNA2[0.0000851080000000],REN[0.0000001000000000],USDT[0.0000000026242676] |
| 02082394 | BTC[0.0036109833517500],DOGE[0.0000000304424437],ETH[0.0000400000000000],TRX[0.00004700000000001],USD[1.3522407958245768],USDT[0.0000000250644611] |
| 02082397 | USD[0.0000000052000000] |
| 02082399 | BNB[0.00000000606050],FTT[0.0000000074374086],LTC[0.0000060525200000],MATIC[0.00000000094347480],NFT (330621014817578665)[1],NFT (440632008044030488)[1],SOL[0.00000000069995600],TRX[0.00001400496678066],USDT[0.0000000043840812] |
| 02082403 | APT[0.0000000094514480],AVAX[0.000000053763427],BNB[0.0000000551055028],BTC[0.0000000953120000],ETH[0.0000000001263856],GENE[0.0000000754875080],HT[0.00000000289574508],LTC[0.0000000153063246],MATIC[0.0000000315749808],SOL[0.0000001305058906],TRX[1.278584764855062406],USDT[0.0000000019483992] |
| 02082404 | NFT (563117796298830998)[1],USD[0.0000000833306880],USDT[665.9894723942584742] |
| 02082407 | BNB[10.3196795000000000],BTC[0.3023219600000000],FTT[1.8205726900000000],RUNE[1142.4772060000000000],SOL[9.8479214000000000],USD[0.3566800250000000],USDT[4358.0096345116976041] |
| 02082408 | TRX[0.000022000000000],USDT[0.6297459000000000] |
| 02082410 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000001000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000997535342259],USDT[0.0000296767132729] |
| 02082412 | ATLAS[1180.7220362465327108],USD[0.0000008782142] |
| 02082418 | AURY[0.0000000455772980],SPELL[0.0000000008669132],USD[214.5992174095910255000000000],USDT[0.0000000152443282] |
| 02082424 | TRX[0.0000010000000000],USD[5.800780503920000],USDT[0.0000000012553051] |
| 02082426 | USDT[0.4959750000000000] |
| 02082427 | ASDBEAR[394344.3333333000000000],MATICBEAR2021[0.00000000950623991],MATICBULL[0.0000000074635091],USD[0.0016653249288171],USDT[0.0000000037392181] |
| 02082429 | BNB[0.0000000058565253],BTC[0.0000000069726800],TRX[0.0000030096800000],USDT[0.0000007449931500] |
| 02082433 | BNB[0.0000022509860],BTC[0.0000000052077080],ETH[0.0000000709778200],MATIC[0.0000000062503216],SOL[0.0000000050481854],TRX[0.0000000061459611],UMEE[0.0000000060400700],USD[0.0000013847721112],USDT[0.0000004684093056] |
| 02082445 | USD[0.0000000495621959] |
| 02082450 | TRX[0.0000010000000000],USD[0.04794206886000000],USDT[0.0000000032090736] |
| 02082452 | BTC[0.0000000020000000],BUSD[477.3957422800000000],ETHW[0.2089743500000000],EUR[0.0000000009500000],USD[0.0000000029923696] |
| 02082457 | LTC[0.0060000000000000],SOL[0.090000000000000],USD[0.0000036057934311] |
| 02082466 | AVAX[0.0460946000000000],TRX[0.0000010000000000],USD[11.2187597230000000],USDT[1.3252981502019526] |
| 02082469 | BTC[0.0000060000000000],GBP[0.0001189798679220] |
| 02082475 | AURY[9.9982900000000000],POLIS[0.0588625500000000],USD[5.5257056284200000],USDT[0.0000000249039430] |
| 02082478 | DOGE[69.9874000000000000],SHIB[50000.0000000000000000],SOL[0.1799676000000000],USD[71.1547708690750000] |
| 02082483 | ATLAS[3051.3442458300000000],POLIS[815.1549420000000000],TRX[0.0000010000000000],USD[0.5768236175000000],USDT[0.0000000030307416] |
| 02082492 | BNB[0.0000000113177043],BTC[0.0000000133374578],ENJ[0.0000003500000],ETH[0.0000000057058726],FTT[0.0001436253115817],LINK[0.0000001487076900],LTC[0.0000000040000000],SAND[0.0000000033542594],SUSHI[385.4267550000000000],UNI[0.0000000076491170],USD[0.6185625596273369],USDT[0.6185625596273369],XRP[0.0000001673630330] |
| 02082493 | COMP[0.0701000000000000],DYDX[1.3000000000000000],LINK[0.6000000000000000],USD[14.5918445528111460],USDT[0.0000000265080761] |
| 02082496 | USD[0.0000000749469640],USDT[0.0048000000000000] |
| 02082498 | TRX[1.0000000000000000] |
| 02082506 | POLIS[1.6000000000000000],USD[0.3753251419936600],USDT[0.0000000066391088] |
| 02082515 | ATLAS[0.0000000445580260],POLIS[0.0000000062992560],SPELL[10026.3995578422600308],USD[3.5433084779009656] |
| 02082517 | TRX[0.0000010000000000],USD[0.0000000075975390],USDT[0.0000000064590030] |
| 02082519 | ETH[0.0000000080000000],TRX[0.0000000285958851],USDT[0.0000062334543404] |
| 02082520 | NFT (321788646777354561)[1],SOL[0.0000000021000000] |
| 02082522 | TRX[0.1600010000000000],USDT[3.3223909862500000] |
| 02082526 | ATLAS[1192.4480875225400600],BTT[744235.2685930000000000],POLIS[0.0089477800000000],SHIB[4584068.8427757500000000],SOS[657128.7620248000000000],TRX[0.0000010000000000],USD[0.0213478639427252],USDT[0.0000000052630630] |
| 02082527 | BNB[0.0000000733700534],BTC[0.0000000650000000],ETH[0.0000000100000000],GENE[0.0014524500000000],MATIC[0.0000000027995084],NFT (384446795136814C)[1],NFT (504735817338240157)[1],NFT (526112427323015777)[1],SOL[0.0000000040657209],TRX[0.0000120183636342],USD[0.0000000058819503],USDT[0.0000000046451191] |
| 02082528 | AVAX[0.0000000093139910],BTC[0.0000000070000000],FTT[0.0000000097194600],LUNA2[0.0000000319794841],LUNA2_LOCKED[0.0000000746187963],LUNC[0.0069636000000000],TRX[0.0000000051245849],USD[0.0463045184985241],USDT[0.0043684812083483] |
| 02082529 | USDT[0.0485302869125000] |
| 02082530 | GRT[499.9050000000000000],SAND[0.9905000000000000],SLP[6.2000000000000000],SOL[4.9990500000000000],USD[723.9497925108865568],USDT[1000.0900000033538730] |
| 02082537 | BTC[0.2030082500000000],ETH[0.0008030000000000],ETHW[0.0008002977397161],LTC[0.0201934000000000],USD[0.0000000014709850],USDT[0.0237044835476407],XRP[234.0000000000000000] |
| 02082541 | TONCOIN[0.0900000000000000],USD[0.4812601340000000],USDT[0.0000000038586217] |
| 02082543 | AURY[56.0000000000000000],POLIS[0.0650102100000000],SPELL[50090.6520000000000000],USD[1.6539501693641456] |
| 02082543 | CVC[37.9927800000000000],NFT (363357135961536090)[1],NFT (409228509011186108)[1],NFT (422663326529229120)[1],NFT (433438339733813440)[1],USD[0.0980000000000000] |
| 02082546 | GOG[284.9430000000000000],USD[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02082547 | POLIS[2.460000000000000] |
| 02082548 | USD[0.3188892222425000] |
| 02082553 | BNB[0.000000087216645],DOGE[0.000000007333196],FTM[0.000000003064504],FTT[0.000000052399140],MATIC[0.000000041383146],REEF[0.000000005129488],SHIB[0.000000047162056],USD[0.000000091853204],USDT[0.000000078273031],WRX[0.000000069425303] |
| 02082555 | ALICE[2.000000000000000],ALPHA[16.447414560000000],ATLAS[100.000000000000000],ETH[0.000000037000000],ETHW[0.003002303700000],IMX[8.000000000000000],LEO[10.034281200000000],LOOKS[3.004960843500000],PERP[1.000000000000000],POLIS[86.741632434650351O],SPELL[1500.000000000000000],USD[0.0312214498550000] |
| 02082556 | USDT[20.439129560000000] |
| 02082561 | AUD[0.000000109458505],LUNA2[0.553552810800000O],LUNA2_LOCKED[1.291623225000000O],USD[0.527288954426949J],USDT[0.0098871248727094] |
| 02082568 | AKRO[1.000000000000000],AVAX[0.000005010000000O],BAO[8.000000000000000],BULL[0.000000022000000O],CHF[0.000007344956B],DENT[4.000000000000000O],FTT[0.000001013000000O],KIN[4.000000000000000O],MATIC[0.000410990000000O],SOL[0.000003180000000O],TRX[1.00000000000000O],UBXT[2.000000000000000O],USDD[0.059715718547808O],USDTD.0000001824828201] |
| 02082569 | BAO[1.000000000000000],USD[0.0000000047124200] |
| 02082571 | USD[0.0000000019206657] |
| 02082572 | BTC[0.000006394884079O],FTT[0.0941933700000O],USD[13821.1403628931053160],USDT[0.1839381300000000] |
| 02082573 | ETH[0.000000065327629],TRX[0.000010000000000O],USD[2.5178425548531276],USDT[1.8740360177500000] |
| 02082576 | USD[0.0000002134703900] |
| 02082579 | USD[-2146.3043294617546681],USDT[2344.6886975535000000] |
| 02082580 | XRP[0.0592167000000000] |
| 02082581 | BTC[0.000035181328913O],ETH[0.000000035000000O],FTT[7.3982000016890000],NFT [3354708934640934011][1],USD[19.329192150057000O],USDT[0.8857107818491523] |
| 02082582 | BULL[0.000048256000000O],ETH[0.000373600000000O],ETHBULL[0.000162800000000O],ETHW[0.000373600000000O],LUNA2[0.001062033359000O],LUNA2_LOCKED[0.002478077839000O],LUNC[231.260000000000O],USD[0.000000006572360],USDT[0.5676105602215884],WRX[0.420600000000000O] |
| 02082589 | BAO[565917.400000000000000],BNB[0.139972000000000O],BTC[0.000000014000000O],ETH[0.333933200000000O],ETHW[0.333933200000000O],LUNA2[20.661568310000000O],LUNA2_LOCKED[48.210326060000000O],LUNC[4499100.000000000000O],MATIC[89.986000000000O],MCB[302.488198860000000O],PRISM[10867.826000000000000O],SGD[0.000000097907200],SLP[32971.432000000000000O],SOL[1.129774000000000O],USD[0.539341403352020O],USDT[232.543246054216570B],YFI[0.0050000000000000O] |
| 02082590 | POLIS[12.394797000000000O],USD[0.8377286691250000] |
| 02082591 | USD[14.562936406000000000000000O],USDT[152.846153000000000O] |
| 02082596 | TRX[0.0007780100000O],USD[0.000000080440399],XRP[-0.0001129358673337] |
| 02082605 | BNB[0.000000064832000],USD[0.0000037785822118] |
| 02082609 | CRO[479.958200000000000O],GOG[22.995630000000000O],POLIS[40.992210000000000O],USD[3.449570600000000O],USDT[6.282393017240186B] |
| 02082611 | USD[0.0000000106250000] |
| 02082613 | AMPL[0.000000000526278O],BCH[0.000000008000000O],BTC[0.000000058500000O],CREAM[0.000000005000000O],FTT[0.000000069852744],UNI[0.000000005000000O],USD[0.000000140895843],USDT[0.0000000098039942] |
| 02082615 | USDT[1377.706666000000000O] |
| 02082618 | BTC[0.000036800000000O],TRX[0.000188000000000O],USDT[0.0002455206213292] |
| 02082621 | USD[30.0000000000000000] |
| 02082623 | DFL[0.032489600000000O],GALA[820.000000000000O],SHIB[3899620.000000000000000O],USD[3.013978837367900000000000O],XRP[101.000000000000000O] |
| 02082627 | LUNA2[0.644383704500000O],LUNA2_LOCKED[1.503561977000000O],UMEE[9.998100000000000O],USD[0.008205795626000O],USDT[0.5980968208997255] |
| 02082631 | BTC[0.000031600000000O],EUR[0.000240865212184],USD[0.1107229273903496] |
| 02082632 | TRX[0.000010000000000O],USD[0.000014471416379],USDT[0.000000096261987] |
| 02082643 | ADABULL[24.121300000000000O],BNBBULL[0.129900000000000O],BULL[0.325990000000000O],ETHBULL[5.949800000000000O],TRX[0.000070000000O],USD[2.2080755826828800],USDT[30.1275474424080800] |
| 02082644 | APT[0.000000085000000O],SOL[0.000000012375004],TRX[0.000000066293300],USD[0.0000004659078465] |
| 02082649 | EUR[0.000000072121582],FTM[91.983044400000000O],FTT[35.133482913319556A],SOL[4.376080250000000O],SRM[138.847972440000000O],SRM_LOCKED[2.361280920000000O],USD[1.2336000258395908],USDT[0.000000005634890] |
| 02082658 | FTT[0.007924710000000O],POLIS[0.091140000000000O],TRX[0.000066000000000O],USD[0.0587888394226319J],USDT[0.0020960232162716] |
| 02082659 | USD[2.0630400000000000] |
| 02082661 | TRX[0.000010000000000O],USDT[1.3393833200000000O] |
| 02082665 | FTT[0.000000173101500],TRX[0.000010000000000O],USD[13.160431808663547O],USDT[0.0000000136219293] |
| 02082669 | AUD[0.000000035252960],ETH[0.000000058674707],FTT[0.195120000000000O],USD[2.037058270662942],USDT[0.0000000081668246] |
| 02082678 | ATLAS[9.782000000000000O],BRZ[0.935936110000000O],POLIS[0.097480000000000O],USD[0.0000000008072335] |
| 02082694 | DENT[1.000000000000000O],USDT[0.1228542230902240] |
| 02082695 | SOL[0.000000010000000O],TRX[0.000000035060000O],USD[0.000947975790000],USDT[0.0000000126162835] |
| 02082699 | AURY[10.000000000000000O],BRZ[21.025000000000000O],BTC[0.000259460000000O],USD[0.4692047612603680] |
| 02082700 | ATLAS[940.265952460000000O],USD[0.0000000023546540] |
| 02082703 | BNB[0.000000062441510],ETH[0.000000080517062],SOL[0.000000027881596],USDT[0.0000015171704050] |
| 02082704 | USD[0.000010000000000O],USD[-0.000050523997341198],USDT[0.0414189500000000] |
| 02082709 | BTC[0.000073251546369G],USD[1.0643395162608006],USDT[0.0000000113253801] |
| 02082716 | BAO[1.000000000000000O],GBP[785.1133912700000000O],USDT[0.0000000067159695] |
| 02082717 | TRX[0.000010000000000O] |
| 02082722 | USD[30.0100045573243634] |
| 02082723 | ALGOBULL[1605823.900000000000000O],ETCBULL[0.908360000000000O],GRTBULL[52.770900000000000O],KNCBULL[93.970171000000000O],MATICBULL[1.221150000000000O],SRM[0.900210000000000O],USD[43.383598832614000],USDT[0.0000000011850384],XRPBULL[27.285000000000000O],XTZBULL[99.331000000000000O] |
| 02082728 | AKRO[4.000000000000000O],BAO[4.000000000000000O],DENT[3.000000000000000O],HXRO[1.000000000000000O],KIN[8.000000000000000O],MATH[1.000000000000000O],MATIC[981.351320270000000O],SOL[0.000053960000000O],UBXT[3.000000000000000O],ZAR[0.000000021017775] |
| 02082732 | POLIS[11.398385000000000O],USD[0.0573559880176000] |
| 02082734 | ATLAS[999.813850000000000O],AURY[1.999620000000000O],BOBA[1.999960000000000O],BTC[0.031096910000000O],CEL[7.998480000000000O],ETH[0.114997530000000O],ETHW[0.140997530000000O],FTT[0.799848000000000O],GODS[19.896219000000000O],HT[0.499905000000000O],OKB[0.999658000000000O],SOL[3.380000000000000O],TRX[0.000010000000000O],USD[22.9437109138650000],USDT[189.453657074250000O],XRP[500.000000000000000O] |
| 02082735 | POLIS[24.935288680000000O],USDT[0.0000006013229648] |
| 02082736 | ALPHA[0.000000063550680],TRX[0.000010000000000O],USD[3.6489622500000000O],USDT[0.000000030964100] |
| 02082738 | POLIS[2.100000000000000O] |
| 02082739 | USD[0.8225047871089500] |
| 02082742 | BTC[0.0023250000000000O],CRO[169.9677000000000000O],ETH[0.0026765934000000O],ETHW[0.0026765934000000O],SOL[0.8200000000000000O],USD[0.5472455007500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02082743 | AURY[10.766973190000000],USD[0.087970087395265] |
| 02082747 | ATLAS[0.000000058050000],BNB[0.000000074921862],TRX[0.000001000000000],USD[0.562536171000000],USDT[0.000000037766831] |
| 02082748 | GOG[74.000000000000000],USD[0.553489636750000] |
| 02082751 | USD[0.000006214595282 0] |
| 02082753 | AAVE[1.066326540000000],AKRO[6.261976000000000],AMPL[27.771920509217037],AUDIO[0.779238000000000],BAL[0.218463600000000],BTC[0.000097262400000],CHZ[9.964900000000000],COMP[0.013658400000000],DOGE[48.881600000000000],ETH[0.027372394000000],ETHW[0.027372394000000],FRONT[509.679100000000000],FTT[0.687601800000000],LINK[0.090007600000000],LTC[0.019940000000000],SOL[0.079720000000000],SXP[12.132925000000000],TOMO[7.265612800000000],TRX[2.814828000000000],UBXT[6680.676200000000000],USD[0.000000036647558],USDT[0.026186088840000] |
| 02082754 | AURY[9.998000000000000],POLIS[13.410000000000000],USD[4.860933107500000] |
| 02082762 | RUNE[2.100000000000000],USD[0.000391297873101] |
| 02082765 | ETH[0.610883910000000],ETHW[0.610883910000000],FTT[0.002069159805824],LOOKS[0.000000100000000],LUNA2[0.092730275630000],LUNA2_LOCKED[0.216370643100000],LUNC[20192.212750500000000],STG[0.756800000000000],USD[39.553117678610000],XPLA[9.901200000000000] |
| 02082766 | USD[0.030223634500000] |
| 02082770 | TRX[0.000010000000000],USD[0.000000175445058] |
| 02082772 | BTC[0.000000073710000],FTM[1.950025215943624],POLIS[8.166800000000000],SOL[3.363261317214000],USD[0.800569232589238] |
| 02082773 | BRZ[0.000000022204400],ETH[14.969768214932702],ETHW[0.000000016327020],USDT[108.808810558883169] |
| 02082775 | AURY[8.510420790000000],USD[0.000001774257079] |
| 02082776 | ATLAS[840.000000000000000],BNB[0.001168500000000],POLIS[14.800000000000000],USD[0.326772881643275] |
| 02082778 | AVAX[0.091620131566018],ETH[0.000874000000000],ETHW[0.000874000000000],FTT[27.024439000000000],LUNA2[0.459605200200000],LUNC[100080.000000000000000],NFT[3330570771073517 28][1],USD[26.796653038160000],USDT[0.792132243250000] |
| 02082779 | SHIB[100000.000000000000000],TRX[0.000001000000000],USD[0.311644059000000],USDT[0.000000081807440] |
| 02082782 | RUNE[2.100000000000000],USD[0.977703390000000],USDT[0.000000028417615] |
| 02082783 | 1INCH[0.000000000377265],ALPHA[0.000000069917357],AURY[0.000000091302150],BAL[0.000000013937790],COMP[0.000000069500000],CRV[0.000000031904855],DYDX[0.000000032043763],GALA[0.000000081701966],GENE[0.000000090453301],GOG[0.000000094482353],HNT[0.000000026965268],IMX[0.000000035805117],SLRM[0.000000024539216],USD[0.000000069785412],USDT[0.000000098064526],YGG[0.000000000997774] |
| 02082786 | USD[0.000000568133234] |
| 02082787 | USD[0.005945689100000],USDT[0.000000007616270] |
| 02082788 | TRX[0.000777000000000],USD[-92.469886603830856000000000],USDT[608.2743648400000000] |
| 02082792 | FTM[0.018802579115099 9],GOG[37.000000000000000],POLIS[4.613396898372412 2],USD[0.053574505000000000] |
| 02082795 | EUR[0.000000132823745] |
| 02082796 | USDT[0.338508000000000] |
| 02082801 | TRX[0.000001000000000],USD[0.001807492000000],USDT[0.000000007413184] |
| 02082803 | AAVE[0.009960100000000],ALPHA[0.952690004880000],ANC[0.984420000000000],APE[0.094093900000000],AVAX[0.000000003086050],AXS[0.000000038480000],BADGER[0.000000010000000],BNB[0.000000001768408],BTC[0.000507265000000],CHZ[9.887900009293048],COIN[0.000000044745400],CRO[0.605049284340997 5],DOT[0.098556000000000],DYDX[0.057060000000000],ENJ[0.000000078000000],ETH[0.000918495744886 4],ETHW[0.000936165744886 4],FTM[0.000000083500000],FTT[0.098328009390908],GALA[0.000000003850000],GOG[2205401274574000],GRT[0.000000046520268],GMT[0.955350000000000],GOG[0.220540127457400000],GRT[0.000000046520268],GMT[0.955350000000000],HNT[0.063263570864563],IMX[0.000000006096583],INJ[0.998100000000000],LINA[9.682700000000000],LINK[0.098195000910000],LOOKS[0.670920000000000],LTC[0.000000062495360],LUNA2[0.002945003053000],LUNA2_LOCKED[0.006871673910000],LUNC[0.009487000000000],MANA[0.000000030532441],MATIC[38.599890004280000],MTA[0.000000004000000],NEAR[0.052560000000000],POLIS[50.000000375160 000],RNDR[0.000000075160000],RUNE[0.099430002638110 6],SAND[0.000000073665682],SHIB[0.000000017048725],SNX[0.097644000000000],SOL[0.009614305187637],SPELL[0.000000089314624],TRX[0.931790042000000],UNI[0.098879000000000],USD[720.333064837482907 9],XRP[0.000000000700 0] |
| 02082804 | USD[70.250214272000000000] |
| 02082807 | BTC[0.000000034760000],USDT[0.000000011109158 7],XRP[2.613800160000000] |
| 02082808 | TRX[0.000001000000000],USD[0.006895471791084 1],USDT[14.021705800000000] |
| 02082809 | FTT[0.300000000000000],USD[0.000000009000000] |
| 02082811 | AURY[0.000000061554889],GENE[27.346420180000000],GOG[1108.655023881411 16736],SPELL[0.000000005735306],USD[0.000000012956184],USDT[0.000000056486774] |
| 02082815 | BAO[1.000000000000000],BRZ[0.000442659951607],POLIS[0.066089278356000 0],RSR[1.0000000000000000] |
| 02082819 | USDT[0.698041090000000] |
| 02082830 | ATLAS[0.000000027100652],AURY[0.000000095300000],BNB[0.0000000067070168],GENE[0.000000024000000],POLIS[0.000000045650490],SPELL[0.000000076968350],USD[3.901338061363420 2],USDT[144.300934310449753 8] |
| 02082832 | BAO[1.000000000000000],LTC[0.001510620000000],UBXT[1.0000000000000000],USDT[0.002367721203248 4] |
| 02082836 | APE[0.196601000000000],BTC[0.000090582900000],ETH[0.000221068000000],FTT[2.642006290000000],NFT[5379514987 18925158][1],SOL[0.000000007066312 3],USD[3.393097931078888 8] |
| 02082841 | USD[0.058259604133164 0],USDT[0.178226281250000 0] |
| 02082842 | AURY[4.999000000000000],USD[0.000000022467560 0] |
| 02082848 | USD[0.000000005000000] |
| 02082857 | ALGO[10.997972700000000],ATOM[3.447137656036830 0],AVAX[2.542084981418320 0],BNB[0.150672572021970 0],BTC[0.011071727660000],BULL[0.001172825667000 0],BUSD[90.395708490000000 0],CRO[79.985256000000000 0],DOT[2.641939634872240 0],ENJ[2.999447100000000 0],ETH[0.032997246000000 0],ETHW[0.032997238200000 0],FTM[21.134990752007100 0],FTT[5.895761100000000 0],LINK[1.500244407520600 0],LINK1[0.024355191944563 0],LUNC[1.208824430940000 0],MANA[3.999262800000000 0],MATIC[165.973158328618880 0],NEAR[2.099612970000000 0],NFT[4208556504586854871],NFT[4382869308292612915],PAXG[0.001982122900000 0],SAND[0.999815700000000 0],SOL[2.513623829159420 0],TRX[4073903157929497 000000000 0],USD[1158.659329708841280 0],USTC[74.122977568996390 0] |
| 02082861 | TRX[0.000001000000000],USD[710.000000000000000] |
| 02082863 | FTT[0.000000014588400],USD[0.004377914818740],USDT[0.000000070107468] |
| 02082865 | USD[0.000000055796984] |
| 02082876 | BNB[0.000000015925784],MATIC[0.000000047600000],OMG[0.000000044800000],USD[0.001179900000000],USDT[0.000000063284712] |
| 02082876 | AURY[0.000000014304532],MATIC[0.000000092731000],NFT[3236720956920380 15][1],NFT[3391143034838853 2][1],SOL[0.000000073000000],TRX[0.000000064000000],USD[0.092341134725647 6] |
| 02082877 | BNB[0.216748077511000],BRZ[0.007716215541711 6],BTC[0.026145269738290 0],FTT[12.697927000000000],LINK[1.500244407520600],SRM[11.180028740000000],SRM_LOCKED[0.156129800000000],USD[0.009318954764110],USDT[16.401587217600000] |
| 02082880 | FTT[0.054013610000000],NFT[4692736565353189 00][1],SRM[0.147951740000000],SRM_LOCKED[56.852048260000000],TRX[0.000060000000000],USD[0.082192183212500 0],USDT[0.000001433416484] |
| 02082881 | AURY[5.965909200000000],DOGE[14.000000000000000],USD[0.000000157357233 6] |
| 02082885 | AVAX[0.007626142162745],BTC[0.114400981500000],ETH[0.835385800000000],ETHW[0.835034820000000],FTM[1151.449999500000000],FTT[155.347797240000000],FXS[14.803242160000000],SOL[6.690421280000000],USD[2217.925961654781363],USDT[0.004769277375000 0] |
| 02082886 | ATLAS[1789.035786476197510 2],ENJ[53.126537900000000],FTM[0.000000066469800],MANA[17.773960480000000],USD[0.000000134083970],USDT[0.000000051086155] |
| 02082893 | ETH[0.009024800000000],ETHW[0.009024800000000],EUR[0.002559190641957 2],FTT[0.000000100000000],USD[-0.902810093646715 9],USDC[76.537095820000000] |
| 02082894 | ETH[11.648655409337640 0],ETHW[11.585360181967740 0],EUR[36.629329272500000] |
| 02082895 | USD[25.000000000000000] |
| 02082897 | BTC[0.000000050000000],USD[32.291046893814297 6] |
| 02082901 | HUM[0.000000093298953],SHIB[370000.000000000000000],USD[0.493895665688253 6],XRP[914.000000000000000] |
| 02082903 | BTC[0.000000027326339],USD[0.000033369352361],USDT[0.0000000007983925 6] |
| 02082904 | EUR[0.000000026808261] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02082905 | EUR[0.021936420000000000],GMT[6.000000000000000000],USD[7.550991357470440000000000000] |
| 02082909 | ATLAS[120.000000000000000000],USD[0.000000015814703],USDT[0.000000006426240] |
| 02082913 | ABN[0.259343960000000000],AKRO[1.000000000000000000],AMD[0.167689830000000000],AMZN[1.000004040000000000],APT[3.080849000000000000],ATLAS[491.960182920000000000],AURY[4.709827724314932800],AVAX[1.084416720000000000],BAO[18.000000000000000000],BRZ[51.406475480000000000],BTC[0.022951220000000000],CEL[10.225642320000000000],CRV[37.194552970000000000],ETH[0.026168218263567200],ETHW[0.010187328263567200],EUR[0.000000094083384],FTM[0.001005270000000000],FTT[4.737572370000000000],GALA[1365.452900420000000000],IMX[21.470165400000000000],LINK[2.000000000000000000],MANA[0.000000188010895],RAY[42.510076710000000000],REEF[2802.749877830000000000],RSR[1.000000000000000000],SAND[11.158141711439695600],SHIB[1218465.112281040000000000],SOL[0.000009370000000000],SRM[17.552125430000000000],STORJ[20.763115350000000000],SUSHI[11.358017530000000000],TONCOIN[48.991244070000000000],TRU[1.000000000000000000],ULTRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000131987502],USDT[0.000087209205375] |
| 02082914 | DFL[9.946800000000000000],GALA[9.969600000000000000],SPELL[99.411000000000000000],USD[5.603908105000000000] |
| 02082921 | DYDX[1.360556400000000000],USD[0.000003164967840],XRP[8.916373120000000000] |
| 02082928 | BNB[0.000050000000000000],BTC[0.000000290114313],ETH[0.000000022500000000],GMT[0.000000597310657],USDT[0.000000003405368] |
| 02082929 | BADGER[8.130000000000000000],BTC[0.006096810000000000],FTT[10.411345660000000000],MEDIA[0.009447100000000000],USD[0.022649637327254] |
| 02082933 | ATLAS[5.744000000000000000],BUSD[353.197151320000000000],COMP[0.000509700000000000],CREAM[0.006509700000000000],DOT[0.097112000000000000],ETHBULL[3.000000090000000000],FTT[0.184038332349852],IMX[0.074616000000000000],USD[0.000000064744914],USDT[0.000000003837241] |
| 02082934 | TRX[0.000041000000000000],USD[0.000000037016984],USDT[0.000001193116286] |
| 02082938 | USD[44.819152175379135800],USDT[0.000000103475232] |
| 02082945 | TRX[4.406354000000000000] |
| 02082947 | FTT[1.007108560000000000],RAY[20.394267960000000000],USD[5.000000000000000000] |
| 02082950 | POLIS[6.732771670000000000],USD[0.284561304925000000],USDT[0.000000096569438] |
| 02082953 | BNB[0.000007100000000000],SOL[0.000000092000000000],USD[0.000000008759474],USDT[0.067950196610131] |
| 02082955 | ETH[0.895308000000000000],ETHW[0.895308000000000000],USDT[48.598946473685460] |
| 02082958 | BTC[0.001098070000000000],USD[0.000000139481364],USDT[0.069289780124479] |
| 02082960 | BTC[0.000070664000000000],EUR[8644.040000197000000],SPELL[0.099000000000000000],TRX[0.000010000000000000],USD[-0.569791483517848],USDT[0.397270358901292],XRP[0.745076000000000000] |
| 02082963 | POLIS[32.100000000000000000],USD[0.276181230000000000] |
| 02082964 | USD[0.000000009277099] |
| 02082965 | APT[0.537272220000000000],AVAX[-0.000000035915943],BNB[0.000000059083320],ETH[0.000000010000000],SOL[0.000000098000000],USD[1.113729704239982],USDT[0.000000005900289] |
| 02082972 | AVAX[308.643708159720193400],ETH[1.517560840000000000],ETHW[1.517486680000000000],FTT[213.628319011720455500],LUNA[20.134953179500000000],LUNA2_LOCKED[0.314890752200000000],MATIC[0.000200000000000000],NFT[533585753814456551],[1],NFT[5467879059324526724],[1],TRX[0.000350000000000000],USDT[0.000000092085744],USTC[19.132152206782820000] |
| 02082976 | ATLAS[0.000000008520000],USD[0.000000015736125],USDT[0.000000007713690400] |
| 02082984 | BTC[0.000000010107870],CHR[0.000000004712716800],GALA[0.000000001894107100],POLIS[539.253889552089531200],SHIB[0.000000001445040000],USD[0.000000098651890] |
| 02082987 | EUR[0.000000055576704],USDT[13.941810340000000000] |
| 02082988 | EUR[36.000000000000000000],USD[-5.266726511628440000] |
| 02082995 | BNB[0.000000030000000000],ENS[0.000000010000000000],LTC[0.000000008000000000],SOL[0.000000070000000000],USD[0.012164536934948800],USDT[0.000000089259773] |
| 02082997 | CRO[0.000041636000000000],ETH[0.000000004650000000],HFT[0.097477040000000000],MATIC[0.000000008000000],NFT[293601726621504149],[1],NFT[5580131774683232000],[1],SOL[0.000000007036607200],TRX[0.000000011406876],USD[0.003656871395749800],USDT[9.633025231266179700] |
| 02082999 | USD[0.007209825550000000],USDT[0.000000007983400000] |
| 02083001 | USD[0.000000008650000000] |
| 02083008 | BTC[0.000000044000000000],CRV[123.976440000000000000],FTM[232.730035000000000000],FTT[8.298803000000000000],LINK[12.997604100000000000],MATIC[249.953925000000000000],TULIP[16.497327650000000000],USD[4.637711947536250000] |
| 02083010 | BNB[0.000078200000000000],BTC[0.000000009977000],ETH[0.000000009063110],ETHW[0.000000121349340769],FTT[0.000000010000000],LTC[0.000000050000000],MATIC[0.003672670000000000],SOL[0.000000061740000],STG[0.000000086300000],SYN[0.000042690000000000],TRX[0.000410000000000000],USD[0.000000039508598],USDT[0.000000020193961],XRP[0.079000000000000000] |
| 02083011 | AURY[1.000000000000000000],KIN[7000.000000000000000000],POLIS[1.399031000000000000],USD[1.813843221235700] |
| 02083012 | BTC[0.000068950000000000],SLP[19869.848636175000000000],USD[0.289443593250000000] |
| 02083014 | USD[5.000000000000000000] |
| 02083017 | FTT[0.000000644498591],USD[0.026442247911575800],USDT[0.000000005124670] |
| 02083019 | BTC[0.000000088366183],SOL[0.000000010000000],USD[0.012547588870677800],USDT[0.000000442975433] |
| 02083022 | TRX[0.000001000000000000],USD[1.879550158900000000],USDT[0.000000074621086] |
| 02083024 | MOBI[1.185616300000000000],TRX[0.000049000000000000],USD[1.370617806824196200],USDT[28.102986074162103900] |
| 02083029 | SAND[10.000000031530630],SHIB[1000000.000000003044891600],USD[3.144901734972333200000000000000],USDT[0.000000085427602] |
| 02083031 | USD[0.600000000000000000] |
| 02083032 | USD[0.000000056806975],USDT[23.019357920000000000] |
| 02083034 | FTT[7.105098097493590200],TRX[580.000000000000000000],USD[-8.119365962516910400] |
| 02083038 | BTC[0.024195410000000000],ETH[0.156971200000000000],ETHW[0.156971200000000000],EUR[1.680000000000000000],TRX[0.000005000000000000],USDT[0.925148690000000000] |
| 02083042 | AUDIO[47.990400000000000000],BTC[0.002299540000000000],ETH[0.033993200000000000],ETHW[0.033993200000000000],MATIC[299.940000000000000000],SOL[0.004736680000000000],USD[1.529684458156767200] |
| 02083044 | BNB[0.000000004823000],POLIS[0.099540000000000000],TRX[0.000001000000000000],USD[0.000000110831220],USDT[0.000000009575870] |
| 02083045 | USD[0.038421809750000000] |
| 02083048 | BTC[0.000000073600900],ETH[0.000000003227609],FTT[25.000000000000000000],GMT[102.233017919192090],LUNC[0.000000079839800],MATIC[0.000000076142700],USD[41.683833031290223],USDT[0.000000012283300] |
| 02083051 | SRM[1.258808090000000000],SRM_LOCKED[7.086343500000000000] |
| 02083056 | USD[0.600000000000000000] |
| 02083059 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000070498831],GBP[0.000530534816687],KIN[1.000000000000000000],USDT[0.000001296876907] |
| 02083068 | BNB[0.000000035885377],TRX[0.000240085171742],USDT[1.092647757808115900] |
| 02083069 | POLIS[2.100000000000000000] |
| 02083070 | USD[0.000000075000000000] |
| 02083071 | USD[25.000000000000000000] |
| 02083075 | SOL[0.000001000000000000],USD[1.342180375000000000] |
| 02083079 | BTC[0.000438824745000],BULLSHIT[0.773000000000000000],DEFIBULL[0.018947800000000000],DOGE[0.334600000000000000],ETH[5.038865580000000000],ETHW[0.000929980000000000],EUR[0.260800000000000000],FTT[0.083626040000000000],USD[2027.587791855810000] |
| 02083081 | LUNC[0.000655600000000000],USD[0.000425452500000],USDT[0.327627254625000000] |
| 02083084 | DFL[5.238000000000000000],USDT[0.000000012856320] |
| 02083087 | FTT[0.000000010000000],USD[0.000000089196416],USDT[0.000000016829329] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02083107 | USD[0.0000000105140288],USDT[0.000000023617722] |
| 02083111 | BAO[1.00000000000000000],KIN[1.00000000000000000],NFT[391376796458254804]{1},NFT[400734989773270167]{1},RSR[1.00000000000000000],SOL[0.000000090018714],TSLAPRE[-0.000000021444929],USD[0.000000055867555],USDT[687.913808783337810] |
| 02083115 | BNB[0.0000001148543500],ETH[0.000000068198600],MATIC[-0.000000028439783],USDT[0.000001655116861] |
| 02083117 | BTC[0.00000001000000000],EUR[0.0000000162307551],SHIB[0.18208004000000000],USD[0.0500009953889482] |
| 02083118 | ETH[0.00000001000000000],NFT[312692201879330252]{1},NFT[529313712167733215]{1},TRX[0.19603100000000000],USD[0.7421968210000000] |
| 02083119 | ALCX[0.00000001000000000],AURY[0.00000001000000000],BTC[0.00000265000000000],DFL[0.00000001000000000],FTT[0.00000005539179 6],LOOKS[0.00000001000000000],USD[1.854282026516157326],USDT[0.000000175630708] |
| 02083120 | CONV[0.000000004488736],MANA[0.000000058391240],USD[0.000000039387827] |
| 02083121 | TRX[0.00000100000000000],USDT[0.00000000001308867] |
| 02083123 | CHZ[1329.629500000000000],SHIB[26887897.000000000000],USD[16.77335364441446984],XRP[274.94034000000000000] |
| 02083129 | ADABUL[0.00000000092145 86],BEAR[0.00000000451449 3],BTC[0.00000000001443338337 7],BULL[0.000000073196986],ETH[0.000000013616522],EUR[0.000000055 2770739],LINK[0.000000036000000 0],LRC[0.000000040988882],LUNA2_LOCKED[55.367679220000000 00],LUNC[0.000000035020000],MANA[0.0000000825400 50],SAND[0.000000004641490],SLP[0.0000000899667 87],USD[0.000130738315946],USDT[0.0001093740000000],XRPBULL[0.000000042958951] |
| 02083130 | TRX[0.00000100000000000],USD[-0.000019063103961],USDT[0.0166067700000000] |
| 02083132 | DOGE[0.00000000957300000],TRX[0.000000033147393] |
| 02083135 | AURY[3.48398939000000000],USD[0.00014850200993 74] |
| 02083137 | ATLAS[9.83660000000000000],CONV[7.353300000000000 00],GENE[0.09984800000000000],MBS[137.0000000000000 00],USD[0.4337048619370452] |
| 02083138 | BTC[0.00001632000000000],ETH[0.0000155600000000 0],ETHW[0.00001556000000000],LUNA2[0.00000014497173 3],LUNA2_LOCKED[0.00000003382673 76],LUNC[0.0031567911000000],MATIC[0.00000001000000 000],SRM[0.3870235100000000],SRM_LOCKED[5.612976490000000 00],TRX[0.00000200000000000],USD[1.139492215928460 6],USDT[0.000900363957325732] |
| 02083139 | BTC[0.38656321000000000],INDI_IEO_TICKET[1.000000000000000 00],SRM[1.29136565000000000],SRM_LOCKED[7.7086343500000000 00] |
| 02083140 | EUR[27.526995487865069 2],FTT[2.02760476000000000],USD[1.00500430370216 63] |
| 02083141 | POLIS[0.09758700000000000],TRX[-0.14557135083450 76],USD[-0.5496997636539 92],USDT[0.6522027062290117] |
| 02083142 | DOGE[0.000000007200000 0],ETH[0.000000013534300],MATIC[0.000000092823900],NEAR[0.000000085903223],SOL[0.000000053964100],TRX[0.00000006529 2338],USD[0.010041833153621 4],USDT[15.1029283182128713] |
| 02083144 | SOL[1.79697710000000000],USD[4.776221031696418 7] |
| 02083147 | TRX[0.00000100000000000] |
| 02083149 | BIT[0.00000000723168 37],ETH[0.000000008328304 6],FTT[0.3845504200000000],IMX[245.546401000000000 0],POLIS[328.627097000000000 0],REAL[60.00125000000000000],SOL[0.00000001760000 0],USD[0.000000085356773],USDT[0.000000068693367] |
| 02083161 | FTT[0.09940000000000000],USD[51.773277430600058],USDT[0.000000035295 54] |
| 02083167 | BNB[0.00000001000000000],BTC[0.0172764771033969],CRV[41.58562898000000000],CVX[1.01428363000000000],ETH[0.208718672800000 00],FTT[0.00865422127994 91],LUNA2[0.042396719410000 0],LUNA2_LOCKED[0.09892567863000 00],LUNC[9391.33133027000000 0],SOL[0.00760619800000000 0],STETH[0.00040358189199 63],TULIP[0.4106489400000000],USD[12.6762740015254927],USDT[0.0000000051569286] |
| 02083168 | FTT[25.749108000000000 00],RAY[150.99115050000000 00],USD[181.627904755791275 3] |
| 02083169 | LOOKS[0.00000001000000000],USD[0.003435432473904 1] |
| 02083170 | AVAX[6.59927800000000000],DYDX[0.09655359000000000],FTM[155.970360000000000 00],LTC[0.009841502000000 00],PEOPLE[8.21400000000000000],PERP[0.097567240000000 00],SAND[0.99520820000000000 0],USD[0.0118176719650000 0] |
| 02083173 | BNB[0.01000000000000000],BTC[0.00000001853060 0],ETH[0.000000006243309],FTT[79.237486078392225 9],SLP[955818.045964925836834 2],SNX[180.504976910000000 0],USD[0.391981503633312 2],USDT[0.000000074901022] |
| 02083175 | POLIS[2.30000000000000000] |
| 02083181 | EUR[5.45995299000000000] |
| 02083186 | ETH[0.00000006000000000],HEDGE[0.000000040000000 00],USD[0.000000164729357],USDT[0.000000069438023] |
| 02083191 | TRX[0.0698510000000000 0],USD[0.0000050000000000] |
| 02083196 | USD[0.6172937505000000 0] |
| 02083198 | POLIS[280.346724000000000 000],USD[1.70837000000000000 0] |
| 02083199 | FTT[0.02131309000000000],SRM[1.05688982000000000],SRM_LOCKED[0.033412140000000 00],USD[0.00000004550371 06],USDT[0.1208214773367701] |
| 02083201 | BNB[0.000000100000000 0],COMP[0.00000007000000000],FTT[194.409223549804897 6],SOL[29.383031880000000 00],USD[0.0624753789950000],USDT[0.000000063000000] |
| 02083202 | AAVE[0.209810000000000 00],ATLAS[120.000000000000000 00],COPE[28.000000000000000 00],DYDX[3.999262800000000],FIDA[0.99525000000000000 0],FTT[4.99905000000000000 0],SRM[15.344139540000000 00],SRM_LOCKED[0.285971100000000 0],SXP[20.596203420000000 00],TRX[0.0000001000000000 0],USD[2.3728185814008000],USDT[0.0044408509265000] |
| 02083205 | TONCOIN[364.9000000000000 0000],TRX[0.000001000000000],USD[25.0326047405000000],USDT[0.0000000655363 06] |
| 02083207 | TRX[0.00000100000000000],USD[0.377600144172172],USDT[0.0000000049827400] |
| 02083209 | BRZ[56.14646656398702 48],BTC[0.00000000040000000] |
| 02083216 | BAO[37884.96044126000000 0],TRY[0.00000004546837 2],USD[0.000000003300432] |
| 02083218 | USD[15.0000000000000000] |
| 02083219 | ATLAS[8208.983655330000000 0],KIN[2.00000000000000000],USD[0.02898219000000000],USDT[0.0000000162305 57] |
| 02083222 | USD[0.06585489400000000],USDT[0.000000001000000] |
| 02083228 | AURY[10.54508780709238 43],SPELL[7872.787449070000000 0],USD[0.0000000510018 35] |
| 02083231 | USD[0.00000000227757 92],USDT[0.000000000100000] |
| 02083241 | BTC[0.000000008502875],DOT[27.40000000000000000],FTT[0.0651854792244902],POLIS[0.00000005626810 0],SOL[0.00000002000000000],USD[0.9032775444325000] |
| 02083242 | BTC[0.0000000061668814],ETH[0.0000000024604416],EUR[0.002741150000000],MATIC[0.00000004938998 5],SOL[0.0000001075532 8],USD[0.000000143237792] |
| 02083244 | TRX[0.00001600000000000],USD[23.64032135350000000 0],USDT[21.308849000000000] |
| 02083247 | RAY[0.16877700000000000],SOL[0.593056602500000 00] |
| 02083252 | APT[113.22643847000000000],BNB[0.000000020141754 4],BUSD[500.000000000000000 0],DOGE[0.00000000513250 95],ETH[0.00080732180657 84],LTC[0.0000000024282199],LUNA2[0.00004592378100 0],LUNA2_LOCKED[0.00010715548900 0],LUNC[1.00000000000000000],NFT[336795873786574571]{1},NFT[343319407899567059]{1},NFT[343394076600200816 1],REEFE[93.17926000000 0000],SOL[0.0000016 000000000],USDT[16.962210110015958 5],USDC[30.0000000000000000],USDP[200.00000000000000000],USDT[0.000000003178704] |
| 02083253 | APT[20.0000000000000000 0],ATOM[-0.0013739684228531],AVAX[11.10190843208576 92],BTC[0.00000000689576 6],DOT[300.758667963197411 8],ETH[0.38851105185249 62],ETHW[0.000000032 4962],FTM[885.66249860447268 99],FTT[14.31091103067429 40],GMX[4.58000000000000000],LINK[5.68248332000000 00],LTC[1.00174000000000000],MATIC[100.00977784693532 23],SGD[0.00000012532836 0],SUSHI[0.00000000378068],UNI[3.50477440743993 1],USD[0.0002047641 8633],USDT[0.730000003360000] |
| 02083255 | FTT[0.19274635000000000],GOG[28.00000000000000000],HNT[0.10000000000000000],IMX[3.5000000000000000],USD[0.000000327672165],XRP[4.11289593 0650000],YGG[3.00000000000000000] |
| 02083256 | AURY[26.00000000000000000],GOG[266.9492700000000000 0],POLIS[0.087992000000000 00],SPELL[23895.45900000000000],USD[0.5012380969000000] |
| 02083259 | BNB[0.00000008014700 0],ETH[0.000000006870221 8],USD[0.000003987505293 6] |
| 02083262 | APE[4.78183749444447 00],ATOM[1.34737448473520 91],AVAX[1.632866339685790 0],AXS[0.92051764040331260],BNB[0.0399924000000000 0],BRZ[0.00000008777710 0],BTC[0.0046641365215200],DOGE[92.987080000000000 0],ETH[0.15583011394470 71],ETHW[0.1558301139447071],FTM[20.009926071015840 0],FTT[2.29956300000000000 0],LINK[41.47000000000000000 0],UNA2[0.10672735000000 0],LUNA2_LOCKED[0.106723540 000000],LUNC[237164.34751039672 2],MATIC[100],SOL[0.385946510000000],USDC[30.00000000000000000],USDT[0.0244923458658641] |
| 02083264 | NFT[301830108928671521]{1},NFT[477826632925236601]{1},NFT[540453963058085940]{1},USD[0.027334391403961 2],USDT[-0.0000438345858944] |
| 02083265 | GALA[41.41670701000000000],POLIS[20.00000000000000000],SAND[6.72679006600000000],SHIB[2269632.319564230000000 00],USD[0.0848456565196747] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02083267 | GOG[85.000000000000000000],POLIS[2.100000000000000] USD[0.2594017325000000] |
| 02083269 | ATLAS[0.000000073944000000],BNB[0.003913570000000000],USD[0.219092682854252 4] |
| 02083270 | DFL[499.006369322000000000],FTT[0.886345220724000 0] |
| 02083276 | POLIS[26.800000000000000000],USD[0.0724642260000000 0] |
| 02083278 | BTC[0.000132810035270 0] |
| 02083283 | BTC[0.000000021286998] |
| 02083285 | BNB[0.003258000000000],USD[0.8625396724000000] |
| 02083286 | USD[0.000002951101063 0],USDT[-0.0000026760345928] |
| 02083289 | ATLAS[0.000000008428063 6],SHIB[0.000000083965157],BTC[0.000000005007390 0],ETH[0.000000049809460],USD[0.000000057611058],USDT[0.000000038943330] |
| 02083292 | DOGE[352.785000000000000000],TRX[0.000001000000000],USD[0.000000148196752],USDT[0.000000089642013] |
| 02083295 | ALICE[2.39035495000000000],AL PHA[31.821680145333600 0],BNB[0.731769630009650 0],BTC[0.016212686263220 0],C98[19.99631400000000 00],COMP[0.6723038866800000 0],DYDX[8.898728330000000 0],ETH[0.081854264511120 0],ETHW[0.0814126137859200],FTT[8.704871056757966 4],LINK[1.999631400000000 0],LTC[0.000000000200360 1MATIC[21.564447367412980 0],PROM[29.994301710000000 0],SOL[0.000000007000000 0],TONCOIN[5.498986350000000 0],TRX[1089.375503677156250 0],USD[251.271375491596328 6],USDT[0.000000015983545 0],XRP[56.030748481702260 0] |
| 02083300 | POLIS[37.579549740000000 0],USD[0.000000032507358 8] |
| 02083303 | ATLAS[8978.13550000000000 0],USD[0.2450597459775562],USDT[0.0000000094471560] |
| 02083306 | GOG[845.996400000000000 0],USD[0.3486045350000000],USDT[0.0000001302704 99] |
| 02083308 | BTC[0.000014622160160 0] |
| 02083313 | FTT[0.082516510000000 0],SOL[0.000000100000000],USD[0.000187586070635 0],USDT[0.000000088770076] |
| 02083315 | AKRO[2.00000000000000 00],ALCX[0.157163790000000 0],ATLAS[337.468735730000000 0],BAO[1.000000000000000 0],BF_POINT[200.00000000000000 0],BTC[0.061052220000000 0],DENT[9.000000000000000 0],ETH[0.420836920000000 0],ETHW[0.4206620800000000 0],EUR[0.000000059180240],FTM[34.748273140000000 0],KIN[124940.1187 085500000000],MANA[6.310234810000000 0],RSR[1.000000000000000 0],SAND[4.249484190000000 0],SHIB[757677.3775346100000000 0],TRX[54.645261640000000 0],UBXT[2.000000000000000 0],USD[0.000000024283466] |
| 02083316 | ATLAS[426.217632700000000 0],BAT[0.262468780000000 0],CRO[219.477986160000000 0],DENT[9937.137667110000000 0],ENJ[155.516797190000000 0],EUR[0.000001561065673],FTM[88.675453830000000 0],GALA[516.885536700000000 0],LRC[0.076471710000000 0],MANA[14.538328500000000 0],MATIC[74.441660930000000 0],REEF[0.419 552200000000 0],SPELL[3398.426800260000000 0],TRX[2267.704106670000000 0],XRP[0.000000086381928] |
| 02083319 | ATLAS[660.987530720000000 0],USD[0.000000012641840] |
| 02083326 | USD[0.000000000000000 0],EUR[2.206300000000000 0] |
| 02083328 | AAVE[10.000000000000000 0],AVAX[0.000000081469198],BTC[0.558200008000000 0],DOT[0.000000100000000],ETH[0.000000100000000],EUR[3200.006344250000000 0],LUNA2[4.655469684000000 0],LUNA2_LOCKED[10.862762600000000 0],SOL[10.000000000000000 0],USD[24.107112530032218 2],WFLOW[0.065000000000000 0] |
| 02083331 | 1INCH[0.002084400000000 0],ATLAS[0.134725320000000 0],ENS[0.001248200000000 0],ETH[0.000008600000000 0],ETHW[0.000000860000000 0],FTM[0.002410700000000 0],FTT[0.001198650000000 0],MANA[0.000811700000000 0],REN[0.781050630000000 0],SPELL[3.388225140000000 0],SRM[1.509196590000000 0],SRM_LOCKED[25.076258320 000000 0] |
| 02083335 | SOL[0.000000009607195 0],USDT[0.000000772426640] |
| 02083341 | DFL[230.000000000000000 0],DOGE[1500.418019430000000 0],FTT[0.017449070000000 0],USD[0.000000063389658],USDT[0.004029574467608 5] |
| 02083353 | ETH[0.000010514141967],FTT[8.998670000000000 0],NFT [309871687353748593][1],NFT [337156797314792835][1],USD[0.000001743044260],USDT[0.0000054589315095] |
| 02083354 | POLIS[12.000000000000000 0],USD[0.6313423990000000] |
| 02083358 | USD[0.000000074126800] |
| 02083362 | TRX[0.000145000000000 0],USD[0.000000007126800] |
| 02083366 | BTC[0.000000520000000 0],USD[-0.000138377558191 0],USDT[0.000000009263477 6] |
| 02083367 | BAO[3.000000000000000 0],KIN[3.000000000000000 0],MATIC[0.000000010146000 0],SOL[0.005036002535519 0],TRX[0.000000004400000 0],UBXT[1.000000000000000 0],USD[0.0000000521895 29] |
| 02083368 | POLIS[1.795340000000000 0],TRX[0.182001000000000 0],USD[0.431301006500000 0] |
| 02083372 | BTC[0.000000002830600 0],SHIB[52252.638097717997945 8],TRX[0.000000008614160],USD[0.000000021278629] |
| 02083373 | USD[0.009349730050000 0] |
| 02083375 | EUR[148.164846580000000 0],TRX[0.002967000000000 0],USD[200.000000000000000 0],USDT[218591.858093109295351 0] |
| 02083378 | SOL[0.000000090400000 0] |
| 02083380 | USD[0.310535704400000 0],USDT[0.009080000000000 0] |
| 02083386 | ETH[0.000000001910931],FTT[1.091245860279536 0],LUNA2[9.908093386700000 0],LUNA2_LOCKED[2.118884569000000 0],LUNC[197739.246836000000000 0],RUNE[0.000000100000000],USD[-0.000001712241404] |
| 02083387 | SOL[25.000000000000000 0],USD[3033.820286250000000 0],USDT[0.000000019472375] |
| 02083394 | BTC[0.188492287446884 0],ETH[1.000000000000000 0],ETHW[1.000000000000000 0],EUR[0.000141947437548 2],SOL[3.200000000000000 0],USD[0.0001752715056702] |
| 02083396 | ETH[0.999800000000000 0],ETHW[0.999800000000000 0],TRX[0.000001000000000],USDT[1429.000000000000000 0] |
| 02083398 | BTC[0.000588926070868 8],FTT[1.011953254482300],LINK[1.939513526439980 0],USDT[35.1045876883224293] |
| 02083400 | BNB[0.000001000000000],FTT[0.066202731999285 0],NFT [306962182666207038][1],NFT [353952824965220532][1],NFT [470094801309053663][1],USD[0.0550308214000000] |
| 02083405 | BRL[221.000000000000000 0],BRZ[0.012668280000000 0],USD[0.000000043152114],USDT[0.000000004885576] |
| 02083406 | POLIS[0.042729000000000 0],USD[0.0012307883150000] |
| 02083407 | AURY[0.004286950000000 0],SOL[0.003397390000000 0],USD[40.6689498770624959] |
| 02083409 | AURY[0.000000006320000 0],SOL[0.005934337950000 0],USDT[2.0000000042500000] |
| 02083411 | ETHBULL[0.000036300000000 0],TRX[0.000001000000000],USD[5.151967264015700 0],USDT[3.9746970000000000] |
| 02083414 | GENE[24.495345000000000 0],GOG[202.000000000000000 0],POLIS[0.199962000000000 0],USD[0.2136477950000000] |
| 02083421 | AAVE[1.034858960000000 0],AKRO[3.000000000000000 0],ATOM[0.000000000187472],BAO[81.000000000000000 0],BNB[0.000000035171654],BTC[0.000000004074301],DENT[13.00000000000000 0],DOGE[0.003111620000000 0],ETH[0.000000013044123],ETHW[0.579937131304412 3],EUR[0.001360820050285],FTM[0.000000006202307 3],GRT[365.981856510000000 0],KIN[85.000000000000000 0],LINK[15.522048860000000 0],LUNA2[0.001226457594000 0],LUNA2_LOCKED[0.002861734386000 0],LUNC[267.063723260000000 0],MANA[0.004763200000000 0],MATH[0.000090800000000 0],MATIC[1.004429270000000 0],RAY[0.000010740000000 0],RSR2.000000000000000 0],SPEL L[0.012031650000000 0],SRM[0.000287200000000 0],TLM[0.000470400000000 0],TRX[2.000000000000000 0],UBXT[7.000000000000000 0],USD[0.000000034651982],XRP[0.000527220000000 0] |
| 02083425 | AMPL[0.000000004533847],BTC[0.000000080000000],BVOL[0.000000060000000],FTT[0.001359334702492 9],USD[0.000000101576660],USDT[0.000000026292072] |
| 02083426 | ETH[0.599977450000000 0],ETHW[0.599977452122023],FTM[4882.326019000000000 0],USD[374.618266441746017 4],USDT[0.008000000000000 0] |
| 02083427 | AUD[0.000000032000000 0],ETH[0.000000080598952],USD[0.000000145951928],USDT[-0.000000051636942] |
| 02083432 | BTC[0.000000015700000 0],USDT[3.366997150000000 0] |
| 02083435 | POLIS[0.035650000000000 0],USD[0.9283409119817288],USDT[0.0000023064261318] |
| 02083438 | BTC[0.000000050000000 0],DMG[0.063368000000000 0],FIDA[0.000000100000000],SOL[0.000151780000000 0],SPA[40.000000000000000 0],USD[0.005561130187 71173],USDT[0.000000010250000] |
| 02083439 | CRO[1.516949804160000 0],LUNA2[0.770787863100000 0],LUNA2_LOCKED[1.798505014000000 0],USD[0.506827825841 87769],USDT[0.000000011821 9803] |
| 02083443 | AURY[0.000000008600000 0],BTC[0.000276000000000 0],GENE[8.900000000000000 0],GOG[236.886326862196351 2],USD[1.6325140645959 5025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02083446 | TRX[0.00077700000000000],USD[-7.429018102338428]2],USDT[10.000000000000000] |
| 02083449 | NFT (290134450625324082)[1],NFT (477523499171104035)[1],NFT (551907074071113055)[1],TRX[0.000020000000000],USD[826.540254911862 1034],USDT[0.0048906854984031] |
| 02083450 | POLIS[2.200000000000000] |
| 02083455 | AURY[0.643160790000000000],GALA[9.824000000000000000],USD[0.003370000000000] |
| 02083460 | POLIS[0.000000051778575],TRX[0.000010000000000],USD[0.000000087353 1028],USDT[0.000000119557663] |
| 02083461 | BTC[0.000000004200000],USD[0.000000056679385] |
| 02083463 | USD[3.130421068900000] |
| 02083466 | BTC[0.009200000000000000],EUR[0.000000004000000],SPELL[9900.000000000000],USD[2.301198251668706 44] |
| 02083475 | BNB[0.000000014172032 5],ETH[0.000000000694599 3],GALA[0.000000006622228],SOL[0.000000005580600],USD[0.000000047568972] |
| 02083478 | ETH[0.000601010000000],ETHW[0.006010119773480],SOL[0.009975000000000],USD[0.000000012148802 7],USDT[0.000000075000000] |
| 02083479 | AURY[5.998800000000000000],GOG[182.000000000000000],IMX[73.485300000000000],POLIS[0.097000000000000],SPELL[13197.360000000000000],USD[0.485627693500000],USDT[0.000000006043425] |
| 02083483 | AURY[1.000000000000000000],GENE[5.168948770000000000],GOG[110.000000000000000],USD[0.000000486852252] |
| 02083484 | ATLAS[14721.00000000000000],FTT[0.072383809239230 0],USD[0.000000123314508] |
| 02083490 | BAO[1.000000000000000000],USD[0.000000093435234],USDT[1.287335409140 7808] |
| 02083495 | AKRO[1.000000000000000000],AUD[0.587707911109901 1],ETH[0.000000010000000],KIN[1.000000000000000],RSR[1.000000000000000],RUNE[0.001159690088476 1] |
| 02083496 | GOG[92.00000000000000000],POLIS[15.893391020000000],TRX[0.000030000000000],USD[0.887581135887 5000],USDT[0.000000429561492] |
| 02083498 | BITW[0.707206000000000],BTC[0.000094900019 6800],ETH[0.639862200000000],ETHW[0.639862200000000],MATIC[0.000000030806538],SHIB[45294000.000000000000],SOL[4.257180000000000],TSM[0.008807000000000],USD[2579.281386770654 4560],USDT[129.118145920998 2659] |
| 02083500 | BTC[0.0000041100021200],FTT[0.108252590000000],USD[-0.067414854189 0200] |
| 02083501 | NFT (312738184980649962)[1],NFT (386461443978357055)[1],NFT (554304546860649731)[1],USD[0.000000008427 1300] |
| 02083505 | USD[25.0000000000000000] |
| 02083507 | ATLAS[270.0000000000000000],USD[0.670476779197 5600] |
| 02083512 | USD[0.000001144465358 1] |
| 02083516 | USD[0.003440911442163 0],USDT[0.000000026722906],XRP[0.004106000000000] |
| 02083519 | USD[0.013754692305 1200] |
| 02083522 | EUR[1.076911460000000] |
| 02083524 | ATLAS[9.919000000000000000],BRZ[0.006821160000000],CRO[99.982000000000000],ENJ[0.996400000000000],GALA[9.958600000000000],POLIS[0.010000000000000],SAND[0.997480000000000],SPELL[85.619770130000000],USD[0.000000084752000],USDT[0.000000006253193] |
| 02083531 | ATLAS[39.994000000000000000],POLIS[1.299740000000000],TRX[0.000030000000000],USD[0.190464198904 0570],USDT[0.000000095258320] |
| 02083533 | POLIS[26.200000000000000000],USD[0.302906441750 0000] |
| 02083535 | USD[40.047417931182 5200] |
| 02083538 | BTC[0.00000005959019 5],ETHW[0.092982330000000],TRX[0.000040000000000],USDT[0.000002088375 5590] |
| 02083541 | BAO[2.000000000000000000],BNB[0.824963130000000],DOGE[0.000000004675 5500],ETH[0.001165906400000],EUR[0.000004876055007],KIN[2.000000000000000] |
| 02083542 | BTC[0.000000008011134 1],POLIS[0.000000008440000],SPELL[0.000000004000000],USD[0.651463817967 3189] |
| 02083543 | TRX[0.000617000000000],USD[0.002509078439 6318],USDT[0.000000043410401] |
| 02083547 | AURY[0.0000000000000000],USD[14.9093792720000000] |
| 02083552 | DENT[1.000000000000000000],MER[419.650185242702 0200],TRX[1.000000000000000],TULIP[11.925913613379 6769] |
| 02083553 | BTC[0.026995156000000],DOGE[461.503796080000000],SOL[17.096095510000000],USD[3398.652994065281 4224],USDT[0.000000077828360] |
| 02083554 | ATLAS[0.000000007292683 0],AVAX[0.002214509147 5672],BNB[0.000000000954197 56],BOBA[0.000000007815713 4],BTC[0.000000023128832],CHR[0.000000005491068],GODS[0.000000009678695 5],IMX[0.000000006994202],MANA[0.000000006694202],POLIS[0.000000006400000],RAY[2.788500062 1256636],SHIB[0.000000004132986],SOL[0.000000007831525 6],TULIP[0.000000060561 28],USD[0.003856333823448] |
| 02083555 | AURY[0.007500000000000],BNB[0.004941340000000],ETH[0.100000000000000],ETHW[0.100000000000000],SPELL[4.451500000000000],USD[600.617231562753 5930],XRP[0.522504000000000] |
| 02083558 | BRZ[0.005259578000000],POLIS[0.000305360000000],USDT[0.000000234498176] |
| 02083560 | AURY[12.997400000000000],USD[3.255005652 5000000] |
| 02083562 | ATLAS[8998.380000000000000],C98[149.973000000000000],DOGE[3872.287302950000000],ETH[2.256773740000000],ETHW[2.256773740000000],LTC[10.988626200000000],SRM[653.610600000000000],USD[510.467409180000000],USDT[225.395491500000000] |
| 02083566 | BAO[2.000000000000000000],BTC[0.000000096572 46],TRX[0.000012000000000],USD[0.000129047352 0512] |
| 02083569 | BNB[0.030936135080000],BTC[0.009800000000000],CEL[0.000000053831339],CHZ[60.000000000000000],DOT[1.200000000000000],ETH[0.058000000000000],FTT[0.800000000000000],MATIC[10.000000000000000],STETH[0.022310193505 9104],USD[0.000000117556757],USDT[127.390035290000000] |
| 02083570 | AURY[10.0000000000000000],USD[0.000000038767 650] |
| 02083571 | POLIS[8.742671850000000],USD[0.000000598280550] |
| 02083572 | AKRO[25.504355260000000],ARS[0.0000006181143900],BAO[3.000000000000000],DODO[0.072640350000000],KIN[11336.011459580000000],RSR[1.000000740000000],SOL[0.000000007400000],UBXT[25.863106900000000],USDT[19.035673856208 0941] |
| 02083573 | EUR[0.000255943169 5829] |
| 02083575 | TRX[0.000010000000000],USD[0.000000401563 76],USDT[-0.000000048946562 3] |
| 02083576 | EUR[0.460596380000000],USD[0.000000126381668] |
| 02083578 | USD[378.596036129500000 0] |
| 02083579 | ATLAS[10.000000000000000],AVAX[0.499910000000000],ETH[0.000996760000000],ETHW[0.000996760000000],FTM[36.993340000000000],POLIS[0.096148000000000],USD[3.147606898675 0000],USDT[0.009420000000000] |
| 02083581 | BNB[0.000000013098305],ETH[0.000000003701975 1],FTT[0.000000030538325 0],SOL[0.000000005525 0710],TRX[0.000021002916720 4],USD[0.000000094665991],USTC[0.000000012158962] |
| 02083586 | ADABULL[16063.131494000000000],BEAR[1709.780000000000000],BTC[2.919531821513 7120],BULL[900.606547171000000],ETH[3.548000000000000],ETHBULL[0.092168340000000],ETHW[0.115000000000000],LUNA2[0.002469898850091],LUNA2_LOCKED[0.005763097316212],LUNC[53.782567460000000],SOL[8.309823300000000],USD[152753.900890329801 8683000000000000] |
| 02083588 | BNB[0.080000000000000],BTT[0.000000000000000],CHZ[60.000000000000000],DOGE[649.000000000000000],ETH[0.232000000000000],ETHW[0.130000000000000],FTT[3.000000000000000],LUNA2[0.000000384051396],LUNA2_LOCKED[0.000000896119923],LUNC[0.008362800000000],SOL[2.340000000000000],TRX[58.000000000000000],USD[-8.286090858702 7490000000000000],VGX[361.000000000000000] |
| 02083591 | ATLAS[109.978000000000000],POLIS[16.000000000000000],SPELL[5098.980000000000000],USD[0.971020211250 0000] |
| 02083593 | ATLAS[0.000000007144308],BNB[0.000000004684 8893],USDT[0.000000009923836] |
| 02083595 | ATLAS[19910.000000000000000],BNB[0.000000020000000],BTC[0.010800000000000],DOT[86.200000000000000],ETH[0.063000000000000],ETHW[0.063000000000000],FTM[87.000000000000000],FTT[2.999460000000000],MBS[250.000000000000000],USD[4.174153321560 2946],USDT[0.000000099003241] |
| 02083600 | ALCX[0.004189892000000],BADGER[49.381284700000000],BAO[1661.420000000000000],BAT[93.969220000000000],BTC[0.003938250000000],COMP[4.116173478000000],CONV[0.373849500000000],CRO[9.929700000000000],CRV[0.956490000000000],DOGE[0.850470000000000],ETH[0.018885240000000],ETHW[0.018885240000000],HUM[0.730200000000000],OXY[1.853510000000000],SOL[0.009044000000000],SPELL[84.591000000000000],SUSHI[0.477770000000000],TRX[0.000010000000000],USD[11229.000530124400 0000],USDT[0.004437887500000],VGX[770.853510000000000] |
| 02083602 | GBP[0.869480190000000],USD[1.053731016011 3560],USDT[0.000000027084450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02083603 | USD[0.0000001005761133] |
| 02083604 | IND[4000.000000000000000],SRM[3.816958940000000],SRM_LOCKED[32.303041060000000],USD[0.2435592605500000] |
| 02083607 | BNB[0.000000087758344],BTC[0.0117056100000000],ETH[0.0262569900000000],EUR[0.0000000059914117],FTT[3.481284550000000],HTBEAR[0.00000001078584],MANA[0.0000000690100556],SHIB[0.0000000027917606],SRM[2.009347555000962116],USD[15.8249211563598243] |
| 02083608 | ETH[0.0000000097948816],EUR[1161.1013970600000000],FTT[0.0096981167968000],USD[-0.0000000001909834],USDT[0.0020000037476714] |
| 02083611 | AURY[12.1217167400000000],SOL[0.8280782800000000],SPELL[12800.0000000000000000],USD[0.4089356756851416] |
| 02083613 | TRX[0.0000010000000000],USD[6.9190294657116289],USDT[-0.0074815504937600] |
| 02083614 | BTC[0.0000000030000000],USD[161.9575261272388483] |
| 02083615 | EUR[0.4700543923478239],USD[-0.0336283835324597],USDT[0.0000000083930868] |
| 02083621 | ATOM[10.0000000000000000],FTM[2000.4537500000000000],FTT[20.0000000000000000],GALA[7379.4636870000000000],LINK[10.0000000000000000],LUNA2[0.3214664670000000],LUNA2_LOCKED[0.7500884230000000],LUNC[70000.0000000000000000],USD[8977.9469833351208025] |
| 02083622 | AVAX[0.0000000094598399],FTT[0.4783674346665774],LUNA2[0.0009331457881000],LUNA2_LOCKED[0.0021773401720000],USD[0.0041322077882712],USDT[0.0000000024389756] |
| 02083628 | SOL[0.0016279000000000] |
| 02083630 | POLIS[11.7000000000000000],SHIB[700000.0000000000000000],USD[2.1822829940000000] |
| 02083632 | USD[13.1472122328293480],USDT[0.0000000095968551] |
| 02083633 | BTC[0.1994621141660000],COPE[0.9943000000000000],ETH[0.0317048610235600],ETHW[0.0315327595445600],USD[8.3874662865126000],USDT[106.3776758658498724],XRP[0.7831020564142500] |
| 02083634 | BNB[0.0000694250529800],ETH[0.0000000007833910],LUNA2_LOCKED[0.0000000189236594],LUNC[0.0017660000000000],MATIC[0.0000000025377984],SOL[0.0000000024534741],USD[2.4684590270576764],USDT[0.0335189036129013] |
| 02083636 | AURY[1.0000000000000000],BNB[0.0300000000000000],CRO[40.0000000000000000],TRX[1115.6798010000000000],USD[0.9124059304574339],USDT[0.0000000025034182] |
| 02083639 | BTC-0.0000083106161458],ETH[0.0047536108310924],ETHW[0.0047535955759524],EUR[2.0000000081510296],FTT[0.0000000004028334],LUNA2[0.0002087235846000],LUNA2_LOCKED[0.0004870216975000],LUNC[45.4500000000000000],MATIC[0.0000000774751450],SOL[0.0000000140142383],TRX[0.0072541223846835],USD[53.8163832706706763],USDC[1113.7172278400000000],USDT[178.9985803075405274],XRP[0.0354426652050839] |
| 02083640 | FTT[0.0000000013627200],NFT [5557901863189430575](1],USD[0.0994283840171417],USDT[0.0000000098405710] |
| 02083641 | TRX[0.0000010000000000],USD[0.0000000017500000],USDT[0.0000000092306576] |
| 02083642 | ETH[0.0994800000000000],USD[0.0000000000000000] |
| 02083644 | BNB[0.6298838910000000],BTC[20.0541900109400000],ETH[0.7118678322000000],ETHW[0.7118678322000000],EUR[0.9718668800000000],FTT[5.6989323900000000],LUNA2[0.0000091830634490],LUNA2_LOCKED[0.0002142714805000],LUNC[1.9996314000000000],RUNE[58.0892921700000000],SHIB[1599705.1200000000000000],SNX[42.6921303600000000],SOL[3.4289925100000000],SRM[149.9723550000000000],USD[28.3074595034912000] |
| 02083652 | USD[0.0000000058940294],USDT[0.0003518956377472] |
| 02083653 | AURY[10.0000000000000000],SOL[0.4300000000000000],USD[0.0210138265000000] |
| 02083657 | MATIC[0.0000000077060600],TRX[0.0000000003814800] |
| 02083662 | BTC[0.0000005800000000] |
| 02083663 | ETH[0.0009800000000000],ETHW[0.0009800000000000],TRX[80.2184227600000000],USD[8.2811181135000000],USDT[0.0148205232500000] |
| 02083666 | USD[-1.3406388530000000],USDT[10.0000000000000000] |
| 02083667 | POLIS[2.1000000000000000] |
| 02083670 | AKRO[9.0000000000000000],ALPHA[2.0000000000000000],AUDIO[2.0380582100000000],BAO[15.0000000000000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000015300000000],ETHW[0.0000015300000000],FRONT[1.0000000000000000],GRT[2.0000000000000000],HOLY[1.0568925800000000],KIN[0.0000066600000000],MATH[2.0000000000000000],MKR[2.0000000000000000],RSR[8.0000000000000000],SECO[1.0245334000000000],SXP[1.0000000000000000],TRX[0.0000000000000000],UBXT[13.0000000000000000],USD[0.0007213115560074] |
| 02083671 | ADABULL[8.4211000000000000],ALEPH[955.0000000000000000],ALGO[731.0000000000000000],APE[38.3000000000000000],ATOMBULL[3218.0000000000000000],BCHBULL[3070.0000000000000000],BNBBULL[1.4669000000000000],BULL[0.0352100000000000],CEL[0.0426000000000000],CRV[181.0000000000000000],DOGEBULL[12.0010000000000000],EN,J[422.0000000000000000],EOSBULL[538600.0000000000000000],ETHBULL[0.9732000000000000],FTT[24.2000000000000000],LINKBULL[951.6000000000000000],LTCBULL[4208.0000000000000000],MANA[257.0000000000000000],MATICBULL[1271.2000000000000000],SOL[36.8204762858403230],THETABULL[11.5480000000000000],TRXBULL[1499.0000000000000000],USD[0.0000000226040141],USDT[0.0000000105755122],VETBULL[1112.4000000000000000],XRPBULL[126400.0000000000000000] |
| 02083675 | AURY[1.9996200000000000],GOG[37.0000000000000000],MX[7.6000000000000000],SOL[0.1800000000000000],USD[8.4271754963750000] |
| 02083680 | ETH[-0.0000000000964693],FTT[0.0000000040931004],SOL[0.0023223100000000],USD[0.0221993838109213],USDT[0.0000000081505500] |
| 02083681 | ATLAS[6.0272706941354014],MANA[0.0000000535510890],TRX[0.0000280000000000],USD[0.0000000181856015],USDT[0.0000000009469702] |
| 02083683 | BTC[0.0018627472369440],USD[0.0000000634163272] |
| 02083689 | USD[0.0000000097660015] |
| 02083694 | POLIS[26.0000000000000000],USD[0.3622136032500000] |
| 02083697 | USD[0.0062910946000000],USDT[0.0000077388262024] |
| 02083700 | TRX[0.0000010000000000],USD[0.0000000501000000],USDT[0.0000000140420230] |
| 02083704 | BNB[0.0000001000000000],POLIS[0.0988400000000000],USD[0.0000000085647106],USDT[0.0000040537587807] |
| 02083706 | POLIS[2.1000000000000000] |
| 02083708 | BTC[0.0000000155645254],ETH[0.0000000112008566],FTM[0.0000000057131051],MANA[0.0000000573682],USD[0.0000000061483718],USDT[0.0002243698347730] |
| 02083709 | ATLAS[10.7701000000000000],USD[0.0749940098500000],USDT[0.0024301340000000],XRP[3.7500000000000000] |
| 02083710 | USD[0.0000004722419370] |
| 02083713 | TRX[0.1005590000000000],USD[2.0856896053000000] |
| 02083714 | GOG[39.0000000000000000],TRX[0.0000010000000000],USD[3.0909313725000000] |
| 02083721 | SOL[0.0065250000000000],USD[0.8027692000000000] |
| 02083724 | USDT[0.0000012850543174] |
| 02083727 | BNB[0.0010001900000000],POLIS[127.3915000000000000],USD[0.0000000087699540],USDT[0.0000000015964251] |
| 02083730 | USD[0.0000000087565080],USDT[0.0000000070082591] |
| 02083731 | POLIS[2.1000000000000000] |
| 02083732 | SRM[1.2588080900000000],SRM_LOCKED[7.7086343500000000] |
| 02083734 | TRX[0.0000034000000000],USDT[2.4337367800000000] |
| 02083742 | POLIS[22.3000000000000000],USD[0.2522845152750000] |
| 02083749 | APE[1.9990270000000000],BTC[0.0000000066000000],EUR[0.0089981214154984],LUNA2[0.6131777968671900],LUNA2_LOCKED[1.4307481922234000],LUNC[133520.7562368300000000],PAXG[0.0000000040000000],USD[124.4537146127372423],XRP[394.8657800000000000] |
| 02083749 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0045520500000000],FTT[0.3800228000000000],KIN[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000000015806009],USDT[0.0266576591850306] |
| 02083752 | ATLAS[630.0000000000000000],AURY[10.0000000000000000],POLIS[0.0981380000000000],RUNE[5.1000000000000000],SOL[0.3703349300000000],TRX[0.0001000000000000],USD[0.0735673112075000],USDT[19.9187533180000000] |
| 02083754 | BTC[0.0026047188527385],GENE[1.2000000000000000],GOG[78.1013390597440110],LUNA2[0.1337913626000000],LUNA2_LOCKED[0.3121798462000000],LUNC[0.0000000065767356],SOL[0.9745218959175362],USD[0.0000638819104605] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02083755 | AKRO[1.00000000000000000],BAO[2.00000000000000000],ETH[0.000000066460804],FRONT[1.00092276000000000],GRT[1.003641230000000],RSR[1.00000000000000000],TRX[0.257524010000000],USD[0.0000000957294496],USDT[0.0013487302833800] |
| 02083760 | EUR[0.00000086340941] |
| 02083761 | ASD[2.53929809000000000],BNB[0.00000000696982200],LTC[0.00228065000000000],SOL[0.00000001000000000],STEP[0.00000000656441160],USD[0.000006393498797] |
| 02083764 | TRX[0.80000040000000000],USDT[0.0824885875000000] |
| 02083766 | USD[0.00003057259447288] |
| 02083767 | BTC[0.00076308814750000],USDT[4.283117410900000] |
| 02083768 | ATLAS[2699.40600000000000000],PORT[134.30789700000000000],TRX[0.000010000000000],USD[0.635243340000000000],USDT[0.00000028129550] |
| 02083770 | BRZ[0.00000008000000000],USD[0.735107492573650] |
| 02083773 | BNB[0.000000003555270],BTC[0.000000071847590],DOGE[0.000000006109309],LUNA2[0.060595908450000],LUNA2_LOCKED[0.141390453000000],LUNC[13194.88664192000000000],TRX[0.000020048211610],USD[0.998600180000000],USDT[0.0000000014941182] |
| 02083774 | TRX[0.0061560059884040] |
| 02083775 | SOL[0.00000004600747 0],TRX[0.000010000000000],USDT[0.000000076507200] |
| 02083776 | BTC[0.00020541113996 20],GENE[0.00000001500000],SOL[0.00000000800000000],USD[0.0757786358276284] |
| 02083778 | BTC[0.00016800000000000],CHZ[9.79038989503045 24],ETH[0.120121879722000 0],ETHW[0.120121879722000 0],EUR[0.000029312327872 0],FTT[0.000000032870000 0],USD[0.2880417200000000] |
| 02083779 | USD[522.35375713634 05300] |
| 02083786 | FTT[0.700000000000000 00],GENE[0.059601000000000 00],SOL[0.00000001187700 0],USD[0.000000418024000],USDT[0.0532564037908058] |
| 02083789 | POLIS[4.70000000000000000],USD[0.1377787340000000] |
| 02083791 | AURY[0.99980000000000000],GOG[9.99800000000000000],POLIS[4.99990000000000000],SPELL[99.62000000000000000],SRM[2.99940000000000000],USD[0.8051136000000000] |
| 02083794 | USD[7.34623337043034 84],USDT[0.0054160000000000] |
| 02083795 | ALGOBULL[869826.00000000000000000],ATLAS[880.00000000000000000],KIN[62.02916443000000000],POLIS[18.09480000000000000],SHIB[99980.00000000000000000],USD[0.7023944125422131] |
| 02083798 | NFT (460865755405477968)[1],NFT (515834722821744029)[1],NFT (528160288141294819)[1],USD[0.00000002249629 62] |
| 02083801 | ATLAS[2480.00000000000000000],DFL[830.00000000000000000],SRM[0.00006243000000000],SRM_LOCKED[0.036063850000000000],USD[0.6971560245790000],USDT[279.87868738432660 64] |
| 02083802 | AURY[0.00000001437488 0],BNB[0.00000002965746 8],BTC[0.000000008736344 0],USD[0.00000003230647 0] |
| 02083803 | POLIS[2.1000000000000000 0] |
| 02083807 | ATOM[1.50000000000000000],CRO[770.00000000000000000],CRV[41.00000000000000000],FTM[36.00000000000000000],SAND[17.00000000000000000],SOL[0.90000000000000000],USD[2.178956944860000 0],USDT[0.7033143430000000] |
| 02083810 | ETH[0.00000001624686 9],USD[0.0000357236047350],USDT[0.0001486103836 03] |
| 02083812 | USD[0.0000000459144 80],USDT[0.000000068519467] |
| 02083813 | ATLAS[199.96200000000000000],BTC[0.00045900000000000],CRO[82.56716595000000000],DOT[0.53156662000000000],ETH[0.00800000000000000],ETHW[0.008000000000000],POLIS[8.99829000000000000],TRX[0.000010000000000],USD[0.8204325086635711],USDT[0.0000000077738816] |
| 02083814 | BTC[0.00030289443500 00] |
| 02083817 | KIN[291490.90000000000000000] |
| 02083821 | TRX[0.000010000000000],USDT[0.000000409712551 0] |
| 02083822 | COPE[0.21055900000000000],USD[0.0352386400000000] |
| 02083826 | POLIS[7.64859600000000000] |
| 02083828 | ALICE[0.29994000000000000],AURY[1.99990000000000000],HNT[0.09994000000000000],MANA[3.00000000000000000],POLIS[0.09564000000000000],SAND[0.99920000000000000],SPELL[399.92000000000000000],SRM[1.99960000000000000],USD[4.5543374350000000] |
| 02083830 | DOGE[0.19453100000000000],USD[-0.5462963406702545],USDT[0.7554945234825092] |
| 02083831 | TRX[0.90000040000000000],USDT[0.000000500000000] |
| 02083841 | BTC[0.00345959762713 31],EUR[1600.00000000000000000],USD[0.000000104350503],USDT[510.93415247570000 00] |
| 02083847 | USD[0.15874580000000 000] |
| 02083854 | BTC[0.05001321456846 08],ETH[0.50001601000000000],ETHW[0.500016005501 60097],EUR[2316.00273406700513 40],LUNA2[0.42527611420000 00],LUNA2_LOCKED[0.99231099331000000],SOL[10.00000000000000000],USD[0.4878142095418783] |
| 02083857 | KIN[9815.70000000000000000],TRX[0.00004600000000 0],USD[0.000004076319934],USDT[0.00000001209 6770] |
| 02083859 | POLIS[3.20000000000000000],TRX[0.000010000000000],USD[0.4041543355000000] |
| 02083861 | BNB[0.48579192000000000],EUR[-0.0153506148767615],USD[-0.0021143680223745],USDT[2.3953079788607769] |
| 02083865 | POLIS[6.30000000000000000],USD[0.5530277932500000] |
| 02083866 | BTC[0.00000079891500],TRX[0.000000008553474 1] |
| 02083868 | AURY[41.00000000000000000],LOOKS[28.00000000000000000],USD[9.5801760094125000] |
| 02083869 | FTT[0.00000000541423 9],RAY[0.000000010000000],USD[0.000000006576419],USDT[0.000000009800043 3] |
| 02083874 | AKRO[6.00000000000000000],BAO[14.00000000000000000],BTC[0.00980411000000000],CRV[282.94975593000000000],DENT[2.00000000000000000],ETH[1.163905680000000000],ETHW[0.991514742718682 0],KIN[11.00000000000000000],NFT (398418270229994191)[1],NFT (453017902082341713)[1],RSR[4.00000000000000000],TRX[8.000786000000000],UBXT[2.000000000000000],USD[0.000210096300831],USDT[10.00000736023570560] |
| 02083878 | USD[2.05375396596076 0] |
| 02083879 | USD[2.59552433916784 86] |
| 02083885 | ETH[0.00009882048000000],ETHW[0.000988204800000],FTT[2.60000000000000000],USD[0.2937868897500000],USDT[0.000000051155466] |
| 02083889 | USD[1.47836185435429 18],USDT[0.2787471595000000] |
| 02083891 | BCH[5.57543114028312 00],BTC[-0.01546025434396342],FHT[0.50000001072581195],ETH[0.00000002889673],ETHW[0.00000010 46457573],FTT[26.27248382000000000],LTC[10.06002174577908 00] |
| 02083892 | TRX[0.00000400000000 0],USD[3.843707481714211 6],USDT[14.61541564000000000] |
| 02083895 | AAVE[0.16000000000000000],AURY[45.00000652000000000],BTC[0.00141400000000000],DOT[0.50000000000000000],ETH[0.02000000000000000],ETHW[0.020000000000000],FTM[6.02000000000000000],GOG[30.00000000000000000],GRT[10.00000000000000000],LINK[1.15960743000000000],MATIC[32.87199300000000000],POLIS[19.52506349000000000],SOL[0.16000000000000000],SRM[1.00000000000000000],SUSHI[10.00000112000000000],USD[2.76549334891977 1],YGG[17.00000000000000000] |
| 02083896 | DAI[0.004873000000000 0],LUNA2[0.000000037962284 8],LUNA2_LOCKED[0.000000886486645],LUNC[0.008272900000000],USD[0.003204322460000 0],USDT[1562.21365904715000 00],XRP[0.1540000000000000] |
| 02083897 | BTC[0.00000003117000 0],CRO[0.000000207594 42],FTM[0.0000000081 83560],SHIB[0.00000000581 53588],USD[0.0000000078735230],USDT[0.000000009552 6520] |
| 02083900 | SOL[0.00000001750000 0] |
| 02083901 | MATICBULL[10.10000000000000000],SUSHIBULL[30000.00000000000000000],SXPBULL[830.00000000000000000],TRX[0.638201000000000 0],USD[0.0848783249000000],VETBULL[6.70000000000000000] |
| 02083910 | RSR[3255.39348693000000000],TRX[1.000000000000000],USD[0.000000001738506] |
| 02083913 | BNB[0.00141146000000000],BTC[0.00005506241640 50],ETH[0.000989200000000],ETHW[0.000989200000000],KIN[50000.00000000000000000],LUA[0.078960000000000],SHIB[99406.00000000000000000],SOL[0.740000000000000],USD[0.7599845711538267],USDT[0.0021867915000000] |
| 02083914 | EUR[2999.00000007677731 2],FTT[2.00000000000000000],USD[-965.321032292918 1348],USDT[1386.02316455000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02083916 | APT[0.349333200000000000],BNB[0.000000040000000000],ETH[0.000000029920800000],SOL[0.000000000017048],TRX[0.000000020760454],USDT[17.890382854772969] |
| 02083917 | EUR[1823.000000000000000000],USD[3311.954075292046069100000000000],USDT[0.000000017421338000] |
| 02083919 | ATLAS[5.538000000000000000],GOG[0.903400000000000000],USD[0.002891879670464800] |
| 02083921 | 1INCH[0.000000008881186],AKRO[8.00000000000000000],ALPHA[1.000000000000000000],APE[0.000191980230534000],ATOM[0.000060545477472],BAO[11.000000000000000000],DENT[5.000000000000000000],DOGE[0.030086529220531100],ETH[0.000000009224645],FTM[0.002881260000000000],GBP[0.000001360601801600],KIN[10.00000000000000000000].MATA[20.000000000484558131],MKR[0.000000000072942980],NEAR[0.000000000542579200],RSR[1.000000000000000000],SOL[0.000000002076765500],SRM[0.00000000022011257],TRX[0.000000000000000000],UBXT[4.000000000000000000],USD[0.000000348867243],USDT[0.000000069881226] |
| 02083922 | GOG[167.968080000000000000],IMX[15.438335538838080000],POLIS[0.085066000000000000],SPELL[6500.000000000000000000],TRX[0.000052000000000000],USD[79.386029933566165600],USDT[0.000000007108288] |
| 02083927 | USD[104.244759831123440000],USDT[104.789109764416669000] |
| 02083932 | BNB[0.090000000000000000],USD[0.687770756000000000] |
| 02083935 | ATLAS[0.0000000083100000],BTC[0.000799847028600000],ETH[0.055000000000000000],ETHW[0.055000000000000000],LUNA2[0.142781272700000000],LUNA2_LOCKED[0.333156303100000000],LUNC[0.459954000000000000],POLIS[0.000000000739587600],USD[0.000000094684552],USDT[1.344526723335092100] |
| 02083937 | POLIS[34.000000000000000000],TRX[0.000001000000000000],USD[0.432267830500000000],USDT[0.003400033583785736600] |
| 02083938 | ATLAS[779.812000000000000000],AURY[1.000000000000000000],POLIS[4.699120000000000000],TULIP[0.299440000000000000],USD[0.297953254000000000],USDT[0.000000020673960] |
| 02083941 | ATOMBULL[4940.000000000000000000],AVAX[0.069866561867169],BTC[0.000000000998177500],DAI[1004.500000000000000000],DOT[0.060000000000000000],LINK[0.000000100000000000],MATICBULL[76.000000000000000000],RAY[0.989485070000000000],RUNE[0.022066320000000000],USD[-295000000] |
| 02083945 | USD[25.000000000000000000] |
| 02083948 | APT[0.000000002273720000],BNB[0.000000009200000000],ETHW[0.050000000000000000],GENE[-0.000000200000000],GMT[0.0000000074884362],GST[0.0000001371000000],LUNA2[0.141482505600000000],LUNA2_LOCKED[0.330125846300000000],NFT[3155170092147347011][1],NFT[4304795028877111945][1],NFT[56893974270577989911],TRX[0.000016000000000000],USD[0.0000009470829000],USDT[16.720614447379574300] |
| 02083949 | NFT[3161866721684835091][1],SRM[0.147951740000000000],SRM_LOCKED[56.852048260000000000],USD[0.008800074762500000],USDT[0.000000278608332500] |
| 02083950 | ETH[0.470910510000000000],ETHW[0.470910510000000000],FTT[0.086356614230171600],USD[1.142327314292500000],USDT[0.003312714058542000] |
| 02083951 | USD[104.234871266008500000],USDT[104.777495109396671900] |
| 02083952 | BNB[1.536548023826352000],BTC[0.057600000000000000],EUR[4.270707939142968700],LUNA2[0.014514899840000000],LUNA2_LOCKED[0.033868099630000000],LUNC[3160.650000000000000000],OKB[0.000000009248340000],USD[0.592748993175363500],USDT[0.000411861730571000] |
| 02083954 | BTC[0.000000607577296000],TRX[0.605319614211587700],USD[140.484185349960223800] |
| 02083963 | BTC[0.000000023200600],USD[0.000000026000000000],USDT[0.000000085179173] |
| 02083974 | ATOM[4.999100000000000000],AVAX[11.000000000000000000],BIT[93.972820000000000000],BTC[0.061094312000000000],COIN[36.813568000000000000],DOT[38.000000000000000000],FTT[0.098200000000000000],GENE[224.070678000000000000],PTU[108.000000000000000000],TRX[0.000030000000000000],USD[4121.841627699820000000],USDT[3402.4055589295000000] |
| 02083980 | LUNA2[0.000625332935000000],LUNA2_LOCKED[0.001459110182000000],LUNC[136.167563172145999900],USD[0.000000044319866800] |
| 02083991 | USD[0.000000041769975800],USDT[0.018371666000000000] |
| 02083993 | BCH[0.000647230000000000],BTC[0.000065180709600000],FTT[25.295588500000000000],SOL[0.005728190000000000],TRX[0.208063000000000000],USD[1.024925140512701800],USDT[0.000000006147320] |
| 02083994 | USD[329.606457116135000000] |
| 02083995 | ETH[6.134416698030705640],ETHW[5.003620278030750640],LUNA2[3.244011849000000000],LUNA2_LOCKED[7.569360981000000000],LUNC[706390.41000000000000000],TRX[0.010034000000000000],USD[0.239606293851710100],USDT[0.006000087358149],XRP[0.000000011782556500] |
| 02083999 | AKRO[2.000000000000000000],ALICE[34.909128422000000000],ATLAS[2952.946033587000000000],AUDIO[1.032821990000000000],BAO[1.000000000000000000],BF_POINT[300.000000000000000000],BIT[171.237089536000000000],CHZ[1948.417427233000000000],DENT[1.000000000000000000],ETHW[0.463105590000000000],ETHW[0.482916291000000000],EUR[0.219225003732849],FTM[280.252501691500000000],FTT[10.261959619503000000],KIN[1.000000000000000000],MANA[171.176306473000000000],MTA[761.407688591500000000],RSR[1.000000000000000000],SOL[4.140653560000000000],SRM[68.487135942380000],TRX[2.000000000000000000],UBXT[2.000000000000000000],XRP[7.425769880000000000] |
| 02084001 | BTC[0.000001985392748820],SHIB[2843.126910510000000000],USDT[0.000000079508230] |
| 02084003 | ALEPH[394.882794040000000000],ALGO[2647.827665600000000000],ATLAS[1382.143394220000000000],BAT[1476.342056070000000000],CHZ[570.898972910000000000],CRO[3252.423606720000000000],DENT[168182.484020180000000000],ENJ[448.115031600000000000],EUR[0.001022080303264],FTM[1531.667817740000000000],GALA[5473.522319690000000000],KNC[42.480323990000000000],MANA[520.619664370000000000],MATIC[1115.860731060000000000],POLIS[31.028874420000000000],REEF[3874.872613560000000000],SAND[682.244000790000000000],SLP[19097.724874730000000000],SPELL[5268.069470400000000000],STARS[45.903547770000000000],TLM[1420.522988830000000000],TRX[509.454358.621566130000000000],XRP[8964.456242440000000000] |
| 02084004 | ATLAS[0.000000000201567600],SOL[0.000000004016105600],USD[0.000001027809902100],XRP[0.055721160000000000] |
| 02084006 | AURY[31.751947470000000000],SPELL[3741.632457620000000000],USD[0.000000041538328000] |
| 02084009 | USD[0.006583876140000000] |
| 02084012 | POLIS[0.090760000000000000],USD[0.000000009442380000] |
| 02084014 | IP3[9.348300000000000000],NFT[3027696525685792][1],NFT[4748331784210185][1],TRX[0.001554000000000000],USD[0.006397557644487],USDT[0.000000069289681],XPLA[9.411000000000000000] |
| 02084020 | ATLAS[0.000000028935613],BNB[0.000000011138294],POLIS[0.000000057854421] |
| 02084022 | GOG[275.000000000000000000],LUNA2[0.014085220690000000],LUNA2_LOCKED[0.032865514940000000],LUNC[3067.086460000000000000],USD[0.000462863000000000],USDT[0.000000014589560] |
| 02084023 | TRX[0.000200000000000000] |
| 02084026 | BTC[0.000000001648495],TRX[0.000000051206041] |
| 02084029 | USD[0.000000079000000] |
| 02084031 | EUR[0.000000005539862],FTT[0.000000009621660],LTC[0.000000079226680],SHIB[0.000000039508122],USD[0.000000152308294],USDT[0.517626854156926B] |
| 02084035 | POLIS[11.500000000000000000],USD[0.195443755000000000] |
| 02084036 | POLIS[0.097600000000000000],USD[0.000000052500000] |
| 02084039 | TRX[0.000001000000000000],USDT[0.557864740000000000] |
| 02084042 | ALPHA[897.820400000000000000],ATLAS[20915.816000000000000000],POLIS[313.837220000000000000],TRX[0.000001000000000000],USD[0.000000032709732],USDT[0.000000084445882] |
| 02084044 | AVAX[0.000000008168365],BTC[0.000000004585084],LUNA2[0.000043369562800],LUNA2_LOCKED[0.000101119564600],LUNC[9.436713470000000000],USD[0.002086213146977] |
| 02084048 | TRX[0.000001000000000000],USD[0.000000353610188],USDT[0.000001352632640] |
| 02084060 | BTC[0.000079550269250],LTC[0.096060000000000000],USD[0.636783780000000000] |
| 02084061 | BTC[0.000000080000000000],CRO[0.041676500000000],ETH[0.000000062000000],USD[0.000402442804780],USDT[259.930000000000000000],XRP[0.183630000000000000] |
| 02084065 | ALGOBULL[1339732.000000000000000000],SUSHIBULL[121975.600000000000000000],THETABULL[4.335811400000000000],USD[1.870915529489272],USDT[0.005617941121040] |
| 02084078 | APE[23.995680000000000000],ATLAS[409.926200000000000000],BTC[0.030196400000000000],CRO[1089.890200000000000000],DOT[48.193808000000000000],ETH[0.187975700000000000],ETHW[0.134975700000000000],FTT[14.300000000000000000],GALA[1209.784000000000000000],LDO[23.000000000000000000],LINK[42.495500000000000000],POLIS[17.196900000000000000],USDT[0.000000000000000000],SHIB[798434.000000000000000000],SOL[4.119566200000000000],STEOL[1.439740000000000000],USD[527.270573365750000000] |
| 02084081 | BTC[0.061185173940000000],DOGE[894.000000000000000000],ENJ[0.991619200000000000],ETH[0.792861542200000000],ETHW[0.792861536800000000],EUR[848.327964000000000],FTT[5.295184280000000000],LINK[11.886708800000000000],LTC[5.708791768000000000],MATIC[9.998254000000000000],RAY[16.997031800000000000],RUNE[0.089576380000000000],SHIB[9982500000.000000000000000000],SOL[5.623527364000000000],STEP[0.064311760000000000],SUSHI[0.998254000000000000],TLM[485.915144400000000000],USD[2.607013232239800000],XRP[45.991968400000000000] |
| 02084089 | BIT[0.000000002845614],BTC[0.000000047587875],ETH[0.000521000000000000],ETHW[0.000521000000000000],SHIB[0.937388834075290],USDT[-0.000000003383703] |
| 02084090 | KIN[1.000000000000000000],TRX[0.200001000000000000] |
| 02084091 | BTC[0.000105842613689 ],EUR[0.000000005526400],LUNA2[0.000703139010900],LUNA2_LOCKED[0.016406576920000],LUNC[153.110000000000000000],USD[-1.352814911170294],XRP[1.711905002326025] |
| 02084098 | BTC[0.020636600000000000],ETH[0.206000000000000000],EUR[0.000000004790635],USD[841.301013322055629100000000],USDT[0.000000271980345] |
| 02084100 | ETH[0.137000000000000000],ETHW[0.137000000000000000],USD[101.527285096500000000] |
| 02084103 | ATLAS[60.000000000000000000],POLIS[1.599400000000000000],USD[0.0004704916500000],USDT[0.000000012500000] |
| 02084104 | POLIS[30.079666710000000000],USD[0.0369923146416087] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02084106 | LUNA2[0.60426024250000000],LUNA2_LOCKED[1.40994056600000000],SHIB[799848.000000000000000],TRX[0.000000016400000],USD[0.000000143638438] |
| 02084107 | ETH[0.000000100000000],POLIS[0.000000045610368],USD[0.008664084121891 5],USDT[0.000000079645947] |
| 02084110 | AAVE[0.001654950000000],AKRO[1.196070000000000],ALGO[0.298290000000000],AMPL[0.591342064401318B],APT[0.060540000000000],ASDBEAR[881.750000000000000],ASDBULL[873.817950000000000],ATOM[0.017568000000000],AUDIO[0.045135000000000],AVAX[0.037671000000000],BAL[0.011871100000000],BALBEAR[174.300000000000000],BALBULL[964.259000000000000],BAT[0.002295000000000],BCH[0.001345000000000],BCHBEAR[51.040000000000000],BCHBULL[334.905000000000000],BEAR[1824.728000000000000],BNB[0.069563450000000],BNBBULL[0.002027950000000],BRZ[1.244610000000000],BSVBEAR[659.200000000000000],BSVBULL[33725.000000000000000],BTC[5.029434269156795 7],BULL[0.008218550000000],BVOL[0.000001387000000],CEL[0.017568500000000],CHZ[0.694100000000000],COMP[0.000153087500000],COMPBEAR[867.900000000000000],COMPBULL[8625.132000000000000],CREAM[0.009888500000000],CUSDT[0.126020000000000],DAI[0.000092002500000],DAI[0.446770000000000],DAW N[0.183630000000000],DEFIBEAR[848.075000000000000],DEFIBULL[1.557600000000000],DOGE[2.201350000000000],DOT[0.102103000000000],EMX[16.085000000000000],EOSBULL[2642.000000000000000],ETC[0.002543740000000],ETHBEAR[1395.000000000000000],ETHBULL[0.074045100000000],ETHW[0.050638000000000],EUR[54.262527168358800],EURT[0.0341300000000000],FIDA[0.301875000000000],FRONT[0.081155000000000],FTT[295.173755000000000],GST[0.120406000000000],HGET[0.092945000000000],HNT[0.028090000000000],HXRO[0.796665000000000],BVOL[0.000000024000000],JPY[78.519736819292300],KNC[0.102714500000000],KNCBEAR[104.000000000000000],KNCBULL[13.070300000000000],LINK[0.117379500000000],LINKBULL[333.109000000000000],LTC[0.007760750000000],TCBEAR[17.576500000000000],LTCBULL[252.268500000000000],LUNA[0.099925500000000],LUNA2[0.063044504000000],LUNA2_LOCKED[0.014710384590000],LUNC[0.005605850000000],MAP[80.166276500000000],MATIC[8.856596500000000],MKR[0.003348450000000],MOB[0.098855000000000],MTA[1.259425000000000],NEAR[0.036340000000000],OMG[0.002910000000000],OXY[1.057350000000000],PAX[0.000045365500000],RCH[0.000027665000000],RUNE[1.592115000000000],SLR[0.021510662281684],SRM[0.905155000000000],SXP[0.078113500000000],TOMO[0.111340000000000],TRX[0.916870000000000],TRXBULL[1.804123000000000],UBXT[9.467250000000000],UNI[0.207800000000000],USD[2415.923639227652168900000000],USDT[16702.878042016943650],USTC[0.853635000000000],VETBEAR[520.500000000000000],VETBULL[101.616500000000000],WRX[0.388215000000000],XAUT[0.000067466500000],XLM[0.353325000000000],XRP[1.538120000000000],XRPBEAR[5.000000000000000],XRPBULL[10374.77500000000000],XTZBULL[876.405000000000000],YFI[0.000278490000000] |
| 02084118 | SOL[0.000100000000000],TRX[0.000027000000000],USD[0.000001255669090] |
| 02084119 | BNB[0.000000052586000],BTC[0.000012248427722 14],USD[1.513910143461056000000000000] |
| 02084123 | USD[0.1695361296500000] |
| 02084126 | POLIS[2.100000000000000] |
| 02084127 | LUNA2[0.000109350000000],LUNA2_LOCKED[40.326453150000000],LUNC[3862194.812381050000000000],NFT[304718204796350953][1],NFT[37725615559782040 2][1],NFT[39490807124764377 2][1],NFT[44407284393158087 2][1],NFT[457140461098519541][1],NFT[477602130234320803][1],NFT[487056436204120432][1],NFT[520624817457663261][1],NFT[554857160312157217 31],USD[38327.01277900097 23774],USDC[3.000000000000000],USDT[11907.150063270000000] |
| 02084133 | ATLAS[50.000000000000000],BNB[0.583191255000000],BTC[0.123116841700000],DOT[2.145869155000000],EUR[3.209427792083996 1],LUNA2[0.257924130400000],LUNC[3.563586100000000],MANA[0.466324170000000],MATIC[6.158985000000000],MSOL[0.000001000000000],TRX[1.000000000000000],USDT[0.000593515707816 0] |
| 02084135 | ATLAS[1150.000000000000000],POLIS[38.659216423853750 0],SOL[4.539692000000000],USD[0.325706892832050 0] |
| 02084137 | USD[4326.127514808395000],USDT[0.003974723658276 0],XRP[6561.337500000000000] |
| 02084140 | BTC[0.000000024938000],ETH[0.000001043714560],ETHW[0.000000025125016],FTT[0.218928221453140 9],USD[0.000000004229763 0],USDT[0.000000142864829] |
| 02084143 | ETH[0.000000034500000],SOL[0.000000000000000],USD[0.000000697296534] |
| 02084144 | ALGOBULL[48850000.000000000000000],ALPHA[0.000000000000000],ATLAS[8770.000000000000000],AURY[693.611700000000000],BCH[31.758000000000000],BCHBULL[17735580.000000000000000],BNBBULL[116.288722356500000],BTC[0.002643482387157],CHR[7537.000000000000000],COMP[22.357300000000000],COMPBULL[307.100000000000000],CQT[5233.000000000000000],CRO[47340.000000000000000],DODO[470.000000000000000],DOGEBULL[33.692000000000000],DOT[887.301741630000000],ETCBULL[8680.670000000000000],ETH[0.000000170000000],ETHW[129.466000000000000],FTT[667.300904370000000],GARI[2652.000000000000000],GRTBULL[1030.900000000000000],HMT[9192.000000000000000],HNT[528.300000000000000],HTBULL[0.700000000000000],LINK[388.100000000000000],LINKBULL[253299.400000000000000],LTC[41.294087170000000],LTCBULL[2748 74.152815000000000],LUNA2[21.095965800000000],LUNA_LOCKED[25.158905864000000],MATICBULL[13746.000000000000000],NEAR[158.800000000000000],RAY[8529.794787950000000],SLND[1308.370123000000000],SOL[90.300419650000000],SRM[828.490463770000000],SRM_LOCKED[10.043187110000000],SUSHI[564.000000000000000],SUSHIBULL[3790400.510000000000000],TRXD[2780740000000000],TRXBULL[21260.300000000000000],USDC[8277.234087703454732],USDT[110.901818638459870 0],VETBULL[51240.200000000000000],XLMBULL[570.2000000000000000],XRP[0.000000040000000],XRPBULL[910.42575000000000],ZECBULL[284794 7.100000000000000] |
| 02084146 | TRX[0.000001000000000],USD[0.000000863404989],USDT[0.000000000030085 10] |
| 02084151 | AURY[0.048740270000000],BAO[1.000000000000000],KIN[2.000000000000000],USDT[0.000001339535763] |
| 02084152 | LTC[0.280591490000000] |
| 02084157 | AVAX[0.002252054582615 2],BNB[0.002893870000000],BTC[0.205900000000000],ETH[0.428609000000000],ETHW[0.428609000000000],LUNA2[0.001293626987000],LUNC[281.690000000000000],MATIC[6.380000000000000],SOL[13.840000000000000],TRX[311.937600000000000],USD[0.528483026300000] |
| 02084163 | GENE[4.400000000000000],GOG[281.943600000000000],USD[0.005620950250000],USDT[0.000000036225730] |
| 02084164 | BNB[0.000000033988435],ETH[0.000182370324220],ETHW[0.000182304300983],USD[0.000729862447336 2] |
| 02084168 | POLIS[0.654421140000000],USD[0.000000113781098],USDT[0.000000085800472] |
| 02084169 | USD[0.000000000000000],COMP[0.029900000000000],NFT[405482318169408211][1],NFT[447900804307486633][1],USD[0.000000018448686],USDT[0.000000010595344] |
| 02084171 | SOL[0.000000083280751] |
| 02084173 | AURY[38.000000000000000],USD[4.612630500000000] |
| 02084175 | ATLAS[1099.780000000000000],AURY[25.994800000000000],POLIS[220.365473750000000],SPELL[7099.340000000000000],TRX[126.428298030000000],USD[0.000000066362630],USDT[0.000000196088292] |
| 02084176 | BTC[0.000000086368260],USD[0.012450073153498 4],USD[0.028723164393490] |
| 02084179 | BNB[0.002770780250471 5],USD[0.000000042660944],USDT[3.315274362618651 8] |
| 02084187 | BNB[0.000000094985355],BTC[20.000000317419554],ETH[0.008824697427200],ETHW[0.008824697838200],FTT[0.057520000000000],LUNA2[0.044054111940000],LUNA2_LOCKED[0.102792927900000],TRX[2812.000000000000000],USD[0.214356368768394],USDT[0.000008534814 4025] |
| 02084187 | USD[0.000000837500000] |
| 02084192 | BLT[0.126225920000000],DENT[1.000000000000000],ETH[0.000223770000000],ETHW[0.000223770000000],GRT[1.000000000000000],HOLY[0.000004957000000],IMX[0.072511320000000],SOL[0.000000080000000],SRM[0.412160050000000],SRM_LOCKED[4.859023950000000],USD[0.092159199665873 01],USDT[0.000000003076 8984] |
| 02084193 | USD[0.000000007545700],USDT[0.121696500000000] |
| 02084194 | BNB[0.891030650000000],BTC[0.000067324221 5317],ETH[6.635432817316535 2],ETHW[0.642984800000000],FTT[25.995079000000000],MATIC[10.000000000000000],SUSHI[0.500000000000000],SXP[1148.500000000000000],USD[0.000019356366615] |
| 02084195 | ATOM[0.032340000000000],AXS[0.200037768013335],BTC[0.000000049930500],ETH[0.003780506323301 8],ETHW[0.003780506323301 8],LUNA2[0.004211002442400 00],LUNA2_LOCKED[0.009825672333000],LUNC[0.006188000000000],MATIC[0.000000009200000],SOL[0.145308292983585],TRX[0.633330300000000],USD[1.333358 9932388441],USDT[0.000000026116799],USTC[0.556800000000000],XRP[0.548815356864851 0] |
| 02084197 | TRX[0.000001000000000],USD[0.000370073682499 2] |
| 02084198 | BTC[0.000015400000000],USD[-0.126023129946050 3] |
| 02084204 | USD[0.535720198296417 6],USD[0.000000017315390] |
| 02084205 | POLIS[0.000000074182592],SOL[0.000000250000000],USD[0.000000024249645] |
| 02084206 | BTC[0.589400000000000],TRX[0.000001000000000],USD[0.000000007126048] |
| 02084207 | TRX[0.000001000000000],USD[0.001313962700000],USD[0.000000031636106] |
| 02084208 | ATLAS[1930.000000000000000],CUSDT[275.947750000000000],DYDX[1.000000000000000],GRT[15.000000000000000],KIN[60000.000000000000000],KSHIB[190.000000000000000],MATICBEAR[54.000000000000000],POLIS[37.897549000000000],SLP[170.000000000000000],SOL[0.100000000000000],USD[0.915167318287 5] |
| 02084211 | ETH[0.000000034000000],EUR[0.000000038680485],FTT[25.497051200000000],USD[0.000000014716147 3],USD[0.000000054933372] |
| 02084212 | TRX[0.000001000000000],USD[0.001527442100000],USD[0.000000034113410] |
| 02084215 | USD[0.000000087125296],USD[0.000000000000000] |
| 02084220 | ETH[0.000077610000000],ETHW[0.000077615768284B],FTT[0.048011362053811 3],NFT[301971017598274669][1],NFT[478309071025166756][1],NFT[552234958242931244][1],SOL[0.007950720000000],USDT[0.7318246230523669] |
| 02084222 | ETH[0.004817171655144 0],FTT[20.000000000000000],SOL[0.849141758171754],USDT[0.000319146173423 9] |
| 02084224 | ETH[0.000000077760000],EUR[0.074017831316686],FTT[1.281141900000000],TRX[0.000001000000000],USD[-0.021543681290028],USDT[0.000000005718244] |
| 02084228 | AMPL[0.000000929289336],BTC[0.000134105969558],LUNA2[32.328989600000000],LUNA2_LOCKED[5.434307573000000],MATIC[0.000000100000000],NFT[460164015555057661][1],USD[0.000001658142859 6],USDT[1.18819150364069 07] |
| 02084231 | AKRO[4.000000000000000],ATLAS[0.002346550000000],BAO[21.000000000000000],BF_POINT[700.000000000000000],DENT[1.000000000000000],ETH[0.000000030897861],EUR[0.000000552189491],GOG[0.000005987627176 0],KIN[15.000000000000000],MANA[0.010027495600000],RSR[1.000000000000000],SAND[0.000000000000000],SHIB[197.000000000000000],USD[0.000000094036876 0],UBXT[5.000000000000000],XRP[0.000000034682618] |
| 02084236 | ETHW[14.463288780000000] |
| 02084238 | BTC[0.000009591434800],USD[4.621054996500000000000000],USDT[0.000000094938436] |
| 02084239 | USD[0.000000377084430],USDT[0.000000005881280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02084240 | TRX[0.000001000000000] |
| 02084241 | BNB[0.001459480000000],BTC[0.000000009000000],DYDX[0.075284000000000],FTT[25.095231000000000],TRX[0.102457000000000],USD[0.000000059444615],USDT[0.000000073430441] |
| 02084243 | AVAX[0.000000001679680],BTC[0.00000000000062282,ETH[0.000000100000000],LUNA2[71.106056809000000],LUNA2_LOCKED[165.914132548000000],USD[0.000232397866978],USDT[1060.4864273625001966] |
| 02084244 | TRX[0.000005000000000],USDT[0.000005210376850] |
| 02084246 | BTC[0.000000007567900] |
| 02084250 | ATLAS[15487.557455000000000],BTC[0.470498270467923],ETH[7.914281995000000],ETHW[6.902281995000000],EUR[1.147679000000000],FTT[58.793359500000000],RAY[100.000000000000000],SOL[38.002238500000000],USD[84.843694564997882],XRP[3349.924204500000000] |
| 02084254 | USD[0.000001009341999],USDT[493.296921770000000] |
| 02084259 | BEAR[811.900000000000000],BTC[0.000000009904000],BULL[0.020525501857467],FTT[0.021170196878663],USD[0.127527882445000],USDT[0.099064108022309] |
| 02084260 | ATLAS[6.488849000000000],ETH[0.000300040000000],ETHW[0.000300040000000],FTM[0.004703100000000],LUNA2[14.973518420000000],LUNA2_LOCKED[34.938209640000000],LUNC[0.160000000000000],MNGO[9.323383770000000],SOL[0.000000004359820],TRX[0.000106000000000],USDT[20.294862753161645] |
| 02084261 | POLIS[2.700000000000000],TRX[0.000001000000000],USD[0.716144630100000],USDT[0.001981000000000] |
| 02084270 | BTC[0.000085318564450],FTT[0.076853980000000],NEAR[3629.500000000000000],SOL[0.009995000000000],SRM[0.672094760000000],SRM_LOCKED[15.687905240000000],TRX[0.000001003158179],USD[2.412116124097650],USDT[119.856064328999297] |
| 02084278 | USD[0.043466132500000] |
| 02084279 | FTT[0.000000023803080],SOL[0.019998000000000],USD[338.158007358860933] |
| 02084281 | AURY[9.494139280000000],SPELL[3700.000000000000000],USD[1.539427799884176] |
| 02084283 | BTC[0.000066152746720],ETH[1.964854866138240],ETHW[0.000920816138240],LUNA2[0.792736731700000],LUNA2_LOCKED[1.801587974000000],LUNC[172682.699252590000000],SHIB[412783.540244960000000],TRX[0.003021000000000],USD[0.540502512190000],USDT[0.602962665923925] |
| 02084284 | POLIS[23.600000000000000],USD[0.586058687500000] |
| 02084286 | BNB[0.000000005440000],SOL[0.000000004758040],TRX[0.000000051480444],USD[0.013612644140080],USDT[0.000000097128728] |
| 02084287 | POLIS[24.253487400000000],TRX[0.080267030000000],USD[0.001435388664318],USDT[0.001185841508244] |
| 02084290 | 1INCH[0.000000005866400],FTT[0.039961705418912],HT[0.000000097793000],LTC[0.000000009812425],USD[1.222174529785368],USDT[0.000000059230908] |
| 02084294 | USD[0.000000052125000] |
| 02084295 | BNB[0.000000079244500],SOL[0.000000002496372] |
| 02084298 | BTC[0.000096390000000],ETH[0.224998670000000],USD[13.784723185739789] |
| 02084301 | USD[0.000000002370000],FTM[5.000000000000000],USD[0.142346102500000] |
| 02084302 | FTM[1.000000000000000],SOL[0.001324405884558],USD[1.393285870193438],USDT[0.000000066010742] |
| 02084306 | POLIS[0.606677553824400] |
| 02084309 | LINKBULL[0.089987000000000],USD[0.000000133032733],USDT[0.000000066275397] |
| 02084312 | USD[0.676192738232542] |
| 02084316 | USD[0.482368087500000] |
| 02084318 | USD[0.000001000000000],USD[0.008090686200000],USDT[0.090000000000000] |
| 02084326 | BNB[0.000000151756468],LUNA2[0.329872723300000],LUNA2_LOCKED[0.769703021000000],LUNC[71830.480000000000000],PRISM[1.419600000000000],SAND[0.000000024555500],STARS[0.000000066020096],USD[0.490913243761578],USDT[0.000000052453687] |
| 02084328 | AXS[0.000000072758454],BAO[4.000000000000000],BCH[0.000000001482595],BNB[0.000000043228060],BTC[0.000000008793365],KIN[3.000000000000000],EUR[0.000000000000000],EURD[0.000000000000000000],EUR[0.000000000000000],LUNA2[0.009184752000000],LUNA2_LOCKED[0.021431097800000],MATIC[0.000000004517953531],SHIB[0.000000036445174],SOL[0.000000002702857],TRU[0.000000000000000],USD[0.000000014689491],YFI[0.000000008397620] |
| 02084329 | BNB[0.000000054000000],USD[0.000000039100000],USDT[0.000000009282000],USDT[0.000000035793678] |
| 02084331 | BTC[0.000003900000000],EUR[0.000536631270175],USD[0.073400864253573] |
| 02084332 | AURY[0.953350000000000],LINK[0.035082958897544],SOL[0.016400000000000],STARS[0.544570000000000],USD[2330.356579980154906],USDC[2000.000000000000000],USDT[372.186527758753299] |
| 02084333 | USD[0.013236430000000] |
| 02084339 | USD[30.000000000000000] |
| 02084342 | BNB[0.000000085034016],BTC[0.000000070840200],USD[0.024040531941471],USDT[1.334772567344966] |
| 02084349 | POLIS[2.100000000000000] |
| 02084350 | TRX[0.000001000000000],USD[0.547496025000000],USDT[0.000000132133622] |
| 02084351 | ATLAS[11848.082900000000000],GRT[75.000000000000000],USD[0.027556947175000],USDT[0.000000167707452] |
| 02084352 | EUR[0.000000077120984],TRX[0.000001000000000],USD[-0.253074711999895],USDT[0.280496589652269] |
| 02084354 | BTC[0.001335270000000],ETH[0.009451430000000],ETHW[0.009451430000000],EUR[0.000264721422878],SOL[0.175046057360000] |
| 02084356 | FTM[0.948400000000000],POLIS[984.063120000000000],TRX[0.000004000000000],USD[0.817710016000000],USDT[0.000000016880778] |
| 02084360 | TRX[0.000001000000000] |
| 02084368 | GOG[483.000000000000000],IMX[74.181286610000000],SPELL[52358.410244860000000],USD[0.023030160604927g],USDT[0.000000081367241] |
| 02084373 | AURY[15.000000000000000],BTC[0.002800000000000],USD[0.339882416975000] |
| 02084378 | POLIS[28.700000000000000],USD[0.141468256500000] |
| 02084381 | AAPL[0.606883510000000],AKRO[18.000000000000000],AUDIO[71.081001990000000],BAO[92.000000000000000],BTC[0.092197564843262d],CRO[387.018832100000000],DENT[23.000000000000000],DOGE[2184.749442670000000],ETH[0.826168080000000],ETHW[0.825821230000000],KIN[111.000000000000000],MANA[99.234614940000000],NFT[328149824922361884][],NFT[382513969386511099][],NFT[489158314996743116][],NFT[497943965099557157][],NFT[549107365465582214][],NFT[548834134000000],POLIS[93.180998048000000],SAND[85.558336790000000],SHIB[6320547.752223000000000],SOL[9.296457430000000],SUSHI[19.819948920000000],TRX[27.681396640000000],TSLA[1.674850430000000],TSLAPRE[-0.000000002840000],UBXT[14.000000000000000],UNI[30.849696830000000],USD[58.108436528740573],USDT[0.018817477676968] |
| 02084384 | BTC[0.000000059001625],FTT[0.000000064838949],MKR[0.000002946068005],SOL[0.000000098114167],USD[-0.003771734826163],USDT[0.080578464242580] |
| 02084385 | FTT[0.018959360000000],GBP[0.000000484882],USD[0.000016660818665],USDT[0.000000045031839] |
| 02084386 | USD[26.462158470000000] |
| 02084388 | AURY[13.625279320000000],USD[0.038190126255762d] |
| 02084389 | BTC[0.110355690000000],USD[5.268129963078296] |
| 02084391 | 1INCH[7.998525600000000],ATLAS[889.882048000000000],BTC[0.004099244370000],FTT[1.999620000000000],MATIC[29.994471000000000],MNGO[399.941024000000000],RAY[4.999050000000000],SOL[1.299720700000000],STEP[64.988020500000000],USD[25.525288298762500] |
| 02084392 | ATLAS[45590.190300000000000],RUNE[0.037756000000000],USD[0.001863435262500],XRP[0.672656000000000] |
| 02084393 | ALGO[5.000000000000000],ATOM[10.000000000000000],BTC[0.061000000000000],COPE[0.000640000000000],CVX[1.000000000000000],DOT[10.499910000000000],ETH[0.479000000000000],EUR[113.354612740000000],FTM[159.998200000000000],LINK[14.000000000000000],MATIC[90.000000000000000],SKL[500.000000000000000],SOL[0.358138000000000],SPELL[99.838000000000000],SRMS[0.000000000000000],USD[27.517035577115521] |
| 02084395 | TRX[0.000001000000000],USD[0.000432901742714],USDT[913.807177079685894] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02084397 | AURY[12.997400000000000],SPELL[399.920000000000000],USD[1.020581971591123440],USDT[0.000000014865820] |
| 02084401 | AUDIO[386.000000000000000],TRX[0.000010000000000],USD[-0.467514460126294 9],USDT[0.606574884583175 7] |
| 02084404 | SPELL[0.000000100000000],USD[0.000000008705941 3],USDT[0.000000033566489] |
| 02084406 | NFT [45535618440910750 9][1],NFT [45735314636750792 7][1],SOL[0.000000009323200 0],USD[4.011316871669823 0] |
| 02084407 | ATLAS[0.00000001535829],BRZ[0.000000016798955],POLIS[0.001542366774031 8],SOL[0.000000004255000 0],TRX[0.000000016091271],USDT[0.00000000593100 73] |
| 02084409 | AURY[0.513753960000000],FTT[0.000000001000000],GENE[0.579167760000000],GOG[0.900013080712442 0],POLIS[7.712162878590685 5],USD[0.000036886832562] |
| 02084420 | TRX[0.000067000000000],USDT[0.000000008183356 8] |
| 02084422 | AAVE[0.008180000000000],AVAX[0.096586600000000],BNB[0.002216740000000],BTC[0.000035676400000 0],BUSD[3515.000000000000000],ETH[0.004706700100000 0],ETHW[0.000649470010000 0],EUR[0.000000005270712 2],FTT[0.076621490000000 0],LINK[0.081164430000000 0],MANA[0.957310000000000 0],MATIC[0.486781160000000 00],RUNE[0.001486700000000000],SAND[0.921800000000000 00],SOL[3.031089250000000 0],SUSHI[0.498000000000000 0],USD[1.362784889897434 7],XRP[0.690313000000000 00] |
| 02084423 | BNB[0.000000017007745],TRX[0.303700000000000 00],USDT[1.905343271400000] |
| 02084431 | BTC[0.000000092259000],ETH[0.000000006465300],RAY[0.000000016070700],SOL[0.000451388325720 0],USD[0.000215574999164] |
| 02084434 | MER[1233.905200000000000],TULIP[19.700000000000000 0],USD[283.439916670000000] |
| 02084443 | USD[4145933534400000000000000000] |
| 02084444 | EUR[1334.192880535939591 4],FTT[0.194661908190720 0],KIN[9289912.600000000000000 0],RUNE[3.307265244928450 0],TRX[0.000777000000000 0],USD[104.709439915938740 7],USDT[0.000000018569678 9],XRP[465.598925969847841 6] |
| 02084446 | BNB[0.000000010000000],LTC[0.000000066000000],SOL[0.000000064132864],USD[-0.000000015543670] |
| 02084449 | AUD[0.001009992524015],BTC[0.007843970000000 0],ETH[0.047686520000000 0],ETHW[0.047686520000000 0] |
| 02084450 | ALTBULL[8.483000000000000 0],ATLAS[530.000000000000000],BNB[0.003812310000000000],BULLSHIT[1.949000000000000 00],LINKBULL[522.862470881000000 0],LTCBULL[1950.281714227000000 0],THETABULL[8.562000000000000 00],USD[0.636828165017500 0],USDT[0.002672890779532 84],VETBULL[155.006910640470000 0] |
| 02084454 | USD[0.000000011779423],USDT[0.000000003750000] |
| 02084456 | USD[0.540948774028480 0] |
| 02084458 | USD[30.000000000000000] |
| 02084461 | TRX[0.000010000000000] |
| 02084464 | TRX[0.900001000000000 0],USD[0.000000056186894],USDT[0.000000616381819 9] |
| 02084467 | TRX[0.143678380000000 0],USD[-0.014535275263433 2],USDT[0.006818952160718 8] |
| 02084468 | BNB[0.000264600000000 0],USDT[0.006516044519841] |
| 02084470 | USD[0.000000014250333 6] |
| 02084474 | USD[2.039873340000000 0] |
| 02084475 | CRO[449.952500000000000 0],GALA[179.977200000000000 0],MANA[13.000000000000000 0],SXP[0.014417060000000 0],USD[-0.002049960104240],USDT[0.000000009061061] |
| 02084479 | ATLAS[0.439001850000000 0],DOT[0.000000007756419 5],ETH[0.000000020000000 0],SOL[0.000000068073590],USD[0.051700742677910],USDT[-0.000000002875000 0] |
| 02084489 | FTT[0.054450293695453 4],USD[0.001719213172364 2],USDT[0.000000083183941] |
| 02084490 | TRX[0.000001000000000],USD[0.440662597960788 0],USDT[0.260618666003499 4] |
| 02084491 | EUR[0.000000013811735 7],USD[0.000000018374107] |
| 02084493 | EUR[0.008724385922081 6],FTT[0.000000008000000],SOL[0.000000008000000],USD[0.000000024671225] |
| 02084494 | AKRO[5.000000000000000 0],ATLAS[1.506215800000000 0],BAO[6.000000000000000 0],DENT[3.000000000000000 0],EUR[0.000000000495709],FTT[0.000816808350933],GBP[0.000170522023620],GENE[4.663738970000000 0],KIN[8.000000000000000 0],RSR[2.000000000000000 0],SECO[0.000720510000000 0],STARS[0.002982150000000 00],TRX[3.000000000000000 0],UBXT[1.000000000000000 0],USD[0.038049934234882 8],USDT[0.000000006833992] |
| 02084498 | AURY[1.999620000000000 0],BNB[0.000759040000000 0],POLIS[0.503247039393710 8],SPELL[1100.000000000000000],USD[0.102552657000000 0] |
| 02084499 | AMPL[0.000000009379070],AVAX[0.000000008787321],BTC[0.030100000000000 0],ETH[0.000000040000000 0],FTT[1040.000000000000000],MATIC[0.000000050000000],NFT [302778139745067776][1],SRM[29.896416090000000 0],SRM_LOCKED[288.273977510000000 0],TRX[0.000390000000000 0],USD[0.500408324550818 8],USDT[0.935631161275000 0] |
| 02084500 | AURY[5.998800000000000 0],POLIS[14.200000000000000 0],USD[1.779241769500000 0] |
| 02084502 | ATLAS[1100.000000000000000],USDT[1.935076375000000 0] |
| 02084506 | ATLAS[2870.000000000000000],BTC[0.000000005000000 0],POLIS[62.288163000000000 0],TRX[0.000330000000000 0],USD[0.000533333279549 0],USDT[0.000000082741736] |
| 02084507 | EUR[1000.000000000000000] |
| 02084518 | BTC[0.000050820000000 0],EUR[0.000000005724290 8],LUNA2[2.676333387000000 0],LUNA2_LOCKED[8.244777904000000 0],LUNC[582777.229838750000000 0],USD[5.357797885748456000000000 0],XPLA[8.200700000000000 0],XRP[0.790750000000000 0] |
| 02084521 | LOOKS[248.000000000000000],USD[1.765015782314854 8],USDT[1018.366387855035288 2] |
| 02084523 | BTC[0.000000092000000],TRX[0.000007000000000 0],USD[0.002058155517568] |
| 02084524 | TRX[0.600011000000000],USD[0.000000093936135],USDT[53.312469432738415 5] |
| 02084525 | DOGE[4172.000000000000000],ETH[0.367926400000000 0],ETHW[0.367926400000000 0],TRX[0.000001000000000 0],USDT[0.118079678400000 0] |
| 02084531 | STEP[0.056737000000000 0],TRX[0.000009000000000 0],USDT[0.000000003596312] |
| 02084533 | EUR[5.000000000000000 0] |
| 02084537 | ATLAS[6007.665816893721678 8],BTC[0.000000046982992],ETH[0.000077520000000 0],ETHW[0.000077521245620 1],POLIS[93.400000000000000 0],USD[-0.004451075954945] |
| 02084538 | USDT[10.000000000000000 0] |
| 02084543 | BNB[0.000000029361700],BTC[0.447332985208350 8],ETH[1.900000000000000 0],ETHW[1.900000000000000 0],FTM[1532.000000000000000],FTT[35.836657776604100 0],LINK[10.900000000000000 0],MNGO[1480.000000000000000],RAY[8.998428600000000 0],SOL[51.726163090000000 0],SRM[11.264166510000000 0],SRM_LOCKED[0.217748590000000 0],TRX[0.000460000000000 0],UNI[11.700000000000000 0],USD[843.400287012234111 3],USDT[0.000000018503516] |
| 02084544 | BTC[0.000057698177592 9],TRX[0.000000008053263 7],USD[0.000071108790777 1] |
| 02084546 | BTC[0.000049342662625],EUR[1.966372020500000],SOL[0.007069200000000 0],USD[5.032882797975000 0],XRP[14171.182300000000000] |
| 02084549 | AAPL[0.319648755178088 8],ATOM[0.000000033962898],BAT[0.000000029934070],BTC[0.000000008771160 1],CHF[0.000002609753475],CRO[0.000000001536897 6],CRON[0.000000059204765],ETH[0.000000009629248 4],FTT[0.000000003029864],LUA[0.000000006244427],TSLA[0.000000030000000],USD[0.000000004424482][1] |
| 02084551 | POLIS[36.709100000000000],USD[0.809147442500000 0] |
| 02084553 | BAO[1.000000000000000],CUSDT[50299.205607950000000 0],ETH[0.064415050000000 0],ETHW[0.063614970000000 0],KIN[2.000000000000000 0],STARS[0.074845340000000 0],USD[1566.645139994483417] |
| 02084557 | UBXT[1632.000000000000000],USD[0.011526596400000 0],USDT[0.128509118000000 0] |
| 02084560 | USD[2.694737080000000 0] |
| 02084563 | BNB[1.303023830000000 0],BTC[0.012099970000000 0],ETH[0.216997300000000 0],ETHW[0.216884440000000 0],FTT[144.017340006938977 0],GT[21.726617880000000 0],NFT [296740072106533890][1],NFT [298022136190455844][1],NFT [316264303169749525][1],NFT [321456664365026405][1],NFT [334870602777968559][1],NFT [337005727661840650][1],NFT [345936144356451 390][1],NFT [354350015636665282][1],NFT [367169133799798305][1],NFT [397240020867580138][1],NFT [414152963686876 73][1],NFT [419748194980398008][1],NFT [423403130581137 119][1],NFT [452369314026924882][1],NFT [453117504395573324][1],NFT [482887708329551167][1],NFT [496937388332781304][1],NFT [524981729020820253][1],NFT [570463059075906919][1],USD[0.002545096761675 8],USDC[278.687362670000000] |
| 02084566 | POLIS[27.194560000000000 00],USD[0.567000471866720 0] |

Schedule 9-1 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02084570 | BNB[0.0000000092269954],BTC[0.0000005226332740],CHZ[150.7690406400000000],CRO[300.1782903700000000],DENT[10117.0642237700000000],EUR[-0.0006107978850631],KNC[0.0000000023317482],LINK[3.0143120000000000],MANA[40.0539758300000000],MATIC[100.2779595000000000],MTA[7.0851593300000000],RUNE[8.0067513200000000],SAND[22.2757132900000000],SOL[0.0000000685840000],SRM[10.2582336300000000],TRX[1500.7522206576794150],USD[0.0000000033619683],0LUSDT[0.0456507789235951],XRP[625.1606405050000000] |
| 02084571 | LTC[0.0066597600000000],USD[0.0000000092754834],USDT[0.0000008567572430] |
| 02084573 | BTC[0.0000000059375500],USD[0.4698539086364887] |
| 02084575 | USD[0.9000000000000000] |
| 02084579 | AKRO[1.0000000000000000],ATLAS[0.2841335357494282],AUDIO[0.0086675150566606],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0000128247733553],UBXT[3.0000000000000000],USD[0.0000009081419701] |
| 02084587 | USD[0.6000000000000000] |
| 02084589 | MATIC[9.9962000000000000],USD[161.6159346131636072],USDT[0.0000001119020838] |
| 02084594 | BTC[0.0008265300000000],ETH[0.0031318290000000],ETHW[0.0031318290000000],LTC[0.1020865800000000],TRX[0.0001840000000000],USD[9.9053166470187982],USDT[4.3353986637905064] |
| 02084596 | AURY[21.9618163100000000],USD[0.0000001089601618] |
| 02084597 | USD[1.1000000000000000] |
| 02084598 | LUNA2[0.0000000110042564],LUNA2_LOCKED[0.0000000256765983],LUNC[0.0023962000000000],TRX[0.0007790000000000],USD[0.0000540880872273],USDT[0.0000000047894705] |
| 02084599 | USD[0.0000000123028438] |
| 02084602 | FTT[10.3081114600000000],TRX[0.0000100000000000],USD[0.0000002281982767],USDT[0.0000001082549705] |
| 02084603 | BAO[1.0000000000000000],CQT[0.0000000100000000],GOG[0.0000000100000000],KIN[6.0000000000000000],MANA[0.0000000100000000],MBS[0.0000000100000000],SOL[0.1858048800000000],USD[0.0000002297776537] |
| 02084604 | AURY[3.0000000000000000],POLIS[18.2948000000000000],USD[11.2886031185000000] |
| 02084606 | USD[0.8000000000000000] |
| 02084607 | BTC[0.0000027660579875],FTT[10.9399448844000000],SOL[8.5294480500000000],USD[1.1418367056000000] |
| 02084609 | USD[0.9606025289461940],USDT[0.0000000523129128] |
| 02084614 | APT[0.0000913400000000],ETH[0.0000011000000000],GAL[0.0751200000000000],LUNA2[0.6177277910000000],LUNA2_LOCKED[1.4202494860000000],LUNC[1.2109175500000000],TRX[0.0001870000000000],USD[1.0164557039744982],USDT[0.0083807780000000] |
| 02084615 | USD[1.2000000000000000] |
| 02084616 | USD[0.0005030687399470],USDT[0.0000000050000000] |
| 02084619 | ETH[0.0000000092500000],FTT[0.0000000445777200],LUNA2[0.0000001377437887],LUNA2_LOCKED[0.0000003214021737],LUNC[0.0299940000000000],USD[0.0000000136235985],USDT[0.0000000044535029] |
| 02084620 | TRX[0.0000020000000000],USD[26.7575712307742959],USDT[412.4145831007122664] |
| 02084621 | AKRO[7.0000000000000000],BAO[14.0000000000000000],BTC[0.0000001500000000],DYDX[0.0000538500000000],FTM[0.0034582400000000],KIN[12.0000000000000000],RSR[2.0000000000000000],SXP[1.0472298200000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[357.5095733733573825] |
| 02084622 | 1INCH[35.4132611920565500],BNB[0.0002200000000000],USD[-2.7008194156397064] |
| 02084624 | BTC[0.0000211200018400],USD[0.0000000082434800] |
| 02084626 | AUDIO[0.0000000056910490],BTC[0.0000000084018558],CRO[0.0000000084416376],FTT[0.0000000053659713],SOL[0.0000000032867507],USD[0.0000446288907906],USDT[0.0000000040483923] |
| 02084630 | USD[0.9000000000000000] |
| 02084636 | BTC[0.2408579500000000],SOL[12.1338577208249000] |
| 02084647 | USD[0.7000000000000000] |
| 02084649 | BTC[0.0000000072739900],ETH[0.0000000078480934],EUR[0.0000003589619701],FTM[-19.3461562833968877],LTC[0.0613429500000000],USD[2.7653491412957015],USDT[0.0000001118466415] |
| 02084650 | USD[0.0028877887035545] |
| 02084651 | BTC[0.0042645300000000],ETH[0.0014899915221952],ETHW[0.0014899915221952],USD[12.2751904091015259],USDT[0.0021124390876309] |
| 02084654 | FTT[0.0547605701769891],USD[2.1762148830273948],USDT[0.0000420020661116] |
| 02084655 | USD[1.1000000000000000] |
| 02084657 | 1INCH[0.0000002391643592],ALICE[0.0000000071224498],ALPHA[0.0000000010253375],APE[0.0000000676512051],ATLAS[0.0000000003681950],AVAX[0.0000000066795000],BADGER[0.0000000550597930],BIT[0.0000001200831280],BNB[0.0000000493509618],BRZ[0.0009768499412466],BTC[0.0000000827470550],CRV[0.0000000073911684],DOGE[0.0000000036540000],DOTI[0.0000000345068624],ETH[0.0000000097720260],FTM[0.0000000167793178],FTT[0.0000000098468274],FXS[0.0000000049887616],GALA[0.0000000057948430],GOG[0.0000000385394940],LINK[0.0000000015435205],LUNA2[1.4305531947000000],LUNA2_LOCKED[3.3379574540000000],LUNC[3114192.9700000072353958],MBS[0.0000000051832250],POLIS[0.0000000059549398],SHIB[0.0000000024703552],SOL[0.0000000047393000],SPELL[10571.9284001422376646],USD[0.0059725507280069],WAVES[0.0000000084059127] |
| 02084659 | USD[-0.4505824850827615],XRP[1.7191760700000000] |
| 02084664 | USD[0.8000000000000000] |
| 02084669 | FTT[0.0061141095360000],USD[0.2354130129500000] |
| 02084672 | USD[0.9000000000000000] |
| 02084674 | POLIS[2.1000000000000000],USD[0.3522516965000000] |
| 02084676 | BRZ[0.1579300700000000],USDT[0.0000000085111118] |
| 02084678 | FTT[1.5000000000000000],TONCOIN[35.9000000000000000],USD[0.0634895549125000],USDT[30.0062912942215182] |
| 02084680 | USD[0.9000000000000000] |
| 02084681 | DFL[9.9145000000000000],MCB[0.0099962000000000],USD[-0.0038059788225500],USDT[0.0040000093550876] |
| 02084687 | USD[0.9000000000000000] |
| 02084689 | HMT[218.0000000000000000],USD[0.8543267000000000] |
| 02084690 | AKRO[1.0000000000000000],BTC[0.0216440100000000],DENT[2.0000000000000000],DOGE[3362.8791564400000000],DYDX[0.0015897000000000],ETH[0.3684583100000000],ETHW[0.3683911100000000],FTT[0.0003801000000000],KIN[1.0000000000000000],SHIB[6144890.3914131900000000],SOL[0.0001876000000000],USD[0.0000008333728305] |
| 02084691 | USD[0.0000048293485050],XRP[0.0000000069750000] |
| 02084692 | USD[0.0000000053335519],USDT[0.0000000069573920] |
| 02084693 | USD[0.7000000000000000] |
| 02084694 | JOE[7.0000000000000000],POLIS[10.3000000000000000],USD[0.5906299457500000] |
| 02084695 | USD[0.0000000117779423] |
| 02084696 | ATLAS[3246.9819986050000000],BNB[0.0000000040000000],FTT[3.9372043085383200],MATIC[0.0000000064218339],RAY[29.9195595314976028],USD[0.3973663977500000] |
| 02084697 | USD[0.9282346675899507],USDT[0.0000000065068244] |
| 02084700 | USD[0.6000000000000000] |
| 02084703 | USD[0.9000000000000000] |
| 02084704 | ATLAS[664.7570909500000000],NFT[370320159417055666][1],NFT[566719584183250497][1],USD[0.0000082368620564],USDT[0.0000000067976997] |
| 02084708 | BTC[0.0000000200000000],USD[0.0001972752014410],USDT[0.0000000124303670],XRP[0.0000000071365776] |

Schedule 971 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02084710 | USD[0.9000000000000000] |
| 02084715 | USD[0.0598528300000000] |
| 02084718 | USD[0.9000000000000000] |
| 02084719 | LTC[0.0310193600000000],TRX[0.0000020000000000],USD[0.0000000000000000],USDT[4.5029154655915024] |
| 02084727 | ATLAS[2509.5231000000000000],CONV[50440.4145000000000000],DOGE[363.0000000000000000],SLP[500.0000000000000000],TRX[0.0000020000000000],USD[0.0481679440403032],USDT[0.0000000125439158] |
| 02084728 | USD[0.9000000000000000] |
| 02084731 | EUR[0.0000000013499070],FTT[5.0000000100000000],USD[836.9916122002184104000000000000] |
| 02084739 | USD[0.9000000000000000] |
| 02084744 | BTC[0.0000033949907900] |
| 02084748 | BNB[0.0000000033972104],FTT[0.0048674615305632],TRX[0.0000000028475642] |
| 02084749 | USD[0.9000000000000000] |
| 02084750 | KIN[2447.5257419700000000],TRX[0.9388929301134865],USD[-0.0003196729856085] |
| 02084754 | BNB[0.0033011233644000],TRX[0.0001000000000000],USDT[2.6388671397500000] |
| 02084761 | HNT[0.0003966000819969],MATIC[0.0000000039025866],SHIB[0.0000000070590000],SOL[0.0706514300000000],USD[0.0000002229770850] |
| 02084770 | ATLAS[1502.1848290000000000],AURY[7.3140432000000000],BRZ[505.1199640900000000],BTC[0.0025005000000000],CHR[12.9392497000000000],ENJ[4.2837692000000000],ETH[0.0074930100000000],FTT[3.1045872000000000],GENE[2.1110085000000000],GOG[95.0798443100000000],HNT[1.7275546200000000],MBS[103.7006797150000000],POLIS[24.0459804300000000],TRX[189.2441665000000000],USD[0.0645193528846814000000000000],USDT[42.4333632751817018],YGG[5.7991433000000000] |
| 02084771 | USD[0.4540000000000000] |
| 02084776 | USD[0.0000000174402783] |
| 02084779 | TRX[0.0000010000000000],USD[0.0000000104604700],USDT[1.1438016250000000] |
| 02084780 | BTC[0.0000509338213304],SUSHI[11.0000000000000000],USD[0.0000000142883967],USDT[2.5825725984968528] |
| 02084785 | POLIS[0.4885765406000000] |
| 02084787 | LUNA2[5.0693714219000000],LUNA2_LOCKED[11.8285333160000000],USD[0.7808602866862818],XRP[2312.6942914324981195] |
| 02084796 | BNB[0.2500000000000000] |
| 02084809 | EUR[0.0049562516523592],USD[0.0000000027492182] |
| 02084813 | BTC[0.0000000065843130],DOGE[0.0000000017845234],LTC[0.0000000034637075],USD[0.0000000494529553],USDT[34.4813065124487267] |
| 02084814 | ADABULL[3.4926399919200000],AVAX[0.0000000056140000],BULL[0.0541516197610000],ETH[0.1264407600000000],ETHBULL[2.2255000000000000],ETHW[0.0164407600000000],FTM[198.9715000000000000],FTT[3.0000000000000000],GALA[999.8100000000000000],LINK[7.0000000000000000],MATIC[55.0000000000000000],SOL[5.0049800000000000] |
| 02084821 | AURY[5.3675421734315380],GOG[95.0000000000000000],USD[0.6590481637622670] |
| 02084824 | TRX[0.0000030000000000],USD[0.2839142413145232],USDT[0.0067912895661660] |
| 02084825 | TONCOIN[51.2088051204200000],USD[0.0018974437567860],USDT[0.0000000079316663] |
| 02084828 | POLIS[2.1000000000000000],USD[0.0000000070000000] |
| 02084831 | ATLAS[166355.3371141100000000],USD[0.4744939727500000] |
| 02084835 | SOL[0.7603871061669300],USD[0.0000022323900976] |
| 02084835 | ATLAS[0.0635502225640000],ATOM[0.0000409600000000],BAO[2.0000000000000000],BNB[0.0000092500000000],CQT[0.0094297643000000],DENT[1.0000000000000000],ETH[0.0000000019000000],FRONT[1.0000000000000000],FTM[0.0059493226868040],GALA[0.0128388200000000],GOG[118.3032613000000000],KIN[2.0000000000000000],LTC[0.0000000089000000],LUNA2[3.0018805340000000],LUNA2_LOCKED[6.7561607270000000],LUNC[1530.6694228600000000],NFT [3000038266563612055][1],NFT [3249609668821245555][1],NFT [4332744361244244470][1],NFT [4530043724147542446][1],POLIS[0.0141839000000000],RSR[1.0000000000000000],SOL[-0.0000000007320251],UBXT[1.0000000000000000],USD[0.0000002159552781],XRP[0.0000000014024223] |
| 02084838 | USD[0.0000000079740380] |
| 02084842 | AKRO[2.4283318700000000],BAO[34.0000000000000000],BLT[19.2138686400000000],BRZ[0.0032955900000000],CRO[0.5424852300000000],DENT[3.0000000000000000],EUR[0.0031123085402426],HNT[13.8183576600000000],KIN[21.0000000000000000],MANA[25.5275703500000000],NEAR[16.0456197800000000],RSR[1.0000000000000000],SOL[3.2365934100000000],STORJ[65.0485149000000000],TRX[4402.3979776400000000],UBXT[2.0000000000000000],USD[11.2396868686465015],XRP[400.4159367500000000] |
| 02084845 | BULL[0.0000074392000000],DOGEBULL[0.0655280000000000],ETCBULL[0.0091404000000000],FTT[2.2020315400000000],LINKBULL[9.3468000000000000],LUNA2[0.0459986141900000],LUNA2_LOCKED[0.1073300998000000],LUNC[10000.0000000000000000],TRX[0.0017940000000000],TRXBULL[0.0369260000000000],USD[0.0000000111008441],USDT[0.0000005007317271],USTC[0.0105930000000000],ZECBULL[0.0646340000000000] |
| 02084850 | USD[1.0000000000000000] |
| 02084851 | EUR[10.0000000000000000] |
| 02084852 | BNB[0.0000000080000000],SOL[0.0000000302933553],USDT[0.0000000073705022] |
| 02084854 | SLRS[62287.3175878000000000],USD[0.0105541337248199] |
| 02084857 | BNB[0.0000000032735226],GOG[190.9231962200000000],POLIS[0.0000000010893000],SOL[0.0000000003009324],SPELL[0.0000000061468000],TRX[0.0001000000000000],USD[0.0000007545268664],USDT[0.0000000263906092] |
| 02084859 | USD[0.9000000000000000] |
| 02084860 | 1INCH[0.0683459910000000],AVAX[0.0993720000000000],BNB[0.0000000052000000],COMP[0.0008655000000000],DOGE[0.7468716176514633],DOT[0.0994300000000000],ETH[0.0009194802764079],ETHW[0.0009194802764079],FTT[0.0955486000000000],MATIC[9.9053000000000000],MKR[0.0009830900000000],NEAR[5.6998000000000000],USD[9.0866608000000000],SOL[3.6058571900000000],USD[-59.0818890275760520],USDT[0.0000000064365860] |
| 02084864 | ETH[0.0000000020000000],SOL[0.0000000027297695],TRX[0.0009300000000000],USDT[0.0000002726629409] |
| 02084868 | USD[0.8000000000000000] |
| 02084872 | USD[10.0000000000000000] |
| 02084876 | USD[1.0000000000000000] |
| 02084877 | BTC[0.0000000351000000] |
| 02084881 | AURY[3.0000000000000000],GOG[25.0000000000000000],LOOKS[1.0000000000000000],USD[0.0399486502500000] |
| 02084882 | USD[1.0000000000000000] |
| 02084885 | USD[893.5678847175000000000000000] |
| 02084886 | AURY[1.2573861000000000],POLIS[20.3000000000000000],USD[0.0000001431495470] |
| 02084887 | EUR[0.0000000076092276],USD[0.0000000697766920],USDT[0.0000000582164693] |
| 02084888 | USD[0.9000000000000000] |
| 02084890 | ATLAS[9.9840000000000000],AURY[4.0000000000000000],POLIS[64.0000000000000000],RAY[1.0000000000000000],SLRS[25.9972000000000000],TRX[0.0000020000000000],USD[0.5367763732580656],USDT[0.0000000112074580] |
| 02084891 | USDT[0.0000000022487360] |
| 02084892 | USD[0.9000000000000000] |
| 02084895 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0200354274269746] |
| 02084896 | SOL[1.1231963100000000],USD[0.0000013314663162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02084898 | FTT[25.6239200000000000],SRM[0.30293744000000000],SRM_LOCKED[1.54422553000000000],USD[-0.09742654074845549],USDT[0.0000000094138090] |
| 02084899 | FTT[0.09988000000000000],TRX[0.00001000000000000] |
| 02084900 | USD[0.48663675496892668],USDT[0.45272612988750000],XRP[0.06668050600000000] |
| 02084901 | USD[1.0000000000000000] |
| 02084902 | BRZ[0.045586503250604],POLIS[0.0000000057436100],USD[0.0000000097904541] |
| 02084903 | POLIS[252.80000000000000000],USD[2.48363143600000000] |
| 02084904 | ETH[0.00559200000000000],ETHW[0.00559200000000000],EUR[0.00000000028880800],LUNA2[0.72408418070000000],LUNA2_LOCKED[1.68952975500000000],LUNC[157670.85483287000000000],USD[-12.75643057948400908],USDT[0.0000000178357055] |
| 02084906 | EUR[0.00000006378853],LUNA2[0.05817687530000000],LUNA2_LOCKED[0.13574604240000000],USD[0.00001691819081980] |
| 02084907 | ATLAS[1199.76000000000000000],TRX[0.00001000000000000],USD[0.81738215000000000],USDT[0.00000000084085600] |
| 02084908 | USD[1.0000000000000000] |
| 02084913 | BRZ[21.08668285036000496],GOG[246.00000000000000000],USD[0.00000015883354496] |
| 02084914 | USD[0.60000000000000000] |
| 02084916 | DOGEBULL[13.87100000000000000],USD[0.06925820082976609],USDT[0.00000001656511118] |
| 02084919 | ATLAS[9607.25600000000000000],IMX[363.22734000000000000],SPELL[22241.20876843000000000],USD[0.83000000000000000] |
| 02084921 | USD[0.85749350193750000],USDT[0.00000000884456212] |
| 02084922 | USD[1.0000000000000000] |
| 02084924 | CRO[50.00000000000000000],DFL[90.00000000000000000],GOG[87.00000000000000000],POLIS[13.00000000000000000],SPELL[23100.00000000000000000],USD[0.08740142400000000] |
| 02084925 | BNB[0.00000000400000000],POLIS[5.48901755060628102] |
| 02084926 | ATLAS[689.39752294000000000],AURY[4.10760757000000000],POLIS[14.30263221000000000],TRX[0.00001000000000000],USD[0.00000087801024],USDT[0.00000000028650916] |
| 02084930 | TRX[0.00001000000000000],USD[0.37339310550000000],USDT[0.00107500424883200],XRP[1.10000000000000000] |
| 02084934 | USD[0.60000000000000000] |
| 02084935 | BNB[0.00000001000000000],BTC[-0.00000000000073687],DRGNBULL[0.29000000000000000],ETH[-0.00000000051544175],FTT[0.00016836000000000],USD[7.42962139801118654],USDT[0.00547540904887791] |
| 02084939 | USD[0.90000000000000000] |
| 02084940 | BTC[0.00000006000000000],ETH[0.00000001000000000],ETHW[0.00000000834141142],FTT[0.00000002835535366],MATIC[0.00000001000000000],SOL[0.00000001000000000],USD[0.00000089555361],USDT[0.0000000088865572] |
| 02084945 | APT[0.00000001200000000],ATLAS[0.00000004841611],BTC[0.00000006098204],CHZ[0.00000001000000000],EUR[0.00000460624743916],POLIS[0.00000008962163],SOL[0.00000015072951],USD[0.0000000241010029],USDT[0.000000447690 4984] |
| 02084947 | USD[1.0000000000000000] |
| 02084949 | CEL[0.00000000936834],GMT[0.99164000000000000],LUNC[0.00000007136358 2],USD[7.772860912636846],USDT[-0.00000000574274],USTC[0.00000000987096 8] |
| 02084954 | AAVE[0.00951170000000000],BNB[0.00714330000000000],BTC[0.00000004181315 1],CHZ[19.91900000000000000],KNC[0.08909400000000000],LINK[0.039269630000 00000],SOL[0.00338181000000000],TRU[0.98974000000000000],USD[-0.536078713 1715642],USDT[0.00000000074676024],XRP[0.78245000000000000] |
| 02084956 | SLRS[0.00000000782000000],SOL[0.00000000385000000],USD[0.00000001264517 94] |
| 02084958 | USD[1.0000000000000000] |
| 02084961 | BTC[0.00018605200000000] |
| 02084963 | AURY[11.00000000000000000],USD[27.07672206750000000] |
| 02084967 | USD[1.0000000000000000] |
| 02084971 | ATLAS[9.49600000000000000] |
| 02084974 | USD[8.74404234867000000],USDT[0.00000000952500000] |
| 02084976 | CHZ[2553.38553679000000000],ETH[0.31422859000000000],ETHW[0.31404778000 000000],MATIC[44.71499960000000000],XRP[66.63476114000000000] |
| 02084978 | USD[0.90000000000000000] |
| 02084982 | POLIS[2.30000000000000000] |
| 02084983 | ATLAS[9.95250000000000000],AUDIO[0.99810000000000000],POLIS[0.09905000000 000000],USD[0.02570825658750000] |
| 02084984 | SOL[0.00823760024074088],TRX[0.00001800000000000],USD[15.5152220689038816],USDT[0.00000033557069 33] |
| 02084986 | BTC[1.00334715000000000],CHF[0.00013559928478005],ETH[0.40584077000000000],ETHW[0.84735060000000000],USD[0.90973098343100478] |
| 02084987 | AURY[0.24518340000000000],CRO[149.97530000000000000],GENE[1.00000000000000000],USD[0.01952947202113460] |
| 02084990 | FTT[0.00072909384019000],TRX[0.00077770000000000],USD[0.00000003100448480],USDT[0.01624353266772213] |
| 02084994 | USD[0.80000000000000000] |
| 02084995 | ATLAS[1640.00000000000000000],LUA[44.00000000000000000],USD[0.266596077000000000],USDT[0.00450126000000000] |
| 02084996 | USD[0.80000000000000000] |
| 02084998 | USD[0.00202948000000000],FTT[0.02042880000000000],TRY[0.00384215498163 20],USD[0.50277653000000000] |
| 02085001 | USD[0.00000000281055 32],USDT[0.99780178000000000] |
| 02085002 | USD[30.00000001592853 60],USDT[0.00000006093268] |
| 02085005 | USD[0.19025906612747 38],USDT[0.0152429729350196] |
| 02085006 | CHF[0.00000089926348],SOL[0.00000000767345 30],SRM[3245.21456756519838 13],USD[0.00000157487690 6],USDT[0.0000021445386599] |
| 02085008 | USD[25.00000000000000000] |
| 02085015 | ATLAS[689.04973012075000 00],POLIS[27.7726088326900000 0],USD[0.01266776000000000] |
| 02085018 | SOL[0.00000005501270 0],USDT[0.00000011688363795] |
| 02085019 | POLIS[2.10000000000000000] |
| 02085020 | EUR[10543.2591215100000000 0],KIN[2.00000000000000000],USD[0.00000000835207 92],USDC[10.00000000000000000],USDT[0.0515534844186920] |
| 02085024 | TRX[0.00000001000000000] |
| 02085028 | ALICE[10.00000000000000000],BTC[0.00140922000000000],POLIS[32.50000000000000000],USD[0.46634405584860 980] |
| 02085041 | FTT[0.06170709857517 80],TRX[0.00001000000000000],USDT[0.00000000528000000] |
| 02085044 | SUSHIBULL[82334 4.1444315001155300],USD[0.06878797500000000] |
| 02085045 | ALGOBULL[8296.50000000000000000],DEFIBEAR[9.45800000000000000],GRTBULL[0.05069100000000000],TRX[0.00002800000000000],USD[0.00000001332284 84],USDT[0.35109209012959 76],VETBULL[3320.09262100000000000],XRP[0.13797000000000000],XRPBULL[17683463.48070000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02085049 | BTC[0.000346970592000],POLIS[0.099680000000000],SOL[0.183678000000000],USD[0.175119582750000] |
| 02085052 | BTC[0.000000099961000],BULL[0.000000001300000],DOGEBULL[0.007301020000000],ETH[0.000000001580638],PERP[0.000000015489000],USD[0.000000095042657],USDT[1.753944787316776],XRP[1.001837425205200],XRPBULL[5.249415550212103] |
| 02085056 | POLIS[0.598760000000000] |
| 02085060 | SAND[0.000000031660200],SOL[0.000000006621300],USD[0.000000004114092],USDT[0.000000028981000] |
| 02085062 | AAVE[0.000000000200000],ATLAS[2689.670103000000000],AVAX[0.000051065044759],BNB[0.000000148129868],BTC[0.000000043329909],ENS[6.119760410000000],ETH[0.000000022400000],FTT[0.294530380000000],IMX[61.388481250000000],LTC[0.000000090000000],USD[-3.494592824151829],USDT[0.000407491665505],YFI[0.000000006000000] |
| 02085069 | USD[0.007040601421740],USDT[0.000000091307146] |
| 02085071 | BNB[0.000000014039690T],BTC[0.000000036234710],ETH[0.999820000000000],EUR[0.000000472122855],FTT[25.996220442940699],MATIC[0.000000007000000],NFT [570596512696486013][1],SOL[2.395870396167808],SWEAT[9410.356664800000000],USD[0.129405129919610],USDT[30.063000480000000] |
| 02085075 | DOGE[87.872284360000000],KSOS[663.903000000000000],LUNA2[0.050219315760000],LUNA2_LOCKED[0.117178403400000],LUNC[11038.910473780000000],SWEAT[9.913550000000000],USD[0.000000096838812],USDT[-3.645970700000000] |
| 02085076 | USD[0.000001297802120] |
| 02085081 | APT[0.000000040000000],SOL[0.000000073287000],USD[0.000059405387485],USDT[0.000000112113972] |
| 02085085 | USD[250.010000000000000] |
| 02085088 | GOG[107.000000000000000],POLIS[85.000000000000000],SPELL[5500.000000000000000],USD[0.086380376750000] |
| 02085089 | ALGOBULL[2029614.300000000000000],SUSHIBULL[1016806.770000000000000],SXPBULL[10008.098100000000000],USD[0.015593090000000],USDT[0.000000048463707] |
| 02085091 | TRX[0.000010000000000],USD[1.680785917240000],USDT[3.190774008189484] |
| 02085093 | BTC[0.000020812930101],USD[0.000000147499536],USDT[0.003965640011002] |
| 02085094 | ATLAS[0.000000075160000],ETH[0.000000005971360],USD[0.085704300458234],XRP[0.180200000000000] |
| 02085095 | AKRO[4.000000000000000],ATLAS[0.022418438578097],BAO[19.000000000000000],DENT[11.000000000000000],FIDA[1.034684310000000],GBP[0.000000032929066],GOG[0.016469847007232],KIN[20.000000000000000],MANA[0.000000053200000],MATH[1.000000000000000],MNGO[0.027456699364820],RNDR[0.000292912000] |
| 02085096 | RSR[3.000000000000000],RUNE[0.000184900000000],SAND[0.001174097955708],SHIB[0.000000075600000],STEP[0.000000078270192],TLM[0.000000025009691],TRU[1.000000000000000],UBXT[4.000000000000000],USD[0.000000233022578],USDT[0.000002104344077],XRP[0.000000000625620] |
| 02085103 | POLIS[02.000000000000000],USD[0.606534916000000] |
| 02085104 | BTC[0.000113136357500],USD[0.000000001291527B],USDT[8599.573067030000000] |
| 02085106 | MBS[21.995600000000000],USD[0.116807126134280] |
| 02085113 | AURY[22.133878960000000],SPELL[9900.000000000000000],USD[0.000000849707752] |
| 02085117 | BTC[0.000000095100000],CRO[300.000000000000000],ETH[0.000000025000000],ETHW[0.028790962500000],LUNA2[4.081357452000000],LUNA2_LOCKED[9.523167387000000],SOL[0.000000060000000],USD[4099.799084705884989] |
| 02085118 | USD[0.000014360000000],FTT[0.053790000000000],USD[1.230057925740000],USDT[0.001661148860492] |
| 02085118 | AURY[0.999000000000000],USD[0.000000005000000] |
| 02085120 | POLIS[28.800000000000000],USD[0.890375720512500] |
| 02085123 | TRX[0.000010000000000],USD[0.000086019767263B],USDT[0.000000022481020] |
| 02085125 | NFT [400159137370171235][1],USD[0.000000147301984] |
| 02085129 | BNB[0.000728500000000],ETH[0.019112857749300],USD[0.609677382958096],USDT[0.000025466727585T] |
| 02085132 | AURY[1.856183730000000],DOGE[68.783794270000000],GOG[15.089319020000000],POLIS[2.300000000000000],SPELL[1300.000000000000000],USD[0.000000039269272] |
| 02085136 | BTC[0.000004270000000],DOGE[0.026603610000000],LTC[1.311460930000000] |
| 02085138 | BNB[0.000000702562782],FTT[0.000000085843000] |
| 02085143 | BTC[0.000694449772827],ETH[0.000000078456768],USD[-1.207780277534829],USDT[0.000000007940309],XRP[0.445771068558024] |
| 02085144 | USDT[0.000084578201735B] |
| 02085147 | BNB[0.000000006723200],CRO[0.000000082103040],DOGE[0.000000072857200],FTT[28.214938465564040B],GALA[0.000000008891412],GST[0.000000008000000],IMX[28.000000000000000],MBS[0.000000002584670],SOL[-0.000000002587912],SRM[0.005714240000000],SRM_LOCKED[0.066927940000000],USD[0.000000199132842B],USDT[0.000000124007550],XRP[0.000000006489680] |
| 02085148 | RAY[7.000000000000000],USD[0.653693635222757T4] |
| 02085149 | BNB[0.000000007000000],BTC[0.116536055904011S],ETH[0.000000046220656],EUR[0.080569472264519],FTT[0.864287260000000],MATIC[144.762821520000000],USD[-2.987539900188928T],USDT[0.001980450585308] |
| 02085150 | USD[23.591523012000000] |
| 02085156 | DAI[0.260672963118020B],USD[0.040457925226291B4],USDT[0.000000015912540] |
| 02085163 | CRO[1490.000000000000000],LTC[2.008000000000000],POLIS[201.900000000000000],USD[2.253541745050000] |
| 02085165 | BNB[0.000000005000000],SOL[0.000000039702820],USDT[0.000003548262364] |
| 02085171 | BAO[1.000000000000000],GBP[0.457987123783792U4],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000292964341] |
| 02085173 | USD[0.000000014843904] |
| 02085177 | NFT [353494425366121267][1],NFT [405669826383532947][1],NFT [434252877295944277][1],USD[-16.731629920417044],USDT[234.137549135946137B] |
| 02085178 | AKRO[1.000000000000000],OMG[1.046969030000000],TONCOIN[0.000000087613630],TRX[0.000777000000000],USD[0.000000008278342],USDT[0.000000205444826] |
| 02085180 | SOL[0.004942580000000000] |
| 02085181 | USD[0.001359404100S0000] |
| 02085191 | BTC[0.000000048863300],FTT[0.011960749977979U],USD[0.012158644494406],USDT[1754.805348890000000] |
| 02085193 | BTC[0.000000002400],TRX[0.000001000000000],USDT[0.000000082568112] |
| 02085197 | USDT[27.135464458676105] |
| 02085198 | ALICE[1.300000000000000],ATLAS[310.000000000000000],AURY[7.888301040000000],GOG[32.769311240000000],POLIS[31.608678100428088],SOL[0.050000000000000],SPELL[1700.000000000000000],TRX[0.824263000000000],USD[188.024951489118067Z] |
| 02085200 | EUR[0.000000765447287],FTT[14.000000000000000],SRM[44.000000000000000],SUSHI[13.500000000000000],USDT[3.383727992545000] |
| 02085205 | BAO[3.000000000000000],FTT[0.013378700000000],KIN[5.000000000000000],NFT [350254199864322195][1],NFT [438269829028655583][1],NFT [512767795488675402][1],RSR[1.000000000000000],SOL[0.000148010000000],STETH[1.091965361472928],TRX[1.000000000000000],USD[0.069404331916585],USDT[0.000000037924594] |
| 02085206 | ATLAS[7150.000000000000000],GOG[428.000000000000000],USD[0.144463417062500],USDT[0.000000005088140] |
| 02085209 | BNB[0.000000085331756],BTC[0.007798728000000],TONCOIN[15.913043584848640],USD[0.000000194890772],USDT[0.000000014422] |
| 02085213 | BTC[2.000152579484147],BUSD[70.000000000000000],ETH[0.003886355057547],ETHW[0.003886355057547],EUR[0.000000073211454],FTT[0.000000601592972],LUNA2[0.000216211091700],LUNA2_LOCKED[0.000050492547200],LUNC[0.000696500000000],MATIC[9.998100000000000],SOL[0.000499672161786],USD[12381.319066838898],USDT[0.000000142372880] |
| 02085218 | BF_POINT[200.000000000000000],EUR[14472.589443060000000] |
| 02085220 | FTT[0.770020920000000],USD[5.000000541581608] |
| 02085224 | USD[0.000000090000000] |
| 02085225 | ATLAS[9.930000000000000],CRO[299.940000000000000],POLIS[0.096720000000000],SPELL[15698.380000000000000],USD[2.457894948500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02085226 | AKRO[1.000000000000000000],APE[30.566157750000000],AUDIC[1.000000000000000000],AVAX[7.095412200000000],BAO[9.000000000000000000],BTC[0.027592060000000000],DOGE[272.143979480000000000],DOT[19.063724240000000000],ETH[0.283097970000000000],ETHW[0.282906900000000000],GST[233.262473240000000000],KIN[5.000000000000000000],MANA[19.583343850000000000],MATIC[511.704182390000000000],NEAR[33.458344030000000000],SAND[85.795495260000000000],SHIB[3793708.255064100000000000],SOL[15.024185700000000000],UBXT[2.000000000000000000],UNI[4.228664530000000000],USD[7.690025655730640] |
| 02085227 | POLIS[10.072021680000000000],USDT[0.000000640571834] |
| 02085230 | USD[4.156916750890046228] |
| 02085232 | ATLAS[3589.704000000000000000],DFL[190.000000000000000000],USD[0.533962405477196] |
| 02085235 | USD[0.053003539250000000],USDT[0.000000045146812] |
| 02085239 | POLIS[7.600000000000000000],USD[0.608769092000000000],USDT[0.000000045804712] |
| 02085240 | SLP[5699.414000000000000000],TRX[0.000001000000000000],USD[0.127157978820587],USDT[0.000000062641890] |
| 02085242 | EUR[185.743391310000000000],NFT[3219366482580241111][1],USD[0.133547616699277] |
| 02085245 | AURY[0.927025130000000000],USD[0.000000358301767] |
| 02085246 | LUNA2[0.010650000360000],LUNA2_LOCKED[0.024850000830000],SOL[0.000300000000000000],USD[0.000203684773798?],XRP[0.007967760000000] |
| 02085247 | 1INCH[0.000000002805602?],AAVE[0.000000000024946067],BCH[0.000000023593677],BTC[0.00018393874058?],DOGE[9.034385084781452],ETH[0.001570764876878],ETHW[0.001567365699453],SLP[0.000000004768400?],SPELL[0.000000089998000],TRX[10.336573827176869?],USD[0.640740826297222?],XRP[1.0991195500000000],ZRX[1.018657306484640] |
| 02085258 | USD[0.000000106601799],USDT[0.000000002800135] |
| 02085259 | POLIS[1.900000000000000] |
| 02085262 | BRZ[1.568669685000000000],BTC[0.021300000000000],SOL[0.600000000000000000],USD[0.456136471300000] |
| 02085266 | TERRA[0.000020610000000],ETH[0.000000000000000],USD[0.000000054246025] |
| 02085267 | AAVE[0.009166850000000000],AVAX[0.000000013008607?],DFL[100.000000000000000],ETH[0.001739936037728],ETHW[0.01709351841901?],FTT[0.000000100000000?],IMX[0.098650762000000],MATIC[0.279137350000000000],SOL[0.015373440000000000],USD[1.336237471677263?] |
| 02085270 | BNB[0.000000006984790],CRO[0.000000057127594],ETH[0.000000000000000],POLIS[8.700000000000000000],USD[0.009505389214170?],USDT[0.000000006977392] |
| 02085272 | TRX[0.000871000000000],USDT[0.000174032153498?] |
| 02085273 | USD[25.000000000000000] |
| 02085275 | BTC[0.000000034762716],USD[0.000197625813275?],USDT[0.000035375153470?] |
| 02085278 | BTC[0.000024515000000],XRP[33.76527000000000] |
| 02085279 | ADABULL[0.000000001862262?],EUR[0.900083780000000],LTCBULL[0.000000005928564],USD[0.000000120037084?],USDT[0.000000016176059] |
| 02085280 | BTC[0.00034068323000000],LTC[0.079000000000000],MATIC[1.000000004999000?],SOL[0.028821295587239?],USD[0.004198113860750] |
| 02085281 | TRX[0.000017000000000],USD[0.018265107782814?],USDT[0.000000078443693] |
| 02085283 | ETH[0.000000100000000],SOL[0.001935720000000],TRX[0.000780000000000],USD[0.004040879156250?],USDT[49.742663000000000] |
| 02085287 | BCH[0.000000001145669],BTC[0.000000001892707?],ETH[0.000000002431559?],LTC[0.000000004382017?],USD[0.0055069574420828],USDT[0.0216373979365944] |
| 02085288 | BTC[0.000003892860],FTM[70.196024710000000],SOL[42.106401134715546],XRP[0.00000005202400000] |
| 02085290 | BAND[0.470221700000000],BAO[2.000000000000000000],BNT[5.044958810000000000],COMPI[0.0440370000000000],CRO[32.846590590000000],FTT[0.090564800000000000],GRT[10.071474760000000000],SNX[0.312559810000000000],USDT[0.000002536422792] |
| 02085291 | ATLAS[245.770354270000000000],POLIS[26.679235900000000],TRX[0.000001000000000],USD[0.000000087330517],USDT[0.000000073761879] |
| 02085295 | ATLAS[0.000000046170696],BTC[0.000000021898423],EUR[0.000000009954633],FTT[0.000000014836960],PAXG[0.000000100000000],POLIS[0.000000062195780],USD[0.000000058869885],USDT[0.000006100264840?] |
| 02085297 | POLIS[2.270000000000000] |
| 02085298 | USD[0.000000421867319?],USDT[0.000000349085230] |
| 02085301 | USD[31.378986790000000] |
| 02085306 | EUR[0.000000024420757],USD[138.623824536764365000000000],USD[5.880299280000000000] |
| 02085308 | NFT [497148983589740674][1],USD[1.424603960000000] |
| 02085310 | BTC[0.063177030000000],DOT[33.788973390000000000],ETH[6.163296430000000000],ETHW[1.304026070000000000],FTT[57.674607930000000000],LTC[9.040542520000000000],LUNA2[0.000063672000120?],LUNA2_LOCKED[0.000148568000300?],LUNC[13.864712080000000],SAND[330.179533270000000],SOL[38.706803280000000000],TRX[0.00156400000000000],USD[6-7492.278870501075280?],USDT[9578.977646457286555?],XRP[1881.979383009640024] |
| 02085312 | ETH[0.000000060356720],SOL[0.120000010000000],TRX[0.342301000000000],USD[3.218924297750000?],USDT[0.2098188262500000] |
| 02085313 | POLIS[2.856982860000000000],USD[0.000000037246994?] |
| 02085315 | ADABULL[1.308100000000000],BTC[0.000000016561400],ETH[0.0000000006572200],EUR[0.000118719114350?],USD[0.00012739337467?],USDT[0.000000007880942?] |
| 02085320 | AVAX[0.000293259200623],USDT[0.000325350073330?] |
| 02085324 | USDT[0.000000007207606?] |
| 02085327 | BRZ[1.808155780000000],BTC[0.000085507607750],ETH[0.005235200000000],ETHW[0.008020700000000],POLIS[31.700000000000000000],SOL[0.007877380000000000],TONCOIN[0.020000000000000],TRX[1.000000007742170?],USD[0.205649253856292?],USDT[3.758248948752637?] |
| 02085328 | TRX[0.000060000000000],USD[0.000000173127965],USDT[0.000000020985280] |
| 02085330 | FTT[0.072932850000000],USD[0.000000962008131],USDT[0.000000237120282?] |
| 02085332 | USDT[0.000612763652288?] |
| 02085334 | BAO[2.000000000000000000],MNGO[73.636305700000000000],STEP[22.188307230000000],USD[0.000000026326473?] |
| 02085335 | MNGO[9.211475040000000000],USD[0.004903688630011164],USDT[0.000000000584940] |
| 02085349 | AAPL[0.000000000000000],BABA[0.000000000000000],BTC[0.044200001556760?],ETH[0.000000157874288],EUR[109.853696847512066],FB[0.000000006000000],FTT[0.000002350000000],LUNA2[0.463897282700000],LUNA2_LOCKED[1.082426993000000],SOL[0.000000100000000],USD[0.694682463841219?],USDT[0.669622880?9560535] |
| 02085350 | POLIS[2.400000000000000] |
| 02085351 | POLIS[28.294340000000000],USD[1.060444140000000?] |
| 02085356 | ATLAS[1890.000000000000000000],MANA[105.000000000000000],POLIS[102.314564785102140],SAND[35.000000000000000],USD[0.000000033231665],USDT[0.000000065806490] |
| 02085358 | POLIS[9.100000000000000],USD[0.765525641670488] |
| 02085365 | BVOL[0.000000058000000],DOGE[0.000000008780324],FTT[240.161951018790742],SRM[1754.101759850000000],USD[0.000019383414126?],USDT[0.000000848977672] |
| 02085366 | SUN[486.436000000000000],USDT[0.094037436118321?],USD[0.051955075000000] |
| 02085370 | BNB[0.000100272000000],BTC[0.000084260000000],CRV[43.000000000000000],DODO[50.000000000000000],DOT[10.000000000000000],ETH[0.003536010000000],ETHW[0.003536010000000],FTT[0.038465220000000],GMT[15.999815700000000],LTC[0.065896200000000],NEAR[14.997150000000000],SUSH[0.49447100000000?00],TRX[832.97187300000000?],USD[0.539726882334318],USDT[0.054420317181945] |
| 02085372 | POLIS[47.080145670000000],USD[0.423688520000000],USDT[0.000000307902205] |
| 02085379 | BTC[0.000091520000000],ENS[37.670000000000000],USD[0.059044205131811?],USDT[0.000000045102080] |
| 02085386 | AVAX[0.023390140000000],ETH[0.006662088929552],ETHW[0.006662088929552],FTT[25.089192149478209?],LUNC[0.000000002426100],RAY[0.000000059495322],USD[0.000000200408819?],USDT[0.000000050047082] |
| 02085388 | SPELL[2899.680000000000000],TRX[0.000002000000000],USD[1.080004127200000],USDT[0.0014560000266520?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02085389 | POLIS[2.460000000000000] |
| 02085391 | EUR[0.000000000703302694],USD[0.000100233595630],XRP[0.241897080000000000] |
| 02085393 | ETH[0.000000100000000],USD[848.093009808730007700000000000] |
| 02085394 | POLIS[19.200000000000000],USD[0.202939728000000000] |
| 02085396 | BAO[2.000000000000000],CHZ[1.000000000000000],LINK[5.928422140000000],SLND[93.235905060000000000],SOL[88.840164360000000000],UBXT[1.000000000000000000],USD[0.176926336684415960] |
| 02085397 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000047998774],ETHW[0.000005980000000],KIN2.000000000000000000],RSR[1.000000000000000000],STETH[0.000000005909014956],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000747080733366],USDT[0.000014476807540706] |
| 02085398 | AKRO[1.000000000000000],ATLAS[0.100365330000000],BAO[5.000000000000000],BTC[0.000000280000000],DENT[2.000000000000000],ETH[0.000015390000000],ETHW[0.000015390000000],GBP[0.002651015330269595],KIN[3.000000000000000],MANA[0.045311560000000000],MATIC[0.057500192640000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000009990382826] |
| 02085401 | AKRO[1.000000000000000],ETH[0.189540170000000],ETHW[0.189315270000000000],USD[0.010017315450401644] |
| 02085402 | ETH[0.000000052957682],FIDA[1.032335980000000],UBXT[1.000000000000000000] |
| 02085405 | AAVE[0.282410190000000000],AGLD[40.759543520000000],ALGO[60.709868440000000000],ALPHA[1.000000000000000],ATOM[2.557565370000000000],BTC[0.000010600000000],DOGE[805.405146420000000],ETH[0.000018860000000],ETHW[1.285733170000000000],EUR[0.346833205986061 3],FTM[97.221410520000000000],KIN[1.000000000000000000],LINK[3.269449150000000000],MKR[0.027254840000000000],SOL[5.265195490000000000],TRU[1.000000000000000000],USD[0.000000000468306110],USDT[0.046325330000000000],WRX[11.873040130000000000],XRP[75.205792850000000000] |
| 02085416 | BCH[0.000000000148700],BTC[0.000000003961706],C98[0.000000004220966 8],COPE[0.000000021494210],DOGE[0.369436544693964 8],FTT[0.000000032787772],HNT[0.000000029281415 4],LTC[0.000000036158452],REN[0.000000007036381 0],SOL[0.000000009181878 7],USD[0.000000001131237],YFI[0.000000056021326] |
| 02085420 | ATLAS[1779.661800000000000000],DYDX[56.289284000000000000],POLIS[5.893122000000000000],SLP[6958.677600000000000000],SOL[0.005599928785000 0],SPELL[37192.93200000000000000],USD[57.786035818763 4015],USDT[0.000000005254681] |
| 02085423 | POLIS[9.299524500000000000] |
| 02085424 | USD[-0.001653144220066550],USDT[0.057414935279156 0] |
| 02085425 | POLIS[3.400000000000000000],TRX[0.500001000000000],USD[0.339718205500 0000] |
| 02085427 | AKRO[1.000000000000000000],DENT[1.000000000000000],ETH[0.000000007137462 0],FTT[3.149571860000000],KIN[2.000000000000000000],USD[0.000000102757168] |
| 02085429 | USD[0.000000009900000] |
| 02085432 | POLIS[0.090617880000000000],USD[0.0447575925879456] |
| 02085435 | BTC[0.000010430006892 00] |
| 02085437 | BTC[0.000000027600000],USD[0.0588704796059501] |
| 02085439 | USD[0.437300442500000] |
| 02085441 | BAO[0.000000083891361],BRZ[0.000000043872664],DENT[1.000000000000000],ETH[0.000000015074240],FTT[0.016764880000000],KIN[5.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000176285328] |
| 02085442 | 1INCH[0.000000082495700],AAPL[0.179925554249320 1],AVAX[0.000000005444147 9],BTC[0.000000013441400 0],EUR[0.141689829610676 0],FTT[0.000000053179744],MATIC[0.000000071528059],RSR[0.000000097934600],SRM[14.264979460000000],SRM_LOCKED[0.249398730000000],USD[-29.139818326017169],USDT[14.471686254219420 4],XRP[0.000000009446 8100] |
| 02085445 | POLIS[0.000000000000000000],USD[0.0717368445000000] |
| 02085447 | USD[25.000000000000000] |
| 02085448 | USD[0.000000006540713 5] |
| 02085449 | BTC[0.031400000000000000],EUR[0.000000005000000],USD[989.915456666520583 5] |
| 02085453 | BTC[0.000000009503242 0],USDT[0.000000087312944] |
| 02085455 | ALGO[0.035000000000000000],USDT[1.342484245000000 0] |
| 02085460 | USD[0.000000002471409 6],USDT[0.059339375024370 0],XRPBULL[75174350.000000000000000] |
| 02085462 | BTC[0.000000007980000 0],EUR[0.000000010125739],USD[0.0000001438046 93] |
| 02085463 | DAI[1.178086670624099 8],FTT[0.585381730000000 0],SOL[1.368806964524556 6],USD[0.744002734090691 9] |
| 02085467 | TRX[0.000001000000000 0],USD[0.366982480000000 0],USDT[0.0000000011943 856] |
| 02085469 | USD[25.000000000000000] |
| 02085470 | APT[0.008733760000000 0],ETH[0.001003870000000 0],ETHW[0.001000000800436 8],NFT (31534157895545556 9)[1],SOL[0.000000000640000 0],TRX[0.000001000000000 0],USD[0.264556807121927 2],USDT[1.003508125403514 6] |
| 02085471 | GBP[0.000000120133641 6] |
| 02085475 | POLIS[151.516914290000000000],USDT[0.000000061677704 5] |
| 02085476 | APE[1.136772320000000 0],FTT[0.135926880000000 0],POLIS[4.608320000000000 0],SOL[0.267770850000000 0],USD[3.415298992047954 6] |
| 02085478 | BRZ[-0.7000000000000000 0],ETH[0.000000003000000 0],GENE[0.999943000000000 0],USD[61.5394344159300095],USDT[0.00000000697040000] |
| 02085481 | IMX[0.000000058544200 0],IMX2.40000000000000000],USD[0.750936480000000 0] |
| 02085483 | ATLAS[7.544616590000000 0],FTT[0.004311780000000 0],JOE[4.00000000000000000],POLIS[3450.904839520000000000],SHIB[99980.000000000000000],TRX[0.000001000000000 0],USD[0.186800521329724 6],USDT[0.000000137981325] |
| 02085484 | USD[28.462158470000000000] |
| 02085489 | AURY[0.000000019939190 0],AVAX[0.000000008064310],AXS[0.000000042284900 0],BNB[0.000000049423604],BTC[0.000000086099068],CHR[0.000000046296570],CRV[0.000000001476169 0],DOT[0.000000074397739],ENS[0.000000308990200],FTM[0.000015784667979 0],FTT[0.000000089030129],GALA[0.000097128390897 2],GOG[0.000000001854219 2],LRC[0.00000000037852 0],MANA[0.000000078520500],MATIC[0.000000099616414],MKR[0.000000099936470],SAND[0.000000089061970],SHIB[0.000000084577336],SOL[0.000000025563334],STARS[0.000000065141600],STOR[0.000000025663001],SUSHI[0.000000021485490],TOMO[0.000077522234641 0],UNI[0.042797229734740],USD[0.000902946734840650] |
| 02085491 | AKRO[6.000000000000000 0],BAO[7.000000000000000 0],CHZ[1.000000000000000],DENT[4.000000000000000 0],DOGE[1.000000000000000],ETH[0.000000010000000],KIN[4.000000000000000 0],MATH[1.000000000000000],MXN[0.000716714066422 0],RSR[3.000000000000000],SXP[4.000000000000000 0],UBXT[3.000000000000000],USD[0.000000000713328],USDT[0.000012592433702] |
| 02085493 | USD[0.000000001022817820] |
| 02085494 | USD[0.011590654562400],USDT[0.0000000097564760] |
| 02085495 | USD[-0.000000000224581 0],USD[0.000000021634772 1],USDT[0.0000000863431939 38] |
| 02085497 | SOL[60.181785880000000 0],TRX[0.000001000000000],USD[0.000000152652800],USDT[0.000000090394984] |
| 02085504 | POLIS[29.196412020000000000],USD[0.000000021708712 4] |
| 02085508 | GENE[2.400000000000000000],USD[0.000000231902368],USDT[46.3483778475727762] |
| 02085519 | USD[30.000000000000000] |
| 02085520 | AURY[11.82738324000000000],USD[0.8462705544442568] |
| 02085521 | ATLAS[49.990500000000000000],BUSD[162.446257180000000],CRO[9.967700000000000],ETH[0.000946609955514 75],ETHW[0.000946609955514 75],POLIS[419.296722000000000000],SRM[10.096927670000000 0],SRM_LOCKED[0.090000170000000 0],TRX[0.352677000000000 0],USD[0.000000074800000],YGG[0.9971500000000000] |
| 02085527 | AURY[10.997910000000000 0],USD[0.6652069447375000] |
| 02085528 | BTC[0.000015000000000 0],POLIS[0.600000000000000 0],USD[0.0002794579699140] |
| 02085531 | EUR[0.000000011754563 6] |
| 02085535 | AKRO[2.000000000000000 0],BAO[9.000000000000000 0],BNB[0.000000003184782 1],ETH[0.000000008100000],KIN[7.000000000000000 0],LOOKS[0.000000010000000],MATIC[0.000000010000000],SXP[1.000000000000000 0],TRX[1.000220000000000 0],USD[0.354073327038726 4],USDT[0.000000024866276] |
| 02085540 | ATLAS[0.508337810000000 0],IMX[10.600000000000000000],POLIS[15.128775370000000],TRX[117.114800000000000000],USD[0.056127189250000 0],USDT[0.000000628747163] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02085541 | ATLAS[9.89200000000000000],BTC[0.00018774000000000],COMP[0.01307539000000000],CRO[1109.85060000000000000],DENT[94.60000000000000000],DOGE[993.74533423000000000],LUNA2[0.13778517654420000],LUNC[30002.99946000000000000],SLP[9.83440000000000000],SPELL[99.10000000000000000 0],USD[75.40030227988820000] |
| 02085542 | ATLAS[6.88650000000000000],USD[0.00000008628545800],USDT[0.000000064421080] |
| 02085545 | USD[5.00000000000000000] |
| 02085547 | POLIS[22.99563000000000000],USD[0.45350000000000000] |
| 02085550 | USD[0.66394399497455563],USDT[0.000000081784276] |
| 02085553 | USD[0.71573793000000000],USDT[0.000000023743865] |
| 02085555 | ATLAS[260.00000000000000000],BCH[0.05100000000000000],TRX[0.00007000000000000],USD[0.41173573307500000],USDT[0.000000094691734] |
| 02085557 | BTC[0.03240001000000000],CRO[69.99430000000000000],ETH[0.18500000000000000],ETHW[0.11200000000000000],GALA[30.00000000000000000],LINK[0.10000000000000000],MANA[5.00000000000000000],POLIS[29.59832800000000000],UNI[0.00000010000000],USD[1.43274816450333807],USDT[1.17451336844602960] |
| 02085558 | ETH[0.01300000000000000],USD[0.39882957400000000] |
| 02085561 | BNB[0.00097382000000000],USD[0.000017927848638],USDT[0.19268599522500000] |
| 02085563 | GGG[474.18234157000000000],POLIS[109.92253525000000000],TRX[0.00003100000000000],USDT[200.00000001822203411] |
| 02085568 | AMPL[0.00000000854772],AVAX[0.00000003373656],BTC[0.00000008695200000],LUNA2[0.00000446838389],LUNA2_LOCKED[0.0000001042622908],LUNC[0.00973000000000000],SOL[0.00000002740000],USD[0.000000045740570],USDT[0.000000275403251] |
| 02085573 | POLIS[0.50000000000000000],USD[0.49198216775000000] |
| 02085579 | POLIS[2.10000000000000000] |
| 02085584 | FTT[0.00000000002326000],USD[0.01030132500000000],USDT[0.000000097375103] |
| 02085585 | ATLAS[8938.81200000000000000],TRX[0.00008000000000000],USD[0.37107973185000000] |
| 02085588 | GOG[95.66394399097166541],LOOKS[0.00000000277856856],LUNA2[0.00057909887400],LUNC[12.61000000000000000],SPELL[0.00000008412348],USD[0.000000433688000],USDT[0.000000519718173] |
| 02085591 | BNB[0.00000001706622900],BTC[0.00000000348169000],ETH[0.00000002484432000],USD[0.0000030114629465] |
| 02085592 | FTT[0.00000037832199],GENE[2.28365333446000000],GOG[127.36794086047342460],IMX[0.00300000354000000],SOL[0.00000000094698300],USD[0.000000084030832] |
| 02085597 | AURY[0.99715000000000000],ETH[0.00000010000000000],FTT[0.04832000000000000],LOOKS[0.85050078000000000],REAL[0.03410200000000000],SOL[0.00000001000000000],TRX[0.00156400000000000],USD[-0.00000013090000],USD[0.0032437900000000] |
| 02085598 | POLIS[5.10000000000000000],USD[0.31928939313375000] |
| 02085601 | USD[2.95520000000000000] |
| 02085603 | BTC[0.00000006971325373],ETH[0.00000000991962780],ETHW[0.00000000991962780],FTT[0.000130369480164000],USD[0.000000087511982],USDT[0.0000000036072276] |
| 02085606 | ETH[0.00000000003928000],NFT [3611595953745570265][1],NFT [3772099148327723571][1],NFT [5445233959399735145][1],TRX[0.0000190000000000] |
| 02085607 | ATLAS[82746.17600000000000000],MANA[0.65720000000000000],SLP[5.00000000000000000],USD[0.51642710949387760],USDT[0.0000000197483790] |
| 02085608 | AKRO[1.00000000000000000],BTC[0.00415997000000000],ETH[0.14846972000000000],ETHW[0.14846972000000000],SOL[1.02114600000000000],USDT[8.5951915527135869] |
| 02085610 | MATICBULL[35.00000000000000000],USD[0.00700591262618050],USDT[0.0000001637294885] |
| 02085611 | TRX[0.00001000000000000],USD[0.0061399529534547] |
| 02085618 | AURY[11.68141783000000000],TRX[0.00001000000000000],USD[0.0000011132596672],USDT[0.00000084889080] |
| 02085619 | USD[0.00000001892498893],USDT[168.425571634401580] |
| 02085627 | USDT[0.00000054868532555] |
| 02085630 | USD[0.00000001526916900] |
| 02085634 | ATLAS[1100.00000000000000000],BAO[3000.00000000000000000],CRO[99.98000000000000000],DOGE[106.97860000000000000],FTT[1.69966000000000000],SAND[14.00000000000000000],USD[0.12586367500000000] |
| 02085643 | GOG[14.00000000000000000],SPELL[12000.00000000000000000],USD[0.69855328100000000] |
| 02085647 | ATLAS[800.00000000000000000],BAND[2.65257324000000000],CRO[80.00375580000000000],FTT[0.5005838305371632],GOG[35.83304620500000000],HT[0.05707350800000000],IMX[15.00000000000000000],POLIS[15.00000000000000000],TRX[0.00001000000000000],USD[0.000000012331891] |
| 02085648 | BTC[0.00413122000000000] |
| 02085650 | TRX[0.00001000000000000],USDT[1.17637170064716430] |
| 02085651 | POLIS[1.50000000000000000],USD[0.29684418951250000] |
| 02085653 | BNB[0.00000100000000],SOL[0.0000000015044532] |
| 02085655 | AKRO[0.00000002000000],BTC[0.000000016373455],REEF[0.000000039800000],USD[0.000000020392095],USDT[0.4109125780072712] |
| 02085663 | ATLAS[1320.00000000000000000],POLIS[26.9000000000000000],TRX[0.00001000000000000],USD[0.50479080996250000],USDT[0.000000013386648] |
| 02085664 | EUR[0.0021430078202728] |
| 02085665 | EUR[0.09951504000000000],TRX[0.00001000000000000],USDT[0.000000066274112] |
| 02085670 | BNB[0.00000007486528400],POLIS[0.00000005200000],SPELL[0.93860878899000000],TRX[0.00002000000000000],USD[0.96658462429334070],USDT[0.000000018780505] |
| 02085676 | BIT[0.14593706000000000],BTC[0.00000004737200],CRO[0.63495177000000000],CRV[0.06639223000000000],EUR[0.01290423047424053],FTT[0.00580922000000000],PAXG[0.00002360000000000],RAY[0.04287658000000000],USD[1.03599766561340] |
| 02085678 | POLIS[1.19976000000000000],TRX[3.99920000000000000],USD[-0.41453065000000000],USDT[0.0000001010290808] |
| 02085679 | BZ[538.89220000000000000],ETH[0.00000000335521170],GOG[0.00658771838354981,USD[0.07298610027266636] |
| 02085680 | USDT[3.59854550250000000] |
| 02085686 | FTT[0.00068474545560000],SPELL[87.74000000000000000],USD[0.00000018020213800],USDT[0.00000007541043] |
| 02085687 | AURY[2.00000000000000000],BTC[0.00001377885575000],IMX[1.79964000000000000],POLIS[0.00000007283877400],SPELL[1200.00000000000000000],USD[0.04261440002318536] |
| 02085690 | BNB[0.00000010000000],HT[0.00000010000000],MATIC[0.00000000947112000],NFT [4150995635097126300][1],NFT [4191776785868403824][1],NFT [4203528684145073944][1],PERP[0.00000007800000000],SOL[0.00000006688700],TRX[0.000000084878257],USD[0.000049608087111],USDT[0.00000007583358] |
| 02085692 | USD[0.45662508000000000] |
| 02085695 | CONV[108775.30561647000000000],LUNA2[0.16378639930000000],LUNA2_LOCKED[0.38216826500000000],LUNC[35664.83327600000000000],USD[0.00000003150321],USDT[0.00000006225477] |
| 02085700 | ATLAS[10.00000000000000000],DFL[149.99000000000000000],DODO[58.60000000000000000],FTT[0.10000000000000000],GENE[1.49952000000000000],HGET[14.99955000000000000],KIN[19946.00000000000000000],POLIS[6.79960000000000000],PTU[4.00000000000000000],RAMP[16.00000000000000000],REAL[3.29978000000000000],ROOK[0.05083 7600000000000,TLM[142.95540000000000000],TRX[0.00005000000000000],USD[4.42849951625000000],USDT[0.02745133000000000] |
| 02085702 | CRO[29.99400000000000000],USD[4.87290112075000000] |
| 02085707 | BTC[0.00000000605491000],ETH[0.00000000021600],USD[0.000000326454265] |
| 02085712 | ATLAS[6.40720000000000000],BTC[0.45686724650212500],ETH[0.12300000000000000],ETHW[1.00000000000000000],LTC[0.00601172000000000],POLIS[0.05717800000000000],SOL[0.00802720000000000],USD[10.61388308327500000],USDT[0.36068885100000000] |
| 02085715 | FTT[7.53463764000000000] |
| 02085722 | ATLAS[3749.71200000000000000],POLIS[142.60000000000000000],USD[0.11669871525000000],USDT[0.00000050583887] |
| 02085725 | BAO[1.00000000000000000],BTC[0.03169044000000000],CHF[0.16182009947916000],KIN[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02085727 | POLIS[11.059123800000000] |
| 02085731 | AKRO[129.105682980000000],ASD[9.643605200000000],ATLAS[83.940905090000000],AXS[0.000330430000000],BAO[15884.057503210000000],BRZ[59.691406250000000],CHR[0.010177910000000],CHZ[0.060659930000000],CONV[333.600653530000000],CRO[27.792750410000000],CUSDT[249.540384460000000],CVC[27.511801840000000],DENT[752.408989690000000],DMG[88.159148460000000],DOGE[350.299952520000000],DYDX[0.000566070000000],EMB[53.822530190000000],FTM[3.640348540000000],HUM[44.021916750000000],HXRO[21.954842770000000],JST[84.608423280000000],KIN[125547.230862870000000],KSHIB[95.041621570000000],LINA[206.305376190000000],LUA[58.986115050000000],MAPS[11.087083640000000],MER[26.300223640000000],MNGO[14.183441820000000],ORBS[87.944931240000000],RAMP[37.595130060000000],REEF[334.148809710000000],RSR[120.598230850000000],SKL[14.581750810000000],SLP[0.173316400000000],SPELL[183.100348810000000],STMX[167.842719460000000],SUN[305.019186660000000],TLM[0.026513860000000],TRX[110.998630980000000],TRYB[52.732995280000000],UBXT[147.586185500000000],UBXT[147.586185500000000],WRX[7.513012390000000],XRP[0.023324660000000] |
| 02085733 | BTC[0.169056690000000],ETH[3.096440870000000],ETHW[3.095140320000000],MANA[237.740149200000000],SOL[40.600724668966235),SRM[75.110373711940755],UBXT[2.000000000000000] |
| 02085742 | POLIS[131.100000000000000],USD[0.088575076362500] |
| 02085746 | FTT[0.000010192627292],LUNA2[1.484341239000000],LUNA2_LOCKED[3.463462892000000],USD[55.166012887040392500000000],XRP[0.004971670047640] |
| 02085751 | ATLAS[507.687399940000000],USDT[0.000000001538808] |
| 02085757 | POLIS[15.700000000000000],USD[0.668334525210000] |
| 02085760 | POLIS[13.400000000000000],USD[0.361563435000000] |
| 02085762 | BAO[1.000000000000000],EUR[0.001964121293891],FIDA[1.000000000000000],KIN[3.000000000000000],SOL[0.000000073862500],USD[0.000000080151093] |
| 02085763 | FTT[0.000675517243240],FTT[0.015069923727482],USD[0.000000141736568],USDT[0.000000064459717] |
| 02085767 | CRO[9.959200000000000],USD[0.000001000000000],USD[0.000000002756781],USDT[0.000000055123712] |
| 02085768 | AAVE[0.040000000000000],ALICE[2.699160000000000],AURY[2.000000000000000],BADGER[0.559940000000000],DYDX[2.800000000000000],ENJ[10.999200000000000],FTT[0.099880000000000],MANA[8.999600000000000],POLIS[4.596440000000000],SAND[4.999600000000000],SPELL[1399.540000000000000],USD[35.205987827250000] |
| 02085769 | BTC[0.002622931668000],ETH[0.055511234067497],ETHW[0.055511234067497],RUNE[0.000415700000000],USD[0.002706203524245] |
| 02085772 | TRX[0.000001000000000],USD[0.000000097330165],USDT[0.000000041268860] |
| 02085773 | USD[0.000000072603611] |
| 02085777 | BRZ[0.430603550000000],POLIS[742.705040000000000],USD[-0.030825264373685],USDT[0.024301029153929] |
| 02085779 | EUR[0.000000118664604],FTT[0.000001099990000],LUNA2[0.000000008000000],LUNA2_LOCKED[2.326010822000000],USD[0.000000081841244],USDT[9.125653465810012] |
| 02085780 | FTT[0.000060000000000],TRX[0.000001000000000],USDT[0.000000035230000] |
| 02085781 | BNB[0.000024500000004688],ETH[0.000000100561443],SOL[0.000000758324427],USD[0.065530433279686],USDT[0.000000099873902] |
| 02085783 | POLIS[4.200000000000000] |
| 02085786 | BTC[0.000002645000000],EUR[0.824064970000000],QI[2.402581858793182],USDT[0.411532170000000] |
| 02085788 | ADABULL[10.206919545567268],APE[0.000000314235787],BNB[0.000000007469334],BNBBULL[2.184053282798402],BTC[0.000000021971144],BULL[9.300292016926268],COMPBULL[0.000000008247825],CRO[0.000000057288792],DOGEBULL[128.373109704557340],ETCBULL[0.000000069500000],ETH[-0.000000044455489],ETHBULL[12.284164837038783],FTMB[0.000000017874019],LINK[0.000000031590000],LINKBULL[0.000000003345900],LTCBULL[0.000000554365000],MATIC[0.000000052385000],MATICBULL[104866.437450043114912],OMG[0.000000000000000],TRX[0.000000002537804],TRXBULL[0.006854147400000],US D[0.033739184570529333],USDT[0.002588488138919],XRPB[0.000000088555622],XRPBULL[4194692.019408772730840] |
| 02085791 | NFT [395904824081030173](1],USD[0.888245760395424],USDT[0.000000007500000] |
| 02085792 | AURY[0.000000002609000],USD[0.098599478500000],USD[0.000000025301704] |
| 02085795 | BUSD[17.153972560000000],GOG[299.940000000000000],SOL[0.023909380000000],USD[0.000000067042493] |
| 02085796 | AAVE[3.544603200000000],BCH[1.085515730000000],BTC[0.000000060000000],DOGE[0.068149540000000],EUR[81.789292505112784],LTC[3.672888070000000],LUNA2[73.859285400000000],LUNA2_LOCKED[172.338332580000000],LUNC[213.788455800000000],TRX[0.001624000000000],UNI[18.123630530000000],USD[86.571425974958723330],USD[0.000000011074194],USTC[163.000000000000000] |
| 02085797 | USD[26.254563522500000] |
| 02085801 | BUSD[166.705232990000000],TRX[0.000006000000000],USD[0.000000020000000],USDT[0.000000005766332] |
| 02085803 | ATLAS[689.862000000000000],USD[1.297225000000000] |
| 02085806 | GENE[12.300000000000000],GOG[840.000000000000000],POLIS[96.400000000000000],SPELL[3120.873987107540000],USD[0.053521330000000] |
| 02085808 | AURY[13.997200000000000],USD[0.664320070500000] |
| 02085809 | BTC[0.000000003063127Z],EUR[0.000000009000000],MATIC[0.000000009542723],USD[145.305212447789632],6],USDT[0.000000005062984],XRP[0.547749006186732] |
| 02085811 | AVAX[0.000000060000000],BTC[0.000000000224240],ETH[0.000000045679234],FTT[0.000000036740719],LUNA2[0.012307518610000],LUNA2_LOCKED[0.002871754342000],SOL[0.000000100000000],SRM[0.001700340000000],SRM_LOCKED[0.057778870000000],STETH[0.000000066539683],USD[0.069324922874979],USDT[0.000000097759536] |
| 02085813 | TRX[0.000000710000000],USD[3.208705625000000],USD[0.000000083533246] |
| 02085814 | USD[0.000038463973430],USD[0.000000140012603] |
| 02085819 | BNB[0.000000019021309],DFL[5.544121010000000],USD[0.000000173850940],USDT[0.000000047206636] |
| 02085820 | TRX[0.000000740000000],USD[0.000000153427623] |
| 02085826 | CONV[0.000000008387851000000000],MER[0.878210000000000],USD[2.871251325454426500],USDT[0.063283682511550] |
| 02085830 | USD[0.301602547369475G],USD[0.023656807799348] |
| 02085835 | ETH[0.000000100000000],EUR[586.148864080000000],FTT[0.000000037976852],NFT [530517441709195922](1],USD[0.720532222378406],USDT[0.000000128287751] |
| 02085837 | USD[0.000000004150349Z] |
| 02085841 | DYDX[3.400000000000000],FTT[0.000000053142742],MBS[2.991260000000000],USD[0.000000069702648],USDT[0.238000854644674] |
| 02085842 | FTT[0.000000012537667],USD[0.007325267434010B],USDT[225.217229103091O248],XRP[2.000000309910248] |
| 02085843 | BNB[0.001365200000000],USD[0.482461115069521S],USDT[0.000000017930500] |
| 02085848 | COPE[86.887651000000000],EUR[0.000092983794420],FTT[10.997910000000000000],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000535777445],LUNC[0.005000000000000],MNGO[399.926280000000000],RAY[14.265233540000000],RNDR[131.675727690000000],SOL[2.788384740000000],SRM[128.285694390000000],SRM_LOCKED[11.170947730000000],STEP[231.957242400000000],USD[0.118000517178355S9],USDT[0.876135169925000] |
| 02085848 | BTC[0.276444337500000],DYDX[12.300000000000000],ETHW[3.000000000000000],EUR[1.314498737840000],FTT[32.843809350000000],LRC[371.197000000000000],USD[494.734817295104703U],USDT[13299.390762102732896] |
| 02085857 | USD[1.393003085000000] |
| 02085862 | POLIS[2.100000000000000] |
| 02085871 | BNB[0.004591110000000],USDT[0.378581272500000] |
| 02085871 | BNB[0.000008500000000],USD[2.969916806170733],USDT[0.000000108520385] |
| 02085879 | SOL[0.000000071175495],TRX[0.000004000000000],USD[0.000000067280062],USDT[0.000000047371228] |
| 02085879 | ATLAS[989.861300000000000],TRX[0.000001000000000],USD[0.047543195551440],USDT[0.259780580000000] |
| 02085880 | POLIS[94.484591000000000],USD[0.406137041372584],USDT[0.000000052696804] |
| 02085886 | USD[30.097268996500000] |
| 02085887 | BEAR[736.484000000000000],BTC[0.000005060000000000],DEFIBULL[0.001899603100000],FTT[10.997596350000000000],USD[0.028724551335000733],USDT[0.000000129206759] |
| 02085888 | BTC[0.003899262000000],CRO[389.962000000000000],ETH[0.033993540000000],ETHW[0.033993540000000],FTT[0.466336142964735U],LUNA2[0.094131974196054U],LUNA2_LOCKED[0.219641273127461U],LUNC[16989.300000000000000],SOL[1.999620000000000],USD[1958.745241092432627S],XRP[149.990500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02085889 | ETH[0.00000000722610000],USD[0.00001095752373800] |
| 02085893 | ETH[0.01611508585385000],ETHW[0.0160291063400530] |
| 02085895 | SPELL[99.0800000000000000],USD[0.0000000037840000] |
| 02085898 | POLIS[3.800000000000000000],USD[0.4225524680000000] |
| 02085899 | NFT (510824371772330624)[1],SOL[0.0000000006626200] |
| 02085904 | CQT[251.000000000000000000],TRX[0.00001000000000000],USD[0.2584215742000000],USDT[0.0056040000000000] |
| 02085905 | APT[0.0150450000000000000],BLT[0.0317400000000000000],BNB[0.0001960000000000],BTC[0.0000001457782000],ENS[0.0026700700000000000],ETH[0.00000023505690000],FTM[0.95839000000000000],FTT[677.774857200000000000],IP3[0.0584000000000000],JPY[97.69484111090700000],LUNA2[0.0019941202530000],LUNA2_LOCKED[0.0046529472570000],OMG[0.0000000130253000],SLP[0.8432000000000000],SOL[0.00000400000000000],SRM[11.747126510000000],SRM_LOCKED[131.772873490000000000],STARS[0.0049500000000000],USD[39.741641752276564800],USDT[3.78520256925289510],USTC[0.2822773609635296],XRP[0.2900000000000000] |
| 02085911 | ATLAS[0.0000000053238557],FTT[0.0000000976615810],SOL[0.0000000010000000],USD[0.0000000073669797],USDT[0.0000000004384802] |
| 02085913 | AURY[10.000000000000000000],SOL[0.7100000000000000],SPELL[1099.7800000000000000],USD[13.624170968000000000] |
| 02085915 | ETH[0.1819652000000000],ETHW[0.1819652000000000],STEP[1190.2449200000000000],USD[2.7093305300000000] |
| 02085916 | USDT[0.000013455796475] |
| 02085919 | BTC[0.0000003442000],CEL[0.0000000084852896],FTT[0.0000000085171350],KNC[0.000000010121920],LUNA2[0.0026394188800000],LUNA2_LOCKED[0.0061586440540000],LUNC[0.0000000036363800],MOB[0.0000000037580537],SOL[0.00000088721083],USD[0.000000065511267],USDT[0.000000042553924],USTC[0.00000000469937] |
| 02085920 | AKRO[2.000000000000000000],AURY[0.0000000038178284],BRZ[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.0000000000000000] |
| 02085922 | NFT (314228756013901521)[1],NFT (355747844620737172)[1],NFT (363607847667923752)[1],SOL[0.000000010000000],USD[-0.0000000015007471] |
| 02085923 | ATLAS[621.025683420000000000],MANA[28.176422560000000000],POLIS[12.211085304294960000],TRX[0.0000010000000000],USDT[0.0000000022308548] |
| 02085928 | POLIS[16.2307980000000000] |
| 02085929 | BTC[0.000000008000000],TRX[1536.1608730895608384],USD[0.0000000028298208] |
| 02085932 | USD[26.4621584900000000] |
| 02085937 | EUR[0.0000000039614170],TRX[0.0000170000000000],USDT[0.0000000066116308] |
| 02085941 | BNB[0.3400000000000000],ETH[0.0890000000000000],ETHW[0.0130000000000000],FTT[14.8000000702614300],LINK[29.200000000000000000],USD[382.8334271962802068],USDT[0.0000000185250240],XRP[0.0000000059166524] |
| 02085947 | POLIS[2.1000000000000000] |
| 02085948 | MANA[44.000000000000000000],POLIS[28.394604000000000000],SHIB[250882.3454560809721464],USD[73.328047089072464000000000] |
| 02085949 | FTT[0.3035269666836600],USD[0.0000004167786413] |
| 02085954 | MATIC[32.0000000000000000] |
| 02085956 | USD[0.0062231098000000],USDT[0.0861941805000000] |
| 02085957 | ATLAS[179.943000000000000000],POLIS[30.494205000000000000],USD[0.0399001300000000],USDT[0.0000000092435467] |
| 02085958 | BTC[0.0071193727657840],EUR[0.0000000060000000],HNT[5.000000000000000000],USD[0.7713818446548166],USDT[0.0000000152656448] |
| 02085963 | BTC[0.0007865600000000],USD[0.0000485920214762],USD[0.0000926925007009] |
| 02085965 | ATLAS[461.737876220000000000],POLIS[52.460752790000000000],SHIB[10000.2280250000000000],USD[2.7356146130068650] |
| 02085966 | APE[0.0000000061427410],AVAX[0.1452080896134575],BICO[0.000000064520000],BTC[0.000000005390710],FTT[0.1709628829601652],HUM[0.0000000008307860],KIN[0.0000000037542000],LUNA2[0.0008557437352000],LUNA2_LOCKED[0.0019967353820000],LUNC[186.3400000000000000],MANA[0.0000000020000000],STG[1.0000000000000000],USD[0.0001046167404462],USDT[0.0000001042981 |
| 02085969 | ATLAS[2286.34348744000000000],POLIS[8.637343020000000000],TRX[0.000001000000000],USD[0.0000008536567] |
| 02085970 | EUR[0.0000000876341109],LDO[0.7806000000000000],LUNA2[0.7420382444000000],LUNA2_LOCKED[1.7314225700000000],SHIB[0.0000000056565260],TRX[136.0000000000000000],USD[0.0705163131140510],USDT[0.0000000097313985] |
| 02085971 | BTC[0.0000000042000000],ETH[0.000000006000000],FTT[0.0662733028594732],USD[-0.1168088189616190],USDT[0.0000000084780002] |
| 02085973 | POLIS[2.1000000000000000] |
| 02085979 | BNB[-0.0000000003465241],BTC[0.0004650630048316],USD[0.0000000111494438],USDT[0.0001733544028684],XRP[0.0000000048500000] |
| 02085980 | ATLAS[99.982000000000000000],FTT[0.5998380000000000],TRX[0.0000010000000000],USD[-12.4102075257500000000],USDT[19.0000000056029972] |
| 02085981 | BTC[0.5006417950000000],ETH[5.5965188650000000],ETHW[0.1005188650000000],USD[39495.2044003835500000000000000] |
| 02085983 | TRX[0.0000060000000000],USD[25.0000000000000000],USDT[2048.9237600000000000] |
| 02085984 | 1INCH[0.000000008750933700],AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0163819400000000],CAD[1.6796173438854011],KIN[2.0000000000000000],LTC[11.2230457730308260],RSR[1.0000000000000000],SOL[0.0004166300000000],TRX[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0000008165534471] |
| 02085987 | BTC[0.0161992210000000],DOGE[266.9927800000000000],ETH[0.257985750000000000],ETHW[0.257985750000000000],MANA[19.996200000000000000],SAND[13.9973400000000000],USD[0.0339575973450000] |
| 02085993 | BNB[0.0000000026008679],BTC[0.0000000017556780],ETH[0.0000000007844460],MANA[0.0000000040038979],NFT (413047517949750303)[1],NFT (467317858331643171)[1],NFT (488326941119543329)[1],NFT (512314304009368292)[1],SLP[0.0000000024088978],SOL[0.0000000558720000],USD[0.0005337747729666],USDT[0.0000000002457505] |
| 02085998 | USD[0.0658984800000000] |
| 02086001 | BTC[0.0000000012106706],EUR[0.0000000044169973],FTT[0.0000000010225895] |
| 02086004 | STEP[388.3000000000000000],USD[0.0435464120000000] |
| 02086007 | USD[0.0000001118142335],USDT[896.4135103400000000] |
| 02086011 | CONV[14897.1690000000000000],USD[2.8648805685223674],USDT[4.8800000000000000] |
| 02086013 | FTT[8.2524235787729584],UBXT[1.0000000000000000] |
| 02086014 | ATLAS[37220.000000000000000000],AVAX[114.170000000000000000],GALA[3510.000000000000000000],SAND[287.000000000000000000],TRX[0.0000010000000000],UNI[1169.1574300000000000],USD[0.6643601709500000],USDT[106.3967258400000000] |
| 02086015 | USD[0.1438069705000000],USDT[0.0000000023398612] |
| 02086016 | POLIS[5.2856925000000000],USD[0.0000000707954800],USDT[0.0000000010673230] |
| 02086022 | TRX[0.0014940000000000],USD[0.0610026655006903],USDT[0.2274769875000000] |
| 02086023 | BTC[0.0000068406500000],ETH[0.0009115360000000],ETHW[0.0009115360000000],FTT[0.0160763600000000],USD[0.0235575335949743],USDT[0.2131889003975078],XRP[0.0000000003393024] |
| 02086024 | USD[25.0000000000000000] |
| 02086026 | USD[2.6054561505651256] |
| 02086028 | AURY[11.406630930000000000],GALA[69.986000000000000000],SPELL[181.0905944844348000],USD[0.0000000297366950] |
| 02086035 | USD[0.0002282026000000] |
| 02086037 | EUR[0.0000001053174000],USD[0.2088425454880800],XRP[5.0000000000000000] |
| 02086038 | ATLAS[2990.000000000000000000],POLIS[81.200000000000000000],USD[1.0767121570788106],USDT[0.0010744646242558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02086040 | ADABULL[866.10.0000000000000000],AUDIO[15784.0000000000000000000],BAO[1.0000000000000000],BTC[0.0000000628000000],DENT[1.000000000000000000],DOT[0.0690473000000000],ETH[0.0000000098000000],EUR[130.5241078828415357],FTT[25.1751060000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000000000000],TRX[0.0002850000000000],UNE307.43859100000000000],USD[5.1291082354119482],USDT[0.0186879032550000] |
| 02086041 | BTC[0.0001216511743154],ETHBULL[0.0000000030000000],USD[0.1654203809682736],USDT[0.0000000090768784] |
| 02086043 | USD[0.0000000056402583] |
| 02086044 | CRO[0.0000000005062787],ETH[0.0005399450662270],ETHW[0.0005399450662270],FTT[0.0000000000198000],SOL[0.0000000078256218],USD[0.3060505032119005],USDT[0.0000008151049972] |
| 02086045 | BTC[0.0000891178224157],USD[1.5754982190000000] |
| 02086046 | BNB[0.0080202300000000],USD[-0.6838210050753136] |
| 02086047 | TRX[0.0000010000000000],USDT[0.0000078014614744] |
| 02086048 | POLIS[0.0460484000000000],TRX[0.0000010000000000],USD[0.0000000004037557],USDT[0.5417470274874734] |
| 02086050 | BAT[0.0001261630000000] |
| 02086051 | AVAX[0.0004807675646342],CEL[3.1000000000000000],USD[0.2455925330000000],USDT[0.9973556960000000] |
| 02086052 | LUNA[0.3322753636000000],LUNA2_LOCKED[0.7753091818000000],LUNC[72353.6600000000000000],MER[1730.6394283818641554],TULIP[41.3857951706500000],USD[359.4977470330235200] |
| 02086055 | TRX[34.0000000000000000],USD[922.8368826171732894],USDC[1868.3104567100000000],USDT[0.0000000112886825] |
| 02086056 | CRO[9.9145000000000000],ETH[0.9992400000000000],FTT[0.0998491400000000],GOG[10.9992400000000000],LUNA2[0.5859419223000000],LUNA2_LOCKED[1.3671978190000000],LUNC[0.0000000090000000],NEAR[7.5000000000000000],POLIS[0.0974160000000000],TRX[0.0001800000000000],USD[0.0000000379406970],USDT[57.2498122007880936] |
| 02086060 | ARS[0.0002997995186033],DAI[0.0213700100000000],FTT[0.0133413100000000],NEXO[0.0000001000000000],USD[0.0000001086811168],USDT[0.0000000009805041] |
| 02086065 | USD[0.0219000000000000],USD[4.1746248849300000000000000] |
| 02086075 | ATLAS[600.0000000000000000],BTC[0.0015901500000000],IMX[14.9980000000000000],TRX[0.0000010000000000],USD[0.0001104758103790],USDT[0.0000000103786072] |
| 02086080 | BTC[0.0000036267355],LUNA2[0.0000000365277754],LUNA2_LOCKED[0.0000008521314760],LUNC[0.0079540000000000],NFT[4042184668626784498][1],POLIS[0.0000000003253920],SOL[0.0000000002701089],STEP[0.0694400000000000],TRX[0.0001690000000000],USD[0.0000001089624704],USDT[0.0000000046989886] |
| 02086086 | USD[0.1755104686000000],USDT[0.9961972325000000] |
| 02086087 | BTC[0.0001080000000000],USD[2.6191432315934762000000000],USDT[4.8086213788852321] |
| 02086088 | USD[0.0000000122212411],USDT[0.0000000060766205] |
| 02086093 | BNB[0.0000000082800000],NFT[361211600253336566][1],NFT[408156291284944522][1],NFT[501520623408310555][1],SOL[0.0000000105204800],USD[0.0000000721081672],USDT[0.0000002444416573] |
| 02086094 | ETH[0.0003622200000000],ETHW[0.0003622212228520],USD[0.2494845990000000] |
| 02086100 | BTC[0.0000000028987031],ETH[0.0000000010910722],EUR[0.0000421221226599],FTT[0.0000008810000000],KLUNC[34.2613135700000000],LTC[0.0951771700000000],MATIC[12.2537558700000000],RAY[0.0000000056771784],SOL[0.0032537170494294],SRM[0.0147483554425154],SRM_LOCKED[0.0086845400000000],USD[3.6018531927867130],USDT[0.0000018030077240],XRP[10.4245767400000000] |
| 02086103 | POLIS[12.8462814000000000],USD[0.0000001690075860] |
| 02086105 | BTC[0.0001999600000000],ETH[0.0000996000000000],ETHW[0.0000996000000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000010083282240],USDT[80.6712000000000000] |
| 02086108 | USD[0.0000000087962500],ETH[0.0000000006671420] |
| 02086109 | ATLAS[443560.0000000000000000],GOG[7151.0000000000000000],POLIS[10359.4000000000000000],SOL[6.0700000000000000],USD[0.0106749661250000] |
| 02086116 | BTC[0.0000007059501.4],ETH[0.0159808515782746],ETHW[0.0560000000000000],FTT[0.0000000084903787],REN[0.0000000017666853],SOL[0.0099918021488989],USD[73.4433112362149706],USDT[0.0000000053128424] |
| 02086119 | ETH[0.0261681400000000],USD[29.1306389545564960] |
| 02086120 | BTC[0.0000289925000000] |
| 02086122 | BNB[0.0000000017644800],ETH[-0.0000000146302241,SOL[0.0000000057361339],USD[0.0000044605872174],USDT[0.0000268455392909] |
| 02086124 | POLIS[23.7000000000000000],USD[0.6864743652500000] |
| 02086125 | FTT[0.0000000020477600],GALA[112.1049270400000000],POLIS[24.1566395600000000],USD[0.0000000624200032],USDT[0.0000000469505904] |
| 02086127 | ATLAS[9.5000000000000000],BRZ[0.1614820900000000],POLIS[0.0960400000000000],TRX[0.0000010000000000],USD[0.0016623056807169],USDT[0.0000003056123727] |
| 02086128 | GOG[134.0000000000000000],USD[0.2772041381550000] |
| 02086132 | FTT[0.0000000081980981],MATIC[0.0000000100000000],OMG[0.0000000039334671,SRM[0.0000000056200000],USD[77.3156194246013222],USDT[0.0000000269356138],XRP[0.8959830133285603] |
| 02086133 | AKRO[3.0000000000000000],BAO[19.0000000000000000],BTC[0.0000000082013144],DENT[4.0000000000000000],DOT[0.0000000093706770],ETH[0.0000058526174051,ETHW[0.0000058526174051],GRT[1.0000000000000000],KIN[16.0000000000000000],NFT[318558832111972651]1,RSR[2.0000000000000000],TRX[0.0000000000000000],UBXT[4.0000000000000000],USD[0.0345324939151566],XRP[0.0001235400000000] |
| 02086135 | SOL[0.0094100000000000],USD[0.3592000000000000],USDT[0.3499100000000000] |
| 02086136 | AXS[0.0000007215772B],BTC[0.0031403800000000],GOG[60.9665792600000000],IMX[8.8094115300000000],LTC[0.0000000048921683],SPELL[0.0000000500000000],UNI[2.1934184300000000],USD[0.0070702107552628],USDC[220.1700000000000000] |
| 02086137 | ETH[0.1494179700000000],SOL[0.0000000100000000],USD[0.0032724510840588],USDT[0.0000115081385452] |
| 02086138 | TRX[0.0000010000000000],USDT[0.8662255200000000] |
| 02086144 | USD[25.0000000000000000] |
| 02086148 | AURY[11.0000000000000000],USD[7.2350014840000000] |
| 02086149 | POLIS[18.1000000000000000],USD[0.4606850132500000],USDT[0.0000000083091640] |
| 02086151 | BTC[0.0000000093854],SOL[0.0000000018215150],USDT[0.0000022828755471] |
| 02086154 | RSR[1040.0000000000000000],USD[0.0332254032500000],USDT[0.0000000060331296] |
| 02086160 | BTC[0.0000010603760000],USD[0.3185088969625000] |
| 02086162 | POLIS[31.4940150000000000],TRX[0.0000010000000000],USD[177.3289969000000000],USDT[0.0000000085864910] |
| 02086163 | TRX[0.0000010000000000],USD[0.0000001298724611],USDT[0.0000000029559952] |
| 02086165 | TRX[0.0000045186972],USD[0.0000000045504987],USDT[0.0000011414224062] |
| 02086181 | BNB[-0.0000000321568000],ETH[0.0000000009345800],LUNA2[0.0000003026110081],LUNA2_LOCKED[0.0000007069252],LUNC[0.0065894200000000],MATIC[0.0000000016054230],SOL[0.0000000661632620],TRX[0.0001700000000000],USD[0.0000000012507769],USDT[2.0602970770296783] |
| 02086185 | BNB[0.0000000998165011],TRX[0.0007810000000000],USD[0.0000001141512B],USDT[0.0000000073653765] |
| 02086190 | TRX[0.0000010000000000],USD[0.0000000047429500],USDT[0.0000000030759294] |
| 02086191 | IMX[0.0000000043392000],USD[0.0724230813492855],USDT[0.0000000149462456] |
| 02086192 | BOBA[0.0000000089747482],CRO[0.0000000678400000],CRV[0.0000000036267514],DOGE[0.0000007420000000],EUR[0.0156532116297968],FTM[0.0000000486805775],JOE[0.0000000031190000],KIN[0.0000000096693400],MATIC[0.0000000029181726],POLIS[0.0000000085262685],SPELL[0.0000000077484434],SUSHI[0.0000000094099778],USD[0.0000000046360895],USDT[0.0000000022590427],YFI[0.0000000067239119] |
| 02086193 | ETH[0.0000001560909],ETHW[0.0000000602244746],EUR[0.0000000077505463],FTT[0.0000175263563024],USD[1.5874699602713261],USDT[0.0000000179780499] |
| 02086196 | AUD[0.0000000896250641],USD[0.0000001344488602],USDT[0.0000000052128748] |
| 02086201 | FTM[28.2588650000000000],POLIS[2.1000000000000000],SOL[0.4639201200000000] |
| 02086206 | AURY[5.1538219900000000],USD[0.8194637180205401] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02086207 | BRZ[0.0078853921639586],BTC[0.0000000123381774],ETH[0.0000000140754065],USD[4.7613548481439272],USDT[0.0000000048792576] |
| 02086208 | POLIS[2.480000000000000] |
| 02086214 | AURY[0.000000000800000],CRO[0.000000076000000],USD[0.0000001124447968],USDT[0.000000045093230] |
| 02086216 | TRX[0.0000010000000000],USD[0.0000000597954669],USDT[0.4690443950811290] |
| 02086218 | CRO[1590.000000000000000],USD[4.6139795750000000] |
| 02086225 | USD[0.000000070910784] |
| 02086226 | TRX[0.0000010000000000],USD[71.1078392880000000],USDT[0.0000000089789418] |
| 02086229 | BNB[0.0030763700000000],USD[2.7993106488037812],USDT[6.0000001170430816] |
| 02086230 | USD[5.000000000000000] |
| 02086237 | MATIC[0.000000086400000],SOL[0.000000066526582],USD[0.0000005436778200] |
| 02086238 | ATLAS[0.0322850000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0002290000000000],UBXT[3.0000000000000000],USDT[0.0000044992872031] |
| 02086242 | BTC[0.0000000022023679],EUR[0.0000000122410075],FTT[0.0000085386842684],USDT[0.0000000076332005] |
| 02086243 | AURY[6.0000000000000000],BTC[0.0309980100000000],ETH[0.1477705575088176],EUR[0.0000001379141165],FTT[50.0189204260780936],GODS[22.0000000000000000],POLIS[21.7000000000000000],SOL[4.5931167900000000],USD[965.2733195889697570000000000],USDT[100.9784963806007469] |
| 02086245 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FTM[0.0000000043514000],TRX[0.0000000025218904],USDT[0.0000000174038178] |
| 02086246 | BTC[0.0000000088057739],EUR[0.0000002129242726],USDT[0.0000000008403418] |
| 02086252 | AKRO[2.0000000000000000],BAO[16.0000000000000000],BTC[0.0000004000000000],DENT[1.0000000000000000],FIDA[1.0140891700000000],KIN[9.0000000000000000],MANA[0.0003907100000000],MATIC[0.0116090600000000],NFT[325566227951771028],I1,SAND[0.0122068400000000],SOL[0.0000039200000000],UBXT[294.2998598000000000],USD[97.7095938917357322],USDT[0.0000000051007799] |
| 02086255 | SOL[0.0000030193400] |
| 02086258 | BTC[0.0000000029981338],USD[0.0146644647641246] |
| 02086262 | BRZ[0.0000008081764248],FTT[0.0000000017110160],POLIS[32.4221195867394901],USD[0.0000002189759940] |
| 02086264 | AURY[11.0000000000000000],LEO[6.0000000000000000],POLIS[2.4000000000000000],SPELL[900.0000000000000000],USD[18.2585503000000000] |
| 02086270 | POLIS[10.6668492500000000],TRX[0.0000010000000000],USDT[0.0000006424443200] |
| 02086271 | ATLAS[1.8302050326687483],POLIS[0.0000008000000000],SOL[0.0000000025801999],USD[0.0097876649579642],USDT[0.0057791901007074] |
| 02086273 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000018793039470],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 02086275 | PERP[15610.9733551821901146],USD[0.3315700500000000] |
| 02086279 | ATOMBULL[0.7228774000000000],BEAR[834.3452000000000000],BNBBULL[0.0006551938000000],BTC[0.0000005531000000],BULL[0.0000050722450000],ETHBULL[0.0000169840300000],LTCBULL[0.7676339300000000],MATICBEAR2021[8.3038440000000000],MATICBULL[0.0250618200000000],SUSHIBULL[986.9102000000000000],THETABULL[0.0009831843000000],TRX[0.0000200000000000],USD[14.9592925642758811],USDT[0.0000003136966620],VETBULL[0.0133741100000000] |
| 02086280 | BTC[0.0004184800000000],EUR[0.5154096181302080],FTT[0.0900000000000000],LTC[0.0529060000000000],USD[2.8998511340000000] |
| 02086282 | USD[0.0000000087439800],USDT[0.0000000096208056] |
| 02086283 | ATLAS[1149.7815000000000000],POLIS[53.7870230000000000],TRX[0.0000010000000000],USD[0.1532644661414376],USDT[0.0000000099377814] |
| 02086291 | ETH[0.0000000036000000],USD[0.1384149834395109] |
| 02086298 | USD[30.0000000000000000] |
| 02086300 | BLT[0.3519341400000000],BTC[0.0000000002737604],TRX[0.0000010000000000],USD[0.0010465504875974],USDT[-0.0000001034431901] |
| 02086301 | ETH[0.0000000025059032],EUR[0.0000000011309800],FTT[0.0000000077544434],SOL[0.0000000100000000],USD[6.8638418739220165] |
| 02086302 | AURY[0.0000000097940000],TRX[0.0000000302254908],USD[0.0000000490661753] |
| 02086307 | TRX[0.0004500000000000],USD[0.0000000091234471],USDT[0.2611751437803453] |
| 02086313 | POLIS[8.0000000000000000],SOL[0.5171736000000000],USD[0.5661586966750000] |
| 02086314 | POLIS[2.3300000000000000] |
| 02086315 | TRX[0.0000010000000000],USD[0.0000000119587371],USDT[0.0000000033974952] |
| 02086334 | USD[0.0001273126520238],USDT[0.0000000014408953] |
| 02086337 | AURY[24.1461098404708668],BTC[0.0000000038952320],GENE[10.8000000000000000],GOG[232.1628489500000000],USD[0.0000000079482271] |
| 02086338 | TRX[0.0000010000000000],USDT[0.0000012619537668] |
| 02086341 | POLIS[0.0000000088247600],USD[0.0330187898767688] |
| 02086343 | AVAX[2.4857311400000000],BTC[0.3039151324600000],DOGE[6988.2707100000000000],ETH[1.0015118400000000],ETHW[1.0015118400000000],EUR[0.0000000093704811],FTT[31.8258096000000000],GALA[6918.7917680000000000],HNT[0.1764119400000000],LUNA2[0.0000000109000094],LUNA2_LOCKED[0.0000000254333553],LUNC[0.0023735000000000],SOL[32.3128914900000000],UNI[77.9863812000000000],USD[911.7704436327626540],USDC[5000.0000000000000000] |
| 02086348 | AKRO[1.0000000000000000],BTC[0.0203114300000000],DENT[2.0000000000000000],ETH[0.9298718730570416],EUR[269.4150958036353144],UBXT[1.0000000000000000],USD[1.9167138587931625] |
| 02086351 | USD[0.0066954696000000],USDT[2.2647106200000000] |
| 02086352 | AURY[2.4365247300000000],USD[0.0000001350647700] |
| 02086353 | TRX[0.0000010000000000],USDT[0.0000008193344201] |
| 02086357 | ETH[-0.0000000040000000],FTM[0.0000000042880000],LTC[0.0000000091970000],SOL[0.0000000699759128],TRX[0.0000000086830008],USD[0.0010222400000000],USDT[0.0000000090547362] |
| 02086358 | EUR[0.0000000069841516] |
| 02086360 | BTC[0.0000167200000000],USD[0.0003677738442472] |
| 02086366 | POLIS[8.4000000000000000],TRX[0.0000010000000000],USD[0.2958651825000000],USDT[0.0000000067171820] |
| 02086368 | BTC[0.0114546400000000],CRO[281.4638980000000000],ETH[0.1276538000000000],ETHW[0.1270000000000000],EUR[542.1810337200000000],FTM[284.4613974500000000],GALA[251.2567903600000000],USD[197.4918669110904892],USDT[98.3801618268759704] |
| 02086373 | MER[2531.0000000000000000],SOL[0.0055996000000000],USD[0.3028535555000000] |
| 02086379 | TRX[0.0000040000000000],USD[0.6555693809496665],USDT[0.0000000022779400] |
| 02086383 | ALICE[0.0000000390800000],BRZ[0.0097392600000000],POLIS[0.0000000046880000],USD[0.0000000035390893] |
| 02086386 | TRX[0.0000030000000000],USD[0.0000000023625000],USDT[0.0000000059791967] |
| 02086387 | TRX[0.0000770000000000],USDT[0.0000010919045036] |
| 02086391 | AURY[7.9987400000000000],IMX[7.1996040000000000],POLIS[3.2994060000000000],USD[0.0572717789250000] |
| 02086392 | BTC[0.0001414246013756],ETH[0.0000000006570000],SOL[0.0000000016855000],USD[-0.4140191124145552] |
| 02086397 | FTT[0.0193716196800000],USD[48.4747540528000000],USDT[0.0009954865000000] |
| 02086399 | USD[0.0000000931083799],USDT[0.0000000095523088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02086403 | TRX[0.000031000000000],USD[1033.122241780000000],USDT[2048.227054120000000] |
| 02086404 | DAI[4.610891890000000],DENT[0.000000004000000],EUR[0.000000101957965],TRX[1.000046000000000],UBXT[1.000000000000000],USD[0.054301783237829],USDT[0.000000027179830] |
| 02086405 | FTT[0.420285980000000],GOG[21.550655210000000],POLIS[0.700000000000000],USD[0.039501500260093],USDT[0.000000047188713] |
| 02086415 | USD[10.000000000000000] |
| 02086421 | BTC[0.000000002049571],GBP[0.004467784962880] |
| 02086422 | BTC[0.000000009834441],ETH[0.000000010000000],FTT[0.000000100000000],SOL[0.000000200000000],USD[19.452753864217129] |
| 02086423 | POLIS[2.010000000000000] |
| 02086426 | BTC[0.002492010000000],USD[0.003404870336485] |
| 02086427 | ATLAS[22350.000000000000000],TONCOIN[223.100000000000000],TRX[0.000010000000000],USD[0.067854055250000] |
| 02086431 | LUNA2[1.040356095000000],LUNA2_LOCKED[2.427497555000000],USD[4.663410903251320] |
| 02086436 | AUDIO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[4.967896900000000],ETHW[4.966459210000000],FIDA[1.000000000000000],SUSHI[2.007152290000000],TRX[1.000987000000000],USDT[50030.124305776079393B] |
| 02086437 | TRX[0.000001000000000],USD[1.047241225000000],USDT[1.553828174500000] |
| 02086441 | USD[0.000000016678318],XRP[0.023055000000000] |
| 02086442 | BUSD[34.976973270000000],SOL[0.007345730000000],USD[0.000000065279884] |
| 02086444 | BNB[0.000000100000000],POLIS[0.089380000000000],USD[0.000000002911130] |
| 02086449 | BNB[0.000000003000000],SOL[0.000000010411339B4] |
| 02086450 | ATLAS[4.754000000000000],USD[0.003273461607310] |
| 02086453 | GOG[42.967316100000000],SAND[10.614735034603212],USD[0.000001315334741] |
| 02086454 | ATLAS[8059.921250960000000],EUR[0.000000016715970],USD[0.000000031897560] |
| 02086456 | GOG[42.967316100000000],SAND[10.614735034603212],USD[0.000001315334741] |
| 02086460 | ATLAS[5660.000000000000000],IMX[306.907493667120000],USD[2.034583919137500] |
| 02086462 | ATLAS[8.911300000000000],LTC[0.000000004071000],USD[0.088987282647146],USDT[0.000000068379978] |
| 02086463 | POLIS[2.510000000000000],USD[0.000000010000000] |
| 02086465 | USD[20.000000000000000] |
| 02086466 | GOG[80.984610000000000],HNT[0.899829000000000],PERP[0.000000078000000],POLIS[0.000000078747260],SNY[0.000000032892330],USD[82.636603842848959200000000] |
| 02086468 | TRX[0.000001000000000],USD[0.181698526725000],USDT[0.000000085427762] |
| 02086470 | ETH[0.000000008067314],FTT[0.000000029796017],NFT[2918272478168684001[1],NFT[3592884502675484961[1],NFT[5595262126725931551[1],SOL[0.000000100000000],USD[0.000000009360584],USDT[0.000000093860584] |
| 02086471 | DFL[8.978000000000000],ETH[0.000949871277400],ENJ[0.000960152228690],FTT[42.100000000000000],TRX[0.000778000000000],USD[2.665974837415226],USDT[0.000000039751700] |
| 02086473 | CRO[0.000000015401810],LUNA2[0.003104251137000],LUNA2_LOCKED[0.007243252652000],LUNC[0.010000000000000],USD[-0.005789961305859] |
| 02086480 | ALGO[0.899000000000000],BNB[0.000000031996780],BRZ[0.032575345993772],BTC[0.000086371799239],EUR[-0.457843947374094],FTT[0.076497450000000],GMT[0.000000022500000],JPY[118.575421190000000],LUNA2[-0.000043105200000],LUNA2_LOCKED[0.060926543000000],LINC[89338.217117905800520000],SOL[0.002532508900000000],TRX[0.000001000000000],TRYB[0.319101323146354],USD[0.000168677366513],USDT[3.536614198485806],USTC[0.631243766231676],XAU[0.000042997116255B]  |
| 02086480 | AVAX[0.000000003701969],BTC[11.121530420000000],FTM[0.096145680000000],LUNA2[0.946434293400000],LUNA2_LOCKED[2.208346685000000],LUNC[206088.060000000000000],TRX[0.000778000000000],USD[260971.108093637446425200000000],USDT[1639623.058259307237502] |
| 02086481 | USD[0.000000031240256],USDT[0.000000010417506] |
| 02086482 | TRX[0.000001000000000],USD[0.000000089994695],USDT[0.000000007551815] |
| 02086485 | AURY[9.000000000000000],SPELL[8000.000000000000000],USD[6.226423801750000] |
| 02086486 | NFT[3244175640140653311[1],NFT[4497986000139707481[1],NFT[4632839066040647031[1],NFT[5507806678628624491[1],NFT[5728247169662396741[1],USD[9.270216849715220] |
| 02086490 | ATLAS[11020.000000000000000],USD[0.208059300500000],XRP[0.494518000000000] |
| 02086491 | KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000001000000000],UBXT[1.000000000000000],USDT[0.000000091349801] |
| 02086494 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000017208912],KIN[3.000000000000000],NFT[3449898728891308811[1],TRX[0.000000085980000],USD[0.000000088939884],USDT[0.000004395113717S] |
| 02086496 | TRX[0.000001000000000],USDT[0.000000009821799] |
| 02086497 | NFT[4439235732128827971[1],TRX[0.000782000000000],USDT[0.000053336297306] |
| 02086500 | FTT[0.000000029226440],LTC[0.000000004261336],MATIC[0.000000100000000],SOL[0.000000069929383] |
| 02086504 | TRX[0.000001000000000],USD[2.388784530000000],USDT[0.000000024160638] |
| 02086506 | AURY[10.991269150000000],SOL[0.890000000000000],USD[0.000001679976475] |
| 02086507 | ETH[0.000000100000000],EUR[0.005764620000000],SOL[0.000000067556524],USD[0.000000164838851] |
| 02086508 | TRX[0.000001000000000],USDT[0.000000263366777] |
| 02086509 | ATLAS[0.000000063008000],ATOM[15.496900000000000],FTT[0.202772909284973],MATIC[427.000000000000000],RAY[292.000000000000000],USD[0.000000056764900S],USDT[0.000002289822360],XRP[0.000000085167840] |
| 02086512 | AVAX[0.099982000000000],BRZ[0.000000005000000],BTC[0.000000062319040],ETH[0.000873453958000],ETHW[0.000873453958000],SOL[0.000000015204104],USD[0.000000064411867],USDC[4.316626070000000] |
| 02086515 | BTC[0.000107010000000] |
| 02086526 | POLIS[2.200000000000000] |
| 02086528 | TRX[0.000001000000000],USD[1.230900418000000],USDT[42.000000000000000] |
| 02086534 | USD[0.002504488800000] |
| 02086538 | TRX[0.000001000000000],USDT[55.947879413750000] |
| 02086543 | AURY[0.000000006810890B],LTC[0.000000035796548],POLIS[0.000000066887486],USD[0.000002799198123] |
| 02086547 | POLIS[2.100000000000000] |
| 02086548 | USD[0.058520921100000] |
| 02086552 | USD[0.215265940000000000] |
| 02086556 | BTC[0.000000086145060],USD[0.000622686834486],USDT[3.249000086095034] |
| 02086558 | FTT[0.200000000000000],GOG[13.998670000000000],POLIS[7.898499000000000],TRX[0.000001000000000],USD[0.563019083500000],USDT[0.000000035010971] |
| 02086559 | IMX[0.095800000000000],USD[0.291508562020929G] |
| 02086562 | TRX[0.000001000000000],USDT[0.000007827261125] |
| 02086569 | BTC[0.000000034489622],ETH[0.000029121605802O],LTC[0.000000006270792],SOL[0.000000087216754] |
| 02086571 | USD[-0.019418294855416S],USDT[1.800354000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02086576 | AURY[2.000000000000000],POLIS[20.415592000000000],SOL[0.050082982369322],TRX[130.004408000000000],USD[16.353053653059833S],USDT[0.000000035465364] |
| 02086577 | BNB[0.000000010000000],BULL[0.000000008000000],RSR[0.0000000071800000],USD[5.609562842935687S],USDT[0.000000061237156] |
| 02086578 | BNB[0.000000135823021],ETH[0.000000001690569O],SOL[0.000000038045520],TRX[0.000001000000000],USD[0.000016774768623G],USDT[0.000000002882392] |
| 02086579 | ETH[0.480787660000000],ETHW[0.480787658228121O],SOL[0.009966680000000],USD[2.1600503900000000] |
| 02086581 | USDT[49.443000000000000] |
| 02086584 | GOG[17.000000000000000],POLIS[22.000000000000000],USD[0.374402229000000] |
| 02086585 | FTT[17.660000000000000] |
| 02086588 | USD[0.738980415375000O] |
| 02086590 | TRX[0.000010000000000],USDT[4.219115085000000] |
| 02086593 | MNGO[0.000000002267014],USD[225.258426316009646O] |
| 02086595 | USD[0.009214460595000O] |
| 02086596 | AURY[4.000000000000000],POLIS[14.797920000000000],SAND[2.565994110000000O],SPELL[7707.938432660000000O],USD[0.000000504779714] |
| 02086601 | USD[0.000000073000000] |
| 02086602 | ATLAS[3656.304500000000000],RAY[0.996390000000000O],SOL[0.949819500000000O],USD[0.489582936870500O] |
| 02086603 | TRX[0.000085000000000],USD[0.000000982007085G],USDT[0.000000001855700] |
| 02086605 | FTT[0.049334609000000O] |
| 02086610 | ATLAS[0.000000087869986],BAT[0.000000010000000],BNB[0.000000009839244B],DFL[0.000000039769468],DOGE[0.000000009577203T],ETH[0.000000076535795],FTT[0.000000127207502],GENE[0.000000067410266],JOE[0.000000067595084],MANA[0.000000069542140],MNGO[0.000000069170748],SOS[0.000000055153281],STG[0.000000098646110],TRX[0.000001000000000],USD[0.000000107643284],USDT[0.000000034997761] |
| 02086611 | LUNA2[2.912997194000000O],LUNA2_LOCKED[6.796993452000000O],TRX[0.000010000000000],USD[0.577588563678639400] |
| 02086615 | FTT[0.008084321651724],USDT[0.000000008000000] |
| 02086616 | BNB[0.000000100000000],ETH[0.000000018900000],USD[0.491548956307092D],USDT[0.000000002999575] |
| 02086618 | AURY[5.000000000000000],SPELL[1900.000000000000000O],SRM[11.000000000000000],USD[3.2968031605750000] |
| 02086619 | BTC[0.000979084000000],EUR[0.000000039437985],SOL[0.378270600000000O],USD[30.236098959493880T],USDT[20.007056564316243Z] |
| 02086620 | POLIS[51.400000000000000O],USD[0.624884010450000O] |
| 02086626 | USDT[0.000000076737405] |
| 02086627 | POLIS[2.300000000000000] |
| 02086631 | AXS[0.000000054173140],DOGE[0.000000057813949],ETH[0.000000021762734],FTT[0.000000069813578],MANA[0.000000041577247],SUSHI[0.000000013895472],USD[0.0029727083537S14],USDT[0.000000075464580] |
| 02086636 | APT[0.900000000000000O],BNB[0.007762220000000],DOGE[0.085340000000000O],ETHW[0.0002120108704135],SOL[0.001962220000000O],TRX[0.000001000000000],USD[0.002762542623005],USDT[0.396494070000000O] |
| 02086637 | POLIS[2.300000000000000] |
| 02086639 | FTT[0.090000000000000O],USD[0.000000025063432],USDT[0.000000094916424] |
| 02086643 | BTC[0.000000099580460],DOGE[0.000000027036016],EUR[0.000000000002930],SOL[0.000000049835400],USD[0.0025460109911319],USDT[0.000000019495235],XRP[0.000000064586458] |
| 02086646 | ATLAS[2339.446000000000000],DFL[20.000000000000000],POLIS[3.800000000000000O],TRX[0.000001000000000],USD[0.697433664747320],USDT[0.008624000000000O] |
| 02086651 | ETH[1.152879600000000],ETHW[1.1528796000000000],FTT[0.009372109999398O],LUNA2[0.005145320602000O],LUNA2_LOCKED[0.012005748070000O],USD[101.834183015566837B],USDT[0.9086462846072431],USTC[0.7283450000000000] |
| 02086655 | AUD[0.068550017260021],ETH[0.000000002054790],FTT[0.000000010042368],SOL[0.000000044306954],USD[0.000000014861534O] |
| 02086662 | SOL[0.000000034937500],TRX[0.000024000000000],USDT[2.959469230000000O] |
| 02086664 | POLIS[2.300000000000000] |
| 02086669 | AURY[12.832783468192800O],BNB[0.000852100000000],FTT[0.023634960000000O],GOG[118.000000000000000O],SPELL[1399.720000000000000O],USD[0.082857802944917],USDT[0.000000001138736] |
| 02086677 | CHZ[0.000000021397572],ETH[0.000000005232633O],EUR[0.000000030807644],FTT[0.000000049662584],SHIB[4.284617840000000O] |
| 02086681 | DENT[1.000000000000000],KIN[2.000000000000000O],SPELL[3763.582729460000000O],TRX[0.000010000000000],USDT[0.000000010037196] |
| 02086682 | POLIS[4.292862000000000O] |
| 02086694 | HNT[17.996146710583275O],POLIS[121.223615330000000O],USD[0.000000161731575] |
| 02086698 | AVAX[0.032329054663793Z],LUNA2[3.574603555000000O],LUNA2_LOCKED[8.340741628000000O],POLIS[0.056678661360000O],USD[0.210303287489420Z],USDT[0.410318801514540O] |
| 02086700 | ETH[0.006043100000000],ETHW[0.006043100000000O],USD[11.061602350000000O],XRPBULL[3.042000000000000O] |
| 02086702 | AURY[58.988790000000000O],IMX[69.693597000000000O],POLIS[51.788752000000000O],SPELL[42900.000000000000000],USD[1.2307769821125000] |
| 02086703 | BAO[2.000000000000000O],BTC[0.000837530000000O],USD[0.486556044153899] |
| 02086707 | POLIS[0.000000038928480],USD[3.954786241329808O] |
| 02086721 | USD[0.000000103320396] |
| 02086723 | USD[0.094146925000000O] |
| 02086725 | ETH[0.000000020000000],SOL[0.000000050000000O] |
| 02086727 | BTC[0.000000039300000],FTT[2.499848005203470O],RAY[4.406832960000000O],SOL[0.504885480000000O],USD[0.814755572443952S] |
| 02086728 | ATLAS[296.535012000000000O],POLIS[14.512729000000000O],USD[2.092007875508187S] |
| 02086732 | MANA[160.649429543302500O],SHIB[106196672.147409136880000O],USD[0.000000074710144] |
| 02086733 | ETH[0.000534084709413],FTT[1.000000000000000O],SRM[6.000275450000000O],SRM_LOCKED[0.095481720000000O],TRX[0.001032000000000O],USD[0.000011322207395Z],USDT[0.000032130538693] |
| 02086737 | BAO[2.000000000000000O],RSR[1.000000000000000O],TRX[0.000001000000000],UBXT[1.000000000000000O],USD[0.078065298751481S] |
| 02086739 | AURY[0.996200000000000O],POLIS[0.060837360000000O],TRX[0.000001000000000],USD[0.000000082350000],USDT[0.000000134945920] |
| 02086740 | ETH[0.000000082454750],ETH[-0.000000000570553I9],USD[0.000000051846414],USDT[0.000000079303376] |
| 02086744 | FTM[0.000000002671198O4],TRX[0.000001000000000],USDT[0.000001729876898] |
| 02086745 | MBS[130.000000000000000O],TRX[0.053601000000000O],USD[0.584140268000000O],USDT[0.000000085987464] |
| 02086746 | USDT[0.000000048000000] |
| 02086747 | ASD[0.000000024032632],BNB[0.000000047341953],BNT[0.000000048912918],BRZ[0.000000069240319],BTC[0.000000068948161],DYDX[0.000000067252784],SHIB[0.000000042430996],USD[0.000000077110687] |
| 02086748 | FTT[0.095494265984000O],USD[0.000000081328554] |
| 02086753 | USD[0.473752453000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02086757 | FTT[0.0105035875384300],USD[0.0000000069675083] |
| 02086765 | POLIS[0.3000000000000000] |
| 02086766 | USDT[0.0000000035870808] |
| 02086768 | BTC[0.0075990479885806],EUR[0.0000000060627908],FTT[0.0000000065179539],USD[0.0000000067081438],USDT[0.0000000082446000] |
| 02086769 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BF_POINT[100.0000000000000000],DENT[5.0000000000000000],ETH[0.0000045700000000],FTT[10.8744066700000000],GBP[0.0018273245531257],KIN[6.0000000000000000],RSR[1.0000000000000000],SECO[1.0867369000000000],SOL[29.7398380229880000],SRM[48.7845377300000000],STEP[1417.4282829170984291],TRX[4.0000000000000000],UBXT[3.0000000000000000] |
| 02086771 | BRZ[0.0000000040000000],TRX[0.0000000029841907],USD[0.5304495850875000] |
| 02086773 | PERP[0.0000000075900775],USD[0.0000001987475966] |
| 02086774 | AURY[2.0000000000000000],POLIS[0.0979000000000000],SOL[0.2299940000000000],SPELL[99.8800000000000000],USD[0.4844653970000000] |
| 02086777 | BRZ[2.3927179700000000],POLIS[27.5000000000000000],USD[0.0000000025774950] |
| 02086780 | USD[30.0000000000000000] |
| 02086781 | USD[0.0236892800000000] |
| 02086783 | BNB[0.0000000077731600],DAI[0.0000016484100],ETH[0.0000000458790841],FTT[0.0000000068611629],USD[0.0000000070328129],USDT[0.0000000059032087],WBTC[0.0000000074370200] |
| 02086786 | USDT[0.0000006851517647] |
| 02086788 | POLIS[2.3000000000000000] |
| 02086792 | CAD[0.9938000000000000],USD[4.6214422640000000] |
| 02086793 | POLIS[24.8000000000000000],USD[0.5182990305000000] |
| 02086794 | ATLAS[30.0000000000000000],AURY[0.7139545500000000],FTT[0.0000000078786874],PERP[0.0000000083504260],SPELL[900.0000000000000000],USD[0.0000001862252887],USDT[0.0000000122446920] |
| 02086795 | AAVE[1.4452196646999121],BTC[0.0000000073601664],FTT[0.0000000063000000],HNT[1.0000000000000000],LINK[0.0000000001910000],SPELL[0.0000000018080000],USD[0.0000000833266135] |
| 02086801 | DLT[0.0496943696776650],FTT[0.0000000097708175],USD[0.0001277514298008],USDT[0.0004159336362678] |
| 02086809 | AURY[15.0000000000000000],CRO[409.9221000000000000],ENJ[296.9201000000000000],POLIS[833.0904240000000000],SPELL[18696.4470000000000000],TRX[0.0000010000000000],USD[1.1456513532750000],USDT[0.0000000114245683] |
| 02086811 | ETH[0.0000003125437],SOL[0.0000000056357504],USD[9.9711315500207336],USDT[0.0000000351616136] |
| 02086812 | POLIS[0.0964400000000000],TRX[0.0000010000000000],USD[0.0029106551061025],USDT[0.0000000050786626] |
| 02086818 | BNB[0.0000000088566228],POLIS[289.2507515676704940],SHIB[17970440.0000000000000000],SPELL[151.0224217988165180],USD[0.0939159393658498],USDT[0.0000000115612754] |
| 02086819 | AVAX[0.0000000032328626],USD[0.0057005062292497],USDT[4.1223165800000000] |
| 02086821 | ATLAS[0.0000000073192209],SHIB[10182.2621374000000000],SOL[0.0000000032964484],TRX[0.0000010000000000],USD[0.0000000018390720],USDT[0.0000000072555352] |
| 02086823 | POLIS[2.2700000000000000] |
| 02086826 | GOG[34.0000000000000000],USD[0.3682300400000000],USDT[0.0000000075281080] |
| 02086827 | POLIS[7.7800000000000000],USD[0.0113446037500000],USDT[0.0057490000000000] |
| 02086830 | USD[0.2737081070000000] |
| 02086831 | NFT[43135932746572044411],TRX[0.0001710000000000],USD[0.7262490328425790],USDT[0.4866645848382882] |
| 02086840 | TRX[0.0000010000000000],USD[0.0270533891500000] |
| 02086844 | TRX[0.0000000061110000],USD[0.0000000039627500] |
| 02086846 | AVAX[0.0049865066811855],FTT[0.0599900000000000],TRX[0.0000010000000000],USD[0.0026077020907522],USDT[0.0000000012000000] |
| 02086851 | TRX[0.0000010000000000],USD[0.0227256163750000],USDT[0.0000000099621247] |
| 02086853 | AUD[-20.6628991666748388],BTC[0.0000000097233005],USD[23.0789566993347973] |
| 02086856 | ETH[0.0025325400000000],ETHW[0.0025325400000000],USD[0.2301698214256000],USDT[0.0000000024138525] |
| 02086858 | POLIS[7.5984800000000000],TRX[0.0000000001000000],USD[0.6799971900000000],USDT[0.0000000000570000] |
| 02086861 | AKRO[5.0000000000000000],AUD[0.0001024331682607],BAO[75.0000000000000000],BF_POINT[200.0000000000000000],DENT[10.0000000000000000],DOT[0.2420694200000000],ETHW[0.0401258700000000],FRONT[1.0000000000000000],KIN[69.0000000000000000],RSR[1.0000000000000000],TRX[11.0000000000000000],UBXT[13.0000000000000000],XRP[2.5407745000000000] |
| 02086863 | LTC[0.0065898700000000],USD[1.7514672208429196],USDT[0.0000000068961810] |
| 02086865 | AURY[17.9976000000000000],GENE[22.8942600000000000],GOG[393.9320000000000000],IMX[17.1965600000000000],SPELL[42393.2000000000000000],USD[0.5174990500000000] |
| 02086868 | C98[13.0974400000000000],COMP[0.4593173080000000],CRV[14.9951400000000000],DYDX[7.7985960000000000],FTM[125.9276400000000000],GRT[46.9915400000000000],LINK[1.7996760000000000],LTC[0.6398848000000000],MKR[0.0179967600000000],MNGO[159.9442000000000000],RAY[3.9992800000000000],RUNE[19.3926020000000000],SKL[177.9679600000000000],SPELL[3729.2860000000000000],SRM[22.9958600000000000],STMX[13587.1578000000000000],TLM[250.9339400000000000],USD[0.3489959292000000],USDT[0.0000004489695932] |
| 02086872 | USD[5.0000000000000000] |
| 02086878 | ALICE[16.6966600000000000],AURY[8.0760629900000000],USD[0.0000000940674213] |
| 02086880 | AURY[5.7118229400000000],AVAX[0.5000000000000000],GOG[65.0000000000000000],USD[67.8792246938067384] |
| 02086881 | BTC[0.0000000054435200],TRX[0.0000010000000000],USD[0.0000000073265572] |
| 02086885 | RAY[0.3105000000000000],USD[0.5212294461000000] |
| 02086891 | BIT[393.9441400000000000],DOGE[1321.9388200000000000],FTT[100.0861775000000000],TRX[0.0009590000000000],USD[510.1928488583350000],USDT[0.0000000068790381] |
| 02086896 | USD[6.7415043169625000] |
| 02086897 | BTC[0.0000000056650650],USD[0.0000000034500000],USDT[0.0000001001446786] |
| 02086898 | APE[0.0000000067583492],ATLAS[0.0000000081200091],AVAX[0.0000000084766372],BRL[15.9900000000000000],BRZ[0.0025833237171516],DOT[0.0000000005600160],GALA[0.0000000079268696],GOG[0.0000008286383i],LUNA2[0.5768966953000000],LUNA2_LOCKED[1.3460922890000000],LUNC[0.0000000046632714],MANA[0.0000000063854608],MATIC[3905.9413282030609872],POLIS[0.0000000784442B2],SAND[0.0000000079602100],USD[0.0000001042312318],USDT[0.0000001185572048] |
| 02086905 | SOL[0.0000000000000000],USD[0.0000000000041986900],USDT[0.0000000086846790] |
| 02086910 | AUD[0.0000000093767368],BAO[1.0000000042829789],CVC[0.0676012500000000],KIN[25.4239591600000000],PERP[1.0000000000000000],SHIB[0.0000000000433000640],TRX[1.0000000000000000],USD[1.0000000000000000],USDT[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000000037972] |
| 02086917 | AKRO[8.0000000000000000],ATLAS[20490.5490355700000000],AVAX[6.0719114600000000],BAO[22.0000000000000000],BNB[0.0000032600000000],DENT[3.0000000000000000],EDEN[271.7960213800000000],ETH[0.0033804300000000],EUR[0.0024455517675514],FTT[0.0001190200000000],GALA[4273.9631329800000000],KIN[18.0000000000000000],MANA[1247.1682712800000000],POLIS[129.8405490300000000],RSR[4.0000000000000000],SAND[353.0741385000000000],SOL[319.4022491700000000],SRM[68.2864371300000000],SXP[1.0000000000000000],TRX[148.9186787500000000],UBXT[11.0000000000000000],USDT[0.0000000073233523],USDT[0.0087103122493180] |
| 02086920 | AVAX[0.0041122000000000],BTC[0.0000000010000000],ETH[0.0270000100000000],ETHW[0.0270000091168186],FTT[25.0952310000000000],SOL[0.0010000000000000],USD[9.4372883379495079] |
| 02086921 | ASD[0.4000000000000000],USD[-0.5815652174473731],USDT[0.2845208265000000],XRP[0.9629500000000000] |
| 02086928 | BTC[0.1082534785026074],DOT[0.0000001000000000],LUNA2[0.0000000160733234],LUNA2_LOCKED[0.0000000375044212],LUNC[0.0035000000000000],USD[-1653.5100917649080929] |
| 02086929 | BTC[0.0012168973940410],DOGE[28.0587077900000000],ETH[0.0173331100000000],ETHW[0.0173331100000000],SHIB[325035.6384453000000000],USD[0.0701798950147257] |
| 02086930 | TRX[0.0000010000000000],USD[1.1986993015767138],USDT[0.0000000020816989] |
| 02086935 | POLIS[3.2200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02086936 | BTC[0.0322767296054000],ETH[0.0009906900000000],SOL[0.9998100000000000],SRM[0.0000300000000000],TRX[0.0000020000000000],USD[-72.0726945236033160],USDT[1.3770274420914540] |
| 02086939 | AURY[10.0000000000000000],USD[7.6026438898500000] |
| 02086945 | LTC[0.0000000015060000],USD[0.0000005333194084],USDT[0.0000000135620060] |
| 02086946 | GOG[94.9810000000000000],LEO[18.9962000000000000],USD[0.0801515732500000] |
| 02086947 | BTC[0.0000002587600000],TRX[0.0000010000000000],USD[0.0000000014701573],USDT[0.0000000082528615] |
| 02086951 | TRX[0.0000010000000000],USD[0.0000000092955660],USDT[14.5411885884683600] |
| 02086965 | BTC[0.0008015586000000],BUSD[179.4488239700000000],EUR[230.0000000360624705],FTT[25.8993368000000000],USD[9.8682705383890000000000000],USDT[0.0040707803075509] |
| 02086966 | MAPS[0.0287422300000000],MER[8674.8650667400000000],NFT [5443344421008216S2]{1},OXY[0.1076758400000000] |
| 02086970 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0061951500000000],DOGE[113.8017922200000000],ETH[0.0922787500000000],ETHW[0.0912228800000000],FTT[5.2743015800000000],KIN[4.0000000000000000],SOL[2.6880889400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0104303079895229],USDT[0.0178845806843771] |
| 02086971 | FTT[0.0000000063231956],GALA[0.0000000024872000],USD[0.0000000672855009],USDT[0.0000000291435116],XRP[0.0000000002253358] |
| 02086977 | POLIS[19.9000000000000000],USD[0.4202753460000000] |
| 02086978 | ATLAS[210.0000000000000000],USD[1.6378179893500000] |
| 02086981 | BTC[0.0227954400000000],ETH[0.0149940000000000],USD[920.0050000000000000] |
| 02086984 | CRO[0.0000000047331700],GALA[0.0000000000891680],USD[0.0000000072315635],USDT[0.0000000067227732] |
| 02086986 | FTT[0.0254404028000000],USD[0.0000456577596606],USDT[0.0000000015012284] |
| 02086992 | TRX[0.7000010000000000],USD[1.0212822388375072],USDT[0.0000000090562932] |
| 02086997 | ETH[0.0007205100000000],ETHW[0.0007205128909426],USD[0.0699164892308606] |
| 02086998 | AURY[0.0000001100000000],FTT[1.2000000000000000],USD[0.0000000263827338],USDT[29.9238314045396000] |
| 02086999 | GOG[250.1121458700000000],USD[0.0000000134854710],USDT[57.8578973200000000] |
| 02087002 | ETH[0.0000001000000000],SOL[0.0000000026843534],USD[0.0000341977637044],USDT[0.0000000634919260] |
| 02087004 | USD[0.0000001476568521],USDT[0.0000000050751670] |
| 02087006 | AURY[2.3435311200000000],USD[0.0039700724621013] |
| 02087011 | FTT[0.0000009408000000],USD[0.0000000659713761],USDT[0.0000000004667288] |
| 02087013 | EUR[0.0000000030070976],LUNA2[0.0000003793993117],LUNA2_LOCKED[0.0000000885265072],LUNC[0.0082615000000000],USDT[15.9027091580073527] |
| 02087024 | POLIS[10.3000000000000000],USD[0.1797019400000000] |
| 02087029 | BTC[0.0061000000000000],FTT[1.0998100000000000],TRX[0.0000030000000000],USDT[355.0254784300000000] |
| 02087034 | CONV[11127.9966000000000000],TRX[0.0000010000000000],USD[0.0914911800000000],USDT[0.0000000088321828] |
| 02087035 | AURY[10.0000000000000000],BTC[0.0068000000000000],GOG[115.0000000000000000],SOL[0.8600000000000000],USD[0.2909654781000000] |
| 02087037 | AURY[0.0000000059000000],BTC[0.0005036768382916],GOG[0.0000000108564388],USD[0.0000000779621408] |
| 02087039 | POLIS[76.8000000000000000],USD[0.0423586560000000] |
| 02087040 | ATLAS[7.4863000000000000],USD[0.0000001000000000],USD[0.0000010854132],USDT[0.0000000144166414],WAVES[0.0092400000000000] |
| 02087042 | BRZ[0.0000000066039440],CRO[0.0000000834243264],HNT[0.0000000021072960],OXY[0.0000000880020000],POLIS[0.0000000023783738],SHIB[0.0000000445467141],SRM[0.0000000040000000],TRX[0.0015960000000000],TULIP[0.0000000073688672],USDT[0.0000000099736599] |
| 02087043 | USD[0.0568964808500000],USDT[0.0000080371260] |
| 02087048 | BNB[0.0000000092680571],USD[0.0000002168160082],USDT[0.0000000093164299] |
| 02087052 | AKRO[7.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],AVAX[0.0051682600000000],BAO[34.0000000000000000],BNB[0.0000014200000000],BTC[0.1333574755498526],DENT[15.0000000000000000],ETH[0.5697340985266485],EUR[848.2220317398947210],EUROC[1.0000000000000000],KIN[22.0000000000000000],RAY[3.0000000000000000],RUNE[0.0000000078378061],SOL[0.0077763000000000],TRX[17.0012160000000000],UBXT[5.0000000000000000],USD[10.0707629131433378],USDT[110.0000000090010948],XRP[22.4207530000000000] |
| 02087054 | POLIS[2.3100000000000000] |
| 02087059 | BNB[0.0000001000000000],BTC[0.0000000033000000],DENT[62.1800000000000000],GAL[3086.4000000000000000],GST[0.0252400000000000],LUNA2[45.5087251300000000],LUNA2_LOCKED[106.1870253000000000],LUNC[1019979.8954594400000000],SHIB[1261932.6083702700000000],SPA[0.4440000000000000],USD[-3.8506097956047600],USDT[0.0000000037179073] |
| 02087060 | ATLAS[1839.6320000000000000],POLIS[127.2745400000000000],USD[0.2060300000000000] |
| 02087063 | FTT[0.0034411335266240],NFT [4087224696256270444]{1},NFT [4464776102391217400]{1},NFT [4645706216017722399]{1},USD[0.0406720942500000] |
| 02087065 | ETH[0.0000001000000000],GODS[10.8000000000000000],TRX[0.0000010000000000],USD[0.1118758871175780],USDT[4.1330404033782849] |
| 02087067 | SHIB[100000.0000000064903160],USDT[0.0000000008287753],XRP[1.7500000000000000] |
| 02087069 | AURY[1.0000000000000000],SOL[0.0079507200000000],SPELL[600.0000000000000000],USD[0.0000000055120000] |
| 02087075 | ARS[0.0026339800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000000332588] |
| 02087081 | POLIS[423.5422438771204000],TRX[0.9383000000000000],USD[0.0046462386456550],USDT[2.1958567500000000] |
| 02087082 | AURY[27.0000000000000000],USD[8.2554106789250000] |
| 02087083 | BTC[0.0000528897811000],FTT[44.5000000000000000],SOL[17.5624100000000000] |
| 02087086 | BNB[0.0000000027639520],BTC[20.0000035667189465],USD[0.0100224732534846],USDT[0.0000000023027696] |
| 02087088 | USD[0.0000000050000000] |
| 02087090 | BRL[6.0000000000000000],BRZ[0.2299156923294693],BTC[0.2617153218436031],FTT[0.0000000095437351],USD[-0.0002301939196304],USDT[0.0001792669643817] |
| 02087092 | BRZ[248.8287004760000000],USD[0.0000000007801609] |
| 02087094 | POLIS[2.3000000000000000] |
| 02087097 | USDT[0.0000000080000000] |
| 02087098 | SOL[0.0000000018497885],USD[0.0000000087048262] |
| 02087101 | LTC[0.0151253200000000],MATIC[0.3900973500000000],TRX[0.1010550000000000],USD[0.0000001115342347],USDT[3.1107995166095424] |
| 02087114 | BAO[1.0000000000000000],EUR[0.0000000088590022],KIN[1.0000000000000000],TRX[2.0000400000000000],USDT[0.0000000008042984] |
| 02087115 | AURY[1.2671558800000000],POLIS[0.0000000026637000],USD[0.0000000237573579] |
| 02087117 | ALPHA[44.0000000000000000],EDEN[45.9071079200000000],USD[0.6815120893348236],VGX[0.9996200000000000] |
| 02087120 | BTC[0.0000042728540],ETH[0.0000001000000000],SOL[0.0000000050000000],USD[1880.3092036225996973],USDT[0.0000000078005347] |
| 02087122 | FTT[27.0409098525383610],USD[54527.3172717019783518],USDT[0.0000000108226473] |
| 02087123 | BTC[0.0000094300000000],LINK[0.0170000000000000],SOL[0.1200000000000000],TRX[0.0000010000000000],USD[-1.2405012006449008],USDT[0.8167887691250000],XRP[0.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02087130 | POLIS[13.702147500000000],USD[1.0301774005000000] |
| 02087137 | POLIS[13.500000000000000],USD[0.4213186695000000] |
| 02087138 | TRX[-0.000000000401401.4],USD[0.0613931210463433] |
| 02087139 | POLIS[34.200000000000000],TRX[0.000001000000000],USD[0.2365262846625000],USDT[0.000000059724216] |
| 02087142 | BNB[0.000004082627874],GOG[330.304096980000000],POLIS[64.204326640000000],USDT[0.000000154249043] |
| 02087143 | FTM[16.000000000000000],USD[1.0067752438280906],USDT[0.000000015569496] |
| 02087146 | AAVE[0.000230287298327 0],BNB[0.000000007292629 8],BTC[0.000000058040000 0],FRONT[0.067250251200000 0],FTT[0.000334903800000 0],LTC[0.000000003891674 4],SAND[0.003884265000000 0],TRX[1.5415540009628590],USDT[0.000018043410973] |
| 02087148 | ATLAS[50.000000043660995],CRO[0.000000014800000],USD[0.353123566861755 2],USDT[0.000000010926356] |
| 02087149 | TRX[0.000010000000000],USD[0.000000004413250],USDT[0.000000033296048] |
| 02087150 | AURY[73.985200000000000],GOG[1100.085786410000000],SPELL[10497.900000000000000],USD[0.000000235244962],USDT[0.000000087569917] |
| 02087153 | ETH[0.000000008678352],USD[0.000000165937525],USDT[0.000000070436334] |
| 02087154 | POLIS[1.237591500000000] |
| 02087158 | GOG[370.000000000000000],POLIS[72.400000000000000],USD[1.6988540127500000] |
| 02087159 | DFL[2.254415000000000],PRISM[110.000000000000000],SOL[0.001277390000000 0],TRX[0.000001000000000],USD[0.254578359112829 1],USDT[0.000000009874451 0] |
| 02087168 | POLIS[8.300000000000000],USD[0.7961797073000000] |
| 02087169 | USD[0.000000000910996 3],USDT[0.000000003662516 1] |
| 02087170 | BRZ[0.000000009804546 0],LUNA2[0.022687739170000 0],LUNA2_LOCKED[0.052938058070000 0],LUNC[0.073086031532284 8],USD[0.000000702309219 9] |
| 02087171 | ATLAS[0.000000055500000],BRZ[0.000000083083743],BTC[0.000000029542898 0],ETH[0.000000324931277],ETHW[0.000000324931277],FTM[0.000000063360000],POLIS[0.000000028000000],SHIB[0.000000058062346],SOL[0.000000029460000] |
| 02087175 | AURY[5.732954866096830],USD[57.188662581735156 7] |
| 02087176 | ADABULL[0.000002400000000],LTC[0.059988600000000],USD[0.988440000065136 39] |
| 02087179 | SOL[0.007957500000000],USD[0.979033674994686 6],USDT[0.000000026316150] |
| 02087181 | POLIS[24.000000000000000],SHIB[900000.000000000000000],USD[0.049896420000000 0] |
| 02087186 | FTT[0.027000004022550 7],USD[0.003647238818449 9],USDT[0.000000019863421] |
| 02087189 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000109320307972 2],USDT[0.000000072261822] |
| 02087205 | USD[0.000000004696000 0] |
| 02087212 | ATLAS[3239.939200000000000],TRX[0.480303000000000 0],USD[0.010442988537500 0] |
| 02087218 | ROOK[1005.866818750000000],USD[0.000000061827794 9],USDT[0.000000005471252 8] |
| 02087219 | AURY[33.000000000000000],LUNA2[0.678669993700000 0],LUNA2_LOCKED[1.583563319000000 0],LUNC[147781.820000000000000],POLIS[47.200000000000000],TRX[0.000001000000000],USD[-0.060335769310831 2],USDT[0.000000031925348] |
| 02087222 | POLIS[2.200000000000000] |
| 02087225 | AURY[8.463693360000000],USD[0.810970152250000 0] |
| 02087232 | BRZ[0.977580000000000],USD[0.008544519449953 8] |
| 02087233 | SHIB[50000.000000000000000],USD[0.000000007133108 9],USDT[0.000000009476735] |
| 02087235 | BAO[2.000000000000000],DOGE[41.071800100000000],KIN[2.000000000000000],SHIB[417299.382538640000000],SOL[0.061934180000000 0],USD[0.000010515480798] |
| 02087239 | ATLAS[2.469106290000000],POLIS[0.052432000000000],TRX[0.000001000000000],USD[0.003257397626529 1],USDT[9447.131887618676480 8] |
| 02087241 | LUNA2_LOCKED[5.247701224000000],USD[0.009124871061380 0] |
| 02087248 | ATLAS[701.410481999663782 2],ETH[0.000020880000000 0],ETHW[0.000020880330807],SLP[0.389217420000000 0],STEP[142.464360510000000],USD[0.000000130789931],USDT[0.0772122346308669],XRP[0.010747400000000 0] |
| 02087254 | POLIS[2.300000000000000] |
| 02087260 | USD[0.000000839102925 6] |
| 02087261 | MBS[0.842490000000000],USD[0.000014669954148] |
| 02087264 | BTC[0.003460680000000],GOG[97.000000000000000],USD[0.370965910350720] |
| 02087267 | USD[-0.456061682203131 6],USDT[0.518496404825406 0] |
| 02087270 | BRZ[294.338562651301227 8],BTC[0.000867500000000],ETH[0.015790410000000 0],ETHW[0.015790410000000 0],USD[1.6097141680781500] |
| 02087276 | USD[30.000000000000000] |
| 02087278 | POLIS[2.300000000000000] |
| 02087285 | BNB[0.006695670000000],USD[0.000500000000000 0],USD[3.991554936000000 0] |
| 02087288 | USD[-61.979793749533107],USDT[262.561169832765085 0] |
| 02087290 | BTC[0.000017820000000],ETH[0.000015500000000 0],ETHW[0.962815550000000 0],SGD[0.001946075970126 6],SOL[0.000432250000000 0],USD[6634.540380202919847 4] |
| 02087293 | ALICE[1.109388510000000],BAO[3.000000000000000],CRV[4.597484150000000],FTT[0.436572530000000 0],KIN[4.000000000000000],SNX[10.812558200000000],USD[0.000967970301726 5],XRP[24.163359610000000 0] |
| 02087297 | AURY[0.000000055943270],GOG[79.175713114271627 7],USD[0.000000707035305] |
| 02087302 | AURY[11.388203150000000],USD[0.000000795131870] |
| 02087306 | TRX[0.000923000000000],USDT[46723.770000000000000] |
| 02087313 | POLIS[1.122930140000000],SAND[2.457821564299470 6],USD[0.004737402488909],USD[0.000000185161488] |
| 02087321 | USD[692.828946180000000 0] |
| 02087322 | USD[0.715099901746859],USDT[0.000000052087040] |
| 02087323 | BRZ[0.000000093099534],BTC[0.000000007163564 0],POLIS[0.097400000000000],USD[0.007071694000000 0],USDT[0.000615438347565 4] |
| 02087325 | TRX[0.000001000000000],USD[0.414127160000000],USDT[0.000000006296552] |
| 02087328 | SOL[-0.005257737166237 5],TRX[0.000001000000000],USD[0.111727246595793 4],USDT[0.847933966660314 9] |
| 02087329 | AURY[0.000000017452740],SOL[0.456492640000000 0],SPELL[1000.000000000000000],USD[9.633509547113200 7] |
| 02087336 | LINKBULL[85.423800000000000],LTCBEAR[67.160000000000000],USD[148.360371461761293 6] |
| 02087341 | USD[0.064843084465520 0] |
| 02087342 | TRX[0.000003000000000],USD[0.859219473668296 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02087344 | ATLAS[2699.76400000000000000],FTT[0.000000072291608],TRY[0.000000028988017],USD[-0.005210400583027277],USD[-0.000000028710348] |
| 02087347 | AURY[2.00000000000000000],FTM[39.992000000000000000],POLIS[0.200000000000000000],SOL[0.910000000000000000],SPELL[2700.000000000000000],USD[0.296812623250000000] |
| 02087348 | CAD[0.000040972975050],ETH[0.000000010000000],USD[0.779586816341023] |
| 02087352 | BRZ[0.487180000000000000],BTC[0.000000004000000000],TRX[0.000001000000000],USDT[0.000000042000000] |
| 02087354 | AAVE[0.122020920000000000],USD[4.065608166013098] |
| 02087355 | ETHBULL[8.858413526400000000],XRPBULL[545964.374855510520000000] |
| 02087358 | TRX[0.041926010105865300],USD[0.197307869492668200],USDT[0.31756912923750000],XRP[0.368032010965322000] |
| 02087360 | BTC[0.000012280000000000],FIDA[45.793542440000000000] |
| 02087361 | ATLAS[1169.811900000000000000],USD[0.146385394775000000] |
| 02087363 | USD[0.000000005750000000] |
| 02087364 | USD[0.000000003750000000],USDT[0.000000014392384] |
| 02087366 | ETH[0.112467310000000000],ETHW[0.112467310000000000],USD[0.010022290153549800] |
| 02087369 | NEAR[3.900000000000000000],USD[0.240808493750000000] |
| 02087370 | BNB[0.000000009835351000],BTC[0.000000031991310],ETH[0.000100000000000000],ETHW[0.000100000000000000],POLIS[4.000000000000000000],USD[0.007702920060000000],USDT[0.862330000000000000] |
| 02087373 | POLIS[12.40000000000000000],USD[0.314411121000000000] |
| 02087375 | BNB[0.000000054952000],LTC[0.002495000000000000],SUSHI[1.500000000000000000],USD[-1.141887649512571200] |
| 02087378 | BAO[1.00000000000000000],GBP[0.000000093300873600],KIN[1.000000000000000000] |
| 02087379 | ETH[0.000000006461694200],USD[-2.34069115861628020],USDT[7.33212372969611664] |
| 02087380 | BOBA[100.9407179300000000000],ETH[0.000000009941289320] |
| 02087381 | POLIS[13.797240000000000000],SPELL[12497.500000000000000000],USD[4.247065900000000000],USD[0.000000069416578] |
| 02087383 | AURY[11.00000000000000000],SOL[0.9392762520000000000],USD[4.229304279750000000] |
| 02087386 | FTT[25.092204528026960000],USD[-0.000077712632070000] |
| 02087388 | CONV[0.273301470000000000],USD[0.000000005971384000],USD[0.000000008688827300] |
| 02087392 | USD[0.0027310844477296410],USDT[0.008856369688692100] |
| 02087393 | POLIS[2.40000000000000000],TRX[0.000010000000000],USD[0.195866599000000000],USDT[0.000000065638834000] |
| 02087394 | ATLAS[290.0000000000000000000],POLIS[25.0848656900000000000],TRX[0.000010000000000000],USD[0.009729565433546300],USDT[0.003270004319559300] |
| 02087399 | POLIS[34.293140000000000000],SPELL[31196.700000000000000000],USD[45.703439370000000000] |
| 02087402 | ATLAS[9.036700000000000000],POLIS[0.004864730000000000],TRX[0.000001000000000000],USD[0.374114842972150700],USDT[0.001100000000000000] |
| 02087406 | AXS[0.000000005720000],USD[789.814970259661943],USDT[0.004988000000000000] |
| 02087408 | AURY[7.00000000000000000],BUSD[18.408838260000000000],IMX[81.100000000000000000],POLIS[25.200000000000000000],USD[0.000000080000000],USDT[0.000000051917208] |
| 02087409 | TRX[0.000001000000000000],USD[-0.524247978343328700],USDT[0.780524506804620] |
| 02087410 | ATLAS[1130.000000000000000000],POLIS[13.697260000000000000],TRX[0.000022000000000000],USD[0.113139821500000000],USDT[0.000000109475832] |
| 02087412 | FTT[25.000000000000000000],USD[1.154017705676250000] |
| 02087419 | USD[5.000000000000000000] |
| 02087420 | TRX[0.000001000000000000],USD[0.202048692000000000],USDT[0.000000107513936] |
| 02087425 | USD[16.764580161590000000],USDT[0.0076070000000000000] |
| 02087435 | POLIS[5.79889800000000000],USD[0.553269232680000000] |
| 02087437 | ATLAS[3340.000000000000000000],FTT[0.038412970000000000],MANA[18.000000000000000000],USD[0.518765236032500000],USDT[142.090685251084948300] |
| 02087443 | POLIS[15.00000000000000000],TRX[0.000001000000000000],USD[0.699129299795000000],USDT[0.0070000000000000000] |
| 02087445 | POLIS[6.797150000000000000],USD[0.322975000000000000] |
| 02087447 | POLIS[9.40000000000000000],USD[0.917177400337500000] |
| 02087459 | BULL[0.906710250100000000],ETHBULL[5.189893832000000000],USDT[648.709245877000000000] |
| 02087463 | SPELL[14656.8398940200000000],USDT[0.000000000259696] |
| 02087464 | AVAX[0.00000000312867224],AXS[0.000000094000000000],CRO[0.00000027050000000],ETH[0.000000005280902500],FTT[0.000000065592167],LUNC[0.000000006071954],TRX[0.000000006788315000],USD[0.022956265290354900],USDT[0.000000063962084] |
| 02087465 | USD[2.322898500000000000] |
| 02087467 | AURY[11.000000000000000000],USD[2.1974525592900000] |
| 02087468 | AVAX[0.0000000064905512],BNB[0.000000000785130900],BTC[20.0000000013740940],ETH[0.0000000306776160],FTT[0.000000010000000],HT[0.0000000002741385],KNC[0.0000000162077660],LUNA[9.1891235772270000],LUNA2_LOCKED[21.4412883478600000],LUNC[19.9999999994124997958169],SOL[0.000000086556759],SRM[0.66262212000000000],SRM_LOCKED[382.7747252800000000],USD[0.000000036950918000],USDC[85127.7572296800000000],USDT[0.00000013295705],USTC[0.000000138987447] |
| 02087472 | LOOKS[2.879046315250000000] |
| 02087484 | USD[1.976315260000000000] |
| 02087491 | ATLAS[760.000000000000000000],TRX[0.000010000000000],USD[0.335551978000000000],USDT[0.000000008567709000] |
| 02087494 | BTC[0.076808625685232600],EUR[0.000000088693562],FTT[0.000000127560820],SOL[0.0000000072664460],SRM[0.00120606400000000],SRM_LOCKED[1.092360900000000000],USD[0.000346019689609700] |
| 02087495 | USD[31.304449500000000000] |
| 02087500 | BNB[0.000000025773700],BTC[0.000000005301000000],ETH[0.000000042242800],USD[16.891384106035320000],USDT[4.527767523500000000] |
| 02087502 | USD[0.987329311000000000],USDT[0.000000082364588] |
| 02087504 | BNB[0.000071380000000],SOL[0.003083756317613900],USD[-0.0025306632930230],USDT[0.000000020273323000] |
| 02087505 | BNB[0.299289960000000000],BTC[0.008174890000000000],BUSD[337.5834466200000000],FTT[0.099658000000000000],SOL[2.520000000000000000],TRX[0.000001000000000000],USD[0.325658143572371000],USDT[0.000000011545607000] |
| 02087508 | SPELL[3200.000000000000000000],USD[0.318939144000000000] |
| 02087509 | ATLAS[0.217110670000000000],MATIC[0.000092300000000],RSR[1.000000000000000000],TLM[0.09970468000000000],USD[0.000000003758086400] |
| 02087510 | ATLAS[0.000000058117560],BADGER[0.000000091134835],LTC[0.0000000024808119],SOL[0.000000010000000],USD[0.000000053821799] |
| 02087516 | POLIS[2.300000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02087517 | AAPL[0.199810000000000],AMZN[1.999620000000000],BTC[0.000000010904003],COIN[2.379557775000000],DOGE[0.000000025000000],FTM[3.000000000000000],FTT[0.000000038189280],GOOGL[8.418448190000000],GOOGLPRE[-0.000000003000000],MSTR[4.673849930000000],SOL[0.000000046000000],SQ[4.999078500000000],TSLA[5.748337370000000],TSLAPRE[-0.000000010000000],USDI[-0.219958199353125O],USDT[0.000000150781753] |
| 02087520 | TRX[0.000001000000000],USD[0.206321699507000],USDT[0.000000062943067] |
| 02087522 | AURY[3.000000000000000],AXS[0.100000000000000],POLIS[2.480000000000000],USD[-1.691043942000000] |
| 02087523 | ATLAS[500.000000000000000],BTC[0.098343251294320O],ETH[0.034330765520900],FTT[25.037289811550000],USD[0.000273309039583],USDT[0.000000002597189] |
| 02087524 | AURY[2.000000000000000],POLIS[5.100000000000000],USD[4.199300425500000] |
| 02087525 | ANC[90.000000000000000],ATLAS[989.807940000000000],BTC[0.038423131500000O],CRO[120.000000000000000],DOT[9.099540000000000],ETH[0.284978006000000],ETHW[0.284978006000000],FTT[9.916779700000000],LUNA2[0.835590083900000O],LUNA2_LOCKED[1.949710196000000],POLIS[20.296028800000000],TRX[0.000000001000000000],USD[0.000133063901109],USDT[0.000000150658011] |
| 02087527 | ATLAS[108.604907000000000],AURY[5.015511698297368],BRZ[1.250000000000000],BTC[0.019696060000000],POLIS[8.932795000000000],SOL[0.000000085665100] |
| 02087531 | POLIS[2.300000000000000] |
| 02087535 | POLIS[14.400000000000000],USD[0.612096539250000O] |
| 02087537 | BRZ[0.898697860000000O],USD[-0.597553203697503],USDT[0.710000028983136] |
| 02087542 | USD[0.748108861179237] |
| 02087543 | POLIS[34.000000000000000],TRX[0.609460000000000O],USD[0.165061977600000O] |
| 02087544 | BNB[0.000000006472285B],USD[0.000005316995088],USDT[0.000000032015507] |
| 02087545 | BRZ[0.059065067414034T],USD[-0.007175861966T146] |
| 02087547 | USD[0.600000000000000] |
| 02087553 | USD[0.500000000000000] |
| 02087555 | ATLAS[0.617753170000000O],POLIS[0.041118342000000O],TRX[0.000001000000000],USD[0.000035650627689],USDT[0.000000026379417] |
| 02087556 | AURY[11.000000000000000],GENE[11.656751880000000O],GOG[879.107674640000000O],SPELL[7700.000000000000000],USD[0.000000020473153] |
| 02087561 | POLIS[11.000000000000000],USD[0.444266589000000] |
| 02087562 | POLIS[20.400000000000000O],SOL[0.219938040000000O],SPELL[700.000000000000000],USD[0.970472620500000O] |
| 02087565 | BTC[0.000098556000000O],ETH[0.000438130000000O],ETHW[0.000438136517015O],NFT[406320685538721141][1],NFT[49209196860510649][1],TRX[0.193101000000000],USD[0.000000173662962],USDT[0.000000046117234] |
| 02087570 | AVAX[0.000093105000000O],BTC[0.000000005775253],GALA[0.000000007720000O],MANA[0.000000067795578],SRM[0.008865660000000O],SRM_LOCKED[0.093687080000000O],USD[0.000134894332943S],USDT[0.000000098388497] |
| 02087572 | POLIS[25.000000000000000O],SOL[2.391634472121226G],USD[0.000000131828490] |
| 02087573 | USD[1.951280013600000O] |
| 02087577 | ATLAS[3530.000000000000000],BNB[0.004000000000000O],USD[0.448621542750000O] |
| 02087581 | MNGO[539.952000000000000O],TRX[0.000001000000000],USD[2.454833050000000O],USDT[0.000000152884586] |
| 02087582 | BTC[0.000018460000000O],POLIS[12.900000000000000O],USD[1.985220337883302],USDT[0.002234403115393] |
| 02087585 | ATLAS[0.000000032000000O],BTC[0.000000170007888],GMT[0.000000076455300],HT[0.000000144653000],LUNC[0.000000025250000],NFT[323298277678919543][1],NFT[344325634138517312][1],NFT[504570564465600323][1],NFT[506240768638069260][1],NFT[521989429920464644][1],OKB[0.000000074138800],OMG[0.000000078309100],SOL[0.000000044407952],SXP[0.000000042662200],TRX[0.000000083690000],USD[0.000334350633493],USDT[0.000000267807028] |
| 02087586 | ATOM[6.100000000000000O],BAO[76000.000000000000000O],FTT[28.060139020000000],GRT[445.000000000000000O],IMX[100.300000000000000],TRX[0.000001000000000],USD[12106.80776101079242500],USDT[0.000000049157394] |
| 02087588 | POLIS[0.000000068026265],USD[0.000184204382654O],USDT[0.000000002130510] |
| 02087590 | FTT[0.000000018164582],USD[0.004012739681644S],USDT[0.000000069190830] |
| 02087596 | BNB[0.000000079473348],BRZ[0.005676715072108O4],BTC[0.000000007780090O],POLIS[0.000000058638000],SHIB[0.000000048000000O],USD[0.000027477725534],USDT[0.000000050300295] |
| 02087597 | BTC[0.000000020000000O],FTT[0.058325989704060T],LUNA2[0.007063058016000O],LUNA2_LOCKED[0.016480468700000O],USDT[0.000000032250000],USTC[0.999810000000000] |
| 02087598 | POLIS[3.000000000000000O],TRX[0.953809000000000O] |
| 02087604 | AAVE[0.714959500000000O],COPE[107.000000000000000O],MNGO[80.000000000000000O],RAY[0.997604100000000O],SOL[0.000000060144160],TRX[0.000001000000000],USD[9.890437588945262674],USDT[0.000000089922349] |
| 02087611 | BNB[0.000000065709976],BTC[0.000000001129595S],POLIS[10.000000000000000O],SOL[0.000000003187512S],XRP[0.000000038452825] |
| 02087616 | BTC[0.000024719496593],TRX[0.000171000000000O],USD[0.929484869428661S],USDT[0.000000071356490] |
| 02087617 | TRX[0.710617000000000O],USDT[158.7060659702500000] |
| 02087620 | BRZ[100.000000000000000O],USD[-11.179702595897500000000000] |
| 02087622 | POLIS[2.200000000000000O] |
| 02087624 | SPELL[14700.000000000000000O],USD[0.023317100000000O] |
| 02087631 | USD[8.001808660000000O] |
| 02087638 | BRZ[0.0051397300000000O],BTC[0.000000006505984],ETH[0.000000006940745O],USD[0.000000158618827],USDT[0.000000009241000] |
| 02087642 | USDT[1.464000000000000O] |
| 02087643 | USD[1.854917706740000O] |
| 02087645 | TRX[1.000000000000000O],UBXT[3456.319902080000000O],USD[0.000913240236516O9] |
| 02087647 | AKRO[1.000000000000000O],POLIS[0.000000001792000O],TRX[0.000001000000000] |
| 02087654 | COPE[404.000000000000000O],SOL[0.500000000000000O],USD[56.037723729686370O] |
| 02087662 | BTC[0.000000005000000O],FTT[0.159821291559758A],LUNA2[0.466953923700000O],LUNA2_LOCKED[1.089559155000000O],USD[0.000000032523595],USDT[0.000000013726445] |
| 02087668 | AGLD[0.027420000000000O],APE[0.000000006753854T],BTC[0.000000051250000],COIN[0.000000005000000],CRV[0.957756500000000O],ETH[0.000000180000000O],FTT[0.072445281530929Z],GENE[0.038596000000000O],LUNA2[0.004880780861000O],LUNC[0.009416040000000],NFLX[0.000000010000000O],NIO[0.000000010000000],NVDA[0.000000020000000O],ROOK[0.002708000000000O],RSR[0.000000010000000O],SOL[0.003269350000000O],TRX[0.000434000000000O],USDI[-0.000195074002354I1],USDT[0.000000043003899],USTC[0.690892000000000O] |
| 02087670 | TRX[0.000001000000000O],USD[-0.079279383540439B],USDT[0.085722692188056O4] |
| 02087669 | GQG[102.980430000000000O],IMX[2.899449000000000O],SPELL[2572.986625100000000O],USD[0.182047800000000O],USDT[0.000000153485600] |
| 02087670 | ATLAS[50.000000000000000O],CRO[130.000000000000000O],POLIS[5.600000000000000O],USD[5.675180336795000O],USDT[0.007197006426980] |
| 02087675 | ATLAS[9.062000000000000O],AUDIO[2.999400000000000O],AURY[0.997400000000000O],ETH[0.000997600000000O],KIN[90000.000000000000000O],LUNA2[0.539521044400000O],LUNA2_LOCKED[1.258882437000000O],POLIS[0.074860000000000O],SHIB[99680.000000000000000O],USD[0.059387096113021I4],USDT[0.007400785122685I6] |
| 02087678 | BTC[0.101951660000000O],ETH[0.575884800000000O],ETHW[0.575884800000000O],SOL[37.086091530000000O],USD[-252.135081430000000000000] |
| 02087680 | AUD[0.000001846379841B],BAO[1.000000000000000O],DENT[1.000000000000000O],FTM[279.635952580000000O],POLIS[19.091401380000000O] |
| 02087684 | POLIS[15.326132560000000O],TRX[0.000001000000000O],USD[0.000000104683642],USDT[0.000000000322416] |
| 02087685 | POLIS[2.300000000000000O] |
| 02087686 | SUSHIBULL[867000.000000000000000O],SXPBULL[20010.000000000000000O],TRX[0.000001000000000O],USD[0.021617997300000O],USDT[0.000000124807219],VETBULL[88.600000000000000O],XRPBULL[11650.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02087687 | USD[7.7600996348891585],USDT[0.0003000082838154] |
| 02087691 | POLIS[8.300000000000000],TRX[0.626127000000000],USD[0.4195421790000000] |
| 02087692 | AUD[0.000000005265156S],FTT[3.999200000000000],USD[20.7018773422448854],USDT[0.6871955061226500] |
| 02087693 | USDT[0.000000450633990] |
| 02087694 | ATLAS[649.876500000000000],USD[0.405046650000000000],USDT[0.0000000072158755] |
| 02087701 | LTC[0.000000003590265],USD[0.0027357801352302] |
| 02087703 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.005000000128016],CAD[0.000074307196570],DENT[2.000000000000000],ETH[0.0047882840871973],KIN[1.000000000000000],TRU[1.000000000000000],TRX[1.001557000000000],USDT[0.000000374699477] |
| 02087706 | AURY[2.000000000000000],GOG[19.999200000000000],POLIS[5.100000000000000],USD[0.8552646462500000],USDT[0.000000095702308] |
| 02087708 | BRZ[2.434917000000000],POLIS[25.777520000000000],USD[6.3632644950000000] |
| 02087710 | ATLAS[0.000000096150144],BTC[0.000000008745645O],POLIS[0.000000003142000O],SPELL[0.000000005710571G],USDT[0.000000001775301] |
| 02087717 | ATLAS[250.000000000000000],THETABULL[3.019800000000000],USD[5.402503611225000O],USDT[0.000000014O036292] |
| 02087718 | ALICE[26.494700000000000],ALPHA[256.000000000000000],BADGER[9.19836000000000O],BTC[0.0071000000000000],ETH[0.1739652000000000],ETHW[0.1739652000000000],GOG[273.000000000000000],PERP[16.70000000000000O],POLIS[27.500000000000000],USD[1.5828378390000000] |
| 02087719 | USD[30.000000000000000] |
| 02087722 | BTC[0.0000707669703300],TRX[0.1230630000000000],USDT[0.000000003125580] |
| 02087724 | ATLAS[0.5196794100000000],TRX[0.000010000000000],USD[0.0272699289077817],USDT[6.6888960338686654] |
| 02087726 | ATLAS[3299.618100000000000],BRZ[0.562947140000000],ETH[0.018093331000000O],ETHW[0.018093331000000O],FTT[0.9998100000000000],GOG[93.982140000000000],POLIS[30.593616000000000],SPELL[4299.183000000000000],USD[0.6421406009250000] |
| 02087728 | BIT[821.918377850000000],FTJ[0.400000000000000],USD[0.000000009173780],USDT[0.000000095926510] |
| 02087730 | BRZ[0.000000061358380],SHIB[0.000000003161888S],SOL[0.000000007393268G],USD[0.000000013934299] |
| 02087732 | ETH[0.0238125139938000],FTM[79.127284450000000O],SUSHI[34.994853800000000O],USD[0.0013437050959260] |
| 02087733 | APE[0.0424011158380000],BTC[0.321173860723425G],ETH[0.000000094840000],FTT[27.09498100000000O],SHIB[1599680.000000000000O],SOL[7.240600000000000],USD[0.000000455000000],USDC[2823.3489622300000000] |
| 02087743 | USD[0.0013058835696603],USDT[2.060000000000000] |
| 02087744 | BNB[0.0000000054244671],GALA[0.000000008381734],LUNA2[0.000000375748376],LUNA2_LOCKED[0.000000087674621],LUNC[0.0081820000000000],SPELL[0.000000037719736],USD[0.000000102069861],USDT[148.7675374048684682] |
| 02087749 | BTC[0.000005490000000000] |
| 02087752 | AKRO[5.000000000000000],ALPHA[1.009330000000000],BAO[1.000000000000000],BNB[0.000000066958750],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATIC[1.052599450000000O],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.0155550148903038],USDT[0.000000005925403S] |
| 02087757 | USDT[0.000031997321030] |
| 02087759 | AUD[0.000000022879785],BNB[0.0875227100000000],IMX[197.542295090000000O],REN[253.233525000000000],USD[19.1711997122641508000000O] |
| 02087761 | LOOKS[126.000000000000000],POLIS[147.049740000000000],USD[2.4054315813890400] |
| 02087768 | USD[0.0000094575731270],USDT[0.000000006299000] |
| 02087770 | TRX[0.000005400000000],USDT[0.000031238264412] |
| 02087773 | POLIS[2.200000000000000] |
| 02087777 | AURY[10.000000000000000],IMX[22.195560000000000],SPELL[12697.460000000000000],USD[0.463094825000000O] |
| 02087780 | BAO[2.000000000000000],BNB[0.000073900000000],DENT[2.000000000000000],ETHW[0.000652600000000],KIN[3.000000000000000],SGD[0.862504511202754],SOL[0.000000098430531],UBXT[1.000000000000000],USD[0.7662656683712386] |
| 02087783 | ADABULL[9.636195358154000O],FTT[9.000000000000000],SOL[2.0540048800000000],TRX[2091.5918680000000000] |
| 02087789 | TRX[0.000001000000000],USDT[9.000000000000000] |
| 02087800 | BTC[0.000169103204000],TRX[0.700090000000000] |
| 02087802 | BNB[0.0000000071967S0],BTC[0.000000069612500],FTM[0.000000009422063],THETABULL[67.624054745508444O],USD[0.000000141193210] |
| 02087805 | USDT[10.000000000000000] |
| 02087809 | USD[0.000000051000000] |
| 02087810 | STORJ[28.194360000000000],USD[0.0470432033770916] |
| 02087814 | USD[0.000000074200000] |
| 02087817 | ATLAS[7.884000000000000],USD[0.2141009644842452],USDT[0.0036102817500000],XRP[0.8159900000000000] |
| 02087831 | AURY[0.0068007000000000],ETH[0.014194122800000O],ETHW[0.014194122800000O],SPELL[3100.000000000000000],USD[0.000001296657360] |
| 02087832 | ATLAS[0.9960000000000000],BTC[0.000221404861540O],ETH[0.0037127748000000],ETHW[0.0037127748000000],FTT[0.0998800000000000],MANA[0.172296410000000O],POLIS[0.100000000000000],SHIB[526641.542011457640000O],SOL[0.0017905500000000],USD[0.7025673054199614] |
| 02087835 | POLIS[20.100000000000000],USD[0.632803301750000O] |
| 02087837 | BNB[0.000000010000000],ETH[0.002427700000000O],ETHW[0.002427700817094],EUR[0.000075827834734S],FTT[36.34697506000000O],SOL[0.0018736000000000],SRM[148.007888500000000O],SRM_LOCKED[2.719593930000000O],USD[1.3513792495698335],USDT[1.6716090180668977] |
| 02087838 | POLIS[5.100000000000000],USD[0.245656804750000O],USDT[0.000000012412960] |
| 02087841 | BAO[1.000000000000000],CHZ[1.000000000000000],HXRO[1.000000000000000],RSR[30.034082190000000O],SXP[0.000329130000000],UBXT[1.000000000000000],USD[0.000000005464852],USDT[0.000000082036713] |
| 02087842 | AUDIO[40.992210000000000],BTC[0.000000062231000],MATIC[1.416205400000000O],TRX[0.000010000000000],USD[0.000000089292580],USDT[3.6981645266951813] |
| 02087845 | USD[36.198076665000000],USDT[82.456117000000000O] |
| 02087848 | AUDIO[24.453110910000000],AURY[8.462478490000000O],BNB[0.000000055673408],BTC[0.0034022300000000],POLIS[3.476190400000000O],USD[0.000000059027320],USDT[0.0000130422502432] |
| 02087853 | NFT[328981830810459182][1],NFT[346583254572253933][1],NFT[410679138013920066][1],TRX[0.000020000000000],USD[0.0296004600000000],USDT[0.0025265444699204] |
| 02087855 | TRX[0.000020000000000],USD[0.0273730700000000],USDT[0.0000000064585248] |
| 02087858 | SOL[0.000000100000000],TRX[0.000006000000000],USD[17.262028460490767T],USDC[1.000000000000000],USDT[0.000000089314923] |
| 02087860 | USD[10.856563270000000] |
| 02087861 | USD[0.000000100582628] |
| 02087864 | PSG[0.095400000000000],USD[3.1814847402500000] |
| 02087866 | BEAR[0.300000000000000],BULL[0.000305750000000O],LUNA2[3.314578493000000O],LUNA2_LOCKED[7.734016484000000O],TRX[0.000001000000000],USD[0.000000091311379],USDT[124.5566624589130600] |
| 02087869 | USD[0.0627515069226349] |
| 02087873 | BTC[0.0000515601643119],SOL[8.239952000000000O],TRX[0.000001000000000],USD[5.4822967971149569],USDT[0.2279719234146689] |
| 02087875 | GRT[0.0034279000000000],USD[-0.000026142828051Z] |
| 02087877 | AURY[9.5048476600000000],HNT[1.986042636000000O],USD[4.1628651510000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02087879 | BTC[0.000000000442855],ETH[0.0000000093652390],FTT[150.98867688313048121],LUNA2[0.000000205309152],LUNA2_LOCKED[0.000000047905468771],LUNC[0.0044706500000000],NFT[432911739713033658][1],SOL[0.043379480000000],SRM[4.971504190000000],SRM_LOCKED[49.233010010000000],USD[-0.99424611910934851],USDT[0.000000000328516043] |
| 02087880 | BTC[0.0000000034250000],USDT[0.0005711713951205] |
| 02087881 | OXY[0.0000000038680000],RAY[0.0000000092444648],USD[-0.0029355687586030],USDT[0.0034456205391070] |
| 02087884 | BTC[0.0000039884755 7],TRX[0.0000000024004673],USD[-0.0000830157416559],USDT[0.000000004093266] |
| 02087887 | BAO[2.0000000000000000],CAD[0.0089301155437895],DENT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.000000016756239],SOL[0.000420386624316],USDT[0.000024503964070] |
| 02087893 | AAVE[0.020000000000000],ATLAS[439.912000000000000],KNC[1.6000000000000000],POLIS[5.0989800000000000],SHIB[10000.00000000000000],SNX[0.4999000000000000],USD[0.1279293960000000] |
| 02087896 | BNB[0.0095000000000000],FTT[0.0437836039000000],TRX[14.0000680000000000],USDT[1.4166878853766784] |
| 02087899 | USD[4832.5968213100000000],USDC[2000.0000000000000000] |
| 02087911 | BNB[0.0000000079734592],USD[0.0000000921004419] |
| 02087919 | POLIS[22.8000000000000000],TRX[0.0000010000000000],USD[0.4427801286500000],USDT[0.7800000000000000] |
| 02087921 | CRV[0.6678058300000000],LUNC[0.0000004499200],TRX[0.0008220000000000],USDT[1.4494185000000000] |
| 02087923 | FTT[27.0565513200000000],USD[18710.8528147853447805],USDT[63.4336050301655859] |
| 02087924 | FTT[4.3018486200000000],USD[0.0000000577038871],USDT[0.0000004821496870] |
| 02087927 | BNB[0.0000000059574224],USD[0.4764899341668859],USDT[0.000000031809292] |
| 02087930 | POLIS[3.1993600000000000],USD[0.6731582800000000],USDT[0.0000000094007520] |
| 02087933 | ATLAS[320.0000000000000000],NFT[40929873993640915 0][1],NFT[42241871465532975 9][1],NFT[46798353576055084 4][1],NFT[50937897886054860 1][1],USD[0.4211363904334689] |
| 02087934 | BTC[0.0130981600000000],ETH[0.1149816000000000],ETHW[0.1149816000000000],FTT[0.9000000000000000],LINK[0.6995800000000000],LTC[10.4498340000000000],USD[10.2719219925494451],USDT[5.9405698650000000] |
| 02087941 | TRX[0.0001190000000000],USD[4.1723551400000000],USDT[0.000000109453358] |
| 02087943 | DFL[110.000000000000000],TRX[0.00001000000000],USD[13.9651900818836918],USDT[43.2265757500000000] |
| 02087945 | ETH[0.0000001000000000],NFT[30457878015930337 4][1],NFT[34658600995303906][1],NFT[40387137205450908 6][1],NFT[41763716479901865 0][1],NFT[45533666177799002 1][1],NFT[49408981554181962 2][1],SOL[0.0016750900000000],TRX[0.0002800000000000] |
| 02087948 | POLIS[11.0978910000000000],USD[0.6023371300000000],USDT[0.0000000095579457] |
| 02087950 | AURY[0.0000027200000000],BTC[0.0002667700000000],ETH[0.0000003000000000],ETHW[0.0000030000000000],SHIB[0.0018096200000000],USD[0.0000000037461160] |
| 02087951 | ETH[0.0000000153613 38],NFT[38325615119157350 4][1],TRX[0.2074972500000000],USD[-0.5912896173678949],USDT[2.4377800498058650] |
| 02087953 | AURY[0.0000000061761335],POLIS[0.0000000044485777],TRX[0.0000010000000000],USD[0.0000025799283010],USDT[0.0000000103504742] |
| 02087960 | NFT[33184492530848735][1],NFT[39112237252579298 62][1],NFT[50293840929836830][1],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USDT[0.0000000075000000] |
| 02087964 | BNB[0.0015274500000000],BTC[0.0000016531771710],DOGE[0.2056198600000000],FTT[0.0007122428548431],GMT[0.1317361100000000],LRC[0.8354600000000000],LUNA2[0.0172725608500000],LUNA2_LOCKED[0.0403026419800000],NFT[0000000000000000][1] |
| 02087965 | ALICE[1.6966000000000000],ALPHA[20.9685000000000000],ALPHA[4.99900000000000000],AXS[0.6997400000000000],BADGER[1.2997400000000000],BTC[0.0005000000000000],ETH[0.0129974000000000],ETHW[0.0129974000000000],FTM[22.9998000000000000],SOL[0.3000000000000000],USD[1.7088204838404000] |
| 02087966 | ETH[0.0000000604777 860],SOL[0.0000000028856562],USD[0.0000006136156729],USDT[0.1556859488648624] |
| 02087974 | DAI[0.0339573000000000],LUNA2[0.0757162828400000],LUNC[0.1766713266000000],LUNC[16487.3800000000000000],SOL[0.0096276000000000],USD[0.0000000087090406] |
| 02087976 | BTC[0.0000000957480 00],FTT[0.0970531933597095],GALA[0.6134415921975728],TRX[0.0000010000000000],USDT[145.7922425466038043000000],USDT[1.1344929744161350],XRP[0.5403913900000000] |
| 02087977 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUD[9.0447643351764882],BAO[6.0000000000000000],BTC[0.0000164600000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],DOGE[22.4897968300000000],ENS[0.2745113740000000],ETH[0.0787799592693200],ETHW[3.6897702772693200],FIDA[1.0000000000000000],FRONT[1.0000000000000000],KIN[9.0000000000000000],LRC[1372.7707556600000000],LTC[1.1380438200000000],MATIC[0.0000000015200000],SECO[1.0677647000000000],TRU[1.0000000000000000],TRX[6.0000000000000000],TSLA[4.4318601000000000],UBXT[2.0000000000000000],USDT[0.0000003245008281] |
| 02087978 | ETHW[0.0000006760000],NFT[42168756636029872 8][1],NFT[55275369415092361][1],USD[0.3766127325718754],USDT[0.0000001384662 67] |
| 02087981 | AXS[0.0998000000000000],BTC[0.0097000000000000],POLIS[0.0944400000000000],RSR[9.9560000000000000],SOL[0.0169882696463079],SPELL[600.0000000000000000],USD[0.1430731875000000] |
| 02087982 | ETH[0.0000001567625 14],NFT[39784924162763271 3][1],NFT[40244414561656845][1],NFT[41999329961778762 6][1],NFT[43875060493421122 8][1],NFT[50061017560050579 6][1],NFT[55868869437545738][1],SOL[0.0000000100566441],USD[0.0000000123996000],XRP[0.0000001000000000] |
| 02087989 | GOG[350.0000000000000000],POLIS[30.1000000000000000],STG[415.0000000000000000],USD[136.0228210965000000] |
| 02087990 | ETH[0.0001661000017500],KIN[30000.0000000000000000],TRX[0.0000010000000000],USD[0.0000001844670274],USDT[0.0000000069625097] |
| 02087994 | ATLAS[750.0000000000000000],FTT[0.0967439690627584],IMX[11.1000000000000000],SPELL[99.1200000000000000],USD[0.1364527750000000] |
| 02087998 | LTC[0.0000009465710],USD[0.0013585370982998],USDT[0.7332166568077795] |
| 02087999 | SOL[0.0000000006674300] |
| 02088006 | GOG[30.9030344000000000],USD[0.0000000641047 72] |
| 02088009 | BTC[0.0000000129916 00],TRX[0.7969500000000000],USD[0.6768936405000000],USDT[0.0000000091209279] |
| 02088013 | ATLAS[290.0000000000000000],USD[0.5400369543300000] |
| 02088017 | EUR[0.0026481061879309],USD[0.0062382581954397],USDT[0.0000000008848820] |
| 02088018 | BNB[0.0000000040000000],BTC[0.0000000013099462],USD[0.0000000014544367] |
| 02088021 | TRX[0.0000240000000000],USD[0.0000000041998735],USDT[0.0000000434512814] |
| 02088024 | BNB[0.0000007125320 00],FTT[0.0000010265984550],GENE[0.0000245380000000],SOL[0.0000001000000000],TRX[0.0015626081972244],USD[0.0000000441524 15],USDT[0.0000000018948155] |
| 02088025 | POLIS[11.9000000000000000],USD[0.0000000031484153] |
| 02088035 | BTC[0.0000000256000 00],CEL[0.0000000005702 0],USD[0.0000000584281 60],USDT[0.0000000568555574] |
| 02088036 | MATIC[29.9943000000000000],RAY[216.5656550100000000],SHIB[1699677.0000000000000000],USD[17.1250000000000000] |
| 02088037 | AKRO[12.0000000000000000],BAO[37.0000000000000000],DENT[5.0000000002389900],DENT[1.0173342000000000],KIN[41.0000000000000000],RSR[4.0000000000000000],TRX[9.9869369800000000],UBXT[10.0000000104763092],USDT[0.0001104763092] |
| 02088042 | BNB[0.0899680000000000],FTM[0.9870000000000000],GALA[440.0000000000000000],IMX[44.4992200000000000],MANA[85.9934000000000000],SAND[80.9838000000000000],SOL[1.7232164000000000],USD[42.3517929875000000] |
| 02088043 | GRT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000940366 72],USDT[0.0000014383785938] |
| 02088045 | POLIS[2.3000000000000000] |
| 02088048 | BNB[0.0000001000000000],DOGE[0.000000088690148],SOL[0.0000000015811516],TRX[0.0000001007829829 6],USD[0.0000000007095452] |
| 02088051 | USD[0.0666149100000000] |
| 02088052 | AXS[0.4398765200000000],FTM[2.2698260660000000],MANA[11.7651210681000000],POLIS[5.0946065900000000],SAND[7.3161811800000000],TRX[0.0000010000000000],USD[0.7340307632125000],USDT[0.0000000035702388] |
| 02088053 | ALPHA[0.6990000000000000],BULL[2.0000032000000000],SPELL[66.3000000000000000],TRX[0.0001100000000000],USD[0.0000002323290611],USDT[0.1154602770685285] |
| 02088055 | BNB[-0.0000000026000000],SOL[0.0000000125290584],TRX[0.0007780000000000],USD[0.0000000760183391],USDT[0.0000000032541851] |
| 02088058 | BTC[0.0249836374070000],ETH[0.0002113370000000],ETHW[0.0002113370000000],FTT[31.3115457100000000],SHIB[125677.2089102100000000],USD[0.3934615031872749],USDT[0.0000000077232651] |
| 02088061 | ATLAS[1.2780000000000000],LTC[0.0082056700000000],USD[0.0000000952247082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02088064 | BNB[0.0079578900000000],USDT[1.8170872798500000] |
| 02088065 | AKRO[1.0000000000000000],BAL[13.0452023100000000],CRO[2326.1054114100000000],EUR[0.0000000112216473],OMG[59.8833397200000000],POLIS[136.6838061500000000],PRISM[7569.9993921800000000],SECO[1.0602858300000000],UBXT[2.0000000000000000],USD[0.0873494535293565],USDT[0.0000000078095110],XRP[7295.1332376333643334],ZRX[0.0024840400000000] |
| 02088074 | ATLAS[255.3979788137800000],AVAX[0.4127821220520000],BNB[0.0479723749500000],BTC[0.0008305330000000],BUSD[26.0000000000000000],CRO[213.2472942350400000],ETH[0.0000000080000000],FTT[1.1000000000000000],GOGJ[43.0000000000000000],POLIS[8.4329422043809938],SOL[1.4600000470215011],USD[300.4607813340986485],USDT[0.0000000898720773] |
| 02088076 | USD[0.0000001243746937] |
| 02088080 | POLIS[5.6000000000000000],USD[0.0063681917625000],USDT[0.0055900926000000] |
| 02088081 | GOG[0.0000000009861040],USD[0.0000000071632632],USDT[0.0000000030148754] |
| 02088082 | ATOM[6.9000000000000000],BAO[1647000.0000000000000000],FTT[27.1039097000000000],GRT[591.0000000000000000],IMX[134.7000000000000000],TRX[0.0000010000000000],USD[12990.0177885363860614],USDT[1.0000000021164611] |
| 02088083 | AUD[0.0000000069871789],USD[0.0000000550765500],USDT[0.0000000016522993] |
| 02088086 | POLIS[79.9435419573422977],USD[0.0254375082155067] |
| 02088087 | AUD[16.3538502800000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000109139502] |
| 02088091 | BNB[0.0000001000000000],TRX[0.0000000086000000],USD[0.0420179526165000] |
| 02088093 | SOL[0.0000000006640200] |
| 02088099 | TRX[0.8666590000000000],USD[31.1825024364750000],USDT[0.0732030670125000] |
| 02088106 | BTC[0.0000000786850000],TRX[0.0000000033475920] |
| 02088109 | AXS[0.0000000020000000],USD[39.2064937115267759] |
| 02088110 | BTC[0.0000000060084700],USDT[0.0000000011914180] |
| 02088112 | USD[0.0000001000000000],USD[0.0000000558520600],USDT[0.0000000093208404] |
| 02088123 | SOL[0.3892148300000000],USDT[0.0000000019962517] |
| 02088127 | USDT[1.4044731921250000],XRP[0.9308450000000000] |
| 02088128 | BTC[0.0000000030000000],FTT[0.0000000031455885],IMX[0.0000000009294203],SOL[0.0000000050000000],SRM[0.1594399900000000],SRM_LOCKED[5.1937549000000000],TRX[0.0000170000000000],USD[0.0016986841729826],USDT[0.0000000032349804] |
| 02088135 | USD[0.1406175714000000] |
| 02088136 | ETH[8.5337607558678718],FTT[93.1535064900000000],SOL[26.3661786000000000],USD[0.0000147176854469],USDT[0.0000049508043619] |
| 02088137 | ATLAS[869.8312200000000000],AURY[2.0000000000000000],CRO[229.9553800000000000],FTT[5.0989968000000000],POLIS[27.0945800000000000],USD[1.0100086087848300],USDT[0.0000000131098066] |
| 02088139 | POLIS[2.3000000000000000] |
| 02088143 | GOG[4.0000000000000000],TRX[956.2084752600000000],USD[0.0000000032286214],USDT[0.0000000268771898] |
| 02088146 | BTC[0.0040385782665910],FTT[0.0000000037807164],TRX[0.0145820016913792],USD[0.4274372739945850],USDT[0.0011279155188679] |
| 02088147 | BTC[0.0001160088981125],ETH[1.1250000000000000],ETHW[0.1250000000000000],FTT[25.9950600000000000],MATIC[670.0000000000000000],SOL[22.3789911000000000],USD[2063.8377665750000000] |
| 02088148 | BTC[0.0000228000000000],USD[-0.2335925554619235] |
| 02088150 | HT[0.0000000100000000],SOL[0.0000994275752616] |
| 02088152 | AURY[1.1221014368196000],USD[0.0168950000000000] |
| 02088153 | AAPL[0.0067442200000000],AUD[17.7728112256270571],NFT[312392889481643080][1],NFT[318003284771208478][1],NFT[350157983299889559][1],NFT[439835907926502223][1],NFT[513142215798044985][1],USD[0.1602500102288698] |
| 02088157 | USD[0.8584500000000000] |
| 02088171 | AURY[0.9319124000000000],SPELL[700.0000000000000000],USD[0.6432539125000000] |
| 02088173 | USD[25.0000000000000000] |
| 02088178 | ETH[0.0000000100000000],USDT[2.5291692420000000] |
| 02088179 | BULL[0.4923249704000000],ETHBULL[4.7190834530000000],TRX[0.0000010000000000],USDT[3.2270257787404676] |
| 02088181 | AURY[3.0000000000000000],POLIS[21.2933800000000000],USD[2.1618527600000000] |
| 02088185 | BNB[0.0000000050000000],ETH[0.0000000097749150],SOL[-0.0000000035360100],TRX[0.0413480000000000],USD[0.0000000078112646],USDT[0.0000050061760445] |
| 02088193 | BTC[0.0000000049689021],FTT[0.0000000090411290],SOL[-0.0000000031482662],USD[0.0041073510663761],USDT[0.0000000053067077] |
| 02088194 | AXS[0.0050645775457389],BTC[0.0000000601880000],POLIS[0.0000000080367168],USD[0.0001420165703871] |
| 02088195 | BNB[0.0000001000000000],USD[0.0000012688873214] |
| 02088197 | ETH[0.0000000394932338],SOL[0.0000000045161875],USD[0.0000000007999366] |
| 02088198 | ATLAS[50812.0899405500000000],USD[0.0000000080046200],USDT[0.0075000000000000] |
| 02088200 | AAPL[1.3094963500000000],AMZN[0.5919434000000000],AUD[0.0000175079593864],BOBA[18.2806019000000000],FB[0.3104116700000000],FTM[120.3177371200000000],FTT[8.3000000000000000],GALA[403.5541701800000000],MANA[89.3312861300000000],NVDA[0.6472174800000000],SAND[70.6423296700000000],USD[0.9163462175000000],USDT[4.7250221500000000] |
| 02088201 | ROOK[1.0000000000000000],STARS[12.0000000000000000],USD[138.6544615250000000] |
| 02088203 | ALPHA[0.0082000000000000],BRZ[0.3568424692337400],DOT[0.0002600000000000],ETH[0.0000000092571000],GRT[0.0540000000000000],RAY[0.0043417056614200],SNX[0.0070244402586900],SOL[0.0030000000000000],USD[0.0089347899382068],USDT[0.0145217992000000] |
| 02088211 | USD[30.0000000000000000] |
| 02088212 | FTT[0.0000000041073202],GOG[0.0000000064845486],LUNA2[0.0020070070010000],LUNA2_LOCKED[0.0046830163360000],USD[6.7583179746508984000000000000],USDT[0.0000000134321135] |
| 02088214 | USD[5.8827047792500000] |
| 02088220 | FTT[0.0950000000000000],TRX[0.0000040000000000],USDT[0.0000000055000000] |
| 02088221 | LTC[0.0000000040935758],TRX[0.0000010000000000],USD[0.0095299015250000],USDT[0.0000003160785546] |
| 02088224 | SHIB[0.0000000012185400],USD[0.3507437324825000],USDT[0.0000022211114335],XRP[0.0000000077052776] |
| 02088229 | AMPL[679.6240510902147091],BAL[124.2566541000000000],USDT[0.8614201268750000] |
| 02088230 | BTC[0.0000000040000000],USD[0.1338593617000000] |
| 02088233 | TRX[0.0000260000000000],USD[0.0096774029000000],USDT[0.0000000070461198] |
| 02088237 | BNB[0.0000000800000000],USD[0.0000060586884700] |
| 02088238 | GENE[0.0943000000000000],TRX[0.7961440000000000],USD[0.0000001046878660],USDT[0.0000000029436265],XRP[0.5378480000000000] |
| 02088239 | LUNA2[0.0062873162240000],LUNA2_LOCKED[0.0146704045200000],STETH[0.0000000099353427],USD[1762.4607203310777459],USTC[0.8900000000000000],YFI[0.1500000000000000] |
| 02088242 | FTT[102.3115000000000000] |
| 02088245 | BTC[0.0000000060000000],ETH[0.0000000079000000],GENE[0.0000001000000000],LUNA2[0.0029314374760000],LUNA2_LOCKED[0.0068400207770000],LUNC[0.0094433000000000],SOL[0.0000000090000000],TRX[0.0009660000000000],USD[0.0023569849629909],USDT[0.8054374442026336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02088247 | SPELL[4800.000000000000000],TRX[0.000001000000000],USD[0.599979051680000] |
| 02088255 | ATLAS[1689.579865650000000000],BAO[1.000000000000000],TRX[0.000001000000000],USDT[0.000000001289480] |
| 02088257 | LTC[0.000090750565900],USDT[0.086512819456823] |
| 02088259 | BTC[0.057390652000000000],ETH[0.435000000000000],ETHW[0.435000000000000],EUR[0.000000129155488],FTT[25.000000000000000],USD[0.000000049898940],USDT[0.8542063745250000] |
| 02088263 | FTT[218.240482730000000],TRX[0.000001000000000],USD[0.000000403346668],USDT[0.000000036867210] |
| 02088265 | SAND[1.000000000000000],TRX[0.000007000000000],USD[-2.315404968646951,USDT[8.920000000000000] |
| 02088269 | AURY[0.000000010000000],BNB[0.000000029050000],BTC[0.000000083711100],ETH[0.000000012941812],FTT[0.000000045590248],SOL[0.000000065102012],USD[0.000000136613360],USDT[0.000000024085467] |
| 02088273 | AKRO[3.000000000000000],BAO[17.000000000000000],BNB[0.000000072455020],DENT[2.000000000000000],DOGE[0.004512951834926],DOT[8.660152191708186],ETH[0.075054020000000],ETHW[0.074122430000000],KIN[47.068091965381000],LUNA2[0.366283895300000],LUNA2_LOCKED[0.850085962300000],RSR[1.00000 0000000000],SOL[0.000000023744680],TRX[0.000002000000000],UBXT[6.000000000000000],USD[181.945942361156333],USDT[0.000000008435000] |
| 02088280 | APT[0.000087347721260],ATOM[0.000000072126000],BNB[0.000000634305660],MATIC[0.000000098871183],SOL[0.000000002471520б],TRX[0.007040000000000],USDT[0.000000003213375] |
| 02088281 | BULL[0.000000070135163],ETH[0.000000010000000],SOL[0.000000051744035],USD[0.792802405000000] |
| 02088286 | ATLAS[0.000000004977019б],AUDIO[0.000000003081388з],BAT[0.000000004334280],BEAR[0.000000047487642],BTC[0.000000007189634],CHR[0.0000000012134494],CRO[0.000000006471908],ENJ[0.000000006657860],ETH[0.000000051484295],ETHBULL[0.000000005671648 0],FTM[0.000000006867118],FTT[0.000000029643992],HUM[0.000000073043854],LOOKS[0.000000062123620],LRC[0.000000099217392],LTCBULL[0.000000017672177],MANA[0.000000077402434],MATIC[0.000000037079447],MATICBULL[5786.880179911389816],MTA[0.000000090697559],RAY[0.000000018210304],SAND[0.00000 0000843245601,SHIB[0.000000159554784],SOL[0.460345014992238],SPELL[0.000000093206918],STORJ[0.000000054096092],TRXBULL[0.000000087500000],USD[0.000001692973294],XRP[0.000000005922960],ZRX[0.000000064718000] |
| 02088288 | USD[0.492781070000000],USDT[0.000000007428024] |
| 02088290 | FTT[0.154782039312960б0],GRT[11.680555430000000],KIN[11149.514996090000000],USD[0.000001000000000],USDT[0.000000003686820] |
| 02088291 | BNB[0.000000100000000],ETH[0.000000009603486],TRX[0.000000800000000],USD[0.401492535304725у8],USDT[0.000000031816187] |
| 02088292 | POLIS[26.994600000000000],TRX[0.240701000000000],USD[0.704572500000000] |
| 02088299 | BRZ[0.000000020000000],BTC[20.000000000022905294],TRX[0.000060000000000],USDT[0.001771409951099] |
| 02088302 | BTC[0.000097385000000000],DOGE[165.000000000000000],ETH[0.068986890000000000],FTT[7.598556000000000],TRX[0.007770000000000],USDT[62.44495488203750000] |
| 02088303 | ALICE[0.085579000000000],AUD[419.138485305995957н0],BNB[0.003173039894590],BTC[0.311751270109425у4],ENJ[1.888849780000000],ETH[1.555339290000000],ETHW[0.000813230000000],FTT[0.018069493552000],LRC[0.853320000000000],LUNC[0.001474600000000],SAND[30.9941100 00000000],SOL[82.380015322551350],USD[1072.267840582891852],USDT[0.000000288156358] |
| 02088304 | USDT[100.000000000000000] |
| 02088306 | LUNA2[3.309131712000000000],LUNA2_LOCKED[7.721307328000000000],LUNC[10.660000000000000000],USD[6.489410625806448б0],USDT[0.062361347247280] |
| 02088309 | BNB[0.000000015742500],USD[0.018337488029201],USDT[0.000000105611575] |
| 02088320 | SOL[0.000000041774240] |
| 02088330 | DOGE[249.000000000000000000],ETH[0.008000000000000],ETHW[0.008000000000000],LUNA2[0.051904756470000000],LUNA2_LOCKED[0.121111098400000],LUNC[11302.370000000000000],SOL[0.739203680000000000],TRX[0.000001000000000],USD[0.000013520492200],USDT[0.000000071709700] |
| 02088333 | SOL[0.000000033439800] |
| 02088334 | USD[0.008460050811300000] |
| 02088335 | USD[1.041598450638745у9],XRP[0.082066550000000000] |
| 02088336 | FTT[3.199360000000000],USDT[5.240000000000000] |
| 02088347 | ETH[0.329251410000000],ETHW[0.329085860000000000] |
| 02088349 | ATOM[0.053478000000000000],TRX[0.000980000000000],USD[3.213017134077713у5],USDT[0.000000049382436] |
| 02088352 | AUD[0.000001730242025],USDT[0.000001806286833з4] |
| 02088359 | FTT[8.010442440000000000] |
| 02088360 | ALCX[7.099992290000000000],BOBA[399.951548000000000],BTC[0.000323928050000],CONV[10318.874302500000000],DODO[55.300000000000000000],DOGE[0.826842250000000],ETH[1.311930587100000],ETHW[0.000000069837578],FTT[14.679368000000000000],GODS[0.087862000000000],LINK[0.087862000000000],LUNA2[1.1704 280400000000],LUNA2_LOCKED[2.730998761000000000],MANA[257.903963011045000],SOL[14.138812791500000],SPELL[59195.631425000000000],SUSHI[0.490246250000000],SXP[0.081869500000000],USD[1025.983713791959485у7],USDT[0.009913265400000] |
| 02088370 | FTT[25.000000000000000],TRX[0.000006000000000],USD[-1981.098138341353909660000000],USDT[2500.000000000000000] |
| 02088371 | USD[0.000000019351540] |
| 02088376 | TRX[0.000001000000000],USD[19.493303847167500у0],USDT[87.830000000000000] |
| 02088383 | BTC[0.000011040000000],EUR[0.000000073124994] |
| 02088389 | BTC[0.010594690000000],EUR[195.4388982083083962] |
| 02088391 | DYDX[57.388520000000000],TRX[0.721311000000000],USD[1.309278420000000] |
| 02088392 | POLIS[78.300000000000000],USD[0.042061783500000] |
| 02088396 | GOG[1608.678200000000000],POLIS[84.869720000000000],TRX[0.000153000000000],USD[26.748116531540422у6],USDT[0.931764789148215я8] |
| 02088402 | DYDX[0.000000008121147],ETH[0.000000018151852],ETHW[2.580337651815185у2],FTT[25.311705790000000],LUNA2[0.000000007000000],LUNA2_LOCKED[5.409288842000000],NFT [320592635654159337][1],NFT [394254058543071625][1],NFT [554821468440481384][1],NFT [564474672158658805][1],SUSHI[0.000000099994794],USD[0.000000099750612],USDC[199.423674700000000],USDT[0.002952565558251] |
| 02088409 | AAVE[0.000000008400000],BTC[20.000000000000000],ETH[0.000000001500610],FTT[86.197284000000000],NFT [416966430024406251][1],NFT [450854707497795397у2][1],NFT [543504865728967454][1],SOL[25.094000000000000],SRM[565.325718230000000],SRM_LOCKED[8.695259010000000],SUSHI[151.422075029693380],USD[2.072846327308453я1],USDC[1.593396636993367о0],YFI[0.035217790331944бб6] |
| 02088410 | EUR[0.000000074972357],FTT[2.500000000000000],KIN[600000.000000000000000000],SOL[1.480000000000000],USD[0.474225455629264я9] |
| 02088412 | BTC[0.000000060136700],TRX[0.000000051034975] |
| 02088414 | TRX[0.000002000000000],USD[-4.854310890476726у4],USDT[11.893212996413984у8] |
| 02088416 | TRX[0.000001000000000],USD[0.000000114843228],USDT[0.007424000000000],XRP[-0.052679099597160] |
| 02088425 | USD[25.000000000000000] |
| 02088429 | ATLAS[2280.000000000000000],BIT[93.000000000000000],FTT[4.100000000000000],GENE[8.700000000000000],IMX[61.600000000000000],MOB[0.492700000000000],USD[1.127832077975000],USDT[0.000000096081239] |
| 02088432 | POLIS[6.481828660000000],TRX[0.000001000000000],USD[0.000004059857418],USDT[0.000000056643156] |
| 02088442 | SOL[0.000000034000000],TRX[0.000000001000000] |
| 02088450 | USD[0.000000169969289] |
| 02088452 | TRX[0.000001000000000] |
| 02088454 | AMPL[0.000000001149301],BTC[0.000050468470016я1],ETH[0.000730279093950у1],ETHW[0.000296059093950у1],FTT[150.087608103054963я9],USD[2.902871304740733у7],USDT[0.000000001084821о0] |
| 02088458 | BTC[0.000002236042800],DOGE[40.000000000000000],USD[0.056700714750000] |
| 02088463 | FTT[2.327991620000000],NFT [335027851784486005][1],NFT [403523972455216069][1],NFT [515570915015773256][1],USD[2478.108085620000000] |
| 02088465 | LTC[0.000000047239955],SOL[0.000000100000000],USD[0.275466612267033з3] |
| 02088468 | BTC[0.000000004800000],ETH[0.000000167194383],FTT[0.000001000000000],NFT [463069177321885672][1],USD[0.118835032650000] |
| 02088470 | ATLAS[9.546622000000000],BTC[0.002998986350000],CONV[9936.382191000000000],ETH[0.000977331100000],ETHW[0.000977331100000],FTT[3.727952930000000],STEP[2.749538660000000],USD[0.201626774856027о0],USDT[0.000000053852393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02088472 | SOL[0.0000090400000000] |
| 02088479 | USD[0.0024329500000000] |
| 02088480 | AUD[20.0000000000000000] |
| 02088486 | BNB[0.0042010000000000],USDT[6.6188972210000000] |
| 02088487 | NFT (391033242589992045)[1],NFT (400869157564886936)[1],USD[0.0000331462744083],USDT[0.0000000038394666] |
| 02088489 | DYDX[0.0000000081233756],RAY[0.0000000074453500],SOL[0.0497450108803400],SRM[0.0000000010515768],USD[0.0000000070817434] |
| 02088491 | AAVE[0.0000000014271200],BTC[0.0000000022848000],DOGE[0.8500000000000000],ETH[1.2177564043249444],SOL[0.0000000402815000],STETH[0.0000545886665608],TRX[18.9962000000000000],USD[0.2784322869223249],USDT[0.0000001258076509] |
| 02088492 | USD[0.0112734375857333],USDT[0.0000000093450827] |
| 02088495 | AVAX[0.0324236873827497],ETH[0.0001712200000000],ETHW[0.0001712200000000],FTT[25.0952500000000000],SOL[0.0032762000000000],USD[0.0069350647190000] |
| 02088504 | CONV[429.9140000000000000],USD[0.1640052800000000],USDT[0.0000000048199680] |
| 02088506 | AKRO[1.0000000000000000],USDT[7.5060392658817632],USDT[0.0000001520196699] |
| 02088509 | 1INCH[214.4035567000000000],BAL[0.0015752590000000],DYDX[223.5070788500000000],FTT[56.1543724855437567],SAND[47.9919318000000000],SLP[8.4829200000000000],SRM[139.2963868000000000],TRX[0.0008080000000000],USD[104.5944298703506500],USDT[0.0007440053000000] |
| 02088518 | FTT[0.0522575202514392],USDT[0.0000000039750000] |
| 02088522 | AAVE[0.0001635500000000],AVAX[0.2018630000000000],AXS[0.0000001000000000],BCH[0.0000015000000000],BRZ[0.0062750000000000],BTC[0.0001268846403590],CRV[0.0109000000000000],DOT[0.0000935000000000],ETH[0.0000334679318296],ETHBULL[0.0433604350000000],ETHW[0.0000088866832491],EUR[0.0025850000000000],FTMD[0.0746500000000000],FTT[154.4068970678199160],LDO[0.0306900000000000],LINK[0.0058795000000000],LTC[0.0006870000000000],NEAR[0.0091820000000000],OXY[0.0084587000000000],SRM[1.4092982100000000],SRM_LOCKED[8.0725855100000000],SXP[0.0058870000000000],UBXT[0.1303300000000000],00000,LINQ[2.8089541176914000],USD[-1.3252854528034501],USDT[0.0059763747949494],WAVES[0.0027150000000000] |
| 02088527 | APT[0.0041670100000000],BNB[0.0000000027844530],BTC[0.0000000081517970],NFT (384073202439789705)[1],NFT (444889440057438515)[1],NFT (557880939691115845)[1],SOL[0.0000000693524536],TRX[0.0950960132102901],USDT[0.0015356216333188],WRX[0.0000000096856560] |
| 02088528 | BOBA[361.3383447000000000],XRP[1154.5835678568259800] |
| 02088529 | BOBA[66.0371921800000000],OMG[66.0371921800000000] |
| 02088531 | ATLAS[8.1000000000000000],ENJ[0.8280500000000000],ETH[0.0000000002215076],ETHW[7.7020000000221506],FTT[26.0000000000000000],HUM[9.7511000000000000],LTC[0.0092324000000000],LUNA2[8.7036518280000000],LUNA2_LOCKED[20.3085209300000000],MANA[0.1543100000000000],SAND[0.3378500000000000],SOL[0.0083736000000000000],USD[30.0023781362277899] |
| 02088535 | BTC[0.0007751100000000],ETH[0.0000000063662400],ETHW[0.0000000121036800],FTT[70.0772000000000000],USD[4800.0076490699284755] |
| 02088537 | USD[0.0000000011738420] |
| 02088547 | ATLAS[0.0000000057480000],BAL[0.0000000070065600],BLT[0.1447450000000000],BTC[0.0000000074704000],USD[0.0000001350676775],USDT[0.0000000096633811] |
| 02088556 | HMT[124.0000000000000000],MOB[11.0000000000000000],USD[0.6074842830000000] |
| 02088558 | SOL[0.2297891000000000],USD[9.1670786648613741] |
| 02088567 | CHZ[549.8000000000000000],USD[1.1696666000000000] |
| 02088574 | ATLAS[827.0676415900000000],BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0001270000000000],UBXT[1.0000000000000000],USD[0.0751971832596044],USDT[0.0000000096192270] |
| 02088577 | LUNA2[0.0000000050000000],LUNA2_LOCKED[15.0686976400000000],PEOPLE[3.6239000000000000],SOL[0.0665500000000000],TRX[0.0000009760813785],USDT[0.0000000060207552] |
| 02088578 | APT[1.4900000000000000],ATOM[0.0000000087660200],BNB[0.0000000063935702],ETH[0.0000000002250803],FTT[0.0000000749321921],LUNA2[0.0001817150444600],LUNA2_LOCKED[0.0042400017080001],LUNC[39.5688335500000000],NFT (332344449997123322)[1],NFT (444143898557061430415)[1],SOL[0.0000000665074454],TRX[0.0000200052511801],USD[0.0000000129628000],USDT[0.0000000136223582] |
| 02088580 | BNB[0.0585360700000000],BTC[0.0087591000000000],USD[0.0000338158694403] |
| 02088584 | BTC[0.0380423402794360],FTT[0.3076380596600000],IMX[0.0955400000000000],SOL[9.3891794000000000],SRM[0.9994000000000000],USD[0.3986414983661882] |
| 02088589 | USD[0.6974155733712386],USDT[1.0054781286288182] |
| 02088591 | EUR[0.0639307622988400],FTT[11.0234147700000000],UBXT[1.0000000000000000] |
| 02088592 | ATLAS[4.2801228000156900],USD[0.0734913905000000] |
| 02088593 | AUD[0.0000000304908040],BTC[0.0000000016132192],FTT[0.0000000764931444],USD[0.1550679397421966],USDT[0.0000000129255200] |
| 02088594 | AVAX[0.0000000019371500],BNB[0.0000000136714362],FTT[0.0000000645418551],HT[0.0000000045194160],OKB[0.0000000032600000],SOL[0.0000000664458293],TRX[0.0000000018422212],USDT[0.0000000072085770] |
| 02088595 | ATOM[0.0000000046584990],ETH[0.0000000072062912],NFT (451894372817434295)[1],NFT (561096626726455132)[1],SHIB[34073.9138796588000000],SOL[0.0000000095598158],USD[0.0000000048479196],USDT[0.4759630500000000] |
| 02088596 | ATLAS[600.0087000000000000],BNB[0.0000000035103969],CONV[11000.0000000000000000],ETH[-0.0003132212221042],ETHW[-0.0003112522456897],POLIS[37.6928370000000000],TRX[0.0000100000000000],USD[0.0059305316074100],USDT[1.1362959451790184] |
| 02088603 | ETH[0.0042754300000000],ETHW[0.0042754300000000],USD[2.4301703548894549] |
| 02088608 | BTC[0.0000983091174495],COPE[0.0000001000000000],DOT[3.1000000000000000],EUR[0.0000000951300067],FTT[0.0044693916396350],USD[3.7895727512732993],USDT[0.0000000069593728] |
| 02088609 | FTT[0.0190400000000000],IMX[0.0287085000000000],USD[2.9603939247000000],USDT[0.0000000073130696],XRP[0.4374280000000000] |
| 02088614 | FTT[6.5980119900000000] |
| 02088623 | BTC[0.0143000000000000],EUR[0.0537824500000000] |
| 02088624 | BTC[0.0000000320000000],ETH[0.0000003200000000],ETHW[0.0000003200000000],EUR[0.0011907766057952],USD[0.0000000060687850] |
| 02088625 | USD[500.0100000000000000] |
| 02088626 | AKRO[2.0000000000000000],BAO[17.0000000000000000],BNB[0.0000000267654114],KIN[11.0000000000000000],GBP[0.0000003676543114],KIN[11.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000041558522],USDT[0.0000000115307149] |
| 02088628 | ETH[0.0000000011000000],FTT[0.0000000010371005],USD[0.7784972046005414],USDT[0.0009404975000000] |
| 02088630 | TRX[0.4100320000000000],USD[0.0000000048898337],USDT[0.0000000000268144] |
| 02088634 | SOL[0.0000000080000000] |
| 02088640 | AVAX[0.0000004930184],ETH[0.0000000024457647],FTM[0.0000000040000000],KIN[1.0000000000000000],MATIC[0.0000000012675000],SOL[0.0001427278192975],USD[0.0092846927100000],USDT[0.0000111362117116] |
| 02088647 | FTT[0.0590903763306880],USD[0.0000013925342],USDT[0.0000000026000000] |
| 02088649 | AKRO[1.0000000000000000],TRX[0.0000010000000000],USD[0.8619078050000000],USDT[0.0000000558507940] |
| 02088650 | ADABULL[0.0000000040000000],BTC[0.0000000085273750],CHF[0.0000000049105560],ETHW[1.1970000000000000],FTT[0.0365857803996542],GMT[168.3095875000000000],LUNA2[0.3085577792000000],LUNA2_LOCKED[0.7188014848000000],LUNC[87080.2300000000000000],NEXO[108.9792900000000000],SOL[0.0000000040000000],STETH[0.0000000044859215],TRX[0.0035530000000000],TSLA[2.4000000100000000],USD[0.0429681348946138],USDT[0.8814856861985207] |
| 02088658 | TRX[0.3278690000000000],USD[1.0068791088000000] |
| 02088659 | FTT[0.0000000042501175],LTC[0.0000010000000000],SOL[0.0000000040000000],USD[0.0000000158339892],USDT[0.0000000097734728],XRP[0.0000000099171200] |
| 02088661 | USD[0.0000000079035444],USDT[0.0000000083043837] |
| 02088675 | APE[50.7155436060000000],ATLAS[500.0000000000000000],AUDIO[1001.0000000000000000],AVAX[50.5107247510424000],BAO[833000.0000000000000000],BAT[501.0000000000000000],BTC[0.7522682212000000],BTT[52224000.0000000000000000],CRO[1009.9418000000000000],DOGE[2018.0371838890511400],DOT[20.6318315331477 3500],ETH[2.0007090000000000],ETHW[30.0086000000000000],FTM[505.4010600000000000],FTT[30.0105413105539798],GAL[2000.0000000000000000],GRT[1009.8488200000000000],KIN[100000.0000000000000000],LUNA2[0.4966853469000000],LUNA2_LOCKED[1.1589324760000000],LUNC[108154.2800000000000000],MANA[500.9610000000000000],MATIC[201.7334000000000000],MNGO[500.0000000000000000],REEF[1000.0000000000000000],SAND[500.9410600000000000],SHIB[5000000.0000000000000000],SLP[5930.0000000000000000],SOL[15.3839500691221900],SOS[5000000.0000000000000000],SPELL[3000.0000000000000000],SRM[102.0830295500000000],SRM_LOCKED[1.7437587500000000],TLM[1000.0000000000000000],USD[0.0416831011840410],USDT[0.0000000775081061],XRP[1021.6751892025000000] |
| 02088677 | SOL[1.0068419000000000],USD[0.0000025767633328],USDT[0.0000000062208857] |
| 02088680 | TRX[0.0000070000000000],USDT[0.0000000040953850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02088682 | RSR[1.000000000000000000],USD[0.000000036056242] |
| 02088683 | AMPL[0.046260723486747],BEAR[533.000000000000000],BNBHEDGE[0.008493240000000],TRX[0.000010000000000],USD[1.288241625750000],USDT[0.000000050000000] |
| 02088684 | USD[28.959480810450000] |
| 02088687 | BTC[0.000000057993761] |
| 02088693 | AUD[0.000000012089684] |
| 02088694 | ALGOBULL[4550000.000000000000000],USD[442.077171116689630],XLMBULL[8.300000000000000] |
| 02088695 | BALBULL[0.000000001524708],KIN[0.000000144675608],KNCBULL[8.149263315158175],MANA[0.000000080160007],MATICBULL[0.000000007149472],ORBS[0.000000042190000],SHIB[0.000000044444370],SLRS[936.236120947946916],SPELL[0.000000080708480],SUSHIBULL[0.000000006977342],USD[0.051312855284852],XRPBULL[0.000000084000000] |
| 02088697 | ENJ[0.000000065664990],ETH[0.000000080650600],FTT[0.084579970000000],SOL[0.000000013064654],SRM[2.147799820000000],SRM_LOCKED[10.092200180000000],USD[0.000000269787945],USDT[0.000000038877234] |
| 02088702 | BTT[35000000.000000000000000],CEL[0.000000003545220],FTM[0.000000037010000],FTT[184.794970041411885],GMT[0.009654688336500],LUNA2[0.000000001301516690],LUNA2_LOCKED[0.000000030368722 8],LUNC[0.002834090047441 2],USD[9.937791165275340 6],USDT[0.000000021012925 9] |
| 02088703 | APT[0.000000063766000],BNB[0.000000182201271],BTC[0.000000005479700 5],FTM[0.000000006417500],FTM[0.000000089615332],HT[0.000000104300676],LTC[0.000000012639427],MATIC[0.001793948894679 7],SHIB[0.000000050000000],SOL[-0.000000015600308],TRX[0.000000043594579],USD[0.000000377960 0],USDT[0.007812276664 9100] |
| 02088705 | APHA[31.462624650000000],BAO[6.000000000000000],CONV[1851.160208210000000],CRC[682.849278320000000],DENT[5937.468752730000000],EUR[0.000000007125231 4],KIN[4.000000000000000],RSR[2.000000000000000],TRX[106.028968880000000],USD[0.000001074607621],XRP[86.049726860000000] |
| 02088709 | BTC[0.000046338360611 4],ETH[0.116531281473960 7],ETHW[6.149531281473960 7],FTT[25.097200000000000],USD[1.850956015222158 5000000000],USDT[674.893003380000000] |
| 02088714 | FTT[0.001516258684730 0],USD[0.008762430300000] |
| 02088716 | FTT[0.003470886718922 8],MAPS[12.000000000000000],TRX[0.226969000000000],USDT[1.162013849562 5000] |
| 02088717 | APT[0.000000034166863],NFT (445207898158190118)[1],SOL[0.001554000000000],USD[0.000000748635037] |
| 02088721 | LOOKS[6033.972333850000000],TRX[0.000010000000000],USD[1029.533293421782 4040000000],USDT[0.000000044665523] |
| 02088726 | SGD[0.000536855213595 5],USD[169.856471514089 3322] |
| 02088730 | FTT[8.698435320000000],USD[0.000000036367728] |
| 02088733 | BNB[0.000000063282065],SHIB[0.000000008910 0468],TRX[0.000030000000000],USDT[0.358145567340 3724] |
| 02088737 | 1INCH[308.136312770000000],BF_POINT[140.000000000000000],BTC[0.006584190000000],DENT[1.000000000000000],EUR[0.000073459324498 9],FIDA[77.160677750000000],HXRO[207.866224380000000],MAPS[196.925896520000000],MER[165.177826700000000],OXY[70.016817520000000],REEF[0.559745300000000],SOL[0.000121700000000],SRM[33.129505410000000],STEP[130.518111050000000],TRX[1.000000000000000],USD[0.026599082949 1416] |
| 02088742 | AVAX[0.100103513000000],BTC[0.000014192751050 0],ETH[0.000401680159110 0],FTM[0.000000039248600],FTM[0.000001951702 102],FTT[25.995250000000000],LUNA2[98.940347680000000],LUNA2_LOCKED[0.000000073442700],SOL[0.000000676239200],TRX[0.000650000000000],USD[4.231247916713 6838],USDT[0.000000000 05819378],USTC[0.925113271485760 0],WBTC[0.000000081334800] |
| 02088748 | BTC[0.000263660000000],USD[0.002488930505026] |
| 02088751 | TRX[0.000020000000000] |
| 02088758 | USD[6.097329561638350 8],USDT[0.000000001357689 5] |
| 02088759 | ETH[0.031532430000000],ETHW[0.031532430000000],FTT[0.139881093841010 6],USD[0.547311570281 7739],USDT[0.000000060536171] |
| 02088761 | ATLAS[1697.660000000000000],BOBA[28.494300000000000],POLIS[35.980940000000000],USD[0.297932128750 0000] |
| 02088763 | NFT (392978113554238178)[1],NFT (405129876924228759)[1],NFT (412015662938923388)[1],USD[0.000000098491258],USDT[0.000000093171141] |
| 02088766 | AVAX[0.001367530000000],DOGE[59.554274708678762 0],DOTDOWN[0.000000756942],ETH[0.000000112415420],MATIC[0.000000048416487],SAND[0.000000028258573],USD[0.007329363976767 7],USDT[9.910182541453091] |
| 02088767 | USD[0.130518032660715 0],USDT[0.000000093772020] |
| 02088770 | AAVE[0.000000003681234 2],ATLAS[0.000000019210000],BADGER[0.000000098000000],BTC[0.001000083617766],CRO[0.000000069810000],DYDX[0.000000042200000],ETH[0.000000386960847],FTM[0.000000844551082],LINK[0.000000009800000],MATIC[0.000000001073000 0],POLIS[0.000000094980000],SOL[0.003346350228000 0],SPELL[0.000000076000000],SUSHI[0.000000030000000],USD[0.658525017345589],USDT[100.115692086687782] |
| 02088773 | FTT[0.001496007883700],LUNA2[0.615666350800000 0],LUNA2_LOCKED[1.436554819000000 0],LUNC[134062.644100530000000],USD[-1.900155564993599],USDT[-1.904641343964084] |
| 02088774 | BTC[0.046490390000000],CHZ[9.510400000000000],ETH[1.189785800000000],ETHW[1.189785800000000],EUR[0.000000085057581],LUNA2[93.735569380000000],LUNA2_LOCKED[7.716328554000000],LUNC[2.369555000000000],RUNE[96.974926000000000],SOL[19.028162960000000],USD[1.01238 0324093175 0],USDT[360.492391554708 06] |
| 02088778 | ATLAS[53324.418200000000000],AURY[0.000000046666698],AVAX[0.090693600014987 2],AXS[0.095040000000000],BTC[0.060035350217856],CAD[239.403784090000000],ENJ[0.443000000000000],ETH[-0.000000029745485],ETHW[0.000724140416471 5],FTM[0.290161440713809 3],FTT[0.063784891319514],GALA[6.802000000000000],LINK[0.013699835645868 7],LUNC[0.008840000000000],MANA[0.350200000000000],MATIC[-0.970490157995325],MB[0.557800000000000],SOL[0.007402460118909 3],USD[0.000000747209291],USD C[2500.000000000000000],USDT[0.921346870974868 8] |
| 02088782 | AAVE[0.000187000000000],AKRO[4.000000000000000],AVAX[0.000370600000000],BAO[117.000000000000000],DENT[5.000000000000000],ETH[1.528426886222254 5],ETHW[0.000175500247901],EUR[0.000041249900093],GBP[1.890081293286598 4],KIN[14.000000000000000],LINK[0.001251300000000 0],MATIC[0.000581040000000],OKB[4.000000000000000],SOL[0.000047870000000],UBXT[5.000000000000000],USD[0.000339330973695] |
| 02088785 | BOBA[0.028016000000000],GENE[0.074760000000000],SOL[0.009951050000000],TRX[0.801363000000000],USD[0.400401177817577 0],USDT[0.001019660842301 0],XPLA[9.990000000000000] |
| 02088786 | USD[0.169400006262728 6],USDT[-0.116941812887304 7] |
| 02088787 | EUR[0.000000027434628],USD[0.063555055239100 1],USDT[0.000000050924798] |
| 02088789 | EUR[0.000000045197666 98],FTT[0.307146460000000] |
| 02088792 | BTC[2.827515873823964 6],ETH[123.059638870000000],ETHW[0.009638870000000],USD[358807.714710522904 2646] |
| 02088796 | USD[30.000000000000000] |
| 02088804 | BEAR[79.800000000000000],BULL[32.993400000000000],ETHBULL[799.840000000000000],FTT[300.340000000000000],TONCOIN[0.026333530000000],TRX[0.751598000000000],USD[39760.308257603850000],USDT[0.005264808519687 8],XRP[0.903480000000000] |
| 02088812 | USD[25.000000000000000] |
| 02088815 | DOGE[2058.871758480000000],ENJ[3944.730212150000000],ENS[151.346413900000000],MATIC[571.516443020000000],NFT (296714403193540142)[1],NFT (372721333894850200)[1],NFT (414650375678099372)[1],NFT (433576708527575615)[1],SOL[6.560429004393472 71],XRP[4333.417095440000000] |
| 02088824 | USD[0.000000010000000],USD[0.000000117829278],USDT[0.000000046143884] |
| 02088827 | ATLAS[1310.000000000000000],STEP[129.700000000000000],TRX[0.000010000000000],USD[0.687239909500000],USDT[0.000000022282780] |
| 02088835 | USD[0.000000004375000 0] |
| 02088841 | BOBA[0.004560000000000],FTT[0.000086573606969 6],GODS[0.038610000000000],LUNC[0.000000000000000],RAY[0.494790000000000],SLP[1.040500000000000],TRX[0.000032000000000],USD[0.005707942488293 6],USDT[0.000000078692797] |
| 02088843 | BTC[0.000012297804712 5],LTC[0.004196000000000] |
| 02088849 | TONCOIN[0.040000000000000],USD[0.001013249105425 3],USDT[0.000000051834647] |
| 02088848 | ATLAS[3608.870000000000000],LUNA2[2.777648000000000],LUNA2_LOCKED[6.481178668000000],LUNC[604838.700000000000000],SOL[81.629887490000000],USD[356.515886352220000] |
| 02088848 | AUDIO[0.000000035975934],AXS[0.000000078262906],BLT[25.896620126421184],BTC[0.000000036795179],CUSDT[0.000000035569890],DOGE[0.000000072273062],DYDX[0.000001051065010 45],ETHW[0.000015010504 5],ETHW[0.000011284598 45],LTC[0.000000036742596],MATIC[0.000000050245224],SHIB[0.000000000 0073421 231],SLP[0.000000034516615],SUSHI[0.000000097635000],TRU[0.000000057432896],USDT[0.000000020082197] |
| 02088853 | BTC[1.344957864000000 0],ETH[1.500000000000000],EUR[0.000000080000000],FTT[132.476222000000000],USD[10.592662926316766 6] |
| 02088854 | CHZ[235.240310700000000] |
| 02088856 | SOL[0.000000041289600] |
| 02088864 | ATLAS[1110.000000000000000],LTC[0.003420190000000],SOL[1.250000000000000],USD[0.004632906500000 0] |
| 02088866 | SOL[0.560000000000000],TRX[0.000010000000000],USD[0.730720796000000],USDT[0.000000098035654] |
| 02088869 | SOL[0.000000060000000],TRX[0.000030000000000],USDT[0.000000593500000 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02088870 | BNB[0.000000003000000000],BULL[0.000000002283000000],USD[0.0011894190927788],USDT[0.000000000396246] |
| 02088874 | USD[1.44438050513000000] |
| 02088875 | FTT[0.094113042630081],LTC[0.001606010000000000],USD[2.021046447322167 9],USDT[0.00000000021741920] |
| 02088879 | SOL[0.00975596000000000],TRX[0.000010000000000],USD[0.543313120000000000],USDT[0.1925728700000000] |
| 02088880 | USD[0.00000004837190 0],SOL[0.000000009985350 0] |
| 02088882 | BTC[0.00000000200000000],CRV[0.0000000040820000],SOL[1.4341226211769891],USD[0.00000020151195 46] |
| 02088884 | USD[0.000000019441831],USDT[0.000000073733860] |
| 02088892 | FTT[5.858136060000000],USD[0.54634199268361 86],USDT[1.8047585610473229] |
| 02088897 | BNB[0.000000006800000],ETH[0.000994110000000],ETHW[0.00099411000000000],USD[0.8802475284000000] |
| 02088898 | NFT [3311695626399942922][1],NFT [5628286457767292 91][1],USD[23.772276769625000 0],USDT[0.2000000000000000] |
| 02088910 | BTC[1.1177951000000000],ETH[0.03000000000000000],ETHW[0.0300000000000000],EUR[1.792600000000000],FTT[25.0326048577920876],USD[-9388.423572021754387400000000000] |
| 02088913 | KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000008142433725] |
| 02088916 | USD[3.683407832729288 2] |
| 02088917 | BUSD[503.268270200000000],CRV[0.9498400000000000],DOGE[0.538680000000000000],GALA[9.897400000000000000],KIN[8614.900000000000000],MANA[0.943950000000000000],MATIC[0.962000000000000000],MNGO[9.863200000000000000],RSR[5.069500000000000000],SAND[1.939580000000000000],SHIB[5197910.000000000000000],SPELL[102 78.511000000000000000],SRM[167.946610000000000000],STEP[0.037540000000000000],USD[0.5834127735000000] |
| 02088919 | USD[0.1381512941904322] |
| 02088922 | ATLAS[3419.350200000000000],HMT[95000.0000000000000000],TRX[0.0000010000000000],USD[9990.4004487600000000],USDC[10.0000000000000000],USDT[0.0000000200079972] |
| 02088929 | AKRO[1.0000000000000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.0112016200000000],DENT[1.000000000000000],EUR[0.0001361475832003],KIN[5.0000000000000000],UBXT[1.000000000000000] |
| 02088934 | BTC[0.0000383630880000] |
| 02088940 | AAVE[0.0000000050000000],AVAX[0.000000063747614],BTC[0.000000014360644],CVX[0.000000030000000],ENS[0.000000082000000],ETH[0.000000069000000],SOL[0.0000000050000000],USD[1087825.2281071868389430] |
| 02088941 | USD[0.0000000526076555],USDT[0.0000000069855600] |
| 02088942 | BTC[0.000000040000000],FTT[0.0296624902527400],USD[0.0333797627603218] |
| 02088943 | AKRO[2.000000000000000],EUR[0.1415637137522305],MATIC[0.0003522400000000] |
| 02088946 | USDT[0.0000819915341988] |
| 02088947 | BNB[0.0000001000000000],LTC[0.0000000060803584],SOL[0.0000000070900000],TRX[0.0000000081224486],USDT[0.0000000014445188] |
| 02088950 | BTC[0.3095624300000000],LUNA2[0.0844457966400000],LUNA_LOCKED[0.0197068588300000],LUNC[1839.0900000000000000],SRM[0.6292676300000000],SRM_LOCKED[0.0875885700000000],TRX[0.000010000000000],USD[148.8523585294000000],USDT[0.0000422050000000] |
| 02088951 | ALCX[1.0098138570000000],ATLAS[819.9050000000000000],BAO[78984.9957000000000000],BCH[1.0008882800000000],BNB[1.0098138570000000],BTC[0.0250166851930500],C98[49.9910700000000000],CRO[199.9639000000000000],DMG[1001.6096580000000000],DOGE[1710.8198914000000000],ETH[0.4529347901000000],ETHW[0.452 9347901000000],FTM[29.9962570000000000],FTT[5.9997340000000000],GAL[469.9867000000000000],KIN[6.0000000000000000],LINK[4.9997150000000000],LNK[0.5725981000000000],SHIB[2199582.0000000000000000],SOL[2.9996344400000000],SPELL[8298.4247100000000000],SUSHI[39.9962570000 000000],XRP[20.2962328700000000],TRX[546.9927914000000000],USD[0.0572655791626250],XRP[102.9998157000000000] |
| 02088952 | USD[0.7083326351282468],USDT[0.0000001544633 07] |
| 02088954 | BEARSHIT[1599712.0000000000000000],FTT[0.0988301800000000],MANA[0.9820162000000000],SAND[0.9827146000000000],SOL[0.0095495320000000],USD[0.0489705725791403],USDT[0.0000001402275 02] |
| 02088956 | AXS[5.7000000000000000],BNB[0.4518059400000000],BTC[0.0470129350000000],DOGE[225.0000000000000000],ETH[0.1356665200000000],ETHW[0.1356665200000000],LINK[5.099031000000000 0],SAND[78.0000000000000000],SHIB[2141271.0000000000000000],SOL[1.7200000000000000],USD[2.7015041750000000] |
| 02088957 | AKRO[41.0002269500000000],ALPHA[2.0149318700000000],AUDIO[2.0434479600000000],BAO[36.0000000000000000],BAT[1.0039316300000000],BOBA[55033.0589013000000000],CHZ[1.0000000000000000],DENT[34.0000000000000000],DOGE[3.0000000000000000],FRONT[2.0301380000000000],GRT[2.0827051000000000],HXRC[1.0000 000000000000],KIN[34.0000000000000000],MATH[2.0000000000000000],MATIC[99.3076693953120298],RSR[17.0000000000000000],SECO[2.1262087800000000],SXP[1.0173060400000000],TOMO[0.0049600000000000],TRU[2.0000000000000000],TRX[32.7285748100000000],UBXT[144.0266857000000000],USDT[27.6519007145174631] |
| 02088967 | USD[0.0089806402816215],USDT[0.0000000036361676] |
| 02088968 | EUR[0.0000000046920185],MANA[0.4626446400000000],SRM[17.0000000000000000],USD[-1.2680694174144469],USDT[0.0000000028647728] |
| 02088974 | 1INCH[0.0000000044940100],AVAX[0.0000000450040200],AXS[0.0000000227284300],BNB[0.0018270012929700],BNT[0.0000000836328600],BTC[0.0000000065042 23],DOGE[0.0000003442200 0],ETH[0.0000000047458800],ETHW[0.0000007512507 6],FTT[0.0000001286549 91],HT[10.2682072201876700],LINK[0.0000000923763 00],LTC[0.0000000557017 00],MATIC[0.0000000032563 00],OKB[0.0000000077413000],SUSHI[0.0957400500000000],SXP[0.0000000144504 00],TRX[0.0181000087455100],USD[0.0001862730505 62],USDT[0.9943190289809277] |
| 02088984 | DOGE[0.268244350000000 0],LTC[0.000010000000 0],SOL[0.0019700000000000],TONCOIN[0.0965600000000000],TRX[0.00050000000 00],USD[0.0089052884734618],USDT[3.4943190289809277] |
| 02088985 | AKRO[7.0000000000000000],BAO[25.0000000000000000],BTC[0.0008635200000000],BTC[0.0008608070004647],CRO[0.0766243600000000],FTM[0.0000000020800000],GRT[2.0244194600000000],KIN[17.0000000000000000],MANA[0.0016251000000000],MATIC[0.0023118151219124],OMG[0.0008635200000000],RSR[4.0000000000000000],SHIB[5377.7741979380595558],TRX[3.0000000000000000],UBXT[10.0000000000000000],XRP[0.0010847239320104] |
| 02088986 | BNB[0.000000017162710],LTC[0.0000000068326524],SOL[0.000000008651 1812],TRX[0.0000000098280020] |
| 02088987 | ATLAS[4.4529328000000000],COPE[0.3606101600000000],IMX[0.0419568464153145],MNGO[0.0000000067619300],SHIB[98920.0000000000000000],UBXT[0.5070865031365528],USD[0.1401892115885639],USDT[0.00000000075171922] |
| 02088994 | USDT[18.6017333800000000] |
| 02088996 | BAL[0.0000000010083522],BNB[0.0000000233828544],BOBA[0.0001401300000000],ETH[0.0000000010000000],MANA[0.0007629651693259],MATIC[0.0004866641 13667],OMG[0.0000000013742500],SOL[0.0000000071512600],TRX[0.0001890686900000],USD[0.0280540757367825] |
| 02088997 | HMT[122.0000000000000000],MOB[11.0000000000000000],USD[1.5820848690000000] |
| 02089002 | BTC[0.0327933500000000],EUR[0.0291556900000000] |
| 02089003 | AUDIO[1.0129044600000000],AVAX[0.0000000051437780],BAO[8.0000000000000000],BTC[0.000029400000000],DENT[1.0000000000000000],FTT[0.0003658000000000],KIN[7.0000000000000000],LTC[0.0000229000000000],TRX[2.0000000000000000],USD[15.0773896923640733] |
| 02089005 | TRX[0.000001000000000],USD[0.3264000884550271],USDT[0.5823461274443077],XRP[0.0000000097523548] |
| 02089007 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000082555781260] |
| 02089008 | EUR[0.0000001196701055],USD[0.0000000061556192] |
| 02089012 | BNB[0.0049332600000000],DOGE[0.1163000000000000],LTC[0.0069161900000000],MATIC[1.4086233800000000],SOL[0.0019515400000000],TRX[0.081593000000000 0],USD[0.0039489090000000],USDT[0.1441627321500000] |
| 02089015 | BNB[0.0000000094176000],TOMO[0.0000000004822400],TRX[70.0000000000000000],USD[10.3073068225000000] |
| 02089016 | BTC[0.0018729300000000],CEL[0.0981000000000000],DOGE[2281.7958055575240600],ETH[0.0000412900000000],ETHW[0.0000412963300111],FTM[0.9891700000000000],HT[4.9000000000000000],LTC[0.5800000000000000],LUNA2[1.2810627590000000],LUNA2_LOCKED[2.9891464370000000],LUNC[28954.1128345000000000],SHIB[2360 174.1022850000000000],SOL[11.7442755000000000],TONCOIN[5.0000000000000000],USD[565.4977955722058188000000000],USDT[1.9599276880122551] |
| 02089017 | COPE[174.0000000000000000],USD[1.7811603250000000] |
| 02089019 | BTC[0.0000000090000000],DAI[0.0446878140000000],ETH[0.0009129850000000],ETHW[0.0005393728000000],FTT[131.8259627800000000],GMT[0.0454404900000000],LUNA2[0.0026955777570000],LUNA2_LOCKED[0.0062896814330000],SOL[0.0000137000000000],TRX[0.0020850000000000],TSLA[0.0099145000000000],USD[0.0000000000000000 7191883],USDC[257.0569197000000000],USDT[15.9400696928500000],USTC[0.3815720600000000] |
| 02089024 | ATLAS[26000.0000000000000000] |
| 02089027 | BTC[0.1536894608289500],ETH[0.9210000000000000],FTT[0.0000000003869998],SOL[0.0000000238500000],USD[0.0000019849721870] |
| 02089035 | CRO[100.0000000000000000],DOGE[1632.1000000000000000],ENJ[50.0000000000000000],ETH[1.3999430000000000],ETHW[34.7710228300000000],LRC[250.0000000000000000],LUNA2_LOCKED[107.1653683000000000],MANA[10.0000000000000000],SAND[10.0000000000000000],SHIB[157292666.0000000000000000],USD[0.0247300971 285415] |
| 02089036 | FTT[0.0190283297214254],USD[0.0619845307753616],USD[0.0001984253297503],USD[0.0000005933168] |
| 02089038 | AKRO[4.0000000000000000],ALPHA[1.0019013800000000],BAO[10.0000000000000000],CHZ[1.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000091544585],FRONT[2.0606536100000000],FTM[6159.9470972100000000],GRT[1.0000000000000000],KIN[5.0000000000000000],KSHIB[19988.8684708 900000000],LRC[0.0000000001480000],MATIC[0.0020554100000000],RSR[3.0000000000000000],SECO[1.0475045300000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0000001264402 08] |
| 02089040 | ETH[0.0000000005547720],SPELL[73.5822283700000000],TRX[0.000001000000000],USD[0.0210317476982288],USDT[0.0000000066548088] |
| 02089042 | SLRS[0.0000000066482176],SOL[0.0000000100000000],USDT[0.0000232871612448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02089043 | BTC[0.00180022935639550],FTT[2.38325244000000000],USD[0.0000000100746972],USDT[0.0000001265459280] |
| 02089045 | BTC[0.00002173860000000],FTT[0.00896820344000000],LUNA2[2.53017008800000000],LUNA2_LOCKED[6.89871825200000000],LUNC[20000.00000000000000000],RAY[80.05721254000000000],USD[0.0000000091565088],USDT[1131.22421107552027040] |
| 02089048 | ATLAS[10.00000000000000000],MCB[0.02000000000000000],RUNE[0.65896664000000000],USD[-0.0261129612850000] |
| 02089052 | BTC[0.07599515960250000],CHZ[999.90300000000000000],CRV[298.00000000000000000],FTT[25.09439000000000000],SOL[39.99418000000000000],USD[1286.92854035170708900],USDT[0.0000000067500000] |
| 02089061 | CONV[16980.00000000000000000],USD[0.4724831660000000],USDT[0.0000000027040580] |
| 02089063 | TRX[0.69555300000000000],USD[0.91791774700000000],USDT[3.00319284200000000] |
| 02089065 | BNB[0.27000000000000000],USD[2.83950079542033100],USDT[74.87030890000000000] |
| 02089075 | 1INCH[25.98227300000000000],FRONT[59.91639620000000000],FTT[2.39954400000000000],SHIB[3093308.20000000000000000],USD[214.70097902936750000] |
| 02089076 | ATLAS[93.91165000625840000],BTC[0.00000000937740000],CRO[0.00000000937740000],DENT[98.68900000000000000],ETH[0.00000000360034832],FTT[0.00000006600000000],MATIC[0.00000004458043],SOL[0.00000085907572],USD[0.0000000097393100],USDT[0.0000001289620800] |
| 02089078 | BNB[0.00000550000000000],EUR[0.00000000334315976],TRX[0.00008800040000000],TRYB[0.00000002179655],USD[0.0853039678663283] |
| 02089080 | USD[200.01000000000000000] |
| 02089084 | POLIS[0.09800000000000000],USD[0.0000000058122520],USDT[0.0000000082879952] |
| 02089085 | USD[0.0018002375000000] |
| 02089093 | BNB[0.00000009113100],ETH[0.00000000594947380],MATIC[0.00000000335330000],SOL[0.00000000262380000] |
| 02089095 | BAO[5.50000000000000000],DENT[2.00000000000000000],EUR[0.00065263260076422],KIN[7.00000000000000000],RSR[2.00000000000000000],TRX[3.00000000000000000],USD[0.0000000090753498],USDT[0.0000000081658732] |
| 02089097 | USD[0.0090276279300000] |
| 02089098 | BNB[0.00000005778131111],ETH[0.00000000014981600],SOL[-0.00000001472520],TRX[0.00000008931211],USD[0.0000034202098831],USDT[0.0000000066688245] |
| 02089100 | AVAX[0.04204687820000000],BTC[0.00000004780000000],BULL[0.00000025336000000],ETH[0.57725290000000000],FTM[0.00004000046259820],FTT[0.00007400000000000],LUNA2[0.02501862652000000],LUNA2_LOCKED[0.05837679521000000],LUNC[5447.85859850000000000],MATICBULL[27.27100000000000000],SGD[0.00793163000000000],USD[0.0363091288038163],USDT[0.0036358227334692] |
| 02089103 | BTC[0.00002751514419000],USD[7.17044103000000000],XRP[0.10000000000000000] |
| 02089104 | ETH[-0.00000002000000000],ETHW[0.00005735272253101],FTT[0.01912703472716661],IMX[0.03938560000000000],MANA[0.85289200000000000],SOL[0.00564592000000000],USD[0.0155510940095000],USDT[0.0000000068600000] |
| 02089108 | BAO[1.00000000000000000],ETH[0.02877957000000000],ETHW[0.02842987000000000],NFT[320143640099709175][1],NFT[41502135029402536][1][5],SOL[0.11588240935000000],SXP[1.04502292000000000],USD[0.0012886649547619] |
| 02089109 | AUD[151.40165400000000000] |
| 02089113 | DAI[0.00000008000000000],ETH[0.00000017081043B],ETHW[0.00029807781803141],FTT[25.10000000747319555],LOOKS[0.00664064000000000],LUNA2[0.02959291700000000],LUNA2_LOCKED[0.06905013987000000],LUNC[6443.92000000000000000],TRX[0.00000092000000000],USD[86.01125497523067020000000000706150 B] |
| 02089126 | USD[4.28476700000000000] |
| 02089129 | AAVE[0.00000000400000000],AURY[0.00000000667234440],BNB[0.00000000675661280],BTC[0.00000006525000000],ETH[0.47113000000000000],EUR[0.00000002789476],FTT[0.00000000100000000],IMX[0.00000000200000000],MCB[0.00000000260000000],MKB[0.00000000200000000],USD[4529.05768441885785819],USDT[0.0045424595606847] |
| 02089135 | ALICE[5.49874000000000000],ATLAS[9.50000000000000000],AURY[44.99820000000000000],AVAX[2.49966000000000000],AXS[0.09880000000000000],BNB[0.34722201000000000],BTC[0.05188774444000000],C98[37.00000000000000000],CHZ[439.91200000000000000],CRO[189.96254000000000000],ETH[0.87482500000000000],ETHBULL[0.00075700000000000],ETHW[0.87482500000000000],FTM[20.93660000000000000],GODS[54.18898700000000000],IMX[1.79964000000000000],IMX[29.59408000000000000],LINK[38.98880000000000000],MATIC[9.98200000000000000],POLIS[89.07077400000000000],SHIB[399920.00000000000000000],SOL[5.37888422000000000],SPELL[24585.08360000000000000],SRMI[11.00000000000000000],TRX[0.82140100000000000],UNI[0.04693000000000000],USD[111.67814156206824910],WAVES[1.99961200000000000],XRP[0.99860000000000000] |
| 02089137 | ATLAS[2550.00000000000000000],USD[0.59211043000000000],XRP[0.52000000000000000] |
| 02089140 | USD[0.0009059155005456] |
| 02089141 | EUR[950.00000001202724401],KIN[2980000.00000000000000000],USD[0.97022843675104801],USDT[122.47346203332322096] |
| 02089142 | LUNA2[0.30793583155000000],LUNA2_LOCKED[0.92851694010000000],LUNC[86651.36511200000000000],NFT[315569191569313179][1],NFT[462860866875291347][1],NFT[528137402840334112][1],NFT[548101203619874502][1],NFT[555597797674700554][1],TRX[0.00018100000000000],USD[0.0608159250801920] |
| 02089144 | BNB[0.00000007659620],BTC[0.00000003640000],TRX[0.74665500000000000] |
| 02089152 | ATLAS[8.27600000000000000],POLIS[0.03946000000000000],TRX[0.00001000000000000],USD[0.0029964434000000] |
| 02089152 | BTC[0.00000003481000],ETH[0.05998860000000000],ETHW[0.05998860000000000],SOL[0.07000000000000000],USD[0.0000224061274100] |
| 02089153 | AMPL[0.30545525950038992],ASD[-73.535369911449413]1],BRZ[-228.882401949996162],CREAM[1.85000000000000000],LEO[-1.868441963681936],REN[-37.06667861981396844],SLP[1230.00000000000000000],TRYB[-166.524687124379077B],USD[16714.15730467642550000000000000] |
| 02089160 | BTC[0.02337122108000000],ENS[6.25897200000000000],ETH[0.29047168000000000],ETHW[0.18447948000000000],FTT[0.17143702602060000],LUNA2[0.72625783640000000],LUNA2_LOCKED[1.69460161800000000],LUNC[5.50951200000000000],USD[0.14181052012800000],XRP[670.63719200000000000] |
| 02089161 | USD[27.86354698000000000] |
| 02089162 | BTC[0.00000008000000000],USD[-0.4011846560323943],USDT[0.5189052864000000] |
| 02089165 | USD[33.53424361062549884] |
| 02089166 | FTT[0.02806173042236341,USD[2.79265218617504420],USDT[0.0000000078463587] |
| 02089167 | BNB[0.00000000269506600],FTT[0.00000000524802231],IMX[0.00000000647447765],MANA[0.00000000196244525],SOL[0.00000000166596526],USD[0.00000000100165942],USDT[0.0000000028822850] |
| 02089169 | AVAX[10.99937300000000000],ETH[2.16341900491159911],EUR[1100.00000001404344031],JOE[51.99012000000000000],LUNA2_LOCKED[0.09740505197000000],LUNC[9090.06648870000000000],TRX[0.00000010000000000],USD[192.39255786069753085] |
| 02089171 | BIT[0.00000001000000000],ETH[0.00614243720222393],ETHW[-0.00085496698333335],FTT[0.05508592433881052],LUNA2[85.83307037333338084],USDT[0.0000000026980386] |
| 02089172 | USD[0.00000001000000000] |
| 02089180 | ETH[0.00006157000000000],ETHW[0.00006156557740018],SOL[0.00000000313586771],TRX[0.00000300000000000],USD[0.0149876771444409],USDT[0.0081962786250000] |
| 02089181 | TRX[0.00000115080100900],USD[0.00000000270018700] |
| 02089182 | USD[0.00000000416532022] |
| 02089183 | ALTBULL[8.23771000000000000],ATOMBULL[12364.92166045000000000],MATICBULL[952.99802788000000000],USD[0.00019085829730100],USDT[0.0000000011727500] |
| 02089188 | SOL[0.01299520000000000] |
| 02089190 | BAO[1.00000000000000000],BCH[0.05101623000000000],CEL[109.62080929000000000],GBP[0.50159935552525526],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0211873796026691] |
| 02089191 | BIT[0.27620000000000000],DOGE[2943.00000000000000000],ETHW[8.00000000000000000],FTM[2040.00000000000000000],MATIC[460.00000000000000000],SHIB[1690000.00000000000000000],USD[12525.64097650544717160],USDT[0.4716556102199220],XRP[2.00000000000000000] |
| 02089192 | AURY[0.91192000000000000],FTT[0.08637400000000000],TRX[0.00001000000000000],USD[0.0000000884771188],USDT[0.0000000035113960] |
| 02089197 | USD[25.00000000000000000] |
| 02089199 | BTC[0.00040000000000000],ETH[0.00400000000000000],FTT[32.69548290000000000],IMX[209.40000000000000000],LINK[0.20000000000000000],LTC[22.38000000000000000],SOL[0.10000000000000000],SUSHI[638.00000000000000000],TRX[0.00004000000000000],UNI[0.70000000000000000],USD[4.93790575880000000],USDT[0.0000000466410071] |
| 02089200 | ETH[0.00000000078046500],TRX[0.08845500000000000],USD[0.0064386518669647],USDT[0.2412200162500000] |
| 02089202 | BTC[0.00000000000000000],USD[0.0070971174500000] |
| 02089208 | TRX[0.00001000000000000],USD[0.0012651778000000] |
| 02089212 | ALTBULL[0.95984910000000000],AMPL[0.00000001014837],ATOMBULL[4349.75310000000000000],BNBBULL[0.04387124800000000],BTC[0.05037010975971225],BULL[0.00307458190000000],BULLSHIT[4.00000000000000000],DEFIBULL[3.00000000000000000],ETH[0.00051735000000000],ETHBULL[0.10066136100000000],ETHW[0.00051735000000000],LINKBULL[2680.26020000000000000],MATICBULL[1020.40756500000000000],SOL[0.00821590000000000],TRX[0.13992100000000000],USD[2.07302034594585410],USDT[0.0000000061566408] |
| 02089213 | HT[0.00000001000000000],LUNA2[0.01412885229000000],LUNA2_LOCKED[0.03296733220000000],SOL[0.16950192763234000],USTC[2.00000733024000000] |

Schedule F/C Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02089216 | MBS[0.956800000000000],RAY[0.583692980000000],TRX[0.000780000000000],USD[0.000063741887076],USDT[0.004281000000000] |
| 02089218 | BNB[0.000280200000000] |
| 02089219 | BAO[3.000000000000000],CEL[0.001827890000000],ETH[0.000000006010000],GBP[0.000000073059838],LUNC[0.000000082999405],USD[0.010000008105494942] |
| 02089226 | AURY[211.997000000000000],COMP[3.887500000000000],ENS[18.820000000000000],FTT[0.211262851663410],HNT[74.300000000000000],LOOKS[333.000000000000000],POLIS[188.661920000000000],SOL[8.300000000000000],SRM[0.001024900000000],SRM_LOCKED[0.006419130000000],USD[0.1345838547836292] |
| 02089229 | TRX[0.000777000000000],USDT[0.493916797500000] |
| 02089239 | SOL[0.023902942450460000] |
| 02089243 | EUR[0.000000204686895],TRX[0.000778000000000],USDT[0.000564151599793 9] |
| 02089247 | EUR[0.000000043465637],USD[0.000000039441964],USDT[0.0000000003887338] |
| 02089249 | BTC[0.007714016245944],ETH[0.000000002943320],EUR[0.000177930528473 7],USD[-20.2580201723215320000000000] |
| 02089260 | ETHBULL[0.000150000000000],USD[-0.038066070658968 6],XRP[10.085856000000000] |
| 02089262 | BNB[0.000000000000000],USD[2.356428880500000] |
| 02089264 | BTC[0.025795356000000000],EUR[4.120000000000000] |
| 02089267 | AVAX[0.000000004270354 0],BNB[0.000000259659180],ETH[0.000000053924618],GENE[0.000000006361079],LUNC[0.000000088270610],MATIC[0.000000044046700],SOL[0.000000084735866],TRX[0.030001008309717 8],USDT[0.000000077425214],USTC[0.000000094303208],XRP[9.750000000000000] |
| 02089270 | BTC[0.002042575000000 0],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[0.096090077950728 0],USD[-18.2525538356618540],USDT[16.8370265222359913] |
| 02089272 | SOL[0.000000015873200] |
| 02089273 | ATLAS[5727.774000000000000000],SUSHI[0.475000000000000],USD[0.6698135027500000] |
| 02089274 | USDT[0.000000009894097] |
| 02089276 | ATLAS[0.000000002000000000],AVAX[0.000000017000712],USD[0.0577234900000000],USDT[0.0000000101267360] |
| 02089277 | ATLAS[0.000000075252927],BTC[0.000000065185840],ETH[0.000000034184344],EUR[0.000157544963492 7],SOL[0.000000024151183],USD[0.000016070674429 8] |
| 02089284 | TRX[1.703400000000000000] |
| 02089285 | BTC[0.042349407048060 0],ETH[7.073372131803980 0],ETHW[7.047948883280000],SOL[5.194096076581200],USD[442.1931106801632540] |
| 02089294 | BTC[0.000000047816625],BUSD[3411.357087940000000],USD[0.225764879750000 0],USDT[0.000000000670696 0],XRP[4.000000000000000] |
| 02089299 | ETH[0.098980000000000],TRX[0.000010000000000],USD[4230 7.822417137407500 0],XRP[0.206888000000000] |
| 02089300 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.001735180193944 4] |
| 02089308 | TRX[0.600000000000000] |
| 02089309 | POLIS[0.026439477740700 0],RUNE[10.313445620000000],USD[0.000000095650108],USDT[0.000002719535 22] |
| 02089310 | BNB[0.000000066207528],MATIC[0.000000015819600],SOL[0.000000097967188],TRX[0.000000031508049],USDT[0.000000020422372] |
| 02089316 | EUR[16.940121570000000],USD[0.000000199559155] |
| 02089317 | FTT[0.000000090221040],SOL[0.000000090680000],USD[0.000000176318296],USDT[0.000000004707645 1] |
| 02089319 | AAVE[0.0012938400000000 0],AMPL[0.000000001766743 8],TRX[0.000780000000000],USD[-0.442324995076939 9],USDT[0.8150547100000000] |
| 02089329 | BTC[0.025700000000000000],USDT[1.225869701500000] |
| 02089331 | BNB[0.000000091555672],ETCBULL[76404.291670190000000],MATICBULL[572278.814283829371148 62],USD[0.000000037463587],USDT[0.000000008001291] |
| 02089336 | BCH[0.000000048967174],BNB[0.000000010569241],BTC[0.003668454756419 7],DOGE[0.000000005870000],ETH[0.000000088058085],ETHW[0.075766760000000],USD[0.000000091160529],USDT[475.1580558832689461] |
| 02089344 | SUSHIBEAR[700000.000000000000000],USD[0.3505156317500000] |
| 02089348 | APE[0.059900000000000],AVAX[0.011765840000000],FTM[0.647000000000000],LUNA2[90.504742050000000],LUNA2_LOCKED[211.177731500000000],LUNC[0.009988000000000],TRX[0.000010000000000],USD[1951.5073149196551200],USDT[0.007157000230607 6] |
| 02089349 | ATLAS[0.000000002016358 4] |
| 02089351 | BTC[0.000186610000000],ETH[0.003132470000000],ETHW[0.003091400000000],EUR[0.567418396584776],SOL[0.061361730000000],USDT[0.000000004910170 6],XRP[7.596251601800709 7] |
| 02089356 | FTT[0.000000065766435],TRX[0.000777010000000],USD[0.002150779013728 2],USDT[0.003189664073456] |
| 02089357 | ATLAS[8.956200000000000],TRX[0.000001000000000],USD[0.006538129214918 2],USDT[0.000000055957272] |
| 02089359 | KIN[1.000000000000000],USD[0.000000192309120] |
| 02089362 | USD[25.000000000000000] |
| 02089363 | AVAX[23.894009070000000],BTC[0.003398783620000 0],CHZ[889.644301000000000],DOGE[109693.463417000000000],ETH[0.694259780400000],ETHW[0.694259780400000],FTT[7.415300900871824 1],SHIB[2498810.790000000000000],TRX[0.000040000000000],UNI[39.492720150000000],USD[4.736937721492700 0],USDT[578.5961582527775000],XRP[518.904348300000000] |
| 02089364 | ATLAS[0.680600000000000],AVAX[0.000020000000000],DYDX[0.078140000000000],SUSHI[0.077450000000000],TRX[0.000010000000000],USD[0.009817199050000 0],USDT[0.000000031700000] |
| 02089370 | USD[30.000000000000000] |
| 02089373 | BEAR[818.930000000000000],BTC[0.000003310000000],BULL[0.000008787300000],ETH[0.000012161043840 0],ETHW[0.000012161043840 0],SAND[0.860652314640000 0],USD[-0.003933565051631 8] |
| 02089375 | BF_POINT[100.000000000000000],USD[0.000000075349507],USDT[0.000000027370814] |
| 02089377 | EUR[0.000919194874740] |
| 02089378 | SOL[0.001255990000000],USD[-0.002860465257765 8],USDT[-0.004032476677542 8] |
| 02089380 | AUDIO[27.468184070000000],BTC[0.000099810000000],FTT[0.181234500000000],USD[1.710735317028723 7],USDT[0.000000225830991],XRP[3.048788820000000] |
| 02089381 | BNB[0.000000005161860 0],BTC[0.000000032360000],ETH[0.000000050920000],SOL[0.000000020150000],USD[0.000184649739261 1],USDT[73.5674165852119467] |
| 02089384 | ALGO[0.000000056849178],BNB[0.002220172768923 9],DOT[0.000000067749633],ETH[0.000001145207290 6],ETHW[0.000000002794836],LINK[0.000000007068611 0],LTC[0.000000021168464],NEXO[0.000000042009520],RUNE[0.001244665187804 3],USD[0.000000058721373] |
| 02089386 | USD[0.725985900000000],USDT[1.587738301500000] |
| 02089387 | BTC[0.000000010000000],DOT[0.058355130000000],SHIB[11407119.184151704000000],SOL[0.009848000000000],USD[1026.7838522508983587],USDT[0.000000014550426 4] |
| 02089388 | FTT[0.002929300000000],TRX[0.000050000000000],USD[0.467081664130816 0],USDT[120.5184931732711235] |
| 02089393 | SRM[12.757063300000000],SRM_LOCKED[79.526133520000000] |
| 02089395 | LINK[286.845093786751490 0],USD[1.6033130325000000] |
| 02089397 | BNB[0.000000090200000],FTM[120.000000000000000],STEP[583.200000000000000],USD[1.484301732498273],USDT[0.3730298754000000] |
| 02089401 | BTC[0.000100019000000] |
| 02089404 | CHZ[59.994000000000000],FTT[0.599880009687720 0],HNT[0.599940000000000],TRU[39.996000000000000],USDT[5.8765931961676269] |
| 02089409 | ATLAS[9.802000000000000000],USD[-0.021206183729850 2],USDT[0.023180188750236 0] |
| 02089410 | BTC[-0.000000190471491],CEL[0.141674015229183 0],TRX[0.000777000000000],USD[-51.205472173133092 0],USDT[63.5108642920323514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02089411 | BCH[0.000000015529600],USDC[199.910384530000000] |
| 02089416 | AAVE[0.000000009342586],AKRO[4.000000000000000],ASD[0.000000005916644],AVAX[0.522698440000000],AXS[1.325837627451701],BADGER[0.000021400000000],BAO[22.412870700000000],BNB[0.000086136958129],BOBA[0.001526650116696],BTC[0.013137036290511],COPE[0.000000026879330],CRO[0.001316254282247],FTT[0.000000004596668],DENT[1.032884252966465],ENS[0.000000023680400459],ETH[0.092379200000000],ETHW[0.091324620000000],FTM[0.000524086155394],GENE[0.000335900000000],HNT[0.000000098271115580],HTD.000060484000000000],HUM[0.00000001112138],IMX[0.000809529619700],JST[0.000000003529165T],KN[40.421417520000000],LINA[0.000000006406572],LINK[0.000228270155803],MANA[0.000000005951928],MATIC[0.001184003576574],MBS[0.002991731465584],MKR[0.002991731465584],OMG[0.000000087600000],RNDR[27.057503650000000],RSR[1.00000000000000],SAND[0.023240876096580]S,HB[1049.212895778169163],SLP[0.000000020256900],SOL[1.387669109436832],SPELL[24975.581989570525237],STARS[0.000860711742031],STEP[0.000000032544998],SUSHI[0.000352690000000],SXP[50.652912870000000],TLM[0.000000064518284],TONCOIN[0.000073826000000000],TRX[6.000000000000000],UBXT[4.000000000000000],USDT.286583560237818],XRP[0.005980570000000] |
| 02089422 | BAO[3.000000000000000],ETH[0.000039925096676],ETHW[0.000039925096676],FTM[0.000387894136038],USD[0.000000082966636],XRP[0.007296300000000] |
| 02089423 | USD[0.846800000000000] |
| 02089424 | SOL[0.014558694749873],USD[-0.113956967618342] |
| 02089429 | EUR[0.000000016811308] |
| 02089431 | SOL[1.000000000000000],UBXT[2000.000000000000000] |
| 02089432 | ETH[0.083182590000000],EUR[0.000000018196619S],FTT[0.000000076109363],TRX[0.000090000000000],USD[1.466567479182197S],USD[0.000000268755273] |
| 02089441 | BTC[0.000000004000000],USD[0.001531623493600],USDT[0.000000115309643] |
| 02089448 | ETH[0.000000065463798] |
| 02089452 | SOL[1.000000000000000] |
| 02089454 | CHZ[3.117000000000000],FTT[0.049312850000000],TRX[0.000001000000000],USD[-1.659633585244663S],USDT[1.048047324177940S],XRP[0.853400000000000] |
| 02089456 | LINK[0.021000000000000] |
| 02089457 | EUR[2000.000001401915045],USD[0.000000005527405S],USDT[0.000000005353940] |
| 02089458 | GBP[0.000000048458959],USD[0.000000068593850] |
| 02089461 | ATLAS[2572.212145760000000],DOGE[2608.804927710000000] |
| 02089462 | USDT[-1.847663270934295S],USDT[2.156032920000000000] |
| 02089467 | BTC[0.000000020000000],FTT[0.001632476508278],SOL[0.000000005269829S4],TRX[0.000780009805688S],TRYB[0.099232533444641S],USD[0.972182094666290],USDT[0.009998476980380] |
| 02089470 | BTC[0.000000003547400],ETH[0.000000042700000],EUR[0.006228140000000],LINK[0.000000100000000000],TRX[0.000370294685S4],USD[2.850112605791518S],USDT[50.180134492842864] |
| 02089475 | FTT[0.000000018109518],GODS[0.000000086178620],LUNA2[0.304212110900000],LUNA2_LOCKED[0.709828258700000],SNX[0.000000006408400],SOL[0.000121742000000],USD[-0.000362425465408S],USDT[0.000000163338572] |
| 02089478 | USD[0.000000021483172] |
| 02089479 | BTC[0.003726800000000],ETH[0.029762410000000],ETHW[0.029400610000000],USD[0.000080535733300],USDT[0.102430075892640S] |
| 02089487 | BTC[0.000000050000000],FTT[25.095231950000000],RUNE[79.300000000000000],USD[12069.737051744927266],USDT[0.000000105678673] |
| 02089488 | AUD[0.000000039732382],USD[0.000000017221956],USDT[0.000017939494488] |
| 02089494 | USDT[6.000000000000000] |
| 02089499 | APE[0.090500000000000],BTC[0.004400000000000],SHIB[99981.000000000000000],USD[2.550706191567273S] |
| 02089503 | AAVE[0.000000005115520],AKRO[1.000000000000000],BTC[0.000001328085201],DENT[1.000000000000000],EDEN[0.000000032853625],KIN[5.000000000000000],LRC[0.001618830921364S],MANA[0.000000075874064],RAY[0.000000052339348],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000352948481],USDT[0.000000305076671] |
| 02089504 | BTC[0.000009887000000],LUNA2[1.125718103000000],LUNA2_LOCKED[2.626675573000000],LUNC[66424.965248350000000],SPELL[100.000000000000000],USD[-7.547126546895376S],USDT[0.000000033247683] |
| 02089506 | USD[30.000000000000000] |
| 02089508 | ATLAS[0.000000005408000],BTC[0.000000054455434],CHZ[0.000000100000000],LUNA2[0.000000006000000],LUNA2_LOCKED[12.559476800000000],SOL[0.000000010000000],USD[0.273433732441063S4],USDT[0.000000029882000] |
| 02089512 | USD[14.600000024373060],USDT[0.000000049175218] |
| 02089513 | SOL[0.000000004647457T] |
| 02089517 | AAVE[0.000001800000000],AKRO[49.196030597899340],AXS[0.000000005646245S],BAO[6885.028395750000000],BNB[0.000000059021322],BTC[0.000000017357026],COMP[0.000000255090451Z],DENT[3.000000000000000],DOGE[0.000000075380000],FTM[0.000078030900000],FTT[0.000000004830508S],KIN[11.000000000000000],OO[LINK[0.000000008000000],LTC[0.000000004491039],MAP[50.000000078390000],MKR[0.000000018074636],MOB[0.000000003840828],RUNE[0.000000031278236],SHIB[7349Z.24142217000000],SOL[0.000000038262367],SUSHI[0.000000048146055],TRX[0.000000084339434],UBXT[1.000000000000000],USD[0.000394523411S3894],USDT[0.000544692583280],YFI[0.000000003800000] |
| 02089519 | ADABULL[0.000000016130823],APE[0.000000081200000],ATOMBULL[0.000000005088000],AUD[0.000000018147109],AVAX[0.000000006966516],BEAR[0.000000004780812],BNB[0.000000005789239],BTC[0.00000163175S8],BULL[0.000000080000000],COMPBULL[0.000000048336359],CREAM[0.000000007258000],DOGE[0.000000024696235],EOSEBULL[0.000000032956199],ETHBULL[0.000000004242B],ETHBULL[0.000000018937000],ETHW[0.000000007805986T],FTT[25.672963230794475],JOE[0.000000012600178S],LNKD.000000112600178S],LNKBULL[0.000000008117500],LUNC[0.000000004347533S],USDT[0.000000118362670],USTC[0.000000041771082],XRP[0.000000037685000],07022848Z],MATICBULL[0.000000004856248S3],NFT [41360963702128860][1],SAND[0.000000005063677S6S],SHIB[0.000000002293927Z],USD[0.000000049347533S],USTC[0.000000041771082],XRP[0.000000037685000] |
| 02089522 | ANC[0.909640000000000],FTT[0.073302901843434S4],LUNA2[0.003261351548000S0],LUNA2_LOCKED[0.007609820278000S],LUNC[0.000000071299456],MPLX[0.820000000000000],USD[458.003008677826S259S],USDT[508.235220798349303T],USTC[0.000000034894065] |
| 02089523 | BTC[0.005699000000000],TRX[0.000001000000000],USDC[1.017407000000000] |
| 02089525 | ATLAS[6810.000000000000000],CRO[9.792000000000000],MANA[1.000000000000000],USD[0.036382939660000],USDT[0.000000014361552] |
| 02089529 | AAPL[0.009568244628559S4],BAND[0.198956167990895S2],BTC[0.017259705887780T],ETH[0.000993909874199Z],ETHW[0.000993909874199Z],LTC[0.009566930238657S75],LUNA2[0.001163339931000],LUNA2_LOCKED[0.002714459839000],MBS[0.462320000000000],RUNE[0.099842497975261S4],SLV[0.099898729932522S2],SOL[0.01648608928215182],TRX[80.894593952510446951],USD[-3.871468119459057S7],USDT[22.739320278415314],USTC[0.164676390000000] |
| 02089536 | BNB[0.000000019231500],SOL[0.000000008448400],TRX[0.000000006881627],USD[0.000000088614532],USDT[0.093326492192495] |
| 02089550 | TRX[0.000010000000000] |
| 02089553 | TRX[0.000000042600745S],USDT[0.000000042604753] |
| 02089554 | BNB[0.111582391677350S0],LUNA2[0.006129487562000S0],LUNA2_LOCKED[0.014302137640000S0],RUNE[497.828234017010930S0],USDT[4341.196413066405620S0],USTC[0.867658585670500] |
| 02089555 | USD[0.962974030425108S],USDT[0.000000025388880] |
| 02089558 | TRX[0.000000005673200S0],USD[0.007234006875000S0],USD[0.002932809875000S0] |
| 02089566 | TRX[0.000000010000000S0],USD[0.248712233288276S],USDT[0.000000014361552] |
| 02089568 | BALBULL[733.069600000000000S0],BTC[0.519908703480000S00],DOT[429.687160480000000S0],ETH[5.991431766400000S0],ETHBULL[4195.893959461180000S0],ETHW[0.008520734000000S0],FTM[0.222933000000000000],FTT[0.0079420212161158S],HNT[0.071289040000000S0],KNCBULL[24.538688100000000S0],LDO[0.513290800000000S0],LINK[0.0657658000000000],NEXO[0.849348990000000S0],SOL[266.420596012000000S0],TRX[0.000796000000000S0],USD[8961.700913966172453800000000S0],USDT[0.000000024110999] |
| 02089574 | ENJ[2031.593600000000000S0],SHIB[89220.000000000000000S0],SOL[99.980000000000000S0],USD[36.359929072435350S],USDT[16.533717008656737S] |
| 02089575 | EUR[100.000000000000000S0] |
| 02089577 | ASD[2233.945074740780190S0],ETH[0.177628962999860S0],ETHW[0.176680332299960S0],FTM[360.573050000000000S0],LTC[29.189733582243570S0],MANA[169.660585500000000S0],SAND[142.504051500000000S0],SOL[4.305171135382338S0],USD[-525.508177787298016S],XRP[653.706838448000000S0] |
| 02089579 | FTT[0.069794406137392S0],USD[0.000000017882460S0],USDT[0.000000004544185] |
| 02089580 | BTC[0.021462435000000S0],ETH[0.000992480000000S0],ETHW[0.000978790000000S0],USD[5401.644858241706764S6],USDC[10.000000000000000S0] |
| 02089581 | USD[0.000000009362195S6] |
| 02089583 | BICO[0.000000010000000S0],FTT[0.092400000000000S0],USD[0.000000106449737S],USDT[0.000000045883440] |
| 02089585 | BTC[0.000000018693500S0],EUR[0.000000006365576S],JOE[0.000000039663922S],USD[0.000000146077728S],USDT[0.000000054189688] |
| 02089586 | ALGO[16.000000000000000S0],TRX[0.000001000000000S0],USD[0.243954924333058S0],USDT[0.008390670000000000] |
| 02089589 | ETH[0.247692500000000S0],ETHW[0.247692500000000S0],USD[30.000011977368706S9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02089593 | BTC[0.040286340000000000],FTT[17.396694000000000000],LUNA2[0.556710457200000],LUNA2_LOCKED[1.298991067000000000],LUNC[121224.874137354000000000],USDT[0.0310776086465517] |
| 02089595 | NFT (450447017173678742)[1],NFT (478370002457963862)[1],TRX[0.000001000000000000],USDT[0.000106508111736] |
| 02089597 | EUR[0.000008744753202] |
| 02089603 | USD[0.000000083247518],USDT[0.000000007866670] |
| 02089605 | AVAX[37.000000000000000000],BTC[0.174765040000000000],SOL[40.172770000000000000],USDT[5.368627700000000] |
| 02089616 | BNB[0.000000100000000],ETH[0.000000028280000],SOL[0.000000006854778] |
| 02089620 | BAO[1.000000000000000000],BNB[0.000416500000000],BTC[0.001796857048083 6],ETH[0.000018920000000],MATIC[0.001412450000000],USD[0.000000034977465],USDT[0.008903830000000000] |
| 02089622 | MATICBULL[43893.076155000000000000],TRX[0.000001000000000000],USD[0.018556269072970],USDT[1.172072999186841 4] |
| 02089623 | USD[0.000000134676071] |
| 02089625 | USD[0.0001760740550000] |
| 02089628 | USDT[3915.348027350000000000] |
| 02089629 | FTT[0.098000000000000000],USD[0.683389962112663 7],USDT[0.000000009263132] |
| 02089633 | BTC[0.001369460000000000],CONV[29298.244400000000000000],ETH[0.059988600000000000],USD[0.000339554769984 4],USDT[0.000485681120948] |
| 02089634 | BNB[0.000000004770064],BTC[0.000000066260000],FTT[0.000001393776696],GENE[0.000000044100000],HT[0.000000030146986],LUNA2[0.028338425090000],LUNA2_LOCKED[0.066122991880000],LUNC[1555.887642640702520000],MATIC[0.000000082976400],NFT (379228748886850656)[1],NFT (383533930036447221)[1],NFT (560874847908230777)[1],SOL[0.000000001085636 27],TRX[0.000000050266212],USD[0.000000031926411],USDT[0.000000038382911],USTC[3.000000000000000000] |
| 02089637 | AKRO[1.000000000000000000],ATLAS[0.006760990000000000],AURY[0.000419400000000000],BAO[1.000000000000000000],CRO[0.007525200000000],GALA[0.001566210000000000],KIN[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000150782746],USDT[0.000000030562297] |
| 02089641 | TRX[0.000001000000000] |
| 02089642 | NFT (406579039869227426)[1],SRM[0.143869410000000000],SRM_LOCKED[56.856130590000000000],USD[0.048593677847 2248],USDT[0.000000105987690] |
| 02089647 | SOL[0.000000006426400] |
| 02089651 | BNB[0.000000067886000],SOL[0.000000031926844],TRX[0.000000000713536] |
| 02089653 | BNB[0.000000103490000],ETH[0.000000096754500],ETHW[0.008410772078200],SOL[0.000000021689400],TRX[0.001555000000000],USDT[0.000152740240935] |
| 02089657 | EUR[0.196132505094000],TRX[0.000080000000000],USD[0.002047740450200],USDT[0.000000062539277],XRP[0.750000000000000] |
| 02089659 | ETHW[0.000546000000000],USD[0.000000028043172] |
| 02089663 | BTC[0.013077052000000000],ETH[0.000999820000000000],ETHW[0.000999820000000],USD[-3.348289890000000000000],USDT[3.599451486000000] |
| 02089664 | AVAX[0.000000076176360],BTC[0.000000075844608],ETH[0.000000056338256],FTT[176.000000103538789],LUNA2[6.030436067000000],LUNA2_LOCKED[14.071017490000000],SOL[0.000000020000000],USD[10.314144256547831 8] |
| 02089667 | ATLAS[0.000000057964035],BTC[0.000022454851678 6],EUR[0.000000952911 81],SOL[0.000000043102827],SRM[0.000000008000000],TRX[0.000001000000000],USD[0.016481342643367 1],USDT[0.000000002398744] |
| 02089669 | USD[0.000000382878439] |
| 02089672 | USD[0.009663620000000],USDT[0.000000040887872] |
| 02089681 | BEAR[224.600000000000000000],BULL[0.000002200000000],USD[0.182330550000000000],USDT[0.000000078283484] |
| 02089685 | AKRO[22.000000000000000000],ATLAS[0.000000029957390],BAO[9.000000000000000000],BAT[1.000000000000000000],BNB[0.000000074192576],BTC[0.000000093541768],CHZ[0.000000009087638],CONV[0.000000015892760],CRO[0.000000034649819],DENT[4.000000000100000],EUR[0.000021877182807],KI N[3.000000000000000000],TC[0.000004598194363 4],MATIC[0.000000100000000],RSR[1.000000000000000],TRX[0.015540070861967],UBXT[2.000000000000000000],USD[0.000000008187131 0],USDT[0.000000076859271],XRP[0.000000013990992] |
| 02089688 | USD[25.000000000000000000] |
| 02089689 | BNB[0.004307010000000],ETH[0.004496121580000],ETHW[0.003000000000000],TRX[0.001057000000000],USD[-0.006422101880553 7],USDT[2.065698087042405] |
| 02089690 | ATLAS[129.982900000000000000],SOL[0.003000000000000],USD[0.543453419900000] |
| 02089697 | DFL[9.604800000000000],USD[0.000000193694411],USDT[0.000000010260076] |
| 02089702 | BRZ[0.753624090000000],USD[0.000000053328651],USDT[0.000000002886872] |
| 02089704 | RUNE[0.000000089469200],XRP[0.000000076983980] |
| 02089708 | TRX[0.000022000000000],USD[-0.000000057896269],USDT[0.643763376344956 1] |
| 02089709 | AURY[10.677084820000000],POLIS[0.000000003840367 9],TRX[0.000001000000000],USD[0.004719706677524],USDT[0.000000094710720] |
| 02089712 | BNB[0.000000037432540],SOL[0.000000047975615],TRX[0.000000036000000],USDT[0.000007880794756] |
| 02089713 | BRZ[0.001450190000000],BTC[0.000000048391600],BULL[0.000000095000000],USD[0.000000110975188],USDT[0.000000027517209] |
| 02089715 | BNB[0.000000099600000],HT[0.000000037245700],MATIC[0.000000081908000],SOL[0.000000037388600],TRX[0.000000060472064],USDT[0.000000103724516] |
| 02089717 | BNB[0.000000003922780 0],SOL[0.000000008705000],TRX[0.980639286161 0930],USDT[0.000000045226250] |
| 02089719 | TRX[0.000001000000000],USD[0.000000164338805],USDT[0.5002780957857245] |
| 02089721 | EUR[1.738000000000000] |
| 02089722 | FTT[3.306303202800000],HNT[12.258010280000000000],USD[0.000000150463281 0] |
| 02089726 | USD[0.000000162370156],USDT[0.000000029602474] |
| 02089727 | TRX[0.000001000000000],USDT[0.000002997587103 5] |
| 02089728 | BNB[0.002444440000000000],ETH[0.000000008115978 7] |
| 02089730 | BTC[0.003800000000000000],FTT[0.098157000000000],LINK[2.000000000000000000],RSR[520.000000000000000000],SRM[1.000000000000000000],SUSHI[3.292394910000000],TRX[0.000001000000000],USD[12.079072928757902 7],USDT[0.4506293477000000] |
| 02089732 | BTC[0.000391898534659],ETH[0.001214520000000000],LINK[0.022200000000000],LUNA2[0.000000255175489],LUNA2_LOCKED[0.000000595409475],LUNC[0.005556500000000000],SOL[0.000000028214247],TRX[55802.513498000000000000],USD[0.001952848516544 8],USDT[33530.870000017479841] |
| 02089736 | DOGE[340.579985250000000000],SOL[0.000276000000000],XRP[0.084847330000000] |
| 02089741 | BNB[0.000000071599800],GENE[0.000000100000000],TRX[0.000000008461772],USD[-0.000000022206857 5],USDT[0.000000174472193 0] |
| 02089742 | BNB[0.000000004000000] |
| 02089745 | ENJ[74.073933330000000000],FTM[59.485728030000000],GBP[0.000000030297461],KNC[37.700204100000000],MBS[121.385813990000000000],STARS[10.160405500000000],USD[0.000000060254776],USDT[0.000000005783672] |
| 02089746 | ATOM[0.000000003000000],AVAX[0.000000004857397 5],BNB[0.002268507812856 0],BTC[0.033097305787973 9],BUSD[2303.789055670000000],ETH[0.00071113431958 5],ETHW[0.000771134331958 5],FTT[0.000503430000000000],LUNC[0.008638750000000],MNGO[9.814580000000000],NFT (366736747847225455)[1],RAY[0.182435000000000],SOL[8.372562119026290 3],STG[0.918170800000000],TONCOIN[0.082067610000000],TRX[0.000129000000000],TSLA[0.029718020000000],TSLAPRE[4.000000003000000],USD[487.646986669881551],UsDC[1.000000000000000000],USDT[2717.802281902129691 8] |
| 02089756 | ETH[0.000000099824773],SOL[0.000000079609804] |
| 02089757 | USD[2.266902902710205 8],USDT[0.000000573608274] |
| 02089759 | BTC[0.000012500000000000],ETH[0.001671560000000000],ETHW[0.002400000000000],FTT[150.221813390000000],TRX[0.000138000000000000],USD[-0.637462418778179 3],USDT[0.003994248000000000] |
| 02089760 | SRM[12.757063300000000000],SRM_LOCKED[79.526135520000000000] |
| 02089763 | TRX[0.000001000000000],USD[0.000804513500000],USDT[0.000000004096818] |
| 02089768 | SOL[0.000000030563578],TRX[0.103857020000000000],USD[0.000637289337596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02089769 | DOGE[3.382547971321514],TRX[0.000001000000000],USD[0.000000072514104],USDT[0.8717011261083969] |
| 02089775 | ATLAS[0.000000023351826],BTC[0.000000033629722],COMP[0.000000029271792],DENT[1600.000000000000000],DOGE[76.000000000000000],FTM[3.000000000000000],FTT[0.000000039846020],POLIS[1.300000000000000],REEF[320.000000000000000],SAND[2.000000000000000],SHIB[600000.000000000000000],SUN[447.200000000000000],SUSHI[1.000000000000000],TLM[27.000000000000000],TRX[0.000001000000000],USD[0.061968287095884],USDT[0.000000005795276] |
| 02089780 | COPE[975.845340000000000],USD[0.943693600458000] |
| 02089787 | ATLAS[0.000000028753110],DOGE[0.000000032630000],SHIB[885994.394790642351440],SLP[0.000000084692820],USD[0.000000002270920] |
| 02089788 | ETHW[0.000827900000000],GBP[0.000000004077192],USD[0.000000004023776] |
| 02089793 | BTC[0.000000080000000],EUR[0.000000087337649],SOL[20.006398200000000],USD[0.456635795014832] |
| 02089798 | ALPHA[0.000017600000000],SHIB[1.975780310000000],USD[0.055540778851900] |
| 02089800 | ETH[0.000000001234664],USD[0.000000003223487] |
| 02089803 | USD[0.000000119604946],USDT[0.000000033107361] |
| 02089806 | BNB[0.000000100000000],BTC[0.000400062400000],FTT[0.000000089441790],LTC[0.000000006720720],LUNA2[0.000000225426064],LUNA2_LOCKED[0.000000525994149],LUNC[0.004908700000000],TRX[0.000770068849290],USD[3.041778178486872],USDT[0.000000004068631] |
| 02089807 | AXS[292.420000008451328],BTC[0.016907975464106],FTT[6.008999003955710],ETHW[0.008995819545810],FTT[25.075870067876673370],MATIC[15216.989834768243408],REN[0.000000073087200],SOL[0.554586799435600],SUSHI[3225.000000006034995],USD[60960.355082704445415],XRP[266.98123235228362] |
| 02089808 | BNB[0.000000054659133],BTC[20.000000009118592],LTC[0.000000075334736],TRX[0.001554000000000],USD[0.00025324752950],USDT[0.000000091000000] |
| 02089813 | FTT[0.000000100000000],GENE[0.075457170000000],RAY[0.924855006240500],SOL[0.000000091902400],TRX[0.000000096008300],USD[75.878386874066011],USDT[0.000000047115489] |
| 02089818 | USD[25.000000000000000] |
| 02089819 | USD[0.000000089241056],USDT[0.0091760000000000] |
| 02089820 | USD[0.040556340379503],USDT[0.008957941304366] |
| 02089824 | CHF[0.000657005075776],HNT[0.000000006248963],SHIB[5011933.174224340000000],USD[188.522189718383082],USDT[0.0005063666685879] |
| 02089826 | ETH[0.000000100000000],TRX[0.001690000000000],USD[0.000000076290040],USDT[0.000018210602524] |
| 02089835 | BTC[0.078697290000000],ETH[0.500000000000000],ETHW[0.500000000000000],FTT[3.999200000000000],SOL[7.740000000000000],USD[1.542948356304302] |
| 02089842 | USD[0.069297587000000] |
| 02089851 | BTC[0.331868147213400],ETH[4.344462784832629],ETHW[0.000000080000000],FTT[0.094840070000000],SOL[21.260160000000000],SOL[21.726423900000000],USD[0.544450000000000],XRP[883.933402000000000] |
| 02089855 | DAI[0.000000058228200],ETH[0.116537410000000],ETHW[0.116537414523823],USD[-4.572939250486484] |
| 02089858 | USD[0.000000100000000] |
| 02089863 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000018100807],USDT[0.000000005197487] |
| 02089865 | AUD[0.009095820000000],FTT[25.000000000000000],USD[0.000000011273978] |
| 02089867 | USD[0.126889285400000] |
| 02089873 | GALFAN[0.200000000000000],TRX[0.000001000000000],USD[0.000000085976912],USDT[0.000000048460640] |
| 02089880 | BTC[0.000246300000000],USD[0.000000144108823],USDT[556.024388393990272] |
| 02089883 | BTC[0.000000090756629],USD[0.000034836891857] |
| 02089891 | BTC[0.000000045982500],SHIB[29237.082660091795048],TRX[0.000000050429071],USD[0.000000050088672] |
| 02089897 | BTC[0.000000053924485],ETHW[-0.000000021075512],EUR[0.000000017680906],MATIC[0.000000074657368],SOL[0.000091792409007],USD[0.000592163928546],USDT[0.007362285827752] |
| 02089901 | BNB[0.000000033701308],CRO[0.000000082524250],ETH[0.000000006800000],MATIC[0.000000073151098],TRX[0.039893000000000],USD[0.000021076261770],USDT[0.000000039878300] |
| 02089908 | FTM[63.447020410000000],SHIB[931098.696461820000000],SOL[1.116777950000000],USD[0.010000182490723] |
| 02089909 | USD[0.001834937964214],USDT[0.000000071838647] |
| 02089911 | SRM[12.757063300000000],SRM_LOCKED[79.526133520000000] |
| 02089912 | AKRO[11.000000000000000],ALPHA[1.000000000000000],BAO[3099.224230030000000],BOBA[12.836974590000000],BTC[0.674009240000000],DENT[6.000000000000000],DOGE[1.000000000000000],HXRO[1.000000000000000],KIN[17.000000000000000],RSR[5.000000000000000],TRU[1.000000000000000],TRX[8.000011100000000],UBXT[10.000000000000000],USD[0.012711164552801],USDT[0.592859109639817] |
| 02089915 | USD[30.000000000000000] |
| 02089917 | AURY[4.503782590000000],USD[0.000000274993644] |
| 02089919 | ATLAS[1689.888800000000000],POLIS[7.305353558762480],USD[0.059051787562500] |
| 02089923 | BTC[0.000029760000000],USD[0.222236506048696] |
| 02089924 | FTT[0.000000126656200],SHIB[500000.000000000000000],SOL[7.000966370000000],USD[0.018690113066387300000000] |
| 02089929 | TRX[0.000050000000000],USD[0.000000005111810],USDT[0.000000009000000] |
| 02089931 | AAVE[1.649802000000000],BTC[0.190366790000000],ETH[0.861479400000000],ETHW[0.753494200000000],LINK[54.700000000000000],MATIC[200.000000000000000],UNI[18.500000000000000],USD[0.250081072600000] |
| 02089933 | POLIS[23.295806000000000],USD[0.831013850000000],USDT[0.000000089505405] |
| 02089941 | FTT[25.000000000000000],USD[0.001334718893237 1],XRP[0.000000010000000] |
| 02089942 | GMT[0.000051300000000],USDT[0.179430755000000] |
| 02089945 | BNB[0.000000052462912],ETH[0.000000025572548],EUR[0.000000148757728 28],SOL[0.000000067890361],USD[0.000012908671214],USDT[0.000000029795972 47] |
| 02089946 | TRX[0.000001000000000] |
| 02089947 | DFL[0.000000037154067],GENE[35.171492255870021 2],NFT[48515812309122245 1][1],USD[0.000002912974775] |
| 02089949 | FTT[2.499525000000000],IMX[102.591227320000000],POLIS[28.623973900000000],SLP[2938.125669000000000],TRX[0.000045000000000],USD[63.314235461131 7895],USDT[0.000000185953780] |
| 02089952 | BNB[0.007713400000000],USD[0.007705104050000],USDT[0.002637037500000] |
| 02089954 | AUD[0.000014579427228 5],ETH[1.249853370000000],ETHW[0.230695900000000] |
| 02089955 | AUD[0.000000065262480],BTC[20.000009652000000],BUSD[990.937270630000000],C98[0.646220000000000],ETH[1.696931530000000],ETHW[1.696931530000000],FTT[0.575840093613810 0],USD[0.000000099397346],XRP[0.750000000000000] |
| 02089956 | TRX[0.000001000000000],USD[-4.626699363195000 0],USDT[15.530000000000000] |
| 02089965 | ALICE[0.600000000000000],DOGE[0.966000000000000],FTT[1.000000000000000],LUNA2[23.077276850000000],LUNA2_LOCKED[53.846979310000000],LUNC[25125.620000000000000],MATIC[5.000000000000000],USD[0.867216235825758 3],USDT[0.002581638750240] |
| 02089972 | ATLAS[0.000000045000000],AVAX[0.000000059556386],BNB[0.000000004780512],BTC[0.000000087015258],CRO[0.000000048280000],ETH[0.000000086000000],FTM[0.000000077203851],FTT[0.000000100000000],LUNA2[0.288240246400000],LUNA2_LOCKED[0.672560575000000],LUNC[62125.309462440000000],USD[0.00131 87186367098] |
| 02089972 | KIN[1.000000000000000],USD[11.999070630000000],USDT[0.000000061243700] |
| 02089975 | ATLAS[1.225832787487700],USD[0.186394129600000],USDT[0.060509375000000] |
| 02089976 | FTT[8.042591110000000],GRT[1.000000000000000],SOL[0.003623980000000],USD[0.164696727997364],USDT[0.0073680000000000] |
| 02089980 | USD[15.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02089981 | AAVE[0.33993200000000000],AVAX[29.94000000000000000],AXS[0.59988000000000000],BTC[0.01605825000000000],CRO[29.99400000000000000],DOT[3.59928000000000000],ENJ[21.99560000000000000],ETH[0.04899320000000000],ETHW[0.04899320000000000],EUR[200.00005377918681115],FTM[3.99920000000000000],FTT[1.49972000000000000],GALA[99.98000000000000000],GOG[23.99520000000000000],GRT[47.99040000000000000],HNT[8.49830000000000000],LINK[2.19956000000000000],MANA[28.99420000000000000],MATIC[19.99600000000000000],POLIS[19.65013906000000000],SAND[29.99400000000000000],SOL[1.85381657000000000],SRM[25.18199570000000000],SRM_LOCKED[0.15536536000000000],UBXT[1.00000000000000000],USD[39.65688656043263461],USDT[329.86242623591190029] |
| 02089983 | NFT [383419429015996797][1],NFT [411307310534247021][1],NFT [438642510113347149][1],NFT [551828765606712368][1],USD[0.00000033347588T],USDT[0.02388265792782B6] |
| 02089989 | ETH[0.00020056000000000],ETHW[0.00020055865694778],USD[0.02011478165000000] |
| 02089994 | LUNA[0.44067394820000000],LUNA2_LOCKED[1.02823921200000000],LUNC[95957.68000000000000000],USD[75.64480350504092669],USDT[0.00000000777683348] |
| 02089995 | USD[0.09183961000000000] |
| 02089997 | USD[98.07758260375000000000000] |
| 02089999 | ATLAS[0.000000003524663],REN[0.00000000684183384],SHIB[0.00000000177719940],SPELL[0.00000091143374],TRX[0.00000000073460450],USD[0.00000000006180187],USDT[0.00000000012192770] |
| 02090003 | USD[0.00024032661975069],USDT[0.00000001017389[0] |
| 02090005 | AVAX[1.09088925000000000],BAO[1.00000000000000000],FTT[1.01903407000000000],KIN[1.00000000000000000],USD[48.89994474717206[18] |
| 02090010 | ATLAS[46909.33000000000000000],CHZ[39.99200000000000000],DOGE[39.99200000000000000],DYDX[1.69966000000000000],HT[19.19914000000000000],MANA[16.99760000000000000],POLIS[28.89622000000000000],SHIB[99980.00000000000000000],SRM[9.99800000000000000],TLM[186.96260000000000000],USD[0.03517528300000000],USDT[0.00000128007854] |
| 02090015 | AKRO[4.33000000000000000],BAO[1.00000000000000000],BIL[0.00061290000000000],DENT[3.00000000000000000],DOGE[0.05914437000000000],ETH[0.00397590000000000],ETHW[0.00397590000000000],GBP[0.00002074782383577],GENE[0.00044580000000000],KIN[7.00000000000000000],RSR[2.00000000000000000],SAND[0.00097620000000000],SOL[0.00015560000000000],TOMO[1.02271060000000000],TRX[2.00000000000000000],UBXT[6.00000000000000000],USD[0.01747314094258[2] |
| 02090017 | TRX[0.00001000000000000] |
| 02090018 | LINK[6.76586457000000000],SHIB[6458630.78455172000000000],USD[0.60799833416641887] |
| 02090020 | USD[0.00000000004472] |
| 02090027 | SOL[0.00000000727557000],USD[0.00000001419722949] |
| 02090031 | USD[0.00000078459074664] |
| 02090034 | TRX[0.00023500000000000],USD[0.01051445529250000],USDT[0.00000000851304204] |
| 02090036 | EUR[0.00000013218166],USD[0.00000000664343478784],USDT[0.00000437302516664] |
| 02090039 | EUR[0.20491788400000000],LINK[0.00676000000000000],USD[0.00000015845175000],USDT[0.00000000650000000] |
| 02090048 | AURY[7.71735564000000000],USD[0.09704163329805665],USDT[2.23000000378368882] |
| 02090050 | PORT[0.01218200000000000],USD[-0.03641984681974447],USDT[0.04001454000000000] |
| 02090055 | ALCX[0.00000002000000000],AUDIO[1721.92159200000000000],AVAX[10.49897400000000000],BCH[0.00000104385157],BNB[0.00000080000000],BTC[0.04699794260000000],DOT[96.88362630000000000],ENJ[417.00000000000000000],ETH[1.31787227740000000],ETHW[0.17297197400000000],EUR[0.21948902502067754],FTT[86.88245540000000000],LUNA2[13.70409558000000000],LUNA2_LOCKED[0.000000000J],MKR[0.00000007974586T],PAXG[0.00000004002000000],RAY[0.00000000823292900],SOL[0.00000005000000000],SUSHI[0.00000000839156000],USD[72986.13276937614122956],WBTC[0.00000007580000000],XTZHEDGE[0.00000000400000000],YFI[0.00000003000000000] |
| 02090060 | POLIS[2.30000000000000000] |
| 02090061 | ATOM[51.99481600000000000],AUDIO[1721.92159200000000000],AVAX[10.49897400000000000],DOT[96.88362630000000000],ENJ[417.00000000000000000],ETH[1.31787227740000000],ETHW[0.17297197400000000],EUR[0.21948902502067754],FTT[86.88245540000000000],LUNA2[13.70409558000000000],LUNA2_LOCKED[0.976422676000000000],LUNC[2495385.82164262000000000],NEAR[87.98529400000000000],RUNE[331.28717500000000000],SOL[10.05914500000000000],TRX[0.00000010000000000],USD[0.18606846629400000],USDT[8.38108208832298252] |
| 02090068 | TRX[0.00001000000000000],USD[0.00092387631042100],USDT[0.00000013912578B] |
| 02090070 | ETH[0.00000010000000000],EUR[0.00000002334649],TRX[0.00000010000000000],USD[0.00000010382868],USDT[6756.262544865936222007] |
| 02090071 | IMX[0.00000002617385G],USD[0.00000025225890G] |
| 02090072 | USD[0.57227203000000000],USDT[0.26198050293832S] |
| 02090073 | AURY[4.24977293000000000],GENE[2.45728408750000000],GOG[66.52842466000000000],POLIS[0.00533985000000000],USD[0.01963383886586257] |
| 02090074 | ATLAS[1429.53830000000000000],POLIS[21.09599100000000000],USD[0.57793732950000000] |
| 02090087 | BTC[0.00000385000000000],ETH[0.00003850000000000],ETHW[0.00003853850000000],SOL[0.00006954000000000],USD[0.00000000001970134],USDT[0.00000000709600000] |
| 02090089 | BTC[0.00000000362794T],FTT[0.07675975439520054],TRX[196.94474600000000000],USD[-0.25100253530881669],USDT[-10.04954400849202600] |
| 02090090 | BNB[0.10000000000000000],TRX[0.00001000000000000],USDT[2.24943200000000000] |
| 02090091 | USD[25.07753155000000000] |
| 02090093 | BAO[0.00000003426984Z],BRZ[0.00000007690005],FTM[0.00000008939200400],SXP[0.00000002800000000],USDT[0.00000000066199681] |
| 02090094 | AURY[0.00000010000000000],BNB[0.00000001000000000],BTC[0.00000000700437450],ETH[0.00000184035535],FTT[0.00000044755666156],SOL[0.00000000089000000],USD[0.158612063767024450],USDT[62.66000000229498B3],USTC[0.00000009404110[0] |
| 02090098 | AUD[0.00001667431173474],BTC[0.00000000439551750],ENS[0.00934140000000000],ETH[0.00090000689893872],ETHW[0.00090000689893872],FTT[0.03503335000000000],IMX[0.04994889879760000],MATIC[0.20662340900000000],SNX[0.06680367884402714],USD[0.00000598659656443],USDC[12729.359002300000000000] |
| 02090101 | BNB[0.00000010000000000],USD[0.10907822618972295],USDT[0.00000000904905524] |
| 02090102 | FTT[0.00000008135400],SOL[0.00000000041655600],USD[0.00000014040411101],USDT[0.00000000997061280] |
| 02090105 | APE[59.42264660000000000],ETH[1.03293031000000000],ETHW[0.00000780565311310] |
| 02090106 | BTC[0.00000027000000000],UBXT[1.00000000000000000],USD[0.00000001353576[6] |
| 02090111 | AVAX[0.00000000836688S],BNB[0.00000008994600],BTC[20.00000020000000],EUR[0.00000000006000000],FTT[0.00000001290536],TRX[0.00006000000000000],USD[0.08597322736777213],USDT[54.27000014765364[7] |
| 02090113 | LUNA2[15.040108140000000000],LUNA2_LOCKED[35.09358565000000000],MOB[405.39630000000000000],TRX[0.00002000000000000],USD[0.00000001970134],USTC[2129.00000000000000000] |
| 02090116 | BTC[0.08619510000000000],CHZB[1280.00000000000000000],ETH[0.03500000000000000],ETHW[0.03500000000000000],RSR[286110.00000000000000000],SOL[20.00000001000000000],SXP[356.60000000000000000],TLM[1742.00000000000000000],TRX[827.00000000000000000],USD[0.00408616047720099],USDT[0.00000000687082[93],XRP[108.00000000000000000] |
| 02090137 | BLT[0.90000000000000000],USD[0.066852705340000000] |
| 02090139 | AKRO[7.00000000000000000],ALPHA[0.00001830000000000],AUDIO[0.00020102000000000],BAO[6.45200208000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],DOGE[6.37923405000000000],EUR[0.03224778363314411],FIDA[1.00509973000000000],FRONT[0.00012794000000000],GRT[1.00018260000000000],KIN[15.00000000000000000],MATH[2.00000000000000000],RSR[1.00000000000000000],SAND[0.02634257000000000],SHIB[1131.57485806000000000],STARS[70.33033703000000000],SUSHI[0.00000130000000000],TOMO[0.00024998000000000],TRU[1.00000000000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000],XRP[0.03372112000000000] |
| 02090146 | TRX[0.00001000000000000] |
| 02090147 | BNB[0.48846544000000000],BTC[0.00408254953570T],DOGE[2714.38995000000000000],ETH[0.11646579918510655],ETHW[0.16474665318510655],FTT[14.59463120000000000],LINK[0.29282000000000000],LTC[0.01970124000000000],MATIC[19.88728000000000000],SOL[4.97886828000000000],TRX[23.90300000000000000],USDT[0.00029728000000000] |
| 02090152 | TRX[0.00001000000000000],USDT[3.34670000000000000] |
| 02090155 | EUR[10.93547345000000000] |
| 02090158 | TRX[0.00001000000000000],USD[21.55335027833890B],USDT[0.00000000009329704] |
| 02090161 | TRX[0.00001000000000000] |
| 02090165 | DOT[0.00000001000000000],ETH[0.00000009000000000],FTT[0.02625944000000000],LUNA2[0.02323809631300000],LUNA2_LOCKED[0.05453222473000000],LUNC[506.94787368000000000],NFT [334140444335830956][1],NFT [402964956977680429][1],NFT [423107193038684794][1],NFT [449934578736601722][1],NFT [488020013683103970][1],NFT [537915650893204159][1],USD[0.00198497769897702],USDT[0.00051736268682B95] |
| 02090166 | BTC[0.00014614357692G],DOT[8.19333445314004210],ETH[0.04645603003896632],ETHW[0.04623351134777422],INK[0.00000008572675T],LTC[0.00000008796254T],LUNA2[0.48008993536586000],LUNA2_LOCKED[1.12020989187020000],LUNC[917.67174945377962997],MATIC[132.16034852558884022],RAY[0.00000017383610700],RUNE[0.00000000876392],SOL[4.42863287495376324],SUSHI[0.00000001014062[6],USD[-53.59358373602236620000000000] |
| 02090167 | ATLAS[66642.12100000000000000],MATIC[1.57219576000000000],TRX[0.00001000000000000],USD[1.15026706472314440000],USDT[0.00000000415172170] |
| 02090169 | ETH[0.00000005354279G],FTM[0.00000002590000000],NFT [335867579239647067][1],NFT [351764002583771823][1],TRX[0.00000016236575325],USD[0.17856200051887[29] |
| 02090171 | ATLAS[1319.75680000000000000],USD[0.32017134090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02090173 | BNB[0.000000008732097600000],OMG[0.000000007290000000],USD[0.028953832674937400000],USDT[0.000002956902185400000000] |
| 02090174 | APE[0.00000006526464],BAO[2.0000000000000000],BTC[0.326752150000000000],ETH[0.288662000000000000],ETHW[0.288559040000000000],EUR[0.000000383324360400000000],KIN[1.00000000000000000000],SOL[0.664761900000000000] |
| 02090175 | USD[0.000000063210880] |
| 02090181 | TRX[0.206195000000000000],USD[0.304079653800000000],USDT[0.001841162250000000] |
| 02090183 | SOL[0.0000006071000000],TULIP[0.000000059700000],USD[0.000000093309359] |
| 02090184 | AKRO[1.0000000000000000],AUD[0.000000154997729],BAO[4.0000000000000000],BTC[0.000000008282911,0],CEL[0.000000051762014],DENT[3.0000000000000000],DOGE[1.0000000000000000],FIDA[13.400056950000000],FTM[0.000000000928762],KIN[9.0000000000000000],TRX[6.0000000000000000],UBXT[3.0000000000000000] |
| 02090187 | USD[0.000000015876482],XRP[3388.542176560000000] |
| 02090188 | ALEPH[0.000000082143150],ATLAS[470.000000000000000],FTT[0.000000020771935],POLIS[19.400000000000000],USD[0.000003931121880],USDT[0.000000032788578] |
| 02090190 | BAO[5.0000000000000000],BF_POINT[200.000000000000000],DENT[1.0000000000000000],ETH[0.084776000000000],ETHW[0.007240080000000000],EUR[0.099001912608523500000000],KIN[4.0000000000000000],LTC[0.323901520000000000],SOL[6.675434300000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 02090197 | ALICE[0.077466000000000000],APE[0.067703000000000000],AUDIO[0.690900000000000000],AVAX[0.093065000000000000],BAND[0.023886000000000000],BTC[0.000008062000000000],C98[0.626080000000000000],CHR[0.200380000000000000],CHZ[7.788700000000000000],DFL[945.426700000000000000],DOGE[0.312230000000000000],DOT[0.014215000000000000],GALA[5.242400000000000000],IP3[19.918300000000000000],LUNA2[0.008205156605000],LUNA2_LOCKED[0.001914536541000],LUNC[0.002643200000000000],MATIC[8.096200000000000000],REEF[9.878400000000000000],SLP[2.773000000000000000],SLRS[0.226890000000000000],SOL[0.005964400000000000],SPELL[12197.682000000000000],SRM[0.999050000000000000],STG[0.603730000000000000],TAPT[0.097435000000000000],TRX[0.080800000000000000],USD[1607.658852463027500],USDT[0.000000053971029] |
| 02090202 | EUR[0.000001598728895],KIN[1.0000000000000000] |
| 02090203 | FTT[0.000000038411000],KIN[0.000000100000000],USD[0.000375286244998 7],USDT[0.000000006864806] |
| 02090207 | AUD[0.5533878798547509] |
| 02090208 | EUR[0.000000112539774],USD[0.000000595348148 5],USDT[0.000000080026915] |
| 02090210 | USDT[0.603903860000000] |
| 02090212 | ETH[0.000838450000000000],ETHW[0.000088450000000000],KIN[1.0000000000000000],LUNA2[0.000778573808500 00],LUNA2_LOCKED[0.001816672220000 0],LUNC[169.536086000000000],PERP[0.027920000000000000],TRX[0.637143000000000000],USD[0.653527406100000 0] |
| 02090213 | BTC[0.000100000000000000],USD[118.923937264505250 0] |
| 02090215 | BNB[0.000000010802600],BTC[0.000086650000000000],ETH[0.004603518192103],ETHW[0.004403425135303],FTT[0.043010060000000000],TRX[0.000003000000000000],USD[18.484837247661183],USDT[0.000000392064626 0] |
| 02090216 | APT[0.000000013226972],BNB[0.003677650971247 4],ETH[0.000000000110048 3],MATIC[0.000000011447153],SOL[0.000000029824484],UNI[0.000000033117024],USD[0.000001437845206] |
| 02090218 | BTC[0.000324847698 5000] |
| 02090219 | ALGOBULL[12094 7.583333330000000 0],FTT[0.0000000015349530],LUNA2[0.023519987170000 0],LUNA2_LOCKED[0.0548799700600000 0],SOL[0.000000085214300],TRX[0.324246000000000000],USD[0.174797468486296],USDT[0.051530986660141 9],XRP[0.000000100000000 ] |
| 02090220 | EUR[0.000000876283372],KIN[1.0000000000000000] |
| 02090221 | ETH[0.000000080000000 00],ETHW[0.000000080000000 00] |
| 02090222 | FTM[34.0000000000000000],POLIS[6.5086400000000000 0],SPELL[999.6000000000000 00],USD[707.09947123400000 00] |
| 02090227 | TRX[0.000823000000000000],USD[0.101024900000000000] |
| 02090234 | AKRO[1.0000000000000000],AUD[0.0000000325043 2],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.000000007746594 8] |
| 02090235 | USD[26.4621584700000000] |
| 02090236 | BIT[0.000000001520000 0],ETH[0.00000001400000 0],FTT[0.000000007753592 1],SOL[0.000032600000000000],USD[0.026654761709276 5],USDT[0.000000022913245 1] |
| 02090237 | LINK[0.034308260000000000],USD[23.2713216683500000],XRP[0.750000000000000000] |
| 02090238 | ATLAS[2.23202326000000000],FTT[25.0958860000000000],LUNA2[0.000000002452088 2],LUNA2_LOCKED[0.00000006404587 24],LUNC[0.00597774972892 00],PRISM[6.783908800000000000],SOL[0.007901850000000000],USD[0.007337286361988],USDT[0.000000162317569] |
| 02090245 | AAVE[0.000000001054000],BTC[0.000000006465620 0],ETH[0.000000002358704],FTT[1.187753801725082 3],GRT[0.000000010000000],HT[0.000000061761800],LUNA2[0.114249595700000 0],LUNA2_LOCKED[0.266582389900000 0],MATIC[0.000000016769950 0],SRM[0.041121810000000000],SRM_LOCKED[0.221409360000000000],USD[0.000199929366924],USDC[101.209618180000000 0],USDT[0.000000009683340],XRP[0.858104000000000000] |
| 02090253 | GALFAN[0.1000000000000000 0],TRX[0.000004000000000000],USD[0.529373100000000000],USDT[0.000000009606856] |
| 02090261 | ETH[0.000000023067800],TRX[0.000000006651829 8],USDT[0.000001277652057 0] |
| 02090266 | SOL[0.002735950000000000],TRX[0.000005000000000000],USD[0.108375140000000000],USDT[0.000000085000000] |
| 02090270 | USD[0.000000016168148 8],USDT[0.0000000074305257] |
| 02090274 | USD[0.000000039192102],USDT[0.000000098346980] |
| 02090275 | ATLAS[2443.135544000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],MNGO[386.444176060000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USDT[1.8387607050352291] |
| 02090279 | AURY[0.000000063500000],BNB[0.000000047720482],POLIS[0.000000040249184],RAY[0.000000002806360],SOL[-0.000000007507100],USD[0.000000374596307 1] |
| 02090281 | ATLAS[1000.72070000000000],POLIS[58.18894200000000000],SOL[0.306464540000000000],USDC[0.525076040000000],USDT[0.000000008509827] |
| 02090284 | AVAX[0.000000056500000],SOL[0.000000046000000] |
| 02090287 | USD[8.500000000000000000] |
| 02090289 | FTT[0.000049736910000 0],USD[0.0435718994500000] |
| 02090294 | USD[0.000015200005797 4],USDT[0.000000082107214] |
| 02090297 | AUD[10.0000000000000000] |
| 02090298 | BNB[0.000000007641930 0],ETH[0.000000005800013 00],USD[0.000000183651696] |
| 02090303 | AAVE[0.000000092244167],BRZ[0.999270999428266 7],BTC[0.000000144672800],ETH[0.000000020170800],USD[0.000000067209244],USDT[0.000000099906600] |
| 02090305 | ATLAS[20.000000000000000000],BTC[0.000000007416000],TRX[0.000010000000000000],USD[0.003185481443871 2],USDT[0.000000074651146] |
| 02090312 | ATLAS[7807.84600000000000],POLIS[0.073460000000000000],TRX[0.000001000000000000],USD[0.000740894000000],USDT[0.000000000014452282] |
| 02090313 | FTT[0.000000022485118],USD[0.000000031533635 2],USDT[0.000000019079882] |
| 02090314 | AKRO[1.0000000000000000],ETH[0.000000008019850 0],KIN[1.0000000000000000],NFT (56497794012014497 4)[1] |
| 02090316 | ATLAS[9.24400000000000000],TRX[0.000000026363220],USD[0.049175288134800 8] |
| 02090318 | ATLAS[0.000000028193467],BAT[0.000000001541080],BTC[0.000000096941000],RAY[0.000000680830640],USD[0.000000075000000] |
| 02090320 | BTC[0.000000065321375],ETH[0.000000010100000],FTT[0.000000015748030],TRX[0.000777000000000000],USD[18.3569676825802934] |
| 02090326 | DYDX[0.000000100000000],TRX[0.000001000000000] |
| 02090328 | BTC[0.000000898764200],ETH[0.000000010000000],EUR[0.000000011850867],FTT[82.431162544739361 4],NFT (316050939189093091)[1],USD[0.000000070615120 0],USDT[0.000000019586758] |
| 02090329 | BNB[0.000000007700000],ETH[0.000000094307000],NFT (319332060530203179)[1],NFT (425981064795621579)[1],NFT (556787288583819742)[1] |
| 02090331 | USD[0.0288294942500000] |
| 02090333 | ATLAS[0.000000041685267],BNB[0.000000022228989],BRZ[0.000000074287109],CRO[0.000000079952648],FTM[0.000000020233695],GALA[0.000000025000000],USD[0.000000053797278] |
| 02090334 | USD[0.000000014364246] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02090335 | BNB[0.0000000014492000],ETH[0.00000000099842400],GENE[0.00000000020000000],NFT (33004216068234714 2)[1],NFT (39841112491295200)[1],NFT (49263016286534399 2)[1],SOL[-0.00000000253237 00],TRX[0.01000000315120 00],USD[0.0000000112439 954],USDT[0.00000001668 0377] |
| 02090337 | BTC[0.0000974980000000],ETH[0.9583943200000000],ETHW[0.9583943198945350],EUR[1.338862451000 0000],USD[1.15699365043 54020],USDT[2.155711127 9892400] |
| 02090338 | BRZ[705.0268903600000000],USD[0.0000000013664948] |
| 02090339 | EUR[0.0000000026026994],POLIS[0.0000000067400000],TRX[0.0000160000000000],USD[0.00000000639581 94],USDT[0.00000001008812 53] |
| 02090344 | BTC[0.0000240000000000],USD[-64.4873350559943835],USDT[78.8896696076525208] |
| 02090350 | TRX[0.0000040000000000],USD[0.2092319692400000] |
| 02090351 | USD[0.0001931264411040] |
| 02090356 | AKRO[4.0000000000000000],AUD[0.0000001659669 75],BAO[10.00000000000000 00],BTC[0.000000070000 0000],DENT[5.0000000000 000000],KIN[13.0000000000 00000000],RAY[0.000037670 0000000],RSR[2.00000000000 00000],SOL[0.00000474000 00000],UBXT[2.000000000 0000000],USD[0.00000000401 93719],USDT[0.000000000 9330895] |
| 02090361 | BTC[0.0000059334893975],FTT[0.0000000001854246],USD[0.0867562850774034],USDT[0.00000005540 3728] |
| 02090363 | ATLAS[0.0000000028500000],FTT[0.0490489861528 372],LTC[0.0000000008855 548],USD[0.18321632898670 10],USDT[0.00000000295859 19] |
| 02090368 | BTC[0.0000000058000368],SOL[0.0000000101164284] |
| 02090370 | BTC[0.0009520000000000],GOG[67.9864000000000000],USD[24.4817273340000000] |
| 02090371 | BTC[0.0003907600000000],ETHW[0.1894517600000 000],EUR[0.000000026188 5893],USD[11.02645813000 00000],USDT[4.7108993476 215789] |
| 02090372 | USD[0.0000000012500000] |
| 02090374 | BTC[0.0002760000000000],USD[-26.1963701517797606],USDT[30.7188936370078061] |
| 02090379 | TRX[0.0000010000000000] |
| 02090387 | BTC[0.0000949270000000],EUR[0.0000000155871232],TRX[0.0001330000000000],USD[0.00000001349355 80] |
| 02090389 | FTT[0.0502546190936700],USDT[0.0000005622114619] |
| 02090396 | AURY[0.8716580900000000],USD[0.0000000739544632] |
| 02090399 | ATLAS[5012.5112565700000000],BAO[1.00000000000 00000],EUR[0.0000000099698629],TRX[1.00000000000 00000],UBXT[1.0000000000 000000],USD[0.12977984100 00000],USDT[0.000000003981 248] |
| 02090405 | APT[29.9943000000000000],AVAX[3.99962000000000 00],BCH[3.0029085000000 000],BTC[0.066144827446 7875],DOGE[2710.4894700 000000],DOT[28.79487000 0000000],FTT[37.068195105 0366034],HNT[0.09570600000 00000],LINK[33.79502200000 00000],LUNA2[0.001719080989 0000],LUNA2_LOCKED[0.016751 18897000000],LUNC[156 1.26000000000000000],USD[386.3130986674787432],USDT[50.45288019329750 00],XRP[0.903670000000000 0] |
| 02090412 | SHIB[1499730.0000000000000000],USD[3.79305200000 00000] |
| 02090413 | AURY[20.0000000000000000],GOG[125.00000000000 00000],USD[3.684468124183 7192],USDT[0.00000001586 2699] |
| 02090418 | USD[21.9889755245121578],USDT[0.000000035620560] |
| 02090421 | USDT[38.8274836438092804] |
| 02090423 | ETH[0.2279589600000000],ETHW[0.2279589600000 000],SHIB[17596832.000000 0000000000],SOL[3.559359200 0000000],USD[0.9351846530 000000] |
| 02090429 | AKRO[5.0000000000000000],BAO[6.00000000000000 00],DENT[3.000000000000 0000],DOGE[0.006404140000 0000],EUR[0.0242459231430 633],KIN[1.0000000000000 000],TRX[3.00000000000000 00],UBXT[6.0000000000000 000],USD[0.0767416946434 022],XRP[0.00543608000000 00] |
| 02090432 | USD[1.0000000000000000] |
| 02090434 | RUNE[0.0000000011787305],USD[-0.003839149559650 3],USDT[0.006632887686699 1],XRP[0.0000001263788 90] |
| 02090435 | ATLAS[30031.1064229200000000],TRX[0.00001000000 00000],USD[0.845278151250 0000],USDT[0.000000000639 5668] |
| 02090437 | FTT[0.0000326000000000],TRX[0.0000010000000000],USD[0.0000000014413291 7],USDT[0.0000000111375 845] |
| 02090442 | BTC[0.0035914300000000],SOL[1.2882168186050 000] |
| 02090447 | BTC[0.0000000049546643],ETH[0.0000046400000 000],ETHW[0.0000046446 4700050],FTT[0.0000000067 432531],SPELL[0.00000000900 00000],USD[-0.0091494395 415623],USDT[0.0077343781 268977],USTC[0.0000001000 000000] |
| 02090448 | FTT[0.0000000075230980],USD[0.0000000073581100],USDT[0.00000000707107 08] |
| 02090452 | TRX[0.0000010000000000],USD[5869.0712619820921 300],USDT[5909.5693160468 753227] |
| 02090454 | SRM[12.7116704800000000],SRM_LOCKED[79.547782 5500000000],USD[0.000000 0045000000] |
| 02090457 | BTC[0.0002623900000000],DOGE[0.0000000015640 164],EUR[11962.785365300 0000000],LUNA2[2.7798898 6100000000],LUNC[605326. 8700000000000000],TRX[0.000 0778000000000],USD[4968.714 1660761817022],USDT[32.51402 39854030191] |
| 02090467 | DENT[1.0000000000000000],EUR[0.00000000050445 0],KIN[1.0000000000000000],USD[1.1941355284979 467] |
| 02090470 | USD[0.0000000014709850] |
| 02090472 | ATLAS[6148.8236295397715185],DOT[28.0203052400 000000],EUR[0.0001551461 227643],FTT[7.49840549490 0000000],GRT[948.94320039 00000000],MATIC[260.39163 97500000000],RAY[178.714004 3000000000],SAND[232.360226 0300000000],SOL[10.39241451 00000000],USD[0.000000006091 5630] |
| 02090476 | FTT[0.0882200000000000],USD[0.0000000006800000] |
| 02090478 | BTC[0.0049245070000000],USD[0.373545105500000 0] |
| 02090479 | AAVE[0.2120925104928000],ATLAS[300.000000000 0000000],BTC[0.099009033 1952515],CHZ[726.38500000 0000000],COMP[0.26107000 00000000],IMX[5.500000000 0000000],PAXG[0.260900000 00000000],USD[620.2972564 1780666638],USDT[2370.536 7665834401890],XRP[1894.29 6725536966390] |
| 02090480 | DENT[400.0000000000000000],ETH[0.04999050000 00000],ETHW[0.04999050 00000000],LINA[40.000000 0000000000],REEF[30.0000 000000000000],RSR[60.0000 000000000000],SHIB[200000 .0000000000000000],STMX[60. 0000000000000000],TRX[20.00 00000000000000],USD[0.568140 9452536950],USDT[0.00002046 70751800] |
| 02090482 | ATLAS[7.2660000000000000],POLIS[0.08944000000 00000],SPELL[93.020000000 0000000],USD[10.00000148 35287073] |
| 02090484 | BTC[0.0000000001351410],ETH[0.0000000152947 500],ETHW[0.0000000529 47500],FTT[0.00000002900 00000],MSOL[0.0000000009 60000],NFT (374815111217744 21)[1],RAY[0.00000000204000 00],SOL[0.0000000028554 48],USD[-0.00000000184761 66],USDC[76.323538000000 0000],USDT[0.00000096613 354481] |
| 02090489 | RSR[1.0000000000000000],USD[0.0003759260389994] |
| 02090492 | POLIS[329.6866894512000000],TRX[0.000001000 0000000],USDT[2561.51552 3353001 4950] |
| 02090495 | BNB[0.0000000098631500],BTC[0.00000000395960 00],USD[0.720661567625562 6],XRP[86.3322929223743 855] |
| 02090496 | AUD[19690.6281943800000000],USD[8331.358889153 614833] |
| 02090497 | USD[0.5223373978450000] |
| 02090501 | INTER[0.0538600000000000],TRX[0.00001000000 00000],USD[0.0076269520000000] |
| 02090505 | EUR[0.0001192474956530],LUNA2[1.446966431000 0000],LUNC[315235.4059163 600000000],SHIB[81322642. 1810217600000000],SOL[2.387 6091900000000],USD[0.0000000 0069121147],USDT[0.00000000 08206605] |
| 02090507 | AURY[1.0000000000000000],GOG[81.341913790000 0000],IMX[2.4000000000000 000],POLIS[2.404112890000 0000],TRX[0.00001000000000 00],USD[0.093970889918955 2],USDT[0.0000000040727 360] |
| 02090511 | TRX[0.4469300000000000],USD[0.6258244182375 000] |
| 02090518 | RUNE[0.0000000060000000],STEP[189.01349130000 00000],TULIP[3.000000000 0000000],USD[0.687527455 3574975],USDT[0.0000001 316790 76],XRP[0.00000006 0000000] |
| 02090519 | ATLAS[1890.0000000000000000],USD[1.964919799000 0000] |
| 02090520 | AKRO[2.0000000000000000],BAO[3.0000000000000 000],CRO[0.0020912600000 000],DENT[1.0000000000000 000],ETH[0.0000014000000 00],ETHW[0.000000140000 0000],EUR[0.00000000965992 8],KIN[1.0000000000000000],SKL[0.0006894800000000],USD[0.0000073031626260] |
| 02090522 | POLIS[0.0998600000000000],USD[0.000000003000 0000] |
| 02090523 | ATLAS[9770.0000000000000000],TRX[0.0009300000 000000],USD[0.11996296875 00000],USDT[0.00000007482 4981] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02090525 | USD[0.0001520483228583] |
| 02090526 | ETH[0.0189758400000000],ETHW[0.0189758373634024],USD[378.5645275255924550],USDT[7.7600000000000000] |
| 02090533 | BNB[0.0000000002796851],BRZ[0.0000000079787900],BTC[0.0000000049410932],CEL[0.0000000028727700],CUSDT[0.0000001697840000],DAI[0.0000000047378760],ETH[0.0000000013180400],EUR[1.0221913306504000],OKB[0.0000000081725400],SNX[0.0000000049176300],USD[0.0000069159636613] |
| 02090535 | BNB[0.8704911677968270],BTC[0.0000991830000000],FTT[0.0729469900000000],OKB[0.0000000073420000],SOL[3.1000018511158520],USD[256.8950603358911765],XRP[398.1721504146750000] |
| 02090537 | ALICE[0.0098640000000000],ALPHA[80.7817422828663200],BADGER[0.0083520000000000],BNB[0.0003863655992300],BRL[1675.0000000000000000],BRZ[3.0437227967669696],BTC[0.0000963323920800],ETH[0.0415899611080000],ETHW[0.0563662867528500],FTT[1.7621777800000000],POLIS[26.4000000000000000],SOL[0.7898420000000000],USD[4.3754015917917955] |
| 02090539 | POLIS[4.0194162820000000] |
| 02090540 | ATLAS[34263.1460000000000000],ENS[30.2239540000000000],GALA[669.8660000000000000],KIN[1009798.0000000000000000],SHIB[5098980.0000000000000000],USD[0.4209655700000000],USDT[0.0000000020595022] |
| 02090543 | AKRO[0.0000000008032000],ALGO[280.0000000000000000],ATLAS[0.0000000022381952],DOT[5.0000000000000000],FTT[1.0000000000000000],GALA[1000.0000000000000000],LUNA2[0.7813845919000000],LUNA_LOCKED[1.8232307140000000],USD[1.2054172931561312],USDT[0.0000000120405647] |
| 02090555 | USD[26.4621584900000000] |
| 02090557 | GBP[0.2000000000000000],USD[13.6075161030000000] |
| 02090558 | BNB[0.0000058966060245],BTC[0.0973600800000000],ETH[0.1045717754678326],ETHW[0.1044716603694966],EUR[0.0000719775264984],MATIC[239.4000252300000000],SOL[1.9097222300000000],USD[0.0003946364536622] |
| 02090565 | TRX[0.0000010000000000],UBXT[2.0000000000000000],USD[26.7882761596929397],USDT[0.0000000077041325] |
| 02090568 | BAO[1.0000000000000000],KIN[2.0000000000000000],LINK[10.7151585900000000],MATIC[220.5077056200000000],RSR[2.0000000000000000],SNX[58.2008010800000000],USDT[0.0000000121768794] |
| 02090570 | EUR[0.0000000004445458],USD[0.0000550079500000],USDT[0.0000000002410510] |
| 02090571 | TRX[0.0000110000000000],USD[-0.0000005050818193],USDT[-0.0000000391700708] |
| 02090574 | SOL[0.0000001000000000] |
| 02090576 | USDT[0.0000074006753503] |
| 02090581 | BNB[-0.0000000008889500],DOGE[2.1506620605613127],ETH[0.0000000101403607],ETHBULL[0.0000000045000000],ETHW[0.0000000092033957],FTT[0.0000001000000000],LUNA2[0.0000000344428358],LUNA2_LOCKED[0.0000000803666168],LUNC[0.0075000000000000],MANA[0.0000000043136600],NFT[45032140529115815831]FLISI[0.0000000033545001],USD[-0.1692326247887091],USDT[0.0666630109326027] |
| 02090583 | AURY[11.8214575000000000],POLIS[10.3998000000000000],USD[0.4717579915000000] |
| 02090584 | USD[0.3884887400000000] |
| 02090585 | ATLAS[3043.5504661400000000],KIN[1.0000000000000000],USD[5.0100000011194969] |
| 02090589 | USD[0.0000000140126828],USDT[0.0000000063103720] |
| 02090590 | POLIS[8.7982400000000000],SOL[0.4122238700000000],SPELL[1100.0000000000000000],USD[0.9730537400000000] |
| 02090591 | USD[1.7858033415000000],USDT[0.0000000030714578] |
| 02090594 | POLIS[41.3000000000000000],USD[0.5919200790967400],USDT[0.0000000008075360] |
| 02090595 | APE[0.5000000000000000],AUDIO[21.0000000000000000],AVAX[0.9000000000000000],BTC[0.0231792100000000],ETH[0.0410000000000000],FTT[0.6000000000000000],GMT[40.9980200000000000],SHIB[1400000.0000000000000000],TRX[0.0023310000000000],USD[0.0013073701368827],USDT[0.0014724980000000],WAVES[1.0000000000000000] |
| 02090597 | BTC[0.0000946113158900],ETH[0.0009016895572600],ETHW[0.0008968356505600],TRX[0.0000010000000000],USD[0.0000000419574366],USDT[-0.0242191218338126] |
| 02090606 | ALTAS[198.5600000000000000],USD[0.1691211800000000],USDT[0.0000000073122996] |
| 02090614 | BTC[0.0042292600000000],EUR[6.7375083002458602],LUNA2[1.0406476190000000],LUNA2_LOCKED[2.4281777780000000],LUNC[226603.2100000000000000],USD[6.5531961782747400] |
| 02090619 | ATLAS[0.0060000000000000],FTT[0.0000923792740480],SOL[0.0000500400000000],USD[0.0026205776228612],USDT[0.0007268182991454] |
| 02090625 | FTT[0.0301600000000000],USD[0.0195726300000000],USDT[597.2591625600000000] |
| 02090626 | USD[5.6260000000000000] |
| 02090627 | POLIS[12.5974800000000000],TRX[0.0000010000000000],USD[1.3154304700000000],USDT[0.0000000040992480] |
| 02090631 | DENT[2.0000000000000000],ETH[0.0000012500000000],ETHW[0.0000012500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000056099201634],USDT[0.0000362129538059] |
| 02090632 | CRO[0.3185236100000000],DENT[1.0000000000000000],USD[0.3893272621478720] |
| 02090636 | ATLAS[11490.0000000000000000],FTT[17.9965800000000000],MNGO[3519.9170650000000000],SHIB[1021816070.0000000000000000],USD[3.3440664874911250],USDT[30165.5000000018864066],XRP[1016.8067700000000000] |
| 02090637 | FTT[0.0229848800000000],USD[0.8738202718786162],USDT[0.0000000155916880] |
| 02090638 | BTC[0.0120669700000000],ENJ[87.5583518000000000],SAND[202.1103402600000000],USD[0.0000000001909581] |
| 02090642 | SHIB[43541.7685869000000000],SOL[0.0000000059306949],USD[0.0000000075643648] |
| 02090645 | USD[0.0000000004007056],USDT[0.6961491172729374] |
| 02090648 | CITY[59.0000000000000000],FTT[0.0026062570628332],TRX[0.0000170000000000],USD[0.0369071249180996],USDT[296.9653714259781594] |
| 02090651 | BTC[0.0000000001795100] |
| 02090652 | USD[0.0029940533000000] |
| 02090653 | USD[0.0000000238709686] |
| 02090658 | AURY[0.0000000076895350],BNB[0.0000000068956584],ETH[0.0000000011725960],USD[0.0000013913463219] |
| 02090661 | USD[0.9507665576373600] |
| 02090662 | POLIS[24.9952500000000000],USD[7.2868750000000000] |
| 02090666 | BTC[0.0000011200000000],USD[0.0004419985114940] |
| 02090668 | ATLAS[599.8841000000000000],POLIS[15.1925520000000000],TRX[0.0000010000000000],USD[0.5294729160125000],USDT[0.0000000156170215] |
| 02090670 | AVAX[0.0000000017136910],FTT[0.0000000027983280],TRX[0.1019930000000000],USD[0.1186797633570806],USDT[101.3974252148975044] |
| 02090672 | CEL[228.9595887700000000],FTM[375.2348360000000000],MATIC[633.8211785200000000],SOL[109.7315291100000000],TRX[0.0000010000000000],USD[15.6444731084500000],USDT[0.0000004374571454] |
| 02090675 | AURY[9.9980000000000000],USD[16.3055908020080000] |
| 02090676 | EUR[0.0060094500000000],USD[0.0000000288238899],USDT[0.0000000062201974],WBTC[0.0000424400000000],XRP[0.6827360000000000] |
| 02090677 | BTC[0.0000000081925000],ETH[0.0000000037002670],USD[0.0136203966857479] |
| 02090682 | USD[1260.8575995400000000] |
| 02090685 | AURY[0.0000000000000000],GOG[106.4031265882286176],USD[0.0030653041843856] |
| 02090686 | POLIS[3.3998000000000000],USD[0.2513080654219976],USDT[0.0000000043542360] |
| 02090688 | POLIS[13.1000000000000000],USD[0.4453954292500000] |
| 02090691 | BTC[0.0000000029884000],USD[0.0001378350000000] |
| 02090694 | SXPBULL[29638146.7630000000000000],TRX[0.0000010000000000],USD[2.7524022640250000],USDT[0.0000000137853430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02090695 | BNB[0.000000000010531878],SOL[0.1154322543991150],USD[0.000000008317014B],USDT[0.000001475261336D] |
| 02090698 | ATLAS[3794.493369037906118],POLIS[11.189047626912370A],TRX[0.000001000000000],USD[0.000000004800685B],USDT[0.000000007848590] |
| 02090704 | AURY[0.16024070000000000],AVAX[0.08897735092337600],BOBA[0.024762000000000000],ETHW[0.000265865000000000],FTT[22.570411610000000],LUNA[0.00287644010900000],LUNA2_LOCKED[0.00671169358800000],LUNC[0.00000020000000000],MAGIC[1906.999857500000000],NFT (3835617829929450247)[1,NFT (3902664114257719721)[1,NFT (4767177909583929333)[1,NFT (5509359108724062991)[1,NFT (5537527734862757191)[1,OMG[0.294825568193661918,RAY[0.160290004224209918,SRM[1.916953100000000],SRM_LOCKED[50.40303469000000000],TRX[0.000880000000000],USD[36.446264931321591515,USDC[1000.0000000000000000],USDT[55641.717128437652041],USTC[0.40717400036448295],WAVES[0.34125500000000000] |
| 02090705 | BTC[0.0000000006350815],LUNA2[0.00394881208200000],LUNA2_LOCKED[0.00921389485800000],LUNC[13.222179339096770],USD[0.00000000507409000],USDT[7.401334598052700],USTC[0.550378054863710D] |
| 02090706 | USD[0.00023341059622271],USDT[0.000000064535914],XRP[0.000000079862493] |
| 02090707 | BTC[0.000377877000000000],USD[-0.864431247640000],USDT[0.008866891875000000],XRP[0.918947000000000000] |
| 02090709 | POLIS[2.597924000000000000] |
| 02090712 | FTT[0.038534773677457454],USDT[0.073788943469920000] |
| 02090714 | CQT[0.6229891100000000],FTT[0.096740000000000000],TRX[0.000002000000000000],USD[0.0000001864499900],USDT[0.000000007554171190] |
| 02090715 | ATLAS[4878.958019390000000000],BUSD[12.365796660000000000],USD[0.000000003500000],USDT[0.000000010397033] |
| 02090718 | BTC[0.000006500000000],XRP[0.182850706000000000] |
| 02090719 | ADABULL[106.70000000000000000],BEAR[503000.00000000000000],BULL[1.1440000000000000],DOGEBULL[1066.6150000000000000],ETCBULL[11.000000000000000],LINKBULL[90.000000000000000],TRX[0.000818000000000],USD[0.150732436474361A],USDT[0.00000006966363],XRPBULL[10700.000000000000000] |
| 02090723 | 1INCH[0.000000000000000],AAVE[0.00000008000000000],AVAX[0.000000018000000],BAL[0.0471924400000000],BAT[877.0000000000000000],BCH[0.00088625171202245],BTC[0.001384919734000],CRO[3800.00000000000000],CRV[116.000000000000000],DFL[119.982540000000000],DOT[0.000000060000000],ENJ[176.964610200000000],ETH[0.000000044000000],ETHW[0.000762214400000],EUR[0.000000002361934],FTM[25.144693410000000],GALA[1730.00000000000000],GT[89.759667400000000],HNT[53.10000000000000],HXRO[0.000000054418395],JOE[1.000000000000000],LINK[0.000000064000000],LOOKS[0.000000084000],LUNA2[0.480447557000000],LUNA2_LOCKED[1.121028430000000],LUNC[0.00000028000000],MATIC[0.0000065638200],MKR[0.000000096726508],QI[10700.00000000000],RAY[31.949715200000000],SAND[294.00000000000000],SOL[0.256282468000000],STG[217.00000000000000],USD[-6.1877258778127329],USDT[0.00000000658056171],WAVES[863.50000000000000000],XPLA[102.00000000000000000] |
| 02090728 | USD[0.008352633357065B],USDT[509.208148640000000] |
| 02090729 | AXS[0.6000000000000000],COMP[0.307800000000000000],ETHW[0.009092000000000],MANA[39.00000000000000000],SHIB[1800000.00000000000000],USD[16119.351726510321364A],USDT[0.002018844333096I] |
| 02090732 | TRX[0.000010000000000] |
| 02090733 | DAI[0.00000006855800],ETH[0.0000000004299400],TRX[0.8668420000000000],USDT[0.6843283920000000] |
| 02090735 | ATLAS[1455.554922620000000000],GOG[288.523438820000000],POLIS[27.005440000000000],USD[0.00000000686082],USDT[0.000000050230023] |
| 02090738 | BAO[1.00000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],SGD[0.002250174014600],TRX[0.0016280000000000],USD[0.000000010306492] |
| 02090741 | EUR[965.619149260000000],LUNA2[0.45923781000000000],LUNA2_LOCKED[1.07155489000000000],TRX[0.000001000000000],USD[0.000000274228481],USDT[0.000000165311834] |
| 02090743 | ATLAS[2.066758244519470],FTT[13.976625940000000],SRM[0.079881810000000],USD[0.000000064811597] |
| 02090744 | AUD[0.00000037125000],USD[499.997067179031989D] |
| 02090750 | TRX[0.00001000000000],USD[0.00000000663731161],USDT[0.00000003542101I2] |
| 02090751 | BTC[0.0014173960220000],ETH[0.0415226890965761],ETHW[0.0413003407248761],SHIB[4006928.914124090357058I2],USD[0.000417086462244] |
| 02090752 | BRZ[21.658491225909632A],BTC[0.00000000133129900],LEOBEAR[2.051462760000000],POLIS[0.853126920000000],USD[0.00000447772120] |
| 02090754 | ETH[0.00000001806850I0],FTT[0.039870904298330],NFT (3011755760134065971)[1,NFT (3419396266714890951)[1,NFT (4589714659863522701)[1,TRX[0.5194050000000000],USD[0.702897305683144T],USDT[0.0248507139556277] |
| 02090756 | FTT[0.000000010000000],USD[0.1109913425000000],USDT[0.7299247260000000] |
| 02090757 | AKRO[3.00000000000000000],BTC[0.00000070000000],DENT[1.00000000000000],FRONT[1.0000000000000],KIN[1.00000000000000],RSR[1.000000000000000],TRX[0.000010000000000],USD[3105.201511035484244],USDT[0.0084674577573228] |
| 02090758 | BNB[0.000000014783742],BTC[0.000000002133468I],ETH[0.000032253386648],ETHW[0.000032253386648],LRC[0.000000035776107],SOL[0.000000056687000],TRX[0.000000063065000],USD[2.274948337250935B] |
| 02090759 | USD[-0.0080843049895782],USDT[0.992389320000000] |
| 02090760 | ALGO[1.00000000009368662],BTC[-0.01429094407333171],ENJ[577.000000000000000],EUR[0.000000007277378],FTT[0.068187676610802I2],LOOKS[70.936080900000000],LRC[73.263214110000000],LUNA2[0.00007140037233O],LUNA2_LOCKED[0.00016660086880O],LUNC[1.554758140000000],USD[-765.924841766507458I],USDT[1552.011426174811171I],XRP[0.000000065176001] |
| 02090771 | AKRO[246.00000000000000000],C98[1.999620000000000],FTT[1.0849777390851900],RUNE[3.099411000000000],SAND[0.998100000000000],USD[0.036892258054120I],USDT[0.000000008028190] |
| 02090774 | USD[0.000000004000000] |
| 02090775 | USD[0.000000002100000] |
| 02090776 | ATLAS[9.932000000000000000],MATIC[0.958000000000000],USD[0.00164923897255596],USDT[0.166253779712084A4] |
| 02090777 | ATLAS[1002.727458291045864O],BTC[0.004365100000000],CRO[100.00000000000000000],ETH[0.068273460000000],ETHW[0.068273460000000],HNT[1.870560248000000000],POLIS[30.000000000000000],SOL[0.02318000000000000],USD[1.832847696175856O],USDT[0.00000000850600] |
| 02090779 | GOG[241.000000000000000],POLIS[31.800000000000000],USD[0.8784351865000000],USDT[0.000000126298754] |
| 02090781 | ADABULL[0.759852560000000],APE[0.0000000597686O0],BEAR[93.120000000000000],BTC[0.0286739755872441],BULL[0.0086816326634992],CRV[0.000000017599780],ETH[0.00000024000000],ETHBULL[0.000000016179569],ETHW[0.00000020000000],FTT[0.000000005102060O],LTCBULL[4256.300000000303777T6],LTCHALF[0.000000008453496],LUNA2[0.006295367566000],LUNA2_LOCKED[0.014689190990000O],LUNC[1370.829541621369623I],MATIC[0.000000009820000],MATICBULL[0.00000004657722],SOL[0.000000009650000O],USD[1.100955509597443],USDT[0.000009862611907S] |
| 02090783 | POLIS[6.194364480000000] |
| 02090785 | POLIS[252.1330820000000000],TRX[0.00000100000000O],USD[0.552361402630000O],USDT[0.0076580000000000] |
| 02090789 | BTC[0.00020000000000O],TRX[0.000001000000000],USD[-964.7140212423652579],USDT[240.0002423928546392],VETBULL[500.000000000000000],XRP[2889.987400000000000] |
| 02090795 | ETH[0.0000000620000000],FTT[0.299460000000000],SOL[4.999100000000000000],USD[259.838702701717500] |
| 02090804 | POLIS[120.084838000000000000],USD[0.9805583080375000] |
| 02090808 | POLIS[0.800000000000000000],BTC[0.000000000I5],USD[0.0016402389725596],USDT[0.0005814950200000],USDT[0.00000020000000] |
| 02090809 | AVAX[2415.422009477313847],BNB[0.007938987226180O],BTC[0.00000004327662S],ETH[0.812756715531510],FTT[0.998100000000000],LINK[0.000000086658900],LTC[0.000000019063600],OMG[0.0000006311520O],SOL[0.000000069677200],TRX[0.000000015123900],TRYB[0.000000021362494],USD[-27591.857147542910472O],USDT[4949.245000017349374],XRP[0.00000008931480O] |
| 02090813 | STEP[4521.660000000000000O],USD[0.1043066442500000] |
| 02090815 | BNB[0.00136402000000000],BTT[15000000.0000000000000],ETH[0.009951930000000],TRX[0.727134000000000],USD[0.11898319740000O],USDT[0.00945043143252271] |
| 02090817 | USD[0.0000000556872400] |
| 02090818 | SHIB[0.000000006381798O],USD[-4.638430066924070U6],USDT[10.2035158118608232I] |
| 02090821 | EUR[132.740000000000000],USD[0.0000006806079758] |
| 02090822 | BTC[0.00040000000000O],ETH[0.00700000000000O],ETHW[0.0070000000000000],FTT[0.0355990532980506],USD[0.8905342130704084],USDT[0.0000000058894500] |
| 02090825 | POLIS[2.480000000000000] |
| 02090833 | SOL[0.000000016440000],USD[18.5017502851016500] |
| 02090836 | USD[0.00000017598571S],USDT[0.00000004276434B] |
| 02090837 | AKRO[1.000000000304891],ENJ[0.000000004763678],FTM[0.0000000094397141],GBP[0.000000158896901],SECO[0.00000012984402],USD[0.000000024237171],USDT[0.0017373004631036] |
| 02090840 | BTC[0.000000005158460O],BULL[0.0000005950000O],ETH[0.000000090299400],ETHBULL[0.000000004908000O],MATIC[0.00000009182271I],SOL[0.000000014694100O],USD[0.000260307202641],USDT[0.0000000566406538] |
| 02090848 | POLIS[38.50000000000000],TRX[0.1205000000000000O],USD[0.1543392390000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02090850 | BTC[0.0000245200000000],USDT[0.3476216847073170] |
| 02090855 | USD[0.0000000113276400],USDT[0.0000000018494980] |
| 02090856 | DYDX[0.0084923500000000],NFT (308630516874152597)[1],NFT (370724651506757093)[1],NFT (395052280974799456)[1],NFT (397552735994459231)[1],NFT (425059191457125976)[1],NFT (538336443713666688)[1],NFT (542800745424432553)[1],NFT (550641642883036167)[1],SOL[32.0225595000000000],STSOL[0.0291986400000000],UNI[103.1781584600000000] |
| 02090857 | TRX[0.0000010000000000],USD[0.2274907455000000],USDT[0.0000000998822444] |
| 02090862 | ATLAS[9.1296124200000000],TRX[0.0000010000000000],USD[1.9216462182430000],USDT[0.0000000000395904] |
| 02090863 | USD[0.0000000040474418],USDT[0.0083594600000000] |
| 02090865 | USDT[0.0000000023411740] |
| 02090871 | BNB[0.0000000054270895],BTC[0.0000000093252276],ETH[0.0000000026111578],FTT[0.0000000006766719],SRM[0.0110260834225411],SRM_LOCKED[0.0677775400000000],USD[0.0003223646216412],XRP[0.0000000023669777] |
| 02090874 | ALICE[29.3392606604800000],BTC[0.0000000094092300],ETH[0.0000000071784500],FTM[830.0358334041839300],GODS[0.0579110000000000],LTC[0.0018496795029800],MATIC[0.0000000019600000],SOL[0.0000000099580000],SRM[0.1626325407194292],SRM_LOCKED[2.3684292600000000],USD[0.7519345343571920],USDT[0.0000000028500000] |
| 02090879 | ATLA$[5.0524000000000000],DOT[0.0975110000000000],FIDA[0.9922100000000000],FTT[0.0000000056809400],LUNA2[0.0000000451467506],LUNA2_LOCKED[0.0000001053424181],LUNC[0.0098308000000000],USD[0.0000000061851015],USDT[0.0000000028500000] |
| 02090885 | BTC[0.0022669100000000],ETH[0.1072306900000000],FTT[2.7386532200000000],GBTC[6.1680093000000000],HNT[2.0590392800000000],IMX[24.1722204600000000],LINK[3.1662711200000000],LOOKS[24.3841843600000000],LUNA2_LOCKED[1.0606805800000000],SOL[2.8108593000000000],SWEAT[0.0000000618175176],USD[0.0000000088246712] |
| 02090888 | LUNA2[0.0367390248000000],LUNA2_LOCKED[0.0857243912000000],LUNC[8000.0000000000000000],TRX[0.0008510000000000],USD[0.0629381180039828] |
| 02090891 | TRX[0.0001190000000000],USD[0.8434157675000000] |
| 02090892 | FTT[39.4926848100000000],SOL[0.0064473420000000],USDT[0.0000000125412500] |
| 02090896 | BRZ[0.0000000590396632],BTC[0.0000632020000000],SOL[0.0000000062917584],USD[0.0000000087802984],USDT[0.0000000200565499] |
| 02090897 | AURY[13.8288290400000000],POLIS[25.7372580500000000],USD[0.0000001665989778] |
| 02090902 | USD[8.6049576819697104],USDT[0.0135062351638021] |
| 02090907 | SOL[0.0000000084299200],TOMO[0.0000000067000000],TRX[0.0000030007473884],USD[0.0000011902300124],USDT[0.0020184882257488] |
| 02090909 | USD[26.4621584900000000] |
| 02090912 | AUDIO[55.0000000000000000],FTT[0.3000000000000000],THETABULL[34.4910000000000000],USD[-6.2205630213000000] |
| 02090914 | LTC[0.0600000000000000],TRX[0.6160000000000000],USD[0.2213236762500000] |
| 02090915 | KIN[2404428.3354718700000000] |
| 02090916 | TRX[0.0000010000000000],USD[0.9459801651375000],USDT[0.0000000079796565] |
| 02090919 | BTC[0.0002529100000000],USD[0.0000432128122732] |
| 02090924 | DOGE[94.9805600000000000],ETH[0.0000000075882895],ETHBULL[0.0000000008000000],EUR[0.0000000392765973],EURT[0.0000000010730508],FTT[0.0000000471080986],USD[-10.9049878792674696],USDT[7.2789369825875849] |
| 02090937 | 1INCH[0.0000000065695500],AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000075947812],DOT[0.0000000034398500],FTM[0.0000000065363710],GMT[0.0000000089659280],KIN[2.0000000000000000],MATIC[0.0000000079250944],REEF[0.0056991134990806],TRX[0.0077700084961743],USD[0.0000000037473543],USDT[0.0000001068884003],XRP[0.0000203100000000],ETH[0.0000001000000000],KIN[884089.6000000000000000],USD[0.1769345082180257],USDT[0.0000000094814609] |
| 02090941 | BTC[0.0000000080000000],DOGE[0.0000000013118040],USD[0.0002506182763898] |
| 02090944 | TRX[0.8599980000000000],USD[2.0862776340000000] |
| 02090948 | ADABULL[2.1597055735000000],ALGOBULL[99610285.2500000000000000],ATOMBULL[23700.1592500000000000],EOSBULL[2391011.9550000000000000],FTT[242.4916931800000000],UNISWAPBULL[0.6865034325000000],USD[0.0893972105000000],USDT[0.0000000076706770],XTZBULL[10098.0411400000000000] |
| 02090951 | BTC[0.0005000000000000],EUR[0.0000000066312423],SOL[0.0000000000449900],USD[0.0000000109757712],USDT[32.0109147585232910] |
| 02090954 | BRZ[0.0080935300000000],POLIS[0.0000001560000],USD[0.0000000057542630] |
| 02090958 | USD[0.0040026200450000] |
| 02090961 | BTC[0.0048772214460000],ETH[0.0235822244000000],ETHW[0.0235822440000000],USD[0.0030650510803048] |
| 02090972 | POLIS[25.8000000000000000],USD[0.3269526411000000] |
| 02090975 | USD[0.3984126667500000],USDT[0.0000000034915155] |
| 02090989 | TRX[0.0000010000000000],USD[-702.7967207619053815],USDT[840.0000000000000000] |
| 02090991 | CRO[0.0000000034749056],ETH[0.0000000089152302],GALA[0.0000000087463232],GOG[0.0000000090218240],USD[0.0000059491130653] |
| 02090993 | SOL[0.0000000004000000],USD[0.0000000070847954] |
| 02090997 | USD[25.0000000000000000] |
| 02090999 | POLIS[0.0000000081130700],USD[0.5120484717055340000000000] |
| 02091001 | GRT[50.9903100000000000],POLIS[50.4305960000000000],USD[0.4094165000000000] |
| 02091004 | POLIS[2.3000000000000000] |
| 02091005 | BULL[0.0000000030000000],SOL[0.0001640653934890],USD[0.0070807476543416],USDT[0.0488337210000000] |
| 02091006 | 1INCH[1.9996200000000000],BTC[0.0000000020000000],USD[-0.9299038070000000] |
| 02091007 | ASDBEAR[40000.0000000000000000],AURY[0.0000000034920288],AXS[0.0000000009122844],BADGER[0.0000000080652198],BNB[0.0000000008833801],BTC[0.0000000072000000],CRO[0.0000000021930439],FTT[0.0000000092479300],GOG[0.0000000014898332],SHIB[0.0000000040066206],SOS[0.0000000063999468],SPELL[0.0000000015885035],USD[0.0062628239232673],USDT[0.0000000058295597] |
| 02091015 | BTC[0.0000000026000000],EUR[0.0000000000000],USD[0.0053087077591146],XRP[0.0000000049311250] |
| 02091018 | MANA[18.9963900000000000],POLIS[24.0000000000000000],SPELL[900.0000000000000000],USD[1.7281499998375000] |
| 02091019 | BTC[0.0254765800000000],CHZ[320.0000000000000000],DAI[0.0515880000000000],DOGE[213.1035300000000000],ETH[1.1155068100000000],ETHW[1.0535068100000000],FTM[3495.0000000000000000],LRC[1454.9616260000000000],MATIC[140.0000000000000000],RSR[5.5184800000000000],SOL[8.6033449000000000],USD[20.8610817376000000],USDT[0.0002594900000000] |
| 02091025 | POLIS[0.0949000000000000],USD[0.0000000077500000] |
| 02091029 | POLIS[2.3000000000000000] |
| 02091031 | BNB[0.0000000015873700],MATIC[0.0000000108000000],SOL[0.0000000025695100],USD[0.0000000017325394],USDT[9.2000000046667668] |
| 02091034 | USD[30.0000000000000000] |
| 02091036 | BNB[0.0000000072000000],ETH[1.0569166776680000],ETHW[0.3439854472400000],EUR[0.1136138479400000],IMX[175.3000000000000000],MATIC[60.0000000000000000],SOL[1.0301795746862329],USD[1.0297643141520634],USDT[0.0000000158590921],XRP[0.3088000000000000] |
| 02091041 | ATLAS150.0000000000000000],USD[0.5981943426000000],USDT[0.0023360000000000] |
| 02091048 | ATLAS[20.0682100494985975],AXS[0.0076849085920400],BRZ[0.0019979400000000],ETHW[0.0047942650000000],POLIS[17.7240402993961640],SOL[0.0465830470000000],USD[0.7622725771781225] |
| 02091060 | ATLAS[580.4587778400000000],POLIS[39.8545908600000000],TRX[0.0000010000000000],USD[0.4082748139186443],USDT[0.1903614852659946] |
| 02091061 | DOGE[16.0000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.6928482848853680],USDT[0.0000000072465628] |
| 02091064 | BNB[0.0000000037611915],LTC[0.0000000039500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02091067 | BTC[0.0000000010000000],USDT[0.0001021793525184] |
| 02091068 | USD[88.2524854328972312000000000],USDT[0.090821750924330],XRP[0.000000080989015] |
| 02091072 | BRZ[0.000000080000000],ETH[0.401000000000000],GOG[995.000000000000000],USD[2.168254107809681] |
| 02091074 | FTT[25.194960000000000],NFT[336444836996037291][1],NFT[397880782878774684][1],NFT[433905152760754356][1],NFT[496888968050647286][1],NFT[541306169968490355][1],USD[14.162375610350000],USDT[0.000000147126394] |
| 02091076 | FTT[0.019283830000000],IMX[32.300000000000000],POLIS[0.083166000000000],SOL[0.016990938476000],USD[0.143978152862500],USDT[0.000000007199595] |
| 02091077 | POLIS[2.1200000000000000] |
| 02091079 | SOL[91.413676000000000],USD[7.498262089500000] |
| 02091080 | BTC[0.000000054811319],ETH[0.000000010000000],LUNA2[23.123672270000000],LUNA2_LOCKED[53.955235290000000],TRX[0.001621000000000],USD[0.000026162491688],USDT[2.838051776085226] |
| 02091083 | POLIS[13.815364630000000],TRX[0.000042000000000],USD[0.000033949180672],USDT[0.006920192296300] |
| 02091086 | SOL[0.008727950000000],USD[555.482052597646976000000000] |
| 02091087 | TRX[0.000010000000000],USD[1.128267355750000],USDT[0.005263127100000] |
| 02091088 | POLIS[97.392913000000000],USD[0.673465130575000] |
| 02091095 | ETHW[38.274872500000000],POLIS[66.350721750000000],SLND[0.022882000000000],TRX[0.000060000000000],USD[0.012515136555000],USDT[0.838911210558168] |
| 02091097 | AVAX[0.000000000853364],BNB[0.000000005211862],DOGE[0.093523520951532],ETH[0.000000000687255],SOL[0.000000022762928],TRX[0.000014005747027] |
| 02091109 | ETH[0.832731360000000],ETHW[0.000296380000000],LUNA2[0.000918310294400],LUNA2_LOCKED[0.002142724020000],LUNC[199.964000000000000],USD[176.042539300303040],USDT[0.008304000000000] |
| 02091110 | APT[0.990000000000000],AURY[0.004922670000000],ETHW[0.000000022421868],FTT[0.022285450000000],LOOKS[0.710078580000000],NFT[317233538482337104][1],NFT[364811339776352428][1],NFT[368455624464293429][1],NFT[435810775127223280][1],NFT[496319366233856688][1],NFT[531089620112420051][1],TRX[0.000960000000000],USD[0.000000107492379],USDT[42.757678599495028]3] |
| 02091113 | LTC[0.006198480000000] |
| 02091117 | BTC[0.000000071438000] |
| 02091119 | EOSBULL[63.620000000000000],HTBULL[0.064800000000000],SUSHIBULL[225.600000000000000],SXPBULL[4.162000000000000],TRX[0.000001000000000],USD[-0.003972555475941],USDT[0.007030287500000] |
| 02091121 | USD[0.005141850000000] |
| 02091128 | USD[25.000000000000000] |
| 02091132 | BTC[0.000000009883400],TRX[0.000000049219534] |
| 02091138 | USD[0.000000056167360],USDT[0.000000004319216] |
| 02091142 | AKRO[1.000000000000000],BTC[0.003873530000000],ETH[0.120256470000000],ETHW[0.119096770000000],GBP[0.000269445128670],KIN[1.000000000000000],SAND[1.026359220000000],SOL[4.193865750000000],TRX[1.000000000000000] |
| 02091143 | TRX[0.000001000000000],USD[0.000000116547580],USDT[0.000000006249672] |
| 02091144 | BRL[433.060000000000000],BRZ[0.001436050000000],ETH[0.000018630000000],ETHW[0.074556820000000],USD[0.000306669537618] |
| 02091149 | BTC[0.000076300000000],COMP[0.000098380000000],EUR[0.000000038523314],TRX[1.993200000000000],USD[-131.957664072291282]9],USDT[147.010013073608034] |
| 02091151 | AKRO[1.000000000000000],CHZ[172.264360720000000],ETH[0.390934020000000],ETHW[0.206124220000000],EUR[0.000271288214043],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000044741836574],USDT[0.000000048475714] |
| 02091158 | MBS[81.000000000000000],SOL[0.000000113801210],STARS[0.000000051092020],USD[0.745604402500000],XRP[0.212059000000000] |
| 02091164 | TRX[0.000010000000000] |
| 02091167 | USDT[403.000000000000000] |
| 02091170 | BNB[0.017853133573600],TRX[0.000001000000000],USD[0.212595490000000],USDT[0.000000079884041] |
| 02091172 | BNB[0.000001000000000],ETH[0.001059380000000],SHIB[0.366255140000000],USD[0.000008133069] |
| 02091175 | ATLAS[9.458500000000000],KIN[9665.600000000000000],TRX[0.000010000000000],USD[1.482489665987500] |
| 02091189 | USD[0.000000056180009] |
| 02091193 | KIN[1.000000000000000],SECO[0.000018630000000],TRU[1.000000000000000],USD[0.000000062017577],USDT[0.000000037955308] |
| 02091195 | ATLAS[49740.000000000000000],ETH[44.252000000000000],ETHW[4.252000000000000],FTT[0.046167263677021]3],USD[1.355010436200000],USDT[0.067692550000000] |
| 02091199 | USD[0.000000052809160],USDT[0.000000067248612] |
| 02091202 | BAO[3.000000000000000],DENT[1.000000000000000],MANA[11.010531730000000],POLIS[0.020032260000000],SAND[7.758271100000000],SOL[0.545192160000000],USD[0.000000516803625],USDT[0.000000122984006] |
| 02091204 | GBP[0.000000050000000],SOL[0.003303620000000],USD[0.000000086633974] |
| 02091207 | TRX[0.000001000000000],USD[0.000000145992884],USDT[0.000002653286] |
| 02091211 | GOG[328.000000000000000],USD[0.120934780037500] |
| 02091216 | SOL[0.000000058000000] |
| 02091219 | SLP[29.245501120000000],USDT[0.000000054863608] |
| 02091225 | BTC[0.028577459863204],COMP[0.399926280000000],ETH[0.707055981588480],ETHW[0.707055981588480],FTT[2.712847767523820],MANA[15.997051200000000],SOL[1.599705120000000],TRX[0.000001000000000],USD[12.021799771513590],USDT[0.000000113120809] |
| 02091226 | BAO[6.000000000000000],BTC[0.000000030000000],DENT[1.000000000000000],ETH[0.060993715411100],ETHW[0.060134054111005],KIN[5.000000000000000],SAND[8.389676000000000],SHIB[1333952.060912650000000],TRX[0.000040000000000],UBXT[1.000000000000000],USD[0.003264693602415],USDT[0.004772042480126] |
| 02091232 | DENT[0.000000025262707],DOGE[0.000000073366035],ETH[0.000000339043],SOL[0.000000050631515],STEP[0.000000078280000],TRX[0.000000070288213],USD[3.395778793711186],USDT[0.004417475741993],XRP[0.000000667012024] |
| 02091235 | AKRO[1.000000000000000],AVAX[0.000000075936775],CRO[0.000000039995688],DOGE[0.000000238744],ETH[0.000000028912566],FTM[0.000000013514328],LOOKS[0.000000001995323],MATIC[0.000000032240673],SOL[0.000000055880329],STMX[0.000000003123405],TRX[1.000000000000000],USD[0.000000005680001]5],USDT[0.000000004395412] |
| 02091239 | POLIS[0.053500000000000],SOL[0.004500000000000],TRX[0.873001000000000],USD[0.000000085336957],USDT[0.007475203772788]1] |
| 02091240 | USD[3.318759558238671],USDT[0.003012427162135]0] |
| 02091241 | USD[8740.389750500000000] |
| 02091243 | FTT[9.998000000000000] |
| 02091249 | BTC[0.000000002500000],LUNA2[0.014627638360000],LUNA2_LOCKED[0.034131156180000],LUNC[3185.199050000000000],POLIS[1.899905000000000],TRX[0.000001000000000],USD[0.000000116128855],USDT[117.652045673490932] |
| 02091254 | BNB[0.000000004040490],HT[0.000000040490489] |
| 02091256 | USD[0.029247230000000] |
| 02091258 | BTC[0.000000061627368],USD[0.226202753115160]8] |
| 02091262 | AKRO[4.317107050000000],ATLAS[1.325550750000000],BAO[18.015582760000000],BNB[0.000000005000000],CONV[3.775008010000000],CUSDT[4.617440440000000],DENT[23.873242630000000],DMG[2.243917410000000],DODO[0.084387880000000],HMT[0.106157730000000],HUM[1.023735610000000],HXRC[0.189934610000000],KIN[1306.847882900000000],LINA[3.038085130000000],LUA[1.718592800000000],MTL[0.035394910000000],ORBS[1.029244860000000],REEF[5.509326180000000],RSR[3.488406970000000],SLP[1.537321790000000],STEP[1.028091160000000],STMX[4.127508640000000],SUN[3.954522980000000],SXP[0.379457680327264],TRX[1.163090530000000],UBXT[3.359773630000000],USD[0.000050531457856],YFI[0.000000144349901] |
| 02091263 | AAVE[0.009802000000000],AVAX[0.000000023501930],BNB[0.166889478111000],BTC[0.019219796019760],CHZ[9.926200000000000],CRV[0.991000000000000],ETH[0.010115894462700],ETHW[0.010087461307200],EUR[29.202607714711000],FTM[446.000000000000000],GMT[0.994240000000000],JOE[0.994600000000000],LUNA2[0.702756692760000],LUNA2_LOCKED[1.839765561980000],MANA[0.991000000000000],MATIC[10.414283272925500],SAND[0.954100000000000],SOL[0.024796840659170],USD[175.494893376315006],USDT[0.000000027949488],USTC[1.967600000000000] |
| 02091271 | ETH[0.000000100000000],LOOKS[1333.381433050000000],USD[0.003082335456686],USDT[0.000000177281914] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02091274 | APT[1.000000000000000000],FTT[4.000000000000000000],SHIB[100000.000000000000000000],SPELL[17400.000000000000000000],SRM[68.736290240000000000],SRM_LOCKED[0.698346440000000000],USD[3.673019273966680000],USDT[0.000000100660254] |
| 02091275 | BEAR[0.000000046278275],BTC[0.000000005852437600],ETH[0.000000017897605],ETHBULL[0.000000071246672],ETHW[1.500616526279476],EUR[3.819976456218294240],USD[3.294878560306267] |
| 02091276 | USD[0.000000000069289969],USDT[0.000000029547360] |
| 02091277 | BTC[0.049854947373144],USD[0.000000136855091],USDT[0.000071053600019] |
| 02091280 | FTT[25.095000016435200],USD[0.247322126250000],USDC[458.000000000000000000],USDT[0.000000126701490] |
| 02091283 | ATLAS[179.859400000000000000],POLIS[6.713604000000000000],TRX[0.000001000000000],USD[0.494839868312500],USDT[0.000000008444394983] |
| 02091287 | BNB[0.000000016109896B],BTC[0.000000008027349S],ETH[-0.000000001977630],HT[0.000000001000000000],SOL[0.000000000429184],TRX[0.000023004901720],USDT[0.000000063849312] |
| 02091290 | ATLAS[9.355700000000000000],ETH[0.000987420000000],ETHW[0.000987420000000],GENE[0.098147000000000],TRX[0.457143000000000],USDT[0.290780098362500] |
| 02091292 | BTC[0.000000003609999],USD[0.008810548574149S],XRP[-0.000000000143771] |
| 02091297 | MER[6935.885000000000000],STEP[1109.990260000000000] |
| 02091300 | USD[0.107591475694417S] |
| 02091301 | BTC[0.00000005100000],ETH[0.000000036315600],FTT[25.5003908191000000],GALA[4.739876841397815B],MANA[0.035154000000000],SAND[0.0766454800000000],SHIB[95784.6095979800000000],SOL[0.0086100000000000],TRX[0.0101100000000000000],USD[0.015114998000027774],USDT[13.457519329290352][1] |
| 02091302 | USD[0.000000074392592],USDT[0.000000056572295] |
| 02091303 | POLIS[13.900000000000000000],USD[0.517318438750000000] |
| 02091307 | ATLAS[59.553500000000000000],NFT[(508081708082017159)[1],NFT (529281966214460250)[1],POLIS[0.0961430000000000],TRX[0.0000100000000000],USD[0.0017549469300000000],USDT[0.0000000028615996] |
| 02091310 | AURY[1.658477490000000000],GOG[18.031633720000000000],USD[0.000830655779671] |
| 02091314 | BNB[0.000000100000000],USD[0.000701508090239] |
| 02091315 | BTC[0.104011200000000000],ETH[0.052703410000000000],FTT[0.00000983000000000],NFT (379348797026816363)[1],NFT (483513081420734135)[1],NFT (515248578635504039)[1],NFT (559797886122961517)[1],TRX[0.0000060000000000],USD[0.0000000756377712],USDC[2996.034261200000000],USDT[191.829111182000000000] |
| 02091319 | SUN[0.000031680000000],TRX[0.000054000000000],USD[0.079594800325040],USDT[0.038031520336126] |
| 02091320 | ATLAS[523.428741310000000000],USD[0.000000000942648] |
| 02091322 | POLIS[28.600000000000000000],TRX[0.000001000000000],USD[0.113929505575000],USDT[0.000000108619572] |
| 02091323 | ATLAS[3918.776000000000000000],BNB[0.008060980000000000],USD[-0.135969568400054S3],USDT[-1.470173568876180] |
| 02091324 | EUR[0.000000048584804],XRP[0.162984680000000] |
| 02091327 | ETH[0.001046576348311Z],USD[0.054199178920977S],USDT[-0.000000014393994T] |
| 02091330 | ATLAS[5.721509325899400],USD[0.000000008839550S],USDT[0.000000000512183B3] |
| 02091331 | BTC[0.00000050049000S],ETH[0.000000004482500S],ETHW[0.316748077644200S],USD[3.402757242927800] |
| 02091332 | SPELL[1200.000000000000000],USD[0.493062721875000] |
| 02091334 | BTC[0.00000004373240S],USD[0.000034326989664S],USDT[2.621640449678785ZS] |
| 02091344 | ATLAS[719.935400000000000000],MBS[279.979860000000000000],POLIS[17.097701000000000000],TRX[0.00001000000000],USD[0.386619170053608S],USDT[0.000000008055780B] |
| 02091347 | ATLAS[850.000000000000000000],ETH[1.135435664692950S],ETHW[1.129315732025550S],FTT[25.021816162297000S],LUNA2[0.005314541396000S],LUNA2_LOCKED[0.012400596590000S],LUNC[0.004893910000000S],USD[8206.332417419723658B],USDT[0.000000059379031],USTC[0.7522958391568244] |
| 02091349 | ATLAS[3.5001615300000000],BNB[0.002723090000000S],BTC[0.00005956000000S],ETH[0.00063053000000S],ETHW[0.00063052000000S],OMG[0.191112600000000S],POLIS[0.076291620000000S],TRX[0.00095000000000S],USD[5.066333058223286S],USDT[0.460203193386254] |
| 02091354 | TRX[0.000001000000000] |
| 02091359 | BTC[0.002048644030000S],ETH[0.049091026612000S],ETHW[0.048977735038000S],SAND[18.000000000000000000],USD[3.880530680000000S],USDT[0.000000187118720] |
| 02091364 | USD[0.000416754893091Z],USDT[0.000000062236083] |
| 02091369 | ATLAS[9.758700000000000S],CRO[89.98290000000000S],FTT[0.109223120000000S],HNT[1.600000000000000S],LUNA2[0.123002140200000S],LUNA2_LOCKED[0.287004993800000S],LUNC[26783.974996400000000S],POLIS[0.084496000000000S],SAND[7.999430000000000S],SLP[59.946800000000000S],USDT[0.404096066387836B] |
| 02091371 | TRX[0.000001000000000],USD[-0.099613604174876S],USDT[7.480436210000000] |
| 02091376 | ATLAS[2005.271020000000000S],BRZ[6.681908550000000S],BTC[0.012400000000000S],POLIS[46.869600000000000S],USD[0.434196235000000] |
| 02091378 | AXS[0.000000023731016S],BNB[0.000000066625963S],BTC[0.000000005576225S],CREAM[0.000000087726492S],DAI[0.000000033594592S],DOT[0.000000044965600S],ETHE[0.000000004586900S],FTT[11.8274757865018669S],KNC[0.000000005281326S],LINK[0.000000006801223SS],OKB[0.000000004545204S],RAY[0.000000069495466S],RSR[0.000000047403600S],SOL[5.398090202848128S],SRM[0.004081270000000S],SRM_LOCKED[0.025967020000000S],SXP[0.000000004913205S],USDI[-0.0095296117858846S],USDT[0.000000028390396] |
| 02091379 | TRX[0.000001000000000],USD[101.287185365571940S],USDT[104.731931844297039S] |
| 02091383 | ATLAS[46099.7492000000000S],USD[0.087619339762500S] |
| 02091384 | BTC[0.000000035103800S],EUR[0.000000031512285S],USD[0.212284045929160S] |
| 02091387 | BNB[0.000000005920500S],USD[0.000000046030391] |
| 02091393 | BTC[0.000000086517576S],ETH[0.000000045491964S],MATIC[0.000000078800000S],SAND[0.000000001922524S],SHIB[0.000000032182881S],SOL[0.001710471291688S],USD[0.000148304108629S],XRP[0.000000028861334] |
| 02091394 | KIN[1.000000000000000S],USD[0.000000157596495S],USDT[9056.760443117397S] |
| 02091400 | USD[-5.198256402570000S],USDT[42.340000000000000] |
| 02091406 | CRO[9.658880000000000S],ETH[0.000000004212130S],USD[1260.272834607360000S],USDT[0.000000100098740S],XRP[0.949933000000000] |
| 02091407 | AURY[13.314592046800000S],USD[0.000810001237678S] |
| 02091409 | AKRO[1.000000000000000S],AUDIO[1.0315366000000S],BAO[4.000000000000S],DENT[3.0000000000000S],GRT[1.003611570000000S],NFT (546808375854906301)[1],TRU[2.013868910000000S],TRX[2.000016000000000S],USD[0.000000024402886S],USDT[0.000000040592202] |
| 02091414 | FTT[28.858311460000000S],USD[2.552900181874976B] |
| 02091418 | BNB[0.000000100000000S],ETH[0.000000847326628S],TRX[0.000001100000000S],USD[0.000144907527325] |
| 02091422 | BTC[0.000099050000000S],LINK[3.796639000000000S],MATIC[29.994300000000000S],RUNE[4.699107000000000S],SOL[0.209960100000000S],USD[-33.949036011625000000000] |
| 02091427 | TRX[0.000779000000000S],USD[0.000002938022600S],USDT[0.000002686122214] |
| 02091432 | NFT (524511774470994569)[1],NFT (547422937169744368)[1],SRM[0.387023510000000S],SRM_LOCKED[5.612976400000000] |
| 02091434 | EUR[0.000000166337265S],KIN[2.000000000000000S],SUSHI[0.000000010000000S],USDT[14.162295230380320] |
| 02091438 | BTC[0.000000023448000S],FTT[0.000000044257456S],USD[0.000000041890540] |
| 02091439 | AUD[0.009111182982753S],LUNA2[12.572468220000000S],LUNA2_LOCKED[29.335759170000000S],LUNC[0.424186000000000S],USD[0.004494081133454T2],USDT[0.000000008312550] |
| 02091442 | 1INCH[0.002514620000000S],AAVE[0.000309960000000S],BAO[4.000000000000000S],BTC[0.000003600000000S],DENT[2.000000000000000S],ETH[0.000043200000000S],ETHW[0.000043200000000S],EUR[0.000004795424815S],KIN[7.000000000000000S],LINK[0.000319100000000S],SOL[0.000073850000000S],UBXT[1.000000000000000S],UNI[0.000294870000000S],USD[0.068512579273182S],XRP[0.00259500000000S] |
| 02091443 | BNB[0.000000007339837S],FTT[0.000000050779996S],MBS[0.000000028122120S],NFT (381072164971218460)[1],NFT (544895588696232078)[1],NFT (546895920412032845)[1],POLIS[0.000000043236293S],SOL[0.000000096661791S],USD[0.003961524312660B],USDT[0.000000013635572] |
| 02091444 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02091445 | BNB[0.009500000000000000],GOG[62.000000000000000000],USD[1.654714374450000000] |
| 02091446 | AAVE[0.000000002999380],ACB[0.000000010000000],ATOM[0.000000010493680],BAQ[1.000000000000000000],BTC[0.049854368026667700],DOT[0.000000007000000],EDEN[0.000000021550425],ETH[0.000000050176220],ETHW[2.670994793189116],FTT[0.000000011654652],LUNA2[0.694616840100000],LUNA2_LOCKED[1.563346170000000000],LINC[2.160462076893388700],MATIC[0.000000011053091],NFLX[0.000000094707350],NVDA[0.000000040519916],SAND[0.000000091980388],SOL[0.000000022127053],STMX[1093.231754533615709800],TSLA[0.000000100000000],TSLAPRE[0.000000032326678],TWTR[0.000000011367820],USD[0.000000064373710000],XRP[1009.321705786835663320] |
| 02091448 | USD[104.205630487956020000],USDT[104.743263214028440000] |
| 02091446 | FTT[0.095243894575734900],LTC[0.000000009479074],USDT[0.000000003477915] |
| 02091453 | USD[0.191647620000000000] |
| 02091454 | COPE[0.900600000000000000],TRX[0.000777000000000000],USD[0.000000007283538],USDT[0.000000063290206] |
| 02091460 | CRO[5.496537580000000000],FTT[0.562260431200000000],MATIC[0.000000094000000],USD[259.271519247338771400000000000],USDT[0.000000014193100000] |
| 02091462 | TRX[0.000846000000000000],USD[0.000000005789978] |
| 02091464 | USD[0.000000095000000000] |
| 02091466 | DFL[2.352800000000000000],NFT[33707050931967892](1],NFT[408807249194518521](1],NFT[451122191450482449](1],NFT[495538916376636222](1],NFT[571518535507095093](1],USD[0.000000100813774],USDT[0.000000008640760] |
| 02091468 | BTC[0.000000019183275],MNGO[1790.000000000000000000],USD[0.410074043906092],USDT[0.043419018897536] |
| 02091469 | AURY[1.647274010000000],SOL[0.450000000000000000],SPELL[3400.000000000000000000],USD[0.000000089037253] |
| 02091471 | ATLAS[0.000000003027267500],AVAX[0.000000080000000],BNB[0.000000100000000],ETH[0.000000085000000],FTM[0.000000009325861400],FTT[0.000000029110338],LTC[0.000000003000000],MANA[0.000000057748461],SOL[0.000000005000000],SPELL[0.000000083000000],TRX[0.000000054773120],UNI[0.000000005000000],USD[0.000000079694008],USDT[0.000000008481714] |
| 02091472 | BRZ[6.998062380000000000],DOT[0.080000000000000000],SHIB[12743.382266000000000],USD[0.034130903735751],USDT[0.038002809000000000] |
| 02091474 | AVAX[0.000000009375916],BNB[0.002226501901110],FTT[25.078542380000000000],LUNA2[165.031160830000000],USD[105.348568460338395],USDT[0.617883765736316] |
| 02091477 | BCH[0.000000033160345],BTC[0.000000032574844],USD[0.052486519964217] |
| 02091480 | AAVE[0.000000068300000],APE[0.000000038245778],BTC[0.000000076043183],CHZ[0.000000039010036],PAXG[0.000000034434460],SAND[0.000000057354100],SOL[0.000000012361798] |
| 02091488 | TRX[0.000002000000000],USD[0.000000175004063460],USDT[0.000000055651656] |
| 02091490 | SOL[0.000000009559144],TRX[0.000777000000000000],USDT[0.000000037081246] |
| 02091492 | AURY[0.000000002651248],MNGO[0.000000075868320],USDT[0.000000007636242] |
| 02091493 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000076705055],DENT[2.000000000000000],ETH[0.550047550000000],ETHW[0.549816633922870],FRONT[1.003549510000000],FTT[0.000033170000000],GOOGL[0.000000070000000],GOOGLPRE[0.000000032807538],HXRO[1.000000000000000],KIN[3.000000000000000],RUNE[82.400000000000000000],RSR[1.000000000000000],TRX[0.000000000000000],USD[0.022016169535340089] |
| 02091495 | RUNE[82.400000000000000000],USD[0.668777766000000] |
| 02091497 | USD[0.000000097380295] |
| 02091498 | ATLAS[32812.091009240000000],USDT[0.000000005324572] |
| 02091500 | TRX[0.001615000000000],USD[-13.031849751600500],USDT[45.033900957328771] |
| 02091503 | FTT[0.052983101023463],GODS[615.274799000000000],USD[0.5407488067344840] |
| 02091504 | USD[0.038556960000000] |
| 02091505 | APT[0.000000069669600],AVAX[0.000000051000000],BNB[0.000000063000000],BTT[346271.820146336000000],ETH[0.000000135161663],FIDA[0.000000007000000],MATIC[0.000000086573328],SOL[0.000000007605667],TRX[0.000150000000000],USDT[0.000000082953544] |
| 02091510 | USD[0.000000028616784] |
| 02091512 | ALICE[0.000000098617042],ETH[0.000628419948592],ETHW[0.000628419948592],EUR[0.000000100000000],GALA[460.000000000000000],HT[0.000000006241400],MANA[45.000000000000000],RAY[71.420485480000000],SOL[6.541322410000000],USD[1.051038698345676] |
| 02091514 | GODS[0.400000000000000],USD[0.000275949811416],USDT[0.000000026475792] |
| 02091516 | DOGE[856.047245980000000],EDEN[59.463694370000000],ETH[0.196060650000000],ETHW[0.195849430000000],KIN[1.000000000000000],USD[1178.599918030000000],USDC[2000.000000000000000],USDT[0.000000046208867] |
| 02091524 | KIN[1.000000000000000],RNDR[25.747734950000000],USDT[413.795461121215376] |
| 02091532 | FTT[0.029421082081080],NFT[33569303095981556](1],USD[0.618745060000000],USDT[0.000000047200000] |
| 02091534 | CEL[0.053800000000000],ETHW[719.754029000000000],MATIC[9041.000000000000000],TRX[0.759775000000000],TRY[0.399995358000000],USD[0.086532825000000],XRP[0.709874000000000] |
| 02091536 | GBP[0.000000036262665],USD[0.000000003245],USDT[0.000000099445315],XRP[135.269059000000000] |
| 02091539 | BF_POINT[200.000000000000000],USD[146.124614480000000] |
| 02091544 | BNB[0.000000075680000],EUR[0.000000025494142],FTT[0.106739315380614],USD[0.233510836755595],USDT[0.000000032985399] |
| 02091549 | BTC[0.000000030000000],USD[0.000061499973086],XRP[0.000000069000000] |
| 02091552 | BNB[0.000000062488772],BRZ[0.366284130000000],BTC[0.000000081354253],FTT[0.000000009663157],USD[0.000000341138856],USDT[0.000000017395208] |
| 02091558 | BAO[1.000000000000000],BRZ[0.895725900000000],BTC[0.000001200000000],DENT[1.000000000000000],ETH[0.000020300000000],ETHW[0.000020300000000],SOL[0.000039850000000] |
| 02091560 | USD[0.000000043230431] |
| 02091561 | SOL[-0.000437913979401],TRX[0.000777000000000],USDT[0.047342794000000] |
| 02091563 | MNGO[1530.000000000000000],USD[1030.543124265956770],USDT[0.000000124992280],XRP[0.890000000000000] |
| 02091564 | EUR[0.000107366843982],TRX[0.000777000000000],USD[-0.003503407314271],USDT[0.005293994266417] |
| 02091567 | AURY[10.000000000000000],BADGER[0.008091040000000],BAT[0.993792000000000],BNB[0.000000002896467],BTC[0.000000083705884],COMP[0.250585230000000],ENJ[0.990300000000000],FTT[3.000000042677672],LINK[0.000000055474875],LRC[28.455740370000000],LUNA2[0.157130834300000],LUNA2_LOCKED[0.36663000000000],LUNC[34215.570000000000000],MANA[0.996508000000000],MATIC[39.363481574721296],MATICBEAR2[495.18180000000000],MATICHEDGE[0.941412000000000],MTA[1.968766000000000],PORT[0.095208200000000],ROOK[0.000000006000000],SOL[0.352054415893971],SUSHI[3.094756842852517],USH[0.000000007076],USD[0.000019327018314],USDT[92.136320736268929],WBT[0.000000042330340],YFI[0.000000450000000] |
| 02091580 | ATLAS[2158.927146933623850],CRO[374.582714910000000],USD[0.000000000006537468] |
| 02091585 | ATLAS[8.662000000000000],ETH[0.000181300000000],ETHW[0.000181301046477],USD[0.000561872450000] |
| 02091590 | AURY[14.000000000000000],BTC[0.000500000000000],SPELL[14500.000000000000000],USD[1.287612700000000] |
| 02091591 | LUNA2[36.985993150000000],LUNA_LOCKED[86.300506900000000],LUNC[1009919.187205000000000],USD[0.000783723076560],USDT[0.126094091657056],USTC[4579.024580000000000] |
| 02091592 | USD[1000.000000000000000] |
| 02091594 | ETH[0.000000178327000],EUR[0.000000007762869],GBP[0.000001374123177],USD[0.000000304131291],USDT[0.000000165149211] |
| 02091597 | USD[25.000000000000000] |
| 02091601 | POLIS[25.394920000000000],USD[0.850000000000000] |
| 02091602 | BTC[0.000000029600000],EUR[2873.945271205627655],LUNA2[0.427696484700000],LUNA2_LOCKED[0.997958464200000],SOL[0.000000004000000],USD[0.097636319113462],USDT[0.000000009441394] |
| 02091603 | ATLAS[2250.000000000000000],BNB[0.000000069307628],CRO[480.000000000000000],FTT[0.009600854670000],POLIS[0.000000019499058],USD[0.546405925153234] |
| 02091607 | ATLAS[239.952000000000000],TRX[0.300000000000000],USD[0.803053060000000] |
| 02091610 | BUSD[162.199262920000000],FTT[0.196571157789680],LUNA2[0.001362423814000],LUNA_LOCKED[0.003178989900000],LUNC[296.670654000000000],USD[0.000000072000000],USDT[0.000000048462880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02091615 | USD[0.000000189012466],USDT[0.000000044334257] |
| 02091617 | ATLAS[60.008868435000000],AVAX[0.000637767654134],BNB[0.000000060634750],BTC[0.000000006347500],BULL[0.004550000000000],DAI[0.000000020000000],ETH[2.055000036864223],ETHW[2.055000024422325],FTT[0.032143001557612],NFT (449097546922590295)[1],NFT (536518560287162001)[1],SOL[0.000000009614200],TRX[0.020020000000000],USD[326.984230206272944700000000000],USDT[366.597191192934190],USDJ[0.000000005146977747] |
| 02091618 | COPE[0.302613480000000],USDT[-2.892194265312500000000000000],USDT[9.822965287116433900],VGX[5.519005940000000] |
| 02091619 | BTC[0.000000010738000],TRX[0.000024000000000],USD[0.194540941359107],USDT[2.001247617233792000] |
| 02091624 | APE[0.000000001327038000],AVAX[0.000000051325828],BRL[22590.0000000000000000],BRZ[0.865782040000000001631930],ETH[0.000000088542110],GENE[0.000000002819660000],IMX[0.000000003851140],USD[0.000000022356601800],USDT[0.000000080336962] |
| 02091627 | BNB[0.000000054389852],SOL[0.000000089254052],USD[0.000009622891763] |
| 02091631 | AUDIO[76.986140000000000],ETH[0.000000006000000],EUR[2.702274384004380800],FTT[5.243433040000000000],MATIC[0.000000083027200],SHIB[3599371.440000000000000000],USD[0.001748169216176],USDT[0.000000004226649] |
| 02091635 | BTC[0.000014300000000],ETH[0.000001420000000],ETHW[0.000001420000000],TRX[0.000953000000000],USD[1.189251110787680][0.036707083494093] |
| 02091636 | EUR[0.000012631237836800] |
| 02091637 | BNB[0.000000003377901600],ETHW[-0.00000030500590016],SOL[0.000010492070628400],USDT[2.613621520938068],USDT[-310.1837160617576889] |
| 02091638 | POLIS[993.000000000000000000],USD[0.048575450000000] |
| 02091644 | USD[30.000000000000000000] |
| 02091646 | POLIS[48.4947750000000000],TRX[0.000000700000000],USD[0.395496278412500],USDT[0.000000089775441] |
| 02091648 | USD[0.315155967250000000],USDT[0.008373000000000000] |
| 02091649 | SPELL[0.0000000050000000000],USD[0.000000001036490460000000000000],USDT[0.000000013649294] |
| 02091652 | BTC[0.067288676000000000],CREAM[0.002183400000000],ETH[7.901605040000000],ETHW[7.902286950000000000],EUR[631.707863737406519],SRM[242.958830000000000000],UNI[104.480145000000000],USD[0.000000089771327],USDT[0.000000162040588] |
| 02091653 | ETH[0.000055223813756000],ETHW[0.0000055224816334230],USD[0.000644263335031],USDT[0.000000058621460] |
| 02091654 | CITY[11.698220000000000000],USD[0.057905210000000000] |
| 02091656 | BRZ[0.000000001000000],BTC[1.255000015338542],ETH[18.4000478036259580],USD[16.6278001863427101],USDT[0.000000087273142] |
| 02091658 | USD[3.056645058500000000] |
| 02091661 | COMP[0.000000004700000],DOT[0.000000022000000],ETH[0.000000008000000],UNI[0.000000002800000000] |
| 02091662 | ATLAS[9.9145000000000000000],ETHW[0.014997150000000],TRX[0.000001000000000],USD[-0.000000013529055600],USDC[2.175879920000000000],USDT[0.000000043090000] |
| 02091664 | USD[-0.046386937755030],USDT[0.540000000000000000] |
| 02091668 | ATLAS[11387.835900000000000000],SOL[0.006500000000000],TRX[0.000001000000000],USD[0.946653093250000],USDT[0.000000054676756] |
| 02091676 | ALICE[5.053309870000000],AURY[10.645684740000000],BAL[2.986325750000000],BTC[0.000000060620321391],ENJ[5.155923590000000000],ETH[0.0156074656300000],ETHW[0.0156074656300000],HNT[2.013848540000000],POLIS[0.000000007648000],SAND[13.3386124156623828],USD[0.000000164924076],USDT[0.000000003282288] |
| 02091678 | POLIS[0.000020000000000],TRX[0.000007000000000],USD[0.066756081325861800] |
| 02091681 | USDT[0.039491275000000000] |
| 02091685 | FTT[9.7000000000000000000],USDT[3.193371580000000000] |
| 02091687 | BTC[0.000644500000000000],FTT[12.0676642700000000],USD[0.000107491574380400],USDT[0.000650428279634] |
| 02091690 | BNB[-0.0000000350727841],ETH[0.000000022000000],SOL[0.000000009438937] |
| 02091691 | TRX[0.000001000000000],USD[0.000001465500] |
| 02091693 | BTC[0.000029500000000000],FTT[0.006075979346958],GODS[0.000809740000000],USD[0.007486690519847],USDT[29.614214182765096] |
| 02091695 | BTC[0.000069000000000000],COPE[489.979100000000000],TRX[0.000778000000000],USDT[0.003692312810182],USDT[932.350000009878751] |
| 02091697 | BNB[0.0000001111472548],BTC[0.000000090937080],ETH[0.000000068049614],FTT[0.000000009448682],SOL[0.000000088606053],TRX[0.000780000000000],USD[0.0079839604176139],USDT[0.000000021805785] |
| 02091699 | BTC[0.000042014000000],ETH[0.000000097000000],ETH[0.000000007000000],FTT[25.048158730000000],POLIS[0.068404840000000],SUSHI[0.216457110000000],TRX[0.000001000000000],USD[1.134497000309412],USDT[0.524708641278089] |
| 02091701 | ALGO[1.769423000000000],AVAX[0.099963125676120],ETH[0.000000050642448],ETHW[0.000235250642448],FTT[0.042522033291450],NFT (357032216846067144)[1],NFT (394281858617842880)[1],NFT (563449886903839024)[1],NFT (573034269923527656)[1],TRX[0.000819000000000],USD[0.000000111169625],USDT[0.000670002651653] |
| 02091704 | ETH[0.000000072369760],LOOKS[0.000000009706463],USD[0.000000013747395] |
| 02091707 | AXS[0.000000000415628],BRZ[-21.726763134057336],CRO[0.000000009130636],DOGE[0.028600000000000],HT[0.050960000000000],LUNA2[0.000000017478591],LUNA2_LOCKED[0.000000047833791],LUNC[0.003806000000000],MANA[0.428400000000000],POLIS[0.000412000000000],SWEAT[0.261200000000000],TRX[3.246133400000000],USD[5.66113228109046871],USDT[3.923856523651789] |
| 02091713 | AMPL[0.000000062370345],AVAX[0.000000079062335],BNB[0.000000012230000],BTC[0.047781324023725],DAI[0.000000001861473],DOGE[0.000000016817500],ETH[0.053529450520890],ETHW[0.053284502846300],FTM[0.000000002140700],GRT[0.000000458169000],HT[0.000000073693800],OMG[0.000000157150300],RAY[0.000000061900000],SLRS[248.000000000000000],SOL[0.000000158827600],SXP[0.000000135679800],UNI[0.000000010473536],USD[0.683538411236746],XRP[0.000000073408301] |
| 02091715 | BTC[0.028472260000000000] |
| 02091716 | ETH[0.000000025954600],SGD[0.001526420000000],USDT[0.000088734095372] |
| 02091725 | TRX[0.000001000000000],USD[-0.038560411748282],USDT[0.042015140000000] |
| 02091727 | GBP[0.000000030713623] |
| 02091728 | AURY[8.072510334200000],FTM[18.953406400000000],USD[0.000001559463006] |
| 02091730 | BAO[5.000000000000000000],GBP[0.000000170219111],KIN[4.000000000000000],MATIC[0.000000000914390],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000008927971] |
| 02091731 | ALTBEAR[441.40000000000000],DOGE[19.316725980000000],DOGEBEAR[202.1](0.000720000000000],DOGEBULL[348.01157300000000],USD[0.111923746700000],USDT[0.004326055000000] |
| 02091736 | BNB[0.000000009461327],ETH[0.000000000013327],USD[0.000000164190279],USDT[-0.000000000041149746] |
| 02091737 | AKRO[300.9560735600000000],AVAX[2.193870970000000],BAO[9.000000000000000],BTC[0.042358590000000],CRO[73.503131580000000],DENT[1.000000000000000],DOGE[126.318091790000000],ETH[0.293722080000000],ETHW[0.293563956825271],EUR[0.035244398778111],FTT[2.220947710000000],KIN[66082.523058380000000],LINK[7.230274530000000],LUNA2[0.000201366109500],LUNA2_LOCKED[0.000489854255500],LRC[43.847894300000000],MANA[10.880894310000000],MATIC[100.255588000000000],RSR[468.605748340000000],SHIB[537.724119820000000],SNX[14.508480700000000],SOL[0.813163830000000],TRX[95.319109460000000],USD[0.000000006616125] |
| 02091744 | BNB[0.000000000000000],ETH[0.000000014668256],FTM[0.000000008000000],SOL[0.000000005698100],TRX[0.000027005410994],USD[0.000000086476125] |
| 02091752 | ATLAS[473.799796578570000],SOL[0.000001000000000],USD[7.562639681062185] |
| 02091753 | BNB[0.009000000000000],USDT[78.973795000000000] |
| 02091754 | ETH[0.000013000000000],ETHW[450.610701190000000],EUR[1.000000000000000],LTC[2.478357400000000],LUNA[1.652684358000000],LUNA2[3.856263501000000],LUNC[359875.498435600000000],SOL[0.001003800000000],SPELL[126000.500000000000],SRM[0.860380000000000],SUSHI[0.302591217397777],UNI[0.050624272700000],USD[33926.850365765931196700000000],USDT[17.193895818233794.9] |
| 02091759 | AURY[1.105440650000000],USD[0.000001009799620] |
| 02091762 | POLIS[6.816918000000000] |
| 02091763 | MCB[0.009998300000000],USD[29.365950326197127],USDT[10.000000000000000] |
| 02091768 | AURY[0.978055380000000],USD[0.000004575671186] |
| 02091781 | BCH[0.000067800000000],FRONT[1.001288410000000],XRP[1.277718726889794] |
| 02091782 | BTC[0.000000054109300],TRX[0.000000025744584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02091784 | AUDIO[21.80284328700000000],AXS[3.63988269000000000],BAO[2.00000000000000000],BNB[0.03119093000000000],DENT[2.00000000000000000],JST[6310.64689943549669860],MATIC[10.09026539000000000],MNGO[160.99598422700000000],RSR[2.00000000000000000],STEP[953.05713526700000000],SUN[952.88417251900000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02091790 | AUD[1.38613661000000000],NFT (380554162264520597)[1],NFT (467596692778356841)[1],NFT (508265428206560521)[1],TRX[0.00001000000000000],USDT[-0.69222544854454845] |
| 02091791 | USD[-2.60669826664500000],USDT[4.07281738365748000] |
| 02091794 | DOGE[0.00765880000000000],EDEN[0.00338952000000000],FTT[0.00600475942723500],LINK[0.00955768000000000],LUNA2[0.00000001171194190],LUNA2_LOCKED[0.00000027327864410],LUNC[0.00255030000000000],SRM[15.00000000000000000],TRX[0.00001000000000000],UNI[0.04669400000000000],USD[0.00304816639470080],USDT[290.64631302289786280] |
| 02091798 | BTC[0.00000000583075170],SOL[0.00000000184862310],USD[0.00000001407814400],USDT[0.00000000701714400] |
| 02091799 | AKRO[15.73441000000000000],BTC[0.00230000000000000],LUA[0.15460900000000000],TOMO[3.18018300000000000],TRX[63.67229000000000000],USD[0.00000004210675700],USDT[1.23232394183738550] |
| 02091800 | ETH[0.28792460000000000],FTT[1014.40303962000000000],LINK[0.40340267369871469310][1],NFT (406026373698714693)[1],NFT (409379919161732850)[1],NFT (462097667752808493)[1],NFT (554595162871004966)[1],SRM[31.48637795000000000],SRM_LOCKED[296.87362205000000000],USD[0.00001337674097400],USDT[0.00000000328003000] |
| 02091801 | TRX[0.00001000000000000],USDT[1.03861200000000000] |
| 02091804 | EUR[0.00000000079509444],USD[0.00000001333319425],USDT[0.00000000021244424] |
| 02091807 | USD[30.00000000000000000] |
| 02091811 | ATLAS[1893.33556507531056000],POLIS[345.40183355298335000],TRX[0.00000100000000000],USD[0.00322842259313004],USDT[0.00000000319602214] |
| 02091813 | ETH[0.00000000113419730],FTT[0.03157574545435768000],LUNA2[0.17885879880000000],LUNA2_LOCKED[0.41733719710000000],LUNC[38946.88000000000000000],USD[-0.89578417339591797],USDT[0.00000000052392020] |
| 02091819 | NFT (328843844379946450)[1],NFT (369127670196761958)[1],NFT (418468673400820729)[1],NFT (541752071483458768)[1],RSR[1.00000000000000000],USDT[0.00000018619874398] |
| 02091826 | ALCX[0.40700000000000000],USD[0.16725277000000000],USDT[0.00000000036256420] |
| 02091827 | AURY[10.60737212000000000],SOL[1.06246764539380000],SPELL[3891.56514058000000000],USD[0.00000102836852],USDT[0.00000006542831540] |
| 02091829 | BTC[0.03617012700000000],ETH[0.00000002500000000],FTT[0.00000000285283282],USD[0.00006586808907100],USDT[0.00000000452565310] |
| 02091832 | GODS[0.03310000000000000],TRX[0.00077000000000000],USD[232.52400592703161370000000000],USDT[0.00000001087925000] |
| 02091833 | FTT[1043.10696525750029350],NFT (337115061420441289)[1],NFT (372762086283663232)[1],NFT (495836755062038345)[1],SRM[2.09071825000000000],TRX[0.00003000000000000],USD[0.00000000291000000] |
| 02091834 | USD[0.00000002289137000] |
| 02091840 | LUNA2[0.14996302700000000],LUNA2_LOCKED[0.34991372970000000],USD[0.00001379361840000],USDT[0.00291555353850000] |
| 02091841 | ATOMBULL[2602.00000000000000000],DOGEBULL[1.10900000000000000],ETHBEAR[465047.93750000000000000],GRTBULL[262.50000000000000000],KNCBULL[72.00000000000000000],SUSHIBULL[81500.00000000000000000],THETABEAR[90000000.00000000000000000],THETABULL[8094.53100000000000000],TRX[0.00002700000000000],USD[0.04066523866865261],USDT[112.39175658026648231],VETBULL[89271.80000000000000000] |
| 02091842 | BF_POINT[200.00000000000000000],EUR[1.35991198000000000],TRX[0.00001000000000000],USD[1.10063492850000000],USDT[0.05295249864608052] |
| 02091843 | BRZ[0.00000087511987],USD[0.00000078192523] |
| 02091844 | USD[0.00000003724495],XRP[85.27996425000000000] |
| 02091850 | TRX[0.00001000000000000],USDT[0.72979885000000000] |
| 02091858 | BNB[0.00000000708170716],ETH[0.00000001803861],FTT[25.17298321000000000],NFT (368198864131018355)[1],NFT (380273555828959638)[1],NFT (396867445045917294)[1],NFT (516436977001843916)[1],NFT (528556599248757785)[1],OKB[0.00000001679534],SOL[0.00000004605484],USD[8.79337361750074328],USDT[0.00052513222366860] |
| 02091862 | SOL[1.57908017000000000],USD[7D.00000027374288854] |
| 02091864 | AURY[0.00000001000000000],AVAX[0.00000002783745],BNB[0.00000002841390000],BTC[0.00000009000000000],CEL[0.06662151000000000],DENT[84.46887381000000000],ETH[0.00000283500000000],ETHW[0.00009707500000000],FTT[25.02579952268265140],PFE[0.00000000093687200],SOL[0.00000000797010],USD[1646.24999998083336000],USDC[3.03325934000000000],USD[0.89997205000000000],USDT[0.00000000525004430] |
| 02091866 | ALCX[0.03259340000000001900],TRX[0.00001000000000000] |
| 02091877 | BTC[0.00000001401900000],TRX[0.00001000000000000] |
| 02091879 | ETH[0.00000008240800000],SOL[0.00000004786550000],USD[0.00000002643000000],USDT[0.00000001321619140] |
| 02091881 | SOL[0.05050723000000000],USD[0.00302701400000000],USDT[0.28000000000000000] |
| 02091882 | TRX[0.00001000000000000] |
| 02091885 | ALGO[477.00000000000000000],BAL[25.43540808000000000],BNB[0.00954875000000000],BTC[0.01198793239110048],BUSD[1300.00000000000000000],COMP[1.96814468575000000],DOGE[0.47910700000000000],ETH[0.00000000050000000],FTT[42.70523669000000000],LTC[0.00155616000000000],MKR[0.23696570500000000],MTA[899.83755000000000000],SOL[0.00000000500000000],USD[172.74205037868132800000000000],USDT[0.00000001898955910] |
| 02091890 | ATLAS[1635.80473000000000000],POLIS[36.40117500000000000] |
| 02091897 | ATLAS[1060.31234375000000000],CONV[9712.83674404000000000],USD[0.00000000087346910] |
| 02091898 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ENG[1.00000000000000000],ETH[0.00000001452751000],FTT[0.00000000998061861],GALA[4361.53935309156911020],KIN[2.00000000000000000],SLP[0.00000001116704000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000002797937600] |
| 02091907 | BTC[0.05554929755594760],CHZ[7807.13990830000000000],ETH[0.00093542000000000],ETHW[0.00009354200000000],FTT[7.09185085000000000],MATIC[0.00000007265054],SOL[0.00000146197402],TRX[0.00001000000000000],USD[0.00001193525118],USDT[12.34279157243496680] |
| 02091909 | ATLAS[839.83220000000000000],FTT[0.19996000000000000],MNGO[219.95600000000000000],POLIS[10.59788000000000000],TRX[0.00004000000000000],USD[0.45790134560000000],USDT[0.00160000000000000] |
| 02091911 | SPELL[32300.00000000000000000],USD[1.72587579000000000],USDT[0.00000000820653080] |
| 02091913 | USD[0.00000009950000000] |
| 02091914 | ETH[0.00000001000000000] |
| 02091918 | BAO[5.00000000000000000],DENT[3.00000000000000000],EUR[0.00000000612271160],GBP[10.59474830029614140],KIN[5.00000000000000000],UBXT[1.00000000000000000],USD[0.00000001438006840],USDT[0.00000001191011138] |
| 02091923 | AURY[0.00000000044701910],GENE[1.81271741850192680],GOG[107.01115111115230380],USD[0.00000000941350750] |
| 02091928 | AURY[2.09133213000000000],AVAX[0.00972793000000000],BNB[0.29349294000000000],ENS[1.08107628000000000],ETH[0.41151504000000000],ETHW[0.41154136000000000],FTM[59.08740691000000000],FTT[364.09298966600000000],GAL[33.13230852000000000],GENE[5.38470832000000000],GODS[0.08671351000000000],NFT (386321353054163639)[1],NFT (457689066205875703)[1],NFT (471970288925377447)[1],NFT (495144913625878782)[1],NFT (505631100012984792)[1],NFT (529347097683936813)[1],USD[0.00000000097288515],POLIS[38.29234000000000000],USD[0.56376703000000000] |
| 02091929 | BABA[56.12887100000000000],BAO[1.00000000000000000],COIN[40.90000000000000000],ETH[0.00998800000000000],FB[21.99562200000000000],HT[10.00000000000000000],LUNA2[0.14128803270000000],LUNA2_LOCKED[0.32967207630000000],LUNC[0.00601900000000000],NFLX[1721.43515800000000000],PYPL[1.99960000000000000],TRX[0.00000100000000000],USD[125583.79553717625500000],USDC[999.00000000000000000],USDT[100.00000000000000000],USTC[20.00000000000000000] |
| 02091931 | AXS[0.20249461293063000],BTC[0.00000044061600000],CAD[1.13438372521113600],ETH[0.00002361155000000],EUR[0.00000005949717435],USD[-0.35409911815995894],USDT[0.07957381441100050] |
| 02091932 | BTC[0.00000073698100000],ETH[0.00004744000000000],ETHW[0.52994744000000000],EUR[2015.04345950699193],USD[0.00000271028362062] |
| 02091933 | TRX[0.00001000000000000],USDT[0.00000002340589] |
| 02091934 | BNB[0.00000011405959],MATIC[0.00000005596840] |
| 02091940 | SOL[0.00000007161804],USDT[0.03264033912500000] |
| 02091943 | ADABULL[0.00003540371986],APE[0.00000033005810],CRO[5.28288604000000000],ETH[0.00000001000000000],EUR[0.00215142270001],GALA[1.51352950000000000],SOL[0.00598064621175200],USD[0.00000010578277000],USDT[0.00000000024293588] |
| 02091944 | BTC[0.00015096000000000],ETH[0.00084439000000000],ETHW[0.00084439000000000],TRX[0.00279000000000000],USD[0.09526956664238666],USDT[0.63226978145640130],XRP[0.67453000000000000] |
| 02091946 | SPELL[3337.39941097192000000],USD[0.00000000703060900],USDT[15.72977098663041800] |
| 02091950 | ATLAS[19.00256536763290075],BAO[1.00000000000000000],DENT[2.00000000000000000],GRT[2.02516989000000000],KIN[3.00000000000000000],MATIC[0.14229996000000000],POLIS[0.08822195000000000],RSR[2.00000000000000000],TOMO[0.00009170000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00000012712302],USDT[0.28145675581848250] |
| 02091952 | ATLAS[4659.58800000000000000],AURY[38.99580000000000000],INTER[50.99800000000000000],NFT (316689845780962470)[1],NFT (572361212393968022)[1],USD[0.70478038250000000] |
| 02091955 | TRX[0.62340100000000000],USD[0.00007214754022568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02091959 | EUR[0.000447023783950200],XRP[0.4804053900000000] |
| 02091961 | AURY[22.9038102400000000000],USD[0.0000000075576928] |
| 02091962 | BOBA[32.1000000000000000000],USD[0.0000000010939780],FTT[0.0136606538138923],USD[0.0825170952000000] |
| 02091964 | BTC[0.0080290018100000],ETH[0.0170000084000000],FTT[25.0843836100000000],LINK[0.0000225000000000],LOOKS[0.3892446600000000],MATIC[0.0000000020587000],NFT(319006548823106529)[1],NFT(433492894141056270)[1],NFT(463743516636986425)[1],PSY[0.7749368300000000],SUSHI[0.0109497000000000],TRX[0.0008130000000000],USD[32.1238872254338824],USDT[0.0000000030500000] |
| 02091971 | CRV[11.9977200000000000],FTT[0.0996390000000000],KNC[0.0995820000000000],PROM[14.2268042000000000],SLP[39.9924000000000000],USD[-4.1941336199175000] |
| 02091974 | BTC[0.0000000023673474],ETH[0.0000000086000000],FTT[0.0000000021923700],SOL[0.0000000070000000],USD[0.0000050207569414],USDT[0.0000000009507805] |
| 02091978 | APE[2.5000000000000000],ATOM[10.4000000000000000],BTC[0.0025000000000000],CRV[22.0000000000000000],ETH[0.0350000000000000],FTT[5.5906339600000000],GMT[26.0000000000000000],LUNA2[0.3982445536000000],LUNA2_LOCKED[6.9292372917000000],LUNC[86718.5900000000000000],USD[42.5925411063983497],USDT[0.0000000074674460] |
| 02091982 | BAO[1.0000000000000000],BNB[0.0879757100000000],BTC[0.0078330400000000],FTM[0.0022247500000000],KIN[4.0000000000000000],REEF[1467.9317959100000000],RSR[1.0000000000000000],SAND[8.3510407000000000],SHIB[0.0000008988000],SOL[2.1697232580341121],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0036603091592472] |
| 02091990 | ALICE[2.4854526000000000],ATLAS[1749.3816652100000000],FTT[25.0843836100000000],BIT[0.0023902000000000],BLT[31.4067154200000000],CRO[217.7301595200000000],CRV[2.4106055700000000],DOGE[3007.7180240400000000],ETHW[0.0374811000000000],FTM[10.8328263700000000],FTT[7.7866729600000000],LINK[1.9983788700000000],LOOKS[3.1928783000000000],LRC[1.1708359700000000],MANA[5.6999999000000000],MATIC[11.7131052000000000],NFT(369316424074543467)[1],NFT(400825283720697069)[1],NFT(491278178155574309)[1],NFT(514249263703901664)[1],NFT(529065471169941498)[1],NFT(555718378329674944)[1],POLIS[9.3814987100000000],SAND[11.0863995100000000],TRX[0.0000120000000000],USD[1.6546231800000000],USDC[6095.0000000000000000] |
| 02091995 | USD[50.0037183100000000] |
| 02091997 | POLIS[13.2000000000000000],TRX[0.0000010000000000],USD[0.0039967189649922],USDT[0.7975034102784912] |
| 02091998 | POLIS[0.0387600000000000000],USD[0.0000000088520382],USDT[0.0000000000629040] |
| 02092002 | ATLAS[1544.0997481400000000],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000010000000000],USDT[0.0000000029358987] |
| 02092003 | BTC[0.0001480000220000] |
| 02092004 | ATLAS[10.0000000000000000],USD[0.1063154432500000],USDT[0.0000000084829210] |
| 02092009 | TRX[0.0000010000000000],USD[0.0000000049000000],USDT[0.0016000000000000] |
| 02092014 | BTC[1.9824693000000000],ETH[6.1135279400000000],ETHW[6.1135279370000000],FTT[354.9864200000000000],HT[1247.5642410400000000],SHIB[1000000.0000000000000000],USD[0.0006515253639641],USDT[0.0060990277400756] |
| 02092025 | TRX[0.0000020000000000],USD[0.0433201220500000],USDT[0.1674546864000000] |
| 02092026 | ATLAS[7.1538900500000000],BNB[0.0350065900000000],POLS[0.0934186100000000],USD[0.0712453745585543],USDT[0.0000000212626095] |
| 02092029 | ARKK[0.0000000771763880],BTC[0.0834575700000000],LUNA2[1.4315824300000000],LUNA2_LOCKED[3.2234251310000000],NFT(305671385734894460)[1],NFT(322165280277989535)[1],NFT(347363354389177571)[1],NFT(350457357676187471)[1],NFT(367359546500848168)[1],NFT(444870277581297059)[1],NFT(456206805951785451)[1],NFT(529218510882411199)[1],TRX[1.0000000000000000],UNI[305.8999491200000000],USD[0.0052406947046939],USDT[0.0000000094353360] |
| 02092034 | TRX[0.0000010000000000],USD[0.0433201220500000] |
| 02092036 | ATLAS[0.0000000050410989],AUDIO[0.0000000814777798],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],DYDX[0.0000000076236110],EDEN[0.0000000057307929],ETH[0.0000001000000000],ETHW[0.0000079720691180],GOG[0.0000000083299215],JOE[0.0000000333986720],KIN[2.0000000000000000],LUNA2[0.0000012494340073],LUNA2_LOCKED[0.0000029153461710],LUNC[0.0272066889416548],PRISM[0.0000000682493820],SGD[0.0000000033115445],SOL[0.0000000074359016],USD[0.0000001025780656],XRP[166.2381078286048811] |
| 02092041 | USD[0.0052968089400000] |
| 02092045 | USD[0.0217622863750000] |
| 02092050 | USD[0.0000001000000000] |
| 02092052 | APE[0.0034027752558000],APT[0.0000000012349045],AVAX[0.0000000079390966],BNB[0.0000000060044200],ETH[0.0000000081382708],LUNA2[0.9407316157000000],LUNA2_LOCKED[2.1950404370000000],MATIC[0.0000000003603170],NFT[305246444614484897)[1],NFT[329718519664834133)[1],NFT(408163530727452768)[1],NFT(428525176016175171)[1],NFT(468766976594618448)[1],NFT(505216575195775959)[1],SOL[0.0000005061008],USDI[-0.3383000827318952],USDT[0.0000000060000000] |
| 02092057 | BTC[0.0001695000000000],EUR[0.0000000071242280],SAND[0.0000000078732456],USD[0.0000000276950141] |
| 02092060 | BTC[0.0000000050000000],USD[19.6557961768091255],USDT[0.0000000109481278] |
| 02092061 | BTC[0.0274260740000000],ETH[0.0673125318800000],ETHW[0.0000000011099400],FTT[0.0035172044636624],USD[0.0821342562331380],USDT[0.0000000025665916] |
| 02092062 | NFT (460929037004739738)[1],NFT (504625766616209187)[1],USDT[5.2359070000000000] |
| 02092069 | BTC[0.0000000010000000],ETH[0.1270000000000000],FTT[14.0000000000000000],SHIB[220000.0000000000000000],SOL[1.8871028900000000],USD[0.0000016245099360] |
| 02092070 | BTC[0.0228925710000000],ETH[0.0008081000000000],USD[0.0000000074975028],USDC[2886.0215723900000000],USDT[0.0000000006925241] |
| 02092071 | POLIS[2.4600000000000000] |
| 02092072 | AURY[10.0000000000000000],DYDX[0.8000000000000000],POLIS[0.0586944300000000],SPELL[3040.3587921300000000],TRX[0.0000000000000000],USD[0.0000001045085570],USDT[0.0000000039471853] |
| 02092073 | FTT[16.8327738600000000],NFT (306917797682233069)[1],NFT (461489018079118348)[1],NFT (464312169944855930)[1],NFT (508852120068961585)[1],NFT (540453887948456819)[1],PAXG[0.0000894367000000],SAND[0.0265954600000000],TRX[0.0002150000000000],USD[0.0000000065513507],USDT[1.2132097918375456] |
| 02092079 | USD[5.0000000000000000] |
| 02092080 | TRX[0.0000010000000000],USD[2.4067652958000000],USDT[0.0075300000000000] |
| 02092085 | AVAX[0.0000000084162280],BNB[0.0003616134210487],BTC[0.0000000094639833],ETH[0.0000000847633575],FTM[0.0000000118572095],FTT[0.0000000398300000],HT[0.0000000039682800],MATIC[0.0000000074404700],SAND[0.0000000088044471],SOL[0.0000000351030],TRX[0.0000700838996685],USD[0.0000000041841164],USDT[0.0000000038943891] |
| 02092089 | AAVE[0.0093113450000000],AKRO[3046.0000000000000000],CHZ[9.9601000000000000],DMG[861.8362200000000000],ETH[0.0009842300000000],ETHW[0.0029847300000000],FIDA[11.9972000000000000],FRONT[83.9840400000000000],FTT[0.0927420000000000],LUNA2_LOCKED[0.0009888572444900],LUN C[8.2282463000000000],MATH[25.9950600000000000],MATICBEAR[202.1J98.42900000000000],SOL[0.0095573000000000],SRM[0.9113612000000000],USDT[0.3935200000000000],USD[0.0150025619051362],USDT[297.9998108632790384] |
| 02092090 | 1INCH[0.0000000062716707],BTC[0.0001027001263000],CRO[19.9924000000000000],FTT[0.4812563121582922],LINK[0.6994490000000000],MATIC[0.0000000028118113],RAY[6.0000000000000000],SNX[3.4964660000000000],USD[0.2604808724908559],USDT[0.2680174145925000] |
| 02092091 | BNB[0.0003923300000000] |
| 02092095 | DYDX[0.0000000042139000],LINK[0.0070571800000000],RAY[0.9466565400000000],SOL[0.0111012400000000],SRM[0.0464605700000000],SRM_LOCKED[0.0380765900000000],TRX[0.2000020000000000],USD[0.0423698149040749],USDT[0.0000000321703816] |
| 02092096 | BNB[0.0003923300000000] |
| 02092098 | BTC[0.0000000999729180],ETH[0.0000001097000000],DOGE[0.0000000008664600],MATIC[0.0000000027100000],SOL[-0.0000003765451],TRX[0.0000000038383804],USD[0.0635664450042956],USDT[0.0000000018292814] |
| 02092100 | USD[-31.3739517936839705],USDT[38.2060145464650000] |
| 02092107 | NFT (296420346608780154)[1],USD[2.4195873400000000],USDT[0.0000000074898914] |
| 02092108 | BNB[0.3442725888249780],ETH[0.0000000028050000],ETHW[0.1145292428050000],TRX[0.0000010000000000],USDT[0.0000001986301480] |
| 02092111 | CREAM[0.1499715000000000],USD[2.4067652958000000],ETHW[0.0009984800000000],TONCOIN[1.9996200000000000],USD[0.0000000054457847],USDT[6.9954239700000000] |
| 02092111 | BNB[0.0003923300000000] |
| 02092112 | USD[0.1041213972500000],USDC[60.0600000000000000] |
| 02092115 | FTT[0.0000000210833340],TRX[0.0000000033056507],USD[0.0000000584558798],USDT[0.0000000006785268] |
| 02092119 | POLIS[28.3000000000000000],USD[3.3964246705000000] |
| 02092120 | BNB[0.0003923300000000] |
| 02092121 | C98[0.9977200000000000],CLV[0.0892080000000000],SAND[9.9876500000000000],SLP[9.9278000000000000],TRX[0.7057460000000000],USD[0.7261978504250000],USDT[0.0039023700000000] |
| 02092123 | BNB[0.0003923300000000] |
| 02092124 | USD[25.0000000000000000] |
| 02092125 | ATLAS[99.1393867400000000],USD[2.3361337586000000],USDT[0.0000000053313580] |
| 02092130 | BTC[0.0000000892100000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[0.0998000000000000],KIN[1.0000000000000000],TRX[0.0052880000000000],USDT[375.8236459153319748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02092133 | AKRO[41.697148410000000],ALPHA[127.876032720000000],AURY[12.684510220000000],BADGER[5.224518190000000],BAO[3869.108334710000000],BTC[0.011373380000000],COMP[0.414107270000000],DENT[1.000000000000000],DOGE[521.378792550000000],ETH[0.075642240000000],ETHW[0.074702130000000],EUR[521.845531580043726],KNC[0.757500230000000],KIN[13815.553269880000000],MANA[19.271582150000000],OMG[21.553360890000000],POLIS[29.026649330000000],SHIB[824439.373874890000000],TRX[1.000000000000000] |
| 02092136 | USD[0.000000004898640] |
| 02092138 | BTC[0.000000006000000],USD[0.048678447750000] |
| 02092141 | BNB[0.000000002588300] |
| 02092142 | BNB[0.000000072042168],FTT[0.000000024798700],USD[0.000000082613086],USDT[0.000000086155910] |
| 02092147 | AVAX[0.000000004361595],CAD[0.000001114034692],DFL[0.000000019920000],SHIB[0.000000043861198],SOL[16.951486718015286] |
| 02092149 | TRX[0.000010000000000],USD[0.000000015000000] |
| 02092151 | AVAX[156.892191002695726],BNT[0.000000035258139],BTC[0.412379955000000],CEL[0.176197605020712S],ETH[4.113000000000000],ETHW[4.113000000000000],FTM[3606.511320000000000],MANA[1870.644510000000000],OKB[0.000000068540418],RUNE[0.000000005495047],SAND[2247.572880000000000],SOL[73.060000000000000],SUSHI[0.000000007337946S],USD[66506.699958326892633] |
| 02092156 | BTC[0.000000085975000],EUR[-0.180310100621032],MATIC[0.000000004765012],USD[0.402661507832536],USDT[0.000000096824279],XRP[0.258400006343824] |
| 02092158 | NFT[2895890498001827381][1],NFT[3029247183198952781][1],NFT[4098463975417361481][1],USD[0.000000100000000] |
| 02092159 | FTM[0.000000034265700],USD[0.000091359335544] |
| 02092162 | DOGE[100.000000000000000],ENJ[50.000000000000000],EUR[0.733270125000000],FTM[50.000000000000000],FTT[2.000000000000000],SHIB[500000.000000000000000],SOL[0.500000000000000],USD[2.100918569605000] |
| 02092166 | POLIS[2.000000000000000] |
| 02092168 | AURY[5.350169750000000],SOL[0.550000000000000],USD[0.000001338467825] |
| 02092169 | MATIC[1.601653512553360],USD[0.000000012690272] |
| 02092175 | CVC[0.000000062165935],ETH[0.004458200000000],FTT[0.065479556632521S],MTL[0.000000044000000],NFT[3360670505714581201][1],NFT[4225434432186747681][1],NFT[5063391727574792231][1],SOL[0.000005720000000],USD[0.000000087586540],USDT[0.000000067806948] |
| 02092179 | BNB[0.622867270000000],BTC[1.649007513000000],ETH[2.892555880000000],ETHW[2.892555880000000],FTT[502.714410700000000],LINK[39.386011000000000],MATIC[1974.813400000000000],RUNE[188.928000000000000],SOL[0.000000050000000],SRM[1013.897991950000000],SRM_LOCKED[135.940508050000000],SUSHI[42.844000000000000],TRX[0.000010000000000],USD[0.499435060000000],XRP[499.750000000000000] |
| 02092180 | POLIS[2.300000000000000] |
| 02092181 | CQT[50.613779550000000],FTT[20.245511900000000],TRX[0.000010000000000],USD[0.672629300000000],USDT[0.000000037307282] |
| 02092185 | ALICE[0.099800000000000],PERP[0.099600000000000],POLIS[36.594980000000000],TRX[0.000010000000000],USD[0.054430233252000],USDT[0.000000157115876] |
| 02092186 | BTC[0.000032891542406S],DOT[0.100000000000000],ETH[0.000000049556594],FTT[0.000000006157640],SOL[0.000000001073000],USD[0.000000054877660],USDT[0.000000011956076] |
| 02092189 | AKRO[6.000000000000000],ALPHA[1.000000000000000],AUD[0.000000022516169],AVAX[0.000000097000000],BAO[1.000000000000000],BNB[0.000000835169363],BTC[0.000000096990025],CRO[0.388946153200000],DENT[5.000000000000000],DOGE[2.000000000000000],ETH[0.000000020000000],ETHW[0.000000188977710],FTM[0.067616080000000],IMX[0.102237552034328],KIN[12.000000000000000],MANA[0.024237200000000],MATIC[0.000092400000000],MSTR[0.000000095158360],RSR[1.000000000000000],SAND[1.115007885350000],SECO[0.000329120000000],SOL[0.000000088760480],TRU[1.000000000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000023883503],UBXT[7.000000000000000],USD[0.036665726225962],USD[0.000000020072584] |
| | BCH[0.000303720000000],FTT[0.000024310768121],TRX[0.631750000000000],USD[0.007024831233974],USDT[0.058768740896668] |
| 02092192 | BICO[1.586992230000000],BNB[0.000034100000000],BTC[0.027003447492101S],CRO[0.753269169320000],DFL[0.742279817269169],DOGE[0.129639264100000],ETH[0.000044832113998],ETHW[0.000044903661837],FTT[3.675615250000000],IMX[8.829694710000000],KIN[3.000000000000000],RSR[1.000000000000000],SHIB[5039.457291000000000],SOL[0.851226560000000],TRX[0.000000000000000],USD[10.038398698852171] |
| 02092196 | BNB[0.000000015060125],ETH[0.000000010000000],SOL[0.000000001405749],USD[0.000000015405749],USD[0.000010000000000],USDT[0.000000019920111] |
| 02092200 | BAT[0.309024570000000],ETH[0.000481579212494],ETHW[0.000481579212494],LINK[0.096149350000000],MKR[0.000614185500000],TRX[0.000180000000000],USD[0.000000087597431],USDC[800.413432530000000],USDT[0.000000045726858] |
| 02092206 | ALGO[37.962380000000000],BNB[0.000000082000000],BTC[0.069696073516200],CRO[45.000000000000000],ETH[0.019997530000000],FTT[0.019991433000000],GALA[990.000000000000000],NFT[4627390040089660171][1],RAY[67.000000000000000],SOL[0.669914500000000],STG[120.000000000000000],TRX[0.000010000000000],USD[0.000259568082892],USDT[0.000000095732214] |
| 02092208 | ATLAS[1140.000000000000000],BNB[0.055000000000000],TRX[0.000010000000000],USDT[0.002113000000000] |
| 02092210 | LUNA2[0.225577887800000],LUNA2_LOCKED[0.526348404900000],LUNC[49120.060000000000000],USD[-0.133015116749680],USDT[0.000000097202786] |
| 02092216 | ATLAS[960.000000000000000],USD[0.025119702148094],USDT[22.560406000000000] |
| 02092219 | ATLAS[1495.801125595952000] |
| 02092220 | SHIB[5698917.000000000000000],USD[0.785042767445000] |
| 02092222 | USD[30.000000000000000] |
| 02092224 | FTT[0.005957169015430],USD[0.000000030907096],USDT[0.000000019445831] |
| 02092226 | BTC[0.008798867000000],ETH[1.105985560000000],ETHW[0.030000000000000],RAY[14.997150000000000],SRM[14.997150000000000],TRX[0.000029000000000],USD[0.087366530000000],USDT[0.298273729155750] |
| 02092227 | BTC[0.000000027024638] |
| 02092232 | BLT[222210507.567440000000000],FTT[170.883155570000000],SRM[0.000000000000000],USD[72867.489825360156200],USDT[10.071622901312500] |
| 02092233 | TRX[0.000001000000000],USD[3.553326326606347],USDT[0.004418550000000] |
| 02092234 | POLIS[0.097120000000000],SHIB[748549.952404000000000],USD[0.123523629886000] |
| 02092236 | USD[5.613768270000000] |
| 02092238 | BTC[0.000000150000000],EUR[0.000000010443409],MANA[13.996010000000000],MATIC[9.996200000000000],USD[196.538066276076825],USDT[0.000000086727671] |
| 02092240 | BTC[0.000000007026615S],MATIC[0.000000073184662],TRX[0.481870000000000],USD[353.201402939320831S],USDT[0.097994516512367],WRX[0.000000009340687S] |
| 02092242 | CRO[8869.334832370000000],DOGE[3.844470530000000],NFT[5316002846365850961][1],SOL[0.000000010000000],TRX[0.001510000000000],USD[0.000000089036311],USDT[0.000000027080073] |
| 02092244 | BTC[0.000000137252828],ETH[0.000000006000000],FTM[0.000000023007172],FTT[0.000000009108494],USD[0.000000107027965],USDT[0.000000245329097] |
| 02092245 | FTT[25.912502740000000],NFT[4485303454295446S][1],TRX[0.000010000000000],USD[41.028424251050000],USDT[7.236675000000000] |
| 02092246 | BABA[0.030278940000000],BNB[0.000000220000000],BTC[0.000001000000000],DOGE[0.001266462463946S],ETH[0.000001400000000],ETHW[0.000001400000000],FTM[0.001574700000000],GALA[0.003332490000000],GBP[0.004249459747167],MATIC[0.000076720000000],NVDA[0.035231335036080],REEF[0.013788250000000],SHIB[274.013720000000000],SOL[0.001409270338428],UBXT[1.000000000000000],XRP[0.000747860000000] |
| 02092249 | AURY[16.000000000000000],USD[15.643352860000000] |
| 02092251 | BTC[0.259688827361490],ETH[4.151494200000000],ETHW[4.151494200000000],FTM[774.318440000000000],FTT[26.994870000000000],USD[1.770003689011716] |
| 02092252 | POLIS[2.300000000000000] |
| 02092255 | LUNA2[0.573938193500000],LUNA2_LOCKED[1.339189118000000],LUNC[124976.250000000000000],USD[23.711149100000000] |
| 02092256 | BRZ[0.000000008243224],CRO[0.000000035524050],USD[-0.10.886506004855568],USDT[11.916045212421753S] |
| 02092257 | USD[0.002120913364000] |
| 02092262 | SOL[0.000000012480500] |
| 02092266 | AKRO[1.000000000000000],STEP[160.652861270000000],TRX[0.000010000000000],USDT[0.000000080196096] |
| 02092267 | AVAX[1.000000023647321],CRO[3.000000000000000],DOT[10.000000063247894],FTT[25.000000000000000],LUNA2[15.659531050000000],LUNA2_LOCKED[36.538905780000000],LUNC[0.000000005125000],RAY[0.000000067820300],SOL[0.009279043468290],SXP[0.000000031356500],USD[8457.619809544784150S],USDT[0.000000001818006S],USTC[0.000000087626800] |
| 02092277 | SWEAT[544.127129420000000],TRX[0.000001000000000],USD[0.205204369805644],USDT[431.050986275000000] |
| 02092279 | KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.089399870628132S] |
| 02092280 | BTC[0.000000007020000],SOL[0.009950000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02092305 | USD[25.000000000000000] |
| 02092306 | ATLAS[3340.000000000000000],BTC[0.000084730000000],USD[0.453116000000000] |
| 02092308 | TRX[0.000001100250000],USD[1.794641102250000] |
| 02092310 | ATLAS[32.699036830929474],BNB[0.000000061000858],BTC[0.000000146047900],HT[0.000500800000000],SHIB[199962.000000000000000],TRX[0.000010000000000],USD[0.059588352806344],USDT[0.000000079207900] |
| 02092313 | USD[0.000000006800000] |
| 02092315 | EDEN[175.370361380000000],NFT[290229225672805728][1],NFT[304225302030164152][1],NFT[388562015131343688][1],NFT[419910032913234494][1],NFT[436991891017120489][1],NFT[490642434087984806][1],NFT[532162317349012962][1] |
| 02092319 | BUSD[2.492731780000000],ETH[0.000000078595500],FTT[0.001733896141540][1],NFT[288693634241493361][1],NFT[368578734334709679][1],NFT[489279013827889166][1],NFT[517796907806037374][1],NFT[543887411310890234][1],TRX[0.307032000000000000],USD[0.000000009750000] |
| 02092323 | ATLAS[3.741825770000000],FTT[25.700000000000000],USD[0.000000007275000] |
| 02092325 | USD[0.000001000000000],USD[0.340813190000000],USDT[0.000000004886521 8] |
| 02092327 | LTC[5.790000000000000],SPELL[93.240000000000000],USD[0.687624664216200],USDT[0.000000082700692] |
| 02092334 | USDT[1684.279269530000000] |
| 02092335 | POLIS[28.300000000000000],TRX[0.000010000000000],USD[0.139150298500000 0],USDT[0.006084000000000] |
| 02092336 | AAVE[0.000026280000000],BNB[0.000882900000000],KIN[1.000000000000000],SAND[0.000394640000000],SUSHI[0.000394640000000],UN[0.000135280000000],USD[0.000255559788691 5] |
| 02092341 | POLIS[0.099580000000000],USD[0.056921840000000],USDT[0.000000002486546 4] |
| 02092344 | BTC[0.000332300000000],ETH[0.000000036886743],NFT[313677048957087513][1],NFT[332408878513142977][1],NFT[384187748255126120][1],USD[0.000033300000000],USDT[0.000000078828425] |
| 02092349 | BTC[-0.000008816772533 3],TRX[1070.041634000000000],USD[0.718489815561010 5],USDT[905.657924159519169 8] |
| 02092350 | POLIS[27.681928804800000 0] |
| 02092352 | BTC[0.000086000000000],USD[0.000000090817194 0],USDT[0.000000052727900] |
| 02092354 | TRX[0.000011007160288 5],USDT[0.000000005316386] |
| 02092359 | ETH[0.048000000000000],ETHW[0.048000000000000],IMX[19.998100000000000],TRX[0.000010000000000],USD[50.00332156961500 00],USDT[0.061103062400000 0] |
| 02092360 | USD[0.718987310000000 0] |
| 02092361 | POLIS[13.100000000000000],USD[0.383163317250000 0] |
| 02092362 | ENJ[0.254400000000000],ETH[0.000388895000000],ETHW[2.314260570000000],LUNA2[100.491565400000000],LUNA2_LOCKED[234.480319300000000],MANA[17751.000000000000000],SAND[0.778700000000000],SOL[0.001386500000000],TRX[0.000132000000000],USD[5.995646464090604],USDT[0.000001717425871 0] |
| 02092363 | POLIS[26.194760000000000],TRX[0.920101000000000],USD[0.484669448000000 0] |
| 02092366 | FTT[0.000000005000000],USD[0.000000086350000] |
| 02092368 | ATLAS[0.000000002110000 0],BTC[0.324651280000000],SOL[139.202046129475000 0],USD[0.000000090000000] |
| 02092371 | USD[0.000000100000000] |
| 02092375 | BRZ[0.000000057086075],ETH[0.000300000000000],ETHW[0.000300000000000],GALA[2000.000000000000000],LUNA2[15.638043728000000],LUNA2_LOCKED[36.488768708000000],LUNC[334670.112588000000000],MATIC[0.700000000000000],POLIS[0.005000000000000],USD[329.710626932637341 0],USDT[19015.540212663593 8] |
| 02092376 | BTC[8.000000000000000],CHR[0.500000000000000],LINK[2124.168208500000000],LUNA2_LOCKED[289.725819900000000],PAXG[0.000501000000000],RNDR[89777.315980000000000],SOL[2500.009509580000000],USD[39337.413304266244225 1],USDC[94500.000000000000000],USDT[0.139085770000000 0] |
| 02092380 | BNB[0.000005131106796],BTC[0.000000000954015],ETH[0.022081550490 01030],EUR[0.022081550490 01030],SOL[0.003616097777 9103],USDT[0.000000067687525] |
| 02092381 | EUR[0.000000038103168],TRX[1.000000000000000] |
| 02092385 | USD[0.812666390250000 0] |
| 02092392 | ATLAS[11464.000000000000000],USD[0.929493114500000 0] |
| 02092396 | APE[2.400000000000000],AVAX[1.099791000000000],ETH[0.032000000000000],ETHW[0.032000000000000],TRX[0.001554000000000],USD[41.066946691250000 00],USDT[0.000000002000000 0] |
| 02092400 | ETH[0.043935780000000],ETHW[0.043935780000000],FTT[0.010647568300000],SPELL[3799.278000000000000],TRX[0.000007000000000],TULIP[2.599506000000000],USD[9.697372361439970 0],USDT[2.866467384665408 1] |
| 02092404 | BTC[0.000000002000000],USD[0.000000012138606],USDT[0.000000007253056] |
| 02092409 | USD[313.947958587750000 0] |
| 02092411 | BCH[0.138910400000000],BTC[0.000073710000000],CEL[0.293424220000000],FTT[0.031114800000000],LUNA2[0.001856898799000],LUNA2_LOCKED[0.004332763865000],NFT[379234512836672052][1],NFT[454457751952001795][1],NFT[569907577156028759][1],SOL[0.018984400000000],TRX[0.834206030960000],USD[0.096539220000000],USDT[1000.073061690000000],USTC[0.262853000000000] |
| 02092413 | ALICE[0.096060000000000],AXS[0.599720000000000],DYDX[25.894940000000000],LUNA2[0.219730963900000],LUNA2_LOCKED[0.512705582400000],LUNC[47846.880000000000000],MATIC[80.000000000000000],MNGO[9.920000000000000],REN[0.982800000000000],SAND[17.000000000000000],SUSHI[0.489600000000000],USD[0.048596657844030 4],USDT[110.036307767479318 8] |
| 02092418 | BTC[0.000000012380432],CRO[0.000000003110400],ENJ[0.692170371997028],FTT[0.037691216000000],LINK[0.035094242800000],LUNA2[0.002969615375000],LUNA2_LOCKED[0.006929102541000],LUNC[846.640000000000000],SOL[0.000000009364060],USD[12.347886083862407 2] |
| 02092419 | BTC[0.133234585449170 0],ETH[0.362405789229300],ETHW[0.360453357304590],USD[17.948853140692379 7] |
| 02092422 | AVAX[0.006819410000000],ETH[0.000500000872130 0],ETHW[0.000500000872130 0],FTT[3.425042998609330 0],IP3[0.075528890000000],MATIC[2.057636570000000],NFT[393088084368211782][1],NFT[463517704150095687][1],NFT[499622241450867570][1],NFT[521137032574285063][1],NFT[527919502795513331][1],TRX[0.291768000000000],USD[0.003173794707057 2],USDT[0.008732219492442 1],USTC[0.000000007418780 0] |
| 02092423 | POLIS[2.550000000000000 0] |
| 02092431 | ETH[0.006694960000000],ETHW[0.000121890000000],USD[0.925846662600000 0] |
| 02092437 | DENT[30.773634800000000 0],USD[0.000000005679841 1] |
| 02092441 | USD[0.000016360250000 0] |
| 02092443 | POLIS[2.300000000000000 0] |
| 02092445 | BNB[0.000000001359850],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000109689214],XRP[0.005648240000000 0] |
| 02092449 | BTC[0.000414800000000],TRX[0.000010000000000],USDT[0.000275183341395 3] |
| 02092450 | USD[0.000069253253822 2] |
| 02092454 | AURY[144.971000000000000 0],USD[24.755614771500000 00] |
| 02092456 | EUR[0.000026346214349],PAXG[0.294517220000000],SOL[1.237323050000000 0] |
| 02092457 | ETH[5.000000000000000 0],EUR[0.000000075894551],LUNA2[5.549378298000000],LUNA2_LOCKED[12.948549360000000],SOL[10.580218900000000],USD[0.000001428985808],XRP[3500.000000000000000 0] |
| 02092458 | ETHW[0.003165990000000],TRX[0.000003000000000],USD[0.000067214967508],USDT[0.000000067257768] |
| 02092459 | MNGO[300.000000000000000 0],USD[1.095308222500000 0],USDT[1.000000000000000 0] |
| 02092466 | USD[0.000000000000000 0] |
| 02092467 | ATLAS[429.918300000000000 0],POLIS[9.100000000000000 0],USD[0.829803921568524 4] |
| 02092469 | USD[0.003752800349013 6] |
| 02092472 | KIN[4.000000000000000 0],UBXT[1.000000000000000],USD[0.000000041835149],USDT[0.000000031593264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02092481 | ETH[0.000636280000000000],ETHW[0.000636280000000000],USD[0.0098898583000000],USDT[0.000000000918072] |
| 02092485 | FTM[0.300000000000000000],USD[0.0070029430157438] |
| 02092489 | BICO[0.0417941000000000000],ETHW[2.400000000000000000],GENE[0.242783790000000000],SOL[0.109958200000000000],TRX[0.000085000000000000],USD[0.3791813707100404],USDT[0.1984685720076765] |
| 02092492 | AUD[0.000070027882154],BAO[1.000000000000000000],DENT[1.000000000000000000],STEP[195.741997840000000000],USD[0.0022833052591938] |
| 02092494 | DENT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.492009370000000000],ETHW[0.492009370000000000],MATH[1.000000000000000000],TRX[2.000000000000000000],USDT[0.000000001506049] |
| 02092506 | BNB[0.005204600000000],BTC[0.0000883000000000],EUR[0.000000016706834...],MATIC[0.004728290000000000],TRX[0.537454510000000000],USD[47.9728363289719790],USDT[0.9466873659324006] |
| 02092509 | ATLAS[0000.0000000000000000],AVAX[3.461003699000995000],BTC[0.0044002847870441],CHZ[1050.000000000000000],DFL[10000.000000000000000],DYDX[109.982896000000000],ENS[15.208040600000000],ETH[0.133228807529410...],EUR[0.0095177391399703],FTM[194.410614951532030...],FTT[35.994876000000001],INK[0.0000000502412001],LTC[0.0000030032458000],LUNA[0.2525807950000000],LUNC[150000.0000000000000],MANA[300.00000000000000],MATIC[0.000000987410500],PRISM[3500.000000000000000],RAY[123.64194825554290...],REAL[23.00000000000000],RNDR[70.00000000000000000],SAND[319.98001800000000],SOL[12.572351532172840...],SRM[137.8131753800000000],SRM_LOCKED[2.369795760000000],TONCOIN[250.98506600000000],TRX[14780.502353376533843...],USD[965.89986178885235...],XAUT[-0.000021496599957...],XRP[2597.323589205010500] |
| 02092511 | TRX[0.000000000010000],USD[2.5346170555000000] |
| 02092512 | ETH[0.390000000000000000],ETHW[0.390000000000000000],USDT[2.4029674000000000] |
| 02092514 | NFT[31387753860410158][1],USD[0.000000083740732] |
| 02092526 | SOL[0.00000002486112] |
| 02092528 | USD[19.2526936740000000] |
| 02092532 | USD[0.00002614423713],USDT[0.000000008757140] |
| 02092533 | 1INCH[0.0000630000000000],BAO[5.00000000000000],BTC[0.0000000886915517],DENT[3.00000000000000],EUR[0.0000000006233020],FIDA[0.0000063000000000],KIN[4.000000000000000],RSR[3.000000000000000],RUNE[0.0000102231376774],UBXT[1.0000000000000000],USDT[0.0000000088477506] |
| 02092534 | ATLAS[979.804000000000000000],POLIS[12.000000000000000],USD[0.8644813020510308] |
| 02092537 | ETH[0.00000034062500],SOL[0.00000000436900],USDT[0.000001271003346] |
| 02092544 | BTC[0.0000000189160330],CHZ[0.00000000394979],CRO[0.00000007461964],DOGE[0.0000000041998617],LTC[0.0000000099499490],SHIB[0.0000000995142296],SOL[0.0000005527881],USD[0.0000001039171360],USDT[0.0000020339082707] |
| 02092550 | APT[36.993400000000000000],ETH[1.239862400000000000],ETHW[0.174000000000000000],GALA[8030.000000000000000],USD[883.778325395193018200000000],XRP[663.0000000000000000] |
| 02092551 | POLIS[49.400000000000000000],USD[0.3771284432500000] |
| 02092554 | BNB[0.0000000060205690],BTC[0.0000000029871549],CEL[0.0000000046397081],DOT[0.0000000078286597],ETH[0.0000000082013678],ETHW[0.0000000026589202],FTT[0.0000005859030],MATIC[0.000000083237993],NEAR[0.000000064720248],USD[337.0246374837036638],USDT[0.0000000095210041] |
| 02092556 | USDT[0.0450657505000000] |
| 02092562 | BTC[0.0000983200000000],FTT[0.0230265272000000],LUNA2[98.188782440000000],LUNA_LOCKED[29.107159000000000],MATIC[379.924000000000000],USD[6.1467795532781400] |
| 02092563 | APE[14.851151400000000000],UBXT[1.000000000000000],USD[0.0100001592878800] |
| 02092568 | BTC[0.0012000000000000],GBP[0.0037979676188608],USD[0.8568799368400000],USDT[0.000000006848678] |
| 02092569 | ATLAS[0.773900000000000000],ATOMBULL[2.752430000000000],BIT[0.3499872544068300],BTC[0.0000000088023375],DOGEBULL[2.915609930000000],SAND[0.9996200000000000],SUSHIBULL[2999.620000000000000],USD[0.1057905572406990],USDT[0.0000000068812472] |
| 02092570 | USD[0.3018852600000000],USDT[0.000000068440678] |
| 02092576 | POLIS[12.700000000000000000],USD[0.1382905417500000] |
| 02092577 | AAVE[0.000000001569120000],BTC[0.0056988600000000],USD[7.6541708189565612000000000],USDT[0.1000000000000000] |
| 02092580 | TRX[0.000010000000000],USDT[1.900000000000000],WRX[292.941400000000000] |
| 02092583 | AURY[6.000000000000000000],GOG[16.000000000000000],USD[26.9334509067632000] |
| 02092588 | GOG[20.000000000000000000],POLIS[4.500000000000000],USD[0.0295346443835000] |
| 02092590 | AUDIO[8.123016029309130],ETHBULL[0.0081000000000000],USD[0.1528027478697380],USDT[0.0000000042932931] |
| 02092591 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],MATIC[1.048675040000000],RSR[5.000000000000000],SECO[1.089430620000000],TRX[2.000000000000000],USD[0.0000005466387848],USDT[0.0036261857358465] |
| 02092594 | BTC[0.0000003723741186],ETH[0.0000655900000000],ETHW[0.0000655900000000],KIN[2.000000000000000],USD[0.0001169565763869] |
| 02092595 | BTC[0.0000000078093500],ETH[0.0000000010663772],FTT[53.126227714038425 0],LINA[0.00000000542448 28],LUNC[0.00000000318681 4],SOL[0.0000001012134770],USD[8.4354719271834976],USDT[0.0000001591439893],USTC[0.0000000006730172 2],XRP[4.1397310300000000] |
| 02092596 | AAVE[0.099991000000000000],AVAX[0.100000000000000],BRZ[0.0038737155667008],BTC[0.0099904290000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],LINK[1.200000000000000],POLIS[3.000000000000000],TRX[0.0000060000000000],USDT[457.528077152423279 9] |
| 02092600 | BNB[0.0000008810487],EUR[0.0000000007369296],FTT[0.0000000061061263],LTC[0.0083379132398732],SOL[0.0000054870199],USD[0.0000005415359674],USDT[0.0000000073296868] |
| 02092601 | USD[0.00000004683029 2],USDT[0.0000004954159 50] |
| 02092602 | GOG[332.000000000000000],USD[2.7821657200000000] |
| 02092604 | ATLAS[0.0000000380000 00],AVAX[0.000000043660 000],BNB[0.00000000255932 62],ETH[0.0000000784017813],SOL[0.0000001000000000],USD[0.0000129671866 62],USDT[0.00003187282599 38] |
| 02092607 | ETH[2.854926790000000 00],ETHW[2.854926790000000],FTT[12.76930411000000 00],USDT[0.0000005034123188] |
| 02092608 | SHIB[5200000.000000000000000],USD[2.1037658400000000] |
| 02092609 | LUNA2[0.057370632250000 0],LUNA2_LOCKED[0.1338640860000000],USDT[0.0027353044800000] |
| 02092611 | USD[16.79513532000000 00],USDT[4.1413131002097990],XPLA[8.6000000000000000] |
| 02092614 | USD[5.0000000000000000] |
| 02092619 | TRX[0.0000010000000 00],USDT[1.061419909493317 6],USDT[0.0000000052687 80] |
| 02092623 | ETH[0.0000009006373 26],USD[0.0000061339988 70] |
| 02092625 | POLIS[2.3000000000000000] |
| 02092628 | TRX[0.00000000049200 00],USDT[0.000000007924255 8] |
| 02092630 | USDT[0.6787428601400000] |
| 02092639 | LUNA2[0.0255973185200000],LUNA2_LOCKED[0.0597270765500000],LUNC[5573.870000000000000],SHIB[0.0000000784832],TRX[0.0000010000000000],USD[0.0000003830716311 8],USDT[0.0000000051137904] |
| 02092640 | GODS[0.0711000000000000],TRX[0.0000010000000000],USD[0.0000000077378926],USDT[1.1707083322610297] |
| 02092644 | USD[0.5000000000000000] |
| 02092647 | AKRO[3.0000000000000000],ARS[0.0000153938195558],BAO[34078.289192095 0235046],BTC[0.028909049587 8640],CHZ[187.77724778000000 00],CRO[424.498374930000000 00],DENT[1.00000000025450319],ETH[0.0325439500000000],ETHW[0.0321389000000000],KIN[116.553386520000000],MTA[0.00000000800000000],PSG[4.575124284307 7321],SOS[1188304.7807036716900000],TRX[1.000000000000000],UBXT[3.112280290291231 0],USD[0.0000000010133458] |
| 02092651 | EUR[0.0000079196644521],GBP[0.0000000496932 78],USD[0.0002095773307753],USDT[0.0000001762153 70] |
| 02092656 | TRX[0.0000010000000000],USD[0.0121685496821753],USDT[300.0382492815722680] |
| 02092662 | ATLAS[114.118022280000000],BAO[2.000000000000000],BF_POINT[100.000000000000000],FTT[1.2035417400000000],MNGO[13.181077980000000],RAY[1.0954169600000000],SOL[0.0701014000000000],STARS[1.7987873900000000],USD[0.0058929013375079] |
| 02092664 | USD[1.1955915086000000],USDT[0.0061410600000000] |
| 02092669 | POLIS[0.0935970000000000],USD[0.0021559503650000],USDT[0.0000000107520829] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02092673 | USD[0.0000000034400000] |
| 02092674 | USD[0.0000001020509600],USDT[0.0000000028588048],WAXL[0.0000000048131464] |
| 02092677 | ATLAS[20444.4929456600000000],USD[0.1280067388000000],USDT[0.0000000034970076] |
| 02092682 | ETH[0.0199557302312500],ETHW[0.0198472874461000],USD[0.0000149995819884] |
| 02092688 | NFT (428645399106831297)[1],NFT (440616929695463111)[1],NFT (516015227533936484)[1],TRX[0.0000010000000000],USD[0.0740265440850000] |
| 02092696 | USD[25.0000000000000000] |
| 02092698 | USD[17.3424605765372223],USDT[13.8898436146600000] |
| 02092704 | FTT[0.0000000011370280],USD[0.0000000083772001],USDT[0.0000000055000000] |
| 02092710 | BNB[0.0005678000000000],DOGEBULL[0.0600000000000000],ETH[0.0000000100000000],ETHBULL[0.0000000040000000],USD[0.0000000117031291],USDT[0.0000000003438552] |
| 02092712 | EUR[978.4122658684697754],USD[0.0000378051884541] |
| 02092713 | EUR[7.8301151800000000],TRX[0.0000010000000000],USD[0.9700000000000000],USDT[0.0000000054079426] |
| 02092715 | 1INCH[5578.1259508300298800],ATLAS[65 10.0000000000000000],AUDIO[982.0049100000000000],AURY[26.0018350000000000],BOBA[2231.9322471800000000],BTC[0.6463909454556200],DOGE[33180.5145125693806100],DYDX[472.4000000000000000],ETH[0.5252888759188600],ETHW[0.5224554846202600],FTM[0.0000000092829126],FTT[321.5123803585258485],GBP[0.0000071814851922],GOG[274.0007950000000000],MKK[257.6012880000000000],KIN[500000.0000000000000000],LINK[586.9678071506451500],MATIC[5927.3262088931884600],MBS[1470.0000000000000000],MOB[630.1828577351992000],OMG[55.9210272157368000],RAY[345.1734020675875760],REN[27042.2123573023164900],RUNE[1211.0084702256379400],SECO[40.4472067000000000],SHIB[42419.5958832800000000],SOL[162.1227245417914411],SPELL[0.0000000026128311],SRM[1928.4677644800000000],SRM_LOCKED[65.9889367400000000],STARS[124.0000000000000000],SUSHI[336.8919964558735100],USD[1.7296260668264968851],USDT[2.4283500069389696] |
| 02092719 | EUR[0.0026144800000000],USD[0.0000000099564776],USDT[0.0000000167461232] |
| 02092720 | BTC[0.0000000068092009],CLV[0.0000000081077310],DOGE[0.0000000082689593],EDEN[0.0000000052443400],HT[0.0000000047992576],MANA[0.0000000037359841],USD[0.0019250460929218],USDT[0.0000000092644846],XRP[0.0013965266477021] |
| 02092722 | USD[25.0000000000000000] |
| 02092735 | TRX[0.0000010000000000] |
| 02092739 | BNB[0.0000001000000000],POLIS[0.0727800000000000],SPELL[95.8200000000000000],TRX[0.0000010000000000],USD[4.3154492081000000] |
| 02092743 | KIN[8191.2000000000000000],USD[0.0000002947891600],USDT[0.0000000074037169] |
| 02092750 | USD[0.5000000087371375] |
| 02092751 | BUSD[1.1524273400000000],NFT (421613828281569503)[1],NFT (440378985554661518)[1],NFT (498104737906537565)[1] |
| 02092753 | AURY[26.3771197480000000],BRZ[9.1058098000000000],GOG[223.4427603700000000],POLIS[10.0000000000000000],USD[2.0561843294017258] |
| 02092757 | USDT[0.0000000002312900] |
| 02092762 | BAO[1.0000000000000000],EUR[0.0000000000474586],MYC[0.1151172200000000],NFT (448408078452200171)[1],NFT (574217397193667466)[1],UBXT[1.0000000000000000],USD[0.0000000078358167],USDT[0.0000047174478158] |
| 02092763 | FTT[0.0152162400000000],USD[0.0000000079771805],USDT[0.0040400894845960] |
| 02092765 | USD[0.0000000099412241] |
| 02092769 | USD[0.0000000078357802] |
| 02092773 | FTM[1.9996390000000000],FTT[0.0950410000000000],TRX[0.0000010000000000],USD[0.5154529472200000],USDT[0.0000000076425000] |
| 02092774 | BNB[0.0000000932646410],POLIS[0.0000000051000000],USD[0.0000005380566600],USDT[0.0000002855615] |
| 02092779 | POLIS[12.2200000000000000],USD[0.4009667280000000] |
| 02092782 | ATLAS[50.0000000000000000],POLIS[4.2000000000000000],USD[0.1170993367500000] |
| 02092785 | FTT[0.0000000029847474],USDT[0.0000000045602428] |
| 02092787 | BNB[0.0000004212060000],USD[0.0000039805306412] |
| 02092791 | EUR[0.0000000085553590] |
| 02092801 | BOBA[0.0944000000000000],LTC[0.0062513600000000],OMG[0.4944000000000000],TRX[0.8442670000000000],USD[0.4034786965000000],USDT[0.1575630090000000] |
| 02092802 | BNB[0.3760891700000000],C98[222.0000000000000000],CRO[3270.0000000000000000],CRV[308.0000000000000000],EUR[0.0000000809966673],FTM[1000.0000000000000000],FTT[4.0000000000000000],LUNA2[0.0013777134300000],LUNA2_LOCKED[0.0032146646700000],LUNC[300.0000000000000000],RSR[55340.0000000000000000],USDI[4055.2823783223834850000000000],USDT[9.0000000000000000] |
| 02092803 | DOGE[0.0000000070000000],ETH[0.0000000082464000],SOL[0.0000000033736309],TRX[0.0000000049006323],USD[0.0000000080744652],USDT[0.0000072946120] |
| 02092808 | TRX[0.0000010000000000],USD[-9.1887403945300000],USDT[27.3200000000000000] |
| 02092809 | TRX[0.0690030000000000],USDT[0.3642278355000000] |
| 02092811 | BNB[0.0184169800000000],BTC[0.0000000082575000],EUR[0.0171454100000000],TRX[0.0000580000000000],USD[0.0554508372801101],USDC[15701.1487725700000000],USDT[0.0000000153516000] |
| 02092812 | USD[40.1169629777500000] |
| 02092818 | BNB[0.0000000027292200],TRX[0.4001600000000000],USD[0.7186964024625000] |
| 02092824 | ATOM[0.0000000033940760],AVAX[0.0000000040151300],CEL[0.0000000077212600],ETH[0.0007781576341900],ETHW[0.0000000044761100],FTM[0.0000000041792000],FTT[25.0251320134305395],SOL[0.0014734798087000],STETH[0.0000000047589787],TRX[131147.8446290933673700],USD[0.1102542096885610],USDT[0.0000000005000000000],USTC[0.0000000026528000],XRP[0.0000000037976000] |
| 02092826 | AKRO[526.3741131700000000],ATLAS[165.6753602100000000],BAO[40.0000000000000000],BTC[0.0034705000000000],CHR[866.3898087200000000],CLV[19.1868490000000000],CQT[10.7948332200000000],DENT[2786.3908320500000000],EUR[1.2971701720843602],GRT[34.2101801500000000],HUM[258.4882317150000000],KIN[151803.8959726700000000],KNC[14.5954494800000000],LINA[369.5524250600000000],LTC[0.9207447700000000],LUA[218.8951739600000000],MANA[59.9757797300000000],MNGO[80.9643885000000000],REEF[876.2169006300000000],REN[13.1256993400000000],SAND[46.4683145500000000],SKL[78.6825385000000000],SLRS[135.6445204800000000],SOL[0.3123274600000000],SPELL[1627.1812479900000000],STMX[492.2805557000000000],SXP[44.1948493000000000],TRX[0572.0789345900000000],UBXT[2.0000000000000000],XRP[53.0471004400000000] |
| 02092833 | USD[0.0028087936436942],XRP[0.9946800000000000] |
| 02092834 | BAO[0.0000003566059200],CONV[0.0000000031885340],COPE[0.0000007999608],DENT[2.0000000000000000],EDEN[0.0000000917743042],GBP[0.0000000022416245],HNT[0.0000000006776531],LINA[0.0000000015414811],MATIC[0.0000000071014713],SHIB[1704.7443178325667920],SUSHI[0.0000000091200000],USD[0.0000005372797],XRP[0.0000000010522290] |
| 02092836 | BNB[0.0000000063923988],ETH[0.0000000082726977],FTT[0.0000000059727360],MATIC[0.0000000072710392],RAY[1.0268490644260000],SHIB[0.0000001291635200],SOL[0.0450948935628713],SRM_LOCKED[0.0107643700000000],TRX[0.0000001007466328],USDT[0.0000000084291155] |
| 02092837 | AVAX[4.5534517100000000],BTC[0.0395511184001000],DOT[5.9689468000000000],ETH[0.3803144700000000],EUR[1.3887824890000000],MANA[34.3973206400000000],USD[0.4875496975644136] |
| 02092838 | POLIS[26.5999810000000000],TRX[0.0000010000000000],USD[0.5100068558750000],USDT[0.0000000102497329] |
| 02092840 | BRZ[32.5018821107339375],ETH[0.0000000081549050],GOG[0.0000000086745920],LUNC[0.0000000035426997],USD[0.0000001116667590],USDT[0.0000117710422468] |
| 02092843 | FTT[0.0246631157154600],LTC[0.0000000080000000],USD[0.0370913145441390],USDT[47.2900000000618560] |
| 02092845 | EUR[0.0000000053352950],TRX[0.0000010000000000],USD[0.0000000133715016],USDT[0.0000000099432366] |
| 02092846 | USD[0.2280750926193621],USDT[0.0000000077420360] |
| 02092850 | ATLAS[1070.0000000000000000],USD[0.0310239585000000],USDT[0.0000000046014560] |
| 02092853 | USD[0.0000061380457665],USDT[0.0000006840874880] |
| 02092856 | CRO[0.0000004464021S],POLIS[200.0009786651427081],SHIB[0.0000000076866074],SOL[0.0000000177679815],USDT[0.0000001970612321] |
| 02092858 | ETH[1.1173586900000000],RAY[0.0000000059765982],SOL[0.0000000080000000],USD[0.0000006114017266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02092867 | ATLAS[77.822495270000000000],AUD[0.000000001013874267] |
| 02092868 | USD[0.000000012500000] |
| 02092869 | POLIS[6.800000000000000000],USD[0.352767356750000000],USDT[0.000000121774173] |
| 02092870 | BNB[0.000000066502870],SOL[0.000000037312946],USD[0.000003535371019] |
| 02092871 | AGLD[0.000000007120000],BNB[0.000000017564955],FTT[0.012146204361810],POLIS[0.0648561910198772],USD[0.052920427500000],USDT[0.000000010000000] |
| 02092874 | BNB[0.000000070400000],BTC[0.000000038957750],FTT[0.000000041452492],MATIC[0.000000096663835],SOL[0.000000100000000],USD[0.000001408635701],USDT[0.000000070000000] |
| 02092876 | FTT[0.547303440000000] |
| 02092878 | ATLAS[1242.807094500000000],CHR[227.938323840000000],CRO[972.8319527083842946],KIN[1178848.049750380000000],LRC[37.534831150000000],REEF[5151.911498140000000],TRX[0.000001000000000],USD[0.000000084901780],USDT[0.000000088620456] |
| 02092880 | BTC[0.0000595913554076],ETHW[0.000843860000000000],USD[0.000000041953152],USDC[725.778704820000000] |
| 02092881 | BTC[0.000000051894904],EUR[10.0000000082061200],USD[0.0413912669865183],USDT[0.140829512000000] |
| 02092883 | BTC[0.000000035463262],REN[0.000000020440821],USD[0.000000046851924],USDT[0.000000085540917] |
| 02092895 | BNB[0.000000007829410],HT[0.0000000091047765],LTC[0.000000019000000],SOL[0.000000062733351],TRX[0.000000081339417],USDT[0.000002298049683] |
| 02092902 | USDT[0.093495750000000000] |
| 02092904 | BAO[5.000000000000000000],CRO[119.4312149900000000],KIN[4.000000000000000000],SHIB[3.971108250000000000],USD[0.000000078679369] |
| 02092913 | HT[0.099980000000000000],USD[0.000000140045540] |
| 02092915 | POLIS[12.400000000000000000],USD[0.1084589667500000] |
| 02092920 | BAO[1.000000000000000000],EUR[0.000000002002085],SHIB[15255.101076310000000] |
| 02092926 | ASD[792.960905070000000000],ATLAS[4510.649960300000000000],BTC[0.0000000092658520],CHR[326.9200872914725014],DYDX[327.3462565158400000],ETH[0.000000023200000],KIN[5420641.803985900000000],MANA[31.873714740000000000],MTA[641.788390070000000000],RUNE[526.8210055808000000],SNX[236.12830816060000000],SOL[19.233076370000000000],SRM[347.1386737832000000],USD[0.8666495695128947] |
| 02092927 | USD[60.7407663143282400] |
| 02092928 | AURY[0.22970067835920000],BNB[0.000000087857940],BTC[0.000000021428384],DYDX[0.000000006860922],HNT[0.000000080656000],POLIS[2.000000000000000000],SPELL[183.8734622692568800],USD[0.000000086932557],USDT[0.000000005674890] |
| 02092934 | APE[0.000000233640362],BTC[0.000000181092000],ETH[0.000000037293400],ETHW[0.000000037293400],FTT[0.000000071035819],NEAR[0.000000001069400],FTT[0.000000071035819],USD[0.4086153931829962],USDT[0.0000000095654437] |
| 02092935 | BTC[0.014100370000000000],ETH[0.027000000000000000],ETHW[0.027000000000000000],POLIS[0.0974730000000000],TRX[0.000004000000000000],USD[1.804796370192540000000000],USDT[0.0001412429325096] |
| 02092939 | ATLAS[0.000000028581718],BICO[0.000000063498818],BNB[0.0000000277945960],FIDA[0.000000079222995],FTM[0.0000000525507272],FTT[0.000000052137510],HUM[0.0000002705073712],OKB[0.000000046461986],POLIS[0.0000000963217762],SHIB[0.000000018260944],STARS[0.000000005335833],USD[0.000000338723716] |
| 02092940 | BNB[0.200000010000000000],ETH[0.040400000000000000],ETHW[0.040400000000000000],FTT[5.000000003000000000],GODS[0.000000030000000000],TRX[32.000001000000000000],USD[22.02306355052634140000000000],USDT[1114.1457938391806833] |
| 02092943 | AURY[13.376536050000000000],SOL[0.330000000000000000],USD[0.0031150759409890] |
| 02092944 | BTC[0.000000010000000000],FTM[0.357000000000000000],MATIC[6.029900000000000000],USD[1.38721334189000000],USDT[45.9049290530770940] |
| 02092948 | BNB[0.000000100000000],BTC[20.000000010980600],TRX[0.000000049427861] |
| 02092950 | POLIS[27.300000000000000000],USD[1.7448993512500000000] |
| 02092952 | USD[25.000000000000000] |
| 02092953 | ATLAS[2309.585800000000000000],BOBA[19.655907990000000000],OMG[19.655907990000000000],SPELL[20996.010000000000000000],USD[0.3546437527715169],USDT[0.0000000192843299] |
| 02092954 | BTC[0.000000002093504],EUR[0.0000000118762290],GODS[0.000000057657888],MATIC[0.000000066554256],POLIS[0.000000048000000],USD[0.000000098691369],USDT[0.000000003937329] |
| 02092955 | BTC[0.006693084000000],ETH[0.094000000000000000],ETHW[0.094000000000000000],SOL[0.000000000000000] |
| 02092959 | ATLAS[1890.000000000000000000],FTT[4.7991598860520000],GODS[34.500000000000000000],IMX[44.7913088000000000],USD[0.013408534875000] |
| 02092960 | EUR[0.0000000759261800],USD[0.000000162202987],USDT[0.000000097505945] |
| 02092961 | AKRO[3.995250000000000000],BAL[0.0199962000000000],COMP[0.000000050000000],DODO[0.0989170000000000],USD[-0.0027835172027776],USDT[0.0029220172832015] |
| 02092966 | USD[0.000000167292248] |
| 02092971 | ATLAS[220.000000000000000000],AURY[1.000000000000000000],AXS[0.4000000000000000],POLIS[2.500000000000000000],USD[10.0199409125000000] |
| 02092976 | TRX[0.000002000000000],USD[0.0000000064465351],USDT[0.0000000552123299] |
| 02092977 | ATLAS[2368.9972819315824000],NFT [4323955433644778021][1],NFT [5369708655624326269][1],NFT [5535493703184977721][1],USD[0.3125647769406006],USDT[0.0000000066452880] |
| 02092990 | BAO[1.000000000000000000],BTC[0.0006221800000000],USD[0.0316876772707725] |
| 02092993 | USD[20.000000000000000] |
| 02092996 | AURY[15.351787800000000000],SPELL[2598.918978880000000000],USD[0.0000000649594758] |
| 02092997 | FTT[0.0421923201896056],USD[0.000000176825580],USDT[0.000000007000000] |
| 02092999 | BTC[0.1830178751385080],EUR[0.0000003216449880],FTT[0.1208157293677100],LUNA2[1.72921979000000000],LUNA2_LOCKED[4.0348461770000000],LUNC[376541.250000000000000000],PAXG[0.4527185500000000],USD[312.6476627692081740],USDT[1779.434920700000000000] |
| 02093000 | AVAX[31.404025130000000000],BCH[0.0000000034160000],BNB[0.000000074640000],BTC[0.1135806748145760],CRO[47.8470311257500000],DENT[10739.292924950000000000],ENJ[0.000000025471692],ETH[0.0000000025447169],FTM[0.3144862155020000],FTT[0.3144862155000000],EUR[0.000000178284022],GALA[91.097034020000000000],LRC[17.2384392185478000],MANA[8.884571210000000000],MATIC[141.1453633800000000],SAND[10.1349124069728987],SHIB[0.000000094333520],SOL[4.6334060134727212],USD[-41.2969022603907724000000000],XRP[994.534121581200000000] |
| 02093002 | EUR[0.0000000087837560],USD[0.004438806067196],USDT[0.000000009500000] |
| 02093004 | ATLAS[2139.811900000000000000],POLIS[117.9916780000000000],USD[0.5373360175375000] |
| 02093012 | USD[0.000000015000000],USDT[0.000000032362240] |
| 02093015 | ATLAS[2060.000000000000000000],USD[0.188116811500000000] |
| 02093016 | USDT[0.00053306034341252] |
| 02093019 | STETH[0.0000000034957355] |
| 02093020 | BTC[0.001486566292000],USD[0.227958025000000000] |
| 02093022 | AKRO[4515.141980000000000000],BTC[0.0050168985478000],DOT[16.7561857668351700],ETH[0.0607946788687800],ETHW[0.0604712549347700],EUR[0.000000038288458],FTT[2.9994300000000000],LUNA2[0.0010109725680000],LUNA2_LOCKED[0.0023589359920000],LUNC[220.1414051844000000],MNGO[139.9734000000000000],SOL[3.0713011081019200],USD[0.000000007414440],USDT[4072.7435349270980700] |
| 02093023 | BTC[0.000000004750000],POLIS[0.000000034478152],SOL[0.000047559945532],USD[0.000000007697360] |
| 02093026 | ATLAS[100.000000000000000000],TRX[0.000010000000000],USD[0.734466285000000000] |
| 02093027 | LUNA2[0.0000000126933331],LUNA2_LOCKED[0.0000000296177772],LUNC[0.0027640000000000],USD[-0.0489321686977975],USDT[0.0547524920728375] |
| 02093031 | USDT[0.453857100000000] |
| 02093033 | AURY[0.0021302900000000],BAO[3.000000000000000000],BRZ[308.9142302053100000],DENT[1.000000000000000000],KIN[3.000000000000000000],POLIS[0.0085559500000000],TRX[2.000000000000000000],USD[0.5863339383387700],USDT[0.000000044844501] |
| 02093034 | USD[0.0030184494100000] |
| 02093038 | ATLAS[130.000000000000000000],USD[0.350225617500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02093039 | FTT[2.09616174444000000],RAY[19.12067583344650000] |
| 02093041 | USD[0.0852000000000000] |
| 02093047 | BUSD[29.9269447200000000],FTT[0.0250129547794565],UBER[0.0499820000000000],USD[5.5179840844950000],USDT[1.5537802692000000] |
| 02093049 | MOB[1017.2504719313044500],SOL[0.0029800000000000],USD[0.2065345000000000] |
| 02093050 | BAO[2.0000000000000000],BTC[0.0203388500000000],ETH[0.6925065500000000],EUR[3275.8019407620965236],LTC[15.9897793300000000],SECO[1.0878496500000000],USDT[0.0000117538876662] |
| 02093054 | BNB[0.0000001000000000],FTT[0.0904726755637825],USD[0.0053068388122436],USDT[0.0000000032462154] |
| 02093056 | TRX[0.0000100000000000],USD[0.0000000535818981],USDT[0.0000000060865521] |
| 02093057 | ATLAS[3.9820226100000000],DOGE[0.4070100000000000],USD[0.3862621582050000],USDT[0.0000000046376152] |
| 02093060 | POLIS[2.3000000000000000] |
| 02093064 | FTT[0.0421775969247030] |
| 02093065 | POLIS[0.0807112800000000],USD[0.0649511089500000] |
| 02093067 | BTC[0.0000000003669206],EUR[0.0000000005000556],FTT[0.0000000092800000],QI[89.9829000000000000],SOL[0.0000000063709402],STEP[0.0000000089030274],USD[0.3750521941864362],USDT[0.3249051398102168] |
| 02093069 | DAI[0.0261834929368450],USD[0.1695464653089136],USDT[1.9867544564000000] |
| 02093070 | NFT[438288064517213674][1],USD[0.7572811400000000] |
| 02093076 | ATLAS[0.0000000018124173],ETH[0.0000000019374464],MATIC[0.0000000077498703],RUNE[0.0000000069309908],SOL[0.0000000010641100],USD[0.0000006850881502] |
| 02093082 | USDT[2.4067916550178714] |
| 02093089 | USD[0.0025260084000000] |
| 02093096 | FTT[30.4942050000000000],GRT[443.0000000000000000],LTC[13.0200000000000000],USD[2.3283746933750000],USDT[22.3916052725000000],XRP[1.6568090000000000] |
| 02093099 | BF_POINT[200.0000000000000000],BTC[0.1057174900000000],CHF[0.0000000004984257],ETH[0.6586827300000000],EUR[100.1342435687724655],FTT[3.5034638400000000],LINK[25.0317458192838053],MANA[50.0635082100000000],MATIC[10.0127039700000000],SAND[50.0635082100000000],SOL[2.0025413000000000],USD[1.4755806861627906] |
| 02093100 | BRZ[0.0000000025091858],ETH[0.0000000038364648],USD[0.0000000092235223] |
| 02093101 | BAO[0.0000000078484848],FTT[3.0412589400000000],USD[0.0000006377121346] |
| 02093104 | BTC[0.0000009278616736],ETHW[0.2959726900000000],EUR[0.0000241000000000],MSOL[0.0088163900000000],STETH[0.0000858715819233],TRX[1.0000000000000000],USD[0.0865790138588000] |
| 02093107 | AURY[0.9963140000000000],BTC[0.1841202124000000],ETH[0.0000001200000000],FTT[2.9874299942720159],GOG[0.7316980000000000],POLIS[0.0000000697228481],USD[0.0041445475500812] |
| 02093108 | MATICBULL[15992.0000000000000000],SOL[0.2900000000000000],USD[0.1010500000000000] |
| 02093110 | USD[0.4907219800000000],USDT[0.0000000028022608] |
| 02093117 | USD[5.0000000000000000] |
| 02093120 | NFT[320046324179765200][1],NFT[432649973672927269][1],SGD[0.0001000000000000],USDT[0.0000000000103310] |
| 02093125 | TRX[0.0000100000000000],USD[0.0034047257200000],USD[0.0000000037500000] |
| 02093127 | ETH[0.0000001000000000],SOL[0.0000000300000000],USD[0.0000000050000000] |
| 02093128 | ETH[0.0394335000000000],ETHW[0.0394335000000000],USD[607.9054864546680000000000],USDT[0.0000000064326054] |
| 02093131 | USD[0.0894210420000000],USDT[0.0000000063163648] |
| 02093132 | BNB[0.0000000015898000],USD[0.4875000000000000] |
| 02093134 | ALPHA[0.0000000037159941],BRZ[0.0011185166362440],SUSHI[0.0000000040948120],USD[0.0000000255151456] |
| 02093136 | EUR[0.0000000021596164],TRX[1.0000000000000000] |
| 02093137 | BAO[8.0000000000000000],BNB[0.2410231000000000],DENT[1.0000000000000000],DOGE[133.0084181400000000],FTT[1.1414080400000000],KIN[7.0000000000000000],KSHIB[151.3506038200000000],REEF[3841.9721230300000000],RSR[1.0000000000000000],SHIB[3730370.1442900700000000],TRX[55.3372338700000000],UBXT[2.0000000000000000],USD[20.0000625894],USDT[1.6672411100000000] |
| 02093138 | STEP[0.3000000000000000] |
| 02093141 | 1INCH[879.8844260814509000],APE[0.0825600000000000],AVAX[0.0963000000000000],AXS[-2.4176756062175384],BAT[493.5044485100000000],BNB[0.0000000076450000],BTC[0.0000000050000000],CVC[946.1772814600000000],DOGE[0.3102000000000000],DOT[0.0986600000000000],ETH[37.0089520028571000],ETHW[0.1008788802857100],GALA[740.0000000000000000],LINK[0.0729200000000000],LUNA2[0.0046676382720000],LUNA2_LOCKED[0.0108915597000000],LUNC[1016.3880609197000000],SAND[1805.9940000000000000],SOL[0.0075015532961800],UNI[0.0982000000000000],USD[33.9910923993787181],USDC[44824.0000000000000000],XRP[0.3000000000000000] |
| 02093145 | AAVE[2.2083693300000000],BT[0.1376639700000000],CHF[564.5555076306888956],DENT[341465.0000000000000000],ETH[1.4402263900000000],ETHW[1.4402263900000000],LTC[4.1131116100000000],TRX[8512.5279849200000000],USD[300.0000001521760],USDT[0.0000062192675],VETBULL[57.4459557900000000] |
| 02093146 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],EUR[0.0091324371575950],KIN[1.0000000000000000],NEXO[5.0000000000000000],REN[46.0120093200000000],USDT[37.6700000983340828] |
| 02093151 | USD[0.2483278900000000] |
| 02093153 | AAVE[5.1197466700000000],ATLAS[438.2663815700000000],BTC[0.3391190450000000],CRO[3190.4328531900000000],ETH[1.7849494400000000],ETHW[1.7833517000000000],EUR[0.0000000065525292],FTT[0.4245187751962135],POLIS[256.3711093900000000],RUNE[35.3046052500000000],SOL[17.3720419500000000],USD[1.2907832127345197],USDT[0.0000000098962604] |
| 02093154 | POLIS[2.3800000000000000] |
| 02093156 | AURY[0.0000001000000000],BTC[0.0234000000000000],ETH[0.5633678400000000],ETHW[0.5633678400000000],FTM[399.0000000000000000],SOL[5.4800000000000000],USD[2.6916670768163456] |
| 02093158 | USD[0.7578430242500000] |
| 02093168 | AURY[7.2740571700000000],SPELL[900.0000000000000000],USD[0.7411446373606432] |
| 02093174 | AKRO[2.0000000000000000],BNB[0.0000007173805568],ETH[0.0000046772483653],FTT[0.0001220000000000],PSY[0.0000000037848416],RSR[1.0000000000000000],SOL[0.0000407000000000],TRX[1.0000000000000000],UMEE[0.0000000937808850],USD[0.0000000516249911],USDT[0.0000000505605114] |
| 02093176 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001192763],KIN[2.0000000000000000],POLIS[198.9263425600000000],USD[0.0000000321746995] |
| 02093179 | BTC[0.0000009864000000],LUNA2[0.0025457979190000],LUNA2_LOCKED[0.0059401951440000],SOL[0.0085096300000000],USD[0.0028054088417635],USDT[0.0000000045176976],USTC[0.3603700000000000] |
| 02093183 | SOL[0.0199820000000000],USD[10.1897656800000000],USDT[6.9866508500000000] |
| 02093185 | USD[0.4126407580750000] |
| 02093186 | USD[20.0000000000000000] |
| 02093188 | ETH[0.0000000080672227],EUR[0.8914494599185488],SOL[-0.0000000032621734],SUSHI[0.0000000004000000],USDT[0.0000001436404909] |
| 02093189 | BTC[0.4706124346742650],USD[0.9607950235981161] |
| 02093190 | USD[0.0001427539771028],USDT[0.0000000035929503] |
| 02093192 | BNB[0.0000000318757727],ETH[0.0000000084063000],SOL[0.0000000017700000],USD[0.0000017052590679] |
| 02093193 | BNB[0.0200000000000000],BTC[0.0001999600000000],USD[4.3479285810000000],USDT[0.0000000600000000] |
| 02093196 | ETH[-0.0000001000000000],ETHW[0.0000000544737438],FTT[0.5741569118947982],USD[295.7000481651587817],USDT[241.5404971768133757] |
| 02093197 | POLIS[3.4930000000000000],USD[0.6901250000000000] |
| 02093205 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02093206 | ATLAS[66587.444000000000000],TRX[0.000850000000000000],USD[0.018461901000000],USDT[0.006216000000000] |
| 02093208 | BNB[0.000000025866254],DENT[146604.083166258424899],ETH[0.0000000331574800],KIN[0.00000000541148170],TRX[0.000000106936300],USD[0.000000147875153],USDT[203.362601077885584],XRP[0.000000070197255] |
| 02093209 | FTT[0.000016996688725],LUNA2[0.00000066429975838],LUNA2_LOCKED[0.000001550032759],LUNC[0.000000033435400],USD[0.0000000013794093] |
| 02093210 | TRX[0.00002000000000000],USD[0.0018613020000000] |
| 02093211 | TRX[0.000001000000000000],USD[0.474092301967550600],USDT[0.000000141124543] |
| 02093214 | BNB[0.0000000081127600],SOL[0.0000000053600000],XRP[3.169969530000000000] |
| 02093216 | POLIS[4.200000000000000000] |
| 02093217 | AURY[4.000000000000000000],SOL[0.5000000000000000],TONCOIN[4.000000000000000000],TRX[0.00155400000000000000],USD[5.955621486100000000],USDT[75.720859590000000000],XRP[0.488722000000000000] |
| 02093218 | APT[0.000000004000000000],SOL[0.00000001000000000],TRYB[1.292923380000000000],USD[0.000000004610434200] |
| 02093225 | ATLAS[6000.000232250000000000],POLIS[114.685909245600000000],USD[0.007235619036858538] |
| 02093226 | NFT[0.000000039233027],USD[0.0000000051149969],USDT[0.0000000051500235] |
| 02093229 | POLIS[19.500000000000000000],USD[0.0614573811322050] |
| 02093230 | NFT[297190219366302783][1],NFT[403265648213804895][1],NFT[454310149471910456][1],NFT[532582707785687499][1],TRX[0.000001000000000],USDT[0.00000000240025800] |
| 02093233 | APE[4.400607830000000000],BTC[0.000000013229700],CTX[0.000000009620665],FTT[212.100232005582720],SOL[0.000000014536864],SRM[0.017904170000000000],USD[2.322238910633709],USDT[0.00000005634840] |
| 02093235 | USD[1.698310193250000] |
| 02093238 | BTC[0.057128072000000000],ETH[0.00800000000000000],GBP[0.0000263490722608],USD[24.6496094120000000] |
| 02093240 | AUDIO[0.000000002800000],AVAX[0.0000000622965531],BTC[0.000000008244676],ENJ[0.00000001200000000],FTM[0.00000004000000000],FTT[0.00000001324535863],GALA[0.00000000413200000],SAND[0.00000007000000000],SOL[-0.000000050197258],USD[0.9097398275867791],USDT[0.050000028312710],VGX[0.000000009800000] |
| 02093243 | USD[25.000000000000000] |
| 02093244 | FTT[0.097378000000000000],USD[0.0000000485025000],USDC[41.544789220000000],USDT[0.0000000039674008] |
| 02093245 | USD[30.000000000000000] |
| 02093252 | USD[0.00000009500000000] |
| 02093257 | ATLAS[510.408500840000000000],USD[0.0000000005060812] |
| 02093263 | POLIS[27.300000000000000000],USD[0.7514678396125000] |
| 02093268 | BRZ[0.0064603200000000],USD[0.00000000553202400] |
| 02093274 | BTC[0.000437450338100] |
| 02093276 | AURY[8.019077406000000000],POLIS[15.602895716264324],USD[0.0000631699789900] |
| 02093277 | BICO[0.988000000000000000],ETHW[2.073000000000000000],USD[0.0103711835184401] |
| 02093282 | USD[0.2066651657276262] |
| 02093283 | EUR[0.000000008484175],FTT[1.68904553048000],USD[1.1885904636299952] |
| 02093291 | POLIS[63.689660000000000],USD[0.4751578587500000],USDT[0.0000000040626560] |
| 02093292 | TRX[0.00000100000000],USD[-0.0212658632475000000],USDT[6.78000000000000] |
| 02093294 | FTT[0.100000000000000000],LUNA2[0.211258898800000],LUNA2_LOCKED[0.492937430600000000],LUNC[44602.07000000000000],SHIB[99715.000000000000000],TRX[0.00001000000000],USD[0.29046679703250980],USDT[0.0094405355100000] |
| 02093300 | HNT[1.000000000000000000] |
| 02093303 | BAO[1.000000000000000000],BNB[1.19202835000000000],BTC[0.006899750000000000],EUR[2997.352008930228854],LUNA2[10.913923920000000000],LUNA2_LOCKED[24.563343670000000000],USDT[0.000000039712114],USTC[1545.680719210000000] |
| 02093304 | TRX[0.000001000000000000] |
| 02093308 | USD[1.7569890022500000] |
| 02093309 | AURY[0.32155648000000000],SOL[0.0000000060859900],USD[0.000000055648805] |
| 02093313 | USD[0.0826399684110060] |
| 02093314 | USD[0.0000030031112324] |
| 02093315 | 1INCH[324.977192998231290],ANC[0.143933510000000],BAO[1.000000000000000],BNB[0.001296340278680],BTC[0.1016115776546300],DOT[28.281775077954320],ETH[2.542479231557890],ETHW[0.111273121557890],EUR[0.005568645579182],FTM[0.000000038447700],FTT[60.395952024189949],MATIC[95.692119139526850],SLXL[10.102831990000000],STETH[0.00410805499584],UBXT[2.0000000000000000],USD[12.728810631996540] |
| 02093316 | USD[0.005536371300000],USDT[0.00000001838453] |
| 02093318 | ATLAS[210.185538470000000],ATOM[0.00000119000000000],AVAX[275.687666850000000],BTC[0.2353661078800000],CRV[0.6897265000000000],ETH[1.704794329300000],ETHW[0.00887079300000],EUR[0.319407112560000],FTT[11.937897580000000],IMX[39.265962370000000],NFT[351730797831435103][1],POLIS[0.000816460000000],SOL[1.07000000900000],STETH[0.0835395624231293],TRX[6.99867000000000000],USD[0.051126703100000] |
| 02093327 | BTC[0.000000090000000],ETH[0.065907570000000],ETHW[0.065384010000000],TRX[0.000030000000000],USD[14.989391410000000],USDT[0.036598690034180000] |
| 02093328 | BTC[0.004700317923844],EUR[0.000000051955024],FTT[0.000000023587240],SOL[22.322302590000000000],USD[35.864903971239924],USDT[0.000000062543115] |
| 02093333 | ALGO[1526.000000000000000],BTC[0.748689916000000],CHZ[10359.145000000000000],DOGE[24003.761232870000000],DOT[16.267503220000000],ETH[1.447613433800000],EUR[0.0000000075462592],FTT[18.497089220000000],LTC[5.999500000000000],MATIC[186.000000000000000],SOL[42.5700000000000000],USD[325.709353250320443600000000] |
| 02093339 | AURY[0.004062760000000],DOT[17.996400000000000],ETH[0.377900000000000],ETHW[0.377900000000000],FTM[1186.920800000000000],GALA[500.000000000000000],IMX[0.070720000000000],MANA[161.00000000000000],SAND[739.869600000000000],SOL[14.170000000000000000],USD[838.195290412437516] |
| 02093341 | USD[0.000010000000000],USDT[0.000024561249880] |
| 02093342 | BTC[0.000096800000000],BULL[0.051689660000000],DOJ[0.000011000000000],USD[0.050061400000000],USDT[0.403322000000000] |
| 02093343 | AVAX[0.000000079330000],BNB[0.0000000046318030],ETH[0.0000000009249359],FTM[0.000000100000000],FTT[0.000000085342785],MATIC[0.00000000420260007],SOL[-0.000000006959000],TRX[0.000000089621860],USDT[0.0000045627516063] |
| 02093345 | ATLAS[0.500400000000000],CRO[269.975300000000000000],USD[22.721881063199540] |
| 02093346 | GALA[9.935400000000000],LOOKS[0.975490000000000000],LTC[0.000163840000000],LUNA2_LOCKED[0.001553562983000],LUNC[144.982118700000000],PEOPLE[9.013900000000000],SLP[9.990500000000000],SOL[4.021163400000000],USD[0.00000823111250000] |
| 02093348 | BTC[0.043347558000000],DENT[58700.000000000000000],FTT[2.000000000000000],USD[12.546853022942773],USDT[0.000000138570754] |
| 02093357 | ADABULL[0.000000006450000],BTC[0.00000000900000000],CRO[74.61172610000000000],DOGE[122.309645930000000000],ETHW[1.829602200506350],EUR[850.000164664468044],FTM[0.000000071134924],FTT[2.139136520000000],GALA[670.798942040000000],HNT[4.583630520000000],IMX[0.000000048545492],LINK[0.000000007036361],RCD4.10635328428043361,LUNA2[0.2578640005000000],LUNA2_LOCKED[0.601682678400000],LUNC[56150.430000000000000],MANA[0.00000046214237],MATIC[0.000000036860288],SAND[9.578176534689516],SHIB[1254722.293642845556720],SOL[1.615164958000000],STG[22.00000000000000],USD[444.962750230180000],USDT[0.000000096749005] |
| 02093358 | ATLAS[11099.730000000000000],USD[0.0000041832041510],USDT[0.0000000151499112] |
| 02093365 | EUR[0.000000074971536],TRX[0.000002000000000],USD[0.2081426864253849],USDT[1.283910520000000] |
| 02093367 | BTC[0.000185472498500],CRO[389.868900000000000],LINA[9.705500000000000],SHIB[3899259.000000000000000],SKL[0.945660000000000],SLP[9.735900000000000000],SOL[0.440000000000000],SPELL[7600.000000000000000],TLM[0.920770000000000],USD[0.091661114111157754],USDT[0.00000000709353299] |
| 02093368 | DOGE[0.1495000000000000],EUR[0.0000000256976615],FTT[1.199078500000000],IMX[1300.07700000000000],LUNA2[3.444283575000000],LUNA2_LOCKED[3.036616750000000],LUNC[750000.000000000000000],SOL[0.000752690000000],TRX[0.0000010000000000],USD[488.758881546986450],USDT[0.007252886692500000],XRP[0.042510000000000] |
| 02093376 | AXS[0.00000007020663],BAO[1.000000000000000],ETH[0.03631600042831360],MXN[0.000023270000000],SOL[0.000000000095121680],USD[0.000068515504599],USDT[0.000010244652741] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02093380 | POLIS[2.900000000000000],USD[0.779183812050000],USDT[0.0004930000000000] |
| 02093390 | BAO[1.000000000000000],BTC[0.021986500000000],CHF[0.000005277175520],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000058453048] |
| 02093400 | ATLAS[1304.782859270000000],TONCOIN[32.061244860000000],USD[0.000000361349899] |
| 02093401 | ATLAS[39520.000000000000000],RNDR[50.000010000000000],USD[0.907687288500000],USDT[0.000000116121120] |
| 02093402 | ATLAS[8900.000000000000000],LTC[0.003100000000000],SLRS[765.000000000000000],TONCOIN[27.300000000000000],USD[0.202664181887500000] |
| 02093403 | ATOM[0.000000007196344],AVAX[0.000000007792155],BNB[0.000000055363828],BTC[0.000000000088360],ETH[0.000000002756717 5],EUR[0.000000029236175],FTT[0.000000007959052],GMT[0.000000019200211],GST[0.000000026449430],LTC[0.0000000098546010],LUNA2[0.377592914700000],LUNA2_LOCKED[0.87541144750 0000],LUNC[277185.070640458182467],SOL[0.000000046023399],SUSHI[0.000000004462190],USD[0.0000000342512284],USDT[0.000130930428238],USTC[4.734106180000000] |
| 02093404 | ATLAS[2050.000000000000000],CRO[720.000000000000000],FTT[26.118622050000000],LUNA2[0.869525002600000],LUNA2_LOCKED[2.028891673000000],LUNC[189340.900000000000000],MATIC[180.000000000000000],SHIB[160000.000000000000000],TRX[0.000001000000000],USD[40.004000577043251 8],USDT[0.000000428 5699669] |
| 02093405 | BNB[0.000000127366400],SOL[0.000000010000000],TRX[0.000090000000000],USD[0.002662956290513 5],USDT[0.058873959183198 0] |
| 02093407 | BOBA[18.672963486904768 0],CRO[239.954400000000000],USD[3.099495392619450 4],USDT[0.251131440000000] |
| 02093408 | POLIS[251.784230000000000],USD[0.789808970312500 0] |
| 02093410 | BTC[0.000217000000000],USD[0.597029886102100 0] |
| 02093412 | USD[0.000000065961139],USDT[24.872862110000000] |
| 02093413 | EUR[0.333875145321368 6],USDT[0.000000159449360] |
| 02093417 | USD[1.200000000000000] |
| 02093422 | USD[25.000000000000000] |
| 02093424 | EUR[0.166869860000000],USDT[0.000000102916638] |
| 02093425 | USD[25.000000000000000] |
| 02093426 | ATLAS[1746.331294280904720 0],BRZ[50.000000000000000],POLIS[22.817550000000000],USD[5.619334225810000 0] |
| 02093429 | USD[0.000000091666936] |
| 02093432 | POLIS[13.028726070000000 0],TRX[0.000001000000000],USDT[2025.149702035400630 8] |
| 02093436 | ATLAS[239.954400000000000],TRX[0.000001000000000],USD[0.003948820306911 1],USDT[0.060054599912251 8] |
| 02093439 | TRX[0.001557000000000],USD[-270.487618546160677 2],USDT[298.236847930000000] |
| 02093443 | ATLAS[0.000000056133693],BTC[0.000000021036302],EUR[0.656686290000000],FTT[0.000000100000000],LINK[0.000000052223417],RUNE[0.000000893355988],SAND[0.000000059859000],SOL[0.000000049060690],TOMOBULL[0.000000008000000],USD[0.154270103403003],USDT[0.000000030484792],XRP[0.000000004266 782] |
| 02093444 | BNB[0.000000049501920],BTC[0.009392731331320],EUR[2007.606941363415294 0],FTM[0.000000062744674],FTT[0.017135486675590 7],USD[0.002957936023744 1],USDT[885.904341570329474 7] |
| 02093445 | ATLAS[0.000000054391957],AVAX[0.000000017741300],BAO[0.000000083762268],BNB[0.000025548097809 6],BTC[0.059347264221112 2],CRO[2760.124667748171001 9],DOGE[773.144841026614517 5],DOT[13.744915526922115 7],ETH[1.092943719121095],ETHW[0.004000008964159 5],EUR[0.000000020847893],FTM[0.000000009996 700],GALA[0.000000001486646],HUM[0.000000061074557],LINK[0.000000095380009],LUNA2[3.477553778600000],LUNA2_LOCKED[8.114762549000000],LUNC[521969.046377388291740 0],MANA[0.000000010435404],NFT (437256816992861551)[1],OMG[0.000000073007877],POLIS[0.000000044683120],REEF[0.000000067106401],SAND[0.000000092516600],SHIB[0.000000024577211],SOL[0.000000053135842],STARS[0.000000040541042],TRX[0.000000003153575],USD[0.150089019947772],USDT[0.824299619718040],XRP[0.000000023122300] |
| 02093447 | POLIS[7.600000000000000],USD[0.001938287000000] |
| 02093455 | POLIS[13.497435000000000],USD[0.590759120000000] |
| 02093456 | USD[0.000000120793839] |
| 02093457 | USD[0.006680848950000] |
| 02093458 | BNB[0.000000017965161],ETH[0.000000539585647 34],LUNA2[0.000000039000000],LUNA2_LOCKED[1.911590809000000],LUNC[186.471788010000000],MATIC[0.000000035013468],TRX[0.000001000000000],USD[-0.014566047953403 7],USDT[0.000000074793000] |
| 02093459 | AXS[8.328700009330667],BULLSHIT[2001.012650060000000],DAI[6.334419519422636 2],DENT[35004.595302593000000],DOGE[900.784599000000000],ENJ[292.975000000000000],ETH[0.006180100000000],ETHW[0.006187000000000],EUR[251.541010744896433],FTT[25.624051377000000],LINA[4505.781356800000000],LINK[1 5.102841683408800],LTC[1.005597320000000],POLIS[1.135254717570000],REN[0.000000082748340],SOL[0.000468700000000],STEP[15000.000000000000000],USD[1411.565527999552995000000000],XRP[200.362407840000000] |
| 02093461 | BTC[0.000000002070068],FTM[0.000000100000000],FTT[0.000000003158680],USD[0.033765522030892 1],USDT[0.000000024361072] |
| 02093466 | AUDIO[460.642092831453386 0],HMT[174.000000000000000],SXP[38.300000000000000],USD[0.947871092700000] |
| 02093467 | FTT[0.018529400000000],USD[0.003491451400000],USDT[0.000000022000000] |
| 02093468 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[7.000000000000000],BAT[2.000000000000000],DENT[2.000000000000000],FTM[8031.083553927377143 9],GALA[52888.506685242970267 0],GRT[0.000000008752316],HNT[0.000287240000000],HOLY[0.000789820000 00000],KIN[4.000000000000000],LUNA2[0.111321164900000],LUNA2_LOCKED[0.259749384900000],LUNC[25140.598881200000000],MATIC[0.000000007289328 1],RSR[3.000000000000000],SAND[1543.423868620000000],SOL[120.538629728992832 5],TRU[1.000000000000000],TRX[6.000560000000000],UBXT[4.000000000000000],USD[0.000000273565012],USDT[0.000000009363799 8] |
| 02093470 | BNB[0.000000012126515],ETH[0.000000023451904 6],ETHW[0.000000019300000],FTT[0.000000096188470],SOL[-0.000000331396537 5],TRX[0.000270017816040],USD[0.000017132444090],USDT[0.000000002892428] |
| 02093473 | ATLAS[600.000000000000000],BTC[0.001319400000000],TRX[0.000001000000000],USD[0.001481351926720],USDT[0.000000001425360] |
| 02093474 | FTT[2.380055560000000],USDT[0.000000598651976] |
| 02093475 | BNB[0.000000015767000],USD[4.363950512330796 1] |
| 02093477 | USD[10.368657488355736] |
| 02093479 | USD[25.000000000000000],USDT[20.233293197556164 5] |
| 02093481 | BCH[0.029045680000000],GBP[0.000002133068231 7] |
| 02093482 | FTT[17.746523300000000] |
| 02093492 | GENE[4.300000000000000],GOG[125.348010000000000],USD[1.365627487900000] |
| 02093493 | USD[3.253175412425422 1] |
| 02093495 | ATLAS[59.98800000000000 0],LTC[0.000000088574000],POLIS[1.499720000000000],SPELL[306.000000000749113 4],USD[0.000129974285759 6] |
| 02093499 | USD[14060.577538882500000 0] |
| 02093502 | ATLAS[0.026000000000000],TRX[0.200001000000000],USD[0.820768432250000 0],USDT[0.065160349273127 0] |
| 02093505 | MATICBULL[110.000000000000000],USD[0.000000874305959 3] |
| 02093506 | SOL[0.093683617200000],USD[0.536956536505670 0] |
| 02093508 | POLIS[25.230212670000000 0],USD[0.000000046876301 6] |
| 02093511 | BTC[0.000420000000000],GOG[162.000000000000000],USD[0.000054999703204 3] |
| 02093516 | ETH[0.000000061717248],ETHW[27.135373356171724 8],KIN[1.000000000000000],SRM[1.051678980000000 0],USD[0.000093259359647 2] |
| 02093517 | TRX[0.000001000000000] |
| 02093522 | AURY[0.956273200000000],USD[0.000001616665480] |
| 02093523 | EUR[0.001944450000000],USD[0.790627693350000 0] |
| 02093525 | USDT[0.034272924750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02093526 | USD[0.0000000005000000],USDT[0.000000032316520] |
| 02093527 | BNB[0.467605240000000],EUR[10.000000995037714],FTT[14.909645780000000],LINK[30.611290960000000],USDT[14.886083069498095],WRX[551.275422540000000],XRP[183.606969370000000] |
| 02093528 | BTC[0.000195488000000],SLP[20.000000000000000],SPELL[13100.000000000000000],USD[-2.1142109223670421],USDT[0.0090814190526185] |
| 02093529 | KIN[1.000000000000000],USD[0.0105483988953208] |
| 02093531 | GOG[50.450522459814054],USD[186.3640787048200506] |
| 02093532 | AXS[0.000000067449476],BNB[0.0000000041990671],LTC[0.0000000091781400],USD[0.7082732890977837] |
| 02093533 | FTT[0.008640236967000],MATIC[9.994300000000000],USD[277.4547198444459460],USDT[0.0000000082471142] |
| 02093535 | ATOM[0.000000053687505],BTC[0.000000150000000],EUR[0.0000000227104267],FTT[0.0235831337887258],TRX[0.000000100000000],USD[0.0000000898448155],USDT[32.6201681607472360] |
| 02093537 | USD[26.462158490000000] |
| 02093539 | AURY[8.998600000000000],FTT[2.699580000000000],GOG[48.992822000000000],POLIS[14.998779200000000],SPELL[7498.866000000000000],USD[7.012728576715000] |
| 02093546 | BNB[0.000000010000000],BTC[0.000000003215902],TRX[0.000125000000000],USD[0.0000010793688],USDT[0.9716832588764993] |
| 02093550 | DYDX[0.000000000661209],FTM[0.000000007126472],RSR[9450.608436841290427],USD[0.0000000335477723] |
| 02093552 | BTC[0.000000000800000],USD[-56.6522498806786724],USDT[63.3059314000000000] |
| 02093556 | AURY[5.000000000000000],FTT[0.2284103088000000],SOL[0.5563518900000000],USD[0.0000002946732252],USDT[0.0000002843715589] |
| 02093557 | AVAX[0.000000075288605],BAO[0.000000200000000],BTC[-0.000000000009197269],ETH[-0.000000027495065x],EUR[0.000000100000000],FTM[0.000000107659195],LUNC[0.000000007592012],PEOPLE[7.034575000000000],TRX[0.001597000000000],USD[-140.4839557676331255000000000000],USDT[2832.3873568861247358] |
| 02093558 | FTT[0.000000011734345],USD[0.000000087301726],USDT[0.000010587534083] |
| 02093559 | BTC[0.000078960000000],POLIS[4.720000000000000],USD[3318.9559741000000000] |
| 02093565 | USD[285.5244313013139247000000000000],USDT[0.0000000058396232] |
| 02093566 | ATLAS[322.812487000000000],CHZ[76.334947850000000],DOGE[0.479370180000000],HNT[3.715984237673980x],KIN[391.449445290000000],MANA[6.444978000000000],RSR[99.882658880000000],SAND[83.171477699316850x3],SKL[55.290448600000000],SOL[0.000000008470120],TLM[115.824820980000000],USD[-0.5495134718701108],USDT[0.0000000079524512] |
| 02093570 | POLIS[0.000000003787404],USDT[0.000000068902433] |
| 02093577 | TRX[0.000001000000000],USDT[0.0098830059000000],USDT[0.000000070482244] |
| 02093578 | BTC[0.000000000445000] |
| 02093583 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BTC[0.000000010867335x],ETH[0.000000010000000],EUR[0.0001361876561713],KIN[1.000000000000000],MATIC[0.0000000061946491],SECO[0.000091500000000],USD[0.0000157113232685],USDT[960.1006863039684626] |
| 02093584 | BTC[0.000025000000000],ETH[0.000000043100538],FTT[0.1348584873550912],MATIC[0.000000032480000],SOL[0.000000030053500],USD[0.000416620736270],USDT[0.0000000144774007],XRP[0.000000009262105] |
| 02093586 | EUR[0.475996300000000],TRX[0.000001000000000],USD[0.3439375848903971],USDT[0.0381546098904053],XRP[0.751300000000000] |
| 02093588 | EUR[-0.0502717503528524],LTC[0.0042368300000000],USD[0.0000000126798560],USDT[0.0000000331193] |
| 02093590 | CRO[595.839989120400000],MANA[37.343172720000000],POLIS[75.049201422300000],TRX[0.0007800000000x],USD[-0.0000059581783811],USDT[0.0000003276067913] |
| 02093592 | TRX[0.000010000000000],USDT[0.211827762250000] |
| 02093595 | LUNA2[0.0284384850800000],LUNA2_LOCKED[0.0663564651900000],LUNC[8192.540000000000000],USD[0.0000151548623522] |
| 02093596 | ETH[0.000000100000000],SPELL[106000.000000000000000],USD[2.1136366800147534] |
| 02093597 | TRX[0.000000000010000],USD[0.2385087200000000],USDT[0.000000003220480] |
| 02093600 | USD[20.000000000000000] |
| 02093605 | CONV[76044.898587220681540],USD[0.2542300000000000] |
| 02093608 | POLIS[0.097283000000000],TRX[0.000001000000000],USD[0.0377016712085595],USDT[0.0000000077862575] |
| 02093610 | BAO[3.000000000000000],BTC[0.000000565051894],DENT[1.000000000000000],EUR[0.0001008102044040],KIN[2.000000000000000],LUNC[576.363724000000000],NFT[30766480079915840][1],NFT[47009218220101392][1],NFT[56132717367966388][1],UBXT[1.000000000000000],USD[0.0004830535380964],USDT[0.000000015064290] |
| 02093612 | AKRO[3.000000000000000],ATLAS[0.000000091184600],AURY[0.000000021955800],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[0.000000082263400],RSR[2.000000000000000],SPELL[8.000000002356000],TRX[2.000000000000000] |
| 02093613 | BNB[0.000000024329237],BTC[0.000000050394458],EUR[0.0003057021912688],USDT[0.0000000080111617] |
| 02093614 | USD[25.000000000000000] |
| 02093618 | AKRO[0.000000052276000],ATLAS[0.000000083529938],AXS[0.000000005786084],BNB[0.0024119366721141],BRZ[0.000000005892455],BTC[0.000000000547533],CONV[0.0000000078253235],DMG[0.000000092045697],FTM[0.000000099172124],GRT[0.000000059767456],HUM[0.0000000029604090],KIN[0.000000082434458],KSHIB[0.000000024901076],LUA[0.000000001161793],MANA[0.000000035473228],MATIC[0.000000041251],PEOPLE[0.000000057300979],RSR[0.000000018272848],SHIB[0.000000004101668],SPELL[0.0000003984694],SUN[0.000000091312592],TRYB[0.000000094565136],UBXT[0.000000009005908],USDT[0.000000008035200],XRP[0.000000078164200] |
| 02093622 | AVAX[0.000000394280000],ETH[0.000000003452800],ETHW[0.017553151864920x],NFT[475377764827403704][1],NFT[476709078718598035][1],NFT[498704439178507207][1],TRX[0.0077700000000x],USD[0.0000006351900860],USDT[0.0001038384394455] |
| 02093623 | POLIS[2.300000000000000] |
| 02093626 | BRZ[100.000000000000000],POLIS[20.796276000000000],USD[0.6247773045000000] |
| 02093631 | POLIS[2.270000000000000] |
| 02093633 | ATLAS[360.000000000000000],POLIS[2.3528221900000000],USD[0.0000000385326692],USDT[0.0000000074197700] |
| 02093637 | TRX[0.000001000000000],USD[104.1541306252818300],USDT[104.7163631895787290] |
| 02093640 | BNB[0.000001686039800],BTC[0.000000010242800],ETH[0.000000089000788],FTT[0.000000018405042],SHIB[0.000000015930401],TRX[75.816127954799185x8],USD[0.0000001351860094],USDT[18.2000000127895765] |
| 02093645 | AURY[0.935742960000000],LUNA2[0.1583168080000000],LUNA2_LOCKED[0.3694058853000000],LUNC[0.510000000000000],USD[0.0221070222935408] |
| 02093653 | FTT[1.499507000000000],USD[30.7172014740000000] |
| 02093658 | BAO[1.000000000000000],EUR[0.000000090128956],POLIS[0.000000006369661],USD[0.0000000064536475],USDC[98.3589122100000000] |
| 02093663 | USD[-0.0062360630413001],USDT[4.1067368300000000] |
| 02093667 | AURY[6.000000000000000],FTT[1.999924000000000],IMX[1.600000000000000],NFT[428692100714161735][1],USD[-6.0321699408675000],USDT[50.0000000008125000] |
| 02093668 | BTC[0.000001292290000],DOGEBULL[0.000000003863180],ETHBULL[0.1375453458600000],GAL[0.000000005505113x6],GRTBULL[0.0088623400000000],KNC[0.0542510000000],LINA[0.0002794700000000],MATICBULL[698.6330563729942184],RUNE[0.0056181000000000],SHIB[874188.9816708856700327],SOL[0.0001887200000000],SUN[1397.744450833000000],TRX[0.00070046000x00],TRXBULL[0.145570000000000],USD[0.0520268253441244],USDT[0.8569011325759563],XRP[183.3142582417600000],XRPBULL[39132.3339572810221000] |
| 02093673 | USD[0.0000005559281564] |
| 02093674 | CRV[2.000000000000000],SAND[0.7166501600000000],USD[1.2977497413387683],USDT[0.0091816098831534] |
| 02093675 | USDT[10.000000081240000] |
| 02093677 | ETH[0.467271400000000],ETHW[13.385988740000000],USD[0.0843799141778125] |
| 02093678 | USD[0.000000064607282],USDT[0.000000010439693] |
| 02093682 | BTC[0.000000016576248],CRO[0.000000007118443],FTT[0.435849626096000],POLIS[0.000000000298800],USD[0.000000401005105] |
| 02093686 | ATLAS[780.000000000000000],AVAX[4.153548722520096x9],AXS[0.300000000000000],BTC[0.096688918174640x6],CHZ[340.000000000000000],ETH[0.0448719512880000],ETHW[0.0448719512880000],FTM[0.0000000093400000],MANA[43.000000000000000],MATIC[0.0000000080500000],SLP[230.000000000000000],SOL[4.6649588785460000],USD[3.7461949385500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02093687 | FTT[0.097845949062120000],POLIS[0.095576800000000000],SOL[0.000000004100000000],USD[0.072238297718302],USDT[0.000000090800000000] |
| 02093695 | SHIB[48853.329257996672000000],TRX[0.000001000000000000],USD[0.002229008250000000],USDT[0.000000005701342400] |
| 02093697 | BIT[75.000000000000000000],FTT[2.900000000000000000],POLIS[23.600000000000000000],USD[0.866411918103120000] |
| 02093700 | BTC[0.004599050000000000],EUR[0.500000000000000000],USD[1.590335330000000000] |
| 02093702 | USD[0.000000007584365600] |
| 02093705 | BNB[0.000000100000000000],EUR[0.028804959211239100],FTT[0.000000006041826000],USD[0.003739426517164500],USDT[0.000000162660491000] |
| 02093706 | SOL[30.000000000000000000] |
| 02093708 | POLIS[03.800000000000000000],USD[0.266002713750000000] |
| 02093710 | BTC[0.025696680000000000],DOGE[190.961800000000000000],ETH[0.601879600000000000],ETHW[0.601879600000000000],GENE[4.199160000000000000],ROOK[1.537692000000000000],SHIB[21796940.000000000000000000],SOL[2.229554000000000000],USD[-41.449907100628000000000000000],XRP[497.900400000000000000] |
| 02093715 | AVAX[0.000000000876523 6],CRO[0.001451010000000000],EUR[0.000080346234939 1],FTT[0.000059110000000000],SOL[0.000029140000000000],SPELL[0.000000000948332 5],USD[0.000095082373119] |
| 02093716 | SOL[30.000000000000000000] |
| 02093717 | JPY[0.000000060000000 0],LUNA2[0.000000041833084],LUNA2_LOCKED[0.000000937610529],LUNC[0.008750000000000000],POLIS[0.078040000000000000],SHIB[93220.000000000000000000],TRX[0.000001000000000000],USD[0.000019648158820],USDT[0.000000122093300 0] |
| 02093720 | POLIS[2.300000000000000000] |
| 02093722 | NFT[5742482406727457 89][1],TRX[0.000001000000000000],USD[0.006773141478884 6],USDT[0.21709954800000000 0] |
| 02093724 | TRX[0.000001000000000000],USDT[0.080653778800000 0] |
| 02093725 | BNB[0.000000123745247],LTC[0.000000005275581 0] |
| 02093727 | USD[0.000000014828629 4],USDT[0.000000098783920] |
| 02093728 | NFT[5423086619971339 70][1],TSLA[0.089982000000000000],USD[0.000000002698893 2],USDT[0.690492790000000000] |
| 02093732 | OMG[0.000000005531300],TRX[0.000000067702134],USD[2016.123713142364249100000000000] |
| 02093734 | USD[0.010033083457470 0] |
| 02093737 | FTT[0.200000000000000000],TRX[0.000001000000000 0],USDT[0.18373440000000000 0] |
| 02093739 | EUR[0.000365602134981 2] |
| 02093744 | TRX[0.000001000000000000],USD[0.003708513137097 9] |
| 02093745 | FTT[0.058908264595750 8],SRM[0.003745350000000000],SRM_LOCKED[0.016874570000000 0],TRX[0.000777000000000000],USD[0.102481915870000 0],USDT[0.000000038000000 0] |
| 02093749 | IMX[3.155435230000000000],POLIS[3.763626000000000000],USD[0.000000007135284 1],USDT[0.000000053334872] |
| 02093751 | BUSD[105.851514820000000000],USD[0.000000002300000 0] |
| 02093752 | NFT[3418292140845727 90][1],TRX[0.227424000000000000],USD[1.554228151537500 0] |
| 02093754 | DOGE[25.655989450000000000],EUR[0.00000010344252 8],MANA[1.072669070000000000],SPELL[6.617363090000000000],USD[0.000000000522421 3],USDT[2.488623520000000000],XRP[2.478744372247699 5] |
| 02093757 | USD[30.000000000000000000] |
| 02093759 | ATLAS[0.673371770000000000],USD[0.009337271475000 0] |
| 02093762 | POLIS[2.300000000000000000] |
| 02093763 | BAO[0.000000083940000],BRZ[0.000000100000000 0],GOG[0.996200000000000000],GRT[99.980000000000000000],HNT[1.030621560000000 0],POLIS[6.999980000000000000],SUSHI[0.000000090000000 0],SXP[0.000000000547200],TRX[0.000000058247800 0],USD[1.102264864213167 4],USDT[0.000000001756873] |
| 02093766 | TRX[0.000000000000000 0],SOL[1.140000000000000000],USD[0.800455790000000 0] |
| 02093771 | USD[108.596544598800000000],USDT[0.000000027674520] |
| 02093772 | AURY[4.999050000000000000],POLIS[12.695212000000000000],USD[14.710615726925000 0] |
| 02093776 | 1INCH[1.000000000000000000],AKRO[2.000000000000000 0],BAQ[10.000000000000000000],BNB[0.500002186093485],CRO[1.000000000000000 0],DENT[3.000000000000000000],ETH[0.000000144569400],ETHW[0.000000144569400],EUR[36.539036274537134 6],GRT[2.000000000000000 0],HOLY[1.000000000000000000],KIN[4.000000000000000 0],MATIC[1622.363591683210241],RSR[2.000000000000000 0],TOMO[1.000000000000000000],UBXT[5.000000000000000000],USD[471.404965402739364 0],USDT[0.000001611396640] |
| 02093778 | POLIS[2.599480000000000000],TRX[0.776001000000000 0],USD[0.173750027000000 0] |
| 02093785 | ASD[-0.044881585469576 5],CEL[0.000000006146089 1],DMG[0.009390000000000000],ETHW[0.000996650000000 0],FTT[0.089360000000000000],LUNC[-0.000000012034609],USD[0.000005644700250],USDT[672.995316226050127 7],USTC[0.000000048035716] |
| 02093794 | LTC[0.120000000000000000],USD[0.000000103774786],USDT[112.745716720000000 0] |
| 02093799 | BTC[0.000000022145612 ],FTT[8.000000004034356],LUNC[0.000000031328897],TRY[0.000000052285294],USD[0.000000515027435 2],USDT[0.000000013852284] |
| 02093804 | GRT[6.000000000000000000],SRM[1.000000000000000 0],USD[0.398979433500000 0],USDT[0.000000016837984] |
| 02093805 | FTT[0.000000009614176],SOL[0.000000030000000 0],TRX[0.000000047685168],USD[58.880814215000000 0],USDT[0.000000004067304] |
| 02093807 | BNB[0.000000060170511],FTT[0.060569600000000 0],USD[0.000001600035989],USDT[0.000005456471349 6] |
| 02093811 | 1INCH[0.000000049959821],AKRO[1.000000000000000 0],AUDIO[1.003808770000000 0],BAO[3.000000000000000000],CRO[9.387406200268897 11],ETH[7.775944619122717 8],ETHW[0.000673651493520],EUR[0.153068033576 1425],FIDA[0.000122580000000 0],FTM[0.000000084506884],FTT[0.001616798874644 0],KIN[2.000000000000000 0],MATIC[0.012105914832646],RSR[3.000000000000000 0],RUNE[1.017768280000000 0],SOL[0.016637504224721 8],SXP[1.004799010000000 0],TRU[1.000000000000000000],UBXT[2.000000000000000000],USD[0.127152749442123 6] |
| 02093813 | BTC[0.000013820000000000],FTX[0.029503000000000 0],USD[0.001984309365000 0],USDT[0.283428545000000 0] |
| 02093815 | BTC[0.266900704668681 6],ETH[1.750555570000000 0],EUR[0.232862455195563 4],SOL[0.000000023426765],USD[0.000000090409492] |
| 02093817 | FTH[0.017000000000000000],TRX[0.000000160000000 0],USD[-0.198520934129177 7],USDT[0.008638384604435 6] |
| 02093822 | AMPL[0.000000001094110 3],BTC[0.030591241000000 0],DFL[329.941100000000000 0],ETH[0.002506100000000 0],ETHW[0.002506100000000 0],FTT[2.099069000000000 0],TRX[0.000785000000000 0],USD[2498.924215460552659 4] |
| 02093826 | EUR[12.727740510000000000],USD[-3.963760587947250 0] |
| 02093829 | AAPL[0.000000023018161],ABNB[0.000000024164715],AMD[0.000000062933183],BAO[17.000000000000000 0],BTC[0.000000039076882],BYND[0.000000021613066],CHF[0.000000038209462],CRV[0.000000022208025],DENT[3.000000000000000 0],DOGE[0.000000018477420],DOT[0.000000059349869],DYDX[0.000000029988006],ETH[0.000000710773256 1],EUR[0.000000009303866 6],FTM[0.000000023828250],KIN[14.000000000000000 0],MANA[0.000000022664370],MATIC[0.000000000000632],NEAR[0.000000082427430],NFLX[0.000000057834553],SHIB[0.000000075944985],TSLAPRE[-0.000000002553034 0],UBXT[2.000000000000000 0],UNI[0.000000703348064 3],USDT[0.000000280128077] |
| 02093832 | POLIS[2.000000000000000000],TRX[0.000001000000000 0],USD[0.167849373212500 0],USDT[0.000000086618254] |
| 02093841 | BRZ[8.484726980000000 0] |
| 02093845 | APT[0.000000050000000 0],ETH[0.000000022724382],HT[0.000000007240000],SOL[0.000000038483400],STG[0.000000033400000],USD[0.000000187927339],USDT[0.000000049293182] |
| 02093847 | POLIS[17.846092450000000000],TRX[0.000001000000000 0],USDT[0.000000464800399] |
| 02093848 | SOL[0.788468300000000000],TRX[0.000001000000000 0],USDT[0.141211413425000 0] |
| 02093851 | USD[3.291680000000000000] |
| 02093854 | BNB[0.000000031822418],BUSD[22.760943560000000 0],FTT[0.000000005856969 4],USD[0.000000050226000] |
| 02093856 | SOL[166.486079570000000000] |
| 02093865 | EUR[0.0326067403337463],USD[0.000000072408966],XRP[0.045591270000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02093878 | BTC[0.000000009619579,ETH[0.000000002800000],ETHW[0.000000002800000],USD[0.000000081686192] |
| 02093881 | POLIS[2.300000000000000] |
| 02093882 | COPE[0.00000005000000],DOGE[4324.042169793708584],ETH[0.000000029349937],GALA[0.000000032672102],LINK[0.000000091202504],MANA[0.000000027521350],MATIC[0.000000865960020],SAND[0.000000006645520],SHIB[20369965.8802862916838358],SOL[0.000000051086614],USD[0.0000000098865028] |
| 02093885 | TRX[0.000001000000000] |
| 02093889 | COPE[205.961810000000000],DFL[249.996200000000000],USD[0.4681433957500000],USDT[0.000000002390498] |
| 02093890 | ATLAS[119.996200000000000],MANA[3.000000000000000],TRX[0.000001000000000],USD[35.7580333975100000],USDT[0.0045720000000000],WRX[5.000000000000000] |
| 02093894 | ETH[0.000000002472604],USD[0.000000001288257008],USDT[0.000000005258904] |
| 02093896 | POLIS[14.606599515200000] |
| 02093898 | AKRO[1.000000000000000],AUDIO[0.0023647238872110],BAO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000048130878] |
| 02093899 | EUR[0.000114164956340],LUNA2[0.373496629900000],LUNA2_LOCKED[0.8714921364000000],LUNC[81329.6775128000000000],SHIB[0.000000059677984],USD[0.000003699978553],USDT[0.000000041221584],XRP[0.000000088005981] |
| 02093911 | TRX[0.000001000000000],USD[0.851056610000000],USDT[0.000000046644335] |
| 02093913 | USD[5.000000000000000] |
| 02093914 | TRX[0.000001000000000],USDT[-0.000000523331468] |
| 02093915 | TRXBULL[24.100000000000000],USD[-0.0129115059309482],USDT[0.610916402500000],XRPBULL[869.652000000000000] |
| 02093917 | BTC[0.000000817635000],SHIB[0.000000015962592],TRX[0.000000068801116],YGG[92.437925345864274] |
| 02093920 | BTC[0.0000000094579130],TRX[0.000007000000000],USD[19.0239430450796427],USDT[0.000000157451181] |
| 02093921 | BTC[0.0025507000000000],DENT[256055.7188786900000000],EUR[0.2998920815881369],FTT[7.8806308600000000],USD[-23.6672171236266894] |
| 02093923 | USD[0.000036662424365],USDT[0.000000085650117] |
| 02093924 | EUR[0.709400000000000],FTT[0.000000028127528],USD[1.0214406968464145] |
| 02093929 | BTC[0.0000000035880000],FTT[0.0278712857332285],LUNA2[0.2917996069000000],LUNA2_LOCKED[0.6808657493000000],LUNC[0.940000000000000],SOL[1.000000000000000],USD[2.0168875347500000] |
| 02093931 | FTT[0.0176130200000000],USD[0.0018467476164954] |
| 02093933 | BTC[0.1413953796115356],ETH[1.1941759880936775],EUR[0.000000007137403],FTM[0.000000031371800],FTT[26.2603306302207940],STETH[0.000000004654571],USD[0.000000015079754],USDT[0.0063061803475315] |
| 02093934 | BTC[0.000000059955460],ETH[0.000000027864400],FTT[0.1000000000000000],MATIC[0.000000017610279],PFE[0.000000097742400],SHIB[0.000000040109868],SOL[0.000000032287216],USD[21.2891078440233596000000000],USDT[0.000052537990020] |
| 02093935 | POLIS[0.100000000000000],USD[0.4744392000000000] |
| 02093937 | BRZ[50.000000000000000],BTC[0.0130187688810000],BUSD[1043.2336192200000000],EUR[0.8568424695000000],FTT[155.8353042009273000],LOOKS[40.000000000000000],MATIC[3.3551934800000000],PEOPLE[10.000000000000000],PSY[142.000000000000000],RAY[170.8646866400000000],SOL[3.1291704700000000],SRM[101.4564097900000000],SRM_LOCKED[1.2773291000000000],USD[0.000000067026183] |
| 02093940 | TRX[0.000012000000000],USD[0.000000020658260] |
| 02093942 | POLIS[580.1784268315236542] |
| 02093943 | BTC[0.0000000086860764],EUR[0.0003528342481097],USD[0.6362591100000000] |
| 02093945 | ALGOBULL[5728854.000000000000000],TRX[0.000000000000000],USD[0.0911523500000000],USDT[0.000000011443810] |
| 02093946 | POLIS[15.196960000000000],USD[0.2185382800000000] |
| 02093947 | ADABULL[0.5878000000000000],ALTBULL[14.857000000000000],ATOMBULL[1518.000000000000000],BULL[0.0320600000000000],DRGNBULL[18.660000000000000],ETHBULL[0.5556040500000000],MIDBULL[0.6699848000000000],TRX[0.000001000000000],UNISWAPBULL[0.2078000000000000],USD[0.0273101482250000],USDT[0.000000009398472],XRPBULL[119698.1418000000000000] |
| 02093949 | USD[13.5414598987500000] |
| 02093950 | USD[103.042946500000000] |
| 02093951 | DMG[79.500000000000000],POLIS[13.000000000000000],USD[0.0335249167500000] |
| 02093952 | USD[0.000000072606889] |
| 02093959 | EUR[0.000000002281465],FTT[14.0193288204460279],XRP[0.000000023156096] |
| 02093965 | BAO[4.000000000000000],EUR[0.0082749805530116],FTT[0.000020120000000],RSR[1.000000000000000],USDT[0.0019579331039258] |
| 02093966 | EUR[0.0013309766135710] |
| 02093974 | POLIS[16.298290000000000],SPELL[9298.2330000000000000],USD[0.5458400676750000] |
| 02093980 | BTC[0.000000019467106],USD[0.0019226408835958],USDT[0.000000073375490],XRP[0.000000100000000] |
| 02093986 | BTC[0.0000246790000000],ETH[1.4789758700000000],ETHW[1.4789758700000000],EUR[2938.1680821921706484] |
| 02093987 | USD[10.3223405831682294] |
| 02093988 | POLIS[2.300000000000000] |
| 02093992 | POLIS[2.300000000000000] |
| 02093993 | GBP[0.4712463500000000],POLIS[2404.8920440000000000],USD[0.0227279895044595] |
| 02093994 | EUR[0.000000061894814],EURT[0.7803096500000000],USD[0.000000008468335 52],USDT[0.000000004500000] |
| 02093996 | AKRO[2.000000000000000],BAO[1.000000000000000],ETH[0.4778193500000000],ETHW[0.4778187900000000],KIN[3.000000000000000],RSR[1.000000000000000],SAND[9.245609600000000],UBXT[2.000000000000000],USD[0.0100084498543658] |
| 02094003 | BNB[0.0085070000000000],POLIS[35.1016614775200000] |
| 02094005 | POLIS[0.100000000000000],USD[0.1081787725000000] |
| 02094006 | BNB[0.0106622316724898],BTC[0.0000000053484800],ETH[0.000000077700702],EUR[0.000000486839104],FTT[0.0001305886884460],USDT[0.000000059852514] |
| 02094014 | ATLAS[2912.2214160189067106],ENJ[19.5227130800000000],ETH[0.000000010000000],TRX[0.000001000000000],USD[0.000000129848466],USDT[0.000000244349112] |
| 02094016 | BTC[0.000000050000000],ETH[0.127000004983530],ETHW[0.127000004983530],FTT[0.000000011835538],USD[0.0011524398999256],USDT[0.000000091298421] |
| 02094018 | AURY[18.8386473360000000],GOG[212.9574000000000000],USD[0.2656304900384928] |
| 02094022 | BADGER[13.7965929360000000],POLIS[51.4977854463900000] |
| 02094023 | TRX[0.000001000000000],USDT[0.000009962880300] |
| 02094024 | TRX[0.000001000000000],USD[2.0985451050354 22],USDT[0.000000024542074] |
| 02094026 | ATOM[0.000000022000000],MATIC[0.000000049000000],USD[14.8958890062970010],USDT[0.000000039885250] |
| 02094027 | EUR[951.2251452300000000],EUROC[68.000000000000000],KIN[1.000000000000000],USD[4139.7390768765749000],USDC[50.000000000000000] |
| 02094028 | USD[0.1409845729942274],USDT[0.000001666777295] |
| 02094029 | BTC[0.0000440600000000],POLIS[676.8733550200000000],USD[0.0570293841140054],USDT[0.000000091092163] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02094032 | APE[0.129763830000000000],ETH[0.000773170000000000],FTT[25.036964456456411112],RAY[0.210271000000000000],SOL[6.000000000000000000],TRX[0.020194000000000000],USDC[7021.127734430000000000],USDT[0.008935000000000000] |
| 02094034 | BNB[-0.000000006490975],BTC[0.000047162406253],ETH[-0.000000004559834],NFT [384952475107176857][1],NFT [403808227403135067][1],NFT [493040365577289326][1],TRX[0.000030000742501 0],TRY[0.000000094595248],USDT[0.000000086728940] |
| 02094035 | ETH[0.000001000000000],FTM[0.000000007810350],USD[0.077404067003457 6] |
| 02094037 | ATLAS[2889.608000000000000],POLIS[66.798840000000000000],TRX[0.600010000000000000],USD[88.071287519000000000] |
| 02094038 | BTC[0.000000108711244],ETH[0.000000009135513],USD[116.893046471530763 1] |
| 02094040 | APT[0.000000002250500],BNB[0.000000072742594],ETH[0.000000003583641 1],LUNA2[0.444881025700000000],LUNA2_LOCKED[1.038055727000000000],LUNC[96873.780000000000000000],SOL[0.000000009100830],TRX[0.000034000000000000],USD[0.054430468827200],USDT[0.006409657500000 0] |
| 02094041 | ATLAS[129.974000000000000000],POLIS[12.268291404184130 0],TRX[0.000010000000000000],USD[0.392745204777750] |
| 02094044 | 1INCH[0.000000040000000],ALGOBULL[0.000000050000000],COMP[0.000000040000000],EDEN[0.000000000304586],EUR[0.000000305443664],FTM[0.000000071091952],FTT[0.000000025571622],INTER[0.000000041840452],MATIC[0.000000091275944],SHIB[0.000000029763929],SOL[0.000000050000000],USD[0.000000000760 27806] |
| 02094046 | USDT[19.170487143000000 0] |
| 02094056 | POLIS[14.977000000000000000],TRX[0.000001000000000],USD[0.997677890000000000],USDT[0.000000147761966] |
| 02094058 | USD[0.068951980000000 0] |
| 02094060 | SOL[0.000000015769010],TRY[0.934245737266382 1],USD[0.000000073636413] |
| 02094065 | EUR[0.000000036411130],USD[0.000000073240174],USDT[0.000000009301048] |
| 02094067 | POLIS[2.300000000000000000] |
| 02094068 | TRX[0.000777000000000],USD[0.000076960565199 3],USDT[0.000000010716392] |
| 02094075 | FTT[0.004917000000000],KIN[1.000000000000000],SOL[0.000002080000000],STARS[0.005106359633639],TOMO[1.036138010000000000],UBXT[1.000000000000000000],USD[0.000000122417754] |
| 02094077 | EUR[0.000000113148715],USD[0.099940758735000],USDT[0.000000039557648] |
| 02094078 | BTC[0.000000040000000],ETH[0.000000097300000],GBP[0.000000060000000],USD[0.709263444848716] |
| 02094079 | ATLAS[849.830000000000000000],STEP[79.884020000000000000],TRX[0.000010000000000],USD[0.468103550000000000],USDT[0.000000042255910] |
| 02094080 | TRX[0.000010000000000] |
| 02094083 | USD[0.000750567370356] |
| 02094085 | BUSD[29.481858700000000000],ETH[0.000000018348650],STETH[0.002452657745358],USD[0.000000026782058] |
| 02094088 | GENE[15.600000000000000000],USD[0.051546102000000],USDT[0.000000049843058] |
| 02094090 | USD[0.000000003961139] |
| 02094093 | USD[-0.086987915781039],USDT[9.465998576584625],XRP[0.000000008117120] |
| 02094095 | ETH[0.000000032361540],FTM[0.000000028040096],LTC[0.000000031239022],MATIC[0.000000014066352],PEOPLE[7.572724130000000],SPELL[0.000000003229931],USD[0.000000046526454],USDT[0.000000207464918 0] |
| 02094096 | AMPL[0.000000028657366],EDEN[0.046000000000000],EUR[6016.744035068241165 5],MCB[10.121916320000000],POLIS[79.985600000000000000],USD[297.000713288500000 0] |
| 02094099 | ATLAS[0.000000083432254],SOL[0.000128022772856 6],TRX[0.000034000000000],USD[0.000002416474719],USDT[0.000000045645913] |
| 02094102 | ATLAS[36036063772952 66],CONV[0.000000099483909],CQT[0.000000092252269],DYDX[0.000000065733692],HGET[0.000000093827868],HMT[0.000000089871387],INTER[0.000000076198665],KIN[0.000000067140980],MAPS[0.000000095410561],MER[0.000000088720000],MNGO[0.000000099715216],MTA[0.000000001571000 00],TRY[0.000000014675278 0],USD[0.000000000042218672] |
| 02094108 | ATLAS[8.792000000000000],LOOKS[0.911400000000000],USD[0.000000098017368] |
| 02094115 | EUR[0.000000009346280],USDT[0.000000097822488] |
| 02094116 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.009230845276404 4],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 02094118 | BTC[0.000000060204475],FTT[0.000000004847298 2],USD[0.000000024701121],USDT[0.000000051842522] |
| 02094121 | BTC[0.000031220000000],CRO[219.956000000000000],LUNA2[0.969085234000000000],LUNA2_LOCKED[2.261198879000000000],LUNC[211020.35000000000000],USD[2.447881441464720 0] |
| 02094122 | COMP[0.000000008000000],USD[0.151942857786686 6] |
| 02094128 | BAO[2.000000000000000],BNB[0.000000005548427 1],DENT[3.000000000000000],GBP[0.001184986223976 0],UBXT[1.000000000000000],USD[0.000000003575442],USDT[0.000000062289218] |
| 02094129 | IMX[201.154578653397964],POLIS[49.574601081808936 8],USD[5.000000000000000] |
| 02094130 | TONCOIN[2.293288370879117 5],TRX[0.000001000000000],USD[0.457227645436035 6],USDT[0.000000030380835] |
| 02094134 | USD[0.003556002000000] |
| 02094135 | DENT[1000094.94000000000000],SOL[0.006032600000000],TRX[0.000001000000000],USD[-1.195487613600000],USDT[0.000000035174430] |
| 02094140 | ATLAS[0.484826920000000],BAO[2.000000000000000],BRZ[0.001179796170352 5],KIN[1.000000000000000],POLIS[3.370252982400000] |
| 02094144 | TRX[0.000073000000000],USD[18.599849015750000 0],USDT[7.860476062453619 7] |
| 02094148 | USD[0.000000093950144] |
| 02094149 | BTC[0.000000090897345],ETH[0.000002000000000],ETHW[0.000002000000000],GBP[0.000067865170809],USD[0.703598765943836] |
| 02094151 | BNB[0.000000009665750 0],BTC[0.000000001253590 0],ETH[0.100412478133200],ETHW[0.100079135423200 0],EUR[0.476670727069010 0],FTM[103.552284883045540 0],FTT[10.897820001526678 4],LUNA2[0.073871687820000 0],LUNA2_LOCKED[0.172367271600000 0],MATIC[0.000000049231100],RUNE[31.631808880479200],USD[0.0030 402411333319],USDT[0.115331989464000 0] |
| 02094156 | POLIS[75.700000000000000],TRX[0.000001000000000],USD[0.091653036177378 7],USDT[0.000000007615630] |
| 02094168 | USD[21.959912139000000 0] |
| 02094169 | BAND[2.699487000000000],BTC[0.000299951000000],CRO[9.992400000000000],DOGE[59.947560000000000000],LINK[0.099791000000000000],SHIB[798195.000000000000000],USD[2.544698219004000],USDT[0.003449985000000] |
| 02094171 | BAO[1.000000000000000],BTC[0.000001450000000],DENT[1.000000000000000],ETH[0.000029110000000],GBP[6897.891979842928141],HOLY[1.000310450000000000],SECO[1.072463190000000000],SRM[1.046903890000000000],TRU[1.000000000000000000] |
| 02094172 | BTC[0.001299530000000],ETH[0.000000000000000],LUNA2[0.238406671000000000],LUNA2_LOCKED[0.556282232400000000],LUNC[51913.554550200000000],SOL[0.609874600000000000],USD[0.004876172400000],XRP[0.990500000000000000] |
| 02094173 | JPY[0.000001119478560],MATIC[0.000000010341262],NFT [364724258453917671][1],TRX[0.045878000000000000],USD[0.000000006264584],USDT[0.000000121226862] |
| 02094175 | DYDX[70.724928000000000000],ETH[0.000000009766648],ETHW[2.077068249476664 8],FTT[35.368401859997397 2],SAND[167.943370000000000000],SPELL[93.132400000000000000],TRX[0.000035000000000000],USD[3.169908074732384],USDT[0.677295538414206 4] |
| 02094176 | TRX[2.992564071600255 99],USD[-0.412138759256578 4],USDT[1.006507993400000 00] |
| 02094179 | LUNA2[2.905468566000000000],LUNA2_LOCKED[6.779426653000000000],USD[0.378871880000000 00] |
| 02094180 | TRX[0.000001000000000] |
| 02094181 | AAPL[1.100000000000000],AMZN[0.425000000000000 0],ATLAS[2691.322674900000000],ATOM[0.901225490000000 0],AVAX[0.100799200000000 0],BABA[4.030000000000000 0],BTC[0.057801951118245000],BYND[1.940000000000000000],COIN[2.980000000000000 0],CRO[60.479161490000000 0],ETH[0.071413676600000 0],EUR[185.656453973 0750000],FTM[182.425034850000000],FTT[8.095347930000000],GOG[14.111804270000000 0],GOOGL[0.600000000000000],MATIC[30.239580750000000],NFLX[0.960000000000000 0],OKB[1.306948770000000 0],SPELL[1510.662764640000000],SPY[1.292000000000000 0],TSLA[0.120000000000000 0],USD[1748.386779151845 5260],WND R[37.000000000000000] |
| 02094182 | BTC[0.000000020729507 9],DOGE[0.000000005443560],DOT[0.000000060537832],ETH[0.000000011139191],FTT[0.000000005489454 8],LUNA2[0.008288278071000 0],LUNA2_LOCKED[0.019339155000000],LUNC[0.000000006264528 4],MATIC[0.000000006451700 0],SOL[0.237353033994926 0],SRM[0.000000006000000 0],USD[0.00464962 2137337 9],USDT[0.000000189465174] |
| 02094185 | FTT[0.001638910000000],TRX[0.000000039757862],USD[-0.000144394318631 4],USDT[0.000000144865151] |
| 02094186 | ATLAS[10509.698800000000000],FTT[36.272138300000000],USD[46.460218757381213 2],USDT[90.160452790130761] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02094187 | POLIS[2.300000000000000] |
| 02094190 | USD[25.000000000000000] |
| 02094191 | GBP[0.000163106297587 4],USD[0.003851060254344 0] |
| 02094204 | AURY[26.995893930000000],USD[0.095499908145181 6] |
| 02094205 | EUR[0.066412900292121] |
| 02094208 | SHIB[0.000000010000000],TRX[0.000009000000000],USDT[0.000000098499251] |
| 02094210 | ATLAS[1.301138280000000],BTC[0.000010000000000],ETH[0.004069820000000],GALA[1.126484580000000],TRX[0.000040000000000],USD[551.527183663727051],USDT[0.692551958294366 6] |
| 02094212 | FTT[25.000000000000000],LUNA2[0.000684035654900 0],LUNA2_LOCKED[0.001596083195000 0],LUNC[148.950204020000000],MATIC[0.010000000000000],TRX[0.000010000000000],USD[-0.005712411922904 9],USDT[0.000000003463340 3] |
| 02094214 | BTC[0.036562700000000],ETH[0.000647630000000],ETHW[0.000647630000000],EUR[0.000196802878918],FTT[13.767934870000000],USD[43.316454115667903600000000] |
| 02094217 | DENT[0.000000000818101 7],FTT[0.000000012225098 6],KIN[0.000000022330647],SHIB[0.000000029565402],USD[0.246986137463116 0],XRP[0.000000050245269] |
| 02094222 | GENE[20.468893940000000],GOG[444.580111490000000],IMX[69.593000000000000],POLIS[0.008854530000000],USD[0.000000052859346 2] |
| 02094225 | AURY[23.000000000000000],POLIS[42.591480000000000],USD[0.071019367351240 0] |
| 02094230 | POLIS[127.475775000000000],USD[0.899574500000000] |
| 02094232 | AGLD[0.097473000000000],TRX[0.000001000000000],USD[0.079684317567233 6],USDT[0.000000002637913 2],VGX[8.000000000000000] |
| 02094233 | BAO[2.000000000000000],BTC[0.000000000874854 4],ETH[0.000000087111122],ETHW[0.000000087111122],FTT[0.000000006655333],GBP[0.000123532304670 6],IMX[0.000000000460142 6],KIN[3.000000000000000],SOL[0.000000002611290 5],USDT[0.000000037864205] |
| 02094235 | TOMOBULL[9844431.040000000000000],USD[1.777881074000000 0],XRP[0.835000000000000] |
| 02094236 | ATLAS[10299.998157000000000],CRO[6920.000000000000000],FTT[5.299373000000000],GENE[13.382916127021000],TRX[0.919169600000000],USD[0.652320582908662 8],USDT[0.000000190049239 0] |
| 02094239 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000146501968878] |
| 02094250 | AKRO[1.000000000000000],BTC[0.007896700000000],ETH[0.004176930000000],ETHW[0.004052420000000],KIN[1.000000000000000],MANA[7.597305440000000],SHIB[6810.133500000000000],SOL[0.126102790000000],USD[0.000010306726606] |
| 02094252 | BTC[0.000000002427500 0],EUR[0.000000011835453 4],LRC[2.000000000000000],SHIB[1900.000000000000000],USD[0.000000145372200],USDT[0.000000050000000],XRP[11.000000000000000] |
| 02094253 | USD[0.184551400000000] |
| 02094255 | ATLAS[569.941100000000000],USD[0.784838046575000 0] |
| 02094260 | GALA[0.000000000670684],USD[0.000000075560937],USDT[0.000000052118313] |
| 02094264 | BNB[0.731459882833824 2],BTC[0.000000001000000],ETH[0.000000018748500],ETHW[0.000000001508500],EUR[0.000000053043651],SOL[0.000000095926200],USD[0.000000603692362] |
| 02094279 | BTC[0.000000006000000],ETH[0.000000012890000],ETHW[0.086000074890000],HNT[0.000000068618000],LUNA2[0.523108251300000 0],LUNA2_LOCKED[1.220585920000000 0],LUNC[348.790000000000000],USD[0.963073490433607 4],USDT[0.000000124786325] |
| 02094282 | POLIS[1.952933022700000 0] |
| 02094287 | KIN[1.000000000000000],USD[0.000000046425120] |
| 02094290 | FTT[0.006718619687800],USD[0.034001703596379] |
| 02094291 | USD[0.000010606367811] |
| 02094292 | BNB[0.000000032832 3236],DOGE[0.000000011422004 0],ETH[0.000000022084000],LTC[0.000000016465480],SOL[0.000000027166492 0],TRX[0.000000007441136 2],USD[0.000000154446197],USDT[0.073190201304214 8] |
| 02094294 | ATLAS[0.791000000000000],TRX[0.048500000000000],USD[4.566318676910000 0],USDT[0.007438000000000] |
| 02094298 | TRX[0.000001000000000],USD[0.000442348097434 7],USDT[0.000401045864673 0] |
| 02094303 | AURY[20.995800000000000],USD[8.300000000000000] |
| 02094304 | TRX[0.000001000000000],USD[0.017554521000000 0],USDT[1.950000000000000] |
| 02094305 | BAO[34820.941504170000000 00],DENT[1.000000000000000],EUR[40.112462771781 3692],KIN[5.000000000000000],XRP[73.209490900000000 00] |
| 02094308 | BTC[0.017774637472267 2],CRO[510.000000000000000],ETH[0.000000042356500],ETHW[0.281000000000000],EUR[0.000000006371795 7],FTT[39.076631040000000 00],LUNA2[0.096439940100000 0],LUNA2_LOCKED[0.225026526900000 00],LUNC[21000.000000000000000],USD[0.000000009740601],USDT[0.000000089119588] |
| 02094310 | POLIS[5.700000000000000],USD[0.595716514250000 0] |
| 02094315 | BTC[0.000723642058000] |
| 02094317 | AXS[5.100000000000000],POLIS[74.800000000000000],USD[1.870158843250000 0] |
| 02094319 | TRX[0.000028000000000],USD[0.000001092448 09],USDT[0.000000021933104] |
| 02094321 | GOG[57.000000000000000],USD[5.972258792250000 000000] |
| 02094332 | BRZ[0.001058686182504 8],POLIS[0.000000003287 3000],USD[0.000000058420974],USDT[0.000000013401969] |
| 02094333 | USD[0.000000105575983] |
| 02094335 | EUR[0.000000179213555] |
| 02094342 | POLIS[22.680000000000000],USD[0.531175326050000 00] |
| 02094347 | EUR[0.000001265373921 1],USD[0.474179672364622 5] |
| 02094349 | AURY[4.999050000000000],FTT[1.699677000000000],POLIS[24.595326000000000 000],TRX[0.000001000000000],USD[0.946432500000000 00],USDT[0.000000005310654 4] |
| 02094357 | BNB[0.491830000000000],CRO[1269.825400000000000],DAI[0.000000007643532],FTM[400.000000000000000],FTT[3.253441202949 2043],SHIB[5300000.000000000747418 6],SOL[0.000000100000000],USD[0.909552342034644],USDT[0.000000086308559] |
| 02094361 | USD[0.378145440000000],TRX[0.000001000000000],USDT[0.000000016112 8911],USDT[0.000000050033634] |
| 02094366 | SRM[0.976000000000000],TRX[0.000001000000000],USD[0.511000012695208 8],USDT[0.000000032152680] |
| 02094372 | POLIS[24.900000000000000],USD[0.053815260037500 0] |
| 02094376 | USDT[0.000000008825260 0] |
| 02094382 | BTC[0.022144515000000 00],ETH[0.931000000000000],ETHW[0.931000000000000],EUR[-5.082939161638 9246],USD[0.004358612356769 7] |
| 02094383 | ATLAS[5588.882000000000000],USD[1.202381510342680 0] |
| 02094384 | FTT[0.349325740000000],USD[0.000043692637 337],USDT[0.000000020438162] |
| 02094385 | POLIS[40.072253610000000],TRX[0.000001000000000],USD[0.260299538368056 6],USDT[0.000000041573932] |
| 02094388 | AKRO[9.000000000000000],ATLAS[93.155769180000000 00],AUDIO[0.226734080000000 0],AXS[1.044650810000000 0],BAO[15.000000000000000],BOBA[18.500302010000000 0],BTC[0.000037300000000],DENT[4.000000000000000],DFL[28.321517472940000 0],DYDX[3.645553350000000 0],ETH[0.000001241034117 0],ETHW[0.000001241034 11170],FTM[0.584587780000000],GALA[73.578938920000000 00],KIN[29.000000000000000],KSHIB[173.613153000000000 00],MANA[0.027455440000000],MATIC[1.046254780000000 0],MOB[8.909312560000000 0],OMG[0.016836840000000 0],RAY[1.024565030000000 0],RSR[4.000000000000000],SAND[0.484361890000000],SOL[0.001713670000000 00000],SPELL[447.874489750000000 0],SRM[2.267054430000000 0],STOR[356.536723590000000 0],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.254885372824980 0],USDC[24.588857282849892 0],VGX[34.029972390000000 00] |
| 02094398 | BNB[0.000000041262208],ETH[-0.000000002665768 0],LUNA2[0.000315389097500],LUNA2_LOCKED[0.000735907894200],LUNC[8.867664000000000],NFT[3150747656360424949][1],NFT[4228367858384615 14][1],NFT[4312053121616466 63][1],NFT[5401678752954534 17][1],NFT[5629870286119166 38][1],SOL[0.000000821455 12],TRX[0.961801000000000],USD[0.030417014520 6216],USDT[0.018200078017263] |
| 02094401 | USD[0.920000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02094407 | BNB[0.000000025052498.3],ETH[0.00000007536560.0],GENE[0.00000007536560.0],MATIC[0.00000005241912.0],SOL[0.0000000028143032],TRX[0.00000600524521.5],USDT[0.00000261595736.33] |
| 02094416 | ETH[0.000000024901358],USD[0.02246217144988.00] |
| 02094417 | USD[0.000000034823124] |
| 02094419 | TRX[0.00001700000000000] |
| 02094423 | AMPL[0.000000000583504.3],APE[123.37532000000000.00],BTC[0.00009773000000000.0],HNT[4.99900000000000.0],LUNA2[3.99751306000000000],LUNA2_LOCKED[9.32753047400000000.],LUNC[12.87754400000000000],USD[0.00016771780923.00],USDT[0.000000087133974] |
| 02094425 | POLIS[2.300000000000000] |
| 02094437 | USD[0.00000014444276.7] |
| 02094438 | AVAX[0.090000000000000.0],CHF[9.31868910000000000],LUNA2[0.45923781000000000],LUNA2_LOCKED[1.07155489000000000],LUNC[100000.000000000000000],USD[28.01760216000000000] |
| 02094439 | BNB[0.000000026523988],EUR[0.00517364730475.12],FTT[0.00000000552935.60],SPELL[0.00000000597920.40],USD[0.02591550168564.98] |
| 02094446 | AAVE[0.23872620000000000],AVAX[0.62492660000000000],EUR[0.00000016738004.46],FTM[54.60642163000000000],LINK[3.04412152000000000],LRC[41.92137262000000000] |
| 02094449 | ALGO[0.22380299276217.00],BRZ[0.00000000980150.0],BTC[0.10942360805471.00],FTT[0.000000061271300],USD[0.16115903371289.48],USDT[0.00000015596085.0] |
| 02094450 | TRX[0.00001000000000.0],USD[0.00000011897447.0],USDT[0.00000243995916.62] |
| 02094454 | DENT[0.00000000000000.0],GBTC[13.34963845000000000],USD[0.000001943399395] |
| 02094455 | USD[0.00000008122599.3] |
| 02094458 | AAVE[8.66843940000000000],BTC[0.00000000660000000],ETHW[1.18500000000000000],RAY[18.32500000000000000],USD[0.19472939687214.88],USDT[0.00000009555923.4] |
| 02094460 | AURY[0.00000000643799.15],BNB[0.02623130860063.64],SPELL[0.00000000050000.0],USD[0.00000309025639.39],USDT[0.00000181763992] |
| 02094465 | USD[0.17626990751162.00] |
| 02094467 | USD[26.17532306312581.29] |
| 02094471 | BRZ[51.22534606623137.88],USD[0.00000016936061.70] |
| 02094475 | ETH[0.00000008312297.0],SOL[0.00000000778736.00],USD[0.001610005092900.38],USDT[91.1046182100000000] |
| 02094479 | USD[0.000000099370400],USDT[0.000001446209812] |
| 02094480 | USD[2.00000000000000000] |
| 02094481 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.00776327676480.62] |
| 02094484 | ATLAS[5362.85880268318316.18],RAY[0.000000016170759.4],USD[0.00000001071857.9],USDT[0.000000083792094] |
| 02094485 | BTC[0.00000000325720.00],SRM[0.00004380000000000],SRM_LOCKED[0.000519990000000.00],USD[8.17291452924066.98],USDT[0.00000008646008.1] |
| 02094488 | ATLAS[4791.99843472000000000],USDT[0.00000000026283.48] |
| 02094490 | USD[0.23032303550000000] |
| 02094491 | AURY[1.00000000000000000],USD[0.93351793700000000] |
| 02094492 | AAVE[0.04534088000000000],BTC[0.00298703981499.57],DOGE[51.16502560815549.72],ETH[0.010707136324054.8],ETHW[0.01070713429131.92],LINK[0.83736396044369.98],MATIC[8.84086389760396.79],SOL[0.141444535589837.8],SUSHI[1.70769881244199.23],UNI[0.62505952483173.84],USD[0.00000016135321867],USDT[0.000000007161312] |
| 02094496 | POLIS[2.37000000000000000],USD[1.73844913800000000] |
| 02094499 | ETHW[0.49991000000000000],USD[0.00000016730400],USDT[0.00000000220704.90] |
| 02094501 | ATLAS[3004.74053267597634.48],BAO[8.00000000000000000],ETH[0.00000004380544.0],GOG[31.87813991000000000],KIN[97.15686392762886.08],STEP[0.000000005509829.4],TONCOIN[0.00023939808514.80],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000018947655] |
| 02094504 | BTC[0.00009971500000.00],DOGE[0.94680000000000000],KSHIB[9.99240000000000000],MATIC[-0.01262338727996.97],SHIB[199297.000000051708000],STORJ[0.08822000000000000],TLM[590.88771000000000.00],TRX[0.00001000000000.0],USD[0.03778259144818.60],USDT[0.0000001718438.12],XRP[0.99809663787128.27] |
| 02094505 | ETHW[0.22197160000000000],SLND[5.99880000000000000],SOL[1.06978600000000000],USD[4.83564437500000.00] |
| 02094512 | ATLAS[729.86130000000000.0],BTC[0.00000080000000.0],CHZ[99.95820000000000000],DOGE[2.76516000000000000],FTT[1.37248744410927251],SHIB[89982.9000000000000000],SOL[0.12911460000000000],SUSHI[8.47976500000000000],SXP[101.264299000000000.00],USD[-4.74562152580181520000000000],USDT[35.46212591992140000] |
| 02094523 | USD[0.00097370847500.34] |
| 02094524 | ALPHA[0.00715228000000000],AVAX[0.02731767000000000],BTC[0.00001529437475.20],BUSD[73.68362070000000000],ETH[0.00010811000000000],ETHW[0.01110811000000000],GOG[0.00265621452346.49],MATIC[0.00820390000000000],SOL[0.01781232778600.00],SPELL[0.00000009590000.00],USD[0.00000002301719.4] |
| 02094527 | AURY[3.00000000000000000],CRO[110.000000000000000.00],POLIS[8.48642009000000000],USD[0.56168507368571.60],USDT[0.00000032790073.7] |
| 02094528 | BTC[0.21296240000000000],ETH[4.04399402000000000],USDT[0.00000000022070490] |
| 02094530 | BCH[0.16548359684380000],BNB[0.00053132290340.49],BTC[0.00002041348345.47],CRO[0.000000005972325],FTT[1.28109179000000000],HT[0.65816177611202.16],LUNA2[0.00263639547000000],LUNA2_LOCKED[0.00615158943100000],LUNC[0.00695510000000000.],NEAR[1.73459012000000000],NFT (39537295133399645)[1],NFT (436775626527418413)[1],NFT (470852798306543077)[1],RAY[0.24835876185192000],SOL[0.000000024977343],USD[109.440798338976386],USDT[0.00000004566517.5],USTC[0.37319000000000000] |
| 02094531 | BNB[0.00000001720000.0],USD[0.000000007182805.1] |
| 02094536 | BNB[0.00000010000000.0],BVOL[0.00449987850000.00],USD[4.95729762644979.14],USDT[0.47430174083315.56] |
| 02094537 | TLM[166.66804142265695.20],USD[0.92520085500000000] |
| 02094539 | BAO[1.00000000000000000],DENT[1.00000000000000000],RSR[1.00000000000000000],USD[0.0100000184893.00],USDT[0.00223840648774.90] |
| 02094541 | ATLAS[460.00000000000000000],FTT[1.50000000000000000],MBS[34.99335000000000000],SOL[0.00000010000000.0],USD[0.25558472058772.20],USDT[0.000000019584490] |
| 02094545 | APE[0.10000000000000000],BTC[0.00000000665675.00],ETH[0.00000005090000.0],STEP[57.39722800000000000],USD[-0.07733388947437.44],USDT[9.93835142444285287],USTC[-0.00000000025909306] |
| 02094546 | USD[1.53219456611635.34] |
| 02094551 | USD[1.09726510467500.00],USDT[6.26780000000000000] |
| 02094556 | ATLAS[0.01724526000000000],AVAX[0.000000003096025.6],BAO[5.00000000000000000],DENT[3.00000000000000000],EUR[0.00000427381176.00],KIN[4.00000000000000000],SHIB[0.00000009418880.16],SPELL[1.57025270000000000],UBXT[1.00000000000000000],USD[0.00000084389218377],USDT[0.00007420924299.21] |
| 02094555 | USD[0.20756273000000000] |
| 02094562 | BNB[0.00000001000000.0],BTC[0.00000002133220.0],EUR[1.70950000000000000],FTT[0.06918830377448.98],USD[0.00000004842171.02] |
| 02094563 | AKRO[3.00000000000000000],BNB[0.00000010000000.0],FTT[149.60536522000000000],MATH[1.00000000000000000],SOL[0.01141570000000000.],SXP[1.00772947000000000],TRX2[0.00000000000000000],UBXT[1.00000000000000000],USD[0.000000113719953],WRX[15.011378257507350] |
| 02094565 | BAO[3.00000000000000000],ETH[0.0000000278160703],ETHW[0.00000000472268.69],RSR[2.00000000000000000],TRX[0.00000100000000.0],USD[0.000000009623776.1],USDT[0.00001412766394.56] |
| 02094566 | EUR[0.000000048226668],TRX[0.00000000000000000] |
| 02094569 | AKRO[4.00000000000000000],ATLAS[2.22049008080017.40],BAO[2.00000000000000000],DENT[3.00000000000000000],FIDA[1.03494869000000000],GRT[1.00018260000000000],KIN[2.00000000000000000],MATIC[1.05152324000000000],MNGO[0.12138147000000000],RSR[2.00000000000000000],RUNE[1.08092770000000000],SAND[0.06708105000000000],SRM[0.003215600000000.0],STARS[0.03210923000000000],TLM[1.36522046681145.86],TRX2[0.00000000000000000],UBXT[3.00000000000000000],USD[0.05384733367983.88],USDT[1211.93542603486290.92],VGX[0.83237901747597.60] |
| 02094570 | BTC[0.00729475120000.0],ETH[0.080774140000000.0],ETHW[0.080774140000000.0],FTM[55.00000000000000000],FTT[2.00000000000000000],LUNA2[3.44980316200000000],LUNA2_LOCKED[8.04954071160000000],LUNC[751201.90170820000000000],SHIB[199773.020000000000.00],TRX[0.000010035855100],USD[1.12895813821726.00],USD[T0.0000000216707203],XRP[49.00000000000000000] |
| 02094571 | ATLAS[449.91900000000000000],BOBA[0.09874000000000000],IMX[0.0668562906952000],POLIS[20.89753400000000000],RAY[4.62119305000000000],USD[0.00000103467703],USDT[0.0000000154555565] |
| 02094577 | DENT[2.00000000000000000],EUR[0.00690030000000000],KIN[1.00000000000000000],USD[0.01382781524831.05],USDT[0.000000067603706] |
| 02094578 | USDT[0.000150263972017] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02094579 | ATLAS[0.000000002511781700000000],ETH[0.000000007213800],NFT (3442530812391888852)[1],NFT (3790845836569364635)[1],NFT (5084991908580775596)[1],NFT (5583086144283553581)[1],TRX[0.547735000000000000],USD[0.000178912265276],USDT[0.000000004826214] |
| 02094581 | POLIS[16.800000000000000000],USD[0.130085946800000000],USDT[0.000000009301563] |
| 02094582 | USD[0.574665000000000000] |
| 02094587 | POLIS[10.000000000000000000],SPELL[11564.550148885361524],USD[0.000000026997596] |
| 02094588 | NFT (3582531180489572270)[1],SOS[79020.000000000000000000],USD[0.000000036686202] |
| 02094590 | BTC[0.085649982666813200],ETH[0.123837134111101440],ETHW[0.336656968199449680],USD[0.000362124204455],USDT[0.000000076733582] |
| 02094592 | USD[4.191383782000000000] |
| 02094593 | BTC[0.039992000000000000],ETH[0.320935800000000000],ETHW[0.320935800000000000],EUR[0.350000000000000000] |
| 02094594 | ATLAS[889.8309000000000000000],AURY[3.999240000000000000],IMX[5.898879000000000000],MNGO[369.9297000000000000000],NFT (4185998920493203391)[1],PAXG[0.000069990000000],TRX[0.000001000000000000],USD[0.000000079000000] |
| 02094604 | KIN[1.000000000000000000],SHIB[367197.516145390000000000],USD[0.000000000004796] |
| 02094609 | BTC[0.012898974000000000],BUSD[1.107004830000000000],TRX[0.000001000000000000],USDT[1.307965596000000000] |
| 02094611 | BTC[0.000600000000000000],ETH[0.306970840000000000],MATIC[234.974800000000000000],USD[339.180714003475434800000000000] |
| 02094616 | USDT[0.000000016087251] |
| 02094617 | AAPL[0.000184900000000000],AKRO[7.000000000000000000],ALEPH[0.229043390000000000],ATOM[0.019873210000000000],BAO[67.000000000000000000],BF_POINT[30.000000000000000],DENT[7.000000000000000000],DOGE[0.000027120000000000],DOT[0.000003080000000000],FTM[0.266707020000000000],GBP[0.000000000735075034],KIN[61.000000000000000000],LUNA2[0.042484006160000000],LUNA2_LOCKED[0.099129347700000000],LUNC[9442.259825720000000000],MATIC[0.403238890000000000],RSR[3.000000000000000000],SAND[0.001954000000000000],SHIB[821.224525200000000000],SUSHI[0.005618610000000000],TRX[7.000000000000000000],TSLA[0.000161030000000000],UBXT[7.005575390000000000],USD[0.118425218431654491],XRP[178.049738627002000000] |
| 02094619 | TRX[0.000001000000000000],USD[31.636350013931142800000],USDT[0.000000000111187004] |
| 02094621 | NFT (3861379380710696091)[1],NFT (4262013202881270191)[1],NFT (4522789061344400795)[1],USD[0.000000031480148] |
| 02094624 | SOL[0.008853230000000000],USD[1.070658268900000000] |
| 02094625 | SOL[5.361992717557500000],TRX[0.000001000000000000],USD[0.004460788650000000],USDT[0.000012933822713] |
| 02094633 | TRX[0.000230000000000000],USD[0.000000185566277] |
| 02094635 | BTC[0.000000000006656],FTT[3.200000000000000000],LUNA2[10.743493230000000000],LUNA2_LOCKED[25.068150870000000000],LUNC[2339418.2700000000000000],SOL[0.084733060000000000],USD[-183.70958306306844335],USDT[0.000000016728404] |
| 02094638 | AKRO[2.000000000000000000],ATLAS[0.049736220005296000],BNB[0.000000002016295300],FIDA[1.047620500000000000],FRONT[1.011757900000000000],PSG[0.000000042897326],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02094640 | STEP[2788.80000000000000000000],TRX[0.727000000000000000],USD[0.001734343877123 5] |
| 02094647 | LTC[0.003517221861869],USD[0.96736192009724 59],USDT[0.000000020597456] |
| 02094648 | AAVE[0.910000000000000000],AGLD[227.100000000000000000],ALICE[38.600000000000000000],APE[21.593557260000000000],AVAX[5.299388900000000000],BIT[271.941858200000000000],BNB[0.029870796000000000],BUSD[1100.000000000000000000],CHR[429.919858600000000000],COMP[0.000000080400000],CRV[200.000000000000000000],CVX[12.996717520000000000],DOT[10.600000000000000000],DYDX[43.600000000000000000],ENJ[276.980095600000000000],FTM[252.859447000000000000],FTT[7.422468835918908300],GRT[899.000000000000000000],LINA[9100.000000000000000000],LINK[0.097869880000000000],MANA[283.967524400000000000],SAND[73.984990000000000000],SLP[19710.000000000000000000],SNX[24.286747860000000000],SOL[0.000000004000000],SXP[222.287516100000000000],TRU[1246.000000000000000000],USD[1252.624472977471 7126],WAVES[16.497119100000000000],AUD[0.000000052106375],BCH[0.000000006900000],BTC[1.643878303048626 5],DOGE[0.000000005148987 5],RAY[0.000000002768000],SOL[0.000000066848920],USD[0.002115498049096],USDT[0.000000010202097550] |
| 02094654 | ALICE[1.300000000000000000],USD[0.883379904000000000] |
| 02094664 | BAO[1.000000000000000000],FTT[1.039157400000000000],TRX[0.000170000000000000],USDT[1.236014672835 4312] |
| 02094669 | BNB[-0.000000002037108 6],ETH[0.000000040740000],NFT (5107840278784145041)[1],SOL[0.000024601011073 3],USDT[0.000000008428141 8],USTC[0.000000002645600] |
| 02094670 | LUNC[0.000000206414283],USD[-0.002586425347320],XRP[0.031997890000000000] |
| 02094674 | ADABULL[0.003716860000000],BTC[0.00000198965207],TUSD[131.960451290000000000],USD[0.000000002136979 3],USDT[0.008520610323836 92] |
| 02094675 | TRX[0.000001000000000000],USDT[1037.77471933317500000] |
| 02094676 | AURY[13.000000000000000000],USD[4.164089443750000 0] |
| 02094677 | USDT[1250.11036900000000000] |
| 02094678 | TRX[0.000017000000000000],USD[0.007111916125000 0] |
| 02094679 | ATLAS[6190.0000000000000000000],POLIS[77.400000000000000000],USD[0.300937266500000 0] |
| 02094682 | BTC[0.000000003156798 9],USD[0.05042849600000000] |
| 02094688 | APE[0.000000012230000],BRL[1890.000000000000000000],BRZ[0.606903040000000000],SAND[0.000000002143600 0],USD[0.000000093927894] |
| 02094689 | USD[20.00000000000000000] |
| 02094690 | USD[25.00000000000000000] |
| 02094692 | CHF[0.000000004573927 9],ETH[5.905936740000000000],EUR[10.000000002864626 8],USD[1.2160264099498711],USDT[9.638971091768697 2] |
| 02094696 | BNB[0.000000005241976 0],BRZ[0.755923659321715 9] |
| 02094698 | AURY[2.900000000000000000],POLIS[0.099680000000000000],SOL[20.299944000000000000],SPELL[1100.000000000000000000],USD[2.046062904250000 0] |
| 02094703 | AGLD[4.322890790000000000],AKRO[250.556173900000000000],AMPL[0.004894516297394 3],BAO[0.999986043806273 3],BTC[0.085738756742245],DENT[1.000000000000000000],DMG[226.618209990000000000],DOT[0.125046602204538 8],ENS[0.213509380000000000],EUR[0.000000056038422],FRONT[39.331654000000000000],FTT[0.056370374497 2345],GALA[25.014646970000000],JET[20.510172250000000000],KIN[6.000000000000000000],LEO[0.000000100000000],MTA[23.103008630000000000],NEXO[0.030004660000000000],ROOK[0.076635000000000000],SHIB[2715353.811910620480000000],SLP[51.816829840000000000],SPELL[203.174226780000000000],SRM[0.193832860000000000],STOR[0.0 30000000000000000],SUNE[26.516625906330621 2],VGX[0.010000000000000000] |
| 02094709 | BUSD[32.418921360000000000],FTT[0.000000007193984],USD[0.000000105564197],XRP[0.000000087628417] |
| 02094712 | BUSD[4.571408600000000000],LUNA2[8.763983704120000 00],LUNA2_LOCKED[20.449295312200000 00],LUNC[1908375.903128600000000000],USD[695.015680724528651 2],USDT[0.000000062140388] |
| 02094724 | ATLAS[140.0000000000000000000],MATIC[11.923435000000000000],USD[0.870778808500000 0] |
| 02094725 | ETH[0.000000100000000],GBP[0.000000082569195],USDT[0.285465837430941 8] |
| 02094726 | ATLAS[289.944900000000000000],POLIS[24.295383000000000000],USD[0.984967880000000 0],USDT[0.000000005519552] |
| 02094727 | EUR[0.000000034219680],TRX[50.000020000000000000],USD[0.252779910034472 5],USDT[0.362608207581395 0] |
| 02094735 | CRO[282.910166450000000000],MANA[19.000000000000000000],SAND[18.000000000000000000],TRX[0.000001000000000000],USD[0.313567960000000 00],USDT[0.000000013407938] |
| 02094739 | POLIS[2.300000000000000000] |
| 02094747 | NFT (4554867015533386791)[1],SHIB[0.019138750000000000],USD[0.058282322181415],USDT[0.000000095000000] |
| 02094748 | DFL[469.959200000000000000],TRX[0.689601000000000000],USD[0.172439881405200],USDT[0.000000107914412] |
| 02094750 | BAO[1.000000000000000000],MOB[2.370960250000000000],USD[0.000000366868525] |
| 02094751 | DOGEBULL[1.855647360000000],MATICBULL[99.981000000000000000],TRX[0.000001000000000000],USD[0.017475050000000 00],USDT[0.000000013360849] |
| 02094752 | FTT[265.074925610000000000],LUNA2_LOCKED[0.000000186986328],LUNC[0.001745000000000000],USD[1.596766992364157 5] |
| 02094753 | BTC[0.002900000000000000],TRX[0.000777000000000000],USD[2.171203488743600 0],USDT[0.000000017093670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02094754 | ETH[0.061000000000000],ETHW[0.061000000000000],POLIS[0.092420000000000000],USD[0.5359243307500000] |
| 02094755 | BNB[0.0050748428637954],BTC[0.0000000074484900],FTT[1.537369551278394B],MANA[0.000000000896999941],USD[0.0000255732947722],USDT[305.4619512000000000] |
| 02094757 | STARS[0.0000000090970000],USD[0.6469844165000000] |
| 02094763 | TRX[0.0000010000000000],USD[0.7693302500000000] |
| 02094766 | BNB[0.0000000071208800],BTC[0.0001840017014225],ETH[-0.0000000066686170],EUR[0.0000372192188256],USD[-0.5031926187198935] |
| 02094770 | BNB[0.0000000076379764],USD[0.0000000090404351] |
| 02094773 | BTC[0.0000000095235205],ETH[0.0000000021316152],ETHW[0.8066176700000000],EUR[0.0001899931049720],USD[0.0000000151677094],USDT[0.0000000064591283] |
| 02094774 | GENE[150.7000000000000000],GOG[21576.0000000000000000],USD[1.0509600250000000] |
| 02094775 | EUR[0.0000000087840639],USDT[0.0478185700000000] |
| 02094780 | ATLAS[0.0546332450906976],BAO[11.0000000000000000],BF_POINT[100.0000000000000000],BNB[0.0000000042820000],BTC[0.0000058207533928],CRO[0.0000000052701504],DENT[1.0232959342378268],DOGE[0.0050275013792005],FTT[0.0000000039522478],GRT[0.0025153387008306],KIN[15.9202824500000000],RSR[2.0000000000000000],SHIB[88.9744720161614726],TOMO[0.0000091800000000],UBXT[4.0000000000000000],USD[0.0000000073796857],USDT[0.0000000041049999],XRP[0.0007176500000000] |
| 02094782 | POLIS[2.3000000000000000] |
| 02094790 | GENE[1.2000000000000000],USD[0.3096795016000000] |
| 02094791 | BNB[-0.0000223845025091],USD[0.7606340638500000] |
| 02094792 | POLIS[25.1000000000000000],USD[0.4868997062500000] |
| 02094798 | USD[0.0000000044421710] |
| 02094802 | SOL[1.0000000000000000] |
| 02094816 | BTC[0.0335404000000000],FTT[0.0024452966685095],USD[157.7118240372143918000000000] |
| 02094817 | SPELL[63.9628665500000000],TRX[0.0000010000000000],USDT[0.0000000001390510] |
| 02094819 | USD[0.0057862885200000] |
| 02094821 | POLIS[2.3000000000000000] |
| 02094822 | GOG[187.9624000000000000],USD[0.7742229050000000] |
| 02094824 | BRZ[0.0072647200000000],USD[0.0000456197448200] |
| 02094826 | BTC[0.0000002859520],USD[0.0000000094709800],USDT[0.0000007327045] |
| 02094831 | BTC[0.0000000801600000],FTT[0.0000000061406836],USD[-0.0257058555785511],USDT[0.0355276022840596] |
| 02094850 | ATLAS[0.0000000780000],BAO[10.0000000000000000],BTC[0.0000000277627705],ENS[0.0000000064852520],EUR[0.0000000023305509],FTT[0.0004223627429424],KIN[5.0000000000000000],REEF[0.0000000014940787],RSR[2.0000000000000000],SRM[0.0031758260030358],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02094851 | USD[0.0000000972739295] |
| 02094852 | MATICBULL[505625.2000000000000000],TRXBULL[10327.5000000000000000],USD[0.0021741004750000],USDT[0.0000000078526648] |
| 02094853 | BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],POLIS[1.9192175700000000],TRX[0.0001000000000000],TRY[0.0036207463950589],UBXT[1.0000000000000000],USDT[0.0000000060770046] |
| 02094854 | AURY[21.0000000000000000],GENE[15.0000000000000000],POLIS[102.3000000000000000],USD[0.4191218888750000] |
| 02094857 | USD[10.1524972040000000] |
| 02094865 | USD[0.5077186948917746],USDT[0.0000000012883912] |
| 02094868 | POLIS[8.6000000000000000],TRX[0.0000050000000000],USD[0.4403298488250000],USDT[0.0000000033856639] |
| 02094871 | APT[12.9975300000000000],AUDIO[409.9302700000000000],EUR[0.0000000069030586],FTT[0.0288512118069306],USD[0.0000002656399134],USDT[0.0000000052500000] |
| 02094876 | POLIS[2.3000000000000000] |
| 02094877 | ATOM[22.0826333800000000],USD[202.4287528489895227000000000] |
| 02094883 | ETH[0.0000000065190039],USD[1.1573500303987237] |
| 02094886 | USDT[2.1189790000000000] |
| 02094888 | USDT[0.0002492621832672] |
| 02094889 | TRX[0.0000010000000000],USD[-0.0065002012849392],USDT[0.8424252900000000] |
| 02094896 | NFT (320040511184663069)[1],NFT (392258533007587356)[1],NFT (408616946960229209)[1],TRX[0.0000010000000000],USD[461.4148617519875000000000000],USDT[0.0000000128965856] |
| 02094899 | BTC[0.0011000020000000],LTC[0.0000000012000000],TRX[0.0022170000000000],USD[1.1885138703161756],USDT[0.0000001158756687] |
| 02094900 | AUD[0.0060407485773174],USD[0.0152475910108290],USDT[0.0000000016114176] |
| 02094902 | EUR[0.0000000928802220],FTT[25.0406664568169532],LUNA2[0.5175364886000000],LUNA2_LOCKED[1.2075851400000000],USD[0.0711123719417129],USDT[0.0000000043311100] |
| 02094905 | POLIS[13.3073200000000000],USD[0.6933622000000000] |
| 02094907 | APE[0.0000000044447000],AVAX[0.0000000051455925],BNB[0.0164498579417273],ETH[0.0000000084797190],ETHW[0.0000000084797190],MATIC[0.0000000059000000],NFT (306832070951612439)[1],NFT (554590303980365294)[1],TRX[0.0019500000000000],USD[0.0000012518508002],USDT[0.0000028582491758] |
| 02094909 | AURY[3.4157592723341000],ETH[0.0102278219310023],ETHW[0.0102278219310023],GOG[32.5025540594387264],IMX[6.4658258500000000],LINA[0.0000000035973315],MANA[10.0000000000000000],PAXG[0.0000000039530405],TLM[0.0000000076040960],USD[1.1885133320000000] |
| 02094910 | ANC[0.4402810000000000],BNB[0.3000000000000000],ETH[0.0000000008500000],FTT[673.6764810000000000],LUNC[0.0000000050000000],NEAR[1193.6992046100000000],NFT (399429080869537833)[1],NFT (521257042374473589)[1],NFT (521427995941478749)[1],NFT (576800201523538733)[1],SRM[10.2067316700000000],SRM_LOCKED[117.6524313900000000],TRX[0.4171920000000000],USD[0.2964108609525236],USDT[0.0000000096172208],WRX[12338.5408000000000000] |
| 02094912 | BTC[0.0316000000000000],ETH[0.6449538215000000],ETHW[0.6449538215000000],USD[3.3407185920000000] |
| 02094920 | ATLAS[540.0000000000000000],USD[0.8287089100875000],USDT[0.0000000034883657] |
| 02094921 | USD[118.4778814307500000] |
| 02094924 | AURY[0.0000000050000000],SPELL[3100.0000000000000000],USD[1.2604110613110720],USDT[0.0000000037132122] |
| 02094925 | POLIS[10.0000000000000000],USD[0.1835877355000000] |
| 02094928 | USD[0.7197563812500000],USDT[0.0000000080000000] |
| 02094930 | USD[0.0003487078700000] |
| 02094933 | SOL[-0.0000000010377800],TRX[0.0001690000000000],USD[0.0000000094515438],USDT[233.5000000055607758] |
| 02094936 | TRX[0.0000100000000000],USD[0.0073967299000000],USDT[0.0000000064993454] |
| 02094942 | ATLAS[209.9920000000000000],USD[1.2264483240000000],USDT[0.0000000129800368] |
| 02094944 | TRX[0.0000010000000000],USD[0.2743673052500000],USDT[0.0000000018967000] |
| 02094953 | AVAX[0.0000000026786600],BTC[0.0158342073889500],ETH[1.2167883439921800],FTT[0.1530258973288743],LUNA2_LOCKED[23.3373035600000000],SOL[0.0000000028003400],TRX[0.0000020000000000],USD[0.0034171948740202],USDT[1.7206148729151583],USTC[1415.7891920019747400] |
| 02094956 | GENE[7.9984000000000000],GOG[159.9680000000000000],LEO[74.9850000000000000],TRX[0.0023320000000000],USD[5.0050831269300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02094958 | BNB[0.000000000635717058],CRV[84.000000000000000000],EUR[0.000000008959974 8],FTT[1.680277710000000],LUNC[0.000000080233000],SOL[0.000000001000000000],USD[-0.0375819770625371],USDT[0.000000025574039] |
| 02094960 | BTC[0.000010820000000000],USDT[0.000000000500000000] |
| 02094963 | USD[3.8402044025000000],USDT[0.000000003598541 5] |
| 02094964 | EUR[0.1101715148044136],USD[0.0084408653680513],USDT[0.0000000093418873] |
| 02094968 | ATLAS[1010.000000000000000000],POLIS[20.000000000000000000],TRX[0.000010000000000],USD[0.221760772000000],USDT[0.000000012062152] |
| 02094971 | BNB[-0.000000000720000],USD[0.094588493947416 8],USDT[0.398792398020513 4] |
| 02094972 | BAO[4.000000000000000000],DENT[1.000000000000000000],FTM[0.000000003800000],FTT[0.000000015700000],GBP[0.0002236886223292],KIN[6.000000000000000000],MATIC[27.164227660000000],MNGO[776.033293192121130 0],RAY[2.077268472209000 0],SRM[2.7150613157775000] |
| 02094976 | HNT[0.000000000033977798],USD[0.000000009638262 3],USDT[39.838018990795135 0] |
| 02094977 | ETH[0.000000010000000],USD[0.452552828585426 7] |
| 02094981 | POLIS[8.818709240000000],USD[0.577448601178692 5],USDT[0.000000009654885 4] |
| 02094982 | USD[0.000000014048087 4] |
| 02094987 | POLIS[0.091600000000000],SHIB[7598480.000000000000000000],USD[3.524490200000000 00] |
| 02094993 | POLIS[0.099500000000000000],SPELL[99.860000000000000000],TRX[0.000011000000000],USD[0.010548711657040 0] |
| 02094994 | EUR[0.000000009595609 9] |
| 02094997 | EUR[0.000000018780455],USD[7.469307755262034 0],USDT[0.000000006043061 8] |
| 02095001 | AURY[0.000000004890660 0],USD[0.000001689664347] |
| 02095003 | ATLAS[0.000000004256000 0],BTC[0.000000006374008 2],ETH[0.000000002252056 1],POLIS[0.000000049650980],USD[65.0162445217067505],USDT[0.000000009437428 0] |
| 02095006 | USD[0.000000005771394 4] |
| 02095008 | ETH[0.000000010000000],TRX[0.000001000000000],USD[1.446425460290000 0],USDT[0.007044000000000 0] |
| 02095009 | EUR[4.989950720000000 00],USD[-1.022482440278291 1] |
| 02095013 | ALICE[0.029656533651808],BTC[0.000000071309763],FTT[0.006805442341912 3],SOL[0.000000009158085 5],USD[0.000580699928936 2] |
| 02095014 | APT[18.000000000000000000],BTC[0.000000073997501],ETH[0.000000010000000],FTT[0.093044676685177 1],GALA[9.640000000000000],SOL[1.881790090000000 0],USD[6.197334444060000 00000000000] |
| 02095017 | POLIS[9.598340000000000 00],USD[0.332547028419975 0],USDT[0.000000032312672] |
| 02095024 | TRX[0.000001000000000],USD[0.000001433534661],USDT[0.000000004738189 9] |
| 02095030 | USD[0.000000012992437 0],USDT[0.000000087430218] |
| 02095032 | ATLAS[9.522000000000000000],POLIS[49.686545640000000 0],TRX[0.000010000000000],USD[1.159897978750000 0],USDT[0.000000015307546 0] |
| 02095035 | FTT[8.088167930000000 00],USD[0.000000151124592 8] |
| 02095038 | ATLAS[0.000000000080680],BNB[0.000000008076606 0],BTC[0.000000008426862 7],USD[0.000000005983637 5] |
| 02095039 | USD[15.000000000000000000] |
| 02095048 | TRX[0.000002000000000],USD[0.000000001089670 2],USDT[0.000000059258055] |
| 02095049 | SPELL[0.000000004711295],USD[0.000000071327276] |
| 02095053 | SOL[0.000000006868477 5],USD[0.000000753580063] |
| 02095054 | BCHBULL[1179.964000000000000000],COMPBULL[98.379320000000000 0],ETHBULL[5.758161360000000 0],MATICBULL[219.936140000000000 0],TRX[0.000001000000000],USD[0.057897165000000 0],USDT[0.336194170502433 4] |
| 02095058 | ATOMBULL[0.484000000000000 0],USD[0.000000005000000 0] |
| 02095059 | USD[58.520881271500000 0] |
| 02095060 | LTC[0.000000000117455 2],USD[0.000000251266 77],USDT[0.008880000000000 0] |
| 02095061 | USD[0.003536044192500 0] |
| 02095068 | TRX[0.000010000000000],USDT[620.7519620000000 00] |
| 02095075 | AUD[0.000000233502833 7],BTC[0.042863615000000 0],SOL[43.402944820000000 0],USD[0.002195088661037] |
| 02095076 | AURY[13.237574760000000 0],POLIS[5.000000000000000],USD[0.0000000070280331] |
| 02095077 | ALGO[0.000000010000000],USD[0.000000043898590] |
| 02095083 | AURY[9.563798110000000 0],USD[0.002584428587042] |
| 02095099 | BTC[0.003666460000000 00],USD[0.000630948582394] |
| 02095103 | BTC[0.000210000000000 0] |
| 02095106 | AURY[1.999200000000000 00],GOG[360.958600000000000 0],SPELL[19096.240000000000000000],USD[0.118816885000000 0] |
| 02095108 | BTC[3.802309161754890 0],DAI[0.020367000000000 0],DOGE[1345.744260000000000 0],ETH[0.008357809521600],ETHW[0.008357809521600],USD[0.792660357454199 4] |
| 02095110 | BTC[0.003329036690000 0],ETH[0.316263813456150 0],ETHW[0.316263813456150 0],FTM[3.999240000000000 0],FTT[0.999905000000000],RAY[3.654958510000000 0],SOL[12.190383691304910 0],USD[1.182010585450000 0] |
| 02095114 | AKRO[1.000000000000000],AURY[0.000000010000000 0],BAO[2.000000000000000],CHF[0.000000131996122],RUNE[0.019787800000000],SOL[0.000014240000000],USD[793.5043945935873412],USDT[0.000000080177382] |
| 02095115 | USD[50.000000000000000000] |
| 02095116 | AURY[7.000000000000000 00],CRO[140.000000000000000 0],GOG[3.000000000000000],POLIS[50.000000000000000 0],SPELL[1500.000000000000000000],USD[0.8223385992500000] |
| 02095122 | AURY[8.000000000000000 00],SOL[0.540085020000000 0],SPELL[3599.280000000000000000],USD[1.552523877848000 0] |
| 02095126 | BAO[1.000000000000000],SLP[0.000000071285326],USD[0.000028790404689] |
| 02095133 | DAI[499.700000000000000000],IMX[60.788448000000000 0],USD[1271.357604373108425 6],USDT[9.500000000000000000] |
| 02095136 | ATLAS[0.212492120000000 0],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[25.000000002434623 7],USDT[0.000000002569952] |
| 02095143 | AURY[0.000000000480874],CREAM[0.000000075388798],FTM[1630.214740795245823 4],SHIB[6369426.751592350000000],SOL[59.000000000000000000],USDT[0.000002838616225] |
| 02095144 | LUNA2[1.648897949000000 0],LUNA2_LOCKED[3.847428548000000 0],TRX[0.000010000000000],USD[17.987143511109300 4],USDT[0.000000007246786],XRP[0.008194650000000 0] |
| 02095147 | BAT[0.000000010000000],BTC[0.000000026330600],ETH[0.000034435576548 0],FTT[0.108875758116617 2],LUNA2_LOCKED[10.715548900000000 0],SOL[0.000000010000000],USD[-0.2013736002979384],USDT[0.000000069605124],XRP[0.000000020000000] |
| 02095151 | ATLAS[0.000000003908528 2],MBS[0.000000092540386],MNGO[0.000000034654900],USD[0.007860819076669 0],USDT[0.000000074002634] |
| 02095155 | BICO[0.000000005889287 6],BTC[0.000000013513240],LINK[0.000000017914616],MANA[0.000000081175375],MATIC[0.000000097846440],SHIB[0.000000088946295],USD[0.000217093970741] |
| 02095160 | BTC[0.000000004023688],ETH[0.000035680000000 0],ETHW[0.000035680000000 0],SOL[0.000000087958044],USD[-0.1021880039319218],USDT[0.249043855611619 8] |
| 02095164 | ATLAS[319.936000000000000000],BTC[0.002095800000000 0],FTM[0.998000000000000 0],POLIS[4.999000000000000 00],USD[39.3187602040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02095165 | BTC[0.774850820000000],LINK[499.900000000000000],USD[-9067.828899016716457600000000000],USDT[9415.702571087465120] |
| 02095174 | USD[0.000000014386184] |
| 02095176 | ALGO[0.000000018228655],BNB[0.000000083529269],ETH[0.000000012071421],MATIC[0.000000087324491],NFT [416214798264170992][1],SOL[0.000000027982380],TRX[0.000000046150000],USDT[0.000000019224088] |
| 02095177 | SLRS[0.000000050069100],SOL[0.000000091921000],SRM[1.584960133280908],SRM_LOCKED[0.032708100000000] |
| 02095178 | POLIS[0.430000000000000],USD[4.713715479250000] |
| 02095181 | USDT[2.578873278000000] |
| 02095189 | TRX[0.000000031526200],USD[0.008522327273786] |
| 02095191 | AVAX[0.000000057000000],BTC[0.000000015000000],ETH[0.000000060716572],LUNA2[1.274168099000000],LUNA2_LOCKED[2.973058897000000],LUNC[12.709801289669199],SOL[4.063289485546396],USD[0.000000228467810],USDT[0.000000009367456] |
| 02095193 | ATLAS[2000.000000000000000] |
| 02095194 | AKRO[2.000000000000000],EUR[0.000000036945664],KIN[0.238650200000000],LUA[0.001157750000000],ORBS[0.001614700000000],SHIB[0.000000612139000],SUN[0.000302100000000],USD[5.207600826290292] |
| 02095195 | AURY[1.999800000000000],CRO[44.990000000000000],GOG[39.994200000000000],SOL[1.043964000000000],SPELL[599.900000000000000],USD[0.504171780200000],USDT[0.000000031194975] |
| 02095199 | BNB[0.000012070000000],USD[-0.000040329159455] |
| 02095203 | ETH[0.000061700000000],ETHW[0.000061710688750],SOL[0.000000020400000] |
| 02095204 | POLIS[2.200000000000000] |
| 02095205 | AKRO[2.000000000000000],BAO[23.000000000000000],BNB[0.000000028636480],CRO[0.061003721165292],DENT[5.000000000000000],FTT[0.000000065567520],KIN[30.000000000000000],RSR[2.000000000000000],SHIB[12.320277330345820],SXP[0.000275000000000],TRX[10.000000000000000],UBXT[2.000000000000000],USD[0.000000627189489],USDT[0.000000003527348] |
| 02095210 | GOG[0.989920000000000],POLIS[0.098146000000000],SOL[0.418397470000000],USD[0.153715823550000] |
| 02095212 | BCH[0.000009620000000],DOGE[0.004153660000000],TRX[0.000001000000000],XRP[0.020285170000000] |
| 02095214 | FTT[0.000395797640000],POLIS[0.097060000000000],SAND[0.218375510000000],USD[0.009241809836479] |
| 02095218 | POLIS[0.057178080000000],USD[0.237922621476576] |
| 02095221 | AURY[25.313160800000000],USD[0.000001787711040] |
| 02095222 | BNB[0.000000100000000],USD[0.000000159362786],USDT[0.000000057314633] |
| 02095224 | FTT[0.050790520000000],NFT [484273648754946212][1],NFT [488487193358353859][1],NFT [529906122934555479][1],USD[0.084725805485474],USDT[9218.615481771803863] |
| 02095225 | BTC[0.023293382055682],ETH[0.413634760000000],ETHW[0.413634760000000],SOL[0.810000000000000] |
| 02095228 | EUR[0.697019890765600] |
| 02095229 | COMP[0.000000080000000],FTT[16.527517095129258],LOOKS[901.828620005626528],POLIS[4053.902217420000000],USD[0.062519861720283],USDT[0.000000007872523] |
| 02095231 | LTC[0.000000052140000],NFT [365397995206201061][1],NFT [432625706113723576][1],NFT [511632934526524999][1],USD[0.000000081322522],USDT[0.000061065096212],XRP[0.008152000000000] |
| 02095233 | ATLAS[32745.498865110000000],CQT[5496.450268250000000],FTT[37.211364170000000],TRY[42.662344690000000],USD[72.170088939491630] |
| 02095234 | ETH[0.026994870000000],ETHW[0.026994870000000],LUNA2[0.000001285865680],LUNA2_LOCKED[0.000030003536920],LUNC[0.280000000000000],TRX[0.000779000000000],USD[0.000000076513272],USDT[0.190912955695072] |
| 02095237 | TRX[0.000010000000000],USD[1.125016650000000],USDT[0.000000012222464] |
| 02095238 | AURY[3.000000000000000],POLIS[5.400000000000000],SPELL[1600.000000000000000],USD[3.864914249000000] |
| 02095244 | AKRO[6.000000000000000],TRX[0.000001000000000],USD[0.000000005253052],USDT[0.000000006000000] |
| 02095245 | BAO[1.000000000000000],POLIS[10.882818130000000],USDT[0.000000067729132] |
| 02095246 | BTC[0.000629991899227],LTC[0.005594812000000],TRX[0.000001000000000],USD[4093.527943792730000],USDT[700.312903938836910] |
| 02095247 | AURY[6.000000000000000],POLIS[22.300000000000000],USD[10.024553409750000] |
| 02095251 | ALGO[5374.241698120000000],BTC[0.000001700000000],USD[-0.029269230946712] |
| 02095255 | ETH[0.000712820000000],ETHW[0.000712820000000],EUR[-0.652460258480521],USD[0.449097393204361],USDT[0.000000098000000] |
| 02095256 | USD[0.441519704200400] |
| 02095261 | POLIS[21.550253730000000],USD[0.599742470000000],USDT[0.295667041523508] |
| 02095262 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.000012300000000],GBP[0.027353026300218],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000034797861],XRP[0.807084190000000] |
| 02095266 | FTT[300.600000000000000],LUNA2[32.149328300000000],LUNA2_LOCKED[5.416817660000000],LUNC[505510.050000000000000],NFT [295956061697290173][1],NFT [351059382527341922][1],NFT [353969351862647292][1],NFT [397063557274462462][1],NFT [404653453589510991][1],NFT [423033966796280610][1],NFT [428217352114172850][1],NFT [433529493905236864][1],NFT [488997602740730280][1],NFT [564230979370831212][1],SOL[8.110000000000000],TRX[0.000001000000000],TSLA[11.000055000000000],USD[0.269051841503239],USDT[0.000000097470371] |
| 02095268 | EUR[0.000017079850720] |
| 02095269 | POLIS[96.200000000000000],USD[0.161887949000000] |
| 02095272 | ALPHA[1.999600000000000],AXS[0.399920000000000],FTT[0.099980000000000],GOG[20.000000000000000],POLIS[6.198000000000000],SPELL[99.980000000000000],USD[0.414844000000000] |
| 02095273 | USD[6.000000000000000],USDT[6.000000000000000] |
| 02095276 | DOGE[0.000852600000000],ETH[0.000000087580797],SOL[0.000000128564392],USD[0.000000095729915],USDT[0.000000068178325] |
| 02095285 | BTC[0.000111430000000] |
| 02095295 | AVAX[2.300000000000000],ETH[0.000002240000000],LOOKS[13.000000000000000],MATIC[45.340004930000000],NEAR[12.153003480000000],POLIS[0.099981000000000],TRX[0.000026000000000],USD[0.000000087947970],USDT[13.663704194077045] |
| 02095296 | BTC[0.009239071700000],ETH[0.086534541600000],ETHW[0.086534530000000],FTT[4.500000000000000],LINK[16.176961760000000],LUNA2[0.132268933000000],LUNA2_LOCKED[0.308627524900000],LUNC[28801.840000000000000],MATIC[29.998254000000000],POLIS[40.095498690000000],SAND[19.996508000000000],SOL[8.186059800000000],USD[50.309497929166507],XRP[49.997120000000000] |
| 02095301 | ATLAS[0.000000094600000],BTC[0.000018165000000],USD[0.274040235824189] |
| 02095303 | POLIS[2.300000000000000] |
| 02095305 | POLIS[2.000000000000000] |
| 02095306 | POLIS[3.199360000000000],USD[0.283760000000000] |
| 02095310 | BRZ[0.008379821606368],TRX[0.000001000000000],USDT[0.000000000179137] |
| 02095311 | BNB[0.001275460070116],ETH[0.000000003200000],MATIC[0.000000024000000],SHIB[35927.770000000000000],TRX[3.808843167633404],USD[4.794993084678637] |
| 02095312 | USD[0.000000016591057],USDT[0.000000004189540] |
| 02095319 | TRX[0.000001000000000],USD[0.000000168898552],USDT[0.000000049971564] |
| 02095322 | AURY[0.000000013591102],BRZ[0.000000002127300],FTM[0.000000069712178],GOG[0.000000078489470],USD[14.690644111541748] |
| 02095334 | FTT[0.001996965468384],USD[0.003938435380000] |
| 02095337 | DOGE[807.786910000000000],SAND[93.647170000000000],TRX[644.214430000000000],UNI[5.944898500000000],USD[0.342165337077445],USDT[523.556463050235846],XRP[124.887330000000000] |
| 02095346 | DOGE[0.000000036603716],FTT[0.000000064032189],GBP[0.000000014529552],SOL[0.000000033034020],USD[0.505653354335619],USDT[0.000000043972757] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02095348 | ETH[0.0138135610600459],ETHW[0.0138135610600459],USD[0.16382157775000000] |
| 02095350 | ATLAS[282.968568400000000000],POLIS[8.974429810000000],SLRS[139.356255740000000],USD[0.0079000338095854] |
| 02095360 | ATLAS[200.000000000000000],AUDIO[40.000000000000000],AVAX[4.994936810000000000],BICO[10.000000000000000],BNB[2.065632260000000],BTC[0.079961180710232],DOGE[139.000000000000000],ETH[0.500165340000000],ETHW[0.500165358411810],IMX[11.500000000000000],SAND[38.000000000000000],SHIB[3599905.00000000000000],SOL[10.008543280000000],TONCOIN[15.000000000000000],TRX[10.009317420000000],USD[18.279296714660024946],USDT[-1441.364846487320301 0] |
| 02095368 | POLIS[51.900000000000000],USD[0.3309963320000000] |
| 02095369 | USD[0.0263863200000000],USDT[0.000000000590072] |
| 02095372 | AURY[2.648524530000000000],USD[0.0000001243649270] |
| 02095375 | AURY[5.000000000000000],POLIS[0.097180000000000],USD[8.9312616000000000] |
| 02095381 | LUNA2[0.035315996520000],LUNA2_LOCKED[0.082403991880000],LUNC[0.000000009633867],USD[0.3843846571364821],USDT[0.1570846727350525],USTC[0.000000002194070] |
| 02095382 | TRX[0.000001000000000],USDT[1.374000000000000] |
| 02095384 | USD[0.0001850913885268] |
| 02095388 | AMPL[0.000000008977237],BNB[0.000000000000000],BTC[0.000000088589107],CRO[0.000000007004381],FTT[0.000000001735101],USD[0.5976533493570859],USDT[0.0071431494685508] |
| 02095391 | USD[0.000000067362156],USDT[3780.487189000000000] |
| 02095398 | ATLAS[370.000000000000000],FTM[5.000000000000000],IMX[11.800000000000000],POLIS[5.000000000000000],SPELL[1200.000000000000000],TONCOIN[0.050000000000000],TRX[0.000001000000000],USD[0.0327176893500000] |
| 02095399 | USD[1130.963533886664300],USDT[1138.790401663681898] |
| 02095400 | BF_POINT[100.000000000000000],SOL[0.0077813300000000] |
| 02095402 | DOGE[0.563800000000000],USD[160.4328740452601724] |
| 02095404 | BTC[0.000000003840000],POLIS[0.0006165025250000],USD[8.411234716251380 0] |
| 02095405 | POLIS[15.600000000000000],SOL[0.360000000000000],USD[0.0027884842500000],USDT[1.2222290800000000] |
| 02095407 | USD[265.032541355748664 8] |
| 02095409 | BNB[0.000000005131500 0],ENJ[862.632192880000000],ETH[0.000000038176589],MATICBULL[420.200000000000000],USD[0.163158650000000 0],USDT[0.000000010035706] |
| 02095414 | AURY[0.594565610000000],USD[9.947130892657967] |
| 02095415 | ETH[0.000125430000000],ETHW[0.000125430000000],POLIS[0.099720000000000],USD[0.0000000133157253] |
| 02095416 | POLIS[13.000000000000000],USD[1.9542471373056646] |
| 02095417 | BAO[0.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000086523354] |
| 02095418 | ATLAS[3736.933450900000000],POLIS[28.822968000000000],USD[0.0000003787710696] |
| 02095425 | USD[0.000000009154486] |
| 02095428 | POLIS[2.270000000000000] |
| 02095433 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0003393739089261] |
| 02095436 | AURY[1.598495926862000 00],BADGER[0.709802000000000],HNT[0.500000000000000],MANA[0.000000073200000],SAND[4.000000014568000],SRM[8.998200000000000],USD[0.3854393995993012] |
| 02095437 | AURY[2.000000000000000],FTT[8.217901703119500 0],POLIS[34.509929400000000],SPELL[3100.000000000000000],TRX[0.000002000000000],USD[0.4495764387317969],USDT[4.4721738491194179] |
| 02095438 | USD[0.000010531543572] |
| 02095442 | USD[0.0003865770984194],USDT[11.752323989166262] |
| 02095445 | USD[0.0061140689500000],XRP[0.582060000000000] |
| 02095447 | POLIS[3.000000000000000] |
| 02095448 | BTC[0.000150000000000],USD[-1.391668959256734 7] |
| 02095453 | BTC[0.001100000000000],USD[0.0142417635004276],USDT[3.8756693200000000] |
| 02095454 | AURY[1.000000000000000],SHIB[300000.000000000000000],USD[0.2296012352500000] |
| 02095455 | POLIS[26.594680000000000],TRX[0.000001000000000],USD[0.3030925900000000],USDT[0.000000019623114] |
| 02095459 | BTC[0.000000093860140],ETH[0.000141390000000],ETHW[0.000141391844912 0],TRX[0.000001000000000],USD[0.0026063363444431],USDT[0.000000063049171] |
| 02095467 | TRX[0.000002000000000] |
| 02095471 | ATLAS[0.000000001692290],BTT[369992.592592591807143 8],FTT[0.000000504744656],GMT[0.000000005043234],LUNA2[0.467824384700000],LUNA2_LOCKED[0.091590231000000],LUNC[0.000000010000000],MANA[0.000000752609620],POLIS[0.000000002388516 7],SHIB[0.000000098173295],SLP[0.000000040689000],USD[0.000000005685531],XRP[0.000002005620] |
| 02095472 | FTT[145.686586000000000],TRX[0.000001000000000],USD[0.0044330022300000],USD[6.883800000000000] |
| 02095473 | TRX[0.143538000000000],USDT[198269.321310000000000] |
| 02095474 | POLIS[2.300000000000000] |
| 02095476 | FTT[0.0747104919179954],SOL[0.000000007310800],USD[2.2255010422300290],USDT[0.000001084272410] |
| 02095481 | ATLAS[385.056112699200000],BAO[1.000000000000000],EUR[0.0005717196696714],UBXT[1.000000000000000],USD[0.000000013222978] |
| 02095483 | BNB[0.000033000000000],SOL[0.000000019271281],TRX[0.079901000000000],USD[1.1661548944129660],USDT[0.000003783301784 6] |
| 02095484 | BTC[0.000000001026158 8],USD[0.0004580574095485] |
| 02095485 | EUR[0.000000085752450],FTT[0.000000061891960],GALA[0.000000043494395],GBP[0.000000036252879],RUNE[0.000000010191736],SAND[0.000000234347800],SHIB[0.000000006480000],USD[0.0930567202178176],USDT[0.000000096806344] |
| 02095492 | FTT[0.1739423651040500],USDT[0.000004137455072] |
| 02095493 | FTT[0.1470728111662400],GOG[60.000000000000000],USD[0.8848398605000000] |
| 02095495 | GOG[24.000000000000000],POLIS[28.394984000000000],USD[0.3622411641841400],USDT[0.000000084983176] |
| 02095506 | ETH[0.0026737700000000],FTT[4.500000000000000],SOL[2.145701410000000],SRM[33.815936800000000],SRM_LOCKED[0.665129920000000],TRX[0.666670000000000],USD[-1.7296204391410306],USDT[-1.1246387096842950] |
| 02095507 | BNB[0.000000054183195],DOGE[0.000000084060922],ETH[0.000000035879188],MATIC[0.000000077773663],USD[0.000000032440894] |
| 02095511 | BTC[0.000000093435098],SHIB[0.000000050000000],SOL[0.000000068378000],USD[0.000000025918178] |
| 02095515 | USD[0.0000113132101123] |
| 02095516 | USD[25.000000000000000] |
| 02095521 | POLIS[12.666694710000000],TRX[0.000070000000000],USDT[0.000000227414980] |
| 02095523 | FTT[0.1000000000000000] |
| 02095527 | POLIS[3.674194300000000],USDT[0.000000365092763] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02095528 | USD[0.2515321799761776] |
| 02095531 | BAO[1.0000000000000000],BTC[0.0000000600000000],KIN[1.0000000000000000],USD[0.0001816243517500],USDT[0.0000000089883661] |
| 02095532 | POLIS[2.3000000000000000] |
| 02095534 | POLIS[1.9685310500000000],USD[0.0000000035370870] |
| 02095540 | BTC[0.0569894600000000],DOGE[252.7797917300000000],ETH[1.1859220700000000],ETHW[1.1859220700000000],HXRO[660.0000000000000000],LINK[108.9454307600000000],SHIB[8259649.9968769400000000],USD[-215.3343412802500000],USDT[284.0000000050000000],XRP[184.5109360000000000] |
| 02095544 | USD[0.0071650883200000],USDT[0.0000000061250000] |
| 02095548 | FTT[0.0198100000000000],USD[0.0000000052925000],USDT[0.0091260000000000] |
| 02095550 | POLIS[26.6950600000000000],TRX[0.1858040000000000],USD[0.2885841400375000] |
| 02095552 | TRX[0.0000100000000000],USDT[3.5011618869545490] |
| 02095553 | USDT[0.0000000073259300] |
| 02095558 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[17.0000000000000000],BAT[1.0000000000000000],BTC[0.0470093530000000],CHZ[1.0000000000000000],DENT[77.0000000000000000],ETH[0.6126397520484826],ETHW[0.5337383820484826],FIDA[1.0277933200000000],FTT[46.9011801170000000],KIN[16.0000000000000000],MATH[2.0000000000000000],MATIC[2.1415430700000000],RSR[2.0000000000000000],TOMO[1.0277724200000000],TRU[1.0000000000000000],TRX[5.0616290000000000],UBXT[3.0000000000000000],USDT[0.0000069325819928] |
| 02095560 | AKRO[1.0000000000000000],ALGO[159.1271640350100000],AVAX[2.6516164200000000],BAND[0.0000000081055400],DOT[2.7344267900000000],ETH[0.0540249177235863],ETHW[0.0540249177235863],FTT[0.0000000052186672],MANA[37.3879010982522729],NEAR[9.1587012461696817],SOL[0.0000000061623481],TRX[1.0000000000000000],USD[0.0013319624313221] |
| 02095566 | USD[30.0000000000000000] |
| 02095567 | POLIS[23.6000000000000000],TRX[0.0000060000000000],USD[0.6501257352500000],USDT[0.0000000056580940] |
| 02095569 | BTC[0.0000000962868886],DAI[0.9816226800000000],USD[5.3473538182397208] |
| 02095570 | ETH[0.0000000037302400],FTT[0.0112797614664682],USD[0.0000944435158378],USDT[0.0000214963225010] |
| 02095571 | USD[0.0107955900000000] |
| 02095573 | BTC[0.0000000079000000],EUR[0.0975351700000000],FTT[3.0994110000000000],USD[-0.1086386326990124],USDT[0.0093294279036041] |
| 02095574 | GOG[1586.9457565400000000],POLIS[341.1000000000000000],USD[0.0489541358850000],USDT[0.0078240053309374] |
| 02095575 | AURY[1.0000000000000000],ETH[0.0078991433353600],ETHW[0.0070000000000000],IMX[4.3000000000000000],SPELL[93.6885089600000000],TRX[0.0000010000000000],USD[1.5605549982500000],USDT[0.0082600001162936] |
| 02095578 | ATLAS[699.9300000000000000],IMX[11.8000000000000000],USD[0.7798551497500000] |
| 02095579 | TRX[0.0000100000000000],USD[0.9383334789500000],USDT[0.0090000029199526] |
| 02095580 | AURY[2.7068765800000000],USD[0.0000000947824020] |
| 02095581 | BTC[0.0000000022000000],ETH[0.0000000014000000],FTT[0.0000000052658350],LUNC[0.0000000060000000],USD[1.0862812536200000] |
| 02095586 | USD[0.0879821662500000] |
| 02095592 | AKRO[3.0000000000000000],ATLAS[0.1766120856347497],BAO[10.0000000000000000],BRZ[0.0000000559389663],BTC[0.0113559425848840],CRO[0.0031322283335782],DENT[1.0000000000000000],ETH[0.0000258303505091],ETHW[0.1400424430350509],KIN[5.0000000000000000],MATH[1.0000000000000000],POLIS[3.4468186400000000],RSR[1.0000000000000000],SAND[0.0048697617422950],SOL[0.0001523400000000],TRX[0.0000000000000000],UBXT[4.0000000000000000],USD[0.0000021457943782] |
| 02095596 | FTT[0.0037194704493250],USD[2.9918704436375000],USDT[0.0000000078401501] |
| 02095598 | ALEPH[0.9186000000000000],CQT[575.0000000000000000],STEP[0.0855800000000000],TRX[0.0000010000000000],USD[0.1512761741000000],USDT[0.1000330000000000] |
| 02095600 | ALGO[0.0000000032000000],BNB[0.0000000094283200],DOGE[486.1000000000000000],SOL[1.0000000000000000],USD[0.0000193287913760],USDT[0.0000000058529989] |
| 02095602 | ATLAS[528.0437931784920341],MATIC[23.1290236214256352],POLIS[35.0110236700000000],SAND[0.0000000015478596],USD[0.0006794293232387],USDT[0.0000000040616135] |
| 02095603 | BRZ[40.0000000000000000],FTT[0.0995630000000000],USD[0.5972316887515000],USDT[0.8966751557167372] |
| 02095606 | SOL[0.9900000000000000] |
| 02095608 | USD[1.2274666212663838] |
| 02095616 | USD[0.3032423322500000] |
| 02095619 | DENT[1.0000000000000000],EUR[0.0000000069874420],FTT[0.0000000074402719],USDT[0.0000000089894332] |
| 02095627 | TRX[0.0000010000000000],USD[0.8739711980000000] |
| 02095633 | USDT[0.1284094100000000] |
| 02095635 | AUD[0.0000000145076994] |
| 02095637 | USDT[0.0002661900000000] |
| 02095639 | ATLAS[1139.9454654800000000],KIN[1336.9828391900000000],USD[0.2911330014974080] |
| 02095641 | ATLAS[7.0401000000000000],USD[0.0080754515770000] |
| 02095646 | AUDIO[0.0000091500000000],USDT[0.0000000087719302] |
| 02095648 | BTC[0.0000001400000000],ETH[0.0000000049905720],TRX[1.0000000000000000],XRP[0.0135207300000000] |
| 02095659 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000005854915],KIN[2.0000000000000000],POLIS[0.7083719600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000007033309] |
| 02095669 | POLIS[2.6000000000000000],SPELL[28.4685584659780000],USD[0.0000000061204160] |
| 02095671 | POLIS[3.3000000000000000] |
| 02095678 | BLT[205.0000000000000000],USD[0.2011778898850365] |
| 02095679 | ATOM[0.0000000014686040],BEAR[894.7400000000000000],BNBBULL[2.0000000200000000],BTC[0.0000000018374250],COMP[0.0000000008000000],ETH[0.0000000048237212],FTT[1.7143872819319025],GRTBULL[16.5610000000000000],NEAR[0.0000000095736017],NFT[386384714944496927][1LOXY[0.9882200000000000],SOL[0.0000000481743871,SUSHIBULL[8459466.1000000000000000],USD[3.7066675045864649],USDT[0.0000000108401544] |
| 02095680 | AUD[0.0000017110744453],BTC[0.0000000086779380],ETH[0.0000000027440906],SOL[0.0000000100000000],USD[0.0000095638838833] |
| 02095681 | USD[0.0264618709670262],USDT[0.5440147996008843] |
| 02095682 | FTT[0.0167670500000000],LUNA2[0.2666477089000000],LUNA2_LOCKED[6.6221779873000000],LUNC[58063.1000000000000000],USD[0.0003055977793995],USDT[0.0000000072939612] |
| 02095690 | TRX[0.0000010000000000],USD[0.0000001515276533],USDT[0.1699974317248670] |
| 02095691 | USD[0.0028219740000000],USDT[0.3500000000000000] |
| 02095703 | USD[0.3000000000000000] |
| 02095704 | POLIS[3.0000000000000000] |
| 02095707 | BNB[0.0039523300000000],POLIS[53.1944266600000000],TRX[0.0000010000000000],USD[0.9438723632041452],USDT[0.0000000698718720] |
| 02095710 | AKRO[4.0000000000000000],AXS[2.4443821400000000],BAO[29.0000000000000000],BTC[0.0791986000000000],DENT[1.0000000000000000],ETH[0.3985727500000000],ETHW[0.3264358000000000],FTT[0.0029879700000000],KIN[29.0000000000000000],MNGO[3934.1006221600000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.9236896514695244],USDT[0.0000000004147633] |
| 02095714 | POLIS[3.0000000000000000] |
| 02095716 | ALICE[7.2000000000000000],ALPHA[9.1497584600000000],PERP[7.1050008400000000],POLIS[49.3088219300000000],SPELL[3300.0000000000000000],USD[-0.4503268691782711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02095717 | FTT[3.843574450000000000],USD[3.306736597697407] |
| 02095719 | SPELL[0.000000072000000],TRX[0.000001000000000],USD[0.000000066935434],USD[0.000000071080717] |
| 02095720 | USD[0.000000145252988] |
| 02095723 | AKRO[3.000000000000000000],ALPHA[1.002294830000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.001575300000000],ETHW[0.001575300000000],FTT[17.127477220000000],KIN[4.000000000000000],SOL[0.000000057000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000008010806] |
| 02095724 | BTC[0.000000002865943],USD[39.763383797989262],USDT[0.000000015687511] |
| 02095727 | 1INCH[0.000000007387670],AAVE[0.000000067107400],AUD[0.000075412212671],AXS[0.0000000057413931],BAND[0.000000012763900],BNB[0.000000066564125],BNT[0.000000069411756],BRZ[0.000000166014775],BTC[0.000000098344400],ETH[0.00000009178500],HOOD[0.000000077260064],HT[0.000000076155400],KNC[0.000000092121400],LTC[0.000000098352100],OKB[0.000000016035860],OMG[0.000000061934700],RAY[0.000000031146485],REN[0.000000095650000],RSR[0.000000056381800],STSOL[0.000000082799500],SXP[0.000000061157000],TRYB[0.000000038635300],USD[0.0903171087508086],USDT[0.3181482472122301],USO[0.00000039937300] |
| 02095730 | USD[1.094196300000000] |
| 02095735 | ALPHA[0.115216080000000],AURY[5.1453378274253168],BADGER[0.006955380000000],DYDX[3.029497170000000],MANA[40.121811660000000],POLIS[1.8403580851574576],SAND[12.000825890000000],SPELL[448.628527080000000],USD[1.957874345994625],USD[1.000000010732416] |
| 02095736 | POLIS[91.724984090000000],TRX[0.000001000000000],USD[0.000000081020715],USDT[0.000000138252274] |
| 02095742 | CEL[0.412679460000000],ETH[0.000002945368428],ETHW[0.000002945368428],FTT[0.028814340000000],OKB[0.082676350000000],USD[0.012669127863375],USDT[0.000000077320561] |
| 02095745 | USD[1.000000000000000] |
| 02095746 | POLIS[2.300000000000000] |
| 02095749 | AURY[1.361899872000000],SPELL[1200.000000000000000],USD[0.6383225707500000] |
| 02095753 | FTM[0.895600000000000],SOL[0.001301770000000],TRX[96.000000000000000],USD[0.0397246964000000],USDT[0.0135319132500000] |
| 02095754 | USD[30.000000000000000] |
| 02095757 | ATLAS[7708.249304160000000000] |
| 02095758 | BTC[0.000134056175250],ETH[0.000992440000000],ETHW[0.019994420000000],FTT[0.400000000000000],PAXG[0.014597408000000],USDT[0.0276772062000000] |
| 02095759 | ETH[0.000000060221400] |
| 02095760 | TRX[0.000001000000000],USD[0.4624304498076416],USDT[4.094661180000000] |
| 02095761 | USD[0.000001000000000],USD[0.8901261764000000],USDT[0.068330000000000] |
| 02095762 | USD[60.010000000000000] |
| 02095767 | ATLAS[696.406601610000000000],AURY[3.033365910000000],CRO[249.970240000000000],FTT[5.099470200000000],GOG[59.988360000000000],IMX[40.093285200000000],POLIS[19.954516360000000],RAY[9.960408400000000],USD[0.2860947695700445] |
| 02095770 | SLP[8.530000000000000],USD[0.8841637024010000] |
| 02095773 | AURY[2.000000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],POLIS[8.740000000000000],SOL[0.040000000000000],SPELL[800.000000000000000],USD[1.0488298397500000] |
| 02095777 | BAT[0.000000027615181],BNB[0.000001000000000],DAI[0.000000076315230],FTT[0.000000035736282],USD[0.0000023634752],USDT[0.000001741879432],WBTC[0.000000078508584] |
| 02095780 | POLIS[24.195402000000000000],USD[0.768145000000000] |
| 02095782 | USD[2.300000000000000] |
| 02095783 | AURY[0.999800000000000],POLIS[0.099480000000000],USD[0.337446000000000] |
| 02095786 | ATLAS[149.970000000000000000],BTC[0.001261680000000],ETH[0.001999600000000],ETHW[0.001999600000000],SAND[3.999200000000000],TRX[0.000002000000000],USD[2.4211707252730638],USDT[0.000000053443717] |
| 02095787 | FTT[0.098100000000000] |
| 02095793 | ATLAS[9.908800000000000],POLIS[0.094395000000000],TRX[0.000001000000000],USD[0.0051567391523664],USDT[0.000000077626282] |
| 02095799 | USD[0.004059841481112] |
| 02095802 | AURY[10.000000000000000000],GENE[6.100000000000000],GOG[81.000000000000000],POLIS[32.999760000000000],TRX[0.001554000000000],USD[0.000512715000000] |
| 02095803 | POLIS[62.794960000000000000],USD[0.2018599796717000],USDT[0.000000022122048] |
| 02095808 | TRX[0.000010000000000] |
| 02095819 | USDT[66.4329402198914447] |
| 02095820 | BNB[0.000050680000000],FTT[0.062136380000000],TRX[0.001404190000000],USD[0.045887787239728],USDT[0.186647450000000] |
| 02095821 | POLIS[132.677700000000000000],USD[0.9960173437500000],USDT[0.00000004305684] |
| 02095822 | FTT[0.099800000000000],TRX[0.000001000000000],USDT[61.316273000000000] |
| 02095825 | RUNE[1024.236121770000000] |
| 02095827 | AURY[9.8715929760000000],GOG[105.000000000000000000],USD[0.8340222825000000] |
| 02095833 | POLIS[4.200000000000000] |
| 02095834 | BTC[0.0000000194914750],MATIC[0.558400000000000],USD[0.8597322834050000],USDT[1.2079096731025000] |
| 02095837 | GOG[26.000000000000000],POLIS[1.900000000000000],USD[0.501712370000000] |
| 02095839 | AKRO[2.000000000000000],APE[0.000558400000000],AUD[0.000000100262848],BAO[6.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],KIN[6.000000000000000],MATIC[0.003793500000000],SOL[5.363343710000000],SRM[428.864960630000000],SXP[1.019623790000000],TRX[1.000000000000000],XRP[134.832198720000000] |
| 02095844 | SOL[0.000000003984800],USDT[0.0000000036015817] |
| 02095846 | USD[0.000000068053400] |
| 02095847 | POLIS[2.300000000000000],SPELL[908.180000000000000],USD[1.2728547750000000] |
| 02095848 | BRZ[0.0048757525166700],USD[0.001558862631266] |
| 02095851 | TRX[0.000000082000000],USDT[0.000000032498114] |
| 02095854 | USD[0.4664717141349571],USDT[0.000000136193770] |
| 02095858 | BTC[0.0001500066100100],ETH[6.192564970000000],ETHW[24.895132838000000],XRP[288.279565000000000] |
| 02095863 | ATLAS[8.899200000000000000],SHIB[699874.000000000000000],SPELL[100.000000000000000],TRX[0.000002000000000],USD[3.4003754907500000],USDT[0.0599999332000367] |
| 02095867 | BTC[0.000002400000000],TRX[0.000001000000000],USD[0.2336691233863688],USDT[1.6150442425000000] |
| 02095868 | TRX[0.000001000000000],USD[0.9879032782500000],USDT[0.000004035651896] |
| 02095870 | BNB[0.1840541835605400],FTT[14.838855557259300] |
| 02095871 | BTC[0.000000030902087],ETH[0.000001000000000],USD[0.0774804523084496],USDT[0.3949434881003856] |
| 02095872 | USD[4.680000000000000] |
| 02095874 | ATLAS[100.427802210000000000],NFT [314056874176532344]{1},NFT [502187534284464929]{1},NFT [547101573321424428]{1},SOL[0.000000043026800],TRX[0.000000076172800],USD[0.000000105780756],USDT[0.0000018192794667] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02095875 | ATLAS[1620.00000000000000],BRZ[0.09000000000000000],USD[0.4337392350000000] |
| 02095879 | AUD[0.00000001000242763],FTM[0.1096667700000000],LTC[48.9406995000000000],USD[2.8435401690000000],USDT[7191.1721967848120500],XRP[3499.3887552500000000] |
| 02095884 | ATLAS[179.9658000000000000],AUDIO[10.0000000000000000],POLIS[6.0000000000000000],USD[1.2004689457500000] |
| 02095891 | USDT[0.00000007207159:
| 02095901 | BNB[-0.0000000027384400],ETH[0.0000000009356726:
| 02095903 | POLIS[2.20000000000000000] |
| 02095904 | AVAX[1.1912153600000000],BTC[0.0365393940767655],CAD[0.00000011964387:
| 02095905 | BTC[0.0000000102532132],FTT[0.00000000855359561:
| 02095910 | NFT [547358809560683069][1],TRX[16.6795372400000000],USDT[192.435871670471378:
| 02095912 | AURY[0.5251405125958852],BTC[0.0075497700000000],POLIS[0.0000000057082052:
| 02095917 | AKRO[3.00000000000000000],BAO[5.00000000000000000],BAT[1.01105144000000000],BF_POINT[100.00000000000000000],DENT[1.00000000000000000],ETH[0.0000613600000000:
| 02095922 | AKRO[1.00000000000000000],ATLAS[22.05617377000000000],BAO[3.00000000000000000],BRZ[0.6746239400000000],HNT[2.7646185300000000:
| 02095927 | FTT[0.00000002112120:
| 02095934 | BTC[0.0001000000000000],ETH[0.3809769625000000],ETHW[0.3809769625000000],FTT[34.3964663800000000:
| 02095935 | BTC[0.0068000000000000],ETH[0.0950000133380610],FTT[0.0987058000000000:
| 02095939 | ETH[0.00000001000000:
| 02095947 | POLIS[25.3951740000000000:
| 02095947 | BAO[3.00000000000000000],FTM[0.0000000056783770:
| 02095951 | AUD[0.0170152086157225],ETH[0.1192074700000000:
| 02095959 | POLIS[21.8000000000000000:
| 02095961 | POLIS[12.9000000000000000:
| 02095966 | BTC[0.00022933763891:
| 02095969 | BNB[0.0105099330161100],LINA[9.9981000000000000:
| 02095975 | TRX[0.000013000000:
| 02095976 | 1INCH[18.3419120000000000],ALICE[22.9929527628000000],BNB[0.1797192380000000:
| 02095981 | FTT[0.031958544110670:
| 02095982 | FTT[0.0001939736694000:
| 02095986 | POLIS[55.4000000000000000:
| 02095987 | GOG[26.0000000000000000],LOOKS[3.00000000000000000:
| 02095989 | POLIS[0.0818800000000000:
| 02095993 | USD[10.0000000000000000] |
| 02095994 | BTC[0.0353522500000000:
| 02095995 | ATLAS[6948.6100000000000000:
| 02095997 | FTT[0.0000000018694416:
| 02095998 | POLIS[0.9978000000000000:
| 02095999 | BTC[0.0008998860000000:
| 02096000 | TRX[0.0000010000000000:
| 02096010 | BOBA[0.0001507668835654:
| 02096012 | SOL[0.0009938600000000:
| 02096015 | FTM[0.0000000032695800:
| 02096016 | SOL[0.0000000019108320:
| 02096017 | POLIS[2.30000000000000000] |
| 02096023 | AAVE[0.0000000168523002:
| 02096033 | FTT[173.835530400000000:
| 02096040 | EUR[100.0000000000000000] |
| 02096047 | POLIS[3.6000000000000000:
| 02096048 | USD[30.0000000000000000] |
| 02096049 | ATLAS[830.0000000000000000:
| 02096050 | TRX[0.0780020000000000:
| 02096053 | SOL[0.00000006751600:
| 02096059 | ATLAS[880.0000000000000000:
| 02096062 | BAO[3.00000000000000000:
| 02096063 | BTC[0.0003367115432102:
| 02096066 | BAO[2.00000000000000000:
| 02096067 | BTC[0.0000902530000000:
| 02096075 | ATLAS[4698.4363000000000000:
| 02096076 | BNB[0.0000001000000000:
| 02096080 | BNB[0.0000003464696:
| 02096081 | NFT [2918774261102529661:
| 02096082 | BNB[0.0000000038737400],CTX[0.0000000014176473:

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02096084 | BTC[0.094752210338000],SOL[12.080000000000000],USD[-446.6431324995714732] |
| 02096085 | BTC[0.004099660000000],ETH[0.042999000000000],ETHW[0.042999000000000],USD[0.000000038453438],USDT[1.694479425167910 0] |
| 02096089 | POLIS[2.200000000000000] |
| 02096094 | AUDIO[52.000000000000000],TRX[0.000001000000000],USDT[0.2607717700000000] |
| 02096100 | USDT[0.4200000000000000] |
| 02096101 | ALPHA[89.983400000000000],AURY[4.665227160000000],DOGE[199.980000000000000],FTM[18.669265000000000000],GALA[99.980000000000000],GOG[99.980000000000000],JST[49.982000000000000000],POLIS[19.994780000000000],SAND[9.742521977400000],SHIB[1099760.000000000000000],SPELL[1499.700000000000000],TL M[200.000000000000000],USD[0.325259560750000],USDT[0.000000068249672] |
| 02096105 | POLIS[38.292340000000000],USD[0.797000000000000] |
| 02096108 | ETH[1.094800000000000],ETHW[1.094800000000000],FTT[9.998000000000000],SOL[0.959115670000000],TRX[0.000001000000000],USDT[21.1962438631884000] |
| 02096109 | FTT[0.000123210600000],USD[0.000123216000000],FTT[0.000000003254500],USD[25.774556144565165 6],USDT[0.009917425381297] |
| 02096110 | ATOM[0.000000001489282],ETH[0.000305388966630],ETHW[0.065329389666300],LUNC[0.000000002297000 0],MATIC[0.000000075000000],NFT[302067052737827174][1],NFT[322676904147810968][1],NFT[374668237159271717][1],NFT[424365597439542310][1],NFT [503806215666373271][1],SOL[0.000633007277327],STG[153.000000000000000],USD[0.278599417419644],USDT[0.400000006882569 0],XRP[0.1585690000000000] |
| 02096112 | ETH[0.000000070728000],NFT[462054624581641111][1],NFT[518991734826554547][1],NFT[555275157189031040][1],TRX[0.000012000000000] |
| 02096115 | USD[57.413345217336428],USDC[410.0000000000000000] |
| 02096116 | LUNA2[0.003404645315000],LUNA2_LOCKED[0.007944172402000],USD[0.001554000000000],USDT[0.004596000000000],USTC[0.4819440000000000] |
| 02096118 | POLIS[28.262993790000000],USD[0.000000051239909] |
| 02096119 | JPY[6916.8573700000000000],XRP[9.000000000000000] |
| 02096123 | BTC[0.000001188720000],USD[0.008296854881 0177],USDT[-0.0052673836293001] |
| 02096124 | BNB[0.000000020000000],ETH[0.003276929077 4269],LUNA2[0.004607992186000],LUNA2_LOCKED[0.001075198177000],TRX[0.714993000000000],USD[0.042707884396 2849],USDT[0.000000029600472] |
| 02096131 | USD[0.000000025762430] |
| 02096132 | AURY[7.531202830000000],TRX[0.000004000000000],USD[0.000001388187541],USDT[0.000000059709208 0] |
| 02096134 | AURY[24.029680000000000],ENJ[79.98400000000000],IMX[29.994000000000000],SPELL[15870.907955340000000],SRM[37.992400000000000],TRX[0.000001000000000],USD[1.890593181205474 6],USDT[0.000000126839856] |
| 02096135 | BTC[0.000000096705640],GT[0.000000094127520],LINA[0.000000016467200],USD[0.002773072730045 5],USDT[0.000000409392103] |
| 02096138 | TRX[0.000004000000000] |
| 02096140 | BTC[0.000000102569500],ETH[0.000000008954600 3],USD[-0.001632121629748 1],XRP[0.016898630000000] |
| 02096146 | BNB[0.009076370000000],BTC[1.588078435928750 0],FTT[75.530000000000000],SOL[24.227811370000000],USD[1.254708272200000 0],USDT[0.001488692447616] |
| 02096150 | BTC[0.000000911000000],USD[0.000489086439195],XRP[0.000000009211043 2] |
| 02096155 | TRX[0.000004000000000],USD[-1.034746850301 5486],USDT[50.0000000000000000] |
| 02096156 | FTT[0.000000054400751],USD[0.0010628698734 100] |
| 02096158 | AURY[9.497719210000000],BTC[0.000000040000000],GENE[1.261872860000000],POLIS[0.000000049739790],SOL[9.937590120000000],SPELL[996.500122420000000],USD[0.000000026457873 3] |
| 02096160 | BNB[0.037655070000000],ETH[0.270000005000000],ETHW[25.700313285000000],FTT[152.632192110000000],GAL[3077.733088900000000],LUNA2_LOCKED[0.015990290300000],LUNC[1492.310769820000000],SOL[0.102627530000000],TRX[31.000000000000000],USD[24645.6750654640020583],USD C[1500.000000000000000],USDT[5342.9845672346457569],XRP[6.573950872700000] |
| 02096166 | NFT[355324241584721475][1],NFT[375679968320140398][1],NFT[476931725897617544][1],NFT[491518176435785512][1],USDT[0.000000002600000] |
| 02096168 | ETH[0.000000058739061],FTT[2.093386560098440 1],NFT[344970756078093752][1],NFT[410050553181564126][1],SOL[0.000000007416700 4],USD[0.834723017585248 9],USDT[0.527313698682509 4] |
| 02096174 | BTC[0.000750710281900],ETH[0.005045149823230 0],ETHW[0.005035198401680 0],FTT[0.142972724376000 0],LRC[0.999460000000000],SOL[0.989802.0000000000000],TSLAPRE[0.000000013274000],USD[-4.497342674680429],XRP[20.363262018646320 0] |
| 02096175 | BUSD[5596.314121340000000],FTT[0.056708282348000],NEAR[635.424449210000000],NFT[387043230928577839][1],NFT[558415227386728569][1],SOL[0.004535650000000],TRX[0.000778000000000],USD[0.000000041729880],USDT[639.9762006306324933],XRP[25.834674930000000] |
| 02096181 | TRX[0.000001000000000] |
| 02096188 | FTT[0.099480000000000],TRX[0.000001000000000] |
| 02096191 | SOL[0.000000010000000] |
| 02096192 | CRV[0.000000001718505 0],FTT[0.000000025570381 3],POLIS[0.000000049439000],RUNE[0.000000012337560],SHIB[0.000000023577065],SPELL[0.000000059684242],USD[0.000000021305403],USDT[0.000000107690371],XRP[42.7105196000000000] |
| 02096193 | BTC[0.000055527345439],FTT[262.422046220000000],NFT[310666603269227493][1],TRX[0.000001000000000],USD[5.525964965845782],USDT[3.985250712267345],XRP[0.7472204428884600] |
| 02096194 | ETH[0.000000008583580],SOL[0.000000010000000] |
| 02096195 | BNB[0.008875200000000],ETH[0.000838584639114],ETHW[0.000838581639803],FTT[0.050263800000000],TRX[0.000090000000000],USD[984.9094507301388804],USDT[0.0012646627883800] |
| 02096196 | BTC[0.000020929394960],SHIB[524292.2055225400000000],USD[0.000000011031159 52],USDT[0.000000047696436] |
| 02096209 | AKR0[0.022661060000000],BAG[34.000000000000000],BAT[0.004589800000000],CHZ[1.000000000000000],DENT[10.000000000000000],ETH[0.000252580000000],ETHW[0.000252580000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[10.000000000000000],SHIB[12781.552929860000000],TRU[1.000000000000000 00],TRX[2.008393470000000],UBXT[4.000000000000000],USD[0.000000004146851 0],XRP[0.016537868445792 3] |
| 02096225 | FTT[0.056095075324649 46],MATIC[0.000000008000000],USD[1.389994686731795 4],USDT[0.000000004000000] |
| 02096226 | 1INCH[0.000081600000000],AKR0[33.000000000000000],ATOM[0.158612740000000],AVAX[0.057426950000000],BAO[14.882728380000000],CHZ[0.008843480000000],DENT[3.090765410000000],FTM[0.007794900000000],GRT[0.000000080486636],HXR0[1.000000000000000],KIN[1.000000000000000 0],LINA[0.009281130000000],LUNA2[0.014014274000000],LUNA2_LOCKED[0.032700308200000],LUNC[0.047177800000000],NFT[316561733902010863][1],NFT[355971758533694554][1],NFT[377922394984887366][1],NFT[483882668401120797][1],NFT[564181148944003697][1],NFT[567723405590727689][1],NFT [572536486085634706][1],REEF[0.041116900000000],RSR[1.010427577379646],SLP[0.008923068801026],SPELL[0.000009650000000],TRX[0.00000998807534],USD[0.00000019882773344061],USDT[0.000000137233758] |
| 02096228 | USD[0.648915701957600] |
| 02096229 | AVAX[0.098415291543912],BEAR[874.20000000000000000],BOBA[0.099024000000000],BTC[0.000094248000000],DOGE[20.963642000000000],DOGEBEAR[2021.00.003436000000000],ETH[0.000898000000000],ETHBULL[0.940289400000000],FTM[0.083362000000000],LTCBEAR[60.24000000000000000],M ATIC[0.994180000000000],MATICBEAR[2021.00.153.740000000000000],OMG[0.499224000000000],RAY[0.997218000000000],SHIB[99806.000000000000000],SRM[0.005045400000000],SRM0.999024000000000],SUSHI[0.498351000000000],USD[64.3617847595200000],XRP[0.606511000000000000] |
| 02096229 | BTC[0.000797312693171 7],FTT[0.247312672680643],HXR0[7.634035670000000],MAPS[0.109277100000000],OXY[31.691071280000000],RAY[2.705665370000000],SOL[0.169959145440330 9],SRM[7.217382350000000],SUSHI[3.189027203251 05063],USD[36.079244954572528],USDT[210.2100914120859695] |
| 02096230 | LTC[0.000924260000000],USD[0.000000997909837 7],USDT[0.002115000000000] |
| 02096237 | ATLAS[790.000000000000000],BNB[0.00050000000000000],POLIS[9.900000000000000],USD[0.3446415438500000] |
| 02096240 | BTC[0.000086723000000],MPLX[0.928260000000000],NFT[289174158092193510][1],NFT[356616375760555911][1],NFT[362857120053105789][1],SOL[0.010000010000000],USD[0.048880515390000],USDT[0.0011128320000000] |
| 02096244 | POLIS[29.000000000000000],USD[0.060900205500000] |
| 02096244 | POLIS[3.300000000000000] |
| 02096248 | NFT[301116160431294695][1],NFT[378843491958999601][1],NFT[469208987618888731][1],USDT[0.3969126400000000] |
| 02096249 | BTC[0.000000095000000],NFT[328914273025864566][1],USD[0.012760974534817 0],USDT[0.000000160293878] |
| 02096250 | USD[0.000000031740100],ETH[0.000000890000000],ETHW[0.000000871527302],SOL[0.000000007500000],USD[-0.000008303205392],USDT[0.000000064675375] |
| 02096254 | USD[20.0000000000000000] |
| 02096258 | USD[0.000000050000000] |
| 02096260 | POLIS[10.199848000000000],TRX[0.000001000000000],USD[0.041870449050000],USDT[0.000000045202559] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02096261 | BTC[0.0000000015439439],ETH[0.0000000044486302],NFT (3067778325468808010)[1],NFT (423214818488159180)[1],NFT (465303788544511844)[1],NFT (525277994027868681)[1],NFT (541012814736196143)[1],USD[0.000092723664401],USDT[0.000000037864934] |
| 02096262 | FTT[0.04753006951932000],SLP[40.0000000000000000],USD[0.0000001509702780] |
| 02096265 | SOL[0.000000058496000],USD[0.0000009822291427],USDT[0.0000025486546555] |
| 02096266 | USD[0.3126777201047168] |
| 02096273 | POLIS[6.100000000000000000],SPELL[1600.00000000000000000],USD[0.1766086178625000] |
| 02096277 | BNB[0.2214872856000000],DOGE[4071.9213074700000000],LTC[3.2441251500000000],USD[415.2171750939750000],USDT[1.3181085390000000] |
| 02096279 | DOGE[0.9999986675000000],SLP[8.0810000000000000],SOL[0.0099995436187500],TLM[0.7737100000000000],USD[0.0001628631599000],USDT[0.000000032044816] |
| 02096281 | TRX[0.0000010000000000] |
| 02096282 | ATLAS[50.00000000000000000],CRO[10.00000000000000000],POLIS[3.9992000000000000],USD[0.4283235050000000] |
| 02096284 | TRX[0.0000010000000000] |
| 02096296 | AAVE[0.00000004912500],ALPHA[15.0000000000000000],AMPL[10.4066970667777943],BF_POINT[200.0000000000000000],BNB[0.00000004000000],BTC[0.0006857000000],CHZ[49.9912700000000000],DOGE[60.0000000000000000],ETH[0.0460878474187300],ETHW[0.0459891748000000],FTT[0.0022190088120839],LINK[0.0000000375941 49],MATIC[10.0194900718570800],PERP[1.9000000000000000],SOL[5.9128564572258500],USD[-261.4783347111303766],USDT[0.0000000859971 2],XRP[473.0000000000000000] |
| 02096297 | USDT[0.6950267686544160] |
| 02096305 | AURY[0.0000001000000000],SOL[0.1899850000000000],USD[3.7710459250000000] |
| 02096308 | BNB[0.0000453000000000],CRO[0.0000920294196000],DOGE[0.0003450000000000],ETH[0.0000001500000000],ETHW[0.0000067340771206],GALA[0.0017168357700000],HT[0.0002890800000000],LUNA2[0.0093140072580000],LUNA2_LOCKED[0.0217326836000000],LUNC[8.7189466300000000],MATIC[0.0002763854600000],SHIB[0.577437 6147000000],SLP[0.2163483300000000],STG[0.0000851400000000],SUM[0.0027290000000000],TRX[0.0001299200000000],USD[0.0033916922670242],USDT[0.0000020874216238] |
| 02096311 | BAO[1.0000000000000000],REAL[21.7000000000000000],TRX[0.0015540000000000],USD[0.1032456250000000],USDT[0.0000002159222385] |
| 02096313 | STG[0.9948700000000000],TRX[0.0000010000000000],USD[0.0000000218155676],USDT[0.0000004829071] |
| 02096314 | BNB[-0.0000000005141992],ETH[0.0000000093789161],LTC[0.0000000068350800],SOL[0.0000000100000000],TRX[0.0015570000000000],USD[0.0015660000000000],USDT[0.0000000038742191] |
| 02096319 | FTT[0.8011656196030115],HOOD[0.0000000200000000],LUNA2[0.0433846974600000],LUNA2_LOCKED[0.1012309607000000],USD[-0.0277999918366864],ZM[0.0000000080000000] |
| 02096321 | ATLAS[20.0000000000000000],POLIS[33.9920000000000000],USD[4.0423516175000000] |
| 02096329 | BNB[0.0031825400000000],FTT[0.0919200000000000],USD[0.0000001160000000],XRP[0.2145410000000000] |
| 02096331 | ATLAS[0.0000000998276000],BNB[0.0000002899211188],BTC[0.0000000072927500],POLIS[0.0000000037330493],USD[0.0000009651601895],USDT[0.0000037160004377] |
| 02096333 | AUD[0.0000000007380841],FTT[0.0000000189155530],USD[0.0000001528046982] |
| 02096339 | BAO[5.0000000000000000],DOT[2.5997045900000000],GALA[68.2559099900000000],KIN[5.0000000000000000],MATIC[11.7768408400000000],POLIS[23.5103853693940409],SOL[0.1200740200000000],USDT[0.0000001007343597] |
| 02096344 | APT[0.9886700000000000],BOBA[0.0520000000000000],GST[0.0800000000000000],NFT (302295424498126750)[1],NFT (424331217119295183)[1],NFT (470674114067288757)[1],NFT (502954466546294091)[1],NFT (548777519762459840)[1],SOL[0.0070000000000000],TRX[0.6006180000000000],USD[0.0077100145500000],USDT[0.4611404680375000] |
| 02096346 | BNB[-0.0000000051726470],ETH[0.0000000067769584],MATIC[0.0000000031704834],SOL[0.0000000077841439] |
| 02096349 | ETH[0.0000183300000000],ETHW[0.0000183300000000],RSR[1.0000000000000000],USD[0.0000000046000000] |
| 02096351 | BTC[0.0205960942450247],FTT[0.0000000093724499],USD[1.7264148556755270] |
| 02096355 | ETH[0.0000000007320600] |
| 02096356 | POLIS[1.8976200000000000],TRX[0.0000010000000000],USD[0.0736122107500000],USDT[0.0000000031090560] |
| 02096361 | BTC[0.0000127800000000],DFL[2910.0000000000000000],DOGE[671.0000000000000000],ETHW[0.0008200000000000],FTT[0.2203080800000000],USD[-15.3479388380529711] |
| 02096363 | USD[0.2117593393498968] |
| 02096365 | BAO[1.0000000000000000],USD[0.0000000027979980] |
| 02096373 | TRX[5348.1354430500000000],USD[0.0395911463083723],USDT[0.0000000097233624] |
| 02096378 | BAO[1.0000000000000000],BNB[0.0000000015000000],DOGE[109.6652341400000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],FTT[1.6840025900000000],KIN[1.0000000000000000],SOL[1.1972845500000000],UBXT[1.0000000000000000],USD[0.0000000122503601],USDT[2737.0378527593539706] |
| 02096378 | AKRO[9.0000000000000000],AUDIO[0.0000082300000000],AVAX[1.3693597627466260],BAO[10.0000000000000000],BAT[0.0000082500000000],BNB[2.4408558156899855],BTC[0.2291217500000000],CRO[804.4435592400000000],DENT[9.0000000000000000],DOT[0.0000114000000000],ETH[3.8696173620201922],ETHW[0.0000000022001 2],FTT[57.7661819500000000],HOLY[0.0001326800000000],KIN[20.0000000000000000],MANA[0.0092575600000000],RSR[1.0000000000000000],SAND[332.2865933104168541],SLP[2.8285037800000000],SOL[0.0004427800000000],TRX[2.0000000000000000],UBXT[8.0000000000000000],USD[0.0000191565659219],USDT[956.1510983240 0804] |
| 02096381 | DOGE[24.9952500000000000],TRX[0.0000010000000000],USD[4.4409175954050000],USDT[2.8023560000000000] |
| 02096390 | USD[25.0000000000000000] |
| 02096404 | TRX[0.0000010000000000],USD[124.0416758416172700],USDT[124.6914436608188110] |
| 02096405 | AXS[0.0000622271050000],BAO[0.0000000000000000],BNB[0.0000000064600401],ETH[0.0000001048496632],KIN[3.0000000000000000],MATIC[0.0000000492162256],TRX[0.0000000642041044] |
| 02096419 | BAO[3.0000000000000000],ETH[0.0000001808072660],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.0000374400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000034676863984],USDT[0.0000119487841436] |
| 02096421 | BTC[0.0000725000000000],ETH[0.0000019477890340],ETHW[0.0000019477890340],USD[1.9410031041670991],USDT[3.7869834910071980] |
| 02096427 | BTC[0.0416225177923268],GMT[0.0000000069154105],SGD[0.0000339217853411],SOL[0.0000000002908850],USD[0.0000000000000000],USDT[0.0000000098609929] |
| 02096431 | LUNA2[0.0103758378700000],LUNA2_LOCKED[0.0024210288360000],USD[0.1874779074150000],USDT[0.1468750000000000],USTC[0.1468750000000000],USD[0.8292520000000000] |
| 02096433 | AUD[0.8869870100000000],DOGE[0.1268000000000000],MATIC[7.3580000000000000],USD[0.7932000000000000],USDT[0.0000000095519901] |
| 02096436 | 1INCH[0.0000000045353800],BNB[0.0000000002401400],BTC[0.0000393385563605],FTT[0.0428796629003094],LUNA2[0.0000001586151B],LUNA2_LOCKED[0.0000000503676875],LUNC[0.0047004336624000],SRM[8.4983701300000000],USD[1.1848316224541341],USDT[0.0000000066144822] |
| 02096437 | AVAX[0.0000000079345476],BTC[0.0000000007035000],EUR[0.0000000330152021],FTT[0.0000000052023164],LTC[0.0000000224414211],USD[0.0764422624596690],USDT[0.0000000311274180] |
| 02096447 | BTC[0.0000000086608000],FTT[25.4602921787426411],LUNA2[0.0013074959690000],LUNA2_LOCKED[0.0030508239270000],LUNC[284.7100000000000000],SOL[0.0000001000000000],SRM[0.0000006652151442],USD[-3.8797412586964906] |
| 02096449 | SLP[7.5000000000000000],USD[0.0550416750000000] |
| 02096456 | MATIC[0.2000000000000000] |
| 02096458 | USD[0.5672175241250000] |
| 02096461 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0489946944314752],EUR[0.0019699873014769],KIN[6.0000000000000000],LUNA2[0.1157997588000000],LUNA2_LOCKED[0.2701920172000000],LUNC[1.4523710056500000],TRX[1.0000000000000000] |
| 02096463 | FTT[500.0000000000000000],GBP[0.0000000219450200],SOL[1644.8902755000000000],SRM[10.1146493600000000],SRM_LOCKED[117.6853506400000000],USD[0.5149252771250000],XRP[1220.1866531900000000] |
| 02096466 | BNB[0.0000021634900000],BTC[0.0000000031569900],TRX[0.0000000022638290],USDT[0.0000011697770200] |
| 02096470 | BTC[0.0000000031626729] |
| 02096471 | USD[99246.9253053053943000] |
| 02096472 | BNB[0.0000001000000000],NFT (422818127658948573)[1],NFT (475083340559558955)[1],TRX[0.0010450000000000],USD[-9.0467744289687524],USDT[9.8471342843301922] |
| 02096476 | USD[30.0000000000000000] |
| 02096477 | BTC[0.2677890400000000],USD[-3446.6114239426328532000000000] |
| 02096480 | POLIS[15.0000000000000000],USD[0.2153902722500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02096483 | BNB[0.000000004000000000],USD[0.000005599405000545],USDT[0.000000000004398185] |
| 02096484 | SOL[0.0015452600000000],USD[-0.003896328945164] |
| 02096488 | FTT[0.0629702700000000],USDT[5403.0649270380000000] |
| 02096491 | AKRO[52010.7527000000000000],AMPL[84.3993451357431790],AUDIO[90.8818200000000000],CHZ[1419.7758000000000000],COMP[0.8805930870000000],CRV[84.7186100000000000],DOT[8.6632920000000000],EUR[0.6632920000000000],FRONT[3.8898000000000000],FTM[396.8692800000000000],HNT[0.9859251000000000],KNC[136.5503910000000000],KNCBULL[0.4000000000000000],LINK[0.1987080000000000],RUNE[0.2819910000000000],SOL[1.7095139000000000],SRM[297.9961000000000000],SUSHI[243.7049300000000000],SXP[0.0951550000000000],TOMO[0.3358180000000000],UNI[0.0488125000000000],USD[-521.0208366433331185],USDT[1179.5193269600480382],WRKI[0.9901200000000000],YFI[0.0099994300000000] |
| 02096493 | BNB[0.0000000061836134],BTC[0.0000000250000000],ETH[0.0000000050000000],ETHW[4.0704164017325980],FTT[0.0000006500000000],LUNA2[0.0000173682851100],LUNA2_LOCKED[0.0004052599858000],LUNC[0.0000559500000000],TRX[0.0000080000000000],USD[0.5567220389654316],USDT[0.0243400601994575] |
| 02096494 | BTC[0.0000394100000000],ETH[0.0003863600000000],ETHW[0.0003863622342510],USD[0.3355458120000000] |
| 02096496 | USD[18.5471344865000000] |
| 02096504 | LUNA2[0.0000459159739600],LUNA2_LOCKED[0.0001071372726000],LUNC[9.9983000000000000],MAPS[0.1240900000000000],USD[0.7739821960000000],XRP[0.8184840000000000] |
| 02096507 | POLIS[14.1000000000000000],USD[0.9307025017500000] |
| 02096516 | POLIS[304.7390400000000000],USD[1.6320088000000000] |
| 02096535 | BTC[0.0000000087626515],USDT[0.0000333070088775] |
| 02096536 | AKRO[4.4560621900000000],AUD[2966.5713681496613017],BAO[2.0000000000000000],BTC[0.0000004200000000],ETH[0.0000055700000000],ETHW[0.0000055700000000],FIDA[1.0184884100000000],GRT[1.0000000000000000],OMG[1.0623212200000000],TRX[2.0000000000000000] |
| 02096541 | FTT[0.0980240000000000],TRX[0.0000010000000000],USD[0.0000000475533588],USDT[0.0000000001868542] |
| 02096542 | FTT[0.0189398996324670],NFT [3471552811710656361[1],NFT [3946295200552962272][1],USD[0.0425240549504948],USDT[0.0300217896118931] |
| 02096544 | USD[20.0000000000000000] |
| 02096546 | USD[30.0000000000000000] |
| 02096547 | TRX[0.0000010000000000],USD[0.0099872680000000],USDT[0.0000000008506014] |
| 02096553 | AKRO[20.0000000000000000],AUD[0.0001856362449900],BAO[37.0000000000000000],BTC[0.0000000025896826],DENT[16.0000000000000000],DOGE[1.0000000000000000],ENS[0.0000000083108715],ETH[0.0011893320911181],ETHW[0.0011756423018110],GRT[1.0000000000000000],KIN[36.0000000000000000],LINK[0.0000001000000000],LOOKS[0.0000000072100000],RSR2[0.0000000000000000],SECO[0.0000730800000000],USDT[0.0001792342463824] |
| 02096556 | ETH[0.0007998400000000],ETH[0.0389922000000000],ETHW[0.0389922000000000],EUR[152.7497063246656344],FTT[2.0000000000000000],USD[78.0719435758516750] |
| 02096560 | USD[0.0065902290822800] |
| 02096564 | TRX[0.0000020000000000] |
| 02096573 | AUD[0.0000029365388],AVAX[2.9095659446166721],CRO[2.9117352362917190],DOGE[0.1156786900000000],ETH[0.0000000085300000],FTT[0.0000000005964416],SHIB[0.0000000087009615],USD[0.0000001581321125],USDT[1.2759124560282119],XRP[0.0000000013562496] |
| 02096576 | USD[25.0000000000000000] |
| 02096580 | SOL[0.0000010186947],USD[0.0000000001730429],USDT[0.0000001131048426] |
| 02096583 | ATLAS[0.0000000012302642],BTC[0.0000000068042000],ETH[0.0000000100000000],USD[0.0000181193389699] |
| 02096587 | BTC[0.0000000094554600],FTT[0.0007230023330000],USD[0.0004182498609344] |
| 02096588 | ETH[0.0430000000000000],FTT[0.0479513636220141],LUNA2[0.0000000324175970],LUNA2_LOCKED[0.0000000756410597],USD[0.3730673114415784],USDT[0.0000000047397425] |
| 02096591 | AUD[12.3618948700000000],USD[-0.0924342668657583] |
| 02096600 | BUSD[119.7768822200000000],FTT[3.3993540000000000],USD[0.0000000050000000] |
| 02096603 | FTT[31.3182000000000000] |
| 02096609 | USD[0.0000000195187395] |
| 02096610 | BRZ[1.6177237710770000],FTT[0.0237295675526790],USD[0.0000000061953094],USDT[0.0000000040000000] |
| 02096615 | KNC[0.0000000091960936],SHIB[0.0000000022764224],SOL[0.0000000037336452],STMX[0.0000000094520360] |
| 02096619 | EUR[0.4469217600000000],USD[21566.0000000000000000],USDC[100.0000000000000000],USDT[43332.0000000000098263] |
| 02096628 | SOL[0.0542585100000000],USD[-0.6898340941243747] |
| 02096630 | ALCX[0.0009044300000000],AXS[0.0098290000000000],BADGER[0.0097340000000000],BNB[0.2996675000000000],BOBA[0.4994300000000000],BTC[0.0000996010000000],CEL[0.0973780000000000],CONV[18.8486000000000000],COPE[0.9988600000000000],ETH[0.0189811900000000],ETHW[0.0189811900000000],MANA[1.9933500000000000],MOB[0.4979100000000000],OMG[0.4994300000000000],RUNE[0.0972260000000000],SHIB[896903.0000000000000000],SOL[0.0099639000000000],SRM[0.9884800000000000],STEP[0.5958390000000000],TOMO[0.0972640000000000],UBXT[0.8295700000000000],USD[546.5577226844250000],USDT[0.0000000060239916] |
| 02096634 | BNB[0.0000000032855508],ETH[0.0000000113825490],MATIC[0.0000000016437880],SOL[0.0000000041787867],USD[0.8112019668750000] |
| 02096645 | LTC[0.0049537900000000],USD[1.7456223666500000],USDT[0.6907851728623889] |
| 02096647 | ETH[0.0745669900000000],LINK[21.5177443000000000],LTC[2.3289267800000000],MCB[10.7535057900000000],TRU[871.0339654600000000],TRX[0.0000010000000000],USD[0.0000000047547205],USDT[0.0382761600000000] |
| 02096654 | AUD[0.0000000082614710],USD[0.2110484273682053],USDT[0.0000000050338367] |
| 02096655 | BNB[0.0000000084554661],BTC[0.0051085394000000],ETH[0.0000001000000000],FTT[8.0245212300000000],LUNA2[0.9312753410000000],LUNA2_LOCKED[1.7297579600000000],LUNC[3.0000000000000000],RAY[50.1266365600000000],SOL[2.4663343800000000],USD[1.9502699329777745],USDT[0.0002078955236291] |
| 02096657 | BTC[0.0082882000000000],ETH[0.0761357400000000],ETHW[0.0761357400000000],EUR[0.0000312162922004],USD[0.0000040651912096] |
| 02096659 | BTC[0.0000000060000000],EUR[0.0000000070525522],USD[-0.0000000992650541],USDT[0.0000000091346339] |
| 02096662 | ATLAS[4.2008718400427305],CITY[0.0000000024083400],TRX[0.0000190000000000],USD[0.0025074633325000],USDT[0.0000000083092246] |
| 02096663 | USD[0.2253574103302170000000000],USDT[2.0046861900000000] |
| 02096665 | USD[0.0013296832900000] |
| 02096667 | BTC[0.0000000061578900],DOGE[0.0000000042059409] |
| 02096669 | BTC[0.0000116599303800],TRX[0.4860000097390723] |
| 02096673 | SOL[30.0000000000000000] |
| 02096679 | TRX[0.0000040000000000] |
| 02096680 | BTC[0.0023543295719400],BUSD[920.8852937100000000],ETH[0.1680000000000000],ETHW[0.1680000000000000],FTT[0.0000020018268700],SUSHI[34.5000000000000000],USD[0.0000000047533847] |
| 02096681 | BTC[0.0000000017806000],TRX[0.7000010000000000],USD[0.0000000008469112] |
| 02096683 | ATLAS[3846.8571560322870000],USD[0.0024551710000000] |
| 02096686 | BTC[0.0000106215342500] |
| 02096688 | ETH[0.0034670000000000],MATIC[0.0000000020000000],NFT [331199450781379986][1],NFT [333021840798727989][1],NFT [377708835241402101][1],NFT [389871247462929775][1],NFT [540119962199990103][1],USD[0.0000002102736],USDT[0.0000000132144858] |
| 02096689 | BAT[94.8900000000000000],DENT[49531.0000000000000000],ETH[0.0066503200000000],ETHW[0.0066503225438356] |
| 02096691 | FTT[9.9000000000000000],LUNA2[1.2485709000000000],LUNA2_LOCKED[2.9133465420000000],LUNC[271880.2900000000000000],SOL[0.0000000073833220],USD[0.0244865988340405],USDT[0.0329335212500000] |
| 02096692 | BNB[0.0000000356403050],BTC[0.0000000024029176],MANA[0.0665297200000000],MATIC[0.0123593900000000],SHIB[9.2736948500000000],SPELL[376.9848251000000000],USD[0.0000000268745793],USDT[0.0592907671179145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02096698 | TRX[0.000010000000000],USD[0.000000068903852],USDT[192.000000000000000] |
| 02096707 | USD[2.798977474205395],USDT[0.007194365793000] |
| 02096709 | USDT[0.000000047500000],XRP[0.888888000000000] |
| 02096719 | AKRO[1.000000000000000],AUDIO[1.006754240000000],BAO[1.000000900000000],BTC[0.010000900000000],CHZ[1.000000000000000],GRT[1.000000000000000],HXRO[2.000000000000000],KIN[3.000000000000000],NFT[290470715916095049][1],NFT[314300426430723145][1],NFT[410339614062861376][1],NFT[428210013753542589][1],NFT[480697371024128075][1],NFT[483416089290989084][1],NFT[553858297772158875][1],NFT[575940554435966826][1],RSR[2.000000000000000],SECO[1.048724900000000],TRX[2.000000000000000],USD[0.000000004328116],USDT[0.000008267137336] |
| 02096720 | ETH[0.027994680000000],ETHW[0.027994680000000],MNGO[179.935400000000000],USD[0.000000036000000] |
| 02096721 | ETH[0.025000010000000],ETHW[0.000000050153750],USD[-17.996253599298111] |
| 02096722 | USD[10.000000000000000] |
| 02096725 | USD[0.000000052087516],USDT[0.000000008265267] |
| 02096729 | USD[0.000001370000000] |
| 02096732 | ADABULL[8.028100000000000],ALGOBULL[3150000.000000000000000],ASDBALL[11.400000000000000],ATOMBULL[148.000000000000000],BALBULL[218.000000000000000],BCHBULL[870.000000000000000],BNBBULL[0.023500000000000],BSVBULL[671000.000000000000000],BULL[0.001040000000000],COMPBULL[117.30000000000000000],DEFIBEAR[5400.000000000000000],DEFIBULL[1.000000000000000],EOSBULL[8600.000000000000000],ETCBULL[3.926971370000000],ETHBEAR[916000.000000000000000],ETHBULL[0.011500000000000],EXCHBULL[0.000420000000000],HTBULL[27.000000000000000],KNCBULL[31.700000000000000],LEOBULL[2.006000000000000],MKBULL[84.800000000000000],TCBULL[211.000000000000000],MATICBULL[50.700000000000000],MRBEAR[19900.000000000000000],MKRBULL[0.313000000000000],OKBBEAR[800000.000000000000000],PRIVBULL[0.500000000000000],SUSHIBULL[1218000.000000000000000],SXPBULL[5500.000000000000000],THETABULL[36.300000000000000],TOMOBULL[9000.000000000000000],TRXBULL[30.000000000000000],USD[0.000137376632976],USDT[0.000000102429180],VETBULL[26.800000000000000],XLMBULL[50.900000000000000],XRPBULL[1920.000000000000000],XTZBULL[448.000000000000000] |
| 02096734 | BTC[0.000000029676361],ETH[0.000000093461442],ETHW[0.000000093461442],FTM[0.000000001254186],FTT[0.000000002993582],SRM[2.222343180000000],SRM_LOCKED[89.453679860000000],USD[-19.718604189145393],USDT[0.000000004565052],WAVES[0.000000082600000],WBTC[0.001452938786296] |
| 02096738 | BNB[0.000000088466500],ETH[0.000000010000000],LTC[0.000000063349104],USD[0.000012046393405],USDT[0.000000048716760] |
| 02096740 | AUD[0.000000036834371],USD[3.479553352410136],USDT[0.008975562175000] |
| 02096743 | BTC[0.037700090000000],ETH[0.319000000000000],ETHW[0.319000000000000],EUR[1.538559666000000],USD[0.002604282682628] |
| 02096745 | AGLD[3.999240000000000],C98[2.999430000000000],FTT[0.199962000000000],MNGO[29.994300000000000],RAY[0.999810000000000],SOL[0.140000000000000],USD[0.008643160670000],USDT[0.000000072062406] |
| 02096749 | EUR[0.000002269435819],TRX[0.000060000000000],USD[-0.000004333713750],USDT[0.000000069178524] |
| 02096751 | ATLAS[110.000000000000000],DENT[600.000000000000000],USDT[0.012626463802500],XRP[0.007306000000000] |
| 02096752 | POLIS[0.900000000000000],TRX[0.000010000000000],USD[0.542067163750000] |
| 02096753 | USD[0.000000067041310],USDT[0.000000029568586] |
| 02096758 | ATLAS[9.830000000000000],BTC[0.003099473000000],POLIS[0.074415000000000],SRM[434.515988220000000],SRM_LOCKED[2.617724200000000],USD[72.745226745997500],USDT[0.005907000000000] |
| 02096770 | TRX[0.000010000000000],USD[0.012430230879046],USDT[0.000000086958890] |
| 02096771 | SHIB[900000.000000000000000],TRX[0.000060000000000],USD[4.781494355351471],USDT[0.000000008698360] |
| 02096776 | USD[93.664760494000000000000000],USDT[400.000000000000000] |
| 02096786 | CQT[0.821780000000000],TRX[0.000001000000000],USD[0.000000099710238],USDT[-0.000000543853398] |
| 02096795 | TRX[0.000010000000000],USD[0.000000022361041],USDT[0.000000050496187] |
| 02096797 | ATLAS[7939.642800000000000],USD[404.110342481487500] |
| 02096800 | SOL[0.000000084897225],USD[0.224586019438259] |
| 02096804 | CQT[0.937870000000000],IMX[0.001390000000000],TRX[0.000001000000000],USD[0.061649842500000] |
| 02096807 | BTC[0.084556320000000],SOL[5.992197461242200],USD[-1072.470446796261774] |
| 02096809 | BTC[2.992859815304160],BUSD[1000.000000000000000],FTT[0.000000016850603],USD[46344.197564025364737378],USDT[2.987249007330256] |
| 02096812 | ETHW[0.021000000000000],USD[0.000000123350300],USDT[95.532917617921 3089] |
| 02096817 | USD[0.000000011081620S],USDT[10.600000004 3139510] |
| 02096828 | USD[0.000000090260400] |
| 02096828 | AUD[207.997175061620 6946] |
| 02096829 | GOG[40.000000000000000],USD[0.78361700000000000] |
| 02096830 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],FTT[19.878519640000000],GRT[1.000000000000000],KIN[3.000000000000000],MATIC[65.848445900000000],SHIB[1805627.336217700000000],TRX[3.000010000000000],UBXT[1.000000000000000],USDT[0.000009657008944] |
| 02096833 | BTC[0.020000006460569 6],FTT[0.016237538235880],LUNA2[0.000000105114942],LUNA2_LOCKED[0.000000245268199],NFT[352363597155668921][1],SOL[0.000000105240364],TRX[33168.552191946103730S],USD[0.0000010966623811],USDT[0.000000187872209] |
| 02096834 | USD[1.173177295000000] |
| 02096837 | AVAX[1.900000000000000],BTC[0.014388782018111 3],ETH[0.093000000000000],ETHW[0.093000000000000],EUR[0.461631733000000],SOL[3.670000000000000],USD[3.569076755500000] |
| 02096838 | BAO[2.000000000000000],BNB[0.000000017255542],BTC[0.016378781285291 1],DENT[1.000000000000000],EUR[0.000004201418842],FTT[1.018586970000000],KIN[3.000000000000000],RSR[1.000000000000000] |
| 02096839 | EUR[500.184023810000000],USD[49.340190626796 2205] |
| 02096846 | BTC[0.003100000000000],CRO[991.872346030000000],FTT[0.000000016695500],NFT[382763485548538664][1],NFT[446687742222662117][1],SOL[0.000000027141259],USD[103.784569299455 1876],USDT[0.000000119691581] |
| 02096849 | TRX[0.000082000000000],USD[55.495382758854 1768] |
| 02096855 | AURY[28.335148840000000],BNB[0.007140210000000],BTC[0.000092259958 5175],FTM[4.383142150000000],GRT[77.806000000000000],LINK[0.051397148000000],SAND[350.893000000000000],USD[-0.030066548 7077169] |
| 02096864 | FTT[25.024492750000000] |
| 02096864 | ETH[0.000562480000000],EUR[100.000006077147010],FTT[0.094660000000000],USDT[208.053557140000000] |
| 02096868 | BTC[0.000000087566150],ETH[0.000000035772614],SOL[0.000000032410000],USDT[0.000126481993061 0] |
| 02096871 | AMZN[11.946000000000000],ATLAS[0.051000000000000],AURY[0.000750000000000],AVAX[0.000015000000000],BICO[0.008550000000000],FTT[0.073997000000000],GENE[0.002775000000000],GOG[0.002750000000000],IMX[0.001081000000000],JOE[0.702624630000000],POLIS[0.001861500000000],RAY[0.005860000000000],SOL[0.006947940000000],SOS[204.500000000000000],SPELL[0.431000000000000],TONCOIN[0.008792750000000],TSLA[24.610000000000000],USD[0.118077132846093],USDT[0.000000090451685] |
| 02096872 | ETH[0.001000000000000],LTC[0.003590000000000],TRX[0.632158000000000],USD[10.682116434758493 6],USDT[414.591625020972500],XRP[0.141545000000000] |
| 02096880 | BTC[0.000742443828475],COMP[0.000000003000000],ETH[0.000000348100092],FTT[150.000000000816 7127],GENE[0.567414730000000],SRM_LOCKED[1112.332436220000000],SUN[1722.667000000000000],TRX[15.037510044887923 7],USDC[321139.030013690000000],USDT[0.0000001943592 71],YF[0.000000700000000] |
| 02096883 | 1INCH[0.022832918861160 0],SOL[0.003869420000000],TRX[0.000010000000000],USD[-55.690936948221808 8],USDT[61.946094464098648] |
| 02096883 | FTT[0.000000073103552],RAY[0.005961400000000],USD[71.060511357829595400000000 0],USDT[0.000000150030526] |
| 02096896 | GENE[4.299715000000000],GOG[97.991640000000000],USD[0.078810940400000 0] |
| 02096908 | BTC[0.000000070000000],USD[0.004258510544352] |
| 02096913 | BNB[-0.000000006501364],BTC[0.000000076120000],ETH[0.000000000000000],FTT[0.000000026235200],TRX[0.000012000000000],USD[0.237228765724563],USDT[0.000000028679890] |
| 02096918 | BNTX[0.000023001713920 0],CAD[0.000000060000000],FTT[0.025660620000000],TRX[-0.815258620812130 7],USD[30.570354360859583 5],USDT[0.000000028049977] |
| 02096919 | BTC[0.001041060000000],ETH[0.000000010000000],NEAR[5.356821090000000],SOL[0.455895650000000],TRX[793.368241920000000],USD[0.000000033641952],USDT[4986.152674917319733] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02096922 | BF_POINT[100.000000000000000000],MATIC[1.049719220000000],RSR[1.000000000000000000],UBXT[1.000000082865012] |
| 02096924 | TRX[0.000001000000000],USD[-0.129812907285811 3],USDT[11.080000000000000] |
| 02096925 | ATLAS[8325.036728290000000000],DENT[1.000000000000000000],TRX[0.000001000000000000],USDT[0.000000000424725] |
| 02096927 | ATLAS[0.000000005034245 0],BTC[0.000000028241100],ETH[0.000082451976 2010],ETHW[0.000082451976 2010],POLIS[0.000000027094160],USD[0.000000056908880],USDT[0.000000108603925] |
| 02096928 | USD[0.005602615375000 0] |
| 02096932 | USD[25.000000000000000] |
| 02096936 | AAVE[0.000000002000000000],BF_POINT[400.000000000000000000],BTC[0.000000063660800],CREAM[0.000000070000000],EUR[0.000000176102659],FTT[0.000000004314924 9],SOL[0.000000090000000],USD[-0.000000009764253],USDT[698.985773400415101],XRP[0.000000028210600] |
| 02096942 | BTC[0.000000030000000],USD[3.883888628091 640],USDT[0.000000075301944] |
| 02096946 | DFL[659.956000000000000000],USD[1.177127079800000000],USDT[0.000000000000000] |
| 02096949 | GENE[0.099240000000000],TRX[0.000001000000000],USD[0.000000038878503],USDT[0.000000037023464] |
| 02096958 | BTC[0.000000099100000],EUR[0.000057455730995 5],USD[0.0514272000000000] |
| 02096959 | ETH[0.411000000000000],ETHW[0.411000000000000],TRX[0.000001000000000],USDT[5.613058608500000000] |
| 02096960 | FTT[0.049705622199408 2],SOL[0.000000038267 248],USD[5.280442304925000000],USDT[0.000000002667771] |
| 02096973 | TRX[0.000003000000000],USDT[100.000000000000000000] |
| 02096983 | BTC[0.000037020000000000],EUR[0.000287100533439 6],USD[0.000000087430680] |
| 02096984 | BNB[-0.000001413677914 2],FTT[0.000000006746454 0],SOL[1.589727730000000000],USD[4.165966903030497 9],USDT[-2.3639230006059052] |
| 02096987 | SOL[0.005373800000000000],TRX[0.000001000000000],USDT[0.000001629760000] |
| 02096988 | SHIB[0.000000029202860],USD[0.019999366478 4245] |
| 02096995 | BNB[0.000193974658642 5],USD[0.610815467732606 6],USDT[0.448112732967 9604] |
| 02096998 | BTC[0.000000085700000],CEL[0.066900000000000000] |
| 02097001 | USD[0.067248524700000000] |
| 02097009 | USD[0.001656080000000] |
| 02097011 | BNB[0.613401320000000000],BTC[0.012730100000000000],ETH[0.109241030000000000],ETHW[0.109241024004249 7],FTT[0.876193109212367 8],LTC[0.039400000000000000],TRX[0.000001000000000],USD[0.000000104540950],USDT[1.633679687982889 7] |
| 02097012 | FTM[0.875400000000000000],FTT[0.000000045853 600],LUNA2[0.002484733243 0000],LUNA2_LOCKED[0.005797710900000000],USD[1.098218655 4000000],USDT[0.000000008695000 0],USTC[0.351726000000000000] |
| 02097013 | TRX[0.000790000000000000],USD[0.000000057152080],USDT[200.000000000000000000] |
| 02097014 | CEL[0.000000067940000],USDT[0.000000008250000] |
| 02097018 | LUNA2[0.265692538100000000],LUNA2_LOCKED[0.619949255500000000],LUNC[57855.109550000000000000],SLRS[418.000000000000000000],TRX[0.000001000000000],USD[0.002165772646 0000],USDT[0.000000003630280] |
| 02097022 | BNB[0.000000000918599 4],BTC[0.000000020000000000],ETHBULL[0.000000001000000],SOL[0.000000010000000000],USD[0.000000070173424],USDT[0.000000008223245] |
| 02097026 | BTC[70.000000000000000000],SOL[0.000000096272316],USD[0.022727403741 6005] |
| 02097027 | BAO[1.000000000000000000],EUR[0.000000025759348],KIN[3.000000000000000000],SAND[366.635137910000000000],SRM[19.307428420000000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 02097028 | BTC[0.000000084790000],ETH[0.004000000000000000],ETHW[0.004000000000000000],USD[8.205542863696 9563],USDT[13.934259172367 2297] |
| 02097034 | DAI[0.080610990000000000],DOGEBULL[0.339052940000000000],LTC[0.001526950000000000],NFT[324590966887246501][1],NFT[356647922970309668][1],TRX[0.000001000000000000],USD[0.000000171205716],USDT[62.548561014514 9827] |
| 02097036 | BTC[0.000056422500450 0],USDT[2.386541324500000000] |
| 02097039 | BTC[0.301885030180229 2],ETH[0.000000090392466],EUR[0.000000002468204],FTT[0.000000043886653],USD[1.733393608528686 7],USDT[0.000000007588410 3],XRP[0.000000092042890] |
| 02097042 | BTC[0.000025470837890],ETH[15.417245800000000000],ETHW[0.000245803701 0720],FTM[2090 4.000000000000000000],FTT[0.029154079833943 0],LUNA2[0.275532812300000000],LUNA2_LOCKED[0.642909895300000000],LUNC[59997.849974700000000000],MATIC[12899.451750000000000000],SOL[207.810000000000000000],TRX[0.000136000000000000],USD[103.684273579543 0904],USDT[86073.948936327 500000] |
| 02097045 | SOL[0.000010000000000],USDT[0.017999631 5000000] |
| 02097047 | COPE[104.000000000000000000],MNGO[660.000000000000000000],RAY[133.263918790000000000],TRX[0.000002000000000],USD[1.493643430030000 0],USDT[0.006350000581 2249] |
| 02097048 | AVAX[0.090294390000000000],BNB[0.000000010000000],JOE[0.000000007063970],NEAR[0.099630510000000000],SOL[0.009992000000000000],TRX[0.002331000000000000],USD[201.129742627717 5646],XPLA[169.980000000000000000] |
| 02097049 | USD[25.000000000000000] |
| 02097051 | BTC[0.000012970000000],USDT[1.051630325081 4287] |
| 02097057 | USD[0.065320590000000] |
| 02097061 | USD[-3.566538810009820300000000000],USDT[9.000000000000000] |
| 02097062 | ATLAS[1119.944000000000000000],TRX[0.578182000000000000],USD[0.256205158750000 0],USDT[0.000000012052816 4] |
| 02097063 | USD[0.000000083063585],USDT[100.682002137014 2632] |
| 02097066 | BAO[4.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[0.000170000000000],USDT[0.002553514150 2928] |
| 02097071 | SRM[1.655963650000000000],SRM_LOCKED[7.344036350000000000],TRX[0.000001000000000],USDT[5.199400000000000000] |
| 02097072 | ETH[0.000000024661096],EUR[0.000000001441 7940],FTT[0.000000000007000],USD[0.0000000031 29460] |
| 02097074 | BTC[0.000000056870000],DOGE[0.000000085467981],TRX[559.723116005975 0262],USD[7.677346269641 4027] |
| 02097077 | AUDIO[0.879860100000000000],AVAX[0.095104540000000000],BTC[0.000028610000000],USD[-0.064165460043227 2],USDT[1037.398195332096 6552] |
| 02097080 | ATLAS[9.868000000000000000],DYDX[0.089340000000000000],SLP[0.844000000000000000],TRX[0.000001000000000000],USD[0.000000115487490] |
| 02097081 | ETH[0.000215890000000],TRX[16.996600000000000000],USD[0.123619705000000 0],USDT[0.074573463000000000] |
| 02097082 | SOL[0.000000174100000] |
| 02097083 | AGLD[31.987314767500000000],LUNA2[0.392902843500000000],LUNA2_LOCKED[0.916773301500000000],LUNC[85555.421380800000000000],USD[53.529528043835056 5],USDT[0.000000040730540] |
| 02097088 | TRX[0.000000022239638],USDT[0.050999421508 6889] |
| 02097091 | BTT[759376920.783264900000000000],DOGE[7945.290596430000000000],ETH[0.869747500000000000],HT[37.948079500000000000],OMG[0.423973250000000000],TRX[16625.837245000000000000],USD[535.193296566000000000],USDT[259.093286450593 0830] |
| 02097093 | AUD[0.000000072257697],CONV[23238.321217850000000000],FTT[3.242323700000000000],SUSHI[0.056035460000000000],USD[0.629315956285311 2],USDT[0.000000385354376] |
| 02097110 | BTC[0.006099579660750 0],CHF[0.000000015749499 8],CHZ[33110.000000000000000000],DOT[635.587150460346834],EMB[1519.292433500000000000],ENJ[3906.000000000000000000],ETH[0.000000019625014 3],ETHW[0.270374487011654 3],EUR[16834.285485913187 8926],FTT[25.628877700000000000],GALA[35560.000000000000000000],GRT[0.951412385000000000],IMX[2703.586608180000000000],MANA[2857.000000000000000000],MATIC[34214.810637296283 5900],RAY[0.767101838893139 7],REN[7.909688150000000000],SAND[3968.000000000000000000],SOL[375.658937904346 3205],SRM[0.990309700000000000],USD[431.534686975389 6590],USDT[26.097370338695533 48],WFLOW[3000.000000000000000000] |
| 02097115 | APE[0.098314484187 8849],USD[0.001376934566 326],USDT[0.000000000515046],XRP[0.065723786000000000] |
| 02097118 | FTT[25.095250000000000000],SUSHI[0.000000010000000],USD[0.000000054254145 2],USDT[0.000000008690203 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02097121 | AUD[0.0000016350909808],BTC[0.00212503000000000],ETH[0.0004079700000000],ETHW[0.0004079700000000],SOL[3.1104677800000000],USD[100.5773181970349439000000000] |
| 02097124 | TRX[0.0000100000000000],USD[0.0000000112342452],USDT[0.0000000303230354] |
| 02097125 | USDT[1.0989584050000000] |
| 02097129 | LUNA2[0.0165104161600000],LUNA2_LOCKED[0.0385243043800000],STEP[133.6648200000000000],USD[0.0009016722881384],USDT[0.0000000091653153] |
| 02097131 | ETH[0.6000000000000000],ETHW[0.6000000000000000],NFT (530849858484950165)[1],USD[8.6163594200000000] |
| 02097142 | LUNA2[0.3842884084000000],LUNA2_LOCKED[0.8966729529000000],USD[9.0322971164749130] |
| 02097146 | APE[89.7384800000000000],LOOKS[1003.6448000000000000],LUNA2[1.1374211445000000],LUNA2_LOCKED[2.6539826710000000],USD[8.1260595134781070] |
| 02097147 | BOBA[0.0845215300000000],USD[0.4566130100000000] |
| 02097151 | AUD[0.0000000061538506],BTC[0.0020464060000000],FTT[25.5000000000000000],USD[0.0000726090544912] |
| 02097152 | BTC[0.0000000025586325],FTT[0.0466205939913032],USDT[0.0000000089250000] |
| 02097153 | BTC[0.0000207264205000],TRX[0.0000000082603163],XRP[0.0000000023778607] |
| 02097154 | USD[0.1822195400000000] |
| 02097155 | ETH[0.0000000055930000] |
| 02097156 | BNB[0.0000000100000000],ETH[0.0000000126287393],SOL[0.0000000100000000],USD[5.3428439357326196],USDT[22.5308746493272497] |
| 02097157 | ETH[1.2100000000000000],ETHW[1.6530000000000000],EUR[3.0716515984000000],FTM[1355.0000000000000000],FTT[28.4084286659545000],NEAR[294.4000000000000000],USD[1095.7356923445287500] |
| 02097161 | BRZ[0.0019136200000000] |
| 02097165 | BNB[0.0269963409827696],MANA[0.0000000014895400],USD[0.5425482085000000] |
| 02097166 | AAVE[3.2800000000000000],ALGO[350.0000000000000000],AUDIO[1623.0000000000000000],AVAX[20.1000000000000000],BTC[1.2130000000000000],CHZ[1840.0000000000000000],DOT[107.7000000000000000],ETH[3.0160000000000000],ETHW[1.0110000000000000],FTT[1.9551300817236800],GST[3806.5000000000000000],HNT[206.9000000000000000],MKR[1.1740000000000000],SHIB[99900000.0000000000000000],SOL[52.7500000000000000],SUSHI[126.0000000000000000],TRU[1107.0000000000000000],UNI[102.1000000000000000],USD[-16407.6432651338890350],USDT[707.4027150668975623] |
| 02097171 | IP3[34.8748242700000000] |
| 02097173 | BNB[0.0000000004000000],ETH[0.0000000188385653],GENE[0.0000000045976434],SOL[0.0000000636003568],TRX[0.0000010000000000],USD[0.4153731732423949],USDT[0.0000002866104134] |
| 02097175 | DOGE[3848.7821920100000000] |
| 02097181 | COPE[3.0000000000000000],USD[0.7955614000000000] |
| 02097186 | USD[0.0000006768302341] |
| 02097190 | EUR[0.6921848500000000],USD[0.0000000873118897],USDT[0.7058984374324117] |
| 02097194 | BNB[0.0000000082728950],BTC[0.0000102600000000],LTC[0.0003067000000000],SOL[0.0000000600000000],TRX[0.0000150000000000],USD[0.1817418802753486],USDT[0.0000000207358476] |
| 02097197 | BF_POINT[200.0000000000000000],BTC[0.0000000093664190],FTT[0.0000000086013972],USD[0.0032268630367666] |
| 02097198 | AURY[6.0750335540000000],BTC[0.0000000477732888],POLIS[16.9000254400000000],SPELL[761.4614829829860333],USD[0.0000000076061830] |
| 02097201 | ETH[0.0763117200000000],ETHW[0.0763117200000000],RAY[61.7618458400000000],TRX[0.0000400000000000],USD[3.5036126249250000],USDT[0.0032778830000000] |
| 02097203 | ATLAS[172.9226310000000000],POLIS[7.1163970000000000] |
| 02097207 | ATLAS[1000.0000000000000000],AURY[5.0000000000000000],ETHW[10.4340000000000000],FTT[5.0207333001820618],HT[5.0000000000000000],IMX[51.5000000923772524],IND[126.0000000000000000],KIN[340517.6896029000000000],MBS[48.0230090000000000],MNGO[203.0000000000000000],NEXO[30.0000000000000000],OKB[6.0000000000000000],POL[5126.8126760700000000],SKL[220.0000000000000000],SLRS[105.0000000000000000],STEP[101.0000000000000000],TONCOIN[31.9950000000000000],TULIP[110.0000000047500000],USD[0.0000001859150904],USDT[0.0000000095272182] |
| 02097212 | CRO[40.0000000000000000],LRC[2.0000000000000000],USD[-0.0025161505000000] |
| 02097218 | ADABULL[0.0000000020000000],BTC[0.0000000095673498],ETHBULL[3.0000000010000000],USD[5.1255464874769709],USDT[0.0000000074347563] |
| 02097235 | BTC[0.0978284900000000],ETH[1.3651068600000000],ETHW[1.3651068600000000],HKD[0.0000011950041440],SOL[26.1516571400000000] |
| 02097236 | FTT[0.0413217792425000],RAY[1.1049833600000000],USD[1.3275440280000000],USDT[0.0000000030000000] |
| 02097237 | ETH[0.0004420500000000],ETHW[0.0004420500000000],USD[0.0000090716012751] |
| 02097239 | ATLAS[1560.0000000000000000],USD[1.3327311100000000],USDT[0.0000001205899040] |
| 02097240 | BTC[0.1414289540000000],ETH[4.8490500000000000],ETH[4.8492400000000000],LUNA2[0.0050863681810000],LUNA2_LOCKED[0.0118681924200000],RUNE[116.3778840000000000],USD[4310.8645773450164720],USDT[0.0000000096082589],USTC[0.7200000000000000] |
| 02097244 | BNB[0.0058700100000000],BTC[0.0664435090000000],DOT[8.2936000000000000],ETH[0.4326618100000000],ETHW[0.2076618100000000],MATIC[465.9800000000000000],SOL[13.7852803000000000],USD[0.0000000067026258],USDT[324.7666048746889137] |
| 02097246 | BNB[0.0012789900000000],USD[10.1020100489000000] |
| 02097251 | AVAX[0.0000000010812251],BTC[0.0000000082132997],DOGE[0.0000000099127470],ETH[0.0000000043575300],FTM[0.0000000050713679],FTT[0.0000000067090502],MATIC[0.0000000079300000],SOL[0.0000000056295900],SXP[0.0000000076472789],USD[1169.5684483460311375],USDT[0.0000000078411358] |
| 02097252 | BTC[0.0000000023412500],EUR[0.0001008718055794],SOL[1.0000000000000000],USD[0.0005497366515160] |
| 02097255 | EUR[1.7124372300000000],USD[1.4428006450000000] |
| 02097259 | USD[0.0000019900000000] |
| 02097263 | AUDIO[0.0000000827702095],AVAX[0.0000000389261240,BNB[0.0000000064101000],BTC[0.0000000002231200],CHZ[0.0000000224204561],CITY[0.0000000894403332],CRO[0.0000000836368060],DAI[0.0000000051661120],ETH[0.0000000361852284],EUR[0.0000000681168027],FB[0.2653730492888475],FTM[0.0000000067558395],FTT[0.0000000499840000],LUNA2[0.0000000047158000],LUNA2_LOCKED[0.0011215976700000],PYPL[0.0000000093138478],SOL[5.8238769817173724],USD[0.0487145017844370],USDT[0.0000000047341409] |
| 02097268 | ETH[0.0000001000000000],TRX[0.0000020000000000],USD[0.0000025087044160] |
| 02097272 | BTC[0.1422372400000000],GMX[0.4831965000000000] |
| 02097277 | BAO[1.0000000000000000],BCH[1.0420824200000000],DENT[122463.9250248000000000],EUR[0.2557592544125944],RSR[1.0000000000000000] |
| 02097279 | CRO[0.0000021193225],FTT[0.0000074105270808],NFT (463409864509651171)[1],USD[0.0000000074685946],XRP[0.0000000009939096] |
| 02097286 | FTT[0.0671844619941522],USD[0.2681843808889023],USDT[0.0000000089492136] |
| 02097288 | ANC[30.7448729000000000],ATOM[0.0968079200000000],AVAX[0.0000000100000000],BIT[3.3103677700000000],BNB[0.0695679200000000],CHZ[1.4263046900000000],CRV[0.3303746400000000],ETH[0.1160512541978089],OMG[2.8419520600000000],STG[7.8221093100000000],TONCOIN[2.8106139294561717],USD[121.4959851020474362],USDT[23.9009170444683305] |
| 02097293 | ETH[0.5794370000000000],FTT[4.2003607000000000],USD[128.6530171415294734],USDC[10800.0000000000000000],USDT[501.4463810900000000] |
| 02097294 | USD[5.9089751600000000],USDT[0.0000002527145] |
| 02097304 | BTC[0.0053989200000000],ETH[0.0659868000000000],USD[199.8400140000000000],USDT[778.5220565900000000] |
| 02097305 | BTC[0.0000031970464800] |
| 02097307 | COMP[0.0000000046500000],FTM[0.0000000100000000],USD[0.0000037615090528],USDT[0.3506167848169741] |
| 02097308 | DOGE[1909.6285103900000000],GBP[0.0000000184281177],KIN[0.0000000049442984],SHIB[2899524.9729440755609986],USD[0.0000000018743010] |
| 02097316 | ETH[0.2073202700000000],LUNA2[73.1270397700000000],LUNA2_LOCKED[170.6297595000000000],LUNC[15923566.8700000000000000],USD[339.2173654558949391],USDT[0.0094981573942841] |
| 02097317 | LUNA2[0.0002420969966000],LUNA2_LOCKED[0.0056648929922000],USTC[0.0342700000000000] |
| 02097323 | AVAX[0.0283717420654975],BNB[0.0074749000000000],BTC[0.0000417840000000],DFL[2049.4585000000000000],ETH[0.0002888600000000],ETHW[0.0002888600000000],FTM[0.7450200000000000],SOL[0.0077554000000000],USD[0.7400558984300000] |
| 02097331 | SOL[0.0097154537800000],USD[0.0011741432515991],USDT[0.0000000047461479] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02097335 | BULL[0.00003718070000000],EOSBULL[3984251.669000000000000000],LTCBULL[10318.039200000000000000],USDT[0.008912678984930000],XRPBULL[82252.369900000000000000],XTZBULL[14897.169000000000000000] |
| 02097345 | ATOM[10.200000000000000000],BNB[0.000000100000000],BTC[0.001050000000000000],ETH[0.104979630000000000],ETHW[0.104979630000000000],FTT[8.009185260000000000],GRT[694.450755456000000000],SRM[0.111561200000000000],USD[1.001498327929986700],USDT[0.004486464142019200] |
| 02097348 | ATLAS[2149.838269088571306300],AVAX[1.901336460000000000],ETH[0.042221000000000000],ETHW[0.041699160000000000],FTT[0.000000006713000000],SAND[0.000000001695000000],SHIB[0.000000006500000000],SOL[4.859891147616507800],USD[0.000594092515667100] |
| 02097350 | ETH[0.000132820000000000],ETHW[0.000132819884686630],EUR[1.596740880000000000],SOL[0.005047050000000000],USD[2.410303527341904000] |
| 02097352 | BTC[0.00000000699965910],ETH[0.0000001000000000],USD[0.0000000951722220],USDT[0.0000000042385687] |
| 02097357 | USD[0.472982780000000000] |
| 02097358 | USD[0.000000178793080],USDT[0.000000081283634] |
| 02097359 | TRX[0.000010000000000],USDT[8.569672449200000000] |
| 02097363 | DENT[0.000000076661361],LTC[0.0000000070997454],USD[0.0002323614835068],USDT[0.0001019259621389],XRP[0.0000000039845576] |
| 02097364 | BAO[1.000000000000000],BF_POINT[200.000000000000000],UBXT[1.000000000000000],USD[0.000000099317798] |
| 02097366 | LOOKS[0.665600000000000],LUNA2[0.008802027409000],LUNA2_LOCKED[0.020538063950000],LUNC[1916.660000000000000],USD[0.015483971905985] |
| 02097368 | ATOM[0.176664629170383],BTC[0.000091790000000],EUR[0.000131978551923],LUNA2[0.015643418350000],LUNA2_LOCKED[0.036501309490000],LUNC[0.002272000000000],PAXG[0.000300000000000],UNI[0.098259839428475],USD[-0.650914703470474],USTC[2.214400000000000] |
| 02097369 | ETH[0.024000080000000],ETHW[0.010000080000000],FTT[0.035077622843589],GENE[0.000000000000000],LUNA2[0.000000203791371],LUNA2_LOCKED[0.000000475513198],LUNC[0.044376000000000],NFT[325471616373138052][1],NFT[423545882810928270][1],SOL[0.006607670000000],TRX[0.000063000000000],USD[0.802227290762120],USDT[0.000000195701424] |
| 02097373 | TRX[0.000040000000000],USD[25.000000000000000] |
| 02097375 | USD[0.000000000294495] |
| 02097379 | AVAX[0.000000041467600],BTC[0.000000081153776],EUR[0.000000077924156],FTT[26.000000000000000],LUNA2[0.000000090000000],LUNA2_LOCKED[19.512679150000000],LUNC[1820968.700000000000000],SOL[13.923979852539696],USD[5107.036921451054196],USDT[5134.880000081814175] |
| 02097387 | BTC[0.001721710000000],USD[-19.184842911605584],USDT[232.516236525061201] |
| 02097390 | EUR[0.000000110641829],USDT[0.000000055004456] |
| 02097391 | USD[1526.121200820000000] |
| 02097392 | SUSHIBULL[93982.140000000000000],TRX[0.000001000000000],USD[0.082862760000000] |
| 02097396 | BUSD[1500.000000000000000],FTT[3.310875820000000],LUNA2[51.818190100000000],LUNA2_LOCKED[120.894221200000000],LUNC[326.116721080000000],USD[3098.122933234305239],USTC[7334.000000000000000] |
| 02097397 | ATLAS[8.352700000000000],AURY[0.000000100000000],AXS[0.097283000000000],BNB[0.009116390000000],DFL[9.707400000000000],ETH[0.711864720000000],ETHW[0.711864720000000],GALA[3.660200000000000],GENE[0.084409518797400],GMT[0.570149290000000],GST[0.000000070000000],IMX[0.000000056675100],LUNA2[0.000000000000000],LUNA2_LOCKED[0.000000000000000],LUNC[0.013661852750000],POLIS[0.086320000000000],SAND[0.000000010000000],SOL[0.000716865164000],TRX[0.010443000000000],USD[8.022573253250035],USDT[6.719057997938100] |
| 02097398 | BTC[0.011408024000000],ETH[0.025198007463880],FTT[1.000010000000000],LINK[0.999810000000000],USD[0.599937430000000],USDT[5.719065799793810] |
| 02097399 | NFT[456516043667557236][1],NFT[539859104698123208][1],UBXT[1.000000000000000],USD[0.000017629013131],USDT[1.433990410000000] |
| 02097402 | BTC[0.113414410357349],EUR[0.000185587279966],SOL[12.699496910000000] |
| 02097405 | USD[1.385152908000000] |
| 02097407 | BTC[0.000054511848110],ETH[0.292942005000000],ETHE[910.800000000000000],ETHW[1.517800073965557],FTT[25.002182680000000],NEAR[0.700000000000000],SRM[6.148354860000000],SRM_LOCKED[37.651654140000000],TRX[0.000065000000000],USD[3.479600433972875],USDT[67.038505617348553] |
| 02097411 | BTC[0.000000020000000],FTT[0.118856213759624],USD[3.846504692451095],USDT[16211.763590694414000] |
| 02097412 | EUR[0.000000036111181312],NFT[348508594696417754][1],SOL[1.381307590000000],USD[0.000003689611196569] |
| 02097416 | TRX[0.000003000000000],USD[0.004989650000000],USDT[0.000000123574453] |
| 02097422 | AUD[0.000000012376604],HXRO[180.998733730000000],KIN[1.000000000000000],USD[0.000000010258250] |
| 02097429 | BAO[1.000000000000000],KIN[3.000000000000000],USD[0.000000162786014],USDT[0.000000082606630] |
| 02097431 | BNB[0.000000010000000],ETH[0.000000008748305],MATIC[0.000000006285438],SOL[0.000000004851000],USD[0.000000786145874] |
| 02097435 | BNB[0.001692600000000],NFT[332757150480655220][1],NFT[372774281753387670][1],NFT[480991356527862710][1],USD[1.356395310000000],USDT[-1.361076813711194] |
| 02097439 | USD[0.061833945353272] |
| 02097443 | BTC[0.221271260000000],LUNA2[45.765825654373270000],LUNA2_LOCKED[106.786926527710000],USD[0.067625434391142],USDT[0.000000018202852] |
| 02097444 | TRX[0.000010000000000],USD[-0.827023635014135],USDT[3.143781700000000] |
| 02097446 | BTC[0.449104478713000],CHZ[5.478000000000000],EUR[3.036426972202316],SOL[0.007382700000000],USDT[26.310340100000000] |
| 02097448 | FTT[1.999639663000000],ETH[26.078000000000000],USD[38.833309220000000] |
| 02097448 | BTC[0.000000065000000],ETH[0.000000005000000],ETHW[0.064003455000000],FTT[199.941736700000000],USD[1.825138084775787],USDT[0.000000129297951] |
| 02097450 | USD[2.992814197996340000000000] |
| 02097456 | BOBA[55.201427300000000],FTT[33.478401530000000] |
| 02097458 | BNB[0.005914020000000],TRX[0.000001000000000],USDT[2.422645056000000] |
| 02097459 | BTC[0.000000090000000],EUR[0.000000097056534],USD[0.468687140043986] |
| 02097467 | FTT[104.402630920000000],NFT[363546912264465761][1],NFT[374071517560372259][1],OKB[0.098405215000000],TRX[1865.000000000000000],USD[0.044198836525257],USDT[2.896450291766896] |
| 02097470 | CRO[0.000000043085682],EUR[0.304834455147548],LUNC[0.000000082477180],USD[0.000008373147596],USDT[0.000000125217718] |
| 02097471 | AKRO[2.000000000000000],BAO[7.000000000000000],BF_POINT[300.000000000000000],CRO[559.435007840000000],CRO_LOCKED[65.512697000000000],ETHW[0.513053960000000],EUR[0.036427737638032],FTM[113.195623051179100],FTT[12.501021310000000],GALA[599.165179510000000],GRT[1.003641230000000],HUM[0.021912230000000],HXRO[0.033080310000000],KIN[1.000000000000000],LRC[95.709193250000000],RSR[1.000000000000000],SAND[203.918628340000000],SECO[1.079163150000000],SNY[34.764640300000000],TRU[1.000000000000000],TRX[1820.879322490000000],UBXT[3.000000000000000],UNI[22.230150540000000],XRP[1336.707790800000000] |
| 02097473 | FTT[0.214267161558453], LINKBULL[327.937680000000000],MATICBULL[0.921720000000000],NEAR[6.500000000000000],USD[0.696355826725000],USDT[0.000000107381260],VETBULL[918.650097000000000] |
| 02097476 | SOL[0.000000010000000],USD[0.003905183666523],USDT[0.000000096170660] |
| 02097480 | BLT[32.993730000000000],POLIS[20.096181000000000],TRX[0.000001000000000],USD[0.903924709037000],USDT[1.350000004310543] |
| 02097481 | DOGEBULL[134.578816690000000],THETABULL[5.723051570000000],TRX[0.000030000000000],USDT[0.000000097943739] |
| 02097487 | EUR[0.000000078034575],USD[0.095357254850000] |
| 02097488 | EUR[0.004491500000000],USD[2.974086503871494] |
| 02097494 | AKRO[1.000000000000000],BAO[1.000000000000000],CHF[0.000001291161959],DENT[80107.980424180000000],KIN[4.000000000000000],RSR[2.000000000000000],SHIB[2904300.169455890000000],TRU[1.000000000000000],USD[0.000000876767536],USDT[0.007649196260491] |
| 02097497 | AKRO[1.000000000000000],EUR[0.005006362768520],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000075345741],USDT[0.000224166513164] |
| 02097502 | USD[0.000000022492962] |
| 02097505 | ATLAS[14935.091800000000000],DFL[9.988600000000000],MNGO[9.969600000000000],NFT[547917771850476717][1],POLIS[46.190424000000000],USD[0.000000005752500],USDT[0.005900027982360] |
| 02097512 | BTC[0.072751398575630],ETH[0.464033863426508],ETHW[0.000000006289808],EUR[0.000000220642366],USD[0.000000181013138],USDT[151.459486240351140] |
| 02097521 | USD[3.524162445820000],USDT[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02097526 | ATLAS[2159.580100000000000000],SPELL[8200.000000000000000000],USD[0.5563558882625000],USDT[0.0072800000000000] |
| 02097531 | USD[0.000000007428373],USDT[0.000245169443083] |
| 02097538 | USD[0.000000010725000] |
| 02097561 | AURY[0.214989240000000000],ETH[0.000161140000000000],ETHW[0.000161140000000000],FTT[0.017662550000000000],USD[0.000000086210000],USDT[0.000288759231492] |
| 02097564 | BTC[0.000000090384924],ETH[0.000516301111724],ETHW[0.000516301111724],EUR[0.000000005090000],RAY[50.572630470000000000],SOL[0.000000500000000],USD[0.0043724161067827] |
| 02097565 | USD[0.000000050882744],USDT[0.000000056018002] |
| 02097566 | GST[0.050008830000000000],TRX[0.000779000000000],USDT[0.000000092353465] |
| 02097567 | FTT[35.000000000000000000],USD[0.000000099172500] |
| 02097569 | USD[5.4723314500000000] |
| 02097571 | AKRO[3.000000000000000000],AUDIO[1.003742100000000000],BAO[5.000000000000000000],ETH[0.000148600000000000],ETHW[0.000148600000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TOMO[1.005595450000000000],TRX[2.000000000000000000],USD[5168.2453282229072853] |
| 02097573 | USD[30.000000000000000000] |
| 02097583 | BTC[0.000000048147400],ETH[0.341645717027146000],ETHW[0.000000072814100],FTT[25.095364570000000000],SOL[0.000000030000000],TRX[0.000020000000000],USD[0.3742119360664686],USDT[0.000000036685298] |
| 02097591 | EUR[0.376670720000000000],USD[0.000000090000000],WAXL[3.290300000000000000] |
| 02097592 | TRX[0.000210000000000] |
| 02097594 | AVAX[0.000000008844411120],BNB[0.000000058872900],ETH[0.000000060516544],SOL[0.000000051824600],TRX[0.000000604000000],USDT[1.320003979850526] |
| 02097596 | BNB[0.003712170000000000],USD[1.0946671249500000] |
| 02097597 | FTT[0.076091760000000000],USDT[0.0161664187455856] |
| 02097598 | BNB[0.009342600000000000],USD[0.000000004500000] |
| 02097607 | BAO[8.000000000000000000],BTC[0.000000005891661600],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000252726901264100],ETHW[0.000045221238334100],KIN[4.000000000000000000],TRX[0.000027000000000],UBXT[5.000000000000000000],USD[0.0050320418290447],USDT[0.0017102943976844] |
| 02097608 | SPELL[31768.391131140000000000],USD[1.2913437825000000],XRP[0.630000000000000000] |
| 02097610 | USD[0.000000091250000] |
| 02097624 | AAVE[0.000000006000000000],BTC[0.000157891807623],CAD[0.000000022000000],CEL[0.000000059037200],COPE[1.000396650000000000],ETH[0.002000006880000],ETHW[0.002000000000000],FTT[0.000000113903895],LTC[0.000000067410604],STETH[0.000000080586113],USD[-1.7950955756440310],USDT[0.0055190177990409] |
| 02097628 | EUR[0.0002237845371642] |
| 02097631 | ATLAS[72083.078546580000000000],BTC[0.272272550000000000],ETH[14.012034473234964],ETHW[0.421430950000000000],EUR[14.286040430000000000],USD[501.5018777231175709],USDT[0.0000112908785491] |
| 02097639 | BTC[0.000313030370000],USD[0.0593454050400000] |
| 02097640 | BNB[0.000000042792000],HT[0.000000031880000],TRX[0.000000013859540],USD[0.000000082368139],USDT[0.000000009397378] |
| 02097645 | TRX[0.000001000000000] |
| 02097649 | BTC[0.000000133552987],DAI[1263.769043500513746500],ETH[0.000000067454369],FTM[0.000000002794000],FTT[0.000000002000000],LINK[0.000000066689277],LUNA2[2.970529074000000000],LUNA2_LOCKED[6.931234506000000000],NFT[511901337088896832][1],SOL[0.000000061545564],USD[0.000029478272433],USDT[827.9644718627728071] |
| 02097651 | FTT[0.693855350000000000],TRX[0.000001000000000],USDT[0.0000031689131115] |
| 02097652 | USD[0.000000104495653],USDT[0.000000068000000] |
| 02097654 | BTC[0.000000080000000],FTT[0.125956891247682],TRX[0.000817000000000],USD[0.3800777351272426],USDT[0.0000035511987689] |
| 02097655 | FTM[250.000000000000000000],USD[0.502509764600000],USDT[35.879724106000000] |
| 02097664 | AVAX[6.187422000000000000],DOGE[19789.235330000000000000],SOL[0.030551077185134],TRX[0.000001000000000],USDT[1539.464203984715000] |
| 02097666 | BTC[0.000487800000000],USD[0.003053288090469] |
| 02097674 | AURY[0.982140000000000000],TRX[0.000001000000000],USD[0.000000115422433],USDT[0.000000015573380] |
| 02097676 | BTC[0.000000001335529 87],DAI[1263.769043500513746500],ETH[0.000000007454369],FTM[0.000000002794000],FTT[0.092980000000000],SHIB[32477.000000000000000000],SRM[20.385587460000000000],SRM_LOCKED[17043.614412540000000000],TRX[0.000001000000000],USD[9490757.576241551442500 0],USDC[2661000.000000000000000000],USDT[0.0096040465679 169] |
| 02097688 | DYDX[0.000000007203600],FTT[0.012165976861083 9],TRX[0.000001000000000],USD[0.000000010971320 3],USDT[0.000000086210585] |
| 02097692 | TRX[0.000001000000000],USDT[2.841853480000000] |
| 02097695 | SOL[0.009994300000000],TRX[0.90180000000000000],USDT[0.0000022476209960] |
| 02097701 | BTC[0.010089830000000],USD[1.4804870601802119],USDT[0.000000121435470] |
| 02097719 | EUR[0.000000055711710] |
| 02097721 | BTC[0.000012280000000],FTT[157.194880000000000000],GMT[0.697200000000000000],GST[0.060000000000000000],NEAR[206.277240000000000000],SNX[92.181560000000000000],SOL[2.000052000000000000],TRX[0.000000800000000],USD[1.0412404482500000],USDT[0.1809857140000000] |
| 02097724 | BNB[0.000000000448350 1],BTC[0.000052850000000],DOGE[1.000000000000000000],TRX[3.366263221658600 0] |
| 02097727 | TRX[0.000005000000000],USD[0.000000004619454],USDT[0.000000066016742] |
| 02097729 | ETH[0.31194072000000 00],FTM[269.000000000000000000],FTT[25.416907850000000000],NEAR[0.096796900000000000],USD[0.9700888173840000],USDT[0.0078175461875000] |
| 02097733 | BULL[0.018796428000000000],ETH[0.000076800000000000],ETHW[0.000976800000000000],FTT[17.798065200000000000],SOL[2.332269640000000000],TRX[0.000001000000000],USDT[0.1131709835000000] |
| 02097736 | POLIS[100.089546061440000 00],USD[0.000000014834384] |
| 02097740 | BAO[4.000000000000000000],ETH[0.001348010000000000],ETHW[0.001334230000000000],KIN[1.000000000000000000],NFT[391824009823621333][1],NFT[400985670444057356][1],NFT[469910059530105853][1],NFT[499754900436352900][1],TRX[0.000001000000000],USDT[22.0969235442593130] |
| 02097745 | ETH[0.119493960000000000],ETHW[0.119493960000000000],IMX[51.689842520000000000],USD[0.4356332886750000],USDT[0.000005617860 6184] |
| 02097757 | BTC[0.119381910000000000],RSR[52830.000000000000000000],SOL[106.583389510000000000],USD[1494.1077182200000000] |
| 02097758 | ALGOBULL[9587.700000000000000000],BEAR[923.620000000000000000],EOSBULL[50.367000000000000000],MATICBEAR2021[9.572500000000000000],MATICBULL[0.019041000000000000],SXPBULL[7018.666200000000000000],USD[0.0370145535166040],USDT[0.000000095124258] |
| 02097767 | EUR[0.000000039237352],USD[0.000000014614450] |
| 02097768 | USD[30.000000000000000] |
| 02097771 | TRX[0.000300000000000],USD[0.000000122485893],USDT[-0.000000023600782] |
| 02097780 | USD[-0.000046513190 1684],USDT[0.0000688376265320] |
| 02097787 | AUD[0.000015403173230],BF_POINT[200.000000000000000000],BTC[0.000000062162500],SOL[0.000085360000000],USDT[0.000000029476183] |
| 02097788 | APT[0.009150870000000000],BNB[0.000000009551831 0],ETH[0.000000000204535],FTT[0.001205768111800 0],SOL[0.000000047547739],TRX[0.000010098520000],USD[0.000000667926544],USDT[0.000000008748 4091] |
| 02097789 | BTC[0.000000081010000],ETH[0.000000008260931],KIN[2.000000000000000000],USD[0.000403506623 7390] |
| 02097797 | BTC[0.000000037681300],ETH[0.000000017712936],LUNA2[0.244097554600000000],LUNA2_LOCKED[0.569560960800000000],LUNC[0.006344680000000000],USD[0.0066138303296 98],USDT[391.2850045858727001] |
| 02097806 | USD[0.000000118173329],USDT[0.000000113708363] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02097808 | AKRO[1.00000000000000],AUD[0.0684915400000000],BAO[4.000000000000000],BNB[0.000001300000000],DENT[1.000000000000000],FTM[0.0047360100000000],GRT[1.000000000000000],KIN[6.00000000000000],TRX[1.00000000000000],UBXT[3.00000000000000],USD[6.9757053118000000],USDT[0.0001453000000000] |
| 02097809 | USD[18.2552544550000000] |
| 02097811 | SOL[0.0000000047200000],USD[0.0000000132042803],USDT[0.0000000073000099] |
| 02097812 | USD[0.0002271881927264] |
| 02097813 | GRTBULL[0.9928000000000000],USD[0.0093929924000000],USDT[8.9200000000000000] |
| 02097816 | BTC[0.0000000073404492],DOT[0.0372900600000000],SOL[0.0000000040174200],TRX[0.0000400000000000],USD[0.0000004500207S],USDT[0.0000000077298239] |
| 02097818 | EUR[0.0000004926114S],FTT[0.0000010000000000],USD[0.1020022408594702],USDT[2.2897771808755953] |
| 02097823 | TRX[0.0000690000000000] |
| 02097826 | BNB[0.0095374200000000],ETH[0.000000010000000],SAND[88.000000000000000],USD[926.7565842949438985],USDT[0.0000000088649640] |
| 02097830 | DOGE[0.0000000091000000],ENS[0.0000092000000000],ETH[0.0000000004632450],UNI[0.000000040000000],USD[0.0001364788083318] |
| 02097833 | EUR[7048.4907688437864055],NFT (55196826476868762)[1],TRX[0.0081700000000000],USD[970.289201186052627000000000],USDT[1.3935570350685041] |
| 02097836 | GBP[0.0000000016428933],TULIP[7.5169084100000000],USD[0.0000000079786791],USDC[8.7548271100000000] |
| 02097838 | TRX[0.0000010000000000],USDT[49.6654347757500000] |
| 02097839 | ATOM[0.0062006000000000],BTC[0.0000000060000000],LUNA2[0.8223439605000000],LUNA2_LOCKED[1.9188025740000000],TRX[0.0077800000000000],USD[0.0006326839039599],USDT[0.0000642350349998] |
| 02097841 | 1INCH[0.0000000047076284],ALGO[0.0000000036722808],AVAX[0.0000000024878252],BAO[1.0000000000000000],BF_POINT[400.000000000000000],BTC[0.0151074627363222],DOT[0.0002312685876694],ETHW[0.0781765600000000],EUR[0.000000016660035],KIN[4.0000000052409128],LINK[0.000000033029022],LTC[0.000000008086086],USD[2.0503691007800000],RAY[0.0000000091962868],RSR2[0.0000000000000000],RUNE[0.0000000067717678],SWEAT[0.0057821400000000],UBXT[0.0000000072209180],USD[0.0003691557407395],XRP[261.0312411321137416] |
| 02097844 | ETH[0.0000000100000000],USD[0.0000000049375000],USDC[246.6213864730000000] |
| 02097846 | AKRO[1.0000000000000000],AUD[0.0003801300000000],BAO[3.000000000000000],BTC[0.0025415200000000],DOGE[108.5197176400000000],ETH[0.0299003400000000],ETHW[0.0295307100000000],RSR[1.000000000000000],SHIB[201940.279675097090810000],USD[0.041650874369917],XRP[0.0008932711754904] |
| 02097852 | AVAX[0.0000000489676000],ETH[0.0000000080000000],FTM[0.0000000051502418],FTT[0.0000000018776694],USD[0.0005320334232295],USDT[0.0000000909022717] |
| 02097854 | CRO[69.9867000000000000],USD[3.6767597777750000] |
| 02097864 | SHIB[92800.000000000000000],SOL[0.0098331200000000],USD[0.6939372885950000],USDT[0.0519844485322210] |
| 02097865 | ETH[0.0000001000000000],EUR[0.3457756700000000],FTT[0.0000000084313398],TRX[37790.000000000000000],USD[0.2041287484336096] |
| 02097866 | BTC[0.0005981595689740],DOT[0.0998800000000000],GBP[4.3122134171918398],MATIC[83.0133730900000000],USD[0.0004891118824711],USDT[0.7039414057279746] |
| 02097867 | SHIB[97568.000000000000000],USD[0.0000000103449793],USDT[0.0000000239878096] |
| 02097869 | BTC[0.0000875308600000],EUR[3.8450000000000000],FTT[9.9982000000000000],USDT[1.3283691510000000],XRP[1412.7532902000000000] |
| 02097872 | USD[3.6495168600000000] |
| 02097873 | BTC[0.0000000088330374],USD[1.3969006501612740],USDT[0.0000000072973755] |
| 02097874 | LUNA[20.1505697497000000],LUNA2_LOCKED[0.3513294159000000],USD[42.6333204215029138000000000],USDT[0.0000000011389645] |
| 02097877 | BOBA[0.0863770000000000],ETH[0.0009865100000000],ETHW[0.0009865100000000],NFT (31382879169984208)[1],NFT (44248873733726663)[1],USD[0.0506292427025000],USDT[0.1234787559375000],XRP[1.5787100000000000] |
| 02097882 | FTT[0.0077898100000000],TRX[0.0000030000000000],USD[0.0001845402681630],USDT[0.0000000091549197] |
| 02097884 | EUR[0.0042273000000000],KNC[0.0921910000000000],USD[28.1342305918521187],USDT[0.0000000150872331] |
| 02097887 | SOL[0.0000000378000000] |
| 02097890 | BTC[0.0000000032987835],ETH[0.0000000084000000],ETHW[0.0004623584000000],EUR[252.2936516291630536],LUNA2[0.0044643885220000],LUNA2_LOCKED[0.0104169065500000],USD[-0.0014856706125714] |
| 02097893 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000140172752],USDT[0.0000000081186284] |
| 02097895 | LINK[8.4475410000000000],USD[167.2826636855000000] |
| 02097897 | APE[0.0979480000000000],BTC[0.0000991000000000],ETH[0.0000890200000000],ETHW[0.0009890200000000],FTM[0.9701200000000000],TRX[0.5638610000000000],USD[459.4937807256246000],USDT[0.0169467678681192] |
| 02097898 | ATLAS[774928.735500000000000],POLIS[8304.053265000000000],USD[81.8777625045125000] |
| 02097900 | USDT[0.0000000200000000] |
| 02097904 | USD[0.1389982780000000],USDT[0.0000000088869047] |
| 02097905 | 1INCH[0.7159101300000000],BNB[0.0045000000000000],LTC[0.0031742600000000],SOL[0.0063594800000000],TRX[0.0000070000000000],USD[17.8358774316888539],USDT[3.5041447258466327] |
| 02097906 | TRX[0.0000020000000000],USD[0.6929418757597320],USDT[-0.0058652647181453] |
| 02097911 | AUDIO[0.9858000000000000],BTC[0.0723901400000000],PRISM[11517.800000000000000],USD[1112.0348103242252604],USDT[0.0000000100869449] |
| 02097912 | LTC[0.0000000097184500],USD[0.0001547155897787] |
| 02097914 | USD[2.4155348629448142],USDT[1.5271510044859426] |
| 02097922 | ENJ[0.9582000000000000],USD[10.1302374559300680],USDT[0.0000000083761410] |
| 02097926 | USD[0.0000000082925648],USDT[0.0000000003697206] |
| 02097931 | BTC[0.0005465218126803],LTC[0.0000000031684576],TRX[0.0010620000000000],USDT[1.6016325806751236] |
| 02097935 | BIT[0.9040520000000000],BNB[0.0002250100000000],LUNA2[0.1529659148000000],LUNA2_LOCKED[0.3569204679000000],LUNC[33308.650000000000000],SOL[0.0000000056084162],USD[0.1777586893632079],USDT[0.0054000149724818] |
| 02097936 | FTT[0.0000000093187358],SOL[0.0000000051965388],TRX[0.0000000024210000],USDT[0.0000000092500000] |
| 02097938 | ATLAS[2420.000000000000000],USD[0.3157974582339031],USDT[3.0899446698670061] |
| 02097941 | ADABULL[11.0827830000000000],DOGEBULL[327.2099208000000000],MATICBULL[426.9146000000000000],TRX[0.0000100000000000],USD[0.1773130605000000],USDT[0.0038443624616814] |
| 02097943 | USD[0.0026084316725000] |
| 02097947 | LUNA2[4.6499623210000000],LUNA2_LOCKED[10.8499120800000000],RUNE[22.3822000000000000],USD[0.0000000070895260],USDT[168.3416956042773832] |
| 02097949 | SOL[0.0000000072477000],TRX[0.0000000001981240],USDT[0.0000000049616292] |
| 02097952 | NFT (32574620159050877S)[1],NFT (56575629584864153)[1],TRX[0.0000010000000000],USD[0.2609448373000000],USDT[0.0000000019584490] |
| 02097953 | USD[0.0000003576377680] |
| 02097954 | USD[25.5794410600000000] |
| 02097955 | AUD[0.0000000188476820],BTC[0.0000967320000000],DOGE[0.9070900000000000],RAY[0.8553458400000000],USD[38.8307672174279032],USDT[907.7381895920778619] |
| 02097957 | BNB[0.0005225160933013],BTC[0.0000004507877S],ETH[0.0000000100000000],LUNC[0.0000000080700000],USD[3.1676714850574055],USDT[0.0020686158670105] |
| 02097958 | USD[0.0000023533487532] |
| 02097959 | BNB[0.0000000100000000],FTT[0.0000000096215148],USD[-152.9078776522387163000000000],USDT[0.0000000094347224],XRP[7796.0039140100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02097960 | KIN[1279998.000000000000000],USD[0.3456332800000000000] |
| 02097961 | ETH[1.2291925382545200],ETHW[1.2226254000857169],USD[520.4584200000000000] |
| 02097962 | BTC[0.0424760000000000],CHZ[310.0000000000000000],CRO[50.0000000000000000],DENT[81900.0000000000000000],DOGE[169.0000000000000000],DOT[2.0000000000000000],ETH[3.2855267200000000],ETHW[3.2855267200000000],LINK[8.5000000000000000],MATIC[40.0000000000000000],PYPL[1.0000000000000000],SAND[18.000000000000000],SHIB[2300000.0000000000000000],SOL[3.0000000000000000],USD[-901.1100561518161380000000000],USDTD.0000000863643860],XRP[1487.0000000000000000] |
| 02097965 | BNB[0.0071566100000000],USD[136.1401402817824621],USDT[0.0000000018013179] |
| 02097969 | BTC[0.0501474310086167],DOT[0.0000000026823000],ETH[0.1960047497615723],ETHW[0.1960000317605503],FTM[501.2476100839823340],FTT[74.8920799504253500],LINK[0.0000000000210000],MATIC[273.2458713177784600],OMG[0.0000000011496701],SOL[12.5901222717476846],USD[0.0000000167217135],USDT[26.5024551639164300],XRP[674.1716859324473340] |
| 02097971 | BEAR[2245091.5152640744649690],CRO[0.0000000024941727],ETH[0.0000000088908740],FTT[0.0000000090407880],GALA[0.0000000047634750],GODS[0.000000083253432],MOB[0.0000000042637192],TOMOBULL[0.0000000015463824],TRX[0.0000100000000000],USD[0.0413721332862371],USDT[0.0000000081083287] |
| 02097973 | ETH[0.8176041400000000],FTT[0.6140256357467746] |
| 02097974 | USDT[0.0000000088000000] |
| 02097975 | EUR[0.0604484900000000],USD[0.0000000033358844],USDT[0.0000000085295127] |
| 02097976 | TRX[0.0000100000000000],USDT[0.0000000017592595] |
| 02097980 | BTC[0.0002397000000000],EUR[3.6205993125000000] |
| 02097982 | TRX[0.0000100000000000],USD[0.0000000027200000],USDT[0.2043588493807040] |
| 02097986 | EUR[0.0000006337497500],RUNE[0.0165725000000000],TRX[1.7608247400000000],USD[0.6275006832835146] |
| 02097989 | BEAR[249.6631034100000000],BNBHEDGE[0.0029572700000000],BTC[0.0003260450180000],BULL[0.0002514020000000],ETHBULL[0.0566449500000000],ETHHEDGE[0.0070175100000000],HEDGE[0.0009828600000000],HT[215.9000000000000000],KIN[1035.0000000000000000],TRX[9.0650010068399200],USD[0.1256910068399200],USDT[0.0653982412681300] |
| 02097992 | BNB[0.0060029300000000],GOG[62.9874000000000000],POLIS[22.6833435615638296],USD[0.7209346750000000] |
| 02097994 | FTT[-0.0000000081114753],USD[0.0003282008129470],USDT[0.0000000007402179],XRP[0.0000000192026607] |
| 02097995 | BTC[0.0000071281625900],TRX[0.0000010000000000] |
| 02097996 | USD[0.3576758056650000] |
| 02097997 | ETH[0.0198979922129652],LTC[0.0000000044668260],LUNA2[9.1847562400000000],LUNA2_LOCKED[21.4310978900000000],USD[0.0053214798438265],USDT[0.0000000164005993] |
| 02098002 | TRX[0.0000100000000000],USDT[928.0000000000000000] |
| 02098003 | SOL[0.0030000000000000],USD[0.0174399479986071] |
| 02098007 | ATLAS[1534.8229584000000000],IMX[179.2506796575291594],USD[0.0000000371257119] |
| 02098012 | AVAX[0.0000000065884768],BNB[0.0000000094865390],USD[10.0000000115396996],USDT[9.9810106200000000] |
| 02098013 | BOBA[0.0655000000000000],FTT[3.1383933200000000],TRX[0.0000070000000000],USD[0.0000001822456988],USDT[0.0000000070443512] |
| 02098014 | FTT[0.0000088015811464],USD[0.0076351501894498],USDT[0.0000000001269366] |
| 02098015 | USD[0.3586320208000000000],USDT[0.0000000002567182] |
| 02098024 | BTC[0.0185000000000000],ETH[0.7789943000000000],ETHW[0.7789943000000000],TRX[0.0000010000000000],USDT[1.0683023550000000] |
| 02098026 | BTC[0.0000000007032000],FTT[0.0088402280673703],USD[4.7065708014550000],USDT[0.0000000032081263] |
| 02098027 | USD[0.2577550050000000],USDT[42.1037053984307720],XRP[0.9994600000000000] |
| 02098029 | BF_POINT[400.0000000000000000],FTT[0.0979379500000000],USD[0.0000001659923999],USDT[3968.3191340953953159] |
| 02098035 | USD[0.0000000057131218] |
| 02098038 | USD[0.0000000090000000] |
| 02098040 | USD[0.4220267593475754],USDT[3.5402527893578150] |
| 02098041 | REN[0.0000000051302412],SOL[0.0000000047776960],USD[-0.4277231147419779],USDT[2.1326044461596952] |
| 02098042 | AVAX[8.5000000000000000],ETH[0.0660000000000000],TRX[0.0001200000000000],USD[1039.1457074139723969],USDT[49.0000000073872723] |
| 02098043 | POLIS[0.0800000000000000],USD[0.0000000080000000] |
| 02098047 | CRO[0.0000000020075102],EUR[388.8350451578642230],MANA[0.0000000047962783],USD[0.0007103850002588] |
| 02098050 | COMP[0.0000000070000000],FTT[0.0795729736534968],SOL[0.0000000070000000],USD[0.0570127933160095],USDT[0.0055709809871815] |
| 02098052 | AURY[0.0100000000000000] |
| 02098060 | USD[2.6130292138040000],USDT[0.0000000010181440] |
| 02098061 | TRX[0.0000480500000000],USD[421.6473200354383365],USDT[3583.9007232785477876] |
| 02098063 | SOL[0.0099950000000000],TRX[0.0000010000000000],USD[3.5365372381698339],USDT[-0.0000000018355125] |
| 02098064 | TRX[0.0007780000000000],USD[0.0764629531912581],USDT[0.0000000112775208] |
| 02098066 | FTT[3.1000000000000000],USD[1.5677047613707848],USDT[0.0000000098447932] |
| 02098067 | EUR[0.9567113200000000],TRX[0.0000020000000000],USD[22.4430057326332957],USDT[0.0000000132252898] |
| 02098069 | BNB[0.0000000094000000],BTC[0.0000000105606000],FTT[0.0000000070009800],LUNA2[0.8642900500000000],LUNA2_LOCKED[1.5500101180000000],LUNC[144650.5571148000000000],USD[8.5995264517576722],USDT[0.0000001104813324],XRP[0.9604800000000000] |
| 02098072 | ATOM[10.0000000000000000],AVAX[5.0000000000000000],EUR[1000.0000000200175151],FTM[400.0000000000000000],LUNA2[0.6711802390000000],LUNA2_LOCKED[1.5659420560000000],USD[4.7982215931959120],USDT[388.4698147892655126],USTC[95.0000000000000000] |
| 02098073 | EUR[0.1791590000000000],USD[0.0000001556955987],USDT[0.0000001257138006] |
| 02098075 | AUD[0.0004932632986434],BAC[4.0000000000000000],BNB[0.0000961000000000],CRO[0.0022168100000000],DENT[3.0000000000000000],ETH[0.0000022400000000],ETHW[0.0000022360000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0000196000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0029591344994574] |
| 02098080 | BTC[0.0000021000000000],ETH[0.0000000061383424],EUR[0.0000000075396775],FTT[0.0000000130205376],TRX[0.0000280000000000],USD[0.0457858028374332],USDT[0.0000002671958079] |
| 02098087 | USD[-0.7579481986277360],USDT[0.8410238560000000] |
| 02098088 | BUSD[89.0000000000000000],DYDX[300.0258344800000000],ETH[0.2116290740000000],ETHW[0.1133061200000000],FTT[30.9217904800000000],NEAR[0.0637410000000000],SNX[0.0590030000000000],SOL[0.0023157000000000],USD[791.8141189379140000],USDT[0.0001353955273524] |
| 02098090 | FTT[0.0984200000000000],SOL[0.0083083200000000],USD[1.2349477768000000],USDT[1.2248627902000000],XRP[0.7500000000000000] |
| 02098092 | FTT[0.0063906559020000],LUNA2[0.0000001944478028],LUNA2_LOCKED[0.0000004538782065],LUNC[0.0042348000000000],TRX[0.0016450000000000],USD[0.0000000969358642],USDC[67.1776334300000000],USDT[0.0000000102263378] |
| 02098094 | USDT[0.0000017225630760] |
| 02098096 | USD[0.0000000081734697],USDT[0.0000000007778469] |
| 02098097 | EUR[0.0005456246447465] |
| 02098098 | USD[2.7104403311250000],USDT[0.0000000161915043] |
| 02098104 | BNB[0.0000000583700000],EUR[0.0000000098462259],FTT[0.0000000048600000],USD[0.0000008637577986],USDT[0.0000006599629132],XRP[0.0000000002600000] |
| 02098106 | USD[0.0007889075200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02098107 | FTM[252.95193000000000000],FTT[2.04156015000000000],GBP[0.98233000000000000],TRX[0.00017000000000000],USD[0.28782043006670181,USDT[216.60028950755580721 |
| 02098110 | AKRO[5.00000000000000000],BAO[34.000000000000000],BNB[0.00033097000000000],BOBA[0.00237222000000000],DENT[12.00000000000000000],KIN[39.00000000000000000],NFT (333767440201250010)[1],NFT (348068992632538993)[1],NFT (401350297907528373)[1],NFT (405093603897487633)[1],NFT (448562541817322367)[1],NFT (495709607297305551)[1],NFT (504675792575858590)[1],NFT (522670909891065844)[1],NFT (532963641780383847)[1],NFT (533005584932320005)[1],NFT (568837659382245249)[1],OMG[0.01237222000000000],POLIS[0.09990280000000000],SANDI0.00014880000000000],SLP[0.00861237000000000],SUSHI[0.00802330000000000],TRX[1.00019900000000000],UBXT[1.00000000000000000],USD[0.00247729894665091,USDT[0.000008206427132] |
| 02098111 | BTC[0.41862358147933986],ETH[0.00060202000000000],ETHW[0.00060201743891341],EUR[0.42725701000000000],LTCBULL[0.97040000000000000],SXP[0.06226000000000000],USD[1.49104994766060676],USDT[0.417530200000000] |
| 02098112 | BTC[0.00000002140000000],ETH[0.00000004800000000],ETHW[0.02899478480000000],EUR[1286.04037792980729505],FTT[0.02134000000000000],GENE[0.09928000000000000],LOOKS[0.92282680000000000],USD[0.00000004601600],USDT[0.000000159778934] |
| 02098113 | TRX[0.00003000000000000],USD[4.83380364070827921 |
| 02098117 | EUR[0.00760000000000000],SOL[0.00942200000000000],TRX[0.00233100000000000],USD[49.26394569954625300000000000],USDT[0.000000045971549] |
| 02098120 | ETH[0.15900000000000000],ETHW[0.15900000000000000],FTT[33.89372373000000000],USDT[1.93818870635058586] |
| 02098123 | USD[5.00000000000000000] |
| 02098126 | ATLAS[1919.61600000000000000],BTC[0.00000031000000000],EUR[0.00000001189883],MATIC[20.000000000000000],USD[72.46601980831184729],USDT[8.87963505051 31630] |
| 02098133 | BTC[0.00000024750000],EUR[0.00000003943883 0],FTT[0.000000000541139287],USD[3.256748935135794 5],USDT[0.000000000689204] |
| 02098138 | DAI[400.000000000000000],ETH[0.010000000000000],ETHW[0.01000000000000000],USD[164839.09192031286172770000000000],USDT[724275.01489100000000000] |
| 02098139 | CRO[58.773000000000000],MANA[0.47219586800000000],USD[0.90714228516400000] |
| 02098141 | BTC[-0.00050282380060602],FTT[0.000000004606739],USD[-10.96853326645117051],USDT[28.63974189800000000] |
| 02098142 | BNB[0.00000004225000],SOL[0.00000001259310 0],TRX[0.26273055000000000],USD[0.00000004720237 0],USDT[0.033836237172065] |
| 02098145 | SXPBEAR[50000000.00000000000000000],SXPBULL[5800.00000000000000000],USD[0.02773765560000000] |
| 02098146 | LUNA2[0.00000000000000000],LUNA_LOCKED[20.782538130000000],USD[1.48195963895702241,USDT[-1.000000000069806536] |
| 02098147 | AVAX[1.27427643000000000],DOGE[1.000000000000000],EUR[10.000000705036592],SOL[0.19013286000000000],STETH[0.00005238817360451,TRX[0.00006000000000000],USD[100.02724770861446520],USDT[0.685203819687 76591 |
| 02098149 | SRM[69.711003800000000],SRM_LOCKED[47.648996110000000],USD[0.256498693103785],USD[19807.26095216343569381 |
| 02098152 | MATIC[4147.00000000000000000],SOL[0.00107600000000000],USD[0.39336532000000000],USDT[0.000000095824362] |
| 02098153 | BAO[3.00000000000000000],DENT[2.000000000000000],FTM[0.00000010000000000],KIN[1.00000000000000000],UBXT[3.00000000000000000],USD[0.000000036155036],USDC[675.52036041000000000],USDT[0.000001089048516] |
| 02098154 | ATLAS[48.356804434253271 6],EUR[0.000000281348220] |
| 02098155 | AVAX[0.00000000869360711,BTC[-0.00000006048788 7],COMP[0.00000000020000000],FTT[0.00000000023499770],LTC[0.000000025936227],MATIC[0.000000007930718 7],SOL[0.009948008604820],TRX[-0.000000068683764],USD[-0.08714580663328151,USDT[0.000000035501378],XRP[0.00000000871109011 |
| 02098159 | USD[0.091774520000000] |
| 02098162 | BTC[0.00000020000000],USD[0.80003768957909761,USDT[0.0000000584030881 |
| 02098168 | AUD[0.00000003758218 4],TRX[0.00000010000000000],USD[0.00000015045870 2],USDT[0.000000012370130] |
| 02098170 | BUSD[1.00000000000000000],DOT[76.00000000000000000],FTT[25.1216171800000000],LINK[18.70000000000000000],NEAR[105.10000000000000000],SOL[12.47000000000000000],UNI[30.30000000000000000],USD[974.98940745186625 00] |
| 02098171 | USD[0.115334257385766 4],USDT[0.000000007667445 2] |
| 02098174 | ENJ[0.0000000036483840],GALA[0.00000001113965178],HNT[0.00000001476285 8],LUNA2[0.017950621480000],LUNA2_LOCKED[0.041884783460000 0],LUNC[3908.785620900000000],MANA[0.000000009437042 0],USD[0.001440872168475 3],USDT[0.001785429130596 3] |
| 02098179 | TRX[0.00001000000000000] |
| 02098180 | TRX[0.00001000000000000],USD[0.00000002134087 1],USDT[0.000000001731110] |
| 02098182 | AMPL[0.09262284743044449],BTC[0.00479330000000000],LUNA2[0.007548283665000 0],LUNA2_LOCKED[0.01761266188000000],LUNC[1643.654660000000000],USD[1.000518790000000 00],USDT[0.00769822633500000] |
| 02098185 | USD[0.4906641390000000] |
| 02098189 | USD[61.0422420088796926],USDT[1.6077054108395877] |
| 02098192 | USDT[0.000000062999470] |
| 02098193 | BNB[0.00000001000000 00],BTC[0.00000006020000 0],TRX[-0.09364721640183161,USD[0.00000000078160855],USDT[0.00902027780052731 |
| 02098194 | BTC[0.00000000370847 2],DFL[0.000000011396517 8],HNT[0.00000001476285 8],LUNA2[0.00000000707400000],EUR[0.24719672429411691,FTT[4.000033336049816],LUNA2[0.01034328393000000],LUNC[0.00000001205221851,USD[0.00833694260304251],USDT[0.00000005059888351,XRP[0.0000000397 01800] |
| 02098196 | USD[-0.06942488781822541,USDT[0.17378189000000001 |
| 02098199 | AMZN[0.004301900000000],BABA[0.00479860000000000],ETH[0.00000001000000000],TSLA[0.11862822000000000],USD[9342.565381749800752 0] |
| 02098200 | BNB[0.0000001000000000],FTT[0.0000000100000000],LUNA2[0.00070152629330000],LUNA2_LOCKED[0.00163689468440000],TRX[0.00548000000000000],USD[-0.08673728067895221,USDT[0.1387295567502030] |
| 02098201 | BTC[0.00008842000000000],ETH[0.81580997153033731,ETHW[0.81580997153033731,LINK[127.27224629992644121,LTC[0.02191395000000000],USD[-1294.655276216539371861,USDT[0.47588603078245601,XRP[8675.5889117608346050] |
| 02098202 | BEAR[980.62000000000000000],BTC[0.05473291000000000],ETH[0.02865694000000000],ETHW[0.028656940000000000],USD[0.00012843320458761 |
| 02098203 | BNB[0.2385265900000000] |
| 02098204 | GBP[102.00000000000000000] |
| 02098208 | BUSD[3.351656650000000 00],ETH[0.135974160000000 0],ETHW[0.135974160000000 0],LINK[12.09770100000000000],YFI[0.00600000000000000] |
| 02098211 | TRX[0.0000010000000000],USD[4.0922102161404388],USDT[0.000000185726689] |
| 02098213 | TRX[0.0000010000000000],USD[4.862923723500000],USDT[0.000000006625100] |
| 02098217 | BTC[0.00018736000000000],USD[0.7057745772770120] |
| 02098218 | LTCH[59.00000000000000000],C98[292.95650000000000000],DYDX[12.19960100000000000],FTT[25.148022795723350 0],LUNA2[0.01416090638000000],LUNA2_LOCKED[0.03306122488000000],LUNC[3085.350567300000000],USD[80.017023818369882],USDT[0.0034700038439430] |
| 02098219 | ETH[0.006340800000000],ETHW[0.00634084125269 0],EUR[1.93411502000000000],RUNE[122.25180827000000000],USD[-366.289368193930383100000000],USDT[7311.82327968928460] |
| 02098221 | BTC[0.00120127000000000],SOL[0.329340000000000],TRX[0.00000010000000000],USD[-4.58442504453428631,USDT[0.000000104224551] |
| 02098223 | USD[0.00001000000000000] |
| 02098226 | ETH[0.00000961440433],EUR[0.000000000540410606],TRX[0.00007200000000000],USD[1.16057147342231941,USDT[0.00000000000000000] |
| 02098229 | ATLAS[0.356209480000000],LTC[0.00000001000000000],LUNA2[0.24425977380000001,LUNA2_LOCKED[0.56993947210000001,LUNC[53188.0800000000000000],TRX[0.707404022765540 0],USD[0.061390080279178 2],USDT[0.00490198775000000] |
| 02098231 | BF_POINT[200.00000000000000000],BTC[0.00000004227516 0],EUR[0.00027694140569 9],FTT[0.09542380051 12280],USD[0.000001630564114],USDT[0.000000004711476] |
| 02098232 | BUSD[27.401065900000000],TRX[0.0000010000000000],USD[0.000000064875000 0],USDT[0.000000099208485] |
| 02098233 | USD[6.10038375579714231,USDT[0.0000053916754] |
| 02098237 | USD[0.142662704882704 1],USDT[0.000000157534352] |
| 02098239 | ATOM[8.30000000000000000],AVAX[0.09485100000000000],BTC[0.00095991021692421,DOT[0.09420500000000000],SOL[40.51148000000000000],TRX[0.00000100000000000],USD[665.597968922805886],USDT[0.0000453094726112] |
| 02098240 | USD[0.000000091259000],AUDIO[0.000000079501424],CHR[0.00000082492596],CHZ[0.00000005570100],CONV[0.00000005481456 8],CRO[0.00000000335050 0],EUR[0.00000004388665 5],FTT[0.000000000505611576],GRT[0.00000007812972 3],LINK[0.00000004981000],MANA[0.000000099654000],SAND[0.000000092984000],SHIB[0.000000009076700 3],SLP[0.00000003494200],SOL[-0.000000023820000],USD[0.000000023366813],USDT[0.000000164215311,XRP[0.0000000062526 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02098241 | AUD[0.532224880000000],BNB[0.000000001424610],ETHW[44.672299530000000],SOL[362.766085750000000],USD[0.071561119698576] |
| 02098243 | FTT[3.125289786081320000],LUNA2[1.208520531000000],LUNA2_LOCKED[2.819881239000000],LUNC[263157.890000000000000],SHIB[96481340.480000000000000],USD[0.624028165208263],USDT[0.000000151811131] |
| 02098245 | BNB[0.000000010000000],BUSD[135.872361290000000],ETHBULL[0.000000018995975100],GODS[0.011084543128186],FTT[0.000000195597510],TRX[0.021638000000000],USD[32.957288024373000000000000000],USDT[0.000000089248007] |
| 02098250 | DOGE[0.000000010000000],EUR[0.003734503799706400],USD[0.000000359679435],USDT[0.000000004091446] |
| 02098251 | BNB[0.000000001384087],BTC[0.000000006741250],ETH[0.000001500000000],SAND[0.292108420000000],TRX[0.000798000000000],TSLA[0.001003290000000000],USD[-0.073296091808486],USDT[0.002762190087916],VGX[0.512080000000000] |
| 02098252 | BNB[0.288711830000000],DOGE[415.493127860000000],ETH[0.252000000000000],ETHW[0.252000000000000],SOL[0.990000000000000],USD[145.052325726000000] |
| 02098255 | BTC[0.000000008460800],FTT[0.000000009623640],LUNA2[0.088488053720000],LUNA2_LOCKED[0.206472125400000],USD[5.282450200978098] |
| 02098259 | USD[0.000000010000000] |
| 02098261 | EUR[0.358697021630041],USD[0.000000184173061] |
| 02098262 | C98[3.992240000000000],DOGE[29.994300000000000],FTT[0.199962000000000],MATIC[19.996200000000000],RUNE[1.499715000000000],SOL[0.039992400000000],SRM[2.994300000000000],TRX[0.001540000000000],USD[1600.379105213740516],USDT[0.377790360000000] |
| 02098268 | ETH[0.000000018320000],USD[1.431429000000000] |
| 02098269 | CHZ[10.000000000000000],USD[113.796135400395722],USDT[23.609456386250000] |
| 02098272 | USD[3.149606274589000],USDT[0.000000058899355] |
| 02098273 | BTC[0.000026100000000],EUR[0.000000119114005],FTT[0.000000014954900],USD[0.006813350610806],USDT[0.000000144264846],XRP[0.000000099940912] |
| 02098275 | BNB[0.000000100000000],ETH[0.495537602439000],ETHW[0.416000002439000],NFT[30427560907544289][1],NFT[39788784066624219][1],SOL[5.698917000850000],TRY[0.000000075920200],USD[0.073773313603840] |
| 02098276 | LUNA2[0.001262674359000],LUNA2_LOCKED[0.002946240170000],LUNC[274.950000000000000],TRX[0.001622000000000],USD[1936.094282069036387980000000000],USDT[0.000000052995179] |
| 02098280 | LUNA2[0.494459012110000],LUNA2_LOCKED[1.153737695000000],LUNC[107669.490910300000000],USD[18.108628945631192],USDT[0.073148403970000] |
| 02098282 | BTC[0.000000020000000],CRV[0.110000000000000],ENJ[2.530000000000000],LTC[0.001000000000000],MATIC[4.440000000000000],USD[0.103448158060000],USDT[150.001494340000000] |
| 02098287 | EUR[0.000000099699205],USD[-7.446934167858839],USDT[8.667558343166905] |
| 02098290 | BIT[0.906000000000000],BTC[0.000072800000000],BULL[0.000000000000000],ETH[0.000600000000000],ETHBULL[0.000440000000000],ETHW[0.008300000000000],EUR[0.000000091218421],PYPL[2.000000000000000],SOL[0.008641880000000],USD[0.000000430199830],USDT[0.000000030697633],XRP[0.2487283439666020] |
| 02098292 | USD[5.428237483544068] |
| 02098294 | AUD[26017.328615934330290],FTT[2.000000000000000],USD[0.045105806091241],USDT[0.000000077202652] |
| 02098295 | ATLAS[689.044379000000000],BTC[0.003544250000000],EUR[0.000000824819243],FTT[2.208754290000000],SOL[1.050068245000000],USD[1.500855350000000],USDT[0.000000082472902] |
| 02098303 | EUR[8.921679950000000],TRX[0.000780000000000],USD[-13.179986712162500],USDT[29.947281000000000] |
| 02098305 | ETH[0.000336300000000],ETHW[0.000336251522370],USD[0.952362585317876],USDT[0.000927500000000] |
| 02098308 | ETH[0.000000082857400] |
| 02098310 | USD[0.000005617927959] |
| 02098312 | AKRO[0.016810000000000],ETH[0.020238580000000],ETHW[0.020238580000000],LTC[0.002759990000000],USD[-1.608435213240270],USDT[0.003575544328556] |
| 02098317 | FTT[0.000996770000000],ETHW[0.000996770000000],EUR[0.000000054911242],TRX[0.000003000000000],USD[0.042312224760660],USDT[0.000000140264068] |
| 02098319 | AUDIO[1000.000000000000000],AVAX[96.572580000000000],AXS[40.000000000000000],CRV[150.000000000000000],DOT[30.007131400000000],EUR[0.846422835232984],FTM[1000.590000000000000],GAL[10.000000000000000],GALA[5000.000000000000000],LINA[10000.000000000000000],LINK[28.400000000000000],LUNA2[1.383884270360000],LUNA2_LOCKED[3.228956329750000],LUNC[1333.731000000000000],MANA[150.000000000000000],MATIC[199.780000000000000],NEAR[300.539400000000000],SOL[0.006880000000000],TRX[0.000779000000000],UNI[30.000000000000000],USD[-2200.386599686485784700000000000],USDT[-673.831338239694073] |
| 02098320 | BTC[0.000000069043472],ETH[0.000000082926552],SOL[0.000000007000000],TRX[0.000001000000000],USD[-23.423266714646494],USDT[25.503888772585676] |
| 02098330 | POLIS[3.300000000000000],USD[0.537640813537500],USDT[0.000000006269006] |
| 02098331 | BTC[0.000000058300770],TRX[0.000000051190025],USD[0.001759024502583],USDT[0.004114530875535] |
| 02098334 | MNGO[10940.000000000000000],USD[0.809949600000000] |
| 02098336 | USD[0.035326670000000] |
| 02098339 | SOL[0.484679940000000],USD[0.000001250999994],USDT[0.000000144369426] |
| 02098341 | BCH[0.002280147912835],BTC[-0.000047395826705],USD[2.039189452825976],USDT[0.000000072675888],XRP[0.000000058321909] |
| 02098342 | SOL[0.000000095177084],USD[0.000007620200000],USDC[0.051780080000000],USDT[0.394178854241456] |
| 02098346 | BNB[0.009496500000000],TRX[0.000001000000000],USD[0.485586065560000],USDT[0.195868273500000] |
| 02098348 | BTC[0.000059480000000],LTC[0.001754910000000],SKL[0.057000000000000],USD[0.001319722892635],USDT[3.000000001087750000] |
| 02098349 | BTC[0.000000082000000],DOT[14.828072650000000],ETH[0.000000010000000],ETHW[0.226787054500000],FTT[18.698592100000000],SOL[0.000000013500000],USD[0.090004013655158],USDT[0.074194848125000] |
| 02098350 | EUR[36.252875390000000],USD[0.000000098339427],USDT[0.000000081194545] |
| 02098353 | USD[0.000000096683500] |
| 02098354 | BUSD[150.000000000000000],USD[30.374266529714000] |
| 02098355 | USD[25.000003525388773] |
| 02098356 | SOL[0.000000048709720],USD[0.669548802923494],USDT[0.000000113125607] |
| 02098358 | BTC[0.000006060000000],TRX[0.000001000000000],USD[1.352299885097656],USDT[0.000000055681192] |
| 02098363 | ATLAS[15094.566050060000000],KIN[1.000000000000000],NFT[50323395135513594[0][1],POLIS[256.701745960000000],TRX[1.000040000000000],USD[0.041224102100000],USDT[0.529812003419670] |
| 02098364 | ETH[0.061110610000000],ETHW[0.061110610000000],FTT[1.033559890000000],LOOKS[16.725116600000000],MOB[2.000000000000000],TRX[0.000004000000000],USD[-2613.907354706656505],USDT[2752.774316615634650],XRP[84.831750000000000] |
| 02098365 | TRX[0.000001000000000],USD[0.018700088750000] |
| 02098368 | TRX[0.001380000000000],USD[0.573757631418570],USDT[2.602978111704957] |
| 02098370 | POLIS[64.838484790000000],USD[0.261360490000000],USDT[0.000004022631950] |
| 02098371 | BTC[0.780426577296000],ETH[17.640076670000000],ETHW[17.569493970000000],USD[0.415842400000000],TRX[0.141021000000000],USDT[3.970371329692779800] |
| 02098374 | USD[0.000000068736860] |
| 02098380 | USD[0.000000124864482],USDT[0.000000062568487] |
| 02098381 | USD[-3.161704949957500],USDT[9.633504832500000] |
| 02098382 | AKRO[2.000000000000000],BAO[3.000000000000000],CITY[0.000000005044000],RSR[1.000000000000000],SAND[0.000000074300722],SHIB[947069.427455341442000],TRX[1.000000000000000] |
| 02098384 | FTT[0.042899350000000],LUNA2[0.585405444700000],LUNA2_LOCKED[1.365946038000000],LUNC[127473.268084000000000],TRX[0.000001000000000],USD[-6.678611478637501800000000000],USDT[0.000001121351855] |
| 02098387 | USD[0.000000037633325],USDC[0.336760470000000],USDT[0.000000160309978] |
| 02098389 | BTC[0.000000027153500],FTT[25.000000000000000],LUNA2[29.274117070000000],LUNA2_LOCKED[68.306273160000000],LUNC[105766.100000000000000],USD[5.028851964912545486],USDT[0.000000026280824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02098392 | SOL[0.140000000000000],USD[1.193417376076900] |
| 02098401 | USD[2.130178730899250],USDT[0.000000009642128] |
| 02098404 | USD[0.000000080805096],USDT[0.000000018273124] |
| 02098405 | EUR[0.929487100000000],USD[0.000000208344798],USDT[0.000000117316289],XRP[0.000000015046873] |
| 02098406 | DOGEBULL[0.977228270000000],EUR[0.000000009850461],USD[0.824474828148650] |
| 02098408 | BTC[0.000019686983840],ETH[0.000000010000000],FTT[30.000000000000000],USD[0.000000063490000],USDT[0.007971000000000],WBTC[0.000519400000000] |
| 02098410 | AKRO[4.000000000000000],BAO[2.000000000000000],BF_POINT[300.000000000000000],BTC[0.000001253434303],DENT[3.000000000000000],EUR[0.004885839324018 1],KIN[11.000000000000000],RSR[5.000000000000000],SOL[0.000006247263 2864],TRX[6.140492510000000],UBXT[3.000000000000000 00],USD[0.011463484483011 93] |
| 02098413 | USD[0.000185347053837 6],USDT[0.000000091933650] |
| 02098415 | USD[0.004456921655000 0],USDT[1.840000000000000] |
| 02098416 | ETH[0.000000086492600] |
| 02098417 | ETH[0.000000061000000],USD[0.000000092964176],USDT[0.000000085196969] |
| 02098421 | USD[0.508784765448484 1],USDT[-0.000109270690602 5] |
| 02098422 | ETH[0.008765000000000],ETHW[0.008876500000000],EUR[5.000000000000000],SOL[0.007910000000000],USD[-3.917806657087219 4] |
| 02098423 | BNB[0.000000092386058],BTC[0.000000037900000],SHIB[1567.124657380798503 0],SOL[0.000000075994593],TRX[0.000000031807526],USDT[0.000000028683371] |
| 02098425 | BTC[0.000099776523865 7],GME[0.024092300000000],GMEPRE[-0.000000022537657],SOL[0.000000917966925],USD[-0.88957185221449 74],USDT[470.850000000000000] |
| 02098432 | USD[30.000000000000000] |
| 02098433 | FTT[0.024144817896919 0],SOL[0.000000145200000],USD[0.000003238386312],USDT[0.000000006587981 3] |
| 02098439 | NFT[3393565199020194 31][1],NFT[5601148615665980 02][1],TRX[0.000001000000000],USD[0.002668275800000] |
| 02098440 | ADABULL[8.000000028000000],BNB[0.000000001700000],BTC[0.114009647600000 0],BULL[0.000000009840000 0],ETH[0.000000004000000],ETHBULL[0.000000000800000 0],FTT[0.055256197957769 7],LUNA2[0.459240243500000 0],LUNA2_LOCKED[1.071560568000000 0],LUNC[100000.5299053000000 00],MATIC[180.3288884121073992 RAY[10.893150350000000 00],USD[0.000140043161147 7] |
| 02098442 | HOLY[0.100000000000000],NFT[3176860989458449 74][1],NFT[3581587714038629 36][1],NFT[4240397549481804 52][1],USD[0.000000002466240],USDT[15.106696560000000 0] |
| 02098443 | BTC[0.000000000413420 4],LTC[0.000000006536159],TRX[0.000001000000000],USD[-1.732517464609380 9],USDT[4.083111679281213 9] |
| 02098452 | FTT[13.1697366100000000],USD[0.000000235828892] |
| 02098455 | BTC[0.000000069380200],ETH[0.000000051578670],TRX[0.000000004782963 8] |
| 02098456 | STEP[11174.0428030000000 00],TRX[0.000001000000000],USD[0.009699578045780 8],USDT[0.000000009555937] |
| 02098457 | NFT[3474409956284659 11][1],NFT[4582639179188979 97][1],USD[0.000002016163202 0],USDT[0.000000142729114] |
| 02098466 | USD[0.000000017565429 6],USDT[0.000201978630937 1] |
| 02098467 | BNB[0.000000091149340],BTC[0.000000019024600],ETH[0.259675700754680 8],ETHW[0.259675687704224 1],MATIC[82.3957042524582860],SOL[0.000000019681473],USD[0.003290948194089 4],USDT[0.000000045431919 1] |
| 02098468 | BTC[0.000000018222500],ETH[0.000000061979038],EUR[0.000007895235426 8],USD[27.6070474984399417 0000000000],USDT[0.016586799256992] |
| 02098469 | USD[0.070492548375000] |
| 02098472 | ETH[0.000000027559800],GENE[0.000000073645128],SOL[0.000000089140865],USD[0.000001301958994],USDT[0.000000011614186] |
| 02098474 | SHIB[2399520.00000000000000 0],TRX[0.000001000000000],USD[424.229839480000000],USDT[0.000000035122576] |
| 02098475 | TRX[0.000001000000000],USD[0.000970969995576],USDT[0.000000028535177] |
| 02098477 | BOBA[0.074917000000000],USD[0.554119389000000 0] |
| 02098478 | AVAX[0.012647575216628 4],MBS[0.675322000000000 0],SOL[0.001788860000000 0],STARS[0.508515000000000 0],TRX[0.000079500000000],USD[52.4541441393590966],USDT[1499.958993757390744 2] |
| 02098479 | USD[73.340012340550000 0],USDT[0.000000063799231] |
| 02098486 | USD[0.388946800294370 0],USDT[0.000000089058432] |
| 02098491 | LUNA2_LOCKED[38.6970018400000000 00],TRX[0.000001000000000],USD[2977.2766342845757 341],USDT[0.000000025076 8672] |
| 02098495 | BTC[0.000098670000000],EUR[3.567029380000000],FTT[0.030412308038719 5],USD[-0.357720389171175 0] |
| 02098497 | LTC[0.007000000000000],USD[15.189688510000000 0] |
| 02098502 | AAVE[0.008181700000000],BTC[0.000000011333309 5],EUR[682.7374290398556182],USD[0.000000019145865 3],USDT[0.000000091882915] |
| 02098503 | POLIS[18.1983200000000000 0],TRX[0.000001000000000],USD[0.526056264500000 0],USDT[0.000000056253994] |
| 02098508 | BNB[0.000000043476730],BTC[0.000000000910613],CRV[0.000000005000000 0],DOT[0.000000022000000 0],DYDX[0.000000058710305],ETH[0.000000075535000 0],FTT[0.000000091688905],GRT[0.000000046000000],LINK[0.000000047259927],LTC[3.2120369808049901],LUNA2[0.612371484400000 00],LUNA2_LOCKED[1.428866797000 000],LUNC[133345.1800000000000000 0],USD[2.862261161445974 3],XRP[290.3094258483576989],XRP[200.00000000453527 38] |
| 02098511 | ETH[0.000181150000000 0],ETHW[0.000181148153718 1],USD[-0.050827108346229 9],USDT[0.000000029634952] |
| 02098513 | ATLAS[0.000000009609054],BTC[0.000000069510169],EUR[0.000000034232619],FTT[0.000000083203989],TRX[0.000778000000000],USD[11.9295683860636977],USDT[0.000000005435365] |
| 02098517 | USD[0.000000014963780 0] |
| 02098519 | ETH[0.000076690000000 0],ETHW[0.000076690000000 0],HNT[0.027849201108739 5],LTC[0.000061900000000 0],USD[0.000000156614413],USDT[0.000000050782900] |
| 02098520 | USD[0.014723300000000 0] |
| 02098523 | BTC[0.000288580000000 0],EUR[0.003211839760804] |
| 02098528 | TRX[-22.6812249831156405],USD[0.009423221775675 7],USDT[2.834352015407744 3] |
| 02098529 | USD[0.000000070821964],USDT[0.000000005170760] |
| 02098536 | MBS[100.0000000000000000 0],MNGO[1737.031055720000000 0],USD[0.000000009062274],USDT[0.000000098876110] |
| 02098540 | APT[0.057860960000000 0],BTC[0.000000024460200],FTT[25.0036173883523326],LUNA2[0.000000013150130],LUNA2_LOCKED[0.000000730683636],LUNC[0.000000052000000],SOL[-0.000000020000000],SRM[0.000000010000000],TRX[0.044104052296671 3],USD[1.3361750305447150],USDT[0.009263999612753 8] |
| 02098541 | NFT[3215819606030417 13][1],NFT[4148240514172867 73][1],NFT[4383610788787153 82][1],NFT[5335875098054447 72][1],NFT[5564462262423368 78][1],USD[0.000000032927955],USDT[3017.6992200973946000] |
| 02098543 | USD[30.000000000000000] |
| 02098544 | BTC[0.296945302000000 0],ETH[2.385571930000000 0],ETHW[2.385571930000000 0],EUR[0.000000106634349],USDT[7.140998062143185 4] |
| 02098545 | BTC[0.000000028140000],EUR[8.441534060000000 0],TRX[0.000001000000000],USD[-4.862379366680858 1],USDT[0.000000075145432] |
| 02098546 | ATLAS[500.0000000000000000 00],DYDX[14.1983440000000000 0],EUR[0.000203874955524 4],FTT[3.999640000000000 0],MANA[19.0000000000000000 0],SAND[13.0000000000000000 0],TRX[999.8200060000000000 0],USD[496.1635397252455965],USDT[0.000000029098936] |
| 02098549 | BTC[0.000000052255540],ETH[0.000000100000000],USD[0.003780744568449],USDT[0.000000083135535] |
| 02098552 | USD[30.000000000000000] |
| 02098557 | ATLAS[1017.9175421558000000 0],BNB[0.009492001500000 0],ENJ[0.127353590900000 0],GRT[0.023765093000000 0],ROOK[0.006000000000000 0],USD[0.830154874300000 0],USDT[0.000000290040412] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02098561 | USD[5.88368250939600000000000000] |
| 02098568 | DOT[0.00000100000000],ETHW[0.49900000000000000000],EUR[0.00000013193362],FTT[0.02956944399376187],LUNA2[5.53069801100000000],LUNA2_LOCKED[12.90496202000000000],LUNC[0.00565900000000000],USD[0.56800792947317631],USDT[0.00000000703680211] |
| 02098572 | EUR[0.00000009177960],FTT[0.00000000636874650],USD[140.50000041436000] |
| 02098574 | DOGEBULL[13.39416545000000000],UNI[0.02621758000000000],USD[0.11486862828342201] |
| 02098575 | AVAX[0.00000013666826],AXS[0.00000009616039],BEAR[0.00000002871100],BNB[0.00000001141548888],BTC[0.000000222286840],BULL[0.000000015890000],ETH[0.000126578562000],EUR[0.000029878513219],FTM[0.00000036801071],FTT[0.00000000398382826],LINK[0.0000000536000000],LUNA2[0.001913480840000000],LUNA2_LOCKED[0.0446478862700000],MATIC[0.00000000884784240],SAND[0.000000004863840],SOL[0.00000000596000000],USDL-0.00378431121367981,USDT[0.0000000964595891,XRP[0.00000000100000000] |
| 02098576 | ALCX[0.000000004560000],TRX[0.00001000000000],USD[1.54744902023267981],USDT[0.00602921304150351] |
| 02098581 | EUR[1.43062721465813601,TRX[0.00000100000000],USD[1.22221672261697],USDT[0.00102003020509] |
| 02098584 | FTT[22.58570799000000000],USD[0.000000000000850000] |
| 02098586 | BTC[0.0084994835247753],ETH[0.0553776178651600],LTC[0.00000003443268000],SOL[0.00000200000000000],TRX[0.00029000000000000],USDT[0.0000000291289656],XRP[0.9505974045840675] |
| 02098587 | BTC[0.0000000479584410],SUSHIBULL[48090380.00000000000000000000],USD[-15.8144143654401158],USDT[29.50978380000000000] |
| 02098591 | BNB[0.000000078989265],USD[-0.0000000022870296] |
| 02098592 | ATLAS[0.00000000141610368],BTC[0.000000454891285881],FTT[0.0000000259878078],POLIS[0.0000000018379152],TRX[0.0000230000000000],USDT[0.136615610000000],USDT[0.000000809214490] |
| 02098595 | BF_POINT[300.0000000000000000000],BNB[0.000028850647635],BTC[0.000000002387724],ETH[0.0000161931102488],ETHW[0.0000000864667878],EUR[0.0367261740300086],FTM[0.0205071575820003],FTT[25.0128383120519429],REEF[0.0000000087326650],TRX[1.0007780067182652],USD[0.0000003082772760],USDT[0.00000022277733.USTC[0.00000000359849841 |
| 02098599 | BNB[0.0000010000000],DOT[36.00000000000000],EUR[0.0441238792615506],USD[5.835698172254013S],USDT[602.395170294979374] |
| 02098602 | FTT[26.89488900000000000],DOT[5.00000000000000000] |
| 02098603 | USD[9.62451106075000000] |
| 02098606 | USD[0.00000055830194228],USDT[0.84326830500000000] |
| 02098608 | AUD[0.0000001946933377],USD[0.35671373079697195],USDT[0.00000003557550] |
| 02098613 | TRX[0.000097300000000000],USD[0.15524008346056731,USDT[0.00000001179862431] |
| 02098631 | STEP[0.0547200000000000],TRX[0.0000700000000000],USD[0.68731614604497841,USDT[0.00000014278760] |
| 02098633 | ETH[0.9998000000000000],ETHW[0.9998000000000000],LUNA2[1.02315939400000000],LUNA2_LOCKED[2.3873719190000000],LUNC[222795.1121440000000],SRM[302.192011020000000],SRM_LOCKED[3.85441748000000000],USD[0.0007202852559727],USDT[841.2405057700000000] |
| 02098634 | USD[0.0995140290193268] |
| 02098635 | LUNA2[9.25267898800000000],LUNA2_LOCKED[21.58958430000000000],USD[0.09164865362322130000000000],USDT[0.000000025000000],XRP[31.58793200000000000] |
| 02098636 | AVAX[0.0500000000000000],ETHW[0.000800000000000],USD[1.02842688625444201,USDT[0.0000000028750000] |
| 02098643 | POLIS[33.00000000000000000],USD[0.2693093892500000] |
| 02098644 | USD[-1.4822264236794721],USDT[5.04078780000000000] |
| 02098645 | TRX[0.00007800000000000],USD[0.12510165054088461,USDT[0.2343767895669884] |
| 02098650 | FTT[40.90000000000000000],TRX[0.00001000000000],USD[76.9102818400000000],USDT[2536.129196618251848] |
| 02098651 | BUSD[833.6892190500000000],ETH[0.000000076148926],EUR[0.086851005000000],FTT[0.0335482748675559],SOL[0.0009744100000000],USD[0.0000000272760054],USDT[0.0000000102012755] |
| 02098657 | AXS[0.0096866800000000],BAO[3.00000000000000],BTC[0.0003414500000000],EDEN[0.4350188500000000],FTT[0.0229507100000000],KIN[2.000000000000000],SAND[0.1704517800000000],SRM[0.2403632300000000],SUSHI[0.1873605300000000],USD[0.0002332894697322],USDT[0.00000011214877],WRX[0.8018387200000000] |
| 02098661 | SOL[-0.0051811160877400],USD[5.01000009258389S],USDT[-1.4819220554980672] |
| 02098673 | FTT[0.065949625807139S],HT[0.0982542400000000],NFT (3244872888416614310][1],NFT (4046437416002468871[1],SOL[0.0077213800000000],TRX[2780.00078200000000],USD[0.09200428829628095],USDT[0.00186867947887481 |
| 02098676 | ALTBEAR[4296.58000000000000000],AMC[356.96620000000000000],BEAR[914.81800000000000000],BTC[0.00008642026462401,BULL[0.0000960900000000],ETHBULL[0.0002540000000000],FTT[3.54081572330166151,GME[0.00200000000000000],LTC[8.74825000000000000],LUNA2[0.00102046081000000],LUNA2_LOCKED[0.0023810752030000],REN[0.758788000000000],USD[6922.586364841919641] |
| 02098677 | NFT (569263030350433319][1],TRX[0.267103000000000],USD[0.00000000875000000] |
| 02098678 | BF_POINT[200.00000000000000000],USD[0.00760939904977401,USDT[0.000000012434610T] |
| 02098679 | USD[2.35738389646424161,USDT[0.044118515487587O] |
| 02098687 | ATLAS[7.29000000000000000],LUNA2[0.00002580400309001,LUNA2_LOCKED[0.0000602093405400],LUNC[5.618876000000000],SHIB[99840.000000000000000],USD[0.0135700134189542],USDT[0.0000000391474932] |
| 02098689 | BTC[0.0000000897340121,ETH[0.0000000074831031,EUR[0.000000043145387],LTC[0.00600000000000000],LUNA2[12.504886000000000],USD[-0.0001863283729109],USDT[0.0000000270761521] |
| 02098690 | FTT[1.19977200000000000],USD[1.00000000000000000] |
| 02098691 | ABNB[0.0000006934311O],BTC[0.00000000921721704],ETH[0.0000000196720624],EUR[0.00000000506252301,SOL[0.0000000692569981,USD[0.0364187608368567],USTC[0.0000000059502054],XRP[0.00000000612227791] |
| 02098693 | BTC[0.0000001363299O],ETH[0.000000044499708],FTT[0.0000282606766102],LUNA2[0.0740359000000000],LUNA2_LOCKED[0.5854324414000000],LUNC[0.000000100000000],TRX[18.838652420026030944],USD[-0.0636231202630944],USDT[0.0000165534687900] |
| 02098696 | AUD[0.0000000036735621,USD[74.09101757331217430000000000],USDT[0.5209277353964280] |
| 02098699 | USD[52.81837185716491211,USDT[0.0000000069760229] |
| 02098709 | ETH[0.0000001000000000],TRX[0.00121200000000000],USD[0.017911753259285221,USDT[0.0020797116124236] |
| 02098713 | USD[0.0005197084000000],USDT[14.98000000000000000] |
| 02098718 | FTT[0.0948700000000000],TRX[0.00000100000000],USD[0.00000000000000000] |
| 02098719 | BTC[0.0000000030000000],USD[34.17778103332313051,USDT[0.0000000205530434] |
| 02098721 | TRX[0.00000057920944] |
| 02098723 | EUR[0.0000001833463851,SOL[0.0283603000000000],USD[1796.5407083415108599],USDT[480.6279021696071616],XRP[0.2308820000000000] |
| 02098726 | EUR[0.0240000000000000],ETHW[0.0240000000000000],EUR[0.000000049421818],LINK[6.99918000000000],RAY[11.98789106000000000],SOL[1.120135430000000],SOL[1.1270134575000000] |
| 02098730 | USD[9.63121188425000000] |
| 02098733 | LUNA2[0.0509887560200000],LUNA2_LOCKED[0.1189737640000000],LUNC[11102.90897400000000000],SOL[0.000700000000000],TRX[0.88320000000000000],USD[3.93980000000000000],USDT[0.0083420000000000] |
| 02098734 | LTC[0.184390000000000],TRX[0.0000010000000000],USD[-112.72473659991858800000000000],USDT[1665.08971320067179311,XRP[0.730000000000000] |
| 02098736 | FTT[0.0729173007185125],POLIS[0.0000000233000000],USD[0.000001969456976],USDT[0.0000027098487570] |
| 02098738 | ATLAS[1054.65430093473675601,FTT[1.914547600000000000] |
| 02098740 | ATOM[15.0000000000000000],BNB[1.0000000000000000000000],CRV[136.00000000000000000],DOT[40.50000000000000000],DYDX[86.200000000000000000],ETH[0.1663050200000000],ETHW[0.1663050200000000],EUR[206.53278977668401101,FTM[452.000000000000000],GRT[1000.0000000000000000],LINK[36.18785900000000000],LUNA2[0.0018131670800000],LUNA2_LOCKED[0.0042306058610000],LUNC[394.810000000000000],MATIC[210.000000000000000],SNX[50.40000000000000000],USD[0.430852277889634S],USDT[0.0000047261224020],XRP[1154.72412000000000000] |
| 02098742 | ETH[0.00000000518909281 |
| 02098744 | BTC[0.00000010000000000],TRX[0.00000100000000000],USD[0.00008696606164464],USDT[0.000000011238085S] |
| 02098745 | ETH[3.86010293568210888],EUR[0.0000000104730054],FTT[0.069771400000065712],LINK[0.078169020000000000],TRX[0.1804179000000000],USD[555.981206049592405300000000000],USDT[0.0000000051570744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02098747 | ETH[-0.000000000098324225],ETHW[0.000000008653683],TRX[0.000001000000000],USDT[1.367044714000000000] |
| 02098755 | ADABULL[0.000000004000000000],BNB[0.000000008671489],ETHW[15.004529620000000000],EUR[0.942430009141197],FTT[18.535134383433000000],GBP[163.870990002018146],LUNC[250000.00000010000000000],USD[-146.303582544721723800000000000],USDT[1.229902176210786],XRP[499.500000050000000000] |
| 02098758 | BTC[0.000020610000000000],ETHW[0.009000000000000000],LUNA2[0.118424159200000000],LUNA2_LOCKED[0.276323038200000000],USD[0.000000014395862],USDT[0.000000003204888],XRP[87.175098170000000000] |
| 02098759 | BAND[0.000000062545364],COMP[0.000071740000000000],ETH[0.000000001742758],LRC[1698.693330500000000000],SHIB[5000000.00000000000000000],USD[0.000011946016564],USDT[0.000000011432537] |
| 02098765 | EUR[0.000000002714655],USD[0.001537276006342],USDT[0.007980337463376] |
| 02098766 | TRX[0.000001000000000],USD[-170.617017395840084],USDT[189.732186931455074] |
| 02098776 | ATLAS[589.952000000000000],CRO[100.00000000000000],POLIS[17.199960000000000],TRX[0.000080000000000],USD[0.211965639000000],USDT[0.000000009482827] |
| 02098777 | BTC[0.000000007571792],EUR[0.000000016608824],USD[-0.14819002566434988],USDT[25.675924571394965] |
| 02098780 | AUDIO[1.000000000000000],ETH[-0.00005747054228001],ETHW[0.00005711303117811],FTT[263.251406470000000],RUNE[0.000000007356000],USD[0.000000084110500],USDT[1.573693131399331021],XRP[0.000000042491400] |
| 02098783 | FTT[0.700000000000000],SOL[0.007840300000000000],USD[6.639480683114053],USDT[0.000000015338356] |
| 02098784 | BNB[0.000000092187558],SOL[0.000000041251721],TRX[0.000000014040271],USD[0.000000066640556],USDT[0.000032816994703] |
| 02098786 | TRX[0.000002000000000],USD[-1.376078031806525],USDT[5.381876356239092] |
| 02098787 | SOL[0.000000053515607] |
| 02098790 | ETHW[0.000050404375458],EUR[0.000000140146010],FTT[0.000000100000000],MATIC[0.000000000000000],USD[0.000013572747838],USDT[657.962322206047573] |
| 02098792 | TRX[0.000000000000000],USD[0.000000084407618],USDT[0.000000092109161] |
| 02098795 | 1INCH[0.000000001761500],LUNA2[0.000000005000000],LUNA2_LOCKED[2.678887225000000],TRX[0.000001000000000],USD[0.000175009799282],USDT[207.000512593853985] |
| 02098796 | BNB[0.000000008736000],LTC[0.000000001196225],TRX[0.000005000000000],USD[0.000034614046200],USDT[0.000000104059463] |
| 02098800 | ATLAS[530.000000000000000],ETH[0.000515967077883],ETHW[0.000515967077883],EUR[62.000007654493547],LUNA2[0.160550218900000],LUNA2_LOCKED[0.374617177400000],LUNC[34960.148183200000000],USD[0.740079639981231],USDT[72.414345607508147] |
| 02098806 | BTC[0.000099660000000],USD[0.000000024403644],USDT[0.000000075000000] |
| 02098809 | EUR[0.000000038597223],MATIC[0.000009130000000],USDT[0.004763030000000] |
| 02098810 | BTC[0.000241563205000] |
| 02098815 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[3.294420821280055],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000037338988] |
| 02098827 | TRX[0.207528820000000000],USD[0.000023912407926] |
| 02098828 | EUR[23.501158292746654],USD[0.656839677838586],USDT[0.006428427977984] |
| 02098832 | EUR[0.000000074000000],TRX[0.000010000000000],USD[0.187122428317250],USDT[0.008420550609301] |
| 02098835 | USD[1.315463154625000],USDT[0.543556000000000] |
| 02098838 | TRX[0.000001000000000],USD[0.000000081970625] |
| 02098839 | BTC[0.000100000000000],FTT[505.034031000000000],RSR[31090.117100000000000],SRM[0.482881520000000],SRM_LOCKED[24.237118480000000],TRX[0.000010000000000],USD[-0.454599827358817],USDT[0.000000007825000] |
| 02098840 | BNB[0.004437490000000],TRX[0.000001000000000],USD[369.821505048569848],USDT[202.846862394900000] |
| 02098849 | AMZN[0.359980000000000],FB[0.159990000000000],FTT[0.400000000000000],GOOGL[0.459944000000000],NFLX[0.089994000000000],USD[6.269361840000000] |
| 02098853 | STARS[3.000000000000000],USD[12.662552285000000] |
| 02098855 | USD[0.331500000000000] |
| 02098858 | USD[0.000000080000000],USDT[0.000000040964569] |
| 02098859 | USD[0.108433240000000] |
| 02098863 | BTC[0.000039063000000],USD[2.910786224926234],USDT[0.000000009500000] |
| 02098867 | TRX[0.000001000000000],USD[-0.362073603600000],USDT[29.005900000000000] |
| 02098869 | USD[0.574401510652054],USDT[0.392134324726089] |
| 02098870 | USDT[94.870000000000000] |
| 02098871 | ATLAS[24902.380199790000000],BNB[2.840000000000000],BTC[0.000000000003714],DFL[12850.816006960000000],EUR[515.254757851700000],GENE[41.257520110000000],MANA[2672.000000000000000],POLIS[513.635255580000000],RAY[14179.563556004270136],SAND[1943.663000000000000],SOL[18.497089820000000],SRM[1490.85978100000000],SUSHI[743.500000000000000],UNI[286.500000000000000],USD[0.000000038191989] |
| 02098872 | AVAX[3.000000000000000],BNB[0.030000000000000],DMG[714.200000000000000],ETH[0.050000000000000],ETHW[0.050000000000000],EUR[0.060087240000000],HXRO[30.000000000000000],LUNA2[1.102046480000000],LUNA2_LOCKED[2.571447130000000],LUNC[0.001980700000000],MATIC[10.000000000000000],PSY[184.000000000000000],REN[27.000000000000000],SOL[0.200000000000000],TOMO[7.800000000000000],TRX[0.000001000000000],USD[6.497718569824542],USDT[0.000000033279020],USTC[156.000000000000000],XRP[24.000000000000000] |
| 02098873 | ETH[0.106000000000000],ETHW[0.106000000000000],LINK[12.000000000000000],SOL[2.310000000000000],SPELL[1000.000000000000000],USD[1.244758199875000] |
| 02098877 | TRX[0.000008000000000],USD[0.083279609048591],USDT[0.200000213747888] |
| 02098887 | AKRO[41.592330880000000],BAO[3049.201375080000000],ETH[0.018252330000000],ETHW[0.018030260000000],KIN[12677.020168940000000],SRM[6.440564390000000],USD[0.000003143281057] |
| 02098893 | BNB[0.000000062018548],BTC[0.000058250000000],LUNA2[0.133010103200000],LUNA2_LOCKED[0.310356907400000],USD[281.676423345164250] |
| 02098896 | DOGE[0.000000562896576],USD[0.010983889460389],USDT[0.000000049816715] |
| 02098896 | BTC[0.000000070000000],FTT[0.012609462768072],POLIS[0.047492000000000],TRX[0.000201000000000],USD[-0.000001933750000],USDT[0.000000025000000] |
| 02098899 | BTC[0.000447880000000],LUNA2[0.000927126075500],LUNA2_LOCKED[0.002163294176000],LUNC[201.883654900000000],SOL[0.009971500000000],USD[90.974622358489353] |
| 02098901 | BTC[0.000000000100194],USD[-1.534441826639954],USDT[23.421686400000000] |
| 02098902 | SOL[0.002016940000000],USD[0.000001262301542],USDT[1.440231586750000] |
| 02098903 | ALGO[741.000000000000000],ATOM[0.000000000000000],BTC[0.079411932318010],ETH[0.000000031017000],EUR[0.000000000000000],FTM[614.271838569956700],FTT[0.072837565989516],MATIC[388.144535765350400],USD[0.000000001129832],USDT[0.000000015000000] |
| 02098908 | BTC[0.000000000000000],BUSD[2796.600000000000000],ETH[2.000000000000000],FTT[600.494903094087270],USD[87702.359914037202316000000000000],USDC[5000.000000000000000],USDT[50070.405047313410180000] |
| 02098910 | USD[25.000000000000000] |
| 02098915 | TRX[0.000001000000000],USD[0.372133178110000],USDT[0.003612000000000] |
| 02098917 | LUNA2[23.746711380000000],LUNA2_LOCKED[55.408993230000000],LUNC[5170896.400000000000000],TRX[0.000030000000000],USD[1.823932198464729],USDT[866.305409625899343] |
| 02098919 | USD[20.465231516389608],USDT[-15.928486778956141] |
| 02098920 | ETH[0.000003050761985],ETHW[0.000003050761985],USD[0.306329580346044],USDT[0.000000062134111] |
| 02098923 | USD[0.159977710000000],USDT[0.221065130000000] |
| 02098926 | FTT[0.075993500000000],SOL[0.000000000700000],TRX[0.000024000000000],USD[0.000000122749571],USDT[0.000000000142709] |
| 02098928 | FTT[0.218738496875200],LTC[0.002642980000000],USD[5.516256254229582] |
| 02098931 | BTC[0.000000080000000],USD[0.000000175178228],USDT[2.487123870000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02098933 | TRX[0.000001000000000],USD[8.905251956569289],USDT[116.520741812124692] |
| 02098940 | ETH[0.000839340000000],ETHW[0.000521010000000],TRX[5528.000000000000000],USD[0.089343627000000],USDT[0.161707391375000] |
| 02098941 | USD[641.424412200000000],USDT[0.000000005250430] |
| 02098946 | BTC[0.000000005235552],FTT[0.000000003394156],USD[5.507480628968485],USDT[89.335763352457800] |
| 02098949 | ETH[0.000000053999346],SOL[0.000000006788209],USD[0.119897953810324] |
| 02098950 | AKRO[1.000000000000000],AUD[189.476561964783636],AUDIO[1.038381200000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000267156407796] |
| 02098952 | USD[3.925741336400000] |
| 02098956 | USD[43.692502655600000] |
| 02098957 | BTC[0.000317260000000],USD[0.254525190567916],USDT[0.000000092458020] |
| 02098966 | FTT[0.052310465727000],USD[0.001142157631125],USDT[0.000000009768111] |
| 02098970 | BTC[0.000000038400000],BULL[0.000008883800000],ETH[0.000000047528800],ETHBULL[0.043800000000000],FTT[2.800000000000000],USD[59.637636346201512],USDT[2.766546097200000] |
| 02098973 | TRX[0.000004000000000],USD[1.765906580500000],USDT[1.528830005395043] |
| 02098976 | AKRO[2.000000000000000],BAO[113.000000000000000],BTC[0.005434390000000],DENT[6.000000000000000],FRONT[429.061527730000000],FTM[54.283122480000000],GALA[231.479181180000000],KIN[21.000000000000000],RSR[2.000000000000000],SHIB[24519777.090461900000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000000016629664] |
| 02098977 | ATLAS[7.350343690000000],AURY[0.011404800000000],EUR[0.000000003158856],KIN[785.113635630000000],SAND[0.002261649683747],USD[0.000001803005038],USDT[0.000000005282560] |
| 02098978 | USD[0.022879143787091],USDT[0.000000007235803] |
| 02098980 | FTT[0.000000011386520],TRX[0.000247000000000],USD[0.000000407826544],USDT[0.000000004277188] |
| 02098984 | BTC[0.000000033151751],GBP[0.000000029265818],LUNA2[0.001544278984000],LUNA2_LOCKED[0.003603317629000],LUNC[336.270000000000000],SOL[0.000000080647795],USD[0.000002382714922] |
| 02098985 | EUR[5.181135880000000],USD[0.000000137217428] |
| 02098990 | MANA[0.000000011693436],SHIB[0.000000087241779],USD[0.051167590033845],USDT[0.000000203811316] |
| 02098991 | USD[4.999290559737026400000000000] |
| 02098992 | EUR[0.000016562180312],FTT[2.058750030000000],USD[-0.007182709911084],USDT[0.015250019750740] |
| 02098993 | EUR[1001.000000000000000],FTT[25.159195598058596],LTC[16.598984757599864],LUNA2[0.000000033807250],LUNA2_LOCKED[0.000000926873549],USD[4016.327068431993681] |
| 02098995 | DENT[100.000000000000000],ETH[0.000000036783889],USD[0.233024092810933],USDT[0.540000000000000],XRP[9.994420000000000] |
| 02098998 | AUD[0.000002100439399],BF_POINT[200.000000000000000] |
| 02098999 | BNB[0.000000002107380],LUNA2[0.000967174958400],LUNA2_LOCKED[0.002256741570000],USD[-0.000198740296823],USTC[0.136908290000000] |
| 02099003 | BNB[0.000000060177625],ETH[0.000000010000000],SOL[0.000000100000000],USD[0.000214559438597],USDT[0.000002249499635] |
| 02099006 | AURY[23.997600000000000],POLIS[6.500153910000000],USD[3.556469114633860] |
| 02099007 | BNB[0.001391689080900],BTC[0.006248468390381],BVOL[0.000000009500000],CEL[0.000000049639800],CRV[0.996129700000000],DOT[0.000000072365300],ETHW[0.000910437782840],EUR[176.865840386360095],FTT[1.069354665838336],LUNA2[0.640641228850000],LUNA2_LOCKED[1.494829533970000],LUNC[30.000000030000000],MATIC[0.000000064319600],PAXG[0.000786580000000],SOL[0.040416301000000],SPY[-0.010005816168028],SUSHI[0.000000043847500],USD[518.369478544369072],USDT[198.496462181324500],USD[0.000000565130700] |
| 02099009 | BTC[0.000000004247200],DOGE[0.000000063772066],ETH[0.000001395000000],ETHW[0.000000012204711],FTT[0.000000050000000],TRX[0.000280000000000],USD[16.719173109605842],USDT[0.000000006403459] |
| 02099014 | USD[29.997697253694753$6$],USDT[0.000000005000000] |
| 02099015 | USD[0.327498774875399$2$],USDT[0.000000127839260] |
| 02099016 | ATLAS[1250.000000000000000],FTM[404.000000000000000],USD[0.049826755033446$74$],USDT[0.000000088702693] |
| 02099017 | FTT[0.000000014114200],USD[8.764599551816462],USDT[0.000000033492496] |
| 02099019 | POLIS[3.200000000000000],USD[0.221338964000000] |
| 02099021 | USD[0.004798904400000],USDT[0.000000006083530] |
| 02099023 | ADABULL[0.000000007000000],USD[0.010884963075057$2$],USDT[0.000000117922800] |
| 02099024 | TRX[0.000010000000000],USD[0.000216364666371$2$],USDT[0.000000128551232] |
| 02099025 | BNB[0.000037900000000],BTC[0.000000084196867],SOL[1.020105680437080],USD[0.000002923755835],USDT[0.000000067590438$5$] |
| 02099026 | NFT[417062463822702590][1],NFT[470811705873643420][1],TRX[0.000781000000000],USDT[0.418700000000000] |
| 02099029 | AURY[23.442824090000000],SOL[0.750000000000000],USD[0.000000338901871] |
| 02099031 | TRX[0.319401000000000],USD[-0.058558908660000],XRP[0.384480000000000] |
| 02099032 | USD[1.647594643297500$0$],USDT[0.000000006251620$0$] |
| 02099034 | BTC[0.002322349178528$9$],POLIS[0.078639090000000],TRX[0.000001000000000],USD[136.051369573455948000000000000],USDT[0.000000006885696$6$] |
| 02099036 | CRO[0.000000018020044],FTT[0.059677887930894$0$],TRX[0.000002000000000],USD[4.621091408117276$5$],USDT[6.751737690179541$4$] |
| 02099038 | ATLAS[1319.769528000000000],BTC[0.000000041600000],BULL[0.006528859862000],ENJ[180.968397400000000],ETH[0.000000010000000],ETHW[0.000000010000000],GALA[1429.879526000000000],LTC[0.000000080000000],LUNC[0.000000028500540],MANA[107.981143200000000],PYPL[0.000000020000000],SOL[0.9104487420000000],SUSHIBULL[2146.492000000000000],TRX[0.000010000000000],USD[-1.026675919184185$3$],USDT[0.000000030846661] |
| 02099040 | BTC[0.000000005768198$6$],EUR[0.000000051648535],SOL[0.000000067592108],USD[0.001123979275204],USDT[0.000193274126509] |
| 02099046 | TRX[0.000001000000000],USD[7.106143516525000$0$],USDT[0.000000006536446] |
| 02099048 | EUR[21070.800308558039422$2$],FTT[132.441749300000000],SHIB[800.851125578433349700000000000] |
| 02099049 | ATOMBULL[12.000000000000000],BULL[0.000009800000000],COMPBULL[0.200000000000000],DOGEBULL[0.999800000000000],HTBULL[19.545220000000000],LINKBULL[9.998000000000000],SXPBULL[11218.036000000000000],USD[0.051028300000000],USDT[0.000000104649696],XTZBULL[4.000000000000000] |
| 02099050 | BTC[0.000040870000000],USD[0.385308211325000],USDT[0.001800000000000] |
| 02099051 | TRX[0.000001000000000],USD[0.107571130000000],USDT[0.000000077757984] |
| 02099054 | MNGO[9.544000000000000],USD[9.788355480888912] |
| 02099057 | AAPL[0.000000031997800],ASD[0.000000002481600],BNB[0.000000006937430$0$],CEL[0.000000087356800],FTT[13.040359081540884$4$],LUNA2[0.230331550200000],LUNA2_LOCKED[0.537440283900000],LUNC[50155.180000000000000],NFT[408701224039334154][1],SOL[0.000000002543220$2$],SRM[50.641552990000000],SRM_LOCKED[5.661113900000000],TRX[0.000981964398400],USD[0.000000006241201$2$],USD[0.000000040373098],USTC[119.413389000000000] |
| 02099058 | EUR[0.000000064358970],RSR[1.000000000000000] |
| 02099059 | USD[3.223873468146730$0$] |
| 02099060 | ATLAS[1650.000000000000000],FTT[0.000087844641169$5$],USD[0.142250909247500$0$],USDT[0.000000000343197$1$] |
| 02099063 | BNB[0.000000000827276],BTC[0.000000001374709],ETH[0.000000014831008],EUR[0.000000052092566],FTT[0.095161840000000$0$],USD[0.000000046475674$0$],USDT[0.000000093312063] |
| 02099064 | USD[0.000001205483330],USD[0.000000069780170] |
| 02099068 | AUD[0.000018460055849$6$],TRX[0.000001000000000],USD[0.000000068430766],USDT[0.000003412412761$0$] |
| 02099080 | LTC[0.016725510000000$0$],TRX[0.000510000000000],USD[0.999975959062132$0$],USDT[0.408287051060931$6$] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02099082 | USD[0.1196504248781164] |
| 02099084 | FTT[0.01502274803167175],TRX[0.0007820000000000000],USD[0.00000001842015121],USDT[0.0000000022905956] |
| 02099088 | BUSD[1768.121655870000000],FTT[25.19500000000000],TRXBULL[8.20000000000000000],USD[0.0000000210320500],USDT[0.0000000009216858] |
| 02099093 | ETH[0.0004520590122917],ETHW[0.0004520565035951],EUR[0.000000005000000],FTT[0.086978786939807 4],SOL[0.0042939000000000],TRX[0.00008200000000000],USD[32.82581762570744290000000000],USDT[0.883100093443250 6] |
| 02099094 | ATLAS[159.678654120000000],BAO[2.00000000000000000],GBP[0.00000000000000000],USD[0.00000000000003429] |
| 02099095 | BTC[0.01862209000000000],CRO[1193.947963730000000],ENJ[184.834001950000000],EUR[100.0000076573389944],FTM[217.015251820000000],FTT[31.579761170000000],LRC[217.910699840000000],MANA[406.492076000000000],RAY[51.940885830000000],SAND[123.770809800000000],SOL[10.240902240000000],USD[906.0751242287888648],USDT[0.4430600183240893] |
| 02099096 | USD[29.812915690000000] |
| 02099098 | TRX[0.00000400000000000] |
| 02099105 | TRX[0.00001000000000000] |
| 02099108 | FTT[0.0047336292000000],LTC[0.0061874774751575],MATIC[0.421558268404 8200],TRX[0.0000030000000000],USD[-0.0933920539271461],USDT[0.0000000161109415] |
| 02099113 | BAO[4.249529000000000],BCH[0.0263607400000000],ETH[0.0115281800000000],ETHW[0.0113885000000000],KIN[3.000000000000000],SHIB[518140.105010720000000],SOL[0.2862257120000000],TRX[3.00000000000000000],USD[0.0092392673318437],USDT[26.978761720000000],XRP[18.052928480000000] |
| 02099120 | FTM[118.900847270000000],RAY[84.566641930000000],SOL[3.405450010000000],USD[0.0300007714999475] |
| 02099122 | AKRO[1.00000000000000],BNB[0.5041267083820700],BTC[0.1289128500000000],EUR[24.582003690600000],FTT[0.000000019619539],KIN[3.00000000000000000],MANA[0.00018405000000000],USD[0.00001836960097],USDT[0.0000001528155567] |
| 02099124 | BTC[0.0000485739758434],ETH[0.3810000000000000],ETHW[0.3810000000000000],EUR[12026.852467048526 9624],LUNA2[1.759860592000000],LUNA2_LOCKED[4.106341382000000],LUNC[383213.349178800000000],USDT[98.82678476268 46163] |
| 02099125 | BTC[0.0026676250000000],FTT[25.595136000000000],LTC[34.961567909000000],NFT (3917710166358076 78)[1],USD[18.124063955992 5000],USDT[957.931081541202 5000] |
| 02099131 | APT[0.5947014300000000],BTC[0.0000136708883418],EURO (944135366672 266632),PEOPLE[0.000000001975000 0],USD[2.391656485532698100000000],USDT[0.00000006202299528] |
| 02099132 | TRX[0.00000020000000000],USD[0.192584187100000],USDT[0.000000009766 7824] |
| 02099133 | BNB[0.0000000036000000],BTC[0.0000003 18558552],ETH[0.5303742592000000],ETHW[0.178374243200000],FTT[1.439853242825974 4],FTT[20.40000000000000],LINK[58.493040660000000],LUNA2[0.0001694587519 00],LUNA2_LOCKED[0.000395403754400],LUNC[3.89000000000000],SOL[15.2665791190284475],TRX[0.00000100000000000],USD[5936.574845194113 6496],USDT[0.00000003 0364506] |
| 02099134 | BTC[0.0627001500000000],FTT[0.00000000001739804],LUNA2_LOCKED[0.000000196180269],LUNC[0.0018308000000000],USD[0.671494808406 7643],USDT[0.00000010 6463334] |
| 02099137 | BTC[0.0000082435790],SOL[0.0028959800000000],USD[0.00009507016 34718] |
| 02099139 | TRX[0.00001000000000000],USD[1.674491578504 7966],USDT[0.001366031 2572 38] |
| 02099143 | BTC[0.0000003783913 1],EUR[2929.2253378300000000],FTT[25.00000000000000],USD[5.00000001274737 5],USDT[0.0000002592537 8] |
| 02099144 | USD[0.0000000103266210] |
| 02099146 | FTT[2.99982000000000],MANA[20.997697800000000],RUNE[0.0996220000000000],TRX[0.00001000000000],USD[0.00346348424697 68],USDT[158.907891355137 1500] |
| 02099147 | SOL[-0.0009663409975314],TRX[0.00000100000000],USD[0.040860041 1990665],USDT[0.2739109560914670] |
| 02099148 | USD[0.0583347733217500] |
| 02099149 | BTC[0.000000400000000],EUR[0.000000537742604 4],SOL[0.00000009424 3072],USD[0.14062229351 54696] |
| 02099152 | BNB[0.00000001000000],FTM[827.000000000000000],USD[0.091170419909 9010],USDT[0.0060526173184012] |
| 02099156 | BUSD[68.858966400000000],USD[0.00000006395335] |
| 02099157 | SOL[0.0000000222000000],USD[0.5872109000000000] |
| 02099160 | USD[0.00000000905872 92],USDT[492.447415712000000] |
| 02099161 | SXP[0.0000000100000000],TRX[0.000000100000000],USD[0.000825006263 8797],USDT[0.0000000127909059] |
| 02099166 | USD[0.0340050235000000],USDT[0.00000007207 1660] |
| 02099172 | POLIS[346.334184000000000],TRX[0.80000000000000],USD[0.0750446557125000] |
| 02099173 | CEL[233.781118652891 1900],FTT[6.2988030000000000],MATIC[0.000000005764 1800],SOL[0.000000002793544],SPELL[22399.9447100000000000],USD[0.2825850083500000] |
| 02099175 | BRZ[-0.0116776295760009],USD[0.0027765997614825] |
| 02099177 | BNB[0.0000000052825896],ETH[0.00000011 16244800],FTT[0.000768843780768],USD[0.18852909376 16233],XRP[0.00000001 16768400] |
| 02099180 | MATICBULL[2561.328787320000000],TRX[0.0000010000000000],USD[0.02687251623 00000],USDT[0.00000000771 30288] |
| 02099181 | TRX[0.0007770000000000],USD[1002.615383890000000],USDT[0.00000000774 18827] |
| 02099182 | USD[0.000000071367 0377],USDT[12.327235220000000] |
| 02099183 | FTT[0.0001500000000000],NFT (2916671363264848 31)[1],NFT (347876409772781427)[1],NFT (352334726208363366)[1],NFT (431070361184803781)[1],NFT (470376440602211398)[1],SRM[8.93145350000000],SRM_LOCKED[39.307454650000000],USD[7912.749532970000000],USDT[1000.00000001 18406079] |
| 02099184 | DOGEBULL[69.300000000000],FTT[0.0999430000000000],LINKBULL[6618.281649600000000],LUNA2[0.2385724253000000],LUNA2_LOCKED[0.5666899250000000],LUNC[51949.647905600000000],MATICBULL[10335.460104010000000],USD[0.0046780800900000],USDT[0.1078384321680758],XRPBULL[181028.600739270000000] |
| 02099185 | BNB[0.00000000798526 45],FTT[0.1136067795073926],GOG[84.596277647558 0026],POLIS[0.00000000743 0278 2],USD[0.000003757941514] |
| 02099186 | ATLAS[680.000000000000000],BTC[0.0000000536730 00],BUSD[130.924334780000000],FTT[4.20000000000000],TRX[0.588071000000000],USD[0.009363167500 0000] |
| 02099187 | 1INCH[22.552634110000000],ALPHA[88.480348890000000],AUDIO[30.116720740000000],BAO[7479 4.559096000000000],BCH[0.002977500000000],BTT[15247024.577453090000000],COMP[0.235634360000000],CRO[108.177096280000000],DENT[1.00000000000000],EUR[0.0001351294425741],FTM[26.847877940000000],HBB[5.642915900000000],KIN[1087753.173465920000000],LTC[0.927078220000000],MKR[0.010457900000000],SHIB[165074.696511230000000],SOL[1.0331387500000000],SOS[20739412.723543700000000],UBXT[464.216946320000000],XRP[38.103724960000000] |
| 02099189 | BRZ[0.5647905918887981],HNT[0.0000000072691200],USD[0.0000000084910870] |
| 02099192 | TRX[0.00001000000000],USD[0.515931933500000],USDT[0.0000000069785768] |
| 02099195 | BTC[0.0000062650000000],DOGE[600.863325790000000],ETH[0.0928991200000000],ETHW[0.0928991200000000],FTT[13.786649620000000],LUNA2[24.029083070000000],LUNA2_LOCKED[56.067860510000000],LUNC[2732383.430000000000000],SHIB[0.00000000 00000000],SOL[14.607845180000000],TRX[0.00216000000000000],USD[660.396153153632],USDT[0.00137946660365950] |
| 02099199 | USD[0.00000016317760 82] |
| 02099200 | BTC[0.0000000027641472],FTT[0.00000074745736],USD[0.0000000098827382] |
| 02099201 | USD[1.3515838012337220],USDT[0.00000125827881] |
| 02099203 | POLIS[83.900000000000000],USD[0.6437945552500000],USDT[0.0000001264 28160] |
| 02099204 | USD[1635.788906456562 3000],USDT[2.3558569166966240] |
| 02099205 | AMD[0.0098138000000000],AMZNA[2355060000000000],BCH[0.00000001087 4056],BNB[0.0099131400000000],BTC[0.1597981701745000],ETH[0.00081794000000000],EURB[839.627091440000000],FTT[0.0046711357422354],GOOGL[0.8598366000000000],SLV[4.799088000000000],SPY[0.0007474900000000],TLSA[0.389929000000000],USD[579.510901090240232],USD[3.499335000000000000] |
| 02099206 | BNB[0.0000004955710 0],BTC[0.00000000028680000],CRO[0.00000001040586 8],ETH[4.126555379474 18729],RAY[103.749455739125 0315],SOL[2.166910830000000],SRM[51.379270530000000],SRM_LOCKED[0.711340300000000],TONCOIN[27.734603810000000],TRX[0.00028000000000000],USD[0.00000002686648771],USDT[55.940320279489854],XRP[0.000000000040472000] |
| 02099207 | LOOKS[152.996000000000000],SHIB[0.00000000000000000],USD[0.355658604925000],USDT[0.005500000000000],XRP[19.00000000000000000] |
| 02099208 | CONV[17396.868000000000000],USD[0.2840000000000000] |
| 02099209 | BNB[0.0000001000000000],EUR[0.0728397366754107],TRX[0.00002000000000000],USD[-0.0017894895479885],USDT[0.9804207541926469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02099211 | BNB[1.00000000000000000],BTC[0.02550000000000000],COMP[2.00302218000000000],CRV[30.00000000000000000],DYDX[100.00000000000000000],ETH[2.00000000100259660],ETHW[1.500000010000000],EUR[0.00000000937989510],FTT[10.00340688763467600],GRT[2433.00000000000000000],LINK[125.00000000000000000],LOOKS[200.00000000000000000],LTC[3.00000000000000000],LUNA2[0.229618950000000],LUNC[50.00000000000000000],MATIC[100.00000000000000000],SHIB[1000000.00000000000000000],SNX[50.00000000000000000],SPELL[25000.00000000000000000],SYN[262.50467338000000000],USD[808.88384628698625211],USDT[0.00000001142286751],ZRX[400.000000000000000000] |
| 02099212 | LTC[0.00000000474665585],NFT [4278141059036008921],NFT [4989613287157116091],USDT[0.0000013939672841] |
| 02099214 | ATLAS[9.926200000000000000],BNB[0.163034590000000000],GALA[9.9820000000000000],IMX[4.000000000000000000],LUNA2[1.363567440000000000],LUNA2_LOCKED[3.181657360000000000],LUNC[296919.680866800000000000],MAPS[0.994420000000000000],SOL[0.518574940000000000],SPELL[8498.074000000000000000],USD[-6.712745495236284336] |
| 02099215 | USDT[0.000000052100000] |
| 02099217 | AUD[9.0698576574915751],BAO[2.00000000000000000],BTC[0.065719130000000000],ETH[2.004667620000000000],ETHW[2.00382568000000000],RSR[1.00000000000000000],SOL[20.53534925000000000],UBXT[1.00000000000000000] |
| 02099218 | TRX[0.00000100000000000],USD[0.00012846082459600],USDT[0.00000002786392500] |
| 02099219 | 1INCH[0.000000000216732],AVAX[0.00000000606919317],BNB[0.00000001482930000],BTC[0.00000001210000000],FTT[0.017318790422016000],RAY[0.00000003660393968],SOL[0.00000003752066700],USD[4.3668613036056026600],USDT[0.00016047597711050],USTC[0.00000003073577700] |
| 02099220 | USD[115.818989278254576000000000000] |
| 02099223 | ALPHA[163.984420000000000000],AVAX[0.002546153358385800],BTC[0.0098422210000000000],CRV[21.00000000000000000],ETH[0.004948460000000000],ETHW[0.004934460000000000],LUNA2[0.152551452700000000],LUNA2_LOCKED[0.355953389600000000],LUNC[33218.400000000000000000],SHIB[1000000.00000000000000000],STORJ[62.500000000000000000],TRX[6.897886000000000000],USD[6.27711537222546700],USDT[0.018520890701552200],XRP[211.00000000000000000] |
| 02099224 | TRX[0.00003900000000000],USD[-0.242360098135502900],USDT[2.35000001730022260] |
| 02099227 | NFT [4871154525793578810][1],NFT [5395557569028151940][1],USD[0.018904004481143300],USDT[0.000091314735007900] |
| 02099229 | EUR[0.00000256386144510],USD[-0.89509782072887880],USDT[0.90679026873688740] |
| 02099231 | USD[0.310995069451497000] |
| 02099234 | ETH[0.0000538332169530],ETHW[0.00005358440000000],HKD[0.00004274028429660],USD[-0.00016166392998450] |
| 02099235 | USD[0.0000000008753105000],USDT[93.589822950000000000] |
| 02099237 | ATOM[24.454488411093420000],BNB[0.00002749030189000],BTC[0.00000060170492000],DAI[0.00000002181390000],ETH[0.642124549299339200],ETHW[0.642042910000000000],EUR[0.743061542731013600],FTT[5.956631800227203300],LUNA2[0.000516902574400000],LUNC[112.556623845740320000],MATIC[0.001120610600700000],NEAR[1.73718907351299180],REEF[1356.406592070000000000],SHIB[102.144446500000000000],STETH[0.918438241650713800],TRX[0.00000000480420010],USD[0.99997913502971240],WBTC[0.000000026278400000] |
| 02099238 | TRX[0.00000100000000000],USD[0.00000001422858100],USDT[0.00000039263200000] |
| 02099239 | BNB[0.058466880000000000],BTC[0.0170967900000000],COMP[0.343645720000000000],DYDX[7.774717000000000000],ETH[0.415394610000000000],LINK[7.550528330000000000],LUNA2[0.001226382099000000],LUNA2_LOCKED[0.002861558231000000],SNX[12.603143360000000000],USD[3.200154319483862000],XRP[1850.015198470000000000],ZRX[84.21507570000000000] |
| 02099240 | EUR[0.00000000744457790],FTT[0.00000010000000000],USD[2.037455531308651000],USDT[13.00000003056861000] |
| 02099242 | TRX[0.00001000000000000] |
| 02099243 | OXY[557.000000000000000000],USDT[0.137492160000000000],XRP[0.50575000000000000] |
| 02099245 | BTC[0.00009925152642130],BUSD[786.652773070000000000],ETH[0.00005872486999690],ETHW[0.00005871657652690],EUR[0.009785454433046480],FTT[2.108639830000000000],SOL[2.99009001887682940],USD[0.000000032871426200],USTC[0.00000000006731700] |
| 02099246 | EUR[0.498981379334590600],TRX[0.00001000000000000],USD[0.549856140000000000] |
| 02099247 | USD[0.02851175000000000],USDT[0.000000015992497700] |
| 02099252 | BRZ[0.056824135707605400],FTT[0.00000000311814000],HNT[0.098974000000000000],TRX[0.00006500000000000],USD[0.000000051099688000],USDT[-0.005400216336334700] |
| 02099254 | ATLAS[128.346226360000000000],BNB[0.00000005829520000],BTC[0.00000008714146990],DENT[402615.602221390000000000],ETH[0.00020276000000000],ETHW[0.00020276000000000],EUR[0.00000014792591200],FTT[0.073181900000000000],LINK[0.037632760000000000],LTC[0.00380478000000000],OKB[0.00000002567657900],SOL[0.00190456700000000000],USD[0.00000005800000000000],USDI[-3.262187372634800],USDT[0.00001031588267150],XRP[0.60336628000000000] |
| 02099257 | USD[20.00000000000000000] |
| 02099258 | USD[0.00000002311454000],USDT[0.0000000002976177] |
| 02099259 | BNB[0.00000008068151530],SLP[1373.039276450000000000],USD[0.00123141933346600],USDT[0.00000000995174400] |
| 02099260 | DOGEBULL[22.829001470000000000],FTT[0.300000000000000000],MATICBULL[1008.601654110000000000],TRX[0.00000100000000000],USD[0.01733998310500000],USDT[0.0000000247930678] |
| 02099262 | BTC[0.00000000698496000],EUR[0.00000002804979130],USD[92.036572156900010310],USDT[0.00000000508115860] |
| 02099264 | USD[0.06228292407500000] |
| 02099267 | AVAX[0.000000017761285400],BNB[0.000057494711117000],BTC[0.00000001000000000],ETH[0.00000003336052000],MATIC[-0.00000002000000000],SOL[0.000000030000000000],USD[-0.0000491842214349],USDT[0.000000027529480] |
| 02099271 | BNB[0.000000100000000000],ETH[0.00000007000000000],LUNA2[0.016597985260000000],LUNA2_LOCKED[0.038728632260000000],LUNC[0.000000010000000000],USD[0.037636102631352200],USDT[0.000000063348040] |
| 02099277 | ATOMBULL[0.00000000021112000],COMPBULL[0.00000000054342077],DEFIBULL[0.00000006640000000],DOGE[0.00000006521540000],ETHBULL[0.00000000312710000],FTT[0.00000009999558000],LEOBULL[0.00000008725282600],LINKBULL[0.00000006301953700],MATICBULL[0.000000040000000],SHIB[0.00000002160514500],SNX[0.0000000142110560],TRX[0.500000000000000000],USD[0.387351802740860110],USDT[0.000000006882156000],VETBULL[0.000000016000000] |
| 02099280 | ATLAS[0.000000064784803],AVAX[0.000000048121106],ENS[0.000000097855454],MATIC[0.000000029884925],RNDR[0.000000001812216],USD[0.00000005625701],USDT[0.000000058274156] |
| 02099282 | EUR[0.0000000057858304] |
| 02099283 | BTC[0.0000009090000000],EUR[7.27027485500000000],SUSHI[5.998860000000000],USD[0.846827661920000],USDT[1.630000000000000] |
| 02099284 | BTC[0.00000056000000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],USD[0.0012249069750000] |
| 02099292 | ETH[3.19753431000000000],ETHW[3.19753431000000000],EUR[2.680217237500000000] |
| 02099295 | TRX[0.00510000000000000],USD[0.00000250209080] |
| 02099298 | SUSHI[66.500000000000000000],TRX[0.00000100000000000],USD[-35.106503674080000],USDT[0.0092191518881700] |
| 02099299 | TRX[0.0015500000000000] |
| 02099300 | BAO[9056.025188380000000],BF_POINT[20.000000000000000],CHZ[24.757655750000000],DENT[0.003923550000000],EUR[0.000000055626831],KIN[80829.503755970000000000],SHIB[1023355.443634570000000000],SPELL[310.816370530000000000],USD[0.000000154512696] |
| 02099301 | TRX[0.00000100000000000],USD[0.00000001754314380],USDT[11.586656877225000] |
| 02099303 | USD[0.003887175600000],USDT[0.000000008947040] |
| 02099306 | BNB[0.001679500000000],ETH[0.0000003405860620],FTT[0.000000018685407],LTC[0.000000078582174],PERP[0.000000011936650],SOL[0.00000054102046],SRM[0.00000006416647B],USD[-0.00124507672436400],USDT[0.148762765926841] |
| 02099308 | ADABULL[0.000000090000000],BNB[0.0131821900000000],FTM[0.00000006720000],FTT[0.0052877291529264],USD[11.211177983095066],USDT[-10.99000703125316023] |
| 02099310 | ALTBEAR[0.00000000918528B],ATLAS[0.0000000014560000],BTC[0.00000000045600],ETH[0.0000000007412400],FTT[0.00000000793188B],RAY[0.000000076983000],SRM[0.00127840222551520],SRM_LOCKED[0.0276953400000000],USD[-0.00002194704196B],USDT[0.000000061856883] |
| 02099311 | AUD[0.00003434285705160],SOL[0.072465324563128],USD[1.5523912203750000],USDT[0.00000013076082000],XRP[0.358000000000000] |
| 02099314 | USD[0.922325868000000] |
| 02099317 | AAVE[0.307782000000000],AUD[0.000000011810094500],AUDIO[171.774400000000000],BCH[0.103547200000000000],BNB[0.009776000000000000],BTC[0.000598800000000000],COMP[0.383568100000000000],DOGE[90.429000000000000000],DOT[0.799360000000000000],ETH[0.0129740000000000],ETHW[0.012974000000000000],LINK[0.0990600000000000],LTC[0.000917800000000000],SOL[0.298886000000000000],SRM[0.936100000000000000],SUSHI[0.435000000000000000],TRX[30.34158300000000000],UNI[4.519600000000000000],USD[1900.332990197786015700000000000],USDT[0.097160950747421],XRP[78.574600000000000000] |
| 02099318 | BTC[-0.00000005004877B],ETH[0.000000003316101],TRX[0.000776000000000],USD[0.004380217688424],USDT[-0.000000079893124] |
| 02099319 | FTT[40.496314000000000],LUNA2_LOCKED[10.715548900000000],USD[0.00000027654697B],USDT[9.884417773218066],XRP[0.000000018750000] |
| 02099323 | EUR[48.991840300000000],LUNA2[4.598761046000000000],LUNA2_LOCKED[10.730442440000000000],LUNC[1001389.900000000000000000],USD[17338.644772995504103500000000000],USDT[0.000000131006007] |
| 02099325 | BCHBULL[100.000000000000000000],ETCBULL[0.470000000000000000],LTC[0.0000001000000000],SUSHIBULL[40000.000000000000000000],TRX[0.00000710000000000],TRXBULL[0.300000000000000000],USD[0.021063644587610S],USDT[262.395876067666294417],XRPBULL[730.000000000000000000],ZECBULL[707.00000000000000000000000000000] |
| 02099327 | USD[0.00000100000000000],USD[0.0000001136470023],USDT[0.00000073909771] |
| 02099328 | USD[0.000116447723078Z],USDT[0.0000007532120670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02099334 | USD[13.7569759145000000] |
| 02099335 | USD[26.4621584600000000] |
| 02099340 | USD[3.5079784973125000] |
| 02099341 | USD[13.5301085838894067],USDT[0.0000000165485210] |
| 02099345 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[3.0000000000000000],LINA[0.0005400000000000],MATH[1.0089622000000000],SOL[0.0000055100000000],USD[0.0000000049564451] |
| 02099344 | CONV[98099.6450000000000000],USD[24.4334072300000000] |
| 02099350 | TRX[0.0000001000000000],USD[0.2631267074143064],USDT[0.0000000014520869] |
| 02099352 | BTC[0.0000097031800000],BTT[999280.0000000000000000],ETH[0.0000000024000000],SOL[0.0100631600000000],USD[91.5043742428272500000000000] |
| 02099357 | 1INCH[0.0067122200000000],USD[2.7948165070971240],USDT[1.6139564009984623] |
| 02099360 | BTC[0.0000009730675(0],CRO[0.0000000208663(39],ETH[0.0000000091834304],EUR[0.0000000433164456],LINK[0.0000100000000],MATIC[-0.0000000066672(68],SHIB[0.0000000022566663],USD[-0.0000004584498354],USD[0.0000001050100803],XRP[0.0000000017370200] |
| 02099363 | USD[0.0081302581550000],USD[0.0000000082000000] |
| 02099364 | USD[5.0000000000000000] |
| 02099367 | ADABULL[0.2957200000000000],BAND[13.8000000000000000],BTC[0.0232000000000000],ETH[0.3000000000000000],ETHBULL[6.6234000000000000],ETHW[0.3000000000000000],FTT[5.6000000000000000],SOL[5.5000000000000000],TRX[0.0000060000000000],UNI[5.9000000000000000],USD[11.5295901295447826],USDT[0.0000001575 11700],VETBULL[291.9606146000000000],XRP[251.0000000000000000] |
| 02099369 | AUD[0.0000000089399922],LUNA2[5.6850347680000000],LUNA2_LOCKED[13.2650811300000000],LUNC[10243.0850808800000000],TRX[0.0002900000000000],USD[-0.8350594571833322],USDT[0.0005377790000000] |
| 02099371 | BTC[0.0018447600000000],USD[94.5286204051758252000000000] |
| 02099373 | TRX[0.0000030000000000],USD[1460.2004773788607268],USDT[0.0000000018947579] |
| 02099375 | ETH[0.0000004111476],FTT[0.0000000004862400],SOL[0.0000000084158523],TRX[0.0000030000000000],USD[0.0000005242889 3],USDT[10.8717639730909913] |
| 02099378 | BTC[0.0004701058836169],USD[-3.8035181085435839],USDT[2.3272331247625761],XRP[0.0000000096061141] |
| 02099380 | USD[181.1167614219677500],USD[0.0000000096285885] |
| 02099389 | USD[0.0628480092072251] |
| 02099391 | APE[0.2955720000000000],AVAX[0.4986680000000000],BTC[0.0305227301644095],CEL[0.6884080000000000],CHZ[29.9154000000000000],DOGE[0.9526600000000000],DOT[0.1991900000000000],ETH[0.2329628500000000],ETHW[0.2649609500000000],EUR[2.7626484555868235],FTT[1.3950140000000000],LINK[0.3938980000000000],LRC [1.0000000000000000],TLC[0.0297192000000000],MATIC[83.8745400000000000],SOL[0.6270033000000000],USD[92.0323831484084725] |
| 02099392 | USD[5.0000000000000000] |
| 02099394 | DOGE[0.0000000050000000],TRX[0.0000040000000000],USD[17.2871353789764749],USDT[0.0000000208934572] |
| 02099398 | FTT[0.0163344000000000],SOL[0.0000000089830716] |
| 02099399 | ETH[0.2375890800000000],ETHW[0.2375890800000000],GBP[0.0000000810421443],SOL[25.8502261257956500],USDT[0.1333709945000000] |
| 02099400 | APE[0.0992590000000000],MATICBEAR2021[9887.9000000000000000],MEDIA[0.0084876000000000],SOL[0.0095934000000000],USD[0.0000000086500000],XAUT[0.0000096846000000] |
| 02099402 | SHIB[399734.0000000000000000],USD[-23.5010427320500000],USDT[348.1246284611800000] |
| 02099405 | BNB[0.0000000050000000],BTC[20.0000000650920750],ETH[-0.0000000001005678],LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],LUNC[20000.0000000000000000],RUNE[39.2414460481441106],USD[-0.0000004378798 1],USDT[2698.4826772388911304] |
| 02099408 | ATLAS[20.0000000000000000],USD[6.5147279353250000] |
| 02099414 | BTC[0.0000001000000000],GALA[0.5889192811300000],KIN[0.0749300000000000],MANA[0.0000000007000000],SAND[0.0000000080000000],TRX[0.0000010000000000],USD[-1.0346836065677780],USDT[1.1545320314093374] |
| 02099419 | AURY[10.2135914300000000],USD[0.0000001303317029] |
| 02099424 | FTM[0.5671800000000000],FTT[0.0952500000000000],LUNA2[1.2685271150000000],LUNA2_LOCKED[2.9598960010000000],USD[-0.1202598997194605],USDT[0.0000000145202733] |
| 02099430 | SOL[0.0098062000000000],USD[0.0000000023755270],USD[0.0996603321032363] |
| 02099434 | USD[0.0000000292500118],USD[0.0000000057683042] |
| 02099436 | AKRO[2.0000000000000000],ATLAS[2549.2745636700000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000002356358],GRT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000077513393] |
| 02099437 | TRX[0.0000020000000000],USD[-0.0000001040993412] |
| 02099439 | FTT[26.5900000000000000] |
| 02099442 | AVAX[0.0000000165837036],BTC[0.0000000200000000],EUR[0.0000000100000000],TRX[0.0000000980450092],USD[265.0018767954278494],USDT[0.0000000032500000] |
| 02099444 | AVAX[0.0000000076710372],FTT[0.0000000082710441],USD[0.0000004245830800] |
| 02099446 | USD[0.0000000095527092],USDT[0.0000005577509688] |
| 02099449 | CEL[0.0000000071257646],DOT[0.0000000100000000],ETH[0.0000000100000000],EUR[0.0000733264672715],LTC[0.0000000003547000],MATIC[0.0000000068870709],SNX[0.0000000015219154],SOL[0.0000000038722962],USD[0.0000000049806950],USDT[0.0000000051583922] |
| 02099450 | EUR[0.0000001346326 34],USD[0.0001789790251680] |
| 02099457 | LUNA2[0.4183150360000000],LUNA2_LOCKED[0.9760684194000000],LUNC[91088.9800000000000000],USD[0.0000001139217800] |
| 02099462 | USD[3.3782206443405 34],USDT[0.0000000099571733] |
| 02099468 | AAVE[1.0073000000000000],ALGO[1500.5423500000000000],BNB[2.5979480000000000],BTC[20.2058843212100000],CHZ[1700.0000000000000000],CRO[3000.0000000000000000],DOGE[5860.6488980200000000],DOT[83.9211603600000000],ETH[0.8620122001500000],ETHW[0.7380121920000000],EUR[0.0000001045000000],FTM[1000.0000000000000000],FTT[120.0344866900000000],GRT[1500.0000000000000000],LINK[30.3000000000000000],LRC[2000.9727600000000000],TLC[21.4310400000000000],MATIC[1499.9709300000000000],MPL X[297.0000000000000000],NEAR[25.0000000000000000],SHIB[47000.0000000000000000],SOL[11.1715500000000000],USD[8.2296 76 6702738867],XRP[23074.1174390000000000] |
| 02099474 | SPELL[8492.7800000000000000],USD[0.0000000035036000],USD[0.0000000205318] |
| 02099477 | AURY[2.0000000000000000],MANA[7.3513133885538561],POLIS[0.5000000000000000],USD[0.0000001107515 44],USDT[0.0000001175230223] |
| 02099480 | AAPL[0.0000000344643 53],AAVE[0.0000001451987],ADABULL[0.0000000338475631],ADAHALF[0.0000000081948199],ALCX[0.0000000943184 1],ALEPH[0.0000000706596 16],ALGO[0.0000000117795 04],ALGOBULL[0.0000000011161780],AMPL[0.0000000005088855],AMZN[0.0000000293718 50],AMZNP RE[0.0000000465285 19],ANC[0.0000000005372734],APE[0.0000002397070 8],APT[0.0000000000308823],ASD[0.0000000370166 52],ATLAS[0.0000000264716 32],ATOM[0.0000000792516 06],ATOMBULL[0.0000000008184 6],AVAX[0.0000000025562033],AXS[0.0000000 0096971586],BABA[0.0000000073116332],BAL[0.0000000375690 23],BAO[0.0000000079402374],BCHBULL[0.0000000015560],BEAR[0.0000000016700000],BEARSHIT[0.0000000611179549],BIL[0.0000000580 112 4],BITB[0.0000000594046],BNB[0.0053452231128614],BNBBULL[0.0000000553494 6],BNTX[0.0000000003547296 0],BOBA[0.0000 0000007788224],BT C[0.0001911373532842],BY N[0.0000000008222268],CEL[0.0000000010896 9],CELR[0.0000000191308027],CGC[0.0000000052831966],CHZ[0.0000000738012878],COIN[0.0000004551711 9],COMP[0.0000000653493 15],CONV[0.0000000000130360 8],CREAM[0.0000000099733046],CRO[0.0000000070448064],CRV[0.0000000074340451],CTX[0.0000000084477433],CVC[0.0000000096165106],DAWN[0.0000000005929167],DFL[0.0000000038018 12],DOGE[0.0000000071421629],DOGEBULL[0.0000000207495 0],DOT[0.0000000032603863],EDEN[0.0000008630873],ETH[0.0000003510326 6],ETHBULL[0.0000000817116 39],ETHW[0.0000000011674982 1],FLR[0.0000000001409308],FB[0.0000000065244160],FTT[0.0000000000652441 60],FXS[0.0000000000702127],GARI[0.0000003334 14],GBP[0.0000039698098],GDX[0.0000007373553 1],GENE[0.0000000000001560730],GMT[0.0000004862882 3],GMX[0.0000000003092058],GODS[0.0000000079470 4],GOGL[0.0000000082830088],GO OLPRE[ 0.0000000466923 20],GST[0.0000000091400787],HNT[0.0000000009292681 6],HOLY[0.0000000052517311],HUMB[0.0000000073260 50],INX[0.0000000036181 61],INTER[0.0000000077605230],KNC[0.0000000097296993],KNCBULL[0.0000000033771980],LDO[0.0000000007753978],LEO[0.0000000001 0092671],LINK[0.0000000004 0343751],LINK[0.0000000296820781 8],LINKBULL[0.0000000017655734],LOOKS[0.0000000046340391 6],LRC[0.0000000004663509],LUNA2[0.0000000009000000],LUNA2_LOCKED[0.0000004665346001],LUNC[0.0000001527508 8],MAPS[0.0000000098027257 6],MASK[0.0000000020000000],MATH[0.0000002004 1865],MATIC[0.0000001697378550],MATICBULL[0.0000000845354 31],MER[0.0000000040274 61],MKR[0.0000000009593608],MPL X[0.0000000038394 3048],MSTR[0.0000000064882 8],MTL[0.0000000365492521],MTL1[0.0000000831 6969],NVDA[0.0000000 29945948],ORCA[0.0000000004 0272],OXY[0.0000000047433726 1],PEOPLE[0.0000000000000000],PFE[0.0000001699000 4],PROM[0.0000000544642 17],PSG[0.0000003360769 6],PTU[0.0000000063776 99],PUND IX[0.0000000003721893],PYPL[0.0000000024024 60],RAMP[0.0000000030000000],RAY[-0.0000001681507 80],REN[0.0000000051000000],RNDR[0.0000000022033256],ROOK[0.0000000006091980],RUNE[0.0000000005488463],SHIB[0.0000006571413 1],SKL[0.0000000039655230],SLP[0.0000000088933550],SNY[0.000000 0001861400 0],SOL[0.0000000155286 42],SPELL[0.0000000086778 8],SPY[0.0000000170583283],SQ[0.0000000009724356 6],SRM_5622828487293846],SRM_LOCKED[0.165880 300000000],STG[0.0000003747634 1],STORJ[0.0000000003788222],SXPBULL[0.0000000001028616 6],THETABULL[0.0000000004368320 6],THETAHALF[0.0000000022520037931681],TLM[0.0000000008000856],TR X[0.0000000036044924],TOMOBEAR2021[0.0000000104617627 25],TOMOBULL[0.0000000098682 14],TONCOIN[0.0000001337336],TRX[0.0000000024115183],TRXBULL[0.0000000022855224],TRXHALF[0.0000000664064 05],TRYB[0.0000000003000000],TSLA[0.0000003793168 1],TSLAPRE[0.0000000256113 57],TULIP[0.0000000076400000],TWTR[0.0000000041164 47],UBXT[0.0000000085658641],UMA[0.0000000004038 0001],UNI[0.0000000002497889],UNIBULL[0.0000000006358613],USD[3.3726306052521510000000000000] |
| 02099483 | USD[0.0000000085222436],USDT[0.0000000073036000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02099488 | FTT[0.000000003335180],USD[0.558244103996131 4],USDT[0.0004633154806741] |
| 02099491 | POLIS[31.499480000000000],USD[0.000000006000000] |
| 02099492 | ETH[0.000000067417752],FTT[0.001453324666614],USD[0.629081778205363 5],USDT[665.790869500760668 5],XRP[0.000000028822855] |
| 02099497 | SUSHI[300.000000000000000] |
| 02099499 | ALGO[0.942200000000000],BTC[0.000000004586549 4],FTT[0.028526395516144 0],LUNA2[0.014833792100000],LUNA2_LOCKED[0.026794551490000 0],LUNC[2500.530000000000000],SOL[0.009148000000000],USD[0.016380015304309 6],USDT[0.007685039100000] |
| 02099502 | TRX[0.000030000000000],USD[-0.000993667669033 5],USDT[0.043781801889661 3] |
| 02099504 | HGET[1552.800990000000000],USDT[0.185858800000000] |
| 02099506 | FTT[3.000000000000000],LUNA2[0.000875436162200 0],LUNA2_LOCKED[0.002042684378000 0],SOL[4.389245222000000 0],TRX[0.000001000000000],USD[-7.209946732115117 3],USDT[18.814407413823588 5],USTC[0.123922220000000 0] |
| 02099511 | POLIS[2.400000000000000] |
| 02099513 | FTT[0.027253770000000],USD[0.000000010312930 9],USDT[30.767253127455599 7] |
| 02099519 | BNB[0.180000000000000],CITY[20.700000000000000 0],FTT[3.548860335003549 6],USD[0.208703300553115 3],USDT[0.000000116632589],XRP[534.000000000000000] |
| 02099520 | USDT[0.001532900000000] |
| 02099521 | FTT[7.851314440000000],LINA[802.895844580000000 0],TRX[0.000010000000000],USD[0.000000115621799 6],USDT[9.035240935134113 2] |
| 02099523 | BTC[0.000000060000000],EUR[8.560000000000000] |
| 02099524 | BTC[0.000000005740560],ETHW[0.000000038064288],FTT[156.997978883644239 1],RSR[8.358500000000000 0],USD[0.642479507255642 8] |
| 02099525 | ETH[0.000094580000000],ETHW[0.000094580000000],USD[3.680237118327682 9],XRP[41.566029940000000 0] |
| 02099531 | FTT[0.099694000000000],SLP[9.881000000000000],USD[19.923867648968532 2],USDT[7.215894092000000] |
| 02099537 | ETH[0.000597490000000],ETHW[0.000597485500000 0],USD[0.927459456020000] |
| 02099538 | BTC[0.000000036455744],IMX[0.000000006922376],TRX[0.000230000000000],USD[0.000000101405630],USDT[0.000000062881574] |
| 02099544 | FTM[0.000000067170209],USD[0.014774863652613 4],USDT[0.189651348975833 4] |
| 02099545 | BTC[0.000653540000000],FTT[0.000005879684040 9],GBP[0.997903154446542 6],USD[2.092141088484105 2],USDT[0.000000091520401] |
| 02099552 | ETH[0.000500000000000],ETHW[0.677500000000000 0],USD[1051.510848345350000 0] |
| 02099556 | AURY[0.000000010000000],BTC[0.000093649138981 0] |
| 02099559 | BTC[0.000000014654180],GMT[0.000000009224200 0],USD[0.000000174028403],USDT[0.000000004240691] |
| 02099560 | FTT[0.091449070000000],SRM[1.748886660000000],USD[189.790429180827730 0],USDT[0.000000056750000] |
| 02099564 | BTC[0.000003609960000],EUR[-0.000000013597049],USD[0.002136848052674] |
| 02099565 | USD[-4.916821494675419 8],USDT[5.385187845173043 6] |
| 02099573 | USD[0.578005967494799 8],USDT[0.000000047847191] |
| 02099574 | BNB[0.010000000000000],NFT [348211143032168053][1],NFT [398257598255133606][1],NFT [440616472890983949][1],NFT [476855891788250191][1],NFT [543672195134213713][1],USDT[7.1448006396500000] |
| 02099576 | SUSHI[0.219786540000000 0] |
| 02099588 | ATLAS[1019.924000000000000 0],BAO[42000.000000000000000],BAT[10.000000000000000],CHZ[10.000000000000000],CRO[130.000000000000000],DENT[8399.620000000000000],DOGE[100.000000000000000],GRT[35.000000000000000],KIN[360000.000000000000000],LINA[800.000000000000000],REEF[1456.814231910000000 0],RSR[849.929700000000000 0],SHIB[100000.000000000000000],SNL[80.000000000000000],SLP[359.981000000000000],SOL[0.489935400000000 0],SPELL[999.962000000000000],TONCOIN[13.000000000000000],USDT[0.000013072500000],XRP[10.000000000000000 0] |
| 02099594 | TRX[0.000010000000000],USD[-0.117116936609461 4],USDT[0.149271280000000 0] |
| 02099597 | FTT[0.078354790000000],TRX[0.000001000000000],USD[0.000000037144766] |
| 02099598 | TRX[0.000006000000000],USD[0.000000162384843],USDT[0.000000064185684] |
| 02099599 | USD[542.006595156000000 0] |
| 02099604 | FTM[0.000000006000000] |
| 02099612 | USD[-105.939519653310024800000000000],USDT[1006.075080842489197 7] |
| 02099615 | EUR[0.487313320000000 0],SPELL[38.074884470000000 0],TRX[0.001366000000000],USD[0.000000009314410],USDT[0.000000001004773] |
| 02099619 | POLIS[81.700000000000000],USD[0.063317877000000 0] |
| 02099622 | USD[0.090660160000000 0] |
| 02099629 | USD[0.009523450000000 0] |
| 02099631 | TRX[0.000001000000000],USD[55.661259641585500000000000],USDT[0.000000019157921 6] |
| 02099634 | AVAX[2.000000000000000],BNB[0.000000095669225],BTC[0.000000002959476],ETH[0.026953544054348 5],EUR[0.000000000120643],FTM[0.000000074451184],FTT[0.000000087391160],LTC[0.000000004811431 0],PSG[0.010400000000000],USD[244.966785414009669000000000],USDT[0.003392186793064],XRP[0.023694720754560] |
| 02099637 | USD[1.382063759000000] |
| 02099639 | TRX[0.000001000000000],USDT[0.000000005923000 0] |
| 02099640 | SOL[0.000000001522190],USDT[0.000013030038756] |
| 02099642 | BAO[1.000000000000000],HXRO[1.000000000000000 0],USD[0.000000005168754 5] |
| 02099646 | KIN[1.000000000000000],TRX[0.000010000000000 0],UNI[2.754800210000000],USDT[0.000000118296572 0] |
| 02099648 | GALA[640.070800000000000 0],OXY[0.266264000000000 0],USD[2.862749930000000 0] |
| 02099649 | USD[0.000000012349741 5],USDT[284.254821516733310 0] |
| 02099650 | USD[0.000040000000000],USDT[1.021254000000000 0] |
| 02099652 | AUDIO[88.000000000000000],DENT[36500.000000000000000],ETH[0.035538750000000 0],ETHW[0.000911950000000 0],MANA[32.000000000000000],MATIC[70.000000000000000],USD[19.332075307432328 1],USDT[0.000000037813767] |
| 02099657 | USD[0.000226606975050],USDT[0.000000102333652] |
| 02099658 | ATOM[4.540658770000000],TRX[0.000001000000000 0],USD[0.035070157379311 0],USDT[0.000000145657425] |
| 02099659 | RUNE[0.000932160000000 0] |
| 02099660 | AKRO[79537.000000000000000],LTC[0.009764000000000 0],USDT[0.018397571175000 0] |
| 02099662 | ATLAS[9.363500000000000],BNB[0.000000034000000],ETH[0.000000098052214],SOL[0.000000081841179],USD[0.000000074490323],USDT[0.000000009000000] |
| 02099663 | USD[4.882406806425403],USDT[8.409768755338582 7],XRP[0.223886750000000 0] |
| 02099664 | BTC[0.000000029549525],CRO[0.000000032750000],EUR[0.000000136782099],FTT[0.000000095436592],USD[0.000000384766060],USDT[0.000000074405556] |
| 02099668 | USD[0.006368615440000 0],USDT[0.003079000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02099670 | USD[0.56552563328000000],USDT[4394.770000000000000] |
| 02099672 | CEL[0.5779000000000000] |
| 02099673 | EUR[0.000000004306905200],LUNA2[0.14018610730000000],LUNA2_LOCKED[0.32710091690000000],TRX[0.000001000000000000],USD[5.95523637596557250],USDT[0.00004371013167870] |
| 02099674 | BULL[0.000009747200000000],USD[-0.12836768894232400],USDT[1.408846549052706600] |
| 02099678 | AUD[0.00000002738647050],ETH[0.000000081265800],TRX[0.001554000000000000],USD[0.000000006649890800],USDT[0.0000000001135223] |
| 02099679 | TRX[0.000001000000000000] |
| 02099680 | USD[4.888566933087500000] |
| 02099685 | EUR[2.000000000000000000],USD[0.92400199090000000],USDT[0.73221212500000000] |
| 02099687 | CRV[18.996390000000000000],ETH[0.000000007428825300],USD[2.581300504300000000] |
| 02099692 | USD[3.760957988250000000] |
| 02099693 | ALTBULL[176.000000000000000000],ETHBULL[0.00378000000000000],USD[-0.32751106490075996],USDT[0.42510000879799730] |
| 02099694 | ALTBULL[176.00000000000000000000],BICO[33.000000000000000000],BNB[0.000000000000000000],BTC[0.0000000000000000],BULL[0.01200000000000000],COPE[5000.00000000000000000],DFL[10000.0000000000000000],ETH[0.00076862000000000],ETHBEAR[80000.000000000000000000],ETHW[0.00076862000000000],FTT[100.000000000000000000],KNCBEAR[87000000.000000000000000000],LINK[0.088000000000000000],LUNA2[40517863.120000000],LUNA2_LOCKED[0.94541680610000000],LUNC[88228.500000000000000000],MER[800.000000000000000000],STARS[50.000000000000000000],TRXBEAR[30000000.000000000000000000],USD[58.12788143113461790000000000],USDT[4.39170470218222251],XRPBULL[86800.00000000000000000001,XTZBULL[110000.0000000000000000000] |
| 02099695 | ETH[0.000061600000000000],ETHW[0.000061600000000000],USD[-55.29979196000000000],USDT[226.37596289736502360] |
| 02099697 | BTC[0.01572817000000000],DOGE[1906.000000000000000000],ETH[0.38116883000000000],USD[-90.31428510535123533],USDT[995.512222920000000000] |
| 02099699 | AVAX[0.089596020000000000],BNB[1.026355660000000000],BTC[0.00001389900000000],BUSD[2192.22178911000000000],DOT[15.347664310000000000],ETH[0.27916812000000000],ETHW[0.27900854000000000],FTM[410.62870050000000000],SOL[0.00253611000000000],SPELL[17450.28055812000000000],USD[460.11302511775000000] |
| 02099705 | USD[0.000000007737035],USDT[0.000000297176350] |
| 02099711 | USD[0.4051946640047955] |
| 02099712 | USD[21.868280284675000],USDT[68.874260201196947 0] |
| 02099713 | RUNE[0.189960000000000000],TRX[0.000001000000000],USD[0.000000004057780],USDT[0.000000000642310] |
| 02099714 | EUR[0.000000131769075],NFT (5608636542903935781[1],TRX[0.000159000000000],USD[2.77329253550946672],USDT[0.000000138851835] |
| 02099720 | USD[0.1933017097546446] |
| 02099722 | ATLAS[2879.8040000000000000],FTT[0.000187924252200],USD[0.9412244628500000] |
| 02099725 | USD[166.3003536635250000] |
| 02099727 | FTT[0.030533140000000000],DOGE[0.0629957519375000],USDT[0.000000085505117] |
| 02099729 | EUR[0.1581938913364281],USD[0.0000089656841056] |
| 02099732 | BNB[0.006573660000000000],DOT[2.799468000000000],FTT[0.019410080000000000],RUNE[0.09509800000000000],TRX[0.0000032000000000],USD[1.4752884567860826],USDT[0.30502203142971 69] |
| 02099737 | AUD[0.01872547829498 01],BTC[0.000000630000000],USDT[0.000000059704224] |
| 02099739 | USD[2.671940321200000],USDT[0.0021396400000000] |
| 02099741 | BNB[0.000000085815260],BTC[0.00000000562361 00],ETH[0.000000051820821],FTM[0.000000021566048],FTT[25.095500000000000],MATIC[0.000000027800000],USD[0.000001192203757],USDT[0.00000520812358 3] |
| 02099746 | BTC[2.5053450800000000],NFT (3307726488224937061[1],NFT (3695199343092446711[1],NFT (4763706021036048461[1],RSR[1.000000000000000],USD[0.03708400530962371,USDT[0.0020149300000000] |
| 02099748 | BIT[0.811729000000000000],DFL[6808.3464300000000],EUR[0.000000008541682500],FTT[26.10000000000000000],MNGO[2911.367540000000000],USD[35.39758938237810791,USDT[13.6520972242322208] |
| 02099749 | BNB[0.000000005981779800,SHIB[0.000000057858616],TRX[0.0001600000000000],USD[0.00406105665614360],USDT[0.00000010280157] |
| 02099750 | USD[0.081834320472492 1],USDT[0.000000088665044] |
| 02099751 | POLIS[2.2000000000000000] |
| 02099753 | BTC[0.0026000000000000],USD[-1.9573194871418737] |
| 02099755 | USD[0.7229036131029467],XRP[0.000000010000000] |
| 02099761 | BNB[2.0080400956725000] |
| 02099766 | TRX[0.510870000000000000],USD[0.0000002510816851,USDT[0.000000107034136],XRP[0.330000000000000000] |
| 02099770 | FTT[0.0000000082748394],USD[0.0000000074134094] |
| 02099772 | ATLAS[1650.000000000000000],ATOM[5.900000000000000],AUDIO[315.000000000000000],AXS[4.000000000000000],ETH[1.06300000000000000],ETHW[1.06300000000000000],FTT[7.400000000000000],GALA[5859.762000000000000],LUNA2[16.58936876000000],LUNA2_LOCKED[38.70852712000000],POLIS[496.700000000000000],USD[0.SAND[205.00000000000000000],SHIB[13700000.00000000000000000],SLP[38742.482500000000000],SOL[36.700000000000000000],USD[0.0143227430755123],USDT[0.000000132676248] |
| 02099775 | USD[0.0000000019150872] |
| 02099786 | USD[5.0000000000000000] |
| 02099788 | BTC[0.000040340000000000],ETH[0.000094338000000000],ETHW[0.000943380000000000],USDT[17.1076686715000000] |
| 02099790 | BRZ[0.22644344000000000],SHIB[2982397.47792800000000000],USD[0.0000000189913868] |
| 02099794 | ATLAS[9640.000000000000000],AUD[1.46227917036 2888],BTC[0.000000009098112],FTT[25.00000000000000],LINK[0.000000008000000],LUNA2[27.52891178000000],LUNA2_LOCKED[64.23412749000000000],LUNC[10538.07000000008614044],USD[1.884528119795701 9],USTC[3890.000000096105069],WBTC[0.000021100000000] |
| 02099795 | USD[0.000010000000000] |
| 02099799 | CRO[0.001964000000000],LUNA2[0.37133615700000],LUNA2_LOCKED[0.86645103310000],MANA[0.083391300000000000],SAND[0.089678700000000],SHIB[0.000000034537200],SOL[0.000836450000000000],TRX[0.000010000000000],USD[0.2003864653590933],USDT[0.000026188921646],XRP[0.000000028499220] |
| 02099800 | USD[0.000000113158584],USDT[0.00000000446 41692] |
| 02099803 | BTC[0.000010640000000000],USD[3171.1125576500000000000000000] |
| 02099805 | USD[0.1382599320950000] |
| 02099807 | ATLAS[1890.000000000000000],GENE[10.4000000000000000],USD[1.0441547988250000] |
| 02099810 | KIN[1.000000000000000],USD[0.000000008499901 33],USDT[73.7943636400000000] |
| 02099815 | SRM[1.2588080900000000],SRM_LOCKED[7.7086343500000000] |
| 02099820 | CRO[0.000000000000000],FTM[0.22036912000000000],LUNA2[11924206180000000],LUNA2_LOCKED[0.27823147750000000],TRX[0.000060000000000],USD[111.83759764539876868],USDT[0.00569801328903055] |
| 02099824 | CRO[0.000000006047831],DOGE[0.000000042466572],ETH[0.000000038524370],EUR[0.000000012573479],FTT[0.000000022405792],LUNA2[0.000944192937400],LUNA2_LOCKED[0.0022203116854000],LUNC[20.5600000000978629436],SRM[0.000504100000000],SRM_LOCKED[0.0024689500000000],USD[-0.67755643831050011],USDT[0.6755310122465978] |
| 02099827 | BTC[0.000000719415752 6],EUR[0.00000006810094 73],TRX[0.000000004247 0687],USD[-0.0097243864862687],USDT[0.000000079524700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02099829 | AAVE[0.0099778840000000],ADABULL[40.0959454000000000],AGLD[0.0939733900000000],AKRO[2.6208713000000000],ALEPH[0.9858089000000000],ALPHA[1.9679318000000000],ALTBEAR[9896.7920000000000000],AMPL[7.2765552523931150],ANC[1.9633243000000000],ASD[0.2499809800000000],ATLAS[39.1098310000000000],ATOM[0.0988256000000000],AUDIO[0.0913379000000000],AXS[1.0000000000000000],BADGER[0.0095650200000000],BAL[1.3397530380000000],BAL-BULL[993.7338000000000000],BAND[0.0928123000000000],BAO[920000.0000000000000000],BAT[0.9996614000000000],BCH[0.0009906200000000],BEAR[2969.0376000000000000],BNB[0.0099926280000000],BNBBULL[0.0095705810000000],BNBHEDGE[0.0096866900000000],BNTI- 1.9902650952672867],BTC[0.0861998884200000],BVOL[0.0223927570100000],CEL[0.5920353000000000],COPE[0.9804642000000000],CQT[0.9810000000000000],CREAM[0.9600000000000000],CRO[9.9889420000000000],CRV[0.9977884000000000],CVC[0.9872833000000000],CVX[0.1992966000000000],DAWN[0.0984518800000000],DFL[54.0448200000000000],DOGE[0.9697748000000000],DOGEBEAR[202.1053353670000000],DOGEBULL[9.0785000000000000],DOGEHEDGE[0.9929700000000000],DYDX[5.8985895000000000],EN,[0.9957617000000000],ENS[0.1082307200000000],ETH[2.1809198290000000],ETHBULL[0.0192720150000000],ETHW[2.5029198290000000],EUR[1.9963140023950795],EXCHBULL[0.0000967194600000],FIDA[1.9906070000000000],FTM[1382.0000000000000000],FTT[20.2487186800000000],GAL[3.8992812300000000],GALFAN[0.0992259400000000],GARI[1.9430513000000000],GENE[2.3600000000000000],GOG[43.9931809000000000],GRT[0.9883890000000000],HGET[20.3000000000000000],HOLY[0.0966498300000000],HTBULL[78.0000000000000000],HXRO[8.0000000000000000],IMX[15.1000000000000000],INTER[0.2982491500000000],IP3[20.0000000000000000],KBTC[0.0000108000000000],KIN[880000.0000000000000000],KNC[0.0976413000000000],KSHIB[354.0000000000000000],KSM[0.0527627300000000],LINA[21.5307926850000000],LINA2_LOCKED[3.5718495980000000],LUNC[33.3333000000000000],MANA[0.9974198000000000],MATH[0.0836341600000000],MATICBEAR[2021.4098434350000000],MATICBULL[194.5631500000000000],MBS[79.0000097419800000],NCQ[9.8986350000000000],NEAR[3.4899098300000000],NEAR[3.0000000000000000],OKB[0.1998709900000000],ORB[309.9447100000000000],ORCA[0.9997850000000000],PAXG[0.0009882048000000],PEOPLE[9.9180800000000000],PORT[0.1767401600000000],PRISM[2080.0000000000000000],PROM[0.0097696300000000],PTU[0.9988- 570000000000],PUNDIX[0.9625570000000000],REEF[9.9944710000000000],RGOK[0.2389592697000000],RSR[9.7888980000000000],SHIB[1199705.1200000000000000],SKL[0.9563289000000000],SLND[0.0974935200000000],SOL[0.0974920000000000],SOS[42000000.0000000000000000],SPELL[98.6175000000000000],SRM[12.9976041000000000],STEP[0.0451389000000000],STG[313.9804642000000000],STOR,[0.0958163900000000],SUSHI[0.9974198000000000],SXP[30.3949489000000000],SXPBULL[4200000.0000000000000000],TOMOBEAR[202.9889420000000000],TRU[2.8973449000000000],UBXT[1.6065195000000000],USD[0.0996866900000000],TRX[0.0639310000000000] |
| 02099830 | TRX[0.0000100000000000],USD[0.6842416667500000],USDT[0.0000000089882880] |
| 02099831 | ETH[0.0000019700000000],ETHW[0.0000019700000000],TRX[0.0000100000000000],USDT[377.2004028000000000] |
| 02099832 | MATIC[7.0000000000000000],USD[162.2694642942750000] |
| 02099837 | ETHBEAR[0.0000000000000000],FTT[0.0136217636681098],USD[2.5968594206965440],USDT[0.0000004687430300] |
| 02099838 | BTC[0.0000998100000000],USD[0.0000001480452519] |
| 02099841 | ADABULL[3.0952068800000000],ADAHEDGE[0.4500000000000000],ALTBEAR[639.6000000000000000],AC[0.6406000000000000],ASD[0.0336500000000000],ASDBEAR[2690096961 2.0000000000000000],ASDBULL[7535.5600000000000000],ASDHEDGE[0.0665550000000000],ATOMBULL[8173.1515000000000000],ATOMHEDGE[0.0026560000000000],AUD[2479.7243950000000000],BALBEAR[35044.0000000000000000],BCHBEAR[873.3000000000000000],BCHBULL[6918.0000000000000000],BEAR[626.2350000000000000],BNBBULL[0.0035435400000000],BNBHEDGE[0.0069650000000000],BSVBEAR[5308.0000000000000000],BULL[0.0008348410000000],COMPBEAR[44009.0000000000000000],COMPBULL[3690.0000000000000000],COMPHEDGE[0.0002716500000000],COMPU[2165000000000],DEFIBEAR[69.2100000000000000],DEFIBULL[8.5100000000000000],DOGE[0.4128000000000000],DOGEBEAR[202214.9010890000000000],DOGEBULL[1.8277551000000000],EOSBEAR[98192.0000000000000000],EOSBULL[82.7400000000000000],EJETCBULL[44.5967500000000000],ETCHEDGE[0.0017560000000000],ETHBULL[0.0000960000000000],GOG[0.0426400000000000],GOG[0.7466000000000000],GRTBEAR[8797.0000000000000000],GRTBULL[1.0595000000000000],KNCBEAR[ 94909.0000000000000000],KNCBULL[869.2700000000000000],KNCHEDGE[0.0001861500000000],LEOBEAR[8111500000000],LINKBULL[948.1573800000000000],LTCBEAR[152.7600000000000000],LTCBULL[823.4400000000000000],LUNA2[5.7909952300000000],LUNA2_LOCKED[13.5122622000000000],LUNC[1260995.8059220000000000],MKR[0.0004000000000000],MAPS[0.0038250000000000],MATICBEAR[202 18476.1260000000000000],MATICBULL[27.9854850000000000],MKR[0.0742000000000000],MKRBEAR[1237.2000000000000000],MKRBULL[0.0853400000000000],PRISM[4.3325000000000000],PRVBEAR[5.7070000000000000],REAL[0.0329050000000000],SOL[0.0076795000000000],SPE LL[19.6600000000000000],SXPBULL[46.5210000000000000],SXPHEDGE[0.0005290000000000],THETABULL[0.0413000000000000],TOMOBEAR[202193.6034000000000000],TOMOBULL[6598.3300000000000000],TRXBULL[7.2444000000000000],UNISWAPBEAR[5.0000000000000000],USD[10086.160825 5965852111],USDT[0.0000008574692],VETBEAR[862760.0000000000000000],XLMBEAR[5.4378000000000000],XRPHEDGE[0.0046835000000000],XTZBEAR[20880.0000000000000000],XTZBULL[7673.8145000000000000],ZECBEAR[91.6178000000000000],ZECBULL[0.8448800000000000] |
| 02099853 | ALEPH[259.0000000000000000],CRO[308.8341300000000000],DENT[28700.0000000000000000],ENJ[48.0000000000000000],ETH[0.0000090900000000],ETHW[0.0000090900000000],LOOKS[192.9810171000000000],MATIC[29.9944710000000000],RNDR[49.4908771500000000],SAND[49.0000000000000000],SHIB[470000.0000000000000000] 0],TRX[0.0000100000000000],USD[5.9902392615730079],USDT[146.4654614812289932] |
| 02099854 | ETH[24.8807076600000000],ETHW[24.8807076645222538],SHIB[140300000.0000000000000000],USDT[22.5181058916115776] |
| 02099855 | BTC[0.0000000962194671],LTC[0.0000000242873100],USD[0.0000023117771661],USDT[602.8573548035917646] |
| 02099856 | SOL[0.0000001000000000],TRX[0.0000100000000000],USD[22.2443779113348690],USDT[15.0000000071344754] |
| 02099857 | BTC[0.0071986320000000],SOL[1.4797188000000000],USD[1.4100000000000000] |
| 02099861 | USD[0.4492643057150000],USDT[0.0000402532269000] |
| 02099868 | DOGE[0.0000010000000000],FTT[0.0000000127718631],SOL[0.0000000167100000],UNISWAPBULL[0.0000050000000000],USD[0.0118262009375470],USDT[0.0000000089559736],XRP[0.0000001000000000] |
| 02099869 | SAB[8.4902468500000000],USDT[7.5000000000000000] |
| 02099870 | USD[0.0000000430442356] |
| 02099874 | ETH[0.0000004403000000],IMX[81.3000000000000000],TRX[0.0000040000000000],USD[0.0920546252875000],USDT[0.0000000279861 69] |
| 02099877 | ALGOBULL[3520000.0000000000000000],ALTBEAR[13000.0000000000000000],ASDBEAR[11000.0000000000000000],ASDBULL[8.2000000000000000],ATOMBULL[20.0000000000000000],BALBEAR[4000.0000000000000000],BCHBEAR[6000.0000000000000000],BEAR[7000.0000000000000000],BEARSHIT[30000.0000000000000000],BSV BEAR[90000.0000000000000000],BSVBULL[818000.0000000000000000],COMPBEAR[2100000.0000000000000000],COMPBULL[242.0000000000000000],CUSDTBEAR[0.0000800000000000],DEFIBEAR[900.0000000000000000],DEFIBULL[1.2910000000000000],DOGEBEAR[2021(0.1100000000000000],DOGEBULL[1.8400000000000000],DRGN BEAR[600000.0000000000000000],EOSBEAR[6000.0000000000000000],EOSBULL[26800.0000000000000000],ETCBEAR[1000.0000000000000000],ETHBEAR[600000.0000000000000000],EXCHBEAR[1300.0000000000000000],GRTBEAR[1100.0000000000000000],GRTBULL[1608.8000000000000000],H TBEAR[130.0000000000000000],HTBULL[22.3000000000000000],KNCBEAR[37100.0000000000000000],KNCBULL[14.4000000000000000],LCBEAR[8.0700000000000000],LINKBULL[4.5000000000000000],LTCBEAR[700.0000000000000000],MATICBEAR[2021[20.0000000000000000],MATICBULL[7.9000000000000000],MKRBEAR[2400.0000000000000000],MKRBULL[29.0000000000000000],OKBBEAR[9000.0000000000000000],OKBBULL[1.2000000000000000],PAXGBEAR[0.0012000000000000],SUSHIBULL[621900.0000000000000000],SXPBEAR[250.0000000000000000],SXPBULL[0.0003300000000000],SXPHEDGE[0.0000200000000000],THETABEAR[500.0000000000000000],TOMOBULL[65100.0000000000000000],TRXBEAR[6000.0000000000000000],TRXBULL[8.7000000000000000],TRYBBEAR[0.0002500000000000],UNISWAPBEAR[30.0000000000000000],UNISWAPBULL[0.0042270000000000],XRPBULL[1970.0054263000000000],XRPBEAR[700000.0000000000000000],XRPBULL[1970.0000000000000000],XTZBEAR[100000.0000000000000000] 0000000000],XTZBULL[813.5000000000000000],ZECBEAR[60.0000000000000000],ZECBULL[17.0000000000000000] |
| 02099878 | BNB[0.0150267700000000],BTC[0.0007513809338854],ETH[0.0000072868392],FYB[0.0000000160000000],ETHW[0.0000057898392],TRX[0.0005540000000000],USD[0.0000000990017078],USD[1.0644160442458709],USDT[0.0012946506700179] |
| 02099879 | AUD[0.0095082895717455],AVAX[0.0000000054016320],BULL[0.0000000200000000],FTT[0.0000000815527889],LUNA2_LOCKED[0.0000001838616741],LUNC[0.0017158400000000],USD[0.0012962342620024],USDT[0.0000006924236] |
| 02099880 | USD[39.2862351658850000] |
| 02099882 | BTC[0.0000000000000000],EUR[21478.9683310000000000],FTT[211.7664938640000000],TRX[42774.0000000000000000],TRYBBEAR[0.0007343848000000],USD[20147.5153273593462516] |
| 02099884 | SPELL[88.9100000000000000],STEP[0.0194800000000000],USD[114.6419969480187384] |
| 02099885 | USD[0.0028080646000000],USDT[0.0784752177000000] |
| 02099886 | EUR[0.0026508887428637],USD[0.0000025710912500] |
| 02099890 | EUR[0.0000020000000000],TRX[9.0000000000000000],USD[-0.5991122160677421],USDT[0.0000000013668383] |
| 02099893 | NFT (3029921657353459244)[1],NFT (3534642641150028817)[1],NFT (4202798204549591 95)[1],TRX[0.0015540000000000],USD[0.0014715952995404],USDT[0.0082959746627931],XPLA[0.0061926100000000] |
| 02099894 | FTT[0.0003604979655511],TRX[0.0000026035915130],USD[1.7978120179405126],USDT[0.0000000886274857],XRP[0.0000000955567418] |
| 02099902 | TRX[0.0000100000000000],USD[0.0000069054188 2] |
| 02099905 | AKRO[1.0000000000000000],FRONT[1.0119519800000000],USD[0.0000004056902 02] |
| 02099906 | POLIS[4.5100000000000000] |
| 02099907 | APE[1.9960100000000000],ETH[0.0141562500000000],ETHW[0.0141562500000000],USD[185.5935821715819982],USDT[19.3526009200000000] |
| 02099907 | USD[-0.0193638514560894],USDT[0.0292285088842352] |
| 02099909 | ETH[0.0000001439423 4],SRM[0.4452022600000000],SRM_LOCKED[2.5547977400000000],TRX[0.0000001000000000],USD[0.0000007176426544],USDT[0.0000000700014244] |
| 02099911 | AAVE[0.0000000000000000],BTC[0.0000000870000000],ETH[0.0000000044000000],LOOKS[0.0000000941692],UNI[0.0000000590000000],USD[0.2279201623514659],USDT[0.0000001660979048] |
| 02099915 | ADABULL[0.0000000642000000],ATLAS[0.0000000642132230],AVAX[0.0000000042830740],AXS[0.0000000742032800],BTC[0.0000000732325641],BULL[0.0000000290000000],CEL[0.0000007219369],CEL[0.0000000274667,96],ENJ[0.0002750045000000],ETH[0.0000000064127789],ETHBULL[0.0000000312000000],ETHW[0.0000000312000000],FIDA[ 1378),EUR[0.0000001366 40933],FTM[0.0000000085775979],FTT[100.0000000000000000],LUNA2[222540129500000000],LUNA2_LOCKED[16.8592690000000000],LTC[18.2759011400000000],MANA[0.0014855000000000],MATIC[0.0000000673000000],RUNE[0.0000000590 968700],SAND[0.0000000670000000],SHIB[0.0000000184000000],USD[0.0004094298898198],USDT[0.0000000000034243],XRP[0.0000000001624450] |
| 02099916 | FTT[25.0952319500000000],USD[1268.9089298110568700] |
| 02099922 | USD[0.0000032998173114],EUR[0.0000000326900],SOL[0.0000000648029,3],USD[-0.2990274368246568],USDT[18.3148352042749516],XRP[0.2884598791998785] |
| 02099924 | BTC[0.0000004500000000],FTT[1898.9000000000000000],TRX[0.0000070000000000],USD[0.0056189210824956],USDT[288784.0915433412249284] |
| 02099927 | BTC[0.0081227422306027],ETH[0.0000000344185508],EUR[0.0000000479858312],LUNA2[0.0000003887107599],LUNA2_LOCKED[0.0000000905731771],SOL[0.0000006471253],TRX[0.0000010000000000],USD[186.3567758456788101000000000],USDT[0.0000000151467818] |
| 02099928 | LUNA2[0.0047929328730000],LUNA2_LOCKED[0.0111835100400000],LUNC[1043.6712240000000000],USD[0.0118021856863109],USDT[0.0000217545505779] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02099935 | BAO[1.00000000000000000],USD[2.84521480536000000],USDT[0.000000038391463] |
| 02099939 | DOGEBULL[0.01000000000000000],USD[0.75984400618648791],USDT[0.26510285070000922] |
| 02099942 | ETH[0.01907464000000000],USD[420080458805992],USDT[0.000000002126176000] |
| 02099944 | TRX[0.00003000000000000],USD[0.120013773500000000],USDT[0.000000036462888] |
| 02099945 | TRX[0.000012000000000000],USD[0.000000009176284900],USDT[0.000000042670527] |
| 02099951 | PERP[0.000000007160000000],TRX[0.321001010000000000],USD[-0.036026564032220300],USDT[0.033968131000000000],XRP[0.000000010000000000] |
| 02099952 | NFT [367307419288674108][1],NFT [380867127134420395][1],NFT [425885771188686734][1],NFT [429384236099464725][1],NFT [556550791128646134][1],NFT [557067375452669138][1],USD[0.334907050000000000] |
| 02099953 | FTT[0.00000001649630],USD[-21.1336552667700000],USDT[34.696418000000000000] |
| 02099958 | BTC[0.05300000000000000],SOL[7.00869090000000000],USD[2.59676354500000000] |
| 02099959 | BAO[1.000000000000000000],DENT[1.00000000000000000],IMX[69.04509337000000000],KIN[1.00000000000000000],POLIS[149.608485940000000000],USD[0.0045167659610932] |
| 02099960 | TRX[0.000001000000000000],USD[0.00985960455051 0],USDT[0.000000009693936 4] |
| 02099961 | APT[0.000000012517092 9],BTC[0.00000000441978 1],DOGE[0.000000010848325 4],FTM[0.000000000023719922],FTT[0.0082889218607140],GRT[0.0000000382655 06],LUNA2[0.0000000107280708],LUNA2_LOCKED[0.000000025032165 2],LUNC[0.000000013796010 1],MATIC[0.0000000087207122],RUNE[0.0000000065634998],SUSHI[0.000000006611236 5],UNI[0.000000083062866],USD[119.138855469808785 6],USDT[77.783449015146248 4] |
| 02099962 | BTC[0.00010237000000000],ETH[0.000000009440000],FTT[0.000000011441960 1],USD[5.851493961257064 9],USDT[1.978355929293688 8] |
| 02099964 | FTM[0.00479202463274 80],USD[0.100000189409097],USDT[-0.090577983603130 1] |
| 02099968 | AVAX[0.000000050432000],BNB[0.000000034688600],BTC[0.00000002 3500000],ENS[7.160000000000000 0],ETH[0.000000045364300],FTT[26.795039100000000 00],MANA[125.000000000000000 00],SOL[0.4167106585333600],SUSHI[0.2184254150381100],TRX[0.0000872034577800],USD[1.6169907745388400],USDT[0.0000000085829400] |
| 02099970 | BTC[0.00058162000000000],TRX[0.00003700000000000],USD[22.109005307715233900000000000],USDT[1.288906383653221 0] |
| 02099972 | 1INCH[-0.00000001000000000],ETH[5.092782120000000],ETHW[0.00000058551953],FTT[0.00000007770038 4],LUNA[4.592378100000000],LUNA2[1.7155489000000000],MKR[0.00000000500000000],PORT[0.0113310000000000],USD[-4582.827909859263343900000000000],USDT[0.00000000776377 79] |
| 02099973 | ALGO[0.995000000000000],ATLAS[49.890000000000000],AVAX[0.3000000000000000],FTM[21.000000000000000],FTT[0.0394240243320000],GALA[170.000000000000000],LUNA2[0.0000549248420800],LUNA2_LOCKED[0.0001281579648000],LUNC[11.809638000000000],MATIC[140.000000000000000],SAND[47.994000000000000],SOL[1.8096380000000000],USD[0.2945374953466005],USDT[8.095824686448000 0] |
| 02099976 | TRX[0.000001000000000000],USD[-0.001727084665330 7],USDT[0.12989208000000000] |
| 02099983 | BTC[0.00009520000000000],EUR[1922.13248660000000],FTT[0.0311875000000000],SOL[0.7928915000000000],USD[1.5321606329750000],USDT[0.008938000000000000] |
| 02099984 | ETH[0.00115492000000000],ETHW[0.001154920000000],LUNA2[5.407945810000000],LUNA2_LOCKED[12.618540220000000],LUNC[1177591.585944000000000],USD[0.0000097658558312] |
| 02099985 | AUDIO[0.000000000604500],FTT[0.0000000007373720],RAY[0.0088959316233600],USD[0.3421782703683570] |
| 02099987 | ETH[0.00031000000000000],ETHW[0.000310000000000],EUR[0.888184728950160 4],USD[0.2403817572631192] |
| 02099990 | USD[0.000000180150636],USDT[0.000000008714895 9] |
| 02099991 | SOL[0.00000000321829 0],USD[0.000003984038040],USDT[0.000000113753140 9] |
| 02099993 | FTT[0.2382909827614234],USD[3.497460960600000],USDT[0.000000024176997] |
| 02099994 | EUR[0.00000005511899 6],FTT[0.27697634638504 45] |
| 02099995 | NFT [346089955215134303][1],NFT [392837310671570333][1],NFT [478147093039115056][1],NFT [483869351962439703][1],SRM[1.254725760000000],SRM_LOCKED[7.7127166800000000] |
| 02099998 | FTT[0.00000003896929],LTC[0.0000000081534862],USD[0.000001010713976 7],USDT[0.00000002841 1348] |
| 02099999 | BTC[0.00006000000000000],EUR[0.000000014480397 35],SOL[6.125135080000000],USD[0.0009101256016179] |
| 02100000 | USD[25.0000000000000000] |
| 02100002 | TRX[0.00000030000000000],USD[-0.041345398086534 1],USDT[27.143256640000000 0] |
| 02100004 | LUNA2[0.772813010000000],LUNA2_LOCKED[1.803230357000000],TRX[0.000777000000000],USD[0.0166695349570665],USDT[0.00000000990346 71] |
| 02100011 | BNB[0.00000013000000],CRO[0.00000000904676 4],FTT[0.000000138785968],LUNA2[0.000000026520294 7],LUNA2_LOCKED[0.0000000618806876],LUNC[0.000000010000000],USD[0.0160956126848954],USDT[0.000000010173249 9] |
| 02100012 | BAO[2.000000000000000],KIN[1.00000000000000000],USD[0.000000097812272 3] |
| 02100016 | USD[676.9917932600000000] |
| 02100019 | USD[0.000000005378543 2] |
| 02100024 | POLIS[2.099601000000000 0],USD[0.657153700000000 00] |
| 02100027 | BTC[0.00000001000000],FTT[0.2517330206687728],USD[0.000073191391 1985],USDT[0.00000003000000 0] |
| 02100034 | LUNA[1.554019067000000],LUNA2_LOCKED[3.6260444900000000],USD[0.2289698983949741],XRP[0.00000000 37227289] |
| 02100037 | USD[0.000000068000000 0] |
| 02100038 | FTT[27.194708000000000 00],LUNC[0.00000000800000 0],SOL[0.000000080000000],USD[0.1972477872648620],USDT[0.000000061101675] |
| 02100041 | AKRO[1.000000000000000 0],BAO[4.000000000000000 0],CEL[0.0058531769157668],DENT[2.000000000000000],ETH[0.000000703263783 9],ETHW[0.0000007032637839],FTT[0.0561161900000000],MANA[0.0077620901301613],NFT [385418919745625043][1],TRU[1.000000000000000000],UBXT[1.000000000000000],USD[0.0000000172890 77] |
| 02100048 | POLIS[11.859440000000000 0] |
| 02100050 | ATLAS[0.000000008100000],BTC[0.000086955094056],EUR[0.1267701800000000],FTT[4.065863226558758 0],GBP[0.3422805800000000],INTER[0.000000020534986],RSR[5.735887330000000 0],SOL[0.000000036728223],TLM[261.7508530200000000],USD[-1.7626723542880020],USDT[0.0028794181910864] |
| 02100054 | BTC[0.01029142000000000],DEFIBULL[0.15100000000000000],LUNA2_LOCKED[21.459696640000000],LUNC[2002668.910000000000000],TRX[0.000001000000000],USD[-720.599919574662979740000000000],USDT[491.117665618 8782900] |
| 02100056 | TRX[0.000010000000000],USD[-1.3278286612113348],USDT[2.5161155000000000] |
| 02100061 | BTC[0.473691926082487],CEL[0.000000004494 0623],ETH[0.422944000000],ETHW[1.008472930000000],FTT[25.958742510007 2015],LINK[240.092304543667 2132],MATIC[0.000000008267 6110],SOL[0.0000000407653 24],USD[-785.750510334995850600000000000],USDT[0.0000000065957900] |
| 02100063 | ETH[0.01099791000000000],ETHW[0.010997910000000],USD[12.354117272750000] |
| 02100067 | BTC[0.00002566000000000],LUNA2[7.877366646000000],LUNA2_LOCKED[6.247188840000000 0],LUNC[419907.006055950000000],USD[-62.441611702912 3095],USDT[0.000000005083737 7] |
| 02100072 | POLIS[0.083500000000000 0],TRX[0.000014000000000],USD[0.00850024065000 00],USDT[0.000000008085920] |
| 02100073 | USD[0.000024751317875] |
| 02100074 | USD[63.404036070000000 0] |
| 02100075 | USD[0.000000028021917] |
| 02100079 | BRL[1589.53000000000000 0],BRZ[0.0108235330668911],BTC[0.000000008 7286574],ETH[0.000000002 0000000],ETHW[0.0000000020000000],USD[0.000000019387382] |
| 02100081 | BTC[0.000000095887995],ETH[0.000000048304357],USD[7.7507299070324075],USDT[0.006210903 5000000] |
| 02100082 | BTC[0.017700365000000],ETH[10.3509978450000000],ETHW[10.159302450000000 0],FTT[150.092259760000000],MATIC[2345.135560220000000],USD[4154.215499667700000],USDT[11768.0153581347250000] |
| 02100085 | USD[0.000000804302805 6],USDT[0.0153933903750000],XRP[0.617930000000000] |
| 02100086 | BTC[0.00006553903111 00],LUNA2[0.230014607500000],LUNA2_LOCKED[0.536700750800000 0],LUNC[50086.165051500000000],TRX[0.385901000000000],USDT[0.000018933486561] |
| 02100088 | USDT[0.008949434483 7078] |

Schedule DCN Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02100093 | AXS[0.000000010000000],BTC[0.000000085500000],ETH[0.000000049285317],EUR[-0.000000001473949],USD[0.000000692677006],USDT[33.448588446956837]] |
| 02100094 | BTC[0.000000072997435],ETH[0.000000065402465],EUR[0.000000042726320],USD[0.038550693047181O],USDT[-0.000000013580509] |
| 02100095 | AURY[13.997200000000000],SPELL[5198.960000000000000],TRX[0.000001000000000],USD[1.593022216750000O],USDT[0.000000003546905l] |
| 02100096 | ATLAS[3960.000000000000000],POLIS[300.500000000000000],USD[0.547672357000000O] |
| 02100097 | BTC[0.261654750000000O],EUR[0.000123770724488Z],USD[8171.639614956289234600000000O],USDT[0.008731827566085G] |
| 02100098 | EUR[1.552658631339460O],USD[-1.238261344437201З] |
| 02100101 | USD[0.258575652187500O] |
| 02100102 | EUR[3.997483410000000O],USD[0.000307815669088G],USDT[0.000727725900969463] |
| 02100104 | ATLAS[9.892000000000000],BNB[0.000000006472177G],POLIS[0.081280000000000],USD[0.356092976560600l] |
| 02100110 | TRX[0.000001000000000],USD[0.000000044801352],USDT[0.000000033888245] |
| 02100111 | BULL[0.000008985400000],LUNA2[0.000147387328100],LUNA2_LOCKED[0.000034390376560O],LUNC[3.209390100000000O],USD[500.164099221371268Z],USDT[0.051383507155726Z] |
| 02100120 | USD[25.000000000000000] |
| 02100122 | USD[2.574462515373525S],USDT[5.670798843952986S] |
| 02100123 | AVAX[60.000000000000000],AXS[60.000000000000000],BTC[0.000076140000000O],BULL[0.000080000000000],BUSD[82.631172700000000l],DFL[3569.710649000000000O],DOGE[5882.000000000000000O],ETH[0.143098463338960O],FTT[25.995945400000000O],IMX[100.082491500000000O],MATIC[200.000000000000000O],SAND[80.000000000000000O],SOL[20.679143880000000O],SPELL[22119.248367400000000O],TRX[500.000053000000000O],USD[35.957445015081726G],USDT[0.002823302169412T] |
| 02100130 | TRX[0.000000066292052],USD[0.008154091110000O],USDT[0.000000006279448S] |
| 02100133 | USD[711.223783701003512S],USDT[0.000000046985154S] |
| 02100140 | USD[0.000000030976000] |
| 02100148 | USD[6.821586033902972G],USDT[0.000000259227597] |
| 02100154 | BTC[0.000000047756081],LUNA2[0.000000050517126ffl],LUNA2_LOCKED[0.000001179996245],LUNC[0.007366000000000O],USD[0.001061212989780l],USDT[0.000000048473638O] |
| 02100156 | BNB[0.070000000000000],BTC[0.046700000000000O],DYDX[37.200000000000000O],SOL[0.000000032998800],USD[3.063585951526374S],USDT[0.000000041192928] |
| 02100163 | BNB[0.000000081536O],CHZ[0.000000005000000O],EUR[0.029228924253923O],FTT[0.000000086783736],USD[-0.017632460644074l] |
| 02100165 | FTT[0.000000092553000],TRX[0.000050000000000O],USD[0.000000623878942],USDT[0.000000428674217] |
| 02100167 | BTC[0.000000064458970O],CRV[0.000000057779388l],DOGE[0.437959168232760ffl],ETH[0.000000065022700l],LUNA2[3.734247890000000O],LUNA2_LOCKED[8.713245076000000O],USD[224.004044459254159600000000O],XRP[660.715011315970640O] |
| 02100170 | TRX[0.000001000000000],USD[0.000000073316448] |
| 02100175 | POLIS[2.300000000000000] |
| 02100177 | TRX[0.001110000000000],USD[0.000000647894755l],USDT[1.751606311236976] |
| 02100178 | BTC[-0.000012015452305Z],BUSD[92.351075640000000O],USD[-0.058810176012044SI],USDT[9.830069425416248T] |
| 02100179 | AURY[0.000000050000000],FTT[0.000000086589420l],SOL[0.000000100000000],TRX[0.000010000000000],USD[17.895131406758774Z],USDT[0.000000085983550] |
| 02100181 | TRX[0.000002000000000],USD[0.009984057600000O],USDT[0.000000056638720] |
| 02100188 | TRX[0.000001000000000],USDT[1.268630860000000000] |
| 02100189 | ADABULL[2.054000000000000O],BAT[20.000000000000000O],DOGE[2352.231300000000000O],ENJ[16.000000000000000O],FIDA[4.000000000000000O],FTT[1.000000000000000O],GALA[100.000000000000000O],LINK[2.000000000000000O],LUNA2[0.201247514600000O],LUNA2_LOCKED[0.469577534000000O],LUNC[43822.070000000000000O],MANA[43.991640000000000O],SHIB[99620.000000000000000O],SOL[1.099791000000000O],SXP[12.000000000000000O],SXPBULL[48990.690000000000000O],TRX[530.899119000000000O],USDI-1.574490836176258l],USDT[453.844381387240675Ʋ],XRP[50.668963000000000O] |
| 02100191 | ETH[0.000171430000000O],ETHW[0.000171430000000O],USD[0.007478726130000O],USDT[0.000000015000000] |
| 02100192 | BAO[15.000000000000000O],BIT[0.000507290000000O],DENT[1.000000000000000O],ETH[0.000000082100000O],ETHW[0.000082100000000O],FTT[0.000148400000000O],HXRO[1.000000000000000O],KIN[13.000000000000000O],NFT[428359029306109038][1],NFT[455445015254163426][1],NFT[520111418150893518][1],POLIS[0.000622020000000O],RSR[1.000000000000000O],SLP[713.916631030000000O],TRU[1.000000000000000O],TRX[7.000010000000000O],UBXT[4.000000000000000O],USD[0.000000162422366],USDT[0.000000061026823] |
| 02100194 | EUR[0.000273964435460O],LUNA2[0.000000351595200S],LUNA2_LOCKED[0.000000820388801З],USTC[0.000049770000000O] |
| 02100196 | AKRO[1.000000000000000O],DENT[3.000000000000000O],RSR[1.000000000000000O],USD[0.000000197448156],USDT[258.867392876821849O] |
| 02100199 | BNB[0.000000004085750Z],ETH[0.000000008748706G],LTC[0.000000051703201],USD[0.000000193445863],USDT[0.000000606147630l] |
| 02100203 | FTT[0.000000051720405],USD[2.596389496071410O],USDT[-2.354324178230979З] |
| 02100210 | EUR[0.737800000000000O],LUNA2[0.025926612870000O],LUNA2_LOCKED[0.060495430300000O],USD[0.709736367062240O],USDC[1906.000000000000000O] |
| 02100214 | BTC[0.000000050000000O],EUR[0.000000066010202],USD[0.000000085935567],USDT[0.000000008128192] |
| 02100216 | USD[1.063148705000000O],USDT[0.000000001795472] |
| 02100221 | ATLAS[3799.240000000000000O],NFT[379330031464843075][1],TRX[10.325022000000000O],USD[0.569328728000000O],USDT[0.851239658000000O] |
| 02100222 | USD[1.567574741650000O] |
| 02100234 | BUSD[21.617592500000000O],GRT[700.000000000000000O],UNI[10.097191000000000O] |
| 02100236 | BTC[0.000000053627321],FTT[0.000000055979707],SOL[0.000000079147482],USD[57.576419458605017l],USDT[0.000000019562380] |
| 02100244 | ATLAS[0.000000009706000],BNB[0.003209480000000O],DOGE[1.000000000000000O],DOT[0.762020000000000O],MATIC[0.000000046822320l],SOL[0.002341030000000O],TRX[0.116781000000000O],USD[17.454177034868330S],USDT[1179.465733782O171938] |
| 02100247 | USD[20.000000000000000] |
| 02100248 | USD[0.928119036969965l],USDT[0.000008353930788] |
| 02100253 | USD[0.001322461700000O] |
| 02100265 | DOGE[1.000000000000000O],USD[0.992412431157500O],USDT[0.000000061424254] |
| 02100266 | POLIS[610.836740850000000O],USD[0.303527530676000O],USDT[0.000000075126643] |
| 02100270 | EUR[95.703818860000000O],USD[2.499790083736143G] |
| 02100275 | ETH[0.000000050000000O],EUR[130.376670720000000O],FTT[3.999280000000000O],SPELL[10998.079400000000000O],STETH[0.000062741964172З],TRX[0.000027000000000O],USD[1.625569512760000O],USDT[0.000000008000000] |
| 02100276 | USD[1.542684780000000O] |
| 02100277 | BRZ[144.278798403673232S],KIN[1.000000000000000O] |
| 02100280 | USD[0.124129666447970O],USDT[0.000000146694641] |
| 02100283 | TRX[0.000001000000000],USD[-4.870315886711776600000000O],USDT[10.000000000000000] |
| 02100285 | AKRO[3708.000000000000000O],COMP[0.319500000000000O],DYDX[7.300000000000000O],SNX[11.800000000000000O],TRX[0.000001000000000],USD[-21.733434301102500O],USDT[1251.472742953234131Ʋ],ZRX[78.000000000000000O] |
| 02100287 | BNB[0.000000014728837100],USD[0.000001491818914747] |
| 02100291 | TRX[0.950901000000000O],USD[67.157427338667500O] |
| 02100297 | USD[25.003121273000000O],USDT[0.000000005200235] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02100299 | FTT[0.0518812692569874],GODS[0.0436783000000000],LUNA2[0.0002316854751000],LUNA2_LOCKED[0.0005405994420000],LUNC[50.4500000000000000],TRX[0.0000100000000000],USD[0.2023672872269550],USDT[0.0000000069164615] |
| 02100300 | BTC[0.0000000689659335],LTC[0.0000000195817773],SHIB[0.0000000020500000],SPELL[0.0000000035000000],USD[1.8053263779392426] |
| 02100304 | GOG[104.7638411000000000],USD[0.0000307720025468] |
| 02100307 | BTC[0.0001000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],MANA[0.0043000000000000],TRX[0.0007840000000000],USD[3.9417248165805865000000000],USDT[1068.0243494793837613] |
| 02100308 | USD[0.0000272605000000] |
| 02100312 | BTC[0.0000000033370788],FTT[0.0511872964747092],USD[-0.0148044952466858] |
| 02100313 | ETH[0.0000000034779992],SOL[0.0000000079000000],USD[0.0000014019431925] |
| 02100316 | FTT[4.4404080100000000],USD[-0.4278510064341628] |
| 02100318 | ATLAS[0.0000000020000000],POLIS[0.0000000042660354],SLP[0.0000000099852955],XRP[20.7145098885816011] |
| 02100323 | ATLAS[7.2431000000000000],USD[0.4158555321250000],USDT[0.0000000052805740],XRP[514.6693800000000000] |
| 02100328 | BTC[0.5279049600000000],USD[0.0000000074733718],USDT[15168.5542722393053709] |
| 02100335 | AUD[10000.0000000029454263],BTC[0.7016000000000000],ETH[0.0000000031848640],LUNA2_LOCKED[29.5783228300000000],USD[-1962.4656207062047303000000000],USDT[0.0000000068308374] |
| 02100337 | POLIS[18.5356775806761000] |
| 02100339 | FTT[0.0000000007015143],USD[0.0000012147377776] |
| 02100340 | POLIS[17.9675473367450700] |
| 02100346 | USD[0.0918249872500000],USDT[0.0000000074625785] |
| 02100349 | BTC[0.0000000079045000],FTT[0.0000000032800000],LTC[0.0000000047882894],USD[0.0000002604315815],USDT[0.0000000050135528] |
| 02100351 | ATLAS[10979.2720000000000000],AURY[62.8755472800000000],TRX[0.0000060000000000],USD[0.0000000125000000] |
| 02100353 | USD[0.0024942186400000],USDT[0.0000000046000000] |
| 02100354 | AUD[-0.1262410764125457],USD[13.7363805641357961],USDT[0.0000000022396317] |
| 02100360 | FTT[104.6847050000000000],MER[1261.0000000000000000],MNGO[1520.0000000000000000],OXY[373.0000000000000000],SOL[20.2583600000000000],SRM[146.0000000000000000],TULIP[23.1000000000000000],USD[0.1808955831504905],USDT[0.0075603612500000] |
| 02100361 | FTT[0.0000000018075800],USD[0.0000000043323078],USDT[0.0049879922526376] |
| 02100363 | BTC[0.1362569500000000],FTT[0.0389942200000000],GBP[0.0000004646772584],USD[1.5776136552250000],USDT[5.9773391250750000] |
| 02100364 | ATLAS[36950.0000000000000000],AURY[162.7118354000000000],AXS[21.3000000000000000],BTC[0.0005500000000000],POLIS[460.4000000000000000],USD[12.9288028425000000] |
| 02100366 | TRX[0.0002900000000000],USD[0.5157790065657784],USDT[0.0079607226547453] |
| 02100367 | BTC[0.0561895650000000],FTM[21.9988600000000000],USD[76.7676449020000000] |
| 02100368 | USDT[0.4244344219500000] |
| 02100370 | BF_POINT[600.0000000000000000] |
| 02100372 | BF_POINT[200.0000000000000000] |
| 02100376 | BTC[0.0000000020000000],EUR[0.3768277754252745],FTT[0.0000000027240642],SOL[0.0000000020000000],USD[0.0092000462169111],USDT[17.2980681992097128] |
| 02100381 | POLIS[2.3000000000000000] |
| 02100384 | AVAX[0.0000000080000000],BTC[0.0237070080473674],DOT[0.0000000031342855],ETH[0.0000000010000000],EUR[0.0000000000228947],FTT[1.7262091021659323],KIN[1.0000000065985600],LTC[0.0000000065985600],MATIC[0.0000000061947434],UBXT[1.0000000000000000],USD[20.1701852210100949000000000],USDT[0.0000000093673032] |
| 02100389 | USD[25.0000000000000000] |
| 02100396 | USD[-0.0086161715154374],USDT[3.6313972834808018] |
| 02100402 | USD[0.2141164204291802],USDT[0.0000000041304094] |
| 02100403 | BTC[0.0208983200000000],EUR[50.5195000000000000],USD[0.0079162949707840],USDT[0.0000000168084616] |
| 02100410 | ATLAS[330.0000000000000000],BAL[3.7800000000000000],CRO[159.9941800000000000],ENJ[25.0000000000000000],FTT[1.6903510000000000],GALA[420.0000000000000000],GENE[15.0000000000000000],GMT[15.0000000000000000],KNC[26.1000000000000000],LTC[0.0097000000000000],POLIS[19.7040700000000000],SOL[0.3400000000000000],USDT[67.7827359200000000] |
| 02100411 | CREAM[0.0020000000000000],FTT[0.0000000019188000],LOOKS[1.0000000000000000],LUNA2[0.0115323508350000],LUNA2_LOCKED[0.0086622700000000],TRX[0.0003830000000000],USDT[0.0088622700000000],USTC[1.6324600000000000],VGX[0.8098700000000000],XRP[0.8895150000000000] |
| 02100412 | DEZ[0.0770000010302404],FTT[25.0000000000000000],JPY[0.0000000080000000],USD[1.1087981843651060],XRP[0.0000000077185661] |
| 02100418 | EUR[0.0002810186499324] |
| 02100423 | SGD[10.0000000000000000],USD[73.0300000000000000] |
| 02100436 | AUD[0.0000001677911455],USD[-3.0857874058843204],USDT[4.6667338561468176] |
| 02100441 | DEFIBULL[0.0000000055000000],ETHBULL[0.0000000055000000],FTT[0.0500000013996400],USD[159.3372007703070463],USDT[0.0000000044884360] |
| 02100444 | AAVE[0.0001550000000000],ETH[0.0001550000000000],ETHW[0.0001550000000000],FTT[27.5500005700000000],HT[0.0050000000000000],SRM[0.0030000000000000],TRX[30.0000000000000000],USD[0.0000000017592500],USDC[3390.3796295600000000] |
| 02100445 | AKRO[11.0000000000000000],AVAX[0.0001105100000000],BAO[29.0000000000000000],BIT[0.0018174800000000],CRO[0.0214936900000000],DENT[10.0000000000000000],DOGE[1600.0384314200000000],GRT[1.0000000000000000],KIN[24.0000000000000000],LUNA2[0.0001156422123000],LUNA2_LOCKED[0.0002698318288000],LUNC[25.1813352100000000],RSRI[4.0000000000000000],SAND[0.0033434300000000],SLP[0.1711240200000000],TRX[7.0000000000000000],UBXT[10.0000000000000000],USD[0.0000000054052906],USDT[0.0000000019733324] |
| 02100446 | TRX[0.0000100000000000],USD[0.8917031794243610] |
| 02100448 | BTC[0.0000000085890186],FIDA[45.9813800000000000],SOL[0.0002425600000000],USD[0.0000000098845773],USDT[0.0000000002605064] |
| 02100451 | ALCX[0.0000000020000000],BCH[0.0000000020000000],BTC[0.0000000014725000],COMP[0.0000000028000000],EUR[0.0035668300000000],USD[0.0000000100429376] |
| 02100456 | ATLAS[799.4924000000000000],BUSD[155.0000000000000000],USD[2.6463762677500000] |
| 02100457 | USD[0.0000402469750000] |
| 02100458 | ETH[0.2773270000000000],ETHW[0.2771296600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000336719757760] |
| 02100459 | ATLAS[13130.1000],FTM[0.0000000051690000],FTT[0.0007434655900000],LUNA2_LOCKED[0.0127880179100000],LUNC[0.0037865000000000],USD[0.0000001483855751],USDT[0.0000001050006434],USTC[0.7758000000000000],XRP[0.9696000000000000] |
| 02100460 | TRX[0.0000070000000000],USD[0.5182820086830516],USDT[0.0000000085275246] |
| 02100463 | USD[0.0084645371356100],USDT[0.0000000059440024] |
| 02100467 | 1INCH[8.0000000000000000],ALTBEAR[31939.9600000000000000],ALTBULL[2.0669492700000000],BAT[0.9920200000000000],BULL[0.0043000000000000],BULLSHIT[0.2410000000000000],DENT[4000.0000000000000000],DYDX[2.0000000000000000],ETHBULL[0.0137973780000000],MANA[5.0000000000000000],SLP[549.8176000000000000],USD[0.00],THETABULL[0.2370000000000000],TLM[110.0000000000000000],TONCOIN[2.6000000000000000],USD[0.0003828679000000],USDT[0.0000000055796636],XRPBULL[80.0000000000000000] |
| 02100468 | ATLAS[11809.6181000000000000],BNB[0.0012632200000000],EUR[0.0607956844400000],LUNA2[1.4185650700000000],USD[1.9584654000000000],USD[0.0576193615693446],USDT[0.0009450199174042],XRP[2.7500000000000000] |
| 02100474 | BTC[0.0000000086039711],ETHW[52.0071694800000000],FTT[0.0006558300000000],USD[-0.1935170384352319],USDT[0.1976774395000000] |
| 02100484 | EUR[0.0000000575055],SAND[0.0000000025000000],USD[0.0426100268696728],USDT[0.0000000104892282] |
| 02100485 | ATLAS[0.0048999600000000],BRZ[0.0061522000000000],SPELL[0.0030000000000000],USD[0.0069051444090215],USDT[0.0090379858231734] |
| 02100486 | BNB[0.0000000014744600],BTC[0.0000000100000000],EUR[1000.1598100016629000],FTT[25.0000000039894041],LUNA2[0.4593567526000000],LUNA2_LOCKED[1.0718324230000000],USD[1134.0262893302613220000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02100487 | BNB[0.000805900000000],USD[12.795343376918339],USDT[-8.861738745312609] |
| 02100488 | ETH[0.009998000000000],ETHW[0.009998000000000],USD[9.680469793400000],USDT[0.563033090000000] |
| 02100493 | NEAR[0.184972780000000],USD[0.003000037000966] |
| 02100494 | ETH[0.000186740000000],ETHW[0.000186739051620],FTT[25.029975346224104],HT[0.004060000000000],IMX[0.005000000000000],LUNA2[0.040606266400000],LUNA2_LOCKED[0.094747954930000],LUNC[8842.100000000000000],USD[0.141448595675473],USDT[0.000000005530512] |
| 02100496 | BNB[0.000000039800000],BTC[0.000220155815744],ETH[0.000025158815724],FTT[0.000000008918993],HKD[0.000000867445286],SGD[0.000001378419030],USD[0.432407078507808],USDT[0.000000063337493] |
| 02100497 | ATLAS[0.000000000572800],RAY[7.233972210000000],SOL[50.057498410000000],USD[0.718800187900000],USDT[0.000000010421603] |
| 02100512 | EUR[0.000000026120434],USD[0.088817877935566],USDT[0.000000024241382] |
| 02100513 | USDT[10.000000000000000] |
| 02100515 | BNB[0.000000073193094],USDT[0.000000092660000] |
| 02100518 | USD[0.009185258700000],USDT[0.000000025000000] |
| 02100520 | AURY[55.000000000000000],BTC[0.000004840000000],USD[3.613664230180120] |
| 02100521 | SUSHI[0.000000036004000],TRX[0.000052000000000],USD[0.015932745399940],USDT[0.0000000099512586] |
| 02100522 | SOL[0.007265710000000],USD[0.281891027569800],USDT[1.167814200000000] |
| 02100523 | AVAX[0.000000010000000],BNB[-0.000000076761600],ETH[0.000000031976307],FTM[0.000000021968092],SOL[0.000000037411655],TRX[0.000000083568389],USDT[0.000001454657558] |
| 02100524 | BTC[0.002364980000000],TRX[0.000001000000000],USD[101.317917880000000],USDT[0.000001130512876] |
| 02100525 | BAL[0.009620000000000],BAND[0.000000016685554],BTC[0.000018380397150],ENJ[0.992400000000000],ETH[0.000000019423118],MATIC[21.000000000000000],TRX[0.001338000000000],USD[0.679653665188536],USDT[571.955293527114865] |
| 02100526 | BUSD[1121.869942620000000],SOL[0.005000000000000],TRX[0.000010000000000],USD[0.000000007891027],USDT[0.000000076859502] |
| 02100528 | USD[3675.213440706200810] |
| 02100530 | AURY[10.000000000000000],SPELL[4500.000000000000000],USD[8.188428862250000] |
| 02100534 | EUR[0.003445202835024232],USD[0.003585930745324] |
| 02100540 | AUD[0.000000024623400] |
| 02100543 | USD[0.000001269540976],USDT[0.000000096395424] |
| 02100546 | USD[-0.406736885311319],USDT[50.649812080000000] |
| 02100550 | ALPHA[1.000000000000000],AUDIO[1.005187910000000],BAO[1.000000000000000],BAT[1.000000000000000],ETH[0.002288200000000],ETHW[30.623236070000000],FTM[0.065799140000000],FTT[30.586903080000000],IMX[6471.630151090000000],KIN[1.000000000000000],RSR[1.000000000000000],SECO[1.032401240000000],SLP[1.004628870000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000178436822],USDT[25859.913899120000000] |
| 02100553 | FTT[0.000000001863851],USD[1884.006371516791117000000000],USDT[0.000000014740668] |
| 02100554 | USD[0.000000071975790],XRPBULL[81490.564578501856880] |
| 02100555 | POLIS[17.493806000000000],TRX[0.000001000000000],USD[0.655714193250000] |
| 02100557 | ALGO[1.000000000000000],ATLAS[30.000000000000000],ETH[0.045000000000000],ETHW[0.045000000000000],EUR[0.000000070868227],IMX[4.000000000000000],RAY[4.729649440000000],SLRS[17.000000000000000],SRM[5.022426200000000],SRM_LOCKED[0.021409000000000],USD[0.399420605272446],USDT[100.336459135464632] |
| 02100560 | USD[25.000000000000000] |
| 02100561 | MATIC[0.000000086911465],USD[0.000000117982799] |
| 02100564 | BNB[0.009988600000000],BTC[0.000149905000000],DYDX[1.000000000000000],ETH[0.009964680000000],ETHW[0.345994680000000],EUR[731.048136240000000],LUNA2[0.633874575400000],LUNA2_LOCKED[1.479040676000000],LUNC[138027.523334600000000],SOL[0.002807500000000],USD[0.002989139304278] |
| 02100569 | USD[30.000000000000000] |
| 02100570 | ATLAS[1492.564050660000000],BTC[0.000000050000000],LTC[0.000000021796181],USD[0.000000061107001] |
| 02100581 | ATLAS[8.257044970000000],USD[0.000000114128055],USDT[0.000000047434232] |
| 02100583 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.003553411441700],ETHW[0.003553411441700],FRONT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000063908773] |
| 02100589 | BTC[0.000000034295900],ETH[0.000000086183000],USD[0.000115320519859] |
| 02100590 | EUR[0.019150000000000],FTT[0.000000580000000],LUNA2_LOCKED[0.001227894748000],LUNC[114.590000000000000],USD[2.984839596083750],USDT[0.012235757750000] |
| 02100592 | USD[42.865985135536728800000000],USDT[200.852601113224748000] |
| 02100594 | BUSD[23.852473590000000],FTT[0.000000003797120],USD[19.559774855079586000],USDT[1.080406775250000000] |
| 02100595 | AKRO[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000656642043] |
| 02100604 | USD[1.244990168750000000] |
| 02100608 | FTT[0.000060000000000],USD[0.187569208051984800],USDT[0.000000004096000000] |
| 02100610 | BUSD[2.000000000000000],FTT[1.999620000000000],GRT[2064.029050000000000],IMX[48.704164000000000],SNX[49.549884000000000],SOL[9.991372700000000],USD[46.344157515134632000],USDT[0.001078738203972100] |
| 02100611 | AURY[1.000000000000000],LUNA2[0.012533469000000],LUNA2_LOCKED[0.026257809650000],LUNC[2450.440000000000000],USD[36.492667857737849000],USDT[3.193403223563541400],WRX[8.000000000000000],XRP[1.456331740000000] |
| 02100612 | AURY[16.000000000000000],POLIS[0.500000000000000],USD[5.086178742687500000] |
| 02100617 | USD[0.000000091886785],USDT[0.000000032248394] |
| 02100620 | NEAR[0.000000100000000],USD[0.000000041511441] |
| 02100621 | USD[0.000000028057348],USDT[0.000000005492640000] |
| 02100625 | USDT[0.000000033625000] |
| 02100627 | BTC[0.000550025610000],EUR[0.000000005572479900],FTT[0.000000007852546500],SOL[0.000000010000000000],TRX[0.000016000000000],USD[1.024738712875255],USDT[0.000000075876699900] |
| 02100628 | TRX[0.000001000000000],USD[15.053785383194279500],USDT[0.000000004475920000] |
| 02100629 | ETH[0.000000001870200],EUR[0.000000079142188],USD[0.000000147028365],USDT[0.000000009115434200] |
| 02100632 | STARS[7.881279570000000],USD[0.000000354760345] |
| 02100634 | BNB[0.000058900000000],FTT[0.000090996872420300],USD[0.028570313487132],USDT[0.000000010000000000] |
| 02100635 | BNB[0.000000021746000],BTC[0.028296861705425100],CHF[0.000000013102979900],CRO[0.000000005268585600],ETH[0.000000035287947],FTT[0.077641544154136500],USD[0.000337831075440],USDT[0.000000050852786] |
| 02100639 | USD[0.000000052699682] |
| 02100640 | BTC[0.039827440000000],ETH[131.917001500000000],ETHW[131.917001500000000],FTT[501.334740000000000],IMX[247.501237500000000],SRM[16.882525160000000],SRM_LOCKED[151.670871640000000],USD[0.000000065637500],USDC[28574.963717050000000000],WBTC[0.000648000000000] |
| 02100644 | EUR[0.000000037943493],USDT[178.955907550211335] |
| 02100645 | ATLAS[0.000000009186248],BNB[0.000000005268432],GBP[0.000067033124910],USD[0.000000072953508] |
| 02100646 | NFT[38638473913035208400[1],NFT[40088204607732666200[1],NFT[45000673665107566200[1],USDT[0.092987030250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02100647 | AAVE[0.000000000383335900],AUD[401.851180880000000000],BNB[0.00000000800338100],BTC[1.016117500000000000],FTT[0.018755632377441500],MATIC[0.000000010863500],SOL[0.004701080000000000],USD[0.000000044389078] |
| 02100649 | BTC[0.000000006269100],USD[0.00339164782432000],USDT[0.000000015796780] |
| 02100651 | BTC[0.018698974000000000],FIDA[32.000000000000000000],LUNA2[0.066989914860000000],LUNA2_LOCKED[0.156309801300000000],LUNC[14587.195000000000000000],PERP[24.200000000000000000],SOL[2.050000000000000000],USD[0.365096351480760465] |
| 02100652 | POLIS[0.000119990000000000] |
| 02100653 | USD[0.000000005569111120],USDT[0.000000178074161] |
| 02100658 | BTC[0.000000008044158400],EUR[0.000000011445456600],PERP[0.000000005000000000],USD[0.000023997988939300],USDT[0.000023764741100680] |
| 02100659 | USD[0.000003849009783] |
| 02100661 | AURY[60.000000000000000000],BTC[0.004700000000000000],ETH[0.145000000000000000],ETHW[0.145000000000000000],POLIS[800.400000000000000000],SOL[5.109827100000000000],SPELL[34500.000000000000000000],SRM[36.000000000000000000],USD[2.361053662512522290] |
| 02100670 | RAY[0.000000002740000000],SLND[0.099340000000000000],USD[0.000000012981647100],USDT[0.000000008887800000],XRP[6.457330091722648600] |
| 02100672 | USD[0.000000012002043800] |
| 02100676 | ALGO[2.856390000000000000],ATOM[0.283755000000000000],AVAX[1.673936988000000000],BCH[0.00220122658000000000],BNB[0.034326600000000000],BTC[0.365386425357005300],DOGE[3.880010000000000000],DOT[0.088790000000000000],ETH[0.020870216476433570],ETHW[0.019054706476335730],FTT[2.112736700000000000],LINK[1.087526062000000000],LTC[0.005417200000000000],MATIC[129.769436000000000000],SOL[0.161657300000000000],SUSHI[6.363520410000000000],UNI[0.920315117000000000],USD[33.602574558192148500],USDT[4.414009861746006700] |
| 02100681 | USD[-0.034599666142701600],USDT[0.040594776135704600] |
| 02100682 | BNB[0.001433490000000000],TRX[0.000004000000000000],USDT[2.682436209075000000] |
| 02100686 | GOG[24.995000000000000000],IMX[15.096980000000000000],POLIS[45.496200000000000000],USD[0.051572578750000000] |
| 02100690 | BOBA[0.078000000000000000],FTT[1.199772000000000000],USD[2.650369486500000000] |
| 02100691 | AKRO[0.904430000000000000],ETH[0.000000004759132500],EUR[0.000000125083735000],TRX[0.000010000000000000],USD[-11.606807123652310300],USDT[16.599268093642338200] |
| 02100692 | ATLAS[309.938000000000000000],BTC[0.00097890000000000000],CRO[149.970000000000000000],ENJ[15.998000000000000000],ETH[0.000907110000000000],ETHW[0.000907112270553980],EUR[0.000000010000000000],GALA[89.982000000000000000],MANA[24.995000000000000000],SAND[15.996000000000000000],SOL[0.009600000000000000],USD[-2.459791896659815100] |
| 02100695 | EUR[10.000000000545426880],TRX[0.000002000000000000],USD[105.057120440159631400000000000000],USDT[-100.772808236812377600] |
| 02100703 | AVAX[0.000000004332200000],ETH[0.000000001053499300],MATIC[0.000000005560000000],NFT[2981620832464083001],NFT[3192017232345289241],NFT[3373326334362951131],NFT[3526208349373488241],NFT[4005004044581395231],NFT[4340308076083656241],NFT[4854561913007589371],NFT[5727571343409337501],NFT[5736685939307600091],SOL[0.000000006000000000],TRX[0.000010000000000000],USD[0.000000402293062600],USDT[0.000001025064609] |
| 02100704 | ATLAS[50.000000000000000000],EUR[85.296531711989191300],FTT[19.388983700000000000],IMX[265.288041760000000000],POLIS[40.284614940000000000],SOL[0.087725090000000000],SRM[30.026420610000000000],USD[0.000000201835934100],USDT[0.777178299557076] |
| 02100707 | USD[0.091687230605758700],USDT[0.000000024862290] |
| 02100718 | CRO[239.963000000000000000],TRX[0.000010000000000000],USD[5.751642221099244400],USDT[14.171899315928613] |
| 02100720 | TONCOIN[291.000000000000000000],USDT[427.299918451800000000] |
| 02100724 | TRX[0.000003000000000000],USD[2329.771337605944256000],USDT[0.000000001176188] |
| 02100726 | EUR[0.000000183971735],USD[0.237835044197655000],USDT[0.000000033829539200] |
| 02100730 | BTC[0.000049287740950000],USD[0.260202152470000000],USDT[3.689450780000000000],XRP[0.723500000000000000] |
| 02100731 | TRX[0.000002000000000000],USD[2.942652355446892560],USDT[0.003055689605835000] |
| 02100734 | EUR[0.941907050000000000],HT[0.098081000000000000],USD[-57.469672778742499000],USDT[67.600077330912603500] |
| 02100735 | USD[20.000000000000000000] |
| 02100737 | USD[0.127282900000000000] |
| 02100741 | TRX[0.000000000913200],USD[133.058146500009622400000000000000],USDT[46.490415224878202200] |
| 02100744 | ETH[0.000376600000000000],ETHW[0.000037660000000000],USD[0.138793537500000000] |
| 02100746 | USD[0.000000008000000000] |
| 02100749 | LUNA2[1.208520531000000000],LUNA2_LOCKED[2.819881239000000000],LUNC[263157.890000000000000000],USD[0.007737325809941000],USDT[0.000000003124970] |
| 02100751 | BULL[0.000983120000000000],EUR[0.122440822379916000],LUNA2[0.000000028511223870],LUNA2_LOCKED[0.000000066528569000000000000000],LUNC[0.006208600000000000],TRX[0.000010000000000000],USD[0.385570949741877800],USDT[87.669560952246702700] |
| 02100752 | USD[5.839228487183681600],USDT[0.000000007968681] |
| 02100754 | USD[0.000000010000000000] |
| 02100756 | ATLAS[2549.293200000000000000],BNB[0.000000003036740000],USD[0.000005871785801500],USDT[0.000000044060482] |
| 02100760 | ATLAS[10.000000000000000000],BTC[0.000000060000000000],EUR[0.000000053733450],SOL[0.000000077031442],USD[1.125001185250200808] |
| 02100761 | BTC[0.000000060000000000],TRX[82.734450980000000000],USD[0.000415926623248300],USDT[-0.000000006325742300] |
| 02100762 | AUD[0.000000083816159],XRP[0.002256270000000000] |
| 02100766 | USD[104.065418913970000000] |
| 02100767 | AVAX[0.000000001505748200],DFL[359.636377710000000000],FTT[0.000000008783560000],GBP[0.000000014102481200],POLIS[28.475726360000000000],PRISM[360.000000000000000000],REAL[0.063800000000000000],SOL[0.000000039800000000],STARS[19.000000000000000000],TRX[0.000010000000000000],USD[7.004524798077700690],USDT[0.000000000718023080] |
| 02100770 | USD[0.000000103198130] |
| 02100773 | POLIS[32.000000000000000000],USD[0.653769646250000000] |
| 02100778 | FTT[4.000000010000000000],LUNA2[19.618896130000000000],LUNA2_LOCKED[45.774242900000000000],LUNC[2271555.936569680000000000],USD[587.722639348468768700000000000000],USDT[0.062583100000000000] |
| 02100779 | USD[5.000000000000000000] |
| 02100782 | TRX[0.000010000000000000],USD[0.256611064960984220],USDT[0.000000035184638] |
| 02100785 | FTT[0.846974406020000000],STG[282.000000000000000000],USD[3409.582889120960978800000000000000],USDT[768.489024392096416200] |
| 02100787 | DOGE[0.000000036175698],USD[1.718183116278140000],USDT[0.000000184636975] |
| 02100792 | TRX[0.000010000000000000],USD[1.478694655144456900],USDT[-0.0116595236781544] |
| 02100794 | LUNA2[4.530137003000000000],LUNA2_LOCKED[10.570319670000000000],USD[0.000000010026787800],USDT[0.000000039632630] |
| 02100797 | POLIS[222.000000000000000000],USD[0.124534011500000000] |
| 02100801 | BTC[0.061985500000000000],ETH[0.358759472797337500],EUR[10325.909144312611466900],USD[0.000000060000000000] |
| 02100806 | IMX[97.190177000000000000],TRX[0.000002000000000000],USD[0.649419035000000000],USDT[0.000000010797704900] |
| 02100807 | BTC[0.000000026000000000],USD[8.120857532749536160],USDT[0.000000152105720] |
| 02100808 | USD[0.005219656593050000] |
| 02100811 | USD[36.287939176914531700],USDT[0.222740408273998900] |
| 02100813 | BTC[0.120013052526170000],ETH[0.583540518763870000],ETHW[0.000000001612160000],NFT[3258206101695872740],NFT[5449634023381509110],USD[0.000440106263819600],USDT[0.000000017646952] |
| 02100815 | ETH[0.000000100000000000],USD[0.0000000121441635000],USDT[0.000000002174171200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02100823 | EUR[0.00000000976556600] |
| 02100824 | ATLAS[1240.00000000000000000],BTC[0.03010000000000000],ETH[1.43326000000000000],ETHW[1.43326000000000000],LOOKS[11.00000000000000000],POLIS[62.33075962912000],SOL[17.19800150000000000],SPELL[4200.00000000000000],TRX[0.00001000000000],USD[2.71262131751773316],USDT[0.000000016756043] |
| 02100825 | DOT[0.07997400000000000],USD[0.00253619400000000] |
| 02100828 | FTT[1.60000000000000000],POLIS[11.40000000000000000],USD[0.0448047030030305120] |
| 02100829 | AURY[16.99660000000000000],BUSD[273.56451038000000000],ETH[0.00000001000000000],POLIS[199.96000000000000000],USD[0.000000023872762] |
| 02100831 | FTT[0.00000000213172010],USD[0.0549317661099278] |
| 02100833 | BTC[0.00000005000000000],USD[0.8833557862183557] |
| 02100844 | POLIS[9.590903470000000000],USD[0.0000000375291707] |
| 02100846 | FTT[0.006580565999360],USD[-0.0022981067736409],USDT[0.0045303100000000] |
| 02100848 | BNB[0.00000005232022S],USD[0.00000000724914880],USDT[-0.00000000954388] |
| 02100850 | DOT[0.439686120000000],FTT[0.0000001000000000],ROOK[0.940389280000000],TRX[0.00003000000000000],USD[1.7155948035583120000000000],USDT[0.0033595627147536] |
| 02100852 | POLIS[0.00000000916484] |
| 02100853 | AURY[20.99580000000000000],GENE[13.79724000000000000],GOG[358.92820000000000000],USD[4.025261080000000] |
| 02100855 | FTT[5.31707385000000000],USD[0.0000030722017125] |
| 02100856 | FTT[0.00000005909965Z],GST[0.00380000000000],LUNA2[0.00663064988800000],LUNA2_LOCKED[0.01547151641000000],LUNC[0.00083000000000000],USD[0.778192163848200000],USTC[0.9386000000000000] |
| 02100860 | TRX[0.00001600000000000],USD[0.00929833650000000],USDT[0.2707116625000000] |
| 02100861 | TRX[0.00001000000000000],USD[0.0339903450000000],USDT[0.0000000050018750] |
| 02100867 | BUSD[1077.455280580000000],USD[0.0000000472900028],USDT[0.0000000092319320] |
| 02100870 | ETH[1.000525000000000],ETHW[0.00090500000000000],FTT[0.0965959600000000],MATIC[8.00000000000000000],USD[5452.17763248909686800],USDT[42.98314182453802590] |
| 02100871 | ETHW[-0.00000002000000000],FTM[0.00000022000000000],FTT[0.00000001351644Z],JST[9.94400000000000000],LUNA2[0.0005134170973000],LUNA2_LOCKED[0.00119797327700000],OXY[0.99400000000000000],RUNE[0.00000001000000000],SHIB[0.0000000315682z0],SOL[0.00000009537154],USD[0.00000022965890149B] |
| 02100877 | BNB[0.00000006440310G],FTM[-0.11574970947298800],FTT[0.073222361032690G1],USD[0.572362873182584S],USDT[0.0000000180000000] |
| 02100878 | BTC[0.000000887780000],TRX[0.00000800000000000],USD[0.32994648623090590],USDT[1.99611031498362120] |
| 02100884 | LUA[0.07018000000000000],USDT[0.3584577785000000000] |
| 02100885 | TRX[0.00000400000000000],USD[0.000000026231839400],USDT[0.00000001201018300] |
| 02100888 | BTC[0.0000000650100022],FTT[0.10000000000000000],LUNA2[0.13476768650000000],LUNA2_LOCKED[0.31445793520000000],LUNC[29345.94747999000000000],SPELL[0.00000000146241600],TRX[0.00017400000000000],USD[-4.10256464411795363],USDT[0.00000001002491800] |
| 02100891 | USD[1.720243660500000000] |
| 02100894 | ETH[0.00100000000000000],ETHW[0.00100000000000000],USD[1.655111162750000000] |
| 02100895 | BAO[1.00000000000000000],CRO[2393.819007950000000000],ETH[0.01314753521249309],ETHW[11.05468499000000000],EUR[1.221501915702859S],FTM[74.916359420000000000],LUNA2[9.761495325000000000],LUNA2_LOCKED[1.04214852986800786],USDT[0.1153009769062770] |
| 02100898 | ETH[0.22700000000000000],FTT[0.13411497224832800],LUNA2[0.000000108104581],LUNA2_LOCKED[0.00000002522440021],USD[0.0040601405477736],USDT[0.00000000786500000] |
| 02100899 | BTC[0.14362336000000000],ETH[1.01531846000000000],ETHW[1.01489204000000000] |
| 02100901 | USD[20.000000000000000000] |
| 02100902 | USD[-3.939781970203866O],USDT[296.995095700000000000] |
| 02100904 | ETH[0.00000007925023S4],EUR[-1.476554514571116O5],USD[8.53435826721811570000000000],USDT[0.00000008293260] |
| 02100905 | ALCX[1.25000000000000000],USD[0.054681720000000000] |
| 02100907 | BTC[0.00592578143776680],ETH[0.00000002649461S4],EUR[294.16426526742635290],FTT[0.0052109139113602],SOL[0.0000000386925060],USD[1.368728195843111570],USDT[32.9515707588934359] |
| 02100908 | USD[30.00000000000000000] |
| 02100913 | FTT[0.00855018182674S3],USDT[0.00000000162272943] |
| 02100914 | ATLAS[684.07445292270000000],POLIS[14.08165963901897855] |
| 02100918 | ANC[0.957600000000000000],BTC[0.00004465000000000],ETH[0.03700096417755000],ETHW[0.00700836417755000],FTT[15.70000000000000000],LTC[0.00189180000000000],LUNA2[0.00042431509540000],LUNA2_LOCKED[0.00099006855580000],LUNC[392.39550536324896620],TRX[0.00001000000000000],USD[-2.3835329627037322200000000],USDT[1251.012922140607988] |
| 02100924 | AKR[0211.00000000000000000],BAO[45.00000000000000000],BF_POINT[20.00000000000000000],CRO[0.01147544000000000],DENT[5.00000000000000000],EUR[0.00000326707863Z],KIN[42.00000000000000000],MANA[0.00374137000000000],RAY[0.000316040000000],RSR[3.00000000000000000],SAND[0.0008871800000000],SECO[0.00000913000000000],SHIB[7262.72599008000000000],SLND[0.006996300000000],SOL[0.00000010000000000],UBXT[7.00000000000000000],USD[0.00000000123552411],USDT[0.0000000057219767] |
| 02100925 | USD[0.000000014656569S],USDT[0.00000001757952O] |
| 02100926 | USDT[1992.000000000000000] |
| 02100928 | AAPL[0.001774132723600],AAVE[0.0000000069126400],ATLAS[59.98000000000000000],BRZ[1998.47200000656260000],BTC[0.0000000001481900],FTT[48.79764520000000000],POLIS[99.294194800000000000],USD[1403.288982306741236Z],USDT[0.0000000070309184] |
| 02100931 | POLIS[10.60000000000000000],SPELL[600.00000000000000000],USD[0.360839824100000000] |
| 02100933 | ATLAS[343.36437419000000000],POLIS[35.60000000000000000],TRX[0.00001700000000000],USD[0.306035112492938O],USDT[0.00000001458732489] |
| 02100935 | LTC[0.00103881000000000],USD[84.183789620000000000] |
| 02100936 | USD[25.00000000000000000] |
| 02100942 | USD[0.591020610000000000] |
| 02100949 | AURY[15.99800000000000000],BTC[0.0304946400000000],ETH[0.13998780000000000],FTM[431.91400000000000000],JOE[71.00000000000000000],MBS[794.96760000000000000],RUNE[23.097400000000000],USD[49.250084651200000],USDT[6.558500000000000] |
| 02100952 | AU[D[0.10699164517183111],BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[3.1190846800000000],ETH[0.18783410000000000],ETHW[0.18760301000000000],KIN[2.00000000000000000],RSR[2.00000000000000000],USD[3.89701240000000000],USD[2.642755400000000000],XRP[120.43160326000000000] |
| 02100953 | AAVE[37.50294678000000000],BTC[3.6122473900000000],DOGE[53452.5627186964000000],ETH[50.79709496000000000],FTT[102.37586698000000000],LINK[430.76889295000000000],MANA[2567.89939961000000000],SOL[7.18112150000000000],SUSHI[102.48339746000000000],UNI[635.84527198000000000],USD[174.64636235341584690],USDT[0.0001045482466567] |
| 02100954 | 1INCH[0.00000009400000],AAVE[0.00000008734640O],ALICE[0.00000000060000O],ATLAS[1386.59764909254433040],AURY[0.999800000000000O],AXS[0.09998000000000O],BNB[0.00000016362930],BRZ[0.00000000772074560],BTC[0.0035017041026967],DODO[0.00000008258480],DYDX[0.82856180128111040],ETH[0.00000003294393],FTM[0.13075506070000O],FTT[0.1999600000000O],LINK[39.97200000000O],POLIS[90.11630609407660669],REN[0.0000005715173O],RSR[0.000000077242819],SHIB[199960.00000015970447Z],SNX[0.00000000780207O0],SOL[0.06529276637148339],SPELL[2300.69918608975757Z0],SUSHI[5.27399400000000000],TLM[0.00000241600001USD[3.617853498328842S] |
| 02100955 | EUR[0.00000004576768],USD[0.14122810651022575],USDT[0.0000000065874332],XRP[0.0037952800000000] |
| 02100956 | POLIS[7.19836600000000000],SHIB[500000.000000000000000],USD[0.0751646020000000] |
| 02100959 | USD[0.1481125850000000000] |
| 02100960 | BTC[0.00130000000000000],FTT[82.99525000000000000],USD[3.0129292764612500] |
| 02100961 | AXS[1.48001800000000000],FTM[85.04853140000000000],MANA[42.05144600000000000],POLIS[8.99522832000000000],SAND[30.00556200000000000],TRX[0.00001000000000000],USD[0.00309891975000000],USDT[0.0000001082556595] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02100962 | USD[0.0161927961959640] |
| 02100965 | KIN[1.000000000000000],USD[89.2646284383484408] |
| 02100966 | ETH[-0.0010013902929704],EUR[4.4171820803670065],LUNA2[1.1277311400000000],LUNA2_LOCKED[2.6313726600000000],USD[0.0037124519219083],USDT[0.0000000109701972] |
| 02100967 | FTT[29.0944710000000000],USDT[3.4427000000000000] |
| 02100969 | MANA[15.000000000000000],USD[10.0000000000000000],USD[2.6296057050000000] |
| 02100971 | BUSD[8.1160830700000000],EUR[0.6075503000000000],USD[0.000000056906346] |
| 02100972 | BNB[0.0082132300000000],BTC[0.0000996735370165],DOT[1.3000000000000000],ETH[0.0089902000000000],ETHW[0.0089902000000000],LINK[1.9000000000000000],SAND[8.0000000000000000],UNI[2.2495500000000000],USD[1.4478416146149728],USDT[0.0173310585341419] |
| 02100974 | USD[20.0000000000000000] |
| 02100975 | BTC[0.0040000060471600],ETH[0.0000000008925483],SOL[1.9675609000000000],USD[0.0000377448051372],XRP[168.0423130000000000] |
| 02100979 | ENJ[0.0000000088000000],ETH[0.0002630000000000],LINK[0.0000000404000000],SHIB[0.0000000072725374],SOL[0.0000000100000000],USD[-0.0152741018474733] |
| 02100985 | TRX[0.0000067000000000],USD[0.0000000057492393],USDT[0.0000000007113440] |
| 02100993 | BTC[0.0000000046277300],KIN[2006984.3994452100000000],MATIC[40.0000000000000000],SKL[0.0000000003370000],TRX[0.0000010000000000],USD[-8.5159544534223762000000000],USDT[0.0000000116204614] |
| 02100995 | ATOMBULL[5.7900000000000000],MATICBULL[476.5390081900000000],TRX[0.8151850000000000],USD[70.2110455061305497],USDT[0.0836515812470868],XRP[0.0000000055843756] |
| 02100997 | BTC[0.0014098500000000],FTT[0.0689762000000000],SOL[0.0031840500000000],USD[0.0000105411855234],USDT[0.0004286936117256] |
| 02100998 | AVAX[0.0000000076712891],BNB[0.0002091657798725],BTC[0.0000000682022969],ETH[0.0000000055721662],FTT[0.0005816517187741],LINK[0.0000000002100738],MATIC[0.0000000004714781],SOL[0.0000000090802088],TRX[0.0000010008678000],USD[-0.0502248579256478],USDT[0.0057636167475982] |
| 02100999 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100004005008273] |
| 02101000 | ATLAS[9.3721226700000000],BAO[3.0000000000000000],BTC[0.0007348700000000],CAD[0.0000000013567491],DODO[6.1800731600000000],DOGE[108.7224688300000000],KIN[4.0000000000000000],MATIC[2.8414449500000000],SHIB[581771.8762418900000000],SOL[0.1567887200000000],USD[2.5552895824369921],XRP[4.8662659300000000] |
| 02101002 | FTT[0.0592715782221000],USD[5.9478643873850000] |
| 02101006 | USD[0.0694604658425356],USDT[0.0000000088180347] |
| 02101008 | SOL[0.0051000000000000],NEAR[30.1000000000000000],SOL[0.0001036400000000],TRX[0.0000040000000000],USD[246.6799043676367510],USDT[9.0600000895780046],XRPBULL[141100.0000000000000000] |
| 02101009 | FTT[0.3828776100000000],TRX[0.0002900000000000],USD[0.0000001338741933],USDT[0.0000000954180387] |
| 02101012 | ETH[0.0053369000000000],ETHW[0.0053368806083042],TRX[0.0002230000000000],USD[-0.2402158166185415],USDT[0.0000000459544907],XRP[0.2939824400000000] |
| 02101014 | BTC[0.0000116778187068] |
| 02101015 | ATLAS[0.0000000063753834],MANA[0.0000000016180500],USD[0.0000000077620533],USDT[0.0000000088029134] |
| 02101023 | LUNA2[0.0000000309250741],LUNA2_LOCKED[0.0000000721585063],LUNC[0.0067340000000000],TRX[0.0007780000000000],USDT[0.0000000009721975],XRP[0.0000000093520000] |
| 02101029 | ETH[0.0452884792900000],ETH[0.2178912000000000],ETHW[0.2178912000000000],USD[0.0000000022626816],USDT[15.7509337300000000] |
| 02101032 | USD[0.5191532050000000] |
| 02101034 | ETH[0.0004485300000000],ETHW[0.0004485334497922],LUNA2[0.0004894217202000],LUNA2_LOCKED[0.0011419840140000],LUNC[106.5726100000000000],SOL[0.0089584100000000],STEP[0.0616598700000000],USD[0.0000000035300000],USDT[0.0000000158783737] |
| 02101038 | ETH[0.0000202000000000],COMP[0.0000639000000000],DOT[0.0000206600000000],ETH[0.0000552020000000],ETHW[0.0000552020000000],FTT[0.5405862600000000],GRT[0.9752002300000000],LUNA2_LOCKED[0.0000000111816753],LUNC[0.0010435000000000],ROOK[0.2571016700000000],USD[2540.3122880027152438000000000],USDT[0.0455231423800030] |
| 02101043 | TRX[0.9593210019336800],USD[0.0193908010989312] |
| 02101044 | AUD[0.0045406127561291],BTC[1.2889127800000000],ETH[12.4714630600000000] |
| 02101046 | AURY[5.0000000000000000],USD[1.0680877135000000] |
| 02101048 | USD[0.3348202495000000],USDT[0.0000000057752160] |
| 02101050 | BTC[0.0000000045377565],SOL[0.0000001000000000],USD[0.0005606982184706] |
| 02101053 | GOG[28.0000000000000000],MATIC[1.0596561600000000],SOL[0.0055616400000000],USD[0.0000002264884704],USDT[0.0082726400000000] |
| 02101054 | BAND[577.8752453907960800],BNB[0.0000000033677300],USD[0.0000000599979914],USDT[0.0000000098540848] |
| 02101055 | ATLAS[569.8860000000000000],TRX[0.0000010000000000],USD[0.7904644200000000] |
| 02101058 | BCHBULL[2498088.5000000000000000],BULL[2.5091836000000000],COMPBULL[7527008.1000000000000000],EOSBULL[1280000.0000000000000000],ETCBULL[3469.2339600000000000],ETHBULL[5.2600000000000000],FTT[0.0030578408416936],LTCBULL[2436088.1678000000000000],MCB[2.3600000000000000],TRX[55.4104009200000000],USD[0.0000000000000000],TRXBULL[1402.4000000000000000],USD[0.0337990104217500],USDT[0.0886803695000000],XLMBULL[10503.2000000000000000],XRPBULL[562126.6180000000000000],ZECBULL[462666.1737800000000000] |
| 02101061 | BAO[1.0000000000000000],BTC[0.1429367492818100],DENT[1.0000000000000000],ETH[2.1785706888935060],ETHW[0.0000000960111100],EUR[4685.6815659366669229],USD[0.0000000160167027],USDT[1040.2783940185872700] |
| 02101064 | BTC[0.0000000090828600],TRX[0.0000000032150494] |
| 02101067 | BNB[0.0000000073908272],USD[6.9975566491201067] |
| 02101069 | BNB[0.0000000003569298],BTC[0.0000000000000000],OKB[0.0000000048300000],SOL[0.0000000049246978] |
| 02101073 | EUR[-0.0000001000000000],USD[1018.8508973473058726] |
| 02101076 | ALGO[97.4363586000000000],ATOM[4.0883795700000000],AVAX[2.2103390500000000],BOBA[71.3112753700000000],BTC[0.0000000041300000],BUSD[800.0000000000000000],DOT[15.1450049100000000],ETH[0.1897225535000000],ETHW[0.2980859735000000],EUR[0.6000000000000000],FTM[222.7248438000000000],FTT[30.4294335200000000],KIN[0.0131534300000000],LTC[8.0580680300000000],MATIC[161.5724000100000000],MKR[0.0001843600000000],OMG[105.9020258000000000],SRM[160.0932301900000000],STORJ[75.8216233800000000],TRX[568.7929736400000000],UNI[53.2554649100000000],USD[230.4468196189678555],USDT[0.0000000096286521] |
| 02101077 | ALICE[2.0173879000000000],BAO[3.0000000000000000],BRZ[3370.0000000000000000],CHZ[76.8867814000000000],KIN[1.0000000000000000],POLIS[26.9133805000000000] |
| 02101079 | DOGE[0.2476576585159546],LTC[0.0051109900000000],LUNA2[2.5593383310000000],LUNA2_LOCKED[5.9717894390000000],LUNC[50000.0000000000000000],SOL[0.0018000000000000],USD[7.0922416374237923],USDT[0.0026397978996630],XRP[4.2481380000000000] |
| 02101082 | DENT[1.0000000000000000],DOGE[109.0741533000000000],FTT[0.6676057700000000],KIN[1.0000000000000000],SHIB[252594.0423405600000000],SOL[0.2373203300000000],TRX[1.0000000000000000],USD[43.0319618750096185] |
| 02101083 | BTC[0.0000994600000000],LOOKS[28.6049991000000000],TRX[0.0002800000000000],USD[185.6194067618894436],USDT[0.0000000185737227] |
| 02101084 | POLIS[24.4000000000000000],USD[0.1523275102500000] |
| 02101086 | AKRO[12.0000000000000000],BAO[11.0000000000000000],BAT[1.0130090200000000],DENT[8.0000000000000000],EUR[0.0000000034968059],GRT[2.0289620700000000],HXRO[1.0000000000000000],KIN[11.0000000000000000],RSR[5.0000000000000000],SHIB[22437.8694681900000000],TRU[1.0000000000000000],TRX[5.0000000000000000],USD[0.0000000000000000],UBXT[8.0000000000000000] |
| 02101087 | BNB[0.0099220000000000],DOGE[1034.8390480000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[4.6988944000000000],LTC[1.1389316000000000],USD[0.0000026464609130],USDT[25.7072809113732000] |
| 02101088 | POLIS[24.9416314716877000],USD[0.0287985600000000],USDT[0.0000002636068538] |
| 02101089 | ALICE[2.0173879000000000],FTT[1.5094746900000000],LUNA2[0.0000077418055920],LUNA2_LOCKED[0.0001806421305500],RSR[1.0000000000000000],SPELL[9269.5201201300000000],USD[0.0000000000151637],USTC[0.0010958900000000] |
| 02101094 | BTC[0.0230803900000000],ETH[0.3684662196672868],ETHW[0.2862934474227868],EUR[0.0000090034768425] |
| 02101095 | BTC[0.0000272000000000],USD[-0.3468698153345615],USDT[0.0034394700000000] |
| 02101097 | POLIS[28.3000000000000000],USD[0.4233917750000000] |
| 02101098 | DYDX[8.0457152900000000],USD[4.1218825215621562],USDT[98.1419324440693523],XRP[7653.4618535222060883] |
| 02101106 | SOL[0.0094186000000000],TRX[0.0213100000000000] |
| 02101110 | BTC[0.0170910200000000],EUR[0.0000498376201021],FTM[0.0005142737370231],SHIB[110815.0229147500000000],USD[0.0000000000000775],USDT[0.0000000027878268] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02101111 | LUNA2[0.1515525461000000],LUNA2_LOCKED[0.3536226077000000],NFT (528640344236014502)[1],TRX[0.000001000000000000],USD[0.4797784766325000],USDT[0.0000000100000039761] |
| 02101112 | ATOM[0.00000000954393233],BTC[0.0025000079879500],ETH[0.0550000853993141],EUR[2125.9435074279350189],LUNA2[0.0000264520978600],LUNA2_LOCKED[0.0000617215616600],LUNC[5.7600000000000000],TRX[0.0077900000000000],USD[160.6229363186662886000000000],USDT[0.000000082716283],USTC[0.00000001078225 6] |
| 02101114 | POLIS[2.3000000000000000] |
| 02101115 | AVAX[42.511175000000000000],GBP[0.0000000011235408],SOL[22.6351644000000000],USD[5796.3982842334567440000000000],USDT[0.000000021072032] |
| 02101116 | USD[1.0054764972729426],USDT[9.7606837974001319] |
| 02101122 | USD[0.6385703535000000] |
| 02101127 | USD[0.0000000077735278],USDT[0.0000000145854158] |
| 02101136 | USD[0.0005983816887636],USDT[0.0000000084928824] |
| 02101138 | AURY[13.8449198100000000],USD[0.0000017890754610] |
| 02101140 | POLIS[13.8000000000000000],USD[0.2785141000000000] |
| 02101141 | BAO[10.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000093395901],USDT[0.0000000029520765] |
| 02101142 | AURY[11.8431956416400000],FTT[0.0000445027700000],POLIS[30.0000000000000000],USD[0.8816742604000000] |
| 02101143 | FTT[25.0953415800000000],USD[0.0912319108348476],USDT[0.0000000052675439] |
| 02101145 | DENT[154800.0000000000000000],ETH[0.0029922777019500],ETHW[0.0029922777019500],LUNA2[4.7823270500000000],LUNA2_LOCKED[11.1585429800000000],LUNC[1041341.2400000000000000],NEAR[3344.8894589100000000],USD[0.0000000093403330],USDT[0.0040000066933240] |
| 02101146 | USD[1985.4411572367500000],USDT[0.0000000167786335] |
| 02101148 | POLIS[1.2000000000000000],USD[0.6288373052000000],USDT[0.0000000028635062] |
| 02101151 | BNB[0.0000000007660886],EUR[0.0000000081970350],USD[0.2129461143117181] |
| 02101154 | ATLAS[1080.0000000000000000],TRX[0.0000010000000000],USD[0.3926425890000000] |
| 02101157 | ALGO[0.0000000004100000],BTC[0.0000000050000000],ETH[0.0000001664298886],ETHW[0.0000007710623],TRX[0.0000010000000000],USD[-1.2086539592470523],USDT[1.6765993681286064],XRP[0.0000000052095374] |
| 02101158 | AGLD[0.0000000001412000],CRO[0.0000000092751000],CRV[0.0000000064704727],ETH[0.0000000066417914],USD[0.0113726613804548],XRP[0.0000000013334960] |
| 02101160 | TRX[0.0000010000000000],USD[0.0096535721000000],USDT[0.0000000048299770] |
| 02101164 | BTC[0.0000612800000000],USD[14.9782464360000000] |
| 02101166 | AAVE[5.0000000000000000],ALGO[1368.0000000000000000],ALICE[34.9918520000000000],BTC[0.0845293419289000],DOGE[1500.0000000000000000],ETH[1.9229175500000000],ETHW[1.9229175500000000],EUR[0.0000000011540696],FTT[0.0357794366502900],LINK[57.2000000000000000],MANA[19.9699300000000000],NEAR[0.0700000000000000],SPELL[15220.0000000000000000],USD[182.1688122686630949],USDT[10.0007659914148751],XRP[5500.9224000000000000] |
| 02101169 | POLIS[16.1700000000000000],USD[0.1960234132500000] |
| 02101174 | CVC[7.0000000000000000],FTT[14.5000000000000000],POLIS[22.1000000000000000],TRX[0.0000150000000000],USD[0.5508372416000000],USDT[0.0000000159039385] |
| 02101175 | USD[0.4196268487050000] |
| 02101180 | AUD[0.8013000784945680],BTC[0.0000000140000000],LINK[0.0000000100000000] |
| 02101186 | LINKBULL[569.0000000000000000],USD[0.1719843250000000] |
| 02101188 | USD[20.0000000000000000] |
| 02101189 | BNB[0.0006802904534400],ETH[0.0003765062605000],ETHW[0.0003755362467500],TRX[0.0000010000000000],USD[0.0000001546347241],USDT[0.0000072808590045] |
| 02101191 | AGLD[44.1157937700000000],BAO[2.0000000000000000],ETH[0.0000010000000000],KIN[1.0000000000000000],MNGO[644.9793815600000000],UBXT[1.0000000000000000],USDT[0.0000000092089069] |
| 02101193 | USD[0.0654743857415000],USDT[0.0061354025000000],XRP[0.0000000083068705] |
| 02101194 | BAO[1.0000000000000000],USDT[0.0000000007502195] |
| 02101196 | AURY[5.1498917200000000],POLIS[39.7000000000000000],USD[0.0000016233743241],USDT[0.0000000058586724] |
| 02101200 | AUD[0.1190738000000000],TRX[0.0000000637502631],USD[-0.0125251781751708],USDT[0.0000000059154164] |
| 02101204 | FTT[1.0000000000000000],SPELL[6698.8800000000000000],SRM[10.0525031800000000],SRM_LOCKED[0.0378141800000000],USD[2.8452927500000000],USDT[20.0000000073918197] |
| 02101207 | USD[0.1488695651000000],USDT[0.0036955048439486] |
| 02101209 | ETH[0.0000012400000000],LUNA2[1.4030616120000000],LUNA2_LOCKED[3.2738104280000000],SLP[8.5909780000000000],USD[-0.0012416931497333],USDT[0.0000000291782282] |
| 02101210 | DOGE[30.0000000000000000],ETH[0.0430000000000000],ETHW[0.0430000000000000],LINK[0.0013174000000000],MANA[0.9950600000000000],USD[0.6473633452411508],USDT[0.0000000047946237] |
| 02101211 | BTC[0.0111000000000000],CRO[0.0000000070000000],ETH[3.1191189236634400],ETHW[3.1441189236634400],EUR[0.0000000091040025],FTT[2.3077468664760767],USD[-1992.5800849326377876000000000],USDT[0.0061977792167568] |
| 02101213 | FTT[0.0410749600000000],USD[0.0024424805890000],USDT[0.0000000042500000] |
| 02101219 | BNB[0.0000001000000000],BTC[0.0000341881709944],EUR[0.0000000061813302],TRX[0.0007770000000000],USD[-124.8018144644557670],USDT[137.2700001115185497] |
| 02101226 | AUD[0.3259630700000000],USD[0.0000001226438],USDT[0.0000001309778967] |
| 02101227 | AKRO[239.0000000000000000],ASD[0.0249195900000000],ATLAS[60.0000000000000000],AUDIO[9.9981000000000000],BAND[0.0000001000000000],C98[2.0000000000000000],CHZ[17.1182748000000000],DMG[166.6000000000000000],DYDX[3.1000000000000000],FRONT[17.0000000000000000],JST[110.0000000000000000],LINA[170.0000000000000000],LUA[101.0000000000000000],MAPS[10.9979100000000000],ORBS[80.0000000000000000],PERP[4.2000000000000000],REEF[290.0000000000000000],SLP[110.0000000000000000],SOL[0.0001284000000000],STMX[310.0000000000000000],UBXT[5500.0000000000000000],USD[0.3057848895458407],USDT[0.0444481664812963],WRX[8.0000000000000000] |
| 02101228 | FTT[0.0954400000000000],USD[0.0000007650000] |
| 02101229 | FTT[1.6933297000000000],USDT[0.0000021446773412] |
| 02101230 | BTC[0.1527694400000000],ETH[1.0327934000000000],ETHW[1.0327934000000000],MATIC[1099.7800000000000000],USD[2.6746465400000000],USDT[2.5610000014703284] |
| 02101235 | AVAX[0.0000000963892152],ETH[0.0000000401600000],EUR[0.0000004000000000],FTT[2.6001402073444400],USD[0.3043129629011140] |
| 02101236 | FTT[0.6600000000000000],USD[0.1800310200000000] |
| 02101239 | BRZ[0.0026392000000000],USD[0.0180956471854552] |
| 02101245 | BTC[0.0000000327193000],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 02101246 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000001145855557] |
| 02101252 | USD[0.0177932050000000] |
| 02101255 | POLIS[5.1000000000000000],USD[0.4967229383311443] |
| 02101258 | 1INCH[0.0000000094614840],BNB[0.0000000070257641],COMP[0.0000000010000000],FTT[-0.0000000010054174],LTC[0.0000000088030000],TRX[0.0000840000000000],USD[2.3570844725072882],USDT[0.0000000080902022] |
| 02101260 | BTC[0.0000000731168000],EUR[0.0205904477704781],FTT[0.0000000063378074],USD[29.5337306791574218] |
| 02101261 | AURY[0.9998000000000000],POLIS[0.0984400000000000],USD[0.0000000050000000] |
| 02101269 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0010358246608263],DENT[2.0000000000000000],DYDX[0.0002206570301992],GBP[0.0006529747430898],KIN[5.0000000000000000],MNGO[988.4822890436000000],RUNE[0.0001194058400000],SOL[0.0000000070748384],SYN[42.1767231101606816],UBXT[3.0000000000000000],USD[0.0000015233322281] |
| 02101278 | USDT[1.1300834025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02101279 | USD[0.000000000064757912] |
| 02101280 | USD[-0.0075970307160023],USDT[0.0801807057276482] |
| 02101281 | USD[42.00530128012832480000000000],USDT[20.86111000063817444] |
| 02101283 | ATLAS[2040.000000000000000],FTM[95.000000000000000],LTC[13.600000000000000],SOL[60.128012800000000],USD[263.91707954894500000],USDT[0.00000001037004120,XRP[1000.000000000000000] |
| 02101284 | USD[260.75083337000000000],USDT[0.00103300563073540] |
| 02101285 | USD[0.62505276240000000],USDT[0.000000085905186] |
| 02101290 | AGLD[0.8173620000000000],AVAX[5.000000000000000],BNB[0.00188525000000000],ETH[0.000921030000000000],ETHW[0.000921030000000000],FTT[750.071721000000000],SLP[0.566400000000000],SNX[0.073589000000000],SRM[12.658092450000000],SRM_LOCKED[1282.701907550000000],TRX[0.52122000000000000],USD[0.0041124974884132],USD[T0.000000004016327] |
| 02101292 | TRX[0.000001000000000],USD[1.24272239540000000] |
| 02101293 | BTC[0.000000040295000],ETH[-0.000005438779915 8],ETHW[-0.000005405879683 0],USD[0.3766707200000000],FTT[0.000000060356681],USD[1.943343119958531 4],USDT[0.000000005000000] |
| 02101294 | BNB[0.000000010000000],USD[-0.000000006730583],USDT[0.000000061977873] |
| 02101295 | POLIS[0.079350000000000],TRX[0.000001000000000],USD[0.00791280147250000],USDT[0.36000000000000000] |
| 02101296 | ALTBEAR[107.4100000000000000],ALTBULL[0.00700000000000000],DOGEBULL[0.002000000000000],NFT[379850560405883214][1],NFT[395214894093763635][1],NFT[425716458441433592][1],NFT[482659601966326225][1],USD[0.00000000781429 74],USDT[0.000000006953503],XRPBULL[20.000000000000000] |
| 02101298 | BTC[0.000000068035008],EUR[0.000000031070715],USD[0.000000664569802 6] |
| 02101302 | USD[50.00000000000000000] |
| 02101303 | USD[6.000000000000000],USDT[6.00000000000000000] |
| 02101304 | ETH[0.006092343464456 5],ETHW[0.006092343464456 5],USDT[0.000036975649184 0] |
| 02101307 | BTC[0.032809350000000],LUNA2_LOCKED[34.200667620000000],USD[0.000000926016171],USDT[3885.191836789846202 4] |
| 02101308 | DENT[47900.000000000000000],USD[0.3607519870504392],USDT[0.00000008576353] |
| 02101311 | ETH[11.864684200000000],ETHW[11.864684200000000],USD[1.578735080000000000],USD[1.5787350800000000000],XRP[33420.50738200000000000] |
| 02101315 | ATLAS[0.000000084135332],POLIS[0.00000000750000 0],USD[0.886307815000000],USDT[0.000000006068167 6] |
| 02101319 | LUNA2[0.615808374200000 0],LUNA2_LOCKED[1.436886207000000 0],LUNC[134093.570000000000000],TRX[0.010280000000000 0],USD[-6.710420074506133 7],USDT[0.005144002774652 0] |
| 02101321 | USD[457.30231319050000 00] |
| 02101322 | AAVE[1.200000000000000 0],AVAX[1.800608018487776 0],CRV[20.00000000000000 0],FTT[5.217975193260000 0],LUNA2[0.001145201327000 0],LUNA2_LOCKED[0.002672136429000 0],LUNC[249.370000000000000 0],SLP[6978.5100800000000 00],USD[-0.012725126719321 2],XRP[121.9496400000000 000] |
| 02101323 | BUSD[381.20409575000000 00],USD[1.53189693018300 00] |
| 02101324 | BNB[0.0001163300000000],BTC[0.0001133330000000],USD[-0.0068442024714226],USD[0.000001005018660],XRP[0.0000001312335 76] |
| 02101325 | ETH[0.0062347558058884],ETHW[0.0062347617849603],FTT[0.000000020000000],LUNA2[0.5556777501000000],LUNA2_LOCKED[1.2965814170000000],TRX[0.000011000000000],USD[-5.36207265475548 42],USDT[0.0000001340834 92] |
| 02101326 | ETHW[0.000000000000000],FTT[0.010068200000000],LUNA2[0.000011135550000],LUNA2_LOCKED[0.000025931628340 0],LUNC[2.420000000000000],SOL[0.600000000000000],TRX[0.000010000000000],USD[0.00937010531904 64],USDT[22.770000000306120 8] |
| 02101328 | ADABULL[0.082380535500000 0],ATOMBEAR[9675100.000000000000000],DOGEBULL[4.244535097900000 0],EUR[0.672829510000000 0],FTT[0.0023757498440690],LUNA2_LOCKED[41.420221830000000 0],USD[0.3053986555862390],USDT[0.000000020001043],VETBULL[680.000000000000000] |
| 02101329 | BRZ[0.1544973100000000],USD[0.0078277381125000] |
| 02101335 | BNB[0.0020877900000000],BTC[0.000168500000000],LTC[0.005107840000000],TRX[0.9186590000000000],USD[4.7115738694233345],USDT[0.010080000000000],XRP[0.860068480000000] |
| 02101344 | AKRO[1.000000000000000],HXRO[1.000000000000000],INTER[0.001693200000000],KIN[1.000000000000000],TRX[1.000000000000000],TRY[0.000000074766248],USDT[0.000000063631028] |
| 02101345 | USD[1314.10532219002387000000000000] |
| 02101348 | USD[0.0004047241278492] |
| 02101362 | BTC[0.0521392340000000],CRV[44.993730000000000],ETH[0.001364500000000],ETHW[0.001364500000000],USD[0.8380926595198499] |
| 02101364 | USD[8.3951332009750000] |
| 02101367 | BTC[0.0218818649620046],DOGE[6.998600000000000],EUR[0.0003204699375494],LUNA2[0.6056972390000000],LUNA2_LOCKED[1.4132935580000000],LUNC[131891.849016000000000],SHIB[799840.00000000000000],USD[-34.4430102815424177],XRP[0.000000002383231] |
| 02101371 | AAVE[0.0091840000000000],BTC[0.1324278600000000],ETH[0.2639472000000000],ETHW[0.2639472000000000],EUR[1764.74050621000000 00],MANA[0.966800000000000],SOL[0.0093760000000000],USD[0.000000107680900] |
| 02101373 | GOG[165.00000000000000 0],USD[0.5885608500000000] |
| 02101376 | USD[0.000000128408828],USDT[212.238987430000000] |
| 02101377 | ALEPH[0.9253000000000000],BTC[0.000061230000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[25.209128888040062 5],RNDR[0.070000000000000],SOL[0.000000050000000],USD[0.6389572086265216],USDT[1.0862318059040000] |
| 02101379 | CRO[45.3302047000000000],DENT[7900.2670290200000000],ETH[0.000000042010000],GALA[638.813091400000000],LUNA2[9.199140198000000],LUNA2_LOCKED[2.146460460000000],LUNC[0.000000010000000],SOL[0.000000047000000],SRM[0.000000010000000],USD[-35.9255745486067695500000000],USDT[196.99402244171593364] |
| 02101383 | SOL[-0.0081826974789873],TRX[0.000000010000000],USD[0.9350586049644433],USDT[0.000000010082860] |
| 02101390 | DOGE[1070.82918200000000000],FTM[106.161389100000000],HNT[10.858177780000000],KIN[260020.151081949296000000],RNDR[108.41697622000000 00],SOL[2.157391576525348 2],SXP[0.000000030669855],USD[0.000000007031586 9] |
| 02101391 | TRX[0.000001000000000],USD[0.000000100000000] |
| 02101394 | AUDIO[99.980000000000000 0],BTC[0.0000951000000000],BUSD[902.620464720000000 0],ETH[0.0009764000000000],ETHW[0.000976400000000 0],FTM[181.96360000000000 00],USD[0.0000000023000000],USDT[0.00052300000000000] |
| 02101399 | ATLAS[153.7535114497500000],BTC[0.0073320900000000],CRO[335.565710065738358 0],ETH[0.0327301300000000],ETHW[0.0327301300000000],FTT[0.0004477400000000],POLIS[7.412085940000000 0],USD[0.0000000098161603],USDT[0.0000000122099438] |
| 02101401 | ETH[0.0002764600000000],MATIC[7.000000000000000],NFT[502845336632838911][1],NFT[536999096160873298][1],USD[0.4081256095000000],USDT[0.000000009241 3565] |
| 02101408 | ATLAS[3518.0677000000000000],USD[1.3710025251375000],USDT[0.000000008658773] |
| 02101414 | DOGE[15000.0000000000000 0] |
| 02101415 | ATOM[0.0598600000000000],BTC[0.0000400326360000],EUR[99.137044740000000 0],FTT[0.0438689156782353],LUNA2[0.023108846600000 0],LUNA2_LOCKED[0.005392064206000 0],SOL[0.0003160072526400],USD[1.545883648938550 2],USDT[18631.5058196430624586],XRP[0.314400000000000 0] |
| 02101416 | ETH[0.0000000000000000],ETHW[0.0000000000000000],KIN[1.000000000000000 0],NFT[459682832116992951][1],SAND[29.4283365400000000],USD[0.0000005522041486 8] |
| 02101417 | FTT[0.0014441292122800],LUNA2[0.1507665060000000],LUNA2_LOCKED[0.3517885139000000],LUNC[32829.724095900000000000],USD[-1.3854319515618256],USDT[0.9566421500000000] |
| 02101423 | AVAX[0.000000005201 2445],BTC[0.266106730000000 0],EUR[6847.40521718000000 0],FTT[150.00000000181 40991],LUNA2[0.00045924010620 00],LUNA2_LOCKED[0.010715602480000],LUNC[100.000500000000000],MATIC[0.000000001800000],SPELL[0.000000006 2137999],TRX[64.000320000000000],USD[0.000000015589681],USDT[0.000000007 6291910] |
| 02101424 | LUNA2[0.000000193013059],LUNA2_LOCKED[0.00000045036380 5],LUNC[0.004202900000000],USD[0.000000041452276] |
| 02101426 | FTT[0.0000000169014000],SOL[0.000000049053080],USD[0.0174822137000000] |
| 02101427 | USDT[0.000000097065646] |
| 02101433 | BNB[0.000000013725545],FTT[0.000000074000000],USD[0.000000171055249] |
| 02101434 | USD[0.5476383218588300],USDT[0.0000000078907683] |
| 02101435 | POLIS[28.80000000000000 00],USD[0.19056115225000000] |
| 02101436 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.000010000000000],USDT[0.000000001321430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02101439 | BAO[1.000000000000000000],CHF[6.108855647847145600],KIN[1.000000000000000000],USDT[0.000000007680000] |
| 02101440 | USD[30.0000000000000000] |
| 02101443 | POLIS[0.700000000000000000],USD[0.000000030000000] |
| 02101445 | USD[0.0000001806661096] |
| 02101449 | BTC[0.020200000000000000],EUR[0.000000087586453],SOL[0.010586990000000000],TRX[0.000001000000000],USD[0.745797309462457],USDT[0.000000011960511] |
| 02101450 | USD[0.898830000000000] |
| 02101451 | USD[0.833972377829050] |
| 02101458 | APT[0.274936890005107],BNB[-0.000000010435494],ETH[0.000000084072990],LUNA2[0.000052199974280],LUNA2_LOCKED[0.000012179994000],LUNC[1.136665430000000],MATIC[0.000000010000000],NFT[354847085188547507][1],NFT[419960188115741952][1],NFT[560767176116779187][1],SOL[0.000000004187534],TRX[0.000000187711884],USD[0.000000007886811],USDT[0.000001695072648] |
| 02101462 | USD[0.0000000000000000] |
| 02101467 | USD[0.0000030294411655],USDT[-0.0000027841543498] |
| 02101473 | AMPL[0.000000000376930],ATOM[0.000000081852388],AVAX[0.000000003144268],BCH[0.000000058281709],BTC[0.038264389665837],CRO[0.000000080782700],DOT[0.000000014193206],ETH[0.000000318230079],EUR[0.000000100000000],FTM[0.000000184156566],FTT[0.000000445907593],LINK[0.000000062964262],LUN Q[0.000000011325836],MATIC[0.000000281569369],RUNE[0.000000026639581],SAND[0.000000029934156],SNX[0.000000044521567],SOL[0.000000035394350],USDI-0.000001961005668],USDT[862.5163430608488627],XRP[0.000000049072003I] |
| 02101477 | BTC[0.000000072733910],ETH[0.000000031798722],LUNA2[0.029878149690000],LUNA2_LOCKED[0.069715682610000],LUNC[6506.030000000000000],OMG[0.000000043033900],USD[0.000000080592756],USDT[0.000000056583866],XRP[68.226573200000000] |
| 02101480 | BUSD[7.007666750000000000],GENE[0.061216344924600000],GOG[174.163825820000000000],USD[0.000000029329457] |
| 02101484 | BTC[0.000100000000000000],DOGE[1.005941217966640600],NFT[430055771569696255][1],NFT[533750990605459659][1],NFT[546952132513063099][1],USD[84.319063190244919 8] |
| 02101485 | BTC[0.115405975040000000],ETH[0.612891922600000000],ETHW[0.612891922600000000],EUR[0.021879089790000],FTT[45.294762000000000],SOL[16.748254000000000],SRM[72.000000000000000],USD[749.207264155410000],XRP[567.00000000000000] |
| 02101486 | AUD[0.000001336397263],DOGE[4957.878055902846470 0],ETH[1.503141589435980 0],FTT[13.543347580000000],SOL[6.769541163359074 0],SRM[264.316334030000000],SRM_LOCKED[4.001046590000000],USD[0.000000171404650 9],USDT[0.000000031151998] |
| 02101487 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[186.318837509995939 14],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02101488 | USD[0.0000000087232921] |
| 02101490 | USD[0.00010446836206] |
| 02101492 | HTBULL[0.021220000000000000],TRX[0.000001000000000],USD[0.0146427650000000],USDT[0.000000014599180] |
| 02101493 | BTC[0.000000057800000],USD[0.4687214658071190] |
| 02101494 | USD[0.2485092475058654],USDT[0.1582519400000000] |
| 02101499 | CRO[40.000000000000000000],TONCOIN[27.600000000000000],USD[0.0483618751625000] |
| 02101500 | EN,I[93.831366440000000],SHIB[314497.143154240000000] |
| 02101502 | DODO[0.011013000000000000],LUNA2[0.006082815966000 0],LUNA2_LOCKED[0.014193237250000],NFT[350008584958599788][1],NFT[384123895153810908][1],NFT[420068089147028213][1],NFT[422981420392604850][1],NFT[455929250316166401][1],NFT[524772786912255048][1],NFT[568956286067574807][1],USD[0.000000064608427],USDT[0.000000020000000],USTC[0.8610520000000000] |
| 02101506 | TRX[0.000001000000000],USD[17.513284540710234 5],USDT[0.2747045000000000] |
| 02101507 | AUD[0.000000011250299 9],TRX[0.111589000000000],USD[0.2054623126215653],USDT[0.000000007134043 1] |
| 02101517 | BTC[0.000000097825000],FTT[0.000000007409329 6],LUNA2[0.002204065945000 0],LUNA2_LOCKED[0.001428205390000],LUNC[479.940000000000000],USD[0.000002332853874 5],USDT[0.000000195146895] |
| 02101521 | EUR[16.120315174000000 0],LINK[15.121107000000000 0],USD[-591.1788237404536898],USDT[0.000000005258120 3],XRP[376.097435380000000] |
| 02101524 | BTC[0.000000011707800] |
| 02101530 | BTC[0.000090372700000],ETH[0.003191540000000],ETHW[0.003191540000000],FTT[0.026846650000000],SOL[0.015896285000000],USD[0.000000093975536],USDT[166.0671349908299250] |
| 02101535 | ETH[0.000999811062200],ETHW[0.000999811062200],TONCOIN[0.092324000000000],USD[0.001534331100000],USDT[0.000100000000000] |
| 02101537 | EUR[0.355772702525485 0],TRX[0.000001000000000],USD[0.000000010127549],USDT[0.002217580000000] |
| 02101539 | SOL[0.001124870000000000],USD[8740.462827080000000] |
| 02101540 | USD[25.0000000000000000] |
| 02101541 | POLIS[4.2000000000000000] |
| 02101542 | BNB[0.000000004866502],ETH[0.000000050636400],FTT[0.000000092670000],TRX[0.000000001000000],USD[0.973524173822561 4],USDT[0.000000011782330] |
| 02101545 | SHIB[99980.000000000000000],USD[0.804936215600000],USDT[86.157625266600000000] |
| 02101547 | BNB[0.0157660001396100] |
| 02101550 | BTC[0.006329290000000000],ETH[0.003691600000000],ETHW[0.003691600000000],KIN[1.000000000000000000],TRX[0.712621000000000],USD[1306.041969727487 2100] |
| 02101554 | FTT[37.698462990124400 0],NFT[302678342820410859][1],NFT[389786524712379710][1],NFT[539478902430773017][1],USD[-0.000000023703220],USDT[0.000000034248545] |
| 02101563 | EUR[0.003253310000000],USD[8.323705978300234 9] |
| 02101564 | BTC[0.000000008000000],BUSD[27.832343980000000],LUNA2[0.007017376919000 0],LUNA2_LOCKED[0.016373879480000],TRX[0.000001000000000],USD[0.015550829090340 8],USTC[0.993343616732250 8] |
| 02101566 | TRX[0.396407000000000],USD[0.053691904350000] |
| 02101570 | BNB[0.000000002310871 9],BTC[0.000161582244230],BULL[0.000000006302743 4],ETH[0.000000016566647 9],FTT[0.000000062532719],LUNA2[2.053576884000000 0],LUNA2_LOCKED[4.791679395000000],SOL[0.000000077579880],USD[-1.033207664155476 0],USDT[0.000000076158850] |
| 02101571 | FTT[0.027855973488433 6],SPELL[0.000000075634520],USD[0.000000010426116 9],USDT[0.000000073790995] |
| 02101573 | BTC[0.032697800000000 0],CRO[3400.000000000000000],ETH[1.568000000000000 0],ETHW[1.545000000000000 0],MANA[159.969400000000000],SAND[260.000000000000000],SHIB[250000.000000000000000],SOL[12.099762760000000],SPELL[49845.276856484000000],USD[1.208946383600000 00] |
| 02101575 | LINK[0.376077750000000 0],TRX[0.000001000000000],TRY[0.322489021500000 0],USD[1187.034318799512528000000000000],USDT[0.234242271640210 7] |
| 02101578 | TRX[0.000001000000000] |
| 02101584 | SOL[0.000000155485942],USD[0.0000000752859 76] |
| 02101587 | ATLAS[5093.759335790000000],AURY[2.1465238900000000],FTT[0.000000018973400],USD[0.000000113720695],USDT[0.000000008298872] |
| 02101589 | AUDIO[248.234213587500000],FTT[25.9587976060000000],RAY[75.9587976060000000] |
| 02101590 | BTC[0.700000057325000],BYND[6.000000000000000],ETH[2.000000000000000],ETHW[2.001696000000000],FTT[70.992537400000000],GALA[450.000000000000000],GST[1500.000000000000000],MATIC[3336.000000000000000],TRX[0.001213000000000],USD[4514.2233186327852817],USDT[3034.2224472986418140] |
| 02101591 | 1INCH[0.000000005445700 0],DOGE[572.000000000000000],ETH[0.265000000000000 0],FTT[0.000000000298475],LOOKS[0.000000002775270],LTC[34.970000000000000],TRX[0.078767563220105 1],USD[699.644154234153739200000000000],USDT[0.078504830961 5686] |
| 02101593 | USD[0.0000000068220320] |
| 02101600 | POLIS[2.000000000000000000] |
| 02101605 | BNB[0.000000100000000],DOGE[0.000000006800600],ETH[0.001013163945803 8],ETHW[0.057000006734709],EUR[0.000002084434692],MATIC[0.000000003296205],SOL[0.000000013565465],USD[3.262237728405 7335] |
| 02101607 | BTC[0.024420460000000 0],C98[16.355305390000000],MATIC[138.919448690000000],USD[6.3058907178210188],USDT[0.000000008028091] |
| 02101609 | BRZ[0.000000064950400],TRX[0.000000014583216],USD[0.000000024899995] |
| 02101612 | BTC[0.000000026173375],BULL[0.023800000000000 0],TRX[0.001555000000000000],USDT[0.000000075334638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02101613 | LUNA2[0.035808011990000],LUNA2_LOCKED[0.083552027970000],LUNC[7797.270000000000000],USD[76.686802467914776],USDT[0.000000005682374] |
| 02101614 | LUNA2_LOCKED[133.509339700000000],TRX[0.000789000000000],USD[6.046816080712174],USDT[0.000000124055234] |
| 02101615 | BNB[0.000156500000000],BTC[0.000000010591590000],MANA[0.000000003334097],TRX[0.145361130000000],USD[0.000819123870692],USDT[0.000000010391208] |
| 02101622 | ATLAS[1580.000000000000000],GBP[0.000000001954514],USD[0.096102035296250],USDT[0.005767430000000] |
| 02101623 | AKRO[2.000000000000000],BAO[1.000000000000000],DOGE[1127.866189950000000],ETH[0.000000005171226],FTM[1710.823929950000000],UBXT[1.000000000000000] |
| 02101624 | ALCX[0.000922694000000],BAO[40000.000000000000000],BLT[0.986226000000000],CHR[1.960424000000000],CONV[15820.000000000000000],FTT[29.989844180000000],KIN[3993000.000000000000000],LUA[3561.900000000000000],PROM[13.260000000000000],ROOK[2.611000000000000],SAND[135.997090000000000],STEP[571.600000000000000],USD[35.090119750383826],USDT[0.000000063167732] |
| 02101625 | BNB[0.001000000000000],IMX[124.478700000000000],USD[0.000000137742029],USDT[0.000000285660936] |
| 02101626 | AUD[0.000000000729218],BNB[0.192152810000000],BTC[0.019971010000000],DOGE[147.325704000000000],ETH[0.377730910000000],ETHW[0.377730910000000],FTT[2.368608620000000],GBP[0.000035577285628C],LTC[1.693870000000000],OXY[0.029030961387439],USDT[209.740145801427436S],XRP[2116.968596880000000] |
| 02101627 | LUNA2[0.000000004103335 76],LUNA2_LOCKED[0.000000957445010],LUNC[0.008935100000000],NFT[3497677044644406922]{1},USD[0.007023775073169],USDT[0.000000005000000] |
| 02101629 | USD[0.000000043244723],USDT[0.000000087987130] |
| 02101630 | BULL[0.019998200000000],USD[0.052882997435740] |
| 02101643 | AMZN[0.000000017333400],BNB[0.000000127226800],BTC[0.000000022492300],CEL[0.000000002801800],DAI[0.000000058602800],DOGE[0.505286342043230],DOT[0.000000008256100],ETH[0.014368758857126],ETHW[0.000000173696000],EUR[0.000050510492017],FTT[28.247425935338501],GOOGL[38.80100000000000000],LUNA2[0.000000285993102],LUNA2_LOCKED[0.000000673127200],LUNC[0.000000018549900],MATIC[0.000000030345200],RAY[56.792324301793691 0],SOL[0.000000002225120],TRX[0.000000000797000],TSLA[0.000000030000000],TSLAPRE[-0.000000012992300],USD[242.660841624914187],USDT[0.000000003652672],USTC[0.000000006525590 0],XAUT[0.000000366558000],XRP[0.000000091846400] |
| 02101645 | TRX[0.000003000000000],USD[6.057221144000000],USDT[0.000000015671049] |
| 02101648 | BTC[0.000000095909008],EUR[0.000000009842224],TRX[0.000001000000000],USD[0.000000056708643] |
| 02101652 | AURY[0.000000051000000],BNB[0.000000094937944],BRZ[0.000000030346360],POLIS[0.000000035013151],USD[0.000001385784665],USDT[0.000051807186783] |
| 02101657 | USD[0.045371500000000] |
| 02101664 | NFT[4972280965183214211{1},TRX[0.000001000000000],USD[0.000002148520507],USDT[0.000000064431451] |
| 02101669 | ETH[0.000002050000000],ETHW[0.000002047481988],GOG[1069.000000000000000],USD[-0.012627804538252] |
| 02101670 | BTC[0.000096632000000],ETH[1.039000000000000],ETHW[1.039000000000000],LUNA2[0.003008179705000],LUNA2_LOCKED[0.007019085977000],LUNC[0.003655900000000],SNX[0.087285000000000],USD[1.142919260916236],USTC[0.425820000000000] |
| 02101671 | COPE[11.997200000000000],ROOK[0.110978910000000],SLP[409.921000000000000],USD[21.361066460000000],USDT[0.000000030188694] |
| 02101675 | EUR[2.500000000000000] |
| 02101679 | BNB[0.080180000000000],BUSD[20.000000000000000],LUNA2[11.736152028000000],LUNA2_LOCKED[27.384354738000000],LUNC[280000.813394010000000],USD[461.556481278781340 0],USDC[20.000000000000000],USDT[0.000000058122024] |
| 02101682 | BAO[1.000000000000000],FTT[0.402628610000000],TRX[0.000001000000000],USDT[0.000002321436736S] |
| 02101684 | ATLAS[5298.993000000000000],POLIS[59.886619000000000],USD[0.609608154600 0000] |
| 02101688 | EUR[0.000009418889271],FTT[0.000115187154177],USD[0.000057666590895],USDT[0.000000019538740] |
| 02101690 | BNB[0.000000015813528],BTC[0.000000060000000],NFT[5127568603979972644]{1},USD[0.000004835013612],USDT[0.000000131783382] |
| 02101691 | USD[0.628914723855782] |
| 02101693 | USD[-0.009123570151470 7],USDT[0.022867521691235] |
| 02101694 | TRX[0.000001000000000],USDT[-0.000000418820228] |
| 02101696 | BNB[0.016375138000000],SOL[-0.000536319542096],TRX[0.000001000000000],USD[0.013672909615730 4],USDT[0.909574237905129 0] |
| 02101697 | BCH[0.001860000000000],BTC[0.001277016831175 2],DOGE[0.868601012676978 S],DOT[0.693683971576556],ETH[0.0004323778202244],ETHW[0.0004323778202244],LTC[0.006193675527083 4],LUNA2_LOCKED[383.668691100000000],LUNC[2013694.794036706390052 8],SOL[6.716959344388769 0],USD[-245.172024285758846 9],USDT[0.172504003100721] |
| 02101698 | LUNC[0.000000012584888],FTT[3.511773210000000],USD[12554.658472888576704500000000],USDT[0.000000057393194] |
| 02101699 | ETH[0.000000017002291],IMX[0.000000012950000],SOL[0.000000016715805],USD[0.057168340000000] |
| 02101700 | BNB[0.146340082824286],ETH[0.000063169200000],ETHW[0.000063169200000],FTM[0.001171150000000],FTT[0.000000005000000],SOL[0.000000040000000] |
| 02101703 | USD[0.000000056236392],USDT[0.016379920000000] |
| 02101705 | USD[0.254801539465086 4],USDT[0.000000035202442] |
| 02101708 | NFT[3996339167010765 1]{1},TRX[0.002614090000000],USD[0.000000003900811 3],USDT[0.000000009895801 8] |
| 02101712 | BTC[0.000029600021600] |
| 02101718 | BTC[0.000000002000000],CEL[100.305421000000000],CHR[914.468760000000000],COMP[0.000000014000000],CREAM[3.509506300000000],CRO[49.612400000000000],EUR[0.000000166563842],FTT[0.001970354353207 56],OMG[445.271050000000000],SPELL[212388.770000000000000],SXP[0.032816000000000],TRU[3561.667310000000000],USD[3149.053454071974745 2] |
| 02101719 | BTC[0.000000070000000],DOT[0.000000085736890],ETHW[13.528888200000000],FTM[0.000000054876710],FTT[24.928000775051235],SOL[0.000000070378128],USD[0.006053307797974],USDT[0.000000128463034] |
| 02101720 | USD[-2.638653737578204],USDT[3.076381960000000] |
| 02101721 | BNB[0.000000095540400],ETH[0.000000000617 5641],LUNA2[0.0027304613410000],LUNA2_LOCKED[0.0063710764630000],OKB[0.000000075207000],TRX[0.000055004200698 2],USD[0.011815524196260 6],USDT[0.000000133128774] |
| 02101723 | BTC[0.000000070000000],NFT[3200403782788803 36]{1},NFT[3236059550235330 61]{1},USD[0.769918040000000],USDT[0.000000026777536] |
| 02101725 | BRZ[0.000000074846874],BTC[0.0119314261397000],DFL[8.990785000000000],ETH[0.307447559120000],ETHW[0.004475591200000],FTT[25.096295950000000],LTC[0.0024776900000000],LUNA2[0.005600451017000 0],LUNA2_LOCKED[0.013067719040000],SHIB[100000.000000000000000],SOL[0.009791950000000],USD[-290.145091962129743 9] |
| 02101732 | USD[0.002415850870423 5],USDT[0.000000065916352] |
| 02101736 | POLIS[0.000000076000000],USD[0.000000087721391],USDT[0.000000015685600] |
| 02101744 | USD[0.000500000000000] |
| 02101745 | BTC[0.000589896728000],ETH[0.065008169369490 0],ETHW[0.000081693694900],LUNA2[0.0009183102944000],LUNA2_LOCKED[0.0021427240200000],LUNC[199.964000000000000],MATIC[0.1280288492000000],SRM[25.380371210000000],SRM_LOCKED[0.335779230000000],SXP[43.127578365593100],TRX[291.000000000000000],USD[3120.813764578187071 0],USDT[2987.150000000048093S2],XRPBULL[119.978400000000000] |
| 02101751 | CEL[1.299753000000000],FTT[0.094490000000000],USD[0.368513770250000] |
| 02101755 | BTC[0.000000030034750],ETH[0.002346500000000],ETHW[0.002346529073550],FTT[0.000000056746340],LUNA2[0.0483857283100000],LUNA2_LOCKED[1.082333661000000],LUNC[10100.590000000000000],MKR[0.000000053000000],USD[156.226026087834730] |
| 02101761 | AAVE[8.000000000000000],DOT[60.800000000000000],ETH[0.000000082401808],GBP[0.000228695558430],RSR[25158.285000000000000] |
| 02101763 | BTC[0.000000040000000],TRX[0.000008000000000],USD[0.000000116628900],USDT[0.000000094809368] |
| 02101765 | USD[0.003396524500000],XRP[0.750000000000000] |
| 02101769 | USD[6.000000000000000],USDT[6.000000000000000] |
| 02101772 | BULL[0.002700000000000],FTT[0.002185669548000],USD[0.431286215275102],USDT[0.000000083392996] |
| 02101775 | ENS[12.997660000000000],FTM[1502.737576200000000],FTT[3.018602200000000],IMX[49.991000000000000],SOL[1.840000000000000],USD[2.225319893850376] |
| 02101782 | ETH[2.169311318999803 8],ETHW[2.169311318999803 8],LINK[182.044264890000000],LTC[23.326262590000000] |
| 02101784 | USD[198.099694827100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02101787 | USD[0.000000007439240],USD[0.000000069305284] |
| 02101789 | ETH[0.0009700000000000],EUR[-0.000000002051559B],FTT[0.000000100000000],LUNA2[0.0020830083350000],LUNA2_LOCKED[0.0048603527810000],LUNC[453.5794504600000000],USD[51.6718661207919162],USDT[0.000000054171130],XRP[0.000000100000000] |
| 02101791 | USD[26.4445229500000000] |
| 02101793 | USD[0.000000097753972],USDT[0.0002276100000000] |
| 02101801 | DOGE[1.0000000000000000],HT[163.4704829200000000],NFT (291508573414267891)[1],NFT (472103648774946187)[1],NFT (51915342015740747 3)[1],NFT (536642760079288194)[1],UBXT[1.0000000000000000],USD[0.000000043268588],USDT[0.000000075196516] |
| 02101803 | TRX[0.0000010000000000],USD[-747.3047385513769378],USDT[1115.1830317730814996] |
| 02101804 | ROOK[2.1240000000000000],USD[0.0622087037500000] |
| 02101805 | ETH[0.0000000036563832] |
| 02101806 | BTC[0.3538555817376375],ETH[1.3444386500000000],ETHW[0.0043864749339904],FTT[25.1000000000000000],SOL[1.0000000000000000],USD[0.0001325838810026],XRP[0.5624300000000000] |
| 02101811 | FTT[0.0000000100000000],TRX[0.0000000048050410],USD[0.0000000098065305],USDT[0.000000150227761] |
| 02101814 | DYDX[77.7738045603359100],USD[0.5192057100000000] |
| 02101816 | ATLAS[763.7362598500000000],AUDIO[55.2708919600000000],BNB[0.0001394900000000],CHZ[633.1029444900000000],CRQ[6883.7383653100000000],ENJ[39.1920870400000000],ETH[1.0153593399367828],ETHW[0.0133851833247182],EUR[0.0000000343013694],LUNA2[0.0010365241270000],LUNA2_LOCKED[0.0024185562960000],MANA[41.2019376700000000],SAND[28.1379086400000000],SNX[0.1000000000000000],USD[0.7048849583421336],USDT[0.0000000143097863],USTC[0.1467250000000000] |
| 02101817 | ATLAS[0.0000000087600000],ETHW[2.7844430000000000],FTT[0.0000289633163199],POLIS[0.0000000028520000],USD[0.0135761321250000],USDT[0.0044770062962716] |
| 02101818 | SOL[0.0000000060160000],USD[0.0054433523022263],USDT[-0.0000000004251424] |
| 02101821 | FTT[10.0982090000000000],LINK[2.2000000000000000],LUNA2[3.7642443390000000],LUNA2_LOCKED[8.7832367910000000],LUNC[819672.1300000000000000],USD[698.5983302401241000] |
| 02101823 | SOL[0.0000000095168200] |
| 02101830 | BNB[0.0040000000000000],BTC[0.0000617945000000],CRO[9.9755560000000000],DENT[114000.0000000000000000],ETH[0.0009896986000000],ETHW[0.0799896986000000],EUR[0.0000000059545453],SRM[11.0000000000000000],UNI[0.0429408500000000],USD[30.0000000225820415],USDT[1471.9044465365274898] |
| 02101836 | AVAX[1.5000000000000000],ETH[0.0410000000000000],FTT[28.2879685700000000],LINK[6.9000000000000000],UNI[3.1000000000000000],USD[0.7781323627925000] |
| 02101837 | BTC[0.0000000082194375],ETH[0.0009740900000000],ETHW[0.0001570426132241],EUR[0.9336548141198451],SOL[0.0050500500000000],TRX[0.0002960000000000],USD[-1.5677644754872975],USDT[0.000000010856691] |
| 02101838 | POLIS[4.0031294800000000],USD[9.4374914400000000] |
| 02101841 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000001812214 00],KIN[2.0000000000000000],NFT (422415347841407477)[1],USD[0.0000068476126] |
| 02101850 | USD[-19.9568405867000000],USDT[70.3416000041834032] |
| 02101853 | USD[32.7348883800000000] |
| 02101856 | ETH[0.0017100100000000],SOL[0.0043350000000000],USD[2.4836563257145000],USDT[0.0000000020000000] |
| 02101858 | USD[2507.6397770062022697],XRP[262.1320547300000000] |
| 02101859 | ATLAS[9.2560553142952112],FTT[0.0043762000000000],TRX[0.0000010000000000],USD[0.0000000187827365],USDT[0.0000000085940492] |
| 02101870 | ETH[0.1049930000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],MATIC[92.8238416200000000],SPELL[227374.2722734600000000],USD[560.9755124516514860000000000] |
| 02101871 | TRX[0.0000010000000000],USDT[-0.000000537856434] |
| 02101874 | ETH[0.0009620000000000],ETHW[0.0009620000000000],FTT[5.3000000000000000],HNT[10.0000000000000000],SRM[33.0000000000000000],TRX[0.0000500000000000],USD[-345.5446434934362731],USDT[843.0625403034100000] |
| 02101876 | BTC[16.5976845779212000],EUR[133280.8013076735000000],FTT[0.0000033000000000],SRM[10.7546980700000000],SRM_LOCKED[173.6853019300000000],TONCOIN[9049.7000000000000000],USD[0.0461794932103859],USDT[177752.4932604510000000] |
| 02101883 | EUR[0.7006088393174643],USD[154.2415400363098250] |
| 02101884 | USD[0.0000000002044053] |
| 02101886 | BTC[0.0000058672122516],EUR[0.0000000185875453],FTT[0.0000000058422216],LUNA2[7.7005191070000000],LUNA2_LOCKED[17.9678779200000000],LUNC[1676804.2481293700000000],USD[0.0041294704004018] |
| 02101887 | USD[0.0740772678600637],USDT[0.0000000097532556] |
| 02101889 | ATLAS[10356.9820020000000000],ETH[0.6318842400000000],ETHW[0.6318842400000000],FTT[0.0947005200000000],SAND[9.9981950000000000],SOL[42.0043736000000000],USD[1.2692709035471250] |
| 02101892 | EMB[258.8610502916109860],USD[0.3693346509619440] |
| 02101900 | DFL[0.0000007400000],FTT[0.0000000037800000],POLIS[0.0000000076287497],RAY[0.0000000039000000],USD[0.0000001345489 37],USD[0.0000000241733389],USTC[0.0000000073838447] |
| 02101902 | BAO[1.0000000000000000],USD[0.0000000064018736],USDT[1.3075031506248724] |
| 02101905 | BTC[0.0109978000000000],SOL[28.7962400000000000],TRX[0.0015540000000000],USD[0.1646465625000000],USDT[0.0000003365055555] |
| 02101907 | LUNA2[0.4294060642000000],LUNA2_LOCKED[1.0019474830000000],MATIC[0.0000000078207022],TRX[0.0000300000000000],USD[2.0782811890223200],USDT[-0.0097624650926107],USTC[0.6119949700000000] |
| 02101908 | ATLAS[90.0000000000000000],AURY[11.0000000000000000],BRZ[0.0403601000000000],GOG[459.0000000000000000],IMX[47.3000000000000000],POLIS[54.8000000000000000],USD[0.0879905645492233] |
| 02101912 | POLIS[125.7748400000000000],TRX[0.0000010000000000],USD[1.4731520593795496],USDT[0.0000000097448336] |
| 02101913 | FTM[0.0000000060000000],FTT[3.9192989000000000],POLIS[10.0800000000000000],USD[1157.5075035663841021],USDT[953.6401928306095304] |
| 02101915 | BNB[0.0000019200000000],BTC[0.0000000021139172],FTT[0.0000000100000000],USD[0.0005878207750723],USDT[0.0000000014778800] |
| 02101916 | USD[0.0000000065185460],USDT[0.0000000055229430] |
| 02101918 | TRX[0.0000010000000000],USD[0.4440817517509763],USDT[0.0076900901840000] |
| 02101920 | LUNA2[0.0093127534100000],LUNA2_LOCKED[0.0217297579600000],LUNC[20.0300000000000000],SOL[0.0011716200000000],USD[0.2767173799011780],USDT[0.0062104332636728] |
| 02101922 | LUNA2[0.3649461385000000],LUNA2_LOCKED[0.8515409897000000],LUNC[0.0000001598 70946],USDT[13.6058773299897768] |
| 02101923 | SOL[0.0083488700000000],USD[270.9302376028000000],USDT[0.0076882075000000],XRP[0.9491920000000000] |
| 02101928 | ETH[0.0860000000000000],ETHW[0.0860000000000000],USD[251.0550534400000000] |
| 02101935 | USD[0.0051773501600000] |
| 02101937 | USD[0.0000000043387844] |
| 02101939 | BTC[-0.0000000086509807],EUR[0.0000000091636896],LUNA2[0.0009376717605000],LUNA2_LOCKED[0.0021879007740000],LUNC[204.1800000000000000],USD[1.8787424207962460],USDT[0.0000000114154947] |
| 02101940 | APT[0.0000000830000000],DAI[0.0000000012000000],ETH[0.0000000052660230],FTT[0.0000000095084000],SOL[0.0000000167505632],TRX[0.0000160000000000],USD[0.0000104872474997],USDT[0.0000000857536690] |
| 02101941 | FTT[0.0221576302690520],SOL[9.4781988000000000],USD[0.0024024203750000],USDT[2.5523888200015994] |
| 02101942 | TRX[0.0000010000000000],USD[-6.7177465721379229],USDT[10.3758549710925750] |
| 02101949 | EUR[0.0000085412738877] |
| 02101951 | AVAX[0.0000000021031431],SOL[0.0000000124646000],USD[0.7456042792864580] |
| 02101952 | ADABULL[44.6012241570000000],USD[43.3267884008643000] |
| 02101957 | BNB[0.0000000085789200],BUSD[16146.4444998100000000],EUR[0.0000000069487200],FTT[25.0000000000000000],TRX[285.0000000000000000],USD[-0.0000001620 66085],USDT[0.0000000069285241] |
| 02101958 | EUR[113.1013927400000000],USD[1.6668272281647667],USDT[0.0000000067331007] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02101959 | TRX[0.000001000000000],USDT[0.000000075978416] |
| 02101961 | AURY[6.594661630000000],BTC[0.000000075000000],FTT[0.037469281834123],LTC[0.834966700000000],SOL[0.560000000000000],USD[6.720391885932280] |
| 02101963 | BTC[0.000000046372160],LUNA2[0.000000031000000],LUNA2_LOCKED[1.451447137000000],USD[1.790911761216964],USDT[0.000000345344192] |
| 02101967 | LTC[0.000000001412978?],SHIB[0.000000001945498],USD[0.000000078507098] |
| 02101970 | FTT[0.000000021507540],NFT[4157861280683831270][1],USD[0.000000079895020],USDT[0.000000051930243] |
| 02101975 | FTM[0.883720000000000],GODS[26.200000000000000],GOG[180.00000000000000000],MOB[49.000000000000000],SLP[650.0000000000000000],TRX[0.00001000000000000],USD[1.173835499963367300000000000],USDT[0.000000005519552] |
| 02101981 | USD[10.934714655481500],USDT[0.000000013790095] |
| 02101982 | ATLAS[55068.984000000000000],BTC[0.008163680000000],GBP[0.000312358754385],USD[0.0003138963099498],USDT[0.000000086539420] |
| 02101984 | BNB[0.001530263120974],ETH[0.000100024117598],FTT[0.000100026314257],LUNA2[5.324218045000000],LUNA2_LOCKED[12.423175440000000],LUNC[0.00000001000000],POLIS[0.0176160000000000],SOL[0.00000001261634],TRX[0.0007780000000000],USD[0.0025969226635824],USDT[-0.3975587683086420] |
| 02101985 | TRX[0.000001000000000],USD[1.338729684538074],USDT[-0.000000077732259] |
| 02101987 | BTC[0.000003080000000],USD[0.0005171064461014] |
| 02101990 | BTC[0.000000023994455],EUR[3563.245848637495592],LUNA2[1.753329729000000],LUNA2_LOCKED[4.091102702000000],LUNC[381791.240000000000000],TRX[0.00029000000000],USD[-10564.582513909886808870000000],USDT[11781.465446066006814] |
| 02101991 | DOGE[7.000000000000000],ETH[0.042000000000000],SOL[0.030000000000000],USD[0.7111393679125000] |
| 02101995 | AAVE[9.918984880000000],AVAX[12.368216140000000],BNB[28.406448340000000],BTC[0.031409390000000],BUSD[5234.790727700000000],DOGE[10161.099288590000000],DOT[32.015979240000000],ETH[5.280139940000000],FTT[150.970360000000000],LINK[502.986629420000000],LTC[26.451035580000000],MATIC[250.018914520000000000],SAND[829.229493620000000000],SOL[12.670154510000000],TRX[740.843537810000000],UNI[28.026803120000000],USD[-246.611350000000000],USDT[32569913981422280],XRP[1176.696442920000000] |
| 02101996 | USD[0.140516993344150],USDT[0.000000018950827] |
| 02101998 | USD[0.000000000000000],USD2[8.202513668711484],USDT[0.000000084874778] |
| 02101999 | ATLAS[24030.00000000000000],EUR[0.000000097769223],LUNA2[0.851384208900000],LUNA2_LOCKED[1.986563154000000],LUNC[16250.070000000000000],USD[0.000000000365660],USDT[1.0000000000000000000],USTC[0.100000000000000] |
| 02102000 | BTC[0.000100099993737],MANA[5.000000000000000],SAND[4.000000000000000],TRX[0.000001000000000],USD[-15.815836983491324],USDT[23.814537093013915] |
| 02102001 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[147.814416480000000],ETH[1.187992050000000],ETHW[1.187492990000000],EUR[0.0026535930148280] |
| 02102002 | BTC[0.000000080000000],USD[0.0000003991122833],USDT[0.0000000041201170] |
| 02102003 | MNGO[0.223365510000000],USD[0.000000003196532],USDT[0.000000015087948] |
| 02102004 | NFT [2919007302582421111][1],NFT [369654716476272849][1],NFT [4869498486197796888][1],NFT [539167226535711047][1],USD[20.009271753780000] |
| 02102005 | BTC[0.004799392000000],ETH[0.053989930000000],ETHW[0.053989930000000],STEP[10.400000000000000],USD[2.281293684500000] |
| 02102009 | BNB[0.000000032800000],ETH[0.000000081840000],FTT[0.000000010000000],TRX[0.000083000000000],USD[0.00000016864730B],USDT[0.5450996230459070] |
| 02102010 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ENJ[203.244610760000000],GALA[1135.522387390000000],KIN[3.000000000000000],MANA[301.764642210000000],SAND[212.508433210000000],SGD[0.0714594731622021],SHIB[7556412.266689220000000],SOL[6.173833200000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000001759062898 1] |
| 02102015 | FTT[0.000000001759000],USD[0.000000409106349],USDT[0.000000054983475] |
| 02102018 | SOL[0.000000010960000] |
| 02102021 | BOBA[4.001753780000000],FTM[0.000000075000000],MNGO[173.998610792295640],RAY[7.534128503562500],SOL[1.087846140000000],USD[0.000000124235475] |
| 02102024 | FTT[0.099840000000000] |
| 02102027 | POLIS[23.696060000000000],USD[0.605720720000000],USDT[0.000000006272568] |
| 02102029 | EUR[0.000000102534808],USD[841.447764441071326100000000] |
| 02102031 | BTC[0.002960710000000],EUR[0.004495208939178],USD[0.000000051011554] |
| 02102037 | LUNA2[0.746401177000000],LUNA2_LOCKED[1.741600413000000],USD[382.000000227886640],USDC[25.665060500000000],USDT[0.000000023970134] |
| 02102043 | ATLAS[3689.298900000000000],KIN[4259190.600000000000000],KNC[17.473647000000000],MANA[74.985750000000000],OMG[50.990310000000000],RAMP[363.930840000000000],USD[445.925533652400000] |
| 02102044 | ETH[3.341356460000000],USD[0.107753896035212?],USDT[1.3.717754454815115?] |
| 02102052 | ETH[0.008918100000000],ETHW[0.008918128575160],FTT[52.686290720000000],NFT [4783113887804946635][1],NFT [513236173428740012][1],USD[0.000000180405203] |
| 02102053 | USD[0.001530399060000] |
| 02102055 | BTC[0.000000172813721],CRO[0.000000007139781B],DOGE[0.000000139563103],DOT[0.000000064344000],ETH[0.000000441219866],FTT[0.000000010000000],LINK[0.000000058611925],LTC[0.000000107377517],RSR[0.000000005271293],TRX[0.001142009934289B],USD[0.000003726261718],USDT[1.000000009697500076],XRP[0.000000040000000] |
| 02102057 | ETH[0.000000010000000],TRX[0.000001000000000],USD[0.000000115908205],USDT[0.000000083255738] |
| 02102062 | BTC[0.000000043653128],USD[0.000180174777808] |
| 02102063 | TRX[0.000001000000000],USD[0.000000079309904],USDT[0.000000068043160] |
| 02102066 | BNB[0.000000028200000],BTC[0.000000005017988],ETH[0.000000095767719],EUR[0.000000131166514],FTT[0.091791835771235O],SOL[0.000000090494073],USD[2271.068733791067811 2],USDT[983.825466066571435] |
| 02102069 | COMPBULL[639.800000000000000],CONV[185896.671196644717989],USD[0.208877715344792S],USDT[0.002340128000129] |
| 02102070 | BTC[0.040000000000000],CRO[299.982000000000000],ETH[0.999967600000000],ETHW[14.999640000000000],EUR[0.000000073063155],MATIC[57.753724330000000],SOL[3.000000000000000],SUN[546.687000000000000],USD[47.0458304393359298] |
| 02102073 | TRX[0.000781000000000],USD[1.464311900000000],USDT[0.000000077682585] |
| 02102075 | BTC[0.000099748420407]1,ETH[0.415340328391382],ETHW[0.415340328391382],USD[0.000000100731759],USDT[249.678122419432467 2] |
| 02102087 | SAND[0.000000667619681?],USD[0.000000010289525B] |
| 02102089 | ETH[0.185527270000000],ETHW[0.185527270000000] |
| 02102093 | BTC[0.000292670000000],USDT[5.232647610000000000] |
| 02102095 | USD[-169.290022230398238000000000],USDT[640.88747102953574]4 |
| 02102096 | TRX[0.000021000000000],USD[0.000000067024312],USDT[0.000000014918872] |
| 02102097 | BTC[0.000000058364500],BULL[0.3304274424000000],ETH[0.000000037165848],LTC[0.000000005000000],LUNA2[0.000000036642125 6],LUNA2_LOCKED[0.000000085498293 1],LUNC[0.0079789000000000],USD[0.0633737318227480],USDT[0.000000005904429] |
| 02102099 | BTC[0.000000008000000],TRX[0.027404000000000],USD[0.001671099194056] |
| 02102101 | TRX[0.000001000000000],USD[0.0068146728193725],USDT[0.0000000086631 38] |
| 02102102 | EUR[0.002897328988000],LUNA2[0.003034064019000],LUNA2_LOCKED[0.007079482710000],LUNC[0.0097739000000000],USD[0.000000195297693],USDT[0.0046746493944567] |
| 02102105 | BF_TOKEN[800.00000000000000000],BTC[0.000000043983302],ETHW[5.239006984983302],EUR[0.000000012500920],FTT[31.097578870859780 4],TONCOIN[399.347240130000000],USD[2.358874484559497 1] |
| 02102108 | FTT[0.016783550000000000],USD[0.000000097524546],USDC[286.459040970000000],USDT[4.830061097000000] |
| 02102113 | AVAX2.00000000000000000],BRZ[0.862043920000000],ETH[0.081000000000000],ETHW[0.081000000000000],FTM[65.000000000000000],SOL[2.000000000000000],USD[1109.209772745081680],USDT[1087.015119773573040] |
| 02102119 | ENJ[84.000000000000000],LRC[174.000000000000000],SOL[1.456204590000000000],USD[0.195446458100000],USD[0.0026597020000000] |
| 02102121 | AVAX[98.775110000000000],BTC[0.000021750000000],ETH[0.009861200000000],ETHW[0.0005395172028538],SOL[0.008306350000000000],USD[1995.304448026623666 1],USDT[1990.732466953233381] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02102122 | ETH[21.300053380000000000],ETHW[21.300053380000000000],TRX[0.000010000000000000],USD[34403.142054262964175300000000000],USDT[0.000000129971701] |
| 02102126 | SLP[231.565504230000000000] |
| 02102128 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.010000123278593] |
| 02102130 | FTT[7.901046570000000000],SHIB[1199723.550000000000000000],SOL[0.000000008757240000],USD[0.329374878453706] |
| 02102134 | MANA[0.990500000000000000],POLIS[28.591849000000000000],USD[0.000000020783238],USDT[0.000000009511378] |
| 02102136 | BTC[0.000000050000000],EUR[4.605000009245237],USD[0.002441500000000000] |
| 02102139 | USD[0.000000007607296s5],USDT[0.000000005000000000] |
| 02102142 | ETH[0.000066670000000000],ETHW[0.000066665625700064],TRX[0.000001000000000000],USD[-0.0663313601475912],USDT[0.000000062259079] |
| 02102144 | MANA[240.000000000000000000],POLIS[55.300000000000000000],USD[0.468258700000000000] |
| 02102150 | BTC[0.000017510159000],TRX[0.000020000000000] |
| 02102156 | POLIS[2.300000000000000000] |
| 02102161 | TRX[0.000010000000000],USDT[2.000000000000000000] |
| 02102167 | TRX[0.500002000000000000] |
| 02102169 | SOL[0.000000013357766] |
| 02102173 | TRX[0.000010000000000],USD[5.094414790919903s95],USDC[700.000000000000000000],USDT[0.000000167905196],XRP[0.000000008000000] |
| 02102174 | TRX[0.000010000000000],USD[36.7341928925000000],USDT[42.980000005287086s6] |
| 02102181 | SOL[0.183898680000000],USD[0.212620536265000],USDT[0.0005000000000000] |
| 02102187 | USDT[0.114544632500000000] |
| 02102192 | ATLAS[188.727328631629454s94],BTC[0.000000001000000],EUR[0.000000077777240],FTM[31.997530000000000000],FTT[1.000000000000000000],USD[0.000016184719344],USDT[0.000000147582240] |
| 02102198 | USD[20.0000000000000000] |
| 02102200 | USD[1.672521532440000000],USDT[0.0002717187860058] |
| 02102204 | USD[0.000000170771154],USDT[0.0000000038544113] |
| 02102206 | ETHW[0.307065030000000000],EUR[5.0000000000000000] |
| 02102209 | USD[14.257050367825752],USDT[355.024891299114054] |
| 02102210 | ALGO[0.000000002320000],ATLAS[0.000000007914600],ATOM[0.000000068107100],BCH[0.000000005596600],BNB[0.000000064393200],CRO[0.000000041695100],DENT[0.000000089607836],DOGE[0.000000045655000],DOGEBULL[10.337406330000000],EOSBULL[751590.457052107408760000],GALA[0.000000008723610600],LTC[0.000000087945515],LUNA2[4.347673276000000000],LUNC[800000.009293557210780s5],MATIC[0.000000010000000],MATICBULL[1252.267887500000000000],SHIB[378152.366094869204351 8],TRX[0.000006007546819 7],USD[0.000000079817945],USDT[0.000000095126096],XRP[0.000000025972900],XRPBULL[24000.00000000000000000] |
| 02102212 | BAO[3.000000000000000000],GBP[0.003821136381302 4],KIN[1.000000000000000000],USD[0.047774600596762] |
| 02102216 | UNI[0.000000062902000] |
| 02102221 | FTT[205.405700000000000000],LUNA2[25.283720340000000000],LUNA2_LOCKED[58.995347460000000000],USD[0.000000142416169],USDT[0.000000005868188 3] |
| 02102222 | USD[1.674674774950000000],USDT[0.000000020438616] |
| 02102224 | POLIS[2.180000000000000000] |
| 02102229 | TRX[0.000030000000000] |
| 02102230 | BTC[0.051646740000000000],COIN[3.370235037654324 0],FTT[0.013322319228412 8],GHS[0.000000347169850],USD[0.710000024438074 4],USDT[75.308189932023327 7] |
| 02102231 | USD[0.000000012681700 3],USDT[0.000000001381380 0] |
| 02102232 | BTC[0.0004466550000000],USD[0.021022880000000000],USDT[1.827261230637564 0] |
| 02102234 | USD[26.462158470000000000] |
| 02102235 | FTT[0.000000004569324 8],LUNA2[0.000000031687408 9],LUNA2_LOCKED[0.000000073937287 4],LUNC[0.006900000000000000],SOL[0.0000000154400 00],TRX[0.000001800000000 00],USD[0.000284175553427 0],USDT[0.0000000073326788] |
| 02102236 | DOGE[0.667958310400000 00],SHIB[2398582 6.073174045684474 5],TRX[0.000002000000000000],USD[-0.017818939967201 3],USDT[0.004440463512525 3] |
| 02102237 | USD[0.000001360425022] |
| 02102238 | NFT (529595539335905793)[1],NFT (548911982066943680)[1],TRX[0.000001000000000000],USD[2.213822828175670 0],USDT[0.000000170007504] |
| 02102239 | TRX[0.000001000000000000],USD[-0.212163108199934 7],USDT[6.401641500000000000] |
| 02102244 | ALGO[0.359343000000000000],APT[0.900000000000000000],ETH[0.000968580000000000],ETHW[0.000872100000000],GODS[0.067825340000000000],LUNA2[0.000079080750088 00],LUNA2_LOCKED[0.000184521752100 0],LUNC[17.220000000000000000],MATIC[1.000000000000000000],MNGO[30.000000000000000000],SAND[0.860000000000000000],TRX[0.014147000000000000],USD[331.839068701197229 3],USD[0.000000049268493] |
| 02102246 | BRZ[0.001711582818700 0],TRX[0.000023000000000000],USD[0.000000058264952] |
| 02102249 | FTT[0.000000050215350],LUNA2[1.170513872000000 00],LUNA2_LOCKED[2.731190035000000 00],USD[397.7538439829618142000000000 000],USDT[1.958173984291628 4] |
| 02102250 | FTT[153.569280000000000 00],TRX[0.000001000000000 000],USDT[8.411107000000000000] |
| 02102253 | BTC[0.000000082690900 0],TRX[0.000000023590504],USD[0.000000096067840],USDT[0.000161336559205 6] |
| 02102255 | CRO[359.851900900000000 00],TRX[0.000001000000000000],USD[77.819353290383713000000000000 0],USDT[31.861512289672908 7] |
| 02102256 | ATLAS[29.994300000000000000],AURY[8.997910000000000 00],CRO[69.986700000000000000],POLIS[4.399582000000000000],USD[15.683136308200000 0] |
| 02102258 | CRV[0.000000005300000 0],ETH[0.000000090416079],EUR[0.0000005839784 60],FTT[71.307764650000000000],SOL[30.81144286296718 4],USD[0.000003521141750],USDT[0.000004597961818 8] |
| 02102264 | BNB[0.000000059560100],BTC[0.000000619590865],ETH[0.000000004000000],MATIC[0.000000078604087],SOL[0.000000026276915],USD[0.000287165649365],USDT[0.000004597477097] |
| 02102273 | AURY[0.018203600000000],GENE[10.600000000000000000],GOG[92.0000000000000000],USD[0.1510133366285144] |
| 02102274 | BTC[0.000000070856761],GENE[18.613038323674337 5],GOG[92.716803780000000000],POLIS[0.000000006854708],USD[0.000000159798271],USDT[0.000000009872100] |
| 02102275 | LUNA2[0.000088983775200],LUNA2_LOCKED[0.000207627880900 0],LUNC[19.376317800000000000],USD[0.010833018201449],USDT[0.003660941235930] |
| 02102276 | FTT[8.603399479355108 9],TRX[4.000000000000000000] |
| 02102277 | FTT[44.500000000000000000],USD[0.000000013680000 0],USDT[0.7749286880000000] |
| 02102278 | EUR[0.000000067542312],SHIB[3455361.584074900000 000] |
| 02102279 | USD[2.716415999814990 0],USDT[2.545836503650000 0] |
| 02102281 | BCH[0.000000098292060],ETHW[12.895000000000000000],FTT[0.099780000000000000],RAY[111.048218530000000000],SRM[230.0011775000000000 00],SRM_LOCKED[1.020312030000000 00],USD[0.001907816581661 9],USDT[1.275397455683100 9] |
| 02102283 | USD[5.000000009000000] |
| 02102287 | USD[20.000000000000000000] |
| 02102290 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02102291 | AMC[0.000000007458925[0],COMP[0.00000007122014],KSHIB[40.00000000000000000],SHIB[10000.00000000000000],SOL[0.00000000555773312],USD[0.012786689755180 4],USDT[0.000000011081893 9] |
| 02102292 | AAVE[0.210647081322510 0],AVAX[0.0000000006606700],BNB[0.070680926666650 0],BTC[0.016876850196048 0],DOT[3.015892012428330 0],ETH[0.156557234951170 0],ETHW[0.149917653846530 0],FTM[0.000000001898470 0],FTT[1.700000000000000 0],LINK[3.316384598614990 0],LUNA2[0.000038251163600],LUNA2_LOCKED[0.000071925 2715000],LUNC[0.003457820451760 0],MATIC[39.2512608255097800],NFT (340063295917577989)[1],POL[S[31.100000000000000],RUNE[0.00000000866949400],SAND[12.00000000000000 0],SOL[0.00000001876610 0],TRX[160.7000410000000000],UNI[2.5060586863850 0],USD[62.7013552480431313],USDT[50.564293530421414 0] |
| 02102295 | ALGO[833.0000200000000000],BAND[10.314295055709170 0],BNB[0.451597593779260 0],BTC[0.031918269149080 0],CHZ[910.00000000000000 0],CRO[2130.0000000000000 0],DOGE[3.361998524772300],ETH[0.685212695106500 0],ETHW[0.436094747160000 0],FTT[0.000001200000000],SAND[49.5676715700000000],SOL[0.00054771 6 4000000],USD[2072.0541477806349343] |
| 02102296 | ETH[0.000000004279630],EUR[0.000018488540478 2],USD[0.000000039690321],USDT[0.009681787059060 0] |
| 02102297 | ETH[0.000000005761242],NFT (308042807961986572)[1],TRX[0.000078000000000 0],USD[1.3358902012098370],USDT[0.000000245928595 9] |
| 02102298 | GENE[0.340077180958000 0],USD[0.015591857800000 0],USDT[0.000000011436160] |
| 02102299 | AVAX[0.986601285568421 1],BNB[0.191275272380000 0],BTC[0.002724461900000 0],CHR[109.7095811676738055],DAI[0.000000000680000],ENJ[34.894464991177252 0],ETH[0.025058649300000 0],ETHW[0.025058649300000 0],FTT[2.5302770289400000],SAND[0.0000000048624 4 6],SOL[0.5406312228400000],SUSHI[0.000099971704000 0],U SD[88.0724406651762660],USDT[0.000000039119607],XRP[115.9840253700000000] |
| 02102302 | USD[0.013149050904634 0],USDT[0.000000006003440 0] |
| 02102303 | ATLAS[159.9680000000000000],USD[0.446021659257079 4] |
| 02102304 | ATLAS[0.000000007427961 2],BTC[0.000000008956391 8],FTM[0.000000086513124],FTT[1.6725217277559834],GODS[22.3931065400000000],MANA[0.000000089600000],NFT (360194025109406911)[1],SOL[0.000000007898250 0],USD[0.000000010716005],USDT[0.000000004565481] |
| 02102308 | USD[-0.5381922833943528],USDT[1.7398902200000000] |
| 02102309 | BRZ[5.00000000000000000] |
| 02102313 | POLIS[1.500000000000000 0],USD[0.453545831750000 0],USDT[0.000000008162580] |
| 02102316 | USDT[0.000006603927404] |
| 02102317 | BAO[2.00000000000000000],KIN[1.00000000000000000],MATIC[0.000000084335768],NFT (571213330317551989)[1],TRX[0.000001000000000],UBXT[1.00000000000000000],USD[0.000085702348672],USDT[0.000011825340369 9] |
| 02102328 | BNB[0.029500000000000 0],FTT[2.4995500000000000],SOL[0.000437000000000 0],TRX[0.000010000000000],USD[-2.7290380419249695] |
| 02102330 | USD[0.007982529900000 0] |
| 02102332 | AURY[5.3433270700000000],SOL[1.099840890000000 0],SPELL[3363.4276172788402288],USD[0.000000022704223] |
| 02102340 | USD[0.004940205975000 0],USDT[0.000004440000000] |
| 02102343 | BTC[0.000007613000000],LTC[0.368270000000000 0],LUNA2[3.915602557000000 0],LUNA2_LOCKED[9.1364059670000000],TRX[0.00089000000000 0],USD[8584.6029888759288315],USDT[0.004977064319211 3] |
| 02102344 | ATLAS[60.00000000000000000],BTC[0.000900000000000 0],ETH[0.008000000000000 0],ETHW[0.008000000000000 0],POLIS[17.19712000000000 00],SOL[0.084484150000000],USD[0.871049644250000 0],USDT[0.000000168379840] |
| 02102345 | PERP[0.000000004308400],USD[0.027039467066679 1] |
| 02102347 | GOG[89.00000000000000000],USD[4.3221696750000000] |
| 02102348 | USD[0.004959083550000 0],USDT[0.000000016186286] |
| 02102349 | BAL[0.008488000000000 0],TRX[0.00000100000000 0],USD[0.081849386300800 0],USDT[0.000027004529891 2] |
| 02102350 | CRO[0.000000001717853 7],EUR[0.000000068918157 5],FTM[0.000000068227980],RUNE[0.00000001676835 5],SHIB[0.000000039470475],USD[0.00000060000000 0],USDT[0.000000013839841] |
| 02102352 | BAO[1.00000000000000000],DOGE[0.016892370000000 0],DOT[0.000019210000000],GBP[0.00000004077 80 24],SOL[0.000018440000000 0] |
| 02102357 | BTC[0.001949223663839 1],ETH[0.014822349560706 3],ETHW[0.014822349560706 3],FTT[0.041623634759763 7],MATIC[0.025187599311776 2],POLIS[44.6000000000000000],SOL[0.000000002704493],STEP[58.3894880000000000],SUSHI[0.00000006092510 0],UNI[0.000000090000000],USD[- 3.9015794413382511000000000],USDT[0.008298088324489 7] |
| 02102359 | TRX[0.00000100000000 0],USD[0.000000126957614],USDT[0.000000003265342] |
| 02102364 | USD[0.000037128971251] |
| 02102365 | FTM[2337.0000000000000000],MATIC[93.00000000000000 00],SAND[19.0000000000000000],USD[2.1987417900000000],XRP[246.0000000000000000] |
| 02102367 | ETH[0.001274600000000],NFT (569070052585331688)[1],USD[3.680184420000000],USDT[0.000000066202277] |
| 02102371 | TRX[0.00000100000000 0],USD[0.145155283500000],USDT[0.000000006249928 7] |
| 02102372 | TRX[0.000002000000000 0],USD[2751.8468053999354554000000000],USDT[10.3109053798093856] |
| 02102374 | ETH[0.000000013051320],FTT[0.001785527035820],LUNA2[0.000000392680395],LUNA2_LOCKED[0.000000923680315],LUNC[0.008620000000000 0],USD[0.004707850505184 8],USDT[0.000000184329687] |
| 02102375 | AKRO[1.00000000000000000],BAO[2.00000000000000000],CAD[0.000000021693116],ETH[0.000000100000000],KIN[3.00000000000000000],RSR[0.002452070000000],XRP[0.003085500000000] |
| 02102376 | BTC[0.000001050000000 0] |
| 02102377 | MANA[794.8852373500000000],USD[T[0.000000007223202] |
| 02102378 | FTT[0.7375398293055237],SOL[0.552823091456500 0],SRM[0.487524670000000 0],USD[0.0002175275154408],USDT[0.00000031755532] |
| 02102380 | BNB[0.000150050000000 0],GST[0.004265040000000],USD[0.00000004450000 0] |
| 02102381 | ATLAS[1889.6884000000000000],CQT[2929.000000000000000],ENJ[80.00000000000000 00],GRT[5258.664080000000000],LOOKS[862.000000000000000],MANA[77.9878400000000000],MNGO[640.000000000000000],RUNE[84.10000000000000 00],TRX[0.00838000000000 0],USD[2067.2571799971595757000000000],USDT[0.0000001 0137535 1] |
| 02102384 | ANC[0.9673200000000000],AXS[0.000000039237173],BAND[0.000000009807500],DOT[0.046094205162750 0],FTT[0.340028308758759 5],GOOGL[0.000918110000000 0],KNC[0.000000042131200],LUNA2[0.020345739760000 0],LUNA2_LOCKED[0.047473392780000 0],LUNC[4430.32766688 04303300],RAY[0.441046637581300],SUSHI[1.483 9450052247400],TRX[0.000000000000],USD[302.2599583447001],USD[240.15627067589859538],USDT[24.9585808012920000],LINK[0.086260000000000],LINA[69.9860000000000000] |
| 02102390 | LINA[69.9860000000000000],LINK[0.082600000000000] |
| 02102392 | EUR[0.000000087100000],FTT[0.001980374744944],LUNA2[1.512076506000000],LUNA2_LOCKED[3.5281785140000000],LUNC[15393.4431783762183000],USD[0.001394022982834 1],USDT[0.00000007249444] |
| 02102396 | BNB[0.000000021755638],USD[0.000000046809742] |
| 02102398 | USDT[0.000000001215596 0] |
| 02102399 | AAVE[0.000000096647700],BCH[0.000000028680790],BNB[0.000000022795560 0],BTC[0.000000041547068 6],DOGE[0.000000070327500],ETH[0.000000024195 0 0],ETHW[0.000000032489600],FTT[0.000000018735832 9],MATIC[0.000000103745900],NFT (387314273954342392)[1],NFT (527849961602136000)[1],SOL[0.000000019498730 0],SUSHI[0.000000032772000 0],USD[424.8463067684345780],USDT[0.000000155823938],YFI[0.000000033732100] |
| 02102402 | GOG[27.8451170754400000],SOL[0.000000043958545],SPELL[354.7452845300000000],USD[0.0000018309569 60] |
| 02102405 | FTT[0.000001641994510],USD[0.141590609793841],USDT[0.146165419549819 0] |
| 02102406 | EUR[0.000199849139030],MATIC[8.387985100000000],USD[0.000000008300705] |
| 02102410 | USD[441.3252134852157490],USDT[8.460000008483832 3] |
| 02102412 | BUSD[155.2240440700000000],FTT[0.099800000000000],USD[0.000000003716000] |
| 02102418 | BTC[0.000004300000000],ETH[0.000002286807790],LUNA2_LOCKED[0.000226286670000],NFT (393655608716734406)[1],NFT (428370440409344998)[1],NFT (457603828413468337)[1],NFT (499472909381296108)[1],RUNE[0.000000003479734],USD[-0.0065745895138896],USDT[0.000000007829264] |
| 02102419 | ALGO[-0.0008910309049272 0],AVAX[0.000000007458426],BNB[0.000000075373277],BTC[0.000029378200800 0],BUSD[10.00000000000000000],DOGE[111.2844923516511169],EUR[10.0001099258347024],FTT[- 0.000000008154466],KIN[1.00000000000000000],LTC[4.207524731364920 2],LUNA2[0.055497777980000 0],LUNA2_LOCKED[0.129494815300000 0],SRM[0.000000107196934],TRX[8162.135722949354247 8],UBXT[1.00000000000000 00],USD[3.093991952535965],USDT[0.000000110637120] |
| 02102422 | APE[0.000000084137435],BTC[0.007627271000000],DOGE[628.8957473750087752],ETH[0.175000006424498 7],ETHW[0.475000006424498 7],EUR[0.000000023750000],FTT[0.0450117710255515],LINK[9.562527166321406 5],LTC[0.000000040986902745],LUNC[0.383197 1 0000000],SHIB[100000.000000000000000],USD[7.4166976314724524],USDT[8.351914864754129],XRP[253.3696728929398862] |
| 02102424 | ATLAS[1829.634000000000000],TRX[0.808200000000000 0],USD[0.407793485000000 0] |
| 02102425 | ETH[0.163948700000000],ETHW[0.163948700000000],TRX[0.000004000000000],USD[0.127128274000000],USDT[0.370876230875 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02102426 | LTC[0.0000917000000000] |
| 02102427 | AKRO[3.0000000000000000],ALICE[1.7302037600000000],BAO[112.9162699900000000],DENT[7.0000000000000000],DOT[0.0000094400000000],KIN[12.0000000000000000],MANA[21.9401710800000000],RSR[3.0000000000000000],SHIB[627460.4058568300000000],SOL[1.0539436400000000],UBXT[1.0000000000000000],USD[0.0000001350965644],USDT[0.0000000074422394] |
| 02102430 | AURY[0.9941100000000000],CRO[10597.9879000000000000],FTT[146.4721650000000000],LINK[83.2841730000000000],MANA[79.9848000000000000],POLIS[767.1187560000000000],TRX[0.0000500000000000],USD[2.3747914510269100],USDT[0.0000001600907731] |
| 02102438 | BTC[0.0036884760000000],ENS[1.0440585500000000],ETH[0.0000063000000000],ETHW[0.0000063000000000],FTT[1.9996200000000000],MANA[10.4405862000000000],MATIC[20.8851419500000000],SAND[15.6608803100000000],TRX[0.0000010000000000],USD[0.0000001379070700],USDT[850.8532610889296975] |
| 02102440 | POLIS[0.0884200000000000],SAND[66.9906000000000000],TRX[0.0000010000000000],USD[3.3658343586881020],USDT[0.0007599827332772] |
| 02102441 | ALGO[181.0000000000000000],AMPL[0.0000000686647668],APT[13.0000000000000000],AVAX[5.0000000006091424],AXS[4.5000000000000000],BNB[2.5035860400000000],BTC[0.0601196722519824],CHZ[460.0000000000000000],CRV[80.0000000000000000],DOGE[0.0000000300000000],ETH[0.0430000052125320],ETH3L[0.0000000000000000],GRT[864.0000000000000000],HT[2.8000000000000000],LINA[6.7000000000000000],LEO[9.7000000000000000],LRC[152.0000000000000000],LTC[1.7200000000000000],MATIC[101.0000000000000000],OKB[6.3000000000000000],SHIB[510000.0000000000000000],SNX[29.0000000000000000],SOL[4.0700000000000000],TONCOIN[0.1000000000000000],USD[1013.5194328449785655],USDT[6.3432685484579406],YFI[0.0163000000000000] |
| 02102443 | USD[0.0231248672900000] |
| 02102447 | EUR[2057.5719838500000000],FTM[0.4432000000000000],LUNA2[0.1528409793000000],LUNA2_LOCKED[0.3566289517000000],USD[3.3921131902188408],USDT[0.0007753406288858] |
| 02102454 | TRX[0.0000010000000000],USD[0.0000002370515861],USDT[0.0000000033497564] |
| 02102455 | ATLAS[127994.3494626572579998],FTT[0.0000007372480000],TRU[0.5300000084800000],USD[0.0000010100000000],USDT[0.0000005071363650],USDT[0.0000000315626017] |
| 02102457 | APE[0.0568205000000000],BNB[239.0700000000000000],BTC[2.0000920400000000],ETH[0.0001900000000000],ETHW[0.0001900000000000],FTT[0.0003800006580550],TRX[0.0003720000000000],UNI[0.0844400000000000],USD[0.4279274246425322],USDT[0.8709725692544736] |
| 02102462 | USD[1.2984885967373519],USDT[2997.7791592592627867] |
| 02102463 | CVC[0.0000000998863962],FTT[0.0000000369636541],USD[2.3671820893247193],USDT[6.2062511700000000] |
| 02102468 | AURY[10.6487466100000000],BADGER[1.8176309900000000],USD[0.0000001107284472],USDT[0.0000002900586428] |
| 02102470 | TRX[0.0000010000000000],USD[0.2198695340000000],USDT[0.0000000044145264] |
| 02102475 | POLIS[14.8970200000000000],SAND[66.9900000000000000],TRX[0.0000010000000000],USD[0.0007599827284673] |
| 02102477 | BNB[0.0000000076743715],SLP[0.0000000079851465],USD[3.0894848218588713],USDT[0.0000000035452661] |
| 02102479 | SOL[0.0000000060000000] |
| 02102480 | SOL[0.1536020580000000],USD[5.2020412906916201000000000],USDT[90.7130765625000000],YFI[0.0020000000000000] |
| 02102481 | USD[0.0000002790518311],USDT[0.0000000089474093] |
| 02102482 | ATLAS[1055.2413867839502000],ETH[0.0000000020000000],IMX[15.3358325000000000],RNDR[50.9373357200000000],USD[0.0000003339910641] |
| 02102483 | USD[0.0000000015654925] |
| 02102485 | BTC[0.0000000040000000],ETH[0.0000001000000000],USD[0.0000000006929549] |
| 02102492 | BNB[0.0000000215405868],BTC[0.0000000105050828],ETH[0.0500115600000000],ETHW[0.0500115600000000],EUR[0.0000000046027789],USD[0.0000001024911196],USDT[0.0000000068670777] |
| 02102496 | COPE[0.0000000005980400],USD[0.9130563270762376],USDT[0.0000000053972542] |
| 02102499 | USD[0.5775660950000000] |
| 02102502 | USD[0.0000000105225593],USDT[0.0000000048249731] |
| 02102504 | BEAR[0.0000000024581683],BNB[0.0002189900000000],BNBBULL[0.0000000070000000],BULL[0.0000000064080000],ETHBULL[0.0000000062689845],USD[-0.0007646184770254],USDT[-0.0030317835880549] |
| 02102505 | ATLAS[2532.2761000000000000],POLIS[33.9947000000000000],RAY[50.8619147400000000] |
| 02102506 | CRO[238.8441424600000000],FTM[294.0000000000000000],FTT[0.0000001986276],SPELL[13500.0000000000000000],USD[128.8660045635682753],USDT[0.0000000136365780] |
| 02102508 | NFT[3497324641188673111[1],USDT[2.1899900000000000] |
| 02102509 | BTC[0.0000875635079700],FTT[25.0175026600000000],TRX[0.0000040086400000],USD[150748.4638759518738567],USDT[0.0000000154154683] |
| 02102510 | TRX[0.0000010000000000],USD[13.3383622300000000],USDT[0.0000000098221253] |
| 02102511 | TRX[0.0000010000000000],USD[-0.0087650511874444],USDT[0.2825249600000000] |
| 02102514 | BTC[0.0001072000000000],EUR[2729.0000000000000000],USD[0.6360994709149527],USDT[0.0000000047668840] |
| 02102526 | POLIS[3.9000000000000000],USD[1.8843294217500000] |
| 02102527 | GBP[0.0000000083665846],USD[150.8492195813032741],USDT[0.5696993773606826] |
| 02102531 | ETH[0.0000000036000000],EUR[0.0000000089093880],USD[0.0405201028460000],USDT[-0.0000000087429697] |
| 02102533 | BNB[0.0001251917797463],EUR[1501.5741817600000000],LUNA2[0.5317540779000000],LUNA2_LOCKED[1.2407595150000000],NFT[371107668579151297][1],RAY[2.4195455200000000],TRX[0.0000010000000000],USD[0.8740701573745945],USDT[5.0000000053329598],XRP[20.0000000000000000] |
| 02102536 | USD[0.4811922760000000] |
| 02102538 | USD[12.2404221790250000] |
| 02102539 | TRX[0.0000010000000000],USD[0.0056043770000000],USDT[0.0000000012620584] |
| 02102541 | POLIS[3.9924000000000000],TRX[0.7070000000000000],USD[0.1100458364000000],USDT[0.0096866812500000] |
| 02102543 | LUNA2[0.0107997578100000],LUNA2_LOCKED[0.0251994348800000],LUNC[2351.6700000000000000],TRX[0.0000010000000000],USD[0.0039157357158483],USDT[0.3418881005327297] |
| 02102544 | USD[42.2376957800000000] |
| 02102547 | EUR[79.1668010408100000],USD[0.0874428030000000] |
| 02102549 | BTC[0.0030809174195365],CRO[2759.5824000000000000],EUR[0.0000000071323973],FTT[9.5205861912506468],USD[-35.2725825894824316],USDT[-0.0094647639091117],XRP[0.0000000100000000] |
| 02102552 | BAO[1.0000000000000000],BRZ[0.0037647674000000],BTC[0.0000000005422528],KIN[3.0000000000000000],USD[0.0001697409417072] |
| 02102556 | BTC[0.0002188327825500],ETH[0.0004131200000000],ETHW[0.0005176100000000],TRX[0.0000250000000000],USD[0.0080127302000000],USDT[0.0000000099000000] |
| 02102562 | AKRO[2.0000000000000000],ATLAS[0.0037378000000000],BAO[20.0000000000000000],BTC[0.0142093300000000],CAD[0.0001660956106819],CHZ[0.0844295500000000],CRO[0.0195463900000000],DENT[10.0000000000000000],DFL[673.2764661700000000],ENS[206.5595715500000000],ETH[0.4671805100000000],ETHW[0.4669841700000000],FTT[11.0719217100000000],KIN[2.0000000000000000],LINK[33.1099282300000000],RSR[2.0000000000000000],SLP[1310.4541470100000000],SOL[7.9228870900000000],SPELL[14680.3535923400000000],SRM[1.0511281900000000],TRX[13.1682119100000000],UBXT[3.0478567200000000],USD[6.8477374568264342] |
| 02102574 | TRX[0.0000010000000000],USD[0.0061349062138629],USDT[0.0000000086500792] |
| 02102576 | USD[-0.0013481946078056],USDT[0.0172859625000000] |
| 02102577 | LUNA2[0.0023552710440000],LUNA2_LOCKED[0.0054956324360000],USD[44.8761776772694262],USDT[0.8078496253123440],USDT[0.3334000000000000] |
| 02102579 | GST[0.0000000051260906],NFT[383318624796851962][1],NFT[415482071260393743][1],NFT[567087269940105212][1],SHIB[0.0000000141046655],SOL[1.0500005831000000],TRX[0.0000000265030374],USD[0.0000347549494046],USDT[0.0471617062064601] |
| 02102584 | ATLAS[0.0000000081610034],BNB[0.0002235738262008],FTT[0.0000000495931143],IMX[0.0000000026004000],USD[-0.0000841090139920] |
| 02102589 | TRX[0.8000000000000000],USD[0.0073265458000000] |
| 02102590 | IMX[0.0996580000000000],NFT[299234116882376428][1],NFT[381706337623932543][1],NFT[576126965341981307][1],USD[0.0767666546225000],USDT[0.0045960750000000] |
| 02102595 | TRX[0.0000030000000000],USD[25.0000000000000000] |
| 02102596 | TRX[0.0000010000000000],USD[1.4405852715400000],USDT[0.0193871988102437] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02102599 | BNB[0.009998200000000000],FTT[0.099982000000000000],USD[20.5021784323200000],USDT[0.0093700943000000] |
| 02102604 | ETH[0.000977211038674600],ETHW[0.000977211038674600],USD[0.000431785596985700],USDT[2.8125433858289770] |
| 02102605 | USD[20.000000000000000000] |
| 02102610 | USD[0.000000092500000000] |
| 02102620 | DENT[1.0000000000000000000],GBP[0.0000001039156645],USD[0.0000000008724210] |
| 02102624 | BTC[0.000024750000000000],LUNA2[0.000509294731300000],LUNA2_LOCKED[0.001188354343730000],LUNC[110.900000000000000000],USD[0.000121812323241400],USDT[0.0000000058700392] |
| 02102625 | USD[16.5061290000000000000] |
| 02102630 | ATLAS[6360.4975798000000000],POLIS[1206.8414570000000000] |
| 02102631 | BTC[0.000002714467600],LUNA2[0.000000007000000000],LUNA2_LOCKED[4.3238540740000000],LUNC[0.0000000100000000],USD[7.3210299351132009] |
| 02102632 | ETH[0.000000007520803200],SOL[0.000000003443761900],USD[0.000000003463044020],USDT[0.000000003316694] |
| 02102635 | TRX[0.000030000000000000],USD[-6.1711554660141572],USDT[8.3887867674221176] |
| 02102640 | TRX[0.000002000000000000],USD[0.803492219010000000],USDT[0.0000000080714524] |
| 02102646 | BNB[0.000000100000000000] |
| 02102649 | USD[51.5538966402315405],USDT[0.000000038029792] |
| 02102653 | DOGE[75.0000000000000000],FTM[0.0000000098009332],TRX[0.0000480000000000],USD[0.0000000617119430],USDT[0.0000123570014328] |
| 02102655 | BIT[3324.0000000000000000],BTC[0.000600000000000000],ETHW[1.9136363400000000],EUR[5580.0000012701920340],TRX[35.0000000000000000],USD[1.2892153319582155],USDT[0.0000000183978850] |
| 02102659 | FTT[3.0994463200000000],USD[0.000000184490000],USDC[183.9962039500000000],USDT[0.0039659861188000] |
| 02102666 | SOL[0.021210190000000000],USD[1.0707505862500000],USDT[-0.9817033975302186] |
| 02102667 | BTC[0.017337465092530000],USD[0.000438359059450000],USDT[0.0035340840779317] |
| 02102669 | BTC[0.062575478000000000],ETHW[0.000801640000000000],EUR[-0.095316904503689800],USD[0.265320398463521600],USDT[0.000128376988765600] |
| 02102673 | ATLAS[0.000000004408190],CONV[0.000000006288165],EUR[0.000000007179324800],RSR[0.000000000861551100],USD[0.3375107007203747],USDT[0.0000000053972880] |
| 02102676 | USD[25.0000000000000000000] |
| 02102678 | USD[25.0000000000000000000] |
| 02102679 | BTC[0.000000009546788800],ETH[0.000000012300000000],ETHBULL[0.000000005000000000],ETHW[0.000000019400000000],EUR[0.000000007190838500],FTT[0.000000006471584000],LUNA2_LOCKED[34.1080313800000000],TRX[0.000011000000000000],USD[0.2085373704367865],USDT[0.0005870450861470] |
| 02102680 | BTC[0.001274580000000000],USD[0.000333803362829130] |
| 02102683 | LTC[0.000526000000000000],TRX[0.195105003800000000],USDT[0.000000074691485] |
| 02102694 | ADABULL[384.0015400000000000],BNBBULL[14.0000000000000000],BULL[10.0000000000000000],DOGEBULL[9004.9847522693000000],ETHBULL[22.0000000000000000],LUNA2[0.000000255428070],LUNA2_LOCKED[0.000000595998830],LUNC[0.005562000000000000],MATICBULL[1784.0000000000000000],USD[0.0112779184894024],USDT[0.000000139427734],VETBULL[1440.0000000000000000],XRPBULL[84000.0000000000000000] |
| 02102695 | DOGE[0.932867900000000000],DOGEBULL[8.0000000000000000],FTM[0.000000010000000],EUR[0.998105786878542],GST[367.5332467224065450],LUNA2[1.8483545900000000],LUNA2_LOCKED[4.3128273760000000],LUNC[402483.1033703000000000],USD[-18.8363892784116321],USDT[0.000000006758228],XRP[0.3420000000000000] |
| 02102699 | AMPL[0.0000002359040],BTC[0.000000000070000],FTT[25.5910240961185832],MEDIA[0.0000000000000000],SRM[578.1245431058592597],USDT[0.0000000046084779] |
| 02102701 | BNB[0.000000004861330],SOL[0.000000001098587Z],USD[0.000000069098748],USDT[0.0000000042042747] |
| 02102707 | FTT[951.0000045300000000],IP3[1500.0000000000000000],SRM[0.557689620000000000],SRM_LOCKED[250.9223103800000000],USD[14154.7305897161400000],USDT[1655.0494647850000000] |
| 02102708 | USD[25.0000000000000000000] |
| 02102711 | BNB[0.010605950000000000],EUR[2.9362222788548810],USD[-3.9216766005949841] |
| 02102716 | POLIS[26.6098354200000000],TRX[0.000001000000000],USDT[0.0000000284315242] |
| 02102717 | SOL[0.030000000000000000] |
| 02102720 | SAND[0.000507130000000],USD[0.0000002135709930] |
| 02102723 | DOT[0.099373000000000000],MASK[0.003730000000000000],USD[0.0095500000000000],USD[0.6364325580000000] |
| 02102724 | BTC[0.000000020000000],EUR[0.000000105709888],PERP[10.1970654089670000],USD[1.4711294510050746],USDT[0.0000000154514394] |
| 02102727 | FTT[25.3634000000000000],USD[0.000000065900000] |
| 02102729 | APT[0.000000079280052],ETH[0.000000012000000],SOL[0.587247883046950000],USD[0.0000000178325494],USDT[0.000000035856807] |
| 02102731 | AVAX[0.000000004741813],BTC[1.1989152534237547],DENT[0.000000000005000],ETH[0.0264682910647730],ETHW[0.000000048158667],EUR[0.000344540201388B],FTM[0.000000002742044J],FTT[0.000000043939616],LINK[0.000000048369997],MATIC[0.000000077384220],SAND[0.000000062182600],SOL[0.000000080442787],USD[0.324956793305836],USDT[0.0014007420404907],YFI[0.000000014504584] |
| 02102733 | NFT [307309988707665Z](1),USD[0.004959628300000] |
| 02102734 | TRX[0.000002000000000],USD[0.0090172102945500],USDT[0.1700550150294792] |
| 02102738 | ATLAS[491.2358787213280000],AVAX[1.4488787154123200],BAL[1.0048285800000000],BTC[0.0005261063314394],COMP[0.0695406600000000],ENJ[45.9529848287513240],ETH[0.1215221224683080],ETHW[0.1215221224683080],GENE[0.700000000000000],GOG[45.0000000000000000],HNT[2.1051891879894440],LINK[0.000000089632000],LUNA[0.248827028000000],LUNA2_LOCKED[0.5246796399000000],LUNC[0.000000075800000],MANA[43.720793041304502],MKR[0.0078401400000000],POLIS[23.9200000000000000],SAND[32.8304643845047920],SOL[0.8247862400000000],SPELL[0.000000005128700],SUSHI[0.000000004781600],UNI[0.000000068157000],USD[0.000153762635518] |
| 02102739 | BTC[0.016400000000000],ETH[0.285000000000000],ETHW[0.285000000000000],FTT[3.406992300000000],SOL[1.2200000000000000],USD[0.9017771492927547] |
| 02102742 | TRX[0.000780000000000000],USD[0.007659310526491],USDT[0.000000026496076] |
| 02102744 | BNB[0.000000020000000],GOG[1192.0000000000000000],USD[0.0715246251125000],USDT[0.0000000042869258] |
| 02102745 | BCH[0.000000034261481],BTC[0.000000020904261],ETH[0.000000002630100],FTT[0.000000062657895],LTC[0.000000008059669D],LUNA2[0.513541395200000],LUNA2_LOCKED[1.1982632550000000],LUNC[111824.7200000000000000],MATIC[0.000000054400000],USD[52.9913458902567622],USDT[0.0000000050276517] |
| 02102751 | USD[0.000000041308356],USDT[0.0000000174719480] |
| 02102752 | ETH[1.4013090100000000],ETHW[1.9313090100000000],FTT[2.0485601200000000],USD[32.0668729254308325] |
| 02102753 | SOL[0.001168250000000],USD[-0.0431236158746177],USDT[0.0000000046006093] |
| 02102755 | ALGO[1714.7870659000000000],AVAX[0.326733881252010],BNB[0.036073210000000],BTC[0.3117965302924114],BUSD[770.0000000000000000],ENJ[373.3127034700000000],ETH[0.0000000037000000],ETHW[1.098428940000000],EUR[0.125662707065238S],FTM[26.8126952700000000],FTT[30.7553584300000000],LINK[0.81292208000000000],USD[0.0000000037000000],MATIC[0.000000096137208],NEXO[4.3798239500000000],PAXG[0.0054246247200000],SOL[0.1060179555700000],SUSHI[0.000000005388000],USD[397.7077188687616226],USDT[0.0002849220431966],USTC[0.000000003446900] |
| 02102760 | SOL[0.000000007033600] |
| 02102761 | USD[0.0555840200000000] |
| 02102762 | BTC[0.070487322424000000],ETH[0.000000208400000],FTT[15.1990640000000000],MANA[10.9816400000000000],SOL[68.0497076040000000],USD[3497.2118840929189908000000000],USDT[0.000000091818920] |
| 02102764 | APE[0.0000000028413494],BNB[0.000000046270571],BTC[0.000000026238427],DODO[0.000000078255150],FTT[0.0000089830999378],SOL[0.000000055642000],USD[1.9509447809777338],USDT[0.0000040739846719] |
| 02102767 | AURY[0.610559523978474],BTC[0.003994390494750],GOG[25.0000000000000000],USD[0.005969423116957P] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02102768 | AGLD[19.093749000000000],ALCX[0.000903100000000],ALPHA[255.971690000000000],ASD[110.990367000000000],ATOM[1.899354000000000],AVAX[2.299810000000000],BADGER[4.608850500000000],BCH[0.079984990000000],BICO[5.997910000000000],BNB[0.159952500000000],BNT[10.197891000000000],BTC[0.0087966370000000],COMP[0.664944744000000],CRV[0.999050000000000],DENT[3698.784000000000000],DOGE[242.832990000000000],ETH[0.020951170000000],ETHW[0.012962760000000],FIDA[20.994490000000000],FTM[107.982900000000000],FTT[167.983200000000000],GRT[148.928370000000000],JOE[78.954970000000000000],KIN[220000.000000000000000],LINA[999.791000000000000],LOOKS[65.991640000000000],MOB[0.499335000000000],MTL[9.298252000000000],NEXO[41.000000000000000],PERP[21.874103000000000],PROM[1.588972100000000],PUNDIX[0.096580000000000],RAY[63.964660000000000],REN[121.892270000000000],RSR[2879.587700000000000000],RUNE[1.898423000000000],SAND[38.997910000000000],SKL[256.822350000000000],SPELL[99.392000000000000],SRM[38.999050000000000],STMX[2529.564900000000000],SXP[38.980791000000000],TLM[783.936540000000000],USD[13.856070507104229 1],WRX[103.974540000000000] |
| 02102769 | USD[25.000000000000000],USDT[99.000000000000000] |
| 02102771 | BTC[0.021820960000000],ETH[0.208631220000000],FTT[70.261450483014208 4],NFT[3265939746726251 75][1],NFT[3914964951530845 16][1],NFT[4539468836354983 71][1],NFT[4750362358679369 24][1],NFT[5027318649682758 24][1],SOL[2.450220490000000],USD[0.0000000253909 42],USDT[0.000000009914665] |
| 02102775 | USDT[0.762801907500000] |
| 02102776 | ATLAS[9.714000000000000],BNB[0.004500000000000],USD[0.000000037500000] |
| 02102777 | USDT[0.718321767500000] |
| 02102784 | BNB[0.000000000294468],EUR[0.000025256319238],USD[0.000000055453117],USDT[0.000000009873412] |
| 02102788 | USD[0.061707522750000] |
| 02102790 | LUNA2_LOCKED[54.804674850000000],LUNC[5104000.000000000000000],USD[25.950747479645835] |
| 02102795 | USD[-0.242504693492500 0],USDT[0.649494649206830 4] |
| 02102798 | AKRO[8.000000000000000],ATLAS[0.000000072180944],BAO[11.000000000000000],DENT[9.000000000000000],FRONT[1.000000000000000],FTT[0.000000053918800],GBP[0.000000003362783],HGET[0.000559500000000],HNT[0.000002000000000],KIN[11.000000000000000],MATH[1.000000000000000],MBS[0.000000000961200 00],RSR[4.000000000000000],SRM[0.000562580000000],TRX[6.000000000000000],USD[0.000003886755099],USDT[0.0000000009494447] |
| 02102804 | ETHW[0.125817260000000],MATIC[33.156837690000000],NFT[4082922117460410 47][1],USD[-6.562016839256436],USDT[0.000000002519840 0] |
| 02102806 | FTT[0.000149510000000],TRX[0.000012000000000],USD[-0.000114341782069 0] |
| 02102806 | ADABULL[0.784248520000000],LINKBULL[213.257340000000000],MATICBULL[336.732640000000000],USD[0.233985010000000],USDT[0.000000109803146],XRPBULL[36992.600000000000000] |
| 02102809 | BTC[0.000000053480522],BTC[0.000000001381572 9],ETH[0.000000007431834 8],FTT[0.000000003625557 5],LTC[0.000000001762477 1],MATIC[0.000000004321407 11],NFT[3463776586151348 15][1],NFT[4084944859808669 10][1],NFT[5064113988684385 83][1],NFT[5731170391844868 88][1],SOL[0.000000219597213],TRX[0.000093000000000],USD[0.001920951718806],USDT[0.082612937800336 6] |
| 02102810 | USD[0.000000014187104 5],USDT[0.000000004715963 2] |
| 02102813 | FTT[63.500000000000000],TRX[0.000040000000000],USD[2.188661564173632 8],USDT[-1.0263996653775993] |
| 02102816 | BTC[0.000000058547500] |
| 02102817 | ETH[0.001500000000000],ETHW[0.001500000000000] |
| 02102818 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000000069242974],KIN[2.000000000000000],RSR[1.000000000000000],USDT[0.000000067781792] |
| 02102820 | BRZ[0.000000092224509],KIN[1.000000000000000],POLIS[2.143354039985846],USDT[0.000000052638150] |
| 02102821 | ETH[0.004999000000000],ETHW[0.004999000000000],TONCOIN[5.998800000000000],USD[0.100000000000000] |
| 02102828 | AVAX[0.000000100304405],BNB[0.000000005000000],ETH[0.000000010000000],ETHW[0.000106486140000],FTM[0.000000100033854 5],FTT[0.000000103385245],TRX[0.000000002345200],USD[-0.738877144782891 8],USDT[0.902830423141945 6] |
| 02102829 | USDT[1.101646360000000] |
| 02102833 | USD[363.798724950000000] |
| 02102842 | ATLAS[1030.000000000000000],CRQ[290.000000000000000],POLIS[51.300000000000000],USD[0.269152920060000 0],USDT[0.008884009328866 6] |
| 02102843 | TRX[0.000010000000000],USD[0.298142575112926 5000000000],USDT[0.226308630000000] |
| 02102844 | KIN[1.000000000000000],USD[0.007533964590780 7],USDT[0.000035782723724] |
| 02102845 | BNB[0.000000035591538],LTC[0.123045028429683 4],SOL[0.000000001743017 1],TRX[0.138438125360000],USD[0.000000113005482],USDT[1.095760624248427] |
| 02102847 | BTC[0.000000048357294] |
| 02102848 | BTC[0.000002030000000],USD[2.538754525670995 8],USDT[0.000000006898873 9] |
| 02102853 | TRX[0.000780000000000],USDT[0.464944055000000] |
| 02102855 | USD[0.000000687949624] |
| 02102863 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[3642004536982693 93][1],NFT[4189714823976434 41][1],NFT[4854503096341029 68][1],SOL[0.017096260883826 0],TRX[0.689307006970860 0],USD[0.002143442148967 0] |
| 02102869 | POLIS[2.300000000000000] |
| 02102870 | USD[0.584265391925701 0],XRP[0.094722180000000] |
| 02102873 | AKRO[12.000000000000000],BAO[26.000000000000000],BAT[2.003567860000000],BIT[0.026460410000000],CRO[10708.480755617884000],DENT[7.000000000000000],FRONT[1.000000000000000],GRT[2.000000000000000],KIN[25.000000000000000],LUNA[0.000128870000000],LUNA2_LOCKED[0.223202050000000],LUNC[2.8052603600000000],MANA[0.003833660000000],MATH[4.001909160000000],MATIC[0.003347540000000],NFT[2914491907112460 68][1],NFT[3765743776645747 01][1],NFT[3937291300440805 41][1],NFT[3995604278019817 70][1],NFT[4336345113390099 54][1],NFT[4350725498029280 22][1],RSR[8.000000000000000],SXP[2.065194410000000],TRU[1.000000000000000],TRX[8.000967000000000],UBXT[14.000000000000000],USD[0.000000493063742],USDT[0.000000019795550] |
| 02102878 | EUR[0.000000076144727 9],INTER[0.000000680000000] |
| 02102879 | USDT[0.034890873030639] |
| 02102884 | ATLAS[9650.000000000006244308],DOGE[0.000000008800000],FTM[250.000000000000000],FTT[15.000000000000000],RAY[100.000000078890000],RUNE[0.000000002907000],SOL[0.000000004483600],UNI[50.000000000000000],USD[0.128046654643619],USDT[0.000000003528264] |
| 02102886 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[2.000000000000000],ETH[0.000000028040000],FTM[0.000000375846616],KIN[8.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000085993536],USDT[0.001742073184165 0] |
| 02102888 | BAO[4.000000000000000],DENT[1.000000000000000],HOLY[0.000045990000000],KIN[4.000000000000000],POLIS[0.000000098100000],SOL[0.000000093452000],TRX[1.000000000000000],USD[0.010000490472315],USDT[0.000000012316232] |
| 02102890 | BNB[0.000000032892580],SOL[0.000000037050865],USD[0.000000095661195] |
| 02102893 | AKRO[1.000000000000000],APT[0.004336100000000],BAO[5.000000000000000],BNB[0.003387600000000],DENT[3.000000000000000],KIN[5.000000000000000],LOOKS[0.659059710000000],NFT[3668774640733955 88][1],SOL[0.000000005251156],USD[0.007336138986764],USDC[139.556740000000000],USDT[0.000006125325270] |
| 02102896 | AKRO[2.000000000000000],AURY[0.998290000000000],BTC[20.000000042225000],ETH[0.000999050000000],GODS[0.091640000000000],LUNA2[4.238640151000000],LUNA2_LOCKED[9.890160353000000],POLIS[0.097967000000000],TRX[0.000778000000000],USD[16.619418737851783 8],USDT[0.000000064699440] |
| 02102898 | USDT[0.001769843031926] |
| 02102900 | SXP[0.098803000000000],TRX[0.773905000000000],USD[0.008245819720000],USDT[0.000000004129490] |
| 02102902 | BNB[0.000000108273436],BTC[0.000000019841000],CRO[0.000000003586480],DENT[100400.000000000000000],ETH[0.000000042278635],FTT[0.000000003584478],LINK[21.552727432235396 5],MATIC[102.509650489369000],TRX[200.356741115382340 0],USD[0.000000789377539],USDT[0.000000002281231],XRP[500.637515000 0000000] |
| 02102904 | SOL[0.013451910000000],TRX[0.000010000000000],USD[18.357655054000000],USDT[0.000000004500000] |
| 02102907 | RSR[1.000000000000000],USD[0.000000027928216] |
| 02102913 | 1INCH[78.690973681918650 0],BNB[-0.000001202540803 5],USD[0.000000445520295],USDT[0.000003474843755 8] |
| 02102914 | BTC[0.415942270019172 0],ETH[0.000000080255066 1],ETHW[0.000000002550661],USD[0.001616156992287],USDT[0.000254688589095] |
| 02102918 | USD[0.003962000000000],ETHW[0.000039615518074 8],LUNA2[0.467691199900000],LUNA2_LOCKED[1.091279466000000],LUNC[101840.743438900000000],USD[2706.979019915017 5249],USDT[1026.0895326174735623] |
| 02102919 | LUNA2[0.820130118500000 0],LUNA2_LOCKED[1.913636943000000],LUNC[178585.060000000000000],USD[-17.458003773681200],USDT[0.007644816764206 2] |
| 02102922 | BNB[0.000000000012139668 5],FTT[0.000000021396687],USD[-0.001455574050372],USDT[0.002858472158936 9],XRP[0.000000010000000] |
| 02102924 | BTC[0.000000085150000],EUR[0.000032325404181],KIN[3000.000000000000000],USD[0.000304655849850] |
| 02102930 | BTC[0.000000100000000],EUR[0.000000043535329],USD[3.591385450017507 72],USDT[0.000000037805234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02102931 | USDT[0.0000141401736922] |
| 02102933 | FIDA[105.795160000000000],FTT[2.52181121250000000],STEP[1572.100000000000000000],USD[-3.649675733500000000000000000],USDT[0.000000015000000] |
| 02102934 | USD[-0.618855324005910 9],USDT[1.061777214 1820900] |
| 02102935 | NEAR[78.485870000000000000],USD[0.000000152797537],USDT[0.262349362 9178600] |
| 02102941 | SOL[0.000000044071613] |
| 02102942 | USD[226.567450440784000],USDT[0.000000009309691] |
| 02102945 | EUR[0.0000033318249350],FTT[4.345193700000000] |
| 02102950 | BTC[0.0579109500000000],DYDX[2.499500000000000000],ETH[0.099980000000000],ETHW[0.099980000000000000],FTT[3.099420000000000000],SLP[109.978000000000000000],SUSHI[1.999600000000000000],USD[78.550108652011441 3],USDT[0.000000128414354],YFI[0.0029994000000000] |
| 02102951 | USD[24.844817204250000] |
| 02102953 | ETH[0.0000001000000000],MPLX[1.00000000000000000],SOL[0.009176520000000000],TRX[0.000010000000000],USD[0.614303346671 6300],USDT[2.498572780942065 7] |
| 02102955 | AURY[109.019136520000000],POLIS[202.770000000000000000],USD[0.303584971 7500000] |
| 02102961 | TRX[0.000010000000000],USD[-0.002165314927884 7],USDT[0.0078520210952144] |
| 02102963 | DOGE[0.000000010000000],FTT[0.0013418936649798],TRX[0.000028000000000],USD[125.024915295169394 4],USDT[0.0000000111557322] |
| 02102964 | USD[0.000000010596494],USDT[0.000000005974527] |
| 02102966 | EUR[0.0000006682 9685],USD[0.0149079168502376],USDT[0.0000000071582056] |
| 02102967 | EUR[0.4666506700000000],FTT[0.0000002278130 0],LINK[27.804360000000000],USD[14.1332952431 99586900000000000],USDC[4.347347 5000000000],USDT[0.0045307988958323] |
| 02102968 | BTC[0.0000000000000000],USD[1.4177244385769034000000000],USDT[0.0000010299210431] |
| 02102969 | AKRO[2.999301600000000000],ATOM[0.000000001 5244411],AURY[1.00583892000000000],BAL[0.000098254000000000],BNB[0.000648499160828 8],BTC[0.000000005954 3950],DENT[0.996429495561810 0],DOGE[11.894810900000000000],ETH[0.000000008800000 0],FTT[2.0200741 50000000000],LINK[0.000000009220 15046],LUNA2[0.000308307075200 0],LUNA2_LOCKED[0.000719383175400 0],LUNC[87.134514720000000000],REEF[0.000000006700851 6],SOL[0.000000000000000 0],TRX[0.985918470000000 0],USD[602.6046304006013541 1],USDT[0.9802746461087894] |
| 02102970 | AUDIO[1.00000000000000000],AVAX[0.000122900000000],BAO[20.000000000000000 00],BAT[1.000000000000000 0],DENT[3.0000000000000000],DOGE[0.0176597700000000 0],ETH[0.079006830000000 00],EUR[0.0000000627037 07],GRT[1.000000000000000 0],KIN[29.424949556181 00],LUNA2[0.00175047896 30000],LUNA2_LOCKED[0.00408 4509140000],LUNC[281.170479702738135 5],MATIC[233.268160570000000 0],RSR[2.00000000000000 00],SECO[0.000026514000000 0],SHIB[10096255.85781461 0000000],SPELL[0.0001497900000000 0],TRX[3.000000000000000 0],UBXT[2.000000000000000 0],USD[0.0000007398716 9],USDT[0.000000001 6180260 2] |
| 02102973 | EUR[0.00000051789231 6],FTT[0.0006185341420412],TRX[0.000010000000000],USD[0.4174883359315633],USDT[0.0390096256250170] |
| 02102975 | TRX[0.000010000000000],USD[0.0078090860000000],USDT[0.14000000000000 00] |
| 02102978 | ETH[99.98690592000000000],ETHW[0.0004964300000000],SOL[0.005866900000000000],TRX[0.000010000000000],USD[0.0000002954 7389],USDC[166932.303467980000000000],USDT[0.060943347 155229] |
| 02102981 | POLIS[22.200000000000000],USD[0.4585597715000000] |
| 02102982 | FTT[0.0000000844442403],TRX[0.0007800000000000],USD[0.003601573074320],USDT[0.0000000147228492] |
| 02102983 | USD[5.000000000000000] |
| 02102984 | USD[0.0034287400000000] |
| 02102986 | SOL[0.000000057901848] |
| 02102988 | ATLAS[570.000000000000000000],MBS[50.000000000000000],USD[0.153561679 9750000] |
| 02102991 | ETH[0.0001435500000000],ETHW[0.0001435500000000],USD[0.2612746150000000],USDT[0.047000000000000] |
| 02102995 | AKRO[3.000000000000000000],DENT[3.000000000000000000],KIN[7.000000000000000000],MBS[0.0038243000000000],POLIS[0.0010726200000000],RSR[1.000000000000000000],SOS[4765712.322426840000000000],TOMO[0.000009140000000],UBXT[2.00000000000000 00],USD[0.0000054373391],USDT[0.0027768437583422] |
| 02102996 | ATLAS[9.000000000000000000],BTC[-0.000000100000000],ETHW[3.000000000000000],POLIS[0.050000000000000],SOL[0.000000010000000],USD[0.0055787562609299],USDC[31973.290452500000000] |
| 02102997 | POLIS[2.300000000000000] |
| 02102999 | BTC[0.000000018773952] |
| 02103001 | USD[0.0000016332344029] |
| 02103002 | BTC[0.0006509730000029],EUR[0.000000013577140 8],MANA[0.000000008668306 1],SAND[0.000000016320716],USD[0.0986631292792238],USDT[0.0000000047764479] |
| 02103003 | AXS[0.000000005050752 9],BNB[0.0000000131927631],BTC[0.00000001775971 54],BUSD[8592.000000000000000],ETH[0.00000001894293 00],EUR[0.0001654992803278],FTT[5.8476374400000000 00],GMT[0.0000000956003 12],LUNA2[0.000000002135726 77],LUNA2_LOCKED[0.000000004983362 46],LUNC[0.000000445265000],MANA[0.000000 0085279610],MATIC[0.00000004533200],USD[1.212341823979028 7],USDT[0.0000014007665326 9] |
| 02103005 | GRT[20.000000000000000000],USD[3.259735140000000 0] |
| 02103010 | DOGE[0.000000004857914 3],EUR[0.000288898270321 4],KIN[1.000000000000000 00],SOL[0.000000009000000 0],USD[0.000000072124675] |
| 02103015 | USD[9.4557646466300000],USDT[12.709057000000000 0] |
| 02103016 | USD[25.000000000000000] |
| 02103017 | AVAX[0.0000001000000000],BNB[0.0000000049174615],ETH[0.000000010000000],ETHW[0.0146887126598984],LUNA2[0.000000192449574 4],LUNA2_LOCKED[0.000000449049006 9],LUNC[0.041906300000000],MATIC[0.000000010000000],SOL[0.000000100000000],TRX[0.0000780000000000],USD[- 0.000000027312087],USDT[0.0000000112617287] |
| 02103019 | TRX[0.000010000000000] |
| 02103022 | BNB[0.0133636300000000],BTC[20.0000100000000000],FTT[0.0688450300000000],LUNA2[0.2158337340000000],LUNA2_LOCKED[0.5036120461000000],LUNC[46998.250000000000000000],NFT [4026858287016814 27][1],TRX[0.000840000000000],USD[274.3136182401945372000000000],USDT[1299.5244208782238708] |
| 02103028 | EUR[0.000000052437710],TRX[0.000010000000000],USD[0.000000135759458],USDT[32.553040024 3216498] |
| 02103029 | EUR[0.0000000080880012],USD[0.0001586274090344],USDT[0.0000000089203805] |
| 02103030 | POLIS[6.9169406425351200],USD[0.3766533745690400] |
| 02103034 | TRX[0.000010000000000],USDT[0.000000016991108] |
| 02103036 | BAO[1.000000000000000],SOL[0.000000000000000] |
| 02103037 | ATOM[0.0969340000000000],AVAX[0.0957820000000000],BNB[0.0003826000000000],BTC[0.000000098000000],IMX[0.075180000000000000],NEAR[0.075180000000000000],NFT [44179173252726551 5][1],NFT [490891153947577674][1],NFT [494389308441477866 0][1],NFT [541251321585871253][1],SAND[3.175160000000000],SOL[0.008172790000000],TRX[0.0010080000000000],USD[508072002353473],USDT[0.000000025000000] |
| 02103040 | ADABULL[0.000000018256534],ALGOBULL[0.000000003038 20988],ALTBEAR[0.0000000953 88626],ALTBULL[0.000000076281398],BEAR[0.0000000197786 35],BULL[0.0000000913 94812],DOGEBULL[0.000000003750000],ETCBULL[0.0000000570077 65],ETHBULL[0.000000035545998],LTCBULL[0.00000002577 7519],MATICBEAR[202 10].000000009760408 2],MATICBULL[0.000000001461 1856],SUSHIBULL[0.0000000014702 00],USD[1954.4638942950827041],XRPBULL[0.000000029280000] |
| 02103043 | USD[4.7631286280000000],USDT[0.000000001000000] |
| 02103044 | USD[0.0000000743078 90],XRP[2.1047571000000000] |
| 02103045 | NFT [315982036621084299][1],NFT [413697182337141037][1],NFT [428820155330852223][1],USD[0.000000009500000] |
| 02103046 | POLIS[2.20000000000000 00] |
| 02103047 | BTC[0.0485691300000000],ETH[0.3551522100000000],ETHW[0.3551521001000000],SOL[33.824052600000000],USD[-676.934403500534567800000000],USDT[5556.9214679634611679] |
| 02103049 | NFT [495867105494151158][1],NFT [510084871502703589][1],NFT [526527863721393937][1],USD[0.0540486174402900],USDT[0.000000067940611] |
| 02103050 | FTM[0.0000000068101964],TRX[0.000010000000000],USDT[0.2913220784303536] |
| 02103052 | FTT[5.3418688169281800],USD[0.0000000063123740],USDT[0.0000000021905840] |
| 02103054 | USD[37.5634311194526411],USDT[0.0000001433393852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02103057 | BTC[0.0921100278200000],EUR[0.0097491015526404],MANA[0.0071918257008527],USD[0.0020745684948879] |
| 02103058 | AKRO[0.000000008887100],ATLAS[0.000000089950000],BNB[0.000000080000000],BTC[0.000000085471200],ENJ[0.000000077300000],LINK[0.000000044750000],RAY[0.000000178418693],SOL[0.100000174140701],SRM[0.000000066600000],TULIP[0.000000039444000],USD[0.0369951023798732] |
| 02103063 | GENE[0.0964470000000000],USD[0.00000015581949] |
| 02103065 | TRX[5.803703370406394 0],USDT[0.000000041714306] |
| 02103066 | CLV[0.0746920000000000],ETHW[0.0240000000000000],TUSD[208.8595000000000000],USD[0.0000000315601000],USDT[0.0068900031445495] |
| 02103069 | USD[0.0013718493351700] |
| 02103070 | AKRO[1.0000000000000000],ATLAS[2547.1817287851747168],DENT[1.0000000000000000],IMX[208.0720306500000000],KIN[2.0000000000000000],MATIC[0.0019300900000000],RSR[1.0000000000000000],USD[0.0000000072702750],USDT[0.0000000054025618] |
| 02103071 | FTT[89.9890370000000000],USD[2899.1612858304768414] |
| 02103074 | ALGO[0.5115000000000000],CEL[0.2370000000000000],GENE[0.0242493800000000],GST[0.0779600000000000],LUNA2[0.0000000260488871],LUNA2_LOCKED[0.0000000607807365],LUNC[0.0056722000000000],MATIC[0.0000000900000000],MPLX[0.0402860000000000],NFT (3084755823428875 08)[1],NFT (436913209492115810)[1],NFT (56035804946838372)[1],SAND[0.0002198200000000],SOL[0.0011310000000000],TRX[0.0013110000000000],USDC[0.0000000233350000],USDT[0.0032183692542557] |
| 02103077 | APT[0.0000000229926728],ETHW[0.0374788600000000],NFT (3183607166824149 79)[1],SOL[0.0000000009236000],TRX[0.0000016980000000],USD[18.9953509715187630],USDT[0.9135018041861698] |
| 02103079 | TRX[0.0000010000000000],USD[0.3643515762000000],USDT[0.2703394372356359] |
| 02103080 | USDT[2.9365096411250000] |
| 02103083 | ATLAS[0.0000000093380660],PERP[1.0070134999411180],TRX[0.0000010000000000],USD[-0.0345237057344355],USDT[1.6347347038075610] |
| 02103088 | POLIS[0.0000000048000000],TRX[0.0000010000000000],USD[0.0000000103154386] |
| 02103090 | USDT[0.0000000947129564] |
| 02103091 | USD[0.4956528280000000],USDT[0.0005184165000000] |
| 02103094 | TRX[0.0000010000000000],USD[0.0000000450000000],USDT[0.0000120253676] |
| 02103095 | GOG[16.3552782900000000],SOL[0.2463902200000000],SPELL[799.8400000000000000],USD[0.0000000018336000] |
| 02103098 | AURY[4.2131463531799860],POLIS[10.0000000000000000],USD[0.0000000014107444] |
| 02103099 | LTC[0.0000000017657209],TRX[0.0000770000000000],USD[8.3467388121897356],USDT[687.8559409802462360] |
| 02103100 | DOT[12.3000000000000000],SOL[2.5493826000000000],USD[2.3509311614550000] |
| 02103101 | BTC[0.0000002862202 1],ETH[0.0000000081000000],ETHW[0.0000000081000000],FTT[0.0000000849003357],SOL[0.0000000050000000],USD[161.0293556861055513],USDT[0.0000000055594354],XRP[237.1326569069768140] |
| 02103102 | TRX[0.0000010000000000],USD[0.0178327599 07972],USDT[0.0000000144155722] |
| 02103103 | AKRO[1.0000000000000000],APE[0.0753670400000000],BAO[4.0000000000000000],BNB[0.0000000464000000],BTC[0.0000607100000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000084969690],GENE[0.0000000016000000],HXRO[1.0000000000000000],KIN[9.0000000000000000],MATIC[0.0000000060000000],NF T[3125290109153989491],NFT (4420547928648817 76)[1],RSR[1.0000000000000000],SOL[0.0000000076380700],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[0.0007780000000000],UBXT[6.0000000000000000],USD[1.0507000000000000] |
| 02103104 | BTC[0.0042991658000000],CRO[119.9840000000000000],DENT[85287.8900000000000000],EUR[2.5000000373508250],FTT[26.8968460000000000],HNT[4.9991000000000000],USD[462.2974907405924847000000000000],USDT[1031.0621268847000000] |
| 02103106 | USD[12.2887072984000000] |
| 02103107 | BNB[0.0000000058300045],FTT[0.0000000059230112],TRX[0.0000030000000000],USD[0.1560165584418792],USDT[0.0389133308 13152] |
| 02103110 | BNB[0.0000003120020 0],ETH[0.0000000029989174],FTT[0.0000000027226644],NFT (336977633938469317)[1],NFT (430878724021736667)[1],NFT (546353564988834048)[1],SOL[0.0000001000000000],USD[0.0000000167424264],USDT[0.0000000004517314] |
| 02103115 | TRX[0.0000010000000000],USD[0.5811206287500000] |
| 02103116 | AVAX[4.3813865380086300],BNB[0.0000000082214579],BTC[0.0000003100385600],DOT[0.0001143061724500],ETH[0.8700000000000000],EUR[0.0000000021238599],FTT[1.4229686295080012],LUNA2[1.0186452380000000],LUNA2_LOCKED[2.3418051720000000],LUNC[0.0000000365990000],MATIC[112.5531825831739700],SOL[10.6458316127550500],SRM[0.0000003680000000],USD[0.9327909636318301],USDT[0.0000049404366],USDC[0.0000006038800] |
| 02103119 | FTM[47.4063842832590720] |
| 02103121 | AVAX[0.0000000098880000],BTC[0.0000000086224134],ETH[0.0000000008132370],FTT[0.0000000010348673],USD[4.5578017784822206],USDT[0.0000000076668482] |
| 02103127 | USD[0.0483000000000000] |
| 02103128 | APE[0.0500000000000000],ETH[0.0000000082472742],LUNA2[0.0002581834968000],LUNA2_LOCKED[56.2200000000000000],USD[0.0174810518855516],USDT[0.0057706457006970] |
| 02103132 | BTC[0.1800000776 05125],FTT[0.0000000279705 70],OMG[0.0000000030000000],SRM[0.3401277000000000],SRM_LOCKED[5.3585667900000000],USD[1733.5427802307870864],USDT[0.0000000806059959] |
| 02103133 | BNB[0.0000000482762200],DFL[5.5584968000000000],NFT (3813750466358382 74)[1],NFT (4758684034549166 47)[1],NFT (5425804417338776 05)[1],SOL[0.0000000027720079],USD[3.4979503121682120],USDT[0.0000000025483040] |
| 02103136 | USD[-0.0230161555679205],USDT[0.4760883800000000] |
| 02103139 | ALGO[46.5068238074840903] |
| 02103140 | APE[4.0000000000000000],BEAR[69000.0000000000000000],BULL[0.0990000000000000],ETHW[0.4590000000000000],LUNA2[0.0831220895300000],LUNA2_LOCKED[0.1939515422000000],LUNC[18100.0100000000000000],MANA[9.0000000000000000],SHIB[100000.0000000000000000],SOL[0.0096364000000000],SRM[6.0000000000000000],USD[10013.0441546562326546],USDT[0.0076079577500000],XRPBULL[223575.1608580700000000] |
| 02103142 | EUR[67.5506798300000000],USD[484.0650978141542141] |
| 02103145 | FTT[0.0319567941787340],USD[485.8355622711469224],USDT[3.2944911863538344] |
| 02103148 | BTC[0.0004496692530250],MATIC[0.9279392100000000],NFT (445670190913817262)[1],USD[2.5579913499249155],USDT[0.3518057813928288] |
| 02103150 | BTC[0.0004386300000000],POLIS[52.7894400000000000],TRX[0.0000010000000000],USD[0.0004217904766659],USDT[0.0043441324520499] |
| 02103151 | EUR[0.0000000135199936],USD[0.0000000133133371],USDT[0.0000000004340790] |
| 02103153 | USD[0.0003817627336717],USDT[0.0000000007187632] |
| 02103156 | USD[0.0000000910013956],EUR[0.0000000654509460],LTC[0.0000000054509460],USD[0.0000050500091011],USDT[0.0000004980134898] |
| 02103157 | 1INCH[60.0000000000000000],BTC[0.0000549500000000],LTCBULL[33.0000000000000000],USD[0.0286828098750000] |
| 02103159 | USD[0.0000000432347343],BUSD[292.1346807100000000],FTT[0.0000000003360000],TRX[0.0015550000000000],USD[-0.0698254535156325],USDT[0.0000001014821875] |
| 02103160 | USD[0.0000000006365112] |
| 02103161 | PORT[15.5970360000000000],STARS[3.0000000000000000],USD[0.1348371000000000] |
| 02103162 | BNB[0.0055000000000000],NFT (434827682119049513)[1],NFT (503436260095617049)[1],NFT (535805447572961404)[1],TONCOIN[0.0200000000000000],TRX[0.0001770000000000],USD[0.1402658715000000],USDT[0.0000000060000000] |
| 02103165 | TRX[0.0000010000000000],USDT[2.3297982815000000] |
| 02103166 | DOGE[0.1040709200000000],NFT (327957263520628573)[1],NFT (372487143534028230)[1],NFT (385304413850896459)[1],NFT (385977324769612506)[1],NFT (516273699592999749)[1],USD[0.0000001878086685],USDT[0.0000000013525030] |
| 02103167 | BTC[0.0000000060000000],ETH[0.0000081500000000],ETHW[0.0000815000000000],LINK[0.0000000058000000],USD[4890.2092590874830521000000000],USDT[0.0000001140344 20] |
| 02103169 | AAPL[0.0000000095946654],BTC[0.0000001243997000],ETH[0.0000003999760000],ETHW[0.0000000661346311],EUR[0.0000001071649412],FTT[25.0015406369153141],LUNA2[0.1631260462000000],LUNA2_LOCKED[0.3806274411000000],LUNC[0.0000001000000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000181346056],USD[415.7 79382130299913600000000000],USD[0.0033592925750000],XRP[20.0226559987869600] |
| 02103170 | AURY[4.0000000000000000],AXS[1.0000000000000000],BTC[0.0120000000000000],GOG[300.0000000000000000],MANA[684.0000000000000000],POLIS[61.0000000000000000],SAND[693.0000000000000000],USD[91.4205660407500000] |
| 02103171 | BOBA[0.0000633600000000],DFL[8.3697380100000000],EUR[0.0000000274885 25],SHIB[1.4134149500000000],SPELL[0.0020153900000000],USD[0.0000000844754] |
| 02103176 | CAD[0.0000000098361454],USD[24.2739387441985298],USDT[0.0000005401783361] |
| 02103179 | MPLX[69.0000000000000000],SOL[0.0000004351965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02103182 | TRX[0.000017000000000],USD[0.000199042500000],USDT[0.000000009197692] |
| 02103183 | ADABULL[8.122000000000000],DOGEBEAR2021[1.000000000000000],ETH[0.355000000000000],ETHW[0.122000000000000],FTT[0.000000025000000],LUNA2[0.106460463200000],LUNA2_LOCKED[0.248407747400000],TRX[17.000000000000000],USD[38.480225579598978],USDT[25.006041673669581?],XRP[10.000000000000000],XRPBULL[2850.000000000000000] |
| 02103187 | ALPHA[51.363903814437350?],AURY[1.046427098410000],BADGER[2.000000000000000],CHZ[10.000000000000000],DOGE[101.627550859091000],ETH[0.035023487390000?],ETHW[0.035018008940000],FTM[41.000000000000000],MANA[3.000000000000000],MATIC[10.754034500000000?],SHIB[400000.000000000000000],SPELL[45354.884930499447200?],USD[38.329238676075824?] |
| 02103194 | ADABULL[17.505000000000000],ETHBULL[0.000200000000000?],FTT[0.062732298172606?],TSLA[0.000000010000000],TSLAPRE[0.000000041250000],USD[0.013555901809725?],USDT[0.000000013139436?],VETBULL[15210.000000000000000],XRPBULL[4023200.000000000000000] |
| 02103195 | MPLX[0.428381000000000],USD[0.180000070000000] |
| 02103200 | USD[5.000000000000000] |
| 02103202 | TRX[0.000010000000000],USD[0.003463118733430],USDT[0.000000094446002] |
| 02103203 | POLIS[13.600000000000000],USD[0.000000007000000] |
| 02103204 | USD[0.000000096948830] |
| 02103207 | CRO[471.586532310000000],USD[0.000000049404771],USDT[0.000000088545998] |
| 02103208 | FTT[0.200000000000000],LUNA2[0.005027360430000],LUNA2_LOCKED[0.011730554360000],USD[404.433874117953086100000000],USDT[109.528382226901617?],USTC[0.711650000000000] |
| 02103210 | ALICE[0.000000037440400],BTC[0.000000006229900],ETH[0.000000086775591],FTT[0.000000070378176],GBP[0.000000002279830],MANA[0.000000083769912],USD[0.000067520151933],USDT[0.000000172439664],XRP[0.000000041234000],YGG[0.000000010104104] |
| 02103211 | ETHW[1.350975400000000],USD[30.000000000000000] |
| 02103212 | USD[20.000000000000000] |
| 02103213 | APT[0.000000001887682?],BNB[0.000000004074845?],ETH[0.000000012055302],FTT[0.000000009249877?],MATIC[-0.000000002046562?],SAND[0.000000006170355?],SOL[0.000000142917961?],TRX[0.000000001461296],USD[0.000001081480555],USDT[0.000000077154235] |
| 02103215 | ETH[0.000414000000000],ETHW[0.000414000007780?],GENE[0.088462000000000?],MATIC[3.000000000000000],SOL[0.008270000000000],TRX[0.000003000000000],USD[0.005665772030000?],USDT[0.000000073194566] |
| 02103219 | BTC[0.341894600000000] |
| 02103222 | BNB[0.000000004681533?],LUNA2[0.000000032027612?],LUNA2_LOCKED[0.000000074731095?],LUNC[0.006974079337156?],USD[0.536778826943042?] |
| 02103223 | ETH[0.000000593781285],USD[0.000092023104363?],USDT[0.000000000926485?] |
| 02103224 | AKRO[2.000000000000000],ALPHA[2.002028460000000],BAO[2.000000000000000],BAT[1.000000000000000],DENT[3.1629.270170460000000?],FRONT[1.000000000000000],HXRO[2.000000000000000],KIN[7.000000000000000],PUNDIX[105.430897730000000],RSR[5.000000000000000],TRX[7.000062000000000?],UBXT[3.000000000000000000],USD[0.389770745564936?],USDT[0.000000012765479?] |
| 02103227 | ATLAS[829.635200000000000],BOBA[2.100000000000000?],CRO[100.000000000000000],DENT[30497.106490000000000?],FTT[0.044659503303126?],MTA[232.811029988267768?],SHIB[60000.000000000000000],SOL[0.000000080000000],USD[1.065873920265788?],USDT[0.000000084750000] |
| 02103231 | USD[30.000000000000000] |
| 02103240 | TRX[0.001554000000000],USD[0.007857140937500?],USDT[0.000000098209309?] |
| 02103244 | USD[30.000000000000000] |
| 02103245 | TRX[0.000010000000000],USD[2.608338888195470?],USDT[0.785836251770895?] |
| 02103249 | USD[0.152306266292500?] |
| 02103254 | ATOM[0.000000050285053?],BNB[0.000000004460800?],CRO[0.000000040206657?],ETH[0.000000093271572?],FTT[0.000000100000000?],IMX[0.000000013741076?],SOL[0.000000036355112?],STARS[0.000000017831200?],USD[0.000000134201799?],USDT[0.000000041647562?] |
| 02103256 | ETH[0.000006400000000],ETHW[0.000006400000000] |
| 02103257 | CHZ[459.912600000000000],USD[0.692317380000000],USDT[0.000000000265514] |
| 02103259 | TRX[0.000010000000000],USD[27.494280540250000?],USDT[38.770000156907984?] |
| 02103261 | FTT[0.000000086260000?],IMX[0.000000063158712?],NFT [41344618275788912?][1],NFT [480937875700849259?][1],NFT [538230672913638671?][1],SOL[0.000000095000000],USD[0.000000829346927?9],USDT[0.755006374000000000?] |
| 02103262 | TRX[0.000006000000000],USD[0.139391399000000],USDT[0.001392227457568] |
| 02103263 | NFT [413883868970470882][1],NFT [414358924874314985][1],NFT [570941137142727191?][1],SOL[0.000000073013434],USD[0.000000147604704?] |
| 02103264 | BTC[0.001600000000000],USD[2.202077591516691?],USDT[9803.327861843007381?8] |
| 02103266 | BTC[0.000100000000000],ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[1.059436599000000000?],LUNA2_LOCKED[2.472018731000000?],LUNC[230694.550000000000000?],MANA[216.000000000000000],USD[1069.014755068296273000000000?],USDT[27.708759559671782?2] |
| 02103268 | SHIB[0.000000001693930?1],SOL[0.000000094618594?],USD[14.213584352821102?6] |
| 02103269 | FTT[0.009698181367310?0],LTC[0.000000001946661?2],USD[0.000000467354194?7],USDT[0.000000044584144] |
| 02103273 | USD[25.000000000000000] |
| 02103274 | BTC[0.000099162159287?2],USD[0.009811876945748?3],USDT[329.627345550084800] |
| 02103275 | TRX[0.000010000000000],USD[24.758125721280000?],USDT[8.000000136389646] |
| 02103277 | POLIS[26.900594171590800?0] |
| 02103280 | BLT[0.750000000000000],TRX[0.000010000000000],USD[0.001757072920000?],USDT[0.000000004879196?] |
| 02103282 | USD[-2.645386300978170?4],USDT[2.886819173096620?] |
| 02103283 | USD[30.000000000000000] |
| 02103289 | POLIS[2.300000000000000] |
| 02103291 | ALGO[304.970000000000000?],ATLAS[439.912000000000000?],ATOM[3.599280000000000?],AVAX[3.965124800000000?],CHZ[679.864000000000000?],CRO[379.924000000000000?],DOT[34.737998000000000?],ETH[0.260947800000000?],ETHW[0.260947800000000?],GMT[0.488400000000000?],GST[0.095064850000000?],LUNA2[0.013305491750000000?],LUNA2_LOCKED[0.031046147410000?],NEAR[76.299999000000000?],POLIS[8.998600000000000?],SOL[0.000000041935816],USD[-708.177903753647501?],USDT[0.000000091624440],WAVES[14.497100000000000000?],WRX[864.000700000000000?] |
| 02103293 | USD[0.056528894313284?] |
| 02103295 | CEL[0.045700000000000?],TRX[0.000010000000000],USD[0.086804917600000] |
| 02103299 | BEAR[845.000000000000000],TRX[0.000001000000000],USDT[0.000000014980000] |
| 02103300 | EUR[0.241644020000000?],TRX[0.001556000000000],USDT[0.000000014267792?] |
| 02103302 | ETH[-0.000000034108868?],ETHW[0.000000012093920?],FTT[0.355667239747324?4],GENE[0.000000100000000],NFT [325609849394808653][1],NFT [341406539916352755?][1],SOL[0.000000100000000],TRX[0.003978000000000?],USD[0.000000055418598],USDT[0.000770042775732?] |
| 02103306 | USD[0.042834543497488?],USDT[1.700333982000000?00] |
| 02103307 | CRO[69.987400000000000?],FTT[0.099910000000000?],POLIS[24.895518000000000?],TRX[0.000010000000000],USD[166.759177610000000?],USDT[0.000000056789272?] |
| 02103308 | USD[0.000001344257560] |
| 02103310 | BTC[0.000000084009358?],POLIS[0.000000009950000?],TRX[0.000010000000000],USD[0.001920487902867?] |
| 02103311 | LTC[0.210000000000000?],MATIC[0.000000014553200],USD[0.000000166171168],USDT[7.654226240481948?] |
| 02103312 | TRX[0.000010000000000],USDT[0.000000479440456?2] |
| 02103313 | ETH[0.000022670000000?],ETHW[0.000022662929414?5],TRX[0.000010000000000],USD[0.097554549462508?2],USDT[0.020722364034868?5] |
| 02103315 | EUR[0.350191350000000?0],USD[-0.208935749711941?9] |
| 02103316 | EUR[12.781217640000000?00],USD[19.897395700664000000000000?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02103317 | CHZ[0.52708906000000000],FTT[0.000000004242528000],TRX[0.495272000000000000],USD[0.000000005635140400],USDT[0.000000005468589] |
| 02103322 | BTC[0.00280913000000000],ETH[0.00800000000000000],ETHW[0.00800000000000000],FTT[4.98290025000000000],USD[93.882663018987513600],USDT[0.0000000214842201] |
| 02103324 | BTC[0.02000004000000000],ETH[0.500000000000000000],RAY[0.000000040679658],USD[485.884643871829636000],USDC[1500.000000000340433010] |
| 02103327 | BRZ[0.192435353574640400],USD[10.223767695421761000] |
| 02103328 | BTC[0.00475577447441126],ETH[0.327757910331032100],EUR[0.000000003542146400],FTT[5.71211816000000000],LUNA2[0.000000008000000000],LUNA2_LOCKED[2.14798875300000000],LUNC[0.000000009000000000],SOL[0.000000003000000000],USD[1.865920534479971600],USDT[0.000000088764546490],USTC[0.972355000000000000] |
| 02103329 | LUNA2[0.132310123000000000],LUNA2_LOCKED[0.308723620300000000],LUNC[0.000000009400000000],USD[-0.000002181098238300],USDT[0.000011274891734200] |
| 02103333 | USD[123.838196734125000000] |
| 02103334 | BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.000594510780000000],ETHW[0.000594510780000000],KIN[3.000000000000000000],USDT[2.614735918430853600] |
| 02103335 | BNB[0.000257300000000000],GENE[0.075000000000000000],IMX[0.099200000000000000],NEAR[0.059856510000000000],TRX[0.839102100000000000],USD[0.002426339390536100],USDT[548.560000007914990500],XRP[0.750000010205912300] |
| 02103338 | LUNA2_LOCKED[0.000356074546000000],LUNC[28.520000000000000000],TRX[0.000010000000000000],USD[0.000001563717658100],USDT[0.001900745477034000] |
| 02103341 | POLIS[24.531566860000000000],TRX[0.000001000000000000],USDT[0.000000372768882000] |
| 02103342 | NFT [440376238139906053][1],NFT [461858862508529524][1],TRX[0.000057000000000000],USD[5.091149995108460200],USDT[0.000000020031787400] |
| 02103343 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000001900000000000],DENT[1.000000000000000000],ETH[0.000000010390300000],EUR[0.004137219317571300],FRONT[0.046365970000000000],KIN[2.000000000000000000],MATIC[1.030548150000000000],RSR[1.000000000000000000],TOMO[1.016128650000000000],UBXT[1.000000000000000000],USDT[0.000000003128547440] |
| 02103344 | USDT[1.44605986000000000] |
| 02103345 | BTC[0.000100000000000000],GENE[0.093100000000000000],NFT [338418540337278562][1],NFT [429391668458144012][1],NFT [529036097743160072][1],SOL[0.000001000000000000],TRX[0.000001000000000000],USD[0.000000032698044],USDT[0.108082397500000000] |
| 02103353 | POLIS[2.300000000000000000] |
| 02103356 | AAVE[0.000000000734601400],BTC[0.000000009000000000],EUR[24.415401280037014400],SHIB[0.000000000000000000],USD[-13.360720215902601],USDT[0.000000011559457200] |
| 02103361 | FTT[0.739531951452220000],USD[-0.000000029312174100],USDT[0.001375619806911100] |
| 02103365 | BTC[0.000000014632189],FTT[0.000000004791806500],SOL[0.000000010000000000],USD[1.351968350088692700],USDT[0.000000132284882000] |
| 02103369 | ETH[-0.000000010000000000],FTT[0.000000006573500000],SOL[0.000740000570267500],TRX[0.001564000000000000],USD[1328.246479287163139500],USDC[600.000000000000000000],USDT[903.362047239780687700] |
| 02103375 | BTC[0.173219636000002500],ETH[0.282867112210800000],ETHW[0.282867112210800000],FTT[0.000000005770000000],SOL[0.000000008795281600],USD[0.000000001952816000] |
| 02103381 | AURY[0.000000006721579200],AVAX[0.000000005433927700],AXS[0.000000007000000000],BIT[0.000000061748452],BLT[0.000000060002035750],BNB[0.000000014593653],CRO[0.000000076525831],ETH[0.000000008342390200],ETHW[0.000000008342390200],FTM[0.000000091391117],FTT[0.000000096039364],KIN[1.000000000000000000],MANA[0.000000053610350],MAP[0.000000000034360000],RAY[0.000000018320436],SAND[0.000000004312749],SOL[0.000000077278512],USD[0.000000002096462522],USDC[0.209502500000000000],USDT[0.000000136118168] |
| 02103382 | AVAX[1.447009517905141600],FTT[0.084764206296500000],LUNA2[3.986145569000000000],LUNA2_LOCKED[9.301006327000000000],USD[0.046111398674550000] |
| 02103384 | USDT[0.712615322435613000] |
| 02103386 | 1INCH[0.000000000614620000],ANC[870.000000000000000000],BTC[0.000000011396445200],CEL[0.000000018995086],ETH[0.000000000553380],LINK[0.000000004601650530],LUNA2[3.870045813000000000],LUNA2_LOCKED[9.030106897000000000],LUNC[0.000000008000000000],TRX[0.000000007017640600],USD[1.18030239 21605122],USDT[0.000000001106937],XRP[0.000000005214548400] |
| 02103387 | ATLAS[570.794203989091589600],CRO[134.031856430000000000],POLIS[0.000000006260000000],SPELL[2911.336214060000000000],USD[0.000000053987820000],USDT[0.000000003663060000] |
| 02103390 | EUR[0.961960868000000000],USD[0.206297247516415900],USDT[0.002626455000000000] |
| 02103392 | EUR[0.000000000981680100],TRX[0.001554000000000000],USD[0.000000000824742180],USDC[132.873609110000000000],USDT[0.000000042838210] |
| 02103398 | BTC[0.011344227682672550],SPELL[8790.000000000000000000],USD[336.219126522695435000],USDT[0.000000009910985200],XRP[25.000000000000000000] |
| 02103411 | BTC[-0.000045585000034800],DAI[0.088832927280011100],EUR[0.000000106368808],IMX[0.000000001832043600],MATIC[2690.000000000000000000],USD[-0.492692068818761500],USDT[0.000000052651215000] |
| 02103412 | BUSD[45.800000000000000000],LUNA2[0.024206287190000000],LUNA2_LOCKED[0.056481336790000000],LUNC[2770.970000000000000000],RAY[0.088880870000000000],SRM[0.001238910000000000],SRM_LOCKED[0.008769300000000000],USD[0.042942368494949820],USDT[0.000000007147640] |
| 02103414 | USD[20.000000000000000000] |
| 02103415 | TRX[0.000001000000000000] |
| 02103416 | ANC[2976.796998210000000000],AXS[0.033111230000000000],CRO[2.532697110000000000],DENT[14.937359460000000000],EUR[0.007757676645745600],MANA[0.117265470000000000],SAND[0.989363540000000000],SHIB[57562.662057040000000000],SUSHI[0.192662060000000000],TRX[0.001554000000000000],USD[9552.011168127882312300],USDT[52.08000 005737279470] |
| 02103418 | MNGO[699.972000000000000000],USD[2.528537410000000000],USDT[0.000000010500086] |
| 02103421 | FTT[0.001300640000000000],USD[0.429264638465000000],USDT[0.000002598693923] |
| 02103426 | LUNA2[0.000077120368050],LUNA2_LOCKED[0.000179947525400],LUNC[0.000000100000000000],USD[0.001111529135415600],USDT[0.000000012136423400] |
| 02103435 | USD[0.010228714718389100],USDT[0.489272896940000000] |
| 02103437 | POLIS[0.044830074788861500],SPELL[0.000000003590935000],USD[0.571483610912272000],USDT[0.000004577940117000] |
| 02103441 | POLIS[0.000000031604196000],SOL[-0.000000000815970600] |
| 02103444 | BNB[0.000000002504232000],ETH[0.000000000212480000],USDT[0.000000003965483080] |
| 02103446 | TONCOIN[0.000000031604118150],TRX[0.000770000000000000],USD[0.007989020751496400],USDT[0.000000153458342000] |
| 02103448 | BRZ[-0.000717979723585600],GENE[4.400000000000000000],GOG[82.996580000000000000],MATIC[2.889303830000000000],SOL[0.000804680000000000],SPELL[499.905000000000000000],TRX[0.000001000000000000],USD[0.175524025321589200],USDT[0.976459845466124000],XPLA[10.000000000000000000] |
| 02103454 | FTT[0.000000010000000000],USD[0.000000005727264300],USDT[0.000000000165045560] |
| 02103455 | BNB[0.000000002762960000],LUNA2[0.000000006100000000],LUNA2_LOCKED[1.811924184000000000],SAND[0.000000000740000000],USD[21.011114818672899200],USDT[0.000000012804782300] |
| 02103456 | USD[31.088998029500000000] |
| 02103459 | FIDA[0.000000065000000000],GENE[0.056628000000000000],IMX[0.022222220000000000],NFT [410335908207003170][1],SOL[0.000826480000000000],TRX[0.000070000000000000],USD[0.003313994540316900],USDT[0.000000003477247800] |
| 02103460 | POLIS[2.300000000000000000] |
| 02103462 | BTC[0.000000065189250],ETH[0.000000007151440000],USD[0.000000130575914],USDT[0.000000010266750],XRP[0.000000009866936] |
| 02103463 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000007131860300],KIN[6.000000000000000000],MXN[0.000006234837485800],SHIB[0.000000045875840],SOL[0.000004775651567],SUSHI[0.000000000007462076],TRX[1.000000000000000000],UBXT[0.001232485900000000],USD[0.000187147251166] |
| 02103467 | EUR[0.000000002371775800],USD[15.981938733867620] |
| 02103469 | POLIS[35.659939950000000000],TRX[0.000055000000000000],USDT[0.000000742216624],USDT[0.000000146289029] |
| 02103472 | ATLAS[9.348000000000000000],USD[0.000000006500000000],USDT[0.000000039024162] |
| 02103473 | EUR[25.000000000000000000] |
| 02103474 | BNB[0.007868780000000000],BTC[3.230005932989000],ETH[0.009090000000000000],ETHW[0.009090000000000000],FTT[25.000000000000000000],TRX[0.004688000000000000],USD[0.380161874085200],USDT[25291.940297226306364] |
| 02103476 | ATLAS[250.000000000000000000],POLIS[45.400000000000000000],USD[0.283470958250000000] |
| 02103480 | USDT[0.000001105685659] |
| 02103484 | 1INCH[2.512217770000000000],DENT[1.000000000000000000],ETH[0.002271020000000000],ETHW[0.002243640000000000],HNT[0.212388120000000000],SLND[0.878769570000000000],USD[64.996661164580284] |
| 02103486 | USD[0.150809030500000000] |
| 02103489 | FTT[0.599880000000000000],TRX[0.000001000000000000],USDT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02103492 | USDT[1.4582872211250000] |
| 02103493 | BTC[0.0507167140000000],CHF[500.0000000000000000],DENT[44592.9700000000000000],ETH[0.4348854300000000],ETHW[0.2869135500000000],EUR[101.2389700000000000],MANA[263.9574400000000000],SOL[2.9994300000000000],USD[803.8724307205000000] |
| 02103494 | GARI[0.9080000000000000],LUNA2[0.0068256235230000],LUNA2_LOCKED[0.0159264548900000],USD[0.0000000280000000],USTC[0.9662000000000000] |
| 02103501 | ETH[1.2058255190000000],ETHW[1.2058255187822727],FTT[0.0000000028104574],SRM[0.0000000073648040],SXP[2548.5532352058209351],USD[0.0000001937935599],USDT[0.0000001019583372] |
| 02103503 | USD[0.0000000052625375],USDT[0.0000000074903008] |
| 02103508 | TRX[0.0018620000000000],USD[-0.1951848086405628],USDT[1.1238107290908055] |
| 02103509 | USD[0.0000007670446966] |
| 02103510 | APT[0.0005869900000000],USD[0.0391312294671616],USDT[0.0000000145838082] |
| 02103511 | BTC[0.0019996000000000],LTC[0.0007813500000000],TRX[0.0008190000000000],USD[120.1340290450000000] |
| 02103514 | BNB[0.0000066594232295],BTC[0.0000000081417352],FTM[0.0003356500000000],USD[0.0000399319082818],USDT[0.9741026759332759] |
| 02103515 | BTC[0.0249068538765300],ETH[0.1131039992261220],TRX[50.0000000000000000],USD[0.0000000061555450],USDC[1.8308985200000000] |
| 02103521 | BTC[0.0141811600000000],ETH[0.1906971400000000],ETHW[0.1904796400000000],NFT[4222788021025180034][1],NFT[4448275329821878051][1],NFT[4767938288025906175][1],NFT[5047015186090091051][1],NFT[5186356826905111218][1],NFT[5288712042419372061][1] |
| 02103524 | FTT[10.0000000000000000],TRX[0.0000010000000000],USD[0.0000000179530873],XRP[3359.7181970000000000] |
| 02103529 | USD[3.0899039154525296],USDT[0.0053763234895001] |
| 02103531 | BTC[0.0025526500000000],LUNA2[0.0174229314300000],LUNA2_LOCKED[0.0406535066600000],LUNC[3793.8800000000000000],SHIB[7798518.0000000000000000],SOL[1.2397644000000000],USD[11.3894274107650000] |
| 02103534 | AAVE[0.3375934741361300],BAT[11.9972000000000000],BTC[0.0005024564696244],COMP[1.4000000000000000],ETH[0.0013432496986500],ETHW[0.6472101834273900],FTM[163.2779425735654200],FTT[0.0000057926800],LINK[26.2593824378923400],MKR[0.0451754111623600],SUSHI[49.2127710961987000],TRX[11132.5477750002439100],UNI[5.1050583244865300],USD[1.6343240770631108],USDT[4.5476159036000] |
| 02103537 | BTC[0.0006357100000000],USD[0.0036198960099604] |
| 02103538 | BTC[0.0000000074410000],USD[272.9738618373172393000000000],XRP[0.7821818100000000] |
| 02103540 | BTC[0.0015540000000000],USD[5.5981645954327846],USDT[0.0000000082676175] |
| 02103541 | BTC[0.0000000090000000],USD[0.0000000072186201],USDT[146.5315134703719564] |
| 02103542 | EUR[0.0002678127820432],USD[0.0002781543279269] |
| 02103543 | BAO[2.0000000000000000],BF_POINT[100.0000000000000000],EUR[0.0001082755098380],USD[0.0000000040046248] |
| 02103544 | BTC[0.0001323335481128],FRONT[27.0000000000000000],FTT[1.0649930700000000],MAPS[40.0000000000000000],MTA[20.0000000000000000],ROOK[0.1730000000000000],USDT[0.0059366034723741] |
| 02103555 | 1INCH[0.0000000044731606],BNB[0.0000000021528200],FTT[26.2631136800000000],MATIC[59.9140000000000000],TRX[0.0000030000000000],USD[-0.3008436594756026],USDT[2.4900000029720908] |
| 02103556 | TRX[0.0007900000000000],USD[1.3286011867990000],USDT[0.0000000164261159] |
| 02103557 | BTC[0.0000000032000000],EUR[0.0000000070470266],USD[0.0000000052999238] |
| 02103558 | TRX[0.0000010000000000] |
| 02103560 | ATLAS[199.9600000000000000],BAO[5000.0000000000000000],BNB[0.0010829014394324],DENT[300.0000000000000000],DMG[50.0000000000000000],DOGE[10.0000000000000000],FTM[5.0000000000000000],GALA[9.9980000000000000],KIN[50000.0000000000000000],KSOS[300.0000000000000000],LINA[30.0000000000000000],LUA[50.0000000000000000],LUNA2[0.0091847562000000],LUNA2_LOCKED[0.0214310978000000],LUNC[2000.0000000000000000],SHIB[100000.0000000000000000],SOS[40000.0000000000000000],SPELL[200.0000000000000000],STEP[10.0000000000000000],STMX[30.0000000000000000],TRX[30.0000000000000000],TRYB[25.0000000000000000],USD[0.0947486242380242],XRP[5.0000000000000000] |
| 02103566 | BULL[0.0000000091800000],BVOL[0.0000000080000000],COMP[0.0000000005760000],DRGNBEAR[183908.0000000000000000],DRGNBULL[9.8992000000000000],ETH[0.0810000000000000],EUR[0.0000000385120385],FTT[1.3492747879749634],LUNA2[0.0004286219560000],LUNA2_LOCKED[0.0004286219560000],RUNE[0.0938017000000000],USD[0.0013939825350332],USDT[1463.8529100221540975] |
| 02103572 | USD[0.0057814061525000],USDT[5.1600000045000000] |
| 02103574 | USD[0.0000000066739355],XRP[3.4474839500000000] |
| 02103576 | BTC[0.0000000070000000],USD[55.1386140531482598],USDT[0.0000001167771135] |
| 02103577 | TRX[0.0000010000000000],USD[1.1538202273454945],USDT[0.0000000288342974] |
| 02103579 | AURY[3.0000000000000000],POLIS[16.7000000000000000],USD[15.7153013155000000] |
| 02103580 | BTC[0.0000000090339582],ETH[0.0000000801226624],USD[5.8868268480800000],USDT[22.5980082855055101] |
| 02103582 | BTC[0.0007639088006402],USD[0.4005338680000000] |
| 02103585 | 1INCH[0.0000000540523733],TRX[0.0000070000000000],USD[0.0004467036462146],USDT[-0.0000443657385410] |
| 02103586 | ETH[-0.0000000957828862],ETHW[-0.0000000095143842],FTT[0.0000010405658160],USD[0.0000010172393472],USDT[0.0000000058057530] |
| 02103588 | AVAX[0.0268247360000000],BTC[0.0000865290000000],PAXG[0.0000585660000000],SOL[0.0080405150000000],TRX[0.3562150000000000],USD[2889.7885416546449327],USDT[0.0039900358142773],XAUT[0.0000000040000000] |
| 02103590 | BULL[0.0000000078000000],FTT[0.0390383121655825],USD[0.0038551572300000],USDT[0.0752712692004433] |
| 02103593 | NFT[5033558497879043995][1],NFT[5299192656310439112][1],NFT[5551274910521409036][1],TRX[0.0000010000000000],USD[0.0889539270000000],USDT[0.0000000044852363] |
| 02103594 | USD[432.5488962000000000] |
| 02103602 | BTC[0.0000000068088542],EUR[100.0219100905820472],USD[-0.0008491068943644],USDT[0.0000000085530974] |
| 02103604 | USD[0.0000000083495640] |
| 02103606 | POLIS[2.4000000000000000] |
| 02103607 | LINK[7.6000000000000000],LTC[1.0000000000000000],USD[0.5679351100000000],XRP[1054.0000000000000000] |
| 02103610 | AURY[1.0146281400000000],USD[0.0000001547268112] |
| 02103615 | USD[10.6945293600000000] |
| 02103618 | BTC[0.0000095800020200] |
| 02103622 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000000291796772],DENT[1.0000000000000000],KIN[13083.3993764700000000],TRX[1.0000000000000000],USD[0.0000036595753203] |
| 02103624 | SOL[0.0000000346586464],USD[25.0000000000000000] |
| 02103625 | USD[0.0000000000000000] |
| 02103626 | ADAHEDGE[0.0000000070427369],AKRO[0.0000000061131400],ALICE[0.0000000057649660],BCH[0.0007320717053848],BTC[0.0058811578204000],CRV[0.0000000045288560],ETH[0.0000000004180416],FTM[0.0000000035144750],GRT[0.5875507148000000],HGET[0.0378495000000000],LEO[0.0000001236365647],LUNA2[3.8952553620000000],LUNA2_LOCKED[9.0889291760000000],LUNC[30.8883907000000000],REEF[0.0000000007966036],SOL[7.2844001200000000],TRX[0.1736328008819464],USD[0.0784369006366211],USDT[0.0000004165726124],VETBULL[11339.6733494994850758],WFLOW[0.0000000080000000],XRP[0.9711200006813640] |
| 02103627 | CHZ[418.2932179400000000],ETH[0.1362582900000000],ETHW[0.0629456400000000],EUR[0.0000000044163538],TRX[0.0001700000000000],USD[0.0000086462179762],USDT[0.0000000035197475] |
| 02103633 | USD[15.1197620200000000] |
| 02103634 | USD[25.0000000000000000] |
| 02103637 | POLIS[1.4000000000000000],USD[0.3205241065000000] |
| 02103639 | DFL[330.0000000000000000],USD[0.0769546500000000],USDT[0.0000000093818162] |
| 02103640 | LINK[162.2156053626483214],USD[0.0000000795911761],USDT[0.0000000073665674],WAVES[0.0000000099872510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02103643 | ATLAS[2.257972781037846000],LUNA2[0.000244176743600000],LUNA2_LOCKED[0.000569745735000000],LUNC[53.170000000000000],POLIS[0.000000006500000000],TRX[0.000001000000000000],USD[0.005669156302011100],USDT[0.759330653691653800] |
| 02103646 | USD[0.0554417766963775],USDT[-0.0000000028517840] |
| 02103650 | USD[0.0000000297166335],USDT[0.0000006704487439] |
| 02103652 | ATLAS[0.000000009248483700],BNB[0.000000004031315300],ETH[0.00000000084885402],SOL[0.000000087323426],USD[0.1518092322193752] |
| 02103653 | FB[0.0085929700000000],USD[0.0000022283135355],USDT[0.000000100121886] |
| 02103655 | SPELL[8400.000000000000000],USD[0.0000000089375000] |
| 02103656 | USD[6.0000000000000000],USDT[8.0000000000000000] |
| 02103658 | TRX[0.0000010000000000],USD[0.0047375879779287] |
| 02103659 | USD[20.0000000000000000] |
| 02103660 | AVAX[38.600000000000000],BCH[12.000000000000000],BNB[3.560000000000000],BTC[0.494700000000000],COMP[60.100010000000000],CQT[0.040540000000000],CRO[13180.000000000000000],CRV[1500.000000000000000],DOGE[0.001000000000000],DOT[20.000000000000000],ETH[1.750000000000000],ETHW[1.750000000000000],FTM[66649.000000000000000],FTT[210.000000000000000],LINK[1310.000000000000000],LRC[3075.000000000000000],LTC[21.000000000000000],MANA[2418.000000000000000],MATIC[5510.000000000000000],REN[2000.000000000000000],SAND[1095.000000000000000],SHIB[1220000.000000000000000],SNX[33.700000000000000],SOL[193.239820000000000],TRX[0.001600000000000],USDT[1.532009903455239971],USDT[0.000000155145453],XRP[7496.000000000000000] |
| 02103664 | LUNA2[0.103111832100000],LUNA2_LOCKED[0.240594275000000],LUNC[22452.818538000000000],USD[0.139941009904442],USDT[0.000000096940740] |
| 02103665 | IMX[5.200000000000000],POLIS[5.200000000000000],TRX[0.000000032213578],USD[0.056298423750000] |
| 02103667 | ETH[0.102131256161642?],EUR[0.999599250937347?],TRX[0.015919000000000],USD[-5.501117525736786],USDT[5.202180769194086?] |
| 02103671 | BTC[0.000000367199972],ETH[0.000000082327677],LINK[0.000000008600000],LUNA2[44.373621460000000],LUNA2_LOCKED[103.538450100000000],LUNC[9662439.495715100000000],USD[0.874245770244174739],USDC[20490.000000000000000],USDT[0.000000082903018],XRP[0.575432007816583?] |
| 02103673 | EUR[0.000000009978695],USD[0.0000000073844401] |
| 02103674 | ATLAS[1464.124775090000000],EUR[0.000000007417260],FTM[23.678765050000000],FTT[5.983504030000000],SPELL[4717.882719190000000],XRP[86.368826240000000] |
| 02103677 | USD[0.0057663738400000],USDT[0.0000010611767630] |
| 02103687 | USD[0.7156724285000000],XRP[0.5000000000000000] |
| 02103692 | BTC[0.000000042723680],TRX[0.000029000000000],USDT[0.0000241034364626] |
| 02103695 | EUR[0.000000061648530],TRX[0.000001000000000],USD[-76.035700471955508],USDT[83.440328360191483.5] |
| 02103696 | BTC[0.000097758000000],SOL[0.008445800000000],USD[0.000000023866144],USDT[0.000000090837050] |
| 02103699 | EUR[170.000000000000000],LUNC[0.000001000000000],USD[78.963211489542376500000000000],USDT[1.0039758236154612] |
| 02103700 | ATLAS[0.000000056100000],BTC[0.000000051012480],ETH[2.009523240000000],MASK[0.000000007242760],SOL[30.682191110000000],USDT[0.000087778262496] |
| 02103704 | BRZ[0.434110800000000],FTT[0.000000017708200],GOG[0.985180000000000],TRX[0.000001000000000],USD[0.000000007145388] |
| 02103708 | BTC[0.007837491729476],EUR[0.000753462500000],LRC[0.703220000000000],LUNA2[0.773511076100000],LUNA2_LOCKED[1.804859178000000],LUNC[0.665369400000000],USD[0.380768394707550?] |
| 02103711 | AURY[2.999400000000000],BUSD[13.131374000000000],POLIS[0.0087000000000000] |
| 02103712 | USD[0.000871815000000],USDT[0.0460298844159078] |
| 02103717 | USD[0.000000044369413],USDT[0.0000020336809909] |
| 02103718 | ETH[0.010000000000000],ETHW[0.010000079691766],EUR[-1.593635206967546],FTT[0.060389545817296],TRX[0.000039000000000],USD[0.282475953000000],USDT[0.003788772000000] |
| 02103723 | USDT[7.4894963250000000],USDT[7.5000000000000000] |
| 02103724 | FTT[18.297521620000000],SYN[860.978000000000000],USD[0.2903008906226188],USDT[0.0063123318000000] |
| 02103725 | BTC[0.0026388000000000] |
| 02103726 | USD[0.0288991751912790],USDT[0.0009886913727640] |
| 02103732 | USD[1.9155151993800000],USDT[0.0027518522255094] |
| 02103733 | USD[1.0653814187500000000000000] |
| 02103735 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000079724528] |
| 02103737 | USD[5.0000000000000000] |
| 02103740 | ALTBEAR[992.200000000000000],ATLAS[9.240000000000000],DOGE[0.373600000000000],SHIB[97220.000000000000000],SLP[9.082000000000000],TRX[0.000001000000000],USD[-1.041307898650000],USDT[0.077092726681660],XRP[0.867800000000000] |
| 02103741 | NFT [439017972086449992][1],SOL[0.017152340000000],USD[0.0000029836692881] |
| 02103744 | NFT [311770208392119234][1],NFT [360161552177101479][1],NFT [446796571658904713][1],NFT [492338068021990924][1],NFT [533777707204680677][1],TRX[0.000001000000000],USDT[9.000000000000000] |
| 02103744 | BTC[0.000000022685000],SOL[0.000000078498395],SUSHI[0.000001000000000],USD[-0.001554896683079],USDT[0.0096627528207350] |
| 02103745 | USD[0.8179333370438258],USDT[0.0000009998847468] |
| 02103746 | FTM[0.985288800000000],FTT[0.097500000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[16.084061830000000],TRX[0.002190000000000],USD[0.000000089800966],USDT[0.000000072989341] |
| 02103747 | BTC[0.000000033000000],DENT[1.000000000000000],ETH[0.000003720000000],FTM[77.842501460000000],LUNA2[0.000000016000000],LUNA2_LOCKED[0.973493923700000],LUNC[1.345326900000000],MATIC[0.005298900000000],USD[0.022263195329283.6],USDT[0.000000004375337] |
| 02103750 | 1INCH[2.000109010000000],AKRO[2.000000000000000],ALICE[0.000538800000000],BAO[20.000000000000000],BAT[0.002722600000000],BNB[0.000011600000000],DENT[7.000000000000000],EUR[0.004855785765352],FTT[0.001370300000000],KIN[15.000000000000000],MANA[0.001136560000000],MNGO[0.000000006056937,6],RSR[0.000000000000000],SAND[0.001291800000000],SLR[50.000000000000000],SUSHI[0.000031]67617541881,TRX[1.034855880000000],UBXT[1.000000000000000],USD[0.000001681056944],USDT[0.007655711257837] |
| 02103752 | CQT[2.000000000000000],TRX[0.000001000000000],USD[0.000025987400000],USDT[2.674651170000000] |
| 02103753 | AURY[0.944461720000000],USD[0.005076268854515] |
| 02103754 | TRX[0.000001000000000],USD[0.068221310000000] |
| 02103755 | ADABULL[0.000019146823442B],ATLAS[0.000000083264068],AVAX[0.000000038916681],BNB[0.000000003000000],BTC[0.000000036562500],ETH[0.000000100000000],LUNA[5.173478199000000],LUNA2_LOCKED[12.071449130000000],LUNC[1126535.770000000000000],PERP[0.000000043766094],USD[0.000030925452400?],USDT[0.000000128550495],VETBULL[0.000000006427180?] |
| 02103763 | AVAX[0.000000076434590],BF_POINT[200.000000000000000],FTT[0.000000002238943],LUNA2[0.000000033800000],LUNC[0.000000007020174?],SOL[0.000000048803815],USD[2.994016942660643?],USDT[0.000000078764300] |
| 02103772 | AURY[1324.155952541741676],POLIS[0.000000000500000],USDT[1.0850896768524952] |
| 02103774 | BNB[0.000000100000000],BTC[0.000097974605907?],TRX[0.000001000000000],USD[4.429028264300000],USDT[6.783547599562854?],XRP[0.700000000000000] |
| 02103776 | SOL[0.179361810000000],USD[0.000000914590489?] |
| 02103785 | TRX[0.000001000000000],USD[0.0091261220000000],USDT[0.0000000016775668] |
| 02103787 | AURY[15.875438500000000],USD[0.0000000546742600] |
| 02103788 | SOL[0.008891640000000],SPELL[499.910000000000000],USD[0.000000008420000] |
| 02103789 | FTM[207.568240000000000],SOL[1.850034250000000],USD[0.4000005833183800] |
| 02103790 | ETH[0.000932130000000],ETHW[0.000932129774082.0],TRX[0.007790000000000],USD[-1.060897833186512.5],USDT[1.069881313982490.0] |
| 02103793 | FTT[4.000000000000000],TRX[0.000001000000000],USD[0.0033011927273950],USDT[0.000000007313705.6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02103794 | BTC[0.0046000000000000],DOGE[191.000000000000000],ETH[0.052000000000000],ETHW[0.052000000000000],FTM[19.000000000000000],SHIB[900000.000000000000000],SOL[1.060000000000000],SPELL[2100.000000000000000],USD[6.842366581037500000] |
| 02103798 | USD[25.000000000000000] |
| 02103799 | TRX[0.000010000000000],USD[0.110540083155780],USDT[0.000000014871828] |
| 02103802 | USD[5.000000000000000] |
| 02103807 | BOBA[42818.829450480890500],ETH[0.419341830000000],EUR[0.000000004854296],OMG[0.000000006199350],USD[944.518703774702858700000000000],USDT[0.000000512662053] |
| 02103808 | AURY[73.000000000000000],POLIS[0.080040000000000],USD[10.112672829250000000] |
| 02103814 | BNB[0.000000010000000],ETH[0.000245000000000],ETHW[0.000245001581146],EUR[0.355717483384589],TRX[0.000010000000000],USD[1.980381941548217],USDT[0.000000005774481] |
| 02103816 | ALGO[0.000000098100000],DOGE[34.993000000000000],FTT[0.000000005190746],LUNA2[1.730071537000000],LUNA2_LOCKED[4.036833586000000],SOL[39.414080804537159],USD[0.000001785377321] |
| 02103818 | USD[1.248127419950000],USDT[0.002229433997376] |
| 02103819 | BTC[0.004994900000000],ETH[0.000000000244608],EUR[90.630904982006717],USD[8.798768408792503100000000000] |
| 02103820 | FTT[0.031451264243457],SOL[0.030000000000000],USD[2.031608026312817],USDT[1.444700462580746] |
| 02103826 | USD[0.008821550000000],USDT[0.000000038152646] |
| 02103829 | TRX[0.000000000000000],USD[0.090962890500000],USDT[5.000000011044948] |
| 02103832 | CHF[0.047947820000000],USD[-0.031698576465985] |
| 02103835 | SOL[2.030000003845537],USD[1.462837927500000],USDT[0.000002267030457] |
| 02103836 | BTC[0.000000009000000],CRO[1.209322179515120],EUR[0.000000034305231],LUNA2[0.001305027730000],LUNA2_LOCKED[0.003046173136000],LUNC[284.275977300000000],SHIB[0.000000072236175],USD[0.000036160148577],USDT[0.000000092022930] |
| 02103848 | BTC[0.000000009000000],USD[0.000000009783116],USDT[0.000000005327330] |
| 02103853 | AAVE[0.000000001961864],ATLAS[13018.868054615000000],BTC[0.018769923889879],ETH[-0.000005305644414],ETHW[-0.000005276197449],FTM[0.000000007500000],GALA[1570.000000000000000],LUNA2[0.232815391000000],LUNA2_LOCKED[0.543235912300000],POLIS[170.866095846000000],USD[0.012171890052471] |
| 02103857 | BNB[0.000000028000000],EUR[0.000000004866681],FTT[0.000000001853432],MTA[678.630418250000000],TRX[1317.362855610000000],USD[0.000000141705361],USDT[1708.015950982938251] |
| 02103858 | BTC[0.001060000000000],USD[0.878750589248089],USDT[0.000000074552668] |
| 02103859 | BTC[0.044300000000000],EUR[2502.166655759000000],USD[-48.076381320000000000000000000] |
| 02103860 | UBXT[1.000000000000000],USD[0.115710608016060] |
| 02103863 | SHIB[0.000000540109555],USD[0.000000037682716],USDT[0.000000544623455] |
| 02103864 | POLIS[0.081535000000000],USD[0.006583302530140],USDT[0.680000000000000] |
| 02103865 | ATLAS[640.000000000000000],AURY[39.000000000000000],CRO[290.000000000000000],POLIS[11.000000000000000],SHIB[1199943.000000000000000],USD[0.552274471561450] |
| 02103873 | USDT[2.332410131724820] |
| 02103875 | BTC[0.000000001000000],BUSD[1800.000000000000000],ETH[0.008132308681000],ETHW[0.008132308681000],MATIC[0.000000001571942],STG[100.992400000000000],USD[84.950869102243792],USDT[0.000000029982640] |
| 02103877 | USD[-12898.701233702150000000000000],USDT[21675.605677000000000] |
| 02103878 | USD[0.000016712536309],USDT[0.000000097255218] |
| 02103879 | 1INCH[0.174535890000000],ALCX[0.002220260000000],AMPL[0.157262332000095033],BADGER[0.015121090000000],CREAM[0.012273970000000],ETH[0.100000000000000],ETHW[0.100000000000000],KNC[0.262105390000000],LINK[0.014111640000000],MTA[1.392068520000000],ROOK[0.006694690000000],SNX[0.055196960000000],USD[869.283286745547560000],YFI[0.000014730000000] |
| 02103884 | FTT[0.000000003223709],LUNA2[0.043451258610000],LUNA2_LOCKED[0.101386270100000],SOL[0.183871534769370],UNI[1.099791000000000],USD[0.000385111542351],USDT[2.960104071747880] |
| 02103888 | ATLAS[5462.719295320000000],USD[0.000000124912300],USDT[0.000000008861555] |
| 02103889 | BNB[0.000000005559649],GOG[478.000000000000000],USD[0.108232200623841] |
| 02103891 | USD[-28.398764576172088],USDT[60.488506190000000] |
| 02103896 | SOL[0.000000096880000] |
| 02103897 | EUR[1280.000000000000000],USD[-180.662667533873017400000000000] |
| 02103900 | AVAX[4.457386360000000],BAO[2.000000000000000],DOT[21.638577250000000],FTT[1.600253198000000],GENE[3.151968146400000],KIN[1.000000000000000],SOL[8.539316430000000],UBXT[1.000000000000000],USD[0.000010257224800] |
| 02103902 | ETH[0.000000067105398] |
| 02103904 | CEL[0.000000024320000],FTT[0.284720445000000] |
| 02103907 | TRX[0.000010000000000],USD[0.002405634787291 6],USDT[0.000000025738034] |
| 02103909 | 1INCH[0.000000002966136],ATOM[0.000000098571023],AVAX[0.000000099937656],BTC[0.000000023813888],CRO[0.000000050000000],FTT[0.000000029274336],LINK[0.000000055479718],RAY[0.000000052978917],SOL[0.000000038923041],USD[1.024484757393 0650],USDT[0.000000063517626] |
| 02103910 | USD[3.599625287000000] |
| 02103912 | BAL[0.001410950000000],ETHW[0.000000000],USD[0.045295195000000000] |
| 02103916 | USD[0.984265500000000],USDT[9.200000000000000] |
| 02103923 | APE[6.895158250000000],BAO[9.000000000000000],BTC[0.000000322362313],DFL[117.189298070000000],ETH[0.082295400000000],ETHW[0.027883490000000],KIN[6.000000000000000],MNGO[11.521276840000000],RSR[1.000000000000000],SAND[9.856173920000000],SOL[0.394238490000000],SRM[6.808327390000000],TRX[2.000000000000000],USD[0.000000065459912],USDT[0.000000040463548 7] |
| 02103924 | BTC[0.000000021989450],FTT[0.078701006908240],USD[0.000000093575668],USDT[1.076896457138000] |
| 02103929 | BCH[0.000000091331840],BNB[0.000000085266663],BTC[0.000000020000000],BULL[0.000000068000000],FTT[0.000000041610915],USD[0.000005713763316],USDT[0.000000034000000],USTC[0.000000082500000] |
| 02103930 | ATLAS[1210.000000000000000],STEP[112.300000000000000],TRX[0.000001000000000],USD[0.634989112500000],USDT[0.000000074295400] |
| 02103932 | EUR[0.002559870000000],USD[0.000000032777610] |
| 02103934 | TRX[0.000010000000000],USDT[0.000006216157208] |
| 02103935 | USD[0.000015141639816 0] |
| 02103936 | TRX[0.00233000000000000] |
| 02103940 | ALCX[0.167000000000000],ALGO[120.000000000000000],ALICE[1.700000000000000],APE[2.000000000000000],AVAX[3.000000000000000],BTC[0.000200000000000],DFL[117.18929807000000 0],ENJ[199.999630000000000],ETH[0.049999500000000],ETHW[0.029990500000000],EUR[0.000000028797317],FTM[200.000000000000000],LUNA2[0.089822328300000],LUNA2_LOCKED[0.209585373300000],LUNC[19558.99555210000000],MANA[20.000000000000000],MATIC[94.997150000000000],SAND[11.000000000000000],SHIB[2000.000000000000000],SLP[1420.000000000000000],SOL[1.000000000000000],TRX[0.000010000000000],USD[111.173534117929720],USDT[0.000000 112806058] |
| 02103941 | BTC[0.000000000016200],USD[0.000000011935669],USDT[0.000000017112460] |
| 02103943 | BTC[0.000000020000000],USD[-356.341675801070669],USDT[1090.363646292348006] |
| 02103946 | TRX[0.000010000000000],USD[0.044062380000000],USDT[0.000000084986716] |
| 02103948 | AKRO[8.000000000000000],BAO[24.000000000000000],BAT[1.000000000000000],BTC[0.377942838000000],CHF[0.000097008974813],DENT[13.000000000000000],DOGE[1.000000000000000],ETH[3.241952614000000],ETHW[2.647225990000000],FTT[25.367804740000000],KIN[19.000000000000000],RSR[4.000000000000000],TRX[5.000000000000000],UBXT[4.000000000000000],USD[0.000000016330800],USDT[84.258501270159483 9] |
| 02103955 | USD[25.000000000000000] |
| 02103959 | SOL[0.000000002798620 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02103960 | AVAX[0.000000000000000],TRX[0.000030000000000] |
| 02103961 | DENT[1.000000000000000],EUR[0.000001187422596],USD[5.000000000000000] |
| 02103970 | FTT[44.187720000000000] |
| 02103971 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BTC[0.000002800000000],DENT[1.000000000000000],ETH[0.000005524941372400],ETHW[0.000042360000000],EUR[0.038880273338638],FIDA2.00001515000000000],KIN[2.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 02103973 | USD[35.661619106875000] |
| 02103983 | BTC[0.005525990000000],CRO[601.785582540000000],ETH[0.218680000000000],ETHW[0.218680000000000],FTT[10.813450000000000],LINK[67.799797270000000],LTC[0.000000025000000],SOL[4.473897529479527],TRX[0.967400000000000],USD[0.112597196842988],USDT[0.000522944440109],XRP[0.000000007184000] |
| 02103984 | BTC[0.000025950000000],LUNA2_LOCKED[8.237748797000000],USD[-1.714549446534065311],USDT[1.384582521992935] |
| 02103987 | EMB[1830.000000000000000],USD[0.879386180613910] |
| 02103988 | ATLAS[9.766000000000000],USD[0.001386150004037],USDT[0.000000167924010],XRP[0.009272820000000000] |
| 02103994 | USD[0.003396065310209] |
| 02103995 | BAO[2.000000000000000],KIN[1.000000000000000],NFT[301440818387141620][1],NFT[396628880891523102][1],NFT[568336768791627204][1],TRX[1.000000000000000],USD[0.002307672244898] |
| 02103996 | FTT[2.000000000000000],USD[1.852002540000000] |
| 02103997 | USD[-5.173362568732626298],USDT[14.420978444688680676] |
| 02104005 | TRX[0.000001000000000],USDT[1.470530445500000] |
| 02104006 | BTC[0.000000037400000] |
| 02104009 | 1INCH[1.368221000000000],AKRO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],NFT[434460152955457351][1],TRX[0.000060000000000],USD[0.000567683146944],USDT[0.002275366981746] |
| 02104010 | USD[25.000000000000000] |
| 02104011 | USD[0.2155983515361284],USDT[0.0000000140287110] |
| 02104013 | BCH[0.003021940000000],ETH[0.008000000000000],TRX[0.000042000000000],USD[0.007782210342145],USDT[497.429404573558162] |
| 02104016 | LUNA2[22.122179940000000],LUNA2_LOCKED[4.951753194000000],USD[0.000000065037830],USDC[75.762947250000000] |
| 02104022 | BTC[0.000001640000000],SOL[0.000000094538140],USD[0.000000093801665] |
| 02104025 | AVAX[0.0000006077494811],BNB[0.000000003000000],BTC[0.000000058000000],FTT[3.096268600000000],LUNA2[0.012581109900000],LUNA2_LOCKED[0.0496022589700000],LUNC[0.0000000800000000],USD[160.527282445769674],USDT[0.000000046368384] |
| 02104026 | DOGE[50.000000000000000],POLIS[11.900000000000000],SAND[0.999800000000000],SHIB[30000.000000000000000],USD[3.617305474750000] |
| 02104028 | SPELL[5000.000000000000000],USD[1.206782269250000] |
| 02104029 | BTC[0.000000050329680],LUNA2[0.001593705878000],LUNA2_LOCKED[0.0037186470490000],LUNC[347.032810285738699],USD[0.000000175465353],USDT[0.0000145877613982] |
| 02104033 | BNB[0.000000031330404],USD[0.171895594774093],XRP[0.007893540000000000] |
| 02104036 | AURY[7.000000000000000],USD[2.096987061250000] |
| 02104042 | TRX[0.000001000000000],USD[253.832494861967851],USDT[2858.156444633051796] |
| 02104048 | BNB[0.000000121293761],BTC[0.000000010000000],ETH[0.000000063099708],FTM[0.000000006040638],SOL[0.300000000000000],USD[1.644565482345098],USDT[0.225319551397109] |
| 02104051 | ATLAS[3850.000000000000000],USD[9.201066808375000] |
| 02104052 | USDT[0.000000007500000] |
| 02104053 | ATLAS[7088.660000000000000],SOL[2.429514000000000],TRX[0.000001000000000],USD[0.044538599438680],USDT[0.000000008148538] |
| 02104056 | BTC[0.507590480000000],USD[-5808.543362246000000] |
| 02104057 | USD[0.000002895437995],USDT[0.000000001258700] |
| 02104059 | ATLAS[11107.889100000000000],AVAX[0.166218000000000],BTC[0.000163271000000],ETH[0.000793660000000],FTT[0.099620000000000],LUNA2[0.491499017350000],LUNA2_LOCKED[1.146831046000000],LUNC[107024.945836000000000],POLIS[154.970550000000000],RAY[0.125855000000000],SOL[5.002000000000000],STEP[0.091570000000000],TRX[0.000001000000000],USD[0.000000000000000] |
| 02104060 | 1INCH[0.191245857784080],GENE[0.100000000000000],GMT[0.000000001698520],SOL[0.000000000158633],SXP[0.060815852796110],TRX[0.000784000000000],USD[0.000001007441746],USDT[0.000000002000000] |
| 02104061 | BTC[0.000698670000000],ETH[0.000996620000000],EUR[0.000001093892],FTT[3.251892748630500],LTC[0.000000600000000],LUNA2[0.004428396865000],LUNA2_LOCKED[0.010332926020000],TRX[0.000001000000000],USD[69.728491309979234400000000],USDT[0.000000003178994],USTC[0.000000001667713] |
| 02104068 | AVAX[0.000408148033552],ETH[0.000000010000000],USD[0.000000068092956] |
| 02104070 | USD[25.000000000000000] |
| 02104072 | BL[T[8.724284000000000],BTC[0.064711880604288],ETH[0.600509496478361],ETHW[1.199269146478361],EUR[1.912825095018359]],FTT[8.856190356847124],LOOKS[70.444738500000000],LUNA2[0.000000182781241],LUNA2_LOCKED[0.000000426489562],LUNC[0.003980100000000],SOL[6.527000770000000],TONCOIN[0.015212920000000],USD[1.492742738867537$],USDT[0.000000007899045] |
| 02104075 | AURY[24.100985410000000],SPELL[9700.000000000000000],USD[0.000000689050341] |
| 02104078 | USD[0.000000038944699],USDT[0.000000006168520] |
| 02104079 | USD[4.509740968533000] |
| 02104085 | DOGE[890.296818200000000],ETH[0.231653390000000],ETHW[0.231653390000000],USD[0.000000044656105],USDT[0.000000078363651] |
| 02104087 | BRZ[51.460826190000000],BTC[0.042759850000000],FTT[3.971085449754180],IMX[24.900000000000000],SPELL[0.000000025000000],USD[0.000000063286393],USDT[0.000000050184057] |
| 02104088 | AURY[11.177620110000000],FTT[0.799840000000000],SPELL[4700.000000000000000],TRX[0.000100000000000],USD[2.532183797947713],USDT[0.000000081531880] |
| 02104089 | POLIS[28.500000000000000],USD[0.679218031875000] |
| 02104093 | LUNA2[0.137743788700000],LUNA2_LOCKED[0.3214021737000000],LUNC[29994.000000000000000],USD[0.540504357500000] |
| 02104096 | BULL[0.000500000000000],ETHBULL[9.902000000000000],LUNC[0.000680000000000],SOL[0.006477205469944],SPELL[97.920000000000000],TRX[0.000100058379138],USD[0.000374108148354],USDT[0.000000132101204] |
| 02104098 | NFT [341422989820664752][1],SOL[0.000000068483723] |
| 02104109 | AURY[15.584807880000000],FTT[1.132812203562067],USD[0.000000088318698] |
| 02104114 | BTC[0.001000020140306],ETH[0.015000000000000],GMT[0.000000070254730],TRX[0.000061000000000],USD[0.000108100344],USDT[463.264458026095736] |
| 02104115 | ATLAS[6740.553417630000000],USD[0.000406909290437] |
| 02104117 | AAVE[3.499354950000000],AURY[10.997972700000000],BTC[0.062488489340000],ETH[0.000000006000000],FTT[10.997951040000000],NFT [476763989541564148][1],POLIS[26.795067600000000],SAND[135.990607000000000],TRX[0.187789000000000],USD[0.0303301021750000] |
| 02104121 | BAO[1.000000000000000],EUR[0.004091608605143$],KIN[1.000000000000000],UBXT[2.000000000000000] |
| 02104124 | ALICE[6.160604050000000],DENT[1.000000000000000],POLIS[43.436515540000000] |
| 02104129 | ALGOBULL[1532147621.00000000000000000],BEAR[897.170000000000000],BNB[0.000000007015974],BSVBULL[9213.60000000000000000],BULL[40.878776390000000],COMPBULL[8921.098330000000000],ETHBEAR[444060.00000000000000],ETHBULL[0.009825400000000],EUR[0.000000134026238],LINK[0.098385000000000],LINKBULL[1216.075100000000000],LTCBULL[3255.381360000000000],LUNA2[1.642577641000000],LUNA2_LOCKED[3.832681162000000],RAY[0.042600480000000],SOL[0.007002932199972$00],SUSHIBULL[92152.00000000000000],TOMOBULL[240831698900000000000],USD[2.576814430809766],USDT[0.00823077442677707] |
| 02104136 | TRX[0.000001000000000],USD[17.000000000000000],USDT[0.0000012339222793] |
| 02104142 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02104153 | FTT[0.244851513962052],LUNA2[0.825967260700000],LUNA2_LOCKED[1.927256942000000],NFT[306681077671834248][1],FTT[350653229265934172][1],NFT[475669014249571053][1],NFT[487653721805766871][1],NFT[501202053725002761][1],USD[0.000000013526049],USDT[0.000000004000694] |
| 02104154 | ATLAS[170.000000000000000],BTC[0.392005683122000],DENT[2000.000000000000000],ENS[0.000000000100000],ETH[0.941966496089000],ETHW[0.852231640000000],EUR[614.525221563227512],LUNA2[0.196644114800000],LUNA2_LOCKED[0.458836267800000],LUNC[42819.670000000000000],MANA[2.000000000000000],SOL[3.009240000000000],USD[34.867630586278257],USDT[0.000033344950859] |
| 02104156 | EUR[0.000210702299175],USD[0.000009545193] |
| 02104158 | EUR[0.000000013639394],FTT[34.460056721642142],USD[0.000113073372882] |
| 02104165 | BTC[0.000000016400000],ETH[0.000000005600000],FTT[0.000000020492946],SOL[0.000000008000000],USD[0.008418561461718],USDT[0.000000063763567] |
| 02104165 | BTC[0.000000058732872],POLIS[0.000000009321270],SHIB[0.000000009417635],USD[-0.003063273185336],USDT[0.003263854415816] |
| 02104166 | USDT[0.071502148000000] |
| 02104167 | AUDIO[165.840000000000000],DYDX[21.395720000000000],ETH[0.000000100000000],FTT[0.526077316026865],RUNE[140.971800000000000],USD[2.322901017500000] |
| 02104168 | BTC[0.044840249785619],USD[0.001430807120521],USDT[0.000000302091505] |
| 02104169 | FTT[90.481918000000000],TRX[0.000010000000000],USD[1.500000000000000] |
| 02104174 | FTT[0.040000000000000],USD[0.000000071543204],USDT[0.000000007234084] |
| 02104175 | ETH[0.000000088000000],EUR[0.000000001801676],SOL[0.000000006833980],TRX[0.000011000000000],USD[-615.870914922623736],USDT[93.817280986655708],XRP[1588.510890150000000] |
| 02104178 | GOG[237.996390000000000],USD[0.057790916250000] |
| 02104180 | FTT[0.076164167089518],LINK[0.600000000000000],USDT[0.056429612500000] |
| 02104181 | FTT[2.000000000000000],USD[0.000265052258901],USDT[0.020357739854754] |
| 02104182 | ETH[0.000000098681129],SOL[0.000718809733662],USD[-0.001852539214590],USDT[0.000000082502594],XRP[0.000000100000000] |
| 02104184 | AVAX[9.113504670000000],STMX[4.342271020000000],USD[-5.850350193563402],USDT[0.000000005000000] |
| 02104188 | TRX[0.002331000000000],USD[0.000000011601497],USDT[0.000000041105732] |
| 02104195 | APE[22.100000000000000],BNB[0.000000021876767],BTC[0.474998219103350],CRO[0.000000030000000],DOGE[10000.335699438783213],ETH[6.420184576668896],ETHW[0.017784578965848],FTT[40.009758691507946],LOOKS[0.000000052854479],LTC[0.008579176366468],LUNA2[0.004101022102000],LUNA2_LOCKED[30.005690515720000],OKB[0.000000049688703],TRX[0.002151500000000],USD[-8623.988793806075298],USDT[400.003755198680454921],USTC[0.580519496000000] |
| 02104196 | ALICE[3.327794286000000],ALPHA[45.433355614400000],AURY[2.046950070000000],BADGER[2.361913806200000],BAL[0.937182581400000],BTC[0.000522085071870],COMP[0.055564555800000],IMX[1.464095376000000],MKR[0.008316761700000],PERP[2.766626553600000],POLIS[1.000000004000000],SUSHI[2.579186211300000],USDT[0.000001336589853],YFE[0.000930589600000] |
| 02104197 | AVAX[0.599886000000000],BTC[0.011497815000000],COMP[0.468514550000000],ETH[0.296948890000000],EUR[0.000000005000000],FTT[1.999620000000000],SOL[0.309941100000000],USD[1.515261872590300] |
| 02104200 | AAVE[0.000000019854253],ALGO[198.224532075000000],APT[0.000000019187321],ASD[0.000000038298650],ASDHALF[0.000000062000000],ATOM[0.000000060000000],AVAX[0.200000006787308],AXS[0.000000009244887],BNB[0.000000029940200],BRZ[150.000000088000046],BTC[0.004500036837891],BTT[98627[0.000000000000000],CEL[0.000000226216475],CHF[100.000000000000000],COPE[493.906330000000000],CUSDT[100.000000000000000],DAI[103.290481086000000],DFL[4999.836600000000000],EUR[300.002035960588000],FTM[69.000000000000000],FTT[6.002307787896149],GBP[10.002500004475846],HKD[200.000000000000000],IMX[0.000000000000000],INDE39.000000000000000],JPY[8500.000000023286705],JST[9.785300000000000],KIN[2019703.600000000000000],KNC[0.000000010550400],KSOS[199374.930000000000000],LUNA2[0.000002274590770],LUNA2_LOCKED[10.731940374065126],LUNC[0.000000003736503],MATIC[21.000000000000000],MCB[0.000000100000000],MKR[0.000000004667735368],MNGO[39.000000000000000],NEAR[1.800000000000000],OMG[0.000000297765877],PERP[0.399677000000000],RAY[0.000000015069380],RUNE[0.000000073685200],SAND[0.000000026000000],SLRS[700.000000000000000],SNX[0.000000000842698235],SOL[0.000000000000000],SOS[1000000.000000000000000],SRM[0.000121890000000],STEP[0.000000001994996],SUN[0.437852520000000],TRX[0.914501835279921],TRY[0.000000008000000],UNI[1.559869051067160],USDT[10.002495050515144],USTC[0.062033003817140001640],XAUT[0.000000097334867],XRP[120.993730000000000]KIN[1.000000000000000],USDT[0.000003854918176] |
| 02104201 | |
| 02104202 | APT[0.000000084952142],BNB[0.000000036286405],ETH[0.000396946470084],GENE[0.000000100000000],MATIC[0.000000025500000],NFT[294961492853536577][1],NFT[433498399074216254][1],NFT[533890438665422787][1],SOL[0.000000063018374],TRX[0.000000007000000],USD[0.000000194798069],USDT[33.304272437239127] |
| 02104203 | DOGE[0.001737400000000] |
| 02104204 | AKRO[3.000000000000000],APE[0.000253190000000],ATLAS[0.012970490000000],BAO[2.000000000000000],CRV[0.002863343683281],DENT[1.000000000000000],EUR[187.582840501210864],KIN[2.000000000000000],LOOKS[0.001837060000000],MNGO[0.003605180000000],RSR[1.000000000000000],SUSHI[0.001098851013957],TLM[0.004875020000000],TRX[1.000000000000000],TUL[0.001282400000000],USD[0.000002167532613] |
| 02104209 | BRZ[6.810000000000000] |
| 02104212 | SOL[0.008862000000000],USD[219.356446571500000] |
| 02104215 | DOGE[1.012309330000000],ETH[0.002247000000000],ETHW[0.002470000000000],TRX[0.000040000000000],UNI[1.346250730000000],USD[12.420442670500000],USDT[0.001545000000000] |
| 02104218 | DFL[2410.000000000000000],DOGE[1.825770000000000],LINK[0.096713000000000],TRX[0.000010000000000],USD[0.000000096015932],USDT[18.181254893279600] |
| 02104226 | ATLAS[14717.203200000000000],USD[2.036986200000000],USDT[10597.000000089768720] |
| 02104227 | ETHW[0.000808230000000],USD[0.006963186604530],USDT[-0.000000007312867] |
| 02104228 | ATLAS[2220.000000000000000],USD[0.416377744000000] |
| 02104232 | APE[0.083907000000000],BUSD[451.400000000000000],CONV[0.407067000000000],EUR[0.002021262949684],FTT[4.099240000000000],KIN[9893.600000000000000],LTC[0.000028770000000],LUNA2[0.549572295700000],LUNA2_LOCKED[1.282335357000000],LUNC[0.000681400000000],USD[0.000667209075640323],USDTI0.001124279730900] |
| 02104235 | ALPHA[0.000000000027600],AMPL[0.000000017015999],ETH[1.024015993780000],ETHW[20.000000057800000],EUR[0.682873968500000],FTT[-0.000000029431070],HT[0.000000001482760],KNC[0.000000099439500],LINK[0.000000008380000],LUNA2[0.505309006300000],LUNC[110032.100000000000000],MATIC[0.000000037604435],SOL[0.003424500000000],SOS[48100000.000000000000000],TOMO[0.000000072740000],TRY[BB.000000009444880],USD[38.342240837161372700000000000],USDTI0.000000061764923],XRP[0.800000004309350000] |
| 02104240 | USD[13.137090304450000],USDTI0.004000051301016] |
| 02104241 | ETH[0.000000100000000],USDTI0.000000850283857] |
| 02104242 | AKRO[1.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],NFT[308272901757338379][1],NFT[316027287950996168][1],NFT[401257008587869704][1],NFT[426237721844624449][1],NFT[450004830748069782][1],TRX[0.000000077760000],USD[0.000000157384406],USDTI0.004961154545328] |
| 02104243 | USD[25.000000000000000] |
| 02104244 | ATLAS[1577.101186940000000],POLIS[15.896820000000000],USD[0.016715755338183701],USDTI0.000000017208067],XRP[111.999800000000000] |
| 02104246 | TRX[0.800000000000000],USDTI0.000000000097210] |
| 02104248 | USD[0.000000004414729],USDTI0.000000030097210] |
| 02104253 | BAO[1.000000000000000],MATIC[0.000000010000000],USD[0.000000038890270] |
| 02104254 | BAO[1.000000000000000],SLP[341.127858030000000],USD[0.000000003046536] |
| 02104255 | POLIS[9.369833300000000] |
| 02104259 | GT[14.097180000000000],POLIS[46.400000000000000],TRX[0.000026000000000],USD[0.599858107297474],USDTI0.349933004397842] |
| 02104262 | AURY[0.999810000000000],USD[0.093333570000000] |
| 02104263 | SHIB[1810582.260420169553930],TRX[0.000010000000000],USD[-0.000300861101806],USDTI0.000000046279304],XRP[0.003461600000000] |
| 02104264 | USD[0.009953920200000],USDTI0.000004074500000] |
| 02104265 | USD[3.261325680108008041],USDTI0.000000041046163] |
| 02104270 | POLIS[165.000000000000000],USD[0.519857543500000] |
| 02104271 | AURY[2.982583170000000],GENE[1.551126810000000],GOG[64.172699610000000],LTC[0.000000002432525],TRX[0.000010000000000],USD[0.000000009942223],USDTI0.000000356047962] |
| 02104280 | EUR[163.418877484210376],TRX[0.000085000000000],USD[5.233294808918646],USDT[13.193420314836473] |
| 02104282 | BNB[0.000000033054285],BTC[0.000011621307017],CRO[1017.741177720563167],FTT[0.000000019571552],SOL[0.008363090000000],TRX[0.000010000000000],USD[0.000000079055885],USDT[0.000000083467284],XRP[0.000000000184181] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02104287 | BULL[0.000000007800000],USDT[1422.367231856449251],USDT[15.537305653031356] |
| 02104288 | POLIS[79.784838000000000],USD[0.452000000000000] |
| 02104289 | AKRO[1.000000000000000],BAO[18.000000000000000],BAT[0.000612660000000],BOBA[2.934216810000000],BTC[0.081272310000000],DENT[3.000000000000000],ETH[0.277104130000000],ETHW[0.000000019000000],EUR[0.000000173439103],FTT[3.370427050000000],KIN[14.000000000000000],MATIC[1.008299080000000],MSOL[5.061130830000000],OMG[2.994885890000000],RSR[1.000000000000000],SOL[4.231929270000000],SXP[1.000000000000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000007494301],USDT[4327.170676084194950 4] |
| 02104290 | AURY[1.177562800000000],BTC[0.000199962000000],SOL[0.094191147000000],SPELL[100.000000000000000],USD[0.399031536256836 0] |
| 02104291 | TRX[0.000001000000000],USD[0.000000094788710],USDT[0.000000116183072] |
| 02104296 | EUR[0.000000221345703] |
| 02104300 | FTT[0.019100000000000],SRM[4.154936920000000],USD[0.098290114351510 7],USDT[0.000000117245570] |
| 02104302 | CRO[0.000000062000000],USD[0.000000311237583],USDT[0.000000148368703] |
| 02104304 | ALGOBULL[14355749.916000000000000],ATLAS[750.000000000000000],SUSHIBULL[880000.000000000000000],THETABULL[4.094000000000000],TRX[0.000001000000000],USD[0.340281618480688 8],USDT[0.210000016187154 7],VETBULL[72.800000000000000],XRP[118.564876500000000],XRPBULL[15020.000000000000000] |
| 02104307 | POLIS[0.095459000000000],USD[0.000000033875000] |
| 02104308 | BAO[2.000000000000000],POLIS[9.452081408883240 0] |
| 02104312 | AURY[75.000000000000000],GOG[173.113836116471350 0],USD[9.034300777000000],USDT[0.000000026475192] |
| 02104314 | GOG[196.000000000000000],POLIS[2.440000000000000],USD[0.039482800000000] |
| 02104319 | ATLAS[0.000000081600000],DOGE[0.000000003800000],FTT[0.007334370681422 9],SOL[0.003551819379797 6],TLM[0.000000098000000],USD[0.385565743640000 0],XRP[0.000000098491656] |
| 02104320 | TRX[0.000001000000000],USD[253.418951178578706 2],USDT[0.000000034933357] |
| 02104321 | TRX[0.000001000000000],USD[0.000000195627449],USDT[-0.000000625375601] |
| 02104322 | USD[0.000001174220083],USDT[0.000001966325544] |
| 02104327 | DOGEBULL[0.405000000000000000],ETHBEAR[1000000.00000000000000],GRTBULL[3200.000000000000000],LUNA2[0.004255297547000],LUNA2_LOCKED[0.000992902761100],LUNC[92.66000000000000],THETABULL[6.338600000000000],TRX[0.000039000000000],USD[187.660421266144775],USDT[0.000000009111086654],XRPBULL[5800.000000000000000] |
| 02104329 | AKRO[1.000000000000000],BTC[0.000000030291105],CHF[51.888777510000000],EUR[0.471610186603989 5],FTT[0.193758507449975 5],LUNC[0.000000005000000],MER[0.968878000000000],PAXG[0.000000016000000],PAXGBEAR[0.000009506800000],TOMO[1.000000000000000],USD[0.000000098373904],USDT[0.0000000669 55129] |
| 02104330 | ALICE[219.900000000000000],BTC[0.000000011743706],FTT[0.001734273679830],SHIB[1399720 0.00000000000000],SOL[0.000000089778460],USD[0.261554942326774],USDT[0.000000045431292] |
| 02104331 | EUR[0.000000049892131],TRX[0.000028000000000],USD[0.000001674783657 3],USDT[0.000000054332739] |
| 02104335 | BNB[0.002436300000000],TRX[0.000001800000000],USD[-0.018000326774620],USDT[1.851465062500000] |
| 02104336 | LINA[10.000000000000000],TRX[0.000050000000000],USD[0.053242304906360 5],USDT[0.009353170000000] |
| 02104341 | KIN[4.000000000000000],USD[0.000000605380324 6] |
| 02104343 | SOL[2.519408000000000],SPELL[38700.000000000000000],USD[390.529238464750000 0] |
| 02104345 | ETH[0.001921180000000],ETHW[0.001921180000000],SOL[109.280541850000000],TRX[330.000001000000000],USDT[12.717627097500000 0] |
| 02104347 | USD[0.030096098500000],USDT[0.000000058173548] |
| 02104353 | USD[0.000000017974800],USDT[0.000000062551506] |
| 02104354 | ETH[0.705156030000000],USD[65.341490885414423 1] |
| 02104355 | DENT[0.000000037706624],ETH[0.000000047062409],SUSHI[0.000000009900000] |
| 02104356 | AURY[5.343135490000000],GOG[67.000000000000000],SAND[2.491815819500000],USD[0.761628354111409 6] |
| 02104358 | USD[0.650401908750000],XRP[-0.470553684549035 0] |
| 02104359 | TRX[0.436511000000000],USD[35.754855726202607],USDT[0.000000105649372] |
| 02104362 | BTC[0.000000060000000],LUNA2[0.095473611900000],LUNA2_LOCKED[0.222771761100000],USD[0.005282480017031 1],USDT[8.295874004912904 2] |
| 02104363 | USD[19.312829867435000000000000] |
| 02104365 | OXY[47.990880000000000],SOL[0.001752460000000],USD[0.000494903445551 5] |
| 02104366 | AKRO[1.000000000000000],FTM[3.182873700000000],GBP[53.119618070793553 0],SOL[1.080725340000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000561422592596 2] |
| 02104370 | USD[13.023679874859603],USDT[0.086022700000000] |
| 02104373 | AAVE[1.139794800000000],ATLAS[9188.241400000000000],BNB[0.019974800000000],CHZ[9.991000000000000],ETH[0.000998740000000],ETHW[0.000998740000000],POLIS[13.893160000000000],USD[0.300945613450000],USDT[1.611950020807237 8] |
| 02104376 | TRX[0.000001000000000],USD[0.000000290517953 3] |
| 02104377 | ATLAS[26647.366756940000000],BNB[0.001686310000000],BTC[0.000000076225300],EUR[0.000000094421412],POLIS[119.876141490000000],USD[0.045234447610335 5],USDT[0.000000193693160] |
| 02104381 | ALPHA[1359.000000000000000],CRO[2250.000000000000000],GOG[963.000000000000000],SPELL[11000.000000000000000],USD[0.239846236500000 0] |
| 02104383 | BNB[0.000000043625565],CRO[0.000000007187628 6],LTC[0.000000095000000],USD[0.000019845945828 0] |
| 02104386 | BAO[1.000000000000000],FTT[1.323785290000000],UBXT[1.000000000000000],USD[0.000009224496597] |
| 02104388 | FTT[0.025058360895305 3],LUNA2[1.866452310000000],LUNA2_LOCKED[4.355055389000000],LUNC[406423.920000000000000],SOL[-0.004882940823901 8],USD[-0.510965427466250 7],USDT[0.750315393631478 2] |
| 02104389 | USD[0.000001465669 82],USDT[0.000000028198551] |
| 02104391 | FTT[25.696024600000000],SOL[0.529703030000000],USD[3428.581351689853414 8],USDT[0.000000035615600] |
| 02104392 | ETHW[0.109000000000000],FTT[1.888791488119648 0],LUNA2[0.002041370635000],LUNA2_LOCKED[0.004763198149000],REN[0.000000100000000],SOL[0.016326541604872],STETH[0.0000919557700862],USD[-0.342616322779614 5],USDT[0.533947632936625 7],USTC[0.288965880000000 0] |
| 02104393 | SOL[0.000000045000000] |
| 02104395 | POLIS[4.899487000000000],USD[18.574754557425000 0] |
| 02104396 | TRX[0.000001000000000],USD[-0.029104814907730 0],USDT[0.057403580000000] |
| 02104401 | BTC[0.000000028937 21],FTT[0.000000006143 4500] |
| 02104404 | BTC[0.000098264584677],DOT[23.995440000000000],FTT[0.063041684425160 0],LOOKS[33.998100000000000],USD[363.095579126234809 2],USDT[519.181914733475751 9] |
| 02104408 | USD[0.000000008782400],USD[10.429116101866208 8],USDT[0.000000017888715 9] |
| 02104409 | ETH[0.006998680000000],GALA[1072.423425720000000],LUNA2[0.310366132900000],LUNA2_LOCKED[0.724187643400000],LUNC[0.999810000000000],SOL[0.009652300000000],USD[312.315422896758046 7000000000],USDT[0.000000117258360],XRP[3404.479412280000000] |
| 02104413 | BTC[0.000514230000000],USD[119888.365622067085 2254],USDC[62.000000000000000],USDT[9.322617822000081] |
| 02104416 | USD[25.000000000000000] |
| 02104419 | TRX[0.000030000000000],USD[0.943935504868607 2],USDT[0.000000119725334] |
| 02104420 | POLIS[23.700000000000000],USD[0.751858999500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02104422 | AKRO[1.00000000000000000],ATLAS[203.675571180000000],ATOM[4.062015460000000],AVAX[0.765284150000000],BAO[12.00000000000000000],BTC[0.010521200000000],DENT[2.00000000000000000],DOT[0.702611760000000],DYDX[1.738619580000000],ETH[0.035636770000000],ETHW[0.035197200000000],GRT[44.892358560000000],KIN[0.35101687000000000],KIN[12.00000000000000000],LINK[2.000785600000000],MATIC[44.651609550000000],NFT (297761490779775286)[1],NFT (466221747898034369)[1],NFT (533614895872935254)[1],RUNE[0.139018680000000],SOL[1.365410860000000],TRXI2.0000000000000000],UBXT[1.00000000000000000],USD[0.00000011215661],XRP[38.949340810000000] |
| 02104423 | TRX[0.00000400000000000],USD[0.00310000000000] |
| 02104425 | BNB[0.00000080000000],BTC[0.00000009687249],ETH[0.000000073000000],ETHW[0.507456167300000],EUR[0.00000065935175],FTT[2.59950600000000000],SOL[0.000000090000000],SRM[25.828215190000000],SRM_LOCKED[0.466436130000000],USD[0.0001515450100379] |
| 02104426 | BRZ[0.002183406791938],BTC[0.00000000900000] |
| 02104427 | AMPL[0.00000001347206],BTC[0.000000050000000],FTT[0.051003186077919],LUNA2[0.689764956400000],LUNA2_LOCKED[1.609451565000000],LUNC[150197.771469900000000],USD[0.060160108255401] |
| 02104428 | FTT[0.50000000000000000],USD[-0.92988471141204900],USDT[0.000000011754326] |
| 02104437 | EUR[0.31530042134652071],USD[-0.17649826884732221],USDT[0.0020742500000000] |
| 02104440 | BTC[0.00060000000000000],CRO[19.994300000000000],USD[8.27994169351138480],USDT[0.00000000087482459] |
| 02104443 | USD[493.201210347335000],USDT[0.0057190000000000] |
| 02104444 | POLIS[2.51000000000000000] |
| 02104451 | EUR[0.00000001280418140],USD[0.000000178932962],USDT[0.000000073705289] |
| 02104455 | BNB[0.00000000995744412],USD[0.259583137190340700],USDT[0.0750091746461084],XRP[0.0000000047564880] |
| 02104456 | FTM[31.99424000000000000],USD[395.272617248700000] |
| 02104457 | EUR[1.00000000000000000] |
| 02104458 | POLIS[28.10000000000000000],USD[0.242410663750000] |
| 02104464 | AURY[0.98155000000000000],USD[0.0000001201865000] |
| 02104466 | FTT[0.039586219743160],MATIC[0.241541370000000000],USD[0.0331400124824803],USDT[0.0000000021176319] |
| 02104474 | CRO[2360.00000000000000000],FTT[28.126405000000000000],USD[2.353732333525000],USDT[0.00000000088094950] |
| 02104478 | USD[0.4468827209400000] |
| 02104479 | BTC[0.00029511289858688],USD[1.437600783566634],USDT[0.0885450488541404] |
| 02104480 | BTC[0.00750444075500000],USD[-1.211679448027480],USDT[117.484272510938404-2] |
| 02104481 | BTC[0.00000000622576700],DOGE[0.00000003158882821],ETH[0.00000003255583],LTC[0.00000000445749861],USD[0.00000000404793161],USD[0.000002374792660],USDT[0.0000000045199642] |
| 02104482 | AUDIO[571.40792200000000000],CHZ[1054.369360000000000000],EUR[0.00000003150806011],FTM[82.356566880000000],FTT[0.0881596000000000],LINK[88.554351400000000],SXP[733.813291800000000000],UNI[108.994481300000000],USD[0.0000000153842869],USDT[6.170117038877196691],XRP[32.2252700000000000] |
| 02104487 | USD[0.00057352002000000],USDT[0.00000000500000000] |
| 02104488 | USD[7478.77906094000000000] |
| 02104492 | POLIS[10.397920000000000000],TRX[0.00000400000000000],USD[0.245309626500000],USDT[0.0000000004244096] |
| 02104493 | AVAX[1.30000000000000000],BTC[0.00950360735000000],ETH[0.00000000026000000],ETHW[0.00000000026000000],FTT[25.189198140000000000],SAND[17.996682600000000000],SOL[6.603877374000000],USD[0.426754394246013],USDT[0.2780471782450000] |
| 02104494 | LUSD[0.00000009155551],USD[0.0063103755503779],USDT[0.0000000032729854] |
| 02104496 | TRX[0.00000100000000000],USDT[0.000000068797527] |
| 02104499 | USD[0.902641992704147],USDT[0.0000000100504506] |
| 02104501 | EUR[9487.862820400000000] |
| 02104502 | TRX[0.95904200000000000],USD[1890.848223028460076],USDT[0.0052683600000000] |
| 02104504 | ATLAS[100.00000000000000000],BRZ[454.096307310000000],SHIB[30000.00000000000000000],USD[-0.062363036047739000000000000] |
| 02104505 | ETH[0.00002191000000000],ETHW[0.00002191000000000],FTT[25.00000000000000000],JOE[0.080914581531594],SKL[0.817030000000000],USD[31.458385247741250],XRP[3.3272206400000000] |
| 02104507 | ETH[0.00082774000000000],USD[4.224543919407513],USDT[0.0000000092590255] |
| 02104508 | EUR[0.00000005150720],FTT[0.00000000685005544],USD[0.00000001114383491] |
| 02104509 | BTC[0.05535106768763000],FTT[19.307000000000000000],SHIB[96483498.50000000000000000],USD[68.525120025179511661],USDT[36.449594720380890] |
| 02104514 | TRX[0.00001000000000000],USD[-0.000000063452064],USDT[0.000000299357620] |
| 02104515 | TRX[0.00000400000000000],USD[0.638462676750000],USDT[1.289558279000000] |
| 02104520 | BTC[0.000000094003040],EUR[0.000000000100229391],FTT[0.001380770259264],USD[0.0000000804698818],USDT[0.000000000723353] |
| 02104523 | BTC[0.076138429427998911],LUNA2[0.507610063300000],LUNA2_LOCKED[1.184423481000000],LUNC[110533.1600000000000000],TRX[0.00078400000000000],USD[0.0000502895998855],USDT[0.0000000083467012],XRP[0.00000000071466400] |
| 02104524 | USD[0.00000000992315801],USDT[0.00000000015094347] |
| 02104525 | BNB[0.00573342000000000],EUR[0.00520260000000000],HNT[0.013703056674000],RUNE[0.039000000000000000],USD[0.000000155716860] |
| 02104527 | USD[0.359778420000000000] |
| 02104533 | ALPHA[2.00000000000000000],AURY[6.00000000000000000],FTM[4.00000000000000000],USD[0.0939467290000000] |
| 02104540 | ETH[0.00099297000000000],ETHW[0.00099297000000000],LINK[24.495345000000000000],USD[1.506693251511899] |
| 02104541 | BTC[0.00004017000000000],USD[-0.066687091696621],USDT[0.000000137385697] |
| 02104543 | ATLAS[6.44800000000000000],TRX[0.00000100000000000],USD[0.023335864244960] |
| 02104544 | USD[0.0000000064209292] |
| 02104546 | TRX[0.00000100000000000],USD[-0.000000062974501.7],USDT[0.000000009650821] |
| 02104548 | USDT[1.181047160000000] |
| 02104549 | ATLAS[4299.86890000000000000],CRO[4639.663700000000000],IMX[5.00000000000000000],POLIS[59.599050000000000000],SPELL[29000.00000000000000000],USD[4.447026537800000] |
| 02104551 | 1INCH[38.86939430026897000],BOBA[1651.283468350000000],EUR[0.000000006012568],FTT[0.000064447690237B],KSHIB[349.937000000000000],OMG[6.547683218150167],USD[0.143916830877940],USDT[0.00000004723760],XRP[389.362122799148660] |
| 02104552 | USD[0.00472830160000000] |
| 02104557 | ATLAS[2748.00332179000000000],DOGE[69.420694200000000],ETHW[0.147684880000000],EUR[0.00000001644418315],FTM[749.9725191800000000],LUNA[4.484318872200000],LUNA2_LOCKED[10.463410702000000],LUNC[208344.693685780000000],SAND[292.787562740000000],SOL[8.992061760000000],USD[0.0000261739865855],USDT[11604.721259226148443S],VET[BULL[153787.0049980700000000] |
| 02104558 | CHZ[9.90120000000000000],POLIS[0.0958390000000000],TRX[0.00000100000000000],USD[0.00000003100000],USDT[0.000000001633540] |
| 02104562 | BTC[0.00269948741000000],ETH[0.573030700000000000],ETHW[0.573030700000000000],EUR[3.341353868702022],USD[0.0000000169133840] |
| 02104563 | USD[1.429592599291001],USDT[0.120551427131233866] |
| 02104566 | BTC[0.00000001154516],EUR[0.000000047006320],FTT[2.342986940534913,4],RAY[76.728129640000000],SOL[0.0001699200000000],USD[0.0000000063570845] |
| 02104567 | BTC[0.00000002000000000],ETH[0.000998200000000],ETHW[0.000998200000000],GBP[0.000000006566051],USD[0.010479931822734B],USDT[0.060019617558090B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02104568 | BTC[0.0000000024326528],LOOKS[0.000000009785278],TRX[0.0000600000000000],USD[18.3927269777449450000000000],USDT[0.0002630808478229] |
| 02104571 | BAO[2.0000000000000000],CONV[1780.7311280900000000],DENT[2.0000000000000000],GBP[0.0000000629312575],GRT[1.0870457300000000],POLIS[7.6699673900000000],TRX[1.0000000000000000],USD[0.6376183204997257],USDT[0.0000000137807243] |
| 02104572 | BTC[0.3000000050000000],USD[0.0000000906115539],USDC[49690.7923130900000000],USDT[4000.0000000082432726] |
| 02104573 | AKRO[42.0000000000000000],ALGOBULL[420000.0000000000000000],ATOMBULL[60030.0000000000000000],BADGER[2.8300000000000000],BRZ[4.0000000000000000],BTC[0.0000879492329309],COMPBULL[33.0000000000000000],CUSDT[53.0000000000000000],DENT[35600.0000000000000000],DMG[83.3000000000000000],EOSBULL[1692000.0000000000000000],ETH[0.0091522800000000],ETHW[0.0091522800000000],EUR[1.0876382800000000],FIDA[52.0000000000000000],GRTBULL[745.0000000000000000],LINKBULL[8.0000000000000000],LUA[10.9000000000000000],RSR[2540.0000000000000000],SUSHIBULL[96670000.0000000000000000],TOMOBULL[1589000.0000000000000000],UBXT[88.0000000000000000],USD[-2115.3358246348172711],USDT[2381.8626717090052265],VETBULL[34710.2517426331412756],XRPBULL[58400.0000000000000000] |
| 02104576 | ATLAS[391.5366993200000000],CRO[187.9941355300000000],USD[0.0000000046407441] |
| 02104584 | POLIS[2.7861109900000000],USDT[0.0000000495453813] |
| 02104585 | FTT[0.0953682548799626],USDT[0.0000000064854016] |
| 02104586 | BTC[0.0013133233599178],KIN[2.0000000000000000],MATIC[1.0434494900000000],SOL[0.0000042514771434] |
| 02104588 | BTC[0.0000970886241600],ETH[0.0099938800000000],ETHW[0.0099938800000000],LUNA2[0.4580463398000000],LUNA2_LOCKED[1.0687747930000000],LUNC[0.0000000068446800],SOL[0.0065371800000000],USD[-1.1288318305268808] |
| 02104591 | POLIS[11.8995000000000000],USD[0.5721426000000000] |
| 02104592 | CRO[250.0000000000000000],USD[92.5967661023946101] |
| 02104594 | MANA[0.0000652000000000],SHIB[2150.7233096827388255],USD[-0.5224928375359746],XRP[39.7111538300000000] |
| 02104595 | USD[0.0763048830000000],USDT[0.0633820020000000] |
| 02104597 | USD[0.0000000588394000],USDT[99.6508731600000000] |
| 02104601 | FTT[0.0000000006641270],NEAR[22.3000000000000000],SOL[0.0000000075205968],USD[0.2713551818836997],USDT[0.0224369782193348],XRP[281.0000000000000000] |
| 02104604 | BTC[0.0108979290000000],USD[5.6514425000000000] |
| 02104610 | FTT[4.9425263600000000],TRX[0.0000010000000000],USD[5.0000000000000000],USDT[0.0000003306380384] |
| 02104611 | BTC[0.0000000030140640],ETH[0.2409786100000000],ETHW[0.2409786100000000],FTT[1.8628523600000000],LINK[4.2000000000000000],TRX[0.0000010000000000],USD[0.0074658753993786],USDT[0.0000000076605474],XRP[118.7164242700000000] |
| 02104613 | USD[687.7442579634657728],USDT[0.0000000136346591] |
| 02104614 | COMP[0.3431554900000000],CRO[100.5995532100000000],DYDX[11.9130227400000000],FTT[8.9398129000000000],SNX[9.3134338000000000],USD[0.0000015486795046],USDT[0.0000000434742419],ZRX[63.3358939300000000] |
| 02104617 | AURY[1.0000000000000000],IMX[2.3000000000000000],SPELL[241.9558975884837245],USD[0.0657626262455573],YFE[0.0010000000000000] |
| 02104623 | USD[0.0000000739178636],USDT[0.0000000049860878],XRP[445.5234100200000000] |
| 02104624 | USD[-0.5348249104018800],XRP[5.1655420000000000] |
| 02104625 | ETH[0.0000000061773003],FTT[31.8764255360821948],LTC[0.5000000000000000],LUNA2[0.9183555093000000],LUNA2_LOCKED[2.1428295220000000],NFT[309947335416987931]{1},NFT[340606905727363284]{1},NFT[366095906429212301]{1},NFT[448558456169541201]{1},NFT[483027164776353647]{1},NFT[526401571854935413],SUSHI[0.0000000088225200],TRX[0.0000250000000000],USD[0.0778237868582684],USDT[0.0952833413345712] |
| 02104626 | AURY[51.9896000000000000],GOG[108.4661736900000000],MATIC[0.0000000062632000],USD[260.4073778519547920] |
| 02104629 | BNB[-0.0000083247956436],BTC[0.0000989504502265],FTT[0.2953950608753400],MSTR[0.0000000005276149],TRX[0.0000056795817000],USD[464.0600632376255576000000000],USDT[0.0068966674729043] |
| 02104638 | ATLAS[100.0000000000000000],AURY[3.0000000000000000],CRO[120.0000000000000000],USD[4.7911780870000000] |
| 02104640 | USD[0.7331027800000000] |
| 02104643 | SHIB[10896.9382239400000000],USD[54.7083254700000000] |
| 02104644 | BNB[0.0000000049278982],BTC[0.0000000000021422],ETH[0.0279458057723814],SOL[0.0000000078760784],USD[0.0000001650898354],USDT[0.0000019065988137] |
| 02104646 | USD[6.7816844175400000],USDT[-0.7537409551695523] |
| 02104654 | TRX[0.0000010000000000],USD[0.0040743267500000] |
| 02104656 | BNB[0.0000000257100000],BTC[0.0000000053584464],FTM[0.0000000018990400],HNT[0.0460406700000000],LTC[0.0000000049954698],MATIC[0.0000000082075000],TRX[0.0000240074320000],USD[0.0010025973157397],USDT[0.0002064367316570] |
| 02104661 | BALBULL[2.0000000030141842],BNB[0.0000000636349021],COMPBULL[0.0000000014013540],DOGEBULL[0.0000001664852],ETHBULL[0.0829398100000000],KIN[0.0000000630350010],LINKBULL[47.6794786400000000],MANA[0.0000001482456],MATICBULL[1120.0000000000000000],SAND[0.0000000014824256],SRM[0.0000000027660000],SUSHIBULL[1770116.3685021100000000],THETABULL[1160.7094798163795510],TRX[0.1458154900000000],USD[-0.0085768864881361],USDT[0.0000000097769394],VETBULL[1152.2596976477533254],XRPBULL[3447.8667775231264706],ZECBULL[0.0000000083000000] |
| 02104662 | EUR[0.0000000010231440] |
| 02104669 | BTC[0.0000848500000000],BULL[107.9864757200000000],ETHBULL[1277.3787290000000000],ETHW[1.1000000000000000],FTT[1166.4742413313145945],LUNA2[4.1954780380000000],LUNA2_LOCKED[9.7894487530000000],LUNC[765928.0601200000000000],MATICBEAR2021[5000.0000000000000000],MATICBULL[23412041.3400000000000000],OXY[1072.9000000000000000],QASH[0.4000000000000000],TONCOIN[13.0748000000000000],TRX[455.0004700000000000],USD[512.3455521898626652],USDT[0.0000000351142557],USTC[95.9808000000000000] |
| 02104670 | AUDIO[443.9435700000000000],BUSD[57.0000000000000000],ENJ[104.0000000000000000],EUR[0.0000000041792452],USD[146.8910449233653130000000000] |
| 02104671 | BNB[0.0002952531579400],FTT[0.0000000457511?],TRX[0.0007770000000000],USD[43.4380562280120213],USDT[90.6317980317387685] |
| 02104672 | ATLAS[920.0000000000000000],BTC[0.0127000049400000],ETH[0.0858649882513267],EUR[0.0000000075892596],FTT[7.0987333400000000],RAY[36.2827393000000000],SOL[0.0000000000000000],TRX[0.0000010000000000],USD[55.8201187918740000],USDT[2.7273476330061196] |
| 02104676 | ADABULL[8.2100000000000000],BNB[0.0011831900000000],BTC[0.0000407700000000],BULL[0.0007399649830000],DOGEBULL[504.0000000000000000],ETHBULL[0.0000000000000000],FTT[0.1336241170869051],LTCBULL[38420.0000000000000000],MATICBULL[18197.0000000000000000],USD[-1.7743744240961930],USDT[0.1009417818098570],XRPBULL[1115000.0000000000000000] |
| 02104677 | SLRS[307.9416700000000000],USD[0.0973117476000000],USDT[0.0000000000218072] |
| 02104678 | ETH[0.0000000007794260],USD[232.8032232709325357],USDT[0.0000000708587084] |
| 02104689 | BTC[0.0800000000000000],USD[2.2517006814577174],USDT[0.0084476783139160] |
| 02104693 | USD[20.0000000000000000],USDT[0.0002448108443325] |
| 02104697 | EUR[0.0000000073994777],TRX[0.0000010000000000],USD[0.5120113089232901],USDT[0.9517658923348849] |
| 02104701 | BTC[0.0000983500000000],CRO[1194.2267356607648297],ETH[0.1283097100000000],ETHW[0.1272199300000000],FIDA[1.0380417300000000] |
| 02104705 | BNB[0.0042454000000000],LUNA2[0.0036918202500000],LUNA2_LOCKED[0.0086142472490000],RNDR[94.2811400000000000],SAND[29.9941800000000000],SLRS[0.1926820000000000],USTC[0.5225950000000000] |
| 02104708 | BTC[0.0000144900000000],USDT[0.0000000096499238] |
| 02104710 | MOB[4.9991000000000000],USD[0.0025781027298000],USDT[0.0000000138408742] |
| 02104711 | BTC[0.0000000049457500],FTT[0.0998020000000000],USD[-0.0107215909756428],USDT[0.4634672803392684] |
| 02104715 | ATLAS[0.0000000085319852],ATOMBULL[0.0000000009089848],BAO[0.0000000760953],BNB[0.0000005713320],BTC[0.0000000016000000],CHZ[0.0000000055990200],COMP[0.0000000040870564],CREAM[0.0000000569775640],DENT[5.0000000005806176],DOGEBULL[0.0000001400221562],EDEN[0.0000000251378762],ETHBULL[0.0000000228292906],FTM[0.0000000086197494],FTT[2.7000000086313493],MATICBULL[10616.5508.8940000049853784],RAY[0.0000000245058416],REEF[0.0000000380358040],SAND[0.0000000176021363],SHIB[0.0000000536762344],SKL[0.0000000155550304],SOL[0.0000000801023883],SPELL[0.0000000036168505],SUSHIBULL[34869574.4234800852125031350],SXPBULL[0.0000000000799281],TLMI[0.0000000045798337],TRX[0.0000000541110520],TRXBULL[0.0000000086953586],USD[0.3450135689080281],USDT[0.0000144845552461],VETBULL[5252163.6596072071772341],XRPBULL[158.5361518662583794] |
| 02104716 | BTC[0.0000000019113720],USD[0.0000019480129],USDT[0.0003619198849048] |
| 02104720 | FTT[0.0994400070000000],LUNA2[6.7892710870000000],LUNA2_LOCKED[15.8416325400000000],LUNC[1478378.0732300000000000],SOL[0.0303862129091825],USD[-59.9089060570370272] |
| 02104727 | TRX[0.0000010000000000],USD[0.0038878257965176],USDT[1.0302622000000000] |
| 02104736 | USD[4034.8806392229500000000000000] |
| 02104738 | ATLAS[0.1109346113291168],DENT[1.0000000000000000],GRT[1.0001826000000000],KIN[2.0000000000000000],USD[0.0001842123692375] |
| 02104744 | ATLAS[390.0000000000000000],TRX[0.0000010000000000],USD[0.3354800691500000] |
| 02104745 | POLIS[122.0000000000000000],USD[0.5002599932500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02104747 | AVAX[0.000000000701117396],AXS[0.00000000085907423],BTC[0.00000000700000000],ETH[-0.00001201960246835],EUR[1180.842031560000000],FTM[0.0000000079210635],FTT[0.166810499626787742],USD[-0.7762845540826554],USDT[1.970000006872446555] |
| 02104752 | BTC[0.00105250624000000],FTT[0.00128087793640340],MOB[76.930930920000000000],USD[0.00000768988619903] |
| 02104753 | BAO[2.0000000000000000],CRO[153.925831320000000000],DOGE[0.02248646000000000],KIN[1345316.371740800000000000],TRX[0.00001000000000000],UBXT[1.0000000000000000],USDT[0.00180709013017029] |
| 02104758 | BTC[0.00548934000000000],ETH[0.027908820000000000],ETHW[0.027908820000000000],FTT[1.794635430000000000],SOL[0.428688500000000000],USD[0.9062750498526548] |
| 02104759 | TRX[0.00001000000000000],USD[0.685233529800000000],USDT[0.00000000020566409] |
| 02104760 | TRX[0.00001000000000000],USD[0.000000001554809988],USDT[0.00024162281690050] |
| 02104762 | ETH[0.000802020000000000],LTC[0.000000028970921],USD[-1.5259877721500651],USDT[0.000000001534662],WBTC[0.00020000000000000] |
| 02104763 | EUR[0.00000006154129877],TRX[0.000000030000000000],USD[0.000000002561248] |
| 02104764 | EUR[0.0000000043283373],USD[0.004390635300000000],USDT[0.690000000000000000] |
| 02104766 | BTC[0.0157354740598338],ETH[0.000000045339144],LTC[0.000000057881800],SOL[0.000000109008292],USD[0.000023214340528],USDT[0.00100409196128867] |
| 02104768 | BTC[0.0173451185255112],ETH[0.374311501584861166],ETHW[0.374311501584861166],LTC[0.000000048108878],SRM[0.000000331015321],USD[0.00019909137835] |
| 02104769 | BTC[0.0000000016117800] |
| 02104774 | CRO[0.000000006491894],DENT[0.00000003225855191],LUNA2[0.620486744700000000],LUNA2_LOCKED[1.447802404000000000],SAND[0.00000000005862262],USD[0.519591206524811033],USDT[0.0000000138438354] |
| 02104776 | ETH[0.000000002500000],USD[0.00009760928885] |
| 02104786 | BTC[0.00248520675499885],FTT[0.000000069849921],USD[0.00264585400535318],USDT[0.0000000047604966] |
| 02104787 | EUR[811.829903371334409],FBJ[2.509867000000000000],FTT[0.000000005512450],NVDA[3.486286677640000000],USD[0.96090323967120921,USDT[0.000000140665909] |
| 02104788 | USD[0.00502247563000000] |
| 02104789 | FTT[0.0084612600000000],USD[0.0045791760166632] |
| 02104796 | USD[-37.7985443905802810],USDT[44.507510370000000] |
| 02104801 | BNB[0.00100000000000000],BTC[0.00000281189236000],USD[3.161860720000000000] |
| 02104806 | BNB[0.000000015914564],ETH[0.000000008771984B],ETHBULL[0.000000075000000],FTT[0.000000051391951],LUNA2[0.000025258079500],LUNA2_LOCKED[0.000589355189500],SOL[-0.000000114890942],TRX[0.003880000000000],USD[0.5646057404068557],USDT[0.00000082520216] |
| 02104812 | TRX[0.00156400000000000],USD[0.751080607528388],USDT[339.821367879383106] |
| 02104814 | POLIS[2.30000000000000000] |
| 02104817 | BTC[1.590773260000000000],DOGE[783.000000000000000],ETH[2.396000000000000000],ETHW[2.396000000000000000],LTC[9.990000000000000],SOL[13.680000000000000000],USD[-1085.364673863550000000000000],XRP[1055.000000000000000] |
| 02104819 | BNB[0.000000011322640],FTT[0.000000020868441],MATIC[0.02095702352110421],NFT[34088532824843899],NFT[3576154071355786055],USDT[-0.0031331924519699],USDT[0.000000027560700] |
| 02104820 | ALGO[130.979000000000000],CRV[0.996400000000000000],ETH[0.014017361606720],IMX[0.098080000000000000],MATIC[9.994000000000000000],MTL[0.09728000000000000],SUSHI[0.000000024053010],USD[15.645870210138204  0],USDT[16.61143677174760000] |
| 02104823 | GOG[249.470419230000000000],POLIS[2.300000000000000000],USD[0.000000105325154] |
| 02104829 | TRX[0.00001000000000000],USD[0.00830074035000000] |
| 02104835 | BTC[0.0000008020000000],FTT[2.000000000000000000],SHIB[299912.7000000000000000],SRM[21.3035421800000000000],SRM_LOCKED[0.2667429400000000000],USD[0.3702802061925000] |
| 02104837 | BNB[0.00000000889674324],USDT[0.000000125117191] |
| 02104844 | USD[30.00000000000000000] |
| 02104845 | BNB[0.500000000000000000],RAY[187.000000000000000000],USD[1.4364957800000000] |
| 02104850 | SOL[0.000000002880429],USD[0.000048219905801] |
| 02104851 | BTC[0.00000082000000000],EUR[0.000000086936585],FTT[0.00000046000000],USD[0.00013278096223362],USDT[0.000000009482265] |
| 02104854 | TRX[0.00023295000000000] |
| 02104856 | HT[0.000000094108000],SUSH[4.981196358012835O],USD[0.99049127700000000000000] |
| 02104858 | 1INCH[0.000000082962461],AAVE[0.00000009123290O],APE[0.000000062971328],ATOM[0.000000019048830],AVAX[10.000011647027920O],BNB[0.00000007933161S],BTC[0.01850000622273725],DOT[0.000000072760905],ENJ[0.000000013304370],ETH[0.000000100050169],FTT[0.000000008174505],LINK[0.000000081930700],MATIC[210.61152839798938O6],SOL[0.00000002837842],TRX[0.0000000064013800],UNI[0.0000000082890751],USD[0.000154581391441],USDT[0.00005500022293 38],XRP[0.000000008985260] |
| 02104862 | ETH[1.315292250000000000],EUR[0.404562930000000],USD[0.000007513725918] |
| 02104870 | ADABULL[0.189660000000000],ATOMBULL[4714.000000000000000],MATICBULL[480.000000000000000],STETH[0.000000017598730],USD[0.0073837239796048],USDT[0.440000010221971B],VETBULL[983.000000000000000] |
| 02104874 | ETH[0.00000010000000],SOL[0.00000000098986] |
| 02104875 | TRX[0.00005100000000000],USD[0.000000011313655],USDT[0.000000000293115] |
| 02104883 | AURY[0.0000000993800000],GENE[4.9990000000000000],GOG[23.859200000000000000],SOL[0.0098580000000000],USD[100.9995421524367972] |
| 02104886 | BTC[0.000000068053492],LUNA2[0.00154887136200000],LUNA2_LOCKED[0.00361403317800000],LUNC[337.270000000000000],USD[0.00101135937143711],USDT[0.000000003969765] |
| 02104887 | AKRO[1.000000000000000],BAO[16.000000000000000],BNB[0.000000228000000],EUR[0.00000001199716],KIN[0.000000000000000],SHIB[19208.60545240000000],UBXT[2.00000000000000000] |
| 02104889 | ATLAS[0.000000007495604 0],LUNA2[0.000007485576303 0],LUNA2_LOCKED[0.0001746634  47100],LUNC[1.63000000000000000],STG[28.000000000000000000],USD[0.0303298895024315],USDT[0.0043204848365574] |
| 02104890 | POLIS[9.398120000000000],USD[0.3348350117827600] |
| 02104909 | BTC[0.01893048398263647],KIN[1.0000000000000000],LUNA2[0.000046861510720 0],LUNA2_LOCKED[0.0001093435250000],LUNC[10.204192620000000000],RSR[1.00000000000000000] |
| 02104910 | BF_POINT[200.0000000000000000] |
| 02104914 | AVAX[0.000000009981256],FTT[0.0405466068786806],LUNA2[0.007064400252000  0],LUNA2_LOCKED[0.0164836005900000],USD[11.468100820680800000000000000],USDT[0.0000000022030424],USTC[1.000000000000000] |
| 02104919 | AXRO[3.000000000000000],BAO[6.000000000000000],EUR[0.000012882174658],KIN[6.000000000000000],RSR[1.00000000000000],SPELL[2312.196764660000000],TRX[2.0000000000000000] |
| 02104921 | SOL[0.0257045662400000] |
| 02104923 | POLIS[2.300000000000000000] |
| 02104927 | ATLAS[26127.0480000000000000],KIN[33000.000000000000000],SOS[85300000.000000000000000],TRX[0.00000000000000000],USD[0.000000001234795171],USDT[0.00000000168406868] |
| 02104929 | BAO[2.000000000000000],BIT[0.000000002500000],BTC[0.0000003225910110],DENT[1.000000000000000],ETH[0.032372480000000000],ETHW[0.031989960000000000],EUR[0.0000000214568321,LUNA2[0.064839822750000],LUNA2_LOCKED[0.0151292919700000],USDT[0.000449580433417O],USTC[0.9178390300000000],XRP[0.00683869] |
| 02104933 | SOL[0.00000007094630 0],USD[0.243907718500000000] |
| 02104942 | BTC[0.0020174700000000],TRX[0.000000400000000],USD[0.000004360604429],USDT[0.000000004728609876] |
| 02104944 | USD[0.000000043972390] |
| 02104947 | AXS[2.776023440000000 0],EUR[0.000001878219987 5],FTM[407.0539353300000000],MANA[178.725661370000000 0],SAND[116.377092880000000000],SHIB[7331378.2991202300000000],SOL[7.809662480000000000],USD[376.793363164077654 0],USDT[8.167984416853768 8] |
| 02104950 | USD[0.00340032153916 27],USDT[0.00000007415481  5] |
| 02104951 | BCH[0.000000000421556],BTC[0.000000002551210],FTT[0.000000060002278],USD[0.0033857816556465],USDT[0.000000006342111] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02104953 | USD[22.719627086650674] |
| 02104954 | USD[0.0034575251782073],USDT[0.000000014420080] |
| 02104955 | BNBBULL[0.000389000000000],DOGEBEAR2021[0.004160000000000],DOGEBULL[11488.721329800000000],TONCOIN[450.000000000000000],TRX[0.511937000000000],USD[0.379140246000000],USDT[44827.417568974726512000],XRPBULL[2424299.640000000000000] |
| 02104958 | GENE[2.121476811035985],USD[0.000000087495855] |
| 02104963 | USD[-5.220056702716712700000000],USDT[9.710000084892948] |
| 02104975 | TRX[0.0000010000000000],USD[3.090353535044033],USDT[0.2258932501463226] |
| 02104980 | POLIS[14.490122060000000],USD[0.000000025584108] |
| 02104983 | CRO[0.000000069725772],FTT[0.000000001704726],LUNA2[0.342563766800000],LUNA2_LOCKED[0.799315455900000],LUNC[8413.437908830000000],USD[-0.220906274829364],USDT[0.000000084146286] |
| 02104985 | BTC[0.137768600000000],ETH[2.611008930000000],ETHW[2.611008930000000],FTT[0.000000014665228],USD[156.563149199035634],USDT[0.000000252305921] |
| 02104988 | EUR[0.000000063923122],TRX[0.000260000000000],USD[0.377953917944827],USDT[87.941313928124115] |
| 02104994 | BTC[0.000000005000000],SPELL[100.000000000000000],USD[0.359381653437500],USDT[0.000000043134050] |
| 02104996 | CRO[5062.438904090000000],FTT[0.000000019898780],GBP[1.261484490000000],LUNA2[0.048408716790000],LUNA2_LOCKED[0.112953672500000],SRM[6.569288040000000],USD[0.000000031335805],USDT[0.000000019913976] |
| 02105004 | FTT[0.083154980000000],USDT[0.000000053750000] |
| 02105012 | TRX[0.000055000000000],USD[0.000000799592437],USDT[0.0000001171921605] |
| 02105018 | FTT[0.099784000000000],HNT[4.900000000000000],TRX[0.000001000000000],USD[-3.021787847600000],USDT[0.0055420722000000] |
| 02105019 | TRX[0.000055000000000],USD[100.254246177655390],USDT[0.0078150000000000] |
| 02105024 | USD[0.000001000000000],USD[0.000000199472756],USDT[0.000000000000000] |
| 02105029 | ATLAS[0.000000088567600],BNB[0.000000100000000],BRZ[0.003014819567824]9,BTC[0.000000055498025],ETH[0.000000077076018],FTT[0.000000099219756],LTC[0.000000020000000],SLP[0.000000067500000],SUSHI[0.000000008577440],USD[0.000000068875696],USDT[0.000000053170274] |
| 02105032 | BTC[0.000081656608750],ETH[0.318942585000000],EUR[0.392934144000000] |
| 02105033 | POLIS[26.600000000000000],USD[0.4790606945000000] |
| 02105034 | POLIS[8.000000000000000],USD[0.977957170300000] |
| 02105035 | BTC[0.0000000001781500],LUNA2[0.272303903300000],LUNA2_LOCKED[0.635375774500000],LUNC[35294.748257700000000],USD[0.000259634703930] |
| 02105037 | USD[-4.293362265680000],USDT[23.066345013114809] |
| 02105040 | USD[25.000000000000000] |
| 02105045 | HT[0.023058000000000],LUNA2_LOCKED[363.171612000000000],SOL[0.003002000000000],TRX[0.000018000000000],USD[0.000000061076970],USDT[0.009726044850000],XPLA[9.827914000000000] |
| 02105046 | BTC[0.000000034488045],ETH[0.000939814986188],ETHW[0.000939381498618],EUR[750.000000077608005],TRX[0.000290000000000],USD[-5.964012732937014],USDT[10.884892550753272] |
| 02105050 | FTT[0.000029000000000],USD[0.000000328553623],USDT[0.000000339897939] |
| 02105052 | ATLAS[323.540516711250000],BTC[0.000000020000000],CRO[72.412183593570230],FTT[0.365377626366500],POLIS[10.868649504508331],SOL[0.024000000000000],TRX[0.000001000000000],USD[0.3521794400000000],USDT[0.000000171296128] |
| 02105055 | SOL[1.300000000000000],USD[3.948019044818960] |
| 02105056 | AUD[0.000000182996678] |
| 02105059 | ALICE[15.000293224843200],ENJ[30.000000000000000],GALA[200.000000000000000],GOG[466.876086850000000],MANA[16.198763600000000],POLIS[9.300000000000000],RAY[46.597551792062000],SAND[20.000000000000000],SOL[2.123958510000000],USD[0.000000079086743] |
| 02105062 | USD[0.000000050270784] |
| 02105063 | CAD[0.110770544679300]9,KIN[2.000000000000000],RSR[3.000000000000000],USD[0.000000023367324],USDT[0.000000011658536]0] |
| 02105065 | NFT[303668227060427821][1],NFT[361266265447075196][1],NFT[464622329918243733][1],NFT[478269735833192886][1],NFT[528739937164993391][1],USD[0.0001670318040304],USDT[0.0098608600000000] |
| 02105067 | AURY[14.000000000000000],BTC[0.000000020000000],GOG[102.485296615428715]7,SAND[35.300956120000000],SOL[0.928814000000000],USD[0.000000207976320] |
| 02105068 | ADABULL[0.062035870000000],BTC[0.004608540000000],DOGE[94.954560350000000],FTT[0.000000016636200],SHIB[1627855.563743550000000],USD[0.005694002801874]2],USDT[0.000000042269556] |
| 02105070 | TRX[0.000001000000000],USD[0.297050375500000],USDT[0.009290054072813] |
| 02105073 | AUDIO[0.000000064513860],BNB[0.000000035519883],DENT[31374.357945050000000],ENJ[0.000000006018402],SOL[0.031746423563058],USD[0.223918570000000],USDT[0.000000098462880],XRP[0.520293373256250] |
| 02105076 | AKRO[2.000000000000000],BAO[7.000000000000000],BRZ[0.000000000000000],EUR[0.000000000296746894],KIN[1.000000000000000],NFT[529305917708727257][1],REN[0.002766140000000],RSR[3.000000000000000],TRX[2.000000000000000],USD[0.000000255424904] |
| 02105078 | AURY[5.000000000000000],BRZ[0.000000005000000],MANA[20.485370000000000],SAND[2.000000000000000],SHIB[99924.000000000000000],SPELL[4500.000000000000000],USD[1.470215583139298]2] |
| 02105082 | USD[0.071467040600000] |
| 02105088 | BNB[0.000000129850000],BTC[20.000000016279650],FTT[0.000000069509392],SOL[0.0000000115129657],USD[0.004489146071680]0] |
| 02105093 | AKRO[1.000000000000000],EUR[0.000440130572433]3,KIN[2.000000000000000],MTA[0.000618060000000] |
| 02105095 | USD[47.938421670000000],USDT[0.131844340369084] |
| 02105110 | SRM[0.988030000000000],USD[0.0058973030308300] |
| 02105185 | AVAX[-0.0027439031237537],FTM[0.876600000000000],FTT[0.0215857070440000],SOL[0.010000000000000],USD[2954.944144101093075],USDT[1.777499037750000],XRP[0.1191600000000000] |
| 02105241 | BNB[0.000000100000000],XRP[0.000000006362601] |
| 02105249 | ETHBULL[0.000000010000000] |
| 02105281 | BTC[0.0022801723547710],ETH[0.000997600000000],ETHW[0.000997600000000],USD[1.2600868618604700] |
| 02105282 | BTC[0.0046640608476763],DAI[0.000052972881664],ETH[0.000000011351920],ETHW[0.000681680000000],HNT[0.043392468092600],LTC[0.000000005760947]3],SOL[0.000000098155840],USD[0.000533912410346] |
| 02105346 | BTC[0.0000000021525870],DOGE[-0.187737268607919],NFT[548731593387540786][1],SOL[0.000000093542400],SPELL[0.000000006300000],USD[0.422392143910256]1],USDT[0.000000009743881] |
| 02105353 | AAPL[0.000000188398345],ABNB[0.000000097619328],AMC[0.000000020505915]0],AMD[0.000000025253272],AMZN[0.000000017556776]7],AMZNPRE[-0.000000029432993],ARKK[0.000000154820636],AVAX[0.000000017001278],AXS[0.000000003624997],BCH[0.000000113229749],BNTX[0.000000018753160]0],BTC[0.0000011112204772],BYND[0.000000063182013],CEL[0.000000029486371],COIN[0.000000063871718],DOGE[0.000000055996993],ETH[0.000000085855238],ETHW[0.000000026580090],EUR[0.000000478874326],FB[0.000000022271235],FTT[0.000000005657489]5],GLXY[0.000000056538501]5],GMEP[0.000000015209583],GOOGL[0.000000016601812],GOOGLPRE[-0.000000075650],HOOD[0.000000076367568],LTC[0.000000011204628]4],MSTR[0.000000043918464],NFLX[0.000000091292094],NVDA[0.000000002660277],PAXG[0.000000015000000],PYPL[0.000000120840953],SLV[0.000000059193200],SOL[0.000000012478952],SPY[0.000000202470349],SRM[0.194843430000000],SRM_LOCKED[86.556642300000000],SUSHI[0.000000008907458],TRX[0.000000086382380],TSLA[0.0000004472146641],TSLAPRE[-0.000000005361140],TWTR[0.000000036510128],UBER[0.000000001752884],UNI[0.000000160877901],USD[1.42939842526619231],USDT[0.0024969595264177],USO[0.000000005318385],XRP[0.000000040991115],ZM[0.0000000651441261] |
| 02105354 | FTT[0.000000027350000],LUNA2_LOCKED[73.310454640000000],USD[0.003732626910794 7],USDT[0.000000034569482],USTC[0.380400000000000] |
| 02105358 | LUNA2_LOCKED[73.310454640000000],USD[0.003732626910794 7],USDT[0.000000034569482],USTC[0.380400000000000] |
| 02105360 | USD[5.000000000000000] |
| 02105361 | USD[0.006600003219411]3,USDT[0.000000049750860] |
| 02105362 | TRX[0.004665000000000],USD[1909.189859948148984600000000],USDT[3.549290339677832]0] |
| 02105364 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000550095094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02105365 | BTC[0.00001302737500000],HTBULL[0.600000000000000],LTC[0.022645510000000],USD[-1.106719278605798],USDT[-0.000000043341390] |
| 02105366 | EUR[0.000000220753362],TRX[0.001554000000000],USD[-119.766869029694942],USDT[129.013869645745898] |
| 02105367 | TRX[0.000001000000000] |
| 02105371 | BTC[0.000096670000000],FTT[54.995687380000000],HT[82.000000000000000],TRX[0.000001000000000],USD[40.540041339296906],USDT[5.266265384529110] |
| 02105373 | FTT[0.066126210000000],USD[0.000002424626594] |
| 02105374 | TRX[0.000001000000000],USDT[0.000000093222291] |
| 02105375 | BNB[0.000000010000000],KIN[1.000000000000000],NFT (295875185544280263)[1],NFT (337361477376492938)[1],NFT (434659609378003854)[1],NFT (502425687238526663)[1],NFT (510597595684579667)[1],TRX[0.000042000000000],USD[0.000002484855515300],USDT[0.000045186171162] |
| 02105376 | ETH[0.009467250000000],USD[31.257972327892174],USDT[0.062314058771937] |
| 02105378 | BTC[0.007042082548891800],CRO[0.000000667060222],TLM[0.000000007520000000],USD[0.001200182154647],USDT[108.000115803267662800] |
| 02105388 | TRX[0.000001000000000],USDT[49.000000000000000] |
| 02105389 | MNGO[105.813007390000000],SOL[0.159876730000000] |
| 02105396 | BNB[0.215376880000000],USD[21.553031453805575000],USDT[182.851891107220591800] |
| 02105398 | ATOMBULL[20000.000000000000000000],BTC[0.000000096614000],FTT[0.004705677669168900],MATICBULL[800.00000000000000000],USD[1.505136035275630900],USDT[0.000000113031805] |
| 02105400 | BRZI[0.000000052167096],KIN[1.000000000000000],POLIS[0.574147910000000000],STEP[14.103494130000000000] |
| 02105401 | TRX[0.000001000000000] |
| 02105402 | TRX[0.000001000000000],USD[0.007752109890000000],USDT[0.000000080000000] |
| 02105403 | ATLAS[332.064768583849912500],BTC[0.000631500000000],CRO[89.805754090000000000],ETH[0.021056500000000000],ETHW[0.021056500000000000],FTT[1.432913483173402500],USD[0.000000002593295900] |
| 02105404 | BNB[0.000000085124288],ETH[0.000000066706240],POLIS[0.000000087950000],USD[0.470122520755359600],USDT[0.000000010353444] |
| 02105405 | USDT[0.000001419153439300] |
| 02105408 | BEAR[962.400000000000000000],BULL[0.000083920000000],EUR[100.000000067312450],USD[-49.963966855924592800],USDT[0.000000165317078] |
| 02105410 | POLIS[59.293780000000000000],USD[0.505345719250000000] |
| 02105412 | ETH[0.005530699200251],ETHW[0.005537807222131],LUNA2[0.000015047366540000],LUNA2_LOCKED[0.000035110521930000],LUNC[0.008349000000000000],USD[2.109241094855039300],USDT[0.000000009739333200],USTC[0.002124600000000000] |
| 02105419 | BAT[50.000000000000000000],FTM[68.126213608219718000],HUM[659.934000000000000000],SKL[17.996400000000000000],SOL[11.023915050000000000],SPELL[2100.000000000000000000],USD[0.131649490320756000] |
| 02105420 | SHIB[99982.000000000000000000],TRX[0.000002000000000],USD[8.272024526222551200] |
| 02105424 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.003133160000000000],CHZ[14.571891870000000000],DENT[2.000000000000000000],ETH[0.305076559697500000],ETHW[0.304978909697500000],FRONT[1.003210540000000000],GBP[1.782421010316842200],KIN[3.000000000000000000],MATIC[1.000429270000000000],RSR[1.000000000000000000],SHIB[485158.363907580000000000],SOL[9.381160170000000000],SRM1.008262230000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.002747191538604300] |
| 02105424 | GENE[4.446771000000000000],GOG[350.933310000000000000],USD[0.475109098950000000] |
| 02105428 | FTT[0.000102685229970000],POLIS[0.099981000000000000],USD[0.162791723690000000] |
| 02105430 | BNB[1.154552130000000000],USD[851.956621160000000000] |
| 02105431 | BTC[0.123385080000000000],ETH[1.051385153265000000],ETHW[0.000000000000000000],EUR[0.000354148352686300],LUNA2[0.002150816717130000],LUNA2_LOCKED[0.005018572331000000],LUNC[191.380000000000000000],MATIC[0.000000000075000000],SOL[0.000000005703692000],USDT[0.000008652687477755],USTC[0.180047470000000000] |
| 02105436 | 1INCH[68.667482960000000000],AKRO[1.000000000000000000],BAQ[181383.533944360000000000],FTT[7.419937310000000000],KIN[1815018.258776660000000000],MNGO[817.756214220000000000],RSR[2.000000000000000000],SHIB[4539987.995226660000000000],SLP[2233.589085600000000000],TRX[1709.034022320000000000],USD[0.002740141130470200],USDT[0.001127270371720800] |
| 02105436 | BTC[0.000000121582500],ETH[0.000065883619811700],ETHW[0.000067060000000],FTT[0.000000008096514],USD[0.000000053131081],USDT[0.000000056906459] |
| 02105441 | BICO[0.000000006430360000],BNB[0.000000008303096],BTC[20.000000003700102],OMG[0.000000013580000],SOL[0.000000005868396],USD[0.000011387909132],USDT[0.000000049374580] |
| 02105442 | LUNA2_LOCKED[7.648685403000000000],USD[76.136020785173416700] |
| 02105450 | TRX[0.000004000000000],USD[10.677028876205032800],USDT[0.000000051345482] |
| 02105450 | ETH[0.000008640000000000],ETHW[0.000008640000000000],USD[283.477377946296000000] |
| 02105458 | BTC[0.000000052552000],EOSBEAR[49638.000000000000000000],USD[0.000000008439838900],USDT[0.000000029218268] |
| 02105647 | ALPHA[1.000000000000000000],AUD[478.019437768645993030],BAO[8.000000000000000000],DENT[2.000000000000000000],ETH[1.002723900000000000],KIN[3.000000000000000000],LUNA2[0.311950682000000000],LUNA2_LOCKED[0.725641658100000000],LUNC[2.223637940000000000],RSR[2.000000000000000000],SECO[1.065800000000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000034185660] |
| 02105832 | TRX[0.000003000000000],USDT[2.629429730000000000] |
| 02105918 | TRX[0.000001000000000] |
| 02105920 | USD[0.092089233900000000] |
| 02105926 | LTC[0.007000000000000000],TRX[0.002145000000000000],USD[0.133381115292176000],USDT[0.165351316378684000] |
| 02105927 | ATLAS[109.982000000000000000],BTC[0.000246349031750000],DENT[6800.000000000000000000],ETH[0.007000000000000000],ETHW[0.007000000000000000],SHIB[899892.000000000000000000],USD[0.361411229400000000],USDT[1.201100284000000000] |
| 02105929 | FTT[0.058550000000000000],TRX[1.000000000000000000],USD[0.527546471672109300] |
| 02105931 | POLIS[2.200000000000000000] |
| 02105932 | EUR[200.000000000000000000],TRX[0.000017000000000000],USD[35.389962151608567000000],USDT[10.706444870000000000] |
| 02105934 | TRX[0.000007000000000],USD[0.000000164641780],USDT[0.000000087783424] |
| 02105935 | USD[30.000000000000000000] |
| 02105936 | BTC[0.014190640000000000],ETH[0.841844120000000000],ETHW[0.708870720000000000],EUR[123.133072840111115256],USD[0.932269169589889845],XRP[248.895600000000000000] |
| 02105938 | BUSD[83.704093240000000000],HT[0.058832350813750000],USD[0.000000096003437],WRX[42.398100000000000000] |
| 02105939 | BTC[0.025592610000000000],ETH[0.108855320000000000],EUR[0.000000014907542],USD[0.000000000600026],USDC[5.140609200000000000] |
| 02105944 | ATLAS[550.000000000000000000],USD[0.544705993757176] |
| 02105945 | SOL[1.000000000000000000] |
| 02105947 | RUNE[0.145424000000000000],TRX[0.000777000000000000],USD[0.041261779575168],USDT[0.000000151282740] |
| 02105948 | EUR[0.000000054149957],USD[0.526103029168256800],USDT[0.002505360689090800] |
| 02105949 | FTT[50.000000062845930],RAY[7267.990877100000000000],SRM[1768.434791680000000000],SRM_LOCKED[8.406391060000000000],USD[1017.461104435261940600000000000],USDT[0.000000089150039] |
| 02105956 | APE[1.900000000000000000],BOBA[32.100000000000000000],SHIB[40000.000000000000000000],SOL[0.999820000000000000],SPELL[8000.000000000000000000],STEP[272.400000000000000000],USD[2.886215046590000000] |
| 02106089 | BTC[0.000000016200000],FTT[22.808920910000000000],LUNA2[0.000074626144130000],LUNA2_LOCKED[0.000174127669600000],NEXO[0.603782140000000000],USD[0.000000030945731] |
| 02106113 | USD[1.372712318000000000] |
| 02106219 | ADABULL[0.000000034600000],BTC[1.040868737980000000],BULL[0.000000002200000],ETH[0.000958619800000000],ETHW[0.000958619800000000],EUR[0.400000011500191],FTT[7.954456960000000000],GRT[0.929112400000000000],HNT[0.095500000000000000],RUNE[0.093070000000000000],USD[41388.291518215423715100000000000],USDT[1.2653436509723525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02106562 | IMX[17.996200000000000],USD[0.2957717490000000] |
| 02106567 | C98[125.860350000000000000],USD[4.7023228385000000] |
| 02106573 | EUR[0.000000018855921],FTT[25.000000000000000],GENE[0.000000100000000],LUNA2[0.087709232320000],LUNA2_LOCKED[0.204654875400000],USD[0.000000011207336] |
| 02106990 | TRX[0.000001000000000],USD[8.180605201576819 4],USDT[0.0000000072740676] |
| 02107150 | BTC[0.004005930000000],CTX[0.000000004261700],MATIC[0.000500000000000],NFT (494059307200084425)[1],NFT (499223651718251841)[1],TRX[0.000777000000000],USD[1.213252111781566 7],XPLA[0.000025400000000],XRP[0.000010000000000] |
| 02107152 | TRX[0.000001000000000],USD[0.983485150600000],USDT[7.7799407850000000] |
| 02107163 | BRL[4961.900000000000000],BRZ[0.002790000000000],BTC[0.000000004000000],USD[0.000000016854128],USDC[7200.8930215600000000] |
| 02107165 | GBP[0.000001354114016 8],SOL[7.2504095300000000] |
| 02107169 | GOG[1.000000000000000],POLIS[1.4997300000000000],USD[0.0609794200000000] |
| 02107171 | POLIS[13.197920000000000000],USD[0.2627806360000000] |
| 02107177 | BTC[0.000000007438462 0],FTT[0.000000000818762 0],USD[0.00007483122724 12],USDT[0.0000000565224 84] |
| 02107184 | AUD[0.0000000113255335],USDT[0.0000000041092184] |
| 02107185 | BTC[0.027603560000000],LINK[30.007950970000000],USD[0.000000180163139],USDT[0.0000000554702376] |
| 02107186 | ATLAS[930.000000000000000000],CRO[195.767309230000000],SOL[0.000000009600000 0],USD[0.000007937381432],USDT[0.0000000069777371] |
| 02107187 | AAVE[0.000000001880434 0],AURY[13.000000000888916100],BRZ[-1.399999999601728 80],BTC[0.026974156091952 0],LINK[34.979753000000000000],MATIC[340.000000079086154],TRX[2.000000006122447 6],USD[0.000165086029903 3],USDT[0.615881903212144 4],XRP[1.0140617180990753] |
| 02107190 | USD[40.404316583450000 0],XRP[0.8305580000000000] |
| 02107196 | LTC[0.008834000000000],USD[547.516483718464135 0],USDT[0.0000000900000000] |
| 02107197 | ATLAS[4736.569844700000000 0],IMX[24.995500000000000000],MBS[677.940240000000000 0],USD[0.0212556891606690] |
| 02107199 | ETH[0.000541020000000],ETHW[0.000541020000000],EUR[2000.000016797654953 2],MATH[1.000000000000000],TRX[0.915320000000000],USD[13693.640023522910000000000000000],USDT[0.0018619970000000] |
| 02107200 | BNB[0.002835460000000],BNBHEDGE[0.059988600000000 0],USD[20.233768172044672200000000000] |
| 02107203 | BTC[0.027603560000000],USD[-0.000009745286254 60],USDT[0.0000000342216 00] |
| 02107204 | EUR[0.000000075725088],FTT[0.000000034791266],LUNA2[0.346543805300000],LUNA2_LOCKED[0.808602212300000],LUNC[75460.643201600000000 0],SOL[0.000000003473594 6],USD[0.2903767858850981],USDT[0.3753183779935958] |
| 02107212 | TRX[0.000001000000000],USDT[0.0000000033862842] |
| 02107214 | USD[0.016464213625729 2],USDT[0.0000000102266966] |
| 02107215 | BTC[0.340099282145587 2],GBP[0.0000213366881936] |
| 02107217 | POLIS[2.3000000000000000] |
| 02107219 | DYDX[0.097400000000000 0],FTT[0.070647269338200 0],USD[17.563782868420000 0],USDT[0.0000000105065660] |
| 02107225 | BTC[0.000000702016605 0],USD[0.000248897250172 8],USDT[0.0000000081559149] |
| 02107226 | BTC[0.000000033230700],USD[0.0000000593794882 1] |
| 02107227 | USD[-0.336489540798974 6],USDT[0.7359195166115304] |
| 02107237 | USD[1.272061916508275 7] |
| 02107241 | USD[109.257161062237500 0] |
| 02107244 | BTC[0.010797840000000 0],POLIS[0.086360000000000 0],USD[0.7733539387500000] |
| 02107253 | USD[1.226444852396376],USDT[0.0000000042495929] |
| 02107256 | TRX[0.000004000000000],USD[-0.009029756196382 6],USDT[0.0133531200000000] |
| 02107263 | EUR[0.000000026420038],USD[0.000000144159 68],USDT[0.0000001365003 50] |
| 02107264 | USD[0.0024357789150] |
| 02107267 | BNB[0.000000071091200],CUSDT[0.000000013860600],DOGE[0.000000009680927 3],EUR[0.000263217280423 3],SOL[0.000000100000000],TRX[0.000001000000000],USD[7.864150676929186 1],USDT[113.6048473985750493] |
| 02107269 | AKRO[2.000000000000000],ALEPH[0.163538520000000],ALPHA[2.015820600000000 0],BAO[5.000000000000000 0],BNB[0.000055700000000],DENT[1.000000000000000],ETH[0.000000037599029],FIDA[1.043773720000000 0],FTT[0.021183990000000 00],GBP[2.755944561134327 2],MATIC[0.114111300000000 00],RSR[3.000000000000000 0],SOL[0.011568570000000000],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000018472068] |
| 02107272 | TRX[0.000010000000000] |
| 02107273 | SOL[0.000000006533900 0],USD[0.290532584500000],USDT[0.0070586350000000],XRP[0.000000007316 0000] |
| 02107275 | CRO[0.000000008751559 4],LRC[0.000000005515200],SOL[0.000000079600882],USD[0.002568029565246 7],USDT[0.0068259550324340] |
| 02107278 | BTC[0.000000008100000 0],ETH[0.000000005000000 0],EUR[0.000000023100000],FTT[28.078830357975102 8],USD[0.7473893396706994],USDT[0.0000000062000000] |
| 02107281 | ETH[0.000000009460000 0],USD[56.635674077078013 7] |
| 02107284 | USDT[0.0000000095061800] |
| 02107288 | BTC[0.000003950000000 0],USD[-0.0020354893918483] |
| 02107292 | FTT[0.000000009911297],MNGO[0.000000006850384],TOMO[0.000000056000000],USD[0.944145985136330 7],USDT[0.1733640098785881] |
| 02107302 | BRZ[0.002334600000000],POLIS[0.050700000000000 0],USD[0.000000105800945],USDT[0.0000000027046566] |
| 02107314 | EUR[0.000007370869106],USD[0.019163134710207 8],USDT[6.6231741648407301] |
| 02107315 | IMX[0.100000000000000],SGD[0.000000036668800],USD[0.256472595980332 2],USDT[0.0000000154778080] |
| 02107317 | BTC[0.00000007004510 0] |
| 02107318 | USD[783.251908888485838] |
| 02107319 | USD[0.1990694457500000] |
| 02107321 | BAO[1.000000000000000],BCH[0.000002327000000 0],BTC[0.000002970000000],DOGE[0.057140320000000 0],EDEN[0.020670000000000 0],ENS[0.007604550000000 0],ETH[0.016459300000000 0],ETHW[0.016312700000000 0],FTT[0.013152680000000 0],IMX[0.004871380000000 0],KIN[1.000000000000000],MATIC[0.107998130000000 0],RUN[0.110542490000000 0],SOL[0.012468970000000 0],USHI[0.002596700000000],TRX[1.000000000000000 0],USD[0.000000005063392 5] |
| 02107323 | BAR[0.004181785712500 0],BNB[0.000056547000000 0],BTC[0.000000791061300 0],CHZ[1.233198786154700 0],CITY[0.003629396820100 0],ETH[0.000324430000000],ETHW[0.000324430000000],EUR[0.307362750000000],GALFAN[0.008068414543000 0],INTER[0.005433987129200 0],LINA[6.116306080000000 0],NFLX[0.000067083044200 0],PSG[0.012386957557520 0],SHIB[17317.745871480000000000],SOL[0.000018611960000 0],STEP[0.024656704500000 0] |
| 02107325 | ETH[0.000000013900000],TRX[0.000019000000000],USD[0.0000000654991 84] |
| 02107327 | FTT[0.093798568300000 0],KIN[589882.000000000000000 0],USD[0.0875986700000000] |
| 02107329 | MOB[10.000000000000000],TRX[0.000010000000000],USD[4.2897184700000000],USDT[0.0000000081606490] |
| 02107331 | LUNA2[0.502337324440000 0],LUNA2_LOCKED[1.172120424000000 0],LUNC[109385.000000000000000 0],USD[0.000000012936964 0],USDT[0.1368233762985847] |
| 02107336 | POLIS[2.4000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02107338 | TRX[0.000010000000000] |
| 02107341 | BTC[0.000528310000000000] |
| 02107342 | AURY[0.000000060099704],BTC[0.000000009276034 2],PERP[0.000001300000000],SPELL[0.29352 7150000000000],SUSHI[0.005000000000000],USD[0.00000008766 3298],USDT[0.000000249544443] |
| 02107343 | BTC[-0.000000022754179],CHZ[0.000000004771381],FTT[0.0000000070367318],SHIB[0.0000000006861114],SOL[0.000000066845280],SPELL[0.000000009850000 00],SRM[0.000081200000000],SRM _LOCKED[0.000388644000000],STMX[0.000000068937598],USD[0.0042350433833 23],USDT[0.0010801514520885] |
| 02107349 | ALGOBULL[2167026691 7.622945225278840 1],BCHBULL[227508.720000000000000],BSVBULL[88587196.0000000000000000],EOSBULL[9508265.8000000000000000],KIN[10000.0000000000000000],SUSHIBULL[1220084390.0944357076000000],USD[0.0945128410558020],USDT[0.000000004274787 3],XRPBULL[1652293.1403116400000 00],ZECBULL[10777.1492000000000000] |
| 02107351 | USD[0.9723360996450000],USDT[4.2090630000000000] |
| 02107353 | LUNA2[0.0956827947200000],LUNA2 _LOCKED[0.2232598544000000],LUNC[20835.1300000000000000],TRX[0.000002200000000],USD[82.4686795726300284],USDT[0.0000000099689360] |
| 02107362 | ATLAS[528.5714613000000000],BNB[0.0870263100000000],CRO[568.7339015200000000],DFL[114.2828755100000000],GALA[1416.9660577400000000],KIN[153133.1172170300000000],LINK[32.5629395700000000],MANA[25.1130620400000000],POLIS[68.9334628600000000],SHIB[1531472.2454178900000000],SOS[11988245.3443055900000000],SPELL[1076.5565238100000000],YGG[127.5743553000000000] |
| 02107363 | USD[116.7303840170000000] |
| 02107365 | BNB[0.0000000050000000],BTC[0.0000000082112870],SOL[0.0000000068071766] |
| 02107374 | AKRO[2.0000000000000000],BCH[9.5280918100000000],DOGE[2.0000000000000000],KIN[5.0000000000000000],LTC[15.8420757800000000],RUNE[17419.0319685600000000],USD[0.8924678188763993],USDC[19697.0000000000000000],USDT[0.0000000041566740] |
| 02107375 | USD[0.3418429784428115] |
| 02107376 | BF_POINT[200.0000000000000] |
| 02107388 | ATLAS[0.0000000058084000],USD[0.0000000134633785] |
| 02107390 | BTC[0.0021158476690000],BUSD[472.4471469100000000],ETH[0.0283977008000000],ETHW[0.0002243042000000],LUNA2[0.1772923386000000],LUNA2 _LOCKED[0.4136821234000000],USD[0.0000000147118644],USDT[0.0000000056778631] |
| 02107391 | BOBA[255.4660756700000000],OMG[255.4660756700000000] |
| 02107395 | USD[20.0000000000000000] |
| 02107401 | FTT[28.4945850000000000],SOL[5.3926219300000000],STEP[1471.8000000000000000],USD[213.5428148226187500] |
| 02107403 | FTT[0.0012530454734688],LTC[0.0004260900000000],TRX[0.0000000529182546],USD[0.0000021042049089] |
| 02107412 | STG[0.3486800000000000],TRX[0.0000010000000000],USD[0.0000000086317740],USDT[0.0000000033188280] |
| 02107413 | TRX[0.0000010000000000] |
| 02107416 | AVAX[0.0997150000000000],ENS[0.0097150000000000],USD[60.6884640058403500],USDT[0.0000000098774401] |
| 02107418 | ETH[0.0020000000000000],ETHW[0.0020000000000000],POLIS[0.0600000000000000],USD[1.3437078828000000] |
| 02107420 | BTC[0.0759437900000000],LUNA2[0.0000000334426617],LUNA2 _LOCKED[0.0000000780328774],LUNC[0.0072822100000000],TRX[0.0000010000000000],USD[0.0000454476329833],USDT[0.0000000061345976] |
| 02107423 | USD[25.0000000000000000] |
| 02107424 | TRX[0.0000010000000000],USD[0.0051230636264826],USDT[2.8000000000000000] |
| 02107425 | ALTBULL[500.0000000000000000],BULL[0.5090000000000000],FTT[25.0991833800000000],USD[0.0553516147776492] |
| 02107428 | BAL[0.0090240000000000],BRZ[5.9491471000000000],BTC[0.0000105015650000],CREAM[0.0093680000000000],FTT[0.0002411334000000],LINKBULL[87.4600000000000000],OXY[0.9290000000000000],ROOK[0.0007830000000000],USD[104.1912678707845574],USDT[0.1762102702191853],WRX[0.9808000000000000],XRPBULL[9746.00000000 00000000] |
| 02107429 | KIN[1.0000000000000000],USD[0.0003850456782322] |
| 02107432 | DOGE[1176.4934798113771700],USD[0.0000000274822238],USDT[0.0000000021323580] |
| 02107434 | POLIS[0.0000000076000000],SOL[0.0000000029705899] |
| 02107438 | AURY[10.9024576842776000],BTC[0.0007000000000000],GOG[86.0000000000000000],USD[3.0742054300000000] |
| 02107441 | BTC[0.0000000036801954] |
| 02107443 | USD[1.6013156502500000] |
| 02107444 | ETH[0.0021318000000000],ETHW[0.0079475200000000],USD[0.0000041445743314] |
| 02107445 | EUR[2403.4448016200000000],FTT[25.0193441100000000],USD[0.0000001436684447],USDT[0.0000033616276376] |
| 02107446 | BRZ[0.2186324364787880],POLIS[2.1000000000000000],TRX[0.0000030000000000],USD[0.0000000022353636],USDT[339.2849233665759269] |
| 02107449 | SGD[0.0000000144132505],USD[0.0000000104966426] |
| 02107451 | ALICE[1.0299194300000000],ATLAS[130.3281444300000000],CRO[637.9936024500000000],DFL[2334.7776267700000000],DYDX[31.4058775900000000],ETH[0.0003370500000000],ETHW[0.0003370529567890],MANA[87.8084136900000000],MTA[167.6470493300000000],SAND[152.3424909300000000],SHIB[2314279.1020597000000000],SPELL[2262.1.6194817300000000],STARS[1.0541422000000000],USD[0.0002516193596828] |
| 02107456 | FTT[29.0000000000000000],TRX[0.0003400000000000],USD[0.8355163282065000000000],USDT[0.0510996327338123] |
| 02107457 | TRX[0.0003930000000000],USD[0.0021424951480651],USDT[0.0000000069650079] |
| 02107460 | BTC[0.0006624423000000],POLIS[0.0039960000000000],TRX[0.0000010000000000],USD[0.7120383900000000],USDT[0.0000000003364056] |
| 02107462 | ATLAS[7649.3160000000000000],POLIS[56.4892650000000000],TRX[0.0000010000000000],USD[0.9088607695992080],USDT[0.0000000069335853] |
| 02107463 | EUR[0.0009794800000000],USDT[0.0000000000000000] |
| 02107465 | BAL[0.0000000950038724],BNB[0.0000000088585 64],BTC[0.0000000053424242],ETH[0.0000000023288000],LTC[0.0000000057040390],SHIB[0.0000000047674265],SOL[0.0000000108034856],STARS[0.0000000094745490],TRX[0.0000000322917342],USD[0.0000000199202818] |
| 02107469 | ETH[0.0000001000000000],USD[0.0000030696874] |
| 02107470 | BNB[0.0000000096448000],USD[0.1685813394678616] |
| 02107472 | BTC[0.0000004276039 2],USD[0.0003953868615 72],USDT[0.6210521950000000] |
| 02107474 | BTC[0.0000000083400600],CEL[0.0000000094234 83],ETH[0.0000001000000000] |
| 02107476 | KIN[0.0000000100000000],SOL[0.0000000677335900] |
| 02107480 | BTC[0.0000000080756773],USD[0.0002118952728033] |
| 02107488 | ETH[0.0000400670000000],USD[0.0884360587951308],USDC[10097.6793615900000000] |
| 02107488 | USD[411.7815049531327920] |
| 02107491 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BNB[0.0000091400000000],DENT[1.0000000000000000],ETH[0.0000085700000000],ETHW[0.0000044700000000],FRONT[1.0015077700000000],FTT[0.0010115500000000],HOLY[0.0000091400000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0002778000000000],NFT[3385508947721566 93],SLP[0.0003137300000000],SXP[1.0405281100000000],TRX[0.0000000000000000],UBXT[5.0000000000000000],USD[0.0001312052188652],USDT[1095.4566263170649380] |
| 02107495 | USD[1.9972753730189440],USDT[0.0000001423664 0],XRP[0.0000000060000000] |
| 02107499 | FTT[18.8964900000000000],STEP[977.9000000000000000],USD[1.9997463748375000] |
| 02107499 | TRX[0.0000010000000000],USD[0.0506552300000000],USDT[0.4304680021709832] |
| 02107500 | BTC[0.0000000042000000],FTT[0.0000000386725990],POLIS[5.1000000004520000],USD[0.0014137192979992],USDT[0.0000000070057213] |
| 02107506 | BNB[0.0000000065793450],BRZ[0.0000000000920664],TRX[0.0000010000000000],USD[0.0000000062795196],USDT[0.0000000003356100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02107507 | GOG[107.820360040000000],USD[0.000000009317887] |
| 02107509 | BAO[4.000000000000000],KIN[5.000000000000000],TRX[0.995802000000000],USD[0.000033541374378],USDT[0.000000116333488] |
| 02107513 | ATLAS[169.659051992137133],BAO[3.000000000000000],BRZ[10.735786440000000],CRO[0.001032826275910],KIN[3.000000000000000] |
| 02107515 | ALGO[0.000000086440207],ATOM[0.000000087568656],AVAX[0.000000007064219],BAT[0.000000011746575],BNB[-0.000000001432474],BTC[0.000000009380000],DOT[0.000000082590055],ETH[0.000000089774651],FTM[0.000000084072033],FTT[0.000000099650000],LINK[0.000000069992500],MATIC[0.000000003975968],NEAR[0.000000010100433],RUNE[0.000000041167658],SHIB[0.000000001475103],SLP[0.000000069567100],SOL[0.000000009421,SPELL[0.000000077670500],TRX[0.000006077171427],USD[0.000000033198932],XRP[0.000000084819938] |
| 02107516 | POLIS[0.769547850000000],USD[0.879456472621672],USDT[0.000000006464512] |
| 02107519 | USD[0.008400061668520],USDT[0.000000027696644] |
| 02107520 | BNB[0.000000000290424],BTC[0.006639746000000],ETH[0.028599180000000],ETHW[0.028599180000000],EUR[2750.464192532671519],FTT[0.000000055740269],USD[-959.649604362139148],USDT[49.746728460000000] |
| 02107523 | USD[0.000002183017620] |
| 02107524 | EUR[2.314859324000000] |
| 02107525 | POLIS[2.000000000000000] |
| 02107529 | ALGOBULL[740000.000000000000000],DOGEBULL[0.007000000000000],ETHBULL[0.000028384000000],FTT[0.952553150000000],NEAR[0.078662590000000],USD[-614.334645615784822800000000],USDT[2557.357470008913308] |
| 02107530 | BIT[0.000005752106483 6],BNB[0.000000075497997],ETH[0.000000028900000],USDT[1582.293506605137560 4] |
| 02107532 | USD[26.462158490000000] |
| 02107534 | ATLAS[71.196000023600000],BTC[0.000000020000000],POLIS[9.175513690091809000],SOL[0.221330299 1821180],USD[-0.000151257776588 2] |
| 02107535 | ATLAS[640.000000000000000],POLIS[20.000000000000000],USD[6.402838929000000 0] |
| 02107536 | TRX[0.532201000000000],USDT[3.817465134500000 00] |
| 02107537 | DAI[0.000000005087592 0] |
| 02107544 | SOL[0.000000010000000],USD[145.644460267504289 0],USDT[0.000000007656051 0],XRP[0.349598000000000 00] |
| 02107548 | POLIS[2.300000000000000 00] |
| 02107549 | USD[30.000000000000000 0] |
| 02107550 | BAND[0.000000043980390],BTC[0.000000028762023],CHR[0.000000027400000],CRV[0.000000096734048],DOGE[0.000000089450000],FTM[0.000000781599 26],FTT[0.000000001531260],MANA[0.000000023531586],MATIC[0.000000053993649],USDT[0.000000023769017] |
| 02107552 | BNB[-0.000000128269059],DOGE[0.000000282107 00],MATIC[0.000000005582500],SOL[0.000000061061744],TRX[0.000000006424264],USDT[0.000005302505414 4],WAVES[0.000000051251926] |
| 02107553 | AURY[6.000000000000000],COMP[0.026400000000000],USD[0.014111231170440 0] |
| 02107559 | USD[0.962209800000000 0] |
| 02107560 | LTC[0.000000094362420],USD[0.000000055615312] |
| 02107564 | ATLAS[0.000000040000000],BRZ[0.000000006441018 6],BUSD[14.401605260000000 0],USD[0.000000092928 82] |
| 02107565 | ATLAS[2629.500300000000000 0],BTC[0.064787715000000 0],ETH[0.000910890000000 0],LINK[16.896789000000000 0],POLIS[357.032151000000000 0],USD[1.750165313237500 0],USDT[0.000000007000000 0] |
| 02107566 | USD[0.014376533026022 6] |
| 02107569 | ETH[0.070082600000000],ETHW[0.070082600000000],EUR[0.000000003713860 6],USD[0.000578200000000 0],USDT[0.000004814469445 0] |
| 02107570 | 1INCH[0.000000053797300],AKRO[1.000000000000000 0],ATLAS[0.001124680738496 1],BAO[16.000000000000000 0],BNB[0.000000009844629],BOBA[0.000007420000000 0],BRZ[0.000000003522671],DENT[1.000000000000000 0],DOGE[0.007450107360559],KIN[3.000000000478462 0],MANA[0.000120301168000 0],OMG[0.000007421131523 2],POLIS[0.001036068614315],SHIB[0.000000025878416 1],TRX[0.000000006750000],UBXT[0.000000018352042],XRP[0.000000007013000 0] |
| 02107573 | ATOM[0.000000076729550],ENS[0.000000010000000 0],FTT[0.000000058798214],MATIC[0.000000065983800],SOL[0.000000054132382],SRM[0.041466900000000 0],SRM_LOCKED[0.319399500000000 0],USD[0.014882610989793],USDT[0.000000075869835] |
| 02107575 | ATLAS[410.005773600000000 0],POLIS[13.297473000000000 0],TRX[7.912534570000000 0],USD[0.842422223143992 8],USDT[0.000000130584563] |
| 02107578 | BTC[0.000000030683320],CRO[0.000000038371195],USD[0.034864535600000 0],USDT[0.000000058438572 0] |
| 02107582 | POLIS[0.098917000000000],USD[0.057234160975000 0] |
| 02107585 | AURY[13.163321389086000 0],ETH[0.065986800000000 0],ETHW[0.065986800000000 0],GENE[50.489900000000000 0],GOG[1083.783200000000000 0],USD[0.381655690000000 0] |
| 02107589 | USD[-0.182127774845456],USDT[3.960000000000000 0] |
| 02107590 | TRX[0.000001000000000],USD[0.000000069390788],USDT[0.000215743459590] |
| 02107591 | BRZ[0.157662679944204 5],TRX[0.000001000000000],USD[0.000000569306854] |
| 02107595 | USD[30.000000000000000 0] |
| 02107596 | TRX[0.000007000000000],USDT[0.000000012864802] |
| 02107605 | BTC[0.000000032041483],ETH[0.000000010000000],FTT[0.000000029689705],GBTC[0.000000035314178],LUNA[0.975614447600000 0],LUNA2_LOCKED[2.276433711000000 0],LUNC[212442.100000000000000 0],SOL[0.000000037880000],USD[50.657280424176671400000000 0] |
| 02107607 | TRX[0.000000600000000],USDT[0.000207000554004] |
| 02107608 | USD[0.002176673177374 6] |
| 02107610 | USD[0.004892911496872 4],USDT[0.005460145679449] |
| 02107616 | TRX[0.000001000000000],USD[0.000000038490644],USDT[0.000000029678194] |
| 02107619 | FTT[0.063048190000000 0],LUNA2[0.000036000000000 0],LUNA2_LOCKED[0.008518147858000 0],USD[2.037284281486235 2],USDT[0.000000311927145 3],USTC[0.516765000000000 0] |
| 02107621 | ATOM[0.000596361623661 0],BCH[0.000000061935347],BTC[2.000000008799451 6],FTM[0.000000100000000],FTT[0.000000062612000],LUNA2[0.000000117253975],LUNA2_LOCKED[0.000000273592609],LUNC[0.002553322874215 2],MATIC[0.000000008000000],SOL[0.000000059186918],USD[-0.003246905711135 4],USDT[0.000000131169099],XRP[0.000000010000000 0] |
| 02107622 | USD[0.175165626227802 9] |
| 02107623 | USD[30.000000000000000 0] |
| 02107628 | USD[0.000000024669308] |
| 02107629 | POLIS[4.100000000000000 0] |
| 02107633 | AURY[4.000000000000000],GOG[52.572398450000000 0],POLIS[0.019672708000000 0],USD[0.004138212898516 4] |
| 02107635 | BRZ[0.069661166875218 0],ETH[0.000090525175708],ETHW[0.000090525175708],POLIS[18.461732520000000 0],SHIB[0.000000009640818],SUSHI[0.000000007684182 5],USD[0.000000332614364] |
| 02107636 | FTT[0.898829000000000],USDT[103.346900000000000 0] |
| 02107644 | BRZ[0.031670760000000 0],CRO[229.958600000000000 0],ETH[0.001999640000000 0],GMX[0.080000000000000 0],LINK[2.100000000000000 0],POLIS[26.300000000000000 0],SHIB[291842.674148071993570 0],TLM[591.000000000000000 0],USD[0.049987287300233 9],USDT[0.000000158269044],YGG[18.996580000000000 0] |
| 02107649 | FTT[0.010071865274548 4],TRX[0.000778000000000 0],USD[0.009141251720616 3],USDT[0.000000077310582] |
| 02107659 | APT[0.000000034253830],BNB[0.000000006693321],BTC[0.000095117867691 0],ETH[0.000000030000000 0],LUNC[0.000000034555266],NEAR[0.000000040500000 0],NFT[311057208363004368][1],NFT[363552772462702914][1],SOL[0.000000045959760],USD[0.002226170715183],USDT[0.000000070154247] |
| 02107662 | BTC[2.024985617000000 0],DFL[2879.526000000000000 0],ETH[11.853371197971820 0],ETHW[11.827138549569520 0],FTT[210.873402000000000 0],MANA[1077.784400000000000 0],REN[6434.755190000000000 0],SAND[2385.891200000000000 0],SOL[216.891297034239055 2],SUSHI[0.464000000000000 0],USD[22973.824645107326880 0] |
| 02107663 | BTC[0.000058300000000],ETH[0.000000052700000 0],ETHW[0.000000052700000 0],FTM[0.000086110000000 0],IMX[0.002251500000000 0],RUNE[0.000721360000000 0],SPELL[0.043763330000000 0],STG[0.001246570000000 0],USD[0.125664504544136 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02107667 | TRX[26.334961000000000],USD[10.004801325652820.00900870200],XPLA[9209.133600000000000],XRP[0.746000000000000] |
| 02107669 | USD[2.699741340000000] |
| 02107670 | AUD[21.886731030000000] |
| 02107671 | TRX[15.697083956353650],USD[-0.284356053103906] |
| 02107674 | ATLAS[910.000000000000000],USD[0.878916717073060],USDT[0.000000019277180] |
| 02107674 | USD[0.000000009601884],USDT[0.000000033900592] |
| 02107675 | USD[1.544933206061934] |
| 02107678 | AVAX[0.000000720000000],BTC[0.000000003293634],FTM[0.000000053425325],LUNA2[0.167596035500000],LUNA2_LOCKED[0.391057416100000],LUNC[0.539892000000000],MNGO[0.000000053670000],RAY[0.000000028476478],RNDR[0.000000076141328],SOL[0.000000090952709],STARS[0.000000095618000],USD[2.35790113614752840],USDT[0.000000118013187] |
| 02107687 | NFT (3332737207632722208)[1],POLIS[1007.556860000000000],USD[0.067923971000000],USDT[0.000000002000000] |
| 02107690 | TRX[0.000160000000000],USD[0.000000104252800],USDT[0.000000096441662] |
| 02107694 | FTT[0.000681300000000000],POLIS[26.200000000000000],TRX[0.000010000000000],USD[0.000002321051460],USDT[0.000000077774600] |
| 02107696 | AURY[10.038742598521800],GOG[189.962000000000000],USD[0.555712882750000] |
| 02107699 | TRX[0.000001000000000],USD[0.778261378639189],USDT[0.541174000000000] |
| 02107700 | MBS[11.997720000000000],USD[0.312810120000000],USDT[0.000000098661308] |
| 02107708 | TRX[0.000000000000000],USD[0.000001125910473],USDT[0.000000033055684] |
| 02107709 | AUD[1.000000000000000],GALA[100.000000000000000],MBS[0.661945600000000],STARS[0.000000060000000],USD[3.463817563540467],USDT[3.761172118828476] |
| 02107713 | GBP[0.006289485588483],USD[0.664101462587500] |
| 02107714 | POLIS[1.700000000000000],USD[0.664101462587500] |
| 02107717 | BIL[1.000000000000000],USD[0.000000077757564],USDT[0.000000070000000] |
| 02107718 | ATLAS[11000.000000000000000],AURY[46.000000000000000],AVAX[29.500000000000000],DOT[109.200000000000000],ETH[3.725010000000000],ETHW[3.725010000000000],FTT[25.870000000000000],GODS[278.100000000000000],GRT[2366.000000000000000],IMX[699.200000000000000],LINK[46.497000000000000],LUNA2[0.000044132753540],LUNA2_LOCKED[0.000102976424900],LUNC[9.610000000000000],MANA[895.000000000000000],NEAR[135.000000000000000],RUNE[0.072000000000000],SAND[400.000000000000000],SOL[4.655990000000000],USD[0.056151160000000],XRP[4555.360000000000000] |
| 02107728 | USD[8.408444720000000] |
| 02107730 | TRX[0.000010000000000],USD[-0.601878637200000],USDT[3.597792000000000] |
| 02107743 | ETH[0.000008000000000],USD[0.991452911550000] |
| 02107746 | ETH[0.000000085525099],SOL[0.000000014163377] |
| 02107750 | BTC[0.000000059880000],ETH[0.000000006069900],SOL[0.000000060000000],USD[0.000009429955106],USDT[0.000000092334060] |
| 02107752 | ETH[0.000000018170909],MATIC[0.000000060000000],USDT[0.000008999697354] |
| 02107755 | USD[36.720466140000000] |
| 02107758 | USD[0.007644592000000] |
| 02107759 | AKRO[1.000000000000000],TRX[0.000001000000000],USD[0.000946600838640],USDT[0.000000081196011] |
| 02107760 | BTC[0.000013290000000],USD[0.364239265725552] |
| 02107764 | SOL[0.000000065650000],USD[0.000001799811604] |
| 02107765 | APT[0.269600000000000],ETHW[0.368000001398497],SOL[0.006512756096164],USD[0.000000033094564],USDC[303.026274010000000],USDT[2371.191677426813467] |
| 02107768 | BTC[0.000177440000000],FTT[0.005866520000000],USD[998.040924147959205],USDT[0.000887290990654] |
| 02107771 | AMPL[6.299953113506867],AUD[0.00000011878901300],BAO[1.000000000000000],KIN[4.000000000000000],USDT[0.000000030434661] |
| 02107772 | BNB[0.000000105659800],BTC[0.000000008007854],CHZ[0.000000005272075],CVC[0.000000006108290],FTT[0.000000075382892],FTT[0.000000001705056],LINK[0.000000177345064],USD[0.000316832350836],USDT[0.000000165937382] |
| 02107773 | BEARSHIT[8000.000000000000000],BTC[0.000000010000000],DOGE[0.000000095300910],FTM[0.000000100000000],SXP[-0.000000140687033],TRX[0.000010000000000],USD[-9.949216432646076],USDT[11.809555286642466] |
| 02107774 | ATLAS[59.988000000000000],POLIS[1.852992740000000],USD[0.000000019006920] |
| 02107776 | FTT[2.197000000000000],LUNA2[0.036696418000000],LUNA2_LOCKED[0.085624976000000],LUNC[861247.038488000000],SOL[24.167608150000000],USD[0.018660520149500] |
| 02107781 | CONV[175008.067162103618115050],TRX[0.000001000000000],UBXT[2.000000000000000],USDT[0.000000001164800] |
| 02107782 | TRX[0.000010000000000],USD[0.003688135850000],USDT[0.000000085160792] |
| 02107784 | USDT[0.000000054682800] |
| 02107790 | BNB[0.000000009879688],KNC[0.000000052160932],OKB[0.000000006590310],USD[0.000003941611012],USDT[0.000076672450588] |
| 02107794 | POLIS[0.000022480000000] |
| 02107798 | SOL[1.239752000000000],USDT[0.055150000000000] |
| 02107801 | EUR[1.602645312929582],PSG[0.000001230000000],USD[0.000000151312328] |
| 02107805 | BTC[0.000003044629375],ETH[0.150000076300000],ETHW[0.150000076300000],FTT[25.000000000000000],TRX[0.000010000000000],USD[0.773551321941495],USDT[27.669424572266832] |
| 02107810 | AAVE[0.000084084000000],AKRO[3.000000000000000],ALGO[0.000813800000000],ALPHA[1.000000000000000],AVAX[0.000247700000000],BAO[16.000000000000000],BCH[0.015221517000000],BTC[0.000609930000000],COMP[0.000781800000000],DENT[3.000000000000000],ETH[0.000058200000000],ETHW[0.000052300000000],FTM[0.006349910000000],GALA[0.006357790000000],KIN[12.000000000000000],LEO[0.000069360000000],LINK[0.001518859400000],MANA[0.002239570000000],MATIC[0.005494830000000],RSR[3.000000000000000],SECO[1.091432990000000],SOL[0.003942570000000],TRX[5.000000000000000],UBXT[2.000000000000000] |
| 02107819 | TRX[0.000010000000000],USD[-5.112450057923014],USDT[45.437539000000000] |
| 02107820 | ETH[0.000000100000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[1.210145513935000],USDT[0.000136421360018] |
| 02107823 | USD[-0.000043301262671],USDT[0.000518611278188] |
| 02107828 | LUNA_LOCKED[1412.670652000000000],USD[0.421630487030600],USDT[0.000001693770100],XRP[110415.000000000000000] |
| 02107829 | POLIS[2.440000000000000] |
| 02107832 | AURY[1.000000000000000],POLIS[3.298400000000000],USD[0.000000181862462],USDT[0.000000012410642] |
| 02107833 | BTC[0.202051195019485],ETH[0.038796020000000],GENE[0.000000006000000],GOG[0.000000007799640],USD[0.000121356846805] |
| 02107840 | AURY[21.995820000000000],USD[1.803945146225000] |
| 02107843 | FTT[0.000000008851600],USD[-0.000000041113281],USDT[0.000000073219431] |
| 02107845 | ATLAS[2484.056541480000000],POLIS[89.882919000000000],SPELL[15796.998000000000000],TRX[0.000001000000000],USD[0.000000118481428],USDT[0.000000006576685] |
| 02107853 | ATLAS[0.000000029913435],BNB[1.784815102189214],BRZ[0.000000002671322],USD[0.000001729864800],USDT[0.000001550416700] |
| 02107854 | BNB[0.000000010000000],NFT (33132501833766004)[1],NFT (34091529386531261911)[1],NFT (3712301288118069761)[1],TRX[0.000010000000000],USD[0.000000072694099],USDT[0.000000002076663] |

Schedule DOC-N Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02107856 | BNB[0.000000008969988],ETH[0.0000000065750686],SOL[0.0011463395829567],TRX[0.5180420000000000],USD[0.6816845939006104] |
| 02107862 | AVAX[0.0000000062410463],BTC[0.0000000054498034],TRX[0.0007780000000000],USD[0.0227060113897951],USDT[0.0000000108460966] |
| 02107864 | BOBA[2.0000000000000000],OMG[2.0000000000000000],USD[5.0021153425530869] |
| 02107873 | TRX[0.0000010000000000],USD[-0.1636426621483123],USDT[0.2657562000000000] |
| 02107874 | FTT[0.0635382200000000],USD[0.0000001616003558] |
| 02107878 | TRX[0.0000030000000000],USDT[1.4876079305868136] |
| 02107881 | USD[0.0000000030985693],USDT[0.0000000082997256] |
| 02107883 | POLIS[2.3000000000000000] |
| 02107884 | USD[5.0000000000000000] |
| 02107898 | USD[500.3712311000000000] |
| 02107899 | TRX[0.0000010000000000],USD[0.0000000288642233],USDT[0.0000000021706890] |
| 02107905 | BUSD[864.0000000000000000],SOL[0.0293025050892800],USD[0.5009082411737646],USDT[0.0000000064235590] |
| 02107907 | BTC[0.1275888800000000],SOL[46.0754268800000000],USD[0.0000000048383968],USDC[5661.9050679700000000],USDT[154.4705658200000000] |
| 02107908 | USD[6.0000000000000000],USDT[8.0000000000000000] |
| 02107911 | FTT[18.6964948800000000],USDT[1.9000000000000000] |
| 02107912 | AURY[4.0332632300000000],BTC[0.0000051000000000],GOG[61.0000000000000000],POLIS[22.6000000000000000],USD[0.0447372107887193] |
| 02107914 | BRZ[5.8437410770000000] |
| 02107919 | FTT[151.0440830000000000],MNGO[5859.9846100000000000],NFT (3208638264694304077)[1],NFT (4462893202864155773)[1],USD[0.5041305267145314] |
| 02107925 | USD[0.0001220000000000],FTT[0.0090550000000000],USD[0.0001058073203881],USDT[0.0000001175000000] |
| 02107927 | TRX[0.0000010000000000],USD[0.1988870303250000] |
| 02107932 | BAO[1000.0000000000000000],DENT[0.0000000019504614],POLIS[50.0000000000000000],SHIB[6454997.9686854927370698],SUSHI[27.8653463768250000],USD[0.0000000043909767],USDT[0.0000000048968483] |
| 02107935 | BTC[0.1647380513720000],ETH[4.0930274548000000],ETHW[3.9130274548000000],EUR[15.0000000000000000],FTT[52.1935127000000000],LINK[70.7000000000000000],MANA[30.0000000000000000],MATIC[640.0000000000000000],MKR[0.0160000000000000],SOL[0.0098857340000000],USD[1998.0983472764206864],USDT[74.6126207559200640],XRP[229.9795427000000000] |
| 02107937 | TRX[0.0000010000000000] |
| 02107940 | AUD[0.0000471681443509],BTC[0.0057953300000000] |
| 02107946 | IMX[0.3290783997831747],LTC[0.0000000050201281],TRX[68.0000000000000000],USD[0.0976240363812759],USDT[0.0000000081174270] |
| 02107947 | BTC[0.0000992000000000],ETH[0.0058776650000000],ETHW[0.0058776523233126],FTT[0.0006225100000000],IP3[1500.0000000000000000],SOL[0.5000000000000000],SRM[24.1278118700000000],SRM_LOCKED[320.0348340100000000],TRX[0.0018040000000000],USD[74.2310612703941475],USDT[0.8337809892529836] |
| 02107950 | USD[0.0000000094400000],OMG[0.0000000036393600],SHIB[440537.7719082700000000],SOL[0.0000000067458424],TRX[0.0000000044033238],USD[30.0000000151877796],USDT[0.0000000079142918] |
| 02107952 | ATLAS[40.0000000000000000],TRX[0.0000010000000000],USD[11.0856527669000000],USDT[0.0000000121697672] |
| 02107954 | USD[40.7070459732998848] |
| 02107959 | BNB[0.0000000074362052],CRO[0.0000000048000000],ETH[0.0000000032872600],FTT[0.0000000037396757],GMT[0.0000000000723000],GST[0.0000000048660000],NFT (3310232441767617766)[1],NFT (4163486910824069553)[1],SOL[0.0000000030075680],TRX[0.2087730681565606],USD[0.0000001266758515],USDT[14.9207668623152758] |
| 02107960 | BTC[0.0000300000000000],USD[0.0006781872140185] |
| 02107967 | USD[0.7152698100000000] |
| 02107971 | AGLD[0.0000149700000000],AKRO[1.0097536500000000],ATLAS[8.4332338400000000],BAO[22.0000000000000000],CAD[0.0000000023441709],COMP[0.0000000094764560],DENT[5.0000000000000000],DOGE[0.0041207400000000],HUM[0.0004109800000000],KIN[14.0000000000000000],MER[0.0002621747356144],MNGO[0.0000000009111 7531],MTA[93.9807253500000000],REN[0.0000000558144452],SHIB[7179.6440427075187893],STEP[1406.9927311729688103],SUSHI[0.0000000087401700],TRX[1.0000000000000000],UBXT[3.6041731438147684],USD[0.0151647702572281],USDT[0.0000000049908822] |
| 02107974 | ETH[0.0000000013598900],FTT[0.0000000092153448],RAY[0.0000000007227182],XRP[1.0000000005075031] |
| 02107977 | USD[12.8769479372911138] |
| 02107983 | FTT[0.0183175800000000],TRX[0.0000010000000000],USDT[0.0000000095527110] |
| 02107985 | BTC[0.0000528393048176],DOGE[0.0580358000000000],ETH[0.0000000005420000],ETHW[0.0001050255420000],FTT[151.9508070000000000],LUNA2[0.1208269685000000],LUNA2_LOCKED[0.2819295932000000],LUNC[26038.0682019302350200],MATIC[0.0000000092332800],SOL[0.0093057643891739],SRM[5.1 1494137000000000],SRM_LOCKED[13.4643336300000000],TRX[0.0007800000000000],USD[0.0000000139496170],USTC[20.1746019985010400],XRP[1.4303857654728400] |
| 02107986 | BTC[0.1100746486686082],HNT[0.0000000043912174],NEAR[0.0000000014275000],USD[0.0001185508982625],USDT[0.0001073406980029],XRP[0.0000000056390083] |
| 02107987 | BTC[0.0560806883913000],DAI[0.0500000000000000],EUR[152.3875183078625388],FTT[0.1506781529312105],USD[0.5738615511000000],USDT[0.0000000019507600] |
| 02107993 | BTC[0.1087494868606082],HNT[0.0000000043912174],NEAR[0.0000000014275000],USD[0.0001185508982625],USDT[0.0001073406980029],XRP[0.0000000056390083] |
| 02108010 | BIT[0.9589081600000000],BLT[230.0956425800000000],CRO[1960.0000000000000000],ETH[0.2806271100000000],ETHW[0.2806271100000000],USD[50.5712052300000000],USDT[1283.7189289090358846] |
| 02108012 | USD[0.0000000082994974] |
| 02108017 | FTT[0.0483363707506518],LUNA2_LOCKED[269.6429581000000000],USD[0.0000000112572155],USDT[0.0000000092346988] |
| 02108018 | FTM[0.0000000076190345],FTT[2.0142955344487708],USD[0.0031928263332359],USDT[93.8919464070000000] |
| 02108024 | SOL[0.0000000095010000] |
| 02108026 | ETH[0.0000000021241028],USDT[0.7497521370000000] |
| 02108027 | BNB[-0.0000000011692400],BTC[0.0000000011250000],FTT[0.0000000069031540],USD[0.0000000041486258],USDT[0.0000000132284139] |
| 02108028 | AUD[0.0000000107305141],LUNA2[0.9754882213000000],LUNA2_LOCKED[2.2761391830000000],LUNC[212414.6139630000000000] |
| 02108031 | MOB[0.1400000000000000],USD[0.0000000012500000] |
| 02108032 | FIDA[1.3840280200000000],TRX[0.0000010000000000],USDT[0.0000000691570862] |
| 02108033 | AUD[0.0000000145750871],USDT[52.3867703900000000] |
| 02108034 | BNB[0.0000000100000000],FTT[0.0147579718972121],USD[0.5335176047331083],USDT[0.0000000040000000] |
| 02108039 | POLIS[33.1800000000000000],USD[0.3957382625000000] |
| 02108046 | BNB[0.0083000000000000],CRO[49.9905000000000000],FTT[0.9998100000000000],TRX[0.0000010000000000],USD[0.2566247284700000],USDT[0.0082780000000000] |
| 02108048 | BAO[4.0000000000000000],USD[0.0000000121736450],USDT[0.0014714677439512] |
| 02108050 | BTC[0.0000000079180088],USD[-0.1133482855188730],USDT[4.7706665300000000] |
| 02108053 | CHZ[377.6516477561410699],SOL[0.0000000006090112],TRX[0.0000010000000000],USD[0.0000000644480840],USDT[0.0000000952199947] |
| 02108057 | AVAX[91.0816475047777400],BTC[0.0000000004000000],ETH[4.5362105356065916],ETHW[1.4997292500000000],FTT[84.6839070000000000],USD[167.8104699550000000],USD[19.1418934336326490] |
| 02108059 | BNB[0.0151630000000000],ETHW[0.2629369200000000],SOL[0.0084959500000000],TRX[0.0000010000000000],USD[0.0173771347800000],USDT[0.6642977849000000] |
| 02108066 | USD[0.4122579713352498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02108068 | USD[0.000000010883341/2],USDT[0.4615718572932800] |
| 02108075 | BTC[0.000098770422930(0)],ETH[0.000000008600000(0)],FTT[5.121364970000000(0)],USD[0.7502522943331400],USDT[0.0047070000000000] |
| 02108077 | BTC[0.002017270000000(0)],USD[0.000110697917076(1)] |
| 02108079 | AAPL[0.630690750000000(0)],ARKK[1.019407890000000(0)],BAO[5.000000000000000(0)],FB[0.298120040000000(0)],KIN[6.000000000000000(0)],NVDA[0.628956640000000(0)],STARS[5.294106450000000(0)],TSLA[0.549762000000000(0)],TSM[1.696844580000000(0)],UBXT[1.000000000000000(0)],USD[49.717396507259902(1)],ZM[0.444925600000000(0)] |
| 02108081 | BTC[0.000000004000000(0)],ETHW[0.000957180000000(0)],EUR[0.000000005000000(0)],LUNA2[1.788994371000000(0)],LUNA2_LOCKED[4.174320199000000(0)],LUNC[51644.515710000000000(0)],USD[0.060321913804300(0)] |
| 02108082 | POLIS[0.098271000000000(0)],USD[4.240405087416000(0)] |
| 02108091 | TRX[0.000000100000000(0)],USDT[0.000000010000000(0)] |
| 02108094 | ETH[0.146000000000000(0)],ETHW[0.146000000000000(0)],SOL[2.470000000000000(0)],TRX[0.000001000000000(0)],USD[826.081745742553182000000000(0)],USDT[9.975635780026575(8)],XRP[832.687484720000000(0)] |
| 02108111 | AURY[0.000147400000000(0)],BRZ[0.000000005293080(0)],GOG[0.000000005293080(0)],POLIS[0.000229720000000(0)],USDT[0.001561931644340(9)] |
| 02108114 | TRX[0.000001000000000(0)],USD[0.000000010687733(3)],USDT[69.382575210000000(0)] |
| 02108116 | USD[11.719615000000000(0)],USDT[11.718342000000000(0)] |
| 02108118 | AKRO[1.000000000000000(0)],BAO[3.000000000000000(0)],DENT[3.000000000000000(0)],DYDX[108.243477249664772(0)],ETH[0.637885960000000(0)],ETHW[0.637798580000000(0)],FTT[0.000000044412500(0)],GRT[0.015133300000000(0)],HXRO[1.000000000000000(0)],RSR[2.000000000000000(0)],SAND[0.002692420000000(0)],SGD[0.000000188870110(0)],ALTOMO[1.044698710000000(0)],TRX[05.000000000000000(0)],UBXT[1.000000000000000(0)],USD[0.000000843994673(20)],USDT[0.020653316316623(6)] |
| 02108121 | LUNA2[0.035443009780000(0)],LUNA2_LOCKED[0.082700356140000(0)],LUNC[7707.790000000000000(0)],USD[1.005852078498187(0)],USDT[0.000000157535073] |
| 02108122 | LUNA2[0.400481536600000(0)],LUNA2_LOCKED[0.934456918800000(0)],LUNC[87205.697768700000000(0)],USD[0.009092854930000(0)],USDT[11.751564300300000(0)] |
| 02108126 | ATLAS[0.000000042348008(0)],BAO[1.000000000000000(0)],BNB[0.000000009460319(0)],BRZ[0.000000072334418(0)],CHZ[0.000000099800000(0)],MANA[0.000000009927572(0)],SHIB[0.000000058796800(0)],SPELL[0.000000064342886(0)],USDT[0.000000077331626] |
| 02108128 | BAO[5.000000000000000(0)],BRZ[0.447768155703197(8)],KIN[1.000000000000000(0)],USDT[0.000000003426049(9)] |
| 02108130 | SOL[1.332737699298230(0)],USDT[0.000007431156460] |
| 02108131 | ATLAS[1.756717357232831(0)],BTC[0.000000017056996(0)],DOGE[0.456692160076781(7)],FTT[2.303086000000000(0)],GALA[10.000000000000000(0)],RAY[0.552208770000000(0)],SRM[0.001717380000000(0)],SRM_LOCKED[0.008181900000000(0)],TRX[0.000004000000000(0)],USD[281.951324876064824(3)],USDT[0.057246687206137] |
| 02108132 | SOL[0.000000080801(00)] |
| 02108137 | USD[2.762266820000000(0)] |
| 02108156 | TRX[0.000001000000000(0)] |
| 02108160 | SOL[0.168670000000000(0)],USD[7.733141311625000(0)] |
| 02108161 | TRX[0.000001000000000(0)] |
| 02108162 | AKRO[1.000000000000000(0)],ALPHA[1.005329790000000(0)],BAO[1.000000000000000(0)],BTC[0.000029910000000(0)],DENT[1.000000000000000(0)],ETH[2.763344500000000(0)],ETHW[0.007325634091306(0)],FTT[0.000266380000000(0)],NFT[4653483491688652(30)][1],NFT[5043073444741474(09)][1],NFT[5179884685776832(34)][1],NFT[5443546534181004(71)][1],RSR[1.000000000000000(0)],SGD[0.000000005000000(0)],SOL[0.006696960000000(0)],TRX[1.000001000000000(0)],USD[116.049400618122762(6)],USDT[710.902948883093612(8)] |
| 02108163 | FTT[0.005112258763558(2)],LTC[0.006000000000000(0)],SOL[0.000000030632500(0)],USD[0.000001064021(84)] |
| 02108165 | BTC[0.000000006000000(0)],EUR[0.000000070701730(0)],USD[16.965793974367499(2)] |
| 02108167 | TRX[0.900001000000000(0)],USDT[1.254883010750000(0)] |
| 02108171 | ETH[0.000000000000000(0)],ETHW[0.003246935713710(2)],GENE[0.000000002800000(0)],SOL[0.000000049314500(0)],TRX[0.008428000000000(0)],USD[0.004890482000000(0)],USDT[0.000000084145033] |
| 02108182 | 1INCH[196.238131581249100(0)],BT[0.337625710000000(0)],BNB[0.000000003272134(0)],BTC[0.000000001000000(0)],DFL[8.145600000000000(0)],ENS[0.008941100000000(0)],ETH[0.299943002960593(0)],FTT[25.026083200000000(0)],IMX[187.464375000000000(0)],LUNA2[0.129191698200000(0)],[0],LUNA2_LOCKED[0.301447295700000(0)],LUNC[28131.764274300000000(0)],MATIC[0.000000059270300(0)],SOL[0.000000037235210(0)],STORJ[198.577207220000000(0)],TRX[0.000290000000000(0)],USD[3505.034465170368277900000000(0)],USDT[0.000000096571958] |
| 02108183 | 1INCH[0.000000021083831(0)],BTC[0.000000006346804(0)],ETH[0.000044005468470(87)],ETHW[0.000004005468470(87)],FTT[0.000000000084152(85)],LINK[0.007228297000000(0)],MATIC[0.000000023946809(0)],UN[0.000000061794792(0)],USD[0.000045768171350(0)],USDT[0.003361673859601(8)],XRP[0.096328369587959] |
| 02108186 | ETHW[0.055989360000000(0)],TRX[0.000001000000000(0)],USD[0.600563040529510(0)],USDT[0.000000083848938] |
| 02108188 | AKRO[1.000000000000000(0)],ALPHA[1.009026870000000(0)],ATLAS[0.018855070000000(0)],BAO[17.000000000000000(0)],DENT[2.000000000000000(0)],FTT[0.002784775034437(5)],IMX[0.000905250291250(0)],KIN[7.000000000000000(0)],MANA[0.001888530300000(0)],POLIS[0.079272596132000(0)],RSR[2.000000000000000(0)],TRX[2.000000000000000(0)],UBXT[2.000000000000000(0)],USD[0.000000000075460012],XRP[0.006431030000000(0)] |
| 02108189 | AUD[-0.572734560615731(5)],USD[0.475805913628470(3)],USDT[0.015973000000000(0)] |
| 02108191 | BTC[0.000000001000000(0)],FTT[24.995500000000000(0)],LUNA2[27.136784580000000(0)],LUNA2_LOCKED[63.319164030000000(0)],USD[2893.000047540000000(0)],USDC[5.000000000000000(0)],USTC[3841.343018000000000(0)] |
| 02108194 | TRX[0.000001000000000(0)],USDT[3.189000000000000(0)] |
| 02108197 | TRX[0.000001000000000(0)] |
| 02108199 | BTC[0.000000068919750(0)],ETH[0.000000010000000(0)],FTT[0.160960586623906(0)],USD[2.423713617812965(1)],USDT[3.563300035000000(0)] |
| 02108200 | USD[-2.045182018372931(1)],USDT[2.244646920000000(0)] |
| 02108201 | JOE[0.000000074094959(0)],USD[0.000000035319180] |
| 02108204 | AKRO[1.000000000000000(0)],ATLAS[122.970769940000000(0)],BAO[1.000000000000000(0)],BNB[0.860372850000000(0)],BTC[0.000000020000000(0)],ETH[0.000092299797978(0)],ETHW[0.217761810000000(0)],KIN[1.000000000000000(0)],RUNE[1.712932860000000(0)],USDT[3.854281053254945] |
| 02108205 | EUR[0.000000086004000(0)],LUNA2[0.415351989200000(0)],LUNA2_LOCKED[0.969154641500000(0)],LUNC[90443.770123600000000(0)],USDT[0.291593844996500(0)] |
| 02108206 | AKRO[3.000000000000000(0)],ALPHA[1.000000000000000(0)],APT[250.092943910000000(0)],BAO[5.000000000000000(0)],DENT[3.000000000000000(0)],DOGE[1.000000000000000(0)],ETH[0.000005100000000(0)],FTT[0.096786310000000(0)],GRT[1.000000000000000(0)],KIN[4.000000000000000(0)],MATIC[187.023419275203147(0)],POLIS[0.000000094780(00)],RSR[3.000000000000000(0)],TRX[187.993654830000000(0)],UBXT[1.000000000000000(0)],USD[0.603458260380393(0)],USDT[3767.885049788453103(0)],VND[43820.711302773572402(3)] |
| 02108208 | USD[0.967702930000000(0)] |
| 02108210 | BAO[4.000000000000000(0)],BRZ[0.000000083646700(0)],DENT[1.000000000000000(0)],GOG[228.504039482569160(0)],KIN[3.000000094825569160(0)],POLIS[252.981507126814542(0)],RSR[2.000000000000000(0)],SOL[0.000140380044268(0)],TRX[1.000000000000000(0)],UBXT[4.000000000000000(0)],USDT[0.000000091817380] |
| 02108217 | DOGE[0.000000069524300(0)],FTT[0.000000082843000(0)],KSHIB[0.000000001510600(0)],TRX[0.000000004429105(0)],USDT[0.000000048093165] |
| 02108219 | USD[0.000000066595728(0)],USDT[0.000000037340000(0)] |
| 02108221 | AAVE[1248.401060220788780(0)],ADABULL[1052.641526310000000(0)],ATOMBULL[24286746.749000000000000(0)],AVAX[1678.284917853832310(0)],BEAR[857.200000000000000(0)],DOGEBEAR2021[0.009829500000000(0)],ETHBULL[126.184167969000000(0)],FTM[57628.945349169281600(0)],FTT[4568.562553990000000(0)],HNT[6578.101145502606(0936)],LEOBEAR[0.501868000000000(0)],LOOKS[27027.270270000000000(0)],MATICBULL[1493087.877410000000000(0)],SOL[781.632741110000000(0)],SRM[78.623795170000000(0)],SRM_LOCKED[992.976204830000000(0)],THETABULL[27701.977080000000000(0)],UNI[0.045601948544799(5)],USD[75.064984546243350(0)],XRPBULL[21502355.01700(0000000000)] |
| 02108227 | ATLAS[740.000000000000000(0)],ETH[0.000489700000000(0)],ETHW[0.000489700000000(0)],GOG[1404.793800000000000(0)],MBS[99.980000000000000(0)],POLIS[95.290000000000000(0)],RAY[0.900000000000000(0)],USD[0.105553968522654] |
| 02108231 | ETHW[0.000000021029363],TRX[1.000000000000000(0)],USD[0.006740076344736] |
| 02108233 | ADABULL[0.000000071561386],ALGOBULL[0.000000019655278],ATOMBULL[0.000000026816268],AUD[0.000132958113656586],BEAR[0.000000029064025],BNB[0.000000001097205],BULL[0.000000014571456],ETHBULL[0.000000096735534],MATICBULL[0.000000059998015],USD[0.000000002466540] |
| 02108241 | TRX[0.000001000000000(0)],USD[0.000000037854799],USDT[0.000000408819347] |
| 02108244 | AKRO[3.000000000000000(0)],BAO[12.000000000000000(0)],BNB[0.560855530000000(0)],DENT[4.000000000000000(0)],ETH[0.000010400000000(0)],ETHW[0.000010400000000(0)],FTT[6.437970690000000(0)],KIN[7.000000000000000(0)],SOL[3.682358780000000(0)],TRX[0.000001000000000(0)],UBXT[3.000000000000000(0)],USDT[0.640918142107387] |
| 02108247 | BTC[0.000679300000000(0)],FTT[0.005430730000000(0)],USD[-0.892213782154553(3)],USDT[0.009057005000000(0)] |
| 02108256 | POLIS[0.058000000000000(0)],USD[0.000000039800000(0)] |
| 02108258 | BNB[0.000000029554950(0)],BTC[0.000000075150591(0)],SOL[0.000000001315956] |
| 02108259 | USD[0.034797158710000(0)] |
| 02108260 | USD[0.000000008410773(1)],USDT[93.786310285104645(4)] |
| 02108263 | ETH[0.000155320000000(0)],ETHW[0.000155320000000(0)],USD[29.759609882369754(8)],USDT[0.000000090819128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02108272 | BTC[0.008999741980000],FTM[25.996129700000000],FTT[5.000000000000000],USD[25.364956529075000] |
| 02108273 | BTC[0.000026651201640],USDT[0.0002637203865193] |
| 02108274 | BNB[0.000000093438438],ETH[0.000000010000000] |
| 02108275 | TRX[0.000010000000000],USD[0.008363480300000],USDT[0.000000003989114] |
| 02108279 | FTT[10.790000000163000],USD[0.000905541524000],USDT[0.000000045374967] |
| 02108286 | USD[0.000000011842215],USDT[0.000000004581 3136] |
| 02108288 | BNB[0.000000006000000],FTT[0.000000001416000],LTC[0.000000061331000],USD[0.000012057104683],USDT[0.000000013406685] |
| 02108289 | SOL[0.000000005990900] |
| 02108291 | AUD[0.000651640710 4552],BTC[0.024955270000000],USD[110.017418847500000] |
| 02108293 | FTT[0.003253030000000],USD[0.914075957625930 1],USDT[0.000000016123476] |
| 02108296 | USD[0.000000061294712] |
| 02108298 | POLIS[46.389550000000000] |
| 02108302 | AUD[0.000005457784 2118],TRX[0.000000080000000],USD[-0.000026991813248],USDT[0.000000015001686] |
| 02108306 | USD[0.189961933500000],USDT[0.008760770000000] |
| 02108315 | REAL[0.002245000000000],USD[2.279462429216 0520],USDT[0.0068805250000000] |
| 02108318 | ATLAS[0.000000085460000],USD[0.000357013462 1666],USDT[0.000000089457630] |
| 02108319 | EUR[100.000000157220146],TRX[1.000000000000000],USD[0.003000514387 2540],USDT[0.0085251850351665] |
| 02108321 | BNB[0.0000000002589100] |
| 02108324 | USD[0.0284201500000000] |
| 02108328 | FTT[0.399928000000000],TRX[0.000001000000000],USD[0.000000003321 6000],USDT[0.0000000093005890] |
| 02108329 | BTC[0.000035008860 7500],FTT[0.080633427256 7944],TRX[0.000011000000000],USD[0.020563004805 9200],USDT[0.000000008218 0966] |
| 02108330 | USD[215.274179601469 2404],USDT[-11.742084262461 9038] |
| 02108339 | ETH[0.000414800000000],TRX[0.000008000000000],USD[0.087061593000000],USDT[1.400000000000000] |
| 02108342 | ETH[0.000000024000000],FTT[0.000000008108 1946],SOL[0.000000004655 1549],USD[0.002516623200000],USDT[0.000000004215 6523] |
| 02108343 | AAVE[1.790000000040000],AVAX[8.098728330000000],GODS[0.095497000000000],IMX[600.748670000000000],LINK[20.595797960000000],NEAR[37.197935840000000],TRX[0.020030000000000],USD[33.675117794122 5000],USDT[1.576305281450000 0],XRP[463.925727100000000] |
| 02108344 | ATLAS[2740.000000000000000],FTT[4.000000000000000],LUNA2[4.198106505000000],LUNA2_LOCKED[9.795581844000000 0],LUNC[914146.530000000000000],USD[717.498718889 8258500] |
| 02108346 | TRX[0.000010000000000] |
| 02108352 | TRX[0.000010000000000],USD[0.388227741527 5288],USDT[-0.268483522 7197910] |
| 02108354 | ATLAS[369.933400000000000],CRO[50.000000000000000],POLIS[5.399028000000000],USD[2.726119600000000] |
| 02108357 | BTC[0.000000032000000],LTC[0.550336490000000] |
| 02108360 | AUD[0.000050969795597],USD[0.000000049860386] |
| 02108362 | LUNA2[0.000918291924 8000],LUNA2_LOCKED[0.002142681158000 0],LUNC[199.960000000000000],USD[159.351614737289 4220000000000],USDT[0.000000004343 5792],XRP[0.000000092267400] |
| 02108375 | SOL[0.000027010000000],USD[0.890856311351 4426] |
| 02108379 | AUD[0.000000123706319],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000] |
| 02108383 | ETH[0.000410000000000],USDT[0.000000009500000] |
| 02108386 | BTC[0.000000004234 2000],USD[0.000000703783 19014] |
| 02108387 | SOL[8.594223000000000],TRX[0.000001000000000],USDT[558.585437893375 0000] |
| 02108389 | ADABULL[0.42631727840000 00],DOGEBULL[35.552493210000000],FTT[2.900000000000000],LUNA2[0.048447214710 0000],LUNA2_LOCKED[0.113043501000000 0],LUNC[10549.483003180000000],TRX[0.000010000000000],USD[0.301219137000000],USDT[0.000000007347 83352] |
| 02108391 | AVAX[0.000000001880 0818],BAO[3.000000000000000],BNB[0.000000043434 279],CHF[0.000000003266 4267],ETH[0.000000012000000],EUR[0.0000000018923534],KIN[4.000000000000000],LINK[0.000000028014 1661],LTC[0.000000071400000],MATIC[0.000000044715400],MXN[0.011402789407 5000],RSR[1.000000000000000],SOL[0.000000075298 1651],TRX[1.000000000000000],UBXT[2.000000000000000],XRP[0.000000003125728] |
| 02108398 | USD[0.000000064000000] |
| 02108403 | USD[0.143069576970 0000] |
| 02108407 | TRX[2.000045000000000],USDT[1.604714944940000] |
| 02108416 | AKRO[2.000000000000000],BAO[50.000000000000000],BTC[0.000031500000000],DENT[4.000000000000000],DOGE[0.014606430000000],ETH[0.000020010000000],ETHW[0.000009420000000],KIN[53.000000000000000],LINK[0.000130690000000],MATIC[0.004356500000000],RSR[2.000000000000000],SHIB[114.577530770000000],USD[2.595061818920000] |
| 02108417 | USD[2.595061818920000] |
| 02108418 | DOGE[0.508813160000000],SNX[0.099221000000000],SOL[0.002576850000000],USDT[224.570636158375 0000],XRP[0.999472000000000] |
| 02108420 | GBP[6.995819030000000],USD[4.926721532231 4802],USDT[0.000000063164012] |
| 02108421 | FTT[0.000002011819 4800],USD[0.007220750385 0504] |
| 02108424 | APE[633.337602540000000],SECO[1.088480060000000],USD[0.063683413256 8993],USDT[0.000000005544991] |
| 02108425 | BAO[1.000000000000000],BRZ[510.000000000000000],GRT[1.000000000000000],USD[3.371862280281 0400],USDT[0.000000060399985] |
| 02108426 | AURY[4.000000000000000],GOG[182.000000000000000],USD[0.766103272131 1628],USDT[0.000000135828711] |
| 02108429 | AUDIO[1.036580230000000],BTC[20.000000870000000],ETH[2.748357120000000],ETHW[2.748651596602 7877],FTM[291.916635800000000],NFT[4969307889125225991],POLIS[0.003298460000000],SRM[1.058948800000000],TRX[1.000010000000000],UBXT[2.000000000000000],USD[0.035425470000000],USDT[5756.056129604 4036360] |
| 02108431 | ETH[0.023981970000000],ETHW[0.023981970000000],USD[11.563910144000000] |
| 02108435 | BUSD[2020.000000000000000],USD[1596.014590372766 5310000000000],USDT[0.000000087000000] |
| 02108440 | BF_POINT[300.000000000000000] |
| 02108442 | BUSD[3600.000000000000000],FTM[0.741790620000000],LUNA2[0.010664429610000],LUNA2_LOCKED[0.024883660909000 00],LUNC[2322.20200000000000],TRX[0.000010000000000],USD[99036.543663445254 6500],USDT[0.000000035442821] |
| 02108448 | BF_POINT[300.000000000000000] |
| 02108450 | DOGE[0.761400000000000],LUNA2[0.00271173012 2000],LUNA2_LOCKED[0.006340390284000],LUNC[59.170000000000000],MATIC[538.596430000000000],SOL[0.008905000000000],USD[372.884515442849 8200],USDT[0.000000064430318] |
| 02108451 | TRX[0.000001000000000] |
| 02108459 | ATLAS[0.000000009500100],FTT[0.000000002000000],LUNA2[0.000000028739102 2],LUNA2_LOCKED[0.000000067057905 0],LUNC[0.006258000000000],SOL[0.000000046493855],SRM[0.055339154742 9800],SRM_LOCKED[0.044711400000000],TRX[0.584633000000000],USD[0.001002643203 6104],USDT[0.000000066159107] |
| 02108460 | BTC[0.000073010000000],LTC[0.0019100000000000],TRX[0.000203000000000],USD[0.062795882740550],USDT[0.003243640000000],XRP[0.773852000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02108464 | FTT[0.0196326107986370],USD[-0.0007176825658670],USDT[0.0179600600000000] |
| 02108465 | USD[465.3017700900000000] |
| 02108466 | USD[0.0000000085974683],USDT[0.0000000087039300] |
| 02108472 | BNB[0.0000001000000000],ETH[0.0000000039797525],FTT[0.0000000045181560],LUNA2_LOCKED[330.0000000000000000],LUNC[0.0095111942431100],SOL[0.0000000081395710],SRM[0.1129266100000000],SRM_LOCKED[39.2275043500000000],USD[0.3001121484176351],USDT[0.0000000009136845],USTC[0.0000000049203000] |
| 02108474 | USDT[0.0000000021500000] |
| 02108477 | FTM[0.1340000000000000],FTT[0.0825208900000000],GBP[0.3922000000000000],LOOKS[0.6092000000000000],RUNE[0.0812832647970000],SRM[0.5625030300000000],SRM_LOCKED[2.4374969700000000],TRX[0.0000180000000000],UMEE[2.4060000000000000],USD[0.0001196135185034],USDT[0.0000000039813537] |
| 02108480 | FTT[0.0000000027940000],TRX[0.0000010000000000],USD[0.0000000017500000] |
| 02108484 | LUNA2[0.8343665366000000],LUNA2_LOCKED[1.9468552520000000],NFT[1]{[351990486322107799]}{[1],NFT[351301271771109430]}{[1],SOL[0.0000000010212200],TRX[0.0036240000000000],USD[0.0000003538990262] |
| 02108485 | FTT[0.0000332020266199],USD[5.6036763336940000] |
| 02108486 | AVAX[0.0052692818025279],USD[0.0000000020000000],USDC[819.9649770500000000] |
| 02108487 | AUD[4404.1293381200000000],USD[0.0000000085151254],USDT[0.0076500000000000] |
| 02108489 | EUR[4264.3621618600000000],FTT[26.2290310700000000],LUNA2[1.2549839160000000],LUNA2_LOCKED[2.9282958050000000],LUNC[273275.3900000000000000],USD[16.9661968098673438] |
| 02108490 | LTC[0.0000000096982129] |
| 02108491 | BTC[0.0000000090000000],BULL[0.0000000094000000],ETHBULL[0.0000000006000000],ETHW[0.0049990500000000],FTT[0.0001028492613476],LUNA2[0.6864844816918313],LUNA2_LOCKED[1.6017971239009397],LUNC[0.0086604100000000],USD[28.2824775266336862],USDC[100.0000000000000000],USDT[0.0000000064825978] |
| 02108492 | AUD[0.0000053022821688],USDT[1.0000000041350692] |
| 02108493 | USD[5.7050142100000000] |
| 02108496 | TRX[0.0000010000000000],USD[1.4824107596300000],USDT[0.0000000055000000] |
| 02108498 | ALCX[0.0000000050000000],AMPL[0.0000000007040933],FTT[750.0624230742668632],LUNA2[0.0000000334779771],LUNA2_LOCKED[0.0000000781152799],LUNC[0.0072899000000000],MASK[0.0025000000000000],SRM[4.2786919100000000],SRM_LOCKED[76.8413080900000000],USD[0.0170426270431288000000000],USDC[3847.6118490500000000],USDT[0.0085932241273956] |
| 02108500 | BTC[0.0000000027397900],TRX[0.0000000016402456],USD[0.0000000057173535],USDT[0.0000000038293056],XRP[0.0000000062256032] |
| 02108501 | AUD[0.0000000011556525],USD[2287.6188087006807405],USDT[-6.1846538831410741],XRP[100.0000000000000000] |
| 02108502 | BUSD[251.5159307900000000],ETH[0.0012438600000000],ETHW[0.0009784500000000],USD[-1.0749714505996308],USDT[0.0000000057260845] |
| 02108503 | AKRO[1.0000000000000000],SAND[116.4193103600000000],USD[0.0000000033536492] |
| 02108505 | BTC[0.0000000724756000],ETH[-0.0034108627448795],ETHW[3.0583129349076408],USDT[6.3973445872672300] |
| 02108508 | BAO[2.0000000000000000],DENT[1.0000000000000000],FTM[0.0000000057242596],USD[0.0061422900000000],USDT[1007.7331384248109706] |
| 02108516 | USD[0.0000555627654602] |
| 02108517 | ATOM[18.2000000000000000],BTC[0.0000211000000000],DOT[0.0420000000000000],ENJ[0.2960000000000000],ETH[0.2007977100000000],EUR[13900.5900000038005877],TRX[0.0011010000000000],UNI[23.5882900000000000],USD[0.6621998483143329],USDT[0.0000000007382986] |
| 02108518 | POLIS[26.9000000000000000],USD[0.5823125675000000] |
| 02108520 | USD[0.9963860236149694],USDT[0.1919890026898928] |
| 02108522 | TRX[0.0000010000000000] |
| 02108523 | TRX[0.0000020000000000],TSLA[0.0038632500000000],USD[-0.6348301368644005],USDT[0.0000000139003013] |
| 02108526 | USD[0.0000000743527772] |
| 02108528 | FTT[0.0000000004911744],TRX[0.0000029000000000],USD[0.0000000148207529],USDT[-0.0000014180752221] |
| 02108534 | ETH[0.0106478400000000],ETHW[0.0106478400000000],USD[0.0100203032186426],USDT[169.7126398615000000] |
| 02108540 | USD[30.0000000000000000] |
| 02108541 | BNB[0.0052943000000000],BTC[0.0000313630000000],BUSD[5000.0000000000000000],EUR[100404.3062228361468500],SXP[0.0256450000000000],TRX[0.0000010000000000],USDT[0.0000005347880000] |
| 02108544 | AKRO[1.0000000000000000],AUD[0.0000000351368092],BAO[3.0000000000000000],FTM[0.0004617900000000],KIN[5.0000000000000000],RSR[3.0000000000000000],RUNE[57.4831658700000000] |
| 02108546 | BNB[0.0002824820000000],BOBA[39.7780800000000000],ETH[0.0009245142484500],ETHW[0.0009245142484500],FTM[957.6564800000000000],GALA[429.9183000000000000],MATIC[9.9576707052651500],SAND[0.9709300000000000],UNI[0.0000000011912780],USD[0.6144142042004200],USDT[0.5385856380723474] |
| 02108547 | USD[0.4648945300000000] |
| 02108554 | TRX[0.0000010000000000],USD[-9.0387698565825304],USDT[15.9313425600000000] |
| 02108557 | ATLAS[1149.7720000000000000],TRX[0.0000010000000000],USD[0.5627021130000000],USDT[0.0000000078839650] |
| 02108558 | BTC[0.0000000300000000],TRX[0.0000010000000000],USD[0.6350010700000000],USDT[2.7686130800633700],XRP[0.8974230000000000] |
| 02108559 | AAVE[0.0029857100000000],ALPHA[0.0091080000000000],AMPL[0.0000000018002113],COMP[0.0429612100000000],CRV[0.0097759900000000],DAI[7.0000000000000000],ETH[0.0086486300000000],ETHW[0.0086486300000000],FTT[0.1000000000000000],KNC[0.0055767700000000],MATIC[0.6422923600000000],MKR[0.0012891000000000],NFT[299663875519301153]{[1],NFT[387188424034783005]{[1],NFT[427171045818710361]{[1],NFT[433025599735764121]{[1],NFT[471237737601733271]{[1],NFT[576254230964668761]{[1],SOL[0.1138411600000000],SUSHI[0.0861522700000000],UNI[0.0102913500000000],USD[1.0061350389166193],USDT[8.2252132250795600] |
| 02108562 | SOL[17.7725981000000000],USD[0.0000000014884940],USDT[0.0000000760521680] |
| 02108565 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000133303431],USDT[0.0000000043790836] |
| 02108566 | ASD[0.0000000047371300],BNB[0.0000000042082082],FTT[0.0769040003182100],NFT{[289965466989643433]}{[1],NFT{[335489328044924733]}{[1],NFT{[358850705671094472]}{[1],NFT[336078284433171848]{[1],NFT[361874050147942369]{[1],NFT[374364521152510718]{[1],NFT[385370328330943719]{[1],NFT[409763016836222712]{[1],NFT[411346959016231259]{[1],NFT[416706485568443964]{[1],NFT[426434834124443134]{[1],NFT[449256928029802445]{[1],NFT[470486272147536278]{[1],NFT[487395643577348 5]{[1],NFT[490595728675818630]{[1],NFT[494771197639693945]{[1],NFT[548145788702491572]{1,NFT[550280928812421472]{1,NFT[557649516339580050]{[1],NFT[558723516218526661]{[1],NFT[567712760906204934]{[1],NFT[572446057964381 81]{[1],SOL[0.0000000804958000],TRX[0.0000009850865000],USD[84.2655092387303008],USDT[0.0000000071668008] |
| 02108573 | TRX[0.8571430000000000],USD[79.5225429410500000] |
| 02108577 | AUDIO[0.1868380000000000],AVAX[0.0041180700000000],CRV[0.0765002800000000],FTT[0.0722811800000000],LTC[0.0001195900000000],MANA[0.1164976700000000],SAND[0.0765002800000000],SOL[0.0082361300000000],SPELL[76.6751684900000000],TRX[0.0000010000000000],USD[1.5746303001695000] |
| 02108579 | BTC[0.0026885687855542],DYDX[5.8000000000000000],ETHW[0.1510000000000000],FTT[0.2935363758585668],LUNA2[0.1707338125000000],LUNA2_LOCKED[0.3983788959000000],LUNC[0.5500000000000000],SOL[2.4805413400000000],SRM[0.0125307000000000],SRM_LOCKED[0.0098398500000000],SUSHI[5.0000000000000000],TRX[782.0000000000000000],UNI[2.3000000000000000],USD[3.6824225263603470],USDT[0.1708206443000000] |
| 02108581 | USD[0.0938288200000000] |
| 02108585 | ETHBEAR[79900.0000000000000000] |
| 02108596 | USD[0.2057777400000000],USDT[0.0000000087882240] |
| 02108601 | BTC[0.0000009201120 8],TRX[0.5715672185360000],USD[-0.3148966131766901],USDT[0.5239400801423017] |
| 02108607 | FTT[0.0000002000000000],TONCOIN[1.0000000000000000],USD[-0.2247740479561284],USDT[0.0000001000000000] |
| 02108609 | BTC[0.0000245100000000] |
| 02108611 | BNB[0.0000000460160400],NFT[297377832889724150]{[1],NFT[396794064987006204]{[1],NFT[442393002921828698]{[1],TRX[0.0780010000000000],USDT[0.0261292265000000] |
| 02108619 | CUSDTBEAR[0.0000000990000000],FTT[0.0103971943425768],USD[-20.4367790068445297],USDT[25.7619610858000000] |
| 02108623 | USD[13.0337840000000000],USDT[14.2673200000000000] |
| 02108628 | GODS[34.3931200000000000],MANA[40.9918000000000000],USD[0.1967603000000000],XRP[0.9400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02108630 | FTT[750.000000000000000000],IP3[1500.000000000000000],SRM[26.849925000000000000],SRM_LOCKED[205.590075000000000000] |
| 02108632 | BTC[0.000000030000000],FTT[0.022123690000000000],USD[0.009811409421250000],USDT[0.000000348429986] |
| 02108635 | NFT[361597250205787081][1],NFT[379057590164054385][1],USDT[167.200000000860000000] |
| 02108639 | ETH[0.000000047869274],FTT[0.000000005900000],SOL[0.000000004270895],USD[0.000001196479477],USDT[0.000000053401472] |
| 02108640 | LUNA2[0.002790438100000],LUNA2_LOCKED[0.006511022232000],USD[0.000000007834573 0],USTC[0.395000000000000] |
| 02108646 | LUNA2[0.000013777134300 0],LUNA2_LOCKED[0.000321466467000],LUNC[3.0000000000000000] |
| 02108648 | FTT[25.994800000000000],TRX[0.000009000000000],USD[2.710275000595000 0] |
| 02108651 | ETH[0.00000001654172 4],LUNA2[0.000000175047676],LUNA2_LOCKED[0.000000040844 4577],LUNC[0.003811699793 7500],MATIC[0.000755102625 0000],SOL[0.000000001941569 8],USD[-0.000705115113 6596] |
| 02108652 | BAT[0.104109600000000],BTC[0.000094368400000],ETH[0.000943353000000],FTT[0.597441500000000],USD[1.098211868268441 6],USDT[3.516115167989669 1],WRX[0.855945000000000],XAUT[0.000025149000000 0] |
| 02108661 | BTC[0.000045437771086],USD[0.260510984237052 3],XRP[0.003277561035283 6] |
| 02108667 | APT[0.990000000000000],BAO[2.000000000000000 000],ETH[0.000741160000000],ETHW[0.061159630000000],KIN[22.000000000000000 000],SOL[0.149621900000000 0],UBXT[3.000000000000000],USD[0.000000031870882],USDC[142.249890330000000 0] |
| 02108667 | AVAX[0.000000001557800],BTC[0.000000005967550],ETH[0.0000000032104070],FTT[0.8985351100000000 00],LUNC[0.0000001502988000],MANA[0.0000000079795 12],OMG[0.00000003283 5528],POLIS[0.00000005500000 0],SAND[0.0000000057384788],SRM[39.359987280000000 0000],SRM_LOCKED[380.743890980000000 0000],TRX[0.000000100000000000],USD[197511.383577145832 4525],USDT[0.000000002087 00965] |
| 02108668 | ETH[0.000000075000000],FTT[19.978340000000000],IMX[200.000000000000000000],TRX[0.000001000000000000],USD[394.404122823350 0000],USDT[5.484700000000000] |
| 02108673 | COPE[0.000000035734536],DFL[37.501948660000000],ETH[0.000000000707860],FTT[0.047303211682 2500],GALA[16.349567950000000 0],USD[0.000000060457722] |
| 02108679 | NFT[397309903308641928][1],TRX[0.0000010000000 00],USD[0.000000005813754 8] |
| 02108680 | TRX[0.000002000000000 00] |
| 02108684 | SOL[0.000008660000000],USD[0.000000058758908],USDT[0.0000000111586068] |
| 02108686 | BTC[0.0000127825000000] |
| 02108687 | TRX[0.000001000000000],USD[0.000000238742534],USDT[0.000000122576209] |
| 02108689 | BAO[1.000000000000000],USD[0.000000097476094] |
| 02108691 | POLIS[4.499980000000000],USD[0.135172357000000 0] |
| 02108696 | USD[0.388419770000000 0] |
| 02108698 | AURY[0.000000010000000],ETH[0.000000004066000 1],FTT[0.055751390000000 000],HT[0.000000082359638],IMX[0.000236707198236],LOOKS[7.000000000000000 00],REEF[0.000000031520000],SOL[0.000000065986207],USD[0.185947564207330 0],USDT[0.000000033701753] |
| 02108699 | DOGE[107256.947173200000000] |
| 02108701 | USD[0.000001173235 80],USDT[0.000000020537370] |
| 02108702 | AKRO[1.000000000000000],BTC[0.001267710000000],TRX[0.000001000000000],USDT[328.274446367670 2942] |
| 02108703 | FTT[0.000000037315600],USD[0.000000008500000] |
| 02108708 | ETH[0.000163470000000],ETHW[0.000963470000000],FTT[0.100000000000000],LUNA2[0.051091872903000 0],LUNA2_LOCKED[0.1192143701110000],LUNC[11125.362892000000000 00],TRX[0.003074000000000],USD[-2.406701485771769 3],USDT[0.407708205387 2160],XPLA[0.036000560000000 00] |
| 02108711 | BTC[0.000099800000000],GENE[1.000000000000000] |
| 02108714 | AAVE[50.043247000000000],BTC[3.000106920000000 0],CRV[7000.240570000000000 000],ETH[9.990240000000000],ETHW[9.990240000000000 000],SLRS[39999.472810000000000 0000],SOL[206.232135500000000 0],USD[130.998846017782 6495],YFI[0.499983660000000 00] |
| 02108722 | SOL[0.014901650000000],TRX[0.000000000000000 0],USD[135.807097905179 5221],USDT[0.000000175687774] |
| 02108724 | TRX[0.000777000000000],USD[0.088144680613583 4],USDT[0.007049008259 6044] |
| 02108727 | SOL[2.118972390000000],USD[0.009921139618945 1],USDT[0.000000204685 7575] |
| 02108728 | AUD[0.005243380000000],BUSD[625.000000000000000],LUNA2_LOCKED[52.977373890000000 0000],USD[0.732623478293 2663],USDT[0.007099007225 6295] |
| 02108729 | USD[6.536448370000000 0] |
| 02108732 | EUR[0.000000094706723],KIN[1.000000000000000],SPA[1081.543955920000000 0000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000000054125000] |
| 02108733 | USD[0.050896250000000] |
| 02108735 | BTC[0.000000005506000],BULL[0.000000003362421],DOGE[0.000000046908580],USD[0.000000017829744],USDT[0.000000617220914] |
| 02108743 | ATLAS[0.0000000036976 94],BTC[0.00000000018600 00],DOGEBEAR[2021[0.00000007733195 2],DOGEBULL[0.0000000025685441],EOSBEAR[0.00000000091200 00],EOSBULL[0.00000000056494624],ETCBEAR[0.000000006113356],FTT[0.0387629643083829],GRTBEAR[0.000000099637680],GRTBULL[0.000000042355786],MATICBEAR[2021[0.00000003964 1750],MATICBULL[0.0000000049568957],OKBBULL[0.0000000097529560],SXPBEAR[0.00000008000000 0],THETABULL[0.000000007236000 0],TRX[0.000000039484448],USD[0.0088017412953497],USDT[0.00000009897 9013],VETBEAR[0.000000004000000],XLMBEAR[0.000000006253 0308],XLMBULL[0.000000000 0000000],USDT[0.0000000254551 94],XRPBULL[0.0000000005002200],XTZBEAR[0.000000008568 5440] |
| 02108744 | USD[0.200000000000000] |
| 02108746 | USD[1.658354830000000],USDT[-1.110303428177 8184] |
| 02108749 | BNB[0.12500000000000 0],ETH[0.000810000000000],NEAR[0.091115000000000 0],TRX[0.000011000000000000],USD[2.328729953533000 0],USDT[0.395295021250 0000] |
| 02108752 | BTC[0.000000097085752],ETH[0.000000005966241 0],USD[4.983024284801560 3],USDT[0.000000161379222] |
| 02108754 | LUNA2[0.608261994800000],LUNA2_LOCKED[1.419277988000000 0],LUNC[132450.33000000000000 00],TRX[0.000010000000000],USD[5218.722168683891905 50000000000],USDT[0.000000129816623] |
| 02108759 | DOGE[43.000000000000000],USD[0.082608572492500 0],USDT[0.0000000863 68293] |
| 02108761 | ETH[0.000000010000000],ETHW[0.302842310000000 0] |
| 02108765 | BCH[0.000000095142256],BNB[0.000000163374360],ETH[0.000000087068633],MATIC[0.000000012667956],SOL[0.000000093313554],TRX[0.000000065475883] |
| 02108768 | USD[0.000000100000000],USDT[7.274625000000000] |
| 02108774 | BCH[0.00139789000000 0],EUR[0.533837415678581 2],NFT[492220556748065284][1],TRX[0.000064000000000],USD[0.007973577615000 0],USDT[228.452854954731 2540] |
| 02108776 | ATLAS[300.890457509448000 0],BAO[1.000000000000000 00],CONV[1260.521045038300000 0],UBXT[1.000000000000000] |
| 02108778 | AAVE[0.000000003369769 4],BTC[0.0000000010060000],BTC[0.002100011793388 9],BULL[0.000001060400000],ETH[0.025000071511650 0],ETHBULL[0.00000001190000 0],ETHW[0.025000070000000 0],FTT[25.095853250000000 0],LUNA[54.550198210000000 0],LUNA2_LOCKED[127.283795800000000 0000],MATIC[0.0000000066000000],SOL[154.938005678374720 0],USD[0.000000378709844],USDC[389.333376300000000 0],USD[0.000000807080404] |
| 02108783 | AVAX[5.366246058064690 0],FTT[0.016800000000000 0],ETH[0.0000010000000 00],EUR[0.0173111541 0566522],LOOKS[454.417805710756652 2],LUNA2[0.060577251920000],LUNA2_LOCKED[0.014134692110000],LUNC[0.000430200000000 0],SOL[3.508485692400000 0],USD[92.270955465059883],USDT[0.000000116026281] |
| 02108785 | DENT[1706.316276570000000 0],SOL[0.075631200000000],TRX[125.433997120000000],USD[0.000183824441548] |
| 02108788 | APT[0.309032090815 6922],ETH[0.000000069990394],SOL[0.000000064321124],USD[0.000007180191 62],USDT[0.000002128440715] |
| 02108790 | AAVE[0.039992400000000],AMPL[3.638625961460891 0],AXS[0.799639000000000 0],BADGER[0.490000000000000 0],BNB[0.009979100000000 0],BTC[0.003112574000000],DOGE[493.673040000000000 0],ETH[0.005997340000000 0],ETHBULL[0.00000001000000 0],ETHW[0.005997340000000 0],FTM[1.000000000000000],FTT[0.099905000000000 0],HNT[0.099905000000000 0],LNK[0.599924000000000],LTC[0.029958200000000 0],SHIB[30000000.000000000000000 0],SOL[0.159943000000000 0],USD[4.761216776960792],USDT[0.209494255500000 0],XRP[6.997530000000000 0] |
| 02108793 | APE[1.859386737778 2295],ETH[0.000000020000000],ETHW[0.000000096219628],EUR[0.000000070044272],FTT[0.000000022522400],USD[2.947839409780314 3],USDT[0.000000022501 5937] |
| 02108797 | ALPHA[204.768520346682000],BNB[1.111849803565 600],MKR[0.340654213958 6100],SXP[134.144071361263500 0],UNI[11.061360835663100] |
| 02108798 | BTC[0.000000061661 90],DOGE[2495.000000000000000 0],ETH[0.000000005741 4982],ETHW[0.0000000574149 82],FTT[25.169283052796 1204],USD[0.000000001758 6643],USDC[10351.228222690000000 0],XRP[1624.558953000000000 0] |
| 02108800 | BNB[0.00000016090 2440],ETH[0.000034100000000],ETHW[0.000034095769185 3],FTT[0.000000011680 5847],USD[-0.025302782563 67335],XRP[0.084888930208 0927] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02108806 | USD[0.0000000073406798],XRP[20.4930533700000000] |
| 02108809 | DOGE[0.0400000000000000],FTT[25.6999980000000000],MATIC[0.8263660000000000],TRX[6.0000010000000000],USD[2339.5954906783527194],USDT[0.0000000075991310] |
| 02108810 | AKRO[1.0000000000000000],AUDIO[1.0199295000000000],KIN[1.0000000000000000],SRM[1.3950028100000000],USD[3.3402223552425282] |
| 02108815 | BTC[0.0000026881699776],FTT[0.0000000070000000],USD[0.0002127555698436] |
| 02108816 | USD[0.0046364413400000] |
| 02108817 | USD[0.0000000075000000] |
| 02108820 | FTT[0.0000000048249135],TRX[0.0000010000000000],USD[0.0000005845497794],USDT[0.0000000131355608] |
| 02108821 | TRX[0.0007780000000000],USDT[100.0000000000000000] |
| 02108823 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000029100000000],CHZ[0.0078657400000000],DENT[1.0000000000000000],ETH[0.0003797500000000],FTT[0.0949014000000000],GRT[1.0000000000000000],RUNE[1.0030956600000000],TRX[0.0005600000000000],USD[1.3772389652908874],USDT[0.0093473160220446] |
| 02108834 | EUR[0.0713551400000000],FTT[0.0229022900000000],MATIC[0.0000000205886637],USD[21.7161737179131407000000000],USDT[0.0000000051813713] |
| 02108835 | LTC[0.0000000022781291],USD[0.1260992079585183],USDT[0.0022343750000000] |
| 02108837 | BTT[600000.0000000000000000],CRO[50.0000000000000000],DENT[8000.0000000000000000],LUNA2[0.0000000003500000],LUNA2_LOCKED[0.0503472208200000],STARS[70.0096400000000000],TRX[0.0000080000000000],USD[14.3592367064558956],USDT[0.0074683968811506] |
| 02108841 | EUR[5.5931005800000000],USD[-1.2016191378595000] |
| 02108844 | BTC[0.0000000090000000] |
| 02108848 | BTC[0.0000600000000000],ETHW[0.5410000000000000],FTT[25.0000000000000000],SPELL[65100.0000000000000000],USD[459.5940992249884930] |
| 02108852 | USD[0.1657105200000000] |
| 02108853 | AVAX[0.0000600000000000],NFT[307040466051823565][1],NFT[390335845657863398][1],NFT[426810650344526465][1],NFT[447327115782177862][1],TRX[0.1800040000000000],USD[0.0431172513323522],USDT[0.8200000114310056] |
| 02108859 | ETH[0.0000000095541500] |
| 02108866 | BTC[0.0000000084508750],FTT[0.0946600000000000],LINK[0.0180012500000000],USD[1.7022284253756126],USDT[0.0000000061286723] |
| 02108871 | BNB[0.0100000000000000],BTC[0.0060989108461304],DENT[21280.4625590200000000],ETH[0.0000000450029438],ETHW[0.0740080145029438],GDX[0.3600000000000000],GDXJ[0.3000000000000000],LUNA2[0.0688856715000000],LUNA2_LOCKED[0.1607332335000000],SLV[0.9998200000000000],USD[37.2208179393084439000000000],XAUT[0.0050000000000000],XRP[99.9820000386217155] |
| 02108878 | BTC[0.0739586200000000],LUNA2[0.0026471142170000],LUNA2_LOCKED[0.0061765998400000],TRX[0.0032220000000000],USD[-0.0100349411553335],USDT[0.0029920086092847] |
| 02108892 | FTT[0.0187348063479570],TONCOIN[0.0042843100000000],USD[0.0000002126691996],USDT[0.0000000219309478] |
| 02108895 | ENJ[0.9947800000000000],TRX[0.0002800000000000],USD[0.0502124795000000],USDT[0.0000000066367676] |
| 02108896 | USD[0.0000001029386656] |
| 02108899 | FTT[3.1000000000000000],USD[0.7615817000000000] |
| 02108902 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],BTC[0.2227213400000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[2.5682622900000000],ETHW[2.5682622900000000],EUR[8440.6391176508326245],FIDA[1.0000000000000000],GRT[1.0000000000000000],KIN[3.0000000000000000],MATIC[1.0000000000000000],RSR[3.0000000000000000],SECO[1.0000000000000000],SRM[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USD[1248.9401416755000000] |
| 02108911 | ETH[0.0008013440000000],FTT[0.0631121736118735],NFT[294661537919892516][1],NFT[295175639584679917][1],NFT[309363094292932412][1],NFT[343427522829460231][1],USD[0.8163596841650000],USDT[1248.9401416755000000] |
| 02108925 | TRX[0.0000010000000000],USD[0.0842374636290500],USDT[0.1390820823065426] |
| 02108927 | BTC[0.0000004238012],USD[0.0020923732320641] |
| 02108931 | AAPL[0.1199760000000000],ALGO[1.0000000000000000],ANC[1.0000000000000000],ATOM[0.0005500000000000],BADGER[1.0000000000000000],BIT[1.0000000000000000],BTC[0.0000036000000000],BUSD[15001.0000000000000000],DFL[49.9300000000000000],DOGE[0.0000500000000000],ETH[0.0000000728623733],FTT[241.5249335180000000],GST[0.0025540000000000],HKD[6.8100000000000000],INDI[4.7771075600000000],JPY[7.9276538637358380],LUNA2[36.0709251690040620],LUNA2_LOCKED[86.1165492094424800],LUNC[34057.1350843000000000],MASK[6.0012500000000000],MATIC[0.0005500000000000],NFT[290942623913082103][1],NFT[299570772411567302][1],NFT[314754348381326855][1],NFT[315458089304100200][1],NFT[337515669026853204][1],NFT[363699757395862154][1],NFT[380073815786166911][1],NFT[383612690687175518][1],NFT[393666105496358834][1],NFT[396853053385546470][1],NFT[409277616761462439][1],NFT[420895241287384508][1],NFT[429830782057995772][1],NFT[453267164322486108][1],NFT[475178180250934316][1],NFT[475344168985029262][1],NFT[507957700360943576][1],NFT[527282660577527544][1],NFT[533982409234795578][1],USD[3770.4065325500000000],RLRAY[1.0406352550000000],RUNE[1.0636069000000000],SOL[0.0001890774497991],STETH[0.0010013369725575],TRX[0.0009490000000000],USDC[58434.7226070300000000],USDT[2076.9748057007291713],USTC[1.0000000000000000] |
| 02108935 | USD[1.6795601800000000] |
| 02108937 | GST[0.0700000000000000],USD[0.0000001210438751],USDT[0.0000000015000000] |
| 02108940 | BTC[0.0000000041600000],USD[0.0000000246243984] |
| 02108941 | ATOM[0.0000000075583800],BTC[-0.0000000011200241],DOT[0.0000000089779600],ETH[0.0000000059495000],FTT[0.0000003343213474],LUNA2[0.0000000153109886],LUNA2_LOCKED[0.0000000357256400],NFT[419569242565605100][1],SOL[4.2502634000000000],USD[0.0001538145934864],USDT[0.0000000150956975] |
| 02108943 | LINK[28.7942400000000000],USDT[1.1600000000000000] |
| 02108949 | USD[0.5529500675000000] |
| 02108954 | BTC[0.0000009035000000] |
| 02108962 | TRX[0.0000010000000000],USDT[0.0004041217764075] |
| 02108974 | USD[2.6558099112023200] |
| 02108975 | TRX[0.0000010000000000],USD[-0.7436070630895966],USDT[1.8192454871476927] |
| 02108976 | NFT[344517378883350787][1],NFT[347310406615820438][1],NFT[383559431240253632][1],NFT[501026707324374475][1],USD[0.0000000014709850],USDT[0.9127182900000000] |
| 02108980 | BNB[0.0095000000000000],CRO[29.9946000000000000],USD[8.9403690339072806],USDT[0.9787167946545778] |
| 02108985 | EUR[0.0000000019070993],USD[0.0000001195090089],USDT[0.0000000071112916] |
| 02108988 | BNB[0.0000001000000000],USD[0.0000000114359192] |
| 02108995 | CRO[0.0219739500000000],USD[2.1476553262735575],USDT[0.0000000116208065] |
| 02109006 | BTC[0.0000026979529507],ETH[0.0000070000000000],ETHW[0.0050700000000000],GMT[0.0000000080000000],LUNA2[0.0131528923400000],LUNA2_LOCKED[0.0306900821400000],LUNC[2864.0700000000000000],PSY[30.0000000000000000],RSR[1.0000000000000000],SOS[280000.0000000000000000],USD[0.4915069126005731],USDT[1.0029216273603477] |
| 02109010 | BCH[0.0000000000000000],SOL[11.9772500000000000] |
| 02109016 | AUD[0.0000000093137153],USD[2.7103086658812688],USDT[0.0000000098257858] |
| 02109018 | BAT[0.0000000032000000],BNB[0.0000000001665370],BTC[0.0000033000000000],CLV[0.0000000051000000],DENT[0.0000000042951334],EUR[0.0041368246419481],FTM[0.0000000044000000],FTT[0.0000000067067410],KIN[0.0000000062245487],LRC[0.0000000087723460],MANA[0.0002846401367515],MATIC[0.0000000099200000],RSR[0.0000000084000000],SAND[0.0000000011421745],SHIB[15.0336657150081933],SOL[0.0000000018229296],TRX[0.0000000010335787],USD[0.0000000336312606],XAUT[0.0000221108395] |
| 02109021 | ATLAS[1.0384564230760000],BAO[1.0000000000000000],BCH[0.0000439300000000],BF_POINT[300.0000000000000000],ETC[0.0000036400000000],ETHW[0.0001333000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],STEP[0.0000000077250126],UBXT[1.0000000000000000],USD[0.0000000772198631],USDT[0.1082340526628468],XRP[0.3210313200000000] |
| 02109026 | ATLAS[0.0000000070356960],BCHBULL[0.0000000065756904],DOGEBULL[0.0030000034079040],FTT[0.0000000098711852],LINK[0.0000000085120000],LINKBULL[0.0000000062058958],LTCBULL[0.0000000094657500],TRXBULL[0.0000000044864674],USD[2.3169844732468750],USDT[0.0000000085076608],XLMBULL[0.0000000067199000],XRP[0.0000000065400000],XRPBULL[89.6247060629305059] |
| 02109029 | BNB[0.0000000666874344],ETH[0.0000000059023558],USD[31.4191591072235586],USDT[0.0000000142523149] |
| 02109030 | BAO[4.0000000000000000],EUR[0.0002024926091 52],KIN[3.0000000000000000],SHIB[360.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02109036 | BTC[0.0659999900000000] |
| 02109042 | ATOM[1.5000000000000000],AVAX[1.2998800000000000],BTC[0.0000000038840000],CHZ[9.2800000000000000],DOT[0.0997000000000000],EOSBULL[50297240.0000000000000000],ETH[0.0569910000000000],ETHBULL[4.1091360000000000],FTT[0.0001848868360800],HNT[2.0994000000000000],LUNA2[0.0935973039800000],LUNA2_LOCKEDI0.2183937093000000],LUNC[20381.0100000000000000],NEAR[4.1000000000000000],SOL[0.8794300000000000],USD[0.0096613491490560],USDT[0.1509681411198761],XRP[0.8706000000000000] |
| 02109044 | USD[7359.0478178185837848],USDT[0.0000000095004900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02109048 | STEP[0.001220000000000],USD[0.000000005732725],USDT[0.000000009550844] |
| 02109052 | NFT (4902740541209155271][1],USDT[6.2544534000000000] |
| 02109059 | BNB[0.000000010000000] |
| 02109065 | 1INCH[0.156232600000000000],APT[7.000000000000000],BUSD[86.096004390000000],ETH[-0.048455748117994 0],ETHW[2.667000000000000000],FTT[2.008582420162050 0],LUNA2[0.000000009000000],LUNA2_LOCKED[3.972879350000000000],MATIC[0.5000000000000000],SOL[3.5700000000000000],TRX[-45.343739595163168 0],USD[9.597956949029598700000000000],USDT[21.871290731256237 9] |
| 02109066 | 1INCH[275.846695140000000],AUDIO[198.987113450000000000],BAO[1.194921260000000000],ETH[0.00000006019916 8],HOLY[1.041010170000000000],NFT (419705136258690560)[1],REN[114.117696160000000000],SAND[70.989997300000000000],SUN[4238.053505680000000000],USDT[1029.935155674677278 7] |
| 02109068 | ATLAS[240.000000000000000],BRZ[0.000000020000000],POLIS[6.900000000000000],TRX[0.000000000000000],USD[2.010866419436927 2],USDT[0.000000000712647 0] |
| 02109072 | USD[0.000001137080119 7] |
| 02109073 | ETH[0.000000037651034],FTT[25.994810000000000],USD[10.679507652934611 2],USDT[0.000057429326757] |
| 02109074 | CRO[1850.000000000000000],FTT[2.000000000000000],MANA[425.000000000000000],SHIB[3773198 2.2600000000000000],TRX[0.000001000000000],USD[2.174571672229835],USDT[9.8977362922925980] |
| 02109075 | AUD[0.000000070016560],USD[1.688506763290822 9],USDT[-1.1522874725524362] |
| 02109079 | USD[0.643766014564379 9],USDT[99.506732690334040 0] |
| 02109082 | BTC[0.000063766428076],DYDX[0.089218000000000000],FTT[0.097426000000000000],LOOKS[454.9595000000000000],MANA[0.995500000000000],MNGO[9.847000000000000000],SYN[0.993160000000000000],USD[724.092549456245000000000000],USDT[96.1400295750000000] |
| 02109085 | AKRO[2.000000000000000],AVAX[0.559361370000000000],AXS[3.265852700000000000],BAO[7.0000000000000 00],BNB[2.463703130000000000],BTC[0.013741910000000000],CEL[11.376929310000000000],DENT[2.000000000000000000],KIN[11.000000000000000000],RSR[1.000000000000000],SOL[8.5192022400000000 00],TRX[3.000000000000000000],UBX T[2.000000000000000000],USD[0.000001391853 45],USDT[0.440082781739623 5] |
| 02109088 | ATLAS[9.728300000000000000],HTI[0.093350000000000000],TRX[0.648311000000000000],USD[2.0000008062 4322],USDT[0.0000000033008371] |
| 02109091 | USD[27.50000000000000000] |
| 02109092 | USD[49.996730050000000000],USDT[151.0000000000000000] |
| 02109094 | BTC[0.000000038912000],RAY[0.000000003310000],SOL[0.000000007094957],USD[0.0002477661489708] |
| 02109095 | USD[1.0950141315634240],USDT[1.7290394062986240] |
| 02109100 | BAO[1.000000000000000000],BTC[0.656178080000000000],ETH[0.000073440000000000],ETHW[0.0000000060000 00000],NFT (398235635151364262)[1],NFT (448498496778348634)[1],NFT (453336912657547875)[1],NFT (546748674932653726)[1],NFT (556519393292874 33)[1],SOL[0.0020864400000000],TRX[0.0000004000000000],USD[0.015823462081900],USDT[0.0699033900000000] |
| 02109102 | FTT[0.000000000113697],USD[0.270978304534069],USDT[0.000000006730254],XRP[0.037875249520980 1] |
| 02109103 | BF_POINT[20.00000000000000] |
| 02109104 | DFL[369.929700000000000000],USD[1.3849152149320000] |
| 02109106 | TRX[0.000001000000000000],USD[0.02426312190000],USDT[2.002834357146085] |
| 02109107 | ALGO[0.000000000441114 1],APE[2.000000009737200 0],APT[0.000000054458224],AVAX[0.000000024458514],BTC[0.000000955362 72],CHZ[0.000000036280650],DOGE[0.000000034279314],ETH[0.0000000388475 47],ETHW[0.000000097486910],FTM[0.000000008000 2470],FTT[0.032808226116481 5],GALA[0.000000037598132],LT C[0.000000093344041],LUNA2[0.630079396000000],LUNA2_LOCKED[1.470186526000000],MATIC[30.880146452249852],SAND[0.00000002196025 2],SHIB[61019.313366590000000],SOL[0.000000005423383 2],USD[0.026909900621959 2],USDT[0.000000012997991 0] |
| 02109110 | USD[0.0000000976503 42],USDT[0.000000051321943] |
| 02109117 | USD[0.069268452000000000],USDT[0.061298600000000] |
| 02109127 | BTC[0.000010270460283 8] |
| 02109129 | BTC[0.000000001000000],ETH[0.000000414396650 0],ETHW[0.000000414396650 0],FTT[1.000000000000000],TRX[0.000001000000000],USDT[5.5096924435000000] |
| 02109131 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000077000000000000],USD[0.000000129955328],USDT[0.000024156778227 3] |
| 02109139 | USD[25.00000000000000000] |
| 02109144 | MAPS[206.958600000000000000],TRX[0.000001000000000],USD[0.003806954556472 2],USDT[0.166500000000000] |
| 02109146 | USD[5.4480406274371118 3] |
| 02109147 | EUR[100.0000000000000000] |
| 02109149 | BTC[0.040392343000000000],EUR[0.031043935876961 2],LRC[1603.4374100000000000],USD[1.152000008845139 5],USDT[0.000000009618943 7] |
| 02109152 | AKRO[1.000000000000000],SGD[0.000191460000000000],USD[0.000023213407755 4] |
| 02109153 | USD[3.8239817672875000] |
| 02109155 | BAO[1.000000000000000],BTC[0.003558200000000000],DENT[1.000000000000000],DOGE[7.5838475148939152],ETH[0.062035800000000000],ETHW[0.117148440000000000],FTT[1.083351270000000000],KIN[1.000000000000000],MATIC[0.000103960000000],TRX[2.001808590000000000],USD[0.000000109290741],USDT[0.000000001924968] |
| 02109157 | USD[25.00000000000000000] |
| 02109159 | BTC[0.000000007000000],USD[0.391025565000000000] |
| 02109162 | 1INCH[0.000000004015200],AVAX[0.000000016235300],BTC[0.000000074108100],ETH[76.570579037400855 1],ETHW[0.000000007002500],FTM[0.00000000438000 0],FTT[463.3000000000000000],LUNA2[1.9277444360000000],LUNA2_LOCKED[4.498070350000000000],LUNC[7.185499105969369 00],OMG[0.000000008050720 0],SOL[9.0776 2290000000000],SRM[0.235754160000000000],SRM_LOCKED[136.18733170000000000],SUSHI[0.0000000017565 00],UNI[0.000000030237 000],USD[0.000001100088074 18] |
| 02109164 | USD[20.00000000000000000] |
| 02109166 | LRC[0.000000005000000000],SOL[0.000000001744369 6],TLM[0.0000000100000000],USD[0.000000009609828],USDT[0.000000028073080] |
| 02109169 | ETHW[0.000372340000000000],FTT[0.09239381000000000],TRX[0.000001000000000],USD[3.295274866971536800000000000],XRP[350.7715380000000000] |
| 02109170 | SHIB[24361899.363960790000000],TRX[1.000000000000000],USD[0.010000000000560] |
| 02109172 | BTC[0.000008700000000],USD[0.000000006871454 2],USDT[0.275537115320000 0],XRP[299.0075600000000000] |
| 02109173 | BTC[0.000000004000000],FTT[0.000000010000000],USD[0.010158164468340] |
| 02109174 | FTT[33.565911724331065 3],LTC[0.001285807067027 9],LUNA2[0.782880650000000],LUNA2_LOCKED[1.826721519000000],LUNC[170473.9100000000000000],NFT (424545326627015312)[1],RAY[5954.614193554289019 5],RSR[0.000000003628000],USD[0.35519551286616 3],USDT[0.000930394332364 8],XRP[1953.0000000000000000] |
| 02109176 | USD[574.025714644085000000000000],USDT[0.000878000000000] |
| 02109178 | BNB[0.000000004305515],BTC[-0.000000007602282],CRV[0.000000039269910],ETH[0.000000010000000],FTM[0.000000006205028],FTT[-0.000000023424414],LINK[-0.000000000000000009078032],USD[0.0024890966266477] |
| 02109181 | USD[0.000000005000000] |
| 02109183 | BNB[0.000000000000000],FTT[0.000000014737025],USD[-0.0000048764430091] |
| 02109185 | USD[25.00000000000000000] |
| 02109193 | BNB[0.001403273942124 8],ETH[0.000000021960000],USD[0.000012342762283 2],USDT[38.846038725000000 0] |
| 02109194 | BNB[0.267947630000000000],ETH[0.095029450000000000],ETHW[0.145029450000000000],FTT[0.178371510000000000],MATIC[3.000000000000000000],TRX[0.000041000000000],USD[1.1533943119480728],USDC[124.00000000000000 00],USDT[0.000000078112583] |
| 02109199 | USD[961.825998787544141 4],USDT[-649.4430472856189571] |
| 02109201 | USD[-0.000599015591300 8],USDT[0.000720430000000] |
| 02109202 | POLIS[11.308331580000000000],USDT[0.000000029593982 0] |
| 02109203 | USD[0.841927247686014 0],USDT[8.2117797053758700] |
| 02109207 | ASDBULL[840.200000000000000000],ATLAS[2170.000000000000000],BTC[0.010227000000000000],BULL[0.05833000000000000 0],COMPBULL[1704.657782000000000000],DOGEBULL[40.186000000000000000],ETH[0.013111130000000000],ETHW[0.013111130000000000],LINKBULL[1400.568346000000000000],LTCBULL[2945.000000000000000000],MATICBU LL[357.000000000000000000],SOL[1.436603140000000000],SUSHIBULL[2677491.180000000000000000],THETABULL[19.667793660000000000],TRX[0.000001000000000],USD[-6595.258558424204986000000000],USDT[7427.578440607418072 6],VETBULL[14651.765377000000000000],XRP[136.7500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02109213 | TRX[0.000010000000000],USD[-0.010398135689041],USDT[0.076945000000000] |
| 02109216 | BNB[2.157583558335060],LUNA2[0.459150554800000],LUNA2_LOCKED[1.071351295000000],LUNC[99981.000000000000000],USD[48.612000000000000] |
| 02109217 | TRX[0.000001000000000],USD[0.073618006000000],USDT[0.000000087882198] |
| 02109218 | SOL[0.000000076064327],USD[0.000000000190899],USDT[0.000000128165958] |
| 02109221 | USD[27.843464908031527],USDT[0.000000171738688] |
| 02109224 | USD[25.000000000000000] |
| 02109225 | SOL[0.000003400000000],TRX[0.000001000000000] |
| 02109227 | AUD[0.001646020000000],BNB[0.000000010000000],BTC[0.000000028736356],ETH[0.000000013800000],USD[0.000000059315444] |
| 02109228 | AUD[0.002233425872240],FTT[0.092996873760995] |
| 02109231 | ADABULL[0.000500480000000],ATLAS[1559.976000000000000],AURY[4.000000000000000],DOGE[0.204872990000000],LTC[0.003522230000000],SOL[0.000000065976285],USD[0.612397923500000] |
| 02109232 | BNB[0.000000000002000],NFT (3760047572107935351)[1],USD[30.000000000000000] |
| 02109239 | AUD[0.000000030363565],AVAX[0.000000002117739B],BTC[0.004728713125665],ETH[-0.000017607139628],ETHW[-0.000016857858764],SOL[-0.000954570506749],USD[-749.632335236745805500000000],USDT[912.901802211332508] |
| 02109240 | BTC[0.000001670000000],USD[0.000000002194758],USD[-0.019303232303955] |
| 02109241 | ALICE[0.000553200000000],BAO[2.000000000000000],ETH[0.000000349421270],ETHW[0.000000349421270],KIN[7.000000000000000],RSR[1.000000000000000],SAND[0.000069240969845O],TRX[0.004213010000000],USD[0.004089324134936] |
| 02109242 | 1INCH[57.989310000000000],ATLAS[1909.832287000000000],AVAX[1.100427653199791],AXS[4.599152220000000],CHR[278.948580300000000],CRO[169.966690000000000],CRV[34.000000000000000],ENJ[48.000000000000000],EUR[3803.400516540000000],FTT[3.599316000000000],GALA[199.963140000000000],LRC[294.959085400000000],MANA[28.000000000000000],POL[6337.793033400000000],RUNE[14.397346080000000],SAND[49.990785000000000],SRM[34.993549500000000],USD[0.001241350000000],USDB[7.737605945693031.4] |
| 02109245 | BTC[0.001241350000000],TRX[0.000001000000000],USD[66.605280807845306O] |
| 02109247 | ASD[0.061080000000000],FTT[0.000000027324200],INTER[0.000000004720000],MNGO[3.436000000000000],USD[0.000000047665000],USDT[0.008776801230332] |
| 02109250 | SOL[-0.058023251778905],USD[0.574607562053742],XRP[23.841340720000000] |
| 02109253 | ETHW[0.422923860000000],EUR[1.090500000000000] |
| 02109254 | BTC[0.000000043865500],ETH[0.000000002984466],ETHW[0.000000004945992],MATIC[2.302646196544664],SOL[166.988322285621416O],USD[0.000057220225912] |
| 02109255 | AVAX[0.000614767916376],BTC[0.006298870953250O],BUSD[104.264968000000000],ETH[0.004342070000000],EUR[0.000000386877874],FTT[4.460986780000000],TLM[542.000000000000000],TRX[0.007148000000000],USD[0.000000035763291],USDT[0.320971646922780.4] |
| 02109256 | BTC[0.000000105160035],FTT[0.000000079151578],NFT (4653966879337070741)[1],NFT (5146193813806806.31)[1],USD[0.000311560160079.3] |
| 02109264 | ETH[0.000585800000000],LUNA2_LOCKED[49.450801760000000],PEOPLE[3.628000000000000],TRX[0.000791000000000],USD[2.413099100538363.4],USDT[1.631642320000000],USTC[3000.000000000000000] |
| 02109265 | TRX[0.000002000000000] |
| 02109271 | MBS[0.927420000000000],TRX[0.000003000000000],USD[0.001327912010000] |
| 02109275 | BTC[0.000000072314400],ETH[0.000000097300000],USD[0.000041971519690.2],USDT[0.000000090106717],XRP[0.000000092429320] |
| 02109277 | SOL[0.339850000000000],USD[1.052949635000000] |
| 02109278 | FTT[0.015742842101180O],USD[0.099605070700000],USDT[0.000000002000000] |
| 02109279 | FTT[25.000000000000000],LUNA2[0.086744878850000O],LUNA2_LOCKED[0.202404717300000],LUNC[18888.880000000000000],SHIB[13186.650000000000000],USD[24.074835685190100O],USDC[30050.000000000000000] |
| 02109283 | BTC[0.000000022372000],TRX[0.000001006866738],USD[0.000000038910788],USDT[0.000000026946242] |
| 02109286 | USD[1.697308383500000O] |
| 02109288 | ENJ[0.998800000000000],TRX[0.000010000000000O],USD[0.053125618000000] |
| 02109290 | USDT[10.000000000000000] |
| 02109295 | USD[25.000000000000000] |
| 02109303 | USD[-16.796710431789379I],USDT[23.891709111091188O] |
| 02109308 | TRU[1.000000000000000O],USD[73.576179262645008I] |
| 02109314 | TRX[0.000010000000000] |
| 02109318 | TRX[0.000032000000000],USD[0.007878659100000O],USDT[0.000000061545150] |
| 02109323 | BTC[0.000041670000000O],USD[0.001401263444450] |
| 02109330 | BTC[0.000010700000000O],LTC[0.001257400000000O],USD[1.753861708205798.2],USDT[0.000000000257225.7] |
| 02109332 | BNB[0.000000001695177.8],BTC[0.000000001847625O],FTT[26.600000000000000],LUNA2[0.003532200126000O],MATIC[-0.016146232791880.5],SOL[0.000000000480500O],USD[0.086485348420604O],USDT[0.000000002917926],USTC[0.500000000000000] |
| 02109334 | BNB[0.999500000000000] |
| 02109335 | DENT[1.000000000000000],ETH[3.415129830000000O],ETHW[3.415192210000000],KIN[1.000000000000000O],NFT (2928389125843903.40)[1],NFT (3541910735265098.2)[1],NFT (3628926015946625.82)[1],NFT (3652712140361071.44)[1],NFT (3841494352582432.52)[1],NFT (3902284678456128.96)[1],NFT (4038051892520616.92)[1],NFT (4339886288439875.28)[1],NFT (4420634226709223.07)[1],NFT (4431161838106017.22)[1],NFT (4976753911799814.88)[1],NFT (5030834264487999.27)[1],NFT (5355289043383143.71)[1],NFT (5371513090761828.07)[1],POLIS[11.592709960000000O],USDT[1.434877387142778] |
| 02109338 | USD[0.000000001000000O],USDT[8992.475043000000000] |
| 02109343 | AVAX[0.099874000000000O],BNB[0.000000060000000],BTC[0.029097960100000O],CRO[100.000000000000000],ETH[0.835876708000000O],ETHW[0.151000000000000O],EUR[1497.723907024360083.2],FTT[0.093251340000000O],LINK[7.698974000000000O],LUNA2[0.000413272697600O],LUNA2_LOCKED[0.000964302961100O],LUNC[89.991000000000000O],MATIC[163.978400000000000O],SOL[27.098538318000000O],USD[1.864650470413279.4],USDT[2.111797903948695I] |
| 02109344 | FTT[2.000000000000000],TRX[0.000034882200000],USDT[4.549729625350000O] |
| 02109345 | ADABULL[0.000534800000000],BEAR[64.200000000000000O],DOGEBEAR2021[0.002720000000000O],DOGEBULL[0.017864000000000O],MATICBULL[0.728600000000000O],THETABULL[0.013560000000000O],TOMOBULL[74.000000000000000O],USDT[-0.005690949291072] |
| 02109346 | USD[0.096648478020246.7],USDT[0.001920993509675.1] |
| 02109351 | FTT[1.000000000000000],USDT[0.356880000000000] |
| 02109355 | ATLAS[54782.439314710000000O],TRX[0.000014700000000O],USDT[0.000000008835141] |
| 02109368 | BTC[0.000009354000000O],ETH[0.024952500000000O],ETHW[0.024952500000000O],EUR[0.000000080381300O],LUNA2[0.000000183088930O],LUNA2_LOCKED[0.000000427207504O],LUNC[0.003986800000000O],USD[215.404742299924226.8] |
| 02109372 | BTC[0.000000020046900O],DOGE[0.000000095500675O],ETH[0.403000000000000O],GENE[0.000000010000000O],LUNA2[0.677341539800000O],LUNA2_LOCKED[1.580463593000000O],NEAR[142.236662730000000O],SOL[0.008854310000000O],TRX[0.000000018148980O],USD[1.289278591864082.9],USDT[0.000000128349889] |
| 02109376 | USD[25.000000000000000] |
| 02109377 | DOT[0.152343992466885.1],USD[0.000000035312018],USDT[0.000000036698880] |
| 02109381 | BTC[0.000000079183991O],REN[0.000000068574410],TRX[0.000000098190332],USD[0.000000764523559] |
| 02109393 | USD[10.632332230000000] |
| 02109394 | USD[0.240553114000000O] |
| 02109399 | USD[0.000000073073378],USDT[0.000000030003184] |
| 02109400 | LUNA2[0.049240985420000O],LUNA2_LOCKED[0.114895632600000O],LUNC[10722.328246000000000O],USD[-0.096048653598961.2],USDT[0.000194184831600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02109406 | BAO[1.000000000000000],NFT (3585750938840444486)[1],NFT (4193268087644805641[1],NFT (4920221415844444149)[1],USD[0.000000052168762],USDT[0.000000095194663] |
| 02109408 | SAND[0.987080000000000],TRX[0.000284000000000],USD[-236.357896121684906],USDT[263.721299006291824] |
| 02109412 | EUR[0.003820680000000],USD[0.186469110250000] |
| 02109413 | BTC[0.000000058869600],USD[0.000000012151132] |
| 02109417 | LINK[2.596084637050000],LUNA2_LOCKED[3.724197485120000],LUNC[974.160000000000000],USD[5.832638159046391],USDT[0.000000025741898271] |
| 02109418 | AKRO[1.000000000000000],AUDIO[0.033035490000000],BLT[0.002562070000000],BTC[0.000000100000000],ETH[12.193043216984294],ETHW[0.000000002666363691],KIN[1.000000000000000],POLIS[0.000795080000000],USD[0.875788697356507],USDT[0.000000007019017] |
| 02109423 | BTC[0.000000057000000],ETH[0.000000060000000],NFT (3919744256097866414)[1],NFT (4081358652694146313)[1],USD[0.000000220594016668],USDT[0.000000202590134] |
| 02109424 | AUD[2312.889117560054792],ETH[0.279844640000000],ETHW[0.279844640000000],USD[0.000000020933125] |
| 02109427 | GENE[1.211869180000000],SHIB[99220.000000000000000],USD[0.001636261787207A] |
| 02109429 | LUNA2[7.155732925000000],LUNA2_LOCKED[16.696710160000000],SOL[0.000000023000000],TRX[0.000066000000000],USD[0.094545343232767645],USDT[0.000000305052436] |
| 02109432 | USD[0.000556730081890000] |
| 02109435 | ETHW[0.501403195963912B],FTT[0.463793560885520],GBP[0.000000223159390],TONCOIN[91.905965507916431B],USD[0.000000097684791],USDT[2.942221284175009B] |
| 02109438 | AVAX[3.000000000000000],BNB[1.260000000000000],BTC[0.000686700000000],DOGE[142.000000000000000],ETH[0.000273000000000],ETHW[0.000273000000000],FTM[200.000000000000000],FTT[25.494900000000000],LUNA[6.130137973000000],LUNA2_LOCKED[14.306552700000000],LUNC[1334850.450000000000000],USD[0.040100315178371],USDT[0.054303513007159] |
| 02109442 | USD[-0.040100315178371],USDT[0.054303513007159] |
| 02109443 | BNB[0.000000068146040],LUNC[0.000054300000000],SOL[0.000994997325391],USD[4.859958022443559],USDT[0.065162927507339B] |
| 02109453 | USD[3.023300000000000] |
| 02109462 | AMPL[0.000000002183276],BVOL[0.000000002000000],COMP[0.000000088891250],IBVOL[0.000000002000000],USD[0.000000004996960],USDT[0.000000072388620] |
| 02109463 | AKRO[4.000000000000000],ALPHA[1.004584040000000],AUDIO[1.037047290000000],BTC[0.000012000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[2.811251012227445],ETHW[2.810070302227445],FIDA[1.038127180000000],HOLY[1.086551730000000],KIN[1.000000000000000],MATIC[1.051168580000000] |
| 02109467 | USD[0.000000119916060] |
| 02109469 | BTC[0.000000067571819],ETH[0.000118007098000],ETHW[0.009068931144700],EUR[0.000000254424597],FTT[2.935639382077891B],USD[0.000000306247382B],USDT[0.000000062473820],XRP[0.543778229425095] |
| 02109470 | 1INCH[153.765808826877680],BEAR[404.400000000000000],BULL[0.022224522000000],ETH[0.000115482966691],ETHW[0.000114747492083B],NFT (3563019480010850[6)[1],NFT (3726596133151801450)[1],USD[0.497870290000000],USDT[0.102492600000000],XRP[0.535831000000000] |
| 02109472 | CRO[9.794800000000000],USD[4.813392422719900],USDT[0.000000085833770] |
| 02109475 | AUD[1094.920809250000000],USD[0.089859170000000] |
| 02109476 | LTC[0.999810000000000],SECO[0.100000000000000],SPELL[98.727000000000000],USD[0.859764682000000] |
| 02109489 | AKRO[82.984230000000000],ALCX[0.000098100000000],BAO[3999.240000000000000],BOBA[0.999810000000000],BTC[0.000999810000000],C98[0.999810000000000],CREAM[0.089829000000000],DAWN[0.099810000000000],DODO[1.799658000000000],ETH[0.002999430000000],ETHW[0.002999430000000],FB[0.099998100000000],FIDA[0.999988147000000],FLOW[0.099810000000000],GODS[0.499905000000000],GOG[0.999810000000000],INTER[0.099810000000000],JOE[0.999810000000000],LUA[16.896789000000000],MAPS[0.998860000000000],MEDIA[0.019996200000000],MOB[0.499905000000000],MTA[3.999240000000000],OXY[0.999810000000000],PEOPLE[0.099948700000000],PSG[0.099810000000000],QSP[0.098100000000000],RAY[0.998100000000000],SOL[0.149971500000000],SRM[0.099810000000000],STETH[0.000372845553333],STOR[0.099810000000000],TOMO[0.099810000000000],TRU[8.998290000000000],USD[0.000000000000000],USDT[0.000020558101888741],XRP[0.994300000000000],XRP[2.994430000000000] |
| 02109491 | ADABULL[3.516954000000000],ALGOBULL[3500000.000000000000000],DOGEBULL[7.728900000000000],THETABULL[3.836223400000000],USD[0.023191635000000],XRPBULL[18396.420000000000000] |
| 02109494 | USD[25.000000000000000] |
| 02109495 | BTC[0.000000052181770],EUR[0.024822810000000],SOL[0.000033018761323A] |
| 02109497 | USD[25.000000000000000] |
| 02109498 | POLIS[0.199981000000000],USD[0.014348185770000] |
| 02109505 | USD[0.000000157634520],USDT[0.000000000049118] |
| 02109508 | ATLAS[0.000000056427976],BNB[0.000000032894246],BTC[0.000000009070154],GALA[0.000000038227003],USD[0.000032938798301],USDT[0.000000007547124] |
| 02109510 | USD[40.823123150000000] |
| 02109514 | USD[0.002112673800000] |
| 02109516 | ADABULL[0.000000006000000],BTC[0.000000076873811],ETHBULL[0.000000004000000],FTT[0.004183032043895],USD[0.000168705174536],USDT[0.000000009765447A] |
| 02109518 | BNB[0.000123300000000],LTC[0.000000010000000],LUNA2[0.396982384400000],LUNA2_LOCKED[0.926292230200000],TRX[0.000778036746403],USD[0.102492839955887A],USDT[0.000000001719662S] |
| 02109519 | ATLAS[2500.000000000000000],SHIB[87820.000000000000000],TRX[0.000001000000000],USD[0.000001771133362],USDT[0.000033040348588] |
| 02109520 | ETH[0.000000015457589],FTT[0.000000073880878],LUNA[0.000000073880878],LUNA2_LOCKED[0.000000003880878],NFT (3896999649853963328)[1],NFT (4139205475946934423)[1],NFT (4120430605320809792)[1],NFT (4576618082450037681)[1],NFT (4821399535786224042)[1],NFT (4895229155918867941)[1],NFT (5183549117242762743)[1],NFT (5211443721240310591),USD[0.000000059093438],USDT[0.000000122925100] |
| 02109526 | EXCHBEAR[700.000000000000000],NFT (3763953067603679611)[1],NFT (3853354584589134261)[1],NFT (4908103748701282201)[1],NFT (4958863266346210814)[1],NFT (5249765941482479951)[1],USD[0.823768414350480S],USDT[0.000000076362132] |
| 02109527 | ETHBULL[0.027372110000000],SAND[133.974540000000000],USD[2.959404007421682],USDT[36.838159714380345] |
| 02109535 | BULL[0.000854200000000],ETHBULL[0.001532000000000],MSOL[0.007784760000000],USD[0.006544177700000],USDT[0.000000025000000] |
| 02109545 | USD[26.462158490000000] |
| 02109547 | USD[1067.178386116560000] |
| 02109549 | AKRO[0.000000000000000],BAO[2.000000000000000],BTC[0.020756150000000],ETH[0.043283060000000],ETHW[0.026269590000000],EUR[0.000294745000866],HNT[0.252576920000000],KIN[4.000000000000000],MANA[0.000183300000000],SOL[0.049154040000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02109550 | AUD[500.000000000000000],BTC[0.000138460000000],USD[257.616568465510180400000000],USDT[402.635990128670812] |
| 02109556 | TRX[0.010001000000000],USDT[0.801401424000000] |
| 02109557 | BNB[0.000038740000000],BTC[0.239235800000000],FTT[150.254078370000000],LUNA2[1.716327218000000],LUNA2_LOCKED[4.004507565000000],LUNC[373733.870790240000000],MATIC[1602.551070400000000],SOL[0.000109340000000],USD[0.886736486502665] |
| 02109559 | BAO[0.000000012754306],BNB[0.000000002019641B],BTC[0.000000184733707],CRO[0.000000062801769],DFL[0.000000997649052],DOGE[0.000000049149580],DOGE[0.000000082749],KIN[0.000000113305652],MANA[0.000000001330562],MANA[0.000000034573617],SOL[3.131697690000000],USD[1.919438566634799T] |
| 02109565 | ALGO[82.821752141136000],AMC[0.000000027020500B],APE[2.380336170000000],ATLAS[1422.951746958560000],AUDIO[24.000000036500000],AVAX[2.464169886196457B],BNB[0.000000095510726],BTC[2.012883914723339968],CHZ[140.236179044810000],CRO[714.624613222479000],DOT[0.000000000000000],ETH[0.460616130000000],ETH[3.819354[EТHW[0.446797801421935A],EUR[0.000000824713019A],FTM[0.000000084100386],FTT[14.000000057964602],GALA[1418.984052510000000],LRC[0.000000112682268],LUNA2[0.001653958020000],LUNA2_LOCKED[0.003812354000000],LUNC[356.233305041668552],MANA[30.828196290000000],RAY[0.000000007584954],BIT[41.991070000000000],TRX[0.895191000000000],USD[3.918681978250000] |
| 02109566 | BNB[0.000000041749370],BTC[0.000000020000000],ETH[0.000226200000000],FTT[0.000000042975581],MATIC[0.000000001000000],USD[0.004995209245245],USDT[0.000000086799362] |
| 02109571 | AMPL[0.000000035799600],BAO[145000.000000000000000],BTC[0.000001470000000],DOGE[552.000000140000000],ETH[0.034000000000000],ETHW[0.034000000000000],FTM[114.025754565501952],KIN[610000.000000000000000],MER[236.000000000000000],SHIB[2500000.000000000000000],SOL[1.300000000000000],TRYB[549.500000000000000],USD[0.084461374291690],USDT[0.000079730143598] |
| 02109574 | ATLAS[1.480400000000000],POLIS[0.095772000000000],TRX[0.000027000000000],USD[0.084133027400000] |
| 02109577 | ATOM[0.000000014836336],BNB[0.000000066593846],ETH[0.000000047460292],HT[0.000000075680000],LUNA2[0.000234202556000],LUNA2_LOCKED[0.000542313929800],LUNC[50.610000011700000],MATIC[0.000000088941500],SOL[0.000000066776000],TRX[0.000210074549344],USD[0.000000073662114],USDT[3.1886985846049236],XRP[0.000000019591325] |
| 02109579 | BNB[0.000500000000000],USD[4.259625338842476000000000],USDT[9.158741134698474Y] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02109580 | USD[0.6347749250000000] |
| 02109582 | ADABULL[0.0000638700000000],AVAX[0.0994471000000000],BAND[0.0574525000000000],BCH[2.3385876690000000],BULL[0.0000477180000000],CRO[9.7252600000000000],CRV[0.9963140000000000],DENT[49.3270000000000000],DODO[0.0034040000000000],DOT[0.0926280000000000],ENJ[0.9176730000000000],FTT[0.0936255000000000].00],GRT[0.3682500000000000],HNT[0.0893600000000000],MANA[0.8877100000000000],MASK[0.9907850000000000],MATIC[0.8341300000000000],RUNE[22.5989010000000000],SAND[0.9972355000000000],SNX[0.0415370000000000],SOL[0.0085256000000000],USD[1.4598969237929500],USDT[2350.0050039310850000],VETBULL[0.07506200000000000],WAVES[0.4972355000000000],XRPBULL[3.9295000000000000] |
| 02109584 | BAO[1.0000000000000000],KIN[574116.4138603800000000],STEP[93.3663445000000000],USD[0.0191324256534456] |
| 02109586 | FTT[0.0000087324884172],TRX[0.0000020000000000],USDT[10.2000000060687907] |
| 02109587 | DOGE[0.0000000120655945],USD[0.0169961472757160] |
| 02109588 | ATLAS[590.0000000000000000],USD[0.3513248227500000],USDT[0.0000000027652560] |
| 02109590 | TRX[0.0000010000000000] |
| 02109592 | BNB[0.5964774200000000],XRP[189.9551721800000000] |
| 02109594 | AKRO[2.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000060053300],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USD[0.0008756694039021],USDT[0.0000000009326268] |
| 02109596 | GAL[1.2000000000000000],USD[0.1311284335887215],USDT[0.0000000020837354] |
| 02109604 | TRX[0.0000030000000000] |
| 02109606 | USDT[29.7100000000000000] |
| 02109607 | BAND[0.0269830000000000],BTC[0.0000000050000000],FTT[0.0452943558244117],LUNA2[0.0170228231600000],LUNA2_LOCKED[0.0397199207100000],PAXG[0.0000000040000000],USD[1038.9151732550500000],USDT[0.0000000035660000] |
| 02109614 | DOGE[0.6072900000000000],ETH[0.0000000400000000],FTM[0.0000001000000000],LTC[0.0000000092645683],NFT [459639619196268817][1],NFT [566814982294860427][1],SOL[0.0000002032673027],USDC[144.4473158300000000],USDT[0.0100000069403314] |
| 02109615 | BTC[0.0005940000000000],DENT[19900.0000000000000000],DFL[210.0000000000000000],FTT[1.0000000000000000],GALA[119.9965080000000000],SOL[0.0000000098417600],USD[23.7616594540151908],USDT[155.8328488037994845] |
| 02109616 | NFT [575270613359518578][1],USD[1.0396337607571750] |
| 02109619 | TRX[0.0000010000000000],USD[0.0041852053240706],USDT[0.0000000004105675] |
| 02109622 | AUD[0.0000000177138243],AXS[0.0989400000000000],DYDX[0.0622200000000000],FTM[93.1298316800000000],MATIC[39.9920000000000000],RSR[9368.1260000000000000],SHIB[98640.0000000000000000],SOL[4.2891400000000000],TRX[0.0000010000000000],USD[0.0452267799730198],USDT[0.0869415845847204] |
| 02109623 | BTC[0.0009010882680000],FTT[0.0996000000000000],LTC[0.0083608100000000],ROOK[0.0003128700000000],TRX[51.9904020000000000],USD[1.1100383024399773],USDT[2.7326018754383444] |
| 02109629 | FTT[0.0449608700000000],USD[0.0000042183690994],USDT[0.0000000040158161] |
| 02109630 | BTC[0.0000000400100000],TRX[0.0000010000000000],USD[0.0000000677142516],USDT[0.0000001606350028] |
| 02109633 | ALTBEAR[337.0900000000000000],ALTBULL[0.0076874700000000],BSVBULL[5960.8600000000000000],BULL[0.0000028310000000],BULLSHIT[0.0189527800000000],DOGE[0.8196900000000000],DOGEBULL[0.9807981800000000],MATICBULL[0.6638900000000000],NFT [340670125101949028][1],NFT [437529001133776383][1],NFT [575594003169772970][1],SUSHIBULL[2849.6000000000000000],THETABULL[54.3010036000000000],TRX[0.0015000000000000],TRXBULL[2.4685700000000000],USD[85.2096614713641239],USDT[0.0000000081854165],VETBULL[22.9049000000000000],XLMBULL[0.0065010000000000],XRPBULL[5997.4311000000000000] |
| 02109640 | USD[1664127424794],USDT[0.0000001576722372] |
| 02109646 | BUSD[307.6334051600000000],ETH[0.0000001000000000],TRX[0.0013350000000000],USD[56.9306489469084246],USDT[0.0000002258037147] |
| 02109651 | AVAX[3.4997300000000000],AXS[0.2669476200000000],BTC[0.0174995000000000],CHZ[459.9720640000000000],DOT[0.0966400000000000],ENJ[119.9901000000000000],ETH[0.2099775000000000],ETHW[0.2099775000000000],EUR[0.0000000557450141],FTM[209.9821080000000000],FTT[2.0127702388480000],GALA[259.7834960000000000].00],LOOKS[99.9100000000000000],LUNA2[0.0000005000000000],LUNA2[0.3104251137000000],LUNA2_LOCKED[0.7243252652000000],LUNC[1.0000000000000000],MANA[9.9982540000000000],MATIC[69.9928000000000000],RAY[49.9964000000000000],SHIB[2299592.4800000000000000],SOL[3.0000000080000000],USD[831.4856119545079604],USDT[0.0000000022028288],XRP[250.0000000000000000] |
| 02109652 | LTC[0.0019030400000000],LUNA2[0.0000000200000000],LUNA2_LOCKED[38.5121205450000000],TRX[0.0000010000000000],USD[0.0000019241907245],USDT[0.0000000456740580],XRP[0.4026150000000000] |
| 02109654 | ETH[0.0003688800000000],FTT[0.0003688750465360],TLM[895.0000000000000000],USD[-0.9269256089510986],USDT[0.3045520955080254] |
| 02109657 | BAO[8.0000000000000000],BAT[0.0071330830000000],BTC[0.0001882000000000],ETH[0.0175083600000000],ETHW[0.0172893200000000],EUR[0.0005555188907000],FTT[0.4852045987090875],KIN[3.0000000000000000],RSR[1.0000000000000000],SPELL[0.4584494900000000],STMX[0.0032875000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[10.2214941500000000] |
| 02109658 | EUR[0.0000001923834195],TRX[0.0010720000000000],USD[0.0025998604145674],USDT[0.0000000005220361] |
| 02109660 | BNB[0.0000000469501141],EUR[0.0000000067565328],FTT[0.0000000083611073],SRM[0.0820633100000000],SRM_LOCKED[0.5556425000000000],USD[0.0000000146738551],USDT[0.0000014813476892] |
| 02109661 | FIDA[0.0000000765000000],SOL[0.8020153607129935] |
| 02109662 | USD[0.7142049949250000] |
| 02109663 | USD[-653.4259697300000000],USDT[978.7376383150000000],XRP[0.5590000000000000] |
| 02109666 | BTC[0.0768355100000000],CQT[84.9949600000000000],ETH[0.6804553900000000],ETHW[0.6804553900000000],FTT[2.0996225400000000],LINK[10.8983080000000000],LUNA2[0.3639625690000000],LUNA2_LOCKED[0.8492459944000000],LUNC[10989.0299100000000000],SOL[1.0200000000000000],USD[1.3213950513195800],USDT[0.0150900744533085] |
| 02109667 | BTC[0.0026000000000000],TRX[0.0000010000000000],USD[0.3793634728591048],USDT[0.0000000106903334] |
| 02109672 | TRX[0.0000020000000000],USD[0.0351435988592076],USDT[0.0068359940175336] |
| 02109673 | POLIS[13.5250108726909400] |
| 02109675 | SPELL[57.3000000000000000],USD[2.9088170264669441],USDT[347.4055761080750552] |
| 02109676 | ALICE[0.0000000053792732],ATLAS[180.0000000023007420],BTC[0.0000000553539896],CHZ[0.0000000099991257],SHIB[0.0000000006488060],USD[-36.5209877040995520],USDT[41.1085690149563633] |
| 02109678 | USD[0.0012010923972230],USDT[0.0000000037557304] |
| 02109680 | TRX[0.0000010000000000],USD[0.7508563673157429],USDT[0.0000000063759360] |
| 02109682 | HT[7.8000000000000000],USD[1.3314227896706228],USDT[0.0000000038550521] |
| 02109687 | AUD[0.0032347771441702] |
| 02109690 | FTT[0.0124009300000000],TRX[0.0000010000000000],USD[0.0000000018183662] |
| 02109693 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001400000000],ETHW[0.0000001400000000],NFT [328209901982736382][1],NFT [374626797946519351][1],NFT [536878195030372775][1],TRX[0.0000010000000000],USD[0.0000000041735000] |
| 02109695 | EUR[0.0000171511362643],FTT[25.0027971175232431] |
| 02109696 | USD[0.9021155861688138],USDT[-0.0007115922604793],XRP[0.0010213600000000] |
| 02109698 | DENT[472542.6260259837440795],EUR[0.0000001141914051],FTT[0.0000000452556680],SOL[5.0703851000000000],TRX[839.1534329940000000],USD[0.0000000678204433],USDT[3.0484745716559425] |
| 02109700 | EUR[0.0000000005345409],USD[0.0210736752993832],USDT[0.0024752332027847] |
| 02109701 | USD[5.6005926254000000] |
| 02109702 | USD[0.1411184472800000],USDT[0.0041147910000000] |
| 02109705 | FTT[19.1000000000000000],SOL[7.6273662300000000],SRM[135.5180340700000000],SRM_LOCKED[1.9280144900000000],USDT[2.0206957089000000] |
| 02109708 | BULL[0.0000000096000000],FTT[0.0073721731040104],TRX[-0.4596711551233279],USD[-0.1139023371728009],USDT[0.1480747040000000] |
| 02109709 | AKRO[2.0000000000000000],AUD[10.0000000000000000],BTC[0.2648737600000000],CRO[0.0000000016193053],CRV[0.0000000001090103],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[1.0587668660000000],ETHW[0.0000091060000000],FRONT[1.0000000000000000],GALA[0.1406489600000000],GRT[2.0000000000000000].00],HNT[1.0000000000000000],MATH[0.0000091600000000],NFT [431086258492223330][1],NFT [438199494128241642][1],NFT [462070315803365959][1],NFT [490269822065735010][1],NFT [490860467391116933][1],NFT [534240794023310260][1],NFT [546555150539449761][1],RSR[3.0000000000000000],SXP[11.0201354000000000],TRU[1.0000000000000000],TRX[5.0000170000000000],USD[2736.1755046858784938],USDT[0.0796256230482076] |
| 02109714 | USD[26.4621847000000000] |
| 02109716 | BNB[0.0000000098640600],BTC[0.0000000716033000],BUSD[2186.7283653100000000],EUR[0.5418111263657500],FTT[0.0025154708478436],LINK[0.0000000031548100],LTC[0.0000000005393600],USD[0.0000000135132000] |
| 02109725 | EUR[0.0000000450000000],SOL[0.0025141500000000],USD[-0.0013113861954054],USDT[0.0000000078576620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02109726 | BTC[0.3619987000000000],DENT[1.0000000000000000],FTT[168.5864367300000000],MATIC[1044.8201446700000000],NFT (3043386376406471164)[1],NFT (34795746255009347010)[1],NFT (35085338343849131313)[1],NFT (43966891328532887491)[1],NFT (52192194342853933351)[1],NFT (52612041470989403331)[1],NFT (54690198269038891012),TRU[1.0000000000000000],USD[0.0000331838628912] |
| 02109727 | FTT[6.0000000000000000],TRX[0.0000010000000000],USD[4.7545045650000000],USDT[0.0000000039826352] |
| 02109728 | TRX[0.0000010000000000],USD[-0.0760772000000000],USDT[8.7047150000000000] |
| 02109731 | USD[16.5674910000000000] |
| 02109732 | BTC[0.0000000010000000],CRO[1580.0000000000000000],DOGE[0.0000000000000000],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],TRX[0.0000080000000000],USD[0.0000000084934283],USDC[182.6254270900000000],USDT[0.0000000022883681],USTC[0.5000000000000000] |
| 02109733 | TRX[0.0000010000000000],USD[3.2115163129500000],USDT[0.0000000058520290] |
| 02109734 | TRX[0.0000010000000000],USDT[0.6445443890000000] |
| 02109735 | USD[0.0002274052292138] |
| 02109736 | USDT[4.1129037225250000] |
| 02109741 | USD[0.2133971400000000] |
| 02109742 | USD[0.0041974600000000] |
| 02109745 | BTC[0.0005006600000000],USD[4.7834510076331153000000000000],USDT[1.1772019200000000] |
| 02109747 | SECO[1.0918509400000000],SOL[0.0000195100000000],USDT[0.0000082573742002] |
| 02109748 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SOL[0.0012006000000000],STARS[0.0091188117106012] |
| 02109750 | USD[71.8403838300000000000000000000] |
| 02109754 | FTT[1.9996400000000000],USD[0.6380000000000000] |
| 02109755 | GBP[11.4778862500000000] |
| 02109756 | ATLAS[769.8537000000000000000],POLIS[29.4943950000000000],USD[0.6050000000000000] |
| 02109757 | USD[0.0002895611319155] |
| 02109758 | BTC[0.0000004900000000],DOGE[388.0000000000000000],GBP[0.2311382400481723],USD[0.2989884171968298] |
| 02109759 | BTC[0.0000001000000000],FTT[0.0000000018838663],USD[213.2719964443186725],USDT[0.0000000149580001] |
| 02109760 | ATLAS[9.5763000000000000],AVAX[0.0997530000000000],USD[0.0057437117337423],USDT[0.0000000073587004] |
| 02109762 | TRX[0.0000010000000000],USD[0.0000000637214611],USDT[0.0000000039452039] |
| 02109763 | USD[247.7935853493000000] |
| 02109764 | TRX[0.0000010000000000] |
| 02109766 | ETH[0.0002000000000000],ETHW[0.0002000000000000],USD[968.2711249583918460],USDT[351.1135847000000000] |
| 02109767 | BAO[1.0000000000000000],EUR[0.0000000221314320],SOL[1.3192437400000000],USD[0.0000000108746376] |
| 02109769 | FTT[0.0422400000000000] |
| 02109771 | DENT[1.0000000000000000],TRX[1.0368204900000000],USD[0.0036587003772396],USDT[0.0000000043833472] |
| 02109772 | BTC[0.0000000051837278],EUR[49.4428938243323398],USD[0.0000000119828034],XRP[1884.0341598400000000] |
| 02109774 | USD[0.0039613167100274],USDT[0.0000000086281812] |
| 02109780 | FTM[0.9720640000000000],FTT[0.0985200000000000],MANA[0.9604240000000000],POLIS[927.5865800000000000],SAND[0.9322000000000000],SHIB[23587.7668964188920000],TLM[0.6533120000000000],TRX[0.0000010000000000],USD[0.0244153717022918],USDT[0.0000000121921357] |
| 02109782 | TRX[0.0000010000000000] |
| 02109787 | TRX[0.0007770000000000],USD[0.0000000050000000] |
| 02109791 | NFT (34675549219035030761)[1],USD[0.0000000108563414] |
| 02109792 | BTC[0.0000000050000000],USD[0.4938785067649122],USDT[0.0000000078322168] |
| 02109795 | ATLAS[17910.0000000000000000],POLIS[218.6000000000000000],USD[0.3593722146250000] |
| 02109799 | USD[0.0000000106345012],USDT[0.0000000042116545] |
| 02109804 | FTT[25.0000000000000000],SOL[4.3668788200000000],USD[1.2014707877857474],USDT[0.0000000068702844] |
| 02109809 | TRX[1300.0000040000000000] |
| 02109812 | SOL[0.0000000097602790],SRM[0.0000000088300000] |
| 02109813 | AKRO[59.9789067100000000],AUD[0.0002889300476106],BAO[842.2980820700000000],DENT[19.0000000000000000],DOT[0.0003660000000000],ETH[0.0123301400000000],FTM[0.0000001000000000],HNT[0.0001369900000000],KIN[131.0000000000000000],NEAR[0.0007396000000000],NFT (46552527291978577)[1],NFT (57543637686346216)[1],RSR[1.0000000000000000],SHIB[16.2317899100000000],SOL[0.1527447000000000],UBXT[17.0000000000000000],USD[0.0000000036320176],USDT[0.0000000462156361],XRP[0.0000000084582960] |
| 02109814 | USD[0.5973611939364598],USDT[0.0052750300000000],XRP[0.0000000084340325] |
| 02109815 | EUR[0.0075297070951389],FTT[0.0494586746134633],USD[6.5930082098146966],USDT[0.0033740073749827],XRP[32.7491360000000000] |
| 02109822 | BTC[0.0232596000000000],ETH[0.3277427700000000],ETHW[0.0000022700000000],EUR[5353.0604031163811336],LUNA2[0.0141288005000000],LUNA2_LOCKED[0.0329672011800000],USDT[0.0000000040000000],USTC[2.0000000000000000] |
| 02109823 | BTC[0.0000001112574025],FTT[0.0000000053441098],USD[307.9080543639991141] |
| 02109824 | ATLAS[0.0000004081200373],BTC[0.0000004772880],EUR[0.0060572000000000],MAT[0.5316076011965800],MANA[0.0000000000000000],SOL[0.0000635198504113],TRX[0.0000020066685281.6],USD[0.0000002659808988],USDT[0.0000000075025734] |
| 02109825 | FTT[88.0000000000000000],LUNA2[0.0040625095150000],LUNA2_LOCKED[0.0094791888680000],LUNC[884.6200000000000000],SOL[56.8420727400000000],USD[50.0501533316096909],USDT[0.0000030900000000] |
| 02109827 | ATLAS[1369.7475090000000000],BTC[0.0001987283300000],ETH[0.0009924437000000],ETHW[0.0009924437000000],FTT[0.0000000087533936],USD[-1.4378134641884347],USDT[0.0000000090000000] |
| 02109835 | USD[0.5285300690540378] |
| 02109836 | BTC[0.0003607268137727],ETH[0.0000000071756796],ETHW[0.0005580071587796],FTT[25.0000000047588730],SOL[0.0000000037400000],USD[0.0000000244142153],USDT[0.0000000040361761] |
| 02109845 | AKRO[1.0000000000000000],AUDIO[2.6381796000000000],BAO[3.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0106724782574569],DENT[1.0000000000000000],DOT[1.3583509400000000],ETH[0.0147325800000000],ETHW[0.0145546100000000],EUR[0.0001053867585077],KIN[3.0000000000000000],LUNA2[0.0001578467223300],LUNC[1.0000000000000000],SOL[0.0000000044345288],UBXT[4.0000000000000000] |
| 02109848 | EUR[0.0051648723562676],USD[0.0000002044345288] |
| 02109849 | USD[1.8269468345000000] |
| 02109850 | BNB[0.0000000000000000],BTC[0.0000057900000000],EUR[0.0000825982049656],LTC[-0.0000006024435891],USD[0.0000612300459669],USDT[-0.0000001160446125] |
| 02109851 | BTC[0.0291450096438606],CRO[0.0000000096800000],DOT[17.4210857211032200],EUR[2445.8570190117805833],FTT[16.0000000000000000],LINK[20.0099146614709000],SOL[2.8540258300000000],SRM[33.1200805300000000],SRM_LOCKED[0.5578100600000000],TRX[1074.1614846914826200],USD[713.1354856437802875],USDT[0.0000000228789193],XRP[229.8531164271470880] |
| 02109852 | USDT[0.0000001277752854] |
| 02109853 | BNB[0.2158745100000000],BTC[0.1141237861400000],USDT[9.4900000000000000] |
| 02109854 | USD[-0.2741117325915546],USDT[0.3024480927074419] |
| 02109856 | DOT[14.4000000000000000],FTT[30.8941290000000000],USD[0.2435979333350000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02109859 | BTC[0.0018181091267125],ETH[0.000003757659758],ETHW[0.0009962000000000],SOL[0.0053934600000000],USD[0.8121329660650000] |
| 02109860 | ALTBEAR[0.0000000077637888],ALTBULL[0.0000000027653711],BULLSHIT[0.0000000061101854],FTT[0.2264293500000000],HEDGESHIT[0.0000000012437900],USD[-63.0801967442729202000000000],USDT[132.0226204568374134] |
| 02109862 | FTT[0.1000000000000000],USD[0.0071665702451029] |
| 02109864 | USD[0.0000000031250000] |
| 02109866 | USD[0.1094483821081888] |
| 02109868 | ADAHALF[0.0035213686200000],ALGOHALF[0.0045396821000000],BCH[0.2162125200000000],BNB[0.2867928700000000],BTC[0.0109662440000000],DOGE[550.7515843500000000],ETH[0.1014569300000000],ETHW[0.0615692000000000],LINK[4.1576749800000000],LTC[0.5518118500000000],SOL[2.4537967100000000],TRX[0.7300040000000000],USD[50884.4437721790889863000000000],WBTC[0.0017909270000000],XRP[160.2145580000000000] |
| 02109871 | BTC[0.0026104300000000],ETH[0.0072615300000000],EUR[223.1111345981720430],FTT[1.5421952580601139],HNT[12.6816069300000000],KIN[1.0000000000000000],USD[0.0000000706009952],USDT[1220.7218662587500000],XRP[0.0000000005327665] |
| 02109872 | ALICE[3.1000000000000000],BOBA[6.0000000000000000],DODO[62.7880680000000000],DYDX[2.9994300000000000],ETH[0.0010000000000000],EUR[0.0000000067039460],LINK[0.0000002214624640],USD[-0.5917029026327652],USDT[0.0000000049716090] |
| 02109873 | EUR[0.5382098500000000],USDT[0.0000000203080951] |
| 02109877 | USD[0.0000000085696576],USDT[0.0000000081425534] |
| 02109880 | BF_POINT[200.0000000000000000] |
| 02109881 | POLIS[9.5000000000000000],USD[0.0000000293375000],USDT[0.0000000045548047] |
| 02109883 | BTC[0.0000000099782500],ETH[0.0913815756133381],ETHW[0.0913815756133381],FTT[0.0636504918574242],SOL[2.7000000000000000],USD[0.0191790849998583],USDT[0.0000000048832501] |
| 02109886 | EUR[0.0000000076643100],USD[0.1855134811590909],USDT[0.0000000043648029] |
| 02109888 | USD[0.0613376803942374],USDT[0.0000000077327900] |
| 02109892 | AKRO[1.0000000000000000],ALPHA[1.0056453300000000],BADGER[18.0768265800000000],BTC[2.4653438100000000],DYDX[70.3183624610420000],ETH[1.7289605500000000],ETHW[0.0007459300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SUN[168.5929651900000000],USD[0.0000000075357870],XRP[129149.367214420000000000] |
| 02109896 | BTC[0.0000001019886360],FTT[0.0065676415642192],USD[-0.0028588484987990],USDT[0.0034500069192725] |
| 02109898 | TRX[0.0000100000000000],USD[5.2200000000000000] |
| 02109900 | FTT[0.0903860000000000],NFT[3227420658666761785][1],NFT[3650393912107962701][1],USD[-0.0000125000000000],USDT[0.0000000030000000] |
| 02109901 | FTT[0.3376686831476406],LUNA2[0.0062577163870000],LUNA2_LOCKED[0.0146013382400000],USD[1.0710698092550000],USTC[0.8858100000000000] |
| 02109902 | EUR[0.4262590600000000],TRX[0.0000010000000000],USD[0.0024762375652134],USDT[0.0000000102369668] |
| 02109904 | DOGE[0.6342800000000000],FTT[0.0638050000000000],LINK[0.0766680000000000],LTC[7.0659226000000000],SOL[0.0045147000000000],USDT[2.5050703534362500] |
| 02109906 | ALGO[0.0000000036468365],BF_POINT[200.0000000000000000],BNB[0.0000000033293550],ENS[0.0000000082018684],EUR[0.0000001069890501],SHIB[0.0000000085120000],UNI[0.0000000077583806] |
| 02109907 | FTT[0.0952310000000000],USD[0.0000000012500000] |
| 02109908 | BNB[0.0000002285515 7],BTC[0.0407921067348860],CRO[1000.0000000000000000],ETH[0.0000000058561350],FTT[7.9988600000000000],LINK[0.0000000063463000],LUNA2[3.1042499570000000],LUNA2_LOCKED[7.2432499000000000],USD[13.2096194129294307000000000] |
| 02109909 | ETH[0.0720000000000000],ETHW[0.0720000000000000],USD[0.7415233051254130],USDT[0.0000000050372474] |
| 02109911 | POLIS[0.0000000017540000],TRX[0.0000010000000000],USD[0.2200203015510480],USDT[0.0000000049128101] |
| 02109915 | ATLAS[0.0000000018000000],BNB[0.0000000000930024],LOOKS[0.9958000000000000],RAY[0.0000000032373401],SOL[0.0000000054140300],TULIP[0.0000000022401180],USD[0.0000000119675538],USDT[0.0000000085260230] |
| 02109919 | USD[270.6789158300000000] |
| 02109920 | TRX[0.0003100000000000],USD[0.0000009419325029],USDT[0.0000001198201296] |
| 02109926 | DOT[3.4006343336320800],EUR[-0.0158721669936509],TRX[0.0000060000000000],USD[1.4414244928903098],USDT[0.0154846483954587] |
| 02109928 | COPE[40.5408351700000000],KIN[1.0000000000000000],USDT[19.0000000093718142] |
| 02109933 | BF_POINT[200.0000000000000000],BTC[0.0000001000000000] |
| 02109940 | BNB[0.0007779900000000],BTC[0.0000000042451930],USD[-0.1714695510054213],USDT[0.0000000068483284] |
| 02109945 | USD[0.0016866535950040] |
| 02109950 | AAVE[3.0523611744837300],BNB[0.0000000033812500],BTC[0.0265000000000000],CHR[500.0000000000000000],DOGE[1012.5386432823739900],EN[800.8290000000000000],ETH[0.0000000006826400],ETHW[0.1009989826366700],FTT[55.9952082000000000],LINK[0.0000000304523000],LTC[0.0000000664674972],LUNA2[0.0345294017300000000],LUNA2_LOCKED[0.0805686040400000],LUNC[7518.8499242970060000],RUNE[0.0000000009538400],SOL[0.0000000044859804],USD[9947.6931202806250546],USDT[0.0079612500000000] |
| 02109951 | ASD[8.3000000000000000],ATLAS[10.0000000000000000],FTT[0.0883530742321674],SOL[0.0500000000000000],TRX[0.0000000001968662],USD[0.6545759072704599],USDT[0.0079612500000000] |
| 02109953 | USD[50.0000000000000000] |
| 02109955 | FTT[1.3000000000000000],TRX[0.0000010000000000],USD[0.6174548304750000] |
| 02109960 | ATLAS[0.0000000099143090],POLIS[4035.1652379490427948],SOL[0.0000000100308875],USDT[863.5193450216248349] |
| 02109961 | EUR[0.0000000369220800],IMX[174.2651400000000000],USD[0.0000000626639750],USDC[24101.3496187900000000],USDT[0.0000000039426826],USTC[0.0000000072593246] |
| 02109964 | USD[0.2815145900000000],USDT[8.7359480046978056] |
| 02109969 | BAT[0.0294961000000000],ETH[0.0000001000000000],FTT[0.0016055259383697],LUNA2[0.0545639730000000],LUNA2_LOCKED[0.1273159370000000],LUNC[11881.4200000000000000],USD[78.0608125438826171],USDT[0.0000000079338809] |
| 02109970 | AUD[129.1117396470878960],USD[1.1194000069488235] |
| 02109973 | BCH[0.0000678000000000],LTC[0.0000000248000980],USD[568.3852164678302436],USDT[0.0000000021375170] |
| 02109983 | BTC[0.0000001612618175],BULL[0.0000000760000000],CRO[29.9944710000000000],ETH[0.0259975951641378],ETHBULL[0.0000000070000000],ETHW[0.0008265216981815],FTT[3.5990690000000000],KSHIB[0.0000000022921000],LRC[0.0000000057773636],RAY[0.1319251000000000],SOL[0.3151093100000000],SRM[9.1549486400000000],USD[0.0000000000000000000],USRM_LOCKED[1345086800000000],USDT[0.0314605929800226] |
| 02109984 | FTT[0.0024676700000000],ETHW[0.0024676700000000],FTM[7.1430706200000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[5.7945363100000000],LUNC[0.0000003942781 8],SOL[0.0137135037855707],USD[0.5784694119620602],USDT[0.0023410000000000] |
| 02109986 | BTC[0.0000995060000000],ETH[0.0008518000000000],TRX[0.0000951800000000],USD[0.0000055000000000] |
| 02109992 | EUR[11774.5244519772570371],USD[0.0000002810566623],USDT[250.0000000129563102] |
| 02109993 | SRM[0.0003603900000000],SRM_LOCKED[0.0021425700000000],USD[0.5586686241335109],USDT[0.0000001266876 56] |
| 02109995 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GAL[0.0000000064799648],MXD[0.0000000701073 48],USD[0.3697375100000000] |
| 02109997 | AAVE[0.1063987670022750],MATIC[0.8735220338010556],NFT[300747549207759322][1],NFT[501627465355962224][1],NFT[524612151247612947][1],SOL[0.0022881000000000],TRX[0.0003500000000000],USD[0.0017563520000000],USDT[0.0000076812517718] |
| 02110001 | AAVE[0.3510839876127200],ATOM[0.0000000092964300],BTC[0.0201688459823600],CEL[0.0000000090527900],DOT[11.5422945962504300],ETH[0.3037698813304600],ETHW[0.3021424313484700],EUR[0.0000000080745600],FTT[4.0241263538397766],LINK[5.0830199957937700],LUNA2[1.3092279020000000],LUNA2_LOCKED[3.0548651000000000],LUNC[0.0003401215892300],MATIC[0.0000000027103400],RAY[0.0000000039660384],USD[7.3760317593672791],USDT[0.0000000003 364700] |
| 02110003 | TRX[0.0000010000000000],USD[7[10.0000000000000000] |
| 02110009 | AAVE[0.0199680000000000],ATOM[0.2987400000000000],AXS[0.1997200000000000],GRT[1.9856000000000000],SOL[0.0098820000000000],SUSHI[0.4956000000000000],TRX[0.0000000044553524],USDT[0.0000000088148010] |
| 02110010 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000460206626],USDT[0.0000002253278344] |
| 02110014 | CRO[230.0000000000000000],FTT[0.0100000000000000],USD[4.7615350704200000],USDT[0.0000000032819215] |
| 02110015 | BNB[0.0002641700000000],EUR[0.0000009480811321],USD[0.0084837705652951] |
| 02110016 | ETH[0.1399734000000000],ETHW[0.1399734000000000],MBS[72.9861300000000000],USD[1.6841032546750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02110024 | LUNA2[0.0054671322910000],LUNA2_LOCKED[0.0127566420100000],USD[0.0072950378550000],USTC[0.7738990000000000] |
| 02110028 | BTC[0.0011993340000000],ETH[0.1219674200000000],ETHW[0.0539902800000000],EUR[16.0766707499018146],SOL[9.1753344000000000],USD[1556.7240178157479145000000000],USDT[25.7745662770000000] |
| 02110029 | BNB[0.0084051100000000],SOL[0.1000000000000000],USD[1.9204291809675346],USDT[0.0064588908635954] |
| 02110035 | AKRO[2.0000000000000000],APE[0.0000000563001178],BAO[3.0000000000000000],BAT[0.0000000548794965],BF_POINT[20.0000000000000000],BNB[0.0000000054188519],BTC[0.0000000077124453],CHZ[0.0000000028425120],CRO[0.0000000629755519],DENT[4.0000000000000000],ETH[0.0000000029930648],EUR[0.0091357560418078],KNA[0.0000000000000000],LINC[0.0000000074215461],SAND[0.0000000089524746],SHIB[0.0000000084151523],SOL[0.0000000063641921],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02110038 | TRX[0.0007770000000000],USD[0.0051388084000000] |
| 02110041 | USDT[515.4937225400000000] |
| 02110045 | POLIS[475.1887496000000000],TRX[0.0001010000000000],USD[1125.1391325823314726000000000],USDT[1498.2000000077077507] |
| 02110046 | BTC[0.0000605839066900],BUSD[1400.0000000000000000],CRO[9.9962000000000000],FTT[25.0340462457428168],USD[2456.3771879786173200000000000],USDT[0.0000000034178350] |
| 02110047 | BTC[0.0000406428564860],EUR[0.1919252249977068],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[869.4548458900000000],USD[876.1645982792511055000000000],USDT[1730.8627329145230290] |
| 02110049 | BNB[0.0000000012197000],GENE[0.0000000046562493],SOL[0.0000001085602680],TRX[0.0015540027037551],USD[0.0000022001662441600],USDT[0.0000000097398692] |
| 02110050 | ETH[0.0000000080000000],MATIC[0.0000000000000000],SOL[0.0000000021499754],USD[0.0000000083040916],USDT[0.0000000034741380] |
| 02110051 | BTC[0.0000000034050873],USD[0.0365515516297549] |
| 02110053 | BTC[0.0706235994064400],DOT[0.0754520000000000],FTT[0.0000000066482610],SUSHI[0.3074350000000000],USD[0.0000000009650396],USDT[1.7851580851451431] |
| 02110063 | USDT[0.0000156405765792] |
| 02110068 | USD[0.0003640336016425] |
| 02110069 | BOBA[0.0433230000000000],SOL[0.0067757000000000],USD[3311.2595543075444285],USDT[0.0000000087756468] |
| 02110079 | GBP[0.0000010649322864],SOL[0.0059752300000000],USD[0.0000000011549172] |
| 02110080 | BNB[0.0000000093354450],CRO[293.1760976700000000],DENT[0.0000000038000000],GST[66.6074339640000000],KNC[0.0000005600000000],LUNA2[0.0000000442544516],LUNA2_LOCKED[0.0000010326038700],LUNC[0.0096365000000000],MTA[0.0000044518790],SOL[46.3647327700000000],STARS[0.0000005000000000],TRX[0.0013402375531010],USD[8095.29197571966170137],USDT[561.1067355331622945],XRP[0.0000000200000000] |
| 02110081 | BUSD[19.7394942300000000],TRX[0.0000100000000000] |
| 02110087 | SLP[239.9544000000000000],USD[69.6302435042071530] |
| 02110091 | FTT[0.0886760000000000],LINK[0.0974920000000000],USD[0.5457193540367549],USDT[51.8383100540000000] |
| 02110094 | BTC[0.0000001622180200],CQT[0.9306500000000000],ETH[0.0000000090924100],ETHW[0.0000000035854300],MATIC[0.0000000502920000],SOL[0.0000000024846700],USD[0.0002834463172796] |
| 02110102 | USDT[0.0000000077642658] |
| 02110103 | BNB[0.0000000026679284],BTC[0.1004867809425468],FTT[300.0048911711450126],USD[1.5298354751597091],USDT[0.0000000082841007] |
| 02110104 | USD[0.0000001059960090],USDT[0.0000000055980575] |
| 02110106 | NFT[3080840809259249721],NFT[4664455583914909961],NFT[4994164140760840541],USD[0.0000000091425141],USDT[0.0000000088632020] |
| 02110108 | SOL[0.0000000057539745],USD[0.0000063977654411131],USDT[0.0006553553219624],XRP[0.0003683100000000] |
| 02110111 | ATLAS[3448.9762420000000000],FTT[2.9000000000000000],SOL[0.0060412900000000],USD[1.2756760196365000] |
| 02110112 | DYDX[2.7000000000000000],ETH[0.0580000000000000],ETHW[0.0580000000000000],RUNE[5.8000000000000000],USD[1.5781888100000000],USDT[0.0000000037712320] |
| 02110113 | BNB[0.0000001000000000],LUNA2[0.9535301215000000],LUNA2_LOCKED[2.1472760200000000],NFT[3258205520150324271],NFT[4063959158451345641],NFT[4883555209458042161],USD[0.0000000339199227],USDT[0.0000000008343000] |
| 02110116 | ETH[0.3597833373750702],ETHW[0.3597833373750702],EUR[0.0000133207256230],FTT[0.0000000062247173],USD[-164.8236795568086900000000000] |
| 02110117 | BTC[0.0027994839600000],FTM[39.0000000000000000],FTT[2.3995440000000000],LTCBULL[5090.0000000000000000],MTA[0.9958200000000000],SUSHIBULL[4497171.0186000000000000],USD[2.2789939276770168],USDT[0.0000000040501091] |
| 02110121 | BTC[0.0000627200000000],ETH[0.0000000022731776],ETHW[0.0000000071491753],FTT[25.9952500000000000],USD[11588.8279370892923254],USDT[2.0000000000000000],XRP[0.0000460031609494] |
| 02110122 | TRX[0.0000010000000000],USD[-1.3131390632980953],USDT[1.9505492900000000] |
| 02110126 | ETH[-0.0000000076651034],SOL[0.0000000057173504],USD[0.0003328413632101],USDT[0.0000000111073252] |
| 02110129 | USD[0.0000000102488395],USDT[0.0000000077548613] |
| 02110135 | USDT[7.2991500000000000],USDT[7.2991500000000000] |
| 02110138 | ALICE[6.5038600000000000],AURY[9.9981000000000000],BADGER[3.5698423000000000],CHZ[150.8860000081000000],CRO[269.8632000000000000],FTT[0.0055064400000000],GRT[55.0000000000000000],MANA[50.9762500000000000],PERP[5.3518385600000000],SAND[52.9965800000000000],SHIB[0.0000000068179220],USD[0.0937341873035420],USDT[0.0000001657041115] |
| 02110152 | ATLAS[40050.2055524629794500],USDT[0.0000000012583105] |
| 02110154 | 1INCH[0.0000000027760000],AAVE[0.0000000061416309],BNB[0.0000000057183961],BTC[0.0000000088279208],CHZ[0.0000000040187],DOGE[0.0000000032891500],ENJ[0.0000000072992332],ETH[0.0000000061622000],FTM[0.0000001115465220],FTT[25.1107147777707074],GALA[2932.8010965437799964],GRT[0.0000000194131206],LINK[0.0000000560306114],LTC[0.0000000089965400],MATIC[0.0000000641402261],RAY[0.0000000084240800],SLND[0.0000000076000000],SNX[0.0000000062460000],SOL[2.0144706494955584],SRM[0.0000000031009000],SUSHI[0.0000000837893000],UNI[0.0000000055982925],USD[0.0000000900704323],USDT[0.0000000097098858],XRP[0.0000000190358000] |
| 02110156 | ETH[0.3705055400000000],ETHW[0.3705055400000000],EUR[246.1098031983814240],FTT[2.0973916600000000],SHIB[1027171.0771524400000000],SOL[4.0432807300000000],TRX[541.9169363200000000],XRP[1390.6490936300000000] |
| 02110159 | ALGOBULL[1048131.0000000000000000],BSVBULL[481927.0000000000000000],EOSBULL[50955.0000000000000000],SUSHIBULL[137973.7800000000000000],USD[0.1362264090000000],XRPBULL[4489.0000000000000000] |
| 02110161 | POLIS[12.3800000000000000],USD[0.4173726265000000] |
| 02110162 | EUR[0.0000001325156677],RUNE[0.0000000669771100],TRX[0.0000010000000000],USDT[0.0169547668124234],XRP[0.0000005979102274] |
| 02110165 | ATLAS[8.8663000000000000],TRX[0.0002800000000000],USD[0.0000001359531631],USDT[0.0000000041577712] |
| 02110178 | BTC[0.0000000087020000],GBP[0.0000000661570381],LINK[0.0000001000000000],TRX[0.0000010000000000],USD[0.0474436854773516],USDT[0.0016700784600000] |
| 02110179 | BTC[0.4703752323686867],ETH[0.0004012500000000],ETHW[0.0040125000000000],FTT[25.2621202100000000],TRX[0.0010200000000000],USD[0.0000000076462000],USDT[0.0016700784600000] |
| 02110182 | ADABULL[200.5729532001029084],BNB[0.0000001007000000],CEL[0.0000000091679208],ETHBULL[15.0996000000000000],FTT[55.0990000000000000],LUNA2[9.1847562960000000],LUNA2_LOCKED[2.1431098030000000],LUNC[200000.0021000000000000],SUSHIBULL[319374.8823529400000000],USD[39.1624208829108091],USDT[0.0000000023888781],XRPBULL[25000.0000000000000000],XTZBEAR[0.0000000088157720] |
| 02110183 | FTT[70.0910500000000000],LUNA2[0.0463756021200000],LUNA2_LOCKED[0.0108209738300000],LUNC[1009.8385000000000000],NFT[3423908493009422957],NFT[3695507662617240082],NFT[5254094735117239062],USD[-0.1740487749622421],USDT[0.0000000044836664],XRP[24.2860000000000000] |
| 02110184 | USD[0.0026174629586879],USDT[8.8909333812884834] |
| 02110190 | USD[0.0000010189494945] |
| 02110191 | EOSBULL[1312703.7840591558457386],FTT[0.0000000087655895],USD[0.0000000002035643] |
| 02110193 | AKRO[1.0000000000000000],GBP[0.0000000404627980],TRX[1.0000000000000000],USDT[0.0000000035952167] |
| 02110194 | USD[0.5240603900000000] |
| 02110196 | BCHBULL[23461176.2839838400000000],BEAR[0.0000000064660945],EOSBULL[190095231.8888888800000000],LTCBULL[2437355.5195599360000000],USD[0.0255491921392992],USDT[0.0000000021549909],XRPBULL[7146636.9166907092000000] |
| 02110197 | USD[25.0000000000000000] |
| 02110199 | USD[-8.0049417700000000],USDT[22.2937976000000000] |
| 02110203 | BTC[0.0000000072086900],TRX[0.0007780000000000],USDT[0.0000000030569556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02110205 | SOL[0.000047500000000] |
| 02110208 | BTC[0.003990195240000],BUSD[554.808192540000000],DOT[3.698728330000000],ENJ[53.992259400000000],ETH[0.000001000000000],FTT[35.014166530000000],GMT[444.154489330000000],HT[2.696277140000000],LINK[21.397604100000000],NEAR[11.299152220000000],SNX[7.299060070000000],SOL[0.579747509000000],SRM[46.992812300000000],UNI[2.899483960000000],USD[16.528813094587500000],USDT[0.002460940000000] |
| 02110209 | BAO[0.000000003227661,KIN[19996.000000000000000],LTC[0.000000066971456],USD[0.382345971405201 6] |
| 02110210 | USD[0.000588180000000] |
| 02110212 | BTC[0.000010069327385],FTT[0.081532500000000],SOL[0.008244400000000],TRX[0.000017000000000],USD[0.000000089916639],USDT[0.8558349396065420] |
| 02110215 | USD[0.062033055000000] |
| 02110216 | USD[1.764983590000000] |
| 02110217 | USD[0.002766632264412 3],USDT[0.0000000229672080] |
| 02110218 | LUNA2[0.000000002800000],LUNA2_LOCKED[1.433318653000000],NFT (485810932677773924)[1],NFT (511662175445472542)[1],NFT (560587312282951730)[1] |
| 02110220 | USD[0.000000103691902],USD[0.000000015952785] |
| 02110221 | TRX[0.414302000000000],USD[0.505307404900000] |
| 02110224 | BNB[0.000000081896382],BTC[0.000010354426762S],DYDX[0.030643890000000],ETH[0.005644970045376 2],ETHW[0.005644970045376 2],FTM[0.000000007824000],MATIC[0.000000008458466],SOL[0.006952660000000],USD[-4.839570791016906],USDT[2.5969512054917826] |
| 02110227 | AMPL[0.000000016032925],BTC[0.000000062700000],BULL[0.000000000400000],COMP[0.000000041000000],ETH[0.000000041000000],ETHBULL[0.000000088400000],FTT[0.000000050279391],LTC[0.000000005000000],SOL[0.000000004000000],STEP[0.099016360000000],USD[0.000000061722541],USDT[0.000000000782734 8] |
| 02110229 | ATLAS[1069.799550000000000],BUSD[942.724237340000000],EUR[0.000000038336590],FTT[10.598746760000000],USD[0.285140777061 1596],USDT[0.0098141495714569] |
| 02110234 | USD[0.001920829037002 3],USDT[71.102911596118 2720] |
| 02110236 | ETH[0.118364537824912 2],USD[-1.738270654797658 8] |
| 02110238 | ETH[-0.000000010000000],SOL[0.000000006975525],USD[6.183119382779 4926],USDT[0.000368760874794] |
| 02110239 | DENT[1.000000000000000],USDT[0.000000019142485] |
| 02110240 | BTC[0.000000565113780],ETH[0.000000004160000],EUR[0.101934501472310 5],USD[0.000000006638685],USDT[0.000000049264396] |
| 02110244 | FTT[3.485058220000000],NFT (370244025745044379)[1],TRX[0.000002000000000],USD[0.000047760768031] |
| 02110253 | ETH[0.000566940000000],ETHW[0.000566940000000],SOL[2.914505180000000],USD[0.000002656778537] |
| 02110254 | USD[2.048234900000000] |
| 02110256 | ATLAS[0.000000078263840],POLIS[0.000000012942100],USD[0.000000000974989 2],USDT[0.000000041172069] |
| 02110259 | AURY[0.612334460000000],NFT (318023543992866889)[1],NFT (397843210331020340)[1],NFT (472613379955802040)[1],USD[11.516583630110000],USDT[0.000000009047946] |
| 02110262 | TRX[0.000000010000000],USD[-0.005094115627546 7],USDT[0.005647487818305 7] |
| 02110265 | AVAX[0.000072700819269],BTC[0.002170846498000],FTT[25.700000000000000],LUNA2[0.000060252000670 0],LUNA2_LOCKED[0.001140588001600 0],LUNC[13.120000000000000],MATIC[197.000000000000000],TRX[0.000010000000000],USD[0.031626947224500 0],USDT[2.580500000000000] |
| 02110272 | USD[0.000000150596294],USDT[0.000000064776759] |
| 02110274 | AURY[0.998400000000000],POLIS[0.085840000000000],SLP[9.854000000000000],USD[0.275680869550448 80000000000] |
| 02110275 | ADABULL[0.000000031403484],ALTBEAR[0.000000045312208],ALTBULL[0.00000000602899 52],BEAR[0.000000027910400],BNB[1.988500000000000],LINKBULL[600.000000000000000],LTCBULL[0.000000034348948],MATICBULL[4.437838744534 2190],TRX[0.000840000000000],USD[4141.073149127225274],USDT[0.000000009436 9644] |
| 02110277 | BTC[- 0.0000331369215124],CRV[73.757942101800000],DFL[3000.000000000000000],ENS[5.000000000000000],ETH[0.000000055000000],FTM[177.689600712793 2094],FTT[4.508992650000000],GRT[200.000000000000000],SAND[82.828069537320 0000],SOL[1.060865750000000],USD[683.981412575277793 0900000000000],USDT[4028.270 5555089051954] |
| 02110278 | BTC[0.000000240000000],USD[1.062460069531 1032],USDT[0.000000053865480] |
| 02110280 | ETH[0.630000000000000],USD[1.064206953711032],USDT[0.000000053865480] |
| 02110282 | TRX[0.000001000000000],USDT[0.000000073209327] |
| 02110286 | AKRO[2.000000000000000],ALPHA[1.000629200000000],BAO[1.000000000000000],BTC[0.058587870000000],ETH[1.636442180000000],ETHW[1.635754940000000],KIN[2.000000000000000],SOL[2.431113060000000],USD[0.025148996338 9749] |
| 02110288 | DOGEBULL[29.153000000000000],TRX[0.000003000000000],USD[0.015909805800000],USDT[0.000000105505162] |
| 02110289 | AUD[0.000000223720107S],BTC[0.000000063741275],FTT[0.000000023680465],USD[5.947908584941 3132] |
| 02110293 | FTT[25.896250000000000],SUSHI[1.000000000000000],TRX[0.000010000000000],USDT[0.790598317865 0000] |
| 02110294 | FTT[0.005049645865152 0],RAY[0.499084220000000],SRM[40.515900160000000],SRM_LOCKED[0.467365390000000],USD[-0.000045345427617 5],USDT[0.000000001001 2220] |
| 02110296 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000030530062596] |
| 02110299 | CRO[0.005805620000000],UBXT[1.000000000000000],USD[0.000000172487516],USDT[0.145252740000000] |
| 02110299 | BNB[0.000000010000000],ETH[0.000000010000000],MPLX[0.636099000000000],NFT (335550083615776487)[1],SOL[0.000000126650000],TRX[0.000035000000000],USD[0.000000093041300],USDT[0.000000259148483] |
| 02110304 | BTC[0.000000100000000],EUR[0.000000060000000],USD[1.658967512633 6372] |
| 02110307 | USD[0.387047940801561 1],USDT[0.000000358914 2854] |
| 02110308 | BTC[0.000476635286224],EUR[0.000000027905898],USD[0.427139490150 1173],VETBULL[0.000000006550000] |
| 02110309 | BULL[2.000055940000000],ETH[0.000004790000000],ETHW[0.000004790000000],LUNA2[0.000000247712875],LUNA2_LOCKED[0.000000577996708],LUNC[0.005394000000000],USD[0.135781956824 6953],USDT[0.005016616172 7686],XRP[0.000000062000000],XRPBEAR[613758.600000000000000],XRPBULL[8002.316000000000 000],XRPHEDGE[0.000898600000000] |
| 02110324 | LUNA2[0.000406833464311S],LUNA2_LOCKED[0.000949278083426 3],LUNC[88.588843400000000],USD[0.064797152577 2869],XRP[-0.000000091 3810058] |
| 02110335 | USDT[46.000000000000000] |
| 02110342 | BAO[1.000000000000000],BTC[0.000000040000000],KIN[2.000000000000000],USD[0.026553381734 440] |
| 02110343 | FTT[0.0059332200000000],USD[0.000000356171 9390] |
| 02110346 | FTT[0.003581317134076 7],USD[0.001127123090048],USDT[0.000000008746 678] |
| 02110347 | ETH[0.032719670000000],ETHW[0.032719670000000],USD[0.000000108110359],USDT[0.000000528783 8107] |
| 02110349 | USD[0.847815290000000] |
| 02110351 | BNB[0.000000063182000],ETH[0.000000008941133],SOL[0.000000880039000],USD[-0.000002754507509S],USDT[0.000005616582463] |
| 02110352 | AKRO[1434.808393210000000],BAO[103818.437569420000000],MNGO[215.343207420000000],STMX[3309.416876670000000],TRX[1.000000000000000],USD[0.000548141866154] |
| 02110354 | BNB[0.000000010000000],BTC[0.000000057145618],ETH[0.000000058000000],LTC[0.000000020000000],SOL[0.000000040000000],USD[0.332938505579 3828],USDT[239.396043794779 5465] |
| 02110355 | USD[55.000000000000000] |
| 02110358 | EUR[0.00001478179834 2],FTT[26.209680820000000] |
| 02110360 | BTC[0.000000063747866],REN[0.000000003274140S],USD[-0.108338754519 8528],USDT[0.132013603417 3200] |
| 02110363 | BNB[0.000000084192124],FTT[1.166320000000000] |

Schedule G-1: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02110364 | BTC[0.050800000000000],ETH[0.220000000000000],FTT[67.700000000000000],SOL[2.060000000000000],SPELL[194419.988059530000000],USD[201.125542810750000000000000000],USDT[1.272096345100000] |
| 02110366 | BTC[0.017409148814636O],USD[0.004832419796764J] |
| 02110369 | BTC[0.000009235963520O],FTT[0.014237648676696A],USD[0.000001062981048],USDT[0.000000090000000] |
| 02110370 | FTT[0.000000014532048B],USD[1.469890406436433J],USDT[0.000000019106482J] |
| 02110371 | TRX[0.000001000000000O],USD[0.004205305118128T],USDT[0.000000004889821O] |
| 02110374 | BNB[0.000691500000000O],TRX[0.000006000000000O],USD[-0.016314180496229B],USDT[0.004544201553669B] |
| 02110377 | BNB[0.000000010000000O],BTC[0.000874835051060],COMP[0.000000006000000],TRX[0.000000021013826],USD[-1.278821994762440A],USDT[0.002949871781435] |
| 02110378 | BTC[0.05313237000000000] |
| 02110380 | USD[0.0000000066324292] |
| 02110384 | AKRO[343.159240840000000O],BAO[8.000000000000000O],BTC[0.000519400000000O],CHZ[108.295505700000000O],ENJ[2.394461210000000O],ETH[0.005440370000000O],ETHW[0.005371920000000O],KIN[4.000000000000000O],SHIB[339000.422752790000000O],SOL[0.188976770000000O],TRX[0.008969020000000O],USD[0.000697273991044],USDT[0.000000092176270],XRP[51.326161840000000O] |
| 02110394 | USD[0.1681308600000000] |
| 02110396 | SOL[0.000000010000000O],SRM[25.745754800735772J] |
| 02110398 | ATLAS[0.584000000000000O],TRX[0.000025000000000O],USD[0.000000011862366],USDT[0.000000015496214] |
| 02110403 | FTT[25.095231000000000O],USD[0.292391800508045Z5],USDT[171.061425812426372A] |
| 02110404 | BTC[0.000559590000000O],ETH[0.044000000000000O],ETHW[0.044000000000000O],FTT[25.495459000000000O],USD[0.088578580762500O],USDT[1541.361316523500000O] |
| 02110407 | RAY[10.999264180000000O],SRM[11.298269330000000O],SRM_LOCKED[0.198468470000000O] |
| 02110413 | ATLAS[6168.827700000000000O],USD[0.005287971750000O] |
| 02110416 | TRX[0.000034000000000O],USD[0.094652885679487T],USDT[0.000000017846813I] |
| 02110418 | BTC[0.004000000000000O],ETH[0.132982710000000O],ETHW[0.132982710000000O],SOL[0.999810000000000O],USD[0.000000003000000O] |
| 02110419 | XRP[108970.419775910000000O] |
| 02110422 | DOGEBULL[392.983600000000000O],USD[0.166844860000000O] |
| 02110423 | AAPL[8.000000024479125],AAVE[0.000000006990265Z],ADABULL[29.000000000000000],AMZNPRE[0.000000020722545],ATOMBULL[8000.000000000000000],AVAX[0.000000019576941],BABA[0.000000065000000],BIL[0.000000065200181],BNB[0.620000006234394],BNBBULL[0.134000000000000],BTC[0.346248180915027O],BULL[1.257607051000000],BULLSHIT[20.000000000000000],BYND[0.000000042000000],CREAM[0.000000000694357A8],DOGEBULL[0.000000069451766],DOGE[0.000000694357A8],DOGEBULL[78.000000000000000],DOT[9.798825230000000],ETH[0.097991058506834Z],ETHBULL[10.579736424000000],ETHW[0.000000087068342],FB[0.000000406778847],FTM[0.00000006763067A],FTT[709.449271700000000],GOOGL[0.000000010000000],GOOGLPRE[0.000000045609936],LINK[0.000000180632A],LINKBULL[128000.000000000000],LTC[0.000000000024029631],LUNA2[1.764550610000000],LUNA2_LOCKED[4.117284757000000],MATIC[0.000000073126119],MATICBULL[4900.000000000000000],NFLX[0.000000759147865],NVDA[0.000000015000000],OMG[0.000000077766121],PYPL[0.000000069734039],SOL[0.999903144972691],SPY[0.000000073444965B],SRM[0.061170650000000],SRM_LOCKED[0.087458570000000],SUSHI[0.000000006515123],SXP[0.000000615493S99],TSLA[0.000000000000000],TSLAPRE[0.000000032637310J],USD[695.331873926315850000000000000],USDT[0.003297350634181],XRP[0.000000082634114],XRPBULL[341000.000000000000000] |
| 02110424 | USD[0.000000053176715],USDT[0.000000000956588] |
| 02110428 | USD[0.304191076260000],USDT[0.306463252121816] |
| 02110429 | BTC[0.000000018817430],FTT[5.500000000000000],SOL[16.581003420000000],USD[0.000010129322590],XRP[251.985057515628757] |
| 02110430 | DOGE[896.202895221894594],ETH[0.000000100000000],EUR[4.642378503426978],MANA[27.868194580000000],MATIC[17.973694662311010],SHIB[0.000000004909890],SOL[1.129417650000000],USD[0.000000077211117],USDT[0.000000138756828] |
| 02110432 | BOBA[22.500000000000000O],TRX[0.000001000000000O],USD[4.185653372250000O],USDT[3.582233999000000O] |
| 02110434 | BTC[0.000781000000000O],USD[0.000000549341755],USDT[0.000000063933858] |
| 02110436 | AKRO[7.000000000000000O],ATLAS[11195.587458610000000O],ATOM[10.267660930000000O],BAO[12.000000000000000O],BIT[33.633677190000000O],BTC[0.548301354560000O],CRV[16.918915560000000O],DENT[5.000000000000000O],DOT[39.893103000000000O],ETH[0.000011833200000O],ETHW[0.000011831937168T],EUR[314.064702584183597],FTM[19.894962660000000O],FTT[8.508082810000000O],KIN[11.000000000000000O],LUNA2[0.597249055400000O],LUNA2_LOCKED[1.348047389000000O],LUNC[0.000000063994940O],MATIC[51.000000000000000O],TRX[1.000000000000000O],UBXT[2.000000000000000O],USD[1162.545657885526852S],USDT[0.009748109139630J] |
| 02110437 | GBP[0.180417630000000O],USD[-0.122369835553921O] |
| 02110440 | BTC[0.000000006048320],ETH[0.000000009712401O],EUR[4.858538246945592Z],LUNC[0.000000200000000O],USD[6.691208973164801A],USDT[0.000000004684401],XRP[0.000000058542652] |
| 02110442 | TRX[0.000004000000000O],USD[0.116081310000000O] |
| 02110443 | USD[26.4621584700000000] |
| 02110445 | BTC[0.000062790000000O],ETH[0.002985200000000O],ETHW[1.773298520000000O],EUR[0.002425474610484],FTT[0.069382460000000O],SOL[0.003359050000000O],USD[4923.865465912550000O] |
| 02110450 | USD[0.327948943864600O] |
| 02110451 | FTT[0.081176820000000O],USD[0.778109304992430T] |
| 02110453 | USD[0.000000000981536O9],USDT[0.000000004147884O] |
| 02110456 | ETH[0.009122520000000O],ETHW[0.009017320000000O],KIN[1.000000000000000O],UBXT[1.000000000000000O],USD[0.002972390000000O],USDT[0.402497706901696O6] |
| 02110460 | KIN[2.000000000000000O],RSR[1.000000000000000O],USD[0.000000047766690],USDT[17.079226517777410O] |
| 02110464 | BNB[0.000000000546153],CHF[0.000012807978758O5],FTT[27.128965330648690O5],SOL[0.000000030000000O],USD[30.243660874127867O6],USDT[0.000000015344160O5] |
| 02110470 | FTT[0.001906830000000O],USD[0.000000082774608O] |
| 02110471 | BTC[0.000003945000000O],ETH[0.000000026159835],USD[-0.503687975279459Z] |
| 02110472 | TRX[0.000001000000000O],USD[-0.006534769941738A],USDT[0.010131840000000O] |
| 02110474 | EUR[825.916977050451751O9],MANA[0.500000000000000O],SOL[2.294433878030000O],USD[0.004186400945471],USDT[0.000000011085950O] |
| 02110477 | SOL[0.000191210000000O],USD[0.000000012444405A],USDT[8177.279631383308718T] |
| 02110479 | EUR[0.961562307000000O],USD[0.000000000232850O],USDC[1912.125303770000000O] |
| 02110481 | TRX[0.000001000000000O],USD[0.000000022492962O] |
| 02110488 | USD[0.0000000000000000O] |
| 02110489 | XRP[0.000454680000000O] |
| 02110492 | ATLAS[9.004000000000000O],FTM[0.716200000000000O],INTER[0.016140000000000O],REAL[31.300000000000000O],SAND[0.506353327152O000O],USD[0.000000174670152],USDT[0.000000056920352] |
| 02110494 | USD[0.000000003641712B] |
| 02110496 | ADABULL[0.000562953000000O],BUSD[168.984556280000000O],ETH[0.006981000000000O],USD[0.000000075422980O],USDT[0.000000066016742] |
| 02110497 | BTC[0.000010434000000O],ETH[0.000200025814864],PERP[0.054329000000000O],TSLA[0.030000000000000O],USD[0.000000032830411],USDT[0.370154179973303O] |
| 02110499 | EUR[50.000000000000000O] |
| 02110511 | BTC[0.000513000000000O],LUNA2[2.145720379000000O],LUNA2_LOCKED[5.006680883000000O],USD[0.176131437763449B],USDT[0.000000125848952],XRP[2279.000000000000000O] |
| 02110513 | DFL[9.925900000000000O],DOGE[0.614520000000000O],ETH[0.007229800000000O],ETHW[0.007229800000000O],FTT[0.096545800000000O],SHIB[81822.700000000000000O],TRX[0.000001000000000O],USD[0.000000124596363],USDT[0.000000074461201] |
| 02110515 | USD[0.001821351471826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02115517 | BNB[0.0000000100000000],CRO[19.9964000000000000],FTT[2.5427325400000000],GST[8.3000000000000000],SRM[54.6005377300000000],SRM_LOCKED[0.5415976700000000],TRX[0.0007770000000000],USD[-0.8681900413008576],USDT[13.1339068319794652] |
| 02110520 | USD[0.0072755952700000],USDT[0.0000000062752876] |
| 02110522 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USDT[0.0011886407089494] |
| 02110524 | BNB[0.0000000183745101],USD[0.4030730019153613],USDT[0.7544271399379542],XRP[0.0000000039008112] |
| 02110528 | ADABULL[185.6000000000000000],BTC[0.0500000000000000],BULL[14.5015000000000000],DOGEBULL[1075.1649346000000000],ETHBULL[10.7400000000000000],LUNA2[0.0005780885552000],LUNA2_LOCKED[0.0013488732960000],LUNC[125.8800000000000000],TRX[0.0000100000000000],USD[0.0386495749315948],USDT[0.0645694404978259] |
| 02110535 | FTT[0.0052469291841852],LTC[0.1031743381838836],USD[0.0128614645734393],USDT[0.0000004617243837] |
| 02110538 | EUR[1349.3363722800000000],USD[0.0037455903224660],XRP[27.2500000000000000] |
| 02110540 | TRX[0.0000100000000000],USD[-27.9503453803500000],USDT[43.4500000000000000] |
| 02110545 | TRX[0.0000100000000000],USDT[0.0000004069740036] |
| 02110548 | BTC[0.0198448731600160],FTT[30.9121020900000000],USDT[0.0000000513362911] |
| 02110549 | USD[0.0000000091606512] |
| 02110551 | TRX[0.0002900000000000],USD[0.0324630423385486],USDT[0.0000000171519408] |
| 02110556 | BNB[0.0000000025511603],DENT[1.0000000000000000],FTT[355.1645587085662000],NFT [38829981159384694 8][1],NFT [42077148719966160 4][1],NFT [50850240175763244 6][1],SRM[0.1499218300000000],SRM_LOCKED[10.5706518800000000],USD[1.2859324189888310],USDT[13119.2281459000000000] |
| 02110557 | DOGE[1.9724500000000000],TRX[0.0000010000000000],USD[0.0000000054915230],USDT[0.0000000039085457] |
| 02110559 | EUR[1.9678109900000000] |
| 02110560 | ATLAS[9.5260000000000000],POLIS[0.0429600000000000],USD[0.0000000072500000] |
| 02110564 | EUR[10.7043322500000000] |
| 02110570 | TRX[0.0000280000000000] |
| 02110571 | USD[1.2482842400000000] |
| 02110572 | USD[3.8485545840000000] |
| 02110576 | BTC[0.0000000491203371],ETH[0.0000000092400000],USD[0.0001852201118627],USDT[0.0003665425072504] |
| 02110583 | AVAX[0.0000000092236874],FTM[0.0000000111000000],SOL[0.0000000066650000],USD[0.0000000057616049],USDT[0.0000000209408277],XRP[0.0000000100000000] |
| 02110590 | EUR[0.0901836960000000],USD[0.0007272060331554],USDT[0.0012090000000000] |
| 02110591 | MER[287.1298446400000000],TRX[0.0000010000000000],USDT[0.0000000034893888] |
| 02110593 | ATOM[24.1954020000000000],BTC[0.0000000100000000],DOT[45.1914120000000000],LINK[40.5922860000000000],MATH[1774.7627310000000000],TRX[0.0000100000000000],USD[8.1293591410000000],USDT[159.0621970097804142],XRP[1287.7552800000000000] |
| 02110594 | TRX[0.0000100000000000],USD[0.0000001311440230],USDT[0.0000000036165934] |
| 02110596 | BNB[0.0000000506032556],BTC[0.0000000074475565],CRO[0.0000000095800000],ETH[0.0000001111160546],ETHW[0.0000001111160546],FTT[0.0003038000000000],LTC[0.0000000095185216],SPELL[0.0000000090800000],TRX[0.0003699644989488],USD[0.0090338394381461],USDT[0.0000000129264709] |
| 02110600 | USD[0.3690921000000000] |
| 02110610 | AMPL[0.0000000058611925],AXS[0.0000000281167705],BNB[0.0000000035210325],BNT[0.0000000082236062],BRZ[0.0000000170345649],CUSDT[0.5961138724167854],FTT[0.0000010136760190],HOLY[0.0042179700000000],JPY[0.0000000001200000],LEO[0.0000000013685485],LUNA2[0.0022125171130000],LUNA2_LOCKED[0.0051625393000000],LUNC[0.0000000087233851],MATIC[0.0000000169485943],OKB[0.0000000437855621],OMG[0.0000000096062403],SNX[0.0000000225816431],USD[0.0362261241996951],USDT[0.0000000507286985],USTC[0.0000000044751083],XAUT[0.0000000040678400] |
| 02110612 | TRX[0.0007780000000000],USD[34.0903891550578142],USDT[289.9627598500000000] |
| 02110622 | TRX[0.0000010000000000],USD[0.0084921150000000] |
| 02110623 | TRX[4.6368124727051088] |
| 02110630 | BNB[0.0001655400000000],BTC[0.0001500034888950],DOGE[0.0000000078882730],USD[0.4043648632227410],USDT[0.0000000112436766] |
| 02110631 | ETHW[0.0110030980091035],USD[0.0000024494656537],USDT[0.0000000058961841] |
| 02110642 | DENT[0.0000000036009973],USD[0.0181564286452348] |
| 02110644 | EUR[2.0000000081759067],FTM[1458.7227900000000000],STARS[332.9367300000000000],USD[251.6634426353477500],USDT[821.1167112300000000] |
| 02110645 | TRX[0.0100060000000000],USD[0.1033898747025000] |
| 02110648 | CRV[0.1729526400000000],ENJ[0.0000000020000000],FTT[0.0966345686993000],GOG[799.6418000000000000],LUNA2[2.3440718020000000],LUNA2_LOCKED[5.4695008710000000],USD[0.1464121353948910],USDT[0.0000000087521140] |
| 02110649 | FTT[83.6045949300000000],STEP[0.0785800000000000],TRX[0.0007790000000000],USD[23.2706297702137190],USDT[22.0421284362034235] |
| 02110652 | USD[4.3362706660716502],VGX[34.0000000000000000] |
| 02110654 | ETH[0.0000000001794800],TRX[0.0000020000000000] |
| 02110659 | FTT[0.0002250000000000],USDT[0.0000000025000000] |
| 02110660 | USD[0.5456586060000000] |
| 02110662 | USD[-0.0186280235980573],USDT[0.3690154934579200] |
| 02110664 | AURY[3.0000000000000000],BNB[0.0000000100000000],CHZ[340.0000000000000000],CRO[54.1288757100000000],FTT[0.2719099542363478],LTC[0.2500000000000000],POLIS[41.1000000000000000],SPELL[15500.0000000000000000],SUSHI[20.0000000000000000],UNI[6.3000000000000000],USD[0.4990797649533415],YFI[0.0030000000000000] |
| 02110667 | USD[0.0000399100000000] |
| 02110669 | TRX[0.0000010000000000],USD[0.4789143412000000],USDT[0.0000000071120324] |
| 02110674 | BTC[0.0249948700000000],ETH[0.3999240000000000],ETHW[0.3999240000000000],MKR[0.2079604800000000],SOL[0.4291583000000000],SRM[6.1308799600000000],SRM_LOCKED[0.1088604200000000],SUSHI[58.9887900000000000],USD[761.7360062997538240],USDT[0.0000000068164755] |
| 02110675 | FTM[0.3321382000000000],TRY[0.0000206459396295],USD[0.0000000305707493] |
| 02110676 | USD[0.0020545587400000] |
| 02110678 | BNB[0.0000000060852949],ETH[0.0000001690000000],ETHW[0.0820000000000000],MATIC[0.0000000068500000],USD[35.0204143681419301],USDT[0.0000000125045947] |
| 02110681 | AUDIO[5.5898681887632822],BTC[0.0906151734582375],COMP[0.0000004000000000],ENJ[0.0000000000000000],ETH[0.9162402057000000],ETHW[0.8148798021756268],EUR[0.0000000022004730],FTT[4.6601869407988881],USD[-14.5206410791986066],USDT[29.6667402454202844] |
| 02110682 | AURY[2.0000000000000000],FTT[0.0394343187801878],GENE[4.6000000000000000],POLIS[15.0042887800000000],USD[1.2385925012862 46] |
| 02110684 | USD[0.0000000057585000],FTT[0.0036963613026175],USDT[0.0000000088375223] |
| 02110695 | EUR[0.0000000050447675],USD[0.0000000120208391],USDT[3473.5225068500000000] |
| 02110698 | EUR[0.0000306858294140] |
| 02110701 | BTC[0.0000468000000000],USD[0.0001629962200540] |
| 02110705 | TRX[0.0000660000000000],USD[0.0018759334390073],USDT[0.0000000016048336] |
| 02110707 | TRX[0.0000010000000000],USD[18.4407532985011088],USDT[0.0000000075704424] |
| 02110709 | BTC[0.0000000061886800],USD[0.0000000115778142] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02110715 | USD[0.0032638644887420],USDT[281.3994472689278660] |
| 02110716 | ATLAS[99.9800000000000000],COPE[14.9984000000000000],CQT[18.9962000000000000],DOT[0.2999400000000000],FIDA[2.0000000000000000],FTT[1.4997000000000000],GALA[20.0000000000000000],GT[2.9994000000000000],IMX[2.2995400000000000],OXY[6.9986000000000000],REEF[599.8800000000000000],SLP[409.9180000000000000,000],SOL[0.1099780000000000],SRM[1.9996000000000000],TLM[101.9796000000000000],TRX[0.0000120000000000],USD[0.6386597518688298],USDT[0.0000000100148160] |
| 02110718 | FTT[0.0249269900000000],USD[-0.0200529859831545],USDT[0.0047339837000000] |
| 02110721 | USD[6.5834536724461520],USDT[0.0000000089782032] |
| 02110722 | ALGO[740.0000000000000000],APE[70.9000000000000000],BTC[0.0955790850000000],EUR[0.0000000080000000],FTT[2.3575250024676640],LTC[0.0020000000000000],NEAR[119.6000000000000000],RNDR[453.8000000000000000],STG[0.9130750000000000],SUSHI[185.0000000000000000],UNI[38.3000000000000000],USD[0.5084746735289557],USDT[10.3436511937053214] |
| 02110723 | BAO[1.0000000000000000],BNB[0.0000681000000000],BTC[0.0000000400000000],DOGE[0.0000000032039824],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[14.2126066778087349],USDT[1124.1083680695699779],XRP[544.5675829400000000] |
| 02110733 | USD[0.2455608131928958],USDT[0.0000000035480050] |
| 02110734 | USD[30.0000000000000000] |
| 02110735 | USD[2.0000000000000000] |
| 02110738 | MATIC[4.4087462770000000],SOL[0.0000000055000000],USD[1.5316351371000000] |
| 02110739 | USD[30.0000000000000000] |
| 02110740 | AVAX[0.2037018800000000],BTC[0.0000244000000000],EUR[0.0002428704650106],SOL[0.0055145500000000],TRX[0.0000370000000000],USD[0.0077854608251029],USDT[0.2612656372399342] |
| 02110743 | TRX[0.0000010000000000] |
| 02110744 | USD[26.5803840720535318] |
| 02110746 | EUR[0.0000000056439760],USD[15762.9783135523376166000000000],USDT[-9255.9254571166721174] |
| 02110752 | AGLD[344.1109105200000000],SRM[1.0000000000000000],USD[0.5555153267384396] |
| 02110754 | USD[0.1918452000000000] |
| 02110758 | BTC[0.0000022352910043],ETH[0.0000000001336686],ETHW[0.0036581236605081],EUR[-1.4976220573266568],LTC[0.0000000075383287],TRX[0.0000010000000000],USD[-0.0242388758087327],USDT[2.6284441934794506] |
| 02110764 | DOGEBULL[2.4257838900000000],TRX[0.0000030000000000],USD[0.0000001675779039],USDT[0.0000000050595541] |
| 02110770 | USD[-0.0316428760948121],USDT[3.0846692788803379],XRP[0.0000000036780225] |
| 02110773 | USD[-0.0030925165181904],USDT[0.0083921500000000] |
| 02110775 | BAO[7000.0000000000000000],BTC[0.0000000009895416],CHR[222.6096285053081925],CONV[120.0000000000000000],CRO[102.0743106530600000],CRV[10.0000000000000000],DENT[19200.0000000000000000],ENJ[16.0000000000000000],KIN[50000.0000000000000000],LINA[120.0000000000000000],MANA[17.0000000000000000],SAND[15.0000000000000000],SLP[120.0000000000000000],SPELL[1000.0000000000000000],TLM[21.0000000000000000],TRX[0.2348800000000000],USD[0.1014866061575758],USDT[0.1988827824097388] |
| 02110776 | TRX[0.0008300000000000],USD[0.0110782291700000],USDT[0.0056800098050316] |
| 02110777 | USD[0.0000002064270335],USDT[0.0000000688028024],XTZBULL[20771.7062000000000000] |
| 02110778 | BTC[0.0000000045085700],ETH[-0.0000000100000000],FTT[0.0000000015625300],LUNA2[0.0000000020000000],LUNA2_LOCKED[11.6455897400000000],LUNC[0.0000000024000000],TRX[0.0000140000000000],USD[-0.0418489484545710],USDT[0.0000000147936944],USTC[0.0000000045380000] |
| 02110791 | AAVE[0.0098580000000000],AMPL[0.0000000009908189],AUDIO[119.9760000000000000],BNB[0.2099580000000000],BTC[0.0485823094000000],ETH[0.0789778040000000],ETHW[0.0789778040000000],RUNE[0.0966800000000000],SOL[3.1493700000000000],USD[1.5898210082160888] |
| 02110793 | USD[30.0000000000000000] |
| 02110795 | USD[0.0000000811992923],USDT[1.4319346235391759] |
| 02110801 | ALGO[24.9935400000000000],APT[0.0669000000000000],AVAX[0.0000000100000000],BICO[42.0000000000000000],BNB[0.0063087000000000],BTC[0.0000692060000000],ETHW[0.0007548179857844],FTT[0.0998100000000000],GENE[0.0501620000000000],IMX[46.8637290000000000],LTC[0.0038076800000000],LUNA2[0.0000003008926013],LUNA2_LOCKED[0.0000007020827640],LUNC[0.0065520000000000],MATIC[0.4559357700000000],MPLX[0.7926070000000000],NFT[2967639269684524488][1],NFT[3787268046319192000][1],NFT[4132909576134800055][1],NFT[5549442840884207531][1],SOL[0.0025724300000000],TRX[0.1431230000000000],USD[3.0344495261690132],USDT[0.0089000520000000] |
| 02110806 | USD[25.0000000000000000] |
| 02110808 | USD[0.0518125129500000] |
| 02110809 | KIN[3.0000000000000000],NFT[2960247359101351931][1],NFT[4875070923676126337][1],USD[0.0003172729995811],USDT[0.0000000012920324] |
| 02110810 | COMP[0.0000000075000000],ETH[0.0000000060000000],FTT[0.0000000044124978],LUNA2[0.0000000542000000],LUNA2_LOCKED[1.5271016260000000],MANA[0.0000000924304415],TLM[0.8932746928368088],USD[0.0003091626013213],USDT[0.0000000002249740] |
| 02110816 | 1INCH[10.0000000000000000],ATOM[5.0000000000000000],BNB[0.2661173600000000],BTC[0.0470119318028800],ENS[0.4999100000000000],ETH[0.2370000000000000],ETHW[0.0009858000000000],LUNA2[0.1528395580000000],LUNA2_LOCKED[0.3529958969000000],LUNC[32942.3998858000000000],NFT[3081402444845825081][1],NFT[4731593788918923631][1],NFT[5687551563757991641][1],SHIB[599928.0000000000000000],SOL[0.8809350000000000],TONCOIN[100.0000000000000000],TRX[0.0003100000000000],USD[1123.4292922415514833],USDT[6464.1707605335795623] |
| 02110817 | FTT[0.0769384134604880],LUNA2[0.0459238102300000],LUNA2_LOCKED[0.1071555572000000],LUNC[10000.0063650000000000],SOL[0.0076720000000000],TRX[0.0000010000000000],USD[0.0000002786544990],USDT[0.0000001130330210] |
| 02110818 | BULL[0.0049290633000000],USDT[0.0984125465000000] |
| 02110829 | TRX[0.0000360000000000],USD[6.2130056135250000],USDT[0.0000000080000000] |
| 02110829 | TRX[0.0007840000000000],USD[1.0056754940782708],USDT[0.0000000591860638] |
| 02110830 | USD[0.0900989216575934],USDT[0.0000000018426093] |
| 02110835 | BTC[0.0001103800000000],USD[2.3936216825000000],USDT[1.1129609501920152] |
| 02110837 | USD[0.0000887800021200] |
| 02110847 | BTC[0.0000000017379480],EUR[14194.6944376198476175],USD[0.0000000167509168] |
| 02110856 | AKRO[1.0000000000000000],AUD[0.0000136584020579],AUDIO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02110857 | BAO[1.0000000000000000],ETH[0.0000000008774592],KIN[2.0000000000000000],LTC[0.0000000042561829],USD[0.0000006424603375] |
| 02110861 | ATLAS[0.0000000070000000],ETH[0.0000000889244460],SOL[0.0000000070000000] |
| 02110862 | AVAX[0.0000000220428927],BTC[0.0000000065390208],ENS[0.0000000091000000],ETH[0.0000000096300000],ETHW[0.0000000096300000],EUR[0.0158762715782894],MANA[0.0000000553379600],USD[0.0000000088975316],XRP[0.0000000061910118] |
| 02110863 | BTC[0.0000000069485168],FTT[0.0000000071442032],USD[-31186.8986564616422784000000000],USDT[7888.7347497311329600],XRP[139012.9697485849168055] |
| 02110872 | SOL[0.0000000054010300] |
| 02110875 | BTC[0.0029000000000000],DOT[5.0000000000000000],SOL[2.1500000000000000],USD[746.0163634506250000],USDT[97.7030000000000000] |
| 02110877 | BTC[0.0100296010000000],ETH[0.9720000000000000],FTT[25.0000000000000000],USD[3207.6301606081191795000000000],USDT[445.1152100537929738] |
| 02110878 | BTC[0.0143949840326994],USD[2.1487281635712940] |
| 02110880 | BAO[2.0000000000000000],EUR[0.0000001418298851],UBXT[1.0000000000000000],USD[0.0000062141965553],XRP[0.0000000093273660] |
| 02110882 | BF_POINT[8700.0000000000000000],ETH[0.0000001000000000],FTT[0.0000001000000000],USD[0.0047300659615078],USDT[0.0000008905447971] |
| 02110883 | FTM[24.9952500000000000],USD[0.2075000000000000] |
| 02110884 | BTC[0.0000000081147400],TRX[0.0000010000000000],USD[0.0000202892948524],USDT[0.0000347085934987] |
| 02110887 | ATLAS[60.0000000000000000],SOL[0.0000000058183968],STARS[1.0000000000000000],USD[3.6075297050944040],USDT[0.0000000000000680] |
| 02110889 | TRX[0.0000160000000000],USD[2.3778155523269096],USDT[99.2000000829164466] |
| 02110892 | TRX[0.0000010000000000],USD[0.0000011546138919],USDT[0.0000000187547569] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02110893 | APE[0.000000001520907],BEAR[0.000000200000000],BNB[0.00000000875095572],BTC[0.000000009245370],BULL[0.000000006013260],DOGE[0.000000007114455],ETH[0.000000007084380],ETHBULL[572.83658972066284035],FTT[0.000000000964266544],LINK[0.000000064303183],MATIC[0.000000005779792],SOL[0.000000005302341],SUSHI[0.0000000037475027],TRX[0.000000062431384],UNI[0.000000000741144455],USD[0.0004598145491104] |
| 02110895 | BTC[0.00599856000000000],ETH[0.17996778000000000],ETHW[0.17896778000000000],FTM[22.99586000000000000],FTT[1.19978400000000000],GBP[0.000000063303850],MANA[15.99712000000000000],MATIC[29.99460000000000000],USD[30.02458953150000000],USDT[2.02051202600000000] |
| 02110896 | USD[0.000000014808345],USDT[0.09044186755260000] |
| 02110901 | BTC[0.00000000387301951],EUR[0.46001335446682624],USD[0.000000073408311] |
| 02110906 | BTC[0.0140000000000000],DYDX[4.00000000000000],ETH[0.20900000000000000],ETHW[0.20900000000000000],EUR[0.000000010872520],FTT[12.00000000000000],SOL[1.00000000000000],SRM[50.00000000000000],USD[7.05685738560000000],USDT[1.9425761557375000] |
| 02110908 | SRM[2.00000000000000000] |
| 02110911 | BNB[0.000000000000000],BRZ[0.000000004551600],BTC[0.000000009623360],ETH[0.00078405424045609],ETHW[0.00077457599785903],FTT[25.09088214437416147],GBP[0.000000025519000],OKB[0.000000063199358],RAY[0.000000073584100],SOL[0.00338571822892227],TRX[0.00104600000000000],USD[10125.14571614695006951],USDT[0.000000010919359],USTC[0.000000007041635507] |
| 02110914 | BTC[0.00437966300000000],KNC[0.08573870000000000],LTC[0.00063410889880003],MATIC[0.000000014007081],SOL[0.011117000000000],SUSHI[6.00000010000000],USD[39.31453358357401835],USDT[-0.00000012517813] |
| 02110915 | APT[120.000000000000000],ATOM[20.000000000000000],DOT[40.000000000000000],ETH[0.000000114112430],NEAR[15.00000000000000],SOL[15.00000000000000],TRX[12.000000000000000],USD[-125.25288560365488811],USDT[1511.27368402769243711] |
| 02110918 | ALGOBULL[231000000.000000000000000],BTT[7996960.000000000000000],BUSD[1807.767928610000000],DENT[41800.000000000000000],DOGE[1213.000000000000000],KIN[5390000.000000010000000],LUNA2[2.42310042900000001],LUNA2_LOCKED[5.65390100100000001],LUNC[527635.220001800000000000],SHIB[68997454.000000000000000000],SOS[304600000.000000000000000],SUSHIBULL[162700000.000000000000000],SXPBULL[139633648.000000000000000],USD[460.89753251338001000000000000],USDT[0.000000217610388] |
| 02110921 | USD[10.00000000000000000] |
| 02110926 | SHIB[14545172.190574830000000],TRX[0.000046000000000],USD[0.121204470000000000],USDT[0.000000000117232] |
| 02110932 | BRZ[0.000000004341722],FTT[0.014392655278600],USD[12.35406048794388373],USDT[0.0083000000000000] |
| 02110934 | ETH[0.000000038095869],EUR[2215.955085387827939],USD[-1475.34713602110443320000000000],USDT[0.000000012605500] |
| 02110936 | AAVE[-0.000018547278424],EUR[1.34140529000000000],MANA[16.00000000000000],SAND[9.000000000000000000],USD[-7.285760442635516],USDT[5.62785498600000000],XRP[4.000000000000000000] |
| 02110938 | ALGABULL[8.336717350946000],BNB[0.00248140000000000],BTC[0.000000008176350],BULL[0.000000000000000],DOGEBULL[2.000000000000000],ETH[0.000000009007150],FTM[0.990000000000000],USD[0.099320833393827],USDT[0.008477400000000],VETBULL[17628.20000000000000] |
| 02110944 | AVAX[0.093379200000000],COPE[0.198580000000000],CRV[1.894000000000000],ETH[4.000000000000000],FTT[9.437673697182213],GALA[2.24000000000000],LOOKS[0.000000010000000],LUNA2[0.001258506679500],LUNA2_LOCKED[0.002936515584500],LUNC[27.404247900000000],MATIC[0.000000006000000],SOL[0.160076740000000],SXP[0.045644000000000],USD[2003.196468544353141300000000000],USDT[0.000000058000000] |
| 02110946 | USD[0.073406260000000] |
| 02110950 | LUNA2[0.146626596100000],LUNA2_LOCKED[0.342128724200000],LUNC[31928.250000000000000],USD[0.007667617992929] |
| 02110951 | EUR[21.0000000000000000] |
| 02110955 | DENT[2.000000000000000],FTT[0.825716360000000],SRM[77.454741820000000],SRM_LOCKED[447.173660370000000],USD[0.000000018250000],USDT[0.000000053500000] |
| 02110960 | BTC[0.000024400000000],USD[0.000000018522423],USDT[2.5528064000000000] |
| 02110961 | CRO[0.000000034873772],ETH[0.000000063686500],EUR[0.000001857054364],FTT[0.001227300000000],LTC[0.000000029787300] |
| 02110966 | ATLAS[730.000000000000000],USD[0.000000196074381],USDT[82.60425608071813652] |
| 02110968 | TRX[0.000010000000000],USD[0.000000059571916],USDT[0.0002148570371564] |
| 02110972 | USDT[1.6611104400000000] |
| 02110975 | BTC[0.000000005607779],LUNC[0.000762000000000],USD[0.000003545482455],USDT[0.000000016983710] |
| 02110976 | EUR[0.000000510275538],USD[2.139226618330454],USDT[0.000000009171920] |
| 02110979 | TRX[0.000010000000000],USD[28.24713548438342440],USDT[0.000000049225128] |
| 02110980 | ATLAS[207.594863304872780],USD[-0.000327234948780],USDT[0.000000005173573],XRP[0.062096530000000] |
| 02110984 | USD[0.9757955500000000] |
| 02110986 | ETH[0.000000010000000],ETHW[0.000000001537075],USD[0.000000043951360] |
| 02110987 | USD[0.0043066485457327],USDT[0.000000015099660] |
| 02110988 | CHZ[6.038000000000000],FIDA[0.883000000000000],KNC[0.029900000000000],LINK[0.087600000000000],LUNA2[0.033838477210000],LUNA2_LOCKED[0.007895644682000],SOL[0.006938000000000],TRX[0.000061000000000],USD[0.055207726200000],USDT[0.000000007500000],USTC[0.479000000000000] |
| 02110990 | BTC[0.000173400000000],TRX[0.000010000000000],USDT[0.157380781892075] |
| 02110999 | AKRO[4.000000000000000],BAO[14.000000000000000],BTC[0.108754868745938],DENT[10.000000000000000],ETH[1.823373078208000],ETHW[1.822779798208000],FTT[0.002456370000000],GRT[1.000000000000000],GST[0.000009351968985],KIN[9.000000000000000],LRC[0.001549450000000],LUNC[0.000000035397004],MATIC[0.559751578880000],RSR[5.000000000000000],SAND[0.000841300000000],SECO[11.075059240000000],TOMO[0.000745140000000],TRX[10.000000000000000],UBXT[3.000000000000000],USD[552.885666145550627],USDT[0.001031156282510] |
| 02111000 | LTC[0.099000000000000] |
| 02111003 | FTT[0.003792442345130S],TRX[11545.000000000000000],USD[0.015004088177309S],XRP[0.000000018291800] |
| 02111007 | AKRO[3.000000000000000],ALPHA[2.030276160000000],BAO[6.000000000000000],BNB[0.000000200000000],DOGE[3.000000000000000],ENS[22.201826990000000],GBP[0.003618925061189],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],MANA[0.001517740000000],MATIC[1.037096620000000],SAND[6.977487000000000],SHIB[0.000000004671213S],SOL[0.187076020000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.305012256691952Z] |
| 02111015 | AKRO[1.000000000000000],ATLAS[172.826193389307361G],BAO[1.000000000000000],KIN[2.000000000000000],SKL[63.990827460000000],SXP[21.675577210000000],USD[0.000000091323634] |
| 02111017 | ALGO[0.100000000000000],MX[0.061980000000000],USD[0.000000006800000],USDT[0.069226108599271S] |
| 02111021 | TRX[0.000010000000000],USD[-0.172290098221990],USDT[4.3793084900000000] |
| 02111028 | USD[0.0865771200000000] |
| 02111029 | BUSD[242.963468130000000],FXS[0.096200000000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],USD[0.000000087218800] |
| 02111030 | BTC[0.000000009000000],EUR[1.855509400000000],USD[0.000000053782664] |
| 02111031 | TRXBULL[0.933400000000000],USD[19.30186809000000],USDT[0.000000042992696] |
| 02111034 | USD[0.000000013117984],USDT[0.000004749081967],XRP[0.000000393112416] |
| 02111038 | ATLAS[982.06408227862302S0],AXS[0.000000002098135S],BTC[0.151413846000000],CRO[0.000000005084093],DAI[0.000000024525495],DOT[0.000000010000000],ETH[0.000135100000000],EUR[0.000000001820990],MATIC[0.000000076754290],SAND[0.000000071263251],SHIB[0.000000005495452],SNX[0.000000026398560],TLM[0.000000004922852],TRU[1.000000000000000],USDT[10.02721748556692S6] |
| 02111041 | AKRO[2.000000000000000],ATLAS[11924.828220141540153S],BAT[1.009668570000000],DENT[1.000000000000000],ETH[0.000000010000000],FTT[5.906729470168515S0],KIN[3.000000000000000],POLIS[52.787452918971386S],TRX[1.000000000000000],USDT[1.000000000000000] |
| 02111042 | BTC[0.000000089190000],ETHW[0.000157180000000],FTT[0.000000006475048Z],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],PSY[0.639578780000000],SOL[0.005999330000000],SRM[14.728909000000000],SRM_LOCKED[140.885967240000000],TRX[0.000029000000000],USD[0.045543000000000],USDT[0.000001155000],USDT[504.250000000000000] |
| 02111048 | ALPHA[-159.281171865350882S9],BNB[0.000000007302592],BTC[0.000000009667838],EUR[0.000000045724694],USD[0.000000156300180],USD[0.000000010573302S],USDT[26.60063116477205065],USDT[0.000000001457683] |
| 02111050 | BOBA[58.437043070000000],BTC[0.038384410000000],ETH[0.104138260000000],ETHW[0.200866430000000],FTT[40.356389180000000],MATIC[0.096857270000000],NFT[338616661072477614][1],NFT[364744375476404223][1],NFT[375697437722080371][1],NFT[456114782855197743][1],NFT[493016527479753830][1],NFT[513165331124850834][1],OMG[0.492326130000000],TRX[0.003129270000000],USD[60.51073234888833421],USDT[0.002720702100000],XPLA[20.51796194000000000] |
| 02111054 | USD[0.113407909647083],USDT[0.000000135158812] |
| 02111056 | SGD[80.0000000000000000] |
| 02111059 | AMD[0.245860110000000],BTC[0.003290100000000],DENT[1.000000000000000],ETH[0.069120230000000],EUR[0.000000375556126340],NFT[463547258403820103][1],USD[-79.27776048493176B] |
| 02111060 | ALGO[129.000000000000000],AVAX[0.999810000000000],BTC[0.000000034895801],CQT[164.000000000000000],CRO[9.916400000000000],ETHW[1.084809540552110],FTT[0.006982966326647],RUNE[0.794509000000000],SNX[8.000000000000000],SXP[45.700000000000000],USD[0.000000042289923],USDT[0.000000005224029S],XRP[0.9880300000000000] |
| 02111065 | BNB[0.000000067517417],EUR[0.000000620485896],TRX[0.000010000000000],USDT[0.000400683423274] |
| 02111068 | USD[4.5774514287440996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02111071 | BOBA[90.683584000000000],FTT[0.094946000000000],TRX[0.000001000000000],USD[0.194670541812500],USDT[0.000000177646311] |
| 02111074 | USD[0.000000025000000],USDT[0.000000126635067] |
| 02111075 | USDT[0.000000005272199] |
| 02111076 | LUNA2[0.334143282600000],LUNA2_LOCKED[0.779667659400000],LUNC[60000.000000000000000],TRX[0.000001000000000],USD[0.000000053505131],USDT[2.1167561812970745] |
| 02111087 | TRX[0.000001000000000],USDT[0.000030650121900B] |
| 02111089 | BSVBULL[483.580000000000000],LTC[0.006022000000000],TRX[16.502720000000000],USDT[0.035396465209738] |
| 02111090 | AAVE[17980.000000000000000],USD[11.115686090025000],USDT[0.000000011770413B] |
| 02111101 | CONV[57198.000000009824200],SPELL[87196.631375126793050?],USD[0.000000000264489B] |
| 02111105 | ATLAS[0.035425180000000],ATOM[0.719519250000000],BAO[1.000000000000000],BF_POINT[400.000000000000000],CRV[72.624312780000000],DOGE[1448.271514710000000],DOT[12.922270500000000],ETH[0.487501660000000],ETHW[0.487296960000000],FTT[2.271752450000000],LINK[14.367352530000000],POLIS[109.43445676000000],SAND[51.678744040000000],UNI[11.561818430000000],USD[0.001804848529400] |
| 02111107 | AXS[0.000000418200000],BTC[0.000000009352741],USD[-0.000515196626974] |
| 02111110 | FTT[25.195250000000000],USD[0.003795301049154],USDT[0.000000006023000] |
| 02111119 | USDT[35.293689730000000] |
| 02111120 | USD[-0.641815525650000],USDT[0.649076350000000] |
| 02111122 | ADABULL[0.000000009888000],BNBBULL[0.000000007000000],BULL[0.000007965480000],ETHBULL[0.063332540772718],ETHHEDGE[0.000000000282830],EUR[0.000000005917044],FTT[0.098240000000000],LUNA2[0.000328814272000],LUNA2_LOCKED[0.000767233301200],LUNC[7.160000000000000],SOL[0.006557805502365591],SRM[0.072916800000000],SRM_LOCKED[0.139940550000000001],THETABULL[0.000000042002452],ETH[0.000000040000000],TRX[0.955409081165212?],TRXHEDGE[0.000000025779713],USD[210.107062846642434931USDT[0.000000096926307],ZECBULL[8.186590258000000] |
| 02111128 | EUR[0.007076680000000],USD[0.000000079616540] |
| 02111131 | BTC[0.000000008403654],SOL[0.002360350000000],TRX[0.000002000000000],USD[0.000000079418694],USDT[0.000000009126032] |
| 02111133 | ETH[0.000000035463789],FTT[2.109194260000000],USD[1.663062949919838307],USDT[0.000000018650636] |
| 02111137 | ATLAS[303.430254710000000],POLIS[3.399360000000000],TRX[0.000001000000000],USD[0.618357035000000],USDT[0.000000006983723] |
| 02111138 | USD[10.000000000000000],USDT[0.000000035083520] |
| 02111142 | BTC[-0.000000008371435],FTT[0.106060829017522],LTC[0.000000011051101?],LUNA2[0.000000285639029],LUNA2_LOCKED[0.000000854098898],LUNC[0.001750800600577?],SOL[0.000000005951362],USD[1163.210742349141873600000000],USDT[4.917963032404722] |
| 02111143 | BAO[1.000000000000000],CRO[0.000000009746654],DOGE[0.000000042002452],ETH[0.000000040000000],KIN[2.000000000000000],SAND[0.000000005056000],SHIB[0.000000090477408],SOL[0.000000007082936],USD[0.000000104607012],USDT[875.9975653464398330] |
| 02111145 | TRX[0.000001000000000],USD[0.012525108371322B],USDT[73.156249878000000] |
| 02111146 | BTC[0.057790330000000],ETH[0.364644480000000],ETHW[0.364644480000000],FTT[6.207492250000000],GMT[3.441143880000000],LUNA2[0.438146244400000],LUNA2_LOCKED[1.022341237000000],LUNC[36.817998067945665],SOL[1.807228916037368],USD[0.000051270683579],USDT[0.003671985246430] |
| 02111148 | KIN[80000.000000000000000],USD[0.170085935500000] |
| 02111152 | EUR[0.003938400000000],USD[0.000000069864444],USDT[0.000000139305652] |
| 02111155 | ALGO[0.000000086973842],AVAX[0.000000030232694],BTC[0.000000052793505],CHZ[0.000000058342153],CTX[0.000000001663029],ETH[0.000000078922005],FTT[0.009392003647616?],KIN[0.000000076782087],LEO[0.000000017935022],LUA[0.000000079045096],LUNA2[0.000000139585792],LUNA2_LOCKED[0.000000032570110000000],SHIB[0.157233872456483S,SRM_LOCKED[82.828767990000000?],TRX[0.000000048497745],USD[0.000009086105112],USDT[0.000000084206293],XRP[0.000000087566628],YFI[0.000000071366960] |
| 02111157 | USD[2.675964610000000] |
| 02111159 | BOBA[0.003487340000000],KIN[2.000000000000000],USD[0.000000004748919B],USDT[0.000591463552992] |
| 02111161 | 1INCH[0.999600000000000],BADGER[0.009992000000000],MNGO[9.460000000000000],SXP[0.099800000000000],TRX[0.000001000000000],USD[0.000000050044426],USDT[0.000000010215872],XRP[0.991000000000000] |
| 02111169 | BNB[0.000000037888072],DOGE[0.000000009862100],FTM[0.000000059684000],FTT[0.000001001950000],GRT[0.000000013644600],KNC[0.000000077320900],LUNC[140.073450298890700],LUNC[140.073450298890700],MATIC[-0.000000048925400],RAY[0.000000015090000],RUNE[0.000000038637800],SOL[0.000000026984000],TRX[0.000000099703001],USD[0.000000182174593],USDT[0.000000059324886],USTC[0.000000078906800],XRP[0.000000017225400] |
| 02111172 | BTC[0.000000088031973],ETH[0.267510556837669],FTT[25.000000007462956],SOL[0.000000085340848],USD[0.000000560715088],USDT[0.000000035187110] |
| 02111174 | LUNA2_LOCKED[0.000000151303551],LUNC[0.001412000000000],SOL[0.000000127561680],TRX[0.200007000000000],USD[1742.9672012161206103],USDT[0.000014209181528] |
| 02111179 | TRX[0.000001000000000],USD[0.002128465028541?],USDT[0.000000010000000] |
| 02111185 | BNB[0.000000038000000],SOL[0.000000059307513],USD[0.000013181325482],USDT[0.000000543661352] |
| 02111186 | BNB[0.000000011520300],BTC[0.000000083178500],LTC[-0.000000010000000],USD[1.534347574236899G],USDT[-1.3920667679121054] |
| 02111188 | TRX[0.000001000000000],USD[0.003347153299672O] |
| 02111190 | NFT (3007625828360464687)[1],NFT (3378067378246042081)[1],NFT (40632132445898277)[1],TRX[0.000001000000000] |
| 02111194 | EUR[0.000011052716704] |
| 02111196 | TRX[0.000001000000000],USDT[1.611254107500000] |
| 02111197 | SHIB[97.656402580000000],USD[0.000000057978632],USDT[0.000000014496096] |
| 02111199 | USD[10.000000000000000] |
| 02111200 | USD[0.000000062182900],USDT[0.009278978586800] |
| 02111207 | TRX[0.000001000000000],USD[0.059484302105986],USDT[0.000000089128968] |
| 02111208 | AKRO[2.000000000000000],BAO[13.000000000000000],ETH[0.138186270000000],ETHW[0.137185210000000],GBP[0.000000003591113],KIN[1.000000000000000],LRC[612.405594983584263],LUNA2[0.005080945060500],LUNA2_LOCKED[0.01185553849000000],LUNC[1106.386485340000000],USD[0.000004394156260B] |
| 02111211 | STEP[18228.600000000000000],USD[25.003747790000000] |
| 02111214 | BTC[0.000223705000000] |
| 02111218 | BAO[43000.000000000000000],USD[-0.001507827340306],USDT[0.021477596144536] |
| 02111221 | ADABULL[2.151100000000000],BTC[0.000000058130400],ETHBULL[0.200100000000000],EUR[0.000033310000000],IMX[8.600000000000000],LTCBULL[6260.000000000000000],SOL[0.002552430000000],SUSHIBULL[553000.000000000000000],TRXBULL[964.400000000000000],USD[13.605655910287626745],USDT[0.000000032394228],VETBULL[236.200000000000000],XLMBULL[331.800440000000000] |
| 02111225 | ATLAS[693640.000000000000000],CRV[159.922400000000000],LRC[0.486200000000000],TRX[0.000001000000000],USD[774.2787426469500000],USDT[0.009040819881684646] |
| 02111226 | USD[0.000000078686639] |
| 02111231 | USD[0.000000023465642],USDT[0.019025118000000] |
| 02111235 | GENE[22.800000000000000],USD[84.492771133800000],USDT[0.000398000000000] |
| 02111241 | USD[0.000000129617126],USDT[0.000014107294575] |
| 02111243 | BTC[0.000000058825000],LTC[0.000387500000000],USD[24.998627829192606],USDT[0.000000027190607] |
| 02111245 | USD[0.000000128160861],USDT[0.000000075188578] |
| 02111246 | USD[0.000000092596905],USDT[0.000000005930680] |
| 02111247 | CRO[1999.700000000000000],EUR[0.001100054509495],LUNA2[0.002894254450000000],LUNA2_LOCKED[0.006753260383000],LUNC[630.230000000000000],USD[102.315362982378000],USDT[0.000000052757005] |
| 02111249 | AURY[15.990200000000000],GOG[156.992000000000000],POLIS[0.088380000000000],SPELL[93.720000000000000],USD[0.483821735500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02111252 | BTC[0.000000270000000],DOT[0.165858943000608663],FTT[0.211172579347107],LUNA2[0.000000227058209],LUNA2_LOCKED[0.000000063713582],LUNC[0.005945900000000000],USD[651.86809605222070810],USDT[-331.0240385728482441] |
| 02111260 | POLIS[53.689797000000000000],USD[0.6735777698823290],USDT[0.000000094327969] |
| 02111265 | ATLAS[7959.482390000000000000],BAQ[1.000000000000000000],BUSD[919.1176474000000000],CRO[1869.8805400000000000],EUR[0.0000000625961051],FTT[178.093486300000000],POLIS[86.686113310000000],TRX[0.000000000562193000],USDT[0.0000000056251935],USDT[0.2314026000000000] |
| 02111267 | AURY[1.000000000000000000],POLIS[5.500000000000000000],SOL[0.150000000000000],SPELL[400.000000000000000],USD[0.588094112500000] |
| 02111269 | BNB[0.018619340000000000],TRX[0.000017000000000000],USD[-1.365620106800891]1,USDT[0.00000000760701260],XRP[0.080094590000000000] |
| 02111273 | USD[0.000000025000000000] |
| 02111276 | USD[0.395834800000000000] |
| 02111280 | BAO[4.0000000000000000000],DENT[1.000000000000000000],ETH[0.065204410000000],ETHW[0.064395840000000],EUR[0.0000006118057898],FTT[0.767608520000000000],KIN[2.0000000000000000],SOL[1.5452436300000000],SPELL[4924.1675956800000000],SRM[6.7588467500000000],TRX[1.000000000000000],USD[0.0579630020844831] |
| 02111281 | BNB[0.000000002000000],BTC[0.055996181000000],BTT[1000000.0000000000000],ETH[0.449511700000000],ETHW[0.844951170000000],FTM[322.000000000000000],SOL[32.836004300000000000],USD[8.136928660064223]8,USDT[0.000000107859120] |
| 02111294 | USD[0.081793980864450000] |
| 02111296 | BTC[0.0000002254836591],BTC[0.000000056792200],EUR[0.0000004649369502],POLIS[0.000000066513066],REEF[0.000000004947610],SOL[0.000000027450276],SPELL[0.000000016269924],USD[0.000000094070764],USDT[0.000000060396916] |
| 02111298 | BNB[0.000000002642956],SOL[0.000000098200000],USD[0.000000601039600],USDT[0.000000163829432] |
| 02111301 | USD[23.294839499500000],USDT[0.000000051272560] |
| 02111303 | ETH[0.048372070000000],ETHW[0.048372070000000],USD[80.926418933611264] |
| 02111307 | AKRO[1.000000000000000],AXS[0.000069700000000],BAO[2.000000000000000],EUR[0.0000012430507608],KIN[5.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000033339291],USDT[0.000000402557328]2 |
| 02111309 | USD[5.953143434697531] |
| 02111312 | DAI[0.000000003090411]5,ETH[0.000000041693140] |
| 02111313 | USD[0.000000084593742] |
| 02111314 | BTC[-0.000000010000000],FTT[0.0000000235466600],TRX[0.0000000031462400],USD[0.1115045212311967],USDT[0.000000017080580] |
| 02111316 | TRX[0.000001000000000],USDT[0.617604520750000000] |
| 02111322 | ROOK[0.999810000000000],USD[10.512564000000000] |
| 02111327 | MBS[83.916336076957810]8,USDT[0.000000016836320] |
| 02111334 | DOGE[0.000000009694548],TRX[0.000000008129024],USD[0.0000151813494952] |
| 02111335 | BNB[0.00000021879621]5,ETH[0.00000000621889]7,MATIC[0.000000055758197],TRX[0.000000003580806],USD[0.0000000262422371] |
| 02111336 | DOGE[5655.6289875110000000],LUNA2[0.0123916138300000],LUNA2_LOCKED[0.0289137656000000],LUNC[2698.3000000000000000],SXP[770.3613100000000000],USD[29.1200120156365250],USDT[0.000000012357694]3,XRP[0.441900000000000] |
| 02111337 | AURY[0.0000000929504501,BNB[0.000000032598990],CREAM[0.00000009894710],FTT[0.0000000057768261],TRX[0.0000002000000000],USD[40.394067183343783300000000],USDT[0.0600000055365342] |
| 02111338 | ASDBULL[0.0448870000000000],BCHBEAR[206.560000000000000],COMPBULL[0.9596692500000000],CRO[9.9059500000000000],DOGEBEAR2021[0.0805060000000000],GRTBEAR[21.9320000000000000],LTCBEAR[42.3000000000000000],LTCBULL[0.3249125000000000],LUNA2[1.0506454100000000],LUNA2_LOCKED[2.4515059560000000],XMATICBULL[0.1000000000000000],SUSHIBULL[308.8100000000000000],USD[62.1157465804871780],USD[0.0000001213279661],VETBULL[0.1327669250000000],X.MBULL[0.0965450000000000],XTZBULL[0.0512700000000000] |
| 02111344 | BTC[0.00003178761325000],ETH[1.611344711370000],ETHW[0.0003447113720000],EUR[0.000000008281859]6],FTM[0.0000000050000000],LUNA2[3.7880622950000000],LUNA2_LOCKED[0.0087349860000000],LUNC[824858.5400000000000],SOL[0.0087349860000000],USD[0.2564846333921037],USDT[0.0020680288958360] |
| 02111345 | BTC[0.0570315191496000],ETH[0.174784463780000],ETHW[0.174534034000000],EUR[0.0000001157699940],FTT[4.299226130000000],LINK[7.698556000000000],LTC[0.0082602300000000],MATIC[74.1684573000000000],SLND[4.499145000000000],SOL[9.641084591000000],USD[0.000000164529546],USDT[156.5458549572899080] |
| 02111347 | ATLAS[59.466000000000000],COPE[0.985000000000000],STEP[0.051200000000000],TRX[0.000001000000000],USD[35.1844346622500000] |
| 02111353 | ATLAS[1090.000000000000000],POLIS[147.400000000000000],USD[0.190854455664689]8,USDT[0.000000164397838] |
| 02111355 | USD[-0.0082997542677051],USDT[0.0165563076480000] |
| 02111358 | BTC[0.1328974100300000],FTT[24.861523060000000],USD[0.033829133703630],USDT[508.7957819549885930] |
| 02111363 | CEL[0.091900000000000],ETH[0.000000001021166],USD[0.000000399837339]4]8,USDT[0.9420245640000000] |
| 02111366 | BNB[0.000000100000000],DOGEBULL[0.000000077307658],EUR[0.000000004886601],FTT[25.007078596484294]0],LOOKS[0.066969870000000],NFT (3114069017330495141],SAND[0.376378030000000],SOL[0.000174560000000],USD[1.081969811879570],USDT[929.2008695083969185] |
| 02111369 | TRX[0.012165000000000],USD[0.085822050425000] |
| 02111370 | ATLAS[1330.000000000000000],AURY[11.000000000000000],COPE[103.987460000000000],POLIS[29.900000000000000],USD[10.831123963080000],USDT[0.0074500000000000] |
| 02111374 | ATLAS[14490.000000000000000],EUR[419.838306448000000],FTT[2.000000000000000],TRX[0.000252000000000],USD[3303.9815336688430200000000],USDT[2248.8386227207752796] |
| 02111376 | ATLAS[3530.000000000000000],USD[0.198476445500000],USDT[0.8546089950000000],XRP[0.6168490000000000] |
| 02111377 | DENT[1.000000000000000],DOGE[0.0000000048991471],TRX[2.250430610000000],USDT[0.000017953971291] |
| 02111381 | USD[0.015487377907448]5] |
| 02111382 | BNB[0.252926240000000],BTC[0.045540700000000],CHF[0.000500441251359],DOGE[759.883359160000000],DOT[5.956779400000000],ETH[0.323144370000000],ETHW[0.323144370000000],EUR[0.000349681217398],LTC[0.1048653400000000],SOL[1.787213440000000],TSLA[0.306909900000000],USDT[26.7132531500000000],XRP[123.913218930000000] |
| 02111383 | ETH[0.000000002921865],TRX[0.000005000000000],USD[0.016000015517886]4],USDT[0.0000000416750995] |
| 02111384 | USD[-0.000946718658817],USDT[0.0029764918750000] |
| 02111385 | BCH[0.0000000868763660],BNB[-0.000000004768555],BTC[0.000000008393890],ETH[0.000000013000000],USD[0.000186128773640]9],USDT[0.0000000133147598] |
| 02111387 | ETH[0.000000004000000],TRX[0.000004000000000],USD[3.683248000000000] |
| 02111388 | BRZ[0.000000003561640]0,BTC[0.00000009714346]1,DOGE[0.000000166721]10,ETH[0.000000002027200],TRX[0.000012000000000],USD[0.0001494473588552] |
| 02111391 | POLIS[4.000000000000000],TRX[0.301300000000000],USD[10.412459997962500]0] |
| 02111399 | BTC[0.0027505782589444],EUR[0.002159723552994],USD[0.000004190419240],XRP[0.000000007686073] |
| 02111400 | APT[1.000000000000000],AVAX[0.000000004393035]8,BTC[0.2144767457012000],ETH[0.000000025312000],USD[2.4865112012511188],USDT[0.000000001741091] |
| 02111403 | TRX[0.383496000000000],USDT[0.000000009400000] |
| 02111404 | USD[0.000000013874814] |
| 02111408 | ADABULL[0.000000056400000],BNB[0.000000058851665],BULL[0.000000031160000],DOGEBULL[0.000000065000000],ETHBULL[0.000000058000000],EUR[0.0000000336378211],FTT[7.896860914626927],LINK[0.0000000019252820],POLIS[120.699829000000000],SXP[0.00000001824400],USD[0.000001356768853],USDT[0.0000000075094448] |
| 02111409 | BTC[0.0000000061558000],USD[0.000387989326130] |
| 02111422 | TRX[0.000002000000000],USD[18077.1610262183517878000000000],USDT[46.0725500273593707] |
| 02111428 | BTC[0.0000955000000000],ETH[0.000000050705800],FTT[25.0952310000000000],SOL[0.0089590000000000],USD[2.2558563323079918],USDT[0.0000000062667986] |
| 02111430 | BNB[-0.000000032785291]2,BTC[0.0102150728692208],LUNA2[0.0403471889000000],LUNA2_LOCKED[0.0941434407600000],LUNC[0.0000001000000000],USD[0.2140672233986256] |
| 02111438 | FTT[0.060000000000000],USD[0.000000088000000] |
| 02111439 | USD[0.0030630011400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02111443 | STEP[59.09431900000000000],USD[0.00030264206400672],USDT[0.0000000143719199] |
| 02111444 | ATOM[0.00000000881164494],USD[0.0000000016188445],USDT[0.0000000100000000] |
| 02111445 | ETH[0.00000001000000000],EUR[0.000000000893651152],USD[1.45575732635607876],XRP[0.00000000046060782] |
| 02111447 | FTT[0.09933500000000000],USD[373.63992486413576242] |
| 02111452 | AKRO[3.00000000000000000],ALPHA[1.00000000000000000],BAO[9.00000000000000000],DENT[1.0000000000000000000000],ETH[0.0000000054937100],FTT[0.00000000059426300],KIN[8.00000000000000000],TRX[1.00083100000000000],USD[0.000000064278115],USDT[0.00000431902060171] |
| 02111453 | USD[0.00000000610345077],XRP[4.76626043000000000] |
| 02111455 | ADABULL[0.00000000303200000],BNB[0.00000000000000000],BNBBULL[0.00000000960000000],BULL[0.00000000094930000],BULLSHIT[0.00000000400000000],DEFIBULL[0.00000010700000000],ETHBULL[0.00000000300700000],EUR[0.00000053348323],FTT[0.03627637180939954],LUNA2[0.05339921531000000],LUNA2_LOCKED[0.124598169100000],LUNC[0.04202156000000000],OMG[0.00000001000000000],SOL[0.00431505000000000],SRM[0.00548060000000000],SRM_LOCKED[0.0708798800000000000000],USD[-1.18929884583717187],USDT[0.0000000662566441] |
| 02111456 | FTT[0.00000000073689010],USD[0.00000000007455864],USDT[0.0000000071471542] |
| 02111459 | NFT [314345747183848136][1],NFT [352479072608607159][1],NFT [403601554748162211][1],NFT [543831635823722774][1],NFT [551318858912670269][1],USD[0.00000004519081 6],USDT[0.000404936263430] |
| 02111462 | BTC[-0.00000001597 56645],ETH[-0.0000000017246739],ETHW[-0.00000004847825],USD[0.000038973852407 2],USDT[0.00000012675 9007] |
| 02111466 | TRX[0.00000010000000000],USD[0.00000453052496],USD[0.0000000088199090] |
| 02111470 | ETH[0.00161360000000000],ETHW[0.00161359638586 47],USD[0.884539854 6400000] |
| 02111471 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00690497000000000],DENT[1.00000000000000000],KIN[7.00000000000000000],TRX[1.00009700000000000],UBXT[3.00000000000000000],USD[0.00000007346855 5],USDT[0.00000009966969 6] |
| 02111472 | ETHW[14.99700000000000000],FTT[0.0000000089625300 0],HNT[34.79304000000000000],USD[0.00000005796053 5],USDT[483.36454839753383 25] |
| 02111476 | BTC[0.00003040000000000],FTT[45.99632000000000000],USD[1.26141814349500000],XRP[5143.91000000000000000] |
| 02111481 | AKRO[1.00000000000000000],BAO[11.00000000000000000],BNB[0.00000001000000000],DENT[2.00000000000000000],ETH[0.00000001000000000],ETHW[0.00000023769415 36],HT[0.00000001000000000],KIN[9.00000000000000000],UBXT[1.00000000000000000],USD[0.000000027776587956],USDT[0.000000006206837 6] |
| 02111482 | BAT[0.00000000031145076],ETH[0.00000000037905538],EUR[0.01718627115168863],NEAR[0.00000000069003 18],USD[0.00725750000000000],USD[0.00000000226105 11] |
| 02111486 | BTC[0.11157398000000000],ETH[3.09941595691091 50],ETHW[3.09941595691091 50],EUR[545.55868949455046 33],FTT[8.41013842000000000],HNT[11.2470310500000000 0],USD[2.12044668097934 36] |
| 02111487 | LTC[0.00136789000000000],USD[-0.000234250691 1369],USDT[0.00874354400000000] |
| 02111490 | TRX[0.00003000000000000],USD[0.20864351069891 64],USDT[0.00961103489970 33] |
| 02111494 | BNB[0.00000000164493 05],USDT[0.00000004676671 29] |
| 02111503 | USDT[0.00000000050000000] |
| 02111506 | BAO[1.00000000000000000],BTC[0.05363983704271 52],ETH[0.35413133131076 65],ETHW[0.00000005589370 0],LUNA2[0.00079592972830 00],LUNA2_LOCKED[0.00185716936600 00],REEF[65281.56891991930904 21],TRX[15370.52679823000000 00],USTC[0.112667700000000 00],ZRX[0.29373381585510 72] |
| 02111510 | USD[0.01931598593692 60] |
| 02111513 | FTT[13.96694000000000000],BTC[20.00000005352000 00],DOGE[0.00781225000000000],ETH[0.0000000031915 71],FTT[0.00010253000000000],LINK[12.50139196000000000],STETH[0.00000009703814 9],THETABULL[13.84836831000000 00],TRX[0.76431300000000000],USD[0.0000018967674510],USDT[0.00000000028147 9] |
| 02111515 | DOGE[1968.02500000000000000],ETH[0.00563866000000000],ETHW[0.00563866000000000],FTM[1001.82957000000000 000],SOL[0.29914500000000000],USD[292.45753755719000 00],USDT[1.75000000000000000] |
| 02111522 | USD[0.00000000000000000] |
| 02111525 | BTC[0.00000012600000000],ETHW[1.21400000000000000],EUR[0.00000010500000000],GMT[119.00000000000000000],GST[2160.50000000000000 000],LUNA2[0.02781852959000 00],LUNA2_LOCKED[0.06490990238000 00],LUNC[6057.54338750000000 000],SOL[8.14013355000000000],USD[2.46987000577420 52],USDT[0.00970489410093 02] |
| 02111528 | USD[25.00000000000000000] |
| 02111531 | SOL[5.99886000000000000],USD[0.64500000000000000] |
| 02111532 | DENT[1.00000000000000000],TRX[0.00000007984710],USDT[0.00000036863128 7] |
| 02111533 | USD[0.00000000911230038],USDT[0.3876414200000000 0] |
| 02111535 | BTC[0.00000003687290 0],FTT[0.00000006475402 9],NFLX[0.00000000517378 00],SAND[0.00000009286780 9],USD[0.0000019281565 9],USDC[1904.17090069000000 00],USDT[0.0000000050371838] |
| 02111537 | USD[0.00556080583000000] |
| 02111540 | BTC[0.00059955392760 29],RAY[306.00000000000000 000],SOL[0.05330283017323 57],STEP[8203.80000000000000 000],USD[-7.98521473250813 93],USDT[0.0000000477900 0] |
| 02111541 | BTC[0.00090000000000000],ETH[6.59594414000000000],ETHW[0.56894414000000000],FTT[2.00000000000000000],LUNA2[0.02296189050000 00],LUNA2_LOCKED[0.05357774450000 00],LUNC[5000.00000000000000 000],SOL[7.64592307000000000],TRX[0.00016000000000000],USDT[0.41505287536500 00] |
| 02111545 | DOGE[1.00000000000000000],EUR[0.0392869704792 27] |
| 02111548 | EUR[0.00000001409758 8],USD[0.00000001095761 62],USDT[0.00000003176332 0] |
| 02111552 | BTC[0.00459908000000000],DOT[0.99980000000000000],ETHW[0.00998000000000000],SOL[0.83000000000000000],USD[63.87681136777189 82],USDT[0.00000004392010] |
| 02111554 | AKRO[4.00000000000000000],AUD[10.69438304918293 64],AVAX[0.73905355000000 000],BAO[93.00000000000000 000],BTC[0.02899591000000 000],CEL[586.80829800000000 00],DENT[8.00000000000000 000],ETH[0.06149287000000 000],ETHW[5.19115787000000 000],FTT[0.46932908000000 000],KIN[111.00000000000000 000],RSR[4.00000000000000 000],TRX[8.00000000000000 000],UBXT[6.00000000000000 000] |
| 02111557 | ALGO[5.88000000000000000],BABA[0.0080000000000000 0],BTC[0.00098657420950 00],ETH[0.00004037445000 00],SQ[0.00951850000000000],USD[-2.96501676688465 59] |
| 02111558 | EUR[0.00041812918458 2],ETH[0.00096770000000 000],ETHW[0.09496770000000 000],FTT[0.09824554000000 000],LTC[0.00577578000000 000],SPELL[88.46100000000000 000],UNI[0.04926850000000 000],USDT[0.64915483421273 96] |
| 02111561 | TRX[0.00000100000000000],USD[0.00017778450751 02],USDT[0.00023840404495 19] |
| 02111562 | BTC[0.00000000409422 2],FTT[0.00000000156213 15],SRM[0.00000005842200 0],USD[0.20109858461304 06],USDT[-0.00000010735818 9] |
| 02111567 | BTC[0.04849595300000 00],ETH[0.06400000000000 000],EUR[12.14273340000000 000] |
| 02111569 | TRX[0.00001000000000000],USD[0.00000004862304 6],USDT[0.0000003500000000] |
| 02111573 | EUR[0.00000003869409 4],USD[0.12618901533000 00],USDT[0.0083747700000000 0] |
| 02111574 | ETH[0.00000003000000 00],IMX[0.00000003000000 000],LUNA2[0.00435025765000 00],LUNA2_LOCKED[0.01015060124000 00],SOL[0.00689706000000 000],TRX[0.00175300000000 000],USD[0.00065927629915 29],USDT[0.00010712962421 65],USTC[0.61580000000000 000] |
| 02111575 | BTC[0.00240000000000 000],USD[1.97445061375000 00] |
| 02111576 | SOL[0.00000000081545500] |
| 02111579 | EUR[5.33727989000000 000] |
| 02111590 | DOGEBULL[30.91700000000000 000],USD[0.02716523200000 00],USDT[0.00134771000000 00] |
| 02111592 | BCH[0.00000000080867 66],BTC[0.00000004710000 000],ETH[0.00000001027715 16 28],FTT[26.10326546390231 86],LUNA2[0.33868696640000 00],LUNA2_LOCKED[0.79026958830000 00],PRISM[0.00000005252688 8],SNX[0.00000010000000 0],SOL[0.00000000997 12601],TLM[0.00000003271 69 70],TRX[5760.86782000939 36321],USD[0.0000000122287 423],USDT[3.16541442643 9106],XRP[0.00000001123 2551] |
| 02111595 | BNB[0.00000007963837 3],BTC[0.00000001559542 0],USD[13.72379095283843 93],USDT[0.00000004822377 912] |
| 02111598 | FTT[0.09954000000000 000],POLIS[0.09736000000000 000],TRX[0.000001000000000 00],USD[0.00000003031270],USDT[0.00000000963 92512] |
| 02111599 | GOG[56.00000000000000 000],POLIS[6.30000000000000 000],USD[0.14606658187 5000] |
| 02111603 | AVAX[0.00000000778782 27],CRV[0.00000000459880 00],FTT[0.00000000180302 00],USD[0.00000067485429 29],USDT[0.000000002862 73 75] |
| 02111604 | BAO[2.00000000000000000],ETH[0.00000001000000 000],HXRO[1.0000000000000 0000],KIN[2.00000000000000 000],SOL[0.00000002257728 4],TRX[1.00000000000000 000],USD[0.0000014168435 250] |
| 02111605 | USD[0.13640616192182 38] |
| 02111614 | ATLAS[0.00000000918064 72],BTC[0.00550001654100 04],ETH[0.03900000596819 14],EUR[0.45990993893667 76],FTT[0.00119830690855 61],LTC[0.0000000958388 0],POLIS[0.0000001066432 66],SOL[0.0000001000000 00],TRX[0.0010308000000 00000],USD[1.82772490405911 34],USDT[0.0000000165467 967] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02111615 | BTC[0.00000107000000000],GENE[0.000000063408946],LUNA2[0.000016211203990],LUNA2_LOCKED[0.000037826142650],LUNC[0.353002380000000],NFT (294742089146928420)[1],NFT (410688012036834148)[1],NFT (513342193747345734)[1],SOL[0.004967963894030S],TRX[0.000003000000000000],USD[0.087907040226529 4],USDT[0.000000583567018] |
| 02111619 | TRX[14.000000000000000],USD[-0.043630761144551 0],USDT[0.044412710450000] |
| 02111623 | USD[5.000000000000000] |
| 02111625 | BNB[0.000000010853400],BTC[0.0028871247844100],DOT[0.084785117233230 0],EUR[0.0005698096092620],FTT[0.000000098515317],USD[0.000000907676896],USDT[0.000000019091588] |
| 02111628 | ALGO[6.000000000000000],FTT[25.999924000000000],USD[5.689421189003510S],USDT[594.814366550000000],XRP[0.802317000000000] |
| 02111631 | BTC[0.000000039848080],USD[0.018763155812110 7] |
| 02111634 | ATLAS[4.969844546320680 0],AURY[0.963620000000000],USD[0.771936224835930 0],USDT[0.006544921250000] |
| 02111636 | ATOM[0.007668628731950 09],COMP[0.000000009500000 0],FTT[0.004389410722328],SUSHI[0.000000083139848],TRX[0.000777000000000000],USD[-0.0229376785245019],USDT[0.000000096622674] |
| 02111641 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000008809144 4] |
| 02111645 | CRV[0.000000068319450],SHIB[0.000000008000000 0],USD[1.590325040000000 0] |
| 02111646 | AKRO[3.000000000000000],ATLAS[71.679427530000000 0],AVAX[5.637742550000000 0],AXS[0.076418510000000],BADGER[0.865632960000000],BAO[25.000000000000000],BNB[0.618450780000000],BTC[0.014564550000000],DENT[7.000000000000000],DOGE[168.524631950000000],ETH[0.466539115128379],ETHW[0.466343158404572],KIN[19.000000000000000],LOOKS[11.549525070000000],MATIC[32.314798757563436],REN[11.340586700000000],RSR[2.000000000000000],TRX[4.000001000000000],UBXT[6.000000000000000],USD[51.396174722689003S],USDT[4.686981258302652],XRP[68.203242860000000] |
| 02111647 | BTC[0.054016004673600],ETH[0.359000000000000],ETHW[0.359000000000000],SOL[0.009371100000000],USD[4892.950097028375000] |
| 02111655 | BOBA[532.800000000000000],DYDX[222.000000000000000],GODS[0.060000000000000],LRC[850.000000000000000],USD[-143.208554729235048 8],XRP[0.000000020000000] |
| 02111657 | POLIS[95.800000000000000],USD[0.421128402250000 0] |
| 02111658 | SOL[0.000000046703600],TRX[0.000000085960000] |
| 02111660 | BAO[1.000000000000000],SOL[153.358960810000000 0],USDT[0.000000059503230] |
| 02111663 | BRZ[0.130000000000000],USD[1.339154570000000] |
| 02111664 | TRX[0.003039000000000],USD[0.000000030266823955],USDT[430.998307563014292 7] |
| 02111672 | ATLAS[41706.379822000000000],BTC[1.000223620000000],EUR[3416.153600113543907 4],FTM[777.883036000000000],FTT[59.547230880000000],LUNA2[38.284592470000000],LUNA2_LOCKED[89.330715750000000],SOL[0.000000090105464],USD[0.000095652616790 0],USDT[34.896794050000000],USTC[5419.369104206823560 0] |
| 02111676 | ATLAS[0.000000058539963],DYDX[0.000000000793405 4],ETH[0.000000008743677],TRX[0.000005004093000 20],USDT[0.718254050818978] |
| 02111678 | TRX[0.000010000000000],USDT[0.149915000000000] |
| 02111681 | 1INCH[0.000000007528214 7],BIT[0.000000039949290],BTC[0.000000006148733 7],ETH[0.000000100000000],FTM[0.000000036689152],SPELL[0.000000085855000],STG[0.000000004072856],USD[4.162883171584480 9] |
| 02111682 | BTC[0.000109406000000],FTT[0.042631810375000 0],LUNA2[0.000006885671500],LUNA2_LOCKED[0.000016073323500],LUNC[1.500000000000000],USD[0.017528196692830 6],USDT[49.230000017865443 3] |
| 02111684 | ATLAS[1.462963042163600 0],USD[0.000000008000000] |
| 02111685 | BNB[0.000000100000000],ETCBULL[10459.386300000000000],ETHBULL[13.609249500000000 0],TRX[0.000028468664520 0],USD[0.000129840546247 0],USDT[0.000000087733810] |
| 02111686 | BNB[0.000618087867538S],EUR[5003.046797982009204],FTM[0.013919625379400 0],MATIC[0.000000002974210],USD[-4091.284286716847657 0],USDT[0.013087771456285] |
| 02111688 | BTC[0.007666210000000],USD[0.024762590246415] |
| 02111689 | USDT[0.000013203384772] |
| 02111690 | USD[25.000000000000000] |
| 02111692 | USD[30.000000000000000] |
| 02111694 | BAO[1.000000000000000],POLIS[25.303562000000000 0] |
| 02111696 | TRX[0.000016000000000],USD[0.000000015456202] |
| 02111698 | USD[0.000000046702530] |
| 02111699 | BTC[0.000000012849720],ETHW[0.000023970000000 0],USD[0.000000004317973],USDT[0.000452678022202] |
| 02111703 | BTC[0.000000210000000],EUR[0.000000098255288],TRX[3.000018000000000],USD[-350.247326906159106300000000],USDT[390.057857131580640S] |
| 02111704 | CRO[4860.000000000000000],ETH[0.000000029560316],LRC[1789.172767850000000],SOL[16.816847795393252S],USD[1.614186000584084S],USDT[0.000002936729306 2],XRP[0.690032000000000] |
| 02111706 | CHF[0.000000030195505],KIN[1.000000000000000],USD[0.000000178247290],USDT[0.000000035116424] |
| 02111708 | USDT[0.000000066628737] |
| 02111711 | FTT[0.092915602930250 0] |
| 02111712 | AURY[6.759187160000000 0],GOG[71.000000000000000],USD[0.359374857087789 6] |
| 02111723 | LOOKS[0.879346230000000],USD[3805.697442609966472] |
| 02111730 | AUD[0.000359326451005S],TRX[0.000001000000000],USD[0.004672081151595],USDT[0.000000005248600] |
| 02111734 | EUR[0.001395154654718 6],USD[0.010516957209544] |
| 02111741 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[0.000023630800000],BTC[0.005117037040277 9],DENT[1.000000000000000],DOT[3.118278756407990 0],ETH[0.048117526228681 0],ETHW[0.048117526228681 0],EUR[0.001358487023124 9],KIN[8.000000000000000],LUNA2[0.001770641476000],LUNA2_LOCKED[2.438493690 011000],LUNC[32.026609675800000],MATIC[37.123460462244000],STETH[0.000000043363894],SUSHI[0.000000012191340],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.324918438973832 9],USDT[26.021234904114324],XRP[0.001754567510012 3] |
| 02111752 | ETH[0.001070000000000],ETHW[0.001070000000000],SOL[0.000000007721097],USDT[2.816876822000000] |
| 02111755 | USD[0.006537449700000 0] |
| 02111760 | AVAX[80.238159033108907],BTC[0.117000000000000],ETH[3.239000000000000],ETHW[3.239000000000000],FTM[1646.000000000000000],FTT[34.993100000000000],GALA[13130.000000000000000],LUNA2[0.000193476889400 0],LUNA2_LOCKED[0.004514460752000],LUNC[42.130000000000000],USD[38.551452418495997 2] |
| 02111762 | BTC[0.000000008225000],USDT[0.991962245880000 0] |
| 02111764 | USD[7.640682890000000 0] |
| 02111767 | TRX[0.000001000000000],USD[0.044083440000000 0],USDT[21.000000000000000] |
| 02111768 | BNB[0.000000005231720 0],EUR[1.497461160000000 0],USD[-1.096229255340884 3] |
| 02111769 | FTT[0.996951720000000 0],USD[4.893333385716100 0] |
| 02111771 | USD[-0.001244084981203 3],USDT[0.491346741984659S] |
| 02111773 | EUR[0.000000026980752 2],FTT[7.040830082155403 6],USD[0.028244189351944] |
| 02111777 | BCH[0.000000024509640],BTC[0.000000000873710 0],FTT[0.000000003413948],USD[0.000000016016062],USDT[0.000000077959923],XAUT[0.000000007504021] |
| 02111782 | ATLAS[9.598000000000000 0],POLIS[0.099940000000000],USD[0.000000079141564] |
| 02111786 | ATLAS[0.000000068816800 0],AVAX[0.000000084255309],USD[0.000000878530615],USDT[0.000000096931978] |
| 02111792 | OKBBULL[0.304000000000000 0],USD[0.020651339435383S],USDT[0.000000083905188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02111793 | EUR[0.0000000168220909],USD[492.8145892237982150],USDT[0.0000000226509025] |
| 02111797 | ETH[0.0000000008657838],USD[0.0000905162068335],USDT[0.0000000008224201] |
| 02111803 | BTC[0.0000000052463036],POLIS[0.0000000039458612],RAY[0.0000000030246829],SOL[0.0000000084750000],TRX[0.0000040000000000],USD[0.0000000082237928],USDT[0.0000000024019475] |
| 02111808 | BTC[0.0100000000000000],CRO[2000.0000000000000000],FIDA[5.0000000000000000],FTT[25.0953117070000000],LINK[30.0000000000000000],SLND[40.0000000000000000],SOL[7.7945842300000000],USD[-88.0866016193440445000000000] |
| 02111809 | AUD[0.0000000099417776],USD[-0.1822078381131995],USDT[0.2218152600000000] |
| 02111810 | BICO[0.9610493400000000],BTC[0.0237000000000000],DOGE[954.7972000000000000],FTT[5.5995200000000000],TSLA[0.7498874400000000],USD[28.1030986801515074] |
| 02111814 | XRP[26.0000000000000000] |
| 02111819 | USD[25.0000000000000000] |
| 02111821 | MATIC[2.0217337600000000],TRX[0.0000010000000000],USDT[0.0000000067603264] |
| 02111829 | USD[0.0000000015238994],USDT[0.0000001279993302] |
| 02111837 | BTC[0.0000007000000000],USD[0.2458982096958727] |
| 02111839 | TRX[11.0000050000000000] |
| 02111841 | LUNA[0.3005581043000000],LUNA2_LOCKED[0.7013022433000000],LUNC[65447.1600000000000000],USD[0.0000000046835762] |
| 02111843 | FTT[1.7634863200000000],USD[0.0000000908991360] |
| 02111848 | BTC[0.0000059380098000],USD[0.0000000000640280],USDT[0.0000000042115165] |
| 02111850 | AURY[7.9984800000000000],BTC[0.0000791100000000],GOG[700.8668100000000000],POLIS[0.0960100000000000],USD[0.6926525441000000] |
| 02111860 | ATLAS[0.0000000064253700],BUSD[14.9952668400000000],SOL[0.0000000078392784],TRX[0.0000002080000000],USD[0.0000000037844725],USDT[0.0000000073649923] |
| 02111862 | ATLAS[600.0000000000000000],USD[0.5127261450000000] |
| 02111864 | USD[0.1369388985000000] |
| 02111868 | USD[0.0000000236140999] |
| 02111875 | LUNA2[0.9238915033000000],LUNA2_LOCKED[2.1557468410000000],USD[0.0518401835731720],XRP[0.8000000000000000],XRPBULL[7792693.8742494637005000] |
| 02111877 | USD[0.0024308694392347],USDT[0.2232147211236000] |
| 02111885 | FTT[25.0000000000000000],USD[0.0069787794445000],USDT[0.0000000010000000] |
| 02111886 | TRX[0.0000000088594000],USD[0.0192036537500000] |
| 02111887 | BTC[0.0000007643000000],ETH[0.0004986000000000],TRX[0.1940100000000000],USD[0.0000000050000000] |
| 02111890 | ATLAS[1470.0000000000000000],FTT[2.9007574800000000],IMX[12.3000000000000000],POLIS[26.1000000000000000],SAND[71.0000000000000000],SPELL[5000.0000000000000000],USD[3.1288727452030412] |
| 02111893 | POLIS[2.2000000000000000] |
| 02111894 | USD[25.0000000000000000] |
| 02111897 | BTC[0.0000000044309282],USD[0.0000001094704485],USDT[0.0001890785513036] |
| 02111900 | BNB[0.0000001000000000],BTC[0.0000000039325444],ETH[0.0000000083709276],EUR[0.0000000038899282],FTT[0.0000014470705084],USD[1.0464990054394982],USDT[0.0000000091413104] |
| 02111903 | BNB[0.0000000070000000],ETH[0.0000000236112296],FTT[25.0519868858906240],GENE[0.0000001700000000],LUNA2[0.0342555594000000],LUNA2_LOCKED[0.0079929638600000],NFT [3282545541636114681[1],NFT [510344086012626198][1],NFT [549945082554997251][1],SOL[0.0000000971853991],STETH[0.0000000063199338],USD[220.5114237858426378],USDC[350.0000000000000000],USDT[0.0000001339667651] |
| 02111907 | ATLAS[9.3140000000000000],TRX[0.0001230000000000],USD[0.0065224964500000] |
| 02111909 | USD[0.0092388139646920],USDT[0.0000000094092326] |
| 02111911 | USD[4.0458102737000000],USDT[0.0000000066783799] |
| 02111913 | BAO[1.0000000000000000],BTC[0.0000000168663520],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000003970343129] |
| 02111914 | USD[10.0000000000000000] |
| 02111915 | USD[26.4621584700000000] |
| 02111917 | AURY[10.0000000000000000],USD[0.1833184685000000] |
| 02111918 | BNB[0.0000000087577061],BTC[0.0000000003440000],DYDX[0.0000000188785552],ETH[0.0000000037857294],FTT[0.0000000014584808],NFT [504466510387561625][1],USD[0.0000000087711897],USDT[0.2680753187002775] |
| 02111921 | BNB[0.0000000070000000],BTC[0.0554536535700000],ETH[0.3840000000000000],ETHW[0.3840000000000000],SOL[9.4600000000000000],USD[7.7314933769673690] |
| 02111926 | USDT[0.0000000230394481] |
| 02111933 | FTT[90.9344888000000000],USD[18.1392624250279140] |
| 02111934 | USDT[0.0000000027820788] |
| 02111935 | USDT[0.0000000084210700] |
| 02111940 | AURY[23.1118610700000000],BRZ[5.8707853400000000],USD[0.0000001103772859] |
| 02111941 | ENS[4.4991450000000000],EUR[0.0000000200000000],HT[0.1000000000000000],USD[-0.4095497151774581] |
| 02111943 | AKRO[4.0000000000000000],BAO[5.0000000000000000],BAT[1.0163819400000000],BAO129072.7217770600000000],BTC[0.0840673200000000],DENT[3.0000000000000000],ETH[1.1704153100000000],ETHW[0.8099649300000000],FIDA[1.0300299400000000],GBP[0.0007138295762746],KIN[4.0000000000000000],RSR[1.0000000000000000],SXP[1.0331744600000000],TRX[ |
| 02111944 | POLIS[6.6299535300000000],TRX[0.9000000000000000],USD[0.0000001941136334],USDT[0.0000000007936644] |
| 02111947 | DENT[4600.0000000000000000],ETH[0.0000001000000000],MANA[10.0000090000000000],RAY[1.0036699000000000],USD[4.8816790210407678],USDT[4.3470002045117800] |
| 02111955 | IP3[0.9660000000000000],LUNC[0.0001940000000000],TRX[0.5598971957624845],USD[-250.9806662386105702],USDT[285.8500000087291508] |
| 02111960 | USD[85.3406992081250000] |
| 02111964 | POLIS[26.8830421000000000],TRX[0.0000010000000000],USDT[0.0000000153707549] |
| 02111965 | AKRO[304.6590577200000000],ATLAS[11378.8210787500000000],BAO[129072.7217770600000000],BAT[1.0163819400000000],BF_POINT[300.0000000000000000],DENT[3.0000000000000000],DYDX[21.7753527700000000],EUR[0.0000000040101 98],FTM[0.0001679400000000],KIN[478725.1640412800000000],LUA[72.6321604500000000],MNGO[84.9377646300000000],POLIS[159.6581228500000000],REEF[360.1856753800000000],RSR[3.0000000000000000],SHIB[159134829.6244759700000000],STEP[11.3854706100000000],TRX[785.1702826400000000],UBXT[2.0000000000000000],USD[0.0000001129560000],XRP[106.2377269000000000] |
| 02111966 | TRX[0.0000030000000000],USD[-0.3477103207500000],USDT[0.3507370000000000] |
| 02111967 | BTC[0.0000884050947143],ETH[0.0004330000000000],ETHW[0.0004330000000000],EUR[0.0000000456602091],FTM[0.9106000000000000],USD[-1.2837519032031981],USDT[0.0082965925000000] |
| 02111971 | BTC[0.0000269705205000],EUR[0.0000277141382750],FTT[6.5986800000000000] |
| 02111975 | SPELL[999.8000000000000000],USD[0.0000000856112870] |
| 02111977 | EUR[0.0000000085328972],USD[0.0074458600000000] |
| 02111982 | SOL[0.0000000193161600],TRX[0.0000000050000000] |
| 02111983 | ATLAS[585.7492997000000000],POLIS[7.2247510100000000],USD[0.0000010000000000],USDT[0.0000000065985798] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02111984 | BTC[0.0291445372847183],ETH[9.98993165576644000],LUNA2[0.182998987400000],LUNA2_LOCKED[0.426997637300000],LUNC[39777.8702073454378800],SOL[0.000000016502100],USD[1.1725581486057213] |
| 02111985 | FTT[0.020794132505930],USD[5.16589879742699960],USDT[0.000000006302168],XRP[0.0000000023985515] |
| 02111989 | BAO[1.00000000000000000],DENT[1.00000000000000000],SOL[0.000043440000000],USDT[0.0038951166848076] |
| 02111991 | NFT (29208363524458087)[1],NFT (32412103519575370)[1],NFT (36128229245308353)[1],NFT (38094588138270044)[1],NFT (46781133432982518)[1],NFT (49413546128616549)[1],NFT (55166388639240573)[1],USD[69.595348670000000000] |
| 02111993 | ETH[0.00000000536456860],EUR[0.000000004483472],USD[0.000000048406275] |
| 02111996 | AKRO[0.00000000091979928],ALICE[0.0000000012989910],USD[52.7595817725316634],USDT[0.000000019284096] |
| 02111998 | USD[0.00000006270306],USDT[0.0000010131372658] |
| 02111999 | BNB[0.000000001641612],MATIC[0.1593740870193544],SOL[0.000000024157900],TRX[0.000000058985109],USD[0.000000099751003],USDT[0.000000019263862],WAVES[0.000000036670192] |
| 02112001 | ATLAS[671.1199427400000000],POLIS[13.6948270200000000],TRX[0.000001000000000],USD[0.000000035432268] |
| 02112002 | BNB[0.00000010000000],USD[7.3541309637272276],USDT[0.0000016392644359] |
| 02112003 | NFT (35815246713180995)[1],NFT (36714048677171207)[1],NFT (40364884918847184)[1],NFT (44195077205950902)[1],NFT (46072316736533971)[1],SOL[0.00000000548340000],USD[0.000000013240984],USDT[0.00000007900000] |
| 02112005 | BTC[0.00000073799000],SOL[0.0879408800000000],USD[-0.51964049035817120],USDT[0.00000001384684],WBTC[0.000001400000000] |
| 02112009 | BTC[0.00004195128733554],DYDX[0.0000000094500000],ETH[0.003000000000000],ETHW[0.003000000000000],SHIB[3000000.000000000032807110],SOS[1000000.0000000000000000],SPELL[161.503621040000000],UNI[0.000000080000000],USD[1.7787832721945633] |
| 02112012 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.00022160000000000],DENT[1.00000000000000000],ENS[0.06513120000000000],ETH[0.0000000248825424],ETHW[0.000000025518823],FIDA[1.04740030000000000],FRONT[1.00000000000000000],FTM[0.10463570000000000],FTT[0.05708586894578560],KIN[3.00000000000000000],MATIC[1.03483724000000000],MBS[0.0004578900000000],POLIS[12.8725120000000000],RSR[1.00000000000000000],SAND[0.1322922200000000],SOL[0.00545704000000000],SXP[1.02991760000000000],TOMO[1.03324054000000000],TRX[3.00000100000000000],UBXT[1.00000000000000000],USD[0.000000054214200],USDT[0.00003139397566036] |
| 02112016 | USD[10.0000000000000000] |
| 02112021 | ETH[0.000000093655400],NFT (31381811802436414)[1],NFT (34022146195869166)[1],USD[0.0089564918385251],USDT[0.0000000016946689] |
| 02112022 | ATLAS[18236.4240000000000000],POLIS[71.9000000000000000],TRX[0.1372000000000000],USD[0.3200515664000000],USDT[0.0057726600000000] |
| 02112025 | BTC[0.00000020000000],DENT[1.00000000000000000],EUR[0.0004107131048710],KIN[1.00000000000000000] |
| 02112027 | BTC[0.00000000000000],ETH[0.3130000000000000],ETHW[0.3130000000000000],FTT[26.0000000000000000],USD[3.4183444860000000] |
| 02112029 | BTC[0.0428696900000000],EUR[0.0000786206749764] |
| 02112033 | BTC[0.00000003662849],CRO[0.0000000000000804223],ETH[0.0000000000229816],FTT[0.0000000000297250035],GALA[0.0000000063641875],LTC[0.0000000030557917],NFT (40820469210288186)[1],NFT (42104219427628308)[1],SAND[0.0000000038140330],SOL[0.0000000002083708],TRX[0.00000008380024],USD[0.0656347197925093],USDT[0.000000021550381] |
| 02112038 | SOL[0.0018202300000000],TRX[0.0009570000000000],USD[-1.6677308938560000],USDT[24.0630970000000000],XRP[0.5248642500000000] |
| 02112044 | TRX[0.0000010000000000],USDT[0.000000041053415] |
| 02112046 | ETH[6.2970060590000000],ETHW[0.2190526700000000],TRX[0.0000010000000000],USDT[4.9169640345106236] |
| 02112048 | BTC[0.000098972132800],FTT[0.0997467673368000],TRX[0.0000800000000000],USD[851.6811047981774797],USDC[1.00000000000000000],USDT[0.0082000120452000] |
| 02112051 | BTC[0.00360000000000],ETH[0.00734870000000],KIN[1.00000000000000000],LUNA2_LOCKED[5.4167892570000000],TRX[0.00012400000000],USD[-22.0308964123769157],USDT[26.7249529926724858] |
| 02112053 | BTC[0.018195083940000],ETH[4.2092604520000000],ETHW[0.0509910954000000],EUR[8.8125603500000000],FTT[11.0975520000000000],LUNA2[0.917732080300000],LUNA2_LOCKED[2.1413748540000000],LUNC[199838.0926764000000],NFT (29592532807620410)[1],USD[-0.2339033805645000],XRP[100.8837146000000000] |
| 02112054 | USD[73.9870986349366790],USDT[0.0000000093366766] |
| 02112056 | EUR[990.0000000086980403],LUNA2[0.0040037729990000],LUNA2_LOCKED[0.0093421369970000],LUNC[871.8300000000000],TRX[0.000001000000000],USD[0.0000000089371329],USDT[9.9567341084681565] |
| 02112057 | LTC[0.0024334600000000],USD[0.0585619079947914],USDT[0.0073735650000000] |
| 02112059 | USDT[0.0000000021850000] |
| 02112064 | USDT[10.9040658100000000] |
| 02112067 | AAVE[9.7632316140319700],AUD[18.3118721300000000],BNB[2.2030014429316100],FTT[184.9999500400000000],USD[-2470.9123506340837182000000000],USDT[10131.4100000390700409] |
| 02112068 | BTC[0.000413894818236],USD[0.4326418510279032] |
| 02112069 | ATLAS[0.0000000046946452],BNB[0.0000000059585107],BTC[0.0000000096146660],DOT[50.0000000000000000],ETHW[0.3500000000000000],FTT[50.0471359670947483],HKD[0.0000000011691577],IMX[0.0000000042923862],SOL[0.0000000039170140],SPELL[0.0000000065784999],SRM[1.7662791718056000],SRM_LOCKED[28.6301149600000000],USD[1.2802401956882864],USDT[0.0000001663781179] |
| 02112070 | BTC[0.00330000000000],ETH[0.0590000000000000],ETHW[0.0590000000000000],USD[4.5723943000000000] |
| 02112073 | BTC[0.0000000355730891],ETH[0.449914500000000],TRX[0.0000010000000000],USD[0.0880533562233751],USDT[0.000000071865772] |
| 02112079 | BTC[0.00000011840950],ETH[0.0000000773194000],EUR[0.0000000069414884],LUNA2[0.0000015054102440],LUNA2_LOCKED[0.0000035126239020],USD[0.0578718850412934],USDT[0.000000105655026] |
| 02112082 | BAO[4.00000000000000000],BTC[0.01053503000000000],ETH[0.1306296900000000],EUR[0.0000000071233007],FTT[1.0795137300000000],KIN[5.00000000000000000],NFT (29477146380184475)[1],NFT (43226176114769602)[1],NFT (43974893466037231)[1],NFT (47145028768686903)[1],TRX[1.00000000000000000],USD[0.0000130184757581] |
| 02112083 | TRX[0.0000010000000000] |
| 02112085 | POLIS[336.3998670000000000],USD[0.0560478957500000] |
| 02112088 | BRZ[523.0000000000000000],BTC[0.0030994180000000],ETH[0.0599886000000000],ETHW[0.0599886000000000],USD[0.0000000029684200],USDT[5.4442808079736880] |
| 02112091 | ETH[0.0000010000000000],EUR[0.0086358075020879],TRX[0.0000050000000000],USD[2.5621218039888736],USDT[0.0000000010563510] |
| 02112094 | BNB[0.2050144500000000],DENT[23322.9751624082181380],TRX[409.6321608700000000],USD[-1.4292303559697482],USDT[0.0000000046920563] |
| 02112096 | FTT[5.7989722000000000],POLIS[47.6914140000000000],USD[188.7525793440000000] |
| 02112099 | USD[0.0008099014755000],USDT[0.000000035071184] |
| 02112100 | TRX[0.0049088000000000],USD[25.2159450765000000],USDT[0.0089113300000000] |
| 02112106 | ETH[0.0000000197300000],ETHW[0.000000019730000] |
| 02112107 | FTT[10.7049853039955036],POLIS[27.6944600000000000],USD[0.4061224300000000],USDT[0.0000000012486540] |
| 02112109 | BTC[0.0001646700000000],ETH[0.0009516400000000],ETHW[0.0009516400000000],FTT[0.0777560200000000],SHIB[700000.0000000000000000],SUSHI[2.0000000000000000],USD[0.2981507742314444],USDT[10.4209836171461650] |
| 02112111 | LUNA2[0.0000000076000000],LUNA2_LOCKED[0.0187399444000000],USDT[0.0000029439343400] |
| 02112112 | BTC[0.00000334000000000],SOL[0.0000000004026153],USDT[0.0000000021894456] |
| 02112114 | EUR[0.0000001222112092],USD[4.0457914766859193],USDT[0.000000035822296] |
| 02112116 | TRX[0.0000010000000000],USD[0.0000000083082361],USDT[0.0000000093248800] |
| 02112119 | FTT[25.1033462600000000],USD[19.6172846425435722],USDT[0.0000000022356826] |
| 02112121 | BTC[0.0000087450000000],USD[2395.3359176165000000] |
| 02112122 | USDT[24.2000000000000000] |
| 02112124 | ETH[0.0000000071092994],STETH[0.0000000045342715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02112126 | 1NCH[0.00000000833803300],BNB[0.0000000081749582S],BNT[0.00000008139435],BTC[0.00000000408543364],CUSDT[0.00000000853768041,DAI[0.0000000051935900],DOGE[0.000000057983300],FTT[188.0530631998258256],HTT[0.0000000505506580],LINK[0.000000081823624],LUNA2_LOCKED[70.3277882000000000],MKR[0.000000006290200],NEXO[0.00000000865810200],NFL[0.00000000538074001,OKB[0.000000092175696],SOL[0.00000009723533],UNI[0.00000001922600],USD[2992.1600687286814072000000000],USDT[78.154799884092636],XAUT[0.000000008613790],XRP[0.000000046807800] |
| 02112128 | GBP[1120.000000002123095],USD[0.625854038461421S],USDT[0.784784548249876] |
| 02112134 | USD[0.137032207205205S],USDT[0.5234820300000000] |
| 02112139 | USD[0.0000000013816054],USDT[1.319736033508582] |
| 02112144 | ETH[0.00075275770808S0],ETHW[0.00075275849119S0],SOL[0.0000000043627444],TRX[0.00002000000000],USD[0.097837636836308S9],USDT[0.000000075579343] |
| 02112147 | AMPL[0.088159287719305S0],LUNA2[1.946646102565737S],LUNA2_LOCKED[4.542174239320054],LUNC[423886.287309006390000],TRU[0.947750000000000],USD[-17.0761108649139463],USDT[0.0000000028003350] |
| 02112150 | AURY[0.999810000000000],BTC[0.00039992400000000],ETH[0.06398784000000000],ETHW[0.06398784000000000],GRT[19.9962000000000000],SAND[9.9981000000000000],USD[82.8704700000000000] |
| 02112151 | ATLAS[4347.4563180000000000],FTT[8.4984163500000000],POLIS[43.08433450000000000],TRX[0.2681770000000000],USD[0.0537739415580000],USDT[0.000000074818309] |
| 02112156 | USD[1.304079528730000],USDT[0.000000082909920] |
| 02112158 | BTC[0.00000009000000000],DOT[0.01808170738284641,ETH[0.00089283092800001,ETHW[0.00089283000000000],FTM[0.44565717000000000],LTC[0.0001475300000000],USD[0.696560860286943],USDT[0.0097410323464718],XRP[17.8328157196259275] |
| 02112159 | BTC[0.00492569345064001,FTT[0.0970550000000000] |
| 02112163 | ETH[0.0003486695097400],ETHW[0.0003486595097400],LUNA2_LOCKED[0.0000001129065241,LUNC[0.0010536749480300],TRX[157.6331584313394100],UNI[0.0000000054484554],USD[130.558866544115457300000000],USDT[0.0094830000000000] |
| 02112165 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001456008791,USDT[0.0000000043369959] |
| 02112170 | USD[10.1134275572592333],XRP[0.7800000018241000] |
| 02112171 | USDT[320.5750460000000000] |
| 02112172 | BTC[0.0129534908600000],USD[0.0000641416372495] |
| 02112175 | AUDIO[5.2894681900000000],DOGE[42.6603488700000000],LUNA2[0.0000264688023600],LUNA2_LOCKED[0.0000617605388300],LUNC[5.7636374406662986],SOL[0.1321660400000000],TRX[0.0000010000000000],USDT[0.000000072296597] |
| 02112176 | BNB[0.0000001364000],BTC[0.00000009300000184],ETH[0.00246448380648S],ETHW[0.00246483806483],EUR[0.0000122129404374],KIN[3.0000000000000000],LINK[0.0000000859175S],UNI[0.00000007900000],USDT[0.0001219337468171] |
| 02112181 | DENT[1.0000000000000000],DOT[0.000250500000000],NFT (390963702861411594)[1],NFT (468715588007994072)[1],NFT (483707542942634395)[1],NFT (485329986025338006)[1],USDT[0.0000000003000000] |
| 02112183 | USD[0.0109165560256895] |
| 02112184 | USD[10.0000000000000000] |
| 02112186 | ETH[0.0000041100000000],ETHW[0.0000041100000000],SOL[0.00000001000000000],USD[0.000010252185847S],USDT[0.0000000012641084] |
| 02112189 | FTT[0.0000000062412965] |
| 02112190 | BCH[0.4000000000000000],BTC[0.0250000000000000],ENJ[100.0000000000000000],ETH[0.3499762500000000],EUR[0.0000000085800000],FTT[4.0000000000000000],LINK[20.0000000000000000],SOL[5.0000000000000000],USD[243.8901511432211430],XRP[400.0000000000000000] |
| 02112191 | BNB[0.0000001000000000],USD[0.0000000047311584] |
| 02112192 | ATLAS[0.0000784500000000],BNB[0.0000000080960000],POLIS[0.0000922000000000],TRX[0.0000010000000000],USDT[0.0000000450753161] |
| 02112195 | ETH[0.0000000100000000],SOL[0.0000000022839036],USD[0.0000003284170O],USDT[0.0000000092988461] |
| 02112198 | FTT[0.0095385400000000],USDT[0.0000000029700000] |
| 02112199 | DYDX[0.0758900000000000] |
| 02112202 | EUR[0.0000002295959S2],FTM[5.2755897715570104] |
| 02112207 | DAI[0.00000009180000],DOT[39.33690348551597268],ETH[0.0000000011590000],FTM[0.0000000091690660],FTT[0.0000000238782258],GALA[4095.839692980000000],HNT[0.0000000380000000],LINK[45.781592360000000],MANA[282.4900068138192686],MATIC[476.7840750000000000],OKB[0.0000000042000000],RUNE[0.0000000075850000],SOL[136.0891188235478030],USD[0.00000012932077271,USDTI0.0000000051814334] |
| 02112209 | USD[25.0000000000000000] |
| 02112210 | USD[9.3500240700000000] |
| 02112211 | BNB[0.0024982301580000],BTC[0.00000000461420O],TRX[0.0002290000000000],USDT[42.6953926904064519] |
| 02112212 | BNB[0.009500000000000],POLIS[18.8971880000000000],USD[0.0601679111125000] |
| 02112213 | BTC[0.259443040000000],GST[0.0300000000000000],LUNA2[0.0048477539340000],LUNA2_LOCKED[0.0113114258500000],SOL[0.008980009256800],TRX[0.0007790000000000],USD[0.0001650584430696],USDT[0.0000061305097300],USTC[0.6862230000000000] |
| 02112217 | AUDIO[8.0000000000000000],USD[298.9460700232849018],USD[0.0000003457948O],XRP[23.9163930900000000] |
| 02112219 | USD[-0.1381515400000000],USDT[0.1386072150064234] |
| 02112222 | TRX[0.0000050000000000],USD[-0.0000116402630185],USDT[0.0021254100000000] |
| 02112224 | FTT[0.8972750000000000],USD[0.0000003375710000] |
| 02112226 | CRV[0.4000000000000000],DOT[0.1000000000000000],ETH[0.0301815200000000],FTT[25.0989754400000000],NFT (308631096887621808)[1],STG[2.0000000000000000],USD[3.1488179053684305],USDT[5.0914550236937006] |
| 02112227 | NFT (321917669630656450)[1],NFT (445251262177304453)[1],SOL[0.0049748500000000],USD[2.4511616070200000],USDT[0.0000000031834189] |
| 02112229 | ATLAS[9.7587000000000000],CRO[9.9658000000000000],FTT[0.0999050000000000],USD[0.0000000074250000] |
| 02112231 | TRX[0.0000010000000000],USD[0.0000248771200000],USDT[0.0097170000000000] |
| 02112235 | BNB[-0.0000040623210912],DOGE[0.0000000088601290],DOT[0.0000057000000000],ETH[0.000000078916888],ETH[0.000000175564178],LUNA2[0.0000003413034590],LUNA2_LOCKED[0.0000007957437377],LUNC[0.0074261000000000],NFT (556585172438735273)[1],SOL[0.0000000383870200],TRX[0.0005700000000000],USD[0.0124821845312727],USDT[0.1367348469013152],VETBULL[0.0000000319323261,XRP[0.0000000066506547] |
| 02112241 | APT[0.0000000061700000],AVAX[0.0005310551817131],USD[0.0000000035542346],USDT[0.0000000186800000] |
| 02112242 | SOL[0.0000000043934800],USDT[0.0000000002368156] |
| 02112245 | BTC[0.0437933205890200],ETH[0.0000013381500],ETHW[0.6189015492490900],EUR[0.0000000026330252],FTT[2.0000000000000000],LTC[0.0001440155305700],TUSD[869.6866806100000000],USD[0.0000001320733O0],USDT[76.6065521777158531] |
| 02112246 | BTC[2.3339169290000000],ETH[6.5759650700000000],LUNA2[0.0024438810940000],LUNA2_LOCKED[0.005702389219000],LUNC[193.4200000000000000],SAND[0.3906207600000000],USD[4272.450204895925000],USTC[0.2202060000000000] |
| 02112254 | AKRO[1.000000000000000],BNB[0.000002019614390],BTC[0.002548154576675O],EUR[0.0000029515320652],KIN[2.0000000000000000],NFT (314549641395707551)[1] |
| 02112255 | ATLAS[3960.0000000000000000],TRX[0.0000060000000000],USD[0.8453707070000000],USDT[0.0000000067202258] |
| 02112256 | ATLAS[36820.0000000000000000],FTT[5.0000000000000000],USD[0.0062320540500000],USDT[0.0018214417507739] |
| 02112258 | AGLD[315.2000000000000000],AXS[11.999180000000000],ETH[1.550000000000000],ETHW[1.5500000000000000],SOL[4.760000000000000],TRX[0.0000040000000000],USD[2.525280010000000],USDT[0.000000024791780] |
| 02112259 | LUNA2[1.1216132310000000],LUNA2_LOCKED[2.617097539000000],LUNC[244233.6424320000000000],TRX[0.0000850000000000],USD[0.0349838894000000] |
| 02112260 | SOL[0.0033997910000000],USD[0.0000000044266720],USDT[1.7988131959952000] |
| 02112261 | BTC[0.0000047241486312] |
| 02112266 | ALGO[8.9798000000000000],ATLAS[16387.0498000000000000],ETH[0.1044000000000000],EUR[0.000000015992993],FTT[1.800000000000000],GALA[79.625600000000000],LINK[0.4940240000000000],LUNA2[0.025054305680000],LUNA2_LOCKED[0.058460465800000],LUNC[5455.6278102000000000],SOL[1.4000000000000000],USD[0.7678447139733321],USDT[410.7694977980000000],XRP[10.7499045600000000] |
| 02112268 | ATLAS[3.2176303700000000],TRX[0.1012380000000000],USD[5.8084020950000000] |
| 02112274 | BTC[0.0000004000000000],FTT[0.0000000153530096],GBP[0.0000000047761147],TULIP[0.0000000014286300],USD[1.0709814672256459],USDT[0.0000000103501779] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02112275 | AVAX[0.000000003598187],BOBA[762.592188000000000],BTC[0.001218473977890],ETH[0.000000009373820],ETHW[7.728543249921620],FTM[0.874229854080100],FTT[25.069593400000000],LUNA2[0.001535168775000],LUNA2_LOCKED[0.003582060475000],MATIC[7784.509530418674127S],SOL[0.000000063224998],SPELL[221007.125844290000000],SUSHI[120.063626851067160],USD[4519.798659105471486],USDT[0.000000095405859],USTC[0.217310564471610] |
| 02112277 | TRX[0.000777000000000] |
| 02112280 | BTC[0.000072437508225],SPELL[0.000000009754460],TRX[0.000001000000000],USDT[0.000183950232698] |
| 02112282 | POLIS[160.700000000000000],TRX[0.000001000000000],USD[0.106842510875000],USDT[0.000000028388178] |
| 02112285 | CHZ[9.998100000000000],ENJ[0.999620000000000],ETH[0.001996200000000],ETHW[0.001996200000000],POLIS[19.496295000000000],SOL[0.039992400000000],USD[1.451449600000000] |
| 02112288 | ETH[0.000000058769537],USD[0.000001073384780],USDT[0.000253230831377] |
| 02112290 | ETH[0.000002248580000],ETH[0.336000000000000],EUR[0.000000000543538],LUNA2[0.000000443346345],LUNA2_LOCKED[0.000001034474805],LUNC[0.000000100000000],USD[-346.559057751339037],USDT[0.154971388950000],XRP[0.037999950000000] |
| 02112291 | BRZ[0.000000024916000],TRX[0.000001000000000],USD[0.000000062977741],USDT[0.000000045824952] |
| 02112293 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],LINK[0.028854091324212B],LTC[0.000000025000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000161337550],USDT[259.951899092578509] |
| 02112294 | EUR[781.731082100000000],USD[0.000000020762298] |
| 02112302 | EUR[10723.577171650244250Z],FTT[3.300000000000000],SRM[5.000000000000000],USD[800.356855514780399700000000000] |
| 02112303 | BNB[0.000000000000000],BTC[0.000000008000000],EUR[0.000000014266589],USD[0.000000028803030],USDT[0.000000043096884] |
| 02112304 | BIT[0.015495840000000],BTC[0.260733900000000],DOGE[2060.747160600000000],EDEN[107.582555850000000],ETH[1.015193670000000],FTM[210.236692780000000],FTT[760.439090360000000],NFT (291224242570376946)[1],NFT (300092349251313819)[1],NFT (375443768692641521)[1],NFT (382797869564624872)[1],NFT (394353373926647778)[1],NFT (396007178861688572)[1],NFT (411829584904181359)[1],NFT (415062535296674192)[1],NFT (430418748122294961)[1],NFT (439493228441790190)[1],NFT (453534960603896217)[1],NFT (461167418661045105)[1],NFT (493682177765613223)[1],NFT (499081450883073736)[1],NFT (501398833260669927)[1],NFT (513775353225832043)[1],NFT (516506912997678321)[1],NFT (574119948132378168)[1],SRM[2.248569030000000],SRM_LOCKED[48.761426860000000],UBXT[1.000000000000000],USD[187.215103972991330400] |
| 02112306 | ATLAS[200.000000000000000],BTC[0.000000080135000],POLIS[38.400000000000000],SOL[0.005883393891022],TRX[0.000001000000000],USD[0.114305376031758],USDT[0.000000166721971] |
| 02112312 | BTC[2.973671120000000],ETH[0.320045530000000],ETHW[0.320045530000000],USD[11229.647205140000000] |
| 02112313 | USD[15.000000000000000] |
| 02112316 | POLIS[26.500000000000000],USD[0.586807620687500],USDT[0.000000000744521] |
| 02112319 | AVAX[4.659057700911820],BNB[0.000000003280000],BTC[0.109162938828486Z],BULL[0.000000092200000],DOGE[38.000000000000000],DYDX[0.000000005799313],ETH[0.026293800000000],ETHW[0.026293800000000],FTT[1.999600000000000],SOL[2.567791581296415A],USD[0.000029412299156] |
| 02112327 | FTT[1.515834870000000],USDT[0.000000316622489J] |
| 02112331 | ATLAS[109.978000000000000],TRX[0.000001000000000],USD[0.697395800000000] |
| 02112336 | ATLAS[280.000000000000000],CRO[10.000000000000000],POLIS[6.300000000000000],USD[0.073326515697500],USDT[0.005620000000000] |
| 02112339 | USD[1.066208720000000] |
| 02112348 | BNB[0.000000147498400],SOL[0.000000050445028],TRX[0.000000023612982] |
| 02112349 | BTC[0.000000078100000],CEL[0.092600000000000] |
| 02112354 | USD[-1.089983969000000],USD[15.000000000000000] |
| 02112360 | USD[0.000000780255281],USDT[-0.008758904212648T],XRP[0.054148480000000] |
| 02112362 | AAVE[0.000000007229338],ALGO[0.999400000000000],ATOM[0.000000007402474],AVAX[0.000000007390181S],BNB[0.000000090239019],BTC[0.000000043728821],CRO[0.000000088415200],DOT[0.000000021985480],ETH[0.000000090164609],KNC[0.000000065562200],LINK[0.000000026830000],LUNA2[0.006207168744000],LUNA2_LOCKED[0.014483393740000],MATIC[0.000000050830902],SOL[0.000000004808780],USD[3.898793335662194],USDT[0.000000058158029],XRP[0.000000097094238] |
| 02112364 | BTC[0.000000010415001],DOGE[0.000000000000000],FTT[0.000000009463077],USD[0.000000099220683] |
| 02112370 | USD[0.000000060388761],USDT[0.000000011974938] |
| 02112371 | BNB[0.009532600000000],BTC[0.000987500000000],ENS[0.006855500000000],ETH[0.000000075000000],FTT[1.892790065420187],LINK[0.197606000000000],LTC[0.009637100000000],MATIC[4.836467000000000],MKR[0.000000062000000],SUSHI[0.486130000000000],TRX[0.521298000000000],USD[25.011437189404892300000],USDT[0.005332263973310] |
| 02112374 | BAO[1.000000000000000],BNB[0.000000023860384],ETH[0.000001490000000],ETHW[0.163333910000000],FTT[7.555609284400000],RSR[1.000000000000000],SOL[0.000000044799902],UBXT[1.000000000000000] |
| 02112376 | ETH[0.000264980000000],TRX[0.253390000000000],USD[0.717861512425000] |
| 02112390 | TRX[0.000001000000000],USD[0.000000123293592],USDT[0.000000003923139] |
| 02112392 | ETH[0.000000052614296] |
| 02112396 | ATLAS[2617.000604380000000],AURY[96.980600000000000],POLIS[400.974055700240000],SPELL[0.000000034060100],USD[1.357568029623783O],USDT[0.000000057385126] |
| 02112399 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000001128924581],FTT[0.000000100000000],LUNA2[0.227322915900000],LUNA2_LOCKED[0.530420137200000],LUNC[0.000000100000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000144942746],USDT[0.000000034561044] |
| 02112406 | ALGO[0.000000029973024],BNB[0.000000074902088],PERP[0.000000052489655],POLIS[0.000000000217217],USD[0.000000144938828] |
| 02112409 | BAO[1.000000000000000],DENT[2.000000000000000],NFT (307409644449461894)[1],NFT (388948256714496074)[1],NFT (561493089618002421)[1],NFT (568057613871002438)[1],RSR[2.000000000000000],TRX[1.000000000000000],USDT[0.000072457007393] |
| 02112418 | AAVE[0.180000000000000],ALPHA[81.000000000000000],FTM[41.000000000000000],FTT[1.499700000000000],HNT[1.500000000000000],MER[35.000000000000000],RUNE[7.400000000000000],SAND[48.000000000000000],TULIP[0.300000000000000],USD[6.170000009924546],USDT[0.000000010275950] |
| 02112420 | 1INCH[607.000000000000000],AAVE[3.230000000000000],AVAX[5.500000000000000],AXS[9.198304440000000],BCH[1.885000000000000],BNB[2.252268080000000],BTC[0.150699980000000],CHR[2441.000000000000000],CHZ[3730.000000000000000],CRO[2010.000000000000000],DOGE[2368.000000000000000],DOT[62.300000000000000],ETH[2.000000000000000],FIL[2723.000000000000000],GALA[420.000000000000000],ETHW[0.556000000000000],FTM[1519.000000000000000],FTT[17.500000000000000],LINK[14560.000000000000000],LRC[1656.000000000000000],MANA[916.946553000000000],MATIC[500.000000000000000],MKR[0.767000000000000],POLIS[140.200000000000000],RENDER[2.000000000000000],RUNE[247.000000000000000],SAND[702.000000000000000],SGD[0.000000165453862],SHIB[20900000.000000000000000],SOL[16.890000000000000],SPELL[20600.000000000000000],SUSHI[126.000000000000000],TRX[10634.000000000000000],UNI[92.200000000000000],USD[5049.699571870481423000000000000],USDT[1630.749564583201651S1] |
| 02112421 | USD[0.006757448574920] |
| 02112424 | AVAX[2.899420000000000],DOT[10.400000000000000],SOL[3.215307060000000],TRX[999.800000000000000],USD[8.983862207000000] |
| 02112425 | ETH[0.000000001556160],SOL[0.000000097669200],TRX[0.000000028418160],USDT[0.000001348290842] |
| 02112431 | ADABULL[0.346300000000000],USD[0.007060075264442O] |
| 02112432 | TRX[0.000000100000000] |
| 02112433 | BNB[0.000000058358176],ETH[0.000000079002040] |
| 02112434 | POLIS[14.100000000000000],TRX[0.000690000000000],USD[0.114296227500000],USDT[0.000000014154956] |
| 02112436 | POLIS[11.291960000000000],SHIB[79984O.000000000000000],TRX[0.000001000000000],USD[0.395910730000000],USDT[0.000000034730308] |
| 02112438 | ETHW[0.876753140000000],TRX[0.000001000000000],USD[0.000000348984050],USDT[32543.643311826709736] |
| 02112439 | BNB[0.000000011609261],POLIS[0.091963000000000],SOL[0.032185710000000],USD[0.000000004247682T] |
| 02112441 | ETH[0.000000100000000],ETHW[0.002000000000000],EUR[0.235142700000000],USD[-74.808455879650000],USDT[167.778550000000000] |
| 02112447 | DA[0.097821600000000],FTT[156.308015430639410O],NFT (374427405262454013)[1],NFT (523951538089098905)[1],TWTR[-0.000000003083925],USD[4.689096031000000],USDT[0.897828205192500O],XRP[1.963541420000000] |
| 02112450 | POLIS[1.050543980000000] |
| 02112453 | AVAX[0.100000000000000],BTC[-0.000073309702242],CRO[8.278069900000000],TRX[0.000778000000000],USD[0.002252759400748Z],USDT[0.156526001040324I] |
| 02112460 | XRP[2.750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02112461 | AKRO[30.000000000000000],APE[16.841026313682187],BAO[118.0000000000000000],BAT[1.000604033000000000],BIT[0.001824600000000000],BOBA[0.000104500000000],BTC[0.150816820000000],COMP[0.000002400000000],CRO[0.001080950000000],DENT[25.000000000000000],DYDX[0.003617310000000],EDEN[0.069566900000000],DOGE[LTFE1.1807768561566275],ETH[WY1.180280976156627 5],FRONT[1.000000000000000],FTM[0.025206260000000],FTT[1.669240750000000],IMX[0.000275190000000],KIN[112.0000000000000],LINK[0.008375300000000],LUNA2_LOCKED[0.003115410336000],LUNC[29.073735420000000],MATIC[0.003846630000000],RAY[51.020161130000000],RSR[9.000000000000000],SAND[55.661209670000000],SHIB[18998762.037503340000000],SLP[3.159944970000000],SOL[0.004480940000000],SRM[0.006909680000000],SUSHI[0.009530400000000],TOMO[1.000000000000000],TRX[20.953656760000000],UBXT[30.000000000000000],USD[0.002561602336948],USDT[0.000000008278203.1] |
| 02112485 | USD[0.002561602336948],USDT[0.000000008278203.1] |
| 02112495 | USD[0.234305450380000],USDT[0.001810000000000] |
| 02112497 | POLIS[1298.400000000000000],SOL[0.900000000000000],USD[0.0685349297500000] |
| 02112500 | USDT[0.0001058225462.10] |
| 02112501 | EUR[130.3766707200000000] |
| 02112505 | TRX[0.000010000000000],USD[0.0054031128000000] |
| 02112509 | SHIB[80000.000000000000000],SOL[0.005429540000000],TRX[0.000010000000000],USDT[0.999089581820000],USDT[0.000000004664140] |
| 02112510 | USD[25.000000000000000] |
| 02112516 | BTC[0.013898088350003],CRO[0.000000007594000],ETH[0.219151462672400],ETH[0.219151462672400],SOL[0.747342000000000],USD[0.101865965523250],USDT[0.000000008704332],XRP[509.358955862426968 8] |
| 02112517 | BNB[2.168725032540500],BUSD[111.000000000000000],COIN[92.240000000000000],FTT[2346.059977000000000],GOOGL[0.790000000000000],HOOD[175.010000000000000],TRX[0.000280000000000],TSLA[10.928362000000000],USD[13976.163118061860130400000000000],USDC[90.526228210000000],USDT[0.005747000000000 00] |
| 02112524 | TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000016909348109],USDT[0.000163200000000] |
| 02112525 | BTC[0.017006010000000000],BULL[0.101406040000000],ETHBULL[0.239146240000000],EUR[0.000000000779600],THETABULL[7.022729260800000],USDT[0.000046388487345],XRPBULL[30027.189620200000000],XTZBULL[860.387718009327900] |
| 02112528 | POLIS[2.000000000000000] |
| 02112529 | BNB[0.000000100000000],USD[0.000000126720041],USDT[0.0000000090659979] |
| 02112532 | USD[149.056686124136615.1],USDT[0.0181219669964584] |
| 02112533 | APE[0.000000002642500],BNB[0.000000046273200],BTC[0.656290525996826],DENT[100000.000000000000000],DFL[20000.000000000000000],DOGE[0.000000092684000],ETH[0.000000028249980],ETHW[0.004482577653478 0],EUR[9950.000000015580630],FTT[50.000141100000000],MATIC[0.000000088632682],SOL[0.0038615 49243670 0],SRM[200.297445440000000],SRM_LOCKED[0.289023700000000],TRX[0.728632449564734 300],USD[0.430154304826366 9],USDT[0.000000027495162],XRP[0.000000043061700] |
| 02112534 | ETH[0.959865120000000],ETHW[0.959602210000000],UBXT[2.000000000000000],USD[0.000927710474621] |
| 02112535 | APE[0.000000009614178 4],AVAX[0.00000008763550],BTC[0.006975326985934 8],ETH[0.036343304094742 8],ETHBULL[0.022000003444016 0],ETHW[0.036343304094742 8],EUR[0.000000004782311],FTT[0.256936417336217 6],GMT[0.000000009043112],LOOKS[0.000000059296897],MATIC[0.000000075887724],MATICBULL[166.000000000000000],OMG[0.000000800000000],SOL[1.952328500000000],USD[0.000003524948421],USDT[0.000000052970951],XRP[293.585344141084194 5] |
| 02112536 | TRX[0.140200000000000],USDT[0.065823622625000] |
| 02112538 | BTC[0.000044200000000],TRX[0.000017000000000],USDT[0.0015886584 2829] |
| 02112539 | FTT[4.421860126530300],KSHIB[438.051273215664203 8],RAY[0.000000063216750],SOL[0.000000009466325],USD[0.000000006334245 4],USDT[0.000000045286751],XRP[0.000000038061711] |
| 02112544 | CHZ[34.375293830000000],USD[0.496670427308384],USDT[0.000000007543753 2] |
| 02112546 | USDT[0.000005481676648 0],XRP[0.000000010505470] |
| 02112550 | BTC[0.051590201000000],USD[523.221133503984690 0],USDT[0.000000001252779] |
| 02112553 | BTC[0.008882600000000],BULL[0.043819700000000],ETH[0.129006330000000],ETHW[0.129006330000000],EUR[0.000000013640780],FTT[7.508444000000000],THETABULL[5.475564910000000],USDT[0.000001384316190],XRP[407.944859130000000],XRPBULL[38092.187115850000000] |
| 02112554 | ATLAS[6590.282950000000000],CHZ[23400.117000000000000],FTT[801.986300301833187 2],MANA[520.000000000000000],SRM[18.706795500000000],SRM_LOCKED[155.277477000000000],USD[1.196799479542047200000000000],USDT[0.000000006812427] |
| 02112558 | BTC[0.019600000000000],FTM[16.000000000000000],SOL[1.000000000000000],USD[1.631020054000000] |
| 02112563 | BAO[2.000000000000000],BTC[0.003579500000000],KIN[3.000000000000000],MATH[1.009874890000000],USD[0.003036781370074] |
| 02112564 | BULL[0.000085580000000],DOGEBULL[0.423578400000000],ETHBULL[0.000844200000000],USD[0.000001173101426],USDT[0.000000110782835] |
| 02112565 | BCH[0.000006060000000],BULLSHIT[0.009552000000000],DEFIBULL[0.379000000000000],EUR[191.391043544000000],MIDBULL[0.002000000000000],REN[0.000000010000000],SOL[3.260000000000000],USD[0.000000121822915],USDT[0.000000138201852] |
| 02112566 | ATLAS[2300.000000000000000],TRX[0.000010000000000],USD[0.578507124500000],USDT[0.000000160106626] |
| 02112567 | TRX[0.000001000000000],USD[-59.275585328000000],USDT[89.000000001 2750264] |
| 02112568 | FTT[0.176931109562263 3],LUNA2[0.473048274400000],LUNA2_LOCKED[1.103779307000000],LUNC[103007.257692600000000],TRX[0.000001400000000],USD[0.003529733225216 6],USDT[672.853779576074018 7] |
| 02112571 | BNB[0.000000004130150],BOBA[13.477889650000000],ETH[0.000000002302039 2],SOL[0.000000015863903],USD[0.000001250623844 1] |
| 02112575 | USD[25.000000000000000] |
| 02112576 | BTC[0.000043028478987 5],NFT[318152282560619224][1],NFT[344841919054088392][1],NFT[482823621576200043][1],NFT[517295826666329019][1],NFT[553419649863783688][1],USD[0.000792401842654 4],USDT[0.332248938127 7893] |
| 02112577 | USD[10.000000000000000] |
| 02112578 | 1INCH[8.000200000000000],AAVE[2.583238040000000],ATOM[0.050000000000000],AVAX[0.000000048000000],CRV[4.898400000000000],DYDX[2.999220000000000],ETH[0.000000013053094],ETHW[0.004612301305309 4],IMX[12.097580000000000],LINK[1.099780000000000],LUNA2[0.000000025000000],LUNA2_LOCKED[0.8192 349492000000],MATIC[80.794912500000000],NEAR[73.720965710000000],SOL[28.403084505401090 5],SUSHI[154.773000000000000],USD[0.000000031491524],USDC[731.073872790000000],USDT[0.003976009938361] |
| 02112582 | TRX[0.000010000000000],USD[0.000000014302668.3],USDT[0.000000024984490] |
| 02112587 | BNB[0.005085800000000],FTM[45.375157000000000],FTT[6.016270800000000],KSHIB[1777.173386453565788],LINK[16.772967780000000],SOL[3.214328690000000],TRX[0.000001000000000],USD[6.178866166065111],USDT[0.000000177115913] |
| 02112589 | TRX[0.000010000000000],USD[0.001671600953700],USDT[0.000000009000000] |
| 02112592 | BNB[0.000092990000000],BTC[0.000056980000000],ETH[0.000000071938152],SOL[0.000211780000000],USD[-69.203119469751347 9],USDT[75.699151034979069 0] |
| 02112597 | BTC[-0.000008278826499],USD[-4.371162818617897 0],USDT[7.273344230889793 5] |
| 02112599 | BTC[0.015880820000000],EUR[1.461518099044900 0],USD[0.001401159070634] |
| 02112600 | ATLAS[23125.664000000000000],USD[0.988904057500000],USDT[0.000000012684949 6] |
| 02112605 | AVAX[0.960901910000000],BTC[0.016391370000000],CRO[3016.043723940000000],EUR[129.403695030537324],FTT[26.746442640000000],SOL[2.990799550000000],SUSHI[124.400043170000000],USD[0.000000116127352] |
| 02112607 | USD[99.169984600000000000000000000] |
| 02112608 | AVAX[0.000000108139983],BNB[0.000000230000000],BTC[0.005374473378000],FTM[0.694188010000000],LUNA2[0.132331441500000],LUNA2_LOCKED[0.308773636000000],TRX[0.000232000000000],USD[0.003612663153861.2],USDT[0.001078395136025] |
| 02112616 | USD[0.000102161813 2199],USDT[0.003258481438239] |
| 02112617 | SOL[0.000000006754 1700] |
| 02112618 | BTC[0.000000085322500],ETH[-0.000000014260682],ETHW[0.000694030970 8520],TRX[0.000030000000000],USD[0.000000105915716],USDT[0.029044801 9580700] |
| 02112622 | BNB[0.000000035000000],BTC[0.000043140000000],ETH[0.000000043296646],MATIC[34.900000000000000],TRX[0.793162006675950 4],USD[0.000000115461691],USDT[0.000158228904 9444] |
| 02112635 | BTC[0.000000029277134],TRX[0.000001000000000],USD[0.512258580885361 56],USDT[0.000000171120492] |
| 02112638 | BTC[0.016200000000000000],USD[14.150877046125000],USDT[1501.646014838000000] |
| 02112641 | BTC[0.000000010231000],FTT[0.000000002267094 64],USD[0.945312511537208 1],USDT[0.000000069901976] |
| 02112644 | 1INCH[45.108144424424024],BTC[0.000753900000000],DOT[0.000000000000000],HT[0.000000022586144],TLM[0.794470000000000],USD[0.000000073685156],USDT[0.271894387328908] |
| 02112645 | ETH[0.000665900000000],ETHW[0.000655900000000],NFT[358024056696849251][1],NFT[479331629835955164][1],NFT[560418648825293673][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02112652 | ADABULL[1.93401648908000000],ALGOBULL[709955.014000000000000],ALTBULL[16.927214454400000000],ATLAS[1810.000000000000000],BTC[0.257595058820000000],BULL[0.123680822284000000],ETH[1.680966179800000],ETHBULL[0.005931707540000],ETHW[1.680966179800000],FTT[13.000000000000000000],SHIB[9100000.0000000000000000000],SOL[9.060000000000000000],SRM[119.000000000000000000],TRX[5081.000000000000000000],USD[1803.765905823327986],USDT[0.000000084329799],VETBULL[656.833962760000000],XRP[340.000000000000000] |
| 02112657 | COMPBULL[7.000000000000000],SUSHIBULL[960.800000000000000000],USD[0.097637683329236],USDT[0.000000095743699],XTZBULL[0.200000000000000] |
| 02112668 | BTC[0.252352165248500],FTT[0.013619677783611],USD[1.989187823338503],USDT[0.005791541120475

8] |
| 02112675 | AKRO[2.000000000000000],BAT[1.00184716000000000],BTC[0.000007500000000],DENT[3.000000000000000],ETH[0.000000149560930],KIN[1.000000000000000],LRC[20188.541075890739122],MATH[1.000000000000000],RSR[1.000000000000000],UBXT[4.000000000000000],USD[0.051796839679309

5] |
| 02112676 | BNB[0.000000030997206],BTC[0.000000043674760],CRO[560.168261260000000],ETH[0.000000098739045],ETHW[0.000000098739045],EUR[0.000000030392864],USD[-0.001116925820272

9],USDT[0.000000098812654],XRP[0.042701094233

0136] |
| 02112679 | EUR[0.000000035643702],SOL[2.393781300000000],USD[0.883809871000000],USDT[183.430420227375

0000] |
| 02112681 | ETH[0.013996200000000],ETHW[0.013996200000000],SHIB[199962.000000000000000],USD[11.767916958050

0000] |
| 02112682 | EUR[0.008731097696420],USD[0.000000128307148] |
| 02112686 | USD[0.006959272135956

8] |
| 02112692 | BTC[0.000323500000000],TRX[0.000001000000000],USD[0.001422222996767

5],USDT[0.000000004536480] |
| 02112693 | ADABULL[4021.191168479301537],AXS[0.000000005928236],BNB[0.000000031033335],BNBBULL[2.000000096831676],BTC[0.000000128239000],BULL[0.000000031268715],DENT[0.000000054811973],DOGEBULL[0.000007072293

8],EUR[0.000000067910916],FTT[0.002292800000000],LINKBULL[0.000000011186688],MATICB

ULL[349547.506135825810215

7],RAY[406.336864954939129

2],SHIB[0.000000035209600],SUSHIBULL[0.000000024000000],USD[0.050446601430276

9],USDT[0.000000029735132],VETBULL[1337798.951348786403452

3],XRPBULL[7481318.180638768497461

1] |
| 02112694 | DODO[8.795803890000000],USD[0.000000003411490] |
| 02112696 | USD[30.000000000000000] |
| 02112700 | ETH[0.000000069754397],EUR[0.000001330067703

9],NFT [4337896507986506617][1],NFT [5278668028886851341][1],NFT [5598552147538236191][1],SOL[0.000000012111696],USD[0.000013562221499] |
| 02112702 | EUR[0.000006689850177],FTT[0.003074878861275

0],TRX[0.000002000000000],USD[-59.263398034720614

6],USDT[67.650000000000000] |
| 02112703 | ATLAS[3.000000000000000],POLIS[0.030000000000000],USD[0.006883793511126] |
| 02112704 | ETH[0.000117060000000],ETHW[0.000117055972684

5],LUNA2[0.000000025060149],LUNA2_LOCKED[0.000000584640348],LUNC[0.005456000000000],USD[567.353727920000

0000] |
| 02112709 | USD[0.000000253411490] |
| 02112713 | TRX[0.000001000000000] |
| 02112723 | BNB[0.005825230000000],NFT [3053823324136285

43][1],NFT [3382416576019328

06][1],NFT [3638833124056561

79][1],NFT [3640154165544307

26][1],NFT [4385614642377596

21][1],NFT [5199667812697363

06][1],NFT [5597413306964896

69][1],USD[3.143473809091408

56],USDT[2.987601189584192

7] |
| 02112725 | USD[0.026807655536795

2],USDT[3.057708523169481

1] |
| 02112727 | BTC[0.000000845200000],LUNA2[0.126129572700000],LUNA2_LOCKED[0.294302336200000],LUNC[27464.980000000000000],TRX[0.000028000000000],USD[0.164620943867975

5],USDT[0.000000015385765] |
| 02112729 | USD[25.000000000000000] |
| 02112730 | DENT[1.000000000000000],ETH[4.879308610000000],SOL[4.764109140000000],USDC[130.330658760000000] |
| 02112731 | SRM[0.078689380000000],SRM_LOCKED[0.595217510000000] |
| 02112739 | SOL[0.000000069691200] |
| 02112740 | EUR[0.000000051364083],USD[0.736506730820440],USDT[0.000000094304448],XRP[12.036042990000

0000] |
| 02112743 | USD[15.848769000000000],USDT[14.091424000000000] |
| 02112750 | BNB[0.000000013000000],USD[0.000000027854815],USDT[0.000000153172130] |
| 02112752 | BEAR[956.334000000000000],BTC[0.000000974742440],BULL[0.000013500000000],FTT[0.507883685113996

0],TRX[0.000001000000000],USD[-0.010409380883950

6],USDT[0.000000044844187],VETBULL[0.000000087000000] |
| 02112755 | BTC[0.000000070000000],EUR[0.000000007251986],TRX[0.000001000000000],USD[0.003522349800000],USDT[6604.640000140772493] |
| 02112756 | LUNA2[0.037711041570000],LUNA2_LOCKED[0.087992430330000],LUNC[8211.658698000000000],USDT[0.105355302220000] |
| 02112757 | BTC[0.000000004593344],USD[0.000000150058566],USDT[0.000000220630

1290] |
| 02112761 | USD[0.001461061420000],USDT[0.937836487000000] |
| 02112769 | POLIS[2.000000000000000] |
| 02112771 | BTC[0.007599077000000],FTT[0.160740991480137

3],USD[270.727318538658572

5000000000],USDT[0.000000056419810] |
| 02112773 | BTC[0.004062310596708

0],ETH[0.000979660000000],ETHW[0.000979660000000],FTT[0.098388640000000],TRX[0.000002000000000],USD[2.925014161860000],USDT[0.000000060679829] |
| 02112774 | ATLAS[9.312000000000000],USD[0.088065358500000],USDT[0.006814001043393

8] |
| 02112777 | BTC[0.000000030000000],ETH[0.000000025529094],ETHBULL[0.249400000000000],FTT[150.800000000000000],LUNA2[0.016722989560000],LUNA2_LOCKED[0.003902030898000],TRX[5811.000001000000000],USD[0.056223875108

7503],USDT[0.000687560000000],USTC[0.236722000000000] |
| 02112778 | USD[194.559279700000000],USDT[0.000087560000000] |
| 02112780 | SOL[0.046990500000000],USDT[51.257375000000000] |
| 02112782 | BEAR[27000.000000000000000],BUSD[229.894224860000000],FTT[3.999525000000000],USD[0.000000104549375],USDT[0.024595240000000],XRP[0.228799000000000] |
| 02112792 | BNB[0.080094000000000],ETH[0.751000000000000],SHIB[1300000.000000000000000],SOL[0.000000068732716],USD[1.748847544034

4588] |
| 02112793 | BOBA[0.099829000000000],USD[0.027103895695000],USDT[0.084430558625000] |
| 02112796 | USD[0.670755150500000],USDT[0.000000119196984] |
| 02112802 | CRV[234.963330000000000],GRT[3936.479590000000000],IMX[0.080506000000000],USD[0.235023787000000] |
| 02112810 | ATLAS[6.490785285000000],LUNA2[0.197116073500000],LUNA2_LOCKED[0.459937504700000],LUNC[42922.440000000000000],TRX[0.000001000000000],USD[-0.006788430350776

0],USDT[0.000010034439678] |
| 02112813 | BNB[0.000000071365227],EUR[0.000000001728778

9],TRX[135.983639862839

0354],USD[0.000000148208

71],USDT[2297.892460000000000] |
| 02112819 | ATLAS[1010.000000000000000],BTC[10.080000000000000],LTC[10.080000000000000],USD[9.503248293637

5000],USDT[0.331645708652687

2],XRP[2297.892460000000000] |
| 02112821 | USD[30.000000000000000] |
| 02112822 | APT[0.210000000000000],ATOM[0.096000000000000],BUSD[3000.000000000000000],FTT[394.464845164878

8464],HT[0.000000021904300],LUNA2[0.047169280280000],LUNA2_LOCKED[0.110061654000000],LUNC[10271.210090290830

7200],TRX[0.004391000000000],USD[9517.914123576134

7965000000000],USDT[88000.592094577045266] |
| 02112826 | USD[0.036014870000000],USDT[0.000000084480970] |
| 02112832 | AUDIO[0.984230000000000],AVAX[0.004289800000000],BTC[0.000000008974058],LTC[0.001510450000000],SNX[0.027686000000000],SOL[0.000000039848228],USD[-3323.637693820727

4999],USDT[3613.170119591335

0705],XRP[31.178820740000000] |
| 02112836 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.244282270000000],USD[0.009983493601

4412] |
| 02112838 | EUR[2.017981965080840

0],SOL[0.000459760000000],USD[2.821087992235

1604] |
| 02112839 | SRM[12.000000000000000],USD[5.067687200000000] |
| 02112842 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[0.003890000000000],CRV[0.000312000000000],ETH[0.000000240000000],ETHW[0.000000241994100],KIN[1.100576990000000],LTC[0.000000341170450],MATIC[0.000000041170450],SHIB[86.708560308986430

](SOL[0.000000026285700],TRX[2.000000000000000],UB

XT[1.000000000000000],USD[0.000000048699237],USDT[0.000000006281

1059] |
| 02112844 | BTC[0.008419097503307],TRX[0.000778000000000],USD[0.000001254286

79],USDT[0.000000066996492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02112845 | HMT[0.5400358100000000],TRX[0.0000010000000000],USD[77.5082825500000000] |
| 02112846 | BTC[0.0000000011989739],EUR[0.3777778089523226],USD[0.0017615794460051] |
| 02112847 | TRX[0.0000010000000000],USD[0.0080471646000000] |
| 02112858 | USD[25.0000000000000000] |
| 02112861 | ATLAS[3050.0000000000000000],AURY[4.9990000000000000],POLIS[62.0000000000000000],TRX[0.0000460000000000],USD[0.0908676026523980],USDT[0.0000000145237626] |
| 02112863 | FTT[0.0019869842024089],USD[0.1798516225000000],USDT[0.0000000090826720] |
| 02112874 | FTT[0.7813960616952800],USD[0.0000000014695520],USDT[0.0000000034389716] |
| 02112876 | ETH[0.0000000048907748],USDT[0.0000124710036082] |
| 02112880 | FTT[0.0999240000000000],TRX[0.0000010000000000],USDT[0.0000000004000000] |
| 02112887 | BTC[0.0001848100000000],FTT[0.1054020900000000],TRX[0.0015550000000000],USD[-8.1820828488625000],USDT[19.0000000013081079] |
| 02112888 | BTC[0.0000000070070995],DOGE[0.0000945006000000],LUNA2[0.0009500000000000],LUNC[38751.8913440000000000],RSR[8.0780000000000000],SOL[0.0073160000000000],USD[0.0000012957658217],USDT[0.0000000069897424] |
| 02112909 | AURY[13.0573079900000000],USD[0.0000011132108390] |
| 02112911 | BTC[1.1651689400000000],DFL[660.0000000000000000],ETH[2.0016000000000000],ETHW[2.0016000000000000],GALA[10.0000000000000000],SHIB[399920.0000000000000000],SNX[9.9980000000000000],SOL[1.2198000000000000],USD[2.8092654425000000] |
| 02112913 | BTC[0.0000001000000000],USDT[0.0000000010142640] |
| 02112917 | USD[0.0000001310440295],USDT[0.0000000081738368] |
| 02112919 | USD[0.0549250059900000] |
| 02112922 | USD[0.6955000000000000] |
| 02112923 | BTC[0.0000000380076250],CEL[0.0180000000000000],TRX[0.0007790000000000],USDT[2.7448582065000000] |
| 02112925 | SOL[0.0011680000000000],USD[349.4256103300000000] |
| 02112926 | AVAX[3.6992970000000000],USD[136.1636540000000000] |
| 02112935 | USD[0.0000001000000000],FTT[0.0336522049669896],TRX[0.0007830000000000],USD[0.0000000037581695],USDT[0.0000000003604170] |
| 02112938 | BTC[0.6789215936490675],FTT[25.0982080000000000],LINK[258.0000000000000000],MATIC[1939.0000000000000000],SOL[0.0017000000000000],SRM[17.1578417000000000],SRM_LOCKED[85.5531384000000000],USD[2185.8271674330801160] |
| 02112941 | TRX[0.0000020000000000],USD[0.0003371990000000],USDT[0.0000002001453118] |
| 02112947 | USD[0.0612000121751078],USDT[0.0000002280804825] |
| 02112952 | CRO[0.0000000009600000],DOGE[0.3583426001214445],LUNA2[0.2040405071000000],LUNA2_LOCKED[0.4760945165000000],LUNC[44430.2500000000000000],SPELL[0.0000000081500000],USD[0.0000105531261099] |
| 02112954 | USD[2.9952954765000000] |
| 02112957 | RUNE[103.0000000000000000],USD[0.0000000052206758],USDT[0.0783782976095000] |
| 02112960 | TRX[0.0000030000000000],USD[0.0042275613000000] |
| 02112961 | BOBA[0.0722084000000000],USD[0.0097496442076418] |
| 02112965 | BAO[1.0000000000000000],DENT[2.0000000000000000],FTM[0.0037646400000000],GRT[1.0001826000000000],KIN[1.0000000000000000],LTC[0.0007635000000000],MATIC[0.0056669200000000],RSR[1.0000000000000000],SNX[0.0012522100000000],SOL[0.0001510300000000],SPELL[0.5093599600000000],TOMO[1.0383164000000000],UBXT[1.0000000000000000],USD[0.0000211105038410] |
| 02112968 | FTT[0.0000000082950745],LTC[0.0000000087999400],LUNA2[2.8672200390000000],LUNC[7232.3396146300000000],USD[-0.1625086296236016],USDT[0.0000000005264411],XRP[0.0000000099502310] |
| 02112971 | COPE[0.5282885700000000],LUNA2[0.0000000229140333],LUNA2_LOCKED[0.0000000520132744],LUNC[0.0048540000000000],STEP[0.0886144200000000],USD[0.3928926080404700] |
| 02112972 | EUR[0.0000018194260866],GBP[0.0000009378654184],SOL[0.0000000100000000] |
| 02112974 | ETH[0.0020437800000000] |
| 02112975 | LUNA2[0.4592378512000000],LUNA2_LOCKED[1.0715549860000000],TRX[0.0083100000000000],USD[-0.0000000088934132],USDT[0.0000000192757072] |
| 02112991 | FTT[0.0000000007066547],LUNA2[0.0000001266387728],LUNA2_LOCKED[0.0000000295957031],LUNC[0.0027619355689800],USD[0.0613018780745185],XRP[0.0000000087991328] |
| 02112994 | DYDX[13.3832000000000000],FTT[0.0000000661617045],LUNA2_LOCKED[0.0026553130170001],LUNC[24.7800000000000000],TRX[0.0007770000000000],USD[0.5297229319790144],USDT[0.0061137423866397] |
| 02112998 | CQT[743.8483800000000000],NEAR[0.0990120000000000],TRX[0.0000010000000000],USD[26.7991150936174350],USDT[0.0000000144023952] |
| 02112999 | BCH[0.0001148400000000],BTC[0.0000052395496875],DENT[16496.8650000000000000],DYDX[11.6987270000000000],ENJ[25.9950600000000000],ETH[0.0026733000000000],ETHW[0.0026733000000000],LRC[238.9545900000000000],SUSHI[9.9981000000000000],USD[-48.8555581341683058] |
| 02113001 | EUR[0.0000012136237778] |
| 02113003 | USD[1988.4170451046745000] |
| 02113007 | USD[0.0791232421875000] |
| 02113018 | AAVE[0.0000000029916700],AGLD[0.0000000092448220],ATOM[0.0000000031184883],AVAX[0.0000000086334845],AXS[0.0000000052379202],BAL[0.0000000899590039],BTC[0.0000088524596],CRO[0.0000000102727700],DAI[0.0000000000001168],ENJ[0.0000000407146671],ETH[0.0000000118772325],FTM[0.0000000043617584],FTT[0.0000000000000000], GALA[0.0000000043617584],MNGO[0.0000000054746],MTA[0.0000000079179779],NEAR[0.0000000000000000],NFT [439916270213917473][1],NFT [549335723432006131][1],NFT [566114184953918856][1],RAY[0.0000000100000000],REN[0.0000000190000000],SOL[0.0000000012072320],SRM[1.0077022800000000],TRX[0.0000000080000000],USD[0.1394866996177894],USDT[0.0000000042414153],XRP[0.0000000070000000] |
| 02113022 | CRO[0.0018144000000000],DOGE[0.0108100100000000],FTT[1.0193315423544976],GALA[0.1145000000000000],LUNA2[0.3295847310000000],LUNA2_LOCKED[0.7690310390000000],LUNC[71767.7690735000000000],SAND[0.8730800000000000],USD[3499.2153484603247500000000000000],USDT[0.0468795500000000] |
| 02113023 | AGLD[35.6000000000000000],AXS[0.0000000000000000],BTC[0.0004764600000000],DENT[23997.4260000000000000],ENJ[31.0000000000000000],ETH[0.0083030800000000],ETHW[0.0083030800000000],SAND[34.0000000000000000],SHIB[130000.0000000000000000],TRX[0.0000900000000000],USD[-0.6843906462500000],USDT[0.0000000031068358] |
| 02113025 | BTC[0.0000724500000000] |
| 02113028 | EUR[0.0000060000000000],USD[0.0766991492445065] |
| 02113033 | USD[0.1058892762500000] |
| 02113036 | SLP[39.9924000000000000],TRX[0.0000010000000000],USD[0.0000000059924420],USDT[0.0000000030243647] |
| 02113037 | BRZ[15.8687622000000000],USD[0.0000000006447614] |
| 02113038 | USD[0.0492084486496918],USDT[0.0014336838370500] |
| 02113041 | ATOM[12.2000000000000000],BAL[26.8800000000000000],BNB[0.2800000000000000],BTC[0.0437993600000000],DOT[17.8000000000000000],FTT[53.3952500000000000],LINK[16.5000000000000000],NEAR[92.3000000000000000],USDT[1403.2165568051150000] |
| 02113044 | BNB[0.0000000404864700],FTT[0.0000000033261300],TRX[0.0000000003927796],USD[0.0000026291645117],USDT[0.0000004028872546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02113045 | ATOM[0.099424000000000],AVAX[0.099748000000000],ETH[0.005165739483656?],ETHW[0.00089308000000000],LUNA2[0.003015407469000000],LUNA2_LOCKED[0.007035950762000000],LUNC[0.0987108000000000],RAY[0.8387991276278021],SNX[0.0966520000000000],SUSHI[0.4962200000000000],USD[324.6695596487585340],USDT[11.3 6885169463346580] |
| 02113048 | TRX[0.000001000000000],USD[0.000000412909144],USDT[0.000000060166024] |
| 02113049 | EUR[0.000000013450570?],FTT[0.000000001734430?],USD[0.000019992253257?],USDT[-0.000018751759879?] |
| 02113051 | ATLAS[0.000000051843700],BRZ[0.000000009229650?],POLIS[0.000000001517710?],TRX[0.000000088418522?],USDT[0.000000002848855?] |
| 02113053 | ATLAS[451.537969420000000],KIN[109978.000000000000000],TRX[0.000010000000000],USD[0.012887621000000?],USDT[0.0000000007077478?] |
| 02113063 | USD[0.020468209167466?],USDT[0.00000019701360?] |
| 02113067 | BTC[0.019043290000000?] |
| 02113068 | ATLAS[9418.277801850000000?] |
| 02113070 | USD[0.0004087513787050?] |
| 02113071 | BAO[0.000000056024064?],BNB[0.001079330000000],ETH[0.0000000004026000?],FTM[0.00000000771710],GALA[0.000000079159833?],LUNA2[0.115542973100000?],LUNA2_LOCKED[0.269602705000000?],LUNC[25159.7256449369873720?],MATIC[0.00000020298021?],SHIB[0.000000031136721?],SOL[0.0000000092208030?],SPELL[0.00 0000024114100?],USD[0.49808058175914763?] |
| 02113072 | TRX[0.000001000000000],USD[0.00000069203441?] |
| 02113074 | BNB[0.0083075000000000?],POLIS[79.900000000000000?],USD[0.2246488817500000?] |
| 02113076 | BTC[0.000000009995911?],LTC[0.000000004189300?],USD[7.000037353043224?] |
| 02113077 | APT[12.00000000000000?],BTC[0.034988640000000],ETH[0.002574771398000],ETHW[0.002574771398000],FTT[25.09523100000000?],LTC[0.009999735493864?],LUNA2[7.712990984000000?],LUNA2_LOCKED[17.996978960000000?],LUNC[0.00000000527224000],SOL[28.903476750597122?],USD[19.320178693015175?],USDT[0.578100 414820020626?],USTC[1091.8111529792540000],XRP[0.999987938572000?] |
| 02113084 | BAO[8.00000000000000?],BTC[0.000000060000000?],DENT[1.00000000000000?],FTT[0.000014900000000],GALA[894.64102815000000?],KIN[10.00000000000000?],MBS[49.048780060000000?],RSR[1.00000000000000?],RUNE[0.000678900000000?],SPELL[3464.849934920000000?],TRX[1.00000000000000?],UBXT[3.00000000000000?] 00000000?],USD[0.000000013519894?],USDT[0.0090679766927716?],USTC[20.000000001465540?] |
| 02113085 | TRX[0.00000100000000000?],USD[9.408326886787740?],USDT[0.0038071748362551?] |
| 02113088 | BTC[0.008472167381168?],FTT[0.0420870882250170?],TONCOIN[113.3000000000000?],USD[0.0640961917875000?] |
| 02113090 | USD[1.1181571100945971?] |
| 02113091 | USD[0.7452615702250000?] |
| 02113097 | BTC[0.021330540000000?],ETH[0.645570610000000],ETHW[0.645299560000000?] |
| 02113107 | USD[0.0000000145013014?],USDT[0.000000038491066] |
| 02113113 | BTC[0.0019589836827500?],ETH[0.000000055540700?],FTT[0.026957867668278?70],LUNA2[0.00332194946000000?],LUNA2_LOCKED[0.0077512153730000?],USD[-0.1087682641571484?],USDT[0.000000035561722?],USTC[0.4702380000000000?] |
| 02113114 | BAO[1.00000000000000?],KIN[1.00000000000000?],MANA[21.2704229967284564?],SAND[15.9142068247307?10?],SOL[0.5560669800000000?],SUN[0.6571547000000000?],TRX[0.00000100000000000?] |
| 02113117 | USDT[4.0000000000000000?] |
| 02113119 | ATLAS[1377.99146618000000000?],FTT[18.334728043992832?0],LTC[35.946958000000000?],LUNA2[1.1688414200000000?],LUNA2_LOCKED[0.7272966460000000?],LUNC[254517.680000000000000?],NEAR[1657.3000000000000?],TONCOIN[145.500000000000000?],USD[0.0040331777929000?],USDT[1544.1432720810407878?] |
| 02113120 | TRX[0.000001000000000?],USD[738.6588954986996700?],USDT[741.3521081610435402?] |
| 02113123 | BCH[0.0029138500000000?],BTC[0.000074830000000000?],DYDX[0.0616211900000000?],ETH[0.0005065600000000?],TRX[0.00000100000000000?],USD[-0.5282487441325200?],USDT[0.00754431176862003?] |
| 02113129 | STEP[407.700000000000000?],USD[0.0016597659000000?] |
| 02113131 | USD[25.0000000000000000?] |
| 02113136 | USD[19.2499480951250000000000?] |
| 02113137 | AKRO[2.000000000000000],BAO[3.00000000000000?],DENT[1.00000000000000?],KIN[7.00000000000000?],USD[0.0001899318043?34],USDT[0.000000568049851?82] |
| 02113142 | USD[3.4101268950000000?] |
| 02113143 | AKRO[1.00000000000000?],ATLAS[0.0027508335300000?],BAO[5.00000000000000?],BTC[0.0178349250089064?],CAD[0.00000016288364?0],DENT[2.00000000000000?],ETH[0.000000020000000],ETHW[0.000000020000000?],IMX[55.3921676116200000?],KIN[10.00000000000000?],MANA[0.00012832643200000?],SAND[0.00010764753544? 31?],SOL[0.00021191620000000?],TRX[0.00000100000000000?],UBXT[2.00000000000000?] |
| 02113145 | AVAX[0.000000044933040?],BCH[0.000000000001?99 1380?],BNB[0.000000035890000?],BTC[0.0000000009287375?],DOGE[0.0000000023121293?],ETH[0.0000001250766?0],FTT[0.0000000311348390?],LINK[0.0000000057751590?],RAY[0.0000000904552?12?],SOL[0.0000000628616?10?],SRM[0.0000000091689?70?],TRX[0.000000026816802?],USD[0. 000000015022854?],USDT[0.000000016661636?],WAVES[0.000000008947617?],XRP[0.00000006733095?5?] |
| 02113148 | USD[10.000000000000000?] |
| 02113149 | ATLAS[9.105100000000000?],BTC[0.00000126121887?50?],THETABULL[1.002000000000000],USD[2498.6197750252375000?] |
| 02113157 | BTC[0.00000010000000?],CRO[4350.6957933400000000?],ETH[0.00000001000000?],ETHW[0.000000010000000],EUR[0.00429135256924?60?],KIN[2.000000000000000?] |
| 02113162 | BNB[0.00000010000000?],POLIS[0.098400000000000?],USD[0.000000050000000] |
| 02113163 | USD[0.000000014288390?],USDT[24.549678009189?2379?] |
| 02113164 | DOT[3.6993340000000000?],FTM[650.895240000000000?],LUNA2[0.353259822100000?],LUNA2_LOCKED[0.8242729181000000?],LUNC[76923.070000000000000?],USD[54.2763187002743595000000000?],USDT[0.0081152500000000?] |
| 02113166 | BTC[0.000000034550000?],USD[0.000000004667814?],USD[0.000000081770959?],USDT[0.000000085728852?] |
| 02113168 | USD[30.0000000000000000?] |
| 02113171 | EUR[0.000013190615568?] |
| 02113173 | EUR[0.0064426504394950?],FTT[0.000000001?],USD[0.000000148557712?] |
| 02113178 | BNB[0.00138391000000000?],USD[0.033869984375000?] |
| 02113180 | BTC[0.0000617341160000?],ETH[0.007546900000000?],ETHW[0.0075469000000?00?],USD[3.4737712536075?36?],USDT[0.000000005972890?7?] |
| 02113184 | ATLAS[3840.000000000000000?],BADGER[27.0548586000000000?],BIT[511.9027200000000000?],BTC[0.000000020000000?],CREAM[13.720000000000000?],EUR[0.00000011949342?3?],GOG[722.000000000000000?],HNT[105.900000000000000?],IMX[225.8570790000000000?],MATIC[419.8442000000000000?],SLP[35173.3158000000000?000?],SN X[189.264033000000000?],SPELL[92.400000000000000?],SRM[38.989300000000000?],SUSHI[184.464945000000000?],USD[154.7318105346000000?],USDT[0.00000000673146?60?],YFII[0.020996010000000?],YGG[269.9487000000000000?] |
| 02113188 | ETHW[0.000810224478275?9?],EUR[1.1391763600000000?],USD[0.000000000625000?0?] |
| 02113191 | BTC[0.00107030092895?00?],LUNA2[0.0019148673710000?],LUNA2_LOCKED[0.00446802386550?00?],TRX[0.0579620000000000?],USD[0.074845469074635?0?],USDT[3803.9315156640000000?] |
| 02113199 | CONV[351449.11435798000000000?],USD[0.000000001856840?],USDT[0.000000005073293?] |
| 02113201 | EUR[0.00000000335500000?],TRX[0.000001000000000?],USDT[0.000000098633693?] |
| 02113209 | BTC[0.0039000000000000?],ETH[0.0490000000000000?],ETHW[0.0490000000000000?],USD[0.003739187300000?] |
| 02113212 | BTC[0.00000001341604?],ETH[0.7067804607569300?],EUR[0.000000005346381?4?],FTT[25.185886869776222?],LINK[0.000000000573500?],LUNA2[2.938130234000000?],LUNA2_LOCKED[6.855637213000000?],RAY[0.00000054864684?],SOL[15.3201931020677686?],SRM[0.00010942000000000?],SRM_LOCKED[0.0074821900000000?],USD[0.19 6422129275788?],USDT[0.000000056875400?],XRP[0.000000034109500?] |
| 02113217 | BTC[0.000000005294351?],TRX[0.000001000000?02461 0?],USD[0.000954800000000?],USDT[0.000000047905258?] |
| 02113225 | ATLAS[130.1548003062000000?],MNGO[44.171062500000000?] |
| 02113226 | APT[0.000000024336600?],ETH[0.000000008672560?0?],SHIB[0.000000099654400?],SOL[0.000000046275605?],TRX[0.0001400340000?00?] |
| 02113227 | LINK[10.165369920000000],USD[0.842415549063016?5?],USDT[0.000001239337?63?] |
| 02113229 | BTC[0.000000008896000?0?],UBXT[1.00000000000000?],USD[0.000269570822608?] |
| 02113231 | BRL[4.000000000000000?],BRZ[0.1761463428823322?],BTC[0.000000078389576?],ETH[0.00000073945577?],SUSHI[0.00000000052000000?],USD[1348.1195850608008902?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02113233 | ADABULL[50.7898200000000000],ASDBULL[509920.0000000000000000],COMPBULL[89862.0000000000000000],DEFIBULL[119.9760000000000000],DOGEBULL[172.2400752000000000],ETCBULL[192.9884000000000000],GRTBULL[1763646.4000000000000000],HTBULL[12.9974000000000000],KNCBULL[799.8400000000000000],LINKBULL[14000.0000000000000000],LINAJ[0.0000000017000000],LUNA2[0.0000000017000000],LUNA2_LOCKED[1.2302287010000000],MATICBULL[17697.9400000000000000],SUSHIBULL[3383905366.0000000000000000],SXPBULL[125000.0000000000000000],THETABULL[16.0000000000000000],TRX[0.0011100000000000],UNISWAPBULL[145.9738000000000000],USD[10.0077159997056443],USDT[10.0000000067914237],VETBULL[130503.6658000000000000],XTZBULL[39095.6000000000000000] |
| 02113236 | ALGOHALF[0.0000000140000000],ALTBEAR[0.0000000000000000],AURY[0.0000000037780834],AVAX[0.0000000001585748],AXSJ[0.0000001548379000],BCHBEAR[0.0000000923354184],BEAR[0.0000002757075718],BEARSHIT[0.0000000915060800],BNB[0.0000007082960000],BTC[0.0000001604903184],BULL[0.0000009400000000],CEL[0.0000000486988875],CHZ[0.0000000029006821],DOT[0.0000000000000000],ETH[0.0000004111874735],FTM[0.0000000053855166],FTT[1.0746441784734295],LINK[0.0000000849889800],LTC[0.0000001959676542],LUNA[20.3253221960000000],LUNA2_LOCKED[0.7590849225000000],LUNC[0.0000003865000000],MANAI[0.0000000671875600],MATIC[0.0000000303616],MATICBEAR2[0.00000013143798700],RUNE[0.0000000000000000],SAND[0.0000002612815000],SHIB[0.0000001295078000],SOL[0.0000001252000000],SUSHI[0.0000000615250000],TSLAJ[0.0000000860000000],USD[399.0008696356555173],USDT[0.0000002433229720],XRPP[0.0000001149880000],YFI[0.0000000062000000] |
| 02113237 | ADABULL[74.3740277200000000],ALGOBULL[182133692.0000000000000000],ASDBULL[1683.8000000000000000],BSVBULL[2633473.2000000000000000],DOGEBULL[1271.9975938000000000],EOSBULL[8050285.9800000000000000],LINKBULL[17062.4140000000000000],LTCBULL[29910.5108000000000000],[0.MATICBULL[332538.4436200000000000],TOMOBULL[346530.6800000000000000],USD[1.8383108710000000],USDT[0.0003160000000000],XLMBULL[118.5762800000000000],XRPBULL[1514727.2460000000000000],XTZBULL[140628.4986000000000000],ZECBULL[4490.8016600000000000] |
| 02113241 | AKRO[1.0000000000000000],DOGE[0.0000000003268812],KIN2[0.0000000000000000],SHIB[1667.9472623447297423],SLRS[0.0000000074698650],SOL[0.0000000078525997],TSM[0.0000000005061645],USD[2.0000000048143051],USDT[0.0000000066662831] |
| 02113249 | BTC[0.0000000086411800],ETH[0.0000000039626200],TRX[0.0001500960000000],USD[0.0002192138880029] |
| 02113253 | FTT[0.0708526400000000],XRP[0.5763286250000000] |
| 02113257 | EUR[0.0003170626605611],FTT[0.2317850893249736] |
| 02113265 | USD[0.0071813152554844] |
| 02113268 | USDT[1.6025315400000000] |
| 02113272 | USD[0.0000000023171980],USDT[311.5131466400000000] |
| 02113280 | BTC[0.0000000097397700],EUR[0.9091547046206100],FTT[0.0000000041577892],USD[0.0000001526170078],USDT[0.0000000064509300] |
| 02113283 | ATLAS[210.0000000000000000],POLIS[23.0000000000000000],TRX[0.7203020000000000],USD[0.1513644082500000] |
| 02113289 | USD[25.0000000000000000] |
| 02113290 | ETH[0.0000000085554204],TRX[0.0000160000000000],USD[3.4924856239811353],USDT[1.7117552115979448] |
| 02113293 | BTC[0.0000000053674500],FTT[51735042.7350427300000000],DOT[0.0000000073705700],EOSBULL[10085000.0000000000000000],FTT[0.0000000554126611],LINK[0.0006243624084654],RAY[105.1358927947104675],SOL[0.0005500739185500],USD[0.0289641674744102],USDT[0.0000000054760598],XLMBULL[32225.7263844000000000],XRP[0.0000004038700] |
| 02113298 | AVAX[0.0569708000000000],BTC[0.0000000080000000],EUR[0.0000000458538496],LUNA2[0.0048125970410000],LUNA2_LOCKED[0.0112293931000000],LUNC[1047.9531380000000000],MATIC[263.0000000000000000],STETH[0.0000000628519800],TRX[0.6283050000000000],USD[1.0625737418231929],USDT[0.1865144764242704] |
| 02113299 | BNB[0.0010331400000000],USD[0.0077700337101295] |
| 02113302 | TRX[0.0002090000000000],USD[0.0779103110000000] |
| 02113304 | BTC[0.0000000080000000],USD[0.0034003079800000],USDT[14.9837237762477952] |
| 02113305 | USD[0.0000000082449190] |
| 02113306 | BTC[0.0000042628264875],ETH[1.8191348800000000],ETHW[1.8191348800000000],GBP[0.0000051888763724],USD[0.0000300193443750] |
| 02113309 | USD[0.0315469881000000],USDT[0.0014407710000000],XRP[0.3282000000000000] |
| 02113311 | DOGE[2274.6506200000000000],ETH[0.0000000044980000],FTT[0.0559131226600000],LUNA2[0.2329201177000000],LUNA2_LOCKED[0.5434802747000000],LUNC[50718.8460182000000000],TRX[0.0001970000000000],USD[-30.0767475064757075],USDT[119.2351676390332885] |
| 02113312 | ADAHALF[0.0000169700000000],BCH[0.0000617700000000],BNB[0.0072680700000000],BTC[0.0012351700000000],CEL[5.2815789300000000],DFL[88.9995025500000000],ETH[0.0029275100000000],ETHW[0.0029275100000000],GALA[18.0908917100000000],LINK[0.5077631200000000],LTC[0.0771983500000000],MANA[5.1944640100000000],[0.MATIC[3.2241827800000000],MEDIA[0.5489326400000000],SAND[3.4926314100000000],SOL[0.0412734900000000],STETH[0.0128877324095632],USD[0.0000047884406610],XRP[1.0526284500000000] |
| 02113316 | BIT[12.9974000000000000],MX[16.5972600000000000],OXY[4.9990000000000000],POLIS[8.8000000000000000],SLND[5.1989600000000000],TRX[0.0001000000000000],USD[0.0659793488387505],USDT[0.0000000045387510] |
| 02113317 | USD[0.0039741058000000] |
| 02113318 | ETH[0.0000000062983372],GOG[0.0000000058750000] |
| 02113319 | BAO[1.0000000000000000],EUR[0.0001748507887015],KIN[1.0000000000000000] |
| 02113322 | BTC[0.0003826471570560],ETH[0.0006414600000000],ETHW[0.0006414452527288],USD[0.0011536635800000],USDT[0.0000000010457812] |
| 02113326 | BTC[0.0000000070000000],FTT[0.0999810000000000],USD[0.1247496397197047] |
| 02113327 | BAO[1.0000000000000000],BTC[0.0319085700000000],CRV[0.0006316640377760],ETH[0.2662963703846870],EUR[0.0721866804781497],KIN[1.0000000000000000],SPELL[0.0365800800000000],USDT[0.0000000069745000] |
| 02113328 | ETH[0.0000000000000000],SOL[0.0000000001409898],USDT[0.0000001363116651] |
| 02113329 | USD[0.0000000084475551],USDT[0.0000000015745292] |
| 02113332 | TRX[0.0000320000000000] |
| 02113333 | USD[-0.6821833460000000],USDT[0.9233000000000000] |
| 02113335 | ETH[0.0039494000000000],ETHW[0.0039494000000000],NFT[384430293063537841][1],USD[0.0012959140575395],USDT[0.0000000056300410] |
| 02113341 | ATLAS[409.8461000000000000],LTC[0.0013177500000000],USD[73.6249890900000000] |
| 02113343 | EUR[1447.2221970600000000],USD[0.0089798948442266],USDT[0.1797719607670310] |
| 02113344 | DENT[68.7270000000000000],ETH[0.0006224000000000],ETHW[0.0006223957631184],IMX[0.0081480000000000],LOOKS[0.5151482800000000],LRC[0.1235300000000000],USD[0.1444898571894123],USDT[0.0000000058220715] |
| 02113347 | SOL[0.0000000004967680] |
| 02113348 | FTT[6.9980018400000000],RAY[582.3248667440000000],USD[0.0000000426634873],USDT[0.0000000086351118] |
| 02113350 | SOL[0.0031851600000000],TRX[0.0000200000000000],USD[0.5515884874190578],USDT[0.0000001746076 61] |
| 02113351 | USDT[1.2013284800000000] |
| 02113355 | ALGO[1000.0000000000000000],AVAX[50.0954778500000000],BTC[0.0129000000000000],ETH[6-0.0000000032418748],EUR[15052.0000000000000000],LINK[0.0500000000000000],MATIC[9.9924780500000000],NEAR[200.2000000000000000],SOL[0.0011646500000000],TRX[0.0000100000000000],USD[0.6340343654761709],USDT[0.0062805063779568] |
| 02113358 | USD[0.0000000400000000],USDT[7.5848490885000000] |
| 02113360 | BNB[0.0000000047446699],ETH[0.0000000080904575],MATIC[0.0000000928914245],SOL[0.0000000038750000] |
| 02113361 | USD[0.0001630086000000],USDT[0.0000000172420366] |
| 02113362 | ATOM[38.0000000000000000],AVAX[35.9999240000000000],BNB[1.3500000000000000],BOBA[1227.2000000000000000],BTC[0.0267000000000000],DOT[85.8000000000000000],ETH[0.3680000000000000],ETHW[0.1300000000000000],FTM[1632.0000000000000000],LINK[51.7000000000000000],LOOKS[0.9646600000000000],MANA[588.0000000000000000],MATIC[576.9881000000000000],NEAR[147.4995060000000000],RAY[11.0000000000000000],SOL[0.0099554000000000],USD[45.0121889091856781],USDT[5268.9339384859857026],XRP[767.0000000000000000] |
| 02113369 | USD[0.0012426485000000] |
| 02113370 | USDT[139.0306331964406879] |
| 02113374 | BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[0.0000100000000000],USD[0.0000023256993364] |
| 02113375 | STEP[0.0600400000000000],USD[0.0000000044000000],USDT[5.7140000000000000] |
| 02113377 | SOL[0.0000000006300700] |
| 02113382 | USDT[0.0000017710289908] |
| 02113383 | SOL[0.0812278171501400],USD[0.0000000060862749] |
| 02113392 | APT[0.0000000053000000],AVAX[0.0000000029182202],BNB[0.0000000023440482],ETH[0.0277257734772240],MATIC[0.0000001017099938],NFT[328088689088702072][1],NFT[355983832096641976][1],NFT[513316810667943362][1],NFT[535333022271941439][1],SOL[0.0000000617057000],TRX[0.0000006288320],USD[0.0001155511751271],USDT[0.0000044102558100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02113395 | NEAR[0.070600790000000],USD[0.360604923236538],USDT[0.487382623562084] |
| 02113399 | HNT[0.099183000000000],RAY[0.989740000000000],SOL[414.965773000000000],SRM[0.985560000000000],USD[0.136353875939920],USDT[1.067699742993275],XAUT[0.000470900000000] |
| 02113400 | 1INCH[22.000000000000000],BTC[0.010998100000000],ETH[0.007998480000000000],USD[1.870000000000000],SOL[1.870000000000000],XRP[3.000000000000000] |
| 02113404 | ETH[0.020000000000000],ETHW[0.020000000000000],LTC[0.003742790000000],RUNE[23.867000000000000],USD[0.000000167081844],USDT[0.000027033913877] |
| 02113406 | TRX[0.000010000000000],USD[0.000697101368959] |
| 02113407 | ATLAS[320.000000000000000],GODS[0.000000048810804],GOG[27.165716198275405],SHIB[1957365.715389090000000],USD[0.000000007952797] |
| 02113413 | AAVE[0.009998200000000],ADABULL[0.000099730000000],ATLAS[19.994600000000000],BEAR[1800.000000000000000],BTC[0.000299948743758],BTT[4000000.000000000000000],BULL[0.000299946000000],DOGE[10.000000000000000],EDEN[0.999820000000000],FTT[10.100000000000000],KSOS[300.000000000000000],LINK[0.099982000000000],LUNA2[0.102988285200000],LUNA2_LOCKED[0.240359887000000],PERP[0.200000000000000],POLIS[1.099910000000000],REEF[100.000000000000000],RSR[100.000000000000000],SLP[100.000000000000000],SOS[3000000.000000000000000],SPELL[1000.000000000000000],STEP[6.100000000000000],TRX[120.000000000000000],UNI[0.099982000000000],USD[5.485699329826008600000000] |
| 02113418 | AAVE[0.000000001686934],ALICE[0.000000007012571],ATLAS[0.000000000015285662],AUDIO[0.000000003667464],AURY[0.000000007557076],AVAX[0.000000005774766],BICO[0.000000037138412],BNB[0.000000008288485],BNT[0.000000035183878],BTC[0.000000045683689],COMP[0.000000065137705],ETH[0.000000039994341],FTT[0.334452705357289],GALA[0.000000005473473],HT[0.000000038036828],IMX[0.075423235002059],JET[0.000000001533331],KIN[0.000000009754506],MANA[0.000000007682309?],MAPS[0.055238995118195],MATIC[0.000000098500000],MNGO[0.000000044188773],RSR[0.000000037000000],SOL[-0.000000001849475?],TRX[0.000000004657862],USD[0.000000062963437],USDT[0.000003786992356] |
| 02113421 | ATLAS[4762.043519080000000],MNGO[9.962000000000000],USD[0.269603372075000],USDT[0.000000000810720] |
| 02113422 | BAO[1.000000000000000],BNB[0.000041310000000],MATIC[1.000018260000000],UBXT[1.000000000065510185],USDT[0.000000008620434] |
| 02113424 | USD[20.000000000000000] |
| 02113429 | TRX[0.000001000000000],USD[0.456092263801176] |
| 02113433 | BTC[0.185091396998640],ETH[307.898982416340910?0],FTT[25.000000000000000],STETH[1.036043725968476?0],USD[4170.469481694865815100000000],USDT[0.000000011424759?] |
| 02113442 | BTC[0.172719480000000],ETH[0.211121600000000],ETHW[0.270928860000000],FTM[0.009163150000000],FTT[238.921701850000000],USD[0.063879030241250?2],USDT[0.000000033175232] |
| 02113444 | 1INCH[2.999820000000000],AAVE[0.049992800000000],ALICE[0.999710000000000],BNB[0.000204460093561],BTC[0.000236807650000],CRO[29.996400000000000],DOT[20.199964000000000],EDEN[17.198904000000000],ETH[0.016998385791000],ETHW[0.016998385791000],GMT[13.998920000000000],IMX[0.099100000000000],LUNA[0.108648788000000],LUNA2_LOCKED[2.535184280000000],LUNC[0.350000000000000],MANA[1.999640000000000],SHIB[199964.000000000000000],SOL[0.309931600000000],SPELL[699.964000000000000],STEP[8.898758000000000],UNI[0.199964000000000],USD[0.001780531183086],USDT[10.000019689782243] |
| 02113445 | ETH[0.000000050000000],FTT[54.420034707243896],LUNA2[0.000062719965790000],LUNA2_LOCKED[0.000146346868000],NFT[5077154102707551542?],(1),TRX[0.000012000000000],USD[0.610417841022441],USDT[0.000000006234464] |
| 02113449 | POLIS[29.100000000000000],TRX[0.000010000000000],USD[0.000000007500000],USDT[0.000000024326366] |
| 02113450 | EUR[0.000000000004036],USD[1.056968302795733],USDT[0.000000026088635] |
| 02113451 | ATOM[4.090442126975800],BTC[0.020248482764866],SXP[2.902138128632080],TRX[0.001597756684650],USD[20.110858950044596],USDT[0.02563285184315000],XAUT[0.001299997534516],XRP[244.720240892585190] |
| 02113452 | BTC[0.000700000000000],ETHW[0.005000000000000],USD[0.305464137000000] |
| 02113453 | EUR[5.087966750000000],FTT[0.30000000000000],LUNA2[0.459150554800000],LUNA2_LOCKED[1.071351295000000],LUNC[99981.000000000000000],USD[415.035204075079810600000000],USDT[0.000000167848217],XTZBULL[13999.898000000000000] |
| 02113455 | BNB[0.000000097778560],POLIS[0.070000092832034],TRX[0.000010000000000],USD[0.000000003700000] |
| 02113458 | ATLAS[9.952000000000000],POLIS[0.092320000000000],USD[0.052839152500000] |
| 02113460 | USD[0.000042837174959],USDT[0.000000009278792] |
| 02113463 | 1INCH[58.466452640000000],AAVE[0.733693503472439],ALICE[12.798659570000000],ATLAS[2314.700609980000000],AVAX[20.638518850000000],BTC[0.192556980000000],CRV[35.327702540000000],DOT[16.058526760000000],ETHW[0.604794560000000],FTM[64.162044130000000],FTT[0.000000053550000],LINK[12.896220330000000],LUNA2[0.758398986800000],LUNA2_LOCKED[1.769597636000000],LUNC[2.443098040000000],MATIC[61.782696720836996],POLIS[80.562220874120000],SAND[38.231262950000000],SOL[11.181438460000000],SPELL[3724 5.270553754000000],STG[167.000000000000000],USD[3666.7186481487428266],USDT[0.000000744304701] |
| 02113466 | BRZ[0.002634736200520],BTC[0.000000000000000],USD[0.003363433486707?3],USDT[0.000000024668374] |
| 02113471 | AXS[0.100000000000000],BTC[0.000000238308700],ETH[0.002000000000000],ETHW[0.002000000000000],USD[-2.850264924250000000000000],USDT[0.000000035298480] |
| 02113475 | BTC[0.000300000000000],USD[2.324268463000000] |
| 02113477 | BTC[0.000520438065000],ETH[0.000958200000000],ETHW[0.000958200000000],LTC[0.008324000000000],LUNA2[0.074267647680000],LUNA2_LOCKED[0.173291177900000],LUNC[16171.936644000000000],MATIC[9.922000000000000],USD[0.000516087500000],XRP[0.240526000000000] |
| 02113478 | TRX[0.000001000000000],USD[0.859634535000000] |
| 02113480 | BTC[0.000201710000000],ETH[0.002215751596865],ETHW[0.002215751596865],USD[0.001458606454765] |
| 02113483 | BTC[0.000200000000000],USD[3.017156691000000] |
| 02113486 | BRZ[0.002231030000000],USD[0.000000048685131] |
| 02113488 | USD[30.000000000000000] |
| 02113489 | 1INCH[192.000000000000000],AXS[12.499612000000000],BICO[279.968456000000000],BNB[0.040000000000000],BTC[0.000000004114386],CRO[689.949560000000000],DOGE[910.000000000000000],DYDX[52.791494000000000],ETH[0.000000064421600],ETHW[0.000000066693340],FTT[0.000000086421600],GMT[207.000000000000000],SAND[111.997860000000000],SOL[2.183667522610276?0],SRM[0.000000007845620?0],SUSHI[135.488890000000000],USD[0.000000089092686],USDT[0.000000039026515] |
| 02113492 | USD[0.345921189368156] |
| 02113494 | USD[3.025762991000000] |
| 02113495 | ATLAS[35.816458130000000],AURY[11.000000000000000],SOL[0.391425830000000],USD[0.000000008427857] |
| 02113496 | BUSD[220.183179140000000],SOL[0.001456120000000],TRX[9.998000000000000],USD[0.000000010000000] |
| 02113497 | POLIS[431.580000000000000],USD[0.003682849250000],USDT[0.420000026223091] |
| 02113498 | BTC[0.001999600000000],USD[1.288452730000000],USDT[0.000000008981490] |
| 02113499 | BTC[0.000400000000000],USD[0.018108144000000] |
| 02113502 | BRZ[0.007702070000000],ETH[0.001302324193653?5],EUR[0.000000087510000],USD[30.831487484232311?9],USDT[0.000000069067679] |
| 02113503 | AAVE[0.010000000000000],ATLAS[299.982000000000000],BNB[0.025000000000000],BTC[0.003000000000000],ETH[0.009999280000000],ETHW[0.009999280000000],LINK[0.100000000000000],MANA[3.000000000000000],MATIC[10.000000000000000],POLIS[5.999820000000000],SHIB[300000.000000000000000],SOL[0.020000000000000],UNI[8.100000000000000],USD[0.000000005000000] |
| 02113505 | BTC[0.000400000000000],USD[3.001297560000000] |
| 02113506 | BTC[0.000400000000000],USD[3.095015880000000] |
| 02113507 | EUR[1192.861755260000000],USD[1694.413272794560000] |
| 02113508 | BTC[0.000000021995844],ETH[0.000000010000000],LUNC[-0.000000003709185],TRX[0.000001000000000],USD[-200.142895813865600],USDT[2446.209196136531612?1] |
| 02113511 | POLIS[18.600000000000000],USD[0.016941393000000],USDT[0.000000004238140] |
| 02113518 | USD[30.000000000000000] |
| 02113520 | USD[30.000000000000000],USD[0.218145278000000] |
| 02113521 | BTC[0.000000003334972],DOGE[0.000000006917380],FTT[0.085353365690901],USD[0.046367073486966],USDT[0.000000017077366] |
| 02113522 | USD[10.001507665855524] |
| 02113525 | AAVE[0.070000000000000],BNB[0.060000000000000],BTC[0.025797192000000],DOT[0.600000000000000],ETH[0.063000000000000],ETHW[0.063000000000000],LINK[6.000000000000000],SOL[0.110000000000000],UNI[1.000000000000000],USD[0.796700000000000],USDT[8.632269068500000] |
| 02113527 | LUNA2[7.922487211000000],LUNA2_LOCKED[18.485803490000000],LUNC[561425.270000000000000],USD[-0.000790000000000],USD[-0.000000004279129],USDT[0.000000003078150] |
| 02113530 | BTC[0.000000003312464],TRX[0.001274000000000],USD[0.181857490000000],USDT[151.000000005478555] |
| 02113533 | BNB[0.079763730000000],BTC[0.002000000000000],ETH[0.029994600000000],ETHW[0.029994600000000],SOL[0.199978400000000],USD[9.818255368599296],USDT[24.833069585600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02113536 | BTC[0.0004000000000000],USD[3.0080518400000000] |
| 02113539 | BTC[0.0004003911783702],ETH[0.0000000029481142],SOL[0.0113879013885549],USD[1.5510562371294741],USDT[0.0019835882816304],XRP[0.0000000018413725] |
| 02113541 | USD[364.6568347896063489] |
| 02113546 | BTC[0.0004000000000000],USD[2.9992963000000000] |
| 02113547 | AAVE[0.0500000000000000],BNB[0.0400000000000000],BTC[0.0214971200000000],DOT[0.4000000000000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],LINK[0.5000000000000000],SOL[0.0800000000000000],UNI[0.6000000000000000],USD[603.8732375932000000] |
| 02113548 | AAVE[0.0400000000000000],ATLAS[10.0000000000000000],BNB[0.0400000000000000],BTC[2.0044000000000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],LINK[0.4000000000000000],POLIS[0.1000000000000000],SOL[0.0700000000000000],UNI[0.4000000000000000],USD[1372.0657757873000000] |
| 02113549 | BTC[0.1049975000000000],DOGE[100.0000000000000000],ETH[0.5009100000000000],ETHW[0.5009100000000000],EUR[284.2839336804000000],FTT[14.0000000000000000],SOL[15.2168733300000000],USD[4076.0136223345554863000000] |
| 02113550 | AAVE[0.2100000000000000],ATLAS[430.0000000000000000],BNB[0.1300000000000000],BTC[0.0137993880000000],ETH[0.0620000000000000],ETHW[0.0620000000000000],FTT[0.3000000000000000],LINK[1.0000000000000000],POLIS[18.3989200000000000],SOL[0.2200000000000000],UNI[2.7000000000000000],USD[1129.8563006624250000] |
| 02113552 | POLIS[15.0000000000000000],TRX[0.8890010000000000],USD[0.5081242900000000] |
| 02113555 | USD[30.0000000000000000] |
| 02113556 | ETH[0.0000000030000000],SOL[0.0000000100000000],USD[0.0000000073113577],USDT[0.0000000055919360] |
| 02113557 | EUR[0.0000000125308060],POLIS[20.1759283500000000],TRX[0.0000110000000000],USD[0.0292453816695250],USDT[0.0031150064400000] |
| 02113558 | USD[0.0000010826080796],USDT[0.0000000123948363] |
| 02113559 | USD[0.1170456066332499],USDT[0.1426502800000000] |
| 02113562 | FTT[53.9945000000000000],HKD[0.0000000143015488],USD[0.0033764157488503],USDT[-0.3924457997186812] |
| 02113564 | BTC[0.0016850900000000],USD[24.9024313855067755] |
| 02113566 | EUR[5.4668378900000000] |
| 02113572 | KIN[3078627.5540540000000000] |
| 02113574 | USD[0.0000000083319280],USDT[0.7129912678370000] |
| 02113575 | BTC[0.0000030480000000],ETH[0.1489107000000000],ETHW[0.0008548400000000],GODS[0.0617750000000000],HXRO[0.0000000019894210],NFT[456746120803427648],[1],SOL[19.5004393700000000],USD[200.9757119678169214] |
| 02113578 | BTC[0.0000001000000000],LUNA2[1.5819955500000000],LUNA2_LOCKED[3.6913238960000000],USD[14.0849261535886398],USDT[178.6364697900000000] |
| 02113583 | ETH[0.0000000200038400],SOL[0.0000000051128500],TRX[0.0000800000000000],USD[0.0000000005409600],USDT[0.0000063245664119] |
| 02113587 | BTC[0.0000000094968200],FTT[0.0059275174954000],USD[29.9189114895093590],USDT[0.0000000074469311] |
| 02113589 | BTC[0.0000000070356654],DOGE[0.0000000037728200],ETH[0.0000001484800],USD[0.0000129608158376] |
| 02113597 | FTT[1.6996770000000000],TRX[0.0000010000000000],USDT[3.9811090000000000] |
| 02113598 | EUR[0.0000002327850102],LUNA2[0.0124688891600000],LUNA2_LOCKED[0.0290940747000000],LUNC[2715.1268660000000000],SOL[0.0000000333000000],USD[0.0006926752877440] |
| 02113601 | AURY[1.0000000000000000],POLIS[41.1946600000000000],SPELL[800.0000000000000000],USD[1.7783940262500000] |
| 02113602 | BTC[0.0000020000000000],FTT[0.0005816700000000],LUNA2[0.0000001670707150],LUNA2_LOCKED[0.0000003893311669],LUNC[0.0036380000000000],USD[0.1217539866308903],USDT[1.0175518819240000] |
| 02113604 | APE[17.1890966600000000],CRO[789.1864767000000000],EUR[0.0003056480778746],MANA[231.7766243300000000],MATIC[0.4182507500000000],SAND[193.4711900900000000],SOL[0.0010493400000000],USD[0.3607109955372627],XRP[0.5959945800000000] |
| 02113609 | USD[0.0000000105311932],USDT[0.0000000046102712] |
| 02113611 | USDT[0.0000912942004648] |
| 02113613 | USD[5.0000000000000000] |
| 02113614 | DOT[0.0685241865800000],ETH[0.0220000000000000],EUR[-0.0000000003902206],GALA[528.9384347700000000],SAND[128.7073530900000000],SOL[0.0051603100000000],TRX[0.0000500000000000],USD[-0.3026447623623059],USDT[0.0000004217085350] |
| 02113619 | AUDIO[0.0000000549882147],BNB[0.0000000095218195],CRO[0.0000000063408425],EUR[0.0000000098100377],MANA[0.0000000031929776],MATIC[0.0000000054351308],SHIB[0.0000000073621504],SOL[0.0000000038807021],TRX[4.9600100075315471],XRP[0.0000000083186640] |
| 02113622 | DOGE[28.8600000000000000],TRX[0.0000040000000000],USD[3499840.0000002064477],USDT[0.1189523600000000] |
| 02113625 | AURY[7.0000000000000000],GOG[60.0000000000000000],SOL[2.5996460000000000],SPELL[3800.0000000000000000],USD[0.1474667255821942] |
| 02113627 | AKRO[1.0000000000000000],BAO[1.0000000000000000],COMP[0.2260804300000000],DYDX[8.0690353700000000],ETH[0.0807634700000000],ETHW[0.0797668800000000],EUR[0.0611696936506908],FTT[2.6119114300000000],KIN[2.0000000000000000],RAY[11.8774169600000000],RSR[1.0000000000000000],SHIB[114708.8501251000000000] |
| 02113628 | BEAR[690.5000000000000000],FTT[0.0091565647556600],USD[5.9096641841120897] |
| 02113633 | AKRO[242.9620000000000000],ATLAS[20.0000000000000000],BAO[181997.5300000000000000],BNB[0.0565357800000000],BTT[1300000.0000000000000000],CONV[709.9525000000000000],DENT[1599.9810000000000000],ETH[0.0019998100000000],ETHW[0.0019998100000000],FTT[1.2000000000000000],KIN[579988.6000000000000000] ... KSOS[3299.9050000000000000],LUNA2[0.0046513886840000],LUNA2_LOCKED[0.0108532402600000],LUNC[1012.8496789000000000],PEOPLE[9.9981000000000000],PRISM[289.9905000000000000],REEF[210.0000000000000000],RSR[199.9810000000000000],SAND[23.9998100000000000] ... DOOOL[SHIB[19981.0000000000000000],MANA[0.8588000000000000],UMEE[9.9981000000000000],USDC[0.9839400000000000],SHIB[97800.0000000000000000],SOL[0.0094000000000000],USDC[0.0004100000000000],TRXI[0.9145880000000000],TRYBBEAR[0.0000000800000000],USDI[-46.2882477158629308],USDT[56.9530981675225241] |
| 02113641 | ATLAS[610.0000000000000000],TRX[0.0000010000000000],USD[0.2843686242500000],USDT[0.0000000034730308] |
| 02113644 | ETH[2.0000000022947432],USD[0.0292944823698875] |
| 02113644 | ETH[8.0445800500000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 02113646 | FRONT[19.4277380200000000],UBXT[1.0000000000000000],USD[21.6178906808926400] |
| 02113647 | USD[0.0029494330000000] |
| 02113648 | USD[0.0076336268024940] |
| 02113653 | GBP[0.0004296750766752],HKD[0.0000000670278415],TRX[0.0000010000000000],USD[7.4341496450140811],USDT[-6.3424176503342940] |
| 02113655 | TRX[0.0000000000000000] |
| 02113658 | ATLAS[9.3140000000000000],USD[0.0000000128469920],USDT[0.0000000027421018] |
| 02113663 | BTC[0.0000000045190900],TRX[0.0000000000000000],USD[0.0000002268606625] |
| 02113666 | AKRO[114.9770000000000000],ASDBEAR[114310184.0000000000000000],ASDBULL[13177.8600000000000000000],AVAX[0.0983200000000000] ... 0.0019804177830006],BTC[0.0001879224623525],CHZ[9.7100000000000000],DOGE[0.7478000000000000],ENJ[0.9710000000000000],ETH[0.0017141555348484],ETHBEAR[7984400.0000000000000000],ETHW[0.1549620000000000],FTT[0.0962000000000000],LUNA2[0.0169281114691000],LUNA2_LOCKED[0.0394989260161000],LUNC[14.3718429700000000],MANA[0.8588000000000000],MEDIA[0.9620000000000000],SAND[0.9838000000000000],SHIB[97800.0000000000000000],SOL[0.0094000000000000],USDC[0.0004100000000000],TRXI[0.9145880000000000],TRYBBEAR[0.0000000800000000],USDI[-46.2882477158629308],USDT[56.9530981675225241] |
| 02113672 | SOL[0.0000000094920000],USD[0.0000002661156804],USDT[0.6875396375653258] |
| 02113674 | GBP[0.0000000113702608],USD[0.0000001368254700],USDT[0.0000007483565564] |
| 02113676 | BTC[0.0000000575000000],FTT[0.0000000441916081],USD[0.0154652913981441] |
| 02113679 | POLIS[2.0000000000000000] |
| 02113682 | USD[0.0000000082018596],USDT[0.0080990000000000] |
| 02113686 | ETH[0.0002364890454573],USD[-0.2904796032500000],USDT[0.0093251320000000] |
| 02113691 | APT[0.0000000010558688],AVAX[0.0000000037974004],BNB[0.0000000181456808],ETH[0.0000001095930701],FTT[0.0000000010986963],HT[0.0000000100000000],MATIC[0.0000000071744448],NFT[335938656582341635],[1],NFT[575487164231666481],[1],SOL[0.0000000040497113],TRX[0.0000000384244981],USD[0.0000002860175491],USDC[40.4521696700000000],USDT[0.0000000113960674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02113693 | USD[0.5032915722377212],USDT[0.0079806172635012] |
| 02113697 | ETH[8.0432783600000000] |
| 02113699 | USD[5.0000000000000000] |
| 02113700 | USD[0.0000001619657324],USDT[0.0000000049693924] |
| 02113711 | BAO[1.0000000000000000],BTC[0.0013752700000000],USD[10.9593976440560058] |
| 02113712 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0007320600000000],DYDX[0.7752683500000000],RAY[0.1980169700000000],SOL[0.3231999300000000],STARS[0.3631371500000000],USD[0.0000420903209560] |
| 02113718 | FTT[0.0002483500000000],GBP[0.0000597945201780],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02113721 | AVAX[7.7985960000000000],BTC[0.0015997120000000],TRX[0.1871375670820000],USD[0.4127076340967909],USDT[0.0000000065494782] |
| 02113725 | BTC[0.0000076572642752],SLND[0.0375400000000000],USD[-0.0032288845237401],USDT[0.0000000060506838] |
| 02113729 | BTC[0.0042000000000000],ETH[0.1030000000000000],ETHW[0.1190000000000000],FTT[0.0951598300000000],LUNA2[0.0125379535500000],LUNA2_LOCKED[0.0292552249500000],LUNC[2730.1657831350000000],TRX[0.0000100000000000],USD[120.0541293035900750],USDT[1.8420166187800000] |
| 02113730 | BTC[0.0023905600000000],FTM[0.4500000000000000],FTT[2.0222934400000000],USDT[0.0629914470245632] |
| 02113733 | USD[200.5125775280122640] |
| 02113734 | ALCX[0.7063418500000000],BTC[0.0010000077324500],FTT[0.0023959200000000],TRX[0.1939833178323834],USD[0.9706094800052040],USDT[0.0136637021460975] |
| 02113738 | TRX[0.0000100000000000],USD[-0.0048643349448646],USDT[0.0849085556511434] |
| 02113745 | AURY[0.8119547500000000],GENE[0.5998800000000000],USD[9.2154419900000000],LUNA2[2.7870599970000000],LUNA2_LOCKED[6.5031399940000000],LUNC[8.9782040000000000],POLIS[20.1282556300000000],USD[617.7514399700759641] |
| 02113752 | APT[0.0000000099597100],AVAX[0.0000000085000000],BNB[0.0000001336943171],ETH[-0.0000000055193159],GENE[-0.0000000021326232],HT[0.0000000821110784],MATIC[0.0000000892000000],SOL[0.0000000152965942],TRX[0.0000230084382755],USD[0.0000000694934787] |
| 02113755 | TRX[0.0000100000000000],USD[0.0002514705939166],USDT[0.0002150353807068] |
| 02113758 | ATLAS[6218.2658461200000000],EUR[0.0000000434706840],SOL[0.0000000086399699],USD[0.0000005086399699],USDT[0.0000000035032278] |
| 02113759 | USD[0.0002931881909196] |
| 02113761 | ETHW[39.4145098200000000],TONCOIN[0.0826720000000000],TRX[0.0000020000000000],USD[0.0000000015141915],USDT[0.0000000079681142] |
| 02113762 | ADABULL[3.2981193069200000],ALTBULL[2.0950000000000000],BULL[0.5642458900000000],BULLSHIT[1.0000000000000000],DEFIBULL[0.7480000000000000],DOGEBULL[1.0000000000000000],ETHBULL[3.3409378430000000],EUR[0.0000158020417130],MATICBULL[98.5000000000000000],MIDBULL[1.0270000000000000],USD[0.0039943277062753],USDT[0.0739020577500000],VETBULL[52.6000000000000000],XRPBULL[102700.0000000000000000],ZECBULL[516.4424900000000000] |
| 02113763 | BNB[0.0000004900000000],BTC[0.0000000073070083],ETH[0.0000000066043164],FTT[0.0000000051200000],RUNE[0.0000000928000086],SOL[0.0000000060000000],USD[0.0070902572632520],USDT[0.0000000036311873] |
| 02113764 | AVAX[0.0000000047151190],BNB[0.0000000088800000],BTC[0.0000000029351680],ETH[0.0000000095942263],MATIC[0.0000000068173326],TONCOIN[0.0000000095176600],USD[0.0000000097556930] |
| 02113767 | LUNA2[0.0468258134100000],LUNA2_LOCKED[0.1092602313000000],USD[0.0169164474000000] |
| 02113768 | BTC[0.0000670800000000],USD[0.0000001250111772],USDT[0.0000000078000000] |
| 02113773 | JPY[6552.8919800000000000] |
| 02113784 | USD[640.1865351086228745],USDT[0.0000000103833715] |
| 02113785 | USD[62.4264139700000000] |
| 02113786 | BTC[0.0000891000000000],FTT[0.9858819885980000] |
| 02113789 | ETH[0.0000001000000000],FTT[0.0000000068525288],SOL[0.0000003000000000],USD[0.0000001393642771],USDT[0.0000000152017021] |
| 02113792 | AAVE[21.9982976000000000],BTC[12.7578998560981850],ENJ[2404.1799680000000000],ETH[0.2374620100000000],ETHW[0.2374620116116783],FTT[65.1594249281031977],LINK[727.4368567400000000],LUNA2[19.8389755200000000],LUNA2_LOCKED[46.2909428700000000],MSTR[228.3969908500000000],RUNE[758.2951128000000000],SOL[45.6800000000000000],SUSHI[1820.3261058400095924200000000000],USDT[0.0088359917500000] |
| 02113795 | BNB[0.0012797519196625],EUR[0.0150000000000000],USD[-0.0429944625025918] |
| 02113796 | USD[0.5990846695000000] |
| 02113797 | AVAX[0.0000000100000000],BNB[0.0000000052229530],ETH[0.0000000100000000],LUNA2[0.0056635502920000],LUNA2_LOCKED[0.0132149506800000],LUNC[1233.2500000000000000],MATIC[0.0000000095599450],SOL[0.0000000095599450],USD[0.0009429454678923] |
| 02113800 | LUNA2[0.0002107901548000],LUNA2_LOCKED[0.0004918436945000],LUNC[4.5900000000000000],TRX[0.0000100000000000],USD[0.0034038562500000] |
| 02113802 | CRO[1980.0000000000000000],ENJ[334.0000000000000000],FTM[224.0000000000000000],FTT[25.8500000000000000],USD[278.0607099590100000] |
| 02113803 | USD[0.0000000075296426] |
| 02113818 | ADABULL[0.0599860000000000],FTM[0.5090642333164250],MANA[0.0002400000000000],USD[0.0064069867557653],USDT[0.0010579804664045] |
| 02113820 | AKRO[52.0708345300000000],BAO[2.0000000000000000],DOGE[0.0323763900000000],EUR[0.0000000030550375],KIN[1.0000000000000000],SOL[0.0002877600000000],USD[0.0000000020735397] |
| 02113821 | AURY[1.0000000000000000],BTC[0.0000000030000000],ETH[0.0000000013880000],MANA[2.3620151955746832],SOL[0.1864311500000000],USD[0.0005683329826] |
| 02113823 | ATLAS[9570.0000000000000000],IMX[278.7000000000000000],USD[0.0000000091359100],USDT[342.7636020572024844] |
| 02113832 | EUR[0.9350914360000000],LUNA2[6.2958911350000000],LUNA2_LOCKED[14.6904126500000000],TRX[0.0000100000000000],USD[14.2406449627718152],USDT[0.0000000075000000] |
| 02113835 | USD[0.0000000071033239],USDT[0.0000000087938986] |
| 02113838 | AXS[0.0000000468202277],CRO[0.0000000008222114],FTM[0.0000000094571010],SAND[0.0000000060601952],SOL[0.6888034510193953],TONCOIN[0.0000000438404040],USD[0.0000001315375521],USDT[0.0000000000002848] |
| 02113842 | USD[0.0000000066649284],USDT[0.0000000005996290] |
| 02113843 | MATIC[0.0463475279068440],SPELL[138.7360918719364976],USD[-0.0000000489025955] |
| 02113845 | USD[0.1976891600000000] |
| 02113850 | SOL[0.0000000089078838] |
| 02113851 | EUR[500.0000000076664310],USD[54.5545117414429586],USDT[73.8783462345221534] |
| 02113856 | BTC[0.0000000080000000],TRX[0.0000010000000000],USD[32.0736262757492199],USDT[0.0000000077626213] |
| 02113859 | USD[25.0000000000000000] |
| 02113860 | KIN[1.0000000000000000],USD[0.0000861398364622] |
| 02113861 | BNB[0.0000001800000000],EUR[2480.4586025287630018],SOL[0.0566528600000000],TRX[0.0000100000000000],USD[0.0171658618052923],USDT[0.0000000095200543] |
| 02113862 | USD[0.0827686300000000] |
| 02113865 | AVAX[0.0011410418371009],USD[0.0000000030667940] |
| 02113868 | BNB[0.0019149800000000],USD[0.0000000125944024],USDT[0.0000000095200000] |
| 02113872 | ATLAS[197.0000000000000000],POLIS[9.8000000000000000],USD[0.7702315528000000] |
| 02113878 | ATLAS[19879.4660000000000000],KIN[9912.0000000000000000],LUNA2[0.6346308329000000],LUNA2_LOCKED[1.4808052770000000],LUNC[138192.2000000000000000],SHIB[3099380.0000000000000000],STARS[19.9960000000000000],TONCOIN[229.4541000000000000],TRX[0.0000100000000000],USD[0.0912708477964000],USDT[0.0000000076071923] |
| 02113885 | USD[30.0000000000000000] |
| 02113888 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02113889 | BTC[0.041392141000000],CRO[1419.500547000000000],EUR[0.0000000043388268],FTT[0.0200429058680000],USD[7.4922518951597165],USDT[0.000000107968406] |
| 02113890 | USD[0.0000000068437834] |
| 02113891 | USDT[1.9762067600000000] |
| 02113893 | USD[25.0000000000000000] |
| 02113896 | APE[0.0384315900000000],BEAR[4831262.450000000000000],BTC[0.000000004062170],ETH[0.000000039000000],EUR[0.0012364976713041],FTT[0.0000000659266610],LINK[0.0428235585766400],LTC[0.0000000224928281],LUNA2[0.6421110361000000],LUNA2_LOCKED[1.4982590840000000],LUNC[139821.0300000000000000],MATIC[6.2277406900000000],TRX[0.0021240000000000],USD[0.1734978216048882],USDT[10.6390992484951568],XRP[0.0000000600000000] |
| 02113900 | AAVE[6.5000000000000000],AURY[30.0000000000000000],CRO[2850.0000000000000000],GRT[1789.0000000000000000],LUNA2[0.0000614460189800],LUNA2_LOCKED[0.0014337404430000],LUNC[13.3800000000000000],POLIS[134.5744260000000000],SHIB[1700000.0000000000000000],USD[0.2267276732550000] |
| 02113901 | ATLAS[1649.6700000000000000],AURY[7.9984000000000000],CRO[419.9160000000000000],POLIS[24.6950600000000000],USD[0.7707450000000000] |
| 02113903 | BAO[1.0000000000000000],EUR[0.0000082040028398],KIN[5.0000000000000000],USDT[0.0002657366152583] |
| 02113905 | BNB[0.0005652510981709],ETH[0.0000000071599906],FTT[0.0000000029368154],HT[0.0000000023053274],MATIC[0.0000000099036700],OMG[0.0000000007248472],SOL[0.0000000041170216],TRX[0.0002300086641390],USD[0.0000000007160091],USDT[0.0000000097743218] |
| 02113906 | USD[0.4478939150000000],USDT[0.0091900000000000] |
| 02113909 | USD[68.1068196200000000],USDC[5250.0000000000000000] |
| 02113915 | COPE[587.9422400000000000],TRX[0.0000040000000000],USD[0.0000000074305930],USDT[0.0000000066016742] |
| 02113928 | BNB[0.3600000000000000],CRO[370.0000000000000000],FTT[3.5464814800000000],HT[14.9994286700000000],OKB[7.1000000000000000],USD[0.0480137446931050],USDT[0.0000000137786624] |
| 02113935 | APT[0.0032042000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001445922686],USDT[0.0038524700000000] |
| 02113936 | ATLAS[1320.0000000000000000],BNB[0.0022607800000000],POLIS[35.9000000000000000],USD[0.1883585052500000] |
| 02113937 | ALCX[0.1290000000000000],ATLAS[1140.0000000000000000],USD[0.1018784035000000],USDT[0.0000000157969918] |
| 02113938 | ETH[0.0000001000000000],FTM[0.9289300100000000],LUNA2[0.0004838683244000],LUNA2_LOCKED[0.0001129026090000],TRX[0.0000010000000000],USD[0.3460000000000000],USDT[1.1069164717500000],USTC[0.0068493900000000] |
| 02113944 | DOGE[0.0000605664882689],TRX[0.0000010000000000],USD[0.1058153802112827],USDT[0.0812733978530707] |
| 02113946 | BTC[0.0349214000000000],CRO[1150.0000000000000000],EUR[0.0000016728627061],FTT[17.8989698600000000],MATIC[320.0000000000000000],USD[531.9251968887156032000000000],XRP[667.0000000000000000] |
| 02113947 | MATIC[0.0000001000000000],SAND[129.0000000000000000],SOL[0.0025000000000000],USD[13.8922003584203941],USDT[9.7737220260591322] |
| 02113948 | BCH[0.0000000048768267],BTC[0.0000000096119580],ETH[0.0000000074958386],EUR[0.0000000966166617],FTT[0.0001353410584698],RAY[100.2794875619751429],SOL[3.5295565277077488],USD[3.4963051650415291],USDT[0.0000000205611954] |
| 02113953 | ATLAS[640.0000000000000000],BTC[0.0000732300000000],USD[1.0105582840000000] |
| 02113957 | ATLAS[8.6092000000000000],TRX[0.0000020000000000],USD[0.0003293166025000],USDT[0.0000000055000000] |
| 02113965 | ALICE[86.0852769000000000],FTT[0.0795933000000000],TRX[0.0000010000000000],USD[0.0000003569046970],USDT[333.2284420072335941] |
| 02113968 | TRX[0.0000040000000000],USD[-0.8300804571050000],USDT[1.0400799100000000] |
| 02113969 | POLIS[2.3000000000000000],TRX[0.0266010000000000],USD[0.2875603761000000] |
| 02113970 | TRX[0.0000010000000000],USD[0.0000000088553455],USDT[0.0000003402294] |
| 02113972 | ATLAS[6889532.4091450000000000],BOBA[700.3109400000000000],BTC[0.0000867500000000],FTT[292.5938829000000000],GODS[555.7752210000000000],LINK[0.0643512500000000],SOL[0.0042155750000000],USD[37653.0804298170400000] |
| 02113974 | ETHW[0.0001575400000000],FTT[1.9996200000000000],LUNA2[3.7399685000000000],LUNA2_LOCKED[8.7191847610000000],NFT (2941849854933466)[1],NFT (2988674618973128)[1],NFT (5021986840024309)[1],TRX[0.0000010000000000],USD[0.0145082510082211],USDT[0.0083099670851296] |
| 02113975 | POLIS[102.4525950000000000],SUSHI[32.5000000000000000],USD[0.0000000103018566] |
| 02113984 | AKRO[5.0000000000000000],BAO[29.0000000000000000],DENT[5.0000000000000000],KIN[37.0000000000000000],POLIS[0.0000000011174700],RSR[3.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000160512917] |
| 02113985 | AURY[32.0000000000000000],POLIS[54.6000000000000000],SPELL[33400.0000000000000000],USD[0.7786880011500000] |
| 02113989 | BULL[0.0000000047000000],FTT[0.0000000058337532],SOL[0.0000427400000000],USD[0.0003392197513652],USDT[0.0000000027500000] |
| 02113991 | BTC[0.0000000079000000],FTT[0.0000000062593184],USDT[0.0000000025575576] |
| 02113992 | LOOKS[35.9749352000000000],ETH[0.0009827100000000],ETHW[0.0009827100000000],FTT[7.6985580900000000],RAY[44.9917065000000000],USD[0.7633609520300000],USDT[0.2417523417000000],YF[0.0009973400000000] |
| 02113993 | AGLD[128.4000000000000000],MNGO[2160.0000000000000000],USD[170.5406406420000000],USDT[0.0000000084876517] |
| 02113995 | TRX[0.0000010000000000],USD[-0.0248176265000000],USDT[1.4907020000000000] |
| 02113997 | BTC[0.0000000000079600],USD[0.0018458815627911] |
| 02113999 | AVAX[0.0000000022900000],BNB[0.0000000076544781],ETH[0.0000000004875190],FTT[0.0856942250000000],LUNC[0.0000000058680800],MATIC[0.0000000021534908],NFT (3375809183230987511)[1],NFT (426039981617707254)[1],NFT (5994450652121131521)[1],SOL[0.0000000039686420],TRX[0.2054143776001094],USD[0.0001329890204641],USDT[40.1443495635857400] |
| 02114005 | TRX[0.0000010000000000] |
| 02114006 | POLIS[3.3996400000000000],USD[0.0912267800000000] |
| 02114008 | AVAX[6.8803738800000000],BTC[0.0256000000000000],ETH[0.2789044785466705],ETHW[0.2790052698000000],FTT[8.1989938000000000],LUNA2[0.0001299561007000],LUNA2_LOCKED[0.0003032309016000],LUNC[28.2982145336035600],NFT (3398252553819940441)[1],SOL[5.0194581580000000],USD[10.0097208448891513] |
| 02114010 | BNB[0.0000000728162223],BTC[0.0103399582575830],ETH[0.0000000028564944],EUR[0.0003157805429000],FTM[0.0000000000223936],FTT[38.1456882500000000],FXS[0.0000000692088889],GT[0.0000000993277719],LTC[0.0000000041809331],TRX[0.0000000045387845],USD[-0.0017424292247374],USDT[-0.0024422344285925] |
| 02114013 | ETH[0.0000000019135500],NFT (4982176975707274581)[1],NFT (5093032852521019821)[1],NFT (5752134498298294581)[1],USD[0.1826118138776299],USDT[0.0000124095779061] |
| 02114014 | USDT[10.0000000000000000] |
| 02114017 | LRC[5.5900000000000000],MATIC[0.0054215200000000],SOL[0.0000000004954630],USD[2.2730657938132210],USDC[1006.5387522200000000],USDT[0.0000000267769713] |
| 02114020 | TRX[0.0000010000000000],USDT[0.0003944544412656] |
| 02114021 | USD[0.0000013000000000],FTT[0.0000000091673704],USDT[0.0000000031266628] |
| 02114026 | PUNDIX[0.0804600000000000],TRX[0.0000010000000000],USD[0.0000000092800362],USDT[0.0000005142548] |
| 02114027 | BTC[0.0005130000000000],MOB[45.0000000000000000],USD[1.5977838600000000] |
| 02114028 | GODS[23.0000000000000000],IMX[2.1000000000000000],LUNA2[0.0165492774154000],LUNA2_LOCKED[0.0386149806426000],LUNC[433.6892644100000000],USD[102.7232093560653509] |
| 02114030 | ATLAS[0.0298885700000000],POLIS[0.0002493000000000],TONCOIN[0.0066865000000000],USD[0.0000000306705505000000003] |
| 02114037 | BTC[0.0020986659817402],FTT[0.6533901336710400],LUNA2[0.0651704000300000],LUNA2_LOCKED[0.1520642667000000],LUNC[0.2099392000000000],USD[0.0005114001441074] |
| 02114039 | 1INCH[0.0000000087108000],AAVE[0.0000000080000000],BTC[0.0000000053516000],CREAM[0.0000000200000000],ETH[0.0000002455380000],ETHW[1.3796080405702600],EUR[479.9596800140625887],FTM[0.0000000022263622],FTT[24.3762930775437907],IMX[217.9737750800000000],MKR[0.0005097241527500],UNI[56.7528375538786500],USD[1.1630506048482111],USDT[0.0000200000367560],WBTC[0.0000000244632000],YFI[0.0000298886693000] |
| 02114040 | ETH[0.1037500000000000],FTT[0.0531494085049600],USD[0.5636785048250000],USDT[0.0000000044743748] |
| 02114041 | ATLAS[46513.2329011525304140],FTT[0.0000000081049909],POLIS[159.6696570000000000],SOL[3.0598556000000000],TONCOIN[18.0965610000000000],USD[0.0558302573168670],USDT[0.0000000185961761],XRP[0.4788600000000000] |
| 02114043 | ATLAS[199.5907001783463685],BTC[0.0000001828285057],FTT[0.0000000020080968],GOG[0.0000000061089942],MAPS[0.0000003440506],POLIS[0.0000000034071762],RAY[0.0148765129712638],TRX[0.0000000282222071],USD[0.0000001891960633],USDT[0.0000000058565900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02114045 | AGLD[143.700000000000000],ALCX[0.001000000000000],ALPHA[314.003493380351735 0],ASD[242.118529379948364 0],ATLAS[129.766300000000000 0],ATOM[4.600000000000000],AVAX[5.300000000000000],BADGER[11.340000000000000 0],BCH[0.20100744476164 80],BICO[21.000000000000000 0],BNB[0.460000000000000 0],BNT[26.07826233485574 81],BTC[0.02590005979948 00],COMP[1.563200000000000 0],CRV[1.000000000000000],DENT[9200.000000000000000],DOGE[605.003552000000000],EN J[180.202520000000000],ETH[0.057000000000000 0],ETHW[0.013000000000000 0],FIDA[82.99544000000000 0],FTT[41.066505516366000 00],GRT[334.000000000000000],JOE[179.000000000000000],KIN[72000.000000000000000],LINA[2170.000000000000000],LOOKS[96.000000000000000],MANA[310.94091000000000 0],MOB[0.49985535330084 845],MTA[131.974920000000000],MTL[22.800000000000000],NEXO[41.000000000000000],PERP[50.700000000000000],PO ROM[3.970000000000000],PUND[0.100000000000000 0],RAY[168.15116346335354 97],REN[122.000000000000000],RSR[6201.771545028053611 3],RUNE[4.605233794156583 5],SAND[68.000000000000000],SKL[257.000000000000000],SOL[21.471432260000000],SPELL[100.000000000000000],SRM[86.81355701000000 0],SRM_LOC KED[0.778845330000000],STMX[3740.000000000000000],SUSHI[38.400000000000000],TLM[1139.000000000000000],USD[410.898373169097821 000000000],WRX[189.99400000000000 0] |
| 02114046 | POLIS[6.500000000000000],USD[0.281614556250000 0] |
| 02114048 | FTT[0.096588550000000 0],USD[5.546336983500000 0],USDT[0.000000069000000] |
| 02114049 | ATLAS[3299.870800000000000],ETH[0.000999050000000 0],ETHW[0.000999050000000 0],TRX[0.00001000000000 0],USD[0.001596556245000 0] |
| 02114052 | TRX[0.000000000000000],USD[0.000000009355534 4],USDT[0.000000004570712 5] |
| 02114053 | EUR[0.000000009962190],LUNA2[0.082161318580000 0],LUNA2_LOCKED[0.191709743400000 00],LUNC[17890.801020000000000],MANA[194.000000000000000],USD[744.502133529997500 000000000],USDT[0.000000055449966] |
| 02114058 | USD[25.000000000000000] |
| 02114060 | EUR[0.000819840000000],USD[1047.006267181015526 8],USDT[0.004849889573649 7] |
| 02114061 | BTC[0.000099183000000],TRX[0.00000100000000 0],USD[0.002815289000000] |
| 02114063 | ADABULL[0.027000000000000 0],ALTBULL[0.525000000000000 0],DEFIBULL[0.708000000000000 0],MIDBULL[0.076000000000000 0],SXPBULL[20.000000000000000],USD[0.01766434507747 23],USDT[0.000000146059432] |
| 02114065 | BLT[0.971250000000000 0],LTC[0.000000003994434 6],SAND[0.000000001470690 5],USD[0.000001023092344],XRP[9.923065983008462 5] |
| 02114068 | TRX[0.000000021987500],USD[0.00147318905706 80],USDT[0.00000000408866 24] |
| 02114073 | BTC[0.007099010000000],LINK[21.697984000000000],LTC[5.469407800000000 0],SOL[3.749676000000000],TRX[0.000010000000000],USD[0.00000000701792 16],USDT[88.372936738500000 0],XRP[557.908020000000000] |
| 02114076 | BTC[0.000000041301760],DENT[1.000000000000000 0],ETH[0.000000074552500],KIN[2.000000000000000],LINK[0.000000004432600 0],UBXT[1.000000001182781 60],USD[0.000001182781600],USDT[0.00006177150223 75] |
| 02114079 | BTC[0.001961600000000],TRX[2400.000000000000000],USD[7.252595907281969 2],USDT[2087.067918386382277] |
| 02114083 | COPE[36.000000000000000],TRX[0.000001000000000],USD[1.815665890000000 0],USDT[0.000000015804290] |
| 02114085 | POLIS[57.167135872325584] |
| 02114089 | ATLAS[0.000000051855769],AURY[0.000000043532449],CRO[0.000000009100230],DFL[0.000000051000000],FTM[0.000000098571564],FTT[0.100942425364102 1],GALA[0.000000001000000],GENE[0.000000072963888],RAY[0.000000088903316],SHIB[0.000000099388856],SOL[0.000000060180785],USD[0.000011038186388] |
| 02114091 | BTC[0.000004212967680],USD[89.009388709466060 0000000] |
| 02114092 | USD[0.000000118038752],USDT[0.000000004599950] |
| 02114095 | USD[0.000011264041963],USDT[0.003534005378885 2] |
| 02114096 | ATLAS[0.000000047483250],ATOM[217.098779000000000],AVAX[0.000000021011007],BICO[0.000000047074800],BTC[0.000000001041823 4],CHZ[14177.307700000000000],DFL[0.000000035108164],DOT[0.000000010000000],ENS[0.000000060000000],ETH[0.007854903528707],FTM[0.000000007732662],FTT[25.154528439141821 77],JET[0.000000048097590],LINA[20.00209200900000 0],LUNA2_LOCKED[0.004881356276000 0],LUNC[0.000000030000000],MANA[0.000000063411716],MATIC[0.985940000000000],ORCA[0.713679000000000],POLIS[0.000000029539820],PROM[0.000000090000000],SAND[0.000000975983 8],SHIB[0.000000073181200],SOL[0.000000113882663],STARS[0.000000189233011],STSOL[0.005526133500000 0],TULIP[0.000000009268830 0],UNI[0.000000045588215],USD[45.672369178959033 7],USDT[0.001754009239619 6],USTC[0.296129000000000],XRP[0.000000007096190] |
| 02114098 | USD[0.122929217279143 5],VETBULL[146.472165000000000] |
| 02114099 | ETH[0.000000088882200],LTC[0.000470670000000],SHIB[0.000000007196800],USD[-0.158566117565586 1],XRP[0.612606900000000] |
| 02114102 | BTC[0.002899465530000],ETH[0.078985446700000 0],ETHW[0.000000067000000],FTT[4.133619210000000],USD[33.568539941368304 4],USDT[0.000000056608685],XRP[0.000000092563400] |
| 02114103 | ATLAS[1.117500000000000],ETHW[0.461912220000000],EUR[0.819120000000000 0],LTC[0.009926150000000 0],LUNA2[0.005225329198000 0],LUNA2_LOCKED[0.012192434800000 0],LUNC[137.826434300000000 0],POLIS[4065.917517000000000 0],TRX[0.000040400000000],USD[0.016680804025000],USDT[0.004000069943170] |
| 02114107 | BTC[0.000000077976744] |
| 02114109 | EUR[0.006608150000000],EURT[0.526442000000000],USD[0.000008564094 4],USDT[1.000000005850000] |
| 02114111 | AVAX[0.000000046780600],BTC[0.000000015724831 6],EUR[0.000000000887840 0],FTT[1.176115228002750 9],GBP[0.000000004708340 0],NFT[40195717061871108 3][1],NFT[42179431360140326 3][1],NFT[47744719249785092 1][1],NFT[49028123762176425 0][1],NFT[52655155227546587 2][1],NFT[55278848575173559 9][1],SOL[1.046515773842016],TRX[0.000001006402370 0],USD[0.000000001409142],USDT[0.000000063737928] |
| 02114113 | ATLAS[1030.000000000000000],BTC[0.003200000000000],FTT[1.600000000000000 0],USD[0.000000014687272 0],USDT[143.729042808933819 1] |
| 02114119 | BAO[1.000000000000000],EUR[0.000000016749490],GBP[0.000000013553241 4],KIN[13.397851040000000],MATIC[98.129014860000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000000013134233],USDT[0.000000038040256] |
| 02114126 | USD[0.000041950072764 5],USDT[0.620745989775072] |
| 02114128 | BTC[0.000000046180480],USD[0.000001255924031 2],USDT[0.017145772968814 5] |
| 02114129 | EUR[0.280000000000000],USD[0.008735097826056] |
| 02114141 | CRO[10.000000000000000],ETH[0.000308200000000],ETHW[0.000308200000000],KSHIB[9.330400000000000 0],SHIB[40000.000000000000000],TRX[0.000777000000000],USD[0.000000030714 0378],USDT[0.000000069816271] |
| 02114142 | ATLAS[589.978000000000000],USD[0.000000023965392] |
| 02114144 | AVAX[0.000000068277910],BTC[0.368100003752639 4],FTH[0.000000078078336],FTT[0.000000009116572 0],GOG[0.000000027493215],SOL[8.558214677303640 0],USD[0.152802674021529 9],USDT[0.000000120254851] |
| 02114148 | BTC[0.005448300000000 0],BTC[0.004541000000000 0],ENJ[8.000000000000000],GENE[9.298868810000000],GOG[61.515169770000000],HNT[1.400000000000000],MANA[8.000000000000000],SOL[0.210000000000000 0],USD[0.000000039911793] |
| 02114150 | USD[0.000072187737963 4],USD[0.433890715500000 0] |
| 02114152 | ATLAS[10.000000000000000],BNB[0.000000091727972],USD[0.000000323449172 4] |
| 02114153 | POLIS[3.299373000000000 0],USD[0.020915000000000 0] |
| 02114154 | BTT[0.000002780000000],DOGE[109297.964921400000000],ENJ[1214.918513960000000],WRX[30568.885718060000000],XRP[83262.273329100000000] |
| 02114158 | BNB[0.000000010000000 0],TONCOIN[0.07969997000000 00],USD[0.006227325800000 0] |
| 02114165 | USD[0.002290786080309 1],XRP[129.355737353732415 2] |
| 02114166 | USD[0.000000030378181] |
| 02114168 | TRX[0.000000300000000],USD[0.000000184251621],USDT[0.000000002383600] |
| 02114171 | 1INCH[0.000000002923945],ALICE[0.000000073533876],CHZ[0.000000003003600],HT[0.000000006804400 9],LTC[0.000000000003000000],REEF[0.000000015000000],STG[0.000000078738973],TLM[0.000000061794572] |
| 02114174 | TRX[0.000001000000000],USD[0.000000121306392],USDT[0.000000061794572] |
| 02114179 | USD[1.937158962347168 9],USDT[0.000000000353100] |
| 02114187 | USD[3.867944734000000 0],USDT[0.000000150697134] |
| 02114190 | USD[0.000000005304841] |
| 02114193 | USD[0.000000037500000] |
| 02114207 | EUR[0.000001650995532],TRX[0.000917000000000],USD[-0.324244764591043],USDT[0.594800031418607 4] |
| 02114209 | ARS[0.037898965541662],BTC[0.000000019089064],ETH[0.000000076327232],ETHW[0.000002500000000],FTT[8.152734160783366 0],KIN[2.000000000000000],SHIB[558.849140200000000] |
| 02114213 | POLIS[0.029526200001900],USD[1.926351360000000 0] |
| 02114214 | ATLAS[352.666760240000000],TRX[0.000001000000000],USDT[0.000000007772640] |
| 02114221 | BUSD[381.100000000000000],FTT[0.005542210777097 5],LUNA2[0.012517592000000],LUNA2_LOCKED[0.029207714670000 0],LUNC[2725.732012500000000],USD[0.062371551761701 42],USDT[0.000000115691333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02114223 | SUSH[0.480316330000000000],USD[0.00864195514181191],USDT[0.000000003452710] |
| 02114225 | KIN[1.000000000000000000],USDT[0.000000009800000] |
| 02114229 | USD[25.0000000000000000],USDT[0.000000089356500] |
| 02114232 | 1INCH[48.000000000000000000],DYDX[11.300000000000000],SOL[0.490000000000000000],USD[0.054606906390854 4],USDT[81.3835225618706953] |
| 02114233 | BTC[0.0000000004000000000],ETHW[1.514727300000000000],EUR[0.000000000337250],LTC[0.000000005321688],USD[0.000000059652639],USDT[0.0372773787952288] |
| 02114246 | POLIS[29.401354210000000000] |
| 02114247 | EUR[0.000000002568434],SOL[0.00000000979339335],USD[0.000001255212568] |
| 02114249 | AAVE[0.000000003966595],ALGO[174.966750000000000000],AX$[7.498575000000000000],BAL[9.948109509000000000],BAND[0.000000000962110678],BTC[0.003332836264212 4],COMP[0.000000003080000000],DOGE[406.845530000000000000],EN$[162.969030000000000000],ETH[0.000000075000000],FTM[310.940910000000000000],GRT[708.865290000000000000],HNT[23.195592000000000000],LINA[7198.632000000000000000],LINK[7.388594000000000000],LUNA2[0.000000450803448],LUNA2_LOCKED[0.000000105187471 3],LUNC[0.009816341898556 7],MANA[95.981760000000000000],MATIC[0.000000090202750],SAND[84.987650000000000000],SOL[0.000000000090000000],SRM[78.984990000000000000],SXP[159.969600000000000000],USD[960.2447027130645 4455],USDT[0.000000000528317127],WAVES[17.996580000000000000],XRP[152.970930000000000000] |
| 02114250 | BULL[0.000087080000000],LINA[819.836000000000000000],LUNA2[1.146978525000000000],LUNA2_LOCKED[2.676283225000000000],LUNC[249756.986610000000000000],SLP[649.870000000000000000],TRX[0.000001000000000],USD[0.068197354300000],USDT[0.0029000000000000000] |
| 02114251 | BAO[1.000000000000000000],CRO[148.550962661000000000],EUR[21.434090570000000000],USD[0.063033287090454 84] |
| 02114252 | ATLAS[7088.586000000000000000],USD[0.3108286800000000000] |
| 02114256 | USD[51.167092964775000000] |
| 02114261 | DFL[5.340931590000000000],FTT[1.2125973350000000000],SOL[69.500491000000000000],USD[-22.4611398779986559000000000000] |
| 02114264 | TRX[0.000001000000000] |
| 02114265 | USD[0.002932626175000],USDT[0.00000001004386092] |
| 02114268 | USD[30.000000000000000] |
| 02114269 | AURY[0.008676640000000000],BNB[0.0000000009 3787728],CRO[0.000000008257774 7],POLIS[0.000000023113750] |
| 02114271 | ETH[0.0100428100000000],ETHW[0.0099196000000000],KIN[1.000000000000000000],USD[0.000007881759484 1] |
| 02114275 | LTC[0.010000000000000000],TRX[0.000004000000000],USD[0.004705241214459 4],USDT[4.22227552000000000] |
| 02114279 | BRZ[0.716338520000000000],FTT[0.000647096500000],USD[1.2791759822754181] |
| 02114284 | SAND[0.991200000000000000],USD[0.376281203847818 1],USDT[0.000000017262808 9] |
| 02114291 | FTT[0.170257300173936 70],TRX[0.000001000000000],USD[0.000000011224908 1] |
| 02114292 | EUR[0.000000003236280 4],FTT[0.00000000664 10000],USD[0.2457785086811488],USDT[0.000000134389687],XRP[426.914600010000000000] |
| 02114293 | AVAX[0.024505230000000],TRX[0.650008000000000],USD[3.391870223100000],USDT[0.000000000250000000] |
| 02114295 | ATLAS[9.370000000000000000],BRZ[0.000000000429247 6],FTT[0.0992339407797928],USD[0.191168866627659],USDT[11.001352445977549 7] |
| 02114297 | USD[30.0000000000000000] |
| 02114298 | ATLAS[3199.392000000000000000],AURY[47.997340000000000000],GENE[35.393274000000000000],USD[235.956956498435653 0],USDT[0.1038235231358997] |
| 02114299 | ATLAS[830.000000000000000000],AURY[114.005605000000000000],POLIS[140.600000000000000000],USD[0.406973629750000] |
| 02114300 | BTC[0.000000002682281],DENT[97.284000000000000000],ETHW[0.0009612000000000],FTT[4.271204083298930 0],LUNA2[0.000000261857399],LUNA2_LOCKED[0.000000611000598],LUNC[0.005702000000000000],MATIC[0.827875160000000],SOL[0.000560000000000000],SRM[0.666802400000000000],TRX[16527.690600000000000000],USD[0.00512066723644 37],USDT[0.044831777672 5000] |
| 02114304 | TRX[0.000001000000000] |
| 02114307 | BF_POINT[200.000000000000000000],ETHW[0.0249952500000000],EUR[0.000000004213 2129],FIDA[3.999240000000000],FTT[13.216666270000000000],LINK[1.000000000000000000],RAY[12.289204030000000000],REAL[3.294300000000000000],SOL[3.091832360000000000],SRM[7.133326550000000000],SRM_LOCKED[1.130224900000000000],USD[-0.00688829272222 27],USDT[0.00000001 1190220] |
| 02114309 | 1INCH[0.000000009116948 4],AAVE[0.000000001962001 3],AVAX[0.000000005695219],BAL[0.000000029129514],BAT[0.000000046987046],BCH[2.000000007397019],BNB[0.000000052921705],BNT[0.000000008921308],CRO[0.000000006892116],CRV[0.000000005543840],CRV[0.000000001748406 7],GAL[0.000000007326005],DENT[0.000000004731 20],DOGE[0.000000047312 0],ENJ[0.000000033660883],DOT[0.00000000417129369],ENJ[0.000000006563762],ETH[0.000000001297 17],ETHW[0.000000009862 47],FTT[0.0000041444824],FTT[9.923041330774563],GRT[0.000000009524949 7],HT[0.00000001062573],KNC[0.0000000007858500],LINK[0.000000008764723 6],LTC[0.000000089954883],MATIC[0.000000001607186],MTL[0.000000039310949],NFT(311992797315899131)[1],OMG[0.000000008441489 0],PAXG[0.000000031068051],RAY[0.000000048 3033],REN[0.000000058572417],SHIB[0.000000004804503],SNX[0.000000000992578],SOL[0.000000551 87223],SRM[0.00000005 1854868 4],STETH[0.0000000294 36116],STORJ[0.00000009484 6302],SUSHI[0.000000003277289],TRX[0.000000009415645],UNI[0.000000007081 5562],USD[70.000000000001035451],WAVES[0.000000064204334 1],WBTC[0.000000001472246 7],XRP[0.000000007623983 1],ZRX[0.000000066227045] |
| 02114310 | ATOM[11.254640000000000000],AVAX[3.325943560000000000],BTC[0.004388000000000000],DOT[29.019543800000000000],ETHW[0.0945850000000000],ETHW[0.0945850000000000],EUR[0.0488392932 50882],KIN[1.0000000000000000],LUNA2[1.699821325000000000],LUNA2_LOCKED[3.966249758000000000],LUNC[5.777450755570 8400],USD[514.4129635290350000] |
| 02114312 | AKRO[111.000000000000000000],FTT[0.100000000000000],TRX[0.003797553 0000000] |
| 02114314 | BAO[2.000000000000000000],BTC[0.022600000000000000],CHZ[2.000000000000000],DENT[2.000000000000000000],ETH[0.144492490000000],ETHW[0.144492490000000],EUR[0.6882839293 250882],KIN[1.000000000000000000],SECO[1.000000000000000000],UBXT[1.00000000000000000] |
| 02114316 | USD[5.00000000000000000] |
| 02114319 | TRX[0.000001000000000],USD[-1.8618885204550003],USDT[1.9746325000000000] |
| 02114320 | USD[9.914253530000000] |
| 02114321 | FTT[85.39000000000000000],STEP[988.00000000000000000],TRX[0.000001000000000],USD[0.6885519864355584],USDT[0.000000002407700] |
| 02114323 | TRX[0.000001000000000] |
| 02114326 | SOL[1.104877690000000],USD[45.0000000360730898] |
| 02114334 | SPY[3.981000000000000000],TRX[0.000001000000000],USD[24.6461810556100000] |
| 02114335 | USD[0.977331728275 1410] |
| 02114336 | BTC[0.000000006000000],ETH[0.000000061000000],ETHW[0.0004055561000000],USD[330.7957949741066800] |
| 02114338 | ATLAS[995.666477640000000000],USD[0.000000003 2203854] |
| 02114349 | SHIB[9870.369690000000000000],USD[-0.00778045675 29643],USDT[0.008169808000000] |
| 02114354 | AURY[0.000000039803186],BTC[0.009446671 1003644],ETH[0.005313750000000],ETHW[0.005313750000000],MANA[0.000000005634316],OXY[0.000000004256 0731],POLIS[20.442666587279449 0],USD[0.0000096423889765] |
| 02114355 | USD[58.3574325950940894] |
| 02114362 | 1INCH[0.00000001608 9096],AUDIO[0.000000014463516],BAO[4.000000049657970],DENT[1.000000000000000],FRONT[1.000000000000000],LOOKS[0.000000051699168],LTC[0.0000159481615907],MXN[0.0000425814100164],SPELL[0.000000009457 7400],SPY[0.0000001749919 3],STEP[0.0000000587 90000],TRX[2.00000000000 000],USDT[0.002567458436 9914] |
| 02114366 | AUDIO[0.000000049206591],BNB[-0.000000005958580],BTC[0.000000046583896 42],DENT[0.00000000274 11002],ETH[0.000000000938 77804],TULIP[0.000000011572264],USD[0.0080102579496 89],USDT[0.0000000740896 39],WBTC[0.0000000006856160] |
| 02114370 | TRX[0.000001000000000],USD[2.555851110364461],USDT[3.1247721094776030] |
| 02114376 | FTT[0.000000001550 7300],STEP[438.50000000000000000],USD[0.471857250000000],USDT[0.000000008412 4000] |
| 02114378 | AAVE[0.000000043956932140],AKRO[7.000000000000000],ALPHA[0.000000036600000],ATLAS[0.081312875271 8189],AUDIO[0.002800585386 8628],BAO[34.000000000000000],BOBA[0.002173768764 0000],BTC[0.000000022390841],DENT[10.000000000000000000],DOGE[0.0115016833782411],ETH[0.000000233025058 8],ETHW[0.000000233025058 8],FIDA[8.000000037014941],GAL[40.000000000 0733755 32],GRT[0.000000030308199],IMX[0.000006384964602 32],KIN[38.0000000000000000],LINK[0.000000085021482],MANA[0.000130234524 5226],MATIC[0.000000037868576],MBS[0.000590303618000 0],MNGO[0.0238772988257 92926],NFT[5031093804531272 7],PERP[0.000000046262007],POLIS[0.004317000840000],REEF[0.2442018612319967],RSR[0.053215440000000],RUNE[0.0018965742409 40],SAND[0.00078542388860 3],SHIB[128.777405525837 3194 8],SNX[0.000000049204480],SOL[0.00000345]R7 171 58],SPELL[8.160110317997 8600],STARS[0.001317509734 0814],SUSHI[0.00000039597 48],TLM[0.000000071954465],TRX[0.025202540000000],UNI[0.000000035064 640],USD[0.000000110816651],USDT[0.00000000073987 311] |
| 02114380 | AKRO[2.000000000000000],GST[0.000770780000000],TRX[1.000000000000000],USD[4.542644693236892 40000000],USDT[0.00000000042217948] |
| 02114387 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02114391 | USD[0.1262138156197777],USDT[0.0447011972715144] |
| 02114394 | BNB[0.0002352000000000],USD[0.0000000130775249] |
| 02114396 | BTC[0.0057970800000000],FTT[0.0460525200000000],SAND[4.9990000000000000],TRX[0.0000010000000000],USD[28.5433154520000000],USDT[0.0000000080158972] |
| 02114397 | AVAX[2.5000000000000000],AXS[3.5000000000000000],BAT[49.0000000000000000],FTM[0.9935500000000000],FTT[0.7292688313007773],GALA[1000.0000000000000000],MANA[82.0000000000000000],MATIC[60.0000000000000000],REEF[13000.0000000000000000],SAND[52.0000000000000000],SOL[1.5000000000000000],TLM[2000.0000000000000000],TRX[0.0002800000000000],UNI[2.0000000000000000],USD[0.0063425916475000],USDT[0.0000000078550000] |
| 02114398 | APE[149.2000000000000000],BTC[0.0000000015833660],EUR[162.2720005527600000],FTT[16.0000000000000000],USD[388.7619202331715000000000000],USD[190.5900000029810000] |
| 02114400 | ALICE[0.0000000043200000],APT[11.0000000000000000],AVAX[0.0000000077275445],BTC[0.0000000060808098],CRO[1080.0000000000000000],ETH[0.0000000037086536],FTT[2.3000000030060244],SLND[241.6000000000000000],SOL[2.9600000000000000],SRM[135.0000000000000000],FTT[2.3000000030060244],USD[1613.1390448753634907],USDT[0.0000000016339656] |
| 02114402 | FTM[0.9972000000000000],NFT[2984532385961734 79][1],NFT[4778514989197823 38][1],NFT[5610824106198699 52][1],USD[1.6204196690000000] |
| 02114403 | BTC[0.0000000034491000],NFT[294710703282399077 ][1],NFT[302596285806614579][1],NFT[463852255826200447][1],SOL[0.0000000048583004],USD[919.8446020588957328],USDC[1.0000000000000000] |
| 02114406 | BNB[0.0000001000000000],FTT[0.0000000035659800],OMG[0.0000000028833280],SOL[0.0000000000135752],USD[0.0000001502790322],USDT[0.0000004857480945] |
| 02114407 | HMT[1500.0000000000000000],USD[3.5147753250000000] |
| 02114418 | ALPHA[1.0093309000000000],BTC[0.0034243700000000],CHF[0.0002912369871750],KIN[1.0000000000000000] |
| 02114418 | AURY[10.9978000000000000],USD[6.4930179775000000] |
| 02114422 | ALGO[99.9975556000000000],ALGOBULL[161000000.0000000000000000],AVAX[12.0000000000000000],AXS[3.0000000000000000],BICO[100.0000000000000000],BTC[0.0019000000000000],COMP[3.4998254000000000],DFL[1589.9947620000000000],DOGE[3000.9820000000000000],DOT[21.0000000000000000],ETH[0.4000000040000000],ETHBULL[0.0482540000000000],ETHW[7.2000000040000000],EUR[0.0000000816344770],FTM[800.0000000000000000],FTT[0.0000000091026000],HNT[30.0000000000000000],LINK[20.0000000000000000],LUNA2[0.5095851533000000],LUNA2_LOCKED[1.1890320240000000],MATIC[299.9916200000000000],OMG[99.9965080000000000],PO |
| | LE[200.0000000000000000],RAY[20.5505210000000000],REEF[2280.0000000000000000],REN[100.0000000000000000],RUNE[44.9991270000000000],SAND[40.0000000000000000],SHIB[3000000.0000000000000000],SOL[24.0156203700000000],SXP[100.0000000000000000],UNI[10.0000000000000000],USD[-1592.3337259847847114],USD[0.0000000105936223],XRP[300.0000000000000000] |
| 02114432 | ATLAS[4.1036493100000000],GT[0.0951800000000000],USD[0.1078595152500000],USDT[0.0000000221393862] |
| 02114434 | ATLAS[430.0000000000000000],CRO[299.9430000000000000],POLIS[39.7935590000000000],USD[4.6662370283759900],USDT[0.0000000146119386] |
| 02114439 | ATLAS[8518.3812000000000000],CHZ[0.0000001000000000],USD[1.3912114644646800],USDT[0.0000000074439400] |
| 02114441 | AAVE[0.0000000050000000],ALICE[0.0000000096264330],ALTFMB[0.0000000038914651],AMPL[0.0000000099970580],ANC[0.0000000024466531],APE[0.0000000074563711],AXS[0.0000000013756244],BADGER[0.0000000051338820],BAO[0.0000000042968340],BICO[0.0000000397 10248],BOBAO[0.0000000062026200],BTC[0.0000004399400 29],CEL[0.0000000049968727],CHR[0.0000000051542005],CHZ[0.0000000011492596],CREAM[0.0000000028647 70],DAWN[0.0000000099587320],DFL[0.0000000124260731],DOGE[0.0000000042361620],ENJ[0.0000000317680480],ENS[0.0000000028535 58],ETH[0.0000078309 17],FIDA[0.0000000026055220],FTM[0.0000000081933471],FTT[0.0000000080138405],GALA[0.0000000094744724],GARI[0.0000000084423933],GMT[0.0000000069432064],HNT[0.0000000007146597],IMX[0.0000000447827 21],LOOKS[0.0000000196334552],LT Q[0.0000000093347792],LUX[0.0000000045539021],MAPS[0.0000000435364 80],MATIC[0.0000000058718251],MCB[0.0000000098677476],MTA[0.0000000187821 53],OXY[0.0000000125199601],PAXG[0.0000000009027436],PEOPLE[0.0000000448998],PUNDIX[0.0000004058121],RUNE[0.0000009465495],SAND[0.0000023940720],SDL[0.0000034170 00],SHIB[0.0000002045668],SLP[0.0000000471547318],SOL[0.0000001254738460],SPELL[0.0000009170000],SRM[0.0000007439104],STEP[0.0000008717567 21],STNKD[0.0000001715672],STORJ[0.0000002131371 2],TRU[0.0000005106518],USD[2.4718209324125575],USDT[0.0000005549845 99],WAVES[0.0000000864294141],WRX[0.0000003378974],XRP[0.0000000774726401] |
| 02114444 | GALA[1060.0000000000000000],STARS[37.0000000000000000],USD[0.7163171267500000] |
| 02114446 | ATLAS[965.3084026500000000],USD[0.0175589567500000],USDT[0.0000000006577978] |
| 02114452 | BTC[0.0029595797600600],CEL[4.9245447333786900],DOGE[16.9489278199638200],ETH[0.0200068848294000],ETHW[0.0212593051850000],EUR[0.0000000063531360],FTT[0.3000107500000000],MATIC[0.0667124091653520],NFT[4013415852519140 93][1],RAY[8.2466486633720215],SOL[0.4050699715176000],SRM[83.8379742812523 40],SRM_LOCKED[0.0641191200000000],TRX[61.7037731986720200],USD[-74.7967727857525782],USDT[0.0000000086065814] |
| 02114453 | USD[0.0000000018863164] |
| 02114455 | USD[5.3482322600000000] |
| 02114457 | BNB[0.0308754600000000],LUNA2[0.3887222117000000],LUNA2_LOCKED[0.9070184939000000],LUNC[84645.0000000000000000],USD[-147.5514824647125000],USDT[273.2734993108976428] |
| 02114465 | USD[0.0000000037500000] |
| 02114468 | USD[0.4861027600000000] |
| 02114473 | USD[0.0000000048414600] |
| 02114475 | POLIS[29.9970200000000000],TRX[0.6282000000000000],USD[0.5783870782500000] |
| 02114476 | BF_POINT[200.0000000000000000],FTT[12.8202050000000000],SOL[4.5508600000000000],SRM[51.2137280300000000],SRM_LOCKED[0.9268886700000000],USD[33.1151351947370124],USDT[0.0000000149622633] |
| 02114479 | BICO[0.9942400000000000],SOL[0.0000000030986670],TRX[10.0000000000000000],USD[22.1178903160000000],USDT[0.8917763721672233] |
| 02114480 | USD[0.0001000000000000] |
| 02114483 | GRTBULL[2440848366.0000000000000000],USD[0.0239428364042442],USDT[0.0000000188871398] |
| 02114484 | ATLAS[8.3260000000000000],FTT[0.0999882000000000],POLIS[0.0985780000000000],TRX[0.0000000024554269],USD[0.0052493138870710],USDT[0.0000000004003930] |
| 02114490 | ETH[0.0005000000000000],FTT[0.0061950025566595],TRX[0.0000010000000000],USD[1.4776538205618190000000000000],USDT[0.0071151152577824] |
| 02114493 | ADABULL[0.0403877148200000],ALGOBULL[2918630.3260000000000000],ALTBULL[0.0002371438000000],DFL[919.8934940000000000],ETHBEAR[97462.0000000000000000],ETHBULL[0.0559989524000000],GODS[3.9993016000000000],HT[0.4999127000000000],LINKBULL[74.9869050000000000],MATICBULL[14.8505243000000000],SOL[0.0000002000000000],USD[0.0000009041300000] |
| 02114494 | BAND[0.0965260000000000],RSR[5.9886000000000000],USD[0.0000000097000000] |
| 02114496 | TONCOIN[0.0981000000000000],TRX[0.0000020000000000],USD[0.7706023981431355],USDT[0.0000001068609491] |
| 02114500 | USD[0.0000000094937709] |
| 02114502 | ATLAS[0.0000000078759186],BAO[2.0000000000000000],EUR[176.9610555320770562],GST[0.0000000040273692],PAXG[0.0000000048780080],RAY[0.0000000020900000],SLP[0.0000000077949374],SPA[0.7181767177470540],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002717462],XRP[820.0000000000000000] |
| 02114504 | USD[35.0000000000000000] |
| 02114508 | USD[20.0000000000000000] |
| 02114514 | EUR[0.0002820489319875] |
| 02114515 | BTC[0.0003597025000000],EUR[0.0391385292167235],USD[0.0000000113017140] |
| 02114516 | BTC[0.0000000058630000],DOGE[525.5471710491020774],FTT[2.4525170500000000],GMT[0.0000000071683356],GOG[0.0000000041884400],LUNA2[3.2161439760000000],LUNA2_LOCKED[7.5043359450000000],LUNC[700322.1220540000000000],USD[0.0000003956625706],USDT[0.0000021953297] |
| 02114526 | POLIS[24.3953640000000000],TRX[0.0000040000000000],USD[0.7505379800000000],USDT[0.0000000086144622] |
| 02114531 | SOL[0.0000000047947790],TRX[0.0000020000000000],USD[0.0000005051042720] |
| 02114532 | FTT[0.0007629629400000],TRX[0.0000280000000000],USD[228.1477145553635552000000000],USDT[0.0000000094698560] |
| 02114534 | BULL[0.0000000236200000],CHZ[1180.4100369122625910],EUR[3000.0000000000000000],FTT[5.0000000000000000],LUNA2[1.3334644410000000],LUNA2_LOCKED[3.1113750300000000],LUNC[290360.7700000000000000],USD[0.0000018022578905] |
| 02114537 | USD[11.7197239750000000000000000] |
| 02114541 | ATLAS[220.5407049114076600],TRX[0.4222010000000000],USD[0.1555120691477800],USDT[0.0000000107995360] |
| 02114542 | BTC[0.0000000016800000],ETH[0.0000000007200000],FTT[0.0000000013402619],RUNE[0.0000000000000000],SOL[0.0000000435000000],SRM[0.0009995200000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000050000000],USD[0.0000000886990237],USDT[354.7013891180858689] |
| 02114546 | USD[1.2000000000000000] |
| 02114548 | DOGE[0.0000000065364296],TRX[49.9650005306109959],USD[-0.7084252356484890],USDT[2.2143494341250000] |
| 02114549 | BNB[0.0049535100000000],BTC[0.0000627500000000],ETH[-0.0002631982954806],ETHW[-0.0002616000931992],NFT[350582252271580600][1],NFT[463096037278499921][1],NFT[486902441855945973][1],NFT[494780894167763046][1],NFT[563871275572847928][1],USD[-0.0171241580806700],TRX[0.2640730000000000],USD[0.2688307725585020],USDT[5.8615827125000000] |
| 02114555 | USD[1.8034362700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02114556 | AAVE[0.000018270000000],AKRO[2.000000000000000],ATOM[0.000000069719664],AUDIO[0.000000061832810],AVAX[0.000000014940920],BAO[110.000000000000000],BTC[0.000000014813185],DENT[23.000000000000000],ETH[0.000000022395180],FRONT[0.020495070971862S],FTT[0.000025350000000],HGET[0.004662120000000],KIN[117.000000000000000],LINK[0.000000003861164],LUNC[0.000000063615688],MATH[0.002518910000000],NFT (364664617647011092)[1],NFT (562395631716560840)[1],PAXG[0.000000023615719],POLIS[0.001538100000000],PORT[0.003377910000000],RUNE[0.003143140000000],SLRS[0.001763050000000],SOL[0.000102352514539S],SRM[0.000933980000000],UBXT[2.000000000000000],USD[0.000270866289918S],USDT[0.000441344283506],USTC[0.000000002673914S] |
| 02114561 | FTT[0.000000000000000],TRX[0.000000000000000],USDT[2.717505330000000] |
| 02114563 | USD[1.200000000000000] |
| 02114565 | HT[0.000000010728956],SOL[0.000008868618563],USD[0.720950891055293S4],USDT[0.861266803705401S] |
| 02114568 | AAPL[0.460000000000000],AMD[0.760000000000000],AMZN[0.749000000000000],APE[3.110651056868600000],ATLAS[13418.898080000000000],AVAX[0.000000000029241000],BABA[0.525000000000000],BTC[0.073689076239600S],DOGE[0.000000001149841S],ETH[0.087725792706800],ETHW[0.070304367536770S],EUR[1.100001148325268],FTT[109.263207665175543S],FTT[28.132105061963008S],GOOGL[0.601000000000000],IMX[347.352721720000000],LINK[13.05482079311515S00],MATIC[0.000000068587526],NVDA[0.492500000000000],OKB[47.723696394576282S1],PORT[272.000000000000000],RAY[29.835398454422202S],SNX[11.8296852247548000],SOL[0.979368376942035S0],SPELL[133500.491784646756446S24],SRM[43.191823501555776S],SRM_LOCKED[0.001279950000000],STG[58.000000000000000],TONCOIN[28.300000000000000],UNI[0.000000010000000],USD[0.016213120876280S],USDT[0.000000007547570S9] |
| 02114569 | MATIC[0.280000000000000],TRX[0.000010000000000],USD[0.730060353000000],USDT[6.062848926875000S0] |
| 02114578 | USD[0.029469280000000] |
| 02114579 | AUD[0.000000000953592] |
| 02114580 | APE[0.045816000000000],USD[-0.505613399219875S7],USDT[0.508203631555999S1] |
| 02114585 | ETH[0.000000013219431],EUR[0.000169920895105],LUNA2[31.678927460000000],SOL[0.000000030000000],USD[0.000029008301348],USDT[0.000032470780557] |
| 02114586 | AURY[6.000000000000000],IMX[15.000000000000000],SOL[0.520000000000000],SPELL[2299.540000000000000],USD[0.153764189750000] |
| 02114587 | FTT[25.995000000000000],USD[1.176166387500000] |
| 02114588 | AVAX[0.500000000000000],BOBA[17.800000000000000],BTC[0.016698746000000],ETH[0.134995060000000],ETHW[0.134995060000000],EUR[0.000000091696822],LTC[1.430000000000000],MANA[75.000000000000000],SOL[0.590000000000000],STMX[4829.082300000000000],USD[1.616876537037686S],USDT[0.000000082239360],LXRP[131.000000000000000] |
| 02114589 | BTC[0.000191910000000],ETH[0.000223030000000],ETHW[0.000223030000000],EUR[8.702584802167S7],LUNA2[2.604466704000000],LUNA2_LOCKED[6.077088975000000],LUNC[8.390000000000000],SOL[0.061322143765226S],USD[-0.461763101461478S],USDT[0.000000012339221],XRP[0.000000096680S0] |
| 02114590 | BTC[0.000000045264893],CRO[0.000000067376700],FTT[0.117568470000000],USD[0.025903939370304S],USDT[0.000000191174272] |
| 02114592 | AVAX[0.252757650000000],USD[0.000000071599206S] |
| 02114596 | USD[0.000000093950144],USDT[0.000000048490533S6] |
| 02114598 | USD[0.004276230000000] |
| 02114603 | NFT (531729902333503936)[1],REEF[0.057348670000000],XRP[0.001758160000000000] |
| 02114605 | BCH[0.002201310000000],BNB[0.002236690000000],BTC[0.000026070000000],DOGE[18.217000000000000],LUNA2[0.501488147800000],LUNA2_LOCKED[1.170139011000000],LUNC[109200.100000000000000],SHIB[61349.007125380000000],TRX[65.113679080000000],USD[1.307640057237285S],USDT[314.619303507352539S6] |
| 02114606 | ETH[0.000000082745754],LOOKS[4.593059639207269S2],USDT[0.000000091053872] |
| 02114607 | BTC[0.001358160000000],SOL[0.350000000000000],TRX[0.077729000000000],USDT[2.153334575500000S0] |
| 02114610 | USD[14.512931750000000000] |
| 02114611 | BNB[0.009500000000000],POLIS[0.000000031000000],USD[0.277135333000000] |
| 02114615 | SOL[0.000000013938493],USDT[55.000000898392221] |
| 02114617 | TRX[0.000001000000000],USD[2.532722063475000000],USDT[0.009573019158437S0] |
| 02114618 | EUR[0.000000078820991],FTT[0.027907186720804S],LUNA2[0.015296504280000],LUNA2_LOCKED[0.035691843320000S],LUNC[0.000000020000000],USD[0.008745929802450S],USDT[175.700000035123454] |
| 02114620 | BTC[0.001000000000000],EUR[0.000000009701382S4],USD[-0.853351953875703S4],USDT[0.000000098197489] |
| 02114622 | BAO[1.000000000000000],GBP[0.000492092177768S],GRT[22.248554640910562S],KIN[2.000000000000000],NFT (451187660283643931)[1],RSR[4.880254270000000],TRX[3.000000000000000],USD[0.000000134312438],USDT[0.000000048160137] |
| 02114626 | USD[30.418692000000000],USDT[0.004189000000000] |
| 02114631 | APE[25.996670000000000],BNB[0.000004193300],BTC[0.011697893062575],ETH[0.000000030076842],EUR[0.000000144369324],MANA[15.997174000000000],SAND[6.999301600000000],SHIB[0.000000087467524],SOL[1.002342543000000],SRM[13.128162210000000],USD[11.165164040354303400000000],USDT[0.000000330406079] |
| 02114636 | BTC[0.000000030928217],ETH[-0.000973899887030],ETHW[-0.000973899887030],FTT[0.000000001711280],USD[3.175172926551910S],USDT[3.467422573726571S0] |
| 02114642 | BTC[0.000000583914000],BULL[0.906100000000000],ETH[0.000015321400000],ETHBULL[14.023900000000000],ETHW[0.000001532140000],USD[0.032418438185010],USDT[0.119431059298601S4] |
| 02114644 | ATLAS[1860.000000000000000],USD[2.333076650278383S0],USDC[174.000000000000000] |
| 02114646 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.019179141345067S4],KIN[2.000000000000000],TRU[1.000000000000000],USDT[0.021545640000000] |
| 02114655 | POLIS[11.200000000000000],USD[0.534945436437S000] |
| 02114658 | BNB[0.009395800000000],FTM[0.821500000000000],USD[0.858172206670400S],USDT[0.000000177780570] |
| 02114660 | TRX[0.000040000000000],USD[0.312173655640851S9],USDT[6.648004389850000S0] |
| 02114663 | EUR[0.829441600000000],USD[-0.428071094116100S],USDT[0.007201753874706] |
| 02114665 | DOT[0.000000029247828],FTT[0.000000026301579],SOL[0.000000010000000],TRX[0.000000077102688],USD[12.334032704864978S0] |
| 02114666 | BTC[0.000000010400000],ETH[0.000000008000000],EUR[0.000000026977628S],FTT[0.000000071122773],TRX[0.000781000000000],USD[0.379123436047904S],USDT[0.000000007470029S4] |
| 02114669 | USD[-1.530915882435149S],USDT[4.116121740080755S0] |
| 02114671 | ATLAS[2000.000000000000000],AVAX[0.000000303052247],BTC[20.000000003245398S],GRT[247.810453870000000],IMX[50.000000000000000],POLIS[40.000000000000000],RAY[0.001249400000000S],SOL[5.960963647695792S3],SRM[40.043424730000000],SRM_LOCKED[0.794823770000000],USD[0.000001143806507],USDT[0.000003192045353S3] |
| 02114673 | ATLAS[12650.000000000000000],DFL[1760.000000000000000],USD[0.369024536846012S1] |
| 02114676 | ATLAS[10119.777700000000000],AVAX[36.057594580000000],ETH[0.382000000000000],ETHW[0.382000000000000],GALA[470.000000000000000],SHIB[21200000.000000000000000],SOL[5.000000000000000],USD[0.000000093190028] |
| 02114679 | AURY[0.000000010000000],TRX[0.000039000000000],USD[0.008155803952635S],USDT[0.000000064386244],USTC[2.000000082000000] |
| 02114680 | RSR[1.000000000000000],TRX[0.000680000000000],USD[0.000001439912S8] |
| 02114683 | ATLAS[649.925900000000000],AURY[9.997150000000000],BAL[4.989468000000000],BTC[0.005599860000000],COMP[0.445715298000000],COPE[88.983090000000000],ETH[0.099997720000000],ETHW[0.099997720000000],FTT[1.933280775766722S],PAXG[0.252847978000000],SOL[1.956462780000000],SRM[102.855377530000000],USD[0.000000143994700],LUNA[0.000000090304264],LUNA2_LOCKED[0.079353758650000] |
| 02114684 | BNB[0.040000000000000],BTC[0.003600000000000],CRO[240.000000000000000],ETH[0.000000000000000S],FTT[50.000000000000000],LINK[4.200000000000000],SHIB[100000.000000000000000],SOL[20.100000000000000],USD[-76.360721198900000S] |
| 02114690 | 1INCH[0.000000000000000],AKRO[13.298390810000000],ALICE[0.003248436922205],AXS[0.000068630000000],BAO[14.000000000000000],CRO[0.000516136243268],DENT[4.000000000000000],ETH[0.007902839319081S],FTM[0.001019015124800],GLXY[1.669550870000000],JOE[41.906054040000000],KIN[20.000000000000000],LUNA2[0.316247982000000],LUNA2_LOCKED[0.735584107900000],LUNC[1.016518205803518],RSR[1.000000250000000],SNX[0.000135122714428S],SUSHI[0.001441400000000],TRX[6.000000000000000],UBXT[5.000000000000000],USD[139.518977393045614S],ZRX[0.00184254000000000] |
| 02114693 | ETH[0.000000035000000],LUNA2[0.004209373766000],LUNA2_LOCKED[0.009821872122000],LUNC[91.660000000000000],SOL[2.000000061367412],USD[0.131796643170598S8] |
| 02114695 | POLIS[89.750495764300000],USD[0.047000013484661S2],USDT[0.000000028148816] |
| 02114700 | SOL[0.002909080000000],TRX[0.000010000000000],USD[0.005906929650000],USDT[1.215052028400000S0] |
| 02114703 | ALICE[0.000000055780000],ATLAS[0.053951237544892],BAO[0.000000018726328],BAT[0.000000009034264],CRO[0.000000006741220],EUR[0.000000016759258],EUR[0.000420084148960],LUNA2[0.034008757100000],LUNA2_LOCKED[0.079353758650000],LUNC[0.109555421783727S2],MANA[0.000000091652000],PROM[0.000000080822955],SAND[0.000000028134381],SHIB[50.563818652215421S9],SPELL[0.000000022265680],SUSHI[0.076464954802664S47],TLMI[0.000000002919916S01],USD[-0.001591463773637] |
| 02114705 | BTC[0.000012059947137],TRX[0.001157000000000],USD[0.005555059880075S7],USDT[0.000000009992813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02114707 | TRX[0.000001000000000],USDT[0.0000000011110474] |
| 02114709 | ATLAS[4.984000000000000],ETH[0.000000010000000],USD[182.053490876887080] |
| 02114711 | TRX[0.000001000000000],USDT[9.833031700000000] |
| 02114712 | MATIC[0.000000010000000],USD[0.386136671955462],USDT[8.791710615630874],XRP[22.000000000000000] |
| 02114717 | CRV[145.000000000000000],DOGE[0.650590000000000],USD[57.763182167785000] |
| 02114721 | DYDX[0.000000007480000],TRX[0.000001000000000],USD[0.941465375977094],USDT[0.000000145545345] |
| 02114723 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],FB[0.000000006398747],KIN[6.000000000000000],KSHIB[0.009742230000000],RSR[2.000000000000000],TRX[0.000028000000000],UBXT[1.000000000000000],USD[0.000078675768118],USDT[0.000568002137013] |
| 02114724 | TRX[0.000001000000000],USD[3.846401132000000] |
| 02114725 | USD[25.000000000000000] |
| 02114726 | USD[0.0003286500862236] |
| 02114730 | BEAR[890.600000000000000],BULL[0.000089620000000],ENS[0.001620000000000],ETHBULL[0.004548000000000],NFT (436458454323069188)[1],PEOPLE[2.340000000000000],SAND[0.894000000000000],USD[0.001917391650000],USDT[0.000000067638835] |
| 02114731 | ATLAS[959.762000000000000],POLIS[18.198740000000000],TRX[0.000033000000000],USD[0.922697263750000],USDT[0.000000098537022] |
| 02114735 | BNB[0.000000056178075],DOGE[0.000000001167017],POLIS[0.000000080748250],SHIB[0.000000082091488],TRX[0.000001000000000],USD[0.000000602663710],USDT[0.000000078802174] |
| 02114737 | ETH[0.000005200000000],KIN[1.000000000000000],NFT (519988024157583396)[1],NFT (553602764236679101)[1],NFT (569616988447147672)[1],USD[0.000000073222270] |
| 02114738 | TRX[0.000001000000000],USD[-53.110088459600000],USDT[99.000000000000000] |
| 02114741 | FTT[1.958254040000000],UBXT[1.000000000000000],USD[0.000002606797105] |
| 02114745 | 1INCH[0.000000004803894],AKRO[0.000000029769792],BNB[0.000000009241142],COPE[0.000000075000000],DOGE[0.000000003539864],DYDX[0.000000005313434],ETH[0.000000017233695],STEP[0.000000055969823],USDT[0.000000104464568] |
| 02114746 | BTC[0.0020995800000000] |
| 02114747 | BTC[0.095700000000000],ETH[0.000000010000000],ETHW[0.387988650000000],FTT[0.702194376241766],TRX[0.000001000000000],USD[0.110927398315000],USDT[103.720000008532931] |
| 02114748 | BTC[0.000000096336112],CQT[0.000000040000000],GMT[0.000000009456168],SOL[0.000000026026056] |
| 02114750 | FTT[0.081281684000000],USD[76.082838060073612],USDT[0.000000000000000] |
| 02114754 | CHZ[5618.984000000000000],CQT[0.928000000000000],EUR[1030.000000000000000],MANA[1494.498700000000000],SAND[0.938440000000000],SRM[0.990741250000000],SRM_LOCKED[0.007326150000000],TRX[0.000777000000000],USD[2.328518580381 76],USDT[78.809263692855799],XRP[0.036350000000000] |
| 02114755 | SALT[1.106322208680000],TRX[0.000001000000000],USD[0.000788419412091] |
| 02114760 | POLIS[29.772600000000000],USD[0.063394502109982] |
| 02114764 | USD[0.000000100795705],USDT[0.000000042492796] |
| 02114766 | ALGOBULL[2071080.000000000000000],ATOMBULL[117600.000000000000000],SUSHIBULL[159720000.000000000000000],SXPBULL[2214810.000000000000000],TOMOBULL[19020000.000000000000000],USD[0.048233812250000],XTZBULL[334160.000000000000000] |
| 02114767 | BTC[0.000140063596120],FTT[0.000000006346360],USD[1.611717125342606] |
| 02114770 | TRX[0.000001000000000],USD[0.045383104000000],VETBULL[156.800000000000000] |
| 02114780 | USD[0.000000000565390] |
| 02114784 | USD[25.000000000000000] |
| 02114786 | BTC[0.000636000000000],USD[0.000000001031119764],USDT[0.000132335506 95] |
| 02114789 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.028651360000000],DENT[1.000000000000000],ETH[0.680873630000000],ETHW[0.680587510000000],FTT[5.177292080000000],KIN[2.000000000000000],MATH[1.010963740000000],NFT (528313217070960723)[1],NFT (545399907177638476)[1],SOL[0.000106700000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[1906.369401740000000],USDT[0.000000004709437] |
| 02114790 | TRX[0.000001000000000],USD[0.000000093908000] |
| 02114791 | ATLAS[11567.686000000000000],TRX[0.000001000000000],USD[0.286690920000000] |
| 02114799 | BTC[0.000064000000000],MBS[120.000000000000000],SPELL[20953.527935190000000],USD[1.737749401707400],USDT[0.000000004564836] |
| 02114804 | LTC[0.005750960000000],SOL[0.007004470000000],USD[-0.700894771712 5673],USDT[0.000000083534110],XRP[1.146873522819417 6] |
| 02114806 | POLIS[2.000000000000000] |
| 02114812 | BAO[3.000000037800000],BNB[0.000000004655319],CAD[0.000000008908277],KIN[2.000000000000000],LUNA2[2.625849078000000],LUNA2_LOCKED[5.909848229000000],MBS[0.000000014773326],SHIB[0.000000039020002],TRX[0.000770023088132],USD[0.000000139864334],USDT[371.88497538 39700500] |
| 02114813 | TRX[0.000001000000000],USD[0.008163565229294],USDT[40.105561810000000] |
| 02114818 | USDT[1.420000000000000] |
| 02114827 | TRX[0.054351560000000],USD[-0.000013227432456 2],USDT[0.000000004 3750000] |
| 02114829 | ADABEAR[839840.400000000000000],ADABULL[0.000000002000000],ALGOBULL[152146845.000000000000000],ASDBEAR[87061.000000000000000],BLT[88.893600000000000],BNB[0.059975300000000],BNBBEAR[709865100.000000000000000],BNBBULL[0.000000070000000],BTC[0.000284470000000],BTT[998860.000000000000000],ETCBEAR[102852 5570.000000000000000],ETHBULL[0.000000050000000],FTT[0.095440552942305],HT[0.099544000000000],JPY[0.011771020519 8336],JST[9.840400000000000],KBT[996.200000000000000],KNCBEAR[55633.132000000000000],LEOBULL[0.000000100000000],LINKBEAR[309941100.000000000000000],LTCBEAR[0.000000000000 000],LTCJ[0.048084800000000],LINA2_LOCKED[2314.841024700000000],MKR[0.011997720000000],OKBBEAR[39485731 0.000000000000000],PROM[3.329367300000000],STARS[556.843630000000000],SUSHIBEAR[39883280 0.000000000000000],SUSHIBULL[42139.420000000000000],SXPBEAR[938821590 0.000000000000000],THETABEAR[928196100 0.000000000000000],TRX[78.035580000000000],TRXBEAR[58971120 0.000000000000000],TRYB[392.725300000000000],TRYBBEAR[0.000000000000000],TRYBBULL[0.000000050000000],UNISWAPBULL[0.000000070000000],USD[812.646310612141645000000000],USDT[0.000000002 69250],XPLAl[44.894169000000000] |
| 02114830 | BTC[0.004007109265400],ETH[0.000000008480000],SOL[0.008349810000000],TRX[346.937540000000000],USDT[0.148509898000000] |
| 02114834 | USD[30.000000000000000] |
| 02114835 | POLIS[155.687580000000000],USD[0.553822360000000] |
| 02114837 | BTC[0.003788420000000],DOGE[124.000000000000000],GOG[181.965420000000000],HNT[1.300000000000000],MANA[4.999050000000000],POLIS[8.900000000000000],USD[20.272301446125000] |
| 02114847 | TRX[0.000001000000000],USD[0.027545367850000],USDT[0.000000013112692] |
| 02114848 | AKRO[2.000000000000000],APE[3.772002730000000],AUDIO[1.017158590000000],AVAX[5.461485700000000],BAO[0.000000000000000],BAT[1.012444920000000],BTC[0.000187800000000],CHF[0.000000007217515],COPE[27.310008500000000],CRO[211.008025640000000],DENT[1.000000000000000],EUR[0.000000031327150 6],FTT[2.222418810000000],HXRO[1.000000000000000],KIN[7.000000000000000],SHIB[12372610.369543100000000],SOL[2.180279380000000],TRX[3.000000000000000],USD[0.202994753973622 1],USDT[0.000000009023776],XRP[58.961902300000000] |
| 02114860 | BNB[0.000000033068363],BTC[0.000004747445333],BULL[0.000000082000000],CRO[0.000000077430000],DOGE[0.000000010000000],ETH[0.000000013709545 9],FTT[0.000002834671028 66],LTC[0.007915311535468 2],LUNA2[0.059583057871 637],LUNA2_LOCKED[1.283562344766 0487],LUNC[0.008181200000000],NEAR[0.000000000 40000000],PAX[0.000000195912558],SOL[3.234398765439 0378],TRX[0.000001000000000],TSLAPR[0.070339196106898200000000],USD[0.021030136641515 1],XRP[0.000000029223799 5] |
| 02114862 | USDT[4.242638016331 6750] |
| 02114863 | BTC[0.000000091485312],SHIB[4050.032081040000000],TRX[0.000000052780835],USD[0.000000056983698],USDT[0.000442619625401 2] |
| 02114864 | AKRO[18.000000000000000],APE[0.369687850000000],ARKK[0.000035850000000],AUD[100.387638057426054],BAT[20.000000000000000],BF_POINT[20.000000000000000],BTC[0.005929210000000],ETH[0.047815280000000],ETHW[0.016463650000000],FTM[867.877699440000000],FTT[1.448541 670000000],GAL[4.496.980280390000000],GOG[0.265568200000000],GRT[1.000000000000000],IMX[23.282078640000000],KIN[18.000000000000000],LINA[20.011995501400000],LUNA2_LOCKED[0.027889500320000],MATIC[35.979723210000000],NIO[0.975740400000000],PAX[0.007884020000000 00000],RSR[2.000000000000000],SOL[1.647758110000000],SPY[0.042757130000000],TRX[15.391498370000000],TULIP[0.477234830000000],UBER[80.000000000000000],USD[217.000000000000000],USDT[3.116340393865220416],XTZ[0.413943935022415],XRP[46.041729400000000] |
| 02114866 | AKRO[470.740820820000000],ASD[4.400000000000000],ATLAS[94.941742460500000],CHZ[0.817621590000000],DOGE[0.559660470000000],KIN[151429.686955496208636],LINA[358.709392800000000],LUNA[205.192856600000000],LUNA2[0.000000324681132],LUNA2_LOCKED[0.000000075589307],LUNC[0.007070000000000],RAY[0.778968900000000],SPELL[917.852541010000000],SOL[0.877500961743738 5],USD[0.000000011027690 9],XRP[0.000000076337020] |
| 02114873 | ETH[0.000045200000000],FTT[0.000000061644904],RAY[0.000000032555529],SOL[0.000000022549918],USD[0.002365905476801],USDT[0.000005864890989] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02114880 | USDT[0.000000000807184400] |
| 02114882 | BAO[1.000000000000000],BNB[0.000000054910536],FIDA[0.000000046073205],POLIS[0.000000023431200] |
| 02114883 | BNB[0.000000006862841 1],USD[0.000000408044301] |
| 02114885 | UBXT[1.000000000000000],USD[0.000000230291455],USDT[7.3538530000000000] |
| 02114888 | SOL[0.000000002000000],USD[0.67572961500000000],USDT[0.000000064494850] |
| 02114891 | BTC[0.000000030000000],USD[0.000000100000000] |
| 02114893 | BTC[0.0001000000000000] |
| 02114897 | AURY[4.521801872788072],DOGE[0.000000000000000],USD[0.0000001 13042336] |
| 02114898 | FTT[0.053940188863940 0],USD[0.0000001040825 26],USDT[0.000000021558370] |
| 02114900 | DOGE[670.0000000000000 00],ETH[0.0430000000000000],ETHW[0.0430000000000000],LTC[0.2900000000000000],SOL[0.8600000000000000],USD[0.0476102801200000] |
| 02114902 | GOG[0.3311393524386874],JOE[19.9960000000000000],SPA[9.676000000000000],USD[0.1435765029828308] |
| 02114906 | AAVE[0.000000002283032],ATLAS[1249.21350309780511 77],AURY[0.000000039010000],BNB[0.000000002300000 0],POLIS[106.8473263907749143],USD[0.000000374458210] |
| 02114908 | USD[0.000000020595 22] |
| 02114911 | BRZ[52.5584651700000000],USD[-1.4354634649818350] |
| 02114918 | ALGOBULL[390000.00000000000000000],BEAR[233.000000000000000],BNBBULL[0.000200000000000],BTC[0.006515895000000],BULL[1.034707577000000],BULLSHIT[0.060000000000000],COMPBULL[2.000000000000000],DEFIBULL[0.06000000000000],DOGEBULL[0.008979700000000],ETHBULL[0.005300000000000],EUR[147.5562963100000000],FTT[0.015180814122435 8],MATICBULL[0.521366244820000 0],MIDBULL[0.003998100000000 00],THETABULL[0.710000000000000000],USD[804.976180891338756],USDT[0.013300018952188 2] |
| 02114922 | TRX[0.000001000000000],USD[0.0000092584694],USDT[0.000000071182632] |
| 02114924 | AVAX[0.000000002542380 0],BTC[0.000000005624972],ETH[7.935799182065441 1],ETHW[0.000000045910313],FTT[0.000000010885860],LDO[3508.026370810000000],MATIC[0.000000073600000],RUNE[0.000000049483600],SOL[0.000000092464932],STG[0.0000001000000 00],USD[0.0000067641233440],USDT[0.00000008816344 7] |
| 02114926 | BULL[0.000000080000000],FTT[0.015714791968 2724],USD[1.5021427350000000] |
| 02114927 | CRO[139.9720000000000000],FTM[47.9904000000000000],GALA[139.9720000000000000],HNT[2.199560000000000],SOL[0.100000000000000],USD[123.9846966730000000] |
| 02114928 | USD[30.00000000000000 00] |
| 02114932 | POLIS[2.9.100000000000000],TRX[0.631629000000000],USD[0.5450327775000000] |
| 02114935 | BNB[0.023836190000000 0],ETH[0.000000010000000],NFT (319473244265171534)[1],NFT (384943221439880627)[1],NFT (543148679936796693)[1],NFT (569922096694562496)[1],NFT (571173972800815336)[1],TRX[0.001554000000000],USD[5.589959866246601600000000],USDT[0.000000187614094] |
| 02114937 | AKRO[1.000000000000000],ATLAS[673.7245777900000 0],BAO[3.000000000000000],DENT[1.0000000000000000],FTM[0.000000061415381],GBP[0.000000130978315],KIN[2.000000000000000],UBXT[2.00000000000000000],USD[0.000019137062210],USTC[0.000000099113626] |
| 02114939 | BTC[0.010854580000000 0],USD[26.427564965935099 7000000000] |
| 02114944 | EUR[0.002882670000000 0],USD[0.237314838723783 7],USDT[0.000000005389548] |
| 02114945 | ATLAS[1769.6460000000000000],IMX[51.5896800000000 00],USD[0.8962725000000000] |
| 02114954 | TRX[0.000007000000000],USD[0.005486652730000],USDT[0.0000003348983 2] |
| 02114959 | FTT[0.0015478413752 00],USD[0.0026480038250000] |
| 02114961 | AUD[0.000000019471 7578],BNB[0.021940000000000],BOBA[0.087340000000000],BTC[0.000094083067734 9],FTT[0.000000109518813],LUNA2[0.000000135383306],LUNA2_LOCKED[0.000000315894382],LUNC[0.00294800000000 0],USD[0.015159907289364],USDT[0.0000000053680990] |
| 02114963 | TRX[0.000010000000000],USDT[-0.000000521268058] |
| 02114964 | AKRO[1.000000000000000],AUDIO[1.031542680000000],BTC[20.000009600000000],DENT[2.000000000000000],ETH[0.000000010000000],RSR[2.000000000000000],SOL[0.000088000000000],TRU[1.000000000000000],TRX[0.000001000000000],USD[0.000029515980769],USDT[0.1953213818323692] |
| 02114966 | BTC[4.8965662700000000],USD[0.005617800000000] |
| 02114967 | BTC[0.000000031825600],FTT[0.000006493334402 4],GALA[0.000000005722346],RAY[0.000000050562010],SOL[2.871797925386339 9],USD[0.2220189727708932],USDT[0.000000091048187] |
| 02114972 | TRX[0.000017000000000],USD[0.000000084342 21],USDT[0.000000065582342] |
| 02114973 | EUR[0.000000010000000],USD[0.0731623137464295] |
| 02114974 | ATLAS[59.9886000000000000],POLIS[7.2000000000000 00],TRX[0.091064000000000],USD[0.9228579795875000] |
| 02114982 | ATLAS[11338.1304000000000000],CONV[1449.7245000000000000],CQT[29.9943000000000000],GT[19.2963330000000000],HT[11.1978720000000000],MER[56.9891700000000000],MNGO[299.9430000000000000],OKB[0.999810000000000],OXY[19.996200000000000],SOL[0.099981000000000],USD[0.1527715404000000],USDT[0.00000019113677345] |
| 02114983 | USD[26.4621584900000000] |
| 02114989 | BNB[0.0015414900000000],USD[0.2463800298375000],USDT[0.0058796513000000] |
| 02114996 | ANC[318.0000000000000000],LUNA2[0.000000004000000],TRX[0.000004000000000],USD[6.539013741 1625203],USDT[0.000000064242896] |
| 02114997 | ETH[0.000000010000000],FTT[0.0230101220413593],LUNA2[13.9038975300000000],LUNA2_LOCKED[32.4424275600000000],LUNC[749398.3900000000000000],TRX[0.007880000000000],USD[0.000000055286416],USDT[0.057784803287 5000] |
| 02114999 | ATLAS[9.9360000000000000],POLIS[30.2994000000000000],TRX[0.000001000000000],USD[3.3608392075000000],USDT[7.000000000005836] |
| 02115000 | AKRO[2.000000000000000],BAO[29.0000000000000000],BTC[20.000000039969969],DENT[5.000000000000000],ETH[0.000000004185118400],ETHW[0.000000004185118400],EUR[0.000511305968204],KIN[24.0000000000000000],MATIC[0.000093200000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[4.00000000000000000],USD[0.000000028435 8280] |
| 02115001 | AUD[0.0000000148175030] |
| 02115005 | BTC[0.000004890000000 0],USD[0.0023002166261318] |
| 02115006 | AURY[26.9948700000000000],POLIS[113.3865100000000000],TRX[0.000001000000000],USD[1.2877127836000000],USDT[0.000000166219744] |
| 02115008 | APE[0.051565350000000],ETH[0.000799578500000],ETHW[0.000799578500000],FTT[0.001578450000000],LUNA2[6.0424540360000000],LUNA2_LOCKED[14.0990594200000000],PSY[0.053933000000000],SRM[8.3260960400000000],SRM_LOCKED[44.9834457200000000],TRX[0.000001000000000],USD[0.000000145092977],USDT[0.9170816060301545] |
| 02115013 | BTC[0.000065417354957 1],DOGE[0.578000000000000],TRX[0.000015000000000],USD[0.000000005501930],USDT[1.4779271027156183] |
| 02115014 | ETH[0.001335100000000],ETHW[0.001335100000000],FTM[0.000000005848929],MATIC[0.000000010000000],USD[0.0000005 10000000],USDT[1.3181164118402711] |
| 02115015 | FTT[12254.8501600000000000],USD[3.6184991488000000] |
| 02115022 | BNB[0.000000029058929],BTC[0.000000005171000],ETH[0.000000037306543],ETHW[1.6106530276162981],FTT[26.0000000000000000],SOL[0.000000049905600],USD[0.000000117108991],USDT[5.0000000006786377],WBTC[0.000000002824200] |
| 02115023 | USD[827.6250403516000000],USDT[14100.0053266199000000],XRP[0.620000000000000] |
| 02115030 | BTC[0.000074310000000],EUR[0.2380293272179488],USD[0.5431181143459537] |
| 02115033 | IMX[0.0228500000000000],USD[0.0005346233000000] |
| 02115035 | FTT[0.2597129987100096],USD[0.0014177988679588] |
| 02115043 | USD[30.0000000000000000] |
| 02115044 | AGLD[0.000000100000000],BIT[0.000000100000000],EUR[0.1931390000000000],FTT[0.3786138777645098],SRM[14.6042325000000000],SRM_LOCKED[248.1287840700000000],USD[0.000000143884819],USDC[12025.5951112900000000],USDT[96.0000000076447472] |
| 02115047 | FTT[0.000000295000000],FTT[0.000000295000000],FTT[0.000000010000000],INTER[0.20000000000000],NFT (367474076663859205)[1],NFT (405418302531526422)[1],NFT (412112008300969483)[1],NFT (414214822255862046)[1],NFT (509709492507492184)[1],SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000],USD[0.000000005000000],USDT[0.000000070000000] |
| 02115048 | BAO[1.000000000000000],BTC[0.0166756529117395],DENT[1.000000000000000],ETH[0.3071494000000000],KIN[1.000000000000000],NEAR[0.000618900000000],USD[0.000000159918473],USDT[0.000000045022644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02115050 | BNB[0.000000005000000000],BTC[0.000040300000000],ETH[0.000000079931234],ETHW[0.000000051480301],USD[-0.001432357793662],USDT[0.000000049351738] |
| 02115055 | ATOMBULL[3849.291999700000000],AVAX[2.834592880000000],USD[0.000000641523547] |
| 02115058 | CQT[0.000000084614077],TRX[0.000017000000000],USD[0.000000007667998] |
| 02115060 | USD[0.000000006824922],USDT[0.000000009129148] |
| 02115072 | POLIS[2.899420000000000],TRX[0.000001000000000],USD[0.592459317000000] |
| 02115073 | AKRO[1.000000000000000],BAQ[1.000000000000000],FTT[0.151134850000000],HKD[0.000002488193776],TRX[0.000001000000000],USD[0.000000045553708] |
| 02115080 | POLIS[11.177760000000000],USD[0.955722210000000] |
| 02115082 | USD[0.000000098332130],USDT[24.472888430000000] |
| 02115085 | USD[0.000325664000000] |
| 02115087 | EUR[0.940000000000000],TRX[0.000778000000000],USD[0.000000009690601 0],USDT[0.000000060311000],XRP[0.506311000000000] |
| 02115091 | RAY[0.000000009999892],USD[0.000000353917936],USDT[0.000000017637064] |
| 02115092 | 1INCH[0.000000004582334],AVAX[0.000000009430456],BAND[0.000000070612746],BNB[0.000000036375317],BNT[0.000000090195511],CEL[0.000000006546767],DOT[0.000000005446003],FTT[0.101552128773287 2],HT[0.000000008471879 2],OKB[0.000000009382 0517],OMG[0.000000008284 6118],REN[0.000000094013934],RSR[0.000000008405519],RUNE[0.000000037532663],SNX[0.000000001337378],TRX[0.000000080185455],TRYB[0.000000007897334 6],USD[1.517922518319821 0],USDT[0.000000011637496],USTC[0.000000037904565],YFI[0.000000043345752] |
| 02115094 | USD[0.000000012500000] |
| 02115104 | FTT[0.080221000000000],USDT[0.000000001525000 0] |
| 02115108 | ATLAS[1740.000000000000000],NFT[381282411595841498][1],NFT[385368318685257840][1],NFT[398784381078918821][1],TRX[0.000001000000000],USD[0.115270709655000 0],USDT[0.009672894000000 0] |
| 02115113 | BTC[0.000000070000000],ETH[0.000000016126400],ETHW[0.000000011260345],MATIC[0.000000055635185],USD[0.000063094323148],USDT[0.000000044910959] |
| 02115116 | BTC[0.001944890000000],ETH[0.046500189107 2000],ETHW[0.046500189107 2000],HNT[0.399940000000000],LTC[0.109978000000000],SHIB[498044.022346360000000],SOL[0.502589010000000],SXP[4.800000000000000],USD[-17.394029108538546200000000],WAVES[0.500000000000000],XRP[148.417380100000000] |
| 02115117 | POLIS[0.013024960000000],USD[0.004923410901056],USDT[0.008478057697 4328],XPLA[8.400635680000000] |
| 02115119 | ETHW[0.000995700000000],USD[0.000000006000000] |
| 02115120 | ATLAS[889.822000000000000],USD[0.581002000000000] |
| 02115127 | USD[0.000000078575048],USD[0.002352800000000] |
| 02115131 | ATOM[0.000000006000000],AUD[0.872584423764895 1],ETH[0.000000100000000],SOL[0.200000000000000],USD[0.000000106891292],USDT[1.412819700000000] |
| 02115134 | ETHW[8.743245200000000],USD[10.559743570000000] |
| 02115137 | CQT[1183.325972330000000],EDEN[500.000000000000000],MNGO[4179.164000000000000],USD[0.000000020042001] |
| 02115138 | BNB[0.000000010000000],BTC[20.000000001524954],ETH[0.000000032922000],HKD[0.000000710193710 0],TRX[0.000040000000000],USD[0.000000160727163],USDT[5.070509715410336] |
| 02115141 | TRX[0.000001000000000],USD[0.000000013637927 1],USDT[0.000000009320881 8] |
| 02115149 | BNB[0.000000045047266],BTC[0.000000000671 6763],ETH[0.000000049044400],MATIC[0.000000065379600],RAY[0.000000002454524],SOL[0.000000079491430],SRM[0.000000071309580],TRX[0.000778000000000],USD[2.221200252474171 4],USDT[0.009228149728 0361] |
| 02115150 | ETH[0.014713061227500],ETHW[0.014713058 4567183] |
| 02115158 | POLIS[11.099962000000000],USD[0.068597573475000 0] |
| 02115158 | BTC[0.000000062000000],ETH[0.000000004000000],FTT[25.054552975914 0288],TRX[94.986115000000000],USD[0.668754049417 3872],USDT[0.019728916324 8213] |
| 02115162 | POLIS[2.694932820000000] |
| 02115167 | MER[95.000000000000000],TRX[0.000001000000000],USD[0.089576650000000] |
| 02115171 | ETH[0.000005927673 2],USDT[0.000000034523080] |
| 02115173 | DOGE[1289.066097700000000] |
| 02115177 | ETH[0.000000046001200],NFT[398496501086450520][1],NFT[409292684974806532][1] |
| 02115179 | BNB[0.120045260000000],ETH[0.017885770000000],FTT[0.223011627882 4863],TRX[0.000032000000000],USD[0.000000086562335],USDT[1.466614263835 9525] |
| 02115181 | TRX[0.000001000000000],USD[0.199620132190 5864],USDT[0.000000010767240] |
| 02115185 | USD[30.000000000000000] |
| 02115189 | USD[0.000000107237350],USDT[0.000000064855252] |
| 02115193 | BNB[0.000000055513384],MATIC[0.000000068581696],SOL[0.000000002098468] |
| 02115194 | USD[0.017015101192 5128],USDT[3.059775190000000] |
| 02115196 | TRX[0.000037000000000],USD[0.000000004647142],USDT[0.000000075000000] |
| 02115199 | ADABULL[0.000000004000000],ATOMBULL[0.000000088271168],MATICBULL[0.000000022645000],USD[0.000000002411384] |
| 02115208 | BTC[0.000000080000000],FTT[25.095231000000000],LUNA2[0.000000027494567 7],LUNA2_LOCKED[0.000000041539913],LUNC[0.005987000000000],USD[1.878503164 1823000] |
| 02115219 | GOG[19.000000000000000],USD[0.457714522000000] |
| 02115227 | FTT[0.098800000000000],USD[0.006570097900000 0],USDT[0.247541758303 1208] |
| 02115231 | BTC[0.268387086604 9540],ETH[2.593059657400000],ETHW[1.026708437400000],EUR[0.485600000000000],FTT[46.622294780000000],HNT[45.596977480000000 0],LTC[0.000000060000000],LUNA2[0.643186375700000],LUNA2_LOCKED[1.500768210000000],LUNC[98822.406912712000000],MATIC[49.985256000000000],SOL[13.3 7918432700000000],SPELL[14697.290790000000000],USD[-634.698496435870112 7],USDT[0.000000047652501],XRP[0.926280000000000] |
| 02115233 | BNB[0.000000007098469 0],BTC[0.000000026532640],ETH[0.000000013645077],FTM[0.000000009590000],SOL[0.000000026678910],USD[0.000000010081281],USDT[0.000011669238 3124],XAUT[0.000000021143558],XRP[0.000000055743156] |
| 02115235 | BTC[0.000000073147180],SOL[0.119589173886480] |
| 02115243 | FTT[23.539035964459070 0],SOL[0.139042080000000],TRX[0.000001000000000],USD[0.213386635650576 5],USDT[0.000000153471280] |
| 02115249 | AKRO[5.000000000000000],ALICE[0.000003940000000],ATLAS[0.029715960475000 0],BAQ[21.000000000000000],BTC[0.000000001299873],CRO[0.000741150000000],DENT[2.000000000000000],FTM[0.003369610000000],FTT[0.000160500000000],KIN[24.000000000000000],OMG[0.000219440000000],POLIS[0.000710411975000 0],SOL[0.000000009174275],TRX[5.000000000000000],UBXT[9.000000000000000],USD[0.000000039759518] |
| 02115253 | USD[1.104249501193 4910] |
| 02115255 | USD[0.000816572119357 0],USDT[0.000000002459140 0] |
| 02115261 | TRX[0.000057000000000],USD[0.386918170367740 0],USDT[0.001580426024570 4] |
| 02115267 | BTC[0.025483600000000000],GST[5048.740447010000000],NFT[394669877345033492][1],NFT[431424482701554 68][1],NFT[472554095144682742][1],NFT[477955844265600 533][1],NFT[529713237503886437][1],NFT[566254369338821505][1],SOL[25.236467620000000],STETH[0.000002851655640 7],TRX[1.024573595929032],USD[0.000001498379484],USDT[0.000000044092641 8] |
| 02115271 | ATLAS[2070.000000000000000],BAT[38.000000000000000],CRO[100.000000000000000],ENJ[41.991852000000000],FTT[9.599420000000000],KSHIB[199.961200000000000],LINK[3.400000000000000],MANA[83.996120000000000],POLIS[61.787710800000000],RUNE[4.000000000000000],SPELL[199.961200000000000],USD[1.60 7725058559500 0],USDTB.006748518800000],XRP[462.289310000000000] |
| 02115273 | TRX[0.049573000000000],USD[0.000000009375000] |
| 02115278 | ETH[0.000884840000000],ETHW[0.000884840000000],FTT[0.033285520959481 8],USD[6.320489863725000],USDT[0.000000073750000] |
| 02115286 | FTT[703.030856100000000],HT[0.060651390000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02115289 | BAO[2.00000000000000000],TRX[0.00000100000000000],USD[0.006855754223931 6],USDT[0.020618833571 2760] |
| 02115290 | BTC[0.00008670000000000],NFT (374723514076636358)[1],NFT (379113716834344684)[1],USDT[0.000000007000000000] |
| 02115292 | TRX[0.00000100000000000] |
| 02115296 | BAO[1.00000000000000000],BNB[0.00000191000000000],ETH[0.00000000159273 14],NFT (370497711435464280)[1],NFT (523143397303541714)[1],NFT (564197535186730216)[1] |
| 02115299 | TRX[0.00000100000000000],USDT[185.79657300000000000] |
| 02115303 | ETH[0.00094220000000000],ETHW[0.00034220000000000],FTT[1.199760000000000 00],PERP[0.05980000000000000],USD[0.41794003850000000],USDT[0.001731110 0000000] |
| 02115304 | USD[0.05637073693000000],USDT[0.004180271 8032405] |
| 02115310 | BIT[0.01232666000000000],POLIS[0.00167712000000000],USD[0.0000010755247 00],USDT[0.01012209960125 31] |
| 02115314 | BOBA[0.00000250000000000],OMG[0.00000250000000000],SOL[0.00637000000000 000],USD[1059.46213160666946 01],USDT[0.000000000463740 8] |
| 02115317 | USD[0.01825287018801 57],USDT[0.26758950894141 27] |
| 02115330 | AUD[159.99598045859323 69],USD[2.29078965475000000] |
| 02115339 | POLIS[88.89846100000000000],USD[0.94483901343043 64] |
| 02115340 | FTT[0.214287840000000 00],USD[0.13647255014215 60],USDT[0.000000015848 2552] |
| 02115343 | POLIS[27.00000000000000000],USD[0.51372977800000000],USDT[0.000000000337 7416] |
| 02115346 | USD[0.0538243700000000 0] |
| 02115348 | NFT (369269451626628611)[1],NFT (419418719213308219)[1],NFT (428552218239819409)[1],NFT (473739335188967200)[1],NFT (524174678971379482)[1],NFT (575074189621841387)[1],USD[2.079124750000000 00] |
| 02115349 | DOT[0.00000000362400 00],FTT[0.034221922633043 0],USD[0.00827925240976 22],USDT[0.00000000415724 97] |
| 02115352 | USD[30.0000000000000000 0] |
| 02115354 | ETH[0.00000200000000000],ETHW[0.00012000000000000],NFT (311716171111283874)[1],NFT (340337032930443426)[1],NFT (438976350525874264)[1],NFT (439766808461999419)[1],NFT (484144592028329464)[1],NFT (532114932430857406)[1],NFT (573803655870496204)[1],SAND[0.46865000000000000],TRX[0.00000200000000000],USD[0.000000132181799],USDT[0.60773844975000000] |
| 02115364 | FTT[0.00838385171116000],MATIC[0.78145430000000000],NFT (401549418545106679)[1],USD[0.83095884446212 81],USDT[0.00175771962092 83] |
| 02115378 | ETH[15796.99800000000000],AUD[34266.13959726000000000],FTT[25.04342661 79000000],GMT[69.00050000000000000],LUNA2[13.77407489000000000],LUNA2_ LOCKED[32.13950807000000000],NFT (457047000536977978)[1],NFT (460122738995499151)[1],NFT (467075898609929214)[1],NFT (525401267614142587)[1],RNDR[629.95630000000000000],SOL[44.65892763000000000],STG[4837.98483840000000000],TRX[0.00000100000000000],USD[43.52495415504924331],USDT[0.000000076742224] |
| 02115384 | AVAX[2.90110032900187 51],MATIC[100.00000000000000000],REN[362.93103000000000000],SOL[1.00000000000000000],USD[1158.47925774950000000] |
| 02115387 | AXS[0.08978000000000000],DOGE[0.75886857000000000],HKD[0.00000072987816],MATIC[1.00000000000000000],TRX[0.00081300000000000],USD[3836.27457369208041 43],USDT[3497.36732943086398 2] |
| 02115388 | DYDX[0.92983846000000000],ETHW[0.00349665000000000],TRX[0.00000100000000000],USDT[0.39768416198878695] |
| 02115390 | USD[0.17338078000000000],USDT[0.00000000614521 66] |
| 02115397 | USD[30.0000000000000000 0] |
| 02115404 | FTT[0.00003759120335700],NFT (327543218260940138)[1],NFT (369108835232860316)[1],NFT (455901027383185736)[1],USD[0.00000006137344 3],USDT[6.24950218048487 24] |
| 02115410 | USDT[9.78153271000000000] |
| 02115414 | USD[0.000000005416940 0],USDT[0.0310005122718 48] |
| 02115417 | BOBA[0.04900000000000000],BTC[0.00000003738244 0],FTT[1321.88060000000000000],NFT (545457812902011909)[1],PEOPLE[200.00000000000000000],TRX[0.01143100000000000],USD[1395.18465067314089 05],USDT[0.000000010927373 3] |
| 02115421 | TRX[0.00001000000000000],USD[100.00078060995519 96],USDT[0.00000000631129 42] |
| 02115437 | ETH[0.00200000000000000],ETHW[0.00200000000000000],GOOGL[0.000992400000 00000],TRX[0.00007000000000000],TSLA[0.00988600000000000],USD[-0.00293024 76900000],USDT[38.08000000065649009] |
| 02115452 | AUD[0.00000017339234],DYDX[0.09492000000000000],RAY[0.10247781000000000],TRX[0.00000100000000000],USD[0.00000012844876],USDT[0.00000000314716888] |
| 02115459 | HKD[0.61053029873070 00],TRX[0.00078200000000000],USD[0.0000000012175 50],USDT[0.000000007226528 3] |
| 02115460 | USD[0.00009793394594 80] |
| 02115461 | BNB[0.00000003898140 0],BOBA[0.00000007961745 5],FTT[0.0000000052334793],LUNA2[1.69074799500000000],LUNA2_LOCKED[3.94507865500000000],LUNC[368163.93555900000000000],SHIB[0.00000002706322 0],SOL[0.00000034609494],STARS[0.0000000067963 88],USD[-0.30739134849481 25],XRP[0.00006003950231 7] |
| 02115465 | FTT[0.09061957360676670],USD[-0.07871800671066649],USDT[0.4100000000000000 0] |
| 02115466 | BTC[0.00000341000000000],ETH[0.00394295629604 91],ETHW[0.003942956296049 1],TRX[0.00000100000000000],USD[2.15516467380931 25],USDT[0.000000001835932] |
| 02115469 | APT[0.00000005639032 9],BNB[0.00000000621043 0],ETH[0.00000000061190 20],NFT (463434443812592973)[1],TRX[0.00020000000000000],USD[13.6484816525512656],USDT[0.006806010041 7129] |
| 02115473 | FTT[0.00000001000000000],SRM[10.48297959000000000],SRM_LOCKED[45.137020410000000] |
| 02115479 | POLIS[0.00000009691 8900],USD[1.09326315600000000],USDT[0.00000000472750 81] |
| 02115481 | USD[0.2970000000000000 0] |
| 02115483 | BULL[0.00299898040000000],ETHBULL[0.00000004000000000],FTT[0.0193729986435550 0],USD[0.00974525135000000],USDT[0.027063173800000 00] |
| 02115497 | USD[0.00000010230812 8] |
| 02115518 | BNB[0.0000000418783 00] |
| 02115524 | BNB[0.00000011325195 18],ETH[0.00000000948326 50],NFT (325549511095428017)[1],NFT (402640638413932656)[1],NFT (411990175723365202)[1],SOL[0.00000047226004],TRX[0.00000000674556 60],USD[0.00222385000000000],USDT[0.000000079387991] |
| 02115533 | APE[0.09604830000000000],BOBA[0.09440100000000000],CRO[3492.97363500000000000],DOGEBULL[0.367800000000000 00],FTT[0.01668750000000000],GAL[0.081088000000000 00],HT[0.02349194000000000],JST[7.98000000000000000],LTC[0.00994680000000000],NFT (482813424430512638)[1],NFT (555630737148842412)[1],SRM[0.83176735000000000],SRM_LOCKED[11.40823265000000000],SWEAT[28.96678000000000000],TRX[0.77208500000000000],USD[1.20016895259540741],USDT[0.00465300026149973] |
| 02115540 | BUSD[350.67792016000000000],ETH[0.00011661000000000],ETHW[0.0001166100000 0000],MATIC[0.00010000000000000],USD[0.00010170563146 55],USDT[0.0000000912 61092] |
| 02115542 | USD[0.00000040173760],USDT[0.000000006643874 8] |
| 02115543 | DAI[23.49348516000000000],MATIC[0.00000005796712],NFT (363278612280933807)[1],NFT (427868698598661274)[1],NFT (531554831898893230)[1],NFT (543469391515102604)[1],USD[0.30338797177865145],USDT[0.00000005440561 6] |
| 02115551 | USD[0.00169344058513 00],USDT[0.00000002689545 07] |
| 02115558 | CRV[17.99658000000000000],TRX[0.00001200000000000],USD[2.53851462000000000],USDT[0.00000001302161 8] |
| 02115561 | AKRO[2.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],FTT[0.00456807000000000],KIN[5.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00000002952001 6] |
| 02115566 | BTC[0.00000043766250],ETH[0.00029000000000000],ETHW[0.00029000000000000],FTT[25.19498000000000000],TRX[0.00078600000000000],USD[0.10743268205251 91],USDT[2.42428300750000000] |
| 02115568 | DAI[0.00000005976000],SLND[234.89294000000000000],USD[3.47520963463034 36],USDT[0.00839124089663 20] |
| 02115575 | ETH[0.00010900000000000],ETHW[0.00000830043438 5996],TRX[0.00028000000000000],USD[0.00302981240212 02],USDT[423.34754127243631 75] |
| 02115579 | ATLAS[1719.95800000000000000],ETH[0.00220000000000000],ETHW[0.0022000000 0000000],USD[0.16943054800000000] |
| 02115580 | TRX[0.00001000000000000],USD[0.86070000167643 88],USDT[196.73514646000000000] |
| 02115581 | LUNA2[0.00000002984586 53],LUNA2_LOCKED[0.00000000696403523],LUNC[0.00649900000000000],TRX[0.00077700000000000],USDT[0.00000000749262 70] |
| 02115585 | ETHW[30.37043432000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02115586 | 1INCH[0.000091260000000],AGLD[0.000730700000000],KIN[6.000000000000000],LTC[0.000006400000000],MANA[0.000478000000000],OMG[0.000231200000000],SHIB[331627.487308615387118],TRX[0.000022000000000],UNI[0.000073000000000],USD[0.000000136960059],USDT[0.000000032983563] |
| 02115587 | ATLAS[460.000000000000000],POLIS[62.000000000000000],SOL[0.039501170000000],USD[1.955656278596528] |
| 02115595 | BAC[5.000000000000000],BAT[0.001062610000000],BIT[0.388285240000000],BNB[0.167061648860000],CEL[1.060204190000000],DENT[9.000000000000000],DOGE[825.347868130000000],ETH[0.243787280000000],ETHW[0.243622340000000],FTT[0.001578700000000],GRT[1.000045130000000],HOLY[1.070902360000000],MATH[61.000000000000000],MATIC[1.040711160000000],SXP[2.075223010000000],UBXT[4.000000000000000],USD[0.000001694421341,USDT[0.035015767332737] |
| 02115596 | POLIS[0.046460000000000],TRX[0.000171000000000],USD[0.000000100879098],USDT[0.455592705867714] |
| 02115605 | ETH[0.000099796126282S],ETHW[0.000099796126282S],USD[61.0760210875002010] |
| 02115607 | AUD[0.000000016858266],USD[0.000000005031950],USDT[0.000000039609760] |
| 02115625 | USD[0.000000011373243] |
| 02115626 | TRX[0.000010000000000] |
| 02115632 | BTC[0.000004002322000],DOGE[1.6438401554257100],TRX[0.0000000010070000] |
| 02115648 | USD[-5.9290884094500000],USDT[30.0163313040000000] |
| 02115650 | USD[0.000000157679588],USDT[0.00000000535615] |
| 02115651 | APT[0.000000023433700],AVAX[0.0000000067805000],AXS[0.000000003969500],BNB[0.0000000052000000],BNT[0.000000084403700],BTC[0.0000000466300000],DOGE[0.000000001607200],DOT[0.0000000084133000],FTT[0.000000037497533],LOOKS[0.000000095658000],LUNA[0.8746026029000000],LUNA2_LOCKED[2.04073940700000000],LUNC[0.000000055000000],SNX[0.000000000001034000],SOL[0.0000000920000000],UNI[0.000000076140000],USD[0.000000124817455],USDT[0.000000007513000] |
| 02115655 | POLIS[45.2089517818729300],USD[0.000000061180116] |
| 02115660 | USD[0.000000094750000] |
| 02115663 | ETH[0.0007472000000000],ETHW[0.0007472000000000],USD[0.000000075000000],XRP[0.491678000000000] |
| 02115671 | FTT[0.0152357833456100],USD[0.0648289764448170],USDT[0.000000016837042] |
| 02115674 | AUD[0.000000075025576],TRX[0.000001000000000],USD[23.651688963895000],USDT[0.000000043175465] |
| 02115678 | BTC[0.0000961220000000],LINK[0.051474000000000],NFT[552078176691800499][1],SOL[0.0080430695718400],TRX[0.000019000000000],USD[0.000000565526846],USDT[0.000000034645390] |
| 02115684 | BTC[0.00003719900000000],USD[0.026569203650000],USDC[2909.327448250000000],USDT[0.0084233575000000] |
| 02115692 | USD[0.0014189676980864] |
| 02115698 | FTT[1202.518026500000000],HT[5756.893232290000000],SRM[16.610068920000000],SRM_LOCKED[215.46993108000000000] |
| 02115699 | AAVE[0.9590176500000000],BAO[1.000000000000000],ETH[0.080192460000000],ETHW[0.0792022400000000],KIN[4.000000000000000],SHIB[3107541.2944215900000000],USD[0.010312835674063] |
| 02115701 | FTT[0.000000012764000],NFT[350851655197745245][1],NFT[413781623683003490][1],NFT[425273633576231175][1],NFT[508772412434616038][1] |
| 02115705 | USD[0.037130515463924],USDT[30.000000000000000] |
| 02115706 | ETH[0.0002978600000000],ETHW[0.0002978600000000],NFT[358368616364640572][1],NFT[468521535073542548][1],NFT[535123130668310874][1],SOL[0.0032585200000000],TRX[0.0007770000000000],USD[0.000000321085854],USDT[0.000000054321200] |
| 02115725 | ETH[0.000000042798471],USD[0.2648455317566878] |
| 02115734 | BTC[0.000070646774000],LINK[0.0868900000000000],USD[95.9539999578163493],USDT[58.3391612204254165] |
| 02115738 | TRX[0.000001000000000],USD[0.000000087500000] |
| 02115743 | USD[191.397533260000000] |
| 02115754 | TRX[0.000004000000000],USDT[0.0000623709112340] |
| 02115771 | BAO[1399771.39960000000000000],BTC[0.012562450000000],FTT[50.0282257500000000],IBVOL[0.000022588400000],LUNA2[0.0413314029000000],LUNA2_LOCKED[0.0964399401000000],LUNC[9000.000000000000000],SOL[0.0111877500000000],TRX[14.260985000000000],USD[-263.2118628198281004],USDT[0.000000055183928],XRP[2.000000000000000] |
| 02115773 | HT[0.000000026600000] |
| 02115781 | TRX[0.000001000000000],USD[61.0691215199131228],USDT[0.0712873591123372] |
| 02115785 | ALPHA[0.000000030000000],CHR[0.943000000000000],CHZ[1700.000000000000000],ENJ[0.930200000000000],ETH[0.004040000000000],ETHW[0.004040000000000],FIDA[37.992400000000000],FTM[0.987200000000000],HNT[7.700000000000000],MANA[0.971800000000000],OMG[14.500000000000000],RUNE[14.197160000000000],SPELL[88.780000000000000],STEP[12.81845485000000000],TRX[0.000001000000000],USD[0.007274669500000],USDT[0.000000036866205] |
| 02115791 | BTC[0.000027420000000],FTT[156.376167930000000],USD[0.003826776800000] |
| 02115805 | AVAX[0.000000047982880],BNB[0.000000167760236],BTC[0.000000018196656],ETH[0.000000054229439],FTT[0.601522650401635],HT[0.000000070508238],MATIC[0.000000043492049],SOL[0.000000004450041],TRX[0.000120016790582],USD[0.0000097638010096],USDT[0.000038972137948] |
| 02115808 | TRX[0.000001000000000],USDT[1.225014845000000] |
| 02115810 | ATLAS[69.986700000000000],CRO[9.899300000000000],POLIS[4.098404000000000],USD[0.0038769637625000],USDT[0.0086813600500000] |
| 02115818 | LUNA2[0.003900946568000],LUNA2_LOCKED[0.009102208659000],LUNC[0.004832000000000],NFT[380235089356638236][1],NFT[425284208391882748][1],TRX[0.000783000000000],USD[0.000000030431495],USDT[0.000000063008840],USTC[0.552194700000000] |
| 02115821 | USD[0.000000097348180],USDT[82.417469300000000] |
| 02115832 | BTC[0.000000005000000],FTT[5000.7648174674063381],SRM[16.567544930000000],SRM_LOCKED[457.263169620000000],USD[3.204175204166000],USDT[0.0013791784400455] |
| 02115838 | BNB[0.000000008038816],BTC[0.000000020000000],DOGE[3248.071534620000000],ETH[-0.0000000019062199],FTT[44.218601229016325],GST[0.000000018810080],LDO[0.267338250000000],SAND[0.000000006064810],SGD[0.000000045320258],SOL[0.000000012732400],USD[-17.2679505226140887],USDT[0.000000021715876] |
| 02115855 | BNB[0.000000010000000],TRX[0.580214000000000],USD[0.213561672250000] |
| 02115863 | USD[1.894510930000000] |
| 02115868 | BTC[0.000210922500000],ETH[0.000002710000000],ETHW[0.000786080000000],NFT[325380241788908042][1],NFT[353585379379200109][1],NFT[431036865797712651][1],NFT[445537165725240281][1],USD[0.093318777500000] |
| 02115876 | BTC[0.011190918870500],USD[46.410660827313200] |
| 02115877 | USD[0.000777000000000],USDT[2.900000000000000] |
| 02115883 | PSY[984.000000000000000],USD[0.1535341935736514],USDT[0.000000095953690] |
| 02115890 | HKD[0.0020423300000000],TRX[0.000001000000000],USD[0.2054174961814927],USDT[0.000000088527438] |
| 02115895 | USD[0.0045629125944668],USDT[0.000000023570000] |
| 02115900 | NFT[408467903170399638][1],SOL[0.000001000000000],TRX[0.000001000000000],USD[0.000000001335162],USDT[-0.0000000440285200] |
| 02115920 | FTT[0.0652719800000000],TRX[0.003000000000000],USD[0.001807664532120],USDT[0.000000040523728] |
| 02115926 | USD[1.0698096324303133],USDT[0.000000021929146] |
| 02115932 | USD[-0.0710758542335378],USDT[1702.270000027525269] |
| 02115936 | USD[0.000000066655090],XRP[0.000000058672800] |
| 02115937 | ETH[1.1538167871880496],USD[0.000029146353545] |
| 02115941 | BTC[0.0000005648011200],DOGE[1.000000000000000],TRX[0.0023830000000000],USD[26.8145992513258545],USDT[0.000000028509750] |
| 02115946 | USDT[1.424373000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02115947 | BTC[0.00000000600000],CRO[0.000000027755945],FTM[0.000000009768000],FTT[0.000000066992200],LUNA2[0.204724056500000],LUNA2_LOCKED[0.477689465100000],USD[0.000000328519743],USDT[0.000000017761934] |
| 02115958 | BTC[0.058678569387080000],ENS[908.430000000000000],ETH[1.445716953456590000],ETHW[1.439127509093610000],FTT[88.590000000000000],IMX[1995.400000000000000],LINK[53.640928454592980000],RNDR[161.200000000000000],TRX[0.000010000000000],USD[0.395470697448240000],USDT[0.009297833013230000] |
| 02115966 | BTC[0.000000083153000],SOL[0.007074000000000000],USDT[0.764501023250000000] |
| 02115971 | AAVE[1.796917600000000000],AXS[8.594280000000000000],BTC[0.217858600000000000],DOGE[25483.942331250000000000],ETH[2.558313550000000000],ETHW[2.558313551976341700],GALA[4146.315100000000000000],LTC[13.749974730000000000],MANA[251.141107000000000000],RAY[404.788970000000000000],TRX[0.000001000000000],UNI[50.844268800000000000],USD[99.539386584411487000],USDT[0.000000056921316] |
| 02115973 | ETH[0.000000004337150300],FTT[0.000000007826049900],NFT[3049233485204004230][1],NFT[5168410197416611669][1],NFT[5245451555253860310][1],USD[0.000000003224685400],USDT[0.000000009470340000] |
| 02115981 | USD[-0.405971124598102000],USDT[0.454720060000000000] |
| 02115986 | BTC[0.000168225004500000],DAI[0.000000036603500000],ETH[0.404334522475580000],ETHW[0.000463510000000000],FTT[25.095000000000000000],MATIC[0.000000074743800000],SOL[0.000000019321892000],USD[0.209734143668420000],USDT[0.000000044550954000] |
| 02115993 | SOL[0.000000010139957200],USD[3.272812421277581600] |
| 02115994 | 1INCH[1.010000000000000000],ATLAS[0.268800000000000000],BOBA[0.040000000000000000],CQT[0.018200000000000000],DFL[0.062350000000000000],ETH[0.020000000000000000],FTT[0.091999320000000000],PTU[0.004405000000000000],SRM[4.657373440000000000],SRM_LOCKED[23.422626560000000000],USD[0.000000053563572],USDT[0.000000097500000] |
| 02115998 | USD[0.008930543250000000],USDT[0.005562140000000000] |
| 02115999 | BTC[0.000027850000000000],FTT[0.063235260000000000],SOL[0.005220300000000000],SRM[3.164596300000000000],SRM_LOCKED[15.195403700000000000],TRX[0.000001000000000],USD[0.000000137509152],USDT[0.000000032391600] |
| 02116000 | SOL[0.000000047620300],USD[0.000000558086856],USDT[0.000001529828768] |
| 02116002 | USD[30.000000000000000000] |
| 02116005 | TRX[0.000001000000000],USD[1.340517730000000],USDT[0.000000008889770] |
| 02116007 | BIT[0.990120000000000000],USD[0.083361720037500000],USDT[0.000000009801106] |
| 02116016 | TRX[0.000028000000000000],USD[0.645512877660000],USDT[0.000000010000000],USTC[0.000000005820080] |
| 02116019 | ETH[0.001901981000000000],ETHW[0.000996910000000000],KIN[3.000000000000000000],NFT[3149383160061157612][1],NFT[5500818748549062030][1],NFT[5702586945374870500][1],RAY[117.114128180000000000],SLRS[1969.525326520000000000],TRX[1.002337000000000000],USD[0.097097166445741300],USDT[0.024005780000000000] |
| 02116021 | FTT[1.321333909848340000],USD[0.000000011541547000],USDT[0.000000049666259] |
| 02116024 | FTT[0.000000010000000],LUNA2[0.219909285900000],LUNA2_LOCKED[0.513121667100000],USD[13.927807653890641500000000],USDC[1914.276974250000000000] |
| 02116025 | USD[0.055565848645000],USDT[0.000000093202631] |
| 02116027 | BUSD[38.966000000000000],ETHW[0.000956910000000],FTT[1000.098440000000000],GALA[0.500000000000000],SRM[2.635285220000000],SRM_LOCKED[600.264714780000000],USD[0.000101371421926684],USDT[0.007346527259548800] |
| 02116036 | BNB[0.000016249252506],ETH[0.000000324840079648],FTT[0.042875559084000],TRX[0.000001000000000],USD[0.050069125887180100],USDT[0.000000001274368] |
| 02116040 | BNB[0.000000057885576],ETH[0.000000013000000],TRX[0.000778000000000],UNI[0.000000010000000],USD[0.000000353539190],USDT[1.638226358615892400] |
| 02116056 | FTT[0.235173986676421000],USDT[0.000000060000000] |
| 02116063 | LUNA2[0.154331815600000000],LUNA2_LOCKED[0.360107569700000],LUNC[33606.077774000000000000],USD[0.001368096400000],USDT[0.000000079066005] |
| 02116065 | NFT[3703202119681912843][1],USDT[0.000324170000000000] |
| 02116078 | ATLAS[0.019000000000000000],ETH[0.031439100000000000],SRM[25.070331380000000000],SRM_LOCKED[108.582791740000000000],USD[0.464053910066800],USDT[4.917603732000000000] |
| 02116081 | AMPL[0.000000000835035],ASD[0.437676920483720],AXS[0.014656158960008],BNB[0.009481676668221],CEL[0.074414872346488],LUNA2[0.021769030970000],LUNA2_LOCKED[0.050794405600000],RAY[0.966762374661490],TRX[0.005544000000000],USD[0.010291096752280],USDT[0.140146008758095],USTC[3.081511550099553] |
| 02116083 | USD[0.000000091380019] |
| 02116085 | HT[0.084363000000000000],TRX[0.000023000000000],USDT[0.000000008750000] |
| 02116090 | USDT[0.000000059600000] |
| 02116102 | ETH[0.000000028853732],FTT[0.000000000227419],POLIS[0.000000048000000],USD[0.000000149294652],USDT[0.000000078563294] |
| 02116104 | TRX[0.000001000000000],USD[1.994801080000000],USDT[0.000000095812716] |
| 02116107 | USD[0.430830290000000000] |
| 02116112 | USD[0.343050790000000000],USDT[0.000000097041443] |
| 02116114 | AUD[0.000330250938685],BTC[0.075966810000000],DOGE[3175.914000000000000],ETH[1.214000000000000],ETHW[1.214000000000000],LINK[330.700000000000000],MANA[489.902000000000000],SHIB[124990841.415849270000000],USD[1.708298252470050],XRP[7579.779600000000000] |
| 02116118 | FTT[8.297900000000000000],SOL[1.003746365000000],TRX[0.000001000000000],USDT[2.452485938900000000] |
| 02116123 | BTC[0.000000010000000],ETH[0.000001703600000],ETHW[0.000001703695803],FTT[0.000098500000000],SOL[0.000000009695763],USD[0.605432313985444800],USDT[0.000000001772603200] |
| 02116125 | USD[0.002718207500000000] |
| 02116143 | FTT[0.199981000000000],TRX[0.000001000000000],USD[0.408148448000000000] |
| 02116144 | BTC[0.013538460000000],CAD[0.001685153507986],ETH[0.000000010000000],FTT[0.000000006648000],SOL[0.000000000258919616],SRM[143.868871632107557600],SRM_LOCKED[1.759116290000000000],USD[2.283774999131644000] |
| 02116145 | ATLAS[539.954000000000000],BTC[0.000000060745000],LUNA2[0.000000050000000],LUNA2_LOCKED[2.912469362000000],POLIS[7.498000000000000000],SRM[0.187151905500000],SRM_LOCKED[0.003200990000000],USD[1.987518552510450000] |
| 02116146 | USD[0.000000097007627] |
| 02116149 | USDT[0.106765540000000000] |
| 02116155 | BOBA[0.342071780000000],BTC[0.000497320969800],FTT[0.098888910000000],OMG[0.342071782680620],TRX[0.000778000000000],USD[0.830917741430310],USDT[0.001615002271850] |
| 02116158 | NFT[5375682056064347641][1],NFT[5678073390772988372][1],USD[0.000000145107403],USDT[0.000000030392684] |
| 02116159 | BNB[0.000000192360000],BTC[0.000000022492493],DAI[0.000000029241634],ETH[0.000000032617440],HT[0.000000022536573],LUNA2[0.000000422866175],LUNA2_LOCKED[0.000000986687143],LUNC[0.009208000000000000],MATIC[0.000000226075718],NFT[2957933516689820222][1],OKB[0.000000007602899],SOL[0.000000014810714],TRX[0.002331000409417],USD[0.000001893175667],USDT[0.000000041389412] |
| 02116160 | DOGE[49.990000000000000],TRX[149.970001000000000],USDT[26.602800000000000] |
| 02116169 | AKRO[1.000000000000000],ALICE[0.000056523519614],BTC[0.000000186511776],C98[0.106648760000000],FRONT[1.000000000000000],MATIC[1.040195650000000],RAY[6.479964790000000],SOL[7.098853160000000],TRU[3821.978796510000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000395256372],USDT[0.000000790336] |
| 02116171 | FTT[0.000000001711421],USD[0.040053114250000],USDT[0.000000000790336] |
| 02116174 | BNB[0.000000010000000],ETH[0.000000246306885],LUNA2[0.003398379192000],LUNA2_LOCKED[0.007929551448000],NEAR[0.006416750000000],SOL[0.000000011073581],TRX[0.000013004000000],USD[0.000002557506],USDT[0.000000084891211],USTC[0.481057000000000] |
| 02116176 | BAND[0.004526193108800],BOBA[50.289940000000000],BTC[0.000037183904000],BUSD[4.641804680000000],ETH[0.000000043910000],FTT[0.014609150691797],MATIC[0.000000038000000],SOL[0.018794655714808],TRX[0.922871053487590],USD[0.000008767776500],XRP[255.367183492462480] |
| 02116183 | USD[0.011857309654029],USDT[0.000000103588633] |
| 02116184 | TRX[0.000001000000000],USD[0.000019243788876],USDT[0.000000009778820] |
| 02116186 | ATLAS[6.428000000000000],BTC[0.000000020000000],CQT[0.280000000000000],USD[0.121952559225000] |
| 02116192 | BTC[0.000000069908192],ETH[0.000000001000000],FTT[10.155411402736235],LUNA2[0.000000001000000],LUNA2_LOCKED[1.152072810000000],USD[6.426644714292067200000000],USDT[610.739393326000000] |
| 02116199 | USD[0.000000085607026],USDT[0.000000013634800] |
| 02116201 | ATLAS[305.835200000000000],NFT[2944867854298629691][1],NFT[3986263722872566851][1],NFT[3990093647872804381][1],NFT[4684269690578363891][1],NFT[4938500620497515611][1],NFT[4990811711397977471][1],NFT[5601084495924237141][1],POLIS[232.539200000000000],TRX[0.073592000000000],USD[20.719990251325000] |
| 02116207 | USD[0.018770269125000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02116208 | BAO[2.00000000000000000],DENT[2.000000000000000],FRONT[1.000000000000000],KIN[1.00000000000000000],USD[0.000000095278220],USDT[0.000000028391794] |
| 02116218 | ETH[0.2030960400000000],ETHW[0.2030960400000000] |
| 02116220 | AGLD[12.029619310000000],ALICE[4.730823490000000],ATLAS[373.846147579124195],AURY[7.651944600000000],BNB[0.099612305000000],BOBA[8.472444480000000],BTC[0.000000008724000],CHZ[153.150847286486864],ENJ[21.387772011204276],ETH[0.000000080000000],FTM[16.430971985950710],FTT[0.000000007263691],GALA[167.146574814000000],LINK[4.895215230000000],MTA[114.861066237235044],OKB[3.018708000000000],RAY[1.506740280000000],REEF[1569.416700000000000],RSR[290.683737370000000],SNX[4.080428680000000],SOL[2.731060467000000],SRM[2.331491740000000],STORJ[30.510084700000000],SXP[0.000000079696620],TLM[115.880843463188722],USD[0.000000110195821],USD[0.000000385312861],VGX[26.503665440000000],XRP[44.781442260000000] |
| 02116230 | ALTBEAR[255.490000005143820],ALTBULL[0.000000036765003],BULL[0.000036230000000],EUR[0.000071345846500],FTT[0.000001900000000],SPELL[0.000000007633981],TRX[0.000329000000000],USD[0.000000064024164],USDT[0.000000066261663] |
| 02116232 | TRX[0.000951000000000],USDT[0.000000025000000] |
| 02116235 | EUR[1.355100260000000],USD[0.738844230927419],USDT[0.008999000000000] |
| 02116236 | USD[1.478928870000000] |
| 02116244 | BTC[15.603177700000000],ETH[0.000005000000000],ETHW[0.000005000000000],FTM[2441.000000000000000],FTT[106.007285000000000],MANA[10.000050000000000],MATIC[50.000000000000000],SOL[6.000000000000000],SRM[2.549621030000000],SRM_LOCKED[38.950378970000000],TRX[1.000070000000000],UNI[0.018000000000000],USD[12016.730501058101700000000000000],USDC2[0000.000000045830241],USDT[1.183582441604759],USDT[0.000000078608154] |
| 02116245 | FTT[0.082997674872051],SUSHI[0.000000100000000],UNI[0.000000004530241],USD[1.183582441604759],USDT[0.000000078608154] |
| 02116248 | AUD[0.000000135052730],USD[0.000000091171440] |
| 02116249 | BNB[-0.005944304280409],ETH[0.000000100000000],EUR[0.006762560000000],USD[3.866964902215986],USDT[0.006538368000000] |
| 02116255 | AGLD[0.000000004140330],BTC[0.000000120000000],DYDX[0.000000070683700],FB[0.000000074239704],USD[-0.000140791199168],USDT[0.000000044625864] |
| 02116268 | TRX[0.000069000000000],USD[0.585299114000000] |
| 02116273 | LUNA2[1.145312433000000],LUNA2_LOCKED[2.665254463000000],LUNC[249214.583696500000000],TRX[0.000777000000000],USD[0.000000260279765],USDT[0.000000320190960],USTC[0.116446900000000] |
| 02116279 | SOL[0.000000008127260?] |
| 02116284 | FTT[0.023553981209800],LOOKS[0.473449080000000],MATIC[7.012285930000000],SAND[0.144504000000000],USD[0.000000041238270],USDT[0.000000147816100] |
| 02116286 | BAO[1.000000000000000],FTM[0.381000000000000],GARI[925.580959686600000],USD[117.022342864048814488],USDT[1.872667080000000] |
| 02116287 | FTT[25.995060000000000],TRX[0.000871000000000],USD[0.000920580000000],USDT[0.003241008363756] |
| 02116288 | TRX[0.000001000000000],USD[0.000569116697863],USDT[0.000000008618680] |
| 02116294 | STEP[0.000000025000000],USD[0.044380863500000] |
| 02116297 | NFT (297773622875919019)[1],NFT (303838004492627182)[1],NFT (334914403971338591)[1],NFT (344675340154226685)[1],NFT (423111009330499665)[1],NFT (425680441277702355)[1],NFT (526188340431335068)[1],SOL[0.004110630000000],USD[0.325041725280000],USDT[7.208661542500000],XPLA[0.700000000000000] |
| 02116310 | BUSD[12.714633240000000],ETH[0.008751000000000],ETHW[0.008632029629841],FTT[0.000000096160000],GALA[4.000000000000000],IMX[0.009480000000000],OXY[0.900000000000000],REAL[0.021647000000000],TRX[0.000794000000000],USD[0.000000097649056],USDT[0.055535587486324] |
| 02116303 | KIN[2.000000000000000],TRX[0.000010000000000],USD[0.456673547652702] |
| 02116310 | BNB[0.000000080034740],CRO[0.000000034487960],FTT[2.410462893713013],LUNA2[2.408502783000000],LUNA2_LOCKED[5.619839828000000],SAND[20.996129701031876],SGD[0.006067290000000],SLP[1489.725393000000000],SRM[15.474834372636697],SRM_LOCKED[0.268773790000000],USD[167.381178411100114],USDT[301.714790617789646],USTC[340.935210000000000],UBXT[1.000000000000000],USD[0.000000005298431] |
| 02116314 | UBXT[1.000000000000000],USD[0.000000005298431] |
| 02116315 | FTT[77.000000000000000],TRX[0.011027000000000],USD[0.618710615751544],USDT[20081.703701792010790900] |
| 02116320 | BTC[0.000000040788800],ETH[0.000000062023142],ETHW[0.000000006066400],SOL[1.234165537564299],USD[258.828024969113296x],USDT[0.000000016044988] |
| 02116321 | BAO[1.000000000000000],BTC[0.000914920000000],EUR[0.000136200000000],KIN[1.000000000000000],USD[0.000000070302555],USDT[0.602255890000000] |
| 02116335 | EUR[0.001079420000000],FTT[0.097562967802210],SOL[0.000138299466260],USD[0.000000137825352],USDT[0.000000086300000] |
| 02116342 | MANA[14.999810000000000],POLIS[3.400000000000000],SAND[9.999050000000000],USD[0.106570470875000] |
| 02116344 | AKRO[1.000000000000000],AUDIO[0.039813980000000],BAO[6.000000000000000],BTC[0.003467910000000],DENT[1.000000000000000],ETH[2.632321170000000],ETHW[2.631270410000000],FTT[1.250719160000000],KIN[2.000000000000000],POLIS[4.000000000000000],RSR[4.000000000000000],SAND[0.000000058847730],SOL[0.003175900000000],USD[1055.793716516416795?],USDT[20.739176486520322?0] |
| 02116350 | USDT[0.000000005833248?9] |
| 02116351 | BULL[1.417818563100000],USDT[972.399038303000000] |
| 02116356 | AUD[0.000133709375096],BAO[4.000000000000000],BNB[0.514021470000000],BTC[20.058321470000000],CHZ[1455.766548180000000],COIN[0.835932190000000],CRV[124.840656980000000],ETH[1.443499250000000],ETHW[1.303509870000000],FTT[3.718458360000000],GRT[518.260661150000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.051435650701668],USD[0.000025795122596],XRP[1109.490490000000000] |
| 02116366 | BTC[0.005776552831414?0],ETH[0.084950450000000],IMX[46.101306849130975?6],LINK[9.826856611607730?0],POLIS[0.000000064935758],UNI[15.109719614732383?2],USD[0.000002662990879?0],YGG[77.804463699764512?2] |
| 02116367 | BNB[0.000000006689200],USDT[0.000000083588195] |
| 02116370 | CONV[2139.713100000000000],USD[0.278950050500000],USDT[0.000000019542179] |
| 02116371 | 1INCH[0.000000006730170?0],BTC[0.000000093254400],ETH[4.063067807840750?0],ETHW[4.051622886627550?0],FTT[4.999000000000000],SOL[0.000000805995090],USD[-2215.041404654135373?20000000000],USDT[0.000000009264256?0] |
| 02116379 | MATH[0.045960000000000],TRX[0.000001000000000],USD[0.000428041600000],USDT[0.446524747000000] |
| 02116382 | SRM[23.000000000000000],USDT[3.102219000000000] |
| 02116386 | SOL[0.000000010000000],USD[12.659235580221047],USDT[0.000000124719916] |
| 02116388 | BIT[0.982520000000000],BNB[0.000000008909700],TRX[0.000001000000000],USD[0.037585845049016],USDT[0.000000053159728] |
| 02116390 | BTC[0.005776552831414?0],ETH[0.084950450000000],IMX[46.101306849130975?6],CRO[0.000000017748200],ETH[0.000000027677121],LTC[0.000000077140000],PERP[0.000000013720440],POLIS[0.000000088434947],SHIB[0.000000009805963],TRX[0.000000007709656],USD[0.000000790624556],USDT[0.000004246522845] |
| 02116391 | USD[14.694450000500000],XPLA[9.445200000000000] |
| 02116398 | AUD[0.000320700000000],BTC[-0.000001142832505],USD[0.057401462726503] |
| 02116398 | BTC[0.000305042788250],SOL[0.544002790000000] |
| 02116401 | TZ5.195210000000000],SOL[0.009985000000000],USD[4468.904420578294500?0] |
| 02116403 | ETHW[0.000044200000000],FTT[5.099031000000000],USD[0.000000096642950] |
| 02116410 | BAO[1.000000000000000],ETH[0.000016800000000],ETHW[0.000016802410919176],NFT[0.000016802410919176],NFT (320149381158564767)[1],NFT (431438742660177462)[1],NFT (501847597026225099)[1],NFT (532125114132752483)[1],NFT (549033108015127813)[1],TRX[1.000000000000000],USD[0.000000009024169000],USDC2[69.323628190000000000],USD[0.000000035518601] |
| 02116412 | BTC[0.016800000000000],BULL[0.005495858543000],COMP[0.000000078000000],ETH[BULL[9.830420376900000],FTT[27.568388990000000],TRX[0.000001000000000],USD[0.000002184451889],USD[0.00002184451889],USD[295.371970018212568] |
| 02116414 | ADABULL[7276.000000000000000],AVAX[0.000000000711982],ETH[0.000000027398474],FTT[75.134512790000000],MATIC[2359.471972820000000],SHIB[81499592.502037480000000],TRX[0.000010000000000],USD[-977.300208332119060],USDT[8290.312831638633908],XRP[0.174980990000000] |
| 02116415 | USD[0.000000361000000] |
| 02116426 | AMZN[0.000001500000000],AMZNPRE[-0.000000250000000],FTT[0.000079075908715?0],GRT[0.004748508749878?4],TRX[0.000000092364710],USD[0.000001490170428] |
| 02116428 | FTT[25.265944000000000] |
| 02116434 | USD[0.000000047740000] |
| 02116436 | LTC[0.000000080000000],RUNE[150.505993470000000],USD[0.000000924235744?9] |
| 02116443 | FTT[661.740838993500000],USD[0.000000020840264],USDT[0.644899540000000] |
| 02116444 | SOL[0.000000086690600] |

Schedule F - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02116445 | BTC[0.055990570000000],ETH[1.3588473000000000],ETHW[1.3582765000000000] |
| 02116455 | USD[30.0000000000000000] |
| 02116459 | BAO[1.0000000000000000],USD[0.0000236492562248] |
| 02116466 | BNB[0.0000000097385800],ETH[0.0150006800000000],FTT[0.1673252454824848],LUNA2[0.0201990850000000],LUNA2_LOCKED[0.0471311983400000],TRX[1142.7823030000000000],USD[0.0153629784660205],USDT[0.0600000037163414],USTC[0.0000000003022200] |
| 02116475 | USD[0.0194223400000000] |
| 02116477 | AUD[1.9576336200000000],USD[-1.2235511511372400] |
| 02116481 | TRX[0.0000010000000000],USD[-36.9585324211516035],USDT[55.5401943348833536] |
| 02116482 | DOGE[889.3649321200000000],HKD[0.0196654352944622],USD[0.0179689500000000],USDT[0.0000000099139683] |
| 02116483 | USD[0.6050204700000000],USDT[0.0554665400000000] |
| 02116489 | TRX[0.0002100000000000],USDT[8020.8064774000000000] |
| 02116495 | FTT[47.0882854000000000],USD[0.0007790000000000],USD[5.0005826700000000],USDT[217.8010988754000000] |
| 02116506 | EUR[26825.5074816997316835],RUNE[1.0000000000000000],SOL[0.0063523500000000],TRX[0.0000100000000000],USDT[0.0000000046425202] |
| 02116509 | AUD[0.0034230141724480],USD[0.0000000074790860] |
| 02116519 | APE[23.8360394953767968],AVAX[0.0000000667542090],BTC[0.0470102100000000],DFL[0.0000000668126904],ETH[0.0000000681326172],LINK[0.0000000071558944],LOOKS[0.0000000082400000],LUNA2[3.0153344730000000],LUNA2_LOCKED[7.0357804360000000],LUNC[9.7135648452000000],MANA[0.0000000097161056],MATIC[0.0000000042000000],NEAR[0.0000000206380686],NFT (459846667885337550)[1],SAND[161.3153947000000000],SOL[0.0000000180000000],TRX[0.0000100000000000],USD[212.1899428016472876],USDT[0.0000001749274580] |
| 02116521 | AKRO[5.0000000000000000],AUDIO[0.0106920000000000],BAO[19.0000000221393995],BAT[0.0000092300000000],BNB[0.0027101254270008],BTC[0.0305854100000000],CEL[0.0053155000000000],DENT[4.0000000000000000],EDEN[0.0040036621956640],ENS[10.1882988300000000],ETH[1.4982673307687242],ETHW[1.4976380507687242],FIDA[0.0005318500000000],FTM[0.0000018670000000],GMT[80.5723460700000000],GST[7.8432712700000000],HXRO[1.0000000000000000],KIN[43.0000000000000000],KSOS[0.0000000019687867],LUNA2[0.0004429026978000],LUNA2_LOCKED[0.0010334396280000],LRC[96.4429949200000000],MBS[0.0306383961860000],PRISM[0.5370908500000000],RSR[2.0000000000000000],SECO[0.0000913000000000],SOL[2.9414478579887638],STARS[0.0242835395534412],SXP[0.0000915000000000],TRX2.0000000000000000],USD[738.9238081906172686],USDT[0.0000028814272] |
| 02116525 | AUDIO[0.8352212300000000],BLT[0.0811031500000000],BTC[0.0000607300000000],ETH[0.0000000890057600],POLIS[0.0664728300000000],SOL[27.0107423200000000],USD[-0.6851020053741824],USDT[30.9840128323925938] |
| 02116527 | TRX[0.0000010000000000],USDT[0.5784580850000000] |
| 02116529 | BTC[0.0000022722765270],USD[0.0025712045378660],USDT[0.0000000055133460] |
| 02116536 | SOL[0.0000000086166600],TRX[0.8029770027720940],USD[0.0011103080000000],USDT[-0.0000000084962320] |
| 02116537 | BTC[0.8272497697087690],FTT[0.2748727024806530],LUNA2_LOCKED[106.1854667000000000],TRX[0.0000270000000000],USD[1.2535900968032922],USDT[1.3067340667362462] |
| 02116544 | CRV[0.9979100000000000],USD[0.0000000597519908],USDT[0.0000000053764779] |
| 02116545 | FTT[24.9950000000000000],SOL[3.8392704000000000],USD[0.6675905300000000],USDT[1.3551960008191520] |
| 02116546 | USD[0.0000000100172678] |
| 02116548 | BTC[0.1313085978146816],USD[-49.5364986974490841],USDT[0.0000952742739178] |
| 02116551 | ETH[0.0000000050800000] |
| 02116555 | BNB[0.3199791000000000],BTC[0.0765886950000000],CRO[12.6800000000000000],CRV[2.0800000000000000],ETH[0.3150000000000000],FTT[8.8179463644000000],LINK[0.1000000000000000],TRX[1592.9905000000000000],UNI[0.1000000000000000],USD[759.2325366975514014],USDT[109.3348521241402848] |
| 02116558 | AVAX[0.0899000000000000],EDEN[10.5978800000000000],LUNA2_LOCKED[0.3826560560000000],LUNC[83324.1618340000000000],TRX[0.0000200000000000],USD[11.1978421150000000],USDT[0.0000001053922] |
| 02116559 | BNB[0.0087234761870142],BTC2.0000004860476506],BUSD[59.1298754400000000],ETH[39.4007721203483016],ETHW[0.0004077557569904],FTT[26.8781905000000000],LUNA2[4.7083089100000000],LUNA2_LOCKED[10.7311464000000000],NFT (304652342763064686)[1],NFT (343824800444602406)[1],NFT (401416712914556286)[1],SOL[0.0000000095690237],TRX[0.0008530000000000],USD[427.3784584997799022],USDC[888.5473978500000000],USDT[862.2713137582020591] |
| 02116563 | BTC[0.0059608630210500],FTT[0.0301404947021172],RAY[19.1063958000000000],USD[1.2207059527034610],USDT[0.0000001136689934] |
| 02116564 | BAO[8.0000000000000000],BTC[0.0000002000000000],CHZ[38.2100656500000000],DENT[1.0000000000000000],ENJ[10.0672678800000000],ETH[0.0000001400000000],ETHW[0.0000001400000000],EUR[0.0000082781015165],FTM[3.9286781200000000],GALA[11.9531879300000000],KIN[1.0000000000000000],MANA[0.0003129000000000],MATIC[5.3878851300000000],MTA[0.0001512200000000],SAND[0.0002246000000000],SHIB[12.0331021500000000],TRX[0.0031204500000000],USDT[0.0006956763819810],XRP[0.0007974300000000] |
| 02116566 | AUD[1.3383735390744743534],BTC[0.0000200000000000],LUNA2[1.1123019820000000],LUNA2_LOCKED[2.5033943950000000],LUNC[3.5488840000000000],TRX[0.0007810000000000],USD[31.7727070225163433],USDC[48.5903400000000000],USDT[9.2666880437069367] |
| 02116567 | GENE[0.0370245600000000],TRX[0.0015540000000000],USD[0.0000007311981383],USDT[0.0000000050531620] |
| 02116573 | NFT (356780486072839698)[1],NFT (402275010847722295)[1],NFT (511628996619291095)[1],USD[0.0033324700000000] |
| 02116580 | ETH[0.0000000043547500] |
| 02116589 | GRT[1.0036412300000000],TRX[0.0000010000000000],USD[0.0000000051943931] |
| 02116590 | ATLAS[25030.0000000000000000],FTT[0.0114362750297592],POLIS[303.8686690000000000],USD[401.4127232909565217],USDT[0.0000000068905991] |
| 02116595 | ATLAS[99.1841850700000000],BAO[8.0000000000000000],CRO[17.7390228900000000],DODO[14.0541096200000000],KIN[436870.8995686800000000],MTA[10.4503151600000000],TRX[2.0000000000000000],TRY[0.0034650387913523],USD[0.0000000107883004],USDT[6.5745240094549992] |
| 02116607 | DOGEBEAR2021[0.0007560000000000],TRX[0.0000000090262700],USD[0.0000000486267833],XLMBEAR[7.2140000000000000],XLMBULL[0.0621400000000000] |
| 02116608 | BTC[0.3000746201157300],ETH[0.0000447223453974],ETHW[0.0006289923453974],TRX[0.0000100000000000],USD[-0.0019438301498824],USDT[10029.9849350155694700] |
| 02116612 | ATLAS[9.9400000000000000],TRX[0.0000010000000000],USD[0.0000000063240514],USDT[0.0000000027652560] |
| 02116613 | BTC[0.0000000030000000],ETH[0.0000003000000000],USD[0.1071002198903470],USDT[0.0000000026995922] |
| 02116615 | BNB[0.0000001000000000],ETH[0.0002584600000000],ETHW[0.0002584601889560],FTT[0.0998100000000000],TRX[0.0000100000000000],USD[2.0597714180257888],USDT[0.0000000187754560] |
| 02116619 | TRX[0.0000030000000000],USD[-0.0921269675215432],USDT[0.1111002500000000] |
| 02116621 | HKD[0.5574593000000000],TRX[0.0000010000000000],USDT[0.0000000006035880] |
| 02116623 | TRX[0.0000010000000000],USDT[0.5400000000000000] |
| 02116627 | BTC[0.0000002500000000],EUR[0.0000000300000000],USD[536.5806159334001201],USDT[-0.0000000038295200] |
| 02116629 | TRX[0.0000100000000000],USD[0.0000000115805744],USDT[0.0000033550960770] |
| 02116631 | DOGE[0.4924800000000000],LTC[0.0057226000000000],LUNA2[0.0109713106800000],LUNA2_LOCKED[0.0255997249100000],LUNC[2389.0259988000000000],TRX[0.0000964000000000],USD[-1.5855619807470000],USDT[2.5847428300435281] |
| 02116632 | USD[0.0351839400000000] |
| 02116633 | DYDX[0.0000000100000000],USD[0.0158008581358579],USDT[0.0020383419750000] |
| 02116637 | USDT[75.0000000000000000] |
| 02116639 | BNB[0.4195505000000000],EUR[42.9283201429322017],SOL[3.1148278200000000],TRX[1.0000000000000000] |
| 02116640 | BULL[0.0000000034000000],DOGE[0.9287575797643090],SUSHIBULL[833.5600000000000000],USD[5.8261060570825000] |
| 02116644 | AKRO[0.7058000000000000],BAO[37692.4000000000000000],FTM[0.0000008500000000],KIN[189928.0000000000000000],LINA[300.0000000000000000],TRX[0.6632810000000000],USD[0.0336104400000000],USDT[0.0370573000000000] |
| 02116648 | USD[0.0058806055500000] |
| 02116649 | USD[0.0004701505983845],USDT[0.0000000092211415] |
| 02116653 | BTC[0.1614500000000000],TRX[0.0000010000000000],USDT[174.3180426718980000] |
| 02116654 | ETH[0.0009878400000000],ETHW[0.0009878400000000],IMX[776.3312390000000000],SAND[0.7564022000000000],USD[0.0829077742500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02116661 | BNB[0.0000000100000000] |
| 02116666 | AVAX[0.0000000016654025],BTC[0.0000030379490584],ETH[0.0000000018829790],USD[0.0000000051177805],USDT[0.0001270483477280] |
| 02116667 | BTC[0.0000095000000000],KIN[1.0000000000000000],USDT[0.0000678162989932] |
| 02116675 | FTT[0.0378543252154200],LINKBULL[327.4000000000000000],USD[0.0000000053985108] |
| 02116679 | CONV[35333.2854000000000000],TRX[0.0015670000000000],USD[0.0014021319775000],XRP[0.7541030000000000] |
| 02116690 | FTT[0.0469172758720000],PEOPLE[9.5460000000000000],SPELL[72.0600000000000000],USD[-56.9597315059795072],USDT[61.6626523138616066] |
| 02116692 | USD[0.0039614563517300],USDT[0.0000000051703300] |
| 02116695 | BNB[0.0000001000000000],BTC[0.0000000070880000],SHIB[99960.0000000000000000],TRX[0.0000010000000000],USD[0.0644541884000000] |
| 02116699 | USD[1.8682339353125000] |
| 02116706 | ETH[0.0007359000000000],ETHW[0.0007359000000000],FTT[0.0824853800000000],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],TRX[51.0970416600000000],USD[66.8766585653179103],USDC[31089.7486984300000000],USDT[163.0028337753293490] |
| 02116707 | EUR[0.0047962082441500] |
| 02116713 | USDT[0.0000000072296638] |
| 02116715 | ATLAS[2330.6586148480344000],FTT[33.3970114894944000],IMX[54.3180860742000000],SOL[3.1510000000000000],USDT[0.6621671550000000] |
| 02116718 | BNB[0.0059498124273062],BTC[0.0008000000000000],BUSD[77.0000000000000000],ETH[0.0006423853143444],ETHW[0.0009810000000000],NFT [363761434927582711][1],NFT (558602692624744305)[1],TRX[0.0002200000000000],USD[0.6679495753200000],USDT[5.3567268092112304] |
| 02116720 | BTC[0.0000868830500000],ETH[0.0004980000000000],ETHW[0.0004880000000000],HKD[0.0000000028619110],SPELL[0.0000000300000000],USD[0.8965382753902668],USDT[0.1837230805456982] |
| 02116729 | PERP[0.1471219100000000],SPELL[600.0000000000000000],TRX[0.0001000000000000],USD[0.1929798876736687],USDT[0.0000000097968539] |
| 02116739 | BTC[0.0000000064570149],ETH[0.0000000002574340],SOL[0.0000000007361273],USD[0.4075715989764871],USDT[0.0001928938627647] |
| 02116740 | BF_POINT[100.0000000000000000],DENT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0671336620568880] |
| 02116746 | ALGOBULL[10000.0000000000000000],SUSHIBULL[19996.0000000000000000],TRX[0.0000010000000000],USD[0.0151125759171161],USDT[0.1239352096883118],XRPBEAR[1999600.0000000000000000],XRPBULL[44746.9200000000000000] |
| 02116759 | BAO[1.0000000000000000],COPE[0.0023390700000000],ETH[0.0000609000000000],ETHW[0.0000609000000000],USD[0.0000001216446455],USDT[0.0090979474250618] |
| 02116764 | USD[0.0000400000000000],USDT[1.7560000000000000] |
| 02116766 | ETHW[4.4485768700000000],SOL[6.5597422400000000],UNI[269.7487380000000000],USD[0.0001424667826612],USDT[0.0000000167962556] |
| 02116767 | 1INCH[0.0000001428969],AAVE[0.0000000075953655],AGL[30.0000000000000000],ALC[X0.0000000002092000000],ALICE[0.0000001200000000],AMPL[0.0000001259964265],APE[0.0000000015143808],ASD[0.0000000500000000],ATOM[0.0000001581082062],AVAX[0.0000000652258856],AXS[0.0000000587285559],BADGER[0.0000001470000000],BAL[0.0000000120000000],BAND[0.0000000099296907],BCH[0.0000000256371381],BIT[0.0000000143467711],BNB[0.0000000465294853],BOBA[0.0000001300000000],BTC[270.9229633462923986],CLV[0.0000000005000000],COMP[0.0000001099200000],CREAM[0.0000001500000000],DODGE[0.0000001000000000],DOGE[0.00000002659497],DOT[0.0000000904195255],DYDX[0.0000001400000000],EDEN[0.0000000200000000],ENS[0.0000001740000000],ETH[0.0658987046441875],FTM[0.0000000909249061],FTT[1045.4663704803843838],GMT[0.0000000071872722],GRT[0.0000000096899153],HNT[0.0000000050000000],LINK[0.0000001445089241],LTC[0.0000000002530],1516],LUNA[2258.9889000100000000],LUNA2_LOCKED[804.3074333900000000],MATIC[0.0000000124268393],MCB[0.0000000150000000],MKR[0.0000000190108353],NFT (348477078602176711)[1],NFT (354039762407885783)[1],PAXG[0.0000000160000000],POLIS[0.0000000500000000],RAMP[12194.6736172000000000],REN[0.0000000154680653],ROOK[0.0000000166100000],RSR[0.0000000339278895],RUNE[0.0000000140000000],SNX[0.0000000111149203],SOL[2.9984187526940408],SRM[242.4423909000000000],SRM_LOCKED[267.9807934600000000],STEP[0.0000000300000000],STOR[0.0000000500000000],SXP[0.0000001092320598],TOMO[0.0000000100000000],TONCOIN[0.0000000090000000],TRX[0.0000000151587211],TULIP[0.0000000184230745],USD[14651.8143055253642237000000000],USDT[3.1841367481944][3],XAUT[0.00000001190000000],YFI[0.0000000005498534331]YFI[0.0000000100000000] |
| 02116768 | BNB[0.0000001000000000],ETH[0.0000000028951780],TRX[0.0001090000000000],USDT[0.0000278951111654] |
| 02116769 | FTT[0.2022150900000000] |
| 02116773 | ATLAS[70.0000000000000000],BNB[0.0000000088000000],BTC[0.0000004648375490],DOGE[2.8461918000000000],ETH[0.0000000088000000],FIDA[0.9991270000000000],FTT[0.0589891400000000],LTC[0.0000004000000000],POLIS[0.8000000000000000],SOL[0.0000000400000000],TRX[1.8510672000000000],UNI[0.1490820000000000],USD[0.0000001049974781],USDT[0.0000000004558401,YF[0.0000996508000000] |
| 02116775 | BNB[0.0000000315141108],DOGE[0.7944900000000000],ETH[0.0000000070315951],FTT[0.0872000000000000],LINK[15.0137160000000000],LTC[0.0083949200000000],PEOPLE[3.1610000000000000],SOL[25.1827250800000000],TRX[0.0000010000000000],UNI[0.0968600000000000],USD[538.2196336794626571],USDT[0.0000000015737432] |
| 02116778 | BTC[0.0001486000000000],BULL[0.0000002000000000],FTT[0.0159186590596150],MATIC[0.0000001000000000],SOL[0.0000000952312534],USD[-0.0291576740537015] |
| 02116780 | USD[0.0084794918000000] |
| 02116783 | BTC[0.0012755525806892],ETHW[0.0000997120000000],FTT[0.0000000074826045],SOL[0.0018785700000000],USD[0.0000000449175045],USDT[0.0000000071913990] |
| 02116784 | AKRO[1.0000000000000000],BAO[6.0000000000000000],KIN[41.0000000000000000],SAND[0.0003720133050180],TRX[0.0000010000000000],USDT[0.0000000837199575] |
| 02116792 | BTC[0.1031661226439405],ETH[0.4885675374000000],ETHW[0.9350984190000000],FTM[1503.9483524000000000],FTT[10.7410991100000000],SPELL[39024.7411440000000000],STARS[16.0693820000000000],USD[190.8026994728360000] |
| 02116795 | ALICE[0.0000000021534314],ATLAS[0.0000000056725113],BTC[0.0000000053685112],GENE[0.0000000078293043],TRX[0.0000010000000000],USD[225.0000001586257800],USDT[0.0000000013360047] |
| 02116809 | TRX[0.0000010000000000] |
| 02116813 | APE[0.0000000010000000],BNB[0.0000766360208000],ETH[0.0006832000000000],ETHW[0.0006832000000000],FTT[0.0842302500000000],PAXG[0.0000810800000000],SLP[2.1011069900000000],UNI[0.0400000000000000],USD[0.4180969611000000],USDT[0.0000000085484956] |
| 02116815 | USDT[0.0000000084500000] |
| 02116817 | 1INCH[0.0003368355983500],BTC[0.0149000000000000],CRO[489.9096930000000000],ETH[0.1219883891000000],ETHW[0.1219883891000000],FTT[7.9984800000000000],GALA[9.9981570000000000],LRC[80.9850717000000000],LUNA2[0.7992304354000000],LUNA2_LOCKED[1.8648710160000000],LUNC[174034.1100000000000000],SAND[59.9889420000000000],SOL[5.0037220174000000],USD[66.0281901575946447] |
| 02116823 | BTC[0.0000954780000000],USD[535.9369186913664422] |
| 02116827 | DOGE[9.9000000000000000],TRX[0.0002000000000000],USD[1.0181992119035923],USDT[0.0000001772983314] |
| 02116831 | BTC[0.0000000450000000],FTT[0.0000000398855192],LUNA2[2.1774582350000000],LUNA2_LOCKED[5.0807358810000000],LUNC[474146.1150417000000000],NFT (385566263984057301)[1],NFT (436548684656352095)[1],USD[0.0000000496388874],USDT[0.0000000010000000] |
| 02116833 | USDT[76.9831911100000000] |
| 02116834 | SOL[0.0020000000000000] |
| 02116836 | LOOKS[0.9708000000000000],USD[0.0061951671000000] |
| 02116844 | TRX[0.0000000062987500] |
| 02116847 | TRX[0.0011030000000000],USD[0.0000105703889000],USDT[0.0000049305901815] |
| 02116848 | FTM[2.5774577300000000],TRX[0.0000720000000000],USD[-0.0019448412788585],USDT[1102.1717081507126466] |
| 02116849 | USD[0.0000010000000000],NFT (318153042655247870)[1],SOL[0.0000000100000000],USD[13.1741563812371964],USDT[0.0000000172404637] |
| 02116851 | POLIS[15.2000000000000000],USD[0.4099166065000000] |
| 02116856 | USD[8.4991500000000000],USDT[8.4995000000000000] |
| 02116857 | 1INCH[0.0000000164477955],AVAX[0.0000000100000000],BTC[0.0000000067638000],DOGE[0.0000000011464000],ETH[0.0000000018636812],FTT[0.0000000074792000],LINA[0.0000000032521490],LTC[0.0000000021749079],LUNA[24.5923781100000000],LUNA2_LOCKED[10.7155489200000000],STEP[0.0000000090878210],USD[0.0000000000000030453384] |
| 02116858 | ETH[0.0000000098965500] |
| 02116859 | USD[-0.0585506956613528],USDT[0.0642139700000000] |
| 02116864 | USD[0.4273086300000000] |
| 02116870 | USD[12.5674712900000000] |
| 02116873 | USD[-0.0958341969505666],USDT[25.6500000000000000] |
| 02116881 | TRX[0.0000010000000000],USD[71.9783419991300000],USDT[0.0000000021422304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02116883 | BTC[0.000000049378901],FTT[0.00000008131001],LTC[0.00000006168689],SOL[0.00000005800000],USD[0.000084621140037],USDT[0.000000105921715] |
| 02116887 | BNB[0.00330960000000],TRX[0.00000100000000],USD[0.004388241877774],USDT[0.00000006287430] |
| 02116888 | GENE[28.30000000000000],STARS[0.00000007298476],TRX[0.00001600000000],USD[2.596536945000000],USDT[0.00000008436548] |
| 02116899 | FTM[4.00000000000000],TRX[0.00000100000000],USD[0.833197050000000],USDT[0.00000005758700] |
| 02116892 | AAVE[0.13000000000000],ALICE[4.30000000000000],ATLAS[2400.00000000000000],AVAX[0.300524659057420],BOBA[53.80000000000000],CRO[130.00000000000000],ENJ[13.00000000000000],ETH[0.184885560000000],ETHW[0.184885560000000],FTT[4.099677000000000],LTC[1.00000000000000],LUNA[0.000242018325900],LUNA2_LOCKED[0.00056479947000],LINC[52.70000000000000],MBS[40.00000000000000],OMG[8.00000000000000],OXY[66.00000000000000],POLIS[23.10000000000000],SAND[8.00000000000000],SOL[2.749640900000000],SPELL[11000.00000000000000],STEP[92.588543000000000],UNI[0.04926850000000],USD[0.648610748618750],USDT[0.150214402375000],YFI[0.02600000000000] |
| 02116893 | USD[0.005371907824425] |
| 02116894 | BNB[0.00010000000000],MATIC[0.00000004540000],NFT (345628601902247277)[1],NFT (421467432034817075)[1],NFT (468502382194420484)[1],NFT (491493775879228746)[1],SOL[0.00000005803224] |
| 02116895 | BTC[0.000000071790999],ETH[0.007394555315000],ETHW[0.007394552417723],LINK[0.00000000047354783],SOL[0.00000001171500],USDT[0.00000081742718824] |
| 02116896 | BAO[8.00000000000000],BNB[0.00004135000000],CHZ[73.86372556000000],DENT[2.00000003461797141],FTM[3.748481760000000],FTT[0.110362920000000],KIN[9.00000000000000],LTC[0.00000048000000],SHIB[4.622948883900000],SOL[0.364275046936278],TRX[0.226222937761522],USD[0.008383452532427] |
| 02116903 | USD[83717.116981270000000],USDT[0.00000009308369] |
| 02116904 | TRX[0.00004500000000],USD[0.447375410400000],USDT[0.00206400000000000] |
| 02116908 | SOL[3.178791600000000],USDT[4.275410270000000] |
| 02116912 | BIT[30.00000000000000],BTC[0.000023734787200],DOGE[79.985600000000000],ETH[0.008000000000000],LTC[0.000243200000000],NEAR[3.493700000000000],NFT (288830082767168264)[1],NFT (440231013532781078)[1],NFT (512235782210083149)[1],NFT (520837278440471544)[1],SOL[0.008465170000000],TONCOIN[0.00074000000000],USD[1027.291486058726810],USDT[0.002316954026044] |
| 02116914 | ETH[0.060980000400000],ETHW[0.060651293400000],USD[1.802820142500000] |
| 02116916 | BCH[0.00000061500000],BTC[0.000000090291000],DOGE[0.00001984985761],ETH[0.000100000000],SOL[0.00000001800000],TRX[0.000048751271630],USD[0.00000007697384],WAVES[0.00000001285800] |
| 02116921 | USD[20.00000000000000] |
| 02116930 | GENE[3.40000000000000],GOG[236.99960000000000],POLIS[3.30000000000000],USD[0.380989973000000] |
| 02116931 | FTT[0.069569870000000],USDT[1.713203297617630] |
| 02116932 | USDT[0.073077157418126] |
| 02116936 | USD[9.98101032000000],USDT[0.00000093853744] |
| 02116943 | TRX[0.00033300000000],USDT[0.215204000000000] |
| 02116945 | BAO[25000.00000000000000],CONV[139.97340000000000],KIN[200000.00000000000000],SPELL[999.81000000000000],TRX[0.269275000000000],USD[0.196138983551096],USDT[1.113455871260332] |
| 02116950 | KIN[6588802.80109450000000] |
| 02116952 | APE[6.90000000000000],AXS[2.20000000000000],BTC[0.000088470000000],EUR[0.00000007265144],LUNA[2.476699600000000],LUNA2_LOCKED[5.778965173000000],LUNC[539306.50000000000000],MATIC[9.00000000000000],MCB[29.40000000000000],POLIS[89.20000000000000],RAY[47.00000000000000],SHIB[350000.00000000000000],SPELL[2300.00000000000000],SRM[59.00000000000000],SUSHI[44.50000000000000],USD[2.718073857657226],USDT[0.000018037016704] |
| 02116954 | ATLAS[0.00000000620659],BNB[0.00000003788824],ETH[0.00000005712513],ETHW[0.00000003149076],GALA[0.00000007292594],MATIC[0.00000005850000],SOL[0.00000009600000],USD[0.00000168632853],USDT[0.00000007183417] |
| 02116955 | FTT[1.236161200000000],MX[687.403605370000000],SRM[0.057351250000000],SRM_LOCKED[1.024651140000000],TRX[0.00003000000000],USD[0.00000144374658],USDT[0.00000012488470] |
| 02116956 | USD[0.00000008274401] |
| 02116959 | USD[30.00000000000000] |
| 02116961 | EUR[0.00055300074418150] |
| 02116966 | TRX[0.00185800000000],USD[-0.002512308274275],USDT[3866.459593925736568] |
| 02116970 | USD[0.00000061421061] |
| 02116981 | TRX[5.00001000000000],USDT[1.00000000000000] |
| 02116882 | BIL[0.04806000000000],BTC[0.000000078000000],FTT[0.00000006523191],USD[0.446914278020000] |
| 02116985 | DOGEBULL[0.00080400000000],KNCBULL[0.08560000000000],USD[0.090780600000000],USDT[0.00269496650000000],XRPBULL[18997.43800000000000] |
| 02116989 | BTC[0.00004553503640],USD[70.59409777600000] |
| 02116994 | BTC[0.00009981000000],USD[0.99603863194000],USDT[44.65689638500000000] |
| 02116997 | BTC[0.00047970000000],ETH[0.006108230000000],ETHW[0.006108230000000],EUR[0.000060920278157] |
| 02116998 | BNB[0.00654900000000],FTT[1801.90938000000000],TRX[0.80012800000000],USD[1.653998728200000],USDT[21.451545230000000] |
| 02117004 | AXS[3.99960000000000],BTC[0.32705372000000],FTM[575.96260000000000],RUNE[29.98000000000000],SOL[1.99980000000000],USD[41.156871873130278],USDT[1.760934720000000] |
| 02117014 | OKB[0.00000032151490900],USDT[8.99999549112236144] |
| 02117015 | XRP[259.88789718000000000] |
| 02117017 | TRX[0.96808100000000],USD[0.126764583750000],USDT[0.00000006750000] |
| 02117019 | KNCBULL[0.75790000000000],TRX[0.00001000000000],USD[19.839345403013967],USDT[82.789720847200000],XTZBEAR[472.00000000000000] |
| 02117020 | ATLAS[340.00000000000000],AVAX[0.00048000000000],FTT[0.898820000000000],USD[2.424808967500000],USDT[0.833113732500000],XRP[0.356217000000000] |
| 02117022 | ETH[0.023565090000000],ETHW[0.023565090000000],FTT[0.098310620000000],SOL[2.735700600000000],TRX[0.00001000000000],USD[1.543969000000000],USDT[11.8985149741815034] |
| 02117026 | ETH[0.000938900000000],ETHW[0.000933884683243],FTT[0.035861212726698],USD[0.00000008210590],USDT[2.808545272150000] |
| 02117027 | BULL[0.00000000400000],TRX[0.00000200000000],USD[0.000001404594994],USDT[0.00000007815294] |
| 02117034 | TRX[0.00001000000000],USD[9.987001200000000],USDT[0.00000016837984] |
| 02117037 | USD[0.00000006600282],USDT[0.00000000668926485] |
| 02117043 | AAVE[0.00000009684692],AVAX[0.00000020988230],BTC[0.744729851017485],DFL[0.00000002500000],DOGE[0.00000067395270],ENJ[0.00000005160000],ETH[0.00000082949900],ETHW[0.00000082949900],GALA[0.00000053950362],MATIC[0.00000371618721],SAND[0.00000350000000],SOL[0.00000082015258],USD[0.00974664229311] |
| 02117044 | TRX[0.00001000000000],USD[0.002424580490000],USDT[1.997852075000000] |
| 02117050 | BTC[0.00100000000000] |
| 02117051 | BNB[0.00000006951646],USD[0.00000072529473],USDT[0.00000016091434],XRP[0.00000078649850] |
| 02117053 | USDT[0.00000003454188] |
| 02117061 | FTT[0.113068415083766],USD[1.879781870000000],USDT[2.384000005089422] |
| 02117062 | USDT[0.00000006816520] |
| 02117068 | BTC[0.00000018310326],ETH[0.00001150000000],EUR[0.01351143118705560],KIN[4.00000000000000],USDT[0.00000010376070] |
| 02117070 | FTT[1.00000000000000],LUNA2_LOCKED[39.94711217000000],LUNC[836057.11026638000000],TRX[0.00095700000000],USD[7.457767158012661],USDT[-82.531505027827742] |
| 02117074 | ATLAS[1009.94110000000000],NFT (312676412004864500)[1],NFT (365892072423493529)[1],NFT (471873666704152413)[1],NFT (493916569561910417)[1],STARS[36.00000000000000],STEP[187.094585000000000],TRX[0.00001000000000],USD[0.014419849087500],USDT[0.00000018056367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02117078 | BNB[0.00000000204518 91],RAY[0.0000000100000000],USD[0.0000000708292730] |
| 02117079 | USD[0.7490958800000000],USDT[0.0000000055888436] |
| 02117082 | TRX[0.0000050000000000],USD[0.0000000052000000],USDT[0.0091576500000000] |
| 02117085 | TRX[0.5794400000000000],USD[2.1189993480000000] |
| 02117090 | ETH[0.0000000102731494],SOL[0.0000000006060000] |
| 02117094 | NFT (2981293014036695 8)[1],NFT (48070958277361072 5)[1],TRX[0.0000090000000000],USDT[3.5023606500000000] |
| 02117097 | BTC[0.0000074033090448],TRX[0.0000000040128880],USDT[0.0003365651867 39] |
| 02117101 | DOGE[1.0000000000000000],ETH[0.0196298543076304],ETHW[0.0193834343076304] |
| 02117115 | AVAX[0.0000000012377279],BCH[0.3420000000000000],BTC[0.0160000004250480],ETH[0.0160000004250480],FTT[0.0000000042504 80],LUNA2[0.0000000960082566],LUNA2_LOCKED[0.0000022401926653],LUNC[0.0209060000000000],RUNE[8.3000000000000000],USD[-5470.3157934118341222],USDT[8903.8216331952780160] |
| 02117116 | AKRO[12.0000000000000000],ALPHA[1.0016268700000000],AUDIO[0.0097346000000000],BAO[44.0000000000000000],DENT[12.0000000000000000],IMX[0.0033949910077690],KIN[44.0000000000000000],MBS[0.0093106000000000],PRISM[0.1830725400000000],RSR[4.0000000000000000],SOS[299.1771955900000000],TRX[6.0000010000000000],USD[0.0763838500000000],USD[0.0395897791296308],USDT[0.0000000052913017] |
| 02117119 | AVAX[0.0763838500000000],USD[0.0000000057759872] |
| 02117120 | TRX[0.0000610000000000],USD[0.0133515958347 30],USDT[0.0000000052711608] |
| 02117121 | EDEN[0.0000000008632330] |
| 02117125 | BNB[0.0000000045962308],BNBBULL[0.0000000097900000],BTC[0.0000000015000000],DOGEBULL[0.0000000050000000],ETH[0.0007377112000000],ETHBULL[0.0000000048200000],ETHW[0.0237377112000000],FTM[49.6530046500000000],FTT[0.0248691853255492],LINK[0.0320925500000000],MATIC[0.6701314500000000],SOL[0.0000000010000000],TRX[0.0000010000000000],USD[0.0078528010008618],USDT[65.7783909971764035] |
| 02117127 | USD[0.0000000092370000] |
| 02117128 | BNB[0.0000000734507773],TRX[0.0000010000000000],USD[0.0000000001700000] |
| 02117129 | AKRO[1.0000000000000000],BTC[0.0000000100000000],XRP[0.0000000039454272] |
| 02117144 | FTT[0.1515920015623182],LTC[17.1065610000000000],USD[473.8161509425814922],USDT[0.0000000003395997],XRP[1123.6441600000000000] |
| 02117151 | RSR[9.9262000000000000],USD[3.4620857715000000] |
| 02117153 | USDT[0.0000000096638590] |
| 02117156 | USD[86.6209312060000000000000] |
| 02117157 | BADGER[2.0000000000000000],DOGE[55.0000000000000000],MATIC[10.0000000000000000],SHIB[230000.0000000000000000],USD[-1.4349724992250000] |
| 02117158 | USD[4.1672157020000000] |
| 02117160 | SOL[0.0000000006709500],TRX[0.0000020000000000] |
| 02117162 | USD[3.0000000000000000],USDT[3.0000000000000000] |
| 02117163 | TRX[0.0000000033529760],USDT[0.0000010335947528] |
| 02117174 | USD[0.0966168100000000] |
| 02117176 | USD[8.4991500000000000],USDT[8.4994330000000000] |
| 02117179 | BTC[0.0000000698162400],TRX[0.0000000087626832],USDT[0.0003360621055084],XRP[0.0000000026770100] |
| 02117180 | AAVE[0.0000000280000000],AVAX[0.0000000537059885],AXS[0.0000000039870530],BNB[0.0000000446428205],ENJ[0.0000000050000000],FTM[0.0000000080000000],FTT[0.0000000410473 81],GALA[9998.0000000000000000],GENE[0.0000000060000000],HT[0.0000000060000000],IMX[0.0000000090000000],LUNA2[0.0465405833000000],LUNA2_LOCKED[0.1089469440000000],LUNC[10134.3100000000000000],MATIC[0.0000000063000000],RNDR[0.0000000092000000],SAND[0.0000000015455530],SLP[7.8397838650000000],SOL[28.9942000021973130],STETH[0.0000000927407 40],USD[1209.6197800705429284],USDT[0.0000000163525004] |
| 02117181 | ATOM[38.4000000000000000],BNB[0.0000000818582 65],BTC[0.0000000981662 68],DODO[0.0000000246534736],DOT[0.0000000036449240],EUR[0.0000000065099529],FTT[0.0550476487170456],JET[0.0000000020000000],LINK[0.0000000797466 30],LOOKS[0.0000000049938589],MATIC[0.0000000068293230],SAND[0.0000000036481000],SOL[0.0000000092046810],USD[9.9472887144161212],USDT[0.0000000009804711],XRP[0.0000000028865164] |
| 02117186 | BTC[0.0000000078578640],ETH[0.0000000105075907],FTT[0.0000000011453087],LUNA2[0.2576490327000000],LUNA2_LOCKED[0.6011810763000000],USD[0.0000031259577348],USDT[0.0000000088722920] |
| 02117189 | AAVE[0.0000000080000000],BTC[0.0001077480186523],DOGE[0.0000000074012695],ETH[0.0000000095434912],ETHW[0.0000000095434912],FTT[1.9976956491681498],SOL[0.0000000020082902],STETH[0.0000014313837318],USD[0.0101279527749581],USDT[1617.4462414199176627] |
| 02117193 | ATLAS[390.0000000000000000],USD[0.5857653947185368] |
| 02117206 | ATLAS[8.3563500000000000],BTC[0.0000039881600000],FTT[0.0533210357550000],LINK[0.0020040000000000],LUNA2[0.7297405794000000],LUNA2_LOCKED[1.7027280190000000],MATIC[5.0000000000000000],REN[0.4429700000000000],USD[0.0188154345635000],USDT[0.0029675129500000] |
| 02117207 | USD[0.0000000101396068] |
| 02117218 | TRX[0.0000010000000000],USDT[1.3748185517500000] |
| 02117221 | LUNA[5.9458413860000000],LUNA2_LOCKED[13.8736299000000000],TRX[0.0017330000000000],USD[-479.2060142781691666000000000],USDT[1805.1280021788725171] |
| 02117226 | TRX[0.0000030000000000] |
| 02117229 | TRX[0.0000010000000000],USD[0.0838409260000000],USDT[0.0000000020000000] |
| 02117233 | FTT[0.0000263682551304],MATIC[0.0000000035000000],USD[0.0000000287191 32],USDT[0.0085097754348177] |
| 02117237 | BNB[0.0000000143766300],DOGE[0.0000000089771872],ETH[0.0000001198523 75],MATIC[0.0000001000000000],TRX[0.0000000395128399],USD[0.0000000008220513],USDT[0.0000000117104138] |
| 02117250 | ETH[0.2486324500000000],ETHW[0.1649589800000000],USD[0.0000052934297830],USDT[0.0362490262344875] |
| 02117251 | LUNA2[0.0000000329414955],LUNA2_LOCKED[0.0000000768634895],LUNC[0.0071730806157802],USD[-12.4414689176996045],USDT[13.7883051114447636] |
| 02117252 | BTC[0.0000043000000000],SOL[0.0000739200000000],USD[0.5549019173989169 4] |
| 02117253 | USDT[0.4766275947875000] |
| 02117260 | ATLAS[291.3110668000000000],USDT[0.0000000039202000] |
| 02117261 | FTT[26.8000000000000000],USD[0.0821961200000000] |
| 02117262 | BNB[0.2030170500000000],CONV[249503.2439860685000000],FTT[2.3645445860000000],SOL[6.4590299269277894],USD[0.0000031977100699] |
| 02117270 | BTC[0.0000000000017500],TRX[0.0000010000000000],USD[0.0000000100858849],USDT[0.0000000005162717] |
| 02117271 | BTC[0.0000000044101800],USD[0.0000000071928823] |
| 02117273 | ATLAS[730.0000000000000000],TRX[0.0000010000000000],USD[0.4863660205000000] |
| 02117290 | BTC[0.0000000000017500],FTT[0.0054156200000000],USD[0.0025989903678222] |
| 02117292 | SOL[0.0000000027148800] |
| 02117296 | USD[0.0000010000000000] |
| 02117297 | BUSD[50.0000000000000000],STEP[6577.1000000000000000],USD[3718.8308540306160000] |
| 02117300 | CUSDT[0.0000000001481600],FTT[0.0012728235868536],USD[0.0009129838318181],USDT[0.0000000012867470] |
| 02117301 | AMPL[0.0045689033825523],BCH[0.0096340000000000],FTT[0.0000321509867886],HGET[0.0470300000000000],MOB[0.4982000000000000],MTA[0.9014000000000000],USD[0.0093230347000000],USDT[36.3654263700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02117306 | APT[6.00000000000000000],AVAX[10.798056000000000],BTC[0.023498622640000],ETH[0.199877203598189504],ETHW[0.0005598609873304],LUNA2[1.276220634000000],LUNA2_LOCKED[2.977848146000000],MATIC[50.000000000000000],RAY[355.809318540000000],SOL[3.070082976000000],USD[841.517115743718933],USDT[15.00000001037462277] |
| 02117308 | SOL[0.000000046452000] |
| 02117319 | NFT [3109246619324260028][1],NFT [4502757778306260619][1],NFT [5228817961984470569][1],USD[0.000084879866831],USDT[0.000000189811152] |
| 02117324 | BTC[0.000000013854720],FTT[0.000000001768400],LTC[0.000000009045875],USD[44945.6952303545508040],XRP[27.000000000000000] |
| 02117329 | FTT[0.00230767000000000],USD[-0.031758995723],USDT[-0.000000149997635] |
| 02117330 | 1INCH[85.749583920000000],AKRO[8.000000000000000],BAO[14.000000000000000],BAT[1261.803057390000000],BTC[0.051424940000000],CQT[3545.682135890000000],CRO[826.132672830000000],DENT[9865.232635760000000],DOGE[2.000000000000000],DOT[27.620958900000000],ETHW[2.084963160000000],FRONT[1.097095700000000],FTM[53.175122750000000],IMX[439.440466560000000],KIN[20.000000000000000],LINK[0.117558460000000],LUNA2[0.233786069700000],LUNA2_LOCKED[0.544374249300000],LUNC[3839471.304460550000000],Q[1944.353887170000000],RAMP[1193.844973060000000],RSR[10.305970360000000],SOL[2.203852170000000],STEP[116.728835720000000],TRX[722.543312176000000],UBXT[8.000000000000000],USD[167.685303618763870],USDT[0.000000087342425],XRP[895.777332240000000] |
| 02117334 | HKD[0.000000030438778],USD[0.000000004545032] |
| 02117337 | USD[451.321002467269473],USDT[0.002212000000000] |
| 02117338 | USD[0.004821647546972],USDT[0.000000069093246] |
| 02117341 | BNB[0.000000117956000],MATIC[0.0000000033604000],SOL[0.000000065598914],TRX[0.000000055973641] |
| 02117346 | FTT[0.09139980000000],USDT[0.0000000055000000] |
| 02117348 | BUSD[661.974734870000000],TRX[0.000280000000000],USD[0.000000065793300],USDT[0.000000132388532] |
| 02117349 | BTC[0.000000069609721],EUR[0.000014855167876],USD[0.000000097400885],XRP[0.000000036004188] |
| 02117351 | USD[1.685999305866695000] |
| 02117362 | USD[0.000000014911094],USDT[0.000000022992855] |
| 02117376 | CRO[0.000043946227400],GODS[0.000000027056975],USD[0.000086475596000],USDT[0.000000035080960] |
| 02117376 | USD[-0.000001389122661],USDT[0.000000247674101],XRP[0.000000049940642] |
| 02117380 | ATLAS[4.655341566003200],AURY[1.000000000000000],DOT[0.400000000000000],DYDX[1.400000000000000],SOL[0.000000100000000],USD[0.000022150845835],USDT[0.000000057580480] |
| 02117385 | EUR[0.000000085272376],USD[-0.252786610920680],USDT[298.255478440000000000] |
| 02117386 | USDT[0.00000004350000] |
| 02117394 | AVAX[0.066265100000000],BICO[0.000000096252032],BNB[0.000000101956332],ETH[0.000000072076221],MATIC[0.000000057716604],NFT [2964526252219155591][1],NFT [4059025851613042551],NFT [4335471639603155551],NFT [4708200594201268751],NFT [5585207894960559271],SOL[-0.000000003888388],TRX[103.212813790000000],USDT[0.000032798400180680] |
| 02117403 | AURY[0.000000009000000],CRV[0.484229525276617],USD[0.000000015948972] |
| 02117405 | AAVE[0.009447100000000],BNB[0.000000026920000],BORG[0.000046210000000],CRV[0.842775000000000],ETH[0.007523900000000],ETHW[0.007523900000000],FTM[0.907850000000000],FTT[0.096441300000000],LINK[0.094585000000000],SOL[0.007935000000000],SUSHI[0.497500000000000],UNI[0.083916500000000],USD[0.882286894468337],USDT[0.002158002164135] |
| 02117408 | FTT[122.394426160000000],TRX[0.000846000000000],USDT[1.217179540000000] |
| 02117409 | BNB[0.000000006682000],TRX[0.000000062200000],USDT[0.000000088305864] |
| 02117410 | BTC[0.000000984276500],SOL[0.195077400000000],USD[0.186244763959142],USDT[0.000000082362529] |
| 02117412 | BOBA[9.631600000000000],OMG[9.630160000000000],USD[25.000000034797371],USDT[0.000005035984490] |
| 02117413 | DOGE[89886.724516134560620],HT[0.011351038097696],IMX[0.028400000000000],USD[0.000003987860160],USDC[30105.206780280000000],USDT[0.128439541346200] |
| 02117420 | USD[0.000000120000000] |
| 02117422 | USD[0.087665980000000] |
| 02117431 | USD[0.008209421950000] |
| 02117436 | BTC[0.000000070000000],USDT[1.897055680000000] |
| 02117449 | MATIC[0.454647995261027z],TRX[0.000020000000000],USD[0.001786179399600],USDT[0.000000094601549] |
| 02117453 | ETH[0.000154620000000],ETHW[0.000154620000000],KIN[1.000000000000000],USD[0.010014081381030] |
| 02117455 | LUNA2[8.963085020000000],LUNA2_LOCKED[20.913854500000000],LUNC[29.650000000000000],TRX[0.000001000000000],USD[0.674600000000000],USDT[0.000105207370700] |
| 02117458 | BAO[1.000000000000000],RSR[1.000000000000000],USDT[0.000000010650180] |
| 02117461 | AKRO[1.000000000000000],BTC[2.59183952000000],EUR[0.001528383449680] |
| 02117468 | BCH[0.158000030000000],BNB[0.007900036000000],COMP[0.000000066000000],ETH[0.000906140000000],ETHW[0.000906140000000],FTT[30.572871506071451z],LINK[0.398068650000000],LTC[1.410000000000000],RUNE[0.097527150000000],SOL[2.720000005000000],TRU[622.000000000000000],USD[-747.538310253608750],USDT[1027.934097683901969] |
| 02117472 | USD[473.718645900000000] |
| 02117475 | BTC[-0.002879943197213],ETH[0.005685920000000],FTT[0.000000010000000],MANA[0.005500000000000],SOL[0.001250000000000],USD[3.599186529536304] |
| 02117477 | TRX[0.000001000000000],USD[0.115499000000000] |
| 02117484 | AUD[0.000000126705905],USD[0.000000000000693],USDT[0.008448930000000] |
| 02117489 | TRX[0.000010000000000] |
| 02117496 | XRP[1092.901989000000000] |
| 02117497 | NFT [307502607091174594][1],NFT [359677359469568001][1],NFT [533369338713234883][1],USD[0.376629784250000],USDT[0.378600000000000] |
| 02117498 | AURY[1.000000000000000],USD[0.360036850000000],USDT[1.782526004982843] |
| 02117499 | CRV[0.799761250000000],TRX[0.000788000000000],TSLA[0.009753350000000],TSLAPRE[0.000000044543048],USD[3.468049490745479],USDT[0.000000097257716] |
| 02117501 | CRV[0.600000000000000],ETHW[0.000194000000000],FTT[0.059700000000000],GALA[9.880000000000000],HT[1715.534120000000000],HTBEAR[69.600000000000000],MANA[0.799000000000000],SAND[0.877400000000000],SOL[0.006366200000000],SUSHI[0.039000000000000],TRX[0.000880000000000],USD[0.032220000000000],USDD[0.904278773230000],USDT[2.320400003125205z4] |
| 02117502 | EUR[0.000000014765225],FTT[0.000000077216215],LUNA2[0.194334424100000],LUNA2_LOCKED[0.453446989600000],LUNC[42316.730000000000000],SOL[3.370000000000000],USD[698.382618906175104],USDT[0.005775613516375] |
| 02117506 | BOBA[2500.000000000000000],BOBA_LOCKED[27500.000000000000000] |
| 02117515 | IMX[0.091830000000000],TRX[0.000000004000000],USD[0.000000002500000],USDC[259.065479680000000] |
| 02117522 | ATOMBEAR[89983413.000000000000000],BTC[0.000001570000z],FTT[2.199620000000000],LUNA2[0.000491843694500],LUNA2_LOCKED[0.001147635287000],LUNC[10.710000000000000],RAY[14.883831440000000],SOL[3.839822520000000],SRM[2.048075330000000],SRM_LOCKED[0.039512710000000],SUN[0.000000026000000],USD[0.087150295660000],USDT[0.000000018924116] |
| 02117531 | FTT[0.48703820000000000],USD[-2.197130873700458z7],USDT[3.691778623529380] |
| 02117532 | FTT[0.010767000000000],SRM[16.887726800000000],SRM_LOCKED[149.192273200000000],USD[2091.635302926026252z9],USDT[663.433688918194312z5],XRP[0.299670000000000] |
| 02117539 | AVAX[0.000000000000000],USD[7.502128265472554z0],USDT[0.00000009683470z4] |
| 02117548 | CRO[0.000000085451200],EUR[0.000000026773369],USD[0.000313910628965z0],USDT[0.000000031854696],XRP[0.000000007558552z1] |
| 02117551 | EUR[0.000000312257489z2],FTT[2.184808700000000] |
| 02117552 | PTU[90.107526300000000],TRX[0.000001000000000],USD[0.019866394461913z6],USDT[0.000000068557576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02117566 | ATOM[0.066798860000000000],BTC[0.000000060000000000],ETH[0.000004990000000000],ETHW[0.004979100000000000],GBP[0.044835280000000000],NFT (3221230379416117113)[1],NFT (3921111672731607714)[1],NFT (4494312455152357779)[1],NFT (5282190433006764722)[1],NFT (5460423923028438091)[1],PEOPLE[8.292148010000000000],TRX[0.000008000000000000],USD[0.004029396700093660],USDT[0.000000004500000000] |
| 02117569 | EUR[0.000000412662713] |
| 02117579 | TRX[0.000001000000000000],USDT[1.785189900000000] |
| 02117585 | BTC[0.144694600000000000],COMP[1.818042320000000000],ETH[1.109455330000000000],ETHW[1.109455330000000000],FTT[42.993568000000000000],HT[17.265050000000000000],SOL[16.456850720000000000],STG[149.970900000000000000],SUSHI[50.989896000000000000],TRX[0.001196000000000000],UNI[49.490286000000000000],USD[16.297426592000000000000000000000],USDT[10017.11017.82107960250000000] |
| 02117601 | AKRO[2.000000000000000000],BAO[5.000000000000000000],DENT[1763.827495440000000000],KIN[8.000000000000000000],REEF[415.849744850000000000],SXP[35.510295430000000000],TRY[0.000001841234462] |
| 02117627 | BTC[0.050900000000000000],USDT[4.185674500000000000] |
| 02117639 | ATOM[0.097312200000000000],AVAX[0.098436000000000000],BTC[0.000941200673045],DOGE[0.141214000000000000],FTT[0.029083867525924],GMT[0.974800000000000000],NEAR[0.082792200000000000],NFT (5183402351255960080)[1],SOL[0.008624000000000000],USD[1.166551674095813],USDT[2.984892170150000] |
| 02117644 | LUNA2_LOCKED[174.487824000000000000],USD[-0.000132653840491],USDT[0.0000001352795] |
| 02117647 | DOGE[1.000000000000000000],USD[0.000329147761854],USDT[0.001256625915960] |
| 02117655 | BTC[0.000027600000000000],USDT[0.000137367656094] |
| 02117657 | AAVE[0.008879254609319],APE[0.097790000000000000],ATLAS[89530.000000000000000000],AVAX[0.099711000000000000],BTC[0.000069010000000000],ENS[0.003340000000000000],ETH[30.000520000000000000],ETHW[30.000520000000000000],FTT[545.012578000000000000],GMT[0.993965000000000000],IMX[0.058656250000000000],LOOKS[0.391495940000000000],LUNA2[0.439041220000000000],LUNA2_LOCKED[1.024429513000000],LUNC[95602.150000000000000000],MATIC[10.163700000000000000],RNDR[4700.910170000000000000],SNX[0.200000000000000000],SPELL[430741.485729960000000000],SRM[43.329481650000000000],SRM_LOCKED[280.910518350000000000],STG[0.914447500000000000],SW EAT[77.781270000000000000],USD[4.000000000000000000],USDT[0.008332093250000000] |
| 02117660 | BTC[0.000000006009348],ETH[0.000000007405125],ETHW[0.000000007405125],FTT[25.095117200000000000],LINK[0.000000060000000000],NFT (3141257783580688)[1],NFT (4576651385779484568)[1],TRX[0.000777000000000000],USD[0.000000021985200],USDT[0.000886000000000000] |
| 02117668 | BTC[0.000000010000000000],FTT[0.173802389177652?],TRX[0.100777000000000000],USD[0.000000056455400],USDT[0.000000002159500],XRP[0.466898340000000000] |
| 02117670 | BNB[0.009817710000000000],ETH[0.000500020000000000],FTT[0.094205000000000000],LUNA2[0.000000454668394],LUNA2_LOCKED[0.000001060892919],LUNC[0.009900500000000000],NEAR[0.091800000000000000],NFT (2944208744720960408)[1],NFT (4320279440010441247)[1],NFT (4410274883232561 10)[1],NFT (4964086582136890017)[1],NFT (4976091185847215469)[1],SOL[0.008658712245106940],USD[1.958811224510694],USDT[43.673611796825000] |
| 02117681 | TRX[0.000001000000000000] |
| 02117687 | BTC[0.021961700000000000],CHF[0.000000012000000],ENJ[47.991360000000000000],ETH[0.160971020000000000],ETHW[1.481084620000000000],LINK[54.340935200000000000],LTC[0.337295800000000000],MATIC[103.500000000000000000],USD[0.000000029885826],USDT[575.190968645806103] |
| 02117689 | FTT[26.700000000000000000],TSLA[0.000925900000000000],USD[0.627271099000000000] |
| 02117699 | FTT[0.000000054774322],RSR[1.000000000000000000] |
| 02117706 | SPELL[89.367091000000000000],USD[0.509727450805000],USDT[0.000089315441000],XRP[0.016700000000000000] |
| 02117715 | RSR[9.685720000000000000],USD[0.008784987083840],USDT[0.000000039291528] |
| 02117717 | TRX[0.000001000000000000],USD[0.000000016567948],USDT[0.000000047189940] |
| 02117718 | ETH[46.741696950000000000],ETHW[0.000113550000000000],EUR[21529.368956250000000],FTT[0.090075000000000000],USD[16.293381047550000],USDT[17935.853162500000000] |
| 02117721 | BTC[0.000058045872175],USD[0.000000005250000] |
| 02117727 | TONCOIN[585.311878000000000000],TRX[0.000001000000000000],USD[1.609983474380000],USDT[0.002724000000000000] |
| 02117737 | USD[0.393926915200000000] |
| 02117743 | APE[0.000583000000000000],APT[235.000000000000000000],BTC[0.000007085491060],ETH[0.713721639910770335],ETHW[0.000412000000000000],FTT[160.047241743320000],LUNA2[1.671415692000000000],LUNA2_LOCKED[3.899960949000000],LUNC[363954.285990000000000000],TRX[0.003570000000000000],USD[0.746482991266639],USDT[70.383637460501117] |
| 02117765 | AKRO[1.000000000000000000],ATLAS[668.157282780000000000],BAO[3.000000000000000000],GBP[0.000000006057216],KIN[2.000000000000000000],USD[0.001464544743926] |
| 02117770 | NFT (3077890522516624566)[1],NFT (3188962090828224420)[1],SOL[0.499600000000000000],TRX[0.783540000000000000],USD[30.000000000000000000],USDT[0.164766235600000] |
| 02117771 | USD[2.000000000000000000] |
| 02117784 | APT[0.000000000000000000],AVAX[-0.003149518953325?],BNB[2.112135223321206],BTC[-0.000054258091874?0],ETH[0.025194680205134?0],ETHW[0.000881650165497],FTT[225.894904545178750?0],HBB[50.000025000000000000],MATIC[461.191765140173158?1],SOL[1.354988004713148?5],SRM[1.238694720000000000],SRM_LOCKED[5.194136080000000001],SUSHI[0.243860251996514?5],USD[288.245300045331870?8],USDC[3978.000000000000000],USDT[1581.644397013703371] |
| 02117787 | FTT[0.000070426885540?0],USD[-0.0230329896053535],USDT[2.183215977870409?1] |
| 02117789 | BTC[-0.000151084579706?],TRX[0.000029000000000000],USD[0.065579798420760?0],USDT[0.407678947011810?0] |
| 02117793 | DOGE[0.673714570000000000],HT[0.033700000000000000],LEO[0.193700000000000000],TRX[0.000012000000000000],USD[0.007826535850500000],USDT[2.150489901250000?0] |
| 02117803 | USD[25.000000000000000000] |
| 02117807 | FTT[29.994300000000000000],USD[22.933295511643750?0],USDT[0.007856000000000000] |
| 02117809 | TRX[0.000001000000000000],USD[0.000284751083411?] |
| 02117818 | BAO[1.000000000000000000],DOGE[667.539231030000000000],TRX[0.000001000000000000],UBXT[1.000000000000000000],USDT[0.757118541981905?9] |
| 02117838 | USD[-0.004895956739187?1],USDT[1.110613085681783?5] |
| 02117840 | ENJ[10.000000000000000000],LUNA2[0.008571811495000?0],LUNA2_LOCKED[0.020008934900000],LUNC[1866.530000000000000000],MANA[9.000000000000000000],REEF[4280.840011910000000000],USD[-0.137321453535751?4],USDT[0.000000008288594?9] |
| 02117841 | BCH[0.000000002259745?60],BTC[0.000000003444086?25],ETH[0.000000000373600],FTT[99.000000000000000000],HKD[0.000000025000000],UNI[0.000000004078300],USD[0.000000010080738?],USDT[0.000000006927616?] |
| 02117842 | TRX[0.000001000000000000],USD[0.011341446731782?8],USD[0.000000020747085?] |
| 02117844 | BAO[6.000000000000000000],BNB[0.000000574000000000],CRV[0.003005250000000000],ETHW[0.000325120000000000],KIN[6.000000000000000000],MATIC[0.001437440000000000],NFT (3036108494744466892)[1],RSR[1.000000000000000000],TRX[7.000000000000000000],UBXT[1.000000000000000000],USD[0.021620646631176?6],USDT[0.000084960000000000] |
| 02117847 | 1INCH[0.000000008956870?0],ETH[0.000000065897486],ETHBULL[3.000000001000000],EUR[0.000000033558850],SXPBULL[99.905000000000000000],USD[0.001562756542936?3] |
| 02117848 | USDT[20.984704195000000000],USD[0.000000024282906?] |
| 02117850 | BTC[0.001052470000000000],CEL[0.100000000000000000],USD[0.851720644840268000000000],USDT[0.017439857170836?] |
| 02117857 | AUD[617.837193979023977?2],ETH[0.089239010000000000],ETHW[0.089239010000000000],USD[0.000000081985903],USDT[0.000000095393351?] |
| 02117858 | USD[0.061465020000000000] |
| 02117860 | GODS[9.900000000000000000],USD[0.277545774000000000],USDT[0.000000001137704?] |
| 02117866 | BNB[0.000000058697291?],FTT[0.000002642374460],GMT[0.000000057373481],USD[-0.100737496320574],USDT[0.1166981454994818] |
| 02117867 | BNB[0.009580000000000000],BTC[0.000076631190520?],ETH[0.003546867908358?8],ETHW[3.311133592495312?2],FTT[25.039052540000000000],NFT (3076920276443144459)[1],NFT (4381381034431716246)[1],TRX[0.000001000000000000],USD[2.398742398280000],USDT[4.431590323131600?0] |
| 02117868 | FTT[0.072891523970947?3],USD[0.601852720971360],USD[0.000000008046773?] |
| 02117872 | BTC[0.000000067500000],ETH[0.000000088608922?],FTT[0.017563213212967?8],TRX[0.000000008461572?],USD[0.000000003209495?] |
| 02117881 | BULL[0.000040000000000000],EUR[0.000000036241554],USD[0.000000129523276],USDT[0.000000008762602?7] |
| 02117883 | ETH[0.164326950000000000],ETHW[0.142326950000000000],FTT[26.210000000000000000],USD[173.543424488435000?0] |
| 02117885 | ETH[0.000000008057800?0],TRX[0.000018002200000],USD[0.076706333937334?0],USDT[0.000000006806015?] |
| 02117888 | NFT (3489780404431613121)[1],NFT (4132290351849603031)[1],NFT (4197190883331362571)[1],NFT (4237780294907877751)[1],NFT (4329459257587276771)[1],NFT (4777151318768527901)[1],POLIS[0.000000002032143?6],USD[0.000000083721066],USDT[0.000000005400004?8] |
| 02117897 | BAO[1.000000000000000000],USD[0.000016773906506?2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02117902 | ATLAS[99.980000000000000],BUSD[3.173608660000000],FTT[2.099580000000000000],LUNA2[0.620850227400000],LUNA2_LOCKED[1.448650530000000000],LUNC[2.000000000000000],RAY[82.731273100000000000],SLRS[24.995150000000000],SRM[11.213048010000000000],SRM_LOCKED[0.181826670000000],TRX[0.000010000000000],USD[0.000000000058500000],USDT[0.000000008307752] |
| 02117905 | AAVE[0.079886000000000000],APE[0.090986000000000000],APT[0.986890000000000000],AVAX[0.260000000000000000],BAL[0.004094700000000],CRO[9.760600000000000000],LINK[0.099240000000000000],LOOKS[0.418980000000000000],LUNA2[0.000000004000000000],LUNA2_LOCKED[22.854728710000000000],NFT (3195705919576668901){1},NFT (3230886403779362461{1},NFT (3237092521216921871){1},NFT (3454084452350726221){1},NFT (3557603234019137201){1},NFT (4045560827355520891{1},NFT (4052110149431944431){1},NFT (5713156286477754531{1},SLP[3.559600000000000000],SOL[0.000701790000000000],TLM[0.810000000000000000],TRX[0.747887000000000000],USD[6.081708814316178],USDC[88.075781800000000000],USDT[0.008677000000000000] |
| 02117908 | EUR[500.000000000000000] |
| 02117909 | BOBA[117.300000000000000000],EDEN[0.056021000000000000],IMX[80.500000000000000000],USD[0.265500885430000],USDT[0.002585000000000000] |
| 02117911 | USD[0.000000008120715600],USDT[0.000000023561000] |
| 02117926 | NFT (3079454860322240021){1},NFT (3251467105667557061){1},NFT (4365775038806403351){1},NFT (4781231557262271494){1},RNDR[72.000000000000000000],USD[13.956650445625000000],USDT[0.000000028478849] |
| 02117937 | LUNA2[0.385128781800000000],LUNA2_LOCKED[0.898633824200000000],UNC[83862.603077400000000000],TRX[0.000245000000000000],USD[-3.791204546339627],USDT[0.205624462975086] |
| 02117938 | USD[995.201070782512645],USDT[23947.928520372671061] |
| 02117941 | USD[1.758457638400000] |
| 02117942 | TRX[0.000068000000000000] |
| 02117955 | BNB[0.003000909958054],FTM[0.000000004986690],FTT[0.078865722274970],LRC[17.410242344976900],MANA[0.000000025122000],MATIC[0.000000004444528],SAND[0.000000072889754],TRX[0.000000031100000],USD[0.000000156037794],USDT[0.000003677797564] |
| 02117972 | BNB[9.180109640000000000],BTC[0.780172720000000000],CRO[5904.724960400000000000],DENT[1.000000000000000000],ETH[3.319129180000000000],ETHW[3.318085160000000000],EUR[5111.596612029434868],FIDA[1.004211740000000000],FRONT[1.000000000000000000],FTT[8.933496550000000000],HOLY[1.061444750000000000],KIN[1.000000000000000000],LINK[7.719770200000000000],LUNA2[53.893117100000000000],LUNA2_LOCKED[121.992807200000000000],LUNC[168.546125750000000000],RSR[1.000000000000000000],RUNE[11.619748550000000000],SOL[14.429267900000000000],TRX[66875.055592080000000000],USDT[1487.032655136656902] |
| 02117975 | ETH[0.000200000000000000],ETHW[0.000026000000000000],FTT[1.000000000000000000],LTC[0.008106140000000000],SOL[0.006050740000000000],USD[6.119985000000000000],USDT[2.847244062000000000] |
| 02117979 | BTC[0.000599772000000000],USDT[27.412982022000000000] |
| 02117982 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000008126926] |
| 02117986 | ETH[0.013500005000000000],EUR[0.000000042477734],FTM[12.702076061000000000],FTT[0.018455179859379400],USD[80.290447547704347100000000] |
| 02117988 | USD[4.800000000000000000] |
| 02117989 | TRX[0.000001000000000] |
| 02117990 | USD[-48.255029893135369200],USDT[1000.000000000000000] |
| 02117991 | ETHW[0.538813990000000000],GMT[0.995820000000000000],USD[0.780255912500000000] |
| 02117999 | APE[0.064014000000000000],TRX[0.020323000000000000],USD[0.000000116757768],USDT[0.000000004176880] |
| 02118015 | ATLAS[729.861300000000000000],FTT[9.044590412650000],USD[1.570105897091957800],USDT[0.000000005725066] |
| 02118035 | EUR[0.005132910000000000],USD[0.000000136184988] |
| 02118036 | ETH[17.600000000000000000],SOL[0.000680200000000000],USD[0.004422538916814400],USDT[0.000000069911608] |
| 02118038 | ETH[0.000000010000000000],FTT[0.000000025441000],USD[0.081406701650140],USDT[0.000000097211974] |
| 02118041 | BUSD[84.110557120000000000],ETH[0.010019020000000000],ETHW[0.000895810000000000],LUNA2_LOCKED[0.003062158481000],MATIC[10.189850310000000],NFT (5617705808731211521){1},SOL[0.002744126996262],TRX[0.000169004900000],USD[0.000058549840759600],USDT[0.096023299528420500],USTC[0.185770000000000] |
| 02118045 | APE[0.058284440000000000],EOSBEAR[0.000000010288820],USD[-0.000000034141624],USDT[0.000000089215048800] |
| 02118063 | AVAX[0.000000005382800],BTC[0.000000012283457],DOT[0.000000003516000],SOL[0.000000001600000],USD[0.428237922682759900] |
| 02118064 | ATLAS[610.368398587400000],DYDX[4.800000000000000000],STEP[1.400000000000000000],USD[0.057306003028377] |
| 02118066 | ETH[1.498820000000000000],ETHW[1.498820000000000000],EUR[0.000002141140410],FTT[0.024314060000000000],MANA[165.000000000000000000],SOL[14.140862320000000000],USD[0.000000039539018] |
| 02118072 | BOBA[0.019400000000000000],USD[11.405725393510540000],USDT[0.004294002716060000] |
| 02118073 | NFT (3185615873781116541){1},NFT (4034980033824998891){1},NFT (5446469207211573030){1},USD[0.000000038863902],USDC[829.559579320000000000],USDT[0.000000008701840600] |
| 02118074 | BTC[0.000000001666400],UN[0.032123139981700],USD[0.000000005400000000],USDT[0.005957470000000000] |
| 02118078 | BTC[0.101974847451115000],ETH[0.000070148077920000],FTT[0.000815893577471],NFT (3790652218667281291){1},NFT (4625726977768656761){1},NFT (4629952731044077381{1},USD[0.004937954545433040],USDT[0.000000005458380000],USTC[0.000000000181500] |
| 02118094 | USDT[25.000000000000000] |
| 02118095 | ATLAS[15239.994300000000000000],AURY[13.000000000000000000],BOBA[115.700000000000000000],BTC[0.052854040000000000],CRO[390.000000000000000000],DOT[19.333422000000000000],ETH[0.239106440000000000],ETHW[0.239106440000000000],FIDA[218.000000000000000000],FTT[4.020000000000000000],POLIS[1037.458143000000000000],USD[0.07108263929333303],USDT[0.009553180800808500] |
| 02118098 | USDT[0.000000007232552700] |
| 02118109 | AKRO[1.000000000000000000],AUD[0.000933485254328200],BAO[1.000000000000000000],DENT[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000038995500] |
| 02118113 | BTC[0.002760736340070400],FTT[101.866942910000000000],SRM[0.131600530000000000],SRM_LOCKED[105.489549870000000000],TRX[0.000001000000000],USDT[2967.759242131994360] |
| 02118114 | ATLAS[11570.000000000000000000],TRX[0.000001000000000],USD[0.832782326425000],USDT[0.001065000000000] |
| 02118133 | ATLAS[17850.000000000000000000],DFL[9.667500000000000000],ETH[0.000000010000000000],LOOKS[998.715190000000000],TRX[0.000000900000000],USD[0.408095595429455],USDT[0.007354441072795400] |
| 02118141 | ETH[0.000926900000000000],ETHW[0.000926900000000000],LUNA2[0.000000233338731],LUNA2_LOCKED[0.000000054445704],LUNC[0.005081000000000000],USD[-0.023852182885155200],USDT[0.026722780496670000] |
| 02118143 | USD[0.171685123710411],USDT[0.041345830592857400] |
| 02118147 | FTT[1370.880000000000000000],LINK[36.929668340000000000],NFT (4012349018733332341){1},SOL[283.649028980000000000],SRM[12.210574900000000000],SRM_LOCKED[184.949425100000000000] |
| 02118150 | USD[0.000000016828664] |
| 02118162 | USD[0.000000012825940] |
| 02118182 | BTC[0.003899250000000000],ETH[0.055989360000000000],ETHW[0.055989360000000000],EUR[121.677500000000000000] |
| 02118187 | BTC[0.000273953112000],ETH[0.000060994400849300],ETHW[0.000201037332550000],FTT[25.000000000000000000],LUNA2[0.000140297151000000],LUNA2_LOCKED[0.003273600189000],LUNC[30.550000000000000000],NFT (4546419898425527341){1},TRX[0.000090000000000000],USD[-0.028876614804587200],USDT[0.627709892069360] |
| 02118188 | ETH[0.000000012820000],USD[0.000000049411665],USDT[0.000000039138391] |
| 02118198 | USD[0.048841680000000000] |
| 02118207 | ETH[-0.000161810072365100],ETHW[-0.000160792883766530],USDT[0.835778370500000000] |
| 02118219 | BTC[0.000002035000000],FTT[0.000000007659063900],USD[0.000000068316731],USDT[0.000000005670211200] |
| 02118224 | NFT (5023110116596882653){1},TRX[0.741940000000000000],USD[0.000000006269461600],USDT[0.000000000000000] |
| 02118228 | BAO[1.000000000000000000],BNB[0.000200000000000000],CHF[5422.492956948826784],DENT[2.000000000000000000],KIN[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000113945174],USDT[0.002022001227295] |
| 02118251 | BNB[0.000000446036004],DOGE[0.000000004837830],LTC[0.000000061960200],LUNA2[0.000000104430678],LUNA2_LOCKED[0.000000243671582],LUNC[0.002274000000000000],SHIB[0.000000079588869],SOL[0.000000101843364],TRX[0.000150000000000000],USD[0.000004505948919136],USDT[0.002196607009146] |
| 02118253 | USD[0.000000092644048] |
| 02118258 | TRX[0.000010000000000],USDT[0.000000000000000] |
| 02118260 | ETH[0.000000010000000000],USDT[0.000000075540661] |
| 02118261 | TRX[0.000001000000000],USD[49.986736700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02118264 | BTC[0.00002321506100000],ETH[51.828623600000000],ETHW[36.702644000000000],FTT[1971.305660000000000],LUNA2[12.260945840000000],LUNA2_LOCKED[28.608873620000000],LUNC[2669846.770000000000000],USD[3169.455539831479690000000000],USDT[0.003001310920000] |
| 02118266 | CHF[0.035870890000000],USD[1.075778359272883],USDT[0.000000007327508?] |
| 02118269 | FTT[0.000241340000000],USD[-0.000293162123150] |
| 02118273 | GENE[5.000000000000000] |
| 02118280 | ATLAS[12429.106145000000000],BTC[0.000026100000000],EUR[0.753063341739562?8],FTT[39.992607100000000],KIN[2.000000000000000],TRX[0.000020000000000],USD[2.345659864257329],USDT[3633.130000067803793],XRP[7.226379750000000] |
| 02118284 | FTT[4.409891260000000],TRX[0.000777000000000],USD[103.809087129380000],USDT[0.009400000000000] |
| 02118286 | TRX[0.001585000000000],USD[0.000000018869292?],USDT[0.060843477958794?5] |
| 02118287 | USD[0.659435980000000] |
| 02118290 | FTT[49.552391940000000],USDT[0.000003505668564] |
| 02118293 | TONCOIN[31.394034000000000],USD[0.2463086841500000] |
| 02118294 | ALGO[0.820200000000000],ETH[0.000500200000000],TRX[0.651627000000000],USD[0.517575497000000],USDT[0.007233970000000] |
| 02118300 | EUR[0.000000058551018?4],USDT[0.000000096537695] |
| 02118302 | EUR[100.000000000000000] |
| 02118322 | BTC[0.0029727400000000],LUNA2[0.008920772895000],LUNA2_LOCKED[0.020815136760000],LUNC[0.970000000000000],MANA[0.927000000000000],SHIB[90460.000000000000000],TRX[0.000010000000000],USD[30.755959092096071?0],USDT[0.088558588598160?0],USTC[0.837000000000000] |
| 02118324 | DOT[0.000000025999932],FTT[0.000000005992009?8],NFT[303080544802354957]{1},NFT[404057558228841606]{1},NFT[404881020341066821]{1},TRX[0.000000006502436],USD[0.000000056129832?7],USDT[0.000000002266036] |
| 02118328 | BTC[0.000000008262500],ETH[0.053000000000000],ETHW[0.053000000000000],FTT[23.989380000000000],SAND[35.000000000000000],TRX[2000.530511000000000],USD[2.903101807787861?9],USDT[0.000000013758194?8] |
| 02118333 | TRX[0.000010000000000],USD[0.84410371350000000] |
| 02118350 | USDT[0.000000010000000],XRP[0.204000000000000] |
| 02118361 | BTC[0.000039300000000],USD[0.000000036638670] |
| 02118362 | SGD[0.000000054964540],USD[0.004263742354169?5],USDT[0.000000093173145] |
| 02118366 | FTT[0.1753852300000000],USD[4.787998324872398?1] |
| 02118370 | FTT[0.000486512846820?0],IP3[0.975110000000000],NFT[320350180478126515]{1},NFT[364278694700265563]{1},NFT[424304565391021990]{1},NFT[477277748628047556]{1},NFT[488211941586846366]{1},NFT[497021030291805709]{1},NFT[561151040057276313]{1},SOL[0.000612120000000],USD[0.000000017119615],USDC[1158.037531710000000] |
| 02118377 | BNB[0.000000021805200],TRX[0.000001000000000],USD[0.000000010508391?],USDT[0.000012004431960] |
| 02118378 | NFT[532615686586571914]{1},USD[0.000000087500000],USDT[0.000000014335352] |
| 02118386 | DOGE[0.319481975010000],ETH[0.000000060709272?],FIDA[0.000000002552127?],FTT[0.015793004000000],MANA[0.000000057395322?],SOL[-0.000000028014820],USD[0.000000095920143] |
| 02118387 | ATLAS[63209.795100000000000],USD[0.0041933258000000] |
| 02118401 | ATOM[0.050000000000000],GAL[0.070000000000000],NFT[540065515950315223]{1},TRX[0.000782000000000],USD[0.549748479161973?3],USDT[0.000000002090291] |
| 02118405 | USD[4.019243300000000] |
| 02118406 | CITY[0.07676000000000000],TRX[0.000010000000000],USD[0.000000093975289],USDT[0.852230143528175?4] |
| 02118411 | BTT[999810.0000000000000000],BUSD[6.764163120000000],ETH[0.000000024120705?4],ETHW[0.006102100000000],LUNA2[0.000004592378559],LUNA2_LOCKED[0.000010715549970],LUNC[0.100000010000000],NFT[314088252308562281]{1},NFT[408728867501473960]{1},NFT[461866893941098854]{1},NFT[465318426552215511]{1},NFT[517640926804190886]{1},SOL[0.480055900000000],TRX[0.000001000000000],USD[0.000000065000000],USDT[0.000000185000000] |
| 02118412 | COMPBULL[6730.000000000000000],FTT[0.034792473180000],USD[0.12969863300000000] |
| 02118428 | ETH[0.000000284192776?],ETHW[0.000000020000000],FTT[0.000000100000000],MATIC[0.001100057161399?],USD[0.000047918474069?],USDT[0.000000208903943] |
| 02118440 | USD[20.000000000000000] |
| 02118441 | LUNA2[0.000000010000000],LUNA2_LOCKED[7.182318569000000],TRX[0.000001000000000],USD[1.268581471640598?1],USDT[0.273726439533867?6] |
| 02118447 | TRX[0.000007000000000],USD[-2.821598265735940?8],USDT[5.591143299307838?5] |
| 02118459 | USD[1.079000003816522?2] |
| 02118465 | BTC[0.000045768474862?5],ETH[0.000144959000000],ETHW[0.038144329000000],MATIC[0.000000039000000],USD[0.357242639060000],USDT[0.090686743000000] |
| 02118472 | EUR[0.000000017361519],USDT[0.0000000004976850?] |
| 02118476 | ALICE[0.000000033976000],BICO[0.000000004936392?],BNB[0.000000002094400],DYDX[0.000000081227456?],FTT[0.005007279159105?0],GALA[0.000000005708000],TLM[0.000000040538000],USD[0.000000054414354?],USDT[0.000000007285627?7] |
| 02118479 | BAO[5.000000000000000],BOBA[45.021926980000000],DENT[1.428202120000000],DYDX[0.0001879971693980],FTT[0.000270780000000],GT[0.0056584600000000],HT[0.005606171000000],KIN[5.000000000000000],SLND[10.432233010000000],USD[0.000000031102249?],USDT[0.000000020355389] |
| 02118486 | FTT[0.100000000000000],USD[5.867277887500000?0] |
| 02118503 | USD[0.047718270000000] |
| 02118507 | USD[0.000000007500000] |
| 02118512 | BTC[0.0000119900000000],ETH[0.001220600000000],FTT[25.093709046665214?2],LUNA2[0.002201670776000],LUNA2_LOCKED[0.0046705651430000],LUNC[0.002995500000000],SRM[0.192566800000000],SRM_LOCKED[33.371837970000000],TRX[0.000848000000000],USD[0.1081138027330979?0],USDT[0.050279215000000],USTC[0.028332665586322?7] |
| 02118528 | BAND[0.000000129202244?],BUSD[45.182416050000000],DOT[0.000000137734400],LUNA2[0.003393973620000],LUNA2_LOCKED[0.007919271780000],USD[0.000000179078488?],USDT[688.883460500000000],USTC[0.000000090771900] |
| 02118535 | FTT[5.897777000000000],SOL[0.000000013000000],TRX[0.000001000000000],USD[1.2566750324459056?],USDT[0.000000006892008?8] |
| 02118539 | TRX[0.000040000000000],USD[0.000000004750000?0],USDT[0.000000130724914?] |
| 02118542 | USD[0.000000507650000] |
| 02118556 | USD[0.200968080000000] |
| 02118560 | BTC[0.000000007069194?],FTT[0.000000028911978?],USD[0.000000114917281?],USDT[0.000000019481413] |
| 02118564 | ATLAS[130.000000000000000],AURY[25.000000000000000],GOG[1.000000000000000],USD[0.536446203500000?0] |
| 02118565 | TRX[0.000003000000000],TSLA[0.327244110000000],USD[0.000089408579690] |
| 02118576 | TRX[0.000003000000000],USD[9.000000000000000] |
| 02118578 | FTT[0.010277871055993?2],USD[3180.237866478000179?8],USDT[129988.300000094414658?] |
| 02118580 | LUNA2[0.000000002000000],LUNA2_LOCKED[6.680169632000000],TRX[0.000730000000000],USD[0.000000209073057],USDT[7.170000002658112?],XRP[0.150000004923360?0] |
| 02118583 | USD[0.037233611942278?6],USDT[0.000000077611468] |
| 02118590 | USD[0.002474546500000],USDT[89.660000000000000] |
| 02118599 | USDT[0.000000007852283?] |
| 02118601 | USD[0.003853636125000] |
| 02118606 | BNB[0.000000036672209],EUR[0.000002796664558?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02118610 | LUA[1738.83188000000000000],MEDIA[4.42918200000000000],SLRS[337.00000000000000000],TRX[0.00001000000000],UBXT[6577.22080000000000000],USD[0.03077311380000000],USDT[0.00000001000000] |
| 02118611 | AKRO[2.00000000000000000],BAO[10.00000000000000000],BF_POINT[200.00000000000000000],BTC[0.02205721000000000],DENT[4.00000000000000000],ETH[0.45041433000000000],ETHW[0.22722029000000000],EUR[11.17791738924442350],KIN[10.00000000000000000],SOL[4.33819617000000000],TRX[3.00000000000000000],UBXT[5.00000000000000000],USD[0.00000]],USDT[4.64845888000000000] |
| 02118613 | USD[30.00000000000000000] |
| 02118617 | TRX[0.11668500000000000],USD[2.56586677962500000],USDT[2.32132934450000000],XRP[0.40006000000000000] |
| 02118620 | AAVE[0.00547203209798],APE[0.05001534000000000],APT[0.00011810000000000],ETH[0.00164648690647 3],ETHW[0.00038557041175 03],FTM[2.93873730850905 29],LUNA2[0.00004693000000000],LUNA2_LOCKED[13.32438308000000000],LUNC[244569.69812099000000000],MATIC[4.04015585900575 56],NFT[39452360536135 1200][1],NFT[429473022828080818 6][1],USD[0.47612530059315 25],USDT[0.00371350000000000],USTC[857.81217990000000000] |
| 02118621 | BTC[0.00000027000000],ETHW[0.12300000000000000],FTT[25.07001000000000000],LUNA2[0.27240994940000000],LUNC[59317.84000000000000000],USD[0.76124461263968 56],USDT[0.00000007229301] |
| 02118625 | BTC[0.00001454758640000],USD[0.43437479513861 62],USDT[0.00000008075902 8] |
| 02118663 | USD[3.10858473796718 20],USDT[0.00000007273294 9] |
| 02118673 | ADABULL[0.00000007000000000],BULL[0.00000007300000],EOSBULL[178700.00000000000000000],ETHBULL[0.00000070000000],GRTBEAR[9640.90000000000000000],LINKBULL[203.70000000000000000],MATIC[0.00000022000000],MATICBULL[116.90000000000000000],SOL[0.56160226000000000],SUSHIBULL[1190000.00000000000000000],USD[-0.02542830669446635] |
| 02118676 | USD[0.00000003006969 0],USDT[0.00000002446874 9] |
| 02118679 | TRX[0.00156200000000000],USD[0.00917066954476 02],USDT[0.00000014039842 2] |
| 02118688 | FTT[84.34703141000000000],USD[-0.00569996535521 49],USDT[0.00000010295474 5],USO[0.00000000744435] |
| 02118695 | LUNA2[0.58748598450000000],LUNA2_LOCKED[1.37080063000000000],LUNC[127926.31000000000000000],USD[10.33371129548 84085],USDT[0.00753616148202 50] |
| 02118697 | ATLAS[5.47343097000000000],BNB[0.00000013000000000],USD[0.21909029997 11800],USDT[0.00000007303756 6] |
| 02118701 | BTC[0.00252181273705 25],DOT[3.90000000000000000],ETH[0.13099962000000000],ETHW[0.13099962000000000],EUR[5.93605534750000000],FTT[0.02934019000000000],UN[2.35000000000000000],USD[0.00000004822541 7] |
| 02118706 | TRX[0.00001000000000000],USDT[2.00000000000000000] |
| 02118708 | BEAR[878.00000000000000000],USD[0.98406920150000000],USDT[0.00673135872939 74],XRP[0.04414082000000000] |
| 02118724 | ATLAS[9.97794268000000000],ETH[0.00000004000000000],GMT[3.16000000000000000],GST[0.05420645000000000],JPY[19.99792300000000000],SOL[0.00400000000000000],TRX[0.00236700000000000],USD[0.32455378334408 95],USDT[0.00616700946663 923] |
| 02118730 | ETHW[0.00019050000000000],LOOKS[0.85355185000000000],TRX[0.10078200000000000],USD[0.00000049311806],USDT[0.00000018398857 2] |
| 02118736 | BNB[0.00938755000000000],USD[0.36100015756000000],USDT[0.00116908354275 5] |
| 02118737 | PORT[0.01240000000000000],TRX[0.00001000000000],USD[0.00000014817846 8],USDT[0.00000005723139 1] |
| 02118749 | FTT[15595.76784000000000000],SOL[0.30995040000000000],USD[0.18440106000000000] |
| 02118763 | BTC[0.00001761620943 75],SOL[0.00993540000000000],USDT[2.75331822600000000] |
| 02118770 | BNB[0.00000000995335 58],ETH[0.00000000755228000],TRX[0.00000100000000000],USDT[0.00001423221954 00] |
| 02118773 | DOGE[218.95620000000000000],TRX[0.00000100000000000],USDT[0.22530550000000000] |
| 02118774 | USD[0.00000004226002 2],USDT[0.00000000839745 98] |
| 02118776 | USD[-0.00233651728653 64],USDT[0.00365679400000000] |
| 02118785 | BTC[0.00139984800000000],USD[2.91155353300000000] |
| 02118787 | USD[30.00000000000000000] |
| 02118788 | BTC[0.00543050391750 00],CRO[39.75131260000000000],EUR[407.44839168280489 18],FTM[42.98843734000000000],SOL[1.88442361789105 72],USD[550.52879175862206940000000000] |
| 02118794 | DOGE[181.96542000000000000],USD[0.07475252056500000],USDT[0.00388539261500000] |
| 02118799 | BTC[0.00000008104000],FTT[0.00000000839812 36],LUNA2[0.00455910000000000],LUNA2_LOCKED[16.64730457000000000],NFT[299865469184752332][1],NFT[377039973996421567][1],NFT[393641757599656864][1],NFT[542933755624186756][1],USD[1.16974391952150 46] |
| 02118801 | FTT[0.05016332000000000],TRX[0.00017000000000000],USD[3.42501962250000000],USDT[0.00000004281049 9] |
| 02118805 | USDT[0.00000002000000000] |
| 02118807 | BTC[0.00000022546876 78],LUNA2[0.00000003663799 25],LUNA2_LOCKED[0.00000008548864 91],LUNC[0.00797800000000000],USD[1.05664810655799 4] |
| 02118808 | TRX[0.00000100000000000],USD[25.00000000000000000],USDT[1.15279390750000000] |
| 02118820 | FTT[28.00000000000000000],TRX[0.00001000000000000],USDT[39.34000000000000000] |
| 02118823 | FTT[87.08345100000000000],GBTC[1.00000000000000000],LOOKS[0.82219000000000000],SRM[15.89550000000000000],TRX[0.00016800000000000],USD[0.10578256734132 50],USDT[0.00000007700000] |
| 02118826 | TRX[0.42014700000000000],USDT[59.90832445072500000] |
| 02118829 | BTC[0.00000006857903 8],ETH[0.00087976704000000],ETHW[0.00087976704000000],LINK[0.09861076800000000],LTC[0.00333700000000000],TRX[0.00004000000000000],USDT[0.00000000117400 00],XRP[0.72727383000000000] |
| 02118833 | USD[-0.00236705116797 22],USDT[0.00344251348549 58] |
| 02118835 | EUR[0.00000011436124 9],USD[0.00000001693154 22],USDT[0.00000000492871 67] |
| 02118836 | BNB[0.10000001000000000],EUR[1322.48379142091170 93],TRX[0.00000100000000000],USD[0.00000003958362 82],USDT[0.00000000929240 5552] |
| 02118846 | FTT[0.11600203441720000],USD[0.04516919791908 46] |
| 02118853 | BTC[0.00004926000000000],CRV[0.98955000000000000],LUNA2[0.06078591055000000],LUNA2_LOCKED[0.14183379130000000],LUNC[13236.26000000000000000],PERP[2.99943000000000000],SOL[0.02000000000000000],USD[99.76348429261782 90],USDT[0.48000000000000000],WAVES[0.49895500000000000] |
| 02118865 | FTT[0.09998000000000000],USD[2.98142450000000000] |
| 02118870 | BNB[0.00999810000000000],FTT[0.12759682076913 65],SHIB[0.00000004970000000],SPELL[2798.27100000000000000],USD[23.93413861484511 14] |
| 02118874 | BTC[0.00000004081573 2],TRX[0.00000002536739 5],USD[0.00046581027193 76],USDT[0.00000000105092 8] |
| 02118877 | USD[0.00000006134534 0],USDT[0.00000000743916 80] |
| 02118900 | LUNA2[0.03996401170000000],LUNA2_LOCKED[0.09324936064000000],LUNC[0.24768800000000000],NFT[325354342956452340][1],USDT[0.00000005000000000] |
| 02118901 | ENS[0.00000003000000000],ETH[0.00099010722680000],FTT[0.02223820419555 94],SAND[0.01651677000000000],USD[0.98421213135525 31],USDT[0.00000003999163] |
| 02118902 | ATLAS[0.00000002560000000],BNB[0.00000000648400000],BTC[0.00000000255266 81] |
| 02118909 | TRX[0.00001000000000000],USD[-0.18266236727727 588],USDT[0.19892456348679 68] |
| 02118913 | BTC[0.00000006335465 0],ETH[0.04683178360820 80],EUR[0.00322804303542 4],GBP[0.00025376191156 58],TRX[0.00001000000000000],USD[0.00015288255972 87],USDT[0.00000009292555 617] |
| 02118922 | BNB[0.00000001000000000],BTC[0.05420000000000000],ETH[0.20000010500000000],ETHW[0.16299172000000000],EUR[0.00000001005546 2],FTT[0.00000000455161 6],LUNA2[0.00000036686901 3],LUNA2_LOCKED[0.00000085602769 7],LUNC[0.00000004045119],USD[0.14211018305143 70],USDT[132.22407188869608 18] |
| 02118926 | FTT[0.00000005102014 0],UN[0.01973652218065 00],USDT[4.33531106744614 40] |
| 02118948 | BCH[11.19230415000000000],BTC[0.07459118000000000],FTT[14.99703000000000000],HT[572.95916213000000000],LTC[31.21391332000000000],USD[0.00000005672586 7],USDT[0.80021570000000000] |
| 02118963 | USD[0.00000005439599 5],USDT[0.00000008096545 3] |
| 02118969 | AKRO[8.00000000000000000],BF_POINT[800.00000000000000000],CHZ[1.00000000000000000],DENT[4.00000000000000000],ETHW[0.00126500000000000],EUR[0.00000000359 3516390],FRONT[1.00000000000000000],STMX[62.94318566000000000],TRX[0.00077700000000000],UBXT[4.00000000000000000],USD[-0.00187422156444 0],USDT[0.00000007119436 1] |
| 02118978 | EUR[0.14456754000000000],HKD[0.00077667000000000],TRX[0.00001000000000000],USDT[0.00004489587 4685] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02118986 | TRX[0.0000010000000000] |
| 02118999 | BOBA[0.0300000000000000],BTC[0.0000496600000000],FTT[0.0948000000000000],TRX[0.0002920000000000],USD[876.5375477458000000],USDT[0.0000000037411875] |
| 02119000 | BTC[0.1940000012000700],CEL[16.6000000000000000],ETH[0.0008782347000000],ETHBULL[11.8012720818775124],ETHW[0.0008782347000000],LUNA2[0.1054550539000000],LUNC[22963.0600000000000000],MATIC[554.5457184270556860],USD[209.9522492466059762] |
| 02119008 | USD[0.0076151944519729],USDT[0.0000000202725335] |
| 02119014 | TRX[0.0000010000000000],USD[0.0000012196980],USDT[0.0000000095000000] |
| 02119020 | ETHW[3.6992600000000000],GALA[8498.7000000000000000],RNDR[134.0731800000000000],TRX[0.0000100000000000],USD[19.2604960563507713],USDT[21.0217549400000000] |
| 02119025 | 1INCH[86.0998842026955300],BNB[0.0000000030125300],BTC[0.0000000092740691],DAI[0.0000000019857100],ETH[0.0000000042200950],FTT[0.0015000985846077],MATIC[0.0000000075944086],STETH[0.0000000016108300],TRX[0.0000000035497000],USD[0.0000000065434900],XRP[0.0000000065434900] |
| 02119037 | USDT[0.0122449616702635] |
| 02119040 | DOGE[123.2347862990000000],GST[56.2500000000000000],USD[0.0000004650000000],USDC[677.3148018500000000],USDT[0.0000000957190066],XRP[98.0000000000000000] |
| 02119042 | ETH[0.0000001200000000] |
| 02119047 | FTT[0.0464891722847476],USD[0.0038605058000000],USDT[0.0000000150000000] |
| 02119060 | ETH[0.0001017700000000],ETHW[0.0001017700000000],SOL[0.0103371400000000] |
| 02119069 | BIT[40.0000000000000000],ETH[0.1189878362000000],ETHW[3.2695901662000000],FTT[5.1990228300000000],SOL[6.4849183000000000],USDT[1.4946957817947619] |
| 02119075 | AVAX[0.0013855000000000],BNB[0.0000001000000000],NFT[387226223327300017][1],NFT[417264863144598881][1],USD[-2.0770047930761315],USDT[2.3000337500000000] |
| 02119078 | USD[0.7926156330000000] |
| 02119081 | SOL[0.0000000032293200],USDT[0.0000005486768000] |
| 02119087 | SOL[0.3005386112000000],USDT[0.0000001170220133] |
| 02119089 | ETH[0.0000000059328957],MATIC[0.0000000098999676],SOL[0.0000000011004524],TRX[0.0000100000000000],USDT[0.0000002210276036] |
| 02119091 | GOG[85.0000000000000000],SOL[0.5683444200000000],USD[0.0000044832062321] |
| 02119094 | 1INCH[50.0000000000000000],FTT[0.0000000018427100],GRT[514.9403400000000000],USD[0.0101813200527107],USDT[0.0000000083952735] |
| 02119097 | ALPHA[0.1224000000000000],AUDIO[463.0730000000000000],BAND[0.0662600000000000],CHZ[7.3420000000000000],GAL[0.0473200000000000],NEAR[0.0061800000000000],QI[6.1640000000000000],SNX[0.0700800000000000],TRX[5.3315460000000000],USD[0.2026219698000000],USDT[0.0023907440000000],ZRX[0.9706000000000000] |
| 02119099 | DYDX[0.0255550000000000],ETH[0.0004300000000000],ETHW[0.0004300000000000],FTT[0.0000010000000000],USD[-0.7235505165794679],USDT[73.4821741998768428] |
| 02119105 | USD[0.0005918200000000] |
| 02119113 | EUR[-0.2022828877699655],FTT[0.0020290800191200],USD[0.6464969628929613],USDT[0.0046705600000000] |
| 02119116 | TRX[0.0000010000000000],USDT[0.0000000023248375] |
| 02119118 | BTC[0.0000000075000000],FTT[0.0038123028548737],HKD[0.0000000261352636],LUNA2[0.0032309199100000],LUNA2_LOCKED[0.0075388131230000],LUNC[0.0035830000000000],TRX[0.0007770000000000],USD[-0.0011409558679099],USDT[0.0000000071617759],USTC[0.4573500000000000] |
| 02119121 | NFT[353152302110447370][1],NFT[510044853303317650][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 02119124 | ENS[0.0059675000000000],FTT[0.0128660000000000],LTC[0.0088935000000000],LUNA2[0.0036387737600000],LUNA2_LOCKED[0.0084904721070000],LUNC[0.0092497200000000],USD[0.0000000013805231],USDT[0.0064638174886535],USTC[0.5150800000000000] |
| 02119131 | LUNA2[0.0000000109560364],LUNA2_LOCKED[0.0000000255640850],LUNC[0.0023857000000000],USDT[0.0000002855000] |
| 02119134 | BTC[0.0000000045442500],ETH[-0.0000000006204288],EUR[0.0000000067726412],FTT[26.6238320865394090],TSLA[0.2700000000000000],USD[0.0010203809223685],USDT[0.0000000093062561] |
| 02119136 | EUR[1000.0015754300000000],USD[0.0035363764477546] |
| 02119139 | USD[0.0000000092097333],USDT[1.4403609000000000] |
| 02119143 | ATLAS[0.0030950300000000],BAO[1.0000000000000000],EUR[0.0000000098817722],KIN[2.0000000000000000],SOL[0.0000000046968290],USD[0.0000000013549756] |
| 02119146 | APT[0.0000000070807640],AVAX[-0.0000000014545738],BNB[-0.0000000044138957],BTC[0.0000000042711238],DOGE[0.0000000011221860],ETH[0.0000000118177714],FIDA[0.0000000074000000],FTM[0.0000000054000000],MATIC[0.0000000075881864],NFT[292568079051225168][1],NFT[350953525965308062][1],NFT[366848959007802284][1],NFT[392529268440154671][1],NFT[537022849847895529][1],SOL[0.0000000065595398],USDT[0.0000005632991480],USTC[0.0000000041240675] |
| 02119158 | SOL[1.4534961600000000],USD[0.0000003890953656],XRP[37.4295589600000000] |
| 02119159 | USD[0.0000003786730886] |
| 02119176 | DOGE[0.0000000099073200],ETH[0.0000000062400000],LUNA2[0.0007427764600000],LUNA2_LOCKED[0.0017331450730000],LUNC[161.7411379894695000],SOL[0.0000000002456896],TRX[0.0000000089169319],USD[0.0038263306694363],USDT[0.0000000082050667] |
| 02119177 | USD[0.0080830842750000],USDT[0.0000000099000000] |
| 02119188 | USD[0.3954699600000000] |
| 02119194 | ETH[8.2983400000000000],USD[45925.4486676778123368000000] |
| 02119195 | USD[25.0000000000000000] |
| 02119196 | BTC[0.0000000083906000],DOGE[0.1499593400000000],USDT[0.0000000046200000] |
| 02119199 | USD[100.0000000000000000] |
| 02119200 | USD[0.0000003954730026] |
| 02119220 | USD[100.0000000000000000] |
| 02119222 | BNB[0.0000001195885655],BTC[0.0000000014520000],BULL[0.0000387000000000],ETH[0.0000007847740984],ETHW[0.0000007891853935],LUNA2[0.0058967482230000],LUNA2_LOCKED[0.0137590791900000],SOL[0.6000000000000000],USD[0.1589679464614936] |
| 02119224 | ADABULL[130.8211540000000000],APE[0.0840200000000000],BEAR[18.6000000000000000],USD[0.6658468667617754],USDT[0.0314766878093884] |
| 02119225 | APE[6.9625028007060000],ATLAS[3151.3240641119310000],SECO[34.2314396910100000],SOL[3.0475935500000000],SRM[827.6805986634050000],SRM_LOCKED[8.4946129400000000],USD[0.0000000086132726],USDT[0.0000000627046620] |
| 02119226 | ATLAS[0.0247629700000000],BAO[1.0000000000000000],BNB[0.0000000902590015],USDT[0.0000000003422720] |
| 02119231 | LUNA2_LOCKED[96.7425106800000000],TRX[0.0000010000000000],USD[-0.5759211730000000],USDT[0.5865314000000000] |
| 02119233 | MATIC[1.0000000000000000],TRX[0.0007820000000000],USD[0.0006352120000000],USDT[0.0000000034199411] |
| 02119234 | NFT[489200879696463208][1],USD[0.0000123986354831],USDT[0.0000225687644520] |
| 02119255 | NFT[344950228879251555][1],NFT[345522475133775628][1],NFT[405615460652658576][1],NFT[477456529966957390][1],NFT[537249814453706590][1],USD[1.5527585800000000] |
| 02119257 | BNB[0.0043075000000000],NFT[308602403628685400][1],NFT[377476512094735310][1],USD[10.9238845800000000],USDT[0.0000000096246784] |
| 02119258 | USD[0.0000000118005134],USDT[0.0000000002282000] |
| 02119259 | TRX[0.0037920000000000],USD[1053.5573647856268493],USDT[0.0000000158969854] |
| 02119273 | APE[0.8860540000000000],AURY[0.9830900000000000],DAI[0.0000000079830924],ETH[0.0000000017928792],SOL[0.0000000100000000],STEP[270.2486430000000000],TRX[0.0007780000000000],USD[1.7267072565278777],USDT[0.1297529637981864] |
| 02119280 | DOGE[0.0000000615094000],ETH[1.4438100670780000],FTT[0.0000226771954351],SRM[0.1759062400000000],SRM_LOCKED[76.2113823200000000],USD[0.0125935907018069],USDT[0.0000000080321300] |
| 02119284 | TRX[0.0000010000000000],USDT[0.5928474170000000] |
| 02119292 | USDT[0.0000000084733700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02119295 | FTT[0.020730000000000],NFT (382863315786139373)[1],NFT (532239615431589571)[1],NFT (575064063234802459)[1],USD[0.000000038000000] |
| 02119310 | USD[0.000015567286934] |
| 02119323 | ADABULL[0.098879000000000],ATLAS[7.910546200000000],BTC[0.000090970000000],BULL[0.000887900000000],ETHBULL[0.009063300000000],RAY[266.250935260000000],USD[77.102826065667107900000000000],XRP[0.000000047654500] |
| 02119327 | BAO[1.000000000000000],ETH[0.000000020000000],ETHW[0.009257432525368],UBXT[1.000000000000000],USD[11.712064430244292 7] |
| 02119330 | AVAX[0.043070350000000],ETHD[0.015717494000000],ETHW[0.150000010000000],LTC[0.002800000000000],NFT (345667625455513544)[1],NFT (390082354760262665)[1],NFT (424544357242617522)[1],NFT (547587768526526856)[1],NFT (557401463409927997)[1],SOL[0.002030450000000],USD[13.353760452708 16 33] |
| 02119340 | CRV[0.000000070000000],EUR[0.000000088661950],USDT[0.000000070096168] |
| 02119349 | BTC[0.000000080362568],USD[0.000000032416920],USDT[0.000000015585519],XRP[0.000000100000000] |
| 02119350 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],TRX[1.000000000000000],USD[0.000000069570792],USDT[0.000000067900878] |
| 02119352 | USD[36.394210532068 8325] |
| 02119356 | STG[149.174502760000000],TRX[0.000778000000000],USDT[499.000000034543252] |
| 02119357 | AURY[0.000000087943680],AXS[0.000000048602040],BTC[0.000000067911949],ETHW[0.000000015272848],FTM[0.000000005964900 5],FTT[0.000000109729593],LUNA2[0.000000020000000],LUNA2_LOCKED[4.018441425000000],MATIC[0.000000042275183],RAY[0.000000095000000],RNDR[0.000000010000000],SOL[0.000000 038510781],USD[0.0000000663009 52],USDT[0.000000017442560] |
| 02119364 | POLIS[23.435772197878019 6],USD[0.346077273813179 6] |
| 02119377 | BTC[0.000000008359912],ETH[0.000000002953270 1],FTT[0.000000051355855],SOL[0.000000007621992],USD[0.010332430979571 96],USDT[0.000000034783009] |
| 02119383 | ATOM[0.000000077920000],ENJ[0.000000014000000],ETH[0.000000018685939],LINK[0.000000080734319],LUNC[1551.958933001840000 0],SHIB[0.000000003000000],USD[0.000132174730994 1] |
| 02119387 | ETH[0.000972766513071],ETHW[0.000972766513071],FTT[0.700000000000000],LUNA2[0.001757686794000],LUNA2_LOCKED[0.004101269186000],LUNC[382.740000000000000],MNGO[1410.00000000000000 0],USD[-0.840867209353884],USDT[68.141151980254500 1] |
| 02119391 | USD[0.000071793676091 2],USDT[0.000000086219980] |
| 02119399 | BNB[0.000000006158732 0],BTC[0.000000006519950],FTT[0.073662001731409],NFT (349336118738122379)[1],NFT (432003920217147876)[1],NFT (461066159806307827)[1],OKB[0.000000089361513],SOL[0.000000097125000],SRM[0.923524020000000],SRM_LOCKED[94.145138350000000],USD[0.091340347448484 4],USDT[0.000000022123500] |
| 02119411 | FTT[0.063143880000000],USD[1.978925936912 1124],USDT[0.000000023688490] |
| 02119416 | SRM[1.280193360000000],SRM_LOCKED[6.7030411500000000] |
| 02119421 | APT[34.000000000000000],BNB[0.282805000000000],BTC[0.002733450000000],ETH[0.583339300000000],ETHW[0.583339300000000],FTT[54.486412150000000],GMT[15.951987000000000],LOOKS[73.986643000000000],LUNC[0.000664675000000],SOL[145.000000090000000],USD[455.702485419230000 0],USDT[0.39666240000 00000] |
| 02119423 | LUNA2[0.116754547900000],LUNA2_LOCKED[0.272427278300000],LUNC[25423.548607800000000],USD[0.006646660000000] |
| 02119424 | ATLAS[8388.535100000000000],TRX[0.000002000000000],USD[0.214418290652000],USDT[0.398346000000000] |
| 02119430 | BTC[0.000000069937057],RUNE[0.000000024920000] |
| 02119434 | USD[25.000000000000000] |
| 02119435 | ATLAS[7613.674644200000000],BAO[4.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000120000000000],UBXT[2.000000000000000],USD[0.000000001284224],USDT[0.000000033046997] |
| 02119450 | BOBA[0.015160000000000],LOOKS[0.942600000000000],PTU[0.901800000000000],USD[0.019760188376 9264],USDT[0.000000035137856] |
| 02119459 | EDEN[0.043480000000000],SLP[7.350000000000000],USD[0.000000050000000],USDT[2.134146460000000] |
| 02119466 | EUR[1111.000000000000000],USD[-6.187555478973 5000] |
| 02119478 | BAO[1.000000000000000],USD[25.000000000000000],USDT[0.000013392244562 0] |
| 02119479 | BAO[1.000000000000000],BTC[0.154384710000000],EUR[0.000000017550904 3],KIN[2.000000000000000],TRX[2.000000000000000],USD[0.000072343530293 3] |
| 02119483 | ALTBULL[1.355000000000000],LOOKS[3.000000000000000],NFT (378623117966080787)[1],NFT (402209676385368860)[1],NFT (503960270388247353)[1],SXPBULL[1760.000000000000000],USD[-0.520510590232651 9],USDT[0.0014372922034700],XAUT[0.000288070000000] |
| 02119490 | BNB[1.533656398325000 0],FTT[9.334639735950000 0],TLM[564.835306170000000],USD[0.000084366370 87] |
| 02119495 | BNB[0.006959240000000],BTC[0.000039982000000],BUSD[301.102100710000000],ETH[0.002000000000000],ETHW[0.030999400000000],SOL[0.009978000000000],USD[0.000000005196148 0],USDT[0.001846879278 7530] |
| 02119499 | BNB[0.000000087456068],ETH[-0.000000002252216 05],SOL[0.000000136628211],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000019700000000],USD[0.000013913454075 5],USDT[0.000000048796 5262] |
| 02119500 | USDT[68.978955583500000 0] |
| 02119509 | DMG[77.800000000000000],OXY[10.000000000000000],RUNE[1.400000000000000],TRX[0.610101000000000],UNI[0.550000000000000],USDT[2.547898089500000 0] |
| 02119515 | ATLAS[1049.944000000000000],AVAX[2.500000000000000],BTC[0.019400000000000],C98[56.000000000000000],ETH[1.487800000000000],ETHW[1.487800000000000],GMT[100.000000000000000],GRT[96.997800000000000],LUNA2[0.534576010000000],LUNA2_LOCKED[1.247344023000000],LUNC[116405.051668830000000],MATIC[279.964000000000000],NEAR[20.898000000000000],SAND[31.993600000000000],SOL[3.093506340000000],SPELL[1399.920000000000000],STARS[1.591345267280000],UNI[10.000000000000000],USD[0.070074761885216 7],XRP[199.980000000000000] |
| 02119520 | BNB[0.000000005577000],TRX[0.001360000000000],USD[0.948175107537535 0],USDT[0.000011646946054 11] |
| 02119523 | NIO[0.003501000000000],TRX[2172.000708000000000],USD[0.152460116409344 7],USDT[2.024915850000000 0] |
| 02119525 | USD[0.000000039442400],USDT[0.000000080333780] |
| 02119528 | IMX[12.697460000000000],USD[0.063000000000000] |
| 02119530 | BTC[0.000000184858425],FTT[0.000009990000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.001009661548 8552] |
| 02119536 | SOL[0.000000005705765],USD[0.000000006746613 0],USDT[0.000000012044841 0] |
| 02119543 | DOGE[17.996400000000000],FTT[4.099440000000000],USDT[3.262536040000000 0] |
| 02119544 | KIN[1.000000000000000],USDT[0.000000232766034 2] |
| 02119545 | EUR[0.329896550843272 3],FTT[-0.000000006197134],GRT[0.036470870000000],SOL[-0.000000010212874],TRX[0.000000055537807],USD[0.000000544904115 0],USDT[0.000000018373290 2] |
| 02119547 | BTC[0.000000002406994],CRO[0.000000093781760],ETH[0.000000046863425],FTT[-0.000000016582488],GOG[0.000000005276176],MATIC[0.000000034950946],MBS[0.000000006326680 4],SRM[0.000000063266804],SRM_LOCKED[0.916765170000000],USD[0.000000256107353 4],USDT[0.000000003560093 2] |
| 02119550 | USD[30.000000000000000] |
| 02119566 | USD[0.006303620000000],USDT[0.000000014092569 8] |
| 02119569 | USD[0.000000010329 52] |
| 02119576 | BTC[0.000097150000000],ETH[0.000997720000000],ETHW[0.000997720000000],TRX[0.993906000000000],USD[0.311605032908839 8],USDT[4.071959442500000],XRP[367.930080000000000] |
| 02119580 | USD[0.001214686687097 4],USDT[0.000000079482786] |
| 02119582 | USD[25.000000000000000] |
| 02119586 | DOGE[0.656000000000000],NFT (370643153676905692)[1],NFT (511195993496833338)[1],NFT (562145439411909691)[1],TRX[0.500012000000000],USD[373.268825381982722 3] |
| 02119591 | USD[478.504761669225344 1],USDT[0.000000113496483] |
| 02119595 | USD[25.000000000000000] |
| 02119600 | FTM[0.233923760000000],USD[-0.000478913522254 6],USDT[0.000000056614592] |
| 02119601 | BTC[0.000000061380000],DAI[0.000000050137200],ETH[0.000000044072900],FTT[0.012436724454958 5],USD[0.000000075971878],USDT[0.000000000920600] |
| 02119609 | USD[0.000000077100436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02119610 | USD[119.782429390000000000000000] |
| 02119620 | BNB[0.0000000339932166],BTC[0.000000007435441 04],ETH[0.0000000641 63351],SOL[0.0000000026990957],TRX[0.191055000000000000],USD[0.000022960279 7287],USDT[0.000000047149847] |
| 02119622 | AKRO[8.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000000],GHS[1.9115416691822748],KIN[3.000000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],SUSHIBEAR[79984000.000000000000000],TRX[7.00000000009481 1280],UBXT[7.000000000000000],USD[0.000000094811280],USD[0.00000077302212] |
| 02119637 | BTC[0.000000080000000],ETH[0.0079810000000000],ETH[0.0079810000000000],EUR[0.00000901 5085695],TRX[0.00077700000000000],USD[-0.977780319168 3867],USDT[0.00000012344966] |
| 02119641 | USD[0.0000000002186646] |
| 02119651 | USD[0.9963529306000000],USDT[5.808146000000000000] |
| 02119662 | BNB[0.00000005624000 00],USD[0.380868813546139] |
| 02119662 | BTC[0.000000600000000],EUR[0.000000008585161 6],USD[0.0004897879059659] |
| 02119664 | FTT[37.6055802100000000],USD[0.000100405276 4092],USDC[309.8342492600000000],USDT[0.00012837941 44440],WBTC[0.000000031 150000] |
| 02119667 | BNB[0.00186000000000000] |
| 02119669 | USD[0.0050110216418300] |
| 02119677 | FTT[29.2596210900000000],TRX[0.000001000000000],USDT[12.1440000941588677] |
| 02119682 | BNB[0.000000260000000],BUSD[29.2957156600000000],ETH[0.00070343000000000],ETHW[0.0005693200000000],NFT [3553112911591 07882][1],NFT [4534771459335762 12][1],NFT [4637819871 53858589][1],USD[0.000267545404251 6] |
| 02119683 | NFT [3282031954419290 06][1],NFT [4955137389213 16540][1],NFT [5363426325626156 11][1],USD[0.0000004410 338634] |
| 02119684 | BTC[0.000000300000000],USD[6.5430623377178270],USDT[0.0000010462 9232] |
| 02119686 | BNB[0.0011948080000000],ETH[0.00000858074620959],ETHW[0.0230858200118277],LUNA2[0.3079954606000000],LUNA2_LOCKED[0.7186560748000000],MATIC[0.0384705046366785],SOL[0.0000001 06248401],TRX[0.00034000000000000],USD[-0.4238587406672429],USDT[0.0000001 49752266] |
| 02119697 | APE[299.9270525000000000],BNB[0.0098195031414723],BTC[1.5158835706024230],ETH[0.00041 976000000000],ETHW[0.00110000000000000],FTT[4.01201 1110000000],SRM[1.6570272000000000],SRM_LOCKED[7.3449128000000000],USD[39486.96202393897 25612],USDT[49.9905000000000000],XRP[100.2420000000000000] |
| 02119698 | USDT[0.000002272 13511680] |
| 02119710 | DENT[473000.000000000000000],FTT[0.0024459996415400],TRX[0.880500000000000],USD[0.058089517600000],USDT[0.000000008470000000] |
| 02119708 | ATLAS[8.3040000000000000],USD[0.0378871344680000],USDT[0.00000000987 1996] |
| 02119709 | USD[2.1468769762321 170],USDC[488.8874530200000000],USDT[0.000000088435172] |
| 02119712 | FTT[0.0021690385654 02],USD[0.0000000029198810],USDT[0.000000040933420] |
| 02119714 | ATLAS[19234.676300000000000],NFT [31632506731 76010 84][1],NFT [31795106012298 8060][1],NFT [33350179456222 86 98][1],NFT [38861978783874 2110][1],NFT [50035124124869 91 83][1],TRX[0.100322590000000000],USD[0.0102247632427784],USDT[0.00000006232 1793] |
| 02119716 | AKRO[1.0000000000000000],ETH[0.00000343000000000],KIN[1.0000000000000000],TRX[0.000012000000000],USDT[0.000000007700151] |
| 02119717 | SOL[0.00000003392 1600],TRX[0.000003000000000] |
| 02119718 | ATLAS[0.0000000001364315],AVAX[0.000000008015 9686],BNB[0.00000001000 00000],LINK[0.0000000061 713120],SOL[8.00000002952 03 40],TRX[0.00002000000000 0],USD[0.00776199 11935970],USDT[0.000000001 9852320] |
| 02119720 | TRX[0.000001000000000],USD[0.2198808725000000],USDT[0.000000016739 9697] |
| 02119721 | DOGE[0.864000000000000000],TRX[0.000010000000000],USD[0.000000126889641],USDT[0.000000062588970] |
| 02119728 | USD[6.0547920375000000] |
| 02119741 | FTM[50.0000000000000000],FTT[4.5000000000000000],LOOKS[19.0000000000000000],USD[259.8864495471291350],USDT[3.5285745773568763] |
| 02119747 | BTC[0.000000069477000],SOL[0.000007750000000],USD[0.000000038412033],USDT[0.000000056585034],WBTC[0.000078348903657] |
| 02119750 | FTT[0.1900000000000000] |
| 02119755 | BAND[0.999830000000000000],BTC[1.3080516230000000],FTT[0.017500000000000000],USD[30214.1536160000000000] |
| 02119758 | NFT [29773872771411 3182][1],NFT [31519206362579 0442][1],NFT [47457087914386 2933][1],NFT [54523691809387 0143][1],USD[0.000000661 7238584] |
| 02119760 | BNB[0.000028690000000],TRX[0.000000001 362700],TRY[0.0000000250 37942],USD[0.000000047488 36957],USDT[0.000000009120 4875] |
| 02119761 | GBP[1.9618726200000000],SOL[48.7538421600000000],TRX[0.000088000000000],USD[0.000000137955401],USDT[1583.5400000354916918] |
| 02119762 | NFT [30284222557742 8617][1],NFT [35909611629211 15823][1],NFT [44275757259090 5657][1],TRX[0.000001000000000],USD[0.0583155400000000],USDT[0.0981611600000000] |
| 02119766 | FTT[0.0272470000000000],USD[0.304135229034277 1],USDT[0.205359640000000000] |
| 02119768 | USD[-0.0175137745992568],USDT[2.910000004131 5983] |
| 02119769 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.000000060647912 6],USDT[0.1760511119941797] |
| 02119772 | ADABULL[3.00000001 9844220],BNBBULL[0.000000009361 0000],FTM[0.000000009361 00000],LINKBULL[0.00000009536 1604],MATICBULL[0.000000073965544],SLP[0.000000006000000],THETABULL[0.000000033950000],TRX[0.000001000000000],USD[0.4737939481104 145],USDT[0.000000004808016],VETBULL[0.000000003002760] |
| 02119773 | BTC[0.0027500000000000],ETH[0.0033775715850000],ETHW[0.0033775715850000],FTT[0.2000000000000000],SHIB[50000.000000000000000],SOL[0.120000000000000],USD[86.1423806180339240] |
| 02119776 | BNB[1.2697587000000000],BTC[0.03399354000000000],CRO[459.9160000000000000],ETH[0.41592096000000000],ETHW[0.1479718800000000],EUR[0.000000091775737],LUNA2[0.7895839156000000],LUNA2_LOCKED[1.8423624700000000],LUNC[171933.5600000000000000],USD[0.8524308988642726] |
| 02119777 | BULL[0.0000000041000000],ETHBULL[0.000000008000000],USD[0.3769305194182788] |
| 02119778 | DENT[245900.000000000000000],DOGE[441.0000000000000000],USD[0.6844161609550000],XRP[5609.5287600000000000] |
| 02119779 | TRX[0.000004000000000],USDT[0.000001150757 5696] |
| 02119786 | BTC[0.000000021563762],ETH[0.0000000018097799],FTM[-0.00000000434846 84],SOL[0.000000010400000],USD[0.000000104406110] |
| 02119789 | DOT[0.000000100000000],TRX[0.00077700000000000],USD[-0.6543136440027328],USDT[0.0431833911798335] |
| 02119795 | BAO[1.0000000000000000],DENT[1.0000000000000000],NFT [38738994064506530][1],NFT [39410133068436323][1],NFT [42860970963175 2653][1],NFT [52218456231 963797][1],USDT[0.000000044655640] |
| 02119797 | EUR[0.000000721 46462],USD[0.0050858590800000],USDT[-0.0016174505186637] |
| 02119805 | BTC[0.2889265077327000],DYDX[236.4000000000000000],ETH[4.1350000055529600],ETHW[13.1350000023918110],FTT[30.4940569000000000],GODS[74.3000000000000000],MATIC[0.000000004496384 0],SAND[96.9203820240468171],SOL[0.2201992700000000],USD[4.7813258944407931],USDT[24847.4868360479011662],XRP[0.6691147550936803] |
| 02119811 | BTC[0.260200000000000],ETH[3.0000000000000000],ETHW[3.0000000000000000],EUR[0.0000000985547 52],MATIC[4510.000000000000000],USD[3.3059050174691806],XRP[1809.0000000000000000] |
| 02119812 | DYDX[0.900000000000000],TRX[0.000001000000000],USD[0.831303760000000],USDT[0.000000000848000] |
| 02119813 | POLIS[29.3498899600000000],TRU[1.0000000000000000],USD[0.000000055335 4503] |
| 02119815 | DOGE[3.5879896966027086],JST[0.000000008431 4400],MNGO[0.00000002800 1213],NFT [46792502126373 6825][1],NFT [54760893304909 0902][1],SLP[0.000000001372166],SOL[0.000000067459648],TRX[0.000807000000000],USD[-0.2219714788124099],USDT[0.000000072438119],VETBEAR[0.000000029911160],WBTC[0.000000002520566] |
| 02119825 | SOL[0.000000004643 1800],USDT[0.0737705759298000] |
| 02119826 | EUR[0.000000045382548] |
| 02119832 | ALGOBULL[100000.000000000000000],BSVBULL[48995.600000000000000],EOSBULL[3975.8306227900000000],SUSHIBULL[9000.000000000000000],TOMOBULL[3800.000000000000000],USD[0.1490957248938012],XRPBULL[169.966000000000000] |
| 02119837 | LUNA2[0.000000009000000],LUNA2_LOCKED[9.0690797370000000],TRX[0.001241000000000],USD[0.000005925042391],USDT[250.0563640148108767] |
| 02119838 | TRX[0.000001000000000],USD[0.0000157701039725],USDT[0.00000009 7326400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02119839 | AKRO[2.00000000000000000],BAO[1.00000000000000000],MATIC[0.0000000087898436],USDT[0.0000000148918167] |
| 02119844 | BNB[0.00000000076000000],ETH[0.00000000012525233],EUR[0.00000000318343308],FTT[0.0000000025265625],LUNA2[0.0001166920360000],LUNA2_LOCKED[0.0002722814172000],LUNC[0.0071640151883479],TRX[1.00000000000000000],USD[0.00000000038354128] |
| 02119854 | NFT [46339499187905152611],USD[0.07083735000000000] |
| 02119859 | TRX[0.00007800000000000],USD[-458.36475896080500000],USDT[997.50710000000000000] |
| 02119861 | EUR[0.00000001946774833],FTT[0.00000577550301000],SRM[0.00029627000000000],USD[19.57873618962063741],USDT[0.00000000606642247] |
| 02119865 | TRX[0.00000100000000000] |
| 02119870 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00000000016959386],KIN[1.00000000000000000],MATIC[0.0000009000000000],UBXT[1.00000000000000000] |
| 02119879 | USD[0.05186343000000000] |
| 02119880 | BTC[0.00000013000929],USD[0.00005402662985],USDT[0.00000009344966] |
| 02119881 | ETH[0.00000006000000],LOOKS[0.55140000000000],PERP[0.0498800000000000],SOL[0.00889886000000000],USD[0.0000000393997562],USDT[0.000000073825520] |
| 02119888 | USD[0.00156484000000000] |
| 02119891 | TRX[0.00000100000000000],USD[0.0000001196066800],USDT[61.183819104758718] |
| 02119904 | BTC[0.00708765000000000] |
| 02119904 | LTC[0.23464524000000000],USDT[7.80295837873666640] |
| 02119911 | FTT[4.39954400000000000],USD[1.05340117464727500000000000000],USDT[1238.68433766229403060] |
| 02119930 | USD[0.03235100000000000] |
| 02119940 | IMX[152.90000000000000000],USD[0.02625620000000000] |
| 02119941 | FTT[0.00000008937581 3],USD[0.00000455198380 8],USDT[0.0000000219140240] |
| 02119942 | ETH[0.00000001000000000],FTT[1.0390988300000000],NFT[290040739249026691][1],TRX[0.00077700000000000],USD[0.7448186685000000],USDT[0.0000009215590107] |
| 02119947 | ETH[0.00000001000000] |
| 02119966 | BTC[0.00000981300000000],ETH[6.10643582000000000],ETHW[0.00076527000000000],FTT[771.62017870000000000],SOL[21.92568577000000000],SRM[3.99269120000000000],SRM_LOCKED[74.03838161000000000],USD[20597.75788837927150066],USDT[7118.94049491050000000] |
| 02119968 | USD[0.32547571 11897800] |
| 02119974 | USD[25.00000000000000000] |
| 02119977 | ETHW[0.00059500000000000],FTM[0.98840000000000000],FTT[0.09680000000000000],LUNA2_LOCKED[111.03891340000000000],SPELL[85.84000000000000000],USD[0.0006012630165500],USDT[10.81307720511613 00] |
| 02119979 | SOL[0.00949270000000000],USD[0.30770155725500000],USDT[0.0087631235000000] |
| 02119981 | BEAR[60.19000000000000000],BNBBULL[0.00000000800000000],BULL[0.00061933210000000],ETH[0.00194289559132000],ETHBULL[0.00162857300000000],ETHW[0.00193242470374530],FTM[1.93012234125620000],GALA[9.89930000000000000],SAND[3.00000000000000000],USD[0.0000001589136120000],USDT[0.0000000190084261] |
| 02119982 | USD[1420.65906344259222000] |
| 02119983 | USD[0.92778748750000000] |
| 02119995 | ETHW[0.00000018923300],GOG[0.67377000000000000],USD[0.0000000019006640],USDT[0.0000000052901669] |
| 02119996 | BTC[0.00000000011869200],BULL[0.00000985750000000],ETHBULL[0.10997910000000000],TRX[0.10337800000000000],USD[0.18658598145732780000],USDT[0.0000000048234278] |
| 02120001 | AVAX[0.00000001500000000],BTC[0.00000001767500],DOGE[8.15303903000000000],ETH[0.02130000551092962],ETHW[0.10030000000000000],LUNA2_LOCKED[0.0012232000000000],MATIC[0.00000004158703 8],TRX[0.00097200000000000],USD[0.01842239287382755],USDT[9.45731280704047 8] |
| 02120004 | ETH[0.00058975000000000],USD[2.83265265256796250000000000] |
| 02120005 | GST[0.00000000002000000],NFT[313827690067670107][1],NFT[339080532826777197][1],NFT[361872918547909821][1],NFT[486549401152720471][1],SOL[0.00447366989453322],USD[-0.00000013333000375],XRP[0.000000000819036] |
| 02120006 | DOGE[0.51709340000000000],SOL[0.00453360000000000],TRX[0.00077800000000000],USD[-530.68175833878392 31],USDT[908.54347579949727 10] |
| 02120014 | BTC[0.10614442659054660],ETH[0.00018314452503 9],ETHW[0.00018314845250930],FTT[15.30000000030750465],LUNA2[0.22135138450600000],LUNA2_LOCKED[0.51648656380000000],MBS[265.00000000000000000],SOL[4.42145314000000000],SRM[70.95294223000000000],SRM_LOCKED[0.84212325000000000],USD[799.52043999875 2701 9],USDT[0.0000000008485632] |
| 02120015 | BNB[0.00000001000000000],BTC[0.00000044000000000],ETH[0.00000010000000],ETHW[0.00000010000000],FTT[15.30000000030750465],LUNA2[0.22135138450600000],SGD[0.0000010907729332],USD[0.0000000008760057] |
| 02120016 | AGLD[12.45774518000000000],AKRO[8.00000000000000000],ALICE[13.16638082000000000],BADGER[0.01994863000000000],BTC[0.01994863000000000],CRO[1423.94329642000000000],DENT[13.00000000000000000],DOGE[0.00006842000000000],EUR[0.00854767697745922],FTT[3.46423522000000000],GBP[0.00174301254 96598],KNJ[48.00000000000000000],LINK[0.00089100000000000],LUNA2[0.0000081976349 3200],LUNA2_LOCKED[0.00019127814840000],LUNC[5.65913858000000000],MANA[16.01303498000000000],MATH[1.00000000000000000],MTA[0.00135870000000000],SHIB[565323.37778555000000000],TRX[315.27033710000000000],UBXT[6.00000000000000000],USD[0.000255335323494 7] |
| 02120020 | ATLAS[0.00000000648867 49],RSR[0.00000000069027433],SAND[0.00000009100754702],USD[0.0109707265030500],XRP[0.000000005953741 3] |
| 02120025 | FTT[0.06954080000000000],SOL[0.00970935000000000],SRM[0.17295118000000000],SRM_LOCKED[0.00330911000000000],USD[0.0000004711477249],USDT[0.0000000004892241 6] |
| 02120026 | EUR[0.00000000692835 04],TRX[0.00000100000000000],USD[0.50029874000000000] |
| 02120029 | EUR[0.00279050612232 1] |
| 02120032 | LUNA2[8.65975314600000000],LUNA2_LOCKED[20.20609067000000000],LUNC[1885679.47969660000000000],NFT[417400581175788644][1],NFT[514404336142732388][1],NFT[566121665393601503][1],TRX[0.78542800000000000],USD[0.0265869713171098] |
| 02120038 | SOL[0.00000000646728 00],TRX[0.00008900000000000],USD[0.00000000348784 85] |
| 02120048 | DAI[0.10000000000000000],USD[0.00208395560000000],USDT[0.0093470101293704] |
| 02120050 | BTC[0.00354392200000000],SOL[0.18326000960584 68],TRX[0.00000300000000000],USD[0.00018809082721 03],USDT[0.9219867771276233] |
| 02120051 | BNB[0.00000001000000000],USD[4.12231483885000000],USDT[3.4020696293000000] |
| 02120053 | BTC[0.00000005941 7847],FTT[0.00000000317334 96],USD[0.0073961095791940],USDT[0.0000000054824344] |
| 02120058 | FTT[0.08800000000000000],SGD[0.93704870000000000],TRX[0.0100400000000000],USD[3.1455707666225447],USDT[0.0000000088385536] |
| 02120062 | SPELL[659.71358358000000000],USDT[0.0000000000117219] |
| 02120065 | ETH[0.36550234000000000],ETHW[0.36534870000000000],USD[0.00000000466443540] |
| 02120070 | ATOM[0.00000000851282 55],BIT[0.00000000228822854],BNB[0.00000000819000000],BTC[0.0000000085691 838],CHR[0.00000000637899 64],CRO[0.00000000443897 07],DOGE[0.00000000501808 7],ENS[0.0000000016854360],ETH[0.00000000684000000],ETHW[0.0000000068400000],FIDA[0.00000000257378 54],FTM[0.0000000098271017],FTT[0.0000000097687454 1],IMX[0.00000000869087 24],MANA[0.0000000236697 6],POL IS[0.0000000006320321],SAND[0.00000001347965 5],SHIB[0.00000005780430 2],TONCOIN[0.00000001712703 0],USD[0.0000003949775 0],USDT[0.0000034596569] |
| 02120072 | BTC[0.00000000844568 9],USD[0.00005275913397 36],USDT[0.00042536088707 0] |
| 02120078 | TRX[0.00000100000000000],USD[-0.00305538478799 62],USDT[0.0059406600000000] |
| 02120081 | PERP[0.00000000050000000],USD[2.755519360855904 9] |
| 02120085 | MNGO[350.00000000000000000],TRX[0.00007000000000000],USD[20.96831892750000000],USDT[0.000000007073779 8] |
| 02120086 | APT[22.01000000000000000],BNB[0.0948663735000000],ETH[0.1351953715600000],ETHW[0.13121304556000000],FTT[209.22755361000000000],GALA[26010.00000000000000000],GMT[2.90940000000000000],GST[4082.96925325000000000],MATIC[0.5498000000000000],SAND[0.8943425400000000],SOL[0.29952445000000000],TRX[0.0011090000000000],USD[0.35364525567592 46],USDT[6.7292990719598692] |
| 02120087 | NFT [311943596350938 70][1],TRX[0.00080300000000000],USDT[0.0285502600000000] |
| 02120088 | TRX[0.00084300000000000],USD[0.0000009911004 8],USDT[0.00000006958314],XRP[0.0000000055985272] |
| 02120093 | EUR[-0.786924377158654 4],USD[1137.11540847044793270000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02120096 | LTC[0.0000000029746205],TRX[0.00000000828316634],USD[0.601486301020743] |
| 02120097 | BTC[0.00000000651441222],USD[29.2337839538400723] |
| 02120107 | ETH[0.0001270900000000],ETHW[0.0001270900000000],TRX[0.0000010000000000],USD[15400.9913458625000000000000000],USDT[0.0000000159697878] |
| 02120116 | ETH[0.0000001000000000],USD[0.00064353632144425] |
| 02120117 | NFT [359399798946831845][1],NFT [509007164168659581][1],SOL[0.0081000000000000],USD[0.0000000545474165],USDT[0.44916115000000000] |
| 02120118 | TRX[0.2737680000000000],USDT[2.199877510550000] |
| 02120120 | ADABULL[0.0000000089228072],ALGOBEARP1839706490.39614868000000000],ALGOBULL[0.0000000098666500],ATOMBULL[0.0000000755185501],BTC[0.0000000128728786],DOGEBULL[0.0000000071337440],EOSBULL[0.0000000098356957],FTT[0.0000872249610266],LINKBEAR[6718138.4599990800000000],SOL[0.0000000012805464],SXPBULL[0.0000000582243141],UNISWAPBULL[0.0000000050000000],USD[0.00311660396226171],USDT[0.0070000074311073],XLMBULL[0.0000000066833000],XRPBULL[0.0000000374927921,XTZBULL[0.0000000826106401,ZECBULL[0.0000000026400691 |
| 02120124 | AVAX[0.0000000037015800],BNB[0.0000000051993304],BTC[0.0000000043933683],ETH[0.0000000127720806],ETHW[0.0000000093572506],EUR[0.0000040561983598],LUNA2[0.0000085065934850],LUNA2_LOCKED[0.0000198533880600],LUNC[1.8527644500000000],USDT[0.0001247216783833] |
| 02120125 | USD[30.0000000000000000] |
| 02120132 | CRO[0.0000000956521251,SHIB[0.0000000048607700],SOL[0.0000000049628040],USD[0.0000012655264,USDT[0.0000000969593] |
| 02120133 | ATLAS[8.1755200000000000],FTT[0.0730091000000000],TRX[0.0000010000000000],USD[0.0043136523792500],USDT[0.0000000053500000] |
| 02120142 | BNB[0.0000000346513601,EUR[0.0000000129170211],USD[0.0000001540079431 |
| 02120147 | 1INCH[13.6539788473182100],ATLAS[696.5089779100000000],BNB[0.1772265602483200],BTC[0.0140595820076600],CRO[51.9687851400000000],ETH[0.0730197500000000],ETHW[0.0721132019350424],EUR[57.2090067421408700],FIDA[126.9827100000000000],LTC[1.8744180140188100],LUNA2[20.4395443700000000],LUNA2_LOCKED[4.7.6922702100000000],LUN[29805.1385507576911700],TRX[608.8773102111897500],USD[144.1897109367768400],USDT[7430.0985214732025733],USTC[2873.9407713406683200] |
| 02120153 | ETH[0.0000342000000000],USD[0.0000342000000000],USDT[0.0000000062500000] |
| 02120157 | MNGO[7.5200000000000000],SPELL[30.9000000000000000],STEP[0.0680400000000000],USD[0.0000000018675467],USDT[0.0000000053149862] |
| 02120169 | DOT[746.7220180000000000],ETH[1.6703384700000000],EUR[0.0000004721104291,FTT[0.0001669183522327],USDT[0.0000000703163172] |
| 02120170 | TRX[0.0000020000000000],USDT[1.0000000000000000] |
| 02120177 | DODO[0.0876400000000000],TRX[0.0063800000000000],USD[0.0023598863778262],USDT[11.8183045466341776],WAXL[157.5543560000000000] |
| 02120187 | BTC[0.0000695800000000],TRX[0.0009040000000000],USD[0.4533856141000000],USDT[0.0001760000000000] |
| 02120205 | BTC[0.0000033800000000] |
| 02120206 | TRX[0.0000010000000000],USD[-75.1611268619784400],USDT[112.5940308174996513] |
| 02120210 | USD[30.1106093700000000] |
| 02120214 | POLIS[74.8000000000000000],USD[0.5050110940000000] |
| 02120221 | EUR[0.0000001470794],TRX[0.0001280000000000],USD[0.0000000091047858],USDT[0.0000000070562478] |
| 02120229 | SOL[0.0000001000000000],USDT[0.0000000012871217] |
| 02120231 | AKRO[1.0000000000000000],BAQ[10.0000000000000000],BTC[0.0000053800000000],ETH[0.0100000093880367],ETHW[0.2103764897565721],KIN[7.0000000000000000],MATIC[0.3053970274680920],MTA[0.0000083800000000],NFT [409956870358070670][1],NFT [482551838958944171][1],NFT [549058424562183403][1],TRX[1.0002820000000000],UBXT[1.0000000000000000],USD[0.0017284778271267],USDT[0.0371037550188187] |
| 02120235 | BTC[5.4059553500000000],ETH[81.0436333100000000],EUR[0.0003710851139462],FTT[25.0572292800000000],USD[0.0001159457040018] |
| 02120241 | BUSD[3582.0758854200000000],USD[0.0000000067250000] |
| 02120242 | BTC[0.0000000040000000],EUR[0.0000000507980075],FTT[0.0000000088287212],USD[0.0000000208079120],USDT[0.0000000047980032] |
| 02120246 | USD[30.0000000000000000] |
| 02120250 | BTC[0.1920336340000000],CHZ[0.8200000000000000],EUR[4.0749853845000000],USD[1.1684149591372920],USDT[0.0015715765000000] |
| 02120253 | SOL[0.0000001750000000],USD[-37.3559016226558710],USDT[40.9289431301077019] |
| 02120254 | DYDX[68.7000000000000000],FTT[58.5211123700000000],LINK[1.4000000000000000],MANA[62.0000000000000000],NEAR[13.1999447100000000],UNI[10.0000000000000000],USD[400.5685358022790175],USDT[816.0037524215975875] |
| 02120256 | ETH[0.0004441500000000],ETHW[0.0004441511925763],EUR[0.3426896591498990],SOL[4.2149593600000000],TRX[0.0000010000000000],USD[0.2000000124204768] |
| 02120266 | EUR[0.0000000693224731,FTT[0.0000000058178400],TRX[0.0000010000000000],USD[0.0000001113809358],USDT[0.0000000029389011] |
| 02120268 | TRX[0.0001000000000000],USD[0.0000000126100740],USDT[0.0000000066656820] |
| 02120273 | FTT[0.0145354300000000],USD[-0.0133622085503775],USDT[0.0000000019890886] |
| 02120275 | TRX[0.0000030000000000],USD[0.0707170950000000] |
| 02120280 | ATLAS[1179.7758000000000000],POLIS[20.2961430000000000],USD[0.5412000000000000] |
| 02120284 | BNB[0.0099757700000000],ETH[0.0000000004283620],EUR[0.0045662100000000],FTT[25.1971416400000000],LTC[0.0016620200000000],TRX[0.0046600000000000],USD[0.0048774711791862],USDT[0.0000000012949540] |
| 02120300 | USDT[0.0000000061734376] |
| 02120301 | DOGE[0.3832838000000000],GBP[9.7780976880942583],USD[0.0103889769217518] |
| 02120303 | USDT[0.0000034046940812] |
| 02120315 | TRX[0.0000010000000000],USD[0.0037783200000000],USDT[0.0000000053711223] |
| 02120319 | AVAX[0.0856247200000000],TRX[0.0000010000000000],USD[0.9795905722119620],USDT[0.0000000076025640] |
| 02120322 | ATLAS[0.0000000032076295],EUR[0.0000000070980830],LUNA2[14.2939799600000000],USD[0.0756305005521491],VETBEAR[0.0000000022200000],VETBULL[0.0000000050923718],XRP[0.0000000100000000] |
| 02120324 | BTC[0.0019996200000000],ETH[0.0259950600000000],ETHW[0.0259950600000000],GALA[40.0000000000000000],MATIC[59.9886000000000000],SAND[16.0000000000000000],SOL[0.5889037000000000],USD[9.0462434670000000] |
| 02120331 | USD[0.0000005000000000] |
| 02120336 | ETH[-0.0000000029000000],USD[14.0304722150922327],USDT[0.0004346572905372] |
| 02120348 | USD[4.9701789371750000] |
| 02120351 | BNB[0.0185000000000000],BTC[0.0000000020000000],ETH[0.0002500000000000],ETHW[0.0002503033424040],FTT[0.0911013500000000],NFT [496239073207666831][1],NFT [533140491462299222][1],SAND[0.9127900000000000],USD[0.0000002101040101,USDT[1.7852319455571383] |
| 02120352 | USD[0.0000008947903],USDT[0.0000007385648$] |
| 02120358 | FTT[1.9153311781144000],POLIS[51.7896400000000000],RAY[8.9982540000000000],USD[8.7882357691591621],USDT[0.0000000086306560] |
| 02120366 | APT[0.0000000034000000],AVAX[0.0000000068878$],BNB[0.0000000072000000],ETH[0.0000000086427752],FTT[0.0000001404525340],LUNA2[0.0414994380100000],LUNA2_LOCKED[0.0968320220300000],LUNC[9036.5900000000000000],MATIC[0.0000000099033471,SOL[0.0000000060644000],TRX[0.0000130000000000],USDT[0.0000006854332853] |
| 02120366 | ADABULL[0.0780000114244800],ATOMBULL[0.0000000040000000],BALBULL[0.0000000016818475],BTC[0.0000000006800000],BULL[0.0000000020016731],DEFIBEAR[0.0000000020773908],DEFIBULL[0.0100000071560358],DEFIHEDGE[0.0000000004765921,ETH[0.0000000421316451,ETHBULL[0.0000000646168569],LINK[0.0000000558212081,LINKBULL[0.0000000033398697],MATICBULL[0.0000000620000000],RUNE[0.0000000495610561,SOL[0.0000000058985458],STARSI0.0000000554000000],THETABULL[0.0000000075792821,USD[45.0403889486028411,USDT[0.0000000168480661,VETBULL[0.0000000508763],XRPBULL[0.0000000073902200] |
| 02120368 | ATLAS[9.0460000000000000],USD[0.0000000000000] |
| 02120370 | BNB[-0.0000000072816621,BTC[0.0000000080000000],ETH[-0.0000000100000000],FTM[0.0000001000000000],LTC[0.0000000003408865],MATIC[0.0000000070000000],SOL[0.0000000097890994],TRX[0.0000350000000000],USD[19.0821467997960240],USDT[4.6521615665167870] |
| 02120375 | BF_POINT[200.0000000000000000],EUR[10.0000000000000000] |
| 02120379 | DENT[1.0000000000000000],FTT[2.3015279100000000],USD[0.0000005246026967] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02120384 | EUR[0.000000093224196],USDT[74.756263246293235] |
| 02120387 | HT[0.200000000400000],USD[0.0318616125000000] |
| 02120389 | USD[0.2835670400000000] |
| 02120398 | AVAX[0.000000041282201],FTM[0.000000010000000],SOL[0.000000100000000],USD[0.000000090109847],USDT[0.000000083345836] |
| 02120399 | USD[30.000000000000000] |
| 02120400 | BAO[4.000000000000000],BNB[0.000000060612635],KIN[1.000000000000000],RNDR[0.000000046895624],SOL[0.000000100000000] |
| 02120402 | TRX[0.000001000000000] |
| 02120405 | TRX[0.001555000000000],USDT[0.850703405000000000] |
| 02120406 | ETH[0.000000080184724],EUR[0.000048321106535],USD[0.000018778830160] |
| 02120422 | USD[140.507549180000000],USDT[0.000000079134810] |
| 02120427 | FTT[0.000000008642200],USD[0.000000095874514],USDT[0.000000006385431] |
| 02120434 | EUR[0.000000078409498],TRX[0.002160000000000],USD[5.477944301222312],USDT[0.0000000060120502] |
| 02120441 | AKRO[3.000000000000000],ATLAS[22.535446980000000],AUD[156.001023866139616],AVAX[6.986102720000000],AXS[0.000102720000000],BAO[9.000000000000000],BTC[0.003453450000000],DOT[30.093962300000000],FTT[26.743717340000000],KIN[11.000000000000000],LRC[200.031052480000000],MANA[154.547034450000000],NEAR[5.000776320000000],SOL[3.501075960000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.058934730000000],USDT[0.000000335796045]9 |
| 02120442 | POLIS[27.314111680000000],TRX[0.309832000000000],USDT[0.000000013406915]2 |
| 02120444 | BNB[0.000000010000000],FTT[0.000000077053295],USD[0.000000062373457],USDT[0.000000157512736] |
| 02120450 | AXS[1.300000000000000],BTC[0.005500000000000],CRO[240.000000000000000],DENT[9900.000000000000000],ETH[0.099000000000000],ETHW[0.099000000000000],FTT[4.000000000000000],GALA[130.000000000000000],MATIC[50.000000000000000],TRX[1493.000000000000000],USD[0.427891916510000],XRP[313.000000000000000] |
| 02120453 | BNB[0.000000008786163],FTT[-0.000000001238468],LTC[0.000000054319207],USD[0.000000053485132],USDT[0.000000006796102],XRP[0.000000047455898] |
| 02120454 | FTT[0.094258000000000],USD[537.058441883720300000000000],USDT[0.0075460000000000] |
| 02120458 | USD[0.645603632400000],USDT[0.062284800000000] |
| 02120460 | BNB[0.000000040000000],BTC[0.002490765157564],CEL[0.000000008250000],ETH[0.000000132745535],EUR[0.000000069436437],FTT[0.000000090189850],MATIC[0.000000076695992],NEAR[0.000000032145582],SOL[0.000000030535813],USD[-0.000226104706820],VETBULL[0.000000006874154] |
| 02120470 | USD[1203.438044500619500],XRP[0.750000000000000] |
| 02120473 | USD[0.086652092950000],USDT[0.760000000000000] |
| 02120475 | FTT[0.090000000000000],USDT[0.000000004000000] |
| 02120481 | LUNA2[1.586192972000000],LUNA2_LOCKED[3.701116934000000000],LUNC[345396.859184000000000000],USD[0.028000678398139] |
| 02120482 | EUR[0.000006122314988] |
| 02120487 | FTT[1.937550000000000] |
| 02120488 | BNB[0.000000008503990],ETHW[110.684529000000000],USD[0.000000181177799],USDT[0.000000051619159] |
| 02120489 | ATLAS[0.000000015000000],LTC[0.000000043006103],USD[0.0553031096658884] |
| 02120493 | STEP[14.500000000000000],TRX[0.000001000000000],USD[0.1763366404000000],USDT[0.010000000000000] |
| 02120497 | BAO[1.000000000000000],EUR[0.000000032648635] |
| 02120498 | APE[0.012560000000000],ATOM[0.057790000000000],FTT[0.086196401681982],NFT [290531285760844656][1],NFT [393039325855969651][1],NFT [388878798195118086][1],NFT [450107296425875678][1],TRX[0.000782000000000],USD[0.009258168734602],USDT[0.000000050023895] |
| 02120499 | AUD[0.000000059300000],ETH[0.000001921000000],ETHW[0.000019210000000],FRONT[1.000000000000000],LRC[415.042557630000000],USD[7.212384039730902] |
| 02120500 | ATLAS[2501.455823087194800],FTT[0.500000000000000],USD[0.000000035542879],USDT[0.000000081217212] |
| 02120507 | ATLAS[1209.694000000000000],POLIS[29.494100000000000],TRX[0.000255000000000],USD[0.618340710637635],USDT[1.561756149670858] |
| 02120510 | USD[0.000006459444796] |
| 02120511 | AVAX[1.240115620000000],BNB[0.559400660000000],BTC[0.022775190000000],CRO[78.694378410000000],ETH[0.053941410000000],ETHW[0.538522200000000],EUR[0.000000093672788],FTT[1.564371546433424],LUNA[0.328970822600000],LUNA2_LOCKED[0.767598586100000],LUNC[1.059742940000000],MSTR[0.050334440000000],SRM[9.377656910000000],TSLA[0.023517060000000],USD[0.000000127085904],USDT[61.020273183916203],XRP[47.725131040000000] |
| 02120514 | HNT[43.088362000000000],LUNA2[0.416220947100000],LUNA2_LOCKED[0.971182210000000],LUNC[90632.987545600000000],USD[0.759121376842500],USDT[0.037162228320000] |
| 02120519 | BTC[0.025094982397500],BUSD[500.000000000000000],ENJ[138.983000000000000],ETH[0.770697200000000],ETHW[0.536744000000000],FTT[0.458347422968670],GBP[1335.000000000000000],HNT[7.096900000000000],IMX[0.094420000000000],LINK[21.692540000000000],MATIC[427.830400000000000],RNDR[94.286980000000000],SOL[2.998980400000000],TUSD[300.826078660000000],USD[0.000001265000000],USDC[816.000000000000000],USDP[750.000000000000000],USDT[472.645452000831153] |
| 02120522 | BNB[0.000000095156744],USD[0.000000009759239],USDT[0.000000015131132] |
| 02120525 | ASD[30.100000000000000],BNB[0.000000007000000],BTC[0.000000045400000],ETH[0.000000007100000],ETHW[0.000000071000000],EUR[2057.475332157352759],FTT[0.089820156856541],SOL[1.820000000000000],USD[-180.535931649022392000000000],UBXT[1.000000000000000],USDT[8.704407798555723],WETH_WH[0.062000000000000] |
| 02120532 | CHF[0.007597129044688],SHIB[4673.249521310000000],UBXT[1.000000000000000],USD[0.000000000001130] |
| 02120536 | BNB[0.004961310000000],BTC[0.000046000000000],ETH[0.000670000000000],ETHW[0.006700000000000],EUR[4697.541340720000000],TRX[0.000072000000000],USD[0.000179923795157],USDT[43.167634606704835],XRP[0.969652049084840] |
| 02120539 | BNB[0.000000032960000],SOL[0.000000003636700],TRX[0.000000003524500],USD[0.0011450871981242] |
| 02120544 | USD[0.000000014727934],USDT[2.653640180000000] |
| 02120545 | BTC[0.000912260000000000] |
| 02120546 | FTT[1.106890150000000],REN[0.262614770000000],USD[-0.010037454185419],XTZBULL[85.359622080000000] |
| 02120547 | BNB[0.000000077362753],TRX[0.000002000000000],USD[0.000000005960506] |
| 02120549 | USD[0.2287755838875000] |
| 02120553 | AGLD[0.057707000000000],DOGE[0.588200000000000],EDEN[0.092130000000000],FTT[0.001002240000000],SPELL[89.815000000000000],USD[1.7496086456460000] |
| 02120560 | BTC[-0.000043202967657S],GST[0.060000000000000],USD[0.084275874158538],USDT[1.1481859147807527] |
| 02120561 | DENT[50047.545167900000000],EUR[0.000000000285150] |
| 02120563 | FTT[0.009913960000000],USD[-0.0165575323754S0],USDT[0.000000018556721] |
| 02120567 | ETH[0.003183800000000],ETHW[0.003183800000000],LUNA2[0.008850681775000],LUNA2_LOCKED[0.020651590810000],LUNC[1927.254590600000000],RAY[9.197392959401968],SOL[1.317292160000000],TOMO[98.281323000000000],USD[0.000045344845900] |
| 02120569 | NFT [330810343358319544][1],NFT [362993359515947539][1],USD[0.064789978042639] |
| 02120573 | FTT[0.099806610000000],HXRO[22500.000000000000000],HXRO_WH[17500.000000000000000],USD[116.1568246795625000],USDT[0.1179826224875000] |
| 02120577 | EUR[0.000486804183913],SOL[0.0049523012682151] |
| 02120582 | TRX[0.000001000000000],USDT[4.269257400000000] |
| 02120583 | 1INCH[0.000000092589800],AVAX[10.057730666351000],BAT[1249.645862130000000],CHZ[2850.641348230000000],DOGE[0.000000009322000],FTM[0.000000039817000],LUNA2[0.397909447700000],LUNA2_LOCKED[0.928455378100000],LUNC[86645.620000000000000],NEAR[92.522360990000000],RAY[68.539366420000000],SRM[132.604259410000000],SRM_LOCKED[1.872530770000000],TRX[0.001493000000000],USD[-0.983594782466965B],USDT[3228.733532949521827]3 |
| 02120584 | FTT[0.099535924698568],USD[2.348316344341353S],USDT[11.3850315709261614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02120587 | FTT[0.5499148400000000000],TRX[0.0000010321114452],USDT[0.0000000028004120] |
| 02120589 | ATLAS[3797.338000000000000000],AUDIO[328.9342000000000000000],AURY[89.000000000000000000],ETH[0.0004906000000000000],ETHW[0.0004905965772780],IMX[139.390180000000000000],SOL[0.0023440000000000000],USD[0.5553294532500000000] |
| 02120596 | USD[-0.0018210336646814],USDT[0.0019999700000000000] |
| 02120598 | NFT[31311095011382547 9][1],NFT[34113055922776669 9][1],USDT[0.0000001047298853] |
| 02120599 | FTT[0.0531381000000000000],LTC[15.999842300000000000],LUNA2[0.0000000321275424 2],LUNA2_LOCKED[0.0000000749642656],LUNC[0.0069958400000000000],SRM[1.153359630000000000],SRM_LOCKED[444.615153190000000000],USDT[0.2472767445470616] |
| 02120601 | USD[15.000013489450215 8] |
| 02120602 | AKRO[1.000000000000000000],KIN[1.000000000000000000],MBS[117.195912000000000000],USD[0.0000000067896760] |
| 02120605 | NFT[38119750268583927 9][1],NFT[43466240310328355 9][1],NFT[50717980532185613 9][1],NFT[51323412132042517 9][1],TRX[0.0000080000000000000],USD[0.0001714158000000] |
| 02120609 | USD[30.0000000000000000000] |
| 02120610 | SOL[0.0000000760256657],USD[0.000000100721874],USDT[0.0000018143295160] |
| 02120621 | BTC[0.0000000050752619],EUR[18.659183662757 7603],FTT[-0.0000000016541036],USD[-8.963619049883 3024],USDT[0.0000000097446683] |
| 02120624 | BTC[0.0000000045330000],TRX[0.0000000093712736],USD[0.0021625000373999],USDT[0.0068372864420440] |
| 02120631 | USD[5.0000000000000000000] |
| 02120635 | BTC[0.0000000004246361 8],NFT[43210950098654596 6][1],NFT[55818475336217356 5][1],SOL[0.0000000106961932],USD[1.5399547851812165] |
| 02120643 | COPE[0.1249525639630000],USD[5.6089356912500000] |
| 02120644 | ATLAS[0.0000000076317072],BNB[0.000000068794609],DOT[0.0000000026942612],ETH[0.0000000047646262],MATIC[0.0000000055126060],NFT[37231256950286375 4][1],NFT[47956733587555467 2][1],SOL[0.0000000011884301],USD[0.0000002131911746] |
| 02120660 | BTC[0.0000000156457000],TRX[0.0007770000000000],USD[0.0007987722050336],USDT[-0.0004550700227177] |
| 02120664 | ETH[0.0001670334370000],ETHW[0.0001670334370900],TRX[0.0003508300000000],USDT[0.0000000006407138] |
| 02120667 | BTC[0.0000216400000000],TRX[0.0000010000000000],USDT[0.0000000078243659] |
| 02120675 | USD[-0.0055522992758360],USDT[0.0676345200000000] |
| 02120677 | FTT[0.0135134827200000],USD[0.0000000112072631] |
| 02120692 | ATLAS[0.0000000088192756],BNB[0.0000000012274299] |
| 02120693 | AAPL[0.0098083280000000],FTT[0.0595614731108194],NVDA[0.0015627537500000],TSLA[0.0091928800000000],USD[2.2815559481641878],USDT[0.0000000022985713] |
| 02120695 | TONCOIN[2.0000000000000000] |
| 02120696 | KIN[110000.000000000000000],USD[0.0243906000000000] |
| 02120697 | CRO[797.833501810000000],SOL[0.0009098400000000],USD[-0.0069154552502592] |
| 02120698 | BTC[0.0075995764965736],ETH[0.0740000047065340],FTT[0.0000000041940251],SOL[0.0000000096350502],SRM[0.0000000004919065],USD[1.4792371494260887],USDT[0.0000000020000000] |
| 02120717 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.0000000974000000],ETHW[0.000000975861 5480],EUR[0.0502330351981840],FTM[1.217029132280 9580],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 02120722 | SHIB[89600.000000000000000],USD[0.0000000107034042],USDT[0.0000000089360496 0] |
| 02120735 | AURY[1.000000000000000000],TRX[89.000010000000000],USD[0.0354275950000000],USDT[1.7870250091177253] |
| 02120736 | GBP[0.0000330296926628],USD[170.263260548478 9000] |
| 02120747 | BTC[0.0000000121048900],SOL[0.0000000003199122],USD[0.0000425209384102],XRP[0.0000000008067907] |
| 02120748 | BTC[0.0340101700000000],CRO[2090.00000000000 0000],ETH[0.1269726000000000],ETHW[0.126972600000 0000],EUR[0.0000745921964476],FTT[26.200000000000 000000],USD[0.0000819845984723] |
| 02120757 | BTC[0.0557964900000000],EUR[0.0426450000000000],SOL[0.4299046000000000],USD[-413.814971128807 404000000000000],USDT[0.0048200000000000] |
| 02120760 | ATLAS[0.0000000047201300],COPE[0.0000000055200000],FTT[0.0000000088240544],KIN[7225.619790849859950],TRX[0.0000000035440545],USD[0.0060923471834764],USDT[-0.0047639385714847] |
| 02120761 | BUSD[1294.208354830000000],FTT[0.0959943600000000],JOE[7276.953260000000000],SRM[0.1741807600000000],SRM_LOCKED[150.927642590000000],USD[0.0000000069793579],USDC[3459.535278130000000],USDT[0.0000000047500000] |
| 02120762 | BNB[0.0662348100000000],ETHW[0.3419384400000000],EUR[724.833870525380 8458],TRX[0.0000010000000000],USD[0.0000280014345353] |
| 02120775 | ATLAS[18360.000000000000000],FTT[0.1530750800000000],TRX[0.0000010000000000],USD[-1.0354426998247988],USDT[2.0073600000000000] |
| 02120777 | ETH[0.0029996000000000],ETHW[0.0029996000000000],NFT[29622209614331939 4][1],NFT[44706532757499765 3][1],USD[0.6689936997176750],USDT[0.0077963887566170] |
| 02120785 | TRX[0.0000030000000000],USD[0.0102442500000000],USDT[0.0000000061226500] |
| 02120790 | AAPL[4.359404000000000000],AMZN[4.000000000000000000],FB[2.340000000000000000],GOOGL[4.220000000000000000],NFLX[2.480000000000000000],USD[580.351834176501 9100],USDT[1.0046517525818745] |
| 02120793 | ETHW[0.0009132000000000] |
| 02120797 | USD[3061.711130557811392400000000000] |
| 02120799 | USD[25.0000000000000000000] |
| 02120807 | USD[0.0000000000000000000],USD[0.0000000017113532] |
| 02120810 | BTC[0.0000867600000000],BULL[0.0069400000000000],LINK[0.0534332400000000],USD[735.903545306002 8800],USDT[60.911006825000000] |
| 02120811 | EUR[0.0000000257730405],KIN[1.000000000000000000] |
| 02120814 | BIT[0.9883891000000000],BTC[0.0000092400000000],IMX[0.0957795300000000],LUNA2[0.0097008017270000],LUNA2_LOCKED[0.0226352040300000],LUNC[2112.370000000000000],SHIB[9295253.667680671940 0100],USD[0.0607459014866490] |
| 02120821 | USD[0.0001146245081 1] |
| 02120823 | BTC[0.0000084500000000],DOGE[20.235875086657 8216],TRX[0.0000010000000000],USDT[1.0604782522410956] |
| 02120826 | BTC[0.0000080465000],ETH[0.4170326447866700],ETHW[0.4170326447866700],EUR[3.803913672500000],FTT[0.0186785364238626] |
| 02120827 | USD[0.0000000147521137],USDT[0.0000000030378385] |
| 02120838 | USD[0.0000001267543 14] |
| 02120844 | USD[101.38000000000000000] |
| 02120849 | USD[0.0000000045157004],BIT[0.0000000064488640],BTC[0.0000000052004160],HT[0.0000000082401600],SHIB[0.0000000098348000],SPELL[0.0000000003860000],TRX[0.0002000000000000],USD[206.929612030902 4552],USDT[649.882671932447 5439],XRP[0.0000000024142000] |
| 02120859 | TRX[0.0000400000000000] |
| 02120864 | ETH[0.0000000052595316],SOL[0.1203454829580000],USD[0.0000001346952214] |
| 02120878 | TRX[1569.720705000000000],USDT[0.1588515437500000] |
| 02120885 | USD[0.0018870018722674] |
| 02120886 | USD[15.044383305000000],USDT[675.686962890000000] |
| 02120888 | ATLAS[49.990000000000000000],USD[0.0018251359000000],USDT[0.0000000086924368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02120895 | USDT[0.000359840463810] |
| 02120904 | BNB[0.009025000000000],BTC[0.000000576795500],DOGE[0.100000000000000],ETH[46.000320400000000],ETHW[0.000320400000000],FTT[0.070000000000000],TRX[0.001554000000000],USD[0.746968545270000],USDT[1083.639815225000000] |
| 02120905 | FTT[1510.402339570000000],TRX[0.000011000000000],USDT[0.008900240083362] |
| 02120907 | BNB[0.002483040000000],BTC[-0.000000005041600],LTC[-0.000000100000000],TRX[0.000010000000000],USD[-0.371917326712074],USDT[0.281740897250000] |
| 02120915 | BTC[0.000000006810000],FTT[0.608701675419997],UNI[0.099563000000000],USD[0.000000128940972],USDT[0.000000011637176] |
| 02120919 | EUR[25.059740760000000],USD[0.000000060799700] |
| 02120923 | NFT[397174356620168928][1],NFT[402142385146410522][1],NFT[417659890758730968][1],USD[0.007302000000000] |
| 02120924 | BTC[0.000000009935400],FTT[4.000000000000000],LUNA2[4.468634681000000],LUNA2_LOCKED[10.426814260000000],SRM[0.010962070000000],SRM_LOCKED[0.050543060000000],TRX[26.000909009951780],USD[0.000000109286049],USDT[0.000000050150714],XRP[0.000000018640000] |
| 02120925 | MANA[13.997340000000000] |
| 02120933 | FTT[45.686567000000000],USD[22.991511010755000],USDT[3.338400000000000] |
| 02120934 | BULL[0.059714550000000],DYDX[5.000000000000000],GBP[0.000000036117015],USD[0.000000129895670],USDT[6298.205738980000000] |
| 02120936 | BNB[0.000000001356228],BTC[0.048827304293200],ETH[0.000000016774735],EUR[0.000000029348228],FTT[0.000000005591616],USD[0.005583576326061],USDT[0.000000041507662] |
| 02120937 | TRX[0.000010000000000],USD[0.029063059698483],USDT[0.000000038111196] |
| 02120967 | DOGEBULL[24.633218000000000],FTT[70.895934000000000],HTBULL[300.000000000000000],MATICBULL[471.400000000000000],SUN[23954.294000000000000],USD[0.213919277448916],USDT[0.005360041779947 3],XTZBULL[8935.000000000000000] |
| 02120968 | AKRO[1.000000000000000],BTC[0.000001670000000],ETH[0.000067200000000],ETHW[0.000067200000000],KIN[1.000000000000000],NFT[346578752664682155][1],NFT[490292529197861895][1],TRX[2.000010000000000],USD[0.091330980000000],USDC[10001.187252660000000],USDT[0.000000022955788] |
| 02120969 | TRX[0.000010000000000],USDT[-0.000000045429837] |
| 02120984 | BTC[0.000031345272000],ETH[0.000000038000000],GST[0.050001100000000],LUNA2[0.006357960227000],LUNA2_LOCKED[0.014835240530000],TRX[0.000777700000000],USD[0.000001420428030],USDT[1.503431007437310 0],USTC[0.900000000000000] |
| 02120988 | POLIS[4.560000000000000],USD[3.956468587500000] |
| 02120988 | BNB[0.000000021487494],DOGE[0.000000018681062],ETH[0.000000072773695],ETHW[0.000000047500000],FTT[0.004923436045606 5],MATIC[0.000004620287395],SOL[0.000000055000000],USD[0.004476715781184 5],USDT[0.000000463531952],USTC[0.000000004887216 8] |
| 02120992 | FTT[0.148732121401330 6],MX[808.700000000000000],USD[0.114428559720000],USDT[1.049300833195294 8] |
| 02120994 | ATLAS[379.950000000000000],FTT[5.898820000000000],TRX[0.206804000000000],USD[3.749008035500000] |
| 02120998 | LUNA2[0.117579896300000],LUNA2_LOCKED[0.274353091400000],LUNC[0.000000004772460],USD[0.000000003875000],USDT[0.000000032334870] |
| 02120999 | BTC[0.000011620000000],TRX[0.000010000000000],USD[0.000885673728447] |
| 02121002 | USD[0.606734906206095],USDT[0.000000111647198] |
| 02121010 | USD[0.004753745359472],USDT[0.000000093726275] |
| 02121011 | ALICE[8.198884000000000],ATLAS[669.897400000000000],AVAX[2.999460000000000],BTC[0.174072622000000],ETH[0.119983800000000],ETHW[0.119983800000000],FTT[1.899658000000000],LUNA2[6.620794350800000],LUNA2_LOCKED[1.448520152000000],LUNC[1.999820000000000],MATIC[89.983800000000000],POLIS[2 0.797624000000000],SAND[11.997840000000000],SNX[3.999280000000000],USD[299.980592581800000],XRP[61.988840000000000] |
| 02121013 | FTM[0.627800000000000],SPELL[63.100000000000000],USD[0.007063504800000] |
| 02121014 | TRX[0.187212000000000],USD[0.000000004500000] |
| 02121023 | ASD[0.079576309596678 1],CEL[2.840372500000000],TRX[0.000402000000000],USD[0.000000015364567 2] |
| 02121024 | EUR[50.000000000000000] |
| 02121030 | BTC[0.012394832842923 0],ETH[0.021997910000000],ETHW[0.021997910000000],FTT[0.102706146150900],SOL[0.619941100000000],TRX[-0.918078925393375 2],USD[0.000768068388744] |
| 02121039 | BNB[0.000001200000000],BTC[0.000028000000000],ETHW[0.000000050000000],FTT[0.012283410000000],NFT[328390855230304736][1],NFT[338860117403524217][1],NFT[359578532522213818][1],NFT[366847364113592520 5][1],NFT[392716507639043791][1],NFT[397269546056405229 4][1],NFT[422409968419036393][1],NFT[452837601645442782][1],NFT[465748792862354584][1],NFT[469179006620548097][1],NFT[507196067984051787][1],NFT[553276414956189876][1],NFT[568341158642723047][1],NFT[576382091468351174][1],SLP[0.000000000000000],SRM[0.002295540000000] |
| 02121040 | AKRO[0.000000036689587],AMPL[0.000000018057236],ATLAS[0.000000062228800],AUDIO[0.000000085616320],AURY[0.000203564584384 4],BAO[1.000000042196791],CRV[0.000000053040426],DENT[0.159414929351936],DYDX[0.000000081666719],ETHW[0.000000000384214],FTM[262.190306479974 8673],FTT[0.000213635166693],JST[0.000000001288942],KIN[0.000000008136065],MANA[0.000000073958635],MTA[0.000000057395816],PUNDIX[0.000000005336670],RAMP[0.000000002439994],REEF[0.000000094858199],RUNE[0.000000016618524],SAND[0.000000021270793],SNY[0.000000000504 416000],SPELL[0.000000002791075],TRX[0.000000030355945 30],USD[0.000000143080456],USDT[0.000000035017843] |
| 02121043 | IMX[95.281893000000000],RNDR[85.382748000000000],USD[0.000000022000000],USDT[0.000000078370032] |
| 02121044 | CRO[0.232175613402389 4],DOGE[-0.082876869448179 1],EUR[0.000000171521414],FTT[0.000000073879696],USD[0.022862189952524 7] |
| 02121051 | USD[0.000001345340584 7] |
| 02121060 | SGD[8860.031592240000000],TRX[0.000010000000000],USD[4909.900000005800000475],USDT[0.000000074148349] |
| 02121062 | LINK[1.199772000000000],USD[0.341300000000000] |
| 02121070 | AUD[0.000700400000000],LUNA2_LOCKED[0.000000114272757],LUNC[0.001066420000000],USD[0.000000016865389],USDT[0.000000006542612 5] |
| 02121071 | ATLAS[24.144231163247312 5],BAO[3.000000000000000],BNB[0.000000035740165],BTC[0.000000054319288],CRO[0.000000065252244],GHS[0.000000058667400],KIN[1.000000000000000],MATIC[0.000000095940983],TRX[0.000000017854878],USD[2.333552152404865 0],USDT[0.002982678261504] |
| 02121075 | BAT[360.316000000000000],ENJ[158.969790000000000],HNT[11.896162000000000],LINK[16.796808000000000],MATIC[0.001252630000000],USD[0.135813830363680],XRP[60.061173530000000] |
| 02121077 | USDT[0.000000487420943 2] |
| 02121078 | AUD[0.000305780487328],BTC[0.000075696000000],DOGE[0.000718360000000],DOT[219.563047436648000],ETHW[1.689917190000000],GALA[7.653500000000000],LINK[0.000000058525600],LUNA2[0.000000037973915 3],LUNA2_LOCKED[0.000000886058023],LUNC[0.008268900000000],SOL[0.018257374010100 0],USD[38.7735 44492830000] |
| 02121079 | FTT[255.287520000000000],TRX[0.043922000000000],USD[0.348289063855200],USDT[0.765949711154000] |
| 02121086 | USDT[710.051837000000000] |
| 02121092 | DENT[1.000000000000000],GBP[0.004934226906462 5] |
| 02121094 | USD[2.007110875441000],USDT[3.590672279855392 5] |
| 02121095 | BRZ[0.002599734803920],ETH[0.000000008247331 8],FTT[0.002068334898377 6],USD[0.000015695661559 52],USDT[0.000013956242820] |
| 02121096 | AVAX[6.098546824446766 3],BTC[0.041393281480000],BUSD[288.247461290000000],ETH[0.125975746500000],ETHW[0.125975746500000],FTT[5.998871400000000],GALA[59.988600000000000],MANA[19.996200000000000],SAND[3.999240000000000],SOL[3.139419018000000],USD[0.000000035500000],USDT[0.003317176600000 000] |
| 02121101 | FTT[0.087660000000000],USDT[0.000000220000000] |
| 02121106 | BTC[0.000000039206976],DOGE[0.000000032247400],GENE[0.000012500000000],MATIC[0.009609628000000],SOL[0.000000005919200],TRX[25.332330006387321],USDT[0.001254426594869],XRP[48.668700000000000] |
| 02121109 | GB[6.875217756704000],USD[0.000000098171890] |
| 02121112 | USD[0.000000295297870] |
| 02121115 | TRX[0.000777000000000],USDT[1.000000000000000] |
| 02121128 | KNC[0.000000010000000],LUNA2_LOCKED[0.003103025615000],USD[0.000142456129854 2],USDT[0.000000030000000] |
| 02121128 | BNB[0.010000000000000],BTC[0.250046586644050 0],DOGE[1999.676000000000000],FTT[269.000038854848100],GALA[3466.506284740000000],POLIS[373.970893000000000],RAY[364.838100000000000],SAND[560.098000000000000],SOL[117.756659290000000],SRM[1809.258300000000000],SUSHI[673.334200000000000],TR X[0.001556000000000],USD[-7360.871973958836547000000000],USDT[2344.159422296677500] |
| 02121129 | USD[30.000000000000000] |
| 02121135 | SOL[0.000000100000000],TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02121142 | IMX[0.097400000000000000],USD[0.001502767000000] |
| 02121154 | TRX[0.000007000000000],USD[0.000000454489014] |
| 02121157 | BTC[0.000000220000000],USD[0.000316972517840] |
| 02121160 | FTT[0.000000060338700],USD[0.000000101219743],USDT[0.000000005005975] |
| 02121173 | BTC[0.000002459057],ETH[0.000000100000000],ETHW[0.000000067855096],FTM[0.000000013000000],FTT[0.000133547470736],LINK[0.000000087272167],LUNC[0.000000007300000],RUNE[0.000000042000000],SOL[0.000000091735521],USDT[0.000000022729901] |
| 02121178 | APT[0.000000073578494],AUD[0.000000784063427],BAO[0.000000080976950],DOGE[0.000000039438531],ETH[0.000000000007164],FTT[0.000000005000000],SOL[200.398586295373640],TONCOIN[0.000000005000000],TRX[0.000000065973820],USD[0.000000005173635],XRP[0.000000037670092] |
| 02121179 | BTC[-0.047110106203126 5],ETH[0.000921810000000],FTT[74.200000000000000],SOL[127.143942840000000],UNI[163.500000000000000],USD[0.140584391500000],USDT[0.001148410000000] |
| 02121180 | ENS[0.009059560000000],ETH[0.000000010000000],USD[2.821735320000000] |
| 02121182 | ATOM[0.000000002000000],SOL[0.000000074824300],TRX[0.000001000000000],USD[219.095138043892067 9],USDT[0.000000043981927] |
| 02121185 | BTC[0.398285878000000],ETH[2.099693350000000],EUR[0.000554237454820],USD[0.000002786577 0087] |
| 02121186 | TRX[0.000000100000000],USDT[0.000023728337182 6] |
| 02121193 | 1INCH[0.994600000000000000],GALA[9.994000000000000000],POLIS[0.010000000000000],SPELL[23794.680000000000000],USD[2.235756596100000 0] |
| 02121195 | BAO[1.000000000000000],FTT[0.002148114060377 5],KIN[1.000000000000000],LTC[0.000025230000000],TRX[1.000000000000000],USD[0.000001215621044 8],USDT[0.000000078577690] |
| 02121197 | ATOM[0.175251547800000],BNB[0.000000001018499],ETH[0.004441220000000],GENE[0.000000005500000],LTC[1.007203950000000],MATIC[0.017772370000000],SOL[49.341329414786 1624],TRX[0.000000007808340 0],USD[0.000000058399 71],USDT[17.045037323554973 5] |
| 02121201 | TRX[0.000001000000000],USD[0.00000005000188],USDT[0.000000067239484] |
| 02121206 | AXRO[77.040879230000000],ALPHA[1.000045650000000],ATOM[0.000000079000000],AUD[0.039232294243536 8],AVAX[0.000000093435682],BAO[3166.503015380000000],BF_POINT[400.000000000000000],BNB[0.000000013018088],BTC[0.000002068000000],CEL[0.000000095500000],DENT[345.337801310000000],ETH[0.00000 5025000000],ETHW[0.000005023142492 2],FIDA[1.024963970000000],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[2133 9.511115740000000],LINK[0.000000022524 36],LINC[0.000000206000000],MATH[2.000000000000000],PAX[0.000000829228 650],RSR[56.300708600000000],SOL[0.000000079038804],TRX[36.059045740000000],USDT[84.169311070000000],VET[0.007365737933 2368] |
| 02121207 | AAVE[0.029885734000000],ALPHA[0.992259400000000],AXS[0.399115360000000],BCH[0.002889729000000],BNB[0.009960070000000],BTC[0.001972428720000],COMP[0.013247731340000],CUSDT[40.000000000000000],DAI[2.177681270000000],DOGE[47.520820000000000],ENJ[0.996314000000000],ETH[0.018816874200000 0],ETHW[0.018816874200000],FIDA[9.007167739236710],FTT[7.945568529897896],JST[9.882048000000000],LINK[9.297935840000000],LTC[0.031803356000000],LUNA2[0.002449390783000],LUNA2_LOCKED[0.005715245161000 0],LUNC[533.360000000000000],SHIB[4243477 3.870000000000000],SOL[0.019434140000000],SUSHI[0.998709900000000],SXP[2.856560490000000],UNI[0.198368945000000],USD[111.075841237750],USDT[0.015418618228925 0],XRP[7.887392700000000] |
| 02121217 | FTT[0.000957831630562],STEP[0.062382000000000],USD[2.200709380456 3000],USDT[0.000000001754 5230] |
| 02121222 | BNB[0.000000100000000],USD[87.239142990401265 4],USDT[0.000000025683375] |
| 02121236 | IMX[0.054040000000000000],USD[0.000000053400000],USDT[0.000000011479372 0] |
| 02121243 | AXRO[16.000000000000000],AUD[17.759645489715838],AUDIO[0.000000918000000],BAO[50.910174410000000],BNB[0.910174410000000],DENT[6.000000000000000],ETH[0.022451670000000],ETHW[0.022117680000000],FTM[0.003769800000000],FTT[7.172693890000000],KIN[54.000000000000000] ,NV[DA[1.267456280000000],POLIS[0.000474800000000],ROOK[0.000143100000000],RSR[9.000000000000000],SOL[1.638931660000000],SPELL[4488.378810200000000],SRM[22.444684390000000],TRX[4.000000000000000],TSLA[0.522209310000000],USBX[15.000000000000000],USDT[88.218782623 8114990] |
| 02121248 | USD[-298.960111018548802 1],USDT[329.594630641958660 0] |
| 02121249 | ATLAS[5.413959650000000],SOL[0.001860730000000],USD[0.000000065000000] |
| 02121258 | USD[-7.235216233000000000],USDT[79.000000000000000] |
| 02121258 | FTT[34.696120000000000],TRX[0.000010000000000],USDT[69.706550110000000] |
| 02121268 | ETH[0.000000010000000],LUNA2[1.524951685000000],LUNA2_LOCKED[3.558220598000000],LUNC[332061.440000000000000],USD[-9.163294731307 5753],USDT[12.127652054712 5000] |
| 02121270 | ETH[3.901747550000000],ETHW[3.418630390843647 5],EUR[0.668025746059053 7],LUNA2[0.000128999908 6000],LUNA2_LOCKED[0.000300999768 6000],TRX[0.000002000000000],USD[1.401331506983174],USDT[0.000000017466504 6] |
| 02121272 | FTT[5.303785857577385 2],SRM[43.875478430000000],SRM_LOCKED[0.735316250000000],USD[1.765691942609 2500],USDT[2.123159695863 7500] |
| 02121279 | TRX[0.000005000000000],USD[-0.397403238605000],USDT[0.409858760462727 0] |
| 02121286 | BNB[0.009895000000000],ETH[0.000974000000000],ETHW[0.000974000000000],TOMO[0.098556000000000],TRX[0.000778000000000],USD[0.003573848325 0000],USDT[109.910615936300000 0] |
| 02121296 | USD[0.000000124456385],USDT[39.863405850000000] |
| 02121303 | TRX[0.000001000000000],USDT[57.318816650000000] |
| 02121319 | FTT[25.900000000890629 56],LUNA2_LOCKED[1957.834924000000000],USD[1.484472958416 8487],USDT[0.000000009718400],USTC[0.000000002890 1500] |
| 02121323 | AXS[10.037497901589410 0],BNB[0.000005033743010 0],ETH[0.000000089361300],FTT[0.000000006589530 4],LUNA2[73.344065410000000],LUNA2_LOCKED[171.136152600000000],MATIC[0.955207831173 8500],TRX[0.000002000000000],USD[1.171087007859098 0],USDT[3025.523551869181901 4],USTC[10382.206952625000660 0] |
| 02121327 | BULL[0.000000005000000000],ETH[0.000427570000000],ETHW[0.000427574151687 4],FTT[10.000596615118020],LUNA2[0.291968879000000],LUNA2_LOCKED[0.681260717600000],LUNC[12228.126501990000000],NFT[3096837526031568521 ][1],NFT[3244763326596977339 ][1],NFT[4921082001869636171 ][1],TRX[8.525998900000000],USD[118.445723971338529700 0000000],USDT[0.710000001043220 9] |
| 02121334 | USD[20.000000000000] |
| 02121336 | AMC[1.991534877639200 0],BTC[0.000608990000000],DOGE[0.000000099981954],ETH[2.314990947959300 2],ETHW[2.314990947959300 2],SHIB[0.000000084095214],SOL[0.740466240000000],TRX[0.000001085823410 0],USD[11.948191574844244],USDT[17487.901720031144524] |
| 02121337 | USD[26.462158460000000] |
| 02121348 | APE[0.043836000000000],ETH[0.000664190000000],ETHW[0.000664158911954 5],TRX[0.000030000000000],USD[23.736795975625680 0],USDT[0.000000005675821] |
| 02121353 | BF_POINT[200.000000000000000],FTT[95.953655930000000] |
| 02121362 | BAO[9.000000000000000],BNB[0.000000026000000],DENT[3.000000000000000],ETH[0.000000008630345],KIN[7.000000000000000],MATIC[0.007845930364828],RSR[1.000000000000000],SOL[0.000000005125100],TRX[0.000000038781776],UBXT[1.000000000000000],WAVES[0.000000075000000],XRP[0.004452100000000] |
| 02121371 | AVAX[0.098366000000000],DOT[0.798062000000000],ETH[0.332936730000000],SOL[0.009388200000000],TRX[0.000054000000000],USD[0.000000112851744],USDT[0.774801002234682] |
| 02121373 | FTT[0.000000067000000],USD[0.000000110303842],USDT[0.000000008775024] |
| 02121374 | ALPHA[0.000000410000000],AUDIO[0.000000096000000],CRO[422.060208954446596 5],ENJ[0.000000008000000],POLIS[11.578480000000000],USD[0.000000049744792],USDT[0.000000011293958 8] |
| 02121376 | ATOM[136.919432490000000],BTC[0.000128871000000],ETH[0.000298438868242 9],ETHW[0.000179888682429],EUR[90.738357077138596 2],FTT[1647.757118441061 8904],LUNA2[0.000031228766400 0],LUNA2_LOCKED[0.000728671216800],LUNC[0.001000000000000],SOL[7.240731710000000],SRM[2.924621750000000 0],SRM_LOC KED[331.333025390000000],USDK-1083.541081960284464 1],USDC[3922.000000000000000],USDT[0.000477513553949] |
| 02121391 | DENT[1000.000000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],SOL[0.445016520000000],TRX[100.000000000000000],USD[-0.050062290166 8860],USDT[0.788539910000000],XRP[25.000000000000000] |
| 02121395 | POLIS[4.410118000000000000] |
| 02121399 | ETH[0.000000061900000],FTT[27.227614119556878 1],LUNA2[1.480945250000000],LUNA2_LOCKED[2.678887225000000000],USD[0.207433597630771 3],USDT[0.000000005500000] |
| 02121403 | BNB[0.000000024565200],ETH[0.000000092000000],MATIC[0.000000061286800],SOL[0.000000055732702],TRX[0.000000005733636],USD[0.000000014152434],USDT[0.000000014970402] |
| 02121406 | USD[25.000000000000000] |
| 02121409 | USD[30.366275933867600 0] |
| 02121418 | APE[2.800000000000000],BTC[0.000000708436750],DOT[6.999200000000000],EUR[1.135890980000000],HNT[4.499550000000000],MKR[0.043000000000000],SHIB[2099748.000000000000000],SOL[4.749560800000000],USD[-46.256263338389000000 0000000] |
| 02121426 | HT[0.070921800000000],NFT[3345098836656022 75][1],NFT[4254954934171599 07][1],NFT[5593742552863563 18][1],SHIB[61766.484357840000000],USD[0.000000066500000],USDC[4183.181029370000000] |
| 02121426 | TRX[0.000050000000000],USD[0.869481559941933 34],USDT[0.000000086452666] |
| 02121436 | BNB[0.000000047960000],BTC[0.000000035662565],ETH[0.000000063914232],FTM[0.000000009359524],FTT[25.339571664251744 6],SOL[0.000000003684168],USD[0.000000014947980 4],USDT[0.000000013805051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02121438 | BTC[0.00006841000000000],ETHW[3.5501844440000000],HKD[0.000000046393654],USD[0.085625552213242],USDT[0.0002669200023636] |
| 02121441 | BTC[0.000050000000000],FTT[0.099560000000000],STEP[415.3806180000000000],TRX[0.000020000000000],USD[-0.0000001450000] |
| 02121444 | BTC[0.013597361600000],CHZ[489.904940000000000],CRV[21.995732000000000],DOGE[12.997478000000000],ETH[0.218957514000000000],EUR[0.627000000000000],FTT[5.491000000000000],SOL[1.620000000000000],TRX[0.000030000000000],USD[0.207343574500000],USDT[0.1869118520000000] |
| 02121446 | CHF[0.000000042426948],USD[0.000000004953660] |
| 02121453 | BAO[23500.000000000000000],BNT[59.088180000000000],BTC[0.000551400000000],ENJ[172.965400000000000],IMX[1333.033340000000000],LUNA2[12.787207180000000],LUNA2_LOCKED[29.836816740000000],LUNC[2015451.099146000000000],MNGO[1860.000000000000000],SHIB[10196560.000000000000000],SPELL[162669.000000000000000],STEP[10291.641260000217781 20],TRX[0.000010000000000],USD[0.100144984086400 1],USDT[0.000000083583790],USTC[499.900000000000000] |
| 02121454 | ATLAS[10018.660000000000000],DOGE[0.940000000000000],IMX[0.060660000000000],LUNA2[0.137716296000000],LUNA2_LOCKED[0.321337962400000],LUNC[29988.007650000000000],POLIS[200.994000000000000],SOL[5.108600000000000],STEP[2150.229740000000000],TRX[0.000010000000000],USD[21.276707718764392 5],USDT[0.007000008144607 18] |
| 02121456 | ATLAS[403.945985340000000],BAO[12.000000000000000],CRO[46.426830590000000],DENT[3.000000000000000],ETH[0.000000330000000],ETHW[0.000000330000000],EUR[0.000222203371415],FTT[0.000128900000000],KIN[8.000000000000000],RSR[1.000000000000000],SAND[7.844156480000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02121464 | BAO[1.000000000000000],FTT[4.462230560000000],TRX[0.000160000000000],USDT[0.0000002125875 20] |
| 02121464 | ATLAS[0.000000000137640],BIT[0.000000089773868],GENE[0.000000031168200],IMX[0.000000024922760],RSR[0.000000076528038],SLND[0.000000049947655],USD[0.000000046087636],XRP[0.000000060875000] |
| 02121466 | BTC[0.000231800000000],MATIC[420.000000000000000],TRX[0.000010000000000],USD[13.800930622400000],USDT[0.000003817560] |
| 02121471 | ATLAS[23257.552000000000000],POLIS[645.139820000000000],USD[0.125042381750000],USDT[0.000000026239768] |
| 02121478 | EDEN[0.076052340000000],TRX[0.000001000000000],USD[0.007229221889762 8],USDT[0.000000009566228] |
| 02121479 | FTT[1.2186432170600000],POLIS[2.963978000000000],USD[0.000000565774410] |
| 02121483 | AVAX[0.000006284672640 3],BF_POINT[200.000000000000000],BNB[0.000002060710297],BTC[0.000000005742344 6],DOGE[1.103917880000000],ETHW[0.038364630000000],EUR[0.0000061012492910],FTM[-0.000000001785498 5],FTT[0.000005971928760 0],LUNA2[0.165547308800000],LUNA2_LOCKED[0.385847207300000],LUNC[11.074134610000000],MATIC[0.0000002516403 2],NEXO[0.000235300000000],SOL[0.053752800000000],STETH[0.000000047822652],USD[0.004593285880331],USDT[0.000000013733128] |
| 02121490 | BAO[3.000000000000000],BTC[0.183671978454177 66],CHF[0.000000077305708],CHZ[1.000000000000000],DOT[80.566955640000000],FTT[0.011364686286337 1],KIN[1.000000000000000],RSR[1.000000000000000],STETH[1.042152036521842 55],USD[0.002042331064168] |
| 02121491 | RSR[1.000000000000000],BTC[0.000000003348890],TRX[0.000002900000000],USD[0.774400028279264],USDT[0.45743419178309 92] |
| 02121495 | SOL[0.000000037600000] |
| 02121498 | ETH[0.000000040000000],ETHW[0.000000040000000],FTT[0.000000008508720],LTC[0.000000082978560],USD[0.0000001724025334] |
| 02121499 | FTM[0.000000020000000],MANA[0.000000090450000],USD[0.000000165612968],USDT[0.0000001149725275] |
| 02121500 | FTT[5.201817679150000],USD[700.812107802000000] |
| 02121504 | USD[-0.000147848205945 3],USDT[0.000000168461721],XRP[0.0359927700000000] |
| 02121516 | BNB[0.000000024828953],ETH[-4.037316851872494 9],ETHW[-4.011764140005607],FTT[156.700000000000000],SOL[0.007640660143545],TRX[0.001591000000000],USD[3685.80062370845767 33],USDC[25000.000000000000000],USDT[6789.5825417128655782] |
| 02121521 | BTC[0.000000005901932],CHZ[0.000000073202410] |
| 02121523 | FTT[25.1001915810125 31],USD[0.00000006528 5332],USDT[0.000000002500000] |
| 02121528 | ALICE[0.099460000000000],ALTBEAR[29994.000000000000000],ATLAS[2516.475723341736530 0],FTT[0.0099507177102600],SRM[12.288956090000000],SRM_LOCKED[0.23655619000000 0],TRX[0.560301000000000],USD[0.524690203495723 6],USDT[0.6693949777094220] |
| 02121536 | USD[1.59247305000000 0],USDT[0.028036581000000 0] |
| 02121537 | 1INCH[0.002982319745140 0],BIT[0.029131590000000 0],BTC[0.397492513402629 2],DOT[41.952640004112879 9],ENS[0.000285240000000 0],ETH[1.279502587294894 6],ETHW[0.000104500000000 0],FTT[314.5896738800000000],LINK[0.000473137834157 5],MANA[0.016448700000000 0],NFT[3161552587685879 09][1],NFT[3674635775244108 76][1],NFT[5212420159276673 65][1],SAND[0.002266930000000 0],SLP[0.057047650000000 0],SOL[110.370664458204700],TRX[0.000010000000000],USD[1119.7842544650000 00],USDT[2.7190106575000000] |
| 02121548 | TRX[0.000001000000000],USD[720.222714030000000] |
| 02121549 | USD[0.000035962190349],USDT[0.0000000877121 0] |
| 02121550 | BTC[0.000000058455668],USD[-0.038897097974867 1],USDT[2.095689821500000] |
| 02121551 | AKRO[1.000000000000000],BTC[0.070684670000000 0],DOGE[215.315694670000000 0],ETH[2.553936310000000 0],ETHW[2.552867315371392 6],TRX[0.000010000000000],USDT[0.0005725407354816] |
| 02121554 | ETH[0.000000061327985],MATIC[0.000000068952764],TRX[0.000783000000000],USD[-0.005582905199568 3],USDT[0.001129917853212 6] |
| 02121557 | POLIS[0.021946700000000],TRX[0.000030000000000],USD[0.000000212360240],USDT[185.6612978125000000] |
| 02121560 | BAO[8.000000000000000],BTC[0.000000773000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000024350000000],FTT[0.000015990000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[3.000001000000000],UBXT[4.000000000000000],USD[0.000000090533302],USDT[0.000000292342952] |
| 02121564 | GOOS[298.416144500000000],PRISM[9.214000000000000],USD[15.375409273214289 3],USDT[0.000000030581680] |
| 02121566 | USD[0.000046376470260 2] |
| 02121570 | AXS[45.423550093150050 0],DOT[10.323834719443090 0],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[0.273676670115744 8],LUNA2[0.228287255830000 0],LUNA2_LOCKED[0.53267026350000 0],LUNC[49710.030583600000000],SHIB[60979475.389604860000000],SRM[5.083541450000000 0],SRM_LOCKED[0.0720735100 00000],TRX[0.000400000000000],USD[241.726970285007955 1],USDT[0.000000369690140] |
| 02121574 | USD[0.026524834100000] |
| 02121576 | POLIS[2.200000000000000] |
| 02121581 | ETHBEAR[992000.000000000000000],TRX[0.000077000000000],USD[-0.030987848393539],USDT[0.037543271243050 0],XRPBEAR[653951.850000000000000] |
| 02121583 | LTC[0.002582460000000],SOL[0.000000006000000],USDT[0.7450984742000000] |
| 02121589 | USDT[1.390875000000000] |
| 02121590 | FTS.592940000000000],TRX[0.000001000000000],USD[82.624696313220000000000000],USDT[331.540238000000000] |
| 02121591 | FTT[0.207101012419215 2],NEAR[136.500000000000000],RUNE[0.000000006224000],SOL[23.578779639200000 0],USD[0.004990531020000],USDT[3198.7243583543900000] |
| 02121595 | BTC[0.000041060032200],TRX[3.013481532852000],USD[0.061373000647251 8] |
| 02121596 | USD[0.252386434351922 6],USDT[0.047381848120185] |
| 02121597 | USDT[0.000000051862700] |
| 02121600 | AUD[500.000000003359418],DOGE[0.000000097363477],SOL[-1.052405912000843 4],USD[617.368233155970122500000000000] |
| 02121612 | 1INCH[0.453199809875530 0],TRX[0.000001000000000],USD[0.010029504000000] |
| 02121605 | USD[0.000000095434358],USD[63.655454308553974 8] |
| 02121607 | FTT[5.592940000000000],FTT[0.890575938000000 0],USD[0.012591414932591 8],USDT[0.0000000844424107] |
| 02121616 | BTC[0.099992110000000 0],ETH[0.172488470000000 0],MATIC[100.758475780000000 0],TRX[30.000000000000000 0],USD[2222.472458769050000000000000 00] |
| 02121618 | TRX[0.000000009749766],USD[0.008642868476679],VGX[494.913282006126402] |
| 02121624 | FTT[0.000000099479766],USD[0.266761284126765 4],USDT[0.000000038563190] |
| 02121626 | ATLAS[1569.751445700000000 0] |
| 02121629 | TRX[0.000004000000000],USD[0.052644960000000 0],USDT[0.200000009407088] |
| 02121633 | USD[0.232030581568917 6],USDT[1163.1701325986467800] |
| 02121634 | EUR[0.00000001070408 01] |
| 02121638 | BNB[0.000000081871660],BTC[0.000000022265233 9],DAI[0.000000020000000],ETH[0.000000266963344],FTT[0.000000008639460],LINK[0.000000031620240],MATIC[0.000000054695120],NFT[0.032101323468519820 0][1],NFT[3242523782295404 4][1],NFT[3346653350096604 98][1],NFT[3400887089591715028 0][1],NFT[3509347678642570 90 0][1],NFT[3561844223952739 31][1],NFT[3642253248314264 3][1],NFT[4319289881087735 67][1],NFT[5400032573444292 11][1],NFT[5413880567930658 47][1],SOL[0.000000024560540],STGO[0.000000196451840],SUSHI[0.000000086231070],USD[0.000000091869441],USDT[0.0000002714 87417] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02121639 | AUD[4095.598405853184379O],ETH[3.311870770000000O],ETHW[3.011870770000000O],USD[0.000000004621469B] |
| 02121640 | AKRO[1.000000000000000O],ATOM[0.000112580000000O],BAO[3.000000000000000O],FTT[3.254972170000000O],KIN[4.000000000000000O],UBXT[2.000000000000000O],USD[0.000000434576387] |
| 02121642 | USD[11.576728000000000O],USDT[12.276355000000000O] |
| 02121645 | BTC[0.000095386000000O],DOGE[0.986470000000000O],USDT[0.000000076534269] |
| 02121652 | ATLAS[1759.648000000000000O],USD[0.426658480000000O],USDT[0.000000016408880] |
| 02121653 | BNB[0.048994012559720O],BTC[0.000089275970660O],DOGE[10256.268185079765200O],FTT[26.074566550000000O],USD[9.360557068000000O],WBTC[0.387238130942000O] |
| 02121656 | BCH[0.000000098857100O],BTC[0.008065008800000O],FTT[1.816068494873623I],USD[1.571900501880613O],USDT[0.000000009682831] |
| 02121660 | ETH[0.000000083999618O],FTM[31.99360000000000O],IMX[10.397920000000000O],USD[0.007746182200000O] |
| 02121672 | ETH[0.004500281231956],NFT[543198549983634894][1],USD[0.004798608600000O],USDT[2333.546853952610376O] |
| 02121672 | USD[30.000000000000000O] |
| 02121674 | BCH[0.000000006719013I],BTC[0.000000010729158],DOGE[0.000000006871301],ETH[0.000000094409329],ETHW[0.000000093283713],LTC[0.000000002670217I],USD[0.002521369319145Z],USDT[0.000000007215457G],XRP[0.000000005640512S] |
| 02121675 | TRX[0.077800000000000O],USD[0.007004721177904S],USDT[1.093622292750000O] |
| 02121677 | ETH[0.009315300000000O],ETHW[0.009315341929818],USDT[1.195288202250000O] |
| 02121678 | SLRS[1081.970800000000000O],USD[1.104021556000000O] |
| 02121682 | TRX[0.000280000000000O],USD[0.067085955000000O] |
| 02121684 | USD[30.000000000000000O] |
| 02121688 | APT[0.000000044285000O],BNB[-0.000000006101200],ETH[0.000000001647500],SOL[0.000000075329086],TRX[0.000012076898250],USDT[0.000000026810438] |
| 02121690 | CEL[0.072880000000000O],USD[0.000466670400000O] |
| 02121694 | AVAX[0.092000000000000O],LUNA2[0.007215948729000O],LUNA2_LOCKED[0.016837213700000O],LUNC[33.000000000000000O],TRX[4.000010000000000O],USD[0.008892860500000O],USDT[0.312640810000000O],USTC[1.000000000000000O] |
| 02121695 | BTC[0.000003900000000O],LUNA2_LOCKED[0.000000221886871],USD[-0.005912704245105 4] |
| 02121707 | BTC[3.220192156678600O],FTT[25.995250000000000O],MATIC[0.768364720000000O],TRX[0.300178401795009 1],USD[-30332.225003615360608 1],USDT[-16666.341321003134450 4] |
| 02121710 | USD[0.010000013757792 3],USDT[0.000000099985106] |
| 02121714 | BTC[0.000000047402364],ETH[0.003750557373661],EUR[0.000088656210668],USD[-0.123819866205981 2],USDT[0.000038712208765] |
| 02121716 | SOL[0.000000015660400],TRX[0.000777000000000O],USD[0.000000074926936],USDT[0.000000041360175] |
| 02121729 | USD[30.000000000000000O] |
| 02121730 | BNB[0.000000004000000O],SOL[0.000000220000000O],TRX[0.008040034087056],USDT[0.000000008519627] |
| 02121737 | ETH[0.000000054192437],USDT[0.000000559726629S] |
| 02121743 | BTC[0.009500000000000O] |
| 02121745 | BTC[0.000090527268750O],ETH[0.000000008500000O],USDT[0.000000038950000O] |
| 02121753 | FTT[0.093984000000000O],SRM[0.973034000000000O],USD[-0.496863777572490],USDT[92.529589710000000O] |
| 02121754 | POLIS[9.400000000000000O],USD[0.118194718800000O] |
| 02121764 | FTM[87.295200000000000O],GALA[2689.954000000000000O],LUNA2[0.046999086330000O],LUNA2_LOCKED[0.109664534800000O],LUNC[10234.150000000000000O],USD[0.030792435350000O] |
| 02121768 | USD[0.000000005921276],USDT[0.000000047114165] |
| 02121772 | CRO[5.022707400000000O],USD[0.535110274750000O] |
| 02121779 | ATLAS[929.828601000000000O],COMP[0.000000033800000O],FTT[8.098680070000000O],POLIS[10.997972700000000O],USD[0.022154053019926 4],USDT[0.000000138210579] |
| 02121783 | USD[0.005975489900000O] |
| 02121784 | 1INCH[2.550973800000000O],BADGER[0.547571820000000O],BIT[3.839368240000000O],BTC[0.000014370000000O],ETH[0.000201900000000O],ETHW[0.000201900000000O],FTT[0.690053480000000O],LTC[0.005716550000000O],RAY[1.357037090000000O],SOL[0.049520820000000O],SRM[1.483033230000000O],SRM_LOCKED[0.02731876000 0000O],USD[27.572524806982623000000O],USDT[0.386567270000000O],XRP[14.034839870000000O] |
| 02121787 | ATLAS[12103.915806970000000O],FTT[15.033359000000000O],KIN[480862.000000000000O],USD[0.429479256535000O] |
| 02121789 | 1INCH[0.000000010000000O],BIT[44.206203490000000O],BNB[0.000000043611780],SPELL[0.000000403203260O],USD[0.000004087601664] |
| 02121799 | BNB[0.000000046437499],BTC[0.000148200000000O],ETH[0.069820855647O126],ETHW[0.069338215647O126],FTT[25.191492489154989O],MATIC[0.000000050090225],SRM[0.214737250000000O],SRM_LOCKED[5.725235700000000O],TRX[0.000015000000000O],USD[0.180039165421434],USDT[0.011605343795500O],USTC[0.000000001 660090] |
| 02121802 | USDT[1.997669650000000O],USDT[0.000000084231855] |
| 02121803 | EUR[0.000000052662481],TRX[0.000060000000000O],USD[0.000000133673998],USDT[30.037366756539635 9] |
| 02121807 | AKRO[1.000000000000000O],KIN[1.000000000000000O],USDT[0.000000014217325] |
| 02121808 | CONV[3690.000000000000000O],USD[0.000000047050422],USDT[0.000000085283705] |
| 02121814 | BTC[1.914637280000000O],FTT[16.623097670000000O],NFT[308357274027935350][1],NFT[309975309006910180][1],NFT[335075730918030169][1],NFT[337811131008507664][1],NFT[351122752686231083][1],NFT[394582477431682658][1],NFT[406231270752438212][1],NFT[423028544461325355][1],NFT[424325966560326934][1],NFT[457948827006140372][1],NFT[468205604990283635][1],NFT[478748856994871395][1],NFT[498629315369694836][1],NFT[522209213477603829][1],NFT[522453720042310500][1],SOL[0.002248380000000O],TRX[0.001554000000000O] |
| 02121815 | AAVE[2.165600790000000O],AUDIO[233.077780000000000O],BAL[0.000000004000000O],BLD[10.453342000000000O],BNB[0.567602884000000O],BTC[0.021227473356200O],CHZ[128.423171000000000O],COMP[8.629716962420000O],CRV[248.744668500000000O],DOGE[2.428011400000000O],ETH[0.624078097200000O],ETHW[0.000000000960 0000O],FTT[4.426715015982071],HNT[255.937115100000000O],KNC[0.246258310000000O],LINK[19.918761400000000O],LTC[0.997846680000000O],MKR[0.452780362100000O],SOL[20.135844578000000O],SUSHI[0.476409600000000O],SXP[986.794947820000000O],TOMO[323.073937300000000O],TRX[480.797538 4000000000O],UNI[0.146074410000000O],USD[1.084165990361487B],USDT[103.632919306988384],XRP[110.702761300000000O],YFI[0.005180538000000O],LUNA2[7.594110106000000O],LUNA2_LOCKED[17.719592500000000O],LUNC[294058.816472000000000O],USD[742.768970412160700000O],USTC[883.823200000000000O],XRP[0.578701000000000O] |
| 02121818 | ETH[0.025000000000000O],ETHW[0.025000000000000O],USD[1.889852837425000O] |
| 02121822 | BNB[0.005155520000000O],BTC[0.000099811000000O],BUSD[3048.209647900000000O],ETH[0.000029900000000O],ETHW[0.000008945711361],FTT[25.066840990000000O],MATIC[9.261363800000000O],NFT[473339510795465515][1],NFT[568128643098528559][1],NFT[576095681568890134][1],SOL[0.005298800000000O],TRX[0.000079000000000O],USD[0.027837546975300O],USDT[0.006121000012500O] |
| 02121823 | BNB[0.000000035875500],LUNA2[2.481272130000000O],LUNA2_LOCKED[5.789646830000000O],LUNC[540303.337156647074300O],USD[4.371958985150000O],USDT[0.000000003447110] |
| 02121825 | TRX[0.000010000000000O],USD[0.002757698500000O] |
| 02121826 | BTC[0.000381692677938],ETH[0.421052233129508O],ETHW[0.000351861295858],FTT[2.099620000000000O],USD[-345.839804280110042000000O],USDT[0.000000189282564] |
| 02121836 | TRX[0.000010000000000O],USD[0.000000111657021],USDT[0.000000084602690] |
| 02121838 | CEL[0.000000046812800],USD[0.261495756624665 3],USDT[0.000000100615200] |
| 02121849 | AVAX[0.008400000000000O],FTM[0.720000000000000O],LUNA2[0.003213838042000O],LUNA2_LOCKED[0.007498954310000O],LUNC[699.820000000000000O],MATIC[7.804000000000000O],RUNE[0.811000000000000O],USD[8.950886674000000O] |
| 02121857 | SOL[0.001186207256800],USD[0.055897563200000O] |
| 02121858 | FTT[0.001186207256800],USD[0.055897563200000O] |
| 02121860 | FTT[0.005613700000000O],TRX[0.000010000000000O],USD[14.954143686407499 1],USDT[0.000000006000000O] |
| 02121863 | BULL[0.000020000000000O],USD[3.459570160000000000000000O],USDT[3.396593500000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02121874 | BTC[0.000010736650045000],LUNA2[0.0517469908300000],LUNA2_LOCKED[0.1207429786000000],SOL[0.0098651000000000],TRX[0.000001000000000],USDT[0.1005570776250000] |
| 02121877 | POLIS[44.700000000000000],USD[0.2692280452375000] |
| 02121878 | DFL[8.806000000000000],HMT[0.957800000000000],POLIS[0.096900000000000],TRX[0.000001000000000],USD[0.000000005500000],USDT[0.000000089959504] |
| 02121880 | BTC[0.000015540000000],USDT[0.000391173859202 8] |
| 02121885 | BIT[0.000000007559016],ETH[0.000000006511342],USDT[0.000000091545441] |
| 02121887 | AURY[1.000000000000000],BNB[0.013500000000000],USD[2.320238208425000 0],USDT[0.000000072264553] |
| 02121888 | LINK[1.599696000000000],TRX[0.000001000000000],USD[-0.135404700000000],USDT[0.298824000000000] |
| 02121895 | FTT[0.098328000000000],TRX[0.000001000000000],USDT[0.000000000650000] |
| 02121906 | BTC[0.000000080000000],MCB[0.008890400000000],TRX[0.000001000000000],USD[0.836309145934720 0],USDT[0.000000005331357] |
| 02121907 | USD[0.000000030843080],USDT[15.772729952642904 4] |
| 02121910 | AKRO[4.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],KIN[8.000000000000000],RSR[3.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000118734703907 6],USDT[0.000000059819520] |
| 02121923 | BTC[0.000000006000000],USD[0.000000165301707],USDT[0.000000046895172] |
| 02121929 | BNB[0.000000100000000] |
| 02121931 | SOL[0.000000051000000] |
| 02121937 | BTC[0.000000080000000],FTT[0.073196461115147 5],REEF[8.168400000000000],USD[0.003668256 5000000] |
| 02121944 | BNB[0.000000095468265],BTC[0.214903480943150 0],EUR[0.000000014976519 7],USD[0.000000047514496],USDT[4.7877014983549457] |
| 02121949 | BTC[2.056084180000000],FTT[427.212271530000000],NFT (289356827390278277)[1],NFT (298640328352547012)[1],NFT (317659753518137811)[1],NFT (344512926304669891)[1],NFT (389059417804926140)[1],NFT (412722559202339417)[1],NFT (425896612943885416)[1],NFT (432390241288076044)[1],NFT (492936062410106191)[1],NFT (514812664264119433)[1],NFT (515765686035745596)[1],NFT (521458316201342470)[1],NFT (541154904389863095)[1],NFT (546941522877002981)[1],NFT (547675388592348225)[1] |
| 02121950 | ATLAS[510.000000000000000],USD[0.423115362787 5000] |
| 02121951 | FTT[0.000000005386020],LUNA2[0.056979349580 1100],LUNA2_LOCKED[0.132951815660260 0],LUNC[12407.373334600000000],TRX[0.007770000000000],USD[0.838509033709606 5],USDT[0.000000369081173] |
| 02121956 | GALA[9.736000000000000],SAND[1790.492120460000000],USD[420.833080792314321 9],USDT[2765.507807190148510 0] |
| 02121962 | TRX[0.428622000000000],USD[0.003100694698920 8],USDT[0.719294020000000 0] |
| 02121969 | USDT[0.000000007541 1130] |
| 02121971 | SRM[0.975036090000000],SRM_LOCKED[0.043191530000000],USD[0.274210000000000] |
| 02121974 | C98[43.365277630000000],CVC[244.306934440000000],DENT[2.000000000000000],KIN[2.000000000000000],MNGO[224.871117700000000],RAY[16.101125660000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000031800687],USDT[0.000000139351424] |
| 02121976 | EUR[0.000000087668555],SHIB[0.000023380000000],USDT[0.000000066225135] |
| 02121984 | 1INCH[0.000000100000000],BTC[0.000000009558525 0],DENT[0.000000036532360],DOGE[0.000000072514475],ETH[0.000000004406785],JPY[0.000000022000000],LINK[0.000000057095145],NFT (435652987034406502)[1],RUNE[0.000000010000000],SOL[0.000000098792361],SUSHI[0.000000073108335],USD[3.412164866151990 4],USDT[0.000000050781980],XRP[0.2445848448225893] |
| 02121989 | FTT[0.017345708605690 0],USD[0.008727121815000 0] |
| 02121991 | TRX[0.000001000000000],USD[0.000000059903969],USDT[0.000000065375202] |
| 02121995 | POLIS[15.600000000000000],USD[0.109501022225000 0],USDT[0.000000095822240] |
| 02121998 | AVAX[1.700000000000000],BNB[0.220000000000000],BTC[0.013014226270000 0],CHR[97.000000000000000],CHZ[40.000000000000000],DOGE[340.000000000000000],DOT[12.000000000000000],ETH[0.115000000000000],ETHW[0.124000000000000],FTM[56.000000000000000],FTT[8.000000000000000],KIN[140000.000000000000000],LINK[1.000000000000000],LINKBULL[3750.000000000000000],LUNA2[0.183882033800000],LUNA2_LOCKED[0.426058078800000],LUNC[40040.700000000000000],MANA[25.000000000000000],MATIC[43.000000000000000],NEAR[1.000000000000000],RAMP[100.000000000000000],RAY[1.000000000000000],RUNE[1.500000000000000],SAND[18.000000000000000],SHIB[1600000.000000000000000],SLP[100.000000000000000],SOL[3.990000000000000],SPELL[200.000000000000000],SUN[477.568000000000000],TRX[411.000290000000000],UNI[0.050000000000000],USD[126.490048029582156],USDT[5.419880683350000],XRP[87.000000000000000] |
| 02121999 | 1INCH[1.204645340000000],ALCX[0.012708000000000],ALPHA[5.464160630000000],AMPL[0.647773544564161 3],BADGER[0.214953210000000],BTC[0.000363600000000],CREAM[0.036044500000000],DOGE[12.759847920000000],KNC[0.729218710000000],LINK[0.114250490000000],NFT (574329096879717116)[1],SNX[0.287993230000000],SPELL[400.168604370000000],SUSHI[0.504480650000000],USDT[0.004519974007886],YFI[0.000081200000000],YFII[0.000865530000000] |
| 02122000 | AKRO[1.000000000000000],BAO[3.000000000000000],COPE[0.000000006198410],CRV[0.000000036565200],SOL[0.000000069039906],UBXT[1.000000000000000] |
| 02122002 | USD[26.462158470000000] |
| 02122008 | BNB[0.000000068942732],USD[0.000000867578937 0],USDT[0.000000089862193] |
| 02122015 | FTT[25.000000000000000],USD[257.768230700000000] |
| 02122016 | BTC[0.000000018375142],DOGE[0.000000072388452],LTC[0.000000056345841],USD[0.000010893853072],USD[0.000000004186631],XRP[0.000000007702641] |
| 02122022 | AVAX[0.607535622319851 3],FTT[25.000000000000000],MATIC[15.000000000000000],NFT (329371594905302173)[1],NFT (517786116154538776)[1],PEOPLE[229410.000000000000000],USD[0.000000214460811],USDT[0.000000052190306] |
| 02122025 | BNB[0.000000062540800],MATIC[0.000000025455128],SOL[0.000000071647350],TRX[0.000000049333576] |
| 02122026 | ADABULL[8.000000100000000],BNB[0.000000029632699],BTC[0.000000014358597],FTT[3.486367037201400],LUNA2[1.117585245000000],LUNC[243356.540000000000000],RAMP[0.000000099986678],USD[1.457506380950721 9000000000000] |
| 02122028 | BNB[0.004695740000000],BTC[0.000091270000000],ETH[0.004027700000000],ETHW[0.004027700000000],FTT[0.000000005252691 0],USD[-2.152377919634267 9] |
| 02122029 | USD[0.006510501343260 1],USDT[0.000000003832130] |
| 02122039 | DYDX[17.300000000000000],FTT[8.449840000000000],INTER[0.016714230000000],SOL[0.000000045000000],USD[0.000000100490372],USDT[0.000000005646728 0] |
| 02122042 | ETH[0.009000010000000],ETHW[0.000000078502983],SOL[2.866700000000000],TRX[0.239670000000000],USD[131.959031034250000],USDT[1.478136915000000] |
| 02122043 | BNB[0.000000044845771],BTC[0.000000221334332],ETH[0.000001075218246],ETHBULL[0.002600000000000],EUR[0.000000919230378 0],SOL[0.000000156639236],SRM[0.000000054912068],STEP[0.000000099146505],TRX[0.000001000000000],USD[-6.420345304891929],USDT[7.116416127476721 8] |
| 02122054 | BTC[0.011324418831970 0],ETH[0.054210400438471 00],ETHW[0.053931666959582 00],EUR[0.000042441655896 8],SOL[3.428369100981 8000] |
| 02122056 | BNB[0.000000062850160],BTC[0.000000068496112 0],ETH[0.000000030977354],MANA[0.000000068069547],TRX[0.00155400305962741 0],USDT[0.000000006091148] |
| 02122062 | USD[0.000003258955263] |
| 02122064 | ATLAS[9.779600000000000],POLIS[25.195421000000000],TRX[0.000001000000000],USDT[0.431114490762500 0],USDT[0.000000085609985] |
| 02122071 | POLIS[69.300000000000000],USD[0.213267375000000],USDT[0.008441000000000] |
| 02122074 | TRX[0.000001000000000],USD[0.118292830000000 0],USDT[0.000000080285280] |
| 02122078 | BTC[0.015125560000000 0] |
| 02122082 | ETH[2.684570171981255 2],ETHBULL[0.000000010000000],ETHW[0.005701719812552],USD[2.477038029449987 6],USDT[0.000000094792180] |
| 02122087 | BAO[1.000000000000000],BTC[0.001012520000000],USD[0.000000700717496] |
| 02122092 | USD[0.000000001250000] |
| 02122102 | USD[0.000000105452636] |
| 02122106 | USDT[0.085897881505161 2] |
| 02122118 | FTM[0.000000009058332],FTT[0.092357459753802 7],HNT[0.000000003700000],SOL[0.000000085000000],USD[0.138647104098245 0],USDT[0.000000131804858],XRP[0.000000005689760] |
| 02122119 | EUR[0.000001341043299 7],LUNA2[2.411565191000000],LUNA2_LOCKED[5.626985445000000],LUNC[525123.397593900000000],TRX[0.000002104619756 1],USDT[0.132727450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02122120 | SOL[0.00000001000000000] |
| 02122121 | APT[0.0000000051191359],BNB[0.0000000037304909],ETH[0.0000000080610580],GENE[0.000000017655819],SOL[0.0000000111569650],TRX[0.000006019878578],USDT[0.000000077788192] |
| 02122122 | USD[0.1199272600000000] |
| 02122125 | EUR[0.0000033761862220] |
| 02122127 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000004840823] |
| 02122128 | SPELL[77595.782000000000000000],USD[1.2170653562000000],USDT[0.0000000146373176] |
| 02122135 | GALFAN[0.0992200000000000],SXP[0.0990600000000000],TRX[0.0000270000000000],USD[0.3450333425976310],USDT[0.0080413303124042] |
| 02122139 | EUR[0.0001870586871163],FTT[0.0000000065932789],USD[0.0000000389349696],USDT[0.0000000082172599] |
| 02122140 | USD[0.0000001521320600] |
| 02122143 | XRP[1556.3971532700000000] |
| 02122145 | USD[0.0000000227403283],USDT[1.9813628508067590] |
| 02122148 | COMP[0.0000403590000000],DOGE[0.9221000000000000],ETHBULL[0.0000000090000000],USD[0.2764439962355365],USDT[0.5641913972236956],XRP[0.0000000092533900],XRPBULL[2841.2144000000000000] |
| 02122151 | AAPL[4.4700000000000000],BTC[0.0586000000000000],FTT[25.0809785500000000],NFT (3536068522690011321)[1],NFT (46896961112055172921)[1],NFT (5289007184626104501)[1],SOL[0.0082339600000000],TRX[0.0000010000000000],USD[0.0625627270889500],USDT[0.0000000036785100] |
| 02122157 | ATLAS[1010983.8862000000000000],FTT[206.1180229500000000],NFT (4654981393315022751)[1],SOL[3601.1503957302675600],SRM[269964.1898414600000000],SRM_LOCKED[1277.7676687500000000] |
| 02122168 | AUD[0.0025865608445569],BTC[0.0003552807524008],ETH[0.0001509812890084],ETHW[0.0001509776574394],FTM[0.0001000000765000],FTT[0.0000006484000000],MANA[0.9629848000000000],MATIC[0.9631842271800000],SAND[0.0000000032700000],SKL[0.1914328000000000],SLP[0.0000000044236544],SOL[9.0356211802535913],TRX[0.0000003000000000],USD[0.0052706163406012990],USDT[0.0015183938819480],VETBULL[0.1074001200000000],XRP[0.5977153128500000] |
| 02122172 | BTC[0.0000000090332120],FTT[0.0015333252392563],TRX[0.0000000907189052],USD[0.0223289482713038],USDT[0.0000000077016272] |
| 02122178 | TRX[0.0071280027503537],USDT[94.6044680082202887] |
| 02122187 | USD[26.4621584700000000] |
| 02122189 | SRM[0.1015472000000000],SRM_LOCKED[0.9118473400000000],USD[0.0000000005284911],USDC[42.6466934400000000] |
| 02122195 | APT[0.0031055100000000],MATIC[1.0000000000000000],NFT (48945331574266735 0)[1],TRX[0.0000180000000000],USD[0.1501562301000000],USDT[0.0080198500000000] |
| 02122196 | ALICE[0.3189547730000000],AXS[0.0373445876850000],C98[1.0934930044000000],FTT[0.0752825313000000],SOL[0.0246138462000000] |
| 02122198 | AVAX[0.0000000100000000],BNB[0.0000004000000000],BTC[0.0000001580025000],CRV[0.0000000622300800],ETH[0.0000000300000000],ETHW[0.0000007886604 2],FTT[34.1408458600631730],JPY[127.3388791900000000],LUNA2[0.0030128100810000],LUNA2_LOCKED[0.0070298901890000],LUNC[0.0000063142100],NFT (318255276278032801)[1],NFT (3212029751099634201)[1],NFT (41808891258794730 2)[1],NFT (5309282210430117401)[1],NFT (5588600358192694641)[1],NFT (5670079578575546857 1)[1],USDI[0.0000000086308482],USDC[1.8312759000000000],USDTI[0.0000000085876204] |
| 02122211 | USDT[0.0003053244550096] |
| 02122220 | DOGE[109.3996652500000000] |
| 02122221 | USD[0.0007214674610361],USDT[0.0000000058928196] |
| 02122222 | BNB[0.0663660000000000],BTC[0.0000000030000000] |
| 02122226 | EUR[0.0048246836681005],LUNA2[0.6875004621000000],LUNA2_LOCKED[1.6041677450000000],LUNC[149704.6730760000000000],USD[2.1081056483960174],USDT[0.0000000065686272],XRP[565.5677383600000000] |
| 02122229 | POLIS[894.0416610000000000],USD[0.0035360207291888],USDT[0.0000000086131090] |
| 02122230 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[10.0100001135503434],XRP[200.4665624400000000] |
| 02122238 | BNB[0.0310000000000000],USDT[3.3228528387500000] |
| 02122239 | ALCX[0.0000001000000000],BTC[0.0000000044540600],ETH[0.0000000598107000],ETHW[0.0000000081444805],FTT[0.0000005142092552],HT[0.0000000000000000],JOE[0.0000000039663922],LUNA2[0.4620153588000000],LUNA2_LOCKED[1.0765598870000000],LUNC[0.0000000566657024],TRX[0.0008350000000000],USD[-0.0000000001039693],USDT[0.0000000324296688],WBTC[0.0000000060000000] |
| 02122254 | ETH[0.0139972000000000],ETHW[0.0139972000000000],FTT[0.0000900000000000],LINK[2.0000000000000000],USD[100.8856689900000000] |
| 02122256 | BUSD[239.0617379100000000],EUR[4920.0000000000000000],USD[0.0000000061163976],USDT[0.0000005348810 0] |
| 02122264 | AVAX[0.0000000011686409],BNB[0.0000000020692030],BTC[0.0015638800000000],FTM[0.0302062550000000],SOL[0.0000000060000000],USD[181.2011848808484700],USDT[30.0726630433941856] |
| 02122275 | LUNC[0.0000000025749823] |
| 02122276 | TRX[0.0000010000000000],USD[0.0000000126887303],USDT[0.0000000041696330] |
| 02122278 | ATLAS[7000.0000000000000000],EUR[0.0001748253098746],USD[0.0000000137387895] |
| 02122286 | SOL[3.1957787843177091],USD[0.0101403915456360] |
| 02122289 | BNB[0.0000000039575141],ETH[-0.0000000016846628],FTT[0.0992968130286566],SOL[0.0050150651438100],TRX[247.9720310060018100],USD[0.2949090524370220],USDT[-0.0000000004774584] |
| 02122295 | SHIB[8376050.4883608100000000],TRX[35.3297369900000000],USD[4.2452285214693241] |
| 02122299 | USD[0.0495609400000000] |
| 02122301 | BUSD[3500.0000000000000000],FTT[0.0048690019595900],TRX[0.0007900000000000],USD[528.9222073912275959],USDT[0.0000000103734171] |
| 02122306 | BTC[0.0000000071000000],ETH[0.0000000022000000],SOL[0.0000000000000000],USD[0.0000000723970722],USDT[0.0000000070755544] |
| 02122307 | DOGEBULL[0.1590000000000000],THETABULL[403.0753796000000000],USD[0.0188847830000000],USDT[0.0000000025356710] |
| 02122308 | BOBA[0.0956218000000000],USD[0.7949062905000000] |
| 02122310 | TRX[0.0000090000000000] |
| 02122311 | ETH[0.0001500000000000],ETHW[0.0001500000000000],SOL[0.0083500000000000],USD[0.0000000010000000],USDT[0.0000000008600000] |
| 02122317 | TRX[0.0000010000000000],USD[-0.6947031265000000],USDT[0.8500000000000000] |
| 02122323 | LUA[0.0998680800000000],USD[19.8798346865936000],USDT[0.0000000027437500] |
| 02122324 | USD[0.0000000019567100] |
| 02122325 | BAO[2.0000000000000000],ETH[0.0112658500000000],ETHW[0.0111289500000000],LUNA2[6.2995844870000000],LUNA2_LOCKED[1.4279731400000000],LUNC[137247.4696161800000000],SOL[2.1499283700000000],USD[0.0000000529729785],USDT[0.0199072816000000] |
| 02122327 | TRX[0.0000240000000000],USD[0.0179403680000000],USDT[0.0036950756437135] |
| 02122330 | USD[0.0029441998750000],USDT[0.0000000093929914] |
| 02122335 | BNB[0.0000000094000000],GBP[0.0001497075027706],SAND[0.0000129600000000],SHIB[2.8995252800000000],SOL[0.0223693400000000] |
| 02122340 | POLIS[0.0000000083023865],TRX[0.0000010000000000],USDT[0.0000000099174185] |
| 02122341 | NFT (3201607971402591 97)[1],NFT (3305851874016738 23)[1],NFT (4607688258602827 00)[1],USD[30.0000000000000000] |
| 02122342 | ALGO[174.7976170213728000],BTC[0.0000000068931250],EUR[0.0000000057565604],FTT[3.6757706700000000],SOL[0.0000000046942000],USD[0.4892301935152897] |
| 02122345 | USD[5.9886577448385792] |
| 02122349 | ATLAS[9070.0000000000000000],AURY[45.0000000000000000],CRO[210.0000000000000000],GOG[234.0000000000000000],POLIS[338.4000000000000000],SPELL[20600.0000000000000000],TRX[0.0000010000000000],USD[3.1561666597500000],USDT[0.0000000075415755] |
| 02122350 | POLIS[0.0956800000000000],USD[0.0011761585000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02122352 | NFT[408433798992322684][1],TRX[0.059531000000000],USD[0.146566899512500000] |
| 02122360 | AKRO[3.000000000000000],ATLAS[3.471863840000000],BAO[28.000000000000000],BAT[1.006696770000000],DENT[6.000000000000000],HOOD[10.227838550000000],HT[25.323384690000000],IMX[21.012357780000000],KIN[21.000000000000000],NIO[5.000000000000000],RSR[2.000000000000000],SHIB[4.148593350000000],STARS[6.725288750000000],TRX[0.054397600000000],UBXT[813.084527370000000],USD[0.000000107143544] |
| 02122363 | ATLAS[9.889800000000000],BNB[0.006192070000000],DFL[9.973400000000000],USD[0.000000003350000] |
| 02122364 | BTC[0.000000007000000],ETH[0.000000060000000],FTT[25.397074000000000],NFT [288526750707083254][1],NFT [330830780488444282][1],NFT [334939383807121066][1],NFT [379868554180851323][1],NFT [381718294389469370][1],NFT [387254003442608151][1],NFT [399182990942632047][1],NFT [399862587147865890][1],NFT [537092880802377271],TONCOIN[27.500000000000000],USD[149.902002574405500],USDT[0.625915796000000] |
| 02122365 | LINK[0.007352210000000],USD[0.002068782324030] |
| 02122372 | BAO[1.000000000000000],KIN[1.000000000000000],NFT [303461695258076327][1],NFT [355049020125035903][1],NFT [419828484717015537][1],NFT [489038306067019276][1],NFT [500640578112446064][1],NFT [505979064945249958][1],NFT [557971077400402763][1],TRX[0.001565000000000],USD[0.091841554137301],USDT[0.000000006313036] |
| 02122379 | ETH[0.000000113792919],ETHW[0.000000113792919],SRM[0.387023510000000],SRM_LOCKED[6.612976490000000],TRX[0.000169000000000],USD[0.093312370000000] |
| 02122383 | USD[4.212771786700000] |
| 02122384 | ALICE[4.899825400000000],EUR[0.000000192753438],FTT[18.047478000000000],USD[4.527511392743000],USDT[0.000000105100076] |
| 02122396 | FTM[599.892000000000000],TRX[0.000001000000000],TULIP[44.376986569500000],USD[158.451718285900000],USDT[0.000000131073880] |
| 02122401 | SOL[0.000000025600000] |
| 02122404 | USD[55.000000000000000] |
| 02122417 | BTC[0.104419060000000],TRX[0.000010000000000],USD[-1276.432608289684471],USDT[0.000413224430532] |
| 02122428 | EUR[1.000000000000000] |
| 02122433 | BTC[0.000000037608121],FTT[0.001461672497544],TRX[0.000778000000000],USD[0.000000090983900],USDT[0.000000057556729] |
| 02122453 | SRM[5.488642510000000],SRM_LOCKED[37.831357490000000],TRX[0.000653884801605],USD[0.000000000921000] |
| 02122462 | BNB[-0.000000025307098],BTC[0.000000007286400],SOL[0.000000060530331],TRX[0.000000048331926],USD[0.000312500936638],USDT[0.000000034357059] |
| 02122475 | ATOM[0.000000099000000],BNB[0.000000148714],ETH[0.000000020128115],HT[0.000000037600000],LUNA2[0.000067274230500],LUNA2_LOCKED[0.001569732045000],LUNC[14.649105330000000],SOL[0.000000009200277],TRX[0.000130055687622],USD[0.000000006061477],USDT[0.000000014072051] |
| 02122480 | USD[0.129772144642492],USDT[0.052960359953293] |
| 02122482 | SOL[0.000000004450500],FRONT[159.969600000000000],USD[0.027640962425000] |
| 02122490 | SOL[0.000000044505000],TRX[0.051245000000000] |
| 02122494 | AVAX[0.074967352867059],BAT[0.000000000000000],BNB[0.000000077617375],BTC[0.004702474015042],CREAM[7.550000000000000],CRV[18.000000000000000],ENS[3.610000081499915],ETH[0.094000001100000],ETHW[0.094000011000000],FTM[470.079199720000000],FTT[27.124801403215880],GALA[0.000000004860000],ID[0.00256560000000000],KIN[300.000000000000000],LTC[0.000000000000000],MANA[0.000000027068516],MATIC[300.000000000000000],MNGO[0.000000077394710],OKB[0.000000002700000],PRISM[3110.000000000000000],SAND[0.000000014800000],SHIB[0.000000063685786],SOL[0.000000039856102],SPELL[96900.000000000000000],STEP[769.200000000000000],STORJ[0.000000027957270],SUSHI[8.000000000024868848],USD[2.279279578742019],USDT[0.401896216000000000] |
| 02122503 | TRX[0.000001000000000] |
| 02122509 | EUR[62.685065036859748],USDT[0.000000015978597] |
| 02122512 | SOL[14.440000000000000],TRX[0.000001000000000],USD[1055.183141522875602],USDT[1.049339125000000] |
| 02122513 | ETH[0.020996010000000],ETHW[0.020996010000000],SOL[0.000000048000000],USD[0.006140419876366],USDT[2.963855078090646485] |
| 02122515 | ETH[0.000976088592600],MATIC[36.000000000000000],TRX[0.000160000000000],USD[0.664133835400000],USDT[0.008620862500000] |
| 02122516 | BRZ[0.000000017636128],USD[0.000000118307088],USDT[0.000000000157836] |
| 02122517 | USD[998.500000000000000] |
| 02122518 | BTC[1.117008400000000],USD[52.053690780000000] |
| 02122525 | BNB[0.000000010000000],EUR[0.000000100804399],FTT[0.000000005309275],GBP[0.000000029530648],SHIB[5029.245009356000000],SOL[0.000000010000000],USD[5.637981064666503938],USDT[0.000000074293392] |
| 02122538 | BNB[0.000018420000000],TRX[0.000001000000000],USD[-0.001192243038719],USDT[0.000001743421150] |
| 02122542 | BTC[0.000000004000000],ETH[0.000867440000000],ETHW[0.000867459458029],SHIB[0.000000010000000],SOL[0.000000060500000],USD[4.315262937825659],USDT[202.155799417970580],XRP[0.063380000000000] |
| 02122550 | BNB[0.002924968834200],ENS[0.006291160000000],ETH[-0.000000025446400],FTT[0.000000000000000],SOL[0.007332000000000],USD[2.926348601153014],USD[0.553438892006129] |
| 02122554 | BNB[0.240000000000000],DOT[37.300000000000000],FTT[25.095231000000000],USD[3842.182195961663000] |
| 02122557 | AKRO[1.000000000000000],AUDIO[5.683445710000000],AXS[0.740876170000000],BAO[15.000000000000000],BTC[0.000000030000000],DENT[3.000000000000000],EDEN[16.390629720000000],ETH[0.079922030000000],ETHW[0.078933350000000],FTT[11.622208860000000],IMX[17.931903600000000],JOE[0.000000120865811779][1],NFT [481421068651595818][1],NFT [491778250032967761][1],NFT [529392358533367713][1],SUSHI[12.308090570000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[38.551870583492571S] |
| 02122561 | TRX[0.000022000000000],USD[661.215243378020000],USD[0.001991013495214] |
| 02122564 | ALGOBULL[0.000000001744276],ATOMBULL[0.000000031957373],AVA[0.000000045052698],BCHBULL[0.000000049561535],BTC[0.000000000348302],BULL[0.000000060045120],CROJ[0.000000019264791],DODO[0.000000004662162],DOGE[0.000000012370484],ETH[0.000000074496048],ETHBULL[0.000000036677336],EUR[0.000000004014660],FTT[0.000000021999708],HUM[0.000000024930000],KNCJ[0.000000004470256],LINK[0.000000003262168],LNKBULL[0.000000008291019],LTC[0.000000008090911],MATIC[0.000000045712361],MATICBULL[0.000000029560988],OMG[0.000000016995421],REN[0.000000008186772],SOL[0.000000036986801],USD[0.000007700000000],USD[0.000000005240938I] |
| 02122565 | EUR[0.026110300000000],TRX[0.000777000000000],USD[0.000000057994120] |
| 02122567 | ATLAS[2120.000000000000000],BNB[0.020000000000000],BTC[-0.001965674163495],EUR[0.000197132909181I],GRT[0.900060000000000],USD[-0.289115107709262] |
| 02122571 | BTC[0.000003870000000],ETH[0.000000010000000],FTT[62.329848285697056S],JOE[0.162663901922313A],MSOL[0.000000010000000],NFT [562717000140331189][1],SWEAT[13.000000000000000],TRX[757.000036000000000],USD[0.487825103640757],USDT[0.000000057572024S] |
| 02122574 | USD[0.068647330000000] |
| 02122577 | AKRO[2.000000000000000],APE[10.872655408513583],BAO[10.000000000000000],BTC[0.000002600000000],DENT[4.000000000000000],FTT[0.000004840000000],KIN[4.000000000000000],LINK[323.143948714521837],MATIC[0.000000094485732],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[7.139180531490233T] |
| 02122579 | GALA[10097.260049960000000],SHIB[99561634.591899110000000],USD[0.728051978400000],USDT[23082.496374990000000] |
| 02122584 | BNB[0.000000147774000],ETH[0.000024000000000],ETHW[0.000024000000000],GENE[0.000532000000000],USD[-0.003808052616889],USDT[0.000000071903742],USTC[0.000000100000000] |
| 02122585 | DOT[0.000760826041520],FTT[0.000000039379678],USD[0.017022647896469],USDT[0.575937009879413] |
| 02122588 | ATLAS[242.606895900000000],TRX[0.000004000000000],USD[0.139178459329067],USDT[0.000000114540201] |
| 02122596 | BTC[0.000005102720],TRX[0.000079524670],USD[0.812475046275423] |
| 02122598 | LUNA2[0.000019747225830],LUNA2_LOCKED[0.000004607686027],LUNC[0.430000000000000],MPLX[0.483160000000000],SOL[0.000000010000000],USD[0.000000028886351] |
| 02122600 | TRX[0.555555000000000],USD[1.774475250437500] |
| 02122605 | USD[15.000000000000000] |
| 02122611 | BNB[0.000000078636937],BTC[0.000000059118961],EUR[0.000000031992171],FTM[0.996671925166548Z],SOL[0.000000055744259],USD[0.000000011286849O],USDT[0.000000007143950S],XRP[2.9977320388485695] |
| 02122614 | ETH[1.437366670000000],JPY[0.000283244285363Z],RSR[1.000000000000000],USD[0.109675000000000] |
| 02122635 | BRZ[0.052500000000000],BTC[0.004999050000000] |
| 02122642 | USD[0.000357156386492],USDT[0.000000092855246] |
| 02122660 | EUR[180.000000332779476I],FTT[25.281357330000000] |
| 02122662 | DOGE[12.000000000000000],GENE[3.000000000000000],USD[2.376054824740000],USDT[186.1087926453175000] |
| 02122663 | BTC[0.000000073360000],LTC[0.000000081231795],SOL[0.000000034843800],USDT[0.000000009241300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02122668 | TRX[0.000001000000000],USD[0.661911078134390],USDT[0.001399606793180] |
| 02122673 | AAVE[135.253539392061600,4],BTC[0.000730000000000],COMP[112.355457930000000],ETH[0.021082297147566,4],ETHW[0.021082297147566,4],HT[148.297959447164420,0],MKR[11.096919217924780,8],SPELL[82788.068000000000000],UNI[1007.354632856364872,8],USDC[1552.000000000000000] |
| 02122675 | KIN[1.000000000000000],NFT (357284258793163878)[1],NFT (475215599331136716)[1],NFT (528162438287292413)[1],USDT[0.000000003663908] |
| 02122677 | USD[2.165785780000000] |
| 02122681 | ENS[1.140000000000000],ETH[0.000500000000000],EUR[1.151422349241896],SOL[2.100000000000000],USD[0.001910836469604],XRP[2.000000000000000] |
| 02122700 | USD[30.000000000000000] |
| 02122703 | NFT (349343083319133494)[1],NFT (445277616623974689)[1],NFT (512282824369992634)[1],NFT (545913132752287866)[1],TRX[0.000001000000000],USD[1.989782290000000],USDT[0.000014508055998] |
| 02122706 | FTT[0.093844000000000],TRX[0.000010000000000],USD[0.797135667806250],USDT[0.009522411800000] |
| 02122707 | ATOM[0.001576000000000],AVAX[0.000000006922794],BNB[0.000000098958802],LUNA2[0.002646769392000],LUNA2_LOCKED[0.006175795247000],USD[0.781850773334362,2],USDT[1.870507250000000],USTC[0.374663000000000] |
| 02122710 | FTT[9.743394810000000],USD[0.000000017404419,3] |
| 02122711 | NEAR[1.475192100000000],NFT (341362170550186391)[1],NFT (366360341080027850)[1],NFT (397235940457733570)[1],NFT (446712771823638570)[1],NFT (570204545563084329)[1],SOL[0.000000051950000],TRX[0.000000060000000],USD[0.000000182204917] |
| 02122712 | DOGE[126.441291570000000],ETH[0.005152640000000],ETHW[0.005084190000000],KIN[4.000000000000000],MATIC[5.011501000000000],OXY[10.480599300000000],SHIB[231744l.657197390000000],USD[2.746382042427991,3] |
| 02122720 | ATLAS[299.999997231877226],AVAX[0.000000006596649],LUNA2[0.162194821400000],LUNA2_LOCKED[0.378454583300000],LUNC[35318.263848600000000],MANA[0.000000098400000],MATICBULL[0.000000076567640],SHIB[4027913.112424074668395,2],SLP[0.000000011177000],USD[0.000018980516997],USDT[0.000000088369437] |
| 02122722 | FTT[14.890000000000000] |
| 02122725 | USD[0.000005080110191],USDT[0.000000030470590] |
| 02122731 | BTC[0.000000109109600],ETH[0.479190967936280,6],USD[0.000199002683592] |
| 02122732 | USD[125.719570375838978],USDT[0.000000009154610] |
| 02122734 | USD[0.096698108981240,5],USDT[0.034007596000000] |
| 02122735 | FTT[0.003061247106163,5],RUNE[0.000000000870270,0],SNX[0.000000078470800],USDT[0.000000033822758] |
| 02122737 | BF_POINT[400.000000000000000],BTC[0.206506210000000],EUR[0.000122835695074,3] |
| 02122743 | BICO[43.000000000000000],ETH[0.000998693617000],ETHW[0.000998693617000],USD[-0.758970434500000] |
| 02122747 | AVAX[0.000000005773369],BTC[0.000000063800000],FTT[0.121385343424910],LUNA2[0.000000319606554],LUNA2_LOCKED[0.000000745748626],RUNE[0.004000000000000],SGD[0.063685100000000],USD[0.473218379055272,3],USDT[0.000000042017752] |
| 02122753 | USD[0.007499430000000],USDT[0.000000005273209] |
| 02122759 | ADAHEDGE[0.005989100000000],ALCX[0.000921340000000],AXS[0.099905000000000],BADGER[0.009735900000000],BNB[0.259694100000000],BOBA[0.499430000000000],BTC[0.000099810000000],CONV[9.046200000000000],COPE[0.999050000000000],ETH[0.034984040000000],ETHW[0.034984040000000],LINK[0.099753000000000],MANA[0.990880000000000],MATICBEAR2[2119.137400000000000],MOB[0.497910000000000],OMG[0.499430000000000],RUNE[0.097967000000000],SHIB[497910.000000000000000],SRM[0.998480000000000],USD[296.069144007025000],USDT[0.000000140792981] |
| 02122760 | BNB[0.000000024304000],SOL[0.000000001169500],TRX[0.000000081521764] |
| 02122763 | USD[0.007273084650000],USDT[0.000000052018310] |
| 02122764 | EUR[-0.000000051695609],USD[0.000000100410300],USDT[0.000000172352823] |
| 02122765 | AMPL[0.192868074878190],USD[0.001124852700000],USDT[0.000000015000000] |
| 02122770 | TRX[0.000001000000000],USD[0.268689525751109,6],USDT[0.000000017000291952] |
| 02122771 | POLIS[10.300000000000000],USD[0.100856330212500] |
| 02122772 | USD[3.600000000000000] |
| 02122781 | BAO[2.000000000000000],ENS[1.040973320000000],LUNA2[0.265812231200000],LUNA2_LOCKED[0.618441556200000],USD[0.000000045584701],USDT[14.808398441322311,0] |
| 02122783 | USD[5.000000000000000] |
| 02122788 | TRX[0.000010000000000],USDT[2.000000000000000] |
| 02122789 | USD[0.000001419370],USDT[0.018019295472688] |
| 02122790 | USD[2.818790604696181,2],USDT[0.000000109520513] |
| 02122797 | AAVE[0.000000028243268],ATLAS[0.000000006106083],AXS[0.000000042096000],BNB[0.000000143696800],BRZ[0.000000010000000],BTC[0.000000026998730],CRO[0.000000058000000],DOGE[0.000000037318704],ETH[0.000000444625000],EUR[0.000000029089916],LRC[0.000000078472000],POLIS[0.000000082033670],SHIB[0.000000038024728],TRX[0.000000075320000],USD[17.416596888314896],USDT[0.000000089682526] |
| 02122800 | USD[0.000004400000000],USDT[0.004329864219861] |
| 02122801 | BTC[0.000000079600000],BULL[0.300000000000000],DOGE[500.000000000000000],ETH[0.000000057000000],FTT[34.495381670000000],SOL[2.000000000000000],TRX[0.000001000000000],USD[0.618831030000000],USDT[2360.786540605437500] |
| 02122802 | EUR[0.007816032422305],FTT[1.257842110000000],TRX[0.000000093808560],USD[0.000000008056116] |
| 02122803 | USD[0.000000025000000] |
| 02122804 | SOL[0.000000097720400],USD[0.148655149874563],USDT[0.000000428579092] |
| 02122805 | RAY[0.214000000000000] |
| 02122807 | BTC[0.000100000000000],EUR[10.300034543305103],USD[140.391007397169655] |
| 02122809 | FTT[0.000318400000000],LUNA2[0.476535160400000],LUNA2_LOCKED[1.111915374000000],LUNC[138.629689420000000],USD[0.042944266299741] |
| 02122813 | SOL[0.000000093700000] |
| 02122819 | SNX[0.087745000000000],SOL[0.009620000000000],USD[0.020796344054701],USDT[0.000000044087182] |
| 02122821 | EUR[0.000000586304852],MOB[8.686586820000000] |
| 02122822 | HKD[0.114110644706720],HT[0.047009000000000],TRX[0.000049000000000],USD[0.057589605225127],USDT[2.170485037590069] |
| 02122823 | BRZ[0.391954120000000],KIN[2.000000000000000],POLIS[2.015264200000000] |
| 02122826 | AURY[0.000740000000000],USD[0.003306989846542],USDT[79.984560550000000] |
| 02122828 | FTT[8.000330489874124],USD[0.006326031793496],USDT[0.000000001508143] |
| 02122830 | APE[4.830903970000000],ATLAS[25439.758950630000000],ATOM[1.810092940000000],AURY[2.013271000000000],BICO[378.508874990000000],BIT[67.138962070000000],CRO[60.403958780000000],DOT[30.924242470000000],DYDX[4.026873030000000],ENJ[21.141083500000000],EUR[0.123320450000000],FTM[241.912096800000000],FTT[11.714784500000000],GALA[3979.053030180000000],GMT[60.403957900000000],GODS[91.611361830000000],HNT[17.585722570000000],IMX[78.837002500000000],LRC[89.597925310000000],LUNA2[0.102850091600000],LUNA2_LOCKED[0.239983547100000],LUNC[22550.569015100000000],MANA[54.339799020000000],MBS[830.202890870000000],NEAR[7.550386970000000],POLIS[4.024667140000000],SAND[84.024699450000000],SLP[1510.077392780000000],STARS[1445.682713468000000],USD[0.002680549925000],USDT[2341.184800000000000],WRX[90.611913510000000] |
| 02122834 | BEAR[19.179000000000000],BTC[0.000099194000000],BULL[0.000473470000000],COMP[0.000029527000000],FTM[0.008390000000000],SOL[0.005764100000000],TRX[0.000147000000000],USD[0.007584432500000],USDT[21718.358485451340000] |
| 02122842 | 1INCH[0.999200000000000],USD[8.126528200000000] |
| 02122844 | BTC[0.000000431112000],ETH[0.038995060000000],MATIC[10.210259200000000],USD[0.000000152553391],USDT[71.600706837371257,3] |
| 02122846 | BNB[0.000000082167908],BTC[0.000000007500000],ETH[0.000000000307429,5],USD[35.575964176628446,6],USDT[0.013944073387948] |
| 02122847 | ADABULL[183.000000000000000],ALGO[135.000000000000000],ALTBULL[200.000000000000000],AVAX[13.000000000000000],AXS[40.000000000000000],CREAM[10.000000000000000],DOT[53.299100000000000],DYDX[88.900000000000000],ETHBULL[13.998254000000000],FTM[2404.926740000000000],HNT[58.000000000000000],JOE[2609.974260000000000],LINK[27.000000000000000],MANA[513.000000000000000],NEAR[97.198200000000000],SAND[151.000000000000000],SOL[15.000000000000000],SUSHIBULL[10141533.000000000000000],UNI[7.600000000000000],USD[0.425486993208212,3],XRP[999.841463200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02122850 | AXS[0.000000437620000],USDT[0.0000000021128498] |
| 02122854 | ADABULL[0.000000032000000],BULL[0.0000000028400000],FTT[0.0000015700000000],USD[0.0000001496732660],USDT[0.0000000086116958],XRP[0.0000000079200000] |
| 02122855 | AVAX[4.00000000000000],BAND[29.9940000000000000],BTC[0.0040701800000000],ENS[9.9980000000000000],LINK[9.9980600000287867],LUNA2[0.0067125931190000],LUNA2_LOCKED[0.01566271728000000],RAY[319.785274736490000],REN[0.0000000050760000],SOL[5.0000000000000000],USD[0.0001149464876229],USDT[0.0000000073351621],USTC[0.950200000000000000] |
| 02122857 | AUDIO[19.9962000000000000],FTT[0.9998100000000000],TRX[0.0000010000000000],USDT[0.3000000000000000] |
| 02122859 | LINK[3.800000000000000],SOL[1.000000000000000],SRM[0.9559926786222037],USDT[154.7070334598200000] |
| 02122866 | MATIC[0.1235804600000000],USD[0.1255639113445286],USDT[0.0098000000000000] |
| 02122874 | FTT[777.000000000000000],SRM[2.3755935700000000],SRM_LOCKED[56.9044064300000000],USD[0.2686640463189600],USDT[0.0000000050000000] |
| 02122877 | BTC[0.0360815900000000],USD[-137.6591088386443146] |
| 02122880 | USD[0.0000000097905806],USDT[0.0000000004753179] |
| 02122881 | LUNA2[0.0013065774930000],LUNA2_LOCKED[0.00304868081800000],LUNC[284.5100000000000000],TRX[0.0007770000000000],USDT[13.7906990581114740] |
| 02122882 | BAO[1.000000000000000],USD[0.0000000511118810],USDT[0.9150777000000000] |
| 02122883 | TRX[0.0004000000000000],USD[0.4178855267440871],USDT[0.0000000168463790] |
| 02122892 | KIN[0.000000000000000] |
| 02122893 | BNBBULL[0.0000891950000000],BULL[0.0000366430000000],ETH[0.0000000097450608],ETHBULL[0.0000000050000000],USD[0.7707623962500000],USDT[0.0396179777500000] |
| 02122896 | BTC[0.0000000011898865],DOT[0.0000000080000000],DYDX[0.0000001000000000],ETH[0.0000000086439563],ETHW[0.0000000099752868],FTT[0.0000000028771375],GMT[0.0000000022800000],NFT (2917983484169392 11)[1],NFT (3314158991231865 28)[1],NFT (3721128121908429 49)[1],NFT (3888510358588732 83)[1],NFT (4341483807557281 43)[1],NFT (4858897828125787 06)[1],NFT (5308496269248665 82)[1],SOL[0.0000000020000000],USD[0.0006851436638178],USDT[0.0000000097901986] |
| 02122897 | USD[0.0695576151290319] |
| 02122903 | BTC[0.5880684500000000],ETH[0.1094868800000000],USD[0.1264868767496320],USDT[0.5337331045835341],USDT[0.0000000044183063] |
| 02122904 | AKRO[2.0000000000000000],APE[2.9642779100000000],BAO[1.0000000000000000],DENT[3.000000000000000],ETH[0.0000000043836368],KIN[3.0000000000000000],RSR[3.0000000000000000],UBXT[1.000000000000000],USD[0.0000001156591380],USDT[0.0000000098646810] |
| 02122906 | BTC[0.0098858760827675],DYDX[11.0000000000000000],FTT[2.1218081344200000],USD[20.2440564413500000],USDT[0.0074919466000000] |
| 02122909 | CRO[148.7238412000000000],CRV[0.0000000023600000],ETH[0.0000000152329358],ETHW[0.0000000000291417],FTT[2.0012239771784292],LUNA2[0.0330653978600000],LUNA2_LOCKED[0.0771525950100000],MATIC[0.0000000067193379],SHIB[14047 6.3588200569295352],SPELL[0.0000000034453400],USD[0.0000000223294064],USDT[0.0000000116683866] |
| 02122925 | TRX[0.0000010000000000],USDT[1.5937700000000000] |
| 02122928 | BNB[0.0000004161 9994],KIN[2.0000000000000000],MATIC[0.0000000606264 00],OMG[0.0000000459272000],SOL[0.0000000001960595],TRX[0.0000060920000000],USD[0.0000013779289969],USDT[0.0000048409198298] |
| 02122929 | BRZ[0.0000000011432444],USD[0.0000000075995708],USDT[0.0000000029593231] |
| 02122931 | ATLAS[609.9800000000000000],FTT[0.0005741375688000],TRX[0.0947000000000000],USD[0.1944911235000000] |
| 02122934 | FTT[29.1360541700000000],USD[0.0000000331947877],USDT[0.0000000326729 67] |
| 02122940 | ATLAS[4.1700000000000000],AURY[0.9365400000000000],DOGE[0.8170000000000000],POLIS[192.7915830000000000],USD[0.0591062334749331],USDT[0.0080000035909608] |
| 02122947 | AVAX[3.0354804096857776],ETH[-0.0000000013825880],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357744500000000],SXP[0.0000000086861880],TRX[0.0000940000000000],USD[0.9373686488029157],USDT[11.0829021990827792] |
| 02122956 | BTC[0.0018596570500000],FTT[28.9946268000000000],SOL[7.9985256000000000],USDT[2.7146270000000000] |
| 02122961 | AVAX[0.0976429000000000],BADGER[2.4195861808568068],BTC[0.0006389024000000],DOT[0.0098160400000000],ENS[0.0000000080000000],ETH[0.0008254005900000],ETHW[0.5308254005900000],EUR[0.0000000919866047],FTT[18.3357857000000000],LTC[0.0083570140000000],MATIC[29.6101200000000000],NEXO[49.9912700000000000],OMG[2.9994762000000000],ROOK[0.0000000700000000],SHIB[48263463.0487544597551792],SOL[0.0982889269400000],SRM[0.0000000089600000],TONCOIN[43.4924049000000000],UNI[0.0806368600000000],USD[12.6444511855605688],USDT[0.0000000044698500],XRP[0.0000000044440094] |
| 02122963 | EUR[0.0000000894947241],USD[0.3199363600000000] |
| 02122976 | USD[0.0001820554430000] |
| 02122977 | SOL[0.0000000041716200] |
| 02122979 | ATLAS[0.0000000011797165],AVAX[0.0000000005915760],BAT[0.0000000066308337],BTC[-0.0000000020000000],ENJ[0.0000000097543124],FTT[0.0000000037630241],SOL[0.0000000018056546],SPELL[0.0000000050000000],TRX[0.0000060000000000],USD[0.0698465583202561],USDT[0.0000000011604331] |
| 02122983 | BNB[0.0000000225718 60],FTT[0.5446012800946161 32](1),SOL[0.0000001082661158],TRX[0.0000010000000000],USD[3.3969146100000000],USDT[0.0000008938885838] |
| 02122986 | BNB[0.0000000021900000],SOL[0.0000000046000000],USD[0.0000002507175 05],USDT[0.0000033877369559] |
| 02122988 | TRX[0.0000010000000000],USD[0.0000001563263 36],USDT[0.0000000022863165] |
| 02122989 | BTC[3.8819170860000000],DENT[257.1520000000000000],ENJ[0.7535800000000000],ETH[9.9982000000000000],ETHW[9.9982000000000000],GRT[0.0677800000000000],SXP[0.0281020000000000],USD[13578.0425005865227363000000000],USDT[0.3971327900000000] |
| 02122990 | USDT[49.0000000000000000] |
| 02122993 | USD[0.0000000108796049],USDT[1.4691492300000000] |
| 02122995 | CEL[0.0481080000000000],LTC[0.0003930500000000],SOL[0.0000000100000000],TRX[0.0000000047359176],USD[0.0000001569980015],USDT[0.0000000086936737] |
| 02123007 | SOL[0.0000000011534278] |
| 02123010 | AAVE[0.0062503942659014],ETH[0.5844678511829812],ETHW[0.0009811191824712],FTT[25.1952500000000000],USD[1.4384903451427317] |
| 02123012 | FTT[8.1983600000000000],USD[0.3840000000000000] |
| 02123013 | USD[-17.5302032449944537],USDT[19.3142152100000000] |
| 02123014 | SOL[0.0000001000000000],USD[255.2556310162971993] |
| 02123018 | XRP[1.000000000000000] |
| 02123020 | AKRO[2.0000000000000000],AUD[0.1403081752386517],BAO[2.0000000000000000],BAT[1.0097055200000000],BF_POINT[200.0000000000000000],BTC[0.0340882100000000],CEL[1.0711484300000000],DENT[1.0000000000000000],ETH[0.7792796100000000],ETHW[0.7789522900000000],KIN[2.0000000000000000],LINK[15.8275421500000000],LTC[4.1671572000000000],MATIC[1.0489146500000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[3.0000000000000000] |
| 02123025 | BTC[0.0000000020056900],FTT[7.9000000000000000],TRX[0.0000360000000000],USD[0.0000001587041 88],USDT[0.3842711630904040] |
| 02123028 | BTC[0.0000116763140000],NFT (4485053727387055 07)[1],NFT (5096968033548875 02)[1],NFT (5229444427684999 99)[1],USD[1.0456912200000000] |
| 02123030 | BCH[0.0000022400000000],USD[0.0000000075000000] |
| 02123031 | KNC[22.9960000000000000],USD[0.1555220700000000],USDT[13.0914700800000000] |
| 02123033 | USD[0.0000012113227500] |
| 02123034 | BTC[0.0000038227079000],USD[0.0427088891762674] |
| 02123040 | ETH[0.0000000029743588] |
| 02123042 | USD[2815.9076333706662711000000000],USDT[1.4071826187928278] |
| 02123048 | 1INCH[0.9872833000000000],AVAX[0.1999631400000000],ETH[0.0000000001000000],ETHW[0.2029619601000000],EUR[0.0000000475925 93],FTT[3.4994300000000000],LUNA2[0.0597009595310304],LUNA2_LOCKED[0.1393022389057377],LUNC[0.0096314000000000],SPELL[7598.5993200000000000],USD[0.4180990651590991],USDT[0.0000001972594 06] |
| 02123059 | ATLAS[814953.5670829543045347],BTC[0.0000000844736630],GBP[0.0000000008581376],LUNC[0.0000000027907648],POLIS[0.0000000090091 57],USD[0.0093808276804969],USDT[0.0000001070247 58],XRP[0.0000000093269814] |
| 02123067 | BTC[0.0004796000000000],COMP[0.0056528900000000],ETH[0.0006776900000000],ETHW[0.0006776900000000],FTT[0.0000000015913400],PERP[0.1842488500000000],TRX[756.5536278506229359],USD[-32.0521617224609137],USDT[0.0000000948764 78] |
| 02123068 | FTT[0.0996000000000000],IMX[0.0979200000000000],MANA[0.9950000000000000],TRX[0.0000010000000000],USD[0.0065350654000000],USDT[0.0000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02123069 | ETH[0.0000000097507300],USD[0.000076231770376],USDT[0.0000000173404484] |
| 02123072 | FTT[0.0089509169623452],SOL[0.0092404327000000],USDT[0.0165459657500000] |
| 02123080 | Q6[0.0015221000000000],USD[0.0000000023894657] |
| 02123081 | TRX[0.0000010000000000],USD[0.000000191110869],USDT[0.000000002878210],VETBULL[0.0000000894398895] |
| 02123093 | AKRO[2.0000000000000000],CHZ[1.0000000000000000],RUNE[1.0000000000000000],SECO[1.0000000000000000],USDT[0.000000089360970] |
| 02123094 | ETHW[10.3965971200000000],USD[1735038.7882217000000000],USDC[100.0000000000000000] |
| 02123096 | ETH[0.3189362000000000],USD[0.0247648074149842] |
| 02123099 | ETH[0.0005000000000000],ETHW[0.0005000000000000],FTT[0.0055869800000000],GENE[28.5810928300000000],USD[0.0022193697000000],USDT[0.0000001125589304] |
| 02123105 | ETH[0.0000000041150000],ETHBULL[1.0000000365000000],LINK[0.0000000037512574],LTC[0.0000000023630580],MATIC[0.0000000173956235],RUNE[0.0000000080000000],THETABULL[0.0000000034542852],THETAHALF[0.0000000060000000],USDT[0.0000000038292957],XRP[0.0000000055650000] |
| 02123107 | BTC[0.0010000000000000],EUR[0.0000000098585647],FTT[0.8265245400000000],LTC[0.1793024000000000],USD[24.2234801174804597],USDT[0.0000001184356080],XRP[31.7736817500000000] |
| 02123116 | ALAS[122000.0000000000000000],TRX[0.0010410000000000],USD[3.0810414597161185],USDT[0.0060050229490829] |
| 02123117 | USDT[3.5758424700000000] |
| 02123125 | BTC[0.0000000030868928],ETH[0.0009922100000000],ETHW[0.0009922100000000],USD[68.4030605585989255] |
| 02123130 | ATLAS[729.9180000000000000],TRX[620.0000020000000000],USD[1.3384210660000000],USDT[0.0000000009732640] |
| 02123133 | TRX[0.2468470000000000],USD[0.0076632216000000] |
| 02123135 | ATLAS[30.0000000000000000],POLIS[2.5000000000000000],USD[0.3339768377500000] |
| 02123138 | NFT [4230301692318621581[1],SOL[0.0000001300000000] |
| 02123144 | EUR[2.3875420700000000],USD[3.2897712484760000] |
| 02123149 | BTC[0.0045524000000000],ETH[0.0642005700000000],ETHW[0.0642005700000000],EUR[0.0005294158348445] |
| 02123151 | NFT [3002282276668096381[1],NFT [3460570161083683411[1],NFT [3844547674132098571[1],NFT [4857982118692547731[1],NFT [4991480746199863751[1],NFT [5653429312003414781[1],USD[0.0004148748262800],USDT[0.0000000055771016] |
| 02123154 | USD[14.6432439121667060],USDT[7.0400001917304410] |
| 02123161 | ENS[0.2666261000000000],SAND[0.0000000050000000],SHIB[5928.4951567182800000],SPELL[30.1950582245000000],USDT[0.0000000061527398] |
| 02123164 | BTC[47.1394000000002427],FTT[1587.1165839100000000],USDT[5994.7509040000000000] |
| 02123175 | USD[5.2143829007000000] |
| 02123183 | APE[24.4954500000000000],BAND[0.3776231052536381],CVX[77.9359213000000000],DOT[112.1000000000000000],ENS[67.5200000000000000],KNC[597.4000000000000000],LUNA2[0.0000000413787044],LUNA2_LOCKED[0.0000000965503103],LUNC[0.0090103000000000],SAND[8.8943600000000000],STORJ[1280.0756700000000000],USD[0.0000000047000000],USDT[0.0000010268775311] |
| 02123189 | BTC[0.0000000077340000],CVC[0.0000000077981900],LUNA2[0.2316163139000000],LUNA2_LOCKED[0.5404380658000000],SOL[0.0000000077435948],USD[0.0272994312457973],USDT[0.0000000089584180] |
| 02123191 | USD[0.0747333750000000] |
| 02123193 | 1INCH[85.5220227100000000],ALGOBULL[5896170000.0000000000000000],ALTBULL[140.0000000000000000],AMPL[0.0000000074692533],AXS[0.0998736500000000],BNB[-0.0000053723677859],BTC[20.0000205195000000],BULL[0.5420000000000000],CRO[2170.0000000000000000],DOGE[0.9409765000000000],ENJ[1256.0000000000000000],ETH[0.0009983755000000],ETHW[0.0009983755000000],FTT[104.4000000083690000],GALA[1120.0000000000000000],LEO[0.9994548211982593],LINK[53.6000000000000000],LRC[4715.0000000000000000],LUNA2[2417004500000000],LUNA2_LOCKED[2.8973010610000000],LUNC[14.0000000000000000],MANA[932.0000000000000000],MDBULL[0.1160000000000000],OKB[3.6000000000000000],RUNE[82.0000000000000000],SAND[194.0000000000000000],SLRS[52465.0000000000000000],SNX[82.0000000000000000],SNY[16665.0000000000000000],SUSHI[BULL[84000.0000000000000000],TRX[499.0000000000000000],UNI[0.0997653500000000],USD[-40.3292774659499226],USDT[0.0000000098746554],XLM[BULL[0.6000000000000000] |
| 02123194 | TRX[0.0000010000000000],USDT[129.2761170000000000] |
| 02123201 | BAL[0.6300000000000000],FTT[0.0526352000000000],USD[0.0266197887500000],USDT[0.0000001175671574] |
| 02123202 | SOL[0.0000000061305816] |
| 02123209 | DOGE[13.9973400000000000],USD[0.1021141439975000],USDT[0.0000000106395555],XRP[0.2010000000000000] |
| 02123210 | USD[533.0061533300000000] |
| 02123212 | FTT[1.8996390000000000],TRX[0.1025010000000000],USD[0.0414614064000000],XRP[1217.4995945449415400] |
| 02123214 | SOL[0.0100000000000000],TRX[0.8199400000000000],USD[0.6691412500000000] |
| 02123220 | AVAX[31.0754261900000000],BAND[1509.1036448100000000],DODO[5490.8116666000000000],ETH[0.0207984000000000],ETHW[0.0207984000000000],HNT[61.9620460000000000],LUNA2[89.0851480700000000],LUNA2_LOCKED[207.8653455000000000],LUNC[17492996.9333307200000000],USD[0.8274960010758357],USDT[0.0000000168791951] |
| 02123225 | BTC[0.0002951900000000],NFT [3515963395431478261[1],NFT [3997355917341750471[1],NFT [4933964812288379541[1],SOL[0.5486661596000000],TRX[0.0007790000000000],USD[0.0000001232816561],USDT[0.0738500803504734] |
| 02123226 | USDT[2.9367582972000000] |
| 02123228 | TRX[0.0000040000000000],USD[0.1698834900000000] |
| 02123230 | AKRO[4.0000000000000000],BAO[6.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000000057614398],CHF[0.0000149007546546],DENT[1.0000000000000000],ETH[0.0000000006956376],GALA[0.0000000085264206],KIN[16.0000000000000000],MATIC[0.0011633500000000],TRX[3.0002800000000000],UBXT[1.0000000000000000],USD[0.0000025846092670],USDT[0.0005421260947193] |
| 02123232 | RSR[1.0000000000000000],TRX[0.0001870000000000],USD[0.2403898897077254] |
| 02123233 | TRX[0.0000010000000000],USD[0.0000000997500000],USDT[0.0045000000000000] |
| 02123234 | USD[30.0000000000000000] |
| 02123235 | EUR[0.0000000081184958],FTT[3.0110893200000000],RAY[400.5304109100000000],USD[0.0000000071371965],USDT[0.0000000057956826] |
| 02123237 | FTT[0.0034464600000000] |
| 02123241 | TRX[0.0000090000000000],USD[0.0254436900000000],USDT[0.0000000090656688] |
| 02123245 | EUR[0.0000000269521691],LUNA2[0.0000000365094059],LUNA2_LOCKED[0.0000000851886138],LUNC[0.0079500000000000],MATIC[0.0000000033446428],SHIB[0.0000007922760],USD[0.0000033584022],USDT[0.0000000033029076],XRP[0.0000000059008569] |
| 02123246 | POLIS[32.3043705771000000],USD[0.6491437577500000] |
| 02123248 | USD[0.6490380175000000],USDT[0.5813829600000000] |
| 02123257 | FTT[0.0000000026442144],MATIC[1.4766460551870755],SOL[0.0000000082738957],TRX[0.0000000020666539],USD[0.0000000068580880],USDT[0.0000004923816320] |
| 02123264 | SOL[0.1606490012850000],USDT[0.8708766148989440] |
| 02123265 | TRX[0.0000010000000000],USD[131.4126181473972750] |
| 02123266 | TRX[0.0000020000000000],USD[0.0054969507314490],USDT[0.1011303975128174] |
| 02123269 | USD[0.0000000134827025] |
| 02123275 | BTC[0.0000000204998529],ETH[0.0000000048000000],EUR[0.0000021706010325],USD[0.0000000090275580] |
| 02123281 | BNB[0.0000000048000000],ETH[0.0000000089089530],FTM[0.0000000040000000],LTC[0.0000000009635724],NFT [3547463098088721841[1],SOL[0.0000047450000],USD[19.9748623330362748],USDT[0.0000010517464763] |
| 02123282 | USDT[0.3813239922590000] |
| 02123284 | FTT[0.0836601580918497],GRTBULL[8.2686539132000000],LINKBULL[0.0552200000000000],NFT [3164503349618906921[1],NFT [3685230679407451181[1],NFT [4554402100042643341[1],NFT [5292425860346581301[1],USD[-0.1304696773991723],USDT[0.9798300955211413] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02123289 | AMD[0.0030468537663902],AMZN[0.0000000037507778],BIL[0.008125500000000],FTT[0.035261200000000],GOOGL[0.000000006998949],LUNA[0.000982797671000],LUNA2_LOCKED[0.002305986123000],LUNC[215.200000000000000],NFLX[0.000000071003565],NIO[0.019907038013617 4],SQ[0.070901700000000],TSLA[0.000000006141917 0],TSM[0.000000016707887],USD[8.616787388116017 1],USD[9.005891758699170 4] |
| 02123294 | ETH[0.000000033435000],TRX[0.000010000000000],USD[0.000000009750000] |
| 02123295 | AVAX[0.000000038772816],BNB[-0.000000023647725],DOGE[0.000000097945557],ETH[0.000000123142850],HT[0.000000163120000],MATIC[0.000000106364860],NFT (404962039456976585)[1],NFT (43343213534648298)[1],NFT (32960507429131940)[1],SOL[0.000000000797628],TRX[0.000100083692766],USD[0.000000073258330],USDT[0.000000115709206] |
| 02123299 | DOGEBULL[17.384998800000000],USD[0.047489877500000] |
| 02123301 | ALICE[40.99000000000000],TRX[0.000000900000000],USD[5.164011110700000],USDT[0.008900000000000] |
| 02123304 | BTC[0.000013514563414],USD[0.000817574297108] |
| 02123308 | ATLAS[3629.64798700000000],BTC[0.000000033000000],ETH[0.000500019000000],EUR[0.958352063920000],LUNA[0.000819470429200],LUNA2_LOCKED[0.001920976680000],SOL[0.000000070000000],USD[0.005967910356047 1],USDT[0.000000010849675],USTC[0.116000000000000] |
| 02123313 | TRX[0.977875000000000],USD[0.227801477500000],USDT[0.097866621250000] |
| 02123317 | AVAX[0.000000000000000],USD[-0.000321805028517 0] |
| 02123318 | USD[0.000000052666052] |
| 02123319 | AVAX[0.000000030628400],BNB[0.000000007182052],ETH[0.000000069221680],FTT[0.045354110586336 6],HT[0.000000008163900],MATIC[0.000000048630000],SOL[0.000000010884700],USD[3.735469890505091 1],USDT[0.000000091336503] |
| 02123322 | AURY[0.938909400000000],BTC[0.001347648309730 9],ETH[0.090000504525280 0],ETHW[2.113918389718040 0],FTT[150.000000000000000],LUNA2[0.112980627520000],LUNA2_LOCKED[0.263621448290000],LUNC[23063.480000000000000],NFT (327638217766141472)[1],NFT (365379044941828325)[1],NFT (387332504903422295)[1],NFT (415670081262892100)[1],NFT (499725306454117989)[1],NFT (537646689033425007)[1],NFT (540294109941689486)[1],NFT (544064974229376628)[1],NFT (567934268165541847)[1],SLND[0.008572231765762 8],TRX[0.007900000000000],USD[14.079676526899022 7],USDT[1.216368659000000],USTC[1.000000000000000] |
| 02123328 | ADABULL[1.000000000000000],DOGEBULL[23.018218000000000],FTT[0.002557900452000],MATIC[3474.697240000000000],THETABULL[53.906498000000000],USD[0.137850665645106 3],USDT[0.630000022545340],VETBULL[591.000000000000000] |
| 02123334 | GBP[0.045843405795348],USD[0.002423312088277 3],USDT[0.000000005785798 2] |
| 02123336 | ADABULL[8.000061997340000],ALGO[399.926280000000000],APT[14.997235500000000],ATOM[10.997972700000000],AVAX[18.996498300000000],AXS[20.000000000000000],BAND[0.042070000000000],BNB[0.999815700000000],BTC[0.485078199373500],CHZ[1489.784369000000000],DENT[75286.122210000000000],DOGE[10 99.797270000000000],DOT[24.995392500000000],ETH[0.006129700000000],ETHW[0.199963140000000],FTT[23.590049890000000],GRT[274.949317500000000],MANA[0.993549500000000],MATIC[551.648131500000000],MNGO[4999.078500000000000],RUNE[53.792775440000000],SAND[129.976041000000000],SNX[684.784739600000000],SOL[0.007604100000000],USDl1.536259245515000],XRP[199.963140000000000] |
| 02123340 | TRX[0.000010000000000],USD[-60.175565330077720 7],USDT[81.014668100000000] |
| 02123343 | ATLAS[0.000000007251963 4],AVAX[0.000000001634015 0],ETH[0.001978071236518 4],ETHW[0.001978071236518 4],GENE[0.000000038310042],LTC[0.000000067615405],LUNA2[0.001341945904000],LUNA2_LOCKED[0.003131207110000],LUNC[292.211546006196974 8],SHIB[0.000000012751087],SOL[0.000000076548779],TRX[0.000777003449631815],USD[0.000000082959292],USDT[0.004784421160747] |
| 02123344 | BTC[0.000000029769000],USDT[0.000000504512330] |
| 02123348 | TRX[0.000010000000000],USDT[0.000000251221008] |
| 02123366 | ETH[1.133000000000000],ETHW[1.133000000000000],EUR[1.780016180000000] |
| 02123367 | SOL[0.000000024135000],USD[0.000000013566080] |
| 02123374 | AAVE[0.000000005461744 4],AXS[0.000000078799699],BTC[0.000000081405393],EUR[0.104879957728355],MATIC[0.000000082000000],UNI[0.000000048200000],USD[0.000000081392204] |
| 02123375 | BTC[0.000983800000000],USD[0.000000000000000] |
| 02123377 | BNB[0.000000026477409],BTC[0.000085800000000],BUSD[1878.493449150000000],USD[0.000000013480800],USD[0.000000047344974],USDT[0.000000925046921] |
| 02123381 | DENT[3900.000000000000000],USD[0.505991400000000] |
| 02123387 | USD[0.090646500000000],USDT[0.000000094772160] |
| 02123399 | BNB[0.000000070489012],BTC[0.000000000005063],DOGE[0.055305890000000],GENE[0.000000010000000],LUNA2[0.465013368400000],LUNA2_LOCKED[1.085031193000000],SOL[0.000000117915533],USD[0.000000058170821],USDT[0.000000088482492] |
| 02123401 | ETH[0.000000059465294],LTC[0.000000089599140],SOL[0.000000088585530],USD[0.000374679215206] |
| 02123402 | STEP[1289.387554880000000],USD[0.083655080750000],USDT[0.000000064453944] |
| 02123406 | FTT[0.059445378087399],USDT[0.000000049282361] |
| 02123409 | BTC[0.003179400000000],ETH[0.031864550000000],ETHW[0.031864550000000],USD[0.001296951683746],USD[0.001022273805950] |
| 02123410 | SOL[0.000000052546720] |
| 02123412 | BTC[0.000000018204585],ETH[0.000000012761361 88],ETHBEAR[290.000000000000000],ETHW[0.000000045931957],FTT[0.067068562833474 6],LUNA2[0.000922838379200],LUNA2_LOCKED[0.002153289551000],NFT (518675965616150163)[1],SRM[0.216131000000000],SRM_LOCKED[15.383869000000000],SUSHI[0.000000069742000],UNI[0.000000041419600],USD[0.338775663932606],USDT[0.000000081751995],XRP[3.000000000000000] |
| 02123414 | AXS[0.000000062855198],BTC[0.000000011040342],ETH[0.000000020000000],ETHW[0.000000159782699],LUNA2[0.000052444957900],LUNA2_LOCKED[0.001223715684000],MATIC[0.000000006118540],TRX[0.000000009000000],USD[0.000441393777792],USD[9.668694714000000] |
| 02123415 | BTC[0.000026420000000],USD[108.994786900000000] |
| 02123419 | ATLAS[974.857500000000000],CRO[250.443000000000000],DFL[349.935400000000000],FTT[1.600000000000000],GRT[325.000000000000000],HGET[29.999050000000000],IMX[22.582330000000000],SUSHI[22.500000000000000],USD[0.000032786625982],USDT[0.000000168889918] |
| 02123420 | USD[12.690079935825000],USDT[0.000000030188694] |
| 02123424 | AVAX[0.000000000000000],BTC[0.000013712680000],FIDA[0.000000009000000],FTT[0.056095573947387 9],LUNA2[0.000993072758000],LUNA2_LOCKED[0.000931716976900],LUNC[86.950000000000000],MATIC[4076.194800000000000],NFT (484794795886907177)[1],RAY[0.324018440000000],SOL[0.000000005742676],SRM[0.502130787108950],SUSHI[0.000000010000000],TRX[22.995400000000000],TRY[1.331883680000000],TRYB[0.000000010000000],USD[0.007123913363984 1],USDT[18.337154121445809 2] |
| 02123429 | ADABULL[5.860201080000000],AUDIO[4.526664120000000],AURY[0.000000019500000],BTC[0.021126817826938 9],COMPBULL[3946.36 017519840000000],CRO[100.000000000000000],ETH[0.727000000000000],SOL[0.210000001847068 9],STARS[35.000000700019762],SUSHIBULL[2481064738.778202269600 1164],THETABULL[248109425.263330020000000],USD[226.567483387128635],VETBULL[212724.567204636316583],XRP[0.000000078224650],XRPBULL[205917.932562854549703 5] |
| 02123431 | AAVE[0.852017081000000],AGLD[91.556010600000000],ANC[92.992020000000000],BAT[48.191478000000000],BTC[0.004755136000000],CHZ[718.438033660000000],CRV[13.313456620000000],ETH[0.155540190000000],ETHW[0.155540190000000],EUR[0.000000032132526],FTT[2.768320515000000],GRT[512.236946870000000],KIN[0.000000058400000],USDT[0.000000000000000] |
| 02123432 | KIN[0.000000058400000],USDT[0.000000000000000] |
| 02123433 | USD[0.983514475649435 8],USDT[0.000000043049954] |
| 02123436 | SOL[0.000000018043158] |
| 02123437 | BTC[0.000041600000000] |
| 02123445 | TRX[1.000001000000000],USD[0.000000180874095] |
| 02123447 | TRX[0.000010000000000],USDT[0.000000059800000] |
| 02123455 | GOG[49.000000000000000],POLIS[13.700000000000000],TRX[0.000010000000000],USD[0.328535172000000],USDT[0.000000089220870] |
| 02123456 | LUNA2[0.008877674025000],LUNA2_LOCKED[0.016047906060000],THETABULL[13.833509520000000],USD[0.632123400000000],USDT[2932.976969109096020],USTC[0.973568000000000] |
| 02123465 | TRX[0.000032000000000],USD[0.252923828193718 4],USDT[0.013170173962139 8] |
| 02123468 | AURY[0.000000031290000],FTT[0.000000035341390],LUNA2[0.330191663900000],LUNA2_LOCKED[0.770447215800000],SOL[0.000000038496200],TRX[0.000000025770824],USD[0.000000011821526 8],XRP[547.458696232398000] |
| 02123469 | USD[30.000000000000000] |
| 02123470 | BTC[0.000000095707750],DENT[0.000000073219389],ETH[0.001882063025470 8],ETHW[0.001882060000000],LINK[-0.000000030368212],USD[-0.003502611270713 9],USDT[0.000000123740026] |
| 02123471 | USD[0.000000099000000] |
| 02123477 | ATLAS[1049.901200000000000],AURY[8.998670000000000],POLIS[12.425153870000000],SOL[0.236701990000000],USDT[18.510000000000000] |
| 02123482 | FTT[3079.86610591293348 46],SRM[1405.466006920000000],SRM_LOCKED[241.047791820000000],TRX[0.000030000000000],USD[2.021917660000000],USDT[0.000000080737902] |
| 02123483 | BUSD[6000.000000000000000],USD[5279.537263524969000] |

Schedule 9.1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02123487 | ANC[0.882400000000000000],USD[6.817723073628320] |
| 02123488 | USD[2.847726235000000000] |
| 02123489 | DFL[15442.161200000000000000],ETH[0.013000000000000000],ETHW[0.013000000000000000],GENE[150.894984000000000000],POLIS[85.000000000000000000],SOL[0.600000000000000000],USDT[401.948003312500000] |
| 02123490 | ATLAS[828.289742800000000000],BAO[2.000000000000000000],EUR[0.003209511228416],UBXT[1.000000000000000000] |
| 02123494 | LUNA2[0.464268797900000000],LUNA2_LOCKED[1.083293862000000000],LUNC[101095.508203200000000000],SRM[0.860000000000000000],USD[0.000000061824994],USDT[0.233874340000000000] |
| 02123496 | BTC[0.001482987642541],CRO[1303.938670174687000000],ETH[0.102140740000000000],ETHW[0.102140740000000000],MATIC[138.422877385680000000],SOL[0.000000089518563],USD[-73.981090025082380] |
| 02123497 | BNB[0.000000032992445,BTC[0.000000007746887,DOT[0.000000005869800],ETH[0.000000005086900],HT[0.000000005083224],NFT [3814615262913311126][1],NFT [3937177605250525247][1],NFT [5435392713938882071][1],SOL[0.000000013256000],TRX[0.702536005661232],USD[0.000000088745995],USDT[8.063974447470732] |
| 02123504 | SOL[0.000000057311000],TRX[0.000000004997604],USD[0.000007559235024] |
| 02123505 | AGLD[34.000000000000000000],DENT[99398.722000000000000],FTT[2.600000000000000],LTC[0.003473840000000000],SAND[40.000000000000000000],USD[0.031722493885000],USDT[876.810167000000000] |
| 02123506 | CHZ[814.840400000000000000],ETH[0.000000005000000],EUR[0.000000071103926],FTT[10.598012220000000],USDT[0.540096130000000] |
| 02123508 | FTT[0.100000000000000000],USD[81.107423613120000],USDT[18.162353100000000] |
| 02123509 | SOL[0.000000100000000],USD[0.000000211349007],USDT[261.241995177942911] |
| 02123514 | ADABULL[0.004600000000000000],ALGOBULL[800000.000000000000000000],AUD[0.000000022011291],DOGEBULL[89.003000000000000000],DOT[86.900000000000000000],ENJ[564.948769520000000],ETH[0.000000062135000],ETHBEAR[262000000.000000000000000000],LOOKS[590.000000000000000000],LUNA2[4.041779750000000000],LUNA2_LOCKED[9.430819416000000000],MATIC[0.000000032953600],MATICBULL[7.000000000000000000],SHIB[19000000.000000000000000000],SOL[5.780570820000000000],SPELL[110200.000000000000000000],USD[115.257432851579160300000000000],USDT[-0.437356110864210300] |
| 02123526 | SOL[0.000000006376600] |
| 02123527 | USD[25.000000000000000000] |
| 02123531 | 1INCH[0.726843532515690000],COMP[0.299943000000000000],DOGE[0.011732204603560000],HT[0.044981899950000000],LINK[0.096789000000000000],SXP[95.715584580546200000],USD[0.198432384282500000],USDT[1.327502237011910600],XRP[0.000000012258300] |
| 02123540 | APE[0.006617390000000000],FTT[0.001073060000000000],HUM[10.000000000000000000],TRX[0.000781000000000000],USD[-0.009708691805365000],USDT[0.007419165231038] |
| 02123542 | AUD[0.000000046386250],BADGER[0.006180900000000000],BTC[0.000000091927250],BULL[0.000039480000000],ETH[0.000113550000000000],ETHW[0.000113550000000000],FTT[0.925556149179030000],KNC[0.077206000000000000],LUNA2[0.006932724064000],LUNA2_LOCKED[0.016176356150000],LUNC[0.002233300000000000],USD[0.000000136025820],USDT[0.000000045771192] |
| 02123543 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000041365886] |
| 02123545 | MOB[0.030000000000000000],TRX[0.533132000000000000],USDT[1.946800109000000] |
| 02123548 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000035508180],USDT[0.000000057649412] |
| 02123549 | AXS[27.894420000000000000],BTC[0.104820266128000000],CREAM[0.008274000000000000],DMG[164556.382140000000000000],ETH[1.378724200000000000],ETHW[0.606878600000000000],EUR[0.001926741824340],SOL[98.232018000000000000],USD[2.006400208939486] |
| 02123550 | ATLAS[768.749725115000000000],AURY[8.224414910631704000],BTC[0.000000022000000000],USD[0.675350703250000000] |
| 02123561 | SOL[141.527110516957000],USD[0.000000041161922] |
| 02123563 | USD[9.986995800000000000],USDT[10.000000000000000000] |
| 02123568 | BF_POINT[200.000000000000000000],BTC[0.001220810000000000],SAND[0.996800000000000000],USD[1.536397664170000000],USDT[0.000000108938912] |
| 02123569 | USD[25.000000000000000000] |
| 02123572 | BNB[0.000000038198400],BTC[0.019602262540000],ETH[0.239446640000000000],ETHW[0.154163290000000000],SOL[2.197085389381400],SRM[31.000000000000000000],USD[0.000290791647955],USDT[0.000000137108894],XRP[0.000000048558042] |
| 02123577 | EUR[0.000768230000000],USDT[0.157441167020070702] |
| 02123583 | BNB[0.000000005000000],DOGE[0.000000025908450],SHIB[0.000000033903825],SOL[0.000000021859650],TRX[0.000000080461566],USDT[0.000000012817908] |
| 02123584 | BNB[0.000050000000000],USD[0.000000110561556],USDT[0.000000074318002] |
| 02123586 | CRO[960.000000000000000000],EUR[0.000000070000000],USD[6.056448247496992] |
| 02123591 | AUDIO[890.837420000000000000],DOGE[3816.894770000000000000],EUR[0.000000207474979],FTM[767.640040000000000],FTT[156.064202000000000000],GALA[2590.117950000000000000],GENE[50.390928000000000],MATIC[2469.555400000000000000],RAY[376.930180000000000000],RNDR[3192.921569500000000000],RUNE[0.011546000000000000],SOL[161.531373100000000],SRM[1142.955765000000000],STARS[105.980920000000000000],SUSHI[455.420882500000000000],USD[1.854322567172062],USDT[0.000000013201375 8] |
| 02123600 | BNB[0.000971610925431 8],BTC[0.400041566200000],ETH[0.085006806478804 1],ETHW[0.000085850000000],FTT[25.000000000000000000],SOL[155.770119000000000],USD[-6464.28243647832426 02],USDT[2419.360507410359115 0] |
| 02123601 | USD[1.000000000000000000] |
| 02123602 | BNB[0.000000029669000],SOL[0.000000077000000],USDT[0.000002666250582 5] |
| 02123604 | BTC[0.000000008667500],EUR[-0.000000010000000],FTT[0.000000072066118],USD[-0.962589485134910 4],USDT[1.022053043206066 0] |
| 02123613 | ATLAS[5.562000000000000000],BIT[0.950600000000000000],ETH[0.000000010000000],TRX[0.000000001000000],USD[0.000000287488604],USDT[-0.000002619091203 2] |
| 02123619 | EUR[1113.325986601268597],FTT[25.860000000000000000],MATIC[340.000000000000000000],SOL[0.009440000000000],SRM[334.000000000000000000],USD[1111.534902338725110 6] |
| 02123620 | 1INCH[0.000000022127439],BTC[0.000000022589360],DFL[0.000000044871816],DOGE[0.000000005026800],DYDX[0.000000066592068],GENE[0.000000075893490],LRC[0.000000084304595],PTU[0.000000013671192],SHIB[0.000000021488005],SUSHI[0.000000026168376],TRX[0.000000010000000],USD[0.023072396169976 1],USDT[0.000000065943007] |
| 02123622 | USD[0.000000004115600 0],USDT[0.000000012447754] |
| 02123624 | AVAX[0.000000009511281 4],BTC[0.000000005609767 7],BUSD[1.000000000000000000],DOT[0.000000009129070 0],FTT[26.795223035182176 8],USD[588.789230597801456 6],USDT[0.000000007343230 0],USTC[0.000000040874700],YF[0.000000080000000] |
| 02123628 | BNB[0.000000100000000],POLIS[0.000000004938703 3],USD[0.030931695437629 0] |
| 02123631 | SOL[0.000000086000000] |
| 02123639 | BTC[0.000003600000000],EUR[0.001219910238541 3],TRX[0.000001000000000],USD[0.008028927748934 6],USDT[0.776111540774179 6] |
| 02123646 | USD[0.000000000000000 0] |
| 02123648 | AAVE[0.000000061825875],AVAX[0.000000000293430],CRO[0.000000055512806],DAI[0.000000051595143],DOT[0.000000089504219],DYDX[0.000000098328640],FTM[0.000000021082448],FTT[0.000000087431502],LINK[0.000000028202858],MANA[0.000000095389846],MATIC[0.000000059732780],RUNE[0.000000092121764],SAND[0.000000034795300],SHIB[0.000000001000000],SOL[0.000000055042120],SPELL[0.000000021513888],USD[-0.000000012657850 4],USDT[0.000000047460548],XRP[0.000000078577422],ZRX[0.000000015000000] |
| 02123650 | DOT[8.415000480000000 0],ETH[0.004192200000000],ETHW[0.004192200000000],GBP[0.000001272875920],SOL[3.820000000000000000],USD[1.378086765000000] |
| 02123655 | SRM[2.568321820000000000],SRM_LOCKED[15.551678180000000000],USD[7[0.000000053750000] |
| 02123662 | ATLAS[14978.241860200000000000],AURY[26.391689639835869 1],BTC[0.001000021489875],CHZ[1306.971086100000000],CRO[3673.225243801500000],ETH[0.070950000000000],ETHW[0.070950000000000],FTT[81.581297910000000],GALA[9977.864511836034000],GODS[178.291646300000000],HNT[27.560333670000000],MANA[1002.395306780000000],MATIC[2045.706229735000000],RUNE[10.553160356670000],SAND[1000.482487622748000],SOL[50.000000000000000000],USD[1.089634159124572 1],USDT[4.645174756291648 2] |
| 02123663 | USD[817.041849630215093 2],USDT[448.046233400000000] |
| 02123664 | USD[0.078711490000000000] |
| 02123671 | USD[-10.605569298035931 2],USDT[14.011210787506250 1] |
| 02123672 | FTT[0.095408000000000000],SOL[0.000000556573648],USD[0.000000106139960] |
| 02123673 | NFT [3220526690916279 42][1],NFT [5177317517692585 31][1],USD[30.000000000000000000] |
| 02123677 | USDT[1889.551913000000000] |
| 02123683 | BTC[0.000024560000000000],USDT[1.000144850290007 5] |
| 02123686 | TRX[0.629712000000000000],USDT[1.144440927500000] |
| 02123690 | USD[0.000000112104950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02123692 | ADABULL[0.000000002600000],ALTBULL[0.000000004000000],BTC[0.136546797640000],BULL[0.000000028840000],DOT[18.596927040000000],ETH[2.486716275000000],ETHBULL[0.000000009120000],ETHW[1.774840590200000],EUR[0.000026164264113],SOL[5.259081604000000],TRX[100.641261000000000],UNISWAPBULL[0.000000068880000],USD[1.918616306512646],USDT[685.454787547854386] |
| 02123696 | CEL[0.062855000000000],LINA[9.325500000000000],LTC[0.007300490000000],RNDR[0.086491000000000],SOL[0.000369800000000],STEP[0.028793000000000],TRX[0.000010000000000],USD[0.000000009115682],USDT[0.000000096429963] |
| 02123698 | LUNA2[0.000000002200000],LUNA2_LOCKED[0.384343965200000],TRX[0.000001000000000],USD[0.000000103974781],USDT[4.997127243816052] |
| 02123699 | FTT[0.000000045207717],GENE[4.599080000000000],IMX[900.550900000000000],USD[0.001773536745110],USDT[0.000000005000000] |
| 02123701 | USD[25.000000000000000] |
| 02123704 | ATOMBULL[4.999050000000000],DOGEBULL[16.342036760000000],ETCBULL[3.998100000000000],GRTBULL[83.384154000000000],HTBULL[72.600000000000000],LTC[0.000562000000000],SUSHIBULL[35000.000000000000000],TRX[100.000004000000000],TRXBULL[5.000000000000000],USD[0.030706538080807 42],XRP[20.000000000000000],XRPBULL[999.810000000000000] |
| 02123706 | BTC[0.000009423000000],FTT[10.600000000000000],LINK[19.300000000000000],PERP[0.093198000000000],USD[2.432096764285890 9],USDT[0.000000075287120] |
| 02123709 | FIDA[111.000000000000000],TRX[0.000050000000000],USD[0.000047160000000],USDT[5.041146649912075] |
| 02123714 | TRX[0.000001000000000],USD[0.249764360874 76 24] |
| 02123715 | TRX[0.000010000000000],USDT[0.000011087998 3600] |
| 02123721 | SOL[0.000000006297900] |
| 02123727 | AMZN[0.200000000000000],FTT[0.099981000000000],TSLA[0.060000000000000],USD[-82.662256915093 5945],USDT[68.815719628074260] |
| 02123729 | USD[0.000000127355502],USDT[0.008252890000000] |
| 02123734 | BNB[0.000000057029689],BTC[0.000004492430640],FTT[3.743685230938360 3],USD[-0.000971100337 0157] |
| 02123738 | AVAX[8.100000000000000],BTC[0.057900000000000],ETH[0.995000003675440 0],ETHW[0.995000003675440 0],FTT[25.095317070000000],LUNA2[35.322001260000000],LUNA2_LOCKED[82.418002940000000],TRX[0.000046000000000],USD[10330.553543457 4653200],USDT[0.000520031000000],USTC[5000.000000003573910 0],XRP[0.680838000000000] |
| 02123738 | FTT[0.000000015493809 9],USD[0.001491069450000 0],USDT[0.000000107500000] |
| 02123740 | NFT [369803713439692 24][1],NFT [407656734527698 742][1],NFT [462015966768517 134][1],NFT [463568254004272 596][1],NFT [475713342655579 267][1],USD[0.000000024786312],USDT[0.000000069556655] |
| 02123742 | ATLAS[0.000000009328400],BIT[0.000000001518 8124],BTC[0.000000021187500],CHR[0.000000000 9064920],CHZ[0.000000100000000],ENS[0.0000000 31685722],ETH[0.000000019134991],IMX[0.000000 392036688],SOL[0.000000086044843],USD[0.000000 006943890],USDT[0.000000048359471] |
| 02123746 | SLP[0.000000094160000],USDT[0.000000001480 0602] |
| 02123748 | USDT[0.150010889760 7879] |
| 02123749 | TRX[0.000777000000000],USD[0.000000007421 1600],USDT[0.000000029745789] |
| 02123753 | AVAX[0.000000001392302 4],BNB[0.000000017560 224],SOL[0.000000038433800],TRX[0.0000000011 84644 0] |
| 02123759 | FTT[155.240635000000000],NFT [300926396167 4226639][1],NFT [331407821955602556][1] |
| 02123760 | BTC[0.154972100000000],ETHW[0.60989020000 0000],EUR[2211.670000006139631 7],USD[497.5496 431427879391000000000],USDT[5430.9543490800 000000] |
| 02123765 | USD[0.007661038205 0000] |
| 02123767 | ETH[0.075000000000000],ETHW[0.07500000000 0000],EUR[0.000000116344090],USD[1197.674735 884034409 2],USDT[0.000000173595654] |
| 02123770 | BIT[80.475023250000000],BNB[0.0000000068905 00],BTC[0.058781080047270 0],DOGE[520.7931939 41407460 0],ENS[2.567046953000000],ETH[0.3008 87010989290 0],ETHW[0.306917609892900],FTT[5.1 95214580000000],LUNA[0.022957658620000],LUNA2 _LOCKED[0.053567870120000 0],LUNC[4999.078500 00000000],SHIB[41764 24.575582200000000],USD[-1 1.000104389210273 3],USDT[16.246277062904415 1] |
| 02123774 | MPLX[0.637464000000000],NFT [363713541656 78 2494][1],TRX[0.000010000000000],USD[0.00000 0002478 4368] |
| 02123778 | USD[0.000000000075000],USDT[0.000000050866 328] |
| 02123786 | AXS[0.000000012394000],BNB[0.0028192864145 700],BTC[0.000037292441900 0],DOT[0.00991467 89083700],ETH[0.001176749397220 0],ETHW[0.000 000009397220 0],EUR[8308.000000005199748],FTM[ 0.000000082267100],FTT[25.791256096454868 0],L UNA2[0.000000008000000],LUNA2_LOCKED[10.01631 8130000000],LUNC[0.000000034757200],MATIC[14.83 297450800680 02],SOL[0.000000034844000],USD[3 129.642972309403745 400000000000],USDT[97.85394 732345195 15],USTC[0.000000092245500] |
| 02123787 | ETH[0.000000010000000],NFT [406855295870 8383 25][1],SOL[0.000000010000000],USD[0.672452 918221 9628],USDT[0.000000099549365] |
| 02123789 | TRX[0.000001000000000],USD[0.0000001798793 04],USDT[0.000000002417180] |
| 02123790 | GRTBULL[93.400000000000000],USD[0.00000000 42000000] |
| 02123791 | USD[-0.047612020758 5243],USDT[9.46191881000 00000] |
| 02123792 | USDT[0.212429501437 5000] |
| 02123793 | BNB[0.000000064576217],BTC[0.000000027651380],ETH[0.000000015000000],LINK[0.000000009326932 0],SHIB[0.000000094958020],SOL[0.000000001371 190],TRX[0.000006098483400],USD[0.000000634931 10],USDT[0.000000143107323] |
| 02123795 | ETH[0.000967047308500 0],ETHW[0.00096704588 8449 5],SOL[0.000000051964400],TRX[0.00000100 0000000],USDT[0.000000060000000] |
| 02123801 | SOL[0.000000024000000] |
| 02123804 | TRX[0.000001000000000],USDT[0.003457880000 0000] |
| 02123805 | CONV[670.000000000000000],USD[3.3299990260 00000] |
| 02123808 | BTC[0.000000018585602],EUR[414.9270465253 19606],FTM[1.001002720000000],FTT[0.00000000025 39550],LUNA2[0.000000038271278],LUNA2_LOCKED[ 0.000000892996341],LUNC[0.008333650000000],SOL[ 0.000000078221391],USD[0.000000073719752],USDT [0.000000051461897] |
| 02123815 | KIN[2143557.079862810000000] |
| 02123816 | TRX[0.000010000000000],USD[0.0000001467166 34],USDT[0.000000007474240] |
| 02123817 | SOL[0.000000012579000] |
| 02123818 | 1INCH[8.008109790000000],FTM[81.43662377000 0000],REN[85.598859460000000],RUNE[15.31968741 0000000],STEP[236.388722570000000],USD[209.9785 30157777401 2],USDT[0.000000080993915] |
| 02123821 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000665820005] |
| 02123823 | CONV[0.128000000000000],USD[1093.36693629 638180000000000],XRP[0.989500000000000] |
| 02123827 | BTC[0.000135260812375],ETH[0.000000010000000],LOCKS[0.497595600000000],TRX[0.000002000000000],USD[3.232540624388 7487],USDT[0.002585443156 3278] |
| 02123831 | DOGEBULL[0.000451505000000],USD[0.75426133 41953200] |
| 02123832 | ETH[2.452533930000000],FTT[0.024400251926 4196],LUNA2[0.006612653049000 00],LUNA2_LOCKE D[0.015429523780000 0],USD[3.297978521120000 0],USDT[0.0021301475000000] |
| 02123835 | CRO[5.612354729412579 9] |
| 02123840 | FTT[0.078173190000000 0],LUNA2[0.003653420474 0000],LUNA2_LOCKED[0.008524647772 0000],LUNC[7 95.540000000000000],TRX[0.000000200000000],USD[ 0.141307645192485 2],USDT[0.007095485160444 7] |
| 02123844 | USD[25.000000000000000] |
| 02123851 | BNB[-0.042616596597120],BTC[0.000000006284304],DOGE[0.005169370000000],EUR[35.000000107513455],SOL[0.000000019095521],USD[-1.550225172181350 1],USDT[0.007095485160444 7] |
| 02123852 | ETH[0.032492510000000],ETHW[0.03249251000 0000],EUR[0.000012312752519 6],SLRS[28113.354 700750000000],USD[0.000000116702160] |
| 02123853 | ARKK[1.330000000000000],USD[0.245570912624 494],USDT[0.000000823215431 5] |
| 02123854 | ETH[0.002988800000000],ETHW[0.00029880000 0000],FTT[25.084533763869280 0],LUNA2[0.00038 4841284800],LUNA2_LOCKED[0.000089796299780 0],L UNC[8.380000000000000],SRM[0.410694500000000],S RM_LOCKED[20.933346180000000],TSLA[0.000275250 000000],USD[4.078031275483096 9],USDT[0.000000 127761203] |
| 02123861 | BTC[0.000000066600000],DEFIBULL[0.0000000065 61450],FTT[0.000000043606125],RUNE[0.0000000670 55896],SOL[0.000000037947648],USD[0.649968221 3284630],USDT[0.000000025475915] |
| 02123868 | ATLAS[1620.000000000000000],USD[1.1022054012 500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02123870 | USD[0.0000000025705364] |
| 02123871 | BTC[0.0000000032000000],COPE[0.0000000100000000],DFL[0.0000000305348442],SOL[0.0000000014453800],USD[0.0000000075494921],USDT[0.0000000032582395] |
| 02123875 | USDT[0.0000000456341 18] |
| 02123877 | TRX[0.0000010000000000],USDT[0.0000013505011576] |
| 02123880 | TRX[0.0000000000000000],USD[0.00493550897 10512],USDT[0.0000000092392664] |
| 02123881 | BTC[0.0000000016647404],TRX[0.0000000026981637],USD[0.0122601440962897],USDT[0.0004009846928356] |
| 02123884 | AKRO[8.0000000000000000],AUDIO[1.00843780000000],BAO[48.0000000000000000],BNB[0.0000001600000000],CRO[197.228856070000000],DENT[9.0000000000000000],DOT[0.0001854000000000],ETH[0.0000008960000000],EUR[0.0001151622888115],FIDA[2.0287108700000000],GRT[268.393918400000000],HXRO[1.00000000000000,AR[65.0000000000000000],LINK[0.0000688000000000],RSR[8.0000000000000000],SAND[189.186078860000000],SOL[0.0000657500000000],SXP[1.0000000000000000],TOMO[1.0152103700000000],TRX[8.0000000000000000],UBXT[7.0000000000000000],UNI[0.0000001302506341,USDT[323.934642567951170]7] |
| 02123886 | 1INCH[12.6665539500000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0528014800000000],DOGE[13.471987680000000],ETH[0.0498277800000000],ETHW[0.0492116200000000],KIN[3.0000000000000000],MATIC[2.0188913600000000],SOL[0.2255832500000000],USD[0.0000189138605240],USDT[2.6914201005530996],XRP[7.0861144000000000] |
| 02123890 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BLT[3.359129150000000],CRO[47.2009899000000000],DENT[1.0000000000000000],ETHW[0.5253637900000000],IMX[13.092615370000000],SHIB[1387687.129970550000000],TRX[0.0000100000000000],USD[287.585014729016226,USDT[2972.290297287833040]5] |
| 02123891 | AURY[0.0000000049641669],ETH[0.0000000005835582],SOL[0.0000000084169900],STG[0.0000000079324940],TRX[0.0000990000000000],USD[0.0000001940150230],USDT[0.0000000094358358] |
| 02123892 | FTT[25.1584340000000000],LINK[0.0088853500000000],TRX[0.0000010000000000],USD[0.6785976186261343],USDT[0.8982948500655130] |
| 02123893 | USDT[0.0000000060873387] |
| 02123897 | USDT[0.0000000684477138] |
| 02123899 | USD[1.1499794743266734],USDT[0.0071337325908150] |
| 02123914 | FTT[0.4999050000000971 90388],TRX[50.9903120000000000],USD[25.0000000000000000],USDT[0.0744305000000000] |
| 02123916 | TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.0000194503346714] |
| 02123919 | CRV[0.0000000097190388],ETH[0.0000000000000000],FIDA[0.0000000023555590],USD[0.0003033530927471] |
| 02123921 | BTC[0.0000001400000000],ETH[0.0000000849062894],ETHW[0.0000000849062894],EUR[0.0001164277131575],FIDA[0.0000000004000000],FTT[0.0000081230893837],SHIB[0.0000000064939650],SRM[0.0000000079231656],USD[0.0000000552208036],XRP[0.0001846575218126] |
| 02123928 | SOL[0.0000002648478O],USD[1582.767799820966456],USDT[0.0000000086878644] |
| 02123941 | USD[-1.1108172637000000],USDT[1.1501658900000000] |
| 02123944 | BNB[0.0013779600000000],BTC[0.0000000083044346],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],SOL[0.0000001000000000],TRX[0.0006470000000000],USDT[5665.592943985071242]3],USTC[0.5000000000000000] |
| 02123945 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CEL[0.0003548992012000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000144257102],ZAR[0.0208327951737648] |
| 02123950 | USD[0.0004241400000000] |
| 02123953 | ETH[0.0000000027863644],FTM[0.0000000007559600],SHIB[0.0000000024951482],SOL[0.0000000060640100],TRX[0.0000000013770425],USD[0.0000000055001 60],USDT[0.0000000042038093] |
| 02123954 | SAND[0.7817409600000000],TRX[0.0191800000000000],USD[-0.0031400063294808],USDT[0.0438423447010416] |
| 02123955 | EUR[0.0038334497339074],USD[0.0000000007788352],USDT[0.0000000030479118] |
| 02123957 | ETH[0.0000000043301496],USDT[0.0000005948963678] |
| 02123963 | FTT[25.0000000000000000],TRX[0.4285770000000000],USD[7.7662015210476300] |
| 02123965 | TRX[0.0000010000000000],USD[0.0000000042431878],USDT[0.0000000050847700] |
| 02123968 | BTC[0.0000000099453578],DENT[0.0000000059434665],ETH[0.0000000090100406],EUR[0.0000000011710171],FTT[0.0000000018230300],GME[0.0000000100000000],GMEPRE[0.0000000025819844],LUNA2[0.2738392811000000],LUNA2_LOCKED[0.6389583226000000],LUNC[59629.080000000000000],SHIB[0.0000000057000000],SOL[0.000000005787425 7],USD[52.207045113781986],USDT[0.0000473143772383] |
| 02123973 | LTC[0.1561627900000000] |
| 02123975 | TRX[0.0000100000000000] |
| 02123976 | BOBA[0.4571455100000000],BTC[0.0010196400000000],ENJ[341.948700000000000],EUR[0.0000000143101198],MANA[125.974920000000000],MATIC[10.0000000000000000],OMG[0.4479305151757011],SAND[76.978252600000000],USD[0.1247097119800000],USDC[209.000000000000000],USDT[0.0000000029623552] |
| 02123979 | BTC[0.0000100000000000],DENT[0.0043169000000000],DOGE[330.000000000000000],EUR[0.0000000076887219],FTM[0.0026280000000000],FTT[1.7506964493486373],RSR[0.0009076800000000],SHIB[1200000.000000000000000],SLP[0.0017640700000000],SOL[0.0000644200000000],USD[340.716304989186771 1],USDT[0.0000001026 11404] |
| 02123982 | USD[37.481939043070000O] |
| 02123985 | BAO[3.0000000000000000],ETH[0.1008674400000000],ETHW[0.0998299900000000],FTT[2.7003890100000000],SOL[1.3099168700000000],UBXT[1.0000000000000000],USDT[6.6612641944367370] |
| 02123986 | SOL[0.0000000043284480],USDT[0.0000000091900108] |
| 02123988 | FTT[0.0000000030699794],USD[-5.2688951767463591],USDT[52.0226016702366969] |
| 02123990 | NFT [3869176968563699943][1],USDT[1.0438920000000000] |
| 02123991 | BTC[0.0000000048774O0],USD[133.528230736258414O] |
| 02123994 | APE[0.0567440000000000],BTC[0.0048985009255250],BUSD[265.969053010000000],ETH[0.1779668000000000],HT[0.0805820000000000],LUNA2[0.0651619216220000],LUNA2_LOCKED[0.1520444837680000],LUNC[14189.145624300000000],PAXG[0.0000101300000000],SHIB[97066.0000000000000],SOL[0.0009240000000000],TRX[0.0000010000000000],USD[3.0614857689503619],USDC[279.531076550000000],USDT[0.0000000028682732] |
| 02123998 | ALCX[0.2039612400000000],GODS[68.986890000000000],TRX[0.0000100000000000],USD[2.7610871935625000] |
| 02124000 | USD[25.0000000000000000] |
| 02124003 | BNB[0.0000000083991704],LRC[0.0000000067616176],LTC[0.0000000016389879],MATIC[0.0000000100000000],SOL[0.0000000029900000],TRX[0.0000000706325030],UNI[0.0000000571290900],USD[0.0000000927554284],USDT[0.0000000037046861] |
| 02124005 | ATLAS[1209.758000000000000],AURY[5.0000000000000000],CRO[499.998000000000000],POLIS[13.797240000000000],USD[1.3307310892584000],USDT[0.0084020019555040] |
| 02124008 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000221 07890],COMP[0.0001839000000000],COPE[0.0023393700000000],DENT[2.0000000000000000],DOGE[0.0048634800000000],DYDX[0.0109707100000000],ETH[0.0000000858901669],FTM[0.0000000004772684],FTT[0.0022939300000000],GENE[0.0000000051798886],KIN[3.0000000000000000],RAY[0.0000000028546791,REN[0.0000000051692504],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000045416465],USDT[0.0110102139030535] |
| 02124010 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[25.443158870000000O],NFT [3050612857591 16330][1],NFT [3205639652818815448][1],NFT [3724345858571 14042][1],NFT [3750222304543884244][1],NFT [4074901991624123461][1],NFT [4556119747616669779][1],NFT [4647205508799877240][1],NFT [5178875116737O4948][1],NFT [5420272013836207641][1],NFT [5642043962796359761][1],USD[8806.343279608753162O],USDC[50.000000000000000],USDT[0.0422255977302496] |
| 02124015 | DOGE[24.405600000000000O],GOG[360.927800000000000O],NVDA[0.0021000000000000],POLIS[0.0877600000000000],TSLA[9.0954680000000000],USD[2.307578386500000O],USDT[0.7015475000000000] |
| 02124019 | BAND[0.0950274700000000],BTC[0.0000000059322375],DENT[1.0000000000000000],ETH[0.0001000480000000],TRX[0.0000060000000000],USD[22.467983264955310O],USDT[0.0000000036532126] |
| 02124020 | ATLAS[9.7147700400000000],USD[0.5392776160431660],USDT[0.0000000042895752] |
| 02124023 | USDT[1.3423080000000000] |
| 02124027 | EUR[-0.0000000053252456],SOL[0.0000001000000000],USD[0.2208863506662534],USDT[-0.0000000024552927] |
| 02124031 | HMT[105.000000000000000],USD[0.6040456165000000] |
| 02124036 | USD[0.1065794531750000] |
| 02124037 | BNB[0.0004257300000000],USDT[0.0037528790000000] |
| 02124039 | USD[0.0256166400000000] |
| 02124044 | AKRO[3.0000000000000000],BAO[31.0000000000000000],BNB[1.6409729250887200],BTC[0.0798659157525000],CEL[0.0000000086776500],DENT[1.0000000000000000],ETH[0.1380265939445000],EUR[2296.716266933818160O],FTT[9.0967810500000000],KIN[16.0000000000000000],LTC[5.1351509347185600],UBXT[1.0000000000000000],USD[595.484293175796O328],USDT[96.381086850814300] |

Schedule 97: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02124045 | AAVE[0.0851401500000000000],AVAX[0.0000000075003295],BNB[0.12998600000000000],BTC[0.0292763984621570],DOT[1.0418721800000000],ETH[0.05212028000000000],ETHW[0.05212028000000000],FTT[0.29312102000000000],LINK[1.0267775200000000],LUNA2[0.2043075162000000],LUNA2_LOCKED[0.4767175377000000],LUNC[30293.5001300000000000],MATIC[19.49359192067343336],POLIS[10.00000000000000000],SAND[4.00000000000000000],UNI[1.2305527200000000],USD[135.6664839679448679000000000],USDT[0.00000001770038871] |
| 02124051 | AVAX[0.00000000602274000],BNB[0.00000003230870],ETH[0.00000085911500],MATIC[0.00000003002159],NFT[3059174435453664591][1],NFT[3780581423482521361][1],NFT[572646919753874869][1],SOL[0.00000009812963],TRX[0.00000016258525],USDT[1.3704278602002757] |
| 02124055 | USD[0.00000009275231],USDT[0.0606324672375265] |
| 02124058 | ETH[0.00000045160000],SOL[0.00000013913200],TRX[0.00000013740000],USD[0.00000141324028] |
| 02124059 | BRZ[-0.47468905281306787,BTC[0.00000000628616760],ETH[0.00000001500000],POLIS[0.00000000876605651],USD[0.265168364812307],USDT[0.00006634165354780] |
| 02124060 | BTC[0.01223170000000000],ETH[0.03340654000000000],ETHW[0.03340654000000000],USD[0.6893587042500000] |
| 02124062 | BAO[1.0000000000000000],ETH[0.10000000005827200],KIN[1.00000000000000000],NFT[360952158372663493][1],NFT[381686866129799593][1],NFT[383658469828420585][1],NFT[439444784706929122][1],SOL[9.21000000000000000],TRX[0.66774800000000000],USD[0.03979585461400000],USDT[3.4849321520000000] |
| 02124063 | TRX[0.00005000000000000],USDT[1.7939466860216718] |
| 02124064 | APT[1.17359322817333148],ATOM[0.00000000069300000],BNB[0.00000001140735847],BTC[0.00000009465503][1],ETH[0.00000009685832000],MATIC[0.00000002466408[0],SOL[0.00000010082894111,TRX[0.00000004865523B],USDT[0.0000000511465909] |
| 02124070 | ATLAS[8324.46164580709000000],BAO[1.0000000000000000],BNB[0.00014357000000000],DENT[1.0000000000000000],ETH[0.06091989000000000],ETHW[0.06016431000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 02124071 | BNB[1.3601256000000000],BTC[0.00185826000000000],C98[4.21926853000000000],ETH[0.01738203000000000],ETHW[0.01738203000000000],FTM[26.35684914000000000],FTT[1.1185599616190700],MATIC[31.85060733000000000],MNGO[214.4434370900000000],RAY[1.26208490000000000],RUNE[9.89302377000000000],SOL[9.72329912000000000],USD[494.3507834195000000] |
| 02124077 | USD[494.3507834195000000] |
| 02124081 | BOBA[0.0650329400000000],NFT[353402943058005795][1],NFT[442965624894510324][1],NFT[464650039149644636][1],NFT[481332063364461333][1],USD[0.00000003618290],USDT[0.0000001000000000] |
| 02124082 | FTT[0.000000047867860],NFT[419607755328770834][1],SOL[0.0044965600000000],USD[0.00000024846074950],USDT[0.00000002000000000] |
| 02124083 | BTC[0.0164802476353612],DYDX[0.0000000015722393],LDO[0.0000000065944000],USD[0.0053173335607672] |
| 02124085 | USD[0.0008742401810076] |
| 02124088 | ALGOBULL[100000.0000000000000000],HTBULL[0.1000000000000000],LUA[0.6000000000000000],LUNA2[0.0328582530900000],LUNA2_LOCKED[0.0766692572100000],LUNC[7154.9537900000000000],SUSHIBULL[150000.0000000000000000],USD[0.2029042358655813],USDT[0.0000112594361953] |
| 02124093 | BNB[0.00000067253741],SOL[0.00000086874496] |
| 02124096 | USDT[0.00000003892825B] |
| 02124099 | BNB[0.0000001350601B0],MATIC[0.00000003448150],7,SOL[0.0000000022397107],TRX[0.00000009837588B0] |
| 02124101 | TRX[0.00005000000000000],USD[1.1587700125000000] |
| 02124104 | BNB[0.00000000417100B0],USDT[0.00000000324327B2] |
| 02124112 | FTT[0.00000005426300B0],USD[0.00000007859057B2],USDT[0.00000008378373] |
| 02124114 | BNB[2.46059865378027000],BTC[0.00000007939450B0],EUR[2.182930149225710B0],FTT[25.0000000000000000],SOL[19.7330317800000000B0],USD[0.000000089767182],XRP[1043.7725124110032700] |
| 02124118 | USD[0.00000005820069350],USDT[0.00000003916612] |
| 02124119 | BNB[0.00513925000000000],USD[0.00000024270306754] |
| 02124121 | TRX[0.00001000000000000],USD[0.00000083910417200],USDT[0.0179634850000000] |
| 02124124 | EUR[0.00459426000000000],USD[468.6485646236362284],USDT[0.00000000637331500] |
| 02124126 | AGLD[0.0000001698504B04],ATLAS[0.000000009948440],BRZ[0.000000008862255],CRO[0.00000005000000000],GALA[1.95465479890841080],MANA[0.00000001904739200],MATICBULL[0.00000000518228600],POLIS[0.00000009832527],SHIB[0.0000000077740624B],SOS[18200000.0000000000000000],USD[261065981391332],USDT[0.0000000053834436] |
| 02124128 | COPE[1636.0000000000000000],USD[0.5984631369348585],USDT[0.00000000469596916] |
| 02124130 | AVAX[0.0000000022796685],BNB[0.00000008442859[2],ETH[0.00000006354466B0],MATIC[0.00000001000000000],USD[0.0022792411459454],USDT[0.00000004445168B03] |
| 02124134 | BTC[0.0000000035547300],ETH[0.00000187100000000],ETHW[0.00000187100000000],NFT[394152295787970565][1],NFT[490165439554534428][1],USDT[0.00000000068279940] |
| 02124139 | ETH[0.06974387000000000],ETHW[3.0697438700000000],SAND[0.0000000218322520],USD[0.0001190103141449] |
| 02124141 | USD[-3.4509419512228905],USDT[4.194808747528081B3] |
| 02124142 | NFT[327807162469094256][1],NFT[359782043283219646][1],NFT[475514759012152433][1],USD[0.2451852697500000] |
| 02124146 | SOL[9.9077474190000000] |
| 02124147 | HT[0.0000000075737240],SOL[0.00000002137880B0] |
| 02124149 | LINK[13.684072000000000B0],SOL[82.2010328300000000],USD[1731.9820800000000000] |
| 02124151 | USD[-0.0611678797646294],USDT[0.0700354495973576] |
| 02124152 | USDT[0.0051017871250000] |
| 02124153 | USD[25.0000000000000000] |
| 02124158 | LUNA2_LOCKED[0.000000114227751],LUNC[0.0010660000000000B0],TRX[0.00001000000000000],USDT[52.0267824216059500] |
| 02124161 | BICO[0.2015711200000000B0],BTC[0.00014262000000000],FTT[7.3000000000000000],GENE[0.0382876000000000],GOG[0.43429347000000000],LUNA2[0.86636011930000000],LUNA2_LOCKED[0.0215069450000000],NFT[367564586763927756][1],NFT[556570432798151599][1],SOL[0.00000010000000000],TRX[0.00000700000000000],USD[0.3003104054846781],USDT[0.1644325327949352] |
| 02124165 | POLIS[37.4000000000000000B0],USD[0.0427859915000000] |
| 02124168 | FTM[0.00000004174004B4],USDT[0.0000000004590600] |
| 02124169 | BCH[0.0295705014429000],FTT[8787949.2429757485500000],DOGE[0.3158608400000000],ETHW[1.1379576000000000],FTT[1.2014153100000000],LUNA2[19.0274022700000000],LUNA2_LOCKED[44.3972719500000000],SHIB[2040722.3327093700000000],TONCOIN[1017.3239800000000000],TRX[0.00100800000000000],USD[0.9628274456251465],USDT[0.00000006580719B8] |
| 02124170 | BNB[0.00000000640000B0],ETH[0.00000012000000B0],FTT[0.00000000392024B44],LTCJ[0.00000012622000B0],NFT[307581575866978316][1],NFT[530633668638691891][1],SOL[-0.00000003103915B6],USD[0.00000001102878B76],USDT[0.309017644909254] |
| 02124172 | FTT[0.00000001000000000],FTT[0.0000000625560B4],MATIC[0.000000003280000B0],NFT[385979213759340532][1],NFT[443471654956140274][1],NFT[453503057584250014][1],NFT[536791751819165049][1],TRX[0.00002200000000000],USD[72.6257817430262222],USDT[0.000000133313699] |
| 02124174 | HXRO[0.0367000000000000],NFT[424940055254902880][1],TRX[0.0019800000000000B0],USD[0.0502772463129711],USDT[-0.00341063965884680] |
| 02124175 | BNB[0.00000089780161B0],BTC[0.0000000173540000],MATIC[0.00000009620398B0],SOL[0.0000002000000000],TRX[0.00000000050113696] |
| 02124177 | TRX[0.00001000000000000],USDT[0.3385000000000000] |
| 02124178 | AURY[0.0000010000000000B0],FTT[2.7419751000000000],TRX[0.00000100000000B0],USD[0.00000030569716],USDT[1072.2973875741496805] |
| 02124180 | BNB[0.00000001000000000B0],SLRS[0.0000000089025414],SOL[0.00000000424281758] |
| 02124182 | ATLAS[0.00000001017375],BTC[0.00000007986069B0],SHIB[0.0000000456000B0],USD[0.0089350237128737],USDT[0.0000000050129631] |
| 02124183 | USD[5.00000000000000B0] |
| 02124185 | ATLAS[1339.7320000000000000],USD[0.5888150000000000] |
| 02124187 | BNB[0.0000009587596B8],MATIC[0.00000002659611B2],OMG[0.0000000018025500],SOL[0.0000000033965600],TRX[0.0000000504045294],USD[0.0000009237846B4],USDT[0.000000000435680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02124189 | 1NCH[0.934234000000000000],ADABULL[5.583413926000000000],ALGOBULL[33000000.000000000000000],ATOMBULL[17490.000000000000000],BAO[46000.000000000000000],BNBBULL[0.483600000000000000],BSVBULL[5200000.000000000000000],BULL[0.000635464000000],CHZ[100.000000000000000],COMPBULL[45684.901524000000000],CRO[60.000000000000000],DFL[380.000000000000000],DOT[8.173028980000000000],DRGNBULL[38.000000000000000],EOSBULL[191000.000000000000000],ETHBULL[3.863383917800000000],FTT[10.289873800000000000],GOG[14.000000000000000],GRTBULL[7300.000000000000000],IMX[995.141741800000000000],JOE[10.998642000000000000],LINKBULL[1030.000000000000000],LTCBULL[4410.000000000000000],MANA[5.000000000000000000],MATICBULL[256.587574000000000000],MBS[23.995344000000000000],ORBS[229.994180000000000000],PSY[575.000000000000000000],SOL[0.005000000000000],SPELL[3400.000000000000000],SUSHIBULL[155300364.620000000000000],THETABULL[199.961200000000000000],XRP[13.000000000000000000],XRPBULL[33500.000000000000000],XTZBULL[65713.533980000000000] |
| 02124190 | BTC[0.098739517674922000],ETH[0.350364076002980000],ETHW[0.293224186002980000],EUR[79.010985973102899],FTT[0.000000162720507],USD[0.000000287889969372] |
| 02124195 | SOL[0.000000068934500] |
| 02124202 | SOL[0.000000023378000] |
| 02124203 | ETH[0.000000006884400],MATIC[0.000000048431336],NFT[323511872896156628][1],NFT[359060399391218339][1],NFT[369110181287650845][1],NFT[392721874687531644][1],NFT[429195142867283975][1],NFT[569486635191641584819][1],SAND[0.245649600000000],USD[0.057042896154667],USDT[0.000000038118524],XRP[0.000000032575293] |
| 02124207 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000028892987283] |
| 02124208 | BNB[0.002970500000000],FTT[0.000000007665773],LUNA2[0.001996066952000],LUNA2_LOCKED[0.046574895540000],LUNC[0.004498900000000],SOL[0.000000010000000],TRX[0.000064000000000],USD[17.307807651806702],USDT[0.000000070882037],USTC[0.282550000000000] |
| 02124209 | ETH[0.000000071000000],NFT[464565536987751297][1],NFT[467455046649890953][1],TRX[0.448243000000000],USD[0.512485390500000],USDT[1.153172817000000] |
| 02124215 | DOGE[2126.000000000000000],XRP[73.100000000000000] |
| 02124218 | USD[26.197300000000000] |
| 02124220 | SOL[0.000006221600] |
| 02124223 | TRX[0.000001000000000],USDT[0.000013072185244] |
| 02124224 | DMG[200.000000000000000],FTT[3.499335000000000],REAL[4.990785000000000],TRX[0.000001000000000],USD[0.002051653800000],USDT[261.140000013187912T] |
| 02124230 | STETH[0.000000012060647],USD[0.000000088538053],USDT[0.000000007056684] |
| 02124235 | BOBA[0.034188040000000],NFT[334505386630378693][1],NFT[458126923429449668][1],NFT[459488247320299101][1],NFT[511272137961848350][1],NFT[545236722775517275][1],SOL[0.000000081386940],TRX[0.000001066558662],USD[0.000000134820188],USDT[0.000000066618245] |
| 02124237 | ETH[0.002505120000000],ETHW[0.002505120000000],LUNA2[0.379294694300000],LUNA2_LOCKED[0.885020953400000],LUNC[82592.218252000000000],MATIC[0.392067110000000],SOL[0.000000030082600],TRX[0.000064000000000],USD[355.838948013373926],USDT[3.163335283433202] |
| 02124239 | ATLAS[1750.000000000000000],POLIS[37.100000000000000],USD[1.523130052742256] |
| 02124244 | BICO[0.000000100000000],BNB[0.000000045972552],ETH[0.000000030000000],FTT[0.000000009414225],MATIC[0.000000045417903],NFT[386312165723933962][1],NFT[386952046513238300][1],NFT[524672990326475872][1],SOL[0.000000010000000],TRX[0.000000065502442],USD[0.021070631666365],USDT[0.000000084184155] |
| 02124245 | BF_POINT[400.000000000000000] |
| 02124249 | SXP[57.700000000000000],TRX[0.000001000000000],USDT[0.029481030000000] |
| 02124250 | BNB[0.000000046200000],BTC[0.000000012350472],ETH[0.000000007846798],SOL[1.080000000000000],STETH[0.000000005296335],USDC[173.712447920000000],USDT[0.001284688121594] |
| 02124252 | ATLAS[14361.446178750000000],TRX[0.000001000000000],USD[0.000000033257241],USDT[0.000000006785725] |
| 02124253 | SOL[0.000000086613500] |
| 02124258 | BNB[0.000000010000000],SOL[0.000000076326339] |
| 02124261 | USD[2741.148782545796124],USDT[0.000000032347602] |
| 02124268 | TRX[0.000001000000000],USD[0.000000138475950],USDT[0.000000001723655] |
| 02124271 | SRM[0.004720640000000],SRM_LOCKED[0.002339610000000],USDT[0.000000091821824] |
| 02124273 | NFT[324049158767279154][1],SOL[4.740716006000000],USD[0.000000048204700] |
| 02124274 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000037058041],XRP[18.877468570000000] |
| 02124275 | ATLAS[0.000000090106464],BAO[4.000000000000000],CONV[60000.891901970000000],DFL[26690.058756655849369],KIN[2.000000000000000],LUNA2[0.060325478720000],LUNA2_LOCKED[0.140759450400000],LUNC[13136.000000000000000],TRX[1.000000000000000],USD[0.000000021229079],USDT[0.000000000319986] |
| 02124278 | USD[0.000321925333550] |
| 02124281 | USD[25.000000000000000] |
| 02124285 | USD[0.345828298884017] |
| 02124287 | POLIS[14.100000000000000],USD[0.233333636175000] |
| 02124288 | USDT[0.000000097386194] |
| 02124294 | ETH[0.001300060000000],ETHW[0.001300060000000],TRX[100.692010000000000],USD[0.450179095000000],USDT[553.209721593062500] |
| 02124303 | BTC[0.000000074757722],HT[0.000000490000000],SOL[0.000000008495900],TRX[0.000000003267144],USD[0.000001574959653],USDT[0.000000068968572] |
| 02124309 | GENE[0.092856000000000],NFT[342586717226555839][1],NFT[396608275430722437][1],NFT[449201962983871645][1],USD[0.000000005000000] |
| 02124312 | BNB[0.000000006960000],LINA[9.830900000000000],SOL[0.003432213865527],USD[0.049415275026069],USDT[0.000018523960728] |
| 02124316 | USD[26.462158490000000] |
| 02124320 | USD[0.959625940835000] |
| 02124322 | BTC[0.000000000015900] |
| 02124324 | EUR[0.000000022948204],USD[4.464506658365096],USDT[0.006039160000000] |
| 02124329 | BLT[0.369175000000000],BTC[0.000059430000000],DFL[1400.000000000000000],ETH[0.000877010000000],ETHW[0.000000003391249],GENE[0.077988220000000],LTC[0.002365060000000],SOL[0.008965000000000],TRX[0.000050000000000],USD[6.026495365453849],USDT[0.000000073630195] |
| 02124330 | FTT[0.000020379138500],SOL[0.000000066617196],TRX[0.000000023030595],USD[-0.098603824125956],USDT[20.633317071491988S] |
| 02124331 | ETH[0.000000301060],FTT[0.000000000047512],GODS[0.000000008467444],USD[0.023502624897477] |
| 02124337 | ETH[0.003700000000000],ETHW[0.003700000000000],LUNA2[0.000000115819776],LUNA2_LOCKED[0.000000270246143],LUNC[0.002522000000000],SOL[0.000000068630000],TRX[0.023801000000000],USD[2.487386270160420],USDT[0.598694810779840] |
| 02124344 | NFT[416181095184623285][1],USD[0.000141941737406] |
| 02124345 | SOL[0.000000032079000] |
| 02124346 | AVAX[0.000000008796516],SOL[0.000000100000000],USD[0.602028887900000],USDT[0.286106996000000],XRP[0.127330000000000] |
| 02124347 | USD[8.499153000000000],USDT[8.497959000000000] |
| 02124350 | BTC[0.000000004946000],ETH[0.000000037628857],EUR[0.000000060000000],LUNA2[0.000000060000000],LUNA2_LOCKED[3.704569640000000],SOL[0.000103122577009],USDT[0.000000011693240] |
| 02124351 | SHIB[13397454.000000000000000],SUSHI[11.997720000000000],USD[0.610000000000000] |
| 02124352 | USD[0.000000096825480] |
| 02124353 | THETABULL[2.046740080000000],USD[0.000000429271902],XRP[2.000000000000000] |
| 02124357 | BNB[0.000000074000000],SOL[0.000000963381000] |
| 02124363 | USD[-94.554589970000000],USDT[1865.480092000000000] |
| 02124365 | TRX[0.000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02124368 | TRX[0.000001000000000],USDT[0.000000008125000] |
| 02124369 | TRX[0.084602000000000],USDT[0.803218484500000] |
| 02124372 | TRX[0.000001000000000],USD[0.298585919719092?],USDT[16.088183810647882?] |
| 02124374 | BNB[0.000000067695600],ENJ[4.999100000000000],FTT[0.100000000000000],GALA[30.000000000000000],SAND[7.999460000000000],SOL[0.010607960000000],SRM[0.000329510000000],SRM_LOCKED[0.001525930000000],USD[-3.625288315266147?],USDT[0.000000004873621?6],XRP[0.997120000000000] |
| 02124375 | ETH[0.000898300000000],ETHW[0.000898303488583?0],SOL[0.002706010000000],TRX[0.000001000000000],USDT[0.000000003750000] |
| 02124376 | MANA[77.455227463505840],USD[0.000000861784967?6] |
| 02124380 | AVAX[0.000000000671568?8],BNB[0.000000010647471?6],GENE[0.000000076971248?],MATIC[0.000000007111337?0],TRX[0.000000004694990?],USD[0.000000596471524?],USDT[0.000000146011050?6] |
| 02124382 | ATLAS[9.420500000000000],CHZ[9.861300000000000],TRX[0.000001000000000],USD[4.469946093653363?2],USDT[0.245942092433535?2],XRP[0.970170000000000] |
| 02124383 | BNB[0.000000004673968?],MATIC[0.000000059343604],SOL[0.000000005500000],USDT[0.000000573327131?6] |
| 02124384 | FTT[25.000000000000000],USD[1381.902642256129398600000000],USDT[0.000000072038657?] |
| 02124385 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],NFT [48907914881318587?3]{1},NFT [534080529400145534]{1},NFT [574173879744593530]{1},USD[0.000022340064316?2],USDT[0.000000004497880] |
| 02124386 | TRX[0.055810000000000],USD[0.209826825159013?0],USDT[0.001786000792226?0] |
| 02124387 | ALPHA[-0.059252415940152?7],AMPL[86.060550526903870?2],BTC[0.011210008379883?1],DFL[2660.00000000000000000],ETH[-0.000143797727095],ETHW[-0.000142893766738?4],EUR[2000.00000000000000000],FTT[0.000000011237484?4],LUNA[20.798828812630000],LUNA2_LOCKED[31.863933895670000],LUNC[0.0095997867792500],MATIC[246.925216893096000],USD[8475.563766226094871200000000],USDT[348.490000077366219],USTC[2113.078073161644211?5] |
| 02124388 | CEL[0.016195000000000],ETH[0.000000084962181?],FTT[25.000000000000000],LUNA2[0.018609057980000],LUNA2_LOCKED[0.043421135290000],LUNC[0.0032305000000000],TRX[0.0017200000000000],USD[45576.107104574112760?4],USDT[0.000000004722500?9],USTC[2.634200000000000] |
| 02124394 | USD[13.639429198612500] |
| 02124397 | USD[25.000000000000000] |
| 02124402 | ETH[0.000000010000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000038601030791?4] |
| 02124403 | USD[20.742836958533460],USDT[0.000000064760741?] |
| 02124409 | CRO[9.787200000000000],SOL[0.000000010000000],USD[1.039262515374258?5],USDT[0.000000170844832] |
| 02124411 | BNB[0.000000020000000],GENE[0.000000049026506],NFT [48215914430897788?6]{1},NFT [48823052904670901?9]{1},NFT [508291238673201024]{1},SOL[0.000000129548959],TRX[0.000001000000000],USD[0.000000069792487?],USDT[0.000000430479244?5] |
| 02124417 | ATLAS[1011.708344240000000],KIN[85261.053439010000000],USDT[0.000000039410794] |
| 02124418 | BTC[0.000000013577805],ETH[0.000000006884160?0],GBP[0.000000027427950],SOL[0.000000022956700],USD[0.001543939221498?],USDT[0.000000011512795] |
| 02124425 | HNT[14.597226000000000],POLIS[172.667187000000000],SOL[5.259000600000000],USD[0.538310960000000?0] |
| 02124429 | BTC[0.000003141363841?3],USD[0.000707605951632] |
| 02124431 | USD[0.558019222400000],USDT[1.660727590000000] |
| 02124434 | TRX[0.000056000000000],USD[0.000000074498465?],USDT[0.000000126211500] |
| 02124438 | USD[-1.199879430375000],USDT[1.212873701530000] |
| 02124439 | BAO[1.000000000000000],BLT[0.134150000000000],BNB[0.009000000000000],ETH[0.003746210997720?],GENE[0.002859000000000],LTC[0.018140000000000],NFT [48771283198484995?63]{1},NFT [56051902688480219?6]{1},SOL[0.004795000375890],TRX[0.000002097024423],USD[0.845446101567046?2],USDT[0.022922605338080?7] |
| 02124443 | TRX[0.000811000000000],USD[0.000000007835802],USDT[10.088890358200000] |
| 02124444 | BTC[0.000000032617162?],ETH[0.000000007926884],FTT[2.689066643880000],USD[0.000001523350246?0],XRP[15.065346000000000] |
| 02124447 | BTC[0.000000004000000?],EUR[-0.607851326862414],USD[1.606946948934663?0] |
| 02124448 | USD[5.000000000000000] |
| 02124450 | TRX[0.035800000000000],USDT[0.157696719625000?0] |
| 02124457 | SOL[0.000000071665445] |
| 02124461 | SOL[0.000000038314670],USD[0.176045250328000?0] |
| 02124465 | SOL[0.000000084693300],USDT[0.034260576000000?0] |
| 02124468 | POLIS[2.000000000000000] |
| 02124470 | ALGO[0.000000000258000],AVAX[1.912142139480000?0],BNB[0.000000009041838?],ETH[0.000000040000000],HT[0.000000069249280?],MATIC[0.000000005800000],SOL[0.000000113995502],TRX[0.000000004317216],USD[0.000000156715991?],USDT[0.000000840778865] |
| 02124475 | ETH[0.084000000000000],ETHW[0.084000000000000],FTT[13.637790075000000],SOL[11.799879200000000],USD[187.350935811850000?0] |
| 02124476 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000041346930],GBP[0.000000154374686?],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000039923620?] |
| 02124480 | AKRO[2.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],KIN[7.000000000000000],LINK[0.000329100000000],RSR[1.000000000000000],SOL[0.000034100000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000008298088?],USDT[0.000000005117801] |
| 02124482 | USD[0.005959586829005?3],USDT[0.170916890250000?0] |
| 02124489 | AVAX[0.000000016334600],BNB[0.000000007238024?1],CRO[0.000000047483394?8],GST[0.000000004144140?],LUNA2[0.000004730135700?],LUNA2_LOCKED[0.000015703417300],LUNC[1.465479483754216?2],NFT [359966232605101226]{1},NFT [41167472909175688?6]{1},NFT [42580726179444597?2]{1},SOL[0.000000021575371?8],TRX[0.000006007147764?8],USD[0.000000002194190?] |
| 02124491 | ATLAS[7.262100000000000],BTC[0.000058789000000],MATIC[0.218336420000000],SHIB[7526.00000000000000000],USD[-0.776569825475000],USDT[0.089588410000000?0] |
| 02124493 | AVAX[0.025430000000000],BTC[0.098536794910616?7],CHZ[5031.124500000000000],ETH[0.000708008324048],ETHW[0.000708083244048?],LINK[0.078000000000000],MATIC[0.268400000000000],SOL[2.001790710000000],USD[-1127.632596357837814?8],USDT[0.000000195740730?],XRP[0.417236810000000] |
| 02124495 | LTC[0.007094070000000],STEP[0.073000000000000],XRP[0.993774657500000?0] |
| 02124496 | BNB[0.000000060420000?],BOBA[0.743231930000000],HT[0.000000011725113?5],MATIC[0.100755808280000?0],OMG[0.743231935000000?0],SOL[9.950000059056000],TRX[0.000000060739657?],USDT[0.000016025876073?] |
| 02124502 | APT[0.000000089282600],ATOM[0.000000007099455],BTC[0.000000049343816?],ETH[0.000000007330000?],MATIC[0.000000031553825],SOL[0.000000019552782],TRX[0.000000700000000],USD[-0.000044995219177?],USDT[0.000000003216744] |
| 02124503 | SOL[0.000000004451200],TRX[0.665000000000000],USDT[0.656556802500000?0] |
| 02124505 | BTC[0.000049192111475?0],ENJ[660.909820000000000],EUR[752.101642560000000],MANA[1477.764560000000000],MATIC[519.906400000000000?],SAND[1272.792280000000000],SOL[48.639734600000000],UNI[0.056938930000000?0],USD[0.000000052460000] |
| 02124509 | BTC[0.002100000000000],ETH[0.026000000000000],ETHW[0.026000000000000],TRX[0.000023000000000],USDT[0.000000069840000] |
| 02124511 | BNB[0.000000070688120],BTC[0.000000006242000],USD[0.000000001777327?6],USDT[0.000000082525051] |
| 02124514 | BOBA[0.000000019520178],BTC[0.000000074398650?],EUR[0.010155948891916?1],FTT[0.000000003728889?1],GAR[0.000000002671562?7],MANA[0.000000047689674],SPA[0.000000030090248],USD[0.007476415829722],USDT[0.000000088360879?],VGX[0.000000054810590?] |
| 02124517 | DOGE[0.012169230000000],TRX[0.000001000000000],USD[2.662458599243910?2],USDT[0.000000059011762] |
| 02124519 | EUR[2385.000000007260639?6],USDT[14.090459560000000?0] |
| 02124520 | ATLAS[0.048582840000000],BAO[1.000000000000000],TRY[0.000000981325373?],USD[0.000000007278418] |
| 02124525 | BNB[0.000000002841000],TRX[0.000000011839790] |
| 02124526 | BTC[0.000006470000000],USDT[0.000261373977117?9] |
| 02124528 | AURY[11.000000000000000],GOG[10.000000000000000],USD[0.463741961250000?0] |
| 02124530 | BRZ[0.008051876413863?4],BTC[20.000000010000000?],DYDX[0.000000004670830?0],ENJ[0.000000082834748?],FTM[0.000000085202725?],POLIS[0.000000081737126?],USD[0.000000082538448?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02124531 | TRX[0.0000040000000000],USDT[1.8982432400000000],USDT[1.0000000048618784] |
| 02124536 | USD[0.0000000001411072] |
| 02124537 | ETH[0.0000000002000000],SOL[0.0000000069268848],USDT[0.0000110048946894] |
| 02124540 | AURY[71.9858000000000000],USD[0.3545091305000000] |
| 02124545 | EUR[0.0951135600000000],USD[7.9255941013140000] |
| 02124547 | APT[0.0000000058000000],ATOM[0.0000000062000000],AVAX[0.0000000002000000],BNB[0.0000000039125073],BTC[0.0000000052107585],ETH[0.0000000023144800],GENE[0.0000000057456682],IP3[0.0000000075450000],MATIC[0.0000000130477032],NFT [5630761166507577501]1,SOL[0.0000000073211302],TRX[0.0000000095413911],USD[0.0000000123011000],USDT[0.0286310596218281] |
| 02124548 | MATIC[0.0000000024866171],SOL[0.0000000087414900],USD[0.0432664200000000] |
| 02124549 | AAVE[0.0000000090000000],AVAX[0.0000000050097800],AXS[0.0000000002521950],BCH[0.0000000073241860],BNB[0.0000000050000000],BTC[0.0000000088333542],BULL[0.0000000045900000],CREAM[0.0000000019566000],CRO[0.0000000075665904],DOT[0.0000000052448400],ETH[0.0000000046322490],FRONT[0.0000000050000000],FTM[0.0000000066086096],FTT[0.0000000040742462],HGET[0.0000000050000000],LINK[0.0000000050000000],LUNC[0.0000000040000000],OMG[0.0000000057491052],RUNE[0.0000000038312392],SOL[0.0000000074707980],SRM[0.0000000099453260],STARS[0.0000000069943760],SUSHI[0.0000000001847322],SXP[0.0000000000776584],USD[0.0000000521190166],USDT[0.0000000022168422],WBTC[0.0000000024000000],WRX[0.0000000020000000],XRP[0.0000000013287247],YFI[0.0000000037495200] |
| 02124557 | SOL[0.0015540000000000],USD[0.3715897946629336],USDT[0.3832184077197091] |
| 02124558 | LINK[0.2283324081050612],SAND[0.0000000070451500],SOL[1.1745746218336600],SRM[0.0000000906000000],USD[0.3909097035588572],USDT[0.0000000043389948] |
| 02124559 | SOL[0.0000000006420000],TRX[0.0000000070398800] |
| 02124567 | USD[0.0033279929230000],USDT[0.0000000126179661] |
| 02124569 | BTC[0.0008570000000000],USD[0.4287025297941780],USDT[0.0001247085368672] |
| 02124573 | DOGE[162.0000000000000000],EUR[1.5852068000000000],GALA[100.0000000000000000],SHIB[2900000.0000000000000000],TRX[718.0000000000000000],USD[0.2933301416000000],XRP[100.0000000000000000] |
| 02124575 | USD[0.0156761600000000] |
| 02124581 | ETH[0.8700000000000000],ETHW[0.8700000000000000],EUR[-5.4264429394670036],IMX[95.4000000000000000],SOL[3.7700000000000000],USD[-89.4924044839342372],USDT[0.0000000011790850] |
| 02124583 | SOL[0.0000000027391300] |
| 02124585 | IMX[0.0718990000000000],NFT [4825310741280776131]1,SOL[0.0010695200000000],USD[0.0000000102890809],USDT[0.0000000066368419] |
| 02124587 | ETH[0.0005539700000000],ETHW[0.0005539700000000],FTT[166.4160555000000000],GMT[0.0027500000000000],TRX[0.0000030000000000],USD[36.0000000099337038],USDC[87.9013525100000000],USDT[0.0000000110682056] |
| 02124589 | ALGO[0.5611900000000000],NFT [3623000214854108791][1],NFT [4020358831454316281][1],NFT [4488163667719340941][1],NFT [4841963538758270421][1],USD[0.5496151126919054],USDT[0.0059638295000000] |
| 02124592 | USD[0.0000000119644293],USDT[0.0000000028150160] |
| 02124593 | BTC[0.0000000000000000],FTT[0.0283467200000000],USD[15.9989674801424104],USD[0.0034075243370000] |
| 02124595 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0017784481274200] |
| 02124601 | BNB[0.0000000005000000],SOL[0.0000000001152252],USD[0.0000001601567007] |
| 02124602 | USDT[0.0001809307714593] |
| 02124603 | USDT[0.0001022259242855] |
| 02124604 | SOL[0.0000000010819600],TRX[0.0000010000000000] |
| 02124607 | TRX[0.0000010000000000],USD[-0.0144235154093569],USDT[0.7464856000000000] |
| 02124611 | ATLAS[1599.9820000000000000],CRO[110.0000000000000000],POLIS[9.9000000000000000],USD[-0.1233520991221651],USDT[2.9231326600000000] |
| 02124615 | TRX[116.4645027200000000] |
| 02124620 | TRX[0.2000010000000000],USD[0.0000000020000000] |
| 02124621 | BNB[0.0000006202092412],BRZ[2.9592711157706067],POLIS[46.3954970000000000],TRX[0.0000010000000000],USD[0.0290069501717771],USDT[0.0458885391539910] |
| 02124623 | USD[42.3019667241338757] |
| 02124626 | ADABULL[1201.7945375200000000],BTC[0.3106211100000000],BULL[3.0109494655016524],ETH[0.0065371230000000],EUR[3707.0082643395587872],USD[-2270.1318257710515162000000000] |
| 02124629 | AURY[0.0000001000000000],GBP[0.0000000069459507],SOL[0.0000000088197267],USD[0.0560291895760000],USDT[0.0000000095149979] |
| 02124632 | ETH[0.0000001000000000],NFT [3012488968569168091][1],NFT [3463322699603574011][1],NFT [4394499264568992311][1],NFT [4872738823905040851][1],USD[0.0000000016379234],USDT[0.0000000083924908] |
| 02124634 | TRX[0.0000030000000000] |
| 02124638 | USD[1172.3122126300000000],USDT[0.0000000046007261] |
| 02124640 | DAI[0.0000001000000000],ETH[0.0000001000000000],FTT[0.0000000029600414],GODS[0.0000000047812000],POLIS[0.0000000074082473],USD[0.0000000055426543],USDT[0.0000000099588900] |
| 02124641 | BNB[0.0000003891000],TRX[0.0000010000000000],USDT[0.0000004150915646] |
| 02124642 | ETH[0.0000000053767836],LINK[0.0000001000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0279327900000000],XRP[0.0165589700000000] |
| 02124646 | BNB[0.0000003891000],TRX[0.0000010000000000],USDT[0.0000004150915646] |
| 02124652 | BNB[0.0000001000000000],SOL[0.0000000015749000],TRX[0.0000010000000000],USDT[0.8174509780000000] |
| 02124656 | SOL[0.0000000062100000] |
| 02124660 | AVAX[0.0000000062843336],BTC[0.0000000204680017],BULL[0.0000000048000000],COMP[0.0000000140000000],ETH[0.0000000025000000],ETHBULL[0.0000000070000000],FTT[0.0000000325436383],LUNA2[0.0030564767120000],LUNA2_LOCKED[0.0071317789440000],LUNC[0.0098461000000000],USD[0.0002503263518731],USDT[0.0000000395858240000000039686821867],USDT[0.0000000140000000] |
| 02124661 | AVAX[0.0000008417640],BNB[0.0000000023766000],BTC[0.0000000005703286],ETH[0.0000000000213000],LTC[0.0000000317165499],MATIC[0.0000000054089160],SHIB[0.0000000071147268],SOL[0.0000000045568040],TRX[0.0000000038251760],USD[0.0000000023453602],USDT[0.0000000085630666] |
| 02124665 | DENT[2713181.9400000000000000] |
| 02124667 | BNB[0.0000000002056800],SOL[0.0000000009480600],TRX[0.0000000004 7113562],USDT[0.0000000057186039] |
| 02124671 | ETH[0.0000001456000],LUNA2[0.0000045464543190],LUNA2_LOCKED[0.0001060839341 00],LUNC[0.9900000000000000],NFT [2985583007950389841][1],NFT [3382922171120313335][1],NFT [4218708233533391846][1],SOL[0.0000000002052215],TRX[0.2661690000000000],USD[2.6080751939173542],USD[0.0385029165000000] |
| 02124678 | SHIB[12291.0420000000000000],TRX[0.0000010000000000],USD[0.0063347398320000],USDT[0.0000000014019658] |
| 02124685 | ETH[0.0000000866876500],SHIB[0.0000000055201],SOL[0.0000000030091652],TRX[0.0000010054665584],USD[0.0000000065415522],USDT[0.0000000064976418] |
| 02124688 | TRX[0.0000010000000000],USD[0.4146520910000000] |
| 02124690 | GBP[0.0000000090318912] |
| 02124691 | ATLAS[1.5941159800000000],NFT [3023986052477571571][1],NFT [4270936706415183091][1],NFT [5106257083779082031][1],USD[0.0000000093882354] |
| 02124694 | SOL[0.0000000022820700] |
| 02124704 | TRX[0.0000010000000000],USD[0.0457783874136595],USDT[0.4137997836149500] |
| 02124705 | BNB[0.0000000219111626],ETH[0.0000000029658903],LTC[0.0000000092772224],SOL[0.0000000025968786],USD[0.0000000043827329],USDT[0.0000000030993379] |
| 02124707 | BF_POINT[200.0000000000000000] |
| 02124710 | SOL[0.0000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02124711 | POLIS[0.60000000000000000],USD[0.2437926775000000] |
| 02124718 | USD[8.7407497900000000] |
| 02124719 | BNB[0.0000000068796654],EUR[0.0000000000000822],USD[0.0000000005754593] |
| 02124720 | KIN[1.0000000000000000],NFT (385479616994513604)[1],SRM[10.6174056200000000],USD[0.0000000134949655] |
| 02124723 | TRX[0.0000010000000000],USD[2945.1933560800000000],USDT[0.0000000070767576] |
| 02124726 | DOGE[381.5013065191833880],ETHW[4.6771545500000000],EUR[0.0000000098683541],USDT[0.0000000092329540] |
| 02124728 | USD[111.2694633704508608],USDT[0.0000000063076099] |
| 02124730 | BNB[0.0075043100000000],EUR[0.0000000146502242],LTC[0.0000000100000000],USD[-1.4423239093682571],USDT[0.0341229000000000],XRP[0.0000000100000000] |
| 02124731 | USD[0.0007880000000000],USD[0.0000000003321272] |
| 02124732 | BNB[0.0000000025000000],EUR[0.0000003049534764],SOL[0.0194685100000000],USD[1.6433611808818139],USDT[0.0000081154375500] |
| 02124735 | LUNA2[0.0504730636500000],LUNA2_LOCKED[0.1177704818000000],TRX[0.0000020000000000],USD[0.0000956455250000],USDT[0.0908979212622602] |
| 02124736 | ETH[0.0009668000000000],ETHW[0.0009667954093339],TRX[0.0000030000000000],USDT[0.9431665917500000] |
| 02124737 | SOL[0.0000001000000000],USD[0.0000000154073838] |
| 02124746 | SOL[0.0000000066134648] |
| 02124756 | ETH[0.0005162200000000],ETHW[0.0005162200000000],USD[2.5944713634000000],USDT[0.0039500000000000] |
| 02124759 | SOL[0.0000000013066200] |
| 02124762 | BNB[0.0000001000000000],MAPS[0.9955000000000000],SOL[0.0000001000000000],TRX[0.0000090000000000],USD[18.2797037580459340],USDT[41.0801659401184143] |
| 02124764 | USD[0.0000000058623240],USDT[0.0000000003835960] |
| 02124765 | SOL[0.0000000094290000],TRX[0.6301090000000000],USD[0.7431529875000000] |
| 02124768 | USD[0.0000000080000000],USD[0.0000000001466286] |
| 02124769 | BTC[0.0400672000000000],BULL[0.0000000033000000],ETH[0.2550000000000000],ETHBULL[0.0000000020000000],EUR[3.8594486900000000],MATIC[319.9392000000000000],USD[0.0010181787838687],USDC[2435.7822098200000000],USDT[1.0666259184631250] |
| 02124770 | TRX[0.5000010000000000],USD[0.2643883700000000] |
| 02124773 | BAO[2.0000000000000000],BTC[0.0002149700000000],DENT[1.6688820700000000],EUR[0.0000000042086952],KIN[163880.4726122500000000],SHIB[51163102.5836316000000000],USD[0.0000000008824991] |
| 02124774 | AVAX[0.0000000085000000],BNB[0.0002000008525368],NFT (364199315042620234)[1],NFT (506814552525625662)[1],NFT (530296284844996897)[1],SOL[0.0000001466888809],TRX[0.0000000018227906],USD[0.0000034617421764],USDT[2.1427353987271849] |
| 02124776 | BTC[0.0000000000000000] |
| 02124777 | ETH[0.0001352300000000],ETHW[0.0001352269653344],LINK[84.5000000000000000],SOL[0.0070487400000000],USD[0.4736253263166318],USDT[0.0000000056921708] |
| 02124778 | USD[0.0000000000000000] |
| 02124779 | IMX[1.1997720000000000],TRX[0.0000010000000000],USD[0.8191496300000000],USDT[0.0000000009309940] |
| 02124784 | ADABULL[810.8370000000000000],ALGOBULL[1458500000.0000000000000000],BNBBULL[2.0015000000000000],BULL[5.0240000000000000],BULLSHIT[17.0800000000000000],COMPBULL[30199.5885800000000000],DEFIBULL[17.8300000000000000],DOGEBULL[1062.3718000000000000],ETCBULL[33.6300000000000000],ETHBULL[109.2681680000000000],FTT[0.0000000115716000],LEOBULL[0.0360000000000000],LINKBULL[33830.3000000000000000],LTCBULL[240.0000000000000000],MATICBULL[8044.8000000000000000],MIDBULL[4.9900000000000000],MKRBULL[34.9896000000000000],SUSHIBULL[23613200.0000000000000000],SXPBULL[19301139.5880000000000000],THETABULL[38423.9389200000000000],TOMOBULL[33082600.0000000000000000],TRX[0.0008110000000000],UNISWAPBULL[86.6800000000000000],USD[1062248660409752],USDT[0.1300000000001685046],VETBULL[131374.0000000000000000],XLMBULL[87.5929400000000000],XRPBULL[3460.0000000000000000] |
| 02124785 | BNB[0.0069092501719500],ETH[0.0000000006090000],GENE[0.0554401500000000],LUNA2[0.0152938130900000],LUNA2_LOCKED[0.0356855638800000],LUNC[3330.2600000000000000],SOL[0.0000000074656000],TRX[0.0002300000000000],USD[0.0257741154943680],USDT[46.8328480836480604],XRP[0.3000000000000000] |
| 02124786 | SOL[0.0000000641880],TRX[0.0000000000000000] |
| 02124787 | BTC[0.0010672860000000],DOT[0.0583292000000000],ETHW[0.0007492600000000],USD[0.0037353296359992] |
| 02124789 | BF_POINT[100.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000088907919],ETH[0.0000000071511617],ETHW[0.0000000071511617],MATIC[9002.2403580400000000],NFT (357170482584390747)[1],NFT (395237107453581841)[1],NFT (406586393516553952)[1],SUSHI[1.0003470100000000],UNI[0.0000000024980568],USD[9710.2216323439363905],USDC[9576.6637375400000000],USDT[0.0000000045014806] |
| 02124791 | BAO[2.0000000000000000],BNB[0.0004554000000000],DENT[1.0000000000000000],EUR[0.0596474428165101],UBXT[1.0000000000000000] |
| 02124802 | TRX[0.0000080000000000] |
| 02124808 | USD[2677.8515875462895525000000000],USDT[0.0000009581242] |
| 02124808 | AAVE[0.0050440000000000],APE[0.0145200000000000],ATOM[0.0754200000000000],AVAX[0.0949000000000000],CREAM[0.0071440000000000],DOGE[0.4000000000000000],DOT[0.0971000000000000],ENS[0.0031400000000000],ETH[0.0069000000000000],ETHW[0.0069000000000000],FTT[0.0901800000000000],HNT[0.1814800000000000],LDO[154.9690000000000000],MATIC[8.8600000000000000],SHIB[91940.0000000000000000],USD[2.0180952321000000] |
| 02124811 | ATLAS[9.7438000000000000],POLIS[0.0049640000000000],REEF[0.3689040000000000],SOL[0.0068580000000000],USD[0.0000000684887136],USDT[0.0000000088126148] |
| 02124812 | BTC[0.0000001300000000],EUR[0.0097381900542600],FTT[0.0000000103174382],USD[-0.0002395484549994],USDT[0.0000000216547259] |
| 02124815 | USD[30.0000000000000000] |
| 02124817 | DENT[1.0000000000000000],ETHW[0.0009134100000000],TRX[0.0000010000000000],USD[26.5231707765000000],USDT[0.0000000129336005] |
| 02124822 | TRX[0.0007890000000000],USD[0.0017888748572324],USDT[-0.0016592730448142] |
| 02124824 | LUNA2[0.1441844612000000],LUNA2_LOCKED[0.3364304096000000],NFT (424286061983999959)[1],REEF[10.0000000000000000],USD[0.0000000168094837],USDT[0.0000000013489315] |
| 02124826 | USD[0.0000000252665920],USD[0.0000000053023120],USDT[0.0000228628303266] |
| 02124832 | USD[10.5624756736200000],USDT[2.3138950000000000] |
| 02124836 | MATIC[0.1360267570000000],NFT (328829315351401481)[1],NFT (492882368657083562)[1],NFT (538336959597080791)[1],SOL[0.0000000022853876],TRX[0.0000000040238655],USDT[0.0000211717537670] |
| 02124841 | TRX[0.4000010000000000],USD[0.0067408739023961],USDT[0.0000000050000000] |
| 02124844 | BNB[0.0000000269603],ETH[0.0000000010046400],MNGO[0.0000000068779356],SOL[0.0000000065592000],TRX[0.0000000092886821],USD[1.2697091675000000] |
| 02124849 | BNB[0.0000000087754890],NFT (366965181524495139)[1],SOL[0.0000000096277491],TRX[0.0000000011711901],USD[0.0000000183535161],USDT[0.0000000074300447] |
| 02124854 | ADABULL[0.0000000073989424],BNB[0.0000000073612799],BTC[0.0002296773684875],BULL[0.0000009667364000],ETH[0.0000001000000000],ETHBULL[0.0000000032658670],EUR[0.0000000008879735],FTM[0.0000000076978240],FTT[-0.0000000025049083],SOL[0.0000000022256637],USD[-0.4363486681064387] |
| 02124855 | ETH[0.0000000020260800],NFT (306310802966383897)[1],NFT (452061017400108360)[1],NFT (509549984109000563)[1],SOL[0.0000000066888600],TRX[0.0000000032587600] |
| 02124857 | BTC[0.0007777900000000],USD[10.3682160157938583] |
| 02124860 | SOL[0.0000000076000000] |
| 02124861 | DENT[1.0000000000000000],ETH[0.9498854300000000],ETHW[0.9494866260908443],SRM[42.1783388852044288] |
| 02124866 | BTC[0.0000000069135741],USD[0.0000010530766563] |
| 02124868 | FTT[0.0000002812360000],TRX[0.0000040000000000],USD[-184.3399477496200335],USDT[209.2789529714102745] |
| 02124869 | BTC[0.1261000030200000],ETHW[1.0000000000000000],EUR[0.0028909184729670],USD[6.0671195469668657] |
| 02124871 | STEP[1402.4334870000000000],USD[6.6947448400000000] |
| 02124879 | USDT[0.1943628380726855] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02124880 | AVAX[0.037624650000000],BNB[0.000000020000000],DOGE[0.719635310000000],ETH[0.000207180000000],ETHW[0.000983330000000],HT[0.000000010000000],LUNA2[0.006950077063000],LUNA2_LOCKED[0.016216846480000],SOL[0.000000010000000],TRX[0.000260071964404],USD[0.301401942056533],USDT[1.001606566 2500000],USTC[0.983817000000000] |
| 02124881 | APE[0.800000000000000],ETH[0.000000001700000],LTC[0.010000000000000],NFT [301278992978963630][1],NFT [441522173311384217][1],NFT [443877392167495272][1],TRX[0.417066000000000],USD[0.350681301000000],USDT[1.299534933793120B] |
| 02124883 | BTC[0.000100000000000] |
| 02124884 | ETCBULL[2.009990000000000],SOS[30000000.000000000000000],USD[0.003772427575101S],USDT[0.000000000788850] |
| 02124885 | SOL[0.000000055800000] |
| 02124886 | LUNA2[0.074040207430000],LUNA2_LOCKED[0.172760484000000],LUNC[16122.411052000000000],SOL[0.000000020000000],USD[82.727258182250000] |
| 02124888 | BNB[0.000000009820000],SOL[0.000000063730200],TRX[0.000010000000000] |
| 02124894 | USD[27.644617541000000] |
| 02124898 | USD[0.000000181300947] |
| 02124899 | BNB[0.000000044142590],NFT [321557071266147229][1],NFT [358639840178830937][1],NFT [403690210531791899][1],NFT [423341614761802823][1],SOL[-0.000000021659085],TRX[0.000001000000000],USD[0.0001066444366558],USDT[0.000000101985348] |
| 02124903 | FTT[0.000000138514823],GENE[0.068882000000000],LUNC[0.000075400000000],TRX[0.500212000000000],USD[60.349840695433431],USDT[6.371490618076820] |
| 02124905 | BNB[0.000000121901838],SOL[0.000000017020953],USDT[0.000041055743160] |
| 02124908 | LOOKS[32.996200000000000],USD[0.2395878995250000] |
| 02124909 | SOL[0.0000000006415400] |
| 02124910 | BLT[0.996200000000000],ETH[0.000600000000000],SOL[2.728314520000000],TRX[0.118835000000000],USD[0.969961756842626210],USDT[0.0926069961944586] |
| 02124911 | BTC[0.000000067036310],FTT[0.010346199284780D],HNT[0.000000008096874B],USD[-0.004138240524854D],XRP[0.000000036849450] |
| 02124914 | ATLAS[73910.000000000000000],DOGE[41484.000000000000000],ENJ[3000.000000000000000],TRX[0.000001000000000],USD[0.000000066608318] |
| 02124916 | BAO[1.000000000000000],BF_POINT[300.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],GBP[0.000000001489120],KIN[3.000000000000000],STEP[0.007703670000000],UBXT[1.000000000000000],USDT[0.000000065064970] |
| 02124917 | ETH[0.000000058939200],MATIC[0.000000010000000],SOL[0.000000091561279],TRX[0.000070011923275],USD[0.004466140000000],USDT[0.000000830645809] |
| 02124919 | SOL[0.000000033605056] |
| 02124921 | USD[91.409881390000000] |
| 02124924 | SOL[0.000000006439900] |
| 02124925 | BNB[0.000000202142500],SOL[0.000000093720000],TRX[0.000060000000000],USD[0.000000046495056] |
| 02124929 | ENJ[49.990000000000000],POLIS[56.800000000000000],SAND[24.995000000000000],USD[653.345794108750000] |
| 02124937 | BTC[0.000029400000000] |
| 02124942 | AVAX[0.000000007109140],BTC[0.000000040000000],ETH[0.000000060065944],ETHW[0.152305296606594],EUR[0.000000088240069],MATIC[0.000000007264792],TRX[0.001283000000000],USD[0.000000051835465],USDT[0.000000029984422] |
| 02124944 | EUR[0.000000085699600],FTT[0.000000013840138],LUNA2[6.958579299000000],LUNA2_LOCKED[16.236685030000000],LUNC[290000000.000000000000000],USD[1.335797239265826],USDT[0.000000017597605] |
| 02124946 | CHZ[60.000000000000000],EUR[0.076584282844876],FTT[0.000000024141298],SOL[0.029998100000000],USD[13.531467482486304],USDT[1.118281304639660] |
| 02124950 | FTT[0.014294440000000],POLIS[39.300000000000000],USD[0.0276612125493556] |
| 02124953 | BNB[0.000000060504641],BTC[0.000000001029000],ETH[0.000000012909200],HT[0.000000005495062],MATIC[0.000000043131500],SOL[0.000000080039000],TRX[0.000024002211235S],USD[0.000000111637143],USDT[0.000000020879735] |
| 02124954 | TRX[0.000010000000000],USDT[0.000012817900461] |
| 02124959 | CHZ[309.944200000000000],IMX[20.300000000000000],USD[0.1910302973370746],USDT[185.396383008000000] |
| 02124960 | AVAX[0.000000012784825],BTC[0.019608718213630B],CRO[0.000000070706118],ETH[0.000000064580000],ETHW[0.001709500000000],EUR[0.000000086384824],FTT[0.000000070763695],LUNA2_LOCKED[0.000000021218287D],LUNC[0.001980140000000],USD[0.000031044818596S],USDT[0.000193464824404] |
| 02124961 | USD[0.055580763016076S],USDT[0.000000088096260] |
| 02124962 | BTC[0.005600000000000],ETH[0.062000000000000],ETHW[0.062000000000000],EUR[3.829209214071040],USD[0.935330044000000] |
| 02124963 | EUR[0.002339664844424],USD[-48.743693674663263800000000],USDT[314.754231023081261] |
| 02124969 | ALTBEAR[0.000000005101S636],ALTBULL[0.000000000868937],DENT[0.000000073115114],GALA[0.000000051758575],TRYB[0.0150196566153600],USD[0.005967121812S710],XRP[0.0095417981800800] |
| 02124970 | SOL[0.000000012850400] |
| 02124971 | BTC[0.000000079414970],EUR[0.000000083143048],FTT[0.000000035977906],USD[0.1798863622541469],USDT[0.000000061189000] |
| 02124972 | TRX[0.000010000000000],USDT[0.0000039313952704] |
| 02124973 | FTM[0.000000051845301],FTT[-0.000000005484780],LUNA2[0.000000293912198],LUNA2_LOCKED[0.000000685795130],LUNC[0.006400000000000],MATIC[0.000000041567515],TRX[0.0001940000000000],USD[0.000000696946275],USDT[0.1006469937052639] |
| 02124974 | SRM[0.014133000000000],SRM_LOCKED[0.070795790000000],USD[0.0000001147547700],USDT[0.000000059915873] |
| 02124977 | ETH[0.000000096379772],NFT [470814837000052580][1],NFT [479688666443857371][1],NFT [556492659954733709][1],SOL[0.000000005305200],USDT[0.824283380424667B] |
| 02124980 | AKRO[2.000000000000000],BTC[0.000000134600000],DENT[1.000000000000000],FTT[0.000008300000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000023465359466] |
| 02124982 | SOL[0.000000052000000] |
| 02124983 | SOL[0.000000060000000] |
| 02124985 | BCH[0.002845767500000],BTC[0.000000038011556],SOL[0.000000060000000],SXP[0.7221204800000000],UNI[0.000000050000000],USDT[0.000000081850000] |
| 02124987 | TRX[0.000010000000000],USD[0.000000032382060],USDT[0.000000097500000] |
| 02124989 | AURY[13.000000000000000],USD[3.763249102000000] |
| 02124991 | ATOM[0.000000054698500],BNB[0.000000008000000],BTC[0.000000013619200],GENE[0.000000666698220],HT[0.000000088000000],MATIC[0.102080820000000],SOL[0.000000100415890],TRX[0.000000089181572],USDT[0.000000029958493] |
| 02124992 | SOL[0.000000082044800],USDT[0.000000148876740] |
| 02124993 | SOL[0.000000002637300],TRX[143.797014001106B540] |
| 02124996 | BNB[0.000000100000000],EUR[0.000000050000000],HNT[0.780460450000000],IMX[0.000000062215685],SOL[0.02353236215900000],USD[-0.583755412625384S] |
| 02124998 | BNB[0.000000010000000],BTC[0.000000008981200],ETH[0.000000100000000],LUNA2[0.000000303005107],LUNA2_LOCKED[0.000000070701191S],LUNC[0.006598000000000],SOL[0.000000100000000],USD[0.054953719987S398],USDT[0.000000027543260] |
| 02125006 | POLIS[13.991243165176000],USD[0.846331365000000] |
| 02125008 | SOL[0.000000069852822],TRX[0.492467000000000],USDT[60.582266902219328B] |
| 02125010 | EUR[0.4526729240000000] |
| 02125012 | APT[0.000000080357400],ETH[0.000000054169900],NFT [299447857363562563][1],NFT [346214786806927088][1],NFT [547541930893597722][1],SOL[0.000000049715346],TRX[0.000260083080000],USD[0.000003771244640],USDT[0.000000005000000] |
| 02125017 | BTC[0.000100000000000],CQT[1972.605400000000000],EUR[89.997399160000000],FTT[0.020654953913534],SOL[3.369663330000000],USD[9.744903084200000],USDT[0.000000020000000] |
| 02125019 | GMT[0.100000000000000],USD[0.0166133659250000],USDT[0.000000009488753S6] |
| 02125022 | USD[25.000000092325743] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02125024 | NEAR[0.0756844500000000],USD[34153.6891777505181327] |
| 02125025 | BTC[0.1434477124767100],BUSD[0.2618638700000000],ETH[1.3638597593354900],ETHW[0.0008393173274000],LUNA2[0.0000000020000000],LUNA2_LOCKED[3.0483131060000000],LUNC[0.0000000010162300],MATIC[0.0000000071866600],SOL[0.0000000090721854],USD[0.0416178553922816],XRP[0.0000000071446100] |
| 02125029 | BTC[0.0000000010000000],TRX[0.0079500000000000],USD[0.0000000034869903] |
| 02125030 | BNB[0.0000000281000000],SOL[0.0000000004319288] |
| 02125038 | BAO[1.0000000000000000],FTT[2.8550143996329400],LUNC[0.0000000002063500],NFT (332783817074111666)[1],NFT (345900504693312888)[1],SOL[3.6510952335831427],USD[0.0017550226435570] |
| 02125042 | HOLY[2.0000000000000000],TRX[0.0000100000000000],USD[7.5200525550000000],USDT[0.0000000083231680] |
| 02125043 | ATLAS[0.0172584400000000],BTC[0.0000000061204320],KIN[1.0000000000000000],POLIS[0.0000399000000000],RUNE[0.0012984000000000] |
| 02125044 | TRX[0.0003600000000000],USD[0.0292176058750000],USDT[0.0000000107912465] |
| 02125045 | DODO[0.0820000000000000],EUR[0.9185000000000000],FTT[70.0668040000000000],LINK[0.0746730000000000],SAND[0.8100000000000000],UMEE[8.2700000000000000],USD[0.8539123929937727],USDT[1046.9310453040000000] |
| 02125047 | FTT[0.0015319773798000],USD[2.5132292214700000],USDT[0.0000000036384376] |
| 02125049 | USD[0.0001797339500000],USDT[0.0000000097645672] |
| 02125055 | BNB[0.0000000079886316],ETH[0.0000000010000000],LUNA2[0.0000000008600000],LUNA2_LOCKED[0.1101783453000000],SOL[0.0000001090881155],TRX[0.6362200079163988],USD[0.0064219874932000],USDT[0.0000000086924455] |
| 02125059 | AMPL[-0.0000000353269668],ETHBULL[0.7622000000000000],MCB[18.6400000000000000],SOL[0.0000001000000000],USD[168.4450870794532241],USDT[81.2821993313157015] |
| 02125061 | BNB[0.1918375100000000],SOL[0.1737285900000000],USD[38.0353052526221900],USDT[0.0000000001757840] |
| 02125065 | AVAX[0.9759629400000000],CHR[40.3451950100000000],EUR[0.0000000748646168],KIN[4.0000000000000000],USD[0.0000000357855240] |
| 02125067 | ETH[0.0000000207205008],RAY[8.0000000000000000],SRM[18.0000000000000000],TRX[0.0003390000000000],USD[5.4176383747262390],USDT[0.0000000037855319] |
| 02125069 | TRX[0.0000010000000000] |
| 02125071 | APT[1.0000000000000000],SOL[0.0072269200000000],USD[0.7540456840579798],USDT[0.3483630900000000] |
| 02125072 | EUR[0.0000000200000000],EUR[0.0000001323174.91],USD[606.4834924385144996],USDT[0.0000000148072941] |
| 02125076 | SOL[0.0000000097130000] |
| 02125089 | ETH[0.0001527400000000],ETHW[0.0001527366286751],SOL[0.0000000010000000],TRX[0.5563000000000000],USDT[1.3668148285000000] |
| 02125091 | BNB[0.0000000028673354],FTM[0.0000000063267732],SAND[0.0000000088201787],SOL[0.0000000484419302],TRX[0.0000000099783708],USD[0.0000000391529],USDT[0.0001367429636] |
| 02125092 | BTC[0.0000243718977396],LTC[0.0000000054664884],TRX[0.0000010000000000],USD[0.0022022552313329] |
| 02125093 | USD[0.3613135840000000] |
| 02125094 | ATOM[0.0000000086683013],NFT (308970985714170106)[1],NFT (442515037696725508)[1],TRY[0.0000001232562426],USDT[0.0000000084008800] |
| 02125098 | SOL[0.0000000011310500],USD[0.0000005720990496],USDT[0.0000001877788804] |
| 02125100 | SOL[0.0000000069900000] |
| 02125109 | ETH[0.0002585000000000],ETHW[0.0002584993771364],USD[0.0000000092834097],USDT[0.0000000050000000] |
| 02125110 | AXS[0.0000000572415981],FTM[0.0000000023482907],POLIS[1.0285585357492452] |
| 02125112 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.5867829429175317],USDT[0.0000000165907921] |
| 02125113 | CRO[0.0000000039563174],GALA[0.0000000087464739],GOG[0.0000000065453000],HNT[3.9084294817212051],MOB[0.0000000041013020],POLIS[0.0000000088960264],SOL[0.0000000310913862],USDT[0.0000000362773861] |
| 02125114 | BTT[239866.9387755100000000],TRX[0.0000020000000000],USD[-0.0174795772466503],USDT[0.0192091993166950],VETBULL[0.0000000040000000] |
| 02125120 | POLIS[11.7877143600000000],SOL[0.2200000000000000],USD[3.4759929461281184] |
| 02125122 | BNB[0.0000000118674016],BTC[0.0000000061999176],DOGE[0.2688450351700000],ETH[0.0000000092964044],HT[0.0000000012099900],SOL[0.0000000559818491],TRX[0.0031080006061836.5],USD[0.0000000645163018.0],USDT[0.0000000029944505] |
| 02125126 | USDT[1.1462597278650000],XRP[165.0000000000000000] |
| 02125127 | LUNA2[0.1528438035000000],LUNA2_LOCKED[0.3566355414000000],LUNC[33282.0600000000000000],NFT (352069797340782528)[1],NFT (461764502333891310)[1],NFT (508820820827537651)[1],SOL[0.0000001000000000],TRX[0.0015550000000000],USD[0.0000001151467180],USDT[0.0000000055932201] |
| 02125129 | USD[0.0035649906000000] |
| 02125132 | SOL[0.0000000055604200] |
| 02125139 | USD[0.0000000476266645],USDT[0.2511060000000000] |
| 02125145 | AKRO[1.0000000000000000],ALPHA[1.0050501700000000],BAO[2.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],FTT[0.0003123900000000],KIN[3.0055830400000000],POLIS[0.0044271500000000],RSR[2.0000000000000000],SPELL[4.0698011000000000],TRX[1.0001160000000000],UBXT[1.0000000000000000],ULU[0.0048884000000000],USD[0.0000005595726642],USDT[0.0000000079969092] |
| 02125146 | USD[25.0000000000000000] |
| 02125149 | DENT[577254.1300000000000000],USD[0.3154090299523720] |
| 02125156 | EUR[0.0043912187026551],USD[0.0000000097442643],USDT[0.0000000111789717] |
| 02125163 | LTC[0.0000000004000000],TRX[0.4660045305701710],USDT[5.3010278675012574] |
| 02125164 | BTC[-0.0000000100000000],FTT[0.0000000114719664],SOL[0.0000000030879731],TRX[0.0009000000000000],USD[0.0195259109232768] |
| 02125167 | USD[20.8593990135000000] |
| 02125168 | EUR[0.0165770900000000] |
| 02125171 | DOGE[8.7653427700000000],KIN[34321.6686421400000000],MATIC[0.0000238900000000],TRX[33.0074026300000000],USDT[0.0000000023294506] |
| 02125172 | BTC[0.0000009500000000],FTT[25.0000434759797140],SRM[3.5490019900000000],SRM_LOCKED[18.4923888200000000],USD[2.0758984253000000],USDT[0.0068070045105283] |
| 02125173 | BNB[0.0000000100000000],EUR[30.0000000000000000],USD[0.0827136707378587],USDT[0.0019000083287060] |
| 02125175 | BTC[0.7281153800000000],USD[-10295.5320573111284387000000000] |
| 02125176 | ATLAS[1.7842623554234900],AURY[0.0998615155200000],COPE[128.9648500000000000],CRO[379.8537000000000000],TRX[0.0000010000000000],USD[0.0000000097212014],USDT[20.7095874551613166] |
| 02125177 | FTT[81.6000000000000000],USDT[833.8337271100000000] |
| 02125178 | USD[0.0002636841594230] |
| 02125183 | TRX[0.0000100000000000],USD[0.7962316077916000],USDT[0.0000000000547728] |
| 02125187 | APT[0.0000000079740480],BNB[0.0000000465202.24],BTC[0.0000000061301.18],ETH[0.0000000004246396],GENE[0.0000000010818000],MATIC[0.0000000080013125],NFT (369079404790978705)[1],NFT (465167042972443267)[1],SOL[0.0157573746386520181],SHIB0.0000000392685315],SOL[0.0000009300.41181151],USD[0.0000004093916630],USDT[0.0000000010215704] |
| 02125189 | EUR[0.0000007711752],USD[0.0000000221172256],USDT[0.0000000085000000] |
| 02125191 | SOL[56.0000000000000000],TONCOIN[199.9000000000000000],USD[764.6786998672000000],USDT[839.7636634928811300] |
| 02125196 | AKRO[1.0000000000000000],GBP[221.7728932827998044],TRX[1.0000000000000000],USD[0.0002820268518448] |
| 02125197 | SOL[0.0000000007000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02125198 | CRO[170.000000000000000],MATIC[40.000000000000000],USD[0.000000133405396],USDT[30.813180760339251] |
| 02125199 | EUR[100.000000000000000],USD[373.938867557950000000000000] |
| 02125202 | BOBA[0.499145000000000],OMG[0.499145000000000],USD[0.046738566850000],USDT[0.000000088599462] |
| 02125208 | AKRO[15.000000000000000],BAL[0.000177800000000],BAO[13.000000000000000],BAT[2.000000000000000],DENT[15.000000000000000],DOGE[2.000000000000000],DYDX[0.000028100000000],ETH[0.000000061995568],FIDA[1.060455800000000],GRT[1.000182600000000],KIN[21.000000000000000],RSR[5.000000000000000],SRM[1.000000000000000],TRU[1.000000000000000],TRX[5.001234000000000],UBXT[13.000000000000000],USD[0.000000060223762],USDT[12.026302271622163]1 |
| 02125212 | BTC[0.000300000000000],RNDR[20.000000000000000],USD[14.942028740500000] |
| 02125213 | GOG[313.000000000000000],REAL[28.800000000000000],USD[0.044779642149485],USDT[0.000000042998170] |
| 02125217 | COMP[0.000000007000000],ETH[0.000000057018912],FTT[0.000000001773372B],SOL[0.000000011984000],USD[0.069274066178446] |
| 02125218 | BTC[0.000000078958428],LTC[0.016431553537138],USD[0.000012324510529] |
| 02125221 | NFT[394500076208698076]1,NFT[485268596852052139]1,NFT[497969384500537278]1,SOL[0.000000006013930],TRX[0.000020000000000] |
| 02125223 | SOL[0.000000007000000],USD[0.038609434594552] |
| 02125224 | SOL[0.000000008200000],USDT[0.000135182709842] |
| 02125230 | BTC[0.000000060000000],CRO[0.000000001780000],ETH[0.000000095911184],SOL[0.000000212517283],USD[0.000007208417956],USDT[1.328203281720309B],XRP[0.000000216234529] |
| 02125232 | NFT[397136089618647157]1,NFT[409716320344660714]1,NFT[482789766308259798]1,USD[0.000000012092200] |
| 02125235 | ATLAS[79.981000000000000],POLIS[0.097340000000000],TRX[0.000001000000000],USD[0.000000586374448],USDT[0.000000059967650] |
| 02125239 | TRX[0.000001000000000],USD[2.652468628300000] |
| 02125248 | ATLAS[4509.143100000000000],FTT[3.099430000000000],TRX[20386.249100000000000],USD[11056.656901991619530],XRP[35862.691727000000000] |
| 02125249 | TRX[0.000008000000000],USD[25.000000000000000] |
| 02125253 | BAT[0.999262800000000],BTC[0.000000056362400],ETH[0.000000029000000],FTT[0.000000087969502],SOL[0.000000070000000],USD[0.386776385755000],XRP[0.000000000307406] |
| 02125254 | BTC[0.000253300000000],DENT[81.589400000000000],EUR[1841.331347996996499],FTM[0.911342000000000],PTU[26.000000000000000],TRX[0.004453000000000],USD[3.436916425775517],USDT[0.000000244195314],XRP[27.843830000000000] |
| 02125255 | DYDX[177.682780000000000],FTT[0.008977875559200],LUNA2[0.000000031191432],LUNA2_LOCKED[0.000000072780081],LUNC[0.006792000000000],TRX[0.001130000000000],USD[0.302392644415454],USDT[0.006610095724506] |
| 02125257 | USD[20.000000000000000] |
| 02125260 | FTT[0.013542420000000],USD[0.058161781704188S],USDT[0.000000072000000] |
| 02125266 | SHIB[0.000000091234200],USD[0.000000047660854],USDT[0.000000016536433] |
| 02125268 | ALICE[2.599506000000000],ATLAS[909.950600000000000],SAND[8.996580000000000],STARS[10.998290000000000],USD[0.732537506337500],USDT[0.000000141258327] |
| 02125269 | SOL[0.000000064382000] |
| 02125271 | FTT[0.000137998270373],USD[0.016064446726207J],USDT[0.000000058557538] |
| 02125274 | TRX[0.000001000000000],USD[0.000009238054965] |
| 02125276 | BNB[0.000000009392206],BTC[0.000000003425400],EUR[0.059370677367785],FTT[0.099988990000000],USD[0.000000004284641],USDT[0.000000095849228] |
| 02125277 | BNB[0.000000067000000],ETH[0.000000091699700],LTC[0.000000023545000],SOL[0.000000044045765],TRX[0.000001001851938S],USD[0.005167030000000],USDT[0.000000105670145] |
| 02125278 | ATLAS[329.937300000000000],TRX[0.000000400000000],USD[0.915110337526817S],USDT[0.000029545071308O] |
| 02125281 | SOL[0.000001000000000],USD[19.930642204366073],USDT[0.000000034941068] |
| 02125282 | BAO[3.000000000000000],DENT[1.000000000000000],DYDX[0.058619340000000],EUR[360.428314610305673S],KIN[2.000000000000000],SOL[0.002168590000000],SRM[170.971693390000000],TRX[1.000000000000000],USD[0.000000130567316] |
| 02125284 | APE[0.000000000000000],AXS[0.000000004800000],BIT[0.000000087100000],BNB[0.000000066695726],BOBA[0.000000016000000],BTC[0.005865316981369],CRO[0.000000087600000],CRV[0.000000004000000],DYDX[0.000000065000000],EUR[0.000015981338204Z],MANA[0.000000005512722],SAND[0.000000080000000],SLN D[0.000000004276013],STARS[0.000000008000000],TONCOIN[0.000000405962101,USD[0.0019235218794561] |
| 02125285 | USD[0.000000035846447B],USDT[14.4996190146036152] |
| 02125286 | TRX[0.000001000000000],USDT[1.119276876000000000] |
| 02125287 | 1INCH[51.909630760000000],DENT[37292.485342750000000],MATIC[21.927565820000000],RUNE[8.508151870000000],SOL[0.181034770000000],TRX[224.776629570000000],USD[0.000000091079613],USDT[0.000000003756241P],XRP[415.787358400000000] |
| 02125289 | USD[25.000000000000000] |
| 02125297 | USD[0.486250000000000] |
| 02125302 | BNB[0.009304600000000],USD[-0.943598222568932S] |
| 02125305 | USDT[0.685966440339520] |
| 02125306 | SOL[0.000000006429000],TRX[0.000000000000000] |
| 02125307 | TRX[0.001555000000000],USD[0.000000089867232],USDT[-0.000000750559454] |
| 02125312 | ETH[0.000003694903Z],SOL[0.001521660000000],TRX[0.000011000000000],USD[0.000000072603611],USDT[0.9973485295483083] |
| 02125313 | ALICE[0.077176000000000],BTC[0.013601680000000],ETH[0.001242340000000],ETHW[0.001242340000000],EUR[1951.092227920000000],MATIC[1180.000000000000000],SOL[0.009460000000000],USD[4200.751003276539747Z],USDT[0.000428420000000] |
| 02125315 | ETH[0.000099419432S000],ETHW[0.000999419432S000],TRX[0.000001000000000],USD[48.647447161080696],USDT[0.008498000000000] |
| 02125317 | ATLAS[9.906000000000000],USD[0.14190098300000O] |
| 02125323 | USDT[838.613750600000000] |
| 02125327 | USD[25.000000000000000] |
| 02125333 | USD[0.000000008040000],FTT[0.000083555162053],SOL[0.000000063443066],TRX[0.004300088000000],USD[0.855758870429903],USD[0.0008195700832878] |
| 02125334 | DOGE[0.000000073781480],NFT[299170434776486777]1,NFT[497305707798397541]1,NFT[502242668168454130]1,SOL[0.000000053740486],TRX[0.000000079702326] |
| 02125336 | USD[0.021949654443905S],USDT[0.000000006297061] |
| 02125340 | SOL[0.000000083000000] |
| 02125343 | ETH[3.691392580000000],ETHW[3.690182100000000],FTT[535.703769510000000],IMX[35.473084930000000],MANA[114.395450480000000],SOL[172.642534750000000],SRM[9.341596000000000],SRM_LOCKED[113.231271900000000],TRX[0.000001000000000] |
| 02125348 | FTT[0.000000127920000],LUNA2[0.005844413873000],LUNA2_LOCKED[0.013636596570000O],USD[0.000000120427111],USDT[442.484142642981682O] |
| 02125350 | SOL[0.000000046824400] |
| 02125353 | BUSD[53.119740350000000],NFT[339697117456083135]1,NFT[364653254780164141]1,SOL[-0.000000044262400],USD[0.014425712570096],USDT[0.000000057303986],XRP[0.000000020000000] |
| 02125354 | TRX[0.000009000000000],USD[2.176324945000000] |
| 02125355 | ETH[0.000000038977710],KIN[1.000000000000000],LUNA2[3.382246379000000],LUNA2_LOCKED[7.891908218000000],LUNC[736491.270000000000000],UBXT[1.000000000000000],USD[0.000000486597340O] |
| 02125356 | EUR[0.055817810000000O],FTT[0.000000017346600],USD[0.000000118326022],USDT[0.000000092207896] |
| 02125357 | USD[0.094343367500000],USDT[0.000000086781980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02125359 | AKRO[1.00000000000000000],DOGE[0.81033091000000000],ETH[0.00000230000000],LTC[0.00015620000000],LUNA2[0.00653421708400000],LUNA2_LOCKED[0.01524650653000000],MATIC[0.0000000096857616],NFT (357970585237463147)[1],NFT (389337152146309618)[1],SOL[0.00697497000000000],TRX[1.20671200000000000],USD[0.03010161781070010],USDT[0.00127165673866060],USTC[0.92495000735000000] |
| 02125360 | USDT[0.02286907500000000] |
| 02125363 | ETHW[0.00000010000000000],USD[0.00000002179406000],USDT[0.00000000025000000] |
| 02125370 | EUR[0.000000008597198600],USDT[0.000000000027500000] |
| 02125371 | ALGO[1225.47072423411186360],SOL[9.91886088000000000],SUN[21070.083594580000000000],USD[0.000000000067961806],USDT[0.00023946927932560] |
| 02125373 | BICO[9.00000000000000000],BTC[0.00007856000000000],EUR[0.00000004955957000],NFT (359727095152228392)[1],NFT (398756224737746780)[1],NFT (444021933445856817)[1],NFT (487380564385425100)[1],NFT (552536405673759122)[1],USD[78.14205462807048550000000000],USDT[0.00117670506789987] |
| 02125374 | NFT (330132020416498276)[1],NFT (367716285762132762)[1],NFT (424587074464258257)[1],SOL[0.00000007135700],USDT[0.00000094600000] |
| 02125378 | ATLAS[16387.468853350000000],BTC[0.00000006258000],FTT[0.00000009493247],USD[0.00000005598912],USDT[0.00000005283530] |
| 02125382 | BRZ[0.05524699000000000],USD[-0.005223108850794] |
| 02125385 | TRX[0.00001000000000],USD[0.00000003621090],USDT[0.00000002158712] |
| 02125387 | AKRO[2.00000000000000000],BAO[6.00000000000000000],CRV[19.11898137000000000],DYDX[11.69749400000000000],FTT[5.30844655000000000],KIN[14.00000000000000000],REN[31.72739913000000000],SRM[17.80633450000000000],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[1.2124866917924681] |
| 02125388 | SOL[0.00000000046437300] |
| 02125394 | SOL[0.00480498071618000] |
| 02125398 | BNB[0.0005747900000000],RAY[0.17993200000000000],REEF[9.98600000000000000],USD[0.03392451260000000],USDT[0.00000000768945000] |
| 02125399 | AVAX[0.00000001000000000],BNB[0.00000001000000000],BTC[0.06168827789000000],DAI[0.00000007827354500],ETH[0.49990500237592870],ETHW[0.00000000023759287],EUR[0.00000001669585659],FTT[1.90892129293153390],MATIC[878.5636990489129700],MBS[324.0454290217934400],SOL[0.00000000029500000],USD[2589.74176733135260100000000000],USDT[0.00000001120817115] |
| 02125404 | SOL[0.00000004134611200],TRX[0.00000500000000000],USD[0.00055039191464596],USDT[0.00000000788474556] |
| 02125406 | ETH[0.12483207000000000],EUR[0.00000002959288900],FXS[152.4667128300000000],TRX[1.00000000000000000],UBXT[2.000000000000000000],USD[0.00013111104103158] |
| 02125407 | USDT[158.91793900000000000] |
| 02125408 | USD[22.83010252570449290],USDT[0.00000011160297600] |
| 02125410 | BRZ[0.00808742762529000],USD[0.00000000881273114],USDT[0.00000000902770608] |
| 02125414 | AKRO[2.00000000000000000],BNB[0.00000000000000000],USD[0.000000001235513832],USDT[7.75460048004184662] |
| 02125416 | BNB[0.00000005625755300],ETH[0.00000000100755043],GALA[0.00000000553503904],MATIC[0.00000000608065506],SOL[0.00000000653320000],TRX[0.00000000333013314],USD[0.00000030929868871] |
| 02125417 | ATLAS[1728.722217719993260000],USDT[0.000000001600041310] |
| 02125419 | AKRO[640.000000000000000000],BTC[0.00002077830400000],DFL[70.00000000000000000],DMG[256.400000000000000000],DOGE[80.00000000000000000],FTT[1.63361270000000000],GT[3.900000000000000000],HMT[16.00000000000000000],HT[5.494562598857441 9],HTBULL[13.200000000000000000],HXRO[33.00000000000000000],KIN[190000.00000000000000000],LUNA[198.00000000000000000],LUNA2[0.00003729011017000],LUNA2_LOCKED[0.00008701025707000],LUNC[8.12000000000000000],MATIC[10.000000000000000000],MTA[21.00000000000000000],MTL[5.10000000000000000],PSG[0.70000000000000000],SNY[5.000000000000000000],SOL[1.00000000000000000],USD[0.14762661157135000],USDT[0.00000016041310] |
| 02125425 | AAVE[0.02927990000000000],AUDIO[83.870420000000000],AVAX[0.09946800000000000],BICO[31.97986000000000000],BTC[0.02123995972035000],COMP[2.20413607600000000],DFL[730.000000000000000000],ETH[0.15780696000000000],ETHW[0.15780696000000000],FTM[16.76649000000000000],IMX[14.59745400000000000],LINK[55.68518000000000000],LOOKS[0.15724623170000000],LUNA2[0.01573151630000000],LUNA2_LOCKED[0.08709871500000000],NEO[0.19636700000000000],OMG[0.96067000000000000],RAY[54.22733001000000000],SAND[1.99411000000000000],SOL[1.83671300000000000],STARS[24.98613000000000000],SUSHI[40.96247500000000000],TRX[0.68726000000000000] |
| 02125426 | BTC[0.25862100000000000],DENT[702954.060366250000000],EUR[0.00016285933009900],MATIC[515.874332280000000],SAND[12.85697271000000000],USD[72.56864343000000000],USDT[0.00000011285612e] |
| 02125428 | USD[0.000000019058279928] |
| 02125432 | POLIS[14.28772000000000000],SPELL[20196.162000000000000],USD[0.12495177000000000] |
| 02125437 | AKRO[2.00000000000000000],BTC[0.00000000177777780],DENT[1.000000000000000],KIN[2.000000000000000],RSR[3.000000000000000],TRX[1.00000100000000000],USD[0.000000070481559] |
| 02125441 | COMP[1.08659889000000000],CRO[541.754275240000000],DOT[2.79946800000000000],FTT[0.49990500000000000],GBP[0.000000010491201],LINK[2.29956300000000000],MATIC[9.99810000000000000],SOL[1.84965800000000000],USDT[0.21845013806000000] |
| 02125442 | SOL[0.00000006453500],TRX[0.00000100000000000] |
| 02125444 | SOL[0.14570417000000000],USD[0.00000095131486] |
| 02125446 | LUNA2[0.00687229408500000],LUNA2_LOCKED[0.01603535286000000],LUNC[0.00991200000000000],USD[0.00000006808332],USDT[0.00000000359911200],USTC[0.97280000000000000] |
| 02125447 | BNB[0.00000000944000000],ETH[0.00000002100000000],SOL[0.00000001320000],USD[0.000001887858260],USDT[0.00000003152251] |
| 02125448 | BNB[0.00000001699784],BOBA[0.00000000662920],ETH[0.00000000754108130],LUNA2[0.167000000000000],LUNA2_LOCKED[0.389000000000000],LUNC[0.000000007500000],MATIC[1.07188025107624730],NFT (304709393062518443)[1],NFT (421227913318075560)[1],NFT (529026208010025091),SOL[0.00000020046961440],USD[0.000001524288084],USDT[0.000001709637885] |
| 02125449 | ETH[0.00000050000000000],SOL[0.00000001000000000],TRX[0.000001000000000],USD[0.00000230354624730],USDT[72.72371321393549326] |
| 02125451 | EUR[0.010863030000000],USD[0.00000022739156090] |
| 02125452 | ETH[0.06700000000000000],LUNA2[0.438046281300000],LUNA2_LOCKED[1.02210799000000000],LUNC[95385.500000000000000],NFT (523390042351878368)[1],NFT (841859026848774328)[1],NFT (571320874036591499)[1],SOL[0.00380091000000000],USD[0.00580816589500000],USDT[255.4563289303352653] |
| 02125454 | BAO[1.00000000000000000],ETH[0.00000003100000],KIN[1.000000000000000],NFT (372209184231820208)[1],NFT (465480938158193510)[1],NFT (527023307949252614)[1],SOL[0.00000003915200],TRX[0.00000100000000000],USD[0.000000012512796] |
| 02125456 | BNB[0.00000000010112800] |
| 02125460 | TRX[0.40000000000000000],USDT[0.80652936150000000] |
| 02125461 | ASD[0.00000003853520],BTC[0.00003543807765000],FTM[0.00000000000227700],RAY[0.00000003153250],SOL[0.000000012041348],USD[0.000000008391352],USDT[0.000000087117905] |
| 02125463 | USD[30.00000000000000000] |
| 02125464 | BNB[0.00000010000000000],SAND[1.00000000000000000],TRX[0.09800000000000000],USD[0.00000000196344063],USDT[0.000001029192510e] |
| 02125465 | FTT[4.00000000000000000],SPELL[29300.000000000000000],USD[2.37715204212500000],USDT[0.00000013063217] |
| 02125466 | BNB[0.00000008544000],POLIS[80.29179959260000000],RAY[0.03829168000000000],SOL[0.00000009469700],TRX[0.00000001000000000],USD[0.000007639756752],USDT[0.0000000051625000] |
| 02125468 | USDT[0.00000149594546],USDT[0.00000000874701e] |
| 02125469 | SOL[0.00000030815000] |
| 02125470 | SOL[0.00000007000000],TRX[0.00000004000000] |
| 02125472 | FTT[0.01148225802464955],LUNA2[0.00000003899036009],LUNA2_LOCKED[0.00000009054222e],LUNC[0.00848805628890000],USD[425.68740148428276770],USDT[0.43017535500000000],XRP[0.16900000000000000] |
| 02125475 | ATOM[0.08380000000000000],BAND[1259.51000000000000000],BTC[0.00000000878955000],CRV[5879.56832000000000000],DOT[317.13977000000000000],ENS[56.15932700000000000],ETH[0.00085050000000000],EUR[0.72773058258802550],FTM[3501.10000000000000000],FTT[0.04916534031531340],GRT[3570.32151000000000000],JTC[16.41000000000000000],LUNA2[19.75328020000000000],LUNA2_LOCKED[46.09086530000000000],MATIC[3544.86890000000000000],NEXO[2359.44454037000000000],RAY[1784.75835612000000000],SNX[955.00000000000000000],SOL[0.00711336000000000],STORJ[3871.20000000000000000],TRX[58.34841133093289912],USD[49357.20704049842995585],USDT[0.00758400500923441] |
| 02125481 | ALGO[0.92267000000000000],FTM[0.24722000000000000],FTT[0.00000003947900],GMX[0.00894170000000000],RNDR[0.299430000000000],SAND[0.71405000000000000],SOL[47.38099780000000000],USD[27.64834362842291620] |
| 02125482 | BNB[0.00000001000000000],CEL[0.00000000576785678856],ETH[0.000000003200000],GENE[0.00000001466749e],HT[0.000000005601000],NFT (322213823981820374)[1],NFT (322664288471368186)[1],NFT (428599718817330043)[1],SHIB[20554.346393670000000],SOL[0.00000000245820e],SPA[100.00000007956000],TRX[0.00000010000000000],USD[0.000850642613915],USDT[0.00013769421600002] |
| 02125486 | CRO[60.00000000000000000],USD[1.19352839770000000],USDT[0.04785250000000000] |
| 02125489 | BTC[0.00000000205631737e],FTT[25.04823018831460555],LUNA2[0.45595880610000000],LUNA2_LOCKED[1.06390388100000000],SRM[156.1245252000000000],SRM_LOCKED[2.19123999000000000],TRX[0.000062000000000],USD[-354.77825188384296210000000000],USDT[1000.40568236151999804] |
| 02125491 | APT[0.00000000404392222],BNB[0.00000062190000e],ETH[0.000000006884040458],FTM[0.92382475000000000],NFT (346159788065188654)[1],NFT (385684146984763285)[1],NFT (533230442479765835)[1],USD[0.000000147514490],USDT[0.00000010261887686] |
| 02125493 | ATLAS[569.897400000000000],TRX[0.00000100000000000],USD[0.86791876111000000],USDT[0.00000000023959629] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02125494 | AKRO[2.00000000000000000],BAO[6.00000000000000000],BTC[0.00003826900000000],DENT[1.00000000000000000],ETH[0.00057921000000000],ETHW[0.00579208667671],GALA[1.31350690000000000],GRT[1.00000000000000000],KIN[9.00000000000000000],RAY[0.31809262000000000],RSR[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000208507261],USDT[0.04717570929963221] |
| 02125498 | CHZ[49.98670000000000000],FTT[0.19992400000000000],USD[25.00000000000000000],USDT[22.46767775890000000] |
| 02125502 | BAND[0.08595900000000000],DYDX[80.53353800000000000],KIN[0.10000000000000000],SLP[9.88600000000000000],USD[20.30812590209828816],USDT[0.00000001533207004] |
| 02125506 | TRX[0.00001000000000000] |
| 02125508 | SOL[0.00000000383444840] |
| 02125509 | BTC[0.00218090000000000],DOGE[50.14279562292953328],THETABULL[150.45119060872953210] |
| 02125510 | AXS[0.30000000000010000],FTT[0.29980200000000000],USD[0.23472825000000000] |
| 02125514 | USDT[11.50400000000000000] |
| 02125515 | ALGO[100.79700000000000000],ATLAS[1000.00000000000000000],BTC[0.00204396530000000],DOT[5.11864812308878172],ETH[0.01607893818032200],ETHW[0.01603449505388000],FTT[2.28617050471246550],IMX[1.09978000000000000000],LUNA2[0.00000003000000000],LUNA2_LOCKED[17.12753127000000000],NFT[459140805883831732][1],NVDAD[0.00000000000000000],RSR[4084.56552602816600000],TLRYS.99880000000000000],USDI[-578.02357270121123840],USDT[0.80426579273206821],XRP[2339.64091860504321690],XRPBULL[0.00000000471179] |
| 02125518 | TRX[0.00001000000000000],USDT[1.57784000087103130] |
| 02125519 | SOL[25.34137960000000000],USD[0.23842774129520002],USDT[0.00000013591843000] |
| 02125520 | BNB[0.00000001000000000],TRX[0.07470900000000000],USD[0.00000004105568552],USDT[0.00000000062497664] |
| 02125524 | TRX[0.00000010000000000],USDT[1.42891700250000000] |
| 02125532 | LUNA2[0.01087048254000000],LUNA2_LOCKED[0.02536445926000000],LUNC[2367.07046000000000000],NFT[305039340455709781][1],NFT[359409774743987500][1],TRX[0.00001000000000000],UBXT[1.00000000000000000],USD[0.00001535862996180],USDT[0.00000006168639] |
| 02125536 | USD[0.00000000980107170],USDT[0.00000000107835540] |
| 02125541 | USDT[0.00332179014408560] |
| 02125542 | TRX[0.00001000000000000],USD[0.18435118527772830],USDT[0.06408222988975278] |
| 02125544 | LUNA2[0.00000002847274420],LUNA2_LOCKED[0.00000006643640320],LUNC[0.00620000000000000],TRX[0.00003000000000000],USD[0.00000004706603400],USDT[0.00000000563056230] |
| 02125545 | ETH[0.09800001000000000],LUNA2[0.10644403440000000],LUNA2_LOCKED[0.24836941360000000],LUNC[23178.41259540000000000],TRX[0.00001000000000000],USD[82.12611792500000000],USDT[0.00000000743750000] |
| 02125546 | ATLAS[3.89729703000000000],AURY[0.00000001000000000],TRX[0.00001000000000000],USD[2.06621670943410640],USDT[0.07258698753965494] |
| 02125552 | EUR[1.10720924871417420] |
| 02125555 | SOL[0.00363482000000000],USD[0.00000001512208870],USDC[13.80026077000000000],USDT[0.00000004474578800] |
| 02125557 | STEP[129.80000000000000000],TRX[0.00001000000000000],USD[0.72462574900000000],USDT[99.00000000000000000] |
| 02125559 | USD[25.00000000000000000] |
| 02125561 | TRX[0.40940400000000000],USDT[8.00001156300928160] |
| 02125563 | BNB[0.00000005891608T],MATIC[0.00000000050000000],NFT[355688204584185401][1],NFT[450940850606848989][1],NFT[512448852618776294][1],SOL[0.00000000947792000],TRX[0.00000000896020862],USD[0.05717745920865559],USDT[0.00002256999790590] |
| 02125564 | ETH[0.00000928000000000],ETHW[0.00000927448857430],EUR[0.00000000063270005],USD[0.00754112917730058],USDT[0.00000140040884930] |
| 02125565 | STEP[375.56978454000000000],USD[0.00000003060275000] |
| 02125566 | STEP[647.20000000000000000],USD[0.02185312000000000] |
| 02125568 | KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000100000000000],USD[0.00000002425207880],USDT[0.00000000023789453] |
| 02125571 | ETH[0.00772587397082610],LOOKS[0.24468814000000000],SOL[0.00707760000000000],TRX[0.64023800000000000],USD[0.00011336605189974],USDT[0.00003020053883] |
| 02125579 | FTT[0.00000004970711250],SOL[0.00000000112620840],USD[0.00000151109953958],USDT[0.00000000210562320] |
| 02125584 | ATLAS[529.98560000000000000],NFT[311626654085213373][1],NFT[451196591221022872][1],NFT[564732792437214247][1],POLIS[31.09476200000000000],USD[0.15977158162500000],USDT[0.00000009771918] |
| 02125586 | NFT[296485904697732852][1],NFT[364931798597177585][1],NFT[381935069116709090][1],TRX[0.00000010000000000],USD[0.00837628990000000],USDT[0.00000000801582416] |
| 02125593 | BTC[0.00000006458360000],ETH[0.00000000184263000],EUR[0.29316862394594288],FTT[5.00000000000000000],USD[-0.30517356811149676],USDT[1.06359706593679000] |
| 02125594 | BNB[0.00000004492480],BTC[0.00000014731013T],FTT[0.00000000992502300],USD[0.00028095121408150] |
| 02125596 | RUNE[0.00281827000000000],STEP[0.01644785000000000],USD[0.00000001385760570],USDT[0.00000000063976390] |
| 02125601 | USDT[0.00000340355350881] |
| 02125602 | USD[0.00007000000000000],USD[-6.00506106291711240],USDT[22.13506115542350802] |
| 02125605 | BCH[0.00000006248000000],BUSD[150.00000000000000000],DOGE[0.20410000000000000],DOT[0.03912600000000000],LUNA2[1.14788786800000000],LUNA2_LOCKED[2.67840502500000000],LUNC[249955.00000000000000000],TRX[0.00000200000000000],USD[14885.03370327501366940],USDT[70.79204386469264220],XRP[0.96000000000000000] |
| 02125606 | EUR[-0.00000000074011050],USD[0.04477722522653030] |
| 02125608 | USD[-96.16544748016600572],USDT[111.02145454519080600] |
| 02125611 | FTT[0.69966000000000000],NFT[318561563059144457][1],NFT[323217163263747812][1],NFT[326390246554923513][1],SOL[0.00000010000000000],TRX[0.91600300000000000],USD[0.55762833800000000],USDT[0.12991108000000000] |
| 02125613 | AKRO[1.00000000000000000],ATLAS[9382.06431058000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000000652944480],KIN[1.00000000000000000],STEP[2147.10025184000000000],TRX[2.00000000000000000],USD[0.00000000002311350] |
| 02125615 | USD[0.04749735841011192] |
| 02125618 | BNB[0.00021000000000000],BTC[0.00008619000000000],LTC[0.00853900000000000],USD[1.57139304300000000] |
| 02125625 | FTT[0.04869358000000000],USD[0.70839856521593346],USDT[0.00399200000000000] |
| 02125627 | DFL[396.90843258000000000],ETH[0.01133240000000000],ETHW[0.01133240000000000],USD[25.06156471860140440],USDT[0.00000000504657440] |
| 02125629 | BTC[0.00239870990000000],FTT[1.99962000000000000],USD[0.00000001099886631],USDT[83.02567465187500000] |
| 02125630 | USDT[0.00177721974586] |
| 02125631 | APE[0.00000000676940000],COMP[0.00000008000000000],CONV[0.00000000405011900],DOGE[73.74755869656419080],ENS[0.00000001847684],ETH[0.00000002706491300],EUR[0.00000003112664670],SHIB[0.00000099266398],USD[0.00000002772944700],XRP[0.00000009894325400] |
| 02125632 | STEP[105.77989800000000000],USD[0.04949000000000000] |
| 02125633 | SHIB[99500.00000000000000000],STEP[0.04612000000000000],USD[2.19049089500000000] |
| 02125635 | AURY[4.00000000000000000],CLV[105.39244000000000000],CQT[134.00000000000000000],DYDX[3.30000000000000000],EOSBULL[398928.18000000000000000],FTT[0.20000000000000000],HMT[129.00000000000000000],KNC[38.59656200000000000],MCB[3.15000000000000000],SRM[22.00000000000000000],SXP[16.40000000000000000],TOMOBULL[414000.00000000000000000],TRX[0.00001000000000000],USD[0.02548988155000000],USDI[39.51978699798409400],XLMBULL[248.00000000000000000] |
| 02125642 | BAO[1.00000000000000000],EUR[0.00000233897481880],SOL[0.00000004293628T],STEP[0.00162056498593200],TRX[1.00000000000000000] |
| 02125644 | USD[0.00000051118810] |
| 02125644 | USD[0.00000000900223380],USDT[0.00000000858906295] |
| 02125646 | AKRO[0.00001000000000000],STEP[138.35199585000000000],USD[0.00000000065662780] |
| 02125647 | BTC[0.07158639600000000],EUR[1.63300000000000000],FTM[169.96770000000000000],SPELL[32993.73000000000000000],USD[1.53466951000000000] |
| 02125648 | USD[0.02941342176716000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02125652 | FTT[3.8378482900000000],LINK[10.9403967700000000],MATIC[120.0000000000000000],SOL[2.2771243300000000],USD[0.0000000732533876] |
| 02125653 | USD[0.5915353050800000] |
| 02125655 | SOL[0.0000000026262610] |
| 02125659 | AXS[0.0000000096000345],EUR[0.0785858372577844],USD[-0.0215135835722047],USDT[0.0393890068473231] |
| 02125661 | EUR[1.2832564349128731],USD[-0.8248163721233461],XRPBULL[300.0000000000000000] |
| 02125662 | TRX[0.0000570000000000],USDT[0.0000000087981634] |
| 02125668 | USD[0.0000000089596045],USDT[0.0000000025220715] |
| 02125671 | EUR[2000.0000000000000000],USD[0.0922885121719110],USDT[0.0000000106218572] |
| 02125673 | USD[0.0068562778000000] |
| 02125677 | SUSHIBULL[721000.0000000000000000],USD[0.0292493432500000],USDT[0.0000000066452880] |
| 02125678 | ETH[0.0009902000000000],ETHW[0.0009902000000000],EUR[0.0000000053487735],LUNA2[0.0000000030000000],LUNA2_LOCKED[3.8232007870000000],USD[-1.5885451235466192],USDT[0.0000000116683529],XRP[0.9938000000000000] |
| 02125680 | STEP[493.2535450000000000],USD[0.0680250940000000],USDT[0.0000000092205045] |
| 02125683 | STEP[643.8871000000000000],USD[0.0292171300000000] |
| 02125684 | BTC[0.0000000079133346],ETH[-0.0000000042010585],ETHW[0.0000000004226610],SOL[0.0000000041264000],TRX[0.0000020098412798],USD[0.0000000078039446],USDT[0.0000000071569095] |
| 02125687 | STEP[809.7691628100000000],USD[0.0260847153378123] |
| 02125688 | FIDA[1.0000000000000000],KIN[1.0000000000000000],STEP[548.0766339700000000],USD[0.0000000076401092] |
| 02125691 | SOL[0.0000000065329800],USDT[0.0000000018540536] |
| 02125692 | MNGO[299.9430000000000000],STEP[3968.2189360000000000],USD[0.0081193017500000] |
| 02125693 | USD[0.5479221200000000] |
| 02125694 | 1INCH[0.0076855816100000],BCH[0.0009004967800000],BTC[0.0000076773986000],ETH[0.0778827259807848],ETHW[0.0778827210218368],SOL[0.0000000042207408],USD[52.7759715987732942] |
| 02125696 | BNB[0.0140390900000000],BTC[0.0016116500000000],SOL[0.0000110000000000],USD[8433.4745222215000000000000000],USDT[0.0044000000000000] |
| 02125698 | BTC[0.0001645000000000],ETH[0.0005089830712000],ETHW[0.0005008940000000],USD[44.2205324140327483] |
| 02125699 | BAO[1.0000000000000000],ETH[0.0000000055525370],EUR[0.0000000233051748],REAL[0.0000111700000000],RUNE[0.0000000047467543],SLND[0.0000000037902688],SLP[0.0000000012040000],SPELL[0.0000000035644438],SRM[0.6395251100000000],USD[0.0000000105970995] |
| 02125708 | APT[0.0000000026000000],LUNA2[0.0000000023000000],LUNA2_LOCKED[0.5737683521000000],MATIC[0.0000000020000000],NFT [3254946607171134423][1],NFT [356784083591009026][1],NFT [445885733106904739][1],SOL[0.0005502563337270],TRX[0.0000000069173482],USDT[0.0000000045678632] |
| 02125709 | BSVBULL[21876781.1063535900000000],GBP[0.0000000001024],USD[156.5063541535618151] |
| 02125714 | BAO[1.0000000000000000],BTC[0.0002081000000000],ETH[0.0016170600000000],ETHW[0.0016170600000000],EUR[0.0000994017241722],KIN[1.0000000000000000],SOL[0.0745071600000000] |
| 02125717 | DODO[30.0000000000000000],DOGEBULL[4.8968004000000000],RSR[159.9400000000000000],USD[7.2818253640000000] |
| 02125720 | TRX[0.0000010000000000],USD[-238.5169400286208851],USDT[478.1169050000000000] |
| 02125722 | FTT[0.3885339525000000] |
| 02125723 | USD[30.0000000000000000] |
| 02125725 | ATLAS[0.0000000401695585],SOL[0.0000000031658000],USD[0.0000017015421406] |
| 02125727 | DENT[114100.0000000000000000],STEP[3088.1000000000000000],USD[-31.4920382258222572],USDT[0.0008070000000000] |
| 02125731 | LUNA2[0.0000002809980],LUNA2[0.5121966316000000],LUNA2_LOCKED[1.1951254740000000],USDT[438.3153329936489136] |
| 02125732 | USD[2.4204845475000000] |
| 02125733 | DOGE[2731.2641278000000000],USD[-50.9055269158854930] |
| 02125740 | ATLAS[20057.3628000000000000],AURY[0.9977200000000000],USD[0.0294775410250000],USDT[0.0091276000000000] |
| 02125744 | USD[5.0000000000000000] |
| 02125748 | BNB[0.0009620000000000],BTC[0.0032986697666000],ETH[0.0069790000000000],ETHW[0.0219880000000000],USD[-33.2712894569600000000000000] |
| 02125750 | USD[0.0000000811750000] |
| 02125753 | BTC[0.0000000025640000],LTC[0.0030000000000000] |
| 02125755 | BNB[0.0000000029018900],BTC[0.0230969654517007],DOGE[0.0000000069455317],ETH[0.3149772067325005],ETHW[0.0000000076325005],FTT[0.0000000076570239],MATIC[250.0000000000000000],SAND[199.9810000000000000],SOL[6.0000000021385456],TRX[4700.0000000865005994],USD[104.9516905498564432],USDT[579.6600000138268920],WAVES[49.9952500000000000],XRP[0.0000000043386545] |
| 02125757 | BTC[0.0000952000000000],USD[0.0000000019298817] |
| 02125761 | DENT[22318.7277153972304655],LINK[1.6120319800000000],SUSH[12.6541108459226406],USDT[0.0000000058138184] |
| 02125763 | SOL[0.0000000029081844],USD[0.0000000002446753] |
| 02125764 | BTC[0.0012997741983890],BUSD[52.8997302600000000],DOT[0.0000000098039600],ETH[0.0000000098039600],ETHW[0.0289946592000000],EUR[0.0000000067287618],FTT[17.0981283100000000],LTC[0.0000001167885000],LUNA2[32.8333141884500000],LUNA2_LOCKED[0.0052439773060000],TRX[0.0000001000000000],USD[0.0000596170096599],USDT[0.0000031002074831055],USTC[0.3181330000000000] |
| 02125767 | AKRO[4.0000000000000000],ATLAS[0.0000000555315525],BAO[15.0000000000000000],DENT[5.0000000000000000],ETH[0.0000001000000000],GALA[0.0105198880015884],KIN[16.0000000000000000],MANA[0.0000000092250000],RSR[1.0000000000000000],SAND[0.0000000034689310],SOL[0.7103358110403005],TRX[1.0000000000000000],USD[0.0000000056176782],USTC[0.0000000036000000] |
| 02125768 | STEP[156.7686400000000000],USD[0.1540349136000000] |
| 02125775 | GBP[763.1571477500000000],USD[0.0000000020925000] |
| 02125776 | STEP[0.0707400000000000],USD[0.0036866458000000],USDT[0.0000000005499200] |
| 02125777 | USD[0.0000000000000000] |
| 02125784 | FTT[0.0514223900000000],SRM[14.6536697600000000],SRM_LOCKED[141.3967590400000000],USD[0.0045837684000000],USDT[0.0000000030000000] |
| 02125785 | AURY[0.0000000021000000],AVAX[0.0000000094442290],BTC[0.0000010227894],DOGE[0.0000000070663943],DOT[0.0000000047108820],FTT[0.0036079451020800],LUNC[0.0055680000000000],MATIC[0.0000015000000000],POLIS[0.0000000060000000],SOL[0.0000000076477181],SRM[0.0000000123031130],TLMD[0.0000028807248],TRX[0.0000007248310200000000000000000000000],USD[0.0000000162706601],USDT[0.0000001248194644] |
| 02125786 | USD[0.8901400367129400] |
| 02125788 | USD[0.0000000067586436],USDT[0.0000001158522224] |
| 02125792 | ATLAS[0.0000000095042796],AURY[0.0000000045080000],DFL[0.0000000627401991],FTT[0.0000000280346618],GENE[0.0000000069972610],GODS[0.0000003590547],LINA[0.0000006145788],MNGO[0.0000000640000000],RAY[0.0000000408403],SRM[0.0000000420000000],STARS[0.0000000860000000],STEP[0.0000009200000000],STMX[0.0000000391652],TULIP[0.0000000151587161],USD[0.0000010371200],USDT[0.0000003740722] |
| 02125793 | ALGO[156.0000000000000000],CHZ[299.9460000000000000],CRC[669.9802000000000000],FTT[0.8000000000000000],LINK[5.3000000000000000],USD[0.1239160843250000],USDT[0.0000000095552860] |
| 02125795 | AAVE[0.5998800000000000],ATLAS[389.6040000000000000],BNB[0.0093000000000000],BTC[0.0276889200000000],POLIS[84.2829400000000000],SLP[289.9420000000000000],SOL[0.0052072200000000],USD[110.2916234941436000],USDT[0.0000000659868014] |
| 02125796 | FTT[41.6400000000000000],USD[725.2247280200000000],USDT[0.0000000083983160] |
| 02125800 | EUR[0.0000000012089333],USD[0.0000000052578012],USDT[8.1193222039367968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02125801 | ATLAS[2509.960100000000000000],POLIS[21.499278000000000000],TRX[0.324300000000000000],USD[0.635747404775000],USDT[0.787094078701684] |
| 02125803 | FTT[0.595771240000000000],HT[0.000000000000000000],SOL[0.018238881300000000],STEP[0.000000018966288],TRX[0.000010000000000000],USD[0.945526797053693],USDT[0.000000014598430] |
| 02125807 | ETH[0.023995440000000000],USD[-17.156443123154738888],USDT[0.000000031955635] |
| 02125809 | ETH[0.000000006646553600],STEP[879.492339048666710] |
| 02125810 | DYDX[30.094281000000000000],STEP[857.500000000000000000],USD[2.671889156250000000] |
| 02125815 | ATLAS[129.975300000000000000],USD[0.246299480000000000],USDT[0.000000002761833000] |
| 02125818 | BTC[0.000000005106580000],TRX[0.000003000000000000],USD[0.000000035028269],USDT[0.000061111358226400] |
| 02125819 | BNB[0.000000030688800],BTC[0.000000068472225],ETH[0.000000256734653],ETHW[0.000782774798292100],GENE[0.014802493420170800],GMT[0.000000006700000],LUNA2[0.000000018000000],LUNA2_LOCKED[0.887397680900000000],LUNC[82814.020000000000000000],SOL[0.000000011503676300],TRX[0.100781004584044800],USD[-5.898472632391864700],USDT[0.000000006142266200] |
| 02125820 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[3.000000000000000000],RSR[1.000000000000000000],TRX[3.000712000000000000],UBXT[2.000000000000000000],USD[0.000000123756365],USDT[0.000000097015242] |
| 02125821 | FRONT[0.147171980000000000],USD[0.000000014274724000],USDT[0.000000002489468000] |
| 02125825 | ETH[0.000000062125200000],FTT[0.000000003404830],USD[0.000089705626496],USDT[0.000000004225855200] |
| 02125826 | TRX[0.000010000000000000] |
| 02125828 | FTT[0.001051163206145600],LTC[0.000000010000000000],USD[-0.009918273221096],USDT[0.000000011438720] |
| 02125834 | AUDIO[0.000000027308821],BTC[0.000000088163165],DOGE[0.000000042695498],DOT[0.000000083531500],ETH[0.000000058532292],FTM[0.000000001667950B],FTT[0.000000081118861],JOE[0.000000018085268],LINK[0.000000027042030],LTC[0.000000076800758],LUNA2[0.000482899881100],LUNA2_LOCKED[0.005793663893000],LUNC[54.06782188229481118],MANA[0.000000074627316],RAY[0.000000036641200],RNDR[0.000000048419934],RUNE[0.000000096657674],SAND[0.000000024873650],SOL[0.000000005000000],STEP[0.000000005297220],SUSHI[0.000000001672894],SXP[0.000000005520810],USD[0.000000118572656],USDT[0.000000135060618] |
| 02125836 | USDT[0.000001169963753] |
| 02125837 | USD[25.000000000000000000] |
| 02125840 | ENS[0.003258000000000000],TONCOIN[0.058000000000000000],TRX[0.000010000000000],USD[-0.105973400925745400],USDT[0.140284410000000000] |
| 02125843 | BNB[-0.002371708157857200],RAY[8.456599686439730400],USD[0.372039378858010500] |
| 02125848 | ETH[0.000000010000000000],USD[0.000002103790374] |
| 02125849 | STEP[0.071595000000000000],TRX[0.000005000000000000],USD[0.000000108826366],USDT[0.000000068941960] |
| 02125850 | BTC[0.000000003874667],EUR[0.882258907527831],USD[0.000084913675500] |
| 02125851 | BNB[0.000000037444674],USD[0.000000654024541] |
| 02125855 | ETHBULL[0.012721100000000] |
| 02125857 | HTBULL[3.599280000000000000],USD[0.104651885953800] |
| 02125860 | BULL[0.000879824000000000],USD[0.068618680715920500] |
| 02125862 | USDT[0.000001330068720] |
| 02125866 | BNB[0.000000010000000],EUR[300.000000000000000000],FTT[0.000000004000000],USD[0.096203703101765500],USDT[0.000000156889500] |
| 02125868 | GMT[6.998600000000000000],NFT (415105716891001581)[1],NFT (494975324751375712)[1],NFT (547692682429701128)[1],TRX[0.000010000000000],USD[0.493394520785363200],USDT[0.000000202088927] |
| 02125869 | ETH[0.000000094000000],USDT[0.000001166418334200] |
| 02125872 | FTT[0.000000083872894],GBP[0.000000005826456100],OXY[0.000000025996650],SHIB[0.000000055910500],USD[0.000000073735553],USDT[0.000000071670417] |
| 02125875 | CHZ[0.000000018925899],KIN[39910.000000000000000000],LTC[0.000000009278565800],LUNA2[1.088901783000000000],LUNA2_LOCKED[2.540770826000000000],REEF[1300.720000000000000000],SPELL[3199.860000000000000000],TRX[0.090001008560000000],USD[0.138154726372578100],USDT[0.007716184719053100] |
| 02125878 | USD[9.990348490950000000] |
| 02125883 | ETH[0.000964590000000000],ETHW[0.000964590000000000],FTM[11022.191450000000000000],USD[0.000000031992506],USDT[40712.119138080000000000] |
| 02125887 | CHF[40000.000004021484412224],ETH[2.485442840000000000],ETHW[2.485442840000000000],SHIB[0.000000048110192],SOL[1.525541990535340684],USD[0.004139609093791],USDT[0.000000008011272300] |
| 02125888 | BTC[0.000000011655500],TRX[0.000836003359294],USD[0.136558368781830],USDT[0.000000022480582700] |
| 02125889 | ADABULL[75.368884000000000000],BAO[4.000000000000000000],BAT[1.000000000000000000],BNB[0.000000005753186],COMP[0.000000060000000],DAI[0.000000050000000],DENT[1.000000000000000000],ETH[0.000000060128752],FRONT[1.000000000000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[0.000785000000000000],US D[0.000000135943703],USDT[0.000032035030896] |
| 02125892 | ADABULL[75.535700000000000000],BEAR[15200.000000000000000000],COPE[79.000000000000000000],EUR[0.000000007185791],SHIB[80000.000000000000000000],SOL[10.592101090000000],TRX[0.000000100000000],USD[0.028081646247555],USDT[0.000000114053532],XRPBULL[14070.000000000000000000] |
| 02125893 | ATLAS[2317.223762010000000000],POLIS[35.364387900000000000],TRX[0.000002000000000000],USDT[0.073901025231152] |
| 02125894 | BTC[0.000082126000000000] |
| 02125902 | AKRO[3.000000000000000000],BAO[4.000000000000000000],BAT[1.000000000000000000],BNB[0.000000005753186],COMP[0.000000060000000],DAI[0.000000050000000],DENT[1.000000000000000000],ETH[0.000000060128752],FRONT[1.000000000000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[0.000785000000000000],US D[0.000000135943703],USDT[0.000032035030896] |
| 02125906 | BTC[0.300000000000000000],CHF[315.152123785417185B],EUR[250.215006174741625Z],USD[0.001849986968880] |
| 02125910 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTT[35144144.144144144000000000],LUNA2[1.230680853000000000],LUNA2_LOCKED[2.871588656000000000],LUNC[267983.346750200000000000],USD[0.000000000831091] |
| 02125911 | USD[0.000000699998037] |
| 02125912 | CRO[819.836000000000000000],ETH[0.000000010000000],FTT[0.999800000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[4.930420112000000000],USD[0.883186858742074700],USDT[0.000000103422058] |
| 02125914 | BNB[0.000000007340000],BTC[0.000000027508348],LTC[0.000000008375604],SHIB[1941045.944904959902360000],USD[0.000000086508200],USDT[0.250986261243620] |
| 02125916 | USD[1.497371910000000000] |
| 02125917 | USD[0.000101994472934443],USDT[0.000000004425175] |
| 02125919 | TRX[0.000000050869325],USD[0.000000129516145],USDT[0.000000013386648] |
| 02125921 | USD[25.000000000000000000] |
| 02125925 | TRX[0.000001000000000],USD[0.035132520763231S],USDT[0.0001540048738776] |
| 02125930 | BTC[0.001754336836829Q],BULL[0.562800000000000000],LTC[0.000000015000000],STEP[0.000000030000000],USD[0.000138411023750Q],USDT[0.067226771000000000] |
| 02125931 | BTC[0.000000042706340],LINA[18636.657184959138441 7],STEP[920.844574463580750Q],USD[0.001797782775000000],USDT[0.000000009705476] |
| 02125941 | STEP[0.048044000000000000],TRX[0.000001000000000],USD[0.006024447173434 7] |
| 02125947 | USD[-0.006849813366184 6],USDT[0.094696790000000000] |
| 02125951 | USDT[53.000000000000000000] |
| 02125952 | BAO[1.000000000000000000],DENT[20182.550709754279197 5],EUR[0.000000006620158 7],KIN[3.000000000000000000],USD[0.000000021100820] |
| 02125955 | EUR[-0.001010875152802 5],FTT[0.000000017026300],USD[0.001356418627248 0],USDT[0.000000041274602] |
| 02125958 | EUR[0.000000017504333],GRT[0.000000067100400],MANA[2.000000000000000000],MATIC[0.000000004000000],RUNE[0.000000008414720],SOL[0.000000079614432],USD[1.384406728444252 3],USDT[0.000000238278568 5] |
| 02125959 | ATLAS[12089.608600000000000000],MBS[662.000000000000000000],USD[0.062297213269050],USDT[0.000000006933240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02125970 | USD[0.0098075712092982] |
| 02125972 | ASD[182.800000000000000],ATLAS[520.000000000000000],HT[11.000000000000000],KIN[1080000.000000000000000],SHIB[2900000.000000000000000],USD[5.186618939915000],USDT[0.000000094174122] |
| 02125975 | GBP[0.000000008468378O],RAY[0.000000022353891],SLP[55610.000000000000000],USD[0.026759851391980Z],USDT[0.000000001846766] |
| 02125981 | ATLAS[9.782484490000000O0],USD[0.6022884208273607],USDT[0.000000055134032] |
| 02125982 | SOL[16.4367120000000000],USD[2.8000000000000000] |
| 02125983 | POLIS[12.5000000000000000],USD[0.2763940343750000] |
| 02125984 | ATLAS[1780.000000000000000],FTT[3.599316000000000O0],TRX[0.0000010000000O00],USD[2.440593655600000O00],USDT[0.0000000078337960] |
| 02125985 | USD[0.0028551096000000] |
| 02125996 | ATLAS[9.947800000000000O0],INTER[0.196760000000000O0],USD[2.807138973885000O0],USDT[0.007654970160000O0] |
| 02126002 | USD[5.0000000000000000] |
| 02126004 | AVAX[24.000000000000000O0],TRX[0.0000010000000O00],USD[0.000000089434573],USDT[2.5365528858178863] |
| 02126007 | APE[0.044791000000000O0],AVAX[0.038704100000000O0],BAT[0.220915000000000O0],BNB[0.000105100000000O0],BTC[0.000849830700000O0],CEL[0.098935099561341B],CRO[8.8091500000000000],CRV[0.930928840000000O0],DOT[0.026413000000000O0],ENS[0.001349785000000O0],FTM[0.098930000000000O0],FTT[0.089679730000000O1],GALA[7.0094000000000000],LINK[0.039504000000000O0],LRC[0.547436800000000O0],MANA[0.234680000000000O0],MATIC[8.937896151814858Z],OMG[0.140064750000000O0],SAND[0.499730000000000O0],SHIB[99327.476068154431848Z],SKL[0.745997000000000O0],USD[0.874886357082019B],VGX[0.338787500000000O0] |
| 02126008 | AKRO[2.000000000000000O0],ALPHA[1.000000000000000O0],BAO[4.000000000000000O0],DENT[1.000000000000000O0],KIN[3.000000000000000O0],NFT[384238279609910649][1],NFT[472517763390847676][1],NFT[575540415089931398][1],TOMO[1.011961360000000O0],TRX[0.000820000000000O0],USDT[0.000000854273205431] |
| 02126010 | AURY[62.440472130000000O0],GOG[109.0000000000000O00],USD[0.274720978823901Z] |
| 02126013 | NEAR[78.696868000000000O0],TRX[0.000050000000000O0],USD[56.9408640906000000],USDT[220.1079762548031139] |
| 02126018 | USD[27.272978857157398l] |
| 02126021 | USD[0.0000000016670932] |
| 02126025 | TRX[0.000010000000000O0],USDT[2.0000000000000000] |
| 02126029 | USD[55.0000000000000000] |
| 02126031 | USD[0.0000006764095540],USDT[0.0000004885054112] |
| 02126046 | USD[0.000000072452512],C98[0.000000008270000],CEL[0.000000006410000],DENT[0.000000036600000],DYDX[0.000000077980083],FTT[0.000000066570818],GBP[0.000000000533707],GRT[0.000000036277146],RUNE[0.000000020748767],SHIB[0.000000039541191],USD[0.000000054135682] |
| 02126047 | ATLAS[2979.620000000000O00],POLIS[2.799468000000000O0],USD[0.383106006462500O0],USDT[0.000000168346433] |
| 02126049 | USD[56.155709370000000O0] |
| 02126050 | BNB[0.000000090000000],USD[0.000004095080442240],XRP[0.000000012382800] |
| 02126051 | USD[-0.0015458957343922],USDT[0.014296731875000O0],XRP[0.042703840000000O0] |
| 02126055 | AUD[0.825846391848816O0],STEP[255.800000000000O000],USD[1.193821918476502B] |
| 02126056 | ATLAS[4200.000000000000O00],TRX[0.000001000000000O0],USD[3.296337364050000O0] |
| 02126057 | BTC[0.082191600000000O0],ETH[0.164469700000000O0],ETHW[0.144071170000000O0],TRX[0.000029000000000O0],USDC[16880.7360982900000000],USDT[0.491546300000000O0] |
| 02126062 | TRX[0.000010000000000O0],USD[0.008827088219347l],USDT[0.0000000177886138] |
| 02126063 | BF_POINT[300.0000000000000000] |
| 02126064 | EUR[0.000000046267930],USD[372.198396292843785600000000000],USDT[0.000000148595862],XRP[3711.6050716500000000] |
| 02126065 | BTC[0.000014200000000O0],ETH[0.000028580000000O0],ETHW[3.131141700000000O0],EUR[0.000000086328088],FTT[180.9207741186166912],USD[0.0000001125279953] |
| 02126067 | EUR[100.000000017645196G],USDT[38.5246731700000000] |
| 02126074 | AURY[10.2262975200000000],USD[0.0000000075312312] |
| 02126081 | STEP[0.085320000000000O0],USD[0.000000064264140],USDT[0.000000020880630] |
| 02126082 | EUR[0.000000004207884l],FTT[0.017899890000000O0],USD[0.3135707180953960] |
| 02126085 | BTC[0.000000008000000O0],SOL[0.000000080865202],USD[0.000000053502508],USDT[0.000000009612162] |
| 02126086 | EUR[0.085001348167284B],USD[0.000000140976755],USDT[0.000000009222928] |
| 02126087 | AKRO[0.195400000000000O0],USD[0.1726945397182195],USDT[0.0087530726474068] |
| 02126089 | ATOM[25.0329110000000000],BTC[0.000000010000000],DOGE[1009.000000000000O000],SHIB[24171708.000000000000000],TRX[0.001960000000000O0],USD[4.742384706003058B],USDT[1046.1524481365162383] |
| 02126091 | ATLAS[8.926000000000000O0],ETHBULL[202.9078926200000000],GST[0.030001000000000O0],TRX[0.000984000000000O0],USD[0.247887361313408Z],USDT[0.0020390329955786] |
| 02126094 | USD[0.000000026076356],USDT[0.000000018061100] |
| 02126095 | FTT[10.000000000000000O0],TRX[0.000001000000000O0],USD[76.084216195432079800000000000],USDT[0.0024000404795733] |
| 02126097 | BTC[0.000000048671277],FTT[0.000000009484905],LINA[-10.8626000000000O000],LUNA2[0.049450801760000O0],LUNA2_LOCKED[0.115385204100000O0],USD[0.0007376234912031],USDT[0.0000000976750O0] |
| 02126100 | AKRO[1.000000000000000O0],BAO[2.000000000000000O0],BAT[1.000000000000000O0],BF_POINT[100.0000000000000000],BRZ[32.585513590000000O0],DENT[3.000000000000000O0],KIN[2.000000000000000O0],MATIC[1.008577260000000O0],RSR[2.000000000000000O0],TRX[1.000000000000000O0],UBXT[1.000000000000000O0],USD[0.000000002340919G] |
| 02126102 | AVAX[0.000000003485430O0],ETH[0.140435402175032O0],ETHW[0.139745501136212O0],LUNA2[0.004487560017000],LUNA2_LOCKED[0.001137514004000O0],LUNC[106.155458264926982Z],NFT[374667974434341870][1],NFT[438892050154861808][1],NFT[498183708160086687][1],SOL[1.092872533246000O0],USD[670942710000000O0],USDT[202.1190990932446876] |
| 02126108 | BAND[36.7930080000000O000],TRX[0.550400000000000O0],USD[0.3373640000000000] |
| 02126114 | USD[0.0000002024492962] |
| 02126117 | BUSD[2.452404530000000O00],USD[0.000000011000000] |
| 02126130 | POLIS[26.5946800000000O000],TRX[0.000001000000000O0],USD[0.5534580724861758],USDT[0.0000000027124592] |
| 02126133 | USD[0.0006352730000000],USDT[5.350000000000000O0] |
| 02126134 | BTC[0.000000100000000],USD[-0.007027837271327Z],USDT[0.0006827104844680],XRP[0.7377985223914376] |
| 02126137 | USD[26.4621584700000000] |
| 02126140 | EUR[0.006286980000000O0],USD[0.000000058596146],USDT[0.0000003575816598] |
| 02126142 | POLIS[2.2000000000000000] |
| 02126146 | BTC[0.000000069692400],ETH[0.000000067131O00],MATIC[0.000000005238980O0],NEXO[617.8835300000000000],SOL[0.0044399463704000],USD[0.416483268691845O0],XRP[0.000000000973400] |
| 02126149 | RAY[1383.1488668900000000],SRM[1562.9330159300000000],SRM_LOCKED[29.6024999100000000] |
| 02126152 | STEP[131.1767250000000O000],USD[1.7112249350000000] |
| 02126154 | ETH[0.0002542750000000],ETHW[0.000025434971570G3],USD[-0.0000706388298820] |
| 02126155 | AURY[10.000000000000000O0],CRO[113.6827022500000000],POLIS[24.2000000000000O000],SOL[1.110000000000000O0],USD[5.1881808987673675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02126156 | BTC[0.0012093000000000] |
| 02126157 | EUR[5.0000000000000000],FTT[6.387427910261561],SOL[2.1424959000000000],USD[0.0000006964542761] |
| 02126160 | AKRO[2.0000000000000000],ATLAS[1071.2696740000000000],AUD[0.0000000082094016],BAO[2.0000000000000000],DENT[2.0000000000000000],PORT[13.6466630100000000],STEP[33.7937648300000000],USD[0.0000000071386498] |
| 02126161 | EUR[8.5822012351091163],FTT[40.8586919300000000],SOL[3.9525150200000000] |
| 02126165 | APE[0.0973600000000000],ATLAS[9.6620000000000000],TRX[0.0000010000000000],USD[0.0072950874334160],USDT[0.0000000020573580] |
| 02126166 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0000001000000000],ETH[0.0000001000000000],FIDA[0.0000091300000000],KIN[1.0000000000000000],USD[0.0004203841675128],USDT[0.0002481157382627] |
| 02126167 | AXS[0.0006510097215000],TRX[0.0002190000000000],USD[-0.0000008077784033],USDT[0.0000000050525785] |
| 02126169 | EUR[0.0000002258470058],USD[0.0018943550700697],USDT[0.0000000009789113] |
| 02126170 | IMX[7.0000000000000000],TRX[0.0000010000000000],USD[0.2231607825000000] |
| 02126173 | STEP[61.7000000000000000],TRX[0.0000010000000000],USD[0.0741102157500000] |
| 02126174 | BAO[1.0000000000000000],BNB[0.2400000000000000],DENT[1.0000000000000000],USD[0.0000000156613432] |
| 02126176 | USD[0.0280375284620000] |
| 02126195 | BTC[0.0000000094048000],FTM[0.9483200000000000],FTT[0.0000000042975269],USD[5.5508804503294092],USDT[0.0000000033109887] |
| 02126197 | ATOM[3.7001013797969354],AVAX[0.0000000051321085],BNB[0.0000000079807688],BTC[0.0000000486747580],ETH[0.0000000072150850],EUR[0.0000000015133014],FTM[0.0000000023257517],LUNA2[0.0000285430000000],LUNA2_LOCKED[10.7711539400000000],MATIC[42.0011507000000000],RAY[0.0000000092451452],SUSHI[0.0000000106030580],TRX[0.0000000093500000],USD[0.0393131486143976],USDC[252.0000000000000000],USDT[0.0000000055712503],USTC[0.0000000049993500] |
| 02126202 | AUDIO[638.7174746800000000],BTC[0.0637087000000000],BUSD[1.0000000000000000],EUR[0.0000001280230],FTT[27.2060124298164591],LINK[71.2819012400000000],LTC[2.8654514400000000],SOL[0.0877930800000000],STETH[2.0296006030900782],USD[0.0001547922640432],USDC[941.0000000000000000],USDT[0.0000000081769868] |
| 02126203 | BTC[0.0000003023479],FTT[0.0000000067195000],USD[2921.2427772562474866],USDT[100.0000000084412178] |
| 02126205 | BTC[0.0094439000000000],STEP[8.9102814060937426],USD[0.0023004464377680] |
| 02126207 | BTC[0.0000001000000000],FTT[0.2215104235817607],GBP[0.0000000026354600],LUNA2[5.0717743720000000],LUNA2_LOCKED[11.8341402000000000],LUNC[114.4421077000000000],USD[0.9201955305867376],USDT[0.0000000030741203] |
| 02126208 | FTT[0.0282162172518900],TRX[0.0081200000000000],USDT[0.0000000121241756] |
| 02126210 | FTT[1.0274622800000000],USD[0.0000044877635556] |
| 02126212 | TRX[0.0038000000000000],USD[0.0000000016730820] |
| 02126218 | BTC[0.0000000345796178],ETH[0.0000000090000000],FTT[0.0000000104916360],LINK[0.0822845250000000],NFT[4239042941539442791][1],SOL[8.0000000599695000],USD[46.3433274054157822000000000] |
| 02126224 | TRX[0.0000010000000000],USD[0.0025260084000000] |
| 02126228 | STEP[721.2000000000000000],TRX[0.0000670000000000],USD[0.0393870200000000],USDT[0.0000000010149760] |
| 02126230 | ETH[0.0000000566000],STARS[326.9960000000000000],USD[2.6355514600000000],USDT[0.0000000173164372] |
| 02126233 | TRX[0.0000010000000000] |
| 02126237 | BTC[0.0000641400000000],STEP[533.0000000000000000],USD[0.2986611100000000] |
| 02126238 | USD[3.7924614610000000],USDT[0.0045530000000000] |
| 02126239 | BCH[0.0000000858555515],ETH[0.0000000035307584],SOL[0.0000000006626598],TRX[0.0000001320658465] |
| 02126243 | USD[2.6325607863251934],XRP[18.0000000000000000] |
| 02126245 | USD[0.1679934399034650],USDT[0.0249838424000000] |
| 02126252 | BRZ[0.8181105100000000],USD[0.0000000129421069],USDT[4.6328534402342828] |
| 02126253 | USDT[0.5700322715000000] |
| 02126254 | BTC[0.0000604000000000],TRX[0.0000240000000000],USD[2.0938355813509240],USDT[0.0000000068000000] |
| 02126261 | BNB[0.0014150000000000],BTC[0.0000374000000000],DOT[0.0973000000000000],LINK[0.0499977940506677],SOL[3.6782760000000000],TRX[0.0000310000000000],USD[1103.5426631026644898000000000],USDT[0.0000000159366308] |
| 02126265 | USD[0.0001567938637334],USDT[0.0000017584215476] |
| 02126267 | USD[67822.6462326259992500],USDT[0.0000000062481900] |
| 02126269 | SOL[0.3505601031457580],TRX[0.3417780000000000],USD[2.3437311785116781000000000] |
| 02126272 | LUNA2[0.0943098573700000],LUNA2_LOCKED[0.2200563339000000],LUNC[22036.1700000000000000],USD[0.0000001007979345],USDT[0.0000040880401189] |
| 02126276 | LTC[0.0000000076296972],STEP[0.0000000575798800],USD[0.0000005944961292] |
| 02126277 | ETH[0.0010112829978000],ETHW[0.0010063424178000],EUR[9426.6801162200000000],USD[0.8263375986751800] |
| 02126278 | USD[0.0000000038750000] |
| 02126279 | SOL[0.0000000005144200] |
| 02126281 | BTC[0.0542730000000000],ETH[0.6841000000000000],ETHW[0.6841000000000000],GMT[151.5416133857000000],MANA[30.0000000000000000],NEAR[8.2765451000000000],SAND[49.2686173320000000],SOL[12.2300000000000000],USD[0.9714527986497090],USDT[0.0000000949010136] |
| 02126284 | USD[0.5233217750000000] |
| 02126295 | USDT[0.0000007381835540] |
| 02126296 | CHF[9894.3016889600000000],DENT[1.0000000000000000],ETH[0.0000010400000000],ETHW[0.0000010400000000],EUR[0.0000115657618540],MATIC[0.0028145800000000],USD[0.0000000102294116] |
| 02126298 | ETHW[0.0007297800000000],TRX[0.0000010000000000],USD[-24.3670632247731552],USDT[132.2795118838592036] |
| 02126313 | BTC[0.0000022200000000],USD[0.0031581624338575],USDT[0.0000000038144992] |
| 02126314 | 1INCH[0.0241661400000000],AKRO[1.0000000000000000],ALCX[0.0011503900000000],ALPHA[0.0839878200000000],AMPL[0.0097312859502035],BADGER[0.0160056800000000],BAO[4.0000000000000000],CREAM[0.0034532200000000],DENT[1.0000000000000000],KIN[4.0000000000000000],LINK[0.0088811800000000],REN[0.1099506600000000],SNX[0.0243385000000000],TRX[1.0002930000000000],UBXT[1.0000000000000000],UNI[0.0201736000000000],USD[0.0000059806298329],USDT[0.0000415673364674],YFI[0.0001266400000000] |
| 02126315 | EUR[0.0001019274470580] |
| 02126321 | USDT[84.7196220500000000] |
| 02126323 | ATLAS[0.0000000360467630],AVAX[1.5455694500000000],BTC[0.0000000567107630],EUR[0.0000000075248837],MATIC[0.0000000200000000],USD[-0.0000984043947750] |
| 02126324 | AUD[0.3915777520911027],LUNA2[0.0000001263546910],LUNA2_LOCKED[0.0000000294827612],LUNC[0.0027514000000000] |
| 02126325 | AUD[0.0003053857126805],BTC[0.0046301700000000],USD[0.0049537698385891] |
| 02126326 | AUD[310.0000000000000000],AURY[6.0000000000000000],BTC[0.0000283147006250],ETH[0.0309836160000000],ETHW[0.0309836160000000],FTT[1.0000000000000000],POLIS[7.0000000000000000],SOL[1.3400000000000000],SPELL[800.0000000000000000],USD[0.0117761680500000],USDT[1.3175333323750000] |
| 02126327 | USD[0.0000000061046292],USDT[0.0000011836770048] |
| 02126332 | CHF[0.3178631200000000],TRX[0.0000010000000000],USD[0.2665290937759136],USDT[897.6340000144830421] |
| 02126335 | EUR[2.0000000000000000] |
| 02126337 | ADABULL[0.0000000692999947],APT[0.0000000080000000],BNB[0.0000000028908944],COIN[0.0000000605409328],CRO[0.0000000725417361],ENJ[0.0000000056821160],ETH[0.6040975341230485],ETHW[0.6040975413897725],FTT[0.0518463140167585],MANA[0.0000000141651160],MATIC[0.0000000504135739],RAY[4.8352659000000000],LREN[0.0000000087024721],SOL[45.8748584164188090],SRM[0.0004163800000000],SRM_LOCKED[0.0020085200000000],SUSHIBULL[0.0000000040555525],USD[44.1019030819443850000000000],USDT[0.0000000113084234],VETBULL[0.0000000011111831],XLMBULL[0.0000000051448400],XRP[0.0000000023231836] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02126338 | EUR[187.32104870905570988],USD[-112.3359745093421940],USDT[0.0039968600000000] |
| 02126339 | CHZ[5.6342287300000000],STEP[0.0000000063562456],USD[4023.3845551214480789000000000],USDT[0.0000000066106652] |
| 02126342 | EUL[0.0000000092734296],NEAR[0.0000000042716210] |
| 02126344 | AVAX[0.0000000072312300],BTC[0.0000000794145520],CRO[0.0000000052460000],LUNA2[0.0048246146610000],LUNA2_LOCKED[0.0112574342100000],LUNC[1050.5700000000000000],TRX[0.0000000080948100],USD[-0.1095840910561427],USDT[0.0000000774467045] |
| 02126346 | AURY[13.0083091500000000],ETH[0.0186755040000000],ETHW[0.0186755040000000],GOG[163.0000000000000000],SOL[0.6135620200000000],USD[19.9887458679261376] |
| 02126349 | STEP[0.0905832800000000],USD[3.0697677500000000] |
| 02126351 | USD[0.0460573250000000] |
| 02126358 | AAVE[0.0000000004116300],BTC[0.0000000052164763],ETH[0.0000000056482474],FTM[0.0000000098655200],GBP[0.0000003158691619],SLND[0.0000000030500000],SOL[0.0000000018618671],WBTC[0.0000000000910000] |
| 02126359 | SLP[649.8700000000000000],USDT[8.8713640880946975],USDT[0.0000009956582661] |
| 02126365 | USDT[0.0000000079700000] |
| 02126366 | ETH[0.0000000063500000],LUNA2[4.5923835420000000],LUNA2_LOCKED[10.7155616000000000],LUNC[1000001.1850000000000000],MANA[138.0938257400000000],SHIB[10044960.3054990300000000],SOL[4.0500000000000000],USD[0.0000000109204861] |
| 02126370 | BNB[0.0000000606438245],BTC[0.0000000020000000],MATIC[0.0000000067515446],SLP[0.0000000001380080],SOL[0.0000000015306731],USD[0.0000009026191],USDT[0.0000000067144487] |
| 02126374 | AKRO[1.0000000000000000],APE[0.3584845303130000],AXS[0.0000010000000000],BAO[1.0000000000000000],BTC[0.0001593660000000],DOGE[8.7690025900000000],ETH[0.0003426900000000],ETHW[0.0003426900000000],EUR[0.0070872800387211],FTM[0.0000001000000000],IND[0.0191200000000000],KIN[1.0000000000000000],SHIB[512606.8103143500000000],UBXT[1.0000000000000000],USD[0.0279271271277675],USDT[0.0006130053053012],XRP[2.3235844000000000] |
| 02126376 | NFT[44231492882201573][1],TRX[0.0000020000000000],USD[1.1293022000000000],USDT[0.8560809500000000] |
| 02126377 | BNB[0.0000001580773],BTC[0.0000022495279647],DOT[0.0000000889188886],ETH[-0.0000000045702956],FTT[0.0000000089093213],LINK[0.0000000622326326],MATIC[0.0000000684403],SXP[0.0000007096051],USD[0.0000821511025046],USDT[0.0000000058787786] |
| 02126379 | BAO[1.0000000000000000],EUR[0.0007309810995040],WFLOW[0.0007338000000000] |
| 02126380 | 1INCH[130.0000000000000000],ALICE[20.0911351700000000],ALPHA[500.8411334000000000],FTT[30.0946237600000000],RAY[121.4977269200000000],USD[0.0417998308242750],USDT[0.0000000118819847] |
| 02126382 | TRX[0.0000010000000000] |
| 02126386 | TRX[0.0000010000000000],USD[563.3630404175500000],USDT[0.0000000103578398] |
| 02126389 | EUR[2500.0000000083260309],SOL[2.4200000000000000],USDT[0.0000000005000000] |
| 02126390 | USD[0.0000000080080336],USDT[0.0000001050281182] |
| 02126392 | STEP[1208.9240000000000000],USD[14.6493168400000000] |
| 02126394 | BTC[0.0000000172044883],DOGE[0.0000000030000000],HKD[0.0000031728990000],LTC[0.0000000817605241,OMG[0.0000000048522302],TRX[0.0000010000000000],USD[0.0000081005401218],USDT[0.0000000026958235] |
| 02126399 | AKRO[2.0000000000000000],ATLAS[0.0196922656335552],AUDIO[1.0298172900000000],ETH[0.0000000005805760],KIN[3.0000000000000000],STEP[0.0000000045000000],USD[0.0000000053841383],USDT[2.1463190125326550] |
| 02126401 | TRX[0.0000090000000000],USD[0.0067656990500000],USDT[0.0000000056129529] |
| 02126404 | MATIC[0.0000000072304494],SOL[0.2906954000000000],USD[-3.0905027995840674],USDT[0.0000000003840401] |
| 02126407 | ATOM[0.0000000059536652],GBP[0.0198732858985073],LUNC[0.0000000030113632],USD[0.0000001032184412],USDT[0.0000010601090040] |
| 02126414 | AKRO[5.0000000000000000],BAO[12.0000000000000000],DENT[3.0000000000000000],KIN[17.0000000000000000],MER[0.0092066000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0137251405155071],USDT[0.0000000079043262] |
| 02126417 | USD[0.0000000005024505],USDT[0.0000000007336819] |
| 02126418 | DENT[3.0000000000000000],KIN[1.0000000000000000],MATIC[1.0004292700000000],NFT[302540191495429793][1],NFT[529186020835150619][1],RSR[1.0000000000000000],TRX[16999.3977549800000000],USD[0.0000000056733703],USDT[0.1539006690517461] |
| 02126423 | STEP[125.5928000000000000],USD[0.6500435200000000] |
| 02126425 | USD[0.0000000920180004],USDT[0.0000000014668083] |
| 02126426 | TRX[0.0000010000000000] |
| 02126427 | USD[0.0424173100000000] |
| 02126432 | BTC[0.0182228200000000],EUR[1689.8064975376802618],USD[0.6278045789047435],USDT[3742.5510907202061444] |
| 02126434 | NFT[323678512012798483][1],NFT[440526688628572665][1],NFT[513928946643910138][1],USDT[0.0000000130309948] |
| 02126435 | ADABULL[135.4988985656000000],BULL[3.0823000000000000],DOGEBULL[7382.7230000000000000],ETHBULL[95.3770000000000000],USD[2224.9287326682634374],USDT[0.0000000077281078],VETBULL[2505853.7217000000000000],XRPBULL[21399224.1213671385326350] |
| 02126443 | BNB[0.1209620400000000],BOBA[504.1232686200000000],BTC[0.9498665198900000],BULL[6.0195489870000000],ETH[21.0868513100000000],ETHBULL[53.7761450900000000],ETHW[0.0005125800000000],EUR[420.7559346437909280],FTT[204.1075241000000000],IMX[403.2533613200000000],REN[1985.4258559800000000],SOL[12.6776572900000000],USD[52.2863736726677250],USDT[0.8647960002212500] |
| 02126454 | USD[3.7618108719306344],USDT[0.0168993120000000] |
| 02126458 | SOL[0.0000000092142562] |
| 02126461 | DAI[0.0907500000000000],DOGE[1.8986000000000000],ETH[0.0000000100000000],ETHW[0.0000432000000000],TRX[0.0000290000000000],USD[4.7855317689619268],USDT[2.3997764372350741] |
| 02126462 | SOL[0.0087575600000000],USDT[86.7493144980000000] |
| 02126463 | BTC[0.0035994420000000],DOT[0.9998200000000000],ETH[0.0069987400000000],ETHW[0.0069987400000000],MATIC[9.9982000000000000],POLIS[4.2979660000000000],SOL[0.0098820000000000],TRX[0.0000010000000000],USD[13.2715227065000000],USDT[0.0000000444273833] |
| 02126470 | AKRO[1.0000000000000000],ATLAS[1.4054842100000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0000694600000000],TRX[4.0000000000000000],TRY[0.0000000325071562],UBXT[1.0000000000000000],USDT[0.0253351578051494] |
| 02126475 | FTT[0.1326305502080000],USD[0.0000029594540042] |
| 02126477 | ATLAS[2309.5380000000000000],AURY[19.9960000000000000],DFL[59.9880000000000000],ETH[0.0000034600000000],ETHW[0.0000034600000000],KIN[359928.0000000000000000],POLIS[3.4993000000000000],SHIB[599880.0000000000000000],SOL[0.0400000000000000],USD[1.0190969223000000],USDT[0.0043030000000000] |
| 02126483 | FTT[0.0660626413885255],USD[0.0000000818167771],USDT[1.0000000091139164] |
| 02126484 | SUSHI[0.2275814700000000],USD[0.9436604150187789] |
| 02126486 | TRX[0.0000010000000000],USD[0.0099922532000000],USDT[0.0000002459327329] |
| 02126487 | USD[182.9328641670000000000000000] |
| 02126488 | BTC[0.0000747944273587],DOT[0.0004999572045537],FTM[0.0000000036868713],FTT[1.6090051519526619],GALA[9.0000000000000000],LINK[0.0000000655567161],LUNA2[8.0526275980000000],LUNA2_LOCKED[18.7894644000000000],LUNC[1753476.6133905695308412],NEAR[0.0400000000000000],RNDR[0.0381200000000000],RUNE[0.0000000093307504],SOL[0.0077010719713364],USD[0.0045796460558351],USDT[-59.3668402403927877] |
| 02126491 | POLIS[2.2000000000000000] |
| 02126492 | POLIS[215.7000000000000000],USD[0.7893721437500000] |
| 02126493 | BNB[0.0000001411523468],ETH[0.0000000018689396] |
| 02126496 | FTT[0.0289097763003000],USD[0.8981862840394128],USDT[0.0000000083174536] |
| 02126503 | BTC[0.0484566100000000] |
| 02126505 | EUR[5456.0854555700000000],TRX[0.0000010000000000],USD[51.7104983876942040],USDT[0.0000001548339920] |
| 02126507 | BNB[0.0020102500000000],SOL[0.0000000092743036],USD[0.0000001234899620],USDT[0.6396467027500000] |
| 02126510 | USD[8.4931382982941749],XRP[6.2387650000000000] |
| 02126511 | ATLAS[239.9563000000000000],TRX[0.0000010000000000],USD[0.0099872891548692],USDT[1.0000000026039592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02126515 | BTC[0.000036920867500],FTT[25.134776950000000000],USD[0.000043228851868 5],USDT[31.6085485948446858] |
| 02126525 | ATLAS[9.343000007313752 6],AURY[0.000000094123952],POLIS[0.097940080000000],USD[0.00843657212913 78],USDT[0.000000006573613 8] |
| 02126526 | POLIS[592.5000000000000000] |
| 02126534 | ATLAS[545.2245895422636000],STEP[67.5068665400000000],USDT[0.0000000120780176] |
| 02126536 | AAVE[3.978655076000000],ALGO[3.3280459000000000],APE[0.002984130000000],ATOM[0.0010795400000000],ATOMBULL[9521.200000000000000],AVAX[0.3090090100000000],BCH[0.0075575280000000],BNB[0.063232110000000],BTC[0.0646048736224319],CHZ[26.367194930000000],CRV[66.0030039000000000],DMG[1.018097750000000],DOGE[1288.27237580000000],DOT[0.003736300000000],ETHBULL[0.000000000200000],ETHW[0.0017354671000000],EUR[0.00000008444437],FTT[15.468880026640912 4],LNK[17.830127900000000],LTC[0.025679583000000],MATIC[6.968439770000000],NEAR[0.0707456400000000],NFT(3506744366881421021)[1],SHIB[67.580217260000000],SOL[10.814645651000000],SUSHI[0.0730457000000000],THETABULL[193.549500000000000],TRX[0.466397270000000],TRXBULL[6.412800000000000],USD[14.4327147872289957],USDT[0.00124253678525241],XRP[1135.808105660000000000],XRPBULL[726.4000000000000000],XTZ[BULL[3850.3080000000000000] |
| 02126537 | USD[54.6823002900000000] |
| 02126538 | USD[0.0268065857400000],USDT[0.23753520443865 84],XRP[0.5979500200000000] |
| 02126542 | ETH[0.0000001000000000],KIN[100000.000000000000000],USD[0.000661375830924] |
| 02126544 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.364531220000000],CHZ[430.265605840000000],CRV[19.290373040000000],DENT[2.000000000000000],EUR[0.0057538807860638],GRT[102.7502587300000000],KIN[3.000000000000000],LINK[26.1172305300000000],PERP[0.0831905900000000],RSR[2.000000000000000],SOL[0],RUNE[1.081856240000000],UBXT[1.000000000000000000] |
| 02126548 | ATLAS[0.0000000101122495],AURY[0.000000048949948],DFL[0.000000098488577],ENS[0.000000025957000],ETH[0.0000000789618 87],FTM[0.000000008831479 2],POLIS[0.000000098684300],SAND[0.000000080807952 0],TRX[0.0000100000000000],USD[0.0830715671996870],USDT[0.0000148810900667] |
| 02126549 | DOGE[0.118731731104615 1],ETH[0.000327700000000],ETHW[0.000327700000000],TRX[0.0000000050216869],USD[0.505299533084537 9],USDT[0.07062954462 16119] |
| 02126551 | TRX[0.0000010000000000],USD[0.00012454513601 64],USDT[0.0000000031352860] |
| 02126553 | ATLAS[1325.209802130000000],BAO[15997.3171388600000000],POLIS[9.849484720000000],TRX[0.0000100000000000],USDT[0.0000000063637073] |
| 02126556 | AVAX[0.0000001027791 52],BNB[0.0000000009761600],BTC[0.000000541067490],FTT[0.0034421626837 21],SOL[0.000000020687591],USD[0.0000339106802 71],USDT[0.0002929035096181] |
| 02126557 | GOG[188.0000000000000000],USD[0.292839310400000] |
| 02126560 | ETH[0.000000030900000],LUNA2_LOCKED[0.000000021281080 1],TRX[0.0000010000000000],USD[0.0000043151063906],USDT[0.0000000083206144] |
| 02126561 | HKD[0.0045916300000000],TRX[0.0020290000000000],USD[0.7132238500491600],USDT[0.0000000062689758] |
| 02126565 | TRX[0.0000010000000000],USDT[0.0416650000000000] |
| 02126566 | USD[0.8174002500000000] |
| 02126567 | ATLAS[1089.782000000000000000],POLIS[78.495300000000000],USD[0.238537892000000] |
| 02126568 | AKRO[2.0000000000000000],ATLAS[1.2241430093988479],BAO[1.0000000000000000],BAT[1.0162520500000000],BTC[0.000034594433190],DENT[1.0000000000000000],EUR[0.0127056361886105],HOLY[1.0856464600000000],IMX[379.5508919992279929],MATIC[1.0510528300000000],RSR[1.0000000000000000],SOL[1.6069329200000000],TOMO[2.1361622200000000],TRU[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000062383243],USDT[0.0019081011769880] |
| 02126573 | CRO[0.0000000350000000],USDT[0.0000000081869984] |
| 02126574 | BTC[0.000000700000000],EUR[146.420000008660000],USD[1297.3381587500493980000000] |
| 02126580 | CRO[39.9924000000000000],USD[0.3040000000000000] |
| 02126581 | MPLX[2537.899760000000000],NFT(3643187119864291 24)[1],NFT(4199320356042350 40)[1],NFT(465521548706605140)[1],SOL[0.000000087740000],USD[16.6869371990725578],USDT[0.0000000195032965] |
| 02126582 | USD[9.7469968000000000] |
| 02126585 | EUR[0.000000093534080],SOL[0.0011083123318622],USD[-0.0065454992428380],USDT[0.0000000029442320] |
| 02126590 | USD[0.000000099178380],ETH[0.0000000320000000],EUR[0.0000000052100000],FTT[0.0280209306806729],USD[0.0000033797324050],USDT[0.0000000087500000] |
| 02126591 | BNB[0.0000001503714451],CRO[0.0000000051857334],DOGE[0.0000000057698913],ENS[0.0000000076889130],ETH[0.0004441716412509],ETHW[0.0004441716412509],KNC[0.000000075729500],LUNA2[0.0000107523118800],LUNA2_LOCKED[0.0000250887277200],LUNC[2.3413385511536891],NFT(547640028243627531)[1],SOL[0.000000070421011],SRM3.4906451700000000],SRM_LOCKED[565.0230396400000000],STETH[0.000000059655860],USD[823397.3556481615716450000000000],TRX[0.0000100000000000] |
| 02126595 | GENE[0.0000000220000000],SOL[0.0000000411267000],TRX[1.8077863560722672],USD[0.0265212083841924],USDT[0.0000000013156742] |
| 02126598 | USD[0.0000209295080684] |
| 02126599 | BOBA[0.0000000914477984],BTC[0.000000079229960],CHZ[0.0000000098203503],COPE[0.000000044563665],CRO[0.0000000850160657],CRV[0.0000000037985200],DFL[0.000000091235263],DOGE[0.0000000098327374],FTM[0.000000071600541],FTT[0.000000053908250],GALA[0.0000000957118 50],GMT[0.0000000099233675],LIN(K[0.0000000115347 74],LRC[0.000000006189762],LUNA2[0.000169565251900],LUNA2_LOCKED[0.000395652254400],LUNC[36.9231906000000000],MANA[0.000000001440612],MATIC[0.000000072726824],RSR[0.000000089626378],RUNE[0.0887330003945099],SAND[0.000000063520789],SHIB[400000.0000000668422 71],SLP[0.0000003840000000],STGD.0000000067410760],SUSHI[0.0000004663789191127 3],USD[0.0000004665463281],USDT[0.000000020356373],XRP[0.0000000035132650] |
| 02126607 | FTM[0.000000080292284],USD[0.0001083537552 4],XRP[4.3795512800000000] |
| 02126608 | AVAX[0.0000000415159 8],BNB[0.000000194599292],SOL[0.0000001154134 93],TRX[0.00000003082347 0],USDT[0.0000071636313 74] |
| 02126611 | BAO[9.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.000000036052301],DENT[1.000000000000000],ETH[0.000025876175683],ETHW[0.000184160000000],KIN[9.000000000000000],RSR[2.0000000000000000],SOL[3.000000010000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0001097102643807],USDT[0.0000010964113247] |
| 02126612 | AVAX[0.000000000489932 0],BTC[0.000000006448791],ETH[0.0000000003854997],EUR[0.000000000638873 06],FTT[0.0000001018204910 2],USD[0.0000001782049102],USDT[0.000000015579236] |
| 02126614 | ETH[0.000000046243544],FTT[0.000000001115820],MATIC[2.800000000000000],NFT(385879962393865111)[1],USD[1.6527300063000000],USDT[0.9896817522500000] |
| 02126618 | AKRO[4.0000000000000000],BAO[8.0000000000000000],BTC[0.000000099500513],COPE[0.000000007044456],DENT[1.0000000057044456],EUR[0.0000072004369367 27],KIN[995947.9593450070619073],MANA[0.000000025523200],MATIC[1.0000000000000000],RSR[3.0000000000000000],STEP[0.0000000089067262],TRX[0.000000008562 7219],UBXT[1.0000000000000000],USD[0.0000010126234919] |
| 02126621 | DOGE[0.0638419900000000],BAO[0.001192907125000],LUNA2_LOCKED[0.0027834499580000],LUNC[259.7580380000000000],USD[0.4883044269700317],USDT[0.0000000007000000] |
| 02126624 | BTC[-0.0506167417889826],CHZ[2200.0000000000000],CRV[16.5389616017330625],ETH[4.6007032029005248],ETHW[2.4950000143075617],FTM[0.6753893497795185],MATIC[970.0000000000000000],RUNE[28.6701740000000000],SPELL[0.0000000025000000],USD[-293.3381549167695627],USDT[658.2919668388146594] |
| 02126625 | TRX[0.000372000000000],USD[0.0000000248768771],USDT[0.0000000015039380] |
| 02126636 | USD[0.0000001470167 12],USDT[0.0000000058174760] |
| 02126637 | SOL[0.0000001133700] |
| 02126640 | USD[0.000000091942156] |
| 02126642 | ALICE[0.0000000595088 48],ATLAS[0.000000004442 3120],BTC[0.0612974200000000],GBP[0.006104239425418],IMX[569.148499130000000],LUNA[1.021734439000000],LUNA2_LOCKED[2.384047025000000],LUNC[3.291403930000000],MANA[0.0000000050000000],SAND[1425.985000000000000],SLND[907.6941201693343639],SOL[2.9337385714892000],USD[0.0001108846260702],USDT[0.0000003799724286] |
| 02126652 | USD[2.9074665037050000] |
| 02126654 | ATLAS[1380.000000000000000],ETH[0.4101533757500000],USD[0.00000000793180 72],XRP[0.8000000000000000] |
| 02126655 | SOL[-0.1707331968302630],USD[52.1970347213549747],USDT[0.000000050000000] |
| 02126657 | USD[0.0000717216098 7041],USDT[0.0000005947141588],XRP[21.5041656706104532] |
| 02126661 | TRX[0.0000050000000000] |
| 02126667 | BTC[0.0005419489340000],FTT[1.4000000000000000] |
| 02126668 | COMP[0.000000094000000],SOL[0.000000100000000],USD[-0.0000636151039355],USDT[0.0000768014263483] |
| 02126669 | BICO[128.9767800000000000],TLM[5.998920000000000],USD[0.0481022738722 98],USDT[0.0000000171806754] |
| 02126672 | BTC[0.000085180000000],ETH[0.0007007800000000],ETHW[0.0007007817372964],EUR[0.0706393000000000],LTC[0.0090000000000000],TRX[0.0000100000000000],USD[0.0000000675577 19],USDT[0.0099948001491446] |
| 02126677 | BTC[0.000002800000000],LUNA2[0.000078254122820 0],LUNA2_LOCKED[0.0018725929533000],LUNC[17.0400000000000000],SOL[0.0000001626136 7581],USD[0.0000004544083 3],USDT[0.0000000006140640],XRP[0.0000000003061590 0] |
| 02126678 | BTC[0.000000022787600],SOL[0.000000100000000],TRX[0.000000100000000],USD[0.00001626136 7581],USDT[0.000000089381466] |
| 02126684 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[2.000000000000000],STEP[0.0758071500000000],UBXT[1.0000000000000000],USD[26.4621584900000000],USDT[0.000000091985537] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02126693 | BTC[0.000000015331375O],FTT[0.000000012620593B],USD[0.0436189564702260],USDT[0.000000093781827] |
| 02126694 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BIT[0.0000000080960000],BNB[0.0000001009912],DENT[3.0000000000000000],STEP[0.0048070780432964],USDT[0.000000073227405] |
| 02126702 | STEP[1361.8723801200000000],USDT[0.0000000038683308] |
| 02126706 | USD[0.0002279630317977],USDT[7700.0000000041406188] |
| 02126709 | MANA[1.9996200000000000],REN[35.9950600000000000],USD[0.2864609335000000] |
| 02126717 | APE[1.1000000000000000],BTC[0.0040274104402537],ETH[0.0547818913001500],ETHW[0.0546687635409500],EUR[0.0000011049909011],FTT[0.2967772507565920],LUNA2[0.5443114306000000],LUNA2_LOCKED[1.2700600050000000],RAY[8.3675951927255436],SHIB[0.0000000092863000],SOL[0.6991695302419524],USD[0.6248460629152180],USDT[55.7383091818371418] |
| 02126723 | BTC[0.0278954900000000],ETH[0.4882847400000000],ETHW[0.4883204241340720] |
| 02126725 | ANC[41.0000000000000000],CRO[160.0000000000000000],GMT[0.9979100000000000],LUNA2_LOCKED[0.0000000126132726],LUNC[0.0011771000000000],POLIS[36.9973590000000000],SOL[1.0096200000000000],TRX[0.0000010000000000],UNI[6.5000000000000000],USD[0.7899378188722720],USDT[0.0047041746299008] |
| 02126736 | USD[0.0000010000000000],USDT[0.0158927100000000] |
| 02126739 | USD[0.0884543810000000] |
| 02126742 | GMT[955.2992819359185460],HNT[0.0000000054000000],JOE[0.0000000800000000],LUNA2[19.1338015100000000],LUNA2_LOCKED[44.6455368500000000],LUNC[61.6374148274909264],POLIS[0.0000000070137730],SOL[0.0000000082818580],SUSHI[0.0000000059000000] |
| 02126751 | ATLAS[0.0000000049271592],AXS[0.0000000087465435],ETH[0.0000000063152200],GALA[0.0000000045256040],GOG[0.0000000031177875],IMX[0.0000000069787115],MATIC[0.6627959014515585],POLIS[0.0000000094564414],REEF[256.3953810691831337],USD[4.6257597000000000] |
| 02126753 | AURY[11.0000000000000000],GENE[1.8000000000000000],GOG[92.0000000000000000],USD[0.0982011412500000] |
| 02126754 | FTT[3.4000000000000000],USDT[1.5410686500000000] |
| 02126756 | USD[0.0027622766575000],USDT[174.9100000093804655] |
| 02126761 | USD[21.8577891740000000] |
| 02126763 | TRX[0.0000010000000000],USD[0.0000000157576137],USDT[0.0000000062510688] |
| 02126764 | BNB[0.0096362100000000],ETH[0.0074985865495770],ETHW[0.0008868486549577],MATIC[0.1915310174489572],TRX[0.0102630000000000],USD[-3.1437583329298004],USDT[3.5424247809683740] |
| 02126768 | ATLAS[8.9599808500000000],BNB[0.0009250000000000],USD[0.0021545873000000],USDT[0.0000000049486410] |
| 02126770 | TRX[0.0000010000000000],USD[0.0107271480044640],USDT[-0.0068420495013248] |
| 02126773 | POLIS[2.6900000000000000] |
| 02126774 | BNB[0.0079512288484853],BTC[0.0000000070000000],USDT[0.0000039780044787] |
| 02126775 | COMP[0.0000000070000000],JOE[0.0000000030958154],USD[0.0000005371585055],USDT[138.2122126381831474] |
| 02126779 | SOL[0.0031079200000000],USD[0.2704933847806433],USDT[0.0000300240172232] |
| 02126786 | BTC[0.0000297400000000],HKD[55.0002148128402390],USDT[2.9791368010930387] |
| 02126789 | NFT (31354128326009180)[1],NFT (52596480905288 7795)[1],USD[0.0000000171155684] |
| 02126793 | USD[0.0000000090045000] |
| 02126796 | AKRO[1.0000000000000000],GRT[1.0000000000000000],MATH[1.0037604500000000],RSR[2.0000000000000000],SECO[1.0779883500000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0030848055000626],USDT[0.0000000141289071] |
| 02126799 | FTM[0.8994900000000000],TRX[0.0000010000000000],USD[0.0000000048547500],USDT[0.0045250000000000] |
| 02126800 | AURY[11.6285869700000000],POLIS[24.2678600000000000] |
| 02126802 | BTC[0.0000000035168497],ETH[0.1003759539631364],ETHW[0.0000000050330693],FTM[0.0000000858295467],SHIB[2.2468053743228960],SOL[0.0000000052852498],USD[383.9903455204418909],USDT[0.0000000166873401] |
| 02126806 | NFT (364639654959703968)[1],NFT (507244398932679966)[1],USD[0.0000001185299298] |
| 02126812 | BULLSHIT[0.0001989600000000],ETHBULL[0.0008208190000000],GRTBULL[1923.0000000000000000],HTBULL[4.8990690000000000],OKBBULL[0.0002733800000000],TRX[0.0008130000000000],USD[-263.1316305583790133000000000],USDT[323.6000000061310328],VETBULL[5.8000000000000000],ZECBULL[50.5000000000000000] |
| 02126814 | ETH[0.2448622300000000],ETHW[0.2448622300000000] |
| 02126818 | FTT[0.0000674700000000],USD[-0.0000102827771757],USDT[0.0000002214198480] |
| 02126821 | STEP[0.0970600000000000],USD[0.0000000373234Z] |
| 02126822 | MNGO[4809.0668600000000000] |
| 02126824 | TRX[0.0000010000000000],USDT[0.0000000065454288] |
| 02126831 | STEP[379.4000000000000000],USD[0.0484329825000000] |
| 02126834 | POLIS[0.0987800000000000],TRX[0.0335010000000000],USD[0.0849253887500000] |
| 02126838 | TRX[0.0000010000000000],USD[3.3854814630470594],USDT[14.6800000068249672] |
| 02126839 | ALICE[1.3000000000000000],TULP[1.2000000000000000],USD[0.1260481978099883] |
| 02126840 | POLIS[11.5977960000000000],USD[0.2864000000000000] |
| 02126844 | POLIS[2.2000000000000000] |
| 02126845 | EUR[0.5000000000008414],MATIC[2.9500000000000000],SHIB[5428039.0571563600000000],USD[-0.9242248103467881] |
| 02126849 | POLIS[5.4791617045626518] |
| 02126851 | C98[0.9156000000000000],USD[4.2200100040787600] |
| 02126852 | FTT[0.0745744507668976],LTC[0.0000000220672498],USD[-0.5942093649219188],XRP[11.9108990000000000] |
| 02126857 | FTT[30.0220983500000000],TRX[94425.4598130000000000],USD[2.2547675162660672],USDT[0.0000000485318200] |
| 02126858 | ETH[0.0022803800000000],ETHW[0.0022803830971697],USD[0.5137906355750000],USDT[98.7963175705000000] |
| 02126859 | BTC[0.0000000030000000],DAI[0.0000000024316],USD[0.0000000108222492] |
| 02126865 | BOBA[0.0000000069068000],BTC[0.0000000084639890],ETH[0.0000000089696093],FTT[0.0000000066000000],STARS[0.0000000025000000],USD[0.0000084917325516],USDT[0.0000000121852413] |
| 02126869 | ETH[0.0000000051357800],NFT (411709195510150307)[1],NFT (503257702597290498)[1],NFT (548687668262398200)[1],SOL[0.0000000070541400],TRX[0.4329107500000000],USD[43.9279030558785848],USTC[0.0000000028844800] |
| 02126870 | AKRO[2.0000000000000000],BAO[14.0000000000000000],BNB[0.0000001000000000],BTC[0.0125886400000000],DENT[8.0000000000000000],DOGE[0.0074443800000000],ETH[0.3529686100000000],ETHW[0.3529047847300965],FTT[1.6138990400000000],KIN[25.0000000000000000],RSR[4.0000000000000000],SAND[0.0083623800000000],SHIB[39.1831487200000000],TRX[3.0000010000000000],UBXT[2.0000000000000000],USD[87.5452395241129456],USDT[0.0000000636320O6] |
| 02126873 | USD[0.0011854367500000],USDT[0.0000000037696950] |
| 02126877 | POLIS[155.6000000000000000],USD[0.7461652352500000],USDT[0.0000000109247021] |
| 02126879 | TRX[0.0000130000000000],USD[0.1333363726000000],USDT[-0.0092758111729219] |
| 02126881 | USD[0.0071997965858176],USDT[0.0000000096427144] |
| 02126889 | USD[0.0097368642000000] |
| 02126893 | COMP[0.1665071900000000],CRO[173.8215173700000000],DYDX[2.8179804400000000],EUR[0.0000000098470794],EUROC[53.0598607200000000],FTM[272.5522297600000000],MANA[10.1859540400000000],SNX[4.5161813600000000],ZRX[38.8563799600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02126894 | BTC[0.0000170120932500],GOG[219.000000000000000],POLIS[32.493500000000000],SOL[1.736591860000000],SPELL[13300.000000000000],USD[0.0234401233809665] |
| 02126895 | BNB[0.0088936800000000],USD[1.6930559524000000] |
| 02126901 | TRX[0.0000010000000000],USD[0.0064682611868896],USDT[0.000000005320709] |
| 02126906 | AURY[35.5239198000000000],USD[0.000001268675260] |
| 02126909 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000032624702253],USDT[0.0086658193401908] |
| 02126914 | POLIS[3.0000000000000000],TRX[0.0000010000000000],USD[0.2634963350000000],USDT[0.000000008659546] |
| 02126916 | ETH[0.0000000051612448],FTT[0.0000000100000000],SOL[235.604875820000000],USDT[0.000000193497717] |
| 02126919 | USD[-7.6828202094892340],USDT[11.6937657200000000] |
| 02126929 | 1INCH[0.0000002427684 3],ATLAS[0.000000039493800],BTC[0.0000000462 32053],DOGE[0.0000000077930951],ETH[0.0000000498 11526],FTT[0.0000000071819528],POLIS[0.0000000005251660],RAY[0.0000000058 72096],SAND[0.00000004880 0000],SHIB[0.000000037716718],SOL[0.000000001 2739436],SRM[0.0000000026480000],TRX[0.0000010000000000],USD[0.000000011241962 8],USDT[0.000000008695103] |
| 02126938 | BNB[0.000000045337840],BTC[0.0000000070676296],CONV[0.000000069890507],CQT[0.000000012837702],DAI[0.000000008899972],GODS[0.000000006000000],TRX[0.000000005825 1906],USD[0.0000001720051 37],USDT[0.000047607861524],WRX[0.0000000488 00000] |
| 02126939 | ALCX[0.0005111500000000],EUR[31.3680000000000000],IMX[137.972400000000000],USD[1.0822972800000000] |
| 02126947 | TRX[0.0000010000000000],USD[3.9506576250000000] |
| 02126949 | BTC[0.0000000092055250],FTT[25.1357504399745168],LUNA2[0.5079138950000000],LUNA2_LOCKED[1.1851324220000000],LUNC[110599.320000000000000],MATIC[0.0000000096727150],USD[3.8305437773118833],USDT[0.0000000047849125] |
| 02126950 | BTC[0.0000338700000000],TRX[0.0000010000000000],USDT[0.0003701706235433] |
| 02126953 | FTT[100.2150708338130745],LUNA2_LOCKED[96.4399401600000000],LUNC[0.0000000055700500],TRX[0.0000590000000000],USD[0.0835280221132144],USDT[0.0000000441051378] |
| 02126954 | ETH[0.0000000093746164],FTM[0.0000000075670600],FTT[0.2453657144205553],LINK[0.0000000095664400],POLIS[0.0000000025720352],SOL[24.988040627384320],SPELL[59.580000000000000],USD[0.1685509866506600] |
| 02126967 | SOL[0.0008200000000000],USD[1.3185331256250000],USDT[0.0052956227500000] |
| 02126973 | BAO[1.0000000000000000],KIN[2.0000000000000000],USDT[0.000000050016746] |
| 02126993 | BNB[0.0000000027993200],SOL[0.0000000080119610],TRX[0.0000000314371 30],USDT[0.0245495122592175] |
| 02127000 | TRX[0.0000010000000000],USD[0.1257796130250000],USDT[0.000000008728927 1] |
| 02127005 | SNY[0.9994600000000000],TRX[0.0000010000000000],USD[11.0103483000000000],USDT[0.0000000092272922] |
| 02127010 | USD[0.0000000010752400],USDT[0.000000009158 1819] |
| 02127038 | POLIS[2.2000000000000000] |
| 02127043 | ADABULL[0.0082475200000000],CRV[225.954800000000000],FTM[2183.303200000000000],SAND[1132.773400000000000],UNI[66.586680000000000] |
| 02127045 | BTC[0.0000000020000000],CHF[0.0029770101634220],EUR[0.3796993500000000],USD[2.6524727145293416] |
| 02127051 | BTC[0.0003137587759710],ETH[0.0000000135817249],TRX[0.0000010000000000],USDT[0.0000684968045806] |
| 02127060 | BTC[0.0000000033093956],TRX[0.0001600000000000],USDT[0.9644508787281378] |
| 02127065 | FTT[25.0971600000000000],TRX[0.0010620000000000],USD[456.3149129669304001],USDT[0.2592704207099931] |
| 02127067 | AUD[0.0003394235680986] |
| 02127070 | AXS[4.0643845400000000],BTC[0.0000065900000000],ETH[0.0880000000000000],ETHW[0.0880000000000000],REEF[8.5160000000000000],USD[336.1292997117055402000000000],USDT[0.000000030311745] |
| 02127072 | GOG[43.5305461556358000],USD[0.0062773690623321] |
| 02127081 | ATLAS[103.1153301600000000] |
| 02127094 | USD[9.9869958000000000],USDT[10.0000000000000000] |
| 02127101 | POLIS[31.8964200000000000],SPELL[12200.000000000000000],USD[0.9298579632500000] |
| 02127103 | USD[0.8442000000000000],POLIS[0.0676328600000000],USD[0.000000095137565] |
| 02127104 | TRX[0.0000010000000000],USDT[0.0000000033856320] |
| 02127105 | USD[12.6329795100000000] |
| 02127106 | AURY[0.0000001000000000],FTT[21.6379069373131467],NFT [378329888657141137][1],NFT [43955603508353 0602][1],NFT [444462305067414663][1],NFT [472878031959551476][1],NFT [493658524953119232][1],NFT [561422933946038072][1],USD[1.3332129601000000] |
| 02127116 | AURY[12.0186562500000000],SPELL[4700.000000000000000],USD[0.3005674612450000] |
| 02127128 | USD[0.0673303615438800] |
| 02127129 | APT[0.0006132100000000],BNB[0.000000100000000],ETH[0.000000000982581],MATIC[0.000000100000000],TRX[0.0608230000000000],USD[0.0063032413940500],USDT[0.0213326703162408] |
| 02127131 | MER[2841.4600200000000000],TRX[0.0000010000000000],USD[1.0403059244350000],USDT[0.000000024559320] |
| 02127143 | ATLAS[1099.9900000000000000],USD[4.5660895712500000] |
| 02127146 | USD[0.0000000080000000],USDT[0.000000143173683] |
| 02127147 | TRX[0.0000010000000000],USDT[47.2519450000000000] |
| 02127164 | BTC[0.1919772200000000],ETH[2.8176119600000000],ETHW[2.8164285600000000],FTM[0.1318436500000000] |
| 02127174 | USD[3.2600936300000000] |
| 02127175 | BNB[0.0005000800000000],NFT [548600734294833174][1],SOL[0.0098921200000000],USD[-0.2212358623208208] |
| 02127176 | ATLAS[749.8575000000000000],BTC[0.0426988506064867],CRO[149.948700000000000],DOT[0.000000066580767],ETH[0.1970000000000000],ETHW[0.1970000000000000],FTT[5.7113658985218448],POLIS[21.4959150000000000],SOL[0.0000000088838748],USD[0.3895068592172471],USDT[0.000000215271257] |
| 02127178 | SGD[0.0005682301526 32],TRX[0.0000010000000000],USDT[0.0010502554008540] |
| 02127180 | BTC[0.0180754500000000] |
| 02127182 | BAO[1.0000000000000000],BTC[0.0000000089446344],DENT[1.0000000000000000],KIN[5.0000000000000000],USD[0.000000088557327],USDT[0.000000004595422] |
| 02127185 | ETH[0.0010000000000000],USDT[2.4976005065000000] |
| 02127195 | ETH[0.0000000022718524],LUNA2[0.000000014632042],LUNA2_LOCKED[0.0000000967474764],LUNC[0.009028700000000],NFT [292973540390420493][1],NFT [327034299328828758][1],NFT [422042043538978079][1],SOL[0.0033570400000000],TRX[0.000000095072231],USD[0.000001775979108665],USDT[0.0000000065733527],XRP[0.000000019807205] |
| 02127210 | ETH[0.0000000066173456],SPELL[0.0000932118134000],USD[1.1655399800000000],USDT[0.3802261600483200] |
| 02127218 | FTT[0.8998290000000000],STG[521.9025300000000000],TRX[0.0023310000000000],USD[0.2973734300000000] |
| 02127220 | TRX[0.0000010000000000],USD[0.000000091979194],USDT[0.0000000078667172] |
| 02127238 | USD[0.1200303920000000] |
| 02127241 | USD[0.0046192900500000],USDT[0.2159797128925500] |
| 02127248 | ETH[0.0000000100000000],ETHW[0.0000000038963909],FTT[150.0000000000000000],USD[347.4075485043353544] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02127253 | FTT[0.000002442693040000],NFT[338917372420781549][1],NFT[444195922446810282][1],NFT[475781328656644868][1],NFT[530256114793800163][1],NFT[554104422158466147][1],USD[0.097897316289170000],USDT[0.000000009513879] |
| 02127254 | SECO[0.99980000000000000],TRX[0.000011000000000000],USD[0.14059335000000000] |
| 02127266 | TRX[0.000001000000000000],USD[0.000000005391749000],USDT[0.00000000002414882] |
| 02127270 | TRX[0.000050000000000],USD[0.17446936764189911],USDT[-0.15266162020229454] |
| 02127271 | AURY[10.00000000000000000],USD[115.68507376212394761] |
| 02127275 | NFT[373854796362339144][1],NFT[458970648996635495][1],NFT[572411006634978475458][1],USD[0.06170308621250000],USDT[0.58721108293542155] |
| 02127279 | DFL[399.92400000000000000],USD[91.70000000000000000] |
| 02127284 | FTT[0.00307854000000000],USD[0.00000197535915400],USDT[0.00000000068700300] |
| 02127292 | BTC[0.06373717687710000],USD[0.000001210820829300],USDT[0.0001154614967508] |
| 02127293 | BAO[1.00000000000000000],KIN[1.00000000000000000],SOL[0.00000000929628],USD[0.000000069671727] |
| 02127297 | USD[0.0058863400000000000] |
| 02127300 | BTC[0.0001000000000000000],TRX[0.00155500000000000],USDT[2.04343519100000000] |
| 02127302 | NFT[316900212700777709][1],NFT[369928017022886856][1],NFT[372692873057386125][1],USD[0.07723575984291196],USDT[0.000000004186381] |
| 02127304 | TRX[0.000001000000000000],USD[0.000000037420450],USDT[0.00000001433531377] |
| 02127305 | APE[0.08172000000000000],ATLAS[5.972000000000000000],POLIS[12.900000000000000],USD[0.05332636989371199],USDT[0.00148800000000000] |
| 02127312 | KIN[1.00000000000000000],TRX[0.000001000000000000],USD[0.00751349720000000],USDT[0.00000000061194372] |
| 02127314 | BCH[0.000000080646400],BTC[0.00213291244446840],FTT[2.050000000000000],MSOL[1.329780683000000],SOL[0.221541906791917S],TRX[1908.545803000000000],USD[278.499909472332908300000000000] |
| 02127320 | BAO[1.00000000000000000],KIN[1.00000000000000000],SOL[0.000000003639069S],USD[0.000000099703708] |
| 02127329 | BTC[0.00000004720000],MATICBULL[59299.960000000000000],USD[0.04630149144481558],USDT[0.0000001146497551] |
| 02127330 | POLIS[1014.08035064000000000],USD[0.814682220723000] |
| 02127338 | AVAX[24.19516000000000000],BCH[5.796840400000000],BTC[0.026994600000000],DENT[1706358.660000000000000],FTT[0.000000007285540S],LINK[46.790640000000000],LUNA[0.000000038000000],LUNA2_LOCKED[2.216448485000000],TRX[0.000777000000000],USD[4078.427834937839270S],USDT[0.00000021597109],XRP[2049.590000000000000] |
| 02127339 | BF_POINT[200.000000000000000],USD[15.228802450000000] |
| 02127342 | BTC[0.00007563000000000],POLIS[0.04615700000000000],TRX[1489.000000000000000],USD[2.341573246248500],USDT[0.0006610114398353] |
| 02127347 | ATLAS[1029399.820817510000000],NFT[447468535771608055][1],TRX[0.000067000000000],USD[0.000000081649400],USDT[0.0028113900000000] |
| 02127361 | TRX[0.000001000000000],USD[0.05904536000000000],USDT[0.000000007728745] |
| 02127362 | BCH[0.00000005200000],BTC[0.000000025854288],ETH[0.000000009466669],SOL[0.00000003000000],USD[0.0000000075424703],USDT[0.0000000038949977] |
| 02127368 | DOT[7.49581125683804]36],USD[0.00000239119403] |
| 02127373 | ATLAS[91.99144854175200],GOG[17.000000000000000],USD[0.00000032357000] |
| 02127375 | BNB[0.000000029908304],BTC[0.000000004024847],FTT[0.000000005598600],FTT[0.000000056829200],HT[0.000000100000000],LTC[0.000000049676753],LUNA2[0.000000954053692],LUNA2_LOCKED[0.00000022261125280],LUNC[0.020774720000000],SUSHI[0.000000004457826],TRX[0.000000018098609],USDT[0.00000000936617]19] |
| 02127381 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.067567120000000],USDT[0.000000029680760] |
| 02127388 | TRX[0.000001000000000],USD[57.515192430000000],USDT[1.000000005913634] |
| 02127390 | POLIS[6.800000000000000],SLP[12.221092437215200],TRX[0.000001000000000],USD[0.000039689312256],USDT[0.000000008370161] |
| 02127408 | BIT[0.000000004362050],DOGE[0.788405250000000],ETH[0.000000003769313],SOL[0.000861402379226S],TRX[0.000003000000000],USD[0.446314997745995S],USDT[0.70271241635]72071] |
| 02127409 | BULL[0.000004720000000],CHZ[0.050000000000000],ETH[0.000159300000000],FTT[450.000000000000000],USD[2.448674410824383]9],USDT[0.000020194985350] |
| 02127411 | LUNA2[0.024720482210000000],LUNA2_LOCKED[0.05768112516000000],LUNC[3582.937047600000000],SOL[0.001431530000000],TONCOIN[0.000000002300000],USD[1.27408636303329984],USDT[0.00719190634784711] |
| 02127414 | LUNA2[0.00423780058700000],LUNA2_LOCKED[0.0098882013690000],LUNC[922.790000000000000],USD[0.000004566503000],USDT[0.000000012183743]4] |
| 02127415 | BTC[0.000000006264946],TRX[0.000001000000000],USD[1.00000117704946] |
| 02127426 | GBP[0.000000000005068],SHIB[0.000000007323100],XRP[0.000000076660152] |
| 02127431 | AVAX[0.62648582395107000],FTM[62.575039203739]7400],FTT[0.000000009163610],SOL[1.057903876915483]6],USD[0.00000000838568]12],USDT[-0.7286497938548668] |
| 02127434 | POLIS[10.000000000000000],USD[0.13477757500000000] |
| 02127435 | AUD[0.000038807441849S],USDT[-0.000000601333646] |
| 02127441 | POLIS[8.93173054104951]62],USD[0.000000001625103]6] |
| 02127443 | NFT[554066635667981418][1],USD[0.000000008608877]2],USDT[0.000000093119213] |
| 02127444 | ATLAS[429.91450000000000000],TRX[0.000001000000000],USD[0.000000187896226],USDT[0.00000022776180] |
| 02127447 | BNB[0.000000081600000],SOL[0.00000000072067200] |
| 02127450 | APE[0.081000000000000000],BIT[0.810000000000000],CRV[0.810000000000000],ETH[0.00127235000000000],ETHW[0.00172735000000000],IMX[0.00140750000000000],LUNA2[1.353102646000000],LUNA2_LOCKED[3.157239508000000],LUNC[294640.950000000000000],USD[80.06900245609741822] |
| 02127456 | USD[0.000016979648520],USDT[0.000000089937080] |
| 02127458 | AURY[111.000000000000000],TRX[0.000001000000000],USD[12.454705725000000],USDT[0.000000037823380] |
| 02127459 | USD[0.000004880000],SOL[0.000010340000000],TRX[0.000000085454710],USD[0.000000928734]6],USDT[0.000000072810767] |
| 02127466 | ASD[30776.026932690000000],BTC[0.06118227400000000],ETH[0.00072890000000],ETHW[0.000066600000000],FTT[344.515515930000000],GST[0.06135300000000000],LUNA[0.003708813539000],LUNA2_LOCKED[0.008653898257000],LUNC[0.000741800000000],POLIS[6344.667883140000000],STEP[61144.035750770000000],TRX[0.00104300000000000],USD[2051.701200910281723S],USDT[759.939759984257952]7],USTC[0.525000000000000],XRP[0.400000000000000] |
| 02127474 | AVAX[0.01218882000000000],BTC[0.000000001000000],TRX[0.000001000000000],USD[-0.010987766217214529],USDT[0.0000000129175580] |
| 02127476 | AUD[0.0125125300000000] |
| 02127478 | SOL[0.000217640000000],TRX[0.000001000000000],USD[-0.00347209768434407],USDT[-0.000000002500000] |
| 02127480 | BTC[0.000000000698169],TRX[0.00000000479361]04],USD[0.000000306540]9],XRP[0.000000089825483] |
| 02127484 | ETHW[0.000519350000000],NFT[455850191153476421][1],USD[0.000000005901926],USDT[0.00000000905056260] |
| 02127489 | ATLAS[0.0000000595026S56],POLIS[0.00000000420319888],USD[0.000247083579614],USDT[0.000000081780162] |
| 02127490 | TRX[0.847887000000000],USD[0.069233851500000000] |
| 02127494 | USD[0.0281761300000000] |
| 02127495 | USD[0.0000000085108020] |
| 02127503 | ETH[0.00000001320303]7],ETHW[0.000000085683650],USD[0.0000066151855888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02127507 | TRX[0.00155400000000000],USD[0.680609850000000],USDC[485.000000000000000] |
| 02127515 | DFL[10.000000000000000],USD[-0.235288708500000],XRP[0.946331000000000] |
| 02127530 | LINK[0.299940000000000],USDT[5.344000000000000] |
| 02127536 | APE[0.099097500000000],GALA[33.695030510000000],TRX[0.000001000000000],USD[2.454642635686198],USDT[3.454832746659322] |
| 02127540 | USD[0.000000054591992],USDT[0.033305995561210] |
| 02127550 | FTT[3.514018858123230],RAY[12.459679180000000],ROOK[0.874441880000000],SRM[25.963055789500000],STEP[103.200000000000000],USD[0.000001487090733] |
| 02127551 | POLIS[0.094340000000000],TRX[0.370038000000000],USD[1.050000006198528],USDT[0.000000068249672] |
| 02127553 | BTC[0.000000030000000],FTM[0.000000005000000],FTT[150.067552469125454540],NFT [297759107849766168][1],NFT [395412168794084342][1],USD[0.000000053000000],USDT[30.200000010000000] |
| 02127554 | BTC[0.000172040000000],TRX[0.000001000000000],USDT[0.003459410919045] |
| 02127556 | AURY[0.000000004604146],GOG[210.000000000000000],USD[0.978031468342268] |
| 02127559 | USD[0.001496850000000],USDT[0.001144400000000] |
| 02127568 | BTC[0.000008859077200],ETH[0.001444000000000],ETHW[0.009914200000000],TRX[0.000032441456700],USD[0.081654816641373],USDC[30.800000000000000],USDT[0.003886584118080] |
| 02127577 | USD[5.625595220000000] |
| 02127582 | ATLAS[5669.085854640000000],POLIS[54.299335000000000],USD[0.000000006830352],USDT[0.000000177105003] |
| 02127585 | USD[30.000000000000000] |
| 02127586 | MBS[886.000000000000000],TRX[6.086819510000000],USD[0.999645277469120] |
| 02127596 | GMT[0.072039400000000],SOL[0.015894013000000],TRX[8.662609424000000],XRP[1.000000000000000] |
| 02127602 | USD[0.000000172545215],USDT[0.000000034730012] |
| 02127603 | NFT [490715724578914353][1],USD[-0.000943697604826],USDT[0.001052668759178] |
| 02127612 | FRONT[115.976800000000000],TRX[0.000020000000000],USD[1.023377000000000] |
| 02127617 | DOGE[0.926460000000000],ETH[0.000596157024847],FTT[0.030000000000000],USD[0.511999030064788],USDT[0.061851059977500] |
| 02127620 | FTT[0.010088150000000],SRM[1.113726370000000],SRM_LOCKED[8.006273630000000],USDT[0.000000060000000] |
| 02127622 | USD[0.008834655115666],USDT[0.000000128295063],VETBULL[0.068040000000000] |
| 02127623 | FTT[0.098917000000000],USDT[0.000000006250000] |
| 02127638 | BNB[0.000000007663563],FTT[0.262560570000000],USD[0.258750114199548] |
| 02127641 | ETH[0.000000002680200],TRX[0.000777006347170],USDT[0.000000064752171] |
| 02127642 | TRX[0.000040000000000] |
| 02127643 | FTT[0.060959970000000],TRX[0.001060000000000],USDT[0.000000081750000] |
| 02127650 | TRX[0.000001000000000],USD[0.000001078203445],USDT[0.000000082055635] |
| 02127651 | EDEN[0.064680000000000],MATIC[60.000000000000000],USD[12.342692193000000] |
| 02127657 | BRZ[0.000000000000000],BTC[0.009143310000000],USD[0.000224207085414],USDT[0.000000196661144] |
| 02127665 | DMG[17.396520000000000],LINK[0.080520000000000],RUNE[0.079900000000000],TRX[0.842601000000000],USDT[0.553571820000000],XRP[996.568000000000000] |
| 02127681 | TRX[0.000067000000000],USD[0.003239057300000] |
| 02127683 | AMPL[0.000000017732061],USD[0.000000147135768],USDT[0.000000049835280] |
| 02127685 | POLIS[2.270000000000000] |
| 02127687 | AAPL[32.973730000000000],ATLAS[0.020200000000000],AVAX[0.045594800000000],BNB[0.002354506887990],BTC[0.000172990000000],ETH[0.006556871953600],ETHW[0.000297571953600],FTT[25.066940430000000],GOOGL[15.609033720000000],HT[0.094259950000000],LUNA[0.005145398310000],LUNA2_LOCKED[0.012005929390000],NEAR[0.077822170000000],NFLX[3.999240000000000],POLIS[0.003375000000000],SOL[0.009911280000000],SPY[0.004240190000000],TRX[0.429600610000000],TSLA[0.001702700000000],TSM[2.744478450000000],USD[0.000001411002200],USDC[16491.026191620000000],USDT[0.000000869292900],USTC[0.728356000000000] |
| 02127691 | DOT[0.000000007064300],FTT[26.995140000000000],LINK[0.000000089763200],MATIC[0.000000071342300],RUNE[0.000000009727640 0],SGD[0.000000858834221 6],USD[0.135571989594937 9] |
| 02127693 | USD[4.000000000000000] |
| 02127695 | DOGE[0.000000012506896],FTT[0.000000019918800],NFT [360987877224917203][1],NFT [381536185826508955][1],NFT [425237918101331982][1],NFT [443695933687259582][1],NFT [566191018626519034][1],USD[0.000088767710824],USDT[0.000000068347384] |
| 02127696 | TRX[0.000001000000000] |
| 02127701 | USD[1.759728817500000],USDT[216.149810566250000] |
| 02127704 | BTC[0.000000005820200],ETH[0.005000060000000],ETHW[0.005000060000000],TRX[2.000000000000000],USD[0.390565791958420 0] |
| 02127717 | AUD[0.000000009367937],BNB[0.000000018350412],BTC[0.000000008485980 3],ETH[0.000000000089854],FTT[0.000000031629300 6],LTC[0.000000007110962 2],LUNA2[2.735498379000000],LUNA2_LOCKED[6.382829551000000],NFT [307987993397867776][1],SOL[0.000000039184979],SRM[0.000030005000000],USD[-0.000010924281104],USDT[0.000000008659175],XRP[0.000000007825257] |
| 02127718 | BADGER[0.008916000000000],PERP[0.041250000000000],SOL[4.932931730000000],USD[0.117794565000000] |
| 02127724 | POLIS[0.000000051800000],RAY[0.000000067000000],SOL[0.000000066589262],USD[0.000000770847052],USDT[-0.000000562197773] |
| 02127726 | USD[0.000010000000000] |
| 02127731 | USD[0.000000082691971],USDT[0.000000037754684] |
| 02127737 | BAO[1.000000000000000],EUR[0.003749639940 1500],KIN[1.000000000000000] |
| 02127746 | USDT[1.210981015078812 6] |
| 02127747 | ETH[0.000001000000000],USD[0.278113393671498 14],USDT[0.000000084915686] |
| 02127755 | BTC[0.000000009968301],BULL[0.000000004600000 0],ETH[0.000000045130439],ETHW[0.000000078567336],USD[69.838709769434306],USDT[0.000000115942105],XRP[5.000000000000000] |
| 02127764 | USD[9.500000000000000] |
| 02127765 | USD[48.921625590000000],USDT[0.000000089397964] |
| 02127766 | BTC[0.220057200000000],DOGE[632.873400000000000],ETH[0.199960000000000],ETHW[0.199960000000000],FTT[10.997800000000000],GRT[0.040000000000000],HNT[70.885820000000000],LUNA2[0.491722291700000],LUNA2_LOCKED[1.147352014000000],LUNC[107073.564287100000000],SKL[164.967000000000000],TRX[0.000070000000000],USD[342.152765569000000],USDT[342.157893000000000] |
| 02127767 | AVAX[0.020324270000000],BTC[0.000044703100000],CEL[0.000000020907510],CRV[0.325966240000000],CVX[0.094757330000000],DOGE[0.628929550000000],DYDX[0.000000009721677],ETH[0.000000060000000],ETHW[0.000715136000000],FTT[0.000000012425138],RAY[0.695130612936574 4],SOL[0.000000088614112],USD[0.000000315403090],USDT[0.000000137889961] |
| 02127770 | BNB[0.001886282397744],GOG[35.993160000000000],USD[0.175099464658307 2] |
| 02127771 | USD[0.859382784743017 2] |
| 02127772 | SOL[0.024012660800000 0] |
| 02127780 | MOB[0.458400000000000],TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02127789 | BRZ[0.000000007500000],BTC[0.0014000000000000],GOG[49.672140300000000],POLIS[14.395953000000000],USD[0.9256494856985000],USDC[5.000000000000000] |
| 02127793 | HKD[0.000000054779451],TRX[0.0007770000000000],USDT[0.0000000010270944] |
| 02127794 | BTC[0.000000028969327],USDT[0.0000410920969712] |
| 02127800 | NFT[533376104108275701][1],TRX[0.0000010000000000],USDT[5.000000000000000] |
| 02127803 | POLIS[0.098560000000000],USD[0.0016377587000000] |
| 02127804 | ETH[0.0000000058741200] |
| 02127806 | TRX[0.0000010000000000],USD[0.6838476830000000] |
| 02127812 | MATIC[0.092130150000000],USD[0.0000000050212955] |
| 02127815 | USDT[0.0000000074000000] |
| 02127824 | ETH[0.0000000066307200],USD[0.3394610912500000] |
| 02127825 | BTC[0.0096202600000000],FTM[0.2046569500000000],PRISM[3.248609397968000],SHIB[9215.0656086494690000],TOMO[1.026762310000000],USD[0.0153750966708679] |
| 02127831 | USD[1.231749616000000000] |
| 02127834 | ETH[0.0073000000000000],ETHW[0.0073000000000000] |
| 02127836 | BTC[0.000065991024250],ETH[0.0048455838313900],ETHW[0.0004845583831900],FTT[50.868217000000000],SOL[0.0053956200000000],TRX[0.0001700000000000],USD[0.0000000640002500],USDT[830.9704710434244179] |
| 02127837 | NFT[330280375043035025][1],NFT[425967659172012734][1],NFT[537267151135134121][1],NFT[561350471284431874][1],NFT[563046117934202254][1],SRM[0.332578800000000],USD[0.0401338021000000],USDT[0.000000015315766] |
| 02127841 | FTT[0.000750000000000],NFT[289496828801862583][1],NFT[293034334891169202][1],NFT[327717673439258641][1],NFT[479373761725665756][1],NFT[536765740858524631][1],SRM[0.286067750000000],SRM_LOCKED[99.151088400000000],USD[0.0098279420672500],USDT[0.000000038232240] |
| 02127842 | AAVE[0.904470000000000],AUD[0.344636484636879],BTC[0.205586190000000],ETH[0.462739120000000],USD[0.0029687381606574] |
| 02127857 | NFT[421320543605979141][1],NFT[457123763943771284][1],NFT[550328739349541083][1],NFT[572364978072262681][1],NFT[574832001589589477][1],SRM[0.332578800000000],USD[0.0084947075100000],USDT[0.000000008299938] |
| 02127858 | TRX[0.0000010000000000],USD[2.522949243590000],USDT[102.020000057658804] |
| 02127865 | LUNA2[18.369512400000000],LUNA2_LOCKED[42.862195600000000],LUNC[4000000.000000000000000],NFT[342165150509821847][1],NFT[422834388437156362][1],NFT[568684014358900811][1],NFT[575995157261267824][1],USDT[0.0295373820000000],XRP[6050.000000000000000] |
| 02127867 | USD[0.006247113600000],USDT[0.370000000000000] |
| 02127869 | ALICE[0.099946000000000],MKR[0.001999640000000],USD[22.434249002150000],USDT[44.000000006713956] |
| 02127873 | NFT[569959745674693301][1],SRM[0.147951740000000],SRM_LOCKED[56.852048260000000],USD[0.0303833565485180],USDT[0.000000069985155] |
| 02127875 | BUSD[14122.733044220000000],ETH[0.000000053042800],FTT[25.114882300000000],USD[0.0000002873682872],USDT[0.0000000004303173] |
| 02127879 | TONCOIN[0.060000000000000],TRX[0.8047020000000000],USD[1.484060843010000],USDT[0.000000016250000] |
| 02127882 | BNB[0.000000005000000],TRX[0.0000010000000000],USD[0.015448838250000000] |
| 02127885 | USD[0.000000095952750],USDT[964.751354468154978] |
| 02127887 | AAVE[0.009932393585388],APTD[0.00000006424394],AVAX[0.00000001125413],BTC[0.000000074605025],ETH[0.0002039245478400],FTM[0.00000010000000],FTT[0.0022642657270375],LUNA2[0.0069625967466980],LUNA2_LOCKED[0.016246059080962],MATIC[0.000000234377303],NFT[309146765982231396][1],NFT[328401881973595720][1],NFT[438601515679464647][1],SOL[0.00000000000000],TRX[0.0102550000000000],USD[-0.5027059151761647],USDT[2.760007017573347],USTC[0.000000089531632] |
| 02127890 | USD[0.005306820000000000] |
| 02127893 | ATLAS[9.988000000000000],DMG[0.098040000000000],GOG[13.998000000000000],IMX[0.099580000000000],POLIS[3.199200000000000],TRX[0.0000010000000000],USD[1.605673770016066],USDT[0.263682137185175] |
| 02127894 | ATOM[0.065000000000000],USD[-0.131447753433207],USDT[0.0000000066222205] |
| 02127898 | BTC[0.000002910000000],DOGE[2770.257654310000000],FIDA[1.022609970000000],FTT[643.308280279740231],MATH[1.000000000000000],SRM[4.698664670000000],SRM_LOCKED[73.361448270000000] |
| 02127899 | AXS[0.000000001560000],GMT[0.000000001635394],GOG[0.140495200000000],MATIC[0.200000000000000],SAND[0.000000001907380],TRX[0.0007840000000000],USD[103.638754509078558],USDT[0.0028486478749212] |
| 02127903 | USD[0.000062706314313],USDT[0.000000000417186] |
| 02127904 | USD[0.520417088001936],USD[0.003063054197437] |
| 02127909 | SUSHI[0.068312760000000],TRX[0.0000010000000000],USD[0.0007605445332206],USDT[0.003763231864360] |
| 02127923 | FTT[58.196534400000000],SHIB[23276330.150000000000000],USD[21388.957184032550000] |
| 02127924 | TRX[0.0000010000000000] |
| 02127931 | FTT[155.299020610000000],NFT[308845805540334321][1],NFT[410883196115954556][1],NFT[567629349886073336][1],RAY[0.0005450000000000],SOL[0.0100005000000000],USD[819.7705363576200000],USDT[0.0090000091151742] |
| 02127933 | BAO[2.000000000000000],SHIB[296201.673392860000000],USD[0.000000092560347] |
| 02127935 | USD[9.000000000000000] |
| 02127939 | USD[0.0072161682450000] |
| 02127946 | ETH[0.500000000000000],ETHW[0.400000000000000],TRX[0.0000010000000000],USD[119.073866734300243],USDT[0.5455693233459240] |
| 02127948 | TRX[0.0000010000000000],USD[0.0024766480149616],USDT[0.000000003346662] |
| 02127967 | AUD[0.003390161015447],BTC[0.013932352060600],FTT[3.800000000000000],LTC[0.009950000000000],SXP[0.800000000000000],USD[1.9234239008692625],USDT[0.0002157156873453] |
| 02127971 | USD[7.309686290000000000] |
| 02127975 | USD[-0.342067660868428],USDT[32.748940323451936] |
| 02127978 | BNB[0.010569140000000],ETH[0.000000370000000],MATIC[1.725810000000000],NFT[301214267717082947][1],NFT[370305655109400619][1],NFT[387369434602869983][1],NFT[404621465971503626][1],NFT[423360039333312613][1],NFT[448566166029812983][1],NFT[466220631502385178][1],NFT[504191885785339807][1],NFT[537271233486372571][1],NFT[545601296538041719][1],USD[14.254844329008000],USDT[145.957530707500000] |
| 02127982 | BNB[0.000000004800000],HT[0.000000001722168],SOL[0.000000076602742],TRX[0.472968000000000],USD[0.0002132774700462],USDT[0.000000085343180] |
| 02127990 | USDT[20.431926000000000] |
| 02127993 | FTT[26.406629270000000],USD[0.803378097825000],USD[0.0000017196699954] |
| 02128001 | FTT[25.393921132637824],NFT[475139458308224849][1],NFT[492181198832825573][1],USD[0.0009375333726471],USDT[0.000000049465691] |
| 02128002 | LUNA2_LOCKED[0.000000015507146],LUNC[0.001413900000000],TRX[0.000777000000000],USD[-0.164691082675000],USDT[4.924098118374198] |
| 02128003 | BNB[4.076017928046913],BTC[0.080090984891630],CRO[4500.000000000000000],ETH[3.231166159084660],ETHW[2.717912253779660],FTT[295.000025000000000],GODS[1372.800000000000000],SLP[5000.000000000000000],SOL[56.920639198577637],SRM[100.000000000000000],STG[50.000000000000000],TRX[0.008877027457560],USD[15208.291821530366419],USDT[0.841903555638246] |
| 02128005 | BNB[0.000000067600000],BTC[0.000000041553690],EUR[0.000820768419632],MANA[0.000000011228144],MNGO[0.000000001545351],SAND[0.000000038184414],TRX[0.000000087114000],USD[0.0000009755029047],USDT[0.000000029554849] |
| 02128006 | AUD[798.116522550000000] |
| 02128007 | BNB[0.006506000000000],GMT[0.000000094484543],SOL[0.000000087063118],TRX[0.000031000000000],USD[0.000000047419326],USDT[0.000000071884655] |
| 02128008 | BTC[0.000013473531497],USD[-53.159558137084984],USDT[160.105158497256340] |
| 02128010 | TRX[0.000002000000000],USD[0.420697100000000],USDT[0.000000097111608] |
| 02128018 | GRTBULL[1764.380082122217560],USD[0.2155812403125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02128020 | BTC[0.00000001393000000] |
| 02128022 | 1INCH[0.000000059935000],BNB[0.000000029330400],OMG[0.000000068743704],SOL[5.241411320000000],STG[108.283026443144085 6],USD[0.000000317751011],USDT[0.000000340751836] |
| 02128027 | AAVE[0.000000164479614],AGLD[0.0000000771700 00],ALGOBULL[0.000000065119715],ALTBEAR[0.000000001945391 5],ALTBULL[0.000000042683751 0],ALTHALF[0.000000045136771],ALTHEDGE[0.0000139552766],APE[0.000000001258120],ASD[0.00000001162661 6],ASDBULL[0.000000016192069],ATLAS[0.000000092254178 3],ATOMBULL[0.0000000109449459],ATOMHALF[0.000000063781637],ATOMHEDGE[0.000000060000000],AVAX[0.000000010212191 4],AXS[0.000000009353906],BCH[0.000000013397928 0],BEAR[0.00000000029854725],BEARSHIT[0.000000038805948],BITW[0.000000000 44344462],BNB[0.000000257702134],BNBBULL[0.000000010203352],BNBHALF[0.000000016587521],BTC[0.000021500098812 5],BULL[0.0000009297578385],BULLSHIT[0.000000028938306],C98[0.000000091050081],CHZ[0.000000011461541],CRO[0.000000114115004],CRV[0.000000087009072],DAI[0.0000000114000 00],DEFIBEA R[0.000000007641208 2],DEFIBULL[0.000000001 52975666],DEFIHEDGE[0.000000001131512 0],DOGE[0.000000022680194 1],DOGEHALF[0.000000009034897],DRGNBULL[0.00000007042550 0],DRGNHALF[0.00000000538531],EOSBULL[0.000000013845500],EOSBULL[0.000000004 3945500],EOSHEDGE[0.000000000016932635],ETCBULL[0.000000067900000],ETH[0.022753572723016 3],ETHBULL[0.0000000216311439],ETHBULL[0.000000001631575],ETHHEDGE[0.000000053939931],EUR[0.000000014123456],EXCHBULL[0.000000014984291],FRONT[0.000000061661729],FTM[0.000000056648998],FTT[0.000010 87779285004],GRT[0.000000031304716],HALF[0.000000146415719],HEDGE[0.0000002282367301],HTBULL[0.000000063447544],KSHIB[0.0000000055566208],KSOS[0.000000009188566],LEO[0.000000162173995],LEOBEAR[0.00000001314731],LEOBULL[0.00000011490495],LEOHEDGE[0.000000046043590],LEOHEDGE[0.000000 00212374405],LINA[0.000000009385352 1],LINK[0.000000034000000],LINKBULL[0.000000008280614 7],LINKHALF[0.000000013136300],LOOKS[0.000000110172644],LRC[- 0.0000000007611872],LTC[0.000000311573598],LTCBEAR[0.000000064533300],LTCBULL[0.000000012455332 7],LTCHEDGE[0.000000078127552],LUNA2[0.08396827901 0000],LUNC[0.00421206585493 2],MANA[0.000000229001 3032],MATH[0.000000022923920],MATIC[0.000000012132561 0],MAT ICBULL[0.000000051918946],MATICHALF[0.00000002988199 9],MATICHEDGE[0.00000001556657 84],MCB[0.00000003598698 0],MIDBEAR[0.000000055026619],MIDBULL[0.000000099463727],MNGO[0.00000004646035 6],MTA[0.00000000554252 8],NFLX[0.0043488710322180],OKB[0.00000000388317900],OKBHEDGE[0.000000023 653288],ORB[0.000000000263134 74],OXY[0.000000006000000],PENN[0.00000001538800 00],PEOPLE[0.000000000 744000000],TRX[0.000071000000000],USD[0.0000001220 16093],USDT[0.000001503452 8721],USDT[0.000000077000000],WBTC[0.000000007000000] | (continued) BTC[0.0000063435905500],GAL[0.0223850100000000],NFT[30563966612788287 0][1],NFT[33549976121201 2324][1],NFT[50552145921026 5513][1],TRX[0.0002040 000000000],USD[0.0000000025 000000],WBTC[0.0000000070 00000] |

(continued) 85135361],SRM[0.0471771524194499],SRM_LOCKED[0.000015760000000],STM[0.000000001662259],SUSHI[0.000000027000000],SXPHALF[0.000000041529634],TLM[0.000000045443179],TRU[0.992590000000000],TSLA[0.000000010000000],TSLAPRE[0.000000021480000],TULIP[0.000000021338174 ],UNI[0.000000096911152],UNISWAPBULL[0.000000015773133],USD[- 2.137609721139723 9],USDT[0.002972015661721731],USDTBULL[0.000000000 94256339],VETBULL[0.0000000120734830],VETHEDGE[0.00000000 9907100],XAUT[0.00000001379446235944426],WAVES[0.00000008595748578],XRP[0.04768734996732499],XRPBEAR[0.000000002727000000],XRPHALF[0.000000059845720],YFIII[0.000000001700000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02128034 | TONCOIN[1.700000000000000],USD[0.000000100315014],USDT[0.00000006000000] |
| 02128040 | ATLAS[3050.000000000000000],CRV[0.956110000000000],ETH[0.000871484000000],ETHW[0.000871484000000],FTT[0.08570250000 00000],LTC[0.279160675000000],USD[-0.5386075733043162] |
| 02128045 | FTT[25.000000000000000],NFT[44137686448911609 1][1],TRX[0.011090000000000],USD[0.000000070575000] |
| 02128061 | TRX[0.000104000000000],USDT[0.0037266167000000],USDT[0.0000000064430318] |
| 02128066 | USD[0.0000000019227730] |
| 02128069 | NFT[30274751122512148 1][1],NFT[3729631229284559 00][1],NFT[40783468985080036 9][1],USD[0.0204744200000000] |
| 02128080 | USD[-0.0014301667000000],USDT[0.0014420000000000] |
| 02128082 | FTT[0.000000070999528],SOL[0.000000004836000 0],TRX[0.000000078158660] |
| 02128084 | BLT[0.0079506600000000],LTC[1.2977439000000000],XRP[2300.961484410000000] |
| 02128089 | ETH[0.0009975300000000],ETHW[0.0009975300000000],HKD[0.000000068106043 2],USD[73.3989912373611298],USD[38.6967620142922774] |
| 02128091 | USDT[1.000000000000000] |
| 02128093 | USD[-56.41631469201868 17],USDT[62.0581636645996644] |
| 02128094 | FTT[0.0823341418547500],GODS[0.0509800000000000],USD[0.0090444505000000] |
| 02128111 | NFT[43521571731133460 7][1],NFT[44485378807806179 6][1],NFT[44680201868972382 2][1],OMG[0.073940270000000],TRX[0.000010000000000],USD[0.41203462583608 69],USDT[0.0044160430000000],XRP[0.0801780000000000] |
| 02128113 | USDT[0.0000015008772],NFT[30551147415729114 6][1],SRM[0.1113118500000000],SRM_LOCKED[56.8561305900000000],USD[0.054456202312500 0],USDT[0.000000193633385] |
| 02128115 | USD[2.4054265000000000] |
| 02128118 | ATLAS[760.00000000000000 0],AURY[4.0912655600000000],GOG[68.4498159200000000],POLIS[11.5000000000000000],USD[0.055637484042820 4],USDT[4.2000000085985392] |
| 02128123 | SRM[5.2543229700000000],SRM_LOCKED[25.8256770300000000],TRX[0.0000010000000000],UBXT[0.7948900000000000],USD[0.2469617605234298],USDT[1.0000000009344739] |
| 02128124 | BNB[0.0000000952190 21],ETH[0.0000000701031470],FTT[0.0544719796233802],NFT[44197810734996834 1][1],PEOPLE[0.000000904000000],TRX[0.000071000000000],USD[0.00000012016093],USDT[0.0000015034528721] |
| 02128125 | BTC[0.000006343590550 0],GAL[0.0223850100000000],NFT[3056396661278828 70][1],NFT[3354997612120123 24][1],NFT[4834225548203976 27][1],NFT[5055214592102655 13][1],TRX[0.0002040000000000],USD[0.0000000025000000],WBTC[0.0000000070000000] |
| 02128128 | ETH[0.0000000000000000],USD[1.2466846200000000] |
| 02128136 | ATLAS[96.83993103000000 00],POLIS[30.8026610000000000],USD[0.0000000534705 92],USDT[0.0000000283276396] |
| 02128144 | ATLAS[4650.00000000000000 0],ETH[0.0000556350000000],LUNA2[19.39116939000000 00],LUNA2_LOCKED[45.2460619000000000],LUNC[0.9600000000000000],USD[0.3175777374097490],USDT[0.0000000124049643] |
| 02128145 | TRX[0.0037640000000000],USDT[293.9900000000000000] |
| 02128160 | ETH[0.0000005559175 2],FTT[0.0000023285171 63],NFT[3224662902263665 85][1],SRM[3.3110706800000000],SRM_LOCKED[38.7711412400000000],USD[0.0069654137353302],USDT[857.5000000085296375] |
| 02128161 | ATOM[0.0440000000000000],USD[0.0029310750000000] |
| 02128168 | BTC[0.2096767200000000],ETH[2.2632815800000000],ETHW[2.2623309900000000],UBXT[1.0000000000000000],USDT[0.0031897654854577] |
| 02128169 | USD[0.0000206253101302],USDT[0.00000001441110838] |
| 02128176 | FTT[171.71100000000000 00],SOL[77.8259888000000000],USDT[1.0557620000000000] |
| 02128177 | SPELL[26677.31867977900 00000] |
| 02128183 | BAO[1.00000000000000 00],KIN[2.000000000000000],TRX[0.000001000000000],USD[0.0000000042220247],USDT[0.0000000031782000] |
| 02128187 | MATIC[0.68911711000000 00],SOL[0.0000000093200000],TONCOIN[0.0489910600000000],TRX[0.5483976500000000],USD[0.0254171002574344],USDT[2.4900000069101692] |
| 02128205 | BNB[0.0057704607156700],BTC[0.0002034813094 36],FTT[25.20382228479535 24],USD[-1.6035172109843616] |
| 02128206 | ATLAS[1210.00000000000000 0],USD[0.4688319185000000] |
| 02128211 | ETHW[0.0139138800000000],TRX[0.0015540000000000] |
| 02128215 | BTC[-0.0000118276796572],FTT[0.000000009500000 0],USD[1.0665522850441496] |
| 02128219 | FTT[1590.078943500000000 0],SRM[10.1500340500000000],SRM_LOCKED[173.4499659500000000],TRX[0.0010070000000000] |
| 02128224 | ETH[0.0100000000000000],TRX[0.000000030000000],USDT[5.8052839607545498] |
| 02128233 | SOL[0.0000006921220 0] |
| 02128239 | BOBA[0.04364000000000000],USD[0.0025111246000000],USD[0.0000000037953020] |
| 02128240 | SOL[0.0000001000000000],USD[0.0000000023403442] |
| 02128252 | DOGE[0.000182340000000 00],EUR[0.0009136540358807],MATIC[1.1595247200000000] |
| 02128253 | BRZ[0.0000000561200000],POLIS[0.000000089600000],TRX[0.000030000000000],USDT[0.1870602961725142],USDT[-0.0078190107287717] |
| 02128254 | ETH[1.0988930710000000],ETH[26.3538423600000000],ETHW[26.3538423600000000],TRX[0.000041602324354 44],USDT[26.3561221000000000] |
| 02128255 | TRX[0.0030000000000000],USD[0.3201170731226854],USDT[0.0000000058488325] |
| 02128267 | ALPHA[1.00000000000000 00],USD[0.0000000061952268],USDT[0.0000000066432180] |
| 02128269 | TRX[0.00000010000000 00],USD[0.0000000079313524],USDT[0.000000044550712] |
| 02128272 | HT[0.0998100000000000],USD[0.0000000092500000] |
| 02128275 | APT[0.9998000000000000],BTC[0.1123775200000000],CRV[0.0020000000000000],ETHW[0.0009500000000000],LUNA2[0.0001377437887000],LUNA2_LOCKED[0.0032140217370000],SAND[0.0040000000000000],USD[0.0677368344714561],USDC[37571.5801373700000000],SHIB[999800.0000000000000000],USDT[13125.3958837887569044] |
| 02128286 | MATIC[0.0000000016254312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02128293 | HKD[4.310316900000000],TRX[0.000020000000000],USD[0.000000003257267],USDT[0.000000018860528] |
| 02128295 | USD[0.000000796306491] |
| 02128297 | USDT[0.000097850000000] |
| 02128298 | ATLAS[39107.067683199320200],LTC[22.556174340000000],STMX[29275.857000000000000],TRX[9792.010475000000000],USD[1.680986699449448444],XRP[22508.838517000000000] |
| 02128300 | EDEN[257.049740000000000],USD[0.825198380000000] |
| 02128303 | POLIS[4.100000000000000] |
| 02128306 | TRX[0.009536030000000],USD[0.004139810000000],USDT[0.000000005278164] |
| 02128313 | CUSDT[0.000000013152200],ETH[0.000000006816783],USD[0.000000148837808],USDT[0.000000048797652] |
| 02128314 | BTC[1.211496738960000],ETH[5.999410000000000],FTT[294.990620000000000],LUNA[4.592401062000000],LUNC[1000005.000000000000000],SOL[5.000000000000000],SRM[506.831369000000000],SRM_LOCKED[6.107118280000000],TRX[0.000010000000000],USD[20.362144661640098...24],USD[256078.853359760000000],USDT[4077.777723979012101 0] |
| 02128318 | TRX[0.000010000000000],USD[-2.936973084611245],USDT[3.562689448110387 1] |
| 02128319 | ALGO[392.000000000000000],CHZ[529.970000000000000],ETH[0.000014580000000],ETHW[0.000014580000000],EUR[0.004860510000000],FTT[0.000000000000000],SOL[0.002497385751 9608],TRX[0.000040000000000],USD[985.714692100890 1549],XRP[198.000552557200000] |
| 02128320 | USD[0.000000045002130],USDT[0.000000023420640] |
| 02128323 | BTC[0.000000006000000],ETH[0.000000006000000],FTT[0.084261942030 8630],LUNA2[0.000000032300 1240],LUNA2_LOCKED[0.000000075366955 9],LUNC[0.007033419820 3300],NFT[394210186039901843][1],NFT [508653391271418399][1],SAND[0.000000100000000],SOLID.001759840000000],SRMI0.677669010000000],SRM_LOCKED[5.33910733000000000],USD[-0.604392588347813 1],USDT[405.500000009424840 5] |
| 02128326 | NEXO[0.730278680000000],PAXG[2.590731640000000],USD[0.100042851840000 0] |
| 02128328 | TRX[0.000009300000000],USDT[-0.000000483194114] |
| 02128331 | EUR[0.009141210000000],TRX[0.000200000000000],USD[0.003849649950000 0],USDT[0.000000009535434 1] |
| 02128335 | AAVE[0.000000004806392 3],BTC[0.000000071299699],CEL[0.000000042392051],COMP[0.000000050000000],DOGE[0.000000007402986],DOT[0.000000058691716],FTT[0.000000004845894 1],KNC[0.000000011310765],LINK[0.000000064522380],MATIC[0.000000003200000],SOL[0.000000003226561 8],SUSHI[0.000000037215093],USD[500000.001438967959730 7],USDT[0.000000042894826] |
| 02128336 | USD[3.082930120000000 0] |
| 02128339 | CQT[0.916200000000000],TRX[0.000010000000000],USD[0.067749849000000 0],USDT[0.000000080599592] |
| 02128344 | BTC[0.000019000000000],SLP[160.000000000000000],USD[0.114563700000000] |
| 02128348 | IMX[103.636787000000000],USD[0.000959633984 0842],USDT[-0.000879523247431 9] |
| 02128359 | ATLAS[975.508162220000000],POLIS[6.289675670000000],USD[0.000000000152579913] |
| 02128361 | AKRO[1.000000000000000],BAO[14.000000000000000],DENT[3.000000000000000],FTT[126.585889162968941 6],KIN[15.000000000000000],RAY[0.000514540000000],SRM[0.001796410000000],TRX[2.000001000000000],UBXT[3.000000000000000],USD[7745.649945330138594],USDC[100.000000000000000],USDT[4.800117354859858] |
| 02128362 | ETH[1.485199680000000],ETHW[1.485199680000000],EUR[0.000000132489249],USD[0.000312635362 90],USDT[0.000014122965166 7] |
| 02128363 | AUD[0.000000015712036 9],FTT[0.000000037000000 0],USD[1.616662791679727 6],USDT[4.509609697499952 73] |
| 02128366 | ETH[0.000000020000000],USD[0.000000000000000],FTT[0.064516198653185 6],NFT (382126081202049910)[1],SRM[3.140394920000000],SRM_LOCKED[46.916425150000000 0],USD[1393.971313757352279 8],USDT[0.000000000160084] |
| 02128376 | SOL[0.000000100000000],USD[0.000000053514327],USDT[0.000000003220808 0] |
| 02128378 | TRX[0.000090000000000],USDT[1713.123536870000000 0] |
| 02128381 | BTC[0.000019865000000],ETH[0.000414830000000],ETHW[0.000414830000000],SGD[0.000000003123869],USD[0.043864470186264],USDT[0.000000098764528] |
| 02128390 | BUSD[1417.276768850000000],FTT[25.014104900000000],USD[-0.000000701032880],XRP[0.740000000000000 0] |
| 02128392 | BTC[0.000000092000000],FTM[0.008241860000000],USD[0.000000281872064] |
| 02128401 | USD[5.529077313820 1048],USDT[0.000000147395563] |
| 02128404 | BTC[0.000090005000000],LUNA2[0.006474077740000],LUNA2_LOCKED[0.015106181470000],TRX[0.000001000000000],USD[0.296818336677 9800],USDT[1.793734028373632 1],USDC[0.916437000000000] |
| 02128405 | ATLAS[70.000000000000000],FTT[0.100000000000000],IMX[0.099354000000000],USD[0.000000001112500 0] |
| 02128407 | FTT[0.000046540000000],TRX[0.000001000000000],USD[0.000000003700134] |
| 02128410 | BTC[0.000073420000000],ETH[0.000110400000000],HT[15.496900000000000],NFT (388572615787508113)[1],TRX[0.000941000000000],USD[0.009752308997 9940],USDT[4.896759470000000] |
| 02128414 | BTC[0.000007336640 0],ETH[0.000000037307000],FTT[0.046165384522857 0],NEXO[0.000007330840 00],RAY[106.130044095000000],SOL[2.219125321621360 0],SRM[97.638489430000000 00],SRM_LOCKED[1.346461800000000 0],USD[0.000000471754534 4],XRP[0.000000042066134],XRPBULL[624978.654812994512313 1] |
| 02128418 | BTC[0.000005510000 1300],TRX[0.524797748278680],USD[0.004472232572 9068] |
| 02128419 | ETH[0.000000083795800],LUNC[0.000000005307 0079],SOL[0.000000005922000 0],USD[1.500000008506507 1],USDT[0.000006491471 1983],USTC[0.000000047910736] |
| 02128424 | ATLAS[0.000000007600000],EDEN[0.000000556769 48],NFT (476268938308495550)[1],USD[0.067761775110 1468],USDT[0.025872257390 5119] |
| 02128426 | FTT[0.000000017760300],HKD[0.000000016893 9045],USDT[0.000000013868070] |
| 02128429 | BTC[0.000764757580 198],ETH[0.000000100000000],FTT[0.000000096945740],LINK[0.000000013661939],OMG[0.000000034446309],POLIS[0.000000066212824],REN[0.000000013658964],SLP[0.000000005882 6634],USD[-0.616165288422537700000000],USDT[0.000000101969707] |
| 02128431 | USD[0.003557550400 0000] |
| 02128435 | ETH[0.000000100000000] |
| 02128438 | ATLAS[0.000000065839040],ETH[0.000253200000000],ETHW[0.000253197113 0060],USD[0.000173880058859],USDT[0.000000031202703] |
| 02128447 | BTC[0.000004809000 00],NFT (330722828833030370)[1],NFT (443479208604722142)[1],NFT (491671116777148971)[1],SOL[0.000000154529064],USDT[7.502149456872955 7] |
| 02128453 | DAI[0.000000005000000],ETH[0.000000025000000],FTT[0.000001989958364],NFT (295225596021180909)[1],NFT (454483001805625702)[1],SOL[0.000000066627524],USD[0.293001288686 7758],USDT[0.000000000406 1911] |
| 02128455 | BUSD[1999.000000000000000],TRX[0.029206000000000],USD[110.965556135750 0000] |
| 02128456 | BNB[-0.008354800949116],DYDX[0.083450000000000],ETH[-0.000126572742 4518],ETHW[-0.000125787477 64455],SOL[-0.022171740337 8660],TRX[0.061512832934 7000],USD[2.513556485689 2700],USDT[0.795955448500 0000] |
| 02128457 | BNB[0.024077480000000],USD[0.698117731000000] |
| 02128459 | EUR[0.000000300220 2200],STEP[390.139523320000000],UBXT[1.000000000000000] |
| 02128460 | BAO[9.000000000000000],ETH[0.004171540000000],KIN[5.000000000000000],MATIC[0.000000048173616],UBXT[1.000000000000000],USD[0.000000165400836],USDT[0.000000812002 25940] |
| 02128464 | TRX[0.000001000000000],USDT[0.466000000000000] |
| 02128469 | NFT (556119890769844334)[1],SOL[0.500000000000000] |
| 02128474 | SOL[0.000000005715473 1] |
| 02128475 | FTT[8.098897918186088 2],LUNA2[0.667026102900000],LUNA2_LOCKED[1.556394240000000],LUNC[145246.338255520000000],NFT (296649464573399681)[1],NFT (317021140864440793)[1],NFT (341059268727825303)[1],NFT (357596169029727656)[1],NFT (358546257415509043)[1],NFT (388042922274828352)[1],NFT (407979730245099106)[1],NFT (408901388450571959)[1],NFT (474561031750284743)[1],NFT (494590081566064665)[1],NFT (498056956592335181)[1],NFT (520627095764458389)[1],NFT (528126136825896071)[1],NFT (536731661781676415)[1],NFT (538514471408754966)[1],NFT (543576567652534639 1)[1],NFT (545070022890911501)[1],NFT (553896805004526086)[1],NFT (569734676059482070)[1],SOL[2.449910740000000],TRX[1631.000000000000000],USD[0.592199807094 4500],USDT[0.000000091333646] |
| 02128483 | BUSD[215.407200000000000],FTT[22.595060600000000],LUNA2[0.276698701800000],LUNA2_LOCKED[0.645630304300000],LUNC[5500.000000000000000],MANA[2.000000000000000],TRX[0.000001000000000],USD[0.000281909707625],USDT[0.000000080930104] |
| 02128486 | ETH[0.000000100000000],SOL[0.000000047845792] |
| 02128487 | DENT[56500.000000000000000],ETH[0.000000010000000],EUR[0.000002676588504],MANA[34.000000000000000],SAND[15.000000000000000],USD[65.811757377553 8860],USDT[0.000003154740 0500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02128495 | TRX[0.000002000000000],USD[3222.301356730961980],USDT[3242.512589485272961] |
| 02128498 | USD[0.002346030000000] |
| 02128511 | MATH[0.071804000000000],SOL[0.000025068001114],USDT[0.000000073552180] |
| 02128513 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.137455970000000],BTC[0.481877450000000],DENT[2.000000000000000],ETH[2.385260768451880],ETHW[8.779709278451880],FTT[108.145186980000000],KIN[2.000000000000000],LUNA2[0.000673832450200],LUNA2_LOCKED[0.001572275717000],LUNC[14.67284347000000000],MATIC[742.119155130000000],NEAR[0.310924362137932929][1],NFT [465578157754587230][1],NFT [548363041598364826][1],NFT [570354116955266893][1],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[300.203081827341006] |
| 02128523 | STEP[3569.301561359748896] |
| 02128527 | BICO[0.000000014410980],COMP[0.000000072500000],ETH[0.000000138336682],FTT[0.000000033227204],LOOKS[0.000000007886283],LTC[0.000000050000000],MKR[0.000000025000000],OMG[0.000000010000000],SOL[-0.000000169246188],USDT[0.000000265329116] |
| 02128529 | BTC[0.001866900000000],ETH[0.068877010000000],ETHW[0.068877010000000],EUR[0.000000000417244],GENE[4.100000000000000],USD[0.000119257743512] |
| 02128530 | USD[10.000000000000000] |
| 02128531 | ETH[0.000000031710000],USD[0.000000003440000],USDT[0.000029542117138] |
| 02128540 | BTC[0.000153860000000],ETH[0.039623280000000],MATIC[5.033778929720479],TRX[0.001035000000000],USD[0.008312366814497],USDT[0.000000085939593] |
| 02128548 | LUNA2[0.025969209300000],LUNA2_LOCKED[0.060594821700000],LUNC[5654.850000000000000],MANA[7.000000000000000],SAND[0.999200000000000],USD[-0.022586137096443],USDT[0.030500325000000] |
| 02128549 | USD[0.063909285600000] |
| 02128557 | USD[0.000069102405140] |
| 02128560 | ETH[1.084025870000000],ETHW[1.084025860000000],STETH[1.873749011705642],TRX[0.000080000000000],USD[18.383556347089455],USDT[0.000000116266650] |
| 02128563 | TRX[0.000010000000000],USDT[1.062785000000000] |
| 02128566 | BTC[0.001800000000000],FTM[244.300000000000000],LUNA2[11.745209660000000],LUNA2_LOCKED[27.405489210000000],LUNC[2557544.132110000000000],SUSHI[128.360595900000000],USD[0.094901570416683] |
| 02128572 | ATLAS[1093.751169300000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[107.530770050000000],NFT [308151079612246487][1],NFT [406041529702035318][1],NFT [437336222562801439][1],NFT [523626416000714803][1],SOL[59.799405020000000],USD[0.016652935521355],USDT[0.007522529233027] |
| 02128574 | POLIS[2.899420000000000],TRX[0.000500000000000],USD[0.560030120000000],USDT[0.000000030098080] |
| 02128577 | BNB[-0.000000000611709B],ETH[0.000000100000000],STEP[359.400000000000000],USD[0.012700878112046] |
| 02128585 | CHZ[20.000000000000000],USD[0.024216262095427Z],USDT[0.467103500100000] |
| 02128592 | ATLAS[787.309725989796998B5],BAO[2.000000000000000],CHR[130.851496800000000],DOGE[82.120953450000000],HT[0.000000077160000],LOOKS[49.846228141871670B6],MATIC[10.800519400000000],SOL[0.000000200079114],USD[0.000000404402607],USDT[0.000000010245540B6] |
| 02128600 | FTT[0.044270006405000] |
| 02128603 | BTC[0.000073803867750B0],ETH[0.000064350000000],ETHW[0.000064350752702] |
| 02128609 | EDEN[0.023322000000000000],MCB[0.005440000000000],USD[0.576945771000000] |
| 02128613 | FTT[0.080000000000000],HKD[0.000000078200085],USD[0.139409484759984],USDT[0.000000069191204] |
| 02128617 | BAO[99986.130000000000000],BTC[0.003099905000000],RUNE[10.000000000000000],USD[6.278875760750000] |
| 02128618 | NFT [296390814374444196][1],NFT [320997548485591815][1],NFT [339510502709497439][1],NFT [417775725762476228][1],NFT [447622823205467958][1],NFT [462782936638549505][1],NFT [496396370957086865][1],NFT [528965146763741062][1],NFT [539539108257747168][1],NFT [539923711812298429][1],NFT [559061270023375031][1],USD[0.091366064597572] |
| 02128621 | BNB[0.000000004805494],DFL[0.000000035200000],FTM[-0.000000004750775],MATIC[0.000000004500000],SAND[0.000000006535155O],SOL[-0.000000016871424],SPELL[0.000000000004667120],USD[0.003236589683566],USDT[0.000000073345950] |
| 02128622 | USD[0.805075080000000] |
| 02128627 | LUNA2[0.044554555480000],LUNA2_LOCKED[0.103960629400000],TRX[0.000055000000000],USD[0.000000095584608074],USTC[6.306912670000000] |
| 02128629 | BF_POINT[300.000000000000000] |
| 02128630 | EDEN[0.000804080000000],FTT[0.002790390000000],NFT [291142596239692644][1],NFT [313354029798308574][1],NFT [343400621455222281][1],NFT [423753057274327865][1],NFT [427533450347714208][1],NFT [449909986875376119][1],NFT [533226233809566793][1],SOL[0.012055880000000],TRX[0.000000000000000],USD[0.091461380000000],USD[0.185798200000000] |
| 02128632 | LUNA2[0.737521868000000],LUNA2_LOCKED[1.720843590000000],LUNC[160596.939522285778000],TRX[0.000010000000000],USD[102.545143218971527],USD[169.116041498123724] |
| 02128638 | ATLAS[1370.000000000000000],IMX[27.400000000000000],SRM[1.736977210000000],SRM_LOCKED[10.503222790000000],TRX[0.000090000000000],USD[0.000000273358981],USDT[0.037239517344918] |
| 02128640 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000086000000000],UBXT[1.000000000000000],USD[0.000000052916751],USDT[0.000000011733365] |
| 02128645 | AKRO[1.000000000000000],DYDX[0.000036600000000],KIN[1.000000000000000],TRX[0.000010000000000],USD[0.000000384382865],XRP[1.319815280000000000] |
| 02128648 | BNB[0.006603950000000],USD[-0.918456104091793] |
| 02128649 | BNB[0.489556200000000],SOL[0.000000013216631],TRX[3.000000000000000],USD[-100.845434451708635],USDT[0.000000012679815] |
| 02128653 | SOL[0.000000060000000],TRX[0.000003000000000],USD[0.000000057070657],USDT[0.000000044847510] |
| 02128656 | ATLAS[179.967600000000000],DOGE[0.000000000000000],ETH[0.045319077516724B8],EUR[0.000000042262030],USD[0.000000075292925],USDT[0.000000245897884] |
| 02128662 | ATLAS[179.967600000000000],GALA[29.983800000000000],LUNA2[0.598298876500000],LUNA2_LOCKED[1.396030712000000],LUNC[130280.840000000000000],TRX[0.000020000000000],USD[-0.033766864242336B],USDT[0.131331681899022B6] |
| 02128664 | NFT [412054273745386593][1],SRM[0.147951740000000],SRM_LOCKED[56.852048260000000],USD[0.014975169969091],USDT[0.000000025946452] |
| 02128670 | USD[0.000000022000000],USDT[0.000000046165344] |
| 02128673 | POLIS[0.058480000000000],ROOK[0.000506000000000],TRX[0.000030000000000],USD[-0.000001194613330],USDT[0.000000067077808] |
| 02128674 | BNB[1.999600000000000],IMX[0.031920000000000],LINK[0.094000000000000],MATIC[319.800000000000000],SOL[2.720000000000000],TRX[0.000030000000000],UNI[111.600000000000000],USD[0.680476114187768],USDT[0.014644517836992B5] |
| 02128677 | ETH[0.000425330000000],ETHW[0.000425330000000],FTT[0.009242057753932O],LOOKS[0.000001000000000],NFT [297272031117895887][1],NFT [327207025433266183][1],NFT [435768906001362451][1],SOL[0.000006902041940],USD[0.000000951412557],USDT[0.000000955556325] |
| 02128684 | USD[20.000000000000000] |
| 02128691 | USD[9.907856893500000],USDT[0.000000035764779] |
| 02128696 | AVAX[0.000000007458797],BRZ[0.059681610000000],BTC[0.000000000000000],BUSD[156.874892400000000],ETH[0.000000079488002],ETHW[0.000000079488002],FTT[0.043768908313087B6],GALA[0.000000054650000],GMT[0.000000076300000],LUNA2[0.231859978100000],LUNA2_LOCKED[0.541006615700000],MATIC[0.000000038655000000],USD[0.000000065622245],USDT[0.000000056885643] |
| 02128700 | AVAX[0.000000010000000],BNB[0.000000024525000],HT[0.000000075200000],MPLX[0.000000000754735000],PTU[0.000000047790400],TRX[0.000000030000000],USD[0.000000748520698],USDT[0.000000079538451] |
| 02128721 | BNB[0.000058690087847],HT[0.000045260000000],LTC[0.000000099178600],NFT [304435499681997370][1],NFT [444091110106408843][1],NFT [560196352340985367][1],SOL[590101167738701],USD[0.122138018274967] |
| 02128726 | USD[1.635421858800000],USDT[0.000003903145158] |
| 02128735 | ATLAS[0.000000043000000],BNB[0.000000087926160],BTC[0.000000048665486],ETH[0.000000015451760],FTM[0.000000087426980],FTT[0.000000079071555],SOL[0.000000097299092],STEP[0.000000048472086],USDT[0.000000004752080] |
| 02128736 | BAO[1.000000000000000],GRT[344.248679037932032A],KIN[1.000000000000000],USD[0.000000009064780] |
| 02128741 | ATLAS[190.000000000000000],FIDA[0.972800000000000],POLIS[55.000000000000000],USD[0.130370591750000O],USDT[0.005019584000000] |
| 02128742 | ETH[0.000000070343375],ETH[0.673805286829348],ETHW[0.673805286829348],FTT[25.232241181001750],SOL[25.578890701637800] |
| 02128743 | AVAX[0.054200788231980O],ETH[0.000387520000000],ETHW[0.000387520000000],GALA[6.153000000000000],SOL[0.005721642430650O],TRX[0.000010000000000],USD[0.395605844209584A],USDT[0.745911157135615] |
| 02128746 | BEAR[9252000.000000000000000],FTT[0.128318707683097O],USD[0.105674621053258] |
| 02128751 | BNB[0.000000052387554],ETH[0.000000009198303S],TRX[0.000030000000000],USD[0.000028942780386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02128754 | CQT[0.638089706000000000],NFT (5221725077999478131)[1],TRX[0.000001000000000000],USD[1998.738255838777244],USDT[0.3194414936483472] |
| 02128768 | ATLAS[6705.813640565209520],GALA[0.000000034712456],SAND[0.999050000000000000],USD[0.147194951610925],USDT[0.000000083335990],XRP[0.000000062660000] |
| 02128769 | BAO[1.000000000000000000],BF_POINT[300.000000000000000000],DENT[1.000000000000000],USD[0.000000007068018] |
| 02128779 | ETH[0.000000001250576],USD[0.000000062564416] |
| 02128780 | BCH[0.000000002000000],BNB[0.000000040178612],BTC[0.000000009000000],ETH[0.000000006000000],FTT[0.662658822353758S],USD[0.026494006319765],USDT[0.000000061642710] |
| 02128803 | USDT[30.000000093547000] |
| 02128805 | USD[0.000000059851015],USDT[0.000000045353193] |
| 02128814 | NFT (4999008681275735941[1],SRM[0.147951740000000],SRM_LOCKED[56.852048260000000000],USD[0.000000434242465],USDT[0.000000008519076] |
| 02128819 | USD[567.161054732500000000000],USDT[0.000000174959600] |
| 02128822 | BAND[843.644833445652679B],CEL[0.000000011775463],DAI[0.000000136961064],DODO[500.000000000000000],EUR[0.000000075360739],FTT[7.621594615449673S],LUNA2[5.550953893000000],LUNA2_LOCKED[12.952225750000000],LUNC[0.000000012562600],MATIC[0.791744556414267T],RUNE[127.917373653259760],SNX[0.000000006915200],SOL[0.540542240000000],SRM[639.735719350000000],SRM_LOCKED[0.430027290000000],TRX[285.000000000000000],UNI[0.000000050000000],USD[1000.231077733965568],USDT[0.000000217484646] |
| 02128823 | SOL[0.000000047111200] |
| 02128831 | USDT[0.769903230872001 1] |
| 02128832 | BTC[0.000000064066816],CRV[1.000000000000000],FTT[0.000000105040000],LUNA2[0.007496065893000],LUNA2_LOCKED[0.001749082042000O],LUNC[163.228413030000000],SOL[0.000000080000000],USD[0.927368648303 1642],USDT[0.000000115983693] |
| 02128834 | FTT[1.000000000000000],TRX[0.000001000000000],USDT[51.864688500000000] |
| 02128839 | USD[0.000000074736777] |
| 02128840 | STEP[1424.700000000000000],USD[0.059882873610912],USDT[0.000000071043509] |
| 02128847 | XRPBULL[894137.084079007868 1000] |
| 02128848 | USD[14.717355905237309S] |
| 02128851 | DFL[4.012341890000000],HKD[7.791029010000000],USD[352.257546501236722S] |
| 02128862 | ADABULL[0.000000006000000],USD[0.297117498876067Z] |
| 02128866 | BADGER[0.000000080000000],BNB[0.000000080000000],BTC[0.000000008550000],BVOL[0.000000008300000],ETH[0.000000071000000],FTT[0.000000065788184],LTC[0.000000070000000],LUNA2[0.000000163188778],LUNA2_LOCKED[0.000000380773816],LUNC[0.003553470000000],TRX[0.000779000000000],USD[1.6384167 41599251 3],USDT[0.005986075200000] |
| 02128875 | AURY[0.000000010000000] |
| 02128878 | STEP[1115.900000000000000],TRX[0.000070000000000],USD[0.028259000000000],USDT[-0.019540172 1048856] |
| 02128879 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],STEP[278.026679988735919O] |
| 02128880 | USD[1.465723910050000] |
| 02128881 | ETH[0.000000101210700],ETHW[0.000000101210700] |
| 02128882 | FTT[0.000000044693400],USD[0.000000140776050],XRP[0.000000045645856] |
| 02128884 | ATLAS[31543.859979820000000],NFT (3093586474623119721[1],NFT (3310458772014188761[1],NFT (4767508761932327901[1],NFT (47984190526953004/[1],NFT (55686075904426359O1[1],POLIS[297.187780200000000] |
| 02128885 | BAO[1.000000000000000],USD[0.000000059624896],USDT[33.3175686900000000] |
| 02128900 | LRC[0.000000035500000],USD[0.000000028712770] |
| 02128905 | BTC[0.000000036595000],ETH[0.000000017045801],USD[0.000000153916124] |
| 02128906 | AVAX[31.442867776035800],BTC[0.000052763140581S],CEL[0.000000008271 1743],DAI[0.000000010043078],ETH[0.007134669077395B],EUR[0.000000096991710],FTT[25.003988021223874S],LUNA2[0.026875674520000],LUNA2_LOCKED[0.062709907210000O],LUNC[11.914858147275920O],RUNE[100.000000000000000],SOL[10.3715 05580000000O],TRX[0.000028000000000],USD[15148.600059878464588],USDT[0.0000139213362404] |
| 02128910 | USD[2.391896638250000000000] |
| 02128911 | BTC[0.000005823838100] |
| 02128913 | USDT[0.000011702396954O] |
| 02128917 | SOL[0.000000044525500],USD[0.000000008020320] |
| 02128922 | LTC[0.004583000000000],STEP[253.500000000000000],USD[0.047029410000000] |
| 02128923 | USD[0.000000286206040] |
| 02128924 | USD[10.000000000000000] |
| 02128925 | TRX[15.876309570000000],USD[2.202526256960939O4],USDT[0.000000006003753] |
| 02128934 | ASD[187.800000000000000],ATLAS[530.000000000000000],HT[26.894620000000000],USD[0.143230545100000O],USDT[0.000000163764834] |
| 02128945 | BNB[84.022786539489693],BTC[9.768643635264129/4],FTT[2.743963453265320O],ETHW[0.000000032653200],FTT[25.000000000000000],HKD[0.000000084151948],LUNA2[0.015665809130000O],LUNA2_LOCKED[0.036555354630000O],USD[1306.501656953754459S],USDT[0.000000024589954] |
| 02128947 | HT[0.098784000000000],SLP[1449.534500000000000],STEP[91.282653000000000],TRX[0.000004000000000],USD[0.000000082914920],USDT[0.000000083325231] |
| 02128953 | USD[0.009482027850000],USDT[902.490000014272264 1],XRP[0.750000000000000] |
| 02128957 | ATOM[0.000000011568648],AVAX[0.000000030623092300],BNB[0.000000045046448],BOBA[0.000000002000000],BTC[0.000000003358439],ETH[0.000000047382714],FTM[0.000000096567228],GRT[0.000000095384228],LINK[0.000000072000000],LTC[0.000000091909000],MATIC[0.000000005000000],MNGO[0.000000020074410],RAY[0.000000008000000],RUNE[0.000000015000000],SOL[0.000000039871895],STARS[0.000000003997904],STEP[0.000000024910000],SUSHI[0.000000001000000],USD[0.000000049498280],USDT[0.000000045740752] |
| 02128962 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[1.000000000000000],LUNC[0.000000056224318],USD[0.000000478355240],USDT[0.000000088323334],USTC[0.000000003186384] |
| 02128966 | USDT[1.500000000000000] |
| 02128968 | MNGO[12208.218000000000000],SPELL[146770.620000000000000],USD[5.904696850000000] |
| 02128970 | USD[169.963883727149687000000000] |
| 02128973 | BTC[0.000021225870000O],ETH[0.000772072000000],ETHW[0.000772072000000],USD[49.974809298000000] |
| 02128977 | AKRO[1.000000000000000],AVAX[0.000015150000000O],BAO[1.000000000000000],FTM[0.005246243532058 1],GALA[0.002521300000000],GBP[0.002607537960699B],KIN[1.401387510000000],MBS[0.001340491901902Z],SAND[0.000421720000000O],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1.878094441 2506776],YFI[0.000000000000000] |
| 02128980 | ATOM[2.000000000000000],BTC[0.175022620362 1721],ETH[1.551596170000000O],EUR[0.954011927047827 1],LINK[55.000000000000000],RUNE[0.000000001470000O],SOL[13.123498519207311 4],USD[0.000998765403530] |
| 02128990 | SOL[0.209961000000000],USD[1.240504950000000],USDT[0.000000095998350] |
| 02128998 | SOL[0.000000095275606],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000000005615224] |
| 02129000 | BTC[0.000000059200000] |
| 02129001 | STEP[0.069220000000000],USD[0.026968358250000O] |
| 02129011 | USD[0.000000035906984],USDT[0.003565505881446] |
| 02129012 | FTT[0.024924790834448 1],USD[0.000000091291567] |
| 02129013 | AVAX[0.006630590157511 4],BTC[0.000000007121371 7],DOT[0.000000076824100],ENJ[0.000000079742826],ETH[0.000005924778450O],LUNA2[0.000043863000000O],LUNC[0.000000042007500],MANA[0.000000007644080],MATIC[2.000000000000000],SOL[0.000194789652295],TRX[0.001970 000000000],USD[27.092329484686575700000000],USDC[452.722308790000000O],USDT[0.000000119279335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02129016 | BTC[0.000000003000000000],FTT[0.000000009339319],USD[0.000000766521072],USDT[0.000000042679857] |
| 02129017 | USD[0.000000135059037],USDT[0.000000025510130] |
| 02129025 | BTC[0.000009450000000],ETH[0.000030000000000],SOL[0.0053919900000000] |
| 02129027 | AKRO[1.000000000000000],ATLAS[0.0278457300000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.0130725496889559],USDT[0.000000013136512] |
| 02129030 | USD[0.4438966357000000],USDT[0.006761516601938] |
| 02129034 | BNB[0.000000087080055],BTC[0.000000066525000],FTT[0.000001233664860],USDT[0.000000095207777] |
| 02129035 | USD[5.832688130000000] |
| 02129037 | TRX[0.000030000000000] |
| 02129039 | DENT[2.000000000000000],ENS[0.0000404100000000],LUNA2[0.0000136459069600],LUNA2_LOCKED[0.0003184044957000],MATIC[0.0002793500000000],SHIB[65.5027044100000000],SOL[0.0120099800000000],USD[-0.1113094809804773],USDT[0.000000018400710] |
| 02129040 | BNB[0.0050251011323246],ETH[0.0000000040000000],FTT[3.7000000000000000],LTC[0.0000000080934128],MPLX[0.3616600000000000],NEAR[0.0752352200000000],NFT(417356983649173391)[1],NFT(434775797480268429)[1],NFT(462327860210294178)[1],SOL[0.0000000900000000],USD[0.0000174001511130],USDT[0.1812797556719304] |
| 02129050 | 1INCH[0.0000000554664959],AAVE[6.3600000505205674],AGLD[1686.8000010000000000],ALCX[0.0000026600000000],ALGO[114.0000000000000000],ALICE[287.6000000000000000],ALPHA[0.0000000025824678],AMPL[0.0000000003840113],ANC[0.0037850000000000],APE[1196.9000630000000000],ASD[6679.1000000026897731],ATLAS[50.0357600000000000],ATOM[80.2001720000000000],AUDIO[399.0129750000000000],AVAX[0.0000030038558],AXS[2.2000004219483300],BADGER[19.8901059500000000],BAL[7.5400000000000000],BAND[0.0014735034446936],BCH[15.0650000050000000],BNB[0.0000000106219022],BNT[410.3000000671433987],BOBA[6.0000000000000000],BRZ[25.0000000000000000],CEL[25.7068373860676998],CHR[0.0140950000000000],CHZ[0.0025500000000000],COMP[0.0002000015000000],CREAM[22.1102409000000000],CRV[1094.0000000000000000],DAWN[10.0167825000000000],DENT[323001.3735000000000000],DODO[414.1083170000000000],DOGE[0.1256450055859306],DOT[0.0000002996423],DYDX[0.5024100000000000],ENJ[4056.0085600000000000],ENS[0.0000085000000000],ETH[416.6002099040769574],FIDA[0.0009250000000000],FRONT[0.0033500000000000],FTM[305.0250000031198374],FTT[150.0925001217336805],FXS[0.6002970000000000],GALA[270.0000000000000000],GARI[0.005690000000000],GMT[0.0000000746078 84],GODS[33.0000000000000000],GRT[82876.0538800039321340],HNT[244.2005770000000000],HOLY[0.4005460000000000],HT[0.0000000257457],IMX[3518.0005450000000000],KIN[0.0000010000001225175],KSHIB[340.0000000000000000],KSCD[0.015000000000000],LDO[0.9034900294775666],LINA[5046200.000000000000000],LOOKS[2754.0000000000000000],LRC[38.5003143440000000],MANA[144.0000070000000000],MATIC[2854.0005200021410],MKR[0.0000276058626130],MNGO[120382.6128000000000000],MOB[1.0010813656428887],NEAR[23.0002450000000000],OKB[0.0000000743176410],OMG[1546.0000000094505884],PAXG[0.0026000000000000],PEOPLE[0.1262500000000000],PERP[0.0012750000000000],POLIS[0.0027750000000000],RAY[10584.9998042286050886],RES R[2848.0898550036617037],RNDR[613.3004315000000000],ROOK[0.0000000550000000],RSR[260.0000000958937],RUNE[0.0000000000000016573],SAND[704.0000000000166573],SECO[13.0063500000000000],SLP[1860.0000000000000000],SNX[0.0000000343369997],SOL[0.0098971802744682],SRM[19258.0000000000000000],SUSHI[531.0088500263512 58],SWEAT[0.1280000000000000],SXP[2599.7000000003847577],TLM[20411.0011901000000000],TOMO[1.5000000060220541],TON[0.0457900000000000],TRU[0.0462800000000000],TRX[0.0000840024989839],UMEE[0.1000000734692201],UNI[1.3000000734692201],USD[9565.0947721389755626000000000],XAUT[0.0000000247916711],XRP[238.0082000531336 12],YFI[0.0130000023005562],YFII[0.0090002000000000],ZRX[318.0000000000000000] |
| 02129059 | TRX[0.000030000000000],USD[0.000000130205396],USDT[0.000000006084992] |
| 02129065 | AVAX[0.0000000280302853],BTC[0.0018592467719170],ETH[0.0004874000000000],FTT[0.2061807497297556],IMX[0.0100200000000000],USD[3.5804000605155485],USDT[0.0096160470256132] |
| 02129074 | ETH[0.0009280000000000],ETHW[0.0009280000000000],USD[3.7068504784686266],USDT[0.000000069317678] |
| 02129081 | EUR[0.0000000079757632],USD[0.0083050205984305],USDT[0.0000000223522051] |
| 02129087 | USD[0.0480907398800000] |
| 02129089 | ATLAS[2.4890323600000000],COMP[0.0000013600000000],FTT[0.0238752000000000],LINA[9.2260000000000000],LOOKS[0.9900000000000000],SOL[0.0000000002000000],SPELL[97.9800000000000000],STEP[0.0250200000000000],STG[0.9640000000000000],USD[53.4331905995478476],USDT[0.0000005575514124] |
| 02129101 | ADABULL[108.3178157040000000],ALGOBULL[1436196940 8.7000000000000000],BCHBULL[292984.3224000000000000],BULL[0.7901198487000000],DOGEBULL[221.0579910000000000],EOSBULL[11000809 4.4900000000000000],ETCBULL[2403.2142553000000000],THETABULL[1270.6495307100000000],USD[0.0204126518750000],WRX[7 54.6565500000000000],XLMBULL[5600.5356960000000000],XRPB[0.0155860000000000],XRPBULL[814993.1291000000000000],XTZBULL[174049.5256700000000000] |
| 02129102 | USD[1.9253070000000000] |
| 02129105 | BNB[0.0000000696699660],BTC[0.0000000003446000],FTT[0.0154747261900000],TRX[1886.0000000000000000],USD[0.2695852635422243],USDT[0.0000000193472691],XRP[0.3637000000000000] |
| 02129110 | ETH[0.0000000034359352],TRX[0.9403010000000000],USD[1.4634026140500000],USD[0.0000001198900062],XPLA[59.0000000000000000] |
| 02129115 | TRX[0.000010000000000],USDT[5.0000000000000000] |
| 02129118 | USDT[1.5380055200000000] |
| 02129122 | BTC[0.0130139700000000],ETH[0.2233799719140800],ETHW[0.2233799719140800],EUR[2512.2134832728854935],TRX[0.0000000051932591],USD[0.0000000022960400] |
| 02129123 | LTC[0.0002276600000000],USD[-0.0000722209044183],USDT[0.0000000068590639] |
| 02129128 | USD[103.8768465763881152],USD[0.0000003032086233] |
| 02129133 | AVAX[24.6480000000000000],ETH[0.0004996100000000],ETHW[0.0004996064699552],LTC[0.0059856000000000],TRX[0.0000010000000000],USD[-58.3100809554000000000000000] |
| 02129134 | NFT(372783361734958646)[1],SRM[0.1475517400000000],SRM_LOCKED[56.8520482600000000],USD[0.0065483775781451],USDT[0.0000000106511394] |
| 02129138 | BTC[0.0009887100000000],ETH[0.0029431700000000],ETHW[0.0029431700000000],FTT[0.1783711500000000],SOL[0.0623519500000000],USD[0.0006978854847616] |
| 02129140 | LUNA2_LOCKED[244.3767791000000000] |
| 02129145 | BTC[0.0000000537811 0],BTC[0.0329133826419000],ETH[1.1338892676472300],ETHW[1.1287243399328500],MATIC[350.5822950004286400],SHIB[0.0000000051470437],SOL[2.0151238925680962],USD[0.1655953805782577],USDT[0.0033284837768300],XRP[515.8193563984749900] |
| 02129148 | USDT[0.0000000068458200] |
| 02129149 | POLIS[0.0000000012280000],TRX[0.0000010000000000],USD[0.0000001750353308],USDT[0.0000000048438709] |
| 02129151 | LUNA2[0.2764779238000000],LUNA2_LOCKED[0.6451151555000000],LUNC[60203.6500000000000000],SOL[3.2255468600000000],USD[0.0000000075648837],USDT[31.3285075049847155] |
| 02129153 | FTT[2.1980139035278312],USD[0.0051006631313644],USDT[-0.0044621725832062] |
| 02129156 | BAO[1.0000000000000000],BNB[0.0000269100000000],BTC[0.0000001794000000],ETH[0.0000179400000000],USD[0.0000000085280552],USDT[0.0000000012499840] |
| 02129160 | FTM[0.8213120000000000],FTT[25.3000000000000000],TRX[0.0053100000000000],USD[0.2062848043288844],USDT[0.0000000111127626] |
| 02129161 | BNB[0.0004171847286384],BNT[0.0070391343595532],BTC[2.0037192977678100],CEL[0.0574268109405711],DOT[0.0475402392734742],ETH[0.0533929496241057],ETHW[20.0398695416162657],FTT[150.0851232700000000],LINK[0.0017520000000000],LTC[0.0001001000000000],MEDIA[0.6000000000000000],SOL[0.0000000088098275],STETH[0.000039659821 3325],STSOL[0.0058063136662481],TRYB[0.3649715239179557],USD[0.0000025964351],USDC[116168.2329362500000000],USDT[0.0048243551794116],XRP[0.0157850000000000] |
| 02129166 | BAND[0.0000000668223600],BTC[0.0586888470000000],USD[1.4793000000000000] |
| 02129167 | BAO[2.0000000000000000],BTC[0.0083759400000000],DENT[2.0000000000000000],ETH[0.0261275800000000],ETHW[0.0257990200000000],FTM[0.0000000000600000],MATIC[0.0000000092500000],RSR[1.0000000000000000],TRX[2.0000010000000000],UBXT[1.0000000000000000],USDT[0.0005060038673865] |
| 02129170 | LUNA2[0.0000000208737362],LUNA2_LOCKED[0.0000000487053841],USD[0.0045453000000000],USDT[0.4390800014162500] |
| 02129177 | TRX[0.8869500000000000],USD[0.0334118652119684],USDT[0.0000000015899282] |
| 02129180 | TRX[0.4703397230040000],TRX[161.0000000000000000],USD[0.0000001261720664],USDT[0.0680502393125000] |
| 02129184 | FTT[21.1981723300000000] |
| 02129185 | USD[0.0000000000000000],ETHW[0.0060328383698560],LUNA2[0.0108048473100000],LUNA2_LOCKED[0.0252113103900000],MATIC[0.5264058300000000],NFT(291516555000901751)[1],NFT(426802226889471825)[1],USD[0.0000000025909688],USDT[0.0000000382253536],USTC[1.5294783616748560] |
| 02129186 | EDEN[0.0058190000000000],TRX[0.0000010000000000],USD[0.0049929972366528],USDT[0.0000000141709970] |
| 02129187 | SOL[0.0000000317202000],TRX[0.0000010000000000] |
| 02129189 | TRX[0.0002340000000000],USDT[-0.0000124706205824] |
| 02129191 | USD[0.0094370851600000],USDT[0.3225530000000000] |
| 02129193 | USD[20.0000000000000000] |
| 02129199 | USD[16.2934881446271344] |
| 02129202 | ETH[0.0000000052000000],FTT[10.0000000000000000] |
| 02129205 | EUR[0.0000000039853252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02129206 | ETH[0.000000004800000],USD[4.9790045330000000] |
| 02129208 | ETH[0.001074150000000],ETHW[0.001074150000000],USDT[0.000011308363107O] |
| 02129210 | STEP[39.3000000000000000],TRX[0.0000040000000000] |
| 02129236 | BTC[0.0000458800000000],ETH[0.0000170000000000],ETHW[0.0000170000000000],FTT[0.014292495558337],SRM[6.2216190300000000],SRM_LOCKED[41.2821547900000000],TRX[0.0000360000000000],USD[0.7293982660573855],USDT[62.9786526391035932] |
| 02129240 | SOL[0.0000000006418500] |
| 02129245 | ATLAS[150.0000000000000000],FTM[0.0000000650000000],SHIB[0.0000000771237746],SOL[0.0000000084630190],USD[1.8740220990130834],USDT[0.0000151299705288] |
| 02129248 | USD[0.0000010000000000],USD[-1.7924511052424512],USDT[2.0607651500000000] |
| 02129253 | USD[0.0000000072086660],USDT[0.0000000009882376] |
| 02129258 | EUR[10.0000000000000000] |
| 02129259 | BTC[0.0000000365500000],FTT[0.0443758646283952],LUNA2[0.3443594718000000],LUNA2_LOCKED[0.8035054343000000],USD[0.0054851182034560] |
| 02129261 | ALCX[0.9998000000000000],BAL[20.2659460000000000],CRV[17.9964000000000000],EUR[0.0000000069463910],LTC[1.0088000000000000],USD[0.2024907843865313],YF[0.0059988000000000],ZRX[122.9754000000000000] |
| 02129263 | USD[0.0000000159260253],USDT[0.0000000009000000] |
| 02129266 | TRX[0.0000010000000000],USDT[0.0000000075000000] |
| 02129275 | ATLAS[2750.5029178700000000],POLIS[28.1921927400000000],USD[0.2560389037113207],USDT[0.0000000564013706] |
| 02129280 | REAL[24.2000000000000000],USD[0.1703112300000000],USDT[0.0000000017017716] |
| 02129282 | BF_POINT[300.0000000000000000],TRX[0.0000010000000000] |
| 02129284 | USD[0.1805100000000000] |
| 02129287 | USD[387.2424777882675000] |
| 02129291 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002142683266] |
| 02129293 | AVAX[1.0000000000000000],CRO[50.0000000000000000],GOG[50.0000000000000000],POLIS[9.1000000000000000],SOL[2.0300000000000000],USD[0.0477271035000000],USDT[2.8000000372257086],XRP[165.0000000000000000] |
| 02129294 | BTC[5.6043461000000000],ETH[2.1279581402880000],ETHW[0.1278581402880000],FTT[1033.7629990300000000],INDI_IEO_TICKET[1.0000000000000000],LUNA2[0.0002256000000000],SOL[312.8729410000000000],TRX[0.0003560000000000],USD[5246.3884402242125457],USDT[19961.4230933842533366] |
| 02129296 | EDEN[2634.5148860000000000],FTT[25.9950600000000000],NFT [29347941064167O025][1],NFT [36043685326793912B][1],NFT [39719652902506O856][1],NFT [42681559577664O465][1],NFT [54430177708611379][1],NFT [56883392696419275O9][1],TRX[0.0000010000000000],USD[2.3247727716342500],USDT[0.0075000142255304] |
| 02129297 | BNB[0.0000002097115S],SOL[0.0000000093861234],USD[0.0000000063115O3],USDT[0.0000000076032O5] |
| 02129302 | BCH[0.0009808000000000],DOT[0.0485100000000000],FTT[0.0000000084345696],HT[0.0626972500000000],LTC[0.0054229000000000],PEOPLE[3.7027000000000000],USD[45.5468913990862628],USDT[5.1922952784832723],XRP[0.0026500000000000] |
| 02129305 | TRX[0.0000010000000000],USD[0.0000001000000000] |
| 02129310 | AXS[0.999574808505854O],BNB[0.0000000457746O0],BNT[7.082102967888580O],CEL[1.2653223008842000],CUSDT[0.0000000065975600],EUR[0.0000000708369B9],GBP[9.4191217464186454],GMT[3.9851726671122100],LOOKS[11.1761883195697800],USD[0.0000000214513116],USDT[0.0000000406251140],USTC[0.0000000425301130] |
| 02129316 | AURY[4.0000000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],IMX[9.9000000000000000],LINA[500.0000000000000000],STEP[50.0000000000000000],USD[8.6943023800000000] |
| 02129317 | DENT[1.0000000000000000],USD[0.0000000048230000] |
| 02129318 | BTC[0.0001380000000000],USD[14.8022855635247366],USDT[1.2301758067256776] |
| 02129328 | BAO[1.0000000000000000],CONV[9671.6568976100000000],KIN[1.0000000000000000],POLIS[39.6053968200000000],USD[0.0091324711065672] |
| 02129330 | ATLAS[350.0000000000000000],BOBA[11.8000000000000000],STEP[161.7000000000000000],USD[1.6897514274500000],USDT[0.0000000019471136] |
| 02129331 | BTC[0.0000004551001S],LUNA2[0.0000004000000000],LUNA2_LOCKED[4.5433788030000000],USD[0.0000000688935300],USDT[110.7783331900000000] |
| 02129334 | BNB[0.7683007400000000],DAI[0.9428461700000000],DFL[0.0000000035000000],ETH[0.7521067500000000],ETHW[0.0000000050000000],FTT[0.0000000009687931],GENE[0.0000000065956830],SOL[0.0000000070000000],TONCOIN[0.0000000050000000],USD[0.0000134667744649],USDT[0.9752415798503862] |
| 02129340 | ATLAS[5866.0570347300000000],AUD[181.6735183514185962],BTC[0.2523146500000000],ETH[8.5528320666791023],ETHW[8.3974267600000000],MATIC[307.0298270700000000],POLIS[75.9543198800000000],SUSHI[243.2481329600000000],UNI[102.1322396900000000] |
| 02129343 | ATLAS[2079.5840000000000000],USD[0.0134038751308000],USDT[0.0000000128894512] |
| 02129344 | BNB[0.0000000098337504],DOGE[0.0000000437966],ETH[0.0000000005000000],ETHW[0.0000000050000000],GBP[0.0007765802936352],USD[0.0000001114365O0] |
| 02129349 | GBP[0.9998682274225493],SOL[0.0008198300000000],USD[0.0000000569371693],USDC[1281.9676455900000000] |
| 02129350 | BAO[1.0000000000000000],DOT[0.0995258600000000],ETHW[0.0941573100000000],FTT[0.0000324600000000],USD[0.0001701765596570],USDT[18.3434099600000000] |
| 02129355 | DODO[0.0000000700093B9],USD[0.0000571520981673],USDT[0.0000000019478703],XRP[0.0000000066883845] |
| 02129356 | AVAX[10.8371464500000000],BTC[0.0000080200000000],DOT[20.2204315400000000],ETH[0.0448921900000000],ETHW[0.0448921900000000],GALA[281.0800060500000000],LTC[0.0001096000000000],LUNA2[0.0367390248000000],LUNA2_LOCKED[0.0857243912000000],LUNC[8000.0000000000000000],SAND[0.3931418300000000],SOL[8.3403317600000000],TRX[0.0000010000000000],USD[0.0174758874804996],USDT[0.0000059035059750] |
| 02129359 | SOL[0.0000000050000000] |
| 02129370 | BNB[0.0100000000000000],BULL[0.0006870000000000],ETHBULL[0.0019840000000000],HKD[4.5211492117701756],LUNA2[0.0737204073200000],LUNA2_LOCKED[0.1720142837000000],TRX[0.0009530000000000],USD[4.0606927171358066],USDT[0.0000000029907004] |
| 02129376 | BTC[0.1623115984356148],SPY[0.0000000957635541],USD[0.1120638519354178] |
| 02129378 | BNB[0.0001465450167S],DOGE[0.0527266074868B],ETH[0.0000001464410S],ETHW[0.0000777633106S],FTT[0.0390000000000000],MATIC[0.0003436490671S],NFT [3802083944548246670][1],NFT [3960542065639707651][1],NFT [4618062364411992791],SOL[0.0000961949996161],TRX[23.0036280000000000],USD[0.9962025796822761],USDT[645.2684034924850286],XRP[0.0009688944000000] |
| 02129379 | STEP[126.9813000000000000],USD[0.0615332100000000],XRP[0.2024280000000000] |
| 02129381 | USDT[0.0000000144904965] |
| 02129382 | KIN[6282958.0541077700000000],USD[0.0000000057201744] |
| 02129383 | AUD[0.0146375700000000],USD[-0.0061541721366138] |
| 02129384 | BTC[0.0000000097182994],CEL[0.0000000578412000],ETH[0.0000000248448280],USD[0.0006740536731980],XRP[0.0000000096623082] |
| 02129385 | TRX[0.0007770000000000],USD[0.0000000012317754],USDT[0.0000000036202570] |
| 02129389 | BTC[0.1977089200000000],STETH[0.5030910518552733] |
| 02129392 | AAVE[3.2993730000000000],ATLAS[0.9923000000000000],BNB[0.0985237495014400],BTC[0.0330912600000000],ETH[3.5923948500000000],ETHW[3.5923948500000000],FTM[2207.6400608100000000],FTT[422.3573830000000000],LUNA2[0.2641530279000000],LUNA2_LOCKED[0.6163570650000000],LUNC[57519.8779603884972000],MKR[0.4093226700000000],SOL[23.3900000000000000],TLM[0.0197000000000000],USD[0.0048714278065000],USDT[0.0000000567337951] |
| 02129393 | BTC[0.1596000057800000],FTT[55.8804556124104744],USD[-59.3265198894137950000000000000] |
| 02129396 | BTC[0.0064695401100000],ETH[0.0003900000000000],ETHW[0.0003900000000000],FTT[0.0731886900000000],USD[2.2007599361008050],USDT[2.7158817594722554] |
| 02129398 | TRX[0.0000010000000000],USDT[3.1230003200000000] |
| 02129399 | TRX[0.1000120000000000],USD[54.7715339309250000] |
| 02129400 | KIN[1.0000000000000000],LTC[0.4555094600000000],NFT [3390334536389745 97][1],NFT [41103713491805636 56][1],NFT [43754115293286306 3][1],TRX[1.0000000000000000],USD[0.0000005613445972],USDT[19.2130148430000000] |
| 02129402 | ETH[0.0000000018576000],TRX[0.0000010000000000],USDT[0.0046218546760290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02129403 | SHIB[8787148.59437751000000000],USD[461.2318977397243784000000000],USDT[1.6755636884643392] |
| 02129408 | ETH[0.1073520200000000],ETHW[0.1073520200093813],EUR[0.000000008585245?],USD[-3.354961070984026] |
| 02129410 | USD[0.4546237500000000] |
| 02129414 | BTC[0.0001748700000000],CEL[1.78634030000000000],EUR[0.0000000026646973],SOL[0.00000000128077704] |
| 02129418 | BNB[0.0356401200000000],BTC[0.0000929413100000],ETH[0.0000000000829315?],EUR[0.000000008293158?],FTT[5.4462054300000000],USD[77.7819275996390909],USDT[0.0022158638527864] |
| 02129426 | AVAX[0.0000000010160000],BNB[0.0000000054496000],ETH[0.000000009000000],USD[0.3450911786190321] |
| 02129432 | STEP[0.0725000000000000],USD[0.0083155510000000] |
| 02129434 | ETH[0.0000000052261720],FTT[0.0000000028377868],SLP[0.0000000094000000],USD[0.0000000086583425],USDT[0.0000000063917872] |
| 02129435 | ALICE[0.0998740000000000],TRX[0.0000010000000000],USD[0.0000000384913225],USDT[0.0000000076149792] |
| 02129440 | BTC[0.0019000000000000],DOT[3.0148407000000000],ETH[0.0160227872501068],ETHW[0.0160227872501068],FTT[0.0000000040211570],MATIC[10.0000000000000000],RUNE[16.2743166000000000],SHIB[0.0000000007000000],SOL[1.0000000047010566],STEP[123.0000000000000000],USD[10.1140406092025992] |
| 02129442 | ETH[0.0000000000000000],ETHW[0.000000000000000],TRX[0.0000280000000000],USD[11.7858418513725565],USDT[2175.4096850092172074] |
| 02129445 | BTC[0.0000000037600000],USD[10.8170993909958370],USDT[0.0000000091903961] |
| 02129447 | DENT[1.0000000000000000],ETH[0.1136465600000000],ETHW[0.1125280600000000],FTT[1.0928411600000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[1.2259501100000000],USD[0.0101622275751415] |
| 02129451 | BNB[0.0000000098815644],BTC[0.0000000079316131],ETH[0.0000000022222528],FTT[0.0000000063748177],SOL[0.0000000080000000],USD[0.0000001233631440],USDT[0.0000000060742342] |
| 02129452 | BTC[0.0000598400000000],TRX[0.2762000000000000],USD[2791.1556619239285571000000000],USDT[16593.9100000090000000] |
| 02129455 | USD[25.0000000000000000] |
| 02129463 | NFT[3189383211918295006][1],NFT[3777227969555244422][1],NFT[404049854692850046][1],NFT[470670122457080489][1],NFT[554931751979746788][1],TRX[0.0001740000000000],USD[0.0133720294236924] |
| 02129465 | BIT[0.9070900000000000],BOBA[511.6031570000000000],FTT[75.3721995800000000],SOL[16.0463254000000000],USD[2.6109396317750000] |
| 02129467 | ETH[-0.0004582988101374],TRX[0.0000140000000000],USD[-1.4874789856075388],USDT[2.5117270907498000] |
| 02129472 | BNB[0.6170000000000000],ETH[0.0000000020000000],ETHW[0.0000001000000000],FTT[0.0786780000000000],MATIC[0.0224000000000000],SRM[13.7640954600000000],SRM_LOCKED[80.5559045400000000],USDT[22.9332987120195075] |
| 02129477 | BEAR[981.3600000000000000],BTC[0.0000695041175000],BULL[0.0000218400000000],COMP[0.0000872800000000],SOL[0.0046940000000000],TRX[0.0000010000000000],USD[0.0089813908000000],USDT[43849.9086360079000000] |
| 02129480 | USD[0.0000000028253069],USDT[0.0000000070771087] |
| 02129483 | EUR[0.0954833366713601] |
| 02129484 | ETH[0.0007062000000000],ETHW[0.0007062000000000],SOL[0.0048811000000000],TRX[0.0007770000000000],USD[-182.1398400829883743000000000],USDT[1910.0000000097327989] |
| 02129489 | ALCX[0.0007770000000000],ALG[0.6834600000000000],APT[0.9741600000000000],BTC[0.0000014965863212],BULL[1.0000000073000000],CHR[0.7982500000000000],CRV[0.2557175000000000],DYDX[0.0458340000000000],ENS[0.0056816750000000],ETH[0.0006528500000000],ETHBULL[0.0000036467500000],ETHW[0.0009389950000000],GBP[0.0000000062700000],GODS[0.0275720000000000],GRT[0.3629900000000000],NEAR[0.0676400000000000],RUNE[0.0536240000000000],SOL[0.0072486000000000],SRM[0.9205800000000000],STEP[0.0863010000000000],TRX[0.0000010000000000],USD[0.0000000416598700],XRP[0.9198500000000000] |
| 02129490 | USD[0.0000000062700000] |
| 02129494 | BTC[0.0012801200000000],USD[308.6392831115876303000000000],USDT[0.0000088448598259] |
| 02129495 | LTC[0.0091799500000000] |
| 02129496 | USD[26.4621584700000000] |
| 02129497 | TRX[0.0000010000000000],TRYBBEAR[0.0018296340000000],USD[2.1278264195800000],USDT[0.0000000096739100] |
| 02129500 | USD[26.4621584700000000] |
| 02129502 | ATLAS[0.0000000079667440],BF_POINT[100.0000000000000000],ETH[0.0001770662440855],ETHW[0.0001770673906732],FTT[0.0000000030591917],GMT[0.0000000006573090],NFT[295048413970433913][1],NFT[302197651742535906][1],NFT[362647663701200856][1],NFT[401977391562121949][1],NFT[407043162404317643][1],NFT[549212203341257240][1],SAND[0.0000000049918140],SOL[0.0006033115230266],TRX[0.0000000049100000],USD[0.0000000044539717],USDT[1453.1827091593823966] |
| 02129504 | SOL[0.0000000006376600] |
| 02129508 | BTC[0.0000000051132500],USD[0.0000943932834650],USDT[0.0000000050790522] |
| 02129513 | ALICE[0.0777600000000000],AVAX[0.0165517742579491],MANA[0.9748000000000000],SAND[0.9500000000000000],TLM[0.1450000000000000],TRX[0.3374000000000000],USD[1.7898524131017458],USDT[0.0000000170720620] |
| 02129516 | TRX[0.0000010000000000],USD[-0.0769135965047637],USDT[0.1352271273643340] |
| 02129517 | TRX[0.0001040000000000],USD[-0.0769135965047637],USDT[0.1352271273643340] |
| 02129518 | BTC[0.0000000013704340],EUR[0.0000000743281520] |
| 02129521 | ETH[0.0000000000000000],ETHW[0.0000300020653844],EUR[0.9544694939611320],USD[0.0043013708860334] |
| 02129527 | BAND[149.6210391600000000],HNT[83.4476640500000000],SNX[733.8335528700000000],USD[1.0000001005231235] |
| 02129531 | AUD[0.7591863061110458],STEP[233.3000000000000000],USD[0.0535239560000000],USDT[0.0000000164228404] |
| 02129533 | ALPHA[933.8294750000000000],FTT[13.3950419500000000],GALA[8408.6772960000000000],SOL[0.7797220300000000],USD[2.8799481939621658],XRP[0.9723490000000000] |
| 02129537 | BTC[0.0000000070000000],FTT[0.0751376315205678],MANA[0.0000000009113052],USD[0.0000000094390977],XAUT[0.0000000020000000] |
| 02129540 | FTT[0.1000000000000000],SOL[3.1317258316992240],USD[0.0000014738211915],USDT[0.0000000291243046] |
| 02129541 | STEP[96.0516288400000000],TRX[0.0000010000000000],USDT[0.0000000023234644] |
| 02129543 | ATLAS[0.0000000009518551],USD[0.6295863479875000],USDT[0.0000000005266641] |
| 02129544 | USD[0.0000000097019113],USDT[0.0000000005438318] |
| 02129545 | FTT[0.0011736700000000],USD[0.0000002228491899],USDT[0.0000000072217679] |
| 02129551 | USD[0.0000010000000] |
| 02129554 | BNB[0.0000000080907003],BTC[0.0000000049654256],FTT[25.0068195800000000],TRX[485172.0000000000000000],USD[22900.4323078327509081000000000],USDT[0.0064296963284018] |
| 02129561 | AAPL[0.0000000335146996],AMZN[0.0000000052460445],BTC[0.0000000083835000],LUNA2[0.0000000030000000],LUNA2_LOCKED[2.4530810350000000],TSLA[0.0000010267285?],TSLAPRE[-0.0000000007608065],USD[0.6946093803151711],USDC[3918.1370068000000000] |
| 02129567 | USDT[0.0002298667850242] |
| 02129568 | ALEPH[39.9926280000000000],ALICE[2.9994471000000000],ATLAS[2775.4368590000000000],AURY[0.9998157000000000],AVAX[0.4112867294391800],AXS[1.5279172338196400],BTC[0.0000000068700000],DYDX[1.0994471000000000],ENS[1.4097401370000000],ETH[0.0128924722125000],ETHW[0.0128746900000000],EUR[0.0000000323330684],FTM[101.0600671788015422],FTT[2.5995474200000000],GALA[169.9629690000000000],GODS[4.7992996600000000],GOG[39.9926280000000000],LUNA2[0.0000122149404500],LUNA2_LOCKED[4.9655105277200],LINC[2.6598290010000000],RNDR[2.1995945400000000],ROOK[0.0080279900000000],SAND[5.9988942000000000],LSKL[159.9696000000000000],SOL[2.2043595785582600],STARSI[4.9990785000000000],TRX[0.0000100000000000],USDT[19.9567023509063882],USDT[0.0000000145041242] |
| 02129570 | EUR[50742.5015751662013700] |
| 02129572 | SPELL[0.0000100000000000],TRX[0.0000020000000000],USD[-0.0000000945347291] |
| 02129575 | BTC[0.0000117950000000] |
| 02129576 | LUNA2[0.0000000422039547],LUNA2_LOCKED[0.0000000984758944],LUNC[0.0091900000000000],USD[0.2195271003824187],USDT[0.0000000240993131] |
| 02129577 | USD[25.0547100000000000] |
| 02129578 | BTC[0.0000000017600000],GODS[69.8654686200000000],USD[0.0000000245845004],USDT[1.1633669693494719] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02129584 | BTC[0.0000151470700500] |
| 02129586 | USD[25.0000000000000000] |
| 02129589 | AVAX[0.0000000030681890],LUNA2[0.0000000271446285],LUNA2_LOCKED[0.0000000633374664],LUNC[0.0059108000000000],MATIC[0.0001000000000000],USD[1.0000122293845711],USDT[0.0000000026612342] |
| 02129593 | BULL[1.1415141640000000],USDT[0.0024393840000000] |
| 02129596 | BEAR[565.1200000000000000],BULL[0.0003790000000000],ETH[0.0001389000000000],ETHBULL[0.0069320000000000],ETHW[0.0001389011689721],LUNA2[0.0012409337930000],LUNA2_LOCKED[0.0028955121830000],LUNC[270.2159460000000000],USD[0.0012884863348587],USDT[0.0000000071459957] |
| 02129599 | USD[0.5410498283061817],ETH[0.1520000000000000],ETHW[0.1520000000000000],EUR[0.0000000498104846],FTT[14.9829163700000000],SHIB[15286947.0000000000000000],SOL[284.3402103930000000],SRM2.2722550600000000],SRM_LOCKED[15.7277449400000000],USD[7.9116467235024429],USDT[0.0000000020127196] |
| 02129602 | CHZ[9.9380000000000000],TRX[0.0001600000000000],USD[0.0000000842242414],USDT[0.3433959620000000] |
| 02129603 | DOGE[0.0040992270000000],DOGE[724.0000000000000000],ETH[0.0319969600000000],LUNA2[1.7356486670000000],LUNA2_LOCKED[4.0498468890000000],SAND[45.9912600000000000],SOL[1.9996200000000000],USD[0.0000000038144940],USDC[316.2797126500000000] |
| 02129605 | ATLAS[3.9543663100000000],BTC[0.0019800000000000],RSR[20.0000000000000000],SNX[0.0938000000000000],USD[-0.0088581761603545],USDT[0.0000000029200000],WAVES[0.0002000000000000] |
| 02129606 | BNB[0.0000000072828799],BRZ[0.0000000033701269],BTC[0.0000001752425952],COMP[0.0000274652979850],DOGE[0.0000000689131717],ETH[0.0000000029542830],FTT[2.4269485488712641],RUNE[0.0000000098332820],SHIB[0.0000000074109915],USD[25.2820078833020753]... |
| 02129608 | AMPL[0.0000001012687043],AURY[90.0000450000000000],ENS[26.6001330000000000],ETH[0.1920009600000000],ETHW[0.1920009600000000],FTT[164.9984834671332180],NFT[329713100396482791][1],NFT[45546151409773456 7][1],NFT [49347127102850201 0][1],TRX[0.0000020000000000],USD[10.8363539340000000],USDT[600.0070000000000000] |
| 02129611 | SHIB[15000000.0000000000000000],SOL[13.3713992100000000] |
| 02129617 | NFT [53329467213589297 8][1],SRM[0.1479517400000000],SRM_LOCKED[56.8520482600000000],USD[0.0632098932015140],USDT[0.0000001112467129] |
| 02129622 | ATLAS[44871.4946550000000000],DFL[8.9911000000000000],FTT[0.0835277600000000],GENE[0.0784920000000000],TRX[0.0000010000000000],USD[0.0003574986587957],USDT[330.1491158223125999] |
| 02129627 | USD[4.1089313565000000],USDT[21.4365517387979764] |
| 02129629 | ATLAS[43941.3380000000000000],BTC[0.0000855700000000],TRX[0.0000010000000000],USD[2.4748807102500000],USDT[81.2935244917915058] |
| 02129631 | BICO[60.9884100000000000],MOB[0.4677950000000000],NFT [42825609716360030 8][1],NFT [48567117307208261 7][1],NFT [54202559368844951 9][1],USD[5.2724812337950000],USDT[0.0040331512500000] |
| 02129634 | USD[0.5829427593266090],USDT[0.0000000119292096] |
| 02129637 | KIN[1.0000000000000000],NFT [45431388709440624 ][1],TRX[357.1392347300000000],USD[0.0000000000434317] |
| 02129640 | USD[0.0000000085361284] |
| 02129641 | BTC[0.1621000000000000],ETH[1.6450000000000000],FTM[7923.0650000000000000],FTT[0.1117453933377680],LUNA2[0.3896657617000000],LUNA2_LOCKED[0.9092201106000000],LUNC[84850.5400000000000000],USD[0.0024869050769880],XRP[4487.6986680000000000] |
| 02129645 | EUR[0.0000041209844],LINKBULL[303.1600000000000000],USD[4292.6199653172700000],USDT[0.0000000895152992],VETBEAR[89830.0000000000000000] |
| 02129648 | SOL[0.0000000004099960],USDT[0.0000052665707204] |
| 02129652 | USD[25.0000000000000000] |
| 02129655 | 1INCH[0.9951500000000000],BIT[0.9953440000000000],BTC[0.0000000066000000],BVOL[0.0006583200000000],KNC[0.0967408000000000],SOL[0.0088560000000000],USD[0.0000000115450632],USDT[0.0000000042000000],YFI[0.0000000080000000] |
| 02129659 | USD[51.6467651250907357],USDT[-15.2227127889279852] |
| 02129666 | FTT[68.0924000021208595],USD[42.7539183526539424],USDT[114.4665123260597063] |
| 02129668 | UNI[0.0000000100000000],USD[186.5012895909218408],USDT[0.0078286200000000] |
| 02129669 | BNB[7.3000000000000000],USD[16.4886917249137536] |
| 02129678 | LTC[0.0021520000000000],TRX[318.7619776700000000],USD[-0.0528630596968866],USDT[0.0007762860000000] |
| 02129679 | ETH[0.0001607797061972],ETHW[0.0001607797061972],FTT[0.0000100000000001760569],MOB[0.0036225000000000],NFT [53387466033166156][1],NFT [53426540856852273][1],SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],USD[0.0792207745069685],USDT[0.4275563539969356],WAXL[0.6000000000000000] |
| 02129681 | AVAX[0.0000000013647078],BNB[0.0000000036858418],HT[0.0000000084666827],MATIC[0.0000000450563208],TRX[0.0000000095868696] |
| 02129682 | TRX[0.0007950000000000],USD[0.0350284967347235],USDT[12.4221451344945542] |
| 02129686 | FTT[0.0417935695990308],USD[0.0000001160241 10],USDT[0.0000008366802446] |
| 02129687 | EDEN[0.5177040000000000],FTT[0.0984150200000000],TRX[0.0000400000000000],USD[2.5462855249267883],USDT[0.0000000235070212] |
| 02129689 | BNB[0.0212029620922400],BTC[0.0046316436730000],CHZ[20.0000000000000000],CRO[20.0000000000000000],DOGE[26.3028469600000000],DYDX[0.6000000000000000],ETH[0.0050471402000000],ETHW[0.0050416617500000],EUR[-0.0769837871375428],FTT[1.2406373600000000],LINK[0.2029500200000000],LUNC[0.0309992199000000],MANA[5.0000000000000000],OMG[1.5076200600000000],RUNE[1.0387577900000000],SAND[2.0000000000000000],SHIB[400000.0000000000000000],SOL[3.0184712624988000],SUSHI[1.6326136099714800],USD[2.0883487511170328],USDT[0.0000000120853035],XRP[6.0011661800000000] |
| 02129690 | ADABULL[31.5454872300000000],CVC[1655.7370000000000000],GRTBULL[133320.0000000000000000],LTC[0.0016828600000000],TONCOIN[362.0900000000000000],USD[0.0539045828375545] |
| 02129694 | SRM[19.9962000000000000],TRX[0.0000010000000000],USDT[0.1880410000000000] |
| 02129703 | USD[0.0000000105734296] |
| 02129705 | USD[0.0000000000000000] |
| 02129707 | BTC[0.0000006013096600],FTT[0.0000000099563706],LUNA2[0.0000866673248800],LUNA2_LOCKED[0.0002022237580000],LUNC[18.8719924628311126],SOL[0.7400000000000000],USD[129.2176655432656533000000000] |
| 02129712 | FTT[0.1388163235179800],USD[0.0058236127962500],USDT[0.0000000050966656] |
| 02129713 | ETH[0.0033365519309245],ETHW[0.0033365519309245],EUR[0.0000655843634351],KIN[1.0000000000000000],MATH[0.0000091400000000] |
| 02129714 | USD[0.0000001657584],SOL[8.4420533185290175],USD[0.0000986779266787],USDT[0.0000001156369374] |
| 02129716 | AGLD[87.0000000000000000],APT[-0.0000164694779907],BAT[71.0000000000000000],BTC[0.0021782748273311],COPE[769.0000000000000000],DAI[59.0000000000000000],DAWN[1.0000000000000000],DOT[0.1048402600000000],ETH[0.0129676738997945],ETHW[0.0029676738997945],FTT[0.8344045097193762],GBP[68.0000000000000000],JOE[436.0000000000000000],LRC[85.0000000000000000],LUNA2[0.0456288580000000],LUNA2_LOCKED[0.0313388000000000],MAPS[445.0000000000000000],SLP[10.0000000000000000],SOL[0.0057336819352042],STARS[60618.0000000000000000],SUSHI[0.0000000456478730],TAPT[0.1100000000000000],TOMO[50.0000000000000000],USD[29184.9550188124382193],USDT[0.0000000001LUSD[T12.8700000083986731],USTC[24.7699446584612353],XRP[1.0000000044536328] |
| 02129719 | TRX[0.0000000006000000],USD[-0.6550775319910662],USDT[0.7260429800000000] |
| 02129720 | USD[0.0000000115663572] |
| 02129721 | BTC[0.0018910000000000],EUR[0.0303145613290744],FTT[0.0000056673820045],USD[0.0000000054326832],USDT[0.0000000015402582] |
| 02129725 | USD[0.0586602736728815],USDT[0.0000000099696985] |
| 02129728 | USD[0.0000000111200],TRX[0.0000000061382303],USDT[0.0001974287458871] |
| 02129730 | BTC[0.0000850000033400] |
| 02129733 | 1INCH[2.1174540000000000],AKRO[4.0000000000000000],ALPHA[1.0004565000000000],AUDIO[1.0153650000000000],AVAX[0.0020738500000000],BAO[174.8334746500000000],BAT[5.2924829900000000],BTC[0.0000009165142 7],CHZ[2.0000000000000000],CRO[0.0524070000000000],DENT[15.0000000000000000],DOGE[3.0000000000000000],FIDA[0.0000151500000000],FRONT[1.0000000000000000],GRT[4.0804702000000000],HOLY[1.0519035200000000],HXRO[5.2175134300000000],KIN[959.4027232500000000],LTC[0.0047295000000000],MATH[1.0000000000000000],MATIC[1.0138472700000000],RSR[8.0000000000000000],TOMO[1.0126906800000000],TRU[5.0189398 0000000000],TRX[10.0000000000000000],UBXT[9.0000000000000000],USD[0.0000009282712361],USDT[0.0000000051281908] |
| 02129737 | USD[0.0000007090095],SOL[6.4420533185290175],LTC[0.0000000006000000],FTT[0.0003278880],TRX[0.4368957200000000],USD[0.0000000044781580],USDT[0.0257674476494975] |
| 02129739 | 1INCH[1.0497556903326309],AKRO[1.0000000000000000],APE[5.7608530899702400],BACH[4.0000000000000000],BCH[2.0000000000000000],BTC[2.0000384037986000],CEL[0.0000000000017298],DENT[2.0000000000000000],DOGE[0.2187205539585823],ETH[0.0000694000000000],ETHW[3.1516694000000000],FTT[0.0000001413876B8],KIN[3.0000000000000000],LINK[0.1002420873900],LUNA2[0.0423479346000000],LUNA2_LOCKED[0.1849784517400000],MATIC[0.0000012545830],OMG[1.0195236693280000],RNDR[1.2000000000000000],RSR[1.0175867200000000],SOL[0.0202663601375835],SPELL[700.0000000000000000],SUSHI[1.0479950121387800],TOMO[0.1015285264258400],TRYBI[0.0060699740480000],USD[144.4839757562871700000000],USDT[0.0000014833812 1],YFI[0.0000242572804060] |
| 02129749 | FTT[150.2357039700000000],SRM[277.8155949800000000],SRM_LOCKED[2686.1844050200000000],USD[795.0728994000000000],USDT[42.7930839881000000] |
| 02129753 | STEP[0.0000000032461054],USD[0.0000257758402208],USDT[0.0000000009401541] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02129757 | BTC[0.0000000048000000],EUR[0.0000000082342296],SOL[0.0000000056793034],USD[0.000000170171937],USDT[0.0000033244650467] |
| 02129759 | TRX[0.00001000000000],USD[0.0000000036836320],USDT[0.0000000064437887] |
| 02129761 | AMPL[0.00000000191980003],BTC[0.0000039747819955],BULL[0.000000094000000],ETHW[0.000000094000000],FTT[5.2102672108073772],HT[0.0989930000000000],LTC[0.0000000030000000],USD[0.00000000059576683],USDT[1062.2457100427919870] |
| 02129764 | AVAX[0.0000000634498751],BNB[0.3359525200000000],ETH[0.0000000078147900],MANA[0.0000000042254452],SOL[0.0000003390738],SXP[0.0000000178520000],USD[0.0000022045928409],USDT[0.0000000101179812] |
| 02129765 | FTT[0.0957200000000000],TRX[0.000010000000000],USD[5.0973002400000000],USDT[10.6709329000000000] |
| 02129768 | BAO[2.000000000000000],BTC[0.0000132100000000],ETH[0.0000025000000000],ETHW[0.0000025000000000],KIN[1.0000000000000000],USD[0.0081070083675648] |
| 02129775 | USD[0.061630610353807],USDT[0.0000000026319473] |
| 02129781 | DODO[8462.9000000000000000],LINK[710.6000000000000000],USD[0.0339413982500000],USDT[1.2862540842500000] |
| 02129783 | FTT[0.0214139669152806],SOL[0.000000010000000],USD[0.0000000100695716] |
| 02129785 | BNB[0.0000000022507905],BTC[0.0000000020000000],USD[0.161860835561988],USDT[0.0000028231208710] |
| 02129788 | SOL[0.0241282500000000],TRX[0.000010000000000],USD[0.0001399963575954] |
| 02129793 | FTT[0.0768800000000000],USDT[0.0036642000000000] |
| 02129794 | TRX[0.000010000000000],USD[0.0411484100000000],USDT[0.0000000065985610] |
| 02129795 | USD[25.0000000000000000] |
| 02129796 | USD[0.0000001828558181],USDT[0.0000000153471337] |
| 02129797 | BTC[0.0000000068816519],ETH[0.0000000051048266],ETHW[0.0000000058812086],RUNE[0.0000000034243765],SOL[2.7408714166921200],USD[0.0000018078468000],USDT[0.0000000070576586],YFI[0.0000000011515700] |
| 02129803 | BTC[0.0999800000000000],USD[2475.0000000128047376],USDT[11492.1007737753575354] |
| 02129807 | FTT[0.0996000000000000],USD[0.000010000000000],USD[-0.1194319434730386],USDT[49.6388284800000000] |
| 02129809 | ATLAS[7228.6263000000000000],TRX[0.000010000000000],USDT[1.6114540320000000] |
| 02129813 | BTC[0.0000000305845190],ETH[0.0000000100000000],FTT[0.0951600000000000],LUNA2[4.6056768000000000],LUNA2_LOCKED[10.7465792000000000],STEP[0.0000000016354794],USD[0.0000200794070913],USDT[0.0000000105813564] |
| 02129814 | CRO[0.000000009300000],TONCOIN[168.4000000000000000],USD[0.0096027840000000],XRP[0.2311600000000000] |
| 02129815 | USD[0.0633141681206880] |
| 02129816 | FTT[25.0000000000000000],USDT[25.0000000000000000],USD[0.0000000049108343] |
| 02129817 | USD[0.0137930738595256],USDT[0.0000000008943528] |
| 02129818 | ETH[0.0010000000000000],ETHW[0.0010000000000000],LUNA2[36.6264666700000000],LUNA2_LOCKED[85.4617555600000000],LUNC[7975490.2300000000000000],USD[0.0000019738509800],USDT[0.0000000095019668] |
| 02129820 | 1INCH[2.0018750000000000],AKRO[1.0000000000000000],ASD[0.0023002800000000],BAO[32.0000000000000000],CHZ[0.1030978900000000],CRO[0.0046015700000000],DENT[8.0000000000000000],DOGE[0.0055734300000000],FTT[0.0000277400000000],GALA[0.0027459300000000],GRT[0.0004492700000000],KIN[34.0000000000000000],REEF[0.0062087700000000],RSR[64.0000000000000000],SHIB[11.4185518500000000],TONCOIN[0.0018707000000000],TRX[5.2274298000000000],UBXT[10.0000000000000000],USD[0.0000000011041188],XRP[0.0004676000000000] |
| 02129821 | USD[0.1073042972000000],USDT[0.0000000022743161] |
| 02129829 | BTC[0.0100000000000000],ETH[0.2907123800000000],ETHW[0.2907123800000000],SUSHI[94.0000000000000000],USD[4.8552213073890771],USDT[0.0000034981438208] |
| 02129831 | EUR[250.0000000061096072],LUNA2[0.1651309407000000],LUNA2_LOCKED[0.3853055283000000],LUNC[35957.6100000000000000],USD[106.5116516560831124],USDT[0.0000000078617223] |
| 02129838 | ATLAS[0.0000000014546834],BOBA[0.0000000069121570],EUR[0.0000000079637775],MNGO[0.0000000075200000],STEP[0.0000000009241767],USD[0.0000000028116517],VETBULL[105694.5840003433873413] |
| 02129839 | DMG[0.2000000000000000],USD[0.0000000087549546] |
| 02129841 | BTC[0.0013960400000000],CRO[1009.2680000000000000],ETHW[1.0450000000000000],FTT[29.9920000000000000],SPELL[950.0000000000000000],TONCOIN[8.3933200000000000],USD[11.2524439772000000],USDT[386.2690488000000000] |
| 02129846 | TRX[0.000010000000000],UNI[2.4000000000000000],USD[-0.0355528734760070],USD[0.0528299134994800] |
| 02129849 | CEL[0.0092000000000000],STEP[807.7000000000000000],TRX[0.000010000000000],USD[0.0044538814321309],USD[6.8717237500000000] |
| 02129850 | BULL[0.0267949080000000],USD[0.0797356253754868],USDT[0.0000000096858870] |
| 02129851 | BTC[0.0000000058000000],EUR[0.0000000123195673],TRX[0.0000400000000000],USD[-0.0107196509297423],USDT[0.0131004401000000] |
| 02129858 | USD[36.2858234300000000] |
| 02129859 | ETH[0.0000000010000000],GBP[0.0000001879624806],NFT (3302206135441594448)[1],NFT (5236548746280235444)[1],SOL[0.0000000072291192],TRX[0.0000000032273160],USDT[0.0000000120105890] |
| 02129860 | ALTBULL[0.4839048200000000],ATOMBULL[404.1217517000000000],BULL[0.0059359604948024],BULLSHIT[0.3973450500000000],DEFIBULL[0.3870474600000000],ETHBULL[0.0363229012812677],FTM[7.7948218100000000],FTT[0.0000070284158146],GBP[0.0000000620628884],HNT[1.0007096300000000],LEOBULL[0.0171329700000000],MIDBULL[0.0774753700000000],VETBULL[8.8377863700000000],XRPBULL[3943.8489029900000000] |
| 02129861 | RAY[31.0000000000000000],USD[2.8360579721120552] |
| 02129864 | ALGO[549.9039700000000000],AVAX[3.9993016000000000],BNB[0.1499738100000000],DENT[111485.9690000000000000],DOT[18.0968397400000000],ENJ[232.9593182000000000],ETHBULL[0.4339242236000000],EUR[76.5339767500000000],FTM[449.9072712000000000],FTT[12.1978320800000000],GAL[909.8079400000000000],GRT[332.9418582000000000],LINK[45.2920906200000000],LRC[340.9404614000000000],MANA[93.9835876000000000],MATIC[239.9580960000000000],MNGO[1089.8646040000000000],NFT (3268204985129036811)[1],OJ[319.5915260000000000],SAND[60.9893494000000000],SOL[4.9991270000000000],SRM[89.9914464000000000],USDB[62.2446703382414706000000],XRP[1060.8409394000000000] |
| 02129868 | APE[2.0987931300000000],GODS[0.0000000913719712],MAJ[0.0000001100298291],SAND[0.0000000694200000],USD[0.0000000704598078] |
| 02129869 | BTC[0.0000094099010000],EUR[130.3766707200000000],USD[0.0000051861030076] |
| 02129877 | BOBA[216.9587700000000000],BTC[0.0000288300000000],ETH[0.0005169044611974],ETHW[0.0125169018609596],LINK[0.0000000010852356],SLP[3.0018438500000000],SOL[0.0012739500000000],USD[-0.0267689708442833] |
| 02129881 | BEAR[0.0000000020000000],BTC[0.0000000010647900],BULL[0.0000000049000000],COMPBULL[0.0000000040000000],FTM[165.9684600000000000],KNCBULL[0.0000000012000000],LTCBULL[0.0000000378135443],LUNA2[0.8262977537000000],LUNA2_LOCKED[1.9280280920000000],LUNC[179928.0755411000000000],MANA[11.9977200000000000],MATIC[89.9829000000000000],SAND[7.9984800000000000],SUSHIBULL[981000.0000000000000000],SOL[1.2507899000000000],SUSHIBULL[981000.0000000000000000],UNISWAPBULL[0.0000000000000000],USD[0.0481928425927067],USDT[0.0000000078614770] |
| 02129882 | STEP[113.3000000000000000],USD[0.2807111475000000] |
| 02129888 | BCH[0.0906959125442500],BNT[0.0626662607130112],CEL[0.0842177863657200],FTT[0.0526785000000000],SRM[0.7406139400000000],SRM_LOCKED[1.4993860600000000],TRX[0.1961837390597289],USD[0.4034106940503028],USDT[0.0090452755833701] |
| 02129890 | BULL[0.0000000056696000],FTT[0.1012048266738810],SOL[0.000000010000000],TRX[1514.0000000000000000],USD[0.2991945596790088],USDT[0.0000000106452630] |
| 02129892 | EUR[0.0068610814443268],USD[0.0000001371436471],USDT[0.0000000019690554] |
| 02129893 | USD[4.3383704564307627] |
| 02129897 | TRX[0.000010000000000],USD[0.0000000114222736] |
| 02129899 | ETH[0.0002692385588427],ETHW[0.0026923855884427],UNI[0.0743012931297725],USD[0.0421501300000000],USDT[0.0000000057007651] |
| 02129902 | STEP[102.7000000000000000],USD[0.0109112152500000] |
| 02129904 | USD[0.6844182710000000],USDT[0.0000000722318920] |
| 02129909 | ETH[0.0000432000000000],ETHW[0.0000431988712016],STETH[0.0000010017244587],TRX[0.0007770000000000],USD[-0.0098727319113142],USDT[-0.0000000013483753] |
| 02129912 | USD[3.2242495006207808],USDT[0.0000000085462048] |
| 02129919 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000108038989] |
| 02129921 | STEP[965.4000000000000000],USD[0.0943222400000000] |
| 02129922 | AURY[0.6298267600000000],POLIS[0.0600000000000000],USD[0.0000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02129924 | STEP[0.080458000000000],USD[192.095746560750000],USDT[0.000000014302593] |
| 02129925 | BTC[0.040796010000000000],USD[346.377362374494257 6],USDT[0.000000021653868] |
| 02129926 | ATLAS[32175.427612956896595865],BAO[0.000000010807531],DENT[0.000000081428192],FTT[0.002026853430 1828],REEF[0.000000001754900 0],SRM[0.000010560000000 0],SRM_LOCKED[0.000774060000000],USDT[0.000000011282304] |
| 02129928 | FTT[5.099372700000000000],USD[8.606297480335256000 0000000],USDT[0.000000099622332] |
| 02129941 | ETH[0.196000007130000 0],FTT[0.000000031436440],LTC[17.5053983700000000],LUNA2[21.38774544000000000],USD[49.904739370000000000],USD[3.9187586348102848],USDT[0.0092904316474424] |
| 02129944 | BTC[0.000028630000000000],ETH[0.000995870000000000],ETHW[0.0005184700000000],TRX[0.0000010000000000],USDT[18010.1922786506211618] |
| 02129949 | USD[0.00000002858237 5],USDT[0.0000000024985432] |
| 02129950 | BTC[-0.000636639449440],USD[3.8331158049936330],USDT[0.0000000167607005] |
| 02129954 | CHZ[210.224498000000000000],MATIC[88.849721560000000000],SOL[0.6382474800000000],USD[-345.7395195025000000],USDT[383.4018031849234209],XRP[414.5006546300000000] |
| 02129955 | CRO[0.009731680000000000],EUR[0.000000002029831 6],USD[0.10889108700074672],USDT[412.4368623897564680] |
| 02129960 | AUD[0.000012588421663 1] |
| 02129966 | ATLAS[459.9080000000000000],USD[0.9143041000000000 0],USDT[0.000000052894400] |
| 02129967 | NFT [3243252876837200023][1],NFT [454538517919574836][1],NFT [53380233994415 6892][1],TRX[31.9968010000000000],USD[0.065468767500000 0],USDT[0.0666707360000000] |
| 02129970 | AVAX[7.300000000000000000],EUR[0.000000009715783 3],JOE[5410.9450442000000000],USD[1.212440909763147 5],USDT[0.000000023651579] |
| 02129973 | ATLAS[174960.0000000000000000],TRX[0.000001000000000],USD[0.7141747460000000] |
| 02129979 | FTM[120.976780000000000000],USD[2.4671636996830600],USDT[0.0000000078586468] |
| 02129982 | BTC[0.000000007490890 0],SHIB[3.9556323000000000],TRX[0.098339475796201 5],USD[-0.0353156810357932],USDT[0.0462739320971408] |
| 02129984 | FTT[0.5400000000000000] |
| 02129986 | USD[3.6825159700000000],USDT[0.000000085778294] |
| 02129990 | USD[0.6315778800000000] |
| 02129991 | TRX[0.000013000000000],USD[0.000000144097070],USDC[588.1649080000000000],USDT[0.000000080924524] |
| 02129993 | BUSD[837.4244888100000000],FTT[25.0000000000000000],LUNA2[0.0020895320360000],LUNA2_LOCKED[0.0048755747500000],USD[0.000000056940557],USDT[500.0000000044673456] |
| 02130002 | FTT[0.0686338415144737],USDT[0.000000025000000] |
| 02130003 | TRX[40.513330000000000],USDT[0.0000000085411770] |
| 02130004 | BTC[0.010000006800000000],FTT[0.694000800000000000],GALA[599.886000000000000000],SAND[81.00000000000000000],USD[-14.2800631080084275] |
| 02130009 | TRX[0.000001000000000],USDT[1.8004140000000000] |
| 02130010 | AMD[34.390000000000000000],AMZN[472.414411360000000 00],ARKK[4244.810000000000000 0],AXS[0.000000003784281 9],BABA[5270.160000000000000000],BIL[398.6000000000000000],BNB[0.003278813007738 9],BNTX[25.2005040000000000],BTC[0.001051573780652 7],BYND[9.0601812000000000],CEL[0.000000021066237],DOGE[0.00000 0000403774],DOT[0.000000011688520],ETHD[31.5169955452963 8],ETHE[13347.3000000000000 000],ETHW[0.0000000036544199],FB[168.4500000000000000],FTT[1623.411 5960333052245 51],GBTC[12755.610000000000000 0],GLD[472.690000000000000000],GOOGL[402.0130000000000 0000],LUNA2[75.23317845 00000000],LUNA2_LOCKED[175.54483100000000],LUNC[398675.4634590428784658],NFLX[19.5003240000000000],NIO[806.985000000000000000],NVDA[152.570000000000000000],RUNE[0.0000000847 48277],SLV[47.0000000000000000],SOL[-2.0244644073192 54],SPY[610.8760329400000 000],SQ[560.38500300000000 0],SRM[76.0496417300000000],SRM_LOCKED[1578.7739727600000000],TRX[0.0000000067490793],TSLA[418.7200000000000000],TSM[25.8500000000000000],USDT[54944.7495057940480397],USO[830.61053620 00000],USTC[10000.4077634965170418] |
| 02130011 | BTC[0.093625160000000000],TRX[0.000001000000000],USD[0.000074857995713 6],USDT[0.000000049928268] |
| 02130012 | SLRS[0.950000000000000000],USD[0.000000071517023],USDT[2.1376571476672848] |
| 02130020 | BCH[0.000000009550000],CEL[0.0000000011154144] |
| 02130021 | BNB[0.000000004755132],BTC[0.000000004675928],DYDX[0.000000100000000],ETH[0.000000036898010],ETHW[0.000000038654410],FTT[2001.3930194487198144],SRM[0.479107250000000 0],SRM_LOCKED[379.1375547000000000],TRX[20000.1000000000000000],USD[33212.1743080731868553],USDC[150000.000000000000000000],USDT[0.000000092883439],WBTC[0.0000000350000000] |
| 02130022 | FTT[0.199960000000000000],USD[160158757750000],USDT[0.0000001526695200] |
| 02130023 | AUD[149.8692483439318688] |
| 02130025 | 1INCH[0.000000031682800],AXS[0.00000000056364000],BTC[0.00000000083346000],CUSDT[0.000000084693300],DAI[0.000000096840014],DOT[0.000000050399200],ETH[0.000000089554900],PERP[25.1405615500000000],SOL[0.000000097244900],SPELL[6574.1119360800000000],USD[0.000010811264042 34],USDT[0.00000012488376] |
| 02130029 | ETH[7.509882000000000000],FTM[1219.0000000000000000],LNK[30.7000000000000000],UNE[30.7000000000000000],USD[48.4618830681850000] |
| 02130030 | AAVE[0.009982900000000000],ALGO[1.9992400000000000],ATOM[0.1999620000000000],BAL[0.0199677000000000],BCH[0.0059960193000000],DOGE[1.9979100000000000],DOT[0.3000000000000000],EUR[5.0000000000000000],FTT[0.0000001000000000],KNC[0.1998860000000000],LINK[0.1998810000000000],LTC[0.0699829000000000],NEAR[0.1999240000000000],RUNE[0.3999430000000000],SOL[0.0699734000000000],SRM[1.0000000000000000],SUSHI[0.9998100000000000],SXP[0.2994110000000000],TRX[3.9935400000000000],UNI[0.2499430000000000],USD[4.5343439366941374],USDT[7.9506924777167591],XRP[5.9952410708971449],YFI[0.0000000095000000] |
| 02130032 | ETH[0.000000070000000] |
| 02130036 | TRX[0.000001000000000],USD[0.000643809680819 3],USDT[0.0000296026630381] |
| 02130037 | ATLAS[359.9886000000000000],AUDIO[20.0000000000000000],BNB[0.350000000000000000],BTC[0.001400000000000000],C98[33.9996200000000000],CEL[10.0000000000000000],CRO[59.9943000000000000],DFL[279.9944710000000000],FTT[2.0905116600000000],RAY[2.0000000000000000],USD[-27.2035603347286282],USDT[0.000000016323 1548] |
| 02130039 | USDT[0.000000040755632] |
| 02130042 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000001800000000],BTC[0.000000020000000],DENT[1.0000000000000000],ETH[0.000734300000000],ETHW[0.000734308417830],FTT[0.000025580000000],KIN[3.00000000000000000],RSR[1.000000000000000 0],SOL[0.000000056633510],UBXT[1.000000000000000000],USD[0.001938481354 3376],USDT[0.0000000029544924] |
| 02130045 | BAO[6.000000000000000000],ETH[0.005141359596824 0],KIN[4.0000000000000000],TRX[0.000024002256893 85],USD[0.0000000005747179] |
| 02130051 | USD[0.0024605701000000] |
| 02130053 | TRX[0.095386690000000000],USD[-0.0000085782825102],USDT[0.0005452715615831] |
| 02130054 | TRX[0.000001000000000],USD[0.0084379974000000] |
| 02130061 | FTT[25.000000000000000000],SRM[1.2813913900000000],SRM_LOCKED[10.9588953100000000],USD[0.0898040600000000] |
| 02130062 | BF_POINT[200.0000000000000000] |
| 02130064 | EUR[1084.5855497366144875],RSR[1.000000000000000 0] |
| 02130065 | AUD[0.017916829204658 0],USD[0.0099580506152000],USDT[0.0194751159435749] |
| 02130074 | TRX[0.000001000000000],USD[0.0000001414287 96],USDT[0.0000000091792453] |
| 02130077 | BTC[0.000000048040300],ETHW[0.000000002529561],USD[0.0556046310000000] |
| 02130081 | USD[0.0210577126000000] |
| 02130083 | AMPL[0.188927418606570 7],BOBA[0.0552380000000000],DAI[4.0000000000000000],ETH[0.000438590000000],ETHW[0.000438590000000],FTM[0.3585733900000000],LOOKS[0.6230358300000000],MATIC[1.2948515800000000],USD[6.4838934350000000],USDC[3081.0000000000000000] |
| 02130087 | USD[0.0670436452000000] |
| 02130088 | FTM[0.000000010000000],FTT[0.0248383035156896],NFT [360800098310156961][1],NFT [42787417676848298 9][1],NFT [432358715418525130][1],NFT [455010415664829569][1],NFT [475022894880168599][1],USD[0.000000003180 0000],USDT[0.000000023910516] |
| 02130089 | FTT[0.034860305023041 6],USD[0.0527101368747 97],USDT[0.000000009849324 0] |
| 02130090 | ETH[0.000810000000000],ETHW[0.000810000000000],EUR[50.0000000000000000],FTM[2946.7910000000000000],USD[0.1207403356750000],USDT[0.00466017950000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02130092 | ETH[0.072000000000000000],EUR[0.000000019697353],FTM[0.963522879256460000,SHIB[90329.000000000000000000],TRX[1842.000000092594084],USD[1886.732141875782156600000000000],USDT[0.671837522412010 5] |
| 02130093 | BNB[0.004683000000000000],TRX[0.000340000000000],USD[0.00000007581783 0],USDT[0.000000003948295 6] |
| 02130094 | FTT[25.100000000000000000],PSY[2657.000000000000000000],SRM_LOCKED[10.958895310000000],USD[85.184661708300000 0] |
| 02130095 | AKRO[1.000000000000000000],CHZ[1.000000000000000000],CRO[0.010469201316176 4],DENT[2.000000000000000000],LRC[0.000000017728824],TRX[1.000000000000000],USD[0.000000139840560] |
| 02130097 | TRX[0.000001000000000000] |
| 02130099 | APE[7.478639319345000 0],BTC[0.002410219910282 2],TRX[0.000000000749772 0],USD[0.000043405970535 8],USDT[0.0000000045652467] |
| 02130100 | BTC[0.000000093040598 6],USD[0.001632510327514 9],USDT[0.000000002067000] |
| 02130103 | ATLAS[12104.432748260000000 0],FTT[0.000000016598000],USD[0.000000000808585 60],USDT[0.000000106016388] |
| 02130104 | BTC[0.010700000000000000],EUR[0.000000005000000],USD[0.000000009277411 2] |
| 02130106 | FTT[0.005549020000000],IP3[1500.000000000000000000],SRM[0.009716610000000 0],SRM_LOCKED[5.612976490000000 0],USD[-0.003382098330320 0],USDT[0.000000003509406 2] |
| 02130108 | AUD[0.000039634814225 9],ETH[2.714895740000000 0],ETHW[2.714895740000000 0],FTT[0.006818835993260 0],USD[0.000014424105260 4] |
| 02130109 | ATLAS[0.000000032000000],BF_POINT[200.000000000000000000],BTC[0.0000884467996437 1],CRC[0.000088495000000 0],DOGE[0.000000000045943 9],ETH[0.00000006887500766 6],EUR[0.0000000068134739],FTM[0.000000010000000],FTT[0.000000037208272],JST[0.000000009253000],KIN[0.000000040000000 0],LEO[0.000000040487680 8],MATH[0.000000082138192],SOL[0.000000036335280],USD[0.000000043323109 6],USDT[1950.504391528303769],XRP[2067.772819830000000] |
| 02130110 | BNB[-0.000000023202981 4],DOGE[0.000000010000000],FTT[-0.000000010000000],LTC[0.000000010000000],LUNA2[13.424441760000000 0],LUNA2_LOCKED[31.323697440000000 0],LUNC[0.000000010000000],TRX[0.000000010000000],USD[-12.435814390140947],USDT[0.000000071382940] |
| 02130111 | POLIS[0.000220000000000 0],TRX[0.000001000000000],USD[18.327185392550000 0],USDT[0.000000011213754 4] |
| 02130112 | ATLAS[6.840300000000000 0],CHR[0.088133565412500 0],USDT[0.000000040454126] |
| 02130113 | BTC[0.000019300002020 0],TRX[0.000002000000000] |
| 02130116 | ETH[0.000052700000000],ETHW[0.000052700000000 0],USD[-326.366165486000000 0],USDT[503.561806034600474] |
| 02130120 | ETH[0.000000100000000],HKD[0.002662470000000 0],USD[0.000000011326470] |
| 02130121 | AAVE[0.205061020000000],AKRO[9.000000000000000 0],ATLAS[488.462393270000000 0],AUDIO[20.594838520000000 0],AVAX[6.660385500000000 0],AXS[0.395698720000000 0],BAO[44.000000000000000 0],BAT[68.379750200000000 0],BNB[0.094601510000000 0],BNT[12.818868810000000 0],BTC[0.052941660000000 0],CEL[11.962324310000 0000],CHZ[163.315834430000000 0],COMP[0.165332590000000 0],CRO[292.749286740000000 0],CRV[11.138154690000000 0],DENT[11.000000000000000 0],DOGE[230.279129280000000 0],DOT[2.214844450000000 0],ETH[0.621140120000000 0],ETHW[0.620879300000000 0],FTM[22.453314270000000 0],FTT[1.060773060000000 0],GALA[76.743 5104200000000 0],HNT[1.196896120000000 0],JOE[9.479585450000000 0],MKB[0.026014000000000 0],KNG4[8.000000000000000 0],LEO[16.803397210000000 0],LINK[1.732933660000000 0],LRC[16.712550800000000 0],LTC[0.249339380000000 0],MANA[43.513327440000000 0],MATIC[31.368702500000000 0],MKR[0.021004780000000 0],OKB[2.53505 4440000000 0],OMG[5.525288510000000 0],PERP[3.264411260000000 0],RAY[5.197125680000000 0],REN[53.464234040000000 0],RSR[2.000000000000000 0],RUNE[6.500107480000000 0],SAND[31.441662140000000 0],SHIB[1337997.727746210000000 0],SNX[5.326541110000000 0],SOL[0.242105000000000 0],SRM[7.536760800000000 0],SUSHI[4.667869070000000 0],TRX[7.005347350000000 0],UBXT[14.000000000000000 0],UNI[2.131590970000000 0],USD[0.001096233133188 60],VGX[11.091469510000000 0],WAVES[2.152187220000000 0],XRP[50.662462570000000 0],YFI[0.001529600000000 0],POLIS[2.400000000000000 0] |
| 02130124 | POLIS[2.400000000000000 0] |
| 02130127 | APT[0.287631080000000 0],BTC[0.000000009000000],DOT[0.000000054714322],ETHW[1.653952280000000 0],USD[0.000000988896 28],USD[0.000000011506932],USDT[0.000000032121797] |
| 02130128 | APT[23.838885858427497 2],BOBA[0.000000035517122],ETH[0.000000005241628 8],ETHW[0.007878625241628 8],EUR[0.000000041696183],FTT[25.778291140000000 0],TRX[0.000001000000000],USD[0.000000029083852],USDT[0.139288183401389 5] |
| 02130129 | EMG[0.000004500000000] |
| 02130131 | OXY[0.000000044614700],RAY[0.000000066189736],TRX[0.880001000000000],USDT[0.000000002599884 0] |
| 02130133 | ATLAS[685.853564449608000 0],USD[0.500996978212500 0] |
| 02130137 | TRX[0.000017000000000],USD[0.000000001470985 0],USDT[0.000000093750000] |
| 02130138 | BNB[0.000000005466300],USD[0.000000054963300],TRX[0.000001000000000],USDT[0.001912287593618] |
| 02130140 | ENS[30.020000000000000 0],FTM[606.000000000000000 0],USD[1.462120560000000 0],USDT[0.000000093137116] |
| 02130141 | TRX[0.000000100000000],USD[0.007357491500000 0],USDT[0.000012285072 17] |
| 02130145 | TRX[0.000001000000000],USD[0.180319818205108 4],USDT[1240.287097979878 79] |
| 02130149 | EUR[0.208993680000000 0],USD[0.445831526662738],USDT[0.000000029753507] |
| 02130150 | BNB[0.000000309516336 33],MATIC[0.000000001396160 0],SOL[0.000000004241650 0],TRX[0.000000001000000],USD[0.00000113535044 28],USDT[0.000000008165959 70] |
| 02130155 | BTC[0.000000004258290 0],CHR[0.000000018072936],CITY[0.000000061223238],EOSBULL[2.000000002726304],EUR[-0.002295317301749 8],GALA[0.000000001611080 1],GENE[0.000000024685038],HNT[0.000000077643963],LTC[0.000000006000000],RAMP[0.000000057600000],SAND[0.000000092834603],SOL[0.000000098844111],UNI[0.000000001310800],USD[0.005056953802731 2] |
| 02130157 | DENT[1.000000000000000],EUR[0.000000082253510],RSR[1.000000000000000] |
| 02130159 | EUR[0.023221840000000 0],USD[0.000000101913279] |
| 02130160 | EUR[0.000000010172768 8],FTT[8.998689500000000 0],USD[0.000000052959744],USDT[0.000000050000000] |
| 02130162 | ETH[0.000000008595760 0],NFT (4606303651152888 79)[1],NFT (508306112072284159)[1],TRX[0.026114000000000] |
| 02130166 | TRX[0.000001000000000],USD[0.058269010000000],USDT[0.032097550000000] |
| 02130168 | BNB[0.001363654222495],BTC[0.000070314720000 0],ETH[0.000000010370215],ETHW[0.201881411037021 5],FTT[0.089684550000000 0],GST[65.336147530000000 0],LUNA2[0.000509657115800 0],LUNA2_LOCKED[0.001189199937000 0],LUNC[110.978910000000000 0],SOL[0.000000010000000],TRX[0.002117000000000],USDT[0.000000 0097790410] |
| 02130170 | ATLAS[730.000000000000000 0],CONV[9.510000000000000 0],TRX[0.000001000000000],USD[0.864790964250000],USDT[0.000000087177924] |
| 02130173 | BTC[0.000000002208294 2],ETH[0.000000008680972 8],SOL[0.000000028233896],USD[0.887755339255438 1] |
| 02130177 | USD[2.785250043000000] |
| 02130178 | AMPL[0.000000000932768],AVAX[0.002020200757062 7],BNB[0.570000000000000 0],LUNA2[0.000000050000000],LUNA2_LOCKED[14.743363400000000 0],USD[0.228395407624141 5],USDT[0.002274000000000] |
| 02130186 | USD[0.000000010607460 0],USD[0.000000036632] |
| 02130188 | TRX[0.000024000000000],USDT[-0.000011409634574] |
| 02130192 | AKRO[4.000000000000000],ALPHA[0.014986100000000 0],BAO[35.000000000000000 0],BNB[0.000516842620944],BTC[0.000000057798247 4],CHZ[0.000000073633996],DENT[7.000000000000000 0],FTT[0.000016130000000],GBP[0.000000093926118],GRT[1.004384100000000],KIN[41.000000003683998],MANA[0.000000003683998],R SR[3.000000000000000],SAND[0.000000006113210],SOLD[0.000000719000000],SXP[0.000576745898522 1],TRX[3.000000000000000],UBX[18.000000000000000 0],USD[0.001317989298845] |
| 02130194 | BTC[0.000277459277200],DOT[205.958820000000000 0],ETHW[5.714862800000000 0],EUR[0.000000075976028],FTT[0.105374218381317 5],MANA[452.953600000000000 0],QI[29510.000000000000000 0],USD[8506.110585012972132000000000],USDT[0.000000089372112] |
| 02130201 | BTC[0.000000075726762],USD[0.000001382920532 3] |
| 02130202 | FTT[171.878553840000000 0],GMT[699.500521476323720 0],GST[0.075996330000000 0],IP3[1021.576156500000000 0],LOOKS[614.689095600715600],NFT (342153433503989335)[1],NFT (343380583486651276)[1],NFT (398628684917614474)[1],NFT (436242225040219387)[1],NFT (467857330662557867 4)[1],NFT (482872236805441)[1],NFT (501139215822251805)[1],NFT (529397562691362324)[1],NFT (564848668187722741)[1],SOL[157.531978284601870 0],TRX[11801.263379678555420 0],USD[5195.883057649175426 5000000000],USDT[511.055853858518300 0] |
| 02130203 | USD[3713.607237559270000 0],USDT[0.000000016102636 3] |
| 02130205 | EUR[102.158321100000000 0],USD[0.000000206190830] |
| 02130207 | FTT[0.002903150000000 0],TRX[0.000001000000000],USDT[0.105509726691296 1] |
| 02130208 | USDT[0.013804836000000 0] |
| 02130209 | USD[0.003516994905000 0],USDT[0.001100000000000] |
| 02130215 | ATLAS[749.876000000000000 0],AURY[1.000000000000000 0],DFL[69.986000000000000 0],MNGO[89.982000000000000 0],STARS[9.998400000000000 0],USD[1.458920026750000 0] |
| 02130216 | TRX[0.000000100000000],USD[0.967320125206250 0],USDT[0.000000028000000] |
| 02130218 | USD[9.817712405873216900000000000],USDT[0.000000105942646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02130219 | GBP[5.00000000000000000],MBS[120.2744772200000000],USDT[0.0800000465748302] |
| 02130221 | ALEPH[0.96868230000000000],ATLAS[2778.335600000000000000],DAI[632.397628000000000000],ETH[0.000984810900000],ETHW[0.079984802200000],FTT[0.017302000000000],PAXG[0.000081680580000],POLIS[15.096647260000000000],RNDR[0.087302680000000000],SOL[0.010000000000000],TRX[0.000020000000000],USD[0.4364212983 678852],USDT[0.000000018068724] |
| 02130226 | ETH[0.082261735000000],ETHW[0.081247695000000000],FTT[170.423354820000000],LUNA2_0.000000148005305],LUNC[0.001381219950850],NFT (29001622644917305][1],NFT (29632700651151513023][1],NFT (33609108664011672][1],NFT (41221069785168494 51[SOL]0.000000003600000000],USD[2051.453463199500210],USDT[504.1067859037289120] |
| 02130229 | USD[0.01911438262069977] |
| 02130231 | MBS[4694.00000000000000],TRX[0.000040000000000],USD[0.0917786470000000],USDT[0.2000000030067619] |
| 02130232 | BTC[0.000006450000000],USD[0.2507980833906476] |
| 02130233 | BTC[0.000000004000000],ETH[0.000000010000000],TRX[0.000030000000000],USD[0.0000001159487151],USDT[-0.0000014613700362] |
| 02130235 | BNB[0.000000002545900],ETH[0.000000084640000],MATIC[0.000000001547260],TRX[0.000000018051385],USDT[0.0000000112987035] |
| 02130238 | BTC[0.000496900000000],BUSD[256.8244936900000000],TRX[0.000001000000000],USD[0.0000000454644772],USDT[0.0000006242976] |
| 02130249 | USD[3.5221754996795160] |
| 02130251 | USD[0.0323581280000000],USDT[0.0000000083000750] |
| 02130254 | STEP[7824.61304100000000000],TRX[0.000010000000000],USD[5.164288910000000],USDT[0.0000000057910338] |
| 02130259 | AMPL[0.73887053297122259],BNBBULL[0.000000005000000000],BVOL[0.000000070000000],FTT[84.915008810000000],LTCBEAR[19900.00000000000000],USD[978.93676634453580031],USDC[20.00000000000000],USDT[0.0000000142136707] |
| 02130263 | USD[80.52300413472147000000000000],USDT[136.173746230000000000] |
| 02130268 | USD[0.00000075730398721] |
| 02130274 | USD[25.000000000000000] |
| 02130277 | ETH[0.064127070000000],FTM[802.4392460000000000],FTT[5.567441716185475],USD[35.043897741022893,USDT[0.0000000095377582] |
| 02130284 | USD[0.0082712818000000],USDT[0.0000000086690976] |
| 02130285 | FTT[0.057264042674556],SOL[13.74101378460000000],USD[0.1125919323237089] |
| 02130289 | ATLAS[164679.142240000000000],FTT[8.421030000000000],POLIS[2300.475489200000000],USD[0.507788564750000],USDT[0.0000000301980698] |
| 02130294 | USD[0.000000098196630],USDT[0.000000032653234] |
| 02130295 | EUR[0.000000028490003],USD[410.2914625242078922],USDT[24.74174418000000000] |
| 02130296 | USD[0.000000073793541],USDT[0.000000061991746] |
| 02130298 | ETH[0.570894764700000],LTC[0.004713350000000],SOL[0.007622760000000],STEP[0.0905220000000000],USD[0.9450338822298875] |
| 02130300 | USD[30.00000000000000] |
| 02130308 | POLIS[0.072260000000000],USD[0.012357922002000] |
| 02130310 | ADABULL[0.000000004000000],CHZ[0.000000016744800],TRX[0.000080000000000],USD[0.0000007046289581],USDT[0.0000000128906095],XRP[0.000000062273400] |
| 02130313 | ATLAS[1469.736495859314220],KIN[1.000000000000000],USDT[0.0000000013662365] |
| 02130314 | FTT[0.000000078230000],RSR[1.000000000000000],USD[0.0003589454642921],USDT[16188.37018081500007296] |
| 02130319 | RSR[1.000000000000000],STEP[553.8981173600000000],USD[0.0100000005682192] |
| 02130323 | CRO[680.00000000000000000],FTT[3.000000000000000],USD[101.2152870141817800],USDT[0.0000001156507353] |
| 02130324 | ETH[0.000000100000000],EUR[0.0078723948041311],FTT[0.000000006402163],USD[0.0000001055457241],USDT[0.0000000050265902] |
| 02130327 | SOL[0.000000005805000],USDT[0.7083953875000000] |
| 02130328 | ATOM[0.000173800000000],ETH[0.000091300000000],FTM[1683.8164168500000000],FTT[41.60000000000000],KIN[1.000000000000000],MATIC[0.5862553000000000],SAND[275.2514162600000000],TRX[1.000000000000000],USD[0.0000000044345485],USDT[0.0006696721875000] |
| 02130332 | XRP[0.000000059408002] |
| 02130333 | AVAX[1099.892000000000000],BTC[0.000246509949000],DOGE[0.256290000000000],ETH[4.999506550000000],ETHW[34.864406872706184],FTM[0.4119700000000000],FTT[0.3114253390938057],LRC[0.5401950000000000],SAND[8602.457115000000000],USD[41765.616083767799252],USDT[0.1700000547500000] |
| 02130339 | ATLAS[8.187400000000000],TRX[0.000060000000000],USD[-0.0117802654920693],USDT[1.961659059042594],XRP[0.047056800000000] |
| 02130341 | USD[16.4845579091402150] |
| 02130342 | ETH[0.000012130000000],ETHW[0.000012131950306],SOL[0.000000052042779],USD[-0.0018170108682731] |
| 02130345 | BUSD[10.000000000000000],USD[2185.4130028059576000] |
| 02130348 | BNB[0.009925000000000],USD[-0.3202338350806738],USDT[0.0000000125000000] |
| 02130350 | ATLAS[1579.576300000000000],BOBA[0.060240000000000],USD[0.5912140757150000],USDT[0.1661449530809100] |
| 02130363 | USD[0.1817335816714754000000000] |
| 02130364 | ALICE[0.000000007321782],ATLAS[0.000000006104177],BNB[0.000000120364215],CHZ[0.000000006775570],EUR[0.000000007447046170],POLIS[0.000000098760000],RAY[0.000000088876841],SHIB[0.000000076128862],TLM[0.000000038062994],USDT[0.0000000022497774] |
| 02130365 | BTC[0.010300000000000],ETH[0.197000000000000],ETHW[0.197000000000000],SOL[0.750000000000000],USD[114.483912458875000] |
| 02130367 | TRX[0.000777000000000],USD[0.565229370000000] |
| 02130372 | EUR[0.0000000849210810],USD[0.0000000488479252] |
| 02130374 | BIT[0.258428760000000],BTC[0.003134796402453],ETH[0.024000000000000],EUR[1.277926466000000],FTT[0.000000008399192],NFT (431909829264331041][1],SOL[0.0044574000000000],TRX[0.000778000000000],USD[1.3082277519615084],USDT[0.0000000093567068] |
| 02130377 | AVAX[0.089480000000000],LUNA2[1.133693775000000],LUNA2_LOCKED[2.645285476000000],SLRS[0.0663179100000000],USD[0.000000104283053],USDT[0.0000000077213174] |
| 02130379 | AUDIO[0.108000000000000],SGD[262.9911492100000000],TRX[0.000010000000000],USD[-270.54357918617412553],USDT[293.6432974665568308] |
| 02130381 | BTC[0.000000070000000],FTT[0.0884527861868400],USD[0.000000098050603],USDT[0.0000000066413272] |
| 02130383 | ATLAS[15049.086963974351000],USD[1.4330196335250000] |
| 02130385 | RUNE[0.000000031610920],USD[0.0000000051164048] |
| 02130386 | USD[0.0429525900000000] |
| 02130387 | AAVE[7.216866046853950],ETH[1.113232120000000],ETHW[1.113256710000000],FTT[0.0408024829010206],LINK[45.182957400000000],LUNA2[0.0114787638700000],LUNA2_LOCKED[0.0267837823600000],LUNC[2499.525000000000000],MKR[1.080787316273600],SNX[173.1282662393286340],SOL[16.283007140000000],USD[0.00 000000596560000],USDC[2027.6220247600000000] |
| 02130389 | USD[0.3122745967500000] |
| 02130391 | BTC[0.356527700546168120],DOGE[7376.319695500000000],ETH[2.504515498884500000],ETHW[2.493301286288500000],FTT[133.197036000000000],LUNA2[0.106318880200000],LUNA2_LOCKED[0.2480773871000000],LUNC[23151.160000000000000],SOL[0.003036396913870],USD[49.089940844603323610],USDT[0.000000014881492] |
| 02130394 | BNB[0.000000029095200],USD[0.000000076185600],USDT[0.000000024750612] |
| 02130395 | BTC[0.002679540000000],ETH[0.016655200000000],ETHW[0.016449850000000],EUR[0.000000000002256],SHIB[1556483.780930390000000],USD[0.0000000032314213] |
| 02130400 | POLIS[0.300000000000000],TRX[0.000031000000000],USD[6.612473402014701],USDT[1.8260134655722260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02130404 | USD[0.00008992361176358] |
| 02130405 | ETH[0.000000080000000],ETHW[0.000000080000000],FTT[0.000000100000000],TRX[0.000010000000000],USD[6877.865678934255285 0],USDT[0.0000000194392057] |
| 02130410 | ATOM[0.000000009856341 5],BTC[0.000000002474035 0],DOGE[0.403950104473451 2],EUR[0.0000000215724 48],FTT[0.000000100023780],MATIC[0.0000000320511 50],SPELL[0.000000013451 6492],USD[87.203388052771 5871],USDC[5.000000000000 0000],USDT[0.00000006720 7488],XRP[26.0164270575354 709] |
| 02130412 | SGD[0.000000019353056],USD[0.001322000000000],USDT[0.000000002868466 5] |
| 02130414 | AUD[0.000214784720845 21],BTC[0.000000009693010 197],POLIS[0.000000002396 4772],USD[0.002200638199 4650] |
| 02130417 | BNB[0.0000000040285200],ETH[0.291849710000000],ETHW[0.291849708487585 3],EUR[0.000003365136983 2],FTT[0.000000004406791 2],GMT[52125.89589597000 0000],SLP[4216419.06832764 73988616],USD[-0.00000313 91249463] |
| 02130420 | ATLAS[44538.621797390000 0000],TRX[0.000003000000 000],USD[0.0000004426694 1] |
| 02130421 | USD[10.000000000000000] |
| 02130422 | DFL[1.000000000000000],USD[38.965782513966596 9],USDT[0.000000127063883] |
| 02130423 | COMP[0.000058600000000],FRONT[0.7190000000000 00],FTT[0.2449258026356 000],LUNA2[0.00000002825 23101],LUNA2_LOCKED[0.00 0000659220568],LUNC[0.00 6152000000000],PRISM[5.2 18000000000000],STARS[0.9 13800000000000],USD[0.339 4700815779440],XAUT[0.00 01036000000000] |
| 02130426 | DOGE[1036.000000000000000],LUNA2[0.00158299273 1000],LUNA2_LOCKED[0.003 693649706000],LUNC[34.47 0000000000000],SRM[45.991 260000000000],STEP[997.51 0437000000000],USD[0.0000 00046400000],USDT[331.920 625902500000] |
| 02130427 | DOGE[0.000000026159195],FTT[0.000738200000000],USD[0.008168544297631 3],USDT[0.0023679042782 55] |
| 02130428 | BTC[0.000000008108359 4],TRX[0.00310800000000 00],USD[0.000000094792661],USDT[0.0019800677196 41] |
| 02130429 | 1INCH[0.000000032407014],BNB[0.000000008218190 0],BTC[2D.000000016045010],ETH[0.0000000053887 00],FTT[0.0000000078240600],LINK[0.000000008146 0800],SOL[0.0000000453111 00],SUSHI[0.00000000782 16500],USD[0.000068434407 1148],USDT[0.000000005298 7400] |
| 02130430 | USD[0.000000000000000] |
| 02130431 | 1INCH[2.427266251942669],APE[0.000000007505917 2],BTC[2D.000000019245577],DOGE[0.000000002540300],ETH[0.000000012143100],ETHW[0.000000012143100],MATIC[0.00000007635530],REN[0.000000000886688],SAND[0.000000016000000],SHIB[0.000000046401344],SOL[0.0000785940050027],SUSHI[0.000000009668263 9],TRX[0.000029273281952 0],TRYB[0.00000000810507 7],USD[1.0511199729628 879],USDT[0.00000000861 79460] |
| 02130433 | ETH[0.002000000000000],EUR[0.000000008068213],FTT[50.00000015800708 2],LUNA2[0.000122249105 0000],LUNA2_LOCKED[0.000 282547911700 0],MATIC[0.000000010000000],SHIB[0.00 0000006632 3180],SOL[0.000000043500 5155],USD[6.73546331782 6431] |
| 02130435 | BTC[1.207521596540000],DMG[13774.272220000000000],ETH[0.0008536732 725800],ETHW[0.0090755527 25800],EUR[3100.00000008 3294800],FTM[0.031965500 0000000],FTT[79.884426800 0000000],HNT[649.876500 0000000000],LINK[6.214719 4250000000],LUNA2_LOCKE D[14.5010119900000000],LU NC[0.000000076380800],MAT I C2999.430000000000000],S LP[3.519210400000000],SUSH I2999.430000000000000],US D[1195.900832467828686 100000000000000],USDC[800 0.0000000000000000],USDT[0.006218413083785 2],CRO[7.873579800000000],DOGE[15.426487240000000 00] |
| 02130436 | |
| 02130442 | BNB[0.000000094508889],SOL[0.000000049255645],TRX[0.452663790025342 5] |
| 02130445 | AMPL[0.000000012680583],ETH[0.000000008906236 6],FTT[0.000000006382781 4],USD[27.1243633456513 972],USDT[0.0000000026584968] |
| 02130447 | TRX[0.000010000000000],USD[0.81143798367119 90],USDT[3.005109039375 0000] |
| 02130451 | FTM[0.000000009875704],USD[0.000000034166590 0],USDT[-0.0000000115009549] |
| 02130455 | DENT[1.000000000000000],ETH[2.828529453000000 0],EUR[0.0658577256868 80],LINK[5.00000000000000 0],TOMO[1.0000000000000 00],USD[1.0852803600000 00] |
| 02130456 | POLIS[2.000000000000000] |
| 02130466 | BCH[0.001000000000000],BTC[2D.000049304302850],ETH[0.020000003945440 8],ETHW[0.020000003945440 8],USDT[12.1593134866433 626],XRP[0.00103800000000 0] |
| 02130467 | BTC[0.122372610000000],ETH[3.248420167615354 2],ETHW[2.616080920000000 0],FTT[34.39346400000000 0],LUNA2[0.00011446233300 0],LUNA2_LOCKED[0.000267 0878777000],LUNC[24.9252 633000000000],SOL[0.18000 00000000000],USD[2.422266 9535754849],USDT[3465.143 3015880000000],XRP[286.68 8873330000000] |
| 02130468 | ATLAS[1269.722000000000000],FTT[0.0079972809056 000],MANA[8.00000000000 0000],SOL[0.000000000000000],USD[3.927982693750 0000] |
| 02130471 | USD[0.000000000000000] |
| 02130472 | BTC[0.000016040957662],USD[0.412455250752542 6],USTC[0.0000000121648 79] |
| 02130473 | SOL[0.000000006042100],TRX[0.000000000000000] |
| 02130476 | FTM[0.000000007678400],LUNA2[23.359120500000 000],LUNA2_LOCKED[54.504 6145000000000],LUNC[6522 5.699883339100000],MNGO[0.000000060000000],RUNE[0.100000000000000],TRX[0.000010000000000],USD[-0.000000077997382],USDT[0.0000024617789128],XRP[278.559429180000000 0] |
| 02130477 | IMX[0.000000004000000],TRX[0.000001000000000],USD[1.296228052800000],USDT[0.002828000000000] |
| 02130478 | AKRO[1.000000000000000],ALPHA[1.00000000000 0000],BTC[0.00005380000 0000],ETH[0.0002045000 00000],ETHW[0.00020450 00000000],KIN[2.0000000 00000000],UBXT[2.000000 00000000 00],USD[0.0000 389237908604] |
| 02130482 | BTC[0.291406772690640 0],ETH[0.000000007840130 0],ETHW[0.0000000784013 00],FTT[0.00000009840130 0],GBP[0.000000064589900],LTC[0.0000000078340900],MATIC[3130.000000000000 000],RUNE[141.40000000000 0000],SOL[0.00000005641778 0],USD[2.4421613417651678],XRP[0.000000079687300] |
| 02130485 | ETH[0.000000100000000],SOL[0.0000000800000000],TRX[0.000031000000000],USDT[15.6669711346307614] |
| 02130486 | BOBA[0.415640000000000],FTT[0.000000001511957 0],USD[0.000000008883444 2],USDT[0.000000000518892] |
| 02130487 | DOGE[5760.300000000000000],SGD[5.00000000000 0000],SOL[0.80000000000 0000],TRX[0.00043900000 0000],USD[0.000000126881 429],USDT[0.0000000201932 97] |
| 02130492 | BTC[0.000000073041800],DOT[0.022983000000000],LINK[0.028621000000000],SUSHI[0.143985000000000] |
| 02130493 | FTT[19.996302300000000],LTC[4.478488420000000 0],USDT[1.3971200000000 00] |
| 02130494 | USD[0.000000073345511],FTM[0.000000095200000 0],USD[0.0086900932841 515],USDT[0.3502161000000000] |
| 02130495 | BNB[0.349932100000000],BTC[2D.004999030000000],COMP[1.12598151720000 00],DYDX[19.94012000000 0000],ETH[0.20200000000 0000],ETHW[0.2020000000 00000],FTT[5.738863370000 000],GBP[0.0000037077702 55],LINK[165.42884359000 00000],LTC[1.376141270000 00000],SNX[31.693850200000 00000],USD[1.10582074236000 00],USDT[0.228343255500000],XRP[6173.00187260000000 0],ZRX[364.929190000000000 0] |
| 02130496 | EUR[5.000341576886383 9],FTT[0.000000009400000 0],TRX[0.00000800000000 0],USD[0.51872070748047 47],USDT[0.0000000114197 173] |
| 02130498 | GBP[0.000000054036039],USD[0.000000162667162] |
| 02130503 | SLP[8.766900000000000] |
| 02130506 | USD[0.000079348242284] |
| 02130507 | ETH[0.000000052710678],EUR[0.000000021095743],FTT[0.000000041326865],USD[0.000000031185865],USDT[0.000000095330898] |
| 02130509 | ALICE[0.070100000000000],AXS[0.099506000000000],BNB[0.809493100000000],BTC[2D.006399250000000],SHIB[96960.00000000000 0000],SLP[8.24820000000000 0],SOL[9.467849200000000],USD[0.007595801015000 0],USDT[0.768031100000000 0] |
| 02130510 | USD[0.000000033940323] |
| 02130511 | ENJ[0.997200000000000],MANA[0.995200000000 0000],RAY[0.424665800000 0000],SPELL[99.360000000 00000000],USD[1.878305068 556727],USDT[0.007717242 7247984] |
| 02130515 | ETH[0.000010000000000],ATLAS[506.662423000000000],BNB[0.021561159400000 0],CRO[94.17989872273438 06],FTM[20.20670440000000 00],FTT[0.89981000000000 00],KIN[19996.200000000000 0000],MANA[4.99905000000 00000],MATIC[20.774998900 0000000],RSR[698.615844162 0450000],SAND[0.999810000 0000000],SHIB[0.00000001687 7597990],SOL[0.10473858800 0000000],SPELL[199.9620000 000000000],USD[0.00733181175954 00] |
| 02130516 | USD[0.000000025368032] |
| 02130517 | FTM[0.000000100000000],USD[0.000000083445825],USD[0.000000010877443] |
| 02130519 | AURY[0.000000100000000],FTT[0.000000105976091],IMX[0.000000055244200],SOL[0.000000010000000],USD[0.000319045153 12372],USDT[0.000000040590746] |
| 02130524 | ETH[0.000838400000000],ETHW[0.0008083400000 00],EUR[0.000000013671776 5],SOL[0.00555720000000 0],USD[502.6412610066715 000],USDT[1.531633237577 7682] |
| 02130526 | BTC[0.000007556750000],FTM[282.071599541876000],FTT[0.09515595000 00000],LTC[0.0070000000000000],LUNA2[0.2985941823 000000],LUNA2_LOCKED[0.6 967197588000000],LUNC[65 019.511859375000000],USD[0.000000345094617],USDT[139.824878555282 9050] |
| 02130529 | USD[0.045557782078986],USDT[0.000000005190288] |
| 02130532 | ETH[0.000000048393900],SOL[0.000000024093200],TRX[0.000000088876544] |
| 02130535 | LINK[0.000000065619800],USD[0.004105786017637],USDT[0.000000048443420] |
| 02130543 | USD[-0.040549772666698],USDT[0.0075842599911396],XRP[0.1413823600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02130548 | BTC[0.000000003569511],USD[0.0223912964416945],USDT[0.000000022958843] |
| 02130549 | LUNA2[0.179607531100000],LUNA2_LOCKED[0.419084239100000],LUNC[2459.478707600000000],USD[-0.641914587990814],USDT[0.681253593808625] |
| 02130550 | USD[0.795676370000000],XRP[0.421569754250000] |
| 02130553 | ETH[0.000006900000000],ETHW[0.000006900000000],LUNA2[1.356258758000000],LUNA2_LOCKED[3.164603769000000],LUNC[295328.200000000000000],USD[2.628528650496191],USDT[-0.000000172803195] |
| 02130555 | AKRO[4.000000000000000],ALPHA[0.492236760000000],APE[71.706107020000000],AUDIO[0.011387530000000],BAO[18.000000000000000],BIT[0.000000031300000],BLT[0.000000031848397],BTC[0.243945720000000],DENT[12.000000000000000],DOGE[0.046931724249896],ETH[0.000030550000000],ETHW[3.088190080000000 00],FIDA[0.000009330000000],FTT[5.575671710000000],GALA[853.785403020000000],IMX[106.026810130000000],KIN[10.000000000000000],LINK[24.787156540000000],MANA[163.938560900000000],MATIC[240.583526400000000],RSR[4.000000000000000],SAND[119.453706890000000],SOL[0.012493680000000],SXP[1.000000 340000000],TRXI[5.000820000000000],TSLA[1.768432860000000],UBXT[5.000000000000000],USD[0.000047641978104],USDT[304.030478156962616]8] |
| 02130565 | ETH[0.000273552106423],MOB[0.497150000000000],SOL[0.000000450000000],USD[0.000969523269244],USDT[0.003153986642470] |
| 02130566 | ALCX[130.055000000000000],AVAX[0.000000003200035],BNB[0.000000010000000],FTT[27.002610746466643],LUNA2[0.984842739500000],LUNA2_LOCKED[2.297966392000000],LUNC[21445].580000000000000],USD[0.000000147772814],USDT[0.000000098007036],WAVES[226.000000000000000] |
| 02130568 | AVAX[1.046288880378100],BAND[0.132599506124700 0],BNB[0.194063763642870 0],BTC[0.002923569299270 0],BTT[4999430.000000000000000],DOGE[427.623642234800530 0],ETH[0.056845400098650 0],ETHW[0.056535827519800 0],FTT[1.200000000000000],LINK[3.240682850382160 0],LTC[0.043289956563290 0],LUNA2[0.566974997 000000],LUNA2_LOCKED[81.322941666000000],LUNC[123459.999876540000000],SOL[0.456826094846840 0],TRX[1207.200524838186340 0],USD[0.064896839587028 5],USDT[2.864485933732700],XRP[70.094567279564100] |
| 02130572 | XRP[1.750000000000000] |
| 02130579 | STEP[0.050763310000000],TRX[0.000010000000000],USD[-0.001589842000000],USDT[0.000000007078555] |
| 02130579 | USD[31.388722050000000] |
| 02130582 | BTC[0.000774600000000],TRX[0.000010000000000],USDT[0.000077876589621 6] |
| 02130584 | TRX[0.000010000000000],USD[0.987605001500000],USDT[0.000000022743161] |
| 02130589 | BTC[0.000193812222500],EDEN[9.500000000000000],SOL[0.000000010000000],USD[27.645971285000000],USDT[4.356450747500000] |
| 02130594 | BNB[0.000104121071272 1],BTC[0.000001326565000],CEL[0.000000009293100],ETH[0.000175481531000],LUNA2[0.002255083720000],LUNA2_LOCKED[0.005261862013000],USD[0.014791072100168] |
| 02130599 | USD[318.463252020000000] |
| 02130601 | CONV[303.314839390000000],USD[0.076917691000000],USDT[0.000000055833508] |
| 02130602 | FTT[0.004730050000000],USD[-0.007247346481694 5],USDT[0.008561854016500] |
| 02130603 | DAI[0.022998690000000],DOGE[0.235000000000000],ETH[0.000079520000000],ETHW[0.000079516797923 3],FTT[25.000000000000000],LTC[0.001861610000000],TRX[0.002940000000000],USD[0.001453781439737 9],USDT[79.070000004598517 3] |
| 02130605 | BNB[0.055300300000000],LINK[0.085750000000000],SOL[0.000000009773340],USD[-2.431906907739173 3],USDT[0.000000037929496] |
| 02130608 | LUNA2[7.892891223000000],LUNA2_LOCKED[18.416746190000000],LUNC[41894.524074000000000],UST[844.931400000000000] |
| 02130613 | AVAX[0.000000227454262],BNB[0.000000009506000],FTT[0.152393531763403 1],SOL[0.000000010000000],USD[2.251646975526256],USDT[0.000000112514843],XRP[0.000000003941868 6] |
| 02130619 | BAO[6.233190500000000],BTC[0.003388650000000],KIN[1.000000000000000],MANA[3.026938650000000],RSR[0.000000012994394],RUNE[0.004409230000000],SAND[1.621071530000000],SGD[25.868700409450255],SHIB[36984189.610480160000000],SPELL[0.000000047153495],USDT[0.728297171165867 7] |
| 02130620 | NFT (34090690187841176 7)[1],NFT (38372295940490993)[1],NFT (41646875243638854)[1],NFT (57214133810307793 5)[1],TRX[1000.000000000000000] |
| 02130623 | FTT[853.405164000000000],IND[1000.000000000000000],SRM[10.016841880000000],SRM_LOCKED[117.063158120000000],USDT[3206.994000000138568 4] |
| 02130624 | BTC[0.000034189935580],SHIB[0.000000050000000],XRP[0.000000081169874] |
| 02130627 | TRX[0.000010000000000] |
| 02130633 | AURY[0.000000014447872],AVAX[21.900000000000000],BTC[0.000000052596610],FTT[0.000000044729000],GALA[0.000000003253780],MATIC[1070.000000000000000],SPELL[0.000000091414290],USD[4.388062748205504] |
| 02130634 | LUNA2[2.845072106000000],LUNA2_LOCKED[6.635015810000000],USD[0.000000143894902] |
| 02130640 | LUNA2[0.000000040688470 0],LUNA2_LOCKED[0.000000094939763 3],LUNC[0.008860000000000],USD[0.000000113479002] |
| 02130641 | AAPL[0.000000081551270],BTC[0.000000045900000],FTT[0.131810317275999 6],NIO[0.000000063913555],SLV[0.080000000000000],USD[0.113615170761151],USDT[0.000000076500000] |
| 02130650 | EUR[5.707322092345565 2],TRX[0.000010000000000],USD[-6.018578582778544 5],USDT[1.483611590000000] |
| 02130657 | EUR[48.426002220000000],USD[37.319063063136572 0],USDT[0.000000101705784] |
| 02130659 | TONCOIN[134.300000000000000],USD[25.074667754727500 0],USDT[0.000000085908664] |
| 02130660 | BTC[0.000000025608700] |
| 02130661 | USD[0.000000039001624] |
| 02130664 | BNB[0.001000000000000],BTC[0.000032285500000],USD[14.037956481998092 2],USDT[205.017002396696800 0] |
| 02130667 | SOL[1.500000000000000],SUSHI[13.946300000000000],TRX[1232.014400000000000],UNI[0.009470000000000],USD[4792.830714990000000],XRP[129.235000000000000] |
| 02130669 | BTC[0.000000076303181],ETH[0.000680380493240],ETHW[0.250115529865360],TRX[0.000010000000000],USD[0.000105881664089],USDT[106.910945695633819] |
| 02130670 | ATLAS[0.398000000000000],GENE[0.023880000000000],USD[0.000000023086188] |
| 02130673 | ATLAS[4709.994112403859450 0],GBP[11.691728210731457 1],POLIS[8.400000000000000],SOL[0.009859200000000],USD[0.000000328114449],USDT[0.000000129427072] |
| 02130677 | EUR[0.062296400000000],TRX[0.000001000000000],USD[0.000001824728961],USDT[0.000000048972416] |
| 02130678 | BNB[0.000000100000000],CRO[509.329300000000000],TRX[0.000001000000000],USD[108.540230728377901 2],USDT[0.002900000000000] |
| 02130679 | APT[0.005726360040000],AVAX[0.000000052956875],BTC[0.013042575381935 0],ENS[0.000000000100000],EUR[0.000000075500000],FTT[0.000000109759919],JPY[0.000000027108732],LTC[0.000000031329241],NFT (37194113261963835 6)[1],NFT (48410293119596056 2)[1],NFT (49734063831476648 4)[1],NFT (49878272600734531)[1],NFT (56358240417024153)[1],NFT (56668138811280876)[1],SOL[0.000000007000000],USD[0.00000816745127219],USDT[0.000000007169111] |
| 02130681 | BTC[0.004234050000000],USD[0.000148399724721 2] |
| 02130682 | AVAX[1.737244106339962],BTC[0.010099031000000],ETH[0.257000000000000],ETHW[0.244000000000000],LINK[12.578000000000000],LTC[0.248750000000000],TRX[0.000001000000000],USD[1.092913479698661 9],USDT[0.000000038912924],XRP[84.000000000000000] |
| 02130684 | ATLAS[100094.433300000000000],POLIS[500.788562000000000],USD[0.028862976429414 0],USDT[0.000000117131256 9] |
| 02130689 | USD[0.513763560000000] |
| 02130690 | USD[1388.621461842500000 0] |
| 02130694 | CRO[39.992628000000000],FTT[4.106449053828052 0],SAND[99.981570000000000],SOL[1.335731579399428 0],USD[7.391478980361867 00000000],USDT[0.000000033498351] |
| 02130695 | BNB[0.000000081347200],BTC[0.000143113482300],ETH[0.000000097138700],ETHW[0.001088597138700],FTW[0.000000013720800],LINK[0.010690676765550],LUNA2[117.761418000000000],SOL[0.001296799757070 0],TRX[0.000060000000000],USD[569.609116433136576 7] |
| 02130696 | AKRO[1.000000000000000],USD[9.714042130000000],USDT[0.000000064516750] |
| 02130701 | BTC[0.058597943060000],ETH[0.549979930000000],ETHW[0.397000000000000],EUR[0.000000146076221],FTT[0.098328000000000],LUNA2[0.406679523900000],LUNA2_LOCKED[0.948918889100000],LUNC[7.649367300000000],SOL[0.460000000000000],TRX[94.000010000000000],USD[0.060503243983909 32],USDT[172.860382 9412709045],XRP[0.908402900000000] |
| 02130707 | USD[0.000000036348372],USDT[0.000000011936576 0] |
| 02130711 | LUNA2[0.000025024988810],LUNA2_LOCKED[0.000058391640550 0],LUNC[5.449244000000000],USD[0.003370557303697 7],USDT[0.000000037722959] |
| 02130712 | TRX[0.000001000000000],USD[-2.124793726661459 4],USDT[213.014840000000000] |
| 02130713 | BTC[0.000000020000000],USD[1347.826864235000000 0] |
| 02130715 | EUR[0.000000303800000] |
| 02130716 | USD[0.028559618115000 0],USDT[0.001823450600000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02130719 | EUR[-152.169100288658100B],LUNA2[17.257538990000000000],LUNC[3757865.449447200000000000],USD[0.002326841506028O],USDT[0.778455700000000] |
| 02130726 | CRV[14.0000000000000000],SOL[0.0085828800000000],TRX[0.0000040000000000],UNI[0.034104131288455O2],UNISWAPBEAR[0.000000060310658],USD[-0.945176354820321I],USDT[0.0000002202432664] |
| 02130729 | BNB[0.0000000076454496],XRP[2533.138088000000000] |
| 02130734 | ETH[0.000030290000000O],ETHW[0.014473506749215J],USD[319.363360935598644J] |
| 02130737 | USD[0.680034321740000O] |
| 02130744 | ATOM[0.097367079485409G],BIT[50.00000000000000O],BTC[0.010398024000000O],ETH[0.234000000000000O],FTM[665.873460000000000O],FTT[2.000000000000000O],SOL[4.999050000000000O],SPELL[19196.461440000000000O],USD[0.224570112634321J],USDT[0.000000002379314I] |
| 02130747 | AKRO[121086.850600000000000O],BTC[0.349030180000000O],CHR[2670.466200000000000O],DAI[0.041260000000000O],ETH[0.000984800000000O],TRX[0.000029000000000O],USD[0.009808814200000O],USDT[4.604620451196238G] |
| 02130749 | USD[-1.029440604299155J],USDT[1.842739253776368J] |
| 02130750 | LUNA2[0.150131682700000O],LUNC[0.350307259700000O],USD[32691.49000000000000O],TRX[0.000030000000000O],USD[0.017557135711169O],USDT[60.124217455348479O] |
| 02130752 | BTC[0.000000002150000O],USD[-0.247972822905825],USDT[22.168195350000000O] |
| 02130754 | USD[1.21510900000000O] |
| 02130755 | AAVE[0.000000000500000O],BNB[0.000000086047867],BNBBULL[0.00000000684000O],BTC[0.255309250996166J],BULL[0.000000010400000O],COMP[0.000000087500000O],DOGEBULL[0.000000004500000O],ETHBULL[0.000000012400000O],FTT[25.000031463667994],LTC[0.000000005000000O],SOL[0.000000006000000O],USD[0.000135138238779J],USDT[0.000470482274800I] |
| 02130758 | ATLAS[209071.695735761060],AURY[57.000000000000000O],MBS[527.860074544093977O],POLIS[466.039738460000000O],STARS[65.482352408000000O],USD[0.003465560408217J],USDT[0.000000049342729] |
| 02130761 | CRV[0.000046048600000O],ETH[0.007803980000000O],ETHW[0.007803940000000O],FTT[0.000000108094550],TRX[0.000008000000000O],USD[4.785536384036309J],USDT[0.000000126881743] |
| 02130762 | NFT (291982315604939515)[1],NFT (415880291130293811)[1],NFT (492029499832989881)[1],SRM[1.674306830000000O],SRM_LOCKED[13.325693170000000O],TRX[0.000279000000000O],USD[0.251590815944026J],USDT[0.000000005323891O] |
| 02130766 | EUR[0.557095840000000O],TRX[0.000010000000000O],USD[0.078227127000000O] |
| 02130769 | 1INCH[0.863400000000000O],AAVE[0.002408000000000O],FTM[0.786600000000000O],OMG[0.476700000000000O],SAND[0.922400000000000O],SOL[11.274032000000000O],TRX[0.000010000000000O],USD[2.051123667500000O],USDT[0.000000052671600O] |
| 02130774 | TRX[0.06666800000000O],USD[2.707042610850000O] |
| 02130776 | EUR[3.139671812000000O],USD[0.000000044655538],USDT[0.000000034433757] |
| 02130778 | ATLAS[6748.757400000000000O],DFL[539.897400000000000O],DYDX[33.691469000000000O],FTT[0.000000027944000],TRX[0.000018000000000O],USD[0.418334301486043S],USDT[0.00000011761067S] |
| 02130780 | BF_POINT[400.0000000000000O] |
| 02130781 | BNB[1.059798601000000O],CHZ[9.800956000000000O],CRO[9.802799000000000O],DOGE[0.598910000000000O],ETHW[0.773944964600000O],LINK[0.096428000000000O],LRC[0.760030000000000O],LUNA2[0.006687520042000O],LUNC[1456.22156889300000O],MKR[0.000960928400000O],RENI0.90785000000000000O],SOL[2.996103000000000O],TRX[0.023590000000000O],USD[0.309288849672350O],USDT[0.037694054750000O],WAVES[0.496580000000000O] |
| 02130782 | USD[0.000000069569080] |
| 02130786 | BTC[0.000000006170000O],ETH[0.074727640494095],EUR[91.838286953866104J],FTT[0.107225360000000O],MATIC[0.296364389792895J],SAND[0.000000125460564],SOL[0.000000410000000O],USD[-81.773064022795705J],USDT[0.007910162479000O] … (additional token balances continue) |
| 02130787 | AVAX[38.700000000000000O],BTC[0.092700000000000O],DOT[324.600000000000000O],ETHW[3.964000000000000O],EUR[0.855990220000000O],FXS[23.100000000000000O],LINK[42.000000000000000O],LUNA2[0.000459237810000O],LUNA2_LOCKED[0.001107154890000O],LUNC[10.000000000000000O],MATIC[920.000000000000000O],USD[0.071592146000000O] |
| 02130790 | APT[0.990000000000000O],ETH[0.003000000000000O],LUNA2[0.485321385500000O],LUNA2_LOCKED[1.132416566000000O],LUNC[105679.753488000000000O],SOL[0.005324320000000O],TRX[0.000225000000000O],USD[0.005063501900000O],USDT[0.4238161334082500] |
| 02130799 | USD[0.000000095433952],USDT[0.000000026331430] |
| 02130800 | AUD[0.000002909822472B],USDT[0.000000000000000O] |
| 02130803 | ETH[0.000000100000000O],USD[-0.087759659913683],USDT[0.169858000000000O] |
| 02130806 | BTC[0.000073595627492S],DOGE[0.138834050000000O],ETH[0.000000005000000O],ETHW[0.000000017780360],FTT[1312.472005040000000O],LUNA2[0.000000073500000O],LUNA2_LOCKED[0.155852193800000O],SHIB[43371.325805580000000O],TONCOIN[2.100010500000000O],TRX[0.161727000000000O],USD[640.338258125070000O],USDT[0.000000030000000O] |
| 02130809 | USD[0.000000110000000O] |
| 02130810 | AKRO[4.000000000000000O],ALCX[0.016838680000000O],ALPHA[6.452229760000000O],AMPL[0.700957146421128S],BAO[25.000000000000000O],BAT[1.005642440000000O],CREAM[0.000008200000000O],DENT[11.000000000000000O],DOGE[1.000000000000000O],ETH[0.000000098201735],KIN[21.000000000000000O],LUNA2[0.000395872742000O],LUNA2_LOCKED[0.000092370364700O],MATIC[1.045615000000000O],ROOK[0.036906700000000O],RSR[8.000000000000000O],SNX[0.000006830000000O],SOL[0.682718300000000O],TRU[2.000000000000000O],TRX[0.000912000000000O],UNI[0.000027500000000O],USD[0.994930872285531I],USDT[16.749624533393767G],USTC[0.005603770000000O],YFI[0.000000000000000O] |
| 02130812 | COMP[0.000000600000000O],FTH[0.000430000000000O],FTT[1.395420570436658S],USD[4715.182660445130417S],USDT[0.000000050000000O] |
| 02130813 | BTC[8.912878273707414B],BUSD[76191.00000000000000O],ETH[5.000000000000000O],FTT[125.026462500000000O],LINK[1649.21299000000000O],LUNA2[0.035896734300000O],LUNA2_LOCKED[0.031709237990000O],LUNC[2959.180000000000000O],MCB[142.545623950000000O],SNX[0.060745494923700O],SOL[105.000000000000000O],SPELL[403300.00000000000000O],USD[11919.034427333896250O] |
| 02130814 | AUD[29.819650974581847B],USD[12.052793893886590109],USDT[0.199564474637425] |
| 02130817 | BTC[0.097172500000000O],FTT[35.999112686472465O],TRX[0.000065000000000O],USD[26612.09378407001000000O] |
| 02130822 | USD[0.306882486419257O] |
| 02130826 | TRX[0.001780000000000O],USD[0.000000045416032] |
| 02130835 | LUNA2[12.169496620000000O],LUNA2_LOCKED[28.395492110000000O],LUNC[2649933.51034200000000O],SOL[0.009130000000000O],USD[1464.451155295254030O],USDT[0.019496592500000O] |
| 02130837 | 1INCH[0.000000010348532],AXS[0.000000001064698],BTC[0.000000002240000],CRV[0.000000061100000],FTT[0.000000076965890],IMX[0.000000348427S],MATIC[0.000000023093593],RUNE[0.000000077800000],SKL[0.000000089000000],SLP[0.000000038567156],STEP[0.000000000443125],TRX[0.000000500000000O] |
| 02130838 | BNB[0.000000100000000O],SLRS[0.000000006831510] |
| 02130840 | ETH[0.121355950000000O],ETHW[0.121355950000000O],TRX[211.697115000000000O] |
| 02130843 | AMPL[0.000000002746479],BAL[0.000000008000000O],BCH[0.000000038000000O],BNB[0.000000005000000O],BNBBULL[0.000000006000000O],BTC[0.000000024729430],BVOL[0.000000004000000O],COMP[0.000000038400000O],CREAM[0.000000425775498],ETHW[0.000000042577549B],EUR[0.000000010000000O],HOOL[0.000000006000000O],LTC[0.000000008000000O],SOL[0.000971595159185J],TCD[0.000000004000000O],TRX[123432.852180000000000O],TRY[0.000000082032224],USD[0.081364442439442J],USDT[0.000000855933315],YFI[0.000000000000000O] |
| 02130846 | BAO[1.000000000000000O],DENT[0.046805760000000O],EUR[0.000000049520233],USD[0.000000206232290] |
| 02130849 | ETH[0.000034745888510],FTT[0.001413000000000O],USD[0.044337597926800O] |
| 02130850 | ETH[0.050000000000000O],GBP[0.000000038014198] |
| 02130851 | ETH[0.050000000000000O],ETHW[0.000000066187512],LUNA2[0.004477411221000O],LUNC[135.103784780000000O],SOL[2.019612000000000O],USD[1.110649590950000O],USDT[0.006320000000000O] |
| 02130852 | FTT[0.699867000000000O],USD[187.467319950000000O] |
| 02130856 | MBS[0.998643000000000O],SOL[0.000000087833205S],SXP[0.096000000000000O],TRX[0.000770000000000O],USD[0.129686356458628J],USDT[0.000000097913064] |
| 02130858 | ALGO[2458.099694000000000O],ATOM[92.872000000000000O],BTC[20.126022920000000O],DOGE[0.450000000000000O],ETH[1.282049540000000O],ETHW[0.000495400000000O],FTT[0.095562660000000O],IMX[459.000000000000000O],LTC[3.000000000000000O],MATIC[1900.000000000000000O],NEAR[290.278060000000000O],RUNE[0.0759000000000000O],SOL[447.749542570000000O],SRM[178.59688652000000O],SRM_LOCKED[3.300449520000000O],USD[9809.570633264772081300000O],USDT[0.0000000959605443] |
| 02130860 | USD[0.000000127241793],USDT[0.000000061103858] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02130866 | BTC[0.0000000952530656],EUR[0.0000000636632914],FTT[0.0000000064696499],LUNA2[0.7727633205000000],LUNA2_LOCKED[1.8031144140000000],LUNC[0.0000000100000000],USD[0.0000003183139918],USDT[0.0000000058915376],XRP[-0.0000000856853124] |
| 02130867 | TRX[0.00000100000000000] |
| 02130871 | KIN[3.0000000000000000],SOL[0.0000000100000000],SRM[11.5968778306000000],USDT[0.0004460943297704] |
| 02130875 | BNB[0.0000000050000000],MATIC[628.8804900000000000],TRX[2.9994300000000000],USD[0.2115652154105820],USDT[0.0000000152675012],XRP[0.0000000040132425] |
| 02130879 | ALICE[100.0747300000000000],BNB[29.9987501000000000],BTC[0.0165968460000000],C98[389.8587008000000000],ETH[1.1177911026000000],ETHW[1.1177911026000000],FTT[33.8405989522143800],SHIB[52889949.0000000000],SRM[209.9609208000000000],SUSH[91.4829028500000000],TLM[0.7803900000000000],USD[714.7331810124555032],USDT[1004.4928617246043694],XRP[1280.7591636000000000] |
| 02130880 | USD[0.0014496600418247],XRP[0.0000000018122560] |
| 02130881 | BAT[0.0000000098753744],BTC[0.0000000028264634],FTT[0.0000009809696],LTC[0.0000000093825400],SHIB[0.0000000014538207],USD[0.0000001076553422],USDT[0.0000000004098452] |
| 02130900 | MATIC[0.0000000017730000],SOL[0.0000000003180400] |
| 02130901 | TRX[0.00001000000000000] |
| 02130903 | BNB[0.0000001946509992],BTC[0.0000000205028320],DOT[0.0000001626226600],ETH[0.0000001324244666],FTM[0.6395267201870969],LUNC[0.0000000061035100],PAXG[0.0000000100000000],SOL[0.0000000049982020],USD[0.5411051644673185],USDT[0.0000001547504119] |
| 02130913 | ETH[0.0000000034905621] |
| 02130915 | AKRO[1.0000000000000000],BTC[0.0204315500000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],USDT[2538.6495771236946767] |
| 02130918 | ENJ[1178.9704000000000000],SOL[4.0868400000000000],TRX[0.0000020000000000],USDT[2.1624530150805768] |
| 02130921 | FTT[149.9269626601446960],LTC[0.0091254063713720],TRX[0.0000090000000000],USD[0.0143402960496300],USDT[0.3812552927136630] |
| 02130922 | USD[-31.7964870368625000],USDT[100.8707336218329315] |
| 02130923 | BTC[0.0000000093380000],USD[0.0000000078853000] |
| 02130924 | ATLAS[570.8425030691190513],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0001004745975455] |
| 02130925 | USD[6.2543182200000000] |
| 02130927 | BIT[0.1403697200000000],BLT[0.0033114300000000],USD[2351.0226748100000000],USDC[10.0000000000000000],USDT[0.0277583900000000] |
| 02130929 | AKRO[0.0000000067807470],ATOM[0.0163702808095400],AVAX[0.0000001820335261],BTC[0.0000000005148360],CRV[0.0000000086100000],EUR[3909.7853539000000000],FTM[-0.0000000001444390],FTT[0.0000000223308866],GBP[5300.1613285600000000],LINK[0.0000000021635002],LOOKS[0.0000000028626160],LUNA2[0.0000001846206],LUNA2_LOCKED[0.0000043084114 6],LUNC[0.0000207066337691],MANA[0.0000000670500096],RUNE[0.0644400000000000],SOL[499.9219634970630608],USD[40862.0550927132663653000000000000],USDTB[0.0080048479144419],USD[0.1917224136338811],USDT[0.0000000077200480] |
| 02130930 | EDEN[0.0300000000000000],TRX[0.0000530000000000] |
| 02130934 | BOBA[83.0836026000000000],FTT[2.2687356291122480],USD[4.2986633503817630] |
| 02130938 | BTC[0.0000000210791147],SOL[0.0000000099463656],TRX[0.0000010000000000],USD[0.0000001106266820],USDT[0.0000000293025000] |
| 02130940 | USD[0.0000001000000000],USDC[48.9748527200000000] |
| 02130941 | KIN[1.0000000000000000],MANA[9.6231684500000000],NFT[(339881396187698868)(1)],USD[0.0000000722996865] |
| 02130942 | NFT(5621700062600442203)(1)],SOL[0.0098192340808500],USD[0.7277465461892000] |
| 02130943 | BNB[0.1734061600000000],NEAR[0.0900000000000000],TRX[0.8371240000000000],USD[4.6626020115000000],USDT[0.0000000400000000],XRP[2634.8676000000000000] |
| 02130949 | LINK[0.5120650600000000],USD[0.7632450962399812] |
| 02130950 | TRX[0.4064020000000000],USD[2.1128918817375000] |
| 02130953 | TRX[0.0000100000000000],USD[40.8792575700000000],USDT[0.0000000892381168] |
| 02130954 | ALICE[55.5000000000000000],BTC[0.0000000117704900],C98[294.0000000000000000],DOGE[14983.0000000000000000],DYDX[379.3910000000000000],ETHW[26.5051361800000000],FTT[71.6812216000000000],LRC[672.0000000000000000],MATIC[2060.0000000000000000],TRX[0.0007950000000000],USD[0.4481403929226308],USD[0.0000014751514],XRP[2111.0000000000000000] |
| 02130956 | ETH[0.0000001000000000],FTT[0.0774276460023775],LUNA2_LOCKED[0.0000000117871038],LUNC[0.0011000000000000],SOL[0.0039840000000000],USD[11623.7183152407523741],USDT[0.0011473002371664] |
| 02130957 | USD[0.0000000001575100],XRP[0.0018947900000000] |
| 02130958 | POLIS[0.0767060000000000],USD[0.0010094392085000],USDT[0.0000000053000000] |
| 02130963 | LTC[0.0112019400000000],USD[-0.4090479411920689] |
| 02130965 | USD[0.0505929012500000] |
| 02130966 | USD[0.0067966470483194],USDT[0.0000000087634936] |
| 02130967 | MANA[138.8348249483762000] |
| 02130969 | AAVE[0.0000000146849400],BNB[0.0000000060000000],BTC[0.1029742465070000],CEL[352.0000000000000000],DOGE[4737.8257519515601600],FTT[26.3030370000000000],LINK[19.3592397923310900],OMG[50.5164400853071300],RAY[49.8096768800000000],SHIB[46134394.0000000000],TRX[33229.8197494032829500],USD[554.3276748661804538000000000000],USDT[0.0000000033343620] |
| 02130983 | SOL[0.0000363200000000],USDT[0.0000000033343620] |
| 02130985 | BIT[744.8748603000000000],BNB[1.8296977400000000],BTC[0.0687849537565418],DOT[82.5854034400000000],ETH[1.0228093084000000],ETHW[1.0228093084000000],FTT[25.0954508300000000],GALA[1449.7825260000000000],IMX[0.0975488100000000],LUNA2[1.4019585300000000],LUNA2_LOCKED[3.2787903240000000],LUNC[30598.4359439960000000],SOL[8.3229367650000000],TRU[0.9815700000000000],TRX[0.0000100000000000],USD[1.6332635058842500],USDT[175.6267568526456340] |
| 02130986 | USD[0.0000000017600000] |
| 02130987 | BNB[0.0000000100000000],SOL[0.0000000072980766] |
| 02130991 | USD[0.0000000064508591] |
| 02130993 | FTT[0.0000000044426505],USD[0.0000005302734555] |
| 02130994 | BNB[0.0000000000966074],SOL[0.0000000100000000],USD[0.0000000070727268],USDT[0.0000000060055471] |
| 02130995 | USD[35.4455356400000000] |
| 02130998 | TRX[269.0425310000000000],USD[11517.0748250341114256000000000000],USDT[3298.5604262372520843] |
| 02131002 | BTC[0.0008327444051950],ETH[0.0000000080000000],FTT[1.0000000080000000],GALA[9.3356000000000000],NFT (355414881698423952)(1),TOMO[5.8654409000000000],TRX[0.0000100000000000],USD[193.8458933796366718],USDC[6862.7030993000000000],USDT[33.7922275280866928] |
| 02131004 | BTC[0.0000000090000000],EUR[1.8279135625000000],USD[0.0142331700000000] |
| 02131014 | BTC[0.0811834202522155],ETH[0.3435178858526030],ETHW[0.3419743605717930],EUR[0.8060351183447560],FTT[0.0000001890273680],LTC[0.0000000042933128],SAND[0.0000000046354334],SOL[0.0000000077160000],UNI[0.0000000400000000],USD[2.5768051670059929],USDT[0.0002753122653242] |
| 02131019 | BTC[0.0000000400000000],EUR[336.4901828887798020],USD[0.0000000107752374] |
| 02131020 | AVAX[-0.0000201874314370],BTC[0.0001377130428237],CLV[0.0918490000000000],DOT[0.0997150000000000],EUR[0.0000000606692098],FTT[0.0131284497255097],LINK[0.0987840000000000],LUNA2[0.7502455129000000],LUNA2_LOCKED[1.7505728640000000],MTL[0.0973400000000000],OMG[0.4993350000000000],REN[0.9882200000000000],RSR[9.4167000000000000],SLP[9.4129000000000000],USD[1533.3063113774154074000000000000],USDT[0.0000000575918181] |
| 02131023 | BTC[0.0000000066600000],ETHW[0.2999170650000000],TRX[0.0000040000000000],USD[0.0000000003088935],USDT[0.0000000043528494] |
| 02131026 | TRX[0.0000010000000000],USDT[1.7559380320000000] |
| 02131028 | ATOM[0.0714770070283313],BTC[0.0000005450000000],SGD[0.0000001269311112],USD[-0.4828694929169483],USDT[0.0000000083889894] |
| 02131029 | USD[0.0000000396891000] |
| 02131030 | SOL[0.0000000541779000],USD[8.4136842200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02131032 | ETH[0.000000003937541S],FTT[0.000302685770649A],SRM[0.0109918400000000],USD[0.00391035969865B],USD[0.0039013596986598],USDT[0.000000005771549] |
| 02131033 | USD[1.20098766425861B6],USDT[0.000001433549166P] |
| 02131034 | ETH[0.00042850000000000],ETHW[0.000428500000000000],LUNA2[0.046496534240000000],LUNA2_LOCKED[0.108492146600000000],LUNC[10124.740000000000000],SHIB[88400.000000000000000],TRX[853.000001000000000],USD[0.168759319351200],USDT[0.000000131570726] |
| 02131039 | BTC[0.00010000000000000],USD[197.451922007057489000000000000] |
| 02131040 | TRX[0.00001000000000000],USD[0.646637914735400],USD[0.863453174750000] |
| 02131041 | USD[0.00215045550000000] |
| 02131046 | BNB[1.425857320000000],BTC[0.1609530000000000],DOGE[4098.638280000000000],ETH[2.40061200000000000],ETHW[2.400612000000000],FTT[20.895891400000000],FTT[26.425447420000000],RUNE[0.09542200000000000],SAND[200.961060000000000],SOL[6.539431580000000],SUSHI[302.941218000000000],TRX[12359.601772000000000],USD[0.795166230000000],USDT[1.198841783351063] |
| 02131050 | AVAX[0.0000000050167762],BUSD[167.381366950000000],CEL[0.000000017483038],DOT[0.000000081880000],ETH[0.000000094176000],ETHW[1.693710920000000],FTM[0.000000106107220],FTT[0.000000010380036],JOE[0.000000027395384],LUNA2[5.868260418000000],LUNA2_LOCKED[13.675112380000000],LUNC[0.00962542632792171],MANA[0.0000000898055500],NFT (566915911204936361)[1.RUNE[0.000000044112400],SHIB[0.0000000276000000],SPELL[0.00000001524351511,TRX[0.0000000715907501,USDl-0.000000015858177771,USDT[0.0000022266318241,USTC[0.8985400000000000] |
| 02131051 | AUD[200.00000000000000],USD[-58.299238375000000] |
| 02131052 | SRM[19.802000000000000],TRX[0.00001000000000],USDT[3.033061322500000000] |
| 02131053 | BAO[32652.532432550000000],BTC[0.001822480000000],CRO[11.373113850000000],ETH[0.007609660000000],ETHW[0.0075138300000000],GBP[0.001281871077417T],FTT,GT[3.456697900000000],KIN[11.000000000000000],RSR[297.074639740000000],SAND[29.532312410000000],SOL[2.447835200000000],TRX[1.000000000000000],UBXT[1.00000000000000000],USD[0.047541090650681],YFI[0.0009853100000000] |
| 02131054 | ATLAS[0.000000008000000],BNB[0.006676497000000],ETH[0.000000075751740],ETHW[0.000015075751740],FTM[1733.535244265908821A],FTT[463.227497320000000],LRC[0.000000034914844],MATIC[160.276737600000000],RUNE[0.000000049174484],USD[3.500291101758308B],USDT[0.0000001483695976] |
| 02131055 | AUD[0.0031413251520710],AVAX[0.000000078099753],BTC[0.000000054298411],ETH[0.000015335019S2],ETHW[-0.000175373495228B],FTT[0.000000708290531,MATIC[0.000000058245645],PAXG[0.0000000020233415],STEP[0.000000008866276],USD[0.000000138470407],USDT[0.000000079683192] |
| 02131056 | FTT[0.003368195495852O],SGD[0.000000036353549],USD[1.017536136831726A],USDT[0.000000033025098],XRP[0.000000003060920] |
| 02131058 | STEP[0.05674000000000000],TRX[0.00001000000000000],USD[0.000000016195240A] |
| 02131059 | USDT[0.000006078375000] |
| 02131063 | BTC[0.000000054000000],ETH[0.000500050000000],ETHW[0.000500050000000],FTT[1.8692618754070200],USD[-0.775983841782726B],USDT[0.000000009243188] |
| 02131067 | APT[37.444291970000000],ETH[0.233964530000000],ETHW[0.233964530000000],SOL[10.160396080000000],USD[237.020265659364192],USDC[2700.000000000000] |
| 02131069 | OMG[101.000000000000000],SAND[61.000000000000000],USD[0.319867635880000],USDT[0.045163890719094] |
| 02131071 | ATLAS[6528.860000000000000],DOGE[2822.46363000000000],TRX[0.00001000000000],USD[0.288947577537S000],USDT[0.000000057341408] |
| 02131072 | BNB[0.0000000304970SS],GENE[0.000000030138600],SOL[0.0076500103022186],TRX[0.000000097893285],USDT[0.000000092281013] |
| 02131074 | ATLAS[0.000000033574428],BNB[0.000000008098305I],BTC[0.1715156700000000],ETH[0.700079340000000],EUR[0.000000005113628O],LUNA2[0.2334812802000000],LUNA2_LOCKED[0.544789653800000O],MATIC[0.000000009800000O],SOL[0.000000046130478],TRX[0.000779000000000],USD[0.000025185968589],USDT[0.000000002731039] |
| 02131076 | BNB[0.0045012000000000],USDT[0.287782336800000O] |
| 02131081 | USDT[0.00000004970000O] |
| 02131082 | BTC[0.000000026725552],TRX[0.00001000000000],USDT[0.000261724069196] |
| 02131085 | AVAX[0.00000004320000],SHIB[380000.0000000000000],USD[0.000000011750129I] |
| 02131086 | USD[0.000001037697785],USDT[0.0000000218570431] |
| 02131089 | BNB[0.02000000000000] |
| 02131092 | ATOM[0.0524263550168386],BTC[0.000000097826750],CHZ[3056.116700000000000],ETH[0.0000001025498951,FTM[0.717929045207811S],LUNA2[1.226596682000000],LUNA2_LOCKED[2.862058925000000],LUNC[267094.010000000000000],MATIC[8.332508902621404A],RSR[473.640588101000000],SAND[0.753600000000000],SOL[0.0000000538892705],TRX[0.0000001000000000],USD[0.000000188495622],USDT[0.0000000188840000] |
| 02131093 | ATOM[206.400000000000000],FTT[55.889666090000000],LUNA[220.0001160953184000],LUNC[25.280000000000000],TRX[0.0003400000000000],USD[0.008705324743401],USDT[2.350000008060507] |
| 02131095 | TRX[0.00001000000000],USD[23.7296532740915898],USD[3.382952308914S136] |
| 02131096 | DYDX[0.000000003455701],ENJ[0.0000000042036000],ETH[0.000796403900000],ETHW[0.000796403900000],FTM[189.967707670000000],LUNA2[0.573221096400000O],LUNA2_LOCKED[1.337515892000000],SAND[0.000000082896316],SHIB[0.0000000081057258],TLM[0.000000029590000O],USD[0.144776331155471S],USDT[0.00001121888827O0] |
| 02131099 | BNB[0.00239144914616B7],BTC[0.00120000000000000],DOT[11.155875624000000O],ETH[0.528416313827564I],ETHW[0.0000000989401411,FTT[56.719067510042575T],LUNA2[185.451546400000000],LUNC[0.0000000558840001,NEAR[48.488112650000000O],SAND[110.979542700000000O],SHIB[16694692.160000000000000],SOL[4.923133508440490O],USD[706.901405992182603000000000000],USDT[32.084731117909115I9],USTC[30.000000056009400] |
| 02131101 | USD[30.0000000000000] |
| 02131105 | ETHW[0.0002931000000000],TRX[0.00000600000000O],USD[0.004705934370000] |
| 02131106 | MNGO[420.000000000000O],SLP[3979.249500000000000],SPELL[46900.0000000000000O],USD[2.972514850000000O],VGX[77.000000000000O] |
| 02131109 | ATLAS[0.000000067048160],BTC[0.000000122975200],CHZ[0.000000079574800],ENJ[0.000000033104000],ETH[0.000000072212440],FTM[0.000000145121411],GRT[0.000000091774032],IMX[0.000000089445765],LINK[0.000000060628000],MATIC[0.000000022808417],OMG[0.000000077874481],RNDR[0.000000028951988],RUNE[0.000000002000000O],SAND[0.000000190279261],SOL[0.0000000937212],SPELL[0.0000000083451939],TLM[0.0000000654051121],USD[0.0102912863971258],USDT[0.000000013324974],USTC[0.0000000016000000O],XRP[0.000000040000000] |
| 02131110 | DOGE[0.4992000000000000],ETH[0.000947222000000O],ETHW[0.000947222000000O],FTT[0.09940000000000O],SHIB[0.00431692051356],USDT[0.00435916692051366],USDT[0.0003461692051366] |
| 02131112 | BULL[0.0309000000000O],LTC[0.005643195000000O],USD[1.0566118500000000O],USDT[0.000000099570000] |
| 02131116 | EUR[0.000000078260668],NFT (36236839830906525S)[1,NFT (45264464728195620O)[1,NFT (499579878493084795I)[1,NFT (5540438628373884406)[1,NFT (5540438644264411126)[1,USD[0.000000154901050],USDT[0.000000001923808] |
| 02131118 | ATLAS[41758.6240000000000O],TRX[0.0000100000000O],TRY[0.173068310000000O],USD[0.000000039791596],USD[0.000000090164029] |
| 02131122 | AKRO[1.000000000000000O],BTC[0.0763527000000000O],DENT[1.000000000000O],ETH[0.484697180000000O],ETHW[0.000004246000000O],FTT[0.0003062900000000O],KIN[1.000000000000O],SOL[0.0000664400000000O],UBXT[1.00000000000000O],USD[161.3936173384325947] |
| 02131124 | AVAX[0.069080000000000O],BTC[0.0000010000000000O],BULL[0.000750000000000O],ETH[0.000357440000000O],ETHW[0.000357440000000O],FXS[0.0775600000000000O],LUNA2_LOCKED[462.105842300000000O],LUNC[0.0010700000000000O],MATICBULL[7.961600000000000O],SOL[0.008290740000000O],TRX[0.00027700000000O],USD[87.468017282500000O] |
| 02131125 | LUNA2[0.012967222500000O],LUNA2_LOCKED[0.032256852500000O],LUNC[2823.640000000000O],RAY[0.000000063200000O],USD[0.000000666608781] |
| 02131129 | AKRO[3.000000000000000],ATLAS[20268.020766441097456],BAQ[193.807808760000000O],BAT[1.015685980000000O],CRO[0.000000027470556],DENT[3.000000000000O],KIN[154554.692755340000000O],RSR[1.000000000000O],SHIB[174947.289196400000000O],TRX[0.000030000000O],USDT[0.000000027957940] |
| 02131134 | SXPBULL[570770.000000000000O],USD[0.026710582000000O],USDT[0.000000022298856] |
| 02131135 | RUNE[70.48731000000000O],TULIP[7.59863200000000O],USD[0.274050000000000O] |
| 02131136 | BTC[0.001799780000000O],ETH[0.019000000000000O],ETHW[0.019000000000000O],USD[226.752581473170000O] |
| 02131138 | BNB[0.0999810020800400],BTC[0.000000012297S200],CHZ[0.00000079571290100],ENJ[0.012000000000000O],ETH[0.012988176000000O],FTT[1.899639000000000O],SOL[1.250000000000O],SRM[0.998670000000000O],TRX[0.000001000000O],USD[107.292606411306372],USDT[0.000000006296384] |
| 02131143 | LUNA2[0.918278154200000O],LUNA2_LOCKED[2.142649026000000O],LUNC[199957.001400000000O],SGD[2.553712274010856Z],USDT[0.89807983934102S6] |
| 02131144 | TRX[0.00001000000000O],USD[0.003977781971483B],USDT[1.413781410000000O] |
| 02131145 | BTC[0.1294068230871541],ETH[0.000000086826686],ETHW[0.000000086826686],FTT[150.0000334269652800],LUNA2[4.646107196000000],LUNA2_LOCKED[10.849016790000000O],SOL[0.0015040502801S],USD[0.019537381905378],USDT[1353.051134834068422A] |
| 02131146 | USD[0.005267309322361S],USDT[0.000441623276911] |
| 02131153 | ALCX[0.5170000000000000],AMPL[346.522682119748470T],ASDBULL[20308.000000000000000],AUDIO[539.000000000000000],AVAX[2.798563600000000O],BAL[13.550000000000000O],BALBULL[589139.000000000000000O],BCH[0.000767150000000O],BCHBULL[87650.000000000000000O],BNBBULL[0.938000000000000O],BSVBEAR[104 10000.000000000000000O],BSVBULL[73384000.000000000000000],BTC[0.000007097129100S2],BULL[0.177430000000000O],BVOL[0.023800000000000O],CEL[9.300000000000000O],CHZ[2660.000000000000O],COMPBEAR[16587000.000000000000000O],COMPBULL[77909.000000000000000O],DEFBULL[1253.664000000000O],DMG[7081.40000000000000O],DOGE[0.0575260700000000O],DOT[1.000000000000000O],ECSBULL[203637O0.000000000000000O],ETH[0.00180158000000O],ETHBULL[4.545900000000000O],ETHW[0.972180158000000O],FEA[530.000000000000000O],FTT[167.665371360000000O],HGE[179.70000000000000O],HNT[7.000000000000O],HTBULL[0.000O 1594.00000000000000O],KNCBULL[0.598600000000000O],KNCBEAR[8914900.000000000000000O],KNCBULL[20.000000000000000O],LINK[0.093747250000000O],INKBULL[1151.300000000000O],TCBULL[12872.00000000000000O],LUA[13466.5000000000000000O],MATH[54508.70000000000000O],MOB[12.80000000000000O],MTA[2381.00000000000000O],CHY[2007.00000000000000O],ROCK[19.1800000000000000O],RUNE[0.149771600000000O],SOL[0.0085467620000000O],SRMB[84608370000000O],SXPH4J[0.2456400000000000O],SXPSHALF[9.07000000000000O],TRU[209.6350000000000000O],TRX[0.000096000000O],UNI[0.05000000000O 00000000O],USDT[-1864.635527104272250O],USTC[0.0130939806175O],VETBULL[322204.000000000000000O],WRX[758.00000000000000O],XRPBULL[2175.3440000000000000O],XTZBEAR[124100.000000000000000O],XTZBULL[17296.000000000000000O],YFI[0.013600000000000O] |
| 02131157 | ATLAS[1249.897400000000000O],BOBA[192.767638500000000O],OMG[17.399911702968105Z],SOL[8.525661460000000O],SPELL[29994.300000000000000O],USD[1.196957703912500O],USDT[0.000000016823 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02131160 | BNB[4.964165170000000000],BTC[5.772806860000000000],ETH[1.999620000000000000],ETHW[1.999620000000000000],LUNA2[1.570294897000000000],LUNA2_LOCKED[3.664021427000000000],LUNC[341935.020000000000000000],SOL[129.975300000000000000],TRX[55.989365000000000000],USD[76.564985900000000000],USDT[4294.382099500000000000],XRP[1279.766800000000000000] |
| 02131162 | USD[0.686682911000000000],USDT[0.000000040000000] |
| 02131163 | ATOM[1.100000000000000000],DYDX[312.500000000000000000],ETH[0.776000000000000000],ETHW[0.776000000000000000],FTM[0.764680851738000],SOL[0.007567840000000000],USD[2496.315896583678248000] |
| 02131166 | BNB[0.129000000000000000],HKD[83.438100970000000000],USDT[3.840001854658493900] |
| 02131171 | BNB[0.002482750000000000],REEF[410.000000000000000000],USD[0.138821476250000000] |
| 02131172 | 1INCH[0.000547800000000000],AKRO[2.000000000000000000],ALCX[0.000000090454775],BADGER[0.000079680000000000],BAO[35.000000000000000000],BNT[0.000943184037011 2],BTC[0.000000230441488],CHR[0.002230893619834],COMP[0.000056400000000000],CRO[0.001476700000000000],DENT[8.764321450000000000],DFL[0.006607740000000 000],DOGE[0.000000004061000],DYDX[0.000723170000000000],ETH[0.000000082436424],ETHW[0.077767482436424],FTM[0.004703402000452565],JOE[0.018275370000000000],KIN[24.000000000000000000],LOOKS[0.000000011643280],MANA[22.455981264467999],MBS[0.001107550173948],PRISM[0.774552210000000],RSR[2.000000000000000000],RUNE[0.000134480000000000],SAND[0.000572183597107 5],SOL[0.000003624432000],SPELL[0.179688170000000],SUSHI[0.000000036543530],TONCOIN[0.000530900000000],TRX[5.017146770000000000],UBXT[8.000000000000000000],USD[0.000000022582122 9],WAVES[0.000794342111904 0] |
| 02131179 | ETH[0.000000086752690],FTT[0.000000002874500],KNC[0.050038633888767 647],USD[0.000000072638489] |
| 02131180 | TRX[0.000001000000000000],USD[0.020336309544410 78],USDT[453.108692779742021 8] |
| 02131181 | BNB[0.000000072390625],ETH[0.000000051200000],USDT[125.808027743595250] |
| 02131183 | USD[26.869216116324732 3],USDT[0.004034657700000 0],XRP[0.015000000000000000] |
| 02131184 | USD[25.000000000000000000] |
| 02131185 | SPELL[8000.000000000000000000],STEP[113.500000000000000000],USD[1.169440450000000000] |
| 02131186 | BTC[0.000000010103393],FTT[0.000000000184876 89],TRX[0.003509000000000000],USD[0.000000073787360],USDT[0.000000101837118] |
| 02131187 | ENJ[13.988480000000000000],LTC[0.007719000000000000],MANA[8.988860000000000000],SAND[6.000000000000000000],SOL[0.296342240000000000],USD[362316794500000000] |
| 02131189 | AVAX[0.001116836550710 8],BTC[0.000073840000000000],USD[0.000190955748701 12],USDT[2.453513794600000 0],XRP[0.319659000000000000] |
| 02131192 | POLIS[32.122795087219990 0],USD[0.142285655750000 0] |
| 02131196 | DOGE[9.933480200000000000],LUNA2[0.000000031145508 3],LUNA2_LOCKED[0.000000726728526],LUNC[0.006782000000000000],NFT [333976978235024275][1],NFT [454737750509912804][1],NFT [492574891419488322][1],NFT [531800510498558349][1],TRX[0.000098000000000000],USD[0.000109610326375 0],USDT[0.000000031437463] |
| 02131198 | POLIS[19.338232750000000000],USD[0.000000036062400] |
| 02131199 | AAVE[0.320000000000000000],ALGO[73.000000000000000000],BNB[0.130000000000000000],BTC[0.006899758467700 0],ETH[0.119931600000000000],ETHW[0.009993160000000000],EUR[0.000000080667456],LTC[0.390000000000000000],MATIC[28.000000000000000000],SOL[3.110000000000000000],USD[1.178094166578818 9],USDT[0.000000122268827],XRP[283.492600000000000000] |
| 02131201 | POLIS[0.098140000000000000],USD[0.000000050000000] |
| 02131203 | COMP[2.998810000000000000] |
| 02131204 | BTC[0.000000124112400],ETH[0.000000035000000],FTT[0.000000067903935],USD[0.000000014749547],USDT[0.000000068424986] |
| 02131205 | BNB[0.001000000000000000],BTC[0.000000030000000],BUSD[5000.100000000000000000],FTT[0.096515934697167 7],SOL[0.066079578958279 9],USD[0.000000053750000],USDC[4442.799261090000000],USDT[1.631080000000000000] |
| 02131207 | AVAX[9.998000000000000000],BTC[0.065289150000000000],GBP[0.000000100164842],LINK[9.988000000000000000],SHIB[124947200.000000000000000000],SOL[9.498095000000000000],USD[0.042222770000000000],USDT[42.024032113232026 0] |
| 02131209 | AAVE[0.008099825308678],BNB[0.000000057500000],ETH[0.499905000000000000],ETHW[0.499905000000000000],SLP[89.900250000000000000],TRX[0.000001000000000000],USD[-13032.194252023697329],USDT[13880.045363827411115 9] |
| 02131211 | USD[0.471282970000000] |
| 02131213 | BTC[0.000000020000000],EUR[0.171799147222934],FTT[4.757915140000000000],PUNDIX[0.029413800000000000],USD[525.694063597061816 4],USDT[409.960664991497125 5] |
| 02131221 | POLIS[26.800000000000000000],USD[0.466673910000000000] |
| 02131224 | ACB[0.098800000000000000],ARK[0.019940000000000000],BABA[0.034976000000000000],BAO[998.000000000000000000],BNB[0.100000000000000000],BTC[0.002015428203 5000],CGC[0.499600000000000000],CHF[1.847685860000000000],CHZ[29.998000000000000000],DENT[999.800000000000000000],DOGE[149.990000000000000000],EUR[2.99940000000 0000],FRONT[1.999600000000000000],KIN[259980.000000000000000000],MRNA[0.049990000000000000],NIO[0.054900000000000000],PERP[1.000000000000000000],PYPL[0.020000000000000000],REEF[199.960000000000000000],SHIB[59994 0.000000000000000000],SQ[0.274980000000000000],TLRY[0.999600000000000000],TSLA[0.018527800000000000],TSLAPR E[0.000000047050984],USD[0.142703494000000],USDT[0.155560057816031 2],USD[0.039900000000000000],WRX[9.000000000000000000],XRP[4.189065037350000 0] |
| 02131225 | BTC[0.170837000000000000],USD[3.735517639813966 1],USDT[0.006144993250000000] |
| 02131229 | ANC[0.595971000000000000],ATOM[0.046597804934600],AVAX[0.092625550000000000],BTC[0.000000058452419],DOGE[0.914321000000000000],DOT[0.012150992000000000],ETH[0.000000059240226],ETHW[0.614000005924 0226],LUNA2[0.002192936131000 0],LUNA2_LOCKED[0.005116850971000],LUNC[0.007064298702940 0],SOL[0.007824243297647 0],TRX[0.003833800000000000],USD[0.000000033373000],XRP[4434.966632070000000],USDT[0.000000080000000] |
| 02131232 | 1INCH[0.000000014846600],BNB[0.000000698594000],BTC[0.000000005121290 0],FHD[0.000000037974160],RAY[0.000000023447200],SOL[0.000000034472000],TLM[0.958600000000000000],USD[0.778649528408522 6],USDT[0.000000003174916] |
| 02131233 | BTC[0.000754720000000000],ENJ[0.943380000000000000],MANA[0.000000070160893],TRX[0.000001000000000000],USD[0.000000139078840],USDC[4434.966632070000000],USDT[0.000000080000000] |
| 02131235 | POLIS[203.798176000000000000],ROOK[1.147781880000000000],USD[0.052322974985000] |
| 02131236 | BTT[95000000.000000000000000000],CHZ[1003.083914950000000],COMP[1.000000000000000000],CRV[442.368591130000000],DYDX[99.009016700000000],FTT[15.126144040000000000],GRT[1083.382167260000000],LINK[104.615692040000000],LTC[7.205985990000000000],SNX[81.616123130000000000],STEP[950.800000000000000000],USD[96.102170201735043 2],USDT[0.000001587081908],XRP[3165.880232592000000],ZRX[400.000000000000000000] |
| 02131237 | BNB[0.000000070692112],USD[0.009574284761 2106],USDT[0.000884000000000] |
| 02131245 | ETH[0.000000074300000],USD[0.000000003416770] |
| 02131247 | BAO[1.000000000000000000],EUR[0.000000113159479],KIN[1.000000000000000000],MANA[0.001416230000000000],XRP[0.184420200000000000] |
| 02131246 | ATLAS[0.000000004260220 0],BNB[0.000000010000000],BTC[0.000000065380998],DOGE[0.143487164 9],ETH[1.692027699013867 2],LTC[0.000000003653969],MANA[0.000000081539829],REAL[0.000000046379990],SOL[0.000000056883702],USD[0.000000203540340 6],USDT[-0.000000925968697],XRP[0.000000003630869 3] |
| 02131251 | FTT[50.994480500000000],LINK[0.043773680000000],LTC[32.578109370000000000],USD[426.381635378823520],USDT[0.004954700000000],XRP[4621.250000000000000] |
| 02131252 | EUR[0.000100544031295],SHIB[1.626368390000000],TLM[21.844259880000000000],USDT[0.000000072140325] |
| 02131253 | USD[31.402172099000000000] |
| 02131257 | FTT[0.000000023810000],SOL[0.000000035250305],USD[0.000034963902744],USDT[0.000000069612161 41] |
| 02131262 | FTT[3.953432635692960 0],LTC[1.863169280000000],RNDR[106.279377800000000],SOL[3.012026720000000],USD[0.380762921238798 7] |
| 02131269 | FTM[743.858640000000000000],REEF[45712.449074190000000],USD[9.025484077600000],XRP[1505.548021000000000] |
| 02131271 | BNB[0.069449594960 6144],BTC[0.000000001624843],DOGE[147.960934956044 6020],SHIB[581757.939319813889 8696],USD[0.000000716222875 6],XRP[0.000000760786046] |
| 02131272 | USD[0.460314150237836 7],USDT[0.000000079085049],XRP[-0.000000003961101] |
| 02131278 | ETH[6.581750992400000 0],ETHW[0.000000012400000 0],FTT[26.000994250000000 0],LUNA2[0.110428231900000 0],LUNA2_LOCKED[0.257665874500000 0],LUNC[24045.980000000000000000],USD[314.681728957931 7835] |
| 02131279 | USD[0.246335431211 1444],USDT[0.000000099527260] |
| 02131280 | ETH[0.000000054923357],LUNA2[0.000000037025033],LUNA2_LOCKED[0.000000553058411],LUNC[0.005161272543440 0],MATIC[0.000000038250700],SOL[0.000000033000000],TRX[0.000200000000000000],USD[-0.000000913005905 3],USDT[0.000000110482979],USTC[0.000000035072408] |
| 02131286 | USD[3.026382360670000] |
| 02131289 | BNB[0.000000001000000 0],ETH[1.260649374700000 0],ETHW[1.260649378686719 0],FTT[43.171840376181101 0],LINK[53.121680000000000000],MANA[286.000000000000000000],RSR[11125.293600000000000],SAND[286.989060000000000000],SOL[6.380738305000000 000],USD[1.991171875531 9100],USDT[0.264407225768 9048] |
| 02131291 | SOL[2.029594000000000000],TRX[0.000790000000000000],USDT[85.814000000000000000] |
| 02131293 | USD[5.181400580407 5000],USDT[0.000000116415349] |
| 02131296 | BTC[0.002107250071 32050],FTT[0.000000058797832],SHIB[0.000000006873347],SOL[0.000000004178224],USD[0.003002869446 3969] |
| 02131297 | BOBA[0.000000005000000 0],FTT[0.000000085094000],GALA[0.000000069439295],SOL[0.000000052970036],SRM_LOCKED[0.035540720000000],TRX[0.000779000000000000],USDT[0.000000004248501 5] |
| 02131299 | BTC[1.510841790000000],DOGE[12474.035482230000000],ENJ[2044.027981570000000],ETH[10.885785070000000 0],ETHW[10.885785070000000000],MANA[3634.856403470000000],SHIB[186090401.298970550000000],SOL[34.895465920000000],USD[0.872049123365000],XRP[19560.681855000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02131302 | ATLAS[0.062193670000000000],TRX[0.000001000000000],USD[0.000000032689912] |
| 02131306 | 1INCH[25.991830000000000],BTC[0.001899646000000000],ETHBEAR[76370.000000000000000],FTT[1.702279269801 0788],LINK[6.758480000000000],OMG[9.995915000000000],SHIB[1299753.000000000000000],SLP[359.933500000000000],SUN[621.368000000000000],SUSHI[9.497245000000000],TRX[0.730961000000000],USD[63.955353424180620000],XRPBEAR[813230.000000000000000] |
| 02131314 | STARS[0.000000436536000],TRX[0.000001000000000],USD[0.000000014397670] |
| 02131316 | BNB[0.000000044000000],BTC[0.000000083300000],ETH[0.000000004000000],ETHW[0.013000004000000],FTT[0.0704680946792875],LUNA2[0.000378799207700],LUNA_LOCKED[0.000883864818000],LUNC[8.248432500000000],SOL[0.000000079053099],USD[0.008043573181363],USDT[10.627867121967 4816] |
| 02131319 | BTC[0.060985321400986 0],FTT[0.021873725814598 4],SOL[0.000547960000000],USDT[0.000000006017 9620] |
| 02131320 | USD[0.089015350000000],USDT[0.454007650000000] |
| 02131327 | SHIB[353000 00.000000000000000],USD[15636.402174506515 2671],USDT[0.000000008488 4420],XRP[2658.685665000000000] |
| 02131330 | BNB[0.270000001000000],BTC[0.028844039850000],ETH[0.000963322800000],ETHW[0.000963322800000],FTT[0.094300000000000],MATIC[59.989170000000000],SOL[0.000500000000000],TRX[0.000781000000000],USD[0.000000665550500],USDC[29.486430190000000],USDT[23.782259802897 0424] |
| 02131332 | ATLAS[4139.515817960000000],BTC[0.000000990000000],DOT[0.000582420000000],ETH[0.000011070000000],ETHW[1.575115410000000],FTM[225.973668000000000],FTT[30.293986000000000],MATIC[9.899300000000000],RUNE[0.001247340000000],STMX[34375.979183860000000],TRX[0.000050000000000],USD[4.194913 5 017591800],USDT[0.000000062278520] |
| 02131333 | AVAX[11.200000000826207],FTT[0.099601006145000 0],LUNA2[37.787389200000000],LUNA2_LOCKED[88.170574800000000],MANA[0.000000004015420 0],MATIC[350.000000000000000],SOS[30000.000000000000000],USD[-379.469936245153946000000000000],USDT[0.000000008665492 3],USTC[2254.000000000000000] |
| 02131334 | APE[5.611231710000000000],BTC[0.021445215364400],ETH[0.580204112846530],ETHW[0.577859686649 0850],SOL[63.120419748243 0255],USD[0.762493580096689 1],USDT[3577.802040368079 3498] |
| 02131335 | BNB[0.000000023263400],BTC[0.000097329701809],LUNC[0.000000074833651],USD[0.000000125020260],USDT[200.000000031852509] |
| 02131343 | TRX[0.000001000000000] |
| 02131346 | BTC[0.000090128821500 0],USD[2.995785240000000] |
| 02131347 | TRX[0.000001000000000],USDT[3917.397163730000000] |
| 02131350 | USD[482.479991967500000000000000] |
| 02131351 | TRX[0.001554000000000],USD[0.016663029809 1080],USDT[0.004000000000000] |
| 02131356 | AVAX[7.090000000000000],EUR[-0.159940128505654 4],MNGO[2416.480793822000000],USD[18.0814639772068970],USDT[0.000000009723511] |
| 02131369 | EUR[0.000000066530252],KIN[6124.809624230000000],MANA[0.000000048144444],SOL[0.000000008260313 2] |
| 02131370 | AVAX[0.000000001655154 8],BNB[0.000000007805323 0],BTC[0.000000003230582 9],BULL[0.000000006100000],COMPHALF[0.000000004000000],DEFIHALF[0.000000004600000],DOGEHALF[0.000000008080000],ETH[0.000000068734369],FTT[0.003739543059833],USD[98.118460487170810],USDT[0.000000011229588 3],XRP[926.375678599070508] |
| 02131371 | AVAX[0.000000002114502 9],BTC[0.000000006000000],ETH[0.000000098538634],GBP[0.000000064213316],LUNA2[0.000000099624331],LUNA2_LOCKED[0.000000067761105],USD[2.624582929947 6461],USDT[0.000000270533583],USTC[0.000000063258047] |
| 02131374 | ENJ[868.000000000000000],FTT[42.000000000000000],LUNA2[0.000133178964900],LUNC[29.000000000000000],SPELL[0.000000100000000],TRX[0.000001000000000],USD[254.186688169900000],USDT[0.000000112638527] |
| 02131377 | CAD[0.998486435000000000],EUR[0.000000007649269 4],TRX[0.000770000000000],USD[-0.077426898215761500000000000],USDT[0.000728637391932] |
| 02131378 | USD[0.003394985500000] |
| 02131379 | FTT[36.067761430865643 4],IMX[199.054720580000000],MATIC[927.153562378627 1400],SOL[16.975772507000000],USD[143.182501067911 3431],USDT[0.000000271244762] |
| 02131382 | USD[30.00000000000000] |
| 02131384 | EUR[5.000000306219348 0],SOL[28.071039560000000] |
| 02131390 | BTC[0.000094275884223 2],ETH[0.001506750000000],FTT[151.396106551724 2466],LUNA2[0.007059082149000 0],LUNA2_LOCKED[0.016471191680000],LUNC[1537.130000000000000],TRX[1640.960744100000000],USD[1.711434995923 9337],USDT[0.000000170010636] |
| 02131392 | BNB[0.000000010193732 5],FTT[0.003275612633730],USD[-0.001185121854721 9],USDT[0.000000094642759] |
| 02131398 | ETH[0.000000002062800],SHIB[814545.525850150000000],USD[0.004803426615303 4],USDT[33.977107652108 4371] |
| 02131399 | BNB[0.000000091537400],BTC[0.000000005735090 0],DOGE[0.000000005785480 0],GRT[0.000000003022060 0],MATH[0.000000034636424],MATIC[59.820975756550 6057],RSR[0.000000039650276],SNX[2384.288440165772 0820],SOL[87.143342728759 4931],SUSHI[0.050093224439 0637],TRX[60770.217347371315 5510],UNI[0.000000002701 7400],USD[80.959378487277 0031],USDT[0.000000133054878] |
| 02131403 | BTC[0.046849000000000],ETH[0.906094717900000],FTT[6.696522261030000],LTC[0.000000013324100],SOL[12.786755242805 9356],USD[0.493006014050615 2] |
| 02131404 | TRX[0.000001000000000],USDT[1.379126086250000] |
| 02131405 | TRX[0.000001000000000],USD[1.908202330915 7359],USDT[1.615679844000 0000] |
| 02131406 | AAVE[3.034990636313600],AVAX[71.957248562158 8560],BTC[0.117600090000000],ETH[0.000764481417 8000],ETHW[0.007603451880500],FTM[6207.502822838850 1498],FTT[27.994680000000000],LINK[100.140097485841 8853],LUNA2[233.931891000000000],LUNA2_LOCKED[545.841079000000000],MATIC[2876.318111085586 1946],LUN[99.981000000000000],USD[544.079198820157 2991],USD[0.000000000],USTC[33114.189831726816562] |
| 02131407 | BTC[0.000003821172860 0],NFT [480200076543181653](1),NFT [529245875849893824](1),TRX[0.000777000000000],USD[0.000000007000000],USDT[0.000000070000000],USTC[0.000000014438600] |
| 02131409 | AKRO[1.000000000000000],ETH[0.000003040000000],ETHW[0.000003040000000],KIN[1.000000000000000],USD[1.000000000000000],UBXT[2.000000000000000],USD[0.000000165716852],USDT[0.000000057882062] |
| 02131411 | BTC[-0.000145358117075 6],FTT[0.091564000000000],USDT[2.648000000000000] |
| 02131413 | ETH[0.047163010000000],ETHW[0.047163010000000],USDT[189.184620000000000] |
| 02131419 | CEL[0.013500000000000],USD[0.000001029246046] |
| 02131428 | BRL[1655.000000000000000],BRZ[0.020612260000000],BTC[0.000000040000000],TRX[0.000001000000000],USDT[0.000000099696851] |
| 02131430 | OMG[0.000000061011000],TRX[0.000012000000000],USD[0.000000182182381],USDT[0.535759092616 4177] |
| 02131431 | USD[20.000000000000000] |
| 02131432 | USD[25.000000000000000] |
| 02131435 | USD[0.952570392704 6465] |
| 02131441 | POLIS[101.900000000000000],USD[0.579594149762 5000] |
| 02131446 | DOGE[0.793033780000000],LTC[0.117489330000000],TRX[0.000001000000000],USD[4.277079161681 2500],USDT[0.007306925996 5496] |
| 02131458 | AUDIO[0.971952000000000],BNB[0.019800000000000],BTC[0.000000080000000],ETHW[0.000000080000000],HNT[0.189540000000000],RUNE[0.189540000000000],SRM[114.977200000000000],USDT[2732.122857976836 3444] |
| 02131466 | LINK[102.225433006335 5800],MATIC[2019.863509780000000],SOL[121.191810560000000],SPELL[201986.350986070000000],SUSHI[437.493110522253600],USD[0.305861163298 8332] |
| 02131468 | BTC[0.000006880000000],FTM[0.686858060000000],FTT[25.000000000000000],GALA[4500.000000000000000],LUNA2[0.001094820390000],LUNA2_LOCKED[0.002554958091000],SGD[0.008606790000000],SOL[12.236437000000000],USD[0.000000062128819],USTC[0.155000000000000] |
| 02131469 | FTT[0.089360000000000],USD[857701200900431 1],USDT[1.640000011948 1344] |
| 02131473 | USD[0.881885331705 0000],USDT[0.004368667000000] |
| 02131474 | DOGE[0.529631000000000],DOT[69.987365000000000],FTM[270.990000000000000],FTT[22.995704100000000],MATIC[798.191000000000000],USD[8.027159364549 4857],USDT[3.671261086754 9290],XRP[8494.434187200000000] |
| 02131478 | USD[0.000000099699036] |
| 02131482 | ATLAS[830.000000000000000],USD[1.427693745562 5000],USDT[0.000000023348984] |
| 02131483 | AVAX[8.699050000000000],FTM[551.000000000000000],FTT[0.000000008 7044900],FTT[702.000000000000000],LINK[32.000000000000000],LUNA2[10.169728080000000],LUNA2_LOCKED[13.729365510000000],MATIC[160.000000000000000],SAND[75.000000000000000],USD[0.000000061960353],USDT[0.000000071146768] |
| 02131484 | DENT[1.000000000000000],RSR[1.000000000000000],SGD[0.000000028197068] |
| 02131485 | CRV[0.570200000000000],DOGE[0.963600000000000],ETHW[0.000920800000000],LINK[0.052420000000000],SOL[0.002894000000000],USD[-0.602935521625 2696] |
| 02131486 | BTC[0.000000035693000],FTT[1.162637083031 4366],USD[0.000000562454043] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02131487 | BTC[0.00018139000000000],TRX[0.000001000000000000],USD[-1.0441540958600000],USDT[0.0003083306807774] |
| 02131488 | BTC[0.00001430936790800] |
| 02131491 | APE[0.086945700000000000],USD[0.7588255010291405] |
| 02131494 | DOGE[0.000000058293200] |
| 02131495 | USD[25.0000000000000000] |
| 02131498 | COPE[0.000000001400000000],FTM[0.007109465882920000],SPELL[3499.300000000000000000],STEP[1300.100000000000000000],TRX[0.000001000000000000],USD[0.000000000320000],USDT[0.000000086689790] |
| 02131500 | BNB[0.009547800000000000],BTC[0.000000000000000000],FTT[0.217511370413396000],SOL[58.919257250000000000],TRX[0.000000000264456000],WRX[337.706474000000000000] |
| 02131501 | KIN[1.000000000000000000],USD[0.000000024357101] |
| 02131503 | BTC[0.000000020000000000],ETH[4.812777803971322300],ETHW[4.787864118724804900],FTT[200.595305231606294100],SOL[18.417910010000000000],USD[106.011963167181172500],XRP[800.477699963882808000] |
| 02131504 | BNB[0.000000500000000000],BRL[1009.000000000000000000],BRZ[0.354760975000000000],BTC[0.000000055537300],ETH[0.000000055782765],FTT[1.999620000000000000],POLIS[0.091061450000000000],SOL[0.000000020000000000],USD[0.484535893239236000] |
| 02131506 | BAO[1.000000000000000000],ETH[0.000000077000000000],ETHW[0.000007700000000000],UBXT[1.000000000000000000],USD[0.000000032401771] |
| 02131507 | BULL[0.015447064500000000],USD[0.105438015000000000] |
| 02131511 | BTC[0.000000006913060000],ETH[1.133315655832740000],ETHW[1.127660594181150000],FTT[25.615709898232897100],GMT[98.375769030000000000],SOL[8.569730000000000000],TRX[0.000132926385060000],USDC[2095.954008600000000000],USDT[0.000000089026777] |
| 02131512 | BTC[0.000000004850000000],CRO[99.981570000000000000],DYDX[2.999447100000000000],ETH[0.521441567900000000],ETHW[0.521441567900000000],FTM[107.980095600000000000],FTT[2.999430000000000000],LINK[1.264352920000000000],MANA[24.995392500000000000],RAY[23.679431200000000000],RUNE[14.997235500000000000],SAND[34.993549500000000000],SHIB[300000.000000000000000000],USD[-0.040809579720590],USDT[0.046946500000000000] |
| 02131516 | KIN[3.000000000000000000],RSR[1.000000000000000000],SGD[0.000020799962853],TRX[1.000001000000000000],USDT[0.000000069467455] |
| 02131517 | USD[7.558778380000000000],USDT[0.000000121296264] |
| 02131518 | XRP[86.750000000000000000] |
| 02131519 | STEP[0.086332000000000000],TRX[0.000001000000000000],USD[5909.519846045406410],USDC[0.887700000000000000],USDT[0.000000058519541] |
| 02131523 | BNB[0.001645980000000000],ETH[0.000828810000000000],FTT[7.198632000000000000],SOL[11.286712174000000000],SRM[0.515000000000000000],UNI[0.048556000000000000],USD[0.000000142256453],USDT[0.000000038188017],XRP[0.705029000000000000] |
| 02131526 | USD[0.113321622090000],USDT[0.001644000000000000] |
| 02131527 | USD[0.000000086959177],USDT[0.000000044061242] |
| 02131529 | USD[11.774126650075000] |
| 02131538 | POLIS[6.083660000000000000],USD[0.164234673700000],USDT[0.000000037770640] |
| 02131546 | BAO[1.000000000000000000],CHZ[0.061380600000000000],NFT [346313999549117417]{1},NFT [380098217165425523]{1},NFT [385938976288965193]{1},NFT [544611288292891032]{1},TRX[0.001554000000000000],USD[0.022173010075600] |
| 02131551 | BTC[0.003440100000000000],EUR[0.003656000000000000],USD[34.281833374098409] |
| 02131554 | ETH[0.000990800000000000],ETHW[0.000990800000000000],SOL[0.005116000000000000],USD[0.208698097500000] |
| 02131558 | BTC[0.022196058000000000],BULL[0.000900000000000000],EUR[0.003742740000000000],USD[0.675368513949768],USDT[0.000000025883790],XRPBULL[1000.000000000000000000] |
| 02131559 | BTC[0.000001000000000000],ETH[0.551800120000000000],LUNA2[0.005508759596000],LUNC[119.954400000000000000],MATIC[0.000000005244852],TRX[0.000001000000000000],USD[0.000000110421801],USDT[0.000000078680636] |
| 02131564 | TRX[0.000002000000000000],USD[2.925807875000000],USDT[0.000000166922520] |
| 02131567 | USD[29.259418987850000],USDT[0.000000048336536] |
| 02131568 | BTC[0.000000000702000],ETH[0.000000077519292],ETHW[0.000994613537828],GRTBULL[4823859.589154688000000],SUSHIBULL[59500000.000000000000000],USD[-0.004480524429720],USDT[0.000000112280062],XRPBULL[8000.000000000000000] |
| 02131569 | LUNA2[10.083152760000000],LUNA2_LOCKED[23.527356440000000],USD[365.156693146993595] |
| 02131572 | ALGO[5889.000000000000000],ETH[0.000000006000000],USD[1.191048538775834],XRP[9018.000000000000000] |
| 02131577 | BAO[1.000000000000000000],BRZ[0.074025147955936],BTC[0.000000011698700],SOL[0.000000011399094] |
| 02131579 | ATLAS[9.775800000000000000],LINA[460.000000000000000000],TRX[0.000001000000000000],USD[0.000001436343818],USDT[0.000000046508577] |
| 02131580 | ATLAS[419.839661061250000],RAY[0.000000400000000],SOL[0.584511706277836360] |
| 02131582 | TRX[0.000049000000000000],USD[0.086843133234247],USDT[0.000000080816022] |
| 02131583 | USDT[0.000000092712940] |
| 02131584 | AVAX[0.000000000518864],BNB[-0.000000003958462],ETH[0.000000006274348],MATIC[0.000000100000000],SOL[0.000002401659346],TRX[0.000002401659346],USD[0.000000183163593],USDT[2.0022682385186838] |
| 02131585 | FTM[0.000000070015578],SWEAT[0.000000001946900],USD[0.000040052753155],USDT[0.840000187866580] |
| 02131586 | ALICE[4.491450000000000],FTM[33.993540000000000],LINK[1.599696000000000],MATIC[20.000000000000000],SAND[89.988030000000000],SOL[8.998290000000000],USD[0.000000035406200],USDC[397.437050980000000] |
| 02131591 | USD[22.042081929964648],USDT[36.033711000081478] |
| 02131593 | BCH[0.203450000000000],BNB[1.209657440000000],BTC[0.001599696000000],ETH[0.063332030000000],ETHW[0.063332030000000],LINK[0.999810000000000],LTC[1.270309167664900],SAND[47.983850000000000],SOL[4.308803000000000],TRX[618.492418117494690],USD[64.262325120000000],XRP[1718.194774615832199] |
| 02131594 | POLIS[35.827740000000000],USD[1.273419844750000],USDT[0.000000064931350] |
| 02131596 | USD[266.900771230000000] |
| 02131597 | CRV[0.996220000000000],FTT[0.077602728084095],SHIB[1900000.000000000000000],USD[101.589530441350000] |
| 02131605 | FTT[0.263136026496223],LUNA2[0.000000278757351],LUNA2_LOCKED[0.000006504338181],LUNC[0.006070000000000],SOL[0.000000058548932],USD[0.051667342401794],USDT[0.000000049138492],XRP[0.000000057452535] |
| 02131607 | BTC[1.344792551000000],ETH[0.004969100000000],ETHW[0.004969100000000],EUR[16.176270000000000],FTT[0.033063000000000],USD[2.277421594280100] |
| 02131610 | ETH[0.499905000000000],ETHW[0.499905000000000],LOOKS[999.810000000000000],TRX[0.000001000000000],USD[1.068452710000000],USDT[281.933200000000000] |
| 02131611 | DENT[2.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000048357532],USDT[0.000001014873499] |
| 02131615 | ALICE[0.094718000000000],BNB[0.000000008000000],BTC[0.000000006971400],ETH[0.000010720000000],ETHW[0.000010720000000],FTT[0.074439466297332],LRC[0.020362795345804],LUNA2[0.331283881300000],LUNA2_LOCKED[0.772995723000000],SOL[0.007218167000000],USD[9.075822853276860],USDT[0.020506579469922] |
| 02131618 | BRZ[0.000961600000000],PERP[0.000000081374000],SOL[0.000000030000000],USD[0.000000000306945] |
| 02131623 | SOL[0.001484500000000],TRX[0.001690000000000],USD[0.470216202094219] |
| 02131624 | TRX[0.000003000000000],USDT[0.000357559388336] |
| 02131626 | ATLAS[0.000000000723331168],AVAX[0.000000073317601],BRZ[0.000000036767181],BTC[0.000000071053869],CRO[65.066486243354526],ETH[0.000000032974993],FTM[0.000000052951164],MATIC[0.000000026068000],PERP[0.000000059262200],POLIS[61.283283432736419],SAND[0.000000320875000],SHIB[0.000000087109876],SOL[0.000000047202096],USD[0.000001026966040],USDT[0.000000097083138] |
| 02131631 | USDT[1.047628060000000] |
| 02131634 | STEP[1014.584660000000000],USD[0.209933669685000],USDT[0.024280009596312] |
| 02131636 | ATOM[0.000000050000000],BNB[0.300000000000000],BTC[0.012200093756300],FTM[0.000000030000000],LUNA2[0.000642191866000],LUNA2_LOCKED[0.001409844769000],MATIC[0.000000001420481],SOL[2.910000022000000],SPELL[0.000000013120000],USD[3690.536366657031729],USDT[6921.590000008254407] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02131637 | USD[-1504.2722580600000000000000000],USDT[1994.9347030000000000] |
| 02131645 | BTC[0.0017072229300000],CRO[139.9720000000000000],RSR[130508.7485000000000000000],SHIB[599880.0000000000000000000],USD[0.1536102600000000],XRP[0.7072500000000000] |
| 02131647 | BNB[1.1391384000000000],DOGE[0.7811680000000000],ENJ[0.9742040000000000],FTT[0.0455919888130480],SOL[0.0088220000000000],USD[1961.6906164156089248000000000],USDT[1.2466489215885512] |
| 02131649 | USD[0.0000000060271225],USDT[0.0034603674260187] |
| 02131650 | BTC[0.0000000716310000],DAI[0.0453780000000000],ETH[0.0000000043535900],FTT[27.4200752555278300],NFT [401394484757360070][1],NFT [421556986357041549][1],NFT [458305791381341943][1],NFT [482167601044511637][1],NFT [511137155487198766][1],NFT [574578792455537796][1],SOL[0.0028817686287500],TRX[0.0000845000000000000],USD[9.9681366275399815],USDT[2.4922420434999497] |
| 02131655 | AAVE[22.9794260000000000],BTC[0.0000449600000000],ETH[5.1993235600000000],ETHW[5.1993235600000000],USD[1.2508233750000000],YFI[0.2190778600000000] |
| 02131658 | BTC[0.0003138000000000],USD[0.7950854675891790],USDT[0.6070886000000000] |
| 02131660 | BNB[0.0179748600000000],USD[-0.1325948918039199],USDT[0.0060481879062144] |
| 02131661 | TRX[0.0015650000000000],USD[0.0586623791662019],USDT[0.0000000177166198] |
| 02131663 | USD[0.0000000002205378] |
| 02131665 | BOBA[4343.4047446400000000],LUA[0.0257710000000000],MCB[0.0027586600000000],NFT [535935241348475364][1],OMG[0.0295060200000000],TRX[0.0000550000000000],USD[-0.0001114058337668],USDT[0.0082563510000000] |
| 02131667 | POLIS[26.8000000000000000],SOL[0.9500000000000000],USDT[1.7658204985000000] |
| 02131670 | ETH[0.0022934800000000],ETHW[0.0022934800000000],USD[0.2168167124246756000000000] |
| 02131672 | BNB[0.2500000000000000],USD[0.0000000147172148],USDT[85.1343708916867840] |
| 02131675 | FTT[0.0005944500000000] |
| 02131676 | AXS[0.0829000000000000],BTC[0.1500000000000000],CHZ[9.6580000000000000],ENJ[2029.8043000000000000],ETH[1.0148071500000000],ETHW[1.0148071500000000],FTT[99.9810000000000000],MANA[0.9487000000000000],MATIC[1999.8100000000000000],RUNE[0.0809050000000000],SUSHI[0.4872700000000000],SXP[0.0137818000000000] |
| 02131677 | FTM[12.9433436100000000],USD[0.0000000098344949],USDT[3.1315720484425692] |
| 02131678 | SRM[1008.0000000000000000],USDT[0.1908274000000000] |
| 02131680 | BTC[0.0000027638105],ETH[0.0000001000000000],ETHW[0.0000000768013871],NFT [456286899130301925][1],USD[14.4934260483706395],USDT[0.0000000066106239] |
| 02131681 | 1INCH[0.9775800000000000],BOBA[0.0905220000000000],BTC[0.0000000080000000],ENJ[0.6519200000000000],ETH[0.0002825600000000],ETHW[0.0002825600000000],FTM[0.6332400000000000],IMX[0.0987110000000000],LINK[0.0709140000000000],MATIC[0.4213000000000000],RAY[0.9868900000000000],SOL[0.0005164000000000],SPELL[91.3170000000000000],SRM[0.9882200000000000],SUSHI[0.4806200000000000],USD[0.1878230321830714],USDT[0.0000000040287936],XRP[0.2430000000000000] |
| 02131683 | FTT[33.2200000000000000],LINK[19.0000000000000000],USD[2.5200000978787410],USDT[0.8591083000000000] |
| 02131694 | TRX[0.0000010000000000],USD[1.7258608287444426],USDT[0.0000000001093776] |
| 02131695 | USD[0.0000037373251866] |
| 02131699 | APE[0.0000050583900000],BTC[0.0000000435298000],USD[0.8720660203867830],USDT[0.0000000148559959] |
| 02131702 | BAO[1.0000000000000000],ETH[0.0000000014583959],KIN[1.0000000000000000],TRX[0.0000070000000000],USD[0.0000000077473061] |
| 02131703 | ETH[0.0003019880000000],ETHW[0.0003019880000000],FTM[0.9174000000000000],FTT[0.0097073757943316],GOG[11002.4730000000000000],LTC[0.0089227000000000],USD[1.3242989158893738],USDT[9352.7193600021699129] |
| 02131705 | TRX[0.9000030000000000],USDT[0.1672924857500000] |
| 02131707 | DOGE[0.1566000000000000],ETH[0.0000315400000000],ETHW[0.0000315400000000],USD[0.0000000075000000],USDC[40299.5889209600000000] |
| 02131708 | BNB[20.0057000000000000],USD[22.3488540000000000] |
| 02131709 | SGD[0.0000068839153597],USD[19.8380432862424552] |
| 02131712 | ATLAS[4739.7806830000000000],AVAX[3.0000000000000000],FTM[62.0000000000000000],FTT[5.2998157000000000],MANA[111.0000000000000000],SAND[227.0000000000000000],USD[0.0611121197789850],USDT[0.0000000098204966] |
| 02131716 | BTC[0.0610267200000000] |
| 02131717 | FTT[125.0952500000000000],NFT [410019431759932611][1],USD[36.2964566139486770],USDT[0.0000000038055637] |
| 02131719 | DOGE[1416.7623666500000000],ETH[0.2839460400000000],ETHW[0.2839460400000000],LTC[2.7980000000000000],RUNE[77.0123700000000000],SOL[1.7680114800000000],USDT[114.3770090900000000] |
| 02131720 | ETH[0.0015674900000000],ETHW[0.0015674900000000],SOL[2.0-0.0001483487368843],USD[0.0008183439685159],USDT[0.0007166224196683] |
| 02131721 | TRX[0.0000540000000000],USDT[1.4894850025000000] |
| 02131722 | USD[0.4120607900000000] |
| 02131727 | BTC[0.0000144322750000],ETH[0.0008115900000000],ETHW[0.0008115900000000],FTT[0.1876450963317500],SOL[0.0090000000000000],USD[0.2370188817500000],USDT[0.2059585409000000] |
| 02131731 | BTC[0.0000000030000000],DOGE[860.6469800000000000],OXY[0.9665600000000000],USD[0.0000000024133080],USDT[7.5147578036040410] |
| 02131732 | ALICE[0.0500000000000000],CRO[4.7904679800000000],ETH[0.0004841400000000],MATIC[0.8530687400000000],SPELL[29.0655999300000000],USD[-0.0073116305205066],USDT[0.0000000031021454] |
| 02131736 | USD[1.3981836377300000],USDT[0.0000000019561944] |
| 02131738 | BNB[0.0000000025571274],USD[0.0000000008316211],USDT[0.0000000049667532] |
| 02131740 | SGD[13.4412284000000000],TRX[0.0000100000000000],USD[2.8789689800000000],USDT[9.0000000026347920] |
| 02131741 | EUR[0.0000003383507770],FTT[0.1283137211433862],USD[0.0000007451636632] |
| 02131743 | BNB[0.0000000078712300] |
| 02131744 | AXS[3.6660685599789108],BNB[0.3592100529656000],BTC[0.0379257323157886],DYDX[52.9832420000000000],FTT[0.0000000685772242],IMX[0.0000000081340000],LUNA2[9.6439940370000000],LUNA2_LOCKED[22.5026527500000000],LUNC[0.0000000080805200],MATIC[0.0000000601864000],SHIB[0.0000000070053400],SOL[0.0055791257564200],USD[594.9885842793789971],USDT[0.0000000148558683] |
| 02131750 | BNB[0.0000000719050000],CRO[1216.2356307416900000],FTT[0.0648244089500000],SHIB[130145880.2603531000000000],USD[5.4736672562960918],USDT[0.0000001205062652] |
| 02131752 | LUNA2[14.0689834600000000],LUNA2_LOCKED[32.8276280000000000],LUNC[0.0000001946173200],SOL[3427.2903069319467132],USD[-858.3908601327626988000000000],USDT[8.9999999988592704] |
| 02131757 | BTC[0.0006372500000000],LUNA2[0.0320472844800000],LUNA2_LOCKED[0.0747769971300000],LUNC[6978.3636654000000000],RUNE[80.6854740000000000],STEP[0.0000000088000000],USD[322.6299190000000000],YGG[230.9584200000000000] |
| 02131761 | BTC[0.3825208502044900],CRO[4700.0000000000000000],ETH[3.9059006598124000],ETHW[3.8847735871462000],MANA[700.0000000000000000],SHIB[85155.8400000000000000],SOL[30.9323309886642000],SUSHI[95.0842860000000000],USD[5637.4018974265037982] |
| 02131765 | LUNA2[0.0000000090000000],LUNA2_LOCKED[8.3689072340000000],USD[0.0000000081361600] |
| 02131769 | ADABULL[0.0003756420000000],BTC[0.0000000034494454],USD[0.0000000065221560] |
| 02131770 | BTC[0.0165995060000000],ETH[0.0399924000000000],ETHW[0.0399924000000000],USDT[1.3703522410000000] |
| 02131775 | ETH[0.0009899300000000],ETHW[0.0009899300000000],LUNA2[1.3221402090000000],LUNA2_LOCKED[3.0849938200000000],LUNC[0.0091906000000000],USD[2.4123059161200000],USDT[0.4504691527500000] |
| 02131776 | BNB[0.0000031934900],ETH[0.0000001000000000],FTT[0.0000000506806731],LUNC[0.0000000594000000],STETH[0.0000001803388],TRX[0.8999250000000000],USD[0.0000004141544],USDT[841.8178747217091652] |
| 02131785 | BAT[0.0000000085084286],BNB[0.0000000067259373],BTC[0.0000000303291040],DOGE[0.0000000071977939],ETH[0.0000000373250000],SHIB[0.0000000694646831],SOL[0.0000002576219100],TRX[0.0000000074946275],USDT[0.0000000005721976],XRP[0.0000000422224922] |
| 02131789 | BTC[0.0000592834490000],FTT[0.8998380000000000],USD[2.1950245781800000] |
| 02131790 | SOL[0.0000003021636300] |
| 02131791 | BTC[0.0791406250000000],DOGE[1194.5077619200000000],USD[7.3225504497914077] |
| 02131792 | USD[485.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02131794 | FTT[0.1804881362750000],USD[71.9369130904530702],USDT[-36.9612007557803401] |
| 02131795 | ATLAS[510.000000000000000],BNB[0.000000020000000],FTT[9.198436000000000],USD[29.8552767016724868] |
| 02131796 | DOGE[5619.900000000000000],LINK[64.870000000000000],SAND[274.000000000000000],SOL[9.500000000000000] |
| 02131797 | TRX[0.000001000000000],USD[0.296367376150000],USDT[0.000000007775900],XRP[691.000000000000000] |
| 02131798 | BTC[-0.001918113580135 7],USD[64.5527319046077475],USDT[0.000000003818 4074] |
| 02131799 | DOGE[358.2007437300000000],USD[0.000000009658237],USDT[0.000000041614570] |
| 02131804 | REAL[2.900000000000000],USD[2.874834785000000] |
| 02131805 | TRX[0.000001000000000],USD[-0.069419234062041 3],USDT[0.0894228546703037] |
| 02131807 | TRX[0.000001000000000] |
| 02131808 | BNB[8.0016739500000000],CHR[599.8917000000000000],FTM[800.9684125000000000],FTT[36.9932341000000000],LTC[81.3780700000000000],RUNE[520.0350200000000000],SOL[18.6752690200000000],SUSHI[4100.3070240000000000],USD[1876.7618828712943690],USDT[686.2331784329558000] |
| 02131814 | BNB[0.0860787100000000],ETH[0.9525258500000000],ETHW[0.9525258500000000] |
| 02131815 | SPELL[399.940000000000000],STEP[31.800000000000000],TRX[0.900000000000000],USD[0.0216563472500000] |
| 02131816 | AAVE[0.710000000000000],BTC[0.0205572600000000],ETH[0.3180071700000000],ETHW[0.3180071700000000],EUR[0.0691989580314 93],HT[2.800000000000000],MATIC[200.000000000000000],MKR[0.100000000000000],SOL[5.5203370000000000],TRX[0.000001000000000],USD[0.0039532091544812],USDT[0.0000000173993434],XRP[39.7578270000000000] |
| 02131817 | USD[0.0066122635970197] |
| 02131818 | BNB[0.000000046549192],EUR[0.0002861227845956] |
| 02131821 | ETH[0.0902955800000000],ETHW[1.4126589000000000],LUNA2[0.0011303040400000],LUNA2_LOCKED[0.0026373760940000],USD[16081.3252215704350577],USDC[1.000000000000000],USTC[0.160000000000000] |
| 02131822 | PERP[12.497500000000000],RUNE[0.000000022869940],SOL[0.000000067891 59],USD[0.1924678611470602],USDT[5.307500000000000] |
| 02131827 | AVAX[0.0232159440908578],SHIB[47604.150000000000000],USD[4.1925695905000000],USDT[3.8556615325000000] |
| 02131832 | STG[202.962950000000000],USD[2.178122610500000],USDT[0.0000000010443804] |
| 02131833 | BTC[0.3629650952471948],CRV[673.000000000000000],FTT[39.360000000000000],GALA[5280.000000000000000],GOG[2000.000000000000000],TONCOIN[699.500000000000000],UNI[200.000000000000000],USD[136.4933973207500000],USDT[281.8380149094375000] |
| 02131834 | ALGO[1958.000000000000000],USD[0.0741981473986459],USDT[0.000000067897532],XRP[0.250000000000000] |
| 02131835 | BNB[0.000000059809600],C98[187.881060000000000],DENT[91.393000000000000],DYDX[0.093312000000000],ETH[0.000000081439400],ETHW[0.000000081439400],FTM[0.000000052801 00],RAMP[0.897210000000000],SLP[9.963900000000000],USD[0.1936307327669659] |
| 02131836 | AVAX[0.0000000354922 25],BTC[0.0061202418252500],DOT[0.000000021000000],ETH[0.0000000776674 70],FTT[0.000000061962648],LINK[0.000000031000000],SHIB[16.7440944800000000],SWEAT[545.4781272200000000],USD[806.7328418899915297000000000],USDT[0.000000092189682] |
| 02131837 | POLIS[5.030106428280000],USD[0.2655439780000000] |
| 02131838 | TRX[0.000001000000000],USD[0.1481527397375000],USDT[0.000000078817672] |
| 02131839 | BNB[-0.000000043957 59],BTC[0.0000000093178473],FTT[0.0000000100778763],LUNA2[0.127123552600 0000],LUNA2_LOCKED[0.2966216226000000],NFT (369050940077178447)[1],SOL[0.0000001389919 12],USD[0.000003140484332 30],USDT[0.000000011282547],USTC[0.0021378070230024] |
| 02131840 | TRX[0.000001000000000] |
| 02131843 | BTC[0.0003990200000000],POLIS[45.090980000000000],USD[0.0172169800000000],USDT[0.0000000172592306] |
| 02131846 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[3.4451096353900944],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.000000073581576] |
| 02131849 | SOL[7.9281359300000000] |
| 02131850 | BNB[0.000000003688600],LTC[0.000000009811200],SGD[0.000000047730000],USD[0.0051411777854578] |
| 02131853 | AAVE[0.0199228980000000],ATOM[0.0991070000000000],AVAX[2.7906900000000000],BAL[0.1189634550000000],BNB[0.0000000060000000],BTC[0.0000983660000000],COMP[0.0000826020800000],COMPBULL[0.0000000687501 66],DOGE[0.9772000000000000],ETH[0.0000976151200000],ETHW[0.000000012000000],LINK[0.4986853900000000000],SOL[0.0000002000000000],SUSHI[0.4960785000000000],TRX[0.3953222000000000],UNI[0.5484110300000000],USD[894.4739670791472962000000000],USDT[256.1527330795178300] |
| 02131854 | AVAX[0.4274560600000000],BTC[0.1691509490000000],ETH[5.6176659400000000],ETHW[5.6176659400000000],FTT[0.2106353591160191],LTC[3.0724181800000000],LUNA2[0.0000000284500000],LUNA2_LOCKED[0.0085158566370000],TRX[0.000001000000000],USD[483.8185762361956163000000000],USD T[0.000000021773133],USTC[0.5166260000000000] |
| 02131856 | USD[0.7276165312500000],XRPBULL[8.668600000000000] |
| 02131862 | ETH[0.0019735300000000],ETHW[0.0019735300000000],USD[925.9668222301236281000000000],USDT[1298.4471819659666491] |
| 02131873 | BTC[0.0000000027558575],ETH[0.0007784723000000],ETHW[0.0007784698776611],FTT[0.0982212200000000],USD[0.0000003115 5339] |
| 02131878 | AVAX[0.0006564695497171],DAI[0.0552860800000000],ETH[0.0001900000000000],ETHW[0.0001900000000000],FTT[34.993445000000000 0],USD[3.7055556190000000],USDT[2.0446256982500000] |
| 02131880 | FTT[50.700000000000000],USD[1.2748073900000000],USDT[2100.7749407865000000] |
| 02131881 | BTC[0.000000073869234],EUR[0.000001393606603],LTC[0.000000046384946],USD[0.0172334788941685],USDT[0.0000006699411982] |
| 02131890 | BUSD[261.3652239000000000],FTT[7.9984120000000000],HT[70.1860800000000000],LUNA2[8.0624050070000000],LUNA2_LOCKED[18.8122785100000000],LUNC[217111.8289480000000000],USD[0.000000026000000],USDT[194.6261677700000000],USTC[1000.1338000000000000] |
| 02131891 | ETH[0.000000100000000],FTT[0.0709100400000000],USD[1.6830958526091 533],USDT[2.4658676168213196] |
| 02131892 | BNB[0.0013981900000000],BTC[0.000000009234625],ETH[0.000000001930721 2],USD[2.4265493664369155] |
| 02131893 | ETH[0.4892305000000000],ETHW[0.4892305000000000],FTT[0.0938250000000000],LUNA2[0.5187689127000000],LUNA2_LOCKED[1.2104607960000000],LUNC[112963.0229469000000000],SHIB[0.000000019248000],USD[0.0029737732350142],USDT[0.0024058550000000] |
| 02131897 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.0000001 3907760],DENT[2.000000000000000],GALA[0.4769863900000000],KIN[5.000000000000000],TRX[0.1028724800000000],USD[38.3701836049622720],WRX[0.4116794700000000],XRP[0.607107730612291 0] |
| 02131901 | FB[0.8198524000000000],TRX[0.4852000000000000],TSLA[0.4499190000000000],USD[0.0087530000000000] |
| 02131903 | BTC[0.0007857521833 80],ETH[0.000000054963925],MATIC[0.000000100000000],SOL[0.000000003872886],USD[0.0013184099062 27],USDT[0.0022398511194517] |
| 02131906 | USD[7.9388237010168530] |
| 02131913 | ETH[0.0796895880000000],ETHW[0.1370000000000000],FTT[0.000000060000000],LUNA2[0.000000230950695],LUNA2_LOCKED[0.0000005388849541],LUNC[0.0050290000000000],USD[0.2098227248033091],USDT[0.011127477546 2500] |
| 02131914 | BTC[0.000090474000 0000],BULL[0.000000084000000],BUSD[1967.2445633200000000],ETHBULL[0.000000030000000],FTT[0.0181580343696224],LTC[0.000000000000000],USD[0.000000116375384] |
| 02131915 | LUNA2[0.0409165231980000],LUNA2_LOCKED[0.0954718874500000],USD[-0.0077286576227572],USTC[2.7266884522615449] |
| 02131916 | BLT[31.3949812600000000],BTC[0.0037660600000000],ETH[0.0214874000000000],ETHW[0.0214874000000000],LTC[0.4087243800000000],SUSHI[11.8548066700000000],USD[0.000000043152522 8] |
| 02131917 | EUR[0.000680400000000],TRX[0.000001000000000],USD[0.000000028634960] |
| 02131920 | CHZ[139.973400000000000],ETH[0.0089982900000000],TRX[0.000001000000000],USD[0.000000049936843],USDT[0.0887010700000000] |
| 02131929 | BNB[0.0007427736759700],BTC[0.0000991285177800],ETH[0.0000996456793 4500],ETHW[0.0004643567934500],FTM[0.000000003287 2000],FTT[25.9950600000000000],RSR[3.3000521502840000],SOL[0.0040837210579400],SUSHI[0.3261269272799200],USD[0.0340025971856400] |
| 02131931 | BTC[0.2143000000000000],CRO[640.000000000000000],DENT[90400.000000000000000],ETH[0.6250000000000000],ETHW[0.6250000000000000],FTT[28.700000000000000],SOL[12.840000000000000],USD[5.5515442864400000],XRP[1809.8139900000000000] |
| 02131925 | USDC[6.600000000000000] |
| 02131927 | BTC[0.000000073199593],ETH[0.0005779648036919],ETHBULL[0.2294384050000000],ETHW[0.0005779655558980],FTT[0.0488710000000000],SLP[8.5807000000000000],USD[0.0746890413867969],USDT[0.2440743789872710],XRP[0.4142300000000000],XRPBULL[11297.8530000000000000] |
| 02131929 | USD[0.0005032387681201 ],USDT[0.000000021751323] |
| 02131930 | BTC[0.0001483152762500],DOT[0.0359620000000000],DYDX[0.0616087500000000],ENS[0.0806150000000000],ETH[0.0015412500000000],ETHW[0.0015412500000000],FTM[0.8070050000000000],FTT[0.0661600000000000],HT[0.0973450000000000],LRC[0.3706500000000000],PERP[0.0383950000000000],SOL[0.0033479800000000],SRM[0.8981500000000000],UNI[0.0004877500000000],USD[89.6299638125000000],USDT[1.4744389700000000] |
| 02131931 | BNB[0.0067163600000000],BTC[0.000000006000000],ENJ[180.895000000000000],MANA[70.987220000000000],MATIC[9.938800000000000],RSR[22941.359000000000000],RUNE[0.027890000000000],USD[2990.000000000000000],USDC[10.000000000000000],USDT[0.000000024036640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02131933 | BTC[0.0000067282614500],ETH[0.0009959232444789],ETHW[0.0008161832444789],USD[0.0019586444000000],USDT[0.0000000081229097] |
| 02131934 | USD[-1.7454993778000000],USDT[12.9600000000000000] |
| 02131936 | BTC[0.0000000089271607],FTT[25.0000000000000000],USD[0.4818204382483095],USDT[0.0000000101524622] |
| 02131951 | ETH[0.0681504200000000],ETHW[0.0681504200000000],USD[395.0943387498659396] |
| 02131952 | NFT (2925091176467187101)[1],NFT (3068478515160912291)[1],NFT (3734144187985550081)[1],NFT (4177864549533256031)[1],NFT (4371492800002533731)[1],NFT (4374628645377385741)[1],SOL[-0.0058462872658209],USD[0.7448750000000000],USDT[0.7819102750000000] |
| 02131954 | ATLAS[2256.5119583925000000],BNB[0.0019884700000000],USD[0.5284097945000000] |
| 02131957 | AVAX[0.0000000034763900],BNB[0.0065816214263642],BTC[0.0000000028569045],DOT[0.0000000896999700],ETH[0.0000000034554400],FTM[0.0000000038127900],GRT[2265.7245895333175408],MATIC[0.0000000009149600],SOL[86.8060134844216984],USD[0.0000000073165773] |
| 02131959 | USD[0.0000000112554490],USDT[0.0000000094406212] |
| 02131961 | ETH[0.0000000016754000],EUR[0.0000079532968800],FTT[25.3951740000000000],LUNA2[0.0003267346438000],LUNA_LOCKED[0.0007623808355000],LUNC[71.1471565914552880],USD[0.0000128028863050] |
| 02131966 | BTC[0.0000000332000000],ETH[0.0000000034252000],FTT[25.0000000000000000],LUNA2[0.0000000004000000],LUNA2_LOCKED[3.6217731290000000],LUNC[18.7000000000000000],NFT (5158971131126392528)[1],STETH[0.0000000071737753],TRX[1.9996314000000000],USD[0.0342718132519991],USDT[0.0000000105537717] |
| 02131967 | USD[0.0000000103513141],USDT[0.0386165400000000] |
| 02131968 | ETHW[0.4650000000000000],FTM[32.9943000000000000],LUNA2[0.0173761810200000],LUNA2_LOCKED[0.0405444223700000],LUNC[3783.7000000000000000],SOL[0.0000000014500000],USD[0.0002978811397500],USDT[0.0048662698704097] |
| 02131976 | USD[0.0063379201033293] |
| 02131977 | ADABULL[3.4497428740000000],ATLAS[10938.1584100000000000],BTC[0.0000000085000000],BULL[0.0000001500000],DEFIBULL[0.0000000167000000],DYDX[525.9022205000000000],ETH[0.0000001112957200],ETHBULL[0.0000000018500000],ETHW[9.0266325606169602],FTT[0.0676393701143504],GALA[4789.4941900000000000],IMX[244.5581734000000000],MANA[643.9300040000000000],RUNE[0.0000000084555000],SAND[327.9439120000000000],SLND[165.8003530000000000],SXP[0.0000000055495000],USD[0.5126137475384883],USDT[0.0000000005140000],VGX[400.0020000000000000],YFI[0.0000001000000000] |
| 02131983 | ETH[0.0000055000000000],ETHW[0.0000005036347018],USD[1.2542449935217618],USDT[-0.0000002875178171],XRP[0.0000000005485343] |
| 02131985 | BTC[0.0000005000000000],ETH[0.0043563600000000],ETHW[0.0043563600000000],LRC[0.2499529629696962],LUNA2[0.1429061850000000],LUNA2_LOCKED[2.1429061850000000],LUNC[199981.0000000000000000],SOL[0.0016921000000000],TRX[0.0125690000000000],USD[0.0025811669342856],USDT[9096.7141835313562107] |
| 02131986 | BTC[0.0000000260220013],FTT[1000.1873492387796254],GMT[0.5010000000000000],SRM[39.5112070000000000],SRM_LOCKED[49.6754307000000000],SUSHI[0.0000000011007200],UNI[0.0000000089532300],USD[1763.5247522905104132],USDT[0.0035180096773197] |
| 02131987 | BTC[0.0000000010000000],BULL[0.0003327936000000],ETHBULL[0.0001258920000000],TRX[0.0000010000000000],USD[0.0000004424204000],USDT[0.0000000081271700] |
| 02131991 | USD[4.6160348050000000],USDT[0.0000000041877473] |
| 02131993 | BTC[0.0195327605854280],ETH[0.9582691000000000],FTT[7.9990500000000000],SRM[25.0000000000000000],USD[238.1231418799329226] |
| 02131996 | ATLAS[9690.9691136900000000],BAO[1.0000000000000000],ETH[0.4101700900000000],ETHW[0.4099978100000000],MNGO[3671.3561360400000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000060210385] |
| 02131997 | EUR[0.0093090700000000],FTT_WH[0.2130622500000000],SOL[1.4483397710681455],USD[37120.2919411498598522],USDT[0.9845355223398200] |
| 02131998 | FTM[0.9030000000000000],LUNA2[2.4835584200000000],LUNA2_LOCKED[5.7949696480000000],LUNC[150.4499040000000000],SAND[2.0000000000000000],USD[0.2113875422669094],USDT[0.0627444497093157] |
| 02132004 | AURY[22.0000000000000000],CRO[190.0000000000000000],SPELL[1300.0000000000000000],USD[5.1238881310000000] |
| 02132008 | BNB[0.0000000050000000],FTM[0.0000000093030546],FTT[0.0000000097155526],LTC[0.0000000485029050],POLIS[0.0000000079256518],SHIB[0.0000000052135386],USD[0.0000097366626826],USDT[0.0000000060758360] |
| 02132010 | ALICE[0.0887900000000000],ETH[0.0000000085431398],GALA[8.7777000000000000],IMX[0.0835650000000000],TRX[0.0000010000000000],USD[-0.1191082455470374],USDT[0.1308277500000000] |
| 02132014 | MER[16.9914400000000000],USD[0.0000001028595644],USDT[0.0000000015354776] |
| 02132016 | USD[0.0364019100000000] |
| 02132018 | BAO[1.0000000000000000],BTC[0.0000000000000000] |
| 02132022 | LUNA2[0.0000000172338173],LUNA2_LOCKED[0.0000000402122404],LUNC[0.0037527000000000],MATIC[0.0000000088650000],SGD[0.0030176800000000],SOL[0.0000000093396700],TRX[0.0000010000000000],USD[2625.5313175721052823],USDT[0.0000000005176285],XRP[11.0000000032593500],XRPBULL[257058059.5462965115816 00] |
| 02132023 | BNB[0.0000000013887104],SOL[0.0000000050842067],USD[0.0000041825722440] |
| 02132024 | BAO[2.0000000000000000],FTT[0.0000000021957600],RSR[1.0000000000000000],TRX[0.0000030000000000],USD[0.0000000117440505],USDT[0.0000367370868456] |
| 02132025 | USD[0.0316435044795000] |
| 02132026 | AVAX[6.8000000000000000],AXS[8.8986200000000000],DOT[22.1955600000000000],GBP[0.0048289200000000],SAND[120.9758000000000000],USD[0.0000000158157331],USDT[0.0000000005808214] |
| 02132028 | ETH[0.0194940000000000],ETHW[0.0194940000000000],FTM[205.9608600000000000],USD[1636.6429410055000000] |
| 02132030 | BTC[0.2529685360000000],DYDX[129.0754710000000000],MATIC[639.8784000000000000],SUSHI[285.4457500000000000],USD[2.9679902579415600],USDT[0.0015500000000000] |
| 02132032 | USD[46.4339214885239035],USDT[0.0000000050349618] |
| 02132035 | BTC[0.0000000020000000],EUR[8.2148000000000000] |
| 02132039 | EUR[1000.0000000000000000] |
| 02132041 | BNB[0.0096917500000000],USD[0.0005323921250000],USDT[0.0000009019589818] |
| 02132046 | BNB[0.0000000229671321],BTC[0.0000000000000000],COMP[0.0000000102500000],ETH[0.0000004626745000],FTT[0.0001328846178786],LUNA2[0.2235720748000000],LUNA2_LOCKED[0.5216687460000000],LUNC[4868.5290000000000000],RUNE[-0.0000000006541980],SAND[0.0000000065728000],SGD[0.0000000368881880],TRX[0.0000010000000000],USD[0.4383078200915001],USDT[-0.2884667671089999],XRP[202.9614300000000000] |
| 02132048 | USD[200.0000000000000000] |
| 02132053 | RUNE[0.0701356000000000],USD[0.0000000087376764] |
| 02132057 | ETH[0.0005091500011864],MATIC[0.0000000184240000],TRX[0.5480720000000000],USD[85.6601904501938234],USDT[0.0000000110970675] |
| 02132059 | AXS[22.8734406770807500],BNB[12.9956461074785400],ETH[1.4094334790960900],ETHW[1.4026763967712300],FTT[16.4967000000000000],MATIC[442.2421342676691200],RUNE[0.0582575497263600],SAND[160.9687660000000000],SOL[11.6640960474210049],TRX[0.0000010000000000],USD[-28.1507576493411979],USDT[53.1900648777026455] |
| 02132060 | ATLAS[796.7504933162831976],ETH[0.8855606132387356],FTT[0.0000000084000000],SOL[14.8400000000000000],USD[0.3272407968275000] |
| 02132061 | USDT[0.0039282000000000] |
| 02132063 | BNB[0.0000000045247000],ETH[0.0000004459035],GALA[0.0000000096649060],IMX[-0.0000001430985502],LUNA2[0.0000001430985002],LUNA2_LOCKED[0.0000003338965040],LUNC[0.0031160000000000],SOL[0.0000000914152760],TRX[0.0001800000000000],USD[0.0000002299637458],USDT[0.0000015219820417] |
| 02132066 | BNB[-0.0000000205162371],FTT[0.0000000077270812],LUNA2[0.0000000004000000],LUNA2_LOCKED[11.1073567900000000],POLIS[0.0000000271116451],USD[0.0000000141841390],USDT[0.0000000007919832] |
| 02132069 | EUR[0.0633331100000000],USD[0.0000001104496753],USDT[0.0000000138116113] |
| 02132070 | ALPHA[25511.5679000000000000],BNB[0.0082188400000000],ETH[0.0006668700000000],ETHW[0.0006668700000000],LUNA2_LOCKED[38.0984661100000000],USD[0.4236809624450700] |
| 02132071 | AURY[-0.0000000005400000],BNB[0.0000000054187000],FTM[0.0000000419144839],LINK[0.0000000079299900],MATIC[0.0000000000928932],SGD[0.0536289600000000],SOL[0.0000000068617191],USD[0.0000000066117191] |
| 02132076 | ADABULL[1.9570000000000000],ETHBULL[0.1724790665200000],FTT[0.0683621493998527],RUNE[0.0000000049174500],USD[-12.6345431668045479],USDT[0.0000000022093088],XRP[101.2719280000000000] |
| 02132078 | USD[0.0000000385470403] |
| 02132079 | AVAX[39.9924000000000000],DOT[0.0000000081297700],ETH[0.3247100000000000],ETHW[0.3247100000000000],LINK[782.5936158900000000],USD[1.2916626883300397] |
| 02132082 | BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],RUNE[1.6445851800000000],SGD[0.0005026836974704],UBXT[1.0000000000000000],USD[0.0000001087494657] |
| 02132085 | BTC[0.3478009633192600],BUSD[4955.7741973000000000],ETH[33.9429968900000000],ETHW[33.8475866900000000],USD[1873.9213227000000000],XRP[3419.6026970134753600] |
| 02132086 | TRX[0.0000010000000000],USD[0.0041774039192300],USDT[0.0000000128641310] |
| 02132087 | BTC[0.0211907230600000],DOGE[4590.0000000000000000],ETHW[0.0180000000000000],LUNA2[0.8286499443000000],LUNA2_LOCKED[1.9335165370000000],SHIB[3601656.1090068200000000],SLP[2090.0000000000000000],USD[0.0049449178241173],USDT[0.0000000090492260],XRP[0.0001000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02132089 | BTC[0.000000009192100],CRO[0.000000014918016],ETH[1.146933472370224],ETHW[0.000000023709224],FTT[0.6286830019444921],MANA[0.000000080000000],USD[7.3416882562500000] |
| 02132093 | BTC[0.0440394260000000],USD[1.7131685976821376],USDT[0.0021000000000000] |
| 02132094 | EUR[0.0000000059020975],SOL[0.0000000076000000],USD[0.7499178059546036] |
| 02132096 | ATLAS[4730.0000000000000000],USD[0.7594458663000000] |
| 02132100 | POLIS[3.5000000000000000] |
| 02132103 | ETH[0.0005332100000000],ETHW[0.0005332083382180],USD[14.4251088124745359],USDT[0.0000000036610842] |
| 02132105 | USD[0.0000002760000000] |
| 02132109 | USD[0.0009406270417982],USDT[0.0090420000000000] |
| 02132115 | BNB[0.0083032331075260],BTC[0.0000608305781700],ETH[10.1597601972686274],ETHW[0.0063927861689000],FTT[8.4700000000000000],MATIC[31.9939200000000000],NFT[447708356255120256],I1],SOL[0.0060320675171500],SRM[0.0507739600000000],SRM_LOCKED[0.7172824200000000],USD[0.9589302584751971],USDT[0.5759194816536553],USTC[-0.0000000027007680] |
| 02132116 | SOL[0.0100000000000000],USD[2.3241615500000000],USDT[9.7100000000000000] |
| 02132117 | FTT[0.0288023183760060],NFT[289263902285752344][1],NFT[394529854017749506][1],NFT[397477722066054212][1],USD[0.0899151060107494],USDT[0.0000000014058800] |
| 02132120 | ETH[0.0007834000000000],ETHW[0.0007834000000000],LINK[0.0944341400000000],MATIC[4.0800000000000000],SRM[0.9961297000000000],TRX[0.0000010000000000],USD[-0.0000001012134531],USDT[0.4910834454028046] |
| 02132122 | BRZ[5.6010472600000000],USD[-0.0358687837311362],USDT[0.0000000034140189] |
| 02132126 | BTC[3.2736448540000000],ETH[30.9971321800000000],ETHW[30.9971321800000000],LTC[17.1417022000000000],TRX[0.0000410000000000],USD[0.3964960064613285],USDT[15530.8893298864875484] |
| 02132127 | LUNA[31.6521094500000000],LUNA2_LOCKED[73.8549220400000000],SHIB[77476.6520943300000000],USD[0.2330371595000000] |
| 02132128 | STEP[499.4001000000000000],TRX[0.0000010000000000],USD[0.3998250000000000] |
| 02132131 | 1INCH[86.8694765100000000],AAVE[0.8718000000000000],CRV[202.6107136500000000],DOGE[848.9240801200000000],RUNE[40.2390000000000000],SUSHI[33.6560000000000000],UNI[17.1880000000000000] |
| 02132136 | DENT[1.0000000000000000],STEP[0.0085075200000000],UBXT[1.0000000000000000],USD[10.3780546574350084] |
| 02132141 | USD[-15.2311543677486291],USDT[21.1711992128391681] |
| 02132145 | AUD[2.1874943000000000],KIN[1.0000000000000000],USD[0.0000000015957698],XRP[22.6084241300000000] |
| 02132149 | BTC[0.0000240393352100],FTM[14362.2706500000000000],LUNA2[0.0463666151300000],LUNA2_LOCKED[0.1081887686000000],LUNC[10096.4280648000000000],NEAR[199.5810000000000000],SOL[29.0000000000000000],TRX[364.9345580000000000],USD[-2988.5289439155782187],USDT[4693.7319176546754924] |
| 02132150 | USD[1.8420783660917880] |
| 02132155 | ATLAS[7.2520000000000000],TRX[0.0000040000000000],USD[0.0000000687595383] |
| 02132159 | AURY[0.0000000080000000],POLIS[0.0059171600000000],USD[0.0000000009077928],USDT[0.0000002430058314] |
| 02132160 | BAO[1.0000000000000000],DENT[1.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000073772089],USDT[0.0000000003671556] |
| 02132162 | AAVE[0.0000000020000000],ATOMBULL[3.0000000000685358],FTT[7.9984800028619450],MKR[0.0000000030000000],RAY[54.1445392800000000],RNDR[701.7989114500000000],SRM[66.4057620400000000],SRM_LOCKED[1.1785057200000000],USD[1.1135006110434223],USDT[0.0000000100430402] |
| 02132165 | BTC[0.0254157706228209],ETH[0.1199886058996000],ETHW[0.0819895838560000],EUR[0.0001309513419590],LUNA2[0.0000148094525000],LUNA2_LOCKED[2.5000000000000000],SOL[2.0000000000000000],USD[146.3827985758357704000000] |
| 02132166 | ETH[0.0000000088131065],LINK[0.0003352800000000],TRX[1.0000040000000000],USD[0.0000004618623690] |
| 02132168 | 1INCH[-1.0242134608354005],DOT[-0.0016829585181178372],OMG[-0.1395482681498883],USD[1.1197048115652461],USDT[0.0000000103637347] |
| 02132169 | DOGE[0.6943600000000000],FTM[4126.4066300000000000],LUNA2[38.8976409000000000],LUNA2_LOCKED[90.7611621100000000],LUNC[8470043.2009874000000000],SRM[0.5148200000000000],USD[0.5035349126250000],USDT[0.3397736122287480] |
| 02132173 | BIT[51.9896000000000000],USD[0.3082991680000000] |
| 02132174 | BIT[41.9920000000000000],HT[13.4974350000000000],MNGO[319.9392000000000000],TRX[0.0000400000000000],USD[2.3399762960000000],USDT[0.0000000048786397] |
| 02132175 | BTC[0.2630657914585816],ETH[0.0000000053747691],FTT[0.0000000033521600],LUNA2[62.0850227400000000],LUNA2_LOCKED[144.8650530000000000],USD[0.0001287642542532],USDT[0.0000001549966338] |
| 02132177 | EUR[0.0000004626979071],FTT[0.1096728000000000],USD[0.0000001117722911],USDT[0.0000000098209116] |
| 02132179 | FTT[37.0266256500000000],SOL[0.0009050044169463],TONCOIN[1076.2505640300000000],TRX[0.0008190000000000],USD[-12.3723679445404516],USDT[24.0300261509941514] |
| 02132180 | USD[0.6697576300000000] |
| 02132184 | SOL[0.0499791104000000],TRX[0.0078900000000000],USD[0.5878277727921636],USDT[0.0000002609219276] |
| 02132186 | BOBA[228.6343366900000000],GALA[39.9920000000000000],OMG[80.1343366900000000],USD[1.7546754050000000] |
| 02132189 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTM[0.0029077550450000],KIN[1.0000000000000000],XRP[2.5681813589752796] |
| 02132191 | ETH[5.9498067107000000],ETHW[1.5996010000000000],FTT[801.5567601908024384],LINK[0.0000001000000000],LUNA2[0.4591505548000000],LUNA2_LOCKED[1.0713512950000000],LUNC[99981.0000000000000000],TRX[0.0003300000000000],USD[0.6174857369160718],USDT[2.7304917603878294] |
| 02132192 | USD[0.0000001166674313],USDT[0.3203282900000000] |
| 02132194 | POLIS[42.9000000000000000],USD[0.6778651072500000] |
| 02132195 | CRO[15787.0759000000000000],LUNA2[0.0047304406270000],LUNA2_LOCKED[103.0063406000000000],USD[0.0000970655539617],USDT[0.0000000052070320],XRP[6998.7460000000000000] |
| 02132199 | BNBBULL[0.0000000080000000],BULL[2.5090284810463264],ETHBULL[2.0000000010000000],FTT[0.0000000077709396],USD[0.0467849378567248],USDT[0.0000000136097187] |
| 02132200 | BAND[0.0205252380820000],BNB[0.0000000040000000],BTC[0.0000000020000000],FTT[0.0032123682071948],LUNA2[0.0008749848177000],LUNA2_LOCKED[0.0020416312410000],SOL[0.0099278000000000],USD[0.0000000223393900],USDT[0.0000000629236380],USTC[0.1238583300000000] |
| 02132204 | BUSD[18.6901739600000000],ENS[0.0000001000000000],EUR[150.6105289200000000],FTT[0.0735348766660066],USD[0.0000001204098506],USDT[0.0000001041186630] |
| 02132206 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],SAND[0.0000000080000000],USD[-0.0000000059068493],USTC[1.0000000000000000] |
| 02132207 | AXS[0.0383944000000000],BTC[0.0062716388213075],ETH[0.0000000076218124],LOOKS[0.9302705800000000],MBS[0.8413500000000000],TRX[0.0007810000000000],USD[611.1682048521434108],USDT[22008.0040705163455690] |
| 02132210 | BAO[1.0000000000000000],BTC[0.0005870100000000],EUR[38.9286227400000000],KIN[3.0000000000000000],LUNA2[0.0368820299300000],LUNA2_LOCKED[0.0860580698500000],LUNC[0.1188113600000000],USD[25.0019961162627703] |
| 02132211 | TRX[0.0000010000000000],USD[0.0611332695944375] |
| 02132212 | FTT[3.3000000000000000],LTC[0.7236200000000000],USD[3.7358733750000000] |
| 02132213 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],LINK[0.0072374400000000],RSR[206.1666200100000000],SGD[0.0000000628534000],TRU[1.0000000000000000],TRX[0.0000010000000000],USDT[1515.2973030035641459] |
| 02132217 | BNB[0.0060445000000000],BULL[0.1023000000000000],TRX[0.0007780000000000],USD[-1.3295297345019684],USDT[0.0000000004037320] |
| 02132219 | BTC[0.0025128177721500],RSR[2010.0000000000000000],USD[17.7802801462500000] |
| 02132223 | BTC[0.4575009700000000],ETH[17.8612600000000000],ETHW[17.8612600000000000],LINK[214.6680000000000000],USD[10.2579480000000000],USDT[1.3221102966869052] |
| 02132225 | AKRO[4.0000000000000000],BAO[2.0000000000000000],CEL[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],HXRO[4.0000000000000000],KIN[3.0000000000000000],MATIC[1.0000000000000000],RSR[3.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000011454168] |
| 02132234 | ETHW[0.0861237400000000],TRX[0.0000010000000000],USD[0.0000000347018700],USDC[1173.5187645800000000],USDT[0.0000000026763117] |
| 02132237 | FTT[0.0607441000000000],GALA[17015.3174500000000000],GMT[0.9962000000000000],LUNA2[0.4670169517000000],LUNA2_LOCKED[1.0897062210000000],LUNC[101693.9244825000000000],SOL[0.0096430083404285],TRX[0.0003300000000000],USD[76.7230327909634920],USDT[2844.6900693747211809] |
| 02132238 | TRX[0.0000010000000000],USD[0.0000000017766100],USDT[0.0000000049723477] |
| 02132239 | ATLAS[0.0039137800000000],BAO[1.0000000000000000],CRO[18.6142225000000000],ETH[0.0630709394076278],ETHW[0.0622887494076278],USD[0.0000000007501606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02132240 | BNB[0.99980600000000000],ETH[0.00000000400000000],FTT[9.99800000000000000],GALA[2199.84674000000000000],MBS[499.90300000000000000],USD[828.35461978443474415],USDT[14.01691783975107755] |
| 02132241 | BTC[0.00002396000000000],DOGE[0.86280000000000000],LUNA2[0.00009586967690600],LUNA2_LOCKED[0.00223695912900000],LUNC[20.87582400000000000],SHIB[99080.00000000000000000],SOL[0.00056800000000000],USD[0.00967609040945770],USDT[0.41964288300000000] |
| 02132242 | USD[79.45777433000000000] |
| 02132245 | ATLAS[8.41540000000000000],BTC[0.00097530000000000],COPE[0.95877000000000000],DOGE[0.96295000000000000],ETH[0.00074775000000000],ETHW[0.00074775000000000],GALA[9.31030000000000000],GODS[0.07104400000000000],HNT[0.09735900000000000],JOE[0.67814000000000000],POLIS[0.09285600000000000],SOL[0.00222710000000000],SPELL[86.14300000000000000],TRX[0.00097300000000000],USD[62.86353186285671733],USDT[0.06000001663126526],XRP[0.95991000000000000] |
| 02132248 | AUD[0.00000000002551962],FTT[0.64384981640414464] |
| 02132251 | BNB[0.00166568000000000],BTC[0.01599689600000000],FTM[394.89755000000000000],FTT[14.99707800000000000],LTC[13.98657000000000000],SPELL[99.00000000000000000],USD[233.84720212000000000],USDT[285.22961900988983680] |
| 02132252 | AAVE[0.00600000000000000],ALICE[0.78000000000000000],ATOM[0.09984800000000000],AVAX[57.10000000000000000],BTC[0.00005137147641990],CHZ[7.40190000000000000],DAWN[0.09225940000000000],DOGE[0.68660000000000000],ENE[0.09872700000000000],ETH[0.00064320750000000],ETHW[0.00023207500000000],FTM[0.48102445903702541],FTT[0.09778840000000000],LINK[0.01240469000000000],LUNA2[7.15411787485400000],LUNA2_LOCKED[16.69294170599270000],LUNC[59.68952208158303000],MATIC[8.78056400000000000],SHIB[399536.45000000000000000],SOL[80.22586275000000000],SPELL[79.02666000000000000],STEP[0.10143089380000000],SUSHI[1.32968000000000000],USD[0.23933300000000000],USDT[476.29663683569976449],USDT[0.00000002400334] |
| 02132253 | FTT[1.73299270797235541],LUNA2[2.49578099100000000],LUNC[62.82348898000000000],USD[0.00000027805024],USDT[0.80743800229451248] |
| 02132254 | USD[-0.00104954965370461],USDT[0.00000011686125854656],XRP[153.59194679000000000] |
| 02132256 | BIL[0.04989739743707907],EUR[100.00000000000000000],FTT[0.20000000000000000],USD[0.00000073807335869],USD[228.22000000000000000] |
| 02132258 | LRC[208.96029000000000000],LUNA2[0.91134204020000000],LUNA2_LOCKED[2.12646476000000000],LUNC[198446.64797160000000000],SHIB[2900000.00000000000000000],SOL[10.30969006000000000],USD[0.02481428360000000] |
| 02132259 | ATLAS[9.59340000000000000],TRX[0.00001000000000000],USD[0.00000024208042],USDT[1169.86964242378660096] |
| 02132263 | EUR[0.00026422026716688],KIN[1.00000000000000000] |
| 02132266 | BTC[0.01244953000000000],USD[2.92255762455109967] |
| 02132267 | BTC[0.00000036800310300],RUNE[0.00101238000000000],SOL[0.00797705000000000] |
| 02132268 | USD[196000.00844819200000] |
| 02132271 | TRX[0.00009000000000000],USDT[0.00000009558244] |
| 02132275 | AAVE[0.00093100000000000],BTC[0.00549895500000000],ETH[0.12397644000000000],EUR[0.00000006533548885],GENE[0.05621585000000000],LUNA2[0.00022995752774000],LUNA2_LOCKED[0.00053567564730000],LUNC[4.99905000000000000],USD[0.00000012894078400],USDT[137.29106299000000000] |
| 02132276 | BTC[0.26947250429324770],ETH[2.12764456000000000],ETHW[3.13787115800000000],FTT[5.90000000000000000],SGD[0.00000009067851700],USD[2790.51458992588069100],USDT[0.00000000656500000000] |
| 02132279 | LTC[0.00029450000000000],USD[1.14348825813392647],WAVES[0.43000000000000000] |
| 02132280 | AKRO[31910.00000000000000000],UNI[250.39021702000000000],USDT[0.01213334252500000] |
| 02132281 | EUR[0.00000000049660980],USD[0.01101319974620979],USDT[0.00000018659140800] |
| 02132285 | BRZ[0.00000001000000000],USD[0.00000011752586620],USDT[0.00000005714594200] |
| 02132288 | ATOM[0.00000008642050],BAO[1.00000000000000000],BTC[0.00000001000000000],CRO[0.00000004137366700],ETH[0.00804358172931080],ETHW[0.00000008188049170],FTT[1.57374622200000000],IMX[0.00000008000000000],SOL[0.00000005905077700],USD[0.00000010029494860],USDT[0.00000004198246506] |
| 02132290 | EUR[449.07070736000000000],FTT[0.02836798130000000],USD[0.00000027204041200],USDT[0.00000010455795700] |
| 02132291 | BTC[0.00006960000000000],USDT[0.00014860468823900] |
| 02132294 | BNB[0.00061092126528000],FTT[0.10876247000000000],USD[-0.00183633667014910],USDT[0.00957850292144410] |
| 02132295 | AAVE[0.00610000000000000],BTC[0.00000006963700000],DOGE[0.00000001000000000],ETH[0.81000000000000000],ETHW[0.81000000000000000],LUNA2[0.01813726511000000],LUNC[3949.42766397000000000],SHIB[82463.00000000000000000],USD[0.71009478066951441],USDT[0.00000005046500000] |
| 02132296 | MANA[128.00416310000000000] |
| 02132300 | BRZ[0.00000000250000000],BTC[0.04381087783166630],HNT[6.59874600000000000],USD[0.94293901817057514] |
| 02132304 | ETH[0.25300010000000000],ETHW[0.00087180866529740],SOL[0.00000001000000000],USD[0.79622028265376180],USDT[1.27392076000000000] |
| 02132312 | BAT[607.00000000000000000],BTC[0.00000004000000000],USD[0.00000007500000000],USDC[44.74524279000000000] |
| 02132313 | GOG[183.00000000000000000],POLIS[1.85000000000000000],USD[0.34500229000000000] |
| 02132315 | BTC[0.00013250124600000],FTT[1.69966000000000000],TRX[0.00000010000000000],USD[0.36278072862473900],USDT[0.00000000809075116] |
| 02132317 | EUR[0.00000008536435600],USD[0.00000000318327100],USDT[0.00000000866122836] |
| 02132319 | AKRO[1.00000000000000000],BAO[3.00000000000000000],EUR[464.06401662824811830],KIN[1.00000000000000000],TRX[0.66440166200000000],USD[-0.00020352269510300],USDT[87.44170693735328040] |
| 02132325 | BTC[0.00075129000000000],ETH[0.00000006700000000],FTT[12.75274017000000000],LUNA2[0.00470500783000000],LUNA2_LOCKED[0.00950833516100000],LUNC[887.34000000000000000],SAND[696.00000000000000000],TRX[7.60332100000000000],USD[-9.05188868530935560] |
| 02132327 | ALPHA[0.00000007726350,ASD[0.00000004984190,AXS[0.00000000119263000],BAND[0.00025616918010000],BNB[0.00000000929922000],BNT[0.00000000045414000],BTC[0.00000005729100],BULL[0.00000000200000000],CEL[0.00000000616900],ETH[0.00000006705252],ETHW[0.00000007605252],KNC[0.00000000710657800],LU NA2[0.00000008000000000],LUNA2_LOCKED[25.70190023100000000],RSR[0.00000005439478],SNX[0.00000000759003000],SOL[0.00000002562600000],SUSHI[0.00000004365560000],SXP[0.00000000078674000],TOMO[0.00000001647940],TRX[0.00000002342287],TRYB[0.00000003736800],TRYBBULL[0.00000000200000000],TSLA[0.00000007682596200],USD[0.04716016456942],USDT[0.00000005439478],USTC[0.00000008413870],XRP[0.00000000806210] |
| 02132329 | BTC[0.00000007908340],SOL[0.50964418000000000],SRM[20.14366308000000000],SRM_LOCKED[0.10678638000000000],USD[0.00004164885204],USDT[0.00000004359726] |
| 02132331 | ETH[0.00221990000000000],ETHW[0.00721994755570],NFT[337657527068359951][1],NFT[374502781726515732][1],NFT[480931242688692193][1],USD[3.55766336478717120],USDT[0.00003202000000000],XRP[0.77908300000000000] |
| 02132333 | LUNA2[4.58824780700000000],LUNA2_LOCKED[10.70591155000000000],USDT[0.02299520000000000] |
| 02132334 | BTC[0.00001616823707000] |
| 02132337 | HNT[3.39938800000000000],USD[0.33535600000000000] |
| 02132338 | RUNE[0.00410000000000000],USDT[0.74503040000000000] |
| 02132340 | USD[0.06004894400000000] |
| 02132347 | DENT[100680.82900000000000000],FTT[1.06759190443845500],SPELL[99.71500000000000000],SRM[3.00000000000000000],STEP[0.00182500000000000],USD[7.20666484825841100],USDT[0.00322390379844446] |
| 02132350 | NFT[516537974541251624][1],USD[0.00731022250000000],USDT[0.00000079554265] |
| 02132354 | FTT[0.01217701000000000],USD[0.00976331280000000],USDT[0.00000005269126500] |
| 02132355 | USD[0.08905268280000000],USDT[0.00000029548149] |
| 02132363 | USD[0.29118564105764400],USDT[0.00000005496542700] |
| 02132364 | SNX[80.08446400000000000],SPELL[40562.83600000000000000],USD[-550.78422930680096472],USDT[1147.49809600601143655] |
| 02132365 | CRV[31.00000000000000000],LDO[15.00000000000000000],SOL[0.38277616000000000],USD[348.89075837769999149] |
| 02132366 | USD[0.03563640000000000] |
| 02132368 | 1INCH[16.05406730586600000],BNB[0.01456326918400],FTT[0.00003555000000000],UNI[2.04643768411557800],USD[1.13321715136912051],USDT[19.94157482885511200] |
| 02132369 | ALPHA[0.16245414000000000],BAO[0.00045410000000000],CHZ[5000.00000000000000000],FTT[0.09550007000000000],LUNA2[31.04698136000000000],LUNA2_LOCKED[72.44295650000000000],LUNC[1073.35000000000000000],SOL[0.00414400000000000],SUSHI[1000.47646586000000000],USDC[7879.46089347000000000],USDT[0.00000030000000000] |
| 02132375 | AKRO[2.00000000000000000],BAO[4.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00000010975839],USDT[0.00000000391656610] |
| 02132376 | AVAX[0.09000000000000000],BNB[0.00967824715590037],ETH[6.00000002938615000],ETHW[0.00021629713463710],SOL[0.00000001000000000],USD[00.77943672635000000],USDT[0.18613416249987164] |
| 02132377 | ETH[0.60542270000000000],ETHW[0.54142270000000000],LUNA2_LOCKED[0.00000011487068400],LUNC[0.00107200000000000],SHIB[8074859.40057447000000000],USD[0.26999093458379113] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02132379 | APE[0.000000008000000000],BNB[0.000000005176111],BTC[0.121418398320812],ETH[1.852392507300000],ETHW[1.852392507300000],FTT[150.000000000000000],GMT[0.085030448670000],SOL[4.400903684425378],TRX[0.00000100000000],USD[4171.878463402154472],USDT[238.784218205047456] |
| 02132384 | BTC[0.053117500000000],SOL[2.054844206382637],XRP[549.500000000000000] |
| 02132386 | USD[25.000000000000000] |
| 02132389 | BTC[0.004418291974764],ETH[0.000016501972000],ETHW[0.000016501829591],USD[0.100103483066024],USDT[0.000000022651500] |
| 02132394 | TRX[0.00000000745450002],USD[0.000000254669498] |
| 02132395 | USDT[0.000006422441066] |
| 02132396 | BCH[0.000000024720340],ETH[0.000601843784280],ETHW[0.000601843784280],RUNE[0.000000074000000],USD[0.000025624739798] |
| 02132397 | AVAX[0.089930000000000000],BCH[0.00084862000000],BTC[0.029498590000000],CRO[8.01450000000000],DOGE[0.486810000000000],ETH[0.00084115400000],ETHW[0.000841540000000],LUNA2[0.002954436270000],LUNA2_LOCKED[0.006893684630000],LUNC[0.008710200000000],MANA[0.810000000000000],USD[0.33177822412392],USDT[0.000000025000000],XRP[0.922480000000000] |
| 02132399 | USDT[0.000000116449810] |
| 02132404 | USD[560.386531966320681],USDT[0.000000072792629] |
| 02132407 | ATLAS[0.000000002725800],BAO[2.000000000000000],KIN[1.000000000000000],USDT[0.000000006952796] |
| 02132411 | BTC[0.000000085000000],ETH[0.000000005000000],FTT[0.000000087995183],LUNC[0.000000050000000],USD[0.000000022423553],USDT[0.000000051039839] |
| 02132414 | USD[1.000000000000000] |
| 02132416 | TRX[0.000001000000000],USD[0.000000008341958],USDT[0.000000115979320] |
| 02132417 | BNB[0.000000093762400],BTC[0.000000001166300],FTT[0.000419980000000],LUNA2[0.085164117290000],LUNA2_LOCKED[0.198716273700000],LUNC[18544.665843900000000],TRX[0.000002000000000],USD[0.047222851580000],USDT[0.000000019879698] |
| 02132418 | DFL[4478.370000031994000],USD[0.000003643802664] |
| 02132420 | BNB[0.020058490000000],FTM[17940.980600000000000],LUNA2[0.017627728900000],LUNA2_LOCKED[0.041131367440000],LUNC[3838.475082070000000],USD[582.813602515000000] |
| 02132421 | BNB[0.000000055369072],NFT[4484534955927933315][1],SOL[0.000000016190529],USDT[0.000000036890085] |
| 02132422 | BNB[0.000000088049888],PERP[0.000000031344148],USD[0.000004680942016] |
| 02132423 | BTC[0.035212000000000],ETH[0.000705000000000],ETHW[0.000705000000000],HNT[24.990538000000000],USD[0.000000100900048],USDT[0.000000043423644] |
| 02132425 | ATLAS[1859.988000000000000],BTC[0.000000018300000],USD[0.559383046811941] |
| 02132426 | ATLAS[2410.000000000000000],USD[2.703644225444990],USDT[0.000000144205121] |
| 02132427 | AKRO[1.000000000000000],AUD[15442.834178010000000],USD[0.053708531215857] |
| 02132430 | DOGE[20684.608017490000000],EUR[0.000000006328704],LUNA2[0.378895858000000],LUNA2_LOCKED[0.884090337500000],LUNC[82505.371000500000000],SHIB[12497625.000000000000000],TRU[750.848190000000000],USD[2.047665161589500],XRP[255.951360000000000] |
| 02132431 | BNB[0.006613530000000],BTC[4.347000050000000],FTT[752.016808650000000],SOL[205.539167400000000],SRM[3.386301100000000],SRM_LOCKED[68.373698900000000],USD[95765.427645898562375000000000] |
| 02132434 | AURY[2.126283144500000],USD[0.000000142581620],USDT[8.909891800000000] |
| 02132440 | FTT[0.089000000000000],TRX[38.000000000000000],USD[441593.250406555700000],USDC[599988.000000000000000],USDT[100.000000098039952] |
| 02132445 | USDT[5.805800538900000] |
| 02132447 | FTM[0.954400000000000],LUNA2[0.000000432693865],LUNA2_LOCKED[0.000001009619017],LUNC[0.009422000000000],SOL[0.006660000000000],USD[2.550486787751829],USDT[0.000000098904161] |
| 02132448 | USD[0.000000406891124],USDT[0.000000050000000] |
| 02132454 | BTC[0.200000000000000],CRO[599.943000000000000],DOGE[1239.000000000000000],DYDX[20.000000000000000],FTM[100.000000000000000],FTT[29.998670000000000],LUNA2[3.745386795000000],LUNA2_LOCKED[8.739235854000000],LUNC[815565.860000000000000],MANA[59.988600000000000],SOL[6.000000000000000],USD[25.815710771588810],USDT[0.010000000000000] |
| 02132456 | USD[0.003029975800000],USDT[0.010000000000000] |
| 02132457 | SRM[6.161415680000000],SRM_LOCKED[0.113481880000000],USD[0.000000033525379],USDT[703.017367230000000],XRP[0.000000055478600] |
| 02132458 | AKRO[1.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],CREAM[1.045382990000000],DENT[5.000000000000000],DOT[0.002247810000000],EUR[46.181129509283564],KIN[8.000000000000000],RSR[2.000000000000000],SOL[0.000000100000000],SXP[1.066569410000000],TOMO[1.021095950000000],TRU[1.000000000000000],TRX[8.000011000000000],UBXT[4.000000000000000],USD[0.000000009124179],USDT[0.003096328833904] |
| 02132459 | ATLAS[7398.772600000000000],POLIS[12.397644000000000],USD[1.547284307225000],USDT[0.003477000000000] |
| 02132465 | USDT[0.087258180354316] |
| 02132466 | ETH[0.715000000000000],ETHW[0.715000000000000],FTT[88.986890000000000],MANA[833.849463000000000],USD[-0.036689673206359],USDT[0.000000096358837] |
| 02132467 | USDT[0.405389315498747] |
| 02132469 | SOL[0.000000043527736] |
| 02132470 | DOT[7.957197360000000],ETH[0.197000000000000],ETHW[0.197000000000000],FTT[24.997235500000000],SOL[0.008542800000000],USD[100.079544032478216],USDT[0.334054300000000] |
| 02132471 | BTC[0.000053100000000],FTT[0.003264240000000],LTC[0.009946000000000],RSR[4.346000000000000],SOL[0.004505000000000],TRX[0.000056000000000],USD[23785.571363289954161],USDT[0.006723472792139] |
| 02132472 | TRX[0.000001000000000],USD[0.004410020000000],USDT[2.398977540532352] |
| 02132473 | AAVE[0.000000001000000],BADGER[0.000000040000000],BTC[0.000000380999929],ETH[0.000000300000000],ETHW[0.477942810000000],FTT[0.000000076448748],SOL[0.007876681693656],USD[180.608622667230515],USDT[0.000000108853820] |
| 02132474 | SHIB[22361806.797853300000000],USD[0.000000000002120] |
| 02132475 | AXS[0.000000009071320],BNB[0.000000000611950232],XRP[0.000000013690125] |
| 02132478 | SPELL[532293.520000000000000],TRX[0.000001000000000],USD[10.495128770000000],USDT[0.000000034234942] |
| 02132479 | BTC[0.001000007000000],ETHW[0.197951930000000],USDT[0.472555320000000] |
| 02132482 | FTT[25.094980000000000],USD[0.000000422176553] |
| 02132484 | APE[0.000000004584700],ASD[0.000000005384257],BTC[0.000000005685800],BNB[0.000000025316320],BTC[0.000000062979052],CHR[0.000000062979052],COPE[0.000000066223498],CQT[0.000000048126984],DFL[0.000000018285824],DOGE[0.000000017941741],DOT[0.000000047322656],EDEN[0.000000085111681],ETH[0.000000075229958],EUR[0.000000493767980],GALA[0.000000095743087],JET[0.000000076312616],KSHIB[0.000000132826151],LRC[0.000000023869516],LUA[0.000000004348594],LUNA2[0.000000020090832],LUNA2_LOCKED[0.000000046878609],LUNC[0.00435701687637760],MANA[0.000000065682756],MTA[0.00000000561101352],MT[31119844077841854][1],NFT[37940766310494560640][1],NFT[38328276009358959][1],NFT[50841054643133692][1],PEOPLE[0.000000054500020],SAND[0.000000009309464673],SHIB[0.000000053294664],SLP[0.000000027484010],STARS[0.000000044529176],STORJ[0.00000037371320],TRYB[0.000000037369958],USD[0.4886963293404655],XRP[0.00000036903947],XTZBULL[0.000000009191100] |
| 02132486 | ATLAS[90.301517460000000],TRX[5.169020000000000],USD[2.387413522500000],USDT[0.296898901892403] |
| 02132487 | AURY[0.031574760000000],GOG[514.096175002292960],POLIS[5.089864770000000],SPELL[5470.384847530000000],USD[0.000000004930989] |
| 02132494 | BAO[1.000000000000000],BTC[0.000000047362857],DOGE[0.000000001392810],EUR[0.00000137605403],SHIB[0.000000056863470],SOL[0.000000226353290],USD[0.000000014602615],XRP[0.000000080964646] |
| 02132496 | AUDIO[0.993000000000000],IMX[55.688860000000000],LUNA2[2.221098587000000],LUNA2_LOCKED[5.182563370000000],LUNC[0.005128000000000],SOL[0.003068490000000],USD[5478.019583028485426],USDT[1319.846470046948020] |
| 02132501 | DOGE[140.570307790000000],LUNA2[0.000048449975704],LUNA2_LOCKED[0.000019716609800],LUNC[1.840000000000000],USD[0.007778599964628] |
| 02132509 | BNB[0.000000069294957],LUNA2[0.505906455800000],LUNA2_LOCKED[1.180448397000000],TRX[0.000001000000000],USD[0.004800507201836],USDT[0.008450000000000] |
| 02132511 | BNB[0.000000100000000],SOL[0.000000035585200],USD[0.000625405687533],USDT[0.018167228599841] |
| 02132512 | APE[30.000000000000000],AVAX[10.100000000000000],BTC[0.074900000000000],LINK[29.300000000000000],LUNA2[0.001023139170000],LUNA2_LOCKED[0.002387371390000],LUNC[222.79000000000000],MATIC[450.000000000000000],SAND[138.00000000000000],SOL[17.770000000000000],USD[0.956984546500000] |
| 02132526 | SRM[1.342537690000000],SRM_LOCKED[14.819530780000000],SUSHI[0.000000094918565],UNI[1376.575533883349420],USD[5268.047079422290734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02132529 | BTC[0.0000000024968700],USD[0.0000000184971665],USDT[0.0000000007012044] |
| 02132534 | ETH[0.0893132954591444],ETHW[0.0893132954591444],FTT[350.8948100000000000],SOL[1.1800000000000000],USD[0.1828870873632641] |
| 02132539 | BF_POINT[200.0000000000000000],BTC[0.0000033237500000],LTC[0.0000000922271119],USD[-0.0222123097477111],USDT[0.0000000078750000] |
| 02132541 | EUR[6.8849177553020420],TRX[0.0000030000000000],USDT[0.0000000080032948] |
| 02132542 | BTC[0.1470027237262725],FTT[0.0000000013639248],SOL[0.0000000070000000],TRX[2.1578000000000000],USD[0.0000000084910452],USDT[0.0000934002220232] |
| 02132544 | EUR[0.0000000024756055] |
| 02132545 | AXS[7.9998000000000000],BNB[9.0010015400000000],MANA[175.0000000000000000],SOL[12.0000000000000000],USD[5.5423718700000000],USDT[474.8763749801715712] |
| 02132547 | ETHW[0.2482070700000000],LUNA2[0.7827783512000000],LUNA2_LOCKED[1.8264828200000000],LUNC[0.0000000086000000],SOL[0.0000000072919017],USD[0.0000143678709096] |
| 02132550 | BTC[0.0640242462601600],BUSD[709.3553772200000000],LUNA2[12.0733869800000000],LUNA2_LOCKED[28.1712362900000000],LUNC[86.6290520000000000],USD[0.0000000083779884],USDT[0.0000000033449616] |
| 02132551 | LUNA2[0.7579728068000000],LUNA2_LOCKED[1.7686032160000000],LUNC[165050.1745074000000000],USD[0.0011801308850000],USDT[0.1698423915120985],XRP[116.3549600000000000] |
| 02132554 | BTC[4.1322318604400000],BUSD[71619.0000000000000000],ETH[0.0081908000000000],ETHW[0.0081908000000000],EUR[0.0000001180594933],GBP[0.0000000272193379],TRX[40.0014480000000000],USD[0.8416450294769636],USDT[1653244.5854548598826166] |
| 02132558 | BNB[5.9290760066843380],CRO[599.8836000000000000],CRV[49.9903000000000000],ENJ[0.9518880000000000],ETH[2.4994429300000000],ETHW[2.4948780800000000],FTM[349.8715000000000000],FTT[7.8984494000000000],RUNE[101.0505750000000000],SOL[4.6981631600000000],TRX[0.0000010000000000],USD[25.6342310468339400],USDT[0.0036850000000000] |
| 02132559 | ATLAS[9.3544883700000000],POLIS[0.0632281300000000],SXP[0.0160494800000000],TRX[0.0000010000000000],USD[-0.0004261273632813],USDT[0.0000000036268177] |
| 02132560 | RUNE[302.4350550000000000],USD[1.0149958915046758] |
| 02132561 | USD[-0.0074287660915365],USDT[0.0110848500000000] |
| 02132563 | TRX[0.0000010000000000],USDT[0.2484648230761244] |
| 02132566 | EUR[0.0000000046396286],USDT[0.0000000006120736] |
| 02132568 | BTC[0.0001408500000000],USD[0.0000000197756735],USDT[0.0000000065201258] |
| 02132570 | BNB[1.2574198041176980],BTC[0.0000000064800000],ETH[2.6869305105947600],ETHW[2.0821205105947600],FTM[3266.9764562000000000],FTT[0.0692136306439829],LUNA2[55.8153615500000000],LUNA2_LOCKED[130.2358436000000000],LUNC[4405959.8839045000000000],USD[8182.4768048684720000],USDT[0.0000000027488050] |
| 02132571 | USD[500.0467179348440020],USDT[0.0000000057267807] |
| 02132572 | BTC[0.0000008547953375],USD[8.2146417188000000],USDT[36.8874220027500000] |
| 02132577 | AVAX[0.0550000000000000],BNB[0.0000000011753700],ETH[0.0008980300000000],ETHW[0.0008980300000000],FTT[25.9950600000000000],LUNA2[7.2757364490000000],LUNA2_LOCKED[16.9767183800000000],LUNC[1584306.9300000000000000],MATIC[3.1230000000000000],USD[7.0288036989025000],XRP[0.6483459198744256] |
| 02132579 | AVAX[27.0788231200000000],BNB[2.2082700000000000],BTC[0.0434500043723450],DOGE[832.8464781000000000],ETH[1.5578549559000000],ETHW[1.5578549559000000],FTT[9.6735000000000000],MATIC[430.0000000000000000],SHIB[4999078.5000000000000000],SOL[14.2854379040000000],UNI[22.9457703150000000],USD[1.7057608359150000],USDT[0.4723920776612406],XRP[110.9795427000000000] |
| 02132582 | ADABULL[0.0000096040000000],ATLAS[9.6380000000000000],ATOMBULL[0.3289800000000000],BTC[0.0000667299624625],CRV[1147.6711600000000000],ETH[0.2455502700000000],ETHW[0.2455502700000000],MKRBEAR[0.3410000000000000],MKRBULL[0.0033673000000000],SAND[306.9620300000000000],SHIB[0.0000000000000000],SLP[0.0000001143159600],SUSHIBULL[968.0800000000000000],USD[1.1477189643525000],USDT[0.0097538389895444],VETBULL[1609.9940430000000000] |
| 02132584 | BNB[0.0000000026554680],ETH[0.0000000111431596],USDT[1.4929513180000000] |
| 02132585 | BTC[3.2214849032500000],USD[1.6147263889382662] |
| 02132587 | EUR[0.0000000044731724],USD[0.0000256179458474] |
| 02132594 | BAO[2.0000000000000000],EUR[0.0003653172521140],KNG[2.0000000000000000],OXY[6.0000000000000000],USD[0.0000000078930000],USDT[1.3746146047089622] |
| 02132595 | BNB[0.0031912400000000],FTT[0.0592640000000000],LTC[31.4999980000000000],SOL[0.9260000000000000],USD[-78.9271338217065000000000000] |
| 02132597 | PERP[0.0375945900000000],USD[0.1354198700000000],USDT[0.0000000635109060] |
| 02132598 | FTT[0.0051066166184486],USD[-6.4189657716793944],USDT[7.0048267119500000] |
| 02132601 | TONCOIN[2.5000000000000000],USD[0.9718495442000000] |
| 02132604 | ETH[0.9341032000000000],LUNA2[10.6452290900000000],LUNA2_LOCKED[24.8388678800000000],LUNC[2318021.0471549200000000],USDT[0.0000524324634379] |
| 02132607 | TRX[0.0000010000000000],USD[0.4202951700000000],USDT[0.0000029555685] |
| 02132609 | SHIB[158999.1980477200000000],USD[0.0000000097201080] |
| 02132611 | USD[0.0000000685648634],USDT[0.0000000004228776] |
| 02132619 | ETH[0.0000000064994101],SOL[0.0000000000638080] |
| 02132621 | USD[0.0000000079674298] |
| 02132623 | INDI_IEO_TICKET[2.0000000000000000],SRM[0.3613503000000000],SRM_LOCKED[125.2440218200000000] |
| 02132624 | BRZ[21.9614092000000000],BTC[0.0000000024580000],DOGE[0.0000000098174517],FTT[0.0000000084200288],USD[0.0039480683916357] |
| 02132631 | EUR[0.0000001317326911],USDT[0.0000000003798622] |
| 02132632 | BCH[946015956397962],ETH[51.4903354990433804],ETHW[51.4903354990433804],FTT[0.0770840000000000],MATIC[9.9982000000000000],SOL[0.0085285258100500],SRM[245.9416700000000000],TRX[0.0000010000000000],UNI[330.0287313185275529],USD[3.2518444800000000],USDT[0.0000000034837412] |
| 02132636 | USD[0.0000001314022032] |
| 02132637 | FTT[0.0000000082935751],USD[0.0000000100949038] |
| 02132640 | FTT[13.0830362440755284],LUNA2[0.0000000451195178],LUNA2_LOCKED[0.0000001052788749],LUNC[0.0000000030000000],SOL[10.7038311530000000],USD[5.8759721617882489],USDT[0.0000000109764600] |
| 02132643 | BTC[0.0000001556320],USD[0.0001550342966531],USDT[0.0000000054777261] |
| 02132645 | BTC[0.0000000551120000],FTT[0.0000000081885492],SGD[0.2261780940446796],USD[0.0000000036473720],USDT[0.0000000063467171] |
| 02132649 | BNB[0.0079401100000000],BTC[0.0220958010000000],DAI[0.0025300000000000],ETH[1.0957351400000000],ETHW[1.0957351400000000],LUNA2[0.0012230393330000],LUNA2_LOCKED[0.0028537584430000],LUNC[266.3193897000000000],SOL[3.6393084000000000],TRX[0.0000010000000000],USD[5.2218948074000000],USDT[1.1732319039231600] |
| 02132653 | SUSHI[12.4989550000000000],USD[0.0036065899000000],USDT[2.7615282182500000] |
| 02132654 | ETH[0.0080205900000000],USD[0.0000000118465636] |
| 02132660 | ETH[0.0009917900000000],USD[7426.7726263882500300] |
| 02132662 | FTT[0.0952474300000000],POLIS[0.0000019000000000],USD[2.2073470214844449],USDT[0.0000000029241831] |
| 02132665 | USDT[0.0000000059100000] |
| 02132666 | DOGE[21.9958200000000000],FTM[0.5022745100000000],USD[1.9534332985000000] |
| 02132667 | ASD[0.0000000388587780],BNB[0.0000000026985259],BTC[0.0000000098872612],ETH[0.0000000053124352],GMT[0.0000000091123444],KIN[0.0000000188655548],LUNA2[0.0000045923781460],LUNA2_LOCKED[0.0000107155490100],LUNC[1.0000000560029401],MTA[0.0000000047991768],NFT[325720649860831504],SAND[0.0000000007961034],TRX[0.0000260043340917],USDT[0.0000000031892057] |
| 02132668 | CHF[0.1425753090379840],USD[0.0085852608528504],USDT[0.0039150053835724] |
| 02132674 | FTT[23.2700000000000000],RAY[244.6685000000000000],SOL[12.8200000000000000] |
| 02132675 | FTT[0.0000000057800000],REEF[799.8480000000000000],USD[0.0171785586817925],USDT[0.1893842485440050] |
| 02132676 | BAO[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000074619796],USDT[0.8294214100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02132680 | BUSD[791.926189560000000],ETH[0.000000006000000],FTT[0.090823000000000],USD[0.000000043144433],USDT[0.000000104144128] |
| 02132683 | BTC[0.000320287214199B],TRX[0.000001000000000],USDT[0.000285658275091] |
| 02132685 | BIT[118.995440000000000],USD[0.000000063575626],USDT[1.157505788750000] |
| 02132686 | BTC[0.000000080000000],BUSD[106.180427340000000],ETH[0.000000009000000],ETHW[0.052210936674804],FTT[0.039365040000000],NFT[3233119007609759381[1],NFT[4308040937026941481[1],NFT[4996195794995234281[1],TRX[0.000471507353700],USD[0.000000008187310],USDT[1.919990127304043] |
| 02132687 | 1INCH[0.00000000878400],BTC[0.000000052027892],BUSD[2670.717875080000000],ETH[0.000000118056060],ETHW[0.000000018056060],FTT[0.000000144929493],LUNA2[0.002569604948000],LUNA2_LOCKED[0.005995744878000],SRM[0.023623290000000],SRM_LOCKED[13.646387630000000],TONCOIN[0.00109499000000 000],USD[0.000000012522895Z],USDT[0.00128183532524],USTC[0.000000002098600] |
| 02132688 | FTT[0.584240490000000],USD[0.000001973046976] |
| 02132689 | BNB[0.046280980000000],ETH[1.077398140000000],ETHW[1.076945500000000],FTM[12110.590764670000000],MATIC[1419.415401040000000],SGD[2657.666889623676940Z],SOL[0.000780900000000],TOMO[1.000000000000000],TRX[1.000000000000000] |
| 02132694 | BNB[0.000000100987798],SOL[0.044753391437285],TRX[0.000000001092292T],USDT[0.000000004473121T] |
| 02132696 | FTT[0.168610188834900],TRX[0.000041000000000],USD[0.000000031891589],USDT[0.000000045129417] |
| 02132699 | BTC[0.004802042570750D],DOGE[338.925985228602660D],FTT[10.102069302830930D],LTC[0.000000080000000],SOL[0.000000010000000],TRX[762.041043215744500D],USD[0.000318718678942Z],USDT[0.496925028219426J] |
| 02132701 | ETHW[0.000395020000000],EUR[0.000000108588371],KIN[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000041976438] |
| 02132708 | SOL[0.720000000000000],USD[0.793973072000000] |
| 02132713 | ETH[0.004592450000000],ETHW[0.004592100000000],SOL[0.035000000000000],USD[-0.359393789500000],USD[0.005302561979841B] |
| 02132715 | DOGE[4990.000000000000000],ETHW[3.999240000000000],LRC[399.905000000000000],USD[399.548466572611860B] |
| 02132716 | USD[2.632516160875000],USDT[0.003174000000000] |
| 02132718 | CRO[0.000000075215464],SLP[0.000000061174744],TRX[0.000016000000000],USDT[-0.000000749321466D] |
| 02132721 | USD[0.341874715392085S],USD[0.000030570000000] |
| 02132724 | STEP[0.014500210000000],TRX[0.000041000000000],USD[0.174490201500000D],USDT[0.000000107993172] |
| 02132729 | USD[25.000000000000000] |
| 02132735 | BTC[0.00001140000000],USDT[0.00177163028009I3] |
| 02132736 | AUDIO[383.923200000000000],AVAX[0.000000003598450S],DFL[4679.064000000000000],ETH[0.256948600000000],ETHW[0.256948600000000],FTT[0.000000070394000],MKR[0.579170480000000],OMG[38.500000000000000],SAND[0.000000095896000],USD[1.133708382988439] |
| 02132737 | ATLAS[3316.588939167504636],BNB[2.337309370000000],BOBA[48.390804000000000],ETH[1.093792140000000],FTM[2019.616200000000000],GALA[480.000000000000000],MATIC[239.846100000000000],SOL[18.682322340000000],USD[0.223731810000000] |
| 02132738 | ATLAS[1139.783400000000000],CRV[48.000000000000000],FTT[7.498575000000000],LINK[16.496865000000000],USD[2.949990000000000],XRP[401.923620000000000] |
| 02132742 | DFL[1368.165935390600000],FTT[0.000000081315880],SAND[73.983800000478400],USD[1.569779749681869B],XRP[792.849140000000000] |
| 02132744 | BCH[0.003972450000000],BTC[1.960522870000000],KIN[1.000000000000000],SGD[0.360760101675651],TRX[0.000000100000000],USD[-170.093322278443039200000000] |
| 02132745 | DOGE[3599.481900000000000],FTT[0.082511550000000],LUNA2[3.373766920000000],LUNA2_LOCKED[7.872122814000000],LUNC[734644.850000000000000],SAND[0.941800000000000],SHIB[122428996.000000000000000],TRX[0.000001000000000],USD[19.045319792635759600000000],USDT[2.545255600758949] |
| 02132746 | CONV[160.000000000000000],USD[0.095472975302695],USDT[0.000030816686765] |
| 02132747 | ADABULL[144.272583000000000],BTC[0.014416000000000],FTT[2.500000000000000],LUNA2[1.014553978000000],LUNA2_LOCKED[2.367292616000000],LUNC[220921.264838000000000],USD[-0.059362184715850000000000000],XRP[5157.137387690563050D] |
| 02132749 | USD[0.000000061231504],USDT[0.000000093158468] |
| 02132750 | AKRO[9.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],BTC[0.00011130000000],CHZ[1.000000000000000],CRO[1.089925280000000],DENT[4.000000000000000],DOGE[0.057254410000000],ETH[0.000285769390233I],ETHW[0.002857693902331],FRONT[2.048437870000000],GRT[1.000000000000000 00],HOLY[2.164137400000000],HXRO[1.000000000000000],KIN[8.000000000000000],MANA[0.000306225387901S],MATIC[0.236671710000000],RSR[8.000000000000000],SLP[0.457922950000000],SUSHI[0.008791260000000],SXP[1.046167240000000],TRX[6.000000000000000],UBXT[2.000000000000000 0],USD[0.000012330059284T],USDT[1.266634086252586B] |
| 02132751 | TRX[0.000785000000000],USD[0.008997586470000],USDT[0.007364017188007T] |
| 02132752 | AKRO[1.000000000000000],ATLAS[0.000000004977400],BNB[0.000000049471290],DENT[1.000000000000000],FTT[0.000000098665470],POLIS[0.000000034624540],UBXT[2.000000000000000] |
| 02132757 | BAO[1.000000000000000],BNB[0.00000002280000],BTC[0.000000750647739],ETH[0.000000650000000],ETHW[0.019815074078800],LUNA2[0.006845695130000],LUNA2_LOCKED[0.015973289530000],LUNC[0.001980000000000],USD[0.000000091649162],USDT[0.000000121834767],USTC[0.96904000 0000000] |
| 02132761 | BTC[0.016200000000000],ETH[0.431000000000000],ETHW[0.431000000000000],USD[-382.196707632659720T] |
| 02132763 | USD[25.000000000000000] |
| 02132765 | ETH[0.000000081230000],TRX[0.009918000000000],USD[0.062056648113532] |
| 02132766 | FTT[0.000982900000000],LUNA2[1.028221976000000],LUNA2_LOCKED[2.399184610000000],USD[0.000902268828966],USDC[68.227656340000000],USDT[0.062824833557769] |
| 02132767 | BTC[0.000000004000000],EUR[0.000000083989S],SOL[0.000000053254524],USD[4425.293330425370479],USDT[0.000009067631365] |
| 02132768 | BTC[0.000000017000000],COMP[0.000000010000000],ETH[0.000000472000000],EUR[0.764123786355222],FTT[0.000000083794128],SHIB[0.000000000283200],USD[0.247791832908797] |
| 02132769 | ETH[3.051749138025848S],ETHW[3.051749128594600],FTM[0.430000000000000],FTT[0.191342411476860Z],SOL[0.000000053166326],SUSH[0.000000142117800],USD[20659.230345432962306S] |
| 02132770 | DOGE[0.039194900000000],USD[0.000103612958566],USDT[0.000000099890828] |
| 02132771 | DOGE[0.836400000000000],ETH[0.000000051195600],TRX[0.000001000000000],USD[0.060044631131032],USDT[51.524480344183974] |
| 02132772 | ATOM[-0.209221969391651],BNB[0.003000000000000],DAI[0.099981000000000],DOT[0.004182112850720D],TRX[16.000117000000000],USDT[3.681771772287500D] |
| 02132775 | APE[0.010044020000000],BF_POINT[1000.000000000000000],BTC[0.000000083730000],ETHW[0.000628300000000],FTT[0.006569220000000],TRX[0.000008069531640],USD[1.955864279971556D],USDT[0.000000001678386] |
| 02132777 | USDT[0.000000051400446] |
| 02132778 | DAON[201.961620000000000],SOL[0.009122200000000],USD[43.466499548795561] |
| 02132779 | BNB[0.000000006208051],CRO[0.000000090000000],ETH[-0.000000010000000],ETHW[0.679233177412904S],SOL[0.719630534660853S],USD[0.000130851766194] |
| 02132780 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000071867362],USDT[0.902882410000000] |
| 02132781 | BTC[0.00000000637952O],TRX[0.084325640310000],USD[0.809312146800000],USDT[32.871502249753830] |
| 02132789 | ALGO[0.000000066665568],AVAX[0.000000055894112],BAT[0.000000100000000],BTC[0.000000034317853],EUR[0.000000056106620],FTT[0.000002484017264],LUNA2[0.004119885246000],LUNA2_LOCKED[0.009613065574000],LUNC[0.004106000000000],USD[0.000000002668600],USDT[0.0009774 419915961],USTC[0.583187000000000] |
| 02132794 | AAVE[1.025453700000000],AVAX[0.000000022880000],DOT[5.179801518529600],ETH[0.069987651900000],FTM[203.798708840234040],FTT[6.523364110000000],GRT[156.371381219613730T],LINK[10.126102815239580],MATIC[0.000000062269000],OMG[18.431459995934S 5201,SAND[61.977515400000000],SND0.050156002286810]O,SOL[2.579100373293518S],SRM[20.284512290000000],SRM_LOCKED[0.252745870000000],USD[26.674930805016236J],USDT[0.000000007035200] |
| 02132790 | EUR[0.003814980000000],USD[0.000001482183283],USD[0.000000086296192] |
| 02132793 | ETH[0.006195043024000],ETHW[0.006150043024000],FTT[0.048232723018867O],USD[51.524480344148397S0] |
| 02132795 | AAVE[2.948670570000000],BNB[8.368500105000000],BTC[0.020496299750000],CHZ[3998.570440000000000],DOGE[12560.647575020000000],ETH[1.276009974000000],ETHW[1.276009964000000],FTT[133.867030780000000],LUNA2[1.587364117000000],LUNA2_LOCKED[3.703849607000000],LUNC[345651.878572460000000],RUNE[0.056864000000000],SAND[254.900450000000000],SHIB[4898496.150000000000000],SOL[24.278430440000000],TRX[16166.800001000000000],USD[0.981464077500000],USDT[1063.018484599630000],XRP[14030.250480320000000] |
| 02132799 | USD[0.000000026618384] |
| 02132800 | APE[395.124912000000000],BNB[0.008924600000000],BTC[0.103423924000000],ETH[0.008801200000000],ETHW[0.008801200000000],FTM[3224.387250000000000],FTT[0.021774087970990],GMT[2271.568320000000000],LUNA2[18.366022190000000],LUNC[3999240.000000000000000],MATIC[8.500000000000000],SHIB[16056293I.000000000000000],SOL[35.710216900000000],USD[22281.772498002000000] |
| 02132802 | ALGOBULL[760047718.641500210000000],ALTBEAR[976.440000000000000],DENT[8098.841000000000000],DOGE[99943000.000000000000000],ETCBULL[59.988600000000000],GRTBULL[1549.705500000000000],LINKBULL[258.950790000000000],LTCBULL[1689.678900000000000],MATICBULL[1000.809810000000000],SLP[950.000 000000000000],SUSHIBULL[760000.000000000000000],SXPBULL[137743.210811824306000],THETABULL[844.910785440000000],TOMOBULL[844962.000000000000000],USD[0.050384274094908],USDT[0.00000047288293],VETBULL[659.874600000000000],XRPBULL[25095.231000000000000] |
| 02132806 | ADABULL[0.000000040000000],BNB[0.000000100000000],DOGE[0.000000155195285],ETH[0.000000178151849],LUNA2_LOCKED[0.000000022369137O],LUNC[0.000000100000000],SOL[0.113648426711776A],USDT[0.000000085384331] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02132809 | APE[0.087707000000000],LUNA2[0.006686172010000],LUNA2_LOCKED[0.015606773470000],LUNC[0.009372500000000],USD[0.000000028029225],USTC[0.946800000000000] |
| 02132813 | BTC[0.000000071732980],ETH[0.000000004271636?],FTT[25.000000001935101?],USD[0.000000070899322],USDT[0.000000023555396] |
| 02132815 | BTC[0.002300000000000],BUSD[1.684774070000000],EUR[0.000000008500000],LUNA2[1.731753451000000],LUNA2_LOCKED[4.040758053000000],LUNC[377092.960000000000000],SOL[4.118386090000000],USDT[0.000016081450823] |
| 02132816 | ADABULL[0.004515000000000],ETH[0.000701310000000],ETHW[0.000701310000000],FTM[0.682800000000000],SOL[0.002280000000000],SUSHIBULL[6018.600000000000000],USD[0.000000080000000] |
| 02132817 | USD[4.097708310000000] |
| 02132820 | ALICE[5.616849197952000],BAT[137.973228000000000],DYDX[7.600000000000000],GALA[284.851497996000000],SLP[0.031400000000000],SOL[0.000000001570242?],TRX[0.000010000000000],USD[0.024286632400000],USDT[0.000000049104225] |
| 02132823 | BTC[0.000005826850625],ETH[0.000831608000000],ETHW[0.000975750000000],FTT[9.790653800000000],LTC[0.009000000000000],LUNA2[0.000000448546754],LUNA2_LOCKED[0.000001046609092],LUNC[0.009767200000000],MATIC[0.935980000000000],USD[-0.951735965848568],USDT[0.000000085774175] |
| 02132826 | POLIS[23.100000000000000],USD[0.352966892125000] |
| 02132831 | ETHW[0.000000002800000] |
| 02132834 | ADABULL[0.000800000000000],LINKBULL[6.568700000000000],LTC[0.003020000000000],THETABULL[0.200000000000000],TRX[0.000779000000000],USD[0.000000129358018],USDT[0.000000069002024],VETBULL[0.100000000000000],XRPBULL[20.000000000000000] |
| 02132838 | BTC[0.000003210000000],XRP[0.009519820000000] |
| 02132839 | ETH[0.000000050000000],FTT[0.059871456750642?0],SOL[0.000000008718663],USD[0.000003011501186],USDT[0.000000095000000] |
| 02132840 | TRX[0.001669000000000],USD[3.296110258652939?2],USDT[0.000000410457370] |
| 02132841 | ETH[0.000922960000000],ETHW[0.000922960000000],EUR[0.149200000000000],FTM[8037.000000000000000],LUNA2[3.271663477000000],LUNA2_LOCKED[7.633881447000000],LUNC[9553.038128000000000],USD[0.021017758922500?0] |
| 02132846 | USD[363.090216930000000] |
| 02132847 | TONCOIN[0.096675000000000],TRX[0.000010000000000],USD[3.062285049750000?0],USDT[0.006466084949287?1] |
| 02132849 | SOL[0.000000056177500],TRX[0.000000035458000] |
| 02132852 | TRX[0.000010000000000],USD[0.000000010284210?3] |
| 02132858 | USD[0.000001301598984?4] |
| 02132859 | USDT[415.1455210000000000] |
| 02132860 | BTC[0.026420853000000],ETH[0.066964200000000],EUR[0.000291014498133],LINK[0.098841000000000],SHIB[16233766.233766230000000],SOL[1.372280780000000],SRM[0.701536770000000],USD[5.757821600000000],XRP[218.720693470000000] |
| 02132862 | BNB[0.000000004224000],LUNA2[0.616281226800000],LUNA2_LOCKED[1.437989529000000],LUNC[134196.534644000000000],USD[0.020994045447494?2],USDT[0.000000046341702],XRP[0.000000092839988] |
| 02132864 | AAVE[0.008392000000000],ALICE[0.003673600000000],BIT[0.138968920000000],BNB[0.007621404330473?24],BTC[0.000481714632381],BTT[967890.000000000000000],BUSD[7766.000000000000000],CHZ[7.822600000000000],CRO[0.510700000000000],DOGE[0.543330000000000],DOT[2.099430000000000],DYDX[0.010000000000000],ETH[0.000329200000000],ETHW[0.283773770000000],FTM[0.908800000000000],JST[4.564100000000000],LINA[0.255100000000000],LINK[0.098080000000000],LUNC[0.096900000000000],MATIC[56.666458181694815],SAND[17.988410000000000],SHIB[6241.000000000000000],SLP[7.571800000000000],SOL[0.007514800000000],SRM[0.035642000000000],TLM[0.174650000000000],TRX[0.003600000000000],USD[0.434335.3236254723017413],USDT[8.333404076280443],XRP[0.334203154227167?6] |
| 02132865 | BTC[0.000342781358484],BUSD[200.000000000000000],ETH[0.066000000000000],FTT[0.088557460000000],TRX[5499028.622760000000000],USD[0.156382127493779?2],USDP[100.000000000000000],USDT[1.087442932309254?2] |
| 02132866 | SOL[2.969435700000000],TRX[0.000010000000000],USD[0.813575000000000] |
| 02132867 | FTT[25.200000000000000],USD[-0.156018688607347],USDT[31.153498299319184?4] |
| 02132870 | BOBA[400.219380000000000],BTC[0.325027410000000],FTT[0.099202000000000],NFT[4092544173814332715][1],OMG[200.219380000000000],SOL[18.566190196000000],TRX[0.000010000000000],USD[26.497090635855000],USDT[4.997122000000000] |
| 02132878 | USD[0.820457860000000],USD[0.000003799365] |
| 02132881 | BTC[0.000013522985063?7],FTT[180.521482168341686?6],USD[104.335713905200000000],USDT[1.765688786375000] |
| 02132883 | FTT[0.000006307150098?7],POLIS[0.000000017964100],SPELL[0.000000000858800],USD[0.003565572881777?2],USDT[0.000000193288000] |
| 02132884 | AUD[0.000000284523532],KIN[1.000000000000000] |
| 02132885 | USD[25.000000000000000] |
| 02132886 | BTC[0.000000071763880],COMP[0.121300000000000],USD[23.658647906957146],USD[0.000000088139240] |
| 02132887 | ATLAS[0.000000045932239],BNB[0.000000005978236],LTC[0.001510459423854?24],SOL[0.006623745656065],USD[-0.001890716366168] |
| 02132888 | TRX[0.000001000000000] |
| 02132890 | EDEN[595.565857550000000],ETH[1.094285570000000],ETHW[1.093826040000000],FTM[1098.409828510000000],NFT[30995723970979724][6][1],NFT[33385406680431347][1],NFT[39720527119233093?7][1],NFT[42153067491717155?0][1],NFT[48848665411178590?0][1],SRM[0.000423800000000],USDT[0.000000000000000] |
| 02132891 | AXS[0.042459658919500?0],FTT[4603.216978500000000],LUNA2[44.697693800000000],LUNC[9733016.931073950080600],SAND[0.077293500000000],SUSHI[0.044930991242360?0],USD[0.448545764211600],VGX[0.503758000000000] |
| 02132896 | USD[0.278517250000000] |
| 02132898 | AURY[0.479775080000000],USD[1.547491830357698?8] |
| 02132901 | POLIS[10.000000000000000],USD[0.049540675000000] |
| 02132904 | LTC[0.009233960000000],USD[0.000000011575532?1],USDT[0.000000007585076?9] |
| 02132905 | ALGOBULL[10080000.000000000000000],BCHBULL[400.000000000000000],BNBBULL[0.000000050043800],BTC[0.004800000000000],COMPBULL[61.900000000000000],EOSBULL[271400.000000000000000],ETH[0.000000029228800],ETHBULL[0.130000000000000],FTT[0.054513006832503?0],LINKBULL[77.400000000000000],LTCBULL[2114.000000000000000],MATICBULL[0.000000009285305],SRM[49.614125180000000],SRM_LOCKED[0.474164880000000],SUSHIBULL[93800.000000000000000],THETABULL[1.930000000000000],TRX[0.045931192200800?0],USD[0.000000097143491],USDT[2.610062970865037],VETBULL[133.600000000000000],XLMBULL[74.000000000000000],XRPBULL[21910.000000000000000] |
| 02132909 | BEAR[890.800000000000000],BULL[0.000530730000000],TRX[0.000001000000000],USDT[49.175339637113620?0] |
| 02132912 | APE[0.000000005968132?0],LUNA2[0.000000003177025?54],LUNA2_LOCKED[0.000000074130595?9],LUNC[0.000000017829000],OMG[0.000000022544899],POLIS[0.000000076299000],SOL[0.000087714072367?9],TRX[0.127800000000000],USDT[0.000000098199756] |
| 02132914 | CHZ[6.871779820000000],ETH[0.006000000000000],ETHW[0.006000000000000],OMG[0.108344420000000],SHIB[52939874.051494800000000],USD[9.971431608592355?0],USDT[20.431765431850000] |
| 02132915 | BTC[0.200000000000000],MKR[0.831281100000000],USDT[16.271701022500000?0] |
| 02132917 | LTC[0.000000024573000],USD[1079.681668005239438?4],USDT[0.000000008240938?7] |
| 02132920 | USD[0.000590294393961],USDT[0.000000018299928] |
| 02132922 | USD[0.000000091664630],MATICBEAR2021[6481.900000000000000],SOL[0.000000078843511],USD[237.034905116514509?4],USDT[0.000000159368136] |
| 02132925 | USD[1.747373020775000?0] |
| 02132926 | USD[0.000000046948802],USDT[0.000000086366069] |
| 02132930 | USDT[2.063940000000000] |
| 02132931 | USDT[0.000000025893323] |
| 02132932 | POLIS[23.994000000000000],USD[0.289950000000000] |
| 02132941 | BNB[0.000000002944200],BTC[0.000001610000000],FTT[25.800000000000000],SAND[824.000000000000000],USD[0.113674971041876?7] |
| 02132946 | USD[-0.009111196912167?40],USDT[0.015712076238865?2] |
| 02132950 | DOGE[90.000000000000000],LINK[1.200000000000000],USD[4347.459352678521750?0],USDT[0.000000106027621] |
| 02132951 | 1INCH[0.000000002839000],ASD[46.644990335187450?0],ATLAS[10.000000000000000],CEL[12.166568601654120?0],FTT[1.713798000000000],HT[1.104439486877000],RSR[99.436826444404200],SRM[10.062086420000000],SRM_LOCKED[0.200554240000000],TRX[0.000001000000000],USD[149.870224473428534?8],USDT[2362.360751962052892?91],XRP[222.594233886542300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02132952 | TRX[0.000001000000000000],USDT[0.000000331250315] |
| 02132954 | BTC[0.000097270000000000],ETH[10.000000470000000000],ETHW[10.000000470000000000],IMX[26284.049740000000000000],SHIB[1000000.000000000000000000],TRX[0.019030000000000000],USD[4.342298561900000000],USDT[0.002216926000000000] |
| 02132956 | BTC[0.126396934980200000],DENT[1.000000000000000000],KIN[1.000000000000000000],SGD[0.000000063745524],TRX[0.000010000000000000],USDT[0.000000004867473] |
| 02132960 | NFT (425830337622045523)[1],USD[25.000000000000000000] |
| 02132963 | 1INCH[750.083028145415000000],ATLAS[5.375000000000000000],BNB[0.183958310152840000],BTC[0.204430666097300],COMP[39.148400000000000000],DODO[2788.893900000000000000],DOT[152.900000000000000000],ETH[7.044684079300000000],ETHW[7.011520477670000000],FTT[113.978340000000000000],MATIC[620.160914800000000000],POLIS[0.015000000000000000],SOL[70.904484071507000000],SXP[1575.769430328577502600],TRX[0.000001000000000000],USD[34001.979966718153529200],USDT[2.261078110188800000],YFI[0.169732340400153150] |
| 02132965 | ATOM[0.099240000000000000],AVAX[0.099810000000000000],DOGE[94.900000000000000000],FTM[40.924950000000000000],LUNA2[1.245729535000000000],LUNA2_LOCKED[2.906702249000000000],LUNC[9.998100000000000000],MATIC[6.996200000000000000],SUSHI[3.000000000000000000],USD[0.025471037064068],USDT[0.000000003352790],USTC[0.583134420000000] |
| 02132966 | ATLAS[799.892000000000000000],ATOMBULL[0.900800000000000000],CHZ[4082.951914040000000000],DFL[779.920000000000000000],KIN[1109766.000000000000000000],SPELL[99.260000000000000000],USD[0.436456823567368],USDT[0.000000036793154] |
| 02132973 | BTC[0.000000084626652],ETHW[0.001654270000000000],FTM[0.361980000000000000],FTT[25.072737300000000000],LINK[0.064305000000000000],LOOKS[0.245320000000000000],LUNA2[0.056108527530000000],LUNA2_LOCKED[0.130919897600000000],LUNC[12217.750000000000000000],SHIB[0.000000034545000],SUSHI[0.461033679207676215],USD[1048.004157723546702],USDT[0.005816670933598] |
| 02132974 | TRX[0.000001000000000000],USD[1.563418825293264] |
| 02132978 | TRX[0.000001000000000000],USD[362.831015052300000],USDT[0.007267138500000000] |
| 02132979 | FTT[9.378360330000000000] |
| 02132981 | BTC[0.000002000000000000],USDT[0.000000006527167] |
| 02132982 | USDT[0.000000100000000] |
| 02132983 | APE[230.342480000000000000],AUD[0.000000032590000],BNB[0.000000095359600],BTC[2.874040389448590000],ETH[4.903562585502990000],FTT[961.572763000000000000],GALA[3160.015800000000000000],IMX[0.000026500000000000],LTC[17.069192834261640000],LUNA2[4.840790079000000000],LUNA2_LOCKED[11.295176850000000000],LUNC[1054092.231512794354310000],MANA[1706.008280000000000000],MATIC[0.000000483853450000],SOL[16.535526775930700000],USD[15145.166254890722562600],USDT[2.540571425483770000] |
| 02132984 | BNB[0.024228049594058 1],BTC[0.000000019800000],COMP[0.000000050000000],DOGE[0.000000083230261],FTT[0.000000217000000000],USD[0.015887102842472900],USDT[0.005398595056625900] |
| 02132985 | CRO[692.636087060000000000],SGD[400.000066159922961] |
| 02132989 | 1INCH[0.000000056255776],ALCX[0.000000093490775],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],SPELL[0.073439779625272],UBXT[1.000000000000000000],USDT[0.000000009365855] |
| 02132990 | BTC[0.000004725000000000],USD[4.318016195500000] |
| 02132991 | 1INCH[16.464640360000000000],AAVE[0.164490630000000000],ATLAS[47.817670400000000000],BAO[2.958100000000000000],BNB[0.112788490000000000],COMP[0.166943210000000000],DYDX[3.381240120000000000],ETHW[0.013792230000000000],FTT[0.943730610000000000],KIN[7.000000000000000000],LINK[0.375590720000000000],MKR[0.020793740000000000],POLIS[8.758977700000000000],RSR[1.000000000000000000],SOL[3.340438840000000000],SRM[7.507639410000000000],SUSHI[4.820410230000000000],UBXT[2.000000000000000000],UNI[0.042718800000000000],USD[100.854136213782576],0 |
| 02132992 | ALTBEAR[38564620.920000000000000000],ALTBULL[1938.000000000000000000],AMPL[0.043392703081419 4],ATOMBULL[1947995.500000000000000000],BCH[0.000572365253650],BEAR[314.453500000000000000],BEARSHIT[188747000.000000000000000000],BNT[0.000000001906444 6],BULL[0.001213038700000],DEFIBEAR[30580.000000000000000000],DOGE[0.330687500000000000],DOGEBEAR[202[0.557628500000000000],DOGEBULL[1.192700000000000000],ETHBEAR[590300000.000000000000000000],FTM[1.169100000000000000],LUNA2[0.410719681200000000],LUNA2_LOCKED[0.968345922900000000],LUNC[89435.075312700000000000],MATICBEAR202 1[20913126.040000000000000000],MATICBULL[310929.206000000000000000],RSR[174840.000000000000000000],SNX[0.005801007198530 0],SOL[0.003000705000000000],TRX[0.000000024385000],USD[1025.622182954467097],USDT[6.055696959674969 1],XRP[0.359510000000000000] |
| 02133002 | USD[0.000000014946296 0],USDT[0.000000086391368] |
| 02133004 | BTC[0.000613540000000],ETH[0.001660000000000],USD[11999.830598335921 1045],USDC[1.000000000000000] |
| 02133007 | DOT[20.095411500000000000],FTT[36.080704550000000000],LINK[11.096133500000000000],LUNA2[0.000023416900800 00],LUNA2_LOCKED[0.000546394351900],LUNC[5.099079450000000000],SOL[2.008343200000000000],TRX[0.000001000000000],USDT[1.662913521502500 00] |
| 02133011 | USDT[0.000000484857027 9] |
| 02133013 | BTC[0.000093630000000000],ETH[0.220000000000000000],ETHW[0.220000000000000000],LINK[102.374645590000000000],USD[341.509067305000000] |
| 02133016 | BNB[10.498041640000000000] |
| 02133018 | BTC[0.000000009108208 9],LTC[0.000009010000000000],LUNA2[0.459642958000000000],LUNA2_LOCKED[1.072500235000000000],USD[0.010043054926907 3],USTC[0.000000010000000] |
| 02133019 | CHF[0.000000021858048],EUR[13456.660000000 313538 35],TRX[10.187825000000000000],USD[1736.929101933448015 7],USDC[5006.515854500000000000],USDT[5000.000000167053371] |
| 02133020 | C98[6.301663492390000 00] |
| 02133035 | ALICE[105.300000000000000000],BNB[0.000000080666112],BTC[0.004400005746278],BUSD[681.000000000000000000],CHZ[269.687466000000000000],CRV[441.000000000000000000],DOGE[3327.680174047066300 0],DOT[6.600000000000000000],ENJ[1458.000000000000000000],ETH[0.000000029396100],ETHW[0.150752436147920 0],FTT[107.036270533854713 1],GAL[4[580.000000000000000000],GODS[0.800000000000000000],HNT[6.300000000000000000],HTD[0.000000057845600],LINK[23.200000000318656 00],LUNA2[3.632371558200000000],LUNA2_LOCKED[0.847553363500000000],LUNC[8.121811907100000000],MATIC[0.000000072682300],MTA[666.000000000000000000],RUNE[0.000000027365001],SAND[49.000000000000000000],SGD[0.000000045103104 1],SHIB[11200000.000000000000000000],SOL[22.500000000000000000],TRX[0.000002107216970 0],USD[941.095106035804111 02],USDT[0.000000001221289],XRP[329.182972843054250 0] |
| 02133035 | ETH[0.000000010000000],FTT[0.000000054976000],LUNA2_LOCKED[307.000000015777000000],USD[78.206797907020362],USDT[0.000000016542736 5] |
| 02133038 | BNB[0.003826980000000000],CHF[0.006845023873 9909],FTT[7.207804760000000000],TRX[0.000815000000000],USD[3.135465012628991770],USDT[1.008866138214130],XRP[0.000000100000000] |
| 02133039 | AVAX[40.100000000000000000],BTC[0.000003036000000],DOGE[30624.640856100000000000],FTM[1499.080000000000000000],FTT[11073.563795690388000 8],HNT[0.062000000000000000],LUNA2_LOCKED[828.741184800000000000],LUNC[77340059.061031200000000000],PERP[499.905000000000000000],SAND[2894.964000000000000000],SHIB[100000.000000000000000000],SOL[8700.001412820000000000],SRM[22.176340000000000000],UNI_LOCKED[282.922651000000000000],USD[1113.765735977070690] |
| 02133042 | FTT[8.926813347590421 3],RUNE[0.000000025350000],SLP[0.000000004555330],SOL[5.848170860000000000],USD[73.611853871736332000000000],USDT[0.000000039219172] |
| 02133043 | COPE[300.000000000000000000],USD[8.912934160000000],USDT[0.000000005691477] |
| 02133044 | AVAX[0.000000003936900],BTC[0.012900008479800 0],ETH[0.000000088653100],EUR[0.076311160919250],FTM[0.000000038108000],SOL[8.124388283364640 0],USD[229.822949946886024 4],XRP[0.000000097073500] |
| 02133047 | TRX[0.000001000000000],USD[0.001671025000000],USDT[0.000000008174536] |
| 02133050 | USD[0.010383923750000],USDT[0.031126583750000 00] |
| 02133051 | DFL[410.000000000000000000],USD[0.003482000000000000] |
| 02133052 | AAVE[55.558470870000000000],ALCX[36.411000000000000000],ALPHA[0.767877000000000000],BTC[0.000082385070686 0],ETH[2.248585512800000000],ETHW[0.000000035000000],FTT[30.045820621251417 7],LINK[606.946451250000000000],LUNA2[0.008917204252000000],LUNA2_LOCKED[0.028060809920000000],SNX[881.162145550000000000],USD[1456.302550105616320 0],USDT[908.429824990000000] |
| 02133053 | ATLAS[205.697763220000000000],BAO[1.000000000000000],USD[0.000000005471159] |
| 02133055 | USD[2.222218840000000],USDT[1.390000000000000] |
| 02133057 | BTC[0.000000010000000],BUSD[1101.301415000000000000],FTT[0.000000010314698],LUNA2[0.044586150300000],LUNA2_LOCKED[0.104034371100000],LUNC[9708.730000000000000000],NEAR[0.044501000000000000],SOL[0.026779960000000000],USD[0.320824377807 1437],USDT[0.000000070000000] |
| 02133064 | BNB[0.000000012368426 2],BUSD[10317.698282280000000000],ETH[0.157791560033065 8],ETHW[0.000000034000000],FTT[0.000000082584855],NFT (420949655078440868 1),NFT (477923097753463537 1),USD[0.000001333953571 6],USDT[0.000000144190424] |
| 02133065 | AKRO[3.000000000000000000],AXS[0.763791720000000000],BAO[10.000000000000000000],BNB[0.206006560000000000],BTC[0.059546800000000000],ETH[0.905143220000000000],FTT[10369450000000000000],GRT[1.036941220000000000],HXRO[1.000000000000000000],KIN[12.000000000000000000],SAND[1.721191760000000000],SOL[4.735278300000000000],TRX[0.000000000000000000],UBXT[1.000000000000000000],USD[0.990172340000000000],USDT[13.900000000000000000] |
| 02133069 | APE[0.000000052000000],AVAX[0.000000019490000],BTC[0.000085995753300],CRV[1309.006545000000000000],DYDX[0.000000000000000000],ETH[6.697351211733220000],ETHW[0.19030085752000000],GALA[36150.180750000000000000],LINK[100.078859000000509204],LUNA2[0.00664172682700000],LUNA2_LOCKED[0.145000000000000],MANA[4098.849085000000000000],MATIC[2000.010000000000000000],SAND[7004.937284063488380000],SHIB[14500072.500000000000000000],SOL[36.636784141236240000],SUSHI[0.000250000000000000],UNI[71.515577870868143 2],USD[2107.640728426226609 3],XRP[7703.191515807031378 4] |
| 02133070 | ETH[0.000003068000000],USDT[0.000004885100249 6] |
| 02133074 | FTT[0.096429870000000000],USDT[1.265469987562344] |
| 02133075 | BSV[0.000000088100000],LUNC[0.000252000000000],USD[5604.661047385048 2959],USDT[0.000000043812066] |
| 02133076 | 1INCH[441.463011920000000000],AAVE[5.560988249422100],ALPHA[0.679232171227500],ATLAS[30.000000000000000000],BTC[0.000069886978500 0],CRV[138.000000000000000000],ENS[8.810000000000000000],ETH[0.000000007054000],FTM[556.692536428966300],FTT[13.024593146000000000],LINK[0.012186136243585],LOOKS[171.000000000000000000],LUNA2[0.000149000000000],MANA[289.000000000000000000],NFT (323849472491169906)[1],NFT (329738974730801105)[1],NFT (475356183949652694)[1],ROCK[0.762000000000000],RUNE[93.017867524000000000],SRM[0.989870000000000000],STARS[242.000000000000000000],TLM[937.000000000000000000],USD[87.439461266803586 2],USDT[0.000000022042598] |
| 02133077 | BRZ[0.390000000000000000],USD[5.000000000000000] |
| 02133080 | USD[10.572883690000000] |
| 02133081 | AVAX[43.403739730000000000],BUSD[25784.297939940000000000],ETH[0.000022340000000000],ETHW[0.000022340000000000],FTT[196.762627000000000000],LUNA2[0.006382431300000000],LUNA2_LOCKED[0.014892339720000000],TRX[0.000002000000000],USD[0.000000097483514],USDT[0.000000151080396],USTC[0.903464000000000] |
| 02133082 | AVAX[0.000000001701096],BNB[0.000000005003497 1],BTC[0.000000015942800],ETH[0.000000067677866],LUNA2_LOCKED[0.012548290810000],LUNC[117.103574683500000],SOL[0.000000034267285],TRX[0.000026050572388],UMEE[0.000000100000000],USD[0.022738702151080],USDT[0.000000018653653] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02133083 | 1INCH[65.07100958263190000],BAT[0.950200000000000],BTC[0.004895094738268],ETH[0.441296620000000],ETHW[0.441296620000000],MANA[0.972200000000000],OMG[21.9628519459170000],PERP[13.827240000000000],SUSHI[3.692535985470000],TRX[0.0000010000000000],USD[121.438501385338665],USDT[276.879746065000000] |
| 02133087 | 1INCH[0.000252693982500],BNB[0.000362210441970],BTC[0.000000035000000],CEL[8.423516154894530],CRV[0.421076000000000],ETH[0.050125663341240],ETHW[0.002241376262020],FTM[0.006474871464710],FTT[25.081467027402000],SNX[8.38346538883046000],SOL[0.010096078085123],SPELL[1.425000000000000],STG[0.87001367000000000],USD[117.237592031877144000000000],USDT[0.00000000566226069] |
| 02133093 | AURY[7.9984000000000000],DYDX[8.198360000000000000],POLIS[33.188360000000000000],SPELL[8298.340000000000000000],USD[40.44801595100000000000000000] |
| 02133097 | USD[93.80581778000000000] |
| 02133098 | FTT[150.94244619187270053],TRX[0.0000090000000000],USD[0.465750789656594B],USDT[2301.3947735975328421] |
| 02133101 | RUNE[1014.38500000000000000],USD[2.45436215444333331] |
| 02133105 | CHZ[1.000000000000000000],TRX[0.0000090000000000],USD[0.911728151521650],USDT[0.00000000089198729] |
| 02133107 | BAO[3.000000000000000000],BTC[0.000094021521740],DAI[0.00000005139730],DENT[2.000000000000000000],ETH[0.002132432984240],ETHW[0.002428710000000],FTT[1.665314790000000],HOLY[1.028235880000000],KIN[2.000000000000000000],SECO[1.035160400000000000],SOL[0.009841230000000],STETH[0.000356111701406S],TRX[1.000017300000000000],USD[5.0951454441484834],USDT[16271.625458696523587] |
| 02133108 | FTM[702.8664300000000000],FTT[0.0924000000000000],LINK[1000.072510760000000],USD[3.3140390659802964] |
| 02133116 | DOGEBULL[7.98348304000000000],TRX[0.0000010000000000],USDT[0.000000010365418] |
| 02133117 | BTC[48.76474668000000000],USDT[187508.53797532000000000] |
| 02133118 | ATLAS[2744.10364562100000000],POLIS[95.32007540000000000],TRX[0.0000040000504501905] |
| 02133120 | USD[0.21197649000000000] |
| 02133121 | TRX[0.0000010000000000],USD[0.00088251262559976],USDT[0.0000000071146169] |
| 02133123 | BF_POINT[100.0000000000000000],ETH[5.60428384000000000],ETHW[5.60268542000000000],USDC[770.8682307400000000] |
| 02133125 | BNB[0.210000000000000],BTC[0.000000000000000],ETH[0.001282850000000],FTT[0.000000260000000],GALA[2189.605800000000000],LUNA2[0.156628014000000],LUNA2_LOCKED[0.365465365900000],LUNC[34106.079800400000000],MATIC[86.993340000000000],SAND[3.000000000000000],USD[0.000105768549691],USDT[0.000000039758870],XRP[163.97048000000000000] |
| 02133126 | ANC[0.000000009575300],BNB[0.000000006362400],BTC[0.000000074447000],EUR[0.00000005933552],FTT[0.000000043986015],IMX[0.000000048950000],SOL[0.000000069349300],USD[0.000000120438955],USDT[39.40597602165621S],XRP[0.000000007032000] |
| 02133130 | AVAX[88.99716000000000000],ETH[0.400000000000000],ETHW[0.000000000000000],LUNA2[0.003073862357000],LUNA2_LOCKED[0.007172345010000],LUNC[669.340000000000000],REAL[6.072739670000000],SOL[111.015102100000000],USD[-710.482355821850280],USDT[0.009856000000000] |
| 02133131 | AVAX[0.09042759000000000],ETH[0.500000000000000],ETHBULL[41.897000000000000],ETHW[0.506000000000000],USD[0.157491190000000] |
| 02133137 | AVAX[0.01934512412270921],SPELL[10.11100000000000000],TRX[0.0023310000000000],USD[0.000001254893861],USDT[0.00000081250000] |
| 02133139 | BTC[0.000000055295036],USD[0.00036716787111651],USDT[0.08706814579266810] |
| 02133141 | BTC[0.0001656200000000],ETH[0.000000002600000],FRONT[1.000000000000000],NFT[3430785501275240051],NFT[4375623876456171631],TRX[1.000000000000000],USD[0.100765074815407020] |
| 02133142 | BTC[0.0000691700000000],USD[-0.34137208866372991],USDT[0.0000000022903726] |
| 02133143 | CHZ[50.00000000000000000],USD[599.09690927318750000] |
| 02133144 | BUSD[83.6037922700000000],ETH[0.0000000335530913],EUR[0.000000074212389],FTT[7.945652370000000],GODS[7.198673040000000],SOL[8.236151840000000],SPELL[1999.631400000000000],TRX[0.000777000000000],USD[0.000000017129029],USDT[5.4320892274313081] |
| 02133146 | BTC[0.0000000916500000],ETH[0.000000030906000],FTT[1.008109026321932],FTT[1.008109026321932],USD[0.000000005395380],USDT[0.00000005000000] |
| 02133148 | AVAX[2.99634140000000000],DOT[9.8980000000000000],ENJ[133.788141020000000],FTT[9.787145360000000],GRT[99.998480000000000],MANA[160.480604400000000],MATIC[102.5234768623412610],SAND[79.643122000000000],SGD[0.000824240000000],SOL[10.003881400000000],USD[54.3322464280683481],USDT[0.0000000189894231] |
| 02133153 | 1INCH[4.99905000000000000],BNB[0.740219000000000],CHZ[79.984800000000000],COMP[0.082484325000000],ENJ[12.997530000000000],FTM[21.995820000000000],FTT[0.999810000000000],GRT[39.284637480433800],LTC[0.067266035526250S],MANA[13.997340000000000],SOL[0.481494720000000],TRX[129.468311182956022],USD[0.40551657523911000000000] |
| 02133160 | TRX[0.0000010000000000],USD[0.000004277535198],WRX[191.7012700000000000] |
| 02133161 | BCH[1.58800000000000000],BNB[0.7537960700000000],BTC[0.000048620000000],FTT[1.800000000000000],LTC[3.409666514000000],MKR[1.000000000000000],USD[0.005250523303000],USDT[0.162048000000000],XRP[1157.2151896000000000] |
| 02133167 | ATLAS[2.99885595589400],LRC[0.965610000000000],TRX[0.000001000000000],USD[0.00159015569442921],USDT[0.0000000002763164] |
| 02133168 | DNB[-0.0000000097735017],USD[-1.944587197081494],USDT[4.814465340864196U],XRP[0.0000000100000000] |
| 02133170 | DAI[0.0216014700000000],ETH[1.397790750000000],ETHW[1.397790750000000],USD[6.056481075000000],USDT[4.2490400737000000] |
| 02133171 | MOB[0.4500000000000000] |
| 02133173 | BAO[33.00000000000000000],BTC[0.02972480000000],DENT[2.00000000000000],ETH[0.479630520000000],ETHW[0.414369510000000],KIN[38.000000000000000],RSR[1.000000000000000],TRX[0.0017400000000000],UBXT[4.00000000000000000],USDT[0.0023380422264635] |
| 02133175 | AXS[0.0000000097953462],BNB[0.000000050402961],BOBA[0.000000006540657],BTC[0.000000168239930],DYDX[0.000000200000000],ETH[0.000081516763440B],ETHW[0.000022293146176],FTT[150.073813260815852S],LUNA2[0.000000236231930],LUNA2_LOCKED[0.000000551207835],LUNC[0.001440000000000],NFT[3133521002228761751],NFT[3302239874311334899],NFT[3398959470213345591],NFT[3508774844502409231],NFT[4187975797158406541],TRX[100.868081100000000],TRYB[0.000000038956336],USD[2.757440426211963],USDT[0.000000156946729] |
| 02133177 | SOL[0.00120368000000000],STARS[0.76857000000000000],USD[0.00000012759549481] |
| 02133180 | STEP[0.12950632592000000] |
| 02133189 | BNB[0.000000052146400],ETH[0.000000029970800],USD[0.000345246338756S],USDT[0.0000004167506853],XRP[3446.6153430000000000] |
| 02133196 | ETHBEAR[3500000.0000000000000000],EUR[0.000000303840170A],FTT[0.9069779900000000],MANA[3.99960000000000000],SUSHI[0.99980000000000000],UNI[1.0000000000000000],USD[0.0687199360000000] |
| 02133197 | BTC[0.0143972640000000],DOGE[424.50000000000000],ETH[0.069986700000000],TRX[0.0000010000000000],USD[1.824730140000000],USDT[3.4459399664849602],XRP[28.620000000000000] |
| 02133200 | ETH[0.0000001000000000],EUR[0.0082189353100000],LUNA2_LOCKED[85.814685320000000],USD[1216.980720770826607200000000],USDT[84.362071014863403] |
| 02133208 | AVAX[0.0000001000000000],BTC[0.2233641291887744],ETH[0.000000001000000],FTT[31.194925670000000],LINK[0.000000031488920],LUNA2[0.0225978309700000],LUNA2_LOCKED[0.052728272600000],LUNC[4920.725271000000000],MATIC[0.000000100000000],SOL[0.000000034662847B1],USD[0.0000034662847B1],USDT[0.0000068820924] |
| 02133208 | BAL[72.75000000000000000],BTC[0.000000050952719],DODO[716.500000000000000],DOGE[0.302000000000000],DOT[0.069018200000000],DYDX[46.061200000000000],ETH[0.000224000000000],ETHW[0.000224000000000],FTT[2.416114583601807B],GENE[25.100000000000000],GST[2083.300000000000000],LOOKS[0.96585600000000000],MATIC[0.000000000000000],NEAR[53.400000000000000],SAND[54.000000000000000],SHIB[8300000.0000000000000000],SLP[292910.0000000000000000],USD[61.111356452622289],USDT[0.0722426134224054],WAVE[288.12900000000000000] |
| 02133215 | ALG[0.908473000000000],BNB[0.010000000000000],BTC[0.000000042000000],ETH[0.000000012800000],LUNA2[0.000077978580140],LUNA2_LOCKED[0.001819500203000],LUNC[16.980000000000000],USD[0.585647460500000],XRP[0.0000474560000000] |
| 02133219 | ATOM[9.90000000000000000],DOT[45.300000000000000],EUR[0.001351928360874],HNT[7.998400000000000],LUNA2[0.620850227400000],LUNA2_LOCKED[1.448650530000000],LUNC[2.000000000000000],MATIC[59.988000000000000],RUNE[10.399960000000000],SOL[0.119984000000000],USD[0.376696240000000] |
| 02133223 | BTC[0.0000008000000],USD[0.076730686822000],USDT[0.0023658000000000] |
| 02133229 | DENT[114219.183000000000000],DOGE[0.804300000000000],ETH[0.460545338770876],ETHW[0.460545338770876],SHIB[41192894.00000000000000],SOL[3.977733000000000],USD[1.127179697610798Z],USDT[5.004004950000000],XRP[926.1500000000000000] |
| 02133231 | ETH[0.0000001000000000],LTC[0.0000000045368160],SGD[1.308950968576913Z],USD[1.3463187370441838],USDT[0.0000314169175629] |
| 02133232 | BTC[0.1176682700000000],CRO[3.1556098900000000],USD[47.776942700000000] |
| 02133239 | AKRO[4.0000000000000000],AUDIO[1.035470700000000],BAO[5.000000000000000],BTC[0.000002585392418],CRV[0.003395034228000],DENT[3.000000000000000],DOGE[0.016710700000000],ETH[0.000003126442333],ETHW[0.000003126442333],FTM[0.000398790000000],FTT[0.000000065222960],HXRO[1.000000000000000],KIN[5.000000000000000],NFT[2957233053930450520],NFT[369837883298655489],NFT[476211210963468660],NFT[489077515694815520],NFT[538695522723095222],NFT[5450789210379585151],SOL[0.007848000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[15.43292826547422] |
| 02133241 | SOL[0.003344140000000],USDT[0.0000000002500000] |
| 02133245 | BTC[0.0000000060000000],FTT[0.081480037475808],NFT[2898935413385759B7],NFT[487785358363708108],NFT[495955766928209748],NFT[531585029506909840][1],USD[0.001144148015T138],USDT[0.0000000039540743] |
| 02133248 | FTT[0.0470821100000000],USDT[0.0000005436525105] |
| 02133251 | APE[118.6280283952996538],BAO[1.0000000000000000],BNB[0.000001000000000],BTC[0.029884350000000],ETH[0.825857359878054Z],ETHW[0.825510519879054Z],NFT[2988258064155225421[1],NFT[4494371302896957311][1],NFT[4960953287784555531],TRX[1.000778000000000],USD[-139.321012807761] |
| 02133252 | BTC[0.0000000035186000],ETH[0.000000033308600],ETHW[0.000000006436300],FTT[3.999631400000000],LUNA2[2.269261154000000],LUNA2_LOCKED[5.294942692000000],LUNC[0.000000060000000],USD[1519.706682796431797],USDT[0.0000008088423276] |
| 02133253 | SOL[0.001561600000000],USDT[0.15084185025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02133256 | USDT[0.0000194124449963] |
| 02133257 | BAO[1.00000000000000000],KIN[1.00000000000000000],LUNA2[0.0006386769857000],LUNA2_LOCKED[0.0014902463000000],LUNC[139.0732582900000000],TRX[1.00000000000000000],USD[0.000000245648106] |
| 02133259 | BNB[11.9354808300000000],ETH[0.8638358400000000],ETHW[0.8638358400000000],RAY[336.1824258100000000],USD[1976.8493161480000000] |
| 02133262 | ATLAS[0.0000000035191768],BTC[-0.0000012119991705],SXP[3.0988605180792560],USD[0.085076611245950] |
| 02133265 | BNB[0.0000008111164],BTC[0.0000271529100093],FTM[0.0000000021533400],FTT[25.1884566228000969],JPY[4.00000000000000000],SOL[2.2079470696842532],USD[7.0105154080785965],USDT[0.000000103729716] |
| 02133267 | ETH[0.0001283241523689],TRX[0.00001000000000000],USD[-0.9029150473140459],USDT[5.9544251950000000] |
| 02133273 | ATLAS[2140.00000000000000000],AURY[11.4216595742892000],BTC[0.00000000055362500],USD[70.4847000000000000],GOG[169.00000000000000000],USD[0.2798078227915500] |
| 02133277 | STEP[0.00000004311200],TRX[0.00000400000000000],USD[0.0000001743588741],USDT[0.000000057841622] |
| 02133279 | SOL[0.00000000061182000] |
| 02133282 | USD[5.00000000000000000] |
| 02133283 | FTM[0.0000000062002299],SOL[0.0000000095342331],USD[0.00000000032911779] |
| 02133284 | SOL[0.01000000000000000],USD[8.79000000031300000] |
| 02133287 | DOGE[7.9984800000000000],TRX[0.00001000000000000],USD[0.0000000030659545],USDT[0.0961764437780748],XRP[2.6500765300000000] |
| 02133292 | DOGE[453.1145070000000000],DOT[24.8500000000000000],ETH[0.0189963900000000],ETHW[0.0189963800000000],GENE[5.0000000000000000],LINK[7.0190000000000000],LUNA2[1.4032938060000000],LUNA2_LOCKED[3.2743522130000000],LUNC[305570.1806325000000000],RNDR[19.9962000000000000],SGD[0.0000000126659750],SHIB[71807.5600000000000000],SOL[0.0050658400000000],USD[26.1220037607793614],USDT[0.0000000126372689],XRP[5550.8773700000000000] |
| 02133296 | BTC[0.00000000002060000],BUSD[30000.00000000000000],TRX[0.00001000000000000],USD[0.0000000068051600],USDT[23995.4400000000006381000],XRP[0.4317108634373800] |
| 02133317 | ATLAS[66.8020759100000000],USDT[0.0000000004259142] |
| 02133320 | COMP[2.1293362600000000],ETH[2.2150586442002504],LTC[3.7632757100000000] |
| 02133321 | SOL[0.0000000047109948],USD[0.0000022434066081],XRP[0.0000000070124926] |
| 02133322 | USD[0.00000000000000000] |
| 02133329 | AVAX[19.9900000000000000],BNB[3.3700822900000000],BTC[0.5250550300000000],DOT[86.3448310000000000],FTM[1631.8370000000000000],FTT[25.2953003500000000],LINK[49.4880000000000000],LTC[11.2190400000000000],RUNE[320.7895000000000000],SOL[50.0029270000000000],TRX[0.00016800000000000],USD[7018.5866576088765027],USDT[3785.5651720073581647],XRP[803.8800000000000000] |
| 02133331 | AKRO[2.00000000000000000],AUDIO[0.00000000181725082],CHF[0.0000001487479280],CRO[0.0339729400000000],DENT[0.00000000097205800],ETH[0.5743133946125662],ETHW[0.5401260873406858],EUR[0.6994492268521244],FTM[0.0000000037467200],GRT[1.00000000000000000],KIN[1.00000000000000000],LRC[1.0807530532191406],MAPS[0.0000000086346000],SLP[0.00000000537650760],TONCOIN[1.0596007540000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[129741933806027],USDT[0.000107009753113],XRP[0.0000000049730000] |
| 02133341 | USD[0.0045374648134255],USDT[0.00000000925074999] |
| 02133342 | APE[0.0808633000000000],ATLAS[3.8991000000000000],BOBA[0.0877290000000000],BUSD[13012.4640422900000000],CRO[8.4022000000000000],ETH[0.00000001000000000],ETHW[0.0000008864108900],FTM[0.2912000000000000],LUNA2[0.00000003960053560],LUNA2_LOCKED[0.0000000924012497],LUNC[0.0086231000000000],TRX[0.00009500000000000],USD[0.0150061143069467],USDT[0.0065650099621339] |
| 02133343 | AURY[0.1344873700000000],FTT[0.0027585310274160],LUNA2[0.00000002369667710],LUNA2_LOCKED[0.00000000552922323],LUNC[0.0051600000000000],USD[650.3636471448094054],USDT[0.0000000040165600] |
| 02133345 | TRX[0.00001000000000000] |
| 02133346 | TRX[0.00001000000000000],USD[0.1010615671363108],USDT[0.0019277779391868] |
| 02133347 | BNB[0.0800000000000000],LUNA2[7.9262570830000000],LUNA2_LOCKED[18.4945998600000000],USD[3.4747591493021441],USDT[-0.1961159022351979],USTC[1122.00000000000000000] |
| 02133349 | ETH[0.00000000181725082],LTC[0.00000000534339760],USD[0.9918527368000000],USDT[0.4268938641006665] |
| 02133350 | BNB[0.0000000049261173],ETH[0.00000000827700092],FTM[0.00000007536909040],USD[0.0000000239159141],USDT[388.6305779100000000],XRP[0.0000000096568402] |
| 02133352 | BTC[0.0000330200000000],TRX[0.00001000000000000],USDT[2.1370603169166809] |
| 02133356 | ETH[0.5608934100000000],ETHW[0.5608934100000000],LINK[223.7834570000000000],SAND[0.0248000000000000],TRX[0.00001000000000000],USD[0.000000100000000] |
| 02133358 | POLIS[0.0600000000000000],USD[0.00000028121828] |
| 02133361 | BNB[0.00000000018511644],ETH[0.0019752359777772],ETHW[0.0019716072578772],LTC[0.0068582636591000],USD[0.9507080625156061] |
| 02133363 | USD[3.7090504819000000],USDT[0.0049400139220106] |
| 02133364 | BTC[0.00000002000000],CRO[1139.7948000000000000],EUR[0.00000001865853],USD[0.00000004629553367],USDT[0.8600126350006212] |
| 02133366 | BNB[0.00000001902060],DOGE[15313.2588389938731700],DOT[158.0957192962612300],ETH[11.8416572667301835],HT[3.0888237302421966],LUNA2[0.1737216742000000],LUNA2_LOCKED[0.4053505731000000],LUNC[37828.2603009499420000],SHIB[67283906.2724973000000000],TRX[300.00080631461500000],USD[4100.3455455209698625],USDT[1501.5267722309678997],XRP[3329.2718727101223200] |
| 02133367 | SOL[0.00000000687900] |
| 02133372 | BNB[24.0974628600000000],FRONT[1.00000000000000000],GALA[2827.4652365700000000],SOL[39.9533706200000000],USD[0.0000000184309852],USDT[201.4863668500000000] |
| 02133378 | USD[26.4621584700000000] |
| 02133379 | USD[0.0000000064700000] |
| 02133380 | 1INCH[0.9182620000000000],FTT[0.1906931000000000],RSR[7.9103800000000000],SRM[0.9866620000000000],STEP[0.2625040000000000],TRX[0.00001000000000000],USD[594.5704815183157500],USDT[0.000000085000000] |
| 02133382 | SOL[0.00000000060560000] |
| 02133384 | IMX[157.0525000000000000],LUNA2_LOCKED[0.00000010983437],LUNC[0.0010250000000000],USD[0.0922465285000000],USDT[0.0000000163593826] |
| 02133392 | TRX[0.00001000000000000],USD[0.1003723799748474],USDT[-0.0086507115954124] |
| 02133395 | EUR[0.0028422900000000],TRX[0.00001000000000000],USD[100.6563763349913465],USDT[0.0000000112842318] |
| 02133404 | RAMP[0.4024946200000000],USD[0.0040914750000000] |
| 02133407 | ETH[1.2501138471288512],ETHW[1.2501138471288512],SOL[1.7163302000000000],TRX[16.4756561400000000],USD[18.0001716257053925] |
| 02133410 | USD[36.8965424956465000] |
| 02133412 | EUR[10478.6842301000000000],USD[0.0023693138882600],USDT[0.0000000183375843] |
| 02133415 | BIL[50.9400630000000000],FTT[0.1091328213671660],USD[100.6243226791916000],USDT[277.00000000000000000] |
| 02133418 | BRZ[130.8965287400000000],GOG[194.00000000000000000],USD[0.0000000082998862] |
| 02133419 | USD[30.00000000000000000] |
| 02133420 | USD[30.00000000000000000] |
| 02133421 | ATLAS[10887.1640000000000000],TRX[0.00001000000000000],USD[0.0055946553000000] |
| 02133423 | DOGE[0.00000000024772750],MATIC[0.00000000028598000],NFT[349174668305908445][1],NFT[4692116328266883031][1],SOL[0.00000000650017200],TRX[0.00000000397923155],USD[0.00000000043512687],USDT[0.00000000270274182] |
| 02133424 | 1INCH[0.9868900000000000],ALCX[0.0005183500000000],AMPL[0.6159670858907361],ATLAS[4440.00000000000000000],BNB[0.2988885000000000],BTC[0.0378475410000000],CEL[0.1893410000000000],COPE[1.9671300000000000],CRO[9.6143000000000000],CRV[0.9595300000000000],ETH[0.0000000000000000],FTM[0.1083640000000000],FTT[0.1088396400000000],FTM[1659.7218200000000000],KIN[9853.7000000000000000],LINK[13.2839450000000000],OMG[164.3861900000000000],ROOK[0.0017927100000000],SHIB[1792229.0000000000000000],SLP[9.0253000000000000],SNX[0.0984990000000000],SOL[39.3063868000000000],SUSHI[0.4986700000000000],TOM[30.0837930000000000],TRX[21.2766000000000000],USD[1837.8815167720234085],USDT[0.0000531-1856.3437661924099349] |
| 02133425 | BTC[0.0000096900000000],USDT[0.00000006992550000] |
| 02133427 | SHIB[19400.6392139200000000],SOL[0.0026670811400000],USD[0.0011177887676448],USDT[0.0197576212163890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02133428 | ETH[0.000000003500000],FTT[0.000000053925544],PAXG[0.000000001710000],USD[4.237963900940087],USDT[0.000000011685968] |
| 02133431 | BNB[15.547942311540746],BTC[0.083300000000000],DENT[47.161000000000000],ENS[27.499778000000000],ETH[0.509903100000000],ETHW[0.509903100000000],FTM[393.850660000000000],GRT[1237.764780000000000],SHIB[81184572.000000000000000],SOL[0.008424900000000],SPELL[200561.886000000000000],SRM[788.850000000000000],STARS[187.939390000000000],USD[0.895199230208950] |
| 02133441 | EUR[1.375471090000000],USD[0.000000065402423] |
| 02133442 | ATLAS[2940.000000000000000],TRX[0.000010000000000],USD[3.290332871200000],USDT[0.347171545000000] |
| 02133446 | BTC[0.000000004693500],FTT[0.172754156915400],TRX[0.000001000000000],USD[0.000000032464505],USDT[0.000000044816488] |
| 02133447 | FTT[0.087121746128724],USD[0.000000009274973],USDT[0.000000021092467] |
| 02133453 | ETH[0.000001000000000],SOL[0.000000008075918] |
| 02133454 | LUNA2[0.000000005000000],LUNA2_LOCKED[5.855106798000000],USDT[355.208000000000000] |
| 02133456 | USD[25.000000000000000] |
| 02133458 | ATLAS[66.584604833701033 6],BAO[5.000000000000000],BRZ[0.000000067765282],DENT[1.000000000000000],KIN[4.000000000000000],LOOKS[8.319609012716315 6],USDT[0.000437009506356 3] |
| 02133461 | FTT[24.990030000000000],USD[0.000020133361489] |
| 02133464 | USD[0.005519370438460 6],USDT[0.000000033832320] |
| 02133468 | BNB[0.000000028374200],BTC[0.000000000186529 9],TRX[0.000030000000000],USD[0.000000050047801],USDT[0.000017991135546 5] |
| 02133475 | AVAX[45.403331000000000],ETH[0.099980000000000],ETHW[0.099980000000000],LUNA2[3.318577623000000],LUNA2_LOCKED[5.410014455000000],LUNC[164981.497100000000000],RAY[62.000000000000000],USD[0.926199760400000],USTC[220.955800000000000] |
| 02133477 | BAO[3.000000000000000],BTC[0.000000005600000],ETH[0.000000007088000],KIN[1.000000000000000] |
| 02133486 | USDT[0.004000451832154] |
| 02133492 | AVAX[0.000000075808100],BTC[0.000000028166142],ETH[0.000000005769200],ETHW[68.488056986091 7700],MATIC[0.000000067492900],SOL[-0.000000021375628],USD[0.0001867977263493],WBTC[0.000000020162548] |
| 02133494 | TRX[0.0077800000000000],USD[0.002082576079416 7],USDT[0.000000069850315] |
| 02133495 | BTC[0.000000009454250 0],FTT[0.000000098095359],SOL[0.003753360000000],USD[0.000000081832334],USDT[0.793801672129559 2] |
| 02133496 | ALICE[0.000000042000000],ATLAS[0.000000072000000],AXS[0.000000004000000],BIT[0.000000039760000],BNB[0.000000038248370],BTC[0.000000009823062 2],ETH[0.000000008000000],FTT[2.014883283540000],LINK[0.000000030000000],MATIC[0.000000020177649],SAND[0.000000060202575],TLM[0.000000098000000],USD[0.0000001452728 59],USDT[0.000000027133623] |
| 02133504 | FTT[0.000000003116424],USD[0.000000074695521],USDT[0.000000001414826 4] |
| 02133507 | BNB[0.000001000000000],ETH[0.000000003225074],FTT[25.000007700739428],MATIC[0.000000072000000],SOL[0.000000000080838],USD[0.000002256157264 6],USDT[0.000000002204131 4] |
| 02133508 | BTC[0.000000079730487],DOGE[0.000000006350308],ETH[0.000000014000000],GENE[0.000000003000000],LTC[0.000000004236712],LUNA2[0.000105300362800 0],LUNA2_LOCKED[0.000245700846500 00],LUNC[22.929375687500000],MATIC[0.000000044000000],SOL[0.000000056210647],TRX[0.000000025131790],USD[0.000001013472436 6],USDT[0.000000004332500] |
| 02133515 | BTC[0.000000088018711 3],ETH[0.015000000000000],ETHW[0.015000000000000],USD[0.000000029580986],USDT[2.999867063500000] |
| 02133535 | BTC[0.000000080187113],ETH[0.000000005221600],MATIC[1.181250129009600 0],NFT[3335564853407581 52][1],NFT[5556632326030315 07][1],SOL[0.006183706143180 0],SPELL[98.442000000000000],USD[1.995735232348998],USDT[0.000000005338 2000] |
| 02133537 | USD[140.374202410000000] |
| 02133539 | ATOM[24.356935480000000],BNB[0.569064610000000],BVOL[0.000430000000000],ETH[0.001972830000000],ETHW[0.001972830000000],GMT[6.965296630000000],GST[0.010000000000000],LUNA2[0.006875144969000 0],LUNA2_LOCKED[0.016042004930000 0],MANA[1419.773037500000000],MATIC[10.228804800000000],SAND[1733.219285000000000],SHIB[15928.000000000000000],SOL[769.361292991421 84 50],TRX[0.000014000000000],USD[0.000000436183204529 43],USDT[0.004645187670926 0],USTC[0.973210000000000] |
| 02133542 | ETHW[0.006707040096350 000] |
| 02133546 | DOGE[321.742244310000000],KIN[1.000000000000000],SGD[0.000000007480834 0],SHIB[2829.950021589285 0969],SOL[0.007035100000000] |
| 02133547 | ETH[0.000000018203000],TRX[0.000778000000000],USD[0.089807380000000] |
| 02133552 | AVAX[0.002081110000000],ETH[0.074857500000000],ETHW[4.076377500000000],FTM[0.766501610000000],FTT[0.080136500000000],MBS[0.453158300000000],SOL[164.737175940000000],USD[0.000000028923536],USDC[485.161133150000000],USDT[0.000000036491200],XRP[0.087430000000000] |
| 02133554 | EUR[0.621900000000000],HKD[2.381463321852266 0],TRX[0.000010000000000],USD[1.248224441837899 7],USDT[0.000000079591232] |
| 02133555 | AUD[0.000000765516029 1],BTC[0.000000079511980],FTT[0.000087309543560],USD[0.000000064589455],USDT[0.000000097591232] |
| 02133559 | FTT[0.024155500000000],ETH[0.021451550000000],EUR[0.000583040000000],LINK[6.500000000000000],LUNA2[1.133051665000000],LUNA2_LOCKED[2.643787218000000],LUNC[3.650000000000000],SOL[0.009808100000000],USD[0.000000066526704],USDT[0.017684582750000 0],XRP[0.750000000000000] |
| 02133561 | SOL[0.000000011784824 7],USD[0.000007768079200] |
| 02133564 | USD[0.000000034515785],USDT[0.000000005500000] |
| 02133571 | ATLAS[0.000000022220600 0],TRX[0.000001000000000],TRY[0.000001146626382],USD[0.000000106209870],USDT[0.000000086663909] |
| 02133573 | AAVE[0.251215539697013],BAL[0.569064610000000],APE[9.547723098569080],AVAX[2.100000067968097],BAT[134.482917860000000],BIT[0.000000070021385],BNB[0.001961700000000],BTC[0.003713712749484 3],DOGE[0.140240700000000],ENJ[88.067284408730637],ETH[0.036090210000000],ETHW[0.014090210000000],FTT[32.905471982886501],INK[0.000000802259850],LUNA2[0.000000004532459397000000],LUNC[140.903618796112917 5],MANA[45.000000005117718 6],MATIC[15.000000000000000],SAND[49.000000047665582],SHIB[0.000000000380256 6],SOL[1.390102164800269 6],SPELL[0.000000002671800 0],SUSHI[10.019656372287554 4],UNI[10.182577013750000],USD[8.508562595653027],USDT[0.000000098061674],XRP[0.000000096779 1900] |
| 02133581 | BTC[0.017683210000000],ETH[0.547687670000000],ETHW[0.547457670000000],SOL[9.147563870000000] |
| 02133582 | USD[25.000000000000000] |
| 02133593 | BTC[0.250075122602 8278],CHF[0.000005217669830],ETH[0.000000035320000],EUR[15721.730000008583 0428],FTT[0.026668072623 4227],USDT[0.001853350079291] |
| 02133594 | ATOM[7.697834000000000],BULL[0.000000035000000],ETH[0.000069050000000],FTT[0.000069695000000],LUNA2[0.000049600000000],USDC[10.000000000000000],USDT[0.000000055500000],USTC[0.379900000000000] |
| 02133599 | USD[0.013813784000000],USDT[0.000003329630 3] |
| 02133601 | BTC[0.000000060268434],FTT[0.000000080268974],LTC[202.759424990000000],LUNA2[0.001506264004000 0],LUNA2_LOCKED[0.003514616010000 0],STETH[0.000000088507470],USD[14192.973001092406696900000000],USDT[0.000000119528010],USTC[0.213218948578510 9] |
| 02133606 | AVAX[0.000000004000000],BTC[0.000000006000000],ETH[1.763786650000000],EUR[0.000003049458715],FTT[25.620417570000000],LUNA2[0.022139138060000 0],LUNA2_LOCKED[0.051657988810000 0],LUNC[4820.843924490000000],USD[0.461600824259000],USDT[0.000001563097524 8] |
| 02133607 | LTC[0.000000058290624],USDT[0.000001277826786 5] |
| 02133614 | BTC[0.000000077872000],BTC[0.004399172300000],SHIB[0.000000002547000],USD[4.889565661300000] |
| 02133615 | BNB[0.552766720000000],BTC[0.000368800000000],ETH[0.000000000000000],LINK[5.688870000000000],RUNE[32.830462000000000],TRX[0.000001000000000],USD[0.002443899600000],USDT[0.000000002500000] |
| 02133618 | BNB[0.000000100000000],EUR[0.000000016550569 0],FTT[0.000000073485629],NFT[4748353627117768021][1],NFT[4951153192238320673][1],NFT[5686976852720373317][1],SOL[0.000000100000000],SOS[832379.699888600000000],USD[0.000000059876953],USDT[0.000000087636378] |
| 02133621 | ALICE[886.140050000000000],AXS[99.494800000000000],BTC[0.100000000000000],ETH[2.007337881345 7301],ETHW[1.996430922762806],GALA[4999.050000000000000],SOL[67.388054399602637],TLM[18804.000000000000000],TRX[20976.563374590000000],USD[3129.822221041525800 0] |
| 02133622 | BTC[0.000955365000000],FTT[6.695000000000000],LTC[0.003100000000000],UNI[0.064159539807500],USD[0.000000040570324],USDC[652.537988530000000],XRP[0.821780000000000] |
| 02133623 | USDT[0.002464641430580] |
| 02133625 | DYDX[0.092840000000000],USD[1.390960095094922 7],XRP[0.152691000000000] |
| 02133627 | BNB[0.000004013517400],BTC[0.000006902984204],BUSD[184916.074830840000000],FTT[25.095000000000000],LUNA2[0.578486997900000 0],LUNA2_LOCKED[1.349802995000000 0],LUNC[0.000000043901700],TRX[837974.000000053340600],USD[0.000083550689109 6],USDT[0.000000371994596],USTC[0.000000002243100] |
| 02133628 | BTC[0.000000037091400],USD[0.000510028881747] |
| 02133629 | EUR[0.000000045511514],USD[0.570960061672983 5],USDT[0.000000036278567 5] |
| 02133630 | FTT[25.048661630000000],NFT[3762208594865125520][1],NFT[4813220082782901 06][1],NFT[5298789564171584735][1],NFT[5628690541776303577][1],USD[30.414967168495243 0],USDT[0.000000065310979] |
| 02133631 | BTC[0.000000001802400],CRO[9.398100000000000],ETH[0.000000049154800],NFT[4206239064206041 40][1],NFT[4216517302041202 29][1],SOL[0.004640372262620 0],USD[0.013872826612757 7],USDT[0.021748762398300 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02133632 | ETH[0.000047555342450],ETHW[0.000047553430442],FTT[0.000000089570734],HOLY[0.000046400000000],RSR[1.000000000000000],SXP[0.000064000000000],UBXT[1.000000000000000] |
| 02133637 | AVAX[0.000000005545735],BNB[0.000000007094350],BTC[0.022010912641029],ETH[0.000000034596800],ETHW[0.000000045073378],FTM[0.000000025415400],FTT[25.595136000000000],USD[0.455953750256419T],USDT[0.000000081853330] |
| 02133639 | USDT[18.812390000000000] |
| 02133642 | USD[0.000000074079713],USDC[10.000000000000000],USDT[5445.498143477638938] |
| 02133643 | AKRO[3.000000000000000],AVAX[0.015450708416000],BAO[15.000000000000000],BTC[0.021032150000000],DENT[3.000000000000000],IMX[0.000000006906003],KIN[9.000000000000000],MANA[0.000643420000000],NFT [379603331604066129][1],NFT [545236777483778018],RSR[1.000000000000000],SAND[0.000000000323150],TRX[0.000010000000000],UBXT[5.000000000000000],USD[521.492448092343331],USDC[3.000000000000000],USDT[0.001671185064578] |
| 02133644 | ATLAS[6699.242000000000000],TRX[0.000010000000000],USD[9.454123689500000],USDT[0.000000031081560] |
| 02133647 | BTC[0.000020200000200] |
| 02133650 | CHR[0.915861900000000],FTT[25.195820000000000],GRT[14927.905293860000000],GRTBULL[4200000.000000000000000],LUNA2[7.149452709000000],LUNA2_LOCKED[16.650854450000000],LUNC[11789.047063325125400],MATIC[9.000000000000000],SAND[0.326101540000000],SOL[60.080831680300400],TRX[429.076553,608283696],USD[197.719306778641042],USDT[0.000001080000000],XRP[0.775154000000000] |
| 02133653 | SHIB[0.000000001563705],XCS[0.000000005874646],USD[0.073384503500465700000000],XRP[0.000000000430000] |
| 02133654 | BTC[0.023463783320000],DOGE[3034.728442817040000],ETH[0.425535330400000],ETHW[0.425535330400000],FTT[2.500000000000000],LTC[0.008665680000000],LUNA2[2.541156509000000],LUNA2_LOCKED[5.929365188000000],LUNC[553342.180000000000000],SOL[0.088241660000000],TRX[0.000001000000000],USD[0.0 416851100000000],USDT[1.275122521699360] |
| 02133656 | BULLSHIT[0.000026527000000000],ETH[0.000158037384740],ETHW[0.000158037384740],LUNA2[2.337179013000000],LUNA2_LOCKED[0.786751030600000],LUNC[73421.440000000000000],MBS[0.573460000000000],MSOL[0.000000043224389],SOL[0.000000090000000],USD[1.091302850042702],USDT[0.007635009509169835] |
| 02133666 | LUNA2[0.295715550375000],LUNA2_LOCKED[0.690002950943000],LUNC[189.898582038128540],USD[0.324643733187292B],USDT[0.947822450457126 4] |
| 02133670 | BTC[0.003295850000000],USD[-187.317183733077500],USDT[386.870000008506460] |
| 02133675 | TRX[0.000010000000000],USD[0.000000010434201B] |
| 02133676 | EUR[0.000000017977936S],USD[17.073568793418119],USDT[0.003109280294639] |
| 02133684 | GBP[0.151668270000000],TRX[0.000000001018526924] |
| 02133692 | USD[10.021804909100000] |
| 02133693 | BTC[0.085032720884375],DYDX[85.983600000000000],FTT[25.095250000000000],LTC[15.000000000000000],TRX[0.645162000000000],USD[1.246186363194840 0] |
| 02133694 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[163.172020254728753],UBXT[1.000000000000000],USDT[0.015897812315326] |
| 02133696 | USD[0.082814807425485 6],USDT[0.000000003236708 0] |
| 02133699 | BNB[0.000000006342000],ETH[0.000000061977772],MATIC[0.000000002962612],TRX[0.000037007946400000],SOL[0.000000090000000],USDT[7.571480116882147 6] |
| 02133700 | BTC[0.000000037542000],FTT[300.090500000000000],LUNA2.592378100000000],LUNA2_LOCKED[0.715548900000000],MATIC[200.000000000146242],MATICBULL[17824].235740000000000],USD[43470.320693620654302 6],USD[0.000000129950464],XRP[1722.000000000000000],XRPBULL[60994 77.500000000000000] |
| 02133701 | DOGE[0.992600000000000],LUNA2[0.514168464500000],LUNA2_LOCKED[1.199726417000000],LUNC[111961.265670000000000],USD[34.248566019673907900000000],USDT[0.000142171988178 4] |
| 02133705 | USD[0.009443153369904],USDT[-0.00873035110555 07] |
| 02133707 | USD[3.222871093500000],USDT[0.924367242850000] |
| 02133714 | ETH[0.000958210000000],FXS[0.035362000000000],LUNA2[5.406241541000000],LUNA2_LOCKED[12.614563590000000],MATIC[0.703800000000000],NFT (5157325015391154911[1],USD[16393.720000006495025],USDC[228.805807500000000],USDT[0.006145708457989],USTC[0.637032000000000] |
| 02133722 | APE[0.498977869482664 1],BAND[0.995180090462363 6],BTC[0.000030003795000 0],CEL[0.995230406665461 75],FTT[27.496346100000000],TRX[0.000520000000000],USD[3521.054876982610231023],USDT[14284.187282669447635 7] |
| 02133722 | 1INCH[0.482378190000000],AAPL[0.057010710000000],AAVE[0.004943520000000],ABNB[0.058712130000000],AGLD[0.739793010000000],AKRO[5.269235910000000],ALCX[0.003691100000000],ALEPH[1.464790440000000],ALICE[0.096495980000000],ALPHA[1.921887260000000],AMPL[0.297842065124997],AMZN[0.0601144 00000000],ASD[3.087995520000000],ATLAS[11.882969780000000],AUDIO[3.774914010000000],AURYD[0.606035500000000],AVAX[0.017833300000000],AXS[0.047235000000000],BADGER[0.085526240000000],BAL[0.057102730000000],BAND[0.1905821000000000],BAO[4.000000000000000],BARD[1.305845700000000],BAT[51.007 2938700000000],BCH[0.002721530000000],BICO[0.280030240000000],BIT[0.523615150000000],BNB[0.529186840000000],BNT[0.318730650000000],BOBA[4.017846830000000],BRZ[6.076051590000000],BTC[0.000159500000000],BTT[43290.000000000000000],C98[0.440228180000000],CEL[0.316016200000000],CHR[1.495084560 0000000],CHZ[3.958321810000000],CITY[0.103346690000000],CLV[1.7732844600000000],COMP[0.005377410000000],CONV[104.975318400000000],COPE[1.739124760000000],CQT[1.791141840000000],CREAM[0.023306720000000],CRO[2.208393760000000],CRV[0.229515200000000],CUSD[46.380657910000000],CVC[3.17400 170000000000],DAWN[0.473263690000000],DENT[323.795374470000000],DFL[7.968965400000000],DMG[24.928548540000000],DODO[4.080772500000000],DOGE[0.690213770000000],DOT[0.461092980000000],DYDX[0.154864100000000],EDEN[14.005976420000000],ENB[5.530461600000000],ENJ[0.455091670000000],EOS[0.455 0382045000000000],ETH[0.000949170000000],ETHW[0.112732980000000],FIDA[3.311124200000000],FIL[6.461216810000000],FLM[0.799178260000000],FTT[0.020343840000000],GALA[32.775496570000000],GALFARM[0.040321510000000],GENE[1.040325110000000],GODS[0.298026880000000],GOG[0.918542340000000],GRT[1.8 14035600000000],GTO[16502481000000000],HGET[0.380732090000000],HMT[1.449058840000000],HNT[0.031422410000000],HOLY[0.062434170000000],HTD[1.111705460000000],HUM[3.35398405000000],HXRO[2.163750190000000],INCH[0.052660000000000],INTER[0.144422800000000],JET[2.711375700000000],JOE[0.704 9156300000000],JST[20.9907120000000000],KIN[5.000000000000000],KNC[0.793262950000000],KSHIB[36.501572400000000],KSOS[262.926627200000000],LCX[0.278308370000000],LINA[2.2741635000000000],LINK[0.065612300000000],LOOKS[0.291495860000000],LQ[0.662767360000000],LTC[0.078241600000000],LUA[2 0.769591550000000],MANA[0.356298140000000],MAPS[4.470745750000000],MATH[0.905812320000000],MATIC[0.485324300000000],MBS[0.610247020000000],MCB[0.010427100000000],MNGO[5.416649150000000],MKR[0.000421000000000],MNGO[5.109153400000000],MOB[0.107731400000000],M RNA[0.044093800000000],MSOL[0.007164910000000],MTA[1.444458600000000],MTL[0.552849590000000],NEXO[0.500356410000000],NFLX[0.018336620000000],OKB[0.041995300000000],OMG[0.195964710000000],ORBS[14.226843110000000],OXY[1.901610640000000],PAXG[0.000624390000000],PEOPLE[12.630312070000000] 00],PERP[0.106261670000000],PFE[0.176887630000000],POLIS[0.253354600000000],PORT[0.619125400000000],PRISM[308.535924480000000],PRO[0.091964350000000],PSG[0.070994470000000],PTU[0.808827160000000],PUNDIX[1.150892280000000],QI[6.953274060000000],RAMP[6.667057100000000],RAY[0.193022960 0000000],REAL[0.126262020000000],REEF[73.911195580000000],REN[2.145146000000000],RNDR[0.286476780000000],ROOK[0.006331300000000],RSR[42.283485140000000],RUNE[0.170781090000000],SAND[0.226877100000000],SC[0.060804014900000],SHIB[36748.849152840000000],SKL[8.376774400000000],SLND[0.3 36089260000000],SLP[55.384788590000000],SLRS[2.729742080000000],SNX[0.206728730000000],SNY[0.519583410000000],SOL[0.007319270000000],SOS[260540.363659250000000],SPELL[68.937090360000000],SRM[0.339786120000000],STARS[0.158213850000000],STEP[3.951332390000000],STETH[0.000375751002674 ],STMX[36.467669400000000],STORJ[0.666098610000000],STSOL[0.071681700000000],SUN[53.744969530000000],SUSHI[0.147685430000000],SXP[0.685241790000000],TLM[4.180965800000000],TOMO[0.656970190000000],TONCOIN[0.379429770000000],TRU[3.850546670000000],TRX[17.437838600000000],TRYB[13.9500594 100000000],TSLA[0.027937950000000],TULIP[0.074224950000000],UBXT[46.141060440000000],UNFI[0.064166070000000],USD[500.963846238260217],USD[30.991753700000000],WAVES[0.059398900000000],WRX[0.088261670000000],XAUT[0.000621270000000],XRP[0.000217900000000],YFI[0.000033 08400000000],XRP[480.000000000000000],ZRX[1.431173510000000] |
| 02133723 | CHR[0.502454640000000],CRO[5.946709640000000],FTM[0.015328220000000],FTM[0.901734710000000],LUNA2[1.363170215000000],LUNA2_LOCKED[3.180730501000000],LUNC[0.003873900000000],RUNE[0.078112000000000],SOL[0.047473900000000],USD[17.722230145949749],USTC[192.963330000000000] |
| 02133725 | USD[0.795340341775000] |
| 02133727 | BTC[0.000388250000000],ETH[0.000191900000000],ETHW[0.000191900000000],USD[0.766359320000000],USDT[5348.664533678030000] |
| 02133729 | TRX[100.000000000000000] |
| 02133730 | ATLAS[0.000000075198092],IMX[0.000000004238464],SHIB[0.000000003716800],SOL[0.000000089430642],USD[2.761709922728614] |
| 02133736 | BTC[0.000047450000000],ETH[0.000007020000000],ETHW[0.000007020000000],EUR[0.000921714871387 0] |
| 02133737 | POLIS[40.200000000000000],USD[19.194343898000000] |
| 02133740 | BAO[1214006.070000000000000],DOT[0.000300000000000],FTT[203.602330823196800],LTC[8.122054480000000],LUNA2_LOCKED[47.313151760000000],SHIB[18400382.500000000000000],SOL[25.960052756201896 2],USD[34.327520653835106 0],USDT[4.127209757262870],XRP[925.010370000000000] |
| 02133742 | BNB[0.000000088499625],ETH[0.000000400720800],HT[0.000000000080648944],USDT[0.000000188894400] |
| 02133747 | BNB[0.000000062324800],ETH[0.000000200000000],SOL[0.000000026731200],USD[0.000000050245118],USDT[0.000000015261462 1],USTC[2.000000003085890] |
| 02133748 | AVAX[0.000000056290558],ETHW[0.155973600000000],LUNA2[0.942014946300000],LUNA2_LOCKED[2.198034875000000],LUNC[0.000000004000000],USD[1177.191830420702 6056],USDT[0.000000078349587] |
| 02133749 | AVAX[33.088600000000000],BNB[0.072365300000000],BTC[0.071496800000000],ETH[0.000535120000000],ETHW[0.000535120000000],LUNA2[13.004529538000000],LUNC[2831763.686932000000000],USD[279.953103016257145 0],USDT[547.336594958792 7400] |
| 02133753 | USD[0.000000049983163] |
| 02133754 | USD[0.000000082601472],USDT[0.000000022078208] |
| 02133756 | BTC[0.074685870000000],DOGE[5331.986730000000000],ETH[0.400923810000000],ETHW[0.400923810000000],OMG[171.467415000000000],USD[0.171251756820000],USDT[1.376610300797605 8] |
| 02133758 | AKRO[3.000000000000000],APE[8.780617400000000],BAO[17.000000000000000],BNB[0.652622630000000],CRO[1235.739599470000000],DENT[1.000000000000000],KIN[19.000000000000000],RSR[4.000000000000000],SGD[0.000022768457572S],SPA[2141.881144000000000],STG[150.633609263953261 6],TRX[4.000000000 000],UBXT[4.000000000000000],USD[0.000000117774069430],USDT[0.000000028244363] |
| 02133761 | ATOMBULL[3403.353240000000000],ETHBULL[94.330000000000000],MATIC[4500.000000000000000],SHIB[9498195.000000000000000],TRX[0.000007000000000],TRXBULL[1692.000000000000000],XTZBULL[1918.653990000000000] |
| 02133762 | ALTBULL[8.038290000000000],USD[0.000823690250000],USDT[0.000000069931541] |
| 02133766 | BNB[0.000000048598856],SOL[0.000000032000000],USD[7.571179710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02133767 | BTC[0.097400000000000],EUR[4.036236047000000],USD[0.000000106643772] |
| 02133768 | ETHW[0.327980520000000],USD[0.000030372963251],USDT[0.000000008171572] |
| 02133773 | LUNA2[0.000000029170785?],LUNA2_LOCKED[0.000000068065166?],LUNC[0.006352000000000],USD[0.007081230828300] |
| 02133774 | TRX[0.000057000000000],USD[0.000000007549475?],USDT[0.000000009719861] |
| 02133777 | APE[1.400000000000000],AUDIO[10.000000000000000],BTC[0.001300000000000],FTM[3.996200000000000],LTC[0.010000000000000],LUNA2[0.002259239743700?],LUNA2_LOCKED[56.450000000000000],LUNC[56.450000000000000],RAY[24.420804741449727?],SNX[7.000000000000000],SOL[1.593166460000000],USD[0.0248923 19062500],USDT[0.000000014386458?] |
| 02133779 | AVAX[9.185483000000000],FTT[0.099208000000000],NFT [439165988513850845](1),SOL[0.000000006000000],TRX[0.801175000000000],USD[2.406631182803768],USDT[0.000000005828816] |
| 02133781 | ALPHA[0.981000000000000],ATLAS[9.800500000000000],LDO[133.000000000000000] |
| 02133783 | AKRO[1.000000000000000],ATLAS[0.000000032000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],SOL[0.000074900000000],SPELL[7526.297342788400000],STARS[0.001750630000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.010733974564 1255] |
| 02133786 | BTC[0.204069640000000],ETH[0.620512860000000],ETHW[0.620252160000000] |
| 02133794 | BTC[0.000000075774832],FTT[0.000000100000000],USDT[1146.107154710289581?] |
| 02133796 | AVAX[14.900000000000000],AXS[0.087101576480241?3],ETH[1.807553260000000],FTM[1.807553260000000],FTM[0.000000000018024?78],GALA[2878.803000001069950?0],MATIC[0.312096246840067?],SAND[297.000000000000000?],SOL[21.020000000000000],USD[7796.252268239901794?5],USDT[98.791226110383861?2],XRP[0.000000 0059825000] |
| 02133802 | GRT[1.000000000000000],TRX[0.000009000000000],USD[0.000904986305793],USDT[0.000000004893656?6] |
| 02133803 | BNB[2.912874240000000],SOL[44.775107040000000] |
| 02133807 | 1INCH[500.000000000000000],AAVE[2.910000002000000],ALCX[19.674000000000000],ALICE[245.400000000000000],AMPL[361.876055692933967?],APE[147.000000000000000],ATLAS[65960.000000000000000],ATOM[18.400000000000000],AUDIO[2091.000000000000000],AURY[364.000000000000000],AVAX[21.500000000000000 00],AXS[50.200000000000000],BADGER[108.320000000000000],BAND[57.600000000000000],BAT[927.000000000000000],BCH[3.690000003600000],BNB[30.000000000000000],BNT[763.200000000000000],BTC[0.016200000840000],BULL[0.000000078510000],CEL[521.500000000000000],CHR[2312.000000000000000],CHZ[610.00 00000000000000],CITY[21.200000000000000],COMP[8.270000000000000],CREAM[0.000000005000000],CRO[4390.000000000000000],CRV[485.000000000000000],DOGE[2798.000000000000000],EN[1104.000000000000000],ENS[21.910000000000000],ETH[2.116000003 500000],ETHW[0.099000003500000],FTM[2233.000000000000000],FTT[789.693214301403684?5],GAL[41042.00000000000000],GODS[1703.500000000000000],GRT[3962.000000000000000],GT[38.900000000000000],HNT[133.600000000000000],HT[2.200000000000000],IMX[786.800000000000000],JST[70.000000000000000],KNC[14 N[4271930383000000000000],KNC[488.600000000000000],LINA[63480.000000000000000],LINK[41.800000000000000],LRC[1056.000000000000000],LTC[5.670000040000000],LUNA2[0.412036895100000],LUNC[110.720000000000000],MANA[847.200000000000000],MKR[1.260000008500000 0],NEX[2486.000000000000000],OKB[25.900000000000000],OMG[239.000000000000000],PEOPLE[2180.000000000000000],POLS[1667.500000000000000],REAL[2385.700000000000000],RNDR[662.400000000000000],SAND[567.000000000000000],SHIB[70000.000000000000000],SKL[11892.000000000000000],SLP[127870.000000000 000000000],SNX[132.600000000000000],SOL[26.100000000000000],SPELL[579800.000000000000000],STARS[914.000000000000000],STORJ[1038.000000000000000],SUSHI[216.000000000000000],TLM[25237.000000000000000],TRX[558.000265000000000],UNI[46.900000000000000],USD[35624.345316261935250],USDT[ 0.000000027703552],VGX[965.000000000000000],WRX[2839.000000000000000],YGG[1050.000000000000000],ZRX[1841.000000000000000] |
| 02133815 | BTC[0.001668320000000],DYDX[9.043040041500000],USD[0.038980949949914] |
| 02133816 | BNB[0.000567815349200],BTC[0.119914339472570],DOT[16.605739983128510 0],ETH[0.000000073339800],ETHW[3.208720747333980 0],FTT[106.749276480000000],LUNA2[0.001036969482000 0],LUNA2_LOCKED[0.002419595458000 0],LUNC[225.822287921404740 0],USD[2070.912435910000000] |
| 02133817 | USD[8.727950000000000] |
| 02133820 | AAVE[0.010000000000000],ATOM[0.041199000000000],ETHW[0.123342490000000],TRX[0.001592000000000],USD[0.928574030264720 0],USDT[1.130666572692620 8] |
| 02133824 | USD[99.110000000000000] |
| 02133831 | TRX[0.000001000000000],USDT[0.000012238172371] |
| 02133834 | AMC[1.075872550000000],BAO[2.000000000000000],USD[6.664950288243493?] |
| 02133842 | POLIS[57.800000000000000],USD[0.446374251000000] |
| 02133845 | BNB[0.000000011342000],SOL[0.000710006301094?],TRX[0.000000006480000],USDT[0.000037691321639] |
| 02133848 | BNB[0.316791797929098?2],DAI[0.000000008508030 0],ETH[0.000512638344870 0],ETHW[0.005098936414200],FTT[25.329983770000000],HT[51.453235756755040 0],USD[0.000231761368450 0],USDT[0.000030521752144?2] |
| 02133850 | USD[0.000000014824093] |
| 02133851 | AVAX[21.218037626243868?],BNB[0.006617755266420 8],BTC[0.000000027462800],ETH[13.744408209343370 0],FTT[100.995069500000000],LUNA2[18.266656050000000],LUNA2_LOCKED[42.622197460000000],MATIC[1076.009943911961300 0],REN[29027.740769988765360 4],SAND[900.000000000000000],SHIB[32900000.000000000 0000000],SOL[57.359043166097300 4],USDI[9.267281595370893?1],USDTI[0.000000009310375?2],USTC[2585.733452557851800],XRP[0.000000002981190?0] |
| 02133862 | USD[1.741084448328624?] |
| 02133864 | KIN[616000.000000000000000] |
| 02133866 | AAVE[0.000000002000000],AMPL[0.000000092109463?],BAL[0.000000040000000],BCH[0.000000008000000],BNBBULL[0.000000020000000],BTC[0.000000014200000],BULL[0.000000056000000],COMP[0.000000038000000],DMG[0.077232940000000],DOGEBULL[10210.214164200000000 0],EOSBULL[99991000.000000000000000 0],ETH[0.000000008000000],ETHBULL[0.000000008000000],ETHW[0.000000032000000],FTT[0.022069790460368?],LTC[0.000000002000000],LUNA2[0.004966323329000 0],LUNA2_LOCKED[0.011588087770000?],SOL[0.000000008000000],USD[0.119079435563489?],USDT[0.000000019970859 0],VGX[0.908702200000000],YFI[0.000000 0054000000] |
| 02133867 | C98[0.258220000000000],CHZ[24.129658485151323?1],USD[0.801783227240000 0],USDT[0.409813564474982?4] |
| 02133870 | TRX[0.000001000000000] |
| 02133871 | ATLAS[1869.644700000000000 0],USD[2.651483069187500 0] |
| 02133872 | 1INCH[964.340674820000000 0],BLT[42.339220640000000 0],CRO[16290.888792540000000 0],DENT[1.000000000000000],EDEN[657.219141250000000 0],FIDA[1490.798681370000000 0],FTT[30.653877110000000],HT[555.813587910000000 0],IMX[272.119557830000000],JET[3662.188774790000000],KIN[7.000000000000000],NFT [345341994276354696](1),NFT [363202593691068493](1),NFT [473712411568643172?](1),NFT [498986495133766617?](1),PSY[5293.217391580000000 0],SOL[0.000333320000000],SRM[5019.456034310000000 0],SRM_LOCKED[10208828000000000 0],USD[1567.515671200000000],USDT[0.000544910958578?] |
| 02133886 | BTC[0.000975110000000],C98[391.066719340000000 0],CRO[280.000000000000000],DENT[30873.000000000000000],SHIB[1219429.500000000000000 0],TRX[14192.750000000000000],USD[39.469653836247000],USDT[0.000000088883398?] |
| 02133888 | BTC[0.000739755478067?3],RUNE[0.009500000000000] |
| 02133890 | TRX[0.000001000000000],USD[18.739530413742500000000000],USDT[0.792398200000000] |
| 02133891 | AAVE[0.560000000000000],ATLAS[2040.000000000000000],AVAX[2.000000000000000],BAL[3.000000000000000],BAND[11.000000000000000],BTC[0.040344149650000],COMP[0.729400064700000],COPE[428.000000000000000],CQT[68.000000000000000],DOGE[230.000000000000000],DOT[3.900000000000000],DYDX[15.600 000000000000],ENJ[28.000000000000000],ETH[92.237917740000000],ETHW[0.199989857000000],FTM[58.000000000000000],FTT[13.025588156132616?],GAL[4240.000000000000000],GRT[168.000000000000000],LUNA2[0.155173069000000?],LUNA2_LOCKED[0.362070496500000?],LUNC[33789.262678889000000],MANA[20.0000 00000000000],MATIC[40.000000000000000],MKR[80.044000000000000?],RAY[16.000000000000000],RNDR[15.400000000000000],SAND[16.000000000000000],SHIB[1200000.000000000000000],SRM[125.999299510000000],SRM_LOCKED[0.000265800000000],SUSHI[12.000000000000000],SXP[34.000000000000000],USD[0.198692 281220343818],USDT[0.000000181230736],XRP[22.000000000000000] |
| 02133892 | AKRO[1.000000000000000],ATLAS[0.105451520000000 0],BAO[1.000000000000000],EUR[0.000000072140090],KIN[1.000000000000000],USDT[0.000000013150840] |
| 02133895 | TRX[0.000001000000000] |
| 02133898 | SOL[0.000000000000000],TRX[0.600000000000000],USD[0.980620742500000] |
| 02133899 | ALTBULL[29.207816789500000],BNB[7.994192581030276 0],BTC[0.489548512003830000],BULL[1.678301675646000],ETH[1.613398860108130 0],ETHBULL[2.284090034370000],ETHW[1.431335519814370 0],FTT[4.072166293470000],MANA[108.979911300000000],MATIC[888.639123000000000],MIDBULL[7.715816229300000 0],SAND[66. 989863500000000],SGD[1.344189970000000],SOL[16.937367046651600 0],TRX[4.000000000000000],USD[0.042759321829717?19],USDC[1879.896165610000000] |
| 02133900 | USD[0.000000002630000] |
| 02133901 | BOBA[116.000000000000000],MOB[457.327193060000000],OMG[16.000000000000000],USD[4.409083766165468?2] |
| 02133904 | BTC[0.000067873000000],DOT[0.091241000000000],FTM[0.526360000000000],LINK[0.067662000000000],LUNA2[0.000000037832923?],LUNA2_LOCKED[0.000000088276835?0],LUNC[0.008238200000000],TRX[0.315290000000000],USD[32345.578094657536400 0] |
| 02133910 | BNB[0.000000014124980?],LTC[0.000000050119120],TRX[0.004602000000000],USD[0.000000001318969],USDT[0.000014178209014] |
| 02133911 | BTC[0.000000008000000],LUNA2[3.198034880000000],LUNA2_LOCKED[7.462081460000000],SOL[0.005525750000000],TRX[477.000000000000000],USD[0.144655089851714],USDT[0.264305446352634],XRP[0.301000000000000] |
| 02133921 | EUR[0.008241310000000],TRX[0.000080600000000],USD[0.007176590500000],USDT[0.275224076220740] |
| 02133923 | ETHW[0.619000000000000],LUNA2[93.130645640000000],LUNA2_LOCKED[217.304839800000000],USD[1929.348144589324170] |
| 02133928 | USD[0.000000038241155] |
| 02133934 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.034937590000000],ETH[2.375551860000000],ETHW[2.374554120000000],SGD[0.000000060000000],USD[0.002915410980210] |
| 02133936 | GMT[0.000000008000000],LUNA2[3.282078944000000],LUNA2_LOCKED[7.658184202000000],LUNC[714679.600000000000000],SOL[0.000000068062388?],TRX[0.000032000000000],USD[0.000000039644678?],USDT[0.000000007240465] |
| 02133940 | BNB[1.029108296515100 0],BUSD[1434.330200300000000],FTT[39.611212790000000],LTC[14.528814316623830 0],SOL[10.443572058624100],TRX[0.000000087423000],USDT[76891.873190256441076] |
| 02133941 | KIN[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02133942 | 1INCH[0.994400000000000],AKRO[1.567800000000000],ALCX[0.000969200000000000],ALICE[0.196100000000000],ALPHA[0.954200000000000],AMPL[0.821538655952413 9],ASD[0.0927600000000000],ATLAS[9.7200000000000000],AUDIO[0.979000000000000],BADGER[0.0182660000000000],BAL[0.0198860000000000],BAND[0.19850000 0000000],BAO[970.440000000000000],BAR[0.0998000000000000],BNB[0.00992000000000000],BOBA[0.0886000000000000],BRZ[0.728600000000000],BTC[0.00000008 2100000],CEL[0.0985800000000000],CHR[92.9920000000000000],CITY[0.297600000000000],COMP[0.0004545400000000],CONV[7468.99400000000000],COPE[0.98180 0000000000],CREAM[0.539842000000000],CRO[0.990000000000000],CRV[0.99820000000000],CVC[0.996800000000000],DFL[47.9960000000000000],DODO[0.99654000 0000000],DOGE[0.77275000000000],DYDX[0.19860500000000],EDEN[0.196940000000000],ENS[0.00991800000000000],ETH[0.00098800000000000],FIDA[0.0000000000 0000000],FLM[0.995000000000000],FTM[0.989600000000000],GAL[0.0996200000000000],GARI[29.9356000000000000],GMT[0.997800000000000],GODS[0.09900000000 0000],GRT[1.498800000000000],HUM[9.918000000000000],HXRO[34.974660000000000000],JOE[0.990600000000000],KIN[946.00000000000000],KNC[0.29708000000000 0],KP3R[0.0000000380000000],LDO[0.988600000000000],LINA[9.61000000000000],LRC[0.980450000000000],MANA[0.98680000000000],MATH[0.37910000000000000],ME R[0.988000000000000],OKB[0.0997450000000000],ORCA[8.998000000000000],OXY[0.994000000000000],PAXG[0.0191961600000000],PORT[0.090840000000000],PROM[ 0.0494280000000000],PSG[0.099940000000000],REN[0.940200000000000],RNDR[0.0992000000000000],ROOK[0.00993000000000],SAND[0.98260000000000000],SNX[0.09 740000000000000],SOL[0.00989800000000000],SOS[99640.000000000000000],SPA[9.964000000000000],STEP[0.097840000000000],STMX[9.830000000000000],STOR[0.0 95853000000000],SXP[0.0955300000000000],TLM[5.942000000000000],TOMO[0.291560000000000],TRU[2.917600000000000],TULIP[0.0994400000000000],UNI[0.049760 000000000],USD[0.0657400000000000],USDT[0.0000000001158142 11],VGX[90.0000000000000],YFI[0.000002000000000000],ZRX[0.989200000000000] |
| 02133943 | BF_POINT[200.000000000000000],TLM[4757.000000000000000],USD[16.211731563000000],XRP[0.579000000000000] |
| 02133944 | ETHW[0.000392000000000],FTT[25.200000000000000],RUNE[43.532000000000000],SRM[248.327120440000000],USD[1.004684260338100000],USDT[4.023000000000000] |
| 02133948 | BNB[0.00049336000000000],NFT[3345692028041681911911],NFT[3950863270953408101911],NFT[3990911411092084945191],NFT[4860925517599117021911],USD[0.956275104000000] |
| 02133951 | FTT[26.118339804120929B],LUNA2[0.0009567301296000],LUNA2_LOCKED[0.0022323703020000],LUNC[208.330000000000000],MATIC[0.075094840000000],USD[0.0000000002091000],USDT[0.0000000012000000] |
| 02133961 | TRX[0.000001000000000],USD[0.0128083531831202],USDT[0.000000005735295]] |
| 02133963 | USD[0.429179960000000] |
| 02133965 | BTC[0.00000008068000],CRV[0.00000008729243]],EUR[0.0002282902759504],LUNA2[0.0005747361192000],LUNA2_LOCKED[0.0013410509450000],LUNC[125.150000000000000],USD[14237.6650319569307005],USDT[0.0061203770626454] |
| 02133971 | CHF[5395.604608080000000],FTT[50.000000000000000],LUNA2[0.0068621730645000],LUNA2_LOCKED[0.0020117371500000],LUNC[187.740000000000000],RAY[8.000000000000000],RUNE[3.200000000000000],SRM[1108.650499510000000],SRM_LOCKED[2.346758890000000],USD[0.0000000071001993],USDT[0.0000000005888118 30],VETBULL[4255.80000000000000] |
| 02133972 | USD[2.014195303274462000000000],USDT[29.9267112700000000] |
| 02133981 | USD[0.71501973176664668],USDT[0.0017514214669586] |
| 02133982 | USD[0.00325896535000000],USDT[0.000000014408953] |
| 02133985 | BTC[0.00680978000000000],DOGE[0.000481478897176B],ETH[0.000000008508516B1824],USD[0.0017166359645420],USDT[0.00000000083125315] |
| 02133987 | ATLAS[30.00000000000000],BNB[0.000000048000000],BTC[0.0295474211016311],CHZ[10.0000000000000],DOGE[162.000000000000000],FIDA[11.00000000000000],FTT[0.200000000000000],LINA[410.00000000000],LUNA2[0.4023805848000000],LUNA2_LOCKED[0.938888031100000],MATIC[10.00000000000],RAY[5.0137650000000000],SHIB[50000.00000000000000],SOL[0.250733275000000],SPELL[10700.000000000000000],SRM[88.046474300000000],SRM_LOCKED[0.0417416400000000],TOMO[2.600013002000000],TRX[550.312540000000000],USD[4.773379970565772Z],XRP[346.487230400000000] |
| 02133988 | SOL[0.000000038400000] |
| 02133995 | EUR[0.000000096037132],LUNA2[0.357178544200000],LUNA2_LOCKED[0.833416603200000],TRX[0.00000010000000],USD[0.0000000141818447],USDT[107.2045921916615869] |
| 02133999 | TRX[0.0000200000000000],USD[545.7055474628162239],USDT[0.0000001220696848] |
| 02134007 | 1INCH[115.778999934483670B],AAVE[0.0110938218820100],BCH[0.266173690204380B],BNB[0.0000000726551120],BRZ[0.00000003784000],DOGE[979.6786144773490800],ETH[0.0000000034000000],EUR[0.000000009502553],FTM[0.000000040000000],LTC[0.0824099765560597],OKB[0.00000005847800],RSR[11.5010482707969500],SHIB[0.000000064025460],SOL[2.615083821333282B],TRX[3673.1061428495615432],USD[0.2895210960529041],USDTI[0.000000004760544],XRP[0.000000000033456001] |
| 02134009 | BTC[0.00003853000000000],USD[0.000129586791286 7] |
| 02134012 | ALEPH[0.0000000818531102],ATLAS[0.000000009573497],AVAX[0.0000000891230000],BTC[0.0000000307160000],FRONT[0.000000033155127],FTM[0.000000057624066],GALA[0.0000000659518],HNT[0.0000000406835680],IMX[0.0000007299991836],MNGO[0.0000009593580],SAND[0.0000006554532],TLM[0.00000096538 166],TRX[0.000001000000000],USD[0.00828533915140G],USDT[0.000000342493900B] |
| 02134017 | FTT[0.159123840000000],TRX[0.00000010000000],USD[0.0000034249394600] |
| 02134023 | BTC[0.0000169700000000],FTM[0.999620000000000],USD[23.6546494505030848000000000],USDT[0.0047180748667997] |
| 02134027 | SOL[0.3157244800000000] |
| 02134029 | TRX[0.00724000000000],USD[0.359228985000000],USDTI[0.0000000056818675] |
| 02134038 | APE[800.000000000000000],ATLAS[10000.500000000000000],AURY[1000.0025000000000000],BNB[0.0097129000000000],BTC[1.0000446221000000],C98[0.2308325700000000],CRO[10000.02495000000000],DOT[300.001500000000000],ETH[13.179917000000000],ETHW[16.079906000000000],FTM[0.990500000000000],FTT[500.0 35413500000000],LINK[400.002000000000000],MANA[7000.0150000000000000],SAND[8029.512818710000000],SOL[305.454570480000000],SRM[14.895702430000000],SRM_LOCKED[153.584297570000000],TRX[0.000903000000000],TULIP[1000.00399950000000],UNI[400.002000000000000],USD[132.788791773194500],USDT[ 2625.16374573083750000] |
| 02134040 | TRX[0.000001000000000] |
| 02134045 | USD[0.000000010000000],BCT[0.00000001294850],ETH[0.02300000222000000],FTT[25.000000000000000],TRX[0.00012500000000],USD[0.0000003285461601],USDT[0.000000170584986] |
| 02134046 | BCH[0.00004000000000000],BTC[0.000000006347620],CRO[9.872000000000000],DOGE[0.8594000000000000],ETHW[0.0982393247948600],LINK[0.0256251200000000],LUNA2[0.0498619659100000],LUNA2_LOCKED[0.1163445871000000],LUNC[10857.548056000000000],MATIC[0.000000031731100],SOL[4.81 82133000000000],USD[1081.965849471593306] |
| 02134047 | TRX[0.00000010000000000],USD[0.0185248628255000] |
| 02134059 | AXS[0.0271153953201013],BNB[0.0006652857507274],ETH[0.0547700919330703],FTM[0.2490984130937316],LUNA2[0.0051764713570000],LUNA2_LOCKED[0.0120784331700000],MATIC[0.5159698459171600],TRX[0.000012000000000],USD[113.3431623162449151],USDT[0.9718150055385419],USTC[0.7327545048419319] |
| 02134061 | TRX[0.00000010000000000],USD[50.235680420000000],USDT[0.000000017828405] |
| 02134068 | ETH[0.0059722600000000],ETHW[0.0085544400000000],NFT[2988035268684901779911],NFT[3006695089146687761911],NFT[4405960982740256191911],NFT[5427421386271940461911],USDT[1.2987895503485867] |
| 02134070 | BNB[0.000000092426800],ETH[0.2300392379890649],ETHW[0.000003009482700],SOL[5.335339480000000],USD[0.000007270626130 4] |
| 02134071 | BTC[0.00019986000000000],LTC[4.7469543000000000],SOL[1.2783166000000000],USD[0.0000000058251855],USDT[88.1579296917667026] |
| 02134072 | BTC[0.00172000000000000],USDT[3610.4173547106608430] |
| 02134074 | BTC[0.00000007967704],HTJ[0.00000000002700000],NFT[4293732610133443625911],NFT[4692975480400037500911],NFT[4960873390570439051911],TRX[0.000001000000000],USDT[0.000000031190224] |
| 02134075 | TRX[0.00000010000000],USD[9.9886149300000000],USDT[0.000000004435127] |
| 02134079 | COPE[35.992800000000000],SOL[0.00079440000000000],USD[2.2033145250000000] |
| 02134081 | TRX[0.00000010000000],USD[0.000000107054985],USDT[0.0000000053726284] |
| 02134082 | BTC[0.00000418000000000],TRX[0.000001000000000],USD[46.2283342208395006],USDT[0.0045815807108871] |
| 02134085 | USD[0.0029377731415000],USDT[0.0000000027055721] |
| 02134086 | BTC[0.00101510000000000],USD[0.8962180192000000],USDT[0.0000000099422318] |
| 02134090 | EUR[0.0000001349365B8],USD[9.5702588766339794],USDT[14.3616267797679445] |
| 02134093 | NFT[3285913255119490601911],NFT[3580591051454690121911],NFT[3802361682030636911911],NFT[5361591486145794031911],TRX[0.1011071230995780],USD[0.0000000038499495],USDT[0.000000084666073] |
| 02134096 | BNB[0.000000035000000],ETH[0.0009031200000000],ETHW[0.0009031200000000],USD[0.0332513432500000] |
| 02134098 | SOL[0.00000000882238500] |
| 02134101 | MAPS[27.924782520000000],USD[0.00000000605857G] |
| 02134104 | BRZ[1.485426855287500000] |
| 02134106 | USD[0.0237189400000000] |
| 02134109 | BTC[0.07894757000000000],DOT[19.891637600000000],GENE[0.9720000000000000],HNT[0.0974920000000000],TRX[1900.291080990000000000],USD[430.2218263222951611],USDT[0.000000005810584] |
| 02134111 | ADABULL[0.1045298600000000],ALGOBULL[9288.00000000000000],ASDBULL[79.379500000000000],BADGER[0.8298340000000000],BULL[0.0407420240000000],CONV[9.874000000000000],CRV[0.9964000000000000],DEFIBULL[0.0009274000000000],DOGEBULL[2.2594288000000000],ETH[0.0099950000000000],ETHW[0.0000000002 000000],FTT[0.699860000000000],GRTBULL[0.0840000000000000],HTBULL[0.0925400000000000],MATICBULL[0.0484000000000000],OKBBULL[0.0007250000000000],POLIS[0.0994400000000000],SHIB[1499120.0000000000000000],SOL[0.0099220000000000],STEP[0.9364000000000000],STOR[0.0936600000000000],SUSHIBULL[264947. 0000000000000000],THETABULL[0.0088000000000000],USD[1.9036391443620000],XLMBULL[131.2854400000000000] |
| 02134116 | AVAX[0.000000010000000],BNB[0.000000085909180],BTC[0.0000073882841603],SOL[0.00000010000000],USD[-12.5002158803158414],USDT[19.9568840606546500] |
| 02134118 | TRX[0.000000010000000],USD[0.000000097425282],USDT[0.000000026637520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02134123 | 1INCH[1000.36050485000000000],DOT[30.09255200000000000],LUNA2[11.78814168000000000],LUNA2_LOCKED[27.50566393000000000],LUNC[2566892.67000000000000000],REEF[800005.62673450000000000],SRM[505.92698007000000000],SRM_LOCKED[9.66292873000000000],TRX[0.00002000000000000],USD[880.60972066694896688],USD[0.00010000000000000] |
| 02134130 | AMPL[0.00000000046155],BTC[0.228056668928000],DAI[0.00000000057211088],ETH[0.207960480000000000],ETHW[0.207960480000000000],MANA[479.90880000000000000],SAND[1509.67292000000000000],SGD[0.45537400000000000],SOL[0.00000008604000000],USD[432.92894567231500000],USDT[186.15984200000000000] |
| 02134133 | 1INCH[0.00000001903259S],BNB[0.000000004360360],BTC[0.000000008000000],CRO[0.000000004080000],DOGE[0.000000016063129],FTT[0.00000000824455333],HT[0.000000035284110],LUNA2[0.01925262303000],LUNA2_LOCKED[0.04492278708000],LUNC[419.22991997000000000],MATIC[0.00000000526921O],SHIB[0.0000000049291S0,SOL[0.000834147256785T1,TRX[0.90330070014945068],USD[0.0000250957206201,USD[0.00000000499659261 |
| 02134136 | AAVE[0.00404000000000000],AUDIO[0.64544000000000000],BNB[0.00250752578292000],LINK[307.85420000000000000],LTC[0.09200000000000000],SOL[45.07238302000000000],SUSHI[951.65640000000000000],TRX[0.00000000000000000],UNI[0.04864000000000000],XRP[4.13625485000000000],USDT[8.71024110000000000] |
| 02134138 | FTM[274.00000000000000000],FTT[0.01431622000000000],LINK[21.20000000000000000],SGD[0.00000425087614G],USD[1.314904448750000],USDT[0.00000008155000001] |
| 02134151 | SOL[0.00000004000000000] |
| 02134154 | BNB[0.00003501000000000],TRY[0.000000044890828G],USD[-0.0034779172327422] |
| 02134159 | FTT[8.79832800000000000],USD[0.865200000000000] |
| 02134160 | BNB[0.000000063427200],SOL[0.00000009025645S2] |
| 02134161 | USD[0.003963135128395G],USDT[0.00000013478709S] |
| 02134163 | BAO[3.00000000000000000],DENT[2.000000000000000],GBP[0.000000009523743G],KIN[1.0000000000000000],MBS[11.74985743000000000],MNGO[0.092852230872022G],SPELL[4051.77276412000000000],TRX[1.000000000000000],XRP[5.50599227000000000] |
| 02134164 | BNB[0.00000005665832S],ETH[0.0000000100000000],FTT[0.01078876995454G],LINK[0.06187951175991992],USD[14337.66772586083418550000000000],USDT[380.127724213564154G] |
| 02134169 | BTC[0.000000012456000],ETH[0.000000030150780],LUNA2[0.00282683457900000],LUNA2_LOCKED[0.006595947352000G],LUNC[615.54918120000000000],USD[0.0000001327241971,USDT[24.102256961739T129] |
| 02134170 | USD[0.0000000326000000] |
| 02134171 | BTC[0.000011377861460G] |
| 02134174 | TRX[0.000001000000000G],USD[0.000000011305017G],USDT[0.000000094678344] |
| 02134175 | BTC[0.64566180000000000],ETH[21.11177177000000000],ETHW[21.11177177000000000],SOL[382.09670712000000000],USDT[3052.17897300000000000],XRP[9087.82944500000000000] |
| 02134177 | BNB[0.00000004814546G2],BTC[0.0000000069651297],FTT[0.00000012143535T11,NFT[4190138053956805141(1],NFT[464908468827443105(1],NFT[472133473080975891](1],SOL[0.0000000055568110],TRX[0.00000030053244838],USD[0.00000013531044G],USDT[0.000000824035673] |
| 02134179 | AAVE[0.00000004180820O],ATOM[0.00000009325180O],AVAX[0.000000081597100],BTC[0.000231350676500],DOGE[0.000000024990000],FTM[0.0000000128300O],FTT[0.05859728110880271,GRT[0.00000031621300],LINK[0.07015566808378001,LTC[0.00000000321250700],MATIC[0.00000000393980O],SOL[0.0000000250689S9],SUSHI[0.000000006253200],TRX[0.87131916955533000],UNI[0.00000000070195200],USD[4457.277953164870878421,XRP[0.00000003959370O],YGG[236.00000000000000000] |
| 02134184 | BNB[0.0095000000000000G],ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[10.1180955360000000] |
| 02134186 | BNB[0.0000000069612O1741,DOGE[0.0000000999836350],FTT[0.000000048944495701,HT[0.0000000093416O01,LTC[0.000000010670427],LUNA2[0.00268096836500000],LUNA2_LOCKED[0.00625559285200000],NEAR[0.0000000060000000],NFT[4170733716003569281(1],NFT[4586046161372486271(1],NFT[483438446985757011(1],SOL[0.0000000089955481,TRX[0.00540033424076],USD[0.00479896195000000],USDT[0.00067674753054581,USTC[0.37950403000000000],XRP[0.0000000046932690] |
| 02134189 | STARS[53.98974000000000000],USDT[0.068497870000000000],USDT[499.00000000007260] |
| 02134190 | USD[-934.34755976075885640000000000],USDT[305.24384343804847521,XRP[11844.36617452785640001] |
| 02134191 | TRX[0.000019000000000],USD[0.000000069028852],USDT[0.000000042201264] |
| 02134192 | USD[0.000000121474910] |
| 02134199 | CRO[2316.05641987000000000],ETH[0.000001520000000000],ETHW[0.104433867780710T1,NFT[5054499514647765241(1],SAND[847.81119320000000000],SOL[7.271409650000000000],USD[0.000000009497420] |
| 02134202 | USD[30.000000000000000] |
| 02134205 | ETH[0.057110500000000000],ETHW[0.057110501917844] |
| 02134207 | USDT[0.00000000050191000] |
| 02134209 | ATLAS[0.00000000607110001,ETHW[0.00026258000000000],POLIS[0.00000000437290931,SOL[0.24523934860694521,USD[0.0029144472355463],USDT[0.0000000166583389] |
| 02134213 | AKRO[3160.70019261000000000],BAO[1.000000000000000],BF_POINT[200.00000000000000000],EUR[0.00000000654862171,KIN[4.00000000000000000],MOB[29.088953340000000001,SHIB[18577281.0180524500000000],SNX[18.14643737000000000],SPELL[1771.48825605000000000],TRX[0.00000004719159041,UBXT[1.000000000000000] |
| 02134214 | BNB[0.000000040000000],BTC[0.014886250000000],HNT[19.14360507348025041,LINK[0.00000000700000001,LTC[2.91568733000000000],MANA[118.11052383700000001,MATIC[98.8137005590000000O],RSR[7185.10000000000000000],SOL[4.39446538000000000],USD[0.00000079841110131] |
| 02134216 | BNB[0.00982000000000000],BTC[0.000428290547315],ETH[0.000000032850000],FTT[0.00000227027147B],JPY[0.0495280527708076],LTC[0.00000000411033481,SOL[0.000000100000000G],UNI[0.00000029379292],USD[0.00002822861218241,USDT[0.00000000005726278] |
| 02134220 | BNB[0.02911402205054O],ETH[0.000000035120000],FTT[0.00000000575375741,NFT[292360746323981848S1(1],NFT[293779361190704260](1],NFT[3727782759836507371(1],NFT[385997876769308640](1],NFT[427944280818671593](1],NFT[463025455331305035](1],NFT[470472101054652832](1],NFT[481766736646075700]1],USD[0.00000000393591521,USD[16.42090590039916761,USDT[0.000000888861636] |
| 02134221 | TRX[0.000388000000000],USD[16.42090590039916761,USDT[0.000000888861636] |
| 02134222 | SOL[0.127464900000000] |
| 02134223 | BTC[0.001381530000000G],USD[24.783493659500000G],USDT[0.001818390751654] |
| 02134229 | SOL[0.0000000004850O01,TRX[0.000000005000000] |
| 02134230 | BNB[0.00152034277510001,BOBA[0.0092786600000000G],ETH[0.00000004720000G],OMG[0.0000000032894100],USD[30.28007677961919721,USDT[0.0044423570384803] |
| 02134231 | BTC[0.0000017200000000],ETH[0.0000000988596001,ETHW[0.000000039744800],TRYB[0.00000000000000O01,USD[0.00314176279000911,USDT[0.000000016759537] |
| 02134232 | BULL[0.000000060000000],TRX[0.000001400000000001,USD[0.00000030443156G],USDT[0.0000000497862111,XRP[76.409156290000000] |
| 02134242 | BNB[0.485292900000000],BTC[0.0108528990000000G],FTT[0.000239999837245Z],SOL[1.33601982000000000],USD[103.027460865983041B],USDT[0.00000062900000001] |
| 02134247 | USD[0.0035689800353161] |
| 02134248 | USD[0.00000002786198T] |
| 02134249 | EUR[24.00000000000000000],TRX[0.000001000000000],USD[0.640544973400000G],USDT[0.00945000000000001] |
| 02134251 | APT[0.00029391000000000],BNB[0.000099749696868],ETH[0.0000000097481975],GENE[0.00127464000000000],LTC[0.000007260000000O],SOL[0.06004081080000001,TRX[0.000017000000000],USD[0.9592679133518310],USDT[0.0099889492592477] |
| 02134254 | BTC[0.001396310000000] |
| 02134255 | USD[25.00000000000000000] |
| 02134257 | BAT[1.0163819400000000G],CHF[0.000000041470130],MATIC[0.00000000446333S1,RSR[1.00000000000000000],TRU[1.00000000000000000] |
| 02134260 | STEP[268.43923176000000000],USD[1.9782366102292888] |
| 02134262 | AVAX[0.000000050841412],BTC[0.0000000171568501,ETH[0.00606900000000000],ETHW[0.006066900000000001,FTT[0.095250000000000G],TRX[0.000000800000000001,USD[0.000000117833072],USDT[0.000000089000000] |
| 02134263 | BNB[0.0000000300000000],USD[0.000000169151360],USDT[0.000000075898151] |
| 02134264 | BTC[0.0413918990738652],ETH[0.010000030000000G],ETHW[0.01000000000000000],FTM[0.0000000087071268],MNGO[0.000000050000000],USD[8419.598801136884284G],USDT[0.000000153605911] |
| 02134265 | BTC[0.000028100000000],TRX[0.00000000000000000],USDT[0.0004478881845678] |
| 02134266 | CRO[0.000046140000000000],SAND[74.82290973000000000],SOL[18.55486166000000000],TRX[0.00000000000000G],USD[0.0087804316724936],USDT[3499.06161217180222921] |
| 02134267 | DOGE[1275.0800000000000000],TRX[173.00000000000000000],USD[17.45092041907500000] |
| 02134268 | BNB[0.000000007537397S],BTC[0.00000000870245221,MATIC[0.00000000734200001,SOL[0.000000050140000],TRX[0.000000017398675],USD[0.000000073224861],USDT[0.000023304356048] |
| 02134269 | AVAX[0.000000002828037],BNB[-0.000000000835530],ETH[0.000000096615333],LTC[0.000000064540001,MATIC[0.000000005272000G],NFT[342469346933489326](1],NFT[53137905611998543S41(1],SOL[0.0000001775039849O],USDT[0.000000007760296] |
| 02134271 | SOL[4.51247203000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02134272 | CQT[259.974600000000000],USD[0.419115620000000] |
| 02134273 | BTC[1.029153946306930.],ETH[0.000503152321870.0],ETHW[2.99250315232318700],EUR[0.247583304721652],FTT[150.000000000000000],USD[127.272166453504901.0],USDT[1.91420410490151.34] |
| 02134274 | USD[0.000000016283688.5],USDT[0.085436075474022.3] |
| 02134281 | ATLAS[9.946000000000000],POLIS[0.098760000000000.0],USD[0.014961024500000.0] |
| 02134285 | USD[-0.000770715546506.4],USDT[0.34104536000000.0] |
| 02134287 | BTC[0.000000001000000.0],ETH[0.000000178635800.0],EUR[0.000000014286919.2],FTT[0.001604382533377.3],SOL[0.000000016997500.],USD[0.739242053178786.2],USDT[0.000000083953.06] |
| 02134289 | FTT[0.000000003815750.0],SOL[0.000000004879100],USD[0.157115385674740.8] |
| 02134293 | BTC[0.000038580000000.0],USD[0.611840979556194.7],USDT[0.000000219465326] |
| 02134296 | USD[0.399322190000000.00],USDT[0.000000009987852.6] |
| 02134298 | MBS[417.916400000000000],TRX[0.000001000000000.0],USD[0.615978348500000.0],USDT[0.000000049701922] |
| 02134301 | BTC[0.000000004000000.0],COIN[0.941872432440000.0],ETH[0.033289560000000.00],ETHW[0.033289560000000.00],GBP[1.000000000000000],TRX[0.000030000000000.0],UNI[1.149793000000000.0],USD[0.005203630000000.00],USDT[0.000000007373200] |
| 02134302 | ETH[0.129340960000000.00],ETHW[0.129340960000000.00],EUR[0.000225609374768] |
| 02134304 | BNB[0.000000007080306.9],USD[0.204270922648430.8],USDT[0.000000106142156] |
| 02134306 | TRX[0.588202000000000.0],USD[2.788058416266590.0],USDT[2.54157167782500.00] |
| 02134307 | BNB[0.000003600000000.0],BTC[0.000000004000000.00],ETHW[0.000033130000000.0],TRX[0.000002000000000.0] |
| 02134308 | ATLAS[3.611172030000000.0],EUR[0.000000021408542],FTT[0.045827070000000.00],SOL[0.009213780000000.00],SPELL[0.000000006000000.0],USD[232.399886204279201.1] |
| 02134309 | ATLAS[3.344961280000000.0],GODS[0.032677160000000.0],TRX[0.000030000000000.0],USD[0.005913116648133],USDT[0.000000007102034.0] |
| 02134310 | ALGO[99.980000000000000.0],AXS[0.099400000000000.0],BTC[0.000000006800000.0],CRO[559.876000000000000.00],DOGE[298.940200000000000.00],ETH[0.200822000000000.0],ETHW[6.199622000000000.0],GALA[469.906000000000000.000],SHIB[19994920.0000000000000000],SLP[6038.792000000000000.00],USD[1.343287455708582.6],USDT[0.000000063125952] |
| 02134311 | MBS[261.000000000000000],USD[0.695176385000000.00] |
| 02134314 | EUR[0.000101300795556] |
| 02134321 | USDT[0.000000096339175] |
| 02134324 | BTC[0.000000023151000],FTT[0.001305618237000.0],USD[0.000127761371603.0] |
| 02134325 | BTC[0.000003501307950.0],DENT[200.000000000000000],EUR[0.641523929000000.0],USD[0.189962796000000.00],XRP[321.000000000000000] |
| 02134327 | GBP[0.000000002638468.4],USD[0.000000046212720] |
| 02134333 | BTC[0.000003214700.00],TRX[-0.421060472915861.9],USDT[0.106918566274690.0] |
| 02134334 | SOL[0.000000047800000] |
| 02134335 | SOL[0.000000006127600] |
| 02134338 | BAO[1.000000000000000],ETH[5.993616889609206.9],ETHW[2.845343880000000.00],EUR[0.086883075157297],GST[0.010000700000000.0],SOL[1101.478914615000000.0],TRX[0.000018000000000.0],UBXT[1.000000000000000],USD[944.329262190704576.1],USDT[0.000000226564116] |
| 02134339 | BNB[0.000000043720000],HT[0.000000010271780.0],LTC[0.000000064756500.0],MATIC[0.000000076973112],SOL[-0.000000014483188],TRX[0.000012006177232.08],USDT[0.000000087234366] |
| 02134345 | TRX[0.000001000000000.0],USDT[2.36545100000000.00] |
| 02134349 | AURY[6.000000000000000],BUSD[122.000000000000000],MBS[73.000000000000000],USD[0.935678580500000.0] |
| 02134352 | USDT[0.007599940000000.00] |
| 02134353 | BNB[0.000000059203152],BTC[0.000000972608919.1],ETH[-0.000012293506879],ETHW[-0.000012161968875.],LTC[0.009196390000000.0],SOL[0.000000008000000.0],USD[612.249646602792276.],USDT[0.000000032326632] |
| 02134358 | BAO[1.000000000000000],BNB[0.000038024000000.0],DOGE[0.035265370000000.0],ETH[0.000019490000000.00],ETHW[0.000019490000000.0],SUSHI[0.005484700000000.0] |
| 02134362 | BTC[0.039077542000000.0],EUR[0.000018753441475.],SOL[4.203696280000000.00],USD[2.716717272500000.0],USDT[0.000000007329140] |
| 02134368 | POLIS[0.095644000000000.00],USD[0.000000100310288],USDT[0.000000085935203] |
| 02134369 | BRZ[0.000000010000000.0],USD[0.000000005098009.6] |
| 02134371 | BTC[0.003538734789700.0],FTT[3.300000000000000.00],USD[1.89992922250000.00],USDT[0.000000003746783.9] |
| 02134373 | SOL[0.000000008761689.2] |
| 02134380 | AVAX[0.000000002699741.2],FTT[0.028714270991708.1],SOL[0.000000035907237],USD[-0.076423231633205.8],USDT[0.090201140246339.8] |
| 02134384 | AVAX[0.000000006382574.1],ETH[0.000000100000000.0],FTT[0.000000010000000.0],MATIC[0.000000010000000],TRX[0.000012000000000.0],USD[0.025988952518093.9],USDT[0.000000087296256] |
| 02134386 | BTC[0.001100000000000.0],ETH[0.003000000000000.0],ETHW[0.003000000000000.0],USD[3.015431710000000.00] |
| 02134387 | APE[0.045100000000000.0],BTC[0.000000054330000],SHIB[80.5000000000000000],USD[0.005628610728017.3],USDT[0.000000143191987] |
| 02134388 | BTC[4.795714920000000.00],USD[0.133384300184440.0],USDT[0.006208760000000.0] |
| 02134391 | USD[25.2740780046187702] |
| 02134397 | BTC[0.000160761000000],USD[0.000448093552742],XRP[0.684081000000000] |
| 02134400 | ATLAS[8.200000000000000.0],INTER[0.096620000000000.00],LOOKS[0.452464050000000.00],POLIS[0.088220000000000.0],USD[0.007995745732000.0] |
| 02134402 | USD[0.000000003600000.0] |
| 02134405 | 1INCH[294.000000000000000],AAVE[0.000000100000000],ADABULL[0.000000086400000],AGLD[38.598959100000000],ALICE[184.000000000000000],ATLAS[19.911555000000000],AUDIO[0.997150000000000.0],AXS[0.399691250000000.0],BADGER[22.810000000000000.0],BAT[11.896755900000000.0],BCH[4.591000006000000.00],BNB[0.008853705000000.00],BNBBULL[0.000000001500000.0],BTC[0.081626335500000.0],BULL[0.000000045000000.0],CEL[-65.657541583430984.4],CHR[1077.796901400000000.00],CHZ[4429.842965000000000.00],COMP[14.109500000000000],COMPBULL[920.600000000000000],CRV[836.829319200000000.0],DENT[27100.000000000000000],DOGE[2449.733469500000000.0],DOGEBULL[0.000000025000000],ENJ[138.961553500000000.0],ETH[0.378222223441153.0],ETHBULL[0.000000003000000],ETHW[0.378222223441133],FTM[174.664205400000000],FTT[48.577834030000000],GRTBULL[1377.100000000000000],HNT[44.694151800000000.0],LINK[29.976811870000000],LRC[75.608980000000000],LTC[3.537893030000000],LUNA2[1.408704910000000],LUNA2_LOCKED[3.286978123000000.0],LUNC[0.310574800000000],MANA[256.649830000000000],MATIC[39.979385000000000],MBS[3193.000000000000000],MKR[0.000000013000000],OMG[354.500000000000000],ROOK[0.000000007200000],RSR[85270.000000000000000],RUNE[84.278373970000000],SAND[36.000000000000000],SHIB[897743.750000000000000],SLP[9820.000000000000000],SOL[40.994111159000000],SPELL[99.891700000000000],SRM[165.981769500000000],STMX[531.305315000000000],STOR[946.400000000000000],SUSHI[1.993473000000000],SUSHIBULL[878000.000000000000000],SXP[70.287064040000000],TRX[213.646843900000000],TRXBULL[343.800000000000000],UNI[34.900000000000000],USD[0.000001177986288],WAVES[1.494050150000000],XRP[183.755274300000000],YFI[0.000000006600000] |
| 02134409 | POLIS[2.200000000000000.0] |
| 02134411 | GODS[124.952360000000000],SPELL[3151.034072750000000],TRX[0.002333000000000.0],USD[0.060943798247635.4],USDT[0.383645911339251.8] |
| 02134414 | FTT[0.021454453888955.0],LTC[1.999056450000000.0],LUNA2[0.005899828145000.0],LUNA2_LOCKED[0.013766265670000.0],LUNC[1284.700000000000000],USD[0.000213204675531],USDT[0.000000134015430] |
| 02134417 | AURY[4.000000000000000],GENE[8.183023240000000.0],GOG[191.000000000000000],SPELL[8500.000000000000000],USD[0.000000569202488] |
| 02134419 | USD[0.000000063276411],USDT[0.614717718000000.0] |
| 02134421 | BNB[0.001234360000000.0],HT[0.000000001241260.0],MATH[0.000000033808000],MATIC[0.000000012096435],MTA[0.000000009632800],NFT[4139679374825158.16][1],NFT[4794969703907430.68][1],NFT[5319204589807105.84][1],SOL[0.000000004746208],TRX[0.000000070279632],USDT[0.000000149790193] |
| 02134425 | TRX[0.000001000000000.0] |
| 02134432 | LUNA2[0.001105385409000],LUNA2_LOCKED[0.002579232620000],LUNC[24.070000000000000.0],USD[0.506113270000000.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02134435 | AMPL[0.000000001113687760],EDEN[0.000000037495091],ETH[0.070948647904132300],ETHW[0.001143277929274200],FRONT[0.000000006675384800],KIN[0.000000096270045],MATH[0.000000024109335],SRM[0.000000001007682],USD[0.097107422153249600] |
| 02134438 | BULL[0.000000004400000000],USD[0.000000029046100] |
| 02134439 | CEL[0.049206259951942600],SOL[0.009761750000000000],USD[9.633111610187984700],USDT[0.000000003673261200] |
| 02134445 | PERP[0.07419000000000000],STEP[415.100000000000000000],USD[0.125971123500000000] |
| 02134449 | USD[0.0001604957671714] |
| 02134451 | USD[0.344390370000000000] |
| 02134452 | ALGO[0.000000046597000000],BNB[0.000000150798180],BTC[0.0000000031808101],HT[0.0000000019922511],KIN[0.0000000100000000],LTC[0.0000000056498836],SHIB[0.00000020953728],SOL[0.0000000048599598],TRX[0.0000000073272400],USD[0.000000054587146],USDT[0.1481514999333389] |
| 02134454 | NFT[29448557424963302][1],NFT[40621105704241429][1],NFT[42611887234553667][1],NFT[47932737386600050][1],NFT[56185319504762173][1],SOL[0.000000047980304],USD[0.000000005000000] |
| 02134456 | USD[0.036749615073528400],USDT[0.000000003576479] |
| 02134457 | AKRO[11.00000000000000000],BAQ[19.000000000000000000],DENT[6.000000000000000000],ETH[0.000000010000000000],HXRO[1.000000000000000000],IMX[0.004298900000000],KIN[21.000000000000000000],MATH[1.000000000000000000],MATIC[0.000000036000000],POLIS[0.0038411900000000],RSR[4.000000000000000000],SOL[0.000000005066102],2LTR[41.000000000000000000],TRX[9.0000000000000000000],UBXT[12.000000000000000000],USD[0.0961917965132521],USDT[0.0048762733457621],USTC[0.000000005495306] |
| 02134458 | NFT[32769156553830440][1],NFT[41396718752104809][1],NFT[56321261010434711][1],USD[0.0237702923496556] |
| 02134459 | BTC[0.0168906900000000],LUNA2[0.0013311007920000],LUNA2_LOCKED[0.0031059018490000],LUNC[289.850000000000000],SOL[8.610000000000000],USD[0.4533729552300000],USDT[2.4505857288625000],XRP[0.256000000000000] |
| 02134462 | FTT[0.0990500000000000],USD[2.9856030268243827] |
| 02134463 | AAVE[0.000000007286074300],ATOM[0.000000073974449],AVAX[0.000000003000000],BTC[0.000000006422600000],CRV[0.0000000069903100],CVX[0.000000004500000],DOT[0.0000000020527060],ETH[0.000000042892535],FTT[0.000000056649559],SYN[0.000000037304000],TRX[0.000000033385700],TULIP[0.000000002000000],USD[0.000000088373978],USDT[0.000000005564089],XRP[0.000000058261125] |
| 02134465 | LUNA2[0.3121831851000000],LUNA2_LOCKED[0.7261756252000000] |
| 02134466 | NFT[41656420604707028][1],SOL[0.000000010000000],TRX[0.0000010000000000],USD[0.000000029239615],USDT[0.0000014783528572] |
| 02134468 | BAQ[1.0000000000000000],BIT[0.9941800000000000],BNB[2.9121068700000000],BTC[0.0261646800000000],DFL[482.3984996000000000],ETH[2.5988720500000000],ETHW[1.5883158400000000],FTM[37.7439328200000000],FTT[0.0002321900000000],KIN[1.0000000000000000],MCB[8.6812547100000000],SOL[0.0000925300000000],USD[25.9.4499769305961044],USDC[9122.8342944800000000] |
| 02134472 | ETH[0.7895915900000000],USDT[0.000000004751792000] |
| 02134478 | AKRO[1.00000000000000000],ATLAS[0.000000084405632],BAOZ[0.0000000100000000],BTC[20.000000000000000],CEL[0.000000085089444],DENT[2.000000000000000],ETH[0.000000005901650800],KIN[1.000000000000000],LTC[0.000000082337244],NFT[39215233099092700600][1],NFT[50287701208014190600][1],SOL[0.000000059091256],SXP[1.0202851100000000],USD[2.3288824651856646],USDT[0.000000008000000] |
| 02134480 | USD[0.0001666525592180] |
| 02134482 | TRX[0.00001000000000000],USDT[1.00000000000000000] |
| 02134483 | AVAX[0.000827981771187300],SOL[0.000000009801126590],USD[0.0000010045940300],USDT[0.0000001119248876] |
| 02134489 | FTT[2.0259360800000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USD[0.00000021576171800] |
| 02134492 | MANA[0.000000080452975],STEP[0.00000000271708000],USD[0.04076372525790000],XRP[0.000000006388544] |
| 02134495 | BNB[0.000000076912188],SOL[0.000000007078790000],TRX[0.007790000000000000],USDT[0.0000017335119275] |
| 02134496 | USD[1.59797169000000000] |
| 02134498 | BNB[0.000000011819915],ETH[0.000013770000000000],ETHW[0.000013770000000000],HT[0.000000033917460],LTC[0.000000003091818],SOL[0.000000094623155],TRX[0.000000055623175],USDT[0.000000000795108] |
| 02134502 | AKRO[40237.9051206500000000],CRV[1355.8739411100000000],LINA[0.642684410000000],LTC[84.5672798300000000],STEP[4077.2093183578463240],USDT[0.00000007509118] |
| 02134507 | ALTBEAR[757.27000000000000000],ALTBULL[0.035892600000000],BEAR[4172.710000000000000000],BTC[3.0526394900000000],BULL[0.000121215000000],USD[141.8015259191765056],USDT[0.0000000004028892] |
| 02134508 | AAVE[3.0394224000000000],BNB[3.0794148000000000],BICE[0.030894129000000000],ETH[0.319979358400000],ETHW[0.319979358400000],REEF[3.771800000000000],STMX[19056.3786000000000000],SUSHI[258.9510750000000000],UNI[4.7915070000000000000],USD[392.5712716533354866] |
| 02134509 | AVAX[23.600000000000000000],MANA[0.9711200000000000],MATIC[439.8879000000000000],PSG[3.000000000000000],SAND[80.9846100000000000],USD[2.1517010919248896] |
| 02134511 | BAQ[1.00000000000000000],BF_POINT[100.00000000000000000],ETH[0.001458460000000],ETHW[0.001444770000000],KIN[2.000000000000000],RSR[1.000000000000000000],SAND[0.0148398400000000],TRX[0.000030000000000],UBXT[1.000000000000000000],USD[2149.7570921233760040],USDT[0.0000000078262528] |
| 02134512 | EUR[0.0018221500000000],TRX[0.000000010000000],USDT[0.0000000021830355] |
| 02134517 | BAT[1483.1229492500000000],CRV[94.9140199300000000],EDEN[298.2993240400000000],SPELL[22221.8380735200000000] |
| 02134518 | ETH[0.0048562700000000],ETHW[1.0004856270000000],FTM[7066.0000000000000000],FTT[25.8000000000000000],SOL[126.4934020200000000],USD[0.9916341036000000],USDC[10300.0000000000000000] |
| 02134519 | BTC[0.000000018051500],ETH[0.000000083984572],ETHW[0.000000052461500],USD[0.0001002723713931],USDT[0.0001021354393025] |
| 02134520 | USD[30.0000000000000000] |
| 02134523 | BNB[0.0000000038755700],FTT[0.300000000000000000],TRX[0.463813000000000000],USDT[0.333210489416622] |
| 02134524 | CONV[2327259.0629705800000000],ETH[0.0019012703495415],ETHW[0.0000000000000069],FTT[105.0694799700968000],USD[0.0000002748875597],USDT[0.0000000021700000] |
| 02134525 | BOBA[0.0683989400000000],USD[0.0000000030000000],USDC[505.1408561200000000] |
| 02134528 | AKRO[1.0000000000000000],ALICE[35.3662395100000000],BAO[5.000000000000000],DENT[2.000000000000000],ETH[-0.0000000028235700],FTT[0.0000362500000000],KIN2.000000000000000000],MANA[0.0004114551437105],RAY[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000113993323],USDT[0.0000000575891096] |
| 02134537 | BTC[0.0176042900000000],FTT[5.1969690038000000],POLIS[0.0004355207000000],USD[0.0018685484689395],USDT[0.0005474398605174] |
| 02134539 | LUNA2[0.0142952923200000],LUNA2_LOCKED[0.0333556820800000],LUNC[3112.830000000000000],USD[0.0000012971995323],USDT[0.0000000157295668] |
| 02134540 | ATLAS[1315.4747827200000000],POLIS[16.3050420000000000],TRX[0.000001000000000],USD[0.6633614100000000],USDT[0.000000099752862] |
| 02134544 | USD[0.0004106127441010] |
| 02134545 | ETH[0.664000000000000],ETHW[0.664000000000000],EUR[0.0097290510000000],VGX[0.6993995968711369],USD[0.0000009968066266],VGX[0.4967409000000000] |
| 02134550 | BNB[0.000000010000000],BTC[-0.000385064592921],ETH[0.000000093703152],USD[2.3734929454875676],USDT[2.369467082340028] |
| 02134554 | BTC[0.0000022300000000],BUSD[893.4960193600000000],DOGE[16.0387295500000000],LTC[0.0183327000000000],MATIC[0.596487100000000],TRX[0.0000000011000000],USD[0.0000011000000],USDT[131.2389064955000000] |
| 02134555 | ATLAS[2346.9087000000000000],GODS[55.4628500000000000],GOG[197.9876500000000000],MBS[1509.9150700000000000],STARS[457.9034800000000000],USD[1.5522221611250000] |
| 02134559 | XRP[0.360000000000000] |
| 02134562 | SOL[0.0000000000000000],BTC[0.0000000993254500],KIN[2.0000000000000000],RSR[1.0000000000000000],RUNE[0.000000008459659],TRX[2.000000000000000],USD[0.0016297298340],USDT[0.000000105152188] |
| 02134565 | ACB[2.2579944300000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[2.000000000000000],UBER[0.000029270000000],UBXT[2.000000000000000],USD[229.2746799561378999] |
| 02134569 | FTT[0.0000000091305000],RUNE[0.000000037041780] |
| 02134570 | BNB[0.002025500000000],USD[13.6067531635940480] |
| 02134571 | BNB[0.000000128000000],ETH[0.0000000022451162],USD[0.0439003347625000] |
| 02134573 | USD[0.000000043140200] |
| 02134577 | BNB[0.000000090749440],LUNA2[0.1743241469000000],LUNA2_LOCKED[0.4067563427000000],LUNC[37959.4500000000000000],NFT[30642565494260916][1],NFT[42464022107297678][1],NFT[50998278740501445][1],SOL[0.0038555040885600],TRX[0.000015000000000],USDT[0.000000071672968] |
| 02134579 | USD[0.8821438370000000] |
| 02134584 | SHIB[3600000.0000000000000000],TRX[0.000001000000000],USD[2.6902374800000000],USDT[0.0000000041754640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02134585 | BTC[0.000000007567200],DOGE[0.00000008135200],FTT[29.798964946623835],USD[0.000000220717523],USDT[0.000000097273206] |
| 02134588 | TRX[0.000149000000000],USD[0.000000027328788],USDT[554.000000009626084] |
| 02134591 | ETH[0.000972640000000],ETHW[0.000972640000000],TRX[0.000777000000000],USD[3959.444347131678388 0],USDT[0.000000002076169] |
| 02134596 | SOL[0.000000014900000] |
| 02134602 | BTC[3.897000003515972 0],ETHW[0.366000000000000],FTT[43.360000000000000],LUNA2[0.064489571640000 0],LUNA2_LOCKED[0.150475667200000 0],LUNC[14042.740000000000000],USD[13572.724364674520 5774],USDT[0.000000006775011 0],XRP[0.169000000000000] |
| 02134608 | TRX[0.000010000000000],USD[1.138831154181925 0],USDT[0.006092013697376 2] |
| 02134612 | USD[0.309182006115000 0],USDT[0.003195003311117] |
| 02134614 | BULL[0.000000003000000],BULL[0.000000053000000],ETH[0.000000100000000],ETHBULL[0.000000007000000],ETHW[0.000000093647569],LUNA2[0.000000032475017],LUNA2_LOCKED[0.000000075775004 1],USD[229701.281887174650 1997] |
| 02134615 | AAVE[0.003983100000000],AVAX[0.074984260000000],BAND[0.016931000000000],BTC[0.000015070000000],CAD[0.003400000000000],DOT[0.056497400000000],ETH[0.000794720000000],ETHW[78.121794269778580 0],LINK[0.090755600000000],MATIC[6.577154850000000],SOL[0.000154750000000],USD[439322.488983733900 0000],USDT[0.000106000000000] |
| 02134617 | ATLAS[432.902095298864480 0],BAO[2.000000000000000],BNB[0.000000005373492 7],CHR[778.499680183616735 0],DENT[3.000000000000000],DFL[1906.687326250000000],GODS[116.216820819698100 0],IMX[85.517429330000000],KIN[1.000000000000000],LRC[593.962648355409424 0],MATIC[0.008227870000000],RSR[19990.778096700000000 0],SAND[0495.073436920000000],SPEL[J46655.448832295576164 0],TLM[1461.160809630000000],TRX[8025.175569030000000],UBXT[4.000000000000000] |
| 02134619 | BAO[0.000000008647091],BNB[0.000000014898420 4],BRZ[0.000000000476000448],CRO[0.000000007910200],DMG[0.000000001322269],HT[0.000000071057200],KIN[0.000000036758580],SHIB[1085860005860880364117 70],SOS[22188.043639290000000],USD[0.004910038307281 6],USDT[0.000000150999 80] |
| 02134622 | BAO[3.000000000000000],BF_POINT[300.000000000000000],BNB[0.000000007217251 2],KIN[1.000000000000000],USD[0.000000399634736] |
| 02134628 | APT[0.000000082052200],ATOM[0.000000019734892],BNB[0.000000025100000],ETH[0.000000075338000],MATIC[0.000000078223800],NFT [4150932315834600020[1],NFT [477270574488191436][1],NFT [518712676292103974][1],SOL[0.000000032788200],TRX[0.000060071376826],USD[0.000000413311104] |
| 02134629 | BNB[0.000000114823446],BTC[0.000000023780005],BUSD[779.337726350000000],ENJ[0.000000000000000],ETH[0.000000043915346],FTT[0.000000155294179],SAND[0.000000076589090],USD[0.000000023650777],USDT[0.000000110239994] |
| 02134631 | BTC[0.000000062427205],FTT[0.000000016507300],USD[0.675369332083614 7],USDT[0.000000005188428 2] |
| 02134635 | BTC[-0.000025997947868],FTT[43.098803000000000],USD[2.948287110000000],USDT[0.000000038037960] |
| 02134643 | BNB[0.000000015000000],ETH[0.000000028711518000000],ETHW[0.000000073216235],GENE[0.001999996080000],LTC[0.018185080000000],LUNA2_LOCKED[0.003168330000000],NFT [362622078007840664][1],NFT [407215591409572427][1],OMG[0.000000003252312],SOL[0.002400012348669],TRX[14.425018000000000],USD[0.010485587272296 9],USDT[0.000000004838593],WFLOW[0.1000000000000000] |
| 02134648 | BTC[0.000002380000000],USD[0.001661367235822 0],USDT[0.000000131344913] |
| 02134669 | TRX[0.000020000000000] |
| 02134651 | USD[1.444924256000000 0] |
| 02134652 | ADABULL[10.767914292978425],AKRO[1.000000000000000],ATLAS[0.000000071424167],BAO[2.000000000000000],BCHBULL[0.000000080603801],BNBBULL[0.000000019461728],BTC[0.000000100000000],BULL[0.084378755856736 0],DFL[0.000000046600000],ETHBULL[0.000000058411470],FTM[0.000000032350000],KIN[5.000000000000000],LINA[21.219079105000000],LUNA2_LOCKED[2.843688662000000],LUNC[182.979045063686272 6],SAND[0.000000086837426],SHIB[0.000000072001680],SOL[0.000034429797434],STARS[0.000000045253512],USD[0.000007265323050],USTC[172.532632200000000],XRP[0.000000080930000] |
| 02134653 | TRX[0.000128081218000],USD[0.003562505305049],USDT[0.000871499406064] |
| 02134656 | USDT[0.000000012178586] |
| 02134658 | USD[0.000000079912600] |
| 02134659 | BAO[1.000000000000000],EUR[0.000273263613390 0] |
| 02134661 | BTC[0.000000005660613 7],ETH[0.000000010000000],FTT[0.010291260015909 8],SUSHI[0.000000100000000] |
| 02134662 | 1INCH[512.350696500000000],BNB[0.000000078250133],BTC[0.174367912487743],DOT[94.601452243789020 1],ETH[0.090000164402410],ETHW[0.093000000000000],LINK[46.987633720000000],LUNA2[0.180355650500000],LUNA2_LOCKED[0.420829851200000],SOL[37.534587384000000],SRM[520.317295320000000],STETH[0.155734923479000],USD[0.000000278978332] |
| 02134663 | ALPHA[1.002441230000000],KIN[1.000000000000000],SGD[0.000000091904117],UBXT[3.000000000000000],USD[0.000000001691869] |
| 02134668 | BTC[0.000002380000000],USD[0.001661367235822 0],USDT[0.000000131344913] |
| 02134669 | TRX[0.000020000000000] |
| 02134674 | AKRO[1.000000000000000],BCH[0.121212570000000],BTC[0.000083400000000],ETH[0.006346200000000],ETHW[0.006264800000000],HOLY[1.032157870000000],SECO[1.039340420000000],TRX[0.000820000000000],USD[0.346242694586250 8],USDT[0.057410570000000] |
| 02134679 | CONV[2.702100000000000],TRX[0.800000000000000],USD[0.000000169780880] |
| 02134681 | ATLAS[250.000000000000000],TRX[0.000010000000000],USD[0.903622440000000],USDT[0.000000077326320] |
| 02134686 | USD[12.291737780000000] |
| 02134687 | USD[0.000000076904836],USDT[0.000000066158753] |
| 02134701 | AKRO[2.000000000000000],APE[5.972160560065128],BAO[6.000000000000000],BTC[0.000000066000000],CHZ[1.000000000000000],CRV[0.003172432600000],DENT[1.000000000000000],ETH[0.000000088000000],ETHW[1.012997696352786 3],FTM[0.000000061000000],FTT[0.000546702583876],KIN[2.000000000000000],MATH[1.000000000000000],NFT [313020614785850415][1],NFT [345654328054685500][1],NFT [478010678664220436][1],NFT [511065278804531375][1],NFT [544907829344373 27][1],OLD[0.000000004955736],RSR[4.000000000000000],SHIB[489462.891663242000000],SOL[0.000310770000000],UBXT[2.000000000000000],USD[0.045355245670395 2],USDT[0.000000047603818] |
| 02134705 | ATLAS[4770.000000000000000],USD[0.562006535000000] |
| 02134706 | 1INCH[7.998480000000000],ALICE[3.099411000000000],ATLAS[699.914842000000000],AXS[0.099981570000000],BAL[4.649308438000000],BAT[19.996314000000000],BTC[0.001599696570000],CHZ[59.998100000000000],COMP[0.239458362600000],CONV[19.953925000000000],COPE[44.993464000000000],CQT[36.99587700 0000000],DOGE[89.988600000000000],DYDX[3.999257100000000],ETH[0.021995820000000],ETHW[0.021995820000000],FIDA[0.999810000000000],FTM[25.995151200000000],FTT[2.596677000000000],HGET[38.300000000000000],HUM[0.998100000000000],MAPS[15.998480000000000],MER[22.999430000000000],MKR[0.0159 97017000000000],MNGO[19.988600000000000],MTA[11.999240000000000],RAY[4.999251400000000],REEF[339.994300000000000],RSR[260.000000000000000],RUNE[6.998977800000000],SRM[12.997915700000000],SUSHI[4.499354950000000],SXP[7.000000000000000],TRX[113.982157000000000],USD[115.727481980140547496],USD[70.000000034645570] |
| 02134710 | EUR[0.000000036155196],USD[0.000000012584632],USDT[7886.341608105429321 8] |
| 02134712 | BNB[0.000000008000000],ETH[0.000000062818834],GBP[0.000000111724903],HXRO[0.000000006130000],STEP[0.000000006130000] |
| 02134714 | CRV[34.000000000000000],FTM[0.987650000000000],FTT[29.054336270000000],SAND[107.969030000000000],SOL[7.366733995377840 0],SPELL[19297.587000000000000],USD[3023.315817256340 2467],USDT[0.000000096260600] |
| 02134718 | CITY[0.099696000000000],TRX[0.000010000000000],USD[0.003150359270000] |
| 02134720 | USDT[0.427672610000000] |
| 02134725 | TRX[0.000010000000000] |
| 02134728 | AVAX[0.000000034413800],BCH[0.000000044730300],BNB[0.000000005444960],BTC[0.000000052399969],DOGE[0.000000047605400],ETH[0.000000042959100],ETHW[0.000000079198000],FTT[0.185443272115291],LTC[0.000000036280000],LUNA2[1.005092267000000],LUNA2_LOCKED[2.345215290000000],LUNC[3478.012751239636290 0],SOL[0.000000418499900],UNI[0.000000079985742],USD[12.246019110029793 2],USDT[82.381023014755195 9],USTC[140.014161929358470 0],XRP[0.000000008392400] |
| 02134730 | EUR[0.000000021500810],USD[0.018986380500000] |
| 02134734 | BNB[0.000000009048045 0],USD[0.346266087730000],USDT[0.032470000000000] |
| 02134743 | SOL[0.000000043962163] |
| 02134745 | BTC[0.000000030000000],FTT[2.322606340000000],LINK[0.916523170000000],SOL[0.150000000000000],USD[0.094484843744328] |
| 02134746 | ETHW[0.000736110000000],USD[0.000000446484048] |
| 02134748 | SOL[0.003527610000000],TONCOIN[0.100000000000000],USD[20.967531589915000],USDT[0.000000005000000] |
| 02134749 | FTT[0.013258522928500],USD[2.601012643702159],USDT[0.002039331349684 3] |
| 02134750 | 1INCH[2.923430000000000],ALICE[1.000000000000000],ATLAS[100.000000000000000],ATOM[0.095060000000000],AVAX[0.099430000000000],AXS[0.099810000000000],BICO[6.999810000000000],CREAM[0.999810000000000],DOT[12.095820000000000],GALA[30.000000000000000],GMT[9.998100000000000],GST[4.999050000000000],KNC[80.770000000000000],LINK[0.998100000000000],LTC[0.034810000000000],LUNA2[0.003673204439000],LUNC[799.840000000000000],LUNA2_LOCKED[0.008570810557000],MANA[7.999240000000000],MBS[50.990310000000000],NEAR[0.993100000000000],SAND[99.981000000000000],SOL[0.009240000000000],SRM[0.771958260000000],STEP[25.000000000000000],TONCOIN[9.998100000000000],USDT[53.617431193897500000000000000],USD[0.009371049156524],XRP[0.979480000000000] |
| 02134754 | EUR[0.025379807306994],USD[47.352630346115110 2],USDT[158.501945235226697 0] |
| 02134758 | SOL[0.000000034000000],USDT[0.000014457010830] |
| 02134759 | USD[0.705121406733042 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02134762 | USD[0.0065449643063130] |
| 02134763 | DOGE[126.00000000000000000],LTC[0.1508073000000000],SPELL[7200.000000000000000],STEP[699.500000000000000],USD[49.2607954002160695] |
| 02134767 | USD[0.0000968500000000],USD[0.0000000531209996],USDT[0.7036865400000000] |
| 02134768 | AKRO[2.00000000000000000],AMPL[7.25628199103751125],BAO[4.00000000000000000],EUR[156.02616260905697734],KIN[8.00000000000000000],RSR[2.000000000000000],SHIB[57.06292536000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.000005378970937],USDT[42.358959613140 5032] |
| 02134770 | AAVE[8.96478846000000000],FTM[225.00000000000000000],USD[20.54301749451148320],USDT[0.0000000022608494] |
| 02134772 | DOGE[0.1031741400000000] |
| 02134776 | USDT[0.0774918050000000],XRP[0.7596120000000000] |
| 02134777 | FTT[25.09523195000000000],TRX[0.000090000000000],USD[0.0000000267905473],USDT[0.0000000188043012] |
| 02134778 | BNB[0.00118460000000000],BOBA[0.02900195000000000],BTC[0.0000001035379060],DAI[0.00000100271530900],ETH[0.00000000056168888],LTC[0.0000000075331567],OMG[0.0010000001085170000],SOL[0.00000000068820755],SOS[39559.37500000000000000],TRX[0.0050930000000000],USD[19.321117395 9043984],USDC[1.00000000000000000],USDT[0.00000000103278262] |
| 02134782 | BRZ[0.1623087349396925],USD[0.0000000089389 10] |
| 02134783 | POLIS[2.2000000000000000] |
| 02134784 | BNB[0.00000010000000000],FTM[0.00000000330803000],FTT[0.0000000092772065],KIN[0.00000000058131200],MANA[0.0000000090988572],RUNE[0.0000000047760000],SHIB[0.0000000031051632],USD[0.0000000111354063],XRP[0.0000000032586581] |
| 02134792 | ETH[0.00000000062185594],EUR[0.00000000141349060],LUNA2[0.03214664670000000],LUNC[7000.00000000000000],USD[0.08948588378986555],USDT[0.0000000028121640] |
| 02134793 | POLIS[112.27000000000000000],USD[0.7584137572500000] |
| 02134794 | BTC[0.00290199800000000],ETHW[0.0003537700000000],RUNE[0.00000009402950],USD[0.0000077966683450] |
| 02134798 | BTC[0.00481588000000000],ETH[0.0000000800000000],EUR[0.00000159312180],FTT[1.49231839000000000],SOL[0.709744000000000],USD[4.6030978203333392],USDT[1.0454048183383682] |
| 02134800 | ATLAS[179.84800000000000000],USD[0.5672129498250800],USDT[0.0000000097460000] |
| 02134802 | POLIS[27.30000000000000000],USD[0.42049997250000000] |
| 02134803 | AAVE[0.09900000000000000],ALICE[6.59811216000000000],BNB[0.1500000000000000],BTC[0.0210963805000000],CRO[249.93809800000000000],DFL[189.96498300000000000],DYDX[12.59697615000000000],ENS[0.199963140000000],ETH[1.26076687030000000],ETHW[1.08480031030000000],FTM[32.98334650000000000],FTT[2.59950885000000000],GAL[49.98700900000000000],GENE[3.79861775000000000],IMX[39.58915404000000000],MANA[89.98188730000000000],MATIC[9.99810000000000000],SAND[71.98200890000000000],SOL[5.90897341100000000],SPELL[99.98100000000000000],TRX[0.00022700000000000],USDT[834.76134112017 75000] |
| 02134805 | SOL[0.00000000672912241,TRX[0.00000000125520],USDT[0.0000000031442511] |
| 02134807 | CHZ[1.00000000000000000],FTT[0.0067839581188960] |
| 02134809 | USD[0.00000000450000000] |
| 02134810 | ADABULL[0.00006732000000000],ALGOBULL[706868.00000000000000000],ATLAS[4.59600000000000000],BCHBULL[4741.96600000000000000],BSVBULL[8809.80000000000000000],DOGEBULL[4335.39754480000000000],EOSBULL[503.70000000000000000],LUNA2[85.18913309000000000],LUNA2_LOCKED[198.77446390000000000],LUNC[1855011 3.08657200000000000],MATICBULL[9.55934000000000000],SUSHIBULL[11242.20000000000000000],TOMOBULL[42.48000000000000000],USD[0.81866255660000000],USDT[0.00628591694420000],XRPBULL[12012120 98.83000000000000000],XRPBULL[18643.20000000000000000] |
| 02134814 | ATLAS[25283.42000000000000000],GODS[830.68330000000000000],IMX[1476.50426000000000000],MNGO[1369.72600000000000000],POLIS[127.17456000000000000],SPELL[17796.44000000000000000],STEP[706.20000000000000000],USD[0.01051926278270 48] |
| 02134816 | USD[10.00000000000000000] |
| 02134817 | XRP[0.2168014300000000] |
| 02134820 | USD[20.00000000000000000] |
| 02134821 | USD[20.00000000000000000] |
| 02134824 | AXS[17.89642000000000000],BTC[1.0110316600000000],ETH[0.99980000000000000],ETHW[0.99980000000000000],EUR[1450.04000396288312 96],MANA[399.92000000000000000],SAND[700.85980000000000000],SOL[44.99100000000000000],USD[1.9809200096391648] |
| 02134826 | AGLD[580.96580000000000000],BTC[0.00000001700000],CHZ[2000.00000000000000000],CRO[10.00000000000000000],DOGE[1684.00000000000000000],EUR[2.48000000000000000],FTM[0.0000000031200000],FTT[35.12391320947272900],HT[1.34748600000000000],LEO[25.00000000000000000],MANA[200.00000000000000000],OMG[0.0000000018 6863500],REN[132.85824100000000000],SRM[25.00000000000000000],USDs[-172.93701073101950067],USDT[0.00000000043458375] |
| 02134829 | DOGE[23590.93543812000000000],FTT[0.0000000049634728],SOL[0.1849608454794828],USD[0.0000007526051921],USDT[0.0000000952181728],XRP[4291.00000000000000000] |
| 02134833 | TRX[0.00000000272717681,USD[0.00000009304781490] |
| 02134835 | BTC[0.00000001000000],USD[0.00000000776000000] |
| 02134836 | USDT[0.0000000067376708] |
| 02134838 | POLIS[56.70000000000000000],USD[0.2569606900000000] |
| 02134840 | BNB[0.00000000429684001,NFT[4146779514992509451[1],NFT[43465800893764574531],NFT[5357794343462293211],SOL[0.0000000021245088],TRX[0.0000002054089770808],USDT[0.00000020752936771] |
| 02134843 | FTT[0.0000000056912788],LTC[0.00000000500000000],USD[30.15390042292416251,USDT[0.0000000003221155] |
| 02134844 | BNB[0.67000001000000000],BTC[0.01857265000000000],ETH[0.14500000000000000],HNT[19.90000000000000000],LINK[26.00000000000000000],LUNA2[7.34058353700000000],LUNA2_LOCKED[17.12802850000000000],LUNC[0.00000001000000000],USD[-258.40595777826172030000000000],USDT[0.00000080000000000],XRP[530.00000000000000000] |
| 02134845 | USD[211.52578728505000000],USDT[0.00000000022960360] |
| 02134847 | BNB[0.00000000273209131,BTC[0.0000000146419587],DAI[0.00000081624300],EUR[0.0003533155687024],USD[-0.0003809094277170],USDT[0.0000000041457490] |
| 02134850 | DOGE[3.00000000000000000] |
| 02134866 | SOL[0.00000006349700] |
| 02134869 | BNB[0.00845731000000000],MATIC[1.00000000000000000],SOL[0.0099190000000000],TRX[30.95063300000000000],USD[0.0467263232000000],USDT[3904.62788839875000000] |
| 02134875 | USDT[0.0000028180627009] |
| 02134880 | ATLAS[9.53450000000000000],POLIS[0.0973210000000000],USD[0.0005382437482716],USDT[0.8729893075000000] |
| 02134882 | SOL[0.00952103460000000],USDT[0.00000000414984 2],USDT[0.0000000035718120] |
| 02134885 | AKRO[5.00000000000000000],AVAX[0.00000000500000000],BAO[4.00000000000000000],BTC[0.0000712160000000],DENT[2.00000000000000000],FIDA[1.0056346800000000],FRONT[1.00000000000000000],FTT[0.05378702881848001],GRT[1.00000000000000000],KIN[4.00000000000000000],LUNA2[0.0000019504521],LUNA2_LOCKED[0.00000004559572151],LNC[0.0042467000000000],SOL[0.0000009637000000],TRX[0.3196770000000000],UBXT[4.00000000000000000],USD[0.098625933426 0204],USDT[0.00000069500000],XRP[0.37125400000000000] |
| 02134887 | USD[1.0933274100000000] |
| 02134888 | USD[-0.0556902653913581],USDT[5.8037026802209848] |
| 02134889 | BTC[0.00000010000000000],USD[8.8043801358389350] |
| 02134893 | BNB[0.00369987962664000],BTC[0.0297954381015700],BUSD[10.00000000000000000],TONCOIN[0.0000001000000000],USD[76.21158792635857071],USDC[10.00000000000000000],USDT[9.7334796100000000] |
| 02134895 | BTC[0.0000000096772225],EUR[2417.71476308420865971,FTT[11.91140493162198001,USD[-0.00300157864053631,USDT[0.00000000066678002],XRPBULL[60900.00000000000000000] |
| 02134899 | BTC[0.00008685182786641,ETHW[0.000008675182786641,RAMP[4.2162418600000000],USD[0.90609850095744971,USDT[0.00000005497307] |
| 02134900 | BNB[0.00000004069092],MATIC[0.00000008715000],NEAR[0.00000008590000],NFT[310379127924193828][1],NFT[310455126019882762][1],NFT[5150296080624952951[1],SOL[0.00000005813850001,TRX[0.00154000000000000],USDT[0.00000000044082600] |
| 02134902 | AKRO[1.00000000000000000],BAND[228.25067369451076241,ETH[0.000028500000000],ETHW[0.000028500000000],FIDA[1.0269782800000000],FTT[9.01801803157121310],GRT[1.0396562500000000],IMX[0.08059130222256384],KIN[2.00000000000000000],RUNE[0.2674530100000000],UBXT[2.00000000000000000],USD[0.0001671175542600171 2069941] |
| 02134904 | USD[25.00000000000000000] |
| 02134906 | USD[0.3387196247168830],USDT[0.0000000036311758] |
| 02134907 | USDT[0.0854496375000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02134912 | EUR[10.00000000000000000],TRX[19.00000010000000000] |
| 02134914 | BTC[0.07442400000000000] |
| 02134916 | AURY[3.00000000000000000],USD[9.24080729700000000] |
| 02134917 | NFT (319635093644484684)[1],NFT (352836613292703125)[1],NFT (568931301927504219)[1],USD[0.0000000136327305],USDT[0.0000000151286452] |
| 02134918 | FTT[0.09619141000000000],POLIS[0.04574998505195048],USD[0.12152632000000000],USDT[73.61527400655598708] |
| 02134919 | ALICE[43.60000000000000000],LUNA2[0.00271125294300000],LUNA2_LOCKED[0.00632625686700000],LUNC[0.00873400000000000],USD[12.94255101446000000] |
| 02134922 | AVAX[12.00000000000000000],DODO[2000.63632100000000000],LUNA2[1.55212556800000000],LUNA2_LOCKED[3.62162632600000000],LUNC[5.00000000000000000],USD[3.18264085898601340],USDT[0.86619198605204064] |
| 02134923 | BAO[5.00000000000000000],DENT[1.00000000000000000],DOGE[0.00757557000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00194075821500078] |
| 02134926 | BNB[0.00000000640060068],NFT (293525786356739301)[1],NFT (382746468620641523)[1],NFT (572749445796395777)[1],USD[0.00000002415457678] |
| 02134927 | ATLAS[4290.00000000000000000],USD[0.62510183077500000],USDT[0.00000000903000037] |
| 02134931 | 1INCH[0.12866547000000000],CREAM[0.00975575000000000],USD[0.02218631000000000],USDT[12.92012127959530764] |
| 02134932 | BNB[0.00000010321500000],NFT (383034048396274283)[1],NFT (400068062782403887)[1],NFT (575994378582322430)[1],SOL[0.00000007698456640],TRX[0.00077700000000000],USDT[0.00000336521810820] |
| 02134935 | FTT[0.09619141000000000],BTC[0.00000000081241150],ETH[0.00000057219905],EUR[0.00000002853903],FTT[0.00070478000000000],TRX[0.00077800000000000],USD[-1.05805232554418140000000000000],USDT[7.25362480258530552] |
| 02134936 | BNB[0.00000002410417],USD[0.00000016061168869],USDT[0.00000013405594967] |
| 02134939 | DOT[0.00000000488009800],ETH[0.00000000681500060],LINK[0.00000007006880000],LUNA2[0.00000009700000000],LUNA2_LOCKED[2.14396695300000000],LUNC[0.00000019200000000],SOL[0.00000000655092800],USD[0.03933333103083276],USDT[0.00000001065330910],XRP[0.00000029000000000] |
| 02134955 | USD[56.10742119000000000] |
| 02134958 | TRX[19.50306144000000000],USD[0.04095516056509120],USDT[0.00000000452391080] |
| 02134961 | BTC[0.05778820405903040],ETH[0.00019200000000000],ETHW[0.00091920000000000],LTC[0.08969400000000000],MKR[0.00060120500000000],UNI[0.09882873000000000],USD[0.08605984000000000],XRP[0.87860000000000000] |
| 02134962 | AVAX[0.00000000040449320],BNB[0.00000010572920040],HT[0.00000001025050000],MATIC[0.00000001094417500],NFT (355942074051224858)[1],NFT (527464047615841250)[1],SOL[0.00000000034853488],TRX[0.01002200572597000],USD[0.00000080383220000],USDT[0.00000000062590842] |
| 02134966 | TRX[0.00000100000000000],USD[-129.77927406012739140000000000000],USDT[173.89222100000000000] |
| 02134967 | BTC[0.00209601000000000],ENJ[33.99350400000000000],ETH[0.01099791000000000],ETHW[0.01099791000000000],SOL[0.40992221000000000],UNI[3.99992400000000000],USD[2.86346402394000000],USDT[26.01000000000000000] |
| 02134968 | ALGO[0.77333000000000000],BTC[0.00079100000000000],ETH[0.00096010000000000],ETHW[0.00096010000000000],LUNA[4.40450000000000000],USD[0.00479935444747703],USDT[0.00221864307008],XRP[2347.50942000000000000] |
| 02134972 | BNB[0.00010120000000000],USD[-0.00007595065582399] |
| 02134973 | AVAX[0.10020631748943252],BNB[0.00000001674880000],CRV[0.96440000000000000],ETH[0.00000001000000000],FTT[0.09061385733318840],MANA[19.89651400000000000],USD[-1.39147732454660040000000000000] |
| 02134974 | BEAR[8.85800000000000000],BNB[0.00372335000000000],BTC[0.57822899800000000],BULL[43.80453820000000000],ETH[0.00000043700000000],ETHW[0.22000000437000000],FTT[3.76554670000000000],LRC[0.15160000000000000],LUNA2[0.13320321270000000],LUNA2_LOCKED[0.31080749620000000],LUNC[29005.28000000000000000],MTA[9567.27758000000000000],USD[0.17715120368539120],USDT[1.19076274912772360] |
| 02134975 | USD[0.00000000773412580],USDT[0.00000000030147690] |
| 02134977 | POLIS[2.30000000000000000] |
| 02134984 | AURY[42.00000000000000000],POLIS[308.20000000000000000],SOL[3.30963600000000000],USD[18.52801959575000000] |
| 02134985 | BNB[0.00000067236060],DOGE[0.00000000335091200],ETH[0.00000002635200],MATIC[0.00000000314800],SOL[0.00000002615480],USD[0.00000011596506],USDT[0.00019630274214520000000000000] |
| 02134986 | BRZ[0.00338984000000000],USD[0.00000000989873723] |
| 02134987 | BNB[0.28994653000000000],BTC[0.01289754900000000],FTT[9.99810000000000000],USD[0.00000075651564],USDT[5.42668281000000000] |
| 02134991 | USD[0.52736338318772000] |
| 02134994 | USD[-296.37776021647250000000000000],USDT[1199.19000000000000000] |
| 02134996 | 1INCH[230.13677115772643480],ALEPH[851.00000000000000000],AXS[0.00000001230540],BAT[583.00000000000000000],BNB[0.00000001148914],BTC[0.00771355950454574],DOGE[81.50006151328207420],ETH[0.25822408539486000],ETHW[0.25722408539486000],FTT[31.14150861000000000],HT[30.79965183481850000],LTC[0.07842394317160000],MATIC[0.00000061393168],OKB[0.00000000421240000],OMG[82.72906344502301210],PORT[454.50000000000000000],SGD[0.00204388000000000],SRM[115.31098830000000000],SRM_LOCKED[10.29805480000000000],SRM[0.00000000928709110],USD[403.39391139840110960],USDT[0.00000001616318610] |
| 02135002 | SOL[0.00000007199420000],USDT[0.00000140920843190] |
| 02135004 | USD[-0.89649300677196500],USDT[0.90000000000000000] |
| 02135006 | 1INCH[168.90347900000000000],CRV[86.99559478000000000],TONCOIN[1478.67160648000000000],TRX[0.00009400000000000],USD[0.00000324112594],USDT[0.00000017388967] |
| 02135007 | ATLAS[16250.00000000000000000],FTT[0.03683042000000000],PAXG[0.00000001500000000],USD[0.00000013805310],USDT[0.00000004000000000] |
| 02135008 | LUNA2[0.12671341330000000],LUNA2_LOCKED[0.29566463100000000],LUNC[27592.11252560000000000],USD[191.59742941836423410000000000000] |
| 02135014 | SOL[0.00000007393350000],TRX[0.30000500000000000],USD[0.00000005419426890] |
| 02135017 | BTC[0.00925414500000000],BTC[0.00000000323263700],ETH[0.00000003781680000],ETHBULL[0.00046108000000000],FTM[0.82597291000000000],FTT[0.09412463000000000],LTC[0.00517416200000000],LUNA2_LOCKED[155.34001410000000000],SPELL[0.00000003000000000],USD[-0.07330892150311710],USDT[0.00000000544399563] |
| 02135018 | EUR[0.03420530000000000],USD[8.76553781334776670] |
| 02135019 | BTC[0.00000000967480000] |
| 02135021 | ETH[0.00018908265196770],ETHW[0.00018908265196770],TRX[0.00005700000000000],USD[3122.48795063164626110000000000000],USDT[0.00000002098999520] |
| 02135022 | BNB[0.01200000000000000],USD[0.00000002600000000],USDT[1.18352809000000000] |
| 02135036 | BTC[0.00000006164775],ETH[0.00059639000000000],ETHW[0.03659638550840008],LTC[0.00271427000000000],SOL[0.00000010298222721],USDT[0.00000012984808] |
| 02135037 | SOL[0.00000074202890],TRX[0.84411500000000000],USD[0.00000007100000] |
| 02135038 | USD[0.73376388404752249] |
| 02135039 | SOL[0.00000058158560],TRX[0.00000000939331200] |
| 02135041 | TRX[0.00121500000000000],USD[0.62608160533500000],USDT[1038.55340008595251500000000000000] |
| 02135042 | SOL[0.00000000100000000],USD[0.21473450179656653] |
| 02135044 | SOL[0.00000100000000000],USDT[0.00000000678636330] |
| 02135046 | BTC[0.00029866504873050],DAI[47.45513400842514600],FTT[2.33362583000000000],GRT[0.99980600000000000],SOL[0.35000000000000000],USD[0.47392431251743940] |
| 02135049 | ETHBEAR[1000835.36743174000000000],TRX[0.49670400000000000],USD[-0.01120181449966538],USDT[0.00832224926542790] |
| 02135050 | BNB[0.00000003000000000],USD[-0.00898170218334860],USDT[0.04765352896736340] |
| 02135053 | FTT[0.00000002000000000],USD[0.00000032981777],USDT[0.00000017296489] |
| 02135058 | USD[25.00000000000000000] |
| 02135059 | TRX[0.00032100000000000],USD[548.42994495733977728],USDT[0.00000002540960604] |
| 02135061 | USD[0.67054456111112000],USDT[0.00000000040000000] |
| 02135062 | BTC[0.00246644000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02135063 | BTC[0.0000000005265215],ETH[0.0000000016987820],FTT[0.0000000088916954],SOL[0.0000000010000000],USD[0.0000002391160341 1],USDT[0.0000336047106794] |
| 02135071 | USD[30.0000000000000000] |
| 02135073 | BNB[0.0000000006000000],DOGE[0.0000803390068841],LUNA2[0.0351879031700000],LUNA2_LOCKED[0.0821051074000000],MATIC[1.0267616191934742],NFT (4487940666344680 29)[1],NFT (551315782804187035)[1],TRX[0.7228869545500000],USD[0.0095286195000000],USDT[0.0130840148234955] |
| 02135075 | ATLAS[9.9980000000000000],ENJ[0.9998000000000000],SOL[0.0059780000000000],TRX[0.4014740000000000],USD[0.2387058650000000],USDT[0.0000000098171 01] |
| 02135076 | BAO[1.0000000000000000],BTC[0.0000000082000000],KIN[1.0000000000000000],LUNA2[0.0058748185040000],LUNA2_LOCKED[0.0137079098400000],LUNC[1279.2540980000000000],SOL[0.0000000010000000],USD[0.6175086839466687] |
| 02135079 | USDT[0.0000000049798914] |
| 02135081 | BAND[0.0034700000000000],ETH[2.1660000000000000],ETHW[0.5000000000000000],FTM[0.1445139000000000],FTT[25.5514468800000000],GRT[0.0389000000000000],LINK[0.0783960000000000],REN[0.8220000000000000],SHIB[50000.0000000000000000],SKL[0.8000000000000000],SNX[0.0456230000000000],SOL[30.0000000000000000],USD[0.5RM0.78788000000000000],SXP[0.0118420000000000],TRX[0.0000010000000000],XRP[0.0000000437365929] |
| 02135083 | AVAX[2.0734165200000000],BNB[1.0319679810008751],BTC[0.0012401210664000],DOGE[177.9304720069487200],DOT[50.9789200000000000],EDEN[17.3968680000000000],KNC[0.0000000081984000],LUNA2[0.0000026836479900],LUNA2_LOCKED[0.0000626184531110],LUNC[0.5843700000000000],MATIC[10.0000000000000000],SHIB[18.9965800000000000],USD[24.3847975302093223000000000],XRP[0.0000000439280000] |
| 02135085 | BTC[0.0000000006000000],ENS[0.0000000100000000],FTT[0.0000001000000000],SRM[12.6166244700000000],SRM_LOCKED[146.2633755300000000],USD[-0.0006478618772061],USDT[0.0000000098360643] |
| 02135091 | DOT[0.0000000068255623],USD[0.0000000169687100],USDT[0.0000000076940160] |
| 02135092 | EUR[106.8415671100000000],FTT[0.0000383843651352],USD[0.0518738659376534],USDT[0.0000000097137 53] |
| 02135094 | ETH[0.0000000088965700],SOL[0.0000000008000000],TRX[0.0000010092000000],USD[0.0000155135997816],USDT[0.0000000096093288] |
| 02135105 | AMC[0.0011265000000000],BTC[0.0000748730062168],ETH[0.0000000100000000],FTT[150.2605897573358985],GENE[0.0000000100000000],JOE[7495.2529478000000000],LUNA2[0.0009458782825044],LUNA2_LOCKED[0.0022070493259770],LUNC[0.0000000054691161],STSOL[0.0078169100000000],TRX[0.0007890000000000],USD[0.0000012849137],USDC[26032.0617875900000000],USDT[0.0013501600500000],USTC[0.1338879241056164] |
| 02135106 | EUR[0.0000000066227995] |
| 02135107 | AURY[3.9992400000000000],POLIS[21.7700000000000000],USD[5.8194681786875000] |
| 02135109 | BNB[0.0000000030000000],DOGE[0.0000000100000000],EUR[5660.8119300000000000],FTM[4.0000000000000000],FTT[0.0567796108012524],SHIB[110000.0000000000000000],SRM[1.7007198800000000],SRM_LOCKED[18.2218018000000000],USD[594.8299497041742099],USDT[3367.0066792023759053] |
| 02135110 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000078000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],NFT (381336499244492060)[1],NFT (412832781503022622)[1],NFT (528164903083259540)[1],NFT (546166013259021096)[1],TRX[1.0007800000000000],USD[0.0230540629376080],USDT[2057.6457526765886035] |
| 02135115 | USD[0.3078404525000000] |
| 02135117 | KIN[7942275.7475083000000000],STEP[734.1452243600000000],USDT[0.0000000054068152] |
| 02135119 | NFT (367915800448229359)[1],USDT[0.0000000040169720] |
| 02135121 | DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000032809320],USDT[0.0000048685529245] |
| 02135122 | LUA[0.0008390000000000],USD[0.0070593479009940],USDT[0.0000007420000 00] |
| 02135123 | BTC[0.0009322100000000],USD[0.8356103226715296] |
| 02135125 | SOL[0.0000000078080000] |
| 02135129 | BAO[1.0000000000000000],BTC[0.0023804500000000],EUR[0.0021406494615535],LUNA2[0.0006281142472000],LUNA2_LOCKED[0.0146559991000000],LUNC[136.7731997400000000],SOL[0.5409610600000000] |
| 02135131 | USD[0.0000000043036900],USDT[11880.5852197000000000] |
| 02135134 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0163819400000000],BNB[0.0663415200000000],BTC[0.0015311743845150],DOGE[160.4675515167730392],ETH[0.0208073800000000],ETHW[0.0205472700000000],KIN[161901.3043377800000000],MATIC[4.2946044015082304],SHIB[294228.9477805663000000],SOL[0.2924339441286375],SRMB.4391711037054192],UBXT[2.0000000000000000],USD.0003308571195786],XRP[13.2074983775680000] |
| 02135141 | BNB[0.0009616400000000],FTP[0.0473489676156500],GMT[0.9278000000000000],LUNA2[0.0000004053232291],LUNA2_LOCKED[0.0000094575434 6],LUNC[0.0088260000000000],SOL[0.0009382900000000],USD[880.8932467445952200],USDT[0.0000000060359560] |
| 02135142 | USD[0.0003476317103250] |
| 02135148 | AURY[0.3562685700000000],BTC[0.0000750138233402],SPELL[8.4038145430717166],USD[1.1746427089951820] |
| 02135150 | ETH[0.0000000030168585],MATIC[0.1749953000000000],SOL[0.0000000085385980] |
| 02135154 | BNB[0.0000000039700000],USD[0.0000016411887415] |
| 02135161 | BAO[3.0000000000000000],DENT[1.0000000000000000],DYDX[0.0000792000000000],EUR[0.0237701575466372],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 02135162 | ATLAS[859.9012000000000000],USD[0.0428762983125000] |
| 02135165 | ATLAS[520.0000000000000000],USD[0.1416434114000000] |
| 02135167 | USD[0.0008540250000000] |
| 02135172 | GALA[319.8060000000000000],LUNA2[0.6704827072000000],LUNA2_LOCKED[1.5644596500000000],SAND[30.9810000000000000],TONCOIN[64.1071600000000000],USD[0.1694717244020200],USDT[0.0009751900000000] |
| 02135177 | FTM[35.9931600000000000],FTT[48.3932607000000000],LINK[4.9995000000000000],MATIC[39.9942570010055600],NFT (538964603909378852)[1],USD[955.8317447309936741],USDC[9000.0000000000000000],USDT[0.0000000183859798] |
| 02135181 | USD[0.0281619875000000] |
| 02135186 | EUR[0.0056019100000000],TRX[0.0008080000000000],USD[0.0169071908800000],USDT[0.0000000036145698] |
| 02135189 | BTC[0.0274497000000000],USD[-15.9360504101500000000000000] |
| 02135193 | USD[0.0068643146495000] |
| 02135194 | ATLAS[436.0193786200000000],AURY[1.0000000000000000],BTC[0.0000000095000000],CRO[249.6932382900000000],FTT[26.8966784490800430],LUNA2[0.0132421528500000],LUNA2_LOCKED[0.0030898356640000],LUNC[288.3506662000000000],SOL[1.0098081000000000],TLM[216.7808968800000000],TRX[0.0054970226000000],USD[148.4592649054078000],USDT[0.0427652961000000],XRP[7.4485042903720000] |
| 02135196 | BNB[0.0010000000000000],DOGE[965.6731576200000000],FTT[30.0944438000000000],HNT[23.2957058100000000],MAPS[0.8088809000000000],MNGO[1299.7604100000000000],OXY[210.9611127000000000],POLIS[108.4800034500000000],RAY[92.6663461400000000],SHIB[186610191.5900000000000000],SLRS[686.8733859000000000],SOL[53.5987090900000000],SRM[159.6940936800000000],SRM_LOCKED[3.1759112600000000],TULIP[15.0956689500000000],USD[6377.5111408349764200],USDT[0.7563340000000000] |
| 02135209 | BTC[0.0066243873852988],USD[0.0002049454851709] |
| 02135217 | TRX[0.0000010000000000],USDT[1.0425470075000000] |
| 02135219 | ALGO[0.0000000034037189],USD[0.0000071160521044] |
| 02135220 | USD[-12.2486337167016466],USDT[52.9460000000000000] |
| 02135221 | POLIS[196.4859400000000000],USD[0.2397433935500000] |
| 02135222 | TRX[0.0000010000000000],USD[0.0000006311261],USDT[0.0000000030969874] |
| 02135227 | ATLAS[719.9981000000000000],INTER[12.6975870000000000],USD[0.5320482407507188],USDT[0.0000001249311621] |
| 02135229 | FTT[0.0000037122056984],GBP[0.0000000113578262],TRX[300.8261859600000000],USD[0.0000047487244] |
| 02135231 | BNB[0.0000000190767634],BTC[0.0000071655437449],DODO[0.0000000050000000],ETH[0.0000000049816620],FTT[0.0000028354833200],LUNA2[0.5198969807000000],LUNA2_LOCKED[1.2130929550000000],LUNC[8301.5223471000000000],USD[-0.0022512459133867],USDT[0.0000049041541855] |
| 02135233 | BNB[0.0000000080000000],CRO[0.0000000625731212],ETH[0.0000000045199354],SOL[0.0000000091600000],TRX[0.0045730000000000],USD[0.1855896880000000] |
| 02135240 | DOGE[0.8144000000000000],FTT[0.0000000080800000],USD[0.0000000656993328],USDT[0.0000000081161609] |
| 02135243 | TRX[0.1246000000000000],USD[0.0000010132444491] |
| 02135246 | NFT (418988772237351824)[1],NFT (428376942947239006)[1],NFT (438722151176183149)[1],TRX[0.0000010000000000] |
| 02135247 | BNB[0.0000000021980000],USD[0.0004183060000000],USDT[0.0000000097808270] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02135248 | AVAX[0.000000006297036],BNB[0.000000007119398],ETH[0.00000020518800],IP3[0.000000043600443],MATIC[0.000000009177190],SOL[0.000000057670449],TRX[0.000230000000000],USDT[0.000352227898666] |
| 02135249 | BTC[0.000000020000000],EUR[1.363909171500000] |
| 02135259 | ATLAS[4749.506851108940804],POLIS[28.501272370328300] |
| 02135261 | USD[1.254100612043400] |
| 02135268 | AURY[0.505924690000000],USD[1.672713706500000] |
| 02135277 | USD[0.684571144460000],USDT[0.001624000000000] |
| 02135278 | USD[0.037457454845728] |
| 02135279 | AKRO[0.050316500000000],ATLAS[5.798018690000000],BAO[7.000000000000000],DENT[0.030594760000000],KIN[2.134009400000000],RSR[1.000000000000000],SHIB[2.465409690000000],TRX[2.000000000000000],UBXT[0.004702180000000],USD[0.000000065513465],USDT[0.000000041703632] |
| 02135282 | ATLAS[639.872000000000000],USD[0.904684197500000],USDT[0.009688000000000] |
| 02135285 | USD[0.792161620000000],USDT[0.000000028284546] |
| 02135287 | AKRO[1.000000000000000],BNB[0.000000006000000] |
| 02135293 | ALCX[0.000972160000000],DYDX[0.080242000000000],RAMP[0.405200000000000],TRX[0.003330000000000],USD[51.159223777992000000000000000],USDT[0.001141001139796g] |
| 02135297 | NFT[3308397634590069:36][1],NFT[5070101750283304:02][1],NFT[5722358085225713:38][1],SOL[0.000000007400240] |
| 02135298 | EUR[0.000012525884596],SOL[0.000000078611600] |
| 02135303 | ETH[0.010489170000000],ETHW[0.010489168835010],FTT[0.099753000000000],TRX[0.000001000000000],USD[664.786129926112500],USDT[0.000000030489885] |
| 02135304 | USD[5.000000000000000] |
| 02135306 | TFM[153.000000000000000],HNT[37.700000000000000],TRX[757.537365000000000],USD[0.382587239794756] |
| 02135307 | ATLAS[10480.000000000000000],POLIS[171.000000000000000],SUSHI[122.976630000000000],USD[0.650535000000000] |
| 02135308 | TRX[0.000001000000000],USD[16.978494860000000],USDT[0.000000086253754] |
| 02135309 | BTC[0.000000023610082],SHIB[0.000000006807014],TRX[0.000000077455759],USDT[0.004250382800779] |
| 02135314 | TRX[0.000000040000000],USD[0.095960681650000],USDT[0.009849000000000] |
| 02135316 | STETH[0.000000002891456] |
| 02135317 | AGLD[2.318530750000000],AKRO[2.000000000000000],ALPHA[4.917255760000000],AXS[0.294107870000000],BAO[4.000000000000000],BTC[0.004409162027550],C98[2.840729830000000],CRV[1.863851630000000],DOGE[20.584970930000000],ETH[0.006296270000000],ETHW[0.006214130000000],EUR[0.003092443729713],FTT[1.088615480000000],HNT[0.498753550000000],HUM[19.084113430000000],KIN[8.000000000000000],LINK[0.586014010000000],PERP[1.086767380000000],POLIS[0.519720890000000],RAY[0.742817760000000],SHIB[323630.311114580000000],SOL[0.321699440000000],SRM[0.601783470000000],USD[0.000000079559440],WRX[20.379836900000000],STEP[5.286157720000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000079559440],WRX[20.379836900000000] |
| 02135320 | EUR[30.000000000000000],USD[-5.345916550250000] |
| 02135325 | BAT[0.000000009572320],BNB[0.000000081918400],LTC[0.000000062783600],NFT[4115578877159971:51][1],NFT[4531502183940901:36][1],NFT[5730986225276350:06][1],TRX[0.000000036160805],USDT[0.000000061168491] |
| 02135328 | TRX[0.000001000000000],USDT[0.288932812166044] |
| 02135330 | BRZ[0.947259993380000],USD[-0.010889625957183g] |
| 02135332 | BNB[0.000000089160497],TRX[0.000000000000000],USDT[0.000000180027205] |
| 02135333 | AAVE[48.610000000000000],ALICE[0.056572650000000],BNB[10.002922215000000],BTC[0.698360871728058y],ENS[0.042585950000000],ETH[4.003644650000000],ETHW[4.365644650000000],FTT[0.014489550000000],LRC[0.843326000000000],SOL[0.004068100000000],SPELL[33.996850000000000],TRX[0.000016000000000],USDI-356.178154413432550000000000],USDT[3848.377956807453205S] |
| 02135334 | ETH[1.681982360000000],ETHW[1.681982360000000],USD[16.301309770867300] |
| 02135338 | BNB[0.000000017500000],BTC[0.000000010980862],GENE[0.000000060000000],LTC[0.000000024245000],LUNC[0.000000005000000],NFT[3350580326289587:95][1],NFT[4160710410841488:01][1],NFT[4869707442991196:51][1],NFT[5377395518146633:19][1],SOL[0.000000096889558],TRX[0.001560004400000],USD[0.000000120492536],USDT[0.498200001537030:3I] |
| 02135339 | ETH[0.000000096239577],USD[0.279446593692648] |
| 02135340 | UNI[7.000000000000000],USD[10.000000000000000] |
| 02135342 | ATLAS[4231.021208650000000],IMX[360.989769426660000],USD[0.000019925330403],USDT[0.000367106680756D] |
| 02135348 | FTT[4.000000000000000],KNC[0.700000000000000],LUNA2[0.352506212800000],LUNA2_LOCKED[0.822514496500000],NFT[3370929569741501:96][1],NFT[4567637377038389:30][1],NFT[5559320724092111:11][1],TRX[0.000293000000000],USD[-0.246331411287380:6],USDT[0.009747886587671:35] |
| 02135349 | ATLAS[150.000000000000000],LOOKS[2.000000000000000],POLIS[1.700000000000000],SPELL[600.000000000000000],USD[3.526544527051229],USDT[0.002949639000000] |
| 02135350 | POLIS[2.000000000000000] |
| 02135353 | USD[0.000000047653750] |
| 02135355 | BAO[3.000000000000000],BF_POINT[400.000000000000000],CHF[0.000316788565394S],KIN[1.000000000000000],SHIB[0.000000100000000],UBXT[1.000000000000000] |
| 02135356 | BNB[0.000000079000000],FTT[0.000750722569159D],USD[0.000058111673327],USDT[0.000000096381726] |
| 02135357 | USDT[0.135940020250000D] |
| 02135359 | CRO[167.834181670000000],ENJ[14.248916650000000],LRC[64.242756760000000],SOL[1.331125300000000],TRX[519.722060204136410D],USDT[0.000000081439270] |
| 02135362 | RAY[238.022556160000000],SRM[212.262858830000000],SRM_LOCKED[0.519688210000000] |
| 02135363 | BNB[0.000000106484526],BTC[0.000000001170119Q],USD[0.000678662920163] |
| 02135364 | NFT[4456905053201828:80][1],NFT[5033073873807606:50][1],NFT[5413920740015194:62][1],USD[0.073480065000000],USDT[0.000000573505256] |
| 02135365 | BTC[0.000000000000000],STETH[0.000000005675395],USD[0.010495000000000] |
| 02135366 | EUR[0.000000026154515],FTT[0.000000001534430Q],USD[0.010429810763645],USDT[0.000000008532923] |
| 02135367 | LUNA2[0.000000454278042],LUNA2_LOCKED[0.000001059982097],LUNC[0.009892000000000],USDT[0.095010018297920D] |
| 02135368 | USD[30.000000000000000] |
| 02135372 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000005184348],KIN[1.000000000000000],USD[0.000000119863304] |
| 02135377 | EUR[0.000007678292127],FTT[10.665180840000000],RAY[62.568417390000000],SOL[0.046350144774800S],SRM[97.102074930000000],SRM_LOCKED[-0.759451725954560:7],USD[-0.759451725954560:7] |
| 02135378 | USD[0.248946120000000] |
| 02135379 | BNB[0.061614550000000],BTC[0.000099040000000],DOGE[1268.698330000000000],TRX[822.000000000000000],USD[1.709802052653739Q],USDT[42.102309128130000D] |
| 02135383 | BNB[0.000000049500000],SOL[0.000000035354275],TRX[0.000000027734876] |
| 02135384 | AVAX[0.200343664321379Q],TRX[0.628920000000000],USD[-1.743167324740000D],USDT[0.002016540675000D] |
| 02135385 | AKRO[2.000000000000000],BAO[12.000000000000000],BIT[0.068744756560000],BTC[0.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.000104520687482],ETHW[0.000010446187098x9],FTT[0.000000097026500],KIN[7.000000000000000],MATIC[0.000000088000000],TLM[0.000000097100000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000000016449341],USDT[0.000000056934336] |
| 02135389 | LTC[8.738234100000000],USD[0.104038175000000] |
| 02135390 | AURY[2.000000000000000],SPELL[600.000000000000000],USD[1.061824983500000] |
| 02135392 | APT[0.000085000000000],BNB[0.000335996573418],ETH[0.000000004759084],MATIC[0.000000002172000],NFT[3370865234287168:2][1],NFT[5593660224052564:03][1],NFT[5671964388726211:19][1],SOL[0.000093033030054],TRX[0.000000075359274],USD[0.165838662214264:1],USDT[0.000000068238294] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02135393 | BNB[0.000000023996899O],ETH[0.0000000071076400],MATIC[0.000000100000000],SOL[0.00000005743801],TRX[0.0000000122616865],USD[2.640176565980425O],USDT[0.000000033331714],XRP[0.000000015000000] |
| 02135400 | TRX[4.000000000000000] |
| 02135404 | BNB[0.000000008042400],ETH[0.0000000071076400],LTC[0.000000011344136],NFT (370882574041387393)[1],NFT (494156939441585282)[1],NFT (507206679572497429)[1],TRX[0.000000001809035],USDT[0.000000056506000] |
| 02135405 | AKRO[1.000000000000000],BAO[1.000000000000000],GALA[0.000000025296800],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000067060493O],USDT[0.000000074430858] |
| 02135409 | USD[19.8928153656698285],USDT[0.4174588500000000] |
| 02135410 | BNB[0.0000000067340059],ETH[0.0000000479100030],FTT[8.3716947222594380],USD[0.913160951602O193],USDT[0.000000009000000] |
| 02135412 | DOGEBULL[1.057629471000000O],HTBULL[0.461065150000000],SUSHIBULL[41260.082904773381O528],THETABULL[1.589682000000000O],USD[0.00000028661482S] |
| 02135413 | AKRO[2.000000000000000],ALPHA[1.0000000000000000],DENT[1.000000000000000],EUR[350.091815960044O036],KIN[1.00000000000000O],RSR[1.000000000000000O],UBXT[1.000000000000000],USD[10024.395140060000000] |
| 02135415 | BTC[0.0097000000000000],COPE[51.9296000000000000],CRO[2499.5000000000000000],LTC[0.0023856800000000],LUNA2[0.1262651397000000],LUNA2_LOCKED[0.2946186592000000],LUNC[27494.500000000000O000],POLIS[0.0960000000000000],SRM[0.9842000000000000],STEP[8321.4433200000000000],USD[185.8955323115000000] |
| 02135417 | HMT[1021.0000000000000000],USD[0.188105177540000O] |
| 02135418 | TRX[0.0000001000000000],USD[215.984373888O212000],USDT[0.004989007137466O] |
| 02135419 | BNB[0.00000001000000000],FTT[0.0425232672131222],SOL[0.0000000800000000],USD[0.0294396532215261],USDT[0.00000000O992966] |
| 02135421 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.892002392502591O2],FRONT[2.0000000000000000],GRT[2.0067598000000000],HOLY[1.0714989800000000O],KIN[1.0000000000000000],LRC[0.0193233223494594],MATH[2.0000000000000000],PAXG[0.00000000007787239],TRX[1.00000000000000O0],UBXT[1.0000000000000000],USD[0.01264684588866630],USDT[0.0000003060553180] |
| 02135422 | USD[25.0000000000000000] |
| 02135427 | ETH[1.793000000000000],ETHW[1.793000000000000],FTT[38.5000000000000000],USD[5.7299557700000000] |
| 02135430 | MNGO[1450.0000000000000000],RAY[48.0000000000000000],USD[1.5258806440000000] |
| 02135433 | BIL[2.700000000000000],COIN[1.000000000000000],TRX[2.6000000000000000],USD[0.3792827835652800],USDT[0.0019590000000000] |
| 02135438 | ASD[117.800000000000000],NFT (349048562543739708)[1],TRX[0.0004400000000000],USD[74.6889642857000000],USDT[0.1884288275060940] |
| 02135441 | BTC[0.0000000014620000],ETH[0.0000000102682432],USD[0.0002181013961376],USDT[0.0002256899951538] |
| 02135443 | BNB[0.0002021000000000],USD[-0.0000728720600981],USDT[0.0000000093000000] |
| 02135448 | ETH[0.00000005000000O0],ETHW[0.0000005000000O0],SOL[0.0000659700000000],USDT[0.0000165607386344] |
| 02135450 | USD[-0.0261582487187997],USDT[4.8334075000000000] |
| 02135451 | NFT (327138269354097393)[1],NFT (429269254381366893)[1],NFT (512320476542422960)[1],TRX[0.6737370000000000],USDT[0.3150048912500000] |
| 02135452 | AURY[10.000000000000000],POLIS[20.9000000000000000],USD[0.7478163037500000] |
| 02135454 | BNB[0.0000009993533600],BTC[0.0000000077400000],ETH[0.0000000001000000],ETHW[0.0000000001000000],FTT[25.0053353653721644],USD[0.0000000115565123],USDT[0.0000003758780O] |
| 02135455 | BTC[0.4964242595127500],ETH[0.0130000000000000],ETHW[0.0130000000000000],FTT[25.0000000000000000],USD[-6132.8338605183256518000000000] |
| 02135457 | USD[25.0000000000000000] |
| 02135458 | BNB[0.0000000063073160],FTT[0.0000000609313080],SOL[0.0000000062050000],USD[0.0000005188593968],USDT[0.0000000030000000] |
| 02135460 | TRX[0.0000660000000000],USD[1.2950424298500000],USDT[0.0000000024862940] |
| 02135461 | ATLAS[21768.4.5024621700000000],ETH[35.1869354000000000],EUR[0.0000022035987090],FIDA[1.0000000000000000],FRONT[1.0000000000000000],FTT[0.0078146100000000],RSR[1.000000000000000O],SRM[0.9193660100000000],SRM_LOCKED[26.8006339900000000],TULIP[2499.2809703700000000],UBXT[1.0000000000000000],USD[0.0001708129883291],USDT[9.8120270870000000000] |
| 02135465 | ATLAS[8.9214000000000000],GENE[19.9962000000000000],LOOKS[149.9715000000000000],MNGO[9.3122000000000000],POLIS[141.1943000000000000],SPELL[55777.9790000000000000],USD[0.1242730549675000],USDT[0.0080350000000000] |
| 02135468 | BNB[0.0000000050404900],BTC[0.0000000089683744],TRX[0.0000778000000000],USD[0.0004039289555916],USDT[0.0010355520502225] |
| 02135470 | COPE[3072.0000000000000000],ENS[32.8200000000000000],ETH[0.0000001000000000],USD[0.6214186462595424],USDT[0.0043860003525954] |
| 02135472 | ATLAS[1201.8995174500000000],KIN[2.0000000000000000],USD[0.0000001395122],USDT[0.0000000106133192] |
| 02135477 | USD[0.1925039942769662],USDT[0.0000000066650459] |
| 02135481 | AVAX[0.0000000093513760],BNB[0.0049288420820140],ETH[0.0000000969669800],FTM[0.0000000232724066],HT[0.0000000119140400],SOL[0.0000000003061598],TRX[0.0000000084221790],USDT[0.0000000001361024],USTC[0.0000000004917500] |
| 02135486 | SOL[0.0000000021958800] |
| 02135487 | ALICE[0.5000000000000000],ATLAS[40.0000000000000000],BAT[5.0000000000000000],BTC[0.0708926560000000],CRO[10.0000000000000000],DENT[1500.0000000000000000],ETH[0.7105530000000000],ETHW[0.8300553000000000],EUR[0.0043751260000000],KIN[100000.0000000000000000],LUNA2[0.3352591228000000],LUNA2_LOCKED[0.7822712865000000],LUNC[1.0800000000000000],USD[30.3078182303976643],USDT[0.0075583214406137] |
| 02135491 | POLIS[4.999460000000000],USD[0.1215675000000000] |
| 02135492 | BTC[0.0000455000000000],EUR[0.0000000072853024],USD[0.0145537869070820],USDT[138.9981907576372304] |
| 02135494 | APT[0.000000039800000],BNB[0.0000001000000000],BTC[0.0000000080015400],LUNA2_LOCKED[0.0000000153660971],SOL[0.0000000051810782],TRX[0.0000140070347790],USDT[0.0000000095492504] |
| 02135497 | USD[30.0000000000000000] |
| 02135498 | POLIS[2.2000000000000000] |
| 02135502 | ETH[0.0124779900000000],ETHW[0.0124779900000000],SHIB[99712.0000000000000000],TRX[0.2000000000000000],USD[3.0841258545129639] |
| 02135503 | BTC[0.0000000070759288],USD[0.0001058054590059],USDT[0.0001576020293448] |
| 02135508 | USD[1.5790508175000000],USDT[1.2947773825000000] |
| 02135510 | USDT[0.7000542000000000] |
| 02135511 | ATLAS[0.000000007342937],TRX[0.0000010000000000],USD[0.0000000133157898],USDT[-0.0000000645298856] |
| 02135512 | ATLAS[7034.5545611981300000],BTC[0.0000000002402500],NFT (360425479769485667)[1],NFT (375466261558969156)[1],USD[0.0010317768509430] |
| 02135515 | USD[0.0000000011346000],USDT[0.0000000050000000],USDT[0.0000000587474466] |
| 02135516 | USD[0.0000001396700080] |
| 02135519 | AURY[0.000000010000000O],FTT[0.0606671707602451],USD[25.0655399094680476] |
| 02135520 | FTM[1.9996200000000000],POLIS[32.7000000000000000],USD[3.2904221036750000],USD[0.0000000367611124] |
| 02135521 | GODS[0.000000015392600],USD[0.0000004763910S],USDT[0.0000000178296S7] |
| 02135525 | CRV[0.0000000888876978],FTT[0.0000001000000O0],LINK[0.0000000096000000],RAY[0.0000000071032822],USD[0.0000000075993149] |
| 02135526 | USD[0.0000002560730S4],USDT[0.0000002303957S] |
| 02135528 | BNB[0.0018107029046294],ETH[0.0000000471566],GENE[0.00000001000000O0],HT[0.0000000100000O0],LUNA2[0.0066966627700000],LUNA2_LOCKED[0.0156255464600000],LUNC[1458.2124171495640000],MATIC[0.0000000681500000],SOL[0.0000000013731400],TRX[0.0000060087522114],USDT[0.0000003599129674] |
| 02135531 | SOL[0.000000036303850] |
| 02135532 | BTC[0.0001986000000000],SOL[0.0099900000000000],USD[-0.1503569233855811],USDT[-0.0029053199762904] |
| 02135533 | FTT[0.0951597500000000],TRX[0.0000010000000000],USD[12.1677308517000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02135535 | BNB[0.000000005200000],BTC[0.000434821787425],ETH[0.000000100000000],SOL[0.000000005664760],USD[0.000000020652837],USDT[0.000000009060389] |
| 02135541 | SOL[0.000000068826000] |
| 02135547 | MOB[38.860000000000000] |
| 02135554 | BTC[0.002899670200000],FTT[3.521588709500000],LUNA2[0.000072086348700],LUNA2_LOCKED[0.000016820148030],LUNC[1.569695420000000],USD[781.0162216582276284] |
| 02135561 | USD[0.000000000300000] |
| 02135562 | ATOM[0.000000004560000],BNB[0.000000092153510],ETH[0.000000072000000],HT[0.000000080246600],TRX[0.000030000000000],USDT[0.000000083972154] |
| 02135563 | BTC[0.009981000000000],ETH[0.199962000000000],ETHW[0.199962000000000],FTM[10.000000000000000],MATIC[3751.974326000000000],POLIS[0.000000084000000],SAND[39.992400000000000],SOL[0.806388800000000],USD[-11.570637652039224200000000000],USDT[0.000000060525888] |
| 02135565 | TRX[0.000001000000000],USDT[0.000001342497600] |
| 02135566 | USD[0.000000686985852],USDT[2.707048270118883] |
| 02135568 | FTM[10.855371294348000],POLIS[10.184293660000000],USD[0.000000240144992] |
| 02135570 | BTC[0.000000160000000],ETH[0.000000094756300],TRX[0.000000005443758],USDT[0.000000009118642] |
| 02135571 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.042532700000000],EUR[0.006644942416204],KIN[1.000000000000000] |
| 02135572 | BTC[0.002107689880000],EUR[8.785710903589192],FTT[0.000000082214599],LUNA2_LOCKED[0.000074200000000],USD[0.000014895332684],USDT[0.000000130268965] |
| 02135574 | AVAX[0.262550000000000],BNB[0.009400000000000],FTT[4.999050000000000],TRX[0.000783000000000],USD[4.620703300679633],USDT[0.009234001934097] |
| 02135583 | USD[218.262931941559965],USDT[0.507877495242494] |
| 02135590 | TRX[0.000174000000000],USD[0.187526413982378],USDT[0.000000029005958] |
| 02135595 | USD[10.873253463139699] |
| 02135597 | BTC[0.000000040000000],FTM[0.973360000000000],FTT[0.099766000000000],MATIC[0.971200000000000],NEAR[11.796688000000000],SHIB[1199640.000000000000000],SOL[0.009829000000000],STORJ[18.689344000000000],UNI[0.099064000000000],USD[0.174748789450000],WAVES[4.000000000000000] |
| 02135600 | USD[0.000005000000000] |
| 02135601 | BAT[1.003155460000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],EUR[0.091325077746075],TRX[1.000000000000000] |
| 02135602 | USD[30.000000000000000] |
| 02135603 | ETH[0.000000034360078],MATIC[0.000000064478043],TRX[0.000000028663070],USD[0.456304810038913],XRP[1049.982270159909000] |
| 02135604 | ETH[0.047000000000000],ETHW[0.047000000000000],EUR[0.000000009362697],USDT[0.000000084576417] |
| 02135607 | BTC[0.000000085535000],ETH[0.000000010000000],LUNA2[0.008475293196000],LUNA2_LOCKED[0.019775684120000],LUNC[0.000000003674300],TRX[0.000000100000000],USD[0.001534204803368],USDT[0.000000039708590] |
| 02135613 | BTC[0.007906360000000],ETH[0.000719000000000],ETHW[0.000719000000000],EUR[0.363853418981168],FTT[5.681946810000000],SHIB[328323.679287986949543],SOL[8.278900000000000],USD[0.037617640018090] |
| 02135617 | BULL[0.000000072000000],FTT[0.016256668578176],LUNA2[0.000000025156588],LUNA2_LOCKED[0.000000058698705],LUNC[0.005477900000000],THETABEAR[199990500.000000000000000],USD[0.386364638401976],USDT[0.000000045669933] |
| 02135624 | AAVE[0.309958200000000],BAL[6.969217200000000],BALBULL[358.000000000000000],BAT[81.9865100000000000],CH2[90.000000000000000],COMP[0.000000002000000],DOGE[259.985180000000000],HT[12.200000000000000],KNC[57.400000000000000],PERP[0.799278000000000],TRX[1007.801978120000000],UNI[63.896200000000000],USD[1.894800000000000],USDT[1.882528000000000],XRP[46.000000000000000] |
| 02135625 | BNB[0.009943000000000],EUR[0.000000025533894],FTM[0.944525700000000],FTT[25.007545848217172],LTC[0.009589011000000],MATIC[0.000000021227757],SHIB[177675.000000000000000],SOL[0.000000000300000],USD[-4.651439970938248],USDT[0.000000106475101] |
| 02135628 | BAO[1.000000000000000],BTC[0.000027040000],CAD[0.000357176978008],FTT[0.000040000000000],KIN[2.000000000000000],MNGO[0.000020788000000],USD[2.571540686500000] |
| 02135632 | ATLAS[1140.000000000000000],USD[0.446852799500000],USDT[0.000000085087656] |
| 02135635 | BTC[0.000000000400000],SOL[0.000578758000000],SOL[0.000063205321000],TRX[0.000668000000000],USDT[0.009325247237820] |
| 02135638 | AGLD[0.000000036046300],ALPHA[0.000000015712773],BAO[1.000000000000000],CRO[657.800987593645306],DODO[135.496449830000000],EUR[0.240903688821479],KSHIB[2532.074944650000000],NFT[33532999028460755][1],NFT[368276557821672506][1],NFT[37584309112807353][1],NFT[42419162918326078][1],SHIB[3582940.741288213650638],USD[3.231476826251856] |
| 02135642 | USD[17.880078065456480] |
| 02135644 | AXS[0.000000006088146],BNB[0.000000085390300],BNT[0.000000053290856],BTC[0.000000004221278],DOT[0.000000032715024],ETH[0.000000025809985],FTT[0.000000087199731],KNC[0.000000059119249],MATIC[0.000000070000000],MKR[0.000000007330928],RAY[0.000000079300046],SOL[0.000000021667906],USD[0.019042718646879],USDT[0.000000003415904],YFI[0.000000000922660] |
| 02135647 | LINK[0.040000000000000] |
| 02135650 | TRX[0.000040000000000],USDT[0.609319767144197B] |
| 02135652 | ETHW[0.000810000000000],TRX[0.000028000000000],USD[0.000000171157737],USDT[0.000000020312840] |
| 02135653 | BAND[1115.346300833000000],FTM[1006.058888390000000] |
| 02135657 | BTC[0.011718530000000],LTC[2.666084240000000],USD[121.683417262177886700000000],XRP[414.984345378319252] |
| 02135664 | FTT[0.004480250742520],GBP[0.000000005103450],LTC[0.000000027926707],STEP[0.000000091264372],USD[0.150700254914339],USDT[0.000000021194652] |
| 02135667 | POLIS[135.109028380000000] |
| 02135668 | EUR[0.000000217658722],SAND[47.718887570000000] |
| 02135669 | ETH[0.016000000000000],ETHW[0.016000000000000],USD[23.393657129000000000000000] |
| 02135672 | TRX[0.000000054691186],USDT[0.215484367500000],WRX[0.000000167040000] |
| 02135673 | ETH[0.000000062720400],USDT[0.000000095121986] |
| 02135675 | LUNA2[0.116644704600000],LUNA2_LOCKED[0.272170977300000],LUNC[25399.630000000000000],USD[0.000003078462500],USDT[0.000000007167676] |
| 02135676 | ATLAS[2.483053820000000],TRX[0.000001000000000],USD[0.000000081537912],USDT[0.000000032549387] |
| 02135679 | POLIS[2.440000000000000] |
| 02135682 | SOL[0.000000045201200] |
| 02135683 | BTC[0.000008579203860],TRX[0.000000100000000],USD[0.016736109778447],USDT[0.000000099357028] |
| 02135687 | USD[18.391750764080480] |
| 02135688 | BTC[0.000548900000000],CHZ[19580.000000000000000],ENJ[0.902980000000000],FTM[3367.527820000000000],FTT[29.793446920000000],GALA[57850.000000000000000],MANA[0.824860000000000],MATIC[1170.000000000000000],RUNE[82.500000000000000],SAND[1317.000000000000000],SOL[29.233068200000000],SRM[110.900000000000000],TRX[0.000001000000000],USD[0.000000169675938],USDT[0.615274265134332Z] |
| 02135692 | USD[1.888792960000000] |
| 02135694 | BTC[0.000027050000000],LTC[0.018700000000000],USD[0.848227850000000],USD[0.363204600000000000] |
| 02135696 | BTC[0.000447800000000],EUR[4.093441295000000] |
| 02135697 | 1INCH[-0.000000024634218],ETH[0.000000000000000],EUR[0.000000003523482B],FTT[0.000000035290337B],SOL[0.000000100000000],SRM[0.187309320000000000000],TRX[0.000196000000000],USD[0.537221349162842],USDT[-0.000000014860838] |
| 02135705 | BRZ[0.000000085875873],BTC[0.000000061144420],ETH[0.000000015378444],USD[31.575250157616066] |
| 02135706 | CAD[2294.882755102287257Z],USD[0.000000069843071],XRP[0.000000100000000] |
| 02135710 | BNB[0.009214561415380],ETH[0.000017090000000],ETHW[0.000017090000000],FTT[56.604329050000000],LUNA2[0.016245051390000],LUNA2_LOCKED[0.037905119910000],LUNC[362.742100110726700],MATIC[0.033366867571100],NFT[4518132730598040558][1],SOL[0.000000013554105],TRX[0.000149000000000],USD[0.288805960696963S],USDT[0.085823659653467],USTC[0.675697852214480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02135711 | FTT[0.0022663800000000],IMX[0.1000000000000000],USD[-0.0055664863875515] |
| 02135712 | POLIS[22.0581868800000000],USD[0.0000000446044288] |
| 02135714 | USDT[1.5720504872443972] |
| 02135715 | ALICE[8.4000000000000000],CRO[60.0000000000000000],FTT[5.1000000000000000],GALA[400.0000000000000000],USD[0.0114576913343445],USDT[0.9861622242248518] |
| 02135716 | AAVE[0.0042475100000000],AVAX[3.0410281200000000],CQT[518.1136358100000000],CRO[173.0442035400000000],ETH[1.5257438000000000],ETHW[1.5257437900000000],FTM[48.0000000000000000],FTT[8.0991447600000000],GALA[140.0000000000000000],MANA[91.7961058300000000],MATIC[31.3713155817260000],SAND[31.4105416700000000],SOL[2.0000000000000000],SUSHI[629.9940000000000000],USD[174.1241331284659024],USDT[0.3130386597274010] |
| 02135721 | POLIS[2.4000000000000000] |
| 02135724 | DOT[0.0987080000000000],USD[0.0000849346499246],USDT[0.0001642076385416] |
| 02135726 | USD[0.0991612954390000] |
| 02135727 | SOL[0.0000000038045900] |
| 02135729 | USD[-0.2201992687500000],USDT[16.7856338005509279],XRP[0.2344950300000000] |
| 02135730 | BTC[0.0000880000000000],EUR[287.5000000000000000],FTT[27.9946800000000000],USD[40242.6556318450000000] |
| 02135731 | SRM[1.4042039300000000],USD[0.0000913271819587] |
| 02135732 | BAT[768.5500000000000000],UNI[29.8000000000000000],USD[1.5483235000000000],USDT[0.0000000107817332],VGX[152.0000000000000000] |
| 02135735 | 1INCH[0.0000000083655000],BNB[0.0000001000000000],CRO[0.0000000068853880],FTT[1.3118831170316335],LUNA2[0.6888567150000000],LUNA2_LOCKED[1.6073323350000000],LUNC[150000.0000000000000000],USD[-44.1073781654365486],USDT[117.7165544423314018] |
| 02135742 | BNB[0.0000074596400000],ETH[0.0000000027944085],FTT[0.0001492513800000],HT[0.0000001000000000],MATIC[0.0000000067002000],SOL[0.0000000058095620],TRX[0.0000040061040000],USD[0.0000007657021],USDT[0.0000073698082213] |
| 02135745 | ETH[0.0000001110804464],SOL[-0.0000000005000000],USD[1.7046947015794952] |
| 02135748 | FTT[0.0000000005435795],NFT [3715871261906574355][1],NFT [4440739918349800028][1],NFT [5104713977177745768][1],NFT [5192444472246861841],SOL[0.0000000084626928],TRX[0.0788210075088134],USD[0.1376558271734612],USDT[10.1513204341397160] |
| 02135748 | AKRO[5.0000000000000000],BAO[3.0000000000000000],CHZ[0.0000000064706428],DENT[1.0000000000000000],ETH[0.0000000751465100],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[11.0000000000000000],NFT [3690308239017663811][1],NFT [4255841148376759021],LISR[1.0000000000000000],SOL[0.0000000066561712],TOMO[1.0000000000000000],TRX[0.0000100000000000],UBXT[2.0000000000000000],USD[0.0000101146051126],USDT[0.0000570162919091] |
| 02135750 | USD[55.0000000000000000] |
| 02135751 | EUR[0.0000000165722226] |
| 02135754 | ETH[0.0007078200000000],ETHW[0.0007078200000000],USD[199.9262247246833520] |
| 02135755 | BTC[0.0000000007198000],USDT[0.0000035380620613] |
| 02135756 | USD[0.0030076950515084],USDT[0.0000000010539524] |
| 02135757 | TRX[0.8940010000000000],USD[0.3746393736000000],USDT[0.0002558450000000] |
| 02135758 | BRZ[10.0000000000000000] |
| 02135765 | TRX[0.0000010000000000],USD[0.1405026342391599],USDT[0.0000000049921449] |
| 02135766 | ATLAS[650.0000000000000000],BTC[0.0001710378230500],USD[-1.8298707475976410],USDT[0.0000000071288647] |
| 02135769 | BNB[0.0000000025900000],SOL[0.0000000029000000] |
| 02135772 | ETH[0.0000000125433000],HT[-0.0000000020000000],MTA[0.9968000000000000],SOL[0.0000000000769150],TRX[137.6069800042590972],USDT[0.0513530638256824],XRP[0.1500000000000000] |
| 02135774 | BTC[0.0000000050000000],BULL[0.0000000073500000],USD[0.0000000589309965],USDT[0.0000000183160450] |
| 02135778 | ATLAS[1530.0000000000000000],DFL[829.9520000000000000],GOG[71.0000000000000000],MBS[35.0000000000000000],USD[164.8045092178500000],XRP[0.1988680000000000] |
| 02135779 | SOL[0.4041910000000000],USD[5.6770753900000000] |
| 02135783 | TRX[0.0000040000000000],USD[0.0203951043544561],USDT[15.0091942799786900] |
| 02135784 | POLIS[2.2000000000000000] |
| 02135789 | EUR[0.0000000032069692],FTT[0.0000000024382300],USD[0.0000000558428436],USDC[797.4293202400000000],USDT[0.0000000015763163] |
| 02135796 | GBP[0.0000000876364664],KIN[3.0000000000000000],MNGO[0.0000000000844566],SOL[0.1939636100000000] |
| 02135799 | USD[20.0000000000000000] |
| 02135800 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],ETH[0.0001025000000000],ETHW[0.0001025000000000],EUR[8.6890958333687368],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 02135807 | BTC[0.0000442280180000],ETH[0.0008519491981350],ETHW[1.2608519491981350],EUR[0.4301905270000000],FTT[1135.9647580000000000],MANA[0.9796700000000000],REN[0.9591500000000000],USD[2.2136400829039920],USDT[0.0000000017743465] |
| 02135808 | ALPHA[1.0075719000000000],AUDIO[1.0160077400000000],BAO[6.0000000000000000],BAT[1.0000000000000000],DENT[4.0000000000000000],EUR[0.0177958400723880],KIN[3.0000000000000000],MATIC[1.0320071800000000],RSR[2.0000000000000000],TRX[1.0000000000000000] |
| 02135813 | SOL[0.0000000059988800],TRX[0.0000000600000000],USDT[0.0000010899572864] |
| 02135818 | TRX[0.3494000000000000],USDT[0.0000011350917312] |
| 02135820 | USD[0.0000000785717212],USDT[0.0000000088903511] |
| 02135825 | USD[25.0000000000000000] |
| 02135828 | USD[5.0000000000000000] |
| 02135829 | TRX[0.0000010000000000],USDT[0.0000000047689201] |
| 02135830 | TRX[0.0000670000000000],USD[0.4111812861257391],USDT[0.0000774200000000] |
| 02135832 | BTC[0.0000969600000000],ETH[0.0093560000000000],MANA[0.9974000000000000],TRX[1.0000000000000000],USD[0.0320269344982996] |
| 02135837 | AVAX[0.0695206481201103],BUSD[2.4788840500000000],FTT[0.0043140500000000],USD[0.0043600063361718],USDT[0.0000036063916780] |
| 02135838 | APE[0.0000000098645710],ETH[0.0000000065667142],EUR[0.7560156235958879],SOL[0.0000000156741200],USD[0.0000140306732420],XRP[0.0000000092986653] |
| 02135840 | USD[0.0000000046048098] |
| 02135843 | BNB[0.0010991500000000],GENE[0.0215758300000000],NFT [4397868268291288817][1],NFT [4645217125755540884][1],NFT [5373537909814513335][1],STG[0.3693200000000000],TRX[0.1218760000000000],USD[16.0502090474249562],USDT[0.3291901294703835] |
| 02135845 | BUSD[15.0000000000000000],USD[877.3759036337000000] |
| 02135846 | USD[0.0000000450647039],USDT[0.0000000026720449] |
| 02135847 | AURY[3.1371382500000000],USD[0.0000000365437975] |
| 02135848 | MATIC[0.0865110821274584],USD[1.4606274635796000] |
| 02135856 | USD[0.0000000086000000] |
| 02135858 | EUR[0.0046639500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000165583310] |
| 02135863 | POLIS[0.0953640000000000],TRX[0.0000010000000000],USD[0.0000000072750000],USDT[0.0000002328421] |
| 02135864 | TRX[0.0000010000000000],USD[-277.8050021165882420000000000],USDT[7244.5195733495527980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02135867 | ATLAS[0.000000004196224],LUNA2[0.000000042000000],LUNA2_LOCKED[1.445360920000000],MANA[0.000000084891783],MTA[0.000000049431948],SHIB[0.000000042334193],USD[0.0078462954826121],USDT[0.000000075472379] |
| 02135872 | TRX[1.000000000000000] |
| 02135878 | BNB[0.000000070784800],ETH[0.000000036827864],EUR[0.000011079346088],USD[0.000000086884299] |
| 02135880 | BTC[0.050676560000000],ETH[0.287833800000000],ETHW[0.287833800000000],EUR[1.185723660000000] |
| 02135884 | BNB[0.000000007426208] |
| 02135887 | ETH[0.000003610000000],SOL[0.000000006239700],TRX[0.010060000000000] |
| 02135889 | SOL[0.007085020000000],USD[25.000000216886226] |
| 02135892 | CRO[9.998200000000000],DFL[119.978400000000000],ETCBULL[7.820000000000000],ETHBULL[0.119193376000000],ETHW[0.295000000000000],KSHIB[210.000000000000000],LUNA2[0.183254760900000],LUNA2_LOCKED[0.427594442000000],LUNC[39904.110000000000000],TOMOBULL[7700.000000000000000],USD[-2.186018597134406] |
| 02135893 | AKRO[4.000000000000000],BAO[40.000000000000000],BTC[0.083647730000000],DENT[6.000000000000000],ETH[0.983450020000000],ETHW[0.983036940000000],FTT[4.148112000000000],KIN[32.000000000000000],RSR[1.000000000000000],TRX[0.000963000000000],UBXT[3.000000000000000],USD[0.311805932997572],USDT[31.225022227077748] |
| 02135894 | BAO[1.000000000000000],KIN[3.000000000000000],NFT [3926564431303144489][1],USD[0.000000022576203] |
| 02135900 | FTT[0.002140269073487],USD[0.007626393923096],USDT[0.000000062080091] |
| 02135902 | ETH[0.000000030476000],TRX[0.010950000000000],USD[0.000000139862528],USDT[0.000000015963728] |
| 02135908 | ATLAS[400.000000000000000],USD[0.001222876300000] |
| 02135911 | BTC[0.000017340000000],TRX[0.000001000000000],USDT[0.000083813892809] |
| 02135914 | SOL[0.000000004348700] |
| 02135916 | EUR[0.000000004560375] |
| 02135918 | TRX[0.000006000000000],USD[0.000000077517568],USDT[0.000000062877279] |
| 02135920 | GBP[8.199978266432982],USD[0.000000071501478] |
| 02135923 | BTC[0.000000224876925],LTC[0.000000068161512],USD[0.000002920848386],USDT[0.000247577514592],XRP[0.000000090679433] |
| 02135924 | USD[25.000000000000000] |
| 02135926 | POLIS[20.611039240000000],TRX[0.000006000000000],USDT[0.000003154000648] |
| 02135929 | DENT[30000.000000000000000],USD[44.555446521075000000000000000] |
| 02135933 | HT[0.000000065923360],USD[0.052408970000000] |
| 02135934 | FTT[10.897974030000000],USD[0.000000058697025] |
| 02135935 | ATLAS[3289.563000000000000],TRX[0.000010000000000],USD[0.023526480675000],USDT[0.000000155236637] |
| 02135937 | BTC[0.000009420000000],USDT[0.000719691838246] |
| 02135940 | TRX[0.000034000000000],USD[-5.018852762196313200000000000],USDT[6.970000082548810] |
| 02135945 | SOL[1.819290940000000],USD[0.000001340410396] |
| 02135946 | USD[54.110000000000000] |
| 02135948 | SOL[0.000000012241800],TRX[0.000001000000000] |
| 02135949 | ATLAS[0.000000003766400],SOL[0.000000072376616],TRX[0.000660000000000],USD[0.000003150218216] |
| 02135956 | LTC[0.006732940000000],USD[0.044288467500000] |
| 02135958 | USDT[0.000000015913280] |
| 02135960 | ETH[0.000000014911192],ETHW[0.771970111592700],USD[0.298747445633270],USDT[0.000000127181467] |
| 02135961 | BAO[1.000000000000000],HNT[0.000000087901282],KIN[1.000000000000000],MNGO[0.000000098560000],SOL[0.000000069435750],TRX[1.000000000000000] |
| 02135965 | BTC[0.000302150000000],ETH[0.000000064489247],USD[1535.691121491074096100000000000],USDT[5336.644518492954858] |
| 02135966 | NFT [3574794822157146069][1],USD[0.000000116586486] |
| 02135971 | BRZ[22.552467740000000],USD[0.208480000734318] |
| 02135973 | USD[30.000000000000000] |
| 02135978 | BTC[0.000000600000000],USD[-0.000931509643768] |
| 02135980 | BNB[0.000000053755256],DAI[0.000000040000000],ETH[0.003500008200000],EUR[0.000000113222659],FTM[0.000000004089584],MATIC[0.000000036000000],SOL[0.000000010000000],USD[0.000000054625518],USDT[0.000000021601877] |
| 02135981 | AKRO[451.000000000000000],BALBEAR[3080000.000000000000000],BAO[1.000000000000000],BEAR[100000.000000000000000],BNB[0.036111750000000],BSVBEAR[43000.000000000000000],BTC[0.000084772000000],DMG[2355.200000000000000],DOGE[263.000000000000000],EOSBEAR[1060000.000000000000000],ETH[0.014472480000000],ETHW[0.010000000000000],FTT[1.000000000000000],HXRO[94.000000000000000],LUNA2[0.052178691820000],LUNA2_LOCKED[0.121750280000000],LUNC[11362.020000000000000],SHIB[230069.553670000000000],USD[0.000000928130709],USDT[0.000000023069651],VETBEAR[2010000.000000000000000] |
| 02135987 | BTC[0.006500000000000],ETH[0.085000000000000],FTT[11.500000000000000],LUNA2[0.502308732000000],LUNA2_LOCKED[8.172053707000000],LUNC[762635.100000600000000],TRX[0.000001000000000],USD[5.549271526006500049],USDT[4.113061874228574] |
| 02135991 | BTC[0.069987400000000],BUSD[3104.548401660000000],ETH[1.891659440000000],ETHW[1.891659440000000],USD[0.000000087500000] |
| 02135993 | USD[25.000000000000000] |
| 02135995 | AVAX[0.000000065694909],BTC[0.000000040000000],EUR[1.871500000000000],USD[1.806255540992467] |
| 02135998 | BNB[0.000000032215927],ETH[0.000000010000000],USDT[0.000242267882360] |
| 02136000 | TRX[0.001280000000000],USDT[1000.059346150494780] |
| 02136006 | USD[0.000000239038507] |
| 02136007 | USD[8.074349970000000],USDT[0.000000048017809] |
| 02136008 | USD[0.001424895482524],USDT[0.000000019584490] |
| 02136010 | NFT [4254143716949551091][1],TRX[0.001555000000000],USDT[0.272130928500000] |
| 02136011 | POLIS[0.029845620000000],TRX[0.000010000000000],USD[0.000000099410560],USDT[0.000000005148618] |
| 02136012 | ADABULL[0.000000008000000],FTT[0.000000037674840],TRX[87.015696000000000],USD[0.033621315569987],USDT[26010.144660850003004721] |
| 02136022 | BNB[0.000000051985094],USDT[0.000000766769891] |
| 02136026 | USD[0.000000097000000] |
| 02136029 | POLIS[2.200000000000000] |
| 02136033 | ADABULL[0.000000040000000],AVAX[0.000000128702301],BNB[0.000000101212330],BTC[0.000000168288273],ETH[0.000000139329974],EUR[0.000000160622366],FTT[0.000000065053689],GOG[127.000000355523329],TRX[0.001584000000000],USD[0.000243604645325],USDT[0.351600984705482],XRP[0.000000069546490] |
| 02136034 | SHIB[98740.000000000000000],TRX[0.000001000000000],USD[3.878746476923693] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02136035 | BTC[0.03986112258226000],ETH[1.51094546000000000],ETHW[0.00477700000000],FTT[211.76521005000000000],RSR[180672.45997000000000000],SHIB[93074.50000000000000000],STEP[52038.23668510000000000],TRX[0.00001000000000000],USD[20000.139372496008000],USDT[0.0056150189500000],XRP[0.126361000000000] |
| 02136042 | USD[0.608569414280000],USDT[2.553940005372176] |
| 02136043 | SOL[0.000000006118400],TRX[0.0000000095200000] |
| 02136045 | POLIS[14.40000000000000000],USD[0.717685737600000] |
| 02136046 | BTC[0.000000010000000],USD[0.028278028663000000],USDT[0.000000012877587] |
| 02136047 | DOGEBULL[6.388899000000000],TRX[0.00001000000000],USD[0.067020250000000000],USDT[0.000000084840317] |
| 02136049 | ENS[0.00125176000000000],ETH[0.0000000029200000],ETHW[0.42000000029200000],FTT[0.06600000000000000],HXRO[0.000000041000000],LUNA2[0.0017303259400000],LUNA2_LOCKED[0.0040374271940000],MANA[0.1897393300000000],PEOPLE[1.550423270000000],SOL[-0.000000000724200],USD[0.0000000042081069],USD[0.0090000061555882],USTC[0.2449360000000000] |
| 02136050 | ATLAS[2548.72400000000000000],DOGE[0.082077870000000000],FTT[1.50000000000000000],TRX[0.000010000000000],USD[0.1727440750792180],USDT[0.000000068201176] |
| 02136051 | ATLAS[0.000000009009190S],AURY[0.000000043920000],BRZ[0.000000007727801],BTC[0.000000048106463],ENJ[7.513715740876868],FTT[0.00000009827600],GALA[0.0000000098106992],MANA[0.000000096774140],MATIC[0.000000061240718],POLIS[0.000000064520282],SAND[0.000000036640044],SOL[0.0087052530196167],USD[0.0000000040057974] |
| 02136052 | USD[0.000000009574456],USDT[0.000000079464913] |
| 02136053 | AUD[0.510318151593472B],BAO[4.00000000000000000],ETH[0.0027179400000000],ETHW[0.0193955700000000],ETHW[0.0191499000000000],KIN[1.00000000000000000],LTC[0.1407810500000000],MANA[9.806844010000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],XRP[22.536972110000000] |
| 02136062 | BTC[0.002000000000000],TRX[41.00000000000000000],USD[0.0919775845973178] |
| 02136066 | ATLAS[0.08800000000000000],FTT[0.076763869725000],INTER[0.042385104000000],STARS[0.99600000000000000],USD[0.000000005108498],USDT[0.000000079951694] |
| 02136075 | ETH[0.000000080917826],FTT[0.000000088430200],USD[0.000233810644174],USDT[0.000000005000000] |
| 02136079 | BTC[0.000000008000000],EUR[0.00000000461652298],SOL[0.000000094326366] |
| 02136085 | SOL[0.1483361700000000],USD[0.000000595051238] |
| 02136086 | USD[0.000048862987148] |
| 02136087 | EUR[0.0847175600000000],FTT[0.0360103000000000],USD[1.617396259718237300000000000] |
| 02136088 | BNB[0.70000000000000000],DOGE[225.00000000000000000],LTC[8.32939340000000000],SOL[5.27000000000000000],USD[0.889305032175000000] |
| 02136092 | POLIS[26.90000000000000000],USD[0.3963294947500000] |
| 02136099 | BTC[0.00000000000000000],ETH[0.000511040000000],ETHW[0.000511036272277741],EUR[91071.68490063601400006],SOL[0.0058207900000000],SRM[0.615160000000000],USD[3069.1456350933187880000000000] |
| 02136101 | BTC[0.000000086247253],LUNA2[1.0626750980000000],LUNA2_LOCKED[2.4795752290000000],MANA[0.00000001898563],RAY[0.0000000091298212],RUNE[0.0000000027006890],SAND[0.000000105788684],SPELL[0.000000004000000],TLM[0.000000095000000],USD[0.000000266135277],USDT[0.000000005283261] |
| 02136104 | BNB[0.029161260000000],BTC[0.000060993267150],ETH[0.000760160000000],ETHW[0.000760160000000],EUR[0.00000004660416],SOL[0.0070358400000000],USD[2.616855685321302],USDT[0.008114883300000] |
| 02136105 | AVAX[0.000000003760214],BEAR[562.05000000000000000],BTC[0.000000700000000],ETH[0.205000000000000],ETHW[0.205000000000000],LTCHEDGE[0.0000074130000000],STEP[0.0047400000000000],USD[0.4550895376559164],USDT[0.000000113587540],USTC[0.000000005701000] |
| 02136111 | LUNA2[0.000000036904350],LUNA2_LOCKED[0.00000086110151],LUNC[0.008036000000000],TRX[0.000778000000000],USD[0.00542782303000000],USDT[0.000000001000000] |
| 02136114 | GENE[2.059682190000000],GOG[19.00000000000000000],JMX[10.00000000000000000],SOS[3200000.00000000000000000],USD[0.0000000703456919] |
| 02136116 | ATLAS[4009.23810000000000000],BNB[0.002005730000000],CRO[639.87840000000000000],DENT[88500.00000000000000000],USD[0.163903165500000000] |
| 02136118 | BNB[-0.000000056336100],SOL[0.000000056599360],TRX[0.000000005896000],USD[0.0083301140000000],USDT[0.000002114220144] |
| 02136122 | BNB[0.000000005094486],SOL[0.0000000054525221] |
| 02136124 | NFT[4025025730479125401[1],NFT[4100348854069890551[1],NFT[4896844790202744291[1],USD[19.952445991336440Z],USDT[0.000000015000000] |
| 02136125 | BCH[0.000000440000000],BNB[0.000000081202464],BTC[0.000000009604398],TRX[0.0000620000000000],USDT[0.001196264064902Z] |
| 02136129 | TRX[0.000001000000000],USDT[0.7823150650357555] |
| 02136134 | BOBA[2139.52653474000000000],OMG[2142.13309383000000000] |
| 02136142 | BTC[0.000100000000000],USD[547.7686512105520000] |
| 02136146 | FTT[0.000000006321933],GRT[0.000000024288144],SRM[0.000000055490868],USD[0.000000130191150] |
| 02136147 | BTC[0.000000007177949] |
| 02136149 | TRX[0.000040000000000],USD[0.000000009465851],USDT[0.000000071578112] |
| 02136154 | CRO[21.054116660000000],NFT[3218064368879672431[1],NFT[3564380112589579981[1],NFT[5711987629669278641[1],USDT[0.0000000062119736] |
| 02136159 | ATLAS[309.886000000000000],SHIB[30000.00000000000000000],USD[0.2128823027600000] |
| 02136160 | MNGO[3781.38703400000000000],USD[26.7836200000000000] |
| 02136162 | USD[0.000000070299097] |
| 02136163 | BNB[0.013797928872293H],ETH-0.009024252596969],ETHW[-0.00896862557907924],EUR[0.000000177070479],TRX[2425.00077700000000000],USD[0.7448033103632552],USDT[5.6297988543484625] |
| 02136164 | GENE[0.0397359100000000],USD[1.228727923854707],USDT[4.4765210044063160] |
| 02136165 | POLIS[6.50000000000000000],USD[0.4952587787500000] |
| 02136170 | BAO[1.00000000000000000],SOL[0.000000022011706] |
| 02136171 | BNB[-0.000000096986177],BTC[0.000000030747374],ETH[0.000000091549815],LTC[0.0000000006739400],LUNA2[0.000000060000000],LUNA2_LOCKED[0.8205826800000000],LUNC[241446.65926700000000000],TRX[0.000950068772108],USD[1.5690388078276690000000000],USDT[-11.555534292838015] |
| 02136173 | BNB[0.000000014733504],KIN[1.00000000000000000] |
| 02136174 | BTC[0.000000060000000],BULL[0.000071481000000],USD[25.00000000000000000],USDT[1.6486773392500000],XRP[0.9617000000000000] |
| 02136180 | AUDIO[40.00000000000000000],BNB[0.000000070000000],BLT[0.99924000000000000],BTC[0.000095142000000],DFL[100.00000000000000000],EDEN[4.29918300000000000],ENS[1.00000000000000000],FTT[26.19522330000000000],IMX[15.00000000000000000],MNGO[200.00000000000000000],NFT[3028975891081277481[1],NFT[3573354480681367651[1],NFT[3623391790347866161[1],NFT[3675539396413326601[1],NFT[4932503817409889981[1],NFT[5126557898234745501[1],POLIS[3.00000000000000000],SUSHI[2.1450134699910000],TRX[0.000001000000000],UNI[0.999810000000000],USD[3.7354983411685195],USDT[0.000000036351247] |
| 02136186 | BTC[0.000027584576793A],ETH[0.000000072000000],EUR[0.000000072920832],FTT[0.009620000000000],TRX[0.000001000000000],USD[1.6184120876574500],USDT[0.000000095900000] |
| 02136188 | BNB[0.005812380000000],CRO[90.00000000000000000],FTT[0.054209660000000],GALA[100.00000000000000000],POLIS[1.00000000000000000],TRX[0.000090000000000],USD[2.2851262188750000],USDT[0.006000219194237A] |
| 02136191 | BNB[1.4362830000000000],BTC[0.016156120000000000],CHZ[222.1009757100000000],COMP[0.540536310000000000],CRV[23.2731099300000000],DOGE[221.7797611600000000],DYDX[9.759970760000000],FTT[3.1148842900000000],GRT[152.769590480000000],LINK[17.679094830000000],LTC[2.260696250000000],SNX[18.377817300000000],USD[0.640339950743048T],USD[10.0000000099875701],XRP[22077.1122986500000000000],ZRX[104.867771490000000] |
| 02136195 | STEP[454.10000000000000000],TRX[0.000107100000000],USD[0.0570935950000000],USDT[0.000000092653479] |
| 02136199 | BTC[0.028535539559874B],ETH[0.477613771980012A],ETHW[0.459716090000000000],SOL[0.000000004760000],USD[0.0376037436500244] |
| 02136200 | EUR[0.000000095402951] |
| 02136203 | USD[25.00000000000000000] |
| 02136204 | USD[0.000195720685575] |
| 02136207 | USD[2.711708399131767],XRP[17.00000000000000000] |
| 02136208 | BCH[0.0006827200000000],USD[0.6329444971975000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02136212 | USD[10.5670180570000000] |
| 02136216 | BNB[0.0000000100000000],FTT[0.0000000160172750],SOL[0.0000000200000000],USD[150.333194814876082],USDT[0.0000000016837984] |
| 02136222 | FTT[1.0395090767673700],HT[9.4620021912000000],USD[0.2650499485625000],XRP[100.0000000000000000] |
| 02136228 | SOL[0.3007383224850000],TRX[48.0792028300000000],USD[2.3241360000000000] |
| 02136230 | AVAX[0.3001452503201948],BTC[0.0000171267092000],USD[50.5389087440000000],XRP[0.6474050000000000] |
| 02136232 | ATOM[0.0916756000000000],AVAX[7.2985838000000000],BTC[0.0000862112113586],COMP[5.5008961611298200],DOGE[1.2017663800000000],ETH[0.0000798400000000],ETHW[0.0000798400000000],EUR[0.0000000567100152],FTT[5.0965800098882124],LINK[0.0859342000000000],RUNE[0.0000000080166600],SOL[0.0000000034679255],USD[23.0099149497323288],USDT[0.9817466356303934],XRP[1131.4880380074735733] |
| 02136234 | BNB[0.0000001100000000],USD[0.0000017973816961] |
| 02136235 | ETH[0.0079269900000000],TRX[0.0000600000000000],USD[0.0000071340241160] |
| 02136237 | BNB[0.0000000405417661],ETH[0.0000000100000000],EUR[0.0000000331912847],FTM[0.0000000072900000],USD[1041.6941506410727956],USDT[0.0000000165162353] |
| 02136238 | MBS[0.0000000079827691],SOL[0.0000000100000000],STARS[0.0000000655160042],TRX[0.0000010000000000],USD[0.0000000185308435],USDT[0.0000000136219045] |
| 02136241 | ETHW[0.0006992700000000],NFT (3582867592659541473)[1],USD[0.0005135255000000],USDT[5.6225910000000000] |
| 02136243 | APT[18.0000000000000000],ETH[0.0000000001431304],ETHW[0.0000000001431304],FTT[9.6000000000000000],NEAR[51.6000000000000000],SOL[2.7600000000000000],USD[6.5703205087991655],USDT[8.8089831090000000],XAUT[0.0872825400000000] |
| 02136246 | BAO[1.0000000000000000],USD[0.0000119003717030] |
| 02136248 | BTC[0.0000338266226003],HT[13244.9580865000000000],TRX[4343.5523975300000000],USD[236.3869070332630787],USDT[0.8374010438911449],USTC[0.0000000025503167] |
| 02136249 | USDT[0.0000024948435119] |
| 02136254 | BNB[0.0000000071246800],ETH[0.0000000059037200],HT[0.0000000039712600],MATIC[0.0000001000000000],NFT (296561178922588257)[1],NFT (352713496612570634)[1],NFT (465746840664124014)[1],NFT (481913334560577620)[1],SLO[0.0000000098530145],TRX[0.0001200782204161],USD[0.0000459559645991],USDT[0.0000000011570324] |
| 02136256 | USD[21.5752705740000000] |
| 02136259 | ETH[0.0007703800000000],ETHW[0.0007703791681231],SOL[0.0000000100000000],USD[351.6994341360957288],USDT[0.2983366315127258] |
| 02136264 | TRX[18.0976010000000000],USD[0.0000000087343071],USDT[3895.5585214615000000] |
| 02136265 | USD[0.0000000017801086],USDT[0.4503001989130206] |
| 02136267 | USD[0.0087661000000000],USDT[0.8564000025000000] |
| 02136268 | BTC[0.0000000008300000],EUR[0.0000000097066706],FTT[0.0000000368748665],SOL[0.0000001000000000],USD[0.0064637719563667],USDT[0.0000000038283404] |
| 02136269 | BNB[0.0000001940181],CRO[0.0000000024722400],CRO[58.8901873711872246],CRV[0.0000000041323134],DOGE[0.0000000015643635],FTM[0.0000000076427263],FTT[0.0000000446563688],LINK[0.0000000093413692],LTC[0.0000000096519998],SOL[0.5369260509517417],TRX[0.0000000075866968],USD[0.0000000152896379],XRP[0.0000000072920083] |
| 02136270 | ETH[0.0000000074380160],EUR[0.4627607810913202],SOL[0.0000000046636791],USD[0.0000011766057186],XRP[3.2088496260000000] |
| 02136271 | BTC[0.0053100000000000],DOT[11.0000000000000000],ETH[0.0660000000000000],ETHW[0.0660000000000000],IMX[27.0000000000000000],USD[0.5531092000000000] |
| 02136272 | ALGO[1724.0000000000000000],ATOMBULL[14780.0000000000000000],BULL[0.3192222200000000],ETHBULL[3.2980558400000000],EUR[0.0085133377209570],FTM[495.0796248300000000],FTT[196.7184676193575856],GALA[20000.0000000000000000],MNGO[55257.6260190500000000],POLIS[5767.7000000000000000],SOL[155.5108045100000000],USD[0.0000012326023],USDT[3952.7018659091755772] |
| 02136274 | USD[4.9055050600000000],USDT[0.0000000088000526] |
| 02136277 | BTC[0.0000472400000000],MTA[2.2161149700000000],SHIB[41126.8764137300000000],USD[2.1265192092802007] |
| 02136282 | USD[1.9010249500000000] |
| 02136283 | AKRO[3.0000000037400000],AUD[0.0000000030750981],AUDIO[0.0000927100000000],AXS[0.0000000084000000],BAO[9.2933781600000000],BTC[0.0048171400000000],DENT[1.0000000000000000],ETH[0.0167710700000000],FTM[0.0165657164945448],FTM[0.0000000071998118],FTT[0.0000094300000000],KIN[320.2693504700000000],LUNA20.0000000000000000],LUNA2_LOCKED[15.9732797200000000],LUNC[3919.1896558200000000],SOL[1.9413842400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000046488318] |
| 02136284 | USD[0.0000000064940172] |
| 02136286 | BAND[133.8719058450322812],BTC[0.5416571924289500],CHF[0.0000000085091903],CHZ[180.0000000000000000],DENT[112300.0000000000000000],ETH[12300.0000000000000000],ETHW[0.0000000092609000],FTM[357.9400680287403600],FTT[5.6321801900000000],LINK[22.4614660689441000],LUNA2[2.0719314250000000],LUNA2_LOCKED4.0350689500000000],LUNC[451167.4300000000000000],MATIC[442.8095418927837400],SOL[3.8138505873158978],TRX[7959.9380872168430500],UNE[26.3659536466134600],USD[0.0046842654890137],USDT[0.0000000123518652],XRP[951.5283820292134800] |
| 02136296 | USD[71.3368690180000000] |
| 02136297 | ETH[0.0300000000000000],LINK[1.0000000000000000],LUNA2[0.0000401373845900],LUNA2_LOCKED[0.0000936538973900],SNX[2.2000000000000000],SXP[20.0000000000000000],USD[2.0754199240063100],USDT[0.0000000091266970] |
| 02136299 | USD[0.6854110000000000] |
| 02136305 | BNB[0.0003208600000000],USD[0.0084643445320561],USDT[0.0000000037089505],XRP[1.7983669532489392] |
| 02136307 | ETH[0.0000000046000000],SOL[0.0000000046697400] |
| 02136312 | ADABULL[0.1009000000000000],DOGEBULL[1.4990000000000000],TRX[0.0000010000000000],USD[0.0010683936000000],USDT[0.0000000026610762],VETBULL[20.0000000000000000] |
| 02136314 | GENE[0.0051600000000000],IMX[0.0075200000000000],USD[0.4029684980822558],USDT[0.8885729300000000] |
| 02136318 | EUR[0.0000000064778145],USD[1.2665019896180202] |
| 02136319 | ETH[0.0999810000000000],ETHW[0.0999810000000000],USD[202.8066736848000000] |
| 02136320 | AAVE[0.0096675000000000],ADABULL[0.0000000005885981],BNBBULL[0.0009221320000000],BTC[0.0205909370000000],BULL[0.0000000025000000],COMP[0.0000000007000000],CRO[4179.3369000000000000],DOGE[39.0720400018276000],DOGEBULL[0.0000000088752000],ETH[0.2560334794651918],ETHBULL[0.0000000060000000],ETHEDGE[0.0000000026114704],ETHW[0.2560334794651918],EUR[0.0000000030575137],LINK[1.2896260000000000],LINKBULL[0.8387200000000000],SAND[82.0000000000000000],SOL[6.9753399000000000],SUSHI[25.5000000000000000],USD[2408.3335784420009252000000000],USDT[0.0000000080317769],XRPBULL[103.9930000000000000] |
| 02136322 | GODS[12.0000000000000000],USD[0.1109390158561313],USDT[0.0100000000000000] |
| 02136328 | BTC[0.0000000046948844],USD[-0.0000428515431085],XRP[0.0339755900000000] |
| 02136330 | ADABULL[0.0003525300000000],ALGOBULL[335000000.0000000000000000],ATOMBULL[184.0676000000000000],BCHBULL[1.5391000000000000],DOGEBULL[0.0582894000000000],ETCBULL[0.0678990000000000],ETHBULL[0.0007873970000000],LINKBULL[9.4221800000000000],MATICBULL[0.0469300000000000],SXPBULL[170.1800000000000000000],USD[0.0000000000],USDT[0.1480318877500000],USDT[0.6098737664375000],WRX[0.4252800000000000],XRPBULL[144.8321000000000000],ZECBULL[2.2495200000000000] |
| 02136332 | GOG[188.0000000000000000],POLIS[2.0000000000000000],USD[0.2236340800000000] |
| 02136334 | FTT[0.0000000844636196],USD[0.0000000033100120],USDT[0.0000000097977901] |
| 02136335 | USD[0.5627437762206202],USDT[0.0350648669261472] |
| 02136343 | DOGE[0.0027716100000000],USD[1.0496015704182816] |
| 02136347 | LUNA2[0.0064108220560000],LUNA2_LOCKED[0.0149585848000000],LUNC[1395.9700000000000000],USD[0.0000231293449335],USDT[0.0000000155042006] |
| 02136353 | ETH[0.0125112300000000],ETHW[0.0055112300000000],EUR[0.0000001212315184],LINK[0.0000000100000000],SOL[0.0019869000000000],USD[-13.4847079748371151] |
| 02136354 | USD[1.0841813550000000] |
| 02136355 | BTC[0.0006763735300000],USD[0.0000580317783662] |
| 02136356 | BTC[-0.0000006562366672],DODO[367.1000000000000000],DOT[8.5000000000000000],ETHW[0.0001807100000000],EUR[19.9277199600000000],FTM[0.0000000040000000],LINK[2.8394388074951461],RAY[163.8025046600000000],SOL[5.6092153000000000],USD[1904.5731888987686107],USDT[0.0000000082501894],XRP[4530.0000000000000000] |
| 02136357 | TRX[0.0000010000000000],USD[0.2111076302421212],USDT[0.0000000092106754] |
| 02136360 | BTC[0.0000000005921920],ENS[0.0000000335364192],ETH[-0.0000017499681649],ETHW[-0.0000017389388550],MANA[0.0000000032259032],SAND[0.0000000070720000],SHIB[0.1771750476574770],USD[0.0244534275150713],VETBULL[0.0000000038907340] |
| 02136361 | BAO[1.0000000000000000],GBP[0.0001445303292473],RSR[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02136364 | BAO[1.000000000000000000],BTC[0.001154650000000000],DENT[1.000000000000000000],FTT[0.341104150000000000],KIN[2.000000000000000000],USD[0.015408874766705900] |
| 02136366 | BNB[0.000000010000000000],EUR[0.000000007059820],FIDA[0.985400000000000000],UNI[0.049700000000000000],USDT[80.508413128227845] |
| 02136367 | USD[25.000000000000000] |
| 02136370 | USD[20.000000000000000] |
| 02136371 | AUDIO[0.000000008866721б],ENJ[0.000000021065574],POLIS[0.000000070000000],RUNE[0.000000006800000],SOL[0.000000006850б72б9],TRX[0.000010000000000],USD[0.000000089918488],USDT[0.000000001837648] |
| 02136374 | BTC[0.000000051843995],ETH[0.000000031460768],ETHW[0.000000090371679],EUR[0.000000012814286],FTT[0.096800951330190490],USD[0.0409899880888067],USDT[0.000000006581518о] |
| 02136376 | ETH[0.000010760000000],ETHW[0.000000005345865о],USD[8.246660257617703б],USDT[0.035571270000000о] |
| 02136389 | TRX[0.000000036533695],USD[0.010965483078091],USDT[0.019653236512500о] |
| 02136397 | BTC[0.000098518000000о],EUR[0.002000000000000],FRONT[0.977200000000000],FTT[356.396113000000000],USD[3159.31449103824050000],USDT[109.860195055950000о],XAUT[0.000779570000000] |
| 02136398 | USD[0.000000050000000],USDT[0.000000053730920] |
| 02136399 | BNB[0.000000030000000],USD[0.052882423250000о] |
| 02136404 | AVAX[0.0000000036997022],BNB[0.000000100000000о],LUNA2_LOCKED[0.000000166605354],LUNC[0.001554800000000000],USD[0.000000148099528],USDT[0.000000124777819] |
| 02136406 | BNB[0.000000100000000],CRO[50.000000000000000000],FTT[0.016249898723860в],USD[0.006328222200000о],USDT[0.000000009000000] |
| 02136412 | BTC[0.002199560000000о],USD[0.000013755789846] |
| 02136413 | BTC[0.256480000000000о],FTT[0.087680000000000],TRX[0.000069000000000],USD[43.2972861471078291],USDT[0.000000019155261] |
| 02136416 | BTC[0.000000007175600],USD[0.002395144221845],USDT[0.000092105691200] |
| 02136422 | BTC[0.039172392067478в],ETH[0.519056830000000о],ETHW[0.519056830000000о],EUR[0.004909126721740],SOL[2.45472914741237та],USD[68.289127128593б718] |
| 02136423 | BTC[0.000000080000000],SOL[174.9350060000000000],USD[0.000000168604646],USDT[3.271000000000000] |
| 02136427 | APT[0.000000037954160],BNB[0.000000162144757],BTC[0.000000012182600],ETH[0.000000002771920],GENE[0.000000000527400],LTC[0.000000034649020],MATIC[0.000000042832000],NFT [308862694191528222][1],NFT [321604322527126501][1],NFT [481656568539970033][1],SOL[-0.000000001564350],TRX[0.000000020273288],USD[0.000000000000499443233],USDT[0.000000968767482о] |
| 02136427 | RSR[1.000000000000000],RUNE[11.66751361000000о],USD[0.01000007172016115] |
| 02136430 | EUR[130.376670723801958б],FTT[5.005108660000000о],USD[0.000000027602481] |
| 02136438 | CRO[40.000000000000000],USD[2.923892874000000] |
| 02136441 | USD[0.371819640000000о] |
| 02136449 | LOOKS[12.667255920000000о],STEP[43.200000000000000],USD[0.890400309531б870] |
| 02136450 | TRX[0.000000010000000],USD[0.886281464175000о],USDT[0.400983613672350я] |
| 02136453 | BNB[0.0000000061318180],BTC[20.000000013628137],ETH[0.000000017667427т],EUR[0.001060570000000о],LUNA2[0.000217330936600],LUNA2_LOCKED[0.000507105518600],LUNC[4.7324269000000000],OKBBEAR[20000.000000000000000],USD[-0.00232312121345],USDT[0.000000042696612] |
| 02136454 | AAVE[15.996960000000000],LINK[184.065021000000000],TRX[0.000010000000000],USDT[2.249359000000000] |
| 02136458 | USD[0.000000049046388],USDT[0.000000049144600] |
| 02136459 | USD[25.000000000000000] |
| 02136461 | USD[0.055917387029б156],USDT[77.997263660000000о] |
| 02136464 | USD[0.000000066813685] |
| 02136466 | AMZN[0.039973400000000о],DOGE[0.000000029857074],FB[0.009589600000000о],MSTR[0.108576900000000о],SOL[15.717488223085119],TSLA[2.695256790000000о],TSLAPRE[-0.000000015286000],USD[344.21494921400293099] |
| 02136473 | NFT [356122890187683325][1],NFT [535883486916787079][1],NFT [554047126198757213][1],SOL[0.000000001686000о] |
| 02136474 | ETH[0.005346900000000о],ETHW[0.000000065292247],FTT[0.000000025000000],NFT [501068864053217081][1],USD[-0.000069620656544] |
| 02136475 | AKRO[1.000000000000000],BNB[0.000000049619520],RSR[1.000000000000000],SOL[0.000000002000000],UBXT[1.000000000000000] |
| 02136477 | APE[0.000000006805174],BNB[0.000000009394254],BTC[0.000000011498475],DOGE[0.000000088824831],ENS[0.000000016724932],ETH[-0.000000014604098],KIN[1.000000000000000],LOOKS[0.000000049880008],MATIC[0.000016955910758в],SANDI[0.000000032905631,SOL[0.000000051731040],USD[0.000000094684124і],USDT[0.000000006573036] |
| 02136484 | BTC[0.000000007423556б2] |
| 02136485 | BTC[0.000015600000000о],USD[0.003814298999040] |
| 02136486 | ALGO[0.000000047119678],ALPHA[0.000000005000000о],ATOM[0.000000005263212],AXS[0.000000058939892],BTC[0.000000009686726],CHZ[0.000000062551044],CRO[0.000000083162020],CRV[0.000000034491844],DOT[0.000000010000000],ENJ[0.000000007369080],ETH[0.000000078653746],ETHW[0.000000072000000],LINK[0.000000057753141],LUNA2[3.41175868500000],LUNA2_LOCKED[7.960770266000000],SOL[0.000000068000000],SUSHI[0.000000058599212],USD[0.000028387606992],USDT[64726.546354368113457в] |
| 02136491 | ETH[0.000950000000000о],ETHW[0.000950000000000о],USD[0.000000021495505],USDT[0.477246834611174920] |
| 02136495 | 1INCH[109.000000000000000],ASD[1291.7000000000000000],ATLAS[9430.00000000000000000],BAL[67.510000000000000],BOBA[54.000000000000000],BTC[0.037000000000000],CONV[27750.00000000000000],KIN[11230000.000000000000],OMG[54.000000000000000],POLIS[166.783375000000000],TRX[0.000010000000000],USD[228.581474444370000],USDT[74933.000000001938500в] |
| 02136496 | TRX[0.000010000000000],USD[0.450219351898468в],USDT[0.200923211846412о] |
| 02136497 | POLIS[2.000000000000000] |
| 02136500 | BAO[1.000000000000000],USD[-12.275145047038569в2],USDT[14.015236570000000] |
| 02136504 | ATLAS[3266.246044743374037т2],SOL[0.000000010000000],USD[0.000000225481040з] |
| 02136508 | BTC[0.000000005839424] |
| 02136513 | BTC[0.000000046445353],CLV[0.000000080207927],CRV[0.000000004281457],DOGE[0.000000096808290],ETH[0.000000018635324],GALA[0.000000040507648],LTC[0.000000057161087],MANA[0.000000042593583],MAPS[0.000000076656582],MBS[0.000000069991179],SHIB[0.000000776095],SLP[0.000000055261170],SU SHI[0.000000050791000],TLM[0.000000067740000],TRX[0.000380021810610],USD[0.009370548484241581],USDT[0.000000144473464] |
| 02136517 | ATLAS[7026.774000000000000],TRX[0.000360000000000],USD[1.817104521250000о],USDT[0.000000012381446] |
| 02136518 | POLIS[31.240000000000000],USD[0.400511110431250000] |
| 02136521 | ATLAS[2797.5160000000000000],SOL[0.000000072682600],USD[3.647891524000000] |
| 02136524 | USD[20.000000000000000] |
| 02136527 | MNGO[9.538300000000000],TRX[0.000001000000000],USD[0.400000069933533],USDT[0.000000081153684] |
| 02136531 | LUNA2[0.000000034047812],LUNA2_LOCKED[0.000000794450795],NFT [443578422613290760][1],NFT [483394433204353557][1],NFT [504452956514036849][1],NFT [556796758946547110][1],SOL[0.000000060000000],USD[0.000000029422771],USDT[0.000000073253002] |
| 02136533 | ATLAS[999.912700000000000],FTT[28.697234545128666в],MATIC[0.257811281045464в0],SOL[0.000000020000000],USD[0.003768995215437б] |
| 02136536 | ATLAS[277.344328260000000],BAO[1.000000000000000],CQT[22.098363180000000],DOGE[216.180947300000000],KIN[1.000000000000000],RSR[759.296055750000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000059453836] |
| 02136538 | USD[1.36754868811026850000000000] |
| 02136539 | USD[0.027497035284765в9],USDT[0.000000081366034],XRP[0.033513000000000] |
| 02136544 | SNX[2.300000000000000],USD[-0.739097318095484в4],XRP[0.000000009762292i] |
| 02136548 | AUDIO[0.000000005000000],BTC[0.023453299947013т00],CRO[1106.5168865608461520],EUR[0.320571703435253б3],FTT[12.067595390375074т0],SAND[191.686504610000000000],USD[0.000153705144583],USDT[0.000060379773599і4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02136550 | USD[1.486934897500000],USDT[0.000000085929176] |
| 02136551 | USD[0.203050000000000] |
| 02136553 | AURY[0.486210810000000],POLIS[1.100000000000000],USD[0.000001656955683] |
| 02136555 | APT[0.000000039177600],BNB[0.000000012344807B],NFT (416014856030600346)[1],NFT (416296577583372230)[1],NFT (42257640800253408Z)[1],NFT (49029027676810245Z)[1],NFT (52502525036432447G)[1],SOL[0.000000071450799],TRX[0.000000064859060],USD[0.000000041442961],USDT[0.009430654000000] |
| 02136559 | BRZ[0.740308198936891G],BTC[0.000000001412463B],USD[0.000000004581580Z] |
| 02136561 | ATLAS[530.00000000000000],AURY[3.0000000000000000],POLIS[7.2000000000000000],USD[1.2051804550000000] |
| 02136565 | BTC[0.004700000000000],EUR[2.633338392500000] |
| 02136565 | TRX[0.000001000000000],USD[0.019133205750000],USDT[0.000700264220538O] |
| 02136567 | BTC[0.049991000000000],EUR[5000.000000000000],USD[2018.042723672800000] |
| 02136568 | USD[9.695764823532828I],USDT[141.863838162061588O] |
| 02136575 | EUR[0.000000000254255O],SHIB[15699159.13346663000000O] |
| 02136576 | BNB[0.005500000000000],CRO[959.299925447726846A],GALA[3432.77239541417761I00],MANA[0.998480000000000O],USD[7.435906052276631G] |
| 02136578 | USD[25.000000000000000] |
| 02136582 | MNGO[3069.416700000000000O],USD[2.282831120000000O],USDT[0.000000015963989G] |
| 02136586 | FTT[0.001447538715044],USDT[0.000000009500000] |
| 02136598 | TONCOIN[0.060000000000000],USD[0.008734934749761B],USDT[0.070000000000000] |
| 02136599 | SOL[0.000000009000000] |
| 02136600 | AUD[0.0000003394567O5],KIN[1.000000000000000O],MANA[45.030064430000000O] |
| 02136601 | AUD[0.000007497384793Z],AVAX[0.000000033250000],BTC[0.000000556355857],ETH[0.219399147344677I],ETHW[0.000000004182798I],FTT[0.000012729908465O],LTC[0.000000072478420],USD[0.000011011614937A],USDT[0.000000007166023G] |
| 02136606 | BTC[0.000000014670000],MATIC[0.000000074668664],SOL[0.000000073293800],USD[0.002206767373586] |
| 02136608 | BNB[0.000000124438475],BTC[0.000000085000000],TRX[0.000053000000000],USD[-0.009257003060230A],USDT[0.000000007471473] |
| 02136610 | TRX[0.000002000000000],USD[0.066612537674735],USDT[0.000000040821060] |
| 02136611 | FTT[0.000000054185260],USD[0.000000011333870G],USDT[0.000000009271475O] |
| 02136615 | AVAX[0.000000004200000O],BNB[0.000000025074382],ETH[0.000000012450383],EUR[0.000000083178740],USD[0.003816446611507B],USDT[0.000000110534038],XRP[317.000000000000000O] |
| 02136617 | BTC[0.000418500000000],CHZ[0.855337810000000O],ETHW[0.160792200000000O],SHIB[95375.284306290000000O],TRX[0.321666570000000O],USD[0.000000112198566],USDT[0.000000020499811] |
| 02136618 | LUNA2[0.000000004000000O],LUNA2_LOCKED[7.835753879000000O],TRX[0.000028000000000O],USD[0.002815374102118A],USDT[30.995900003984577] |
| 02136624 | BTC[0.000004736380711A],DOT[0.000001000000000O],FTT[0.014456435946933G],LUNA2[0.000000351454696],LUNA2_LOCKED[0.000000082006095O],LUNC[0.007653000000000O],SOL[0.000000010000000O],USD[190.247389072079765B],USDT[0.000000004773300O] |
| 02136633 | USD[0.380304802522650O] |
| 02136636 | BTC[0.001600000000000],POLIS[250.20000000000000O],SPELL[9098.18000000000000O],USD[0.075898265366877G],USDT[0.0000000044051648] |
| 02136637 | BOBA[167.496976000000000O],BTC[0.000000028000000O],FTT[4.223940234466856J],LINK[12.894298127356352O],LUNA2[0.000003039695460],LUNA2_LOCKED[0.000007072262740],LUNC[0.660000000000000O],OMG[0.499550000000000O],SLP[899.886600000000000O],USD[1.608102507083797S],USDT[0.000000144044708] |
| 02136638 | BNB[0.000000012234955Z],BTC[0.000000054600000],ETH[0.000000020913800],LUNA2[0.010598340700000O],LUNA2_LOCKED[0.023472946170000O],NFT (319449333603959464)[1],NFT (370768180195509598)[1],NFT (572937145762842729)[1],SLRS[0.0000000854680O0],SOL[0.000000149733948],TRX[0.000006007549861Z],USD[0.000877044785469I],USDT[0.161692267126754S],USTC[0.000000009516700] |
| 02136642 | USD[0.201861682500000O] |
| 02136644 | MNGO[190.0000000000000O],STEP[48.400000000000000O],USD[0.117329758250000O] |
| 02136646 | BTC[0.000021380000000O],ETH[0.054992160000000O],ETHW[0.054992161510300S],TRX[45.00000000000000O],USD[0.000000029703734],USDC[1900.995608130000000O],USDT[18.374636720250000O] |
| 02136648 | BNB[0.000000010000000],BOBA[50.990500000000000O],ETH[1.151000004335180O],FTT[3.055835470000000O],LINK[398.848016000000000O],SOL[1.165102920000000O],USD[1.068464401620340G] |
| 02136651 | SOL[0.000000043708200] |
| 02136652 | BTC[0.000008100000000],ETH[1.009000000000000O],EUR[0.000000029314816],LUNA2[0.001836602190000O],LUNA2_LOCKED[0.004285405178000O],LUNC[0.00000010000000O],USD[5.296117037900612O],USDT[8.440000000000000O] |
| 02136653 | USD[30.000000000000000] |
| 02136655 | USD[0.000000066800000],USDT[0.000000067753438] |
| 02136657 | USD[25.000000000000000] |
| 02136658 | DAI[0.053140000000000O],USD[0.520007954000000O] |
| 02136660 | ADAHEDGE[0.000000059043187J],LTC[0.000000013269014],PERP[0.000000002620000O],SHIB[0.000000032941384],USD[0.000002016577833] |
| 02136661 | BTC[0.000066380000000O],STEP[0.048020000000000O],USD[0.000000027752125],USDT[0.000000046596350] |
| 02136662 | BTC[0.000007910000000],TRX[0.000001000000000],USD[0.000067830133386] |
| 02136668 | BAO[2.000000000000000O],OMG[16.02996571000000O],SOL[0.980198630000000O],USD[0.000000234587535A] |
| 02136670 | BNB[0.000000013870000],USD[0.000000884085155G] |
| 02136676 | ALGOBULL[0.000000049709426],ATOMBULL[0.000000058745605],BCHBULL[0.000000009723692O],BTC[0.000000009366117O],COMPBULL[0.000000044327409],DAI[0.000000022108320],DOGEBULL[0.000000069209212],DOT[0.000000016396195],ETH[0.000000003085360Z],ETHBULL[0.000000082762733],FTT[0.000000095430699],GRTBULL[2558.697796063826492],LINKBULL[0.000000029781953],LUNA2[0.326942189000000O],LUNA2_LOCKED[0.762865107000000O],LUNC[0.000001070000000O],MATIC[0.000000009845354G],SUSHIBULL[200000.00000004200000O],USDT[0.000000006081554O],VETBULL[0.00000008000000O],XTZBULL[0.000000007842160O] |
| 02136677 | FRONT[1.0000000000000O],POLIS[117.643280600000000O],RSR[1.000000000000000O],TRX[1.000000000000000O],UBXT[2.000000000000000O],USD[0.000000067405696O],USDT[0.000000204016210] |
| 02136678 | TRX[0.000010000000000],USDT[1.186257985000000O] |
| 02136679 | TRX[0.674702000000000O],USD[-0.002709406329957S],USDT[0.000000006846607] |
| 02136681 | BNB[0.000000127974618],ETH[0.000000004079319],MATIC[0.000000040791319],SOL[0.000000049478400],TRX[0.000000064980000],USD[0.000000104166864],USDT[0.000019178616167] |
| 02136682 | NFT (372701326428206211)[1],NFT (484138740913078400)[1],NFT (568407940764185458)[1],USD[0.000000023294425] |
| 02136683 | AKRO[15005.9982000000000O],USD[0.350390000000000O] |
| 02136684 | AAVE[0.008370784000000O],AVAX[0.000000011400179],ETH[0.000000012867988],EUR[0.000000081743056],FTM[0.004557767050005Z],USD[115.043616089334098G],USDT[0.000000023901384] |
| 02136685 | BADGER[0.006325400000000O],CONV[3.411100000000000O],DODO[0.086434000000000O],KIN[9780.20000000000000O],USD[0.000214327925000O],USDT[0.000000082422910] |
| 02136688 | USD[0.000001000000000],USD[0.000530077000000] |
| 02136690 | BNB[0.000000089210300],SOL[0.000000059266000],TRX[0.000000019828987] |
| 02136694 | BTC[0.003908500000000O],USD[0.001065682223100] |
| 02136696 | AURY[8.516520474592000],USD[0.102000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02136699 | ATLAS[1549.714335000000000],BNB[1.269899530521000],BUSD[521.996227680000000],FTT[8.398404000000000],HT[0.024764822912810],USD[-0.445364353642942] |
| 02136703 | DAI[0.000000083929874],ETH[0.000000083000000],TRX[0.000020000000000],USD[0.000000027820645],USDT[0.000000200126127] |
| 02136707 | ALICE[135.886052000000000],ATLAS[3589.353800000000000],BTC[0.007000000000000],USD[0.000000158798258],USDT[0.000000097450144] |
| 02136712 | TRX[0.000001000000000],USD[0.000000172520296] |
| 02136714 | BNB[0.000000070728960],POLIS[0.000000065128000] |
| 02136718 | USD[20.000000000000000] |
| 02136721 | APE[0.071732760000000],BTC[0.000701490990000],FTT[1.951914020000000],LUNA2[0.062085022740000],LUNA2_LOCKED[0.014486505300000],LUNC[0.020000000000000],USDT[52.932271739535924 6] |
| 02136726 | BNB[0.000000074749071],DOT[0.000000020000000],ETH[0.000000036934 1],FTT[0.000000000006144118],GENE[0.000000006844511 8],LUNA2_LOCKED[0.01581337755000000],MATIC[0.000000001440000],NFT [3043856106890298 23 1],NFT [33773169683071671 9 1],NFT [3548515227237373131],NFT [363573254464029231],NFT [5628889023991779191],SAND[0.000000071029307],SOL[0.000000034170 37],TRX[0.000000001086053],XRP[0.000000005500000] |
| 02136732 | AVAX[0.000000000401299 4],BTC[0.000000019846862],ETH[0.000000017842548],GAL[0.000000065361615],LOOKS[0.000000004520345],LUNA2[0.029483939100000],LUNA2_LOCKED[0.06879584580000 0],SOL[0.000000078028524],UNI[0.000000046485065],USD[0.000016928229909 4],USTC[4.173593453265960 0] |
| 02136733 | AURY[0.000000040000000],SOL[0.411671140000000],USD[12.454307253943801 7],USDT[0.000000026192012] |
| 02136738 | MATIC[0.693333410835294 2] |
| 02136742 | NFT [3206854994201451 3 1],SOL[0.009574610000000],USD[19.664912297158363 4] |
| 02136745 | AVAX[0.999840003781234 8],AXS[0.000000062483900],BNB[0.000000006461200],BTC[0.000000238149240],ETH[0.000000080706500],ETHW[0.000000004422640 0],FTT[4.8939422785015909],LINK[0.000000037564500],MATIC[0.000000083657600],SOL[0.000000062334400],SRM[0.026932110000000],SRM_LOCKED[1.474131560000 000],USD[9738739.014005197644933],USDT[0.982087908000000] |
| 02136746 | TRX[0.000010000000000],USDT[0.982087908000000] |
| 02136753 | ETH[0.000000006919600],SOL[0.000000007061664 0],USD[0.007234550000000 0] |
| 02136756 | BAO[1.000000000000000],EUR[0.000000009380489],KIN[1.000000000000000],USD[0.000000014873050] |
| 02136763 | DYDX[5.655666866750000],FTT[14.286498770000000],KIN[1.000000000000000] |
| 02136772 | BTC[0.000003400000000],TRX[0.000001000000000],USDT[0.001675275420838] |
| 02136773 | BTC[0.000000055065199],TRX[0.000000025400000] |
| 02136775 | USDT[0.000000091515000] |
| 02136776 | SGD[0.000000036304928],USD[4.239172899584429],USDT[8.844936168813264 2] |
| 02136780 | AURY[0.926318400000000],GOG[17.000000000000000],USD[0.643159214052416 0] |
| 02136789 | USD[25.000000000000000] |
| 02136791 | ATLAS[140.000000000000000],USD[0.187452031250000 0] |
| 02136793 | TRX[0.000001000000000],USDT[0.000000012280954] |
| 02136799 | MNGO[54202.848729230000000],NFT [3418187122743159 37 1],NFT [4156281231417294 81 1],TRX[0.000020000000000],USD[0.002637429794655 3],USDT[0.000000098676458] |
| 02136801 | BNB[0.030000000000000],TRX[0.000001000000000],USD[2.051715044903469],USDT[0.000000068315040] |
| 02136802 | DOGE[0.000000010109894],ETH[0.008941100000000],ETHW[0.008941100000000],SAND[1974.785474100000000],SHIB[0.000000080000000],SOL[33.973328467904 1293],USD[1.314085752230000 0],USDT[0.000000087463184] |
| 02136809 | BAO[3.000000000000000],DOGE[0.000000058558648],ETH[0.000000010000000],KIN[1.000000000000000],SHIB[114.093551089076820 4],USD[0.019728360000320] |
| 02136810 | ALICE[3.898840000000000],ALPHA[7.998400000000000],AMPL[2.9000851813394201],ATLAS[189.936000000000000],AURY[0.999800000000000],AXS[0.999960000000000],BTC[0.000000005986000],DOGE[42.991400000000000],DYDX[0.999800000000000],FTM[7.997000000000000],FTT[0.029994000000000],GOG[50.989800000 000000],HNT[0.299440000000000],MANA[3.999200000000000],MTA[17.998200000000000],OXY[6.998600000000000],POLIS[18.995320000000000],RAY[3.999200000000000],SAND[2.999400000000000],SHIB[9982 0.000000000000000],SLP[9.912000000000000],SOL[0.179950000000000],SPELL[1399.480000000000000],SRM[2.999 400000000000000],SUSHI[1.499700000000000],TRX[1172.973800000000000],USD[0.001107521560 1166] |
| 02136813 | BTC[0.039156360000000],LUNA2[10.399607680000000],LUNA2_LOCKED[31.405801840000000],USD[0.001075215601166] |
| 02136814 | USD[20.000000000000000] |
| 02136817 | EUR[0.000000015677006 5],USD[0.000000017880246 8],USDT[1.144312190000000] |
| 02136819 | BNB[0.000000020313593],BTC[0.000000000042830669],ETH[0.000000008461300],EUR[0.000000006000000],FTT[0.000000005830432],MATIC[0.000000082752910],NFT [2896694411291585 59 1],NFT [3067797248842606 41 1],NFT [3094102859706529 18 1],NFT [3144907930588631 60 1],NFT [32223278576069484 6 1],NFT [3229337631714924421],NFT [3243163282444191981],NFT [3326561133337535 51],NFT [3425808689523918901],NFT [3457928981035030921],NFT [3468540351236053221],NFT [3500685348475151201],NFT [3541858275408766821],NFT [3543381819117059 91],NFT [3578904844657590011],NFT [3608717782934732991],NFT [3611748072721932 91],NFT [3649922059990404681],NFT [3654318672020785 51],NFT [3708587171097845 481],NFT [3847415709284415691],NFT [3847626542582775 41],NFT [3978753004872450051],NFT [4082570041191417561],NFT [4093933344440367191],NFT [4194714676157421392 1],NFT [4486790325339053271],NFT [4516674732657625221],NFT [4588917293733731201],NFT [4637873043073297201],NFT [4652029902964877581],NFT [4846913322244709551],NFT [4906695637327082 61],NFT [4910497874333906961],NFT [4924123261314174651],NFT [4930628487838217841],NFT [4954761937444571 71],NFT [4972871491994540391],NFT [5112272673258214801],NFT [5169896718041261251],NFT [5367891165993288881],NFT [5382671570897602211],NFT [54453310784810233 51],NFT [549126223550843081],NFT [5637724038212867031],USD[0.000000146255319],USD[0.000000026519611],ETH[0.000000056351833],FTT[0.000000034667460],LUNA2[0.220184081000000],LUNA2_LOCKED[0.522709618800000],SGD[0.000000228150093 77],USD[0.000008742392081 7],USDT[0.000000006551083 8] |
| 02136820 | ETH[0.000000056351833],FTT[0.000000034667460],LUNA2[0.220184081000000],LUNA2_LOCKED[0.522709618800000],SGD[0.000000228150093 77],USD[0.000008742392081 7],USDT[0.000000006551083 8] |
| 02136821 | BTC[0.000000091997984],SOL[0.000000023973985],USD[0.000000154444370],USDT[0.000000046418026],XRP[0.000000084586689] |
| 02136824 | USD[283.323713500000000] |
| 02136827 | AVAX[0.000000008072235 4],BNB[0.000000002144530],ETH[0.000000008691000],SOL[0.000000018262488] |
| 02136831 | BTC[0.000014293810800 0],CRO[329.937300000000000],EUR[1.863427692500000],IMX[254.251683000000000],USD[2.630100000185732 0],USDT[0.202332791845000 0] |
| 02136832 | TRX[0.000010000000000],USD[-0.357208043179934 1],USDT[0.500506572497830 8] |
| 02136833 | SLP[0.000000004080000],TLM[0.000000009943932 7],TRX[0.000001000000000],USDT[0.000000091717197] |
| 02136837 | USD[0.000373250562288],USDT[0.000000143644956] |
| 02136838 | USD[0.000000556602614],USDT[0.000000036577739] |
| 02136841 | TRX[0.000020000000000],USD[0.000000081059925] |
| 02136844 | FTM[0.592600000000000],FTT[25.994800000000000],LUNA2[388.055949500000000],LUNA2_LOCKED[905.463882200000000],LUNC[50000000.009716000000000],USD[10635.023952078436378500000000000],USDT[0.008113187640000],XRP[265.000000000000000] |
| 02136846 | SHIB[0.000000050000000],USD[0.000000109212989],USDT[0.000000067715140] |
| 02136848 | BNB[0.002409360000000],USDT[0.462951200000000] |
| 02136849 | BNB[0.000000023779106 2],BUSD[19569.827719570000000],FTM[0.915762090000000],FTT[25.000000000000000],LUNA2[36.231906877700000],LUNA2_LOCKED[84.541116037900000],LUNC[0.008787410000000],USD[-2.298804710232742 6],USDT[0.000000145039477] |
| 02136853 | BAO[0.000000156574616],LUA[0.529627162138601 0],SXP[0.000000008672567],TRX[0.000000088072757],TRY[0.000000007208917 3],USD[0.000000027952465],USDT[0.000000000013137] |
| 02136859 | TRX[0.000014000000000],USD[1.028066289414080 0],USDT[0.112489310687938 4] |
| 02136860 | ATLAS[7228.626300000000000],ETH[0.000000026000000],SHIB[0.000000100000000],USD[0.677808314959380 4],USDT[0.000000088474664] |
| 02136865 | POLIS[4.950000000000000] |
| 02136873 | ALICE[143.000000000000000],ATLAS[15480.000000000000000],BTC[0.000041099000000],ETHBULL[0.000818640000000],FTM[640.878210000000000],LINKBULL[47.585520000000000],LUNA2[0.000000155699987],LUNA2_LOCKED[0.000000363299970],LUNC[0.003390400000000],MANA[2640.379960000000000],SAND[1121.74867 0000000000],SOL[12.494238690000000],TRX[0.000070000000000],ETHW[0.006973900000000],USD[0.00644300317937001] |
| 02136875 | BTC[0.008330300000000],ETH[0.000907390000000],ETHW[0.000907390000000],USD[3.980587730000000] |
| 02136878 | BTC[0.056000000000000],DOT[5.000000000000000],ETH[0.350000000000000],ETHW[0.350000000000000],FTT[26.995500000000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000],SOL[39.914829640000000],USD[809.354097005210910 0],USDT[102.460000222079997] |
| 02136879 | APT[0.000000818601888],BAO[2.000000000000000],BNB[0.000000010811111],GENE[0.000053520800000],KIN[1.000000000000000],LTC[0.000000048920000],MATIC[0.000000016160000],SOL[0.000000053169392],USD[30.000884560000000],USDT[0.131326502250000],XRP[99.700010500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02136882 | SOL[0.830000000000000],USD[0.427664527500000] |
| 02136884 | ATLAS[0.000000007334210000],BNB[0.000000001700000],SOL[0.000000008671180000],TRX[0.000000000467832600] |
| 02136887 | AAVE[0.920080600000000000],ALICE[2.899449000000000000],ATLAS[803.948624348593000000],BNB[0.263683783950000000],BTC[0.003270066553123],CRO[80.00000000000000],ETH[0.130049638677702],ETHW[0.130049638677702],FTT[0.504853155700000000],GALA[154.574406611600000000],LINK[2.0000000000000000000],LTC[0.009931600000000000],POLIS[19.199335000000000000],REEF[310.000000000000000000],SOL[0.789929701849000],SRM[1.000000000000000000],TRX[0.000022000000000000],USD[0.006739446796215961,USDT[0.006864165712962]] |
| 02136888 | ATLAS[2039.612400000000000],ETH[2.337030000000000000],ETHW[2.337030000000000000],LINK[15.197112000000000000],MATIC[49.990500000000000000],SOL[4.499145000000000000],USD[1.004208456000000],USDT[0.000000121304084],XRP[259.95060000000000000] |
| 02136890 | AURY[9.000000000000000000],CRO[230.000000000000000000],FTT[2.000000000000000000],GOG[80.00000000000000000],POLIS[1.200000000000000000],SHIB[400000.000000000000000],USD[4.163654075700000000] |
| 02136891 | BNB[0.000000068000000],TRX[0.300000000000000000],USDT[0.000387334546019] |
| 02136895 | SOL[0.009961190000000],USD[0.000000000422810] |
| 02136896 | NFT [2905851960569132951[1],NFT [31538632574326462][1],NFT [3232116279773948741[1],NFT [3366359393915408241[1],NFT [3413830647719555651[1],NFT [3418945508190806661[1],NFT [3531353002359116391[1],NFT [3620233061732095741[1],NFT [3668029777782764243][1],NFT [3720577643095361691[1],NFT [400032814274399127][1],NFT [4514420586485486751[1],NFT [45148045884761057811[1],NFT [4587555318208721831[1],NFT [48985435108826993][1],NFT [49227023631100136311[1],NFT [4973254208255120401[1],NFT [5101765939441094841[1],NFT [5330701974195951671[1],NFT [5349968503773590421[1],NFT [5589718106342629511[1],NFT [567175492315607629][1],TRX[0.000000000000000000],USDT[3.004288591754929] |
| 02136897 | BTC[0.000431900000000],TRX[0.000001000000000000],USDT[3.004288591754929] |
| 02136900 | LUNA2[0.003641444011000],LUNA2_LOCKED[0.008496702693000000],USD[0.000000000572447422],USTC[0.515464000000000000] |
| 02136903 | POLIS[0.094338000000000000],TRX[0.110136000000000000],USD[0.000000009379604] |
| 02136911 | TRX[0.000062000000000000],USDT[0.388222017854989896] |
| 02136914 | AURY[57.235880210000000000],GOG[95.00000000000000000],USD[73.320605024840111118] |
| 02136919 | USD[1.638664519636119161] |
| 02136920 | SOL[0.000000025274400] |
| 02136925 | POLIS[5.007051200000000000] |
| 02136935 | SOL[0.000000040104950],USD[1.322328000000000000] |
| 02136938 | LUNA2[0.002199004042000],LUNA2_LOCKED[0.005131009432000],LUNC[47.883776000000000],SOL[0.007900000000000000],TRX[0.000777000000000000],USD[0.000000068843172],USDT[0.002792535250280] |
| 02136940 | SOL[0.000000098778700] |
| 02136943 | TRX[0.000001000000000000] |
| 02136947 | BAL[0.00000000950808652],CRO[129.034355003704424],FTM[121.785944229859708],MANA[0.000000005837836],SHIB[2523523.670665830372850],USD[0.000000117858113] |
| 02136949 | AUD[50.00000000000000] |
| 02136953 | CRV[0.972070000000000000],FTT[10.098081000000000000],POLIS[0.087460000000000000],TRX[0.000001000000000000],USD[6.065761453900000],USDT[0.001200000000000000] |
| 02136954 | AURY[6.000000000000000000],SPELL[32599.00000000000000],USD[0.020401743250000000] |
| 02136956 | DOGE[0.000000080449000],EUR[0.000000064511710],LUA[0.012897000000000000],TRX[0.000060000000000000],USD[0.788841822891401],USDT[0.005880187505260] |
| 02136963 | BAO[1.000000000000000000],DENT[1.000000000000000000],FIDA[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000077536072] |
| 02136966 | BTC[0.000000000004300] |
| 02136967 | ETH[0.000302250000000],ETHW[0.000302250000000],SPELL[57276.706275370000000],STEP[1045.522302954190000],TRX[1.000000000000000000] |
| 02136968 | NFT [480220281104568224][1],USD[4.464389408662856],USDT[0.000000957443621 5] |
| 02136971 | TRX[0.000010000000000],USD[0.433257428500000],USDT[0.0099470000000000] |
| 02136976 | AAPL[0.000000017195551],BTC[0.000000024159972],ETH[0.000000056853466],GRT[0.000000062541160],IMX[0.000000069708489],USD[0.000000157908900],USDT[0.000000041645179] |
| 02136977 | USD[0.000000010000000] |
| 02136979 | BNB[0.000000100000000],SOL[0.000000091893656] |
| 02136980 | BNB[0.000000028554848],MATIC[0.000000044250000],NFT [330330072364692450][1],SOL[0.000000024522079],TRX[0.000000089440000],USD[0.000000043092700],USDT[0.000012009267346] |
| 02136983 | SOL[0.000000077423100],TRX[0.000010000000000] |
| 02136984 | USD[10.935771250000000] |
| 02136986 | FTT[0.148925649998505 9],SGD[0.001180490000000],USD[1.162953789006308 6] |
| 02136989 | USD[-0.577465905238847 5],USDT[0.630098426564368 1] |
| 02136991 | BNB[0.000003370000000],TRX[0.000001000000000],USD[0.000000001757152],USDT[0.000000005701989 2] |
| 02136992 | AURY[5.151479340000000],USD[0.000000319248234] |
| 02136994 | KIN[0.000000100000000],NFT [493506577967591379][1],REAL[0.048129592389550 5],USD[0.000000040748236] |
| 02136996 | BNB[0.000935886665000],BTC[0.000013530000000],ETHBULL[10.00000000000000000],FTT[25.092268730000000],NFT [342552676763028394][1],SOS[72747.521500000000000],USD[81.619511455258436],USDT[0.000000094053105] |
| 02136997 | AURY[4.000000000000000000],GOG[10.000000000000000000],USD[0.583559497500000] |
| 02137000 | COMP[0.000071009000000],TRX[0.000001000000000],USD[0.000000091905366],USDT[0.000000124135829] |
| 02137003 | POLIS[27.10000000000000000],USD[0.433455345750000] |
| 02137005 | AUD[0.001277260000000],JET[-0.000000001704561 3],LINK[0.000000011776684],USD[7.581575624582022 6] |
| 02137019 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],KIN[5.000000000000000000],MNGO[0.020710107881203 0],SOL[0.000000006552643 7],TRX[1.000000000000000000] |
| 02137020 | ATLAS[39.99280000000000000],USD[3.740316290000000] |
| 02137024 | BTC[0.090303868540000],ETH[0.088071254480000],ETHW[0.088071250000000],FTT[26.672766393702747 6],NFT [3192930702980031 3][1],NFT [323836479921188425][1],NFT [378522531381537304][1],NFT [398218078231178541][1],NFT [531814308270749161[1],PAXG[0.010000000000000000],PRISM[8650.00000000000000000],SOS[36900000.00000000000000],TRX[0.734011635591760 0],USD[18.165039617600000],USDT[0.897685000000000000],XRP[0.091233364751906 2] |
| 02137028 | BTC[0.000000056000000],ETH[0.000000004000000],FTT[14.131331574572793 6],SOL[0.000000002000000],SUSHI[0.000000007824750 9],USD[0.775377714545195 8],USDT[0.000000009186150 0] |
| 02137029 | BNB[0.000511760000000],SOL[0.009888284964970 0],USD[0.427982887200000] |
| 02137037 | BTC[0.096975958600000],ETHW[0.754000000000000] |
| 02137040 | BTC[0.000000090434559],GENE[15.3085777200000000],GOG[65.2950082100000000],IMX[50.719758220000000000],LOOKS[0.000000006485233],TRX[0.000001000000000],USD[0.000000009308153],USDT[0.000000087503152] |
| 02137043 | USDT[0.003886700000000],USDT[318.257717782500000] |
| 02137045 | BTC[0.001712950000000000] |
| 02137046 | BTC[0.000000050072000],NFT [382784349316641166][1],NFT [450085066036589002][1],NFT [463871205300984602][1],SOL[0.000000052776948] |
| 02137047 | TRX[0.000001000000000],USDT[0.000342820697624 2] |
| 02137050 | AXS[0.099810000000000],FTT[0.095173966170440],USD[3251.178414756810000000000000],XRP[0.996770000000000] |
| 02137051 | ETH[0.000000036364200],ETHW[0.000300868663920 0],FTT[25.99506000000000000],IMX[0.100000000000000],NFT [3165076018398341 05][1],NFT [339028102143716836][1],NFT [342660040386954567][1],NFT [432807121281152575][1],NFT [468641384704565796][1],NFT [499285480784319482][1],NFT [50155426893216900 5][1],NFT [534717703834276032][1],NFT [569116623189718193][1],STETH[0.000070779938058 5],USD[0.000000005480530 0],USDT[0.582514628825661 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02137055 | ATLAS[71658.931344500000000000],POLIS[0.1018561635834916],USDT[0.000000201801613] |
| 02137063 | USD[0.0070670000000000] |
| 02137069 | USD[55.0000000000000000] |
| 02137071 | NFT (3958893729805001571)[1],NFT (4055997986638789062)[1],NFT (4655435116905836688)[1],USD[0.0000000044000000] |
| 02137073 | USD[10.0000000000000000] |
| 02137074 | BTC[0.0000990500000000],USD[0.0000000022000000] |
| 02137076 | BTC[0.0809318701910000],ETH[0.0000400587200000],FTT[41.9631850000000000],GRT[0.2213500000000000],LUNA2[18.3890264500000000],LUNA2_LOCKED[42.9077283800000000],USD[0.0001395770884282],USDT[0.0000717358602853] |
| 02137077 | TRX[0.0000010000000000],USD[0.0000000054904029],USDT[0.0000000029981176] |
| 02137080 | USD[1.7740722978127774],USDT[0.0000000018819686] |
| 02137082 | TONCOIN[0.0949916820080000],TRX[0.0000160000000000],USD[0.0000000073611385],USDT[0.0000000060473992] |
| 02137086 | BTC[0.0000000067980000],POLIS[23.0212242852015636] |
| 02137088 | ATLAS[260.0000000000000000],AVAX[0.0000000025564551],FTT[0.0017086955889322],SOL[0.0000000012500000],TRX[0.0046020000000000],USD[0.0623509654500000],USDT[0.0000000031000000] |
| 02137091 | TRX[0.0000010000000000],TSM[0.0099980000000000],USD[1.4982729100000000],USDT[0.0000000050041864] |
| 02137094 | AURY[50.0000000000000000],COMP[1.0020000000000000],ENJ[47.0000000000000000],HNT[4.6000000000000000],SAND[27.0000000000000000],SPELL[10397.9200000000000000],SRM[75.0000000000000000],SUSHI[26.0000000000000000],UNI[9.6000000000000000],USD[21.7666564175000000],YFI[0.0030000000000000] |
| 02137096 | ATLAS[849.8385000000000000],NEAR[0.0705400000000000],SOL[24.7446452912949319],TRX[5.3855251200000000],USD[0.0000000098128163],USDT[0.1626601520497735] |
| 02137099 | LINK[0.0879600000000000],USD[6.8293237000000000],USDT[0.0000001551432000],XRP[0.1378000000000000] |
| 02137101 | BCH[0.0000745100000000],BTC[0.0000000066791589],DOGE[0.0000000441529560],FTT[0.0000000597700000],LTC[0.0000000052530053],USD[0.0000097801665663],USDT[0.2909715440284291] |
| 02137108 | POLIS[0.0000000041855916],USD[0.0000010089366966] |
| 02137109 | APE[0.0499730000000000],AVAX[0.0848684141785096],BNB[0.0000000040000000],BTC[0.0000547990000000],DFL[7.8549000000000000],ETH[0.0008985725041000],ETHW[0.0008985754964995],FIDA[0.0000000080000000],GMT[0.7000000000184036011],LUNC[0.0011049696000000],NFT (3381880381988326951)[1],NFT (4930034653303593315)[1],SOL[0.0000000000201314],TRX[0.0000010000000000],UNI[0.0585040000000000],USDC[36.0000000000000000],USDT[0.0013354911688869] |
| 02137114 | USD[1.6625000000000000] |
| 02137116 | MNGO[4649.1165000000000000],TRX[0.0000010000000000],USD[13.9472886400000000],USDT[0.0000000006157120] |
| 02137117 | USD[1.3602300900000000] |
| 02137120 | ATLAS[0.0000000101186988],POLIS[0.0000000926393338],USD[0.0000000030000000] |
| 02137121 | MNGO[10569.0462000000000000],TRX[0.0000010000000000],USD[0.2250513935000000],USDT[0.0000000070355698] |
| 02137122 | USD[0.2357714600000000] |
| 02137126 | GRT[0.7733200000000000],SOL[0.0072200000000000],USD[5.8046453190375000] |
| 02137132 | AVAX[7.0085536600000000],MATIC[129.9753000000000000],SHIB[7292512.0000000000000000],TRX[0.0000010000000000],USD[499.4603049589539536],USDT[0.0000000114623475],XRP[152.9709300000000000] |
| 02137138 | FTT[0.0000000358733022],SOL[0.0007236400000000],USD[25117.0661532532698636],USDT[0.0000000033746333] |
| 02137141 | APE[16.5968460000000000],MATIC[129.9753000000000000],SHIB[7292512.0000000000000000],TRX[0.0000010000000000],USD[499.4603049589539536],USDT[0.0000000114623475],XRP[152.9709300000000000] |
| 02137143 | BNB[0.0000001000000000],BTC[0.0000000668254382],DOGE[0.0000000889946960],ETH[0.0000000050680000],LUNA2[6.7923792800000000],LUNA2_LOCKED[15.8487885000000000],LUNC[1479045.8843756790000000],SHIB[0.0000000005681100],SOL[26.2572849100000000],USD[33.1129902981448463],USDT[0.0000000086180355],XRP[0.0000000037050000] |
| 02137144 | ATLAS[697.4316823100000000],AXS[0.6418364300000000],POLIS[13.4973000000000000],TRX[0.0000030000000000],USD[0.5781364306221600],USDT[0.0000009168652959] |
| 02137146 | AVAX[0.9503193950026100],BNB[2.0217115050620500],BTC[0.0016200712519700],CRO[69.9867000000000000],DOT[4.3572661764141700],ETH[0.1023008583817430],ETHW[0.0698580179187200],FTT[0.9998100000000000],MATIC[63.5766440805555300],SOL[0.2611229870659500],XRP[41.1082602738351500],USD[52.8310490203538032],USDT[6.4395238473067400] |
| 02137155 | BTC[0.0450154534400000],USD[0.2350697369550000],USDT[0.0000000002579900],XRP[0.6347530000000000] |
| 02137162 | AVAX[0.0998480000000000],FTM[0.8687100000000000],USD[158.1188246687700000] |
| 02137164 | USD[-32.9592121016401676],USDT[35.9611476600000000] |
| 02137165 | TRX[0.0000070000000000],USD[0.1313766015000000],USDT[0.0000000046539840] |
| 02137170 | BTC[0.0000000050000000],USD[0.0000000085000000] |
| 02137172 | GOG[10.0000000000000000],USD[27.0244100000000000] |
| 02137173 | AMPL[0.0000000036649],AUD[30.0000000090639000],DOGE[0.0000000007500000],DYDX[0.0000000095700000],GODS[0.0000000182023056],MANA[0.0000000018779736],MCB[0.0000000025700000],OMG[0.0000000098162659],RUNE[0.0000000498320000],SHIB[0.0000000235230509],SOL[1.3897359064792100],SPELL[0.0000000050136640],STMX[0.0000000084980000],USD[0.1984255370942] |
| 02137174 | AVAX[1.8767371789394400],BNB[0.0010400296980900],BTC[0.7530852532674700],ETH[1.0340441977057900],ETHW[1.0284076962395900],MATIC[1147.3218338600548500],SOL[52.4631848169195572],TRX[25.3607656273965600],USD[77.4809971640227266],USDT[40665.8513742218192399] |
| 02137176 | USD[0.0000000084800000] |
| 02137179 | BCH[0.0000000093000000],FTT[0.7772504762531840],LUNA2[0.0000000395302722],LUNA2_LOCKED[0.0000000922373018],LUNC[0.0086078000000000],MATIC[9.8673040000000000],RAY[0.4701332400000000],SHIB[19592160.6000000000000000],USD[1.4547694831621310] |
| 02137182 | USD[200.0054361580000000] |
| 02137183 | KIN[1.0000000000000000],MATIC[25.1391982400000000],POLIS[0.0666634800000000],TRX[0.0000010000000000],USD[8.3133521449008760],USDT[0.0000000081521577] |
| 02137185 | ATLAS[52137.5618286300000000],USDT[0.0000000001087055] |
| 02137189 | AMPL[0.0000000010851660],BTC[0.0000000173404943],ETH[0.0000000073020168],FTM[0.0000000031014042],FTT[0.0000001554220048],LUNA2[0.0000000459237351],LUNA2_LOCKED[0.0000001071553818],LUNC[0.0100000000000000],USD[0.0001283575499454],USDT[0.0000000127198402],XRP[0.0000000045204872] |
| 02137190 | TRX[0.0000010000000000],USD[0.0000001144432970],USDT[0.0000001371150] |
| 02137194 | APE[0.0074500000000000],AVAX[0.6000000000000000],ETHW[0.0005000000000000],FTT[150.0298500000000000],GALA[0.2500000000000000],LINK[1823.3591165000000000],MATIC[0.8098944000000000],SRM[1.1695917700000000],SRM_LOCKED[122.0304082300000000],USD[0.1735715111079991],USDT[0.0063140000000000],XRP[0.0871100000000000] |
| 02137197 | BAO[2.0000000000000000],USD[0.0000000094519399],XRP[0.0062243000000000] |
| 02137206 | BNB[0.0000000010000000],BTC[0.0000000028000000],FTT[8.9982900000000000],LUNA2[0.0790922142800000],LUNA2_LOCKED[0.1845485000000000],LUNC[17222.4961789193040000],RUNE[0.0001507979329600],TOMO[741.8632494000000000],TRX[0.0000010000000000],USD[10426.2205317777260000],USDC[10.0000000000000000],USDT[0.0000000057356704] |
| 02137208 | MANA[0.7680100000000000],TRX[0.0000340000000000],USD[0.0000000038474488] |
| 02137209 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BF_POINT[20.0000000000000000],GBP[0.0000241607096652],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0047022900000000] |
| 02137210 | BADGER[0.0000000021000000],FTT[0.0037467100404520],GARI[0.0000000078813002],POLIS[0.0000000010345400],USD[0.0000001451289651],USDT[0.0000000082162988] |
| 02137213 | ETH[0.0005734000000000],FTT[0.0000000094940000],SOL[0.0000000081375808],USD[0.0000007509908851],USDT[0.0000000085500000] |
| 02137214 | APE[0.0954020000000000],BTC[0.0000899930000000],BUSD[105.5824693000000000],USD[0.0000000065000000] |
| 02137216 | BTC[0.0805771700000000],ETH[14.7558162300000000],ETHW[14.7558162300000000],SGD[68.0599026400000000],SOL[17.3365320000000000],USD[0.0000001686072040],USDT[2230.9961830000000000] |
| 02137223 | USD[1.1272743800000000] |
| 02137224 | BTC[0.0000000075818830],TRX[0.0013480000000000],USD[0.0000000050523179] |
| 02137225 | MNGO[4859.4243000000000000],USD[2.9486484957500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02137226 | ALICE[60.596466000000000000],ATLAS[1260.000000000000000000],TRX[0.000001000000000000],USD[2.724674120134270 8],USDT[0.000000006114662 6] |
| 02137231 | AURY[4.000000000000000000],POLIS[20.510000000000000000],USD[8.349656233500000 00] |
| 02137232 | BAO[1.000000000000000000],TRX[0.000001938428896 75] |
| 02137235 | BTC[0.000500000000000000],ETH[0.001000000000000000],USD[1.998540126000000000],USDT[6.512845612500000 00] |
| 02137239 | USD[0.000401608497146 0],USDT[0.000484962360478 4] |
| 02137241 | BNB[0.000000055053000],MATIC[0.000000069078000],NFT (357209708525509844)[1],NFT (39779504636790808)[1],SOL[0.000000007529500],TRX[0.000180000000000],USDT[0.07444676500000000 0] |
| 02137242 | USD[0.424534727000000] |
| 02137245 | AAVE[0.000000003967239],ATLAS[0.000000000000000],BNB[0.000000113141333],BRZ[-0.699969914534 52],BTC[0.000000016131617 5],BUSD[250.098446110000000 0],ENJ[0.000000042612720],ETH[0.000000047520000],FTT[0.000000002421021],POLIS[0.000000065000000],SAND[0.000000018591496],SOL[0.000000071141073],SRM[0.000265592000000000],SRM_LOCKED[0.001651400000000000],UNI[0.000000091917148],USD[0.000000008071481],USDT[0.000000017743543] |
| 02137251 | BTC[0.022758768435860 0],CRO[1410.000000000000000],ETH[0.237417152741160 0],ETH[0.563495414350970 00],SOL[5.170641341816240 0],USD[0.002759963203340],XRP[1099.394651277990500 0] |
| 02137256 | AVAX[0.000000001441844 6],BTC[0.000000089025400],DOT[0.056580058034400 00],ETH[0.000000028810600],FTT[0.045725100000000000],LUNA2[0.005637934159000 00],LUNA2_LOCKED[0.013155179700000 0],LUNC[0.000000000136190 0],MATIC[0.000000009709900],SOL[0.000325000000000 0],USD[0.023448497923386 2],USTC[0.796076832018300 00] |
| 02137259 | SOL[496.443234770000000 0],SRM[735.562658110000000 0],SRM_LOCKED[14.292007330000000 0],USD[8.474863231187500] |
| 02137260 | ETH[0.004464000000000],ETHW[0.000826310000000000],LUNA2[0.107402551200000 0],LUNA2_LOCKED[0.250605952700000 0],LUNC[23387.131638000000000 0],TRX[99.001493000000000 0],USD[1.643635487100000 0],USDT[500.539747251250000 0] |
| 02137261 | ATOM[0.000000072593400],BNB[0.000000006590600],BTC[0.000000078460000],ETH[0.000000048681900],FTT[25.120021213485581 3],TRX[0.000003033200],USD[0.000005818725744 4],USDT[0.000000093843245],USTC[0.000000001929800],XRP[0.000000076076540] |
| 02137263 | MANA[346.934070000000000 0],SAND[653.795783500000000 0],SGD[0.572932830000000 00],USD[0.177935730210000 0],USDT[0.000000132779306] |
| 02137266 | FTT[26.068776337828209 0],LUNA2[0.000596386866400],LUNA2_LOCKED[0.001396236022000],RUNE[105.532596285000000 0],SOL[350.640284960000000 0],USD[128.458400001010040 0],USDT[0.000000094375000],USTC[0.000000046700400] |
| 02137267 | BTC[0.000000014297798],ETH[0.000000058500560],FTT[0.000002975185618 0],GBP[0.000000102491786 2] |
| 02137268 | ADABULL[0.041191760000000000],BOBA[3.000000000000000000],BTC[0.001399720000000000],ETH[0.042991400000000000],FTT[0.356186974750200 0],GRT[106.978600000000000 0],LINK[2.499500000000000],LUNA2[0.190990943200000 0],LUNA2_LOCKED[0.445645534200000 0],LUNC[41588.680000000000000 0],OMG[3.000000000000000],PSG[1.799640000000000000],REEF[3389.322000000000000000],SHIB[38600.000000000000000 0],TRX[338.767600000000000 0],USD[65.963270809095680 0] |
| 02137269 | TRX[0.001873000000000],USD[0.000011349788983],USDT[0.000000000325672 42] |
| 02137270 | USD[0.466779850482285 4],USDT[0.000000007408527 3] |
| 02137272 | BTC[0.007337380000000000],DOGE[186.980341210000000 0],ETH[0.017885530000000000],FTT[0.418055500000000 00],RAY[3.902016160000000000],SHIB[11029.148596410000000 0],USD[0.000000094821108],USDT[38.401948970000000 0] |
| 02137274 | AAVE[0.209961000000000000],BNB[0.418247548000000000],BTC[0.004590690000000000],CRO[129.971500000000000 0],DOGE[724.511988450000000 0],ETH[0.051990078200000 0],ETHW[0.051990078200000 0],FTT[2.299392000000000000],GRT[319.940112000000000 0],HT[4.997734250000000 0],LUNA2[0.331894407300000 00],LTC[0.437594960000000 0],LUNA2_LOCKED[0.744202837000000],LUNC[72270.705956400000000 0],SOL[0.859919832000000 00],SUSHI[37.991854700000000 0],TLM[247.945280000000000 0],USD[50.492015387960000 0],XRP[142.251788000000000 0] |
| 02137275 | FTT[0.099981000000000],USD[92.291445675515687 7],USDT[0.000000011795475 8] |
| 02137280 | MNGO[1929.830000000000000 0],USD[1.571774580000000 0],USDT[0.000000003592065 6] |
| 02137286 | 1INCH[317.732000000000000 0],BAT[1.250124089148914 4],ETH[0.000887621207430],ETH[0.008876210747430 0],FTT[25.808231505853850 0],LINK[51.398577801054700 0],LUNA2[0.144292858500000 00],LUNA2_LOCKED[0.336683336600000 0],TRX[0.007870000000000],USD[7.678323094265751 7],USDT[0.000000016020687 1],USTC[0.140238000482630 0] |
| 02137281 | ALPHA[289.477372000000000 0],ATLAS[3799.283700000000000 0],POLIS[43.100000000000000000],SPELL[22709.642012000000000 0],USD[0.111206091640439 8] |
| 02137286 | TRX[0.000001000000000],USD[0.073965031251025],USDT[0.018803026372952] |
| 02137294 | POLIS[2.460000000000000] |
| 02137295 | APE[0.095079000000000000],ATLAS[9.287500000000000000],BTC[0.000000079425500],DOGE[0.616390000000000000],ETH[0.000000075000000],ETHW[0.087451567500000 0],LUNA2[2.113006410000000 0],LUNA2_LOCKED[4.930348289000000 00],SOL[0.008100000000000 00],USD[-1.130519538862084 0],USDT[0.001933780779831] |
| 02137298 | BTC[0.000000081886220],ETH[0.000000024000000],ETHW[0.000000024000000],FTT[0.000000092906651],LUNA2[0.141395174700000 0],LUNA2_LOCKED[0.329922074200000 0],LUNC[23.336412000000000 0],TRX[0.002487000000000],USD[290.766196590425689 6],USTC[20.000000000000000 0] |
| 02137299 | SOL[13.217488200000000 0],USD[2.513908820000000 00] |
| 02137301 | APE[81.600000000000000000],BTC[0.150400000000000000],DOGE[99.000000000000000000],ENS[0.080000000000000000],FTT[25.015560330000000 00],MANA[876.000000000000000 00],MOB[243.500000000000000 0],SOL[3.209108720000000 00],SRM[100.456399450000000 0],USD[3.330357770000000 0],USD[0.8738 67093343008 0] |
| 02137302 | FTT[0.099981000000000],MNGO[3949.249500000000000 00],USDT[12.319800005350804 0] |
| 02137308 | ATLAS[9.521000000000000000],BTC[0.008398495412300 0],DOGE[0.443026000000000000],DOT[0.000156349803321 2],ETH[0.436879687846273 3],ETHW[0.090716748466123 5],HNT[47.291555120000000 0],LINK[19.432572200427800 0],MATIC[333.254375525077080 0],NEAR[57.789638660000000 00],NFT (368165651764623678)[1],POLIS[0.092550120000000 0],SAND[27.950752000000000 0],SOL[0.000000076505001],TRX[0.000000000000001],USDC[2148.434760000000000 0],USDT[0.006791000000000] |
| 02137310 | BCH[0.000928200000000 0],BOBA[0.489531000000000 00],BTC[0.000164095100000 0],CLV[0.032150000000000000],DYDX[15.500000000000000 00],ETH[0.095597000000000 0],FTM[0.859390000000000000],FTT[0.007310000000000 00],GODS[0.059261150000000 0],LINK[0.088231400000000 0],LTC[0.003454710000000000],MATIC[0.862675000000000 0],OMG[0.489531000000000 0],RSR[7.346650000000000 0],SOL[0.002219800000000 0],SRM[80.986650670000000 0],STEP[0.051015300000000 0],USD[7009.467403479726558 0],USD[0.059261500000000] |
| 02137311 | BNB[0.000000005290296],ETH[0.000000039108684],FTT[0.000000006720819],SPELL[0.000000073502000],USD[1.000000002086245 2] |
| 02137312 | BCH[0.002699487000000],DOGE[295.000000000000000 0],LUNA2[36.076638800000000],LUNA2_LOCKED[84.178824050000000 0],LUNC[765301 8.427720000000000 0],MANA[4.999500000000000 0],SHIB[400000.000000000000000 0],USD[0.006452264771210 5],USDT[0.000000169585088] |
| 02137314 | LUNA2[18.722677990000000 0],LUNA2_LOCKED[43.686248640000000 0],LUNC[4076902.550000000000000 0],SHIB[171383.497874230000000 0],USD[0.000000390605885] |
| 02137319 | BTC[0.002968846816000],ETH[0.268362060000000 0],ETHW[0.000868520000000 0],FTT[0.592151625604221 7],LINK[18.798300000000000 0],LUNA2[0.000000076000000],LUNA2_LOCKED[0.075931706110000],MATIC[299.982900000000000 0],SOL[3.689620000000000 0],USDC[384.751520500000000 0],USTC[0.46 0650000000000] |
| 02137323 | FTT[0.000000096677426],HT[0.000000001397948] |
| 02137329 | ETH[0.000000013102480],NFT (496139447319599793)[1],SOL[0.000000031093189],USD[0.000007067305 7665],USDT[0.000000009881394 4] |
| 02137330 | AKRO[1.000000000000000],BAO[1147378.066146432376563],BNB[0.000000080000000],DENT[2.039610000000000 00],FTT[0.000000767792081 40],KIN[24.000000000000000 0],MNGO[0.678219300000000 0],SLRS[0.000957142198000 0],SOL[0.010339030000000 0],SRM[0.004538121300000 0],STEP[0.031857061722891 6],TRX[2.000000000000000 0],USD[0.001558000000000],USD[0.018547382254640],USDT[414.700000017412598 8] |
| 02137340 | POLIS[40.300000000000000],TRX[0.000002000000000],USD[0.283374437250000 0],USDT[0.000000049072752] |
| 02137348 | AVAX[0.009797270000000],AXS[0.009354950000000000],BTC[0.000198304440000 0],ETH[0.002564900000000 0],ETHW[2.722646144900000 0],FTT[0.000890130000000000],SOL[1.001562488000000 0],STORJ[0.005351000000000 00],USD[1.202430417161243 8] |
| 02137349 | ETH[0.091706128169000],ETHW[0.388598775192661 1],FTT[197.382411105000000 0],PSY[500.000000000000000],TRX[0.000778000000000],USD[58911.671220784434704 1],USDT[69.173826279673188] |
| 02137350 | BCH[0.298728310000000],BNB[0.823500000000000000],ETH[0.029281640000000000],ETHW[0.328605330000000000],FTT[0.328605330000000000],USD[91.534056932921770 0],XRP[193.751610000000000] |
| 02137353 | FTT[84.387423000000000 0],USD[0.375323280000000 00],USDT[5.847299000000000 0] |
| 02137357 | DOGE[3224.419500000000000 0] |
| 02137358 | ETH[-0.000445399260021],ETHW[-0.000044259911671 1],SLP[9.829000000000000000],SPELL[69.798689390000000 0],USD[0.561574753500000 0],USDT[0.888160000000000 00] |
| 02137366 | AVAX[0.000000021644200],DOT[0.023623000000000000],ETH[-0.102446190848186],ETHW[-0.101802170732894 8],FTM[0.000000078926998],SHIB[1449300057892698],SHIB[0.000000050028829],USD[199.916840425415217 4] |
| 02137368 | 1INCH[0.879446568742890 0],ALCX[0.000000000000000000],ALGO[0.066779090795452472],AURY[10.000000000000000 0],AVAX[533.560360486545941],BNB[0.000387845427604 1],BRZ[0.000000002772 1001 0],BTC[0.000000177113100],CEL[0.007219849854 2932],CLV[60.000000000000000 0],DOGE[6.000000000000000000],FIDA[10.000000000000000 00],FTM[1153.222506125360530 0],FTT[59.994155000000000 0],HT[1.029187476217220 0],INCH[50.000000000000000 0],MANA[5.807504631848282 00],MATIC[300.000000000000000 0],LINK[0.018794001200000],MBS[10.000000000000000 0],MER[100.000000000000000 0],MNGO[1460.000000000000000 0],OKB[0.000000021552774],OMG[82.231069413041742 8],RAY[0.000000011368500],RUNE[81.167339991504140 0],SAND[10.000000000000000 0],SNX[29.154602543599708 6],SNY[50.000000000000000 0],SOL[0.000000009741236],SPELL[21 0000.000000000000000 0],SRM_LOCKED[0.368955490000000 0],STEP[400.000000000000000],TLM[200.000000000000000 0],TRX[0.000174000000000],TULIP[18.000000000000000 0],USD[255.494403714940871 2],USDC[1362.373496070000000 0],USDT[0.081460252773608],USTC[0.720679932029200 0],XRP[86.729588257407000],YFI[0.000190339 01174800] |
| 02137369 | INTER[18.791551989130000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02137370 | LUNA2[5.009826002000000000],LUNA2_LOCKED[11.689594010000000],LUNC[1090900.159580700000000000],USD[0.982442041000000],USDT[82.850000749000000] |
| 02137371 | BTC[0.000000019594350],LUNA2[0.052183153210000],LUNA2_LOCKED[1.121760690800000],TRX[0.000028000000000],USD[-10.365654075683410 8],USDT[14.128268280043215 1] |
| 02137373 | BTC[0.000073100000000],TRX[0.000003000000000],USDT[0.625391600000000] |
| 02137376 | AVAX[0.000000002168000 0],BNB[0.000000003268847 4],MATIC[0.000054529700000 0],SOL[0.000000007141250 0],TRX[0.001048003504376 0],USDT[0.092273320312500 0] |
| 02137382 | BTC[0.000187380000000000],FTT[25.054089204587600 0],LUNA2[0.004490814010000 00],LUNA2_LOCKED[0.094478566030000 0],LUNC[38816.960000000000000 00],RAY[104.279767150000000 00],SRM[129.570611000000000 00],SRM_LOCKED[0.138696220000000 00],TRX[258.000000000000000 00],USD[-0.404310963020000 0],USDT[27.762208887912170 3],XRP[2822.00000000000000000 0] |
| 02137388 | 1INCH[90.000000000000000 00],ATOM[56.500000000000000 000],AXS[8.700000000000000 00],BTC[0.000000082441632 0],ETHW[1.131000000000000 00],LOOKS[0.059440260000000 00],LUNA2[0.110049039300000 0],LUNA2_LOCKED[0.256781091700000 0],LUNC[23963.410000000000000 00],NEAR[147.300000000000000 00],RUNE[105.200000000000000 00] |
| 02137389 | BTC[0.000000063169346],ETH[0.000000010416464],FTT[0.000503460000000],USD[0.240788908538343 3],USDT[0.038488370000000] |
| 02137394 | POLIS[39.370000000000000 00],USD[0.394911284500000] |
| 02137396 | AURY[13.538096900000000 00],IMX[13.986961340000000 00],POLIS[10.947573110000000 0],SPELL[5600.00000000000000 00],USD[0.000000168561421] |
| 02137403 | USD[0.000000001747000 6] |
| 02137404 | FTT[45.689120790000000 00],USD[16961.211140707750 0000],USDT[0.000000126693965] |
| 02137405 | USD[5.923620803600000 00],USDT[12.370000000000000 0] |
| 02137406 | FTT[0.093600000000000 0],USDT[0.000000015000000] |
| 02137408 | BNB[40.703349851378600],BTC[0.099820000000000 00],FTM[0.943210000000000 00],MATIC[0.000000066350800],USD[14.849468549122670 0],USDT[0.002661000000000] |
| 02137409 | BTC[0.000543570887290],TRX[0.000001000000000],USDT[34.210437449648916 2] |
| 02137410 | BTC[0.000000002000000],FTT[0.032604655217004],GBP[0.000000007558590],LUNA2[0.543488797900000 0],LUNA2_LOCKED[1.268140528000000 0],LUNC[118345.830000000000000 0],MANA[0.979480000000000 00],USD[0.370112605726172 2],USDT[0.000000017607448 4] |
| 02137411 | SOL[2.499525000000000 0],TRX[0.000000000000000],USD[373.060000000000000 0],USDT[57.801500000000000 0] |
| 02137413 | SOL[3.688464000000000 0],USDT[0.193860543372000] |
| 02137414 | AVAX[0.000000007118545 2],ETHW[1.959620000000000 0],SUSHI[166.220000000000000 0],TRX[0.000001000000000],USD[-1658.709180066716320 00000000],USDT[1748.381512080930705 5] |
| 02137415 | GENE[0.000000001247050],USD[0.000391314134213 7],USDT[0.000000000933004 0] |
| 02137419 | POLIS[0.000000001959896],SHIB[0.000000088941719],TRX[0.289900003263087 2],USD[0.000000013541708],USDT[0.000000099911373] |
| 02137421 | ADABULL[0.016528563000000 00],APE[0.085449000000000 00],BNBBULL[0.007687270000000 00],DOGEBULL[0.878450800000000 00],EOSBULL[1221560.730000000000000 0],ETH[0.008822350000000 00],ETHBULL[0.007646490000000 00],ETHW[0.008823500000000 00],GALA[1.611500000000000 00],LTC[0.069650400000000 00],MATICBEAR2021[774372.408200000000000000 00],MATICBULL[10.487881000000000 00],SAND[0.710060000000000 00],SHIB[98008.000000000000000 0],TRX[0.633260000000000 00],TRXBULL[0.073652000000000 00],USD[0.317176997365000 0],USDT[8.328093289412500 00],VETBULL[2771.577348000000000 00],XLMBULL[4.237306000000000 00],XRP[0.112230000000000 00],XRPBULL[586.480000000000000 00] |
| 02137423 | BNB[0.000000100000000],MATIC[0.000000017039432],SOL[0.000000044413108],USD[0.000019625378999],USDT[2.174869607688669 5] |
| 02137424 | BTC[0.001966380000000 00],SOL[0.000000051337697],SRM[0.007534310000000 00],TRX[0.037311610000000 00],USD[4.136215525000000] |
| 02137426 | BTC[0.000026465441700 0],ETH[0.000000058377800],MATIC[0.000000023898400],SOL[0.000000021598000],USD[0.053537972149455 0] |
| 02137428 | USD[0.392211930000000] |
| 02137430 | FTT[0.000000016501000] |
| 02137432 | ETH[0.000025000000000],ETHW[0.000025000000000],SHIB[98546038.364788730000000 0],TRX[12865.537560000000000 0],USDT[0.000000040657520],VETBULL[5590.30000000000000 00],XRP[163.423000000000000 0] |
| 02137433 | BTC[0.000305633000000 0],DOGE[0.694860000000000 00],SHIB[99194.398000000000000 0],USD[252.042155456617666 1] |
| 02137434 | 1INCH[0.000000004979690 0],AVAX[0.000000007355900],BTC[0.000044790000000 0],DOGE[0.000207420000000],FTT[0.000326045424493],LUNA2[3.719677206000000 0],LUNA2_LOCKED[8.679246814000000 0],LUNC[0.000000045188000],MATIC[0.000000057737300],SOL[0.000000028473500],SUSHI[0.000000020281900],USD[-0.430145065344081 0] |
| 02137435 | BNB[1.026940910000000 0],ETH[0.139000000000000 00],ETHW[0.139000000000000 00],TRX[1939.559239000000000 0],USDT[0.047740837250000] |
| 02137436 | LTC[0.005242700000000 0],USD[0.000000110985766] |
| 02137437 | ETH[0.000210091824870],ETHW[0.000210508281560 2],FTT[25.101672141501572 4],IMX[0.000000002000000],SAND[0.000000080326462],SOL[0.000000100000000],SRM[0.001245380000000 00],SRM_LOCKED[0.014799350000000 0],USD[0.065371630834534 74],USDT[0.000000001378577] |
| 02137438 | APT[1.000000000000000 0],FTT[0.785310377449000],LUNA2[3.000000000000000 0],USD[28.352092657500000 0] |
| 02137440 | USD[64.262769596197669],USDT[0.000000023133800] |
| 02137446 | ETH[0.000000080000000],GST[0.069378000000000 0],USDT[0.000000005000000] |
| 02137447 | SWEAT[0.584500000000000 0],TRX[0.000001000000000],USD[0.326352870400000 0] |
| 02137448 | ETH[0.000000030000000],KIN[2.000000000000000 0],USD[0.000106357584822] |
| 02137453 | AVAX[0.000000026938120],BNB[0.000000003440120],DOGE[0.000000009037890],MATIC[0.000000046304000],SOL[0.000000022000000],TRX[0.000060000000000],USDT[0.000001468968732 7] |
| 02137454 | FTT[0.000627800000000 0],ETHW[0.000627800000000 0],TRX[0.000001000000000],USDT[0.000246376751758] |
| 02137457 | SOL[0.045107500000000 0],USD[0.017967118198241 0],USDT[10.500078257177827 0] |
| 02137458 | NFT (3756094739091546051)[1],USD[0.000722515348423 5],USDT[0.065091176000000] |
| 02137460 | COPE[143.000000000000000 0],LUNA2[0.001359114299000 00],LUNA2_LOCKED[0.003171266697000 00],LUNC[295.950000000000000 0],SHIB[1000000.00000000000000000 0],USD[0.000000029490000] |
| 02137462 | 1INCH[106.322013760000000 00],CHZ[1463.125848300000000 00],FTM[145.956985020000000 0] |
| 02137463 | BTC[0.010498114000000 00],ETH[0.208962380000000 00],ETHW[0.208962380000000 00],FTT[0.082902501961927 6],LUNA2[0.000206619816200],LUNC[4.499190000000000 00],USD[0.363979201380962 3],USDT[0.443400003345540] |
| 02137466 | FTT[0.000000062431540],IMX[795.444026950000000 0],SAND[2652.874913500000000 0],USD[0.069325219355638 9],USDT[0.000000003752629 6] |
| 02137468 | BNB[0.000000110000000],ETH[0.000000004689680],FTT[0.011717374718380 0],MT (3627848556199793281)[1],USD[3.929489168906277],USDT[0.000000084000000] |
| 02137469 | FTT[0.096680446709507 0],USD[25.354352151405000 0] |
| 02137473 | BIT[0.548750000000000 00],BTC[0.000087550000000 00],BULL[0.000078273800000 0],ENS[0.001830570000000 00],ETH[0.000005276000000],ETHW[0.932055270000000 0],FTT[0.098032550000000 00],PSY[0.815700000000000 00],SOL[18.014679540000000 0],TRX[0.000002000000000],USD[3478.002476055257095 4],USDT[0.001214327828140 0] |
| 02137475 | BTC[0.000150000000000] |
| 02137476 | ATLAS[4600.00000000000000 00],USD[1.069791566750000] |
| 02137479 | FTT[25.496615020000000 00],TRX[0.000010000000000],USD[-0.000447783642723],USDT[0.000000144567692] |
| 02137481 | FTT[0.075258316140380],SUSH[18.996390000000000 0],UNI[14.347273500000000 0],USD[0.000000003000000] |
| 02137483 | LINK[0.000000005635618] |
| 02137487 | 1INCH[0.000000042503000],AAVE[0.000000002627460 0],ALGO[147.003582041887635],ALPHA[0.000000000490421700],AURY[60.993958190645007 0],BCH[0.000000004561920 7],BNB[0.000000001182300],BRZ[0.000000001971512],BTC[0.015283411447 365],CHZ[0.000000014989 320],DOT[0.000000049837900],ETH[0.055596999724170 0],ETHW[0.000000094817240],EUR[0.000000016204962 1],FTM[0.000000049832800],FTT[127.545064695634800 0],GMT[0.000000073033700],GOG[0.000000005248220],GRT[2345.227504939698474],HBB[0.000000063419280],HNT[0.000000006899 169],HT[0.000000013482600],IMX[0.000000004780356],LINK[17.905220390546200 0],LUNA2[0.000277690217900],LUNA2_LOCKED[0.000000009446000],LUNC[0.075304355158900],MATIC[0.000007066000000],MKR[0.000000077005000],OKB[0.000000088667900],RAY[0.000000005911766],RENI[0.000000007961800],SAND[0.000000008211930],RNDR[0.000000002887500],SNX[0.000000011891100],SOL[5.908046129371057 1],SRM[101.152840580000000 0],SRM_LOCKED[2.221113500000000 0],SWEAT[200.000000000000000 0],SXP[0.000000098868500],TRX[0.000000003970000],UNI[0.000000028479100],USD[615.370837116910194 1],RPI[0.000000004891000],YFI[0.000000007094070],YGG[401.000000000436324 1] |
| 02137489 | ETH[0.000762800000000],ETHW[1.855762800000000 0],LUNA2[7.407826837000000 0],LUNA2_LOCKED[17.284929290000000 0],USD[8261.329801346696200 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02137497 | ETH[0.641891000000000],ETHW[0.641891000000000],RUNE[203.759240000000000],SOL[13.217356000000000],TRX[0.000001000000000],USDT[2.673145970000000],XRP[2334.533000000000000] |
| 02137498 | BNB[0.000616245985742],SGD[0.000000067492020],USD[0.082278598123521$],USDT[0.000000156311565],XRP[0.000000036741600] |
| 02137504 | COPE[115.981600000000000],USD[1.123780230500000] |
| 02137506 | BTC[0.005700000000000],CRV[0.967320000000000],DOT[0.095288000000000],EUR[989.000000000000000],FTT[47.997910000000000],LUNA2[0.002273410855000],LUNA2_LOCKED[0.005304625327000],LUNC[495.040000000000000],TRX[0.002571000000000],USD[29738.435486723967932],USDT[0.004836000000000] |
| 02137516 | LUNA2[12.033587887000000],LUNA2_LOCKED[28.078371440000000],LUNC[2620339.070000000000000],USD[2779.324837138746076D] |
| 02137517 | USD[0.000000070000000] |
| 02137521 | TRX[272.910709000000000],USD[-3.687670207813262$] |
| 02137524 | 1INCH[0.000000030535620],AAVE[0.000000099876700],ALPHA[0.000000084739171],APE[0.000000266595560],ASD[0.000000053040420],ATLAS[0.000000010044264],ATOM[0.000000024329549],AVAX[0.000000001227374],AXS[0.097323058381585],BAND[0.000000048352900],BCH[0.000000099607057],BNB[0.000000082629713],BNT[0.000000001905708],BRZ[0.000000091364100],BTC[0.000570477549306],CEL[0.000000009519086],CITY[0.117109182559448$],CRO[0.000000024959921],GMT[0.000000001658896],GOOGL[0.000000659000000],GOOGLPRE[0.000000004264884$],HXRO[0.000000038308981],LTC[0.000000092007$],LUNA2[0.01603060225000001],LUNA2_LOCKED[0.037404738590000],LUNC[1877.542099607048789?],MATIC[0.000000008665622],MTA[0.000000052076223],ORBS[0.000000126371851,OXY[0.000000025466511,SAND[0.000000454516103$],SHIB[0.000000018539840],SOL[0.000000009359537],STEP[0.000000040091006],SUSHI[0.000000084256584],SWEAT[0.0000000539615621,TRX[0.000000042782034],USD[0.0085286013951276],USDT[0.000537323844495],USTC[1.04866921498500001,XRP[0.000000061239516] |
| 02137525 | USD[-1.143849940222593$],USDT[2.403832373500000] |
| 02137526 | XRP[0.000000085129465] |
| 02137532 | USD[0.000210041302671?] |
| 02137533 | ETH[0.008400000000000],ETHW[0.008400000000000],USD[3174.076414852288753$],USDT[0.000000003291064] |
| 02137534 | AAVE[11.997730810000000],BNB[8.137850560000000],BTC[0.218449350000000],DOT[118.586396920000000],ENS[39.094731150000000],ETH[2.225461940000000],ETHW[2.224660930000000],FIDA[219.586952400000000],FTT[123.280160980000000],LINK[95.628767860000000],SAND[356.715355430000000],USD[0.000001132221000] |
| 02137542 | COPE[235.965230000000000],USD[3.190456990000000] |
| 02137549 | BTC[0.000000027450200],USD[0.102630369602045900] |
| 02137550 | POLIS[28.200000000000000],TRX[0.749958000000000],USD[0.141046896000000000] |
| 02137557 | BNB[1.999500000000000],BTC[0.000072488000000],DOGE[9998.100000000000000],ETH[1.749667500000000],ETHW[1.749667500000000],MATIC[5998.860000000000000],RAMP[9910.000000000000000],SOL[29.994300000000000],USD[-3600.840662600500000000000000] |
| 02137559 | USD[0.000000093200000] |
| 02137561 | POLIS[228.700000000000000],USD[0.623937276750000000] |
| 02137563 | BTC[1.039825200000000],ETH[19.565586300000000],ETHW[19.565586300000000],FTT[20.000000000000000],USD[1561.540959092650000],USDT[395.084840000000000] |
| 02137567 | AAVE[0.000000600000000],BNB[0.000000043601933],BRZ[0.000000069166876],BTC[0.679462944210125$],ETH[0.050000011178284],ETHW[0.00000001178284],FTT[0.197256970000000],LUNA2[0.313707262768000],LUNA2_LOCKED[0.731983613291000],LUNC[0.000000045295844],MATIC[0.000000046100000],POLIS[14.99837816000000],RAY[14.692058940000000],SOL[1.270649524000000],SRM[19.048570100000000],SRM_LOCKED[0.506325440000000],USD[33.632043648648972],USDT[0.000009671390944$] |
| 02137570 | USD[50.092234900000000] |
| 02137575 | TRX[0.000001000000000],UBXT[2.000000000000000],USDT[0.000000030922295] |
| 02137578 | BTC[0.000000009716040],FTT[0.000000032353230],LTC[0.000000056521720],LUNA2[0.004180238754000],LUNA2_LOCKED[0.009753890427000],USD[235.027665437519492$],USDT[0.000000000092101289] |
| 02137579 | BTC[0.032648778832644],ETH[0.839679787000000],ETHW[0.839679787000000],FTT[20.194227800000000],LTC[8.506856750000000],USD[1.828225685000000],USD[0.376872080000000] |
| 02137580 | DENT[25060.0000000000000000],ETH[0.000000061328460],ETHW[2.535348260000000],LUNA2[0.863147663700000],LUNA2_LOCKED[0.014011215800000],LUNC[187952.221032000000000],RUNE[209.600000000000000],SAND[0.000000096746200],SOL[24.621767410000000],STORJ[450.000000000000000],SUSHI[175.956007080000000],USD[15931790],USD[1.071425228574284],ZRX[1063.000000000000000] |
| 02137581 | NFT [386220094178249227$],SOL[0.000000034465000] |
| 02137584 | SHIB[399920.000000000000000],USD[0.000000036723045] |
| 02137595 | CHZ[577.736970000000000],RSR[39270.7960000000000000],USD[0.014226060000000] |
| 02137600 | AUD[0.000000052315732],USDT[7.292832840000000000] |
| 02137602 | BNB[0.000000008647980],ETH[1.382132389827500],ETHW[1.382157519827500],FTT[297.031852030000000],INDI[0.018352120000000],NFT [336418562090795887][1],NFT [341425996436712732][1],NFT [373032696985736976][1],NFT [412050518676582386][1],NFT [416718999471292441][1],NFT [444222091829258508][1],NFT [452744929658551184][1],NFT [471782095135110531][1],NFT [483269825775446397][1],NFT [499213105764837339][1],NFT [502708940257075257][1],NFT [505967474000746073][1],TRX[0.000000000001938865],USD[536.739934787729131$] |
| 02137605 | BTC[0.002100000000000],CONV[700.000000000000000],ETH[0.020347000000000],ETHW[0.020347000000000],FTT[0.400000000000000],SOL[0.336925400000000],USD[0.108484690750000] |
| 02137607 | BTC[0.000014800000000],TRX[0.000050500000000],USDT[0.000781042986152$] |
| 02137608 | 1INCH[11.997720000000000],USD[52.760987000000000] |
| 02137609 | BNB[8.809000000000000],BTC[0.907937712000000],ETH[16.814755600000000],ETHW[16.814755600000000],MATIC[1713.580000000000000],USD[7.822299474500000] |
| 02137613 | BIT[2141.570853058000000],USD[0.785537180065626],USDT[0.000000101426605] |
| 02137615 | CRV[0.964600000000000],DOGE[0.614038930720540D],FTT[0.095113640000000],TRX[0.001554000000000],USD[72.996187349482100?],USDT[0.051934000450000] |
| 02137620 | MNGO[1629.690300000000000],TRX[0.000010000000000],USD[1.008028810000000],USDT[0.000000007025373D] |
| 02137623 | FTT[0.000000016441300],USD[0.260673800000000] |
| 02137624 | ETH[0.056674880000000],ETHW[0.056674880000000],SHIB[0.000000001320600],USD[0.000142635767040] |
| 02137628 | BNB[0.000000079160622],COMP[0.000046160000000],ETHW[0.006525700000000],USD[3.821849015395516],USDT[0.000000189345443] |
| 02137629 | BTC[0.177700000000000],ETH[0.000300000000000],ETHW[0.000300000000000],FTM[0.000000048000000],FTT[31.023096040413257],LUNA2[3.147826973000000],LUNA2_LOCKED[7.344929603000000],LUNC[9498.730000000000000],SOL[40.002371990000000],TRX[0.000245000000000],USD[0.001587263333200000],USDT[832.437689482813750],XRP[1469.7284274381328200] |
| 02137630 | EUR[0.000000073019966] |
| 02137635 | USD[10.000000000000000] |
| 02137638 | SOL[0.000000008345868],USD[0.779742599970693$] |
| 02137645 | POLIS[2.000000000000000] |
| 02137646 | AUD[9239.235585370000000],BAT[15.655794880000000],BF_POINT[400.000000000000000],TRX[67.890754490000000],XRP[86.555736980000000] |
| 02137647 | BTC[0.000087500000000],FTT[18.820433232845020],LUNA2[0.000000030916494],LUNA2_LOCKED[0.000000070213848$],SHIB[0.000000001689040],USD[16.950785082110916] |
| 02137650 | DYDX[0.000000073015721],FTT[0.000000078208277],SOL[0.000000009884320],USD[0.000000208576306],USDT[0.000000047793420] |
| 02137652 | BTC[0.595895800000000],ETH[44.149239150000000],ETHW[44.149239150000000],SOL[173.958426321784840] |
| 02137653 | BTC[0.012597321593650],ETH[0.663426840000000],ETHW[0.663426840000000],FTT[4.584930000000000],MATIC[130.000000000000000],SOL[0.958603006000000],SRM[0.068000000000000],TRX[0.000001000000000],USD[0.659799947262500],XRP[0.216250000000000] |
| 02137655 | ETH[4.808774660000000],ETHW[4.808774660000000],USDT[5.821279726000000] |
| 02137658 | AVAX[0.006294263804364],BNB[0.004083650000000],BTC[0.269404807000000],ETH[0.000297900000000],ETHW[0.000297902834108$],PERP[0.097568000000000],RAY[0.980240000000000],SRM[0.996158640000000],SRM_LOCKED[0.017797680000000],TRX[0.188111000000000],USD[0.293995709082500] |
| 02137659 | BRZ[0.007065096682000] |
| 02137660 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000018500000000],TRX[1.000000000000000],USD[18.957904759892786$] |
| 02137661 | BTC[2.360682648493474$],DOGE[41549.566760428981200],REEF[7.506782180000000],SHIB[89270178.285526750000000],TRX[0.000035000000000],USD[439.073875002667952$],USDT[445.007962054348189] |
| 02137663 | USD[0.000000052400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02137671 | BTC[0.01900000000000000],ETH[0.30743573319877500],ETHW[0.1900000000000000],GALA[209.433956342920000],GOG[40.0000000000000000],LUNA2[0.000216346923230000],LUNC[47.11000000000000000],SHIB[2900000.000000000000000],SUSHI[7.0000000000000000],USD[400.000062978516766],USDT[69.992915682800000] |
| 02137673 | BAO[2.00000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],UBXT[1.00000000000000000],USD[0.000003069651067],USDT[0.0000000015174486] |
| 02137676 | FTT[26.967144170000000],USD[0.0000000751611236] |
| 02137677 | BTC[0.00141429000000000],SOL[0.0000001000000000],SPELL[0.0000000040400000],TRX[0.0000100000000000],USDT[9.950256406925784] |
| 02137678 | ENS[1.6355059670252154],SHIB[0.0000000012930384] |
| 02137679 | AXS[0.00000001780000000],BNB[0.00000001000000000],BTC[0.00000482110400000],NFT[3176573043737984811][1],USD[-0.072762150921704],USDT[0.001936520000000000],XRP[0.0000000100000000] |
| 02137681 | SGD[0.00000009998067,TRX[91.9000000259800000],USD[0.851887610000000],USDT[0.0000000064675852],XRP[576.4640000000000000] |
| 02137682 | NFT[349914758343702289][1],NFT[356021685156905268][1],NFT[393636778357410627][1],NFT[452675815662425519][1],NFT[476665198536015121][1],USD[4.016740341480000],USDT[0.96000877000000000] |
| 02137683 | MNGO[8241.302036420000000],NFT[304865827902362631][1],USD[2.000000066288394] |
| 02137686 | AURY[124.418115655342190],CHZ[15309.090521742000000],ETH[1.383887117114107],ETHW[1.383887117114107],LUNA2[0.025922003600000],LUNA2_LOCKED[0.060484675070000],LUNC[5644.570860000000000],SOL[246.863043530000000],USD[0.000319599846965],USDT[100.000748312326298] |
| 02137693 | AUD[5526.994948158959849],LUNA2[55.659304080000000],LUNA2_LOCKED[129.871709500000000],USD[0.235276387395420],USDT[0.045493067508149] |
| 02137702 | USD[0.013239750000000] |
| 02137704 | NFT[366522544409897339][1],NFT[491464462200960146][1],NFT[519783280469060764][1],USD[0.000021026894641],USDT[0.0000000060045200] |
| 02137708 | USD[30.000000000000000] |
| 02137710 | FTT[0.009077032563596],TRX[0.000794000000000],USD[0.000037436105240],USDT[0.000006573029466] |
| 02137714 | BTC[0.00000023424000],DOT[0.000000001265350],ETH[0.0000001132932171,ETHW[81.204861683318141],FTT[786.231788900000000],LUNA2[923.740606800000000],LUNA2_LOCKED[2155.394749000000000],LUNC[9714.943337755843860],SRM[17.382482360000000],SRM_LOCKED[153.977517640000000],TRX[0.0002970000000],USD[1363.303652907531401B1,USDT[361.934682725377265],USTC[13073.533632189241009295] |
| 02137721 | TRX[0.0015570000000000],USD[0.040000000000000] |
| 02137730 | USD[0.180121180000000],USDT[0.0000000052058040] |
| 02137733 | USD[0.590270360000000] |
| 02137735 | TRX[0.000003000000000] |
| 02137739 | ALICE[228.500000000000000],BNB[0.003725540000000],DOGE[1098.800240717614900],ETH[1.559430600000000],ETHW[1.559430600000000],LTC[2.273894643392327],SOL[28.328554330000000],USD[-363.694942041938664800000],USDT[4.356461008056082],YFI[0.147254980000000] |
| 02137741 | TRX[0.0000010000000000],USDT[0.211723784000000] |
| 02137742 | RUNE[23.542416000000000],SHIB[7015.910000000000000],USD[79.528078635000000] |
| 02137746 | AGLD[0.000120840000000],AKRO[3.000000000000000],ALICE[2.456921580000000],ATLAS[580.687980360000000],AURY[4.801511020000000],BAO[4.000000000000000],DENT[3.0000000000000],FTT[2.491820580000000],KIN[7.0000000000000],LINK[1.221853260000000],MANA[42.448882720000000],POLIS[12.625286760000],SLP[2039.118623550000000],SOL[1.383161750000000],STEP[47.482824290000000],TRX1[1.000000000000000],TULP[1.674814570000000],USD[0.000000811683464] |
| 02137747 | ETH[0.000700000000000],ETHW[0.000700000000000],SHIB[16097891.000000000000000],TRX[0.000001000000000],USD[0.978512870000000],USDT[0.000000022118548] |
| 02137751 | USD[1.661394150000000] |
| 02137752 | BNB[0.000000064140000],USD[0.369616752532000] |
| 02137755 | POLIS[150.149897000000000],USD[1.279620527625000] |
| 02137757 | ATOM[0.0000000204170],FTT[0.081189691059280],LUNA2[0.000000027661730],LUNA2_LOCKED[0.000000645440372],SOL[0.000000100000000],TRX[10.0000000000000],USD[366.183681868774178],USDT[0.000000018103784] |
| 02137758 | AVAX[0.007042114949997],ETHW[26.689000000000000],TRX[0.000031000000000],USDT[0.450000004125000] |
| 02137761 | USD[0.000000061062826] |
| 02137764 | FIDA[0.007400000000000],TRX[0.000001000000000],USD[0.000000015677100],USDT[0.0000000071281640] |
| 02137765 | BTC[0.00001253368477000],ETHW[0.055651716563500],ETHW[0.055651716563500],FTT[25.994800000000000],SOL[10.890012340000000],USD[-3.257061562305857] |
| 02137769 | AVAX[2.413804020000000],ETHW[0.511886170000000],FTT[25.014150660000000],GMT[0.000000044755850],LUNA2[0.545867942400000],LUNA2_LOCKED[1.273691866000000],LUNC[30.750058290000000],RAY[22.612168400000000],RNDR[0.000000028780118],SAND[135.000000000000000],USD[81.909183501420467],USDT[0.000000024184050],XRP[311.360496500000000] |
| 02137771 | ATLAS[0.000000005000000],ETH[0.000000037859040],USD[164.458877340021215200000000],USDT[4.082981226590323] |
| 02137776 | BNB[1.502225540000000],CRO[1779.849900000000000],ETH[5.404163200000000],ETHW[4.649487380000000],MANA[599.915640000000000],SAND[538.924000000000000],SOL[16.436481200000000],TLM[2072.000000000000000],TRX[0.000001000000000],USD[3016.292951435500000],XRP[2299.050000000000000] |
| 02137779 | BF_POINT[100.000000000000000],BTC[0.001926700000000],ETH[0.032644580000000],ETHW[0.032230170000000],USDT[213.965951620000000] |
| 02137785 | ATOM[0.099449000000000],GST[200.000000000000000],RAY[32.087670450000000],SOL[0.009867000000000],USD[0.122324173880000],USDT[0.380923377980000] |
| 02137786 | USD[0.000000100000000] |
| 02137787 | USD[-0.000005813708368],USDT[0.001995580000000] |
| 02137789 | TRX[0.0000010000000000],USDT[0.0000071463744288] |
| 02137790 | TRX[0.000003000000000] |
| 02137792 | BTC[0.000750930000000],ETH[0.023333030000000],ETHW[0.023045540000000],FTT[24.852940060000000],TRX[0.0000010000000000],USDT[16.529481430000000] |
| 02137793 | BTC[0.036752000000000],ETH[10.000375880000000],ETHW[10.000375880000000],FTT[433.366492800000000],LTC[3.533860070000000],USD[0.612323867580481],USDT[0.000000010521950] |
| 02137794 | AKRO[8.000000000000000],ATLAS[277.219716970000000],BAO[37.000000000000000],BNB[9.767802370000000],BOBA[1.030586740000000],BTC[0.142220830000000],CRV[314.113209080000000],DENT[7.000000000000000],ETH[1.810861170000000],ETHW[1.810231960000000],FTT[50.899957660000000],HOLY[1.0749932700000000],USD[0.000000041794003],XRP[11011.956259830000000],YFI[80.325550250000000] |
| 02137799 | BTC[0.000000009056100],USD[0.458897434544487],USDT[1.747600000000000] |
| 02137802 | 1INCH[0.640000000000000],AAVE[0.099078500000000],BAT[40.000000000000000],CHZ[1.963140000000000],CRO[2120.413774710000000],CRV[82.948002700000000],ENJ[29.994471000000000],ETH[0.000997500000000],ETHW[0.000997500000000],FTT[14.696312290000000],HUM[149.972355000000000],LINK[0.089079750000000],LUNA2[1.836846850000000],LUNA2_LOCKED[4.285976020000000],LUNC[399977.276607000000000],MATIC[8.480000000000000],RSR[3429.367851000000000],SLP[139.907850000000000],SOL[0.524821380000000],SRM[13.117310540000000],SRM_LOCKED[0.251686320000000],STMX[1308.000000000000000],SXP[46.90700000000000],UNI[0.072600000000000],USD[169.091938654301668],USDT[0.307813774809497B] |
| 02137805 | BNB[0.000250106196752],BTC[0.000011940082514B],ETH[1.456409450000000],ETHW[1.456109600000000],KIN[1.000000000000000],NFT[570628004292895957][1],RSR[2.000000000000000],TOMO[1.032458130000000],UBXT[1.000000000000000],USD[8297.160287490000000],USDT[2114.148832435917718] |
| 02137807 | BTC[0.032250000000000],IMX[388.127000000000000],USD[0.346584317000000] |
| 02137810 | XRP[5992.902271050000000] |
| 02137812 | USD[0.010004200000000] |
| 02137814 | ETH[0.008750150000000],ETHW[0.008750150000000],TRX[0.000001000000000],TSLA[0.008421690000000],USD[70.380922860380730],USDT[0.005699000751617B] |
| 02137818 | AURY[84.000540000000000],BNB[0.004377370000000],BTC[6.096834445500000],DOGE[104627.632695000000000],ETH[80.050325200000000],ETHW[74.649844870000000],FTT[2001.860627000000000],HT[358.105856000000000],SOL[358.698584200000000],SRM[39.753053330000000],SRM_LOCKED[402.412524170000000],STARS[438.002835000000000],TRX[0.000010500000000],TULP[170.001915000000000],USD[3575.119593203500000] |
| 02137834 | BTC[0.000000087700000],ETH[0.000000068639080],ETHW[0.000000027000000],FTT[4.199291700000000],LTC[0.000000009000000],SOL[0.000000030000000],USD[0.000000672911880],USDT[0.000000083869000] |
| 02137840 | USD[0.000000000000],BAO[3.000000000000000],BTC[0.000000003151520],KIN[5.000000000000000],USD[0.004428978394223]4] |
| 02137842 | NFT[303396535296231527][1],NFT[387507030004937367][1],NFT[419818304729255528][1],NFT[443973797822725100][1],NFT[565374219081804273][1],TRX[0.001637000000000],USD[0.000000039200000] |
| 02137846 | USD[0.233332240000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02137847 | BIT[99.980000000000000],BNB[0.112849810000000],BTC[0.010777470000000],DOGE[149.970000000000000],ETH[0.000961600000000],ETHW[0.000961600000000],SHIB[699860.000000000000000],USD[13.337847308970000000000000] |
| 02137848 | USDT[0.331247825000000000] |
| 02137849 | SGD[0.000000004667948 3],USD[0.000000110696769],USDT[0.000000003215638] |
| 02137853 | 1INCH[0.000000005400000],AXS[0.000000051436498],BNB[0.000000003538683],CRO[0.000000054975375],MANA[0.000000028237593],RAY[0.000000001242000 0],SHIB[0.000000019000000],USD[0.000000013013016],USDT[0.000000089285560],XRP[0.000000052865624] |
| 02137859 | FTT[0.092616750000000000],IMX[0.056617000000000],NFT (309397190464248825)[1],NFT (5417703360430481 26)[1],NFT (5656612698580347 00)[1],SRM[0.868960150000000],SRM_LOCKED[5.13103985000000000],USD[0.0203345035636737] |
| 02137860 | TRX[0.000005000000000],USD[8.997612606000000] |
| 02137866 | USD[95.700496256950000 0] |
| 02137874 | USDT[26.000000000000000] |
| 02137875 | ETH[1.809500000000000000],FTM[1723.672440000000000],RUNE[6882.194708400000000],SOL[117.003476900000000],TRX[0.000001000000000],USD[2.2206877720650000] |
| 02137881 | ETH[0.483348074000000000],ETHW[0.483318040000000],EUR[15985.5109110900000000],FTT[0.584582260000000],FTX_EQUITY[10567.000000000000000],LUNA2[0.004397115842000],LUNA2_LOCKED[0.010259936960000],TRX[4400.0000000000000 000],USD[15750.460453323469481 4],USDT[1005962.52778015138655 94],USTC[0.622433000000000 0],XPLA[1.037150000000000000] |
| 02137884 | USD[0.000000003600000 00] |
| 02137885 | USD[79.835817500262632 0] |
| 02137886 | LUNA2[2.430559183000000000],LUNA2_LOCKED[5.671304761000000],USD[0.000000009666221 0],USDT[183.474420160625618 3],USTC[344.057400000000000] |
| 02137887 | TRX[0.000001000000000],USD[0.009168105055000],USDT[0.000003075299393] |
| 02137890 | BTC[0.000987160000000 00],ETH[0.000616800000000],ETH[0.000168000000000],MANA[0.991000000000000],SAND[0.941500000000000],SOL[0.667300000000000],USD[33260.50746580760000 0] |
| 02137893 | BIT[80.000000000000000 0],CRO[689.866140000000000],ENS[0.008158940000000],ETH[0.000126100000000],ETHW[0.000012611768570 0],FTT[25.147860000000000],GRT[321.93882000000000 0],SOL[0.329537920000000],TRX[0.000016000000000],USD[-34.3031414744717260],USDT[526.063650504075000 0] |
| 02137894 | MATIC[9.998000000000000 00],REN[154.96900000000000 00],SRM[25.960600000000000],USD[25.827182899618350 0],USDT[0.000000004107415] |
| 02137897 | AAVE[1.494977110000000 00],AKRO[1254.047462530000000],ALICE[3.166309930000000],APT[0.084917760000000],ATLAS[532.561180410000000],AUD[193.910273382676628 3],AURY[1.176765100000000],AVAX[4.608175430000000],BAO[75.00000000000000 0],BF_POINT[400.00000000000000 0],BTC[0.047369570000000],CRO[49.588672440000000],ETH[0.654694010000000 0],ETH[0.654694010000000],FTT[6.632095360000000],GAL[488.115431580000000],GODS[3.728434510000000],HGET[1.366957380000000],KIN[66.00000000000000 0],LINK[17.707507540000000],MANA[91.152675340000000],OMG[5.918245870000000],PO LS[8.914329810000000],RSR[3.000000000000000],SAND[41.748221390000000],SOL[14.186895720000000],TLM[180.390174350000000],TRX[0.055133900000000],UBXT[8.00000000000000 0],XRP[168.970147720000000] |
| 02137906 | ETH[0.019498947300000 0],FTT[1.831080302244825],SOL[0.536624103128956 1],USDT[0.000328197416132 0],YFI[0.0242110249802400] |
| 02137909 | DENT[46721.185100000000000] |
| 02137914 | BNB[-0.000000019493010 0],BTC[0.000000006874607 9],DOGE[0.000000006350462 0],ENJ[0.000000031765392],ETH[0.000000007654255 4],FTM[0.000000019934200],LINK[0.000000001552522],LTC[0.000000008670700],LUNC[0.000000008044100 0],RAY[0.000000128921464],REN[0.000000006700000],SHIB[0.000000099562152],SLP[0.000000099566138],SOL[0.000000119743716],SPA[0.000000040906796],SRM[0.000000038675478],TRX[0.000777002829925 8],USD[0.000000007096387],USDT[0.000000007390022],USTC[0.000000067340832],XRP[0.000000082056887] |
| 02137918 | USD[0.000000217021185],USDT[0.000000020222784 80] |
| 02137928 | 1INCH[1975.6454401389286698],ATLAS[309.474745000000000],BAND[210.800567129368 6486],BNB[0.000000068034800],BTC[0.130786544503785 6],COMP[2.000000000000000],DODO[150.00000000000000 0],DOGE[0.234084662480160 0],DYDX[80.191343616309400 0],ETH[1.528979190632130 0],ETHW[1.706908603009570 0],FTT[25.00000000000000 0],9534595000000000],KIN[940.70000000000000 0],LINK[0.000000006819690],LRC[22.43532804300000 0],LUNC[3.349098780000000],LUNC[0.000000111711800],RAY[361.93658197086351 23],RSR[34546.155100200472292],RUNE[0.064961110606433 8],SLP[9998.89420000000000 0],SOL[13.347342453529900 0],SPELL[92.400000000000000],SUSHI[185.500648505691407 2],SUSHI[ULL[1000000000.0000000000000 0],SXP[840.740502357788953 8],XRP[1979.497709113007956 0],YFI[0.009495194892060 0] |
| 02137931 | APE[8.654842993366280 0],SOL[0.049086000000000],USD[0.842464425725000 0],USDT[0.000000006507179 2] |
| 02137932 | BTC[0.000000081459300],TRX[0.000010053252913],USD[0.000000001124818 5] |
| 02137933 | BTC[0.000307559016225 0],ETH[0.000667430000000],ETHW[0.000667430000000],TRX[0.000002000000000],USD[16.727263220810000 0],USDT[0.754169719318600 0] |
| 02137938 | FTT[0.001094141368950 0],SUSHI[35.493255000000000],USD[1.730580060000000] |
| 02137944 | BTC[0.012482754000000 00],DOGE[1967.416932710000000],FTT[4.099194400000000],MANA[47.000000000000000],SAND[30.000000000000000],SHIB[1699544.000000000000000],SOL[0.289944900000000],USD[0.607352364542037 0] |
| 02137945 | ETH[0.000070000000000],USD[12.125289248379048 0],USDT[0.000000159562760] |
| 02137949 | USD[-20.686119686387915 0],USDT[25.648600000000000 0] |
| 02137950 | AAPL[0.000000009268367],APE[0.000050260000000],BAO[2.000000000000000],BTC[2.000059810000000],ETH[0.000000005173731 2],ETHW[0.000000070700048],GOOGL[2.000000080000000],GOOGLPRE[0.000000038300000],GRT[1.000000000000000],NFT (3065599502924268 43)[1],NFT (5171889237585846702)[1],NFT (3277850882747302912)[1],NFT (5453681400338619004)[1],NFT (5652626247599296 283)[1],SOL[0.000000009633770],STG[0.000000077800000],TRX[1.000458000000000],TSLA[0.000000300000000],TSLAPRE[-0.000000011004228],USD[-0.284245053336186],USDC[1886.196947570000000],USDT[4752.511823972283542 4] |
| 02137952 | TRX[0.000001000000000],USDT[8.163122710400000 0] |
| 02137953 | AKRO[3.000000000000000000],BTC[0.000000008000000],C98[0.999810000000000],SOL[0.009774898108476 1],USD[-0.096043951869484 4],USDT[0.000000011849079] |
| 02137955 | AKRO[2.000000000000000],APE[943.107875120000000],AVAX[3.763715120000000],AVAX[4.750387810000000],BAC[86.00000000000000 0],BTC[0.374655320000000],CRO[17468.823341657908000 0],CRV[223.391222460000000],DENT[2.000000000000000],DOGE[25425.300528200000000],DYDX[31.411992700000000 0],ENJ[54.506629300000000],ENS[28.304139550000000],ETH[2.345588690000000],ETH[2.344835640000000],FRONT[2.014899050000000],FTT[199.942875540442383 6],KIN[15.00000000000000 0],LOOKS[296.791524690000000],MANA[87.477592300000000],PSY[3019.197744290000000 0],RSR[1.000000000000000],SAND[70.419725520000000 0],SLNX[43.853186110000000],SOL[57.098731530000000],SUSHI[130.726242860000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[50.013198639135209 1],USDT[0.000000014105108 0] |
| 02137956 | BTC[0.000000740000000 0] |
| 02137960 | BTC[0.000044523613550 0],TRX[0.760002000000000] |
| 02137965 | AUD[0.394992690000000000],BTC[0.000019310000000],DOGE[35021.882361610000000],SUSHI[594.390300890000000],USD[1031.642865625464928] |
| 02137969 | BNB[0.000000003459748],SOL[0.000000026030860] |
| 02137970 | ALC[X]0.000000000000000 00],BNB[5.671880572978710],CHR[20164.543514800000000],CREAM[60.588831420000000],ETH[-0.000000003229120 0],ETHW[3.912874031199965 8],FTT[0.000000018311076],GMT[0.000000029942450],GST[0.000000005903964],SOL[57.411481370000000 0],USD[0.665481184475089],USDT[1.616865003002983 9] |
| 02137972 | BAO[1.000000000000000000],CAD[0.033784830000000],FTT[0.000000059402800],TRX[1.000000000000000],USD[79.038979386673167 0],USDC[2468.032577300000000] |
| 02137977 | USD[0.000557290882000] |
| 02137979 | AUD[0.000000000253021],USD[0.000035057226182] |
| 02137980 | ATLAS[0.000000004067220],ETH[0.000000005930836 6],FTM[0.000000023367585 14],MKR[0.000000006889921 0],USD[0.000003737851945],USDT[0.000000002462721] |
| 02137982 | TRX[0.000001000000000],USD[0.000000045023081],USDT[0.000000086760700] |
| 02137985 | BTC[0.000002039344748 9],CEL[0.000000359390000],CRO[8.504784852065780],ETH[0.004774550000000],EUR[3.022902266014882 5],USD[3.214585897210851] |
| 02137989 | BAO[1.000000000000000],ETH[0.950000000000000],USD[169.449973407000000 0] |
| 02137991 | USDT[9.200000000000000] |
| 02137993 | USD[5.000000000000000 0] |
| 02137994 | USD[30.00000000000000 00] |
| 02137997 | DOGE[747291.000000000000000],FTT[0.021612210346917 1],USD[0.150855206532500 0],USDT[0.000000007200000] |
| 02137998 | BNB[0.098492900000000 00] |
| 02138000 | SOL[0.005000000000000] |
| 02138001 | BNB[140.793621068312775 1],ETH[1.570250000000000 0],ETHW[0.476350000000000],FTT[101.768835940000000],HNT[0.016180000000000],IMX[7908.500000000000000],LOOKS[2000.000000000000000],SOL[1761.266269400000000],SRM[4999.000000000000000],TRX[0.000001000000000],USD[-54.5577854792334450000000],USDT[375.742944757410210] |
| 02138007 | BTC[0.000000201049000 0],ETH[0.000000064000000],FTT[15.8976345000000000],NFT (3417049053735101177)[1],NFT (481644197044823033)[1],NFT (5727653624053073 76)[1],USD[0.049913291360501 7],USDT[0.001525690428336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02138011 | ETH[0.0070000000000000],ETHW[0.0070000000400000],SGD[0.0054433900000000],USD[0.0000000061248593] |
| 02138012 | BTC[0.0000000067137500],ETH[0.0000000010000000],USD[103.2375562388278000] |
| 02138015 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0212049100000000],BAO[4.0000000000000000],BIT[0.0142721333020000],BTC[0.0000007800000000],CEL[1.0468867800000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000556073056462],ETHW[0.0000556073056462],FRONT[2.0245851500000000],GRT[5.4754149600000000],GRT[1.0017594300000000],KIN[4.0000000000000000],RUNE[1.0613556400000000],SECO[1.0798021800000000],SOL[0.0001264600000000],UBXT[1.0000000000000000],USD[0.0000009512700],USDC[1.7691.7830755400000000],USDT[0.0000000642142] |
| 02138016 | TRX[0.0000010000000000],USDT[14.4083200000000000] |
| 02138017 | TRX[0.0000000024000000],USD[0.4893480025000000],USDT[0.0000000082326101] |
| 02138020 | ETH[49.4342661524811358],ETHW[0.0000000089881570],USD[0.0000056010141724] |
| 02138022 | MNGO[479.0440000000000000],USD[3.2988502900000000] |
| 02138023 | AUD[0.9994014365159961],USD[0.0090623237011680] |
| 02138025 | CRO[149.9715000000000000],GALA[589.8404000000000000],KIN[909827.1000000000000000],MANA[161.9889800000000000],MATIC[42.8902884049427300],MNGO[170.0000000000000000],POLIS[9.5981760000000000],SHIB[3200000.0000000000000000],SOL[2.5011343876000000],TLM[2063.6646500000000000],TRX[0.0000000059479200],USD[0.0000000163593131],USDT[111.1842666262986777] |
| 02138026 | GENE[7.5000000000000000],GOG[503.8990000000000000],LTC[0.0081000000000000],USD[0.3170784154924000] |
| 02138030 | BNB[0.0004832800000000],ETHW[0.0000832758434480],USD[2.7689100520000000] |
| 02138031 | BTC[0.0964221300000000],DOGE[262.0789061000000000],ETH[0.4109537800000000],ETHW[0.4107812800000000],SHIB[41429780.0813936000000000],USDT[0.0482703063587562],XRP[962.1940016900000000] |
| 02138035 | BNB[0.1245281096000000],BTC[0.0000736400000000],ETH[0.0328469693920000],ETHW[0.0328469729251994],FTT[25.2690022322500000],TRX[0.0000060000000000],USD[305.4170270854971175],USDT[10.0000000237167401] |
| 02138042 | FTT[0.0003763601253305],USD[2.6625702404735461],USDT[0.0000000190063462] |
| 02138046 | APE[-0.0000000030000000],BTC[0.0000908194610961],CEL[0.1391978390959418],ETH[0.0000000085653352],FTT[0.0000001128660642],LUNA2[0.5968991242000000],LUNA2_LOCKED[1.3927646230000000],LUNC[129976.0410000000000000],SUSHI[0.0000000052836887],TRX[0.6755060000000000],USD[0.0000002062788890],USDC[5088.17359],USDT[0.0000000256251131] |
| 02138047 | USD[25.0000000000000000] |
| 02138048 | ATLAS[0.0037559700000000],USDT[0.0000000005822046] |
| 02138051 | USD[0.1525345880002949] |
| 02138052 | USD[0.0764576200000000] |
| 02138053 | BTC[0.0098826389400000],DOT[42.3622114300000000],DYDX[129.6604567400000000],ENJ[244.9894949000000000],FTT[54.7373003800000000],HT[0.0802732857087900],LTC[3.7375104680000000],MATIC[0.9336520000000000],NEAR[85.3516028200000000],SNX[39.6938075200000000],SOL[8.1215456840000000],SRM[0.9307032000000000],TRX[0.9198305000000000],UNI[32.8539802900000000],USD[226.0097212303483750],USDT[0.0626751854450000] |
| 02138056 | AKRO[2.0000000000000000],AUD[76.8845853285581930],AUDIO[1.0252197800000000],BAO[1.0000000000000000],BTC[0.0000029000000000],DENT[3.0000000000000000],ETH[0.0000096700000000],ETHW[1.0616359300000000],FRONT[1.0000000000000000],FTM[719.2055811000000000],HXRO[1.0000000000000000],MATIC[1.0280104500000000],RSR[4.0000000000000000],SOL[11.6569649400000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0116691354273760] |
| 02138058 | USD[0.0000947400000000] |
| 02138059 | BTC[0.2524307700000000] |
| 02138063 | LUNA[21.7112039330000000],LUNA2_LOCKED[3.9928091760000000],LUNC[372618.2590767000000000],USD[0.1237911800000000],USDT[0.0000000082559890],XRP[34.9933500000000000] |
| 02138067 | BTC[0.0242149058126324],ETH[0.0737742314500000],ETHW[0.0673774231450000],LINK[14.7000001000000000],RAY[1176.7686008138274012],SOL[0.0200000046874859],SRM[12.0476023100000000],SRM_LOCKED[0.0457669500000000],USD[-518.6977565246730900000000000],USDT[0.0001031397433544],XRP[113.3179289400000000] |
| 02138068 | BNB[0.0000000006164462],CRO[1559.6656000000000000],LUNA[2.0000000367462096],LUNA2_LOCKED[7.0558423000000000],MANA[0.6901100000000000],USD[278.3404175661730240] |
| 02138072 | FTT[0.0402280584000000],RAY[0.3906440400000000],SOL[0.8483634700000000],USD[0.0000013212334821],USDT[0.0000003661903510],XRP[0.5000000000000000] |
| 02138080 | SGD[0.0000026348766736] |
| 02138085 | AVAX[0.0000000588635301],BTC[0.0000000017898000],DOT[0.0000000092869768],LINK[0.0000000095679865],LUNA2[0.6190857248000000],LUNA2_LOCKED[1.4445335800000000],USD[0.0000001259373819],USDT[0.0000000049786225] |
| 02138090 | AKRO[5.0000000000000000],ALPHA[1.0000000000000000],ATLAS[2909.0442257051000000],ATOM[0.0000000200000000],AUDIO[1.0000000000000000],AVAX[33.3530729604000000],BAO[13.0000000000000000],BTC[0.0000000061493820],DENT[9.0000000000000000],ETH[0.6045488446070000],ETHW[12.8386064926070000],FIDA[1.0000000000000000],FTM[832.5160771580000000],FTTB[36.5701823654356990],KIN[16.0000000000000000],NFT [384227250146788948]1,SHIB[217731.0.2103214500000000],TONCOIN[121.3598001800000000],TRU[1.0000000000000000],TRX[4.0001970000000000],UBXT[3.0000000000000000],USDT[0.0000003187881] |
| 02138092 | BNB[0.0067178000000000],BTC[0.0000082300000000],ETH[0.0004344600000000],NFT [536011632279929279][1],USD[0.2803315625473341],USDT[0.0000000048800000] |
| 02138094 | BTC[0.0140000000000000],ETH[0.1990000000000000],ETHW[0.1990000000000000],USDT[2.2939121790000000],XRP[190.7785000000000000] |
| 02138099 | SOL[0.0000001000000000],USD[-0.0084151384495125],USDT[0.0125982120305996] |
| 02138102 | USDT[0.8566308140000000] |
| 02138103 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[0.0000030900000000],CRO[0.0290675013435612],FTT[0.0000000038807586],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000001773338268] |
| 02138104 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SECO[1.0000000000000000],USD[0.0000000708973],USDT[0.0000000004726785] |
| 02138108 | DOGE[3779.0000000000000000],ETH[7.7875200900000000],ETHW[7.7875200900000000],LTC[19.9962000000000000],TRX[0.0000010000000000],USD[3.5500000000000000],USDT[6.4146630000000000] |
| 02138109 | DYDX[8.5982800000000000],TRX[0.4288520000000000],USD[0.0000005246769998] |
| 02138112 | BNB[0.2112305538788700],DOGE[102.6193898104665400],ETH[0.1280911654818400],ETHW[0.1274009885589500],RAY[4.4697104673859700],SOL[1.1246961206484800],USD[618.9190624906877400],USDT[0.0000000115885003],XRP[100.0192513237260400] |
| 02138117 | BCD[0.0000007369153] |
| 02138124 | FTT[2.0000000000000000],POLIS[0.0895690000000000],RAY[0.3033036200000000],SOL[152.6388346210000000],SUSHI[0.4611687500000000],TRX[0.0000040000000000],USD[0.8336926594268750],USDT[0.0014950214275000] |
| 02138125 | BNB[0.0000000029263030],LTC[0.0000000027990400],NFT [315936039137598489][1],NFT [344901934980392738][1],NFT [550335160266876195][1],TRX[0.0000000017275000] |
| 02138132 | KIN[2.0000000000000000],MATH[1.0096259500000000],USDT[0.0000000021400115] |
| 02138136 | BNB[67.3776239046712644],BTC[0.0000007000000000],LUNA2[2.9942476530000000],LUNA2_LOCKED[6.9865778600000000],LUNC[652003.7304230744000000],SOL[224.2624181388230346],TRX[0.0014990000000000],USD[10957.5524757903625287],USDT[224.3737468855330039] |
| 02138137 | ETH[5.1566137519250000],ETHW[1.0006700000000000],FTT[2.0000000000000000],TRX[0.0000010000000000],USD[0.1444738100000000] |
| 02138140 | AMPL[0.0069311397041560],ATLAS[188810.1000000000000000],BTC[0.0232991600000000],ETH[0.0016909000000000],ETHW[0.0016909000000000],FTT[250.1386979100000000],STEP[13228.3000000000000000],TONCOIN[1255.9959923900000000],USD[7648.7848329139760000000000],USDT[1.1607392005000000] |
| 02138141 | AUD[0.8424942700000000],BTC[0.0000784000000000],ETH[0.0000000100000000],ETHW[14.0895678896561389],USD[4.3825656402213846],USDT[3.3994103143396031] |
| 02138143 | ALEPH[274.9477500000000000],USD[0.1325052500000000],USDT[0.0000000129077125] |
| 02138144 | USD[0.0573935500000000] |
| 02138145 | BAO[1.0000000000000000],CRO[0.0000000065984455],KIN[1.0000000000000000],NFT [557834192210811544][1],TRX[0.0064166600000000],USD[0.0004018323967366] |
| 02138146 | BTC[0.0905586800000000],DOGE[4203.5000000000000000],RUNE[462.9074000000000000],SOL[0.0060940000000000],USD[0.0077892913649198],USDT[4.4064467174813768] |
| 02138147 | AKRO[1.0000000000000000],AXS[0.1700453100000000],BAO[1.0000000000000000],FTT[0.3865204200000000],KIN[2.0000000000000000],SRM[4.0131496700000000],USD[0.0132896072398610],XRP[46.3076492900000000] |
| 02138150 | TRX[0.0000010000000000],USDT[15.1019429977956891] |
| 02138151 | BNB[0.0000000112017700],DAI[0.0000001000000000],DOGE[0.0000000026553462],ETH[0.0000000087963300],ETHW[0.0001259814882300],MATIC[0.0000000069140200],USD[0.0000000342216811],USDT[0.0000000076379820],XRP[0.0000000032416000] |
| 02138152 | AAVE[0.2497682000000000],AXS[1.8996390000000000],BAL[2.2595706000000000],BTC[0.0017000002000000],ENJ[21.9887900000000000],ETH[0.1609667253000000],ETHW[0.1609667253000000],EUR[0.0000001725971300],FTM[668.0000000000000000],FTT[2.0327323961908700],HNT[1.7996580000000000],LINA[1759.8936000000000000],LINK[369.3993602700000000],MANA[14.9971500000000000],NEO[22.0000000000000000],SAND[33.9935400000000000],SLP[11528.6919000000000000],SOL[2.1638497780000000],UNI[3.1000000000000000],USD[-0.6198181460398650],USDT[0.0000000382586642],XRP[95.9815380000000000] |
| 02138154 | BTC[0.0055000000000000],FTT[4.4991132000000000],LINK[2.0495338000000000],TRX[0.0007910000000000],USD[0.0007655345577321],USDT[1000.7185632060978301] |
| 02138155 | BIT[0.0022052700000000],EDEN[0.7283317500000000],FTT[0.0015216500000000],FTT[40395888189091599941][1],NFT [465611246369212172][1],NFT [480921877593508512][1],NFT [508837259930863178][1],NFT [557830386623247081][1],POLIS[0.0014461400000000],SRM[3.5807947500000000],SRM_LOCKED[3.5145665000000000],USD[0.1254989000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02138156 | BIT[823.000000000000000],ETH[0.100000000000000],FTT[49.393762300000000],LUNA2[0.000371982626100],LUNA2_LOCKED[0.000086795946900],LUNC[8.100000000000000],SHIB[0.360000000000000],USD[27.677764275267400],USDT[198.115896011136458] |
| 02138158 | APE[0.001265790000000],ATLAS[2172.259024420000000],BNB[0.060464133785720],BTC[0.000009500007800],DOGE[3254.221714080000000],ETH[0.008076443410320],ETHW[0.049640883410320],FTT[27.021476560000000],GALA[0.786746230000000],GOG[105.989449990000000],LINK[3.254362190000000],LUNA2[2.555441520100000000],LUNA2_LOCKED[55.751677330000000],MAPS[104.013434860000000],MATIC[4.941488936263200],NFT (323012648329086737)[1],NFT (431853041810503698)[1],NFT (49198654061694884)[1],NFT (575225241907670985)[1],SAND[0.049686850000000],SHIB[72625.377130830000000],SOL[0.196912317917680],SPELL[4500.000000000000000],SUSHI[14.582559426959370],TON[0.000129000000000],TONCOIN[36.723843950000000],TRX[0.001940000000000],USD[0.016140222627393],USDT[176.439972680096375] |
| 02138160 | AURY[19.996200000000000],POLIS[36.190000000000000],SOL[5.199699800000000],SPELL[10498.000000000000000],USD[1.870611144750000] |
| 02138161 | ETH[0.000000044000000],ETHW[0.000000044000000],FTT[0.032246796371386],USD[7143.129566617600000] |
| 02138168 | SAND[0.000000005362831],SOL[0.000000046377190],STEP[0.000000055590775],TULIP[0.000000007399930] |
| 02138170 | BOBA[0.000000016050000],BTC[0.000007676880900],DOGE[1008.042760156217252],FTM[74.173516735449821],GALA[1219.768200006495831],MATIC[0.002700003714407],MBS[97.981380000000000],PRISM[11117.887200000000000],SHIB[0.000000034977125],SOL[2.180017804598820],USD[1.109733646417952],USDT[0.000000000040960] |
| 02138172 | USD[0.000000162955400] |
| 02138173 | USD[30.000000000000000] |
| 02138174 | ALICE[0.100000000000000],COPE[1319.805250000000000],USD[0.131454656250000] |
| 02138175 | FTT[9.975980364997378],NFT (511902734139473941)[1],UNI[0.000000006620000],USD[0.326475102372720],USDT[0.000000141409155] |
| 02138176 | BTC[0.000065472531500],USD[20228.389940087969733] |
| 02138180 | ETH[0.000000000000000],USD[77.736020462827526],USDT[0.000000011057367] |
| 02138183 | ADABULL[0.000000002000000],AUDIO[345.000000000000000],AVAX[166.573191000000000],ETH[7.002875200000000],ETHW[3.803483200000000],FTM[9426.465340000000000],FTT[0.424039067829408],LUNA2[9.167190104000000],LUNA2_LOCKED[21.390110240000000],LUNC[1996174.945582700000000],MANA[261.000000000000000],MATICBOX[0.000000000000000],RUNE[0.026829000000000],SAND[257.950980000000000],SOL[81.910000000000000],TRX[0.000788000000000],USD[13619.264862848342535],USDT[0.006647141747208] |
| 02138187 | AVAX[0.000000036500000],BNB[0.000000139225680],HT[0.000000008364472],LTC[0.000000007481020],LUNA2[0.008474315380000],LUNA2_LOCKED[0.001977340239000],LUNC[184.530000000000000],MATIC[0.000000002606190],TRX[0.001554007256398],USD[0.006876700848220],USDT[0.000000059517271] |
| 02138189 | BTC[0.101789175570000],FTT[5.476737587330000],USD[0.130376384482676] |
| 02138190 | USD[0.005767733624500000],USDT[0.000000062789155] |
| 02138193 | BTC[0.000000067442000],DOT[42.663541037369240],ETH[0.000118250000000],ETHW[0.000118249788960],LUNA2[3.818558703000000],LUNA2_LOCKED[8.909970308000000],LUNC[349.915551235710103],MANA[0.677000000000000],SAND[0.749390000000000],SHIB[10282026.000000000000000],SOL[103.045866620000000],SUSHI[84.214761188961490],USD[0.145586428542250],USDT[0.978276000000000] |
| 02138194 | FTT[1.881188400000000],TRX[0.000010000000000],USD[0.000000317617520] |
| 02138195 | AUDIO[0.000000055415413],BTC[0.065836940000000],FTM[0.009188745311461],FTT[0.170817071170398],TRX[0.000813000000000],USD[-0.084354923277509],USDT[0.097386772934530] |
| 02138197 | CQT[0.494400000000000],SOL[0.001401800000000],USD[0.036918245000000],USDT[0.000000007500000] |
| 02138198 | ETH[0.000000038073950],ETHW[0.000000058157694],FTM[0.061550900000000],USD[-0.001151481794359] |
| 02138201 | BTC[0.000000036000000],CQT[0.953450000000000],TRX[0.000973000000000],USD[0.005284670260000],USDT[0.000000009500000] |
| 02138207 | DA[0.013000000000000],LUNA2[0.019469601610000],LUNA2_LOCKED[0.045429070420000],LUNC[3999.240000000000000],SHIB[5596.822600949066997],USTC[0.156217000000000] |
| 02138208 | MANA[99.981000000000000],RUNE[49.976000000000000],SAND[89.982900000000000],SPELL[5199.012000000000000],TRX[326.228059000000000],USD[123.983992270000000],USDT[395.484452001440895],XRP[150.733000000000000] |
| 02138212 | USD[1.525101618573000],USDT[1.208769540000000] |
| 02138213 | AKRO[1.000000000000000],ATLAS[0.000000056167360],AVAX[0.000000027704848],BAO[32.000000000000000],BAT[0.000000002761080],BLT[0.000165016200000],BNB[0.000000104129336],BTC[0.000000040000000],DENT[1.000000000000000],DODO[0.040885810000000],EUR[0.026325775000000],FTT[0.000000083888843],KIN[1.000000004520000],MAPS[0.000000007000338],PERP[0.000000004101548],RAMP[0.000000008100000],RAY[0.000000022591582],RSR[2.000000000000000],SRM[0.000000007793600],TRX[0.024101592182500],UBXT[2.500000000000000],USDT[0.000000214734955] |
| 02138214 | BAO[1.000000000000000],MNGO[5614.324355820000000],TRX[1.000001000000000],USD[0.000001409356723] |
| 02138217 | BNB[0.973421233835770],BTC[1.092178691440410],FTT[0.210727913763800],USD[3.376108190432815] |
| 02138218 | FTT[124.894300000000000],LTC[22.976006120000000],USD[3.782625480000000],USDT[0.000000113540324] |
| 02138221 | APE[0.074312000000000],FTT[0.023968870000000],USD[0.000000015399260],USDT[0.000000061200000] |
| 02138236 | BTC[0.000000190000000],ETH[0.000000001100000],SHIB[0.000000003653150],TRX[0.000000007793600],USDT[118.159565800540000] |
| 02138237 | USD[0.000000004240000] |
| 02138244 | DOGE[1249.745451361892800],ETH[0.000000070258800],USD[0.000000032677500] |
| 02138245 | AMPL[0.034301192701985],BTC[0.145673349882540],CRO[9.998100000000000],OMG[0.000000044429520],TRX[4095.538977069280990],USD[223.929048883212880],USDT[0.007114304803100] |
| 02138247 | FTT[16.000000000000000],LUNA2[6.407188472000000],LUNA2_LOCKED[14.950106430000000],LUNC[1395178.779278460000000],USD[0.066188707724558],USDT[0.000000042657800] |
| 02138260 | 1INCH[0.000000002842256],AVAX[0.000000001665180],BTC[0.000000007541030],FM[0.000000075410300],LUNA2[0.003681803213000],LUNA2_LOCKED[0.008590874163000],LUNC[0.000000186482400],MATIC[0.000000007627800],RAY[0.907730699143762],SOL[0.000000000284043005],SRM[0.400518700000000],SRM_LOCKED[15.903465300000000],TRX[0.000000074415100],USD[0.000000091319094],USDT[0.000000051560513],USTC[0.521177041375100] |
| 02138264 | ETH[0.000008560000000],ETHW[0.000008560000000] |
| 02138267 | BNB[0.000000057762858],USD[100.605993028909206],USDT[0.000000037500000] |
| 02138275 | STEP[158.229053352584880] |
| 02138281 | USD[28.049606544800000],USDT[0.000440038137522] |
| 02138285 | USD[0.400668919625000] |
| 02138288 | FTT[126.907080000000000],LUNA2[0.095617307410000],LUNA2_LOCKED[0.223107050600000],LUNC[20820.870000000000000],USD[0.041317296380000] |
| 02138289 | USD[0.001771140000000] |
| 02138291 | BTC[0.019996070800000],FTT[0.000000026214634],SOL[5.628903940000000],USD[0.253196587182746],USDT[0.000000954819965] |
| 02138293 | ATLAS[0.000000007081675],BNB[0.000000180000000],BTC[0.000000015945000],DOGE[0.000000043806128092],HUM[0.000000027742000],POLIS[0.000000018495732],SHIB[0.000000091267988],SKL[0.000000042400000],TRX[0.000000236470916],USDT[0.000000009814920] |
| 02138296 | ETH[0.010000000000000],FTT[30.000099000000000],SOL[0.000000007026000],USD[-7.425948634219888600000000],USDT[0.000000096599385] |
| 02138297 | LTC[0.003205000000000],SHIB[164000.000000000000000],USD[0.632598330000000],USDT[0.000000111125304] |
| 02138298 | FTT[0.013394803822240],USD[0.000000758385760] |
| 02138303 | ETH[11.026034110000000],ETHW[0.000082100000000],FTT[217.999033320000000],KIN[2.999000000000000],SGD[0.000001855190096],SOL[3.427719560000000],TRX[0.000190000000000],UBXT[1.000000000000000],USD[0.000115919127666] |
| 02138304 | BTC[0.000000063301500],BULL[0.000000060500000],ETHBULL[0.000000080000000],FTT[28.600000000000000],LTC[0.001000000000000],USD[1110.998379793266404],USDT[0.000000052374935] |
| 02138305 | TRX[0.000156000000000],USD[0.000001093985820],USDT[0.000000073010000] |
| 02138309 | SGD[0.966516101612793],USD[484.777622106472956] |
| 02138311 | BF_POINT[300.000000000000000] |
| 02138315 | ATLAS[14657.392000000000000],FIDA[18.000000000000000],TRX[0.000000000000000],USD[0.865847663985830] |
| 02138317 | USD[0.000000081116300] |
| 02138321 | USD[0.498637000000000] |
| 02138323 | FTT[15.520479070000000],USDT[897.587364990000000] |
| 02138327 | BTC[0.000000020000000],ETH[0.000000083425404],SXP[0.051702000000000],USDT[4.989704065975000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02138328 | FTT[0.1091715978165293],USD[0.0040619421167430],USDT[0.0000000113208880],XRP[0.5490000000000000] |
| 02138329 | SGD[0.0000000031388044],USDT[0.0000000028095850] |
| 02138331 | BTC[0.1227439023478000],BTC[0.0108297453110000],CHZ[109.4034000000000000],DOGE[7.3137200000000000],ETH[0.0144600000000000],ETHW[0.0144600000000000],SOL[0.0494623000000000],TRX[3.7300770000000000],USD[0.0089262951887787],USDT[78.7293079540467042],XRP[101.3355700000000000] |
| 02138332 | BNB[6.0000000000000000],ETH[0.0387486400000000],ETHW[0.0387486400000000],FTT[99.9810000000000000],TRX[58293.1729310000000000],USD[0.0165306400000000],USDT[1418.1095110300000000] |
| 02138338 | ETH[0.0001124100000000],ETHW[0.0001124053069905],SOL[0.7800000000000000],SUSHI[0.3452218700000000],USDT[519.7297801468213387] |
| 02138339 | USDT[0.0000000032050517] |
| 02138341 | STEP[452.2563963500000000],USD[0.0000000041142955] |
| 02138343 | USD[0.0183618422500000],USDT[0.0000000039967306] |
| 02138347 | BTC[0.0000000077111391],COMP[0.0000000062029107],FTT[0.0000000059785632] |
| 02138354 | BTC[0.0000000018084000],USD[0.0360968416584916] |
| 02138355 | MANA[3.0000000000000000],USD[2.6440858556004910] |
| 02138361 | BTC[0.0001124200000000],USD[1.1920963000000000],USDT[0.0000000170284480] |
| 02138364 | FTM[0.0000000001000000],FTT[0.0000000077160956],XLM[0.0000309260000000],USD[1.1216261706345401] |
| 02138365 | BNB[0.0000001000000000],ETH[0.4160000009982000],FTM[0.0000000098527100],FTT[25.7444668085147678],LUNA2[0.0007785362281000],LUNA2_LOCKED[0.0018165845320000],LUNC[7.2708281252573400],RAY[0.0000000058464662],SOL[22.3924178092836956],USD[0.0000000743739451] |
| 02138368 | FTT[0.0996390000000000],NFT [3450552566464444810](1),TRX[0.0015550000000000] |
| 02138372 | USD[0.0000000027600000] |
| 02138374 | USD[0.0000000100265934] |
| 02138377 | BNB[0.0033151200000000],BUSD[8998.3678591700000000],CRO[67889.1046284000000000],TRX[0.0000030000000000],USD[0.0000000020000000],USDT[3604.7499520000180280] |
| 02138380 | BTC[0.0000000552192277],ETH[0.0000000086888010],USD[0.0017598384525299],USDT[0.0000000010774353] |
| 02138383 | AUD[0.0000000004166455],BAO[2.0000000000000000] |
| 02138385 | USD[0.4649348731000000] |
| 02138389 | BTC[0.0000000043680000],CAD[0.6317590700000000],TRX[0.6634435893563630],USD[19.4748109686458317],USDT[1.6140307141397608],XRP[0.9535005148108300] |
| 02138392 | BTC[0.0000000032710400],FTT[0.0450963285235995],LUNA2[10.2483762469000000],LUNA2_LOCKED[0.5795445762000000],LUNC[18.4066862000000000],RSR[8468.8354000066196800],USD[0.2774176494547824],USDT[0.0000000038664092] |
| 02138395 | BTC[0.0000003760000],ETH[0.0000000031000000],FTT[2.7982520000000000],MANA[508.5615532000000000],SAND[368.9168739500000000],SOL[4.6491165000000000],USD[0.0030977111547450],USDT[2.0368462989734566] |
| 02138396 | TRX[0.0000010000000000],USDT[0.0000000008131072] |
| 02138398 | BRL[794.1000000000000000],BRZ[0.0047676462530300],USD[0.0000000091747248] |
| 02138399 | APT[47.9904000000000000],AVAX[19.9960000000000000],BTC[0.0930690800000000],ETH[0.6260026500000000],ETHHEDGE[10.2981400000000000],ETHW[0.0000626500000000],FTM[20.9958000000000000],SOL[10.6212885000000000],USD[1956.6445773865865055] |
| 02138400 | TRX[0.0000010000000000],USD[43.3210502080000000] |
| 02138402 | USD[0.0002290000000000],USDT[10.9011670400000000],USDT[467.8500000000000000] |
| 02138403 | SOL[0.0000000095050000],TRX[0.0000000060300000],USD[0.0000013301364786],USDT[0.0000001852598876] |
| 02138404 | ETH[0.0000000044015250],SOL[0.0311436870893510],USD[1.5916683512124221],USDT[0.0000000072500000] |
| 02138408 | FTT[0.0000010000000000],USD[0.0060805160000000],USDT[0.0000003557168000] |
| 02138415 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000001100000000],DENT[2.0000000000000000],UBXT[1.0000000000000000],USD[247.5486402529697012] |
| 02138418 | TRX[0.0000010000000000],USD[5.1083872054400000000000000000],USDT[5.8200000000000000] |
| 02138419 | RUNE[247.4395054000000000],USD[6.1066124850000000],USDT[0.0000000146238300] |
| 02138420 | BTC[0.0006338600000000],TRX[0.0000310000000000],USD[2.5965301409551384],USDT[0.0013545134868410] |
| 02138421 | 1INCH[9.1593492100000000],BNB[2.7026156500000000],DOGE[272.5693113700000000],ETH[0.1855154500000000],ETHW[0.1855154500000000],SAND[15.8374134400000000],SHIB[976181.1792268600000000],TRX[0.0000021899331044],XRP[43.0862910100000000] |
| 02138422 | ATOM[0.0694800000000000],AVAX[0.0028887900000000],CLV[0.0772600000000000],ETH[0.0005898000000000],ETHW[0.0005898000000000],LINK[0.0787200000000000],USD[7.0875496193121051],USDT[0.0000000028669953] |
| 02138425 | USD[45.2691453200000000] |
| 02138426 | BIT[0.0000000034893315],BTC[0.0049150070336300],ETH[0.1604705524715537],ETHW[0.0101279816703000],FTT[25.9950600000000000],SOL[43.7306124208084208],USD[1.2859891167657416],USDT[0.0078634349906813131] |
| 02138431 | AMPL[0.0402573966945245],KIN[1.0000000000000000],NFT [2994698598094548754](1),NFT [3113726370661896659](1),NFT [3916380110716957](1),NFT [3996599519447632277](1),NFT [4945224560114005885](1),NFT [5221868076271742657196634](1),NFT [5587586691977467742](1),RNDR[9002.1601254800000000] |
| 02138432 | APE[3878.2762014723931494],ATLAS[0.0000000030176232],BIT[30526.5514363400000000],DOGE[0.0000000037585600],FTT[0.0000000049083248],MBS[23065.7270000000000000],SLP[3971271.4105000000000000],USD[0.0001130459474458],USDT[0.0000000008687569] |
| 02138434 | USD[0.6806998671985000000000],USDT[11.0672033220000000],XRP[0.9849900000000000] |
| 02138440 | BNB[0.0000001000000000] |
| 02138442 | TRX[0.0000010000000000],USDT[5394.9216679300000000] |
| 02138444 | ATLAS[6.2440000000000000],AVAX[0.0000000021130417],ENJ[0.9946800000000000],ETHW[0.2657890600000000],FTT[0.0488371444359500],GALA[9.9487000000000000],MATIC[0.9791000000000000],SHIB[75965.0000000000000000],SOL[0.0000000067601526],TRX[0.7710500000000000],USD[0.0481140059553606],USDT[0.0000000076680132] |
| 02138445 | BNB[0.3184634600000000],BTC[20.0056072720483170],ETH[0.0891398825000000],ETHW[0.0891398825000000],FTT[0.0635852145611980],LUNA2[0.6183978690000000],LUNA2_LOCKED[1.4429283610000000],LUNC[1.9921000000000000],USD[0.0009558046584141],USDT[0.0001392039183614] |
| 02138450 | FTT[0.0000000026703000],USD[0.6124449368841000] |
| 02138456 | BTC[0.0064000010000000],ETH[0.0000000081121820],ETHW[0.0000000332517261],LUNA2[3.5980032830000000],LUNA2_LOCKED[8.3953409930000000],USD[108.0536898379001818],USDT[0.0045911521957368] |
| 02138456 | AVAX[0.8999620000000000],SOL[0.0095497000000000],USD[29.1350090136500000],USDT[0.0062190000000000] |
| 02138458 | BNB[0.0013198200000000],STEP[0.0813040000000000] |
| 02138464 | AKRO[1.0000000000000000],ALPHA[1.0001826000000000],AUDIO[105.9495093875000000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],MATIC[10.7213522500000000],SGD[0.5867404639186423],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02138469 | AUD[0.0000002469199751],USD[0.0000000102402018] |
| 02138474 | BNB[0.0000000166800000],MATIC[-0.0000000024758528],SOL[0.0000000164120113],TRX[0.0000000058269110] |
| 02138475 | FTT[0.0074118800000000],USD[-0.0022998805454989],USDT[0.0000026783351168] |
| 02138480 | ETH[0.0000000060542674],FTT[0.0000000082066678],USD[0.0000003500356525] |
| 02138481 | USD[0.6986747771953272] |
| 02138482 | USDT[0.0000036960116187] |
| 02138486 | BNB[0.0000000005692400],BTC[0.0608753900000000],CRO[10.7394063300000000],ETH[0.0000000100000000],ETHW[11.2868472168658507],SOL[84.7370321100000000],TRX[0.0108840000000000],USD[0.6735032111441168],USDT[9691.4812746979953931] |
| 02138487 | BNB[0.0000000002661600],USDT[0.0000000000606800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02138494 | ATLAS[0.00000000636161990],AXS[0.00000000980000000],BTC[0.00000000014700500],DOGE[0.6710286444554173],ETH[0.00000000891184],ETHW[198.340065412206912 0],GALA[0.00000000971499120],GRT[0.00000001412639 7],LINK[0.00000001000000000],MANA[0.00000000600000 00],NFT (29896898492418784 9)[1],NFT (30362981012458568)[1],NFT (3054622273754396 10)[1],NFT (31823336337510842 0)[1],NFT (3192374509382925 41)[1],NFT (32764844653320896 8)[1],NFT (33015983392085189 8)[1],NFT (33426658220685257 5)[1],NFT (33759372834634616 0)[1],NFT (3507803737372867 95)[1],NFT (357740013341024586)[1],NFT (3586348853468378 81)[1],NFT (3596363881868628 64)[1],NFT (3647493163073069 02)[1],NFT (3664068823987215 54)[1],NFT (3720654264289117 77)[1],NFT (3760709331481294 57)[1],NFT (3782900021266083 5)[1],NFT (3824566881663348 8)[1],NFT (3884699694087055 21)[1],NFT (400798502675670 25)[1],NFT (4057715439364247 41)[1],NFT (4142094737255724 32)[1],NFT (4176880903205925 2)[1],NFT (4221104509192075 0)[1],NFT (4249568855506077 7)[1],NFT (4319083880859094 4)[1],NFT (4471568027917177 48)[1],NFT (4551156051460379 03)[1],NFT (4581497338062888 31)[1],NFT (4630267012259729 6)[1],NFT (4638145954361456 92)[1],NFT (4778899348224314 5)[1],NFT (4789367934717489 28)[1],NFT (4798244071749620 89)[1],NFT (4930284023167469 90)[1],NFT (5000110038474318 9)[1],NFT (5016417937201506 557)[1],NFT (5176488372082015 0565 57)[1],NFT (5325427295173600 75)[1],NFT (5303587107872109 7)[1],NFT (5396824735220427 75)[1],NFT (5434605918833034 42)[1],NFT (5470803166942030 0)[1],NFT (5602219739571803 09)[1],NFT (5666877362346503 88)[1],NFT (5697460601046133 36)[1],NFT (5748650853821258 89)[1],NFT (5769573329537258 20)[1],NFT (5761037902842677 60)[1],SAND[0.00000000000000],USDC[11.5584710],USD[0.00000001558471 0],TRX[0.00000000000000000]]|
| 02138496 | BTC[0.000000009680576],ETH[0.0000000001696632],FTM[0.0000000082809586],FTT[26.7961335000000000],LUNA2[3.59223118700000000],LUNA2_LOCKED[8.38187277100000 00],RUNE[0.0000000094801200],USD[0.0056585548471250],USDT[0.0098870750690221] |
| 02138497 | TRX[0.00001000000000000] |
| 02138499 | BNB[0.0263707569796700],BUSD[239.4343461500000000],ETH[0.0897175303768140],ETHW[0.0000000081177600],USD[-0.0000000056704900] |
| 02138501 | HNT[0.0000000088028000],USDT[0.00000000 12298084] |
| 02138502 | BTC[0.0000000032546000],FTT[0.0000000085224700],MATIC[149.9302021000000000],STEP[0.0716200000000000],USD[0.0000001458687 35] |
| 02138507 | AXS[0.0000000055141800],BEAR[1163323.2264700000000000],ETHW[2.9994471000000000],FTT[0.0000000105021508],LTC[0.0000000022776300],USD[20570.0453923046802010],XRP[0.00000000545 07516] |
| 02138509 | BTC[0.0000000040500000],USD[1.4380246655567000],USDT[0.00000000095949904] |
| 02138517 | BAO[2.0000000000000000],KIN[1.0000000000000000],SLRS[141.1415677700000000],SOL[0.0809233800000000],TRX[1.0000000000000000],USD[0.0000000363053 5] |
| 02138518 | BNB[0.0060683300000000],STEP[33.2936730000000000],USD[0.0347031000000000] |
| 02138519 | ETH[0.0000001000000000],SOL[0.0000000008302176] |
| 02138521 | ATOM[0.0000000891008827],ETH[0.0000001000000000],FTT[0.0012433982130000],LUNA2[0.0000001500000],LUNA2_LOCKED[0.0083943560170000],SOL[0.0063057700000000],USD[1.1890317180938818],USDT[0.0000000127945490],USTC[0.5092550000000000] |
| 02138524 | AUD[0.0000000109781 26],STEP[0.0000000050000000] |
| 02138526 | APE[0.0000000006207000],BTC[0.0000000014827414],USD[0.0000000072244000],USDT[1.0405014650000000] |
| 02138528 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0069866000000000],ETH[0.0770698800000000],ETHW[0.0761122800000000],UBXT[1.0000000000000000],USDT[79.5386501694464211] |
| 02138532 | 1INCH[0.0000000093921933],APE[0.0000000029019322],ATOM[0.0000000863269],BAL[0.0000000000000],BNB[0.0000001181256 07],BTC[0.0000000001815600],DOT[0.0000000068018687],ETH[0.0000004200000],FTM[0.00000000820847531],FTT[0.00000001462504 1],GRT[0.0000000876168 00],LINK[0.0000000021990347],LUNA2[0.3005845943000000],LUNA2_LOCKED[0.7013640533000000],LUNC[0.0000000070059400],MATIC[0.0000000756742 39],ROOK[0.0000000059000000],SGD[0.0000000039309800],SOL[0.0000000064893600],TRX[0.0000000503959 38],USD[0.0146622458058827],USDT[0.0000000589635 36],XRP[0.0000000063526100] |
| 02138535 | BTC[3.2419787790219850],ETH[32.1984934458269970],ETHW[32.1984244082513134246],TRX[0.00000001000000000],USD[0.0000008635281648],USDT[1.1470475239135063] |
| 02138537 | BTC[0.0000000670000000],ETH[0.0000000126769000],FTT[25.0002693531685000],SOL[10.0000926557575360],USD[0.0000027070728 12],USDT[0.0000003015479080] |
| 02138538 | EUR[2.1017188800000000],SOL[13.5525381900000000],STARS[1750.0000000000000000],USD[1.5800845669053625],USDT[0.0000000190022012],ZAR[0.2706258951405584] |
| 02138541 | BTC[0.0000000035000000],DOGE[0.0000000084722000],ETH[0.0000000096000000],FTT[10.0695809206316400],SGD[2.8990663716508766],TRX[0.0007889715756700],USD[16.9432270506033989],USDT[0.0000000773825 9],XRP[134.3057320206356700] |
| 02138544 | APE[21.1604646600000000],ATLAS[41.1589928300000000],AVAX[0.0000194600000000],BAO[5.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0080808600000000],CRO[0.0150656300000000],DENT[2.0000000000000000],DOGE[0.0019960100000000],ETH[0.2872539684791266],ETHW[0.2638132920037758],KIN[5.0000000000000000],SAND[0.0000003.SGD[0.00253625500006441.SOL[0.6385995300000000].SPELL[0.1970185600000000].TRX4.0000000000000000],UBXT[1.0000000000000000],USD[3.0673328969068555,USDC1950.6446726400000000],USDT[0.0045709100776987] |
| 02138546 | BNB[0.0096380000000000],FTT[0.1000000000000000],TRX[0.0000007000000000],USD[3.1608728400000000],USDT[3.1762500101255436] |
| 02138547 | BIT[199.9620000000000000],FTT[4.0984800000000000],USD[1512.0080048896180100],USDT[0.0000000081032388] |
| 02138548 | AKRO[2.0000000000000000],AUD[0.0883927114024555],AUDIO[1.0314741600000000],AVAX[46.8008637900000000],BAO[5.0000000000000000],BTC[0.0000225900000000],DOGE[1821.2803268700000000],FTM[295.0411186800000000],KIN[5.0000000000000000],LRC[234.1129877300000000],LUNA2[0.0037296861220000],LUNA2_LOCKED[0.0087026009510000],LUNC[812.1470054700000000],MANA[487.3713653100000000],RSRI1.0000000000000000],SHIB[23544468.8751594700000000],UBXT[1.0000000000000000],USD[119.8236385171730030],USDT[0.9967578000000000] |
| 02138551 | ETH[0.0000009447455],LUNA2[7.1156917970000000],LUNA2_LOCKED[16.6032808600000000],SOL[0.0000000079022000],USD[0.0076650094359075],XRP[0.5000000000000000] |
| 02138555 | CHZ[1.0000000000000000],CRV[18.0068235500000000],EUR[5053.4222464600000000],MSOL[88.2773548000000000],SOL[0.0000075600000000],USD[0.0000008986833328] |
| 02138557 | BTC[1.0147394000000000],XRP[1349.9800000000000000] |
| 02138558 | FTT[0.0000000018248200],HMT[0.0000000039484800],LUNA2[0.0022289030520000],LUNA2_LOCKED[0.0052007737890000],NFT (30954678245603536 2)[1],NFT (32227020955454917 7)[1],NFT (43758536047186564 3)[1],NFT (45817613643766411 6)[1],NFT (54480172549545326 9)[1],TRX[0.0000000053652958],USD[0.3468820826374440],USDT[0.0000000056887227],USTC[0.3155120000000000] |
| 02138560 | SOL[5.7323713050146249],USD[0.0000001580895736],USDT[2.8379994000000000] |
| 02138561 | AKRO[9.0000000000000000],BAO[4.0000000000000000],BTC[0.0086057006316986],CRO[0.0000000037346104],DENT[3.0000000000000000],FIDA[1.0336291200000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],RUNE[1.0817726200000000],SGD[0.0001124637732156],SXP[1.0299034000000000],TRX[10.0000000000000000],UBXT[2.0000000000000000] |
| 02138566 | USDT[2086.5140930000000000] |
| 02138567 | BTC[0.0000000245135000],DOGE[204.8495536600000000],TRX[0.0001330000000000],USD[0.0000002635939 8],USDT[0.0000000050791816] |
| 02138568 | AVAX[0.0000000185408 86],BNB[0.0000001000000000],ETH[0.0000010000000000],SGD[0.1116993975642912],USDT[1.9652386802481155] |
| 02138569 | DAI[0.0800000000000000],LUNA2[37.4031219500000000],LUNC[87.2739512100000000],LUNC[120.4900000000000000],USD[2.0679003429000000] |
| 02138570 | BTC[0.0000412700000000],COMP[0.1378737990000000],CRV[0.9937300000000000],DYDX[0.0991260000000000],FTT[0.0998860000000000],GRT[0.9749200000000000],LINK[0.0998100000000000],SNX[0.0992780000000000],SXP[0.0974350000000000],TRX[0.0067600000000000],USD[0.6339179658259331],USDT[0.0000002824532131],ZRX[0.9952500000000000] |
| 02138578 | BTC[0.0012000000000000],USD[50.1280742380000000] |
| 02138579 | USD[0.4007792356000000] |
| 02138582 | USD[0.0000001000000000] |
| 02138585 | BTC[0.0000111500000000],TRX[0.0003800000000000],USD[0.0002154468207643],USDT[0.0004460152442208] |
| 02138589 | USDT[0.0527970735000000] |
| 02138593 | BTC[0.0000000096992 69],ETH[0.0000000002855092],ETHW[0.0000000002855092],FTT[25.0000000000000000],USD[537.4456949727661000],USDT[10500.0000000313488307] |
| 02138595 | EUR[0.0000017794855488],USD[0.0000000071022004] |
| 02138598 | ADABULL[0.0606364000000000],BTC[0.0000024237255325],ETH[0.0066429777801439],ETHBULL[0.0003427300000000],ETHW[0.0066429705533296],LUNA2[0.0505102455588860],LUNA2_LOCKED[0.1178572396307300],LUNC[10998.7121314500000000],TRX[0.0000100000000000],USD[-0.8864618869959919],USDT[-0.6663593668776270],VETBULL[169.0000000000000000],XRP[1.8893354000000000] |
| 02138600 | USD[0.0000000051200000] |
| 02138601 | BTC[0.0000000695064060],USD[0.0000000885928527] |
| 02138602 | FXS[222.1000000000000000],REN[7841.0000000000000000],SNX[1382.0000000000000000],SOL[33.8600000000000000],USD[145.5595954299962021],USDT[0.0000001179974 91] |
| 02138606 | BNB[0.0000000053410100],BTC[1.5722165277663000],FTT[25.0955950000000000],SOL[0.9898100000000000],USD[10908.5139091620662738],USDT[8775.4900000000000000] |
| 02138609 | AUDIO[480.8830551700000000],SAND[0.0000000058026188],USD[10908.5139091620662738],USDT[0.0000006 406499] |
| 02138610 | USD[0.2882414511271972] |
| 02138611 | DOGE[0.0580000000000000],MATIC[0.8901000000000000],USD[6621.9692917220000000] |
| 02138612 | FTT[0.0098200000000000],TRX[0.0000000580760000],USDC[171.7046828300000000] |
| 02138614 | AURY[0.0720500000000000],BAT[0.1258000000000000],ETH[0.0000001000000000],FTT[155.7674564100000000],STORJ[0.0071000000000000],USD[0.0000003708031330] |
| 02138621 | USD[-1.9246865435114078],USDT[8.7213798200000000] |
| 02138622 | ATLAS[5.3840215500000000],USD[7.6998449197824000],USDT[0.0000000073507790],XRP[0.3046790000000000] |
| 02138624 | BTC[9.0342697800000000],ETH[0.0008936000000000],ETHW[0.0008936000000000],MATIC[8.6387478744464046],MATICBULL[28691.1321400000000000],RUNE[0.0419200000000000],SOL[1572.1155140000000000],SUSHIBULL[1222494053.4000000000000000],USD[2185.6697639610000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02138629 | BNB[0.00000001000000000],LUNA2[0.0005098917404000],LUNA2_LOCKED[0.0011897473940000],LUNC[111.030000000000000],SOL[0.000000061904200],USD[0.000000025118710] |
| 02138632 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.001248530000000],DENT[3.000000000000000],DYDX[154.109062420000000],FTT[56.112634030000000],NFT (32296814611435025 7)[1],NFT (347406682935025625)[1],NFT (40338751771182918 7)[1],NFT (5060763112826743021),RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000068153780],USDT[0.0793172784720007] |
| 02138637 | USDT[0.0363159444760873] |
| 02138638 | CRO[3000.000000000000000],USD[882.160121615000000] |
| 02138640 | ATLAS[7.893434620000000],BTC[-0.000000413240742 7LDYDX[0.0981000000000000],FTT[0.099558000000000],LUNA2[0.000000300010877],LUNA2_LOCKED[0.000000070025379],LUNC[0.0065328000000001],SOL[0.098660570000000],SRM[0.982830000000000],TRX[0.423949000000000],USD[18.882475673401372 8],USDT[0.0846277458750000] |
| 02138644 | BADGER[66.486579900000000],ETH[0.161809580000000],ETHW[0.161809580000000],SOL[0.000514864754659 0],USDT[0.000000005901960] |
| 02138645 | ETH[0.000000077674117] |
| 02138646 | LUNA2[0.573680882600000],LUNA2_LOCKED[1.296396413000000],LUNC[125489.614677930000000],USD[0.000000000007768] |
| 02138649 | ATLAS[1249.769625000000000],FTT[6.098841000000000],SRM[35.029752000000000],USD[0.200000000000000] |
| 02138656 | DFL[1569.806200000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.245091493593906 0],STG[0.991200000000000],USD[0.000000091988140] |
| 02138660 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000013300000000],DENT[2.000000000000000],ETH[0.000082096950536],ETHW[0.000082096950536],KIN[3.000000000000000],MATIC[4.584455220000000],TRX[0.000010000000000],UBXT[3.000000000000000],UNI[36.086294500000000],USD[0.000000144427981],USDT[0.000000001480591] |
| 02138671 | BF_POINT[200.000000000000000] |
| 02138672 | EUR[0.007195709264998],USD[0.000000030000000] |
| 02138674 | TRX[0.000000100000000],USD[-0.0000004340893003],USDT[0.000000038061870] |
| 02138682 | USD[0.00000005120000000] |
| 02138685 | ETH[0.093000000000000],FTT[0.0772550273117070],LUNA2[0.000026904000000],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.0057194292857032],USDT[8.000000029641408] |
| 02138687 | FTT[0.000000051500000],USDT[0.000000002755656] |
| 02138688 | SOL[0.000000066691300],TRX[0.000000084400000] |
| 02138692 | TRX[0.703322000000000],USDT[0.1897428490706277] |
| 02138696 | ETH[0.000000071373615],ETHW[10.872419587137361 5],FTT[0.100000000000000],LUNA2[0.000000435000000],SOL[0.000037000000000],USD[0.0720054005438005],USDT[0.000000004081080 3] |
| 02138697 | ETH[0.000000100000000],LUNA2[0.0072311590430000],LUNA2_LOCKED[0.0168727044300000],LUNC[574.600106000000000],SHIB[999999999.999998048957024],USD[0.0029220026537249] |
| 02138706 | EUR[0.000000091616359],USD[0.0480504460646432],USDT[0.000000015485561] |
| 02138707 | AUD[0.0000004376042123],BTC[0.017845970000000],ETH[0.308379350000000],ETHW[0.308379350000000],SOL[6.311671680000000] |
| 02138715 | ETH[0.000000772268092],RAY[41.000000000000000],SHIB[5900000.000000000000000],USD[127.706569741175257 5],USDT[0.0008431723746524],XRP[1539.777000000000000] |
| 02138722 | USDT[99.000000000000000] |
| 02138725 | FTT[82.700000000000000],RAY[307.660273950000000],TRX[0.000001000000000],USD[0.4889362028276500],USDT[0.0045528680000000] |
| 02138727 | BTC[0.0000000343573971],DFL[5.133990020000000],DYDX[0.0662866000000000],ETH[0.000636756452832],GODS[0.0017855000000000],NFT (475119545695382181)[1],SHIB[250.500000000000000],SOL[0.000000066080000],USD[1528.517235185293924],USDT[0.1797699973646592] |
| 02138729 | AVAX[66.994909214482010],BTC[0.000000050667760],DOT[45.500000000000000],ETH[0.000001300080 0],ETHW[1.487231032251710 0],FTT[0.080629170000000],LINK[0.000000007441600 0],LUNA2[0.104890713500000 0],LUNA2_LOCKED[0.244744998100000 0],LUNC[22840.1736929334 80000 0],MATIC[0.000000009375300],SOL[147.14796164086671 00],USD[74.9198022000000000] |
| 02138733 | ATLAS[5573.610384000000000],BTC[0.000000000000 0],DOGE[24.883523240000000],USD[0.887884687500000 0] |
| 02138735 | TONCOIN[0.0915200000000000],USD[0.0020994302000000],USDT[16.470000000000000] |
| 02138736 | MNGO[0.0000000018723220],USD[0.000000105098440] |
| 02138740 | RSR[1.000000000000000],USD[0.0067966291000000],USDT[0.000000016252664] |
| 02138742 | ALGO[0.000000166691 74],ATOM[0.000000007338467 3],AVAX[0.000000048575538],BNB[0.000000056928832],BOBA[0.000000006000000],BTC[0.000000096155489],BVOL[0.000000002000000],COMP[0.000000002000000],ETH[0.000000023324344],ETHW[0.000000007349058],FTM[0.000000075526691],FTT[0.000000095816810],GRT[0.000000048015351],MATIC[0.0000000011129931],SOL[0.000000097413863],SUSHI[0.0000000085000000],USD[0.000000083603501 6],XRP[0.000000046154606] |
| 02138747 | ETH[0.000786200000000],ETHW[0.000786200000000],LUNA2[0.4802798210000000],LUNA2_LOCKED[0.000000081000000],TRX[158.571190000000000],USD[0.0000031741197720],USDT[87.985930000000000] |
| 02138751 | 1INCH[0.0000000321000 0],AAVE[0.000000028864400],AVAX[0.0000002385800 0],BTC[0.000000013143000],ETH[0.000000062747800],FTM[0.000000013263500],FTT[0.0000000029872992],LUNA2[23.017322180000000],LUNA2_LOCKED[0.7070850900000000],LUNC[0.000000046778400],SOL[0.000000007824000],SRM[0.018000012000000001],SUSHI[0.000000002854700],UNI[0.000000056116800],USD[62982.363033006126509],USDT[0.00000000615991 00] |
| 02138752 | SOL[0.000000005824000] |
| 02138756 | HNT[2.499550000000000],USD[0.3642230411000000] |
| 02138757 | BTC[0.0000004943150000],ETH[0.617000000000000],FTT[0.0975000000000000],LTC[0.0087638600000000],POLIS[0.091720000000000],USD[-0.5704551055831132],USDT[1.424060928355694 6] |
| 02138758 | 1INCH[109.000000000000000],ADABULL[0.0000000073000 00],AXS[3.924215366137030 0],BNB[3.791387308194641 9],BTC[0.108857900512768 8],CHZ[269.951400000000000],CRV[15.000000000000000],DOGE[1536.000000000000000],ENJ[22.000000000000000],ETH[0.529795642024220 0],ETHW[0.445622994425330 0],FTM[15.435316 57011720 00],FTT[28.9849118352460253],GALA[310.000000000000000],LINK[36.2305199281357200],MATIC[0.0000000769 16800],MKR[0.0214299722700000],SHIB[598905.600000000000000],SOL[5.191349938000000 00],UNI[23.4057048565680100],USD[586.6793480161021602],USDC[2175.361246650000000],USDT[101.8856687900000000],XRP[846.1732079963490003] |
| 02138759 | USD[0.000000149819159],USDT[0.000000075740949] |
| 02138763 | BNB[0.000001000000000],SOL[0.000000005468843] |
| 02138765 | AKRO[4.000000000000000],AUDIO[1.0290713500000000],AXS[1.654762298374000 0],BAO[4.000000000000000],BAT[2.082294650000000],BOBA[0.000005940000000],BTC[0.000001467860000],CEL[1.065525300000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000016537400000],ETHW[0.000016537400000],FRONT[1.007542250000000],FTM[0.092165954204 5248],GRT[7.364845670000000],HOLY[1.085238120000000],HXRO[1.000000000000000],KIN[1.000000000000000],LINK[0.009243557530 0918],MANA[0.046125513508 7165],MATH[0.000000034475333],MATIC[0.000000051700000],OMG[0.000039400000000],ORN[0.000000037400000],RSR[4.000000000000000],RUNE[1.0840321000000000],SECO[1.359285970000000 0],SGD[0.000000073319777],SHIB[0.000000015953286],SOL[0.001356015614132 8],SXP[1.0398295000000000],TOMO[1.0389860100000000],TRX[7.000000000000000],UBXT[8.000000000000000],USD[0.0000001397094 90],USDT[0.000000129172340 1] |
| 02138770 | BTC[0.0000286640000000],FTT[150.0435372157322118],SRM[0.0841220400000000],SRM_LOCKED[36.445872600000000],USD[3.3924478420000000] |
| 02138775 | TRX[0.000001000000000],USDT[0.000000294887289] |
| 02138780 | BNB[0.0044480100000000],ETH[0.000006580000000],ETHW[0.000014500000000],FTM[584.094369070000000],FTT[0.0063320000000000],SXP[500.007873860000000],USD[6712.793873794350000],USDT[1.000000000000000],XRP[0.9257800000000000] |
| 02138783 | USD[103.723090982769080],USDT[204.951233901958490 0] |
| 02138790 | USD[30.000000000000000] |
| 02138791 | BTC[0.302302358363650 0],LUNA2[0.4879734276000000],LUNA2_LOCKED[1.138604664000000 0],LUNC[106257.241236650329570 0],USD[42.4087670484224000] |
| 02138794 | LTC[5.982493400000000],USDT[4.861094499500000 0] |
| 02138795 | BNB[0.0000007776028 8],ETH[0.000000002747340 0],KNC[0.000000007927930 4],LTC[0.000000094582197],OKB[0.000000007563210 0],TOMO[0.000000004467500],USD[0.0044273355287602] |
| 02138797 | USDT[7.121052000000000] |
| 02138806 | AXS[0.000000251360000],BNB[0.000000005920206],DOGE[0.000000067905207],KSHIB[0.000000005635680],LINK[0.093977000000000],RUNE[0.000000018034628],TRX[0.000046000000000],USD[0.000004133740492 2],USDT[0.000023046794883],XRP[0.000000027840840] |
| 02138807 | RAY[1.550717690000000],SRM[6.376596540000000],SRM_LOCKED[0.122402950000000 0],TRX[0.000001000000000],USD[2.922362828048849],USDT[0.190097428283488 4] |
| 02138813 | BAO[1.000000000000000],EUR[0.000000013637491],KIN[1.000000000000000] |
| 02138814 | AGLD[437.083855200000000],AKRO[1.000000000000000],AUD[0.000000619468001],BAO[4.000000000000000],BF_POINT[200.000000000000000],BOBA[0.001103670000000],DENT[132985.003402070000000],DOGE[0.000000010 0025580000],OMG[0.000763660000000],RSR[3.000000000000000],SHIB[0.000000009342458],SOL[0.009962610000000],SRM[0.0704192000000000],TRX[2.000000000000000],USDT[0.000000128852821] |
| 02138817 | SOL[0.000000038322788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02138818 | DOGE[1059.788000000000000000],ETH[0.640616690000000000],FTT[0.699860000000000000],USD[177.2976862401359479],XRP[20.1759435000000000] |
| 02138820 | STEP[465.192107565228000000] |
| 02138821 | BTC[0.000000073890000],FTM[0.000000003176470],FTT[25.09525000000000000],MATIC[0.000000085160000],SOL[15.718165810160178900],USD[0.000000020623500] |
| 02138823 | AVAX[0.000000012405552],BTC[0.500075850000000000],FTT[22.570407232821730800],USD[0.000000015386750] |
| 02138832 | TRX[23.000200000000000000],USD[0.048293216010000000],USDT[0.003892328982716800] |
| 02138833 | AAVE[0.316557495372510000],BTC[0.005300003000000000],FTM[499.9050000000000000000],LUNA2[0.140900503900000000],LUNA2_LOCKED[0.328767842400000000],SOL[30.00000000000000000],USD[629.3743462371894023],USDT[0.000000051061780],USTC[19.9451473400000000000] |
| 02138834 | AUD[0.243526352810725],FTT[0.024865577183680000],LUNA[25.846928220000000000],LUNA2_LOCKED[1.642832510000000000],LUNC[1273180.930000000000000000],USD[3.242983827369075200] |
| 02138835 | BTC[0.000000070000000],FTT[0.394342900487857500],TRX[370.428200000000000000],USD[0.000000068439566],USDT[0.124507702550514500] |
| 02138844 | ETH[0.000450000000000000],FTM[0.004500000000000000],LUNA2[3.484089252000000000],LUNA2_LOCKED[8.129541588000000000],LUNC[758667.770000000000000000],NFT[3358468553627346861]{1},USD[19.223857786714977200],USDT[0.002346014066657700],USTC[0.000000092500000] |
| 02138846 | BNB[3.489003423038399],BTC[0.000778698188900],LUNA2[0.459153194000000000],LUNA2_LOCKED[1.071357453000000000],LUNC[0.000000055000000],SOL[0.007792827215600000],USD[22.186462590126674200],USDT[0.009182224025000000] |
| 02138849 | EUR[0.000002907947694] |
| 02138851 | BTC[0.000029601372000],DOT[10.200000000000000000],ETH[0.144729000000000000],ETHW[0.144729000000000000],MATIC[59.988000000000000000],SOL[2.0000000000000000000],XRP[308.0000000000000000000] |
| 02138855 | USD[0.000000040000000],USDT[0.000000023586386],USDT[0.0000000111993585] |
| 02138860 | ETH[0.000145770000000],ETHW[0.000145772605909],USD[-0.009090594573028] |
| 02138867 | FTT[0.000528870000000],FTT[0.000528870000000],FTT[5.000000000000000000],STMX[29493.398000000000000000],USD[5.808062961000000] |
| 02138870 | EUR[0.4281360400000000],FTT[7.894289000000000],FXS[8.838097030000000000],MATIC[527.5110973700000000],MBS[4050.103958800000000000],USD[0.000000084568868],USDT[0.000001735089040] |
| 02138871 | AUDIO[500.000000000000000000],BTC[0.004869140000000000],FTT[107.089993300000000000],USD[13.916819812355574],USDT[0.513437686250000000] |
| 02138872 | AVAX[0.000632166000000000],ETH[0.000000048000000],ETHW[0.200000000000000000],USD[1.265895284714753],USDT[0.000000025418496] |
| 02138877 | AUD[0.001651690121916],USD[0.201627875712500] |
| 02138878 | LUNA2[0.000091847562000],LUNA2_LOCKED[0.000214310978000],LUNC[20.000000000000000000],TRX[0.000007000000000],USD[7.800030990337500],USDT[0.000000032221150] |
| 02138882 | TRX[0.969103000000000000],USD[0.000000136743218],USD[0.584785059970304] |
| 02138885 | DYDX[0.0000000006245656],LTC[0.0000000009140681] |
| 02138887 | AAVE[0.015291800000000],AKRO[105.42443921080000],ATLAS[100.202603392800000],AVAX[0.000000009000000],BAO[2.0000000811100000],BNB[0.000001400000000],BOBA[0.000000005039641],BTC[0.000000085091250],BTT[100047.155806495620000],DFL[0.000000008440000],ETH[0.000000050256435],ETHW[0.000000007915643],FTT[0.000000006286986],GBP[0.000005061917760],HNT[0.10221560000000000],JST[0.000000009200000],KIN[0.000000000200000],LOOKS[0.000000008000000],LRC[10.193926545693245],LTC[0.352781754084135],LUNA2[0.000232106013400],LUNA2_LOCKED[0.054157310000000],MNGO[0.000000028860032],PAXG[0.003554762676134],POLIS[10.392245380000000],RSR[99.661748324270000],SOL[0.217115386851590],SPELL[0.000000028550000],STEP[0.000000094050000],TRX1[0.000000000000000],TULIP[0.000000001550000],USD[0.281788892112067],USDT[0.000000024329511] |
| 02138890 | BNB[0.000000005658190],ETH[0.001248868287681],ETHW[0.000000000012000],SOL[0.000000033332800],TRX[0.500000009079349],USD[0.000000009877138] |
| 02138893 | BNB[1.502665080000000],DOGE[0.911080000000000],ETH[0.392897590000000],FTM[109.97910000000000],LTC[1.839650400000000],LUNA2[0.002999855171000],LUNA2_LOCKED[0.006999662066000],SAND[0.994110000000000],SOL[18.371677470000000],USD[2.586475374280000],USDT[0.000000002095260] |
| 02138896 | RUNE[2.188781000000000000] |
| 02138899 | USD[30.000000000000000] |
| 02138901 | AMPL[0.000000092234261],BCH[0.000000061000000],BNB[0.000000005000000],BTC[0.013692256000000],COMP[0.000029563970000],DOGE[51004.643898231948000],ETH[0.189635879300000],ETHW[0.000000009300000],LTC[0.000000070000000],LUNA2_LOCKED[0.000000146090436],LUNC[0.013633490000000],MKR[0.000000005000000],BTC[0.000006384275640],FTT[0.000000004316971],TRX[27.705643426812090],USD[0.000000089001972],USDT[0.000000003510875] |
| 02138903 | LUNA2[0.006295156313000],LUNA2_LOCKED[0.014688698060000],LUNC[999.810000000000000],SOL[0.000000020828800],TRX[0.000001000000000],USD[8.016153004888165],USDT[0.003181000000000],USTC[0.241160000000000] |
| 02138906 | BTC[0.012641023773510],XRP[1948.404976165154380] |
| 02138911 | ETH[0.000000075640518],TRX[0.000001000000000],USD[7.555465287896300],USDT[0.009182873500000] |
| 02138915 | TRX[0.000001000000000],USD[0.000000108759120],USD[0.000000030199094] |
| 02138918 | USD[0.000015867855914] |
| 02138920 | USD[0.000000024000000] |
| 02138921 | BTC[0.000000052165243],BTC[0.000000005461600],MATIC[0.000000097772278],SOL[0.000034027454040],USD[0.000031646310530],USDT[0.000000100025964] |
| 02138923 | DOGE[288.945090000000000],EUR[0.000000028127635],LUNA2[0.979608025600000],LUNA2_LOCKED[2.285752059000000],USD[-7.976921990936050],USDT[0.000011972656930] |
| 02138926 | BCH[0.797840400000000],BNB[2.499500000000000],BTC[0.081083780000000],DOGE[7063.000000000000000],SHIB[95712.600000000000000],TRX[0.000020000000000],USD[0.121653279240000],USDT[5.8359270000000000] |
| 02138928 | BTC[0.172103595000000],FTT[175.022567483636475],SOL[268.343425800000000],USD[655.740313028443800],USDT[0.006000000000000] |
| 02138929 | ETH[0.000000087443706],USD[35.676732348996579],USDT[0.000000157581804] |
| 02138931 | USD[8.391249190000000] |
| 02138932 | BTC[0.005555386673087],FTT[1.813242098791810],USD[1.536724626185531] |
| 02138933 | BNB[0.000000008131190],BTC[0.000000064513021],ETH[0.000000081060800],FTT[0.023145809404098],LUNA2[0.000000402100952],LUNA2_LOCKED[0.000000938235554],NFT[4800460497543950610]{1},SNX[0.000000008156720],SRM[0.400730240000000],SRM_LOCKED[173.616382380000000],TRX[0.000020000000000],USD[0.000000267891892],USDC[2897.219268530000000],USDT[-0.000000004274093],USTC[0.000000007218187] |
| 02138935 | BTC[0.075220000000000],ETH[0.409694670000000],ETHW[0.409694670000000],MATIC[90.943500000000000],SOL[3.184803500000000] |
| 02138937 | USD[1297.982619341126710] |
| 02138939 | AKRO[1.000000000000000],BAO[6.000000000000000],BAT[1.016381940000000],BNB[0.000000071190145],BTC[0.000000002290987],CRO[0.000000021407165],DENT[3.000000000000000],KIN[2.000000000000000],SGD[0.000000030071177],TRX[3.000000000000000],UBXT[2.000000000000000],USDT[0.001885649084238] |
| 02138940 | ETH[0.000000037560430],ATLAS[9.946000000000000],BTC[0.000000034663900],DOGE[0.274261331580200],ETH[0.030336186170250],FTM[0.000000034017430],FTT[0.064231045470690],GODS[0.097480000000000],KIN[0.030338601761600],LINK[0.096210000000000],LUNA2[0.004664886644300],LUNA2_LOCKED[0.000108423521260],RUNE[0.000000015800000],SAND[0.995500000000000],SOL[0.328014660799888],STMX[9.496000000000000],TRX[0.4967630000000000],USD[36.437447673000000],USDT[0.0000005158689110] |
| 02138941 | BTC[0.000000004000000],ETH[0.000000019897816],ETHW[0.000000029264500],LUNA2[8.189315220000000],LUNA2_LOCKED[8.577506885000000],LUNC[613828.273859300000000],USD[1375.320720909897085000000000000],USDT[0.000000158691100] |
| 02138942 | ATOM[0.099772000000000],BTC[0.064032343537675],ETH[0.347096640000000],ETHW[0.272103620000000],EUR[91.936093190000000],FTT[1.500000000000000],LUNA2[0.000162355636000],LUNA2_LOCKED[0.003788298178000],LUNC[35.352816000000000],RUNE[2.000000000000000],SOL[0.539905000000000],STG[0.99335000000000],USD[236.645798178030600],USDT[35.6164010573750000] |
| 02138946 | BNB[0.459910760000000],FTT[5.500000000000000],TRX[0.000010000000000],USDT[3.474209150000000] |
| 02138947 | USDT[499.200000000000000] |
| 02138958 | USD[214.852228376510910] |
| 02138967 | AUD[0.001335160339503],BTC[0.000000041496718],DOT[3.002500000000000],ETH[0.292865184232309600],ETHW[0.292865184232309600],SOL[1.060667450000000000],STETH[0.000695799235174],USD[0.021844909049300] |
| 02138969 | USD[0.033247524400000] |
| 02138971 | USD[9.979324630000000] |
| 02138972 | ATLAS[1.285965521000000],ETH[0.000000076683925],MATIC[0.042000000000000],STEP[0.067166846811426],USD[0.007121915650000],USDT[0.000000089672230] |
| 02138974 | ALGO[522.000000000000000],BICO[13.997200000000000],CHZ[520.000000000000000],FTT[34.393120000000000],GLD[0.599880000000000],TONCOIN[61.387720000000000],USD[51.699842530000000],USDT[1087.7024207959393344] |
| 02138979 | BTC[0.063495429641210],ETH[0.805047410000000],ETHW[0.805047410000000],MATIC[468.967539200000000],SOL[3.032268140000000],USD[0.063294151014339],USDT[0.000001116662032],XRP[1108.481243000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02138982 | USD[0.1406003014818090],USDT[0.0000000011136160] |
| 02138984 | ETH[0.0005048200000000],ETHW[0.0005048200000000],SOL[0.0009413000000000],USD[26694.6761423758765184] |
| 02138985 | USD[0.0000000027094304] |
| 02138990 | ETH[0.3669733341552800],ETHW[0.3652693789450400],FTT[25.0953621000000000],LUNA2[0.0719902568700000],LUNA2_LOCKED[0.1679772660000000],LUNC[15676.0300000000000000],MATIC[0.7233314205118000],USD[268.9191927586391808] |
| 02138991 | BTC[0.0023563300000000],USD[0.0003992209153198] |
| 02138993 | CGC[35.1000000000000000],FTT[0.0000000900000000],LTC[0.0040165700000000],POLIS[1294.0254742455829992],USD[0.0000000437468218] |
| 02138995 | BULL[0.0000000080000000],FTT[0.0201428713837580],NFT [322549211192981990][1],NFT [401078019427235172][1],NFT [413920483158653368][1],NFT [475566605597083671][1],NFT [476948908135411395][1],NFT [569047595716968887][1],USD[8613.6560587117665671],USDT[0.0000000044964812] |
| 02138998 | ALICE[0.0000000051547202],AUD[0.8322864800000000],AXS[0.0000000053736998],BNB[0.0000000054713840],BTC[0.0000977600000000],DOGE[0.0000000017536103],FTT[31.7000000000000000],MANA[0.0000000087500000],MOB[0.0000000090137506],UNI[0.0000000050952430],USD[0.5241839236485800],USDT[0.0430211858667166],XRP[0.0000000876747441] |
| 02139007 | USD[0.0092401427624568],USDT[0.0000000119103164] |
| 02139008 | USD[0.0037463492854000] |
| 02139010 | BTC[0.0342073613570230],ETH[0.2136864225016284],SGD[0.0003380765235314],SOL[0.0000035700000000],USD[0.0068974376816446],USDT[0.0044358434732918] |
| 02139012 | 1INCH[59.9880000000000000],DYDX[14.3000000000000000],FTM[150.0000000000000000],FTT[0.0103598601792000],USD[1.3305025720000000] |
| 02139019 | BNB[0.0000000031103300],FTT[0.0637456600000000],NFT [336398658287234117][1],NFT [423429341356572633][1],NFT [481272261274660842][1],NFT [501892792721291952][1],NFT [564168856554967274][1],TRX[0.0007780000000000],USD[0.0000000060649400],USDT[0.0000000032454524] |
| 02139020 | USD[0.0000000008426624] |
| 02139023 | APE[999.9840709200000000],BNB[0.0014172399126392],BTC[0.0002010339949300],BUSD[36528.9719457200000000],ETH[0.0009539717806896],ETHW[0.0000000060193956],FTM[0.0000000029355500],FTT[50.1120694693675289],LINK[0.0000000703168000],LUNA2[1.0363090460000000],LUNC[0.0000000038825300],SGD[0.0003558157698441],USD[0.0000001768877721],USDT[0.0000001026866000],USTC[0.0000000027945200],XRP[0.0000001888260000] |
| 02139025 | USD[25.0000000000000000] |
| 02139026 | SOL[0.0000001304800000] |
| 02139028 | FTT[201.2600000000000000] |
| 02139033 | USD[0.0000004560000000] |
| 02139034 | USD[0.0177381200000000] |
| 02139035 | ETHW[0.0006409700000000],SNY[3.6102454400000000],USDT[0.0000000087103478] |
| 02139036 | ETH[0.0000001000000000],SNY[3.6102454400000000],USDT[0.0000000087103478] |
| 02139041 | CAD[0.0000000094625900] |
| 02139042 | ADABULL[8909.7500000000000000],ALTBULL[14636.2000000000000000],ATLAS[267230.0000000000000000],BULL[92.5891000000000000],CRO[4650.0000000000000000],DOGE[9461.0000000000000000],DYDX[390.4000000000000000],ETHBULL[1473.2230000000000000],FTM[2742.0000000000000000],FTT[714.8000000000000000],SHIB[191000000.0000000000000000],TRX[0.0000010000000000],USD[6111.1833762740977500],USDT[0.0000000098912866] |
| 02139046 | SOL[0.0000000094625900] |
| 02139046 | DYDX[15.7032500000000000],FTT[0.0000000169511000],SOL[0.0000648700000000],USD[0.0006136427376756] |
| 02139049 | AVAX[0.0000000050083600],BNB[0.0141723991263920],BTC[0.0000000039949300],BUSD[36528.9719457200000000],ETH[0.0009539717806896],ETHW[0.0000000060193956],FTM[0.0000000029355500],FTT[50.1120694693675289],LINK[0.0000000703168000],LUNA2[1.0363090460000000],LUNC[0.0000000038825300],SGD[0.0003558157698441],USD[0.0000001768877721],USTC[0.0000000027945200],XRP[0.0000001888260000] |
| 02139056 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000058024845],USDT[0.0000000090646115] |
| 02139057 | LUNA2[47.1566740700000000],LUNA2_LOCKED[110.0322395000000000],LUNC[10268465.0608784000000000],USD[212.8339894700000000] |
| 02139058 | AAVE[1.8800000000000000],AVAX[3.4000000000000000],AXS[11.5000000000000000],BCH[0.3100000000000000],BEAR[15000.0000000000000000],BTC[0.0337000000000000],DODO[897.2000000000000000],DOGE[1804.0000000000000000],DOGEBULL[3056.0000000000000000],ETHBULL[26.1000000000000000],FTT[2.5000000000000000],GMT[88.0000000000000000],LINK[1.0000000000000000],LUNA2[0.0000000260000000],LUNA2_LOCKED[2.1375273400000000],PSG[17.3000000000000000],SAND[125.0000000000000000],SHIB[44200000.0000000000000000],SLP[7180.0000000000000000],SOL[5.6500000000000000],SUSHI[44.5000000000000000],SXP[138.0000000000000000],TLM[9831.7459962657102620],USD[9898.4240992112619602],USDC[100.0000000000000000],WAVES[15.5000000000000000],XRPI[590.2500000000000000] |
| 02139066 | NFT [443879767139376519][1],NFT [573959544082861681][1],TRX[0.0002800000000000],USD[0.2097661264853520] |
| 02139069 | AUD[0.0000097169250818],BAQ[0.0000000003005000],SOL[0.0000000789128801],STEP[0.0000000891120000],USD[0.0000000136278448] |
| 02139071 | LUNA2[0.0000001250963791],LUNA2_LOCKED[0.0000002918915552],LUNC[0.0027240000000000],NFT [378813936530690694][1],NFT [438248491889264982][1],NFT [482676884048264470][1],NFT [554091925592699187][1],USDT[0.0000001996800000] |
| 02139073 | ETH[0.0009984000000000],ETHW[0.0009984000000000],USD[0.0814391883433539],USDT[0.0086780310715692] |
| 02139074 | ATLAS[9.7587000000000000],POLIS[0.0923810000000000],USD[0.0096852615275000] |
| 02139075 | MBS[83.0000000000000000],USD[1.1563526350000000],USDT[0.0000000061907184] |
| 02139076 | MNGO[15852.9786960700000000],TRX[0.0001800000000000],USD[0.0000000096991754],USDT[0.0000000025375574] |
| 02139078 | SOL[0.0099994300000000],USD[0.1995512967764292],USDT[0.0000000026055472] |
| 02139080 | BTC[0.0001988000080400],USD[0.0059323730213844] |
| 02139081 | AMPL[0.0000000025331590],BTC[0.0000072065793307],DOGE[0.9763889130000000],ENS[0.0000000034993251],ETH[0.0000000095695700],FTT[0.0329613525000000],GRT[0.0000000095000000],LINK[0.0000000030000000],MATIC[0.0000000871050000],SHIB[0.0000041028340],SOL[0.0038803705000000],USD[0.0982598543295703],USDT[0.520000000229025],XLMBULL[0.0000000041970450] |
| 02139084 | ATLAS[31024.1043000000000000],AVAX[14.7488183332098178],AXS[17.7609765148288400],BNB[0.0000000055866500],BOBA[1084.7938500000000000],BUSD[0.0000000000000000],ETH[0.1526252057463400],ETHW[0.1518867234396300],FTM[1366.1195463108550100],FTT[25.0952310000000000],GOG[2099.6010000000000000],IMX[15.9696900000000000],MBS[899.8670000000000000],RAY[159.2067833340127900],RUNE[129.4648293956790900],SOL[7.7257067832206000],SPELL[174990.5000000000000000],TRX[0.0017400000000000],USD[14005.2493714928751900],USDT[0.0068126111994120] |
| 02139086 | BCH[0.0000001204000000],FTT[0.0000004678618624],LTC[0.0000000576670000],USD[0.0000000012269379],USDT[0.0000000098836944] |
| 02139087 | HT[0.0033013500000000],USDT[0.0000000002548830] |
| 02139089 | BNB[0.5298993000000000],BTC[0.0036992970000000],DOGE[346.7429000000000000],FTT[4.8990690000000000],TRX[0.0000170000000000],USDT[3.4024890000000000] |
| 02139092 | USD[0.0500010000000000],USDT[0.0000000076472118] |
| 02139094 | ETH[13.5556977000000000],ETHW[13.5556977000000000],FTT[307.4385000000000000],LUNA2[0.0000003406993471],LUNA2_LOCKED[0.0000007949665142],LUNC[0.0074188000000000],SOL[0.0025440000000000],TRX[0.5053030000000000],USD[0.0000000073218383],USDT[9.8065568936690812],XRP[0.1745200000000000] |
| 02139099 | TRX[0.5624380000000000],USD[0.0574656415000000] |
| 02139101 | ATLAS[0.0000000206688800],DAI[0.0000000250000000],ETH[0.0000000024489213],FTT[0.2295439400000000],POLIS[0.0000000007242304],USD[0.0000001873019878] |
| 02139108 | TRX[0.0045900000000000],USD[0.0000005131511154],USDT[0.0000000025474470] |
| 02139110 | AUDIO[1.0000000000000000],SOL[0.0099900000000000],SRM[1.0000000000000000],SUSHI[0.5000000000000000],USD[0.0054816049000000],USDT[0.0000005000000000] |
| 02139114 | BTC[0.0000004269208400],ETH[0.0000000813156300],FTT[32.4985915300000000],SOL[8.9963878220000000],USD[3425.0282374753845192] |
| 02139126 | KIN[1.0000000000000000],USD[0.0000000019898364] |
| 02139130 | BAQ[1.0000000000000000],STEP[435.6638066700000000],UBXT[1.0000000000000000],USD[0.0000000078164661] |
| 02139132 | TRX[0.0000010000000000],USD[10.2406203982816800],USDT[0.0000000108252828] |
| 02139133 | USD[0.0000002884453650] |
| 02139135 | ETH[0.0000000272258880],FTM[1068.0000000049231993],LINK[-0.0000003034900827],SOL[0.0000000054425040],USD[0.0067225615048534],USDT[0.0000000264139469] |
| 02139142 | ETH[0.0000000100000000],ETHW[0.0003340000000000],PSG[0.0460000000000000],SUSHI[0.9370000000000000],TRX[0.0000010000000000],USD[8469.5980566900000000],USDT[0.0000000022207330] |
| 02139148 | APT[0.3935510824844000],BOBA[0.0955220000000000],GOG[0.6441300000000000],NFT [312252572326028392][1],TRX[0.0000010000000000],USD[0.0184195775259124],USDT[0.0000000094800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02139150 | FTT[1.98877641000000000],USD[770.58033277819673970000000000],USDT[0.810000117762586860] |
| 02139151 | BTC[0.00000018712755540],FTT[0.000000010000000000],NFLX[1.089961645536462800],SOL[0.000000008569608000],USD[0.000021685244152],USDT[0.000102528521212],XRP[0.000000008093229] |
| 02139154 | ETH[1.09873192197526080],LUNA2[0.00296124558800000],LUNA2_LOCKED[0.00690957303900000],LUNC[844.817461400000000000],SOL[74.313406338315860],USD[0.000010503045155400000027412390] |
| 02139158 | GALA[400.000000000000000],USD[0.668400073160000],USDT[0.0038618235000000] |
| 02139160 | ETH[0.000000011685845500],USD[190.281876205784935] |
| 02139163 | 1INCH[247.829800000000000],ALICE[59.988000000000000],AXS[8.998200000000000],CHR[799.840000000000000],CVX[32.993400000000000],DOT[27.110000000000000],ENJ[270.945800000000000],ETHW[0.499928180000000],MANA[174.965000000000000],NEAR[23.382300000000000],RAY[115.150000000000000],SAND[173.965200000000000] |
| 02139166 | DYDX[0.000000010000000],TRX[0.0000010000000],USD[0.0000000006432567],USDT[0.000000009340680] |
| 02139169 | KIN[94000.000000000000],USD[0.367025510500000],USDT[0.000000046644333] |
| 02139175 | BF_POINT[500.000000000000000],BTC[0.5506924700000000],DENT[1.000000000000000],FIDA[0.926954160000000],NFT (38881709962188358[1])[1],NFT (42775584973668740[1])[1],NFT (44336635232946874[1])[1],NFT (47723472828656312[2])[1],NFT (47805263820783814[5])[1],USDT[0.000000066316833],XRP[3036.486448780000000] |
| 02139181 | TRX[0.000001000000000],USDT[0.000000004275841] |
| 02139186 | CRO[320.000000000000000],USD[98.013707350000000],USDT[0.000000056834610] |
| 02139188 | BTC[0.00181288000000000],FTT[0.00773220000000000],EUR[0.865288117488221.6],USD[-4.235584280373300],USDT[27262.308910233240140.8] |
| 02139190 | BTC[0.000000008000000],ETH[0.000000080000000],USD[0.0034749392645487] |
| 02139192 | LOOKS[0.999240000000000],LUNA2[0.003089614214000],LUNA2_LOCKED[0.007209099833000],LUNC[672.770000000000000],TRX[0.00001000000000],USD[0.0319498361625000],USDT[0.0002457965500000] |
| 02139193 | BTC[0.000000076000000],ETHW[0.234256787600000],FTT[12.298250200000000],LUNA2[0.037606780000000],LUNA2_LOCKED[12.037606780000000],RAMP[633.877004000000000],SOL[2.549924390000000],TRX[0.0000010000000],USD[0.4465380972675489],USDT[0.000000010698798.0],WAXL[75.985256000000000] |
| 02139197 | FTT[0.001154862834200],STARS[2011.479020000000000],USD[0.0000000028000000],USDT[0.000000067865200] |
| 02139204 | BAND[0.099810000000000],BNB[0.00480538000000000],USD[3.73113322618131301],USDT[0.00820086600000000] |
| 02139206 | GODS[2.800000000000000],SPELL[1000.00000000000000],USD[0.454786907490000000],USDT[0.000000005432070.4] |
| 02139208 | TRX[0.000000037420000],USDT[0.000001276624726] |
| 02139209 | FTT[0.092891000000000],TRX[0.0002300000000000],USD[0.000000002750000],USDC[5322.674572180000000],USDT[0.000000090000000] |
| 02139210 | USD[0.977492997250000] |
| 02139211 | USD[0.0000001111949934],USDT[52.2056661700000000] |
| 02139212 | SHIB[10000.00000000000000],USD[0.0248830725850632] |
| 02139213 | BULL[0.044221596300000],TRX[0.000001000000000],USD[25.000000000000000],USDT[0.1562540000000000] |
| 02139218 | TRX[0.000000100000000],USD[0.0158381635000000],USDT[0.000000070097780] |
| 02139222 | BNB[0.00000022573929.44],ETH[0.000000004776270.0],MATIC[0.000000089900000],NFT (34147002764277036.8[1]),NFT (39371332791182372.9[1]),SOL[0.000000043993795],TRX[0.0000100017860000],USD[0.000000003064256],USDT[0.000000096640512],USTC[0.000000090000000] |
| 02139224 | SOL[0.00000000031482000] |
| 02139226 | BNB[0.141793705462200.0],BTC[0.000097880000000],DYDX[20.900000000000000],ETH[0.214848687546000],ETHW[0.218303377395000],FTT[4.699300000000000],LTC[0.00980000000000000],MATIC[150.000000000000000],MCB[0.0094740000000000],SOL[2.059888000000000],SPELL[96.027000000000000],TRX[0.000020000000000],USD[0.000000003175000],USDC[604.953644980000000],USDT[937.547764586436605] |
| 02139227 | USD[0.00215549360000000],USDT[0.00000000346055.2] |
| 02139233 | AVAX[21.369983140000000],DOT[144.218558090000000],MATIC[1069.173821940000000],SOL[17.094201640000000.0] |
| 02139241 | FTT[0.350803210000000],USD[0.000000480656763.0] |
| 02139246 | FTT[0.010948670000000],LUNC[0.000546000000000],NFT (54681966358942069.3[1]),SRM[0.041494520000000],SRM_LOCKED[33.818505480000000],USD[9.642146306069669.9],USDT[1.561630861994880] |
| 02139247 | BCH[0.000999543622793.1],BNB[0.009806961900000],BTC[0.000073830000000],ETH[0.011446492375656.2],ETHW[2.393070254061156],FTT[25.995421000000000],IMX[34.500000000000000],SPELL[21000.000000000000],TRX[0.000060000000000],USD[1130.964564663696.4140] |
| 02139249 | ATLAS[22065.6280000000000],MATIC[1159.788000000000000],USD[8.994275899177656.2],USDT[0.000000038137618] |
| 02139250 | BAO[1.000000000000000],CRO[0.00208412000000000],GBP[0.000000074132687],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000775261888] |
| 02139251 | BTC[0.031524526000500000],DOGE[0.721600000000000],SLP[7.680000000000000],USD[2588.101281488360960] |
| 02139254 | BNB[0.00718137738312000],ETH[10.000773600000000],ETHW[0.000773600000000],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],SOL[350.073248900000000],TRX[0.000096000000000],USD[0.000000055262123.3],USDT[15614.219646682307859] |
| 02139256 | USD[0.1181316000000000] |
| 02139259 | ETHW[0.004787000000000],NFT (55678432866615825.0[1]),TRX[0.0000070000000000] |
| 02139260 | TRX[0.000001000000000] |
| 02139269 | BNB[0.40572008507250000],BTC[0.0210586400000000],ETH[0.36523494000000000],ETHW[0.36523494000000000],SOL[1.069500060000000],USD[2.544086337646160.0],XRP[208.960290000000000] |
| 02139270 | USD[0.000000080334894] |
| 02139272 | USD[0.682635391500000] |
| 02139273 | BF_POINT[17400.0000000000000],SRM[0.106599200000000],SRM_LOCKED[36.947229400000000],USD[237.488616266486297.1],USDT[0.000000095022804] |
| 02139275 | ETH[0.000620000000000],ETHW[0.000620000000000],EUR[1.986484758500000],USD[1.458614138000000] |
| 02139277 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],FTM[0.000663380000000],KIN[6.000000000000000],LINK[0.000495100000000],MATIC[0.001157360000000],UBXT[1.000000000000000],USDT[0.000000019342025],XRP[0.004639100000000] |
| 02139278 | USD[0.000000105042047.0],USDT[0.000000005496737] |
| 02139280 | USD[0.000000031280960],USDT[0.000000108487883] |
| 02139283 | USD[0.2129392300000000] |
| 02139285 | TRX[0.000001000000000] |
| 02139289 | SOL[0.000000010000000],USD[0.1011027231585840],USDT[0.000000093993911] |
| 02139290 | BTC[0.00000001016075.3],FTT[0.029000000000000],SRM[0.994888100000000],USD[1.322687481930000.0] |
| 02139296 | AUD[0.453538668648229.0],ETH[0.000000048222724],SOL[0.000032843582319],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 02139298 | USD[0.000000036400000] |
| 02139299 | BNB[0.005701499023800],BTC[0.300021623071400.0],EUR[1273.980916161751500],FTM[16.694919667308900],FTT[327.029116446536097],KNC[46.364486649938500.0],LINK[51.575825187579790.0],LTC[0.103749725420580.0],OMG[166.495321507068300.0],SOL[1.141458637448810.0],TRX[2685.856619196494030.0],USD[2796.670505037175597000000000],USDT[111.395004810874947.0],USDT[1642.68339983000000.0] |
| 02139305 | TRX[0.000123000000000],USD[111.395004810874947.0],USDT[1642.68339983000000.0] |
| 02139307 | BTC[0.619876000000000],ETH[3.379324000000000],ETHW[3.379324000000000],MATIC[9097.28000000000000],SHIB[17796440.0000000000],SOL[0.009324000000000],SUSHI[76.484700000000000],USD[8713.985852800000000] |
| 02139308 | BNB[0.166093441753340.1],BTC[0.006645755862635.0],FTT[0.598670000000000] |
| 02139309 | BTC[0.0205031998074000],ETH[0.5343709649711900],ETHW[0.532003345164170.0],KIN[9039.322487340000000],LUNA2[0.602742002300000.0],LUNA2_LOCKED[1.406398005000000.0],LUNC[131248.340000000000000],SAND[49.990000000000000],SHIB[4657296.513332930000000.0],SOL[7.935172670000000.0],USD[250.016591752324400.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02139313 | BNB[0.000000002359460],ETH[0.000000006947130],FTT[150.000000000000000],LEO[0.000000028447317],LUNA2[22.494853320000000],LUNA2_LOCKED[52.487991080000000],LUNC[0.000000046169400],USD[1089.628396439996143],USDT[56.872828449489290],USTC[0.000000077880300] |
| 02139316 | AURY[3.139953530000000],ETH[0.001458000000000],ETHW[0.001458000000000],USD[0.000001551674758] |
| 02139319 | AKRO[1.000000000000000],BAO[2.000000000000000],BLT[1708.878110430000000],BTC[0.005012810000000],KIN[2.000000000000000],TRX[0.000030000000000],USD[71.662241653397113],USDT[0.000000060473210] |
| 02139322 | AKRO[1.000000000000000],BAO[6.000000000000000],CHB[5.674919400000000],C985.685842000000000],DENT[1.000000000000000],DOGE[0.035115599018283],FTT[0.381870160000000],HXRO[1.000000000000000],KIN[2.000000000000000],PYPL[0.116339440000000],RSR[1.000000000000000],SLP[285.667203200000000],SOL[0.137951270000000],TRX[230.902746050000000],TSM[0.359860980000000],USD[13.147413649868683],USDT[3.730436156946554] |
| 02139323 | BNB[0.000000026528000],BTC[0.000000003517970],SGD[0.000004998847105],SOL[0.000000008847105],TRX[0.000001000000000],USD[0.000000125182940],USDT[0.000000014768245] |
| 02139326 | BNB[30.202974080000000],ETH[3.041776760000000],ETHW[3.041776760000000],HT[0.008605800000000],SGD[3452.130970470000000],XRP[499.509000000000000] |
| 02139328 | ATOM[0.000078800000000],BTC[0.000000005900000],FTT[37.757529865200000],LUNA2[23.067383550000000],LUNA2_LOCKED[53.823894950000000],LUNC[4000263.185594949000000],SOL[0.000000220000000],USD[0.000139270686447],USDT[0.000000132284996] |
| 02139331 | ETH[0.000000068002300],SOL[0.000000028000000],TRX[0.000000002879260],USD[0.0123968435987316],USDT[2.552510798475000] |
| 02139333 | BTC[0.028121350000000],ENJ[247.102841490000000],EUR[0.000000075843638],SAND[294.671011480000000],USD[0.0003085770989156] |
| 02139347 | NFT (449922262985949291)[1],NFT (505765336386645722)[1],NFT (575800659324185127)[1],TRX[0.000001000000000],USD[0.000000101256288],USDT[0.000371179145953] |
| 02139348 | ATOM[13.176560289453500],AVAX[50.880729919550960],BTC[0.203707805327200],ETH[2.684822173579360],ETHW[2.148926026600600],EUR[3.312766463671600],FTT[3.094379800000000],FXS[59.419320220000000],LTC[0.865550800000000],LUNA2[28.936503350000000],LUNA2_LOCKED[67.103695360000000],LUNC[0.009442005000000],RUNE[0.000000083790700],SLP[0.835070748000000],STETH[3.524817220904367],THT[0.000000901530000],USDT[7.305459.565907021345145100] |
| 02139354 | BTC[0.000022000000000],ETH[0.001196900000000],ETHW[0.000127626300000],FTM[0.000000065915300],FTT[25.108904970000000],LINK[0.015297296315659],SOL[0.264326800000000],USD[0.333882129250931] |
| 02139354 | AAVE[2.033747980000000],AKRO[24.000000000000000],ATLAS[5424.960296280000000],ATOM[0.000845800000000],BAO[37.000000000000000],BF_POINT[200.000000000000000],BICO[67.569792020000000],BIT[69.861166600000000],BNB[0.000031060000000],BTC[0.000010600000000],CAD[0.000000114493701],COMP[1.0727 59730000000],CRV[35.887963380000000],DENT[9.000000000000000],DOGE[0.043648320000000],DYDX[15.873390500000000],ENJ[160.010903740000000],ENS[4.535903480000000],ETH[1.463595570000000],ETHW[1.463595570000000],EUR[0.000000070925838],FIDA[1.000000000000000],FTM[237.400874210000000],FTT[22.7916572000000000],GRT[702.485348720000000],HNT[2.864003030000000],IT[16.617907050000000],JOE[126.972288520000000],KIN[41.000000000000000],LRC[27.510738460000000],LUNA2[0.006168716319000],LUNA2_LOCKED[0.014393671410000],LUNC[134.325096600000000],MANA[70.089278250000000],MAPS[524.0200 528200000000],MATH[1.000000000000000],MATIC[0.004753180000000],OMG[0.601727370000000],QI[81.377566080000000],RSR[2.000000000000000],SAND[96.043245630000000],SHIB[251297179228419600000000],SRM[24.650176880000000],TOMO[2.033391760000000],TONCOIN[86.176933570000000],UBXT[7.000000000000000 000],UNI[11.229207600000000],USDT[9.913853357125000] |
| 02139355 | TRX[0.000001000000000],USDT[0.918533571250000] |
| 02139357 | AUD[0.000000186534670],USD[0.002069112244441] |
| 02139358 | BTC[0.000000030755824],FTT[0.000000000000000],MNGO[0.000000011279216],SHIB[0.000000068911575],SOL[0.000000034845211],STARS[1.000000000000000],USD[1.426076581655383] |
| 02139360 | BTC[0.000000031999221],FTT[0.000000082564912],USD[0.000000018793879],USDT[0.000000097652825] |
| 02139364 | ATLAS[17300.000000000000000],GODS[190.000000000000000],GOG[793.916840000000000],MBS[494.905950000000000],MNGO[4999.335000000000000],USD[12.360581770250000],USDT[0.000000091849533] |
| 02139365 | BTC[0.471577587092188B],ETH[5.009058826973300],ETHW[0.004388826973300],USD[80.000556207598500],USDT[1306.056815724665754B] |
| 02139367 | AUDIO[148.000000000000000],AVAX[58.759996800000000],BNB[4.270216190000000],BTC[0.008000000000000],BTT[1534.18305.70156000000000],DOGE[556.530846410000000],DOT[9.930725920000000],ENJ[33.000000000000000],ETH[9.121508880000000],FTT[25.895250000000000],LTC[1.311482 78000000000],LUNA2[0.000795721353400000],LUNA2_LOCKED[0.001856831580000],LUNC[173.270000000000000],MANA[21.000000000000000],MATIC[994.482756260000000],NEAR[7.800000000000000],SAND[21.000000000000000],SOL[81.002440370000000],STMX[1168.000000000000000],TRX[0.000169000000000],USD[23.41954 0043282993],USDT[0.426273588981991],XRP[808.207100000000000] |
| 02139368 | AUD[0.000000000118754],BULL[0.065022977898500],COMPBULL[209.594486302100000],DYDX[11.300000000000000],ETHBULL[0.521000026400898],LINK[2.000000000000000],LINKBULL[13181.320634390158691],TRX[0.000001000000000],USD[38.1852015729057940000000000],USDT[0.0001233725666990],XRP[152.000000000000000007229632],XRPBULL[286176.409935708753687 2],ZRX[133.000000000000000000] |
| 02139373 | USD[0.000002160593570] |
| 02139374 | ETH[0.0001175200000000],ETHW[0.00017515684284 2],USD[0.0040956782406564],USDT[0.000000096216728] |
| 02139377 | APE[0.0000007739284B],AVAX[0.0000000354000000],ETH[0.091653022862652],ETHW[0.091653020000000],FTT[0.000000080526265],MATIC[0.000000073388800],SOL[0.000000073168896],USD[0.000029089646646],USDT[0.000000008420320] |
| 02139378 | SAND[3.999430000000000],USD[1.62890000000000000] |
| 02139379 | BUSD[137720000000000000],USD[0.60562092000000000] |
| 02139380 | BTC[0.000000310000000],MATIC[0.000000406410100],OMG[0.009900000000000],SOL[0.000000167277600],TRX[0.001555001242656594],USD[0.003387030740583 7],USDT[0.000004502715231] |
| 02139381 | USD[0.000000639154559],USDT[397.118169904793449] |
| 02139383 | USD[6.920588986250000] |
| 02139385 | AUD[0.000000029944350 3],FRONT[5808.000000000000000],FTT[0.09533122000000000],LUNA2[33.740522860000000],LUNA2_LOCKED[78.727886680000000],USD[1.666370775996370],USDT[2141.378949089626592] |
| 02139388 | SOL[0.000000625071000],TRX[0.000000033270584] |
| 02139390 | ADABULL[0.007951510000000],ATLAS[698.870990000000000],AUDIO[19.996314000000000],AURY[22.000000000000000],AVAX[5.000000000000000],AXS[0.999815700000000],BNB[1.565480000000000],BOBA[3.999889420000000],BTC[0.006800000000000],C98[4.999785000000000],DOGE[185.965720000000000],DYDX[9.998157 000000000],ETH[0.046000000000000],ETHW[0.046000000000000],FTT[28.008334000000000],FTT[28.179853000000000],GAL[4500.000000000000000],GRT[230.000000000000000],HNT[0.999815700000000],LTC[4.613000000000000],MATIC[89.934655000000000],MNGO[179.966826000000000],NEAR[12.000000000000000],P RISM[300.000000000000000],RAY[22.042381520000000],RNDR[92.500000000000000],RUNE[23.476620750000000],SAND[26.995230000000000],SOL[12.803204000000000],SUN[599.889420000000000],USD[151.702541549901400000000],USDT[1.836853318609263] |
| 02139394 | BTC[0.000169100000000],KIN[3442.584986630000000],POLIS[285.800000000000000],USD[-0.591566455287815],USDT[0.000000101433571] |
| 02139395 | AVAX[0.000000069604928],MATIC[0.000000633777566],TRX[0.001220000000000],USD[0.000000080541196],USDT[0.000000084327 26] |
| 02139401 | FTT[0.147709644072347],LUNA2[0.005857578267000],LUNA2_LOCKED[0.001366768262000],LUNC[127.550000000000000],POLIS[7534.909018742038059 0],USD[0.031877284624294],USDT[0.000000114888513] |
| 02139407 | BNB[0.000000075213000],NFT (308890930781700533)[1],NFT (320957520417873709)[1],NFT (368897825071285176)[1],SOL[0.000000082135616],USD[0.00003591724289 8] |
| 02139408 | 1INCH[0.000000106299200],BTC[0.000000001000000],ETH[0.000276579680127],ETHW[0.000276563431910 2],FTT[0.089003640000000],USD[13.2935564516153287] |
| 02139417 | BTC[0.000000006000000],USD[1758.764193769916394 4],USDT[2000.000000036464932] |
| 02139424 | USD[0.000000002440000 0] |
| 02139436 | USD[0.000000004412396 1] |
| 02139441 | IMX[54014.059900000000000],USD[194339.351724490000000] |
| 02139441 | ETHW[349.830243916000000],FTT[1235.277608240000000],USD[104.6633396192504514],USDT[0.432444855065370 7] |
| 02139446 | BTC[0.000089955000000],ETH[41.728648450000000],ETHW[72.200648450000000],SOL[652.755952809007991 1],TRX[0.000001000000000],USD[59.528901367000971 2],USDT[-46574.37504350531854 06],XRP[18324.068408000000000] |
| 02139451 | BTC[0.137728680000000],USD[0.000872120944605 0],USDT[0.000010236063903 0] |
| 02139449 | USD[0.00000073034844],USDT[0.000000000000000] |
| 02139453 | FIDA[0.931321920000000],FTT[0.138133824560210 6],LUNA2[1.067791981000000],LUNA2_LOCKED[2.491514622000000],RAMP[0.489280000000000],SPA[8.598100000000000],USD[0.355578356778361 0],USDT[0.009847126441694] |
| 02139456 | BTC[0.035572422544600],TRX[0.000000000000000],USD[0.001298326814624],USD[0.000068692553787 3] |
| 02139459 | USD[4.265244450000000] |
| 02139461 | AVAX[0.000000016364103],BAO[1.000000000000000],BTC[0.000000004400000],CEL[0.000004540000000],DENT[2.000000000000000],ETH[0.000004900000000],ETHW[0.000004900000000],FTM[0.000000032553760],KIN[1.000000000000000],LTC[1.038315600000000],XRP[0.679096500000000] |
| 02139463 | BTC[0.010098182000000],ETH[0.337939700000000],ETHW[0.202964000000000],EUR[1.198564169000000] |
| 02139467 | ETH[0.000398400000000],ETHW[0.000039829000000],USD[0.000310654231593],USDT[0.000000096147936] |
| 02139470 | BAO[4.000000000000000],DOGE[0.000000005724420],KIN[2.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000000153405791],USDT[0.001903330957886] |
| 02139472 | LTC[0.000000099628850],MATIC[0.000000073360000],TRX[0.000000029979073],USD[0.000000094827155] |
| 02139473 | FTT[1.499715000000000],USD[12.700000000000000] |
| 02139477 | AUD[-11.650382051626216],BTC[0.000100000000000],ETH[-0.000000050031022500],USD[-1.894282691633070],USDT[11.859487627554834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02139478 | ATLAS[10987.778000000000000],USD[0.0075207856500000],USDT[0.0000000072122628] |
| 02139479 | BTC[0.0000475780252000],ETH[16.965000000000000],ETHW[1.0025600000000000],USD[0.0000000054544130],USDC[9499.456195800000000],USDT[0.0000000079439379] |
| 02139487 | BTC[0.0003850900000000],CEL[0.0660605000000000],ETHW[0.0007984500000000],NFT [35514153621804349 7][1],SOL[0.0000000025300000],USD[0.8074070283058933],USDC[27274.000000000000000],USDT[0.2425227129971175] |
| 02139488 | USD[25.000000000000000] |
| 02139490 | AUDIO[10.000000000000000],BIT[7.000000000000000],IMX[2.600000000000000],MANA[6.000000000000000],NEXO[14.000000000000000],USD[1.2823799532500000] |
| 02139495 | BTC[0.0000000027500000],ETH[0.0000000025000000],TRX[0.0026480000000000],USD[0.0554255235400000],USDT[0.0095638827500000] |
| 02139493 | USD[28.7748435000000000] |
| 02139498 | ATLAS[89.9829000000000000],USD[0.6699094000000000] |
| 02139499 | BNB[11.8972800000000000],BTC[0.0572843940000000],DOGE[240.6038500100000000],ETH[7.0948873400000000],ETHW[7.0948873400000000],FTT[4.0000000000000000],LTC[0.0530000000000000],MANA[1.0000000000000000],SHIB[7998480.000000000000000],SOL[3.267750970000000],TRX[0.0000070000000000],USD[0.237922408780 6490],USDC[8.6016854200000000],USDT[4.9775828209560264] |
| 02139501 | ALPHA[0.8791600000000000],SRM[0.8930130800000000],SRM_LOCKED[0.0709419200000000],USD[0.0089032798850000] |
| 02139504 | USD[0.0000000011635399],MNGO[180.0000000000000000],SAND[0.0000000046000000],USD[0.0000000143176217],USDT[0.0000000005534 2456] |
| 02139505 | BTC[0.0000000203090660],NFT [288746577279327611][1],NFT [316629140954896682][1],NFT [3582176735960790 22][1],NFT [363056216903157492][1],NFT [386063679020971167][1],NFT [432340521985267956][1],NFT [457902645706816173][1],NFT [464755115928029227][1],NFT [480515706477982832][1],NFT [500372719540533099][1],NFT [542047383835141275][1],NFT [555619846911841121][1],USD[0.0000000023915528],USDT[0.0000000828533781] |
| 02139506 | BAO[1.000000000000000],ETH[0.0021991300000000],ETHW[0.0021717522000000],HT[0.010960010000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[7.0423426335138862],USDT[0.6756330365305367] |
| 02139507 | AURY[1.000000000000000],POLIS[5.000000000000000],TRX[0.000006000000000],USD[0.0000000685000000],USDT[0.6086918350000000] |
| 02139508 | EUR[1076.7247842600000000] |
| 02139511 | ETHW[0.1050000000000000],FTT[59.9123319685100000],LUNA2[13.4578190000000000],USD[0.0566541823809287],USDT[-15.4906001196249767] |
| 02139513 | NFT [351671129043755984][1],NFT [404190341712563264][1],NFT [409873666163997489][1],SOL[0.0000000005462000],TRX[0.0000000032694660],USD[0.0000011548381136],USDT[0.0000000064000000] |
| 02139518 | USD[0.2177018500000000] |
| 02139521 | BNB[0.0000000038035200],BTC[0.0000000017069800],ETH[0.8118101700000000],LINK[0.0000000097250000],LTC[0.0000000022230000],NFT [455340314052944080][1],NFT [490865832304955185][1],NFT [528511013820250989][1],USD[2.1921197891311348] |
| 02139522 | BCH[0.0023995440000000],CHZ[9.9449000000000000],COMP[0.2218437790000000],DOGE[0.9620000000000000],FTT[0.5444190000000000],LTC[-0.0001309528953146],RUNE[0.0978340000000000],TRX[0.0000010000000000],USDT[-9.9423375011290688] |
| 02139524 | LUNA2[0.0000000236659021],LUNA_LOCKED[0.0000000552204382],LUNC[0.0015330000000000],USD[0.0000000023370990] |
| 02139525 | USD[0.4585589266000000] |
| 02139526 | BTC[0.0092401257500000],ETH[0.000000099641780],SOL[0.0000000082005207],USD[0.7513676966145967] |
| 02139529 | BTC[0.5934364700000000],DOGE[3500.6589854600000000],ETH[1.9963728000000000],ETHW[1.9963728000000000] |
| 02139538 | ETH[0.0000000070024000],SOL[0.0000000022155900],TRX[0.0000200038720000],USDT[0.2156957795448640] |
| 02139539 | TRX[0.0000010000000000],USD[0.0022165600000000],USDT[0.0017858710000000] |
| 02139542 | EUR[0.0000000080445847] |
| 02139543 | ETH[0.0000000035283700],SOL[0.0000000043672000],TRX[0.0000000060318900],USDT[0.0000018871732800] |
| 02139544 | TRX[0.0000000095270920],USD[0.5651916396123364],USDT[0.0000000095270920] |
| 02139545 | EUR[0.0000000225584],FTT[0.1435371277783517],USD[0.0001540053531468] |
| 02139548 | BNB[2.3480376172412000],BTC[0.0878954047240000],DOGE[336.8104897636894400],ETH[0.1931019151997100],ETHW[0.1920584676989100],LUNA2[8.7145692730000000],LUNA_LOCKED[20.3339497000000000],LUNC[0.0000000068756600],MATIC[311.5852835146470800],SHIB[2935912.1966501511764090],SOL[2.1295259600000000],USD[20.1401477164632711],USDT[20.8094492900000000],XRP[432.4022571297602800] |
| 02139550 | CONV[57558.6453000000000000],SOL[16.0076200000000000],USD[0.4275135365000000] |
| 02139551 | USD[0.0000000116197384],USDT[0.0000000051883557] |
| 02139552 | ETH[9.9939957876279600],ETHW[3.9725619502289600],LUNA2[9.1340752910000000],LUNA2_LOCKED[21.3128423500000000],LUNC[29.4244083000000000],USD[2.0355202060000000] |
| 02139559 | ETH[7.4952976200000000],ETHW[7.4952976200000000] |
| 02139563 | AVAX[10.8979290000000000],BTC[0.2241975180000000],ETH[6.5601835700000000],ETHW[6.5601835700000000],FTT[54.7892020000000000],LINK[361.8566150000000000],LTC[21.1563215600000000],MATIC[0.2697000000000000],SOL[39.2680625000000000],TRX[0.0000070000000000],USD[42.9477756790000000],USDT[2.3092494940000000] |
| 02139567 | BNB[0.1117715200000000],RUNE[259.9750000000000000] |
| 02139570 | SAND[893.0000000000000000],SOL[16.0076200000000000],USD[0.0049050125651017] |
| 02139573 | BTC[0.0087463700000000],ENJ[4.6199686300000000],FTM[130.7217789798000000],FTT[2.1216552400000000],GALA[373.4805642250000000],MANA[109.9214497100000000],MATIC[735.7561344076416000],RNDR[165.3470352100000000],SAND[78.8774652700000000],SOL[5.5031669400000000],TRX[2309.8262779800000000],USD[0.0000000012018208],USDT[0.0000000061271976],XRP[957.4199353400000000] |
| 02139576 | BUSD[1037.0000000000000000],TRX[0.0000010000000000],USD[0.8682507844791188],USDT[0.0043462901895308] |
| 02139578 | USDT[0.8656800000000000] |
| 02139581 | BTC[0.0526470000000000],XRP[11424.040000000000000] |
| 02139585 | ETH[0.0694188630624994],ETHW[0.0694188630624994],PEOPLE[0.0000000011751159],TRX[0.0000010000000000],USDT[0.3578006240000000] |
| 02139587 | TRX[0.0000010000000000],USDT[2.2178473000000000] |
| 02139588 | SOS[12097701.0000000000000000],TRX[0.0015540000000000],USD[0.0185514200000000],USDT[0.0000000022982558] |
| 02139589 | ETH[3.3510402500000000],SOL[1.3510402500000000],SOL[0.0000009440368050] |
| 02139592 | ADABULL[0.7137780000000000],BEAR[793.3400000000000000],ETH[0.0640000000000000],LUNA2[0.0000000450769465],LUNA2_LOCKED[0.0000001051795418],LUNC[0.0098156000000000],TRX[0.0000010000000000],USD[0.0628556271500000],USDT[0.0000000088745232] |
| 02139593 | TRX[0.0000010000000000],USD[0.6405345480000000] |
| 02139594 | ETH[0.0000000081833797],ETHW[0.0000000081833797],FTT[25.0836151973878912],NEAR[0.0000000070898646],USD[-0.1015114096576978],USDT[1051.9700000125136910] |
| 02139597 | USD[1.3990077495000000] |
| 02139599 | USD[0.0096257207000000] |
| 02139601 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],SOL[0.0000330100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004047354742] |
| 02139603 | BF_POINT[100.0000000000000000],BTC[0.0000000037888000],CRO[0.0000000083909008],GARI[0.0000000012209663],MATIC[0.0000000040179929],USD[0.0006491986331175],USDT[0.0000000086994087] |
| 02139604 | USD[0.0000000650000000] |
| 02139607 | TRX[1.000000000000000],USD[0.0004782248783797] |
| 02139608 | BNB[19.5244489736072200],BTC[0.2594408767295200],ETH[0.4593629000660900],ETHW[0.4568732621048400],LUNA2[88.4640965800000000],LUNA2_LOCKED[159.7495587000000000],SHIB[12000000.000000000000000],USD[4485.6306271719526453] |
| 02139609 | BNB[4.2541260981613868],BTC[0.1742764563733651],ETH[0.0000000019914168],ETHW[0.0000000013000000],FTT[26.0712713189692093],SOL[16.1592871100000000],USD[1.1591441724561338],USTC[0.0000000085590200] |
| 02139610 | BOBA[0.0000000034000000],DOGEBEAR2021[0.6000000000000000],ETH[0.0000000037676567],FTM[0.0000000037132500],SAND[0.0000000055427700],SOL[0.0000000037500000],TRX[0.0000000021790000],TRXBULL[166450.0000000000000000],USD[0.0904045602389788],USDT[944.7400000044000000] |
| 02139611 | DFL[9.7587000000000000],MTA[0.9050000000000000],OXY[0.8670000000000000],USD[2.9502144300000000],USDT[0.0000000084253470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02139615 | BTC[0.000000003151579300],CHZ[0.000000005500000000],DOGE[0.0000000000100861642],ETHW[0.000001700022496],FTM[0.000000067067600],FTT[0.000000008687448],GALA[0.000000035160211],LINK[0.000000009735545],MATIC[0.000000021744048],SAND[0.000000099572280],SOL[0.000000005454383407],USD[0.000150758749821?],USDT[0.000000001661480],XRP[0.000000081148854] AUD[800.000000000000000],USD[-106.316010378817246] |
| 02139616 | |
| 02139617 | TRX[0.000001000000000],USD[37.334564474546373][?],USDT[0.000000015827001] |
| 02139619 | USD[0.168208325126995?],USDT[0.009185437125000?] |
| 02139620 | BTC[0.000000082869800] |
| 02139621 | BTC[0.000005050000000?],USD[-0.075104933873274?],USDT[0.000000005467961?] |
| 02139625 | USD[1.672235437500000] |
| 02139630 | BUSD[950.000000000000000],USD[0.018740320020000] |
| 02139633 | USD[0.000000030800000] |
| 02139640 | BNB[9.549999890479285?],BTC[0.128841417962768],DMG[0.01364000000000000],ETH[3.915376338958914?],ETHW[3.915376340290982?],SUSHI[0.225627330000000],TRX[0.00901000000000],USD[5065.686989158821604000000000],USDT[8351.928904596874188?] |
| 02139642 | CEL[132.700000000000000],USD[0.149943045000000] |
| 02139643 | BNB[-0.000000099791119],BTC[0.000000002265966],DOGE[0.000000003589038],ETH[0.000000100000000],KIN[0.000000029200000],LTC[0.000000042658154],SOL[0.000000099000000],TRX[0.000000050390878],USD[0.000000098156371?],USDT[0.000000096498128] |
| 02139646 | CHZ[0.926045520000000],MATIC[38.000000000000000],SGD[0.000000022000000],USD[0.451572154815709?],USDT[0.000000006012158?],XAUT[0.000047660000000] |
| 02139651 | AURY[19.996400000000000],ENJ[199.964000000000000],ETH[1.913821210140340?],ETHW[1.909374994456300?],FTM[1.564526009469340?],FTT[25.095606200000000?],GALA[1430.000000000000000],MATIC[168.290121049963592?],SGD[0.000000059534783?],SOL[21.876185700000000?],USD[1.169836810850386?],USDT[0.000000000000000] |
| 02139658 | TRX[0.000028000000000?],USD[0.000000483220003?],USDT[-0.000001416476059?],XRP[0.000000600000000?] |
| 02139660 | ADABULL[37.874220000000000?],ALGOBULL[556200000.000000000000000?],APE[44.449200000000000?],ATOMBULL[1345298.000000000000000?],AVAX[9.999800000000000?],BNBBULL[1.070500000000000?],BTC[0.000541320000000?],BULL[0.437044280000000?],CRO[0.000000022000000?],DOGE[426.000000000000000?],EMB[700.000000000000000?],ENS[1.000000000000000],ETH[0.010139790000000?],ETHBULL[19.738958800000000?],ETHHEDGE[1.810000000000000?],ETHW[0.510139790000000?],FIDA[10.000000000000000?],FTT[2.599780000000000?],LINKBULL[67143.000000000000000?],LUNA2[1.093281557000000?],LUNA2_LOCKED[4.921765697000000?],LUNC[100000.000000000000000?],MATIC[1.000000000000000?],MATICBULL[36849.100000000000000?],SOL[0.009800000000000?],TRX[0.000001000000000?],USD[981.330915514850174700000000?],USDT[0.736645946457494?],USTC[100.996000000000000?],VETBULL[107349.500000000000000?],XRPBULL[806800.000000000000000?] |
| 02139666 | AXS[0.000000042000000?],ETH[0.000000002272370?],ETHW[0.000288310813438?],LTC[0.000000012739410?],LUNA2_LOCKED[0.002052389593000?],SOL[0.009034122706024?],TRX[0.001556000000000?],USD[0.937873623821494?],USDT[0.009503007076091?],USTC[0.124511000000000?] |
| 02139668 | ALEPH[0.000000024608516?],ATLAS[0.000000007704013?],AXS[0.000000007581254?],EUR[0.000000012360325?],POLIS[0.000000070519191?],TRX[0.000001000000000],USDT[0.000000020468725] |
| 02139673 | FTM[10032.093540000000000?],TRX[323.000000030000000?],USD[1436.032572343795000?],USDT[0.255481944278925?],XRP[19953.174150000000000] |
| 02139674 | AMPL[0.329765236985321?],ETC[0.000057205000000?],FTT[0.080485000000000?],UNI[8.301643980000000?],USD[-36.192844128024385?9?] |
| 02139678 | BULL[0.000038100000000?],CRO[1.221092193069812?],DAWN[0.007780000000000?],EHBULL[7.389679500000000?],EHBULL[19.642400000000000],LOOKS[0.900600000000000?],MANA[0.504018310000000?],MATICBULL[54.626000000000000?],MTA[6.968400000000000?],SHIB[0.006000000000000?],SLP[2.410000000000000?],SOL[0.003374500000000?],SPELL[487.920000000000000?],TRX[0.000000008607389?],TSLA[0.000000002000000?],TSLAPREJ[0.000000003741300?],USD[477.323843550806680?],USDT[81.357152198486040?],XRP[0.000000004113223?] |
| 02139679 | CRO[0.000000000000000?],SAND[0.000000076521122?],USD[0.000000997130432?],USDT[0.000001839020?8?] |
| 02139681 | TRX[0.000262000000000?],USD[0.000001016316?34?],USDT[3553.600000006088?712?] |
| 02139688 | SOL[0.000000004950000] |
| 02139690 | AURY[10.000000042000000?],CHR[13.998290000000000?],ETH[0.0005750?0000000?],ETHW[0.0005750?0000000?],FTT[0.000000023585804?],GALA[49.990500000000000?],HT[0.099981000000000?],MANA[27.996770000000000?],SAND[14.997150000000000?],SOL[2.336981850608760?0?],USD[0.359697326797815?5?],USDT[0.000000857359841?] |
| 02139691 | USD[5.486538120000000?],USDT[0.000000096222998] |
| 02139693 | AURY[46.468141660000000?],USD[0.044229656369000] |
| 02139695 | USDT[0.000000007446140] |
| 02139702 | BNB[0.910000000000000?],ETH[0.000541890315600?0?],ETHW[0.000541890315600?0?],USD[-133.357771482259152?9?],USDT[0.000000166255829] |
| 02139709 | BTC[0.000004580832180?0] |
| 02139711 | BTC[0.000072686895215?1],ETH[0.000387820080935?],ETHW[0.000387820080935?],LUNA2[0.007072525571000?0?],LUNA2_LOCKED[0.016502596700000?0?],LUNC[1540.057333500000000?],TRX[0.002233000000000?],USDT[161.917989585836172?1?] |
| 02139717 | ETH[0.173201470000000?0?],ETHW[0.173201470000000?0?],FTT[4.627829900000000?0?],USD[0.000030635742404?],USDT[3324.680487320000000?0?] |
| 02139719 | USD[30.000000000000000?0?] |
| 02139723 | USD[20.000000000000000] |
| 02139724 | BTC[-0.000011145381066?7],USD[0.397573500071573?1],USDT[0.013195643482648?0] |
| 02139732 | ATLAS[6537?7.958000000000000?0?],GALA[19666.066000000000000?0?],LUNA2[1.240295698000000?0?],LUNA2_LOCKED[2.894023295000000?0?],LUNC[0.999542000000000?0?],MANA[909.818000000000000?0?],SAND[404.919000000000000?0?],TLM[0.007387520000000?0?],TRX[171.000000000000000?0?],USD[0.089713747241525?9?],USDT[0.000000054041796?] |
| 02139735 | ETH[1.339933500000000?0?],ETHW[1.339933500000000?0?],SGD[0.000000085530000?0?],SHIB[29994000.000000000000000?],USD[17.363831395108415?3?] |
| 02139741 | AVAX[179.063900000000000?0?],BNB[60.000000000000000?0?],BTC[0.199963900000000?0?],CHZ[1990.390000000000000?0?],ETHW[8.000000000000000?0?],FTM[4502.736500000000000?0?],FTT[50.990000000000000?0?],LUNA2[15.521688900000000?0?],LUNA2_LOCKED[36.217274100000000?0?],LUNC[50.001395565000000?0?],SOL[28.120000000000000?0?],SPELL[45.850000000000000?0?],TONCOIN[6300.000000000000000?0?],TRX[0.000001000000000?0?],USD[0.018930658091768?],USDT[596.065721487155504?],WAVES[0.481950000000000?0?] |
| 02139742 | ETH[0.886840340000000?0?],ETHW[0.886840340000000?0?],TONCOIN[151.900000000000000?0?],USDT[1.534389460153159?] |
| 02139744 | TRX[0.650002000000000?0?],USD[0.000008192194604] |
| 02139747 | TRX[177627.574601000000000?0?],USD[0.235389734600000?0?],USDT[0.249667345250000?0?] |
| 02139752 | ATLAS[9.979727000000000?0?],DYDX[0.097720000000000?0?],FTT[0.097961300000000?0?],PRISM[149.972355000000000?0?],USD[1.132424704727820?0?] |
| 02139753 | ETH[0.000308430000000?0?],FTT[0.158444406136934?9?],TRX[335.680534000000000?0?],USD[3.471942507585124?0?],USDT[13700.310044529040950?4?] |
| 02139756 | C98[49.990000000000000?0?],DOT[59.980000000000000?0?],ETH[2.999400000000000?0?],ETHW[2.999400000000000?0?],FTM[299.940000000000000?0?],LUNA2[0.003353209057900?0?],LUNA2_LOCKED[0.000824154464000?0?],LUNC[76.912016000000000?0?],SOL[15.996800000000000?0?],USD[3032.223160000000000?0?],USDT[1.959534000000000?0?] |
| 02139757 | BNB[0.000000003572427?6],USD[0.037254375898180?1],USDT[0.000000009282836?4] |
| 02139759 | USD[20.000000000000000] |
| 02139760 | KIN[1.000000000000000?0?],USD[0.000024083767075] |
| 02139763 | SOL[0.060000000000000?0?],USD[0.000000562500000] |
| 02139765 | BTC[0.002200227549700?0?],BUSD[168.267374040000000?0?],ETH[0.000000104828426?],EUR[0.000000114184981?],LUNA2[0.000006775187259?0?],LUNA2_LOCKED[0.000015808770270?0?],LUNC[1.475311286200000?0?],USD[0.000000041626969?7?] |
| 02139768 | LUNA2[5.981803445000000?0?],LUNA2_LOCKED[13.957541370000000?0?],MATIC[0.000000100000000?0?],USD[6647.709225608611731?9?],USDT[0.481219088526434?8?] |
| 02139774 | USDT[0.000000006760215?] |
| 02139775 | ETH[0.000000001000000?0?],USD[0.029172900000000?0?] |
| 02139777 | ATLAS[1328.425907888000000?0?],USD[0.038810040450000?0?],XRP[0.750000000000000?0?] |
| 02139785 | TRX[0.000001000000000?0?],USDT[2.045764279000000?0?] |
| 02139792 | TRX[0.000001000000000?0?],USDT[0.006065435000000?0?] |
| 02139793 | AKRO[8.000000000000000?0?],AUDIO[1.034407590000000?0?],BAO[10.000000000000000?0?],BF_POINT[100.000000000000000?0?],BNB[0.002400940000000?0?],BTC[0.000000080000000?0?],CRO[1.220583000000000?0?],DENT[2.000000000000000?0?],FIDA[1.045500260000000?0?],FTT[0.000175700000000?0?],GRT[1.003641230000000?0?],HOLY[1.087005630000000?0?],KIN[0.000000000000000?0?],LTC[0.004574130000000?0?],MANA[0.194250220000000?0?],SAND[0.128717410000000?0?],SRM[0.004036200000000?0?],TRX[7.000000000000000?0?],UBXT[3.000000000000000?0?],USD[0.000002299597841?] |
| 02139794 | TRX[0.000001000000000?0?],USD[-1.001448708578698?3?],USDT[1.151567423854618?9?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02139796 | USDT[0.00000000211170083] |
| 02139797 | EUR[0.8844720400000000],TRX[0.000001000000000],USD[0.4624837071250000],USDT[0.9161670136426416] |
| 02139799 | FTT[0.000000097561800],LUNA2_LOCKED[0.0000001165019453],LUNC[0.00154000000000000],USD[0.0000000247493934],USDT[0.000000087548817] |
| 02139800 | EUR[0.0000000019628267],USD[0.0010283476868156],USDT[0.0000000097164416],USTC[-0.0000000047972910] |
| 02139805 | BAO[1.00000000000000000],USDT[0.0000480137728735] |
| 02139812 | TONCOIN[8.30000000000000000],USD[0.0879861861298281],USDT[3.3053084363775236] |
| 02139813 | BTC[0.0000000052522190],COMP[0.000000003000000],ETHW[0.0019895500000000],FTT[0.000000004473441],USD[0.00017965078762 31] |
| 02139816 | AVAX[0.0000000077508776],BTC[0.0000000091502263],ETH[0.0000000044465232],LUNA2[0.4098521561000000],LUNA2_LOCKED[0.9440944941000000],USD[0.0003865040690041],USDC[42.3219276700000000] |
| 02139817 | USD[25.0000000000000000] |
| 02139821 | EUR[-3.8586626435882206],USD[-28.3089249359926874],USDT[35.9351722652243268] |
| 02139823 | USD[0.2007362414762548],USDT[6286.5872510495000000] |
| 02139827 | BTC[0.0000746600000000],LTC[0.0080000000000000],USD[2181.1332751252390272000000000000],USDT[0.0074904045195840],XRP[56.8090020000000000],XRPBULL[353932.74000000000000000] |
| 02139829 | SOL[25.4708411000000000],USD[0.5010890700000000] |
| 02139830 | ADABULL[0.0000000080000000],BULL[0.0000000090000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],EUR[336.5543388400000000],USD[0.0000000194515804] |
| 02139833 | BNB[0.005000000000000000],USD[0.00000001045413],USDT[0.2074880690000000],XRP[0.950000000000000] |
| 02139835 | FTM[0.3107736500000000],SPELL[89.0995132200000000],USD[0.0293519518692040],USDT[33.8475955327692722] |
| 02139836 | TRX[35896.28616900000000000],XRP[33509.90000000000000] |
| 02139837 | SOL[0.0000000066314900],USD[0.3194324716351476],USDT[0.000000031939565] |
| 02139838 | BTC[0.0000000012274700],USDT[0.0001675578994204] |
| 02139840 | BEAR[699991.60000000000000000],ETHBEAR[229000000.00000000000000000],TRX[0.000020000000000],USDT[0.0943809750000000] |
| 02139843 | TRX[0.00000000000000],USD[0.0000000654092 14],USDT[0.00000000058 12612] |
| 02139846 | TRX[0.0000060000000000],USD[1074.0493153402062536],USDT[211.5602823731606555] |
| 02139847 | TRX[0.0001080000000000],USDT[0.5597050000000000] |
| 02139848 | NFT[301008416064107847][1],NFT[404101923458649834][1],NFT[486606559150175159][1],NFT[575682336246429699][1],TRX[0.0000010000000000],USDT[0.1506380000000000] |
| 02139852 | TRX[0.00000100000000000],USDT[2.00000000000000000] |
| 02139854 | DOT[28.30000000000000000],USD[0.5145688412500000],USDT[2.0242177914288900] |
| 02139855 | TRX[0.00001000000000000],USD[0.0579848610817120] |
| 02139856 | GALA[0.1532808100000000],USD[0.1375994609492486],USDT[0.000000003877 7163] |
| 02139857 | ATLAS[1320.00000000000000000],AVAX[0.0000000566329000],OMG[0.0000000042 3100],RAY[610.4722984537669789],RUNE[239.8153105126787600],SAND[100.00000000000000000],SRM[905.7532869400000000],SRM_LOCKED[16.7414715000000000],STEP[1604.83660000000000000],USD[0.8429080744967137],USDT[0.00000001706 89602],USTC[0.00000000061240000] |
| 02139858 | GBP[0.00000003690633 1],USTC[0.00000000077987782],USDT[0.000000013626798],USTC[0.0000000005000000] |
| 02139860 | NFT[326845270591610057][1],NFT[372684971878056547][1],NFT[385230552265565359][1],NFT[573409129415298735][1],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000001483 4043],USDT[0.0000000073946980] |
| 02139864 | ETH[0.0159646800000000],ETHW[0.0159646834871418],USD[-1.1078627958400075],USDT[0.1160962170520 16] |
| 02139866 | SOL[92.0258443591447900],USDT[0.000000024981 29936] |
| 02139869 | DYDX[0.0982150000000000],SKL[0.9984700000000000],USD[3.6476649940000000] |
| 02139871 | SHIB[34672100.00000000000000000],USD[0.9680242400000000] |
| 02139872 | BNB[0.0455268300000000],BTC[-0.0005427108854179],FTM[3.0000000000000000],LUNA2[0.0003537049613000],LUNA2_LOCKED[0.0008253115763000],LUNC[77.0200000000000000],USD[0.3010983244000000] |
| 02139874 | EUR[0.0000008037050900],USD[1.0072043318236276],USDT[0.0000000077874468] |
| 02139876 | ETH[0.1149456600000000],ETHW[0.1149456600000000],EUR[0.00000004781004],TRX[0.00001000000000],USD[0.0000001423912 10],USDT[68.4852811252806032] |
| 02139879 | KIN[863.6825785417824845],MATIC[0.00000000003056448],SOL[0.0042107600000000],TRX[0.0000000478200000],USDT[0.0000000780049413] |
| 02139881 | BNB[0.0000000032199146],LTC[0.0049719500000000],SGD[0.0000584307656634],SHIB[326275.9088032515941475],SOL[0.0000000095246600],USD[1.9777517786183901],USDT[0.0816691578502670],XRP[1.5487960060000000] |
| 02139884 | FTM[797.8400995709400000],LUNA2[2.0560134650000000],LUNA2_LOCKED[4.7973647510000000],LUNC[447701.2605954000000000],USD[0.1180986400000000],USDT[0.00000007591 9199],XRP[0.5279770000000000] |
| 02139887 | ANC[632.0000000000000000],BNB[0.1095000000000000],LUNA2_LOCKED[143.3088236000000000],USD[2.2612092655194 88],USDT[52.3948037342037337] |
| 02139888 | FTM[0.4873611892500000],SHIB[700000.00000000000000000],SRM[13.0000000000000000],STEP[210.8527403526000000],USD[5.5450734650000000] |
| 02139890 | USDT[0.0000000054374384] |
| 02139897 | BNB[0.0000000093134884],FTT[70.6158389465007096],USD[113.6978058597413853 5],USDT[0.0000000068246907],XTZBULL[193665.00000000000000000] |
| 02139898 | CRO[499.9000000000000000],FTM[65.9868000000000000],GT[59.9880000000000000],LINK[0.0980000000000000],SRM[59.7770000000000000],TRX[0.0000030000000000],USD[26.8632380370550000],USDT[0.0000000052697826] |
| 02139899 | BNB[0.0000000020549000],ETH[0.0000000039053712],FTT[25.0160079000000000] |
| 02139900 | LTC[0.8377350400000000] |
| 02139901 | FTT[25.0000000000000000],TRX[0.0080500000000000],USD[-1.4874886989882250],USDT[200.1566355150000000] |
| 02139902 | BNB[0.0003976000000000],ETH[0.0000191600000000],ETHW[2.2992313900000000],GRT[0.0036798200000000],LTC[0.0000199500000000] |
| 02139912 | BNB[0.0000293800000000],CRV[18.00000000000000000],DENT[90393.07000000000000000],ETH[0.0004275050000000],ETHW[0.0004275050000000],PYPL[0.0039333900000000],SOL[0.0081784000000000],TRX[0.0008100000000000],USD[24.7555197432681668000000000000],USDT[0.0000000053148893],ZM[0.000000100000000] |
| 02139915 | USD[0.0038527376465988],USDT[0.0000000018101244] |
| 02139916 | BNB[0.0000000049260532],LUNA2[6.4335486900000000],LUNA2_LOCKED[15.0116136100000000],USD[0.9145586504187400],USTC[910.6992123200000000] |
| 02139917 | USD[25.0000000000000000] |
| 02139918 | USDT[2999.2598000000000000] |
| 02139919 | BTC[0.0098982120000000],ETH[0.0999820000000000],ETHW[0.0999820000000000],USD[-194.0426476200551409000000000000] |
| 02139921 | BTC[0.0000000464128500],ETH[0.6230480874616000],ETHW[3.5833590874616000],EUR[0.0000001368860 59],GRT[0.00000003420083 1],LUNA2[1.9532679570000000],LUNA2_LOCKED[4.5576252330000000],LUNC[425328.21000000000000000],SOL[0.00000002828 3742],TRX[0.0002400000000000],USD[0.0000019682900279],USDT[14.6781813626772468] |
| 02139923 | AMPL[0.0000000046864168],AXS[3.4987836200000000],BADGER[0.000000010000000],BNB[1.9281920160000000],BULL[0.000000001650000],COMP[0.000000007850000],CREAM[0.0000000400000000],CRO[88.4832110000000000],DOGE[919.0051368000000000],ENJ[283.7462189000000000],ETH[0.0076428030000000],ETHW[0.0007642 8030000000],FTT[8.2921006000000000],GODS[66.9876519000000000],LTC[1.5594987130000000],MATIC[9.9318090000000000],MKR[0.0000000690000000],OMG[34.9929960000000000],ROOK[0.0000000100000000],SHIB[29581 6.3900000000000000],SOL[10.6698796110000000],STEP[367.1367482400000000],TRX[3.0910324000000000],UNI[816.8971249200000000],USD[159.3322498062381498],USDT[0.6883437928050170 1],XRP[2.8831538000000000] |
| 02139924 | BTC[0.0007980240000000],ETH[0.2370000000000000],ETHW[0.2370000000000000],MATH[0.0937490000000000],SOL[0.2788638000000000],UNI[1.1965230000000000],USD[0.2231597292428566],USDT[0.0000088814991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02139927 | 1INCH[10.999421508937500],BTC[0.001100000000000],EUR[0.000000002536064],FTT[20.502120000000000],KNC[0.100000000000000],TRX[0.000001000000000],USD[-2.193496474972638],USDT[0.000000232005782] |
| 02139931 | APE[19.560968388260000],BTC[0.000000008000000],FTT[0.093105195440911],GMT[89.987270000000000],LUNA2[2.079246991000000],LUNA2_LOCKED[4.851576313000000],MATIC[409.958200000000000],SGD[0.121050330000000],SOL[3.949471800000000],USD[230.903281499034547 9],USDT[0.000000120292846] |
| 02139933 | USDT[1.951129500000000] |
| 02139945 | BNB[0.002261560000000],ETH[0.000903880000000],TRX[16505.000000000000],USD[0.080794384205484 8],USDT[0.326858472000000] |
| 02139946 | USDT[0.000000072400000] |
| 02139950 | SOL[0.000000047840500],USD[3.396196190000000] |
| 02139954 | TRX[0.000001000000000],USD[0.000000029482182],USDT[4.878050482428114 0] |
| 02139957 | FTM[759.951601621650080 0],LINK[64.987000000000000],LUNC[0.000600000000000],SAND[116.969000000000000],SHIB[23295740.000000000000],SOL[5.189199400000000],USD[31.037748121290839 4],USDT[0.000382230000000],XRP[399.920000000000000] |
| 02139961 | 1INCH[0.321040620000000],AAVE[0.003300410000000],AGLD[0.022850040000000],ALPHA[0.642932973770000000],ARB[0.006513750000000],BAB[0.003513470000000],BAO[0.003653140000000],BCH[0.004345530000000],BNB[0.001519030000000],BRZ[0.146149620000000],CAD[0.792256920000000],CELO[0.089625565000000000],CUSD[0.367652340000000],DAI[0.552364180000000],DOGE[0.618156250000000],DOTD[0.383584100000000],EUR[0.011801130000000],FTM[0.608591420000000],HT[0.008825530000000],KNC[0.038956040000000],LEO[0.743074860000000],LINK[0.018345870000000],LOOKS[0.023667630000000],LTC[0.001172000000000],LUNA2[0.006468317563000],LUNA2_LOCKED[0.015092740980000],UNC[0.483782871132825 3],MATIC[0.384901120000000],MKR[0.000775500000000],OKB[0.062172610000000],OMG[0.340408500000000],PAX[0.016206750000000],PAXG[0.004368750000000],REN[0.776331560000000],RSR[4.512786570000000],RUNE[0.073810420000000],SLP[2.194635610000000],SNX[0.066242000000000],SOL[0.009705650000000],STSOL[0.005326320000000],SUSHI[0.051549580000000],SXP[0.003234200000000],TOMO[0.003013730000000],TRX[0.068080010000000],UBXT[0.696324260000000],UNI[0.067061630000000],USD[0.000002217500000],USDT[0.008612836445000 0],USTC[0.915307120802037 7],WBTC[0.000001470000000],XAUT[0.000086610000000],XRP[3.312191420000000],YFI[89.000100360000000] |
| 02139962 | BTC[0.001719430000000],LUNA2[1.925182037000000],LUNA2_LOCKED[4.492091419000000],LUNC[4.192124417670000000],TRX[0.000000050727448],USD[0.000183569739030 3] |
| 02139963 | AVAX[0.020440623273673 4],BTC[0.000000001023126],ETH[0.002367600000000],ETHW[0.002367600000000],FTT[0.000000002264261 0],USD[0.000001127092946],USDT[0.000000057607167] |
| 02139966 | FTT[9.998100000000000],RAY[4.595872460000000],SRM[7.987023850000000],SRM_LOCKED[0.558401700000000],TRX[0.000002000000000],USD[0.013726535440000],USDT[0.000000007775987] |
| 02139972 | AUDIO[14.916330000000000],DOGE[48.189035960000000],LUNA2[0.457135189700000],LUNA2_LOCKED[1.066648776000000],LUNC[99542.150000000000000],TRX[0.000001000000000],USDT[0.472373273142250 0] |
| 02139977 | USD[0.559133465015370],USDT[0.004124204158507 2] |
| 02139979 | SOL[10.675240840000000] |
| 02139984 | USD[74.028518200000000] |
| 02139986 | AVAX[0.000000009290000],BAT[0.000000100000000],BTC[0.000000028447501],EUR[0.000000063546544],USDT[0.000079955424803] |
| 02139988 | DYDX[23.500000000000000],TRX[0.238095000000000],USD[0.623731435200000] |
| 02139990 | BTC[0.000000073125106],ETH[0.000481500000000],ETHW[0.000481500167459 4],USD[-0.000887764411823 3],USDT[0.000000104506372] |
| 02139992 | AUD[0.000000004077684],USD[0.000000232795570] |
| 02139994 | EUR[39.026175700000000],USD[-16.733958768306014 6] |
| 02140000 | NFT[481122579142806977]{1},USD[0.000000074370725] |
| 02140003 | ATLAS[3789.279900000000000],AXS[3.892590000000000],BNB[0.819844200000000],ETH[0.540000000000000],ETHW[0.540000000000000],FTM[2193.000000000000000],FTT[45.892943970000000],IMX[527.916845673840000],LUNA2[0.001158672303000],LUNC[108.130000000000000],MANA[163.968400000000000],MATIC[270.263136530000000],RUNE[142.887209580000000],SAND[191.963520000000000],SOL[9.298757837000000],SPELL[26994.870000000000000],USD[2944.852050374524898 6],USDC[200.000000000000000],USDT[0.000000009931098] |
| 02140005 | USD[0.003055882289340] |
| 02140007 | SNX[0.069886410000000],USD[0.000000012947750 4],USDT[0.000000065985400] |
| 02140009 | DOGE[360.440000000000000],FTM[81.918130460000000],USD[0.000000302805848] |
| 02140012 | USD[0.000000022544390] |
| 02140015 | BNB[0.000000000926719173],BTC[0.000000000494794 8],ETH[0.000000009669794 5],LUNA2[0.000000060000000],LUNA2_LOCKED[18.622558330000000],TRX[0.000001000000000],USD[0.000000015505060 2],USDT[0.000000067488236] |
| 02140017 | USD[0.004899043250394 6],USDT[0.000000049260891],XRP[0.610445000000000] |
| 02140022 | TRX[0.000001000000000],USDT[0.000000088930230] |
| 02140025 | BTC[0.000000080000000],ETH[0.000000012038000],FTT[0.000504204571595 4],MATIC[0.000000013676133],USD[0.120819525078829 6],USDT[0.000000058590194] |
| 02140028 | FTT[0.625380110000000] |
| 02140029 | USD[0.000005227599633 0],USDT[0.000140275028015] |
| 02140030 | USD[0.000000065000000],USDT[0.000000040194350] |
| 02140031 | ATLAS[0.000000009577016 4],MANA[0.017382539758061 4],USD[0.000000007663326],USDT[0.000000062446745] |
| 02140034 | USD[0.000000003519200],DOGE[0.000000068282620],USD[0.004539811 15] |
| 02140037 | LINK[0.100000000000000],USD[7.377163691404951 0],USDT[35.991014027633371 1] |
| 02140039 | EUR[0.000001032368692] |
| 02140049 | BF_POINT[200.000000000000000],USD[1.876613701230927 6],USD[0.000000006772784 0] |
| 02140051 | USDT[3910.708184990000000] |
| 02140058 | BTC[0.000079410000000],USD[-4.385320115916760 7],USDT[3.983678060000000] |
| 02140060 | EUR[0.000000077884404],FTT[106.784203148180262 4],SRM[0.041423520000000],SRM_LOCKED[0.202813680000000],USD[0.000000044091633 5],USDT[0.000000265568390] |
| 02140062 | AURY[0.966301660000000],USD[0.000001536806740] |
| 02140064 | ALPHA[0.759460000000000],SLP[5.574900000000000],SUSHI[0.469505000000000],UNI[0.049202000000000],USD[0.007335613575000 0],USDT[0.000000030000000],XRP[0.777130000000000] |
| 02140065 | USD[33.473791472950000] |
| 02140067 | USD[0.000000003191515 0],USDT[0.000000005793884 4] |
| 02140073 | BTC[0.000016220052325 0],ETH[23.124000000000000],SOL[0.001050520000000],USD[101.696731432834812 1000000000],USDT[0.008000000000000],XRP[0.320099000000000] |
| 02140080 | USD[0.002315400000000] |
| 02140087 | FTT[95.000185500000000],LUNA2[0.076539604380000 0],LUNA2_LOCKED[0.178592410200000],LUNC[16666.666000000000000],RUNE[1358.010413000000000],SOL[26.000000500000000],USDT[0.000000088201000] |
| 02140090 | USD[25.000000000000000] |
| 02140091 | TRX[0.000001000000000],USD[7018.985161000000000] |
| 02140092 | TRX[0.000001000000000],USD[0.000000068221120],USDT[0.000000071529558] |
| 02140098 | NFT[339922980722507143]{1},NFT[372567180694324620]{1},NFT[424790888147168741]{1},NFT[432063904754949880]{1},NFT[446814155102163217]{1},NFT[453112726451632544]{1},NFT[502633776383169929]{1},NFT[522092966934864113]{1},USD[0.000000034240188] |
| 02140101 | TRX[0.000000000000000] |
| 02140103 | 1INCH[534.893000000000000],BOBA[244.951000000000000],BTC[0.179564080000000],DFL[17516.496000000000000],IMX[184.563080000000000],TRX[0.000024000000000],UNI[295.090970000000000],USD[0.399644524600000],USDT[3.086284000000000],XRP[100.071000000000000] |
| 02140104 | AAPL[0.012064000000000],ANC[0.868750000000000],ARB[0.065762030000000],BABA[0.006513750000000],BADGER[0.003146351250000000],BAL[0.000337140228746],BIL[0.073060174522874 0],BNB[0.050331663457500],BOBA[0.087328513500000],CEL[0.010204750000000],CHZ[16.032464710000000],CRV[1.366200000000000],ETH[0.003101634200363],ENJ[1.130072566347236 8],FIDA[0.050000000000000],FTM[60.329958601030055],GMT[0.772820000000000],LUNA2_LOCKED[0.823903113600000],LUNC[25794.253745712634],MATIC[0.293012146564503],MSTR[0.018860826018777],MTA[0.579165000000000],NI[0.009170500000000],OMG[0.002451997383146],ORCA[0.004682886996],RAY[0.031410000000000],SOL[0.969004987558694],SUSHI[0.000000054939465],TRX[0.069940950000000],TSLA[0.221727000000000],TSM[0.004460000000000],UNI[0.000000024956376],USDI[2.944512300055591 6],USDT[9877.915903162214195],USOJI[0.063530000000000],USTCI[0.195187014483961] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02140108 | EUR[0.0003409446763452],USD[0.0002162900000000] |
| 02140110 | EUR[0.0000000896494915],FTT[0.0032343046608264],TRX[0.0000600000000000],USD[0.0060388480578066],USDT[0.0000000068028309] |
| 02140111 | BTC[0.0000000083650374],ETH[0.0000000018793573],TRX[0.6701574151475438] |
| 02140113 | AAVE[0.0000000070000000],FTT[0.0000000078000000],SGD[3.8617371234466018],SOL[0.0000000010000000],USD[0.0580988456938006],USDT[0.0000000093695169] |
| 02140114 | BNB[0.0000000067215700],FTT[42.4919250000000000],KIN[34265.0000000000000000],LUNA2[0.1182320150000000],LUNA2_LOCKED[0.2758747018000000],LUNC[0.0000086000000000],SOL[0.0084477000000000],TRX[0.0000000004440000],USD[0.1396185106747964],USDT[0.0895430912064669] |
| 02140115 | FTT[0.0135798661336700],SRM[0.0002835900000000],SRM_LOCKED[0.0011722200000000],USD[0.0000004996412496],USDT[0.7004963400000000] |
| 02140116 | USD[0.0000000212501188] |
| 02140118 | BTC[0.0000806000000000],PERP[0.0961400000000000],USD[19.4198441977000000],USDT[0.0067760000000000] |
| 02140122 | BNB[0.0000000081330669],BTC[0.0000000096345906],ETH[0.0000000138310214],FTT[0.0000000046614172],LTC[0.0000000040000000],SOL[0.0000000307406624],USD[8.2112916460941699],USDT[0.0000020540389170] |
| 02140127 | AUD[0.0000019035887980],AURY[13.0820239200000000],BAO[2.0000000000000000],BNB[0.0000168370000000],FTT[0.0037766400000000],SOL[14.9209794100000000],STEP[407.8986932500000000],TRX[1.0000000000000000],USDT[471.5983970200000000] |
| 02140128 | ALTBEAR[0.0000000066600000],BTT[0.0000000024047143],EUR[0.0000000120862021],SHIB[0.0000000025397780],USD[-0.0000000059750581],WAVES[0.0000000366577778],XRP[0.0000000059909206] |
| 02140130 | ETH[0.0149970000000000],ETHW[0.0149970000000000],TRX[0.0000010000000000],USDT[0.4614725200000000] |
| 02140133 | BNB[0.0000000054843930],BTC[0.0000000032900000],CREAM[0.0000000015000000],CRO[0.0000000049897777],DOGE[0.0000000000500000],ETH[0.0000000101597538],FTT[2.9748639922369238],MNGO[0.0000000021009278],PAXG[0.0000000052830746],SOL[0.0000000012200208],USD[1.3972888050439823],USDT[0.0000000050228442],YF[0.0000000030000000] |
| 02140139 | BNB[0.0000000025783640],BTC[0.0000000071337859],NFT[384825181979085265][1],NFT[467026114393506471][1],NFT[555980464153889050][1],SOL[0.0000000007362122],USD[0.0000001243848339],USDT[0.5156660962110338] |
| 02140141 | SOL[0.0005588000000000],TRX[0.0000010000000000],USD[0.0000001110853352],USDT[0.0000000053034159] |
| 02140144 | BTC[0.0000587700000000],USD[0.0000000122626270] |
| 02140145 | POLIS[5.5867325800000000],TRX[0.0000010000000000],USDT[0.0000000385253142] |
| 02140149 | USD[26.4621584600000000] |
| 02140151 | EUR[0.0000000038944272],LINKBULL[2.0000000000000000],USD[0.1991715074542863],XRP[4.0639290800000000] |
| 02140152 | BTC[0.0054000000000000],CHZ[527.9907478127850000],CUSDTBEAR[0.0000099800000000],DOGE[731.0000000000000000],ETH[0.0600000000000000],ETHW[0.0600000000000000],GALA[89.9820000000000000],RUNE[65.7868400000000000],SOL[1.0773782900000000],SXPHALF[0.0003999200000000],USD[0.0000000024575074],USDT[0.3643936362793296] |
| 02140155 | USD[20.0000000000000000] |
| 02140162 | USD[8.6515129026250000] |
| 02140172 | BTC[0.0000000018612804],TOMO[0.0000000070000000],USD[0.0000000108341592],USDT[0.0000005979926256] |
| 02140175 | TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 02140176 | USD[0.3918718800000000] |
| 02140177 | BNB[0.0000000030061343],ETH[0.0000000043621982],ETHW[0.0000000030161927],USD[0.0000000054831538] |
| 02140178 | DOGE[48.0820731600000000],ETH[0.1092167000000000],ETHW[0.0000000560000000],TRX[0.0162954500000000],UBXT[1.0000000000000000],USDT[0.0088029971816593] |
| 02140182 | BTC[0.0000001000000000],EUR[0.0085176102171496],UBXT[1.0000000000000000] |
| 02140187 | OXY[23.0000000000000000],SOL[0.1899639000000000],USDT[2.1794100000000000] |
| 02140189 | USD[530.2785145933325000000000000] |
| 02140197 | BTC[0.0083990526207056],ETH[0.0000876936791083],ETHW[0.0000876936791083],EUR[5.7833109520000000],USD[0.5005099191102043] |
| 02140198 | ATLAS[3667.8011907300000000],BTC[0.0000000028725985],ETH[0.7379680300000000],ETHW[6.1899680323317396],GALA[9.9860000000000000],GODS[30.4840600000000000],GOG[419.8940000000000000],IMX[77.1760000000000000],USD[-12.5254330912682625],USDT[0.0035435317919810] |
| 02140199 | BTC[0.5000055000000000],STG[0.0000001000000000],USD[-0.1751012130580721],USDT[0.0000000128291887] |
| 02140200 | MATIC[0.0000000011273716],SOL[0.0000000015000000],USD[4.1142866612943980],USDT[0.0000005466777131] |
| 02140201 | BEAR[484.0200000000000000],BTC[0.0000775210000000],BULL[0.0000472925000000],COMP[0.0000773400000000],FTM[0.7746900000000000],SOL[0.0079187000000000],TRX[0.0000010000000000],USD[0.0034911010350000],USDT[20414.2145985423100000] |
| 02140220 | ALEPH[381.0000000000000000],FTM[38.0000000000000000],FTT[5.5000000000000000],MER[203.0000000000000000],SOL[0.0000000080748562],SRM[13.3190721300000000],SRM_LOCKED[0.2604019000000000],STEP[61.6000000000000000],USD[0.1641944802936614],USDT[2.0977338936960291] |
| 02140221 | ATOM[0.6000000000000000],BTC[0.0009500000000000],ETH[0.0085000000000000],ETHW[0.0085000000000000],SOL[0.1400000000000000],SUSHI[4.5000000000000000],USD[0.1541225308515000],USDT[0.0000000020328065] |
| 02140227 | BNB[0.0000000075376000],BTC[0.0000000037231702],FTT[0.0000000068894140],USD[0.0040202074706448] |
| 02140232 | BNB[0.0000000030989320],EUR[0.0000029407391265] |
| 02140233 | ETH[12.9437090500000000],ETHW[8.8326467900000000],UBXT[1.0000000000000000],USD[2880.2045514313792689] |
| 02140237 | USD[0.0000003470046840] |
| 02140242 | ETH[0.0000000100000000],TRX[0.0014070000000000],USD[0.0000000042710790],USDT[108.6340864432610886] |
| 02140247 | USD[25.0000000000000000] |
| 02140257 | FTM[0.0000000007999004] |
| 02140259 | BTC[0.0000000056000000],SLP[4.0000000000000000],USD[0.0047317792291901] |
| 02140260 | FTT[29.0948000000000000],USD[49751.8835810521031869000000000],USDT[412.0301091096372493] |
| 02140264 | 1INCH[0.0000000030617317],ADABULL[0.0000000057480561],ALGO[1784.6921386760567486],BULL[0.0000000036000000],CRO[0.0000000031181260],EUR[0.0000001491333866],FTT[0.0010316834599964],GARI[7097.8188659600000000],MANA[0.0000000819049944],MATIC[0.0000000029552032],UMEE[0.6494779566517078],USD[0.0000000115812765],USDT[0.0000000004444594] |
| 02140265 | BNB[2.1191593718657798],BTC[8.1292758557718700],CRO[0.0000000039558000],EUR[0.0000000041116886],FTT[31.5061339583696128],LOOKS[0.0000000064593875],LTC[0.0000000040000000],LUNA2[18.6058061200000000],LUNC[0.0000000060000000],SOL[0.0000035000000000],USD[0.0000000164738323] |
| 02140267 | EUR[0.0000000083953323],USD[1.7523952538120424],USDT[0.0000000088509510] |
| 02140268 | BULL[0.0226300000000000],USDT[0.0033494507500000] |
| 02140271 | EUR[0.0000000039851812],TRX[0.0001690000000000],USD[0.0000000089298468],USDC[938.4004990000000000],USDT[0.0000000063876900] |
| 02140272 | LTC[0.0000000095833605],SHIB[0.0000000002168790] |
| 02140274 | LTC[11.0119680000000000],SGD[7430.5556099586440000],TRX[1.0000000000000000] |
| 02140275 | USD[0.0000000588250000],USDT[0.0083700000000000] |
| 02140278 | ADABULL[0.2680463800000000],ALGOBULL[1566687.8000000000000000],ALTBULL[3.7842430000000000],ATLAS[2669.7780000000000000],ATOMBULL[2648.5662000000000000],BULL[0.0000746800000000],GALA[390.0000000000000000],GODS[35.1951600000000000],LINKBULL[164.9681600000000000],MATICBULL[233.0533800000000000],OO[TR00.0000100000000000],USD[34.2692891240000000],USDT[0.0000000631773315],VETBULL[145.9700000000000000] |
| 02140282 | ATLAS[221.1867053890364000],BTC[0.0000000075026150],ETH[0.0000000059364437],LTC[0.0325622493841710],SOL[0.0000047993318],USD[0.0000011357914],USDT[0.0000000085742251],XRP[0.0000000994103116] |
| 02140283 | USDT[0.0000017140806779] |
| 02140284 | ETH[0.0000000034843636],EUR[0.0000000077157753],USD[0.0000000161632687],USDT[0.0000000033633954] |
| 02140289 | ANC[0.5374000000000000],BLT[0.6400000000000000],BNB[0.0030275800000000],LTC[0.0003830266788845],LUNA2[0.0068947879400000],LUNA2_LOCKED[0.0160878385300000],LUNC[0.0054570000000000],NFT[465451317227101494][1],NFT[482669977478237618][1],NFT[490492518449456034][1],SOL[-0.0000503750229345],TRX[0.0001110000000000],USDI[0.7087233954330103],USDT[0.0000000850895922],USTC[0.9759870078543470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02140291 | MOB[0.000000001020625] |
| 02140292 | EUR[0.000001842438922],USD[0.000000878703856],USDT[0.000000048604586] |
| 02140294 | USD[0.000000158639866],USDT[0.000000095149200] |
| 02140298 | USD[25.000000000000000] |
| 02140299 | ETH[0.000000100000000],USD[0.047048496313089],USDT[0.000000064131120] |
| 02140300 | BTC[0.000021700000000],USDT[0.000094863760208] |
| 02140301 | USD[25.000000000000000] |
| 02140304 | ALICE[1664.139120000000000],BNB[14.887022000000000],BTC[0.056986000000000],CHZ[19996.0000000000000000],DOT[253.230000000000000],ENJ[2554.489000000000000],ETH[1.999600000000000],ETHW[1.999600000000000],LINA[46300.738000000000000],TRX[0.000001000000000],USD[11968.335702374032080],USDT[13218.527961601204324],XRP[4196.949521000000000] |
| 02140312 | BOBA[798.329637910000000],TRX[0.000027000000000],USD[0.019564581528410],USDT[0.000000082893577] |
| 02140313 | BNB[0.000000018400000],USD[0.083155052500000],USDT[0.000000061600000] |
| 02140316 | AKRO[3.000000000000000],BAO[9.000000000000000],BNB[0.000009084461],EUR[0.000005689414178],FTT[0.000000437000000],KIN[7.000000000000000],LINA[0.004893530000000],SHIB[0.000000039032048],UBXT[2.000000000000000],USD[0.000000087491796] |
| 02140323 | ETH[0.006505638596569560],ETHW[0.000018643329164916],FTT[0.010030040000000000],HKD[0.826576810000000000],LTC[0.002821710000000000],NFT [3907239837201299911][1],NFT [4500214449372325911][1],TRX[0.000020000000000000],USD[1.64544152326127421,USDT[4.990535028380602] |
| 02140326 | BTC[0.014162591211367],CRO[69.892000000000000],USD[-718.806275896596535200000000],USDT[1047.562474564680832] |
| 02140327 | TRX[0.000010000000000],USDT[2.330950600000000] |
| 02140328 | BTC[0.000333291202793],USD[0.002801844158692],USDT[0.004191953209547] |
| 02140329 | USD[12.671737623775000] |
| 02140330 | TRX[0.000001000000000],USDT[0.000000003250000] |
| 02140332 | USD[0.000000114723050] |
| 02140336 | EUR[0.113527603018470],USD[0.000000251099899],USDT[0.000000061160653] |
| 02140337 | USD[5.000000000000000] |
| 02140339 | BTC[0.040910225580000],SOL[0.009468000000000],TRX[0.000007000000000],USDT[32.008460450000000],XRP[2132.364920000000000] |
| 02140341 | BTC[0.003398423000000000],ETH[0.049978340000000000],ETHW[0.049978340000000000],LUNA2[12.653309700000000000],LUNA2_LOCKED[29.524389290000000000],LUNC[2755284.826398300000000000],USD[1038.989584844000000000] |
| 02140343 | BAO[1.000000000000000] |
| 02140351 | USD[0.000000029299543],USDC[107.540705310000000],USDT[58.257823230506979] |
| 02140352 | AVAX[21.595829986927200],BNB[8.897618177079780],BTC[0.000000014327300],ENJ[867.000000000000000],ETH[5.825968021254324],ETHW[0.000000008444295],FTM[1308.147890291335880],FTT[57.394927000000000],LINK[50.274515761649000],LUNA2[0.450995533600000],LUNA2_LOCKED[1.052322912000000],LUNC[97677.374165953997400],MATIC[848.301515446491640],SAND[1042.000000000000000],SOL[4.498124123740539],SUSHI[57.768893898159700],TRX[1246.000000000000000],UNI[0.000000008030600],USD[1151.126695749402493],USDT[0.006047940723800],USTC[0.375627165242380],XRP[1724.406416447459880] |
| 02140355 | AURY[0.000000078147080],CRO[67.372006147919714],FTM[0.000000022612256],FTT[0.000000090232620],GOG[0.000000093499956],OMG[0.000000033577344],ROOK[0.000000062797806],RSR[0.000000082614720],SPELL[0.000000068293697],USD[0.001032378417892],USDT[0.000000002875578] |
| 02140358 | USDT[0.000000061784680] |
| 02140359 | USD[0.000000090800000] |
| 02140360 | TRX[0.000013000000000],USD[-39.102372001472611],USDT[43.639274142691951] |
| 02140362 | BTC[0.000152050000000],ETH[0.655150930000000],FTT[0.037014179762315],USD[700.820689242781746] |
| 02140368 | BNB[0.000000010450700],ETH[0.000000007000000],MATIC[0.000000006115360],SOL[0.000000047341001,USD[0.000000008452600],USDT[0.000000017779821,USDT[0.000000063578955] |
| 02140369 | XRP[588.550776060000000] |
| 02140378 | BRZ[0.100360740000000],SOL[-0.008389066829099],USDT[1.452690692000000] |
| 02140381 | BTC[0.005098367330000],ETH[0.341944212000000],ETHW[0.341944212000000],FTT[0.000000015902900],SOL[0.009351264000000],USD[1317.388423246990502],USDT[0.000000027366077] |
| 02140382 | ETH[0.000002080000000],ETHW[0.000002080000000],MKR[0.000011230000000],UBXT[2.000000000000000],USD[0.008533223959576] |
| 02140384 | GBP[0.000000852342705],RUNE[117.895331410000000] |
| 02140385 | FTT[0.073304060000000],USD[0.001509209576630],USDT[0.299283123995043] |
| 02140386 | USD[20.378238444365980],USDT[0.000000100000000] |
| 02140392 | BTC[0.649825460000000],ETH[2.079434460000000],ETHW[2.078741090000000],FTT[25.000000000000000],TRX[0.293004310000000],USD[0.471050000000000],XRP[17507.658567624421500] |
| 02140399 | BTC[0.013785000000000],SHIB[43151.150000000000000],TRX[0.000001000000000],USD[0.000000139618615] |
| 02140401 | ALCX[1.750008745000000],BAL[32.740000000000000],BICO[120.000000000000000],BTC[0.000000144763457],ENJ[321.150453685200000],ETH[0.000000004475401],FTT[25.000000008329598],IMX[129.800000000000000],NEAR[36.700000000000000],USD[-0.002871272874486],USD[70.004209275362102],YFI[0.024000000000000] |
| 02140404 | BCH[3.032562190000000],ETH[0.299940000000000],ETHW[0.299940000000000],FTT[9.998030000000000],LINK[9.998000000000000],LTC[0.996000000000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000000],OMG[19.996120000000000],SAND[39.992240000000000],STORJ[99.980000000000000],UNI[9.998060000000000],USD[889.556544949238000],USDT[0.000000097393448],XRP[89.819400000000000] |
| 02140405 | ATLAS[0.000000004492735],USD[0.000000002331195],USDT[0.000000012140855] |
| 02140407 | BTC[0.005495984200000],CHZ[859.849844000000000],CRO[2135.850725000000000],DOGE[2191.631594000000000],ETH[0.009685720000000],ETHW[0.009685700000000],EUR[0.000000063190775],SLP[12597.800040000000000],SOL[2.000000000000000],TRX[28.994780000000000],USD[1.556038562433975100000000],USDT[5.336243562564838],XRP[509.910459000000000] |
| 02140412 | HT[0.000000004568274],NFT [380815650389331234][1],SHIB[0.000000038179800],SOL[0.000000099880900],TRX[0.000000013821790] |
| 02140413 | BTC[0.022420000000000],CRO[140.000000000000000],DOGE[3255.520630000000000],ETH[0.444640000000000],ETHW[0.444640000000000],FTT[16.900000000000000],LINK[4.229000000000000],LTC[0.843000000000000],MANA[2.000000000000000],USD[4.616082259675450],USDT[0.048518283190500] |
| 02140415 | BNB[0.000000025355511],MATIC[0.000000004355665],SOL[0.000000040790108],TRX[0.000000054265536] |
| 02140422 | BTC[0.000000062707052],USD[0.004605674554478] |
| 02140424 | BTC[0.000128170000000],ETH[0.001447580000000],ETHW[0.001447580000000],USD[0.027808220000000],USD[-1.401451809952119B] |
| 02140426 | USD[15.000000000000000] |
| 02140428 | ATLAS[4659.131757000000000],AVAX[4.999078500000000],ETH[0.621769416000000],ETHW[0.621769416000000],FTT[0.098936000000000],SOL[39.419948905000000],TRX[0.000020000000000],USD[115.443395980700000],USDT[0.000000129846375] |
| 02140429 | USD[0.831450000000000] |
| 02140430 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.019283910000000],ETHW[0.019044440000000],SAND[7.093215310000000],SGD[0.186911727311240] |
| 02140432 | BTC[0.000098485000000],FTT[0.088294900323392],USDT[0.000000003304248] |
| 02140435 | USD[10.000000000000000] |
| 02140439 | BLT[0.000020640000000],BTC[0.000000530000000],ETH[0.000000004930546],EUR[0.000000033040T],GBP[53.808724810000000],SLP[0.010224890000000],SOL[0.000008400000000],USD[0.000000084284794] |
| 02140445 | USD[0.000000079257975] |
| 02140446 | BNB[-0.000000006163925],BTC[0.000000069767381],MATIC[0.000000082836568] |
| 02140447 | DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000130592414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02140452 | DOGE[203.0000000000000000],USD[0.0190065367000000] |
| 02140456 | CRO[5998.8600000000000000],DAI[0.0913230600000000],RAY[106.9360156300000000],USD[1.8083266718877400] |
| 02140458 | FTT[22.5189127400000000] |
| 02140460 | FTT[0.0001071026400000],USD[0.0000001383313150] |
| 02140462 | ATLAS[12289.6000000000000000],USD[0.8380429243173560] |
| 02140464 | ATLAS[2520.0000000000000000],FTT[0.0020115723211344],USD[0.3561904097500000],USDT[0.0000000022500000] |
| 02140466 | BAO[0.0000001100000000],ETH[2.6088203600000000],ETHW[2.6088203600434059],LRC[354.5819120400000000],USD[2653.7651942843895969],USDT[0.0000106041464504] |
| 02140468 | AAVE[81.5328754300000000],LUNA2[0.2348736877000000],LUNA2_LOCKED[0.5480386047000000],LUNC[51144.2400000000000000],TRX[0.0009090000000000],USD[702900.6016621434500000],USDC[613949.0000000000000000],USDT[3384.3633779169250000],XRP[0.6514800000000000] |
| 02140469 | ETH[0.0003277200000000],ETHW[0.0003277200000000],USD[0.0000000072095148] |
| 02140471 | EUR[0.0058690100000000],USD[-0.0002081446046905],USDT[0.0000000167568451] |
| 02140472 | BIT[255.9642458000000000],FTT[7.0996314000000000],IMX[33.2966826000000000],SOS[2599520.8200000000000000],USD[8.7538080888725000] |
| 02140477 | AURY[0.0000000404320000],BTC[0.0002014422331113],EUR[1168.8900267559402560],USD[0.3209775984321868],USDT[100.0000002476222532] |
| 02140485 | AXS[6.4453806000000000],BNB[0.1594528000000000],BTC[0.0070870230000000],DOGE[0.6027100000000000],FTT[0.1996960000000000],LINK[44.3881440000000000],LTC[0.0095336000000000],LUNA2[0.0143942987000000],LUNC[0.0198727000000000],RUNE[78.9760030000000000],TRX[0.0000010000000000],USD[-487.5958672532847705],USDT[0.0000000015561094],XRP[4.9494600000000000] |
| 02140486 | EUR[0.0000000177944120] |
| 02140487 | BTC[0.0565354320116029],FTT[41.2000000000000000],USD[0.0000678570212220] |
| 02140489 | ETH[0.0000008000000000],FTT[17.0424800000000000],SPELL[193041.6348000000000000],USD[0.0000000000486647],USDT[0.0000000079099452] |
| 02140491 | BTC[0.0655251200000000],GBP[0.0000008067772800] |
| 02140493 | STEP[2037.2128560000000000],USD[0.0609192500000000],USDT[0.0000000064307150] |
| 02140494 | BAT[1.0000000000000000],CEL[1.0000000000000000],EUR[0.0000000074023285],GRT[1.0000000000000000],UBXT[1.0000000000000000] |
| 02140501 | AXS[0.0623191900000000],BTC[0.0005064200000000],ETH[0.0001338000000000],ETHW[0.0001338000000000],FTT[25.0000000000000000],POLIS[0.0365529400000000],RAY[0.3693970000000000],USD[35765.1470145638167134],USDT[0.0068160000000000] |
| 02140505 | USD[0.0000000039200000] |
| 02140507 | BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],SOL[8.5132911900000000],STEP[306.8684354900000000],USD[0.0000000052018683] |
| 02140516 | FTM[0.0000000070686942],MBS[17.9965800000000000],USD[0.3530068268819873] |
| 02140522 | BNB[0.0076745500000000],BTC[0.0000852020000000],DOGE[0.4164400000000000],ETH[0.0002626500000000],ETHW[0.0002626500000000],FTT[25.0000000000000000],LINK[0.0787600000000000],MATIC[7.5729044200000000],SHIB[94906.0000000000000000],SOL[0.0044174000000000],USD[15277.6390660855127500],XRP[0.8675200000000000] |
| 02140523 | DENT[87.4000000000000000],FTT[0.0950000000000000],TRX[0.0000010000000000],USD[0.3359180938020330],USDT[0.4439859154088472] |
| 02140524 | TRX[0.0000040000000000],USD[0.0003669207440971],USDT[0.0000000091996213] |
| 02140525 | BNB[0.0899842400000000],BTC[0.0053880361187500],ETHW[0.1108202000000000],FTT[0.0999800000000000],LTC[0.0099700000000000],LUNA2[0.0270278376400000],LUNA2_LOCKED[0.0630649544900000],LUNC[5885.3685500000000000],RUNE[5.0998000000000000],SRM[15.9998000000000000],SUSHI[3.9996000000000000],TONCOIN[8.8000000000000000],TRX[15.0002200000000000],USD[0.1025538651228724],USDT[3.3124393152657160] |
| 02140532 | MOB[0.5000000000000000],SOL[1.7000000000000000],USD[0.1516792968000000] |
| 02140534 | USD[0.0001656777440007],USDT[0.0009059200000000] |
| 02140536 | DOGE[1028.2146555700000000],FTT[5.3677964800000000],SOL[9.3502729800000000],XRP[194.7139480000000000] |
| 02140538 | ATLAS[0.0000000084948550],ETH[0.0000001001931900],FTT[0.0000000054331695],STEP[0.0000000055517106],USD[0.0000008171046B],USDT[1.0711454224617061] |
| 02140540 | AUD[0.0000001089728G],TRX[0.0000010000000000],USD[10.8801874560823639],USDT[0.0000001232940051] |
| 02140544 | BTC[0.0000000291650000],ETCBULL[0.3620000000000000],USD[-0.5029639157632790],USDT[0.5524612560000000],XRP[0.0000000850340064] |
| 02140546 | ALGO[0.2122460000000000],NFT (299681314423563252)[1],NFT (308310861660860924)[1],NFT (372052013577154975)[1],NFT (426290402382012210)[1],NFT (442871946997440269)[1],NFT (480496975824020798)[1],NFT (564183264712900345)[1],TRX[0.0256680000000000],USD[0.4700559294383540],USDT[1.6380290922750000] |
| 02140548 | TRX[0.0000010000000000],USD[0.5313549232000000],USDT[0.0000000557755756] |
| 02140551 | ETHBEAR[0.0000006203770],KIN[0.0000002121951404],TRX[0.0000007793286G],USD[0.0000000030005196],USDT[0.0000000039850331] |
| 02140552 | USD[11.6119273945436448000000000],USDT[5.5539906408362312],XRP[0.8829522400000000] |
| 02140554 | ALGO[0.4314000000000000],APT[0.9804000000000000],ATOM[0.0045000000000000],AVAX[0.1896600000000000],BLT[0.7992500000000000],BNB[0.0082467300000000],ETH[0.0000012000000000],ETHW[0.0030383827030473],FTT[0.0802600000000000],GENE[0.0874600000000000],LUNA2[0.0000002674B4558],LUNA2_LOCKED[0.0000006234306351],LUNC[0.0058180000000000],MPLX[7.0000000000000000],NFT (406172382702829084)[1],OLD[0.0097312500000000],SWEAT[0.6924000000000000],TRX[17564.1243430000000000],USD[0.0020433007248788],USDT[1409.1464288669455152] |
| 02140557 | BTC[0.0000000611200000],DOGE[0.0000006987430],ETH[0.0044689500000000],ETHW[0.0044141900000000],EUR[0.0000000015215867],SHIB[0.0000000771170840],SOL[0.0000034420271595],USD[0.0000000009081103] |
| 02140558 | AVAX[0.0396840900000000],LUNA2[0.2452639820000000],LUNA2_LOCKED[5.2389492920000000],USD[0.0226948677000000] |
| 02140560 | LUNA2[0.0000637422080300],LUNA2_LOCKED[0.0001487318187000],LUNC[13.8800000000000000],USD[0.0165948000000000],XRP[25.0000000000000000] |
| 02140561 | BTC[0.0000014786382046],USD[-0.0016505545549080],XRP[0.0000000068145812] |
| 02140563 | USD[0.8837450667500000] |
| 02140566 | CITY[0.0844400000000000],USD[0.0000000011087110],USDT[0.0000000041370348] |
| 02140569 | APT[0.0000000076893731],BTC[0.0000000903696964],BUSD[500.0000000000000000],DOGE[112.0000000000000000],ETH[0.0000001963993721],FTT[150.0027397483790410],HT[0.0931158400000000],NFT (527543242085125145141)[1],NFT (544720997391107291311),SUN[0.0025889000000000],USD[397.4496176330628331],USD[2[30.0000000000000000],USDT[0.0800660306481815] |
| 02140576 | DOGEBULL[19076.9281860000000000],TRX[0.0015630000000000],USD[146.3180790521725350],USDT[0.0000000045003347] |
| 02140577 | USD[0.0027654925336000] |
| 02140578 | 1INCH[0.0000092300000000],AXS[0.0006534300000000],DENT[1.0000000000000000],USD[0.0000004418841604] |
| 02140579 | USD[0.0823512000000000] |
| 02140580 | BTC[0.0000001347617500],DOGE[0.0000002117598],DOGE[0.0000001349393],ETH[0.0000000563426688],SHIB[74392386.0467794600000000],SOL[0.0000009657475],USD[0.1920277403251773],USDT[1211.8997580273809623],XRP[0.0000000097062940] |
| 02140581 | AVAX[0.0140619806466029],BTC[0.0000944396273625],ETH[0.0006281900000000],FTT[33.7932400000000000],GST[0.0000100000000000],LTC[0.0026941400000000],TRX[0.0000800000000000],USD[0.0048292486605702],USDT[0.2258031972500000] |
| 02140582 | TRX[0.0001000000000000],USD[5.1998029129095879],USDT[0.3036450153178001] |
| 02140587 | BLT[0.5909250000000000],NFT (344284580538904701)[1],USD[0.0000000100000000] |
| 02140589 | BNB[0.2948496800000000],REEF[7330.6556627500000000],USD[0.0000005661442 72],USDT[0.0000000097817969] |
| 02140590 | BTC[0.0001002497210681,TRX[0.6255010000000000],USD[0.0000019706540448] |
| 02140591 | AUD[-0.0081426704374840],USD[0.0100000013775062] |
| 02140593 | USD[0.0000000143790398],USDT[0.0000000192195537] |
| 02140595 | EUR[0.0000000036143600],FTM[117.9815700000000000],FTT[16.8992240000000000],RAY[21.0000000000000000],SOL[13.4687336600000000],USD[0.3686408153738198],USDT[234.3110864864784644] |
| 02140596 | USD[0.2932710843750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02140599 | BTC[0.0000017300000000] |
| 02140606 | BTC[0.0005000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.2878622137153994] |
| 02140607 | BTC[0.0000000097089722],GODS[82.1610344470000000],IMX[0.0000000560000000],SAND[0.0000000071929440],USD[9.1864285560669401] |
| 02140613 | SOL[0.0000000100000000],USD[0.0000015143921100],USDT[0.0000200436994823] |
| 02140614 | EUR[0.0000023833909748],USDT[0.0000000030342286] |
| 02140617 | BLT[0.9000000000000000],USD[0.0000000953049414] |
| 02140618 | USD[0.0000000010000000] |
| 02140621 | BLT[0.1684500000000000],USD[27.2895972880000000] |
| 02140622 | AAVE[0.0000000133200000],AGLD[0.0000000733846115],AKRO[6.0000000000000000],ATLAS[6.0000000088763900],AXS[0.0000000019500000],BAO[88.0000000075078360],BIT[0.0000000067506986],BNB[0.0000000105154000],BTC[0.0000000723892417],CEL[0.0000000097440000],CHR[0.0000000077913760],CRO[0.0000000041182908],DENT[1.0000000005802643],DOGE[0.0051531968443802],DYDX[0.0000000042460073],ETH[0.0000000876373999],ETHW[0.0934645376373999],FTM[0.0000000013449905],KIN[86.0000000069892 2],LEO[0.0000000075000000],LINK[0.0000000327740231],LRC[0.0000000160725],MANA[0.0009063269539425],MATIC[0.0000000453256121],RSR[1.0000000000000000],SAND[0.0006434648235320],SHIB[0.0000000094237199],SOL[0.0000000854018171],TRX[0.0000000053004374],UBXT[4.0000000046920000],UNI[0.0000000000000000],USD[0.0000000086150531],USDT[401.2934232843786469],UST[0.0000000082243000] |
| 02140626 | USD[0.0000000101140560],USDT[0.0047890000000000] |
| 02140627 | BNB[0.0000000083429200],BTC[0.0000000013294348],LUNC[0.0000000088429900],MATIC[0.0000000088246400],USD[0.0438014139749500],USDT[0.0092154950838200],XRP[0.0000000000185000] |
| 02140630 | 1INCH[354.9502035006410300],AAVE[0.0000000063516138],ETHW[1.6260000000000000],FTM[861.9681956308537400],FTT[87.7943475000000000],MKR[0.1869193988400000],SGD[1.3441228400000000],SOL[46.3572542200000000],USD[1026.2614000313345148] |
| 02140635 | USD[0.0000064353617283],USDT[0.0000001028943018] |
| 02140637 | FTT[0.0000000993350500],USD[0.0000384037629574] |
| 02140640 | FTT[2.0000000000000000],MATIC[0.0227092300000000],SOL[3.1292943400000000],USD[-0.0963772769468723] |
| 02140641 | USD[0.0000000024206902] |
| 02140643 | LTC[7.3602261500000000],USD[-100.6696171679760029] |
| 02140645 | BAO[3.0000000000000000],ETH[0.0000000060010168],ETH[0.0000000060000000],ETHW[0.0000000060000000],EUR[0.0000292692761572],KIN[1.0000000000000000],NFT[299545482372715 69][1],NFT[321390613551199844][1],NFT[441316069122446980][1],NFT[492987751069193067],SLD[0.0167567100000000],TRX[0.0007780000000000],USD[0.0023654796568872],USDT[0.0000000094318465] |
| 02140647 | BTC[0.0846936550000000],DOGE[27952.1353720000000000],ETH[0.4308681720000000],ETHW[0.4308681720000000],FTM[1591.1920500000000000],FTT[153.0945700000000000],MANA[501.0000000000000000],MATIC[160.0000000000000000],RUNE[209.2000000000000000],SAND[267.0000000000000000],SHIB[194794159.8000000000000000],SLD[25.8221351600000000],STEP[5725.0011400000000000],USDB[18.8180580029533440] |
| 02140648 | BTC[0.0617464400000000],ETH[0.4094527400000000],ETHW[0.4092806900000000],FTT[27.9707012300000000],USDT[1251.3770769700000000] |
| 02140651 | BTC[0.0000000088863321],TRX[0.0000060000000000],USD[6.7489073513669474],USDT[12.8148967996833800] |
| 02140654 | DFL[0.0000000097989299],EUR[0.0049070200000000],USD[0.0000000095715398],USDT[-0.0000000029059914] |
| 02140656 | BUSD[529.5051590300000000],DYDX[85.6000000000000000],ETH[0.6984831557001600],ETHW[0.6982040301820571],FTT[25.0991802008000000],SOL[0.0000111352675109],USD[57.7292559607688400000000000000],USDC[1034.1777198000000000],USDT[0.1923863638820400] |
| 02140658 | EUR[1.7855949500000000],USD[-1.0471651297170000] |
| 02140659 | BLT[0.1388500000000000],BUSD[25.0000000000000000],TRX[0.8100120000000000],USDT[1921.7752025042500000] |
| 02140660 | USD[0.0000000059523815],USDT[0.0000000021615178],WAVES[0.2612216549935311] |
| 02140666 | TRX[1.4900890007314701],USD[0.0002954630468096] |
| 02140667 | FTM[415.9260957000000000],FTT[1.6039053168029709],SOL[0.0000000024559462],USD[0.0000000524685117],USDT[540.8844421163638345] |
| 02140668 | AURY[4.0000000000000000],CRO[360.0000000000000000],POLIS[4.7000000000000000],SPELL[600.0000000000000000],USD[50.6781429117000000] |
| 02140675 | USD[0.0086400000000000] |
| 02140678 | BNB[0.0082720000000000],USDT[0.4223570948000000] |
| 02140679 | LUNA2[1.3726380620000000],LUNA2_LOCKED[3.2028221440000000],USD[0.2823624630421743],XRP[0.0000000100000000] |
| 02140680 | USDT[0.9526060000000000] |
| 02140683 | TRX[0.0007780000000000],USD[0.0459754039971076],USDT[0.0000000042801082] |
| 02140684 | BCH[0.0000000088720000],BTC[0.0010409709539943],DOT[0.3439507868171437],LTC[0.1000000000000000],SOL[0.0000000046212000] |
| 02140685 | BLT[0.9000000000000000],USD[0.0047975920000000] |
| 02140686 | BNB[0.0000000221684290],BTC[0.0000000034039260],ETH[0.0000000023474384],LTC[0.0000000084919952],MATIC[0.0123688080323615],SOL[0.0000000014862271],TRX[0.0000000086570901],USD[0.0023038523750060],USDT[0.0670854998317101] |
| 02140690 | USD[11.0000000090634100] |
| 02140693 | EDEN[5.9988600000000000],TRX[0.0000040000000000],USD[-0.0006871955000000],USDT[0.0017480003633482] |
| 02140696 | USD[25.0036946100000000] |
| 02140702 | SUSHIBULL[133973.2000000000000000],SXPBULL[4169.1660000000000000],USD[0.9481638900000000],XTZBULL[133.9732000000000000] |
| 02140704 | BTC[0.0001830000000000],ETH[0.0000803100000000],NEAR[0.0050000000000000],SOL[0.0003071700000000],USD[4405.2790030122381601000000000],USDT[0.0005225287422144],XRP[89806.3403135200000000] |
| 02140710 | USD[0.2764557459000000] |
| 02140712 | NFT[445247363553580063][1],NFT[482923729878768886][1],NFT[493587610954780657][1],USDT[1.1480512000000000] |
| 02140722 | USDT[102.2953263065000000] |
| 02140732 | ETHW[3.5373277800000000],USD[0.0328299945000000] |
| 02140739 | BTC[0.0000000029951680],LUNA2[0.0224646737200000],LUNA2_LOCKED[0.0524175720200000],LUNC[4891.7300000000000000],USD[0.6198985224523800] |
| 02140742 | AURY[0.8595350208000000] |
| 02140744 | ATLAS[11320.0000000000000000],POLIS[196.6768340000000000],USD[0.2003072149500000] |
| 02140748 | USD[0.0003204000000000],USDT[0.1471250464325600],USDT[0.0000000066609210] |
| 02140749 | FTT[0.0000000060920000],USD[0.0000000047655335] |
| 02140751 | TRX[0.0000010000000000],USD[0.0057902333067660],USDT[0.0086742065878690] |
| 02140753 | LUNA2[0.0008661401272000],LUNA2_LOCKED[0.0020209936300000],LUNC[0.0097240000000000],USD[0.9608925342620800],USTC[0.1226000000000000] |
| 02140756 | USD[0.0000000056400000] |
| 02140759 | ATLAS[0.0000000618191960],USDT[0.0000000046090862] |
| 02140761 | BTC[0.0000000002552824],ETH[0.0000000089000000],ETHW[0.0000000089000000],FTT[0.0995820000000000],SOL[0.0000000080000000],TRX[42.9918300000000000],USD[0.0000000107123620],USDT[299.0321168273992672] |
| 02140762 | ATLAS[54.4741214500000000],BTC[0.0013799500000000],EDEN[470.0416869900000000],FTT[27.9468868600000000],OXY[180.5583299900000000],POLIS[0.0124767000000000],SOL[22.8192171500000000] |
| 02140766 | ADAHEDGE[2.0000000000000000],ALICE[1.9076996200000000],ATLAS[146.6017205400000000],AXS[0.0000000883427341],BAO[0.0000000005179731],BAT[32.9565596922386728],BNB[0.0000000067053103],BTC[0.0002098803767019],CRO[129.7931944927354385],DOGE[296.6690130100000000],ENJ[25.0695444700000000],ETH[0.0252534249152000],ETH[0.025 87615204909],ETHW[0.0252538784347069],FTM[0.0000000039453657],GALA[56.9489795700000000],GODS[21.6233505000000000],IMX[5.5964886000000000],KIN[99472.7941907800000000],LRC[50.3929739328272680],LUNA2[0.0382281864700000],LUNA2_LOCKED[0.0891991017600000],LUNC[3324.2680885000000000],MANA[8.4010635414901264],SAND[0.0000000577613521],SHIB[1008213.6508631800000000],SOL[0.3504395386866960],SPELL[858.7180135877964641],STMX[320.7166606200000000],STORJ[3.3178281100000000],USD[50.0000587301977728],USDT[0.0000015625318825],XRPI[40.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02140769 | EUR[0.000032299296I803] |
| 02140774 | ALGOBULL[30000.00000000000000000],BTC[0.000007002787812],BULL[0.0000100070000000],LRC[0.0337222200000000],USD[-0.0000350975477954],USDT[0.000000009627596] |
| 02140775 | TRX[0.0000010000000000] |
| 02140777 | BNB[0.0000001003881156],ETH[0.000000100000000],USD[0.000000017323571],USDT[0.0000000050451137],XRP[0.0000000079347133] |
| 02140778 | APT[0.000000003495000],BNB[0.0000001000000000],BTC[0.000000003739000],DOGE[0.000000002573925],FTT[2.572270101756239],LUNA2[0.000000025858762],LUNA2_LOCKED[0.0000006033711128],NFT [297300823019560559]{1},NFT [312458641923582163]{1},NFT [367987383789897605]{1},NFT [396694590388436498]{1},NFT [413773471303467770]{1},NFT [417560973391297577]{1},NFT [421823842470381661]{1},NFT [491190653411151996]{1},NFT [496673590575112032]{1},NFT [501435794275786831]{1},NFT [535009076524545201]{1},SGD[0.0000000071365973],SOL[-0.0000000005181593],USD[-0.0000000107656289],USDT[0.0000000092129155I] |
| 02140780 | USD[0.0000272605000000] |
| 02140781 | BAO[1.00000000000000000],GBP[0.00060519784904394],KIN[2.0000000000000000] |
| 02140783 | BTC[0.0075823000000000],FTT[2.5000000000000000],NFT [311294392338407074]{1},NFT [338596177633768322]{1},NFT [350894868114186146]{1},NFT [380710976945106318]{1},NFT [382468809686012101]{1},NFT [546547722956154657]{1},REAL[31.7000000000000000],USD[0.0001130718757976],USDT[0.0000000067718262] |
| 02140784 | BNB[0.0000000059250000],DOGE[1.0000000000000000],SLP[0.0000000534137I4],TRX[1.0000000000000000],USD[0.082372013780000],USDT[0.0000000032452000] |
| 02140785 | POLIS[0.0271336100000000],TRX[0.0000010000000000],USD[0.0000008095173],USDT[0.000000075733268] |
| 02140789 | GARI[0.7500000000000000],TRX[0.0000260000000000],USD[0.000000043648754],USDT[0.000000006108833] |
| 02140791 | USD[0.0468388845000000],USDT[0.0140109660000000] |
| 02140796 | ALGOBULL[8701.4147431100000000],BCH[0.00000222971671111],BEAR[1999.6000000000000],BTC[0.00000000867671925],BULL[99.9800000000000],DENT[5.22636702000000000],DOGEBEAR2021[0.01175769000000000],EOSBULL[99.9800000000000],ETHBEAR[1999800.0000000000],FIDA[0.00002999000000000],FTT[0.0001224300000000],GBP[0.00000000217603I2],GRTBEAR[899.9800000000000],GRTBULL[40959.4095940900000000],SLP[1.1964974400000000],SUN[2.7854430000000000],SUSHIBULL[179.7397368600000000],SXP[0.00007980000000],TRX[0.0005263923336800],USDI[-0.0127895616204339],USDT[0.00956600940720047] |
| 02140798 | USD[30.0000000000000000] |
| 02140800 | NFT [503294947642578984]{1},NFT [540094471150615856]{1},USD[1.291153221049I966],USDT[0.0000000050000000] |
| 02140805 | ETH[0.0000001000000000],ETHI[0.000000079014600],USD[2.7945215761000000],USDT[0.0000000003646942] |
| 02140807 | ATLAS[0.0016578400000000],BNB[0.000000011393406B],USD[0.0000000092804080],USDT[0.0000000003646942] |
| 02140808 | BLT[0.9794000000000000],ETH[0.0000000029388376],USD[0.6503923600276350],USDT[0.0000000006556315] |
| 02140810 | AVAX[0.00000009344845],BNB[0.00000004868070],BTC[0.00000041400000],DOT[0.00000001550148],ETH[0.000000018824543],ETHW[0.000000264326250],GENE[0.000001100000000],LTC[0.0000000172787I],LUNC[0.000000041148400],MATIC[0.00000001136856I],NFT [476893583511195I75]{1},NFT [486065113540242913]{1},NFT [524423663149451552]{1},NFT [565423444646281982]{1},SOL[0.00000008992844I],USD[-0.0059031407755494],USDT[0.00000000079709863] |
| 02140812 | NFT [471441975941785551]{1},USD[0.0000000050000000],USDT[0.0000000093808504] |
| 02140817 | USD[1.8732569772473810],USDT[0.0048192389342513] |
| 02140818 | BTC[0.0050000000000000],EUR[1.0000000000000000],USD[0.8095019246703575] |
| 02140819 | LTC[0.0080000000000000],USD[1.3472482916000000],USDT[0.0063349735000000] |
| 02140822 | AKRO[1.0000000000000000],ATLAS[159.9424000000000000],BAO[1.0000000000000000],BLT[0.1117750000000000],BTC[0.0040042820000000],GENE[0.9998200000000000],HOOD[5.1195482000000000],KIN[4.0000000000000000],USD[-0.1122344465352024] |
| 02140826 | NFT [351444657651728841]{1},NFT [411791747505379210]{1},NFT [478125081563163418]{1},TRX[0.0000010000000000],USD[0.0000000017224896],USDT[0.0000000110625510] |
| 02140829 | GALA[8.3831000000000000],MANA[0.8284300000000000],TLM[0.7222200000000000],USD[-0.0000000043990068],USDT[0.0000000146713103] |
| 02140834 | FTT[0.0826520385456136],USDT[0.0000000050000000] |
| 02140835 | USD[0.5871392324999690],USDT[0.0000000065412312] |
| 02140836 | BTC[0.0000000097832000],EUR[2.3626634360077062],TRX[0.0007770000000000],USDT[0.6596424400000000] |
| 02140837 | ALICE[37.9000000000000000],ATOM[6.4000000000000000],BLT[834.3000000000000],DAI[0.2000000000000000],ETH[0.0004399900000000],ETHW[0.0043998195752I0],GENE[16.9971500000000000],IMX[258.7000000000000000],LUNA2[0.2174421226000000],LUNA2_LOCKED[0.5073649528000000],LUNC[47348.4800000000000],NEAR[20.4000000000000000],NFT [410263287120995790]{1},NFT [423239205375534533]{1},NFT [545772618919863084]{1},SOL[0.0019395900000000],TONCOIN[0.0900000000000000],TRX[0.9407990000000000],USD[0.0028972659671555],USDT[0.7696457477500000] |
| 02140838 | BNB[0.0000000449862589],BTC[0.0000000087830I],EUR[0.0000000108942498],LUNA2[0.0160539435100000],LUNA2_LOCKED[0.0374592015300000],LUNC[3495.7800000000000],USDT[0.0019166400000000] |
| 02140840 | TRX[0.2408910000000000],USD[2.1678303847500000] |
| 02140847 | AKRO[1.0000000000000000],BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[11.6000100805758232] |
| 02140849 | EUR[5895.0757607400000000],FTT[0.0026672952989438],USD[0.4190795866036264] |
| 02140849 | AKRO[2.0000000000000000],BAO[3.0000000000000000],KIN[5.0000000000000000],LTC[4.1217135800000000],LUNA2[0.0075969364520000],LUNA2_LOCKED[0.0177261850600000],LUNC[1654.2489069400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000003177482384],USDT[0.0000000066522391] |
| 02140851 | USD[20.0528216000000000] |
| 02140854 | ATOM[39.4000000000000000],AVAX[0.0906876788017277],ETHW[0.0000002242019],FTT[0.0001697593644600],MATIC[5.0000001000000000],TRX[0.0000010000000000],USD[160.6556018492722187000000000],USDT[289.3632871461000000] |
| 02140855 | FTT[0.0046630377018300],USD[16.6370373703800000],USDT[0.0000000001750000000] |
| 02140857 | BLT[0.5705282700000000] |
| 02140858 | BLT[0.5000000000000000],STARS[0.9429600000000000],USD[0.0000000985801800],USDT[0.0034580023600449] |
| 02140861 | BLT[0.0084166000000000],ETHW[1.5936164300000000],USD[-0.0000000012400000] |
| 02140863 | USD[0.0000000067200000] |
| 02140865 | ATLAS[819.8360000000000000],ETH[0.0909818000000000],GENE[0.0000000100000000],IMX[21.0000000000000000],NFT [432335668894873546]{1},USD[2.1925443905233170],USDT[0.0000000009228876I] |
| 02140866 | AVAX[0.6998670000000000],BNB[0.0000000091297445],BTC[0.0000000041626500],FTT[1.5054056908837896],LUNA2[0.0207518438000000],LUNA2_LOCKED[0.0484209688700000],LUNC[4518.7576785000000000],USD[0.0080095665876860],USDT[0.0069350007226888] |
| 02140868 | DYDX[230.9000000000000000],FTT[0.0982200000000000],USD[0.6236521722215064] |
| 02140873 | BTC[0.0116940000000000],ETH[1.3830000000000000],ETHW[1.3830000000000000],FTT[8.5984811600000000],LINK[6.4913405000000000],SOL[2.2995984200000000],USD[514.3185244000000000],XRP[524.6928842000000000] |
| 02140873 | USD[0.2203795453657807],USDT[0.2399950300000000] |
| 02140874 | USD[0.0000001156132120],USDT[0.0000000008566861] |
| 02140875 | BLT[0.1087792600000000],NFT [391217969202029883]{1},USD[0.0000000400000000],USDC[2.1441557100000000] |
| 02140878 | BLT[0.1616879700000000],SOL[0.0080000000000000],USD[0.0047451647955988] |
| 02140883 | BTC[0.0032245000000000] |
| 02140885 | USD[30.0000000000000000] |
| 02140887 | USD[30.0000000000000000] |
| 02140889 | BUSD[20.0000000000000000],FTT[0.1855767197626173],NFT [335649715886353767]{1},NFT [448979944565650070]{1},SOL[0.0000000100000000],USD[11.8004949425682869],USDT[0.6500000036365311] |
| 02140890 | ATLAS[9.7534000000000000],BLT[0.9562600000000000],STARS[0.9100000000000000],USD[0.0000000008100000] |
| 02140894 | BLT[1.0000000000000000],MCB[0.0008629000000000],USD[0.0000000091833546],USDT[67.1174907368707733] |
| 02140902 | USD[0.0258795780000000] |
| 02140903 | NFT [446164689140431720]{1},USD[0.5308056434074559] |
| 02140904 | BLT[2.8423641500000000],USD[0.0112542363416075],USDT[0.0000293028226825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02140906 | NFT (49745224802509801 7)[1],TRX[0.000297000000000000],USD[0.727733291 76872 99],USDT[0.1130876074971652] |
| 02140907 | GODS[19.40000000000000000],SPELL[5800.000000000000000],TRX[0.000001000000000],USD[1.274051250000000000],USDT[0.000000122416568] |
| 02140908 | BTC[0.000008157600000],USDT[0.000000001449078] |
| 02140909 | SOL[0.0500000000000000],TRX[0.991617000000000],USDT[0.2522529430000000] |
| 02140910 | ETH[0.008000000000000],ETHW[0.008000000000000],MATIC[3.470685110000000],SOL[0.003066440000000000],TRX[0.000810000000000],USD[20.89044856240000000],USDT[47.98832818400000000] |
| 02140911 | USDC[104.22468174000000000],USDT[224.23655319000000000] |
| 02140914 | LTC[0.001984310000000] |
| 02140917 | BNB[0.001998200000000000],FTT[58.1895742200000000],IMX[0.043156000000000000],NFT (542562897076187824)[1],USD[18.21106962918014 50],USDT[0.000000089570545] |
| 02140919 | FTT[0.002286317830000],NFT (342506338819848330)[1],NFT (487760175267602790)[1],NFT (490109761168409409)[1],NFT (508241607287673044)[1],USD[0.000000013300000] |
| 02140920 | BAO[1.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],KIN[3.000000000000000],LUNA2[0.061544979220000000],LUNA2_LOCKED[0.143604951500000000],LUNC[13401.54880000000000000],NFT (555803967022860367)[1],RSR[1.000000000000000],TRX[1.000812000000000000],UBXT[1.000000000000000],USD[-0.642843556275975800000000000],USDT[0.686956597840598 71] |
| 02140929 | USD[0.398380690000000] |
| 02140934 | TRX[0.000777000000000],USD[1.723274757132091 0],USDT[0.000000050205391] |
| 02140935 | USD[0.000000600000000],USDT[0.000000049556720] |
| 02140937 | BTC[0.0000989772924 61],TRX[0.000001000000000],USD[430.644536820958896 3],USDT[0.000000134834464] |
| 02140945 | FTT[0.025673319669800 0],USD[0.000000033930370] |
| 02140946 | AAVE[0.001136300000000],BNB[0.003452290000000000],BTC[2.978085950000000000],ETHW[6.068489770000000],LUNA2[3.959865891000000],LUNA2_LOCKED[9.239687079000000000],LUNC[862269.13485310000000000],MATIC[0.700000000000000],SHIB[76566.97740112000000000],SOL[5.000000000000000],USD[491.24618442992187 0],USDT[30.353545015539 05],XRP[85.769745830000000000] |
| 02140947 | BF_POINT[200.00000000000000000],EUR[0.500000000000000] |
| 02140949 | BTC[0.000000010000000],ETH[0.009715830000000],ETHW[0.009715819123432 1],MANA[28.00000000000000000],USD[11.47300769291 04529] |
| 02140951 | FTT[56.66173569036700 00],NFT (376792565973462825)[1],NFT (385046945391785213)[1],NFT (394612326369302076)[1],NFT (431620751692393998)[1],NFT (565888784277917968)[1],USD[0.00000002958021 3],USDT[0.000000008636033] |
| 02140954 | ETH[0.0001144000000000],ETHW[0.0001144024490271],USD[-0.00531 70992419 99],USDT[0.000000771 74942] |
| 02140955 | BUSD[10.00000000000000000],EUR[2.000000000000000],MANA[7.998560000000000000],MATIC[9.998200000000000000],SAND[4.999100000000000000],USD[573.32879953963604780000000000] |
| 02140957 | BLT[0.069925000000000000],USD[0.008686248000000000] |
| 02140958 | ETH[0.0006838400000000000],FTT[0.0729074702608720],SUSHI[0.40129500000000000],USD[425.49767521289907 04],USDT[0.000000095275855] |
| 02140959 | BLT[0.004063960000000000],USD[25.09959220670000000] |
| 02140963 | FTT[790.00000000000000000],NFT (427298434682152829)[1],NFT (486127178138382285)[1],SRM[10.13220579000000000],SRM_LOCKED[117.78779421000000000],USD[0.0062997106916220],USDT[0.7700000050000000] |
| 02140964 | ETH[0.0007909600000000],ETHW[0.0007909574469535],USD[0.374455747 9664582],USDT[0.000000025580966] |
| 02140966 | ATLAS[0.00747205440000000],USDT[0.1309863652000000] |
| 02140968 | BOBA[0.9942500000000000],NFT (429782654279203028)[1],NFT (431156712316713022)[1],NFT (460027741369056124)[1],NFT (466466944661309127)[1],NFT (466548182029874408)[1],NFT (575036293185728201)[1],USD[0.0599432201000000] |
| 02140969 | USD[-0.000159663296692 2],XRP[0.0702594900000000] |
| 02140972 | USD[0.0156470622976103] |
| 02140973 | ETH[0.0711400000000000],ETHW[0.0711400000000000],XRP[490.580000000000000] |
| 02140976 | BTC[0.000020516467822 1],BUSD[3841.9655131600000000],ETH[0.0006170300000000],ETHW[0.0846170288877533 8],FTT[0.00000000062450 10],USD[0.0000000832155100],USDT[0.0000001395437 5] |
| 02140980 | BLT[52.61262703000000000],BTC[0.0207574900000000],ETH[0.2962559528260600],ETHW[0.2962044628260600],LUNA2[0.0062541648980000],LUNA2_LOCKED[0.0145930514300000],LUNC[1361.85757400000000000],TRX[0.00002000000000],USD[0.04155108311026 28],USDT[0.0000000887028 00] |
| 02140983 | USD[0.000000438317405 0] |
| 02140984 | TRX[0.001554000000000] |
| 02140985 | DOGE[602.46485888000000000],MATIC[80.19564285000000000],SHIB[62084005.00000000000000000],USD[1.4338544330663745] |
| 02140986 | USD[55.000000000000000] |
| 02140989 | TRX[0.000001000000000],USD[1.599492430000000000],USDT[0.000000015856540] |
| 02140990 | USD[1.6302132620000000],XRP[257.96256000000000000] |
| 02140993 | USD[27.33842936000000000] |
| 02140997 | BNB[0.0000002131000 0],ETH[0.0400000100000000],EUR[20.21278704887944 18],USD[4.9346026450000000] |
| 02141000 | AKRO[5.000000000000000],BAO[8.000000000000000],BTC[0.0000000004002112],DENT[3.000000000000000],EUR[0.0000119271007350],KIN[6.000000000000000],LTC[55.45467666264 68158],MATIC[1.0042927000000 00],RSR[2.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TONCOIN[0.00065612382384 41],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 02141001 | AUD[0.0002588448171526],BTC[0.0268196300000000] |
| 02141002 | BNB[0.000000010000000],BTC[0.00000002 7500936],CRV[0.000000009669924 3],ETH[0.000000006784854],EUR[0.000000010000000],MANA[0.000000098238264],MATIC[0.000000009080 11],MSOL[0.000000010000000],SOL[0.000000092313883],STG[0.000000060000000],USD[0.000001093425988],USDT[0.000000128976880] |
| 02141004 | BTC[0.000950400000000],TRX[0.000001000000000] |
| 02141005 | BLT[0.99620000000000000],TRX[0.000001000000000],USD[0.0087221600000000],USDT[0.160000003113 1264] |
| 02141006 | USD[372.64477083856227840000000000] |
| 02141007 | BLT[0.600125000000000000],GENE[0.095790890000000],TRX[257.00000000000000000],USD[0.2253230380000000] |
| 02141012 | AKRO[5.000000000000000],BAO[41.00000000000000000],DENT[4.000000000000000],ETH[0.0000014681094988],ETHW[0.0000014681094988],KIN[41.00000000000000000],NFT (509056925444036928)[1],RSR[4.000000000000000],TOMO[1.0042739600000000],TRX[6.00078400000000],TRY[0.0005353554234824],UBXT[8.00000000000000000],USD[0.9371934504115143] |
| 02141017 | BNB[0.000000011299800],USDT[0.000000009047677] |
| 02141023 | BAO[1.000000000000000],ETH[0.000000012355000],NEAR[0.3276367700000000],TRX[0.500001000000000],UBXT[1.000000000000000],USD[1.8880015844554480],USDT[0.0000149663035261] |
| 02141026 | USDT[208.44936317000000000] |
| 02141028 | BTC[0.0001642903761 00],USDT[0.0003841248387870] |
| 02141030 | BTC[0.000126390000000 0],TRX[0.000001000000000],USD[0.0040634540455888] |
| 02141031 | LUNA2[0.0000000309985522],LUNA2_LOCKED[0.0000000723299551],LUNC[0.0067500000000000],SOL[7.44990777000000000],SRM[51.04653965000000000],SRM_LOCKED[1.00033107000000000],USD[0.0000000022944385],USDT[51.82359039861 14790] |
| 02141037 | BTC[0.0157122900000000],ETH[0.2339217200000000],ETHW[0.2339217200000000],LUNA2[0.8433613913000000],LUNA2_LOCKED[1.9678432460000000],LUNC[26823.96333460000000000],SOL[3.74585040000000000],USD[0.0167463063743085],USDT[0.6876546593547964] |
| 02141041 | NFT (380443260427801931)[1],NFT (465011602393621075)[1],NFT (501565238928853116)[1],NFT (546803465692450481)[1],NFT (556665658028149172)[1],USD[0.000005936433801],USDT[0.000000005476000] |
| 02141048 | BAO[4.000000000000000],BLT[0.0034696800000000],KIN[2.000000000000000],USD[0.000000100575640],USDT[0.000026393077 7950] |
| 02141049 | USDT[29.61736411982000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02141050 | BLT[32.0000000000000000],USD[1.9716559110000000] |
| 02141057 | USD[0.0000000022286080] |
| 02141058 | USD[25.0000000000000000] |
| 02141059 | BTC[0.0875983260000000],ETH[0.7590000000000000],ETHW[0.7590000000000000],USD[11045.7624333203500000000000000] |
| 02141063 | BTC[0.0000010360000000] |
| 02141065 | BTC[0.0000000018928800],ETH[0.0061427390721500],ETHW[0.0061096711479500],FTT[0.9997340000000000],NFT (2906358815776857891)[1],NFT (4945871002715980065)[1],NFT (5416086158888846167)[1],USD[2.0635568874977324] |
| 02141066 | FTT[0.0000000380257111],USD[0.0000000053238509],USDT[0.0000000058531270] |
| 02141068 | ATLAS[2180.0000000000000000],CONV[3590.0000000000000000],USD[0.1316603328915829] |
| 02141072 | ETH[0.0000000046869704],GENE[0.0000000090000000],KIN[1.0000000000000000],MATIC[0.0000000050228154],NEAR[0.0000000050000000],SOL[0.0000000009828900],TRX[0.0002570000000000],USD[0.0000000047801936],USDT[0.0000000600724657] |
| 02141073 | USD[0.0000000050594805],USDT[0.0000000109886170] |
| 02141074 | GODS[31.1000000000000000],TRX[0.0000010000000000],USD[0.0000000016033297],USDT[0.0000000013572381] |
| 02141075 | BTC[0.0441000000000000],FTT[0.0658000000000000],LUNA2[1.5300276460000000],LUNA2_LOCKED[5.5700645080000000],LUNC[0.7413138000000000],TRX[16731.0836102600000000],USD[59.3666312576976402],USDT[0.0300482131114001] |
| 02141076 | ETH[0.0005000000000000],USD[0.0000009000000000],TRX[0.5749990000000000],USD[1.5128279726250000] |
| 02141079 | AAVE[3.3400000000000000],ALICE[60.6000000000000000],AXS[13.6998556000000000],BTC[2.0001000000000000],DOT[20.0000000000000000],DYDX[64.0000000000000000],ENJ[213.0000000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],FTM[991.0000000000000000],FTT[27.0040738500000000],GALA[1360.0000000000000000],LRC[283.0000000000000000],TON[1.7200000000000000],MANA[539.0000000000000000],SAND[297.0000000000000000],SHIB[50396065.1000000000000000],SOL[10.5098646250000000],USD[982.6369293604237500],YFI[0.0650000000000000] |
| 02141080 | AKRO[3.0000000000000000],AUDIO[1.0033840800000000],BAO[9.0000000000000000],BIT[0.1833374100000000],DENT[4.9942160000000000],ETH[4.4185508300000000],FTT[66.3455291700000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0010190971003683],USDT[0.0000029687635404] |
| 02141082 | AVAX[0.0000000033795780],BNB[2.5025684930885900],BTC[0.0060024000000000],CEL[503.2829915266665378],ETH[1.1488785580840400],ETHW[1.1434075063869800],FTM[0.0000000002690700],FTT[0.0896205697985052],LUNA2[3.0899484312700000],LUNA2_LOCKED[7.2098796723000000],RUNE[0.0000000011279600],USD[36.0705164379638678],USDT[0.0000005526000],USDT[0.0000001466674600] |
| 02141084 | BTC[0.0035189800000000],ETH[0.1310000000000000],ETHW[0.1310000000000000],SHIB[400000.0000000000000000],TRX[1341.6550120000000000],USD[2.6616137380000000] |
| 02141085 | EUR[10.7143119273359410],SOL[1.0066108800000000],USD[0.9399220803134944] |
| 02141087 | USD[30.3612506134880000] |
| 02141088 | AVAX[0.0000001000000000],ETH[0.0000000053246805],ETHW[1.1910000061025663],GMX[0.0041989200000000],LUNA2[0.0016100000000000],LUNA2_LOCKED[0.0037600000000000],LUNC[0.0083370084392336],RUNE[0.0985400000000000],TRX[0.0000340000000000],USD[-2.1675048293110221],USDT[0.0000000145109631],USTC[0.2282000165103176] |
| 02141090 | BLT[0.5864750000000000],GENE[0.0480375000000000],MCB[0.0014720000000000],USDT[0.0000000042517436] |
| 02141091 | USD[0.0102190500000000],USDT[10.0873620000000000] |
| 02141094 | FTT[22.9000000000000000],TRX[0.7505130000000000],USD[0.3253964520000000] |
| 02141099 | ATLAS[1010.0000000000000000],TRX[0.0001900000000000],USD[0.0185714125000000],USDT[0.0000000017398092] |
| 02141101 | DOGE[1750.8894080400000000],ETH[0.2153278500000000],ETHW[4.2520946100000000],FTT[8.2644774200000000],USD[0.0000073452659592],USDT[5.6000000036786277] |
| 02141103 | ATLAS[190854.3651601500000000],ETH[1.5888003100000000],ETHW[1.5883494400000000],FTT[240.2891137600000000],MAPS[4.3812206421000000],NFT (3078602561724398829)[1],NFT (3621159702655518690)[1],NFT (3633705744035003555)[1],NFT (4165760289698482902)[1],NFT (4261941084908250691)[1],NFT (4386032615002808691)[1],NFT (5252995149397371172)[1],NFT (5581410411339406761)[1],OXY[234.6886814000000000],POLIS[1919.1053701900000000],PSY[2088.0266372300000000],USDIS[135.3750437800000000],USDT[55419.8412041600000000] |
| 02141106 | 1NCH[0.0000000618275100],ATLAS[0.0000001600074478],BTC[0.0000000005442927],FTT[-0.0000000000906395],GMT[0.0000000034379810],POLIS[0.0000000087460499],RAY[0.0000000001700000],SHIB[0.0000000095999341],SOL[0.0000000017529915],USD[0.0004292443090391],USDT[0.0000001451091911],XRP[0.0000000045166432] |
| 02141111 | USD[0.0024449346094475] |
| 02141112 | ATLAS[229.9540000000000000],BRZ[1.6100000000000000],POLIS[31.9936000000000000],USD[-0.2288547313000000],USDT[0.0000000873300280] |
| 02141115 | BNB[0.0000000089557815],ETH[0.0000000034286564],LTC[0.0000000015078356],MATIC[0.0000000099332000],SOL[0.0000000096948428],TRX[0.0000000082149956],USD[0.0382859139125571],USDT[0.0000000151184691] |
| 02141118 | FTT[13.3038386714604970],LUNA2[0.0000000441971846],LUNA2_LOCKED[0.0000001031267641],LUNC[0.0000000800000000],NEAR[24.9953925000000000],RAY[2104.5800960700000000],SOL[55.4134223272673897],USD[0.3307420100611389],USDT[941.0088527919508957] |
| 02141122 | USD[-1.1065541720791321],USDT[0.0000000000000001] |
| 02141125 | AAVE[11.2678587000000000],AVAX[22.8084934186357902],CRV[0.9439500000000000],TRX[0.0000010000000000],USD[1796.0869031343150000],USDT[1.9004000000000000] |
| 02141126 | BNB[0.0000000058067280],BTC[0.0000000007462838],LINK[2.1539671300000000],USD[0.0000012397083900],USDT[0.0000024007415590] |
| 02141127 | BTC[0.0000000080000000],TRX[0.0000010000000000],USD[0.0000000094893050],USDT[0.0000000020687374] |
| 02141130 | BNB[0.0000000077500000],CHZ[0.0000000066800000],SOL[0.0000000062800000],USD[0.0000000361835131],USDT[0.0000040609596263] |
| 02141132 | CREAM[10.1472342000000000],SHIB[98613.0000000000000000],SOL[1.8371364521129090],TLM[6094.0216900000000000],USD[0.2388827580323600],USDT[519.3690138670711200] |
| 02141141 | USD[1.3644174890000000] |
| 02141142 | LUNA2[0.2295775736000000],LUNA2_LOCKED[0.5356810051000000],LUNC[49991.0000000000000000],USD[0.3487205279223792],USDT[0.0089478903176775] |
| 02141143 | BLT[0.1616879700000000],USD[0.0017713715400000] |
| 02141144 | FTT[200.3002500000000000],NFT (3252917942164709281)[1],SOL[57.2416216500000000],TRX[0.0001700000000000],USDT[1.1942477781255281] |
| 02141146 | TRX[0.0000010000000000],USD[-0.0068719326323600],USDT[0.0167845100000000] |
| 02141151 | BLT[2.9994000000000000],USD[2.3255332923000000],USDT[0.0045280000000000] |
| 02141152 | BLT[2.9000000000000000],USD[0.0000020277072248],USDT[47.9710164800000000] |
| 02141154 | TRX[0.4262010000000000],USD[0.8368919390305677],USDT[1.4930566112119106] |
| 02141161 | SOL[0.1736128800000000],USD[20.0000000000000000],USDT[0.0000013929279080] |
| 02141162 | BTC[0.0842157000000000],FRONT[1.0000000000000000],TRX[0.0000100000000000],USD[0.0154322242284900] |
| 02141168 | FTT[0.0132982425600400],LUNA2_LOCKED[0.0715548900000000],USD[-0.0021824043362471],USDT[0.0000000015577182] |
| 02141170 | USD[25.0000000000000000] |
| 02141171 | ETH[0.0000000100000000],ETHW[0.0000000041951516],USD[0.0000000022970000] |
| 02141175 | USD[0.0000000143377950] |
| 02141188 | ATLAS[1050.0000000000000000],USD[0.4160308767255000] |
| 02141189 | USD[0.0000000118855115] |
| 02141190 | USD[87.1748261995000000] |
| 02141191 | BTC[0.0000894600000000],ENS[34.1246080000000000],TRX[0.0000010000000000],USD[1.7618161150000000],USDT[0.0000000029000140] |
| 02141193 | USD[44.6666492736946097],USDT[71.1984194600000000] |
| 02141196 | AKRO[2.0000000000000000],DENT[1.0000000000000000],LINK[8.0516953600000000],LRC[896.2639676000000000],SOL[0.5520003700000000],USD[2.9462642528640795] |
| 02141197 | BTC[0.0000000241560000],FTT[25.0000000000000000],NFT (3083345068159574721)[1],NFT (3284885998899386869)[1],NFT (3392565061426226031)[1],NFT (4711046475818424156)[1],NFT (5253244824034517806)[1],SOL[0.0000000027660023],USD[-110.5703308974980233000000000],USDT[409.3140676814375806] |
| 02141198 | FTT[0.6937096800000000],SHIB[2091758.0000000000000000],USD[-2.6441943633807920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02141199 | BNB[0.0045000000000000],TRX[0.3385000000000000],USDT[1.2231472472425480] |
| 02141200 | CHZ[2.3762376300000000],TRX[0.0000100000000000],USD[0.0090559739000000],USDT[0.0000000080000000] |
| 02141203 | USD[0.0000001089912011],USDT[0.0000000070673651] |
| 02141205 | NFT (5590148908197649[1]),USD[0.0000000054187500] |
| 02141210 | AUDIO[48.1451164800000000],AVAX[2.2565463700000000],BICO[16.7445369900000000],BNB[0.1354576800000000],BNT[2.6175289100000000],BOBA[20.0934441100000000],BTC[0.0000042000000000],CHZ[177.9276044500000000],COMP[0.5024339400000000],CRO[1063.7224735600000000],ETHW[1.0139213500000000],GRT[155.3588870 30000000],IMX[21.4538305900000000],JOE[65.9316135300000000],MANA[44.2242167000000000],PSYD[3153.2589474300000000],PTU[37.6752079000000000],SAND[33.6946413900000000],SPELL[5860.5878670400000000],TLM[627.9169892900000000],TRU[155.9327192000000000] |
| 02141211 | AVAX[0.0267849600000000],BNB[0.0000000091963005],FTT[0.0000000245975871],LUNA2[0.0000000153385429],LUNA2_LOCKED[0.0000000357899333],LUNC[0.0033400000000000],SOL[0.0068999800000000],USD[0.0049688879336426],USDT[0.0000001413360675] |
| 02141215 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000025000000000],ETHW[0.0000025000000000],USDT[0.0000000062971120] |
| 02141223 | DFL[60.0000000000000000],USD[1.7938617403463973] |
| 02141224 | USD[0.0000000873997337] |
| 02141225 | BTC[-0.0000000000841778],DYDX[0.0000000057036873],USD[0.2208574578027523] |
| 02141227 | FTT[0.0000000079311534],USD[0.0000000829765190] |
| 02141231 | BTC[0.0002299787605625],EUR[2.3709291650000000],SOL[0.0069000000000000],TRX[0.0000020000000000],USDT[0.2190143765000000] |
| 02141232 | AAVE[0.0094110000000000],ALICE[0.0290200000000000],ATLAS[8.9930000000000000],AUDIO[0.8416000000000000],AVAX[0.0921400000000000],BAT[0.2904000000000000],BOBA[0.1761750000000000],CHR[0.1573000000000000],CHZ[4.5270000000000000],CLV[0.0196900000000000],CRO[9.4030000000000000],DFL[9.9740000000000000], DOGE[0.6438000000000000],EN.J[0.4912500000000000],ENS[0.0067700000000000],FRONT[3.3128000000000000],GALA[4.0020000000000000],GENE[0.0294300000000000],GRT[0.0483000000000000],HMT[0.6898000000000000],HT[0.0535400000000000],HUM[4.8902000000000000],KSHIB[2.6730000000000000], RCD[0.0870774382700000],LTC[0.0067820000000000],LUNA2[0.0024790549580000],LUNA2_LOCKED[0.0057844615680000],LUNC[0.0079860000000000],MANA[0.5842000000000000],MAPS[1.1228000000000000],MATIC[8.2620000000000000],MBS[26132.0580500000000000],MTA[0.6279000000000000],OMG[0.1761750000000000],PRISM[849 .8300000000000000],PTU[0.8556000000000000],RUNE[0.0262000000000000],SAND[0.0865395000000000],SHIB[40375.0000000000000000],SLP[1.1825000000000000],SOL[0.0082605000000000],SPELL[23.9750000000000000],STARS[5.4204000000000000],STORJ[0.0554900000000000],TRU[0.3414549230600000],TULIP[0.0695950000000000 0],USD[6.3346202126403184],USDT[0.0000000116835510],WAVES[0.3616000000000000],XPLA[2155.6880000000000000] |
| 02141234 | BLT[0.1616879700000000],USD[0.0167785983942146] |
| 02141236 | ETHW[0.0001780800000000],LUNA2[0.0000214882459700],LUNA2_LOCKED[0.0000501392405900],LUNC[4.6791108000000000],TRX[0.0002310000000000],USD[100.0254871710241700],USDT[0.0021280000000000] |
| 02141238 | AMPL[0.0326171242139778],BTC[0.1999620000000000],DAWN[4997.4549430000000000],USD[1345.4018222495000000000],USDT[0.0012000000000000] |
| 02141240 | AKRO[1.0000000000000000],EUR[0.0000001207028546],USD[6188.7116951300000000],USDC[20.0000000000000000] |
| 02141242 | LUNA2[0.0000000451637424],LUNA2_LOCKED[0.0000001053820657],LUNC[0.0098345000000000],USD[0.0000000016800000] |
| 02141246 | BLT[0.3310970100000000],USD[0.0000000550000000],USDT[0.0034076350000000] |
| 02141247 | NFT (3798567318068720101[1]),NFT (387026569808900909[1]),NFT (569799685043488780[1]),TRX[0.0007770000000000],USDT[0.0000341465114415] |
| 02141249 | GODS[34.7000000000000000],SPELL[4400.0000000000000000],USD[0.4240690297500000],USDT[0.0000000395034820] |
| 02141254 | GMT[0.9038000000000000],SXP[0.0443000000000000],TRX[0.0000010000000000],USD[0.0017350326000000],USDT[0.0000000115000000] |
| 02141255 | TRX[0.0023310000000000],UMEE[1179.7640000000000000],USD[0.9297849092000000],USDT[0.0093410000000000] |
| 02141258 | LTC[0.0001000000000000] |
| 02141262 | USD[54.5790266700000000] |
| 02141262 | USDT[0.0003028246963828] |
| 02141263 | EUR[-0.0000000004799873],LTC[0.0000000029321224],USD[0.0243086267810578],USDT[0.0000000001782812] |
| 02141266 | DOGE[1095.3071931800000000],LUNA2[2.8442736250000000],LUNA2_LOCKED[6.6366384580000000],USD[0.0000000085311988] |
| 02141267 | POLIS[4.5600000000000000],USD[0.4187049367500000] |
| 02141270 | BTC[0.0000000020180960] |
| 02141277 | USD[0.0070442400000000] |
| 02141281 | AUDIO[0.0000000058376000],USD[0.0000000069772022],USDT[0.0000000094493321] |
| 02141282 | BNB[0.0000092869440],BTC[0.0036088874133881],BULL[0.0000000089800000],ETH[0.0004474302079107],ETHBULL[0.0000002620000],FTT[0.0000000062797135],LINK[0.0000000038184490],MATIC[909.0730300000000000],USD[0.2489396763336081],USDT[38.7199466143742887],YF[0.0000000078 037548] |
| 02141284 | EUR[0.0000000043672142] |
| 02141286 | GENE[0.0603668200000000],SOL[0.0057650800000000],USD[0.0069613228450000],USDT[0.0000000077500000] |
| 02141288 | USDT[0.0000340000000000] |
| 02141289 | BTC[0.0000645162932562],TRX[0.0000000087598422],USD[0.0003789060723574],USDT[0.0000000082340996] |
| 02141290 | TRX[0.0000010000000000] |
| 02141291 | USD[0.2066521900000000] |
| 02141293 | ALICE[0.0883000000000000],AVAX[0.0103459062890533],CRV[0.9774000000000000],EUR[-625.1165347127843522],USD[857.8636706038884575] |
| 02141295 | ALPHA[138.8320000000000000],BOBA[996.4300000000000000],FTT[182.5519581702564000],INDI[4000.0000000000000000],INDI_IEO_TICKET[1.0000000000000000],LINK[398.4880000000000000],LTC[19.9590000000000000],REEF[48619.0000000000000000],UNI[98.8400000000000000],USDT[599.0499160000000000],YGG[665.0860780800000 00000],ZRX[2470.0000000000000000] |
| 02141300 | TRX[0.5619040000000000],USDT[2.5372123788000000] |
| 02141301 | TRX[0.0000010000000000],USD[0.0000000214285580],USDT[0.0000000051529867] |
| 02141302 | BNB[0.0000000113107242],GENE[0.0000000040950000],GMT[0.5888117620540337],LTC[0.0000000089925897],MATIC[0.0204076301923584],SOL[0.0000000014076976],TRX[0.0000000286544408],USD[0.0000000079165038],USDT[0.0000052273847801] |
| 02141304 | TRX[0.0000020000000000] |
| 02141305 | USD[45.8951316100000000] |
| 02141306 | BIT[0.9928000000000000],FTT[21.4000000000000000],NFT (548677399183214560[1]),NFT (552053838679007916[1]),TRX[0.0000010000000000],USD[0.0000000197729503],USDT[0.5503636484851232] |
| 02141307 | USD[25.0000000000000000] |
| 02141308 | BLT[24.9969600000000000],USD[37.3466237960000000] |
| 02141310 | ETH[0.0000000086990987] |
| 02141313 | AXS[0.0000000072706000],CHZ[2591.2563639500000000],DOGE[0.0000000062542900],ETH[0.4044486064540800],FTM[0.0000000084851500],FTT[180.5783156185289024],GST[394.6400000000000000],LTC[0.0000000088711100],LUNA2[0.7974968335000000],LUNA2_LOCKED[1.8608259450000000],LUNC[63523.4396523303255200],SOL[0. 0000000053733488],SUSHI[0.0000000051100400],TRX[0.0001800000000000],USD[0.0000001577395461],USDT[2003.0863801364938730],USTC[271.5946382406363200] |
| 02141314 | EUR[0.0001493140371313] |
| 02141317 | USD[960.8051321170000000],USDT[0.0000000876429960] |
| 02141319 | ETH[0.0008200000000000],EUR[0.6542070559404713],USD[0.0687794489097544],USDT[0.0834200230243164] |
| 02141324 | FTT[0.0089331130567670],TRX[0.0007780000000000],USDT[0.0000000010346966] |
| 02141326 | ENJ[0.0000000005400000],FTT[78.5334330813000000],MANA[0.9939534900000000],STARS[576.9899618990000000],USD[0.0034051687850249],USDT[269.7782365739199184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02141328 | BUSD[2.685199400000000000] |
| 02141330 | IMX[0.099981000000000000],USD[0.000000007566860000],USDT[0.000000005680820000] |
| 02141331 | BNB[0.004600000000000000],TRX[7387.000836000000000000],USD[0.218790873587500000],USDT[-0.000000002736200000] |
| 02141334 | AUD[0.000000032270728000],BTC[0.000001801000000000],TRX[0.000001000000000000],USD[387.509219965541982100],USDT[861.977685651921743400] |
| 02141335 | AVAX[13.931996310000000000],BAO[1.000000000000000000],BTC[0.135543340000000000],ETH[1.914786140000000000],FTM[154.228889815000000000],FTT[5.061636740000000000],LINK[80.472131470000000000],MATIC[441.887940090000000000],TRX[0.000003000000000000],USDT[3506.999875113476440500] |
| 02141341 | ATLAS[36630.000000000000000000],TRX[0.000103000000000000],USD[0.011924661650000000],USDT[0.000000012878306000] |
| 02141343 | BNB[0.300000000000000000],BTC[0.000045910000000000],CRO[1244.688323690000000000],ETH[0.811527026112446600],ETHW[0.815527026112446600],FTT[0.028709610000000000],LTC[0.200399048602727400],MATIC[206.388431046000000000],NFT[320100283518201147][1],SAND[2.216048750000000000],SOL[0.000000098310434],TRX[0.000000010799652900],USD[0.000011575163668000],USDT[0.000020657399539800] |
| 02141352 | BNB[0.000000008608000000],NFT[362870059164191772][1],NFT[408587211447550715][1],NFT[549206367517346592][1],SOL[0.000000074576000000],USD[0.000000033893000000] |
| 02141353 | DOGE[0.997530000000000000],KSOS[2600.000000000000000000],SHIB[299905.000000000000000000],SPELL[199.962000000000000000],USD[0.037918058374800000],USDT[0.000000128020045000] |
| 02141355 | USD[-0.465245007061063],USDT[0.734411257000000000] |
| 02141356 | USD[25.000002695765505559],USDT[0.000013345835350] |
| 02141357 | NFT[362483137657340893][1],TRX[0.000001000000000000],USD[0.004916587800000000] |
| 02141360 | MATIC[0.000000038577100],SOL[0.000000023615344],TRX[0.000000004652016] |
| 02141361 | FRONT[3.999280000000000000],NFT[416306537973043603][1],USD[0.000000128568185],USDT[0.062829713425568] |
| 02141366 | BTC[0.000000006000000000],ETH[0.000903100000000000],ETHW[0.000903100000000000],LUNA2[0.003025216903000],LUNA2_LOCKED[0.007058839440000],LUNC[0.009745400000000000],TRX[0.000007000000000000],USD[0.009130696742729000],USDT[0.000000099478568] |
| 02141366 | XRP[49.750000000000000000] |
| 02141371 | SHIB[350000.000000000000000000],SOL[4.385809650000000000],USD[0.024139723091840] |
| 02141374 | AKRO[4.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.000091700000000000],ETHW[0.000091700000000000],HOLY[1.087232520000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],TRX[3.001343000000000000],UBXT[2.000000000000000000],USDT[44.9057307694536241] |
| 02141376 | FTT[0.031174977208588],LUNA2[5.783521753777564],LUNA2_LOCKED[13.494840891476506],LUNC[0.003653350000000],MATIC[0.000000056980000],USD[1.736607961489049],USDT[0.440000113252218] |
| 02141381 | BLT[0.558000000000000000],PSY[0.644600000000000000],USD[0.089061588067649],USDT[0.000000043115029] |
| 02141382 | BLT[320.087250000000000000],NFT[439741011572903536][1],NFT[463290603759292333][1],NFT[466302884424131077][1],USD[2.255363800000000000] |
| 02141383 | SOL[0.000000100000000],TRX[0.000011000000000],USD[0.005055080753694],USDT[0.000000000094181414] |
| 02141384 | TRX[0.307260000000000000],USDT[0.920715178300000000] |
| 02141385 | DOGE[0.000000003422908],TRX[0.000001000000000],USDT[0.000000069054256] |
| 02141387 | USD[0.350014080000000000] |
| 02141388 | BLT[0.695075000000000000],NFT[425173466217647695][1],USD[0.000000149399339] |
| 02141392 | AURY[37.993160000000000000],BTC[0.000076250000000000],CRV[0.313570420000000],ENJ[1302.330000000000000],FRONT[62.808586000000000],FTM[1107.800560000000000],GALA[11018.297200000000000],IMX[1701.693640000000000],LUNA2[0.014125718760000],LUNA2_LOCKED[0.032960010440000],LUNC[3075.905000000000000],SRM[80.982020000000000000],SOL[0.008837200000000],USD[1076.923886652295797],USDT[0.000000011636610] |
| 02141393 | USD[0.560038180000000000] |
| 02141406 | EUR[0.000000143928256],USD[0.483573304683424] |
| 02141407 | BAO[1.000000000000000000],BNB[0.000014240000000],BTC[0.000062900000000],ETH[0.000169600000000],ETHW[0.000169600000000],NFT[376280128886072353][1],NFT[377659865746907758][1],NFT[474103483778463662][1],NFT[560250336997282254][1],SRM[0.374407640000000000],SRM_LOCKED[24.745592360000000],USD[0.002668014137433],USDT[0.012719371417940] |
| 02141410 | BTC[0.000000093249000],FTT[0.066689508122146],GENE[0.031493170000000],NFT[346882558906176299][1],USD[0.024390538480844],USDT[0.000000005000000] |
| 02141412 | BNB[0.000000100000000],BTC[0.000000083465100],ETH[0.000000052663239],FTT[0.004969947872548],LUNA2[0.049353948840000],LUNA2_LOCKED[0.115159214000000],SAND[0.000000000985125],USD[0.133680141989955],USDT[0.000000120832763],USTC[0.698629000685466] |
| 02141414 | FTT[0.000000010000000000],USD[0.000000018600921] |
| 02141417 | AURY[0.000000100000000],ETH[0.000086050000000],ETHW[0.000051050000000],FTT[150.050849961908000],GENE[0.000000040000000],LUNA2[2.296189050000000],LUNA2_LOCKED[5.357774450000000],LUNC[50000.000000000000000],RAY[0.000000003441500],SOL[0.000000069174100],SRM[1.441818990000000],SRM_LOCKED[9.556498460000000],USD[0.000000008043628],USDT[0.003134566396340] |
| 02141428 | EUR[0.000000081346311],IMX[0.069580230000000],USD[0.000025812499235],USDT[1.413604786050286] |
| 02141431 | ENJ[28.000000000000000],USD[0.624563974250000] |
| 02141432 | ATLAS[259.969600000000000],FTT[9.499905000000000000],USD[0.051327344500000] |
| 02141434 | ATLAS[1350.000000000000000],EUR[0.000000079731649],USD[0.007379062792489],USDT[0.000000002520378] |
| 02141438 | AUDIO[0.000000002070788],EUR[0.000037290586084],SOL[0.000000050000000],TRX[0.000001000000000],USD[-0.000032785343675],USDT[-0.000000003279654] |
| 02141444 | USD[0.189212771500000] |
| 02141448 | BTT[77715987.010000000000000],DOGE[3568.568480000000000],ETH[0.200878000000000],ETHW[0.200878000000000],LUNA2[3.328080228000000],LUNA2_LOCKED[7.767219198000000],LUNC[724855.000000000000000],SHIB[89862899.009530620000000],SUN[9977.070000000000000],TRX[0.000004000000000000],USDT[10.712432000000000] |
| 02141452 | AVAX[0.000000059460168],BNB[0.000000027923819],ETH[0.000000410978123],FTT[0.000000010000000],TRX[8.000000000000000],USD[1135.374645164035418],USDT[10.372086623508384] |
| 02141453 | BNB[0.000000051185356],MATIC[0.000000071000000],USD[0.051992572863481],USDT[0.000000123115469] |
| 02141457 | NFT[567128106771142273][1],SOL[0.001500000000000],USD[0.093308000000000] |
| 02141458 | BNB[0.002117040000000],BTC[0.000167440000000],DENT[96.366000000000000],DOGE[19671.985000000000000],ETH[0.000080500000000],ETHW[0.000080500000000],GALA[19798.088000000000000],RUNE[279.168926000000000],SHIB[450634045.850000000000000],SOL[0.007670000000000],TRX[0.000010000000000],USD[0.147538799000000],USDC[5972.115564240000000],USDT[108.192753115817620] |
| 02141461 | ATLAS[7.508000000000000],USD[0.000000012174156],USDT[0.000000045869440] |
| 02141464 | ADABULL[9.300000000000000],DOGEBULL[142.000000000000000],ETHBULL[1.920000000000000],LINKBULL[17300.000000000000000],USD[0.003542312492160],USDT[0.000000009562127] |
| 02141465 | BLT[0.500000000000000],STARS[0.933208000000000],TRX[0.000001000000000],USD[0.005954000000000] |
| 02141466 | BLT[0.592225000000000],NFT[309090295793209287][1],NFT[393479941075519375][1],NFT[493176329691912669][1],USD[0.000000004000000] |
| 02141468 | USD[0.000000003722160],USDT[0.000000083663792] |
| 02141471 | USD[0.873444734069757],USDT[0.003548765511102] |
| 02141472 | MBS[3.000000000000000],MNGO[41.014260030000000],PRISM[280.000000000000000],STARS[2.000000000000000],TRX[0.000001000000000],USD[0.044299172200000],USDT[0.000000024811569] |
| 02141473 | USD[25.000000000000000] |
| 02141474 | TRX[0.000001000000000],USD[0.120215800000000] |
| 02141476 | USD[30.000000000000000] |
| 02141479 | USD[0.000714081198610],USDT[0.000000002932755] |
| 02141482 | BTC[0.001050600000000],ETH[0.015942960000000],ETHW[0.015942960000000],XRP[20.150286000000000] |
| 02141483 | LUA[0.081360000000000],MTA[738.909000000000000],TRX[0.000001000000000],USDT[0.524408605500000] |
| 02141484 | BNB[0.000000200000000],ETH[0.000000100000000],GENE[0.000000100000000],USD[0.000000029645094],USDT[0.000000087774109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02141487 | AKRO[10.000000000000000],BAO[24.000000000000000],BTC[0.000002500000000],CHZ[1.000000000000000],CRO[0.377083919155580000],DENT[11.000000000000000],DOGE[1500.000768480000000],ETH[0.000000200000000],ETHW[0.000000200000000],FIDA[1.042792360000000],FTM[50.595550420000000],FTT[22.925406517031791958],QRT[1.000000000000000],HXRO[3.020377150000000],KIN[28.000000000000000],LUNA2[1.445107057000000],LUNA2_LOCKED[3.252419839000000],LUNC[4.494829300000000],MANA[0.002408470000000],MATIC[0.000749470000000],RAY[26.287493350000000],RSR[4.000000000000000],SAND[0.002106420000000],SECO[1.084132470000000],SHIB[2243923.982870160000000],SOL[0.008007380000000],SRM[0.000359360000000],SXP[11.032299330000000],TRU[1.000000000000000],TRX[6.000001000000000],UBXT[12.000000000000000] |
| 02141491 | AAVE[15.812871000000000],BTC[0.584874440000000],DOGE[0.715700000000000],ETH[2.154830200000000],ETHW[2.154830200000000],MANA[313.000000000000000],USD[5.296642556054742],USDT[0.021945043750000] |
| 02141501 | AKRO[5.000000000000000],AUDIO[1.032357940000000],BAO[6.000000000000000],BTC[0.000361100000000],ETH[0.000296100000000],ETHW[0.000296100000000],GRT[1.000161700000000],HOLY[0.000005900000000],KIN[5.000000000000000],SECO[0.000069640000000],SOL[0.000591500000000],TRU[1.000000000000000],TRX[0.000000000000000],UBXT[2.000000000000000],USD[0.000000000000000],XRP[0.773591],USDT[0.000124736297198] |
| 02141506 | ATLAS[0.000000009171664],AVAX[0.000000008368924],BNB[0.000000047276504],BTC[0.000003980000000],CRO[0.000000380000000],DFL[0.000002581577],DOT[0.001109767258000],ETH[0.000000100000000],FTT[0.000000052362244],GODS[0.023244506000000],IMX[0.000000071423552],MATIC[0.000000005042570S],SAND[0.000000415532651,SHIB[0.000000004892000],STARSI[0.000000007206342],USD[0.000000043146039],USDT[0.000826039728368],USOI[0.000000025000000] |
| 02141509 | FTT[8.898620000000000],USD[0.000000002253084] |
| 02141510 | APE[0.016533000000000],USD[0.000000007250000] |
| 02141512 | AUD[0.000183940183457],LUNA2[0.225404617400000],LUNA2_LOCKED[0.525944107200000],USD[0.000653121536579] |
| 02141513 | AKRO[1.000000000000000],BAO[2.000000000000000],FRONT[1.000000000000000],GBP[0.316066940376508],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0256937355976397] |
| 02141514 | POLIS[0.099753000000000],USD[0.000000113313280] |
| 02141517 | ALTS[224.708526810000000],USD[0.000004084076],USDT[0.000000003837861] |
| 02141517 | BTC[0.000000028352000],FTT[0.000000108163968],TRX[0.000000034548000],USD[0.000012331127369],USDT[0.000000079314765] |
| 02141519 | EUR[0.000004385987712],USD[20.778177394707238],USDT[0.323200292619534] |
| 02141521 | BCH[0.620932000000000],DENT[119676.060000000000000],TRX[1489.264801000000000],USD[-92.789377444000000],USDT[0.000000008250000],XRP[148.925800000000000] |
| 02141522 | ATLAS[8.117100000000000],BLT[0.506575000000000],USD[1.596842820000000] |
| 02141525 | TRX[0.000001000000000] |
| 02141526 | CRO[6.204000000000000],ETH[1.779644000000000],LUNA2[1.559745516000000],LUNA2_LOCKED[3.639406204000000],LUNC[339637.870000000000000],MATIC[0.646000000000000],USD[9.343206834967240],USDC[20.000000000000000],USDT[2.980000007247436] |
| 02141527 | USD[30.000000000000000] |
| 02141528 | GENE[50.392768090000000],GOG[2167.241429830000000],IMX[24.100000000000000],POLIS[21.259315830000000],SPELL[19302.400520860000000],USD[0.000000001860474 9] |
| 02141529 | ETH[0.240799670000000],ETHW[0.240799670000000],LUNA[25.986263575000000],LUNA2_LOCKED[4.967948340000000],LUNC[1303521.496893400000000],USD[0.945978008280 3766] |
| 02141531 | ETH[0.000000090000000],ETHW[0.242297259920000],EUR[953.270000021791279],FTT[0.000000097808345],LINK[0.000000060515800],LTC[0.000000008237200],USD[44.67285 8769864746 5],USDT[0.000000336692500] |
| 02141532 | AVAX[0.000000036134034],BNB[0.000000080000000],ETH[0.000000025081500],FTT[0.000000069820000],NFT[4269696015743157 0][1],NFT[4431053311036162 8][1],NFT[5131425 761472161 9][1],NFT[550287642905821829][1],SOL[0.000000036640952],USDC[2.556694900000000],USDT[0.000000132133268] |
| 02141536 | BTC[0.000000015802000],USD[2.602974346308500 0] |
| 02141537 | EUR[0.001952579629855],USD[0.000000140979126] |
| 02141546 | XRP[0.012558390000000] |
| 02141553 | BLT[0.310750000000000],DFL[10.000000000000000],USD[0.00000008500000 0] |
| 02141556 | BLT[0.875575000000000],NFT[4466409419062599 4][1],USD[0.863323499455820],USDT[0.152354210000000] |
| 02141559 | USD[0.205211583400000 0] |
| 02141561 | USD[10.000000000000000] |
| 02141562 | HNT[12.297663000000000],USD[0.619491752500000 0] |
| 02141570 | ETHW[0.000700000000000],USD[14.765939855700000 0] |
| 02141571 | NFT[334011260745556 50][1],NFT[535210218347240912][1],USDT[108.238065580000000 0] |
| 02141574 | BTC[0.002299563000000],ETH[0.064122110000000],ETHW[0.064122110462244 7],USD[101.105980217912500 0],XRP[0.344000000000000 0] |
| 02141576 | USD[0.021664160450000 0],USDT[0.000000094309832 ] |
| 02141577 | BIT[101.000000000000000],BTC[20.000000000000000],C98[20.000000000000000],ENS[4.010000000000000],LUNA[20.019341075910000 0],LUNA2_LOCKED[0.045129177130000 0],LUNC[4211.560000000000000],RAY[10.000000000000000],USD[0.000001725040000 0] |
| 02141579 | FTT[28.99522796000000 0],IMX[230.000000000000000],MANA[222.000000000000000],SAND[700.000000000000000],SOL[15.261825940000000 0],USD[0.918302868399674 5],USDT[0.000000004754410 ] |
| 02141582 | BUSD[7.815244440000000 0],ETH[0.000000050000000 0],ETHW[0.004438580000000 0],USD[-0.00000002656336 7],USDT[0.000000025000000 0] |
| 02141584 | USD[100.000000000000000 0],XRP[2497.250000000000000 0] |
| 02141586 | TRX[0.00001000000000 0],USD[0.000000003385585 3],USDT[0.000000102533550 ] |
| 02141589 | ETHW[0.479913600000000 0],FTT[0.036403000000000 0],SOL[0.992000000000000 0],USD[1.039910407300000 0] |
| 02141590 | BAO[1.00000000000000 0],BNB[1.026217580000000 0],ETH[0.003396450000000 0],ETHW[0.000004220000000 0],KIN[3.000000000000000 0],TRX[1.000000000000000 0],USD[0.000000043271845 ],USDC[2944.693859690000000 0],USDT[0.000000155772078 ] |
| 02141591 | USDT[1.000000000000000 0] |
| 02141593 | BULL[0.018296710000000 0],ETHBULL[0.098450570000000 0],USD[0.004054953680000 0],USDT[0.000000039670353 ] |
| 02141597 | AVAX[0.198506200000000 0],FTT[21.737988648235815 0],USD[0.007601859200000 0] |
| 02141599 | SOL[0.005007560000000 0] |
| 02141600 | POLIS[0.073600000000000 0],TRX[0.00001000000000 0],USD[0.000000004638632 6] |
| 02141604 | BTC[0.000000007000000 0],USD[0.107611821080000 0],USDT[2661.931784082483786 1] |
| 02141605 | ETH[0.020000000000000 0],ETHW[0.020000000000000 0],TRX[0.00001000000000 0],USD[-31.716741430453629 6],USDT[45.834604220000000 0] |
| 02141608 | ATLAS[0.000000005587304 5],AURY[0.000000013831531 8],DENT[0.00000006080000 0],FTT[0.000000000838297 ],MANA[0.000000037074198 ],RAY[0.000000001440000 0],SAND[0.000000051840000 0],USD[234.813627891023028 5],USDT[0.006842451274467 9] |
| 02141609 | USD[0.000838165000000 0] |
| 02141611 | ATLAS[230.000000000000000 0],BTC[0.00190000000000 0],ETH[0.028000000000000 0],ETHW[0.028000000000000 0],LTC[0.280000000000000 0],SOL[0.180000000000000 0],TRX[0.00001000000000 0],USD[1.302187333525000 0],USDT[0.936137466500000 0] |
| 02141615 | BNB[0.029981000000000 0],BTC[0.003999430000000 0],ETH[0.005998860000000 0],ETHW[0.005998860000000 0],USD[0.040266715500000 0],USDT[0.000000126792843 ] |
| 02141617 | BTC[0.836715962422000 0],ETH[11.075336460000000 0],ETHW[8.987889510000000 0],EUR[1.453454292000000 0],FTT[236.546002976178676 0],USD[6.569-2126167546633838 ],USDT[0.000000005000000 0] |
| 02141620 | BNB[0.000000009775428 ],ETH[0.000000066209000 ],GENE[0.000000065922200 ],SOL[0.000000007596165 ],TRX[0.000000009282280 ],USDT[0.000000076350938 ] |
| 02141626 | ETH[0.000000032058400 0],FTT[0.000000086401155 ],TRX[0.000000063700000 0],USD[0.000000235804397 ],USDT[0.000000009719030 ] |
| 02141627 | BLT[52.989930000000000 0],USD[0.122616992375000 0],XRP[3.286374000000000 0] |
| 02141630 | USD[0.000000169934733 ],USDT[0.000000006324320 ] |
| 02141630 | BTC[0.00000001740635],EUR[0.000031028435736] |
| 02141631 | BCH[0.405591051174819 0],BNB[0.000000041200000 1243],BTC[0.012519002809105 6],CRO[0.000000075065528069][1],NFT[308771388735716982][1],NFT[368358870974902125][1],NFT[382395103242498949][1],NFT[382396510324524893][1],NFT[386830695755562627][1],NFT[438732827428413396][1],NFT[445598174132422328][1],NFT[470851776928254447][1],NFT[505605698717263679][1],NFT[506348655753915701][1],NFT[514852087710519234][1],NFT[537596404914289102][1],NFT[555213303392723439][1],NFT[557504767021888308][1],NFT[572804562999011922][1],USD[0.067044407710337 2] |
| 02141632 | BTC[0.00000004570395],ETH[0.000000006548188],FTT[0.000000066335060],MNGO[0.000000064700000],SHIB[0.000000009000000],SOL[9.15821705116776],USD[0.000001639562622] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02141633 | ETH[-0.000000004350520],FTT[25.000000096961776],GBP[0.0000011471329352] |
| 02141635 | CEL[0.081041000000000],ETHW[0.491000000000000],FTT[0.424573659634047Z],LUNA2[0.001929226243000],LUNA2_LOCKED[0.004501527900000],USD[572.201633048587624O] |
| 02141639 | USD[0.000003614100000],USDT[0.022351977500000] |
| 02141642 | REEF[1347760.031440000000000] |
| 02141647 | NFT (327402095498012079)[1],NFT (407165096474722649)[1],NFT (425882946629133356)[1],USD[0.0084490841700000] |
| 02141652 | TRX[0.000001000000000],USD[25.000000000000000] |
| 02141653 | NFT (311635933515007723)[1],NFT (312494710754313770)[1],NFT (322226974064463581)[1],TRX[0.001566000000000],USD[0.006176840329825],USDT[0.000000004800836] |
| 02141663 | APE[3.800000000000000],ATLAS[2689.689600000000000],BADGE[0.080000000000000],BIT[384.956156000000000],BTC[0.000000062000000],BULLSHIT[0.000000400000000],FTT[15.999030000000000],LUNA2[0.478215399200000O],LUNA2_LOCKED[1.115835931000000],LUNC[104132.410000000000000],POLIS[34.400000000000000],ROOK[0.000002000000000000],RUNE[4.200000000000000],SOL[2.270991920000000],SPELL[4690.000000000000000],SRM[1.000000000000000],TRX[0.000004000000000],USD[0.005486769004534S],USDT[0.000000098579650] |
| 02141664 | DOGE[0.017147415150980O],DOGE[0.171177358546640O],ETH[0.266254839369140O],FTM[0.265797074798640O],USD[0.000000054000000],USDC[9052.964040130000000] |
| 02141665 | ETH[0.005372320000000O],ETHW[0.005372320000000O],USD[0.999399930000000O],USDT[0.000036218381642] |
| 02141667 | BTC[0.028215997000000O],BUSD[6.748616450000000O],ETH[0.430942620000000O],ETHW[0.384951360000000O],FTM[0.994870000000000O],USD[0.000000148875000] |
| 02141668 | BABA[0.004734000000000O],DYDX[0.094243000000000O],FTT[0.098822000000000O],LUNA2[0.000000060000000O],LUNA2_LOCKED[13.847722060000000O],NIO[0.020000000000000O],USD[-0.418257968453270],USDT[0.049679185197533],XRP[0.000979068500000O] |
| 02141669 | CRO[3799.240000000000000O],TRX[0.000001000000000O],USD[12.241251142819505Z],USDT[0.356275010179640O] |
| 02141670 | AKRO[5.000000000000000O],ATLAS[0.000000000065232],AVAX[0.000339223298529A],BAO[16.000000000000000O],BTC[0.000008100000000],CEL[0.000000085748148],DENT[2.000000000000000O],ETH[0.002846326400000O],ETHW[0.000020415017670Z],KIN[19.000000000000000O],LINK[0.000021120000000O],LUNA2[1.899910409000000O,00],LUNA2_LOCKED[04.278381307000000O],LUNC[11.270185500000000O],MBS[0.000000005156080],RSR[2.000000000000000O],SOL[0.000000037956402],UBXT[1.000000000000000O],USD[0.000000072264358],USDT[0.000000011585446Z] |
| 02141671 | ATLAS[0.000000032757674],BICO[0.000000012734949],BNB[0.000000076825749],BTC[0.000000072592929],CRO[0.000000006429670],ENJ[0.000000037829652],FTM[0.000000004626691B],GALA[0.000000007503225],GENE[0.000000007281617],HUM[0.000000052590260],IMX[0.000000008081466],LINA[0.000000025266810],LIN K[0.000000074308415],LRC[0.000000048586827],MANA[0.000000048347722],MATIC[0.000000093028706],OMG[0.000000006812178],RSR[0.000000089136800],SAND[0.000000016753241],SHIB[0.000000008448786],SLP[0.000000082698041],SOL[0.000000033127691],TRX[0.000000002577265],USD[0.052179459711483],USDT[0.000000009808528Z] |
| 02141672 | USDT[100.000000000000000] |
| 02141673 | BNB[0.946971470000000O],BTC[0.053981950000000O],ETH[0.260529350000000O],ETHW[0.260529350000000O],LINK[7.133000000000000O],MATIC[173.180000000000000O],RUNE[0.065000000000000O],USD[0.000039979852168] |
| 02141675 | USDT[0.000000078959596] |
| 02141678 | BNB[0.000000057074017],USD[0.112400868365258],USDT[0.000000195083133] |
| 02141679 | AMPL[0.016814474295103O],AVAX[0.000000072012065],BTC[0.000010175490312S],ETH[0.000000041062205],FTM[0.000000055723868],KNC[0.000000051311023],SOL[0.000000050000000O],USD[158.329159294539818B],USDT[0.000000067438999] |
| 02141685 | BLT[0.161687970000000O],USD[0.000000007275643B] |
| 02141691 | FTT[0.011027980000000O],TRX[0.000000800000000O],USD[0.003414920000000O],USDT[1.9674030092205284] |
| 02141692 | BAO[1.000000000000000O],BLT[3.315735738000000O],BNB[0.000928750000000O],DENT[1.000000000000000O],USD[0.000000214614455] |
| 02141694 | DOGE[13441.050600000000000] |
| 02141695 | BLT[0.202800000000000O],NFT (341215860319479751)[1],NFT (386290797372294627)[1],NFT (571654763736205906)[1],USD[0.000000167331480] |
| 02141696 | FTT[0.039185450000000O],USD[0.000000001578086Z],USDT[0.001554694351823O] |
| 02141697 | AKRO[1.000000000000000O],BAO[1.000000000000000O],DENT[1.000000000000000O],GODS[0.000000079420000O],JOE[64.494594041657282B],KIN[6.000000000000000O],LUA[0.706204505806680O],MBS[0.000000013598208],MNGO[0.000000063013636],NFT (323447852708276869)[1],RAY[0.000000030430000O],RSR[1.000000000000000O],SGD[0.000000006469600],SLRS[0.000000025000000O],SOL[2.608522864774867],SRM[0.012483310000000O],TLM[0.000000084915170],TRX[1.000000000000000O],TULIP[0.000000068800000O],USD[0.001796263925957],XRP[0.000000089160000] |
| 02141699 | CONV[5368.926000000000000O],TRX[0.000001000000000O],USD[0.453104480000000O],USDT[0.000000054148608] |
| 02141700 | USD[0.000000035200000] |
| 02141705 | EUR[0.000000219213695O],FTT[0.647170650000000] |
| 02141706 | LUNA2[0.016367511090000O],LUNA2_LOCKED[0.038190859210000O],LUNC[3564.060000000000000O],USD[1.000000318014400] |
| 02141707 | ETH[0.000000100000000O],SOL[0.000000079986519],USDT[0.000000952894436] |
| 02141708 | USD[0.891533444700000O] |
| 02141709 | CHZ[6813.323466230000000O],RAY[0.650000000000000O],SAND[2258.699620060000000O],SRM[0.980000000000000O],USD[0.000000153733705] |
| 02141713 | APT[0.985800000000000O],BTC[0.042737370000000O],USD[0.000968354290819],USDT[0.000000034193104] |
| 02141715 | BTC[0.000359940000000O],ETH[0.000999199600028646],ETHW[0.000999199602864646],USD[-0.539584949150271Z] |
| 02141716 | BAO[1.000000000000000O],FTM[160.526221571618688],USDT[1.000000034229081O],USD[0.010000042202991] |
| 02141719 | ATOM[0.000000021335100],BNB[0.000000005997530O],BTC[0.000000092843800],BUSD[3405.225190000000000O],ETH[0.000000003326600],ETHW[0.000000023000900],FTM[0.000000075334500],FTT[25.994800000000000O],LUNA2[0.091588771060000O],LUNA2_LOCKED[0.213707132500000O],LUNC[0.000000044138300],MATIC[0.000000015400O],RUNE[0.000000003043000O],RSR[1.000000000000000O],SGD[0.000000006869600O],SOL[2.113829005653380],USD[0.000000005691690O],USDT[0.003918881996279] |
| 02141720 | DENT[2.000000000000000O],EUR[436.064805350000000O],SOL[0.211382900565338],USD[0.000000099343947] |
| 02141721 | USD[30.000000000000000] |
| 02141723 | FTT[0.000000073009626],USD[-0.474957666111270Z],USDT[0.477836720566438O] |
| 02141725 | BNB[0.063000000000000O],ETH[1.252025740000000O],ETHW[1.252025740000000O],MATIC[538.080000000000000O],SOL[22.755000000000000O],USDC[2182.787480400000000O],USDT[0.002155000000000] |
| 02141734 | BTC[0.429918930000000O],ETH[0.250034500000000O],ETHW[0.249918220000000O],KIN[1.000000000000000O],POLIS[303.022505696868410O],UBXT[1.000000000000000O],USD[0.000000037185296],USD[0.000000045645626] |
| 02141739 | USD[0.000000126257542] |
| 02141740 | AURY[10.997800000000000O],USD[0.003900000000000O],USD[4.1522673845000000] |
| 02141745 | CRO[40.445947212500000O],USD[0.000000078484046] |
| 02141754 | BNB[-0.000000002183295],ETH[0.000001100000000O],TRX[0.000001000000000O],USD[77.375780164126245200000000O],USDT[0.000000008714364] |
| 02141755 | USD[100.000000000000000] |
| 02141759 | USD[0.001979377888733B],USDT[0.000000047536689] |
| 02141763 | BTC[0.128773404293641],DOGE[9696.374200000000000O],ETH[-0.000000001067334],LINK[2.156991420000000O],SHIB[2969648.680000000000000O],TRX[0.114454264184991Z],USD[0.000000004343980],USDT[3835.600597448327292O],XRP[203.915630000000000] |
| 02141764 | BTC[0.000000007265998],COPE[0.000000077084895],ETH[0.000752170000000O],ETHW[0.000752168873611O],POLIS[0.029810200000000O],RAY[0.934320000000000O],RUNE[0.015538900000000O],USD[1.292074210500000O] |
| 02141765 | BNB[0.000000069450500O],FTT[0.176191000008306B],USD[0.000000048800000O],USDT[0.000000034599800] |
| 02141766 | BTC[0.000476000000000O],FTT[0.095231950000000O],TRX[0.000001000000000O],USD[0.771822963424049],USDT[0.000000021605602] |
| 02141768 | BAO[2.000000000000000O],NFT (310685409493387494)[1],NFT (410847687029495159)[1],NFT (452048526591615695)[1],NFT (575046687594128223)[1],SOL[0.000000099951285] |
| 02141770 | TRX[0.000001000000000O],USDT[2.573261710000000] |
| 02141772 | EUR[0.000000002000000O],USD[0.019926763343532],USDT[0.000000126527218],XRP[0.000000047693127] |
| 02141778 | DYDX[39.793234000000000O],USD[0.378288349139482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02141779 | AVAX[0.011160000000000],FTT[0.097800000000000],JOE[0.478048600000000],LUNA2[0.459237845100000],LUNA2_LOCKED[1.071554972000000],LUNC[100000.007636000000000],MATIC[0.370000000000000],TRX[0.000271000000000],UNI[0.040430000000000],USD[0.095538795000000],USDT[0.958602330015450] |
| 02141781 | AVAX[-7.630599185461288],BNB[2.323061591722040],BTC[0.019257800000000],DOGE[-4500.652328925320414],LUNA2[0.000384290199400],LUNA2_LOCKED[0.000896771320000],LUNC[83.680000000000000],RAY[99.810000000000000],RUNE[11.731678235736723],SOL[9.882511477095310],SRM[0.750000000000000],USD[2597.550839112800000],USDT[5053.355253917684979] |
| 02141783 | DOGE[0.000000066443830],USD[25.798869912000000],USDT[0.000000018594680] |
| 02141785 | USD[206.146417452000000] |
| 02141789 | ATOM[0.070000000000000],AVAX[0.000880000000000],BNB[0.000280160000000],BTC[0.000048000000000],ETH[0.000482900000000],ETHW[0.000301140000000],LUNA2[0.000122415684600],LUNA2_LOCKED[0.000285636597400],LUNC[0.159142000000000],MATIC[7.330193640000000],SOL[0.005752000000000],TRX[0.048583000000000],USD[3.751086230000000] |
| 02141791 | EDEN[0.000000008229104],FTT[9.000000119479688],MATIC[0.000000004778120],MNGO[199.961200000000000],RAY[23.362497970000000],SOL[1.064193090000000],SRM[57.580927288182386],SRM_LOCKED[1.070070800000000],SUSHI[0.000000027218400],TRX[0.001000000000000],USD[-1.500731034614242],USDT[2.409570250167681] |
| 02141798 | BTC[0.000000063100460],FTT[0.000000012928600],TRX[0.000000073186805],USDT[0.000374270008674] |
| 02141802 | TRX[0.000001000000000],USD[0.000000143290145],USDT[0.000000098462880] |
| 02141806 | NFT[370619112253198097][1],NFT[410781609517494272][1],NFT[502352187588217672][1],USD[10.000000000000000] |
| 02141807 | BIT[0.561804500000000],BLT[0.938700000000000],UMEE[0.000000060500000] |
| 02141812 | LUNA2[2.365370838000000],LUNA2_LOCKED[5.519198622000000],USD[-0.695180796742639],XRP[795.135061830000000] |
| 02141813 | TRX[0.000001000000000],USD[0.004288237200000] |
| 02141814 | BLT[0.769000000000000],USD[0.000000016394192] |
| 02141821 | ATLAS[8450.000000000000000],AVAX[14.500000000000000],BTC[0.258115574180000],EUR[0.000000135799278],NFT[571902505498518640][1],POLIS[605.800000000000000],PRISM[3420.000000000000000],USD[39.849133648604178Z],XPLA[50.000000000000000],XRP[1824.000000000000000] |
| 02141822 | BTC[0.000313263421700],USDT[0.000094813292867] |
| 02141827 | CEL[0.049000000000000] |
| 02141834 | USD[5.768984600000000000] |
| 02141835 | FTT[5.324789000000000] |
| 02141837 | TRX[0.000001000000000],USDT[0.000000048772296] |
| 02141848 | USD[3.030780720400000] |
| 02141849 | USD[0.966548303500000] |
| 02141855 | BTC[0.000000002252650],TRX[0.003109000000000],USDT[0.000000084188800] |
| 02141857 | ATLAS[7.247457460000000],SRM[0.750017670000000],TRX[0.000001000000000],USD[0.000000026875102],USDT[0.000000095255300] |
| 02141858 | USDT[0.584498201250000] |
| 02141859 | USD[4.577885859000000] |
| 02141864 | LTC[0.000718150000000],LUNA2[0.000294095893500],LUNA2_LOCKED[0.006862237516000],SOL[0.000000001892619],USD[-0.000269621415702],USDT[0.001256642866434] |
| 02141865 | CHZ[59.980000000000000],RUNE[1.899020000000000],SHIB[999980.000000000000000],SPELL[599.940000000000000],TRX[0.000002000000000],USD[0.043493874500000],USDT[0.000000093668056],XRP[161.221794734960000] |
| 02141869 | AURY[8.000000000000000],POLIS[16.395040000000000],SPELL[7199.000000000000000],TRX[0.000002000000000],USD[5.390395087000000],USDT[0.001349000000000] |
| 02141870 | USD[0.000000302591840] |
| 02141871 | BTC[0.000726200000000],USD[0.000000080040533],USDT[0.000000048208619] |
| 02141874 | BTC[0.000000008899825],CRV[0.000000078192600],ETH[0.091039279214000],FTM[0.000000082410256],FTT[0.000000098179300],LINK[0.000000038394500],MATIC[0.000000053546195],NEAR[44.291140000000000],SOL[8.129922699187732Z],USD[0.000000128000533],USDT[43.178728939329373 6] |
| 02141877 | AVAX[0.085757156011500000],BTC[0.000130380293300],ETH[0.000476199013683],FTT[25.083997522317580 8],USD[0.678437552108500000] |
| 02141880 | AVAX[0.100000000000000],BTC[0.018878833821159 8],ETH[0.003637106000000],ETHW[0.003604000000000],EUR[0.000171259527653 64],FTT[11.557900882000000 0],GMT[222.140733310400000 0],GST[0.000011157384529 3],LUNA2[1.064023558000000 0],LUNA2_LOCKED[2.482721636000000 0],MATIC[0.000000021099560],RAY[220.202796820000000 0],SAND[0.000000055603900],SOL[20.073195721270926 0],TRX[0.000077700000000000],USD[-751.396008207123933],USDT[0.000000061333464 8],XRP[525.000000000000000 0],DENT[1.000000000000000],ETH[0.000015630000000],ETHW[0.000015630000000],KIN[1.000000000000000],MANA[0.021276820000000 0],TRX[2.000000000000000],USD[0.077434850658556] |
| 02141883 | USD[0.042820713750000] |
| 02141888 | USD[1.413819460742061 3],USDT[0.000000060000000] |
| 02141892 | BTC[0.000005567433190 0],EUR[0.000000077991540],USD[0.039604001954395 8] |
| 02141903 | BTC[0.005512850000000],USD[254.026644375000000000000000] |
| 02141906 | POLIS[2.270000000000000] |
| 02141907 | TRX[0.049998000000000],USD[0.022830876450000] |
| 02141909 | ATLAS[8.510400000000000],FTT[0.095250140000000],POLIS[0.057370000000000],SOL[0.000000027929700],SUSHI[1.000000000000000],USD[0.508032789055550 0] |
| 02141912 | BTC[0.000000037616380],FTT[0.000389381330306],USD[-0.000011235459932 9],USDT[0.000000042125000] |
| 02141913 | AVAX[1.000000000000000],DOT[1.000000000000000],FTM[100.000000000000000 0],GRT[260.000000000000000 0],LINK[14.800000000000000 0],LUNA2[0.124458446800000 0],LUNA2_LOCKED[0.290403042600000 0],LUNC[63.200000000000000 0],MATIC[80.000000000000000 0],NEAR[1.000000000000000],RAY[37.610958450000000 0],SOL[29.989680048089600],SRM[50.739128010000000 0],SRM_LOCKED[0.441703100000000],TRX[314.000000000000000 0],USD[0.131974942339990] |
| 02141918 | BTC[0.006300000000000],CHR[844.000000000000000 0],ETH[0.077000000000000],ETHW[0.077000000000000],FTM[15.000000000000000 0],LUNA2[2.789091150000000 0],LUNA2_LOCKED[6.507879350000000 0],LUNC[60730.470000000000000],RUNE[32.100000000000000 0],SRM[59.000000000000000 0],SUSHI[485.000000000000000 0],USD[8.883811147578118452400] |
| 02141925 | USD[0.009999202442163 6] |
| 02141927 | BTC[0.000058520000000],TRX[0.000777000000000],USD[0.713758933393375000000000000],USDT[0.033331577951494 0] |
| 02141928 | USD[0.005949759442888 0] |
| 02141932 | BLT[0.241063370000000],TRX[0.000001000000000],USD[0.000000051309963],USDT[0.000000043287620] |
| 02141936 | POLIS[2.000000000000000] |
| 02141940 | AUD[0.000000054283251],DOT[107.939325120000000],FTM[1489.068541660000000000],USD[0.049826857911146] |
| 02141942 | USDT[3073.069370000000000] |
| 02141946 | AVAX[0.000000004028297],BNB[0.000000004000000],BTC[0.000000016668333],DOGE[1712.000000000000000],ETH[0.478003807190000],ETHW[1.347003807190000],FTT[51.295003384481040 0],LTC[0.000000030000000],SOL[5.172545058000000 0],USD[1808.654971807621003 8] |
| 02141948 | USD[0.079011469500000] |
| 02141951 | USD[0.042680380000000] |
| 02141952 | BTC[0.035297963000000],ETH[0.336975168000000],ETHW[0.336975168000000],FTT[25.994806000000000000],SOL[5.000000000000000],TRX[0.000001000000000],USDT[643.290586000000000] |
| 02141954 | APE[19.996280000000000],LUNA2[0.000000028022691Z],LUNA2_LOCKED[0.000000065386279 4],LUNC[0.006102000000000],USD[0.225725519465270 0] |
| 02141955 | BNB[0.000000099477443],DOGE[0.000000030958800],ETH[0.000000001096000],LTC[0.000000009365964 0],MATIC[0.000000096145800],NFT[288905266566215683][1],NFT[396403353595614097][1],NFT[415238675453070947][1],SOL[0.000000056160000],TRX[0.000031004852122 0],USD[0.010421576959860],USDT[-0.000000018498629] |
| 02141968 | ETHW[1.007960650000000],GENE[37.996861640000000000],GOG[1262.000000000000000000],IMX[5.299300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02141971 | COMP[0.000032000000000],USD[-0.0004309918123816] |
| 02141979 | TRX[0.0007780000000000],USDT[0.000000022145000] |
| 02141980 | ETH[0.000000000199400],MATIC[0.000000010000000],TRX[0.107462000000000],USD[0.477547638313656],USDT[0.163139536829713] |
| 02141982 | ETH[0.981609180000000],ETHW[0.981609180778000],USD[59.509187244000000] |
| 02141985 | SOL[0.367320000000000],USD[0.008533302450000] |
| 02141986 | BTC[0.000062870000000],USDT[1053.347334689000000] |
| 02141988 | AURY[0.702460000000000],BTC[0.000153650000000],TRX[0.000016000000000],USD[-1.430983794892709],USDT[0.000000012357317] |
| 02141990 | BTC[0.003184960000000],TRX[0.000010000000000],USD[1.950901352750000],USDT[0.000000019148024] |
| 02141993 | ATLAS[2947.743883470000000],PERP[0.000000005520000],SPELL[40393.975283446716440100],TRX[0.000010000000000],USDT[0.000000004163693] |
| 02141995 | BNB[0.000000069047600],DAI[0.000000031668626],EUR[0.000000098318772],USD[0.000000081482429] |
| 02141999 | AKRO[1.000000000000000],ETH[0.000000007055779],LINK[1.000000000000000],USDT[0.000000002571276] |
| 02142000 | ALICE[287.717744000000000],ATLAS[175838.891653330000000],BOBA[0.000225000000000],ETH[0.000000087422000],FTT[165.358936651384030000],GALA[330.001650000000000],OMG[0.000225000000000],POLIS[1826.079997612100000000],RAY[0.000000027053500],SOL[17.071321140000000],TRX[0.000010000000000],USD[6220.077410787398271410],USDT[0.000000008151063B] |
| 02142005 | AMPL[0.477776932110104B],ASD[4999.030000000000000],BNB[0.000000010000000],TRX[0.107462000000000],USD[0.477547633813657],USDT[0.163139536829713],HOLY[49.990000000000000000],JST[9.840000000000000],LUNA2[2.893332620000000],LUNA2_LOCKED[6.751109447000000],LUNC[263146.447130000000000],MTA[8499.200000000000000],SUN[19048.274458000000000],TRX[20.000000000000000],USD[1004.777884511509095000000000000],USDC[100.000000000000000],USDT[2115.621584970000000],USTC[232.000000000000000] |
| 02142007 | BTC[0.011797758000000],USD[24.385841230000000] |
| 02142008 | FTT[0.000120060000000],GMT[0.018407400000000],NFT [3524164567260272322][1],NFT [3633039160408855571][1],NFT [4330706966380617861][1],NFT [4364097921031974711][1],NFT [4634765485753826170][1],NFT [5377899567593430721][1],SAND[0.000344760000000000] |
| 02142009 | USD[26.462158490000000] |
| 02142010 | BNB[0.001549870000000],USD[0.248485044577500],USDT[0.002531187450000] |
| 02142011 | AUD[0.000040336392490],BAO[4.000000000000000],BAT[0.000021960000000],BTC[0.248491630000000],DENT[2.000000000000000],ETH[2.954379030000000],ETHW[2.953171770000000],FTT[7.099155110000000],HOLY[2.155534170000000],KIN[4.000000000000000],MATIC[1313.593177230000000],SOL[9.663750670000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[0.002194500000000],UBXT[2.000000000000000] |
| 02142013 | USD[0.657584572500000] |
| 02142016 | USD[25.672826543540000],USDT[0.008636000000000] |
| 02142017 | TRX[0.000013000000000],USD[0.000000668958183],USDT[0.000000134959572] |
| 02142020 | BLT[1517.836944330000000],BNB[0.000000010000000],BTC[0.155820240000000],FTT[60.598543210000000],NFT [3661776961346685751][1],SOL[0.000407300000000],TRX[0.000769000000000],USD[0.000000078386104],USDT[72791.873716721100000] |
| 02142021 | POLIS[30.594186000000000],TRX[0.000030000000000],USD[0.375950190562500] |
| 02142022 | EUR[0.691653675840814] |
| 02142025 | SOL[0.000000094900000] |
| 02142028 | BLT[0.114400000000000],USD[0.000003961100876],USDT[0.000000043600036] |
| 02142029 | BTC[0.526432840000000],ETH[2.072341150000000],ETHW[2.071632090000000],FTT[25.000000000000000],XRP[17310.325881867275950] |
| 02142030 | BAO[1.000000000000000],GBP[0.000000172971585],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000013978140B] |
| 02142033 | BTC[0.025107540000000],ETH[0.461092940000000],ETHW[0.461092940000000],LINK[9.891906000000000],SHIB[1192321.449862880000000],SOL[1.558293800000000],TRX[0.000040000000000],USD[0.729153713208676B],USDT[0.681802479977361] |
| 02142036 | ETH[0.001000010380012],ETHW[0.001000010380012],LUNA2[0.115334177600000],LUNA2_LOCKED[0.269113081100000],LUNC[25114.260000000000000],TRX[0.000001000000000],USD[-0.545309423668860],USDT[0.000000068855400] |
| 02142037 | USD[0.000000087500000],USDT[8.999591868158193] |
| 02142038 | BTC[0.001351460000000],ETH[0.008058010000000],ETHW[0.000230820000000],FTT[25.000000000000000],USD[171236.399933209593400] |
| 02142039 | 1INCH[0.995800000000000],BTC[0.038593280000000],ETH[0.022000000000000],ETHW[0.022000000000000],MANA[0.992000000000000],MATIC[89.962000000000000],SAND[0.992000000000000],USD[0.000000030000000] |
| 02142044 | USD[0.000000066829945],USDT[0.000000037793180] |
| 02142045 | TONCOIN[81.042200850000000],USD[0.000000007906608],USDT[0.000057220000000] |
| 02142046 | SHIB[0.000000084916000],USD[0.736710470000000] |
| 02142050 | BLT[0.597165340000000],FTT[25.000000000000000],GODS[0.081931000000000],RAY[0.601013000000000],TONCOIN[0.010067800000000],TRX[0.000041000000000],USD[0.093398326362484],USDC[490.940112090000000],USDT[0.002458506106324] |
| 02142057 | XRP[21.000000000000000] |
| 02142059 | TRX[2227.511287640000000],UBXT[2.000000000000000],USD[0.000014159711974J] |
| 02142060 | NFT [4304071165681429251][1],NFT [4829016760624595081][1],NFT [4972295304645022591][1],USDT[0.000201591654440] |
| 02142062 | APT[0.000000000000000],BNB[-0.000000002616417J],BTC[0.000000005673537J],BUSD[82.374604470000000],DOGE[0.000000001383573J],ETH[0.000000002478295J],FTT[0.000000081975319J],GMT[0.000000080626304J],IMX[0.000000050256650J],NFT [4394851649179105013J1J],SOL[0.000000004058828J],TRX[0.000000073401473J],USD[0.000073340543565093J],USDT[0.000000002476195J] |
| 02142065 | USD[30.000000000000000] |
| 02142067 | BTC[0.000081888440000],EUR[0.003294405622894],FTT[0.003738407569146J],KIN[1.000000000000000],NEXO[0.000028170000000],USD[0.000000017486441J],USDT[0.000000042591904] |
| 02142068 | TRX[0.000000640000000],USD[0.088204537352510B],USDT[13.841060371665411J] |
| 02142069 | AMPL[32.641873019553921J],BNB[0.009850641000000],BTC[0.000057599400000],CHZ[339.840400000000000],DOGE[489.914310000000000],ETH[0.016876239700000],ETHW[0.016876239700000],FTT[3.992523690000000],LINK[0.099202000000000],LTC[0.059988600000000],RUNE[0.197986000000000],SOL[4.974194762000000],SUSHI[0.498860000000000],USD[84.682546790000000],USDT[8.807017940393000] |
| 02142070 | BNB[0.004520560000000],BTC[0.000000012000000],ETH[0.000981000000000],ETHW[0.099981000000000],LUNA2[0.247271157800000],LUNA2_LOCKED[0.576960349000000],LUNC[8843.815217800000000],MATIC[0.941100000000000],SOL[10.012641670000000],USD[0.000000086141165],USDT[723.053007010959243J],XRP[0.8 87710000000000] |
| 02142072 | GALA[160.000000000000000],GODS[17.299259000000000],USD[13.916577920184283S],VGX[11.999240000000000] |
| 02142075 | BTC[0.000000046624400],EUR[40.083982407173091J],USD[14.325262939118563J] |
| 02142083 | POLIS[47.000000000000000] |
| 02142085 | BTC[0.058832380000000],ETH[1.641919240000000],ETHW[1.641919240000000],FTT[21.779211690000000],MATIC[296.194717740000000],SAND[110.973813810000000],SOL[11.057898600000000],USD[1.254392224297010J],USDT[2.197461220000000] |
| 02142086 | ALICE[1576.982366154000000],AURY[1391.956528000000000],AXS[274.656098152000000],BAT[29260.888044000000000],BTC[0.000176377420000],CRV[2319.450216000000000],DFL[4218.717127400000000],DYDX[6427.978345456000000],ETH[0.000990793360000],ETHW[0.000990793360000],FTM[6.167298750000000],FTT[133.523021033000000],GRT[0.025528000000000],JET[87453.634272000000000],LINK[0.041990000000000],LTC[0.006294620000000],MEDIA[386.239047100000000],MNGO[75769.810537500000000],RAY[0.269708240000000],SAND[0.615470000000000],SOL[105.626597953000000],SRM[9.684451860000000],SRM_LOCKED[44.3 150481003000000],STOR[8850.376774000000000],USD[3185.501662736671250J],USDT[0.002139147459988],VGX[24442.021390700000000] |
| 02142087 | USD[0.018787912185793J] |
| 02142089 | BTC[1.120773635945639],ETH[0.003167477922800],ETHW[0.008725207922800],FTT[0.001836050000000],SOL[0.000004509581237],SRM[0.176351670000000],SRM_LOCKED[148.692022400000000],USD[0.000154369953050],USDT[0.000000009803371J] |
| 02142094 | AVAX[1.000000000000000],BOBA[28.400000000000000],DOT[4.100000000000000],EUR[137.030663838939143J],LINK[85.600000000000000],RNDR[645.300000000000000],SPELL[20100.000000000000000],USD[81.943143165413721J],USDT[121.505256590515250] |
| 02142095 | BTC[0.000000080000000],ETH[0.000614460000000],FTT[0.006114457611272J],PERP[0.030629000000000],USD[12.485650499000000],USDT[3.492401382000000] |
| 02142097 | ATLAS[109.979100000000000],TRX[0.000010000000000],USD[0.201350690000000] |
| 02142099 | ANC[0.633600000000000],FTT[0.045976737331250J],LUNA2[9.266638963000000],LUNA2_LOCKED[21.622157580000000],LUNC[51780.144000000000000],NFT [3547405942787892991J1],NFT [3909473486436630041J1],NFT [4032243048451117471J1],NFT [4105103250802838301J1],USD[0.000000086765016] |
| 02142102 | POLIS[28.521781760000000],USDT[0.000000285411328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02142103 | BAO[2.00000000000000000],BTC[0.064329610000000],DOGE[975.067696250000000],ETH[5.206174320000000],ETHW[5.203987717302198],FTT[0.000066600000000],KIN[5.00000000000000000],MATIC[1.043498700000000],TRX[0.00001000000000000],USDT[0.024635244340592] |
| 02142104 | USD[0.000000001623689],USDT[0.000000012302922] |
| 02142105 | USDT[2.370000000000000] |
| 02142106 | MATIC[9.981000000000000],USD[0.000102032035000] |
| 02142108 | CONV[8048.577980000000000],CRO[800.036666340000000],FTT[15.000000000000000],SLP[1500.000000000000000],STEP[834.563550720000000],USD[0.097103586400000],USDT[250.273744009502602] |
| 02142112 | GENE[0.100000000000000],NFT[2950531216967455517][1],NFT[3415239676204163515][1],NFT[3913771577245074459][1],NFT[5105852356202747489][1],TONCOIN[0.060000000000000],USD[0.000000115621420] |
| 02142120 | BUSD[100.000000000000000],USD[1050.914463595062500] |
| 02142123 | TRX[0.000000095206840],USD[0.000003360939575137],USDT[0.000000030161584] |
| 02142126 | SOL[225.633521890000000] |
| 02142127 | BTC[0.000011280000000] |
| 02142128 | ETHW[0.000995400000000],FTT[0.400000000000000],USD[4.370392249500000],USDT[1.112645775000000] |
| 02142129 | ATLAS[8.733952130000000],BLT[0.900000000000000],NFT[4440852585442206181][1],NFT[4666888231700728481][1],NFT[5669900488563356677][1],POLIS[0.015060000000000],USD[0.570062252500000],USDT[0.000000005000000] |
| 02142131 | BNB[0.576983298995850],BTC[0.097250351406229],CEL[0.000000006867200],ETH[0.923008581421210],ETHW[0.567818216149070],FTT[5.399370540000000],MATIC[284.313478109068420],TRX[13.000000000000000],USD[7.830016043654767] |
| 02142133 | FTT[8.290637183036671],USD[0.930424547437309],USDT[0.000000009725000] |
| 02142135 | POLIS[11.078996000000000] |
| 02142140 | ATLAS[6500.000000000000000] |
| 02142141 | ETH[0.042000000000000],ETHW[0.042000000000000],GENE[566.258719212440608],USD[10.000000099774332],USDT[16.208629183820000] |
| 02142146 | FTM[0.000007790000000],FTT[0.000001290000000],SHIB[14206.224815640000000],USD[0.000000011109189] |
| 02142149 | BCH[0.540557700000000],DOGE[1999.000000000000000],DOT[9.990500000000000],ETH[2.513958110000000],ETHW[2.513958110000000],LINK[9.998100000000000],LTC[2.129574300000000],MATIC[999.335000000000000],SLP[4999.050000000000000],SOL[29.994300000000000],TRX[574.433889000000000],USD[4820.072002000000000],XRP[998.350000000000000] |
| 02142151 | USD[0.136477610178822],USDT[9.000000106996123] |
| 02142153 | ATOM[19.851312800000000],BLT[0.520400000000000],BTC[0.039492338800000],CRO[30.000000000000000],DYDX[0.061200000000000],FTT[31.597187000000000],GODS[0.103279960000000],GOG[2112.868586940000000],LUNA2[0.002783357592000],LUNA2_LOCKED[0.006494501049000],USD[133.218828164864990],USDT[20873225963050000],USTC[0.393897720000000] |
| 02142155 | DFL[9.780400000000000],ETH[0.000462600000000],NFT[4689163713520708491][1],USD[25.182597622000000] |
| 02142156 | FTT[10.000000000000000],USD[83.431201816400000] |
| 02142158 | ATLAS[1873.875060458890000],BAO[1.000000000000000],EUR[0.000000006938880],KIN[1.000000000000000] |
| 02142163 | USD[3.554800000000000] |
| 02142164 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000168541620700] |
| 02142165 | TRX[12047.035752000000000],XRP[127.685550000000000] |
| 02142166 | ATLAS[6.968000000000000],BTC[0.152180380000000],ETH[3.817373520000000],ETHW[2.262478500000000],LINK[288.200000000000000],LUNA2[0.004533945574000],LUNA2_LOCKED[0.010579206340000],LUNC[0.002938000000000],POLIS[0.027860000000000],SOL[64.160000000000000],TRX[0.000169000000000],USD[0.0072555946148800],USDT[4967.815914937327463] |
| 02142176 | DYDX[0.000000059747680],FTM[0.000000011181243],RUNE[0.000000003000000],SHIB[0.000000079156598],SOL[0.000000754197601],USD[0.000000081987205],USDT[0.000000023401178] |
| 02142179 | ETH[0.000000009000000],ETHW[0.000000009000000],USD[0.000005711252288],USDT[0.000000097000000] |
| 02142180 | BLT[0.389397620000000000],USD[0.000000050056567],USDT[0.000000093138250] |
| 02142183 | LINK[0.000000009200000],MATIC[0.000000000856747],USD[0.000000096791328] |
| 02142184 | BCH[8.240000000000000],BTC[0.031925918279300],FTT[199.342616910000000],LUNA2[15.816331859550000],LUNA2_LOCKED[36.904774340290000],LUNC[6874.460000100000000],USD[12.032959302372500],USDT[28.235270014261678],XRP[8.439331000000000] |
| 02142185 | EUR[0.000000012717314],USD[0.000018085563296],USDT[0.000330896561217] |
| 02142187 | BUSD[5286.748901970000000],GME[0.006281600000000],TRX[0.000001000000000],USD[0.000000064100000] |
| 02142194 | KIN[1.000000000000000],NFT[4501355261320631130][1],USD[0.000009789172869] |
| 02142197 | USD[0.000000025477669] |
| 02142198 | TRX[0.000063000000000],USD[0.000000001892537],USDT[0.000000000007883] |
| 02142201 | BQBA[0.031814780000000],DOGE[0.787200000000000],DOT[0.064546000000000],ETH[0.000384610000000],ETHW[0.000384610000000],FTM[0.511920000000000],LRC[0.363750000000000],LUNA2[0.000000397020272],LUNA2_LOCKED[0.000000926380634],LUNC[0.008645200000000],SUSHI[0.056851230000000],USD[9653.142357343400000] |
| 02142205 | BNB[0.000000005547200],BTC[0.000000001042396],ETH[0.000000011403000],ETHW[0.000000011403000],LINK[0.000000078477400],USD[0.000134405830776],XRP[0.000051500000000] |
| 02142208 | FTT[0.098309000000000],USDT[0.000000035600000] |
| 02142209 | SOL[1.068031040000000],TRX[0.000000004000000],USDT[0.000001049776227000] |
| 02142210 | DOGE[738.447520000000000],SHIB[650461.600000000000000],USD[83.818813991686200],XRP[0.837047000000000] |
| 02142213 | BTC[0.000000058840000],ETH[0.000000117752788],FTM[0.000000098991904],FTT[0.000000100000000],SOL[0.000000100000000],USD[0.000000106764126],USDT[0.000000120240757] |
| 02142215 | BTC[0.000000053282117],FTT[0.000000031802040],LRC[0.000000028606593],LTC[0.000000029375481],MATIC[0.000000099759149],USD[99.603462766171658],USDT[0.000000060535796] |
| 02142220 | ALCX[0.999800000000000],AURY[11.967600000000000],BTC[0.157568480000000],FTM[103.182954651200000],RUNE[17.996400000000000],SOL[0.999800000000000],SPELL[5000.000000000000000],USD[20.759814491000000] |
| 02142223 | BNB[0.000000100000000],SHIB[336291.852691753667836364] |
| 02142228 | AMPL[0.772342389629671],BLT[0.473000000000000],CEL[0.011981880111126200],IP3[0.900000000000000],LUNA2[0.005168230452000],LUNA2_LOCKED[0.012059204390000],NFT[5077045026145397055][1],SOL[0.045205780000000],USD[0.000000070470039],USDT[0.000000117307620],USTC[0.731588000000000] |
| 02142234 | BTC[0.002428340000000],USDT[0.003728726802296] |
| 02142238 | BTC[0.070562490000000],EUR[0.002550927227983] |
| 02142239 | USD[0.000079890712446] |
| 02142240 | BTC[0.423907000000000],USD[0.228039003250000] |
| 02142241 | AKRO[5.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000533098190],ETHW[0.042969686343168],FRONT[1.000000000000000],FTT[0.002827540000000],KIN[4.000000000000000],LOOKS[0.000000005484363],LUNA2[0.008410114462000],LUNC[0.063680600000000],MATH[1.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[3.000777000000000],UBXT[3.000000000000000],USD[4036.778531894757431],USDC[300.000000000000000],USDT[8.874010017469655],USTC[1.190450950000000] |
| 02142242 | BTC[0.000025000000000],ETH[0.000018560000000],ETHW[0.000018560000000],FTT[700.432568700000000],USDC[31797.108687500000000],USDT[0.071808540538932] |
| 02142243 | BTC[0.001661924387245],CRV[0.000324220000000],ETH[0.000000013756108],EUR[0.000000110321982],FTT[0.000000002025340],NFT[3946026459327525151],RSR[0.067681020000000],SKL[460.640952180000000],SRM[0.000108420000000],SRM_LOCKED[0.062639820000000],USD[0.545151341895878711],USDT[0.027075744376585] |
| 02142245 | LTC[0.000000012132137],LUNA2[0.000017035860130],LUNA2_LOCKED[0.000039750340300],LUNC[3.709594410000000],USD[38.219344468260631000000000] |
| 02142246 | ATLAS[492.513179332991836,BTC[0.000000005095225],FTT[0.000000053400000],MANA[0.000000029597280],STARS[0.000000001885400],USD[0.711971067399652],USDT[0.000000064855514] |
| 02142249 | EUR[0.000000026743433],USD[0.000000026980690] |
| 02142255 | ATLAS[1475.282528790000000],KIN[1.000000000000000],USDT[0.000000007189726] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02142257 | USD[25.000000000000000] |
| 02142264 | USD[52.5670664416731529],USDT[0.000000009651 7848] |
| 02142266 | USD[0.000000000603412 8],USDT[0.000000005762 6260] |
| 02142267 | AKRO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.1777166917928028] |
| 02142271 | FTT[0.1512318212628761],USD[0.000000002825433 0],USDT[0.000000002137850] |
| 02142272 | BTC[0.0000917271750000],CONV[0.000000012691878],ENS[0.0057900000000000],ETH[0.1950465959500000],FTM[0.000000001328360 3],FTT[0.000000015200000],TRX[0.141000000000000],USD[0.1719771516448155],USDT[0.7434453721055096],XRP[0.050000000703 39200] |
| 02142276 | SOL[0.000000007696364 6],USD[0.56586936552683 15] |
| 02142277 | USD[30.000000000000000] |
| 02142278 | BTC[0.2020344610000000],SOL[77.5571484000000000],TRX[0.0006080000000000],USDT[0.00000000012500 00] |
| 02142282 | BTC[0.0249986491000000],ETH[0.7168773930000000],ETHW[0.7168773930000000],EUR[0.000000007346191 2],FTT[53.3937318600000000],RUNE[128.9779410000000000],SOL[36.6166731950000000],USD[76.9469176156500000],USDT[0.0000000146474 770] |
| 02142289 | USD[0.0000000049294692] |
| 02142293 | ADABULL[0.000031220000000 0],BEAR[705.5800000000000000],BNBBULL[0.0007000000000000],DOGE[0.6854000000000000],DOGEBULL[332.0002522000000000],ETH[0.0003471000000000],ETHBULL[0.0088040000000000],ETHW[0.0003471085083078],HTBULL[0.0413200000000000],SHIB[52247.811456221854 0600],TRX[0.4742320000000000],TRXBULL[0.0720000000000000],USD[0.004868790286349 3],USDT[42.0157023174157882],XLMBULL[0.0015000000000000],XRPBULL[1360.000000000000000 0] |
| 02142296 | ETH[-0.000000010000000 0],ETHW[0.027000000000000 0],TRX[0.0007790000000000],USD[434.848526861141 1000000000000000],NFT[0.0000000135077290] |
| 02142298 | ATLAS[1151.4668594554579556],AURY[3.7426858900000000],ETH[0.000000007871338 0],FTT[0.000000072172045],GOG[66.9972000000000000],POLIS[0.0000000350000000],USD[0.000003839213823],USDT[0.0000000124657335] |
| 02142302 | USD[0.0000001133034 24],USDT[0.000000071529558] |
| 02142303 | ETH[0.0000000943782 91],SOL[0.000000051492788],TRX[0.000001000000000],USD[-2.4070539253359933],USDT[2.6557635885013621] |
| 02142304 | TRX[0.0008660000000000] |
| 02142309 | ADABULL[0.000000003 8000000],AMPL[0.000000002394526],BNBBULL[0.000000005000000 0],BTC[0.0210420598442851],DEFIBULL[0.000000009175 5200],ETH[0.000000036112900],FTT[0.000000088654456],GALA[0.000000005629740],HNT[0.000000008781999 1],USD[153.4841796936068352000000000],USDT[0.0000000851155 80] |
| 02142316 | 1INCH[0.000000003608 8700],AAVE[4.9673770712000000],ATOM[24.9502510155500000],AURY[46.7873627250000000],ETH[0.0000000095702566],ETH[0.0000000040000000],GALA[3765.140931034800000 0],HNT[18.4841112114669219],LOOKS[162.4231393800000000],LUNA2[2.5637569610000000],LUNA2_LOCK ED[5.9820995770000000],LUNC[8.2588580949000000],MANA[586.0051513336000000],POLIS[0.0000000680000000],SAND[0.000000004000000 0],SOLD[0.0000000386196 16],SPELL[0.0000000040000000],USD[0.0000354012063 45],USDT[0.0000000187305052] |
| 02142319 | ETH[0.0270000000000000],ETHW[0.0270000000000000],TRX[0.0007790000000000],USD[434.848526861 1411000000000000],USDT[0.0000001350772 90] |
| 02142322 | BABA[0.0035240000000000],DOGE[0.7710000000000000],FB[0.0092000000000000],NIO[0.0007950000000000],TONCOIN[101.3000000000000000],TRX[0.0008210000000000],USD[0.0006175548340735],USDT[2488.9490700000000000],XRP[0.5000000000000000] |
| 02142329 | BNB[0.0000000062995714],SOL[0.0005463300000000],USD[-0.1290615325720777],USDT[0.4960890685442135] |
| 02142329 | BTC[0.0000001060000000],ETH[0.0000038964000000],FTT[0.0000000400000000],USD[0.0003531480268126],USDT[0.0000000678020 4] |
| 02142333 | BNB[246.2184050400000000],BTC[1.1431768191317140],ETH[43.3250012500000000],ETHW[39.3992535800000000],EUR[1.7388463269444647],FTT[566.4305206200000000],GMT[0.6000000000000000],JPY[112.9691986950000000],LUNA2[0.6660000000000000],MATIC[66.7914671763982718],NFT[3649008006428790 00][1],NFT[5181101642354486 81][1],RAY[0.9999000000000000],SLND[0.0363260000000000],SOL[3.0098225400000000],SRM[8.9455043800000000],SRM_LOCKED[115.8544956200000000],USD[2.1494814320965089],USDT[2.1926510666413334],XRP[0.9571100000000000] |
| 02142338 | USDT[0.0000000440000000] |
| 02142339 | BTC[0.0127905797700000],ETH[0.0008558700000000],USD[0.0000823683513 2],USDC[297.6529850300000000] |
| 02142342 | USD[0.0681169988400000],USDT[0.0000000011793908] |
| 02142344 | BNB[0.0002368000000000],BTC[0.0000235000000000],ETH[0.0000030100000000],USD[0.0115888216196619],USDT[0.0000000079110002] |
| 02142348 | USD[0.4719999650000000] |
| 02142359 | ATLAS[3639.3464000000000000],USD[0.2565539077500000],USDT[0.0000000052908839] |
| 02142366 | ATLAS[6450.0000000000000000],AUD[25.4241179400000000],AVAX[0.0977146800000000],BOBA[177.2663130000000000],BTC[0.0000092180000000],C98[330.9371100000000000],ETH[0.0009700000000000],ETHW[0.0009700000000000],GRT[1107.0000000000000000],LUNA2[2.0645468810000000],LUNA2_LOCKED[4.8172760560000000],LUNC[449559.4300000000000000],MATIC[7.5600000000000000],RAY[103.0000000000000000],RNDR[0.0840949100000000],SAND[139.0000000000000000],SOL[0.0092202850000000],USD[33212.6155064241772729],USDT[42.0075717064606920] |
| 02142369 | ETHW[14.1898595200000000],UBXT[1.000000000000000],USD[0.0000000407500315] |
| 02142371 | BTC[0.0057000000000000],ETH[0.0730000000000000],ETHW[0.0730000000000000],LUNA2[0.0109884586200000],LUNA2_LOCKED[0.0256397367900000],TRX[0.0000010000000000],USD[25.9016898998640000],USDT[0.0000001534158420] |
| 02142374 | BTC[0.0989964850000000],ETH[2.1645715500000000],ETHW[2.1645715500000000],USD[2608.8431102202068600] |
| 02142377 | ETH[0.0000000080000000],USD[0.0023234000000000],USDT[0.2770000000000000] |
| 02142378 | SOL[0.0000000100000000],USD[0.2000000109865642],USDT[0.0000000082562951] |
| 02142382 | BLT[0.4584000000000000],USD[0.0000000925584 56],USDT[0.8307081150000000] |
| 02142383 | CUSDT[0.0000000092928 00],LTC[0.0000000074660530],SOL[0.0000000901621 60],USD[0.0000008713238194] |
| 02142387 | BNB[0.0002394000000000],ETHW[0.0021337000000000],FTT[0.0000000078492451],LUNA2[121.7690312000000000],USD[198.1777173065333980000000000],USDT[0.0000000085344727],XRP[0.0000001000000000] |
| 02142389 | TRX[0.0000060000000000],USD[0.8481694070671100],USDT[0.0000000010341964] |
| 02142390 | MNGO[1999.6000000000000000],NFT[404843651951876549][1],NFT[462820384594902496][1],TRX[0.0000010000000000],USD[5.3050073000000000],USDT[0.0000000897 7360] |
| 02142391 | AURY[1.0926014000000000],USD[0.0000001244366732] |
| 02142393 | EUR[0.0078683100000000],RAY[70.9381262600000000],USD[0.0000000071040390],USDT[0.0000000285239228] |
| 02142394 | BNB[0.0000001000000000],BTC[0.0000427665265727],DAI[0.0726446200000000],ETH[0.0000000033844158],EUR[0.0000000034245374],LTC[0.0200000000000000],LUNA2[0.0000000012600000],LUNA2_LOCKED[0.0824180029400000],LUNC[558.3070480092839130],RAY[0.0000000042440180],TRX[0.0052970000000000],USD[0.2164564621986563],USDT[0.0000003419189212],USTC[15.0000000059369000] |
| 02142402 | DOGE[995.0000000000000000] |
| 02142403 | USD[30.000000000000000] |
| 02142408 | MATIC[4.0000000000000000],TRX[0.0000020000000000],USD[0.0000001607966 93],USDT[0.0000000064966837] |
| 02142413 | USDT[174.8610657825916500] |
| 02142421 | SOL[16.1469322900000000],USD[-0.6253542913844138] |
| 02142422 | APE[240.0000000000000000],BTC[0.9497300000000000],DOGE[117.7437093700000000],ETH[1.7439937000000000],LTC[0.8226628900000000],LUNA2[0.0459191877000000],LUNA2_LOCKED[0.1071447713000000],LUNC[9998.9998000000000000],SOL[0.1000000000000000],TRX[20.5032390000000000],USD[22033.8913899217000000],USDT[2833.5079353017433660] |
| 02142424 | ALCX[0.0004098250000000],BADGER[0.0000000050000000],ETH[0.0000659000000000],ETHW[0.0000659000000000],FTT[150.3423225093496506],GODS[0.0779235000000000],GOG[0.0129200000000000],MNGO[6.9570000000000000],POLIS[0.0353455000000000],SNY[0.9163000000000000],SRM[3.0928808000000000],SRM_LOCKED[12.5326629400000000],USD[63.9965085003562589],USDT[0.0000007905330],WRX[0.4875400000000000] |
| 02142426 | BNB[0.0000002248221 5],BTC[0.0181301500000000],SHIB[440000.0000000000000000],USD[2.5876570828000000],XRP[283.0000000000000000] |
| 02142428 | BNB[0.0000004647100],DOGE[0.0000000678720 00],ETH[0.0000002019720 3],USD[0.000144690743299] |
| 02142443 | ATLAS[1929.8506000000000000],FTT[0.0298723600000000],USD[0.9356883842549328],USDT[0.0000000089685816] |
| 02142444 | LINK[0.8115365600000000],SAND[9.6920092600000000],SOL[0.3035004100000000],USD[0.0000001482644534] |
| 02142445 | BRZ[0.3139944388273210],POLIS[0.0034434791430000],USD[0.0034549056741308] |
| 02142450 | BNB[0.0000000052000000],TRX[0.0008090000000000],USD[1.6616335094236283],USDT[0.0000000054053696] |
| 02142451 | BLT[0.9323000000000000],NFT[343492095342774925][1],NFT[418721161937841067][1],NFT[441194615154978440][1],USD[0.0075235042000000] |
| 02142453 | GENE[0.0992000000000000],USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02142455 | BNB[9.476056900000000],FTT[84.283983000000000],USD[6.211156652400000] |
| 02142457 | XRP[2.137894968513176] |
| 02142459 | SHIB[73200.000000000000000],SOL[0.0090000000000000],USD[22.523757070780000000000000] |
| 02142461 | USD[0.000000014143278],USDT[0.000000084973094] |
| 02142463 | USD[30.000000000000000] |
| 02142465 | ETHW[5.509695300000000],SOL[3.423366940000000] |
| 02142467 | USDC[975.000000000000] |
| 02142469 | BTC[0.000000040000000],ETH[0.000000005543624],SOL[0.433566810000000],USD[0.000006323682916] |
| 02142472 | ALICE[0.000000400000000],ATLAS[0.000000050000000],BAT[0.000000000000000],BTC[0.0000000027468604],CHZ[0.000000002500000],DOGE[0.0000000078770589],ETH[0.000001761652267],FRONT[0.000000082000000],FTM[0.000001000000000],FTT[0.000000062305777],GRT[0.000000034000000],LUNA2[0.057435862570000] |
| 02142478 | LUNA2_LOCKED[0.134017012700000],RAMP[0.000000086000000],REAL[0.000000054248255],REEF[0.000000061000000150000000],SLP[0.000000000000000150000000],SUSHI[0.000000008000000],USD[413.378217098857382],USDT[0.000000016066778],XRP[0.000000092780096]
AVAX[15.850378090240000],BNB[0.000000023512710],ETH[0.007741284416558],ETHW[0.007741284416558],FTT[0.043113850000000],NFT[2889321107192988471][1],REN[0.000000004000000],SOL[0.000000022989800],TRX[0.000000266427556],USD[0.000000006262755506] |
| 02142482 | AURY[0.000000010000000],BNB[0.000000007400000],FTT[0.000000010000000],LUNA2[2.196586754000000],LUNA2_LOCKED[5.125369094000000],LUNC[546.390442000000000],SLP[0.000000076700000],USD[0.027597401436261000000],USDT[0.0000000078911588] |
| 02142483 | TRX[0.000001000000000],USD[0.000750165045000],USDT[0.000000004884360] |
| 02142485 | TRX[0.000001000000000] |
| 02142488 | BTC[0.021795858000000],ETH[1.049800500000000],ETHW[1.049800500000000],TRX[0.000001000000000],USD[9.247747191896400000],USDT[36.717791007886784000] |
| 02142491 | USD[0.5220760700000000] |
| 02142492 | SRM[0.035023050000000],SRM_LOCKED[0.148451590000000000],USD[0.000000095000000] |
| 02142493 | USD[0.000000094318236] |
| 02142494 | BTC[29.997584149654247],ETH[3.606217730000000],ETHW[3.606217730000000],TONCOIN[154364.000000000000000000],USD[299785.822408573672564],USDT[0.000000035602562] |
| 02142502 | AUD[0.000000066463148],KIN[0.000000010000000],USD[0.000000094144350] |
| 02142506 | BTC[0.003671620000000000],EUR[0.000000011116104500000],USD[0.3966509115801470000],USDT[0.000000784322080] |
| 02142508 | POLIS[81.783299518400000],USD[0.000000429725740] |
| 02142509 | APE[0.038250000000000],BTC[0.000006411570517500],BUSD[93.04556574000000000],LUNA2[0.41765828090000000],LUNA2_LOCKED[0.974535988800000],LUNC[90945.970000000000000],SOL[-2.1712993375877957],TRX[0.0000010000000000],USD[41.751531633153929300],USDT[0.006767387125000000] |
| 02142510 | ETH[0.000000020000000],MATIC[4.000000000000000],MER[0.323878000000000000],TRX[0.000226000000000000],USD[247.6900946198322588000000000000],USDT[0.0036830064319591] |
| 02142511 | USD[-0.0132647037375001],USDT[0.013570701877491] |
| 02142513 | TRX[0.000001000000000],TRX[0.692101000000000000] |
| 02142515 | ETH[0.0000000146972891],FTT[0.0000000400595570],NFT[3065803517856535 12][1],NFT[3116584674469301 72][1],NFT[3614263698520831 90][1],NFT[3876712411595872 09][1],NFT[4148270555265695 42][1],NFT[4949528883804413 83][1],SRM[0.756169400000000000],USD[0.000000104379015 6] |
| 02142521 | TRX[102.000001000000000],USDT[0.2159213160000000] |
| 02142526 | BAO[1.000000000000000],ETH[0.000001450000000],USD[0.179661863492951 0],USDT[0.0003480412026080] |
| 02142527 | LINK[34.120000000000000],MATIC[959.808000000000000],SOL[407.082198972000000],USD[1.11448280000000000] |
| 02142528 | BTC[0.000000082800000],ETH[0.000000004000000],FTT[6.998756200000000],IMX[12.697782580000000],SOL[0.000000097249980],USD[0.0001599458479100] |
| 02142534 | USD[3.1081420600000000] |
| 02142535 | BNB[0.000000060000000],BTC[-0.000150103060206],ETH[0.000000039000000],LTC[0.0000000040000000],LUNA2[0.000000038048710],LUNA2_LOCKED[0.000000088780465 8],LUNC[0.008285200000000],SOL[0.0021380547435600],USD[5.0067943376498267],USDT[0.0027248581468940] |
| 02142539 | USD[0.000000066520822] |
| 02142540 | ATLAS[411.416000950000000],BTC[0.000013000000000],POLIS[11.800000000000000],USD[0.000000095772345] |
| 02142541 | BTC[0.000000077514885],ETH[0.000000099680000],FTT[0.000002120000000],USD[0.000140723865988],USDT[0.000000177281392] |
| 02142542 | ETH[0.000000100000000],JOE[0.000000074094959],USD[0.000000060935305],USDT[0.000000138731798] |
| 02142543 | BNB[28.018100060800000],ETH[4.789312162006270],ETHW[3.258788060000000],FTT[0.083740169823630 1],LUNA2[31.039413560000000000],USD[2.3708312047307113] |
| 02142545 | GALA[39.992000000000000],SAND[0.256323585000000],USD[0.6102711000000000] |
| 02142547 | BNB[0.000000053533195],FTT[0.001608006541990],POLIS[0.000000004264950],SOL[0.000001000000000],STARS[3.000000000000000],USD[22.632173815562746 6],USDT[0.000000024801904] |
| 02142551 | FTT[0.000000005124566 4],USD[0.000000062193733],USDT[0.000000090000000] |
| 02142553 | AAVE[0.389928130000000],AVAX[0.200000000000000],BAL[3.538547726000000],BAND[0.097548810000000],BAT[38.992812300000000],BTC[0.057389367660000],COMP[0.657128898440000],COPE[269.977714510000000],ETH[1.074808152100000],ETHW[1.074808152100000],FTT[0.099908010000000],GALA[59.988942000000000] |
| 02142554 | 000],GRT[119.977884000000000],IMX[15.597124920000000],LUNA2[0.000033013113090],LUNA2_LOCKED[0.000770305972000],LUNC[7.188674883000000],MANA[8.998709900000000],MKR[0.031994102400000],RAY[8.998341300000000],RNDR[5.998894200000000],RUNE[0.095226630000000],SAND[9.998157000000000],SHIB[ 899926.280000000000000],SRM[832.987836200000000],SUSHI[7.498617750000000],USD[100.021299155436287],XRP[42.976178000000000] |
| 02142556 | BNB[0.000523770000000],BTC[0.006857892375000],EUR[0.000213424314216],MANA[8.707384780000000],SOL[9.880965940000000],SUSHI[15.409204030000000],USD[46.687208435143643] |
| 02142556 | ATLAS[0.000000011540000],BRZ[0.000000045097934],POLIS[2.916864938776074 5],SNX[0.000000017625420] |
| 02142558 | GENE[0.091871903376589],NFT[2926404525022638190][1],NFT[4076533309915413 42][1],NFT[4321466314237918 46][1],USD[0.000000098253520],USDT[0.041419535555797] |
| 02142560 | BTC[0.000000001485000],NFT[4873138527876808 07][1],USD[0.0000000732099 82],USDT[0.000000016989250] |
| 02142562 | FTT[0.070845803235703 6],USD[0.000650043835962 9],USDT[0.000000002526066] |
| 02142563 | ETH[0.271548452630600],FTT[3183.398820000000000],USD[2.5704559000000000] |
| 02142564 | BAO[2.000000000000000],KIN[2.000000000000000],USD[0.00924177713478 15] |
| 02142565 | BTC[0.996206206477656 8],CRO[0.000000001724079],DYDX[0.000000086234500],ETH[0.000000008634079 1],IMX[0.000000028000000],MANA[-0.000000004447955 6],SHIB[0.000000016092800],UNI[0.000000100000000],USD[0.0001259123976102],USDT[2610.492760052015618 6] |
| 02142567 | BNB[0.000000590303088 0],FTT[0.000000003366220 0],SOL[0.000000044747875],USD[25.000003600575511 0],USDT[0.000000062472626] |
| 02142569 | FTM[238.000000000000000],SOL[0.889839800000000],USD[2.8830998930000000] |
| 02142572 | ATLAS[8.304000000000000],TRX[0.000001000000000],USD[-0.008417743830344 2],USDT[0.0295488561281000] |
| 02142573 | USD[0.280349759210490 0],USDT[0.000000198830554],XRP[1.5436706000000000] |
| 02142575 | ETH[-0.1259760600000000],ETHW[0.125976060000000],USD[2.3100000000000000] |
| 02142583 | BTC[0.019735810000000],ETH[1.066247680000000],ETHW[1.066247680000000],SOL[10.046591540000000],USD[0.7526086700000000] |
| 02142584 | FTT[0.0000000057936600],GENE[17.000000000000000],USD[0.000000058974096],USDT[0.000000076431200] |
| 02142585 | BAO[1.000000000000000],BTC[0.606391058000000],ETH[3.444847170000000],ETHW[3.445979381460840],KIN[1.000000000000000],TRX[0.000001000000000],USD[107.7248900079452167],USDT[0.4645768420000000] |
| 02142586 | TRX[0.000001000000000],USD[-0.0044671517635947],USDT[0.6209985300000000] |
| 02142588 | TRX[0.000050000000000],USD[0.0376773248754343],USDT[0.000000406618859] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02142592 | BNB[0.000000003250000],SOL[0.005000100000000],TRX[0.000001000000000],USD[0.322420086793756],USDT[1.3982704284405416] |
| 02142594 | BNB[0.000734440000000],USD[0.548146866149573],USDT[0.000000125487120],XRP[0.030000000000000] |
| 02142597 | EUR[0.000023323048668],USD[0.0000043206915021] |
| 02142600 | POLIS[2.200000000000000] |
| 02142603 | BTC[0.0000297500000000],TRX[0.000001000000000],USDT[0.0002211191936324] |
| 02142605 | USD[0.000000088824760] |
| 02142607 | 1INCH[0.000000100000000],ANC[0.007500000000000],BTC[0.000000005000000],DYDX[0.027844000000000],ETH[0.000000015000000],ETHW[0.000000015000000],FTT[25.000000100000000],LUNA[2.15614085540000000],LUNA2_LOCKED[3.6432866260000000],RAY[0.000000080192400],SRM[0.000000074850000],TRX[0.0000010 00000000],USD[-46.7379786641268307],USDT[0.000000149291375] |
| 02142608 | 1INCH[0.000000042322000],FTT[0.000000005481764],USD[-0.000000485496409],USDT[68.6662844302129444] |
| 02142613 | USD[1577.3398637381642626] |
| 02142616 | BNB[0.000000071460000],EUR[0.000000087458000],SOL[0.000000043534000],TRX[0.000000052790774],USD[36.351072589405832],USDT[0.000006000000000] |
| 02142621 | DFL[120.000000000000000],USD[11.3614324985727500] |
| 02142637 | BNB[0.000000051679260],BTC[0.000002885015844],ETH[0.000000065215000],FTM[0.000000100000000],USD[0.0989266335303746],USDT[0.000000028094824] |
| 02142639 | FTT[49.020266564166948],USD[4600.0000000000000000] |
| 02142646 | AKRO[1.000000000000000],KIN[1.000000000000000],STG[554.167297220000000],TRX[0.000777000000000],USD[0.000000222656740] |
| 02142648 | ETH[0.000000075000000],USD[0.950682380805000],USDT[0.0028920100000000] |
| 02142649 | SOL[0.000000078067500] |
| 02142650 | FTT[0.000000016535000],USD[0.000000560900000],USDT[0.000000089657976] |
| 02142652 | USD[0.000000034325455],USDT[0.000000083509280] |
| 02142658 | ATLAS[0.000000001424647],AURY[0.000000021354052],AXS[0.000000075024754],BADGER[0.000000092638682],BAO[1.000000000000000],BNB[0.000004246163010],BRZ[0.000000078360217],BTC[0.000000076008912],CHZ[0.000000019920000],DENT[1.000000000000000],ETH[0.000000001844144],FTM[1.000000063593667],GARI[0.000000023085],GOG[0.000000081336628],GRT[0.000000008446082],HNT[0.000000032600000],KIN[1.000000000000000],LOOKS[0.000000009364036],MANA[0.000000010386318],POLIS[0.000000075366263],SAND[0.000000034164305],SHIB[0.000000020717638],SOL[0.000000074947969],SPELL[0.000000071429450],USDT[0.0000000058809046141] |
| 02142660 | BTC[-0.001012402482389],GBTC[1.000000000000000],USD[14.8425778419863033],USDC[100.000000000000000],USDT[0.008000144167388],USTC[0.000000067500000] |
| 02142664 | BNB[0.000542530000000],SOL[0.000000009636096] |
| 02142665 | BTC[0.000000068582945],ETH[0.000916130000000],LINK[0.033575000000000],MATIC[4.399414000000000],USD[1.113369823120000],USDT[1.6581604441500000] |
| 02142666 | APE[0.084458000000000],ATOM[20.015383580000000],BNB[0.006401710000000],DOT[0.095478000000000],ENS[0.009328350000000],FTT[0.072606990000000],IMX[0.032569000000000],TRX[0.000020000000000],USD[0.079793314790100],USDC[8737.366947110000000],USDT[0.0025927975415245] |
| 02142672 | EUR[0.018938952869865],TRX[0.000833000000000],USD[0.000000049953496] |
| 02142673 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[5960.000000000000000],FTT[46.879860305860862 8],KIN[1.000000000000000],LTC[6.962332202178250 4],TRX[22533.492401000000000],USD[0.000000743160760],USDT[0.000000079513540] |
| 02142674 | APE[0.257963700000000],BTC[0.000001840000000],DOGE[72.874297213093734],DOT[1.023324260700000],FTM[0.000000038840000],LTC[0.082704380000000],SHIB[240038.461449800000000],SOL[0.132295489947189],USD[0.000000559841238],USDT[2.3449688343706629] |
| 02142675 | ETH[0.019743500000000],ETHW[0.019743500000000],TRX[0.799930000000000],USD[44.108246835500000],USDT[0.111334300000000] |
| 02142678 | AVAX[20.830942310000000],DOGE[1117.779114900000000],ETH[0.239741840000000],ETHW[0.239549120000000],GALA[1313.203528478643942 8],MANA[69.899924750000000],MATIC[95.257848150000000],SLP[12230.005511520000000],SPELL[7518.304057820000000] |
| 02142683 | BTC[0.063380884234700],ETH[0.295133039100000],EUR[0.233630970000000],FTT[0.000000064862230],SKL[604.000000000000000],USD[0.000000367564359],USDT[0.000000237713617] |
| 02142684 | AVAX[26.400000000000000],ETH[0.603000000000000],ETHW[0.213000000000000],FTT[25.158485150000000],LINK[92.475406030000000],RNDR[540.243938300000000],SOL[0.000000073000000],STARS[0.000000019200000],USD[2991.872479169207936],USDT[0.000000003639289] |
| 02142686 | AVAX[9.998100000000000],DODO[999.810000000000000],EUR[1000.000000000000000],FTT[0.486148945212000],HNT[24.995250000000000],RUNE[84.916462200000000],USD[490.655764336000000] |
| 02142688 | APE[25.400000000000000],ATOM[7.100000000000000],AVAX[0.099406000000000],AXS[0.151208206542000],BTC[0.024300000000000],BULL[0.145097583800000],DYDX[39.697822000000000],ETH[0.017000000000000],ETHBULL[1.086823222000000],ETHW[0.017000000000000],FTM[0.985960000000000],FTT[0.000000005817 822],HNT[0.082000000000000],SLP[0.408146000000000],SPELL[99.586000000000000],USD[161332894100000],USDT[16.682240000000000] |
| 02142689 | BTC[0.000000007820000],ETH[0.000000016000000],ETHW[0.500825401600000],FTT[5.199081280000000],USD[0.161332894100000],USDT[16.682240000000000] |
| 02142690 | BNB[0.006701600000000],BTC[0.000008704050000],CRO[48.827700000000000],FTT[0.064033000000000],LINK[0.060312000000000],NEAR[0.059492000000000],USD[0.005165149900000] |
| 02142693 | AURY[6.974400000000000],AVAX[21.999100000000000],BNB[0.009888000000000],BTC[0.018000000000000],COPE[77.000000000000000],GMT[44.991000000000000],LUNA2_LOCKED[1.4486290990000000],POLIS[18.814140000000000],SOL[0.008624000000000],TRX[0.000001000000000],USD[0.970 435548964000],USDT[0.153627062319873 6] |
| 02142694 | BNB[0.006586790000000],BTC[0.000230182500000],DOGE[17761.447000000000000],ETH[0.713532800000000],ETHW[10.518532805426720],PTU[2203.559200000000000],TRX[0.000029000000000],USD[0.186816304000000],USDT[2.6785403205000000] |
| 02142701 | TRX[0.000050000000000],USD[0.694798791565000],USDT[0.000908002239160] |
| 02142702 | ATOMBULL[0.1396000000000000],BTC[0.000097500000000],CRV[0.780600000000000],ETH[0.000500000000000],ETHBULL[0.000542600000000],ETHW[0.000500000000000],SAND[1.153200000000000],USD[0.000000039924976] |
| 02142703 | BLT[0.900000000000000],ETH[0.000621000000000],ETHW[0.000623101194996 4],GMT[0.963400000000000],TRX[0.000861000000000],USD[0.7721428453632477],USDT[0.000000081243118] |
| 02142707 | CEL[0.062950000000000],TRX[0.000008000000000],USD[0.000000022078208] |
| 02142708 | TRX[0.000010000000000],USD[0.001911823000000],USDT[0.000000072042624] |
| 02142709 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000036260476],ETH[0.000000026000000],KIN[2.000000000000000],USD[0.000023257961800] |
| 02142715 | TRX[0.000001000000000],USDT[0.000000052971440] |
| 02142717 | ALPHA[0.055447620000000],RUNE[705.484537000000000],SUSHI[514.758257100000000],USD[-323.047466654219190200000000],XRP[4417.160580000000000] |
| 02142721 | AVAX[0.000000009304688],BNB[0.000000190646772],BTC[0.000000026885400],MATIC[0.782712197513680 0],SOL[0.000000035486900],USD[0.000000014827303],USDT[0.000000058068194] |
| 02142722 | ETH[0.000000031522400] |
| 02142723 | ADABULL[0.421064166000000],ETHBULL[0.065087631000000],USD[-0.237882894725761 0],USDT[32.7366000000000000] |
| 02142725 | USD[30.000000000000000] |
| 02142726 | ATLAS[1377.213104000000000],SOL[0.001995960000000],USD[0.943363941750000] |
| 02142730 | USDT[1.8627026951607017] |
| 02142731 | BTC[1.119329556000000],SHIB[328786977.000000000000000],TRX[0.001682000000000],USD[7.0597075168755400],USDT[0.004051000000000] |
| 02142733 | BNB[0.000000066943842],BTC[0.000000013033100],DOGE[135.000000000000000],LUNA2[0.000000005000000],LUNA2_LOCKED[7.3529583280000000],TRX[0.000090000000000],USD[0.000000151171090],USDT[0.0366626497633819] |
| 02142735 | TRX[0.000010000000000],USD[1.2097738200000000],USDT[0.000000088879800] |
| 02142737 | POLIS[166.165930190000000],USD[0.000000014936234 9],USDT[0.000000004006369 4] |
| 02142741 | POLIS[14.000000000000000],USD[0.895828210250000] |
| 02142749 | CONV[12157.568000000000000],USD[0.242070882672988 8],USDT[0.000000001441350] |
| 02142750 | USD[2.1019764980000000] |
| 02142752 | USD[0.0422416927768084],USDT[0.000000011696561 6] |
| 02142757 | EUR[0.0057690894908564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02142763 | USD[-1.038774063755152B],USDT[1.1816920689933373] |
| 02142765 | BNB[0.180104250000000],BTC[0.0029965300000000],COMP[0.33470023000000000],DYDX[7.76557840000000],ETH[0.02529852000000000],ETHW[0.02529852000000000],LINK[3.76234135000000000],LTC[0.653292730000000],LUNA2[0.00048618671680000],LUNA2_LOCKED[0.001134435673000000],LUNC[105.86818120000000000],SHIB[0.000000008429154415N0013.807538430000000000],USD[452.58608488863314511USDT[0.000000068775859B],XRP[10270.05126327743781551,ZRX[81.55595584000000000] |
| 02142766 | BNB[0.000000007000000000],BOBA[29.79450786000000000],C98[24.99539250000000000],DENT[16596.94062000000000000],DYDX[19.96631400000000000],ETH[0.000000018000000],FTT[10.98042869712200],IMX[15.79708060000000000],MANA[22.99576110000000000],MATIC[69.97379900000000000],OMG[0.49760410000000000],RSR[5978.89788000000000000],SAND[16.99686600000000000],SHIB[5498986.35000000000000000],SPELL[10997.97270000000000000],USD[124.20637216001553316],USDT[0.000000009257787Z] |
| 02142767 | AVAX[65.76355119324914],BTC[0.088226593865894],CRO[3999.24950000000000000],ETH[12.02096980103386096],ETHW[11.96091382498750096],SOL[21.32991584311337144],SUN[8.71800000000000000],SUSHI[9.14444388000000000],TRX[6068.00000000000000000],USD[1000.04000001967564043],USDT[1.014066335700000000] |
| 02142768 | MANA[1801.81072000000000000],SLP[47665.21230000000000000],SOL[16.74468020000000000],USD[268.09987451049335671,USDT[1535.22983164823745461 |
| 02142770 | BTC[0.549668803000000],DOGE[3.67852000000000000],SOL[136.67039110000000000],SRM[4.99905000000000000],TRX[3.00000100000000000],USD[10.00011962214741561 |
| 02142774 | GBP[0.000000000024965991,USD[2.43296488498496851,XRP[-0.000000048122589] |
| 02142775 | MNGO[1719.73780000000000000],TRX[0.000001000000000],USD[2.9155524712500000],USDT[0.000000029245155] |
| 02142776 | AVAX[0.000000009865246],AXS[0.000000010727532],BNB[0.000000028333200],BTC[0.000043012471200],DAI[0.000043124752004],DAI[0.000001000009000],EUR[0.000000022410404],FTM[0.000000005486444],FTT[20.000000005481568],NEAR[0.000000045999644],SOL[0.000000095652034],TRX[0.000000005243019T],USD[0.150092922378394J],USDT[0.0000001402625J] |
| 02142777 | BTC[0.255998848798810J],ETH[5.06822142417320J],HNT[0.084027922850923J],SAND[0.000000000000000],SOL[33.0146584878796672],USD[2.00000000619083J],USDC[697.243606840000000] |
| 02142778 | TRX[5.15241343000000000],USD[-0.3935945378750000],USDT[13.11452685964514731 |
| 02142781 | ALCX[0.000000010000000],AVAX[0.000000004800000],CHZ[0.00000004480000],DAI[0.000000067976272],ETH[0.0000007954801I],FTM[0.00000007280000],FTT[0.000000054744890],MATIC[0.000000033803750],SAND[0.000000069793172],SNX[0.000000084269300],USD[-0.000000898064307T],USDT[0.000000097554740] |
| 02142783 | DOT[2.45269282298984031,ETH[0.000000017786231],ETHW[0.000000058160514],FTT[0.0886000084152040],LUNA2[1.53079273100000J],LUNA2_LOCKED[3.57184971853909601,LUNC[3333333.341263504728480J],SOL[338.882045702201458],STARS[0.000000004000000J],SWEAT[0.000000054899265],USD[113.20506245873435070000000000J],USDT[0.000000011536J207],USTC[0.000000013000000] |
| 02142792 | BTC[0.0023000000000000],USD[4.49208328050000000] |
| 02142793 | ETH[0.000000080000000],FTT[3.0157987300000000],USD[2.653300052501042] |
| 02142797 | BNB[0.000373130000000],LTC[0.0000000196144681,USD[-0.0010162523941287],USDT[0.004465867850680] |
| 02142802 | BLT[0.031300000000000],SOL[0.0010000000000000],USD[0.0000000076000000] |
| 02142803 | TRX[0.000000000000000],USDT[0.00730600000000000] |
| 02142805 | BTC[0.000000092080000J],FTT[0.00000126880000],LTC[-0.0000021569045541,USD[0.000000038695277J],USDT[0.000000120272974] |
| 02142806 | DENT[17990.89210000000000000] |
| 02142807 | ATLAS[146.7701497600000000J],TRX[0.0846950000000000] |
| 02142808 | BTC[0.000000003235592],USD[0.00254200379320] |
| 02142809 | USDT[0.770625000000000] |
| 02142811 | CEL[1.19979100000000000],USDT[0.098413888465000] |
| 02142813 | BTC[0.0000000610332501,ETH[0.00000096117733],EUR[0.00040978280681690J],FTT[0.00157592068450041,SOL[0.000000007581605J],USD[0.000000178168477],USDT[0.000000095034195] |
| 02142814 | ATLAS[610.03589773000000000],USD[0.8019470872500000],USDT[0.000000000507844] |
| 02142824 | TRX[0.00027000000000000],USD[0.39528033000000000],USDT[2282.44072527067536] |
| 02142825 | USD[0.337875301707349J],XRP[0.000000006074058] |
| 02142827 | USD[0.000008544000J],SOL[23.74838634000000000],USD[0.000000040000000] |
| 02142834 | AKRO[1.00000000000000],BAO[1.0000000000000J],BNB[0.0000000000000J],BTC[0.055973270000000J],ETH[6.84305698000000J],ETHW[4.4283595500000J],EUR[0.000000076039539J,FTM[0.12984998000000J],FTT[1.7833037549523053J],KIN[2.00000000000000J],LINK[5.29161850000000J],RSR[1.0000000000000J],USD[0.00000003011426671,XRP[812.19949290000000000] |
| 02142839 | ALICE[8.000000000000000],BTC[0.0023995440000000],ETH[0.01299753000000000],ETHW[0.01299753000000000],FTT[1.99962000000000000],USD[0.16134971569895001,USDT[0.0032240000000000] |
| 02142840 | BNB[0.000000000000000],BTC[0.040386739488766Z],DOGE[61.77206110000000000],EN.[407.89376150000000J],ETH[0.44877082770000],FTT[0.000000060025200J],LINK[26.06722557000000J],LTC[0.20759469500000],MKR[0.0000000025000000],SOL[7.66198120200000J],SUSHI[0.99179865000000J],TRX[2.594338600000000],UNI[0.096498300000000],USD[0.9673496687212593],XRP[2035.35331210000000000] |
| 02142844 | USD[0.000000097500000],USDT[0.00316764000000J] |
| 02142845 | ASDHALF[0.000000004000000],BNB[0.000227484651974J],BRZ[0.0000000019566715J],BTC[0.00000002882127J],BVOL[0.00000003800000J],CHZ[3167.28193509000000J],DOGE[0.00000009436000J],EUR[45689.167086236509192J],FTT[10.13671808658937669J],HALF[0.00000004000000J],HTHEDGE[0.000000020000000],SHIB[99378375.9967493200000000],TRYB[-13184.302710802135412J],USD[0.000003854534821,USDT[0.000000012216167J],XRP[0.000000201798437J] |
| 02142853 | BTC[0.000000056384150J],ETH[0.1501918405330488J],ETHW[0.000000053304081,FTT[0.0000000100212021084J],LINK[0.000000020392400J],MATIC[0.000000002000000J],REN[0.00000006932353001,RUNE[0.00000008652700],SRM[9.0113948800000J],SRM_LOCKED[49.98171406000000J],TRX[0.000000000000000],USD[-34.754284179891250J],USDT[0.04239910848495001,USTC[0.00000001293005B] |
| 02142855 | AVAX[58.894593733245658J,BMB[7.947805500000000J],BTC[0.3523393610000000J],ETH[4.9473860000000J],FTM[1499.60100000000000J],LUNA2[0.00000184369512J],LUNA2_LOCKED[0.00000004286215J],LUNC[0.00400000000000J],RAY[0.00000001300000J],RNDR[280.000000000000J],RUNE[34.99591800000000J],SOL[184.54954657000000J],TRU[6377.78799000000J],USD[501.456654176078400J],USDT[0.00252000000000J] |
| 02142857 | BTC[0.000000077920989J],ETH[2.23100000000000J],USD[0.924615760784391I] |
| 02142859 | BAO[1.000000000000000],BTC[0.001196450000000J],ETHW[0.01178703026830J],FTM[16.88202332000000J],USD[0.01913499467034491 |
| 02142863 | LUNA[23.91574450000000],LUNA2_LOCKED[7.73673613000000J],LUNC[722010.34906400000000J],TRX[87959.636380000000J],UNI[1687.47423540000000J],USD[14.230501437500000J],XRP[27000.71408400000000] |
| 02142864 | AKRO[10.00000000000000J],BAO[20.000000000000J],BTC[0.0010000100000J],CHZ[1.000000000000J],HOL[1.055821760000000J],IMX[509.35152832000000J],KIN[3.000000000000J],LUNA2[1.09050185300000],LUNC[11.78276482000000J],RSR[4.000000000000J],RUNE[50.815752180000000J],SECO[1.05558076000000J],SGD[2337.35453834977815971,SHIB[0.0000000300000J],TRU[1.0000000000000J],TRX[13.00811232000000J],UBXT[12.000000000000J],USD[0.0000000826057971 |
| 02142867 | TRX[0.00007900000000J] |
| 02142868 | BNB[0.000000000000000],USD[0.00000147144659111 |
| 02142869 | BLT[0.73977500000000J],DENT[1.00000000000J],TRX[0.00002000000000J],USD[0.000000069500000J,USDT[1.018310414134162J] |
| 02142870 | AUD[0.0727538461854861,BCH[0.830130600000000J],BNB[1.132327110000000J],BTC[0.04755186000000J],ETH[1.578893530000000J],ETHW[1.578232560000000J],LINK[18.0594596000000J],LTC[2.827028690000000],MATIC[0.41446001000000J],SOL[5.12627061000000J],UNI[20.2143434700000J],USD[0.000000008123119J] |
| 02142871 | BAO[3.000000000000J],ETH[0.000000036000J],ETHW[0.0000300000J],FTM[0.032149900000J],KIN[1.000000000000J],MATIC[0.00558647271744041,UBXT[2.000000000000J],USD[0.0029459243711115J],USDT[0.00000009140647J],XRP[0.0002330187007840J] |
| 02142872 | TRX[0.0000000300J],USD[0.0056157036000J],USDT[0.00000003650000J] |
| 02142875 | USD[0.748534796000000J] |
| 02142880 | USD[0.000000089125000J] |
| 02142886 | AKRO[1.000000000000J],BAO[10.000000000000J],BF_POINT[200.0000000000J],BNB[0.00000005800000J],BTC[0.089637566724771J],DENT[3.000000000000J],ETH[0.571855604721954J],ETHW[0.000000090000J],EUR[0.00081630870757081,KIN[3.000000000000J],LUNC[0.00000003208392J],RSR[1.00000000000J],USD[0.000000032082094J],USDT[37.856453950000J] |
| 02142887 | USD[5.00000000000000J] |
| 02142888 | BTC[0.00009981000000J],SOL[0.0800000000000J],USD[21.00030007070681IJ,USDT[0.5669742800000J] |
| 02142890 | LUNA2[0.057649821470000J],LUNA2_LOCKED[0.1345162501000J],LUNC[12553.37000000000J],USD[0.00928496636781QJ],USDT[0.291082759255630J] |
| 02142892 | BTC[0.000979100000000J],ETH[0.640873460000J],ETHW[0.402997910000J],SOL[0.0097530000000J],USDT[19.249302184000000J] |
| 02142896 | SOL[0.0000000044000J],USDT[0.00000005963952J] |
| 02142897 | NFT [29314293201059969J],LNFT [50365003340610235611],USDT[0.00000007538163SJ] |
| 02142898 | USD[-0.121482699244395911,USDT[0.14633993101452281 |
| 02142899 | GST[33.893220000000J],POLIS[0.069913860000J],USD[0.008498798250000J],USDT[0.000000138525274J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02142901 | ETH[0.000000003965270],TRX[0.000039000000000],USDT[0.311450664500000] |
| 02142904 | CRO[0.000000007100000],LTC[0.000000035684346] |
| 02142910 | EUR[0.0003948053201320] |
| 02142911 | AAVE[0.000004500000000],BAO[2.000000000000000],BTC[0.000796080000000],DOT[0.000051300000000],EUR[0.0015903662862545],KIN[1.000000000000000],MANA[0.000085190000000],SAND[0.000156700000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0075897382080576] |
| 02142913 | USD[0.0298830480050000],USDT[0.0000000047861522] |
| 02142917 | USD[0.0000000035467173] |
| 02142918 | FTT[0.0947393000000000],RNDR[1497.0800362063809120],SHIB[15600000.0000000000000000],SOL[0.0000000019923088],USD[1323.6338703429801710],USDT[3.8400000270727932] |
| 02142920 | AAPL[0.000000063908592],AMZN[0.000001700000000],AMZNPRE[-0.000000016962124],BTC[0.000175797179782],ETH[0.000000076997141],LTC[0.000000089620224],MANA[0.000000020111150],SAND[0.1298082300000000],SHIB[0.000000033537500],SOL[0.000000062388288],USD[0.0004015940497672] |
| 02142926 | BTC[0.000014240000000],ETH[0.000000025000000],GALA[0.1432513500000000] |
| 02142930 | ATLAS[2.9604147900000000],USD[3.7218538775000000] |
| 02142932 | EUR[0.0000000256713444],KIN[1.000000000000000],LTC[0.0149894800000000],UBXT[1.000000000000000],USDT[0.0000009758312048] |
| 02142934 | BNB[0.1000000000000000],BUSD[3100.1742133500000000],ETH[0.0000000549575500],LINK[0.0000000074352876],USD[89.2567592486085233],USDT[0.0000000097755538],XRP[10.0000000052828446] |
| 02142937 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[0.0029970000000000],UBXT[1.000000000000000],USD[0.0000004004369901],USDT[0.0000000063810925] |
| 02142944 | BNB[3.6596826600000000],BTC[0.0264000000000000],ETH[2.1567691500000000],ETHW[2.1567691500000000],SOL[25.8700000000000000],USD[0.9801262616250000],XRP[7024.5854200000000000] |
| 02142945 | BUSD[25.0000000000000] |
| 02142948 | COPE[0.0000000020389878],OKBBULL[0.0000000000936474],OKBHEDGE[0.0000000022400000],SAND[0.0000000085010304],SHIB[0.0000000031529969],SOL[0.0000000004174632],USD[0.0000000031535142],USDT[0.0000000013535418],VETBULL[0.0000000069100000],VETHEDGE[0.0000000033100000] |
| 02142964 | GALA[259.9506000000000000],POLIS[0.6914500000000000],USD[0.1992196003000000] |
| 02142971 | USD[36.6062117401430000] |
| 02142974 | AURY[0.9982000000000000],ETH[0.0005617000000000],ETHW[0.0005617000000000],POLIS[0.0877800000000000],SHIB[99980.0000000000000000],SOL[0.0500000000000000],USD[0.0199969662891160],USDT[0.1504562582500000] |
| 02142976 | ETH[0.0000000013000000],FTT[22.8413371787870105],POLIS[0.0812800000000000],TRX[0.0001700000000000],USD[0.4549691036235443],USDT[0.4115206805174487] |
| 02142984 | BNB[0.0000000045296039],ETH[0.0000000029060428],USD[0.0000007394843717] |
| 02142987 | DOGE[0.4909000000000000],LTC[0.2487500000000000],SAND[0.8214250000000000],TRX[0.0001000000000000],USD[2171.6326888739276940],USDT[0.0000000048583882],XRP[0.3300000000000000] |
| 02142990 | USD[25.0000000000000000] |
| 02142993 | BLT[0.2083500000000000],STARS[0.9965800000000000],TRX[0.0001000000000000],USD[0.0084270735550000] |
| 02142995 | BTC[0.0000000006000000],EUR[0.0000000010000000],LUNA2[0.0113690749200000],LUNA2_LOCKED[0.0265278414800000],LUNC[2475.6400000000000000],USD[0.0000000074591270],USDT[0.0000000064754660] |
| 02142997 | BICO[0.2605837600000000],BTC[0.0001500000000000],DOT[0.0796886000000000],FTT[133.9000000000000000],GODS[0.0431919300000000],GOG[413.3534685400000000],IMX[-0.0000002000000000],LTC[0.4080756500000000],LUNA2[0.0029084135840000],LUNA2_LOCKED[0.0067862983620000],NFT[552363327141530839],SOL[0.0039501000000000],TRX[0.0000000000000000],USD[0.3145536634601346],USDT[0.0000000080000000],USTC[0.4117000000000000] |
| 02142998 | BTC[0.0116221091000000],ETH[0.1939825400000000],FTT[28.0839962600000000],LUNC[1.6998718200000000],SOL[1.6998773480000000],USD[506.6747162855438175000000000],USDT[0.0000000044421942] |
| 02142999 | DOT[1251.9000000000000000],LUNA2[0.0000000442163348],LUNA2_LOCKED[0.0000001031714479],LUNC[0.0096282000000000],TRX[0.0001000000000000],USD[0.0364794753569025],USDT[0.0000000179311444] |
| 02143007 | AURY[1.3949130100000000],BAO[2.000000000000000],DODO[12.2916366000000000],FTM[26.8372755500000000],KIN[36.6306575100000000],SLP[376.6306575100000000],STEP[70.7551740900000000],USD[0.1329416402370944] |
| 02143009 | BNB[0.0048130314021500],FTT[1.500000000000000],HT[1.3577234141981100],SAND[13.0000000000000000],USD[15.8428638171680602],USDT[0.0188967726100000] |
| 02143014 | TRX[0.0001000000000000],USDT[8.2213651236654000] |
| 02143018 | ATLAS[111560.0000000000000000],MBS[3938.8068000000000000],SPELL[70100.0000000000000000],TRX[0.0000420000000000],USD[0.5049172486557904],USDT[0.0000000057748442] |
| 02143024 | BLT[0.6661750000000000],NFT[309163264023698781][1],NFT[349880961236139463][1],NFT[360276088133015932][1],USD[0.0069344659271159],USDT[0.0000001503333206],USTC[0.0000000019091759] |
| 02143034 | ETHW[0.3789355100000000],KIN[1.000000000000000],NFT[549837816309116111][1],SOL[0.0000000013170282] |
| 02143035 | BLT[0.0869250000000000],FTT[1.0997910000000000],USD[3.8519494060000000] |
| 02143038 | USDT[0.0000000859122245] |
| 02143040 | USD[25.0000000000000000] |
| 02143044 | POLIS[0.0726000000000000],SHIB[30900000.0000000000000000],USD[1.9212057500000000] |
| 02143046 | AKRO[3.0000000000000000],ALPHA[1.0018373200000000],BAO[2.000000000000000],BTC[0.0157209300000000],DENT[1.000000000000000],ETH[0.2437998700000000],ETHW[0.1718558100000000],GRT[1.0036412300000000],KIN[2.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[866.6183791286828834] |
| 02143047 | CRO[59.9867000000000000],FTM[48.5630000000000000],LUNA2[0.9623036276000000],LUNA2_LOCKED[2.2453751310000000],LUNC[0.0025246400000000],MATIC[26.4350000000000000],SOL[3.1708999200000000],USD[0.3371267771896439],USDT[0.7600000000000000] |
| 02143051 | ATLAS[1209.7701000000000000],BTC[0.0000000000000000],ETH[0.2149578790012071],NFT[367072108404370682][1],SOL[9.6687873400000000],USD[9.9315041800000000] |
| 02143052 | EUR[628.5896814600000000],USD[384.9324836159250000] |
| 02143053 | BTC[0.0002656000000000],EUR[0.0004408451813856] |
| 02143057 | FTT[2.0000000000000000],SOL[0.0000000034000000],USD[2.2864152300000000],USDT[0.0000000080417481] |
| 02143061 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.0028617392209256],USDT[0.0000000059718570] |
| 02143062 | USD[25.0000000000000000] |
| 02143063 | ETH[0.0009852100000000],ETHW[0.0009852058193385],FTT[0.0000000011698760],GBP[2.0000000033252654],USD[-0.4494850938811585],USDT[0.0006100535775022] |
| 02143065 | BTC[0.0929814510000000],FTM[9.9922400000000000],FTT[4.4991000000000000],SHIB[3700000.0000000000000000],SOL[1.0000000000000000],USD[140.4996207329500000] |
| 02143067 | TRX[0.0001000000000000],USDT[85.0000000000000000] |
| 02143068 | BNB[6.4367769400000000],ETH[0.8150000000000000],ETHW[0.8150000000000000],TRX[0.0001000000000000],USDT[1551.3578971808721923] |
| 02143069 | ETH[0.0000072592250],ETH[0.0000000098725000],ETHW[0.8713765498725000],SOL[0.0211216629303000],TRX[0.0001000000000000],USD[0.0000027764761978],USDT[0.0000000102511754] |
| 02143070 | SXPBULL[32592.2153230500000000],TRX[0.0001000000000000],USDT[0.0000000000372310] |
| 02143071 | USD[56.0395047494550000],USDT[500.0000000000000000] |
| 02143072 | USD[0.5852513600000000] |
| 02143074 | 1INCH[0.0000000561399001],AMPL[0.0000000005874067],AXS[408.0000000068969900],BNB[0.0000000004688430],BTC[0.0000000060000000],BUSD[5499.0000000000000000],DOT[335.0000000036470900],ETH[0.0000007575610],FTT[0.0140582194868198],GENE[120.0000000100000000],HT[0.0000000133346088],LINK[0.0000000160000000],LTC[0.0000000500000000],LUNA2[0.0853051175600000],LUNA2_LOCKED[0.1990452743000000],LTC[5588.6980659758144000],MATIC[0.2092350159398108],RAY[2328.7114369219087364],SECO[0.0015000000000000],USD[0.0000087893900],SRM[8.7322964100000000],SRM_LOCKED[59.3098824900000000],USD[0.463084455],3365578],USDClaim142298.0000000000000000],USDT[4746.7383376572733900],USTC[0.0000000018458600] |
| 02143076 | BNB[0.0253460400000000] |
| 02143083 | NFT[304812448901948473][1],TRX[0.0000010000000000],USDT[0.0475233650000000],USDT[0.0000000088270278] |
| 02143084 | USD[0.6183188400000000],USDT[100.0000000000000000] |
| 02143089 | BTC[0.0001200000000000],DOT[0.0143510000000000],FTT[0.0019818200000000],USD[0.5028092663600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02143093 | ATLAS[2606.516350287663794],BTC[0.000000064665750],LTC[0.016100007588508],TRX[0.000010000000000],USD[17.238061453554694],USDT[0.0025158930195185] |
| 02143103 | USD[0.156509719909732],USDT[0.0449189400000000] |
| 02143105 | USD[0.014295870000000],USDC[1565.397655850000000] |
| 02143110 | TRX[0.000310000000000],USDT[0.004978555005782] |
| 02143115 | BTC[0.000091853940000],LUNC[0.000000007000000],SRM[0.020381590000000],SRM_LOCKED[0.067758210000000],TRX[0.000010000000000],USD[-0.000000029864604],USDT[0.000000088057779] |
| 02143117 | FTT[0.037405409500000],TRX[0.000010000000000],USDT[0.000000005000000] |
| 02143120 | USD[0.752400706500000] |
| 02143122 | AKRO[1.000000000000000],MNGO[0.298309904647394],SOL[0.001724890000000],UBXT[1.000000000000000],USD[540.371998850000000],USDT[0.000000030182658] |
| 02143124 | BNB[0.000000038046000],SOL[0.000000008850563] |
| 02143125 | ANC[228.000000000000000],CHZ[880.000000000000000],CRV[84.000000000000000],ETH[0.764000000000000],ETHW[0.764000000000000],EUR[0.678000994403754],FTT[9.300000000000000],LINK[17.200000000000000],LUNA[25.397820370000000],LUNA2_LOCKED[12.594914200000000],LUNC[1175.386.750000000000000],MATIC[110.000000000000000],RSR[1866.000000000000000],USD[563.610090879783847840],USDT[0.000000010706870] |
| 02143132 | AURY[14.554069060000000],USD[0.000000036709998] |
| 02143133 | BTC[0.112904000000000],CRO[334.269495910000000],DOT[9.570919900000000],FTT[9.739067550000000],MANA[122.124148570000000],USD[0.000000015506850],USDT[16.499470186776204.5] |
| 02143134 | 1INCH[0.000000003448267],BNB[0.000951395481274],BTC[0.000000022093000],FTM[0.267246186417601],TRX[0.600000000000000],USD[215.172076034134688.7],USDT[0.008232736000000],XRP[0.000000007395200] |
| 02143135 | BTC[0.000000080000000],TRX[0.000010000000000],USDT[0.000203029891260.4] |
| 02143136 | ANC[30.000000000000000],LUNA[21.377713430000000],LUNA2_LOCKED[3.214664670000000],LUNC[300000.000000000000000],TRX[339.000000000000000],USD[21.781422696167920],USDT[300.054895874025000.0] |
| 02143137 | BAO[7.000000000000000],DENT[2.000000000000000],DYDX[0.000034050000000],KIN[11.000000000000000],TRX[2.000010000000000],USD[0.000000120370978],USDT[3.266076239530890.7] |
| 02143138 | FTM[3.582528110000000],FTT[1.650293921798690.0],HMT[19.000000000000000],LINK[0.099800000000000],SOL[0.019922400000000],USD[-0.674086814143391],USDT[0.008227695985636.4] |
| 02143141 | FTT[11.427413196316918.4],USD[0.000000209115784],USDT[0.000000005196965.2] |
| 02143146 | HNT[0.199962000000000],USD[0.002997126702811.2],USDT[0.561916285130000.0] |
| 02143153 | BNB[0.000000008243681.9],SOL[0.000000007948228.2],USD[0.000000020692026] |
| 02143155 | USD[1.000359910000000] |
| 02143157 | AAPL[1.403591400000000],AMZN[1.228406400000000],BTC[0.001545116885830],LUNA2[3.532200126000000],LUNA2_LOCKED[8.241800294000000],MNGO[0.000618690000000],NFLX[0.159081110000000],SOL[1.583258370000000],USD[1.534504257637336],USTC[500.000000000000000] |
| 02143159 | TRX[0.000359910000000] |
| 02143161 | USD[0.000000020601900] |
| 02143162 | ANC[8.998290000000000],BTC[0.126675927000000],BTT[9998100.000000000000000],CHZ[5271.329230000000000],ENJ[1105.789860000000000],ETH[3.680723020000000],ETHW[3.680723020000000],FTM[373.928940000000000],GALA[919.825200000000000],LUNA2[0.032199238260000],LUNA2_LOCKED[0.075131555940000],LUNC[27011.451923300000000],MANA[403.923240000000000],SAND[81.984420000000000],SHIB[9098271.000000000000000],SOL[129.926011500000000],TRX[0.000001426160000],USD[158.842727414035236.0],USDT[0.000014261600000],XRP[229.692640000000000] |
| 02143170 | USD[0.746715180000000] |
| 02143171 | USD[26.462158470000000] |
| 02143174 | SOL[0.005070000000000],USD[0.612523593250000.0] |
| 02143175 | POLIS[57.346731970000000],SPELL[18192.012771270000000],USD[0.000000065654976],USD[199.000000004797106] |
| 02143176 | ETH[2.239710310000000],ETHW[2.239710310000000],FTM[0.876310000000000],RUNE[0.082780000000000],TRX[0.000020000000000],USD[1.567717549335000.0],USDT[0.008552762500000.0] |
| 02143177 | BNB[0.000000070000000],BTC[0.000000034300000],FTM[0.000000008040000],FTT[3.344697792292850.9],LUNA2[0.000013774595170],LUNA2_LOCKED[0.000032140722070],USD[-0.000000017742683],USDT[0.000000055495000] |
| 02143181 | LUNA2[1.142068300000000],LUNA2_LOCKED[2.570387748000000],LUNC[3.552199210000000],TRX[1.000000000000000],USD[0.000000096063900],USDT[0.000000018608637] |
| 02143184 | USD[89.048581881523984.1],USDT[0.000000009465372.0] |
| 02143186 | USD[-0.702774354035799.3],XRP[0.555.000000000000000] |
| 02143194 | LINK[0.074350000000000],LTC[0.004250380000000],USD[0.780331247500000.0] |
| 02143202 | NFT (300277659239014.43)[1],NFT (496764369111387125)[1],NFT (542485762837767172)[1],SOL[0.003000000000000] |
| 02143209 | BTC[0.004399120000000],ETH[0.046967800000000],LUNA2[1.057754720000000],LUNA2_LOCKED[2.468094347000000],NFT (318934257227267033)[1],NFT (533099984468752427)[1],USD[-9.194835811591620400000000000],USDT[0.000000092603012],USTC[0.999800000000000] |
| 02143210 | ETH[0.000851560000000],ETHW[0.000851562967956],FTT[0.119148799572309],NFT (364076994719621896)[1],NFT (535154308496781811)[1],SOL[0.000000001029205],USD[0.000000120000000],USDT[0.004638510000000] |
| 02143213 | USD[0.000000007480000] |
| 02143214 | USD[0.009434421820000] |
| 02143217 | ALGOBULL[4960000.000000000000000],BNB[0.000059750000000],USD[0.002588446000000],XRPBULL[22520.000000000000000] |
| 02143219 | BTC[0.014833710000000],SOL[0.000000089500000],USD[171.473513783667582] |
| 02143220 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000010000000],MATH[1.004787600000000],SPELL[0.000000034113694],UBXT[1.000000000000000],USD[0.000000222381692] |
| 02143221 | BTC[0.000000009093971],DOGE[0.000000078520984],TRX[1069.612279609153650.0],USD[547.889648262791136600000000],USDT[0.000000079006851],XRP[0.000000020000000] |
| 02143222 | POLIS[28.300000000000000],USD[1.796257188850000.0] |
| 02143223 | BNB[0.000000098049700],ETH[0.000000005000000],FTT[150.070000000000000],PSG[5.000000000000000],SGD[2.002918560000000],TRX[0.000001001035940],USD[0.171700027720581],USDT[0.000000005742090] |
| 02143224 | ATLAS[5.214291230000000],EUR[0.000000023760573],USD[0.011117273450000.0],USDT[0.008057702344872.6] |
| 02143231 | BAO[999.800000000000000],KIN[9998.000000000000000],KSHIB[9.998000000000000],POLIS[19.500000000000000],SHIB[220000.000000000000000],USD[0.795201747750000.0],USDT[0.000000100618854] |
| 02143234 | MNT[3.999240000000000],POLIS[45.091431000000000],USD[0.161208000000000] |
| 02143235 | ETH[0.000889420000000],USD[1295.530280465767446.4] |
| 02143237 | POLIS[13.365289773387136.4] |
| 02143240 | BNB[0.000000029377103],BTC[0.000000007836518.5],CHZ[0.000000003660180.3],DOGE[0.000000058851840],FTT[0.000000001194672.0],TRX[0.003108000024527.2],USD[0.000000385443380],USDT[0.000000010612568] |
| 02143243 | BTC[0.022137856020000.4],EUR[0.000227884324784],USD[0.005792556749484] |
| 02143247 | ATOM[0.000000030318596],BNB[0.000000099182077],BTC[0.000000069595882],DOT[0.000000022888128],ETH[0.000000095519940],ETHW[0.000001000326030],EUR[0.005358641595408.2],LUNC[0.000000039393357],USD[0.000735797234588] |
| 02143249 | ETH[0.001000000000000],ETHW[0.001000000000000],FTT[25.095060000000000],TRX[0.000010000000000],USD[0.113888434275000.0],USDT[0.000000073000000] |
| 02143250 | USD[0.461378460000000] |
| 02143251 | BTC[0.002765030000000],CEL[0.085600000000000],ETH[1.353729200000000],ETHW[1.353729200000000],USD[639.232336610000000] |
| 02143255 | BTC[0.002900000000000],ETHW[0.023000000000000],RUNE[4.600000000000000],USD[1.044875808579351.6],USDT[0.000000100634441] |
| 02143256 | POLIS[0.000000053093430],USD[0.000000073423059] |
| 02143258 | NFT (380203628067173994)[1],NFT (485997125220708255)[1],TRX[0.000415000000000],USD[0.000000069904006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02143259 | BNB[0.000000001000000000],FTT[0.000906823959601],LTC[0.000000010000000],STEP[0.000000002556198],USD[1.148636034591376],USDT[0.079858102310163] |
| 02143260 | ETH[0.000140800000000],ETHW[0.000140800000000],FTM[120.000000000000000],MANA[88.0000000000000000],MATIC[1000.0000000000000000],SOL[1.628280880000000],USD[-303.134802556261236],USDT[2.687616394500000] |
| 02143263 | ALGO[0.569490530000000],ATOM[73.767307270000000],BTC[0.075948090000000000],ETH[1.002688750000000000],FTT[329.090392050000000],MATIC[505.169522920000000],SOL[174.287136130000000],USD[29.227383655436645] |
| 02143264 | AKRO[2.000000000000000],ALICE[5.986407810000000],AUDIO[1.024789920000000],BAO[8.0000000000000000],BAT[14.414343490000000],BTC[0.0381895100000000],DENT[3.0000000000000000],KIN[10.0000000000000000],MANA[53.997087390000000],RSR[2.0000000000000000],SAND[30.252127400000000],SGD[0.165004753650165],SLP[1620.904949370000000],SXP[1.0359017400000000],TLM[539.8816829900000000],TOMO[1.047708220000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[740.416526584924068],XRP[396.701401180000000000] |
| 02143267 | DYDX[3.300000000000000],USD[1.532292370000000] |
| 02143272 | LUNA2[0.471377275800000],LUNA2_LOCKED[1.099880310000000],USD[0.001253288341240000],USDT[0.000000004739066] |
| 02143274 | USD[10.000000000000000] |
| 02143276 | AKRO[1.000000000000000],GODS[0.024785900000000],NFT (380848232477818941)[1],NFT (389161398567107884)[1],NFT (409261057666104505)[1],NFT (523247668021602951)[1],USD[0.121017370000000000],USDT[0.111447983275108] |
| 02143280 | BTC[0.000620070000000],NFT (398827084487424477)[1],NFT (440279394108223081)[1],NFT (522589564879576333)[1] |
| 02143283 | ENJ[1487.094960000000000],MATIC[10.280000000000000] |
| 02143285 | BNB[0.007980400000000],BTC[0.799840000000000],FTT[0.714664549068417 2],SHIB[0.000000000941845 0],TRX[0.000000100000000],USD[0.062201526778972],USDT[0.0022140047464337] |
| 02143292 | ETH[0.001982474878547 2],ETHW[0.001982474878547 2],LTC[0.008530000000000],LUNA2[2.198416116000000],LUNA2_LOCKED[5.129637605000000],SOL[13.189221000000000],TRX[0.000777000000000],USD[0.000000013154772],USDT[0.0000009369619 7] |
| 02143294 | MNGO[1864.641616270000000],USD[2.082062565358602 8] |
| 02143298 | APE[0.099640000000000],LUNA2[0.000000214004820],LUNA2_LOCKED[0.000000499344579],LUNC[0.004660000000000],NFT (29294216421451664 7)[1],NFT (31086787099974741 0)[1],NFT (34537080733645751 4)[1],NFT (41897657079209844 0)[1],USD[0.007466596800000],USDT[0.000000402400000] |
| 02143299 | NFT (552175444389582439)[1],USD[0.293116616000000],USDT[0.0049152771500000] |
| 02143301 | SWEAT[5261.947400000000000],USD[136.557808292500000] |
| 02143302 | BTC[0.000068910000000],LUNA2[0.250841938700000],LUNA2_LOCKED[0.585297856900000],LUNC[0.108069780000000],SOL[0.0099428900000000],USD[-0.382823684485526 5],USDT[0.000718635898321] |
| 02143312 | RSR[1.000000000000000],USD[0.000000025827776] |
| 02143318 | BTC[0.155992350000000],EUR[0.000000003016110],SHIB[910000.000000000000000],SOL[0.004807080000000],USD[12241.961696956533048 1],USDT[0.000000011695825 8] |
| 02143321 | AURY[7.839870930000000],USD[0.000001049996627] |
| 02143324 | AURY[0.000000080960570],USD[0.037180032240926] |
| 02143325 | BNB[4.402408709720620 0],BTC[0.071386434000000],ETH[0.999810000000000],ETHW[0.999810000000000],USD[2385.918840980000000] |
| 02143328 | EUR[0.000001991849070] |
| 02143330 | MATIC[10.000000000000000],TRX[0.000010000000000],USD[0.560277847478795],USDT[5.035339596641 60268] |
| 02143332 | USD[0.000000062800000] |
| 02143336 | AURY[6.998670000000000],POLIS[12.792286000000000],SHIB[1799658.000000000000000],USD[4.446939483662500 0] |
| 02143338 | USD[0.155716890416] |
| 02143344 | EUR[0.000000034617288],TRX[0.000010000000000],USD[0.003489245200000],USDT[0.000000019566899] |
| 02143348 | BTC[0.001700000000000],EUR[0.045411269540400],ETHW[0.045168332152800],FTT[1.648384990000000],TRX[0.000000077038800],USD[80.347999493562952 4] |
| 02143350 | BNB[0.000000684579902],BTC[0.000402046000000],EUR[1.502766693483596 7],FTM[0.505724340000000],SOL[0.006373800000000],USD[0.861173031987117] |
| 02143351 | ALICE[2.032870975000000],AURY[1.056130450000000],BADGER[1.261607618863894 0],BRZ[0.000000004956587 8],BTC[0.001304542630277],DYDX[0.5791400000000000],ENJ[12.8127247000000000],HNT[0.380561169590000 0],MANA[27.303063245000000],PERP[2.751055805274761],POLIS[2.624398580000000],SAND[0.0000000000 000000],SOL[0.3048819500000000],SPELL[0.0000000000260000],SRMB.8802700000000000],SRM_LOCKED[0.000000000000000],USD[0.051388231638957 1] |
| 02143352 | AAVE[7.072806287635340 0],AVAX[24.966208592881136],BNB[1.390000000000000],BTC[0.182327244811300],CRV[270.626240640000000],CVX[959.787965210000000],ETH[1.212675457983070 0],ETHW[1.110332192980620 0],EUR[0.003306010103310 3],FTT[4.0223747900000000],LINK[30.465452959964916],MANA[16.897211340000 000],MATIC[1577.774124638148020 0],MKR[0.545803210000000],NEAR[59.253887430000000],RUNE[26.046259080000000],SAND[54.189877320000000],USD[0.000178978659043],USDT[759.002144253708000],WAVES[7.606105900000000] |
| 02143354 | TRX[0.843130000000000],USD[0.852741402325000] |
| 02143355 | AKRO[89982.000000000000000],ALGO[739.880000000000000],ALICE[72.185560000000000],ATOM[9.990000000000000],AUDIO[932.813400000000000],BCH[1.999800000000000],BIT[392.500000000000000],BNT[249.950000000000000],BTC[0.009988000000000],CHZ[1999.600000000000000],CLV[499.900000000000000],COMP[1.9998000000000000],CQT[433.913200000000000],CREAM[24.995000000000000],DODO[2332.833340000000000],DYDX[46.170000000000000],ENJ[199.960000000000000],FTT[2.999400000000000],GALA[99.800000000000000],GODS[99.980000000000000],GOG[994.801000000000000],HNT[34.993 000000000000],LINA[29994.000000000000000],LINK[49.990000000000000],LTC[2.036000000000000],LUNA2[2.296189050000000],LUNA2_LOCKED[5.357774450000000],MATIC[19.996000000000000],NEAR[59.986000000000000],NEXO[99.980000000000000],OXY[1999.600000000000000],PEOP LE[9998.000000000000000],PROMB[29.994000000000000],REEF[29994.000000000000000],RSR[4499.100000000000000],RUNE[109.978000000000000],SAND[7.984000000000000],SCS[9998.000000000000000],SKL[951.809600000000000],SOL[3.526910600000000],SRM[100.944011400000000],SRM_LOCKED[0.885535640000 0000],STARS[199.960000000000000],USD[0.593184753100000] |
| 02143362 | BLT[0.700000000000000],USD[0.003947753100000] |
| 02143365 | USD[25.000000000000000] |
| 02143366 | AMD[0.379924000000000],FB[1.869638000000000],FTT[0.047323607801 5200],TRX[0.000001000000000],USD[0.000000161911899],USDT[763.810251916685 0570] |
| 02143366 | BNB[0.039933652000000],ETH[0.000000072290000],EUR[0.000000009695592],FTT[7.398594000000000],LINK[-6.217907850698993 1],SUSHI[46.000000000000000],USD[5.159796467364 0386] |
| 02143368 | BRZ[9.995141350000000],USD[0.000000019306667] |
| 02143369 | AAVE[0.000000013000000],BAT[0.000000092000000],BNB[0.000000061000000],CHZ[0.000000010000000],DOGE[0.000000008060811177],ENJ[0.000000008738000],GRT[0.000000082738000],LINK[0.000000094573415],LTC[0.000000036000000],OMG[0.000000046880600],PAXG[0.000000031805629],TRX[0.000004920934550],XRP[0.000000305004232] |
| 02143373 | TRX[0.000023000000000],USD[-0.733893045953000],USDT[0.743598004128953 6] |
| 02143374 | CEL[0.078800000000000],USD[0.063455590000000] |
| 02143376 | APE[4.000000000000000],BNB[0.000004710000000],BTC[0.200000300000000],EUR[0.005117620000000],SOL[0.000000099000000],USD[27.350924044075165],USDT[0.000000137884256] |
| 02143378 | POLIS[2.330000000000000] |
| 02143379 | SOL[0.001584010000000],TRX[0.000218000000000],USD[-0.008807293900000],USDT[0.0000000824500000] |
| 02143381 | FTT[4.982607680000000],USD[5.809624008450080064] |
| 02143382 | ALEPH[500.000000000000000],AUDIO[256.952634900000000],COPE[33.993540000000000],FTT[9.498217800000000],LUNA2[0.001169610363000],LUNA2_LOCKED[0.002729090848000],REEF[100.000000000000000],SHIB[2199582.000000000000000],SOL[10.134069410000000],SRM[74.298168020000000],SRM_LOCKED[1.121 464080000000],TRX[0.000000015000000],UBXT[2999.400000000000000],USD[0.507141124116127],USDT[449.37503102574456],USTC[0.165564000000000] |
| 02143383 | BTC[0.000688820445402],POLIS[0.000001566628 0],USD[0.000000198760237] |
| 02143385 | ETH[0.000000020381134],FTT[156.975415000000000],USD[0.000000062848360],USDC[1267.681040280000000],USDT[0.000000005120000] |
| 02143386 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SRM[10.895411800000000],TRU[993.150154910000000],USD[0.000000068987401] |
| 02143387 | SOL[0.000000005000000],USDT[0.000000092630221] |
| 02143389 | BNB[0.027303300000000],BTC[0.032390938900000],BUSD[15054.266380230000000],ENJ[0.349649000000000],ETH[0.000279103000000],ETHW[0.000279103000000],FTT[0.041881159202049 3],SOL[0.008770510000000],USD[0.000000092022500],USDT[0.000000006300000] |
| 02143395 | BTC[0.001000000000000],USD[1.027435700000000] |
| 02143396 | BEAR[15.400000000000000],BULL[0.000175206000000],ETH[0.000000027000000],SOL[0.000000017560787],USDT[0.000000008007592] |
| 02143397 | ETH[0.000961050000000],ETHW[0.000961050000000],TRX[0.000085000000000],USD[1.048840890424376 0],USDT[0.000000089460589] |
| 02143400 | EUR[0.936772440000000],USD[0.006083618456128],USDT[241.907335270484 9560] |
| 02143404 | AKRO[8.000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],DOT[0.002204690000000],KIN[5.000000000000000],LINK[0.000302020000000],NFT (486226425748921171)[1],RSR[4.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.254350017205210 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02143406 | DENT[1.000000000000000000],EUR[0.577392336652815],OMG[1.079350560000000000],TRX[0.000020000000000000],USDT[22.0214203100833920] |
| 02143408 | TRX[0.000002000000000],USD[0.000000002600000],USDT[0.0088890000000000] |
| 02143415 | BLT[0.219350000000000000],USD[0.0615492431500000] |
| 02143419 | USDT[0.000000031469946] |
| 02143420 | NFT (299763654607255456)[1],USD[0.5427919300000000] |
| 02143422 | EUR[3.1746282500000000],USD[6.1726542126785803] |
| 02143426 | XRP[417.8327329300000000] |
| 02143429 | CHZ[0.0301265000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT (373660551521643051)[1],USDT[0.7900134505839025] |
| 02143430 | APE[0.0814340300000000],BCH[0.0013800000000000],BTC[0.0001169427760000],ETH[0.0570001000000000],ETHW[0.0570000051603740],FTT[0.0330995573330292],LTC[0.0044474800000000],NFT (331059272605212623)[1],TRX[0.282531000000000000],USD[0.3966773018000000],USDT[0.0000000101000000] |
| 02143432 | LTC[0.0010350800000000] |
| 02143433 | USDT[1.371569000000000000] |
| 02143435 | USD[0.0069490946636070],USDT[0.0000000119315807],XPLA[11968.2000000000000000] |
| 02143439 | EUR[0.0035727900000000],TRX[0.0002270000000000],USD[0.0000001280079419] |
| 02143440 | BNB[0.0000000003004223],LTC[0.0000000039307644],NFT (397736849230286055)[1],NFT (516354918302018127)[1],NFT (526854380490361020)[1],SOL[0.0000000021706528],TRX[0.0015630043716572],USD[0.0031654058685634],USDT[0.0000000086439347] |
| 02143442 | AKRO[1.000000000000000000],ALG0[0.0003314000000000],BAO[1.000000000000000],BTC[0.0000015176841853],CRV[0.0008947300000000],ETH[2.0138597800000000],ETHW[0.0003854800000000],FIDA[1.0265835300000000],HXRO[1.0000000000000000],MATIC[531.4441629700000000],SOL[20.2991026580898896],STG[317.6293651200000000],USD[0.0000022997951] |
| 02143448 | BEAR[1117000.000000000000000],BTC[0.0008800000000000],BULL[0.0001000000000000],FTT[25.0029778000000000],LUNA2[0.3935899453000000],LUNA2_LOCKED[9.9183765389000000],LUNC[84716.2400000000000000],USD[0.2018227550117965],USDT[0.0000000119787802],USTC[0.6427920000000000] |
| 02143452 | USD[0.0842348100000000] |
| 02143455 | USD[0.0000033911721769] |
| 02143457 | BTC[0.0000000077990100],ETH[0.0009330000000000],ETHW[3.6309330000000000],FTT[25.9952500000000000],LUNA2[0.0099471486900000],LUNA2_LOCKED[0.0232100136100000],LUNC[1500.0000000000000000],SOL[0.0000000047549500],USD[1.2992738439213200],USTC[0.4329570000000000] |
| 02143458 | BTC[0.0000077900000000],USD[0.0053188375800000] |
| 02143461 | EUR[0.0075881300000000],TRX[0.0000010000000000],USD[0.0000000212517275],USDT[0.0000000162620568] |
| 02143464 | TRX[0.0000010000000000],USD[0.0000000053096424],USDT[0.0000000806098360] |
| 02143465 | BTC[0.0000231100000000],USD[0.2254572683000000],USDT[0.0010948212040544] |
| 02143466 | FTT[0.0115900000000000],USDT[0.0000000095100000] |
| 02143469 | USD[0.0084639567640064],USDT[0.0233259237500000] |
| 02143472 | BNB[0.0307404926946425],ETH[0.0241760900000000],ETHW[0.0000000065701549],USD[0.0000008567628748],USDT[0.0000000044502295] |
| 02143473 | LUNA2[0.0268636715000000],LUNA2_LOCKED[0.0482681900200000],LUNC[4504.500000000000000],MANA[0.3327926319317513],MATIC[7.7247646400000000],SHIB[449101.7964071800000000],SOL[0.5020420000000000],USD[63.3453449000899334],USDT[0.0000000205485761],XRP[22.7420361800000000] |
| 02143474 | LTC[0.0042824900000000],LUNA2[0.0068674881350000],LUNA2_LOCKED[0.0160241389800000],SOL[0.0004596639595780],USD[0.0000038978132658],USDT[0.0000000085954908] |
| 02143476 | BTC[0.0000549000067000],USDT[0.0004887757149459] |
| 02143481 | THETABULL[17.2263638000000000],TRX[0.0000010000000000],USD[0.0000000522434438] |
| 02143482 | USD[0.0000004400000000],BUSD[1181.7378456800000000],ETH[0.0000040000000000],ETHW[0.3729788540000000],FTT[9.9980300000000000],IMX[0.0806000000000000],SOL[5.3288126500000000],USD[0.0000000074667201] |
| 02143488 | ETH[0.0000000073920000],LTC[0.0000000025856130],SOL[0.0000000058000000],TRX[0.0000010000000000],USDT[0.0000416884431856] |
| 02143489 | USD[0.0000032000000],USDT[0.0000000080000000] |
| 02143491 | USD[0.0029378017883376] |
| 02143494 | USD[0.0000000280000000] |
| 02143495 | FTT[2.5036738369097400],GODS[0.0841951200000000],LUNA2[0.7720104617000000],LUNA2_LOCKED[1.8013577440000000],LUNC[168106.9034090040000000],STARS[0.0000000005000000],USD[0.0148641034053702],USDT[0.0000000178172160] |
| 02143501 | BLT[164.0000000000000000],GENE[0.0001101000000000],USD[0.0029174453799606] |
| 02143504 | ATLAS[562.1669196100000000],BTC[0.0000381000000000],LUNA2[0.7197850517000000],LUNA2_LOCKED[155.3909148390000000],TRX[0.0000050000000000],USD[0.0085343844305309],USDT[0.0000000006532129] |
| 02143508 | USD[0.8521595875711649],USDT[1.9598341900000000] |
| 02143513 | GBP[0.9469900000000000],LUNA2[0.0000000371459095],LUNA2_LOCKED[0.0000000866737888],LUNC[0.0080886000000000],USD[9.4014429977351333],USDT[0.0000000101411372] |
| 02143514 | POLIS[69.1000000000000000],USD[0.7730115502500000] |
| 02143525 | ETH[0.0000000037759707],LINK[1.4502484881600000],SOL[3.1830910808000000],USD[-2.7877197233171575] |
| 02143526 | BTC[1.5438062100000000],ETH[7.5299563600000000],ETHW[0.0003872500000000],EUR[0.0000005591736],FTT[0.0000095934272280],MATIC[2912.4465300000000000],USD[979.1760357536325644],USDT[0.0000000435272677],XRP[329.5171400000000000] |
| 02143529 | AUDIO[1.0378518900000000],EUR[0.0019212867185824],FTM[41.1248157800000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0018269573429563] |
| 02143530 | TRX[0.0000010000000000],USD[0.0610005107660000] |
| 02143531 | BAO[3.0000000000000000],DENT[3.0000000000000000],EUR[0.0041001480253105] |
| 02143533 | TRX[0.0000081000000000],USD[0.0001071741853763] |
| 02143534 | MBS[0.1880120000000000],TRX[0.0000010000000000],USD[0.0000000162887100],USDT[2.7879903904398185] |
| 02143537 | SOL[78.2164764412370997],SRM[122.6223266500000000],SRM_LOCKED[0.0235725500000000],TRX[0.0000010000000000],USD[2090.5505810116915368000000000],USDT[0.0000000196470491] |
| 02143538 | USD[2.5320434200000000] |
| 02143539 | BIT[33117.0914900700000000],ETH[0.0002202500000000],FTT[25.0038593655300000],SRM[0.3947365600000000],SRM_LOCKED[70.5663098000000000],TRX[0.0000010000000000],USD[100.4464792078699845],USDT[0.0000000240210584] |
| 02143543 | USD[0.0393044850725544],USDT[0.0030460002516410] |
| 02143545 | TRX[0.0007780000000000],USD[0.0000000016875000],USDT[0.0000000058443607] |
| 02143547 | DOGE[0.0000000030730000],ETH[0.0000000046636400],SHIB[100000.0000000000000000],SOL[0.1367711200000000],USD[0.7537702208137503],USDT[0.0000000382519888] |
| 02143548 | USD[0.0000010000000000],USD[601.0558508579814126000000000],USDC[1000.0000000000000000],USDT[0.0000000087582335] |
| 02143549 | BTC[0.0009144400000000],ETH[0.0000162000000000],ETHW[0.0000162000000000],FTT[50.9000000000000000],LUNA2[0.0000001968293325],LUNA2_LOCKED[0.0000004592684626],LUNC[0.0042860000000000],USD[19.9760676483131919],USDT[0.0028882200000000],XRP[0.7948600000000000] |
| 02143554 | USD[0.0004710617280000],USDT[0.0000000001475945] |
| 02143555 | APE[0.0039151400000000],EDEN[0.0025530000000000],ETH[0.0000000010000000],FTT[150.0000000000000000],SOL[0.0021195200000000],TRX[0.0000020000000000],USD[-0.0035876674807416],USDT[3519.0284496895250389],XPLA[0.0150000000000000] |
| 02143560 | ATLAS[1301.1956344000000000],CRO[405.6894260200000000],MANA[38.9925900000000000],SAND[30.6475816500000000],USD[0.0000001965944110],USDT[0.0000001024956540] |
| 02143561 | POLIS[1.9000000000000000],USD[0.2891960835000000] |
| 02143563 | BNB[0.0000000060432517],USD[0.0000030311737057] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02143566 | LTC[0.000000002870035],USD[14.8325936492500000] |
| 02143568 | FTT[0.000000001689432],SOL[40.6499814715572800],USD[0.0099116432309484] |
| 02143569 | AAVE[0.000000005381110],BNB[0.000000016805122],BTC[0.000000017766100],ETH[0.000000005456700],FTT[1.000000037103526300],HT[0.000000085235117],MATIC[0.000000007517000],SOL[0.000000085490988],TRX[0.000001373021032],USD[0.000002003895700],USDT[-0.0000089279048010] |
| 02143570 | USD[0.000000008821345200] |
| 02143571 | 1INCH[3.000000012339200],ATOM[9.500000000000000000],BNB[0.000000000280049120],FTT[25.095231570000000],LINK[2.0000000000000000000],LUNA2[0.000000000000000000],NEAR[1.100000000000000000],NEXO[12.0000000000000000000],RAY[6.329719260000000000],SOL[57.833853720000000],USD[0.07531054104754444] |
| 02143575 | BLT[16.017550000000000],BUSD[3.204401890000000],SOL[7.638472000000000],TRX[0.000001000000000],USD[-0.000000018114425],USDT[0.846342128394288] |
| 02143578 | NFT [489116070430926810](1),USD[0.0173576500000000] |
| 02143583 | USD[2.4045150000000000] |
| 02143590 | AAVE[0.000000003000000],BNB[0.000000000000000],BTC[0.000000028385125],COMP[0.000000069000000],ETH[0.000000013000000],FTT[0.010201253235201],LUNA2_LOCKED[99.231617320000000],LUNC[25319.49429460000000],MKR[0.000000039000000],PAXG[0.000000006000000],TRX[0.673557000000000],USD[4.8431828334029640],USD[711.8115571431123630] |
| 02143595 | USD[0.000000001520000] |
| 02143601 | AAPL[0.000000005928200],APE[0.000000018417600],ATOM[0.000000007148560],AXS[0.000000076390100],BEAR[0.000000677560052],BNB[0.000000047615800],BNBBULL[0.000000094000000],BULL[0.000001434578660],CEL[0.000000024989417],DOGEBEAR2021[0.066216131708958],DOT[0.0000000057213202],ETH[0.000000041907176],ETHBULL[0.000000110087028],EUR[0.000000008658266],EXCHBULL[0.000000023370422],FTM[0.000000032066669],FTT[0.000000146349769],GST[0.000000030000000],INDE[0.000000066840968],LUNC[0.000000019184808],RAY[0.865213764081252],SN[0.000000050000000],SXP[0.000000029650800],TRX[0.000000726249185],TRYB[0.000000027824918],USDT[0.088550547561877],USDTD[0.000000259120000],XRPBULL[0.000000063095314] |
| 02143606 | FTT[0.051819020000000],USD[3.1555335442270520] |
| 02143608 | ETH[0.000000052114475],NFT [299305894958269785](1),NFT [325076850866023661](1),NFT [411553167772062080](1),NFT [501289499013472595](1),SOL[0.000000063090000],TRX[0.002300000000000],USD[-0.000001491229664],USDT[0.000000034393309] |
| 02143610 | BTC[0.229729921548728S],ETH[39.212231687731998],ETHW[1.304621471044620],FTT[2541.066752090000000],HMT[194380.08124000000000],MASK[9994.000000000000],MYC[35467400.000000000000],RSR[5778.931520555232780],SNX[0.000000051097600],SOL[-5666.164953451429269],SRM[44.843378070000000],SRM_LOCKED[556.176621930000000],USDT[1364182.039727188000624],XRP[43500524.438551000000000] |
| 02143612 | LUNA2[0.002600388175000],LUNA2_LOCKED[0.006067572409000],LUNC[566.240000000000000],USD[12.645673952291920],USDT[0.005359010875000],XRP[1.263945020000000] |
| 02143613 | SHIB[9514403.105477850000000],USD[0.000000043158731] |
| 02143617 | LUNA2[0.000142322389700],LUNA2_LOCKED[0.000332085576000],LUNC[30.991000000000000],USD[0.901895875573073] |
| 02143621 | AKRO[893.000000000000000],DYDX[1.599800000000000],FTT[1.000000000000000],MATIC[9.998000000000000],RSR[400.000000000000000],SLP[80.000000000000000],USD[0.073739504400000],USDT[0.000000006000000] |
| 02143622 | BTC[0.030895572000000],ETH[0.023966040000000],ETHW[0.023966040000000],FTT[0.999820000000000],LTC[0.858546160000000],LUNA2[0.354289236166800],LUNA2_LOCKED[0.826674884366000],LUNC[103.114368300000000],SOL[1.521371016540800],USD[3.658758971076200] |
| 02143627 | GBP[1.000000000000000],IMX[249.000000000000000],USD[0.093010388780000],USDT[0.0030320000000000] |
| 02143628 | BTC[0.000002615000000],ETH[7.113569390000000],ETHW[7.113569390000000],TRX[0.000001000000000],USD[1.038971671873793],USDT[0.811832000000000] |
| 02143629 | USDT[424.821410139100000] |
| 02143632 | BNB[0.010569089289070],BTC[0.000000009729595],ETH[0.000000077690760],EUR[0.000000081232954],FTT[0.000000312292396],USD[0.000001975938287] |
| 02143635 | USD[0.1743819562500000] |
| 02143639 | GOG[102.000000000000000],POLIS[36.900000000000000],TRX[0.000001000000000],USD[0.915442338250000],USDT[0.000001021316296] |
| 02143640 | AURY[13.369093740000000],IMX[33.980126520000000],SOL[1.060000000000000],SPELL[8773.063226500000000],USD[0.000000032503016] |
| 02143641 | USD[0.0065512607500000] |
| 02143650 | FTT[0.000000004831750],USD[0.000001000000475000] |
| 02143655 | BTC[0.042445206088250O],BUSD[246.000000000000000],ETH[0.370499040000000],ETHW[0.000573040000000],EUR[0.000000079261780],FTM[34.000000000000000],FTT[1.900000000000000],FXS[0.094220000000000],LUNA2[2.717689730000000],LUNA2_LOCKED[6.341276037000000],MATIC[0.998000000000000],MNGO[1358.835535000000000],RUNE[74.985000000000000],USD[1.387504707865414S],USDC[980.405663290000000],USDT[5.051766279300000],USTC[0.679600000000000] |
| 02143662 | USD[0.1768951524000000] |
| 02143667 | LTC[0.004902400000000],USD[-0.000007809500037030] |
| 02143672 | TRX[0.000281000000000],USD[0.504366770479325O] |
| 02143673 | AKRO[2.000000000000000],AVAX[0.049090140000000],BAO[8.000000000000000],DENT[3.000000000000000],DYDX[0.584882830000000],KIN[3.000000000000000],MATIC[0.000000033100000],RSR[2.000000000000000],TRX[1.000749000000000],UBXT[1.000000000000000],USD[0.000026325998027],USDT[0.004631508B174287] |
| 02143676 | USD[0.2740445427500000] |
| 02143685 | USD[58.469981460000000] |
| 02143688 | SOL[64.365091540000000] |
| 02143691 | USD[0.0641074668780000] |
| 02143695 | USD[0.000000204090082.4],USDT[0.0000027772643336] |
| 02143696 | AURY[2.000000000000000],DOGE[74.000000000000000],ETH[0.0006329660000000],ETHW[0.0006329600000000],LUNA2[4.370932164489000],LUNA2_LOCKED[10.198841721140000O],LUNC[950257.391548000000000],USD[-45.850494249050960000],USDT[0.000000166771678],USTC[0.9896000000000000] |
| 02143698 | BNB[0.000000008000000],USD[0.000000096681784] |
| 02143703 | USD[15.102825002200000],USDT[0.0060000000000000] |
| 02143704 | TRX[0.000001000000000],USD[0.0000001121706568],USDT[0.000000008422520] |
| 02143705 | BTC[0.000380660000000],ETH[0.000828840000000],ETHW[0.000828840000000],USD[-0.975675151249098B],USDT[0.000000072773548] |
| 02143707 | DOGE[2202.779550980000000],SHIB[96100.000000000000000],USD[0.039120349121820],USDT[0.0000000056000000] |
| 02143708 | USD[0.000000052759736],USD[0.0000012026236630] |
| 02143713 | TRX[0.000001000000000],USD[0.0018775553323834],USDT[0.000000048400516O] |
| 02143714 | AUDIO[19.977600000000000],ENJ[21.995600000000000],EUR[0.001437485911917],GALA[130.000000000000000],MANA[8.100889720000000],SAND[4.133903080000000],USD[0.311675603045368S],USDT[-0.105315020620073G],XRP[0.9660000000000000] |
| 02143715 | ATLAS[639.872000000000000],DYDX[2.100000000000000],FTT[0.999800000000000],RAY[4.000000000000000],TRX[0.000001000000000],USD[2.464305950000000],USDT[0.0000000604203200] |
| 02143717 | AAVE[0.000000000000000],BNB[0.008500000000000],EUR[17933.966750000000],STETH[0.000000030092839],USD[308.964352680000000],USDT[1.486313975568906] |
| 02143718 | ALGO[0.896710000000000],APT[1.349800000000000],ATOM[0.097618000000000],AVAX[0.016416800000000],BICO[0.744464320000000],BNB[0.002519470000000],CLV[0.074741010000000],ETHW[0.000935640000000],GAL[0.166666700000000],GODS[0.181423010000000],GRT[0.205469420000000],IMX[0.023888880000000],LUNA2_LOCKED[0.05956139000000000],MATIC[0.000000100000000],MATIC[0.050000000000000],SOL[0.000936480000000],SRM[4.851465740000000],SRM_LOCKED[25.148534260000000],TRX[0.002819000000000],USDT[3483.613433267780194],USTC[0.000000001097812] |
| 02143721 | GOG[58.018624177196646.4],USD[0.0000000011648340] |
| 02143722 | BTC[0.000000010000000],EUR[0.000034320285087],USD[0.000000160235994],USDT[0.0194928374558002] |
| 02143730 | FTT[0.094807713184845],LUNA2[5.423661688000000],LUNA2_LOCKED[12.655210610000000],USD[-0.030273899260858B],USDT[0.0000000081240120] |
| 02143732 | SLRS[0.304700245870000] |
| 02143735 | USD[342.918233241087500] |
| 02143743 | DFL[240.000000000000000],GENE[0.0750000000000000],USD[1.336139319290000] |
| 02143745 | BTC[0.0000000474243750],FTT[0.020132777058679B],SUSHI[0.000000034265600],USD[0.098633604622727240],USDT[0.00000010009246.4] |
| 02143746 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02143751 | BTC[0.462463750000000000],CHZ[150.000000000000000000],USD[-2119.411358205047873S],USDT[0.911578850229373G] |
| 02143753 | AURY[0.999800000000000000],SOL[0.020000000000000000],SPELL[1699.660000000000000000],USD[0.287822687250000000] |
| 02143755 | USD[30.000000000000000000] |
| 02143757 | USD[0.000000003880000000] |
| 02143759 | LUNA2[1.260880254000000000],LUNA2_LOCKED[2.942053927000000000],LUNC[274559.330000000000000000],SOL[1.385727510000000000],USD[0.219465506247195] |
| 02143760 | BNB[0.000000041067445],USD[0.012337206880433S],USDT[0.002396666341262] |
| 02143762 | BTC[0.000000000080900],CVC[0.000000005312182S],TRX[0.000000008264449G] |
| 02143763 | GOG[25.820032282319830S],TRX[0.001554000000000],USD[0.000000035978256] |
| 02143766 | BOBA[1.000000000000000S],USD[0.130028897560504Z] |
| 02143769 | EUR[0.005801316175298S],FTT[0.00228650000000G],USD[0.055883435858516835],USDT[0.00000244988794] |
| 02143772 | DFL[8.994000000000000000],ETH[1.964709500000000G],FTM[3565.93280000000000G],RUNE[233.000000000000000],SOL[534.59207520000000G],STARS[0.899268000000000G],TLM[5174.21720000000000G],USDT[0.000000148967310] |
| 02143774 | BTC[0.000069420000000000],LTC[0.007000000000000000],RAY[11.997600000000000000],STEP[139.172160000000000000],USDT[7.647781400000000000] |
| 02143775 | ATLAS[0.000000000665223G],AXS[0.000000002342966Z],BAT[0.000000022299710],BNB[0.000000005849950],BRZ[0.000000005509968],BUSD[1.072945400000000],CEL[0.000000043115302],CRV[0.000000008040814],CVC[0.000000002406443O],DOGE[0.000000009880548],ETH[-0.000000010308488B],FTM[0.000000009469220S],FTT[0.000000033459659],GOG[0.000000003281260A],MID[0.000000004712565],LINK[0.000000088496569],LTC[0.000000038495575],LUNA2[0.000000038495575],LUNA2_LOCKED[1.735743830000000],MATIC[0.000000020000000],MTA[0.000000004598163],POLIS[0.000000040861595],PSY[0.000000037455386],SAND[0.000000072033960],SHIB[0.000000027309397],SOL[0.000000028916719],SUSHI[0.000000005405877G],SUSHIBULL[0.000000092439240G],USD[0.000000007670268T] |
| 02143778 | ATLAS[9.899300000000000000],BUSD[147.000000000000000000],EUR[0.000000085954144],MATIC[70.000000000000000000],SPELL[1699.430000000000000000],USD[8.631834081925000G],USDT[0.000000000924569] |
| 02143784 | NFT[355105076096139411][1],NFT[514952598303367049][1],NFT[549091336352888577][1],USD[0.068820298789565O],USDT[0.000000013951600] |
| 02143788 | USD[30.000000000000000000] |
| 02143789 | BTC[0.000000020000000],TRX[0.000050000000000],USD[1.397822445965000O],USDT[0.008061000089138S] |
| 02143790 | USD[0.209185610000000] |
| 02143793 | GENE[3.200000000000000000],GOG[122.000000000000000000],USD[0.000000112220137],USDT[0.000000032177480] |
| 02143794 | BAO[449.000000000000000],BLT[0.967000000000000G],COPE[0.919600000000000G],ETH[0.000755050000000G],ETHW[0.000755025842530],RAY[0.998400000000000G],TRX[0.000010000000000],USD[0.762695440500000G] |
| 02143796 | BAO[1.000000000000000000],ETH[0.006775110000000G],ETHW[0.006692970000000G],KIN2[0.000000000000000],USD[0.000102246325795] |
| 02143797 | AKRO[2.000000000000000000],KIN[1.000000000000000000],RAMP[0.046262630000000G],RSR[1.000000000000000],USD[0.000000031810078] |
| 02143799 | ATOM[0.099874000000000G],BCH[0.000000004700000O],BTC[0.000000018400000O],BULL[0.000976423205000O],CEL[0.189382000000000O],CRV[51.870579440000000],FTM[421.922100000000000],FTT[0.234525127197283],GMT[0.996760000000000G],GST[5167.246060000000000],LUNA2[0.181036565000000],LUNA2_LOCKED[0.422418631900000G],LNC[28421.091337600000000O],MATIC[10.994420000000000O],NEAR[0.099442000000000O],RAY[123.975160000000000O],SHIB[17348796.000000000000000],SOL[0.000000040000000],SRM[7.339798000000000000],STETH[0.000402348027943T],USD[516.537345590553440],USDT[0.000000032804229],XRP[0.000000000963412243] |
| 02143801 | BTC[0.000106110000000],ETH[0.013000000000000000],ETHW[0.013000000000000000],FTT[0.020287352372000O],MATICBULL[1800.00000000000000G],NFT[400744016620778709][1],NFT[509923824814838419][1],NFT[573848202754118319][1],USD[12.101604860000000G],USDT[0.000000038547816] |
| 02143804 | BNB[0.000000100000000],ETH[0.000000008678099O],KIN2[0.000000000000000],USDT[0.000004617622734G] |
| 02143807 | USD[34.440897660930540G] |
| 02143811 | TRX[0.000001000000000],USD[0.986960114500000],USDT[0.000000082500000] |
| 02143813 | USD[3.953677595000000O] |
| 02143814 | DODO[0.199392000000000000],USD[51.811323382000000O] |
| 02143815 | AVAX[0.000000010000000O],BTC[0.000000007754496],FTT[0.002460100000000G],SOL[0.000000046927378],USD[0.000200980580478G],USDT[0.000050258912838] |
| 02143819 | TRX[0.000001000000000],USDT[533.156001983290895] |
| 02143820 | BTC[0.000000060679100O],BUSD[1740.134332500000000],EUR[0.000000042867200],FTM[0.000000056351100],UNI[2.010363617483710O],USD[0.000000000721490],USDT[0.000000065612472] |
| 02143822 | BLT[0.762483600000000000],USD[0.000000108175691] |
| 02143823 | AAVE[0.000000082000000],ADABULL[0.000000009515419?],AVAX[0.000000029944524],BTC[0.000000003742211E],CHZ[0.000000007336125O],DEFIBULL[0.000000060000000],DOGEBEAR2021[0.000000009720000O],ENJ[0.000000020000000],ETH[0.000000009907272O],FTM[0.000000008000000],LTC[0.000000065431100],LUNA2_LOCKED[34.232174160000000O],MANA[0.000000054862375],MATIC[0.000000042269040],NEAR[0.000000018250096],RSR[0.000000083311524],SHIB[0.000000065663664],SOL[0.000000071441250],SOL[0.000000057957133],SXPBULL[0.000000040000000],UNI[0.000000000173500],USD[0.000000103462315],USDT[0.000000051622986],USTC[0.000000028395851],XLMBULL[0.000000060000000O],XRP[0.000000002639521] |
| 02143826 | BTC[0.001200000000000],EUR[0.000000060000000],SOL[0.290000000000000],USD[0.379053892904062] |
| 02143831 | BLT[0.900000000000000000],TRX[0.000001000000000],USD[5.558763960000000],USDT[3.553600000000000O] |
| 02143832 | TRX[0.000001000000000],USD[0.043660980780000],USDT[0.000000001947165] |
| 02143834 | BTC[0.072995339660000O],CHZ[263.094677970000000O],ETH[0.233766821000000O],ETHW[0.162599850000000O],EUR[0.584644915804670G],FTT[30.372612790000000O],LUNA2[2.233061908000000O],LUNA2_LOCKED[5.034874690000000O],USD[0.955243249413849B],USDT[1870.159916644850600],USTC[312.966901660000000O] |
| 02143838 | USD[0.004658951316073Z],USDT[0.000000179238452],XRP[0.440287416452029S] |
| 02143850 | AURY[27.661519710000000G],GOG[40.006216160000000O],HNT[2.201028280000000O],MANA[14.671918580000000O],POLIS[16.082003930000000G],USD[0.000000127732595],USDT[0.000000016941288] |
| 02143851 | BTC[0.000000000617826G],POLIS[0.000000009756136S] |
| 02143854 | ATLAS[0.000000022103993],CHZ[0.000000006021545O],FTT[0.002097840000000O],SHIB[0.000000046849754],USD[0.992522713462309],USDT[1.604720310838304] |
| 02143857 | ETH[0.674865000000000O],ETHW[0.674865000000000O],USD[2.500000000000000] |
| 02143858 | AMZNPRE[-0.000000029711796],BTC[0.000000045712494],FTT[3.720609540276374],GBP[0.000000129643540],USD[0.000000084204680],USDT[0.000000143976120] |
| 02143860 | TRX[0.231389000000000] |
| 02143862 | EUR[0.081593591448379?] |
| 02143866 | USD[0.000000003200000] |
| 02143871 | BNB[0.000000155026060],ETH[0.000000051266736],FTT[0.000000142777431],LTC[0.000000005983840O],USD[0.000000334972158],USDT[0.000000039340945] |
| 02143874 | ATLAS[1909.448000000000000],USD[0.004859519150000O],USDT[0.000000084158800] |
| 02143877 | ETH[0.000000100000000],FTT[39.347031601000000O],USD[1.545237425620225S],USDT[0.000000006186459] |
| 02143881 | BTC[0.421611220000000O],ETH[6.636000000000000O],ETHW[5.628000000000000O],EUR[0.031747218000000O],USD[0.765797501500000O] |
| 02143887 | FTT[3.999848000000000O],USD[1.393744165000000O] |
| 02143888 | SHIB[489118.000000000000000],SOL[0.000001000000000],TRX[0.000001000000000O],USD[20.778783423322318],USDT[0.000000110671224] |
| 02143891 | TRX[0.000001000000000],USD[0.000001346582233],USDT[0.000000033875149] |
| 02143897 | ATLAS[4699.891700000000000],AURY[76.000000000000000],USD[0.401125817875000O],USDT[0.000000087132527] |
| 02143899 | USD[0.000000128128870],USDT[0.000000016886575] |
| 02143903 | USD[144.820666191667192800000000000],USDT[0.000000133609288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02143905 | BAO[1.000000000000000],BTC[0.000025000000000],DENT[1.000000000000000],EUR[0.000000102316067] |
| 02143907 | AMPL[0.000000002159379G],ASDBEAR[6500000.000000000000000],AVAX[0.022383538302129B],BTC[0.034721704000000000],CQT[419.040088000000000],CRO[0.000000037066974],DENT[0.000000082040178],DOGE[0.000000030500000],FTM[111.000000000000000],SAND[0.000000009097560],USD[0.118058972275693],USDT[0.00476621038474711],XRP[0.000000003296000] |
| 02143911 | FIDA[6.600000000000000],USD[3.000000000000000] |
| 02143923 | USD[0.000000038400000],USDT[0.000000065412088] |
| 02143925 | TRX[0.000001000000000] |
| 02143930 | EUR[0.000001789367694Z],NFT (387561632340666406)[1],NFT (461709938616605580)[1],USD[0.000000033468781] |
| 02143931 | ETH[0.000000489965876],FTT[0.000000007792831G],NFT (414652235158666165)[1],USD[0.006964406041655000],USDT[0.000000001125000] |
| 02143934 | BIT[0.012930000000000],BTC[0.000095030000000],ETH[0.004363520000000],ETHW[0.004363520000000],EUR[0.140221860000000],FTT[25.016069560000000],GAR[6.435883640000000],LUNA2[1.099688712000000],LUNA2_LOCKED[2.565940329000000],LUNC[239459.532381132900000],SOL[0.009711310000000],SRM[12.642603730000000],SRM_LOCKED[392.039651410000000],TRXI[0.000039000000000],TRYBI[0.069792500000000],USDI[0.322339788447706],USDTI[16700.611595928321139S] |
| 02143938 | APT[0.000000046480000] |
| 02143939 | USD[30.000000000000000] |
| 02143940 | USD[0.062335600000000] |
| 02143947 | BTC[0.000010900000000],EUR[0.000000076826414],USD[0.012294249195074] |
| 02143958 | USD[0.000005490000000],FTT[0.039862716582980],MATIC[9.922400000000000],USD[5.679027744372500],USDT[0.000000047500000] |
| 02143965 | ATLAS[120.000000000000000],AVAX[0.099910000000000],BTC[0.002795770110500],ETH[0.110165890000000],ETHW[0.110165890000000],FTT[0.899838000000000],POLIS[5.500000000000000],SOL[0.009560000000000],USD[0.090417854250000],USDT[0.000512000000000] |
| 02143968 | TRX[0.000001000000000],USDT[0.000000038300000] |
| 02143970 | BNB[0.000000030000000],BTC[0.000000007567694D],MATIC[0.000000003215300],USD[0.000000120649824] |
| 02143971 | NFT (419511670073429542)[1],USD[0.002526008400000] |
| 02143973 | FTT[0.099230120000000],USD[0.000000144095769],USDT[0.000000064152022] |
| 02143976 | ATLAS[10144.070493600000000],ETH[0.000000086149960],FTT[50.360000000000000],HNT[35.485284000000000],USD[0.000000000000000] |
| 02143978 | CEL[32.135000000000000] |
| 02143979 | GENE[0.075000000000000],MATIC[0.055000000000000],USD[0.000000141638400] |
| 02143981 | BNB[0.006685690000000],BOBA[0.267084360000000],BTC[0.010387250000000],CRO[9.373665000000000],FTT[25.085413320000000],OMG[0.267084366930581Z],SOL[0.013082371358582],TRX[0.149193000000000],USD[64.343682045403167800000000],XRP[0.250000000000000] |
| 02143984 | POLIS[23.279401990000000],USD[0.000000807818568] |
| 02143985 | BTC[0.007962620000000],ETH[0.026479870000000],ETHW[0.026479870000000],EUR[0.001727955115024] |
| 02143987 | USD[0.000000021790833T],USDT[0.000000005399679] |
| 02143989 | APT[0.000000065159589],ATLAS[15021.791063470000000],ATOM[0.000000070026546],BNB[0.000000031000000],DYDX[0.000963137930000],ETH[0.000086709554035],ETHW[0.000000066128181],FTM[0.000000041889075],FTT[0.098176002241130],LUNA2[0.002534129633000],LUNA2_LOCKED[0.005912969143000],LUNC[0.000001600000],MATIC[28.000000072622240],NFT (372027774220399782)[1],NFT (387102638891448735)[1],POLIS[160.005461850000000],SHIB[5044733.630727760000000],SOL[9.757416033510329],USDI[1.420515168486841],USDT[0.000000107495626],CHF[0.000001321379929],FTT[0.000000074460000],LUNA2[5.559835152000000],LUNA2_LOCKED[12.972948690000000],USD[0.003157586658536],USDT[7345.830043637907937] |
| 02143999 | USDT[0.001032720000000] |
| 02144002 | AAVE[0.000000008369509Z],AVAX[0.000000027049255],BTC[0.000000033283447],ETH[0.024516376086304B],EUR[0.000000070706888],SOL[0.000000035343488],USD[-24.350580081343099],USDT[0.005325140229362S],XRP[0.000000081136045] |
| 02144003 | 1INCH[0.000000007815329B],BTC[0.000000014336993],EUR[0.000000173858229],LTC[7.328956469286375B],LUNA2[0.795929269300000],LUNA2_LOCKED[1.857168295000000],LUNC[0.000000003417360G],RAY[0.000000090845658],RUNE[0.000000018927800],SOL[0.000000006768287],USDI[-308.324255972585123],XRP[0.000000009375745B] |
| 02144006 | ALGO[37.882581000000000],BTC[0.003640000000000],FTM[0.000000007099530],LUNC[0.000000022266877],SOL[0.000000010000000],USD[-16.020385980428767O] |
| 02144008 | BLT[0.900000000000000],USD[0.000000095000000] |
| 02144009 | NFT (418598529510932691)[1],NFT (441090767926456992)[1],NFT (550222775312111209)[1],USD[0.000000053910000] |
| 02144013 | BTC[0.004987940000000],EUR[103.950029907553040O],USD[-76.403143990612500] |
| 02144014 | ATLAS[18240.000000000000000],USD[0.033156966500000] |
| 02144018 | BTC[0.024200000000000],CRV[682.000000000000000],DOT[27.900000000000000],ETH[0.507000000000000],ETHW[0.507000000000000],EUR[0.000000081056708],USD[0.000000117301064],USDT[1.544499128107036] |
| 02144021 | LUNA2[0.570966649300000],LUNA2_LOCKED[1.332255150000000],LUNC[124329.190000000000000],TRX[0.002384000000000],USD[0.000000003000000],USDT[88.000000057560500] |
| 02144024 | BTC[0.257843848640000],ETH[2.249773020000000],ETHW[1.949825400000000],EUR[9.801688358500000],FTT[17.996830200000000],GALA[1709.696574000000000],LUNA2[4.161275910000000],LUNA2_LOCKED[9.709643791000000],LUNC[906126.590539084000000],OKB[44.278413933258180],SAND[169.969626800000000],USD[70.803258741810865],USDT[0.009435654440800],LUNA2[1.808859880000000],LUNA2_LOCKED[4.222997286000000],LUNC[204099.950000000000000],USD[491.023563653024296Z] |
| 02144032 | ALICE[0.699867000000000],USD[0.165000000000000] |
| 02144035 | AURY[23.404807080000000],GOG[159.000000000000000],USD[0.763833127918510/4] |
| 02144037 | BNB[0.010000110000000],TRX[0.000034000000000],USD[0.006930693000000],USDT[81.278837230000000] |
| 02144045 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000000026208122],KIN[10.000000000000000],RSR[2.000000000000000],TRX[220.006471000000000],UBXT[1.000000000000000],USD[0.000000079264427],USDT[0.000000003030734] |
| 02144056 | FTT[0.000333432041490O],USD[0.005669000000000] |
| 02144063 | APE[77.800000000000000],ETH[2.430111942500000],ETHW[2.430111945026316S],SOL[0.000000100000000],TRX[0.000105000000000],USD[3.077104602000000],USDT[0.000000146442203] |
| 02144065 | ATLAS[3988.377112160000000],POLIS[59.650674750000000],TRX[2.000000000000000],USD[0.000000142281170] |
| 02144067 | BTC[0.000000200000000],TRX[0.000001000000000] |
| 02144069 | BNB[0.004332130000000],DENT[1.000000000000000],EUR[0.000000355743297S],FTT[0.147291690000000],RSR[1.000000000000000],SOL[0.058570380000000] |
| 02144071 | GRT[0.000000099343630],SHIB[0.000000018515030],USD[0.000000086491030],USDT[0.000000161367912] |
| 02144072 | BTC[0.000000404000000],EUR[7.073600000000000],XRP[21.000000000000000] |
| 02144076 | CHZ[1.000000000000000],KIN[1.000000000000000],SHIB[19.208679700000000],USD[0.000000135929163] |
| 02144077 | TRX[0.000001000000000],USDT[0.000000086645040] |
| 02144079 | FTT[0.050796890000000],USD2[0.093775571470000] |
| 02144083 | USD[0.014538774462550] |
| 02144086 | HT[0.097720000000000],TRX[0.732123000000000],USD[0.000000037686782],USDC[399.315630910000000] |
| 02144088 | NFT (543638211546116883)[1],TRX[0.000001000000000] |
| 02144097 | FTM[0.644600000000000],FTT[0.123445750000000],GODS[0.065660000000000],MANA[0.763840000000000],RUNE[0.079127000000000],SAND[0.784180000000000],TRX[0.000010000000000],USD[-0.418953801449834G],USDT[3.109205026978250] |
| 02144098 | TRX[0.000001000000000],USD[0.000861892630554S],USDT[0.000000076173127] |
| 02144099 | BAO[1.998853240000000],BF_POINT[100.000000000000000],BOBA[0.004642600000000],DENT[1.000000000000000],EUR[0.005115636800341],OMG[0.004587800000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000274051832520],XRP[0.000000086713792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02144103 | BNB[0.000000002808168300000],DOGE[0.000000076733467],MANA[0.000000100000000],SAND[0.000000079128168],SGD[0.000000033198532],SOL[0.000000130407552],USD[0.000000162753509],USDT[0.000000089697577],XRP[0.000000023748558] |
| 02144104 | CHF[0.00000001000000000],USD[604.9770363507039002] |
| 02144105 | USD[25.000000000000000] |
| 02144108 | TRX[0.9315570000000000],USD[0.52943353779000000],USDT[0.00848097005000000] |
| 02144110 | BLT[0.9582400000000000],BTC[0.000000008000000000],EUR[0.000000061995088],USD[1.1409821875423400] |
| 02144113 | ATLAS[0.0000000019963780],ATOM[0.0000001934000000000],AVAX[0.0000000405548000],BAO[1.0000000007097832],BAT[0.0000000076397860],BNB[0.0000000046240119],BTC[0.0000000045099454],DOT[0.0000000065248608],EUR[0.0000000932869866],FTT[0.0000000020465068],HNT[0.0000024660000000],KIN[2.000000000000000],SOL[0.000000004808891],TRX[1.000000000000000],XRP[0.0000000098674545],YFI[0.00000000004665208] |
| 02144116 | KIN[10984492.2308728800000000],USD[0.2513717700000000],USDT[0.000000006714761] |
| 02144124 | FTT[0.0224556698040000],USD[0.0628662654672333],USDT[19.9600000000000000] |
| 02144126 | POLIS[2.1200000000000000] |
| 02144133 | BCH[0.011540450000000000],BTC[0.0001000000000000],ETH[0.0000000061707292],MATIC[0.0000000053615324],USD[0.0000000043718198] |
| 02144134 | MATIC[0.0001000000000000],TRX[0.0007770000000000],USD[0.0092794500000000] |
| 02144137 | FTM[0.0571800000000000],KIN[3555.2000000000000000],USD[3.9233085480689062],USDT[0.000000043865175] |
| 02144139 | BNB[0.0000000041065600],BTC[0.0000002770000000],CRV[0.9668000000000000],MANA[9.9294000000000000],POLIS[0.0490800000000000],RAY[0.9796000000000000],TRX[0.0001680000000000],USD[801.7144583884222019],USDT[0.0000000023216588] |
| 02144140 | ATLAS[47168.1665000000000000],POLIS[440.4425060000000000],TRX[0.0000010000000000],USD[0.1508249740000000],USDT[0.0000000098943678] |
| 02144142 | BTC[0.0005381600000000],ETH[0.2686871830143001],ETHW[0.2574202550000000],EUR[0.0000000900000000],TRX[0.0000010000000000],USD[0.7345208962847009],USDT[0.0000000095416686] |
| 02144147 | TRX[0.0000010000000000] |
| 02144148 | EUR[0.6020173500000000],USD[0.0000001326117253],USDT[0.0000000093958709] |
| 02144151 | LTCBULL[45.0000000000000000],USD[3.4499628912500000] |
| 02144153 | AVAX[0.0000000096717693],BNB[0.0000000016035700],BTC[0.0000000024780000],FTT[0.0000000014861389],SOL[0.0000000031000000],TRX[0.0000000010713591],USD[3261.7585248337128902] |
| 02144157 | SOL[0.0800000000000000] |
| 02144166 | MNGO[3740.0000000000000000],USD[2.1903201000000000] |
| 02144167 | BNB[0.0020257285723600],ETH[0.0007260000000000],ETHW[0.0007260000000000],LUNA2[8.2323522250000000],LUNA2_LOCKED[19.2088218600000000],USD[1658.2565885450142842000000000],USDT[813.0628849871451282] |
| 02144169 | BTC[0.0097550200000000],SLP[7607.0259065100000000],USDT[0.0005359860113580] |
| 02144170 | USD[0.6647541201125616],USDT[2.7495206244000000] |
| 02144174 | USD[9.6142459134390305],USDT[0.0000000004151881] |
| 02144180 | SOL[0.0000000100000000],USD[0.0000000012500000],USDT[0.0000000062500000] |
| 02144181 | USD[0.0000000098568350] |
| 02144182 | ATLAS[28764.8214000000000000],USD[1.9447561800000000] |
| 02144184 | AVAX[0.0000000031119968],BTC[0.0000000280160],EUR[0.0000001987701548],LUNA2[0.0000044892686600],LUNA2_LOCKED[0.0001047416269000],LUNC[9.7747327600000000],MATIC[0.0000000007665886],SOL[0.0000000037000000],USD[0.0000000132935901] |
| 02144185 | USD[0.0000000012553960] |
| 02144186 | BCH[0.0057540000000000],BNB[0.0000000041053950],BTC[0.0000000141784751],DOGE[0.0000000048000000],FTT[0.0000000083212058],LUNC[0.0000000002942000],REEF[0.0000000019007160],SHIB[0.0000000031288432],SOL[0.0000000060687166],SUN[0.0000000049322632],TONCOIN[0.0000000016571796],TRX[0.0000640031092928],USD[0.0000000150143399],USDT[0.000000011501434],XRP[0.0000000121455261] |
| 02144191 | BTC[0.0000000006297276],USD[0.0000000115014349],USDT[0.0000000021830875] |
| 02144193 | BUSD[382.0079084300000000],ETHW[0.0400000035188551],USD[0.0000000033000000] |
| 02144195 | USD[0.8998793921832580],USDT[9.1320600900000000] |
| 02144198 | BAO[3.000000000000000],ETH[0.0000299700000000],FTT[0.0089204500000000],TRX[0.0000010000000000],UBXT[2.000000000000000],USDT[4.0431088079318620] |
| 02144199 | BTC[0.0000000061966720],EUR[0.0000000203472264],HEDGE[0.0000000809470730],USD[0.0224522814912956],USDT[0.0000000052923840] |
| 02144203 | BAO[2.1800000000000000],ETH[0.0500000000000000],ETHBULL[4.5200000000000000],EUR[0.0000000039739489],FTT[5.0718151600000000],LRC[54.0000000000000000],MATIC[49.0000000000000000],SOL[1.0700000000000000],TRX[27.0000000000000000],USD[780.4524484709745316000000000],USDT[0.0000000077070911],XRP[19.6779875000000000],ZECBULL[122900.000000000000000] |
| 02144206 | EUR[0.0000018350625143],USD[0.0000019813361258] |
| 02144210 | BTC[0.0035537900000000],FTT[7.2417811034425540],USD[0.0000010661463640] |
| 02144216 | BNB[0.0300000000000000],RAY[7.0000000000000000],STARS[8.0000000000000000],USD[81.9802303139300000] |
| 02144217 | USD[0.0000000084034966] |
| 02144222 | BLT[0.8601679700000000],NFT (388717089330120083)[1],NFT (410286565049893588)[1],USD[0.3393426674600000] |
| 02144228 | GBP[0.5192700100000000],USD[0.0000001116624820] |
| 02144232 | TRX[0.0000010000000000],USD[0.0000000513624111] |
| 02144236 | EUR[0.0088827000000000],FTM[45.8244628800000000],USD[6.7926581573947498],USDT[0.0024000000000000] |
| 02144237 | SPELL[1000.0000000000000000],USD[0.4469062525000000] |
| 02144240 | SHIB[99886.0000000000000000],TRX[0.0000010000000000],USD[6.2072373852750000],USDT[0.0054630000000000] |
| 02144244 | BNB[0.0000001000000000],OKB[0.6000000000000000],USD[0.6522413292294512] |
| 02144256 | SPELL[98.6320000000000000],USD[46.9735690546111650] |
| 02144257 | USDT[444.8341460000000000] |
| 02144259 | BAO[86000.000000000000000],BTC[0.0199329099421700],CHR[198.9641800000000000],ETH[0.4990000000000000],ETHW[0.1250000000000000],FTT[0.0176899227330830],GALA[650.000000000000000],KIN[1000.000000000000000],MAPS[50.000000000000000],MATIC[409.9982000000000000],QI[120.000000000000000],SHIB[1800000.000000000000000],SOS[460000.000000000000000],TRX[110.000000000000000],USD[3.7112402385460348] |
| 02144263 | ATLAS[439.9760000000000000],FTT[0.2999400000000000],IMX[0.3999200000000000],USD[0.3159141640000000],USDT[0.0000000125859818] |
| 02144264 | EUR[0.0000000686440654],LRC[0.0000000011503888],MANA[0.0000000014785756],SAND[0.0000000039140100],SHIB[0.0000000038804748],USD[0.0000000038878256],USDT[0.0000000048472944] |
| 02144265 | BTC[0.0484670700000000],KNC[0.0000212880820000],USD[18635.2917716204473745000000000] |
| 02144266 | POLIS[2.3400000000000000],SHIB[2258.5746664300000000],TRX[6.5226542080000000] |
| 02144268 | USD[0.0045162500000000] |
| 02144271 | ATLAS[44.8059582898040516],POLIS[3.0164485482000000] |
| 02144272 | DOGE[0.9174000000000000],ETH[0.0006702500000000],ETHW[0.0006702500000000],USD[0.0000000128584036] |
| 02144278 | TRX[0.0000010000000000] |
| 02144281 | TRX[0.0015680000000000],USDT[0.0000026737609292] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02144283 | TRX[0.000010000000000],USD[-3021.822391927864589900000000000],USDT[6428.908229536238340200] |
| 02144284 | BTC[0.011000000000000],ETH[0.000000002800000000],EUR[0.000000008900000000],USD[3.787072281675139400000000000] |
| 02144287 | ETHBULL[0.113377320000000000],FTT[16.876791270000000000],GRTBULL[807.778420000000000000],TRX[0.000001000000000000],USD[0.000100603347770714],USDT[0.028670010000000000] |
| 02144291 | BNB[0.000000095230000],BTC[0.004192600000000],BUSD[15.269449110000000000],ETH[0.029930000000000000],ETHW[0.029930000000000000],SOL[0.000000004000000000],USD[0.000000047305464] |
| 02144294 | LUNA2[0.001375780850000000],LUNA2_LOCKED[0.003210155316000000],LUNC[299.579176600000000000],NFT (4176965071175213300)[1],TRX[0.000777700000000000],USD[16.404958856615000000],USDT[0.000000004533534530] |
| 02144298 | USD[4.784441447016120800],USDT[0.000000163319009200] |
| 02144301 | LUNA2[0.057488077910000000],LUNA2_LOCKED[0.134138848500000000],LUNC[12518.150000000000000000],USD[46.087173414309228600000000000],USDT[0.023910806521110850] |
| 02144302 | USD[5.000000000000000000] |
| 02144303 | BTC[0.000010500000000000],TRX[0.000030000000000000],USDT[0.000446009453346] |
| 02144306 | GST[0.199335000000000000],MATIC[9.935400000000000000],SAND[0.847430000000000000],USD[0.588950784450000000],USDT[2.400000000000000000] |
| 02144308 | USD[0.171910200134730010],USDT[0.000000007534560000] |
| 02144310 | AURY[7.000000000000000000],GOG[85.000000000000000000],USD[0.003439154150000000] |
| 02144319 | ATLAS[741.336078720000000000],EUR[200.000000058153116],KIN[1.000000000000000000] |
| 02144321 | BRZ[0.000000098955958],DOGE[27.999685143608050800],GOG[0.000000007193574000],LUNA2[0.016786740910000000],LUNA2_LOCKED[0.039169062120000000],LUNC[0.000000086247584],USD[0.000000161619066440],ZM[0.000000001415403200] |
| 02144325 | USDT[1.776554272450000000] |
| 02144326 | APE[0.084640000000000000],EUR[0.000000004500000000],USD[2.608107532442293980] |
| 02144329 | ETH[0.000000000881060000],NFT (2917184066896688215)[1],NFT (3503981876030804601)[1],TRX[0.000004000000000000],USD[0.880107519892069940],USDT[0.000000007921008500] |
| 02144330 | GOG[89.986000000000000000],IMX[24.495100000000000000],POLIS[20.795840000000000000],SPELL[4299.140000000000000000],TRX[0.000010000000000000],USD[1.567090530000000000],USDT[0.000000013181332400] |
| 02144337 | BTC[0.000000018340000],USD[0.195754227043041300],USDT[0.000000280983550] |
| 02144338 | USD[28.633288410000000000] |
| 02144341 | EUR[8150.235553300000000000],USD[-0.829420463410527800000000000] |
| 02144343 | EUR[0.001629430000000000],USD[0.000000009232129700],USDT[0.003296900000000000] |
| 02144344 | FTT[0.001325724413760000],USD[8.246855624968876000] |
| 02144347 | BTC[0.000000060000000000],USD[0.000000025823730] |
| 02144348 | ETH[0.000101650000000000],ETHW[0.000101649400026890],USD[18.415802823580000000],USDT[0.051910048162763800] |
| 02144349 | USD[0.351750025401147200],USDT[0.000000002253760500] |
| 02144352 | ALGO[0.677100000000000000],NFT (327108414645999852)[1],USD[0.000000041354267],USDT[30.428928048539368000] |
| 02144354 | ETH[0.000000010000000000],GENE[0.075000000000000000],NFT (451718010856032334)[1],USD[0.000000143814334],USDT[0.000000076282007] |
| 02144355 | BNB[0.000000010000000],USD[0.009717894396898000] |
| 02144359 | BTC[0.000035446989940500],ETH[0.000346261978516],ETHW[0.000346255000000000],EUR[0.000175193733472],USD[100690.659938058920669700],USDT[45044.518887700132295300] |
| 02144360 | BTC[0.023900000000000000],FTT[0.000000005651000000],LUNA2[0.755105771200000000],LUNA2_LOCKED[1.761913466000000000],LUNC[164425.871462000000000000],USD[0.5416026320841861] |
| 02144366 | BTC[0.000000010000000000],LUNA2[7.062987372000000000],LUNA2_LOCKED[16.480303870000000000],SHIB[6762739.000000000000000000],USD[26.778173459224896],USDC[5049.017739530000000000],USDT[0.000000095765977] |
| 02144368 | BTC[0.014495980000000000],EUR[0.000000088158287],NEAR[52.605364200000000000],RUNE[89.158108330000000000],USD[0.000000023952916],USDT[969.456620000000000000] |
| 02144370 | BTC[0.284826790000000000],USD[-3544.607426329987925400000000000] |
| 02144373 | AAVE[0.000000016572400],ALGOBULL[13456686.291000840000000000],ATOMBULL[1478.754001870000000000],BNB[0.000000000227130],DAI[0.000000091414061],EUR[0.000000183198715],FTM[3.557011355189994S],FTT[8.552496194475873B],GALA[409.924437000000000000],GRTBULL[273.514624980000000000],KNC[151.003585124511250067],LINA[2629.515291000000000000],LNKBULL[1119.753679250000000000],MANA[174.078272831045796S],MATICBULL[0.000000004469544O],OKB[0.112750638210010O],RAY[20.158860130000000000],RUNE[19.100744513986250O],SOL[0.000000071815886],SRM[20.371051500000000000],SRM_LOCKED[0.372871100000000000],SUSHI[0.000000077224772],SUSHIBULL[611.000159533380000000000],SXPBULL[29402.522368880000000000],THETABULL[2.398474710000000000],TOMO[0.000000003864000],TRXBULL[394.325964820000000000],USD[0.426285247740817],USDT[0.000000001340011],VETBULL[105.496269250000000000],XTZBULL[571.179435190000000000] |
| 02144376 | BNB[0.000000015340708],SLP[0.000000042118400],TRX[0.000000000400000],USD[0.000000753062459O] |
| 02144378 | GBP[0.000000643532908],USD[0.000000015077713] |
| 02144379 | ETH[0.029410090000000000],ETHW[0.029410090000000000],FTX_EQUITY[63.000000000000000000],USD[9.546023321730336400] |
| 02144382 | POLIS[30.900000000000000000],USD[0.397316432500000000] |
| 02144383 | AKRO[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000779000000000000],USDT[0.000012970118836000] |
| 02144384 | ETH[0.000000066238720],USDT[0.000000045596639] |
| 02144386 | EUR[0.000000073194418],LTC[0.000000007309753S],TRX[1.000000000000000000],USD[0.141239151665815],USDT[0.000000009239161000] |
| 02144389 | GBP[0.000000754682094S],USD[0.000000056881151] |
| 02144391 | ATLAS[119.976000000000000000],POLIS[153.309820000000000000],USD[0.971547323757200],USDT[0.000000005397617900] |
| 02144396 | USD[30.004332632926753600] |
| 02144399 | AGLD[7.998400000000000000],DENT[0.640000000000000000],REEF[720.000000000000000000],SHIB[227776.473740310000000000],SLP[429.956000000000000000],TRX[295.967200000000000000],USD[0.000000005003024] |
| 02144405 | ENJ[53.000000000000000000],ETH[0.000955780000000000],ETHW[0.000955780944448090],FTM[39348.772310000000000000],FTT[50.095241450000000000],SHIB[11700000.000000000000000000],TRX[0.000030000000000000],USD[1571.874556004826000000000000000],YFI[0.251670510000000000] |
| 02144411 | BTC[0.000000020750000],TRX[0.000000005408210] |
| 02144412 | AVAX[0.000000065490091],BRZ[0.068971042700000000],BTC[0.000690200000000000],FTM[5608.000000000000000000],FTT[3.000000000000000000],GALA[9.914440000000000000],USD[0.160275242288501],USDT[0.000000084513828] |
| 02144413 | BNB[0.000000100000000],BTC[0.000000000645761440],ETH[0.000000132257811],LTC[0.416561502136419001],XRP[0.590328050000000000] |
| 02144415 | USD[2032.795685862813154600],USDT[0.000000128323069] |
| 02144417 | BLT[0.075375000000000000],LUNA2[21.028229750000000000],LUNA2_LOCKED[49.065869410000000000],LUNC[4278941.300000000000000000],NFT (5187149012354241670)[1],USD[0.000001194166340000],USDT[0.007252750000000000] |
| 02144419 | BTC[0.000000000000000],FTT[8.167657214073315430],USD[-151.259482181670512700000000000],USDT[0.396634129232361400] |
| 02144423 | AKRO[1.000000000000000000],EUR[0.000000581335704] |
| 02144425 | EUR[0.000008550714231400],FTT[0.000000005470504O],USD[0.000000127085746],USDT[0.112394903016200300] |
| 02144428 | TRX[0.000001000000000] |
| 02144432 | POLIS[2.270000000000000000] |
| 02144435 | AURY[0.994960000000000000],BNB[0.009689447549721O],BTC[0.000929966063846000],ETH[0.000329760200000000],ETHW[0.000165352000000000],EUR[0.390337388000000000],FTT[0.097480000000000000],SLND[0.085186000000000000],SOL[0.008792610000000000],USD[0.8125637556423500],USDT[0.000000084150924] |
| 02144436 | USD[0.077344056975000000] |
| 02144437 | ETH[0.000000016185665],MATIC[0.000000071000000],SOL[0.000000001735711],TRX[0.000001000000000000],USDT[0.000000052219441820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02144439 | USD[22.668973494000000000] |
| 02144442 | TRX[0.000001000000000000],USD[0.000001155217517],USDT[0.000276557245504] |
| 02144443 | TRX[0.000001000000000000],USD[98.728710044000000000],USDT[0.000000161556759] |
| 02144444 | CAD[0.579800000000000000],TRX[0.000001000000000000],USD[0.006281002600000000] |
| 02144454 | BTC[0.005957662261465],EUR[0.000000006419532],SHIB[309296306874315585887424],USD[0.449702545086329],XRP[288.680929300000000000] |
| 02144460 | AKRO[2.000000000000000000],APE[0.000000037755200],BAO[1.000000000000000000],EUR[0.000000098325023],EURT[0.000000062877325],GRT[0.000000040194544],IMX[0.000000086580600],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000042404209950],USDT[0.000000048931633] |
| 02144462 | USD[26.462158400000000000] |
| 02144467 | ETHW[0.003948400000000000],MATIC[0.500000000000000000],NFT[3215535954666424334][1],NFT[3274090089285408911][1],TRX[2.892207000000000000],USD[0.000000006822061],USDT[0.6100000279786654] |
| 02144472 | BLT[773.000000000000000000],TRX[0.000010000000000],USD[0.169079800400000000],USDT[0.003605160000000000] |
| 02144475 | AURY[10.917448032000000000],USD[0.507414336000000000] |
| 02144477 | BNB[0.0000000043417125],BTC[0.0000000059746071],TRX[0.000840090880126],USD[0.000000069166077] |
| 02144479 | AKRO[1.000000000000000000],USDT[10115.6484039827497492] |
| 02144480 | LUNA2[0.2270312377000000],LUNA2_LOCKED[0.5297395547000000],LUNC[49436.530000000000000000],TRX[0.000008000000000000],USD[-35.1286702372546095],USDT[39.3246483162835571] |
| 02144482 | USDT[0.0005770347517122] |
| 02144483 | AAVE[0.0000000070000000],ETH[0.0001631538000000],ETHW[0.0001631538000000],FTM[750.928014600000000000],GALA[1170.417718000000000000],SAND[0.0629500000000000],SOL[0.0010188660000000],TRX[0.000002000000000000],USD[0.3949284290454475],USDT[0.0000000073147706] |
| 02144488 | TRX[0.000001000000000000],USDT[0.0000261163002515] |
| 02144497 | FTM[600.702210000000000000],FTT[2.3000000000000000],IMX[447.713126800000000000],SOL[0.0094619200000000],USD[1.17305713315100000],USDT[0.0000000400000000] |
| 02144499 | TRX[0.000001000000000000],USD[0.0010896918000000] |
| 02144500 | ETH[0.609048290000000000],ETHW[0.6090482900000000],EUR[0.0000000049741184],UNI[0.0242800000000000],USD[424.7580777025788526],USDT[0.000000151434185] |
| 02144502 | BTC[0.0037477400000000],EUR[0.004798413392518] |
| 02144504 | BTC[0.0132000000000000],SOL[1.000000000000000000],USD[28.9749860407700000] |
| 02144506 | BTC[0.0000047800000000],TRX[0.000001000000000000],USD[-0.0024027842841351],USDT[0.0000001000000000] |
| 02144507 | USD[-148.4895812088718499],USDT[163.204723880000000000] |
| 02144513 | USD[0.0000005000000000] |
| 02144514 | SOL[0.0646606500000000],TRX[0.0000280000000000],USD[0.000000878495895],USDT[0.000000017632669] |
| 02144518 | GENE[0.0854146400000000],KIN[1.000000000000000000],LUNA2[0.0050637621010000],LUNA2_LOCKED[0.0118154449000000],NFT[29828850733156335][1],NFT[32021709104649495][1],NFT[53704662012614021][1],NFT[53704662012614021][2],NFT[1.5710005000000000][1],USD[0.454750004961120],USDT[0.716800000000000000] |
| 02144519 | BTC[0.1119787200000000],CHZ[9.0000000129171324],ETH[1.0130000000000000],ETHW[0.0739700000000000],LINK[0.0739700000000000],TRX[9327.839055692444564],USD[105.6988028461844154],USDC[4275.553011520000000000],USDT[0.000000030826687],XRP[100.750000000000000000] |
| 02144522 | BTC[0.0000679030000000],FTT[25.1955455837729656],USD[0.0000000133005000],USDT[1.098408290000000000] |
| 02144523 | USD[5.000000000000000000] |
| 02144527 | BTC[0.0000155000000000],USD[0.0016708614621636],USDT[0.0000000600000000] |
| 02144529 | USD[0.2093858320000000] |
| 02144530 | DOGE[0.000000685360056],USD[0.8353723994000000] |
| 02144531 | USDT[69.226851120000000000] |
| 02144533 | EUR[0.000000063643200],USD[-56.4221470987410776],USDT[5210.356385120000000000] |
| 02144534 | BADGER[0.0018600234315928],BNB[0.0099250000000000],BTC[0.000097796225189],DODO[0.039065098987302],LINK[0.0991070000000000],SXP[0.0161964908454001],USD[0.4929336591535321],USDT[0.5592057032171580] |
| 02144536 | ATOM[0.0000010000000000],BAO[0.1123229209071052],EUR[0.00000043138880],KIN[0.8935407542361171],RNDR[0.0000142300000000],SRM[0.000000098502870],USD[0.000000039804766] |
| 02144537 | POLIS[28.194642000000000000],TRX[0.0000200000000000],USD[0.5968199600000000],USDT[0.000000043362784] |
| 02144540 | AKRO[3.000000000000000000],AVAX[0.000000006439656],BAO[5.000000000000000000],BNB[0.0000000860000000],BNB[0.000000194077258],DENT[1.0000000084335869],DOGE[1.0000000010240000],EDEN[0.000000004888334],ETH[0.000003988224227],ETHW[0.000004035090597],EUR[0.0000008668523096],FTM[2.573613795937203],GRT[0.0000000440000000],KIN[0.0000000010378420],LINK[0.000000010378420],LRC[0.008953988984195],LUA[0.000000014265998],MAPS[0.000000016000000],MATH[1.0000000000000000],MATIC[0.0000919000000000],OXY[0.0002040330000000],POLIS[0.000000076393175],RSR[1.000000000000000000],SHIB[0.000000063229626],SLP[0.000000008084165],SOL[0.000000001810642],TRU[1.000000000000000000],TRX[2.000001000000000000],UBXT[3.000000000000000000],USD[0.000000015939938],USDT[0.000002250095221] |
| 02144541 | ATLAS[3608.885951850000000000],BAO[2.000000000000000000],CEL[83.091512350000000000],DENT[2.000000000000000000],EUR[0.000000189856934],SAND[520.921233580000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02144543 | USD[25.000000000000000000] |
| 02144544 | 1INCH[0.0000000474581255],AAVE[0.000000085760000],ASD[0.000000013577018],ATLAS[0.000000063433032],BAO[0.000000100322780],BNB[0.000000096975446],BTC[0.000000078117712],CHZ[0.000000031514155],DENT[0.0000000868016776],DOT[0.000000076400000],ETH[0.000000123607724],FTM[0.000000022300048],GALA[0.000000074186768],LINK[0.000000005368727],MATIC[0.000000009404462],POLIS[0.000000021440000],RAMP[0.000000029481080],SAND[0.0000000086521621],SKL[0.000000070200000],SLP[0.000000008600000],SOL[0.000000036454048],SPELL[0.000000109727551],USD[4.9043391969420922],USDT[-0.0064009427515723] |
| 02144548 | BTC[0.040715954041645],CRO[0.000000005903346],ETH[0.000000068345095],ETHW[0.000000002143020],EUR[0.000000074288064],FTT[25.074953559450330],LUNA2[0.000000071576000],LUNA2_LOCKED[0.0010086933680000],SOL[0.000000035985990],USD[0.0000347202019536],USDT[0.000000081056121] |
| 02144549 | BAO[0.000000022105454],KIN[5.000000000000000000],TRX[0.000000009942609],USD[0.000000681810234],USDT[0.000000072309518] |
| 02144551 | USD[5.000000000000000000] |
| 02144552 | HNT[33.483793000000000000],SOL[3.008468600000000000],USD[1.5941175105015118] |
| 02144555 | ATLAS[466.5226721133926928],BNB[0.000000001674400],BTC[0.0042733475389412],BTC[0.000000028313021],BULL[0.000000088100000],ETH[0.000000095986121],POLIS[31.5915556081741852],SOL[0.5123049176768396],USD[-0.0048503113418499] |
| 02144557 | BUSD[4.000000000000000000],USD[40.9908569029772454],USDT[-27.1605346662999933] |
| 02144560 | USD[0.000000986166100],USDT[0.000000036733520] |
| 02144561 | ATLAS[1513.936712110000000000],BNB[0.000000041990600],EUR[0.000000005558487],FTT[19.5273048370141939],USD[0.000000178538679],USDT[0.000000037243837] |
| 02144563 | POLIS[2.000000000000000000] |
| 02144564 | USD[0.0053880471451391],USDT[0.002848089911007] |
| 02144566 | NFT[3802509719174992591][1],USD[0.0025260084000000] |
| 02144569 | BNB[1.0674546900000000],BTC[0.0162005600583500],CRO[466.007500000000000000],ENJ[1504.007520000000000000],ETH[0.7590000050000000],ETHW[0.7590000050000000],FTM[3869.011030000000000000],FTT[150.100000000000000000],LINK[247.802665000000000000],LUNA2[17.759509550000000000],LUNA2_LOCKED[41.438855620000000000],LUNC[57.2102860500000000],SOL[436.481287860000000000],USD[21.9791440940079252],XRP[0.7564280000000000] |
| 02144570 | BLT[0.9000000000000000],TRX[0.000001000000000000],USD[0.000000088172615] |
| 02144579 | POLIS[0.0328092388000000],USD[0.000000155199263],USDT[0.000000072735730] |
| 02144581 | NFT[4452775926108374448][1],USD[0.016764776803960] |
| 02144582 | AURY[4.000000000000000000],HMT[138.000000000000000000],REEF[450.000000000000000000],TONCOIN[20.600000000000000000],USD[0.0853795660236264],USDT[0.000000061486830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02144586 | USD[0.00000000609257590],USDT[1.180129410000000] |
| 02144587 | EUR[0.0000000588397984],USDT[0.489843560000000] |
| 02144589 | USD[25.00000000000000] |
| 02144590 | DOGE[2.00000000000000],TRX[0.00017100000000000],USD[0.0306160106560834],USDT[0.0000000007440602] |
| 02144598 | USD[0.12820672270000000] |
| 02144601 | AXS[1.27669359000000000],TRX[0.00000300000000000],USDT[0.0000013198278668] |
| 02144602 | FTM[-0.00000000010013874],FTT[0.00015880994155346],LTC[0.0103600600000000],LUNA2[0.0289145595900000],LUNA2_LOCKED[0.0674673057200000],LUNC[6296.20622751000000],SOL[-0.00000000454255811],USDT[0.0087980974782074] |
| 02144605 | TRX[0.00000100000000000],USD[0.00000004546124 2],USDT[0.0000000056561751] |
| 02144608 | USD[0.0000000512354056] |
| 02144613 | FTT[0.05073730226215 30],SRM[0.0104467400000000],SRM_LOCKED[0.0072654600000000],USD[0.0634455364164660],USDT[0.0000000050586344] |
| 02144618 | BNB[0.00950000000000000] |
| 02144622 | BTC[0.00013163000000000],EUR[0.0000096327518565] |
| 02144623 | USD[15.00000000000000] |
| 02144626 | ATOM[3.49842400000000000],AVAX[1.27255801000000000],DOT[3.24522697000000000],FTM[129.18009525000000000],FTT[1.57084203000000000],NEAR[5.97698480000000000] |
| 02144627 | TRX[0.00000100000000000],USD[0.00000010523 7907],USDT[0.00000000077366838] |
| 02144628 | AVAX[0.00000000482407 26],BNB[0.00000000550534748],BTC[0.00000001643500019],CRO[0.00000000447180194],DOGE[0.00000000955045577],DOT[0.00000000 70265126],ENJ[0.00000000045258 11],ETH[0.00000001138 87482],ETHW[0.00000001083 49324],EUR[0.00000000455054639],FTT[0.00419731536270 22],LINK[0.000000007690 6041],LUNA2[1.03488262900000000],LUNA2_LOCKED[2.41472146700000000],LUNC[0.00000003200000000],MANA[0.0000000071639 2],PROM[0.00000000 80000000],RAMP[0.00000000390566 0],SAND[0.00000000583544241],SOL[0.00000000543915 00],USD[2.45831701167199833],USDT[0.00000000344083350],XRP[0.00000002400572 09] |
| 02144629 | USD[0.000000000464162824],USDT[0.00000000079813010],VETBULL[0.08232000000000000] |
| 02144632 | ATLAS[1210.00000000000000000],POLIS[5.20000000000000],STARS[0.99980000000000000],USD[1.98655152482366 62],USDT[5.80640078962099 14] |
| 02144634 | USD[3.48019759776912 40] |
| 02144635 | BAO[3.00000000000000000],DENT[1.00000000000000000],FTT[0.00037254000000000],GBP[0.00000011792122 23],KIN[2.000000000000000 00],PRISM[0.05243944000000000],RUNE[0.0000887400000000],SOL[0.00000120000000000],TRX[1.0000000000000 0000],USD[0.00000068835153 32] |
| 02144638 | USD[0.00000007640481590],PAXG[0.0000000079333723],SAND[193.800800000000 00],USD[24.18363707759045 69],USDT[0.0000000004566149 6] |
| 02144642 | NFT [3900710047740734 38][1],NFT [5398798550797121 230][1],NFT [5740791378884421 04][1],USD[0.15428472000000000] |
| 02144643 | USDT[1.37331600000000000] |
| 02144646 | USD[30.00000000000000] |
| 02144647 | USD[0.00000000224929 62] |
| 02144649 | TRX[0.00005000000000000],USD[0.0017760344500000] |
| 02144653 | USD[15.00000000000000] |
| 02144654 | CEL[0.00000000004919 79],FTT[25.207540670000000 0],OKB[0.00000000877153 80],SRM[2.14606534000000000],SRM_LOCKED[10.09393466000000000],TRX[0.00000100000000000],USD[82.86862621421344 71],USDT[0.0075564655942065] |
| 02144655 | BLT[0.72400000000000000],USD[0.0022316740000000] |
| 02144662 | SOL[0.00004569000000000],USD[-0.0001029952813619],USDT[0.0000000152245224] |
| 02144664 | BTC[0.00017452000000000],USD[-0.2254827325000000],USDT[0.0004737040371072] |
| 02144667 | BTC[0.00072197182205 0],LINK[0.09965800000000000],USD[49.22022566272500 00] |
| 02144669 | XRP[26260.90292358000 00000] |
| 02144671 | BTC[0.02910000000000000],ETHW[0.00002460000000000],LUNA2[0.9566305209000000 0],LUNA2_LOCKED[2.23213788200000000],USD[294.65764199189656 00000000000] |
| 02144675 | USD[0.00000010000000000],USDT[14.51898541685 73889],USDT[0.00000007630 6445] |
| 02144685 | BABA[3.00000000000000000],BAND[11.4000000000000 000],CGC[8.00000000000000000],ETH[0.00000049000000000],ETHW[0.00497549000000000],EUR[0.0000021888014805],FTM[69.00000000000000000],TRX[83.00000000000000000],USD[0.00264236812530 82],USDT[2414.52723325515 27500] |
| 02144689 | TRX[0.00000100000000000],USDT[-0.0000001026662664] |
| 02144690 | USDT[95.55582500000000000] |
| 02144693 | AKRO[809.454567140000 00000],ALCX[0.0339471332300000 0],ALGO[34.0740909745720656],AXS[0.6315142200000000 0],BAO[148074.0510907600 000000],CHZ[74.92307227618000 00],CONV[1136.082402901571 00000],DENT[7.97964286000000000],EUR[0.00000000740809 71],FIDA[0.17497661000000000],GALA[90.85943464000000000],KIN[33.00000000000000000],LINA[529.0765382000000 00],LINK[0.65066454000000000],SAND[25.5094241808000000],SOL[0.00000386000000000],SHIB[50639.2160430900000000],SPELL[1.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00000000580983 26],XAUT[0.0119316533319 992] |
| 02144698 | ETH[0.00774631080000000],ETHW[0.00774631080000000],FTT[25.22032762070000 00] |
| 02144702 | USD[0.04649010000000000] |
| 02144704 | CONV[0.00000000954526 22],EUR[0.00000001100982 00],USDT[6.08962878224812 42] |
| 02144706 | BAO[3.00000000000000000],KIN[2.0000000000000000 0],UBXT[1.00000000000000000],USD[0.00000000583491 97],USDT[0.00000187666229 57] |
| 02144709 | BTC[0.0000000115060000],FTT[0.00000014569393 9],USD[0.00000015767481 3],USDT[0.00000003423990 85] |
| 02144710 | ATLAS[3916.018345460000 0000],EUR[0.00000000668489 16],IMX[17.70000000000000000],SPELL[57.895602840000 00000],USD[0.16044084535 00000] |
| 02144711 | ADA[0.42620000000000000],TRX[0.0000010000000000],USD[0.00000007104245 2],USDT[0.00000003893475 2] |
| 02144712 | USD[15.00000000000000] |
| 02144716 | USD[15.00000000000000] |
| 02144722 | NFT [3316537649613796 96][1],NFT [3595065265664230 91][1],NFT [3989691374108768 45][1],TRX[0.00077700000000000],USD[0.0722096931826128],USDT[0.0986579600000000] |
| 02144723 | EUR[0.00000007640489 35],USD[0.00010436731038 65],USDT[0.00000000794955 98] |
| 02144727 | IMX[594.38110000000000000],USD[3.74686793000000000] |
| 02144729 | AGLD[145.691061450000 00000],ALCX[0.00080445770000 00],ALPHA[414.962034200000 00000],ASD[297.476907210000 00000],ATOM[4.59931638000000 000],AVAX[8.40716663000000 000],BADGER[9.43770362200000000],BCH[0.16496977480000 00],BICO[15.99391810000000000],BNB[0.63979428700000000],BNT[22.19592697000000 000],BTC[0.00244927278300 00],CEL[0.05163968000000 000],COMP[2.14154841656 00000],CRV[0.99797270000000 000],DENT[8197.51195000000 00000],DOGE[500.66402110000 00000],DOT[10.93468397000000000],ETHW[0.05994976210000000],FTM[107.9835859000000 00],FTT[14.68801840000000000],FTT[14.68801840000000000],TJ[571.72336570000000 00],JOE[307.820706800000 00000],KN[46000.00000000000 00000],LOOKS[86.98027990000000000],MOB[0.49870990000000000],MTL[18.896535160000 00000],NEXO[4.10000000000000000],OXY[344.15354000000000 00],PERP[85.09841384000000000],PROM[3.28791741000000 000],PUNDIX[0.932361900000000 00],RAY[225.7663918500000 0000],REN[125.8943733000000 0000],RSR[8159.13194700000000000],RUNE[3.796461440000000 00],SAND[58.99391810000000 000],SOL[1.31114020000000000],SPELL[98.765190000000000 00],SRM[132.930837030000 00000],SXP[78.381422560000 00000],TLM[108.894218000000000 00],USD[12.35608314231180 90],VRA[0.96184990000000000] |
| 02144733 | ADABULL[0.00000000096 2790],AVAX[0.00000000755477 43],AXS[0.00000006428410 0],BNB[0.00000030437027 1],ETH[0.00000001548613],ETHBULL[0.00000002000000 0],EUR[0.00000003647188 0],FTT[2.95457178635851 73],HT[1.70808926531556 00],LUNA2[0.00001900242429 800],LUNA2_LOCKED[0.00044339033610 0],LUNC[0.10845202660031 41],OMG[0.00000037960800 0],RAY[8.33850373307590 31],SOL[0.07402692356189 10],SRM[1.42804946670000 000],SRM_LOCKED[0.0221802800000000],TOMO[0.0000006636 2700],TRX[0.00000006196270 0],TRYB[0.00000003042400 0],USD[12.19096366449905 07],USD[0.00211158611542 81],USTC[0.0000000067037 729] |
| 02144739 | POLIS[25.400000000000000 00],USD[0.48005888700000000] |
| 02144742 | USD[0.00000001698564 79] |
| 02144747 | USD[0.0595707500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02144748 | DOGE[791.000000000000000000],MBS[748.131137000000000000],PRISM[27809.110281000000000000],SOL[0.500000000000000],USD[0.000000069849913],USDT[0.0026740065145494] |
| 02144749 | BTC[0.000005471715000],LTC[0.002995370000000000],USD[0.557887854873500],USDT[0.0000000012756996] |
| 02144753 | ALICE[29.558520000000000000],ETH[0.022600000000000000],ETHW[0.437616490000000000],LINK[41.099347000000000000],LTC[5.529024440000000000],USD[4.877437400000000000] |
| 02144757 | BTC[-0.000005483923403],ETH[0.000000004110000],ETHW[0.318265114110000],FTT[0.000000000483942],LINK[0.000000029682260],LTC[0.000000023998125],LUNA2[0.941320666100000],LUNA2_LOCKED[2.196414888000000],SOL[0.000000028556300],USD[0.985958986369132],USDT[0.2540233211279820] |
| 02144758 | SAND[1.000000000000000000],SHIB[49990.000000000000000000],USD[0.459428535000000],USDT[0.000000023687604] |
| 02144763 | BLT[0.161687970000000],USD[0.019903254000000] |
| 02144767 | CQT[200.000000000000000000],IMX[49.990000000000000000],SOL[0.000000100000000],USD[801.493460423961066400000000000] |
| 02144769 | USD[0.000000009211605],USDT[0.000000027836216] |
| 02144771 | GBP[0.000000004979852],KIN[1.000000000000000000],STEP[0.000000092646080],USD[0.000000095133654],USDT[0.0049617786734693] |
| 02144772 | POLIS[2.400000000000000] |
| 02144773 | SOL[0.000000172000000],USD[0.012747074910000],USDT[0.7598525419250000] |
| 02144774 | AKRO[4.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],DOGE[0.000000005991367 0],GALA[0.001390200000000],GBP[0.000000094935238],KIN[7.000000000000000000],RSR[4.000000000000000 00],SGD[0.000000058666719],SOL[0.000053496180461],TRU[1.000000000000000000],TRX[2.000000000000000000],UBX TI2.0000000000000000000000],USD[0.000001497140062],USDT[0.000000013669717] |
| 02144775 | BTC[0.000000048952100],CHZ[0.000000001258039 8],FTT[0.000000001444224],EUR[0.000013020208005],FTT[13.847468032005912 6],LUNA2[0.000005878243968 0],LUNA2_LOCKED[0.000013715902590 0],USD[0.283679573598158],USTC[0.000000026133250] |
| 02144777 | BTC[0.000000503540000],EUR[0.000000054112575],FTT[0.000000094435793],SRM[0.000603050000000000],SRM_LOCKED[0.0026688200000000],USD[0.000039037656086],USDT[0.000000001537800] |
| 02144778 | DOGE[0.000000006130888 2] |
| 02144779 | BTC[0.000211996962000],ETH[1.000000078244462],ETHW[0.102000000000000],EUR[0.440166041000000],FTT[1.0000000123473 98],LUNA2[0.0000002232906 08],LUNA2_LOCKED[0.000000052101141 9],MATIC[0.580000010000000],SOL[-0.000000200000000],USD[-583.7251157257820338000000000],USDT[-0.0071265984237986],XRP[4.000000000000000] |
| 02144782 | BEAR[88.400000000000000000],BLT[0.899200000000000],ETHBULL[0.083400000000000],GENE[0.050000000000000],GRTBEAR[6090.000000000000000000],GRTBULL[58.260000000000000000],MATICBEAR2021[81.820000000000000000],MATICBULL[62.226000000000000000],SOL[0.007722000000000],TRX[0.000690000000000],USD[0.000000090919448],USDC[2065.909413090000000],USDT[0.0098772622961560] |
| 02144783 | BNB[1.160000000000000],CEL[650.621200000000000000],FTT[19.700000000000000000],LUNA2[5.882555904000000],LUNA2_LOCKED[13.725963780000000],LUNC[18.950000000000000000],USD[1821.916483490800000],USDT[8703.8344589551875000] |
| 02144784 | USD[0.000549516648423] |
| 02144793 | USD[0.000000023636972] |
| 02144794 | EUR[437.524155510000000000],USD[0.060217648486089],USDT[0.0068142300000000] |
| 02144795 | BTC[0.000000000943603 1],USD[165.545545355291576 3],USDT[0.000000073061811],XRP[0.000000085602142] |
| 02144799 | BTC[0.000029670000000],LUNA2[0.039430674710000],LUNA2_LOCKED[0.0920049076500000],LUNC[8586.112434000000000],SOL[0.000000080520000],USD[0.013968210000000] |
| 02144800 | BLT[187.161687970000000],TONCOIN[0.082906400000000],USD[0.0445256653384100] |
| 02144802 | BTC[0.000060460000000],BUSD[1745.435343900000000],ETH[0.000094340000000],STETH[0.042248678726406 1],USD[5.000000085000000] |
| 02144804 | POLIS[2.270000000000000] |
| 02144807 | USD[15.816542952425000000000000] |
| 02144812 | BTC[0.002453160000000],EUR[150.000054422000 0808] |
| 02144813 | ATOM[0.058480000000000],BAND[433.862460000000000],BAT[0.148400000000000],DFL[5.966000000000000],ENJ[0.471200000000000],EUR[0.627200000000000],FTM[1667.290200000000000],LTC[0.002876000000000],LUNA2[0.001144142680000],LUNA2_LOCKED[0.0026696629590000],LUNC[249.139170000000000],MATIC[0.1 12000000000000000],POLIS[459.272820000000000000],RAMP[0.953000000000000],RSR[90576.536000000000000],SHIB[6620.000000000000000000],SOL[74.845622000000000],TLMI[0.932200000000000],USD[2.898990985390783 9],USDT[0.0073010367067799] |
| 02144815 | BTC[0.002844796000000],EUR[0.000000048994927],LUNA2[0.000029437143620 0],LUNA2_LOCKED[0.0000686866684500],LUNC[6.410000000000000],TRX[0.000770000000000],USD[128.767565518172991 3],USDT[20.6515306141382245] |
| 02144817 | BLT[0.793503760000000],USD[4.196103146222667 2] |
| 02144818 | POLIS[2.200000000000000] |
| 02144821 | BTC[0.000173710000000],POLIS[31.114585000000000],USD[0.2383718586625000] |
| 02144823 | BNB[0.000000010000000],EUR[0.000000020000000],SOL[0.008507450000000],USD[1234.610482018193024],USDT[0.000000167707888],XRP[0.0658462700000000] |
| 02144828 | BNB[-0.000000004152778],BTC[0.010000000484 2899],DOT[0.000000100000000],ETH[0.000000025844457],FTT[25.000000010969531],LINK[0.000000003000000],LUNA2[0.046383018810000 0],LUNA2_LOCKED[0.1082270439000000],LUNC[10100.000000000000000000],SOL[0.000000039602820],USD[1.244592588049098 0],USDT[0.0142880884 081844] |
| 02144830 | BLT[35.307450000000000],USD[25.000000000000000] |
| 02144831 | SHIB[0.021639190000000],USD[0.390262077214025 7] |
| 02144834 | BTC[0.000018613820083 3],ETH[0.000000010000000],FTT[3.060996442806666 8],LUNA2[1.552102607000000],LUNA2_LOCKED[3.621572749000000],USD[955.78008372245388 89],USDT[5.000000000000000] |
| 02144839 | BTC[0.000004000000000],USD[0.000000026424174] |
| 02144845 | USD[0.000000009157000 0] |
| 02144846 | TRX[0.008000000000000],USD[0.009564450000000],USDT[0.000000029764637] |
| 02144850 | AVAX[0.000000100000000],BTC[0.024595095640144 0],ETH[0.646189262668121 0],ETHW[0.646189261466577 0],LUNA2[0.810037495400000],LUNA2_LOCKED[1.890087489000000],USD[0.000000260991277],USDT[0.0000226727532582] |
| 02144851 | AUD[0.000000029196441],USD[0.0003455021704860] |
| 02144860 | BTC[0.000093632866276 4],ETH[0.000738902218599 5],ETHW[0.000738902218599 5],FTT[0.044506420000000],LUNA2[2.704494861000000],LUNA2_LOCKED[6.310488090000000],LUNC[588909.450000000000000],MATIC[9.980000000000000],SOL[0.000353330000000],TRX[0.000010000000000],USD[1.046373128738456],USD[-55.179149191780559 9] |
| 02144861 | USDT[0.0000000000853500 0] |
| 02144866 | BRZ[4.391662801491754 8],BTC[0.000000060093900],ETH[0.000000038309123],ETHW[0.000000004819 8600],SOL[0.000000004844 0300],USD[-0.1523198513705529],XAUT[0.000000089885500] |
| 02144873 | BTC[0.000000305743],CRV[0.000000065500000],ETH[0.008249145233572],ETHW[0.008249145233572],LUNA2[0.2015329309000000],LUNA2_LOCKED[0.4702435053000000],SOL[1.0433051263360665],TRX[0.0000080000000000],USD[0.000003308479814 9],USDT[0.000000135701486] |
| 02144880 | EUR[0.000224671452297 2],USD[0.000007668730346] |
| 02144882 | AGLD[40.900000000000000000],STARS[78.98420000000000000],USD[8.299737885000000] |
| 02144883 | BTC[0.0065992800000000],ETH[0.117992800000000],USD[2.228576168567000 0],USDT[0.007193000000000] |
| 02144886 | AKRO[1.000000000000000000],BTC[0.019205960000000],EUR[0.000775117025475],KIN[2.000000000000000000],USDT[0.0001666487161425],XRP[0.0080395600000000] |
| 02144894 | USD[0.000000113034645],USDT[0.000000023039208] |
| 02144895 | BTC[0.0040827700000000],USD[0.000000009565114 1],USDT[5.000000041214019] |
| 02144897 | FTT[0.0000001198974 40],SAND[0.000000008000000],USD[3803.534206415192892 5] |
| 02144898 | USD[30.000000000000000] |
| 02144901 | MER[199.000000000000000000],USD[0.1637238985000000] |
| 02144903 | FTT[0.4173730992913663],USD[0.0075667889462226],USDT[0.000000026665867] |
| 02144907 | ATLAS[193.320369710376008 4],ENJ[1.999600000000000],MANA[0.000000006330300],USD[0.000000062581498],USDT[0.000000037234756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02144910 | AKRO[10.000000000000000000],BAO[28.000000000000000000],BAT[1.000000000000000000],DENT[7.000000000000000000],DOGE[1.000000000000000000],GHS[0.000001169931685],KIN[24.000000000000000000],RSR[4.000000000000000000],TRX[15.038267690000000000],UBXT[6.000000000000000000] |
| 02144912 | BNB[0.000000093250136],LINK[0.000000007000000],TRX[0.000080000000000],USD[1.039677393250000000],USDT[1.372512591403149] |
| 02144922 | BTC[0.000000094435000],USD[0.001401207414869],USDT[0.021376272660750] |
| 02144923 | TRX[0.000010000000000],USDT[0.000001162936942] |
| 02144925 | ATLAS[223.112046080000000000],POLIS[5.725959050000000000],TRX[0.000000000000000],USDT[0.000000039730375] |
| 02144929 | MNGO[4329.134000000000000000],USD[2.429417700000000],USDT[0.000000005491494] |
| 02144931 | TRX[0.000002000000000],USD[0.016673752200000] |
| 02144933 | USD[0.000000007835782] |
| 02144934 | ETH[0.000000003934000],FTT[0.477719555478919000],LUNA2[0.000000056412772],LUNA_LOCKED[0.000000131629802],LUNC[0.012284000000000],MATIC[7.000000000000000000],MOB[0.433500000000000000],TRX[0.001071000000000],USD[-0.078641091816014],USDT[0.899639321454482] |
| 02144940 | ATLAS[9580.094148091020100000] |
| 02144941 | BNB[0.005956656778506],BTC[0.000362100000000],FTT[0.076245798873646],USD[-6.284291630107533],USDT[0.020000001570714] |
| 02144944 | USD[0.635827093884980] |
| 02144955 | ATLAS[7228.802000000000000000],USD[0.138751949500000] |
| 02144956 | ATLAS[539.9028000000000000],ETH[0.097978220000000],ETHW[0.097978220000000],FTT[1.476797740000000000],GBP[0.000000133609094],MATIC[53.791962410000000000],RUNE[4.700000000000000000],SOL[0.099982540000000000],USD[0.815692350500000000],USDT[11.111060470867826] |
| 02144957 | USD[0.032005763250000000] |
| 02144958 | BLT[0.569850000000000000],USD[0.464719600000000] |
| 02144963 | ATLAS[4299.579796000000000000],BAL[6.348436900000000000],COMP[1.033644986000000000],ENJ[123.722214300000000000],FTT[14.497167305085854],SLP[6569.410962000000000000],USD[11.440392293830104],USDC[690.623347810000000000],USDT[0.000000143371606],XAUT[0.000000009650000] |
| 02144970 | BUSD[290.000000000000000000],USD[239.678245753274697],USDC[10.000000000000000] |
| 02144976 | BTC[0.130605889680152],BULL[0.000000073100000],CRO[0.000000056836222],ETH[0.251512946000000],ETHW[0.000000034000000],FTT[4.132163314659738],USD[0.000000061734965],USDT[0.000000043523283] |
| 02144984 | BOBA[7.708045020000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],OMG[7.719879300000000000],USD[0.000000464160832],USDT[0.000970540611804] |
| 02144985 | POLIS[15.700000000000000000],USD[0.798659285312500000] |
| 02144991 | BTC[0.005800000000000000],CONV[100423.000000000000000000],CRV[300.980600000000000000],DODO[0.048000000000000000],FTT[6.000000000000000000],NEAR[75.598500000000000000],USD[0.130499405000000000],USDT[0.030045940000000000] |
| 02144992 | TRX[0.000001000000000],USDT[0.000000677710386] |
| 02144993 | ETH[0.000000084098142],USD[0.000000053574011],USDT[0.000010364290356] |
| 02144995 | USD[29523.661501795500000000] |
| 02144999 | BTC[0.000000045288762],PAXG[0.000000060000000],USD[0.103445505200000000] |
| 02145007 | USD[0.000000012131840],USDT[0.000000005007400] |
| 02145011 | TRX[0.000001000000000] |
| 02145012 | POLIS[28.300000000000000000],USD[0.128877688000000000] |
| 02145019 | USD[1.255700094050234] |
| 02145021 | USD[0.000000045346712],USDT[0.000000007662992] |
| 02145023 | FTT[0.000003031194000],USD[0.000000003047286] |
| 02145027 | AURY[0.875358910000000000],USD[0.007071966246040410] |
| 02145030 | TRX[0.236838000000000000],USD[0.310540920000000000],USDT[1.171988329000000000] |
| 02145032 | USD[25.000000000000000000] |
| 02145034 | USD[0.000000042406902],USDT[0.000000080000000] |
| 02145035 | BTC[0.000091160000000000],LUNA2[0.462253186800000000],LUNC[100656.604652000000000000],SHIB[0.000000002719496],SPELL[0.000000002551692B],USD[0.031765241656256] |
| 02145039 | BTC[0.000001161517000],LUNA2[4.573944019000000000],LUNA_LOCKED[10.672536040000000000],TRX[0.000020000000000],USD[73.435227595254359],USDT[0.000000240760510] |
| 02145040 | ATLAS[2855.752770440000000000],KIN[1.000000000000000000],SLND[28.425442660000000000],TRX[1.000000000000000000],USD[0.010000396100133] |
| 02145041 | USD[0.037258196203000],XRP[0.000000022033462210] |
| 02145042 | NFT (2915813339858207742)[1],NFT (376074376037976801)[1],NFT (400663120029871100)[1],NFT (416142106636957447)[1],NFT (476187939695123978)[1],NFT (479995988312368135)[1],NFT (510417054764804642)[1],NFT (518486505540195459)[1],NFT (533039917103428138)[1],NFT (544698657113126183)[1],NFT (566556464274231620)[1],NFT (574257413362951227)[1],TRX[0.000001000000000],USD[0.046063978986251],USDT[0.000000039971055] |
| 02145043 | BAO[1.000000000000000000],DENT[1.000000000000000000],EDEN[264.258587250000000000],KIN[5.000000000000000000],TRX[3.000000000000000000],USD[0.000000075520241] |
| 02145046 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BNB[0.000000029376692],CLV[0.000000093936814],ETH[0.000000100000000],SAND[6.870341504800000000],SOL[0.000000014000000],UBXT[2.000000000000000000],USDT[0.000009131642770] |
| 02145048 | LUA[0.025453940000000000],USD[0.000000128756978],USDT[2.921000937954750000] |
| 02145055 | EUR[1.092928220000000000] |
| 02145056 | TRX[0.000001000000000],USD[1274.287683318085550],USDT[0.078000000000000] |
| 02145062 | ALCX[0.064000000000000000],TRX[0.000004000000000],USD[0.307479010000000],USDT[0.000000028160332] |
| 02145066 | BTC[0.120948570000000000],ETH[8.879772740000000],ETHW[8.879772740000000000],EUR[0.004268471019785],SOL[135.316612420000000000] |
| 02145067 | LUNA2[0.023554601100000],LUNA_LOCKED[0.054960735910000],LUNC[3129.063982000000000000],USDT[0.001027067986030] |
| 02145068 | BLT[19.996000000000000000],NFT (289469049451330145)[1],NFT (343637040186562029)[1],NFT (456141890916699693)[1],TRX[0.000001000000000],USD[2.275034620000000],USDT[0.000000086988360] |
| 02145071 | FTT[0.000012910314234],LUNA2[1.243063766740000],LUNA_LOCKED[2.900482123061000],LUNC[0.000000214629400],USD[533.071134309643797],USDT[0.000000009000000] |
| 02145073 | FTT[0.004402708356000],SUSHIBULL[975.600000000000000000],TRX[0.000027000000000],USD[-0.700902826921700],USDT[0.807216398571000000] |
| 02145075 | POLIS[11.500000000000000000],USD[0.354329230750000],USDT[0.000000080313776] |
| 02145077 | LUNA2[2.366779871000000],LUNA_LOCKED[0.552248636700000],USD[17.335254189575873Z],USDT[-0.046237056466923] |
| 02145078 | USD[30.000000000000000000] |
| 02145080 | AURY[2.000000000000000000],BTC[0.001500000000000],SOL[0.010000000000000],SPELL[100.000000000000000000],USD[3.756666104750000] |
| 02145086 | BTC[0.000000064504000],ETH[0.000000010000000],SOL[0.001000069321560],SOS[67917.073950000000000000],USD[1.450551274688470],USDT[0.000000372645908] |
| 02145090 | BTC[0.001292148203345],LTC[0.000000001476941],TRX[0.000017000000000],USD[0.000000036040972],USDT[0.000000053179070] |
| 02145094 | ETH[0.002937756000345],GBP[2709.387133428400065],LUNA2[0.000764944824300],LUNA_LOCKED[0.001784871257000],LUNC[16.656834600000000],USD[98.477548674278732D],USDT[878.190926337000000000] |
| 02145096 | SOL[142.337499930000000000],USD[0.000000001600000],USDT[3.044983301000000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Schedule 971 Schedule F Filed 03/15/23    Doc 971 Filed 03/15/23    Priority Unsecured Claims    Page 1905 of 2561    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02145099 | USD[0.000000005608382] |
| 02145102 | BAO[0.414372620000000000],BRZ[0.000000008399581 0],BTC[0.000332480000000000],DENT[1.000000000000000],ETH[0.007510690000000000],ETHW[0.007414860000000000],KIN[1.418127760000000000],SHIB[776717.330118257087 08239],SLP[178.442835160000000000],USD[7.121156206242 09973] |
| 02145109 | POLIS[2.200000000000000000] |
| 02145109 | AVAX[1.275252560000000000],BTC[0.002018900000000000],ETH[1.224296040000000000],ETHW[1.223781760000000000],FTM[88.324462340000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.975539490000000000],USD[0.000000088808606],USDC[1130.557279510000000000] |
| 02145121 | NFT (340573765256191841)[1],TRX[0.000018000000000000],USD[0.000000001 7970968],USD[0.000000044528143] |
| 02145122 | SHIB[99400.000000000000000000],USD[0.006930318500000000] |
| 02145123 | ATLAS[380.000000000000000000],POLIS[8.400000000000000000],USD[1.034406202700000000] |
| 02145129 | POLIS[2.200000000000000000] |
| 02145134 | AVAX[0.000000000354440000],BTC[0.008462593000000000],CHZ[359.378718150000000000],DFL[2152.274560440000000000],ETH[0.077744160000000000],ETHW[0.034129940000000000],FTT[27.191041100000000000],GALA[420.642941920000000000],GRT[0.005829300000000000],LINK[0.671797080000000000],RAY[115.088677790000000000],SOL[2.001155720000000000],SRM[100.768750950000000000],SRM_LOCKED[0.699405100000000000],TRX[4.504324374009970000],USD[0.000015147261930000],USDT[0.000000006850000000],LUNA2[0.000001671366456 0],LUNA2_LOCKED[0.000038998550630],USD[0.675761989506 9784],USDT[0.000000051243653],USTC[0.000236590000000000] |
| 02145145 | ATLAS[2669.855600000000000000],FTT[2.000000000000000000],POLIS[41.499972000000000000],USD[1.525398473803 6250],USDT[0.000000657982993] |
| 02145145 | APE[0.047120000000000000],AVAX[0.080000009597892],AXS[0.096420000000000000],BTC[0.029266040000000000],ETH[0.000061640000000000],ETHW[0.051061659398297 6],FTT[25.294880000000000000],GAL[0.092700000000000000],GALA[9.950000000000000000],HNT[0.099840000000000000],LUNA2[0.058723887670000000],LUNA2_LOCKED[0.137022404 6000000],MATIC[171.999880000000000000],SNX[0.069660000000000000],SOL[0.009341860000000000],TRX[0.000010000000000000],USD[0.135569205944 5200],XRP[0.250000000000000000] |
| 02145150 | ATLAS[11097.780000000000000000],SOL[14.927014000000000000],USD[2.053795925000000000] |
| 02145152 | NFT (295780850130763657)[1],NFT (308556360375570912)[1],NFT (330607594833860831)[1],NFT (355952084988814477)[1],NFT (407794226100355317)[1],NFT (441088719567904763)[1],NFT (445658485841817006)[1],NFT (458155377747524914)[1],NFT (462666059743897194)[1],NFT (464045677663500438)[1],NFT (486228727794640075)[1],NFT (489407925930472224)[1],NFT (498527978560991 99)[1],NFT (553490116525662717)[1],NFT (556161749620266436)[1],NFT (562801358482643147)[1],NFT (573021851562649069)[1],NFT (573704624867175337)[1],NFT (576031632986459585)[1],TRX[0.000010000000000000],USD[0.002552590223143 8],USDT[0.000000000443512 7] |
| 02145154 | BCH[6.007358012905720 00],FTT[40.915058292000000 00],TRX[0.146992000000000000],USD[-597.870083231842710 3000000000000],USDT[0.006094873700000000],XRP[3022.403918594547600] |
| 02145155 | LINK[1180.140133240000000000] |
| 02145159 | BTC[0.000001873000000000],USD[6.973568379925000000000000000000] |
| 02145162 | USD[30.000000000000000000] |
| 02145163 | BNB[0.003148554760678 4],BTC[0.000000001972791 4],ETH[0.000000004 01592441],LTC[0.000000000720000000],USD[0.002224559353763 4] |
| 02145167 | ASD[0.009988939913558 0],BNB[0.000000000254184 00],BTC[0.00000031656189 40],ETH[0.00000003928510 59],MATIC[0.0000003928510 59],STEP[0.00000004200000000],USD[0.000000053629920],WAVES[0.00000000685800 84],XRP[0.000000041337585] |
| 02145168 | AUD[0.000000010752648 8],USD[1.787226934296234 5],USDT[-0.1961294570860344] |
| 02145169 | USD[0.008205319200000000],USDT[0.699540000000000000] |
| 02145171 | AVAX[0.700538860638408 2],AXS[1.200000000000000000],EUR[0.00000003944082 4],MATIC[0.00000002602285 9],SOL[0.000000008795400],USD[5.598482628540243 4] |
| 02145174 | USD[0.552533710000000000] |
| 02145176 | ETHW[0.000298680000000000],GMT[0.000000020000000000],GST[0.068678440000000000],SOL[0.010000001699756 0],TRX[0.002691000000000000],USD[0.000000151605668],USDT[59.685432820798576 5] |
| 02145178 | ATLAS[907.87115603000000 00],USD[0.000000000770342 1] |
| 02145180 | FTT[0.000000024269817],USDT[0.000000089520464] |
| 02145181 | GAL[0.089180000000000000],LTC[0.007839160000000000],TRX[0.919702000000000000],USD[0.326097519264 8030],USDT[23.879154193364 1276] |
| 02145182 | BNB[0.000000031000000],HT[0.000000064408300],SOL[0.000000042712116],TRX[0.001554000000000000] |
| 02145184 | ETH[0.000676050000000000],ETHW[0.000676050000000000],FTT[495.270802400000000000],KIN[2.000000000000000000],LUNA2[5.375292124000000000],LUNA2_LOCKED[12.542348290000000000],LUNC[1170481.177005000000000000],SLP[7.906500000000000000],SRM[1.679567620000000000],SRM_LOCKED[7.560432380000000000],UNI[0.000000006723300 0],USD[0.342128294948857],USDT[0.000000020938874] |
| 02145188 | BNB[0.009500000000000000],FTT[0.723648960000000000],SLP[9.838500000000000000],SOL[0.000000001000000000],TRX[0.001556000000000000],USD[0.198498129497790],USDT[0.003885808667310 6],XRP[0.938820000000000000] |
| 02145191 | BTC[0.130627838768040 0],LUNC[0.000000010000000000],TRX[0.000178000000000000],USD[0.009814347972 88],USDT[-1000.09266353412135 85] |
| 02145196 | BNB[0.050000000000000000],USD[1.371420520000000000] |
| 02145203 | USD[-0.068300750758770 0],XRP[8.305150370000000000] |
| 02145204 | BNB[0.000000028555674],ETH[0.000000007155502 4],PERP[0.000000007390302 0],USD[0.075725798536372],USDT[0.000000077626632] |
| 02145205 | CEL[0.038440000000000000],USD[-0.013245912171792 6],USDT[0.008849000000000000] |
| 02145207 | AXS[0.000000038239300],BTC[0.000000008676000 0],ETHW[0.000000005206900 0],FTT[25.048367423755933 7],SOL[0.000000034000000 0],USD[0.000000002220352],XRP[11714.018298087852 8502] |
| 02145213 | ATLAS[459.960000000000000000],AUDIO[24.995000000000000000],POLIS[33.495340000000000000],SOL[0.020000000000000000],TRX[0.000001000000000000],USD[0.974765028750000],USDT[0.000000007152900] |
| 02145216 | POLIS[7.260000000000000000] |
| 02145218 | USD[0.459830251625000 0] |
| 02145220 | NFT (292206296775747755)[1],NFT (312896820536256861)[1],NFT (332032059215641563)[1],NFT (337444056091512624)[1],NFT (403690741968576020)[1],NFT (497894849632723611)[1],NFT (548063879587901544)[1],TRX[0.087244000000000000],USD[0.007832655285000],USDT[0.000000008500000] |
| 02145223 | SHIB[0.000000086550000],TRX[0.000001000000000000],USD[0.000000138277147],USDT[9.616236203123866 0] |
| 02145240 | USD[25.000000000000000000] |
| 02145243 | BTC[0.000000028634560],ETH[0.000000048180040],SOL[0.102783331247346],USD[0.000000111102968 1] |
| 02145245 | USD[-22.829002605943902 3],USDT[44.000000000000000000] |
| 02145249 | AVAX[0.000000008607843 3],BAO[2.000000000000000000],SOL[0.000000005417374 4] |
| 02145252 | NFT (309050975029389944)[1],NFT (353547370959925887)[1],NFT (390414929211847263)[1],TRX[0.000001000000000000],USD[0.782278613373520 2],USDT[0.000000022301226] |
| 02145259 | BTC[0.000000009567100 0],ETH[0.124406027694600 0],ETHW[0.123819580429460 0],MATIC[2451.268171079653930 0],SOL[26.666448078333320 00],USD[1747.285274641945512 4000000000000],USDT[0.000000186553529] |
| 02145260 | ATLAS[140.000000000000000000],AURY[5.107791470000000000],ETH[0.020000000000000000],POLIS[3.570000000000000000],SHIB[30000.000000000000000000],SPELL[4700.000000000000000000],USD[0.125315721714 8689] |
| 02145263 | TRX[0.000001000000000000],USD[0.880000000000000000] |
| 02145265 | GENE[0.000000022913456],RAY[0.000000027570789],USD[0.000000030260894] |
| 02145269 | POLIS[0.098600000000000000],SPELL[98.940000000000000000],TRX[0.000001000000000000],USD[0.000000011431080],USDT[0.000000028028324] |
| 02145269 | LTC[1.615719040000000000] |
| 02145272 | BCHBULL[39.786500000000000000],BULL[0.000000026200000 0],TRX[0.002374000000000000],USD[1.235457527070401600000000000],USDT[0.003818048348343643],XRP[0.553743490000000000] |
| 02145275 | USD[2077.772200000000000000] |
| 02145279 | AXS[0.107582970000000000],BNB[0.059873940000000000],BTC[0.010745724000000000],CRO[127.337575990000000000],ETH[0.095549584000000000],ETHW[0.095549584000000000],FTT[1.310495780000000000],LINK[1.069820350000000000],LUNA2[0.000359720976000 0],LUNA2_LOCKED[0.000839348945300 0],LUNC[78.330000000000000000],SAND[4.050980 830000000000],SOL[1.126140860000000000],UNI[0.743320290000000000],USD[2.300072880375561],XRP[587.987427020000000000] |
| 02145285 | AVAX[0.000000000396112 4],BTC[0.000000004752952 5],MATIC[0.000000001398016],SOL[0.776254245206504 8],YGG[255.842906090490017 6] |
| 02145286 | LTC[0.250232960000000000],MATIC[-9.110292406256523 03],SOL[0.002389110922639 4],USD[0.000001786513814],USDT[0.000000009364101] |
| 02145292 | USD[0.000001336124623 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02145293 | BRZ[0.000000000356000],USD[0.0997672671017117],USDT[0.000000091453953] |
| 02145294 | USD[1.838116570000000000] |
| 02145296 | BTC[-0.000000005858196],DYDX[0.000000009398078],FTT[0.0005879270000000],USD[0.0001735831037725],XRP[0.000000007084486S] |
| 02145301 | ETH[0.000018820000000],ETHW[0.000016820000000],SOL[0.008885600000000],USD[8588.370013518500000],USDT[0.0040434008399738] |
| 02145307 | SOL[0.831802495489353S] |
| 02145310 | LUNA2[0.00315372381300000],LUNA2_LOCKED[0.0073586888960000],LUNC[686.7300000000000000],POLIS[20.000000000000000000],USD[0.0000017239550000] |
| 02145314 | AUD[380.568443200000000000],BTC[0.0149040053969973],BUSD[999.0000000000000000],ETH[0.0090000000000000],ETHW[0.930000000000000000],FTT[11.4337594806342765],TRX[72.000000000000000],USD[930.6817668999970815] |
| 02145315 | USD[32.381011359449970140] |
| 02145317 | BULL[0.009382910000000],GODS[21.386290680000000000],SPELL[3968.283587990000000000],TRX[0.000001000000000],USD[51.4687299354491338],USDT[0.000000003657418] |
| 02145318 | ATLAS[810.000000000000000000],POLIS[3.741151170000000000],USD[1.667320651486956] |
| 02145319 | USD[0.000000008640000000] |
| 02145325 | BTC[0.0052910906550000],DOGE[0.000932890000000000],ETH[0.0160322900000000],ETHW[0.0160322900000000],MATIC[0.988600000000000000],OKB[0.0000701308968172],SHIB[0.000090070000000],SOL[0.0003300059950000],USD[0.0005756547411660] |
| 02145328 | AURY[0.0000000009549504],CRO[548.0846775889801661],ETH[0.000000020000000],HNT[1.954016000000000],SPELL[7419.497323322643534],USD[0.000001255189630] |
| 02145331 | BTC[0.0483000000000000],CRO[3629.308400000000000],DOGE[5866.600000000000000000],ETH[0.7648619175000000],ETHW[0.7648619175000000],FTT[70.0868976000000000],SHIB[68486985.0000000000000000],SKL[3621.0000000000000000],SOL[7.7187329300000000],TOMO[0.0269260000000000],USD[0.2045118025229068] |
| 02145332 | TRX[0.000000001300000] |
| 02145333 | ATLAS[7638.548400000000000000],ETH[3.0528562645130530],ETHW[0.000000015975576],RAY[110.5280784900000000],USD[0.0000005701709042],USDT[0.0000000079530672] |
| 02145335 | BRZ[0.0026926000000000],POLIS[0.0985940000000000],USD[0.0000000052146580] |
| 02145339 | USD[-0.000000000445380],USDT[12.3194851300000000] |
| 02145344 | BTC[0.7982484589520000],ETH[10.2958694920000000],ETHW[10.2958694920000000],FTT[19.2995000000000000],USDT[1506.0321825043000000] |
| 02145345 | TRX[0.0002470000000000],USD[0.0081128317100000] |
| 02145348 | USDT[0.0039320071351600] |
| 02145349 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],KIN[5.000000000000000],NFT [4679536194853265050],[1],SUSHI[0.0002559300000000],TRX[1.000000000000000],UBXT[3.000000000000000000],USD[0.0000023012463572],USDT[0.0000047102012085] |
| 02145352 | DOGE[0.000000007687200],USDT[0.0000003981540000],XRP[0.000000008723800] |
| 02145354 | BRZ[0.0071399727391280],USD[0.0000004924463S],USDT[0.0000000082946560] |
| 02145355 | FTT[29.994050000000000],SOL[0.000000020000000],USD[0.0483446507120464],USDT[0.0007204736542464] |
| 02145356 | AURY[0.0000000067555451],BNB[0.000000005584756],USD[0.0000019439287142],XRP[0.0000020536706324] |
| 02145357 | BNB[0.0000000044622100],ETH[0.0000003055904604],ETHW[0.0000003055904604],FTM[0.0000000092954000],LUNA2[0.8088428327000000],LUNA2_LOCKED[1.8872999430000000],LUNC[0.0000000565584000],USD[0.0079392843745409],USDT[0.0001227768161852] |
| 02145358 | ETH[36.8645611405183600],ETHW[27.1878052062572100],SOL[174.4570566797136900],USD[58.6494087560239077],USDT[856.6766108962573276] |
| 02145361 | 1INCH[0.000000000588732400],AAVE[0.0000000015186292],AVAX[0.000000000034761836],BNB[0.0000000088691400],BTC[0.0000000038199400],DOGE[0.0000000088668200],FTT[150.1678792401114640],LINK[0.0000000584184304],MATIC[0.0000000017351336],SOL[0.0000000010867400],SUSHI[0.0000000098917990],USDL[0.0000000004152404],USDC[2260.1249182890000000],USDT[0.0000000281676260] |
| 02145362 | ETH[0.000000001000000],TRX[0.000010000000000],USD[0.0000001088693661],USDT[0.000000087592916] |
| 02145366 | USD[1.000164564105000] |
| 02145369 | ETH[0.000000193393328],FTM[0.000000029216000],GENE[0.000000020000000],NFT [3148468286802667902],[1],NFT [3322418820268448359],[1],NFT [362570149251950062],[1],TRX[0.060400000000000],USD[0.0000000958042464],USDT[0.000000081021856],XRP[0.2189600000000000] |
| 02145371 | ETH[0.2640969300000000],ETHW[0.264069300000000],SOL[20.000000000000000],TRX[0.000001000000000],USD[0.0031183899676408],USDT[0.0000141348097306] |
| 02145373 | BTC[0.0001126000000000],DOGE[0.0229136300000000],ETH[0.0000472100000000],MATIC[0.0035031900000000],NFT [2955324434212925878],[1],NFT [3111670549334229556],[1],NFT [3252909642882299331],[1],NFT [3369732050671914241],[1],NFT [3527572900000224722],[1],NFT [3636369645751580087],[1],NFT [3964052242758423271],[1],NFT [4201993172893499973],[1],NFT [4204510196107657961],[1],NFT [4235495688313173011],[1],NFT [4536998075124960011],[1],NFT [4827302076171656681],[1],NFT [4989477457792922181],[1],NFT [5350469051075524788],[1],NFT [5519127087188696161],[1],NFT [5706308794267610631],[1],SHIB[282.6386353900000000],USD[0.000130626513953],USDT[0.000000096705434] |
| 02145375 | USD[1.575475005714491],USDT[0.9259584657297359] |
| 02145380 | 1INCH[14.9980600000000000],AAVE[0.0500000000000000],ANC[33.0000000000000000],APE[3.0000000000000000],ATLAS[500.0000000000000000],AURY[4.0000000000000000],AVAX[1.8000000000000000],AXS[0.4999612000000000],BADGER[1.9998000000000000],BCH[0.1539934040000000],BICO[9.0000000000000000],BNB[0.0500000000000000],BNB[0.0000000000000000],BTC[0.0047000000000000],BTT[10000.0000000000000000],C98[15.0000000000000000],CHZ[9.9800000000000000],CLV[19.9961200000000000],CRO[149.9962000000000000],DFL[209.9810000000000000],DOGE[1099.9418000000000000],DOT[2.0000000000000000],ENS[0.9990000000000000],ETH[0.0599986420000000],ETHW[0.0599986420000000],FIDA[38.0000000000000000],FTM[49.0000000000000000],FTT[29.5962834000000000],GALA[309.9335000000000000],GENE[5.0923200000000000],GOG[3.0000000000000000],GRT[89.9941800000000000],JOE[10.0000000000000000],LINK[0.9999030000000000],LTC[0.0799844800000000],LUNA2[9.2778823640000000],LUNA2_LOCKED[21.6483921800000000],LUNC[2000000.0000000000000000],MANA[24.9981000000000000],MATIC[109.9922400000000000],MBS[10.0000000000000000],OMG[0.9998060000000000],PROM[0.5000000000000000],PTU[4.9990500000000000],PUNDIX[10.2000000000000000],QI[500.0000000000000000],RAMP[60.9903000000000000],RAY[36.3391505100000000],REAL[3.0000000000000000],RNDR[2.0000000000000000],SAND[29.9952000000000000],SHIB[0.0809711000000000000],SKL[29.9806000000000000],SLP[1.7096973100000000],SOS[2000000.0000000000000000],SRM[4.0628135900000000],SRM_LOCKED[0.5338497000000000],STETH[0.0101617411978147],SUSHI[1.9996120000000000],USD[99.4874884113000000],USDT[9.6303158000000000],VGX[2.0000000000000000],WAVES[5.0000000000000000],WFLOW[2.0000000000000000] |
| 02145381 | GALFAN[0.0441280000000000],USD[0.000000098203514] |
| 02145382 | BTC[0.0000000013851730],USD[40.2974534675279662],USDT[0.0000000087202639] |
| 02145383 | BNB[0.0000000565699800],ETH[0.0339310015349600],FTT[20.0455370500000000],SOL[0.0694421287873100],USD[0.0071103258689034],USDT[0.0000000094025196] |
| 02145385 | BTC[0.0000000044888400],ETH[0.000000009755440C],ETHW[0.000000004656000],USD[7556.7904388549012640],USDT[0.000000074082258] |
| 02145388 | FTM[3106.000000000000000],FTT[156.4083940000000000],LUNA2[16.5798053200000000],LUNA2_LOCKED[38.6862124200000000],LUNC[53.410000000000000000],USD[10506.0235188096805000] |
| 02145395 | USD[0.000000005840000] |
| 02145404 | USD[0.0126653706752497],USDT[0.0024116635264205] |
| 02145406 | NFT [4717796613718588003],[1],USD[0.0425551750000000] |
| 02145411 | SHIB[0.000000023960800],USD[0.0015919241237280] |
| 02145414 | USD[10435.010370370000000] |
| 02145417 | AURY[2.658722230000000],AVAX[0.000000005801520],ETH[0.0076522813587500],ETHW[0.0076522813587500],MATIC[8.4194346300000000],SOL[0.4300000000000000],USD[0.0000001529121540] |
| 02145420 | BNB[0.179315160000000],XRP[34.7500000000000000] |
| 02145421 | SOL[0.0051950000000000] |
| 02145423 | USD[0.000000005954000],TRX[0.000003000000000],USDT[2.7694785000000000] |
| 02145424 | BNB[0.0000000052544315],BTC[0.000000000021149],ETH[0.0009034349000000],ETHW[0.000000004900000],FTT[5.2422401818253643],SAND[0.000000011569330],SOL[5.483338973000000],USD[0.0000001129402298],USDT[0.0000000060232904] |
| 02145425 | POLIS[2.290000000000000] |
| 02145429 | AKRO[1.000000000000000],ATLAS[0.101581310000000],BRZ[0.000000004679174],KIN[2.000000000000000],USD[0.0000000047169157] |
| 02145432 | ETH[5.863044300000000],ETHW[5.863044300000000],TRX[0.000001000000000],USD[0.0011440484850000],USDT[0.000000009625000] |
| 02145439 | APT[0.000000036000000],ATLAS[0.000026860368540],BNB[0.000000080000000],ETH[0.000000040000000],MATIC[0.000000080000000],SOL[0.000000080000000],USD[0.0000000696366215] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02145442 | ETH[0.0006744658994278],ETHW[-0.0048258057173518],FTT[0.30370170051765444],MYC[153.920600000000000000],USD[0.828095458518050],USDT[0.4164727747195476] |
| 02145447 | BTC[0.005498955000000000],TRX[0.000001000000000000],USDT[5.3440350000000000000] |
| 02145448 | FTT[0.769038060000000000],USD[0.0000000140487264] |
| 02145450 | SHIB[100000.000000000000000000],USD[6.4093789575000000] |
| 02145451 | AURY[22.000000000000000000],FTT[0.125296560300000000],SLP[10.000000000000000000],USD[0.3749741025000000] |
| 02145452 | AVAX[0.000000073477500],BNB[0.000000039201900],BTC[0.000000019128400],ETH[0.427023439319 1923],ETHW[0.427013862985 5923],FTT[25.093863570000000000],LUNA2[2.759726841000000000],LUNA2_LOCKED[6.439362630000000000],LUNC[600936.330000000000000000],MATIC[0.000000017266100],SOL[7.896181327358 0396],USD[6.9 68734196668035 6],USDT[0.288517286873500 00] |
| 02145454 | BNB[1.384795144150 1032],BTC[0.023043007800 1100],ETH[0.554350752423 8582],ETHW[0.555850750823 8582],MATIC[0.006329916036 0625],SOL[0.354547403010 4700],USD[-0.098033084520520000000000] |
| 02145455 | MER[0.749400000000000000],TULIP[0.007860000000000000],USD[0.0445033100000000],USDT[50.2331070000000000] |
| 02145456 | BRZ[17.616913860000000000],USD[-0.5432682800952034] |
| 02145458 | MATIC[0.000000000861 5227],SGD[0.000000005644 8484],USD[2.6877975912916729] |
| 02145464 | ETH[0.000000100000000],SAND[1.000000000000000000],USD[0.000009245430349],USDT[0.000000000033911081] |
| 02145473 | USD[-0.0009487850331838],USD[0.0069577100000000] |
| 02145476 | ETH[0.000000006287 3540],FTM[0.000000002131 1700],FTT[0.000000010000000],LUNA2[0.309678225100 0000],LUNA2_LOCKED[0.722582525200 0000],LUNC[0.000000100000000],MNGO[0.000000024176201],RAY[0.000000086693120],SHIB[0.000000055265618],SOL[0.000000021407 31],STARS[0.000000280405 36],USD[0.000000 0822834431] |
| 02145477 | FTT[0.3360267400000000],TRX[0.000001000000000],USDT[0.0000002640037686] |
| 02145478 | BTC[0.002100000000000],TRX[0.000001000000000],USDT[3.6971210957380 77] |
| 02145480 | ETH[0.004999050000000000],ETHW[0.004999050000000000],FTM[14.997150000000000000],FTT[0.099601570000000000],SOL[0.001530500000000000],TRX[0.000001000000000000],USD[83.7737270949429600],USDT[0.000000069690597] |
| 02145482 | BNB[7.430180528537 8200],DFL[9.882200000000000000],DYDX[20.196162000000000000],FTT[0.868994279561 5000],ETHW[0.864719717891 4500],FTM[0.979100000000000000],LINK[54.401845195975 0600],MANA[203.961240000000000000],SAND[209.960470500000000000],SOL[3.359544000000000000],STG[215.960191200000 0000],USD[385.548841145386 5129],USDT[1.4476320000000000] |
| 02145485 | BTC[0.005300139108 1400],LUNA2[0.004386151028 0000],LUNA2_LOCKED[0.010234352400 0000],LUNC[0.009041400000000],TRX[0.001554000000000],USD[1.000000003258 3400],USDC[19091.863176980000 000],USTC[0.6208750000000000] |
| 02145486 | BTC[0.021297574489 8800],DOT[12.699820000000000000],ETH[0.162260080791 9616],ETHW[0.000000002177 3230],LINK[33.198358760000000000],LUNA2[0.008868479120 0000],LUNA2_LOCKED[0.020693117950 0000],MATIC[378.973180000000000000],TRX[0.000001000000000000],USD[1.2519788927714258],USDT[0.037329508341 1090] |
| 02145490 | POLIS[2.20000000000000000000] |
| 02145490 | FTT[2.307461641776 0200],POLIS[2.900000000000000000],USD[0.013002163850 0000],USDT[0.000003098867319] |
| 02145492 | FTT[0.042737723400000000],NFT (304287415446864377)[1],NFT (376604436020702108)[1],NFT (549088590466445923)[1],USD[0.0000000091276620],USDT[0.0000000004231744] |
| 02145494 | BNB[1.9004814900000000],ENJ[21.989310600000000000],ETH[1.902536531400000000],ETHW[1.152859056400000000],FTT[9.196523000000000000],MATIC[369.728142300000000000],PSG[1.700000000000000000],SOL[4.996413522000000000],TRX[0.263584000000000000],USDT[1896.068551802636799000000000000],WRX[499.726254710000000] |
| 02145498 | ETH[0.0000000055542400] |
| 02145499 | BULL[0.000000004000000],USD[0.0190277089748330],USDT[0.000000043901120],XRP[0.0000000028121185] |
| 02145500 | BTC[0.084100000000000],ETH[1.585579390000000000],ETHW[1.585579390000000000],FTM[4256.000000000000000000],HNT[211.400000000000000000],SOL[29.841698210000000000],USD[81.8523204010946010],XRP[1084.3000102800000000] |
| 02145501 | TRX[0.000035000000000],USDT[204.8696774923385428] |
| 02145504 | ETH[0.000000009581 2400],SGD[0.000016147716 1492],USD[-0.0043922105352610],USDT[0.0047245801619973] |
| 02145506 | TRX[0.000001000000000],USD[9.000000000000000] |
| 02145508 | BTC[0.159944667444 5800],DOT[15.895782000000000000],ETH[0.914172666410 4500],ETHW[0.909248934265 3998],FTM[341.125631466156 0000],FTT[0.180353681295 1900],LINK[7.796770000000000000],MANA[88.000000000000000000],SHIB[2899449.000000000000000000],SOL[8.848088600000000000],UNI[9.696770000000000000],USD[0.707262287099 6876] |
| 02145509 | USD[1.0921798700000000] |
| 02145512 | DOGE[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000239738540 8],USDT[0.000000000638309 44] |
| 02145519 | TRX[0.770001000000000],USD[0.0000294796284344] |
| 02145525 | USD[0.000000010000000] |
| 02145526 | USD[6.399828587184 7802],USDT[0.000000011404505 2] |
| 02145527 | BAO[1.000000000000000000],BNB[0.000000005297 5500],BTC[0.000000009000000],KIN[1.000000000000000000],TRX[0.001661080000000000],USD[0.000102968330 1530],USDT[0.0001026900000000] |
| 02145528 | BNB[0.2274813000000000] |
| 02145530 | APE[63.276174000000000000],BTC[0.002699487000000000],DOGE[1033.147090000000000000],ETH[0.946972480000000000],ETHW[0.000972480000000000],LUNA2[0.000000195056667],LUNC[0.004247400000000000],USD[0.145915361538 8727],USDT[0.0032820000000000] |
| 02145534 | SOL[-0.004066526789 633],SPELL[3100.000000000000000000],USD[0.3845832100000000] |
| 02145535 | AUD[0.005285110000000000],MATIC[3.356300000000000000],USD[0.000000009603 5310] |
| 02145536 | BNB[1.808006771020 0000],LTC[0.003666441310 0900],SOL[0.000000003416 0000],USD[0.0045609296388840],USDT[0.000000082968355],XRP[249.377582585751 9000] |
| 02145539 | USD[0.000000006520000] |
| 02145544 | BAO[2.000000000000000000],GBP[0.000017621414 6284],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000012994917804] |
| 02145551 | USDT[0.0154506000000000] |
| 02145552 | AAVE[0.059823600000000000],ATLAS[189.965800000000000000],BNB[0.009938800000000000],BTC[0.000149030000000000],DOT[0.098416000000000000],ETH[0.000908200000000000],ETHW[0.000908200000000000],FTM[6.998740000000000000],LINK[0.058830000000000000],LINKBULL[45.946000000000000000],LUNA2[0.527505921900 0000],LUNA2_LOCKED[1. 230847151000000],LUNC[0.002354600000000000],SLP[650.000000000000000000],SOL[0.005582800000000000],UNI[0.098344000000000000],USD[-1.220439564963 1762],USDT[0.000000014791 0698] |
| 02145553 | EUR[0.000000087094120],FTT[0.008785759600000000],GBP[0.000000006196 9632],USD[0.0000001276811 84],USDT[0.000000078396909] |
| 02145554 | FTT[0.0554740000000000] |
| 02145562 | AVAX[0.005791058108707],BICO[0.000000009400404],BNB[0.000000097101472],BRZ[10.409088922573 2882],BTC[0.000000035496997],LINK[0.000000112882732],SAND[0.000000060600000],USD[0.378869881815665 1],USDT[0.000000097920939] |
| 02145564 | FTT[0.000000057975146],USD[0.000000073531720],USDT[0.000000034691666] |
| 02145566 | APT[0.047665270000000000],BLT[0.730000000000000000],BNB[0.000000022000000],SOL[0.000000111900000],TRX[0.000002000000000],USD[0.000000069571908],USDT[0.000000027155215] |
| 02145574 | BNB[-0.000000027541100],LUNA2_LOCKED[153.430981000000000000],SHIB[0.000000073864369],SOL[0.000000020900592],USD[0.0274515650624430],USDT[0.303923532188 7764] |
| 02145575 | USD[0.000000006400000] |
| 02145579 | TRX[0.006392000000000000],USD[26.4398842075083290],USDT[1529.20000000000000000000] |
| 02145582 | ALCX[1.764633680000000000],KIN[8880.000000000000000000],USD[0.341965963250000000] |
| 02145583 | BTC[0.000018364687600],USD[0.004166292152860],USDT[0.0000046250644802] |
| 02145585 | KIN[2.000000000000000000],TRX[0.000001000000000000],USD[0.000000000047154],USDT[11.0444872700000000] |
| 02145588 | SPELL[4899.06900000000000000000],USD[0.8570000000000000] |
| 02145589 | SHIB[100000.00000000000000000000],USD[1.0430494367500000],USDT[0.0000000094441823] |
| 02145593 | ATLAS[270.000000000000000000],USD[0.4256629897500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02145595 | BULL[0.98581266000000000],ETH[0.00607020000000],ETHW[0.00607020000000],LINK[0.02740539000000000],UNI[0.00623914000000000],USD[0.98093403361878988],USDT[0.37238379875000000],VETBULL[1116000.000000000000000],XRP[0.32742600000000000] |
| 02145597 | USD[0.79541786000000000],USDT[0.00000000319087222] |
| 02145601 | TRX[0.17490300000000000],USD[2.76565441275000000] |
| 02145602 | ALPHA[6564.69304251833036000],AVAX[406.09264450000000000],BNB[12.86631652218024448],FTT[555.09025000000000000],HNT[600.91560000000000000],SRM[16.46853542000000000],SRM_LOCKED[145.01504674000000000],TRX[0.10070933000000000],USD[1.10070933000000000],USDT[14536.90442506527228992] |
| 02145604 | DYDX[0.08472400000000000],USD[0.05383847437604445] |
| 02145606 | USD[0.00000001000000000],USDT[0.00046611756138515],USDT[0.00018296172334848] |
| 02145610 | BNB[0.00000139000000000],BTC[0.00000001843750000],DOGE[0.00000000452994034],ETH[2.93937537190427751],ETHBULL[0.000000098101194],FTT[0.000016459007650],GMT[0.000000695000001],LEO[0.00000087203731],MATIC[0.00000089500000000],SPY[0.00000008320460B],USD[-0.000000032069036],USDT[0.00000253271117348] |
| 02145616 | ETH[0.00000005592351],NFT[4597062452677714868][1],NFT[4733452610953577523][1],NFT[5069567105889758672][1],NFT[5724595602451749043][1],USD[0.00000232719865254],USDT[0.000009768740452] |
| 02145621 | AUD[0.00455384000000000],BTC[0.00199980000000000],ETH[0.01499700000000000],ETHW[0.01499700000000000],USD[0.00000002976240] |
| 02145623 | ETHBULL[0.00391195000000000],FTT[2772.05424144635453774],SRM[0.43136202000000000],SRM_LOCKED[121.87612167000000000],USD[1.52608106735576336],USDT[0.3985329912255727] |
| 02145623 | USD[0.00000000871623310] |
| 02145627 | USD[25.00000000000000000] |
| 02145628 | BNB[0.14898947000000000],BTC[0.21717326700000000],ETH[0.06388833000000000],ETHW[0.60308331000000000],MATIC[5.00000000000000000],TRX[0.00077800000000000],USD[152.68346344155533792],USDT[124.80540674200786665] |
| 02145633 | AAVE[10.00000000000000000],BAND[500.00000000000000000],BAT[5000.00000000000000000],BNB[295.99931946698699650],BOBA[500.00000000000000000],BTC[0.35000000000000000],COMP[5.00000000000000000],CRV[500.00000000000000000],ENJ[4000.00000000000000000],ETH[3.50000000000000000],ETHW[3.50000000000000000],FTM[3001.0 00000000000000],FTT[50.99430000000000000],GALA[3000.00000000000000000],GOG[1000.00000000000000000],HNT[150.00000000000000000],INJ[50.00000000000000000],KIN[100000.00000000000000000],KNC[1000.00000000000000000],LINK[200.00000000000000000],LTC[10.00000000000000000],MANA[1500. 00000000000000000],MATIC[3500.00000000000000000],MNGO[8000.00000000000000000],RAY[300.00000000000000000],REN[3000.00000000000000000],RUNE[260.00000000000000000],SAND[500.00000000000000000],SUSHI[1000.00000000000000000],TRX[7886.00000000000000000],UNI[ 100.00000000000000000],USD[173.41248045147675001],XRP[3450.00000000000000000] |
| 02145634 | MATICBULL[0.03760000000000000],SUSHI[0.00934245508735590],SUSHIBULL[8539.60000000000000000],USD[0.04498121143550900],USDT[0.00000000081924776] |
| 02145639 | ATLAS[10.00000000000000000],TRX[0.00002900000000000],USD[0.39717913959220018],USDT[1.051616577325151] |
| 02145640 | TRX[0.00000000374498892],USD[0.00000000083742795] |
| 02145644 | FTM[0.00000000043000000],FTT[0.00000000342123009],LINK[0.00000000505850000],LUNA2[0.32054185580000000],LUNA2_LOCKED[0.74793099680000000],LUNC[69798.66396000000000000],MATIC[2419.96752921000000000],RUNE[125.26644400000000000],USD[700.80639190369241237],USDT[0.00000000939572102] |
| 02145649 | AUD[0.81546740000000000],USD[0.00199500000000000] |
| 02145657 | LUNA2[5.61689685400000000],LUNA2_LOCKED[13.10609266000000000],SOL[0.00955350000000000],TRX[0.00000100000000000],USD[0.00000000676170460],USDT[0.00000000067921420] |
| 02145662 | FTT[0.01930670052633360],MAGIC[0.12960000000000000],USD[0.00000000220000000] |
| 02145664 | AAVE[7.33867000000000000],BTC[0.01360000000000000],DOGE[0.1000000000000000],ETH[0.63287973000000000],ETHW[0.63287973000000000],LINK[39.59247600000000000],LUNA2[0.00159417072600000],LUNA2_LOCKED[0.00371973169500000],LUNC[34.71340320000000000],MANA[91.98252000000000000],SAND[190.96371000000000000],SOL[1 2.29835650000000000],USD[48.99608840825216],USDT[0.00009772289232280] |
| 02145666 | ATLAS[4819.18060000000000000],FTT[222.12081000000000000],SOL[321.33035222000000000],USD[0.60864908600000000] |
| 02145667 | HT[0.00000009050690],TRX[0.00000000864350441],USD[0.00000000100664740] |
| 02145669 | USD[0.00956109222972350] |
| 02145671 | FTT[14.65190236000000000],TONCOIN[205.88594468000000000] |
| 02145672 | AVAX[0.00000007000000000],BTC[0.00000034000000000],CHZ[0.15566782000000000],ETH[1.19912541318551422],EUR[0.192591665000000000],EURT[0.57592632000000000],FTT[159.98646091181272121],LUNA2[0.00000028278269],LUNA2_LOCKED[0.00000067264929],LUNC[0.00627732480000000],PAXG[0.00000001000000000],SRM[0.0507 882800000000],SRM_LOCKED[0.586566690000000],SWEAT[1.00000000000000000],TRX[4139.45446592000000000],USD[32.42989093109222205],USDT[1.39079401542350000] |
| 02145674 | LUNA2[0.00000004342552731],LUNA2_LOCKED[0.00000010132623041],LUNC[0.00945600000000000],TRX[0.00000100000000000],USD[0.00000000482524001] |
| 02145675 | TRX[0.80000000000000000] |
| 02145678 | BICO[0.00000005813120],BNB[0.00000003384175700],DAI[0.00000008405575],ENJ[0.000000008346937],ETH[0.000000104862007],FTM[0.000000083221144],FTT[0.00000096735858],LRC[0.000000037428816],LUNA2[0.553887136000000],LUNA2_LOCKED[1.292403317000000],MATIC[0.000000039819344],SHIB[0.0000000904 726741],SOL[0.00000004079130],STARS[0.000000031176448],USD[1026.03598251333867951],USDT[0.00000029101053 |
| 02145680 | TRX[0.000240000000000] |
| 02145682 | BNB[0.00000008363040],BTC[0.06763733274350001],ETH[0.001862831563100],FTT[26.00465143867000000],LUNA2[0.04592378100000000],LUNC[10000.00000000000000000],USD[2.66820008574038], USDT[0.0097 0000000000000] |
| 02145684 | TRX[10.10315100000000000],USD[0.00000000986314],USDT[0.00390000000363737] |
| 02145689 | USD[0.00000100000000000],USD[-0.02305108328075121],USDT[7.17202803000000000] |
| 02145690 | CRO[70.00000000000000000],POLIS[7.59916000000000000],SPELL[6199.56000000000000000],USD[0.14744038475000000] |
| 02145694 | AKRO[0.53000000000000000],AVAX[0.49268966322989966],BTC[0.00198447033200],CHZ[9.89000460000000000],ETHW[0.00390460000000000],KNC[0.09702000000000000],LINK[0.09956000000000000],MKR[0.00095600000000000],UNI[0.04868000000000000],USD[2815.52327521537242020],U SDT[0.00362511660000000],YFE[0.00099980000000000] |
| 02145695 | ATLAS[7243.52807348291238B2],DENT[0.69111942236771100],KIN[1.00000000000000000],USD[0.00000000965083B08] |
| 02145696 | CRO[9.27144823752963B],FTT[0.79945393872625000],MANA[0.25119358246336000],SOL[0.00000005415169B],USD[-2.67364262024000000],USDT[0.00000004813989] |
| 02145701 | BTC[0.00009619000000000],ETH[0.000880370000000000],ETHW[0.00086672000000000],MATIC[2.5757398000000000],SHIB[153552.71118629000000000],TRX[0.000001000000000],USD[3.27907034461765201] |
| 02145707 | AVAX[0.00000004346193B],BCH[0.00000000029378500],RAY[0.00000000551701201],SOL[0.0000000004100000000],XRP[6.00000000000000000] |
| 02145708 | BIT[358.00000000000000000],FTT[17.00000000000000000],TRX[0.0000100000000000],USD[3.57289210000000000],USD[3.360280609987840000] |
| 02145709 | STEP[2626.71729303000000000],USDT[0.00000000521363041] |
| 02145710 | USD[0.02973069538850000] |
| 02145711 | USD[0.00035696595341901],USDT[2.00000000843058600] |
| 02145712 | ATOM[0.00000003319800],AVAX[0.00000076992900],BCH[0.00000045085600],BNB[0.00000056438800],BTC[0.00000056096600],DOT[0.00000000280490B],ETH[0.00000010144613000],FTM[0.00000004386630B],LINK[0.00000007767100B],LTC[0.00000077572500],LUNC[12334.95669603080400B],MATIC[0.00000000206040B],USDC[ LSOL[0.00000000886780000],TRX[0.000000022515769B],USD[0.00996478847778647],USDT[0.00000002809782800],USTC[4313.9.30371900079000700],XRP[0.00000000509311B00] |
| 02145715 | AKRO[1.00000000000000000],BAQ[1.00000000000000000],DENT[3.000000000000000000],ETHW[0.259283230392T710],KIN[4.00000000000000000],TRX[0.500000000000000000B],USD[0.00000003426319] |
| 02145719 | USD[0.23926978300000000] |
| 02145723 | BLT[0.72500000000000000],BTC[0.00000212000000000],CEL[0.05359188741000000],ETH[0.000921058527704B],LUNA2[0.013878632310000000],LUNA2_LOCKED[0.032383475380000000],LUNC[1521.4675910000000000],MATIC[100.97980000000000000],USD[0.00000005414270],USDC[1298.71528680000000000],USDT[1.70326733877893 46],USTC[ 0.97552000000000000] |
| 02145725 | AVAX[12.90000000000000000],BTC[0.02998471000000000],DOGE[79538.30641110000000],DOT[63.90000000000000000],ETH[5.78850840000000000],ETHW[1.65421887000000000],LUNA2[4.62352334500000000],LUNA2_LOCKED[3.78822113700000000],LUNC[5.23000000000000000],MANA[2283.85807000000000000],MATIC[340.000000000000000 0],SAND[3158.87460000000000000],SHIB[41384826.00000000000000000],SOL[9.77000000000000000],USD[384.51741222045748523],USDT[0.000000008476036B9] |
| 02145728 | USD[158.19400582800000000000000000] |
| 02145729 | BTC[0.00004405000000000],USD[0.20431822875000000],XRP[390.06500000000000000] |
| 02145734 | DODO[716.67941694000000000],DOGE[2486.44476497000000000] |
| 02145737 | AAVE[0.00000006000000000],BTC[0.00000000087081374],ETH[0.6483226684000000],ETHW[0.00000008400000],LTC[0.000000008000000],PAXG[0.00000010000000],SOL[0.00000008000000000],USD[0.00011102636823B3] |
| 02145738 | DYDX[75.68561700000000000],ETH[1.18577466000000000],ETHW[4.66406931000000000],LRC[1881.40549000000000000],LUNA2[0.004926676662000000],LUNA2_LOCKED[0.01149557888000000],LUNC[1072.79421580000000000],MATIC[2007.61848000000000000],SGD[1.06318728000000000],USD[1.33993575644B1336] |
| 02145739 | BTC[0.01309738000000000],ETH[0.11097780000000000],ETHW[0.11097780000000000],USD[0.00977352414146889B2],USDT[11.92949072158768600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02145741 | TRX[0.000001000000000],USD[8.985604700000000],USDT[0.000000018464120] |
| 02145746 | BTC[0.000004310000000],LTC[0.000000009988885],USD[0.000037834556971],USDT[0.000000139749371] |
| 02145748 | BCH[0.000000007925510],BNB[0.000000073730794],BTC[0.000000004180995],DAI[1.282091870000000],ETH[0.000000079454920],ETHW[0.194850079454920],FTT[30.072114495000000],LTC[0.496245749348252<br>4],LUNA2[3.456264033000000],LUNA2_LOCKED[8.064616078000000],LUNC[602608.770000000000000],MANA[0.0000<br>00010943625],SOL[0.000000013372736],USD[0.000000610457431],USDT[0.072911204968151] |
| 02145752 | USD[3.837438120399240000],XRP[0.470588000000000] |
| 02145753 | USD[0.000000042800000] |
| 02145754 | BNB[0.000000116285051],LTC[0.000000006881627],NFT [501562428433626824][1],NFT [541541789727611338][1],NFT [566804080985410070][1],SOL[0.000000041933225],USDT[0.004586675882919] |
| 02145759 | FTT[23.596572020000000],TRX[0.000001000000000],USD[-0.000000785720782] |
| 02145764 | AKRO[2.000000000000000],BAO[2.000000000000000],CEL[0.000842870000000],LINK[7.505976350000000],USD[0.000000007516039B],USDT[0.000000032010000] |
| 02145765 | AURY[21.998800000000000],CRO[110.000000000000000],GOG[5.998800000000000],LUNA1401.139162818000000],MANA[89.000000000000000],POLIS[13.742532638171069B],USD[0.231095920500000] |
| 02145768 | BOBA[0.000000001751467],ETH[0.000000064517621],FTT[0.000000077256574],MATIC[0.000000004335585],NFT [345698769994509509][1],NFT [389895316758261827][1],NFT [574918333250477482][1],USD[0.000005601623670],USDT[0.000000137400792] |
| 02145772 | BNT[9.714817000000000],BTC[0.057156960000000],ETH[0.337902470000000],ETHW[0.337902470000000] |
| 02145773 | BTC[0.034889290000000],ETH[0.435580570000000],ETHW[0.435697490000000],SOL[7.364464590000000] |
| 02145775 | BNB[0.000000009754070],ETH[0.000000019586807],MTA[0.000000008616400],STEP[0.000000051527967],USD[0.000001341623752],USD[0.000000095115952],XRP[0.000000002052768] |
| 02145779 | USDT[0.000000081802516] |
| 02145780 | USD[0.000000124848838],USDT[0.000000052831840] |
| 02145785 | USD[0.009318535140731],USDT[0.000000133686804] |
| 02145787 | BTC[0.005998860000000],LUNA2[0.044196143480000],LUNA2_LOCKED[0.103124334800000],LUNC[9623.803292200000000],USDT[0.001104776299200] |
| 02145788 | ALGOBULL[10630000.000000000000000],ATOMBULL[957.000000000000000],EOSBULL[142800.000000000000000],ETHBULL[0.279300000000000],GRTBULL[254.500000000000000],MATICBULL[156.300000000000000],USD[-<br>0.360020265034204],USDT[39.645566832500000],XRPBULL[20220.000000000000000] |
| 02145791 | USD[0.000000054267920] |
| 02145796 | BTC[0.000000019426200],TRX[0.000001000000000],USDT[0.529000000000000] |
| 02145797 | BTC[0.000000029282840],DOT[0.000000006707260],USD[0.000000039772822] |
| 02145798 | ETHW[10.563685400000000],FTT[30.870000000000000] |
| 02145799 | TRX[0.000001000000000],USDT[0.006000000000000] |
| 02145804 | FTT[32.121989720000000],SHIB[10028692.444322990000000],TRX[6326.137177000000000],USDT[0.000000069970749] |
| 02145805 | BTC[0.002125505667270],DFL[3449.364165000000000],FTT[5.099435700000000],IMX[47.991153600000000],SOL[0.243391160000000],USD[1.074934710000000],USDT[2.476181938681741726] |
| 02145808 | BRZ[4.999480105163424S],USD[0.000000009534425],USDT[0.000000003736015] |
| 02145810 | DAI[0.005000000000000],LUNC[0.000403600000000],NFT [447740435996156054][1],NFT [499446332681260912][1],NFT [572350593810261892][1],TRX[0.000009000000000],USD[0.000000097424988],USDT[1.091517754354346Z] |
| 02145811 | BLT[0.928450000000000],USD[0.000000091823145] |
| 02145816 | BTC[0.005298993000000],USD[103.380000000000000] |
| 02145817 | AUDIO[55.100685940000000],BNB[1.676064310000000],FTT[4.943603570000000],GARI[694.000000000000000],LTC[1.723595220000000],SPELL[84185.664370000000000],TRX[0.000001000000000],USD[0.448069422175146S],USDT[250.163735000000000] |
| 02145818 | DOGE[1088.800024280000000],SHIB[1899981.000000000000000],USD[9.687309050000000000000000] |
| 02145819 | ETH[0.000145000000000],ETHW[0.000145000000000],MANA[0.939010000000000],USD[15009.537971229785000000] |
| 02145821 | BTC[0.000000061563540],FTT[0.008865752158350],LTC[0.005679120000000],NFT [314210082771825270][1],NFT [370944308208626615][1],NFT [478416933225609417][1],SAND[0.662750000000000],SHIB[0.000000025000000],USD[2.308917078381693],XRP[0.000000063170257] |
| 02145824 | USD[0.000000077200000] |
| 02145829 | FTM[20.000000000000000000],LUNA2[4.040524882000000],LUNA2_LOCKED[9.427891392000000],LUNC[879832.800000000000000],USD[2.947088740844846] |
| 02145831 | USD[0.000000100000000] |
| 02145840 | BNB[0.006781490000000],ETH[1.011797600000000],ETHW[1.011797600000000],LTC[1.655695570000000],USDT[1.981398400000000] |
| 02145844 | USD[0.625486664875000] |
| 02145848 | AVAX[36.519354982736840],BNB[10.000000000000000],BTC[0.512200000000000],ETH[2.514835650000000],ETHW[2.514835650000000],FTM[100.000000000000000],LINK[399.488000000000000],LUNA2[0.000229618905000],LUNA2_LOCKED[0.005357774450000],LUNC[50.000000000000000],MANA[400.000000000000000],MA<br>TIC[8.381700000000000],SOL[50.005500000000000],USD[2.822027381850000],USDT[2.861420486000000] |
| 02145849 | FTT[0.429667206718524] |
| 02145852 | USD[3.685525650000000] |
| 02145858 | ALTBULL[0.000000000047169],BSVBEAR[0.000000080000000],BTC[0.000000033059198],BULL[0.000000036119316],DOGEBEAR[2021][0.000000098891301],DOGEBULL[0.000000031974903],ETHBULL[0.003179195167625J],FTT[7617.322349860000000],LUNA2[26.267903890000000],LUNA2_LOCKED[61.291775740000000],SHIB[0.000000000987951],SUSHIBULL[48919747102.808480097155900],TRX[0.997280000000000],USD[-1.463267528988349],USDT[0.000000961339811],XRP[29.836802950000000] |
| 02145860 | BNB[0.001781470000000],BOBA[141.640203900000000],ETH[-0.000000002000000],SOL[0.000000083428635],USD[0.000000108361119] |
| 02145862 | BNB[0.605479330000000],BTC[0.022866970000000],DYDX[15.900000000000000],ETH[0.004659400000000],ETHW[0.004659400000000],FTT[10.700000000000000],MANA[349.000000000000000],SUSHI[57.500000000000000],UNI[56.300000000000000],USD[0.000000120242666],USDT[3.750136427141 7504],XRP[309.680811000000000] |
| 02145866 | FTT[145.772447780000000],SOL[33.423648300000000],USD[0.000000372951642],USDT[48.066021000000000] |
| 02145874 | TRX[0.000001000000000],USD[0.003082655150000] |
| 02145879 | ETH[0.450000000000000],ETHW[0.450000000000000],TRX[0.000003000000000],USDT[3.547323113936556Z] |
| 02145882 | POLIS[151.669660000000000],USD[1.074195060000000],USDT[0.000000001243680] |
| 02145883 | TRX[0.000002000000000],USD[-121.329237964616809S],USDT[136.531761540048001B] |
| 02145890 | NFT [330476270192857007][1],NFT [331179631098855363][1],NFT [487019370714102732][1],USD[0.093210930587490] |
| 02145892 | ETH[0.000000280381912],EUR[0.000000013971968],FTT[0.000000012908490],NFT [463742568418930301][1],TRX[0.000000200000000],USD[0.000000748092832],USDT[2.318305980837842B] |
| 02145893 | AXS[12.437290000000000],DOGE[477.800000000000000],USD[0.000000000000000],XRP[33.450000000000000] |
| 02145898 | BTC[0.000000026276020],ETH[0.000000005654509],ETHW[0.000010084204015],LTC[0.000000035524000],LUNA2_LOCKED[46.627964720000000],LUNC[513.805122035242065T],MSOL[0.000000100000000],TRX[0.000776000000000],USD[0.116371372810681],USDT[0.000000181716984],USTC[0.000000045287750] |
| 02145899 | USD[25.000000000000000] |
| 02145900 | FTT[0.000000095890000],USD[11.416640788047896],USDT[0.000000048080262] |
| 02145903 | ETH[6.620360320000000],ETHW[0.620360320000000],TRX[0.000010000000000],USD[7.329172370000000],XRP[4.095144000000000] |
| 02145905 | BTC[0.000023241941461],SOL[0.044324645597530S],USD[0.285314637706932],USDT[0.000000090326860] |
| 02145908 | HT[0.000000080247400],SOL[0.000000038086100],TRX[0.000000010812658],USDT[0.000000052351532] |
| 02145918 | BTC[0.002400008570000],BUSD[76.133816630000000],ETH[0.035000005900000],ETHW[0.008998295900000],FTT[25.000000027729590],GMT[56.989170000000000],LUNA2[1.477389944000000],LUNA2_LOCKED[3.447243202000000],NFT [289915321979161018][1],NFT [454991890980782651][1],NFT [455480586067698607][1],USD[8.541600015300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02145920 | AVAX[29.500087000000000000],AXS[10.200000000000000000],BNB[4.640004100000000],BTC[0.323100235000000000],CRO[340.011150000000000000],CRV[51.000000000000000000],DOGE[2766.000000000000000000],DOT[21.100076000000000000],ENJ[27.000000000000000000],ETH[1.732005305000000000],ETHW[1.732015050000000000],FTM[3646.003670500000000],FTT[245.400079000000000000],LUNA2[2.169885643000000000],LUNA2_LOCKED[5.063066501000000000],LUNC[10.060000000000000000],MANA[342.000000000000000000],MATIC[1300.001050000000000000],RUNE[97.000089000000000000],SAND[50.000095000000000000],SOL[8.470014500000000000],USD[3416.973067561622250000] |
| 02145925 | TRX[0.000056000000000000],USD[0.003826371675442000],USDT[0.000000080253485] |
| 02145930 | USD[-172.258639357700339000],USDT[206.052081150000000000] |
| 02145938 | AGLD[0.049560000000000000],BTC[0.000098120000000000],DOGE[0.035000000000000000],LUNA2[2.116934205000000000],LUNA2_LOCKED[4.939513144000000000],LUNC[250000.880000000000000000],SHIB[15416456.278643440000000000],USD[227.217668670809759444],USDC[10.000000000000000000],USDT[0.000000058304882] |
| 02145939 | BNB[1.638377490000000000],LTC[0.004642000000000000],REN[161.814000000000000000],USD[0.008724600000000000] |
| 02145940 | BTC[0.000081200000000000],USD[0.000625042812860] |
| 02145944 | USD[100.000000000000000000] |
| 02145948 | AUD[0.179357319746391 4],AURY[0.000000100000000],FTT[0.000950464567564 0],SRM[1.695944920000000000],SRM_LOCKED[13.424055080000000000],USD[2.920000009738341 2],USDT[0.000000081802916] |
| 02145953 | AKRO[2.000000000000000000],DENT[1.000000000000000000],HOLY[0.000091700000000],KIN[1.000000000000000000],SHIB[296.455723100000000000],UBXT[1.000000000000000000],USDT[27.077170159271 11506] |
| 02145954 | FTM[2074.043000000000000000] |
| 02145960 | USDT[0.319193072000000000] |
| 02145961 | BTC[0.000000071848480],ETH[0.000000085000000],FTT[0.000000100000000],USD[0.562455315738817 0],USDT[0.000000076295744] |
| 02145963 | POLIS[0.005209963633100],USD[0.000000011681125 0],USDT[0.002717252785101 9] |
| 02145964 | BTC[0.011197874192520 0],ETH[0.000000016372300],ETHW[0.000000078372300],USD[0.249805560641050 0],USDT[0.000000017624400] |
| 02145965 | TRX[0.000010000000000],USD[0.000000082023112] |
| 02145966 | BTC[0.000000080000000],USD[0.264450230000000],USDT[0.000000034581888] |
| 02145972 | AVAX[0.000000007116477 3],FTT[0.000000007744737 9],NFT (3500946656545135999)[1],NFT (3568107619641925 1)[1],NFT (3578427651353327 19)[1],NFT (4482745744764688 77)[1],NFT (4971703366362 10215)[1],NFT (5373771454997 30439)[1],USD[0.000000043179795],USDT[0.000000042578200],USTC[0.000000056233800] |
| 02145974 | BTC[0.000000049830000],ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[0.001617747658000 0],LUNA2_LOCKED[0.003774744535000 0],SOL[0.458358380000000 0],USD[3.356286148500000 0],USTC[0.229000000000000] |
| 02145976 | SOL[0.000000013348793],USD[0.098865072311651 2],USDT[7.039635039535615 48] |
| 02145979 | ATLAS[5.000000000000000],BUSD[82008.659910730000000000],GODS[0.048920000000000000],LOOKS[0.056200000000000000],USD[0.000000008000000] |
| 02145984 | AURY[289.000000000000000000],SPELL[197893.100000000000000000],USD[1.917491178000000] |
| 02145985 | AKRO[7.000000000000000000],BAO[13.000000000000000000],BTC[0.000002764400104],CRO[0.042616550000000000],DENT[5.000000000000000000],FTT[0.000009660000000000],KIN[13.000000000000000000],RSR[0.830749860000000000],SRM[0.004388900000000000],TRU[1.000000000000000000],TRX[8.000171000000000000],UBXT[3.000000000000000000],US D[0.000000108585163],USDT[0.002515356379305 1] |
| 02145988 | USD[3.303838293428522] |
| 02145990 | FTM[0.964090000000000000],USD[-6.983208436681769 4],USDT[19.459608808281029] |
| 02145992 | TRX[0.000010000000000],USD[0.664759197500000] |
| 02145993 | BTC[0.000000050000000],ETHW[1.297000000000000000],USD[-0.007896829243305],USDT[0.000000068073103] |
| 02145997 | BNB[0.000000080000000],BTC[0.000006225828491 6],ETH[0.000000295758233],FTT[0.000013609232360],IMX[0.000000147910528],KNC[0.000000032891616],LINK[0.000000097791680],MANA[0.000000092197091],MATIC[0.000000133450000],SOL[0.000000152367686],TRX[0.001554014013 0240],USD[0.037942898544547 3],USDT[0.823514888035217 8],WBTC[0.000000027460244],XRP[0.000000078712000] |
| 02145998 | NFT (3231401818492804 45)[1],TRX[0.577100000000000],USD[0.863092370250000 00] |
| 02146003 | BTC[0.001229188965000 0],DOGE[0.629000000000000] |
| 02146004 | BTC[0.000076842470000],ETHW[14.846377570000000] |
| 02146005 | BTC[0.249952722300000 0],DOT[59.990036020000000000],ETH[1.499718762000000],ETHW[1.399737192000000],LINK[79.985028000000000000],TRX[0.000020000000000],UNI[79.985028000000000000],USDT[770.503654069829 1260] |
| 02146009 | 1INCH[4931.643060100000000000],ALICE[936.148550000000000000],BTC[0.584243621300000],CHR[0.774151000000000000],FTT[147.451920000000000000],LNA[844349.282420000000000000],LUNA2[11.053756290000000000],LUNA2_LOCKED[25.792098000000000000],LUNC[2406978.703756310000000000],SGD[78.981598200000000000],SKL[0.929000000000000000],SXP[0.048881000000000000],USD[85.220757598147387 4],USDT[14.778457009542 6214] |
| 02146010 | BLT[0.723425000000000000] |
| 02146017 | AXS[0.000000093898315],BNB[0.000000004130030],DOGE[0.000000004689568],GOG[0.000000047269888],SOL[0.000000062053861],TONCOIN[0.000000029216098],USD[0.000000116220721],USDT[0.000000077077846] |
| 02146020 | ATLAS[0.000000025650000],BNB[0.000000012819748] |
| 02146021 | BNB[0.001520074560932],MATIC[0.000783625364000],NFT (3204507662564838 52)[1],NFT (3577100674266057 51)[1],NFT (4384681806129717 74)[1],NFT (5367275293565150 25)[1],NFT (5535005657060285 58)[1],RAY[277.787875954642 4054],SOL[0.001687261696 6608],USD[11.710576401837 2084],USDT[3.261416089192 5663] |
| 02146027 | BTC[0.002610348517303 0] |
| 02146029 | CRV[0.935400000000000000],TRX[0.000050000000000],USD[34868.298905084173 6502],USDT[0.000000010925509 4] |
| 02146034 | BNB[0.769853700000000000],BTC[0.000098632000000000],ETH[0.190969980000000000],USD[0.261737087000000000],XRP[1854.315991374632 0304] |
| 02146035 | BF_POINT[2900.000000000000000000],USD[1859.924408430000000000] |
| 02146041 | USD[0.003862409077822 0] |
| 02146043 | BNB[0.599692000000000000],BTC[0.000199962000000000],DOGE[30.000000000000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],LINK[0.299943000000000000],MATIC[10.000000000000000000],SHIB[499905.000000000000000000],SOL[0.049990500000000000],SUSHI[0.500000000000000000],TRX[0.000010000000000],USD[0.856573204700000],USDT[0.000000041253617] |
| 02146044 | AURY[0.562303460000000] |
| 02146053 | BNB[0.000000043900000],GENE[0.000009800000000],NFT (3040173081501 18962)[1],NFT (4979721953055 74104)[1],NFT (5328489615906 87495)[1],SOL[0.000000065316000],TRX[0.000000008000000],USDT[0.003487519822 5476] |
| 02146058 | POLIS[56.800000000000000000],USD[0.241611620000000] |
| 02146061 | BAO[1.000000000000000000],BTC[0.572321480000000 0],ETHW[1.574610800000000],NFT (2930058248880 85151)[1],NFT (3262637958301 05141)[1],NFT (3546057431040 03536)[1],NFT (3814895108503 21897)[1],NFT (3872783451926 1 7565)[1],NFT (4842585783207 97062)[1],NFT (5028733873902 12867)[1],NFT (5207826263531 86294)[1],NFT (5300049632734 3898)[1],SOL[1.134191100000000],USD[70.000026832723 9109] |
| 02146062 | TRX[0.000770000000000],USD[-49.268390853712 0739],USDT[54.414241380000000] |
| 02146068 | FTT[0.000000008728442 5],USD[-0.003368920227 7055],USDT[0.003733544629 8751] |
| 02146069 | BCH[0.000000000000000],FTT[0.100000000000000000],LTC[0.981275800000000000],SUSHI[0.020000000000000000],TRYB[102.900000000000000000],USD[9.701262739945 0000] |
| 02146071 | AAVE[0.000000006000000],BCH[0.000000093000000],BNB[0.000000005000000],BTC[0.000000018900000],COMP[0.000000008100000],ETH[0.000000079000000],FTT[0.039631085496 4689],LTC[0.000000020000000],LUNA2[4.392335480000000000],LUNA2_LOCKED[10.248782790000000000],LUNC[14.149420543839 7610],MKR[0.000000 027000000],SOL[0.000000007962000],USD[-0.000000017 19505],USDC[29.853435150000000000],USDT[0.000000457602 7142] |
| 02146076 | SOL[0.000000011240000] |
| 02146079 | ATLAS[16220.000000000000000000],AURY[0.000000100000000],SOL[0.243504114249 0239],TRX[0.000001000000000],USD[0.117104318741945 5],USDT[1.509583156810 6103] |
| 02146080 | BTC[0.000094810000000],USD[-0.397435939172 3663] |
| 02146083 | ETH[0.064100110000000000],ETHW[0.064100000000000000] |
| 02146086 | BCH[0.827394660000000000],BTC[1.202182890000000],FTT[432.500000000000000000],TRX[0.001152000000000000],USD[23257.494359057 1950000],USDT[0.008783923500 0000] |
| 02146089 | TRX[0.000001000000000],USD[0.000000013489966],USDT[0.000000078455312] |
| 02146090 | BNB[0.000000010000000],TRX[0.912501000000000],USDT[0.000013037317231] |
| 02146095 | DOGE[0.400000000000000000],ENJ[1581.286336000000000000],FTT[0.086430000000000],USD[0.000000091400000],USDC[677.445501960000000000],USDT[0.006001148660000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02146097 | ATOM[0.000000008397697],BNB[21.38743043527879906],BTC[0.00018794549016111],DOT[0.00000070100432],FTT[0.2009342809218389],MATIC[0.000000009769485],NFT (3969962797714433751[1],NFT (411067226348549113)[1],NFT (4628982593674882091[1],USD[2012.9057335221092165],USDT[0.6602918618110491] |
| 02146100 | ETH[0.020000000000000],FTT[25.0000000000000000],POLIS[101.000000000000000],USD[0.0000005650000000] |
| 02146104 | AMD[0.035868005738809],ETH[0.0025590263661208],ETHW[0.00257164636612208],FTT[0.27271679588667010],SGD[13.956234386329460],USD[0.0907774900000000],USDC[52939.13528100000000000] |
| 02146104 | ALICE[26.9947620000000000],AVAX[1.05106442849042116],BNB[1.17450378000000000],CRO[119.9767200000000000],ETH[1.011255086000000000],ETHW[1.011255086000000000],FTT[6.4987192000000000],USD[1.6986631578000000],USDT[0.000000012194561616] |
| 02146110 | DOGE[9961.373204430000000000],USD[0.1032511000000000],XRP[2.0000000000000000] |
| 02146116 | AUD[0.000000014097675],BTC[0.015419570000000000],CRO[5.099799740000000000],EDEN[113.354170440000000000],FTT[4.943380910000000000],KIN[2.0000000000000000],NFT (342627688577337575)[1],NFT (3807269290187637881[1],RSR[1.0000000000000000],SOL[2.169291360000000000],USDT[0.00000000265689921] |
| 02146118 | ATLAS[0.0000000017865600],CRO[0.0000000026373771],ETH[0.0000000067926725],SRM[0.021949804000000000],SRM_LOCKED[0.1293875000000000],TLM[0.0000000475000000],USD[39.8799209800690941],XRP[0.00000000700000000] |
| 02146121 | POLIS[9.4000000000000000],USD[0.2620522567500000] |
| 02146126 | AKRO[1.0000000000000000],AUD[0.000103321231216],AUDIO[1.0367728000000000],ENJ[0.0999000000557745],CRO[0.2984833900000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.00000004716374],UBXT[1.0000000000000000] |
| 02146127 | ALICE[53.9166410000000000],BNB[0.3638132250711100],CREAM[16.6498801200000000],FTT[10.9450317182657800],SOL[11.9074662000000000],TRX[0.000000014092900],UNI[57.5021205272632513],USD[10447.4775161911987700],USDT[1039.9493578139540700] |
| 02146134 | AVAX[20.9480000000000000],DOT[9.8680000000000000],DYDX[347.4996831440000000],ETH[0.7311614189760000],ETHW[0.7311614189760000],USD[0.0000003000000000] |
| 02146138 | ATLAS[619.8857340000000000],BTC[0.0570780151256372],ETH[1.4264464096000000],ETHW[0.0000000096000000],FTT[9.4982394600000000],SOL[0.0000001281145150240] |
| 02146139 | BTC[0.000454007350800],XRP[0.0000000304131180] |
| 02146141 | BTC[0.000000002479018],MATIC[0.0000000774596441],USD[0.0002980050750736],USDT[1.8618105560333721] |
| 02146145 | POLIS[318.8759270000000000],TRX[0.8418290000000000],USD[0.2243815646250000] |
| 02146153 | DOGE[0.0791448500000000],DOGE[1265.7280000000000000],TRX[0.0000010000000000],USDT[603.9131200000000000] |
| 02146157 | ETHW[27.0155600000000000],KIN[569866.0000000000000000],LTC[0.3899220000000000],LUNA2_LOCKED[2.0876176840000000],LUNC[194821.3482580000000000],USD[0.0112148310048600],USDT[2.4205251692352261] |
| 02146163 | AMPL[0.000000031190013],AVAX[0.000000084283],BTC[0.000020292878190S],CHR[0.000000008824100],CLV[0.000000036500000],ETH[0.000000088870000],FTT[0.0000003058665579],GALA[0.000000005374122],KIN[0.0000000050282936],LRC[0.000000007834600],MAPS[0.822923900000000],MATIC[0.000000063290305],OKB[0.0000000856100000],PROM[0.0000000669156251,RNDR[0.000000035837941,SAND[0.000000004729168],SPELL[0.000000048790000],STORJ[0.000000005499385S7],USD[0.0159946007891194],USDT[0.0002502572741861] |
| 02146164 | USD[0.0000013892837S],USDT[3.9000000000000000] |
| 02146170 | BLT[0.4116000000000000],NFT (356254087029784375)[1],NFT (493082245290921914)[1],NFT (494648562520876710)[1],TONCOIN[0.020000000000000],USD[0.0000000780000000] |
| 02146181 | ETHW[0.137000000000000],FTT[0.000000004944778],GENE[0.0978530000000000],LOOKS[0.8865700000000000],LUNA2_LOCKED[0.0005132747923000],LUNC[47.9000000000000000],MATIC[194.9629500000000000],SNX[0.0749688817582800],USD[1.0290530171564610] |
| 02146186 | ANC[0.7845000000000000],ATLAS[0.0073371100000000],ATOM[0.000000087269137],AUDIO[0.0193500000000000],BOBA[0.0527949200000000],BTC[0.000097688000000],CRO[0.1133500000000000],DFL[0.0660000000000000],FTM[0.0055050000000000],IMX[0.0780175000000000],MSOL[0.0000714000000000],OMG[0.000000037834800],SNX[0.0024500000000000],SOL[0.000000014900000],USD[0.7865409270869453],USDT[0.0000007029962S],XRP[0.4355150000000000] |
| 02146189 | KIN[9072264.0853746000000000],SOL[2.7372500000000000],USD[1.3090000000000000],XRP[175.4355150000000000] |
| 02146194 | TRX[0.0000010000000000],USD[0.0000000117418863] |
| 02146195 | BNB[3.2045032300000000],TRX[0.0000020000000000],USD[0.0098232800000000],USDT[39.5407480000000000] |
| 02146197 | USD[0.0000000004000000] |
| 02146198 | BLT[0.9000000000000000],NFT (322960368310662079)[1],NFT (533797806592080784)[1],TRX[0.2000020000000000],USD[36.9597402167950000] |
| 02146202 | BRZ[0.0029224100000000],KIN[1.0000000000000000],SAND[0.0002386000000000] |
| 02146207 | USD[0.0000001364250S1],USDT[0.0000007165139S] |
| 02146208 | BAR[0.0939600000000000],BICO[45.9910760000000000],BNB[0.0000000077006015],BOBA[0.0887000000000000],BTC[0.0000893400000000],CHZ[3.0000000000000000],ETH[0.000000024641400],ETHW[0.000000024641400],FTT[9.9980000000000000],GODS[0.0591690000000000],LUNA2[7.2147381670000000],LUNA2_LOCKED[16.834389060000000],OMG[0.000000045068800],STORJ[0.0854694000000000],TRX[0.000010000000000],USD[3.5173765234711716],USDT[0.0000000021609530] |
| 02146225 | XRP[81.7168470000000000] |
| 02146226 | SOL[0.0000001000000000],TRX[0.0000000025717826] |
| 02146232 | BLT[0.6480500000000000],NFT (302254114217927824)[1],SOL[0.0099800000000000],USD[0.0000000086419420],USDT[0.0047500000000000] |
| 02146235 | USDT[0.0030668100000000] |
| 02146240 | DFL[0.0000000048000000],GALBT[0.0000000342933885],GENE[0.0000009384600000],USD[0.0000009442724392],USDT[0.0000000014742782] |
| 02146244 | AVAX[0.000000005177884],BNB[26.7614093476188600],BTC[0.000000012648398],CAD[0.00418576675938],ETHW[0.000418740000000],FTT[25.1049734893776530],LUNA2[0.0386036022628723],LUNA2_LOCKED[0.0900750719433686],LUNC[0.0051265134217900],MATIC[0.000000009419320],SNX[0.000000015898400],SOL[0.00000005267281238],USD[9542351757890004],USDT[0.000000004362396] |
| 02146251 | DOGE[8412.0015400000000000],TRX[0.0000010000000000],USDT[499.0436412704365000] |
| 02146252 | BTC[0.000000020033100],TRX[0.0000000077767550] |
| 02146254 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[37.3577649482589369] |
| 02146257 | TRX[0.4410380000000000],USD[3.5823563154125000] |
| 02146263 | BTC[0.000000009000000],USD[0.0000000307913229],USDT[0.000000007460615O] |
| 02146264 | BAT[0.000000035707765],BNB[0.000000084574310],LTC[0.0000000037146622],RSR[0.000000005573867],SHIB[0.000000044768720],SOL[0.000000051298427],USD[0.0000000070189056] |
| 02146265 | TRX[0.000001000000000],USD[0.000000082897000O],USDT[0.00984123172510381] |
| 02146267 | ETH[0.077299483724064O],ETHW[0.077299483724064O],FTT[0.0000000097251000] |
| 02146268 | BNB[0.000000066000000O],KIN[2.000000000000000O] |
| 02146269 | USD[2028.9228538150000000] |
| 02146273 | BCH[0.00000094000000000],ETH[0.0000000010000000O],FTT[0.2464825408454820],USD[5.5415274786942160],USDC[20.0000000000000000],USDT[0.0000000027131096] |
| 02146279 | BTC[0.000000000000000O],USD[1283.9457194880000000],USDT[0.0067860000000000] |
| 02146279 | BTC[0.0381797900000000],ETH[0.411815660000000O],ETHW[0.411642700000000O],NFT (307675425728027395)[1],NFT (540117255512895211)[1],TRX[0.0000020000000000],USDT[1549.1892222000000000] |
| 02146282 | SHIB[156611.8322627334037575],SOL[0.0000000028100000],WAVES[0.0000000066891384] |
| 02146285 | BLT[0.9000000000000000] |
| 02146287 | TRX[0.9000000000000000] |
| 02146290 | BTC[0.0000000070000000O],ETH[0.0000000011000000O],LTC[0.0000000055507421],USD[0.0006525629928985] |
| 02146293 | USD[0.0000000742195951] |
| 02146300 | ATLAS[3768.0841000000000000],LUNA2[0.0010367160380000],LUNA2_LOCKED[0.0024190040880000],LUNC[225.7470999000000000],SOL[55.5104851645429308],USD[1.9501052393048167],USDT[55.0789826128805560] |
| 02146301 | BTC[0.000000072840196],DYDX[0.0000000004851411],ETH[0.0000001924521961,FTT[0.00000001004227],SOL[0.000000010042271],USD[0.0030722780378041],USDT[0.000000003649119S] |
| 02146304 | APE[0.000000001608402901,ATLAS[0.000000036342258O],BICO[0.000000007562192O],BTC[0.000000009496360],DENT[0.0000000692083221,DFL[0.000000030940000],GALFAN[0.000000003727040],KIN[0.000000072044000],PUNDIX[0.000000060410260],SGD[0.000000063312795],SHIB[0.000000063119531O2],SLP[0.000000019804998],SOL[0.000000024400183],SPELL[0.000000024640000],STEP[0.000000019585181],USD[0.000000042142403],USDT[0.000000000003322],XRP[0.000458218450944] |
| 02146307 | BTC[0.0000000082970500],GMT[0.000000009566246],GST[0.000000038000000],LTC[0.000000010000000],SOL[0.000000046682385],USD[0.0177790564730831,USDT[0.000000056577301] |
| 02146309 | ETH[0.9503055634049000],ETHW[0.9477166260662000O],SOL[11.1289402800000000],USD[-0.0013824965747073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02146314 | USD[0.0000000038800000] |
| 02146318 | GBP[0.0000000000007022],SHIB[4431686.2258883400000000],USD[0.0018191222817419] |
| 02146324 | KIN[1.0000000000000] |
| 02146326 | BTC[0.0000000556657147],DOT[0.0000000093460052],ETH[0.0000000008977500],LUNA2[2.0316874790000000],LUNA2_LOCKED[4.7406041180000000],LUNC[84926.9285386100000000],MATIC[0.0000000072113358],RUNE[0.0000000037174118],SOL[0.0000077859600],USD[0.0000381523116968],USDT[0.0000039486438],XRP[0.0000092910400] |
| 02146329 | BTC[0.0000378141713000],TRX[5.0000690000000000],USDT[0.0000000000038600] |
| 02146331 | ALEPH[322.9750000000000000],PORT[48.8902200000000000],USD[0.7459767268379458],USDT[0.0000000123680169] |
| 02146334 | BTC[0.0000811200000000],ETH[0.0048195600000000],SOL[0.0000000100000000],USD[0.0000023134987682],USDT[0.0000000039002370] |
| 02146336 | AVAX[0.0000000100000000],DYDX[0.0500000000000000],FTT[0.0000004000000000],USD[-0.6700251259880806],USDT[0.8600000000000000] |
| 02146337 | CRV[622.3244185399848029],ETH[0.0000000029952000],FTM[1446.3360559363154700],USD[1.1771937953686200],XRP[0.0000000078822860] |
| 02146338 | DOGEBULL[360.3730962000000000],USD[0.5173117552000000] |
| 02146342 | USDT[11.3416000056745101] |
| 02146344 | TRX[0.0000010000000000],USD[0.0032827702050000],USDT[120.7418200087788176] |
| 02146346 | BNB[0.0015786600000000],ETH[9.1742651100000000],ETHW[9.1742651100000000],USD[16.8765998543500000] |
| 02146353 | BTC[0.0000000076915000],FTT[0.0000124354796083],USD[0.0000000187161703],USDT[0.0000000047185629] |
| 02146355 | BLT[0.9512500000000000],USD[25.0000000097305148] |
| 02146357 | BNB[0.0000000080000000],FTT[7.1167167400000000],SGD[0.0031610100000000],SOL[1.3774290000000000],USD[0.0894554060898591],USDT[0.0000000026635318] |
| 02146358 | ETH[0.0005585700000000],FTT[0.0000000700000000],USD[0.2836763442000000],USDT[0.0000000010000000] |
| 02146361 | ALEPH[1158.0000000000000000],FTT[36.6980000000000000],GENE[40.0923810000000000],RAY[28.0086974500000000],SOL[2.6383565700000000],SRM[102.4469392900000000],SRM_LOCKED[1.9978066900000000],TRX[0.0000100000000000],USD[1.8186152369000000],USDT[0.0000000081042661] |
| 02146364 | ALICE[279.5564700000000000],C98[1791.4841100000000000],ETH[4.9896000000000000],FTM[22211.9643400000000000],SHIB[401396523990000000],SOL[120.8806000000000000],TRX[0.0000010000000000],USD[-989.5497067546667850000000],USDT[0.0000000424327698] |
| 02146366 | BTC[0.0000000008541968],ETH[0.0000000061030962],SOL[0.0000000088932950],USD[1.2929305140000000] |
| 02146369 | BLT[13.9443050000000000],TRX[0.1468120000000000],USD[0.0000000097050000],USDT[0.0056128900000000] |
| 02146370 | USD[0.0023969900000000] |
| 02146372 | BLT[0.1616879700000000],USD[0.8808525000000000] |
| 02146375 | FTM[0.9367072000000000],NFT[343396674232454845][1],TRX[0.0007820000000000],USD[0.0000000105970563],USDT[0.1772000377500000] |
| 02146376 | BLT[0.7632600000000000],MOB[0.3754200000000000],USD[0.0033752538350000],USDT[0.0000000037500000] |
| 02146378 | BTC[0.0000000020000000],USD[0.0000000020000000] |
| 02146379 | BNB[22.4489029124146648] |
| 02146380 | TRX[0.0015540000000000],USD[0.0410868366288898],USDT[0.0000001114625887] |
| 02146381 | BTC[0.0000507500015300],TRX[0.0000010000000000] |
| 02146385 | BTC[0.0000002062496668],ETH[-0.0000000003434741],USD[-0.0021750935461169],USDT[0.0000000037231409] |
| 02146386 | LTC[0.0000000080000000],USD[0.0000000092200765],USDT[0.0000005230507284] |
| 02146391 | BTC[0.0000946600000000],ETH[0.0007151600000000],ETHW[0.0007151600000000],FTT[50.8697029036109444],GBP[0.2308820000000000],LUNA2[0.0009440027707000],LUNA2_LOCKED[0.0022026731320000],LUNC[0.0030410000000000],USD[1.1701871152709079] |
| 02146394 | AUD[0.0000001253230622],LUNA2[0.0280952606300000],LUNA2_LOCKED[0.0655556081400000],LUNC[6117.8021540000000000],USD[0.0088100000000000],USDT[0.9804622740000000] |
| 02146395 | GBP[0.4186634252865461] |
| 02146398 | USD[0.0048212556064015],USDT[0.0000000028647519] |
| 02146400 | USD[-9.5030877215227778],USDT[27.3123253152309092] |
| 02146404 | ATOM[69.5762356909882500],AUD[100.0000000000000000],BTC[0.2074949400000000],CRO[1040.0000000000000000],ETH[1.5765547600000000],ETHW[1.5765547600000000],FTT[2.6000000000000000],LINK[107.3215992128000000],LTC[4.5585836300000000],MATIC[387.8220243859147600],SOL[28.7341776400000000],SRM[698.5016460600000000],SRM_LOCKED[39.0063323800000000],USD[0.0000003961853365],USDC[14020.2867230000000000736932900] |
| 02146406 | BCHBULL[18998.4360000000000000],BCO[0.9674800000000000],BULL[0.5729626040000000],CLV[416.9830440000000000],CQT[347.9874000000000000],DOGE[0.3032494100000000],ETCBULL[60.2586780000000000],GENE[0.0995320000000000],LTCBULL[219.4762000000000000],LUNA2[0.9184786510000000],LUNA2_LOCKED[2.1431165280000000],MATICBULL[959.8272000000000000],SHIB[1800000.0000000000000000],SOL[0.0015597400000000],TRX[0.0000280000000000],TRXBULL[430.8829540000000000],UMEE[2600.0000000000000000],USD[0.6969201500749960],USDT[0.0090320910300000],XRPBULL[30509.1540000000000000],ZECBULL[626.0121060000000000] |
| 02146409 | LUNA2[1.1160234190000000],LUNA2_LOCKED[2.6040546440000000],LUNC[243016.4490769000000000],USD[0.0000203835761860] |
| 02146414 | DOGE[0.4433807300000000],ETH[0.0003034600000000],ETHW[0.0003034561600023],SOL[0.0035016200000000],USD[7350.6781909250500000],USDT[0.0064906138452415] |
| 02146416 | ETH[0.0130000000000000],ETHW[0.0130000000000000],USD[1.7990521500000000] |
| 02146417 | BLT[0.9182000000000000],USD[0.0000000038474364] |
| 02146418 | BTC[0.0566886600000000],ETH[0.4359128000000000],EUR[2.0162000000000000] |
| 02146422 | BLT[0.4237594000000000],USD[0.0072253196000000] |
| 02146424 | BNB[0.0000001423135335],BTC[0.0000000004784000],DOGE[0.0000000075260000],ETH[0.0000000048863000],FTT[0.0026738740392195],SOL[-0.0000000009978700],USD[0.0329392486157318],USDT[0.0000000010235136] |
| 02146426 | ETH[0.0000004684999399],FTT[25.0006149400000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],MATIC[8.0000000000000000],TRX[0.1056550000000000],USD[-0.5685429027178834],USDT[0.6840000086402697] |
| 02146427 | AUDIO[4.4574137200000000],AURY[19.2340818471760000],BNB[0.0000000972490029],BTC[0.0000000924528448],DOT[0.0925768534476032],FTM[100.0000000000000000],FTT[0.0000000037900000],IMX[25.0000000000000000],LTC[0.0000000097694750],RAY[44.3055000000000000],SLND[9.9980600000000000],SOL[0.0030938609750000],SRM[19.6999000000000000],STARS[10.0000000000000000],USD[0.0000000094208449],USDT[0.0000000094048393] |
| 02146431 | USD[0.0000000039600000] |
| 02146437 | FTT[0.3436893800000000],USD[0.0000003755047801] |
| 02146441 | USD[0.2273469000000000] |
| 02146449 | BNB[0.0000000007636220],BTC[0.0000007537357055],DOGE[3.0000000000000000],ETH[0.0000000048549172],FIDA[0.0000000051898570],FTT[0.0289890092597636],GRTBULL[0.0000000109948841],PAXG[0.0019930000000000],RAY[0.0000000056400000],SHIB[0.0000000274931133],SOL[0.0071096839667342],SRM[0.2125555500000000],SRM_LOCKED[0.0044261400000000],TRX[0.0000000003856526000],TSM[0.0003365312278870],USD[-3.4975167464709270],USDT[0.0000000226257836],XAUT[0.0000000129536876] |
| 02146450 | USD[0.0000000817203282],USDT[0.0000001066152813] |
| 02146457 | USD[-4.9895868214916203],USDT[5.6887600000000000] |
| 02146459 | FTT[0.0970821511471916],USD[14.1041681103370776],USDT[0.6913899581749612] |
| 02146464 | ATLAS[73997.3510870571687767],BNB[0.0000000035148135],CRO[10261.3696178400000000],CRV[1030.9446488621689361],ETH[1.0335495700000000],ETHW[1.0331153500000000],SAND[216.5449659000000000],SHIB[60362228.0627067400000000],USD[0.0000001149608873],USDT[0.0000000040463208] |
| 02146465 | BNBBULL[0.0420915800000000],DOGEBULL[1.7195700000000000],ETHBULL[0.0218960200000000],GRTBULL[387.9738000000000000],LINKBULL[25.9948000000000000],MATICBULL[72.9904000000000000],SUSHIBULL[2869462.0000000000000000],SXPBULL[80737.8500000000000000],THETABULL[6.1987600000000000],TRX[0.0000010000000000],TRXBULL[182.4635000000000000],USD[0.0067930900000000],USDT[0.0000000067869870],VETBULL[174.9714000000000000],XRPBULL[10747.8500000000000000],XTZBULL[1650.5698200000000000] |
| 02146467 | EUR[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02146469 | AXS[4.110000000000000000],BNB[0.477914230000000],RAY[39.150000000000000],SHIB[27760272.000000000000000],SOL[12.812000000000000],TRX[0.000001000000000],USDT[1.197207094250000000] |
| 02146470 | ATLAS[0.000000058004000],AURY[0.000000037222500],BNB[-0.000000005070446],BTC[0.000000045155970],DOGE[0.000000005216615],ETH[0.000000010000000],FTT[0.000271467632096],HNT[0.000000072672672],IMX[0.000000068728000],JOE[0.000000001402000],LTC[0.000000015768584],LUNA2[0.000000030000000],LUNA2_LOCKED[0.587371010300000],LUNC[0.000000021732000],MATIC[0.000000038900000],MBS[0.000000039880000],RUNE[0.000000003610141],SNX[0.000000025859987],SOLD.000000004027828821,SRMI0.004783300000000],SRM_LOCKED[0.1337060700000000],TRXI0.000000080955604],USD[0.000002669338342],USDT[0.000000031368079] |
| 02146479 | SOL[0.000717480000000],USD[0.088847880000000],USDT[0.002897955000000] |
| 02146484 | BTC[0.000000000002000],SHIB[92014.223658792127486],TRX[0.000000005789696] |
| 02146484 | USD[0.000000015186286] |
| 02146488 | AUD[1.720305544837202],USD[0.289650017084038],USDT[0.000000003589219] |
| 02146490 | USD[306.876567394113530],USDT[377.462149799469403B] |
| 02146492 | ATLAS[40.000000000000000] |
| 02146494 | USD[0.000000061200000] |
| 02146496 | DOT[0.022436970000000],ETH[0.000779710000000],ETHW[0.000779710000000],GALA[4999.050000000000000],MATIC[152.528500000000000],PRISM[10000.000000000000000],SAND[1499.715000000000000],SRM[27.931600000000000],USD[232.322907797995197600000000],USDT[1.001055000000000],XRP[0.272715000000000000] |
| 02146497 | ADABULL[0.000000060000000],ATOM[0.092459804710844B],BTC[0.029994762000000],BULL[0.073743631330000],CHZ[0.000000049613220],COMP[0.000000000000000],ETHBULL[1.202371547700000],FTT[25.09560134000000],USD[222.731149425621128B] |
| 02146503 | ATLAS[260.000000000000000],EDEN[13.199420000000000],IMX[2.799440000000000],OXY[9.000000000000000],SLND[8.300000000000000],TRX[0.000001000000000],USD[0.276569992746160B],USDT[0.000000790764988] |
| 02146504 | USD[10.000000000000000] |
| 02146506 | AAVE[0.000000008826250],AVAX[0.000000009151952],BTC[0.000000037226471],DOT[0.000000074413100],ETH[0.000000004425086],ETHW[0.000000006683186],FTM[0.000000055281475],FTT[0.000000070989951],GRT[0.000000085560000],MATIC[0.000000084465300],SOL[0.000000038925072],SUSHI[0.000000087442400],USD[0.000000007128314J3,XRP[0.000000085551000] |
| 02146511 | AUD[0.000221284238544J],BTC[0.000005890000000],ETHW[0.000095800000000],RUNE[0.000000017516612],SAND[0.000000015355676],SOL[0.009744590000000],USD[2.210391995530690J] |
| 02146513 | AUD[0.000000000000000],BF_POINT[0.000000000000000] |
| 02146514 | 1INCH[0.000000004895000],AUDIO[9.412218000000000],AXS[0.000000043369000],BADGER[0.036956000000000],BRZ[0.000000094197300],BTC[0.063592740500000],ENJ[0.000000067099000],ETH[0.261000000000000],ETHW[0.261000000000000],FTM[0.400000000000000],LINK[0.000000008022000],MANA[0.509350088285966] |
| 02146517 | RUNE[0.110032160000000],RUNE[0.000000028601000],SHIB[0.000000014560670],SLP[0.000000024768533],USD[503.282510835146914],XRP[0.000000031090000] |
| 02146517 | FTT[18.396504000000000],LUNA2[0.016685167130000],LUNA2_LOCKED[0.003893205660500000],LINC[363.323027223000000],SHIB[14997150.000000000000000],SOL[18.420773210000000],USD[1.821286265300000],USDT[2.482000000000000] |
| 02146518 | BOBA[0.095423950000000],BUSD[15.086414590000000],FTT[9.899209655000000],GODS[57.089476470000000],IMX[18.596572020000000],SPELL[98.518000000000000],USD[0.000000006493500],XRP[250.000000000000000] |
| 02146519 | USD[0.094599265364508J] |
| 02146522 | SOL[20.626492901158410],USD[0.386461126087439G],XPLA[13225.258874620000000] |
| 02146523 | ETH[1.660000000000000],ETHW[1.660000000000000],LUNA2[0.003384716642000],LUNA2_LOCKED[0.00789767216500000],TRU[1.000000000000000],USD[1.751734378000000],USDT[0.426563610000000],USTC[0.479123000000000] |
| 02146524 | USD[0.204101560000000] |
| 02146526 | SGD[26.797347320000000],USDT[35.023140003902480],XRP[77.062610000000000000] |
| 02146529 | BNB[0.000000003890415G],ETH[0.000000002703910G],SOL[0.000000004435000],USDT[0.000000005081129S] |
| 02146531 | ETHBULL[0.023895450000000],SXPBULL[9078.274800000000000],TRX[0.000001000000000],TRXBULL[78.984990000000000],USD[0.025368160000000],USDT[0.000000009190406G],XRPBULL[3179.395800000000000] |
| 02146532 | BTC[0.000000004065965],FTT[0.000000008435739],USD[0.000000016019063],USDT[0.000000063386310] |
| 02146535 | AVAX[416.031100628281980],BTC[0.102505310852320G],DFL[0.000000002496860S],DOGE[0.000000021539800],ETH[0.000000017945900],FTT[25.005947730000000],LUNA2[0.276020747200000],LUNA2_LOCKED[0.644048410200000],MATIC[5502.229095004111859920],SOL[0.000000100000000],TRX[35.000443000000000],USD[3.434159461523960G],USDT[1.391273608411646S],XRP[32090.188360249068400] |
| 02146539 | SHIB[1800000.000000000000000],TRX[0.120000000000000],USD[0.000000045497400],USD[0.000000031506394] |
| 02146540 | BTC[0.000012032452830G] |
| 02146541 | RAY[65.923904500000000],SGD[4.019859740000000],STARS[5.000000000000000],USD[149.986580208403262S] |
| 02146543 | GENE[0.091982000000000],USD[0.015459719862500G],USDT[0.004602000000000] |
| 02146549 | BTC[0.000000006857203Z],ETH[0.00098525600000S],FTM[2943.440640000000000],FTT[1.988667690000000],HT[0.000000069358459],SAND[0.000000010000000],TRX[0.000001000000000],USD[1.130961022339235],USDT[0.000000030039952] |
| 02146552 | FTT[0.074751346641831],SRM[0.117101410000000],SRM_LOCKED[1.085344460000000],USD[0.015359087428371S],USDT[0.000000040000000] |
| 02146566 | USD[-77.486060224875799000000000],USDT[175.903599000000000] |
| 02146568 | BIT[0.000000089289789],BNB[-0.000000006465772],CHR[0.000000097890167],ETH[0.000000009000000],RAY[0.000000067957740],USD[0.005563608140601T],USDT[-0.005025697924067T] |
| 02146572 | TRX[0.000001000000000] |
| 02146573 | USD[644.696658410000000] |
| 02146575 | TRX[0.000020000000000],USDT[1985.876805150000000] |
| 02146578 | TRX[0.000010000000000] |
| 02146584 | FTT[0.000000003498105B],USD[2231.746398624896929400000000],USDT[0.000000156352693],XRP[421.000000000000000] |
| 02146584 | BTC[0.000000009326751Z],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000085409320],USDT[0.000000014714942] |
| 02146587 | BTC[0.000000004770000],CHZ[1999.631400000000000],FTT[1.997748500000000],SOL[2.259583482000000],SRM[59.988600000000000],USD[2741.726451510600000],UNI[19.996200000000000] |
| 02146590 | 1INCH[978.117964000000000],AAVI[7.548338671000000],ALGO[2347.974416000000000],ATOM[61.848972940000000],BCH[0.000000008000000],BNB[0.000959825330000],CHZ[1993.481654000000000],COMP[0.000000041000000],DOT[103.435981200000000],ETH[0.336470385800000],ETHW[0.29273955780000],FTT[29.271128381965136],GRT[5593.482135600000000],LINK[79.994264000000000],LTC[0.000000038000000],LUNA2[1.182305250000000],LUNA2_LOCKED[2.75871172400000],LUNC[14.466630878000000],MANA[823.649705600000000],MKR[0.000000046000000],PROM[0.000000010000000],SOL[18.558411787000000],USD[0.000000000000000],SUN[0.000000000000000],TRX[385.455455000000000],USD[2145.070093208796839],USDT[-0.042503280101022J],XRP[1500.385391200000000],YFI[0.000000000000000] |
| 02146594 | 1INCH[0.000000009750250G],AVAX[0.000000040701637],BNB[0.000004230000000],CRO[0.000000037259600],DAI[0.000000034096273],FTM[0.373979298653373Z],GMT[0.000000023106193],NFT[3030205615034816991],SOL[0.000199010000000],TRX[0.000620000000000],USD[0.083279196187423J],USDT[784530961],XRP[0.000000000000000] |
| 02146596 | FTT[0.000000008867635G],USD[1.348393528691912S],USDT[0.000000670605365] |
| 02146597 | LUNA2[0.0759151035000000],LUNA2_LOCKED[0.177135242500000],LUNC[154.4942572170203992],USD[-0.003871653861401S],USDT[0.000000081428988] |
| 02146599 | ETH[0.000003620000000],ETHW[0.000003620000000],STEP[0.083320000000000],USD[0.10501361000000000] |
| 02146600 | USD[0.000000000000000] |
| 02146601 | AUDIO[1.018598300000000],BAO[1.000000089000000],DOGE[1.000000000000000],ETHW[9.554456180000000],EUR[5.970078426955881],SLG[2.556670460000000],SXP[1.030811380000000],TRX[5663.003343720000000],UBXT[1.000000000000000] |
| 02146604 | BTC[13.578347173794422],DOGE[50002.753800000000000],FTT[36.509496022634782G],LUNA2[118.677287200000000],LUNA2_LOCKED[79.913670200000000],MATIC[9507.696724682640273],SOL[213.394824623259788],SRM[0.033764040000000],SRM_LOCKED[29.256541620000000],USD[2.255948606587106],USDT[0.000000047340628S] |
| 02146606 | BEARB8.730500000000000],BNB[0.000799039732817T],BNBBULL[0.018536600000000],BTC[3.867656826997436],BULL[0.000315551807223],ETHBULL[1881.809168300000000],ETHW[0.000000177296703],FTM[0.000000005699400],FTT[7850.589400000000000],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.557010684890000],LUNA2_LOCKED[1.299619985000000],LUNC[0.000000105683825],MATIC[273156.555787683298852],MATICBEAR[12244286612.800000000000000],MATICBULL[58.0400000000000000],NFT[301050460648965144],SOL[0.004387606940153],SRM[26.951389720000000],SRM_LOCKED[498.742779550000000],TONCOIN[0.1000000000000000000],TRX[2176625.260499000000000],USD[29257.23017477751959J],USDT[0.00000026552918],XRP[175340.679883557978125J],XRPBULL[6092.060000000000000],ZRX[0.772280000000000000] |
| 02146607 | ATLAS[40.000000000000000] |
| 02146608 | USD[0.049739660000000] |
| 02146613 | SHIB[587470567.008393650000000],TRX[1.000001000000000],USD[0.000000038778157],USDT[0.000000028645900] |
| 02146614 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02146615 | USD[25.0000000000000000] |
| 02146617 | TRX[0.2292000000000000],USDT[0.7679120850000000] |
| 02146618 | SHIB[173156129.000000000000000000],SOL[0.035103880000000000],USD[25.5661450862828180],USDT[0.0000000103411620] |
| 02146620 | USD[209.9366249260000000] |
| 02146622 | BF_POINT[100.0000000000000000] |
| 02146624 | NFT[342847441386500593][1],TRX[0.0000010000000000],USD[0.3567400461453924],USDT[-0.0123303511654858] |
| 02146627 | BLT[0.9035950000000000],GENE[0.0940950300000000],TONCOIN[0.0766490000000000],USD[0.0000000051250000],USDT[0.0000000032207435] |
| 02146630 | ETH[0.0011556728911114],ETHW[0.0011556728911114],USD[17.7332636691673197] |
| 02146635 | NFT[369238599374809120][1],TRX[0.0000010000000000],USD[0.0000000069320778],XRP[-0.0000000536460472] |
| 02146637 | BNB[0.0000000100000000],STEP[638.1066497208327616],USD[0.0000000078851231] |
| 02146639 | USD[5.5527088800000000] |
| 02146645 | ETH[0.0000000051942230],FTM[0.0000000467598550],NFT[328288053057796593][1],NFT[506157051426085661][1],NFT[534234805687997473][1],NFT[568606147253109778][1],SOL[0.0022762569985193],TRX[0.0000020034932879],USD[0.0000004580171800],USDT[0.0000000154324738] |
| 02146647 | ALCX[0.0003676000000000],NFT[507853139187161861][1],USD[1.9756054775000000],USDT[0.0000000566554696] |
| 02146648 | LUNA2[0.0000000118024117],LUNA2_LOCKED[0.0000002753896071],LUNC[0.0025700000000000],USD[0.0000000142705644] |
| 02146650 | WRX[1575.5012800000000000] |
| 02146653 | BNB[0.0097925200000000],BTC[0.0000888500000000],ETH[0.0003400800000000],ETHW[0.0003400800000000],EUR[0.0000000214190089],USD[105.1958460439918483] |
| 02146656 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000010478008750] |
| 02146657 | USD[0.0000000058400000] |
| 02146659 | 1INCH[0.0000000032546100],APE[0.0000000053183468],BTC[0.0000000070937280],ETH[0.0050000031600000],ETHW[0.0050000031600000],FTT[25.0000000000000000],OMG[0.0000000048910600],RAY[0.5300540000000000],SOL[0.0000000050120326],USD[198.1870051976994165],USDT[0.6427424081209904] |
| 02146660 | ETH[0.4639118400000000],ETHW[0.4639118400000000],TRX[0.0000010000000000],USDT[5.5200000000000000] |
| 02146661 | BLT[0.6955000000000000],ETH[0.0008874500000000],ETHW[0.1747394500000000],GODS[0.0374390500000000],LUNA2[0.0000000409456431],LUNA2_LOCKED[0.0000009553398340],LUNC[0.0089160000000000],TRX[0.0000180000000000],USD[0.0024492329000000],USDT[0.5157644048500000] |
| 02146662 | ATLAS[210.0000000000000000],POLIS[6.0000000000000000],USD[0.6822821537500000] |
| 02146666 | BUSD[1339.1065980400000000],DYDX[237.1549320000000000],USD[0.0000010478008000] |
| 02146669 | FTT[195.3507365900000000],TRX[0.0077700000000000],USD[0.0025279397750094],USDT[161.3209218702563913] |
| 02146676 | TRX[0.0000010000000000],USD[1.7013399800000000] |
| 02146681 | BTC[0.0000000090000000],ETH[0.5968964000000000],FTT[25.0952707700878882],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],SOL[70.9021589300000000],USD[0.0000000951970009],USDT[0.0000000015397085] |
| 02146682 | ALGOBULL[975.0000000000000000],ETH[0.0000637100000000],ETHW[0.0000637100000000],LUNA2[0.0024097516990000],LUNA2_LOCKED[0.0562275396400000],USD[1.1999922663389500],USDT[0.0000000929548120],USTC[0.3411120000000000] |
| 02146683 | AVAX[0.9998100000000000],USD[276.4757030533000000],USDT[0.0025510400000000] |
| 02146688 | BNB[0.0000000012143300],DAI[55.4000000000000000],RUNE[0.2419874398205118],SPELL[0.0000000087820410],USD[1462.1201261285736650],USDT[0.0011232644678043] |
| 02146690 | BTC[0.0000003000000000],SOL[1.2801587000000000],TRX[0.0000010000000000],USD[-0.0000002676066209],USDC[541.8271288600000000],USDT[0.0060665816223382] |
| 02146691 | BNB[0.0000000100000000],ETH[0.0000000366576560],FTT[29.1412294359608182],USD[0.0000000129150000],USDT[0.1928599300000000] |
| 02146692 | BNB[2.2887823337893100],BTC[0.3011076625723794],DOGE[0.2102306100415831],ETH[19.4438563914760628],ETHW[19.3928103525911257],LTC[0.3212911792382800],SHIB[394091165.000000000000000000],SOL[166.3551483515909700],USD[2287.4669193243699327],USDT[0.0000000046064175] |
| 02146694 | ETH[8.0217044945563040],ETHW[8.0497044945563040],EUR[0.0076808615680465],USD[56.6909014852296094],USDT[0.0000000028719201] |
| 02146695 | FTT[7.9991771100000000],TRX[0.0004100000000000],USD[0.5159801418750000] |
| 02146696 | USD[5.0000000000000000] |
| 02146700 | FTT[0.0092760566782236],SRM[0.0150861900000000],SRM_LOCKED[3.7349143500000000],USD[0.0000000168580052],USDT[0.0000000080027189] |
| 02146702 | TRX[0.0000020000000000],USD[0.6296269417252434],USDT[-0.0011616815249246] |
| 02146703 | BTC[0.0041118800000000],DOGE[211.7694318400000000],FTM[26.9948700000000000],NFT[349867529803415046][1],SOL[0.0022275600000000],USD[0.8478214800000000] |
| 02146705 | TRX[0.0000840000000000],USDT[2.6421858780000000] |
| 02146707 | ETH[0.0000000074845977],TRX[0.1014860000000000],USD[3.5217271999924530] |
| 02146709 | SRM[146.9592000000000000],USDT[328.7943060925962390] |
| 02146710 | USD[0.0000000021800000] |
| 02146715 | BAO[1.0000000000000000],CHZ[2.0000000000000000],DENT[1.0000000000000000],FRONT[1.0000000000000000],GALA[36084.8298157214491250],KIN[2.0000000000000000],LRC[0.0000000061521814],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000014521713],USDT[0.0000009851620680] |
| 02146719 | ETHW[6.6637082300000000],TRX[0.0000010000000000],USD[0.0000001641261440],USDT[0.0009068106999368] |
| 02146720 | AAVE[0.0000000046379600],ALCX[0.0000000488548200],BNB[0.0193614410564000],BTC[0.0009260000162846882],DOT[0.0992600000000000],ETH[0.0009912692539735],ETHW[0.0000000092539735],FTT[37.1359672287950848],LINK[0.0000000081029000],LUNA2[0.4646043425000000],LUNA2_LOCKED[0.0786061360000000],MATIC[0.0000000160000000],NEAR[0.0426400000000000],SAND[9.9264000000000000],SOL[0.0000001000000000],SRM[0.0020025000000000],SRM_LOCKED[0.3470472900000000],USD[985.2604480961037399],USDC[1828.7286895700000000],USDT[0.0000000829232307],XRP[0.0000000038091847],YFI[0.0000000000000000] |
| 02146721 | USD[2.9673191774355000] |
| 02146722 | SOL[0.0084320800000000],USD[0.0000001229726052] |
| 02146723 | FTT[0.0882269300000000],NFT[438348964695838706][1],NFT[508471246196784356][1],TRX[0.0015700000000000],USD[0.0000000137318389],USDT[0.0000000081417495] |
| 02146724 | AVAX[1.1032387111161346],ETH[0.0799792900000000],ETHW[0.0799792900000000],KIN[3809276.100000000000000000],MANA[38.9925900000000000],MATIC[9.9506000000000000],RAY[1.1970200500000000],SAND[27.9946800000000000],USD[2.0340671250000000] |
| 02146726 | EUR[0.0000001092884646] |
| 02146730 | TRX[0.0002540000000000],USD[0.0000000054100000],USDT[0.0014191910000000] |
| 02146731 | FTT[3.7992400000000000],TRX[0.0007780000000000] |
| 02146732 | FTT[0.0693570600000000],NFT[363087569269378841][1],NFT[555424342366355502][1],RAY[8.9073969200000000],USD[0.0000003086537092] |
| 02146733 | USD[-2896.4352865629030975],USDT[3876.6422351068267732] |
| 02146735 | STEP[1103.6723610000000000],TRX[0.0000010000000000],USD[0.0113281990000000] |
| 02146739 | RUNE[21.5000000000000000],USD[0.5566009934250000] |
| 02146741 | ATLAS[30228.6040000000000000],CHZ[0.0000000965040000],CLV[0.0000000090113792],ETH[0.0000000087158000],FTM[0.9948000000000000],FTT[0.0995400000000000],NEAR[0.0175000000000000],POLIS[317.5560400000000000],TRX[0.0000010000000000],USD[0.0040405934285806],USDT[0.0000000095004380] |
| 02146742 | USD[0.0000001738400000],USDT[0.0000025496391455],USDT[0.0000000063543869] |
| 02146743 | USD[0.0567785774186304],USDT[0.0000000090507264] |
| 02146745 | BNB[0.0000000074074236],BTC[0.0000000021175101],ETH[0.7502243700000000],FTT[0.0000000095054050],SOL[0.0000000033631132],USD[0.0005216999919912],USDT[0.0002382040595715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02146746 | AKRO[4.000000000000000000],AXS[0.005061200000000],BAO[4.000000000000000],CAD[5979.770706864109510 4],DENT[5.000000000000000],KIN[6.000000000000000],MBS[0.323621920000000],RSR[2.000000000000000],SECO[0.000008480000000],TRU[1.000000000000000],UBXT[4.000000000000000] |
| 02146747 | AUD[272.05798564430866 33],SOL[1.169259530000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02146748 | USD[0.000000002783 0702],USDT[11.096043808885 3199] |
| 02146750 | BLT[0.343000000000000000],USD[0.000000434815507] |
| 02146754 | DYDX[0.094120000000000],LUNA2[21.456144050000000],LUNA2_LOCKED[50.06433611 0000000],LUNC[4672120.540000000000000],SHIB[14800000.000000000000000],USD[398.8995961832573200] |
| 02146760 | GST[0.030000000000000],TRX[0.002331005562584 0],USD[0.000000052661520],USDT[0.152193204126173 0] |
| 02146761 | BUSD[25.000000000000000000],TRX[0.000003000000000],USD[0.00000011920611 2],USDT[0.000000001365904 0] |
| 02146762 | USD[0.000322176100000] |
| 02146763 | BTC[0.000000075000000],ETH[0.000907090000000],ETHW[0.000907090000000],FTT[5.204812076908118 8],GALA[399.924000000000000],LUNA2[0.000340965202000 00],LUNA2_LOCKED[0.000795585471300 0],LUNC[74.245890600000000],MANA[164.930270000000000],TRX[0.000010000000000],USDT[0.000 0807625000000] |
| 02146766 | USD[0.121049353275000],USDT[0.000000094664224] |
| 02146768 | 1INCH[1.046627640000000],BAO[4.000000000000000],BAT[1.015528210000000],BF_POINT[400.000000000000000],DENT[1.000000000000000],ETHW[0.731291990000000],EUR[1486.951291259120543 9],HXRO[1.000000000000000],KIN[4.000000000000000],SHIB[1696988.562190100000000],TRU[1.00 0000000000000],UBXT[1.000000000000000] |
| 02146769 | FTT[0.141530811889667 7],USDT[0.000000051500000] |
| 02146770 | APE[0.099460000000000],ETH[0.010000000000000],ETHW[0.010000000000000],MATIC[42.991400000000000],USDT[2.3219643700000000] |
| 02146771 | EUR[20.996789460000000],SLP[744089.942633230000000],USD[0.022357626915 3969],USDT[64.341967016607 4537] |
| 02146774 | BTC[0.000000030000000],FTT[0.000000089935500],USD[0.000000061823010],USDT[0.000000006746061 2] |
| 02146776 | FTT[0.200000000000000],USD[0.054104601000000] |
| 02146779 | USD[0.005000000000000] |
| 02146780 | BTC[0.000000080000000],LUNA2[0.187199070100000 0],LUNA2_LOCKED[0.436797830300000 0],LUNC[10000.000000000000000],NFT [29881617555446714 1][1],NFT [39417182724077236 2][1],NFT [57412651981141568 9][1],SOL[0.000857000000000],USD[0.000000036143984],USTC[19.9982000000000000] |
| 02146781 | BNB[0.000000076234275],FTM[503.824430000000000],FTT[19.028344403562 4019],LUNA2[0.061838435270000 0],LUNA2_LOCKED[0.144289823000000 0],NEAR[0.096120000000000],RAY[27.999445760000000],SOL[0.007983750000000],USD[-1.010753586413595 6],USDT[0.000000003825679 6],XRP[0.558670000000000] |
| 02146784 | ATLAS[640.000000000000000],DOGE[1561.811640000000000],POL IS[0.082240000000000],SHIB[92001.000000000000000],USD[0.057026948484184 3],USDT[0.000000150526532] |
| 02146786 | AKRO[11.000000000000000],AUD[2.000917980000000],AVAX[0.001854560000000],BAO[167.000000000000000],BNB[0.322423590000000],BTC[0.003006800000000],CHZ[2.000000000000000],DENT[23.000000000000000],DOGE[363.750397200000000],EN J[226.144932660000000],ETH[0.327915320000000],ETHW[0.174500110 000000],FIDA[1.000000000000000],FTM[0.022168940000000],GALA[229.166035500000000],HOLY[5.103463920000000],KIN[146.000000000000000],MANA[22.210200160000000],MATIC[213.691374430000000],RSR[8.000000000000000],SAND[14.334618460000000],SECO[2.102061090000000],SOL[22.735353070000000],SXP[2.0 03894680000000],TRX[15.057398170000000],UBXT[25.000000000000000],USD[6426.476844244926931 1],XRP[1390.388279820000000] |
| 02146787 | TRX[0.000329000000000],USDT[0.003602843400000 0] |
| 02146790 | FTT[4.799698360000000],USDT[1.750000000000000] |
| 02146791 | BLT[35.398925000000000],NFT [33877696491334824 3][1],USDT[1.275379000000000] |
| 02146794 | AXS[0.000000508577970 0],BNB[0.001380145866240 0],ETH[0.000000018365424],ETHW[0.028451885910242 4],FTT[150.043238280000000],GMT[0.005000000000000],LUNA2[0.006342418617000 0],LUNA2_LOCKED[0.014798976770000 0],SOL[0.007528040663080 0],SRM[3.250927740000000],SRM_LOCKED[24.829072260000000],TONC OIN[0.010300000000000],TRX[0.000032000000000],USD[347.203173210693 7437],USDT[0.044300005584468 0],USTC[0.897800000872000],XAUT[0.000008301200940 0] |
| 02146796 | BLT[5.416625000000000],TRX[16.965503500000000],USD[0.236812364446 8288],USDT[0.000582708059605 7] |
| 02146798 | AUDIO[0.983850000000000],LTC[0.006969190000000],USD[3.299962484597619 4],USDT[1.361341557500000] |
| 02146799 | BTC[0.000088420000000],SOL[206.735050840000000],TRX[0.001555000000000],USD[-0.953434312230000],USDC[65.041207460000000],USDT[0.543300000882500 0] |
| 02146805 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000213160827164],KIN[2.000000000000000],TRX[2.000000000000000],USD[1.001704299963555 8] |
| 02146806 | ETH[0.000004430000000],ETHW[0.000004430000000],SOL[0.000077380000000],USD[0.373039529492689 8],USDT[0.000000124101819] |
| 02146809 | BOBA[48.000000000000000000],USD[14.685735180788303 8],USDT[0.004119000000000] |
| 02146810 | AKRO[1.000000000000000],EUR[0.000130851035263 2],USD[0.000000080484682],USDT[0.000000035367331] |
| 02146812 | DFL[400.000000000000000],USD[0.000000065000000] |
| 02146813 | BIT[2695.503127200000000],BTC[2.299943000000000],ETH[2.981433420000000],ETHW[2.981433420000000],FTT[11.897739000000000],Q[55507.991130000000000],USD[0.000000106514734],USDT[262.537579600854 4348] |
| 02146814 | ATLAS[619.882200000000000],GOG[75.000000000000000],IMX[40.396694000000000],TRX[0.000005000000000],USD[0.393706276500000] |
| 02146818 | ALGO[9.998100000000000],DOT[2.999430000000000],ENJ[4.999050000000000],FTM[19.996200000000000],LUNA2[2.172044520000000],LUNA2_LOCKED[5.068103881000000 0],LUNC[8.997000000000000],USD[1.240030172000000],USDT[0.000000051353035],XRP[29.994300000000000] |
| 02146819 | ALGO[0.660000040000000],ETH[0.000000010000000],FTT[0.454661188147840 0],LUNA2[0.001114210435000 0],LUNA2_LOCKED[0.002599824348000 0],SOL[0.000000100000000],TRX[0.023759000000000],USDT[0.000000138325300] |
| 02146821 | AVAX[0.032494376918755 2],BTC[0.000000090000000],DOGE[2.000000000000000],EUR[5222.100000000000000],HNT[0.052500000000000],LINK[0.043000000000000],MBS[0.965230000000000],USD[7788.623896547943 8425] |
| 02146826 | ADAHEDGE[0.004142600000000],BTC[0.000000100000000],ETH[0.000008470368240 0],ETHW[0.000008476079494 4],USD[1.739925977925205 9],XRP[0.059106650000000] |
| 02146829 | BTC[0.000001800000000],ETH[0.000002780000000],ETHW[0.000002780000000],USD[0.000000014936793 6],USDT[0.005760593464999 0] |
| 02146831 | SOL[-0.001739488674284 2],USD[0.48790000000000000] |
| 02146836 | USD[0.000000002000000] |
| 02146837 | ATLAS[19398.139900000000000],USD[0.2930605900000000] |
| 02146838 | CRO[430.000000000000000],MANA[0.976000000000000],SAND[1.000000000000000],SOL[0.060000000000000],USD[1.407348527500000] |
| 02146841 | AUD[0.200251890000000],CHR[63.000000000000000],CRO[180.000000000000000],LUNC[0.000000007428610 5],MANA[0.000000011556680],MATIC[0.000000037094880],MATICBULL[0.000000007932235],SAND[0.000000006103001 7],SOL[0.000000002888642],SXP[0.000000082061700],USD[0.000000978434181],USDT[0.000000009734181],USDT[0.00000001113637 1] |
| 02146842 | SLP[33214.804100000000000],USD[103.936973389322 3310],USDT[0.000000012441 3604] |
| 02146844 | AVAX[7.985000009433 0781],BTC[0.000099970000000],ETH[0.644366491909027],FTT[25.000000000000000],LTC[0.022080000000000],USD[62.632440341104 3920],USDT[0.000000067000000] |
| 02146847 | DOGEBULL[67.334194260000000],SUSHIBULL[3140850.280000000000000],USD[0.059909615700000],USDT[0.000000144767824],XRPBULL[34107.896700000000000] |
| 02146849 | ADABULL[2.670553320000000],CQT[0.993600000000000],SPELL[92.000000000000000],TRX[0.000001000000000],USD[0.398716072816310 8],USDT[0.238920577348827 6] |
| 02146850 | USD[0.000000134500000] |
| 02146852 | ATLAS[7058.894000000000000],GALA[629.874000000000000],IMX[125.144720000000000],USD[0.000000107628905],USD[300.788264940000000],USDT[0.000000008126672 8] |
| 02146863 | AAVE[0.000000009606474],APE[0.000000058686519],ATOM[0.000000020079247],AVAX[0.000000005419157 7],BNB[0.000000028992244],BTC[0.000000091366055],COMP[0.000000085700000],ETH[0.000000082257529],ETHW[0.000000075704063],FTM[0.000000087935486],FTT[0.000000073005147],LINK[0.000000012681475],L UNA2[1.964306452000000],LUNA2_LOCKED[4.583381722000000],LUNC[0.000000007286105],MANA[0.000000011155698],MATIC[0.000000037094488],MATICBULL[0.000000007932235],SAND[0.000000010300117],SOL[0.000000002888642],SXP[0.000000082061700],USD[0.000000097384181],USDT[0.0 000000031136371] |
| 02146865 | ASD[0.000000025981552],BCH[0.000000006944832],BNB[0.000000009859419],BRZ[0.000000036836999],DOGE[0.000000048120640],FTT[0.000000005227356],OKB[0.000000087652360],USD[-0.000028237471029],USDT[0.000000026049898],XRP[0.000000082513945] |
| 02146866 | DOT[0.000000019000000],SOL[0.000004569000000],USD[0.000000029952550],VND[0.000128593438153 0] |
| 02146867 | BNB[0.000000002650000],USD[0.000000204809429 8],USDT[0.000000139169801] |
| 02146868 | BLT[0.161687970000000],USD[0.007949674800000] |
| 02146870 | AURY[0.984800000000000],BNB[0.000000046718500],BTC[0.000000062838000],USD[0.000000012500000] |
| 02146871 | USD[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02146874 | BLT[0.900000000000000],FTM[0.995800000000000],RAY[0.009400000000000],SOL[0.000048000000000],USD[0.074255531000000],USDT[0.178569965000000] |
| 02146876 | AXS[0.000000092786770],BTC[0.000000000448136],ETH[0.000000089506080],FTT[0.000000082993270],MATIC[0.000000015238337],USD[0.000000009420107] |
| 02146877 | BLT[0.065200000000000],DOGE[0.828830000000000],EDEN[0.078004000000000],FTM[0.150462500000000],SPELL[15094.575000000000],USD[533.233569050000000] |
| 02146879 | BTC[0.000301294944690],CRO[0.000000004717301],ETH[0.002010352469040],ETHW[0.004159781867940],LOOKS[0.466057220000000],LUNA2[0.000000007000000],LUNA2_LOCKED[18.247142150000000],LUNC[15.775072640000000],NFT (344600344968151198)[1],NFT (391241307605903773)[1],NFT (415982029165766067)[1],USD[6.474243370815052] |
| 02146880 | AVAX[0.000000012479320],FTT[0.000000000966863 4] |
| 02146881 | AXS[0.000000061289331],BTC[0.000234389300000],FTT[5.000000000000000],LUNA2[0.000000042805597],LUNA2_LOCKED[0.000000986545226],LUNC[0.000000010000000],RAY[43.533630350000000],SAND[30.999631400000000],SRM[79.606014120000000],SRM_LOCKED[1.191620980000000],USD[-3.341851715294 0549] |
| 02146882 | ALICE[2.000000000000000],DOGE[50.000000000000000],FTT[0.660168340639276],HT[2.453562870000000],USD[10.898724227725000],USDT[0.000000048554210] |
| 02146883 | KIN[1.000000000000000],USD[0.786988237600000],USDT[0.008193220907026 3] |
| 02146886 | BNB[0.156290930000000] |
| 02146888 | AVAX[29.794338000000000],DAI[6250.484768997223000],ETH[1.000348700000000],ETHW[1.000348700000000],USD[9.862380775276 1324],USDT[812.438328375251600] |
| 02146889 | FTT[0.616378910000000],USD[0.209800000000000] |
| 02146890 | ETH[0.001649040000000],LTC[0.007150000000000],MATIC[16.398718570000000],TRX[0.000218000000000],USD[0.000019278675168],USDT[0.000008449851137] |
| 02146891 | USD[374.537699450000000] |
| 02146893 | EUR[0.000144766742947 3] |
| 02146900 | BLT[668.000000000000000],BNB[0.000000010000000],DOT[5.201776490000000],IMX[100.000000000000000],LUNA2[7.798215060000000],LUNA2_LOCKED[18.199583510000000],LUNC[71402.150870000000000],NEAR[0.000000074000000],NFT (299135212552726010)[1],NFT (369873930002685660)[1],NFT (481867099150709107)[1],NFT (487384504434708909)[1],RUNE[40.500000000000000],SOL[0.000000036371688],TRX[0.000017000000000],USD[0.087783310752 0128],USDT[0.000000005 3737764],USTC[1057.685800000000000] |
| 02146910 | TRX[17.328254020000000],USD[20.209237446614600],XPLA[39.994300000000000],XRP[1.475357000000000] |
| 02146910 | ETH[0.000999430000000],ETHW[0.000999430000000],TRX[0.000010000000000],USD[0.005412043530000],USDT[0.000000008500000] |
| 02146913 | CRO[809.838000000000000],TRX[0.001554000000000],USD[157.577958690000000],USDT[0.000000058843646] |
| 02146914 | APT[0.240000000000000],USD[1.113045740596695 0] |
| 02146915 | BNB[0.000000008800000],BTC[0.000000002100000],ETH[0.052755164179473 7],LUNA2[0.001554527512750000],LUNA2_LOCKED[0.003627216309000 0],SRM[0.008896290000000],SRM_LOCKED[7.708634350000000],TRX[0.000090000000000],USD[195.990723027585569 2],USDT[0.000005340634180 3],USTC[0.220050000000000] |
| 02146918 | SHIB[0.000000007140736],USD[0.000000155901183],USDT[0.051817370000000],XRP[0.000000005048745] |
| 02146922 | BTC[0.000017224014130 0] |
| 02146923 | USD[-6.516529959559620100000000],USDT[12.648851480000000] |
| 02146924 | NFT (339142091565012213)[1],NFT (420705186299954160)[1],NFT (429809836337511603)[1],TRX[0.000010000000000],USD[0.000000150561178],USDT[0.000000110621740] |
| 02146925 | AKRO[1.000000000000000],AXS[0.000014820000000],BAO[4.000000000000000],BTC[0.026060670000000],DENT[1.000000000000000],DFL[1074.166090340000000],ETH[0.668426420000000],ETHW[0.367149040000000],IMX[44.929190630000000],KIN[4.000000000000000],RSR[1.000000000000000],SOL[2.324121620000000],TRX[5.000000000000000],UBXT[1.000000000000000],USDT[1.239135122227 4872] |
| 02146927 | NFT (533174092497246226)[1],TRX[0.000058000000000],USD[1.000000119644693],USDT[0.092210506863 2260] |
| 02146932 | TRX[0.000000099200000],USD[0.005592600744000] |
| 02146934 | BLT[0.978375000000000],USD[0.000000000861559 34] |
| 02146935 | NFT (400998205319172275)[1],NFT (516622618584713362)[1],SOL[0.000478611000000],USD[0.006982473507784],USDT[0.000000014358812] |
| 02146936 | BLT[0.106200000000000],ETHBULL[0.000001300000000],USD[11.503177297500000 0] |
| 02146937 | AURY[21.997070200000000],AVAX[2.491131400000000],AXS[6.553218707488500],BAT[91.993321500000000],BTC[0.024847177049990 0],CHZ[139.983755000000000],CRO[109.994585000000000],CRV[19.000000000000000],ENJ[81.990289100000000],ETH[0.215482384902460 0],ETHW[0.214484468799610 0],FTM[111.336481069778 4600],FTT[26.295371600000000],GALA[269.989170000000000],GRT[194.980534574412120 9],HNT[5.599378700000000],LINK[11.144607265031840 0],LRC[7.992707800000000],MANA[86.989747600000000],MATIC[384.138218695975630 0],RUNE[32.813150772834460 0],SAND[99.984000100000000],SHIB[1199816.460000000000000],SOL[8.347488125167680 0],TRX[81101.593021000000000],UNI[9.634530076433370 0],USD[24.691648994231575],USDT[1964.530599004907561 3],XRP[439.787443245982800 0] |
| 02146938 | BUSD[51.200000000000000],DOT[0.099380000000000],DYDX[32.293540000000000],ETH[0.000780580000000],ETHW[0.000780580000000],SHIB[99220.000000000000000],USD[0.084628020000000] |
| 02146939 | BNB[0.000000085383174],ETH[0.000000005836006],FTT[0.000000200000000],USD[0.000001166913350],USDT[0.000003567586578] |
| 02146941 | AUD[0.000004082902754 6],BAO[1.000000000000000],CEL[0.032821710000000],DENT[1.000000000000000],KIN[2.000000000000000] |
| 02146944 | FB[38.900194500000000],FTT[150.540000000000000],USD[33.400000000000000] |
| 02146946 | FTT[7.096761800000000],USD[-0.001396779051664],USDT[0.234358120474 9174] |
| 02146949 | DAI[0.301385810000000],EUR[0.000000016593582],GENE[0.055965000000000],GST[0.032900000000000],SOL[0.009810000000000],TRX[0.001556000000000],USD[-0.074420024290611 6],USDT[0.005220351386440 1] |
| 02146951 | USD[1000.000000000000000] |
| 02146953 | FTT[25.000000008504849 5],USD[0.659764324200249 1],USDT[0.000000020536751] |
| 02146955 | BLT[0.042750000000000],GENE[0.032258930000000],GMT[0.994300000000000],USD[0.686012520850000 0],USDT[0.007004970000000] |
| 02146958 | BLT[0.800000000000000],BNB[0.010000000000000],USD[6.091675587625000 0],USDT[0.000000003000000] |
| 02146961 | BAT[1.000000000000000],ETH[0.000000100000000],GBP[0.000000023234792] |
| 02146964 | USD[8.734654980000000] |
| 02146969 | ATLAS[1219.855600000000000],TRX[0.020001000000000],USD[0.000000001000000] |
| 02146971 | XRP[55927.546699540000000] |
| 02146972 | BLT[0.226750000000000],USD[0.000000020000000] |
| 02146977 | BTC[0.075662810000000],CHF[1339.022369190000000],ETH[0.443173740000000],ETHW[0.222352010000000],USD[1.257282734000000] |
| 02146984 | FTT[0.054800810000000],USD[-0.000000022431725],USDC[64910.310926450000000],USDT[0.000000013556238] |
| 02146996 | AKRO[8.000000000000000],BAO[19.000000000000000],DENT[4.000000000000000],ETH[0.000000002034677],KIN[22.000000000000000],RSR[2.000000000000000],SOL[0.000000034792128],TOMO[1.000000000000000],TRX[4.000000000000000],UBXT[7.000000000000000],USD[0.000098455986764],USDT[0.000000035290116] |
| 02146997 | USD[15.000000000000000] |
| 02147000 | CHF[0.000000000003134],SHIB[22020135.387708290000000],USD[500.010000006476842],USDT[222.068809986000000] |
| 02147001 | LUNA2[0.001912203170000],LUNA2_LOCKED[0.004461847406000],LUNC[416.390000000000000],TRX[0.000010000000000],TRY[30.200802758000000],USD[0.023309423364952],USDT[2257.575130121650 4730] |
| 02147003 | BNB[0.000000062866202],BRZ[0.000000074695374],SHIB[0.000000087404040],USD[0.000003166267717],USDT[0.000000000000316] |
| 02147005 | USD[30.000000000000000] |
| 02147008 | USD[0.000000095855771],USDT[0.000000014114961] |
| 02147010 | AKRO[1.000000000000000],ETH[0.000342281686000],ETHW[0.000342281686000] |
| 02147012 | AXS[0.000056300000000],KIN[1.000000000000000],USD[5.452079400751 5296] |
| 02147015 | DENT[1.000000000000000],TONCOIN[0.060000000000000],TRX[0.588914000000000],UBXT[1.000000000000000],USD[0.000017329630526 0],USDT[0.020972995141607 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02147016 | AVAX[0.016850000000000000],SOL[0.000000100000000],USD[0.036971999905000000],USDT[0.041425706090000040] |
| 02147023 | MATIC[12.141779950000000000] |
| 02147032 | USD[0.002584799561368700] |
| 02147034 | ATOM[15.297093000000000000],BTC[0.000000003000000000],ETH[1.522977060000000000],ETHW[1.522977060000000000],LUNA2[1.275418172000000000],LUNA2_LOCKED[2.975975735000000000],LUNC[277724.992223700000000000],USD[2759.552525546260160188] |
| 02147036 | BTC[0.000000011120000],CRO[9.620000000046000000],GALA[9.810000000000000000],SOL[0.007150000000000000],USD[0.004497143691725] |
| 02147044 | CRO[750.000000000000000000],NFT (332460996267120758)[1],NFT (477183073691205457)[1],NFT (549105378257665765)[1],NFT (559696428483773993)[1],USD[1.721103451978317500],USDT[0.000000683851094] |
| 02147045 | BTC[0.005090106000000],ETH[0.926548326000000],ETHW[0.926548326000000000],FTM[83.983704000000000000],FTT[3.499300000000000000],LINK[0.097691400000000000],RUNE[0.097460000000000000],SOL[2.126312930000000000],TRU[0.927638000000000000],USD[2.375954423157116000],USDT[1.493819971050000000] |
| 02147046 | USD[0.002270076000000000] |
| 02147049 | ATLAS[9.583900000000000000],USD[0.041990685538454],USDT[0.000698541765516600] |
| 02147052 | USD[0.000000069136150] |
| 02147055 | NFT (321420472559591862)[1],NFT (543238594452300046)[1],USD[0.166202374500000000] |
| 02147056 | AXS[0.000000011272324],BNB[0.000000007867484],BTC[0.000000009189728],USDT[0.000000007669230] |
| 02147057 | NFT (508716068991397584)[1],TRX[0.000001000000000],USD[0.000000118209993],USDT[0.100977574316226064] |
| 02147060 | TRX[0.352776000000000000],USD[0.000000146626901],USDT[0.000000016752001],XRP[2.513643530000000000] |
| 02147064 | BTC[0.000000000293564],USD[0.000010374827027] |
| 02147067 | ETH[1.442000000000000000],ETHW[1.442000000000000000],FTT[150.030000000000000000],RAY[1211.460672810000000000],SRM[69.893210890000000000],SRM_LOCKED[444.906789110000000000],TRX[0.000781000000000000],USD[1.193293452146379],USDT[0.198654083197951] |
| 02147069 | BNB[0.000000201877900],BTC[0.000000006446000000],DOT[81.048698663388700],ETH[0.005774760000000],ETHW[0.005774760000000000],FTT[29.712121212143662631],LUNA2[0.048444361520000],LUNA2_LOCKED[0.113036843600000000],LUNC[10374.084062096671340002],MATIC[0.000000010000000],SOL[0.000000021383955],USD[2000.000000250650090],USDT[0.000000007252543] |
| 02147075 | TRX[0.000001000000000000] |
| 02147077 | BTC[0.000000075000000],ETH[0.061000000000000],FTT[150.278658167195716],LUNA2[17.088331790800000],LUNA2_LOCKED[39.872774188500000],LUNC[38834.374458040000000],SHIB[4940291.817937590000000],SOL[146.044657315466100],SUSHI[0.000000019156000],USD[3.588724247708920],USDT[-3.379582856978537],XRP[0.158310003912000] |
| 02147078 | BTC[0.000000011085028],SPY[0.000000000408979],USD[0.000229455759864],USDT[-0.000168840293169] |
| 02147085 | BLT[161.292250000000000],USD[0.922000861000000] |
| 02147087 | BNBBULL[0.223800000000000000],BTC[0.000000002400000000],BULL[0.020420002700000],DEFIBULL[2.355000000000000000],FTT[0.003660221851989],LINKBULL[121.600000000000000000],USDT[0.137439518125000],VETBULL[179.100000000000000] |
| 02147090 | USD[13.760688642000000000] |
| 02147093 | AAVE[0.000000159444154],ATOM[0.000000001735900],AVAX[0.000000060733671],BNB[-4.737403749924420],BTC[0.000000000000000],DOGE[0.000000001545650090],DOT[0.000000012673500],ETH[6.421954734604078],ETHW[5.557595650000000],FTM[0.000000172197200],FTT[65.665490261831895],KNC[0.000000009346901],LINK[0.000000035070079],LTC[0.000000100043469],LUNA2_LOCKED[318.386338400000000],LUNC[0.000000206026880],MATIC[0.000000025153000],OMG[0.000000036032582],SOL[0.000000157721046],SUSHI[0.000000024225882],UNI[0.000000006477500],USD[-10137.435726355225362300000000],USDT[0.000000105146908],XRP[0.000000074698806] |
| 02147095 | BNB[0.000000010000000],USD[317.177429546307494997] |
| 02147097 | BTC[0.000750000000000],LTC[0.000000050848454] |
| 02147099 | USD[0.000000097178030] |
| 02147100 | ATLAS[2.630500000000000000],BTC[0.000468600000000],LTC[0.009265600000000000],MANA[0.970080000000000000],USD[0.334683511787500],XRP[0.937950000000000] |
| 02147101 | AVAX[0.100000000000000000],BLT[9.316454200000000000],DYDX[0.600000000000000000],ETH[0.096865170000000000],MATIC[46.287480650000000000],USD[0.705646951000000000] |
| 02147103 | BTC[0.000263025000000] |
| 02147104 | ETH[0.145972260000000000],ETHW[0.145972260000000000],SOL[2.199582000000000000],USDT[0.488226030000000000],XRP[0.821200000000000000] |
| 02147105 | ATOM[0.000008410000000],EUR[0.000000026179109],MATIC[0.013011920000000000],XRP[1000.445647000000000] |
| 02147106 | BTC[0.000091940000000],USD[1361.783304673125664600000000],USDT[675.259164070000000] |
| 02147109 | USD[0.009330867250000] |
| 02147111 | STEP[323.035105234405100] |
| 02147116 | SOL[47.477136770000000],TRX[0.000001000000000],USDT[0.915025324000000000] |
| 02147118 | LRC[0.000000009681300],TRX[0.000000001188193],USD[0.000000011683729] |
| 02147121 | USD[0.000000007040000000] |
| 02147122 | BNB[0.003202500000000],USD[0.005411856031804],USDT[0.000000081477100] |
| 02147128 | BAT[0.000000061123200],BNB[-0.000000001432014],ETH[0.000000014964559],FTT[0.000000009800000],SOL[0.000000009503758],TRX[0.000000073708853],USD[0.000003571302556],USDT[0.000000085836924] |
| 02147132 | BICO[1.409144790000000],SRM[1.308921410000000],SRM_LOCKED[7.811078590000000000],USD[0.013594373517643],USDT[0.000000096838053] |
| 02147133 | EUR[40.035082800000000],USD[-28.719852873283055900000000] |
| 02147136 | FTT[0.002663154873374],USD[0.000000050829754],USDT[0.000000074010400] |
| 02147140 | BNB[0.007963501087900],BOBA[156.277694000000000],SAND[946.806390000000000],USD[0.292819614084384,9],USDT[0.000000113982949] |
| 02147141 | USD[0.000000018444351],USDT[0.000000245287285,2] |
| 02147143 | BTC[0.022500000000000],USD[2.635615275718605,2],USDT[0.000000001749724] |
| 02147145 | BTC[0.000057290000000],LTC[0.001446020000000000],TRX[0.000040000000000000],USDT[0.968579170000000000] |
| 02147146 | LUNA2_LOCKED[0.000000232441687],LUNC[0.002169200000000000],USD[0.266059135364686,6],USDT[0.000000018551131] |
| 02147147 | BAO[1.000000000000000],KIN[2.000000000000000],MATIC[0.000000008000000],SOL[0.000018290000000000],UBXT[1.000000000000000],USD[0.000022338461915,8] |
| 02147151 | CRV[0.874220000000000000],ENJ[156.789100000000000],SHIB[9100000.000000000000000],TRX[0.000001000000000],USD[25.829514471649665,5] |
| 02147155 | ETH[0.060000000000000],ETHW[0.060000000000000000],TRX[0.000001000000000],USDT[1.438186460000000] |
| 02147159 | FTT[0.067636356331610],NFT (346143975931133692)[1],USD[0.000000062802980] |
| 02147161 | BNB[0.000000007565788],TRX[0.000001000000000] |
| 02147167 | BTC[0.000899820000000],FTT[0.154972744640000],TRX[0.000001000000000],USDT[0.699716845000000000] |
| 02147169 | EUR[0.785332109165084] |
| 02147170 | USD[25.425402880000000],USDT[0.469658000000000000] |
| 02147171 | ATLAS[0.213224150000000000],AVAX[0.020000000000000000],BNB[0.004077880000000000],BTC[0.001389675921125000],BUSD[3352.352030000000000000],CHZ[0.399173780000000],CQT[0.970859400000000000],ETH[0.003916450000000],ETHW[0.006686838304526,7],FTM[0.817805100000000],FTT[0.003316316645889,4],LINA[9.246054940000000],LTC[0.005328800000000],MATIC[4.245878000000000],REEF[3.360000000000000],SOL[0.000074910000000000],TRX[0.242818000000000000],USD[-0.000000030967116],USDT[0.000000021526112,0],XRP[0.203849000000000000] |
| 02147172 | USD[0.444292012357331,2],USDT[0.000000014529050,0] |
| 02147175 | BIT[140.000000000000000],LUNA2[6.505597999000000000],LUNA2_LOCKED[15.179728660000000000],USD[9.021778712818203,1],USDT[0.000000131583973] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02147177 | AURY[0.99637310000000000],BAT[0.96627310000000000],BOBA[0.048869520000000000],FTT[0.000276657772550000],LRC[0.999458500000000000],SHIB[48552.927271941899932270],USD[0.588548006373750000],WRX[0.96424580000000000] |
| 02147178 | SOL[0.010195660000000000],TRX[1.28995854000000000],USD[0.000000035200000],USDT[0.000000004523126600] |
| 02147181 | FTT[247.6338096700000000],TRX[0.000000000000000000],USD[0.088032067605056380],USDT[0.167330517500000000] |
| 02147182 | TRX[0.000001000000000000],USD[0.000222103800000000] |
| 02147184 | DFL[220.0000000000000000],GENE[0.00000001000000000],SOL[0.00000000056732200] |
| 02147189 | USDT[2.218242968712500000] |
| 02147190 | AVAX[2.999430000000000000],BTC[0.00004245250000000],FTM[33.993540000000000000],LUNA2[1.008689932000000000],LUNA2_LOCKED[2.353609841000000000],LUNC[3.249382500000000000],RUNE[15.697017000000000000],SOL[5.888880900000000000],USD[90.516200000000000000] |
| 02147191 | COPE[187.9292000000000000],USD[1.865044400000000000],USDT[0.000000007384045000] |
| 02147192 | BIT[40.00000000000000000],ETH[0.00000005500000000],FTT[0.00000100000000000],SOL[0.004523984000000000],USD[137.546786867610952400],USDT[0.000000135476058] |
| 02147193 | BNB[1.259560000000000000],BTC[0.032684067920000000],ENJ[119.9778840000000000],ETH[0.071986730400000000],ETHW[0.071987530400000000],FTT[5.698917000000000000],TRX[0.000001000000000000],USD[3.681599030000000000],USDT[1.282698000000000000] |
| 02147195 | DYDX[0.099422000000000000],USD[0.897089837500000] |
| 02147199 | DENT[1.000000000000000000],USD[0.000223038203616000] |
| 02147200 | APE[0.040000000000000000],AVAX[0.000242425000000],CEL[0.040913845395367],ETH[0.00000010000000],GENE[0.059980000000000000],USD[1.465854621863147],USDT[0.545080290000000000] |
| 02147206 | TRX[0.181819000000000000],USD[2.261630664375000] |
| 02147208 | ADABULL[14.00034149700000000],BULL[0.000000001200000000],ETHBULL[1.041210820000000000],USD[0.000000010986416300],USDT[0.000000069951433] |
| 02147209 | BTC[0.003865110000000000],ETH[0.229587400000000000],ETHW[0.229385880000000000],KIN[1.000000000000000000],USD[0.000415447306040000] |
| 02147210 | BULL[0.000000005600000000],ETH[0.00000040000000000],FTT[0.034905715006735],LUNA2[0.048973028210000000],USD[15.172950397519097700000000000],USDT[0.101873712812682900000] |
| 02147211 | USD[5.000000000000000000] |
| 02147213 | DYDX[0.029190000000000000],LUNA2[0.001405726936000000],LUNA2_LOCKED[0.003280029518000000],LUNC[306.100000000000000000],USD[39.828131285000000000] |
| 02147214 | USD[8.163483277626606] |
| 02147215 | FTT[3.042885600000000000],USD[0.086029457636454] |
| 02147216 | BIT[0.99335000000000000000],BUSD[26.154458290000000000],REN[0.991070000000000000],USD[0.000000007500000] |
| 02147218 | ATLAS[340.00000000000000000],ENJ[20.00000000000000000],USD[0.392544693500000000],USDT[0.000000036595684] |
| 02147220 | BNB[5.157623809701200000],BTC[0.076270170000000000],ETH[0.327631640000000000],ETHW[0.327631640000000000] |
| 02147222 | LTC[0.009000000000000000],NFT (289500544383877646)[1],NFT (560955155966660257)[1],TRX[0.000060000000000000],USD[0.550103942925000] |
| 02147223 | ETH[0.000000073068100],SOL[0.00000000308999000] |
| 02147224 | BAO[4.000000000000000000],KIN[7.000000000000000000],LUNA2[0.006005631407000000],LUNA2_LOCKED[0.014013139950000000],LUNC[1307.738883050000000000],USD[0.000000074237118] |
| 02147228 | BLT[18.99620000000000000],BTC[0.000503337312400000],CEL[0.090040000000000000],USD[0.193955917500000000],XRP[0.858736000000000000] |
| 02147234 | EUR[0.000000010833703] |
| 02147235 | BTC[0.001999620000000000],ETH[0.051990120000000000],ETHW[0.051990120000000000],LTC[0.009981000000000000],RUNE[0.488505000000000000],USD[42.934397356226832],USDT[0.000000017833770],XRP[0.880000000000000000] |
| 02147237 | USD[0.000000073200000] |
| 02147241 | ALICE[0.027514000000000000],ATLAS[5.967475890000000],DOT[0.236240900000000000],ETH[0.001282770000000000],ETHW[0.012827670677801],FTM[0.200472560000000000],FTT[0.022932360000000000],GRT[0.460384030000000000],LINK[0.064930150000000000],SAND[270.000000000000000000],TRX[0.000001000000000000],USD[0.048968146745805700],USDT[17.871233811962758000],VGX[1936.848712250000000000] |
| 02147246 | BTC[0.165505710000000000],SOL[0.001530160000000000],USD[0.000000085118206],USDT[0.000000066534013] |
| 02147247 | BTC[0.117049220000000000],KIN[1.000000000000000000],TRX[1.00000000000000000],USD[0.002929212742356] |
| 02147248 | ATOM[0.00000001233084],ETH[0.00000001227391320],EUR[0.000000000554760600],FTT[0.000000006983576800],LUNA2[0.00411582702500000],LUNA2_LOCKED[0.009603596391000000],LUNC[896.2300000000000000000],USD[0.031204957932341300],USDT[0.000000104376330000] |
| 02147249 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BF_POINT[200.0000000000000000],BTC[0.055598580000000000],DENT[1.000000000000000000],ETH[0.637221990000000000],ETHW[0.655329534125379800],EUR[0.0000001529338720],FTT[1.000000000000000000],KIN[5.0000000000000000000],RSR[2.000000000000000000],SAND[364.731296910000000],USD[0.000000106195925],SOL[0.00000000367867220],USDT[0.000000334356283100] |
| 02147258 | BNB[0.000000096195925],SOL[0.00000000367867220],USDT[0.000000334356283100] |
| 02147268 | AVAX[0.000000096801190],BNB[0.00000000600000000],ETH[0.000018493274589],ETHW[0.000018493274589],SOL[0.000000175640835],USD[0.000000098279417],USDT[0.000000079913226] |
| 02147274 | BTC[0.009894949156250],EUR[0.000000125000000],FTT[0.000000543338208],USD[23.352624738747697],USDT[0.408317904354816] |
| 02147275 | BTC[0.000000046529653],BUSD[301.97733042000000000],ETH[0.000000087000000000],EUR[0.0000000120117390],LTC[0.0000000018245875],USD[0.000000096991606],USDT[0.002660940304916] |
| 02147276 | PFE[0.000000004899825],TRX[0.000002000000000000],USD[-0.000000032747459],USDT[0.000000073134242] |
| 02147277 | BTC[0.000000098145739],USD[0.376504967409213],XRP[0.000000018496600] |
| 02147279 | TRX[0.000010000000000000],USDT[0.000000067156450] |
| 02147282 | ENJ[0.00330000000000000000],ETH[0.011237622000000000],ETHW[0.011139212000000000],FTT[0.081205190000000000],TRX[0.0000010000000000],USD[94.936985218334000],USDT[0.000000021697600] |
| 02147283 | BAO[1.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],NFT (545990809824817462)[1],SRM[2.000000000000000000],TRX[1.000001000000000000],UBXT[2.000000000000000000],USD[0.000000121333294],USDT[0.000026089270885] |
| 02147286 | TRX[0.000004000000000000],USDT[1.051014575222618] |
| 02147287 | ATLAS[0.000000024196900],DFL[2.227315517424236],FTT[0.653645885477496],RAY[4.599750380814158],SOL[5.333556385952695],SRM[0.019865246711690],SRM_LOCKED[0.003718200000000],USD[0.000000145623120] |
| 02147290 | SOL[0.000000071262816],USD[0.000001668016510],USDT[0.0000026320922] |
| 02147291 | ATOM[1.127972580000000000],BAO[1.000000000000000000],BTC[0.011969783000000000],BULL[0.000000007860000],DOGE[712.0526365000000000],DYDX[25.3980886100000000],ETH[0.008999802157876400],ETHW[1.192786380000000000],FTT[3.100962196719933200],KIN[2.000000000000000],MYC[42.575759660000000000],SOL[8.710475370000000000],USD[0.00593281944092541],USDT[18.674566883714470000] |
| 02147298 | BLT[3.161687970000000000],USD[1.0933027000000000] |
| 02147299 | USD[0.000000026843462] |
| 02147302 | BTC[0.000000041995000],CEL[0.047900000000000000],XRP[0.700000000000000000] |
| 02147303 | USD[0.004490826094818] |
| 02147305 | TRX[0.000010000000000000],USDT[0.000000070622632] |
| 02147312 | ETH[0.000000069550590],NFT (350527923733386651)[1],NFT (400340703216967314)[1],USD[0.045041006149957] |
| 02147313 | DOGE[0.999830000000000000],ETH[0.096000000000000000],ETHW[0.096000000000000000],USD[33.915041260262500] |
| 02147314 | DAI[0.000000090493511],USD[0.089777758853400],USDT[0.000000009834769] |
| 02147315 | SOL[0.000000077053500],USD[0.3555391710556000] |
| 02147319 | BTC[0.000000008000000],ETH[0.000000013670875],USD[0.000028235298658],USDT[0.2480876351328689] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02147325 | ATLAS[1149.781500000000000],BNB[2.150618956672038],BTC[0.073959417350140],CRO[169.967700000000000],DOGE[848.624512848830260],ENJ[101.980620000000000],ETH[0.436730766851890],ETHW[0.434756998719540],FTM[1081.248961257154250],GODS[34.493445000000000],LINK[18.582126855925680],LTC[0.002718961604000],MANA[79.98450000000000000],SHIB[11549257.528470000000000],SOL[3.412605330541090],USD[168.655856333441934],VGX[52.989930000000000] |
| 02147326 | USD[1.687162302891100] |
| 02147327 | NFT [419301104731163851][1],USD[0.578745970000000] |
| 02147329 | CONV[5130.000000000000000],TRX[0.000010000000000],USD[0.002133007120000] |
| 02147330 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.160150700000000],USDT[0.000000001538722] |
| 02147335 | BTC[0.000000003960600],USDT[0.000000041458991] |
| 02147339 | BTC[0.000026310000000],TRX[10.893896000000000],USDT[0.000130599893165] |
| 02147340 | USD[25.000000095539360],USDT[0.000000045947560] |
| 02147344 | BTC[0.004348323236125],ETH[0.000000010000000],FTT[0.055552504210683 2],SOL[0.000000010000000],USD[1.581207512660781],USDT[0.000000109953690] |
| 02147344 | SOL[0.000000007447200],TRX[0.000000005574630],USD[0.000000126114857],USDT[0.004084142560976] |
| 02147346 | AKRO[1.000000000000000],BAO[1.000000000000000],TRX[0.003840000000000],USD[-0.000015652793456],USDT[0.000000057542415] |
| 02147350 | BNB[0.000000080000000],BTC[0.000000034400000],DOGEBEAR2021[0.000000050000000],ETH[0.000000082000000],LTC[0.000000040000000],SOL[0.000000020000000],TRX[0.000641000000000],USD[0.000000179278744],USDT[0.000000057489609] |
| 02147351 | USD[0.477386195573530],USDT[0.249792851362210] |
| 02147353 | BOBA[0.067665740000000],LUNA[1.728171488000000],LUNA2_LOCKED[4.032400139000000],LUNC[376312.980000000000000],USD[0.440842923700544] |
| 02147354 | BLT[0.680500000000000] |
| 02147355 | TRX[0.000029000000000],USD[0.000131980000000],USDT[0.000000011472894] |
| 02147357 | BLT[0.185475000000000],GENE[0.020000000000000],TRX[0.000770000000000],USD[0.776110585000000],USDT[0.000000039302702] |
| 02147361 | AURY[0.000000010000000],BLT[0.900000000000000],USD[0.000000029406068] |
| 02147369 | MNGO[13.258849080000000],RUNE[0.080829000000000],SOL[0.000000010000000],SUSHI[0.469600000000000],USD[13.627628424277078 5],USDT[0.000000011396032 0],XRP[0.810394000000000] |
| 02147375 | LUNA2[0.000000007100000],LUNA2_LOCKED[1.543153377000000],TRX[0.000001000000000],USD[0.122435881057005 5],USDT[0.000000012323127 9],XRP[0.916727000000000] |
| 02147376 | USD[15.000000000000000] |
| 02147378 | LTC[0.000000079175530],TRX[0.345524930000000],USDT[0.000000053379684] |
| 02147380 | TRX[0.000001000000000],USDT[0.000000047643439] |
| 02147385 | BLT[0.715151330000000],USD[0.007823106275649 6] |
| 02147387 | AVAX[8.000000000000000],BTC[0.090398361841755 3],BUSD[291.230110810000000],ETH[0.802000000000000],ETHBULL[0.070000093700000],ETHW[0.575000000000000],FTT[76.079812627601917 2],LUNA2[6.144626013000000],LUNA2_LOCKED[14.337460700000000],MATIC[120.000000000000000],NEAR[83.900000000000000],SOL[226.022791840000000],USD[75.167078090632099 9] |
| 02147393 | ETH[0.000959800000000],ETHW[0.000959800000000],TRX[0.000077000000000],USDT[0.000000080000000] |
| 02147396 | FTT[0.000000000663768],LUNA2[0.145761252500000],LUNA2_LOCKED[0.340109589200000],LUNC[31739.819617400000000],SHIB[1299677.000000000000000],USD[5.498728396851184],USDT[0.000000089455880] |
| 02147401 | USD[0.000000083600000] |
| 02147403 | BLT[0.316160000000000],SLND[0.032424000000000],TRX[0.000011000000000],USD[0.085573088450000],USDT[0.000000011640826] |
| 02147404 | ATLAS[0.000000040887965],BTC[0.008893275936399 5],CRO[0.000000005055060],CRV[0.000000004000000],ETH[0.000467656646144],ETHW[0.000000008658036],EUR[0.000000007055971],LUNA2[0.067368946560000],LUNA2_LOCKED[0.015719420860000],USD[0.000074131510913 5],USDT[0.000000032073600],XRP[0.000000013306000] |
| 02147409 | DENT[1.000000000000000],KIN[1.000000000000000],NFT [490948402375402343][1],NFT [505563170085841808][1],USD[0.000000005385000],USDT[0.000023465111 5087] |
| 02147411 | ATLAS[750.000000000000000],SOL[0.007565310000000],USD[0.000000356707 6909] |
| 02147412 | USD[0.000000094970472] |
| 02147414 | BUSD[423.210184230000000],GODS[0.093483000000000],NFT [308233017350591666][1],NFT [357287318847440687][1],NFT [450532136917825077][1],NFT [450925865540201629][1],USD[0.000000068397818] |
| 02147416 | ETH[0.000000100000000],FTT[0.024404769740519 9],NFT [425427147141119889][1],SOL[0.000000010000000],USD[12.185296506500000],USDT[0.001520570496392] |
| 02147419 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000000125773080 8],DENT[3.000000000000000],ETH[0.000000040538076],FTT[0.000000005921972 4],GBP[0.000173352443321],KIN[5.000000000000000],MATH[1.000000000000000],SOL[0.000000067865946],TRX[3.000000000000000],UBXT[3.000000000000000],UNI[0.083407990000000],USD[0.002250269100000],USDT[0.000000001750000] |
| 02147422 | AAVE[28.128599506195347],BTC[1.190982222000000],LUNA2[0.342367573800000],LUNA2_LOCKED[0.798857672100000],SOL[179.141913040000000],USD[-99.448199347375583200000000],USDT[0.000000060592 0631] |
| 02147423 | SOL[1.483229670000000],USD[0.000001529885742] |
| 02147425 | TRX[0.000060000000000],USD[-0.014231178481063],USDT[0.712970410000000] |
| 02147426 | BTC[0.000070920454600],FTT[0.000000333598440 0],TRX[0.000204000000000],USDT[1.0326844308499036 0] |
| 02147428 | DOGE[0.095856320000000],USD[-0.003707089536081 7],USDT[0.000000004672397],XRP[0.027820410000000] |
| 02147429 | AKRO[1.000000000000000],AVAX[10.091935540000000],BAO[3.000000000000000],BTC[0.000004900000000],DOGE[0.879226320000000],ETH[0.000005100000000],ETHW[0.181441180000000],FTM[290.276054890000000],FTT[27.802618730000000],KIN[1.000000000000000],RSR[1.000000000000000],SRM[242.012152300000000],TRX[41.578636120000000],UBXT[1.000000000000000],USD[734.196507061968047] |
| 02147430 | BNB[13.998800000000000],CRO[4999.000000000000000],ETH[0.499800000000000],MANA[732.853400000000000],SAND[199.960000000000000],SHIB[7400000.000000000000000],SOL[41.991964480000000],USD[0.000000382495500],USDT[82.162000875030258 7] |
| 02147431 | AVAX[0.000000000007921500],BNB[0.000000074363800],ETH[0.000000029876500],SOL[0.000000068588700],TRX[0.000000008536472] |
| 02147434 | BNB[0.000000044600000],BUSD[371.058832400000000],CAD[0.000000009940574],ETH[1.965338717107846 2],FTT[25.095250000000000],LUNA2[0.000000060000000],LUNA2_LOCKED[7.793126288000000],MATIC[11.744333538270930 0],SGD[0.000221533457938],USD[0.002277458909759],USDT[0.000000080000000] |
| 02147436 | FTT[155.122822060000000],USD[0.098880756000000],USDT[630.681815452161600 0] |
| 02147441 | GENE[0.005849400000000],USD[0.000000080000000] |
| 02147445 | C98[200.909200000000000],FTT[25.093876600000000],LUNA2[0.002755426860000],LUNA2_LOCKED[0.064293293400000],LUNC[600.000000000000000],USD[2157.942911882400000],USDT[0.000500000000000] |
| 02147446 | BLT[0.086050000000000],TRX[0.000001000000000],USD[0.000000017715505],USDT[0.000000049131700] |
| 02147448 | BUSD[45.919695960000000],NFT [441961156122265924][1],USD[0.000000037500000] |
| 02147451 | USD[25.000000000000000] |
| 02147454 | FTT[0.099220000000000],SUSHI[0.310000000000000],TRX[0.039419000000000],USD[41.909467985600000],USDT[0.000000058000000] |
| 02147456 | AKRO[2.000000000000000],BAO[5.000000000000000],CRV[0.001444920000000],DENT[2.000000000000000],ETH[0.000037900000000],ETHW[0.000037900000000],FRONT[1.000000000000000],HXRO[1.000000000000000],IMX[0.000000067766414],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000034154367],USDT[0.000000009363795] |
| 02147462 | LTC[0.090000000000000],USD[12.646185960797500 0],USDT[49.669847171957624] |
| 02147463 | BNB[0.210000000000000],BTC[0.000000029551864],DOGE[179.772185130000000],ETH[0.119350700000000],ETHW[0.097087253711337 7],FTT[25.724244115050000],RAY[28.017015810000000],SHIB[473255.539694650000000],SOL[2.788945208000000],SRM[16.988784398750000],SRM_LOCKED[0.091116760000000],USD[0.000000108793789],USDT[0.000000700000003] |
| 02147465 | USD[25.000000000000000] |
| 02147467 | FTT[0.003025065524000],USD[0.000000116402588] |
| 02147470 | BTC[0.000000098091250],FTT[0.039299946989856],LTC[0.000000056200000],USD[44.832322795833648600000000],USDT[0.000000059969176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02147471 | BAO[1.00000000000000000],BIT[0.000315810000000000],BTC[0.036091340000000000],ETH[0.447810760000000000],ETHW[0.447843475481821 0],FTT[22.652925080000000000],NFT (465401594925921154)[1],SOL[3.544388550000000000],USD[12.527785453768014 8] |
| 02147472 | LTC[0.083200000000000000] |
| 02147477 | TRX[0.000001000000000000] |
| 02147478 | ATLAS[0.000000003500000],ETH[0.000000003000000],POLIS[0.000000007200000],SOL[0.000000038471640],USD[0.000019070065800],USDT[0.000004655432712] |
| 02147480 | BTC[0.000000032104067],USD[0.001701380250000],USDT[0.000000086543898] |
| 02147484 | USD[10068.367330792902727 3] |
| 02147494 | USD[322.627039700000000 0] |
| 02147498 | TRX[0.000022000000000],USD[0.000000403007655],USDT[0.000000095860524] |
| 02147502 | USD[0.000000009400000 0] |
| 02147503 | ETH[3.193427930000000000],ETHW[3.193427930000000000],USD[0.000000100000000],USDT[0.000000082000000] |
| 02147506 | FTT[0.000065620000000000],USD[-0.636069910597520],USDT[0.690755444559465 4] |
| 02147508 | BNB[0.000000000000000],HT[0.021241600000000000],NFT (300357582020734149)[1],NFT (547041951000246491)[1],USD[0.144163299668889 2],USDT[0.088336007201201 0] |
| 02147516 | 1INCH[500.309048650000000000],ALICE[163.026833420000000000],APE[237.035088080000000000],ATOM[13.478300450000000000],BTC[0.011415050000000000],COMP[11.279883780000000000],CRV[267.610026320000000000],ENJ[1376.962709479343971 1],FTT[0.037703520000000000],LUNA2[0.003066038850000000],LUNA2_LOCKED[0.007154090544000000],UNC[667.636404910000000000],MAPS[1196.212857100000000000],SKL[4127.019856000000000000],SOL[9.912567630000000000],TLM[13865.091337230000000000],TRU[3.125693000000000000],USD[504.990490047727613400000000000],USDT[0.001177797034456] |
| 02147519 | DENT[1.000000000000000],NFT (316611262983963640)[1],NFT (448510201534754108)[1],USD[0.000000006550000],USDT[0.000000094000000] |
| 02147527 | USD[0.351485959684282 0],XRP[BULL[91359.0595000000000000] |
| 02147528 | BTC[0.000000046000000],FTT[0.000000001811362],USD[0.010885726655791 1],USDT[0.000000153730459] |
| 02147532 | BTC[0.000000015000000],USD[0.588001593719254 7],USDT[0.000000097604930] |
| 02147535 | ATLAS[0.000000095663925],AVAX[0.000000027317127],BAO[1.000000061747799],BNB[0.000000012591514 1],BTC[0.000000004229105],DENT[0.000000030501956],DOGE[0.000000046395903],KIN[4.00000000000000 0],LUNA2_LOCKED[0.000000208773182],LUNC[0.001948320000000],MATIC[0.000000031826269],POLIS[0.000100961692582 2],RAY[0.000000004700321 0],REEF[0.000000026935349],SOL[0.000000374120181],SRM[0.000000007652330],STARS[0.00000003680585 7],TRX[0.000028000000000],USD[0.000000011487268],USDT[0.00000001395796 4] |
| 02147537 | FTT[0.000000230359961 6],USD[28.932094310776996],USDT[0.000000005964999 4] |
| 02147538 | BTC[0.000000032500000],LUNA2[0.000000246417824],LUNA2_LOCKED[0.000000574974923],LUNC[0.0053658000000 00],TRX[0.000793000000000],USD[0.001374664689589],USDT[0.001843697591488] |
| 02147542 | BAO[1.000000000000000],ETH[0.000000100000000],POLIS[0.050475720000000],RSR[1.000000000000000],USD[0.00000028857128] |
| 02147543 | AUD[0.062576900000000],USD[0.000000008000000] |
| 02147544 | ADABULL[0.000064680000000],DOGEBULL[0.004010400000000],ETHBULL[0.06306000000000 0],LINKBULL[0.063060000000000],LTCBULL[7.394600000000000],TRX[0.000001000000000],USD[0.111783571000000],USDT[0.000000011420159 2] |
| 02147548 | AKRO[2.000000000000000],APE[3714.051040370000000],DYDX[0.004081330000000],EDEN[0.027724900000000],ETH[0.050010950000000],FTT[55.749723170000000],NFT (454080098977999603)[1],NFT (471003525610028453)[1],NFT (528696317951180200)[1],NFT (556671568750786114)[1],RUNE[0.010599900000000],USD[0.032399442630 1463],USDT[0.000000051029120] |
| 02147550 | BTC[0.000000100000000],TRX[0.000001000000000],USD[0.002284697858217 0] |
| 02147551 | BRZ[3.439320740195000 0],USD[0.046145400254042],USDT[0.000000009436320] |
| 02147552 | SOL[0.004533820000000],USD[0.475186664067826],USDT[0.000000094344973] |
| 02147555 | BTC[0.000012797451600 0] |
| 02147556 | USD[0.000072200000000],USDT[0.000009050000000] |
| 02147559 | SPELL[800.000000000000000],USD[0.854557194261450 2],USDT[71.157931401819086 0] |
| 02147560 | TRX[0.000001000000000],USDT[0.000227632757870] |
| 02147561 | BTC[0.000000284340000 0],USD[0.000000394955098],USDT[0.000000094470934] |
| 02147562 | BTC[0.102996789000000000],DOT[115.594870000000000 0],ETH[0.781409560000000000],ETHW[0.783909560000000000],FTT[844.190195449920000 0],LUNA2[0.000000007000000],LUNA2_LOCKED[14.835240530000000000],NEAR[90.000000000000000],NFT (288762060313357740)[1],NFT (298217197451740165)[1],NFT (312517314153887467)[1],NFT (317035597737708913)[1],NFT (378043824779566304)[1],NFT (387215823416905894)[1],NFT (403988793101835508)[1],NFT (406981170818791266)[1],NFT (416788681986601973)[1],NFT (452813196349300753)[1],NFT (460311158915342272)[1],NFT (502477878696406896)[1],NFT (531399865902043404)[1],NFT (535596852616125802)[1],NFT (538623505207367285)[1],NFT (555187501867673346)[1],NFT (557766880246542601)[1],NFT (563787655864990680)[1],SOL[8.009000000000000000],TRX[0.000001000000000],USD[897.450773000315041],USDC[2086.000000000000000000],USDT[0.009425770601618] |
| 02147563 | EUR[0.000000014868871],USD[3.572357829043437],USDT[0.000000077262220] |
| 02147565 | DFL[9.953200000000000],KIN[1.000000000000000],NFT (452358378889256742)[1],NFT (462289672764021 40)[1],USD[1.446906706175000],USDT[0.000000636192051 0] |
| 02147571 | AMPL[0.037537543818659 1],BLT[0.232250000000000],TRX[0.140000000000000],USD[0.366097927500000],USDT[0.219535897500000] |
| 02147573 | FTT[9.262624135044686 2],USD[0.130520728886050 0] |
| 02147574 | BNB[0.000000010000000],BTC[0.000046010000000],DOGE[0.000000026331543 5],FTT[0.155953745929964 2],SOL[0.000000010000000],TRX[0.000523000000000],USD[0.005103790715967 2],USDT[0.000002945483437] |
| 02147577 | BAND[0.086580000000000],BLT[0.760475000000000],LUNA2[0.000182225563000 0],LUNA2_LOCKED[0.000425192980400 0],LUNC[39.680000000000000],USD[0.000000012000000] |
| 02147578 | APE[0.090000000000000],CEL[0.090864949000000],ETH[0.007564400000000],ETHW[0.007564391021780],GENE[0.082400000000000],IMX[230.590360000000000],LUA[0.029340000000000],LUNA2[0.006284490464000 0],LUNA2_LOCKED[0.014663811080000],TONCOIN[72.400000000000000],TRX[0.000029000000000],USD[0.000000000067299597],USDT[0.000000067792638],USTC[0.089600000000000] |
| 02147586 | BAND[0.094034000000000],DYDX[0.085427000000000],FTT[0.140222025220 6160],USD[0.004845932577 5000],USDT[0.000000055000000] |
| 02147590 | TRX[0.000778000000000] |
| 02147594 | BNB[0.000000004023532] |
| 02147595 | BLT[0.123950000000000],USD[0.000004065490926] |
| 02147598 | BNB[0.007894200000000],ETHW[0.000000028492301],FTT[0.004140500000000],KIN[1.000000000000000],SRM[8.330213910000000],SRM_LOCKED[53.777791660000000],TRX[0.000029000000000],USD[0.135265235663051 3] |
| 02147610 | NFT (365471054311482471)[1],NFT (401735665700896049)[1],NFT (493291818196681925)[1],USD[0.131545031141 0046],USDT[0.000000002000000] |
| 02147613 | AKRO[3.000000000000000],BAO[11.00000000000000 0],BTC[0.000000010000000],DENT[1.000000000000000],FTT[0.002895080000000],FTT[0.000010000000000],GBP[3.244047334832392 4],HNT[0.000430460000000 0],KIN[14.000000000000000],RSR[1.000000000000000],SOL[0.000195900000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000148748691090 9] |
| 02147615 | BTC[0.001995110000000],TRX[0.000008000000000],USD[0.000241092138497 0],USDT[0.000000024284782 4] |
| 02147616 | ATLAS[380.000000000000000],USD[1.366805065000000 0] |
| 02147617 | BTC[0.000176600000000],EUR[6.110510785107446 8],LTC[0.040000000000000],USD[0.000008149026230] |
| 02147622 | BLT[0.000000025136000],BNB[0.000036700074880],SOL[0.000000056073602],USD[-0.000000066219695] |
| 02147623 | USD[0.866265782750000 0] |
| 02147625 | BUSD[55.960000000000000],FTT[0.010271155200000],USD[0.086113501400000 00] |
| 02147628 | USD[0.000003330626140],USDT[0.000000010004908] |
| 02147631 | ADABULL[0.604000007860000 0],ALCX[0.000000078600000 0],BNB[0.04537271000000 00],BNBHEDGE[0.000000008000000],BTC[0.068370439433176 8],CEL[83.321967380000000000],DOGEBEAR2021[0.000000009000000],DOT[30.951486990000000 0],ETH[2.553165453400000],ETHW[2.760165453400000 0],FTT[27.942212663412128 3],LTCB[ULL[122.000000000000000],LUNA2[0.003772389735000 0],LUNA2_LOCKED[0.008802242714000 0],MANA[235.560685200000000 0],MATIC[643.771441000000000 0],SAND[291.959692850000000 0],SGD[0.000000082698064],SOL[1.078892660000000 0],UNI[4.295285530000000],USD[1779.391389689856733 3],USDT[0.000000012247905 4],USTC[0.533400000000000 0],XRP[833.371246790000000 0] |
| 02147641 | ETH[0.316861112618729 0],TRX[0.000016005710873 6],USD[630.089277888907960 0] |
| 02147645 | SOL[4.436662560000000 0],USD[5.440306197000000 0],USDT[0.000000041971907] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02147647 | TRX[0.000033000000000000],USD[0.000000000496486] |
| 02147652 | FTT[0.093691540000000000],USD[0.000000017232659],USDT[0.191643291708456] |
| 02147654 | SXP[-17.902247484566496S],TRX[0.000001000000000000],USD[0.002941772820426],USDT[27.193228336000000] |
| 02147656 | BNB[1.474586990000000],BTC[0.159052775000000],ETH[2.180274370000000],ETHW[2.180274370000000],LINK[76.351882000000000],LUNA2[0.000000040793176],LUNA2_LOCKED[0.000000951840778],LUNC[0.008882800000000],RUNE[279.142280000000000],SOL[7.027330500000000],TRX[0.000030000000000],UNI[88.96618 9500000000],USD[5683.517679230000000],USDT[788.372972202448520] |
| 02147658 | AKRO[1.00000000000000],BAO[14.000000000000000],CEL[53.349894700000000],DENT[1.000000000000000],ENJ[338.834888342912845],ETH[0.312406070000000],ETHW[0.312388970000000],FTT[2.356998836780864],HOLY[1.050867660000000],KIN[13.000000000000000],LINK[7.573304456310000],RUNE[16.593518280000000 00],TRX[2.00000000000000],USDT[0.930715603116424] |
| 02147659 | USD[15.000000000000000] |
| 02147660 | BLT[0.319775000000000],USD[0.000000054251590],USDT[40.661756300000000] |
| 02147664 | BNB[55.789271860000000],BTC[0.999500000000000],SHIB[149486051.000000000000000],TRX[0.000020000000000],USD[19663.591131460000000],USDT[156176.030159000000000] |
| 02147667 | BTC[0.000000080000000],TRX[0.000029000000000],USD[807.743034767687153&9],USDT[1620.203820013062549&6] |
| 02147668 | BTC[0.000092970000000],FTT[3.799278000000000],TRX[0.000001000000000],USDT[1.168199000000000] |
| 02147669 | 1INCH[0.000069520000000],ATLAS[0.002357820000000],ATOM[2.742766940000000],BAO[84.00000000000000],BF_POINT[400.000000000000000],BIT[0.000000060387639],BNB[0.000011580000000],BTC[0.010913963960250],CEL[0.00069780000000],CRO[293.06735584871384],CRV[0.00069680000000000000],DOGE[42.858072899685040],DOT[0.000265860000000],ETH[0.076118908533113],ETHW[0.095234848531313],EUR[0.000000036389667],FTM[0.000000068789654],FTT[1.466690275000000],KIN[78.000000000000000],LUNA2_LOCKED[0.001431743550000],LUNC[13.361364529015000],MATI C[0.000051108622455S],POLIS[0.000594690000000],REEF[0.000000000000000],SAND[35.991701570000000],SNX[0.000457300000000],SOL[0.000012600000000],SUSHI[0.000434450000000],TRX[0.000000037004157],USD[0.000000001287266046],USDT[18.000000001463640S] |
| 02147676 | ETH[0.000000100000000],GENE[115.684780000000000],NFT (349497725675358195)[1],NFT (527261149331355348)[1],NFT (527399601986882473)[1],USD[1.194625100000000] |
| 02147687 | BUSD[3.00000000000000],USD[46.631029863577063],USDC[5.000000000000000],USDT[0.000000040686858] |
| 02147690 | USD[0.000000053003414],USDT[0.961066581374859O] |
| 02147691 | APT[20.000000000000000],CHZ[360.00000000000000],CRO[900.000000000000000],DOT[8.000000000000000],GMT[82.000000000000000],MAPS[1050.000000000000000],NFT (385221276712830815)[1],NFT (406665503510135806)[1],NFT (421128075250437928)[1],NFT (490938772378075013)[1],NFT (493543766207490087)[1],NFT (515322960532951852)[1],NFT (532820038317875534)[1],NFT (544168218694383936)[1],OXY[1600.000000000000000],USD[3.745608467519627]4],USDC[470.0000000000000000],USDT[2.838930110000000O],WFLOW[60.000000000000000] |
| 02147693 | USD[0.105278483350000O],USDT[0.000000088126170] |
| 02147694 | FTT[28.694315800000000],MBS[831.841308000000000],USD[73.75141292082080181],USDT[100.000000096846410] |
| 02147695 | BCH[0.000000010000000],BNB[0.000000004730182],BTC[2.000058824863500],DOGE[0.000000008772320],DOTI[-0.046990377844384],ETH[0.000000044855777],ETHW[0.000092556268156T],EUR[-18.570622381472179],FTT[250.015867000000000],LTC[0.000000480492996],LUNA2[0.031142907000000],LUNA2_LOCKED[0.059333449600000],SOL[0.000000055517790],SRM[0.177345840000000],SRM_LOCKED[102.446791200000000],TRX[0.000010000000000],USD[8435.442781361727077],USDC[8000.000000000000000],U SD[14778.3350125397224476],XRP[0.000000016939055] |
| 02147698 | USD[0.000000069078684],USDT[0.00000006334054O] |
| 02147699 | TRX[0.000001000000000],USDT[1.211963000000000] |
| 02147700 | BLT[0.48647500000000O] |
| 02147703 | ATOM[41.800000000000000],BNB[3.689000000000000],BTC[0.498100000000000],DOT[92.900000000000000],ETH[6.122360000000000],ETHW[4.883360000000000],EUR[0.000000099830353],LINK[94.400000000000000],LUNA2[0.003801774484000],LUNA2_LOCKED[0.008870807128000],LUNC[827.844398000000000],NEAR[167. 200000000000000],SOL[16.310000000000000],TRX[0.002222000000000],USD[-1054.759841786754211600000000000],USDT[45.935761585499736S],XRP[965.000000000000000] |
| 02147708 | USD[30.00000000000000] |
| 02147716 | ETH[0.000000043681156],EUR[0.000000082900300],USD[0.000000024972314],USDT[0.000228729418163] |
| 02147717 | TRX[0.700000000000000],USDT[0.000000000000000] |
| 02147719 | BTC[0.000052120000000],FTT[25.095231000000000],TRX[0.000030000000000],USD[6126.071114326768371],USDT[100.725070820000000O] |
| 02147720 | DYDX[0.092960000000000],FTT[420.762207638643798]2],LUNA2[6.209324673000000O],LUNA2_LOCKED[14.488424240000000],LUNC[386765.318260100000000],RAY[31.952427891315650O],USD[0.089119702324550] |
| 02147721 | USD[2.615835155000000O] |
| 02147723 | BLT[6.169950000000000O] |
| 02147724 | USD[1.496851962597875],USDT[0.000000005419727] |
| 02147725 | TRX[3544.832004000000000],USD[-155.594346211870105],USDT[187.254600000000000] |
| 02147729 | TRX[0.000010000000000],USD[0.508325301250000],USDT[0.001916700000000] |
| 02147730 | AKRO[2.000000000000000],DENT[2.000000000000000],ETH[0.803316380000000],USD[0.000000332616732],USDT[0.000000051521420] |
| 02147735 | BADGER[2.690000000000000],GMT[2.000000000000000],GODS[98.900000000000000],KIN[4099794.000000000000000],ROOK[0.356000000000000],USD[2.708554425000000O],USDT[380.178974161098528O] |
| 02147739 | AXS[0.000000006539886],GALA[0.00000000291177436],LUA[0.00000004378000O],LUNA2[0.000000010000000],LUNA2_LOCKED[20.894270579849268S],LUNC[0.001852380000000],SAND[0.000000038152395],SHIB[95051.341718685594913],SOL[0.003873830764194G],TRX[9176.000000000000000],USD[0.197744475812142],USDT[0.000000074799862],XRP[0.000000028736872] |
| 02147740 | CRO[9.629500000000000],FTT[0.000000010583200],MANA[93.000000000000000],USD[0.565959479638211.4],XRP[1246.464120000000000] |
| 02147747 | BLT[84.000000000000000],SOL[0.050000000000000],TONCOIN[28.000000000000000],USD[0.267311202075000O],USDT[0.006841000000000] |
| 02147749 | ALGOBULL[9500.000000000000000],BNB[0.008046590000000],BNBBULL[0.002999400000000],TRX[0.000001000000000],USD[0.003095231700000O],XRPBULL[7.536000000000000] |
| 02147750 | ALPHA[0.000000007540200O],BOBA[0.437718460000000],GRT[0.723977974760600O],KNC[0.012473272527030O],OMG[0.460366403041250O],TRX[0.000001000000000],USD[0.000000072041656],USDT[0.000000000495385] |
| 02147751 | USD[1421.049529581175000O] |
| 02147752 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000001800000000],DENT[1.000000000000000],ETH[0.000006200000000],ETHW[0.000006200000000],HOLY[0.000092500000000],KIN[4.000000000000000],TRX[3.000000000000000],USD[0.062367846133700],USDT[0.019360754134764T] |
| 02147753 | APE[0.041328000000000],BIT[260.979670000000000],LUNA2[4.588097155000000],LUNA2_LOCKED[10.688760300000000],SHIB[9601.000000000000000],USD[0.000000020994116],USDT[0.000000039168980] |
| 02147758 | BLT[52.223925000000000O],TONCOIN[0.030000000000000],USD[8.832195984000000O] |
| 02147759 | BTC[0.002689710000000],ETH[0.017516000000000],ETHW[0.017516000000000],USD[100.000000000000000],USDT[0.000153698388130] |
| 02147763 | ETH[0.000000100000000],FTM[5.473951190000000O],USD[31.832711663067959],USDT[0.0046828708017564] |
| 02147765 | TRX[9.000000000000000],USD[0.000000425667130O],USDT[100.012892000000000] |
| 02147768 | AKRO[3.000000000000000],ALICE[2.092539830000000],APE[3.261906700000000],ATLAS[481.391188100000000],BAO[9.000000000000000],BTC[0.000022000000000],DENT[4.000000000000000],DOGE[38.934033190000000],ETH[0.022791160000000],FTT[0.323383520000000],GALA[402.125842650000000],GBP[0.000009010709 7297],GRT[81.915312000000000],IMX[5.953461100000000],JOE[35.437061810000000],KIN[5.000000000000000],LUNA2[0.141505453900000],LUNA2_LOCKED[0.330119192300000],LUNC[2.553188260000000],MANA[18.632396370000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000106923880],XRP[32. 163620800000000] |
| 02147769 | EUR[0.000000065986672],TRX[0.000002000000000],USD[0.384304351860459O],USDT[0.000000011438297T] |
| 02147773 | CEL[0.093227699423360O],GENE[0.000000100000000],NFT (443044728950543013)[1],NFT (510612609694314673)[1],TRX[0.000009000000000],USD[0.000000021550000],USDT[0.004358423241835O] |
| 02147775 | BADGER[0.009012800000000O],BLT[0.600125000000000],ETH[0.000000051290758],USD[0.000000033422343],USDT[0.000000071830438] |
| 02147782 | FTT[15.294011800000000],SOL[69.020256330000000],SRM[1440.587422470000000],SRM_LOCKED[20.407077320000000O],USD[1511.027950935364240],USDT[0.000000023587240] |
| 02147784 | USD[25.000000000000000] |
| 02147787 | BNB[0.000000044993561],USD[19.910841444586999],USDT[0.000000192041308] |
| 02147792 | BTC[0.000001108771927],USD[61.728277538706560],USDT[391.640498412608032T] |
| 02147795 | APT[0.000000006580000],BNB[0.00000007029O0],DOGE[0.000000040000000],ETH[0.000000066687882],FTT[0.360546990894240O],LUNA2[0.115974263300000],LUNA2_LOCKED[0.270606143000000],MANA[0.000000029079179],SOL[0.000000002788000],USD[0.021550951212709],XRP[209.4509715 75854801Z] |
| 02147796 | USDT[0.000000089170415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02147800 | ETH[0.001472713769300],ETHW[0.001464776249098?],TRX[0.000010000000000],USDT[319.027461821001430??] |
| 02147802 | PSY[0.971600000000000],USD[0.0000000035181651],USDT[0.0000000035523190] |
| 02147805 | BIT[0.001800000000000],TRX[0.000010000000000],USD[0.00484346439521000],USDT[0.00000000743994500] |
| 02147807 | BLT[328.000000000000000],BNB[0.120000000000000],ETH[0.003000000000000],ETHW[0.003000002185243],GENE[261.747224000000000],IMX[74.683548000000000],LUNA2[0.000137771343000],LUNA2_LOCKED[0.003321466467000],LUNC[30.000000000000000],SOL[0.100000000000000],TRX[35.000000000000000],USD[32.45667140745500000],USDT[0.00263590400000000] |
| 02147809 | BLT[0.161687970000000],USD[25.000000003719341?] |
| 02147811 | ATLAS[9.177300000000000],TRX[0.000003000000000],USD[0.041147602725000],USDT[0.0000000080824400] |
| 02147812 | USD[0.249947290000000] |
| 02147817 | CEL[1.000109590000000],UNI[0.119634300000000],USDT[11.468000114672418?] |
| 02147818 | USDT[0.533514323500000] |
| 02147822 | TRX[0.000010000000000],USD[0.452467517134664?],USDT[0.0014688822368819] |
| 02147824 | SRM[1.814735990000000],SRM_LOCKED[13.425264010000000],USD[0.000000220167501],USDT[0.000000072276098] |
| 02147832 | USD[2.1283472568750000] |
| 02147833 | FTT[0.000000512900000],NFT[38951074733094957?][1],USD[0.000000054063166],USDT[0.000000038725760] |
| 02147837 | USD[0.0000007075965292] |
| 02147840 | ETH[0.000001000000000],FTT[0.000000019830000],USDT[0.0000000099199744] |
| 02147841 | FTT[2.000000000000000],USD[4239.904046595450000] |
| 02147842 | BTC[0.000000281936660],FTT[0.000000032607580],USD[0.0471132730857442] |
| 02147848 | BTC[0.000000677154831],ETH[0.000000045928262],LTC[0.000000057881609],TRX[0.000000061992390],USD[0.000000368734652] |
| 02147849 | MANA[1801.208610000000000],SOL[15.064917700000000],USD[1379.064450033325180000],USDT[990.260231749199826000] |
| 02147851 | USD[1.269908199705000000],USDT[0.0043373165000000] |
| 02147853 | TRX[0.000000004723210] |
| 02147860 | BNB[0.000000036082826],BTC[0.000000007086923900],EUR[0.000000007626417900],HNT[0.000000014484950],USD[-0.000000348244091500],XRP[0.0000006963273594] |
| 02147861 | SGD[0.000000074439358],TRX[0.000001000000000],USD[0.0838995570905644],USDT[-0.000000086676389?] |
| 02147869 | BTC[0.000000905242500],USDT[0.072692638200000],WRX[1205.000000000000000],XRP[0.447155000000000] |
| 02147873 | ETHW[0.000078500000000],FTT[0.09305569000000000],GALA[74.199686100000000],HNT[0.020746370000000],LINK[0.097430850000000],LTC[0.002137415000000],LUNA2[0.280772309000000],LUNA2_LOCKED[0.655135387800000],LUNC[61138.761427800000000],SUSHI[0.176920000000000],TRX[0.000010000000000],USD[1779.678579834725426],USDT[0.45373027156519300] |
| 02147874 | TRX[0.000000079402088],USD[0.000000039873426] |
| 02147875 | EUR[0.000000017014885],FTT[0.000000347001188],SHIB[478.007518916983??????] |
| 02147876 | TRX[0.020003000000000],USD[-0.000000164196124] |
| 02147879 | FTT[2.582127289216200000],USD[0.0835654977000000],USDC[17878.190000000000000000],USDT[0.000000163723681] |
| 02147880 | STEP[219.762320000000000000],USD[0.051703500000000],USDT[0.0000000025124960] |
| 02147883 | BAO[2.000000000000000],BTC[20.000001990000000],ETH[0.409059370000000],ETHW[0.396076550000000],KIN[3.000000000000000],NEAR[23.322627380000000],UBXT[1.000000000000000],USDT[358.056325356115191?] |
| 02147891 | ETH[0.000000044741400],SOL[0.009300000000000],TRX[0.000001000000000] |
| 02147896 | ENS[0.000000099942986],LUNA2[0.003383305073000],LUNA2_LOCKED[0.007894378504000],LUNC[736.721802870000000],USD[0.213426806410571?],USDT[0.000000091994935],XRP[2524.269216880000000] |
| 02147899 | BTC[0.000000080000000],TRX[0.000001000000000],USDT[0.000000022286004] |
| 02147900 | BICO[44.991200000000000],LUNA2[0.008869789544000],LUNA2_LOCKED[0.020696175600000],LUNC[1503.946324000000000],NFT[543941778438085320?][1],USD[0.000000105195609],USDT[0.2638266260600000] |
| 02147904 | LUNA2[0.478408945900000],LUNA2_LOCKED[1.116287540000000],LUNC[104174.55520000000000],SHIB[3506194.530856170000000],USDT[1394.927884038474344] |
| 02147909 | CQT[1.000000000000000],NFT[524104475156168410?][1],NFT[558099132977190677?][1],USD[25.1399247363280000] |
| 02147911 | APE[0.000000055206720],ATOM[0.090500000000000],AVAX[0.090000009136963?],BNB[0.228080420000000],BTC[0.000057759661867?],BUSD[8.592898710000000],EUR[30.376670729416156?],FTT[38.60730076341905??],GMT[0.000001000000000],MATIC[0.00100010000000??],SOL[0.000000078000000],USD[0.0000001144530910?],USDT[0.000000106570236] |
| 02147913 | USD[0.165557601798710?],USDT[0.0000000076230794] |
| 02147914 | BTC[0.000000042373498],SOL[0.000000000746400?],USD[0.096003457967120?],USDT[2.308233219770000?] |
| 02147915 | AKRO[1.000000000000000],ALICE[328.252409100000000],BAO[6.000000000000000],BTC[20.000004100000000],FIDA[1.039475540000000],KIN[4.000000000000000],MATH[1.002143550000000],POLIS[169.025103020000000],RAY[0.005258550000000],RSR[1.000000000000000],SLP[5072.172190860000000],TLM[1780.074273890000000],UBXT[1.000000000000000],USD[0.03296770000000??],USDT[0.003587156082728?] |
| 02147917 | BTC[0.000000120519875],USD[0.229134339455811?],USDT[0.00000001772919?61] |
| 02147918 | BTC[0.000000080000000],LUNA2[0.000000076610000],LUNA2_LOCKED[0.002448127876000?],USD[1.239596350000000],USDT[0.000000012706406?],USTC[0.148519000000000] |
| 02147921 | SRM[1.814735990000000],SRM_LOCKED[13.425264010000000],TRX[0.000001000000000],USDT[0.0000000114095?00] |
| 02147923 | NFT[356361091933786262?][1],TRX[0.000001000000000],USD[0.271930992500000],USDT[2.062450952787974?0] |
| 02147925 | BNB[0.079984810885000?],BTC[0.002907529975000],FTT[0.000000001170600],HNT[0.099620000000000],LTC[0.007000000000000],SOL[0.050585460000000],SUSHI[0.499145000000000],USD[2.604228794203?7286],USDT[0.000000084305148] |
| 02147933 | BLT[0.799725000000000],USD[-4.866460766576991?],USDT[5.594026762880498?4] |
| 02147935 | USD[1082.338830520000000],USDT[0.000000003283160] |
| 02147938 | BLT[0.769350000000000],NFT[48220721914847666?4][1],USD[0.000000006000000] |
| 02147940 | ATLAS[0.000000018051700],DFL[103.770972269474358?],GENE[12.390750949673120?],MATIC[0.000000043185958],SOL[0.000000578927?0084],USD[0.0000057892700?84] |
| 02147941 | ATLAS[2000.000000000000000],BTC[0.010000000000000],POLIS[22.000000000000000],USD[36.439045844737?5000] |
| 02147948 | BTC[0.000000014871331],EUR[0.000000058240976],FTT[-0.000000013654093],SOL[0.000000098794188],USD[0.000000047562025] |
| 02147950 | ETH[1.650641145900000],ETHW[1.743641145900000],EUR[0.000000057730716],FTT[0.081553955292960],LUNA2[2.542381681000000],LUNA2_LOCKED[5.932223922000000],LUNC[8.190000000000000],USD[2.909847219245448],USDT[0.000000124702224] |
| 02147951 | BLT[0.601000000000000] |
| 02147952 | BLT[0.813825000000000],BTC[0.000000100000000],USD[0.0000001129039?04] |
| 02147955 | ATLAS[304533.0346016469627722],BTC[0.001123352452921?3],POLIS[2881.674943746122896?0],SHIB[55122.000000000000000],TRYB[0.007829656144187?3],USD[747.368194562026046?3000000],USDT[0.000000006239131?] |
| 02147956 | ENS[0.000000010000000],ETH[0.000000019500],LUNA2[0.003323135899000?00],LUNA2_LOCKED[0.007753983764000?0],LUNC[0.009150000000000],USD[-0.0000000015876690?],USDT[0.00000036335063497],USTC[0.470400000000000] |
| 02147957 | TRX[0.000830000000000],USD[1264.610630096472143600000000],USDT[0.000000133356679] |
| 02147959 | APE[0.000000088249464],BLT[0.000000004200000],BNB[0.000000022381028?],BTC[0.000000077700000?],DOT[0.000000036886731],ETH[-0.000000022800735],GENE[0.000000057500000],IMX[0.000000053706?02],MATIC[0.000000184946991?],NFT[394807975495548434?][1],NFT[519214694049383133?][1],SAND[0.000000024319859],SOL[0.000000035377200],TRX[0.000023000000000],USD[0.007829709382334?14],USDT[0.000000063128668?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02147961 | FTT[0.024911795021250],NFT (390002993618667969)[1],NFT (437139201149221993)[1],NFT (507933304668803019)[1],USD[0.000000017500000] |
| 02147964 | AKRO[2.000000000000000],BAO[1.000000000000000],BAT[1.016381940000000],DOGE[5847.389440670000000],GBP[0.000441329166746],HXRO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000001000000000],UBXT[4.000000000000000],USDT[0.000000363807096] |
| 02147967 | BLT[0.812750000000000],USD[25.000000000000000] |
| 02147969 | ALICE[5.387688000000000],CHZ[6416.297260000000000],ETH[0.064795850000000],FIDA[0.999810000000000],FTT[0.999810000000000],LUNA2[0.459392976400000],LUNA2_LOCKED[1.071916945000000],MATIC[9.994300000000000],MCB[3.999430000000000],SHIB[80000.000000000000000],SLP[12247.608000000000000],USD[326.494578717889078],USDT[29.949622055436387] |
| 02147978 | ETH[0.000000060198500],NFT (377632873550969545)[1],NFT (435317645927074577)[1],NFT (546665500324307596)[1],SOL[95.740267721133100],USD[1.000000006863904] |
| 02147984 | ATLAS[469.906000000000000],BAT[28.994200000000000],BTC[0.000905950000000],ETH[0.028000000000000],MATIC[39.986000000000000],SHIB[2899420.000000000000000],TRX[0.000010000000000],USD[16.234391470826704],USDT[0.000000144567740] |
| 02147994 | USD[20.000000000000000] |
| 02147996 | BTC[0.000029930000000],ETH[0.000999810000000],ETHW[0.000999810000000],MATICBULL[80.430000000000000],USD[-1.226637208512500] |
| 02148004 | BUSD[525.053973000000000],FTT[30.194262005562881],GENE[0.000000100000000],USD[0.000000031539101] |
| 02148007 | USDT[0.867443839850000] |
| 02148008 | BTC[0.001197480000000],LUNA2[0.139659407400000],LUNA2_LOCKED[0.325871950600000],LUNC[63.829671930000000],USD[11.173472892071846900000000],USDT[0.000316462806090S] |
| 02148010 | USD[0.000000195539724],USDT[0.000000036660620] |
| 02148011 | BTC[0.000000100630326],BULL[0.000000000000000],GRTBULL[0.116600000000000],MATICBULL[0.787800000000000],TRX[0.000010000000000],USD[0.000000167237607],USDT[0.000000098131992] |
| 02148013 | POLIS[19.700000000000000],USD[0.474965852887500] |
| 02148016 | LTC[0.000000047800000],TRX[20.083259941302856],USD[0.000000059783454],USDT[0.000000028572509] |
| 02148017 | TRX[0.627641000000000],USD[0.016414820000000],USDT[4.375902236000000] |
| 02148018 | BLT[0.284675000000000],USD[0.000000001500000] |
| 02148020 | BF_POINT[100.000000000000000],BNB[0.000000042867000],DOGE[0.000000003026000],ETH[0.000011240000000],ETHW[0.000112360412376],LUNA2[0.023921330130000],LUNA2_LOCKED[0.558164369800000],LUNC[5208.920000000000000],SGD[0.000000063311836],USD[0.047386998350010],USDT[0.000000117734794] |
| 02148025 | ATLAS[5245.057008610000000],USD[0.000001765298],USDT[0.000000064126292] |
| 02148028 | LTC[0.000000038085357],USD[0.000013901366349],USDT[0.000000105102705] |
| 02148029 | ETH[0.000000096984000],NFT (310024410179320000)[1],NFT (429408830109927909)[1],NFT (465237303424947897)[1],NFT (502347656113949846)[1],USD[0.000009699728878Z],USDT[0.000000099323406] |
| 02148032 | BTC[0.000025700000000],NFT (302449052354514471)[1],NFT (303299523439129137)[1],NFT (565235958385071386)[1],USD[0.002530215000000],XRP[0.983600000000000] |
| 02148033 | FTM[0.000000077101205],LINK[0.000000076817440],SGD[0.000000005768727],SHIB[196621123.097451667816427),USD[0.000000015284479],XRP[768.368814530000000] |
| 02148036 | ATLAS[440.000000000000000],BTC[0.002100000000000],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],LUNC[50000.000000000000000],USD[-6.436339227668000000000000],USDT[1.330321017569040] |
| 02148037 | ETH[0.000089830244228],ETHW[0.000888928024422B],USD[-1.305648799867812S],USDT[1.790052146752726] |
| 02148041 | BNB[0.000000003400000],BTC[0.000000008539911],ETHW[0.000000056214574],FTT[0.000000055602591],HT[0.000000024698044],SOL[0.000000099850832],STARS[0.000000019172100],TRX[0.840783000000000],USD[0.000000115021402],USDC[1517.118418400000000],USDT[0.000000099277758] |
| 02148043 | USD[25.000000000000000] |
| 02148045 | BTC[0.000098853000000],ETH[0.036770510000000],ETHW[0.036770501468013T],USD[292.473643928552279] |
| 02148049 | BTC[0.007579320000000],ETH[0.000815840000000],ETHW[0.494815846938614],USD[4243.034694769478573400000000] |
| 02148051 | BTC[0.000313205055000],MATIC[0.095000000000000],USD[7.220592620000000],WBTC[0.000000040000000] |
| 02148054 | BLT[0.158750000000000],USD[1.233875500000000] |
| 02148055 | BLT[0.110525000000000],USD[0.005713858000000] |
| 02148059 | BTC[0.000000065945673],CHZ[0.000000000650486682],CRO[0.000000006584408],ETH[0.000069901456679],ETHW[0.000069901456679],EUR[0.000009358758145],FTT[0.000000054297804],SOL[0.000000053595610],USD[0.000000048776871] |
| 02148060 | BNB[-0.005655690648210],BTC[0.000021800000000],FTM[142.971400000000000],RAY[21.509062969010858O],RUNE[8.317480457228000],SRM[62.315438580000000],SRM_LOCKED[1.008290640000000],USD[-26.243210913074718 9],USDT[2.235869410000000] |
| 02148061 | NFT (325153621071086690)[1],NFT (378169023845360407)[1],SOL[0.000000008624600],TRX[0.000160218609750],USD[380.369416929850957],USDT[0.000000071386629] |
| 02148063 | GENE[0.000000010000000],USD[0.122526244140672],USDT[0.000021434816794976] |
| 02148064 | USD[0.001704481828264] |
| 02148066 | BLT[0.546375000000000] |
| 02148068 | SRM[1.814735990000000],SRM_LOCKED[13.425264010000000],USD[0.000000005158704T] |
| 02148069 | BLT[0.541625000000000],GENE[0.068087500000000],USD[0.000000096270781],USDT[0.110821940000000] |
| 02148071 | FTT[0.081773950000000],USD[0.000103380620000],USD[0.008369430000000] |
| 02148072 | BNB[0.000000002382745O],NEAR[0.000000005630852],NFT (555041581720920713)[1],NFT (561472455022324310)[1],SOL[0.000000005224067A],TRX[0.000010000000000],USD[0.000000097875536],USDT[0.0000000107488770] |
| 02148074 | BNB[0.001271892520149],HMT[1.972100000000000],TRX[-0.000000004141453B],USD[-0.013068453762415B],USDT[0.043761469925000] |
| 02148075 | USD[0.000000022492962] |
| 02148076 | GOG[0.434293470000000],TRX[0.000010000000000],USD[0.007530872500000] |
| 02148082 | USD[0.000000045600000] |
| 02148084 | ETH[0.000000038050 10],FTT[25.126734050000000],KIN[2.000000000000000],LUNA2[0.003700387132000],LUNA2_LOCKED[0.086342366420000],LUNC[0.002036170000000],NVDA[7.132500000000000],USD[0.000000000172573],USD[0.000000173679060],USTC[0.523806360000000] |
| 02148086 | TRX[0.000000033394476],USD[0.000001365613148] |
| 02148087 | BTC[0.000092970000000],DOGE[95.188790000000000],DYDX[106.095519000000000],ETH[0.000973400000000],ETHW[0.000973400000000],FTT[0.696503240000000],SAND[1.985808900000000],SHIB[5498575.000000000000000],SOL[12.935960704000000],USD[314.323250614282294],USDT[0.000000005923824] |
| 02148088 | USD[0.020124959400000] |
| 02148089 | ATLAS[0.000000004143722],AUD[0.000000001907746],COPE[0.000000150736827],CRV[0.000000039163097],DOGE[0.000000062036761],ENJ[0.000000009200310],REEF[0.000000007380264],SHIB[0.000000076336188],USD[0.000000152628295],USDT[0.000000228329344] |
| 02148090 | BTC[0.083300000000000],ETH[4.405808800000000],ETHW[4.405808800000000],USD[4480.020367405000000] |
| 02148092 | SOL[0.006300000000000],USD[0.002187925414680],USDT[156.280198064044800] |
| 02148097 | USD[0.000000284820334],USDT[0.000000437982728] |
| 02148100 | DOGE[0.000000056126463],ETH[0.000000100000000] |
| 02148103 | TRX[0.000791000000000],USD[-0.016025705317583B],USDT[0.019276794536604O] |
| 02148104 | ARX[0.010000000000000],BNB[0.000000004065102],ETH[-0.000000003494009],LOOKS[0.186921270000000],SOL[-0.000000007627974],USD[0.026212203996756],USDT[1173.836476249931142] |
| 02148109 | AXS[0.100000000000000],BTC[0.001904268640322S],DOT[0.009050001339541],ETH[0.000545980000000],ETHW[0.000545978308792],SPELL[0.000000091972500],USD[0.865147556235406],USDT[-1.7933349568624330] |
| 02148110 | ATLAS[327358.308191740000000],USD[0.266221726302395],USDT[10.000000090376385] |
| 02148113 | BAO[1.000000000000000],BTC[0.008118600000000],ETH[0.106571790000000],GBP[0.002105524093616],KIN[2.000000000000000],USDT[0.358122254495098] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02148118 | BTC[-0.038511611033896?],DOGE[0.937153700000000000],TRX[0.000001000000000000],UNI[-0.250457466423826],USD[1275.650243068058346?],USDT[614.143652548617350],XRP[-1140.3578362017067238] |
| 02148119 | XRPBULL[531510.483450000000000] |
| 02148121 | SOL[0.000002560000000000] |
| 02148122 | FTT[25.000000000000000000],TRX[0.000000007000000000],USD[0.000000003320069?],USDT[0.000000111181284] |
| 02148127 | BLT[0.868750000000000000],USD[0.290603087500000] |
| 02148135 | TRX[0.000001000000000000],USD[0.070730217700000] |
| 02148137 | USD[27.367408201941054?],USDT[0.000000010107996?] |
| 02148140 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.017934040000000000],ETHW[0.017715000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.096502319925280?] |
| 02148143 | BF_POINT[200.000000000000000000],ETHBULL[124.035188000000000],EUR[0.000000005894784?],USD[0.000003825857021?],USDT[30.381648200000000] |
| 02148144 | AVAX[0.000000053572512],BNB[0.000000018254692],ETH[-0.000000003448241?],FTT[0.000000002992747?],SOL[0.000000058064421?],USD[-0.509352334441078?],USDT[0.710919544880735?],XRP[0.094000002555400?] |
| 02148146 | BLT[0.900000000000000000],CEL[0.076022492646402?],ETH[11.366000010000000],GENE[0.001750000000000000],HT[0.001130000000000000],NFT (450990459489829025){1],SAND[0.500000000000000000],TRX[0.871973000000000000],USD[19.728613451713797?],USDT[0.055328331750000] |
| 02148148 | TRX[0.000000033700000],USD[0.000000000915006] |
| 02148149 | USD[0.000000009082278?] |
| 02148151 | ATLAS[10701.074041076267810?],KNC[0.000000068960728?],USD[0.891922258374645?],USDT[0.000000006990688?] |
| 02148155 | BNB[0.000653690000000],BTC[0.008012216403797?0],LUNA2[12.123384070000000],LUNA2_LOCKED[28.237896160000000],USD[0.000000076661149],USDC[214.807454820000000] |
| 02148158 | BLT[0.961687970000000],BOBA[0.065200000000000],USD[1.413878680000000] |
| 02148159 | BTC[0.002033750000000],FTT[5.099810000000000],SOL[4.010097100000000],SRM[18.438844990000000],SRM_LOCKED[0.352865030000000],USD[0.110241010000000],USDT[0.000000696964682] |
| 02148160 | FTM[0.568510000000000],SOL[0.004143100000000],SRM[0.529940000000000],USD[0.253904390000000] |
| 02148163 | ETH[0.000000048879500],FTT[0.000000001892450],TRX[0.000041000000000],USD[0.000089769023008],USDT[-0.000000001342549?] |
| 02148164 | BTC[0.000000044000000],USD[0.001708411631329],XRP[0.000000009277770] |
| 02148175 | ALGO[54.000000000000000],ATLAS[1157.530153885000000],GST[0.080000000000000],USD[0.064229957043951?8] |
| 02148177 | BTC[0.018788923000000],NFT (345753046411803873){1],NFT (382606028223029606){1],NFT (490232504445627561){1],TRX[0.000001000000000],USDT[0.877393254000000] |
| 02148182 | COPE[0.948600000000000],USD[0.003675462200000] |
| 02148183 | AAVE[0.000000006000000],AVAX[0.000000100000000],FTT[150.773635841588869],USD[3181.7385904206426331],USDT[0.000000007402571?5],XRP[60152.092846000120000],XRPBULL[71998.000000000000000] |
| 02148185 | ALGOBULL[0.000000077499100],BULL[0.000000019101449],DEFIBULL[0.000000040000000],ETHBULL[0.000000005000000],FTT[0.008932684361209?3],LINK[25.395174000000000],MIDBULL[0.000000054899701],USD[2.933501055009264?0],USDT[0.000000092479928] |
| 02148188 | BLT[0.940000000000000],TRX[0.000001000000000],USDT[2.147875509122829?4] |
| 02148189 | SRM[2.144468690000000],SRM_LOCKED[16.095531310000000] |
| 02148190 | SGD[0.678776550000000],USDT[0.000000007045602?5] |
| 02148192 | AVAX[0.000000100000000],ETH[0.000000063981290],EUR[0.000000065333685],FTT[0.000388600000000],SOL[0.000000060000000],TRX[1.000000000000000],USD[0.000000015917412],USDT[267.948898677289589?9] |
| 02148193 | BLT[0.583050000000000],BUSD[51.914957110000000],GODS[3414.400000000000000],LUNA2[0.000000032899796?7],LUNA2_LOCKED[0.000000076765192?3],LUNC[0.007164000000000],NFT (336475503176780902){1],NFT (475156379724409940){1],SRM[1.766389210000000],SRM_LOCKED[10.473610790000000],USD[0.663225886908511?3],USDT[0.000000000000000] |
| 02148194 | USD[0.000000009600000] |
| 02148198 | USDT[0.000000611783060] |
| 02148199 | AVAX[0.000000027756600],ETH[0.000000044321800],SOL[0.000000007889640?0],TRX[0.000000098557228],USD[0.000000049128?0],USDT[0.000231023553575?5] |
| 02148202 | BTC[0.000009070187675?0],ETH[0.000000005546500],EUR[0.006414000000000],FTT[25.059310960000000],LUNA2[0.005862046394000?0],LUNA2_LOCKED[0.013678108250000],NEAR[0.053612090000000],SOL[0.003069730000000],STETH[0.000000016557420],USD[3.839654513091750?0],USTC[0.829801000000000] |
| 02148204 | BTC[0.000000009015066],BUSD[40.300000000000000],ETH[0.010346395759754?1],ETHW[0.000000012199976?],FTT[0.082693101005447?],GENE[0.000000100000000],HT[0.000000010000000],NEAR[0.017566280000000],NFT (375015739367254899){1],NFT (405378916008480999){1],NFT (472150165069767939){1],SOL[0.000000010000000],USD[2.920593511740437?3],USDT[0.000000012263841] |
| 02148207 | AVAX[1.000000000000000],C98[2365.000000000000000],ETH[4.011094650000000],ETHW[4.011094650000000],FTT[81.884390000000000],LUNA2[0.056440235000000?0],LUNA2_LOCKED[0.131693881700000],LUNC[12289.980000000000000],SGD[0.000000049858636],SLP[50231.397400000000000],SOL[9.150000000000000],USD[-515.758807084308954?],USDT[3.781502753110930?],XRP[2477.000000000000000] |
| 02148210 | AAVE[0.000000037841972],BTC[0.003547768235619?9],LUNA2[0.622580444700000],LUNA2_LOCKED[1.452687704000000],SOS[1.19559377.192307680000000?],USD[5.424332987950032?],USDT[0.000000128772692] |
| 02148213 | AXS[1130.312271204827000],BTC[20.000000102754600],CRV[0.618365130000000],DAI[0.050972224973882?5],DOGE[0.097249900000000],EDEN[0.019992830000000],ENS[0.006030900000000],ETH[0.100000000000000],ETHW[0.100000000000000],FTT[2953.460295250000000],MKR[0.061611400000000],NFT (398380442000000000){1],LTC[0.008618670000000],LUNA2[368.869399500000000],LUNA2_LOCKED[896.952655000000000],LUNC[80322088.352851400000000],RAY[0.993060933494780?0],SOL[0.002421938386000],SPELL[73.195283506000000],SRM[2.501268260000000],SRM_LOCKED[158.714546110000000],TRX[2275978.560940000000000],TRY[1862.057051260000000],UNI[0.000000002533700?0],USD[83.244880020170721?],USDT[10.006731000325778?] |
| 02148214 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],DYDX[10.968318860000000],EUR[1.565481404144909?9],FTT[5.838955090000000],KIN[2.000000000000000],RSR[1.000000000000000],USDT[0.016346087125390?8] |
| 02148215 | ATLAS[7.828072660000000],BNB[0.000000005000000],BTC[0.000072110000000],CRO[0.000000047050800],FTT[25.995060000000000],GODS[0.067206058155200?0],IMX[0.000000030456300],MANA[0.355242020000000],MATIC[0.030000000000000],TRX[12690.000001000000000],USD[0.171546815491311],USDT[0.000000007447343?] |
| 02148216 | BLT[0.712875000000000],USD[55.953808000000000] |
| 02148219 | TRX[0.001177000000000] |
| 02148225 | USD[-0.0556439758880367?],USDT[0.779091240000000] |
| 02148228 | MATIC[0.000045700000000] |
| 02148229 | DOT[36.993340000000000],ETH[2.554613900000000],ETHW[2.115701200000000],HNT[5.090082000000000],RUNE[34.993700000000000],SAND[35.993520000000000],USD[1.659827662000000] |
| 02148230 | USD[0.000886383000000] |
| 02148233 | BNB[0.000000010000000],BTC[0.000000080000000],EUR[0.368416888115370?4],LUNA2[0.000142770351000],LUNA2_LOCKED[0.000333146415300?0],LUNC[31.090000000000000],TRX[0.011779000000000],USD[-0.353494285034996?2],USDT[0.141039752747198] |
| 02148234 | BLT[0.424800000000000],USD[0.581784643145000?0],USDT[0.004444000000000] |
| 02148235 | TRX[0.000001000000000] |
| 02148237 | BLT[0.909825000000000],ETH[0.000000005512946],USD[0.460658711330793?8] |
| 02148239 | ATLAS[16920.537996740000000],BTC[0.070225780000000],DAI[0.000001000000000],EUR[0.824217570000000],LUNC[156949.553999641399807?16],REEF[73029.415120920000000],STETH[1.025749969002619?],TRX[0.001558000000000],USD[0.031158810058961?6],USDT[0.000000056117409] |
| 02148241 | AUDIO[10.000000000000000],ENJ[5.000000000000000],MATH[31.489569450000000],SAND[4.000000000000000],SHIB[10000.000000000000000],SLP[100.000000000000000],SUSHIBULL[6000.000000000000000],USD[0.247239489750000],XTZBULL[7.000000000000000] |
| 02148243 | UBXT[1.000000000000000],USDT[0.000000005438218] |
| 02148251 | TRX[0.000001000000000],USDT[3.240941157200000?0] |
| 02148255 | BLT[49.990000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTM[0.996800000000000],NFT (347127719310203849){1],USD[0.001547630300000],USDT[0.000000050000000],XRP[0.356916000000000] |
| 02148257 | SRM[1.849546260000000],SRM_LOCKED[16.270453740000000],USD[-0.249788949865861?8],USDT[-0.006076527018125?5] |
| 02148261 | TRX[0.000001000000000] |
| 02148269 | CQT[0.990047800000000],FTT[0.099354950000000],GENE[0.098718450000000],USD[0.000000073195886],USDT[0.000000009159368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02148270 | ATLAS[0.0000000019612080],CHZ[0.000000020149340],FTT[0.00000009489144],POLIS[0.00000000878994440],SXP[0.000000000269535],TRX[0.0000000920195720],USD[0.000000011166565] |
| 02148273 | BNB[-0.0000000011387200],BTC[0.00000039014924],ETH[0.000000014554392],EUR[0.0002893056798375],FTM[0.00000005844048],LINK[0.0000000019248115],MATIC[0.000000009357600],SOL[0.000000090995500],SRM[0.00000000372400],USD[0.00000006380217] |
| 02148274 | BTC[0.0000000090000000],CRO[12137.693400000000000],FTT[0.048226249367345],STARS[0.000000003600000],USD[0.0047403213898784],USDT[0.0000000001432648] |
| 02148283 | BLT[250.00000000000000],BNB[0.92978078000000],BTC[0.092676810637350],BUSD[13855.00290523000000],ETH[16.98493737200000],FTT[3.57775364000000],LUNA2[0.00611879000800000],LUNA2_LOCKED[0.01427717669000000],LUNC[0.006614000000000],MATIC[2727.83217219483536000],SOL[11.53756724000000000],SUSHI[600.040450670992060],USD[30.00000021467109],USDT[0.00954340000000000],USTC[0.8661400000000000] |
| 02148284 | AMPL[0.000000000337790018],AUDIO[0.0000000038000000],BTC[0.000000001097600],DENT[0.0000000010986360],DFL[0.0000000001797323],LINK[0.00000000790800000],LUNA2_LOCKED[0.089203742000000],NFT[301756502827008447][1],NFT[3877562249752868692][1],NFT[38884043521466891][1],NFT[4135739571053640003][1],NFT[4395273651385627][1],NFT[4728451718159998387][1],NFT[50706525809675698][1],NFT[5367370710512428774][1],NFT[563703850924325886][1],PRISM[0.0000000600000000],USD[187.6307210076312508],USDT[0.0000081225934393] |
| 02148285 | TRX[0.307651000000000000],USD[0.0077559212826500],USDT[0.0000000011750000] |
| 02148287 | DOGEBULL[13.180000000000000],LUNA2[8.4531567560000000],LUNA2_LOCKED[15.0573657600000000],LUNC[1405188.47000000000000],USD[60.9542955262835855] |
| 02148289 | BLT[0.4184500000000000],BNB[0.00990200000000000],USD[2.6271305520000000] |
| 02148290 | APE[1.80000000000000000],AVAX[0.9381366040640000],ETH[0.3570223300000000],LUNA2[0.0001482723471000],LUNA2_LOCKED[0.0003459688099000],LUNC[32.2866157500000000],SOL[0.0000000583062088],USD[4.4849511317685240] |
| 02148298 | BTC[75.000000000000000000] |
| 02148300 | AURY[4.00000000000000000],USD[9.8161237942375000] |
| 02148303 | BLT[0.2934250000000000000],TRX[0.0000010000000000],USD[0.0000000137746996],USDT[0.0000000090000000] |
| 02148306 | USD[1.000000000000000000] |
| 02148308 | ATLAS[849.830000000000000],MNGO[359.928000000000000],TRX[0.000010000000000],USD[0.8281150200000000],USDT[0.0000000009749412] |
| 02148309 | TRX[0.0000300000000000],USD[3.2953197040000000],USDT[0.0000000035000000] |
| 02148311 | TRX[0.000001000000000] |
| 02148312 | ETH[0.0106270000000000],ETHW[0.0106270000000000],USD[0.0579959228360000] |
| 02148314 | BLT[0.6139250000000000] |
| 02148315 | BNB[0.0000000021432500],BTC[0.0000000093396955],GAL[0.003385000000000],USD[0.541257823192118],USDT[0.0000000054719865] |
| 02148319 | COMP[0.000030000000000],ETH[0.0000000084622040],USD[0.0000000030900000] |
| 02148321 | BF_POINT[20.00000000000000] |
| 02148322 | BCH[0.00011230000000000],BLT[0.4307389900000000],BTC[0.0000077180000000],ETH[0.0000000100000000],USD[0.0602614601652996],USDT[0.3456492712969440] |
| 02148323 | ETH[0.000000100000000],TRX[0.0013350000000000],USD[-21.237034421578240],USDT[23.779999859239212] |
| 02148327 | BLT[0.3491500000000000],BTC[0.0000487566300000],USD[2.566362400000000] |
| 02148328 | USD[3.748612610000000],USDT[0.0000001006447253] |
| 02148329 | 1INCH[1.000000000000000],AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000],USD[22.000000333648664],USDT[0.0000000046492270] |
| 02148331 | ATLAS[3350.447671250000000],BUSD[43.885759070000000],SOL[0.0790192800000000],USDT[465.0818468011546253] |
| 02148335 | BNB[0.0000000002169529],FTT[150.070630760000000],LUNA2[0.425670300000000],LUNA2_LOCKED[47.659897370000000],NEAR[0.0000000040000000],SOL[96.0681355200000000],USD[15857.537438349973217],USDT[1.8016609420658087] |
| 02148336 | BLT[0.3168750000000000],USD[0.0002726050000000] |
| 02148337 | EUR[0.0000000054848174] |
| 02148339 | USD[0.0000000041569058],USDT[24.8701049300000000] |
| 02148342 | USD[25.000000000000000] |
| 02148343 | USD[0.0000000140655547] |
| 02148346 | MATIC[5.8885100000000000],SOL[5.010000000000000],TRX[0.000050000000000],USD[1.162095710525000],USDT[1.593915720250000] |
| 02148348 | SRM[1.8495462600000000],SRM_LOCKED[16.2704537400000000],USD[0.0000000007196778] |
| 02148354 | APE[0.078299900000000],BNB[0.0000000148433662],BTC[0.000915771630456],FTT[0.000005268325000],RUNE[0.0795180000000000],SOL[0.0017533507206283],SRM[0.3809065600000000],SRM_LOCKED[2.7390934400000000],STG[0.6847550000000000],TRX[0.0008480000000000],USD[-1.35132286099208140],USDT[0.000000022432141],XPLA[7.958925000000000] |
| 02148355 | BLT[0.1616879700000000],USD[0.0000000436186240] |
| 02148356 | EUR[0.2144401705762235],USD[0.3420098462014401],USDT[0.0000000068184716] |
| 02148358 | FTT[7.968529862051980],NFT[464942595696486359][1],USD[-1.1889501285000000000000000000] |
| 02148361 | BLT[0.0616879700000000],USD[0.0233376680000000] |
| 02148364 | FTT[0.221471214069135],GENE[0.000000100000000],SOL[22.925643300000000],USD[0.000000034900000],USDT[0.3045442775000000] |
| 02148365 | C98[8.0000000000000000],USD[44.064650960000000] |
| 02148367 | IMX[0.0044444000000000],NFT[424223689188390852][1],NFT[465207035950894839][1],NFT[469170442127333528][1],NFT[300157000000000000],USD[0.0000000011656669],USDT[0.4010430434268112] |
| 02148370 | ATLAS[3.300000000000000],BLT[800.9963000000000000],BNB[0.0000000038800000],USD[0.0000003956121600],USDC[102.669905480000000],USDT[0.0000000190132328] |
| 02148372 | AUD[10.000000000000000] |
| 02148376 | BLT[0.550000000000000],USD[0.0000190507679780] |
| 02148376 | NFT[350248590868242731][1],NFT[371586000735698544][1],NFT[403312064464057233][1],TRX[0.0000010000000000],USD[0.0141803029000000] |
| 02148378 | USD[0.000000067625000] |
| 02148383 | BTC[0.0000000688606700],ETH[0.000000093514000],EUR[0.0000000100122102],SOL[8.0000000074149141],SRM[0.0028070800000000],SRM_LOCKED[0.0150982800000000],USD[0.0016519076464620],USDT[659.9683857455851923] |
| 02148385 | TRX[0.0000110000000000],USD[0.651914089000000],USDT[4424.1654000000000000] |
| 02148388 | USD[0.0650658849771338],USDT[0.0000000053673504] |
| 02148391 | USD[25.000000000000000] |
| 02148398 | BLT[15800.000000000000000] |
| 02148399 | BTC[0.0000000226425000],ETH[0.0027804600000000],ETHW[0.0027804619950808],LTC[0.2254438400000000],MATIC[0.0000000068988144],SHIB[39492400.000000000000000],USD[-0.720563970829413],USDT[0.0000000054168798] |
| 02148400 | USD[25.1967998300000000] |
| 02148403 | ETH[0.0001398032915647],ETHW[0.0001398032915647],USD[-0.262135518793914B],USDT[0.158330150000000] |
| 02148405 | TRX[0.000010000000000],USD[83.913444074262101],USDT[0.0000000505247236] |
| 02148407 | FTT[0.0044920459651421],GENE[0.000000100000000],NFT[445933917700227947][1],USD[0.000000006000000],USDT[0.0000000089354200] |
| 02148409 | BLT[0.3233759400000000],USD[0.0596684018300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02148412 | BTC[0.000000004500000] |
| 02148415 | BLT[6.584225000000000] |
| 02148418 | BLT[0.8000000000000000],NFT (30089015754675444 7)[1],NFT (40073667522859988 8)[1],NFT (565857642399863323)[1],SOL[0.0000000010000000],TRX[0.0000010000000000],USD[1.4628288026000000],USDT[0.7024837716393560] |
| 02148423 | GODS[0.0180729000000000],USD[0.0000000077791296] |
| 02148424 | TRX[0.0007770000000000],USD[0.0000000029367220],USDT[0.0000000056817468] |
| 02148426 | USDT[0.0000000041100000] |
| 02148427 | HXRO[0.1344643900000000],RUNE[0.0000000023336280],SOL[0.0000000020241110],USD[-0.0000409730352741],USDT[0.0070153783359720] |
| 02148428 | BLT[0.5256750000000000],GALA[0.2856000000000000],IMX[0.0580100000000000],MATIC[1.4036000000000000],USD[0.0000000041450000] |
| 02148431 | ETH[0.0005000000000000],NFT (41571362579803241 8)[1],NFT (518737264347720837)[1],USDT[0.0000001190000000] |
| 02148435 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ENJ[106.3824312100000000],ETH[0.5695576300000000],ETHW[0.5695576300000000],EUR[17.4271576475827444],HNT[0.0002736200000000],KIN[5.0000000000000000],MATIC[687.4083571000000000],SHIB[3796376.6658542700000000],USD[0.0035854481947584] |
| 02148436 | USD[25.0000000000000000] |
| 02148439 | BLT[290.9345500000000000],LTC[0.0096077400000000],USD[49.8557275192500000] |
| 02148444 | LUNA[0.0136068030000000],LUNA2_LOCKED[0.0317492069900000],LUNC[2962.9100000000000000],TRX[0.0000010000000000],USD[0.0074072247735489],USDT[0.0000000093311940] |
| 02148446 | USD[10.5000000000000000] |
| 02148448 | USD[25.0000000000000000] |
| 02148451 | FTT[5.4006445864429200],NFT (312232112576364392)[1],NFT (387026027018092122)[1],NFT (419803481794054561)[1],NFT (449225285299759441)[1],SOL[0.0000000050000000],TRX[0.1212570000000000],USDT[0.5263274491587500],WRX[81.9994471000000000],XRP[29.9843345000000000] |
| 02148453 | BLT[0.2604000000000000],ETH[0.0000001100000000],NFT (509578846920501228)[1],TRX[0.0000010000000000],USD[0.0000001465444450],USDT[0.0000000009166228] |
| 02148457 | SOL[0.1320405400000000],USD[0.0000000073000000],USDT[0.0052220856845244] |
| 02148462 | BLT[0.1375250000000000],USD[2.6932134300000000] |
| 02148466 | ATLAS[28084.8149000000000000],GBP[1000.0000000000000000],POLIS[269.9487000000000000],TRX[0.0000070000000000],USD[0.0011922917600000],USDT[0.9300000099339940] |
| 02148469 | BNB[0.0000001000000000],ETH[0.0000000008264516?],FTT[2.9856920752073041],TRX[0.0000060000000000],USD[0.0000061981803226],USDT[0.0000008315195361] |
| 02148471 | NFT (35477364616168962 3)[1],NFT (534173227276809483)[1],NFT (560403205428388116)[1],USD[0.0000000001235149] |
| 02148472 | BTC[0.0000977237823650],ETH[0.4662715616140934],ETHW[0.4662715616140934],FTT[2.9994000000000000],SHIB[18495014.2000000000000000],TRX[0.0000010000000000],USD[14.6094663492994875],USDT[0.7244942528353392],XRP[484.7959780000000000] |
| 02148476 | AKRO[4.0000000000000000],ALICE[4.3489262800000000],ATLAS[1173.1081930900000000],AURY[2.6080801500000000],AVAX[12.4445265200000000],BAO[27.0000000000000000],DENT[5.0000000000000000],GBP[0.0000000092235864],HNT[0.7164233800000000],IMX[281.7147082000000000],KIN[27.0000000000000000],LRC[522.1778758900000000],STARSI[0.0156039000000000],TLM[195.0546580600000000],TRX[2.0000000000000000],USDI0.0000000107117069] |
| 02148477 | AUD[0.0000003331482272] |
| 02148479 | BTC[0.0000681980000000],COMP[0.0003319850000000],USD[25.3886600621083572000000000],XRP[3.4776208703913728],XRP[0.2450760000000000] |
| 02148480 | AVAX[0.0000000026277506],BTC[0.0000000025824875],FB[0.0000000009912966],FTT[0.4671230292734715],NIO[0.0000000024903900],SOL[0.0000000102360337],USD[0.0000000881280052],USDT[0.0000000003000000] |
| 02148482 | BLT[0.1720250000000000],USD[0.0000000050000000] |
| 02148484 | USD[0.0000000404000000] |
| 02148486 | FTT[0.7826693100000000],USD[0.2476512091421999],XRP[393.0000000000000000] |
| 02148487 | ETH[0.1238277200000000],ETHW[0.1238277200000000],KIN[1.0000000000000000],USD[0.0100385222466620] |
| 02148492 | SRM[2.2017595000000000],SRM_LOCKED[19.0382405000000000],TRX[0.0000910000000000],USD[0.0000000129478056],USDT[0.0000000036750956] |
| 02148494 | EUR[0.0003807948918714] |
| 02148495 | TRX[0.0000010000000000],USDT[0.0000000026675965] |
| 02148498 | BLT[0.0398879700000000],BTC[0.0000590100000000],LUNA2[0.1392628777000000],LUNA2_LOCKED[0.3249467146000000],LUNC[30324.7848220000000000],NFT (531017482843230974)[1],SAND[0.5000000000000000],TONCOIN[0.0783400000000000],TRX[1.3164150000000000],USD[0.0063569399770000],USDT[146.7105808232858260] |
| 02148500 | USD[25.0000000000000000] |
| 02148502 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[2.2120078354869341],KIN[5.0000000000000000],MANA[22.8548951000000000],SAND[16.4246623900000000],TRU[1.0000000000000000],USD[0.0000000015769727],USDT[0.0000000050171332] |
| 02148503 | BNB[0.0000000100000000] |
| 02148504 | BNB[0.0000001000000000],USD[3.4751940340000000] |
| 02148505 | LUNA2[0.5756881651000000],LUNA2_LOCKED[1.3432723850000000],LUNC[125357.3100000000000000],USD[0.8500516947698430] |
| 02148506 | FTM[0.7644000000000000],FTT[0.0642800000000000],IMX[1459.5850944000000000],USD[0.5055520024000000] |
| 02148507 | BTC[0.0183676810000000],USDT[0.0507773057556549] |
| 02148510 | CRO[130.0000000000000000],DENT[4647.8408455300000000],DOGE[57.7524146200000000],EUR[0.0000020398152 65],SHIB[784518.8284518800000000],SOL[0.3559439900000000],TRX[189.1528232800000000],USD[10.2214110134964899],XRP[53.6324600100000000] |
| 02148513 | FTT[3.9247719675678264],USD[24.7558114165920487] |
| 02148519 | AURY[0.5098446000000000],SAND[15.0000000000000000],SLP[2040.0000000000000000],USD[0.2220028178700000] |
| 02148521 | BLT[4164.0000000000000000],USD[0.0072237172697668] |
| 02148523 | USD[0.0014442257000000],USDT[0.0000000096798180] |
| 02148526 | USD[2.7184320000000000] |
| 02148527 | SRM[2.5314922000000000000],SRM_LOCKED[21.7085078000000000],USD[0.0000001306321 84],USDT[0.0000000004580381] |
| 02148529 | AKRO[1.0000000000000000],AVAX[0.0000001100000000],BAO[1.0000000000000000],BNB[2.3116532700000000],BTC[0.0812328900000000],CRV[249.9161378800000000],ETH[2.5678114600000000],KIN[1.0000000000000000],NFT (299302511327326765)[1],NFT (336486303421129466)[1],NFT (340941367187321213)[1],NFT (366721500367926274)[1],NFT (381368985880333533)[1],NFT (404901535908289446)[1],NFT (432425877449261834)[1],NFT (480173476506612983)[1],NFT (482957865303616278)[1],NFT (493808979637722319)[1],NFT (506198974312566263)[1],NFT (565895351605035)[1],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[104.4512836196150913],USDT[0.0000000146257000],NFT (305106490721186711)[1],USD[0.0000000093109522] |
| 02148531 | SOL[0.0000003323203200],TRX[0.0000180000000000],USDT[0.1663943950000000] |
| 02148532 | TRX[0.0000000201441 21],USD[22.3953879019300768],USDT[0.0000000008218 4032] |
| 02148539 | USD[21.3939055657750000] |
| 02148541 | FTT[0.0669521283864845],USD[0.2198173509119336],USDT[0.0000000043448609] |
| 02148544 | USD[30.0000000000000000] |
| 02148547 | USD[0.0000000051118810] |
| 02148549 | BLT[0.0784000000000000],TRX[0.0000010000000000],USD[0.0000000050052070],USDT[0.0000000073857500] |
| 02148551 | USD[0.5876141150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02148552 | BLT[0.0453500000000000],USD[0.1603534400000000] |
| 02148554 | BNB[0.0000000077104100],TRX[0.0000000004022400],USD[0.0000000108831504],USDT[0.0001009352702122] |
| 02148555 | SOL[0.0000000053107600] |
| 02148556 | BLT[0.1029000000000000],USD[0.4760110225000000] |
| 02148562 | BTC[0.0000000032226200],FTT[0.0000000029904476],GALA[1189.7620000000000000],LUNA2[2.4716551910000000],LUNA2_LOCKED[5.7671954450000000],SOL[0.0000000038118356],SRM[0.0003976400000000],SRM_LOCKED[0.1720222200000000],TRX[0.0023320000000000],USD[199.6628585597404803],USDT[0.0000000006794544] |
| 02148563 | USDT[0.0000000010400000] |
| 02148568 | USD[0.0054583239600000] |
| 02148569 | USD[24.6376706100000000] |
| 02148570 | SHIB[30000.0000000000000000],USD[0.8288951836554188] |
| 02148571 | ETH[0.0006131900000000],ETHW[0.0006131898746335],USD[0.0000000992039884],USDT[0.0000000040746245] |
| 02148573 | USD[5.0000000000000000] |
| 02148574 | BLT[0.8962000000000000],TRX[0.0000020000000000],USD[0.0006736582939935] |
| 02148575 | BTC[0.0000000009000000],FTT[0.0395196400000000],GENE[0.0300000000000000],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],TRX[0.0000380000000000],USD[0.0000000032643788],USDT[0.0000000033371178] |
| 02148578 | BLT[0.9126000000000000],TRX[0.0001170000000000],USD[0.0070775550153874] |
| 02148579 | USD[0.0025401772337530],USDT[0.0000000579190800] |
| 02148580 | TRX[0.0000010000000000],USD[0.6230477957239306],USDT[0.0000000037939242] |
| 02148581 | USD[0.0000000004400000] |
| 02148583 | SRM[1.8147359900000000],SRM_LOCKED[13.4252640100000000] |
| 02148585 | DOT[1.5000000000000000],TRX[11.0000000000000000],USD[0.0732860057500000] |
| 02148589 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHZ[140.5090471900000000],DENT[1.0000000000000000],DYDX[18.9938311800000000],EUR[203.3167430861023443],FTM[123.7313765000000000],GRT[233.2005205100000000],KIN[3.0000000000000000],LTC[0.3236992700000000],MANA[21.4127247300000000],SOL[1.2717577900000000],SPELL[11147.6908012500000000],TRX[1.0000000000000000],WAVES[4.7649158100000000] |
| 02148590 | USD[4.1597562436254500],XRP[0.0000000016954116] |
| 02148591 | ETH[0.0000000037981146],USDT[0.0000001262763734] |
| 02148594 | ATLAS[80.0000000000000000],BOBA[0.3000000000000000],GRT[7.0000000000000000],KIN[48851.9785051200000000],USD[0.4306250750559842],USDT[0.0000000088086426] |
| 02148595 | BNB[-0.0001015617208613],BTC[0.0027966815820016],FTM[0.4966243361856000],LTC[0.0000000077704000],USD[0.1018683321589472],USDT[12.4391249300585332] |
| 02148598 | BLT[0.2392000000000000],USD[0.0068132304000000] |
| 02148604 | BICO[0.0000001000000000],FTT[0.0000000012805403],SOL[0.0000001000000000],USD[0.0733880563934672],USDT[0.0000000052428460] |
| 02148605 | ETH[0.0787218205910329],ETHW[0.0787515968773329],FTT[25.0000000000000000],LUNA2[3.4660942940000000],LUNA2_LOCKED[8.0875533530000000],TRX[0.0000110000000000],USD[1.4055994401380615],USDT[1.3008861542297620] |
| 02148607 | ETH[0.0000006900000000],USD[-0.0000629790009010] |
| 02148613 | AKRO[4963.0072000000000000],USD[0.0000000139401925],USD[0.0157663900000000] |
| 02148617 | USD[0.0000000071127014],USDT[0.0000000045488540] |
| 02148620 | ATLAS[99.9820000000000000],BTC[0.0415956620000000],CHZ[209.6598000000000000],DENT[1000.0000000000000000],DOGE[201.9636400000000000],ENJ[49.9910000000000000],EUR[23.9956800000000000],GRT[94.9829000000000000],KIN[109980.2000000000000000],KNC[44.4321706603780010],MANA[129.9766000000000000],RAY[11.6961252236777900],RSR[999.8200000000000000],SAND[152.0000000000000000],TLM[49.9910000000000000],TRX[2924.0768867149890000],UBXT[1386.7503400000000000],USD[70.6746950579969286],XRP[2005.6389200000000000] |
| 02148623 | USD[0.0054814417000000] |
| 02148624 | BTC[0.5094791082880532],ETH[2.5463998920477256],FTT[25.0000000004188346],TRX[1000.0000000000000000],USD[1774.5873716372297710],USDT[0.0000000072890178] |
| 02148625 | FTT[0.0042724830316389],LUNA2[0.0000000199676600],LUNA2_LOCKED[0.0000000465912066],LUNC[0.0043480000000000],USD[0.0075819747570759],USDT[0.0000000010350640] |
| 02148626 | BLT[0.3543595700000000],SOL[0.0090000000000000],USD[0.0000000071801145] |
| 02148628 | SOL[0.0000000060000000] |
| 02148630 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[3.0000000000000000],SGD[0.0023031671819021],UBXT[2.0000000000000000] |
| 02148635 | BLT[0.3031500000000000],USD[0.0000000071031237] |
| 02148637 | ALICE[0.0000000061183618],ETH[0.0000000020000000],EUR[0.0000132434541103],IMX[133.7757941000000000],LINA[14115.4051676084134400],PSG[0.0000000042467730],SOL[0.0000000071334400],USD[0.9179025069983628],USDT[0.0000000285187360] |
| 02148639 | USD[0.0000000030094581],USDT[115.2195661168349200] |
| 02148640 | TRX[0.0018040000000000],USD[0.0002003383079430],USDT[0.0000000027704670] |
| 02148646 | COPE[0.9851800000000000],USD[0.0071974352750000],USDT[0.0000000083976831] |
| 02148647 | BNB[0.0060000000000000],USD[0.7127490446000000] |
| 02148650 | USD[0.1960298231550780] |
| 02148659 | KIN[1.0000000000000000],USD[0.0000000002392280] |
| 02148660 | USD[0.0000000777582320] |
| 02148661 | ETH[0.0074216200000000],ETHW[0.0060000000000000],USD[0.0000000098018352],USDT[0.0000054790795074] |
| 02148662 | BLT[0.6000000000000000],USD[0.4631060905000000],USDT[0.0000000010000000] |
| 02148663 | ATLAS[69239.7758000000000000],POLIS[736.7000000000000000],SOL[0.0014040000000000],USD[0.0326409258708800],XRP[0.2052860000000000] |
| 02148664 | USD[0.0000000135110225] |
| 02148670 | DOT[6.3630000000000000],ETH[1.8484901500000000],ETHW[1.8484901518967020],SOL[4.9870000000000000],USD[0.0000000076778592],USDT[0.7268000970000000] |
| 02148672 | BTC[2.6918024600000000],FTT[1250.2818520000000000],MATIC[97.5405165900000000],SOL[7.5405165900000000],TRX[14385.2908190000000000],USD[5000.0000000324625188],USDC[65517.5791045200000000] |
| 02148676 | SOL[0.0000000057237100],TRX[0.0000000031480000],USD[0.0000006996264624] |
| 02148677 | BTC[0.0000162800000000],USD[0.0041897577100424] |
| 02148679 | TRX[0.0000010000000000],USD[-0.0190795269548487],USDT[5.4600000000000000] |
| 02148682 | EUR[0.0091621504297250],USD[0.0000000172719460],USDT[0.0000001787851124] |
| 02148684 | ETHW[0.8748252000000000],TRX[0.0000010000000000],USD[0.0052007103040780],USDT[0.2932898650000000] |
| 02148689 | TRX[0.5414800000000000],USD[119.4893888760000000] |
| 02148690 | USD[0.0000000071495672] |
| 02148692 | BTC[0.0000000040000000],SPELL[30700.0000000000000000],USD[5.8289019810280765],USDT[0.0000000079350046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02148696 | AUD[0.000000012301087],BNB[0.000000006100000],USD[24.2101182519077683],USDT[0.000000003789817] |
| 02148697 | TRX[0.000001000000000],USD[17.3322396244124019],USDT[8.997348785312500] |
| 02148699 | USD[0.1167041600000000],USDT[0.0000000005048296] |
| 02148700 | ETH[0.000000093390000],USD[0.0515903554895631] |
| 02148705 | SRM[1.8147359900000000],SRM_LOCKED[13.4252640100000000],TRX[0.000001000000000],USD[0.0000000148412316] |
| 02148706 | BNB[0.0000008800000000],BTC[0.0000002500000000],CRO[0.0211875800000000],ETHW[0.5703294100000000],LTC[0.0001606000000000],SOL[0.0000289500000000],USDC[10.0000000000000000] |
| 02148707 | ETH[0.0000000016394260] |
| 02148713 | PERP[0.1516696500000000],USD[0.2056994050000000],USDT[0.0000001126996551] |
| 02148719 | FTT[0.0923050000000000],SRM[137.5129849600000000],USD[137.1649934720000000],USDT[197.3877430850000000] |
| 02148720 | FTT[780.0243514900000000],NFT[41377237463089878 7][1],NFT[55932217805935906 5][1],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[0.5376748780045540],USDT[0.0000000082884939] |
| 02148721 | BNB[0.0000000134823 88],BTC[0.0000000020000000],EUR[0.0000001264526 70],USD[0.0000000094405710],USDT[9939.1584920775905693] |
| 02148722 | USD[0.3659836700000000] |
| 02148725 | USDT[1.4250000000000000] |
| 02148728 | AKRO[0.0001751900000000],APE[9.3778360600000000],BAO[162211.7313281800000000],BTC[0.0742888500000000],DENT[3.0000000000000000],DOGE[0.0021758378670000],FTT[1.1027775300000000],KIN[464812.3889455700000000],LUNA2[0.0040187123650000],LUNA2_LOCKED[0.0093769955190000],LUNC[875.0830784506284000],MANA[0.9534287700000000],MATIC[0.3570151100000000],RSR[1.0000000000000000],SHIB[11144161.2062567300000000],SPELL[3342.1392131487520000],SRMB[6.1932410000000000],TRX[1.0000000000000000],USD[0.0034877342886523],XRP[309.9378349000000000] |
| 02148729 | AAVE[0.0098000000000000],BTC[0.0000809281875000],FTT[0.0000000092089848],USD[0.0725967340326075],USDT[0.0000000117123888] |
| 02148732 | APT[1.0000000000000000],ETH[0.0008091600000000],MATIC[1.0000000000000000],USD[0.2990548819500000],USDT[0.0153185388500000] |
| 02148740 | USD[10.0000000000000000] |
| 02148747 | BTC[0.0000000030000000],BUSD[527.1167341200000000],ETH[0.4629120300000000],ETHW[0.2359551600000000],EUR[0.6638083650000000],USD[0.0000000015000000] |
| 02148748 | ATLAS[1980.0000000000000000],USD[0.1967139222500000],USDT[0.0000000242334433] |
| 02148754 | CRO[630.0000000000000000],IMX[10.0000000000000000],MANA[150.0000000000000000],USD[1759.7181389839779770],USDT[0.0000000080722127],XRP[1412.0000000000000000] |
| 02148755 | SRM[1.8147359900000000],SRM_LOCKED[13.4252640100000000],USD[0.0000000110161609] |
| 02148758 | BLT[0.0616879700000000],USD[0.0805243200000000] |
| 02148760 | USD[25.0000000000000000] |
| 02148763 | TRX[0.0000000008322817] |
| 02148766 | LUNA2[0.0024612370480000],LUNA2_LOCKED[0.0057428864450000],MPLX[0.5231140000000000],USD[1.3303021365000000],USDT[0.0000879955000000],USTC[0.3484000000000000] |
| 02148767 | BNB[0.0004021600000000],SOL[0.0070000000000000],USD[0.0000000115649196],USDT[0.0000000063615240] |
| 02148768 | USD[0.0000007743924 0],USDT[0.0000000022210725] |
| 02148770 | SRM[2.5314922000000000],SRM_LOCKED[21.7085078000000000],TRX[0.000001000000000],USD[0.0000000084237468] |
| 02148771 | USD[25.0000355413788903],USDT[0.0000253700225296] |
| 02148779 | ETH[0.9730000000000000],ETHW[0.9730000000000000],FTT[25.0615781747950269],GRT[1255.7000000000000000],LINK[161.6795210000000000],LUNA2[151.3399520000000000],LUNA2_LOCKED[353.1265547000000000],LUNC[32954593.1800000000000000],UNI[53.9897800000000000],USD[609.9930928461676419],USDT[116.2926139589 637912] |
| 02148780 | EUR[0.0000000135678860],TRX[0.0000010000000000],USD[0.0085175332145532],USDT[0.0000000027143538] |
| 02148781 | SRM[1.4568783400000000],SRM_LOCKED[10.6631216600000000] |
| 02148784 | ATLAS[1027385.5419217900000000],EUR[0.0000002489700000],LUNA2[0.0016978016100000],LUNA2_LOCKED[0.0039615370890000],LUNC[369.6998750000000000],USD[-0.0042891507414164] |
| 02148786 | USD[0.0000000991046653],USDT[0.0000000028118270] |
| 02148788 | USD[0.0098876985000000] |
| 02148789 | DOGE[0.0000000078963380],USD[0.0000000102317475],USDT[0.0000000056343966] |
| 02148791 | USD[0.2208259940000000],USDT[0.0000000042482304] |
| 02148793 | ATOM[0.0000000021630000],TRX[0.0000010000000000],USD[0.0264252613964000],USDT[0.0000000031025427] |
| 02148794 | FTT[149.7977000000000000],IMX[1003.0000000000000000],SLRS[12974.8613300000000000],TRX[0.0017000000000000],USD[70.2896855458500000],USDT[0.0030100000000000] |
| 02148795 | TRX[0.0000010000000000],USD[0.4146771706500000],USDT[1.5228500094603529] |
| 02148796 | BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000083314800],USDT[0.0000241180597106] |
| 02148797 | TRX[0.0000010000000000] |
| 02148801 | GENE[10.0009875000000000],SOL[3.3293340000000000],USD[0.8528808000000000] |
| 02148807 | POLIS[27.7000000000000000],TRX[0.0000060000000000],USD[0.4582947500000000],USDT[0.0000000004250460] |
| 02148809 | USD[25.1277905135000000] |
| 02148816 | FTT[0.0000000075098900],USD[0.2568100149105450],USDT[0.0000000132242064] |
| 02148817 | SRM[1.8495462600000000],SRM_LOCKED[16.2704537400000000] |
| 02148820 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000018518249] |
| 02148823 | DOGE[587.0000000000000000],ETH[0.4853686601000000],ETHW[0.4853686551832000],MANA[43.0000000000000000],SAND[47.0000000000000000],SOL[0.2200000000000000],TRX[0.0000010000000000],USD[0.6651597938500000],USDT[3.2411067402100000] |
| 02148824 | ATOM[7.9799180000000000],BTC[0.0102300000000000],DOGE[994.0000000000000000],DOT[18.9964983000000000],ETH[0.0943534950000000],ETHW[0.0943534950000000],FTM[311.6204218000000000],FTT[25.5024071000000000],GALA[1909.7954270000000000],HNT[1.0000000000000000],LUNA2[2.8079596790000000],LUNA2_LOCKED[6.5519059170000000],MANA[0.9854403000000000],MATIC[616.6490810000000000],SAND[99.9815700000000000],SHIB[1339734.0000000000000000],SOL[0.0166272490000000],TRX[0.0000010000000000],USD[235.2422895738486741],USDT[625.6150167216038900],USTC[250.9442020000000000],XRP[544.5016600776632000],XYG[300.0000000000000000] |
| 02148825 | TRX[0.0000010000000000] |
| 02148829 | BTC[0.0000645000000000],TRX[0.0023900000000000],USD[-287.2420640347322783],USDT[309.3128060506879147] |
| 02148830 | BTC[0.0000664100000000],FTT[4.3349000000000000],SPELL[91993.1731246610350000] |
| 02148833 | ALGO[0.0000000034200000],FTT[0.0011560409743159],LTC[0.0004689808000000],LUNA2[1.8845864270000000],LUNA2_LOCKED[4.3973683300000000],SOL[0.0000000015470685],TRX[96.9815700000000000],USDT[17591.5512162623743356] |
| 02148838 | USD[0.5676027064029200],XTZBULL[1110.3575860000000000] |
| 02148839 | USD[0.0000000057320000] |
| 02148842 | FTT[0.3423076193872864],LUNA2[4.8466927200000000],LUNA2_LOCKED[11.3089496800000000],USD[-6.1114578790404160],USDT[0.0000000065813194] |
| 02148847 | USD[25.0000000000000000] |
| 02148848 | TRX[0.0007770000000000],USDT[0.0000000260101080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02148850 | USD[0.58335616218306970],USDT[2.49858319000000000] |
| 02148852 | USDT[0.00000000061221800] |
| 02148853 | USD[5.78556658000000000] |
| 02148866 | ATLAS[0.00000000010928984],BNB[0.00000000061320024],DENT[0.00000000251127000],POLIS[53.35688944117626000],SAND[149.38970492851128000],SHIB[207170627.86960237751188720] |
| 02148869 | 1INCH[0.00000001000000000],BTC[0.00000000316845230],ENS[0.00000000496000000],ETH[-0.00000000213086380],FTT[0.00000001130147331],LUNA[20.00000003585728820],LUNA2_LOCKED[0.00000000808000000],SOL[0.00780800000000000],TRX[0.00008400077618220],USD[0.06333415361715230],USDT[0.00000001667793260] |
| 02148870 | 1INCH[0.00000001071844825],AAVE[0.00000046289165800],ALPHA[28879.43682018252040940],APE[0.09933190700030838],APT[3.80087811455773320],ASD[0.00000003724318550],ATOM[0.00993914026229370],AVAX[0.00000326343270],AXS[39.31891299866513550],BAND[0.09744132392721720],BCH[0.00000002028692690],BNB[0.01995987105710686],BNT[0.00000022060156607],CEL[0.90000003899723380],DOGE[3.62374242165309000],DOT[0.00000002849598110],ETH[0.00099928288972670],ETHW[0.00369498836491590],FTM[90.90071816857330100],FTT[0.07220300568336041],GMT[1.84600737720145],GRT[0.00000004422430910],HT[0.09127902279247140],KNC[0.00000135103076120],EOS[0.50000003885584110],LINK[0.00000005549914100],LOOKS[0.03226724715706110],LTC[0.01977744850563090],LUNA2[0.01536340779364200],LUNA2_LOCKED[0.03584793516184990],LUNC[0.00000000895073520],MATIC[1.87975566896965000],MKR[0.00000006921113790],MOB[2751.19856872614310970],OMG[0.00000012131026600],RAY[1.96257065647395370],REN[0.00000028471536700],RSR[15.75182518397828370],RUNE[0.12061879448846830],SNX[0.09097499469869260],SOL[0.01153439532491550],STETH[0.00000005708572320],STSOL[0.00829993920414570],SUSHI[0.96549646110700920],SXP[0.00000001884174160],TOMO[0.00000001882611700],TRX[0.00000000122708211],UNI[0.09476534828832330],USD[297.53308139574363840],USDT[0.01894900000000000],USTC[0.00000000039873560],XRP[0.00000033849840610],YFI[0.00000033093160470] |
| 02148872 | USDC[9.96868734000000000],USDT[5478.39279941677797700] |
| 02148873 | SRM[1.81473599000000000],SRM_LOCKED[13.42526401000000000],TRX[0.00000005000000000],USD[0.00000008930833400] |
| 02148874 | 1INCH[215.00000000000000000],BLT[24.62607500000000000],BNB[0.00724022000000000],CRV[11.00000000000000000],DYDX[13.60000000000000000],ENS[2.04000000000000000],LINK[2.10000000000000000],USD[0.15679319980000000],USDT[1.78698900000000000] |
| 02148879 | ETH[0.00000001000000000],USD[0.00000000313150350],USDT[0.00000009215388] |
| 02148882 | EUR[0.00000018152627],USDT[3.26167753014299800] |
| 02148885 | USD[0.00000008113401900],USDT[0.00000005179346] |
| 02148888 | TRX[0.00001000000000000],USD[0.00000012098380800],USDT[0.00000001729076400] |
| 02148889 | SRM[2.14446869000000000],SRM_LOCKED[16.09553131000000000],USD[0.00000010804640000],USDT[0.00000005990728] |
| 02148891 | KIN[1.00000000000000000],SOL[0.00000000732655200] |
| 02148892 | ETH[0.00000001000000000],NFT[318558307810070439][1],NFT[401755754277167939][1],SOL[0.00000001651900],USD[0.00002444096330540] |
| 02148894 | USDT[37.81145709784772290] |
| 02148898 | BNB[1.26531242829382000],BTC[0.11290304647010000],FTT[29.39804160000000000],LTC[0.86102759618322000],LUNA2[0.33641147720000000],LUNA2_LOCKED[0.78496011360000000],LUNC[73254.30744614882650000],MATIC[147.42313462285817000],SAND[56.00000000000000000],TRX[0.00001000172810000],TRYB[0.00000000944264000],USD[0.04143734333906640],USDT[0.00570667203865970] |
| 02148901 | NFT[339622520765651825][1],NFT[434217180469651785][1],NFT[443732605257117970][1],USD[0.10699267000000000] |
| 02148902 | USD[25.00000000000000000] |
| 02148914 | BRZ[38.36356138023965540],SHIB[0.00000000611019680],USD[0.00000038532448] |
| 02148915 | AKRO[1.00000000000000000],BNB[0.00000001180000000],BTC[0.00000005830230],EUR[0.00000166395422],NFT[296277667506280138][1],SOL[0.00000001000000000],USD[0.00000760994685],USDT[0.00000089767173] |
| 02148916 | GENE[0.00000001000000000],NFT[302528515331468109][1],SOL[0.00000000154250000],USD[0.00000066802600] |
| 02148917 | FTT[0.00000000177448],USD[0.00017336314449756],USDT[0.00000000327690493] |
| 02148918 | USD[0.00000004253170980] |
| 02148919 | BLT[0.94399391000000000],USD[0.00000000977382800],USDT[0.00000000668843320] |
| 02148920 | AVAX[0.00000010000000000],BNB[0.00000001180000000],BTC[0.00000000053800236],EUR[0.00000516639542200],NFT[296277667506280138][1],SOL[0.00000001000000000],USD[0.00000007609948685],USDT[0.00000000897671730] |
| 02148921 | BTC[0.00000000587060670],BUSD[222.71231624000000000],CEL[0.00000000050772000],ETHW[0.00079595000000000],FTT[156.85556935854249190],LUNA2[0.00175483940000000],LUNA2_LOCKED[0.00499462528800000],NFT[390130771389170471][1],NFT[407385264852770150][1],NFT[489725426603159978][1],NFT[496699869398042128][1],NFT[568095384196474054][1],TRX[0.00000700000000000],USD[0.00000133711062],USDT[0.01909745363439280],USTC[0.24840600000000000] |
| 02148925 | MANA[1.99582000000000000],SRM[12.19295227000000000],SRM_LOCKED[16.16898941000000000],USD[23.38722678988000000],USDT[0.00858219400000000] |
| 02148926 | BTC[0.00000009913286][1],ETH[0.00000000371616[7],LUNA2_LOCKED[1.40967267700000000],LUNC[1331553.94000140000000000],USD[50.00000920798023480],USDT[0.00000007018333] |
| 02148929 | DOGE[5.39135525000000000],ETH[0.00000000283699000],NFT[293899057517880104][1],NFT[381599853293887400][1],NFT[417947493587473040][1],NFT[421983211838011424][1],NFT[519058939469514722][1],SOL[0.00000003882836],USD[0.00070000000054666612],XRP[0.00000000793437040] |
| 02148931 | FTM[0.63548000000000000],SAND[0.35830000000000000],USD[1.26422988480000000],USDT[0.00587500000000000] |
| 02148933 | 1INCH[23.56932001221000000],CRO[160.00000008124000000],REN[140.00000000000000000],USD[0.89899311285533852],USDT[0.00000021360757572] |
| 02148936 | TRX[0.00001000000000000],USD[0.21238663000000000],USDT[0.04878393022708845] |
| 02148940 | NFT[366074906966254752][1],NFT[547568696343764964][1],USD[0.00247467560000000] |
| 02148942 | BLT[0.63055000000000000],USD[0.09697908000000000] |
| 02148947 | ATLAS[259.44254164000000000],POLIS[4.63563101000000000],USDT[0.00000009828231] |
| 02148948 | AKRO[1.00000000000000000],BAO[7.00000000000000000],KIN[8.00000000000000000],NFT[299085909286652218][1],RSR[1.00000000000000000],TRX[1.00001000000000000],UBXT[1.00000000000000000],USDT[0.00012457201776930] |
| 02148953 | FTM[0.00000000251921],USD[24.00000073717575930] |
| 02148958 | ALEPH[11.00000000000000000],EUR[0.41235762000000000],TRX[0.00000100000000000],USD[0.16670125059000000],USDT[0.00000008718605440] |
| 02148959 | BRZ[0.00000000596046062],BTC[0.00576984993894100],ETH[0.00000000523431660],USD[0.00013481683186288],USDT[0.00000005822042280] |
| 02148960 | BTC[0.00000000000000000],ETHW[0.00000000000000000],LUNA2[0.00041790640710000],LUNA2_LOCKED[0.00097511494990000],LUNC[91.00000000000000000],SOL[0.00150221000000000],TRX[0.00003000000000000],USD[0.00316385820000000],USDT[0.00000000025000000] |
| 02148963 | FTT[0.07230961000000000],TRX[0.00001000000000000],USD[25.00000013096078200],USDT[0.00000000009165503] |
| 02148964 | BNB[0.00000000805777002],USD[-6.66883754620832310],USDT[9.27536809533144080] |
| 02148966 | FTT[10.09820400000000000],USD[0.00000007600000000] |
| 02148970 | USD[0.00216807290000000] |
| 02148974 | TRX[0.00001000000000000],USD[0.21238663000000000],USDT[0.00020600000000000] |
| 02148976 | BLT[0.67547500000000000],USD[1.30111962000000000] |
| 02148977 | USDT[0.00000000791911171] |
| 02148979 | AVAX[7.99840000000000000],BTC[0.07003272000000000],ENJ[94.95100000000000000],ETH[1.39372120000000000],ETHW[1.39372120000000000],FTM[19.99000000000000000],SOL[17.99640000000000000],USD[101.86741903000000000],USDT[0.00000000038285715] |
| 02148982 | LTC[12.88771220000000000],LUNA2[0.00872551839000000],LUNA2_LOCKED[0.02035954291000000],LUNC[1900.00000000000000000],SHIB[100000.00000000000000000],USD[0.05821634316000000],USDT[0.07015000000000000] |
| 02148984 | SRM[23.53149220000000000],SRM_LOCKED[21.70850780000000000],USD[0.00000001155592880] |
| 02148987 | BLT[0.96260000000000000],FTT[0.09880000000000000],USD[0.00000007667146],USDT[0.00000006158194] |
| 02148988 | ETH[0.00000000679652],ETHW[0.00000000796522],LINK[0.00000077400000],LUNA2[51.79937242000000000],LUNA2_LOCKED[120.86520230000000000],LUNC[1239785.36870600000000000],USD[2.17087549551179420],USDT[0.00000000077302930] |
| 02148990 | BTC[0.00000001189045110],ETH[0.00000003495790000],USD[0.00000004597729800],USDT[0.00000000706705333] |
| 02148992 | USDT[0.00000003567468] |
| 02148993 | TRX[0.00001000000000000],USD[5.84321833333500000],USDT[0.00241000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02148994 | BTC[0.00071063943343800],ETH[0.01293127778317700],ETHW[0.000000000805222200],FTT[2.252149890102082 1],USD[0.000000023746663] |
| 02148996 | AUD[0.000162083877953 0],USD[-0.000098122756634 7] |
| 02149000 | USD[25.000000000000000] |
| 02149008 | USD[247.108448570000000 0] |
| 02149010 | TRX[0.000010000000000 0],USD[10.067981203772953 4],USDT[0.000000014966290 1] |
| 02149012 | TRX[0.000010000000000 0],USD[0.002064221865517 8] |
| 02149014 | USDT[1.599173401124403 2] |
| 02149016 | USD[0.002729413610000 0] |
| 02149017 | TRX[0.520351930000000 00],USD[0.158459145787000 25],USDT[0.715471947713952 0] |
| 02149018 | TRX[0.000010000000000 0],USD[-0.034255749647291 1],USDT[1.750000000000000 0] |
| 02149020 | USD[0.102863498300000 0] |
| 02149022 | AKRO[1.0000000000000000 0],BTC[0.003757250000000000],NFT (28879754488287016 7)[1],NFT (349504467033255629)[1],RSR[1.0000000000000000 0],TRX[0.000001000000000 0],USDT[0.000006754636298 0] |
| 02149023 | BTC[0.043717030000000 0],ETH[0.350992650000000 0],ETHW[0.350992650000000 0],EUR[0.00000001828837 27],FTT[0.102669814847253 6],LRC[0.205484100000000 0],NFT (314371342756092458)[1],SHIB[0.00000004624000 0],SOL[6.066931300000000 0],USD[1.898537898038563 8],XRP[323.5901778022196 191] |
| 02149024 | APE[0.447150000000000 0],ARKK[0.00848000000000000 0],ATOMBULL[45635.86630000000000 0],BTC[0.000562970896702],CRO[59.840400000000000 0],DOGE[0.957630000000000 0],ENS[9.217684200000000 0],ETH[0.000720954150000 0],ETHW[0.000720954150000 0],EUR[0.000000069723072],LINK[0.097872000000000 0],LUNA2[1.5582252 89000000000],LUNA2_LOCKED[63.635895800000000 0],LUNC[44.999050000000000 0],MATIC[6.117822790000000 0],SOL[0.009849904373874 0],USDC[4.183522357486605 3],USDT[97.11843607393043 24],USTC[2.905190000000000 0] |
| 02149025 | ETH[0.000000004800000 0],FTT[0.073916991535598 0],TRX[0.000030000000000 0],USD[0.303916185194524 5],USDT[0.000000060000000 0] |
| 02149032 | BLT[0.037100000000000 0],USD[0.019662320000000 0] |
| 02149035 | BTC[0.000000457103160 0],SOL[0.000000186792426],TRX[0.000001000000000 0],USD[-0.007150058793927],USDT[0.000000019570594] |
| 02149038 | BTC[0.001414080000000 0],EUR[0.000000005719210],FTM[0.000000079333645],USDT[0.005947608184241] |
| 02149039 | USD[25.000000000000000] |
| 02149041 | LTC[0.000149830000000 0],USD[-0.007848908022366 0] |
| 02149042 | BLT[1626.0396000000000 00],FTT[7.198620000000000 0],TRX[0.000001000000000 0],USD[0.069830348707052 0],USDT[0.584325705310388 0] |
| 02149044 | FTT[98.49742564000000 00],USD[0.262561882091306 4],USDT[0.000000085500000] |
| 02149045 | LINKBULL[231.993217864 0449210],LTCBULL[1745.157057000000000 0],USD[0.000010083228727 2],XRP[386.0000000000000 00] |
| 02149051 | BLT[100.978000000000 0000],USD[2.050000000000000] |
| 02149052 | HTBULL[0.70742000000000 0000],USD[98.553964930000000 0],USDT[0.000000101523975] |
| 02149055 | DYDX[33.09338000000000 000],PRISM[28998.6700000000000 0],TRX[0.615253000000000 0],USD[0.2353049915000 00] |
| 02149059 | USD[0.000000048000000] |
| 02149060 | TRX[0.000030000000000 0],USD[0.814218091874000 0],USDT[0.000000096372179] |
| 02149062 | AUDIO[0.998470000000000 0],ETH[0.000846100000000 0],TRX[0.816878008512134 0],USD[220.1443244045952914],USDT[0.001553511207630 4] |
| 02149064 | AAVE[0.000000007600000 0],BOBA[0.000000097110322],BTC[0.000000003250054],ETH[0.000000099723891],EUR[0.000272067983079 6],LTC[0.000197914355000],MTA[0.000000098282820],OMG[0.776988276097076 6],SOL[0.003809315565000 0],USD[0.000000093004885],USDT[0.000000041294 89] |
| 02149065 | ETH[0.000000053939316],USD[0.000321733946600],USDT[30.167576017191904] |
| 02149066 | AKRO[8.000000000000000 0],ATLAS[0.000000023533472],BAO[14.000000000000000 00],BICO[0.000245547000000 0],DENT[4.000000000000000 0],DFL[0.000028560000000 0],GRT[0.315185220000000 0],KIN[19.000000000000000 00],MANA[0.008622800000000 0],OXY[0.810841478765554 0],RSR[5.000000000000000 0],USD[0.000000128241884],USDT[0.000000027267859] |
| 02149069 | BNB[2.600103178087960 0],DOGE[1716.21202528875779 84],ETH[0.290670636893105 6],ETHW[0.289114268037795 6],USD[205.2206010186786070] |
| 02149073 | BTC[0.044587437728000 0],EUR[0.000043742122820 3],LUNA2[0.00000004000000 0],LUNA2_LOCKED[1.9565493360000000 0],SOL[0.00000010000000 0],USD[0.020174557227385] |
| 02149076 | BTC[0.000237323580000] |
| 02149079 | TRX[0.000010000000000] |
| 02149084 | SOL[0.326842700000000 0],USD[0.454813312232226 9],USDT[1.772358270000000 0] |
| 02149085 | BTC[0.000000091017169],ETH[0.000000834410000],FTT[0.000000044495090],USD[0.000097601117378 3],USDT[0.00010376782613 50] |
| 02149086 | NFT (492032927028883243)[1],TONCOIN[0.094262000000000 0],TRX[0.000777000000000 0],USD[0.000000090653980],USDT[0.000000029673208] |
| 02149090 | USD[0.634550200000000 0],TRX[0.000777000000000 0],USD[0.001941098489349],USDT[0.757574196459749 5] |
| 02149091 | POLIS[2.600000000000000 0],TRX[0.000001000000000 0],USD[0.461596079750000 0],USDT[0.000000083491102] |
| 02149093 | SGD[0.000000037793520],SHIB[50491849.00000000000 0],USD[6.857828370000000 0],USDT[0.000000051770768] |
| 02149095 | AAVE[128.750283530000000 0],BNB[0.007303380000000 0],BTC[0.003307023000000 0],LUNA2[0.000000030000000 0],LUNA2_LOCKED[6.659883563000000 0],SOL[0.004361240000000 0],USD[9.457721680625000 0] |
| 02149098 | BTC[0.000000024450000] |
| 02149100 | USD[0.000000002529698],USDT[0.767478060000000 0] |
| 02149103 | TRX[0.000000062356030],USD[-0.001908549755840],USDT[0.018803095867068] |
| 02149106 | NFT (393377290035074649)[1],NFT (418206319973124579)[1],NFT (502966963284940309)[1],USD[4.540036290000000 0] |
| 02149111 | FTT[0.028283342204075 9],USD[31.278163586365000] |
| 02149112 | BNB[-0.000046280335700 1],MATIC[29.10033652000000 0] |
| 02149115 | SRM[2.531492200000000 0],SRM_LOCKED[21.70850780000000000],USD[0.000000153562898],USDT[0.000000042341643] |
| 02149120 | USD[0.365153368602500 0] |
| 02149122 | FTT[0.098843690000000 0],LINKBULL[148.35852000000000 0],MATICBULL[229.954000000000000 0],THETABULL[102.89296200000000 0],USD[0.000000177310667],USDT[449.54318432980212 70],VETBULL[3655.1365800000000000],XRP[523.2089920000000 00] |
| 02149123 | BNB[0.000000004185900],BTC[0.941266020000000 0],ETH[0.000000001810959 9],FTT[0.125533933369135],LUNA2[0.000526745768100],LUNA2_LOCKED[0.000122907345900 0],TRX[0.000150000000000 0],USD[1.584233739854132 7],USDT[0.091380019317755] |
| 02149124 | BNB[4.429552154000000 0],BTC[0.157953091500000 0],DOGE[14040.48374527500000 00],ETH[0.857353977000000 0],FTT[11.79780702000000 0],LTC[3.086795040000000 0],MATIC[209.98157000000000 00],SHIB[1699705.12000000000 0],USD[308.1284783850376304] |
| 02149125 | BTC[0.000396839566125],LUNA2[4.833936545000000 0],LUNA2_LOCKED[11.27918527000000000],LUNC[1052599.86000000000000],SOL[0.000719707660625 6],USD[-0.048554092814089],USDT[-0.732280604137565 6] |
| 02149130 | AKRO[3.000000000000000 0],BAO[3.000000000000000 0],KIN[4.000000000000000 0],SOL[0.000000100000000],USD[0.008725439396097] |
| 02149136 | BLT[0.061687970000000 0],USD[0.008095496000000] |
| 02149137 | BTC[0.074454420000000 0],DOGE[495.00000000000000 0],ETH[7.974229450000000 0],ETHW[7.974229453032464 7],TRX[0.000001000000000 0],USD[9.774925626483878 0],USDT[0.002575274443618],XRP[271.9400000000000 00] |
| 02149138 | OMG[0.498800000000000 0],USD[1.406194745000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02149142 | LTC[0.0006094900000000],TRX[0.000001000000000000],USDT[0.000000069221256] |
| 02149148 | 1INCH[0.319305650000000000],APT[0.600000000000000000],ATLAS[9.569600000000000000],DFL[1.558920000000000000],DOGE[0.776233750000000000],ETH[0.000000100000000000],FTT[0.095460000000000000],IMX[0.072640600000000000],NFT [3332149040549498042][1],NFT [431204315502708996][1],SLND[10.018305000000000000],SOL[0.179758920000000000],USD[17.997082300000000000],XRP[0.415365000000000000] |
| 02149150 | USD[0.000000633486134] |
| 02149153 | ATOM[20.000000000000000000],BTC[0.000000070000000],COMP[0.000000005000000000],ETH[0.000926470000000000],EUR[0.606700000000000000],RAMP[0.783020000000000000],TRX[0.130986272000000000],USD[977.617196391644852],USDT[0.000000125697245] |
| 02149156 | SRM[1.814735990000000000],SRM_LOCKED[13.425264010000000000],USD[0.000000194711954],USD[0.000000009500000000] |
| 02149157 | AURY[6.172768740000000000],USD[0.001444687456442] |
| 02149158 | BNB[0.621170080000000000],USD[0.000000078000000],USDT[1.363447008657986] |
| 02149163 | ATLAS[0.000000009000000000],FTT[0.016186424289745],LUNA2[0.000000022970156B],LUNA2_LOCKED[0.000000535970325],LUNC[0.005001800000000000],MATIC[0.000100000000000],NFT [464466195535615595][1],NFT [521486241134231771][1],SLD[0.000000008957300],TRX[0.008068000000000000],USD[0.000000092084683],USDT[0.000000006746263T] |
| 02149164 | TRX[0.000001000000000000],USD[1.806170057500000] |
| 02149166 | SOL[0.000000100000000],USD[0.098140097484546],XRP[0.000000004024824] |
| 02149167 | ATOM[0.097302000000000000],AVAX[0.099886000000000000],BTC[0.000096130000000],ETH[0.098157000000000000],ETH[0.000967500000000000],ETH[0.000967500000000000],LTC[0.009532920000000000],LUNA2[0.004696329620000000],LUNA2_LOCKED[0.010958102450000000],LUNC[1022.635662300000000000],USD[701.227881691239674],USD[0.000000153998735] |
| 02149171 | NFT [298956517276739909][1],NFT [386554688338285379][1],NFT [470876392990727834][1],TRX[0.000000005195000],USD[0.000000151717108],USDT[0.000000010120212B] |
| 02149172 | TRX[0.000001000000000000] |
| 02149175 | TRX[0.000014000000000000],USD[22.991390341967162],USDT[0.000000009150640B] |
| 02149178 | DOT[20.085950000000000000],USD[47.940375735330000B] |
| 02149179 | SRM[2.201759500000000000],SRM_LOCKED[19.038240500000000000],USD[0.000000194377308] |
| 02149191 | BLT[4.000000000000000000],BNB[0.000000100000000],USD[0.415984611347977S] |
| 02149194 | USD[1999.999701360156484D],USDT[37.433449600000000000] |
| 02149195 | FTT[0.000000010000000000],SOL[0.000000618000000000],USD[0.000000007627669S],USDT[0.000000007000000] |
| 02149198 | ETH[0.000000002452950D],ETHW[0.000391210000000000],LUNA2[0.000000009000000000],LUNA2_LOCKED[8.728447370000000000],TRX[0.968462000000000000],USD[0.000000891067188],USDC[19.280097040000000000],USDT[0.000000029967736] |
| 02149200 | BNB[10.042851727860000000],ETH[0.99958943000000000],ETHW[0.99900000000000000],EUR[10000.113263335788116],FTT[0.055000000000000000],LRC[499.905000000000000000],LUNA2[0.004591459624000000],LUNA2_LOCKED[0.010713405790000000],LUNC[999.800000000000000000],SRM2[0.019395230000000000],SRM_LOCKED[27.98060477000000000],TRX[0.225575000000000000],USD[0.000000106885799] |
| 02149201 | BLT[0.225575000000000000],USD[0.000000106885799] |
| 02149205 | USD[0.066371450000000000] |
| 02149206 | TRX[0.000001000000000000],USD[2.258850630160802226],USDT[0.000000071154000] |
| 02149208 | USD[0.026496012820987Z] |
| 02149209 | SUSHI[1.551426130000000000],USD[0.000000448582114] |
| 02149210 | USD[0.041983725937440] |
| 02149214 | NFT [30277745932083712Z][1],NFT [457516696146803878][1],NFT [567493918283813909][1],USD[0.004975564900000000],USDT[0.003012800000000000] |
| 02149215 | BOBA[439.420941299433761A],CRO[0.000000082617650],GRT[0.000000010250185],LRC[0.000000054900016],RAY[0.000000091922040],SRM[0.000000071082368],TLM[0.000000017072230],USD[0.089226622691077Z] |
| 02149217 | ETH[0.000000003000000000],USD[46.088688175000000000] |
| 02149219 | FTM[4038.694034946206170D],USD[11745.340817791155775100000000000],USDT[0.000000014113060Q] |
| 02149226 | USD[0.000000052400000D] |
| 02149234 | AXS[0.048525340000000000],USDT[0.000000020536391B] |
| 02149235 | AKRO[1.000000000000000000],BNB[0.000000068468328],ETH[0.000001600000000],KIN[2.000000000000000000],NFT [440758692717951190][1],TRX[0.000045000000000000],USD[0.000000108812291],USDT[0.000008591029215B] |
| 02149236 | AVAX[0.000082205070657],BAO[2.000000000000000000],BCH[0.000001970000000000],BTC[0.000000373312125],DENT[1.000000000000000000],DOGE[0.005570320000000000],KIN[1.000000000000000000],LTC[0.000012058317113S],SUSHI[0.000013620000000000],TRX[0.009369200000000000],USD[29.577989343406147B],USDT[0.017526545502730] |
| 02149237 | BTC[0.000082650000000000],ETH[0.000000100000000],NFT [316979112430422953][1],TRX[0.001819000000000000],USD[17.296364722412638],USDT[0.770747328038652J] |
| 02149238 | AKRO[97.983980000000000000],ALGO[21.996040000000000000],DOGE[31.994240000000000000],FTT[0.100000000000000000],LUNA2[0.159212818300000000],LUNA2_LOCKED[0.371496576100000000],LUNC[10000.000000000000000000],MANA[0.998920000000000000],SHIB[199964.000000000000000000],SOL[0.099982000000000000],TRX[19.993160000000000000] |
| 02149240 | ALICE[0.000000034468851],AVAX[0.000000006796514],BAO[0.000000007642260],CRV[0.000000039811343],ENS[0.000000005877509Q],EUR[0.000000977073Z7],GRT[0.000000054997000],GST[0.000000039215748],HNT[0.000000096117041],HT[0.00000008458467],KNC[0.000000014850675],LOOKS[0.000000056038122],MATIC[0.000000318169593],NEAR[0.00008478633580020],PSG[0.000000005356296B],RUNE[0.000000038624806],SKL[0.000000097853871],SRM[0.000000023732216],STEP[0.000000053517349],SXP[0.000000042231807],TRX[0.000000075301870],USD[0.000000028260892B],WAVES[0.000000070635428] |
| 02149243 | USD[0.000006479790532Q],USDT[0.000026613888159E] |
| 02149245 | SOL[0.000000009000000],USD[0.000001297314432Q] |
| 02149246 | EUR[0.002966591813699] |
| 02149247 | NFT [318185079845334664][1],USD[0.000000007539991] |
| 02149249 | USD[0.000000114381820],USDT[0.000000032802740] |
| 02149251 | ALGO[9.898053890000000000],DOGE[0.000000009095310],FTM[1548.866988852660500D],USD[0.000000092325332],USDT[0.000000018246676] |
| 02149258 | USD[2.08189416050000000] |
| 02149259 | BNB[0.000000077624400],DOGE[0.000000008458804],LUNA2[0.036581850410000D],LUNA2_LOCKED[0.085357650960000D],LUNC[7965.774946351204590D],USD[0.000060114319989],USDT[0.000000012469745] |
| 02149260 | DOGE[0.000000064366855],KIN[1.000000000000000000],RSR[1.000000000000000000],SHIB[72836622.345628861551947Z],USD[0.000000064724448] |
| 02149261 | BAO[4.000000000000000000],ETH[0.000415820000000000],ETHW[0.000415820000000000],SOL[0.003748450000000000],USD[0.003264700708505S] |
| 02149274 | BTC[0.000001720000000],USD[-0.000687197287609] |
| 02149277 | BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000000],UMEE[86214.289915600000000000],USD[0.008028391178114],USDT[34154.2959325651341048] |
| 02149278 | BTC[0.000195890000000000],TRX[0.000001000000000000],USD[0.000153107890600] |
| 02149279 | DOGE[312.260000000000000000],USD[0.013384160000000000] |
| 02149282 | BTC[0.000000070016300],LUNA2[0.034389288620000000],LUNA2_LOCKED[0.080241673450000000],LUNC[7488.340000000000000000],USD[0.000003524945660060],USD[0.000000053268280] |
| 02149283 | EUR[168.586140947598486B],TRX[0.000001000000000000],USD[0.000000143682328],USDT[0.000000018581338] |
| 02149284 | NFT [305448648735922037][1],NFT [323432484993707348][1],NFT [404210562176571429][1],NFT [476681481018240303][1],NFT [528103970605046569][1],NFT [561306934284688358][1],USD[0.677045164181721S],USDT[0.000097800000000] |
| 02149288 | APT[9.000000000000000000],BTC[0.000000007232160Q],DOT[17.000000000000000000],USD[-1.902269483617380Q],USDT[1.913518011740507B] |
| 02149290 | SOL[0.000000086778002],USDT[0.000001419076099J] |
| 02149292 | BTC[0.000000087800000],EUR[0.000000072750000],SOL[34.998157000000000000],USD[0.000000259173670],USDC[404.172238340000000000],USDT[0.000000085791200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02149293 | BTC[0.000000063542800],LUNA2[1.379092521000000],LUNA2_LOCKED[3.217882549000000000],USD[-0.648248767681043],USDT[0.7151103452047693] |
| 02149295 | BNB[0.009804000000000],BTC[0.000000023578100],ETH[0.000569413188080],ETHW[0.000000031880806],TRX[0.990087000000000],USD[-0.7523852424800000],USDT[0.0076011435000000] |
| 02149301 | SRM[1.814735990000000],SRM_LOCKED[13.4252640100000000],TRX[0.000002000000000],USD[0.000000189703601] |
| 02149303 | USD[-4.4493939026396892],USDT[5.711116010000000] |
| 02149305 | DOGE[475.000000000000000],USD[0.0350598278000000],USDT[0.000000004700000] |
| 02149308 | EUR[-0.000000010000000],TRX[0.011099000000000],USD[0.1352530842364713],USDT[0.020000009270846] |
| 02149310 | BNB[20.323045470000000],ETH[2.920042571463195],ETHW[2.233727146315953],FTT[780.620226380000000],SOL[66.514428090000000],SRM[10.132205790000000],SRM_LOCKED[117.787794210000000],USD[9.950300881282997],USDC[10084.4222463700000000],USDT[192.6553678900000000] |
| 02149312 | POLIS[0.096561000000000],SPELL[96.808000000000000],USD[0.006905891362500],USDT[0.000000008000000] |
| 02149314 | AVAX[4.744753900000000],BTC[0.006800041800000],CRV[158.000000000000000],ENJ[148.000000000000000],ETH[0.442904731500000],ETHW[0.442904731500000],FTT[25.098263400000000],HNT[9.800000000000000],LINK[12.700000000000000],LTC[0.000000070000000],MATIC[360.000000000000000],SOL[0.000000050000000000],USD[10781.3668321199967533],USDT[0.000029725833918] |
| 02149316 | TRX[0.000010000000000],TSLA[0.003153260000000],TSLAPRE[-0.000000023273187],USD[-0.075956483524412],USDT[0.068266981825186] |
| 02149320 | ETH[-0.0002725001805078],ETHW[-0.0027078718184200],TRX[0.000010000000000],USD[0.8136942088438649],USDT[0.9032804200000000] |
| 02149322 | AKRO[1.000000000000000],ATLAS[0.036796300000000],BAO[4.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],KIN[6.950835130000000],RSR[2.000000000000000],TRX[3.000000000000000],TRY[0.000000508559744],USD[0.000000148414074],USDT[0.0009150374025564] |
| 02149324 | TRX[269.000020000000000],USD[0.3263747354178119],USDT[0.591157807095192] |
| 02149329 | BAND[0.021134788000000],BLT[0.943000000000000],FTT[210.761149560000000],SOL[0.007670600000000],TRU[0.245320000000000],TRX[0.000001000000000],USD[0.9899070656412704],USDT[0.0088879643750000] |
| 02149330 | TRX[0.000108000000000],USD[0.000000001184054],USDT[0.000000097740140] |
| 02149331 | EUR[0.3495757300000000],FTT[7.699765980000000],KIN[1.000000000000000],USD[0.000000089872407],USDT[0.000000596942695] |
| 02149333 | DENT[1.000000000000000],USD[0.000000596160000] |
| 02149338 | AVAX[0.011535440000000],BTC[0.000283460530749],CRO[0.000000111413129],DOGE[0.657006900000000],ETH[0.000000090000000],ETHW[0.249000000000000],FTT[0.099763570000000],GALA[11.190631100427300],LUNA2[0.000334554744600],LUNA2_LOCKED[0.007806277374000],LUNC[72.850000000000000],MATIC[0.000000000697916],NEAR[0.070557512305240],RAY[0.000000000174716300],RNDR[0.010321400000000],SAND[0.681524088149035000],SOL[0.000475018495363],STARSD[0.000000024400000],USD[0.0166344438401500],XRP[0.000000021193954] |
| 02149340 | FTT[0.012570000000000],LUNA2[3.397750112000000],LUNA2_LOCKED[7.928083595000000],LUNC[739867.240476500000000],TRX[0.007770000000000],USD[0.000000000000000],USDT[0.164905136391140] |
| 02149341 | EUR[10.000000000000000] |
| 02149342 | ATLAS[6500.000000000000000],SOL[4.805683610000000],USD[0.2057525347106914] |
| 02149345 | TRX[0.994400000000000],USD[0.000000018000000],USDT[0.0054698900000000] |
| 02149346 | POLIS[11.100000000000000],USD[0.0377864347500000] |
| 02149347 | ETH[3.259835120000000],ETHW[3.258465970000000],USDT[7.221046840000000] |
| 02149350 | ETH[0.000003300291000],ETH[0.000000047799600],ETHW[1.105879137479600],FTT[25.116130671636470],TRX[0.000001000000000],USD[0.7991500928127100],USDT[0.000000015813168] |
| 02149352 | AAVE[0.748250800000000],BTC[0.204184110000000],ETH[0.041594860000000],ETHW[0.041594860000000] |
| 02149353 | BTC[0.000000094132865],ETH[0.000000037000000],FTT[0.032483402383707],SAND[0.000000068680806],USD[0.340165528436657],USDT[0.000000077168217] |
| 02149355 | BNB[0.020547350000000],DOGE[0.000000885500000],LTC[0.004482390000000],SOL[0.000000071500000],TRX[0.000110160100000],USD[1223.0189047401410084],USDT[1818.3039642622546775],XRP[0.000000010000000] |
| 02149356 | AURY[2.947893270000000],USD[0.000000112490229] |
| 02149357 | TRX[0.000010000000000],USD[2.059272688080000],USDT[0.000000005000000] |
| 02149359 | CEL[0.035000000000000],USD[0.0000004392922] |
| 02149360 | MATICBULL[3086.300000000000000],USD[0.0807676925000000] |
| 02149367 | TRX[0.000010000000000],USD[0.0001621776933469] |
| 02149368 | BLT[0.204875000000000],USD[0.0040015538000000] |
| 02149369 | TRX[0.0000700000000000] |
| 02149370 | USD[0.3180544400000000] |
| 02149371 | BAT[211.750000000000000],TRX[418.487886000000000] |
| 02149372 | BLT[0.078575000000000],USD[0.000000004000000] |
| 02149373 | ALPHA[0.000000069334970],AMPL[1.138869130410736],BAL[0.000000000743526],BLT[0.000000081514315],BTC[0.000000001601237],CRO[0.000000023538694],EUR[0.000001520788612],NFT[295432353667707031][1],NFT[450324128285751016][1],NFT[473131090868153417][1],NFT[508967293627502912][1],NFT[512072545726641734][1],SECC[0.000000003366430],SHIB[0.000000005799961],SOL[0.000000005298201],USD[0.000000006208520] |
| 02149379 | AURY[0.453547250000000],BLT[0.161687970000000],NFT[428154299122976157][1],USD[0.0025740431000000] |
| 02149381 | BTC[0.000000019448630],ETH[0.000000043947731],LTC[0.000000077297920],TRX[0.002059006127853],USDT[0.0000000021053837] |
| 02149383 | USD[0.0016070314300000] |
| 02149385 | EUR[0.000000177553944],LUNA2[0.158930265900000],LUNA2_LOCKED[3.708372870000000],LUNC[34607.4000000000000000],TRX[0.000002000000000],TRY[0.000000401799254],USD[1200.4203671171213301],USDT[0.000000177044189] |
| 02149388 | SOL[0.000000009085530],TRX[0.000000006411700] |
| 02149390 | USD[0.0010276054125000],USDT[0.000000042312354] |
| 02149391 | GRT[1.000000000000000],LRC[79.984800000000000],SHIB[100000.000000000000000],USD[0.3796894717500000] |
| 02149396 | ALGO[0.066774000000000],ATOM[0.800000000000000],DOGE[2322.000000000000000],FTT[0.100000000000000],FTT_WH[0.100000000000000],LUNA2[0.0004614543860000],LUNA2_LOCKED[0.010767269010000],LUNC[100.4826641000000000],NFT[413547258382626127][1],USD[0.0470587543394262],USDC[2.000000000000000],USDT[0.0871756130568052] |
| 02149398 | 1NCH[378.927990000000000],ATOM[0.000000009999504],AUDIO[0.913170000000000],AXS[0.097891000000000],CHZ[9.642800000000000],CONV[35015.6847528324671688],CRO[2859.1583000000000000],DOGE[0.565280000000000],DYDX[70.659967000000000],FTT[0.098613000000000],GRT[1301.394470000000000],LINA[1762.665030000000000],LTC[0.000031200000000],LUNA2_LOCKED[2.045938366000000],LUNC[190931.7371459000000000],MANA[0.949270000000000],MATIC[0.897400000000000],SHIB[7797055.000000000000000],SLP[0.000000004015000],SNX[0.082197000000000],STMX[9.994300000000000],TRX[0.000104000000000000],USD[226.1078704701320021],USDT[10.6555926158024297] |
| 02149399 | USD[5.7741892221623400] |
| 02149400 | USDT[1.0799848500000000],USDT[0.000000055184585] |
| 02149401 | KIN[1.000000000000000],SOL[0.000000100000000],UBXT[1.000000000000000],USD[0.0001588640064436] |
| 02149403 | CQT[4822.000000000000000],USD[2.6284232335500000] |
| 02149404 | ETH[0.0001453800000000],FTT[0.1023391691145550],TRX[0.737958000000000],USD[-45.7268624793669146000000000],USDT[3217.8291662158891032] |
| 02149407 | ATLAS[9.585800000000000],AURY[1.999631400000000],FTT[0.0996200000000000],TRX[0.000131000000000],USD[0.0224009039456250],USDT[0.000000045000000] |
| 02149411 | ETH[0.008400000000000],FTT[0.098000000000000],LUNA2[0.014128600000000],LUNA2_LOCKED[0.032967201800000],TRX[0.000974000000000],USD[0.046744180893824],USDT[55.882895635097205] |
| 02149412 | AVAX[0.099734000000000],BTC[0.000000000105190043],LTC[0.001230950000000],LUNA2[0.724114868600000],LUNA2_LOCKED[1.6896013600000000],LUNC[33326.8796504000000000],NFT[286254482944837597][1],NFT[450044128361579729][1],NFT[452670154977051599][1],NFT[484721923756994491],SOL[0.083760732377774],USD[0.796708921416454],USDT[3.6931217730000000] |
| 02149413 | BTC[0.0061098942085056],RUNE[0.000000002680000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02149414 | BA7[8.025000000000000000],EUR[0.376670720000000],FTT[106.775854188300001466],LUNA2[8.871528413000000],LUNA2_LOCKED[20.700232960000000],LUNC[1931793.990000000000000000],NEXO[5527.000000000000000],NFT (3381163808951378001)[1,SHIB[577959511353696553862809],SOL[0.00000000000000000],USDB73.997416824906956500000000000],USDC[2379.247306470000000000],XRP[0.0000000861132014] |
| 02149415 | TRX[0.000010000000000],USD[0.000003269390226004] |
| 02149418 | SRM[3.140020520000000000],SRM_LOCKED[24.699979480000000000],TRX[0.000002000000000000] |
| 02149419 | APE[20.000000000000000000],AUDIO[0.968460000000000000],BTC[0.570008740159330212],CRO[0.000000097861356],DENT[86.092000000000000000],DOT[20.000000000000000000],ETH[0.000000080400000],FTT[0.000000010709450],LINK[50.000000000052178000],SOL[10.088512603399256649],USD[457.987102039242708311],USDC[20.000000000000000000],USDT[30.000000138470792],XRP[0.000000001245649978] |
| 02149420 | SOL[0.000000105020000],TRX[0.000010022568180],USDT[0.0000000083253072] |
| 02149421 | USD[15.000000000000000] |
| 02149423 | GENE[0.000129840000000000],TOMO[9.894760000000000000],TRX[0.000010000000000],USD[25.000000031473940],USDT[0.000000032104050] |
| 02149425 | USD[15.000000000000000] |
| 02149428 | SRM[1.814735990000000000],SRM_LOCKED[13.425264010000000000],USD[0.000000007191509] |
| 02149430 | APE[0.097585670000000000],AXS[0.099981000000000000],BNB[0.033275010000000000],BTC[0.000976312700000],CRO[9.824915000000000000],DOGE[0.761222100000000000],ETH[0.000000045000000],FTM[56.989170000000000000],FTT[7.598532250000000000],IMX[0.095028650000000000],LINK[0.098700210000000000],LRC[0.978195600000000000],LTC[0.008698500000000000],MANA[0.985345300000000000],MATIC[105.973685000000000000],NFT (479695261597734810)[1,SHIB[89616.830000000000000],SOL[0.009160654000000000],SRM[3.682197100000000000],SRM_LOCKED[0.067737060000000000],SUSHI[3.999240000000000000],TONCOIN[11.600000000000000000],TRX[40.000000000000000000],USD[2099.305073556436223630],USDT[3.318829498929748],USTC[22270.000000000000000],WAVES[0.1000000000000000] |
| 02149433 | USD[0.000020441826796 0] |
| 02149435 | AVAX[0.800000000000000000],BTC[0.011321411409681 6],ETH[0.028993200000000000],ETHW[0.028993200000000000],HNT[2.900000000000000000],LUNA2[0.000091847562000],LUNA2_LOCKED[0.000214310978000],LUNC[2.000000000000000000],MATIC[40.000000000000000000],SAND[14.000000000000000000],SLP[3660.000000000000000000],USD[0.174079672988427] |
| 02149437 | AVAX[1.300000000000000000],BUSD[10.000000000000000000],EUR[2191876.709201675853550],FTT[0.065773600000000000],USD[2.727532336368429],USDC[10.000000000000000000],USDT[0.930000002747884] |
| 02149438 | LINK[0.091940000000000000],LUNA2[0.003087941187000],LUNA2_LOCKED[0.007205196104000],NFT (374524675611165265)[1,NFT (378876214400969565)[1,NFT (494143923681153203)[1,NFT (573258929228607509)[1,USD[0.409212088000000000],USDT[0.000000094476695],USTC[0.437113000000000] |
| 02149439 | AGLD[0.000000005302340],BTC[0.000000072906232],DENT[0.000000002253786],DOG[0.000008427486],ENT[0.00000038841761],KNC[0.000000000095749000],LRC[0.000000005237447 6],OMG[0.000000085498702],REEF[0.000000059093543],SHIB[7901.627648114520388 2],SNX[0.000000004722416 0],SOL[0.000000067555575],USD[0.172026345382157 9],USDT[14.000000000000000000] |
| 02149440 | TRX[0.000010000000000],USDT[14.000000000000000000] |
| 02149441 | BNB[0.055554000000000000],ETH[0.000001640000000000],ETHW[0.005001640000000000],LUNA2[9.184756200000000000],LUNA2_LOCKED[21.431097800000000000],LUNC[20000.000000000000000000],USD[6973.019852501073000],USDT[0.002576315308160] |
| 02149442 | BAO[1.000000000000000000],DENT[12124.437654630000000000],USD[0.000000000348000] |
| 02149444 | APT[0.000000046359720],AVAX[-0.00000014029577],BNB[0.002595224211738 6],ETH[0.00000079011000],HT[0.000000080336177],MATIC[0.000000111173242],SOL[0.000000189408345],TRX[0.000006005813178 1],USD[0.000005464295818],USDT[-0.000000056711271],XRP[0.000000024166160] |
| 02149447 | USD[253.484569736635506] |
| 02149456 | BTC[0.081096117943160 0],DENT[16300.000000000000000],ETH[0.11245190274534 00],ETHW[0.111960685480000 ],GRT[202.098360697506400 0],USD[166.955761070434010 0] |
| 02149460 | AURY[1.474205316724758 1],BAO[1.000000000000000000],BRZ[0.000521716848000 0],GENE[0.00001030000000],GOG[68.170174369430122 3],POLIS[0.000000000000000 ],SPELL[1201.170024338607288 4],USD[5.800983198000000] |
| 02149463 | ETH[0.881841240000000000],ETHW[0.881841240000000000],FTT[189.962000000000000],SOL[87.418536900000000000],SRM[1069.902930000000000000],USD[3645.966793520000000] |
| 02149466 | BLT[0.392225000000000000] |
| 02149468 | AUD[0.009476400000000],USD[0.000000169684791] |
| 02149469 | AVAX[0.009981000000000000],ETH[0.000908800000000],ETHW[0.000908800000000000],TRX[0.000020000000000],USD[0.000208360359000],USDT[0.016214670877665] |
| 02149479 | BTC[0.000006830000000] |
| 02149480 | BLT[0.808625000000000000],SRM[12.000000000000000000],USD[2.786690640000000] |
| 02149482 | EUR[0.000000046006444],USD[0.000000096992150],USDT[0.000000037060552] |
| 02149484 | BNB[0.009358000000000000],BTC[20.000300000000000000],FTT[32.893420000000000000],LUNA2[0.000000237977033],LUNC[0.005182000000000000],TRX[0.993601000000000000],USDT[1.922946245694 8700] |
| 02149486 | BLT[0.983280000000000000],TRX[0.000001000000000000] |
| 02149490 | AAVE[0.000003877721996 8],AVAX[0.000000006822577],ETH[0.000002423107 4070],ETHW[0.000002423107 4070],FTT[0.000032600000000],GALA[0.003847980000000000],HNT[0.000012939600031 2],LINK[0.000033087096 4700],MATIC[0.000000008881528],SHIB[17.679881667684 0000],SOL[0.000008576323129],TRX[0.0061872539152795],XRP[0.000126917713892 0] |
| 02149494 | TRX[5411.503124290000000000] |
| 02149495 | BNB[0.000000380869800],ETH[0.000000002214200],SOL[0.000000030300000],TRX[0.000778007831114 0],USDT[0.062139311519386 9] |
| 02149501 | AKRO[7.000000000000000000],AUD[0.012631997704579 6],AUDIO[1.015057520000000],AVAX[2.729425760000000000],BAO[11.000000000000000000],BNB[0.000174290000000000],BOBA[4539.500310542698 7095],BTC[0.315540130000000000],CEL[0.000000031307796],CHZ[1.000000000000000000],DENT[10.000000000000000000],FIDA[1.022770030000000 000],GRT[0.000000000000000000],HXR[0.000000000000000000],KIN[10.000000000000000000],LINK[0.005283970000000000],MATH[1.000000000000000000],MATIC[3555.857066420000000],OMG[0.048269020000000000],RSR[1.000000000000000000],SNX[0.008421470000000000],SXP[38.436768720000000000],TRX[8.000000000000000000],UBXT[3.000000000000000000],USDT[0.108833668231811] |
| 02149506 | DAI[0.045200000000000],USD[2.392366466900000] |
| 02149509 | SOL[0.000000061434917],USD[0.026395294216570 9],USDT[0.000000034535935] |
| 02149513 | DOGEBULL[700.000000000000000],ETH[0.004000000000000],TRX[0.000038000000000],USD[8.566167551342729 2],USDT[0.307119266321107] |
| 02149514 | ATLAS[1000.000000000000000],SHIB[50913.775024890000000],USD[2.622002381251640 0],USDT[0.000000006402370] |
| 02149516 | TRX[0.000010000000000],USDT[0.000000006424679 1] |
| 02149517 | BNB[0.000000095263212],DOGE[596.786504910000000],ETH[0.026269030000000],ETHW[0.025940471223168 0],FTT[0.000256175961842 7],LTC[0.010325360000000000],SOL[0.128650446590000 0],TONCOIN[1.114654217040000 0],TRX[0.000021000000000],USD[0.000000010271025 6],USDT[1.250851753367 4139] |
| 02149524 | BNB[0.000000099100085],TRX[0.000020000000000],USD[0.000001433506276 3],USDT[0.000000722278911 8] |
| 02149527 | BNBBULL[0.008298822000000000],USD[1541.349358684174 1532] |
| 02149530 | BTC[0.021292250000000000],CHZ[1731.103469570000000000] |
| 02149531 | 1INCH[806.678632269878700 0],BTC[0.347270446865420 0],ETH[2.897448007106500 0],ETHW[2.883024861971200 0],FTT[25.995250000000000000],GALA[17560.000000000000000],USD[2600.578560021248150 0],USDT[0.002692654866392 9] |
| 02149532 | ATOM[14.231828128142368 0],AVAX[4.345531010000000],BTC[0.006799107000000],CRO[739.924000000000000000],CRV[77.000000000000000000],ETH[0.102985940000000],ETHW[0.102985940000000000],EUR[0.000000817418 20],FTT[18.067184500000000000],MATIC[54.968212870000000 000],NEAR[25.444346810000000 000],SOL[1.68878219000 0000],TONCOIN[63.667384200000000 000],USD[0.000000382936481 7],USDT[0.000000003984464] |
| 02149533 | STEP[0.000000094185418],USD[0.000000009284921 5],USDT[0.000000005246367] |
| 02149534 | CQT[4848.000000000000000],FTT[25.000000000000000000],POLIS[373.200000000000000],SOL[0.009506000000000000],USD[0.000000034891250],USDT[0.005579988250000 0] |
| 02149535 | AUD[0.093320481938340 0],DOGE[0.018602070000000],KIN[1.000000000000000000] |
| 02149540 | USD[20.000000000000000] |
| 02149541 | BTC[0.000057016478080],TRX[0.000020000000000],USD[-0.8437187819760444],USDT[0.009887303385550 0] |
| 02149542 | ETH[0.000002921031 6],USD[0.000000030436484150],USDT[0.000000304368415] |
| 02149544 | USD[0.000000129885496],USDT[0.000000045065642] |
| 02149545 | BNB[0.000000046967920],ETH[0.000000071134956],FTT[0.000000000714395],TONCOIN[0.0000000050000000],TRX[0.0000000020000000],USD[0.000000005288434],USDT[0.000033437122243] |
| 02149546 | ETHBULL[0.002300000000000],GODS[0.098458000000000],NFT (333762735515777528)[1,NFT (411197041522950770)[1,NFT (443701729986490437)[1,TRX[0.000010000000000],USD[0.000000019809370],USDT[1.032781906550000 0] |
| 02149549 | XRP[47.929599840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02149552 | USD[0.000000079200000] |
| 02149553 | USD[0.0294503242400000] |
| 02149554 | APT[42.000000000000000000],BNB[0.000000014279578],BRZ[0.000000005875800],BTC[0.007900005824315],ETH[0.292000023242586 4],ETHW[0.000000074816274],LUNA2[0.819423680500000],LUNA2_LOCKED[1.911988588000000],LUNC[0.000001000000000],OKB[0.000000067410484],USD[20.933178485962738 4] |
| 02149556 | 1INCH[72.260000000000000000],BADGER[2.780000000000000000],BAL[8.550000000000000],BNB[1.471039230000000],DENT[62055.0600000000000000],DOGE[2044.603270000000000],FTT[6.998630000000000],LINK[20.995878000000000],RAY[9.850000000000000],RUNE[4.974000000000000],SKL[274.946650000000000],SRM[9.800000000000000],TRX[1999.000010000000000],USD[0.098288000000000],USDT[124.049000000000000],XRP[1479.085100000000000] |
| 02149557 | BLT[5.1690000000000000] |
| 02149558 | FTT[25.994802138523760 00],TRX[0.000225000000000],USDT[0.000000084356800] |
| 02149561 | TRX[0.000010000000000],USDT[2.403102000000000] |
| 02149562 | USDT[0.000000073209228] |
| 02149566 | ETH[0.000048396000000],ETHW[0.000948396000000],SAND[0.988942000000000],USD[0.922006285261604 5],USDT[0.106004978250000],XRP[1175.8235346300000000] |
| 02149567 | RAY[0.000000082244140],TRX[0.000000010000000],USD[0.002197160095130],USDT[0.000000235218800] |
| 02149570 | APT[0.500000000000000],USDT[0.500000001000000],TRX[34.000000000000000],USD[811.963684924763348],USDC[10.00000000000000 0] |
| 02149575 | ATLAS[200.000000000000000000],POLIS[61.400000000000000],USD[0.324914277250000] |
| 02149577 | BNB[0.099796000000000],BTC[0.003897520000000],ETHW[0.039966000000000],KIN[0.696380000000000],USD[33.869593947500000] |
| 02149578 | ATLAS[7.060802600000000],AURY[0.320222500000000],AXS[0.022127100000000],BTC[-0.000018842276160 1],ETH[-0.002064268957630],ETHW[-0.002051122534691],POLIS[0.066332600000000],SPELL[13.399972980000000],USD[1.322988720613849 ],USDT[0.299229540406059 4] |
| 02149581 | AMPL[0.072180499885575],ATOM[5.600000000000000],CRO[40.000000000000000],DOT[8.100000000000000],ETH[0.215995440000000],ETHW[0.215995440000000],FTM[960.00000000000000],MATIC[130.00000000000000],SOL[7.569822000000000],STEP[752.984160000000000],SUSHI[8.000000000000000],USD[1.052628838 2500000],VGX[282.000000000000000],XRP[88.999600000000000] |
| 02149583 | USD[25.000000000000000] |
| 02149585 | USD[1.722790459310000 0] |
| 02149587 | USD[25.000000000000000] |
| 02149588 | BOBA[1.000000000000000],BTC[0.003263450000000],DOGE[1.374103340000000],GENE[0.040046720000000],LTC[0.012260790000000],NFT (294406924813816100)[1],NFT (365289691203574279)[1],NFT (456802633850447628)[1],NFT (527425560065422626)[1],OMGI1.0000000000000000],TRX[212.436063020000000],USD[0.000000120996500],USDC[2139.779941040000000],USDT[0.909056745750000 0] |
| 02149592 | AUD[2.721541963622133 4],BTC[-0.000000441551247 7],ETH[0.000063006726292 8],ETHW[1.068000006726292 8],USD[0.505021246074167 4],USDT[20.195937468742750 8] |
| 02149593 | SLRS[0.000000019000000],SOL[0.000000074703884],USD[0.000145267716207] |
| 02149597 | USDT[0.000000007217136 3] |
| 02149598 | AKRO[2.000000000000000],AUDIO[0.001973020000000],BAO[2.000000000000000],BAT[1.015387290000000],BTC[0.088785926450963 5],DENT[1.000000000000000],DOGE[0.041410410000000],ETH[1.082661506132220],ETHW[1.054992760000000],FRONT[1.010595270000000],FTT[0.664908440000000],KIN[5.000000000000000],MATIC[409.445519900000000],RSR[1.000000000000000],SOL[3.149503210000000],SUSHI[0.051089500000000],TRU[1.000000000000000],TRX[3.000001000000000],USDT[332.233964750463126 6] |
| 02149602 | EUR[0.951453750000000],USD[0.492325530488206],USDT[0.000000126652750] |
| 02149603 | TRX[0.000777000000000] |
| 02149607 | BTC[-0.002268425277561 2],EUR[0.000233732481388 6],FTM[0.000000009360000],MATIC[0.000000093013210],SHIB[0.000000014582479],SOL[1.066503201642374 6],USD[135.417837843804871],USDT[0.000282630655196 3] |
| 02149610 | AVAX[0.002841970000000],USD[0.002911874457882 5],USDT[0.000000059875652] |
| 02149616 | ETH[0.000068440000000],ETHW[0.000068409912990],FTT[25.088088405774260],NFT (345370411608702818)[1],NFT (430333135210540063)[1],NFT (487013088240105856)[1],NFT (518295752220368414)[1],NFT (554472300039572990)[1],USD[908.807395245864216 4],USDT[0.000000226850346] |
| 02149621 | BTC[0.000000420000000],FTT[0.079744417576120 8],LUNA2[0.000000450512292],LUNA2_LOCKED[0.000001051195347],LUNC[0.009810000000000],USD[0.000000057932470],USDT[0.000000005000000] |
| 02149624 | APT[0.899400000000000],FTT[0.260164531331912],GMT[20.000000000000000],LUNA2[0.000000006211573876 6]1,SOL[0.001024000000000],USD[0.475877497676996 6],USDT[5266.578811545000000] |
| 02149626 | TRX[0.000001000000000],USD[0.000000100085858],USD[19.000000060018140] |
| 02149627 | AAVE[0.000000056266000],APE[0.000000082086285],APT[0.000000000841300],ATOM[0.000000084052575],AVAX[0.000000162889906],BTC[0.000000102230206],CEL[0.000000055750800],CRO[0.000000160883925],CTX[0.000000055055788],DOGE[0.000000148072794],DOT[0.000000032869100],ETH[0.000000205929289],ETHW[0.037689145041089],FTT[0.000000007145230],GALA[0.000000013794346],HNT[0.000000053153596],LINK[0.000000018079020],LTC[0.000000005725334],LUNA2[0.041457225469000000],LUNA2_LOCKED[0.034001927610000],LUNC[3.139139171398920],MANA[0.000000010546240],MASK[0.000000035818408],MATIC[15.8790717791364500],PAX[0.000000094881673],RUNE[0.000000057526922],SAND[0.000000048813894],SOL[0.909879051221220],USD[0.021852736027895 2],USDT[0.000000078870058],WAVES[0.000000078780449],XRP[0.000000007585716 8] |
| 02149630 | FTT[1.799658000000000],SAND[0.007720000000000],USD[1.536948910772200 1],USDT[6.789246130761530 0] |
| 02149633 | EDEN[50.000000000000000],LINA[650.000000000000000],SOL[3.203570973659274 4],USD[78.967369822000000000] |
| 02149635 | NFT (438633373117026915)[1],NFT (447882958079301393)[1],NFT (469083600407640345)[1],TRX[0.000001000000000],USD[-76.533293647266200400000000],USD[0.000000000000000] |
| 02149639 | ETH[9.347951930000000],ETHW[9.347951930000000],FTT[27.193350000000000],NFT (291003909278847926)[1],NFT (309343465333791740 7)[1],NFT (312519007019498464)[1],NFT (313450282707621281)[1],NFT (317746418029470363)[1],NFT (366765140073342522)[1],NFT (368840182037392386)[1],NFT (491396073676261229)[1],TRX[0.002920000000000],USD[0.554588465528901 67100000000],USDT[82.082013823074987 9] |
| 02149643 | SRM[1.849546260000000],SRM_LOCKED[16.270453740000000],USD[0.000000031655487] |
| 02149648 | BTC[0.026698062000000],CRO[3.371612430000000],ETH[0.742915070000000],ETHW[0.742915070000000],LUNA2_LOCKED[0.000595208295600],LUNC[55.546225500000000],NFT (309125886026381770)[1],NFT (316772517126275913)[1],NFT (351360546108490567)[1],NFT (388674742195995464)[1],NFT (417359350875949289)[1],NFT (536423963124377446)[1],NFT (568474009703292317)[1],SOL[2.071265150000000],USD[530.449256798935399],TRX[0.000001000000000],USDT[0.000000000113086] |
| 02149652 | DOGE[199.982000000000000],ETH[0.040992210000000],ETHW[0.040992210000000],SHIB[299943.0000000000000000],SOL[0.409918300000000],TRX[0.000001000000000],USDT[0.000000000113086] |
| 02149653 | BLT[0.049790538000000],USD[0.686874360000000] |
| 02149654 | ETH[0.000559055897170],ETHW[0.177523083599130 0],GOOGL[7.637548590000000],SOL[0.005204332676868],TRX[0.000780000000000],USD[0.819497867251860 0],USDT[0.000000598890986 4] |
| 02149655 | BLT[0.650000000000000],USD[0.000791708500000] |
| 02149658 | BTC[0.031720151000000],FTT[25.095733000000000],LUNA2[5.479240163000000],LUNA2_LOCKED[12.784893710000000],LUNC[1193116.0813458000000000],USD[2.324446084586555] |
| 02149663 | TRX[0.000001000000000],USDT[0.169022720000000] |
| 02149664 | TRX[0.000001000000000],USDT[207.457675292137900 0],USDT[313.232059007128232 0] |
| 02149665 | USD[1708.787548363823350 0],USDT[0.000000095112967] |
| 02149666 | TRX[0.000001000000000],USD[-0.000000336674303],USDT[0.000000005073416] |
| 02149670 | AKRO[2.000000000000000],BTC[0.000054800000000],EUR[0.000000068914966],KIN[2.000000000000000],LRC[2422.1264461300000000],VETBULL[10355537.174306510000000000] |
| 02149671 | FTT[0.096625700000000],LUNA2[0.001001774680000],LUNA2_LOCKED[0.002337474254000],LUNC[218.138545800000000],USD[0.015101213932946],USDT[6.072373016036620 0],XRP[2.994292007900000 0] |
| 02149676 | POLIS[123.090000000000000] |
| 02149677 | BTC[0.000049210000000],ETH[0.002500000000000],ETHW[0.002500000000000],TRX[4.663129000000000],USD[0.000000051118810],USDT[152.119436278351410 7],XRP[0.627149000000000] |
| 02149678 | APT[0.000000096000000],BNB[0.000000045978931],BOBA[0.000000083339444],FTM[0.000000075200000],OMG[0.000000005894175 0],USD[0.000000012858720 0],USDT[0.000000185421600] |
| 02149680 | KNC[0.084512648745929],LUNA2[0.000082662805800 0],LUNA2_LOCKED[0.000192879802000],LUNC[18.000000000000000],USD[7.192740254449064 6],USDT[0.006490241113152 75] |
| 02149682 | GENE[0.000000084580016],NFT (357254458531985088)[1],SOL[0.000001944069936],USD[0.000019446599936],USDT[0.362820630000000] |
| 02149685 | BNB[0.005270389510740],POLIS[0.000000044163628],USD[0.000011296890206],USDT[0.000000002399136] |
| 02149686 | ETH[0.009998000000000],ETHW[0.009998000000000],USD[2.818000000000000] |
| 02149688 | TRX[0.000001000000000],USD[0.000000097662209] |
| 02149693 | APE[0.000000008201662 4],BAO[0.000000058034821],BTC[0.000000016361894],DOGE[0.000000065154745],ETH[0.005995179264513 3],ETHW[0.005995179264513 3],MANA[0.000000001643344 2],SHIB[0.000000031433199],SLP[0.000000060952893],SOL[0.000000072548250],TONCOIN[0.000000082532096],USD[0.000000041640240 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02149694 | BNB[0.000000001142320000],FTT[9.908653220000000],USDT[0.000000020954268] |
| 02149695 | AAPL[0.0045215061107500],ATOM[0.038109217326780],BTC[0.000000080100000],ETH[0.000000036000000],FB[0.0072407138478300],FTT[25.095370270000000],NVDA[0.000912753939704B],TSLA[0.0075973489178602],TSLAPRE[-0.000000028966600],USD[0.000000149879416],USDT[4524.705965226169240] |
| 02149696 | EUR[0.000000014361290],STETH[0.000000014539960] |
| 02149698 | BLT[0.1539500000000000] |
| 02149700 | USD[0.000000071600000] |
| 02149701 | BTC[0.0193952519000000],CHZ[799.848000000000000],DOGE[10.856882800000000],ETH[0.306826121500000],ETHW[0.306826121500000],HNT[2.334704410000000],RUNE[93.312666500000000],SOL[0.163371318000000],USD[10.000000000000000],USDT[3099.731026993503265] |
| 02149703 | USD[0.000000080835836],USDT[0.000000088874080] |
| 02149705 | AUDIO[1.034836820000000],MATIC[1.048757910000000],RUNE[1.089191790000000],USDT[0.000000067400564] |
| 02149708 | ATLAS[410.000000000000000] |
| 02149709 | USD[30.000000000000000] |
| 02149710 | ATLAS[9.766000000000000],USD[51.697000948000000],USDT[0.007505330000000] |
| 02149716 | SGD[0.000440610000000],TRX[0.000001000000000],USDT[0.000000075130729] |
| 02149717 | ATLAS[0.000000005274990],CHZ[0.000000044561945],TRX[0.000000046318125],USD[0.187717132500000] |
| 02149720 | BTC[0.000000077625000],ETH[1.049868057143810A],ETHW[0.000000001221185],FTT[25.208659410000000] |
| 02149722 | SRM[3.140020520000000],SRM_LOCKED[24.699979480000000],USD[0.000000088842632] |
| 02149724 | CEL[0.094460000000000],MNGO[9.924000000000000],SPELL[98.980000000000000],TRX[0.000001000000000],USD[0.000000072500000],USDT[0.000000156515620] |
| 02149728 | BTC[0.022410895766750],ETH[0.000000003540000],FTT[0.000000000690000],USD[0.000000080890785],USDT[0.201487360545071] |
| 02149729 | USD[0.000000025000000] |
| 02149734 | ATLAS[460.000000000000000],FTT[2.006792500000000],RUNE[3.598719600000000],USD[0.227793424455561],USDT[0.000000006189865] |
| 02149734 | AKRO[14.000000000000000],ALICE[0.000183960000000],APE[0.000296840000000],AVAX[0.000000008000000],AXS[0.000415800000000],BAO[10.000000080000000],BAT[0.000103437300000],BLT[0.000011368511019A],BNB[21.265481517920258Z],BTC[0.000000645000000],CRO[0.001758288506156B],DYDX[0.000450650000000],EDEN[0.000129152150000],EN[0.000000065800000],ETH[0.000004024200000],ETHW[0.000000420000000],FIDA[0.000252710000000],FTT[0.000000003879490Z],GMT[0.033631873500000],IMX[0.00137690000000],JP3[101.242555960000000],KIN[51.000000000000000],LINK[0.00008399000000],LOOKS[0.00000030056440],LUNA2[0.000263790000000],LUNA2_LOCKED[81.787752640000000],LUNC[0.000000004840000],NFT[3001278974511077741],NFT[3932988014007190051],NFT[481411907061153108I1],NFT[5077097687964812961],NFT[5070106207032989461],NFT[5410571773497713I1],REAL[0.000000006430000],REEF[0.017378996000000],REN[0.000142588000000],RSR[9.000000000000000],RUNE[0.016125980000000],SHIB[0.000000075010030],SLP[0.002799277000000],SOL[0.000000004117520],SRM[0.234628720000000],SRM_LOCKED[101.652908970000000],TLM[0.003142648000000],TONCOIN[0.000871350000000],TRX[0.001535000000000],UBXT[10.000000000000000],UNI[0.000046490000000],USD[0.008057230030974910],USDT[0.01132281815057450],FTM[395.994600000000000],SOL[0.000000003000000],USD[0.224700146904155S],XRP[104.000000000000000] |
| 02149735 | SOL[0.000000099116000] |
| 02149738 | USD[0.000000082500000],USDT[0.000000008976872] |
| 02149743 | BLT[0.5894500000000000] |
| 02149748 | BTC[0.019196352000000],ETH[0.677882390000000],ETHW[0.677882390000000],TRX[0.000001000000000],USD[179.071477480000000],USDT[1.281113505000000] |
| 02149749 | USD[3.347331860000000] |
| 02149750 | TRX[0.000001000000000],USD[0.000000112964016],USDT[0.000000037511648] |
| 02149753 | AKRO[1.000000000000000],AUD[0.000000018577338],SLRS[8.729036410000000] |
| 02149754 | FTM[27.000000000000000],USD[0.165878493250000] |
| 02149757 | SRM[1.814735990000000],SRM_LOCKED[13.425264010000000],TRX[0.000002000000000] |
| 02149761 | USDC[163.217096480000000],USDT[0.000000083717440] |
| 02149764 | BNB[0.000000108507746],BTC[0.000000003231417T],ETH[0.000000125123908],ETHW[0.000000216776180B],FTT[25.280215347947982],SOL[0.000000084474652],USD[0.000000080961618] |
| 02149766 | AVAX[0.000000008444800000],BNB[0.000211532941672],ETH[0.000000005237000],LTC[0.000000003607700],SOL[0.000000065346096],TRX[0.000000082858025],USD[0.000000059592122],USDT[0.000001479669372] |
| 02149767 | USD[0.001777933400000] |
| 02149771 | USD[0.383670068000000],USDT[20.988880678000000] |
| 02149772 | USD[0.001085102900000] |
| 02149777 | SOL[21.957822100000000] |
| 02149780 | ETH[0.000000079451400] |
| 02149782 | BULL[0.013000000000000],USD[0.192822535627260] |
| 02149783 | ETH[0.155714250000000],ETHW[0.155714250000000],LUNA2[0.000706261828000],LUNA2_LOCKED[0.001647944265000],LUNC[153.790000000000000],USD[0.007317055000000],USTC[0.000000001230000] |
| 02149788 | ETH[0.000033300000000],ETHW[0.000033211399470],USD[1.500036054573860] |
| 02149793 | BNB[0.009284270000000],CRO[1650.000000000000000],ETH[4.518008900000000],SOL[0.000000100000000],USD[0.537167684383948],USDT[0.000671000000000] |
| 02149797 | BTC[0.000000050000000],LINK[2.600000000000000],LUNA2[0.038649828290000],LUNA2_LOCKED[0.090182932670000],USD[0.000000083087046],USDT[10.106448178232423] |
| 02149800 | TRX[0.700002000000000],USD[0.000003621675000],USDT[0.000000092125000] |
| 02149802 | DOGE[0.000001000000000],LTC[0.000000006330686],USD[0.048060595230571] |
| 02149807 | BNB[0.000000100000000],DOGE[0.857142863257445T],LUNA2_LOCKED[50.692492310000000],LUNC[10.005200000000000],TRX[0.000777000000000],USD[0.150389359858189],USDT[0.036720100000000] |
| 02149809 | POLIS[2.870000000000000],USD[0.386138439000000] |
| 02149810 | ACB[4.083884410000000],AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.007586390000000],DENT[2.000000000000000],ETH[0.000031600000000],ETHW[0.000031600000000],IMX[0.004205400000000],KIN[5.000000000000000],MATIC[1.039208390000000],SAND[16.007042150000000],TRX[2.000000000000000],UBXTI1.000000000000000],USD[1.515718352194240B] |
| 02149813 | STEP[9.158227050000000],USD[0.000000050719320] |
| 02149816 | USD[20.000000000000000] |
| 02149817 | AKRO[8.000000000000000],ALPHA[1.000000000000000],APE[0.000000085431401],ATLAS[0.363674457631000],AVAX[0.000670677944836],BAO[5.000000000000000],BRZ[0.000000008995259],DENT[2.000000000000000],DOT[18.437963382900000],KIN[6.000000000000000],LTC[0.000000005243994],MATIC[463.891037451139340029],POLIS[241.471561700570623B],RSR[4.000000000000000],SAND[149.072200011100000],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[0.000000765164576528] |
| 02149818 | AKRO[1.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],NFT[4634977363601736081],TRX[2.001000000000000],USDT[0.000012475010853] |
| 02149823 | USD[25.000000000000000] |
| 02149829 | BTC[0.0032639820886621,MATIC[4.396000000000000],OMG[0.230167410000000],SHIB[0.000000200000000],USD[2.537264317657692T],USDT[0.487495240000000] |
| 02149835 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],FTM[0.001136170584086B],FTT[0.000145970000000],LINK[0.005740400000000],RSR[1.000000000000000],SOL[0.000000005237217] |
| 02149837 | DOGE[927.282920000000000],ETH[0.689000000000000],SOL[12.070000000000000],TRX[0.000001000000000],USD[0.784725701625000],USDT[0.000000087837376],XRP[614.553655012473055] |
| 02149838 | NFT[371027059773362599I1],USD[0.000000100000000],USDT[4199.160000000000000] |
| 02149839 | BTC[0.000000021202000],FTT[0.0214302182959092],USD[0.000001479056348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02149840 | POLIS[2.200000000000000],USDT[2.407306657500000] |
| 02149841 | BNB[0.000000100000000],ETH[0.000000003871472],NFT [3448178864202764791][1],NFT [4011998872004786051][1],NFT [5232913628496587141[1],SOL[0.000000056837657],TRX[0.000001000000000],USD[0.000000118292476],USDT[0.00013142741448898] |
| 02149847 | APE[10.00000000000000],BLT[9.998000000000000],DOT[100.7477834800000000],ETH[0.0000020000000000],FTT[174.9233890000000000],IMX[40.000000000000000],LOOKS[40.000200000000000],NFT [3606119335493869791],NFT [3769820144926913431][1],NFT [3883158363126737461][1],NFT [3978599430151096381[1],NFT [4093300379555234211[1],NFT [5349819134029945691[1],SPELL[9998.00000000000000],USD[1077.9082332293596709],USDT[0.004917503786071] |
| 02149850 | GENE[7.050000000000000],LUNA2[0.061977657130000],LUNA2_LOCKED[0.144614533300000],LUNC[11967.630000000000000],NFT [4636858081941207691[1],TRX[1.886480000000000],USD[0.003625695434300],USDT[0.303711672407544],USTC[0.993400000000000] |
| 02149852 | TRX[1.000000000000000],USD[114.059676055985750] |
| 02149853 | EUR[0.000000044848182],FTT[0.000000010000000],RAY[0.000000072897722],SRM[0.000039300000000],SRM_LOCKED[0.000277100000000],TRX[0.000001000000000],USD[0.000000059665479] |
| 02149856 | BTC[0.008200000000000],ETH[0.111000000000000],ETHW[0.111000000000000],LRC[151.972640000000000],USD[35.310593358500000] |
| 02149858 | SOL[0.000000026327500] |
| 02149860 | BNB[0.506343430000000],EUR[0.000029921803215],KIN[2.000000000000000] |
| 02149864 | BTC[0.034600000000000],ETH[1.004799000000000],ETHW[1.004799000000000],FTM[862.836030000000000],FTT[30.000000000000000],HNT[69.986700000000000],LINK[71.985600000000000],MANA[199.962000000000000],MATIC[269.948700000000000],RUNE[238.552280000000000],SAND[570.855410000000000],SOL[18.638229200000000],USD[349.305681210300393],XRP[333.936540000000000] |
| 02149865 | BNB[5.000000000000000],BTC[0.229600000000000],CHZ[860.000000000000000],ENJ[483.000000000000000],ETH[8.084000000000000],ETHW[8.084000000000000],FTT[221.890939520000000],RUNE[38.700000000000000],SOL[30.310000000000000],TRX[0.000001000000000],USD[50.587780847760435],USDT[2.650057000000000],XRP[250.000000000000000] |
| 02149866 | ATLAS[3.543800000000000],BAL[0.007754200000000],POLIS[0.079575000000000],TRX[0.000015000000000],USD[0.000000108295834],USDT[0.000000000721804] |
| 02149867 | BNB[0.000000100000000],TRX[0.787518630000000],USD[0.000000001460235],USDT[0.279594621063833] |
| 02149871 | BTC[0.032463550000000],EUR[0.981000000000000],USD[0.003369937819808] |
| 02149874 | GOG[57.000000000000000],USD[0.077573648750000] |
| 02149877 | AVAX[0.100000000000000],USDT[0.000000029465794] |
| 02149878 | USD[1.767121125000000] |
| 02149879 | BCH[0.003661310000000],USD[0.008704789826881] |
| 02149880 | ATLAS[0.000000006517762],BNB[0.000000099762810],HT[0.000000021773784],SOL[0.000000094108724],TLM[0.000000056339400],TRX[0.000000093465575],USD[0.001305548300000],USDT[0.000000012347863] |
| 02149881 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000026720630],TRX[0.030839000000000],UBXT[1.000000000000000],USDT[67.379421002742998984] |
| 02149883 | BICO[0.995800000000000],USD[0.781594980000000] |
| 02149884 | SHIB[10811428.205984710000000] |
| 02149886 | BTC[0.000000002454095],DOGE[0.000000019600000],MANA[9.391070324673410],SOL[0.210091460000000],USD[0.000000193128616] |
| 02149889 | BTC[0.002458401257180],DOGE[0.000000007858909],EUR[0.000031053455312] |
| 02149890 | KIN[1.000000000000000],TRX[0.038215860000000],USD[0.000000106546634],USDT[0.000000073569616] |
| 02149892 | BLT[35.161687970000000],USD[0.000000004859361] |
| 02149893 | BLT[0.141000000000000] |
| 02149895 | SOL[0.000000061586400] |
| 02149896 | ETHW[0.000995060000000],NFT [3247909244343497331[1],NFT [4084193223129218681[1],TRX[0.007780000000000],USD[3.649476416478208],USDT[0.000000052500000] |
| 02149898 | BTC[0.004074800000000],CRO[0.000000078263680],DOGE[0.000000036946400],MATIC[0.000000071788486],PAXG[0.000000067428420],SOL[0.000000049160640],USD[0.000143375030573] |
| 02149900 | BTC[0.000013940000000] |
| 02149901 | USD[0.002526008400000] |
| 02149904 | BIT[91.000000000000000],BTC[0.015281121114780],CRV[123.000000000000000],ETH[1.160110673030600],ETHW[1.153848667692410],FTT[100.399540710000000],POLIS[123.300000000000000],SLP[2900.000000000000000],TRX[0.000054149921930],USD[2.949515739016700],USDT[5.430056497048320] |
| 02149906 | USD[0.137134433500000],XRP[50.000000000000000] |
| 02149907 | EUR[1.010159390000000],USD[0.002584925976630] |
| 02149911 | DOGE[0.000000033919030],ETH[0.043207369503751],ETHW[0.043207369503751],SGD[0.000000074395018],TRX[0.000001000000000],USDT[0.000000060952825] |
| 02149913 | SRM[5.229993700000000],SRM_LOCKED[66.290000630000000],TRX[0.007770000000000],USD[0.900086882043865],USDT[19.171320003449088] |
| 02149914 | BLT[0.327575000000000],NFT [3302107047208313571[1],NFT [3798093333305791310][1],NFT [4284312106280451771[1],UMEE[300.000000000000000],USD[0.000000065853834],USDT[0.000000100000000] |
| 02149920 | USD[0.000000038147520] |
| 02149922 | CRO[8695.596000000000000],USD[0.006713999700000] |
| 02149923 | TRX[0.001554000000000],USD[148147379348567],USDT[0.000000008444816] |
| 02149926 | ATLAS[2528.683582000000000] |
| 02149927 | OKBBULL[0.120000000000000],USD[0.158035791274883],USDT[1.657485398977492] |
| 02149929 | BNB[0.000000056271134],USD[1167.754306732000000],USDT[0.000000005560000] |
| 02149930 | ETH[0.000000003910000],USD[75.160367202700000],USDT[10.000000128360700] |
| 02149933 | AX$[1.030505000000000],BNB[1.949610000000000],BTC[0.000210800000000],BUSD[1.000000000000000],FTT[0.099700000000000],LUNA2[0.005711030700000],LUNA2_LOCKED[0.133257383200000],SOL[0.110000013137386],TRX[0.000001000000000],USD[2959.199592339819594900000000],USDC[1002.000000000000000],USDT[0.000000035099972],USTC[0.808424000000000] |
| 02149934 | EUR[0.000000113013701637],USD[0.000000060624020909] |
| 02149935 | BNB[0.000001105131312],ETH[0.000000027000000],SHIB[0.000000098240000],SOL[0.000000035194544],TRX[0.000001000000000],USDT[0.000002739456752929] |
| 02149937 | USD[25.000000000000000] |
| 02149939 | USD[377.381871368526100000] |
| 02149940 | TRX[0.000004000000000],USD[-12.677709736368272],USDT[18.947469880000000] |
| 02149945 | USD[0.000000045200000] |
| 02149947 | TRX[0.402250000000000],USDT[2.094213102237500000] |
| 02149949 | NFT [2886512988214396771[1],NFT [3818864603471018441[1],NFT [5020583592567165971[1],SOL[0.000000079575115] |
| 02149950 | ATLAS[0.000000086628880],USD[0.354955964178923],USDT[0.000000040292154] |
| 02149951 | FTT[0.000033475000000],SHIB[17550.017550100000000],USD[0.004787328036620073],USDT[0.000000107791191] |
| 02149952 | DYDX[0.999820000000000],LEO[4.999100000000000],USD[17.082502021500000000000000],XTZBEAR[3099442.000000000000000] |
| 02149953 | LUNA2_LOCKED[0.000440229786],LUNA2_LOCKED[0.000010267202830],LUNC[0.095815930000000],SAND[0.99980000000000],USD[-0.000546379111038],USDT[0.000000010985280] |
| 02149958 | COPE[102.000000000000000],EUR[0.000000028142308],FTT[0.008347620000000],MANA[32.579170670000000],REEF[2040.182668880000000],SAND[11.047472510000000],SLP[3040.010057480000000],SRM[28.606008290000000],SXP[10.833377020000000],TRX[0.000001000000000],USD[67.073074545000000],USDT[0.000000026153470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02149962 | BRZ[573.0000000000000000] |
| 02149964 | USD[20.1587385570393424] |
| 02149966 | EUR[10.0000000000000000] |
| 02149969 | USD[0.0014928807000000] |
| 02149972 | SOL[0.0062653200000000],USD[0.0000000023750000] |
| 02149977 | ETH[0.0000000083194184] |
| 02149982 | ATLAS[0.0000000015454545],ATOM[0.0398724014100092],MATIC[0.0000000040000000],POLIS[0.0000000099835270],SOL[0.0000000003332776],USD[0.0000000000425392] |
| 02149984 | USD[0.0000000009070000] |
| 02149993 | BUSD[101.7963882900000000],NFT (3328152289547466602)[1],TRX[0.0007770000000000],USD[0.0000000013663925],USDT[0.0000000150331651] |
| 02149994 | USD[0.0000000025193774] |
| 02149996 | LUNA2[1.6626550110000000],LUNA2_LOCKED[3.8795283590000000],LUNC[362046.6291745000000000],USD[0.0000121588307055] |
| 02149998 | POLIS[286.9000000000000000],USD[0.0840324217500000] |
| 02150000 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],MNGO[5910.7535724600000000],SXP[1.0400627700000000],TRX[1.0000530000000000],UMEE[5861.4116497700000000],USDT[0.0000000013947155] |
| 02150001 | BTC[0.0001466500000000],SGD[0.0003940349320185] |
| 02150002 | FTM[0.0000000014300000],USD[0.0000000044582636] |
| 02150010 | AUD[0.0000000010429109],BAO[2.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000102505007] |
| 02150011 | BTC[0.0193986130000000],USD[66.6148384645000000] |
| 02150012 | USD[20.0000000000000000] |
| 02150013 | BLT[0.0000000040882735],USD[25.0037609822000000],USDT[0.0000000031641980] |
| 02150014 | USD[30.0000000000000000] |
| 02150015 | USD[30.0000000000000000] |
| 02150022 | EMB[8.0000000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],USD[0.0076009535000000] |
| 02150023 | CEL[0.0000000008974184],GBP[0.0073677780928995],MATIC[0.0000000008205863],XRP[0.0000000085840640] |
| 02150032 | BAO[1.0000000000000000],USD[0.0000000066556165],USDT[0.0000000034429685] |
| 02150033 | 1INCH[0.7882000000000000],ETH[0.0005210000000000],ETHW[0.0005210000000000],FTM[0.1614000000000000],IMX[0.0242400000000000],SAND[0.6734000000000000],SOL[26.9522456000000000],USD[8.2564803482098861],USDT[0.0010000000000000] |
| 02150041 | ATLAS[600.0000000000000000],FTT[1.0997800000000000],TRX[0.0000010000000000],USD[3.3697748300000000],USDT[3.5140000055043540] |
| 02150042 | FTT[0.0200000000000000],SRM[1.2633056400000000],SRM_LOCKED[7.7366943600000000],USDT[0.0000002232500000] |
| 02150043 | SOL[62.0606643000000000] |
| 02150045 | NFT (5025069282900187811)[1],SOL[0.0000000027600000],TRX[0.0000030000000000],USDT[0.0423209400000000] |
| 02150048 | AKRO[1.0000000000000000],BTC[0.0000000048250418],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0125149900948247] |
| 02150050 | FIDA[1.0000000000000000],KIN[1.0000000000000000],LUNA2_LOCKED[107.1554890000000000],LUNC[9850000.0000000000000000],SGD[0.0000031174811938],TRX[0.0001160000000000],USD[0.0000000072611876],USDT[26.1050007045515866] |
| 02150055 | EUR[0.0006960339225440],USD[80.0100000000000000] |
| 02150058 | BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[0.0794084900000000],FRONT[1.0000000000000000],GRT[1.0024124800000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],LINK[3117.4262041993063199],RSR[1.0000000000000000],SHIB[60.1698166900000000],USD[0.0000002040969080],USDT[0.0000000057618950] |
| 02150060 | ETH[0.9338227300000000],ETHW[0.9338227300000000],USD[0.0593858405000000] |
| 02150062 | EUR[100.0000000000000000],SOL[0.0900000000000000] |
| 02150063 | USD[25.0000000000000000] |
| 02150068 | TRX[0.0000010000000000] |
| 02150070 | TRX[0.0000530000000000],USDT[0.0000000045173177] |
| 02150072 | APE[0.0000000099400000],BNB[0.0000000011000000],BTC[3.4100000034687195],DOGE[24145.5441671000000000],ETH[0.0000000101169475],ETHW[0.0000571426301421],FTT[531.6060137100000000],RAY[0.0663300000000000],SAND[0.0000000032432100],SHIB[22678217.0028142500000000],SOL[677.2219278200000000],SRM[465.0816637142355900],SRM_LOCKED[156.9461832300000000],UNI[189.1009455000000000],USD[0.0000000086437363],XRPI[0.0000000052000000] |
| 02150073 | TRX[0.0000010000000000],USDT[1.2299169200000000] |
| 02150074 | SOL[0.0000000046190000] |
| 02150076 | USD[1.1396006267597200] |
| 02150077 | USDT[0.0000000098686330] |
| 02150078 | AKRO[1.0000000000000000],DOT[311.6302274363809736],FTT[0.0012693000000000],SOL[0.0191995600000000] |
| 02150081 | USD[0.0000000054400000] |
| 02150083 | USD[0.0027745709861690],USDT[-0.0024553509410526] |
| 02150086 | NFT (4523669049803870566)[1],NFT (5011696906580826621)[1],USD[0.0069759272000000] |
| 02150089 | USD[1.9168882035000000] |
| 02150090 | BLT[92188.6423196300000000] |
| 02150091 | BNB[85.8140574900000000],DOGE[6127.3180000000000000],USD[0.5083586331000000],XRP[20506.4831460000000000] |
| 02150092 | CITY[0.0945640000000000],TRX[0.9000020000000000],USD[-0.4097728543370158],USDT[3.6562362801499828] |
| 02150093 | POLIS[0.0000000051305409],TRX[0.0000060000000000],USD[0.0360742895504241],USDT[0.0000000046944138] |
| 02150094 | TRX[0.0000010000000000],USDT[0.0000007817613521] |
| 02150096 | USD[0.0000000226645524],USDT[0.0000000021444770] |
| 02150097 | STG[53.9897400000000000],USD[0.4525743558573685] |
| 02150099 | USD[2.0146549500000000] |
| 02150101 | NFT (3096467869901872081)[1],USDT[0.0000000044625000] |
| 02150108 | SGD[0.0037034414065901],USDT[0.0000001335442892] |
| 02150109 | AAVE[0.0587124840000000],AKRO[5403.8056037000000000],AMPL[95.3959261349448105],AUDIO[381.6909821000000000],BCH[0.0009413926000000],BNB[0.0699481680000000],BTC[0.0552893512600000],CHZ[789.2222800000000000],COMP[0.0000848481000000],CREAM[0.0441055700000000],DOGE[1310.9700985000000000],ETH[0.7048488740000000],ETHW[0.7048488740000000],FIDA[1.9589011000000000],FTT[10.2895460100000000],HNT[0.5924437000000000],MKR[0.0008744043000000],MOB[1.4829522500000000],OXY[2.8879456000000000],ROOK[0.0030495649000000],RUNE[31.9736481400000000],SOL[0.0782280180000000],SUSHI[52.4082670500000000],SXP[0.1439359400000000],TRU[215.0591485000000000],TRX[0.6667.2167388000000000],UBXT[1.0004821000000000],UNI[0.2885876500000000],USDT[887.9914500450705750],YFI[0.0000954590000000] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02150110 | BTC[0.0004000000000000],ETH[0.0250000000000000],USD[0.3817170509568012] |
| 02150111 | CRO[4.2276929750000000],TRX[0.0000010000000000],USD[0.0205580351339597],USDT[0.0000000029632910] |
| 02150115 | USDT[0.0000030000000000],USD[0.1605520600000000],USDT[0.0000000048456880] |
| 02150117 | USD[0.0011483229100000] |
| 02150118 | USDT[0.4518330000000000] |
| 02150121 | SOL[0.0000000042040000],TRX[0.0000010000000000] |
| 02150122 | EUR[217.6006735414916319],USD[-0.0000000006971309],USDT[0.0000000058918613] |
| 02150124 | TRY[0.0000000039751739],USD[0.0000000387927362] |
| 02150128 | BNB[-0.0000000038024620],BTC[0.0000000008182198],ETH[0.0000000039509855],SOL[0.0000000063818869],USD[0.0000000044960121],USDT[0.0000000353277429] |
| 02150132 | ETH[0.2380866700000000],ETHW[0.2380866700000000],SUSHI[51.9133620000000000],TRX[0.0000010000000000],USDT[822.5300180000000000] |
| 02150139 | IMX[0.0969400000000000],JST[39.9920000000000000],TONCOIN[0.0274000000000000],USD[0.5941283926447532],USDT[0.0000000004719820] |
| 02150140 | BAO[7.0000000000000000],CRO[0.0000491127498164],DENT[3.0000000000000000],DYDX[0.0002365000000000],EUR[0.0547576031538369],FTM[0.0000000038192671],FTT[0.0000000071925652],KIN[4.0000000000000000],MANA[0.0000000071969671],RSR[2.0000000000000000],SAND[0.0000000047155992],SHIB[0.0000000019667304],SOL[0.0000000083490868],USDT[0.0000013719000319] |
| 02150141 | LUNA[24.7086523800000000],LUNA2_LOCKED[10.9868555500000000],LUNC[425318.9693693000000000],SHIB[1997720.0000000000000000],TRX[0.0000010000000000],USD[0.0000004777357],USDT[0.0000000046611909] |
| 02150143 | ATLAS[0.0000000007137442],DOGE[0.0000000078831004],KIN[0.0000000021554564],LINA[0.0000000053562110],REEF[0.0000000065016031],SHIB[0.0000007495365B],USD[0.0000003988148158],USDT[0.0000000046288690] |
| 02150147 | POLIS[1.5000000000000000],USD[0.4761997375000000] |
| 02150151 | USD[1.3351592960192895],USDT[0.0000000125439268] |
| 02150152 | AVAX[3.6414531800000000],BTC[0.0061493100000000],ETH[0.0864082900000000],ETHW[0.0469822300000000],USD[0.0000009318228B],USDC[12827.2782480000000000] |
| 02150153 | NFT[385275214415784010][1],NFT[468164945158192011][1],NFT[566764947956544699][1],USD[0.0043559114078560],USDT[0.0000000070934196] |
| 02150156 | USD[0.7837982072125000] |
| 02150157 | TRX[0.0000010000000000],USDT[0.0000000200692663] |
| 02150159 | USD[0.0010053879000000],USDT[0.0022203500000000] |
| 02150162 | AXS[54.6250300000000000],BTC[0.0000000045090000],ETH[0.0000000046000000],ETHW[1.9930096300000000],FTM[1694.2850000000000000],GMT[833.0000000000000000],HKD[0.0000000290482149],LINK[0.0880000000000000],LUNA2[7.9178932710000000],LUNC[1724137.9300000000000000],SAND[0.5924000000000000],SHIB[9323638.0000000000000000],SOL[90.2112872500000000],USD[0.0733560650000000],USDT[0.4214809828793081] |
| 02150163 | BAO[1.0000000000000000],BTC[0.0177207536453685],ETH[-0.0000000005081352?],ETHW[0.0000000557777338],FTT[0.1988089968385455],LINK[41.2092068477211717],MATIC[82.5282789600000000],SOL[21.7461305185751623],TRX[0.0000000108003325],USD[0.0006392424501283],USDT[0.0000000088913191] |
| 02150165 | AAVE[12.3960650050000000],ALCX[0.0006879850000000],BTC[0.0907782811000000],ETH[0.4569077265000000],ETHW[0.0000000040000000],FTT[0.0297914024448072],LINK[98.7792637800000000],LUNA2[1.5640408670000000],LUNA2_LOCKED[3.6494287350000000],LUNC[0.0000000050000000],SNX[290.8858708000000000],SUSHI[184.4210920500000000],USD[0.0000000229058750],USDC[4106.1905937500000000],USDT[0.0000000032562500],YFI[0.0249878571000000] |
| 02150169 | BTC[0.0000029857576000],DOGE[639.8676347300000000] |
| 02150171 | USD[0.0000424282563153],USDT[0.0000000171273890] |
| 02150174 | ETH[0.0000000065000000],FTT[29.9943000000000000],TRX[0.0001080000000000],USDT[1.0268750478500000] |
| 02150179 | EUR[0.0000000090352558],USD[81.6295443388675778],USDT[0.0000000309577042] |
| 02150180 | AXS[0.0000000094226400],BNB[0.0000000017613900],BTC[0.0000000004900000],ETH[0.0000000043000000],TRX[0.0005700000000000],USD[1.6972916106581216],USDT[0.0000000086000000] |
| 02150184 | LUNA2_LOCKED[72.4070838800000000],USD[0.0000000036000000],USDT[0.0000000492777178] |
| 02150188 | BTC[0.0340990571600000],ETH[0.0050000000000000],ETHW[0.0050000000000000],EUR[12.0917048554673767],FTT[7.3995363200000000],SOL[0.0600000000000000],USD[55.0012831909575000],USDT[144.4990217261897138] |
| 02150189 | USDT[6.7844833889625458] |
| 02150192 | TRX[0.0000010000000000] |
| 02150193 | STEP[6.0000000000000000],USD[3.0000000000000000] |
| 02150196 | ALGO[220.9592697000000000],ATLAS[10390.0000000000000000],BNB[0.0000001000000000],BTC[0.0124000035000000],ETH[0.0000000015000000],ETHW[0.1689541132000000],FTT[25.0010122200000000],GALA[689.8728330000000000],IMX[29.9944710000000000],LUNA2[0.7422183675000000],LUNA2_LOCKED[1.7318428570000000],LUNC[28455.0834293720000000],MKR[0.1978028465198400],NEAR[14.7945262900000000],SAND[101.9812014000000000],SHIB[2581239.2000000000000000],SOL[7.0176547880000000],TRX[919.4158088000000000],USD[0.0000000089159593],USDT[1.5758515797000000] |
| 02150197 | BTC[0.0009285700000000],BULL[0.0000000000000000],ETH[0.0538952400000000],ETHBULL[0.0043428685064030],ETHW[0.0538952400000000],LUNA2[89.2953954200000000],LUNA2_LOCKED[208.3559226000000000],SOL[2.4091655500000000],USD[10277.2965173918134933],USDT[0.0000000025625544] |
| 02150198 | USD[0.0000000688920500],USDT[0.0000000032676400] |
| 02150202 | USD[0.0000000211176806] |
| 02150203 | USD[25.0000000000000000] |
| 02150208 | BNB[0.0000000012728041],ETH[0.0000000084913500],FTM[19050.0000000000000000],FTT[152.9467402905234368],HNT[80.0003360000000000],LUNA2[95.0000000000000000],MATIC[0.0000000007897200],SOL[50.0000000050675106],SRM[0.0442312800000000],SRM_LOCKED[0.3318513100000000],USD[2819.5777106928176600] |
| 02150209 | BTC[0.0000001400000000],ETH[0.0000000800000000],USD[0.0000000120683547],USDT[0.0000000099149701] |
| 02150212 | DAI[0.1338127200000000],XRPBULL[347266.8867427730915300] |
| 02150213 | ADABULL[0.0007285600000000],ALGOBULL[820000.0000000000000000],BULL[0.0000089560000000],ETHBULL[0.0000455050000000],EUR[0.0000000086929103],MATICBULL[0.0637840000000000],SXPBULL[1360.0000000000000000],THETABULL[0.0980000000000000],TRX[0.0005800000000000],USD[0.9297417589856494],USDT[0.0000030000824372X0000],XTZBULL[20.4000000000000000] |
| 02150214 | USD[0.0000000073034844] |
| 02150215 | AURY[11.0000000000000000],USD[12.8412377302250000] |
| 02150216 | BTC[0.0024580807553883],TRX[0.0000010000000000],USD[0.0000000002794780],USDT[0.0000000437065464] |
| 02150217 | BLT[93.9812000000000000],USD[1.2402000000000000] |
| 02150218 | TRX[0.0000010000000000],USD[0.0095856078082459],USDT[0.0000000086912594] |
| 02150219 | ETH[0.4181977000000000],ETHW[0.4181327600000000] |
| 02150223 | LTC[0.0000001000000000],TRX[0.0000010000000000],USD[-0.6544244890564095],USDT[24.1477571200668939] |
| 02150224 | ADABULL[0.0053751705230000],ETH[0.1290000000000000],ETHW[0.1290000000000000],MANA[43.0000000000000000],USD[237.3435389983793383],USDT[0.0000000010668810] |
| 02150225 | BNB[0.0007772600000000],BTC[0.0000806222612733],COMP[0.0000010265000000],DOT[0.0000000749196000],ENS[0.0014656000000000],ETH[0.0000001000000000],ETHW[0.0000000073691974],EUR[4020.7448666056644400],FTT[25.6457768682292876],GRT[0.0012500000000000],LINK[0.0000655000000000],LUNA2[0.0000007916000000],LUNA2_LOCKED[0.0154763184700000],LUNC[0.0028510000000000],REN[0.0228074996000000],STG[0.0008100000000000],TRX[0.0000070000000000],USD[159.0699425748972387],USDT[0.0056269035341854],USTC[0.0000000092532000] |
| 02150232 | NFT[421266024759690898][1],USD[0.3898644500000000],USDT[0.4478898150000000] |
| 02150243 | USD[-1.7438568181013436],USDT[1.9000000000000000] |
| 02150244 | BLT[0.2559000000000000],USD[1.8992894075000000] |
| 02150250 | USD[26.4621584900000000] |
| 02150255 | SOL[0.0091200000000000],USD[0.7092821000000000] |
| 02150257 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02150258 | DOGE[0.599600000000000000],SHIB[103221555.129587118198000],USD[0.811369350000000000],USDT[0.000000072383160] |
| 02150261 | ETH[0.283000004678810000],EUR[309.259538685030000000] |
| 02150266 | BTC[0.000095602758818400],LUNA2[0.002081196764000000],LUNA2_LOCKED[0.006956125782000000],LUNC[0.004324000000000000],MATIC[0.000000000022100000],POLIS[0.020095103468820500],SRM[0.002113563410200000],SRM_LOCKED[0.010724470000000000],TRX[0.856400000000000000],TRXBULL[0.056200000000000000],USD[0.010391157585626],USDT[0.000000032047842],USTC[0.422000000000000000] |
| 02150267 | BTC[0.000000057779150],CEL[0.081300000000000000] |
| 02150275 | SOL[0.004634001177280],TRX[0.000175000000000000],USD[3868.720130935983707],USDT[0.000000074845240] |
| 02150287 | USD[0.000000067532960] |
| 02150293 | BTC[0.052068670000000000],ETHW[0.000337610000000000],FTT[0.000000019866000],TRX[0.489280000000000000],USD[1667.218504728314275],USDT[0.000000090747924] |
| 02150295 | LUNA2[0.007783667565000000],LUNA2_LOCKED[0.018161890990000000],USD[0.000000023575000],USDT[0.000000004651462] |
| 02150297 | USD[2.000000000000000000] |
| 02150298 | USD[0.000000826277159],USDT[0.000000016371272] |
| 02150306 | POLIS[19.604762690181940400],USD[0.539467081783300000] |
| 02150307 | USD[0.000000006085460],USDT[0.000000401030571] |
| 02150309 | USD[0.000000146000000000000],USD[0.007870007395000] |
| 02150311 | BTC[0.000000088666518],ETH[0.001821244052626],ETHW[0.000000009382672],LRC[0.000000004620000],RAY[10.526286158810588],SHIB[0.000000056312629],USDT[0.000000202055259],XRP[0.000000000509793] |
| 02150313 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.478162890000000000],ETHW[0.000074865657771],KIN[1.000000000000000],MSOL[0.001155980000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[274.982807478432952000] |
| 02150315 | AURY[5.670307910000000],AXS[2.299126000000000000],BNB[0.890000000000000000],CHZ[300.000000000000000],CRV[37.680000000000000],DOGE[914.179900000000000],DYDX[7.900000000000000],ETH[0.097000000000000],ETHW[0.097000000000000],GRT[71.000000000000000],LINK[12.000000000000000],LTC[1.467160000000000],NEAR[2.800000000000000],SOL[0.019996200000000],USD[151.027247121887469],USDT[0.000000091759661],XRP[0.050608300000000],ZRX[84.000000000000000] |
| 02150319 | SRM[3.140020520000000],SRM_LOCKED[24.699974800000000] |
| 02150325 | USD[0.000000263991620] |
| 02150326 | ETH[0.000000005000000],USD[1.545450108900000] |
| 02150327 | CRV[0.000000035300000],FTT[0.000000078037389],LUNA2[0.004125254490000],LUNA2_LOCKED[0.009625593809000],LUNC[0.000000013941373],SHIB[0.000000014169000],USD[2.580752482107794],USDC[3640.000000000000000] |
| 02150332 | ALICE[0.000000049430200],APT[0.000000001547858],BNB[18.011750383244738],DOGE[0.000000005547852],ETH[0.000000032492400],FTM[0.000000008880000],FTT[27.348060860417299],LUNA[26.237826389000000],LUNA2_LOCKED[14.554928240000000],LUNC[61833.060000000000000],SOL[0.000000054302400],USD[0.4275100572787385] |
| 02150335 | ETH[0.000000030073600],MATIC[0.000000038114978],SOL[0.002652230000000],TRX[0.008080000000000],USD[28.310325974491427],USD[0.003583686997593] |
| 02150338 | TRX[0.000001000000000],UNI[57.570042000000000],USDT[123.139061459000000] |
| 02150342 | NFT (290630211249197685)[1],NFT (456629417586003703)[1],NFT (550604663470552285)[1],SOL[0.000000004000000],USD[19.469178418285452],USDT[4.618848183970407] |
| 02150344 | FTT[4.000931300000000],USD[-0.001013377615195Z],USDT[3480.000000000000000] |
| 02150354 | NFT (421895484857047081)[1],NFT (422806481520178119)[1],NFT (509234328665186457)[1],SOL[2.268970160000000],USD[0.016725200000000],USDC[2831.409139160000000],USDT[604.526762421017744] |
| 02150357 | BTC[0.274510000000000] |
| 02150358 | BTC[0.239639290000000],DOGE[771.129170610000000],ETH[0.068324590000000],ETHW[0.068324590000000],EUR[0.000206017516044],SOL[20.010393680000000],USD[114.569062948955627000000],XRP[17.060192270000000] |
| 02150359 | POLIS[25.000000000000000],USD[0.000000009000000] |
| 02150362 | USD[25.000000000000000] |
| 02150364 | DMG[0.080000000000000],HGET[0.012624000000000],SLND[0.275087000000000],STEP[0.064131000000000],USD[0.000000125947690],USDT[1274.001492290750000] |
| 02150367 | AVAX[0.022239455978794],BTC[0.000000000830840000],DOT[0.000000039764000],ETH[0.000000032492400],FTM[0.000000000000000],FTT[0.098729006658877],LINK[0.000000075801900],MATIC[0.000000098144000],SOL[0.000001000000000],TRX[0.000077000000000],USD[0.272503253231477],USDT[0.181896864619027] |
| 02150370 | USD[0.000000110511353] |
| 02150371 | AAVE[0.559899200000000],ETH[0.016996940000000],ETHW[0.016996940000000],MATIC[15.280000000000000],USD[2.8046489202256682] |
| 02150373 | BTC[0.000059030000000],BUSD[437.983069600000000],DOGE[0.786800000000000],SOL[0.009989826354912],TRX[0.000001000000000],USD[0.000000001875000],USDT[0.005583000000000] |
| 02150374 | ATLAS[89.984000000000000],POLIS[4.399120000000000],USD[0.616530221750000] |
| 02150378 | POLIS[10.300000000000000],USD[0.844956738550000] |
| 02150380 | USD[25.000000000000000] |
| 02150381 | AURY[0.000000010000000],FTT[0.000000568695140],USD[0.000000064090158],USDT[0.000000022438320] |
| 02150383 | DOGE[0.000000013537075],SHIB[10667.415516128414758],USDT[0.002234147069608] |
| 02150385 | BNB[0.000000018450000],DOT[0.000000010000000],ETH[0.000000010000000],USD[0.000000011769801],USDC[131.006119470000000] |
| 02150388 | SOL[0.000007332400],USD[0.000000072779332],USDT[0.000000964014094] |
| 02150389 | ATLAS[6648.880000000000000],TRX[0.000010000000000],USD[0.774254980000000],USDT[0.064630000000000] |
| 02150390 | ETH[0.000000062052078] |
| 02150392 | AURY[2.000000000000000],BICO[19.996600000000000],BIT[61.990480000000000],ENJ[0.998300000000000],GENE[0.099609000000000],LINA[59.989800000000000],USD[60.627359405500000],USDT[0.000000040731388],XRP[0.691500000000000] |
| 02150397 | EUR[0.000000685936664] |
| 02150398 | SOL[0.000848796400500B],SRM[0.000000003232680],SUSHI[0.000000058995170],TRX[0.000001000000000],USD[0.147504429366913Z],USDT[0.000000099111072] |
| 02150400 | BTC[0.000000017382600],BULL[0.001600000000000],CHZ[100.000000000000000],CRV[0.998100000000000],ETH[0.000000014454900],EUR[0.000000005000000],LUNA2[0.044216656710000],LUNA2_LOCKED[0.103172199000000],LUNC[9628.270091950000000],SOL[0.000000008187472],SPELL[1099.430000000000000],STETH[0.000000001665548],STSOL[0.000000095360830],USD[62.735529263973467],USDT[280.380605466588916],XRP[1.010020477004000] |
| 02150406 | POLIS[2.000000000000000] |
| 02150410 | USD[0.065294150000000] |
| 02150411 | SOL[0.000000061441100] |
| 02150412 | ATLAS[0.545528430000000],BTC[0.000000006185550],EUR[0.004567290322107Z088],KIN[1.000000000000000],RSR[1.000000000000000] |
| 02150413 | USD[1532.944633861758466000000000000],USDT[0.000000090207466] |
| 02150415 | POLIS[4.200000000000000],USD[0.808775433000000] |
| 02150416 | TRX[0.000001000000000],USD[0.978412182800000],USDT[1.670375968000000] |
| 02150417 | SRM[0.099500000000000],USDT[4.245225600000000] |
| 02150418 | USD[0.800485229739375],USDT[0.002956266875123S] |
| 02150419 | BNB[1.000000000000000],BNB[0.090493150000000],DENT[1.000000000000000],KIN[1.000000000000000],SGD[34.019692518739375],SHIB[3246.585283690000000],SUSHI[11.026066280000000],USD[0.000000081453854Q] |
| 02150421 | GENE[0.087500000000000],IMX[0.054800000000000],NFT (312492800404072346)[1],NFT (414069319508714583)[1],NFT (445074818910042098)[1],NFT (545085484730242962)[1],NFT (555521986916048049)[1],SOL[0.000000100000000],TONCOIN[0.088260000000000],TRX[0.000032000000000],USD[0.0071397911000000],USDT[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02150424 | POLIS[2.200000000000000] |
| 02150428 | GBP[0.0038296300000000],LUNA2[0.0013705635860000],LUNA2_LOCKED[0.0031979817020000],LUNC[0.0000000000099233],RUNE[0.0952000000000000],TRX[0.0000100000000000],USD[0.5746527403454567],USDT[0.0062000063291320],USTC[0.1940099000000000] |
| 02150430 | BTC[0.0004506500000000],EUR[76856.7884132400000000],TRX[0.0101530000000000],USD[0.5602796957000000],USDT[0.0062500000000000] |
| 02150440 | BTC[0.0768000000000000],EUR[0.0000000020000000],LINK[111.5000000000000000],LUNA2[1.2053485750000000],LUNA2_LOCKED[2.8124800090000000],LUNC[262467.1900000000000000],SOL[15.0000000000000000],USD[1105.3571643270284590],XRP[4012.0000000000000000] |
| 02150445 | BTC[0.0001734635598000],SHIB[24188.5466198000000000],USDT[0.0002203705618768],XRP[0.0500000057130888] |
| 02150447 | CONV[2429.5383000000000000],TRX[0.0000100000000000],USD[-149.6724278833039702],USDT[182.8861060201921196] |
| 02150448 | ATLAS[12290.3100955651886800],USDT[0.0000000016799660] |
| 02150451 | USD[5.0000000000000000] |
| 02150455 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0000181000000000],DENT[5.0000000000000000],DOGE[1.3293093300000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SOL[0.0007555000000000],SXP[1.0430024800000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000073531279],USDT[0.0001137874420082] |
| 02150459 | TRX[0.7100000000000000],USD[43430681350000000] |
| 02150461 | USD[1.2990000098240563],USDT[2.3903644100000000] |
| 02150462 | BTC[0.0000000070000000],FTT[0.0810864500000000],SOL[0.0000000050000000],USD[0.0000000005142148],USDT[0.0000000051421428] |
| 02150464 | DOT[12.9000000000000000],ETH[0.6380000000000000],SNX[0.0971880000000000],USD[0.0347690695101754],USDT[100.4618988098693848] |
| 02150465 | ATOM[13.3540251530490000],AVAX[8.2291229368801200],BNB[0.0102986315816600],ETHW[0.1576699800000000],FTM[0.6231167954002300],LUNA2[0.0065006368100000],LUNA2_LOCKED[0.0151681525600000],MATIC[273.1315794820935000],SAND[99.9810000000000000],USD[499.9992363059383293],USTC[0.9201965600000000] |
| 02150468 | NFT [4139829186893695403[1],TRU[390.9449000000000000],TRX[0.0000100000000000],USDT[0.1647073853750000] |
| 02150472 | TRX[0.0000100000000000] |
| 02150474 | AKRO[1.0000000000000000],IMX[0.0011801800000000],KIN[2.0000000000000000],TOMO[1.0203037500000000],USDT[0.0000001199904590] |
| 02150483 | BTC[0.0001581403470056],ETH[0.0002009525620111],ETHW[0.0002009781803596],USD[-0.2942829986556177],USDT[-0.0000000037624960],XRP[-0.0000000100000000] |
| 02150484 | APT[0.0000000000000000],DOGE[0.5000000000000000],ETH[0.0000004142039814],ETHBULL[0.0019804000000000],LUNA2[0.0061549152350000],LUNA2_LOCKED[0.0143614688800000],SOL[0.0000000000723000],USD[0.0000000005443904],USDT[0.0000000035411185],USTC[0.8712580000000000],XRP[0.6102150000000000] |
| 02150486 | DOT[29.8000000000000000],ETH[0.6080000000000000],ETHW[0.6080000000000000],EUR[58.3331878672386409],LINK[59.7253907400000000],SHIB[20300000.0000000000000000],USD[-409.2567813379815848],USDT[39.0509934000000000],XRP[1379.0000000000000000] |
| 02150493 | BTC[0.0018236538354228],KSHIB[1920.0000000000000000],SHIB[5780042.6470967600000000],SOL[0.0992811760000000],TRX[491.0000000000000000],USD[0.7136236369125000],USDT[0.0000030773573639] |
| 02150496 | ETH[3.3057367444260000],ETHW[0.8342307444260000],LINK[0.0935000000000000],LUNA2[0.4819876245000000],LUNA2_LOCKED[1.1246377900000000],LUNC[104953.8200000000000000],SPELL[93.7000000000000000],TRX[0.0007890000000000],USD[2.7886166257020028],XRP[0.4000000000000000] |
| 02150497 | USD[726.5013977890450000],USDT[0.0026070000000000] |
| 02150498 | FTT[0.4000000000000000],TRX[40.9444010000000000],USD[0.0517184662500000],USDT[0.1158000000000000] |
| 02150499 | AVAX[0.0000001944843422],BNB[1.4492549433318600],BTC[0.4364659101096232],DAI[0.0000000426842215],DOGE[2000.0000000103540800],DOT[0.0000000068766600],ETH[0.0000001996744428],ETHW[0.0087917007284000],FTT[183.7849241588052153],GMT[0.0000000013782900],LUNA2_LOCKED[145.7276928000000000],LUNC[0.0000000008206000],MATIC[0.0000000114236063],NFT [308457463159804291[1],NFT [357780318011816176[1],NFT [365771123512294121[1],NFT [374301696440548074[1],NFT [430067646187286242[1],NFT [452826259576187638[1],NFT [455090363958831206[1],NFT [464294337988759298[1],NFT [468437292717269789[1],NFT [484671939888917340[1],NFT [511846965619299421[1],NFT [518706708222011091[1],NFT [525872217562179556[1],NFT [567752340481841285[1],SOL[0.0972024380516191],USD[0.2632020831690546],USDT[355.8103418860875553],USTC[0.0000000115879200] |
| 02150501 | CAD[0.0000000226034590],ETHW[5.7523946920422930],STEP[0.0616500000000000],USD[0.0000001484007070],USDT[0.0000000620755486] |
| 02150503 | BTC[0.0000000025692000] |
| 02150510 | BLT[0.9000000000000000],USD[0.0019373675011900],USDT[0.0000000082364000] |
| 02150512 | TRX[0.0000400000000000],USD[10052.5160560474811900],USDT[0.0043040000000000] |
| 02150513 | GENE[0.1926035600000000],GOG[36.0000000000000000],POLIS[0.0001756653286948],USD[0.0000000767067488] |
| 02150517 | TRX[0.0000100000000000],USD[648.0990698801000000] |
| 02150521 | CEL[381.2245411404447000],USD[-0.0791764691160141],USDT[-0.3695257112222319] |
| 02150522 | USD[0.0000000023600000] |
| 02150523 | BTC[0.0000000300120960],USD[0.0000001572709290],USDT[0.0000000032046562] |
| 02150534 | ATLAS[210.0000000000000000],BTC[0.0068464718709000],EUR[0.3246695575000000],FTM[141.0000000000000000],FTT[1.1000000000000000],IMX[6.5000000000000000],SLP[840.0000000000000000],SUSHI[12.5000000000000000],TRX[0.0000100000000000],USD[4.3617239547025000],USDT[0.0014189515000000] |
| 02150537 | DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0466182000000000],TRX[1.0000000000000000],USD[0.0000001112877220],USDT[0.0170699464232876] |
| 02150539 | ETH[0.0023515800000000],ETHW[0.0023242000000000] |
| 02150543 | BNB[4.7195000000000000],BTC[0.9843768062714800],ETH[9.4986674500000000],ETHW[9.4986674500000000],FTT[4.9990000000000000],RSR[8868.5275400000000000],SOL[47.1481530100000000],TRX[0.0002100000000000],USD[9.0571235904000000],USDT[1004.1550001293510900],XRP[9635.3269790000000000] |
| 02150545 | ATLAS[62446.3349000000000000],TRX[0.0007780000000000],USD[0.0242754586950000],USDT[0.0000000019547205] |
| 02150546 | USDT[1.0058846729331343] |
| 02150547 | RSR[8.3340000000000000],TRX[0.0000010000000000],USDT[0.0000000085336654] |
| 02150548 | SRM[1.8076246700000000],SRM_LOCKED[13.4323753300000000],USD[0.0000000193463319] |
| 02150549 | TRX[0.0000100000000000],USD[0.0000035902609456] |
| 02150557 | BLT[0.0080750000000000],NFT [365956042717820560[1],NFT [519035225976349638[1],NFT [524628621697569911[1],USD[0.4415275454851696],USDT[0.0000233057919600] |
| 02150562 | ATLAS[0.0000000041596072],DOGE[0.0000000597717730],GALA[142.6572922769433252],POLIS[0.0000000662764000],SPELL[0.0000000084463939] |
| 02150564 | APT[8.0076000000000000],GMT[992.8000000000000000],USDT[59.3552885536547544] |
| 02150565 | USD[0.0000000120000000],USDT[0.0000000126801136] |
| 02150569 | ATLAS[2720.0000000000000000],BOBA[11.1204073100000000],BTC[0.0925596922900000],C98[26.0000000000000000],DYDX[45.2851420000000000],ETH[0.8734843078000000],ETHW[0.8691015300000000],FTM[0.0678546400000000],FTT[25.0003572011155345],LINK[0.0000000414169960],MANA[25.0000000000000000],MATIC[0.0000000090000000],OMG[0.0000000200000000],POLIS[0.0960670000000000],SAND[38.0000000000000000],SHIB[7480240.0000000000000000],SLP[8.9733000000000000],SOL[0.0000000058000000],STEP[101.7628170000000000],TRU[208.8849284000000000],TRX[0.0000100000000000],USD[-849.7613016361241060000000000],USDT[216.1126421690000000] |
| 02150570 | TRX[0.0000100000000000],USD[-0.0128580640913034],USDT[0.2885672375500000] |
| 02150573 | USD[0.0055741287600000] |
| 02150577 | DYDX[0.1991830000000000],SLP[19.6922000000000000],USD[5.2610846064074408000000000] |
| 02150579 | DOGE[17.0000000000000000],FTT[1.0000000000000000],TRX[0.0000100000000000],USD[0.0540585660000000],USDT[0.0922238236500000] |
| 02150582 | AURY[2.0000000000000000],USD[0.0000000019250000] |
| 02150587 | DOGE[0.0000000810900000],EUR[2.3981992671748818],SRM[10.0892686400000000],SRM_LOCKED[0.1422818600000000],XRP[0.0000000043346500] |
| 02150588 | AKRO[1.0000000000000000],DENT[0.0000000082880000],EUR[388.3929662966360167],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 02150595 | BTC[0.0000000087947000],FTT[0.0000000788077133],LOOKS[0.9752142600000000],MATIC[0.0505492800000000],SOL[0.0000001000000000],USD[0.0000000043807263],USDT[0.0000000073053028] |
| 02150596 | BTC[0.1860426800000000],FTT[0.0520235760261140],USD[2.0453197545000000],USDT[1.7265048260000000] |
| 02150597 | USD[0.0041868035200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02150598 | SRM[1.8076246700000000],SRM_LOCKED[13.4323753300000000],TRX[0.0000000007000000] |
| 02150599 | TRX[0.0007780000000000],USD[0.0000000078834430],USDT[0.0000000073050349] |
| 02150601 | USDT[0.0000005333698249] |
| 02150602 | ATLAS[580.0000000000000000],BTC[0.0000101927980000],FTT[1.4000000000000000],USD[1.5624308265711882] |
| 02150604 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DYDX[0.0000000072829088],EUR[0.0000000002223811],KIN[4.0000000000000000],USDT[0.0000000081592433] |
| 02150606 | BTC[0.0002604000000000],TRX[0.2066020000000000],USDT[1.4148640705500000] |
| 02150609 | ETH[0.0000000051603616],FTT[0.0000000002262756],NFT (29722145908202707 4)[1],NFT (319479933068773617)[1],NFT (333198146611879233)[1],NFT (406590724486280691)[1],USD[0.0077574850544381],USDT[0.3350326222885585] |
| 02150610 | BLT[0.3659500000000000],ETH[0.0000000200000000],MATIC[5.0000000000000000],NFT (415560383715008333)[1],SOL[0.0086602800000000],TRX[0.0085450000000000],USD[0.0000000039851648],USDT[0.0000000025000000] |
| 02150611 | ATLAS[490.0000000000000000],CRO[100.0000000000000000],POLIS[6.0000000000000000],USD[0.6076750868500000],USDT[0.0035550000000000] |
| 02150617 | ATLAS[690.0000000000000000],HNT[1.9996120000000000],TRX[0.0000100000000000],USD[0.1362324431250000],USDT[0.0000000014000000] |
| 02150621 | BNB[0.0000038240036],MATIC[0.0000000900000000],SOL[0.0000001000000000],TONCOIN[0.0284974600000000],TRX[0.6000020014000000],USD[0.0001580486813076],USDT[0.0000000060000000] |
| 02150623 | ATLAS[5629.0000000000000000],AURY[10.0000000000000000],BTC[0.0000650100000000],POLIS[0.0953450000000000],USD[8.5216743403250000] |
| 02150624 | SRM[1.8147359900000000],SRM_LOCKED[13.4252640100000000],TRX[0.0000000014000000],USDT[0.0000000236392239] |
| 02150626 | BLT[0.6467518800000000],BTC[0.0007137000000000],USD[0.0060162540000000] |
| 02150627 | AUDIO[625.9508518500000000],BAT[299.9430000000000000],BNB[0.0000000034333200],BTC[0.0780647416372700],CRO[697.9386890450000000],DOGE[4060.3726724360946400],ENJ[271.1211977900000000],ETH[44.0433279724771300],ETHW[4.0250086767766600],FTM[374.9287500000000000],FTT[8.8821357349473310],GODS[41.2577858550000000],HNT[19.9962000000000000],JOE[402.9257271000000000],LINK[48.4960932952056800],LTC[0.0080451346648800],MANA[152.5455248600000000],MATIC[246.9330425245953900],SHIB[4323080.2343300000000000],SOL[14.7378996839960000],USD[2.1233842833864100],USDT[0.0000004653650 0],VGX[149.9715000000000000] |
| 02150630 | BNB[0.0000000597766400] |
| 02150637 | SHIB[0.5605300000000000],USD[0.6852392707500000],USDT[0.0000000084070538] |
| 02150639 | USD[0.0000000048000000] |
| 02150643 | USD[0.1221526318981252],USDT[0.0000000091623143] |
| 02150644 | USD[0.0812278076493690],USDT[0.0000000180697856] |
| 02150646 | BLT[0.4300000000000000],USD[0.0000000020000000] |
| 02150654 | BNB[0.0000000002000000],SAND[0.1944331226169670],SOL[0.0000000038901522] |
| 02150657 | FTT[0.0553085134175588],SOL[0.0000000010000000],USD[0.0196135000000000] |
| 02150659 | FTT[0.0446128001500000],USD[0.0069145029813070],USDT[0.0000000028000000] |
| 02150662 | AMD[0.0000000448000200],AMZN[0.0000000000000000],AMZNPRE[0.0000000121193000],BABA[0.0000000044011200],BNB[0.0000000020082589],BTC[0.0000000019076641],ETH[0.0703540682466105],ETHW[0.0175824281684119],FTT[0.0826937601063216],LUNA2[0.1502736390000000],LUNC[0.0000000035115000],MATIC[0.0000000039005249],NFLX[0.0000000094711400],NFT (332320662451166943)[1],NFT (451520820288440724)[1],NFT (537898766100542664)[1],NVDA[0.0015500550934000 0],SOL[0.0000000040000000],TSLA[0.0000000020000000],TSLAPRE[0.0000000030000000],USD[264.5907865300579753],USDC[27126.7316456300000000],USDT[0.0031188699743661],USTC[0.1970737220911715] |
| 02150665 | BTC[0.1080994486163941],ETH[3.5724017258000000],ETHW[3.5724017258000000],EUR[4936.4493816780000000],LINK[49.3000000000000000],SOL[8.7980362800000000],USD[1094.6033197164389754],USDT[3588.5511976670000000] |
| 02150668 | BTC[0.0010997910000000],DOGE[1159.0000000000000000],ETH[0.0150000000000000],LUNA2[0.3003012568000000],LUNA2_LOCKED[0.7007029325000000],LUNC[65391.2309153000000000],SRM[33.9935400000000000],USD[10.5406618600000000],USDT[189.5580360893516020] |
| 02150675 | AUD[0.0000000338809073],TRX[0.0000010000000000],USD[0.0000001469108031],USDT[0.0000000026176790] |
| 02150678 | ATLAS[9340.0000000000000000],USD[0.0086482241701400],USDT[0.8982160098314328] |
| 02150681 | BNB[0.0000436600000000],BUSD[1.4064354900000000],MNGO[70.0000000000000000],TRX[0.5512010000000000],USD[0.0000000085925000],USDT[0.0031707987500000] |
| 02150682 | BAO[1.0000000000000000],TRX[0.0000040000000000],USD[0.0165944844446292],USDT[-0.0000000014999232] |
| 02150685 | LTC[0.0058322000000000],SRM[55.9228000000000000],USD[3.1475780280832780],USDT[2.7163332800000000] |
| 02150687 | AKRO[1.0000000000000000],LTC[1.4199752466888150] |
| 02150688 | BTC[0.1446764397394900],ETH[1.3267901780000000],ETHW[1.3196929952500000],FTT[10.0000000000000000],SOL[46.3952664313906600],USD[46.3458980242674480] |
| 02150693 | 1INCH[44.9917065050000000],ALPHA[103.9808328000000000],BTC[0.0000000016350000],ETH[0.0269856343000000],ETHW[0.0269856343000000],EURI[-0.0047759342045751],FTT[7.0818690772308802],HT[0.0980095600000000],KNC[0.0089420000000000],LINK[6.5987836200000000],SNX[10.7980095600000000],SRM[14.9972355000000000],USD[246.0546437763666597],USDT[0.0000000102820710] |
| 02150694 | TRX[0.0000010000000000],USD[0.0000001224744400] |
| 02150696 | SOL[3.7654661000000000],USDT[0.0770000000000000] |
| 02150697 | ALGO[49.9000000000000000],ATOM[3.1678452911469000],AVAX[0.0000000034429537],BNB[0.0000000059811100],BOBA[22.9955380000000000],BTC[0.0000000023634200],DOT[23.7788378386281600],ENJ[77.9740040000000000],ETH[0.0000000034348800],ETHW[5.9422287834348800],FTM[842.1413086942228200],FTT[26.4686314600000000],INJ[47.8135938000000000],LINK[7.0857505996549300],LUNA2[2.2063914444000000],LUNA2_LOCKED[5.1482467030000000],MANA[19.9885540000000000],MATIC[227.9818843181077800],NEAR[130.6052504000000000],RNDR[9.2981958000000000],RUNE[0.0000000044184400],SOL[0.0000000028939200],SRM[18.9963140000000000],USD[0.9000000000000000],USDT[285.1291957630300632] |
| 02150698 | BLT[0.2600000000000000],USD[0.0461053100000000] |
| 02150700 | TRX[0.0000010000000000],USD[0.0281089800000000] |
| 02150702 | USD[0.0232933900000000],USDT[0.0280189800000000] |
| 02150703 | ATLAS[2034.4644737336000000],BTC[0.0000607400000000],CONV[6619.7610274078759508],POLIS[40.7213038632000000],USD[1.8619880384711945] |
| 02150705 | ATLAS[5968.4291325449437796],AURY[8.0000000000000000],BOBA[40.3000000000000000],ETH[0.0000004900000000],FTT[20.7252155458114640],RAY[75.9720447675000000],TULIP[6.0000000000000000],USD[354.8604855239571664],USDT[3.0133615978067953] |
| 02150706 | SRM[1.8076246700000000],SRM_LOCKED[13.4323753300000000],TRX[0.0000000001987245] |
| 02150716 | TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[595.5049630921025779] |
| 02150717 | LINK[11.0000000000000000],POLIS[77.9000000000000000],USD[0.2567411907500000],USDT[0.0000000854127960] |
| 02150720 | BNB[4.5583673000000000],BTC[0.0326961620000000],FTT[29.3000000000000000],USDT[10.0902989697500000] |
| 02150723 | BTC[0.0041543931517500],ETH[0.0644604706000000],ETHW[0.0644604706000000],FTM[22.9954000000000000],FTT[1.1000000000000000],SHIB[960554.9979649900000000],SOL[1.0943614695000000],USD[22.5657513559439617],XRP[162.4052650642750000] |
| 02150727 | USDT[0.0001844072487704] |
| 02150730 | BTC[0.0000000352907520],SHIB[160726.7500000000000000],USD[0.0000000005609803] |
| 02150731 | XRP[22.6114657200000000] |
| 02150732 | USD[0.0000000082988340],USDT[0.0000000022865762] |
| 02150734 | ETH[0.0000002318450000],ETHW[0.0789390470031317],LUNA2[0.0000000600000000],LUNA2_LOCKED[6.5921874820000000],TRX[0.0000010000000000],USD[0.0000000071879320],USDT[0.0000000066000000] |
| 02150735 | BUSD[115.2035287800000000],LUNA2[0.0010861433440000],LUNA2_LOCKED[0.0025343344700000],LUNC[236.5100000000000000],TRX[0.0000010000000000],USD[-0.0000000069642740],USDT[0.0000000020000000] |
| 02150736 | APE[0.0019065000000000],FTT[53.6260474000000000],NFT (334102545697584183)[1],NFT (360403945119750942)[1],NFT (376349303502077059)[1],NFT (516116476950401110)[1],NFT (520273664510027586)[1],NFT (566031685958437746)[1] |
| 02150737 | TRX[0.0000010000000000],USD[0.0000000080000000],USDT[0.8998900000000000] |
| 02150740 | SRM[2.1444686900000000],SRM_LOCKED[16.0955313100000000],USD[0.0000001289326010],USDT[0.0000000092760694] |
| 02150743 | TRX[0.0000010000000000],USDT[3.5548068600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02150744 | BTC[0.00521510000000000],CRO[313.871441640000000],ETH[1.507303120000000],ETHW[1.507303120000000],SGD[0.000139804733639],SOL[1.199807980000000],TRX[0.0000010000000000],USD[1675.78056592881 0797],USDT[0.000020997211 9032] |
| 02150746 | AMPL[0.000000000351928 1],BNB[0.0000000010000000],BTC[20.0000000020000000],ETH[0.000000290600000],FTT[0.000000055606689],LUNA2[0.000000024630 7607],LUNA2_LOCKED[0.000000057471 7750],NFT [3065364575690476 16][1],NFT [3169838222451 88748][1],NFT [44449748447 33817 69][1],NFT [52336881 7358015207][1],USD[0.000145441057 8411],USDT[0.0000000009103 80] |
| 02150747 | ALGO[3766.0000000000000],BTC[0.060200012579950 0],DOGE[0.0000000336523 96],ENS[0.470000051000000],ETH[0.470000051000000],ETHW[0.000516551000000],LUNA2[3.312053550000000],LUNA2_LOCKED[7.281244960000000],LUNC[0.017812007000000],NEAR[587.500000000000000],PROM[0.000000050000000],SOL[1 9.0000000000000000],SRM[0.000582960000000],SRM_LOCKED[0.336773180000000],SUN[344.234000000000000],TRX[0.000000000000000],USD[6059.369638439575812],USDT[0.000000235868874],XRP[225.6267748200000000] |
| 02150748 | BTC[0.000182390000000],TRX[0.0000600000000000],USD[0.444191822075582],USDT[0.0000001399049461] |
| 02150749 | BNB[0.0306538755000000],BTC[0.0002000000000000],DOT[0.0000000050000000],DYDX[2.900000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[25.486818842582690 0],LUNA2[0.0061049826480000],LUNA2_LOCKED[0.0142449595100000],LUNC[1329.372825000000000],MATIC[20.213033400000000],RAY[144.382119920000000],SOL[4.762095130000000],SRM[106.890530530000000],SRM_LOCKED[8.215326100000000],USD[161.463382595323027500000000000] |
| 02150752 | USD[0.00000001171205686],USDT[0.000000093089507] |
| 02150753 | BEAR[854.4000000000000000],ETHBULL[0.0000579400000000],MATICBULL[335432.62756000000000],TRX[0.695953000000000],USD[27.024649109124372 4],USDT[0.0000000394089870],VETBEAR[86472.00000000000000],VETBULL[1884870.132000000000000],XLMBEAR[1.718000000000000000],XRPBULL[6.2660000000000000] |
| 02150754 | USD[5.0000000000000000] |
| 02150755 | USD[0.9944969492500000] |
| 02150757 | TRX[0.0002620000000000] |
| 02150759 | BTC[0.0000323954473600],USDT[0.0009462627415965] |
| 02150762 | BAR[8.7213824200000000],BNB[0.0017493500000000],MATIC[0.419716960000000],XRP[3598.5386870400000000] |
| 02150764 | BTC[0.0005514700000000],DOGE[51.7595100000000000],LTC[0.0036678000000000],TRX[0.00000100000000000],USDT[500.044331146686 6560] |
| 02150765 | TRX[0.0081440000000000],USD[0.0078130400000000],USDT[454.150000010353 6572] |
| 02150769 | FTT[26.1637571470000000],SOL[21.321677160108 8888],USDT[1.9356878889873428] |
| 02150772 | BAO[1.0000000000000000],DFL[28779.9035206000000000],DYDX[182.0971658200000000],ETH[0.0000005400000000],ETHW[0.0000005400000000],FRONT[1.0000000000000000],KIN[3.000000000000000],NFT [341655191955704387][1],NFT [570865238368781632][1],USD[35.1541713681036455] |
| 02150773 | USD[25.0000000000000000] |
| 02150774 | BAND[9.9980000000000000],BCH[0.1796000000000000],CRV[9.9980000000000000],ENJ[142.983600000000000],LINK[3.999200000000000],LTC[0.0032214000000000],MANA[259.973400000000000],MATIC[59.988000000000000],SOL[1.621599350000000],USD[1.7668450500000000] |
| 02150775 | STEP[0.0481550000000000],TRX[0.000010000000000],USD[841.784580349500000000] |
| 02150786 | USD[0.0025244196750000],USDT[-0.0022811831828746] |
| 02150787 | BTC[0.0000000491122 17],FTT[0.0000000067850261],TRX[18.0000190003581197],USD[0.0000001278472 99],USDT[0.0000000096876014] |
| 02150792 | POLIS[44.0951400000000000],TRX[0.8118120000000000],USD[0.6752670140000000] |
| 02150794 | 1INCH[95.1010907003199877],ATOM[0.0023270610000000],AVAX[8.3745463956046708],BNB[1.7116633730359027],FTM[832.5434035275889044],FTT[49.6297981014186150],JOE[320.0000000000000000],KNC[492.6000000000000000],LUNA2[0.0734729042900000],LUNA2_LOCKED[0.1714367670000000],LUNC[14655.0371766577235300],MANA[10.0000000000000000],MATIC[0.8642963866198300],RAY[1196.0201868192865900],RUNE[0.0576330030883099],SOL[6.5522038519763000],SOS[8400000.0000000000000000],SPELL[235700.0000000000000000],SRM[0.2186414000000000],STORJ[177.8000000000000000],SUSHI[0.0767252404515017],TRX[0.0000000000000000],USD[0.0009536000000000],USTC[0.8735961018380200] |
| 02150806 | BTC[0.0000673444000000],CRV[0.6096925900000000],ETH[0.0000085000000000],ETHW[0.0000085000000000],PEOPLE[0.0059900000000000],USD[1.6792769408560625],XRP[0.1486218000000000] |
| 02150808 | USD[2293.9659765550000] |
| 02150811 | DOGE[737.7300000000000000],ETHW[1.8701820000000000],FTT[25.2217050414228904],LUNA2[0.6208502274000000],LUNA2_LOCKED[1.4486505300000000],LUNC[2.0000000000000000],SOL[28.6143969390000000],USD[0.0000005525000],USDC[3793.2650404700000000],USDT[0.0000000063075000],XRP[387.5100000000000000] |
| 02150815 | BTC[0.0114783800000000],ETHW[1.6100000000000000],SOL[0.0000000017412688],USD[0.2848621500000000] |
| 02150817 | BADGER[9.9981570000000000],BNB[0.5447247758521500],DOGE[2191.1300601065204800],ETH[0.6467029552060700],ETHW[0.6432469287981000],FTM[210.2962280697893000],FTT[26.0953279600000000],GRT[201.7969235174980600],SOL[2.9032151692123091],SRM[47.0542354300000000],SRM_LOCKED[0.9676631100000000],USD[61.4873093657045834] |
| 02150818 | POLIS[0.1000000000000000],USD[0.0001529941139211] |
| 02150819 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000001000000000],DOGE[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0000028000000000],UBXT[1.0000000000000000],USD[0.0156098799952480],USDT[0.0009026543808644] |
| 02150821 | BCH[0.0000005510878300],BTC[0.5137146339630147],BULL[0.0000000025000000],ETHBULL[0.0000000010000000],ETHW[0.0001026200000000],FTT[0.0541384524300407],SOL[0.0000000055130287],USD[0.3256567756521500],USDT[0.0000002396027 91] |
| 02150826 | USD[0.0000001318363328],USDT[0.0000000064968420] |
| 02150828 | BTC[0.0000021240000000],USD[0.2064050975400000] |
| 02150830 | EUR[0.9802978600000000],USD[0.0011481382227 86] |
| 02150834 | LTC[0.0114783800000000],NFT [379911408840680156][1],NFT [446691023943289733][1],NFT [487266945189101427][1],NFT [490157224283727454][1],NFT [505216061371048015][1],NFT [505983617749604110][1],NFT [553976469665339406][1],TRX[0.0000280000000000],USD[0.0026218128169852],USDT[0.000000040489610] |
| 02150835 | USD[-284.5725509691655249],USDT[312.8594420800000000] |
| 02150836 | ETH[0.0009977200000000],ETHW[0.0009977200000000],TRX[0.0000050000000000],USD[1.0000001150000] |
| 02150837 | AUDIO[40.0000000000000000],BNB[0.0059933200000000],BTC[0.0107992210000000],ETH[0.1269899300000000],ETHW[0.1269899300000000],SUSHI[12.5000000000000000],USDT[0.9237752660000000] |
| 02150838 | BUSD[0.7320648200000000],USD[0.0000000405699502],USDT[0.0000000070591200] |
| 02150841 | ATOM[353.5000000000000000],BABA[0.0044000000000000],BTC[0.3271000000000000],COIN[0.0086660000000000],ETH[2.5550000000000000],FB[0.0096100000000000],FTT[1595.200000000000000],GOOGL[57.8474000000000000],MATIC[2194.0000000000000000],MSTR[0.0046080000000000],NFLX[0.0096000000000000],PYPL[0.0048000000000000],TRX[0.0000048000000000],UBER[0.0482000000000000],USD[0.1174884801229242],USDT[0.0000000069324428],ZM[0.0096780000000000] |
| 02150842 | CREAM[1.3488638100000000],ETH[0.1888596700000000],ETHW[0.1988596700000000],EUR[0.0000000070665843],FTM[2000.0000000000000000],FTT[0.0000009492 3213],LUNA2[0.2397030639000000],LUNC[52195.8468333600000000],SOL[20.0000000100000000],USD[41.7064260746557157] |
| 02150844 | JOE[1424.7292500000000000],USD[1.7279580000000000] |
| 02150848 | BTC[0.0019960000000000],CRO[9.9760000000000000],TRX[0.0000010000000000],USD[30.0112527622478964],USDT[52.8821053200000000] |
| 02150849 | ETH[0.0000000091362002],USD[0.0000000083455926],USDT[0.0000000690972588] |
| 02150851 | EUR[0.0000000117388024] |
| 02150853 | BLT[0.3317000000000000],GENE[0.0800000000000000],NFT [318096269812671713][1],USD[0.0035293508000000],USDT[0.0000000033178300] |
| 02150854 | BLT[0.6862500000000000],USD[1.7280279210000000] |
| 02150855 | BTC[0.0371925600000000],ETH[0.7598480000000000],ETHW[0.7598480000000000],TRX[0.0000010000000000],USD[1425.9408000000000000],USDT[2.3322750000000000] |
| 02150856 | BNB[0.0000000366166420],EUR[0.0000354356676 83],USD[0.0000004265322637] |
| 02150857 | LUNA2[0.0262510808700000],LUNA2_LOCKED[0.0612525220300000],LUNC[0.0000001000000000],NFT [381558326458650286][1],NFT [513527379077035614][1] |
| 02150859 | ATLAS[0.0000000264426 28],POLIS[0.0484050054497551],SOL[0.0000000515116 85],TRX[0.0000000024068732],USD[0.1068354720120280] |
| 02150862 | USD[-0.2287272815085100],XRP[0.8351070000000000] |
| 02150864 | AAVE[0.0085320000000000],BNB[0.0007590100000000],BTC[0.0000437996025000],LTC[0.2354320000000000],TRX[0.0021790000000000],USD[0.0967849750000000] |
| 02150865 | AMPL[0.0000000025022 04],ETH[0.4759122732000000],ETHW[0.4759122732000000],FTT[4.8155327102226150],MATIC[779.8562460000000000],SOL[20.0563029420000000],USD[769.3833622305055140],USDT[0.0000000021243560] |
| 02150867 | ATLAS[499.9000000000000000],OMG[0.0000001000000000],SOL[-521.1426213094512112000000000],USDT[0.0000000078745225],XRP[2032.5243701969508900] |
| 02150871 | AAVE[0.0500000000000000],AUD[0.0000000122730022],BCH[0.0280000000000000],USD[75.8223415282200000000000000],USDT[0.0000000840549390] |

Schedule O-7 Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02150872 | AURY[34.830000000000000],ETH[0.559893240000000],ETHW[0.175966560000000],FTM[370.756400800000000],FTT[47.453352140000000],GALA[1058.434416890000000],IMX[335.818341970000000],LUNA2[1.230342915000000],LUNA2_LOCKED[2.870800134000000],MANA[462.227193900000000],SAND[1217.061473470000000],TRX[0.002332000000000],USD[119.209126609600000],USDT[118.529620986740384J0] |
| 02150881 | USD[20.00000000000000] |
| 02150883 | ATLAS[7568.138506120000000],CRO[176.275420120000000],DENT[1.000000000000000],FTT[1.791580820000000],GOG[180.774300873957108B],KIN[2.00000000000000],RSR[1.00000000000000],TRX[1.00000000000000] |
| 02150885 | DYDX[8.700000000000000],FTT[3.500000000000000],REEF[13190.000000000000000],RUNE[22.700000000000000],USD[0.174854309875000] |
| 02150891 | BLT[0.299999450000000],USD[0.082071640000000] |
| 02150894 | TRX[0.000000029493344],USDT[0.000001282117903 6] |
| 02150899 | SRM[1.847735990000000],SRM_LOCKED[13.425264010000000] |
| 02150901 | USD[101.629650856776240],USDT[-92.496762564940815 0] |
| 02150904 | ETH[0.000000080620056],SOL[0.000000017190000],USD[1.789384012533401 9] |
| 02150906 | USD[0.000000045600000] |
| 02150908 | TRX[0.00000000000000] |
| 02150913 | SOL[0.119386910000000],USD[0.0000000035167788],USDT[49.230162276670209 1] |
| 02150917 | BLT[9.998000000000000],OKB[0.099760000000000],TRX[0.000010000000000],USD[37.996844007500000] |
| 02150919 | BRZ[0.061603500000000],USD[0.000000039467420] |
| 02150920 | USD[0.456699754500000],XRP[0.000000069375026] |
| 02150922 | BNB[0.000000079758469],SHIB[2322359.876203038499704 0],USDT[0.000000015501930] |
| 02150925 | ETH[1.391376510874030],ETHW[0.834579762537580 0],USD[54.657270786644392 0],USDT[0.059888920744200] |
| 02150927 | USD[0.0076753500000000] |
| 02150929 | APE[0.085411000000000],BNB[0.009475010000000],ETH[0.0000001000000000],USD[3.708896779250000 0] |
| 02150930 | ATLAS[5907.567064510000000],CQT[705.994795130000000],DENT[1.000000000000000],GBP[0.004566210720187 1],RSR[1.000000000000000] |
| 02150931 | DOGE[0.998000000000000],FTT[0.000000004280000],USD[0.0076856971090081],USDT[0.0597040608995840] |
| 02150933 | USD[28.634779607066418 2],USDT[0.000000046979264] |
| 02150934 | BNB[0.000000014440000],EUR[0.000003373940180] |
| 02150936 | ATLAS[10617.982200000000000],NFT [448830658504712056][1],NFT [552259275223262044][1],TRX[0.000001000000000],USD[0.577399425674032 2],USDT[0.000000107434075] |
| 02150937 | 1INCH[0.142241023816351 6],AAVE[0.007086142664925],ALICE[0.046700000000000],BCH[0.004540000000000],BOBA[0.003300000000000],CHR[0.427600000000000],CREAM[0.008918000000000],DOGE[0.956618662122495 5],DYDX[0.047960000000000],ENS[0.044484000000000],FTM[0.923650000000000],KNC[0.096260000000000 00],LRC[0.294500000000000],MKR[0.000262500000000],PAXG[0.000104000000000],RUNE[0.083562283148741],SOL[0.008376793082257 6],TRU[0.444750000000000],USD[0.084791930787665 7],USDT[0.173752153635132 0] |
| 02150944 | LUNA[20.310919122000000],LUNA2_LOCKED[0.725478021800000],LINC[87703.300000000000000],MBS[2029.849350000000000],TRX[0.000001000000000],USD[0.246456266741275 6],USD[70.747038697977314 2],XRP[0.750000000000000] |
| 02150947 | 1INCH[2885.240526842958100],ALICE[0.005000000000000],ATOM[0.069620000000000],AVAX[69.050790000000000],AXS[107.979480000000000],BNB[12.662234595430940],BTC[0.074041502396380 0],DOGE[0.4000000000000000],DOT[166.829257775039870 9],DYDX[0.002000000000000],ETH[2.173740770759817 7],ETHW[2.172446 3879500353],FTT[42.991400000000000],GAL[0.059701000000000],GALA[5.50500000000000],GMT[0.403400000000000],LINK[100.415973907236427 5],LTC[53.001245463873920],LUNA2[0.004725476910000],LUNA2_LOCKED[0.011026112790000],LUNC[1028.982546162900000],MANA[0.770100000000000],MATIC[9.694100000000000 00],NEAR[0.047870000000000],RUNE[0.015947000000000],SAND[0.211910000000000],SOL[8.990000000000000],USD[5066.733353762523794],USDT[40.604436720215323 2] |
| 02150948 | USDT[0.000000005250000] |
| 02150949 | BTC[0.000051800000000],USDT[0.000204973439625] |
| 02150951 | BTC[0.000000230677996],ENS[0.000000002000000],EUR[0.000000030807960],FTT[0.000000017721452],USD[0.000096417270606] |
| 02150955 | TRX[0.000001000000000],USD[0.000001335394443],USDT[0.000000035599060] |
| 02150958 | BNB[0.000000003000000],BOBA[0.098765000000000],ETH[0.000000093000000],FTT[0.0009209405000000],NFT [464698873985435045][1],USD[-0.001520268203869],USDT[0.000000076754342] |
| 02150960 | USD[0.001946007266787] |
| 02150963 | USD[11.986639590000000] |
| 02150964 | ETHW[0.019248960000000],USD[42.765675986160731 6],USDT[0.000000249839625] |
| 02150970 | GOG[100.978000000000000],POLIS[2.000000000000000],USD[0.919000000000000] |
| 02150975 | AAVE[4.084858000000000],AKRO[9.000000000000000],ALGO[223.279753470000000],ATOM[15.231140060000000],AVAX[30.701209210000000],BAO[100.000000000000000],BAT[1.000000000000000],BIT[544.632476010000000],BTC[0.002217420000000],DENT[5.000000000000000],ENS[4.768359080000000],ETH[0.069692860000000 00],ETHW[0.473500000000000],FDA[563.757183940000000],FTM[857.381996900000000],FTT[39.923579600000000],HOLY[1.063369500000000],KIN[1.000000000000000],LINK[1.000000000000000],LUNA2[0.170027290000000],LUNA2_CACHED[0.396199253000000],MANA[228.094992520000000],NEAR[9.261068300000 00],NFT [410355381850876][1],POLIS[32.018827290000000],RSR[1.000000000000000],SAND[168.570466140000000],SOL[23.750093140000000],TRX[0.000054000000000],UBXT[7.000000000000000],USDT[47.704728176288703 3] |
| 02150979 | FTT[0.000000003913200],USD[3.764337982621317 0],USDT[0.000000017500000] |
| 02150983 | BTC[0.101679117108940],BUSD[1.000000000000000],DOT[7.283227587000000],ENJ[159.788000000000000],ETH[0.264646965527000],ETHW[0.263229576697482 7],FTM[2523.114695678218500],LINK[34.089739836513820],LUNC[0.000082000000000],MATIC[470.685832006246900],SOL[19.138984940000000],STARS[14.997000 000000000],USD[1498.287640801045874000000000],USDT[-0.004684742098590J0] |
| 02150984 | ETH[0.638795400000000],ETHW[0.633879540000000],LTC[4.829605020000000],SAND[479.999240000000000],USD[0.000000552451902 7],USDT[0.000000002179007 1] |
| 02150985 | ETHBULL[2.530000000000000],USD[0.023728500375000 0] |
| 02150988 | BTC[0.012896960000000],FTT[3.868859288000000],MANA[313.937200000000000],SNX[7.398564440000000],USD[1.653759822930165 7] |
| 02150989 | TRX[0.502332000000000] |
| 02150991 | ALGOBULL[8628360.300000000000000],ATOMBULL[4624.122500000000000],BEAR[565.530000000000000],COMPBEAR[5092.300000000000000],COMPBULL[121.747541000000000],LTCBEAR[500.000000000000000],LTCBULL[741.859020000000000],TRX[0.000001000000000],USD[0.017049478533176],USDT[0.000000012601826 0] |
| 02150992 | USD[0.000000005600000] |
| 02150993 | PYPL[0.004417000000000],SLV[0.097040000000000],TRX[0.000001000000000],USD[0.030178924879420 4],USDT[1.026133205939064 0] |
| 02151005 | TRX[0.000011000000000],USDT[1.088766550000000] |
| 02151006 | BNB[0.000000003857142B],BTT[0.000000095142992],ETH[0.000000133691200],ETHW[0.000000004711109],LUA[0.000000008534396],MATIC[0.000000017557912],SHIB[0.000000092668980],SOL[6.625535415694330 2],SOS[0.000000023177814],UBXT[0.000000067623548],USD[0.000008960698847],XRP[0.000000069036392] |
| 02151012 | ATLAS[0.000000149071984],BTC[0.000000003000000],USD[29.925056064958266 2],USDT[0.000000075541386] |
| 02151020 | BLT[0.100000000000000],USD[0.000000605579226] |
| 02151022 | BNB[0.000000100000000] |
| 02151024 | USD[0.000000185107592],USDT[0.000020629107541] |
| 02151026 | FTT[0.399829000000000],TRX[0.258149000000000],USD[0.000000041600000] |
| 02151027 | DENT[0.000000019549648],FTT[0.006076633677820],USD[0.127753055147518 0],USDT[0.000000034000000] |
| 02151031 | BADGER[0.000000005000000],ENS[0.000000005000000],ETH[0.000000075000000],USD[0.000000003424868] |
| 02151034 | CHZ[150.000000000000000],CRO[110.000000000000000],USD[4.255636351045690 0] |
| 02151035 | ETH[0.000000100000000],FTT[0.021472408053819],PRISM[0.000000095322382],TRX[0.000000093430075],USD[0.044602798512431],USDT[0.000000080425600] |
| 02151036 | AAVE[0.009981000000000],BTC[0.000998100000000],ETH[0.000000005859580],USD[0.000003490188480],USDT[173.502369376654796 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02151039 | BTC[0.00020000000000000],USD[1.2809676669134176] |
| 02151040 | ADABULL[0.00285600000000000],ALTBULL[102.847648750000000000],BEAR[94.870000000000000],BULL[2.019968550000000000],BULLSHIT[103.980240000000000000],COMPBULL[1059798.600000000000000],DEFIBULL[5065.626188040000000000],DOGEBULL[827.235351240000000000],EOSBULL[12997530.000000000000000],ETCBULL[2547.671808970000000000],ETHBULL[114.078079490000000000],FTT[11.450448520000000000],GRTBULL[5678263.342496910000000000],HTBULL[25.562045520000000000],MATICBULL[28245.706548320000000000],THETABULL[3300.000000000000000000],TRX[0.000392000000000],USD[0.000000012318896],USDT[1.366000012607252] |
| 02151046 | BTC[0.000043060000000000],STEP[9829.533934000000000000],USD[3.400566473500000000],USDT[0.000000009280349?] |
| 02151047 | BAO[1.000000000000000000],ETHW[0.194420110000000000],FTT[0.078218730000000000],UBXT[1.000000000000000000],USD[0.000000078951972],USDT[5986.875974872298750?] |
| 02151050 | BAO[1.000000000000000000],USD[0.000000070636801],USDT[0.000000164575400],XRP[51.013947050000000000] |
| 02151053 | AVAX[0.000000025084300],AXS[0.000000005807700],BNB[0.000000023831000],DOGE[0.000000079646200],DOT[0.000000004347500],ETH[0.000000090434100],ETHW[0.008040690434100],FTM[0.000000070661175],FTT[0.000000026228000],LUNA2[4.994026159000000000],LUNA2_LOCKED[11.652727710000000000],LUNC[0.000000022316785],MATIC[7.178404405177860000],NFT [2927009162797310725][1],NFT [3085244787886462539][1],NFT [3796269080564863721][1],NFT [4190659514637856537][1],RAY[0.000000008405100],SOL[0.000000007599050],USD[0.000000032654253],USDT[0.000000137056534],USTC[0.000000003997400] |
| 02151055 | ETH[0.000000088716428],GBP[0.000018847142859?],MATIC[579.884000000000000000],SNX[0.000000081888546],USD[4.161369960000000],USDT[0.000000189149357] |
| 02151056 | EUR[1500.000000000000000000] |
| 02151057 | CHF[0.000000056168020],CHZ[1.000000000000000000],DENT[1.000000000000000000],HXRO[1.000000000000000000],TRX[0.000010000000000],USDT[0.000000014113704] |
| 02151058 | USDT[0.000000000000],USD[0.243121100000000],USDT[0.000022119408440] |
| 02151059 | POLIS[2.200000000000000000] |
| 02151060 | USD[15.000000000000000000] |
| 02151063 | TRX[0.000030000000000],USD[3.491771200000000],USDT[0.000002645590408?] |
| 02151067 | AUD[0.000000002222355448],BTC[0.000600000000000],USD[-112.117943946625000?],USDT[1160.000000006036878?] |
| 02151068 | USD[15.000000000000000000] |
| 02151073 | LINKBULL[8.700000000000000],LUNA2[0.022454570490000?],LUNA2_LOCKED[0.052393997810000],LUNC[4889.530000000000000],SOL[2.940011220000000],STARS[7.000000000000000],THETABULL[0.027000000000000],USD[0.104497234349500?],USDT[0.000000013022117] |
| 02151074 | BRZ[0.000000034412998],SOL[0.033332384088298?],USD[3.750702854407345?] |
| 02151075 | ALGOBULL[6588688.000000000000000],LUNA2[2.451062234000000],LUNA2_LOCKED[5.516455330000000],SOL[0.371295220000000],SUSHIBULL[437000.000000000000000],TRX[1.000000000159526941] |
| 02151076 | AURY[78.573458300000000000],BNB[0.000000012560577],BTC[0.000000039985360],ETH[0.000236120000000],STETH[0.000000068561660],USD[0.124070790099546],USDT[0.000000322841022?] |
| 02151082 | ADABULL[0.000043347000000000],ALTBEAR[603.420000000000000],ATOM[0.000000082687000],AVAX[15.616886347717200],BOBA[0.196100000000000],BTC[0.001200000000000],BULL[0.000005435400000],DOGE[0.187170000000000000],ENJ[0.844651512000000],ETHW[0.232000000000000],FTM[0.027770000000000],LINKBULL[0.027630000000000],LTCBEAR[133.885000000000000000],MANA[0.423440000000000],MATIC[0.000000014470000],MATICBULL[0.075913250000000000],SAND[0.231130000000000],SHIB[48263.000000000000000],SNX[31.807000000000000000],SOL[8.866617690000000000],YFI[0.013410530972480?] |
| 02151084 | AAVE[2.337874244152106],BTC[0.007389692310000],CRO[0.000000015063954],CRV[90.100000000000000000],LINK[12.368000000000000],RUNE[0.000010000000000],SNX[31.807000000000000000] |
| 02151085 | USD[0.670228360000000] |
| 02151093 | 1INCH[0.082461120000000000],BNB[0.000000021500000],BTC[0.000883379269645?],ETH[0.095000006380000],FTM[0.962570000000000],SNX[0.054241200000000],USD[134.432267805015094400000000000],USDT[0.000000071464116] |
| 02151096 | BNB[0.008529717397708],BTC[0.000305010000000],DOGE[0.318444290000000],ETH[0.310497437697807],USD[0.330512279881762],USDT[0.840277576133793?] |
| 02151097 | ETH[0.000032450252412],ETHW[0.000000006424121],USD[0.001883532780240] |
| 02151098 | BTC[0.000000006582000],ETH[0.251805186712092],ETHW[0.251805186712092],USD[0.000132704744405] |
| 02151099 | APE[0.000000082514657],CRO[0.000000077996000],DOGE[0.000000051945289],ETH[0.000000124720000],ETHW[1.828055478100000],FTM[0.000000042189100],FTT[1.431995686553056],GALA[0.000000059646560],LINK[0.000000095013226],LUNA2[18.118037364219044],LUNC[1641724.738329810985783],MATIC[0.000000025794172],RUNE[0.000000008064416],SHIB[0.000000058958],SOL[13.562992008208577],USDC[3647.719463660000000],VGX[0.000000596276417],USD[3.607319415423620],WAVES[0.000000005608010],XRP[0.000000005942320?] |
| 02151100 | AAVE[0.062660581712125000],AUDIO[8.069200000000000],AXS[0.933306937416060000],BNB[0.053265659104340],BTC[0.021985503723500],DOT[0.581319415242630],ETH[0.017490861405300],ETHW[0.017425207957300],FTT[0.299940000000000],LINK[0.500000000000000],MATIC[10.000000000000000],POLIS[0.299940000000000],SOL[2.542316024962117] |
| 02151110 | NFT [4104489157606213]19[1],USD[0.310311280000000] |
| 02151113 | BTC[0.000000004336142],ETH[0.123346384477980],ETHW[0.122681553314094],FTT[4.105413756839494],SHIB[8000000.364491455804150],SOL[0.903443588909735],USD[0.042478683798696] |
| 02151119 | BTC[0.000000037348686],FTT[0.000000039622036],SOL[0.000000004160624],TRX[0.000010000000000],USD[-0.086930910508361],USDT[2.6404164945877819?] |
| 02151121 | ALICE[779.828160000000000],ETH[1.000400000000000],ETHW[1.000400000000000],MATIC[1209.53000000000000],SAND[431.747400000000000],SGD[0.000000101782250],SRM[1400.304100000000000000],TRX[0.000010000000000],USD[5.382647104038935],USDT[0.414999018498274] |
| 02151123 | BTC[0.000000059297099],FTT[0.000000039535807],TRX[0.000000000780736],USD[0.000001124305150],USDT[0.000200001023043] |
| 02151124 | BAO[2.000000000000000000],ETH[0.000000110000000],KIN[1.000000000000000000],RSR[2.000000000000000000],SGD[0.000000138393773],UBXT[1.000000000000000000],USD[0.000000085063984],USDT[0.000000005120000] |
| 02151126 | BCH[0.000000003300000],BNB[0.000000070000000],BTC[0.062231998155479B],BVOL[0.000000099700000],ETH[0.000000004000000],ETHW[0.000000004000000],FTT[7.11784649390419],IBVOL[0.000000081150000],LTC[0.000000000000000],SOL[0.000000448936813],USDT[0.000000101770234],YFI[0.000000071000000] |
| 02151128 | BF_POINT[100.000000000000000] |
| 02151133 | TRX[0.984201000000000],USD[0.060518982250000],USDT[0.318070600000000] |
| 02151139 | EUR[-0.000000100000000],LUNA2[0.524076540100000],LUNA2_LOCKED[1.222845260000000],LUNC[114118.770000000000000],SOL[0.001226390000000],USD[11762.287146999049363],USDC[100.000000000000000] |
| 02151140 | ATLAS[9.542100000000000000],USD[0.000000112751699],USDT[0.000000096995179] |
| 02151144 | ATLAS[1599.696000000000000000],CRO[2249.832800000000000000],LTC[0.005400000000000],POLIS[284.165743000000000],USD[4.320562698337500?] |
| 02151145 | USD[0.384186492913600] |
| 02151146 | ETH[1.391026160000000],ETHW[1.390441960000000],SOL[27.371948150000000] |
| 02151150 | BTC[0.002636100000000],TRX[0.000001000000000],USDT[0.017490640000000000],USDT[0.003462432550893] |
| 02151151 | TRX[0.000001000000000],USD[0.000000030111114],USDT[0.000000090971800] |
| 02151153 | ETH[0.023995440000000000],ETHW[0.023995440000000000],SOL[0.408396700000000],TRX[0.948001000000000000],USD[1.501330214750000],XRP[46.259820000000000] |
| 02151154 | BCH[0.007000000000000000],USD[378.959129237645000] |
| 02151155 | USDT[0.000001672496756] |
| 02151159 | JET[29.000000000000000000],USD[0.288669400250000] |
| 02151160 | BTC[0.000004010000000000],FTM[0.000000025551666],SLP[89.982000000000000],USD[-0.056649138563796],USDT[0.000000011664146?] |
| 02151161 | ATLAS[7058.921100000000000000],REEF[4.718300000000000000],TRX[0.000020000000000],USD[0.619124349597500],USDT[0.000000015194079?] |
| 02151165 | BNB[0.147023729297624],BTC[0.024882160721300],ETH[1.288653580000000],TRX[0.000000000000000],USD[2.007249270952671],USDT[0.000000694227189],XRP[0.000000004000000?] |
| 02151166 | BTC[0.000167160000000],KIN[120453.891336800000000],SGD[0.053250920000000],SHIB[144600.018697749662062],TRX[1.000000000000000],USD[0.011628414296144?] |
| 02151167 | ATLAS[153.462631580000000],AVAX[0.300000000000000],AXS[1.000000000000000],BNB[1.000000000000000000],BTC[0.030000000000000],DOGE[57.000000000000000],ETH[0.127799020000000],FTT[3.100000000000000],MANA[10.000000000000000],NEAR[1.221657320000000],SOL[0.262501930000000],USD[0.000000000000000],TRX[12.100000000000000],USD[0.924533508298500],USD[0.000000188865265] |
| 02151172 | TRX[0.000010000000000],USD[1.924533508298500],USD[0.000000188865265] |
| 02151173 | ETH[0.000031000000000],ETHW[0.000031000000000],TRX[1.000000000000000],USD[0.003715937196321?],USDC[406.894295550000000] |
| 02151177 | USD[1.000000000000000] |
| 02151178 | POLIS[2.200000000000000000] |
| 02151179 | AVAX[9.699107000000000000],MANA[97.000000000000000],OXY[1348.000000000000000],SPELL[853343.573000000000000],TRX[30200.766536000000000],USD[0.009828880488510B],USDT[5047.876670130376318Z],XPLA[199.962000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02151183 | BTC[0.00000000016331250],LUNA2[0.00865195720900000],LUNA2_LOCKED[0.02018790015000000],LUNC[720.99000000000000000],USD[2.13383098686514500],USTC[0.75603000000000000] |
| 02151188 | BTC[0.06525980000000000],DOGE[92.67959826000000000],ETH[0.03987182000000000],ETHW[0.03937898000000000],FTT[5.38834954000000000],SOL[1.18672505000000000] |
| 02151193 | FTT[2.89942600000000000],NFT[301987827947243740][1],NFT[310955757894569868][1],NFT[312251844446345888][1],NFT[506236276693559723][1],NFT[516177994191682624][1],TRX[0.00001000000000000],USDT[2.46490300000000000] |
| 02151199 | ALICE[36.80000000000000000],BCH[0.00000000043020400],CHR[915.00000000000000000],CRV[84.00000000000000000],ETH[0.07700000000000000],ETHW[0.07700000000000000],FTT[92.19854500000000000],GENE[0.50000000000000000],IMX[68.70000000000000000],LTC[1.06000000000000000],RAY[100.00000000000000000],SOL[0.40389990364000000] |
| | 00LSUSHI[34.49600000000000000],TOMO[10.00000000000000000],TRX[0.00010000000000000],USDT[1.21321804014127B],XRP[10.00000000000000000] |
| 02151200 | BNB[0.00042846000000000],ETH[0.00040283000000000],ETHW[0.00040283000000000],LOOKS[299.94300000000000000],SOL[0.00794070000000000],STEP[0.05436400000000000],USD[-0.40284741034589066],XRP[0.33680000000000000] |
| 02151202 | TRX[0.00001000000000000],USD[0.03222577318300000],USDT[0.00377900000000000] |
| 02151204 | NFT[364969140022720721][1],NFT[368695362567892563][1],NFT[458244812210256586][1],NFT[491513648319986654][1],NFT[526999803183976433][1],NFT[534754688278197044][1],USD[250.00000000000000000] |
| 02151205 | USD[13.79675967948250000] |
| 02151206 | RSR[1.00000000000000000],TRX[0.00001000000000000],USD[0.00000006370832] |
| 02151207 | BTC[0.01330000000000000],ETH[0.31800000000000000],ETHW[0.31800000000000000],LUNA2[6.05508907100000000],LUNA2_LOCKED[14.12854117000000000],LUNC[1317175.97000000000000000],USD[0.00000009570237],USDT[3669.77510761000000000],USTC[0.86617300000000000] |
| 02151209 | 1INCH[0.00000000525029597],BTC[0.00000000443071681],CHR[0.00000000086542396],CRV[0.00000000005483726],DENT[0.00000000127299332],DOGE[0.00000003053336D],LRC[0.00000001754941D],MATIC[0.00000000047004478],SHIB[3333.41312169726547510],SLP[0.00000000868621995],SUSHI[0.00000000056597718],TRX[0.00155400483764 |
| | 02],TSLA[0.00000001000000D,TSLAPREE[0.00000002546425D1],USDT[0.00000000731015401],XRP[0.00000000088346232] |
| 02151211 | USD[4.52268180000000000] |
| 02151213 | EUR[142.97112324600000000] |
| 02151214 | USD[0.00123906000000000] |
| 02151218 | AKRO[2074.00000000000000000],GBP[0.00000000542436454],USD[0.00441741800000000],USDT[0.01076935400000000] |
| 02151219 | APT[0.32610720000000000],BLT[10.73152500000000000],NFT[338068679070065009][1],USD[0.00000001441894440] |
| 02151220 | ATLAS[2000.00000000000000000],MNGO[2059.87800000000000000],STEP[696.50000000000000000],USD[0.07037983300000000],USDT[0.43147419000000000],XRP[0.61400000000000000] |
| 02151222 | FTT[26.70128788000000000],SOL[2.53075546788696626],USD[-0.00000000504130714],USDC[275.66244490000000000],USDT[0.00000000542198400] |
| 02151225 | SHIB[15.42163246448495546],USDT[0.00000000317898449] |
| 02151226 | LUNA2[0.00000000265343014],LUNA2_LOCKED[0.00000006191337000],LUNC[0.00577790000000000],USD[0.00000363751523900],USDT[0.00000000915584300] |
| 02151229 | USD[0.00000001901534350],USDT[54.67920897600000000] |
| 02151231 | AKRO[1.00000000000000000],ATLAS[1386.29067855000000000],AXS[0.00000092600000000],BAQ[42.00000000000000000],BTC[0.00001080000000000],DENT[7.00000000000000000],ETH[0.00000926000000000],EUR[20.85745195687161646],FTM[0.00163668000000000],KIN[55.00000000000000000],LUNA2[0.00019800117600D],LUNA2_LOCKED[0.000 |
| 02151233 | 046200400560D],MANA[40.78919881000000000],POLIS[19.82777691000000000],SAND[0.00010070000000000],TRX[1.00000000000000000],UBXT[8.00000000000000000],USD[0.00000023987061700],USDT[0.00998264668282154],USTC[0.00280281000000000] |
| | BNB[0.00000006684000D,ETH[0.00000000645438100],ETHW[0.00015676140000000],GRT[0.00000019276554],SOL[0.00000004309100],TRX[0.00000001401299D],USD[0.07053259823300047],USDT[0.00407778670012D400] |
| 02151235 | BTC[0.00595980000000000],TRX[0.00000000000000000],USD[0.00000299119211],USD[932.13327715304520D],USDT[0.00000000445580D69] |
| 02151236 | BNB[0.00908953000000000],DFL[379.88800000000000000],USD[1.00489364190000000],USDT[1.87978157348057D6] |
| 02151237 | AURY[0.12652581528902S25],FTT[0.08820568493933B1],GENE[0.00000204000000000],GST[0.08000000000000000],LUNA2[0.09982924168000000],LUNA2_LOCKED[0.23293489720000000],SOL[0.00000009761636],USD[0.00000001007970D1],USDC[19.479798420000D0000],USDT[0.00000000006953807] |
| 02151245 | BCH[2.05042590000000000],BNB[0.04923240000000000],BTC[0.02549202167275250],CRO[110.00000000000000000],ETH[0.00492229000000000],ETHW[0.00492229000000000],FTT[0.19861300000000000],GALA[170.00000000000000000],LINK[0.67822600000000000],LTC[0.03854840000000000],MANA[18.00000000000000000],SAND[34.00000000000000000] |
| 02151247 | USD[0.03150814875000000] |
| 02151252 | RAY[0.38900800000000000],SOL[0.00000001600000],USD[0.06050458722200176],USDT[0.00000000968519D8] |
| 02151255 | ATLAS[3518.87900000000000000],TRX[0.00000001000000D],USD[0.27891350504076001],USDT[0.00000000048786397] |
| 02151261 | DYDX[21.40231635978717740],USD[0.55473899750000000] |
| 02151272 | TRX[0.00001000000000000],USDT[0.00000000540911D9] |
| 02151282 | USD[0.62455882193863B0],USDT[0.00000001187631D] |
| 02151285 | TRX[0.00001000000000000],USD[0.82817894504976857],USDT[3.131516870000000D0] |
| 02151286 | EUR[0.00083985144605B2],TRX[0.00001000000000000],USD[0.00000000918389D1],USDT[0.000000001245961D61] |
| 02151287 | FTT[0.05609993703198000],LTC[0.00982520000000000],USDT[0.000000003250000D0] |
| 02151289 | USD[-0.00224892446576D67],USDT[0.00000000381807D06],XRP[0.03485708000000000] |
| 02151290 | BTC[0.00076209000050300],USD[0.00033076532407D75] |
| 02151292 | USD[0.00093386911344490] |
| 02151300 | BLT[0.07000000000000000],ETH[0.00009800000000000],ETHW[0.00009800000000000],LUNA2[11.60006945000000000],LUNA2_LOCKED[27.06682872000000000],LUNC[2525397.23135700000000000],TRX[0.00078200000000000],USD[0.000000013490433D1],USDT[0.89120777415097D15] |
| 02151308 | ALGOBULL[1.1102298.98272566927465B8],AVAX[0.21813228000000000],CRO[43.5558824080000D0000],DOGE[43.77571494000000000],ETH[0.00046882000000000],ETHW[0.00046882000000000],EUR[0.00045570089164D9],FTM[13.18462204000000000],FTT[0.40000000000000000],GALA[71.53727682000000000],HNT[1.08310291000000000],HUM[75.54 |
| 02151314 | 778328000000000D],LRC[8.65975333000000000],MANA[3.82999741000000000],MATIC[17.92056096000000000],SAND[3.61680000000000000],SHIB[5.26085050000000000],SOL[0.05167510000000000],SPELL[1048.99432913000000000],USD[112.347215321211623B],VETBULL[29.43939035000000000],XRP[10.08540330000000000] |
| | TRX[0.00001000000000000],USD[7[0.00038586362943D0] |
| 02151316 | USD[-0.00003056179627B97],USDT[0.00249278220283B08] |
| 02151320 | ALICE[19.70000000000000000],ATLAS[9600.00000000000000000],AURY[29.00000000000000000],BNB[0.00000000560017B5],BTC[0.00000001000000D],COMP[0.00000000900000000],FTT[10.12613733603077717],SOL[0.00000000232067D],TOMO[15.50000000000000000],USD[0.03515560685303D57],USDT[0.00000001033440B3] |
| 02151324 | USD[0.00000000076910D20] |
| 02151325 | CRO[1920.24000000000000000],DENT[148673.27000000000000000],EUR[500.00000000000000000],USD[-615.25807885375000D0],XRP[2828.17000000000000000] |
| 02151327 | USD[0.00952356640000000] |
| 02151333 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00000022000000000],NFT[335857501481872068][1],NFT[403708076776999640][1],NFT[502852608535882184][1],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000582553567103] |
| 02151339 | MIDBEAR[4000.00000000000000000],USD[2.31581439331704414],USDT[0.00000000975691175] |
| 02151341 | USD[5.71715060027500000],USDT[5.41303766310000000] |
| 02151343 | ARS[0.00581082994189177],ATLAS[0.00000000400000000],KIN[0.00000001000000000],LTC[0.00003756597D3036],POLIS[17.69999343832041D94],SHIB[0.00000000742243D49],USD[0.00000001805204],USDT[0.00000000497219447] |
| 02151347 | ETH[0.00000001616521D0],TRX[0.17924100036622D67],USD[0.00960288315818D21],USDT[0.82768632670901D81] |
| 02151352 | FTT[0.14552025130819D28],POLIS[0.00000005429270],USD[0.84834817975000D00] |
| 02151353 | USDT[1.48860259000000D00] |
| 02151355 | FTT[0.00019371849782D46],NFT[347506476230096627][1],NFT[364031504964194091][1],NFT[503013420340850533][1],TRX[0.00001000000000000],USD[0.00000007204529D6],USDT[0.00000000978311D0] |
| 02151359 | BUSD[40.17645382000000000],ETH[0.00000003094520D],FTT[17.60000000000000000],IMX[97.50000000000000000],LUNA2[0.00022995765862D0],LUNA2_LOCKED[0.00053567870120D0],LUNC[4.99907850000000000],NFT[293027699209267766][1],NFT[321896088667703326][1],NFT[349212952554395301][1],NFT |
| | [377200827547507661][1],NFT[406973524883022470][1],NFT[058256010348896645][1],NFT[564968645465024781][1],SOL[0.00000000663919001],USD[0.00000018186481],USDT[15.3516907346766444],WRX[57.19477995000000000] |
| 02151360 | BLT[0.94500000000000000],NFT[547217421362562990][1],USD[4.68835035000000000] |
| 02151363 | BTC[0.00000059225044D],EUR[0.00000115775634D79],MTA[0.30690156660120D53],RUNE[0.00330845198274D80],SOL[0.10483042669493D20],USDT[0.00029807008000149] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02151365 | ETHBULL[7.976900000000000],USD[0.2879371041593444],USDT[0.4427334860000000] |
| 02151367 | USDT[0.0000000816711148] |
| 02151371 | POLIS[0.0856360000000000],USD[2.5856834315000000] |
| 02151372 | USD[0.0000000053900004],USDT[0.0000000076667600] |
| 02151374 | ATLAS[124.3833360000000000],AURY[1.1841980000000000],BTC[0.0020927200024500],ETH[0.0301592902777600],ETHW[0.0299979170545600],FTT[0.3480130000000000],RAY[6.2045713500000000],SLRS[30.1762480000000000],SOL[0.6168403500000000],USDT[36.9529868229326000] |
| 02151376 | USD[2.0087777845283032],USDT[0.0000000102663042] |
| 02151381 | TRX[0.0000010000000000],USD[0.0085079307000000] |
| 02151382 | DYDX[1.3507445300000000],ETH[0.0000011400000000],ETHW[0.0000011400000000],EUR[0.0000000300248069],USD[0.0000000205267438] |
| 02151383 | BTC[0.0000046600000000],CHF[0.0004130215337088],USD[0.000395327406212] |
| 02151384 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.8718094900000000],USD[0.0528566439678074] |
| 02151392 | AKRO[2.0000000000000000],BAO[5000.0000000000000000],DENT[100.0000000000000000],DMG[1.0000000000000000],KIN[10000.0000000000000000],LUA[1.0000000000000000],SHIB[600000.0000000000000000],SUN[1.0000000000000000],TRX[1.9996000000000000],USD[0.0007118869500000] |
| 02151393 | TRX[0.0000010000000000],USD[0.0000000189374010],USDT[58.5657121000000000] |
| 02151394 | ATLAS[3839.6120000000000000],BICO[320.9986000000000000],BTC[0.1310913265851600],CEL[0.0941994000000000],CHR[0.9030000000000000],DOGE[1134.6969720000000000],DOT[76.3796300000000000],ETH[2.0008878200000000],ETHW[0.0002827820000000],FTM[1163.9328760000000000],FTT[100.0985720000000000],LINK[9.9080600000000000],LTC[4.9990300000000000],LUNA2[0.1270461654000000],LUNA2_LOCKED[0.2964410526000000],LUNC[27664.5700000000000000],MATIC[9.9825400000000000],OMG[122.4844800000000000],REEF[9998.0600000000000000],SAND[0.9993300000000000],SOL[20.5234059400000000],SUSHI[285.4377100000000000],TRX[2220.0000000000000000],UNI[50.0000000000000000],USD[1.1290052369324113],USDT[546.0361524001477920],XRP[1452.7276240000000000],ZRX[0.9600000000000000] |
| 02151400 | AURY[23.0000000000000000],USD[13.1949512215000000],USDT[0.0000000054449540] |
| 02151413 | ETH[0.0000000900000000],SOL[0.0000000080000000],USD[0.0000000079653976] |
| 02151414 | BTC[0.0000000094173100],LUNA2[0.9958812194000000],LUNA2_LOCKED[2.3237228450000000],USDT[0.0640894400000000],USTC[140.9718000000000000] |
| 02151416 | USD[0.0000000002102682],USDT[0.0000000036804820] |
| 02151423 | BAO[1.0000000000000000],BTC[0.0109548200000000],DENT[2.0000000000000000],FTT[1.0889256500000000],KIN[2.0000000000000000],SHIB[944966.2607674200000000],SOL[8.4067185500000000],UBXT[1.0000000000000000],UNI[1.1086060400000000],USD[1.2042329865841942] |
| 02151425 | TRX[0.0032150000000000],USDT[8.6547500000000000] |
| 02151430 | BTC[0.0000000077420684],TRX[0.0000010000000000],USDT[0.0003120227764987] |
| 02151434 | POLIS[0.0970200000000000],SAND[0.9998000000000000],SOL[0.0529935700000000],SPELL[899.8200000000000000],USD[4.8395809112500000] |
| 02151436 | BTC[0.0005989840000000],ETH[0.0000000020785018],EUR[0.0000000012467319],USD[1.8710753930055718],USDT[0.0000027505652498] |
| 02151437 | TRX[0.0000010000000000],USDT[0.0000003640000000] |
| 02151443 | USD[0.0000000069140000] |
| 02151444 | ALPHA[0.7623200000000000],SAND[0.8457278115115758],USD[0.0000000018500000] |
| 02151447 | LUNA2[0.0049265502550000],LUNA2_LOCKED[0.0114952839300000],TRX[0.0000010000000000],USD[0.0000114313135],USDT[0.0018311365090000],USTC[0.6973770000000000] |
| 02151448 | AGLD[0.0989600000000000],BAO[992.0000000000000000],USD[0.0161737343440000] |
| 02151450 | USD[0.0012107096700000] |
| 02151452 | BLT[0.7932362000000000],USD[0.0000000060713741] |
| 02151453 | USD[0.0000000163535389],USDT[0.0000000112409174] |
| 02151460 | USD[1.0410220599071396] |
| 02151463 | MATIC[0.0000000100000000],USD[0.0000000045197096],USDT[0.0000000033907601] |
| 02151465 | TRX[0.0000010000000000],USDT[1.7955410000000000] |
| 02151466 | ATLAS[9.7200011483541600],USD[0.0000010993307],USDT[0.0000000069976620] |
| 02151471 | BTC[0.0004513900000000],USD[0.1076608968931450] |
| 02151472 | AMPL[0.0082733879744623],EUR[31000.0000000000000000],LUNA2[14.0431107900000000],LUNA2_LOCKED[32.7672585000000000],LUNC[3057916.9400000000000000],USD[34466.9867895303704925000000000] |
| 02151478 | ETH[0.0000000060000000],USD[0.0000000643362848] |
| 02151484 | ATLAS[5.5420000000000000],LUNA2_LOCKED[236.2924144000000000],TRX[0.0000010000000000],USD[182.3903460928467957],USDT[1003.0000000107854902] |
| 02151485 | TRX[0.0000010000000000],USD[11.5369037238394452],USDT[0.0000000047739712] |
| 02151492 | ATLAS[375.0365015721381180],BTC[0.0000000086558600],LTC[0.0135328766033585],SHIB[2819521.3552614665952948],SOL[0.0000000057880532],USD[0.8003343729422137],USDT[0.0000000086095624] |
| 02151494 | USD[0.4978837842220000],USDT[0.0000000074310866] |
| 02151495 | POLIS[0.9980000000000000],SOL[0.3700000000000000],SPELL[3800.0000000000000000],USD[1.0943605275000000] |
| 02151496 | TRX[0.0000020000000000],USD[-0.0143521013094803],USDT[0.0157921657774015] |
| 02151499 | USD[99219.0391509221900000],USDT[0.0031150000000000] |
| 02151500 | ATLAS[9.3880000000000000],USD[0.0080980957750000] |
| 02151502 | KIN[2.0000000000000000],USD[0.0001471569381053] |
| 02151506 | ATLAS[9.9800000000000000],LUA[0.0498000000000000],TONCOIN[0.0959800000000000],TRX[0.0000040000000000],USD[0.0000000171855364],USDT[0.0000000051367929] |
| 02151507 | ACB[1.9000000000000000],USD[0.6209432900000000] |
| 02151508 | BNB[0.1000000000000000],FTT[0.0954152412186036],LUNA2[8.0632456940000000],LUNA2_LOCKED[18.8142399500000000],SOL[0.0016956893311070],TRX[0.5638000000000000],USD[2218.4387603475757042],USDT[30985.0459504355866075],USTC[1141.3914000000000000] |
| 02151512 | BTC[0.0123000000000000],ETH[0.3720000000000000],ETHW[0.1400000000000000],EUR[0.3466970407249410],SOL[4.6500000000000000],USD[54.4848108997155552] |
| 02151517 | BTC[0.0005573100000000],MSOL[0.0000001000000000],SRM[0.8806809000000000],SRM_LOCKED[50.8740101300000000],USD[10024.2820657305472179] |
| 02151519 | BTC[0.1385460600000000],ETH[0.0000000454000000],ETHW[0.0000000454000000],EUR[0.0000000473301137],FTT[1.0402576000000000],MANA[0.0000000027258677],USDT[523.7556619363576353] |
| 02151523 | USD[2.1881869133570608],USDT[0.0000000019963700] |
| 02151524 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000092031248],USDT[0.1295730465878820] |
| 02151525 | USDT[0.0000000013751735] |
| 02151526 | TRX[0.0007770000000000],USD[0.0743606137500000],USDT[0.0041576149058612] |
| 02151529 | AGLD[2.9000000000000000],TRX[0.9090940000000000],USD[0.1697695724375000] |
| 02151532 | BTC[0.5689990000000000],ETH[20.2180500000000000],ETHW[20.2180500000000000],MATIC[4027.5616000000000000],XRP[1464.7675840000000000] |
| 02151533 | USD[54.6449328620000000],USDT[0.0000000016187264] |
| 02151534 | KIN[1.0000000000000000],USD[10.6848808920594994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02151537 | BTC[0.0000000079548380],ETH[0.0000000085894938],SOL[0.0000000025795655] |
| 02151538 | EUR[0.0000000072390486],USD[0.0003412190360222] |
| 02151539 | BOBA[667.8462567900000000],SOL[0.3712555683914117],USD[0.0000000147633583] |
| 02151540 | USD[1.0000000000000000] |
| 02151543 | ETH[0.0000000050765752],SAND[0.0000000032000000],USD[3.0955049421723708],USDT[0.0322875706764373],XRP[0.0000000051204947] |
| 02151544 | USD[5.9064140563533457] |
| 02151546 | DOT[0.0000000057760000],USD[1.1257644355000000] |
| 02151553 | CHZ[1.0000000000000000],DENT[1.0000000000000000],LINK[25.2717833253000000],USDT[0.0000125676030142] |
| 02151555 | ATLAS[1759.7473000000000000],USD[1.2432660881175000],USDT[0.0071230000000000] |
| 02151562 | BTC[0.0023821793833491],CEL[0.4000000000000000],FTT[5.0000000000000000],USD[-0.1930978626868626],USDT[0.0080053250000000] |
| 02151563 | USD[25.0000000000000000] |
| 02151567 | USD[0.0003886723034844],USDT[0.0000000085115580] |
| 02151568 | TRX[0.0000000000000000],USD[0.0000000956799900],USDT[0.0000000060122280] |
| 02151569 | NFT (2925548265536529271[1],NFT (4799365688798150571[1],USD[96.7660163473265133],USDT[0.2630570089355900],XPLA[349.6900000000000000] |
| 02151575 | POLIS[0.0697600000000000],USD[0.6550405987500000],USDT[0.0064860000000000] |
| 02151577 | ATLAS[212.4780313985000000],USD[0.3090249807090717],USDT[0.0000000095946081] |
| 02151578 | CRO[0.0017261400000000],MANA[0.0005451000000000],SAND[0.0063634000000000],XRP[13809.4369753600000000] |
| 02151584 | BTC[0.0000404370780000],DYDX[0.0538679600000000],USD[4.4170515050000000] |
| 02151585 | GOG[86.1103610700000000],SPELL[0.0000000004000000],USD[0.0000000036603946],USDT[0.0000000037525490] |
| 02151590 | BTC[0.0000000382568000],DOGE[0.9528653118741442],EUR[0.0000000031401900],LUNA2[0.0000000422498785],LUNA2_LOCKED[0.0000000985830499],LUNC[0.0092000000000000],TRX[0.0001693567623800],USD[0.0059578539487487],USDT[1873.4401815801073992] |
| 02151594 | FTT[1.9358534518870963],SOL[0.0000000020000000],USD[0.0067021530345884],USDT[0.9200000391290588] |
| 02151595 | ATLAS[2529.6400000000000000],TRX[0.0000010000000000],USD[0.8711510345000000],USDT[0.0000001302433868] |
| 02151596 | BLT[0.9293441000000000],FTT[25.9999400000000000],TRX[0.0016140000000000],USD[0.0018940302500000],USDT[203.0491426421500000] |
| 02151599 | USD[0.0094569362300000] |
| 02151601 | TRX[0.0000010000000000] |
| 02151605 | MER[299.9400000000000000],USD[1.1383143720000000] |
| 02151608 | EUR[0.0002692929801123],USD[0.0044515797019570],USDT[0.0000047013821591] |
| 02151610 | ATLAS[649.8632000000000000],ETH[0.0000001000000000],POLIS[5.7987220000000000],REEF[3499.2908000000000000],USD[0.0000059861185164],USDT[0.0000000086624977] |
| 02151611 | BTC[0.0000833700000000],USD[0.0001843541848007] |
| 02151612 | USD[25.0000000000000000] |
| 02151615 | BNB[0.0000000100000000],LUNA2_LOCKED[0.0000000225540873],LUNC[0.0021048000000000],USD[0.0475986445837261],USDT[-0.0000000111749822] |
| 02151631 | LUNA2[0.3318727357000000],LUNA2_LOCKED[0.7743697167000000],SOL[0.0000001000000000],TRX[0.0001200000000000],USD[1.9370725165482450],USDT[4.2719427983322720] |
| 02151632 | ETH[0.0000001000000000],USD[5640.2396435159891387],USDT[42.1200884304723460] |
| 02151633 | BNB[0.0000000007388760],BTC[0.0000000027203663],GBP[0.0003422041906280],USD[8.2740891923346025] |
| 02151635 | DOGE[500.0000000000000000],RUNE[237.0620000000000000],SHIB[100000.0000000000000000],SOL[3.0000000000000000],USD[0.1492784727500000] |
| 02151636 | MATIC[0.9548280800000000],NEAR[0.0280216500000000],SOL[0.0015495400000000],UN[0.0974350000000000],USD[0.7518551063750000] |
| 02151637 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000005174396],ETH[0.0456812836902678],ETHW[0.0000000093868974],HOLY[0.0000092100000000],KIN[4.0000000000000000],SOL[0.0000220500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0011219461150550],USDT[0.0000006448412096] |
| 02151641 | FTT[6.0700000000000000],TRX[0.0000020000000000],USD[83.0107130122800000],USDT[93.3300000000000000] |
| 02151642 | GALA[0.8711844589370000],KSHIB[0.0043789517330000],SHIB[7457701.0091402973005625],USD[0.3568135707500000],XRP[0.0000000086582000] |
| 02151643 | AURY[5.3793829040000000],BTC[0.0021085100000000],ETH[0.0180212900000000],ETHW[0.0180212900000000],POLIS[11.4200000000000000],SPELL[2905.9917881070000000],USD[0.1120740827233930] |
| 02151648 | ETH[0.0620000000000000],ETHW[0.0620000000000000],EUR[311.1329100500033455],RUNE[10.2139921600000000],SNX[14.4958278100000000] |
| 02151649 | AXS[0.0000000026893812],BNB[0.0000000008654556],POLIS[0.0000000096848192],USD[0.0000000589176802] |
| 02151658 | LTC[0.0000000790723621],SUSHI[0.0000000004356682],USD[0.0000000037355417],USDT[0.0000000035016044] |
| 02151658 | USD[25.0000000000000000] |
| 02151664 | ETH[0.0000000040000000],ETHW[0.0000000040000000],SOL[0.0000000090000000],USD[0.0000000015243470],USDC[533.9931126100000000] |
| 02151667 | SPELL[2399.5440000000000000],USD[0.9000000000000000] |
| 02151672 | POLIS[4.1000000000000000] |
| 02151680 | AAVE[0.0096660000000000],BTC[0.1656484200000000],DOT[0.0998762400000000],ETH[1.2248804080000000],ETHW[1.2248804080000000],FTT[0.0334424147196065 2],LUNA2[1.3159817120000000],LUNA2_LOCKED[3.0762399400000000],LUNC[215583.3300000000000000],MANA[43.6270472100000000],MTA[193.5288800000000000],SGD[0.0002568016730375],SOLJ[0.8895820000000000],USDT[3.2409473433728912] |
| 02151683 | SAND[0.0000000043602000],SHIB[0.0000000046180318],USD[0.0000000097278025] |
| 02151687 | ATLAS[11487.7020000000000000],USD[0.0755730000000000] |
| 02151691 | AKRO[1.0000000000000000],AUDIO[0.0014282000000000],BAO[11.0000000000000000],BTC[0.0000000051568638],DENT[5.0000000000000000],DMG[0.0718614000000000],DOGE[1.0000000000000000],EDEN[0.0000000034676060],EUR[0.0000034174706111],KIN[19.0000000000000000],LUNA2[2.0676585790000000],LUNA2_LOCKED[4.6535 60751000000],LUNC[0.0000003737345438],RSR[2.0618797800000000],SOL[2.0618797800000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000024065527],USDT[0.0000676244296195] |
| 02151693 | POLIS[2.2700000000000000] |
| 02151694 | USD[0.0000000066210000] |
| 02151701 | BNB[0.0000000019344474],CHZ[0.0000000022056131],CRO[27.5021836722394814],USD[0.0001938706521528],USDT[0.0000000074963039] |
| 02151706 | USD[0.0130454087500000] |
| 02151713 | BTC[0.0001144582685374] |
| 02151719 | BTC[0.0046484600000000],ENJ[50.3273070300000000],EUR[197.0000001713992568],SAND[15.6052506800000000],TRX[0.0000010000000000],USD[5.9962706664800906],USDT[0.0000000042703717] |
| 02151720 | USD[0.0100000000000000] |
| 02151722 | ATLAS[4.6258000000000000],EUR[0.1040462500000000],LUNC[0.0008402000000000],USD[0.0602396116714170] |
| 02151726 | BTC[0.0000000281126421],FTT[0.0000000018732997],SOL[0.0000000067154410],USD[0.0000001494360284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02151728 | USD[0.0883278722937620] |
| 02151730 | FTT[0.2170381500000000],USD[0.000003108190350],USDT[0.0053050000000000] |
| 02151731 | BTC[0.0002594400000000],TRX[0.0000010000000000],USD[0.0004040447087546] |
| 02151733 | ATLAS[0.0000000244203511],BNB[0.0000000004629374],DODO[0.0000000043970580],MNGO[0.0000000055507598],RSR[0.0000000089092000],SRM[0.0000000675084 4],USD[0.0007491665244846] |
| 02151737 | ETH[0.0000000098000000],EUR[0.0000000089907111],FTT[0.2001121625285360],USD[0.0000000181644890],USDT[0.0000000013154866] |
| 02151738 | USD[0.1142151580000000],USDT[0.0098960000000000] |
| 02151741 | SOL[0.2382831091250000],USD[0.0099788800000000] |
| 02151746 | NFT (465823707721183037)[1],NFT (475310156164712610)[1],NFT (507755647701879873)[1],TRX[0.0015540000000000],USD[0.0620767359829100],USDT[0.0060994880630024] |
| 02151754 | AURY[12.5772605900000000],BAO[2.0000000000000000],BLT[109.5869935200000000],TRX[0.0000010000000000],USDT[0.0000001237570334] |
| 02151755 | FTT[48.5426696438454085],USD[0.0000004069239305],USDT[0.0000000000005579],XRP[0.0000000079053150] |
| 02151759 | SHIB[9.0647226100000000],USD[0.0000000095983169] |
| 02151761 | USD[13.5804721550923911],USDT[0.0043780015935250] |
| 02151765 | BAO[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],SLRS[3241.2065688000000000],USD[0.0000000061589653] |
| 02151771 | TRX[0.0000460000000000],USD[0.0071308465722840],USDT[857.3233915557911467] |
| 02151773 | ATLAS[4.0868302500000000],BNB[0.0000000037727054],BTC[0.0000000264505900],ETH[0.0000000092187774],LUNA2[0.5183931428000000],LUNA2_LOCKED[1.209584000000000 0],LUNC[112881.1982543265289700],MSOL[0.0000000041760800],NFT (370938985152507768)[1],NFT (543221285183314200)[1],RSR[20.7552006233307000],SOL[0.0000000585392001],TRX[0.0372980968667900],USD[148.5589457609420134],USDT[0.0000000072811959] |
| 02151778 | LUNA2[2.7550070900000000],LUNA2_LOCKED[6.4283498780000000],USD[-0.0000107430843181],USDT[0.1715913981545932] |
| 02151781 | STEP[2222.5556800000000000],TRX[0.0000010000000000],USDT[0.0862789700000000],USDT[0.0000000058571168] |
| 02151786 | ETH[0.0005151300000000],ETHW[0.0005151269124960],KIN[9082.2673129200000000],USD[9.5127078467500000],USDT[4.6346070800000000] |
| 02151787 | USDT[20.0000000000000000] |
| 02151790 | POLIS[7.8660639090682176],USD[0.0021355017743016] |
| 02151793 | USD[5.0000000000000000] |
| 02151794 | ETH[0.0009825200000000],ETHW[0.0009825200000000],USD[1.0925157881800000],USDT[0.0053766650000000] |
| 02151795 | USD[0.0035980200000000] |
| 02151797 | AAVE[0.0247255436569479],AVAXJ[0.0000000055399457],BTC[0.0000198071999177],DFL[206.0000000000000000],ETH[0.0010158672867280],IMX[29.5289879168657288],LUNC[0.0000000030556348],MATIC[2.0270208937319535],POLIS[0.0000000094410500],SOL[2.5509244680479569],USD[0.0000000052237883],USDT[0.0000000405941351 2] |
| 02151801 | BTC[0.0058500700000000],EUR[3572.1622037034272551],SOL[0.0618750000000000],USD[1967.4663917281050174000000000],USDT[0.0000000051581964] |
| 02151807 | TRX[0.0000010000000000] |
| 02151813 | ADABULL[4.9990500000000000],ALGOBULL[499905.0000000000000000],DOGEBULL[1.0000000000000000],DRGNBULL[0.9998100000000000],EOSBULL[25495.1550000000000000],GRTBULL[4999.0500000000000000],KNCBULL[99.9810000000000000],LUNA2[0.0729723385300000],LUNA2_LOCKED[0.1702687899000000],LUNC[15889.8803490000000000],MATICBULL[5139.0234000000000000],SXPBULL[2479.5288000000000000],TOMOBULL[42392.0770000000000000],TRX[0.0940040000000000],USD[0.0000006570250000],VETBULL[701.8951200000000000],XLMBULL[14.0973210000000000],XRPBULL[109683.0900000000000000] |
| 02151814 | GOG[265.0000000000000000],POLIS[10.2654796000000000],USD[0.0099006150000000] |
| 02151816 | BNB[0.0000000014123640],USD[0.0012336941673887],USDT[0.0000000017476773] |
| 02151816 | TRX[0.0000010000000000],USD[0.0000000148096539],USDT[0.0000000088282470] |
| 02151818 | ETHW[0.0010000000000000],LUNA2[0.0003425454825000],LUNA2_LOCKED[0.0007992727925000],LUNC[74.5900000000000000],MATIC[0.9712000000000000],USD[2.0141635822903684],USDT[0.0704110176302731] |
| 02151824 | USD[-0.3859650098237986],USDT[201.7607483400000000] |
| 02151828 | ATLAS[229.9563000000000000],POLIS[28.0000000000000000],USD[0.7587652205000000] |
| 02151830 | TRX[0.0000010000000000],USD[0.0000071143878000],USDT[0.0000000045661720] |
| 02151831 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000062154851],CHZ[1.0000000000000000],DENT[25.2286967400000000],FTT[0.0179555191883848],HOLY[1.0838833000000000],KIN[1.0000000000000000],NFT (569164452094083917)[1],SOLJ[0.0249124700000000],SUSHI[0.0016961000000000],TRU[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.8581264589000000],USDT[0.0087830602526776] |
| 02151833 | USD[30.0000000000000000] |
| 02151834 | ATLAS[10178.5577014300000000],USD[0.0000000454500000],USDT[0.0000000078584 75] |
| 02151836 | ATLAS[330.0000000000000000],POLIS[9.8997300000000000],USD[1.9019636978250000] |
| 02151840 | BAL[7.9500000000000000],EUR[224.0000000163571104],MKR[0.0009973400000000],USD[8.1401114802173903],USDT[23.8725978436048156] |
| 02151842 | SOL[0.8589064100000000],USD[5.3719936112584105000000000] |
| 02151843 | BNB[1.0171733500000000],CRO[5.0000000000000000],ETHW[1.9793556200000000],FTT[25.0950932000000000],LOOKS[29.9941800000000000],MATIC[230.0000000000000000],SHIB[20000.0000000000000000],SOL[3.0000245200000000],USD[0.8574215749465545],USDC[407.9477276500000000],USDT[0.0000000206089659],XRP[0.67157 80000000000] |
| 02151848 | BTC[0.0000896800000000],LTC[0.0027696900000000] |
| 02151849 | ETH[0.0000000069609458],ETHW[0.0000000069609458],SOL[0.0000000055660800],STARS[0.0000000050000000],USD[0.0600255649861048],USDT[0.0000000125760648] |
| 02151849 | BTC[0.0000000081088000],FTT[0.0000000265012661],TRX[0.0000000096658460],USD[0.0000001113197571] |
| 02151852 | ETH[0.0000009621000],FTT[0.0000000746165500],TRX[0.1544020000000000],USDT[2.0837054510000000] |
| 02151853 | LUNA2[1.6185018750000000],LUNA2_LOCKED[3.7765043760000000],LUNC[352432.1909160000000000],TRX[0.0007770000000000],USD[-0.0257653788391226],USDT[0.8646309243600415] |
| 02151856 | BTC[1.0074422298141825],ETHW[0.0000350200000000],EUR[0.9037992865000000],FTT[25.0180892500000000],USD[0.8420139569027783],USDT[10.0000002210680361] |
| 02151857 | AMPL[0.0000000039496401],BTC[0.0000000091067102],ETH[0.0000000427495997],EUR[0.0007138153013770],FTT[0.0000000018324005],NFLX[0.0000000039000000],PYPL[0.0000000000000000],USD[1.1798755104238621],USDT[0.0000000057785486] |
| 02151862 | EUR[0.0085563096104960],USD[0.0193159475197721],USDT[424.5795395190599168] |
| 02151865 | USD[0.5922536991308100],USDT[0.0000000095404662],XRP[0.0000001000000000] |
| 02151869 | AUDIO[0.0000040000000000],BTC[0.0273000000000000],ETH[0.2802869735848000],IMX[0.0000000021500000],SAND[103.0000000000000000],STMX[0.0000001000000000],USD[1000.7150303874549988],USDT[0.0000000166811019] |
| 02151871 | POLIS[2.0000000000000000] |
| 02151875 | BNB[0.0007138300000000],USD[3.2340211639500000],USDT[0.0000000043068228] |
| 02151876 | AURY[0.0000000084269585],BNB[0.0000000075542808],ETH[0.0000000560533305],FTM[0.0000000100000000],FTT[0.0832351118330314],STETH[0.0000000532458453],USD[0.6884884893111504] |
| 02151877 | BTC[0.0000003970979800],USD[2.6970615391033885],USDT[0.0000000039572306] |
| 02151878 | USD[24.9999999956362500],USDT[0.0000000078359384] |
| 02151880 | USD[0.0725744975000000] |
| 02151885 | EUR[100.0000000000000000],USD[-23.4318712762000000] |
| 02151886 | USDT[0.0000090300001217] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02151895 | ATLAS[8.336098600000000],USD[0.0000000041507784],USDT[0.0020800000000000] |
| 02151896 | ATLAS[0.0000000045971473],ETH[0.0000799800000000],FTT[0.3030552742948840],USD[1.9092807235458146],USDT[0.0000000083976831] |
| 02151902 | BNB[0.0000000065425576],SOL[0.0000000100000000],USD[0.0000000027058469] |
| 02151903 | BAO[0.0000000086894500],DENT[1.0000000000000000],SLRS[1.9503350700000000],TRX[1.0000000000000000],USD[0.0000019957659866],USDT[1.8876537493253312] |
| 02151913 | BIT[0.6388100000000000],BTC[0.0010519200000000],EUR[0.0000000000000000],FTT[0.0874343500000000],LOOKS[0.8261500000000000],LUNA2[0.0144980917400000],LUNA2_LOCKED[0.0338288807200000],LUNC[3156.9900000000000000],SHIB[67928.0000000000000000],SLP[1.8148000000000000],SOL[0.0063979000000000],SPELL[91.5070000000000000],SUSHI[0.2602200000000000],TLM[0.8688600000000000],TRX[166.0000000000000000],USD[36475.1241404461500000],USDT[0.2577002406250000],XRP[0.8755800000000000] |
| 02151917 | AURY[11.5526258400000000],POLIS[100.0000000000000000],SOL[1.0094769000000000],USD[1.4438906950000000] |
| 02151919 | POLIS[2.2700000000000000] |
| 02151922 | POLIS[125.4763830000000000],USD[0.9042460801500000] |
| 02151927 | ATLAS[2875.4066370100000000],CRO[0.0000000000000000],POLIS[57.5437956000000000],SPELL[25978.3145369901916440],TLM[1031.9456996200000000],USDT[0.0000000751705485] |
| 02151928 | FTM[7.0000000000000000],USD[1.0114766042500000] |
| 02151929 | BNB[0.0343732800000000],BTC[0.0000350200000000],NEXO[83.5688839600000000],SOL[0.0399504900000000],USD[-1.5893139798050000],USDT[0.0013970000000000] |
| 02151931 | AXS[69.3887300100000000],ETH[0.2987500000000000],ETHW[0.2987500000000000],FTT[0.0402309008000000],MANA[15.9968000000000000],USD[4.5049580300000000] |
| 02151937 | BULL[0.0000000072000000],ETH[0.0008020000000000],ETHBULL[0.0000000060000000],FTT[0.0129452575352598],TRX[0.0003100000000000],USD[0.0037820061084860] |
| 02151941 | ATLAS[1166.2040000000000000],POLIS[8708.7009400000000000],USD[0.0039197585000000],USDT[0.0000000036577760] |
| 02151944 | BOBA[0.3829000000000000],OMG[0.3829000000000000],USD[0.0000000108492724],USDT[0.0007735235535088] |
| 02151949 | LTC[0.0100961400000000],LUNA2[0.0000092766037620],LUNA2_LOCKED[0.0002164540878001],LUNC[2.0200000000000000],TRX[0.0000020000000000],USD[0.6505411064802774],USDT[0.0000000166792896] |
| 02151954 | AURY[11.7751436400000000],USD[0.0000001707957448] |
| 02151956 | 1INCH[57.9445200000000000],ALICE[33.2936730000000000],CHR[0.7585100000000000],CRV[20.8288000000000000],ETH[0.0073400000000000],ETHW[0.0073400000000000],GALA[1679.6808000000000000],GODS[0.0481680000000000],LUNA2[1.2082909120000000],LUNA2_LOCKED[2.8193454610000000],LUNC[263107.8900000000000000],TRX[2435.5371600000000000],USDI0.1434667396050000] |
| 02151960 | USD[0.0071945971000000] |
| 02151961 | USD[0.0000000079732596],USDT[0.0000000006589251] |
| 02151962 | ADABULL[33.6093133190450575],COMPBULL[31340.0000000000000000],DOT[0.0000001000000000],ETHBULL[0.0039780000000000],EUR[0.0036930335130900],FTT[0.2408865534430644],KNCBEAR[1710000.0000000000000000],LINK[349.8048286800000000],LUNA2[81.7131768750000000],LUNA2_LOCKED[19.0640794080000000],LUNC[15911468.6968504500000000],MATIC[0.0000000100000000],NFT[436875521344093819191],NFT[545507682972390913191],USD[-3014.7407418642000072],USDT[127.3876330775701346],VETBULL[93508.1690861700000000],XRP[0.9470613956756070],XRPBULL[0.6100000000000000] |
| 02151966 | USD[0.4201603600000000],USDT[0.4201603600000000] |
| 02151968 | GOG[18.1937270000000000] |
| 02151970 | BTC[0.0000000694222294],USDT[0.0000224311603] |
| 02151972 | MATIC[3.5000000000000000],USD[2.9138310216000000],USDT[2.8141927952059260] |
| 02151974 | TRX[0.0010910000000000],USD[35.9949151778894887000000000],USDT[0.0000000759896861] |
| 02151975 | BTC[0.1134688400000000],EUR[0.0000569668847478],USD[39.9735183353398780] |
| 02151977 | ATLAS[3199.3920000000000000],POLIS[128.2797650000000000],USD[0.0782681337877600] |
| 02151983 | BTC[0.0000000098610000],FTT[0.0567762900000000],TRX[0.0000010000000000],USD[0.5340614904765445],USDT[0.0000000012008981] |
| 02151984 | BLT[0.5686500000000000],USD[1.2681228550000000],USDT[1.6215331000000000] |
| 02151987 | BLT[0.7000000000000000],TRX[0.0000010000000000],USD[0.0478500321601787] |
| 02151991 | FTT[0.0224982000000000],USD[49.3193371220861912],USDT[0.0000000050000000] |
| 02151993 | BAT[50.0000000000000000],BTC[0.0024998200000000],ETH[0.0119980000000000],ETHW[0.0119980000000000],USD[0.0940213700000000] |
| 02151995 | AAVE[0.0000001100000000],APT[0.9880300000000000],AVAX[0.0000000354956667],BTC[0.0000000070000000],ETH[0.1967314350949541],SOL[0.0000000006000000],USD[44420.8695234337537126],XAUT[0.0000000050000000] |
| 02151996 | SOL[0.0000000238550000],USD[0.0077239161106554],USDT[0.0079795384645343],WRX[0.0000000083746038],XRP[0.0000000084283651] |
| 02151998 | BULL[0.0005689792200000],ETHBULL[0.0001936038000000],GODS[12.5975556000000000],SRM[0.0055847600000000],SRM_LOCKED[0.0271965100000000],USD[1.0465120052658697],USDT[0.0000062079779639] |
| 02151999 | BNB[0.0000001100000000],ETH[0.0000000232996671],SHIB[99460.0000000000000000],SOL[2.0010093600000000],USD[-0.0077856676684304],USDT[0.0009522820502376],XRP[0.0000000100000000] |
| 02152001 | LUNA2[0.8799252193000000],LUNA2_LOCKED[2.0515884500000000],LUNC[191605.5690742000000000],USD[0.0000026754423131],USDT[0.0000000119118366] |
| 02152003 | ATOM[15.1000000000000000],AUDIO[60.9893494000000000],AVAX[7.6993539800000000],BNB[0.0000000081000000],BTC[0.0116000031000000],ETH[0.1540000000000000],ETHW[0.1540000000000000],EUR[0.6589000000000000],FTT[25.7954791200000000],LRC[54.9903970000000000],LUNA2[0.0011080600073000],LUNA2_LOCKED[0.0002586733504000],LUNC[24.1400000000000000],MANA[49.9912700000000000],NFT[473307553730171331][1],SOL[0.0000000060000000],SRM[5.9989524000000000],USD[0.0019504433000000] |
| 02152007 | SHIB[80000.0000000000000000],SOL[0.3339471720000000],USD[9.4093257002300000] |
| 02152010 | BTC[0.0193993648773604],DOGE[1.0000000000000000],EUR[0.0091600551320818],USD[0.9813298889050000] |
| 02152011 | EUR[2000.0000000000000000] |
| 02152015 | LTC[0.0093880000000000],TRX[0.0000010000000000] |
| 02152017 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0030095947195800],USD[0.0004585919139860] |
| 02152019 | BTC[0.0000191500000000] |
| 02152021 | ATLAS[8.2176637700000000],USD[0.0000000091935048],USDT[0.0000000081908978] |
| 02152022 | BTC[0.0082125578114000],ETH[0.1270591594422300],ETHW[0.1200536133360800],USD[0.0000133997625962] |
| 02152025 | USD[0.0000000108320927] |
| 02152027 | TRX[0.0000000529148886],USD[0.3192524343273322] |
| 02152029 | TRX[0.0000000100000000],USD[0.0001598618416998] |
| 02152035 | USD[25.0000000000000000] |
| 02152037 | ETH[0.0000000083177428],NFT[446075601390045983][1],SOL[0.0000000100000000],USD[0.0000002256626095],USDT[0.0000014410730155] |
| 02152042 | BTC[0.0022714400000000],USD[0.0004138304596000] |
| 02152043 | APE[0.0000000042021474],AVAX[0.0000000150321144],BNB[0.0000000043892940],EDEN[200.0000000017500780],ETH[0.0000000007067048],FTM[0.0000000220000000],FTT[2.0000000027102159],GALA[675.4203772467296722],GRT[0.0000009489450628],IMX[43.1893791156011103],LOOKS[0.0000000025236744],MBS[0.0000000060000000],RNDR[80.0000000278434121],SOL[1.3996581033170951],SRM[0.0000000011829500],STARS[0.0000000056670766],USD[0.0000000934369006],USDT[0.0000000079500000] |
| 02152045 | BTC[0.0000000040000000],ETHW[0.0006381200000000],TRX[0.0000010000000000],USD[0.0000001222118880],USDT[0.0000000068416688] |
| 02152047 | TRX[0.0000000100000000],USD[0.0028434314260777],USDT[0.0000001186273352] |
| 02152050 | DOGE[355.0000000000000000],USDT[0.0064007620000000] |
| 02152057 | POLIS[2.4400000000000000] |
| 02152059 | ETH[0.0060973238085877],ETHW[0.0060973238085877],LUNA2[0.7969351648000000],LUNA2_LOCKED[1.8595153850000000],LUNC[173534.3100000000000000],USD[-6.1972655396435394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02152071 | BAO[4.00000000000000],BCH[1.09187516000000000],DOGE[0.00078181000000000],ETH[0.28026720000000000],ETHW[0.28014687000000000],KIN[1.00000000000000000],RSR[2.0000000000000000],SXP[0.00001836000000000],TRU[1.00000000000000000],UBXT[3.00000000000000000],USD[0.09084784440281129],USDT[0.0000103579001072],G[894.78302572000000000],USD[10.00000000343234488] |
| 02152074 | ATLAS[1689.67890000000000000],FTT[9.298256940000000],TRX[0.00077900000000000],USD[0.00000164187918],USDT[11.00000000039168980] |
| 02152075 | SPELL[98.43400000000000000],TRX[0.00000400000000000],USD[0.00000000073278687],USDT[0.00000000045705719] |
| 02152076 | POLIS[10.30069840417241800],TRX[0.00000100000000000],USD[0.40303008150000000],USDT[0.00000000060738728] |
| 02152077 | BTC[0.06759158000000000],LUNA2[0.00045914596240000],LUNA2_LOCKED[0.00107134057900000],LUNC[99.98000000000000000],USD[274.77978636214320000],USDT[1005.08338368000000000] |
| 02152078 | ATLAS[869.68600000000000000],LUA[0.08000000000000000],POLIS[7.00000000000000000],TRX[0.00000400000000000],USD[3.27526354229936150],USDT[0.04432478636230040] |
| 02152080 | USD[0.00000013742153],USDT[0.00000001381347Z] |
| 02152081 | BNB[0.00000000238336036],BTC[0.00000001204581Z5],ETH[0.00000001290953],FTT[0.0000000535808194],GMT[0.00000001273195S9],LOOKS[0.00000000070465290],LUNA2[0.000000003048420S8],LUNA2_LOCKED[0.00000007111298196],LUNC[0.00663800000000000],USD[-0.0001599799407999],USDT[0.00004105790010072] |
| 02152083 | BTC[0.04348065000000000],FTM[150.07135845772427761],FTT[0.00000000032894906],GBP[0.00000023600059],REN[628.27596382941027399],SOL[0.00022860000000000],SPELL[0.09538040948120200],STEP[0.05096560636463001],USD[0.00000008647375] |
| 02152087 | POLIS[32.31166088400000000] |
| 02152088 | USD[0.00340030798000000] |
| 02152090 | BTC[0.00024200000000000] |
| 02152091 | EUR[0.000000017418939],USDT[0.0000214833981932] |
| 02152096 | EUR[0.0000000046873774] |
| 02152099 | SHIB[0.00000000735544S9],SPELL[0.00000000082600000],USD[0.00000071876941],USDT[0.00000000700000826828] |
| 02152100 | ETH[0.00099620000000000],ETHW[0.00099620000000000],EUR[0.00000011366039Z],FTT[0.09974000000000000],SOL[0.00933400000000000],USD[0.0091642815000000] |
| 02152102 | BOBA[0.08466353000000000],USD[4.80217737000000000] |
| 02152105 | BTC[0.04000000000000000],USD[0.0000000151398728],USDT[0.0000000057183831] |
| 02152107 | POLIS[1016.50018711000000000],TRX[0.00002900000000000],USD[0.07734006020685512],USDT[0.0008000084528175] |
| 02152108 | ATLAS[8488.30200000000000000],USD[1.50703748000000000],USDT[0.00000000069067576] |
| 02152112 | POLIS[2.40000000000000000] |
| 02152120 | APE[0.00000000648377I4],ATLAS[0.00000000265749I1],AVAX[0.00000005872I1300],BAND[0.00000002I187685],BNB[0.00000027952363],ETH[0.0000000836661S4],EUR[0.0000000659035592],FTT[0.00000007673077I0],LINK[0.00000006660000S],SHIB[0.0000000636369],SOL[0.0000000400S272],USD[0.0000042319166I1],USDT[0.256108165000000000] |
| 02152121 | USD[0.25610816S00000000] |
| 02152124 | BTC[0.0000000833562425],USD[3.06631392875959S64] |
| 02152128 | POLIS[2.40000000000000000] |
| 02152130 | BNB[0.00900000000000000],USD[0.11194245185000000],USDT[0.3928139480000000],XRPBULL[52992.79010000000000000] |
| 02152131 | BTC[0.00257012000000000],USD[4.94060272000000000] |
| 02152135 | BLT[0.54340000000000000],USD[0.0515478683650000] |
| 02152136 | BTC[0.000001000000000] |
| 02152137 | DOT[561.10000000000000000],FTT[25.313293560000000],LINK[577.30000000000000000],NEXO[1533.30000000000000000],USD[354.648330102057217Z],USDT[0.260000020S680735] |
| 02152144 | ATLAS[430428.082000000000000],AURY[119.00000000000000],MBS[16863.00000000000000],POLIS[3337.67064000000000],RAY[43.00000000000000],TLM[5491.72180000000000000],USD[0.00451340057S6375] |
| 02152146 | USD[28.91016780587500000000000000],USDT[28.792740098071398S] |
| 02152148 | ETH[0.00000001000000000],LTC[0.000000094000000],LUNA2[0.27659396030000000],LUNA2_LOCKED[0.64538590730000000],LUNC[0.00000000134558001],TRX[0.00003900000000000],USD[0.00000011261997S],USDT[64.96554219403331898] |
| 02152149 | USD[0.0004368036573278] |
| 02152157 | USD[25.00000000000000000] |
| 02152162 | USDT[1.381350927225000],VETBULL[113068.501757000000000] |
| 02152164 | ATLAS[100080.00000000000000],AVAX[0.0880453800000000],ETHW[0.000165960000000000],ETHW[0.0001659575781175S],LUNA2[5.878027070000000],LUNA2_LOCKED[13.71539650000000000],LUNC[1279952.77000000000000],USD[2196.00564936244846401],XRP[5038.178280000000000] |
| 02152165 | BNB[0.00000001041961S],BTC[0.0005381775718744],ETH[0.000000000720000],POLIS[10.99999988470203S05],USD[0.0000026432776487] |
| 02152169 | POLIS[2.270000000000000] |
| 02152176 | BAO[1.00000000000000000],DENT[2168.841309620000000],KIN[2.00000000000000000],REN[0.000050310000000],TRY[0.00000005108121S],USD[0.0000008453165],USDT[0.00000001069724S] |
| 02152179 | USD[7.840516400000000000] |
| 02152180 | BTC[0.00000392000000000],LINK[0.01385110000000000],MANA[0.0039540400000000],USD[0.0000003522089] |
| 02152183 | USD[0.00000162251687S8] |
| 02152186 | BAO[1.00000000000000000],COPE[214.3190663600000000],TRX[1.00000000000000000],USD[0.0000000995S1144] |
| 02152191 | BLT[0.161687970000000000],USD[0.00381S45250000000] |
| 02152194 | USD[1.327653626007780],XRP[1568.251283370224800] |
| 02152199 | ATLAS[743.49753887000000000],BTC[0.00000000070000000],ETH[0.0044620788312921],ETHBULL[0.000000097412430],ETHW[0.0046620788312921],FTT[0.18120032710679490],LUNA2[0.0805769846700000],LUNA2_LOCKED[0.18801296420000000],LUNC[0.2595698036637024],MANA[9.383533290000000],MATIC[0.0000000400000000],OMG[5.10728182323S0687],POLIS[15.07123907000000000],SAND[6.59220701000000000],TONCOIN[43.274724664924371G],USD[0.33830467868S0373],USDT[0.000014718158155S8] |
| 02152202 | USD[55.00000000000000000] |
| 02152209 | BTC[0.00759960I0000000],ETH[0.043993350000000],ETHW[0.043993350000000],USD[2.4436024430000000] |
| 02152213 | LTC[0.15175593000000000],LUNA2[0.724216189400000],LUNA2_LOCKED[1.689837775000000],LUNC[157699.60000000000000],USD[-70.234435819690474Q],USDT[86.617807669265708Z] |
| 02152216 | ALGO[307.82483603000000000],ATOM[7.875391040000000],BNB[1.053560090000000],BTC[0.03833910000000000],ETH[0.16174416000000000],ETHW[9.92105992000000000],EUR[89.48296178634826Z42],FTM[584.584207740000000],FTT[11.99555343000000000],MATIC[200.23202050000000000],SOL[7.22277477000000000],TRX[1.000000000000000],USD[0.879678660826933821] |
| 02152217 | BTC[0.027295266000000000],CRO[290.00000000000000],ETH[0.30995968000000000],ETH[0.30995968000000000],SOL[3.46983800000000000],USD[619.48040329S5000000] |
| 02152223 | BNB[0.0072916500000000],BTC[0.026022058000000],TRX[0.00077800000000000],USD[210.54857301927487090000000000],USDT[0.0000000230173761] |
| 02152231 | BTC[0.00000025000000000],FTM[201.94564000000000],FTT[0.177511339779261G],HNT[9.597480000000000],USD[1.914747724000000],USDT[0.7715776000000000] |
| 02152232 | SOL[0.00000010000000000],USD[0.00000000092000000] |
| 02152235 | BTC[0.000175970000000],USDT[0.000291569350S730] |
| 02152239 | FTT[0.0252427480512000],USD[0.0067052950050000],USDT[0.00000006888Z484] |
| 02152240 | SHIB[1136030.4950041978022182],TRX[0.00000010000000000],USDT[0.000000079037762] |
| 02152242 | USD[0.0022697060922279],USDT[0.000042938854877Z4] |
| 02152244 | FTT[0.0198743100000000],USDT[0.0000002002000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02152249 | BTC[0.00002441100000000],TRX[0.000010000000000000],USDT[0.00022436085589830] |
| 02152251 | ATLAS[834.241603770000000],BNB[0.001720000000000],SLP[9.508000000000000],USD[-0.20050339413038910],USDT[0.000003705292386] |
| 02152254 | POLIS[13.300000000000000000],USD[0.106878627750000000] |
| 02152255 | SOL[0.000000002681840],USD[0.000001826534982B],USDT[0.0000000126324534] |
| 02152256 | BTC[0.00000601000000000] |
| 02152259 | BRZ[0.003960550000000000],BTC[0.000550567287500],ETH[0.010163133367100],ETHW[0.010163133367100],FTT[0.0244006800000000],USD[0.0018451290120824] |
| 02152260 | USD[0.284288109380425],USDT[0.1764641507253344] |
| 02152262 | USDT[1.405675690000000000] |
| 02152263 | SOL[1.350000000000000000],SRM[13.000000000000000],TULIP[10.400000000000000],USD[0.258993081500000] |
| 02152264 | BTC[0.219062220000000],USD[4.1781274800000000] |
| 02152271 | BTC[0.000010790000000],USD[0.0000365679733288] |
| 02152272 | USD[25.000000000000000] |
| 02152285 | POLIS[2.270000000000000000] |
| 02152290 | TRX[0.000010000000000],USD[0.805014067625702B],USDT[1.1331739600000000] |
| 02152296 | USD[0.003242380000000] |
| 02152297 | SOL[7.515225600000000],USD[8.2659444892500000] |
| 02152298 | USD[-94.471299736584177B],USDT[125.682836617101794] |
| 02152300 | BTC[0.000000057181308],DOT[0.000000003737124B],ETH[0.000000030463114],EUR[5966.760099903761704B],SOL[0.000000094929388B],USD[0.000001407581041] |
| 02152302 | BNB[0.004938290000000B],BTC[0.000093100000000B],BUSD[65.500000000000000],DYDX[0.038890000000000B],ETH[0.000408000000000B],ETHW[0.0304008000000000B],FIDA[0.2840000000000000B],FTT[25.100000000000000B],MATIC[0.461000000000000B],SOL[0.007157560000000B],STORJ[0.062128000000000B],SWEAT[60.00000000000000],USD[0.967882400000000B],USDT[2.001666405000000B] |
| 02152304 | USD[0.976678240000000B],USDT[0.000000038908480] |
| 02152305 | ATLAS[530.462042850000000B],USDT[0.000000000737845] |
| 02152308 | USD[0.111577031660597B],USDT[0.0000000011226500] |
| 02152309 | AVAX[0.000000069617608B],BNB[0.000000097060464B],BTC[0.000000045136200B],FTT[0.053061154861501B],USD[5.3330059602721347B],USDT[0.000000086500000] |
| 02152311 | ATLAS[0.000000034313077B],FTT[0.000000010545200B],USD[0.0000000328039258] |
| 02152313 | ATLAS[0.0000000834395384B],GALA[0.000000008508000B],POLIS[15.896706085172576B],USD[0.000000694750061] |
| 02152314 | ADABULL[0.0000000772293316],ALICE[0.0000000669944000],ATOMBULL[0.0000000946103958],AURY[0.000000061584088],AVAX[0.0064422430283129B],AXS[0.000000049020429B],BADGER[0.0000000024349696B],BNB[0.00000006870703B],BNBBULL[3.5955907820802456B],BTC[0.0000000049385201],CHZ[0.0000000784821138],COMPBULL[0.000000053314624B],CRV[0.0000000000000001523758],DOGE[0.0000000091308488],DOGEBULL[0.0000000874389628],ENJ[0.0000000002427042B],FTM[0.0000000092322951B],FTT[1.6000000000000000B],GODS[12.0978220000000000],GRTBULL[0.000000700000000],KIN[0.0000000020000000B],KSHIB[0.00000000900000000B],LUNC[0.00000004338630B],LRC[0.0000000030000000B],MANA[0.0000000232277492B],MATIC[0.0000000199807200],MATICBULL[1781.479276001714612B],MKR[0.0000000575313540B],OMG[0.00000004150318B],POLIS[0.0000000040000000B],SAND[0.00000000454515B],SHIB[0.0000000018850000B],SLP[0.000000009335117B],SOL[0.0000000030941948],SPELL[0.000000027082668B],SRM[0.000000001130],STARS[0.000000018235044B],STORJ[0.0000000019807200],SUSHI[0.0000000322616B4B],SUSHIBEAR[70000000.0000000000B],THETABULL[0.000000086295840B],TRX[0.0000000417245B],TULIP[0.0000000216505B41],UNI[0.0000000012560000],USD[1.1602763468214821423],USDT[0.000000846297207],XLMBEAR[0.000000050000000B],XLMBULL[0.00000010178104781B],XRPBULL[0.0000000084232686B],XTZBEAR[175430645.019096081007200B],YFI[0.0000000074903430B],ZECBEAR[0.0000000557078B41B],ZECBULL[0.0000000073727454B] |
| 02152317 | AXS[0.0998800000000000B],BTC[0.0012915875000000],POLIS[2.5700000000000000B],SOL[0.049990000000000000],USD[0.3489204000000000B] |
| 02152321 | AKRO[1.0000000000000000B],ATLAS[0.0000000011600000] |
| 02152322 | BTC[0.069824065587862S],USD[0.66494034334350000],USDT[5062.556198897978939B] |
| 02152325 | FTT[0.000000001809189B],USD[0.000000163245182],USDT[0.6867556651227640] |
| 02152328 | POLIS[2.270000000000000000] |
| 02152331 | APE[0.098780000000000000],USD[0.0000000019306134D],USDT[0.00931711000000000] |
| 02152336 | SHIB[110000.0000000000000B],USD[0.00382169000000000] |
| 02152337 | BNB[7.127640341676550D],BTC[0.1360911861687781],ETH[1.760922007206147Z],ETHW[0.5888282814651044],FTT[41.206013540000000],LINK[224.121125307540400D],LUNA2[0.04222641447000000],LUNA2_LOCKED[0.09852830044000000],LUNC[9194.890654245387940D],MATIC[1558.121546333115830D],NFT[418562482136913600D],SOL[27.070902383771964T],SRM[37.533983580000000],SRM_LOCKED[0.64350345000000000],USD[-5320.02347768101432550000000000] |
| 02152342 | BTC[0.0602121870249S3],FTT[0.9306832954898290],GBP[0.000000008658530D],POLIS[29.982900000000000],USD[0.00000001703322Z],USDT[4965.888878450000000] |
| 02152343 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000080000000],USDT[0.0231628424193868] |
| 02152346 | AAVE[0.0000000653093556],DFL[4456.128810280000000],FTT[3.5126972100000000],LUNA2[1.729460523000000],LUNA2_LOCKED[4.035407886000000],REAL[50.600000000000000],USD[217.7394434134651429],USDT[731.3286428342226576] |
| 02152347 | USD[0.007881795677114] |
| 02152350 | USD[25.000000000000000] |
| 02152353 | EUR[0.000000013478186],USD[0.00000009137769] |
| 02152356 | BAO[5.0000000000000000],DOGE[1.0000000000000000],FTT[0.000040640000000],KIN[3.000000000000000],MNGO[0.006486000000000],RAY[0.002455400000000],SRM[0.000273510000000],TRX[2.000010000000000],TULIP[5.728440719000000],UBXT[1.0000000000000000],USDT[0.000001632862159] |
| 02152358 | ATLAS[299.817600000000000],BNB[0.239895500000000],BTC[0.035198214000000],DOGE[270.770860000000000],ETH[0.002989550000000],ETHW[0.002989550000000],FTT[0.119686644517992Z],LINK[2.498803000000000],SAND[32.925900000000000],SOL[0.029872700000000],USD[125.0872283640773577B],USDT[1.7739512849672370],XRP[0.990310000000000] |
| 02152360 | USD[0.000000070300433],USDT[0.0000000009326890] |
| 02152361 | AURY[8.496600000000000],EUR[0.000003392416176Z],POLIS[35.792840000000000],SLND[0.094940000000000],USD[0.0000081946366649],USDT[1.2697072958811186] |
| 02152363 | BNBBULL[0.000070600000000B],ETH[0.000290710000000],ETHW[0.00029070926200026],GENE[0.075000000000000],SOL[0.006458640000000],TRX[0.000010000000000],USD[0.0091092881000000],USDT[0.00000007500000000] |
| 02152365 | TRX[0.000010000000000],USD[0.00244030349294766],USDT[0.876014092856327] |
| 02152369 | BTC[0.000010000000000],TRX[0.000010000000000],USDT[0.0816193921977870] |
| 02152372 | USD[0.0005723700000000],USDT[76.378857100000000] |
| 02152380 | AVAX[0.000000001400000],USD[0.305737614965091],USDT[76.3798571000000000] |
| 02152381 | BTC[0.003225052628631],DOGE[14.100768590000000],ETH[0.017348715371Z345],ETHW[0.017348715371Z345],SHIB[1000000.00000000000B],SOL[0.5000000687537B00],SUSHI[0.503493035000000B],TRX[31.409814872806000B],USD[42.9379270355757482],USDT[0.0000161895036350],XRP[50.00000000000000] |
| 02152382 | POLIS[2.400000000000000000] |
| 02152383 | BLT[0.355478590000000],USD[1.399489810000000],USDT[0.0928070196832616] |
| 02152394 | USD[-0.0798972568483299],USDT[0.0874616272333744] |
| 02152398 | CRO[39.988000000000000B],ETH[0.0012934753899776],ETHW[0.0012934753899776],MATIC[0.000000010000000B],USD[15.977470983153895],USDT[0.0044680108216030] |
| 02152401 | ETH[0.163197960000000],ETHW[0.163197958076508B] |
| 02152402 | FTT[0.087193311060000B],USD[0.1117881199421742] |
| 02152408 | EUR[0.215186682000000],SOL[0.0000000089022300],USD[0.000000636762231],USDT[0.000001984190266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02152409 | TRX[0.0000010000000000],USDT[0.0000000063453407] |
| 02152410 | BTC[0.0008995060000000],FTM[18.9975300000000000],TRX[0.0007800000000000],USD[0.5729449515000000],USDT[3.7423098190000000] |
| 02152414 | FTT[0.0000000067517608],LTC[0.0006526600000000],SHIB[183487.1358277605411640],USDT[0.0000000069983954] |
| 02152415 | BTC[0.0003683439732278],ETH[0.0000000024808280],LUNA2[26.3736196700000000],LUNA2_LOCKED[61.5384459100000000],LUNC[0.0000000056000000],RAY[0.0000000054540000],SOL[0.0000001066110059],STEP[0.0000000034082420],USD[25000.0001636329430601],USDC[5126.3491669400000000],XRP[50356.4010310000000000] |
| 02152416 | FTT[0.0505567125000000],USD[2.4182271770899764],USDT[0.0000000143863014] |
| 02152418 | USD[3.5522074512700000] |
| 02152419 | AVAX[0.0000000093764076],BTC[0.0000000120000000],ETH[0.0000000858088164],FTT[0.0000000101746822],LUNA2[0.0000000155424904],LUNA2_LOCKED[0.0000000362658109],LUNC[0.0033844100000000],MATIC[0.0000000083427971],RAY[0.0000000017289050],SOL[0.0000000094659080],STETH[0.0000000027803684],USD[0.1202938139726332],USDT[0.0000000257670000] |
| 02152421 | TRX[0.0000010000000000],USD[0.0000000026222432],USDT[0.0000000099070105] |
| 02152422 | BLT[0.9887900000000000],BUSD[37.5438354400000000],DFL[90.0000000000000000],USD[134.7988633526671466] |
| 02152428 | BTC[0.0001192900000000],TRX[0.0000010000000000],USD[0.0002721957638855] |
| 02152433 | BLT[0.9613134500000000] |
| 02152437 | BOBA[5.5000000000000000],USD[0.0000000008760793],USDT[0.0000000133259614] |
| 02152438 | KIN[160805.4132177100000000],USDT[0.0000000000000919] |
| 02152440 | BTC[0.0000000029513450],FTT[0.0993350000000000],USD[0.3388610258559654] |
| 02152441 | BTC[0.0226823639438500],TRX[0.0000010000000000],USD[0.1563953680071849],USDT[0.0000001240134480] |
| 02152443 | AKRO[3.0000000000000000],ALPHA[1.0062288200000000],AUDIO[2.0839189700000000],BAO[3.0000000000000000],BOBA[1.0387420200000000],BTC[0.0000000041816373],CEL[1.0638738400000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],FRONT[1.0094959500000000],GRT[1.0032336200000000],HOLY[1.0715268000000000],KIN[7.0000000000000000],MATH[4.1153372100000000],MATIC[1.0454606100000000],OMG[1.0818934200000000],PERP[0.0000000748279694],RSR[1.0000000000000000],SGD[0.0000000893138383],SOL[0.0000000171117536],SRM[3.9162526100000000],SRM_LOCKED[12.2741325000000000],SXP[1.0433070500000000],TOMO[1.0413618000000000],TRU[2.0111987000000000],TRX[5.0009420000000000],UBXT[2.0000000000000000],USD[0.0000000059586143],USDT[0.1230245224405992],SLP[5.7383000000000000],USD[0.1051473365678806],USDT[0.0000000097993468] |
| 02152448 | BTC[0.0000004000000000],NFT[3133158345773031941],USD[52.6606198772153421000000000],XRP[3.2934084076] |
| 02152450 | BTC[0.0000000053645332],EUR[0.0000000304775227],FTT[3.6620358250000000],USDT[0.0000002449056895],XRP[0.0000000034320015] |
| 02152452 | AMPL[0.0000000252286],BOBA[0.0000000057504299],BTC[0.0000000006995580],CREAM[0.0000000040018560],ENJ[0.0000000002505600],GENE[0.0000000052216130],HNT[0.0000000007625020],HUM[0.0000000018087991],LINA[0.0000000079480000],LRC[0.0000000007584450],LUNA2[0.3785342964000000],LUNA2_LOCKED[0.8832466916000000],RSR[0.0000000003141354],SRM[0.0000000050000000],STARS[0.0000000088273832],USD[459.9268726138206228],XRP[0.0000000050000000] |
| 02152453 | SOL[0.0081000000000000],USD[11257.9056633373567969000000000] |
| 02152458 | BRZ[0.0020456100000000],USDT[0.0000000697717731] |
| 02152462 | AAVE[0.0000000056745000],BTC[0.0000000078197659],ETH[0.0000000045401774],ETHW[0.0000091300000000],FTM[0.0000000031605570],LUNA2[0.0004434325713000],LUNA2_LOCKED[0.0010346760000000],LUNC[96.5583759956128516],SOL[0.0000000044049465] |
| 02152465 | ETH[0.0000000032000000],USD[0.7204282762500000] |
| 02152467 | BTC[0.0002000000000000],FTT[0.0181341100000000],TRX[0.0000010000000000],USD[0.4604874559317480],USDT[0.0000000141952842] |
| 02152478 | USD[0.0090618257000000] |
| 02152481 | EUR[0.0000000088102952],USD[0.0000328799055798],USDT[0.0000000127103258] |
| 02152484 | EUR[0.0500000000000000],USD[-4.8851866203202551],USDT[5.2967970100000000] |
| 02152485 | ATLAS[0.0289664242140800],SOL[0.0000000030704272],TRX[0.0060010043684098],USD[0.0000000144885198],USDT[0.0000000049763423] |
| 02152490 | USD[5.0000000000000000] |
| 02152494 | ETH[0.0000000064915705],TRX[0.0000000070000000],USDT[0.0000000068853360] |
| 02152496 | TRX[0.0001300000000000],USD[0.0027054963000000] |
| 02152501 | TRX[0.0000010000000000] |
| 02152502 | USDT[0.0003048262129961] |
| 02152504 | POL[632.8000000000000000],TRX[0.0000010000000000],USD[0.7710338361775000],USDT[0.0075800000000000] |
| 02152507 | USD[0.1571404279250000] |
| 02152508 | AVAX[1.0000000056702401],BTC[0.0000000000020018],TRX[0.0000140001597396],USD[0.9521262343305988],XRP[0.0000000047834821] |
| 02152511 | BLT[0.8438250000000000],USD[25.0000000015000000] |
| 02152512 | ETH[0.0000000040000000],ETHW[0.0002573000000000],SOL[-0.0000000969815],USD[0.0000000059168303],USDT[0.0000000810297998] |
| 02152514 | BTC[0.0000010787087086],USDT[0.0000000008850196000] |
| 02152517 | BLT[0.1616879700000000],USD[0.3045450000000000] |
| 02152518 | BTC[0.1491819550000000],BUSD[5.0000000000000000],ETH[0.1871943700000000],ETHW[0.1849648500000000],EUR[2.7505163780000000],USD[294.9548597275702000] |
| 02152519 | BLT[0.9797500000000000] |
| 02152523 | AURY[9.9913871000000000],USD[0.0000001148416690] |
| 02152524 | AXS[12.1386051000000000],BAT[79.1836115800000000],BLT[488.3313070400000000],BTC[0.0034696700000000],ETH[0.2030384800000000],ETHW[0.2028775300000000],NFT[4668956117138109076][1],NFT[5564757935884677004][1],SAND[351.4065572600000000],USDT[16.3096393000000000] |
| 02152533 | MBS[8.9893000000000000],USD[0.0603092205798847],USDT[0.0000000144828470] |
| 02152537 | FTT[0.4372906253000000],NFT[301009163023143717][1],NFT[340923063205808711][1],NFT[381931052031711943][1],STARS[0.0000000000000000],USD[9.5977344900000000],USDT[10.0000000043878152] |
| 02152544 | IMX[268.4247932900000000],POLIS[201.3336243800000000],TRX[0.0000500000000000],USD[0.0000002131129228],USDT[0.0098920092349758] |
| 02152548 | BLT[2.8480000000000000] |
| 02152551 | BTC[0.0041000000000000],ETH[0.1607307600000000],ETHW[0.1607307600000000],USD[39.1682929426480652] |
| 02152555 | ATLAS[0.8058413300000000],USDT[0.0000000022052877] |
| 02152563 | TRX[0.0000010000000000],USD[0.0000033002692440],USDT[0.0000000023056093] |
| 02152572 | ATOM[0.0569080000000000],BTC[0.0000758100000000],LUNA2[0.0000000197812094],LUNA2_LOCKED[0.0000000461561553],LUNC[0.0043074000000000],NEAR[131.8811813487351100],SOL[2.0900000000000000],SPELL[5800.0000000000000000],TRX[0.0002800000000000],USD[0.3516984921761871],USDT[0.3444051964542049] |
| 02152573 | BLT[9.9898000000000000] |
| 02152580 | AURY[0.0000000056230128],BTC[0.0000000036900000],FTT[0.0000000061622794],TRX[0.0001800000000000],USD[0.0000000059141806],USDT[0.0000000129161598] |
| 02152590 | ATLAS[9.5763000000000000],TRX[0.0000010000000000],USDT[0.0000011586670],USDT[0.0000000027819710] |
| 02152591 | BAO[2.0000000000000000],BTC[0.0000000652332000],DENT[1.0000000000000000],ETH[0.0000000083806685],EUR[0.0000000003245390],FTT[0.0000000007304700],HNT[0.0000000037650500],KIN[5.0000000000000000],USD[0.0000309041069839] |
| 02152594 | ETH[0.0003864000000000],ETHW[0.0003864000000000],EUR[0.8696000000000000],FTM[0.8730000000000000],USD[863.2456258818000000],USDT[0.0028600000000000],YFI[0.0080000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02152596 | BTC[0.0000000001447500],LTC[0.0000000100000000],USD[0.0011205523310893],USDT[0.0000000059137240] |
| 02152597 | EUR[17.1273029925282600],USD[-8.9677359767831014] |
| 02152607 | POLIS[2.4000000000000000] |
| 02152609 | TRX[0.0007790000000000],USDT[0.6947783151768692] |
| 02152611 | BTC[0.0000000097000000],USD[0.0330280000000000] |
| 02152612 | USD[0.1355719134991650] |
| 02152614 | AURY[0.0000000018198271],BRZ[0.0000000074715743],BTC[0.0000000003269760],SOL[0.5318087120000000],USD[0.0000001423920355] |
| 02152615 | USD[14.2984321563000000] |
| 02152616 | AKRO[2.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0000649740937100],KIN[1.0000000000000000],USDT[0.0000000347600000] |
| 02152621 | BNB[0.0000000005520245],EUR[0.0000000001482396] |
| 02152622 | POLIS[2.1800000000000000] |
| 02152623 | ATLAS[1489.8195000000000000],PORT[47.1910320000000000],TRX[0.0000210000000000],USD[0.3841848528250000],USDT[0.0000000051310479] |
| 02152625 | GOG[74.2202524000000000],USD[0.0000014541000000] |
| 02152626 | ALPHA[51.9896000000000000],EUR[0.0000000043312751],GRT[150.9700000000000000],IMX[8.7982400000000000],LTC[0.0158490311660206],MOB[110.4779000000000000],POLIS[5.5988800000000000],REEF[5059.6500000000000000],TLM[304.0000000000000000],USD[0.8171124265108479],USDT[0.0000000096780457],XRP[86.9916000000000000] |
| 02152627 | USD[30.0000000000000000] |
| 02152628 | BRZ[120.0000000000000000] |
| 02152637 | BLT[60.9600000000000000],USD[0.3880250550000000] |
| 02152641 | BTC[0.0028090985885584],ETH[0.0045315586740093],ETHW[0.0045315434380098],EUR[0.0000000029048557],LTC[0.0000000048000000],USD[-22.3423449656655495],USDT[0.0000275698706328],XAUT[0.0000000020199296] |
| 02152650 | TRX[0.0000010000000000],USD[0.0695309762750000],USDT[0.0000000050000000] |
| 02152651 | USD[0.0467504044466239],USDT[0.0000000081897728] |
| 02152653 | USD[25.0000000000000000] |
| 02152654 | BULL[0.0000027147000000],TRX[0.0000010000000000],USD[12.6071563405000000],USDT[0.0000000075000000] |
| 02152655 | BTC[0.0049990510000000],FTT[3.6992970000000000],IMX[59.6000000000000000],USD[0.6270227720940786] |
| 02152657 | AKRO[1.0000000000000000],SRM[28.7145887600000000],USD[0.0100002467896688] |
| 02152658 | ATLAS[0.0000000048422600],FTT[0.0000000071544000],USD[0.0620772777830262],USDT[0.0000000077160316] |
| 02152659 | AUD[0.0093536648816518],BTC[0.0002589000000000],ETH[0.0068336700000000],ETHW[0.0067515300000000],KIN[2.0000000000000000] |
| 02152664 | FTM[3855.0026744902520000],FTT[66.4887269900000000],SOL[223.6320686300000000] |
| 02152665 | SOL[0.0000000073611518],USD[0.0059461306300000],USDT[0.0000067339526257] |
| 02152666 | KIN[1.0000000000000000],USD[0.0000072596002235] |
| 02152672 | FIDA[6.0000000000000000],USD[0.1756801788000000] |
| 02152678 | EUR[221.4076094500000000],SOL[0.0000000012767798],USD[0.0000001390014481],USDT[0.0000000081890619] |
| 02152683 | DOT[1.7000000000000000],FTT[0.0996400000000000],USD[0.5108146300000000] |
| 02152685 | TRX[0.0000010000000000],USDT[0.0000000067054920] |
| 02152687 | BTC[0.0000000063496200],ETH[0.0000000011020400],LINK[0.0000000086429800],MANA[125.5048363300000000],MATIC[0.0000000089774500],SOL[0.0000000021317700],USD[27.3899643841119092] |
| 02152694 | CRO[70.5876822320378730],USD[0.0000000119138100],USDT[0.0000000068006841] |
| 02152696 | BNB[0.0000001000000000],BTC[0.0000026300000000],LTC[0.0000000100000000],USD[0.0015110245402677] |
| 02152699 | BAO[4.0000000000000000],BTC[0.0000005600000000],ETH[0.0000095200000000],ETHW[0.0000095200000000],USD[0.0058022761954117] |
| 02152703 | AVAX[0.0000000013495224],BNB[0.0000000059000000],ETH[0.0000000048925428],TRX[0.0000000051120000],USD[0.0001086788913069],USDT[0.0000000078518622] |
| 02152704 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BLT[129.8583156100000000],EUR[0.0912338973399126],KIN[1.0000000000000000],TRX[0.0000010000000000],UBXT[3.0000000000000000],USDT[0.0023293450570648] |
| 02152705 | BLT[0.4138500000000000],USD[0.0000010327204B],USDT[0.0000000094114950] |
| 02152706 | USD[0.1585668243831209] |
| 02152707 | BRZ[2.9979906318123866],BTC[0.0000000006000000],TRX[0.0000010000000000],USD[0.0104291044805328],USDT[0.5443960632600251] |
| 02152710 | GENE[305.0000000000000000],LUNA2[0.0510264182300000],LUNA2_LOCKED[0.1190616425000000],LUNC[11111.1100000000000000],SOL[5.9988000000000000],USD[144.1724479268250000] |
| 02152711 | AURY[6.1000387200000000],RSR[1.0000000000000000],USD[0.0000000911588640] |
| 02152712 | USD[0.0000000103097967] |
| 02152716 | AURY[12.0000000000000000],POLIS[0.0985000000000000],USD[5.0357053730000000000000000000] |
| 02152717 | ADABULL[0.0000000077707110],ATLAS[0.0000009582361],BTC[0.0000000074238050],POLIS[0.0000000002900000],REEF[0.0000000009597371],SLP[0.0000000066778496],SOL[0.0000000071860940],USD[0.0000000052357586] |
| 02152718 | USD[5.0000000000000000] |
| 02152721 | ATOM[0.0000000053664570],BAO[5.0000000000000000],BTC[0.0000000033650424],ETH[0.0000000067436504],ETHW[0.0000000067436504],EUR[0.0298973771164654],KIN[5.0000000000000000],TRX[0.0000000014197358],USD[0.0000001368186852] |
| 02152723 | USDT[0.0000000016437800] |
| 02152725 | USD[30.0000000000000000] |
| 02152729 | DOGE[0.0000000600000000],FTM[0.0000000800200000],LTC[0.0000000020336038],OMG[0.0000000073398054],SHIB[0.0000000081044291],USD[0.0000021144415726],USDT[0.0000000689842847] |
| 02152735 | ETH[0.0000000963905],USD[40.5551211983974145],XRP[0.0000000052523928] |
| 02152736 | CRO[51.5095455800000000],USD[0.5784094700000000],USDT[0.0000000268453444] |
| 02152738 | NFT[308819768339202347]{1],NFT[454235330058551607]{1],USD[0.0041583735750000],USDT[0.0076000000000000] |
| 02152739 | ATLAS[110.0000000000000000],AURY[1.5249046200000000],POLIS[10.9273765000000000],USD[1.0329523006500000] |
| 02152742 | BTC[0.0000000050390040],LUNA2[0.0000000187038375],LUNA2_LOCKED[0.0000000436422876],LUNC[0.0040728000000000],USD[1.1764552206626122],USDT[0.0000000087067858] |
| 02152743 | ATLAS[4954.9245826334418590],TRX[0.0000000075120576],TRY[0.0000000064196860] |
| 02152745 | BAO[1.0000000000000000],ETH[0.0000003200000000],ETHW[0.0000003200000000],EUR[0.0000216561838870] |
| 02152749 | POLIS[36.4169837700000000],USD[0.0000000041550061] |
| 02152756 | BLT[0.3019470000000000],USD[0.0000020413738200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02152763 | BTC[0.000027740000000000],USD[1.2242654400000000] |
| 02152765 | AGLD[0.00000000400000000],AVAX[0.0000000020291340],BICO[0.0000000051161376],BNB[0.0000001403310708],BOBA[0.0000004061251 2],BTC[0.000000009650000000],COPE[0.0000000004658320],CRV[0.0000000092485886],DODO[0.0000000058778648],ETH[0.00000004947811 8],FTM[0.0000000091146930],FTT[0.0000005260771 8],GOOSE[0.000000000887868664],JOE[0.0000000001917154 7],LINA[0.0000000011605256],LOOKS[0.0000000049526889],MATIC[0.0000000051369645],NFT [515691270523063364][1],OMG[0.0000000054890244],PEOPLE[0.0000000048000000],PUNDIX[0.0000002966887 6],ROOK[0.000000000685157 37],SHIB[0.0000000038802100],SLP[0.0000000311360 6],SOL[0.0000000044635036],SOS[0.0000000002501138],SPELL[0.0000000088980915],SUSHI[0.0000000006419 0818],SXP[0.0000000005044828 5],SXPBULL[0.000000005000000],TLM[0.0000000260535 40],USDT[0.0000000039389176],WRX[0.0000000006423232],XRP[0.0000000095240824] |
| 02152767 | ATLAS[13204.7769000000000000],MNGO[615.3896000000000000] |
| 02152768 | BTC[0.0150243074217638],FTT[0.0000000026020500],POLIS[0.0000000007504000],TRX[0.0007780000000000],USD[0.1881592949614845],USDT[0.0000000068110095] |
| 02152774 | USD[0.0000000090686135] |
| 02152775 | TRX[0.0000010000000000],USD[1.7594715400000000],USDT[0.0000000040349180] |
| 02152776 | DYDX[0.0000000022000000],SOL[0.0000000015840791],USD[0.0000015254694414] |
| 02152779 | BNB[0.0000000081413252],BTC[0.0000000082359158],ETH[0.0000000127818581],FTT[0.0000000661117946],GBP[0.0000000065073940],USD[7.8676990100683274],USDT[0.0000000174206316] |
| 02152780 | BNB[0.9993041900000000],ETH[0.9944696100000000] |
| 02152783 | ADABULL[0.0000000040000000],BTC[0.000092914000000],BULL[0.000000024000000],FTT[0.0022252729681942],USD[0.0000000075062325],USDC[407.2256213500000000] |
| 02152784 | BLT[20.0875737700000000],BTC[0.3121067310000000],ETH[3.4230000000000000],ETHW[3.4230000000000000],EUR[7770.0909246424023198],FTT[25.4951550000000000],MANA[117.0000000000000000],SOL[99.5912302500000000],TRX[0.0000010000000000],USD[20371.2155734917000000],USDT[0.0000000124062780] |
| 02152790 | AURY[5.7848808000000000],POLIS[14.1000000000000000],USD[0.0000000272657440] |
| 02152802 | MOB[1118.5000000063011376],USD[0.8712951112500000],USDT[4.1614671681370765] |
| 02152815 | ETH[0.0000001000000000],NFT [509962173060326370][1] |
| 02152816 | TRX[0.0000010000000000],USD[0.0000000620206071],USDT[0.0000000089847612] |
| 02152817 | USD[0.0004234985726016] |
| 02152826 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0251266639233125],USDT[0.0000422824320512] |
| 02152832 | POLIS[0.0853130000000000],RAY[9.0000001000000000],SOL[1.2300000000000000],TRX[210.0000010000000000],USD[8.1466612812637 79],USDT[0.3638409643422877] |
| 02152833 | BNB[0.0000000085458144],CHZ[0.0000000058494694],TRX[0.5055070324611044],USD[0.0000005816169888],USDT[1.6293205420139601] |
| 02152834 | POLIS[4.2000000000000000],SPELL[100.0000000000000000],USD[0.1292968362125000],USDT[0.0000000068882484] |
| 02152838 | ATLAS[960.0000000000000000],POLIS[24.0000000000000000],USD[0.4059860241875000],USDT[0.0000000037775878] |
| 02152842 | BNB[0.0000000080930000] |
| 02152843 | AKRO[1.0000000000000000],ATLAS[3946.0518048300000000],BAO[5.0000000000000000],BAT[0.0003667000000000],BIT[0.0776558600000000],DENT[2.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],USD[0.0000000101965537] |
| 02152854 | TRX[0.0000010000000000],USDT[0.0000000009332704] |
| 02152855 | TRX[0.0000010000000000],USDT[0.0001599542921375] |
| 02152858 | APT[0.8070171200000000],ETH[0.0008274500000000],ETHW[0.1516026500000000],MATIC[10.0781798800000000],MPLX[0.0100000000000000],NFT [362637454075276707][1],NFT [542456839181396540][1],NFT [546323480343917923][1],TRX[1.6662170000000000],USD[0.2863328827507128],USDT[0.1842880845201338] |
| 02152859 | ETH[0.0000001941633006],MATIC[0.0000000031014750],SOL[0.0000000044580995],USD[0.0000247126050005],USDT[0.0000000049389953] |
| 02152862 | AUD[0.0000000050103038],BTC[0.0000000079000000],ETH[0.0000000008366291],LINK[0.0000000074500000],REN[0.0000000026799962],SOL[0.0000000184900],USD[0.0000017171048490] |
| 02152864 | BTC[0.0000000047243250],MATIC[299.9400000000000000],REN[0.9176000000000000],SOL[3.8961908800000000],USD[14.6146063018646077],XRP[0.9936381965651100] |
| 02152869 | ETH[0.0112083570966037],ETHW[0.0572083570966037],LTC[0.0000001000000000],UNI[0.0010074400000000],USD[-0.7131285020542702],USDT[0.0000000146721755] |
| 02152873 | SOL[0.0000597910000000],CRO[9.9848000000000000],TRX[0.0000010000000000],USD[0.0000000169337145],USDT[0.0000000052392233] |
| 02152881 | USD[0.0000000001864848],USDT[0.0000000003389283] |
| 02152883 | TRX[0.0000010000000000],USD[0.0000000105158136],USDT[0.0697886748652998] |
| 02152897 | ALCX[0.0000000030000000],FTT[0.0163781714628212],USD[0.0000000033493210],USDT[0.0000000006798856] |
| 02152907 | SGD[200.0000000000000000] |
| 02152911 | BLT[0.9926000000000000] |
| 02152912 | BTC[0.0000040400000000],TRX[0.0000010000000000],USDT[2.6305886000000000] |
| 02152913 | BTC[0.0000000010000000],CEL[0.0989000000000000],USD[0.3700982617786826],USDT[2.4948146115130074],XRP[0.6903000000000000] |
| 02152916 | ATLAS[217.8045560800000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000015396143] |
| 02152920 | DOGE[14.0000000000000000],USD[1.1430138597500000] |
| 02152921 | AAVE[0.0000000090000000],BCH[0.0000000040410000],BNB[0.0000000080000000],BTC[0.0000001330000000],ETH[0.0000000154314240],FTT[0.0000007486243 5],LTC[0.0000000060000000],ROOK[0.0000000020000000],SOL[0.0000001205845 98],USD[0.0000001658560063],USDT[0.0000000011483245 4],XRP[0.0000000114832454] |
| 02152926 | FTT[3.4993000000000000],USDT[2.5644820000000000] |
| 02152933 | TRX[0.0000360000000000],USDT[0.0000000093233242] |
| 02152938 | AUD[0.3605326900000000],ETH[1.0497900000000000],ETHW[1.0497900000000000],USD[10957.5241428425990406] |
| 02152941 | AKRO[5.0000000000000000],BAO[17.0000000000000000],DENT[2.0000000000000000],ETH[0.0000001000000000],KIN[11.0000000000000000],LTC[0.0049778700000000],MATIC[0.0000000008919968],RSR[2.0000000000000000],TRX[3.0077780000000000],UBXT[2.0000000000000000],USD[0.0000000046775749],USDT[0.0000000078729761] |
| 02152942 | BNB[0.9500000000000000],BTC[0.2211540917152000],ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[3.3679510900000000],USDT[13.5434547230000000] |
| 02152943 | USDT[0.0000000618193077] |
| 02152946 | BTC[0.0000639070512800],ETH[0.0000000040000000],ETHW[1.5000000040000000],FTT[0.0604450000000000],LUNA2[0.0070486663280000],LUNA2_LOCKED[0.0164468881000000],LUNC[1534.8619331000000000],SRM[7.9713564800000000],SRM_LOCKED[47.2286435200000000],USD[0.0000000271555143],USDT[0.0000000050938720] |
| 02152947 | AKRO[1.0000000000000000],SPELL[15945.5018359921830610] |
| 02152954 | BNB[0.0786333968923504],ETH[0.0116710400000000],ETHW[0.0116710400000000],USD[0.0000000450516957] |
| 02152959 | ATLAS[1109.8720000000000000],POLIS[87.8972600000000000],USD[0.2697500133440780],USDT[0.8895764400000000] |
| 02152964 | TRX[0.0000010000000000],USD[0.0002489092497914],USDT[0.0000000009706624] |
| 02152967 | ATOM[0.0000000083000000],AVAX[0.0000001000000000],BNB[0.0000000005930332],ETH[0.0772422258500000],ETHW[0.0000000109956670],FTM[0.0000000052000000],MATIC[0.0000000846000000],SOL[0.0000000092903825],USD[0.0000083456837451],USDT[0.0002238530431004] |
| 02152969 | POLIS[2.1600000000000000] |
| 02152972 | AURY[2.9114010300000000],POLIS[37.0000000000000000],SOL[0.4200000000000000],USD[0.0000009282930866] |
| 02152973 | BTC[0.1118673390000000],ETH[0.2940000000000000],ETHW[0.2940000000000000],FTT[155.9950695000000000],SOL[58.0000000000000000],USD[0917.3775387447875000] |
| 02152975 | BTC[0.0000000031934420],ETH[0.0000000205958080],ETHBEAR[999620.0000000000000000],ETHBULL[0.0000000061905803],ETHW[0.0000047192435496],SOL[0.0000000037142079],USD[4.1255118728886329],USDT[0.0000000154783191] |
| 02152977 | AURY[22.7393003018709640],USDT[0.0000023936656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02152980 | ETH[0.0000000024886100] |
| 02152985 | AURY[1.0000000000000000],GOG[10.0000000000000000],POLIS[0.0999240000000000],SOL[0.1378914600000000],SPELL[1899.9810000000000000],USD[3.9458724981375000] |
| 02152988 | LUNA2[0.0052774754840000],LUNA2_LOCKED[0.0123141094600000],LUNC[1149.1813976872440000],USD[0.4989253612985727],USDT[0.0041959040000458] |
| 02152992 | POLIS[2.4000000000000000] |
| 02152994 | USD[10.4104646924175000] |
| 02152995 | ATLAS[359.9316000000000000],AURY[4.0000000000000000],CRO[149.9715000000000000],GOG[209.9601000000000000],POLIS[9.7998670000000000],SOL[3.2772671800000000],SPELL[7198.6320000000000000],USD[4.2603621373500000] |
| 02152997 | ETH[0.0009962901614500],ETHW[0.6509962901614500],FTT[50.0000000000000000],USDT[1054.4191736199583395] |
| 02153000 | BOBA[0.0009476000000000],KIN[1.0000000000000000],XRP[65.7843840003573982] |
| 02153005 | BTC[0.0000000078885681],ETH[0.0000000100000000],STEP[0.0000000042607200],USD[0.1146967142278275],USDT[0.0000000078530519] |
| 02153006 | USD[0.0000000000991660] |
| 02153010 | POLIS[2.3600000000000000] |
| 02153011 | USD[0.0000000150355536],USDT[0.0000000064927926] |
| 02153013 | FTT[0.0263201200000000],USD[0.0000000207323228],USDT[0.0000000068161404] |
| 02153016 | TRX[0.0000010000000000],USD[1.0252480271707523],USDT[0.0000000017143420] |
| 02153017 | SPELL[67.7218692515327064],USD[0.0000000043929715],USDT[0.0000000000381670] |
| 02153024 | LUNA2[0.0000000182868496],LUNA2_LOCKED[0.0000000426693157],LUNC[0.0039820000000000],MANA[0.9820000000000000],POLIS[64.1017386000000000],USD[0.0000026312861086],USDT[0.0000000289646750] |
| 02153025 | BNB[0.0003292000000000],USD[0.0034054287159481],USDT[0.0251500100000000] |
| 02153035 | BNB[0.0000000100000000],BTC[0.0000000385738141],USDT[2.7700619578288177] |
| 02153038 | BRZ[0.5805048900000000],POLIS[0.0700000000000000],USD[0.1718973792766029] |
| 02153049 | SHIB[49396902.3882811600000000],USD[1.2795924350003348] |
| 02153052 | BNB[0.0000000038000000],ETH[0.0000000038500000],LTC[0.0000000058000000] |
| 02153058 | POLIS[15.9000000000000000],TRX[0.0000010000000000],USD[0.5964114364500000],USDT[0.0023080280000000] |
| 02153060 | BTC[0.0000000051025752] |
| 02153063 | AURY[26.0000000000000000],POLIS[0.0500000000000000],USD[9.4037132255000000] |
| 02153068 | BTC[0.0020000000000000],ETH[0.0070000028497003],ETHW[0.0070000028497003],FIDA[0.0000000040139622],SOL[0.0000000056323480],USD[0.0000000095595402] |
| 02153073 | USD[0.0000000012400000] |
| 02153076 | BNB[0.0000035145900],DOT[0.0000000059820000],ETH[0.0000000028911870],EUR[0.0000000066141424],FTT[25.1081361000000000],MATIC[0.0000000075532000] |
| 02153081 | POLIS[33.8933200000000000],REAL[66.0000000000000000],USD[0.0197492487500000] |
| 02153083 | BTC[0.0000028047975875],CRO[4.1309143800000000],DOT[2.2000000098932854],ETH[0.0000001000000000],USD[0.0642638987693276],USDT[0.0027618047500000] |
| 02153084 | FTT[0.0774872369449653],POLIS[0.0000000052360173],USD[0.0000000420214787],USDT[0.0000000099153973] |
| 02153085 | HT[1.0000000000000000],USD[0.9327309668579114] |
| 02153088 | BTC[0.0000000060000000],USD[0.0010963208407850],USDT[0.0000000007005550] |
| 02153090 | USD[1.0923694389036311],USDT[0.9964316900000000] |
| 02153105 | TRX[0.0007770000000000] |
| 02153106 | ETH[0.0000001449231674],MATIC[0.0000000041841800],TRX[0.0000480000000000],TRY[14.2730766400000000],USDT[0.0000000133516912] |
| 02153108 | CRO[1231.5088136900000000],USD[0.0000000269834325],USDT[0.0000000027677951] |
| 02153114 | USD[0.2528340663329121],USDT[0.6332734949673879] |
| 02153119 | AAPL[0.0000039900000000],BAO[2.0000000000000000],BNB[0.0001020015941000],BTC[0.0000079000000000],CRO[0.0000597400000000],ETH[0.0000000052567200],NFT (295012811178133501)[1],NFT (350553218633145327)[1],NFT (401478492368924606)[1],NFT (409797743722273663)[1],NFT (442440356607874548)[1],NFT (448210314922727731)[1],NFT (450470204345516695)[1],NFT (494131429257504802)[1],NFT (516854371377949290)[1],NFT (568768809623621759)[1],SHIB[1464616.3460949100000000],TRX[0.0001500000000000],USD[-0.0000091059400054],USDC[76.1365184500000000],USDT[0.1904319466192500] |
| 02153120 | BRZ[0.0000000041763442],BTC[0.0000007391262810],ETH[0.0000000051034721],FTT[0.0000000052024516],LOOKS[0.0000000015581196],SOL[0.0000000091151450],USDT[0.0000000143532327] |
| 02153121 | USD[0.0000000087200000] |
| 02153122 | GOG[84.0000000000000000],POLIS[8.9000000000000000],USD[1.4533813392500000] |
| 02153123 | BNB[0.0000000058000000],ETH[0.0000000071611803],FTT[0.0000000068678660],RNDR[2384.9275587300000000],USD[2.3961343705907394],USDT[0.0000000172787443] |
| 02153124 | BAO[1000.0000000000000000],BTC[0.0022115800000000],CRO[240.0000000000000000],DOGE[32.0000000000000000],EN.JA5.9912600000000000],ETH[0.1498230092500000],ETHW[0.1498230092500000],FTT[3.0279183100000000],GALA[320.0000000000000000],MANA[44.9914500000000000],MATIC[50.0000000000000000],SAND[46.0000000000000000],SHIB[560000.0000000000000000],SKL[1027.0000000000000000],SOL[1.0000000000000000],SPELL[13700.0000000000000000],USD[0.0001197397997956],USDT[0.0000001090057593] |
| 02153139 | BTC[0.6352883200000000],ETCBULL[1402.0979015030000000],ETH[10.4971245300000000],ETHBULL[2.1401860100000000],ETHW[10.4971245300000000],FTM[9581.8293854350000000],SOL[113.1669923140000000],USD[0.0000002502681056] |
| 02153141 | FTT[0.0001156801449600],USD[817.8989904933650000] |
| 02153148 | NFT (353676060732441221)[1],NFT (477453565323986099)[1],NFT (511142834134882727)[1],TRX[0.0000290000000000],USD[0.0000000075715946],USDT[0.0802511827301520] |
| 02153155 | LTC[0.0000000074610960],SOL[0.0061801500000000],TRX[0.0028930000000000],USD[0.0044142695817740],USDT[75.0000000003194954] |
| 02153161 | BTC[0.0974150000000000],ETH[0.0000513588386200],ETHW[0.0000513588386200],FTT[0.0378121158232000],PAXG[2.3932000000000000],TRX[0.0018680000000000],USD[0.0050278996229428],USDT[8857.1057120155000000] |
| 02153161 | USD[4.7031098600000000],USDT[0.0000000014277020] |
| 02153163 | BTC[0.0009746200000000],USD[0.0025433100000000],ETHW[0.0025433100000000],FTT[0.0987000000000000],NFT (312157996570467778)[1],NFT (549890368883924857)[1],TRX[0.0000010000000000],USD[28.9163021933000000],USDT[10.5234930000000000] |
| 02153164 | ATLAS[0.0000000023492900],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRY[0.0000000119112217] |
| 02153168 | USD[0.0000000025838005],BTC[0.0000031693169767],ETH[0.0000000016974467],ETH[0.0000000000000000],FTT[0.0000001885622355],LTC[0.0000000042567392],USD[0.0000001634513455],USDT[0.0000001232677444] |
| 02153171 | BRZ[0.6600000000000000],USD[5.0000000000000000] |
| 02153174 | AUD[0.1243442594219306],BTC[0.0008616000000000],ETH[0.0049304000000000],ETHW[0.0049304000000000],LTC[0.0004152900000000],USD[0.1073577827080513] |
| 02153176 | USD[0.0061597845450000] |
| 02153180 | USD[0.0000000041226][0.0000000041210026] |
| 02153181 | AKRO[1.0000000000000000],BIT[0.0000000088912729],BTC[0.0000004500000000],USD[0.0000000040806037] |
| 02153182 | 1INCH[36.3668611879835300],ATOM[0.0956227436317700],BNB[0.0043985226643660],BTC[0.0004100000000000],ETH[0.0014128615780215],ETHW[1.3358830491765645],FTT[0.0000000008511000],LUNA2[1.4217708580000000],LUNA2_LOCKED[3.3174653350000000],LUNC[308584.9514667580913300],SAND[19.0000000000000000],SOL[0.0000000053197200],TRX[0.5799863987064500],USD[0.2754257410579497],USTC[0.6556939774508400],XRP[0.4576489309541351] |
| 02153186 | AVAX[0.0653708536462322],BRZ[5.6640080061876791],BTC[0.0027002106402415],FTT[0.0000000070122616],GALA[90.0000000000000000],SOL[0.0099760787320466],USD[3.0803392977297745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02153194 | TRX[13953.786494000000000] |
| 02153197 | TRX[0.558331000000000],USD[8.754759697400000] |
| 02153199 | DAI[0.000550600000000],ETH[0.000000086560000],SGD[0.000002086606296],TRX[0.000001000000000],USD[1.217069870000000],USDT[0.000000072749697] |
| 02153201 | USD[2.434642526192863],USDT[0.000000144487351] |
| 02153203 | AMPL[0.000000006937188S],FTT[0.054320713537917Z],USDT[2.937750000000000] |
| 02153204 | DOT[1637.842465460000000],EUR[0.000000006207560Z],FTM[3036.440781720000000],LINK[4347.232645590000000],SECO[1.000000000000000],TRX[0.000048000000000],USD[78830.158901649601350S],USDT[7342.600000068291396Z],XRP[39941.363947510000000] |
| 02153213 | LUNA2[2.284212495000000],LUNA2_LOCKED[5.329829156000000000],LUNC[497392.080000000000000],USD[0.000000620307700] |
| 02153214 | LTC[0.008809190000000],USD[-0.301478532327756S],USDT[0.000000073115319] |
| 02153222 | POLIS[152.700000000000000],TRX[0.000001000000000],USD[0.479643318525000],USDT[0.005615000000000] |
| 02153224 | USD[0.000000008800000] |
| 02153237 | USDT[0.000000082640155835] |
| 02153238 | ATLAS[38073.795904376000000],AURY[131.538112566576179M4],BNB[0.000000100000000],GOG[364.000000000000000],IMX[36.732911040000000],POLIS[777.472481687249985363],TRX[0.000001000000000],USD[0.000000017491500635],USDT[0.000000053043126S6] |
| 02153242 | BNB[1.023255940000000000],CRO[200.000000000000000],ETH[1.497100000000000],ETHW[0.549810000000000000],LUNA2[0.522959541900000000],LUNA2_LOCKED[1.220238931000000000],LUNC[113875.541276560000000000],SOL[0.000000066101660],TRX[2739.452000000000000],USD[0.715725357745596Z] |
| 02153246 | USD[0.002733345873369] |
| 02153247 | TRX[0.000057000000000] |
| 02153249 | FTM[0.000000003371582636],USD[0.000000002383422836],USDT[0.000000032787982] |
| 02153250 | ALICE[9.973628000000000],BAL[1.000000000000000],CHZ[1966.489900000000000],CHZ[1966.489900000000000],DOGE[0.099700000000000],ETH[0.917069190000000000],ETHBULL[0.000000090000000],ETHW[0.917069190000000000],FTT[0.299943000000000],LUNA2[0.143484584000000000],LUNA2_LOCKED[0.334797279600000000],LUNC[31244.062500000000000],MCB[5.998100000000000],SHIB[99981.000000000000000],SHIB[99981.000000000000000],SLP[6338.932200000000000],SOL[4.618823900000000000],USD[58.614465612855902],USDT[2.951982971480554D] |
| 02153255 | SHIB[0.000000039589500],USD[0.000000070525118] |
| 02153257 | TRX[0.000001000000000],USDT[0.051783064000000] |
| 02153262 | USD[0.000000092000000] |
| 02153263 | BSVBULL[898.670000000000000],HTBULL[0.065458000000000],SLP[9.808100000000000],USD[0.652655790235000],USDT[0.000000026250000] |
| 02153264 | ETH[0.005752000000000],ETHW[0.002500000000000],USD[0.018286523600000],USDT[0.965856950000000] |
| 02153266 | AKRO[1.000000000000000],BAO[2.000000000000000],CAD[0.325844030000000],DOGE[0.033917970000000],TRX[1.000000000000000],USD[0.000000029682329] |
| 02153268 | ETH[0.010000000000000],ETHW[0.010000000000000],FTT[0.020782870000000],USD[-0.967758309821886S],USDT[0.000000334383174] |
| 02153273 | COPE[0.614870000000000],DFL[8.794000000000000],FIDA[0.956680000000000],FTT[0.045545000000000],LOOKS[0.944900000000000],SKL[0.696030000000000],USD[28.675464925920000],USDT[0.008570000000000] |
| 02153274 | BNB[0.000000068000000],FTT[0.002207330000000],USD[2.187866776664834],USDT[0.000000047165408],XRP[0.000000073103300] |
| 02153277 | FTM[51063.286046938767678B],FTT[0.000000087133320],LTC[0.000000050000000],SOL[141.014349149564413S],USD[0.150050886470495S] |
| 02153280 | USD[0.003264690000000] |
| 02153283 | AVAX[0.006577792987785Z],FTT[12.897460000000000],TRX[0.000005000000000],USD[59.163098491187027J] |
| 02153284 | BNB[1.331396914017248],CRO[144.716618139182869Z],SHIB[0.000000095000000] |
| 02153292 | BTC[0.000012900000000],TRX[0.000007000000000],USDT[0.000587712069149] |
| 02153293 | BTC[0.000000020000000],TRX[0.000001000000000],USDT[0.000000067997870] |
| 02153294 | GBP[0.000012566115785] |
| 02153300 | ATLAS[405.429626240000000],POLIS[15.719567320000000] |
| 02153305 | TRX[0.000000008986769825] |
| 02153306 | AUD[458718.390000002258433Z],USD[1266.739113234690395S],USDT[0.000000030271999] |
| 02153311 | MATIC[3.003523900000000],USD[-1.603911453078610S],USDT[0.024354069000000] |
| 02153312 | ETHW[0.000461270000000],NFT[414365707786473847]{1],USD[0.540072893400000],USDC[177.000000000000000] |
| 02153314 | STEP[0.000000006756882S],USD[4.713014286755581J] |
| 02153315 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MXN[0.000480510815146Z],USTC[0.000000046028110] |
| 02153316 | 1INCH[0.000000059418410],CVX[0.335962360000000],ETH[0.000000064569170D],BTC[0.015389450000000],FTT[1.049224977516763D],LUNA2[24.130650000000000],LUNA2_LOCKED[15.700000000000000],LUNC[0.000000070411262],USD[0.045950842407167J],USDT[0.000000089441826],USTC[955.180207003140000] |
| 02153319 | AUD[0.376746965046512],BTC[0.046665680000000],DENT[1.000000000000000],DOGE[1.000000000000000],USD[0.004490500000000] |
| 02153321 | BNB[0.004064000000000],BTC[9.572170315769750],DOGE[0.172000000000000],ETH[0.005432000000000],ETHW[0.005432000000000],FTT[25.049810000000000],USD[3040.997839713512B944],USDT[0.430294970238644 1] |
| 02153324 | USD[3.880315790000000],USDT[0.000000009128250] |
| 02153328 | ALICE[0.098867000000000],BNB[0.019996200000000],CRO[39.963900000000000],ETH[0.032993730000000000],ETHBULL[0.154870690000000],ETHW[0.032993730000000000],FTT[1.599696000000000],GALA[9.992400000000000],HUM[109.979100000000000],SAND[25.993160000000000],SOL[0.142572600000000],SUSHI[9.498195000000000],USD[0.000000014067634],USDT[0.091172537000000] |
| 02153333 | AMPL[0.000000009037281],BNB[0.000000004569170],BTC[0.000000009262200],DOGE[0.000000019774700],ETH[0.000000004022500],ETHW[0.000000088285619],FTT[352.195150005524208Z],MATIC[0.000000050714000],SUSHI[0.000000050411237],TRX[0.400013000000000],USD[18864.931029679986541 3],USDT[0.00000001986 8399 6] |
| 02153341 | GENE[0.000000100000000],USD[0.000000150638289],USDT[0.000000047905682] |
| 02153343 | TRX[0.000001000000000],USD[0.000000150829869],USDT[0.000000047905682] |
| 02153346 | APT[0.000000009418410],CVX[0.335962360000000000],ETH[0.000000064166600],FTT[0.057805635091584],LUNA2_LOCKED[1426.902844000000000],MTA[0.726776050000000],NFT[343135238920314740]{1],NFT[347339233517325486]{1],NFT[377181730806067010]{1],PROMD[0.084485000000000],SRM[58912.928450000000000],TRX[0.000032000000000],USD[-0.063334214250759S9],USDT[0.000000072647856] |
| 02153348 | ATLAS[1.556643580208000000],FIDA[0.000000006092700],SOL[0.000000005060000],USD[0.000000005680155] |
| 02153349 | SGD[30.892590600000000],USD[0.624190662741942B] |
| 02153356 | TRX[0.000001000000000],USD[-0.046951368891738Z],USDT[5.858743400000000] |
| 02153363 | TRX[0.000001000000000],USDT[0.000000018109388] |
| 02153364 | DFL[140.000000000000000],USD[0.000000085000000] |
| 02153366 | ETH[0.000000055391891],FTT[0.000000100000000],HT[0.000000064854500],USD[0.026402655023838] |
| 02153367 | USD[0.000000010000000] |
| 02153368 | BNB[0.000942610000000],FIDA[0.999400000000000],NFT[346711091828030882]{1],NFT[372300884669827780]{1],NFT[546958734220774260]{1],TRX[0.000001000000000] |
| 02153370 | MBS[0.035340000000000],SOL[0.009890000000000],USD[0.061569742000000],USDT[0.000000025000000] |
| 02153371 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02153373 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0027399811176596] |
| 02153380 | USD[0.1869216616000000] |
| 02153382 | TRX[0.000000007129786],USD[0.092692828400000000],USDT[0.000000268652517] |
| 02153387 | TRX[0.000001000000000000] |
| 02153388 | TRX[0.000010000000000],USD[0.036109379800000000],USDT[0.0000000047111596] |
| 02153391 | USD[0.000000073906978],USDT[0.0468533937324160] |
| 02153392 | TRX[0.000010000000000],USDT[0.000000085000000] |
| 02153393 | BUSD[5.7714192000000000],FTT[0.0232286700000000],USD[0.000000048742915],USDT[0.000000082685050] |
| 02153394 | TRX[0.000010000000000],USDT[0.000000022000000] |
| 02153395 | TONCOIN[6.0987800000000000],TRX[0.000010000000000],USD[1.0619012600000000] |
| 02153398 | BNB[0.0051874700000000],USDT[5.4434586060000000] |
| 02153399 | USDT[0.000000006000000] |
| 02153403 | TRX[0.000010000000000],USDT[0.0002553340833967] |
| 02153404 | TRX[0.0002900000000000],USD[31.5994054100000000],USDT[0.200000093530780] |
| 02153405 | BNB[0.010000000000000000] |
| 02153406 | IMX[0.1999810000000000],USD[0.2785324486740384] |
| 02153407 | ENJ[4.9986000000000000],SOL[0.0040591100000000],USD[0.5793624444500000],USDT[0.0075032180000000],WRX[0.6113466900000000] |
| 02153414 | EDEN[271.2000000000000000],TRX[0.0000040000000000],USD[0.1566174150000000] |
| 02153416 | BUSD[2499.0000000000000000] |
| 02153423 | MAPS[34.0615762500000000],MNGO[88.9109715000000000],OXY[13.0060612500000000],SOL[0.7881572100000000],TRX[0.9128020000000000],USD[0.7900469252500000] |
| 02153426 | TRX[0.000001000000000000],USDT[0.1192915130000000] |
| 02153429 | USD[0.000000087904911],USDT[0.000000051224662] |
| 02153430 | BTC[0.5247697657895300],ETH[17.9951237285174600],ETHW[0.0008014766901900],LTC[205.2500000000000000],USD[-24.3526176796231152],USDT[0.000000126660605] |
| 02153442 | CRO[157.0872997646944740],USD[0.5736384959850000] |
| 02153446 | LUNA2[1.1454783690000000],LUNA2_LOCKED[2.6727828610000000],LUNC[117160.6304360000000000],SOL[0.4106034100000000],USD[-12.7679065181743067],USDT[0.1972060529135500],USTC[85.9850000000000000] |
| 02153450 | USD[214.6366396100000000] |
| 02153462 | AURY[1.0000000000000000],POLIS[24.0375000000000000],SOL[0.0800000000000000],SPELL[100.0000000000000000],USD[15.1572123480000000] |
| 02153463 | USD[0.1395347800000000] |
| 02153469 | FTT[0.1747512368162875],USDT[0.000000007000000] |
| 02153470 | BTC[0.0000000553021050],DOT[0.0000000079189168],ETH[0.0000000084875600],ETHW[0.0000000084875600],IMX[0.0001042100000000],LUNA2[0.0000091831029440],LUNA2_LOCKED[0.0002142724020000],LUNC[1.9996400000000000],MATIC[0.000000100000000],MSOL[0.0000000100000000],NEAR[0.0000000019652000],SOL[0.000000010000000000],TRX[0.0000000053056792],USD[0.0000000067244350],USDT[0.000000074642808] |
| 02153477 | TRX[0.000006000000000],USD[0.000000156525143],USDT[0.5570135243835964] |
| 02153478 | TRX[0.000001000000000],USDT[2.2079000000000000] |
| 02153480 | FIDA[0.9996000000000000],TRX[0.000001000000000],USDT[11.5230346100000000] |
| 02153491 | USD[1574.1089205177550000],USDT[0.0071464000000000] |
| 02153493 | FTT[0.000000100000000],TRX[2.9994300000000000],USD[0.0213396681180081],USDC[20000.2359000000000000],USDT[0.0048578466859587] |
| 02153503 | BTC[0.0033000000000000],ETH[0.0420000000000000],ETHW[0.0420000000000000],FTT[1.5000000000000000],USD[123.0422830620000000] |
| 02153504 | ETH[0.000000100000000],SOL[0.0000000043654090],USD[0.000000139606106],USDT[0.000000649965312] |
| 02153505 | AURY[0.000000100000000],FIDA[0.000000100000000],TRX[0.000001000000000],USD[27.0132727339036164000000000],USDT[0.000000144044800] |
| 02153508 | LTC[0.0005571398397456],USD[-0.6856842290150000],USDT[0.6539954376569316] |
| 02153509 | USD[0.1444856764870354],USDT[0.000000694895440] |
| 02153510 | USD[6.1629133664420820],USDT[0.000000006687392] |
| 02153513 | TRX[0.000001000000000],USDT[12.0000000000000000] |
| 02153518 | ETH[0.0000000085095543],FIDA[0.9053800000000000],USDT[0.1356620044126369] |
| 02153520 | USD[0.0368334387723700],USDT[0.000000045614520] |
| 02153521 | USDT[500.2000000000000000] |
| 02153523 | TRX[339.7480900000000000] |
| 02153524 | FIDA[0.9980000000000000],USD[0.0131013210000000],USDT[0.3368117370000000] |
| 02153526 | SLP[2.9581895000000000],USD[0.000000156374840],USDT[0.0000000002439950] |
| 02153528 | USD[0.000000086640000],USDT[0.000000035492904] |
| 02153538 | USDT[1.9930397722800000] |
| 02153540 | BNB[0.000000006541342],MATIC[0.000000032000000],NFT (295955040541190963)[1],NFT (322624640516312816)[1],NFT (432686810359045644)[1],SOL[0.000000050000000],USD[0.000000353881509],USDT[0.0000259958115704] |
| 02153542 | USD[0.000000045000000],USDT[0.000000063343334] |
| 02153546 | BNB[0.000000053143900] |
| 02153547 | USDT[0.000000432702315] |
| 02153550 | FTT[25334.8439600000000000],GMT[46025.0000000000000000],LDO[634.0000000000000000],REN[327858.0000000000000000],SOL[1634.5500000000000000],TRX[43.0000000000000000],USD[84.4557109923500000],USDT[36.4709530100000000] |
| 02153551 | USD[0.4878647042622634],XRP[106.6751351614323688] |
| 02153553 | GALA[8.1589000000000000],USD[0.0080424023750000] |
| 02153560 | TRX[0.000001000000000],USDT[0.0159260349820631] |
| 02153564 | USD[10.0000000000000000] |
| 02153565 | BTC[0.0000000083023250],ETH[0.0000000048809562],FTT[0.000000002000000],LOOKS[0.0028582800000000],USD[0.2251266329784660] |
| 02153570 | TRX[0.0009000000000000],USDT[0.0037070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02153573 | TRX[0.000000300000000000],USD[1.411012090250000],USDT[0.307380130750000] |
| 02153578 | NFT (33422664369167473 9)[1],NFT (349835591772045832)[1],NFT (45160142792123332 9)[1],SAND[1.412837650000000000],TRX[0.520560000000000000],USD[0.005816110167 7250],USDT[0.054127605000000000] |
| 02153582 | TRX[0.000001000000000000],USD[0.000000007000000] |
| 02153585 | BAO[1.000000000000000000],HXRO[1.000000000000000000],MATIC[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000094292698],USDT[0.000000037423170 0] |
| 02153591 | ETH[0.000000009305204],TRX[0.000090000000000000],USD[0.000002513121136] |
| 02153594 | SOL[0.000000092215465] |
| 02153595 | AURY[8.000000000000000000],ENJ[35.000000000000000000],MANA[33.000000000000000000],POLIS[15.300000000000000000],SAND[38.000000000000000000],SOL[0.660000000000000000],SPELL[605.517695173911 4516],USD[1.04390495625 00000] |
| 02153597 | TRX[0.000010000000000],USD[0.000000005099346],USDT[0.000000025537693] |
| 02153599 | NFT (323900429869771962)[1],NFT (49666987983736842 8)[1],TRX[0.000000002111 4317],USD[0.00419794990121 11],USDT[0.000010802854849] |
| 02153604 | TRX[0.000001000000000],USDT[0.000000068391759] |
| 02153606 | USDT[2.000000000000000] |
| 02153607 | BNB[0.029216290000000000],SGD[0.000987120000000000],TRX[0.000009000000000000],USDT[21.710683910028 3763] |
| 02153608 | BTC[0.000053660000000],ETH[0.000000018105912],ETHW[0.000000005458482 0],USD[-0.569373129970151 5] |
| 02153612 | BTC[0.000000094394500],FTT[0.007010135518964 4],SOL[29.521541851787245 6],USD[0.20672377987859 98],USDT[0.000000000625000 0] |
| 02153613 | AAPL[0.009151444000000],AAVE[0.218822800000000],AMZN[0.019518100000000],AMZNPRE[-0.000000004800000000],ATOMBULL[319.593600000000000000],AVAX[19.689224840000000000],BNB[0.009927712000000],CRO[19.816850000000000000],CRV[1.993365200000000000],ETH[0.043567755200000000],ETHW[0.043567755200000000],FTM[43.634389400000000000],FTT[1.296958360000000000],GOOGL[0.019340010000000000],GOOGLPRE[0.0000000 00600000000],HNT[75.359410000000000000],LINK[0.756173420000000000],MATIC[119.170380000000000000],RUNE[22.662058000000000000],SOL[0.018552900000000000],SUSHI[13.948520000000000000],USD[17.262202736193000000],USDT[0.007000000000000000],XRP[0.993160000000000000] |
| 02153615 | BTC[0.000000013400000],BTC[0.000000334000000],ETH[0.000000065000000],SGD[0.000002548791905 2],SHIB[0.000005323281 70],USD[0.000000091321937],USDT[0.000000026481202] |
| 02153618 | APE[0.000000006584326 1],BTC[0.000000086789247],DOGE[0.000000019806536],ETH[0.000000035846177],FTT[0.000000051789748],SHIB[0.000000015887347],TRX[0.000000080958093],USD[2.996002145498984 7],USDT[0.000018602894962 5],XRP[0.000000002165280 0] |
| 02153620 | BTC[0.033282000000000],DOGE[1763.80000000000000 00],ETH[0.453630000000000],ETHW[0.453630000000000] |
| 02153623 | USD[0.000000007465288 1] |
| 02153626 | USD[30.000000000000000] |
| 02153627 | ATLAS[6.788000000000000],POLIS[432.14330000000000 00],SLP[3.786000000000000],TRX[0.000010000000000],USD[0.005778965100000] |
| 02153633 | USD[0.385488698500000] |
| 02153635 | BALBULL[5898.8200000000000000],BCH[0.000119170000000],BTC[0.000055150000000],USD[0.061499480000000],USDT[0.000000008347380 0] |
| 02153637 | USD[2.293951230000000] |
| 02153642 | FIDA[0.000000076582100],USD[0.311013281614638 8] |
| 02153643 | USD[0.000000098330000] |
| 02153645 | MANA[1.000000000000000000],TRX[0.000001000000000],USD[0.000000029842001],USDT[0.000000002814708] |
| 02153646 | BNB[0.000000330000000],BTC[0.000000722723590 62],LINK[0.000000015246168],LTC[0.000000023863700],POLIS[0.000000025621871],TRX[0.000001000000000],USD[0.574662689149658 0],USDT[0.000000098115447] |
| 02153647 | USD[0.000000090363950] |
| 02153658 | AXS[0.097682000000000],BNB[43.510145300000000000],MANA[0.834125000000000000],RUNE[0.027583000000000000],SLP[499168.562500000000000000],SOL[305.326145750000000000],TRX[0.000001000000000],USD[1780.8191757207496510],USDT[0.000000010000000] |
| 02153661 | BIT[7.000000000000000],TRX[0.000001000000000],USD[1.200942364000000] |
| 02153662 | USD[1.782776630537275],USDT[0.000000122363590] |
| 02153663 | NFT (33431496800729863 9)[1],NFT (360249942730078486)[1],NFT (53136849191952386 1)[1],USD[0.093086905375437 5] |
| 02153666 | FTT[0.012116161789084],NFT (45501766488603242 6)[1],TRX[0.000778000000000],TRYB[0.064220000000000],USD[0.000000023123328],USDT[0.226618605000000] |
| 02153669 | AKRO[0.000000026934200],ALPHA[0.000000085721460],ANC[0.000000006655509],BAR[0.000000095348444],BTC[0.000000081869030],C98[0.000000091326048],CEL[0.000000014069384],DODO[0.000000008063550],ETH[0.000000013508372],GALFAN[0.000000092767123],GODS[0.000000013221698],LINK[0.000000010000000000],LRC[0.000000037678940],PEOPLE[0.000000087713392],PERP[0.000000289667001],RSR[0.000000030801603],SOL[0.001470759444781 9],STEP[0.000000049817472],USD[0.000002218522564],USDT[0.000000083593455] |
| 02153671 | USD[0.073137813250000 0] |
| 02153672 | AVAX[698.521016000000000000],DOGE[93246.935889730000000000],USD[879.72101700142165 75] |
| 02153673 | BAND[0.053278432254831 2],USD[0.000000020450000],USDT[0.236444319512745 5] |
| 02153683 | XRP[0.005439840000000 0] |
| 02153697 | ALICE[0.019598000000000000],BNB[35.646093600000000000],ENJ[0.326290000000000000],MANA[0.530200000000000000],SOL[305.046039100000000000],SRM[3958.434020000000000000],USD[749.543481978853991 8],USDT[0.000864300000000] |
| 02153702 | TRX[0.000001000000000],USD[0.000000156910147] |
| 02153705 | NFT (41777536989751225 0)[1],NFT (44679849613406579 9)[1],NFT (49638505242862129 8)[1],NFT (53614282592151571 6)[1],USD[0.000000007305151] |
| 02153712 | TRX[0.000001000000000],USD[0.000000015144942],USDT[0.000000010000000] |
| 02153713 | AUD[0.008978530000000],USD[-0.000002719974776 0],USDT[0.000000004915200] |
| 02153715 | BTC[0.000000002041566 4],FTT[0.364497651315798],GST[1575.200007000000000000],SOL[0.000000000670190],TRY[13700.507127060000000000],USD[0.040055014920486 0],USDT[30.041116601141639 3] |
| 02153716 | ALICE[0.032170000000000000],BNB[49.813690000000000000],ENJ[0.423000000000000000],MANA[0.260000000000000000],MATIC[1.180000000000000000],SLP[500925.250000000000000000],SOL[303.432749100000000000],TRX[0.000001000000000],USD[481.620403892223555 5] |
| 02153717 | BTC[0.000000084800250],USD[0.469750808570381 6] |
| 02153718 | BNB[72.290351500000000000],CHZ[72275.644200000000000000],MANA[0.548922500000000000],SAND[0.516197500000000000],SOL[30.082826400000000000],USD[3789.6769066860818753] |
| 02153720 | ATLAS[389.996000000000000000],BNB[0.000000051935095],BTC[0.000000053719001],HNT[0.000000025807000],KSHIB[0.000000008242960 0],SAND[4.283411474257376 2],USD[0.085584565760000 0],USDT[0.000000279379118] |
| 02153723 | AUD[3.103726130000000],USD[0.000000094029549] |
| 02153728 | USD[0.000000178971788] |
| 02153730 | 1INCH[0.420720000000000],BOBA[0.027434000000000000],BTC[0.000000010048950],C98[0.711010000000000000],DYDX[0.084346000000000000],FTT[0.099631400000000000],OKB[0.382528360000000000],OMG[0.427420000000000000],RSR[9.987800000000000000],TRX[0.000001000000000],USD[1.310509952575000 0],USDT[0.005227000000000] |
| 02153733 | AUD[0.013199780000000000],GENE[52.225886330000000000],NFT (289900716806328386)[1],USD[0.000000021061850 0],USDT[0.000000101971207] |
| 02153736 | DOGE[10.000000000000000000],FTT[38.295048000000000000],LUNA2[0.213427236100000],LUNA2_LOCKED[0.497996884200000],LUNC[46474.230000000000000000],SOL[0.396000000000000000],SRM[463.746153000000000000],TRX[0.000000069581100],USD[3.062739260681286 0] |
| 02153738 | BTC[0.000000075332298],CRO[0.000000088712680],DOGE[0.000000014022880],GALA[0.000000005497911],LUNA2[0.461313702700000],LUNA2_LOCKED[1.076398640000000],LUNC[100452.030000000000000000],USD[-5.297146516410202 5] |
| 02153744 | ETH[0.002000000000000],USD[0.000000090000000],TRX[0.000001000000000],USD[1.675679551500000],USDT[0.444029890500000] |
| 02153749 | ETH[0.000000055684823],ETHW[0.000000055684823],LUNA2_LOCKED[0.060097255370000],LUNC[5691.415209810000000000],MANA[0.000000008545610],NFT (321264481193219610)[1],NFT (325606477813664762)[1],NFT (338847029163959883)[1],NFT (339364824775462182)[1],NFT (419473502368696202)[1],NFT (419479598924136607)[1],NFT (434623919476336632)[1],NFT (438342865529307810)[1],NFT (461575166198358684)[1],NFT (464726689138984462)[1],TRX[0.000012000000000],USD[0.000005325810642 5],USDT[0.000000030229588] |
| 02153751 | USD[0.969681685943792 2],USDT[0.000000042798240] |
| 02153752 | TRX[0.000001000000000],USD[0.600319050000000],USDT[0.000176778543650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02153753 | TRX[0.000001000000000],USD[0.007677009372819 0],USDT[0.373454321000000] |
| 02153756 | ATLAS[0.000000007307845 0],CLV[0.000000033538710],DOGE[0.000000012695680],ETH[0.0000000006452594],LRC[0.000000017501112],LTC[0.000000076161167],MANA[0.000000079206744],USD[0.000000065604196],USDT[0.000000067423848] |
| 02153759 | BNB[0.000000078982656],BTC[0.000141090000000],TRX[0.000906000263296],USDT[23.693944451 3210221] |
| 02153760 | BTC[0.000000007232 7647],TRX[0.000001000000000],USD[0.054700282546582],USDT[0.000000011791986 5] |
| 02153766 | NFT (557443818893362486)[1],TRX[0.000001000000000],USD[0.0004715425000000] |
| 02153767 | TRX[0.000001000000000],USDT[0.0000000 06300000] |
| 02153771 | TRX[0.000001000000000] |
| 02153778 | BTC[0.000273290000000],USD[0.000000018512 9786],USDT[0.0004674170838550] |
| 02153779 | BAO[2.000000000000000],FIDA[0.000734690000000],TRX[1.0000010000000 00],USD[0.060426170561878 0],USDT[0.000000035902599] |
| 02153783 | BNB[0.000000008000000],DOGE[319.939200000000000],SHIB[73050300.825919240000000],USD[0.000000004620915 5],USDT[0.086898932404445 5] |
| 02153788 | USDT[3000.000000000000] |
| 02153790 | LUNA2[0.007027911637000],LUNA2_LOCKED[0.016398460490000 0],LUNC[164.161960695587570 0],USD[-0.0122555335699005],USDT[0.010000000000000],USTC[0.888117546689990 0] |
| 02153801 | USD[0.0078128925400000] |
| 02153802 | ETH[0.000000010000000],USD[0.000000041684879] |
| 02153803 | USD[0.0026475772000000] |
| 02153804 | AAVE[0.000000055118239],AGLD[0.000000019554579],AKRO[2.000000000000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],CRO[0.002805407574000 0],CRV[47.540875867173057 6],DENT[1.000000000000000],GALA[0.000000037840000],KIN[4.000000036005208],MANA[0.000000063301296],NFT (345493473833733373)[1],NFT (473788039530860682)[1],RAY[0.000000029497080],SHIB[8800089.760791277196777 9],SLP[0.000000005 09777],SLRS[0.000000025671770 0],SOL[0.000000004978810],SPELL[0.000000078840000],USD[0.000000493987494],VGX[0.000000057263508] |
| 02153806 | NFT (415199787993246342)[1],NFT (422887901024984351)[1],NFT (56946717037168461 1)[1],SOL[0.122791500000000],TRX[0.447505700000000],USD[0.196978267281174 2],USDT[0.000000009628510] |
| 02153807 | KIN[2186987.424822300000000],USD[0.010000000006650] |
| 02153810 | AUD[0.000963410000000],BTC[0.001003147184253 7],ETH[1.248997429843275 6],ETHW[1.295997429843275 6],FTT[25.000000005720000],LUNA1.252625409000000 0],LUNA2_LOCKED[22.927926200000000],USD[15.180567244624160 4000000000] |
| 02153811 | BTC[0.000000084224024],CRV[32.920733099207480 5],FIDA[0.000000082940000],FTM[0.000000018963728],FTT[0.000000038784774],GTJ[0.000000003574946],MTA[0.000000080952140],OKB[0.000000091026516],ORBS[0.000000047311176],SHIB[310558.785900931201927 1],SOL[4.310000030822728],SPELL[0.000000074251694],USD[0.000028680519800 7],USDT[0.000000084695321] |
| 02153825 | USD[0.01289126586169 8 1],USDT[0.000000006591523 8] |
| 02153829 | TRX[0.000001000000000],USDT[0.000000004000000] |
| 02153830 | ATLAS[0.000000016903360],TRX[0.000001000000000],USD[25.433291809524204 3],USDT[0.000000018091775 0] |
| 02153833 | ATLAS[9.974000000000000],AXS[0.191600000000000],ENJ[0.387400000000000],ETH[0.001609800000000],ETHW[0.001609800000000],MANA[0.682800000000000],SAND[0.174200000000000],SOL[0.010295490000000],USD[0.004182064500000] |
| 02153837 | USD[0.000000006000000] |
| 02153840 | SOL[0.027283700000000],TRX[0.000001000000000],USDT[0.000001007652419 0] |
| 02153841 | USD[0.000000031185000],USDT[2325.632216500000000] |
| 02153842 | ATLAS[9.932000000000000],POLIS[10.097980000000000],USD[0.275121361 1500000],USDT[0.0025170000000000] |
| 02153843 | USD[0.000000006000000] |
| 02153852 | TRX[0.000001000000000],USD[0.033426269250000 0],USDT[0.000000011243680] |
| 02153859 | BNB[0.000000032101105],CONV[0.000000004480000],ETH[0.000000009200165 5],FTT[0.067625524273279 2],SOL[0.000000008720000],USD[0.069376994394000],USDT[0.000000098355978],XRP[0.000000017780000] |
| 02153860 | AURY[0.987650000000000],SLP[7.558500000000000],STARS[0.974920000000000],TRX[0.000001000000000],USD[0.063809051150000],USDT[0.0000000053000 00] |
| 02153863 | AUD[3.925765767274541 8],AUDIO[1.008943780000000],BAO[4.000000000000000],BTC[0.001806960000000],ETH[0.000004700000000],ETHW[0.000004700000000],KIN[1.000000000000000],SOL[0.000090200000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.030356153605490 1] |
| 02153866 | TRX[0.000001000000000],USDT[0.943224920000000] |
| 02153876 | SRM[1.814735990000000],SRM_LOCKED[13.425264010000000],TRX[0.000162000000000],USD[0.000000026146314 1] |
| 02153877 | HT[0.000000009596064],LUNA2[0.009535434898980 00],LUNA2_LOCKED[0.022249348090000 0],LUNC[2076.361024724000000 0],SGD[0.002528000000000],TRX[0.000016000000000],USD[81898.720869022550425 8],USDT[0.007276307837 5680] |
| 02153879 | BOBA[0.086254790000000],CHR[0.817030000000000],GALA[4.857600000000000],GRT[11532.808350000000000],LTC[15.343847808600000 0],NIO[0.001295703628461 0],USD[0.7152975207500000] |
| 02153882 | BOBA[0.014000000000000],USD[0.000000139976700] |
| 02153885 | BTC[0.000004663705607 5],ETH[0.189965800000000 0],LUNA2[6.690411727200000 0],LUNA2_LOCKED[1.610960697000000 0],USD[0.583041048390093 3],USDT[0.0000000006795612 8] |
| 02153889 | FTT[1.400000000000000],USDT[2.499769352500000 0],XRP[0.5000000000000 00] |
| 02153890 | BNB[0.003109620000000],USD[2.527309140000000 0],USDT[1.161139187369298 2] |
| 02153894 | BNB[0.000000009176757 8],BTC[0.000000009300420 0],DOGE[0.000000009181841 4],ETH[0.000000002436598 6],FTT[0.000000038806760],LINK[0.000000010266740],MATIC[0.000000025378220],SOL[0.000000027624861],SUSHI[0.000000037306 7],UNI[0.000000068453351],USD[1613.160108487173428 8000000000] |
| 02153896 | USDT[0.0000011219107812] |
| 02153898 | EUR[0.000000722634745 0],UBXT[1.000000000000000] |
| 02153899 | FTT[0.062227051799632 5],SXPBEAR[18000000.00000000000 0000],USD[0.008704250334206 0],USDT[0.000000092000000] |
| 02153904 | USD[0.000000074000000] |
| 02153905 | BAO[1.000000000000000],USD[0.000005766442495 2] |
| 02153906 | ALGO[366.621473340000000 0],BTC[0.064053250000000],CRO[343.153344510000000 0],ETH[0.230579750000000 0],ETHW[0.194092200000000 0],EUR[0.000067789476475 6],FTT[1.708477890000000 0],USD[0.000256303685257] |
| 02153908 | TRX[0.000001000000000],USD[1.758048203192 1340],USDT[0.0046362790 980834] |
| 02153909 | POLIS[0.097315196000000],TRX[0.812100000000000],USD[0.00000011259 2808],USDT[0.0000000053 20000] |
| 02153912 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[7303.706008260000000 0],SHIB[295239408.671364230000000 0],TRX[8711.141849640000000 0],UBXT[3.000000000000000],USD[0.010000002684953 3] |
| 02153913 | BTC[0.000019249875400 0],CLV[228.500000000000000],USD[0.105054221240000 0],USDT[0.005700000000000] |
| 02153914 | SOL[2.991195634125953 8],USDT[0.003692000008629 34] |
| 02153917 | BLT[0.952200000000000],TRX[0.000007000000000],USD[0.000000097321149],USDT[0.000000009770938 0] |
| 02153919 | USD[26.997743629746623],USDT[0.002311919812 0332] |
| 02153922 | TRX[0.000001000000000],USD[0.001 1679529000000] |
| 02153923 | 1INCH[0.920770000000000],BTC[0.061096941000000],DOT[0.095497000000000],ETH[0.509945470000000 0],ETHW[0.302954780000000 0],GMT[0.952120000000000],LTC[20.55000000000000],TRX[0.597580000000000],USD[1.028569637228670 4],XRP[0.9887900000000 00] |
| 02153927 | DOGE[-0.989281717460532 5],USD[0.676979311375000 0],USDT[0.108959500000000] |
| 02153928 | USDT[99.000000000000] |
| 02153932 | LUNA2[7.041868842000000 0],LUNA2_LOCKED[16.431027300000000 0],USD[1.373800000000000],USTC[996.810570000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02153938 | BTC[0.0000000060000000],USDT[0.0003651123582178] |
| 02153940 | USD[0.0000000037829112] |
| 02153945 | TRX[0.0000010000000000],USDT[1.3451089480000000] |
| 02153952 | USD[0.0000000163819027],USDT[0.0000011655220900] |
| 02153961 | ETH[0.0033225108504086],ETHW[0.0032814408504086],MANA[0.0000000055000000],SAND[0.0000000072000000],SOL[0.0000000036465846],USD[0.0305200002929057] |
| 02153969 | TRX[0.5740750000000000],USD[0.0891795531000000] |
| 02153972 | TRX[0.0000010000000000],USDT[0.0000000002000000] |
| 02153979 | CRO[1390.0000000000000000],ETH[0.0047090000000000],ETHW[0.0047090000000000],SRM[0.7036950000000000],USD[-21.9580342405057274],USDT[23.3452157705542302] |
| 02153984 | BNB[0.0071132300000000],BTC[0.0000000030691320],LUNA2[62.6336105700000000],LUNA2_LOCKED[146.1450913000000000],LUNC[339.3051800000000000],USD[0.0000005349876000],USDT[0.0001339608992546] |
| 02153991 | USD[0.0000000096400000] |
| 02153995 | BAO[740.4600000000000000],IMX[107.6795370000000000],USD[543.4617100625000000],XRP[0.7500000000000000] |
| 02153996 | BNB[0.0000000055166000],USD[0.0000000075741752] |
| 02154002 | ATLAS[4939.0120000000000000],USD[0.7232720500000000],USDT[0.0000000052500430] |
| 02154010 | USD[5.0000000000000000] |
| 02154015 | BTC[0.0000000063658591],ETH[0.0000000992259793],LTC[0.0000000087391774],LUNA2[0.1147876387000000],LUNA2_LOCKED[0.2678378236000000],LUNC[24995.2500000000000000],TRX[0.0000070000000000],USD[0.0000099057393059],USDT[20.5743449400206673] |
| 02154018 | BNB[0.0000000039608820],MATIC[0.0000000070000000],TRX[0.0000000049293046],USDT[0.0000000089864195] |
| 02154026 | USDT[0.6210400000000000] |
| 02154026 | BNB[0.0076734800000000],ETH[1.2500807900000000],ETHW[1.2500807900000000],LINK[5.7704262400000000],USDT[3173.7860090000000000] |
| 02154028 | AMPL[0.0000000084462841],CONV[2540.0000000000000000],MER[354.0000000000000000],ROOK[0.0000000080000000],USD[3.4356395693289532] |
| 02154031 | BLT[3001530.1934790400000000],NFT[344524939647005967][1],NFT[358038956706111582][1],NFT[376842142754220122][1],NFT[383200708817714775][1],NFT[408331395272211024][1],NFT[437837222723012500][1],NFT[497500119796875952][1],NFT[499792599816418187][1],NFT[572007949267240285][1] |
| 02154032 | USD[15433.2946481279470800] |
| 02154035 | USD[25.0000000000000000] |
| 02154036 | ATLAS[0.0000000492249129] |
| 02154044 | LOOKS[16.9293174948450000] |
| 02154045 | BLT[0.9960000000000000],USD[0.0000000019219633],USDT[0.0000000057267696] |
| 02154052 | TRX[0.0000100000000000],USDT[2.2090000000000000] |
| 02154053 | USD[0.0171630413271070] |
| 02154067 | USD[0.0000000084800000] |
| 02154070 | BTC[0.0000331000000000],CHR[0.2020000000000000],SHIB[96820.0000000000000000],SPELL[45.9400000000000000],USD[0.0082616568000000] |
| 02154071 | AUDIO[2.9867000000000000],MANA[34.9933500000000000],SPELL[6098.8410000000000000],USD[2.1799607300000000] |
| 02154072 | USD[0.0000001292249100] |
| 02154073 | TRX[0.0000010000000000],USD[0.2815538509007735],USDT[3.7856361550438614] |
| 02154081 | TRX[0.0000000000080000] |
| 02154084 | USD[0.0000000024565780] |
| 02154090 | KIN[1.0000000000000000],USD[0.0860239368342410],USDT[0.0000000094714894] |
| 02154091 | USD[5.8984769400000000] |
| 02154092 | AVAX[5.8689698600000000],CRO[939.8342020000000000],DOT[65.4712404700000000],ETH[1.7998769888000000],ETHW[1.2469735426000000],FTT[5.2951184500000000],MATIC[149.4382431141245020],SAND[0.0000000067960500],SHIB[250000.0000000000000000],SOL[3.4528141672648382],USD[421.6748908346162941],USDT[0.8790291058121520] |
| 02154094 | BTC[0.0001000000000000],NFT[377767883124907233][1],NFT[424943108913681445][1],NFT[490695742746819877][1] |
| 02154096 | LUNA2[0.0001447517577000],LUNA2_LOCKED[0.0003377541013000],LUNC[31.5200000000000000],USD[0.0025233450000000] |
| 02154098 | ETH[0.0000000060199100],USDT[0.0000018733312320] |
| 02154100 | SLP[9.9860000000000000],TRX[0.0000010000000000],USD[4.1452654888371238],USDT[0.0000000111976600] |
| 02154101 | USD[11.4262244854070000] |
| 02154102 | BTC[0.0000543800000000],DOT[120.6836374700000000],USD[0.6138762881659884] |
| 02154109 | USD[0.8351594000000000] |
| 02154112 | TRX[0.0000010000000000],USDT[6.6097170264582539] |
| 02154113 | BNB[0.0000000090935586],USD[0.0000000179159372],USDT[0.0137105776889700] |
| 02154127 | BTC[0.0015650000000000],USD[1.5927425200000000],USDT[0.0000000034148752] |
| 02154131 | USD[24.2594396033811273],USDT[1.1763127336725000] |
| 02154133 | USD[30.0026504214250000],USDT[0.6951650620000000] |
| 02154136 | TRX[0.0020960000000000],USD[-76.1822956857298489],USDT[130.4320721488486756] |
| 02154139 | BTC[0.0020461600000000],TRX[0.0007770000000000],USD[0.0712619202877796] |
| 02154141 | FTT[0.0007702900000000],USDT[0.0000006171689266] |
| 02154145 | BCH[0.0000000084606180],USDT[0.0000007470291984] |
| 02154147 | AVAX[8.0368417409489718],BTC[0.1012790900000000],ENJ[303.0000000000000000],ETH[0.4069753400000000],ETHW[0.4069753400000000],LUNA2[0.0011244107050000],LUNA2_LOCKED[0.0026236249790000],LUNC[244.8427984000000000],MANA[195.0000000000000000],SGD[0.0000000066564926],SOL[3.9297858000000000],TRX[0.0000220000000000],USD[0.0629661663261309],USDT[0.0000049837804800] |
| 02154150 | BAO[1.0000000000000000],HMT[0.0000090300000000],KIN[3.0000000000000000],USD[0.0000000045883361],USDT[0.0000000059391008] |
| 02154157 | USDT[2.0600000000000000] |
| 02154159 | FIDA[0.0000000693099900],TRX[0.0000000011501032] |
| 02154162 | BABA[0.0000162100000000],USD[0.0000000123675456],USDT[0.0000000026805776] |
| 02154164 | ATLAS[8.8632000000000000],EUR[0.0000000383845706],FTM[0.9924000000000000],JOE[13.1524612778412871],KIN[1.0000000000000000],SOS[10968517.2641791700000000],TRX[0.0000010000000000],USD[0.0011583423188579],USDT[19.8668436087749544] |
| 02154165 | TRX[0.0000010000000000],USD[0.0082734580000000],USDT[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02154167 | BNB[0.00000010000000000],FTT[0.00021521713466898],LTC[0.000000100000000] |
| 02154169 | AVAX[10.39939181000000000],BNB[6.43745804000000000],BTC[20.00005238000000000],FTT[10.61430950482500000],GALA[3710.00000000000000000],GRT[203.91419640558000000],LINK[30.13000000000000000],RUNE[18.09016501596000000],SAND[314.10060702000000000],SHIB[13000000.00000000000000000],SOL[10.37959823316585592],USDT[3.77471798524722760000000000],USDT[0.08170453720933441] |
| 02154173 | BTC[0.02181400000000000],SOL[15.82568308000000000],USD[3.76409379700000000] |
| 02154177 | USD[0.00000001440000000] |
| 02154179 | AMPL[0.00000007955115],BTC[0.00000008000000000],BULL[0.00000001800000000],CHZ[1589.71380000000000000],COMP[1.16710632200000000],ETHBULL[0.00000002000000000],FTT[0.38454561774937991],SUSHI[102.96868000000000000],UNI[30.49576100000000000],USD[1.43426180396601890],USDT[821.60301724560228153] |
| 02154182 | BTC[0.01598152686324000],ENJ[161.97084000000000000],ETH[0.40883697474981000],ETHW[0.40661441727113000],USD[3413.01343284219133000] |
| 02154185 | USD[0.01018286530000000],USDT[0.00413457100000000] |
| 02154186 | BTC[0.62925967000000000] |
| 02154187 | SOL[0.00000001390000000],TRX[0.38944550000000000],USD[0.12877573771407340],USDT[13.71739110940622640] |
| 02154192 | USD[0.00000048536547598] |
| 02154195 | ALGO[0.94300000000000000],COIN[5.00000000636000000],FTT[5.99963140000000000],UNI[99.98100000000000000],USD[8.07342821150602040] |
| 02154196 | FTT[9.36311340000000000],TRX[0.0000040000000000] |
| 02154199 | FTT[0.32749054216061880],USD[0.00000001472419750],USDT[0.00000000701564220] |
| 02154200 | USD[0.00000000430034120] |
| 02154201 | USD[25.00000000000000000] |
| 02154204 | ALCX[0.01000000000000000],USD[0.37491594530000000],USDT[0.00126200000000000] |
| 02154206 | AKRO[1.00000000000000000],AUD[0.00282846601147230],FTM[319.38828016000000000],FTT[42.53648423000000000],KIN[1.00000000000000000],SOL[15.86567252000000000],TRX[3.84168728000000000],UBXT[3.00000000000000000],USD[0.09249336370247800],USDT[0.00000060033729811],XRP[6368.02795037023058620] |
| 02154207 | TRX[0.0000010000000000] |
| 02154209 | BTC[0.00016180000000000],TRX[0.00000124000000000],USD[0.00022491686858620] |
| 02154212 | BTC[0.00780000000000000],FTT[0.06230547667868600],LOOKS[31.00000000000000000],USD[0.00076467374657860],USDT[0.00000000875000000] |
| 02154214 | BOBA[0.05340000000000000],USD[0.00000003916793940] |
| 02154216 | BTC[0.00002230000000000],USDT[0.00011890492279840] |
| 02154221 | TRX[0.00000010000000000],USDT[0.00000000030000000] |
| 02154222 | 1INCH[0.00000000650000000],AAVE[0.00000000200000000],ADAHALF[0.00000000362490000],ADAHEDGE[0.00000000080000000],ALCX[0.00000000050000000],ALGOHEDGE[0.00000000050000000],ALTBULL[0.00000000070000000],ALTHEDGE[0.00000000030000000],AMPL[0.00000001796177],ASDBEAR[76844.13000000000000000],ASDHALF[0.00000005300000000],ASDHEDGE[0.00000000100000000],ATOMHEDGE[0.00000000050000000],AVAX[0.00000000261637411],BAL[0.00000000150000000],BALHALF[0.00000005373000000],BALHEDGE[0.00000004000000000],BCHHEDGE[0.00000000050000000],BSVHEDGE[0.00000000185551],9037],BULL[0.00000001065000000],COMP[0.00000000868600000],COMPHALF[0.00000000590000000],COMPHEDGE[0.00000000040000000],CREAM[0.00000000050000000],DEFIHEDGE[0.00000000050000000],DOGEBEAR[2021[0.00000000270000000],DOGEBULL[0.00000000660000000],DRGNBULL[0.00000000080000000],DRGNHEDGE[0.00000000020000000],EOSHEDGE[0.00000000680000000],EUR[0.00000051250000],EXCHBULL[0.00000000504000000],FTT[0.00000007326437000],HALF[0.00000001540000],HEDGE[0.00000000030000000],HTHEDGE[0.00000000150000000],KNCHEDGE[0.00000000050000000],LEOBEAR[0.00000002000000],LEOBULL[0.00000000860000000],LEOHALF[0.00000000629000000],LEOHEDGE[0.00000001700000000],LINKHALF[0.00000000220000000],LTC[0.00000003000000000],LTCHEDGE[0.00000007950000000],MIDHALF[0.00000000750000000],MKRHALF[0.00000000260000000],OKB[0.34184915593363445],OKBBULL[0.00000000950000000],OJ,PAXGBEAR[0.00000000950000000],PAXGBULL[0.00000001310000000],PAXGHEDGE[0.00000040460000000],PRIVBULL[0.00000007000000],PRIVHEDGE[0.00000011000000],PROM[0.00000004100000000],ROOK[0.00000001000000000],SUN[0.00000020000000000],SXPHALF[0.00000001368000000],SXPHEDGE[0.00000004770000000],THETABULL[0.00000008000000000],TOMOBEAR[2021[0.00000013000000000],TOMOHALF[0.00000001700000000],TRX[0.00000075524720],TRXHEDGE[0.00000007900000000],TRYBBEAR[0.00000005471000000],TRYBBULL[0.00000038000000000],TRYBHALF[0.00000000242000000],UNISWAPBU|LL[0.00000003500000000],USD[0.00002095944541430],USDT[0.00000170100000000],XAUTBULL[0.00000000000100000],XAUTHALF[0.00000003721000000],XAUTHEDGE[0.00000003824000000],XRPHEDGE[0.00000007100000000],XTZHALF[0.00000005668000000],XTZHEDGE[0.00000008000000000],YFI[0.00000002800000000],YFI[0.00000000560000000] |
| 02154226 | EUR[0.00000002000009234],SHIB[1164.60266159000000000],USD[0.00000070496976] |
| 02154228 | BNB[0.00000008800000000],FTT[0.00000006363610000],USD[0.65976887718750000],USDT[0.25598806072500000] |
| 02154230 | AVAX[31.68221874327310000],AXS[141.17052271427760000],BNB[8.97498783198837000],BUSD[10.00000000000000000],CRO[5119.71690000000000000],FTM[2044.29512524757442000],FTT[25.47451333448923385],GMT[0.00000002147430000],LUNA2[213.86528680000000000],LUNA2_LOCKED[499.01900250000000000],OMG[0.00000000332273120],RUNE[0.00000004358000],SAND[798.00000000000000000],SOL[13.41918495440949000],USD[1543.10339666630653000],USTC[30273.66502145670910000] |
| 02154233 | USD[25.00000000000000000] |
| 02154241 | DOGEBEAR[2021[8.63717900000000000],DOGEBULL[295.94376000026899000],ETHBULL[2.00852560000000000],FTT[0.02305775503364141],LUNA2[0.76513514200000000],LUNA2_LOCKED[1.78531532200000000],LUNC[166609.78812450000000000],MATICBULL[25567.55634000000000000],SUSHIBULL[4106289748.41439874607849934],SXPBULL[0.00000000380000000],USD[10335861006287],USDT[0.00000069165707000],XRP[0.25386200000000000],XRPBULL[0.00000005449900] |
| 02154242 | USD[0.00000000344000000] |
| 02154244 | BNB[0.00000009546416??],ETH[0.00000000924131??],FTT[0.00000001676596??],MATIC[0.53085137000000000],NFT[350358545622817863[1],NFT[420027027204386371[1],NFT[568045728655126202[1],TRX[0.00028000000000000],USD[0.25169147962455548],USDT[0.00000063850957] |
| 02154246 | BTC[0.00689628000000000],SOL[7.45760607000000000] |
| 02154249 | ATLAS[5.19897801000000000],AURY[0.07497268000000000],BITO[0.00988220000000000],USD[0.00000001621440?2],USDT[0.00000000056238308] |
| 02154250 | USDT[4.80618200000000000] |
| 02154251 | ATLAS[8.93200000000000000],DOGE[0.67112315603320000],MANA[0.96600000000000000],SHIB[98640.00000000000000000],TRX[0.00004000000000000],USD[0.00831153405000000],USDT[0.00000034871440] |
| 02154252 | USD[161.44288905481 76366] |
| 02154253 | TRX[0.00000100000000000],USD[-0.42278462454958 45],USDT[2.43440096667 35605] |
| 02154256 | ATLAS[9.41600000000000000],TRX[0.00000100000000000],USD[0.00724891605 00000],USDT[0.00000006000000000] |
| 02154264 | DOGE[21931.82962000000000000],USD[12.84525237073 03000] |
| 02154271 | SRM[1.81473599000000000],SRM_LOCKED[13.42526401000000000],TRX[0.00000020000000000],USD[0.00000023660762 4],USDT[0.00000003728 8082] |
| 02154275 | TRX[0.00000100000000000],USDT[4.11214342600 00000] |
| 02154276 | BTC[0.00007166908305 00],ETH[0.32803236132824 00],ETHW[0.00089822611376 00],USD[0.21370439011600 00] |
| 02154279 | USD[25.00000000000000000] |
| 02154283 | TRX[0.00000100000000000],USDT[0.00002626432361 32] |
| 02154284 | STEP[459.23412322000000000],USD[0.02613474218310 02] |
| 02154288 | USD[0.00941132000000000],USDT[0.11101759790 00000] |
| 02154292 | TRX[0.00157400000000000] |
| 02154294 | ALGOBULL[0.00000010000000000],ROOK[0.00000004574407 3],USD[37.07831850839551 31] |
| 02154304 | FIDA[10.00000000000000000],TRX[0.00000100000000000],USD[0.00000000416439 74],USDT[0.00000000800 00000] |
| 02154309 | USD[30.00000000000000000] |
| 02154311 | CHF[0.00000000996566 00],DOGE[3398.75083357000000000],FTT[13.32175923000000000],USD[0.83343001718558 89],XRP[2771.54463562 00000000] |
| 02154312 | FTT[0.00365414000000000],HT[113.21856479667490 20],NFT[298581793372348070[1],NFT[310813213806209203[1],NFT[313263733790289388[1],NFT[341404262719192917[1],NFT[360265336469237323[1],NFT[397144463659583808[1],NFT[478278446887111579[1],NFT[529449938587127050[1],NFT[530511262682651812[1],NFT[558719290388882272[1],SRMl0.08168574000000000],SRM_LOCKED[70.78070301000000000],USD[0.00977464687252540],USDT[0.00000014983544?6] |
| 02154313 | FIDA[0.24000000000000000],TRX[0.00000100000000000],USD[0.61776920101 75831] |
| 02154314 | TRX[0.71000200000000000],USD[0.09983466999303 78],USDT[3.61776920101 75831] |
| 02154316 | BAL[0.00000004000000000],BTC[0.00000000202956 00],ETH[0.00000000720300 00],TRX[0.00000100000000000],USD[0.00000001492676 71],USDT[0.00000000198713 42] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02154319 | ATLAS[3660.0000000000000000],AXS[4.1000000000000000],BNB[0.0000000054458200],BTC[0.0000000096356500],ENJ[193.0000000000000000],ETH[0.0000000489666000],FTT[202.6988559006659636],LINK[210.8011779587759800],MANA[180.0000000000000000],MATIC[0.0000000086052000],SAND[207.0000000000000000],SOL[132.9260069023946083],TRX[0.0000015190957000],USD[0.0687949267147000],USDT[0.0000000090347100] |
| 02154326 | LTC[0.0072044900000000],LUNA2[0.0025416935020000],LUNA2_LOCKED[0.0059306181720000],USD[0.0138248300000000],USDT[1.7175691600000000],USTC[0.3597890000000000] |
| 02154327 | USDT[0.0000000050794572] |
| 02154330 | ATLAS[370.0000000000000000],CRO[130.0000000000000000],GALA[130.0000000000000000],SAND[7.0000000000000000],TRX[0.0000010000000000],USD[1.2741809494375000],USDT[0.0084450000000000] |
| 02154332 | APE[0.0400000000000000],BOBA[22.9212600000000000],BTC[20.0009385645631187],ETH[0.0009364000000000],FTM[0.8000000000000000],HT[6850.6389000000000000],JOE[99345.2579352300000000],LOOKS[0.6000000000000000],RUNE[0.8000000000000000],SAND[0.6600000000000000],SOL[0.0009720000000000],TRX[0.0000012110846631000000000000],USD[44.2776761331033595],USDT[56.5649906589460633] |
| 02154334 | USDT[2.1879358242865776] |
| 02154335 | ETH[0.5981630000000000],ETHW[0.5981630000000000],SGD[0.0000057600000000],USD[0.0049361900098316] |
| 02154336 | USD[66.4235956100000000000000000] |
| 02154340 | BTC[0.0115000000000000],FTT[25.0000000000000000],LUNA2[0.0027822433950000],LUNA2_LOCKED[0.0064919012560000],USD[0.0031352766764433],USDT[0.0000000008236800] |
| 02154347 | ADABULL[3066.6000000060000000],ATOMBULL[7127544.7078849800000000],BCHBULL[200000.0000000000000000],BSVBULL[89282700.1505555500000000],BULL[5.1056552900000000],EOSBULL[51597275.1766663500000000],FTT[0.0000000095653428],GRTBULL[13820000.0000000000000000],LINKBULL[43000.0000000000000000],LUNA2[0.0000000153137440],LUNA2_LOCKED[0.0000000357320694],MATICBULL[221924.5772781200000000],SOL[0.0000002200000000],SUSHIBULL[543900000.0000000000000000],THETABULL[1012000.1434570500000000],UNI[0.0000001000000000],USD[0.0088332802345935],USDT[0.0000000194262963],VETBULL[441724.0665535800000000] |
| 02154351 | ETH[0.0000000080000000],USD[4.7670231465375000] |
| 02154352 | TRX[0.0000010000000000],USDT[0.0007740669144889] |
| 02154353 | TRX[0.0000010000000000],USD[0.0092564452000000],USDT[0.0000000031315960] |
| 02154356 | AUD[0.0097095447500929],AURY[47.5912315300000000],BAO[2.0000000000000000],FTT[3.3912486200000000],KIN[1.0000000000000000],SLP[865.0233931600000000] |
| 02154357 | IMX[1601.9204098287627000],USD[0.8576224407500000],USDT[0.0000000114899305] |
| 02154358 | USDT[0.0349983940000000] |
| 02154359 | LUNA2[2.9508448560000000],LUNA2_LOCKED[6.8853046630000000],USD[169.0387300896694708000000000],USDT[523.1910574151983452] |
| 02154360 | BTC[0.0055397100000000],SHIB[200000.0000000000000000],SOL[0.0099700000000000],USD[0.0000414644688773],USDT[3.5394766342135928],XRP[66.1337720500000000] |
| 02154362 | ADABULL[55.9893600000000000],BTC[0.0000000040000000],ETH[0.5750795202187872],ETHW[0.1239688400000000],TRX[0.0000010000000000],USD[0.0245534200000000],USDT[0.0000000170813342] |
| 02154366 | LRC[132.9747300000000000],SOL[13.5990177000000000],USD[-2.1403038011450000000000000],USDT[0.0000007657040800] |
| 02154369 | SAND[1.0000000000000000],USD[0.0000027916766692],USDT[0.0000000108075393] |
| 02154373 | TRX[0.0000060000000000] |
| 02154380 | USD[46.1774817537500000],USDT[0.0000000043696800] |
| 02154382 | LTCBULL[147.0000000000000000],USDT[0.0950122800000000] |
| 02154383 | FTT[0.0000000098749820],RAY[42.5599005055271158],SOL[0.0205613437328000],SRM[0.0010952600000000],SRM_LOCKED[0.0194116600000000],USD[0.0000000037837983],USDT[0.0000000037837983] |
| 02154385 | BNB[0.0000000072913900],BTC[0.0974581627978600],DOGE[0.0000000047038300],ETH[0.0000000008677200],FTT[25.1952120000000000],LUNA2[0.5734952069000000],LUNA2_LOCKED[1.3381554830000000],LUNC[0.0000092956900],MATIC[0.0000000086888600],SGD[0.1052874600000000],SOL[0.0098171347676700],USD[1288.1246877150344594],USDT[0.0000001670281145],XRP[0.0000000009268400] |
| 02154389 | BNB[0.0000000096092000],DYDX[0.0916040000000000],SOL[0.0008388000000000],USDT[7.7398056337123673] |
| 02154393 | TRX[0.0000010000000000],USDT[0.4800000000000000] |
| 02154397 | ETHW[0.0010000000000000],LUNA2[0.5110137043000000],LUNA2_LOCKED[1.1923653100000000],TRX[0.0000070000000000],USD[0.0000000041146715] |
| 02154400 | EUR[0.0000000035661150] |
| 02154402 | USD[0.0000000085338573],USDT[0.0000002000000000] |
| 02154403 | TRX[0.0000010000000000],USD[0.3967861850000000] |
| 02154406 | USD[0.0000000024400000] |
| 02154409 | TRX[0.7000010000000000],USDT[1.1503993792500000] |
| 02154410 | AUD[32.6300430368165661],BAO[2.0000000000000000],BTC[0.0037275600000000],DOGE[261.2747996400000000],KIN[5.0000000000000000],NFLX[0.0313777100000000] |
| 02154412 | BTC[0.0000000072913900],BUSD[60.4815133900000000],ETH[0.3389460000000000],ETHW[0.3389460000000000],MATIC[9.9660000000000000],USD[1114.3370880069000000],USDT[0.0000000060000000] |
| 02154416 | BNB[0.0000000004317724],ETH[0.0000000014282987],ETHW[0.0000000002464000],FTT[15.9727403200000000],LUNA2[0.4588371395000000],LUNA2_LOCKED[1.0706199920000000],LUNC[99912.7531648400000000],USD[0.0000003034357113],USDT[0.0000000000060000] |
| 02154421 | USD[1.6911000000000000] |
| 02154423 | AGLD[0.0000000003538750],BAO[1.0000000000000000],FIDA[0.0000000018280614],TRX[1.0000000000000000] |
| 02154424 | BTC[0.0001284000000000],USD[0.9401541700000000] |
| 02154425 | USD[0.1678430135000000],USDT[0.0000000154143144],XRP[0.5300000000000000] |
| 02154428 | FTT[0.0091055245840090],POLIS[0.0826000000000000],USD[0.0045454484000000] |
| 02154438 | BNB[0.0200000000000000],FTT[0.0118697400000000],TRX[0.0000010000000000],USD[2.3560485905326904] |
| 02154440 | USD[20.3970550342300000],USDT[0.0097810000000000] |
| 02154441 | BTC[0.0001000000000000],NFT [417155409596231111/1],NFT [564298081140915989/1],USD[0.0930821800000000] |
| 02154442 | TRX[0.0000010000000000],USDT[0.0000000060000000] |
| 02154444 | LUNA2[0.0000000297604470],LUNA2_LOCKED[0.0000000694410431],LUNC[0.0068040000000000],USD[0.0000000135244520],USDT[0.0008255345851610] |
| 02154447 | ETH[0.6950000000000000],NFT [454776083463807522]/t],TRX[0.2312130000000000],USDT[0.3721997597500000] |
| 02154448 | ETH[0.0091826000000000],ETHW[0.0009182651842365],SOL[0.0398400100000000],USD[0.2220327319456664] |
| 02154449 | USD[0.0056778410000000] |
| 02154454 | 1INCH[106.8434092700000000],AAVE[5.1168683072038960],BTC[0.0481806258900000],CHZ[793.7997954100000000],CRO[702.5406892200000000],EUR[0.0010537684775311],FTM[89.2603627300000000],FTT[6.0260560028199872],GRT[271.9495688900000000],LINK[12.7859317700000000],LTC[1.5742553820000000],MANA[126.0057738700000000],NEAR[22.7690574300000000],RSR[3007.8927104700000000],SUSHI[42.6843560000000000],TRX[2103.8767213700000000],USD[0.0002629593864329],USDT[0.0003275411403139],XRP[332.9511764135195848] |
| 02154458 | USD[0.7025848939501748],USDT[0.0000000071792884] |
| 02154474 | LUNA2[0.0101647543700000],LUNA2_LOCKED[0.0237177601900000],SGD[0.0000001891202],SHIB[1500000.0000000000000000],SOL[0.0000006574718],TRX[0.0001000000000],USD[0.0000001630807004],USDT[0.0000001492912311],USTC[1.4388701100000000] |
| 02154480 | USD[0.0000000090000000] |
| 02154488 | SOL[0.0400000000000000],TRX[0.0000030000000000],USD[2.9243123525000000],USDT[0.0000000158543238] |
| 02154489 | USD[0.2904656745000000],USDT[0.0000000123084416] |
| 02154490 | FTT[606.5284700000000000],USD[0.2563100491000000] |
| 02154492 | ATLAS[4.1796860000000000],LUNA2[0.0244957129500000],LUNA2_LOCKED[0.0571566635400000],LUNC[5333.9930670000000000],RAY[0.0000000082207900],SOL[0.9300000000000000],TRX[99.4683123700000000],USD[0.0005071912586094] |
| 02154494 | TONCOIN[12.2000000000000000],USD[0.0771373105000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02154497 | USD[20.5533554491433000] |
| 02154498 | AUD[0.0000000000421384],BCH[0.0190834800000000],USDT[0.0000000077014250] |
| 02154499 | TRX[0.0023310000000000] |
| 02154507 | BOBA[0.0557558700000000],ETH[39.9999170000000000],ETHW[39.9999170000000000],TRX[0.0000710000000000],USD[0.0000000055000000],USDT[0.0000000075772984] |
| 02154508 | SOL[0.0000000019099200] |
| 02154510 | USDT[0.0000000058002720] |
| 02154516 | USD[0.0003058420201424],USDT[0.0000000099689845] |
| 02154525 | TRX[0.0053800000000000],USDT[0.0341306232699658] |
| 02154529 | USD[54.6129581450000000] |
| 02154532 | USD[20.0000000000000000] |
| 02154537 | TRX[0.0000070000000000],USD[0.0065108210000000],USDT[0.0070130000000000] |
| 02154538 | AUD[0.0000000037512788] |
| 02154542 | BNB[0.5916044100000000],ETH[0.7296340200000000],ETHW[0.7293468700000000],FTT[5.5726862801522831],TRX[0.0008050000000000],USD[12555.9996010459258099],USDT[152.0758950295817130] |
| 02154544 | USD[0.0000026463052616] |
| 02154545 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000010000000000],USDT[0.0000000026639836] |
| 02154547 | CRO[180.0000000000000000],FTM[89.9829000000000000],GAL[11.9977200000000000],JET[0.9810000000000000],KIN[409827.1000000000000000],LUNA[0.2720853183000000],LUNA2_LOCKED[0.6348657427000000],LUNC[59247.1509021000000000],RNDR[9.2982330000000000],SHIB[490000.0000000000000000],SOL[0.0000000218241
9],STARS[96.9929700000000000],USDT[0.1272467436250000],USDT[0.0000000029567113] |
| 02154549 | USD[25.0000000000000000] |
| 02154553 | BTC[0.0000000077048900],DOGE[0.0000000008690100],DOT[34.7095402031034700],ETH[0.0000001119935604],GRT[0.0000000043247861],MANA[0.0000000094537612],SAND[0.0000000056499666],SOL[0.0000000086003200],TRX[0.0000000080112500],UNI[0.0000000080112500],USD[0.0000000105149765],USDT[0.0000000065644075] |
| 02154554 | BTC[0.0000071400000000],TRX[0.0000010000000000] |
| 02154555 | USD[0.0675512235000000] |
| 02154557 | TRX[0.0000030000000000] |
| 02154558 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[0.0000010000000000],USDT[0.0000000062537415] |
| 02154560 | SRM[2.8010492300000000],SRM_LOCKED[21.6789507700000000],TRX[0.0000020000000000],USD[0.0000000089263447],USDT[0.0000000019868194] |
| 02154562 | ENJ[0.9980200000000000],EUR[0.0042425358000000],FTM[28.0000000000000000],LRC[23.0000000000000000],SRM[0.2300822700000000],USD[0.5504015049799529],XRP[0.7217174300000000] |
| 02154566 | SRM[0.0026882000000000],SRM_LOCKED[0.0164575200000000],TRX[0.0000010000000000],USD[0.0000000043780848] |
| 02154570 | TRX[0.0007770000000000],USD[0.0000000126686524],USDT[0.0000000077363967] |
| 02154572 | FRONT[10.8179386100000000],USD[0.0000000026117313] |
| 02154573 | USD[1.7963184845134000] |
| 02154576 | BNB[0.0090734200000000],USD[1.2081461930000000] |
| 02154582 | BNB[0.0000000095842500],BTC[0.0000000016382400],ETH[0.0000000033044900],FTT[25.2332570111418743],NFT (3248036284481060370)[1],NFT (3432116430491004670)[1],NFT (3924662694593487710)[1],NFT (5107521649599500946)[1],NFT (5222363332019345680)[1],NFT (5411711635503367250)[1],SOL[0.0000001002374750],TRX[0.1008061230673600],USDT[0.0000161611465100] |
| 02154583 | ETH[0.1023381246533568],ETHW[0.0000000046533568],USD[0.0000000088253088],USDC[786.7428011900000000] |
| 02154590 | AVAX[10.0000000000000000],BTC[0.0508000000000000],BUSD[2671.3048121300000000],ENJ[500.0000000000000000],ETH[0.3000000000000000],ETHW[0.3000000000000000],FTM[1200.0000000000000000],GALA[2000.0000000000000000],LINK[35.0000000000000000],NEAR[0.0484000000000000],SOL[8.0000
000000000000],USD[98.6452171749825000],XRP[1500.0000000000000000] |
| 02154592 | BTC[0.0000000094023400],DOT[0.0000000076140000],ETH[36.7771219655137117],ETHW[0.0000000091029300],SOL[2238.3943428853209485],USD[-2.0763517261917933] |
| 02154593 | USD[0.0000001183633355],USDT[1072.2908024330660000],XRP[0.1282660000000000] |
| 02154594 | DENT[1.0000000000000000],USDT[0.0000000604275380] |
| 02154597 | ADABULL[0.8793213300000000],AUD[0.0000000091722570],USD[-4.1719121074898035],YFI[0.0032264904712000] |
| 02154599 | AXS[0.0000000020871566],USDT[0.0000000048143658] |
| 02154602 | TRX[0.0000000000000000],USD[0.0097951842987442],USDT[0.2856207392252000] |
| 02154604 | SOL[0.0000000031601650] |
| 02154608 | BNB[0.0000000033583337],DOGEBULL[0.0008979700000000],FTT[0.1000000000000000],GST[0.0000000095504596],SOL[0.0000000086961020],USD[0.0000000417516980],USDT[0.0000002495972838] |
| 02154619 | EUR[0.0000000072942640],FTT[1.1213323400000000],LUNA2[0.7526267528000000],LUNA2_LOCKED[1.7561290900000000],LUNC[163886.0600000000000000],TRX[0.0007770000000000],USD[262.4055063969737443],USDT[0.0000000137762251] |
| 02154622 | ATOM[0.0000000021767727],AVAX[0.0000000092279336],BNB[-0.0000678097330459],BTC[0.0000008427139800],DOT[0.0000000076456289],SOL[0.0000000049575823],USD[177.9603182663657015],USDT[-0.0747495831097464],XRP[0.0000000090797438] |
| 02154627 | AKRO[576.8903700000000000],CVC[41.9920200000000000],DENT[14198.6510000000000000],EUR[0.0000000061099620],KIN[9958.2000000000000000],REEF[1189.7739000000000000],RSR[29.7909843753207969],USD[-0.0622569622337453],USDT[0.0005566000000000] |
| 02154628 | ATLAS[7390.0000000000000000],USD[0.0710317320100000],USDT[0.0022360000000000] |
| 02154629 | AKRO[1.0000000000000000],ALPHA[1.0021575800000000],BAO[3.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0000117800000000],FIDA[1.0429160200000000],FRONT[1.0016724400000000],GRT[2.0001826000000000],KIN[5.0000000000000000],MATH[2.0032169600000
000],NFT (2966733877362982270)[1],NFT (3316222957897914190)[1],NFT (3818940209662911820)[1],NFT
(5687671258444480431)[1],RSR[5.0000000000000000],SOL[0.0007558700000000],SRM[1.0481151100000000],SXP[11.0129877100000000],TOMO[1.0424495700000000],TRU[1.0000000000000000],TRX[7.0000000000000000],UBXT[3.0000000000000000],USDT[7.8775170028350723],USDT[0.0000000519909581] |
| 02154633 | USD[0.0000177371124948] |
| 02154635 | USDT[0.0000356211997381] |
| 02154636 | BADGER[0.0063800000000000],DYDX[0.0767900000000000],GRT[0.6020000000000000],SAND[0.4102000000000000],SLP[1.3760000000000000],STEP[0.0699400000000000],TRX[0.0000020000000000],USD[0.8701022676372171],USDT[0.0000000091455053] |
| 02154637 | USDT[0.0482057050000000] |
| 02154639 | EUR[0.0000000012332800] |
| 02154640 | ETHW[2.3200000000000000],EUR[2844.0975548359000000],MANA[0.0085884471408025],USD[1196.0154357790000000] |
| 02154642 | USD[0.0000000127372580] |
| 02154643 | USD[0.0000000298702244] |
| 02154644 | USD[0.0000000050000000] |
| 02154646 | XRP[536.5439710000000000] |
| 02154650 | BNB[0.0000000014320000],ETH[0.0000000064030400] |
| 02154652 | USD[0.4171303334700000],USDT[0.0057686225000000] |
| 02154654 | BTC[0.0000000040000000],USD[0.0186108337653380],USDT[0.0000000068198488] |
| 02154658 | ETH[0.0001152000000000],ETHW[0.0001152000000000],USDT[0.0392351820000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02154662 | ETH[0.645825271408220],ETHW[0.00099601000000000],IMX[0.01460095000000000],LTC[0.0063545000000000],USD[0.0000005461430319],USDT[0.0084853058284010] |
| 02154665 | TRX[0.00001000000000],USD[0.00000147429363B4],USDT[0.000000168309072] |
| 02154666 | POLIS[0.00054000000000000],USD[0.0000000068000000],USDT[0.0000000044369068] |
| 02154667 | ENJ[12978.73674678000000000],FTM[0.00000000446216741,SUSHI[6632.31129466845000876],USD[0.318962463500000000],USDT[0.8911394260767287] |
| 02154669 | USD[5.0000000000000000] |
| 02154676 | USDT[0.392192480000000000] |
| 02154686 | BTC[0.0043806000000000000],ETH[0.124832441354144B],ETHW[0.124832441354144B],LTC[0.122098770000000000],MANA[69.000000000000000000],MATIC[50.000000000000000000],SAND[1.000000000000000000],SGD[18.824568060000000000],SHIB[97492.000000000000000000],USD[472.441007717584918] |
| 02154690 | BTC[0.00006857358750O],ETH[0.00097365000000000],ETHW[0.00097365129891145],FTT[1.0000000000000000] |
| 02154695 | LUNA2[0.37904161640000000],LUNA2_LOCKED[0.884430438300000000],LUNC[82537.110000000000000],SOL[0.000000096875687],USD[0.035895280397684Z],USDT[0.0000000011620239] |
| 02154698 | BTC[0.0000002454302SO],NFT (49683023960143673G)[1],NFT (556215647105443O7)[1],SHIB[20000.000000000000000],TRX[0.13524700000000000],USD[0.27509845154359B3],USDT[0.0000001409115894] |
| 02154702 | BTC[0.0000906083375O0],ETH[0.0006990800000000],ETHW[0.1147240800000000],USD[0.00048800000000000],USD[0.0096657287745916],USDT[0.0000000737827261] |
| 02154711 | BTC[0.00000000058000001,CRO[9.89349400000000000],ETH[0.00000002000000001,FTM[13.7853589800000000],FTT[0.0015454400000000],GBP[0.000000009892361],LINK[12.197869880000000000],LRC[423.82786759000000000],TRX[0.00238900000000000],USD[1.413653307059199T],USDT[0.000000009102626],YF[0.000302543200000O0] |
| 02154713 | USD[0.000000045400252],USDT[0.0000000005790000] |
| 02154716 | BTC[0.00000003209205G],USD[1.0221405200000000] |
| 02154723 | ETHW[0.042557080000000000],FTT[25.9950600000000000],NFT (3939126011467356791)[1],NFT (40565024640079290)[1],NFT (50665556318457923S)[1],NFT (508815622665855377)[1],NFT (561967404251187537)[1],SOL[0.0080000000000000],USD[0.00000005724950O],USDC[81.515673300000000000],USDT[0.0038318611250000] |
| 02154724 | USDT[5.78224468500000000] |
| 02154727 | FTT[0.70000000000000000],USDT[0.0778361600000000] |
| 02154731 | USD[30.0000000000000000] |
| 02154739 | SLRS[16.30033744000000000],USD[0.0000000047120656] |
| 02154741 | FTT[2.099316000000000000],TRX[0.00001000000000],USD[0.000000007598371G],USDT[23.1671315567175581] |
| 02154743 | CRO[2000.048937000000000],ETH[0.461907850000000],ETHW[0.461907850000000],FTT[19.49905000000000000],LUNA2[2.188614108000000O],LUNA2_LOCKED[5.106766253000000O],LUNC[476575.330000000000000],SAND[100.988942000000000O],USD[43.828141840697704B] |
| 02154749 | BTC[0.00000009763280O],EUR[0.000202673220133S],SOL[0.000000097655091],TRX[0.00144500000000000],USD[0.000000079519448B],USDT[0.000000021464B47] |
| 02154750 | FTT[4.800000000000000],TRX[0.000001000000000],USDT[3.8608705360000000] |
| 02154753 | BTC[0.00003073000000000],EUR[0.0026322624362657] |
| 02154759 | USD[4.855842421398114],USDT[0.000000346824274] |
| 02154761 | BNB[0.08003093000000000],BTC[0.0000977183668659],ETH[0.18893380539130261,ETHW[0.0009014531057796],FTT[151.099422060000000O],GMT[1.00250000000000000],MATIC[0.617166630111118B],NFT (330077563713261229)[1],SOL[23.9184598863356031],SRM2.90246720000000000],SRM_LOCKED[21.578409870000000O],USDI9.176157007438946S],USDC[280.000000000000000],USDT[212.911275356965178] |
| 02154763 | USD[0.000000155335105],USDT[0.000000028336S0] |
| 02154764 | BTC[0.000000067807100],TRX[0.000000007844272Z],USD[0.0037407398217G3],USDT[0.0001550543274604] |
| 02154766 | MBS[0.751367000000000],SOL[0.0400000000000000],STARS[0.0587380000000000O],TRX[0.0000020000000000],USD[0.0375770525017427],USDT[0.000000101682889] |
| 02154767 | BNB[4.437871830000000O0],DOGE[1094.0560000000000000],USDT[177.340960000000000] |
| 02154768 | KIN[1.00000000000000000],LINK[0.003832340000000O0],MATH[1.0000000000000000],USD[0.000000308284208] |
| 02154773 | SGD[0.00002080492150341,TRX[0.000001000000000],USD[0.000254443551312],USDT[0.000000095885231] |
| 02154775 | USDT[20.0000096876418176] |
| 02154776 | BNB[0.000000069569409],TRX[0.000001000000000],USDT[0.0000011759754420] |
| 02154778 | APE[0.001488620000000O0],ETHW[0.20700000000000000],FTT[0.000000001871970O],LUNA2[4.90037345000000000],LUNA2_LOCKED[11.434204720000000O],LUNC[0.009006466432941S],USD[0.1010745309855370],USDT[13.3734585640748946] |
| 02154779 | SLRS[20351.13255000000000O0],USD[57.1060500000000000] |
| 02154780 | BTC[0.0000000544794788],FTT[24.428717578051319],TRX[0.0001200000000000O],USD[-9.6895221757407B17],USDT[10.4184709906286407] |
| 02154782 | BLT[204.00000000000000000],FTT[9.70000000000000000],KIN[573000.000000000000000O],TRX[0.000001000000000],USD[0.789822819854550O] |
| 02154786 | USD[30.0000000000000000] |
| 02154787 | FIDA[0.9980000000000000O0],TRX[0.000001000000000],USDT[0.000000030000000] |
| 02154790 | AAVE[0.00000004000000O0],COMP[0.000000049000000],FTT[5.05107979000000000],SRM[0.015441000000000O0],SRM_LOCKED[0.0704304000000000O],TRX[0.00000000575250O],USD[38.510545761126570T],USDT[0.000000049502572] |
| 02154791 | AKRO[1.00000000000000000],APE[0.0024271582000O0],BAO[9.00000000000000O0],BTC[0.000002909868987],DENT[2.0000000000000O0],DOT[0.00000001000000O0],ETH[0.0000198000000O0],FTT[0.00083320000000O0],KIN[5.0000000000000O0],LINK[0.00030184000000O0],NEAR[0.00000007948320G],RSR[1.0000000000000O0],RUNE[0.00000000277111191,SOL[0.000029780000000O0],TRX[1.00000000000000O0],UBXT[1.0000000000000O0],USD[0.00009590907310G] |
| 02154794 | AVAX[2.199582000000000000],BTC[0.024226305000000O0],DOGE[0.748250000000000O0],ETH[0.1601273700000000O],ETHW[0.160127370000000O0],SOL[2.089602900000000O0],TRX[1295.753760000000000O],USD[0.00460744572926G],USDT[1.2025563691894024],XRP[6.81486000000000O0] |
| 02154802 | AMPL[0.000000000911595],TRX[0.000000054951559],USDT[0.0000000010586996] |
| 02154803 | BTC[0.0006671051147570],CRV[0.00000003000000O0],ETH[0.0009135800051324],ETHW[0.0009135840051324],EUR[6.444606404361133S],FTM[0.000000062000000],FTT[0.0347322893590491],MATIC[0.000000070982730],PAXG[0.000557989901935],STEP[0.000000305337321,USD[0.0000001327112141,USDT[0.000000064838345],YFI[0.0000002500000000] |
| 02154807 | ALICE[0.0933500000000001,ETHW[2.144512513200000O],FTT[14.99715000000000000],GRT[699.8670000000000O0],LINK[19.99620000000000O0],SOL[6.4986629700000000O],SRM[99.981000000000000O0],STEP[599.886000000000O0],USD[157.380474838756574B] |
| 02154808 | FTT[0.0006981340107778],SOL[0.081902440000000O0],USD[0.034943424000000O0] |
| 02154813 | USD[0.954564659206575S],USDT[0.000000685837 1] |
| 02154816 | MATIC[2.399689770000000O0],USD[-8.2051163110708253],USDT[16.4389323120517511] |
| 02154817 | SGD[0.00080851875887SB] |
| 02154818 | AAVE[1.830000000000000O0],ATLAS[3880.000000000000000],AUDIO[205.000000000000000],AXS[1.800000000000000O0],CRO[1790.000000000000000],DODO[192.900000000000000],DYDX[39.900000000000000O0],ENJ[606.000000000000000],GRT[1088.95428000000000O],HNT[16.200000000000000O0],RAY[33.000000000000000O0],REN[4.0000000000000O0] |
| 02154826 | USD[4.2499770271178480] |
| 02154827 | OXY[54.0000000000000000],SPELL[2100.000000000000000],USD[0.000000064500477],USDT[0.000000060000000] |
| 02154828 | IMX[18.40000000000000O0],USD[1.980001994000000],USDT[7.777201286675648O] |
| 02154831 | APE[0.00000003335433S],ATLAS[0.00000004062777],CRO[0.00000000654270G2],NFT (355947091663712207)[1],NFT (380864243858970618)[1],NFT (445440890493128000)[1],NFT (458938250377387827)[1],NFT (562729924878655997)[1],RSR[0.000000010000000],STG[3368.28261371700413911,USD[0.00282614998956751,USDT[0.000000052404366] |
| 02154842 | ATLAS[0.000000055447300],TRX[0.000000020890068] |
| 02154849 | BNB[0.001900000000000],BTC[0.00000007987000O],USD[0.0059482938648790] |
| 02154851 | CHF[50.765419590000000O0],KIN[1.000000000000000O0],USD[0.0000000050331024] |
| 02154852 | ETH[0.0002828229998208],ETHW[0.0002828229998208],USD[0.0000001472884595],USDT[0.000000097506760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02154853 | AVAX[0.000000000983556580],FTT[0.0562216930033600],RUNE[192.300000000000000],USD[50.3507654559433198],USDT[0.0000000023879519] |
| 02154855 | DENT[1.00000000000000000],SPELL[0.061680060000000],USD[0.1285957409933160],USDT[0.0000000013213548] |
| 02154858 | BAO[4.000000000000000],BTC[0.000000000260000000],DENT[1.00000000000000000],DOGE[0.083498610000000],ETH[0.000000210000000],ETHW[0.000000210000000],KIN[1.00000000000000000],SOL[0.000009200000000],SPELL[0.022205890000000],STEP[0.000618100000000],USD[0.000000008822927],USDT[0.8390480488580248] |
| 02154860 | BTC[0.0000073603666200],USDT[0.000000067090810] |
| 02154867 | RSR[111421.726400870000000] |
| 02154868 | BNBBEAR[85896747.000000000000000] |
| 02154871 | AKRO[7.000000000000000],AMPL[0.000000004100840],BAO[20.000000000000000],ETH[0.036021710000000],FRONT[2.00000000000000],KIN[24.00000000000000],NFT (33513181482614697[1],NFT (35384091978858381[1],NFT (35594576250133400[1],RSR[3.000000000000000],SECO[1.00000000000000000],TRXI[6.000050000000000],UBXT[5.00000000000000],USD[0.0001106018207029],USDT[0.000000053770812] |
| 02154875 | ATLAS[2529.894000000000000],USD[0.508133770332660] |
| 02154878 | BTC[0.000000005000000],DYDX[0.10000000000000],USD[0.415315504013239] |
| 02154881 | BTC[0.000063400000000],ETH[2.469333200000000],ETHW[2.470333200000000],USD[1.927168140000000000000000],USDC[3249.12000000000000],XRP[812.230000000000000] |
| 02154886 | USDT[0.000001142807163] |
| 02154890 | USD[0.0037845500000000] |
| 02154893 | POLIS[2.27000000000000] |
| 02154895 | USDT[0.0021127400000000] |
| 02154896 | FTT[0.0839685840000000],USD[0.003329129500000],USDT[0.000000002248736] |
| 02154897 | BNB[0.000000010000000],MATIC[0.000000051196500],USD[0.0000000988657459],USDT[0.0400269724264407] |
| 02154898 | USD[0.0000000016602241] |
| 02154899 | BNB[0.006811141031000],USD[0.0847540849033468] |
| 02154903 | BCH[0.081654330000000],BTC[0.012804850000000],ETH[0.085571500000000],ETHW[0.085571500000000],LTC[0.073721500000000] |
| 02154904 | DOGE[12.99740000000000],USDT[0.07994800000000] |
| 02154913 | BTC[0.094281140000000],ETH[1.233754200000000],ETHW[1.233754200000000],SOL[2.799440000000000],USDT[1.194348650000000] |
| 02154914 | AURY[9.998100000000000],LUNC[0.000665000000000],TRX[0.000004000000000],USD[73.8801802759549843],USDT[0.0000000057833180] |
| 02154916 | USD[25.00000000000000] |
| 02154918 | NFT (37940093752387361[1],NFT (38815968094603019[1],NFT (44416681956778665[1],NFT (45018555506405857[1],USDT[0.0000000100000000] |
| 02154921 | TRX[0.248755000000000],USD[0.007436647150000],USDT[0.7460457080000000] |
| 02154925 | TRX[0.0000000004706120],USD[-0.0036450757233215],USDT[0.0040102140032776] |
| 02154926 | USD[30.0000000000000000] |
| 02154927 | USD[1.9783978769654570] |
| 02154928 | BTC[0.0000371575000000],GALA[1.938300000000000],SAND[0.1053200000000000],USD[-0.0000000017405317],USDC[77767.234712670000000],USDT[10.005269628051500] |
| 02154931 | SPELL[90.980000000000000],USD[0.000000012307127 2],USDT[0.0000000180556 92] |
| 02154933 | ATLAS[729.786000000000000],FTT[0.899820000000000],PERP[0.000000075725452],USD[4.989874095851529 2] |
| 02154935 | AVAX[0.097136630000000],USD[9.179102979038684 7],USDT[0.0000000052872300] |
| 02154936 | BCO[0.000000050053026],CEL[0.000000048801426],EUR[0.000000009715036 2],FTT[1.014793580000000],HNT[1.400000014696112],MATIC[0.000000014861525],RAY[10.644328500091 1353],SAND[6.000000054043609],SNX[14.900000027196338],SOL[0.000000062356448],TRX[0.000000044411280],USD[0.000010373710837],USDT[0.000000058146427 4] |
| 02154939 | AUDIO[452.189900000000000] |
| 02154940 | AXS[0.099791570000000],CEL[0.095896000000000],FTT[0.099601570000000],TRX[0.000001000000000],USD[1.079051884249591 4],USDT[0.0000000066362500] |
| 02154941 | FIDA[0.000000072801760] |
| 02154945 | TRX[22.995400000000000],USDT[0.0427722800000000] |
| 02154946 | TONCOIN[0.0467411300000000],USD[0.0057788175000000] |
| 02154947 | TONCOIN[0.000000036200000],USD[19.601581516520000],USDT[0.0000000051895477] |
| 02154949 | ATLAS[7.074179865236160 0],USD[5.547547212500000 0] |
| 02154954 | AURY[0.310000000000000],USD[0.0688023312500000] |
| 02154961 | AKRO[7.000000000000000],ATOM[17.831186155792286 6],BAO[18.000000000000000],BNB[0.761753277360567 5],BTC[0.000000069000264],DENT[5.000000000000000],DOGE[1.00000000000000],DOT[35.609529525789840 0],ETH[0.485657126249779 2],ETHW[0.000000956249779 2],EUR[0.002739865851226 6],FIDA[1.00000000000000 00],KIN[5.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],STETH[0.000000063350445],TRX[5.00000000000000],UBXT[6.000000000000000],USD[0.004173249619606 5],USDT[0.000033526967093 5] |
| 02154964 | SUSHI[87.590567690000000],USD[4317.516267499394633 2],USDT[0.000760147704059] |
| 02154965 | BTC[0.000000007000000],ETH[0.000000005179000],FTM[0.000000081663000],FTT[0.00194090000000 0],LUNC[0.00000003311339 8],SRM[43.460546690000000],SRM_LOCKED[449.551675530000000],USD[0.000000079783802],USDC[1930.360406300000000],USDT[0.003364590541430] |
| 02154966 | RAY[1.070367268726000 0],USD[0.483292570000000 0] |
| 02154971 | USD[25.0000000000000000] |
| 02154973 | ETH[0.00264490000000 0],ETHW[0.0026449000000 00],SHIB[3599962.00000000 00000000],USD[-0.530675386385000 0],USDT[0.000000007766394 1] |
| 02154974 | USD[0.0000000780000000] |
| 02154975 | LUNA2[0.000000008000000],LUNA2_LOCKED[21.441293640000000],USD[3.525509152253418 7],USDT[0.0009809729698545],XRP[2.228000000000000] |
| 02154980 | TRX[0.000000038121528],USD[0.000000010313236 8],USDT[0.000000070845140] |
| 02154982 | TRX[0.258601000000000],USDT[0.4168341000000000] |
| 02154983 | ETHW[0.7200000000000000],USD[0.0000000201840 54] |
| 02154984 | BAO[4.000000000000000],DENT[2.000000000000000],DOT[0.000077420000000],ETH[0.000000088279284],KIN[4.000000000000000],TRX[1.00000000000000],USD[0.0000000072592133] |
| 02154985 | CONV[8.103800000000000],EUR[0.000000011946704],USD[0.0000000141585340] |
| 02154990 | USDT[2.1070063560000000] |
| 02154991 | USD[0.0003804000000000],USDT[0.000000006688291 2] |
| 02154992 | ATOM[0.052000000000000],ETH[0.000000010000000],NFT (32252059946169719 5[1],NFT (35100928362793480 1[1],NFT (53499732342276976 3[1],USDT[0.0000000091200000] |
| 02154999 | TRX[0.000000100000000],USD[0.0003113557114367],USDT[0.0000000001802260] |
| 02155001 | EUR[0.005892716309892] |
| 02155002 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02155003 | USD[0.0000000093668636],USDT[0.000000077084490] |
| 02155007 | AMPL[0.000000007157723],BLT[51.990120000000000000],DMG[0.075838000000000000],LUNA2[0.0006267864224000],LUNA2_LOCKED[0.0014625016520000],LUNC[136.484063100000000000],USD[0.479166735875194] |
| 02155009 | TRX[0.000010000000000] |
| 02155011 | USD[0.0379879381300000],USDT[1.7648690000000000] |
| 02155021 | 1INCH[500.476310542067568],AAVE[1.866747965387570],AXS[1.871245778841350],BAND[0.000000009971200],BNB[1.102346841658780],DOT[3.151291109494440000],ETH[0.000982402270270],ETHW[0.000977235764130],LINK[20.166948709726130],LTC[0.000000016862900],RAY[143.455813293209800],SXP[205.144860605198270],UNI[2.08007232257395000],USD[3.428286040475800],USDT[0.0000000011159741],XRP[209.417629258174610],YFI[0.000746327301590] |
| 02155025 | USD[0.0160851200000000] |
| 02155029 | USD[0.0000000800000000] |
| 02155043 | BTC[0.0000635000000000],NFT[573973962542940082][1] |
| 02155044 | TRX[0.0000010000000000] |
| 02155046 | USDT[0.0000000065000000] |
| 02155047 | ATLAS[9.497720000000000000],AURY[0.973865043320200],BNB[0.0098379600000000],FTT[0.0757762112706348],IMX[0.0852724000000000],TRX[0.0000010000000000],USD[0.0000001730437050],USDT[0.0000000543785200] |
| 02155050 | USDT[0.0560500000000000] |
| 02155051 | ETH[0.0410000000000000],ETHW[0.0220000000000000],EUR[0.0000001354474],FTT[25.01156502000000000],SOL[1.290000000000000000],SRM[93.0000000000000000000],TRX[16.0000000000000000000],USDT[1.1799535567317500] |
| 02155052 | BNB[0.4226171500000000],BTC[0.0009608600000000],USD[767.681121554418596500],USDT[0.0000000013490604] |
| 02155058 | BNB[0.0000004100000000],ETH[0.0000000034997500],TRX[0.0000280000000000],USD[0.0013132340042104],USDT[0.0000143062475395] |
| 02155059 | TRX[0.0000010000000000] |
| 02155060 | AKRO[3.0000000000000000000],BAO[1.0000000000000000000],HOLY[1.0203969300000000],KIN[2.0000000000000000000],MATIC[0.0005924900000000],TRX[2.0000000000000000000],UBXT[1.0000000000000000000],USD[0.0006082267872376],USDT[152.940000050194168] |
| 02155061 | FIDA[0.0000000740476760] |
| 02155063 | LTC[0.3470000000000000],LUNA2[0.598958481500000000],LUNA2_LOCKED[1.397569790000000000],LUNC[130424.470386000000000],STEP[10516.700720000000000],USD[0.0015531136123400],USDT[0.0000000737023320] |
| 02155067 | ATOM[4.099200000000000000],USD[0.4794950642565453],USDT[0.0000000104063786] |
| 02155072 | USDT[0.2425336800000000] |
| 02155073 | TRX[0.0000010000000000],USDT[2.4887112450000000] |
| 02155074 | USD[0.0100026063097620] |
| 02155075 | USD[1.7084970100000000] |
| 02155078 | FTT[0.0000001000000000],SOL[0.0000000050000000],TRX[0.0000010000000000],USD[0.0018386920430857],USDT[0.0053730000000000] |
| 02155087 | BIT[0.8480000000000000],ETH[0.0000000437700120],FTT[329.300000000000000000],LOOKS[0.0000001000000000],NFT[332225235023848434][1],NFT[387102074953555844][1],NFT[415192703120687765][1],TRX[0.0001400000000000],USD[0.0071539829055429],USDC[2100.0000000000000000000],USDT[0.0000000077565804] |
| 02155089 | ETH[0.0080631300000000],ETHW[0.0080631300000000],GBP[0.0000127595754297],USD[0.0000000100046908] |
| 02155090 | USD[0.0000000120335268],USDT[0.0000000098729000] |
| 02155091 | BTC[0.0000000100000000],DOGE[0.1230000000000000],NFT[557970214112603099][1],USD[0.0000000050232640],USDT[0.0000000072150720] |
| 02155092 | BTC[0.0000000040000000],TRX[0.0015540000000000],USDT[0.8390680000000000] |
| 02155094 | SOL[0.0000001000000000],USDT[0.0000000378694477] |
| 02155097 | BTC[0.0000655000000000],FTT[1.5996800000000000],MOB[17.166851610000000000],TRX[0.0000010000000000],USDT[-1.5699632117854609] |
| 02155098 | USD[25.0000000000000000] |
| 02155102 | USD[10.0000000000000000] |
| 02155104 | USD[10.0000000000000000] |
| 02155106 | FTT[0.0184466054310384],USD[0.0040365390000000],USDT[0.0000000090686843] |
| 02155110 | BNB[0.0099145000000000],BTC[0.0125911486000000],ETH[0.0082124800000000],ETHW[0.0082124800000000],FTT[0.0958823200000000],LINK[37.292913000000000000],LTC[7.998480000000000000],SHIB[98328.00000000000000000],SOL[0.0082539000000000],USDT[0.0064389474000000],USDT[0.2576245230000000],XRP[0.9734000000000000] |
| 02155111 | BTC[0.0004611100000000],CRO[410.000000000000000000],DFL[1470.000000000000000000],EUR[0.0000000584434000],SHIB[12500000.000000000000000000],USD[8.5607633252832535],USDT[0.0000002756155644] |
| 02155114 | TONCOIN[15.900000000000000000],USD[0.0009997241286992] |
| 02155115 | FIDA[0.0000000529501000],KIN[1.0000000000000000000] |
| 02155118 | BTC[0.0000000106967260],GST[348.139309638081947800],TRX[0.6647060022718000],USDT[0.2253918638468064] |
| 02155120 | USD[0.0000000050000000],USDC[6698.043746180000000000] |
| 02155122 | USD[0.2507520324968395],USDT[0.0000000040437200] |
| 02155124 | USD[1.2744333500000000] |
| 02155129 | BAND[4.236999444091200],LUNA2[0.0021281998590000],LUNA2_LOCKED[0.0049657996710000],LUNC[463.420000000000000000],SHIB[4100000.00000000000000000],USD[0.0504014792353300],XRP[69.1208772400000000] |
| 02155131 | USDT[3.1231400000000000] |
| 02155139 | ADABULL[0.2399642000000000],BULL[0.0000083380000000],ETHBULL[0.0000904000000000],USD[3.4661069600000000],USDT[0.0028013040000000] |
| 02155140 | USD[0.8639132662100395] |
| 02155141 | USD[0.0000000233161044] |
| 02155142 | APE[7.200000000000000000],ATOM[3.500000000000000000],BTC[0.0000000060000000],CRO[390.000000000000000000],ETHW[0.0346815700000000],GALA[709.971500000000000000],LUNA2[0.3258844396000000],LUNA2_LOCKED[0.7603970256000000],LUNC[1.049800500000000000],NFT[317298661521295870][1],NFT[494476260692671823][1],NFT[504191436445718635][1],USD[1.3244605134650000] |
| 02155144 | USD[0.0000227292652106],USDT[0.0728863206693324] |
| 02155145 | BNB[0.0026615894312076],DOGE[0.0000000671100000],ETH[0.0000002458300],USD[1.2430797863926302],USDT[0.0000000023913950],XRP[0.0000000055495000] |
| 02155146 | COPE[295.000000000000000000],DOGE[100.000000000000000000],EDEN[31.700000000000000000],FTM[17.000000000000000000],MANA[18.000000000000000000],MATIC[30.000000000000000000],SHIB[200000.0000000000000000000],USD[4.4294421922135174],XRP[50.0000000000000000] |
| 02155152 | TRX[106.507559000000000000],USD[0.0363532495750000] |
| 02155153 | USD[-209.0662534390729983000000000],USDT[562.857555000000000000] |
| 02155163 | LTC[0.0083325800000000],USDT[0.9598963150000000] |
| 02155166 | BNB[0.0000000093818160],ETH[0.0000001000000000],TRX[0.0000163000000000],USDT[68.6302572408070372] |
| 02155168 | ETH[2.652383640000000000],ETHW[2.652310980000000000],FTT[25.095231000000000000],NFT[289087602479326138][1],NFT[315389599905342148][1],NFT[360882844626936925][1],NFT[395342580372437668][1],NFT[408287822113750909][1],NFT[425949543324050838][1],NFT[526305209987176105][1],USD[5597470992783636021],TRX[0.0007800000000000],USDT[1.6092323600000000] |
| 02155169 | DOGE[3307.447480000000000000],USD[1174.832849393725000000000000] |
| 02155170 | BNB[0.0000005570448480],BTC[0.0000005819328600],ETH[0.0000000185916478],FTT[0.0000000027390716],SOL[-0.0000000007065114],USD[0.0000555312061544],XRP[0.0000000097529762] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02155173 | BAO[1.000000000000000000],EUR[0.495615274492207092],UBXT[2.000000000000000],USD[0.010031129341657400] |
| 02155176 | EUR[259.733261330000000000],USD[-144.855840656905498000] |
| 02155177 | TRX[0.000001000000000000],USDT[2.776545000000000000] |
| 02155179 | BNB[0.009638000000000000],BTC[0.010073760000000000],NFT [34141521337836180100][1],NFT [50574233185229003700][1],NFT [54660281506279337200][1],USD[1.327592900000000000],USDT[1079.784000000000000000] |
| 02155181 | BOBA[0.041176500000000000],USD[0.335390000000000000] |
| 02155182 | ETH[0.000250560000000000],ETHW[0.000250560000000000],STEP[551.100000000000000000],USD[0.335849935000000000] |
| 02155186 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],SGD[0.001202242429938700],USD[0.099141523485757320],USDT[0.000000008176791900],XRP[92.341063723946288800] |
| 02155188 | SOL[0.000000027892400],TRX[0.000000007564748200],USD[0.000000479911336],USDT[0.000000482677511] |
| 02155189 | BTC[0.009000000000000000],FTT[17.296540000000000000],SOL[9.109093701295456700],USD[20.496963893434780000],USDT[1339.835111667476500000] |
| 02155191 | EUR[4.415169272500000000] |
| 02155193 | AMC[44.991000000000000000],GME[29.980000000000000000],LUNA2_LOCKED[45.401385290000000000],USD[-64.984153722355580899],USDT[0.000152438072852400] |
| 02155197 | BNB[0.000750170000000000],TRX[0.371501000000000000],USD[0.000133440107060000],USDT[0.246900011811888960] |
| 02155198 | LUNA2[0.126994501200000000],LUNA2_LOCKED[0.296320502700000000],LUNC[27653.320000000000000000],USD[0.000021694432773] |
| 02155202 | BNB[0.000395800000000000],TRX[0.000004000000000000],UBXT[10035.092970000000000000],USD[0.156392414495000000],USDT[0.136544100000000000] |
| 02155203 | SHIB[75123.023868890000000000],USDT[0.000000072869209] |
| 02155208 | USD[0.063700800000000000] |
| 02155213 | BTC[0.000000003769969],CRV[0.000000005877000000],DODO[0.000000004580000000],LTC[0.000000072196363],RAY[0.000000079914226],SOL[0.000000005880824],TRX[0.000000002330754],USD[0.000000028658022] |
| 02155216 | BTC[0.009720579374100000],FTM[282.000000000000000000],GALA[533.697000000000000000],MANA[0.970170000000000000],SAND[828.528000000000000000],SOL[0.839000000000000000],USD[4.846444838750000000],USDT[0.000000001344064] |
| 02155231 | TRX[0.000003000000000000],USDT[6.140035000000000000] |
| 02155232 | AUDIO[0.956490000000000000],BRZ[0.000000084818731],BTC[-0.000000002000000],DOGE[0.069664650000000000],USD[0.003690912015394],USDT[0.000000084096222] |
| 02155233 | SOL[1.611477000000000000],USD[0.210221550000000000],USDT[1.790128348750000000] |
| 02155237 | SRM[1.814735990000000000],SRM_LOCKED[13.425264010000000000],TRX[0.000001000000000000],USD[0.000000146568207] |
| 02155238 | BNB[1.745843525256160000],FTT[1.999620000000000000],IMX[24.095558370000000000],SHIB[39584776.820000000000000000],SOL[0.999815700000000000],USD[183.464092312547000000] |
| 02155241 | FIDA[14.997000000000000000],LUNA2[0.007491041233000000],LUNA2_LOCKED[0.017479096210000000],LUNC[1631.190000000000000000],USD[0.000000017235000000] |
| 02155242 | LUNA2[6.429329340000000000],LUNA2_LOCKED[15.001768460000000000],LUNC[1400000.000000000000000000],SOL[7.800000000000000000],USDT[0.050302005100000000] |
| 02155245 | USD[25.000000000000000000] |
| 02155249 | ADABULL[78.914924280000000000],MATICBULL[1615.692960000000000000],SHIB[17996580.000000000000000000],SUSHIBULL[29890000.000000000000000000],USD[1.420851207752500000],USDT[0.000000020693368] |
| 02155253 | BTC[0.005732595000000000],DFL[0.000000001119510400],FTT[0.000032884020000000],MANA[32.039783180817754250],MOB[0.000000083000000],SAND[51.158500007520000000],SHIB[0.000000028717327],SOL[3.421904830000000000],USD[0.026782328862473],USDT[0.000000161732690],XRP[0.000000008000000000] |
| 02155254 | BTC[0.000000001248] |
| 02155256 | USD[30.000000000000000000] |
| 02155259 | USD[25.000000000000000000] |
| 02155262 | USD[0.075591943856650000],USDT[0.532570753699910] |
| 02155264 | BNB[0.002566190000000000],LTC[0.000781010000000000],NFT [31045887704631708500][1],NFT [49797173725733847800][1],NFT [55270875407010080760][1],TONCOIN[0.001701440000000000],TRX[0.000001000000000000],USDT[10.001055360000000000] |
| 02155267 | XRP[33667.897584006640000000] |
| 02155269 | EUR[1974.874200000000000000],TRX[0.000010000000000000],USD[6.465857717474745486] |
| 02155272 | ETH[0.006686900000000000],ETHW[0.006688690000000000],EUR[0.000018853385876],USD[0.000000084359849] |
| 02155275 | TRX[0.000002000000000000],USDT[0.000000000000000] |
| 02155280 | RSR[1.000000000000000000],TRX[0.000001000000000000],USDT[0.000000025544267] |
| 02155283 | FTM[0.820000000000000000],FTT[0.185281603911755500],GARI[0.762220000000000000],LUNA2[30.413281120000000000],LUNA2_LOCKED[70.964322620000000000],USD[8.761396020290895850],USDT[0.000000007217411730],USTC[1.000000000000000] |
| 02155291 | BTC[0.000001900000000000],EUR[-0.000000200000000],FTT[0.000000010000000],LUNA2[0.000000336066556],LUNA2_LOCKED[0.000000784155296],LUNC[0.007317920000000000],TRX[0.001852000000000000],USD[0.141854841324670700],USDT[0.007639816468811160] |
| 02155295 | ATLAS[289.929966000000000000],FTT[1.900000000000000000],USD[24.061247185237500000] |
| 02155297 | EUR[0.000000038895869],LUNA2[0.000005648625063000],LUNA2_LOCKED[0.000013180125150000],LUNC[1.230000000000000000],USD[0.008698936500000000],USDT[0.000000007592914400] |
| 02155298 | USD[0.000000004715000] |
| 02155299 | AVAX[3.302056087984691],BTC[0.000000002042000000],CRO[1159.786212000000000000],DYDX[75.000000000000000000],ETH[0.000000063100000],IMX[50.000000000000000000],MANA[312.959822600000000000],RUNE[57.489402750000000000],SOL[7.284438445955251939],USD[0.156419689379000000],USDT[0.250090547000000000] |
| 02155308 | BTC[0.000056200060600] |
| 02155309 | TRX[0.000001000000000000],USDT[0.000000036153415] |
| 02155313 | USD[0.000000089151310],USDT[0.000000422251778840] |
| 02155314 | FIDA[23.000000000000000000],TRX[0.000010000000000],USD[25.000000000000000000],USDT[3.798280385000000000] |
| 02155315 | TRX[0.000010000000000000],USD[25.000000000000000000] |
| 02155319 | USD[25.000000000000000000] |
| 02155321 | EUR[500.000000000000000000] |
| 02155324 | BNB[0.000000005318734],BTC[0.000000003390519],BUSD[644.422683270000000000],FTT[0.000000017213693],LTC[0.001101220387463400],LUNA2[1.377713430000000000],LUNA2_LOCKED[3.214664670000000000],LUNC[30000.000000000000000000],SHIB[0.000000005844782],TOMO[0.000000050545784],TRX[0.001640034000425],USD[0.000000622843100000],USDT[0.000000448118459] |
| 02155326 | GST[1656.168700000000000000],LUNA2[195.216047800000000000],TRX[0.001561000000000000],USD[-0.009585855663267],USDT[0.570000000000000000] |
| 02155329 | BTC[0.557192840000000000] |
| 02155331 | USD[25.000000000000000000] |
| 02155332 | TRX[0.000001000000000],USD[0.000000017160889],USDT[0.000019842185374] |
| 02155334 | LUNA2[8.230407509000000000],LUNA2_LOCKED[19.204284190000000000],USD[0.0606521471962380] |
| 02155335 | FIDA[0.997000000000000000],TRX[0.000004000000000000],USDT[1.753319923805677720] |
| 02155341 | EUR[0.000000000000000000] |
| 02155342 | TRX[0.000001000000000000],USD[0.420889626346364100],USDT[0.000000049152188] |
| 02155344 | DOGE[525429.000000000000000000],ETH[127.026187085661868000],FTT[24.000828055180308800],LUNA2[1572.338861660000000000],LUNC[342379437.689275580000000000],TRX[0.000016000000000000],USD[2.571730813359950000],USDT[13.638538140151136000],XRP[46.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02155346 | USD[0.0000001476000000] |
| 02155347 | AKRO[0.4845900000000000],BTC[0.0050916970000000],CHZ[4199.3920000000000000],COMP[3.4856272800000000],ETH[0.2002951000000000],ETHW[0.2002951000000000],EUR[1.2790000000000000],LINK[16.0348255377580100],SUSHI[95.6195883409082475],USD[52.7748513699500000],USDT[0.0664139830000000] |
| 02155352 | BTC[0.0000000029750410],FTT[25.0000072500354196],LUNA2_LOCKED[88.0714217400000000],NFT[473829452015075235][1],USD[0.0000000067443261],USDT[-0.0000000134174470] |
| 02155358 | FTT[0.2147488000000000],TRX[0.0000010000000000],USDT[0.0000000052312640] |
| 02155361 | RAY[294.5753010400000000],SOL[9.6236446490000000],USD[0.0033244525117545],USDT[0.0000000114761900] |
| 02155362 | MATIC[0.5000000000000000] |
| 02155363 | ETHW[5.2731104000000000],IMX[0.0050000000000000],USD[5.1553036333000000],XRP[3832.7232100000000000] |
| 02155369 | EUR[257.8921249700000000],USD[-21.6722264110952500000000000] |
| 02155370 | TRX[0.0000010000000000],USDT[0.0000000078640000] |
| 02155371 | BTC[0.0000032800000000] |
| 02155377 | AUD[0.0000204579198723],AXS[2.9840457600000000],BTC[0.0519266000000000],ETH[0.8269530400000000],ETHW[0.8269530400000000],MATIC[315.3260999400067745],ROOK[0.0000000035542716],SOL[2.3334841100000000] |
| 02155380 | USD[25.0000000000000000] |
| 02155381 | BAO[2.0000000000000000],DENT[2.0000000000000000],FTM[70.3845468800000000],FTT[3.6291857100000000],IMX[63.4710311700000000],KIN[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000084356435] |
| 02155388 | BNB[0.0000000092056000],BTC[0.0000029000000000] |
| 02155389 | NFT[372812568159868259][1],TRX[0.0000090000000000],USD[0.0000034931270775],USDT[0.0000093759966093] |
| 02155402 | DENT[1.0000000000000000],FTT[0.0000543000000000],TRX[0.0000010000000000],USDT[1.0895967771108565] |
| 02155403 | SOL[0.0000004541596],USD[0.0000036706726668],USDT[0.0000003699917 12] |
| 02155404 | FTT[0.0000000618000000],LUNA2[0.0192960706100000],LUNA2_LOCKED[0.0450241647500000],LUNC[4201.7600000000000000],USD[-0.0000007620588320],USDT[-0.0027670861559984] |
| 02155406 | BTC[0.0000829500000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],FRONT[95.0000000000000000],USD[11.2931482043062109],USDT[0.0000000229995980] |
| 02155410 | EUR[0.0000000086520560],USD[0.0000001676287 51],USDT[0.0000000053469314] |
| 02155411 | BTC[0.0000004835963 0],LUNA2[0.1141654633000000],LUNA2_LOCKED[0.2663860811000000],LUNC[24859.7700000000000000],MRNA[0.0000000082263145],USD[0.4184071880296083] |
| 02155415 | ATLAS[3.1907000594488927],BTC[0.0000000225639800],ETH[0.0003485250303752],ETH[0.0000561350303752],ETHW[0.0000561350303752],HUM[0.0000000091687600],LOOKS[0.0000000049686617],LUNA2[23.0104984200000000],LUNA2_LOCKED[27.3605883200000000],LUNC[510140.4419025000000000],POL[50.0000000061985800],PRISM[0.0000001667340 0],SPELL[0.0000000689350000],TRX[0.0001300000000000],USD[0.0000000660402996],USDT[0.0514498498812180],WRX[0.0000000050394250],XRP[0.0000000345234001] |
| 02155416 | BTC[0.0490965420000000],ETH[0.0000157568000000],ETH[0.2179756800000000],USD[-29.0238302094312429000000000] |
| 02155417 | BNB[0.0080549500000000],BTC[0.0000000400000000],ETH[0.0000330000000000],ETHW[0.4341375418415457],FTT[0.0410273545288541],LTC[0.0000000011567710],LUNA[0.0069447262090000],LUNA2_LOCKED[0.0162043611600000],LUNC[0.8300000000000000],MATIC[0.0000000214079000],NFT[358218991030615023][1],NFT[359696694632451339][1],NFT[367903687451878851][1],NFT[378792704778130937][1],NFT[402494083517352450 8][1],NFT[532610395310643847][1],NFT[536949804220102170][1],NFT[556848688550521264][1],NFT[556969884453912 8][1],SOL[0.0000000708475100],USD[0.1670620651366414],USDT[0.5200000029046428],USTC[0.9825200000000000] |
| 02155424 | BNB[0.0000000275306620],ETH[0.0000000070000000],USDT[0.0000049581588777] |
| 02155425 | ETH[1.0543880000000000],ETHW[1.0543880000000000],UNI[299.6540157200000000],USD[0.0000007426678 0],USDT[25.3579105100000000] |
| 02155428 | ATLAS[9.4965000000000000],BNB[0.0014460000000000],ETH[0.0019998100000000],ETHW[0.0019998100000000],USD[18.3146878019875000] |
| 02155429 | ATLAS[5009.0500000000000000],BOBA[0.0500000000000000],BTC[0.0000981950000000],POLIS[0.0715000000000000],SOL[0.0004064800000000],USD[6011.2015596961605000] |
| 02155430 | ETH[0.0002388851606 82],ETHW[0.0002388851606 82],USD[0.0000001 13160054],USDT[0.0000387894738308] |
| 02155438 | AKRO[1.0000000000000000],TRX[0.0000000066532160] |
| 02155442 | BNB[0.0000008000000000],BTC[0.0000000041684215],ENJ[0.4583482000000000],ETH[0.0000000080000000],ETHW[0.0241228080000000],FTT[0.0781646100000000],IMX[0.0118624580000000],SOL[0.0000000080000000],TRX[0.0000010000000000],USD[0.0000000811164500],USDT[0.0000000099720879] |
| 02155447 | ATLAS[1189.7500707789000000],FTT[0.0000000655572736],POLIS[52.0280238600000000],REEF[311.9801497134319173],TRX[0.0000010000000000],USD[0.0029858807580420],USDT[0.0000000053697630],YFI[0.0000000057580225] |
| 02155448 | BAO[2.0000000000000000],BTC[0.0000000062319 91],ETH[0.0000000203 13467],EUR[0.0023474763717851],HNT[3.1499024878320000],LINK[4.9336156362060000],LTC[0.4317536600000000],LUNA2[2.4796317620000000],LUNA2_LOCKED[5.5807654280000000],LUNC[962.6202526733206044],SOL[0.0000000078913924],USDT[0.0000000000] |
| 02155449 | FTM[2.0000000000000000],RAY[14.6636766100000000],USD[0.0023057044812187],USDT[0.0000001 13028378] |
| 02155450 | BOBA[101.9796000000000000],OMG[0.4796000000000000],TRX[0.0000010000000000],USD[0.9376325552000000],USDT[0.0000000070000000] |
| 02155451 | USD[25.0000000000000000] |
| 02155454 | ATLAS[9.9145000000000000],TRX[0.0007780000000000],USD[0.0001207858732990],USDT[2.6429386886143569] |
| 02155460 | BNB[0.0027705900000000],EUR[0.0000004439695 44],SUSHI[0.0000000046036120],UBXT[0.8222000000000000],USD[90.3998097805548082],USDT[0.0027979164299262] |
| 02155462 | BTC[0.0000450600000000],USDT[0.0005045569736181] |
| 02155467 | 1INCH[0.0000000092314200],AAVE[0.2048472667575600],BAL[2.0195960000000000],BTC[0.0003036488670200],C98[14.9980000000000000],CHZ[20.0000000000000000],DYDX[2.9994000000000000],ETH[0.0020377719161200],ETHW[0.0020292987259700],IMX[4.0000000000000000],LUNA2[0.8043744205000000],LUNA2_LOCKED[1.8768736480000000],LUNC[175154.2235901716000000],SUSHI[2.0048694800000000],USD[37.6838419400459000],USDT[0.0000000170900310] |
| 02155470 | BTC[0.0005934379100000],FTT[227.1442200000000000],SOL[0.2200000000000000],TRX[5.9978000000000000],USD[0.0118490000000000],USDT[0.0937644570000000] |
| 02155472 | BTC[-0.0000001000000000],USD[0.0931643342992057] |
| 02155473 | USD[0.0405892900000000],USDT[1.4880393691937114] |
| 02155474 | FTT[0.0000000961023000],SHIB[11260804.8307085643880000],USD[0.0000000125547906],USDT[0.0000000068261309] |
| 02155475 | AAVE[0.8300000000000000],BTC[0.0973810000000000],ETH[2.0166100000000000],ETHW[2.0166100000000000],SHIB[99978511.0000000000000000],USD[-703.9060676484712690000000000] |
| 02155482 | FTT[0.1996600000000000],TRX[0.0000010000000000],USDT[0.9792000000000000] |
| 02155484 | ETHW[0.0008344000000000],USD[0.0000000010000000] |
| 02155485 | USD[5.4488746400000000] |
| 02155486 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000006210633 96] |
| 02155489 | GENE[1.2998100000000000],TRX[0.0000040000000000],USD[0.0099061005250000],USDT[0.0000000027000000] |
| 02155493 | POLIS[147.8718900000000000] |
| 02155494 | GMT[0.3000000000000000],TRX[0.0015550000000000],USD[144.2174880983091653000000000],USDT[0.0000000117401766] |
| 02155501 | ATOM[31.0656774893550100],BNB[1.0146983218599400],BTC[0.0000000050000000],BUSD[20001.7223591500000000],ETH[0.0004132823406100],ETHW[0.0004113620461800],FTT[123.9830900048968615],LUNA2[0.0000000292672256],LUNA2_LOCKED[0.0000000682901931],LUNC[0.0637300055106001],OMG[0.0000000061483700],UNI[0.0206320417725200],USD[30.9834089292845],USDT[368.6393369144692100] |
| 02155507 | BTC[0.0000085120000000],EUR[1.1560156291360000],USD[0.0000000313706586] |
| 02155508 | TRX[0.0000010000000000],USDT[0.9411073375000000] |
| 02155509 | DENT[1.0000000000000000],USDT[0.0000077117454418] |
| 02155511 | BNB[0.0000000076531300],BTC[0.0000000099104044],SHIB[0.3143923600000000],TRX[0.0024890087717702],USD[-58.3566077415811585],USDT[84.9809931048299083] |
| 02155513 | USDT[0.0124526060000000] |
| 02155517 | NFT[496879208479939846][1],NFT[557037643086748915][1],SOL[0.0000001000000000],USD[0.6865237150546361] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02155518 | BTC[0.0000592202100400] |
| 02155521 | BTC[0.0000005000000000],FTT[0.0025540260518349],SOL[0.0000000047600000],USD[1.9031304130000000],USDT[0.0000000086000000] |
| 02155522 | COPE[45.0000000000000000],USD[0.0089443153000000] |
| 02155523 | TRX[0.0000010000000000],USDT[0.0000000027500000] |
| 02155526 | ALICE[105.1789600000000000],ALPHA[0.3140000000000000],BTC[0.0485902800000000],DOGE[23141.3708000000000000],DOT[110.7778400000000000],ETH[1.6762708000000000],ETHW[1.6762708000000000],LINK[401.3584800000000000],LUNA2[26.8472340300000000],LUNA2_LOCKED[62.6435460700000000],LUNC[28651.7685000000000000],MANA[1241.3702000000000000],MATIC[6148.6640000000000000],SHIB[17144186000000000000.0000000000000000],SOL[111.7476460000000000],USD[-4593.0111194984772868000000000000],XRP[1891.6216000000000000] |
| 02155532 | BNB[0.0070000000000000],USDT[2.0884623650000000] |
| 02155533 | DOGE[0.0000000003437950],ENJ[0.0000000057170958],FIDA[0.0000000652184182],LTC[0.0000000908545500],USDT[0.0000000105389823] |
| 02155535 | ETH[0.0009290500000000],ETHW[0.0079290483927919],SHIB[99240.0000000000000000],SOL[11.5600000000000000],TRX[0.0000010000000000],USD[0.1542271726652806],USDT[0.0061821815555329] |
| 02155537 | AUD[0.0000000075557598],DOGE[0.6382021514811060],KIN[2.0000000000000000],USD[0.0000000040125294],USDT[0.0000000087958484],USTC[0.0000000015489583] |
| 02155539 | BTC[0.0079173430397745],ETH[0.0000000046932640],USDT[0.0001948091843797] |
| 02155544 | RAY[0.0000004393527 5],SOL[0.0000000055282937],SRM[0.0000000049941699] |
| 02155545 | BTC[0.0000292024980700] |
| 02155547 | FTT[0.0996000000000000],IP3[0.0000000000000000],NEAR[0.0000331200000000],NFT[(45082223450849052 6)[1],NFT[(45082223450849052 6)[1],TRX[0.0013270000000000],USD[23.6027087280378855],USDT[0.0094828945000000] |
| 02155549 | ETH[0.0120000000000000],ETHW[0.0120000000000000],USDT[2.7302643580000000] |
| 02155553 | USD[30.0138533000000000] |
| 02155554 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (29224395139908057 4)[1],NFT (29727234500510050 8)[1],NFT (35843106156733685 0)[1],NFT (55125449083300974 8)[1],USD[34.4468747829220600],USDT[0.0000000035744952] |
| 02155555 | FTM[1.0000000000000000],USD[0.1005884206459710],USDT[0.0400000000000000] |
| 02155556 | FTT[0.0979601068468500],USD[0.0077063578000000] |
| 02155557 | ATLAS[1736.9673339800000000],TRX[0.0000010000000000],USDT[0.0000000004580814] |
| 02155563 | BTC[0.0313706690000000],BUSD[5.0000000000000000],EUR[2.0257000000000000],LUNA2[13.2414845012000000],LUNA2_LOCKED[1.5365175030000000],LUNC[2.1195972000000000],SOL[0.6998670000000000],USD[516.5086469015000000],USTC[0.0752080000000000] |
| 02155572 | BLT[0.1616879700000000],CRO[9.6840000000000000],GODS[0.0709920000000000],LTC[0.0058224000000000],LUNA2[0.0307989601900000],LUNA2_LOCKED[0.0718642404300000],LUNC[8706.5384240000000000],NFT (35016972182323143 2)[1],NFT (35411936904905189 5)[1],NFT (48836814526279519 1),SOL[0.0068420000000000],TRX[0.0001800000000000],USDT[0.0000000014500000],XRP[0.6963000000000000] |
| 02155574 | BCH[0.0000000085317696],ETH[0.0000000069350000],LUNA2[0.0040881797220000],LUNA2_LOCKED[0.0095390860180000],LUNC[890.2097416402244495],MANA[1.5347290700000000],MATIC[0.0000000025362670],SHIB[0.0000000024000000],USD[0.0000000149509020],USDT[0.0000000098312516] |
| 02155575 | TRX[2.0000010000000000],USDT[0.0016129368000000],USDT[0.0000007947798] |
| 02155576 | AVAX[0.0012723291088382],BUSD[50.0000000000000000],EUR[0.0000000008081966],FTT[0.0595294700000000],LUNA2[0.2302880604000000],LUNA2_LOCKED[0.5373388076000000],SOL[0.0028914000000000],USD[706.4213949365753874],USDT[0.0000001203443 16] |
| 02155577 | ATLAS[379.9240000000000000],MATIC[4.9728840800000000],TRX[0.0000010000000000],USD[0.1934194637383104],USDT[0.0000001 46338670] |
| 02155579 | ATLAS[1389.9700000000000000],TRX[0.0000020000000000],USD[0.3705052510000000],USDT[0.0000000053797440] |
| 02155580 | AUDIO[1669.0000000000000000],TRX[0.0000010000000000],USDT[4031.2768780000000000] |
| 02155582 | AGLD[0.0852247000000000],TRX[0.0000010000000000],USD[0.0051400720035000],USDT[0.0000000029736760] |
| 02155583 | AAVE[15.1037836900000000],APE[288.0306643400000000],APE[288.0306643400000000],AXS[183.9679329000000000],BAT[1163.9999995500000000],BCH[35.6946040100000000],BTC[2.0230364000000000],CHZ[9060.0000000000000000],ENJ[2146.0000035000000000],ETH[7.9239950300000000],ETHW[1.8609042500000000],FTT[35.0976250000000000],GALA[32920.0000000000000000],KNC[3641.5725673600000000],LINK[190.3221805500000000],LOOKS[5609.9999995100000000],MANA[1436.9999995700000000],MATIC[2093.0151800600000000],MKR[1.5668677300000000],SAND[902.7923841900000000],SHIB[127712707.0599257100000000],SLP[150309.0000000000000000],UNI[173.7159990100000000] |
| 02155589 | FTT[0.0000000048064950],TRX[0.0000000048089540],USD[0.0049595491826832],USDT[0.0000000056967480] |
| 02155591 | TRX[0.0000020000000000],USDT[0.0000000058495000] |
| 02155597 | USD[1.9958365125000],USDT[0.0000003997000797] |
| 02155598 | BIT[498.1221995906640000],ETH[0.0002116000000000],ETHW[0.0002116000000000],RUNE[214.3571200000000000],SHIB[93280.0000000000000000],SLP[86.2240000000000000],SOL[5.6024058300000000],SRM[0.1060755200000000],SRM_LOCKED[0.0797381400000000],TRX[0.0000010000000000],USD[1.2637853534430109],USDT[0.0017461830086065] |
| 02155600 | BNB[0.5492553036740000],BTC[0.0067005800000000],CRO[9.9522864470167000],DOGE[94.2975848400000000],SAND[12.0353651312940000],SOL[0.4880595517434511],SRM[13.3047516200000000],SRM_LOCKED[0.2505611800000000],TRX[0.0000020000000000],USD[63.9113031801371926],USDT[0.0000000122101576] |
| 02155603 | USD[0.0000000656000000] |
| 02155612 | TRX[0.0000010000000000] |
| 02155614 | ATLAS[1158.4203195778424000],USD[0.0000000047132546],USDT[0.0000000094903384] |
| 02155615 | ALCX[0.0009610500000000],AURY[4.0000000000000000],LUA[675.4057660000000000],REEF[3700.0000000000000000],STEP[14.5780740000000000],TRX[0.0000010000000000],USD[-7.3763764804800000],USDT[0.0635774853342804] |
| 02155616 | BTC[0.0000000043000000] |
| 02155617 | BTC[0.0000000020000000],DOGE[0.1953640682611560],USDT[0.0839865754408761] |
| 02155618 | USDT[0.8212464660460584] |
| 02155624 | ATLAS[751.5540711756736843],GALA[0.0000000073898530],REEF[0.0000000038514606],USD[0.0000003656198 0],USDT[0.0000000071249522] |
| 02155625 | USD[30.0000000000000000] |
| 02155628 | DOGE[31008.9859940000000000],SOL[0.0067814000000000],USD[1.6985270000000000] |
| 02155632 | TRX[0.0000010000000000],USD[0.0000000106944123],USDT[0.0000000028393986] |
| 02155638 | BTC[0.0001447090600000],ETH[0.0004414100000000],ETHW[0.0004414109992368],FTT[0.0243143711882944],USD[-0.0829156631029632],USDT[18.5389214444932856] |
| 02155642 | USD[0.4959045680000000] |
| 02155644 | ATLAS[6189.2000000000000000],USD[1.6987158750000000] |
| 02155645 | APE[0.0000000016316771],ATLAS[0.0000000046100027],AUDIO[0.0000000048047148],AURY[0.0000000208439 34],AXS[0.0000000753505 02],BEAR[1.0556533700000000],BRZ[0.0000000115357 41],BTC[0.0000002260101 1],DEFIBEAR[0.0000000017083200],DEFIBULL[0.0000000079495112],FTT[0.0000000074937192],MTA[0.0000000045080460],POLIS[0.0000000520442 71],SHIB[0.0000000003991423],SPELL[0.0000000094272256],USD[0.0404088562819557],USDT[0.0000002782935592],YFI[0.0000000005000000] |
| 02155647 | ETH[0.0000001000000000],FTT[0.0000000181346 00],IMX[0.0000000468788 07],USD[0.0853685836814444],USDT[0.0000000086192567] |
| 02155653 | TRX[0.0000010000000000],USD[0.4425707700000000],USDT[97.1723224200000000] |
| 02155655 | TRX[0.0000010000000000],USD[0.0000000040505532] |
| 02155656 | ATLAS[4539.1374000000000000],USD[1.1075468200000000],USDT[0.0000000039058940] |
| 02155664 | BTC[0.1169066345470520],DOT[0.0000000408768725],SUSHI[0.0000000038174600] |
| 02155668 | 1INCH[0.0000000454707300],BNB[0.0000000016606800],BTC[0.0000000642548 00],ETH[0.0000000035185020],FTT[0.0000001000000000],HOOD[0.0000000062375000],LUNA2[2.8408556800000000],LUNA2_LOCKED[6.6286632530000000],LUNC[0.0000000076564500],SOL[0.0000000025463877],TRX[0.0025030043151400],USD[0.0000039426892846],USDT[0.0000000373131122] |
| 02155670 | LUNA2[0.0137220716870000],LUNA2_LOCKED[0.0320181672680000],LUNC[2988.0100000000000000],TRX[0.0000010000000000],USD[0.0008732330020258],USDT[0.0096053974059992] |
| 02155673 | USDT[0.9754801040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02155674 | KIN[1.000000000000000],TRX[0.000001000000000000],USDT[0.0000000619332550] |
| 02155678 | USD[0.0000000085600000] |
| 02155679 | ATLAS[49.99400000000000000],POLIS[1.000000000000000],USD[0.4644875520000000] |
| 02155683 | 1INCH[1940.051376735848714714],BNB[0.00701030469143775],USD[1.623502784250750504],USDT[0.0028837733287608] |
| 02155691 | USD[30.00000000000000] |
| 02155693 | TRX[0.0000010000000000] |
| 02155697 | USD[33.533378457182000000] |
| 02155701 | ALPHA[0.000000056128905],ATLAS[0.000000000073782144],BNB[0.000000042504573],BTC[0.000000000756255885],CLV[0.0000000014018191],CRO[0.0000000088646003],DOGE[0.0000007805060600],ETH[0.0000000259409823],FTM[0.0000002005484044],FTT[0.0000000077369976],HNT[0.000000000567454],LTC[0.0000000045040400],MANA[0.00000000040025877],MATIC[0.000000005216441],SAND[0.00000000088045441],SHIB[0.0000000089759208],SLP[0.00000000666000000],TRX[0.000000004612534431],USD[0.0000000145631048] |
| 02155702 | BNB[0.00478871000000000],BTC[0.00535351000000000],FTT[25.19521390000000000],SOL[51.98805814000000000],USD[718.0729330000000000] |
| 02155703 | ETH[0.0000001000000000],LTC[0.0095633729525238],MANA[0.00000000584295520],RUNE[0.0000000432039980],SAND[0.0000000800000000],SOL[4.0085620056062029],TLM[0.0000000083328000],TRX[0.0004020000000000],USD[-1.0141255901116384],USDT[0.000000152780622] |
| 02155707 | TRX[0.0000410000680800],USDT[0.9748000037022729] |
| 02155710 | ATLAS[510.00000000000000000],USD[0.5102725066875000],USDT[0.0000000253073080] |
| 02155712 | APT[0.0000000001966656],AVAX[0.0000732503857285],ETH[0.0000000096329312],MKR[0.0000000055440000],SOL[0.00000001001008600],TRX[0.0000190059823910],USD[0.0000000125997762],USDT[0.0000058410782592] |
| 02155713 | TRX[0.0000060000000000],USD[1.3802249274626631],USDT[0.0000000087602843] |
| 02155717 | USDT[0.3316814367794962] |
| 02155721 | APE[3.300000000000000],ATOM[18.10000000000000],AVAX[5.60000000000000],BCH[0.8360000000000000],BNB[6.6794081469748531],BTC[0.7343388271734450],DOGE[1107.0000000000000],DOT[7.7000000000000000],ETH[6.5010000000000000],ETHW[-2.7841417549133247],FTT[48.6958681000000000],LEQ[44.0000000000000000],LINK[230.6000000000000000],LTC[4.3200000000000000],LUNA2[0.0000046236367647764],LUNA2_LOCKED[0.0001078615247700],LUNC[1.0065888969977485],MATIC[430.0000000000000000],SGD[1.3443466660000000],SHIB[6000000.0000000000000000],SOL[11.2700000000000000000],TRX[5918.0000000000000000],UNI[635.0000000000000000],USD[6227.3017301883317595000000000000],USDT[0.00353934125657990],XRP[11404.9886782049160097] |
| 02155732 | USDT[0.0000002355377211] |
| 02155744 | BNB[0.00008927821088],ETH[0.0000000041065800],NFT[398731890347112467][1],NFT[421556234945228048][1],NFT[562607621536024773][1],SOL[0.00000000029278429],USD[0.0000000467681088] |
| 02155746 | BTC[0.00014965878250],LINK[15.90000000000000],PERP[0.0000000486040855],SOL[5.250000000000000000],USD[0.35099581904933320],XRP[500.0000000000000000] |
| 02155748 | TRX[0.0000010000000000],USD[0.0000000206367950],USDT[0.0000072094304] |
| 02155752 | USD[0.0052926819700000] |
| 02155753 | FTT[1.0721385262582098],GRT[20.1326290687200000],LTC[0.0707008942012800],LUNA2[0.0089897905650000],LUNA2_LOCKED[0.0209761779800000],LUNC[1957.5458224291000000],MATIC[27.4536233418794900],USD[0.0012745532056800] |
| 02155754 | USD[211.2821772870996171],USDT[0.0000000105133510] |
| 02155755 | TRX[0.0000040000000000],USD[2.6152145465000000],USDT[0.0000001000000000] |
| 02155756 | BNB[0.0000000094134098],STEP[0.000000001905952],USD[0.0034147448503112],XRP[0.0000000091395964] |
| 02155757 | BTC[0.0000099334736320],ETH[0.0000003036945668],ETHW[0.0000003036945668],EUR[0.81674427720000000],FTT[25.0000000080768721],LUNA2[0.0000000003200000],LUNA2_LOCKED[0.9692976374000000],LUNC[13635.5882283900000000],TRX[0.0000010000000000],USD[1.5462602518215974],USDT[0.0000000102303073],USTC[50.3428957000000000] |
| 02155758 | FTT[776.4320385000000000],PSY[0.0311150000000000],SRM[8.4276790800000000],SRM_LOCKED[103.8923209200000000],TRX[0.0013270000000000],USD[0.0000000151486016],USDT[0.5414512507500000] |
| 02155761 | BTC[0.5060884500000000],ETH[1.8280000000000000],LINK[23.9000000000000000],LUNA2[2.9593014900000000],LUNA2_LOCKED[6.9050368110000000],LUNC[644394.1300000000000000],USD[0.6947624113090716],USDT[0.8231050650000000] |
| 02155762 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[1.3649833100000000],ETHW[1.3644100995553092],TRX[2.0000010000000000],USD[0.0000064229957500],USDT[0.0003804990025717] |
| 02155765 | BTC[0.0006275550362936],USD[0.0000002123475000] |
| 02155767 | TRX[0.0000010000000000],USD[0.0000000088294030],USDT[25.1826933300000000] |
| 02155768 | BOBA[5.6000000000000000],USD[0.11336208000000000],USDT[0.0000000016378200] |
| 02155770 | USD[30.00000000000000] |
| 02155773 | AGLD[0.0085717800000000],SHIB[0.0000000017011582],USD[0.0000000029610500] |
| 02155774 | BTC[0.0000074630000000],USD[0.0687275560441888],USDT[0.0103076016874232] |
| 02155775 | USD[30.00000000000000] |
| 02155780 | ALGOBULL[331965.5000000000000000],DOGEBULL[0.0029761900000000],FTT[0.0735369733331600],USD[0.0001711145578044],USDT[0.0000000038032441] |
| 02155782 | BAO[1.0000000000000000],BOBA[0.0000860500000000],ETH[0.0000000027155400],KIN[1.0000000000000000],OMG[0.000086536750000],RSR[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000424661757300] |
| 02155785 | FTT[0.0000000595161087],USD[0.0000000068325470],USDT[0.0000000020089765] |
| 02155786 | BULL[1.0000000000000000],DOT[20.0000000000000000],ETH[0.0000000002734170],ETHBULL[20.0000000000000000],USD[7.6027313491265406],USDT[0.0000000045602580] |
| 02155789 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[616.9394878400000000],KIN[6.0000000000000000],MANA[43.0195654400000000],SHIB[4288528.8984911546520817],TRX[1.0000000000000000],USD[0.0000000038110807],USDT[0.0000000005062] |
| 02155792 | BOBA[239.1344310000000000],OMG[58.4945850000000000],USD[0.9791931505000000] |
| 02155795 | USD[0.0019674450000000] |
| 02155797 | APT[240.2558614300000000],DENT[1.0000000000000000],NFT[297636179142517617][1],NFT[560430449631627330][1],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000252841897] |
| 02155801 | BNB[0.0000001000000000],ETH[0.0000000067387389] |
| 02155803 | BTC[0.0032496618378300],ETH[0.15097131000000000],USD[215.5046463523279296],USDT[0.0000000013116860] |
| 02155807 | TRX[0.0000010000000000],USDT[2.3173460478000000] |
| 02155814 | BUSD[178.0855465900000000],LUNA2[0.1177278552000000],LUNA2_LOCKED[0.2746983288000000],LUNC[25635.4883316000000000],MATIC[9.5000000000000000],USD[1136.6821273036000000000000000] |
| 02155815 | GENE[1.7000000000000000],GOG[35.00000000000000],USD[0.0897831557925000] |
| 02155820 | USDT[0.0000000025000000] |
| 02155824 | 1INCH[43.3913315200000000],AAVE[0.2251375300000000],ALPHA[141.9739589900000000],CRV[34.0791239100000000],ETH[0.0000180900000000],ETHW[1.4594604200000000],LINK[8.7838629700000000],RUNE[0.0001966300000000],SUSHI[15.6869562400000000],YFI[0.0021871700000000] |
| 02155825 | USD[0.0709927500000000] |
| 02155826 | AMPL[0.0003083544684458],ANC[4.7860600000000000],ASD[0.0843970000000000],BAO[563.6200000000000000],BNB[0.0000008300000],BTC[0.0000000070552000],CREAM[0.0000568000000000],DFL[1019.8062000000000000],DMG[0.0778200000000000],EDEN[0.0341721500000000],FTM[0.9912600000000000],LOOKS[0.0006000000000000],LQTY[0.0473600000000000],MAPS[27.9895500443198114],MATH[0.0910700000000000],MCB[0.0053985000000000],OXY[0.8761200000000000],PEOPLE[9.7587000000000000],PRISM[9.6181000000000000],PSY[0.0245700000000000],REAL[0.0013900000000000],RUNE[0.0000080000000000],SKL[0.9487000000000000],SOL[0.0098765000000000000],SPELL[97.3070000000000000],STEP[0.0180910000000000],TRX[0.1986460000000000],UBXT[0.2400000000000000],USD[0.0044591463522728],USDT[0.0001661100000000] |
| 02155828 | BAO[1.0000000000000000],EUR[0.0511431800000290],SHIB[39576586.2600155200000000] |
| 02155831 | USDT[0.0049082220000000] |
| 02155837 | BTC[0.0472980000000000],DOGE[0.0000000042644707],SHIB[0.0000000025754572],SOL[24.5053768400200000],USD[0.0173409149733244] |
| 02155839 | ETH[0.0009576000000000],ETHW[0.1959968000000000],FTT[0.0141843235320000],LUNA2[2.8885489220000000],LUNA2_LOCKED[6.7399474840000000],USD[308.7008555746045281],USDT[0.0000000005785158] |
| 02155841 | ATLAS[40611.7875000000000000],BNB[2.0095801000000000],BTC[0.1972300657027080],ETH[0.4649116500000000],ETHW[0.4649116500000000],USD[0.0000000065971173],USDT[2.1089950013763695] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02155847 | EUR[0.000000084236444],FTT[0.159858444931241.5],USD[0.000047993311685] |
| 02155857 | BNB[0.00000020000000],FIDA[0.000000005093060],FTT[0.000039017977083.6],MOB[0.00000010000000],USD[-4.373767429469490.8],USDT[4.8105791758257716] |
| 02155860 | SOL[0.144375010000000] |
| 02155862 | 1NCH[0.000000097200300],BTC[0.000000063729538],ETH[0.000000006960625],FTT[0.000000087126155],KSHIB[0.00000009948209],LINK[0.00000000461782z],LUNA2[0.902038488500000],LUNA2_LOCKED[0.104756473000000],NFT [298120991577350695],t1],RAMP[0.00000000698426$6],SHIB[0.000000004673478$3],SOL[0.000086881076130$0],SUSHI[0.000000028974800],USD[0.570479394195139$9],XRP[0.00000002902680$0] |
| 02155864 | AURY[0.000000025889206],BTC[0.001528432137065$0],ETH[0.037857302000000$00],ETHW[0.00000002000000$0],GENE[0.00000007000000$0],GOG[487.938827373872740$8],USD[0.0000000574357$73],USDC[43.286172950000000$0] |
| 02155867 | TRX[0.000001000000000$0] |
| 02155870 | TRX[0.000035000000000$0],USDT[0.000000098475670] |
| 02155871 | BTC[0.000000005410986],USD[0.00000009194612$8],USDT[0.000000052189482] |
| 02155875 | USD[0.000000082670338] |
| 02155878 | ETH[0.000000100000000$0],FTT[1051.774615150000000$00],LUNA2[3.936082540000000$00],LUNA2_LOCKED[9.184192593000000$00],LUNC[857090.260000000000$0000],USD[37659.4372875586209945],USDT[10239.2110590019851626] |
| 02155879 | USD[0.482158490000000$00] |
| 02155881 | BTC[0.00000026000000$00],SOL[0.000001720000000],TRX[0.000001000000000],USDT[0.0033865237902298] |
| 02155888 | ATLAS[479.904000000000000],BOBA[10.89782000000000$00],BTC[0.006215091054120$0],DOGE[265.2000000000000$00],ETH[0.0902481037472000],ETHW[0.0902481037472000],FTM[33.98680000000000$0],MATIC[99.98000000000000$0],RAY[18.99620000000000$0],SPELL[999.80000000000000$0],SUSHI[15.4969000000000$00],TRX[0.000 001000000000000$00],USD[2.9719520000000000$00],XRP[85.986800000000000$00] |
| 02155889 | ATLAS[31294$3.999991674402677],AVAX[0.000000000000000$0],AXS[0.00000023002816$1],LUNA2[0.015800000000000$00],LUNA2_LOCKED[0.036900000000000$00],LUNC[3447.504820249394512$7],MANA[0.000000052664642],POLIS[1366.700000000000000$0],SHIB[0.000000004363090$2],SOL[0.000000002271722$5],TRX[0.00001800000000000$00], USD[0.0119144784965969],USDT[0.00000100552489] |
| 02155890 | BNB[0.0000000001473148],BRZ[0.00000000309013$62],BTC[0.000000069677304],USD[5.509869700269379$0],USDT[0.0000000003488898$7] |
| 02155895 | USD[579.602715000000000$00] |
| 02155897 | RUNE[0.0904510000000000$00],USD[4.2118457477500000$00] |
| 02155902 | USD[0.100000012000000$00] |
| 02155911 | BTC[1.009080685000000$00],ETH[0.36650976616000000$00],ETHW[0.364517331800000$00],LUNA2[399.2179643000000000$00],LUNA2_LOCKED[931.508583400000000$00],TRX[1.99962000000000000$00],USD[301342.12347483015256$5],USTC[56511.2323860000000000$0] |
| 02155916 | USD[0.148226130000000000$0],USDT[0.185144105710483$0] |
| 02155923 | ATLAS[18.16922473372067$4],AXS[0.000000008522982$0],BAO[13.000000000000000$00],BOBA[0.00001015000000$00],BRZ[0.001080818316423],CHZ[0.000542220704786$9],CRO[0.000171166110113$3],DENT[4.000000000000000$0000],ENJ[1.050652730000000$00],GALA[0.002152900000000$0],KIN[18.00000000000000$00],MANA[1.03674609196568$40], LOMG[0.000010158427882$6],SAND[0.976594674937304$8],SHIB[3.819959493731050$0],SLP[0.000000097809432$3],SLRS[0.000000003719710$0],USD[0.00094599229120$3] |
| 02155928 | FTT[25.111027709907807$7],USD[0.00706292901072$89] |
| 02155930 | USD[0.00000012641361$28],USDT[0.00000019334874$74] |
| 02155934 | BTC[0.000016920000000$0],ETH[0.000472410000000$0],FTM[0.970300000000000$00],FTT[0.00047241000000000],LUNA2[0.426878233000000$0],LUNA2_LOCKED[0.9960361211000000$0],LUNC[92952.412465500000000$0],MATIC[0.748000000000000$00],USD[0.00000003528368$5] |
| 02155937 | AVAX[0.000000000400000$00],BNB[0.00000009000000000$0],BTC[0.000000029043315$0],ETH[0.00750001007955$88],ETHW[0.00000008368072$3],MATIC[0.000000088550580$0],TRX[0.00001000000000$00],USD[0.0000041419924978],USDT[0.000002164987421] |
| 02155942 | BOBA[0.096402610000000$00],BTC[0.000014610000000$0],TRX[0.000196000000000$00],USD[3.304655957850000$0],USDT[0.0060030006813627] |
| 02155943 | USD[1.6114229400000000$0],USDT[0.0000000089428148] |
| 02155945 | AAVE[0.00000000467335$00],BTC[0.0000000015712600],ETH[0.0000000075329400],EUR[0.00000007300215$7],SOL[0.000000009594540$0],USD[0.002505458192820$0],USDT[16037.6033443710941396] |
| 02155948 | FTT[26.59507539000000$00],SOL[7.759981545669496$6],USD[0.180142780000000$0],USDT[250.9534280000000000$0],XRP[2475.167265423171650$0] |
| 02155949 | BTC[0.01949686000000$00],DOGE[16.00000000000000$00],TRX[0.00000010000000000$0],USD[0.186396463800000$0],USDT[1.2986051900000000$0] |
| 02155958 | BTC[0.000086147910200$0] |
| 02155959 | BAO[27001.0000000000000$0],BTC[0.046126450000000$0],DFL[70.0000000000000$00],ETH[0.397045240000000$0],ETHW[0.3970452400000000$0],EUR[1100.0000347179845562],FTT[4.151443156484427$6],KIN[140000.0000000000000$0],LINA[200.0000000000000$00],MATIC[170.00000000000000$0],MTA[21.00000000000000$00],SHIB[100347 9.612244890000000$0],STORJ[12.6000000000000000$0],SXP[10.49806485000000$0],TRX[512.00000000000000$0],TRYB[478.000000000000000$0],USDT[50.501359661120357$41],XRP[85.5286033000000000$00] |
| 02155964 | KIN[1.0000000000000000$00],TONCOIN[0.097880000000000$00],TRX[0.000001000000000$0],USDT[0.000000025000000] |
| 02155965 | MANA[15.0000000000000000$00],USD[0.8118372201549352],USDT[3.5254609585000000$0] |
| 02155967 | USD[26.46215847000000000$0] |
| 02155975 | TRX[0.000001000000000$0],USDT[0.000000031280000] |
| 02155979 | BTC[0.000000062191920],TRX[0.00000100000000000$0],USDT[0.000000088068673] |
| 02155980 | BAO[1.000000000000000$00],CHZ[1.000000000000000$00],KIN[1.000000000000000$00],USD[0.000000276231138],USDT[0.000000077827858] |
| 02155984 | ATLAS[10341.884372620000000$0],DFL[113.732728110000000$0],POLIS[101.897535750000000$0],TRX[0.00001000000000000$0],USD[1.2511614022500000$0],USDT[0.000000044667429] |
| 02155985 | USD[1.019524000000000$00] |
| 02155987 | XRP[4.75000000000000000$0] |
| 02155993 | STEP[0.0987000000000000$00],TRX[0.000001000000000$0],USD[114.1520610357404660],USDT[20.684715829407910$6] |
| 02155995 | USD[0.000000007200000] |
| 02155996 | FTM[14.976200000000000$00] |
| 02155999 | ATLAS[0.000000038263624],BRZ[0.00000000833320$98],SOL[0.000000013975200],USD[0.000000005728611$9],USDT[0.00000002471262$1] |
| 02156002 | BTC[5.115223603520195$2],DOGE[0.000000000555510$300],ETH[0.007450199805573$1],ETHW[0.00000008548518$4],FTT[156.0514769100000000$0],SHIB[13647.123633670000000$0],TRX[146.666445593887600$0],USD[130665.4400024400459757] |
| 02156003 | ETH[9.779232000000000$00],LOOKS[100.00000000000000$00],USD[9.456317200000000$00] |
| 02156017 | AAVE[0.00000013000000$00],ALGO[0.033885970000000$0],AVAX[0.019822600000000$0],BAO[7.00000000000000000$0],DENT[2.000000000000000$0],ETH[0.004270870000000$0],ETHW[0.00150079000000000$0],LTC[0.024709170000000$00],LUNA2[0.0511634027700000$0],LUNA2_LOCKED[0.119381 27310000000$00],MATIC[0.117020390000000$00],NFT[304665900002613120$2],t1],NFT[306303643773338994],t1],NFT[332427583450733299],t1],NFT[334094461688670188],t1],NFT[343305883810461564],t1],NFT[347712619056356569],t1],NFT[375293623158090$0],t1],NFT[395756180296587888],t1],NFT [397775581717443441],t1],NFT[430765899363024173],t1],NFT[441914785887365494],t1],NFT[449542513122615782],t1],NFT[459186615667061354581],t1],NFT[470604955577980907],t1],NFT[481047187674203496],t1],NFT[510765126878387335],t1],NFT[529291425200740066],t1],NFT [562077862682496272],t1],NFT[575250187865873841],t1],NFT[575250187868573841],RSR[2.000000000000000$0],SOL[0.160503200000000$0],TRU[1.000000000000000$00],TRX[1.0145222000000000$0],UBXT[5.0000000000000000$0],USD[0.0501183344059079],USDT[0.50112106271998$10],USTC[7.242426950000000$0] |
| 02156018 | ETH[0.068984200000000$00],ETHW[0.068984200000000$00],LINK[38.488346360000000$0],REN[1444.867564790000000$0],TRX[0.00000100000000000$0],USD[0.0382346007677706],USDT[1.075058278530852$8] |
| 02156019 | ATLAS[1.872059820000000$00],BTC[0.000069510000000$0],ETH[0.000942600000000$00],REEF[17500.000000000000000$0],TRX[0.0007800000000000$00],USD[0.000000049500000$0],USDT[0.4956766154992620] |
| 02156024 | EUR[0.000000326284097$0],FTT[3.962992260000000$00],USD[347.5524805099984800] |
| 02156025 | ETH[0.00291637000000000$0],ETHW[0.0029163700000000$0],USD[-1.4305597479125000000000000] |
| 02156026 | USD[0.061469803500000$00] |
| 02156032 | BTC[0.000067260000000$0],LUNA2[6.005104326000000$0],LUNA2_LOCKED[14.011910090000000$0],LUNC[1307624.11000000000000$0000],TRX[0.00070200000000000$0],USDT[10.6154966707990610] |
| 02156034 | USD[0.0021667900000000$0] |
| 02156039 | USD[0.0328879244500000$0] |
| 02156044 | BTC[0.3704208936090006],CRO[0.0000000092500000$0],ETH[0.00035759000000000$0],ETHW[0.00035759000000000$0],USD[-2499.4895247543870693000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02156046 | ATLAS[12.579200000000000],BTC[0.000000007633600],CEL[0.235926937156680B],COPE[0.671258560000000],DFL[9.728000000000000],MATIC[0.983000000000000],POLIS[0.069216048000000],SLND[0.243317000000000],TONCOIN[0.094261248000000],TRX[0.957500000000000],USD[753.711133843066892 9],USDT[0.099312718 9052735] |
| 02156047 | USD[25.092410775000000],USDT[0.000000006259654 2] |
| 02156048 | BTC[0.027590756000000],BULL[0.000000006000000],ETH[0.012943000000000],ETHW[0.012943000000000],EUR[90.176158308633428],GST[40.000000000000000],IMX[0.088125000000000],LUNA2[3.365048660000846],LUNA2_LOCKED[7.851782070001974],LUNC[19.643266300000000],TRX[0.000777000000000],USD[191.14744 20169326070],USDT[0.120518125183269] |
| 02156050 | BNB[0.000000007232640],DAI[0.000000005152932],ETH[0.000000116748795],FTT[0.000000009102905 3],SOL[0.000000009843718] |
| 02156055 | MATIC[0.000000075814000],USD[0.000000030494617] |
| 02156058 | ATLAS[1769.834700000000000],MNGO[549.944900000000000],POLIS[13.114808237604290 0],TRX[0.000001000000000],USD[1.533407017625000 0],USDT[0.000000004745248 1] |
| 02156064 | BNB[0.009815080000000],BTC[0.000000031680000] |
| 02156065 | USD[0.069625060900000 0] |
| 02156066 | AUD[0.000000017593033 5],NFT[5355305347155452101],USD[1093.5295188382829824],USDT[0.000000092889618] |
| 02156070 | AAVE[8.435865270000000],AVAX[3.737787400000000],BNB[16.619490600000000],BTC[0.371713490000000],CRV[469.528259770000000],ETHW[0.408067410000000],FTT[29.398509170000000],MANA[180.128822370000000],PAXG[0.226022320000000],SAND[88.327095340000000],SOL[6.420293580000000] |
| 02156071 | USD[0.000000002000000 0] |
| 02156072 | TRX[0.000001000000000],USDT[0.000000013293337] |
| 02156073 | ALPHA[1.000000000000000],GBP[0.000000338432175] |
| 02156081 | FTT[0.069915000000000],USD[0.661895369000000] |
| 02156082 | BLT[0.946364196000000],USD[0.003383542000000] |
| 02156093 | AMPL[- 377.669105430796463 7],BTC[0.002600000000000],COMP[0.109000000000000],DAI[24.000000000000000],FTT[35.800000000000000],LINK[0.600000000000000],LUNA2[2.078187208000000],LUNA2_LOCKED[4.849103486000000],LUNC[452529.640000000000000],SOL[1.007757220000000],TRX[0.000001000000000],UNI[1.3000000 00000000],USD[0.002694670000000],USDT[3774.5490322287516822] |
| 02156094 | FTT[0.000000006264000],SOL[0.000000009000000],USD[0.000000016271379],USDT[0.000000084841590] |
| 02156096 | USD[30.000000000000000] |
| 02156099 | USD[30.000000000000000] |
| 02156103 | TRX[0.000001000000000] |
| 02156105 | ETH[0.000000100000000],ETHW[0.000000089390968],EUR[0.000000071226895],FTT[0.000000035729516],USD[0.106479962644230],USDT[0.000000084253687] |
| 02156114 | USD[0.000001000000000] |
| 02156116 | USD[25.000000000000000] |
| 02156122 | USD[0.026545861748317 9],USDT[0.000000215970668] |
| 02156126 | STEP[0.016260000000000],TRX[0.000001000000000],USD[25.000648009862861 6] |
| 02156127 | TRX[0.000001000000000],USD[0.000000039823280],USDT[0.000000080796096] |
| 02156136 | USD[0.362262729600000 0],USDT[0.000000006573608 4] |
| 02156138 | AVAX[18.896220000000000],DOT[64.287140000000000],ETH[15.789941400000000],TRX[0.000030000000000],USDT[0.000000073996160] |
| 02156145 | ATLAS[9.990000000000000],COPE[19.000000000000000],TRX[0.000001000000000],USD[0.067731485915425],USDT[0.000000001551658] |
| 02156146 | BTC[0.000003321467700 0],ETH[0.000825890000000],ETHW[0.000825890000000],EUR[0.704493700000000],USD[0.283527445000000],USDT[0.601560800000000] |
| 02156151 | ETH[0.000000100000000],FTT[0.000001833360400],LUNA2[0.000000152558801],LUNA2_LOCKED[0.000000355970535],NEAR[0.017598890000000],TRX[0.000027000000000],USD[0.022571740241177 1],USDT[6.219904017596537] |
| 02156152 | FTT[1.979552010000000],USD[87.572181759608670 5],USDT[0.616182037030000 0],XRP[260.951897700000000] |
| 02156153 | USD[0.015281967000000 0],USDT[0.713817902500000 0] |
| 02156155 | ETHW[11.318000000000000],USD[0.008907961750000] |
| 02156156 | AUD[0.000000098525923],BTC[0.000000025565785],FTT[0.000000067470826],USD[231.791061356344665 2],USDT[0.000000141701640],XRP[0.000000045427915] |
| 02156157 | JPY[124.698370000000000],USD[11.253751179500000 0],USDT[0.044753580000000] |
| 02156161 | POLIS[5.498900000000000],USD[0.212913630181120 0] |
| 02156168 | BTC[0.004932520000000 0],CHZ[0.000000008900000],ETH[0.151353793897062],ETHW[0.151353793897062],GALA[100.000000000000000],HT[7.465151210919254 0],MANA[81.442369160000000],SAND[34.734578710000000],SHIB[0.000000008300000],SOL[3.227744150922841 2],USD[60.999433017503362 6],USDT[- 7.010109312694086 4],XRP[3.205757021436208 0] |
| 02156169 | BNB[0.000000007663013 1],ETH[0.000000076842373],FTT[0.000000012957340],USD[0.000000002622492 8],USDT[0.000000978542612 5] |
| 02156170 | IMX[0.001363536000000],NEAR[0.109808100000000],USD[0.274506326750000 0] |
| 02156175 | LUNA2[0.045923816050000],LUNA2_LOCKED[0.107155570800000],USD[10000.0076320000000000],USDT[0.000000065525000] |
| 02156178 | USD[14.949524359620607 2] |
| 02156181 | AKRO[1.000000000000000],ATLAS[510.696139490000000],EUR[0.000913250012896] |
| 02156182 | BTC[0.000000006000000],ETH[0.000000034062686],ETHW[0.505561434062686],EUR[0.000000091507524],FTT[0.000000020903530],TRX[4718.000000000000000],USD[0.185436727513140 4] |
| 02156184 | USD[0.060922740000000 0] |
| 02156185 | AVAX[7.503870690000000],BTC[0.000100000000000],FTM[232.955730000000000],IMX[179.965800000000000],LUNA2[1.134119247000000],LUNA2_LOCKED[2.646278243000000],LUNC[246956.853780500000000],USD[1273.3505162758437280000000000] |
| 02156189 | USD[10.726482608250000] |
| 02156190 | AKRO[1.000000000000000],APT[0.025571970000000],AURY[0.000000010000000],BIT[0.980600000000000],BUSD[10.000050849200000],BTC[0.000150849200000],DENT[2.000000000000000],DOT[0.018342140000000],FTM[46064.783711020000000],FTT[0.085273460000000],KIN[45.000000000000000],LO O],NFT[3882829468623939315][1],NFT[3892527475183136911][1],NFT[4275462561569227502][1],NFT[4386247808686471146][1],NFT[4546381932924511141][1],NFT[4805851323004360981][1],NFT[4852934957100035791][1],NFT[485562724265201099][1],SECO[1.087939040000000],SOL[0.008360000000000],SRM[1.434255390000000],TRX[23571.000085000000000],UBXT[5.000000000000000],USDI[0.242268633650734 3],USDT[1.875862233715923 3] |
| 02156191 | BTC[13.230089740000000],FTT[832.006939900000000],RUNE[378.750740640000000],SRM[7.322822850000000],SRM_LOCKED[97.756786500000000] |
| 02156192 | USDT[0.000000043624894] |
| 02156194 | BTC[4.999380000000000],ETH[199.960000000000000],EUR[27.353674360000000],FRONT[1.000000000000000],FTM[0.954620155801399 8],GRT[1.000000000000000],HXRO[1.000000000000000],LTC[1.000000000000000],MATH[1.000000000000000],MATIC[2.000000000000000],OMG[1.000000000000000],TOMO[2.000000000000000] 00000],UNI[1.000000000000000],USD[78707.4884397197499795],USDT[0.009889043708723 8] |
| 02156197 | LUNA2[0.008587611265000],LUNA2_LOCKED[0.020037759620000],LUNC[1869.970433200000000],TRX[0.000001000000000],USD[-0.284053661201915 0],USDT[0.000000129616726] |
| 02156199 | TRX[0.000001000000000],USDT[0.000000046156672] |
| 02156210 | USD[0.000000061192248] |
| 02156213 | AMPL[0.000000013469016],BTC[0.000000070341148],FTT[150.951984412152794 4],SOL[0.000000037914865],SRM[0.061450400000000],SRM_LOCKED[0.287878880000000],STEP[0.000000076203188],USD[0.000000049204238],USDT[0.000000026220626] |
| 02156215 | NFT[4889041317641695731][1],NFT[5117832608697683661][1],NFT[5305259135986326431][1],USD[0.000000005952144] |
| 02156216 | BTC[0.063867655900000],FTT[3.700000000000000],GRT[469.000000000000000],TSLA[0.029400000000000],USD[3.826926462055000 0],USDT[1.977488600000000] |
| 02156217 | USD[0.000000009086135] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02156219 | FIDA[0.1499258000000000],SHIB[0.0000861700000000],USD[-0.0018575165136387],USDT[0.0000000117276503] |
| 02156221 | POLIS[25.8000000000000000],USD[0.8984182667500000] |
| 02156222 | AUD[0.0091138900000000],USD[0.0036761251935019] |
| 02156223 | AVAX[0.0000000921047],BTC[0.0000000040000000],FTT[0.0000000087035952],LUNA2[2.5653361020000000],LUNA2_LOCKED[5.9857842370000000],LUNC[500607.3371740000000000],USD[-33.6394521302693425],USDT[0.0000000080505595] |
| 02156225 | AVAX[0.0989930000000000],BNB[0.0000000048413507],BTC[0.0000995475668625],ETH[0.0007283000000000],EUR[0.4805400000000000],FTT[0.0000000062330000],LUNA2[7.9188347900000000],LUNA2_LOCKED[18.4772811800000000],SOL[0.0020707000000000],STSOL[0.0013094000000000],USD[3.7489544024894584],USDT[5607.4543812036668830],XRP[0.8693710000000000] |
| 02156227 | AVAX[0.0000000310159910],BNB[0.0000000056078651],MATIC[0.0000000000752292],SOL[0.0000000023975616],TRX[0.0000000063828928],USDT[0.0000024947295317] |
| 02156229 | AUD[11.0000000000000000] |
| 02156231 | TRX[0.0000010000000000],USDT[2.7231937500000000] |
| 02156235 | BLT[0.9217000000000000],USD[0.0044814795250000],USDT[0.0000005899001426] |
| 02156236 | APE[0.0000000059880144],GAR[0.0000000057509640],GOG[0.0000000054480000],SLP[0.0000000058771250],STG[0.0000000033028202],TRX[0.0000010000000000],UNI[0.0000000051890000],USD[0.0000000058952114],USDT[9.5924990323074506] |
| 02156240 | TRX[0.0000020000000000] |
| 02156245 | XRP[20.7500000000000000] |
| 02156254 | ATLAS[759.8632000000000000],LUNA2[0.1813312433000000],LUNA2_LOCKED[0.4231062344000000],LUNC[39485.2600000000000000],TRX[0.0000010000000000],USD[0.0233110807189000],USDT[0.0000000022578036] |
| 02156256 | BTC[-0.0061149508189398],USD[182.5466031411653799],USDT[0.0000000338567657] |
| 02156257 | USD[1.2383848920000000] |
| 02156260 | BF_POINT[200.0000000000000000] |
| 02156264 | BNB[0.0000000016671194],ETH[-0.0000000014000000],SGD[0.0000000037593818],USD[0.0098447326588629],USDT[0.0000000018209892] |
| 02156265 | USD[59.0181208500000000] |
| 02156266 | USD[0.1164884278802424],USDT[0.0000000089534260] |
| 02156271 | AAVE[0.0099563000000000],ALGO[0.9901200000000000],AUDIO[0.9829000000000000],MKR[0.0009954400000000],USDT[92.1945117336692940],XRP[545.4273700000000000],YFI[0.0000995060000000] |
| 02156281 | DAI[0.0000000091024668],SOL[0.2061063814709746],USD[0.0000002275400264] |
| 02156282 | BTC[0.0000534407500000],LUNA2[0.4368188764000000],LUNA2_LOCKED[1.0192440450000000],LUNC[95118.2300000000000000],TRX[0.0000216000000000],USD[-1.7564972997023050000000000],USDT[0.0016179218655509],XRP[0.3896130000000000] |
| 02156283 | BTC[0.0086990700000000],USD[0.0037462492730082] |
| 02156285 | ATLAS[150.0000000000000000],POLIS[1.7000000000000000],USD[0.4736465219750000],USDT[0.0000000005429647] |
| 02156286 | AVAX[0.0000000022012910],RAY[0.0000000014000000],TRX[0.0000030000000000],USD[0.0000000086651730],USDT[0.0000000145573091] |
| 02156288 | FTT[25.0000000000000000],USD[0.0273677237639000],USDT[0.0000000075000000] |
| 02156289 | CRO[24.9156905953835182],DENT[1369.3520762500000000],ETH[0.0000000031200000],USD[0.0008606299509110],USDT[0.0060394898413554] |
| 02156290 | BNB[0.0000000138492428],BTC[0.0000000088581431],ETH[0.0000196280000000],ETHW[0.0000196244000000],EUR[0.0000323260015957],SOL[0.0091431167412282],USD[0.7661109817292181],USDT[0.0004299139516519],XRP[0.0000191300000000] |
| 02156295 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0042786600000000],CGC[0.0065558300000000],DOGE[497.2284928600000000],ETH[0.0702310400000000],ETHW[0.0693576600000000],KIN[5.0000000000000000],MATIC[42.7022813100000000],RSR[1.0000000000000000],SOL[12.2029478900000000],TSLA[0.0129316500000000],USD[1.3722000000000000],USDT[0.0079289412695686] |
| 02156296 | USD[0.0000000033713474] |
| 02156297 | BTC[0.0000743100000000],USD[0.6120762817500000] |
| 02156298 | LTC[0.0007301900000000] |
| 02156299 | NFT [337935657501636583][1],NFT [357963680706796874][1],NFT [359440321293084658][1],NFT [383556968031590182][1],USD[0.0000000050000000] |
| 02156301 | TRX[0.0000030000000000],USDT[0.0000000060000000] |
| 02156305 | ATLAS[99.9800000000000000],TRX[0.1795610000000000],USD[0.2479781400000000] |
| 02156308 | GBP[0.0000122986133696],USD[0.2632395750000000] |
| 02156309 | SOL[0.0000001000000000],USD[0.0000000722764436],USDT[0.0004354466759940] |
| 02156315 | LUNA2[1.7029874840000000],LUNA2_LOCKED[3.9736374620000000],LUNC[370829.1100000000000000],USD[-7.3761105072393960000000000] |
| 02156316 | USD[0.0070093021000000],USDT[1.9900000000000000] |
| 02156323 | USDT[0.0000001462169786] |
| 02156326 | BTC[0.0270896855331480],ETH[0.0000000021396600],FTT[25.0514192390500000],RAY[276.8581579562065720],SAND[67.0000000000000000],SOL[3.4308257210105600],USD[2117.9816927756766040000000000],USDT[0.0000000149345171] |
| 02156330 | TRX[0.0000010000000000],USD[0.1975569875000000] |
| 02156333 | FTT[0.2497739800000000],SOL[0.0024314000000000],TRX[0.0000010000000000],USD[-39.0690575156151147000000000],USDT[59.9069007567280653] |
| 02156335 | BAO[41.6738221800000000],DOT[2.9057817700000000],GALA[0.0088875700000000],KIN[15.3636441300000000],TRX[0.0023310000000000],UBXT[2.0000000000000000],USD[0.0000000607117185],USDT[0.0000911802590560] |
| 02156336 | FTT[0.0291487400000000],TRX[0.0000010000000000],USD[0.0026924647544470],USDT[0.0000000235221673] |
| 02156338 | BTC[0.0000000023245308],ETH[0.0000000020000000],ETHW[0.0006331820000000],USD[0.0013705743225295],USDT[175094.9794316425169100] |
| 02156339 | USD[3.4389667725000000] |
| 02156342 | USD[0.0059936690899211] |
| 02156344 | POLIS[17.4090817100000000],USD[0.0000000251367845] |
| 02156345 | ETH[0.0000031500000000],ETHW[0.0000031500000000],KIN[1.0000000000000000],USD[0.0102508199011368] |
| 02156350 | USD[65.3863542271500000] |
| 02156351 | TRX[0.8285010000000000],USD[0.0000000071298171] |
| 02156354 | EOSBULL[1590313.6920000000000000],USDT[0.7497057912703760],XRPBULL[158413.1389978400000000] |
| 02156355 | USD[25.0000000000000000] |
| 02156356 | FTT[176.0000000000000000],LUNA2[0.0000010103231820],LUNA2_LOCKED[0.0000023574207580],LUNC[0.2200000000000000],TRX[0.0000010000000000],USD[0.0440114580697540],USDT[0.0044890046688816] |
| 02156358 | AVAX[12.3000000000000000],BNB[0.3900000000000000],BTC[0.0007000000000000],ETH[0.0320000000000000],ETHW[0.0760000000000000],FTT[25.0000000000000000],LINK[22.5000000000000000],SOL[21.1800000000000000],TRX[0.0007770000000000],USD[3032.8820961753372519],XRP[1195.0000000000000000] |
| 02156361 | ATLAS[670.0000000000000000],CRO[70.0000000000000000],FTT[2.6000000000000000],POLIS[15.7999810000000000],USD[0.8866261756563750],USDT[0.0000001706579600] |
| 02156363 | FTT[0.0000000061125800],USD[1.0303954319956716],USDT[194.8291670993256012] |
| 02156368 | ATLAS[230.0000000000000000],TRX[0.0000130000000000],USD[0.0903029623750000],USDT[0.0000000011165862] |
| 02156372 | USDT[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02156373 | ATLAS[9.509800000000000000],TRX[0.000010000000000],USD[0.000000100375712],USDT[0.000000060377388] |
| 02156379 | ATLAS[7690.000000000000000],TRX[0.002333000000000],USD[0.085141943750000000] |
| 02156384 | BNB[0.002178700000000],BTC[0.000007872585275 0],ETH[0.000985220000000],FTT[0.082880000000000000],SOL[0.002419840000000],USD[0.363600766800000000],USDT[0.246827620000000000] |
| 02156387 | BNB[251.502691857081780 9],BTC[1.018611193900080 0],DOT[754.521824550523998 8],FTT[186.996320622016500 0],SOL[224.080273360000000 0],USD[20147.74038712406398 00] |
| 02156392 | USD[6.692814960000000000] |
| 02156394 | BNB[0.024500570000000000],FTT[28.499335000000000000],IMX[0.064451620000000000],TRX[0.000050000000000],USD[5840.661588336908477800000000000],USDC[11.000000000000000000],USDT[0.002318789437 3594] |
| 02156401 | USD[0.939222060000000000] |
| 02156402 | USD[0.000000002800000] |
| 02156403 | BTC[0.000413813392100 0],USD[0.000497804038836],USDT[0.000050539610600 0],XRP[0.440985000000000 0] |
| 02156408 | EUR[0.000023169526420],FTT[0.047887340200000 0],LUNA2[0.337901160200000000],LUNA2_LOCKED[0.788436040500000000],LUNC[1.085511031588327 2],SOL[4.456804013742358 0],USD[0.000002258786300] |
| 02156410 | ATLAS[0.000000005969000],BTC[0.000000016910183],HUM[0.000000007572999 0],SOL[0.000000002084430],USD[0.000000003236065],USDT[0.000000031881642] |
| 02156411 | BOBA[7.837140000000000 0],BTC[0.027767120000000 0],MNGO[9.828000000000000 0],USD[0.000151298691924 0] |
| 02156413 | BNB[0.000000072924000],BTC[0.000000000050250 0],EUR[0.000281856868763 6],LUNA2[0.0026673450480000 0],LUNA2_LOCKED[0.006223805112000 0],LUNC[580.82000000000000 0],NFT [385072136542991202][1],NFT [432549146260108047][1],SAND[0.000000004705163 6],SHIB[0.000000051374718],USD[0.000212218878058 6],USDT[0.000000007597458 2] |
| 02156417 | USD[3.035417700475803 2],USDT[0.000000008000000] |
| 02156421 | TRX[0.000010000000000],USDT[0.000000097000000] |
| 02156426 | DFL[8.474000000000000 0],FTT[0.013134909884640 0],GENE[6.381220000000000000],USD[0.778792512167628 0],USDT[0.553363878177 3260] |
| 02156431 | KIN[1.000000000000000],TRX[1.000025000000000],USD[0.000028807921423 7] |
| 02156435 | USD[0.859649287500000],USDT[1.713314242000000] |
| 02156437 | ATLAS[2.472000000000000],USD[0.000000083578242] |
| 02156441 | APE[100.861529395125000 0],BTC[0.000000021861000],ETH[0.000000006000000],EUR[0.000000079450844],FTT[198.179290995672344 6],LUNA2[11.414468980000000 0],LUNA2_LOCKED[26.633760940000000 0],LUNC[2477453.023472472807 5600],MATIC[0.000000016300800],SOL[82.873542134447013 2],TONCOIN[263.3534028800000 00],TRX[0.000010001805274 3],USD[0.000000449330 5545] |
| 02156446 | BTC[0.000000098065000],ETHW[0.009227000000000],FTT[0.000000087678591 0],LUNA2_LOCKED[105.6919393000000 00],USD[0.315151875246199 6],USDT[0.000000010275750] |
| 02156448 | FIDA[0.965200000000000 0],TRX[0.000002000000000] |
| 02156449 | BTC[0.000000016644838 0],TRX[0.000000087825 00],USD[0.000000005857541 0],USDT[0.000000116739609],XRP[0.000000020715486] |
| 02156450 | USD[0.033609160000000 0] |
| 02156451 | USD[0.000000000684932],USDT[0.000000057311308] |
| 02156452 | COPE[2539.658410000000000],SRM[0.600744710000000 0],SRM_LOCKED[0.463150850000000 0],TRX[0.734219000000000 0],USD[0.039572374625000 0],USDT[0.000000007020049] |
| 02156454 | ETH[0.000000037053429],SOL[0.008551570000000 0],TRX[0.000000010000000],USDT[0.000028945049138 5] |
| 02156459 | AKRO[1.000000000000000],AVAX[0.000000002000000],BAO[4.000000000000000],BNB[0.000000013532965],DENT[1.000000000000000],ETH[0.000000042594274],KIN[4.000000000000000],MATIC[0.000000016000000],SOL[0.000001114590000 0],TRX[3.000000000000000],UBXT[2.000000000000000],USDT[0.000000041947918] |
| 02156464 | USDT[2.810062000000000] |
| 02156465 | TRX[0.000001000000000],TRY[0.000000736230050],USD[0.004902545600000 0],USDT[0.000000009258280] |
| 02156466 | FTT[0.007992959889410 0],USD[10.908917652000000 0] |
| 02156468 | FTT[25.000162795187730 0],LUNA2[23.762295340000000 0],LUNA2_LOCKED[55.445355800000000 0],USD[0.234905090239371 3],USDT[0.000000028667802] |
| 02156471 | POLIS[317.623561230000000 0],USD[0.064514846875000 0],USDT[0.000000097798200] |
| 02156472 | ETH[0.000906500000000],ETHW[0.000906500000000],USD[1.790445828590000 0],USDT[0.007969001989 1252] |
| 02156473 | USD[0.000000047600000] |
| 02156475 | USD[0.000000130853348],XRP[142.680980426928905 3] |
| 02156478 | ATLAS[61674.889571143746014 3],AUDIO[0.000565600000000],BAO[7.000000000000000],DENT[3.000000000000000],DOT[0.000000086288810],KIN[2.000000000000000],MER[0.108322890000000 0],MTA[0.003492900000000 0],RSR[1.000000000000000],TRX[3.000228000000000 0],UBXT[2.000000000000000],USDT[0.000000858392 11] |
| 02156480 | STEP[0.086420000000000],TRX[0.000001000000000],USD[0.000000003684800] |
| 02156482 | BUSD[3.800159770000000 0],SOL[0.050000000000000],USD[0.000000081698677],USDT[27.2275206400000000 0] |
| 02156485 | ETH[0.167000000000000 0],ETHW[0.167000000000000 0],FTT[0.100000000000000],TRX[0.000001000000000],USD[17.432743899362500 0],USDT[1.815794962500000] |
| 02156487 | ALGO[1196.328623800000000 0],BAT[1452.640559941800000 0],CHZ[7736.089259566104599 9],DOGE[0.000000006071319 0],ENJ[1296.471287210000000 0],FTM[1906.078865211726112 4],GODS[239.839894030000000 0],GRT[0.000000007150000 0],IMX[613.720767507956800 0],LINK[103.405926584000000 0],LUNA2[0.000001611269603 00],LUN A2_LOCKED[0.000037596290730 0],REEF[0.000000000733006],RUNE[44.342573487400000 0],SAND[0.000000035500591],SPELL[0.000000048500000],USD[0.000000044384124],USDC[2684.434422330000000 0],USDT[0.000000004512355 2],USTC[0.022280830000000 0] |
| 02156488 | FTT[0.006984777154000],USD[0.000000004000000000] |
| 02156490 | BTC[0.000005100000000],USD[11.014264675816740 2] |
| 02156500 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000008326073],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000000043088152],USDT[0.000000021195529] |
| 02156501 | EUR[0.007681405933064 0],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000017652862746 0],XRP[0.000017340000000] |
| 02156503 | BNB[0.000000037166242],BTC[0.000000003148448 0],CRO[0.000000022200000],ETH[0.000000003876628],MATIC[0.000000030000000],SOL[0.000000015101654],TRX[0.000000049638800],USD[0.360083345149721 0],USDT[0.000000095769230] |
| 02156506 | AKRO[1.000000000000000],EUR[0.000001717474100] |
| 02156507 | USD[0.000000542270445],USDT[0.000025214593838] |
| 02156509 | FTM[0.754710000000000 0],LUNC[0.002933000000000],USD[0.007212859375676],USDT[6.510000110067 3444] |
| 02156516 | AKRO[1.000000000000000],USD[0.046501394962034 4],USD[0.000167078346400] |
| 02156518 | AAPL[0.000000017656133],AXS[0.000000036197100],ETH[0.000000075800000],FTM[0.000000059423200],FTT[0.034288756305201],LUNA2[0.005276355265000 0],LUNA2_LOCKED[0.012311495620000 0],USD[0.000000038304693],USDT[0.000000000192014],USTC[0.746893585083916 8] |
| 02156521 | EUR[0.710728396231908 8],RUNE[0.088920000000000],SOL[0.000000005039525],SPELL[91.760000000000000 0],USD[0.000000154375862] |
| 02156526 | BTC[0.000000022138200],USDT[0.004100070595240] |
| 02156528 | TRX[0.000001000000000],USD[7.532417049413609 5],USDT[17.6395359240000000] |
| 02156529 | BTC[0.000007057657000 0],CHR[0.227650000000000 0],DFL[2125.966300000000000 0],FTM[699.867000000000000 0],IMX[483.308154000000000 0],LUNA2[0.731748285100000 0],LUNA2_LOCKED[1.707412665000000 0],LUNC[159339.729698100000000 0],MATIC[809.390100000000000 0],NFT [370560803110528525][1],RUNE[119.977200000000000 0],TRX[0.000001000000000],USD[3886.259711527591242 8],USDC[2.000000000000000 0],USDT[0.000051680366632] |
| 02156530 | TRU[1.000000000000000 0],TRX[0.000001000000000],USD[0.000013913670845 0],USDT[0.71311493871 41500] |
| 02156533 | SOL[0.000000061000000] |
| 02156535 | ATOM[0.000000070522208],ETH[0.000000053541000],GENE[0.000000034940900],LTC[0.000000099000000],NFT [335522734115817061][1],NFT [404435125640368721][1],NFT [454402716130892401][1],SOL[0.000000096902200],TRX[0.000000079845055],USD[0.001847600844992 9],USDT[0.000000064262765] |
| 02156539 | ATLAS[160.000000000000000],MATIC[170.000000000000000],REEF[18328.2634000000000000],USD[0.291833176615000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02156540 | FTT[0.069600000000000000],TRX[0.000001000000000000],USD[0.000000102418992],USDT[0.000000004900000] |
| 02156545 | USD[0.424123833125000000],USDT[0.000000015118502000] |
| 02156547 | AUD[31.263111450000000000],FTT[25.057817270000000000],SPELL[26.223000000000000000],TRX[0.000002000000000000],USD[0.000000105206298],USDC[1298.644299090000000000],USDT[0.000000120365344] |
| 02156548 | ALGO[2.923430000000000000],ATOM[0.198727000000000000],AVAX[1.611023000000000000],BCH[0.001249300000000000],BNB[0.008518000000000000],BTC[0.267703892138027],DOGE[3.448510000000000000],DOT[0.296371000000000000],ETH[0.003428544380000],ETHW[0.001434244380000],FTT[3.363161750000000000],LINK[0.920507000000000000],LTC[0.018567700000000000],MATIC[147.686110000000000000],SOL[0.224403100000000000],SUSHI[8.062758500000000000],UNI[0.872460825000000000],USD[144.212105208284750],USDT[10.015646466250000] |
| 02156549 | TRX[0.000012000000000000],USDT[0.051282750792794] |
| 02156553 | ETH[0.070526380000000000],ETHW[0.069650220000000000] |
| 02156555 | TRX[0.000001000000000000],USD[0.995320440000000] |
| 02156557 | SOL[0.000000088565949],USD[0.000003375458956] |
| 02156563 | DOGE[13.934338086116297.6],TRX[0.000001000000000000],USDT[0.000533706913075.2] |
| 02156564 | MANA[28.994490000000000000],MATIC[39.992400000000000000],POLIS[11.497815000000000000],SAND[22.998670000000000000],SPELL[1000.000000000000000000],USD[1.762045047000000] |
| 02156576 | ATLAS[839.863618000000000000],AXS[0.000000006420800],ETH[0.000000023000000],FTT[25.000068930000000],LUNA2[0.110107821700000],LUNA2_LOCKED[0.256918250700000],LUNC[23976.210000000000000],POLIS[9.998157000000000000],SHIB[99815.700000000000000000],USD[0.099722491603020] |
| 02156579 | ALICE[0.300000000000000000],ATLAS[7.422939610000000],ETH[0.000000044060120],POLIS[0.048154430000000],SAND[0.000000061962640],TRX[0.000050000000000000],USD[0.912197405043425],USDT[0.000042883508846] |
| 02156583 | USD[0.000000006800000] |
| 02156586 | USD[30.000000000000000] |
| 02156587 | USD[-34.023018538337500000000000000],USDT[196.000000000000000] |
| 02156593 | ETH[0.000000007268207],EUR[0.000000008497064],FTT[0.000000026837216],SHIB[0.000000100000000],USD[0.027838928504074.2] |
| 02156595 | 1INCH[0.000000034180966],BNB[0.000000018884000],BTC[0.000000013324209],DFL[0.000000090000000],ETH[0.000000086472200],LTC[0.000000007243343],SOL[0.000000085479035],USD[0.000000103329493],USDT[0.000000045938782] |
| 02156598 | AURY[4.752917230000000],POLIS[8.396320000000000000],USD[0.000000818523414] |
| 02156600 | BTC[0.000000071492492],BUSD[10.609602660000000000],CEL[0.038500010000000],ETH[0.000000008000000],FTT[0.000000067355979],LUNA2[0.001316422939000],LUNA2_LOCKED[0.003071653525000],LUNC[0.001584000000000000],MATIC[0.282437380000000000],MATICBULL[77.267071400000000000],SOL[0.001994000000000000],USD[-0.000000002569804],USDT[0.008600004790815],USTC[0.186345000000000] |
| 02156603 | BTC[0.000000010000000],TRX[0.007960000000000000],USD[0.000000084120650],USDT[0.005722007000000] |
| 02156606 | BTC[0.000854200000000],USD[102.183558658750000] |
| 02156608 | BTC[-0.001084696124648.5],DOGE[48114.000000000000000],ETH[10.000000000000000],FTT[25.589310070000000000],SUN[2092.947000000000000000],TRX[-37.008827939723319],USD[-407.103963598653867600000000000],USDT[23371.075117339766968] |
| 02156610 | FTT[1.261572490000000],KIN[1.000000000000000000],USDT[0.000003832326175.4] |
| 02156611 | BTC[0.000000023130564],USD[0.000000002277335.2],USDT[0.002279479319955.9] |
| 02156614 | BTC[0.001888398749420],EUR[0.000000083744270],FTT[0.081680770000000000],USD[0.858640080380982.3],USDT[89.947705175151381.1] |
| 02156621 | BAD[5369.944140170000000],FTT[0.214793070000000000],KIN[23206.801538540000000000],USD[0.000098984663021],USDT[0.000000080870982.6] |
| 02156623 | BTC[0.007989748000000],CHR[5.998860000000000000],ENJ[3.999240000000000000],ETH[0.008998290000000000],ETHW[0.008998290000000000],LUNA2[0.021113182770000],LUNA2_LOCKED[0.049264093130000],LUNC[4597.440000000000000000],SHIB[99924.000000000000000000],SOL[0.729861300000000],TLM[2.000000000000000000],USD[0.167688428743040],XRP[45.351401446228500000] |
| 02156626 | BNB[0.000838640000000],CQT[1984.000000000000000],USD[0.026931964000000000] |
| 02156627 | 1INCH[0.000000033566800],DOGE[0.000000085528000],EUR[0.000000010000000],FTT[0.000000019678700],TRX[0.000779000000000000],USD[0.140717997395217],USDT[2.018742556731698] |
| 02156629 | APE[8.500000000000000000],ATLAS[1846.410000000000000000],USD[0.918732746701202],USDT[0.000000147517752] |
| 02156630 | EUR[0.000000000560048],USD[0.000009396702690] |
| 02156632 | SHIB[23894.039325840000000],USD[0.310214256950000000],USDT[0.000000070000192] |
| 02156636 | USD[25.000000000000000] |
| 02156640 | BNB[0.016254540000000000],USD[0.000005352805846] |
| 02156641 | BTC[0.579620877000000],ETH[2.448644190000000000],ETHW[161.714690000000000000],SOL[43.872880000000000000],USD[172.000000180500000],USDC[5325.355655910000000000],USDT[0.0029614840000000] |
| 02156649 | 1INCH[0.000000006924100],AAVE[0.000000030000000],AVAX[0.000000035855539],AXS[0.000000000040000],BNB[0.000000003190080],BNBBULL[0.000000001000000],BTC[0.270459452181756],ETH[0.000000066512700],FTT[0.046898955195364],LINK[0.000000008872700],MATIC[0.000000008696920],U.SNX[0.000000080000000],SOL[0.000000004249602],SXP[0.000000007852200],UNISWAPBULL[0.000000030000000],USD[1.242030531355759],USDT[0.000000145308354],XRP[0.000000001945000000] |
| 02156650 | USD[25.000000007967429] |
| 02156655 | BTC[0.184664915572000],ETH[0.000413540000000],ETHW[0.000413540000000],EUR[1.496300006411759],SOL[0.000001000000000],USD[0.170848380000000],USDT[0.499908310756117] |
| 02156656 | USD[0.000000003200000] |
| 02156657 | EUR[0.528813340000000],USD[0.002656984952373],USDT[0.000000021135616] |
| 02156662 | SGD[353.994988790497951],USD[0.001246678024660 4],USDT[0.000000026121382] |
| 02156663 | USD[0.000000024847326] |
| 02156665 | SXP[0.075927000000000],USD[0.002748500665196 0],USDT[0.000000021533264] |
| 02156668 | DOGE[0.309682770000000],ETHW[0.000965990000000],EUR[0620.923618490718328 1],LUNA2[0.005262115980000],LUNA2_LOCKED[0.012278260390000],USD[0.175807187643200 0],USTC[0.744877330000000],XRP[3.050096026426780] |
| 02156670 | ALCX[0.000976000000000],BNB[0.079984000000000],CRV[9.998000000000000000],REN[59.988000000000000],RSR[9.818000000000000000],SPELL[99.300000000000000000],USD[1.316567860000000000] |
| 02156672 | BTC[0.000073540000000],USD[0.000000169500000],USDT[0.000000131109715] |
| 02156676 | SOL[0.000058050000000] |
| 02156677 | BTC[0.000263659792000] |
| 02156682 | ETH[5.170000000000000000],ETHW[1.000000000000000000],FTT[25.995250000000000000],USD[5.299870729492650],USDT[0.004543000000000000] |
| 02156683 | AVAX[0.000000055506719],BNB[0.000000010994696],BTC[0.000000372101046 3],ETH[0.000000067994670],FTT[0.299940004354971 5],TRX[0.000053000000000000],USD[2907.032590818777585],USDT[0.000001978880772] |
| 02156686 | BNB[0.000000044375000],TRX[1.000000000000000000] |
| 02156692 | ETH[0.000000069347000],FTT[0.143496790748919],NFT[3505176255935602641],STEP[0.042011240000000],USD[0.063581437414187],USDT[0.000000073132354] |
| 02156694 | MNGO[1060.000000000000000],TRX[0.000044000000000],USD[0.729229625000000],USDT[0.005992000000000000] |
| 02156696 | BUSD[73601.000000000000000],USD[25154.880548338995000] |
| 02156698 | LTC[0.000000067000000],USD[3.086934205685 1246],USDT[0.000000011854484] |
| 02156702 | USD[0.008999498797544],USDT[0.000000031995400] |
| 02156705 | LUNA2[0.215352498700000],LUNA2_LOCKED[0.502489163700000],LUNC[46893.460000000000000],USD[1604.742162411272 6600] |
| 02156706 | AKRO[1.000000000000000],FTT[0.001900209370386 5],TRX[0.000038000000000000],USD[0.605022834523793 2],USDT[0.000000095708960] |
| 02156707 | ATLAS[979.823600000000000],CRO[39.992800000000000],ETH[0.008998560000000],FTT[0.000000075065800],MATIC[0.000000059493600],POLIS[21.596112000000000000],SOL[0.159971200000000000],USD[0.009591486823438 5],USDT[0.000000191479159] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02156708 | USD[-0.468887774396926211],USDT[1.067482070000000000] |
| 02156710 | ATLAS[0.000000002181724000],AURY[0.000000006108034800],BTC[0.000000005000000000000],EUR[0.000000062308695000],LUNC[0.000000006300000000],USD[0.000000072466339],USDT[0.000000081325965] |
| 02156711 | SOL[0.3499335000000000],USD[1.342500000000000000] |
| 02156712 | USDT[1.954950290000000000] |
| 02156714 | BNB[2.008292080000000000],BTC[0.1080469980000000000],DOGE[1245.0700000000000000],DOT[8.900000000000000000],ETH[1.943990690000000000],ETHW[1.943990690000000000],GMT[33.590690000000000000],LINK[33.988000000000000000],RUNE[27.469000000000000000],SHIB[4253337.000000000000000000],SOL[22.597935500000000000],USD[484.49447305625000000],USDT[3.008861000000000000] |
| 02156715 | USD[0.000363891083564] |
| 02156716 | USDT[1.968335000000000000] |
| 02156717 | ATLAS[389.456600000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.000001000000000],USD[0.482416623362500000],USDT[0.000000007625264] |
| 02156719 | FTT[0.007052350000000000],SOL[1.000000000000000000],USD[0.000000059394030] |
| 02156720 | USD[59.498370747900000000] |
| 02156721 | BNB[0.004204150000000000],BTC[0.000000000680540],DYDX[137.610000000000000000],GALA[2879.452800000000000000],USD[0.000065192571752611,USDT[0.0000916795831064] |
| 02156726 | BTC[0.000054670000000000],TRX[0.000080000000000000],USDT[0.002017340110033] |
| 02156727 | ATOM[0.000000003060960011,BNB[0.000000006392100],BTC[0.000000009315160011,NFT [3036154664389091131[1],NFT [485054187858822788][1],NFT [485287672281024043][1],SOL[0.000000004431000011,TRX[0.000062003591962511,USD[0.000000029191775],USDT[0.000000078824581] |
| 02156729 | CRO[319.977200000000000000],USD[0.872335196250000011] |
| 02156730 | USD[321.476176159000000011] |
| 02156731 | ATOMBEAR[199962.000000000000000000],ATOMBULL[99.981000000000000000],BCHBULL[1000.000000000000000000],BTC[0.000011240000000000],EOSBULL[1000.000000000000000000],LTCBULL[99.981000000000000000],SUSHIBULL[1000.000000000000000000],SXPBULL[999.810000000000000000],TOMOBULL[999.924000000000000000],USD[0.000000036377848],USDT[0.1181767000000000] |
| 02156732 | USD[3.118176700000000000] |
| 02156734 | BTC[2.287350975809600011,ETH[8.448000000000000000],ETHW[8.448000000000000000],LUNA2[165.704860000000000000],LUNA2_LOCKED[386.644687300000000000],LUNC[36082583.438428700000000000],SOL[252.162669100000000011,USD[4.258253238951580] |
| 02156738 | BTC[0.000005835329525011,USD[0.000000004000000011,USDC[100014.520547920000000000],USDT[0.795663691550000001] |
| 02156739 | AXS[0.000000013296605],BUSD[450.816202000000000000],GENE[0.000000071108604],USD[0.000000081295967] |
| 02156741 | BLT[22306.468159530000000000],BTC[0.000016831435075111,FTT[6.434113030000000000],KIN[1.000000000000000000],MAPS[7484.255076450000000000],NFT [309440802378494476][1],NFT [325470845636448131][1],NFT [483824730526901031][1],SOL[0.000925064732865],TRX[0.000040000000000000],USDT[0.000000270261147011] |
| 02156742 | BTC[0.023416506400000000],MANA[3.000000000000000000],SPELL[7000.000000000000000000],USD[0.529250890940000011] |
| 02156747 | USDT[0.000000062748000] |
| 02156754 | ATLAS[0.000000058221085],BTC[0.000000009515660],CHZ[0.000000089517780],POLIS[0.000000014008240],USD[0.000000054013292] |
| 02156762 | BAO[2.000000000000000000],KIN[1.000000000000000000],NFT [369155682739234489][1],NFT [426086260477700716][1],NFT [499473067652823971][1],NFT [557249494438721958][1],UBXT[1.000000000000000000],USD[0.000000302155246911] |
| 02156763 | ATLAS[2000.000000000000000000],EUR[1.918131386025838511,FTT[1.149042697424934711,USD[0.000000011287184211,USDT[0.000000065977239] |
| 02156765 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BNB[0.000000091500000],ETH[0.000000099222151],KIN[7.000000000000000000],MATH[1.001526220000000000],NFT [394457233072273372][1],SOL[0.000000085043505],UBXT[2.000000000000000000],USD[0.0013512868045463],USDT[0.000000402281447211] |
| 02156766 | USD[25.000000000000000000] |
| 02156770 | LOOKS[79.421851550000000000],POLIS[1.000000000000000000],USD[0.000000096869611] |
| 02156774 | AXS[0.000046410000000011,BAO[7.000000000000000000],CLV[0.004845310000000011,EUR[0.004584270587977711,KIN[8.000000000000000000],SHIB[85.185233640000000000],SXP[0.000009150000000000],USD[0.046350322688837811,USDT[0.0050274404398882] |
| 02156776 | BF_POINT[300.000000000000000000],MASK[1.668344870000000000],USD[0.0179379558903291] |
| 02156777 | USD[10.000000000000000000] |
| 02156779 | SHIB[467134936.199735360000000011] |
| 02156781 | ATLAS[9.773900000000000000],BICO[0.979290000000000000],JOE[15.996960000000000000],USD[1.1159146521000000] |
| 02156783 | USD[51.000000000000000000] |
| 02156784 | USD[0.000000006875000011] |
| 02156787 | USD[25.000000000000000000] |
| 02156789 | BTC[0.000011080000000000],USD[0.000379840977431],USDT[0.000137339159464711] |
| 02156790 | USD[0.004254580000000000],USDT[0.000000000690099611] |
| 02156797 | LUNA2[0.044508041350000011,LUNA2_LOCKED[0.103852096500000011,LUNC[9691.719709709484000011,NFT [518812501024884911][1],NFT [534766382693472609][1],NFT [546571779608612799][1],USD[0.025240674804658311] |
| 02156802 | ETH[0.000000020000000000],TRX[0.000779000000000000],USD[0.000000110855948],USDT[0.000013514953668311] |
| 02156806 | BTC[0.055329891962196],CHF[0.000000003874991211,ETH[0.005255780000000000],EUR[0.000030965753725911,MANA[0.000000065066930],NFT [48149204219846658711][1],NFT [537619747722033637][1],SAND[0.000000003990000011,SOL[48.345207218431069611,USD[0.000000065881808] |
| 02156810 | USD[0.000000006600000011,USDT[0.00272000000000000] |
| 02156811 | ATLAS[5369.867000000000000000],FTT[12.000000000000000000],POLIS[14.997150000000000000],USD[0.282853405845000011,USDT[0.006105990000000000] |
| 02156812 | USD[0.000000006000000000] |
| 02156813 | BNB[0.002000000000000000],BTC[0.027395041000000011,ETH[0.102971880000000000],ETHW[0.102971880000000000],FTT[1.999620000000000000],LINK[33.692780000000000000],LUNA2[0.001638111143400011,LUNA2_LOCKED[0.003822260014000011,LUNC[356.702213700000000000],SAND[2.999430000000000000],SHIB[8298803.000000000000000000],USD[-1.3131699747540437] |
| 02156819 | BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.000000012588400],KIN[4.000000000000000000],RSR[1.000000000000000000],SGD[2.716592970000000000] |
| 02156820 | IMX[2631.681862380000000000] |
| 02156822 | BAO[2.000000000000000000],BNB[0.000048030000000000],KIN[2.000000000000000000],NFT [40699152312875921811][1],SOL[0.000002560000000000],USD[0.000228381475769] |
| 02156823 | USD[30.000000000000000000] |
| 02156833 | USDT[0.0000987270474720] |
| 02156834 | ALGO[1050.771040000000000000],BTC[0.012050364000000000],EUR[0.000000073808884],KIN[140000.000000000000000000],USD[0.3319712790720386],USDT[12.1999212940000000] |
| 02156835 | SRM[99.275271790000000000],SRM_LOCKED[1.876761690000000000] |
| 02156837 | USD[0.326711755000000000],USDT[0.000003403161232] |
| 02156839 | BTC[0.000321224412801611,USD[151.237532247214637111,USDT[108.228805412821798811] |
| 02156842 | AURY[10.470801650000000000],USD[0.000000657058670] |
| 02156844 | USD[25.000000000000000000] |
| 02156848 | BTC[0.000011308000000000] |
| 02156849 | USD[4.506799046100000000] |
| 02156850 | USDT[0.0000171611368064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02156854 | USD[30.000000000000000] |
| 02156856 | ETH[0.0034900000000000],ETHW[0.0034900000000000] |
| 02156857 | ADABULL[0.0494000000000000],APE[2.6000000000000000],BCHBULL[12699.4720000000000000],DOGEBULL[90.7089630000000000],ETHBULL[18.4006000000000000],USD[1.3264178800000000] |
| 02156860 | BTC[0.0000000076127100] |
| 02156861 | USD[1.0100000000000000] |
| 02156865 | USD[10.000000000000000] |
| 02156867 | BTC[0.0014000000000000],USD[-5.1194693940258692],USDT[0.0000000044317195] |
| 02156869 | BTC[0.0000000004004772],ETH[0.0000000033000000],USD[0.0000000024475301],USDT[0.0000000058080261] |
| 02156871 | USD[1.8983130047225000],USDT[0.0000000129307645] |
| 02156872 | AKRO[4.0000000000000000],ALPHA[1.0005206600000000],BAQ[7.0000000000000000],BTC[0.0000014700000000],DENT[2.0000000000000000],ETH[0.0000660600000000],ETHW[0.0000660600000000],EUR[0.0000072904494469],FTT[0.0000280700000000],GRT[1.0000000000000000],KIN[1.0000000000000000],MANA[185.3563121843118449],SOL[7.9837459412666138],SRMB[0.0000792000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000] |
| 02156873 | BTC[0.0878982200000000],USD[0.0000138834689238],USDT[0.0000000016549020] |
| 02156878 | ADAHALF[0.0044490900000000],GBP[0.0000360439824710],MATIC[125.1330156100000000],XRP[237.7826595700000000] |
| 02156881 | AAVE[0.0000000090855000],BCH[0.0000006800000000],BNB[0.0000000064560874],BTC[0.0000000074270600],ETH[0.0000000033183567],FTT[34.8949043900000000],GRT[0.0000000049566400],LINK[0.0000002242700400],MATIC[0.0000000061234882],SOL[0.0000000358258000],TRX[0.0000000027609000],UNI[0.0000000470103000],USD[0.3304358494255874],USDT[0.0000001747151118],XRP[0.0000000099297500] |
| 02156889 | ETH[0.0000000061387117],USD[0.6977872364400303] |
| 02156890 | BTC[0.0000037456200000],FTT[8.3997200000000000],LTC[0.0055120000000000],SOL[15.6888160000000000],USD[3.5604498575000000] |
| 02156891 | SUSHIBULL[17488501.6000000000000000],THETABULL[502123.0000000000000000],TRX[0.0000100000000000],USD[0.7002459925000000],USDT[0.0000000153092672] |
| 02156895 | AURY[6.0000000000000000],POLIS[0.3800000000000000],TRX[0.0000010000000000],USD[9.5510582516658190],USDT[0.0000000029888118] |
| 02156896 | APE[0.8000000000000000],BTC[0.0003000000000000],CRO[20.0000000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],FTT[1.0000000000000000],LUNA2[0.0064244154950000],LUNA2_LOCKED[0.0149903028200000],LUNC[1398.9300000000000000],MANA[1.0000000000000000],SOL[0.1300000000000000],USD[0.0014175778197900] |
| 02156900 | ATLAS[77.7169610000000000],POLIS[1.0119425000000000] |
| 02156903 | FTT[0.5787189200000000],LINK[1.4997150000000000],TRX[0.0000030000000000],USD[0.0000000058795465],USDT[0.4893510095645200] |
| 02156904 | BAQ[1000.9548160000000000],COPE[0.0000000100000000],KIN[5419.7940088700000000],LTC[0.0093010000000000],SHIB[3019.8777362500000000],TRX[3.2384620000000000],USD[0.0627711115217414],USDT[1.1798437112500000] |
| 02156907 | YFI[1.1461310300000000] |
| 02156922 | BNB[6.8234738841546368],BTC[0.0838226255648800],ENJ[50.0000000000000000],ETH[3.2256739534978760],ETHW[3.2256739534978760],FTT[26.5000000000000000],LINK[100.5814727221460224],MANA[1000.0000000000000000],SAND[1000.0000000000000000],SGD[0.0000001563487612],SHIB[1900000.0000000000000000],SOL[31.8584460800000000],USD[0.1024773517354483] |
| 02156923 | FTT[0.1000000000000000],PRISM[4450.0000000000000000],USD[0.1421760263500000] |
| 02156925 | BTC[0.0555497900000000] |
| 02156927 | FTM[0.0000000001000000],USD[0.0315228160845500],USDT[0.0000000058265765] |
| 02156928 | FTT[0.0888310604689874],LTC[0.0047921560000000],USD[0.1536632110191608],USDT[0.0000000007278079] |
| 02156931 | AUDIO[0.0000000067636624],FTT[0.0000321700790390],GALA[0.0000000096798800],MATIC[0.0000000084474227],NFT (4617362730137058341)[1],NFT (5486324824000929212)[1],SRM[0.1135259100000000],SRM_LOCKED[8.5475144200000000],USD[1.7331288674225316] |
| 02156943 | USD[0.1100586008000000] |
| 02156945 | USD[0.0000005008816668] |
| 02156947 | BTC[0.0026994600000000] |
| 02156954 | BNB[0.0000000153470700],FTT[0.0000000069437881],HT[0.0000000051776178],NFT (3913988535625597761)[1],SOL[0.0000000073394120],TRX[0.0007980000000000],USD[0.0000000022631855],USDT[0.0000000052299799] |
| 02156956 | BTC[0.0050602000000000],DOT[0.0106336400000000],EUR[0.0000109846280059],SOL[0.0000000967803260],USD[1724.4675490538010381000000000],USDT[0.0000000069849174] |
| 02156957 | BTC[0.0000504686051665],LTC[0.0000000841889331],USD[-0.5794577824878040],USDT[0.1335417036671089] |
| 02156962 | MNGO[0.7459000000000000],USD[0.0011874029950000] |
| 02156963 | ATLAS[1630.0000000000000000],BNB[0.0003268000000000],USD[0.9051013797500000] |
| 02156967 | BAND[0.0000000924925500],BNB[0.0000000029108300],TRX[0.0000010000000000],USD[-0.0327596855995333],USDT[0.9608711805288400] |
| 02156968 | ATLAS[4.5040000000000000],DA[0.0000001000000000],USD[0.0072134204500000],USDT[0.3212540000000000] |
| 02156969 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000039000000000],ETHW[0.0000039000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SGD[0.0000000014331912],SOL[0.0000124900000000],TRX[2.0000000000000000],USD[0.0000184737044216] |
| 02156971 | ATLAS[9.8820000000000000],LOOKS[17.9964000000000000],USD[1.0389673257596700],USDT[0.0000000046199680] |
| 02156985 | CHZ[3330.3816000000000000],USDT[636.5821535160000000] |
| 02156986 | USD[25.0000000962568993],USDT[0.0000000022126718] |
| 02156993 | BULL[0.0000000056210178],CHF[0.0000000089118137],DOGE[0.0000000064222853],DOGEBULL[0.0000000019837104],ETHBULL[0.0000000171015766],FTT[0.0000000134905300],USD[0.0000000073512925],USDT[0.0000000038262498] |
| 02156999 | BTC[0.0002265900010600],USD[0.0001401454514847] |
| 02157004 | TRX[0.0000010000000000],USD[0.9712127156909650],USDT[0.0000000073362217] |
| 02157009 | AURY[4.3079836000000000],GENE[0.3000000000000000],GOG[27.0000000000000000],LUNA2[0.0651892738700000],LUNA2_LOCKED[0.1521083057000000],LUNC[0.2100000000000000],USD[0.6345073706705480],USDT[0.0000000052115385] |
| 02157011 | AKRO[1.0000000000000000],ATLAS[28400.3348587800000000],AXS[9.6485934700000000],BAQ[6.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0014551000000000],BTC[0.0000104485290000],CRO[0.0051909700000000],DENT[5.0000000000000000],KIN[11.0000000000000000],LINK[0.0008395800000000],MATIC[0.0128026948450000],POLIS[0.0311055100000000],RSR[1.0000000000000000],USD[0.0357992759786533] |
| 02157017 | NFT (3566904292110292371)[1],NFT (4747498648461251195)[1],USD[0.4075897062243102] |
| 02157019 | BTC[0.0730738100000000],FTT[0.1000000000000000],GRT[0.3329100000000000],USD[2.3208296404254784],USDT[0.3531287290082626] |
| 02157020 | BTC[0.0003900000000000],USDT[0.4480000000000000] |
| 02157028 | USD[0.0000000032000000] |
| 02157030 | BCH[0.0017601000000000],USD[336.7858184089026600],USDT[1.0766490575000000] |
| 02157034 | BAQ[3.0000000000000000],ETH[0.0000000465046000],KIN[1.0000000000000000],TRX[0.0001300000000000],USDT[9.8071810994311746] |
| 02157035 | BTC[0.0000000005271925],ETH[0.0000000081108822],REN[0.0000000829428461],SOL[0.0000000027462],USD[0.0000062953988339] |
| 02157036 | BNB[0.0071640000000000],BTC[0.0000577417076000],EUR[1407.8811674400000000] |
| 02157037 | BTC[0.0000058735550],ENJ[0.9894000000000000],ETHW[0.1942127200000000],MATIC[0.9600000000000000],SOL[0.3302169600000000],USD[919.0903964966633848],WBTC[0.0000000094201095] |
| 02157038 | BNB[0.0000000536366752],TRX[110.5680000000000000],USD[0.0000001589640281],USDT[0.0000020955688121] |
| 02157039 | USD[0.0352904370950000],USDT[0.0099399750000000] |
| 02157041 | BAR[0.0002648400000000],BRZ[0.0000002781564],DENT[1.0000000000000000],KIN[1.0000000000000000],POLIS[0.0366057679588730],RSR[1.0000000000000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02157042 | LUNA2[0.000000037657500 4],LUNA2_LOCKED[0.000000087867501 0],LUNC[0.008200000000000 0],USD[3267.915153372192500 0] |
| 02157044 | ATLAS[0.00000000860098765 0],POLIS[0.00000000838216 43],USD[1.47653716505404 36],USDT[0.0000000017894716],XRP[0.0000000091739796] |
| 02157047 | USD[0.1207758700000000 00],USD[0.000000013577972] |
| 02157048 | ETH[0.0000000669828824],SOL[0.000000002035011],TRX[0.0000010000000000],USD[0.006191766198634 9],USDT[0.0000000067475816] |
| 02157053 | ATOM[0.413027550000000 0],BAO[5.00000000000000 0],ETHW[2.024181410000000 0],KIN[10.0000000000000000],LTC[0.0825301200000000],NFT (32416559241734939)[1],NFT (34241789867102956 4)[1],NFT (34718785887912334 1)[1],NFT (35855025232838417 1)[1],NFT (43207222019818496 6)[1],NFT (48817593899684128 0)[1],NFT (50445612585375269)[1],NFT (54676221502127426)[1],QBI[1.72552194000000 00],TONCOIN[0.29161887000000 00],USDI[3.64000667865702 83],USDT[0.68360679000000 00] |
| 02157055 | BTC[0.00000001000000 0],ETH[0.0000000725265 03],USD[-0.0000001000000 0] |
| 02157056 | BULL[0.00001000000000 00],USD[-0.0033172752500 00] |
| 02157057 | USD[0.25000000000000 00] |
| 02157063 | LUNA2[0.00000002082184 23],LUNA2_LOCKED[0.000000048584298 7],LUNC[0.00453400000000 00],RUNE[36.70622500000000 00],SHIB[14197160.0000000000000 00],USD[2.82135114000000 00],USDT[0.00000000577019 96] |
| 02157064 | 1INCH[82.619017806935300 0],BAO[444000.00000000 0000],BTC[0.01672775249820 00],DENT[60600.000000000000 0],DOGE[3589.67500040413 3500],ETH[0.43304038097597 00],ETHW[0.43075991426987 00],HNT[5.0000000000000 0000],KIN[3380000.0000000000000 0],KSHIB[4530.0000000000000 00],MANA[221.00000000000000 0],SAND[116.00000000000 0000],SHIB[66000.00000000000000 00],SLP[13590.0000000000000 0],SOL[12.5965490347740 200],STARS[316.00000000000000 0],TRX[4331.28273965345138 14],UBXT[989.00000000000000 00],USD[0.03056836495490 60] |
| 02157066 | BAO[0.0000000955400 00],BIT[0.00000000895200 00],BTC[0.00000000369230 00],CRO[0.00000005247246 4],DODO[0.0000000036811 945],DYDX[0.0000000327671 3],ETH[0.0000000322692 30],EUR[0.000000000636191 1],FTT[0.0000000058989 393],GALA[0.0000000200000 00],GODS[0.0000000050000 00],MANA[0.0000000780000 00],MNGO[0.0000000904000 00],SAND[0.00000000395505 50],SHIB[0.0000000005029 3150],SOS[0.00000000043006 64],USD[2.2983255019641 094],XRP[0.00000000336480 0] |
| 02157069 | TRX[0.8595590000000000 0],USD[0.25672000000000 00],USDT[0.00199612500000 00] |
| 02157070 | ETH[0.0159969600000000 0],FTT[0.00317507644588 00],USD[1.04874256680499 52],USDT[0.13770249945955 00] |
| 02157071 | BCH[0.30930783000000 00],BTC[0.03533000000000 00],ETH[1.11510000000000 00],ETHW[1.11510000000000 00],XRP[830.94200000000000 00] |
| 02157072 | ETH[0.0000005961000],SOL[0.0000000012433560],USD[0.39878759113838 65] |
| 02157073 | ATLAS[90.0000000000000 000],AUDIO[1.00000000000000 0000],DYDX[1.00000000000000 00],EUR[0.0000000654811 38],FTT[1.70000000000000 00],POLIS[1.00000000000000 00],SOL[0.18107368000000 000],USD[0.86172370882000 00],USDT[0.000000011241140],XRP[4.00000000000000 00] |
| 02157077 | USD[0.49673452825000 00] |
| 02157082 | POLIS[14.1000000000000 000],USD[0.0000000316250 00] |
| 02157085 | BNB[0.00600000000000 0000],NFT (42296913997872583 1)[1],NFT (51431393190584929 3)[1],NFT (54649563089045004 2)[1],TRX[0.0007770000000000 0],USDT[1.28859265200000 00] |
| 02157089 | SOL[0.00898110000000 000],USD[0.06750007306395 71],USDT[0.15705918398564 98] |
| 02157092 | ATLAS[259.89800000000 00000],DENT[700.0000000000000 000],SRM[6.0000000000000 0000],TRX[0.00004700000000 0000],USD[0.0000000067113781],USDT[0.0000000078122296] |
| 02157093 | BNB[0.00089593000000 000],USD[3.26560719082188 84],USDT[0.00000000545198 40] |
| 02157094 | BUSD[3100.04917908000 00000],EUR[680.42953870000 00000],FTT[4.64821251000000 00],GENE[0.08973449000000 000],SOL[0.03640418900000 000],TRX[0.000010000000000],USD[76.56652514581372 68],USDT[0.53628773509492 44] |
| 02157095 | TRX[0.00077700000000 00] |
| 02157097 | ALICE[22.100000000000 0000],ATLAS[840.00000000000 0000],FTT[0.00131060000000 00],GBP[0.0000000073407 420],RUNE[34.60000000000000 00],SKL[406.00000000000000 0],TRX[0.00001000000000],USD[0.63988647793302 37],USDT[0.00000008062578 9] |
| 02157101 | EUR[0.0003481000000 00],USD[0.00000006423604 7] |
| 02157110 | TRX[0.00001000000000 0],USDT[0.00000135565817 1] |
| 02157113 | FTT[0.0000000260826 00],USD[0.00000308413514 5] |
| 02157115 | USD[30.000000000000 0000] |
| 02157122 | USD[0.00311869040775 01] |
| 02157137 | USD[0.0000155334467 73] |
| 02157138 | USD[26.46215847000000 00] |
| 02157139 | BNB[0.0000535100000000 0],DOGE[0.00501567000000 00],RSR[1.00000000000000 00],USD[1224.32483697862927 36] |
| 02157141 | BLT[196.98917000000000 00],TRX[0.0000010000000000],USD[2.59952614400000 00],USDT[0.0000000148086278] |
| 02157142 | DOGE[15.99680000000000 00],USDT[0.0878560000000000 0] |
| 02157143 | ALICE[182.249556000000 0000],BNB[0.00000000095166950],COMP[18.22583643300000 00],CRO[1649.68650000000000 00],DOGE[10881.6692600000000 0000],DOT[0.0894550000000000 0],ENJ[863.8738400000000 0000],ETH[0.00018642000000000],ETHW[0.00053583000000000],GRT[3243.1860400000000 0000],LUNA2[0.56087837860000 00],LUNA2_LOCKED[1.30871621700000 00],LINC[122152.4478074000 000000],MATIC[9.82520000000000 00],RAY[278.95611473000000 00],SAND[285.90348000000000 00],SHIB[175977604.0000000000000 000],SOL[9.66816270000000 00],SUSHI[208.42409500000000 00],TRX[0.0000200000000000],USD[3045.5633084528000 0000],USDT[0.05436253024976 34] |
| 02157145 | SRM[0.02377146000000 00],SRM_LOCKED[0.11942396000000 00],TRX[0.0000000079776254] |
| 02157147 | FTT[150.000000000000 0000],USDT[726.38033779760000 00] |
| 02157148 | STEP[0.0173000000000000 0],TRX[99.00001400000000 00],USD[0.0000244983252358],USDT[186.08686445201321 81] |
| 02157149 | ATLAS[7.51193711000000 00],BTC[0.00566443378350 00],CONV[0.22668254000000 000],DODO[0.0662403000000000 0],EUR[0.0000000052878380],FTT[0.00562683000000 000],USD[6.68579751074654 31] |
| 02157150 | ATLAS[1109.77800000000 00000],USD[0.36982763260723 80] |
| 02157153 | USD[0.0000000069000000] |
| 02157154 | BNB[0.0000000108833978],BTC[0.00000000951166950],FTT[1583.52917020000000 00],USD[997.76855325352483 000000000000],USDT[0.18129652436712 57],XRP[0.28852525000000 00] |
| 02157155 | AUDIO[3.00000000000000 00],BTC[0.00004531383630 26],COMP[0.00090000000000 0000],EUR[0.97169000000000 00],LUNA2_LOCKED[130.59728330000000 0000],SAND[2.0000000000000 0000],SPELL[86.83300000000000 0000],TRX[0.00001000000000],UNI[0.05000000000000 000],USD[-1.97551142296942 32],USDT[0.00622521305225 00],USTC[0.23669000000000 0000],XRP[0.50697500000000 00] |
| 02157160 | USD[28.37811420000000 00] |
| 02157162 | USD[25.000000000000 0000] |
| 02157164 | FTT[0.0268131643594000 0],USD[0.00943448060000 000],USDT[0.0000000109000000] |
| 02157166 | USD[0.1559350000000000 0] |
| 02157174 | SOL[0.0000000679824 20],TONCOIN[0.0900000000000000 0],USD[0.0000025628789 60] |
| 02157182 | LUNA2[2.546608087000000 0000],LUNA2_LOCKED[5.94208553700000 0000],MATIC[0.0000000248695 90],RAY[0.93432666000000 0000],USD[22.15073017367609 4],USDT[0.0000000075034080] |
| 02157184 | AUD[624.70196581750000 00],BTC[0.05358982090323 90],USD[1279.88272830735211 40] |
| 02157186 | USD[0.0000000203966600],USDT[0.57570467250000 00] |
| 02157194 | SOL[0.0000000150860 00],USDT[0.00000005761295 0] |
| 02157195 | DOGE[7.998400000000000 0],FTM[1.00000000000000 00],HT[0.19996004517153 0],LINK[0.10000000000000 0000],RUNE[0.10000000000000 000],SHIB[100000.0000000000000 00],SOL[0.02700619000000 000],USD[-0.21689546383000 77],USDT[0.00000008469223 0] |
| 02157196 | USD[0.0038510290000000] |
| 02157198 | BCH[0.08601150000000 000],ETH[0.01382995905242 555],FTT[0.0000020634012000],LUNC[0.0000000405468 20],SOL[0.0000000391272 64],USD[59.21161966875314 93],USDT[0.0000000048660356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02157199 | ETH[0.000000004142900],FTM[0.000000000100000000],FTT[0.048202427704803],LUNA2[0.098901603530000],LUNA2_LOCKED[0.230770408200000],MATIC[0.00000002639600],SRM[0.029746110000000],SRM_LOCKED[0.281700400000000],USD[0.219984362863180],USDT[0.000000073282578],USTC[14.000000001000000],XRP[1.000000004791440] |
| 02157201 | BULL[1.136660060000000],ETHBULL[5.370200000000000],USDT[872.166224710314784] |
| 02157208 | USD[0.017167893788446],USDT[0.000000044482926] |
| 02157209 | BTC[1.369000000000000],BULL[1.000000000000000],ETH[2.033000000000000],ETHW[2.033000000000000],USD[0.456884788386470] |
| 02157210 | FTT[104.690671000000000],SOL[0.003430320000000],USD[0.000000054172779],USD[96.4156376075000000] |
| 02157213 | BTC[0.000000053613536],TRX[0.000032000000000],USDT[1.000000036669309] |
| 02157214 | BNB[0.000000100000000],TRX[0.000004000000000],USD[0.330091032837151],USDT[0.000000065801285] |
| 02157215 | BRZ[32.587495006400000],USDT[0.000000002788476] |
| 02157219 | TRX[0.000011000000000],USD[0.099214892500000] |
| 02157220 | TRX[0.000010000000000] |
| 02157221 | BTC[0.000087700020200] |
| 02157222 | NFT (3185012937144407981)[1],NFT (367434717837081929)[1],NFT (4205524838287232861)[1],NFT (456884946023878523)[1],USD[1.022206373875000] |
| 02157225 | MNGO[689.868900000000000],USD[1.225135220800000] |
| 02157226 | USD[10.000000000000000],USDT[3.792497000000000] |
| 02157227 | USD[0.001111182530000] |
| 02157229 | SOL[0.000000055156450],USD[0.000000084668416] |
| 02157237 | AAVE[0.000000005000000],ETH[0.000000037432456],USD[0.000000005543709],USDT[0.0000000084677782] |
| 02157244 | ETH[0.000061900000000],ETHW[0.001176900000000],FTT[150.000000000000000],MATIC[0.000000008564100],SRM[0.154172640000000],SRM_LOCKED[133.590606180000000],USD[28081.993508917462758] |
| 02157245 | AKRO[1.000000000000000],BAT[1.016381940000000],EUR[0.000118705075787],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 02157246 | BTC[0.159855820000000],USD[0.000415378877091] |
| 02157247 | MANA[0.000390000000000],USD[0.077947875424588 44],USDT[0.439135471709707 9] |
| 02157248 | ATLAS[0.000000028290932],AVAX[0.000000007680969 9],BICO[0.000000035846268],BTC[0.000000072004128],DOGE[0.000000031229683],LTC[0.000000046527984],LUNC[0.000000085909864],MANA[0.000000002201174],RUNE[0.000000040240000],SAND[0.000000012003552],SHIB[0.000000058155724],SRM[0.000000006116947 61],TRX[0.000075000000000],USD[0.000000042103967],USD[0.000000360066991] |
| 02157257 | FTM[1.998000000000000],FTT[0.099980000000000],USD[71.327851931440647 8] |
| 02157258 | BF_POINT[200.000000000000000],BTC[0.000000066115251],FTT[0.000004887345041 3],SOL[0.000000086437755],USD[0.932995173295438 5],USDT[0.000182294023012 3] |
| 02157266 | BNB[0.000000006445960 0],ETH[0.000000021840500],JST[0.00000010000000],SOL[0.000000080535300],TRX[0.000000073821865],USD[0.210062724258196],USDT[0.000000078537138] |
| 02157268 | ATLAS[183.163164514400000] |
| 02157271 | BNB[6.352361410000000],USD[-0.117771055944383 1],USDT[1285.198151810000000] |
| 02157272 | TRX[0.000001000000000],USD[0.067401758501513 4],USDT[0.000000003022290] |
| 02157277 | ATLAS[9.972000000000000],MBS[6.998600000000000],POLIS[0.552897524026268],USD[0.035983376062179 2] |
| 02157280 | AKRO[2.000000000000000],CRO[0.267389300000000],KIN[1.000000000000000],MATIC[1.043468550000000],SHIB[11050.743926730000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000126765757] |
| 02157282 | BAO[1.000000000000000],BTC[0.000035447217396],ETH[0.000079046272989 0],ETHW[0.000000052797085],USD[0.050771578646545],XRP[0.000000089867830] |
| 02157283 | USD[0.000000009990000] |
| 02157284 | TRX[0.000001000000000],USDT[1.000000000000000] |
| 02157289 | ATLAS[5019.259114000000000],BTC[0.000000011138138],CRO[162.422508970000000],ETH[0.050973755500000],ETHW[0.050973755500000],FTT[4.037837750000000],RAY[26.756138950000000],USD[0.000000028600031],USDT[0.000256469698099] |
| 02157290 | BTC[0.000000005640000] |
| 02157293 | ETH[0.004713344235720],ETHW[0.004713344235720],USD[0.000039857620309] |
| 02157294 | FTT[0.097680000000000],TONCOIN[68.800000000000000],USD[26.942140145812800],USDT[11.035345402316985] |
| 02157295 | ALGO[3.000000000000000],ATOM[147.500000000000000],AUDIO[5809.000000000000000],AVAX[356.118976960860679],BCH[17.818000000000000],BNB[0.010000000000000],BTC[0.853783172812152 5],CHZ[174450.000000000000000],DOGE[2677953.000000000000000],DOT[581.400000000000000],ETH[40.105000000000000],ETHW[49.824000000000000],HNT[1260.188396000000000],LINK[954.000000000000000],LTC[2.900000000000000],LUNA2[17.051399280000000],LUNA2_LOCKED[39.786598320000000],LUNC[0.010000000000000],SOL[260.820000000000000],SXP[799.200000000000000],TRX[236.000000000000000],UNI[184.250000000000000],USD[0.045707828100000],USDT[0.339972573442291],USTC[2.000000000000000],XRP[5651.000000000000000] |
| 02157299 | ATOM[0.097948000000000],AVAX[0.000000079653434],DOT[9.998100000000000],EUR[0.000000005050908],FTM[171.967320000000000],LINK[14.097321004781796],LUNA2[0.006569893459000],LUNA2_LOCKED[0.015329751400000],LUNC[1430.608132800000000],SOL[-0.000005642760526 7],USD[0.000000005158711 1],USDT[120.117586035316 7236] |
| 02157302 | BNB[0.003032270000000],BTC[0.000004651400000],USD[0.083234835821428 8],USDT[0.000000116837984],VETBULL[0.832600000000000] |
| 02157302 | USD[30.000000000000000] |
| 02157303 | POLIS[2.033247330000000] |
| 02157304 | ATLAS[749.850000000000000],USD[1.150000000000000] |
| 02157306 | BTC[0.004911369854391],ETH[0.000025308132000],ETHW[0.000025308132000],EUR[2.693525603556680],USD[3.301950952847226] |
| 02157307 | AKRO[6.000000000000000],ATLAS[0.047612200000000],BAO[13.000000000000000],DENT[2.000000000000000],KIN[12.000000000000000],LUNA2[0.000001058549380],LUNA2_LOCKED[0.000024699491540],LUNC[0.000003410000000],SAND[0.001020800000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000903108781792],XRP[0.000000003483696] |
| 02157312 | BTC[0.005079010000000],ETH[0.036395258000000],ETHW[0.036395258000000],FTT[0.093000000000000],LUNA2[0.000766314611300],LUNA2_LOCKED[0.001788067426000],LUNC[166.866620000000000],SOL[2.107782529146656],USD[0.012551715309654],USDT[1.285348617800000] |
| 02157314 | SUSHI[0.000000028500000],USD[0.000000089719191],USDT[0.00000081920862] |
| 02157318 | USD[0.000000093542500] |
| 02157322 | BNB[0.000000004936400],CRV[0.000000038880003],CVX[0.082509090000000],ETH[0.000000043540800],LTC[0.000000099411600],SXP[348.033558846767680 0],USD[5.403660216763267 4],USDT[0.000000083000149] |
| 02157323 | TRX[0.000000014621475],USD[0.000000061173647] |
| 02157324 | USD[-0.049309993475856 9],USDT[0.072883300000000] |
| 02157325 | AURY[0.943776220000000],USD[0.000001704087666] |
| 02157327 | USD[2.000000000000000] |
| 02157333 | ETH[0.000000050000000],USD[0.000000047055425] |
| 02157335 | BTC[0.000000008600000],ETH[0.000000041900000],ETHW[0.000000040000000],USD[0.009806812147 2054],USDT[0.526595650204 8676],XRP[3395.176051240386 8871] |
| 02157336 | USD[0.000421886670678] |
| 02157337 | BTC[0.000000066000000],ETH[0.000000040000000],ETHW[0.000000040000000],FTT[0.096482324422106 3],USD[0.008635373000000] |
| 02157339 | CHR[11555.084400000000000],DYDX[0.708640000000000],FTM[0.093800000000000],GRT[0.053000000000000],LTC[0.007346000000000],MANA[0.792000000000000],SAND[0.566260000000000],SOL[82.338063700000000],SRM[0.133144510000000],SRM_LOCKED[0.127479490000000],USD[49.280582287000000],USDT[67.0299 078600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02157341 | SHIB[0.000000078200000],USDT[0.096951240000000],USDT[0.000000013595280] |
| 02157343 | AKRO[510.868298140000000],BAO[234877.487518800000000],BAT[1.000000000000000],BNB[0.177098650000000],BTC[0.001086420000000],BTT[127876429.661582670000000],CHR[33.539687760000000],DENT[216.147893130000000],DOGE[0.210554400000000],DOT[0.000281200000000],DYDX[21.220420560000000],ENS[0.35990087000000000],ETH[0.044242820000000],ETHW[1.889096050000000],FTT[2.437467700000000],GOOGL[0.703526600000000],GRT[1.000000000000000],KIN[166602.249196450000000],MANA[15.632626530000000],RSR[821.642205990000000],SAND[11.141203660000000],SHIB[8438990.710130130000000],SOL[0.480199300000000],SUSHI[0.404082770000000],UNI[1993.411139370000000],USD[15282998.000000000000000],USDT[380.152809980000000],UXBXT[380.152809980000000],WBTC[0.616687869920800],XRP[1.000000001705094] |
| 02157346 | BTC[0.000000023316080],CREAM[0.000828320000000],CRV[0.161788590000000],FTT[0.000364397495084],GALA[0.000000015233546],KIN[7502.696489673400648],LUNA2[3.262114088000000],LUNC[0.000000049440052],SHIB[0.000000350348484],SOL[2.104876093540000],SUSHI[0.000000030065305],USD[0.161712028169038],USDT[0.000000135315881],XRP[0.000000062292674] |
| 02157348 | BTC[0.003224109950400],ETH[0.053000000000000],ETHW[0.053000000000000],USD[0.150342720000000],USDT[0.001905366361974] |
| 02157349 | ATLAS[600.000000000000000],USD[0.888311112625000] |
| 02157350 | DAI[1608.270187771388200],ETH[3.067300319647400],ETHW[0.000547440000000],LUNA2[0.001479991853000],LUNA2_LOCKED[0.003453314323000],NFT[3048647670857119099][1],NFT[3196736868597528361][1],NFT[3329443986595871083][1],NFT[3421741765606985372][1],NFT[3618034763640741559][1],NFT[4593808585765739281][1],SOL[1.000000000000000],USDI[0.000000052378471],USDC[86013.043437960000000],USDT[0.851800812500000],USTC[0.209500000000000] |
| 02157355 | POL[68.400000000000000],USD[0.000000004000000] |
| 02157356 | BNB[0.000000014721135],CRO[0.000000044321869],ETH[0.000570596160000],SOL[-0.000000005817920],USD[0.000032700223678],USDT[0.000001584768568] |
| 02157364 | BTC[0.000000120399419],SOL[0.000000004104240],USD[0.004473354358205],USDT[446.450000001284740] |
| 02157366 | CRO[9.862260000000000],FTT[10.397920000000000],KIN[18046498.300000000000000],STEP[643.864463400000000],TRX[0.000010000000000],USD[1.820567123589238],USDT[0.000000150578343] |
| 02157374 | USD[249.260629280544000000000000] |
| 02157379 | USD[0.000010659862742] |
| 02157383 | USD[0.000000069067221],USDT[25.699994293164774] |
| 02157387 | BCH[0.000000025493304],BTC[0.000000014498254],FTT[0.000000005745536],TRX[0.100780067005213],USDT[2363.485472395887036] |
| 02157390 | ATLAS[349.958000000000000],USD[1.713990496000000] |
| 02157391 | 1INCH[28.994490000000000],AKRO[1649.686500000000000],AUDIO[0.988030000000000],BIT[47.000000000000000],BNB[0.008233500000000],DYDX[2.599506000000000],ETH[0.000995250000000],ETHW[0.000995250000000],GODS[5.698917000000000],GRT[0.976060000000000],IMX[12.300000000000000],RUNE[3.999240000000000],SHIB[1399734.000000000000000],TLM[75.970170000000000],TRX[0.000004000000000],UNI[0.989360000000000],USD[33.923794205930438],USDT[0.344975950665638],WRX[0.994490000000000] |
| 02157393 | 1INCH[0.009515600000000],ALICE[16.015591040000000],DFL[470.000000000000000],ETH[0.001880169563808],ETHW[0.405797804963849],LINA[2480.050473980000000],USD[0.385604876454152],USDT[0.000046764541522],USDT[0.000000045000000] |
| 02157399 | AUDIO[285.947658800000000],FTT[16.915577092117745],GRT[76.000000000000000],LINK[49.398783620000000],UNI[42.647742325000000],USD[0.000000085744958],USDT[0.000000089878000],XRP[302.000000000000000] |
| 02157400 | AURY[0.000000010000000],SOL[0.000000038000000],USD[1.653511600216182],USDT[0.081294908339462] |
| 02157401 | FTT[0.200000000000000],LUNA2[2.683238781000000],LUNA2_LOCKED[6.260804900000000],LUNC[0.000000004708200],USD[201.238637230796761],USDT[0.008136124220274] |
| 02157403 | FTT[27.450720040000000],TRX[0.000002000000000],USDT[1.678692931500000] |
| 02157407 | LUNA2[0.364730068100000],LUNA2_LOCKED[0.851036825500000],LUNC[79420.740215590000000],USD[2.391054256800578],USDT[2.182000015328779] |
| 02157408 | FTT[0.549143400875758] |
| 02157409 | BNB[0.000000026308477],BSVBULL[0.000000066613324],BTC[0.000001400000000],ETHBEAR[0.000000012086654],LTC[0.000000030310572],SUSHIBULL[0.000000028895156],TRX[0.004090000000000],USD[0.000000811962583],USDT[0.000001304154289] |
| 02157410 | BNB[0.000000033162129],ETH[0.000000063000000],SAND[0.054452437882700],SOL[0.000000007489068],USD[0.003969002470365] |
| 02157413 | NFT[2910280519843226101][1],NFT[3102229612084109081][1],NFT[3231483938237497581][1],NFT[3380937656402396551][1],NFT[4228098612755863241][1],NFT[4367204171244498521][1],NFT[4671925531986833131][1],USD[10581.352682340000000] |
| 02157414 | FTT[0.200000000000000],USD[0.000000087308],USDT[0.574991438168384],XRP[0.000000004335589] |
| 02157415 | DOGE[0.000000063004100],LUNA2[0.036911987700000],LUNA2_LOCKED[0.086127971310000],LUNC[8037.663036779626700],MATIC[41.074853800000000],RNDR[570.406862000000000],USD[30.071402634918780],USDT[0.000000093465000],XRP[5421.388025003263800] |
| 02157416 | USD[20.000000000000000] |
| 02157418 | BEAR[0.000000029265918],BTC[0.000910495777246],BULL[0.000000009584325],ETH[0.000000077096595],USD[0.000000774721042],USDT[0.000023904608012] |
| 02157419 | DOGE[0.000000200000000],USD[0.475511014275321],USDT[0.000819001344161],XRP[0.000000005147250] |
| 02157421 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NFT[408173649054998521][1],NFT[503100223162603206][1],NFT[513848876282370244][1],TRX[0.000030000000000],USD[0.000065091650063],USDT[0.000000051839351] |
| 02157422 | POL[68.398320000000000],SOL[0.002390850000000],USD[0.000039581649],USDT[0.000000084245880] |
| 02157426 | EUR[0.000000124782826],USD[0.003400307980000] |
| 02157427 | AURY[9.988000000000000],ETH[0.009998000000000],ETHW[0.009998000000000],HNT[1.299740000000000],SOL[0.850000000000000],USD[127.732520351000000] |
| 02157431 | ETHW[0.000562300000000],FTM[0.981000000000000],USD[297.179674133930000],USDT[0.062343410000000] |
| 02157432 | DYDX[0.336749500000000],MATIC[0.187397856866483],NFT[437111694544222750][1],NFT[444125572221027211][1],NFT[542895685864888817][1],USD[14582.112872048877491] |
| 02157434 | IMX[18.957403460000000],USD[0.000000146250722] |
| 02157436 | FTT[0.357194230000000] |
| 02157438 | ATOMHALF[0.000000023642697],AVAX[0.000000011320204],BTC[0.008817526714223],ETH[0.131013516957879],ETHW[0.131013516957879],EUR[0.000006903652989],FTM[0.000000006200000],LTC[0.000000088254352],LTCHALF[0.000000003839042],SOL[0.000000037500000],USD[1.093217998902647] |
| 02157441 | BNB[0.000003942476916],BTC[0.006602237000000],ETH[0.000015391153559],FTT[0.048966300000000],LTC[-0.000227665094489],LUNA2[0.327805391800000],LUNA2_LOCKED[0.076487924760000],TRX[0.057239395790930],USD[11.288731385476028],USDT[0.000000026455496],XAUT[0.000000003275400],XRP[0.046173063550100] |
| 02157441 | ETH[0.000000001135100] |
| 02157442 | AURY[0.638703800000000],USD[11.922198920000000] |
| 02157443 | TRX[0.000010000000000],USDT[3.478016415000000] |
| 02157445 | TRX[0.000000047867944] |
| 02157453 | CHR[51534.209246010000000],DOT[630.643032290000000],FTT[215.808969610000000] |
| 02157454 | AVAX[0.025120266521499],BNB[0.000000020558237],BTC[0.170532745057633],MATIC[5.000000000000000],SOL[0.090000000000000],USD[22.926015920432756],USDT[0.114113886808300] |
| 02157458 | NFT[340803791817985650][1],USD[3.905998850000000] |
| 02157461 | COPE[44247.000000000000000],USD[3.709473225000000] |
| 02157462 | POLIS[12.400000000000000],TRX[0.000010000000000],USD[0.566595468000000],USDT[0.000000047008800] |
| 02157465 | APE[177.300000000000000],FTT[4.488130300000000],USD[7250.200107337363090800000000] |
| 02157466 | BAO[1.000000000000000],CONV[3466.816155770000000],EUR[0.000000002683693] |
| 02157472 | BTC[0.000599960000000],DOGE[8.863000000000000],LTC[0.009992000000000],USD[8.481202835000000],XRP[9.582564391450000] |
| 02157475 | AVAX[0.000000010000000],BTC[0.008372930000000],ETH[0.098665210000000],ETHW[0.084884330000000],FTT[0.000000228121600],USD[82.912897076641948],USDT[0.000000270406458] |
| 02157476 | DOGE[9027.154074470000000],USD[0.000000071289796],XRP[1619.426046500000000] |
| 02157478 | USD[0.067956870000000] |
| 02157479 | BAO[1.000000000000000],BTC[0.000000062467909],EUR[0.002414463544050507],SAND[0.001813290000000],USD[0.004050811362103] |
| 02157480 | BTC[0.000018720000000],GBP[0.002030230000000],USD[0.724391595218797] |
| 02157483 | BTC[0.030040030463180],ETH[0.600954101600000],ETHW[5.558245251600000],FTT[17.076561200100356],LUNA2[2.179594270900000],LUNA2_LOCKED[5.085719984000000],LUNC[0.000000020000000],USD[-38.276799642581370],USDT[0.005400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02157490 | USD[0.0000000006809780] |
| 02157497 | CHF[0.000000010815711],ETH[0.7640000000000000],USDT[12.1457377900000000] |
| 02157499 | ALGO[0.0000000016117076],ATLAS[0.0000000007424516],BF_POINT[100.0000000142967929S],CHZ[0.0000000094029360],DYDX[0.0000000003280862],EUR[0.0018993131501793],FTT[0.0000000039186419],KIN[0.0000000028037924],RUNE[0.0000000062000000],SPELL[0.0000000023752523],TRX[0.0000000005395815],USD[0.0000000003887891],USDT[0.000000001800925] |
| 02157503 | AKRO[2.0000000000000000],DENT[1.0000000000000000],MATIC[1.0000182600000000],NFT[28955195768286731 9][1],NFT[30872776426193706 1][1],NFT[31053251662127384 7][1],NFT[31755246152719596 8][1],NFT[43229795886742815][1],NFT[47490984172200757 6][1],NFT[52510302735827004][1],NFT[52799661376367828][1],NFT[54467288840376667 3][1],NFT[55794492933618566 7][1],SRM[0.3531382600000000],SRM_LOCKED[13.0210514300000000],USD[17831.9520628424345662],USDT[0.1457547083173239] |
| 02157505 | POL[520.4959000000000000],TRX[0.0000100000000000],USD[0.7257208100000000],USDT[0.0000009314700 0] |
| 02157506 | DOGE[0.0001428900000000],USDT[0.0000000039372831] |
| 02157509 | 1INCH[1.0416070200000000],AKRO[3.0000000000000000],BAT[2.0335255400000000],DENT[1.0000000000000 0000],GRT[2.0019493600000000],HXRO[1.0000000000000000],KIN[5.0000000000000000],MATH[1.00000000 00000000],RSR[4.0000000000000000],SXP[1.0438622400000000],TONCOIN[26.7567698200000000],TRX[3.00 00000000000000],UBXT[3.0000000000000000],USD[78729165172637221],USDT[8.6327270359931182] |
| 02157510 | ATLAS[8170.0000000000000000],USD[1.4086844407500000],USDT[0.0000000075411548] |
| 02157511 | BAO[18175.2431995500000000],CEL[0.0008049800000000],DENT[1.0000000000000000],ETH[0.04616797000 00000],ETHW[0.0456211300000000],FTM[0.0046905600000000],KIN[7.0000000000000000],MATIC[0.000007 0600000000],RSR[2.0000000000000000],SLP[8960.9351701700000000],UBXT[1.0000000000000000],USD[4.94 30863810009520] |
| 02157515 | TRX[0.0000010000000000],USD[0.0601824552500000],USDT[0.0024553450000000] |
| 02157518 | USD[0.0000000020000000] |
| 02157519 | MATIC[0.0053606245470656] |
| 02157520 | FTT[0.0000000039653000],SOL[0.0000000059021205] |
| 02157525 | 1INCH[0.0000000713785 71],AKRO[6.0000000011132528],ATLAS[0.0000000062981393],AXS[0.000003040000 0000],BAO[12.0000000000000000],BAT[1.0158716800000000],BTC[0.0000000080000000],DENT[8.000000000 0000000],ETH[0.0000000061893708],ETHW[0.0000000061893708],GBP[0.0000000024499237],KIN[23.000000 0000000000],LTC[0.0000000028212187],MANA[0.0004936200000000],RAY[0.0000292100000000],RSR[3.0000 000000000000],SAND[0.0011878810528215],SHIB[0.0000000065930368],SLP[0.0022558200000000],SNX[0.00 00000035447340],SUSHI[0.0000000031356722],TRX[5.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000986100665],XRP[0.0000000780138200] |
| 02157527 | FTM[0.0000000019556284],USD[0.3070101197531725],USDT[0.0000001734416 80] |
| 02157529 | BTC[0.0078984990000000],FTT[0.0001045351701768],GRT[0.0000000455880000],SOL[0.0086079900000000],USD[0.3413311487112705],USDT[-0.1869589154519312] |
| 02157530 | KIN[1.0000000000000000],USD[0.0012399469293065] |
| 02157532 | DENT[0.5797017300000000],EUR[0.0365785800000000],HNT[0.0000090000000000],LUNA2[0.1488953295000 000],LUNA2_LOCKED[0.3474224354000000],LUNC[32422.2714749738064570],NEAR[0.0007300000000000],USD[4.7834555409764532] |
| 02157534 | BTC[0.0059988600000000],ETH[0.0000000658184000],ETHW[0.3961483434773200],TRX[0.0000040000000000],USD[0.0000000050828400],USDC[1125.9560044100000000],USDT[0.0074147704906800] |
| 02157535 | LTC[0.0000000023186440],TRX[0.0000010000000000],USD[0.3383043800000000],USDT[0.0000000069277840] |
| 02157538 | TRX[1.6000050000000000] |
| 02157539 | BTC[0.0000000084454300] |
| 02157543 | BAO[2.0000000000000000],BTC[0.0000000800000000],DYDX[0.0000000069800000],FTT[1.0758986319401458],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000079731788],USD[0.0000000731982000],USDT[0.0000002202712894] |
| 02157548 | BTC[0.0156000000000000],ETH[0.1419716000000000],ETHW[0.1419716000000000],SOL[3.9400000000000000],USD[1561.2007389450000000] |
| 02157549 | FTM[2666.6884900000000000],FTT[0.0965523800000000],USD[0.0000000088500000],USDC[54.5203567400000000],USDT[0.0002280000000000] |
| 02157554 | SRM[51.2094187300000000],SRM_LOCKED[0.9526430700000000] |
| 02157556 | HKD[162.9749857300000000],TRX[0.0000010000000000],USDT[29.0000000019984351] |
| 02157557 | AURY[29.0000000000000000],GENE[11.7584544794700555],GOG[348.9737677408320747],PERP[0.0000000041585400],SOL[4.5572675900000000],USD[0.0000002668345545] |
| 02157558 | BAO[5.0000000000000000],BAT[1.0163819400000000],DENT[3.0000000000000000],ETHW[0.0000024200000000],EUR[0.0013127322673542],FIDA[1.0376813300000000],KIN[3.0000000000000000],SOL[0.0000524500000000],SXP[1.0329388200000000],TRX[2.0000000000000000],UBXT[5.0000000000000000] |
| 02157560 | ALGO[64.0000000000000000],AUDIO[0.0000000070319080],AVAX[0.0000000176545],DAI[0.0000000018832557],ENJ[0.0000000037183772],ETH[0.0000000521 32402],FTM[934.6372583178086300],FTT[0.0160554802015613],LRC[0.0000000024562597],MANA[0.0000000388441784],MATIC[0.0000000041046500],OMG[0.0000000056156732],RUNE[0.0000000063200863],SOL[0.0000000001051148],STLR[0.0000000100051068],TLTRX[0.0000000109808862],VGX[0.0000000008846526 6] |
| 02157561 | ATOM[15.0000000016063400],AVAX[8.4595908298232000],BAT[2244.6620527000000000],BTC[0.0033052800000000],CQT[1604.7035468000000000],ETH[0.0000000225237700],ETHW[0.8308244622537700],FTM[15.0628770437342400],FTT[25.0927471300000000],LINK[2.9000000000000000],LUNA2[0.1461162883000000],LUNA2_LOCKED[0.3409380060000000],LUNC[0.0000000072000000],MATIC[248.7269513731081800],SOL[6.9436321815570562],USD[0.0000002336787778],USDC[531.3589146900000000],USDT[0.0000000777513 28],USTC[0.0000000052525600] |
| 02157568 | USDT[0.0027104478500000] |
| 02157573 | TRX[0.0008020000000000],USD[0.0001550105761675],USDT[0.0001734855816208] |
| 02157575 | AKRO[2.0000000000000000],BAO[16.0000000000000000],BNB[0.0000073300000000],BTC[0.0000000200000000],DENT[3.0000000000000000],ETH[0.0000001600000000],ETHW[0.0224211300000000],FTT[0.0000018300000000],KIN[13.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000014855041836] |
| 02157576 | RAY[0.7775353800000000] |
| 02157578 | ATLAS[2999.4762000000000000],EUR[0.0000000277810885],FTT[39.9947800000000000],MATIC[799.8400000000000000],SPELL[2000.0000000000000000],USD[-514.5568071321203038],USDT[0.0000001495689 68],XRP[0.5000000000000000] |
| 02157582 | AUDIO[93.0709561884784300],BTC[20.0000000016465675],DFL[0.9379528200000000],ENJ[20.9375000000000000],ETH[0.0000000890000000],REEF[4267.3628135200000000],SOL[0.8703813000000000],TRX[0.0007770000000000],USD[-1.2798742199457901],USDT[1.7525782243858926] |
| 02157583 | FTT[0.0335196787297480],USD[0.0000000043326201],USDC[29587.8874524500000000],USDT[0.0000000069634070] |
| 02157591 | POLIS[3.5000000000000000],USD[0.6979060623750000] |
| 02157592 | AKRO[1.0000000000000000],ATLAS[376.0620208800000000],BAO[1.0000000000000000],EUR[216.3734671737728343],FTM[303.6141997700000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SUSHI[29.1717235200000000] |
| 02157593 | BTC[0.0000000003828450],SGD[0.0000003282845594],USD[1.2305682282675591],USDT[1.0768280592500000],XRP[0.0000000040000000] |
| 02157600 | DOGE[0.0000000669830],TRX[0.0000010000000000],USD[0.0000001002791244],USDT[0.0000000036692532] |
| 02157601 | BTC[0.2078616700000000],ETH[1.0591217700000000],USD[12.0258026148691213] |
| 02157603 | AAVE[0.0000000892027200],ATOM[0.0000000010978600],AVAX[0.0000000013778600],AXS[0.0000000877325 00],BNB[0.0000001351603000],BTC[0.0307205956906900],DOGE[0.0000001148892000],ETH[3.140918981716 2728],ETHW[3.3312153125764828],FTT[0.0884946114874866],LUNA2[0.0082636276360000],LUNA2_LOCKED[0.019281 7978200000],LUNC[179.7957502579680200],MATIC[0.0000001454800],RUNE[149.4903722200291700],SOL[0.0000000455386511],SPELL[0.0000001000000000],TRX[406.0000000000000000],USD[900.9469642943499154],USDT[0.0093090370282142],USTC[96.9901206191922000] |
| 02157605 | DENT[1.0000000000000000],EUR[80.3346439200000000],KIN[1.0000000000000000],USD[0.0000001402776998] |
| 02157606 | ATLAS[1.0277781200000000],BAO[5.0000000000000000],KIN[3.0331675100000000],SOL[0.0000005800000000],USD[0.0000000031466994] |
| 02157608 | BTC[0.0004494000000000] |
| 02157610 | BTC[0.0000514530000000],TRX[0.0000010000000000],USD[0.0000000082023180],USDT[0.0802266234608283] |
| 02157614 | GENE[0.0046794000000000],MATIC[5.7794981318090304],SOL[0.0000000346643902],TRX[0.0000002469172],USD[0.2077128050000000],USDT[38.0360818753656258] |
| 02157616 | USD[0.0000000658245910],USDC[9482.6445013300000000],USDT[0.0000000085140270] |
| 02157620 | USD[0.0000001000000000],USDT[3.0000000032064290] |
| 02157621 | EUR[138.6312863200000000],USD[0.0000000115936711] |
| 02157625 | USD[0.0029000005023638],USDT[0.0000000009994500] |
| 02157626 | AURY[0.0316627511800000],AVAX[0.0195737577632663],BAO[8000.0000000000000000],CRV[95.0000000000000000],DFL[0.3904725000000000],ENJ[180.0000238000000000],ETH[0.0000000661000000],FTM[299.0000000000000000],GALA[0.0876352000000000],MATIC[54.4786153207476142],RAMP[0.0001540000000000],SAND[0.0026630385420000],SOL[0.0000000000000000],USD[0.5295084604101317] |
| 02157627 | USD[3.4641163938854924] |
| 02157628 | DENT[8798.2400000000000000],DYDX[2.0995800000000000],FTT[1.6000000000000000],USD[0.4251994000000000],USDT[0.0000371372901760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02157629 | SAND[40.90220000000000000],UNI[2095.75426000000000000],USD[69.603524221636936],USDT[468.880986329814128] |
| 02157630 | TRX[0.000010000000000],USD[0.008506983390000] |
| 02157635 | USD[117.964916628200000000000] |
| 02157640 | AKRO[1.00000000000000000],ATLAS[8386.841729120000000],BAO[4.000000000000000],BTC[0.012701440000000],ETH[0.533232325000000000],ETHW[0.533391430000000000],LRC[128.783596400000000000],MATIC[27.666697380000000000],POLIS[16.874008540000000000],SHIB[1853831.115680850000000000],TRX[1.000000000000000000],UBXT[2.00000000000000000],USD[0.006566229153702021],XRP[90.841357070000000000] |
| 02157642 | POLIS[10.40000000000000000],USD[0.047305024000000000] |
| 02157644 | AKRO[0.00000009283834],ETH[0.186073472368770},ETHW[0.186073468636042}],LTC[0.000000004000000000],SOL[2.300000000000000000],STARS[0.00000000003425266],USD[0.000019843095427] |
| 02157645 | NFT (339573731215182719)[1],NFT (393842761058386440)[1],SOL[0.016338850000000000],USD[0.000011229054714000],USDT[0.000000838348524000] |
| 02157648 | BNB[0.0000000043745298],FTT[0.0204093576333700],USD[343.1267909057112619],USDT[0.000000012548523500],XRP[25.00000000000000000] |
| 02157649 | BTC[0.013576020000000000] |
| 02157650 | ARKK[26.820134100000000000],AVAX[60.205086750000000000],FTT[155.043169046823560000],USD[586.362359084178500000],USDT[0.000000007983604000] |
| 02157654 | USD[7.361456952002289700],USDT[5.083025514500000000] |
| 02157656 | USD[-0.000050527831107],USDT[0.000021725141131800],XRP[0.003940410000000000] |
| 02157665 | BTC[0.000299955210907600],POLIS[0.400000000000000000],USD[0.7335819143450535] |
| 02157667 | EUR[89.20840410000000000000],FTT[3.540000000000000000] |
| 02157671 | EUR[0.765499348380520000],USDT[0.000000010808871550] |
| 02157673 | BAT[119.97600000000000000000],ETH[0.117001140000000000],ETHW[0.117001140000000000],HNT[7.098580000000000000],SOL[1.109778000000000000],USD[611.960452979254871000000000] |
| 02157674 | FTT[0.00000000221132000],OMG[0.05104719407040000],TRX[3027.719086940000000000],USD[28.339555565853539300000000000},USDT[0.000000044157100] |
| 02157683 | BNB[0.23995200000000000000],BTC[0.010600000000000000],ETH[0.159000000000000000],ETHW[0.159000000000000000],EUR[0.000000021502560],SOL[0.470000000000000000],USD[1.55292498500000000] |
| 02157686 | USD[26.462158470000000] |
| 02157690 | ATLAS[260.0000000000000000],AURY[2.00000000000000000],BNB[0.00000001278708400],BTC[0.015620150000000000],DAI[0.000000002427182],ENJ[10.00000000000000000],ETH[0.360252254322147200],ETHW[0.360252250994174],EUR[0.000000022234136],FTM[17.00000000000000000],GENE[1.500000000000000000],MATIC[20.773258080000000000],SOL[3.985307220000000000],SPELL[0.000000010000000],TRX[254.0000000000000000],USD[38.0784762686793561],USDT[0.000000088292910] |
| 02157693 | BALBULL[0.00000000377885960],BTC[0.003239208968265],DEFIBEAR[0.0000000072360000],ETH[0.00000000434757040],SOL[0.155304154102617],SPELL[0.0000000068800000],TOMOBEAR2021[0.0000000024000000],USD[0.000071622510941911],USDT[0.000014690195960000],SHIT[0.36],XLMBEAR[0.0000000309636341],XLMBULL[0.0000000056000000] |
| 02157696 | 1INCH[0.0000000056167399],AAVE[0.0000000041691095],AXS[0.000000084003600],BALI[0.00000001000000000],BTC[0.0000000058080837],COMP[0.30002734109020000},COPE[0.0000000537366692],DOGE[0.0000000042020812],DYDX[7.00000000862323700],ENJ[400.000000000000000],EUR[0.000000097402767],ETH[0.000000087593215],ETHW[0.000000087593215],FTT[0.0000000089932000},GMT[4.000000000000000000],IMX[0.0000000098200000],LEUR[0.0000000151246016],FTM[0.000000027596600],ETH[0.000000000824413367],MANA[0.000000005245422],MATIC[0.000000000897118200],OMG[10.000000003306000],REEF[3340.0000000291740232],SAND[0.0000000012742957],SHIB[1000000.00000000282904964],SLP[0.0000000021167553],SOL[0.0000000032129086],SRM[17.9938630000000000],SXP[0.0000000072350680],USD[0.0015338822030310],USDT[58.749575302530823],XRP[36.00000000840000000],YFI[0.00200000000000] |
| 02157697 | SOL[0.00000007497640] |
| 02157698 | BTC[0.0000000043375000],ETH[0.0000000004000000],EUR[500.0000000000000000],FTT[0.000000026354163],TRX[662.8740530000000000],USD[7.839966001283708],USDT[11403.110143809367560000] |
| 02157699 | ETHW[3.9621134200000000],USD[0.000000139130087] |
| 02157700 | ATLAS[2569.835876000000000],ATOM[22.80000000000000000],AVAX[13.897257160000000000],BAT[390.9317314000000000],ENJ[87.984635200000000000],ETH[0.024000000000000000],ETHW[0.024000000000000000],FTM[155.972762400000000000},FTT[11.100000000000000000},GALA[2089.635086000000000000],HNT[4.999127000000000000},IMX[47.082173340000000000],MANA[40.992636200000000000],MATIC[417.925408000000000000],SAND[48.991444600000000000],SOL[11.158458410000000000],USD[30.350641789032436536],USDT[0.0000000037215387],XRP[238.958270600000000000] |
| 02157707 | POLIS[17.00000000000000000],USD[0.450129306000000000] |
| 02157711 | BTC[0.000000015900000],ETH[0.000000056857292],USD[0.000000037568420] |
| 02157714 | BAO[981.950000000000000000],BTC[0.000000010462320],DOGE[30.994110000000000000],GALA[0.00000009827850],SAND[0.000000029276380],SOL[0.000000084000000],SUSHI[0.000000089436591],USD[0.000015757072303] |
| 02157713 | USD[0.00000000427735121] |
| 02157715 | BTC[0.000000046515094],FTM[0.0000000093511958],FTT[0.000020000000000],NFT (421261206641208096)[1],SOL[0.000098870000000],USD[-0.0008894596251489],USDT[0.00000010160339098] |
| 02157721 | USD[3.000000000000000000] |
| 02157723 | AKRO[3.00000000000000000],BAO[7.00000000000000000],DENT[2.00000000000000000],KIN[9.00000000000000000],RSR[1.00000000000000000],UBXT[2.000000000000000000],USD[0.000063584769935] |
| 02157724 | ADABULL[10.968801880000000],BTC[0.000000044000000],ETH[0.010000009275033],ETHW[0.010000009193906],FTT[25.00000000000000000],LUNA2[0.080025445880000],LUNA2_LOCKED[0.186726043880000],LUNC[17425.709323000000000000],MATICBEAR2021[835.896000000000000000],MATICBULL[4310.644080000000000000],PAXGBULL[0.00000000740000000],TRX[0.000052000000000000],USD[-0.971060390122112],USDT[2.235837169387543] |
| 02157731 | BTC[0.000000092471000],DOGE[6.995250000000000000],USD[0.580073524690000] |
| 02157733 | USD[0.0000000005765711],USDT[0.000000004119328] |
| 02157734 | TRX[0.000010000000000],USD[0.009936244000000] |
| 02157735 | BTC[0.0000000094680000],ETH[0.0000000075000000],USD[0.0032183485000000],XRP[2.5415830000000000] |
| 02157736 | POLIS[25.93281000000000000],SOL[0.9313000000000000000] |
| 02157738 | USD[30.000000000000000000] |
| 02157742 | AURY[20.942546670000000000],LRC[3.999200000000000000],POLIS[24.090884795172829],SOL[1.056745300000000000],SPELL[7600.00000000000000000],USD[0.1663807656790356] |
| 02157744 | ATLAS[41.439618670000000000],DENT[1.000000000000000000],DOGE[0.999240000000000000],EUR[0.000225819309528],GRT[20.226014686750680],SPELL[0.032890560000000000],XRP[0.000068990000000] |
| 02157746 | BNB[0.0000000087135552],BTC[0.0000000053322100],ETH[0.0000000053694020],EUR[0.000000013462606],LEO[0.000000007905726],USD[0.000011188223074] |
| 02157747 | BTC[0.014051820000000000],DOGE[1058.935000000000000],DOT[9.95993000000000000],ETH[0.361615130000000000],ETHW[0.361615130000000000],EUR[0.000000009796751900],LOOKS[30.00000000000000000],LUNA2[0.141459390000000000],LUNA2_LOCKED[0.330071910000000000],LUNC[30803.0800000000000],SOL[7.883443420000000000],TRX[0.003108000000000000],USD[0.000000167163680],USDT[0.00000008165202] |
| 02157748 | POLIS[2.0000000000000000],USD[1.627790600000000000] |
| 02157750 | USDT[1.141448019250000000] |
| 02157755 | TRX[0.000010000000000],USD[0.000000472184970],USDT[0.000002999918200] |
| 02157758 | USD[0.0037699042885306],USDT[0.000000094729249] |
| 02157759 | BAO[1.00000000000000000],CQT[0.00015685000000000],EUR[0.022112656408050] |
| 02157763 | BTC[0.000045006682325],ETH[0.000000059603200],SOL[0.010002024100000],USD[6.527662286853680],USDT[0.0000002623006492] |
| 02157771 | BTC[0.001200080000000000],DENT[209090.213893070000000],ETHW[0.101004620000000000],LUNA2[0.163653986000000000],LUNC[35636.000000000000000],USD[13.301338891146456700000000],USDT[728.7739355027827712] |
| 02157775 | BULL[0.00000000000000000],ETH[0.076180.000680831319126],ETHW[0.000680831319126],SPELL[95.950000000000000],TLRY[0.098120000000000],USD[-0.322244997269664],USDT[0.001626462500000] |
| 02157779 | AKRO[1.00000000000000000],BTC[0.056098560000000000],ETH[0.338353190000000000],ETHW[0.338192510000000000],GBP[0.398015955542435],HXRO[1.000019173000000000],SOL[11.898191280000000000],SXP[1.033806120000000000],TRU[1.00000000000000000],TRX[1.0000000000000000000],UBXT[1.000000000000000000] |
| 02157780 | BNB[0.0013197500000000],LTC[0.223667590000000000],USD[9.453140241280717],USDT[0.00000013312687] |
| 02157785 | BNB[0.00000001481835270],BTC[14560.031276580000},ETH[1.574563296876495},ETHW[0.843619140000000000],EUR[2104.644270113078916500],FTM[7.000000000000000000],FTT[0.0000000047315325],LTC[20.000000010000000000],LUNA2[0.002734769129183],LUNA2_LOCKED[0.006381127969094],LUNC[0.008140510000000000],SOL[34.649736200000000000],USD[7932.2224351835253270000000],USDT[3531.41001478074864733] |
| 02157789 | BTC[0.0000000081600300],LUNA2[0.018006760450000],LUNA2_LOCKED[0.042015774390000],LUNC[3921.010000000000000000],TRX[0.0014186600000000],USD[0.000000677204172] |
| 02157790 | USD[0.000000047068204],USDT[0.000000052602085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02157791 | ETH[0.000000100000000],TRX[0.0000070000000000],USD[0.0000000168703742],USDT[0.000000112763844] |
| 02157792 | BCH[0.0044252200000000],BTC[0.0000000010000000],USD[0.525076235038162],USDT[0.000000080057934],XRP[0.0000000052273449] |
| 02157799 | USD[25.0000000000000000] |
| 02157802 | APT[0.0000000011128800],ETH[0.0000000039560891],SGD[0.0000000033971343],SOL[0.0000000061343688],USD[0.0542014282698916],USDT[0.0000000162534838] |
| 02157803 | ATLAS[269.8341300000000000],ATOM[1.0988020000000000],AVAX[0.2999820000000000],BCH[0.1030000000000000],BTC[0.0004000089600000],CRO[100.0000000000000000],DENT[14000.0000000000000000],DOT[4.0000000000000000],ETH[0.0189964000000000],ETHW[0.0189964000000000],FTT[3.0000000000000000],LUNA2[0.0178365881300000],LUNA2_LOCKED[0.0416187056300000],LINC[3883.9546172000000000],MATIC[10.0000000000000000],MOB[2.5000000000000000],SOL[0.6752051500000000],SPELL[8899.1270000000000000],UNI[1.0000000000000000],USD[149.5776559725043659000000000],USDT[3.0636628208264040],XRP[43.9811754200000000] |
| 02157806 | KIN[2.0000000000000000],TRX[0.0000010000000000] |
| 02157808 | AVAX[389.0011205669000586],ETHBULL[248.0059477760000000],SOL[672.1851373582693615],USD[56.4338198304147855] |
| 02157812 | ATLAS[0.0005398400000000],BTC[0.0043513000000000],DOGE[0.0005089400000000],ETH[0.0000135000000000],ETHW[0.0000135000000000],FIDA[0.0089067200000000],FTT[13.0777857500000000],SHIB[1112057.3634427600000000],SOL[5.4443391000000000],SRM[0.0069700400000000],USD[0.0130255200000000] |
| 02157816 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000090273900],DENT[2.0000000000000000],KIN[2.0000000000000000],LINK[0.0000000610239062],RSR[1.0000000000000000],USD[5.3601683486081067],USDT[0.0000000084951184] |
| 02157824 | ETH[0.0002762700000000] |
| 02157831 | LTC[0.0001200000000000] |
| 02157832 | ETH[0.0000001000000000],FTT[0.2672311287381595],USD[-0.0000167011147379],USDT[0.0000000192967839] |
| 02157833 | MATIC[80.0000000000000000],SOS[100000.0000000000000000],USD[1.8269550883169284] |
| 02157836 | TONCOIN[0.0500000000000000],USD[0.0481685841000000] |
| 02157838 | DENT[111307.6880000000000000],ETH[0.2481161754905900],ETHW[0.2467883252149400],LUNA2[0.4686099812000000],LUNA2_LOCKED[1.0934232890000000],LUNC[102040.8100000000000000],SHIB[36470093.1900000000000000],SLP[5009.0481000000000000],USD[0.7364597416648486],USDT[0.1137527229295852],XRP[1139.2754767219000000] |
| 02157839 | TRX[0.0000010000000000],USD[0.0000001397885921],USDT[0.0000000015678792] |
| 02157842 | LTC[0.0029469000000000],USDT[0.0800000000000000] |
| 02157843 | ANC[0.0706984910884507],BTC[0.0000009680157278],DENT[1.0000000000000000],HOLY[1.0371101800000000],KIN[1.0000000000000000],LUNA2[54.4715770400000000],SECO[1.0260690600000000],SOL[0.0000000092386040],USD[0.0000162590851572],USDT[0.0000000080508840] |
| 02157844 | LUNA2[1.0916793180000000],LUNA2_LOCKED[2.5472517430000000],LUNC[237715.4700000000000000],USD[0.9528036324845700] |
| 02157845 | BTC[0.0004373000000000],USD[0.0000005250687],USDT[0.0004112223897] |
| 02157851 | CHZ[0.0000001000000000],USD[0.0000000171761648],USDT[0.0000000054220562] |
| 02157852 | 1INCH[2.0000000000000000],AXS[1.8000000000000000],BCH[0.0000000020000000],BNB[0.0000000010000000],BTC[2.0015350169900000],ETH[0.0739999999900000],ETHW[0.0740000002619605],FTT[25.0546387400000000],LINK[15.1000000000000000],LRC[2266.0000000000000000],LTC[0.0000000020000000],MANA[114.0000000000000000] |
| 02157856 | DOGE[0.0000000312541572],USD[0.0000000111445231] |
| 02157860 | BTC[-0.0000001116178677],USD[0.0051205800060869],USDT[0.0000000076810408] |
| 02157861 | FTT[2.4000000000000000],TRX[0.0000020000000000],USDT[0.2693545200000000] |
| 02157863 | USD[0.0000070283668],USDT[0.0000000001757140] |
| 02157864 | BTC[0.0000000040000000],CHZ[55.3162908816417000],ETHW[0.0189967700000000],STARS[4.9990500000000000],USD[0.4389121795388305],USDT[99.1800000000103256] |
| 02157867 | ATLAS[1979.6238000000000000],TRX[0.0000010000000000],USD[0.4958605662500000],USDT[0.0000000055249480] |
| 02157871 | USD[0.0018683878133329] |
| 02157872 | USDT[0.0000000015042850] |
| 02157874 | POLIS[2.2700000000000000] |
| 02157876 | BTC[0.0176360680000000],CRV[12.0750811500000000],EUR[0.0001394087697728],LUNA2[0.0044661753033000],LUNA2_LOCKED[0.0010877423740000],LUNC[101.5106537700000000],SOL[0.0000000984626],SUSHI[13.4851687900000000],USD[0.0000775867804972],USDT[0.0000000053057393] |
| 02157881 | USD[0.0010381448000000] |
| 02157882 | AXS[9.6100000000000000],GENE[13.7945000000000000],IMX[56.5000000000000000],USD[0.0000000092761086],USDT[0.0000000005264650] |
| 02157884 | TRX[0.0000010000000000],USD[0.0014896565918386],USDT[0.0000000413155739] |
| 02157897 | EUR[0.0007997300000000],USD[0.0928797934902500] |
| 02157899 | ETH[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000057272855],USDT[0.0000000070042855] |
| 02157900 | ATLAS[899.9030661900000000],BTC[0.0145000000000000],CRV[23.9954400000000000],ETH[0.0430000000000000],ETHW[0.0430000000000000],EUR[0.0000000091785905],FTT[3.0000000000000000],SHIB[1699677.0000000000000000],SOL[2.7416770632662494],TRX[0.0000000093159000],USD[0.8110468024751826],USDT[0.0000000221597T7] |
| 02157904 | ATLAS[550.0000000000000000],POLIS[2.5100000000000000],SPELL[99.9800000000000000],USD[0.0000581969930580] |
| 02157914 | BNB[0.0538769054481121],ETH[0.0000001000000000],FTT[0.0000002326366758],USD[4.2068084789660955],USDT[0.0000000082181248] |
| 02157917 | ALICE[0.0988600000000000],BNB[0.0000000055518100],DOGEBEAR2021[42.1919820000000000],ETH[0.0003244000000000],ETHW[0.0003244000000000],LUNA2_LOCKED[0.0000000182753687],LUNC[0.0017055000000000],MATIC[0.0000000004000000],MATICBEAR2021[22097800.6200000000000000],USD[0.2290506702100000] |
| 02157929 | BTC[0.0084984334500000],ETH[0.0829845264000000],ETHW[0.0829845264000000],FTT[1.1992210000000000],SOL[0.9498195000000000],USD[3.3833179970000000] |
| 02157931 | BTC[0.0000622300000000],USD[0.0029219592237870],USDT[0.4365229489219291] |
| 02157933 | BTC[0.0000000200000000],ETH[0.0000000512000000] |
| 02157936 | USD[2.9942841312500000] |
| 02157938 | AKRO[6.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[3.1107363500000000],ETH[0.0007546000000000],ETHW[0.0007546700588577],EUR[0.0000001108470068],KIN[7.0000000000000000],MATIC[0.0022267200000000],RSR[4.0000000000000000],SHIB[0.0000001000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001826616180448],XRP[0.1027779600000000] |
| 02157943 | USDT[0.0000000055668500] |
| 02157947 | KIN[1515.1515151500000000],USD[0.0000000012898509],USDT[0.0000000000001150] |
| 02157949 | AVAX[3.7000000000000000],BTC[0.0446027264833930],ETH[0.6421621300000000],ETHW[0.4917102200000000],EUR[0.3771213703521158],SOL[53.8342062901310000],USD[7.3536482226213912],USDT[0.7030119835000000] |
| 02157950 | BTC[0.0024000000000000],ETH[4.8149425032461167],ETHW[4.8149425032461167],USD[88.7404407605245489],USDT[0.0000015009323522] |
| 02157951 | ATLAS[0.0000000843446584],GBP[0.0000001393253S],LUNA2[1.5290535050000000],LUNA2_LOCKED[3.5677915120000000],USD[0.0000000080122008],USDT[0.0000000067159037] |
| 02157953 | ADABULL[71.5539443800000000],USD[0.0087050896676308] |
| 02157956 | LUNA2[0.0001804284574000],LUNA2_LOCKED[0.0004209997338000],LUNC[39.2886764600000000],SOL[0.0000000047000000],TRX[0.0000010000000000],USD[0.0000075077341],USDT[0.0000002474982767] |
| 02157957 | USD[0.0042741700000000] |
| 02157960 | ATLAS[2744.5060152100000000],FTM[6.0000000000000000],POLIS[8.8000000000000000],SHIB[10000.0000000000000000],USDT[0.0000007776106] |
| 02157963 | ALPHA[2.0000000000000000],ATLAS[230.0000000000000000],MKR[0.0040000000000000],USD[0.7048760185512373],USDT[0.0000003805746] |
| 02157968 | USD[219.9451186755000000] |
| 02157969 | AKRO[1.0000000000000000],BAO[8.0000000000000000],CRO[733.1213506200000000],DENT[2.0000000000000000],EUR[0.0000005919645526],FTT[11.5007380800000000],GMT[15.7601942400000000],KIN[11.0000000000000000],POLIS[228.6679054000000000],SHIB[5216588.7377149300000000],STG[130.6113759500000000],UBXT[1.00000000000000000],USDT[0.0000000123987208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02157970 | DOT[0.060000000000000],USD[-10.340012079987271900000000000],USDT[11.021162762819263] |
| 02157971 | BNB[0.000000023610291,FTT[0.153857907214528],NFT (337742826325406179)[1],NFT (428673621704773374)[1],NFT (434294895015132779)[1],NFT (452105850601170936)[1],USD[0.249002707834729],USDT[0.000000092111897] |
| 02157972 | BNB[0.000161934724611,DOGE[11751.000000000000000],HT[0.040241411927437,USD[0.000000003765400],USD[2.604358458525000],USDT[0.141589535000000] |
| 02157976 | USDT[0.000000008894857] |
| 02157981 | DYDX[0.000000001341189],FTM[0.000000030000000],USDT[0.167818078637681] |
| 02157982 | TRX[0.000010000000000],USD[0.103222391755000],USDT[0.002937000000000] |
| 02157985 | ATLAS[19923.730150290000000],EUR[0.000000004881609],USDT[0.000000023039100] |
| 02157987 | USD[25.000000000000000] |
| 02157988 | ETH[0.000000008387380],LUNA2[0.008282157708000],LUNA2_LOCKED[0.019325034650000],LUNC[1803.457278000000000],NFT (484153556199414035)[1],USDT[0.001332800000000] |
| 02157995 | TRX[0.000280000000000],USD[0.028707648401293],USDT[0.000000053595266] |
| 02157999 | AXRO[3.000000000000000],BAO[3.000000000000000],DOGE[1.000000000000000],EUR[0.000000025220415],KIN[2.000000000000000],LUNA2[0.000231843410700],LUNA2_LOCKED[0.000540967958300],LUNC[5.048439080000000],POLIS[0.027555237276064],SPELL[0.728818820000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[30.000000004684640],USDT[0.000000005097832] |
| 02158003 | ETH[0.000000017365302],USDT[6.388581102800000] |
| 02158004 | EUR[0.060000060000000] |
| 02158006 | BTC[0.000200380000000],USD[0.650771883738423] |
| 02158007 | USD[0.000616635464312],USDT[3.877268127564249] |
| 02158008 | LTC[0.002990000000000],USD[1.521747880700000],USDT[0.003361124350000] |
| 02158009 | BAO[7.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],EUR[0.000000025220415],KIN[2.000000000000000],LUNA2[0.000231843410700],LUNA2_LOCKED[0.000540967958300],LUNC[5.048439080000000],POLIS[0.027555237276064],SPELL[0.728818820000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[30.000000004684640],USDT[0.000000050597832] |
| 02158011 | FTT[1.750007110000000],SOL[0.990000000000000],SRM[8.890301960000000],SRM_LOCKED[0.130838830000000],USD[0.968532423648274],USDT[0.000000117931059] |
| 02158012 | BTC[0.000000006067048],DOGE[2.339847760000000],USD[0.003557646742395],USDT[0.000013656390872] |
| 02158014 | FTT[0.000000019089193],USDT[0.000000084626750] |
| 02158015 | LUNA2[0.000951173352100],LUNA2_LOCKED[0.002219404488000],LUNC[207.120000000000000],USD[-0.032333180829520],USDT[0.000000058188540] |
| 02158017 | ETH[0.000015067511500],ETHW[0.000015067511500],USD[0.001149040606063] |
| 02158018 | EUR[2.000000000000000],LTC[0.067846400000000],USD[4.135363450000000] |
| 02158019 | LOOKS[5.269498790000000],USD[0.000000084588957],USDT[0.000000495515419] |
| 02158026 | USD[0.000000045441700],USDT[19.954740250000000] |
| 02158027 | EUR[0.000038250619876],KIN[1.000000000000000] |
| 02158030 | ETH[0.000000100000000],EUR[0.000000093477016] |
| 02158034 | EUR[0.000000017314181],USD[0.883091056184573],USDT[0.000034719595795] |
| 02158044 | USD[0.000000054319422] |
| 02158045 | BOBA[0.000000025073963],ETH[0.008292300000000],LUNA2[0.000214814282900],LUNA2_LOCKED[0.005012333267000],USD[0.645931114159845],USDT[0.000000040558908],USTC[0.030408000000000] |
| 02158047 | USD[16.043737037500000] |
| 02158048 | BNB[0.031645645399300],ETH[0.168855110000000],USD[2454.666030100000000] |
| 02158049 | FTT[10.600000000000000],SHIB[4200000.000000000000000],SRM[30.000000000000000],USDT[1.479419175000000] |
| 02158056 | ALGO[3.639100033946174],DOGE[0.000000066217552],USD[0.000000286570983],USDT[210.071237287438017] |
| 02158057 | ATOM[1.222936035095588],AVAX[0.091032000000000],BNB[0.089322900000000],BTC[0.000079060000000],ENS[0.009971500000000],EUR[0.992801643367063],LUNA2[0.000000108127542],LUNA2_LOCKED[0.000000252297599],LUNC[0.002354500000000],SOL[0.089997857014856],SUN[0.000220170000000],USD[10264.40901455100873326] |
| 02158059 | TRX[0.000001000000000],USDT[0.000013557363376] |
| 02158062 | BTC[0.006869694376922],ETH[0.005000000000000],ETHW[0.005000000000000],SOL[0.000000076637500],USD[0.000032673779754] |
| 02158066 | USD[0.000000008262080] |
| 02158072 | USD[0.000000009120000] |
| 02158073 | HXRO[84654.817224000000000],USD[12000.000000000000000] |
| 02158076 | FTT[8.597698520000000],TRX[0.000010000000000],USDT[0.000000395630792] |
| 02158087 | ETH[0.477020770000000],EUR[0.000042453018530],FTT[0.018860307661572],LUNA2[0.000000143566924],LUNA2_LOCKED[0.000000334989490],LUNC[0.003126200000000],NFT (468699022323787169)[1],SOL[0.000000004351352],USD[306.763565044489931],USDT[0.000000313527501] |
| 02158082 | USD[0.068252810000000] |
| 02158084 | SOL[0.000000015371200] |
| 02158087 | FTT[25.095250000000000],LUNA2[0.003041925867000],LUNA2_LOCKED[0.007097827023000],LUNC[0.006966933927315],USD[0.001787640738309],USDT[0.001123759417671],USTC[0.430594784917521] |
| 02158088 | AVAX[0.000000002285451],BTC[0.000000001760000],USD[0.002176153671004] |
| 02158092 | BTC[0.000096120000000],LTC[0.016607280000000],TRX[0.001568000000000],USD[0.037820929020048],USDT[136.024620164209073] |
| 02158093 | ATLAS[0.000000000385347],BNB[0.000000010000000],ENJ[327.644940322834200],FTT[37.196192000000000],LUNA2[0.057673636500000],LUNA2_LOCKED[0.134571818500000],MATIC[0.303134250000000],TRX[0.000001000000000],USD[128.354086342225396],USDT[0.000000138801533] |
| 02158094 | USD[0.000000095550000],XRP[0.000000007590000] |
| 02158095 | USD[0.000000111945945],USDT[0.000000011564800] |
| 02158096 | BNB[0.000000029282100],ETH[0.000000009136400],LTC[0.000000000611137],MATIC[0.499300918859120],TRX[0.000000050765760],USDT[0.000029280902669] |
| 02158099 | TRX[0.007790000000000],USD[-15.333839005454181800000000],USDT[47.639615674000000] |
| 02158104 | EUR[0.000000067782040],USD[0.000000112908672],USDT[0.000000019661536] |
| 02158107 | TRX[0.001000000000000],USD[0.009954252550000],USDT[0.000000040671344] |
| 02158110 | AVAX[0.000000000824939],FTT[0.000000000980480],USD[101.129871072337790] |
| 02158111 | EUR[0.000000051984215],LUNA2[0.000000173224502],LUNA2_LOCKED[0.000000404190505],LUNC[0.003772000000000],USD[0.000000000870341],USDT[0.000000042562724] |
| 02158116 | USD[0.070249602822432] |
| 02158117 | ETH[0.000000050000000],SOL[0.000000100000000],TRX[0.000777000000000],USD[0.000000098481337],USDT[0.000003858700354] |
| 02158119 | USD[6.250000000000000] |
| 02158120 | POLIS[0.009386210000000],USD[0.000000009113648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02158122 | BTC[0.0000749570000000],ETH[0.0009944900000000],ETHW[0.0009944900000000],FTT[18.3000000000000000],TRX[0.0002290000000000],USD[0.1891346820342648],USDT[2913.5478864019336473] |
| 02158127 | USD[0.4359365984321650] |
| 02158129 | BTC[0.0000087200000000],LTC[0.0000009072433886],SHIB[0.6899017600000000],TRX[0.0003450000000000],USDT[0.9200010066762372] |
| 02158133 | USD[0.0000045368709127] |
| 02158136 | FTT[0.0000001000000000],USD[0.0464764218001000] |
| 02158141 | TRX[0.0007920000000000],USD[9.3578495281000000] |
| 02158142 | BTC[0.0904146369500900],CHZ[1709.6922000000000000],ETH[0.5917708595402700],ETHW[30.4448410348741589],FTT[50.0000000000000000],LINK[55.8128066489746100],LUNA2[3.0209296770000000],LUNA2_LOCKED[7.0488359140000000],LUNC[657813.7974511336000000],RAY[278.3094515654534919],SHIB[14102648.4100000000000000],USD[0.2676477818819602],SRM[203.2690881800000000],SRM_LOCKED[2.8302292000000000],USD[3173.4411351094094481000000000],XRP[1834.2580078693043800] |
| 02158143 | BNB[0.0282522795880000],DOT[10.7465647667453200],ETH[0.9100599700000000],ETHW[0.9100599700000000],FTT[26.0806862400000000],GBP[0.5655081510199962],SOL[30.7141879986941554],USD[759.9219739502970567] |
| 02158145 | ATLAS[5743.3418403100000000],BTC[0.0377985100000000],CHF[0.0000000483600000],CQT[855.4397206500000000],IMX[131.0805060000000000],SAND[1335.0000000000000000],SUSHI[90.0000000000000000],USD[0.0000092886544488] |
| 02158146 | LUNA2[0.0655157945000000],LUNA2_LOCKED[0.1528701872000000],SOL[0.0000000078480821],USD[0.0000003268937531],USDT[0.0000000018477937] |
| 02158148 | USD[5532.9971228306700000] |
| 02158149 | BNB[0.0000000080000000],ETH[0.0685421700000000],FTT[0.0000001000000000],SOL[0.0200050000000000],USD[0.0000043909486591] |
| 02158150 | USDT[3.8080000000000000] |
| 02158153 | APE[0.0000000093753946],GBP[0.0000000928156659],LUNA2[13.1418240100000000],LUNA2_LOCKED[29.5775513500000000],LUNC[41.6091427338300116] |
| 02158155 | POLIS[0.0995500000000000],TRX[0.0000010000000000],USD[0.0000003706382000],USDT[0.0000000072941914] |
| 02158160 | EUR[0.0000000746961260],USD[0.0000002143281770] |
| 02158163 | USD[0.7926728450000000] |
| 02158169 | BNB[0.0220000001073194],ETH[0.0000000001106319],EUR[0.0001776688722534],SOL[0.0000000046377180],USD[0.0000010755746131] |
| 02158171 | USD[6.2500000000000000] |
| 02158172 | AAVE[0.0000000030795479],ATLAS[0.0000000005862728],BTC[0.0000000062583814],ETH[0.0811323500000000],EUR[0.0005519579483813],GRT[0.0000000022068305],IMX[0.0000000008600000],MATIC[0.0000000078865909],USD[11.1874713769583033],USDT[3914.6825594456680913] |
| 02158176 | USD[-0.0304141539310052],USDT[11.6200000000000000],VGX[2.0000000000000000] |
| 02158181 | USD[0.4145500000000000] |
| 02158182 | USD[30.0000000000000000] |
| 02158184 | BNB[0.0000000096213132],BTC[0.0000000421408220],DOT[0.0000000091900800],LTC[0.0000000009977040],NFT [415369198837865920][1],NFT [477429370320425164][1],NFT [559818507205443965][1],TRX[0.0000000094580332],USD[0.0000000444431148],USDT[0.0000000095630127] |
| 02158185 | BNB[0.0000001304700000],DYDX[0.0073200000000000],ETH[0.0000000021878946],GODS[0.0975400000000000],USD[43.3187006414368653],USDT[0.0000000028999920] |
| 02158189 | ADABULL[20.0000000000000000],ALGOBULL[1000000.0000000000000000],DOGEBULL[40.0000000000000000],LINKBULL[500.0000000000000000],MATICBULL[131581.1000000000000000],THETABULL[1573.0000000000000000],TRX[0.0001700000000000],USD[0.0029056742806900],USDT[0.0000000090414744],VETBULL[3000.0000000000000000] |
| 02158190 | SOL[0.0000000038770577],USD[0.0000015830036115] |
| 02158192 | AVAX[0.0000000060934100],BNB[0.0000000036356600],BTC[0.0000007818930000],ETH[0.0000000037156400],ETHW[0.2183035780568600],FTT[3.2998480000000000],SOL[2.4912231500000000],USD[0.0000000030544500] |
| 02158193 | BNB[0.0057192200000000],DENT[1.0000000000000000],FTT[1.0166112219018282] |
| 02158197 | FTM[0.1347661700000000],SOL[-0.0309062411934211],USD[1.2581346248219796],USDT[0.0000002541094520] |
| 02158198 | SUSHI[901.7447000000000000],TRX[4772.9263010000000000],USDT[0.0000000366108010],YFI[2.1162821500000000] |
| 02158203 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000558820132],EUR[0.0001230452524919],KIN[1.0000000000000000],RSR[1.0000000000000000],RUNE[361.9030329500000000],UBXT[1.0000000000000000],USTC[0.0000000073332848] |
| 02158206 | USD[0.0000000002000000] |
| 02158208 | BTC[0.0000235785058990],FTT[0.0952500000000000],LUNA2[0.0000096941721701],LUNA2_LOCKED[0.0000022619735060],LUNC[0.2110926428424988],USD[0.0000000080100000] |
| 02158212 | USD[25.0000000000000000] |
| 02158217 | BTC[0.0000878497826896],UNI[4.0999735400000000],USD[8.3636215749593806] |
| 02158228 | ATOM[0.0000000079791700],BNB[0.0489036405062000],BTC[0.2875697300000000],ETH[0.0000001047103551],ETHW[0.0000000845559097],FTT[25.0222107826124022],LUNA2[0.0000000458445166],LUNA2_LOCKED[0.0000001069705386],LUNC[0.0000000019446300],MATIC[9.8116279544521600],NFT [300605865460680034][1],NFT [464104789067089395][1],SOL[0.0035670826909200],USD[0.0000000564337071],USDC[1114.0204887000000000],USDT[0.0000000108362022] |
| 02158230 | USD[0.1336914900000000] |
| 02158234 | BNB[0.1398229931462400],BTC[0.0001460071758400],LINK[10.1159237866851100],LUNA2[31.3074718400000000],LUNA2_LOCKED[73.0507676300000000],RAMP[3078.4149900000000000],RAY[65.6103344301864100],SOL[1.0460929884212736],USD[107.1459424804695666],USDC[747.3837276200000000],USDT[0.0022389532981900],UST [20.0000000572254000],XRP[30.2720601603837500] |
| 02158243 | TRX[0.0023500000000000],USDT[226.3420800053574584] |
| 02158250 | EUR[0.0000003573325372],FTT[3.1238639300000000],LINK[6.3301640600000000],MATIC[182.6095285100000000],SOL[2.2932780700000000] |
| 02158258 | AURY[0.8542064000000000],USD[0.0095665317224640] |
| 02158266 | TRX[0.0001000000000000],USD[0.0000000086039924],USDT[0.0000000060000000] |
| 02158273 | USD[25.0000000000000000] |
| 02158275 | USD[5.0000000000000000] |
| 02158280 | AVAX[0.0000000087954426],BNB[0.0000000084606500],DOT[0.0000000020000000],ETH[0.3336361668452694],EUR[0.0000958973385525],FTM[0.0000000070000000],FTT[0.0000000020000000],LINK[0.0000000015926612],MATIC[0.0000000080000000],SPELL[0.0000094491896],USD[0.0000000238580762] |
| 02158287 | BTC[0.0000711893455553],LINK[0.0803918581263798],TRX[0.0000140000000000],USD[1.0571333331611403],USDT[227.2570678735682051] |
| 02158289 | BTC[0.0000067900000000],TRX[0.0000010000000000],USD[0.0000483860517105] |
| 02158290 | EUR[0.0006641000000000],TRX[0.0000010000000000],USD[0.0000007897227762] |
| 02158292 | BTC[0.0003000000000000],USD[0.1420890700000000] |
| 02158294 | BTC[0.0000001745680],EUR[0.0000000057777248],USD[1.4567514243900000],USDT[0.0000000037650232] |
| 02158295 | ATLAS[15089.1004897462238607],CQT[1102.8548234737305140],IMX[237.0359023687500000] |
| 02158298 | USD[0.0000704000000000],USDT[0.0000000540060992] |
| 02158299 | USD[-0.5275043222113674],USDT[0.5941942274139501] |
| 02158300 | TRX[0.1000020000000000],USD[-1.8434157941193170],USDT[2.9370288637500000] |
| 02158301 | USD[0.0000001270181136],USDT[0.0000000120047656] |
| 02158302 | USD[0.0000644100000000],TRX[0.0000010000000000],USDT[10.0000000014148000] |
| 02158303 | BAT[0.0000000064864040],COMP[0.0000000029372000],CREAM[0.0000000022451683],CRO[0.0000000063679616],ENS[0.0000000054438395],FTT[0.0892610175985722],SOL[0.1200258400000000],USD[23.6960441964940048] |
| 02158306 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02158307 | USD[0.000000046400000] |
| 02158310 | TRX[0.070469490000000],USD[-0.020565107446954] |
| 02158317 | ETH[0.000000400000000],ETHW[0.000000300000000],TRX[0.000001000000000],USDT[0.488749910000000] |
| 02158323 | ATLAS[0.000000008707872],BTC[0.000000087790680],CEL[0.000514325131317],FTT[4.947822190000000],STG[0.062238160000000],TULIP[0.000089200000000],USD[4.063778390398027] |
| 02158326 | AKRO[3.000000000000000],ATLAS[0.383918870000000],AUDIO[1.021156030000000],AVAX[0.000773670000000],AXS[0.001177890000000],BAO[11.000000000000000],BTC[0.000006000000000],COMP[0.000387340000000],DENT[2.000000000000000],ETH[0.000000040953475],ETHW[2.459720834095345],FIDA[1.031544990000000],GRT[0.291012100000000],HOLY[0.002646340000000],KIN[5.000000000000000],MANA[0.090328270000000],MATH[1.000000000000000],RSR[3.000000000000000],SAND[0.092465300000000],SPELL[10.141745970000000],SRM[0.028582230000000],TRX[0.000000000000000],UBXT[5.000000000000000],USD[0.000013068069934],USDT[2.020354918346270],ZRX[0.024852440000000] |
| 02158327 | NFT (465793662714482375)[1],NFT (476780231105913958)[1],USD[0.000130992430247] |
| 02158329 | USDT[0.000000005766800] |
| 02158330 | ETH[2.027291550000000],ETHW[2.027291550000000],SOL[1.000000000000000],SOS[15400000.000000000000000],SPELL[113977.200000000000000],TRX[0.000781000000000],USD[-5789.195365626457910000000000],USDT[5375.782579096997596] |
| 02158331 | BNB[0.000000032867244],BTC[0.000000002778786],USD[0.007198046153934] |
| 02158332 | ETH[0.155206340000000],USD[0.154505130000000] |
| 02158339 | AAVE[0.000000000456438],ALCX[0.000000036763564],APE[2.000000000000000],ATLAS[0.000000275120],AURY[0.000000093220654],AVAX[0.000000009296268],BADGER[0.000000048801676],BF_POINT[600.000000000000000],BICO[0.000000001475125],BOBA[0.000000027835540],CREAM[0.000000073974918],CVX[0.000000003116262],DFL[0.000000007771892],DOGE[0.000000080033533],DYDX[0.000000062748198],ENS[0.000000690000000],ETHW[0.000000063936741],EUL[0.000000001073408],EUR[0.000000334257110],FTM[0.000000081817273],FTT[0.000000021270871],GENE[0.000000026899592],GMX[0.426828610600857],HBB[0.000000080560395],JOE[0.000000001800000],KSOS[0.000000075000000],LUNA2[0.000119147424600],LUNC[25.944602550400491],MANA[0.000000036686102],MNGO[0.000000000448668035],POLIS[0.000000047450063],PRISM[0.000000004361121],RAY[0.000000056701296],REAL[0.000000004504508],RUNE[0.000000000233907],SAND[0.000000088304738],SHIB[0.000000012417234],SLND[0.000000092610175],SOL[0.000000163145360],SRM[0.000000080000000],STARS[0.000000055947],STG[0.000000044689068],STOR[0.000000042450485],TULIP[0.000000069354174],USD[0.000000078486956],USDT[0.000000190859602] |
| 02158341 | BTC[0.000000077595512],CRV[0.984990000000000],ETH[0.000330600000000],ETHW[0.000330600000000],EUR[1543.867029405280489],MANA[0.405092100000000],SOL[0.000000028684136],USD[0.000107514579661200],USDT[0.000000021863084] |
| 02158350 | BTC[0.000170000000000],FTT[0.155761507897600],TRX[106.979670000000000],USD[0.019856686124400] |
| 02158351 | USD[25.000000000000000] |
| 02158353 | USD[4.767851437400000],USDT[65.180000000000000] |
| 02158356 | AKRO[1.000000000000000],AUDIO[665.100737290000000],BAO[4.000000000000000],BF_POINT[700.000000000000000],CRO[142.812438620000000],DENT[176629.115443420000000],ETH[0.000005000000000],EUR[0.018252138484696],FTT[1.262364470000000],KIN[5.000000000000000],MATIC[14.276534480000000],SHIB[2840329.362325200000000],SOL[2.866410090000000],UBXT[2.000000000000000] |
| 02158357 | CRO[0.000000009400000],TRX[0.000030000000000],USD[-4.318515221359299],USDT[4.820300668246971] |
| 02158358 | POLIS[27.900000000000000],USD[0.870402700250000] |
| 02158362 | BTC[0.002599495600000],DOGE[455.000000000000000],FTT[2.000000000000000],LINK[6.600000000000000],SUSHI[10.000000000000000],TONCOIN[33.000000000000000],TRX[984.000000000000000],USD[0.203837835975000],USDT[1.790238975700000] |
| 02158363 | AVAX[0.005700000000000],BTC[0.000000049035000],ETH[21.665390620000000],ETHW[0.000744120000000],EUR[0.000000750000000],FTT[187.000000000000000],HNT[35.000000000000000],SOL[0.002214260000000],USD[407.369199169867670] |
| 02158364 | USD[0.000000096638279] |
| 02158373 | USD[0.000000008143400] |
| 02158374 | USD[2.475780816675000] |
| 02158376 | ATLAS[3670.000000000000000],AURY[8.000000000000000],FTT[0.217275457869837],LOOKS[713.000000000000000],LUNA2[1.020355737000000],LUNA2_LOCKED[2.380830530000000],LUNC[0.610000000000000],MAPS[92.000000000000000],NEAR[6.000000000000000],STARS[284.000000000000000],USD[0.116403280429526700],USDT[0.863747956649532] |
| 02158379 | ATLAS[9.178000000000000],POLIS[0.096440000000000],TRX[0.000310000000000],USD[0.000000130723766],USDT[0.000000505473087] |
| 02158380 | TRX[0.000104000000000],USD[0.000000356144478],USDT[0.000000022010989] |
| 02158381 | AVAX[0.014030457344233],BTC[0.000000027494410],ETH[0.000000005137269],FTT[0.000000028485280],SOL[0.000000014398730],USD[0.008720846035186],USDT[0.000000055904264] |
| 02158382 | DFL[1680.000000000000000],USD[3.233554798200000],USDT[0.006840000000000] |
| 02158383 | FTT[88.700000000000000],HT[0.001000000000000],USD[0.979256083750000] |
| 02158386 | MBS[128.988220000000000],SAND[86.972830000000000],TONCOIN[71.396713000000000],TRX[0.000010000000000],USD[-0.670505544198253],USDT[1.123634009697184] |
| 02158392 | CHZ[619.844200000000000],EUR[0.000001995962865],SOL[5.221977600000000],USD[0.000000122050322],USDT[2.000000648948205] |
| 02158397 | USD[0.000000011258931] |
| 02158399 | BTC[0.000000008330000],ETH[0.038267110000000],ETHW[0.038267106319657],FTT[10.398100000000000],LUNA2[4.966515762000000],LUNA2_LOCKED[11.588536780000000],LUNC[15.999078500000000],TRX[0.007770000000000],USD[0.775732138625132],USDT[0.005183651000000],XRP[6.998709900000000] |
| 02158401 | EUR[500.000000015898518],LUNA2[0.463432304500000],LUNA2_LOCKED[1.081342044000000],LUNC[100913.360000000000000],USD[0.000000107810610],USDT[493.746156866000000] |
| 02158405 | FTT[0.064412073779699],USD[0.567053526875000],USDT[0.000000202948476] |
| 02158410 | DOGEBULL[2.241000000000000],USD[0.038015482766950] |
| 02158413 | BF_POINT[200.000000000000000],CRO[0.477222265845943],EUR[0.000000000402870],LUNA2[10.116508972000000],LUNA2_LOCKED[22.768647940000000],SHIB[0.000000081606368],USD[0.000000108601545],USDT[0.000000773300515] |
| 02158414 | ATLAS[0.000033021210],FTT[0.000000011955397],USD[0.000000022305790],USDT[0.000000008417859] |
| 02158415 | TRX[0.000070000000000],USD[0.000000044500000] |
| 02158419 | AXS[0.099834130000000],DOGE[47.029700000000000],FTT[13.366960000000000],USD[125.316923922462892] |
| 02158420 | BTC[0.000000002000000],DOGE[0.000000087814736],FTT[0.092688230000000],SHIB[0.000000076804590],SLP[0.000000060397982],USD[-0.920542118076820100000000],USDT[19.961595527528012] |
| 02158423 | BTC[0.000000001800000],ETH[0.000000017896171],FTM[0.008841050000000],USD[0.000000112230355],USDT[0.000000069075154] |
| 02158424 | BNB[0.000000123050750],KIN[15020.000000000000000],SOL[0.000000007290000],TRX[0.004662009435587],USD[0.000000064011831] |
| 02158430 | ATLAS[3822.755430530000000] |
| 02158433 | STEP[0.037600000000000],USD[828.348471194275000] |
| 02158435 | AAVE[0.619935700000000],AKRO[1003.209042520000000],AUDIO[39.711545950000000],BRZ[0.000000003088264],DMG[456.550319460000000],DODO[10.810151072400000],DYDX[16.162330600000000],ETH[0.089756300000000],ETHW[2.051839219000000],FTT[5.898860000000000],GARI[100.979800000000000],GOG[101.307118135100000],GRT[113.963760220000000],HNT[3.573112918200000],KIN[101897.169787216352000],LINA[1232.474526663000000],LUNA2[2.669745788000000],LUNA2_LOCKED[6.229406830000000],MER[316.331434000000000],POLIS[1.384475817000000],PRISM[1544.560843000000000],QI[387.062940526200000],REEF[89.982000000000000],SAND[56.897063500000000],SLP[12417.984419853600000],UMEE[495.498023830000000],UNI[86.133890360000000],USD[0.009291674790279],USDT[0.000000016340523],VGX[38.925614093000000],XRP[48.000000000000000] |
| 02158436 | FTT[23.406446460000000],USD[0.000000007400000] |
| 02158438 | USD[30.000000000000000] |
| 02158442 | ATLAS[0.000000046061679],AUD[0.000000309108728],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000056351225],KIN[2.000000000000000],SOL[-0.000000006738310],USD[0.010067807930167] |
| 02158443 | APT[0.000000031978192],FTT[0.002164382016705],USD[0.084434137949848],USDT[0.000000015000000] |
| 02158444 | SOL[0.000000003111796] |
| 02158449 | USD[0.258006613032500] |
| 02158450 | BNB[0.000000026000000],BTC[0.062188533190000],CHF[0.000000156305649],ETH[0.812850176065224],EUR[0.000000123726761],FTT[13.398599320000000],LUNA2[0.404143446600000],LUNA2_LOCKED[0.943001375500000],LUNC[1.289762258000000],SOL[4.492351730000000],STETH[0.000000102119040],USD[0.000000008622794],USDT[3049.404663129150833] |
| 02158451 | USD[0.048427410000000],USDT[0.000000031662120] |
| 02158452 | GOG[931.321407346392825],POLIS[20.015380480000000],USD[0.000000322874284],USDT[0.000000010175059] |
| 02158453 | SOL[1.240000000000000],USD[6.551501235625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02158463 | CRO[12.542870310000000],TRX[1.000000000000000],USDT[0.000000009171759] |
| 02158467 | LINK[132.238529000000000] |
| 02158473 | BTC[0.037814290000000],DOGE[3603.629986270000000],EDEN[3737.770418070000000],IP3[1020.631466440000000],KNC[0.005179520000000],LINK[35.072230380000000],NFT [394636015681651673](1),PSY[24050.840918830000000],REN[36088.923646090000000],SRM[364.447006170000000],SUSHI[0.002214150000000],TRU[1965.230204160000000],TRX[0.164120990000000] |
| 02158475 | BTC[0.017549495200000],POLIS[11.783818760000000],SOL[0.690000000000000],USD[0.000000006443782],USDT[0.004795532894026] |
| 02158477 | USD[4669.248915729312947700000000000] |
| 02158479 | DOGE[0.000000018011518],USD[0.004481113869557],USDT[-0.004138768652704] |
| 02158481 | USD[0.000000006557353938],USDT[0.480419800489131] |
| 02158491 | EUR[0.0000000069115588],USD[0.000000008302012] |
| 02158492 | BTC[0.000020680000000],USD[0.403975450000000] |
| 02158493 | USD[114.386083403000000000] |
| 02158494 | POLIS[2.270000000000000] |
| 02158495 | AVAX[0.074520000000000],ETH[0.005000010000000],FTM[0.102239450000000],FTT[0.088440000000000],LUNA2[0.012670708290000],LUNA2_LOCKED[0.002956498601000],SOL[0.019755000000000],STG[1.956000000000000],TRX[0.000001000000000],USD[5292.458149050625970 5],USDT[0.0000000780262465],USTC[0.17936000000000] |
| 02158496 | USD[12.941996590000000000] |
| 02158497 | ATLAS[141686.842105260000000],ATLAS_IEF_LOCKED[7934463.157894740000000],FIDA[306.600000000000000],FIDA_IEF_LOCKED[17116.400000000000000],MAPS[1053.666666660000000],MAPS_IEF_LOCKED[58977.333333340000000],OXY[422.733333330000000],OXY_IEF_LOCKED[23642.266666670000000],POLIS_IEF_LOCKED[40380.000000000000000],PYTH_IEF_LOCKED[833333.000000000000000],RAY[188.466666650000000],RAY_IEF_LOCKED[10520.533333330000000],SOL[19.682065710000000],SOL_IEF_LOCKED[1070.317934290000000],SRM[863.367070950000000],SRM_IEF_LOCKED[48135.419471620000000],USD[4692.760020978764603 4],USDC[174573.921113400000000],USD_IEF_LOCKED[125771.700000000000000] |
| 02158502 | USD[25.000000000000000] |
| 02158511 | NFT [442264252141171599](1),SOL[0.100000000000000] |
| 02158515 | XRP[29.750000000000000] |
| 02158519 | USD[0.007082765086610]2 |
| 02158521 | OMG[0.380600000000000],USD[81.394645325000000000] |
| 02158527 | USD[5.621487000000000] |
| 02158531 | USD[0.330270342500000],USDT[0.000000082561700] |
| 02158539 | FTT[0.000001000000000],USD[0.000039752999192] |
| 02158541 | XRP[0.695287288952640000] |
| 02158545 | FTT[0.097158390000000],MNGO[30.000000000000000],USD[1.459728649738846],USDT[0.000001130860059] |
| 02158552 | 1INCH[99.981000000000000],AVAX[0.007718683239700],EDEN[201.561696000000000],ETH[0.492906330000000],ETHW[0.492906330000000],HNT[8.498385000000000],IMX[49.990500000000000],REN[449.914500000000000],TONCOIN[199.962000000000000],USD[110.229150000000000000] |
| 02158556 | FTB[0.794180000000000],TRX[0.000030000000000],USD[0.279807970000000] |
| 02158558 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[300.000000000000000],BNB[0.000000081624842],BTC[0.000000010019500],DENT[2.000000000000000],ETH[0.000003700800000],ETHW[0.000003700800000],KIN[2.000000000000000],LTC[0.000053700000000],MATIC[0.000000117250000],RSR[3.000000000000000],USD[0.000000047542892],XRP[0.000798730000000] |
| 02158564 | ATLAS[3480.000000000000000],EUR[0.000000004891890],USD[0.309445622800000],USDT[0.000002181393883] |
| 02158567 | ATLAS[8.396830290000000],USD[0.000000004560035],USDT[0.000000022396796] |
| 02158568 | IMX[0.084000000000000],MBS[0.989600000000000],SPELL[5.115243190000000],USD[0.226482158300000],USDC[149.000000000000000] |
| 02158570 | ATLAS[0.000000099552826],DFL[0.000000028574370],ETH[0.000000041110816],MBS[0.000000094898824],SOL[-0.000000002523920],STARS[0.000000092560253],USD[0.000000032772967],USDT[0.000000094747547] |
| 02158573 | USDT[9.396823700000000] |
| 02158577 | AURY[10.730706050000000],GOG[122.975400000000000],IMX[14.798340000000000],SAND[6.998600000000000],USD[0.108265044896113] |
| 02158580 | BULL[0.672710000000000],TRX[0.000010000000000],USDT[0.031378987000000] |
| 02158582 | BF_POINT[600.000000000000000],EUR[0.008650866566971]9 |
| 02158585 | USD[0.004458357700000] |
| 02158586 | BTC[0.005770965000000],BULL[0.002860003400000],CHZ[20.000000000000000],ETHBULL[0.000000005000000],LTC[0.190000000000000],SKL[63.987840000000000],USD[24.418996263954109] |
| 02158591 | USD[0.000000002435016] |
| 02158592 | ETH[-0.010221272367184],ETHBULL[0.000085450000000],ETHW[-0.010156182000456],USD[47.659307398977411 29] |
| 02158593 | BTC[0.000000006168826],USD[0.000000003429730] |
| 02158595 | BTC[0.013750200000000] |
| 02158606 | BAO[4.000000000000000],BAT[1.000000000000000],BF_POINT[400.000000000000000],BTC[0.299586050000000],DENT[1.000000000000000],DOGE[0.008377706594555],EUR[0.000030267322540],FTT[8.833020370000000],KIN[2.000000000000000],SECO[1.009589070000000],STETH[0.394582099890017],STSOL[11.632892000000000],UBXT[3.000000000000000] |
| 02158609 | EUR[0.679468400000000],KSHIB[3593.403952810000000],USD[0.018414941157134] |
| 02158614 | MTA[193.000000000000000],USD[0.385254886200000] |
| 02158622 | POLIS[2.550000000000000] |
| 02158623 | USD[30.000000000000000] |
| 02158625 | ETHW[0.000000000000000],EUR[0.025058786064288] |
| 02158626 | USD[1.776532041500000] |
| 02158634 | BNB[0.000000077989131],BTC[0.000000075350716],LTC[0.000000000912471],LUNA2[0.000007208159927],LUNA2_LOCKED[0.000016819039830],LUNC[0.156959200000000],TRX[0.000000082143363],USD[0.000000087368159] |
| 02158634 | USD[30.000000000000000] |
| 02158635 | FTT[0.012673640750000],LUNA2[0.003304445662000],LUNA2_LOCKED[0.007710373211000],LUNC[719.550000000000000],USD[3.797864364657082],USDT[0.000000143686586] |
| 02158639 | LINK[132.148340000000000],USD[2.688845620000000],USDT[0.000000120378603] |
| 02158642 | USD[1.758267269750000] |
| 02158644 | USD[0.000000126959955],USDT[0.000000021553644] |
| 02158645 | AKRO[1.000000000000000],BTC[0.055401185892616],KIN[1.000000000000000],LTC[0.000018490000000],SOL[0.000302782542832] |
| 02158651 | APE[0.000000085000000],AVAX[0.000000056343420],ETH[0.000000087119050],EUR[0.000000040169231],HUM[0.000000096419644],USD[0.000020265149978] |
| 02158652 | USD[0.000000017000000] |
| 02158653 | AAVE[0.000000004640000],AKRO[6.000000000000000],BAO[10.000000000000000],BNB[1.678134340000000],CEL[0.000914270000000],DENT[6.000000000000000],DOT[8.998737420000000],DYDX[0.000598461400000],ETH[0.164823879454655],ETHW[0.035674839454565],EUR[64.828982085075569],FTM[498.121748200000000],FTT[319.754159270000000],KIN[14.000000000000000],LINK[0.003983480000000],LRC[0.005291482000000],MANA[215.840361020000000],MATIC[207.347672184920000],SAND[173.348508600000000],SHIB[861441.543920407372000],SOL[4.610747171620000],SPELL[0.065670068120000],SUN[0.017138519000000],SUSHI[0.000245989720000],TRX[12659.763970910000000],UBXT[4.000000000000000],USD[0.000000095340228],USDC[490.685893070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02158655 | DOGE[2877.424400000000000],TRX[0.000001000000000],USDT[2000.546710000000000] |
| 02158659 | ALCX[0.000000000000000],AXS[154.600000000000000],BCH[0.000000000000000],BTC[0.000000002239716S],BULL[0.000000020000000],COMP[0.000000076000000],FTT[35.000000086528667],LTC[96.019548720000000],LUNA2[0.918844743000000],LUNA2_LOCKED[2.143971067000000],NEAR[412.000000000000000],SRM[3.0198716600000000],SRM_LOCKED[0.046535530000000],USD[812.387583089745398G],USD[0.000000009570641] |
| 02158660 | DOGE[0.000000028000000],LINK[0.000000063725330],LTC[0.000000040969152],UNI[0.000000020000000] |
| 02158661 | BRZ[0.226209270000000],BTC[0.000000050000000],POLIS[7.647431240000000],SHIB[0.007188756726484T],TRX[0.000009100000000],USD[0.292558339699800039],USDT[0.000000044717707] |
| 02158665 | BTC[0.000037600000000],USDT[0.001860527407124] |
| 02158666 | STETH[0.000000037951652] |
| 02158667 | BRZ[0.000000200000000],BTC[0.000000020000000],FTT[0.186143312809280],USDT[0.000000000400000] |
| 02158668 | BTC[0.022702220000000],ETH[0.185872150000000],ETHW[0.185872150000000],USD[0.380234292003470] |
| 02158669 | ETH[0.007528200000000],ETHW[0.000752920000000],SOL[1.009798000000000],USD[0.422025005359074],USDT[0.000004183195834] |
| 02158671 | BTC[0.000000070369847],FTT[0.000000005000000],SOL[0.000000034587266],TRX[0.010362000000000],USD[0.000000109681829],USDT[0.000000112749492] |
| 02158674 | GST[0.050000000000000],USD[0.785260087220000],USDT[0.003568633250000] |
| 02158678 | USDT[1.401264000000000] |
| 02158679 | ATLAS[119.976000000000000],CONV[19.996000000000000],USD[0.078601860000000],USDT[0.000000064078468] |
| 02158683 | BTC[0.002073320000000],SOL[0.000000075255938] |
| 02158684 | USD[0.000000075000000] |
| 02158686 | USD[25.000000000000000] |
| 02158688 | BLT[155.996400000000000],USD[1.557512608600000],USDT[0.581256590000000] |
| 02158692 | USD[0.000000101011406],USDT[0.000000069308010] |
| 02158695 | USD[0.000000036349976] |
| 02158697 | FTM[329.844458820000000],FTT[214.962847880000000],STETH[2.174168716556083T],UNI[0.008553100000000] |
| 02158701 | ARS[0.367137700000000],BTC[0.002800000000000],USD[1.603437675469175T],USDT[0.000000098500000] |
| 02158703 | USD[0.700352205138724U] |
| 02158704 | BCH[0.000168060000000] |
| 02158707 | TRX[0.000007000000000],USD[0.009071520926097U],USDT[53.805141650958018G] |
| 02158709 | AUD[0.179276550000000] |
| 02158710 | BTC[0.019521230341100U],SPELL[0.030000000000000],USD[0.904708430782634S] |
| 02158711 | BNB[0.002197800000000],USD[0.344444520000000],USD[0.000183798296974O] |
| 02158712 | EUR[0.527080065691610U] |
| 02158714 | BTC[0.000000086150000],ETH[0.012199610000000],ETHW[0.012199610000000],EUR[24.000265143782826U],FXS[0.100000000000000],LUNA2[0.424004105700000],LUNA2_LOCKED[0.989342913400000],LUNC[92327.786716000000000],MANA[4.444661200000000],USD[29.528560974649460T],USDT[0.337891414663479B] |
| 02158724 | EUR[0.000704614981042T] |
| 02158726 | USD[0.003756689805000U],USDT[1.040000000000000] |
| 02158727 | AURY[0.945357860000000],USD[0.000000065031262] |
| 02158730 | LUNA2[0.000411785689000U],LUNA2_LOCKED[0.000960833276500U],USD[-0.000041844740515T],USDT[0.000000094810424] |
| 02158731 | BNB[0.078663260000000],BTC[0.001100000000000],CHZ[50.000000000000000],SHIB[40000.000000000000000],USD[4.320743760000000U],USDT[3.439216115470252B],XRP[52.000000000000000] |
| 02158735 | USD[5.000000000000000] |
| 02158736 | ETH[0.000000061384000],USD[0.414150920000000],USDT[0.000000027039760],XRP[0.685000000000000] |
| 02158738 | BNB[0.000000068694000],CEL[0.000000000475950O],DOGE[0.000000001819904E],DOGEBULL[22790.000000000000000],ETH[0.000000053261374],ETHBULL[0.000000002000000],EUR[0.000000014936081],FTT[80.491181399361395T],MANA[0.000000087814490],RAY[100.219358280000000],SOL[2.001315370000000],SRM[60.01316415800000000],SRM_LOCKED[0.131441680000000],USD[835.281198651043640000000000000000000],USDT[0.000000023207394],USD[0.000000001320739] |
| 02158739 | BNB[0.009923440000000],GENE[0.075000000000000],LTC[0.008311300000000],MATIC[0.256835060000000],SOL[0.000000000000000O],TRX[0.000271000000000],USD[0.000000013207394],USDT[0.090069667500000] |
| 02158741 | AAVE[0.000000002072794],ATLAS[0.000000089663933],EUR[0.000000068864017],FTT[0.003334412416897O],GAL[0.000000002712536],GRT[0.000000071899883],LINK[0.000000038159295],MANA[0.000000050000000],SOL[0.000001326582141],SPELL[0.000000032283332],SUSHI[0.000000023852582] |
| 02158743 | ADABULL[0.000000040000000],AURY[0.000000001705800],BTC[0.000000528927822],ETH[0.000000004104000],EUR[0.000000094823373],FIDA[0.000000025000000],FTT[0.000000098907132],HUM[0.000000064027500],KNC[0.000000036366000],MATH[0.000000056716000],PERP[0.000000088435658],REEF[0.000000004433354E],SOL[0.000000047816640],SRM[0.000000023081689],STEP[0.000000073012500],USD[0.004362198824759] |
| 02158751 | CHZ[9.660000000000000],DENT[89.800000000000000],USD[0.000000000291332],USDT[0.000004020397880] |
| 02158752 | BTC[0.000087580000000],LUNA2[9.918735710000000],LUNA2_LOCKED[2.143109780000000],USD[-0.494425006451872S],USDT[0.005810230000000] |
| 02158765 | ATLAS[124249.169523760000000],TRX[0.000001000000000],USDT[0.000000013332806] |
| 02158768 | ETH[0.000000040000000],GBP[0.004924129530876],GMT[0.000000000000000],USDC[150.000000000000000],USDT[0.000000015006220] |
| 02158770 | AURY[0.000000010000000],EUR[0.000000006290712],USD[0.000000110206910],USDT[0.000000012033436] |
| 02158771 | EUR[0.052349816401280],SOL[0.000002600000000],USD[0.005319517627302] |
| 02158777 | USD[0.247440831100000],USDT[0.006843680000000] |
| 02158778 | JPY[22193.632540000000000] |
| 02158779 | BNB[0.000000059520000] |
| 02158781 | AURY[0.000000060912715],BRZ[0.000000051752906],BTC[0.000000092997888],GOG[0.000000002261248],POLIS[0.000000004680000],SOL[0.009235946044000],SPELL[0.000000054880000],USD[0.000002380076219],USDT[0.000000089474098] |
| 02158789 | TRX[0.000780000000000] |
| 02158792 | AAVE[0.438612688812940],AKRO[4.000000000000000],BAND[8.599290724548525G],BAO[42.000000000000000],BF_POINT[400.000000000000000],BNB[0.097848740100040],BTC[0.178345082788518],CRO[889.802659340000000],DENT[5.000000000000000],DOGE[0.013742900000000],DOT[1.876803400000000],ETH[1.933870450000000],ETHW[1.779024783500563O],EUR[241.503399814644482],FTM[26.011901950000000],GRT[48.406213751765503],KIN[38.000000000000000],LINK[13.722591690000000],LTC[0.000000001954761G],MANA[155.824954066761433],MATIC[155.964081330000000],MKR[0.014035408970605],REN[37.615193576467092],RSR[1.000000000000000],RUNE[11.079438390000000],SAND[80.636989600000000],SHIB[9.310921800000000],SUSHI[15.147787680000000],TRX[1.000000000000000],UBXT[3.000000000000000],UNI[2.838115810000000] |
| 02158795 | BTC[-0.001000829453186],EUR[0.000000048143651T],FTT[0.000000010000000],USD[50.954583560115893S],USDT[2.020926086739452] |
| 02158799 | ETH[0.000000134001813],EUR[0.000000001343771],TRX[0.010164000000000],USD[0.000000151699072],USDT[1688.558628785070874] |
| 02158800 | BNB[12.900000000000000],BTC[0.000054306330000],ETH[0.009236200000000],ETHW[0.000923620000000],FTT[48.293445000000000],LTC[432.460282878000000],TRX[0.001788000000000],USDT[7.616483258070000] |
| 02158802 | BTC[0.000000064598280],EUR[0.000167905042952],FTT[0.000000023698030],LUNA2[0.000000017194176],LUNC[0.006700000000000],USD[0.000000102230561],USDT[63229.540537632294T196] |
| 02158803 | BTC[0.026965320000000],ETH[0.000004830000000],EUR[0.000000576358224],FTM[0.000000010000000],KIN[1.000000000000000],SAND[0.010132240000000],USD[0.010132240000000],USDT[54.918597724720916] |
| 02158804 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.051794620000000],ETH[1.917672330000000],ETHW[1.916866882232000],EUR[0.000112601291849B],KIN[3.000000000000000],LUNA2[0.056221699660000],LUNA2_LOCKED[0.013118396590000],LUNC[0.000000091920000],REEF[636.583953310000000],STG[22.204750290000000],USD[0.000000315621644],USDT[0.000000007824869H] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02158811 | AVAX[1.680451080000000],BNB[0.244499930000000],BTC[0.045096236968910],ETH[0.216958680000000],ETHW[0.216740880000000],FTM[138.623178330000000],FTT[6.769302810000000],KIN[2.000000000000000],LUNA[0.403962541300000],LUNA2_LOCKED[0.932161279700000],LUNC[1.288183740000000],RUNE[19.278044800000000],SOL[0.518208540000000],STOR[J0.000000010585180],SUSHI[0.000782140000000],UBXT[1.000000000000000],USD[0.000000056529285],USDT[0.000000080397373] |
| 02158812 | USD[0.253038043593105],USDT[0.000000149081079] |
| 02158813 | USD[0.000000099500000] |
| 02158819 | BTC[0.006700000000000],DOT[24.000000000000000],ETH[0.289983800000000],ETHW[0.289983800000000],EUR[0.000000041212484],SOL[7.440000000000000],USD[1.000000095768422],USDT[2.930832670000000] |
| 02158822 | ETH[0.000000082688350],PERP[0.000000031680000],USD[0.014052017462452],USDT[1.997501246628290] |
| 02158829 | TRX[0.000001000000000] |
| 02158830 | BTC[0.000000073946380],ETHW[0.000000018166900],EUR[0.000000009819507],SOL[0.000000010000000] |
| 02158831 | BTC[0.000098670000000],TRX[0.000002000000000],USD[1.227173281680000],USDT[1.049542236545000] |
| 02158834 | FTM[153.328576970000000],GBP[8262.234147561194972],KIN[4.000000000000000],RUNE[10.068963120000000] |
| 02158836 | BTC[0.000066500000000],ETH[0.817052400000000],ETHW[0.521557420000000],LUNA2[4.637629416000000],LUNA2_LOCKED[10.821135300000000],LUNC[1009853.569325500000000],SOL[55.493653490000000],USD[-483.439565863647153100000000] |
| 02158838 | ATLAS[575.000000000000000],POLIS[13.312716250000000],USD[1.000001307439906] |
| 02158839 | BTC[0.000002000000000],EUR[0.029682881671054],USD[0.005148579000502],USDT[0.000000050663302] |
| 02158840 | ALGO[0.957000000000000],ATOM[0.097560000000000],AVAX[0.600000000000000],BTC[0.000097744200000],EUR[200.000000000000000],FTT[0.098980000000000],LINK[0.097740000000000],LRC[0.963800000000000],MANA[0.995150000000000],RSR[8.244800000000000],SAND[0.987800000000000],SRM[0.965600000000000],SXP[0.092000000000000],TRX[0.643201000000000],USD[-55.836911015664450000000000],USDT[0.008537650300000],XRP[0.981600000000000] |
| 02158844 | ETH[0.008378300000000],ETHW[0.008378300000000],POLIS[20.784011000000000] |
| 02158845 | TRX[0.000001000000000] |
| 02158847 | POLIS[2.160000000000000] |
| 02158851 | BTC[0.006906340000000] |
| 02158853 | TRX[0.000010000000000],USD[-0.380350824341000],USDT[0.440000000000000] |
| 02158854 | USD[5.311838219558586669],USDT[0.000000072717687] |
| 02158859 | LUNA2[0.025653988470000],LUNA2_LOCKED[0.059859306420000],LUNC[5586.210000000000000],SOL[-0.000000009495018],USD[0.204377392787282B],USDT[0.000000113512326] |
| 02158862 | BAO[1.000000000000000],BTC[0.068971830000000],ETH[1.466604520000000],ETHW[1.465989880000000],EUR[1008.222204203081252B],SOL[1.005842170000000],USD[0.071558610977038] |
| 02158868 | 1INCH[0.000000010000000],AGLD[0.000000005072611B],ALEPH[0.000000015304428],ALPHA[0.000000048955282],ASD[0.000000051510661],ATLAS[0.000000079778832],AUDIO[0.000000055588723],AURY[0.000000037763B0],AVAX[0.000000009408395],BADGER[0.000000087698908],BAT[0.000000008086651],BICO[0.000000079889543],BLT[0.000000072712822],BOBA[0.000000091123964],BTC[0.000000000000000],BTT[0.000000001967388],C98[0.000000094252734],CEL[0.000000068156798],CHR[0.000000024033338],CHZ[0.000000077725999],CONV[0.000000018652116],COPE[0.000000026346059],CREAM[0.000000003800000],CRO[0.000000000035459642],DENT[0.000000016597732],DFL[300.000000004289670Z],DMG[0.000000075252864],DODO[0.000000031074883],EDEN[0.000000045489748S],FIDA[0.000000005489648S],FIDA[0.000000010510],FRNT[0.000000006772588],FTT[0.000000005147386],GOG[0.000000068317144],GTD[0.000000030259014],MATIC[0.000000046504162],MBS[0.000000015659928],MNGO[0.000000004864334],MOB[0.000000001993201],MTL[0.000000005264907],OMG[0.000000048263010],OXY[0.000000005000000],POLIS[14.000000085548707],PORT[0.000000044316436],PRISM[0.000000027463687],PROM[0.000000023104153],PTU[0.000000081956506],PUNDIX[0.000000006281881],RAMP[0.000000082279207],RAY[0.000000004919877],REEF[0.000000075081640],RNDR[0.000000080000000],SAND[0.000000024244790],SHIB[0.000000045121091],SLND[0.000000037636441],SLRS[0.000000090834080],SNX[0.000000033774241],SPELL[0.000000094797173],SRM[0.000000053316520],STARB[0.000000023326888],STEP[0.000000044494709],SXP[0.000000004330500],TLM[0.000000025472151],TOMO[0.000000047583545],TONCOIN[0.000000026273791],TRX[0.000000056887354],TRYB[0.000000005922287S],UBXT[0.000000036249666],UMEE[5.669699527227172],VGXI[0.000000041318486],WFLOW[0.000000027692080],WRX[0.000000005197435],YGG[0.000000015488455] |
| 02158874 | FTT[0.000000018029400],TRX[0.000000004000000],USD[0.000000023987495],USDT[0.000000095720839] |
| 02158875 | USD[38.772340915008791D],USDT[0.093297765743032A] |
| 02158879 | GODS[0.076899000000000],TRX[0.000004000000000],USD[0.067735057175000] |
| 02158883 | BTC[0.002399544000000],EUR[1.300000000000000] |
| 02158885 | USD[0.684106895000000] |
| 02158886 | ATLAS[5.718722740000000],CRO[0.377012990000000],JST[4.354622540000000],SUSHI[6.500000000000000],TRX[0.000032000000000],USD[0.000000130410280],USDT[0.000000009457409] |
| 02158887 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000328730000000],DOGE[35.324143330000000],FTT[0.055709260000000],MANA[1.053856580000000],SHIB[80027.516131080000000],USD[0.001745107017174] |
| 02158889 | DOGE[0.000000032541159],EUR[0.000000003445504],FTT[0.000000080121246],USD[0.000000126742632],USDT[0.000000010199694] |
| 02158891 | APE[0.038840000000000],ETHW[1.640671800000000],LUNA2[10.713405770000000],LUNA2_LOCKED[24.997948810000000],LUNC[2332866.663334000000000],MNGO[159.968000000000000],MPLX[3092.000000000000000],TRX[0.008290000000000],USD[0.102900320000000],USDT[1.939809756000000] |
| 02158892 | AVAX[-0.000000010000000],BTC[0.000000036616000],FTM[0.000000036413012],MATIC[0.000000028993880],USD[0.000000035127414],USDT[0.000000054520084] |
| 02158894 | POLIS[4.320000000000000] |
| 02158896 | USDT[9.200000000000000] |
| 02158898 | USD[25.000000000000000] |
| 02158900 | POLIS[0.093457000000000],USD[0.000000035625000] |
| 02158902 | USD[0.083318714000000] |
| 02158903 | ATLAS[0.000000023399706],BTC[0.000015406947574Z],EUR[0.000000061930046],SOL[1.000000006720000],USD[0.000000024775285] |
| 02158907 | BTC[0.296000082500000],ETH[0.000556855000000],SOL[0.004349700000000],USD[1.680280379062500] |
| 02158908 | ATLAS[10622.597901903232100],SOL[0.000551040000000],STEP[3003.200000000000000],USD[-0.603739661800000],XRP[0.750000000000000] |
| 02158910 | BTC[0.000005400000000],ETH[0.000000004000000],ETHW[0.000000004000000],EUR[0.016121494983471D],SOL[0.000075184000000],USD[0.000000108842499] |
| 02158911 | BTC[0.000000077037040],CEL[0.000000010000000],FTT[0.000000009941410],LUNA2[0.010799136734000],LUNA2_LOCKED[0.025197985710000],USD[0.000000004779857],USDT[0.000000014678048],USTC[1.528670000000000] |
| 02158920 | AKRO[4.000000000000000],BAO[1.000000000000000],BTC[0.084428170000000],ETH[0.579086360416163590],EUR[19.336045605989698],KIN[8.000000000000000],SOL[8.343583700000000],TRX[3.289224110000000],UBXT[2.000000000000000],USD[0.002151039605692],XRP[0.060907500000000] |
| 02158926 | FTT[25.294927340000000],USD[0.000000324598138] |
| 02158927 | USD[0.176052702775000],USDT[0.000000009979108] |
| 02158928 | ALICE[0.098960000000000],ENJ[0.999800000000000],LRC[0.991400000000000],MANA[0.997400000000000],MATIC[9.994000000000000],USD[0.291494940787593],USDT[0.006280000000000],XRP[0.000000010000000] |
| 02158930 | USD[0.000000108859848],USDT[0.000000007659127] |
| 02158936 | FTT[0.100000000000000],TRX[0.000001000000000],USD[0.008312310985000],USDT[54.730000004798156] |
| 02158938 | ATLAS[3670.000000000000000],BNB[0.009250000000000],IMX[72.600000000000000],USD[172.903020763262500],XRP[0.864547000000000] |
| 02158939 | AKRO[1.000000000000000],BAO[2.000000000000000],BRZ[0.046156600000000],EUR[0.000707467905950],FRONT[1.000000000000000],SECO[1.000000000000000],SXP[1.000000000000000],USD[0.000000087491616] |
| 02158941 | BCH[0.000000001294333],BNB[0.000000166465285],BTC[0.000000107100914],CTX[0.000000025020990],DOGE[0.000000074949068],ETH[0.000000009358821],FTT[0.000000029036379],HNT[0.000000005405684],LINK[0.000001353830961],LTC[0.000000087775942],LUNA2[0.000000365738370],LUNA2_LOCKED[0.000000085338595291],LUNC[0.007964030000000],TONCOIN[0.000000029304661],TRUB[0.000000095065500],TRYB[0.000000037083700],USD[-0.000002042902983],USDT[0.000000558200761],XRP[0.000000005299515] |
| 02158942 | BNB[0.000000051077778],BTC[0.000000087290360],LTC[0.000000079980544],USD[0.000000542996647],USDT[0.000000012418553] |
| 02158943 | GENE[3.900000000000000],GOG[84.000000000000000],LUNA2[0.046563767050000],LUNA2_LOCKED[0.108648789800000],LUNC[0.150000000000000],MATIC[30.000000000000000],SAND[12.938737900000000],UNI[1.431212000000000],USD[34.023589543672694B] |
| 02158945 | 1INCH[0.000000010000000],ETH[0.104307599300000],EUR[0.000000010000000],FTT[0.164500000000000],TRX[0.000010000000000],UBXT[566.000000000000000],USD[-0.019738191583970S],USDT[0.000000085939730] |
| 02158946 | POLIS[1.600000000000000] |
| 02158948 | ETH[0.000000009046200],USDT[0.000000082125289] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02158949 | FTT[11.322455860000000],USD[737.4652894194562666000000000],USDT[0.000000008731 1787] |
| 02158950 | BTC[0.000000045000000],ETH[0.000000050000000],EUR[0.007800000000000],FTT[150.095369160000000],STETH[0.000529532737284],USD[0.4383087759499899],USDT[0.0426650000000000] |
| 02158951 | ETH[0.000000100000000],TRX[0.000248000000000],USD[0.000000011914656],USDT[0.00000002714 1473] |
| 02158955 | BNB[0.000000020055362],SOL[0.000000001800000],USD[0.131394378518 5170] |
| 02158963 | BNB[1.050000000000000],BTC[0.025396860000000],DOGE[1282.00000000000000],ETH[0.1300000000000000],ETHW[0.1300000000000000],EUR[0.0000000494098 50],MANA[148.00000000000000],POLIS[16.400000000000000],SAND[118.000000000000000],SHIB[1800000.000000000000000],USD[926.280431747166 5283],USDT[182.0843286003043886] |
| 02158964 | ENJ[13.064420720000000],MANA[0.343372920000000],TRX[0.000020000000000],USD[0.0450869088535083],USDT[12.2263421208944440] |
| 02158966 | USD[0.0021882766000000],USDT[-0.0019605068051491] |
| 02158971 | ALGOBULL[699867.000000000000000],EOSBULL[15697.017000000000000],LTC[0.004000000000000],SUSHIBULL[45000.000000000000000],USD[25.0564047175000000],XRPBULL[1160.000000000000000] |
| 02158976 | POLIS[4.528826000000000],USD[0.080590007500000] |
| 02158979 | ATLAS[4.501188099750000],USD[0.000001461 7059308] |
| 02158980 | USD[3.250000000000000],USDT[1.300000000000000] |
| 02158981 | AKRO[0.000000006382869 0],ATOM[0.000000008789396],BTC[0.001333570563942],CRO[0.000000068762855],DOGE[0.000000004615664 4],ETH[0.004603345754957 8],ETHW[0.0045785046166238],EUR[0.000000209110952],FTT[0.0001478036266217],GALA[0.000000005282269 0],MANA[0.000000055788306],SAND[0.000000040968910],SLP[0.055964717380245 6],SOL[0.000000001139 00],USD[0.0000033181822 6],USDT[0.000000098570451],XRP[0.0037235229301361] |
| 02158985 | SOL[0.240000003576912 0],USD[1.553952562000000 0] |
| 02158986 | AURY[2.380740040000000 0],USD[0.685718918262500 0] |
| 02158993 | FTT[0.1999640000000000],TRX[0.000010000000000],USDT[2.546085000000000 0] |
| 02158996 | BTC[0.0037301200000000],DOT[3.600000000000000],USD[-4.8681794900000000] |
| 02158997 | USD[5.000000000000000] |
| 02159001 | ATLAS[0.000000004787000 0],BTC[0.0000000096171198],ETH[0.000000002049360 0],GALA[0.000000082499960],GRT[0.000000029650988],KIN[0.000000170300861],LINA[0.000000004585512],LRC[0.000000025447925],MANA[0.0000000064487129],SAND[0.000000064982496],SHIB[0.000000095296656],SOL[0.000000070350864],USD[0.000000004982931 1],USDT[0.000000007571671],WAVES[0.000000007611006 5] |
| 02159002 | ETH[0.000090770000000 0],ETHW[0.0000907657884444],USD[39.0451292981250 00] |
| 02159003 | USD[9.426161730000000 0],USDT[0.000000098581 03] |
| 02159004 | BNB[0.000000049000000 0],BTC[0.000016296041567 5],CRO[0.0000000621351 15],ETH[0.000000018943648],LUNA2[0.7423274976000000],LUNA2_LOCKED[1.732097494000000 0],SOL[0.000768649931406],USD[0.054807380166761 2],USDT[0.0046000000000000] |
| 02159005 | AXS[0.0973360000000000],SAND[0.5527000000000000 0],USD[0.0325120421969883],USDT[0.000000096910175] |
| 02159008 | AKRO[97.9804000000000000],CHZ[420.099999990000000 0],EOSBULL[8998.2000000000000000],GRTBULL[23.965200000000000 0],LINKBULL[2.9992000000000000 0],LTCBULL[89.9820000000000000 0],LUNA2[0.000546814604000],LUNC[119.070000000000000 0],MATICBULL[8.298340000000000 0],SHIB[99980.00000000000000 0],SLP[79.9900000000000000 0],SOS[399920.000000000000000],SUSHIBULL[27989 0.000000000000000],SXPBULL[4599.08000000000000 00],TLM[11.0000000000000000 0],TRX[0.561902000000000 0],USD[0.01792205098005 12],XRPBULL[1399.920000000000000],XTZBULL[159.98200000000000 0] |
| 02159019 | BF_POINT[300.0000000000000000],BNB[0.00000010000000 0],BOBA[0.000000010000000 0],BTC[0.039042173591839 0],CHZ[0.000000000714778 5],CRO[0.000000006363656],ETH[0.167862497163509 7],ETHW[0.1675503924243539],EUR[0.000000011269152],GRT[0.000000032537200],LRC[0.000000092111812],SHIB[14167176.770442763243601 2],SOL[8.4056924500000000 0],SPELL[0.000000010000000 0],USD[0.000000094589144],USDT[0.0009311519435220] |
| 02159020 | AKRO[1.000000000000000 0],TRX[0.000010000000000],USD[0.000003381511102] |
| 02159022 | USD[0.5686803887143248],USDT[0.0000000819611262 68] |
| 02159024 | ATLAS[1550.000000000000000 0],USD[0.4513999932000000] |
| 02159031 | BTC[0.0000000012812126],LTC[0.000000003481869],LUNA2[0.1710136689000000],LUNA2_LOCKED[0.3990323607000000],USD[0.000000477094797 9],USDT[0.000000021767984] |
| 02159032 | SOL[0.0000000085741279],TRX[0.100001000000000],USD[0.000000139628146] |
| 02159034 | EUR[0.00000001711922296],FTT[0.000000010000000],USD[0.000000233885597],USDT[2835.9706103790309506] |
| 02159035 | ATLAS[1199.772000000000000 0],AURY[8.998290000000000 0],POLIS[15.796998000000000 0],TRX[0.000001000000000],USD[12.5917002000000000],USDT[0.0000000790377 32] |
| 02159036 | BTC[0.001086710782840 0],USD[0.000000639677984] |
| 02159043 | USDT[0.000000035000000] |
| 02159045 | AURY[0.3553153000000000 0],TRX[0.000010000000000],USDT[0.000002792858 0] |
| 02159049 | BTC[0.0000001098071172],FTT[0.0662955348813809],LTC[0.000000100000000],LUNC[0.000000100000000],SOL[0.000000500000000],USD[-1.7805274416144679],USDT[4.4900000189447046] |
| 02159052 | USD[2.000000000000000 0] |
| 02159053 | TRX[0.000001000000000],USD[0.0052903350000000],USDT[0.0000000027615 24] |
| 02159055 | POLIS[2.800000000000000 0],SPELL[400.0000000000000000],USD[2.3873689560000000] |
| 02159056 | USD[15.000000000000000 0] |
| 02159059 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],BF_POINT[200.0000000000000000],DENT[1.000000000000000 0],KIN[2.000000000000000 0],LTC[0.000000098437223],LUNA2[0.000228707922900 0],LUNA2_LOCKED[0.000533651820 1000],LUNC[49.8016317300000000],SOL[0.000000026251000],STETH[0.0000000041456790],USDT[0.000000023028318 2] |
| 02159061 | USD[0.000000014556508 4],USDT[0.000000455870689 6] |
| 02159064 | BTC[0.007922562183851 9],ETH[0.0183144400000000],EUR[0.000446711842625],FTT[1.7491850778610952],NFT (36218728616897252 1)[1],NFT (47579565245564978 22)[1],USD[0.000000177661156],USDT[0.000000142600364] |
| 02159065 | EUR[0.000000062887516] |
| 02159071 | SOL[1.207657200000000 0],USDT[28.2892204512500000] |
| 02159075 | FTT[113.635290000000000 0] |
| 02159076 | EUR[1.000000000000000 0] |
| 02159081 | INTER[0.300000000000000 0],USD[0.7219137205000000] |
| 02159083 | SRM[27.382167000000000 0],SRM_LOCKED[0.0230550100000000] |
| 02159084 | CEL[0.025600000000000 0],USD[3.7342350950000000] |
| 02159089 | ATLAS[0.000000009530097 5],BNB[0.000000003771997 2],FTM[0.000000003719972],POLIS[0.000000009817086],SAND[0.00000001 0579943],SHIB[0.000000007228321 4],SOL[0.000001050015177 0],USDT[0.0000000260 79603] |
| 02159092 | AKRO[0.000000000000000 0],ATLAS[1591.0165734500000000],AVAX[1.033395480000000 0],AXS[0.778517550000000 0],BAO[46.00000000000000 0],BTC[0.000000435373 85],CEL[0.0000458700000000 0],DENT[7.00000000000000 0],ETH[0.000004120000000 0],ETHW[0.461690920000000 0],EUR[0.000000141643077],FTT[0.000036770000000 0],KIN[41.00000000000000 0],LRC[73.97636916000000 0],RSR[1.00000000000000 0],RUNE[10.339540910000000 0],STGI[47.33935402000000 0],TONCOIN[10.451341970000000 0],TRX[6.00000000000000 0],UBXT[5.00000000000000 0],USD[0.000335133745986 0],USDT[69.158721808047 1526] |
| 02159102 | BTC[0.000800000000000 0],DOGE[167.380000000000000 0],LTC[0.230545050000000 0],STEP[0.098560000000000 0],USD[0.7709909592000000] |
| 02159103 | BRZ[0.002602780000000 0],GALA[0.000000005927 2223],USD[0.0000000770 7556] |
| 02159104 | AVAX[0.009114050000000 0],BTC[0.000000006000000 0],ETH[0.000000010000000],TRX[0.000000003314472],USD[0.000000072769556] |
| 02159106 | DOGE[0.009110000000000 0],ETH[0.000000040000000 0],EUR[0.000000113609917],LUNA2[0.7975971414000000],LUNA2_LOCKED[1.8615999700000000],LUNC[8715.22000000000000 00],SOL[0.0000000750000 00],TRX[0.000005300000000],USD[0.7557680691161386],USDT[245.982361841860 3906] |
| 02159110 | DOGE[155.947516480000000 0],KIN[587.9901461500000000],MANA[0.909869580000000],SAND[0.6604400000000000 00],SHIB[2486708.382290010000000],SOL[0.074993760227 1000],USD[0.0000000260999 2] |
| 02159111 | AKRO[3.000000000000000 0],BAO[10.0000000000000000],BTC[0.000000093525021 09],KIN[12.0000000000000000],SAND[0.000010664280000],USD[0.0000170642800300],LUNA2_LOCKED[0.0000398166555100],LUNC[3.7157831004759627],TRX[4.0000000000000000],UBXT[2.000000000000000],USD[0.000016144607064 56] |
| 02159113 | CRO[0.000000064989270],ETH[0.000000024865800],FTT[0.0000317058644994],MATIC[0.000000002419280],SRM[0.002891981756713 2],SRM_LOCKED[0.0162770700000000],USD[4.2458272808192791] |
| 02159117 | AKRO[1.000000000000000 0],ALPHA[1.000000000000000],ATLAS[1365.3077852900000000],BAO[1.000000000000000],BF_POINT[200.00000000000000 0],EUR[0.000000058843053],KIN[3.000000000000000],TRX[0.000020000000000],USDT[0.000000017524538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02159118 | POLIS[54.7597230000000000] |
| 02159124 | USD[5.0697485788800000] |
| 02159126 | USD[1.7088063058000000],USDT[0.0644142425636524] |
| 02159128 | FTT[8.8000000000000000],SOL[0.0089840000000000],USDT[0.0000000056750000] |
| 02159130 | PAXG[0.0005000000000000],USD[3.3793185277538657] |
| 02159131 | BF_POINT[200.0000000000000000],BTC[0.0917548300000000],CHF[2878.2500000072005813],DOT[3.8058962271007810],EUR[0.0000000042736288],MATIC[34.6697401300000000],USDT[0.0000000016952395] |
| 02159134 | USD[25.0000000000000000] |
| 02159136 | BOBA[0.0000000055460000] |
| 02159141 | CUSDT[0.0000000027876300],OMG[0.0000000052700000],USD[0.0000000087516595],USDT[0.0000000089803717] |
| 02159142 | GRTBULL[130498.6200000000000000],POLIS[192.7000000000000000],SHIB[25768770.7692307600000000],TRX[0.0000010000000000],USD[0.0275108362787548],USDT[0.0000000117502822] |
| 02159148 | USD[0.4613960710125000] |
| 02159151 | USDT[0.0067113105867500] |
| 02159152 | ATLAS[776.0085130000000000],USD[0.0000000013924267] |
| 02159156 | BF_POINT[400.0000000000000000],BTC[0.0535471262035915],STETH[0.0000008581343126] |
| 02159157 | BCH[0.0000000080000000],ETH[0.0000001189361400],ETHW[0.0000000055145827],USD[0.0000000115905125],USDT[0.0260850372108439] |
| 02159161 | EUR[33.5615275600000000],USD[-5.1949976215607500] |
| 02159164 | TRX[0.0000400000000000],USD[0.0000000119753544],USDT[0.0000000088252492] |
| 02159167 | ETH[0.0000000081525410],SOL[0.0000000018245778],USD[0.0000000114004248],XRP[0.0000000012065305] |
| 02159170 | BTC[0.0156985180000000],ETH[0.0899829000000000],ETHW[0.0899829000000000],MAPS[1.0000000000000000],SOL[1.7700000000000000],STEP[110.5000000000000000],USD[3.5407569900000000] |
| 02159171 | EUR[5.9577239312422500],USD[0.0000000178058580] |
| 02159173 | FTT[0.0000000113380119],USD[0.0000000098050724],USDT[0.0000000125031873],XRP[0.0000000024219265] |
| 02159177 | USD[25.0000000000000000] |
| 02159178 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ENJ[349.5673618100000000],EUR[0.3161564806442715],HXRO[1.0000000000000000],KIN[1.0000000000000000],MANA[685.1382972800000000],SAND[479.3421679100000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000935 13216],XRP[1061.9298422500000000] |
| 02159185 | ATLAS[3470.0000000000000000],SAND[0.9963900000000000],USD[0.8163792990625000] |
| 02159187 | BNB[0.0000000010000000],ETH[0.0000000050000000],TRX[0.0000050000000000],USD[0.0000000090279753],USDT[0.0000000162294337] |
| 02159189 | EUR[0.5396123200000000],USD[0.3903126220880000] |
| 02159205 | BAO[2.0000000000000000],EUR[2.0402925815132032],KIN[6.0000000000000000],MATIC[1.0004292700000000],RSR[2.0000000000000000],SOL[0.0007871900000000],TRX[0.0000000079387588],UBXT[3.0000000000000000],USTC[0.0000000048200000] |
| 02159207 | ATLAS[16553.7933204680410000],BNB[0.0099981000000000],CHR[0.9819500000000000],DOGE[0.9762500000000000],FTM[0.9906900000000000],POLIS[6.3993330000000000],REEF[2829.4623000000000000],SUSHI[0.4212088422380000],USD[0.0286254699960993 0],USDT[0.0015125655000000],XRP[0.6470000000000000] |
| 02159210 | ATLAS[203.6864841499711572],BAO[0.0000000100000000],IMX[3.7885706100000000],USD[0.0003653047624782] |
| 02159213 | BLT[0.0616879700000000],USD[0.7507595125000000] |
| 02159216 | FTT[25.0000000000000000],TRX[0.1000000000000000],USDT[10.6398890000000000] |
| 02159217 | FTT[0.0266956241692000],NFT[353398970007030542][1],USD[0.0000000065000000] |
| 02159222 | SOL[0.0000000087799600],USD[0.0000000046005497],USDT[0.7611797061786954] |
| 02159224 | FTT[25.0952500000000000],USD[1241.1165569736643000] |
| 02159229 | USD[100.9880237875001838] |
| 02159230 | AVAX[0.0000000057500000],BNB[0.0000000022212980],SOL[0.0000000033429946],USD[15228.9007118877830745000000000],USDT[0.0000000049949390] |
| 02159233 | AURY[1.0000000000000000],DOGE[40.9671349340000000],GENE[1.4142785600000000],GOG[5.6602932100000000],POLIS[4.0818273300000000],SRM[2.6825252000000000],USD[0.0000000089940764] |
| 02159234 | ADABULL[0.3264000000000000],DEFIBULL[15.9610000000000000],ETHBULL[0.7917000000000000],TRX[0.0000010000000000],USD[0.0019897150000000],USDT[498.2232519856659720] |
| 02159238 | USD[0.0077008384500000],USDT[0.6800000000000000] |
| 02159240 | BTC[0.0016076500000000],TRX[0.0000010000000000],USDT[0.0000118105396041] |
| 02159242 | BOBA[17306333000000000],BTC[0.0031000000000000],ETH[0.1010000000000000],ETHW[0.1010000000000000],OMG[0.0000000094260209],TUSD[100.0000000000000000],USD[313.6665913944850140],USDT[102.3676953065219457] |
| 02159244 | BTC[0.0346934074800000],DENT[496229.0180000000000000],ETH[0.0000000056000000],ETHW[0.7518500956000000],FTT[5.1000000000000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[15.3963435900000000],SOL[0.0000000090000000],TRX[0.0009820000000000],USD[0.6852957369959780],USDT[0.9163379790890503] |
| 02159247 | ATLAS[12088.0299116600000000],STEP[920.4703607400000000],USD[2.8689409585000000],USDT[0.0000000110065914] |
| 02159250 | USDC[25.0000000000000000] |
| 02159251 | GALA[19261.3618160279979848],USD[0.0000000059792702] |
| 02159252 | BAO[3.0000000000000000],BTC[0.0146871000000000],CHF[114.0514707722088886],ETH[0.0000779000000000],ETHW[0.0000779000000000],KIN[1.0000000000000000],REEF[0.1050731500000000],RSR[0.2316023200000000],SXP[0.0009480800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0049446944254193] |
| 02159257 | BNB[0.0000000026680000],SOL[0.0000000009984464] |
| 02159258 | BTC[0.0000000027015000],POLIS[0.0000000058809800],TRX[0.0000000087038096],USD[0.0000000032713611] |
| 02159260 | USD[37.5817135714000000] |
| 02159262 | AAVE[0.0825662700000000],ATLAS[1617.4847399200000000],BAO[7.0000000000000000],DENT[1.0000000000000000],FTM[34.4228891600000000],FTT[0.2924702100000000],IMX[22.8440534200000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[0.0000015000000000],TRX[2.0000010000000000],USD[0.0000000000650002],USDT[0.0000075350303095] |
| 02159263 | BOBA[0.0200000000000000],OMG[0.3200000000000000],TRX[0.0000010000000000],USD[0.0000000300000000],USDC[74.6187478500000000] |
| 02159265 | AVAX[10.0812835998260280],EUR[0.0000000064085912],RUNE[58.6000000000000000],USD[0.0650748868200000],XRP[69.5380824600000000] |
| 02159266 | APT[0.0039186500000000],KIN[1.0000000000000000],NFT[310206558933383798][1],NFT[337752787436137985][1],NFT[343761015786458036][1],NFT[397645155002930202][1],NFT[495537924996734161][1],UBXT[2.0000000000000000],USD[0.0000000133191199],USDT[0.0000000067395120] |
| 02159276 | BTC[0.0000000022817060],EUR[0.0000000149371587],FTT[310206558933383798][1],NFT[312014457817877448],TRX[0.0000000047079877],USD[0.0000000090000000],USDT[0.0000000009670735] |
| 02159282 | ATLAS[84.3820987754923731],BTC[0.0007927100000000],ENJ[13.7923142319101608],SHIB[0.0000003942879](1),USD[0.0001821007972555] |
| 02159284 | ATLAS[140.0000000000000000],TRX[0.0000010000000000],USD[5.9316303009375000],USDT[0.0000000043956835] |
| 02159285 | ATLAS[1040.4284484300000000],EUR[0.0000000044868725] |
| 02159292 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BIT[21.6332154100000000],BTC[0.0026196600000000],DENT[3.0000000000000000],ETH[0.4900272600000000],KIN[8.0000000000000000],LUNA2[0.0001343441245000],LUNA2_LOCKED[0.0003134696230000],LUNC[29.2537005800000000],MSOL[6.4313928400000000],REEF[0.035736 7800000000],SPELL[1297.5182444700000000],STETH[0.0000026541982861],USDT[0.0000090279276573],USTC[0.0000000074229078] |
| 02159293 | DAI[0.0000001000000000],ETH[0.0000000061910920],FTT[25.0000000000000000],TRX[5090.0836200000000000],USD[1.2966980658997761],USDT[0.0000000094444276] |
| 02159295 | USD[0.0302098229000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02159304 | TRX[0.0008720033307326],USD[0.000128741315108],USDT[0.0000859597093025] |
| 02159306 | USDT[0.0000018865497314] |
| 02159308 | DENT[9.51103923851000000],ETH[0.00095920000000000],ETHW[0.00095920000000000],USD[0.10226350020000000],XRP[875.96360000000000000] |
| 02159312 | BTC[0.07899966600000000],LUNA2[2.894532908000000000],LUNA2_LOCKED[6.753910118000000000],LUNC[630290.634757300000000000],TONCOIN[0.001074370000000000],USD[1.832294780815257400],USDT[1.422796908975000000] |
| 02159318 | BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.00000005464080390],FTM[0.00024974000000000],FTT[0.00001943000000000],KIN[2.00000000000000000],SOL[0.000000005324486360],SUSHI[0.00001945000000000],TRX[558.176930342094117100],USD[0.000000021040945000],USDT[0.00000081223050] |
| 02159326 | USD[113.397165476500000000] |
| 02159327 | ANC[0.18290.0000000000000000],USD[0.05527556300000000] |
| 02159331 | ATLAS[18290.00000000000000],AUDIO[33.46349127000000000],FTT[0.99790000000000000],USD[0.00786537220800114] |
| 02159333 | BAO[1.00000000000000000],BTC[0.00000005193820000],DOT[7.231610280000000000],EUR[0.000000011337879300],NFT (3152523191536080640)[1],NFT (3271724780080202048)[1],NFT (472501905313740491)[1],USD[0.00000001000605240] |
| 02159335 | FTM[0.00000066709000],SAND[0.00000009382000000],SOL[0.00000005920000000],STARS[0.000000055975884],USD[0.0000005391169562],USDT[0.00000000098139358] |
| 02159339 | ALGO[212.957400000000000000],BTC[0.00000006403140000],CRO[0.000000000035981000],EUR[0.0000003840144229],FTT[0.00000000421759975],MANA[0.563997015083877100],RUNE[0.000000033153920],USD[0.19939106000000000] |
| 02159341 | ATLAS[530.00000000000000000],BTC[0.01503044000000000],CRO[310.00000000000000000],ETH[0.07700000000000000],ETHW[0.07700000000000000],SOL[4.55335905000000000],USD[2.64608280750000000] |
| 02159343 | ATLAS[0.00000000500000000],AVAX[0.000000000084550223],BTC[0.00000000273050],CRO[0.00000000734033990],FTT[0.00000000168429351],KIN[23.18831891699333881],LTC[0.00000000051362561],MANA[0.00000000798794400],MATIC[0.00000001268937500],POLIS[0.00000000224400],TRX[0.00000100000000000],USD[0.00000007321824300],USDT[0.00393454593670221] |
| 02159345 | AUDIO[499.910000000000000000],BAL[0.008200000000000000],CREAM[7.006805000000000000],FTT[0.031233638989698000],KNCBULL[99982.00000000000000000],NEAR[9.50000000000000000],SAND[314.551000000000000000],SXP[190.091758000000000000],USD[77.358130247628611700],USDT[278.929222050206980000],XLMBULL[1690.00000000000000000],YFI[0.023722770000000000] |
| 02159347 | POLIS[39.592080000000000000],USD[0.257982500000000000] |
| 02159348 | TRX[0.00001000000000000],USDT[9.828004170000000000] |
| 02159350 | BTC[0.21980625634583141],EUR[1400.000162101141079700],FTT[0.00000000444837362],USD[0.00000002441950088],USDT[0.00000000089046269] |
| 02159352 | ATLAS[0.00000000217803200],BNB[0.00000004506076378],BTC[0.00000000861000000],EUR[0.0000000094240767600],USD[0.00000000003057010],USDT[0.00000000080291642] |
| 02159353 | USD[5.47187754578097255],USDT[5.178393245881783550] |
| 02159355 | BOBA[0.99981000000000000],OMG[0.9998100000000000],TRX[0.000001000000000000],USD[1.73693647612500000] |
| 02159360 | USD[0.38977077845000000],USDT[0.00000004889954000] |
| 02159364 | BTC[-0.0000000325411657],LTC[0.00000000068242369],USD[175.154842594120736],USDT[-4.99779315084925530] |
| 02159369 | APE[0.00000000065769980],ASD[0.00000007604700000],ATLAS[0.00000005372593700],BNB[0.000322396755603300],BTC[0.0000000165200],CRV[0.00000000851640760],DOGE[0.0000000390682930],ETH[0.0000000005750438200],FTT[0.00000010233688100],KIN[0.00000000933438586],OMG[0.00000000336000000],PRISM[0.00000003416877400],RAY[0.00000004219767300],SAND[0.000000003086659000],SHIB[0.0000000071086364],SOL[-0.00000001669604000],SRM[0.001061980000000000],SRM_LOCKED[0.010045100000000000],STARS[0.0000000646660035],USD[0.173761723201110640],USDT[0.000000008575337600],XRP[2159.750176104338821200] |
| 02159373 | BTC[0.00415673604840000],DFL[9.99640000000000000],ETH[0.02599316000000000],ETHW[0.0259931600000000000],USD[-0.250383490137100000],USDT[0.00881133552500000] |
| 02159376 | USD[0.00000000102196490],USD[1.212198780975000000] |
| 02159377 | ATLAS[32838.196900000000000000],USD[1.212198780975000000] |
| 02159379 | USD[0.0093451615250000] |
| 02159381 | SGD[0.00285555151954860],USD[0.0650573280782050] |
| 02159384 | SOL[0.00110000000000000] |
| 02159386 | GARI[0.98960000000000000],USD[0.000953925557500015],USDT[597.170000000160991000] |
| 02159387 | ETH[0.00000004150000000],USD[3.058121637311136],USDT[41.784527004400000000] |
| 02159390 | SPELL[81996.680000000000000000],USD[1.25198450000000000],USDT[474.00000000101897200] |
| 02159393 | AVAX[5.00000000000000000],BTC[0.02009955000000000],CRO[200.00000000000000000],DENT[10000.00000000000000000],ETH[0.00000009600000000],ETHW[0.00000009600000000],FTT[35.087592898137000000],MAPS[500.00000000000000000],RAY[442.568571030000000000],RNDR[50.00000000000000000],SAND[100.00000000000000000],SOL[13.36882711500000000],USD[0.177732055725813145],USDT[0.000000085258066],XRP[2000.037773030000000000] |
| 02159394 | TRX[0.00000100000000000],USDT[0.00001451387694000] |
| 02159396 | AKRO[1.00000000000000000],AVAX[0.00068020000000000],BAO[3.00000000000000000],BOBA[0.00961580000000000],DENT[1.00000000000000000],EUR[3.154189636249928700],FXS[0.00034892000000000],KIN[1.00000000000000000],KNC[0.00162660000000000],LUNA2[0.574055688300000000],LUNA2_LOCKED[1.297231783000000000],LUNC[125570.47749953000000000],MANA[18.996668250000000000],MATIC[0.00014488000000000],RSR[0.0620987000000000000],SOL[0.000001400000000000],USD[0.000000058635480],USDT[0.00000007424317],XRP[4362.896309957312680] |
| 02159397 | BTC[0.03300403559225500],ETH[0.09199810000000000],ETHW[0.09199810000000000],EUR[1.065994480000000000],LINK[0.60000000000000000],USD[0.62135451250000000] |
| 02159402 | EUR[200.00000000000000000],SOL[0.204314100000000000],USD[2.116537370051900060000000] |
| 02159405 | ATLAS[859.88600000000000000],SRM[8.99820000000000000],TRX[0.00001000000000000],USD[53.218307028646400],USDT[0.00730000000000000] |
| 02159407 | TRX[0.00001000000000000],USD[0.00701384500000000] |
| 02159408 | BTC[0.00001624000000000],KIN[1.00000000000000000],TRX[0.24999396000000000],ETHBULL[0.00000011458509],USDT[0.00017060000000000] |
| 02159414 | ALGOBULL[43000.00000000000000000],CRO[0.00000003750000],ETHBULL[0.000720515000000],SUSHIBULL[7499981.00000000000000000],SXPBULL[88630.00000000000000000],TRX[0.00001000000000000],USD[0.00000008697592],USDT[0.00000000112640127] |
| 02159418 | ATLAS[579.889800000000000000],POLIS[8.598366000000000],TRX[0.00001000000000000],USD[0.48297333000000000],USDT[0.00000004024887] |
| 02159420 | USD[0.00000001050477677],USDT[0.00000006805757] |
| 02159425 | SOL[0.02038696000000000],USD[0.00001908568780] |
| 02159427 | DENT[1.00000000000000000],ETH[0.06772144000000000],ETHW[0.06688026000000000],GBP[0.266903809334938],KIN[3.00000000000000000],LRC[24368.256885799336694531],MOBI[0.00000000092928],OMG[0.00000000013816048],USD[0.009156503341772],USDT[11.640053839230175.2] |
| 02159430 | BTC[0.00000007000000000],EUR[1.270575651000000] |
| 02159431 | AVAX[1.33599392000000000],BF_POINT[200.00000000000000000],BTC[0.04687754000000000],DOT[5.361852620000000],LINK[2.844776810000000000],LUNA2[0.350803627100000],LUNA2_LOCKED[0.814939736500000000],LUNC[1.126181270000000000],MANA[30.789874040000000000],MATIC[40.436435030000000000],NFT (448810326034932984)[1],NFT (5624296647901479191)[1] |
| 02159432 | BAO[1.00000000000000000],EUR[0.00000000673226711],KIN[2.00000000000000000],SOL[8.943602870000000] |
| 02159433 | FTT[0.20000000000000000],SOL[0.00996400000000000],TRX[0.115502000000000000],USD[0.20899630600000000] |
| 02159436 | APE[0.00000004985640],BTC[0.00000005132135],CHZ[0.00000001459436],CRO[0.000000011260416],DAI[0.000000081049182],DOT[0.000000036914070],ETH[0.000000001824949],ETHW[0.000000058131730],FTM[0.000000051285832],FTT[0.000000036423294],GODS[0.0000061413416],LINK[0.000000135239600],PAXG[0.000000071963420],SHIB[0.000000070000000],SLP[0.000000006391143],USDT[0.000000183378813] |
| 02159437 | LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836005900000],USTC[1.00000000000000000] |
| 02159438 | BTC[0.00000003264809.5],ETHBULL[0.68000000000000000],USD[9.900192525516442],USDT[0.053396130000000] |
| 02159441 | USD[30.00000000000000000] |
| 02159446 | ANC[0.98000000000000000],ETHW[0.00000000000000],TRX[0.00000200000000000],USD[0.228439552309035],USDT[0.000000175325656] |
| 02159449 | ATLAS[199.96000000000000000],USD[0.440750000000000] |
| 02159459 | BNB[0.00000000000000000],USD[0.001828898266 1045] |
| 02159462 | AURY[5.99943000000000000],POLIS[4.399430000000000000],TRX[0.00155000000000000],USD[0.18840387865000000] |
| 02159463 | BTC[0.00000007963048],ETH[0.0000097326222456],ETHW[0.00000002296230],EUR[0.000000122514661],SOL[0.00000001000000000],TRX[0.00078100000000000],USDT[0.000000077413337] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02159466 | BTC[-0.00000000247347350],SOL[0.13459663358626912],USD[0.0000004804843077] |
| 02159470 | BTC[0.0000000010000000],LUNA2[2.15861977200000000],LUNA2_LOCKED[5.03677946700000000],RAY[32.32622711000000000],USD[0.65969893319982555] |
| 02159472 | AMPL[0.00000000084513000],AVAX[1.05926510000000000],BTC[0.00740000000000000],ETH[0.08100000000000000],EUR[0.00000000008855449],FTT[1.80819530607310360],LEO[0.51146365466335796],MATIC[53.65453650000000000],SOL[1.24615462212849750],UNI[0.10000000000000000],USD[1165.39217645738165620],USDT[0.00205001822556860] |
| 02159476 | AVAX[0.00000000420000000],BNB[0.00000009116977300],ENJ[0.00000000090566668],ETHW[0.01956472000000000],FTM[0.00000000834236500],FTT[0.00000000106497700],LUNA2[2.90403598600000000],LUNA2_LOCKED[6.77608396700000000],LUNC[632359.95000000000000],MANA[0.00000007000000000],SAND[0.00000000807437040],SOL[0.00000000004704470,SPELL[0.00000000032365860],TRX[0.00000000000000000],USD[301.29611667261046690,USDT[0.00000001718450210] |
| 02159478 | ETH[0.00113208996954880],FTT[0.97052510000000000],MATIC[0.30447440000000000],USD[3096.64931347089260730000000000],USDC[25.00000000000000000] |
| 02159483 | DOGEBULL[19.65000000000000000],USD[0.03585982000000000],XRPBULL[26600.00000000000000000],XTZBULL[728.00000000000000000] |
| 02159486 | USD[0.00000000997186698],USDT[0.00000015619504]] |
| 02159487 | BNB[0.00000000059682000],ETH[0.00000000071374600],FTT[0.01156529577711100],USD[0.00245111007933550],USDT[0.00000009169608]4,XRP[280.81030566067307]4 |
| 02159488 | BTC[0.00022797687000000],EUR[0.00000033909022260],LTC[0.00000004500000000],SOL[0.00000000296141760],USD[0.00000001309596]9,USDC[9.30566938000000000],USDT[0.00000012346896] |
| 02159489 | POLIS[3.29937300000000000],TRX[0.67500200000000000],USD[0.36289913583569] 17] |
| 02159490 | USD[0.00499900000000000],USDT[1.33095915891631]60],USDT[0.00000010356816]0] |
| 02159491 | BTC[0.00019634000000000],ETH[0.00000001000000000],TRX[0.00004500000000000],USD[0.00000012751070]7],USDT[0.37113998820000473] |
| 02159493 | BAO[1.00000000000000000],BTC[0.00000000560627870],EUR[0.00003066971146]24],FTT[0.00000280000000000] |
| 02159494 | POLIS[52.70000000000000000],USD[0.04129323725000]00] |
| 02159502 | ATLAS[4619.20200000000000000],SRM[0.59792575000000000],SRM_LOCKED[0.07056967000000000],TRX[0.70000100000000000],USD[0.68085509270000]00],USDT[0.00000000094015945] |
| 02159504 | AVAX[0.09971500000000000],BTC[0.00009972300000000],CHZ[9.94870000000000000],EUR[0.00000000895650001],LINK[0.09754900000000000],LTC[0.00967510000000000],USD[89.12687952903623251],USDT[0.82561359000000000],XRP[0.98404000000000000] |
| 02159507 | AUD[0.00025463910379300],AXS[0.00000047403644],BAO[8.00000000000000000],BNB[0.00000000023365 82],BTC[0.00023067207494950],DENT[1.00000000000000000],DYDX[0.00000000206400000],ETH[0.00000005558888]8,FTM[0.00000000856161692],KIN[5.00000000000000000],LTC[0.00000006191146]7,MATH[1.00890694000000000],RSR[1.00000000000000000],SHIB[350.64944265000000000],TRX[0.08036553000000000],UBXT[2.00000000000000000],USD[0.00049877173361 51],USDT[0.00000000673404901],YFI[0.00000000689711 280] |
| 02159512 | TRX[0.00000100000000000] |
| 02159514 | BTC[0.00562460000000000] |
| 02159515 | BAO[3.00000000000000000],BTC[0.00000002864557],EUR[0.04747265459622606],KIN[1.00000000000000000],USDT[0.00000000388000000] |
| 02159517 | EUR[0.00000001553044000],USDT[0.00000000970017544] |
| 02159519 | ETH[0.00006048000000000],ETHW[0.00006047577763690],SOL[0.00000010000000],USD[0.9297580291250000] |
| 02159522 | CHR[4.00000000000000000],LUNA2_LOCKED[131.31100080000000000],MANA[2.00000000000000000],USD[0.11852242767592 77],USDT[0.00000000856692 24],XRP[0.00000000012370513] |
| 02159523 | BTC[0.00000000292100000],NFT [3224869834930005988](1),NFT [4669867276787095 13](1),NFT [4984310126140794 96](1),USD[0.27350026505057 68],USDT[0.00000000004889250] |
| 02159526 | BTC[0.00000000000000000],BUSD[933.58548061000000000],DOT[0.02231000000000000],TRX[0.00001200000000000],USD[259.49397966216460 23],USDT[0.00594900000000000] |
| 02159528 | BTC[0.48871560000000000],FTM[0.00000000879 03199],USD[0.01282620333038050],USDT[-0.00778782237 13374] |
| 02159533 | BAO[18.00000000000000000],BTC[0.04220630994167 83],DENT[1.00000000000000000],EUR[1545.98495306284655724],KIN[12.00000000000000000],SXP[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02159538 | USD[0.00002726050000000] |
| 02159539 | BAO[1.00000000000000000],BCH[0.00000284000000000],BF_POINT[200.00000000000000000],BNB[0.00010616000000000],BTC[0.00000736185023 64],ETH[0.00000010000000],ETHW[0.88887841983124 25],EUR[137.36174965000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.15643928000000000] |
| 02159547 | GOG[32.25811430689033950],USD[0.529742350000000] |
| 02159549 | BTC[0.00000006100000000],ETH[0.00000000706106 61],USD[2.59397844515725 15] |
| 02159552 | FTT[0.09998000000000000],USD[0.04710745750000 00],USDT[0.00000526407002 11] |
| 02159554 | USD[25.00000000000000000] |
| 02159556 | TRX[0.00000100000000000] |
| 02159558 | BNB[0.00000000200000000],BTC[0.00000000400000000],BULL[0.00000000080000000],LTC[0.00000000961615 02],TRX[0.00000000000000000],USD[0.10312636585133 46],USDT[2.36436831746833 47] |
| 02159560 | AKRO[4.00000000000000000],BAO[4.00000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],DOGE[293.22675347000000000],ETH[0.42684144000000000],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00000027598392556] |
| 02159561 | ATLAS[970.00000000000000000],FTM[103.00000000000000000],FTT[2.45402154553000000],RAY[14.46531336000000000],USD[0.21826213378693 8] |
| 02159563 | EUR[0.00000006000000000],USD[-0.41604393908411 88],USDT[12.71170573000000000] |
| 02159565 | USD[-3.16235068636330 53],USD[3.76635117146512 78] |
| 02159566 | ATLAS[4999.00000000000000000],FTT[24.99760000000000000],GMT[0.99880000000000000],GODS[60.49588000000000000],GOG[47.99740000000000000],LOOKS[51.99640000000000000],LRC[77.99660000000000000],POLIS[87.68264000000000000],PSY[29.99600000000000000],SKL[31.98460000000000000],SRM[544.83525538000000000],SRM_LOCKED[1.67695990000000000],SXP[26.19476000000000000],UBXT[0.88720000000000000],USD[28.14142942160618 45000000000],USDT[3.28140020013738 21] |
| 02159567 | TRX[0.00000100000000000],USD[0.00000000747079 84],USDT[0.00000003992345 1] |
| 02159570 | FTT[0.00000000514000000],POLIS[0.09893600000000000],SPELL[899.84800000000000000],USD[1.12451393753662 00] |
| 02159576 | EUR[0.36542670950000000],USD[722.39294099387500 00],USDT[1239.79525300000000000] |
| 02159579 | ETH[0.00029522000000000],ETHW[0.05270063000000000],USD[25.00000000000000000],USDT[0.36081367000000000] |
| 02159582 | BNB[0.00884750000000000],USD[8.07213082598950 00] |
| 02159584 | AVAX[0.00000040463378 2],ETH[0.02548981574476 86],ETHW[0.00000000733214 01],EUR[0.00000000097480803],FTT[0.00000958611542 79],USD[0.06538049056701 4] |
| 02159591 | BTC[0.00012362000000000] |
| 02159594 | AVAX[0.00000006904710 0],AXS[0.43966488000000000],BAO[5.00000000000000000],BNB[0.00000001457062 00],BTC[0.00000002224350 0],DOT[0.00000005631540 0],ETH[0.00000003847400 0],ETHW[0.00000008237850 0],FTT[150.00617507395036 76],LINK[0.00000009687400],MATIC[0.00000033503900],RUNE[0.00000002241014 00],SNX[-0.00000003581300],SOL[0.00000000171776 00],USD[0.00000016908472 2] |
| 02159597 | USD[26.46215849000000000] |
| 02159598 | USD[0.47660879000000000] |
| 02159599 | BTC[0.00000405283545 00] |
| 02159601 | TRX[0.00000010000000000],USD[0.00000000806111 98],USDT[0.00000000079741820] |
| 02159602 | LTC[0.00000001118634 59],SHIB[0.00000004602744 0],SOL[0.00000018184339 9] |
| 02159603 | AKRO[2.00000000000000000],AXS[0.43966488000000000],BAO[5.00000000000000000],BNB[0.00000027550000],BTC[0.00260648000000000],ETH[0.59847654000000000],ETHW[0.15908262000000000],EURT[270.87255159000000000],FTT[0.00001740000000000],KIN[6.00000000000000000],LINK[1.52100224000000000],LUNA2[0.26064669550000000],LUNA2_LOCKED[0.60643348610000000],LUNC[35883.58527778000000000],RSR[1.00000000000000000],SOL[0.82082618000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.09624720291695 91],XAUT[0.01826018000000000] |
| 02159606 | ETH[0.00000008000000000],TRX[0.00077700000000000],USDT[0.00006572088007 5] |
| 02159609 | BTC[0.00000007586856 7],SHIB[4075.65106121197012 18],SOL[0.00000000221252] |
| 02159615 | ETCBULL[0.28000000000000000],KNCBULL[0.09804000000000000],LTCBULL[8.00000000000000000],MATICBULL[0.60000000000000000],SLP[9.96400000000000000],SUSHIBULL[9904.00000000000000000],SXPBULL[0.20000000000000000],TRX[0.00001000000000000],USD[0.00000006255071 3],USDT[0.00000070078806 1] |
| 02159623 | AXS[0.00000004800842],BRZ[0.00000005229360 7],SHIB[0.00000003176560 0],SLP[0.00000006288496 0] |
| 02159629 | BTC[0.00000008251693],ETH[0.06650160000000000],EUR[0.00118443361 9180],NFT [55695507563414117423](1),USDT[494.30413306253 26841] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02159630 | BTC[0.3261763900000000] |
| 02159633 | BTC[0.0000000034793289],GBP[0.0000000044812683],USD[0.0000118249134129],USDT[0.0000000858089903] |
| 02159638 | ATLAS[48054.5546000000000000],TRX[0.0000010000000000],USD[0.9172139543979005],USDT[0.0000000042901155] |
| 02159639 | CRO[2249.7410198023125428],SPELL[12860.4542486360000000],USD[0.5982563424500000] |
| 02159640 | BTC[0.0000000099132500],CRV[3.0000000000000000],DOT[2.5994800000000000],LINK[2.5000000000000000],MANA[36.9980000000000000],TONCOIN[1.6000000000000000],TRX[0.0001300000000000],UNI[2.2495500000000000],USD[0.3857954542017600],USDT[400.0307356335000000] |
| 02159641 | BNB[0.0000000025974996],STG[0.0000000083200000],USD[0.0000027300805616] |
| 02159642 | CRO[1179.7758000000000000],FTT[0.1239765654944010],USD[0.0000000437636688] |
| 02159645 | USD[0.0000817573340800] |
| 02159648 | FTT[7.1000000000000000],USDT[0.0000000016500000] |
| 02159650 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (436385709918206862)[1],USDT[0.0000275746687770] |
| 02159651 | USD[25.0000000000000000] |
| 02159653 | AUD[100.0000000000000000],USD[-0.1077581250000000] |
| 02159658 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000028911194] |
| 02159660 | USD[0.0000000100000000] |
| 02159663 | ETH[0.0000031400000000],ETHW[0.0000031400000000],EUR[0.0000000063624840],UBXT[1.0000000000000000] |
| 02159664 | USD[0.0000000034148970] |
| 02159669 | AURY[9.0000000000000000],GENE[3.3000000000000000],GOG[234.9570000000000000],SOL[0.9500000000000000],USD[1.1501059563000000] |
| 02159671 | SOL[0.0000000047140000],USD[1.1700000000000000] |
| 02159675 | USD[0.6585893216125000] |
| 02159677 | FTT[28.8281901600000000] |
| 02159682 | BAO[2.0000000000000000],BTC[0.0045292200000000],EUR[0.0001823346565479],FTM[0.0000000063226521],KIN[1.0000000000000000],MANA[6.8730055068857729],NFT (403058129668657186)[1],NFT (497390918579524888)[1],USD[0.0000000165109332],USDT[25.8199471249531088] |
| 02159686 | USD[0.0000000195157910],USDT[1.2238891856600861] |
| 02159688 | ALTBEAR[320000.0000000000000000],BAO[13000.0000000000000000],USD[0.0000000083188721],USD[0.0480012938500000] |
| 02159690 | TRX[0.0000010000000000],USDT[0.0000000090000000] |
| 02159692 | POLIS[2.1600000000000000] |
| 02159694 | BTC[0.0000001200000000],EUR[0.1231338541983325],KIN[1.0000000000000000],SOL[0.0001962800000000],UBXT[1.0000000000000000] |
| 02159697 | BTC[0.0119000000000000],ETH[0.1410000000000000],ETHW[0.1410000000000000],FTM[46.0000000000000000],FTT[0.1000000000000000],USD[5.5350676710777482],USDT[0.0000000043417360] |
| 02159699 | DOGE[458.0561223600000000],FTM[0.0000000024753886],TRX[1.0000000000000000] |
| 02159706 | POLIS[2.1600000000000000] |
| 02159724 | ATLAS[1.5161688000000000],BNB[0.0000000070000000],EUR[0.0000001010057027],FTT[16.5283954300000000],HT[0.0825236100000000],LUNA2[0.1163128134000000],LUNA2_LOCKED[0.2713965646000000],LUNC[25327.3600000000000000],USD[0.2283652946547841],USDT[0.0000552564097250] |
| 02159727 | TRX[0.0000010000000000],USD[0.0000000100389900],USDT[3.3715570076459520] |
| 02159730 | SOL[0.0353359400000000],USD[0.0000000522411 13774] |
| 02159734 | ALGO[107.4629846100000000],CEL[7.7720909700000000],ETH[0.0345992900000000],FTT[1.6088048000000000],KIN[3.0000000000000000],USD[0.3758444221325944] |
| 02159737 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],ATLAS[0.0065570576800000],BAO[6.0000000000000000],BTC[0.0000000932150910],CRO[0.0035405828900000],DENT[4.0000000000000000],ETH[0.0000029700000000],ETHW[0.0000029711182603],FTT[0.0000715274589442],GBP[0.0003396306728342],HNT[0.0001247300000000],IMX[0.0001415740900000],KN5.0000000000000000],LRC[0.0005517073600000],MANA[0.0002619835300000],RSR[2.0000000000000000],SAND[0.0001841338900000],TRX[1.0000000000000000],UBXT[3.0000000000000000],UNI[0.0001312700000000],USD[0.0000000585825996] |
| 02159754 | ETH[1.1649936500000000],EUR[15.4019754869113960],TRX[2.0000000000000000],USD[0.0000000004394581] |
| 02159758 | USD[20.0000000000000000] |
| 02159760 | BTC[0.0000014800000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.2896213600000000],ETHW[0.2896002400000000],EUR[1712.6723919900000000],SOL[0.1311408600000000],UBXT[3.0000000000000000],USD[0.0000000055336602],USDT[1.0157951032295162] |
| 02159764 | FTS.7634225200000000] |
| 02159766 | AVAX[0.0020625108011176],BNB[0.0000008800000000],BTC[0.0000322629223743],EUR[0.0000000088718779],USD[0.2807253983449517],USDT[0.0001761932125200] |
| 02159769 | ATLAS[6.6957152784356884] |
| 02159770 | ATLAS[0.0000000350400000],AURY[0.0000000053400000],BTC[0.0005708423453379],ENJ[0.0000000026933881],ETH[0.0007270073947324],ETHW[0.0007270073947324],FTT[0.0688598712157703],GENE[0.0000000065635430],MATIC[0.0000000100000000],SAND[0.0000000068000000],SOL[0.0000000071333326],SRM[12.2900927700000000] [0.SRM_LOCKED[76.4354436400000000],TSLA[0.0297840000000000],USD[0.0000000084983617],USDT[0.0000000063134727],USTC[0.0000000084000000],WBTC[0.0000000006558261] |
| 02159772 | SOL[0.0043000000000000],USD[0.7024101330000000] |
| 02159779 | USD[0.0000000015066330] |
| 02159780 | NFT (342090574677874209)[1],NFT (406464260270291521)[1],NFT (416484566450703804)[1],TRX[0.2235560000000000],USD[0.0074285135381760],USDT[0.2434016755941040] |
| 02159788 | BAO[1.0000000000000000],BTC[0.0122000000000000],TRX[1.0000000000000000],USD[4.7195979808943360000000000] |
| 02159789 | USD[8.9236251348000000] |
| 02159793 | BNBBULL[0.0000534200000000],USD[0.0047743592000000],USDT[0.0000000024313300] |
| 02159796 | ATLAS[0.0000000044680258],AVAX[0.0000000026576136],BRZ[0.0000000100000000],BTC[-0.0001976632669054],CRO[0.0000000012929726],DOT[0.0000000003964000],ETH[0.0000000012125010],ETHW[0.0087528712125010],FTT[3.4497616319189036],GMT[0.0000000023544476],POLIS[0.0000000064807593],SAND[0.0000000063011055],USD[0.0000021767665364],USDT[0.0000000017981993] |
| 02159798 | AUD[0.0000001156903044],ETH[0.0000000093545916],FTM[999.9699370000000000],GOG[1633.6444218700000000],SOL[3.1815141300000000] |
| 02159803 | FTT[3.9992457000000000],USDT[0.5000000000000000] |
| 02159805 | ATLAS[0.0000000087490000],ETH[0.0000000021804550],SOL[0.0000000003280144],SRM[11.5638508400000000],TRX[0.0001000000000000],USD[0.0716001427233309],USDC[294.7562786200000000],USDT[492.4682787910402779] |
| 02159811 | SLP[0.0000000046091661],TRX[0.0000010000000000],USDT[0.0000000052388354] |
| 02159815 | TRX[0.0000010000000000],USD[0.2025234670000000],USDT[0.0000000096798180] |
| 02159818 | DYDX[34.1935020000000000],MNGO[2369.5497000000000000],USD[2.1655005712797500] |
| 02159823 | USDT[0.0000013847022000] |
| 02159825 | BTC[0.0152990880000000],ETH[0.2330000000000000],ETHW[0.2330000000000000],SHIB[2799468.0000000000000000],SOL[1.5500000000000000],USD[1.4999205891250000] |
| 02159826 | BTC[0.0307810380000000],ETH[3.4287289000000000],EUR[0.0000000203878299],SOL[61.4694564500000000],SUSHI[79.4839450000000000],USD[102.8430764153995852],USDT[0.0000000065000000] |
| 02159828 | GBP[0.0001335724472827],KIN[1.0000000000000000],MATIC[1.0004292700000000] |
| 02159832 | AKRO[3.0000000000000000],AUDIO[23.8548853700000000],AVAX[0.2051331600000000],BAO[23.0000000000000000],BNB[0.0069006902697840],CAD[0.0000557133916446],DENT[14248.5445909400000000],ETH[0.0000000094713694],FTM[0.0002721400000000],FTT[0.6559021900000000],KIN[21.0000000000000000],LTC[0.1103509900000000 00],RSR[3.0000000000000000],SHIB[1264412.3274591400000000],STORJ[19.2405314100000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0025413986180122],XRP[24.7620660000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02159834 | BAO[1.00000000000000],FTT[3.73797846000000000],UBXT[1.00000000000000],USD[0.000002085409590] |
| 02159841 | BTC[0.000022080000000],TRX[0.000010000000000],USDT[0.000120888028730] |
| 02159845 | BTC[0.00000016215358],CRV[33.872870228800000],ETH[0.226873056405045 2],ETHW[0.131385480000000],EUR[0.000016831067516 9],FTT[0.000000049000000],LTC[0.001592290000000],MATIC[0.000000003600000],SAND[18.081768850000000],STETH[0.000006732205904],TRX[250.95084637660112 77],USD[0.00000000986559 6],USDT[8.522742390454238] |
| 02159847 | USD[0.000000009609236],USDT[0.000000005000000] |
| 02159855 | BTC[0.000195100000000] |
| 02159858 | AUD[0.48865786573368 77],BAO[1.00000000000000],CEL[0.00000000600000],TRX[1.00000000000000],USD[0.052727290000000],USDT[0.000000027988208] |
| 02159864 | ETH[0.000226110000000],ETHW[0.000226114182860 0],EUR[0.748700860249574 0],FTT[29.861281490000000],LUNA2[0.006208206334000 0],LUNA2_LOCKED[0.014485814780000 0],LUNC[1351.850000000000000],POLIS[44.00000000000000 0],USD[0.234972441499500 0],USDT[0.000000065624967] |
| 02159871 | USD[0.000000086827498],USDT[0.000000021200000] |
| 02159872 | AURY[8.28964144000000000],SPELL[2500.000000000000000],USD[1.62630734641336 58] |
| 02159883 | BICO[4.93406750000000000],POLIS[9.760000000000000],USD[0.69183472850000 00] |
| 02159888 | USDT[1.000000000000000] |
| 02159894 | USD[836.433849486721024500000000],USDT[0.000000097189309] |
| 02159899 | AUD[0.00229709000000000],NFT (31764122148933920 0)[1],SOL[0.00000000949137 76],USD[0.381460444355536 8],USDT[0.00000001133104 08] |
| 02159906 | BNB[0.00000000706851745],CUSDT[0.00000000489080000],EUR[0.000000085070050],FTT[0.000000309213612],USDT[0.000000063580778] |
| 02159907 | BTC[-0.00171372949186664],FTT[0.079410173017884 8],USD[191.011537507541077 5] |
| 02159911 | BEAR[827.648622520000000000],LTCBULL[0.00000000040127040],USD[266.30070479802641 5],USDT[0.026548780472108 1],XRPBULL[92.099167540000000000] |
| 02159918 | ALGO[0.98789412000000000],APE[13.42045381000000000],AVAX[8.86722670000000000],BAO[7.00000000000000000],BTC[0.0917531063340000],DENT[1.00000000000000000],DOT[3.735586370000000],DYDX[0.052510700000000],ETH[0.709628534101420 0],ETHW[0.000006622201420 0],FTM[770.0143696400000000000000000000],FTT[9.970786398348512 2],GALA[1485.458312950000000],INK[2.0000000000000000],LINK[8.353324517000000],NEAR[128.9402377800000000],RAY[139.0875024700000000],RSR[1.0000000000000000],SAND[434.7905963000000000],SLX[15.0962625490865000],SRM[1.2021833800000000],TRX[0.0000600000000000],TSLA[0.000000007000000000000],UBXT[2.00000000000000000],USD[240.5738995649542005],USD[281.1144694600000000],USDT[0.238693536053753 4],XRP[0.000000008900000] |
| 02159921 | BTC[0.00000000356170075],SOL[0.00000000166667070],TRX[0.000420000000000],USDT[0.000000049109202] |
| 02159922 | 1INCH[0.00000000047172800],MATICBULL[0.000000003298182 3],USD[12.790713065074150 7],USDT[0.000000002019788 5] |
| 02159925 | USD[0.054005275484904 08] |
| 02159928 | USD[0.663377052507500 0],USDT[0.000000013782475] |
| 02159929 | EUR[0.990000000000000],USD[0.582078922900000 0],USDT[0.009774000000000] |
| 02159934 | BTC[0.00000006128573 4],FTT[0.050968759614580 2],LTC[0.00000006613856 6],RUNE[2.223542730261534 2],USDT[0.000000050807918] |
| 02159937 | BNB[0.000000004831000 0],DOGE[0.000000037267229],MATIC[0.000000035347696],SOL[0.00000002348850 0],TRX[0.00000001561834 0],USD[0.000014052327543] |
| 02159948 | BTC[0.000000081089943],SOL[0.000000080388451],TRX[0.000850000000000],USDT[0.000000039190567] |
| 02159955 | CEL[0.000000069144904],USD[0.000000014645852],USDT[0.000000080747600] |
| 02159959 | BTC[0.000000082469576],GOG[81.0000000000000000],SOL[0.030043244052940 0],SPELL[1098.386309010000000],USD[0.792863688622504] |
| 02159971 | TRX[-142.30867292665453 47],USD[0.001604465138694],USDT[20.084175282036751 1],XRP[9.387225193102875 0] |
| 02159973 | AAVE[0.058186330000000],AKRO[2560.3902916500000000],AUDIO[156.39744461000000 00],BAO[3.00000000000000 0],DENT[47476.54893734000000 00],EUR[0.171836205125404 6],KIN[6.00000000000000 0],MATIC[21.601273040000000 00],SHIB[5867126.5487290000000000],TRX[564.878706570000000 0],XRP[257.929264190000000 0] |
| 02159975 | BCH[0.019011580000000],BTC[0.398263166474472 4],SOL[0.00000005114905 8],TRX[0.000077700000000],USDT[0.00004714581377 93] |
| 02159978 | SOL[0.563652860000000],USD[0.000001436368672 2] |
| 02159979 | AXS[0.000000008108900],BTC[0.175163380000000],DOT[5.04738942856000 0],ETH[1.504260630000000],ETHW[1.503628849205222 0],LINK[50.308840250000000],MATIC[463.289179520000000],SHIB[72042.575170335288505 0],SXP[1.025491280000000],USDT[0.00000002749959 2],XRP[296.772924480000000 0] |
| 02159980 | POLIS[2.4000000000000000] |
| 02159984 | DOGE[450.875813700000000] |
| 02159988 | AUD[0.003743555869173 4],BTC[0.000000007291480 0],USD[0.000000048593830] |
| 02159997 | BNB[0.000000008707169 5],COMPBULL[8.597300000000000],LINKBULL[0.093060000000000],USD[1.755828502247554],USDT[0.009746250000000] |
| 02159999 | USD[3.284362923437500 0] |
| 02160001 | BAO[7.0000000000000000],BTC[0.01901966000000 0],ETH[0.190395690000000],ETHW[0.190178190000000],EUR[0.8770792330516650],FTT[2.328857280000000],KIN[8.00000000000000000],LUNA2[0.486509020000000 0],LUNA2_LOCKED[1.110567520000000 0],LUNC[8.171107970000000] |
| 02160011 | TRX[0.000001000000000],USD[0.068345793380000],USDT[2.820000000000000] |
| 02160012 | AAPL[0.019996314000000],BABA[0.0050000000000000],BTC[0.0002054974068000],ETH[0.0020820795000000],ETHW[0.0020820683590438],EUR[1.00000000000000],FTT[0.0992400000000000],GOOGL[0.0399924000000000],LUNA2[0.0018016497360000],LUNA2_LOCKED[0.0042038493840000],LUNC[392.3130232000000000],TSLA[0.0299447000000000000],TSLAPRE[-0.00000003000000000],USD[29.0635225674825000],USDT[29.2538586502572300] |
| 02160013 | BAO[263112.3273253000000000],BNB[0.0041051500000000],BTC[20.0000000000770000],DENT[1375.8981174900000000],ETH[0.0004908078950000],GALA[30.5263049231000000],KIN[85142.6133878240000000],MATIC[300.4712184104738530],RAY[49.9344633173836558],REEF[74.9265191800000000],SHIB[1886 08.0724254900000000],SOL[34.9409753000000000],SPELL[401.2720234000000000],STMX[320.5338812300000000],TONCOIN[15.4784716762500000],TRX[0.0003700000000000],USD[-0.1774371698961772],USDT[771.0478263822842307] |
| 02160014 | AURY[10.99468000000000000],FTM[200.0000000000000000],SAND[81.0000000000000000],SPELL[11198.68900000000000],USD[8.981083688375000] |
| 02160017 | EUR[0.000000068937312],FTT[0.000000056837430],KIN[0.00000000520664 0],SHIB[0.00000005985743 8],USD[0.000000592300000] |
| 02160018 | BTC[0.217193210000000],USD[0.484262305113686 4],XRP[0.426078780000000 0] |
| 02160019 | USDT[0.000408800477189 2] |
| 02160023 | USD[3.840000000000009485952 7],USDT[0.000000085064296] |
| 02160024 | BTC[0.000000022940268],SOL[0.000000009017652] |
| 02160025 | 1INCH[0.007987970280373 4],AAVE[0.000437100000000],AKRO[3.00000000000000 0],ATLAS[1.034935546407707 6],BAO[3.00000000000000 0],BTC[0.000120000000 0],CRO[0.614048514308624 1],DYDX[0.00264888905000 0],ETH[0.000093310000000],ETHW[0.000093310000000],EUR[0.000000023216716],HXRO[1.000000000000000 0],IMX[0.031005450888477 8],KIN[5.00000000000000 0],LRC[0.072349350579897 5],MATH[0.000091500000000],MATIC[0.022438250000000],RAY[0.000000029600000],RSR[1.0000000000000000],SOL[0.003236547977027 5],SRM[0.0000000596900000],TRX[0.0000000000000000],UBXT[3.0000000000000000],UNI[0.038407566127532 9],XR P[0.009711526641150 41] |
| 02160028 | BAO[2.00000000000000],BTC[0.014949600000000],CRO[605.078161290000000],ETH[0.804809950000000],ETHW[0.804590233664243 8],EUR[9.150486463364243 8],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 02160030 | BTC[0.000000011502650],USD[0.000000016265547],FTT[0.022979699694072 6],USD[0.000000010049463],USDT[0.000000150766006] |
| 02160031 | USD[0.000000169088495],USDT[0.000001139561153] |
| 02160032 | USDT[0.000000039736206] |
| 02160033 | BCH[0.000000010000000],BTC[0.000100100000000],LUNA2[83.869154690000000],LUNA2_LOCKED[195.694694290000000],LUNC[3608944.928166110000000],TRX[0.000001000000000],USD[7.707610265937232 5],USDT[0.011319053171732 8] |
| 02160034 | FTT[0.024494738240000],USD[1.655335158250000 0] |
| 02160036 | BTC[0.000000197023015],SOL[0.000000032047092],USD[1.808783424180873 3],USDT[0.000000041754872] |
| 02160038 | AUD[15.98792664248829 43],CRO[2379.571600000000000],TRX[0.000003000000000],USD[13.293820971915298],USDT[0.000000008578441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02160039 | AKRO[10.0000000000000000],ALPHA[1.0000000000000000],BAO[31.0000000000000000],DAI[0.0015590315802408],DENT[15.0000000000000000],DOGE[1.0000000000000000],DOT[0.0000000024354910],ETH[0.0000000441705585],FRONT[2.0000000000000000],KIN[42.0000000000000000],MATH[2.0000000000000000],MATIC[0.0001086200000000],NFT (3619849122361717103)[1],NFT (4514950328775438411)[1],NFT (5690127861359798621)[1],RSR[4.0000000000000000],SXP[1.0124327100000000],TRX[1.0001160000000000],UBXT[9.0000000000000000],USD[0.0000001626228750],USDT[0.0000720213145571],USTC[0.0000000651507099],WFLOW[0.0000000000362496] |
| 02160043 | TRX[0.0016030000000000] |
| 02160044 | BTC[0.0000000060386960],ETH[0.0000000018732040],EUR[0.0192449385989758],FTT[0.0000000008000000],TRX[0.0007780000000000],USD[3.6373992486095730],USDT[0.0000000076671800],USTC[0.0000000026562500] |
| 02160050 | TRX[0.0000010000000000],USDT[0.0004609100000000] |
| 02160052 | BTC[0.0000818602229250],ETH[0.0003009100000000],ETHW[0.0003009100000000],USD[0.4700521749679063] |
| 02160054 | AURY[0.9474554000000000],USD[0.0000001160996212] |
| 02160058 | ETH[0.0035628200000000],ETHW[0.0035628181182250],LTC[0.0234620000000000],SOL[0.0033022300000000],USDT[0.0000000050000000] |
| 02160059 | SOL[0.0000000050000000] |
| 02160061 | SOL[4.4894300000000000],USD[22.3611134262500000] |
| 02160062 | USD[0.0087205675600000],USDT[0.0000000060400030] |
| 02160064 | LTC[100.0000000000000000] |
| 02160065 | BTC[0.0000000009957513],ETH[0.0000000042085575],IBVOL[0.0000000030000000],MATIC[0.0000000078719200],SOL[0.0000000063985100],USD[0.0000000053870667],USDT[0.0000001396933886] |
| 02160072 | TRX[0.0000010000000000],USD[0.0155206721464790] |
| 02160073 | USD[560.8113591984000000] |
| 02160075 | FTT[0.1949816226227597],USD[2.6217140447000559],USDT[0.0000000027900465] |
| 02160077 | USD[0.0018895809851160] |
| 02160078 | BTC[0.0000000050000000],TRX[0.0007790000000000],USD[0.0585362265646166],USDT[0.0011777957216067] |
| 02160082 | NFT (3753740478266381031)[1],TRX[5.0000410000000000],USD[0.0000000092795106] |
| 02160085 | AVAX[0.0000000670794961],BIT[383.0000000000000000],BNB[0.0000000066656804],ETH[0.0000000137084018],FTT[25.4347014907164576],HKD[1000.0146785844413760],NFT (3859018552314779507)[1],NFT (4753843648004042861)[1],NFT (5451122798039819641)[1],SOL[0.0000000085179371],SRM[6.9982180980000000],SRM_LOCKED[69.9201138000000000],TRX[0.0005600000000000],USD[0.0215892314365921],USDT[0.9829740571886758] |
| 02160087 | TRX[0.0000310000000000],USDT[0.0037096613790440] |
| 02160098 | ATLAS[280.0000000000000000],POLIS[17.6968460000000000],USD[13.8067268197000000000000000] |
| 02160099 | EUR[4000.0000000000000000] |
| 02160107 | TRX[0.0000010000000000],USD[-27.5111162633501603],USDT[42.3282880000000000] |
| 02160108 | POLIS[2.4000000000000000] |
| 02160115 | AUD[0.0034001679000000],GALA[0.0006392500000000],USD[0.0022929963550064],USDT[0.0065580129424840] |
| 02160117 | AKRO[1.0000000000000000],BTC[0.0000000071000000],CHZ[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000063311112],UBXT[1.0000000000000000] |
| 02160118 | TRX[0.0000010000000000],USDT[1.2225218447677173] |
| 02160122 | TRX[0.0000010000000000],USDT[0.0301763078769600] |
| 02160123 | GOG[270.0000000000000000],USD[0.6664186107500000],USDT[0.0000000075000000] |
| 02160126 | MANA[0.9950000000000000],POLIS[0.0578000000000000] |
| 02160127 | POLIS[0.0964600000000000],USD[0.0000000123332809],USDT[0.0000000097213120] |
| 02160128 | BTC[0.0000000031828766],SOL[0.0000000081347380] |
| 02160129 | SOL[0.0000000093868900] |
| 02160132 | TRX[0.0000090000000000],USD[0.0000001615681184],USDT[0.0000000017506556] |
| 02160135 | RUNE[17.8508071036020000],SOL[0.0000000095351072],USD[0.0055224628713260],USDT[0.0000001246302849] |
| 02160139 | BTC[0.0448775970385545],LTC[0.0003390000000000],USD[0.0000003793944846],USDT[0.0000000025256976] |
| 02160144 | USDT[0.0000000096178900] |
| 02160146 | ETH[0.0000000000295700] |
| 02160147 | PERP[0.1000000000000000],TRX[0.0000520000000000],USD[0.3780388493030805],USDT[0.8190246100000000] |
| 02160149 | BRZ[54.3949606299360000] |
| 02160160 | AKRO[1.0000000000000000],AUD[531.1089358477247126],BAO[3.0000000000000000],CHZ[1.0000000000000000],CRO[137.1685284000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UNI[1.1288196900000000] |
| 02160169 | LOOKS[0.3192000000000000],USD[-0.0788443244392560],USDT[9.0000000366446612] |
| 02160170 | ATLAS[1269.8740000000000000],BTC[0.0002999800000000],LTC[0.0010000000000000],TRX[0.0000010000000000],USD[4.8254851765000000],USDT[0.0439195360000000] |
| 02160175 | DOGEBULL[1.0000000000000000] |
| 02160182 | AUD[0.0000000110155336],BTC[0.0000000000440000],FTT[0.0786299680388273],MATIC[8.4719254533280288],SOL[26.3238734000000000],USD[2.6820031722780799],USDT[0.0000000050979680] |
| 02160183 | BTC[0.0421681582526200] |
| 02160186 | USDT[0.0001307096117048] |
| 02160190 | ATLAS[210.0000000000000000],CRO[20.0000000000000000],POLIS[8.6000000000000000],USD[4.5931508617500000],USDT[0.0000000043854250] |
| 02160192 | GOG[37.0000000000000000],USD[36.1471889425000000],USDT[72.5702140032570636] |
| 02160193 | FTT[0.0538434153030000],IMX[259.5000000000000000],USD[0.0000000368750000] |
| 02160205 | SHIB[0.0000000336537704],SOL[-0.0000023701774114],USD[0.0005618093775940] |
| 02160208 | EUR[5.0433164532000000],USD[0.0000000075183955],USDT[0.0000002574417] |
| 02160210 | POLIS[26.9000000000000000],USD[0.1771198777500000] |
| 02160211 | ETH[0.0007807900000000],ETHW[0.0007807915668258],USD[0.0318890600000000],USDT[0.0000000055691375] |
| 02160212 | BTT[8663947.3684210500000000],USD[0.0000001372798080],USDT[0.0000561241750020] |
| 02160215 | POLIS[162.6861280000000000],TRX[0.8260870000000000],USD[0.4749499733875000] |
| 02160218 | USDT[9.2000000000000000] |
| 02160221 | ETH[0.0000000092000000],FTT[0.0962570000000000],USD[3.4567429186750000],USDT[0.0000000128360850] |
| 02160222 | USDT[0.0000000114725859] |
| 02160223 | BNB[0.0000261655948401],BTC[0.0000000070214542],ETH[0.0000001062428298],ETHW[0.0000001068259858],MNGO[0.0000000084706354],SOL[0.0000519599059830],TRX[0.0000010000000000],USD[0.0000000042948240],USDT[-0.0049261911389106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02160224 | AKRO[1.00000000000000],ATOM[36.97287128135911188],AVAX[0.000000073752622],BAO[9.000000000000000],BTC[0.040097280000000],DENT[2.000000000000000],DOT[0.000091300000000],ETH[0.623872635992374],EUR[0.072163073820742],FTM[0.000000083200000],KIN[5.000000000000000],LTC[0.000769800000000],MATIC[0.000000006167957],RSR[4.00000000000000],SUSHI[0.004574569501113],TRXI2.000000000000000],USDT[0.001037767563277] |
| 02160225 | SOL[0.00000009338700] |
| 02160227 | BTC[0.001999830453880],USD[0.593896902548073],USDT[0.002252059418697] |
| 02160228 | TRX[0.0009870000000000],USDT[0.0001821440646597] |
| 02160231 | BAB[0.000000017037592],SOL[0.0000000235000044],USD[0.000000118503060] |
| 02160237 | LTC[0.0359721800000000] |
| 02160240 | POLIS[2.510000000000000] |
| 02160242 | BTC[0.000079000000000],TRX[0.0000100000000000],USD[0.2136544700000000],USDT[0.1927551539879500] |
| 02160244 | USD[0.000000090000000] |
| 02160246 | MOB[0.499500000000000],USD[-0.0585011638796680],USDT[-0.0000000009867224] |
| 02160248 | ATLAS[2601.292664850000000],POLIS[33.877701510000000],TRX[0.0000100000000000],USDT[0.2923590090419475] |
| 02160251 | USD[0.0000025519632884] |
| 02160260 | AKRO[2.000000000000000],ATLAS[0.123741688999749],BAO[10.000000000000000],BAT[1.011992260000000],DENT[1.000000000000000],DYDX[0.0022407920000000],ETH[0.000009508663804],ETHW[0.000009533005972],FTM[0.000000045560787],KIN[10.000000000000000],MATIC[0.0046079886906853],POLIS[0.0004280300000000],RSR[1.000000000000000],SOL[0.000000036154029],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.004941873751486] |
| 02160269 | 1INCH[1024.743857890000000],AKRO[1.000000000000000],ETH[0.324998959392245] |
| 02160271 | SGD[0.0000015601254564],SOL[9.6056256000000000] |
| 02160274 | USD[0.0000000048800000] |
| 02160280 | LUNA[2.592103389000000],LUNA2_LOCKED[6.048241240000000],USDT[0.0832588116000000] |
| 02160284 | AUD[0.004007079572370],BTC[0.0000000013408000],XRP[0.8528540000000000] |
| 02160285 | BAO[1.000000000000000],BNB[0.000047830000000],ETHW[0.0000437200000000],USD[0.0000000079283019] |
| 02160287 | USD[3.3012158800000000] |
| 02160295 | ATLAS[1670.000000000000000],POLIS[24.295140000000000],TRX[0.0000100000000000],USD[0.2182003767500000],USDT[0.0039609593096660] |
| 02160297 | SOL[0.402394818279376],USD[0.0000001489143920] |
| 02160304 | TRX[0.000001000000000],USD[7.412351649224647],USD[-5.1241879896780026] |
| 02160310 | BTC[0.0000000033769135],FTT[0.000000051891032],USD[0.0039146815766002],USDT[0.0000000773775809] |
| 02160311 | TRX[0.4272940000000000],USD[0.000012099184517],USDT[0.000000060000000] |
| 02160312 | AKRO[5.000000000000000],BAO[39.970187030000000],DENT[7.0595587300000000],DFL[0.0218560800000000],GALA[0.0031124700000000],KIN[151.892812830000000],KNC[0.0272344400000000],MATIC[34.485558480791998],RSR[0.1861348600000000],SAND[9.621797520000000],SGD[0.0000000698093392],SNX[5.187843060000000],SOL[0.000005970000000],SUSHI[0.0008918900000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],ETHW[0.0003344800000000],SOS[71562.6685566300000000],TRX[0.000001000000000],USD[0.6753492856399973],USDT[0.0000000054002048] |
| 02160317 | SOL[0.0000000685391300],USD[16.5485358080052808],USDT[0.0000000046657780] |
| 02160324 | LUNA2[0.161817402100000],LUNA2_LOCKED[0.377573938300000],SHIB[100000.00000000000000],TRX[0.000001000000000],USD[51.5533609423355600000000000],USDT[0.000000074662122] |
| 02160325 | BTC[0.047148636493560],ETH[1.182420412888080],ETHW[1.1760876597273555] |
| 02160328 | AAPL[0.000000043222345],BNB[0.000000016049968],BTC[0.000000016640200],RAY[-0.000000011616893],SOL[0.000000012479196],SRM[0.002836480000000],SRM_LOCKED[0.0028364800000000],TSLA[0.000000200000000],TSLAPRE[-0.000000039257619],USD[0.0000041660970216],USDT[0.000000131087715] |
| 02160333 | DMG[122.200000000000000],USD[0.0044292593616182],USDT[0.0000000013182968] |
| 02160340 | USD[0.0000000024000000] |
| 02160342 | BTC[0.000000088244451],CEL[0.000000070020765],ETH[0.000000079220263],GBP[0.0002037116364200],SNX[0.000000083193386],USD[0.1204133422519586],USDT[0.0000936479490858] |
| 02160344 | POLIS[2.1600000000000000] |
| 02160345 | ATLAS[5.951761550000000],FTM[0.9974000000000000],POLIS[0.099360000000000],USD[0.0060934498500000],USDT[0.0000000025866945] |
| 02160346 | BNB[0.000000004561 0453],POLIS[2.597517213295 2402],SPELL[2606.723476851810 9024],USD[0.000000012721 1713] |
| 02160348 | ATLAS[8738.339400000000000],FTT[25.095231000000000],NFT (2903433387434150056)[1],NFT (3123815297202722 72)[1],NFT (34638913358635582 5)[1],NFT (37525866591232 7636)[1],NFT (54590984874619 3115)[1],NFT (55588399699672 9332)[1],USD[4.731313800000000] |
| 02160352 | BTC[0.0000245688000000],CRO[2009.570000000000000],ETH[0.035816578000000],ETHW[0.035816570710607],FTT[9.999321000000000],TRX[0.000001000000000],USD[2030.6444385216751470000000000],USDT[0.0000000057853712] |
| 02160355 | FTT[0.0842304466679424],USD[2.6704021027000000],USDT[0.0027806500000000] |
| 02160357 | ATLAS[360.000000000000000],CRO[59.988000000000000],USD[30.000000008963420],USD[10.2096669200000000],VGX[15.000000000000000] |
| 02160359 | POLIS[10.600000000000000],TRX[0.000001000000000],USD[0.060554145000000],USDT[0.0091060000000000] |
| 02160361 | AUD[8.086262452334626 4],BAO[5.000000000000000],CEL[0.0000607700000000],KIN[3.000000000000000],POLIS[0.000042820000000],RAY[0.000045270000000],SRM[0.000089310000000],UBXT[1.000000000000000],USD[0.0000000552502595] |
| 02160362 | BTC[0.1961020300000000],CRO[351.994644620000000],ETH[0.066133420000000],ETHW[0.0653480200000000] |
| 02160366 | APE[0.098005000000000],BTC[0.0000193571189500],USD[0.3136034792149700],USDT[0.0000000935641754],XRP[0.0060039300000000] |
| 02160368 | EUR[0.000000003173784],FTM[0.0000000017277345],USD[8.2545120210947720],USDT[0.0000000168407065] |
| 02160373 | SAND[1.999600000000000],SGD[0.000000023955812],SOL[0.4072906207375984],USD[234.7044415849231355],USDT[0.0000000119962388] |
| 02160374 | USD[0.0000000086800000] |
| 02160376 | AUD[259.724145930000000],USD[266.9585310636064548000000000] |
| 02160378 | ATLAS[2689.6599000000000000],AURY[25.000000000000000],GOG[106.000000000000000],POLIS[110.6808670000000000],SPELL[13399.164000000000000],USD[0.2387296330125000] |
| 02160381 | ETH[0.000000015230000],USD[0.0983405679800000] |
| 02160382 | ATOM[0.000000000502084],AVAX[0.000000000215863],BNB[0.0214995422781605],BTC[0.0000000001598420],FTT[2.100000001565940],GENE[0.000000021627895],HT[0.000000246689658],LTC[0.000750000000000],MATIC[0.0110000066887007],NFT (38022612914792293 1)[1],NFT (44537504338329079 6)[1],NFT (49729378534280534 1)[1],OMG[0.000000008866328 3],SOL[0.000000856506814],TRX[0.0018200142070 46],USD[0.0000001320799999],USDT[0.2257769850436977] |
| 02160385 | POLIS[0.0053167200000000],TRX[0.000001000000000],USD[576.819937929038000 0],USDT[0.0000000015252366] |
| 02160387 | USD[0.0000000090686135] |
| 02160388 | BTC[0.0186567900000000],DOGE[1357.959500000000000],ETH[1.000000000000000],ETHW[1.000000000000000],MANA[447.9104000000000000],USD[0.6770700120324907],XRP[53.6960641400000000] |
| 02160391 | USD[-5760.5908360378356997],USDT[17274.2429285271195400] |
| 02160394 | FTT[25.000000000000000],TRX[0.000033000000000],USD[0.0303519103785564],USDT[7.9618638627000000] |
| 02160396 | TRX[0.000001000000000],USDT[0.0000000077253934] |
| 02160401 | BRZ[0.0034928680000000],ETHW[0.0000088080000000],USD[0.0000024106627063] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02160402 | BTC[0.0000938600000000],CHZ[9.9506000000000000],ETH[0.0005845500000000],ETHW[0.0005845500000000],FTM[0.3721061600000000],RUNE[0.0292178500000000],USD[0.0000000066898990] |
| 02160405 | 1INCH[0.0000000028521000],BNB[0.0000000025996900],FTT[46.8914243500000000],HT[0.0000000080812400],USD[-0.0000000049107000],USTC[0.0000000064808800],XRP[0.3944100010299996] |
| 02160410 | BNB[1.1623681800000000],GST[872.9303000000000000],IMX[826.2429840000000000],SOL[33.8875330700000000],TRX[0.0000010000000000],USD[1216.9599941105000000],USDT[1.3043371361811264] |
| 02160411 | GOG[47.0000000000000000],SPELL[3600.0000000000000000],TRX[0.0000010000000000],USD[0.3839201352500000] |
| 02160412 | BTC[0.1793983400000000],ETH[1.1690000000000000],ETHW[1.6960000000000000],USDT[6686.6184198400000000] |
| 02160418 | BNB[2.7158320300000000] |
| 02160419 | BTC[0.0002237703188800],FTT[0.0792780000000000],SRM[2.9986833800000000],SRM_LOCKED[18.4813166200000000],USD[27.6568676238969021],USDT[1.0000000150075593] |
| 02160420 | USDT[0.0000204260858952] |
| 02160421 | FTT[198.4706746965018300],USD[0.0005456746880000],USDT[0.4033848245000000] |
| 02160423 | BAO[1.0000000000000000],CRO[41.6507375200000000],KIN[1.0000000000000000],USD[0.0000000042481984],USDT[0.0000000066221065] |
| 02160425 | BTC[0.0003637124315000],ETH[0.0070000000000000],FTT[0.2001876235690860],USD[2.9878728930900000000],USDT[0.0000030000000000] |
| 02160426 | ETH[0.0005000000000000],ETHW[0.0005000000000000],SOL[0.0066450000000000],USD[1780.7475622565250000],USDT[0.0000000030000000] |
| 02160436 | ATLAS[249.9525000000000000],TRX[0.0000010000000000],USD[1.1664369245000000] |
| 02160437 | AVAX[0.0000000524059060],BTC[0.0002630101041000],FTT[27.4398336473614640],USD[7.1711290117674073],USDT[0.0083020003946693] |
| 02160439 | ETH[0.0000000088020540],FTT[0.0344737753000000],GALA[0.0000000094000000],LOOKS[0.0000000042493500],USD[0.0000762842881.98],XRP[0.0000000019607100] |
| 02160450 | FTT[0.0963646800000000],USD[0.0000001444495210] |
| 02160454 | ETH[0.0000882200000000],ETHW[0.0000882200000000],SOL[0.0098879000000000],SPELL[87.4600000000000000],USD[0.0629136057750000],USDT[0.0020001070750000] |
| 02160454 | USD[0.0000000006095508] |
| 02160455 | BTC[0.0000000661971849],ETH[0.1146796600000000],EUR[1056.0000000000000000],FTT[27.1801519301853163],USD[0.4056206686563763],USDT[30.8853132865784135] |
| 02160463 | AAVE[0.0000000072369502],AUD[0.0000000494389396],ETH[0.0000000104153900],ETHW[0.0000000079886677],FTM[0.0000000053300000],FTT[0.0000000100000000],MATIC[0.0000000073173181],SOL[0.0000000017003016],USD[0.0418917404626251] |
| 02160468 | GST[0.0000002900000000],USD[0.0000000050000000] |
| 02160470 | USD[0.0000000058631987],USDT[0.0000000067173715] |
| 02160473 | AXS[0.0986462500000000],CEL[0.0909750000000000],ENJ[0.9620950000000000],ETH[0.0000000015000000],FTT[26.0894873000000000],GT[0.0204760000000000],LINK[0.0966246500000000],LUNA2[0.3603873766000000],LUNA2_LOCKED[0.8409038786000000],LUNC[78475.1100000000000000],SOL[0.0000000050000000],UNI[0.0898739500000000],USD[0.2062341562640000],USDT[0.0032269170000000] |
| 02160477 | BTC[0.0000000743066614],FTT[0.0000000028092000],LUNC[0.0000000026882000],SOL[0.0060000094919438],USD[72.0837160930553154],USDT[0.0000000093061049],YF[0.0000000020000000] |
| 02160481 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[0.0000000039608848],DENT[1.0000000066824422],FTT[17.6138448967822516],HNT[0.0000000072020000],KIN[2.0000000000000000],RSR[1.0000000000000000],RUNE[4.8845745200000000],TRX[1.0000000000000000],XRP[0.0000000094320000] |
| 02160483 | BTC[0.0169144600000000],USD[0.2516511100000000],USDT[1097.2074489543720500] |
| 02160490 | FTT[31.8943000000000000],PERP[0.0967175100000000],USD[0.3269700635023812],USDT[2.2946470924878893] |
| 02160494 | BNB[0.0000000099157700],BTC[0.1025330800000000],ETH[2.0006411600000000],PSY[25.3653042900000000],USD[5136.4059129603350000],USDT[0.0000000020000000] |
| 02160495 | USD[0.4088884025000000] |
| 02160503 | USDT[14.0051050000000000] |
| 02160504 | USD[0.0000000100000000],TRX[0.0000010000000000],USDT[2.9096552132403275] |
| 02160507 | AAVE[0.0000000025475900],BTC[0.0000000085729000],ETH[0.0000000065934854],ETHW[0.0000000026886900],FTM[0.0000000066329300],FTT[25.0953165000000000],LINK[55.8210165359516656],LUNA2[0.0000742284400900],LUNC[16.1633991091446700],SOL[11.7631778509628449],USD[0.0000000051236956],USDT[0.0000000120300800] |
| 02160513 | BNB[0.0100000000000000],BUSD[5.8502172800000000],USD[0.0000000029000000] |
| 02160518 | BTC[0.0009500000000000],DOGE[0.6560000000000000],USD[0.0000001625495540],USDT[0.3675641510000000] |
| 02160519 | ATLAS[1811.0430860700000000],BAO[2.0000000000000000],BRZ[0.0547947700000000],GALA[396.1844696400000000],KIN[1.0000000000000000],POLIS[38.2554035000000000],RSR[1.0000000000000000],SAND[15.8000452700000000],SHIB[2763440.0798389300000000] |
| 02160521 | ALTBEAR[315972.4000000000000000],ATLAS[1040.0000000000000000],SLP[1649.6700000000000000],SPELL[26400.0000000000000000],USD[0.1433792524592400],USDT[0.0000000046100564] |
| 02160523 | BIT[429.9378700000000000],ETH[0.7389525000000000],ETHW[0.7389525000000000],GALA[4069.0234000000000000],SHIB[4989509.0000000000000000],TRX[0.0000010000000000],USD[1.0946599920900000],USDT[0.0000000131517931] |
| 02160526 | NFT[4264679100163680691[1],NFT[4464761434004587971[1],NFT[5158248696470724531[1],SOL[0.0070700000000000],USD[0.0000000033582120],USDT[0.0000000006250000] |
| 02160527 | POLIS[6.6600000000000000],USD[0.2425017990625000] |
| 02160531 | BNB[18.1000000043813143],DOGE[36099.5842514012180600],ETH[12.8900706695213000],ETHW[10.5812103736995300],FTM[1751.3063604547292000],FTT[2.0065167700000000],MANA[1851.9775280900000000],USD[9016.9446101421192887],USDT[0.0000000023624658] |
| 02160532 | USDT[1.0000000000000000] |
| 02160535 | BNB[0.0004360843706.45],TRX[0.0000020000000000],USD[0.3277176435332372],USDT[0.0087000014793720] |
| 02160536 | GOG[145.1266247800000000],POLIS[15.3000000000000000],USD[0.5885607372500000],USDT[0.0000000013006270] |
| 02160537 | TRX[0.0000010000000000] |
| 02160539 | SGD[0.0002271631600360] |
| 02160541 | BNB[0.0000001000000000],USD[-0.0000026014873520],USDT[-0.0000000039959353] |
| 02160546 | LUNA2[0.4045959106000000],LUNA2_LOCKED[0.9440571247000000],LUNC[86577.9370659000000000],USD[1.4541827167138992],USDT[0.0000000116361854],USTC[0.9905000000000000] |
| 02160548 | BTC[0.0000000074125350],POLIS[0.0000000080320158],SOL[0.0000000023961780],USD[0.3508839256786000] |
| 02160550 | BOBA[0.0347150800000000],CQT[0.8425363894088900],DAI[0.0000000029548025],FTM[0.0000000054378204],USD[0.0000000038131452] |
| 02160554 | USD[1.8275722300000000],USDT[0.0000000070500940] |
| 02160555 | USD[260.5406696600000000] |
| 02160562 | 1INCH[0.0000000089752384],BNB[0.0000000009651264],GBP[0.0000000049759900],HT[0.0000000019594100],LTC[0.0000000023846000],OKB[0.0000000484564],SXP[0.0000000042758272],USD[10.7741676765871186],USDT[0.0000000083629585] |
| 02160564 | APE[0.0004077000000000],ATLAS[5.9823000000000000],AVAX[0.0564710000000000],BOBA[0.0715410000000000],BTC[0.0000000090000000],CHZ[7.4920000000000000],DODO[0.0995910000000000],ENJ[0.7995800000000000],ETH[0.0008599700000000],ETHW[0.0008599700000000],GENE[0.0640420000000000],IMX[0.0279800000000000],POLIS[0.0576870000000000],SPELL[22.0050000000000000],TRX[23851.4673600000000000],USD[1.1089896078120430],USDT[0.0043160015291073],XRP[0.6795030000000000] |
| 02160565 | BTC[0.0000004000000000],USD[44.2054513700000000],USDT[0.0000000627138112] |
| 02160569 | GENE[3.3000000000000000],MANA[190.9350000000000000],TRX[0.0000010000000000],USD[0.0000000162189262],USDT[337.9973355866393042] |
| 02160571 | USD[30.0000000000000000] |
| 02160572 | ATLAS[4.9099966628295120],USD[-0.0009784672497304],USDT[0.0090379334502216] |
| 02160581 | BTC[0.2272378964971516],CRV[0.0148819328240374],DENT[1.0000012094593511 0],ETH[0.0001209459535110],ETHW[1.3241205814551085],FTT[0.0000000998940 84],PUNDIX[0.0000001000000000],SPELL[0.0000000052405616],UBXT[1.0000000000000000] |
| 02160584 | ATLAS[3.2635936900000000],USD[0.0000013357752234] |
| 02160585 | DOGEBULL[0.0006827000000000],ENJ[0.9878400000000000],GARI[0.9291300000000000],MATICBULL[1986.5429120000000000],SUSHIBULL[182836.0100000000000000],TRX[0.0000200000000000],USD[0.1054365034489060],USDT[0.2435799478448924] |

Schedule CN Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02160586 | AURY[17.996400000000000],FTT[0.0112693680996000],GALA[199.960000000000000],GOG[92.981400000000000],MANA[20.000000000000000],SAND[13.000000000000000],SPELL[13098.280000000000000],USD[0.5973702432500000],USDT[0.0000001114036059] |
| 02160587 | ARS[0.0000010722546360],KIN[3.000000000000000],USDT[0.0000000000268597] |
| 02160592 | POLIS[12.097701000000000],USD[0.7762248900000000] |
| 02160595 | ATLAS[2.649891290000000000],BTC[0.0000000028421400],GOG[0.730006810000000],POLIS[0.0000000078436576],USD[0.0000000092273246],USDT[0.0000000092439627] |
| 02160599 | POLIS[2.290000000000000] |
| 02160600 | USD[0.0000005492934122] |
| 02160606 | USD[-3.9647805971358334],USDT[4.6579271400000000] |
| 02160610 | TRX[0.0000010000000000],USD[-0.2763792774134058],USDT[0.3712307190826324] |
| 02160616 | TRX[0.0000010000000000],USD[2.4671099943000000] |
| 02160619 | TRX[0.0000010000000000],USD[1.0525022237655690] |
| 02160620 | CRO[70.000000000000000],POLIS[6.275727450000000],USD[0.4210440325000000],USDT[0.0000000154715150] |
| 02160621 | BTC[0.0000073580850952],TRX[0.0000000024199060] |
| 02160622 | USD[0.0000015131421672] |
| 02160623 | USD[18.534304920000000] |
| 02160626 | ALGO[62.000000000000000],DOGE[115.360340000000000],IMX[0.0990880000000000],LINK[0.0995440000000000],TRX[0.0000010000000000],USD[0.1209764202521780],USDT[0.0105033796572400] |
| 02160627 | BNB[0.0000000050910310],CRO[25.064881750000000],LUNA2[0.0072786866440000],LUNA2_LOCKED[0.0169836021700000],LUNC[0.0234474752000000],SOL[0.0000000380000000],SRM[0.0768611200000000],USD[0.8210605271560148],USDT[0.0086728042204666] |
| 02160631 | AVAX[0.0000000079193975],BNB[0.0000000685422500],BTC[0.0001000000000000],SOL[0.0000000080000000],USD[1153.976938482633671] 2],USDT[0.0000000034403195] |
| 02160635 | BNB[0.0064962900000000],FTM[0.0000041500000000],FTT[91.334818249761600 00],SRM[0.440000000000000],USD[0.0281333080827030],USDT[0.0000000108852023] |
| 02160639 | APT[0.000000000099730],BNB[0.000000005895218],LUNA2[0.000453175870900 0],LUNA2_LOCKED[0.0010574103650000],LUNC[98.680000000000000],SOL[0.2429156600000000],USD[0.0000001132215107],USDT[0.9949052174000000] |
| 02160642 | FTT[430.050000000000000],IND[400.000000000000000],NFT (294660929651547344)[1],NFT (371607007632228981)[1],NFT (561393883443274004)[1],SOL[5.000000000000000],USD[5.217820699569360],USDT[1515.704899365000000] |
| 02160647 | BTC[0.0000073970505130],USD[0.0027238564670540],USDT[0.000000059971032] |
| 02160651 | BNB[0.0000000163106000],BTC[0.0000654600000000],ETH[0.0009661500000000],ETHW[0.0009661500000000],FTM[0.295500000000000],LINK[0.0778600000000000],SOL[0.0086720000000000],USD[0.0000000073419580],USDT[0.0000000006361433],XRP[0.6320100000000000] |
| 02160655 | ETH[0.0009586000000000],ETHW[0.0009586000000000],USD[0.5819399116000000],USDT[2.3033618716755246] |
| 02160666 | ALICE[1.000000000000000],C98[16.092877493720000],DYDX[9.697739000000000],FTM[2.000000000000000],FTT[0.0083077054195000],KNC[23.791222000000000],LINA[579.889800000000000],SAND[3.999810000000000],SKL[0.9606700000000000],TRX[0.9987674108500000],USD[62.240570006404293900000000],USDT[6.577278 2193541516] |
| 02160667 | TRX[0.0000010000000000],USDT[0.0019677800000000] |
| 02160677 | BNB[1.000000000000000],BTC[0.4000000000000000],ETH[2.999600000000000],ETHW[2.999600000000000],TRX[0.0001670000000000],USD[-849.435766684937124000000000],USDT[347.4663406044493016] |
| 02160679 | TRX[0.0000010000000000] |
| 02160689 | DOGE[33.331261080602848],ETH[0.0000000033341687] |
| 02160693 | BNB[8.507410949251679],DOGE[4506.920940010435200],ETH[0.0000000051400500],ETHW[2.387915618916610],FTT[33.878364193608384],SOL[2.1594452367534359],USD[0.0000000020480425],USDC[957.918429630000000] |
| 02160697 | ATLAS[1.713297770000000],BAO[778400.000000000000000],FTT[25.000000000000000],MNGO[5580.000000000000000],POLIS[1721.200000000000000],TRX[0.1724120000000000],USD[15.0622589273616250],XRP[0.2953260000000000] |
| 02160698 | BTC[0.5479240000000000],ETH[1.7725900000000000],ETHW[1.7725900000000000] |
| 02160702 | CRO[9.984800000000000],GOG[200.856550000000000],USD[0.2104987350000000] |
| 02160709 | USD[3.1458868500000000] |
| 02160710 | ATLAS[0.9981379800000000],USD[0.0065217525174395],USDT[0.0000000041175045] |
| 02160718 | AVAX[0.0796850371702396],BNB[0.000000004586985 8],BTC[0.0000000051346300],DOGE[861.449340890872280 0],ETH[0.0000000091022000],ETHW[0.000001979186280 0],FTM[0.000000025285200],LINK[0.0042763361310000],LUNA2[0.0099781176400000],LUNA2_LOCKED[0.0099781176400000],LUNC[1.8280371899210800],MANA[0.1843 2212000000000],SAND[0.9728300000000000],SOL[0.0038192061273500],USD[0.0000000066731702],USTC[0.6041476916851400] |
| 02160722 | USD[0.0000000066000000] |
| 02160725 | USD[88.3171377000000000] |
| 02160727 | BNB[0.0000000041131200],USDT[0.0462241650750000] |
| 02160730 | ALICE[0.0970327700000000],BTC[0.0000100003651500],ETH[0.0384800922000000],ETHW[0.0384800922000000],FTT[0.0000000086374473],LINK[0.0515536200000000],LTC[0.0096162000000000],LUNA2[0.0010373803440000],LUNA2_LOCKED[0.0002420554136000],LUNC[22.589175400000000],SOL[0.0100000000000000],STEP[551.20099 87500000000],USD[2875.023912966527450],USDT[0.0634400036570147] |
| 02160739 | TRX[2.5705220000000000],USD[0.3307959198525000],USDT[0.0950471299270928] |
| 02160743 | BULL[0.0019796162000000],USD[0.0398315962500000],USDT[0.0439000000000000] |
| 02160744 | POLIS[2.1600000000000000] |
| 02160750 | AKRO[2.000000000000000],ATLAS[0.0197651500000000],BAO[6.000000000000000],BF_POINT[200.000000000000000],BNB[0.0000012300000000],BTC[0.0000002800000000],CRO[242.514423260000000],DENT[2.000000000000000],DOT[4.790449070000000],ETH[0.0000000966352232],HOLY[1.0636705400000000],IMX[35.0603319600 0000000],KNB[0.0000000000000000],LTC[0.8546013000000000],POLIS[29.371370110000000],RSR[2.000000000000000],SHIB[84.457125230000000],SOL[0.000000009406161],SXP[91.462709160000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.0000015548967607] |
| 02160752 | ALICE[1092.177560000000000],BTC[0.0254000000000000],CHZ[6.679200000000000],ETH[0.3750000000000000],ETHW[0.3750000000000000],LUNA2[0.4432781021000000],LUNA2_LOCKED[1.0343155720000000],LUNC[9652 4.740000000000000],TRX[0.0000010000000000],USD[50.3756169119741039],USDT[0.0000000140970720] |
| 02160774 | BNB[0.0000907159419882],BTC[0.0000000012103100],ETH[0.0000000037509273],FTM[0.0056015500000000],LUNA2[1.2818841840000000],LUNA2_LOCKED[2.9910630970000000],SGD[0.0927362600000000],SOL[0.0000000545454882],TRX[0.0000110000000000],USD[0.0000000193682665],USDT[0.0000001404581065] |
| 02160780 | FTT[0.4000000000000000],USD[0.0088203405000000],USDT[49.7525920000000000] |
| 02160786 | FTT[0.0800600000000000],POLIS[0.0310600000000000],TRX[0.0000010000000000],USD[0.0000000079128318],USDT[0.0000000070031652] |
| 02160787 | USD[0.0000010000000000] |
| 02160788 | BNB[0.0010000000000000],UNI[0.0463900000000000],USD[0.0000000171740800],USDT[0.0000000036000000] |
| 02160792 | BTC[0.0347471195593456],BULL[0.0000000020000000],ETH[1.2300520821621600],ETHBULL[0.0000000050000000],USD[0.3632200631835718],USDT[0.0000100600035535] |
| 02160797 | BTC[0.0001682860033300] |
| 02160812 | USD[0.0000005360000000] |
| 02160814 | BTC[0.0000000011050000],LUNA2[0.1671993031000000],LUNA2_LOCKED[0.3901317073000000],TRX[0.0100400067625088],USD[0.0036708336392244],USDT[0.0000000057589604] |
| 02160819 | USD[0.1063600000000000] |
| 02160821 | AUD[0.5685162000000000],FTT[540.000000000000000],SRM[18.787139080000000],SRM_LOCKED[153.308575520000000],USD[0.0000000002431380] |
| 02160824 | RAY[0.8843941200000000],SOL[0.0001376400000000],SRM[0.0530527400000000],SRM_LOCKED[0.0389638000000000],USD[0.0000000073925632],USDT[0.0000000025194510] |
| 02160826 | SRM[76.362427040000000],SRM_LOCKED[0.5856420800000000] |
| 02160827 | ETH[0.0623957400000000],ETHW[0.0623957400000000] |
| 02160828 | BNB[2.780000000000000],BTC[1.8252990718052013],BUSD[10.000000000000000],ETH[8.994000002000000],FTT[101.333601519100000],LUNA2[3.4888613865000000],LUNA2_LOCKED[8.1406765680000000],UNI[100.000000000000000],USD[2892.669729003035406],USDT[92.8948033963387120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02160835 | BOBA[0.048941800000000],BTC[0.000082482000000],LUNA2[0.051695072240000],LUNA2_LOCKED[0.126218352000000],LUNC[11256.710818500000000],OMG[0.127334030000000],SGD[0.000000008739896],USD[22453.716960071437614],USDT[0.005048671934522B] |
| 02160838 | POLIS[2.16000000000000] |
| 02160841 | BTC[0.000020480000000],TRX[0.000001000000000],USDT[0.004932064251435] |
| 02160842 | BTC[0.005217450000000],LUNA2[0.001480573591000],LUNA2_LOCKED[0.003454671712000],LUNC[0.008349540000000],USD[402.169863612845028D],USTC[0.209576920000000] |
| 02160852 | BTC[0.000000029376787],ETH[0.000000001468454],SOL[0.000000057056296B],SRM[0.000012000000000],USD[302.421937447067727] |
| 02160855 | FTT[780.092343000000000],INDI_IEO_TICKET[1.000000000000000],NFT (492701302494879824)[1],SRM[10.595217410000000],SRM_LOCKED[120.444782590000000],USD[0.000000000824000000],YGG[0.00010500000000] |
| 02160859 | TRX[0.000001000000000],USD[-1.238973358699000],USDT[1.246698000479B156] |
| 02160872 | AUD[0.000000063127635],BNB[0.000000010000000],BTC[0.000000073715300],ETH[0.000000031791070],FTT[0.000000038489961],LUNA2[2.793784692000000],LUNA2_LOCKED[6.518830947000000],USD[-0.000884246231629],USDT[0.000000129977024] |
| 02160873 | AUD[0.000000110267693],FTT[28.194360000000000],USD[5.133920000000000] |
| 02160874 | USD[0.047494020000000],USD[0.001407210460680] |
| 02160878 | BTC[0.007025860000000],GALA[268.871919740000000] |
| 02160881 | AURY[0.964480260000000],BTC[0.000053637811370],LTC[0.151872880000000],USD[0.000000025000000],USDT[0.000000075000000] |
| 02160890 | BTC[0.000005000000000],USD[-0.798461562100000] |
| 02160893 | BTC[3.283774970000000],LUNA2[6223.383614000000000],LUNA2_LOCKED[14521.228430000000000],LUNC[223658170.700534000000000],USD[0.042866939300256],USTC[735555.821200000000000] |
| 02160897 | ADABULL[0.000000006000000],BTC[0.000000030077000],BULL[0.000000059224140],ETHBULL[0.000000000559224140],ETHW[0.000000064354144],LUNA2[0.000000039211019],LUNA2_LOCKED[0.000000392111019],SOL[0.000000050000000],USD[85661.002940662287910],USDT[0.000000006323496] |
| 02160901 | BTC[0.002466070000000],KIN[2.000000000000000],MSTR[0.017677970000000],NFT (357847627191106808)[1],NFT (483716623494918427)[1],NFT (563296867404985487)[1],USD[5.662487017926260],USDT[0.003759921119324] |
| 02160903 | BTC[0.000000044103452],DOGE[0.000000026604105],ENS[246.919565097340000],ETH[0.000000064567074],HKD[0.000000370266375],SOL[0.000000006434100],USD[0.000000034211748],USD[0.000000105717353],USDT[762.467226588961955],XRP[0.000000055849673] |
| 02160910 | AURY[0.000001000000000],ETHW[1.000000000000000],FTT[0.000000096021378],LUNA2[0.153050169000000],LUNA2_LOCKED[0.357117062500000],LUNC[33326.996667300000000],SOL[454.528286480000000],TRX[0.000001000000000],USD[0.158910497505204],USDT[1.733694504833450] |
| 02160916 | ATLAS[30.000000000000000],AVAX[0.057514538169564],USD[0.438101481750000B] |
| 02160917 | BTC[0.000000076786170],ETH[0.000000010000000],ETHW[0.000000005493228],FTT[0.000000022547825],LUNC[0.004046000000000],USD[0.000002363834050B],USDT[0.000001231554440],WBTC[0.000000050000000] |
| 02160918 | AKRO[1.000000000000000],ALPHA[267.959332900000000],ATLAS[534.228886210000000],BAO[4.000000100000000],BAT[1.011586340000000],CONV[3466.518583070000000],CRO[6001.348068660000000],DENT[19663.428397690000000],DFL[1161.712162130000000],DMG[1774.337272720000000],DOGE[5426.425147980000000],[0,EMB[806.399880740000000],FTT[2.181090000000000],KNG[224525.874977080000000],KSHIB[1317.453625630000000],LINA[1847.741913520000000],MATIC[1.038677500000000],SHIB[1979289.926487040000000],SLP[5103.556133330000000],STEP[225.231366610000000],STMX[205.856081400000000],TLM[735.693394990000000]000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.045832713739751 2] |
| 02160921 | AKRO[1.000000000000000],AUDIO[1218.316878380000000],BAO[2.000000000000000],BTC[0.000000092095807],ETH[1.937390140000000],ETHW[2.019087240000000],KIN[2.000000000000000],LINK[177.552636860000000],LTC[2.887936090000000] |
| 02160924 | USD[0.000000111228273] |
| 02160925 | ANC[174.966750000000000],BICO[84.983850000000000],BTC[0.073372000000000],LUNA2[1.789539563000000],LUNA2_LOCKED[4.175592313000000],LUNC[389676.007488600000000],MANA[200.950600000000000],MATIC[1509.028000000000000],SHIB[5199012.000000000000000],USD[54.511683844000000] |
| 02160927 | USD[0.000000089400000] |
| 02160931 | FTT[0.010002538778344],USD[0.092868075250000] |
| 02160935 | USDT[7.620113292528992] |
| 02160938 | ASD[0.000000028820205],CEL[0.000000004000000],DMG[0.000000063804000],DOGE[0.000000068023884],IMX[0.000000006000000],LUNA2[0.004442058440000],LUNA2_LOCKED[0.001036480210000],LUNC[96.726749134856282],MATH[0.000000047598757],MTA[0.000000034760680],SNY[0.000000069742190],SPELL[0.000000009946158],SUN[0.000000053434914],USD[0.000001808809950],USDT[0.000000092474543] |
| 02160940 | BTC[0.000000000000000],FTT[0.000000017559900],TRX[0.000000000000000],USD[0.000000006358900] |
| 02160949 | USD[0.094799390000000],USDT[1.077726350100000] |
| 02160950 | AVAX[0.000000100000000],BAO[3.000000000000000],ETH[0.000000770000000],ETHW[0.000000770000000],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.000000081123203],USDC[794.850931350000000],USDT[0.000000070487195] |
| 02160951 | TRX[0.000001000000000] |
| 02160953 | DOGEHEDGE[11.300000000000000],USD[-7.807346599789401],USDT[15.196594000000000] |
| 02160956 | CQT[3474.000000000000000],USD[0.405743507500000],USDT[0.892843620000000],XRP[0.327759000000000] |
| 02160962 | MATIC[0.000000003000000],SOL[0.000000050000000] |
| 02160965 | BLT[0.818607940000000],USD[0.004492122554018B],USDT[0.084101130000000] |
| 02160966 | ETH[0.000000001542900] |
| 02160967 | ETH[0.000000017970296],TRX[0.000002000000000],USD[2.739178675850177B],USDT[0.009661344324224226] |
| 02160970 | LUNA2[28.763446060000000],LUNA2_LOCKED[67.114707460000000],LUNC[8263300.936673900000000],USD[0.000000010790896]2,USDT[0.900568462066647] |
| 02160974 | ETH[0.031000000000000],ETHW[0.031000000000000],FTT[1.573595078908400],SHIB[99418.000000000000000],USD[575.970220355942465],USDT[59.980000000000000],XRP[12.044201515781942] |
| 02160979 | NFT (332046292111547160)[1],NFT (360729883900655321)[1],NFT (474350223507112514)[1],SHIB[1199772.000000000000000],USD[0.235036226750000],XRP[475.909750000000000] |
| 02160981 | IMX[2.998000000000000],USD[38.514366734000000] |
| 02160983 | ETH[0.000482610000000],ETHW[0.000482610000000],LUNA2[6.009119291000000],LUNA2_LOCKED[14.021278350000000],USD[0.000000086343060],USDC[216.455660690000000],USDT[5.487794090000000] |
| 02160990 | BTC[0.003550000000000],EUR[0.000495594496542],USD[1.631336026614503] |
| 02160994 | DYDX[592.780000000000000],FTT[1.500000000000000],NFT (352913555365724641)[1],USD[19.026815220000000],USDT[1.065207807607108 1] |
| 02161001 | AUD[6.889933870000000],DENT[1.000000000000000],ETH[0.001649780000000],ETHW[0.001649780000000],NIO[0.138792590000000],USD[3.000005244212796 3] |
| 02161005 | TRX[0.000001000000000],USD[0.000000016101686],USDT[0.000000009916860] |
| 02161006 | ETHE[2.299620730000000],FTT[4.271737436675200],GBTC[5.019172202000000],NFT (534611170807922252)[1],SOL[0.000000008000000],USD[0.000004111213375],USDT[0.000001639714336] |
| 02161008 | SOL[4.349247030000000],USD[0.760000000000000],XRP[443.915640000000000] |
| 02161009 | BTC[0.000000049365004],SOL[0.000000400000000],USD[-0.002264160989410] |
| 02161018 | BTC[0.027438920389115],ETH[0.000000061700000],KIN[5.000000000000000],STETH[0.125065639054361] |
| 02161019 | BNB[0.000000010000000],USD[0.602456632516909 2] |
| 02161025 | BTC[0.000106100000000],TRX[0.000014000000000],USDT[0.000016107829194 5] |
| 02161030 | AMPL[0.076753696049541],FTT[0.907249840000000],USD[0.521834299297784 0],USDT[0.007194526226316 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02161032 | ETH[2.99955500000000000],ETHW[0.00012500000000000],FTT[0.06200000000000000],LUNA2[0.00000199566383],LUNA2_LOCKED[0.000000046564893],LUNC[0.00434560000000000],USD[4266.37926798743800000],USDT[0.34368028000000000] |
| 02161033 | AKRO[3.02000000000000000],ALPHA[1.00000000000000000],BAO[0.00000000000000000],DENT[5.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000007930073S],ETHW[0.00000007930073S],GRT[5.00000000000000000],KIN[12.00000000000000000],MATH[2.00000000000000000],MATIC[3.04188849000000000],RSR[2.00000000000000000] |
| 02161044 | BAO[4.00000000000000000],DENT[1.00000000000000000],HUM[7.56382112000000000],KIN[4.50000000000000000000,USDT[0.00000047419766Z] |
| 02161046 | APE[0.07956480000000000],AXS[0.08792000000000000],BNB[0.00988800000000000],BTC[0.01288542360000000],ETH[0.08472553600000000],ETHW[0.06198913600000000],FTT[25.02098338148668O],LUNA2[0.15294837190000000],LUNA2_LOCKED[0.35687953450000000],LUNC[33304.83000000000000],MATIC[0.64446200000000000],SHIB[96728.60000000000000000],UNI[0.09318000000000000],USD[110.52039953105195Z5],XRP[0.75347600000000000] |
| 02161049 | DFL[0.00000001000000000],LUNA2[0.00001326973200000],LUNA2_LOCKED[0.00000309627082000],LUNC[0.28895121000000000],MSOL[0.00000001000000000],NFT[289174989935722855][1],NFT[304529984616012269][1],NFT[320755313972841222][1],NFT[373002576718370040][1],NFT[427543192857663078][1],NFT[430262697922399904][1],NFT[567323413552652Z0][1],USD[0.00000009990156692] |
| 02161051 | BNB[0.00000000500000000],USD[0.00011028104522617] |
| 02161054 | EUR[0.00000024152665T],LUNA2[0.38023983310000000],LUNA2_LOCKED[0.88722627720000000],LUNC[82798.02420460000000],USD[3194757062634289],USDT[0.00000392982063699] |
| 02161056 | ALCX[0.00000640000000000],ALICE[0.04950733000000000],ALPHA[0.79201087000000000],BAT[0.49528022000000000],BNB[0.00304879000000000],BOBA[0.00630200000000000],BTC[0.00008251229317O0],CHZ[7.56860000000000000],COMP[0.00003814000000000],CRV[0.99320000000000000],DOGE[5.03106664000000000],ENJ[0.89042000000000000],ETH[0.00053437965655],ETHW[0.00063343796565S],FTM[0.68740388000000000],FTT[0.08271491231551T6],GRT[0.16440000000000000],HNT[0.00745167000000000],HT[0.04536000000000000],INX[0.01570000000000000],LTC[0.00632000000000000],MANA[0.35435746854200000],MATIC[5.80017609613039409],MTA[0.84280000000000000],OMG[0.46202200000000000],POLIS[0.01360000000000000],RUNE[0.06556007237495O],SAND[9.91600000000000000],SHIB[39320.35272560377334140],SOL[0.01233898000000000],TOMO[0.06101309949460000],TRX[0.70077600000000000],TULIP[0.08858000000000000],UNI[0.07036000000000000],USD[253.80590891844867] |
| 02161057 | BTC[0.09000000000000000],DOGE[1000.00000000000000000],ETHW[0.08900000000000000],LTC[0.40000000000000000],SHIB[9980.00000000000000000],USD[0.29992727000000000] |
| 02161060 | AAVE[0.00000000092160000],ATLAS[0.00000006140445],BAND[0.00000006452513O],BTC[0.00000048951221],CRV[0.00000005247949Z],ETH[0.00000044922000],MATIC[0.00000008984703Z3],SOL[0.00000001454400],USD[0.00000011139Z766],USDT[0.00000042459420] |
| 02161064 | KIN[1.00000000000000000],LUNA2[0.00727095609742O],LUNA2_LOCKED[0.01639655641806400],LUNC[0.64507727667183Z],NFT[380721080147500370][1],NFT[438845926107793310][1],NFT[443995520430101443][1],TRX[0.00000008Z575979],USD[0.00001772769Z9240],USTC[0.99430000000000000] |
| 02161067 | ETH[0.00059164000000000],ETHW[0.00059164981200],SOL[0.15391495319756O7],USD[-1.23385377525O4577] |
| 02161069 | BTC[0.00001889437080O],NFT[408283948301832949][1],NFT[489892211677501362][1],POLIS[143.57271600000000000],USD[0.00000344266390] |
| 02161070 | ATLAS[9.82514164471000000],EUR[0.26039964050000000],IMX[0.03724297966000000],USD[0.42394471836928401],USDT[0.00000575117500000] |
| 02161071 | BNB[0.00840920000000000],BTC[0.35220070860000000],DOGE[479.21552400000000000],ETH[0.31744124600000000],ETHW[0.01609534000000000],FTT[29.17260780000000000],HNT[3.38566340000000000],LINK[4.29511120000000000],LTC[0.64755600000000000],SOL[7.40000000000000000],TRX[0.00001100000000000],UNI[26.57841750000000000],XAUT[0.00000100000000000] |
| 02161084 | BNB[0.00000005394284O],BTC[0.00000001482240O],ETH[0.00000038092530O],ETHW[0.00000003891544O],FTT[98.25316734000000000],SOL[0.01512067434220O],UNI[0.00000009812170O],USD[0.00010723172604599] |
| 02161086 | AXS[0.00000007500000],BNB[0.01000000000000000],BTC[0.00000005600000O],DOT[0.90000000000000000],ETH[0.00000034943930],FTT[0.00000007057603O],GMT[10.0000000000000000O],MATIC[10.0000000000000000O],PAXG[0.00790000000000000],SOL[0.00000003624846],USD[24.13214474784552O],XAUT[0.00300000000000000],XRP[0.00000000245411S] |
| 02161090 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.02703052000000000],ETHW[0.02669384000000000],EUR[0.00000006502165],FTT[8.27810089300000000],GRT[1.00159028000000000],KIN[1.00000000000000000],MATH[1.00169093000000000],SHIB[990019.59299493000000000],SOL[1.45687533Z500000] |
| 02161092 | BTC[0.00007543305400] |
| 02161093 | BTC[0.06145579010580822],ETH[0.35645776562800000],ETHW[0.35645776562800000],USD[1.64189798979500000] |
| 02161095 | ATLAS[45982T.95905197000000000],AVAX[99.98100000000000000],IMX[14567.03538100000000000],USD[0.00000000431649ET],USD[T0.00000010750Z72] |
| 02161097 | BIT[3114.43433200000000000],BTC[3.14405818110000000],ETH[25.32941452100000000],ETHW[25.32941452100000000],FTT[96.08248295000000000],MATIC[3.00000000000000000],SHIB[91388429.00000000000000000],SOL[81.42319712000000000],TRX[0.00004600000000000],USD[754.40289344150000000],USDT[2271.63394338656690012] |
| 02161098 | ATLAS[10387.92200000000000000],TRX[0.00000300000000000],USD[0.04665067000000000],USDT[0.00000004266390] |
| 02161102 | USD[7.09812946450000000] |
| 02161108 | AKRO[1.00000000000000000],ETH[0.16600948000000000],ETHW[0.16564480700082845],KIN[3.00000000000000000],RSR[1.00000000000000000],SOL[0.00002171000000000],UBXT[2.00000000000000000],USD[0.00000006805Z044],USDC[1600.48903676000000000],USDT[68.42092378942Z2130] |
| 02161111 | BTC[0.00021433255000O],DOGE[33.88780000000000000] |
| 02161115 | BOBA[1.00000000000000000],NFT[563007312692777125][1],OMG[1.00000000000000000],USD[0.29678180647500000],USDT[0.01200000000000000] |
| 02161118 | USD[1.38816690000000000] |
| 02161119 | FTT[0.08999032316680800],USD[-0.06322881475000O],USDT[0.00000007220875S] |
| 02161121 | ATLAS[0.00000007511360O],AVAX[0.00000004267491T],BADGER[0.00000000557039Z],BTC[0.00000000378646361],ETH[0.00000009426606],GALA[0.00000009138280O],LTC[0.00000000573142Z],MANA[0.00000005035303O],MATICBULL[0.00000000750395O4],MATICHALF[0.00000000905210O0],SHIB[0.00000000573294441],SLP[0.00000000462520O],STARS[0.00000002054834S],TRX[0.00000032295600O],USD[0.00001433753492671],USDT[0.00109800241412O0] |
| 02161123 | USD[0.49763383897544414],USDT[0.00000122212806O] |
| 02161126 | APT[0.01104030000000000],AVAX[0.01058300748105983],ETH[0.00000001336Z020O],SOL[0.00000002849202O],TRX[0.00001400000000000],USD[0.09635552554430166],USDT[0.00206427082166685] |
| 02161127 | EUR[9.49281993470576600],USD[0.00001945061322040],USDT[0.00000001115815680] |
| 02161128 | USD[1.92788674501328450] |
| 02161132 | BTC[0.00000003000000000],FTM[0.00000008093650O],FTT[0.00000001600000O],LUNA2[0.00001532423740O],LUNA2_LOCKED[0.00003575232207000],LUNC[3.33649003360451680],MATIC[0.00000009843084O],SOL[0.00000004893084O],USD[0.09067671588340530],USDT[0.0627168000000000O] |
| 02161134 | ATLAS[7978.48329880000000000],USD[0.15522017902500000],USDT[0.00907400000000000] |
| 02161136 | TRX[0.00155500000000000],USD[49.9605401375000000],USDT[0.00000002904278] |
| 02161137 | FTT[0.00823457602590S],LUA[0.00493960000000000],LUNA2[0.00000270000000O],TRX[0.00028000000000000],USD[7.11810656657252000],USDT[10106.67825999692460O] |
| 02161141 | ATLAS[0.00000000223256],BTC[0.00000074825502],CUSD[T0.00000008746997],DENT[0.00000008771261Z],DMG[0.00000007729340O],HOL Y[0.00000002695587O],KSHIB[0.00000004568074Z],KSOS[0.00000004175Z037],LUNA2[0.0101683400000O],LUNA2_LOCKED[0.02358254126000O],LUNC[2201.80297263000000000],MAPS[2.00789431000000000],MSOL[0.00000007400000O],POLIS[0.00000000689Z1664],SECO[0.00000003850448S],SHIB[0.00000008454831],SLP[0.00000002497800S],SOS[0.00000005952600],SUSHI[0.00000002737070O],USD[0.00000005692160S],USDT[0.00000001714234391] |
| 02161147 | TRX[0.00001000000000000] |
| 02161149 | ALICE[1221.59336000000000000],BTC[0.00768104000000O],FTT[0.05514640000000000],MANA[0.11256000000000000],RUNE[0.09932000000000000],SAND[0.02760000000000000],USD[781.375008289493172],USDT[0.00000014312867] |
| 02161151 | BTC[0.00600000000000O],FTT[8.40000000000000000],SHIB[14700000.00000000000000000],SOL[106.32634500000000000],USD[1.37427168829570] |
| 02161153 | BTC[0.00001000000000O],ETH[0.00000009000000O],FTT[2.72368360000000O],STETH[0.00000009098034] |
| 02161154 | DOGE[25135.90000000000000000],LUNA2[6.01307799000000O],LUNA2_LOCKED[14.30305153000000O],LUNC[1306797.40823600000000000],SOL[3119.93602600000000000],TRX[0.00000100000000O],USD[0.388889325000000O],USDT[0.34565300269888800],XRP[863.88500000000000000] |
| 02161158 | AAPL[0.00000000322702],BNB[0.00000000233240O],BTC[0.00000007790988S],DOGE[0.00000004693503O0],ETH[-0.00000001402090O],SUN[6446.96576119891192860],UNI[0.00000005476250O],USD[-0.002085391967231],USDT[0.00000001000000O] |
| 02161159 | ETH[0.00000009324400O],MATIC[0.00000008226000O],USD[0.00000014052988] |
| 02161161 | AKRO[2.00000000000000000],AUD[0.00000020267274O],BAO[2.00000000000000000],CEL[0.00684450000000O],DENT[1.00000000000000000],ETH[0.00001552250820O],ETHW[0.00001552250820O],KIN[2.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],USD[0.003427460000O],USDT[0.003671760825674] |
| 02161163 | USD[0.00000008960000O] |
| 02161164 | APT[0.90000000000000O],AVAX[0.00000007350541],BTC[0.00000007350000O],DOGE[0.06011901834224280],ETH[0.00000021275838O],FTT[0.00000000173330449],LUNA2[0.03564032549000O],LUNA2_LOCKED[0.00831607594800O],USD[0.008316075948000O],USD[0.00119437813810],USDT[0.00000005369182T],USTC[0.5045000000000O] |
| 02161165 | BNB[0.00000015150000O],BTC[0.00000038110363T],DOT[0.00000009000000O],ETH[1.00000016742830O],ETHW[0.00000006747283O],FTT[0.00000002345836],USD[0.00000085637462O],USDT[357.00111901869329O4] |
| 02161166 | BTC[0.00000009184815O],LUNA2[52.20658399000000O],LUNA2_LOCKED[121.81536240000000O],LUNC[9868093.560000000O],TRX[0.00001000000000O],USD[0.93000135585433S],USD[26.601314789096503] |
| 02161167 | USD[25.00000000000000O] |
| 02161171 | ABN[0.44471392000000O],AUD[0.00119526257904S],BTC[0.00597336000000O],BULL[0.03189677200000O],CRO[0.00000002328307O],ETH[0.03813096000000O],FTT[0.00000007705344S],LUNA2[0.54533590380000O],LUNC[1.75673900000000O],MATIC[29.703441360000000O],MSTR[0.11513945000000O],TSLA[0.40366959000000O],USD[0.00001918869Z388] |
| 02161180 | BTC[0.00002918481485S],ETH[0.00190342850406Z2],ETHW[0.00000034250400O],FTT[0.00000009367362O],KIN[0.00000003663607O],SOL[0.01049469763008062],USD[-1.1667058677Z659],USDT[0.11367562162333O7],YFI[0.00000000890287O] |
| 02161187 | BTC[0.02520000000000O],ETH[0.08789540000000O],ETHW[1.08785954000000O],MATIC[52.85216774691155S],USD[0.01395561139Z520289] |
| 02161192 | ETH[0.00662313000000O],ETHW[33.91663130000000O],USD[0.55127651980000O],USDT[0.00457491960816B40] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02161194 | AXS[0.0000000011716371],BCH[0.00000000000000000],BNB[0.00000000500000000],BTC[0.287572671727871 2],ETH[0.00000000500000000],FTM[0.12001000000000000],GALA[8.33110000000000000],LINK[0.0731840000000000000],LUNA2[0.0031424924860000],LUNA2_LOCKED[0.0073324824680000],MATIC[2992.141982710566047 7],TRX[0.0023310000000000],USD[0.0000000094864738],USDC[23341.89601062000000000],USDT[2.2149288762958506],USTC[0.4448380000000000] |
| 02161203 | FTT[0.00000000040075768],USD[0.0000000046590046],USDT[0.0000000044076990],WAVES[0.00000000035538354] |
| 02161206 | BTC[0.00000004000000000],ETH[0.16972603852680020],ETHW[0.0000000037016433],USTC[0.0000000049306400],WBTC[0.0045145519862730] |
| 02161209 | BTC[0.09499663000000000],EUR[0.00022147787375 50],USD[0.0000048380772182],USDT[0.0000084504447931] |
| 02161216 | TRX[0.00000040000000000],USDT[0.8109805200000000] |
| 02161217 | TRX[0.00000100000000000],USDT[0.0002596746634624] |
| 02161218 | USD[0.000015127987014] |
| 02161219 | BTC[0.00000000586384000],ETH[0.0000000040177867],USDT[0.0000141323819733] |
| 02161223 | USDT[0.0000000073400000] |
| 02161232 | BICO[0.97688000000000000],BNB[0.00124284000000000],BTC[0.000070170859318 9],DOT[0.07128360000000000],DYDX[0.09908200000000000],EDEN[0.04019750000000000],FTT[0.2756478900000000],SOL[0.00900000000000000],SRM[0.01724780000000000],SRM_LOCKED[14.9452307800000000],SXP[0.0331180000000000],TRX[0.00000600000000000],USD[0.00000000734000000] |
| 02161234 | BNT[25.63760105381507 28],BTC[0.03469322664495700],ETH[0.5282813130209800],ETHW[0.5255034942035800],RUNE[9.76078490333422 00],SHIB[310146560.00000000000000000],USD[0.0099822595340092],USDT[0.0017260459636900],XRP[2179.3763398811142466] |
| 02161238 | BTC[0.05150000000000000],NFT [56003408653709067 2[1],TRX[0.0000100000000000] |
| 02161243 | BTC[0.00000002847300],USD[0.00012573309496 05],USDT[2.1165296812422926] |
| 02161244 | FTM[0.21390622000000000],SGD[0.00709308000000000],USD[0.0000000130132880] |
| 02161252 | BF_POINT[400.00000000000000000],BTC[0.00000037000000000] |
| 02161252 | CHF[100.37879604000000000] |
| 02161253 | BTC[0.00000000538444250],DOT[1.0785419941198554],EUR[0.00000000593053 32],FTT[10.4121967100000000],USD[2323.2897594740914100],USDC[1000.00000000000000000],USDT[0.00000001709 58148] |
| 02161259 | DOGE[295.54599400000000000],ETH[0.23542345820000000],ETHW[0.21603995352556096],LRC[99.000000000000 00000],SHIB[1082326.68607593933159000],SLPI[0.00000000995670028],SOL[8.0965682500000000],USD[1.7447490684170358] |
| 02161260 | BTC[0.00000004235602 8],TRX[0.02331004705241 4],USDT[0.0000000003441208] |
| 02161263 | USD[25.00000000000000000] |
| 02161265 | TRX[0.00000100000000000] |
| 02161268 | USD[0.0049115935041704] |
| 02161273 | BTC[0.00022665668690000],FTT[0.0556726500000000],USD[4524.5512405223452800],USDT[5.2912618269267098] |
| 02161277 | AMPL[0.00000000396811 39],FTT[0.00000000826860 56],USDT[0.00000000057192 00] |
| 02161282 | USD[25.00000000000000000] |
| 02161286 | USD[25.00000000000000000] |
| 02161288 | BTC[0.00000000004352960],SOL[0.0000000047317631] |
| 02161294 | AUD[0.00000001693889 12],USD[0.00000001119867 24],USDT[0.0000000000079144] |
| 02161296 | AUD[0.00000000860111 48],BTC[0.00000001480980 0],LUNA2[0.00023191509441000],LUNA2_LOCKED[0.0005411352195000],LUNC[50.50000000000000000],MATIC[0.00000001000000000],OMG[0.00000000071941200],SHIB[0.0000000081 8138904],SOL[0.00000000446062469],TRX[0.0000010029514938],USD[0.0000010572834083],USDT[0.00000938 572402952] |
| 02161299 | AUD[0.00000003318161 0],BTC[0.15867064000000000],DENT[2.00000000000000000],DOT[0.008562510000000],ETHW[0.00011359000000000],LINK[313.14135668312819 40],UBXT[1.00000000000000000],USD[0.0013746631834850] |
| 02161300 | CQT[0.92400000000000000],USD[45.53496370915000000],USDT[0.00000000150495 23] |
| 02161301 | AURY[3.00000000000000000],BRZ[10.10000000000000000],HNT[0.10000000000000000],IMX[7.29856000000000000],MANA[38.99240000000000000],SPELL[599.74000000000000000],USD[0.2498936397500000] |
| 02161306 | NFT [447608655237938130][1],TRX[0.0007770000000000],USD[0.0000001286791 73],USDT[0.0000007654936 0] |
| 02161310 | BCH[0.76146000000000000],BNB[4.18537514000000000],ETH[0.17495518000000000],LINK[47.8270000000000000],LTC[2.23819000000000000],XRP[914.26000000000000000] |
| 02161315 | BTC[0.09838894774686 00],DOGE[839.85829529461 32800],ETH[0.73776884297024 00],ETHW[0.00000000591984 00],FTT[27.7159729462242930],SHIB[1999612.0000000000000000],TRX[0.00000001379340 0],USD[0.0617924485956746],USDT[0.0000000040066112],XRP[2009.3393521160008100] |
| 02161316 | BAO[2.00000000000000000],FIDA[12.19450077000000000],FTT[3.39938890000000000],JET[39.64927505000000000],KIN[3.00000000000000000],LINK[8.7785702900000000],NFT [294991807589058278][1],NFT [357428392821184182][1],NFT [445306423465854037][1],NFT [509956880544278881],UBXT[1.00000000000000000],USD[19.59068302351 44173],USD[1.00000001256652 1],USD[0.0000005125665512] |
| 02161317 | BTC[0.00000008969320 0],ETH[0.00000001457456],ETHW[0.02112421457745 6],EUR[733.8257670400000000],LTC[0.02841038000000000],USD[0.0000000112566521],USD[0.0000000086715 00] |
| 02161323 | SOL[0.00000000043989958] |
| 02161327 | BTC[0.00006248517788 00],BUSD[100.00000000000000000],ETH[0.0001017176674100],ETHW[0.0000345000000000],FTT[10.09808100000000000],LUNA2[0.0001144899091000],LUNA2_LOCKED[0.0026714312130000],USD[14143.0549318902085511],USDC[100.00000000000000000] |
| 02161329 | DOGE[80.28215577900000000],NFT [294957283886688916][1],NFT [540759482100049030][1],TRX[0.00155500000000000],USD[0.0653079392375000] |
| 02161333 | BTC[0.00000000633370648 5],ETH[0.00000004220687 41],FTT[0.0269204170728768],SHIB[0.00000002611 1500],USD[2.2491660784934986],USD[0.0033616299451002] |
| 02161334 | BNB[0.00000003569390 0],BTC[0.00000001214857 2],BULL[0.00000002600000 0],CRO[9.67700000000000000],ETH[0.00000000989162 00],EUR[5230.1168142473532100],FTM[0.00000002562959 5],FTT[0.0595921481589089],STEP[0.00000001018807 9],TSLA[0.00000030000000 0],TSLAPRE[-0.0000000007508002],USD[35.7335144535532287] |
| 02161335 | AURY[2.00000000000000000],HMT[22.00000000000000000],POLIS[6.76000000000000000],SPELL[100.00000000000000000],USD[0.3972437297500000] |
| 02161336 | ALCX[0.3784320792497425],EUR[0.0000014296510864],SOL[0.0000000012000000],USD[0.00000018345503 1],USDT[0.00000001823497 5381] |
| 02161337 | ADABULL[38.764826710000000 0],ATOMBULL[195560.653420000000000],BTC[0.00007175000000000],DOGEBULL[20.68906833000000000],EOSBULL[299.94300000000000000],ETH[0.00048140000000000],ETHBULL[0.503804259000000 00],ETHW[0.00048140000000000],GRTBULL[418740.722290000000000],HT[0.09080400000000000],HTBULL[470.8105290000000000],LINKBULL[1466.72127000000000000],LUNA2[7.0220457220000000],LUNA2_LOCKED[16.3847733500000000],LUNC[1529065.240790000000000],MKRBULL[33.7658832000000000],SXPBULL[6325334.886100000000000],USD[0.00000826512882 60],XRP[0.6324950000000000],XRPBULL[9175810.515300000000000],XT ZBULL[131054.094900000000000],ZECBULL[1809.650100000000000] |
| 02161338 | BTC[0.16082678000000000],ETHW[2.27788900000000000] |
| 02161342 | ETH[0.00000001000000000],FTT[3568057203485504 74][1],NFT [380012095005782888][1],NFT [393746823019933648][1],NFT [456078563160105528][1],TRX[0.00000010000000000],USD[0.0000001124262 43],USDT[0.0000000884710 24] |
| 02161346 | LOOKS[0.93198000000000000],STEP[0.0771894700000000],TRX[0.00000010999955 13],USD[0.00000001099995513],USDT[0.0000000298447300] |
| 02161347 | BTC[0.00000001308584 2],USDT[-0.00000019203828448] |
| 02161348 | USD[26.46215849000000000] |
| 02161352 | BTC[0.00067998793500000],ETH[1.99650000000000000],SOL[80.3217906948782000] |
| 02161354 | BTC[0.00080000000000000],TRX[0.00000100000000000],USDT[260.0689823200000000] |
| 02161355 | BNB[33.92732891822565800],BTC[21.116352920750000 00],FTT[708.4465080348051360],LTC[0.00000009111000 00],NFT [299862687846642171][1],NFT [316399317065929634][1],NFT [335342559434265738][1],NFT [367293754778220837][1],NFT [380462063378541496][1],NFT [386740428393901107][1],NFT [397111307209227238][1],NFT [439082268787164028][1],NFT [410947149013097708][1],NFT [427786004267568429][1],NFT [478547641077004414][1],NFT [501545310671305528][1],NFT [510513461756445166][1],NFT [518621649438354044][1],NFT [521649462784690771][1],NFT [523993570908522575][1],NFT [529574394006457570][1],NFT [537440061908273168][1],NFT [538958356270639377][1],NFT [545864800553834429][1],NFT [565437616455052880][1],SRM[0.1954837000000000],USD[0.0124393055495539],USDT[0.0000000180497582] |
| 02161356 | STEP[0.0076310000000000],TRX[0.00000100000000000],USD[0.0000119202316],USDT[0.0000000405503] |
| 02161360 | BTC[0.00000004028640],NFT [451227665610029011][1],NFT [502386812692268144][1],USD[0.0001911418317334],USDT[0.00000000553894 06] |
| 02161361 | BTC[0.00005860000000000],SOL[2.06146996000000000],USD[0.9521644300818517],USDT[0.00000000151008656] |
| 02161362 | BNB[0.01140014966299884],BTC[0.03760758000000000],DOGE[0.01789694936687 78],EUR[0.0007995538887058],FTT[3.7252636800000000],SHIB[0.0000000061756293],SOL[1.6109345900000000],USD[0.0000002767384671],USDT[0.0000000189653708] |
| 02161363 | BF_POINT[300.00000000000000000],BTC[0.0063180091372136],CHF[3.4793920690410477],ETH[0.0213827582030000],ETHW[0.00001130000000],OXY[0.000000013818518],USD[-32.0910631012025655000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02161365 | TRX[0.0000005800000000],USD[0.0000000542749117],USDT[0.0000000047631154] |
| 02161368 | FTT[5.4273909200000000],USD[0.0009758264965372] |
| 02161370 | DOGE[0.9670000000000000],SOL[0.0029440000000000],USD[4.2746263607500000],USDT[0.0000000156510658] |
| 02161372 | USD[28.2638134891086442] |
| 02161374 | FTT[0.0000000099393792],SHIB[0.0000000858826721],TRX[0.0000000086634624],USDT[0.0000000027784502] |
| 02161376 | ETH[1.6210041400000000],ETHW[1.6205009400000000] |
| 02161377 | APE[0.0000000058950057],GBP[0.0000003450024832],SOL[0.0010215439747465],USD[-0.0001160944020792],USDT[0.0000000092746777] |
| 02161380 | AXS[1.2731601451092800],BNB[0.7053388924194000],BOBA[6.0000000000000000],BTC[0.0455449259916500],ETH[0.8342428395235000],ETHW[0.8213054571501600],FTT[19.9976014000000000],HNT[2.1000000000000000],LTC[0.5202078085250100],MANA[150.0000000000000000],OMG[6.3078035551601300],SAND[144.9760000000000000],SHIB[1499700.0000000000000000],SOL[8.5825346155408560],TRX[89.2788581141118100],USD[1.1632151681801510],USDT[0.0000000011626266] |
| 02161382 | BTC[0.0457264800000000],USDT[32.8620810000000000] |
| 02161384 | BNB[0.0000000052000000],FTT[0.0059425322420000],USD[0.1895677546096512],USDT[0.0000000081123000] |
| 02161387 | BTC[0.0000000017615238],ETH[0.2010000027000000],FTT[0.0000000094073425],USD[1208.4790097482286345],USDT[99.0500226413834314] |
| 02161394 | BTC[0.0000990000000000],USDT[0.0000000020000000] |
| 02161395 | EUR[0.0000378871878442] |
| 02161396 | EUR[0.0365308500000000] |
| 02161399 | SHIB[500000.0000000000000000],USD[0.0004516075000000] |
| 02161400 | BNB[0.1346385100000000],DOGE[1607.5114610300000000],LINK[54.6909490000000000],MATIC[254.4766000000000000],SHIB[15785573.2200000000000000],STMX[8471.0000000000000000] |
| 02161401 | BTC[0.0000060061625900],ETH[0.0000000077617700],FTM[0.0000009084600],USD[4.7262200400000000] |
| 02161402 | BTC[0.0049264700000000],USD[321.2125303607974215] |
| 02161410 | CEL[5.0000000000000000] |
| 02161411 | BTC[0.0323945078600000],DOGE[495.1000000000000000],DOT[19.9963140000000000],ETH[0.3149419455000000],ETHW[0.3149419455000000],FTT[9.8981611800000000],RAY[17.6846000000000000],SOL[0.0087897000000000],SRM[49.9907850000000000],TRX[0.0000010000000000],USDT[1.7668521870200000] |
| 02161412 | ATLAS[31.9833729500000000],BAT[2.9403342000000000],BTC[0.0002249000000000],CHR[8.3786012300000000],CONV[34.7502202800000000],JST[14.9048638800000000],KNC[0.6181188600000000],SLRS[2.5295942700000000],STMX[159.3161521400000000],TRX[10.8468938100000000],USD[0.0001467272697327] |
| 02161420 | USD[1.3100000000000000] |
| 02161421 | BTC[0.2973250200000000],ETH[1.8690000000000000],EUR[1.4226604290975163],FTT[8.1000000000000000],SOL[14.2650938400000000],SRM[67.0000000000000000],USD[2.0401736401342006],XRP[441.0000000000000000] |
| 02161425 | BOBA[0.0549100000000000],TRX[0.0000100000000000],USD[0.0000000121102080] |
| 02161427 | BTC[0.1252755400000000],DOT[37.5924800000000000],ETH[0.5328940000000000],ETHW[0.5328940000000000],IMX[19.9960000000000000],OMG[50.9868000000000000],POLIS[321.7286000000000000],SAND[57.9884000000000000],SOL[10.8276340000000000],USD[0.5066515570886320] |
| 02161428 | USD[0.0059177056000000] |
| 02161445 | USDT[0.4233212599613464] |
| 02161447 | BTC[0.0961887800000000],ETH[0.9591755900000000],ETHW[0.9587726300000000] |
| 02161451 | BNB[0.0000000056709600],TRX[0.3046630000000000],USD[0.0000000043695968],USDT[0.0000000627691108] |
| 02161455 | BNB[0.0000000046877985],ETH[0.0000000100000000],PERP[0.0000000029783500],USD[0.0833492229237392],USDT[0.0000000148748077] |
| 02161456 | ATLAS[0.3390303600000000],BF_POINT[300.0000000000000000],EUR[0.0000000065346152],USD[0.0000000695148220] |
| 02161462 | USD[30.0000000000000000] |
| 02161463 | FTT[0.0180224316963974],LTC[0.0000000067140000],USD[0.0000000867095284],USDT[0.0000000090674744] |
| 02161465 | USDT[0.9952306700000000] |
| 02161474 | USD[8.3138968000000000] |
| 02161475 | EUR[10.0000023695577354] |
| 02161480 | USD[0.3146220520000000] |
| 02161483 | ALCX[0.0000000090000000],BUSD[5562.1538716700000000],COMP[0.0000000020000000],ETH[0.0000001000000000],FTT[35.4470596002274426],MATIC[0.0000000047509628],MCB[0.0000000060000000],SOL[0.0000000089802500],USD[0.3338464231656823],USDT[0.0000000060554624],XRP[0.0000000092000000] |
| 02161484 | FTT[0.6874980025600000],SHIB[97012532.9000000000000000],SLP[22007.0000000000000000],USD[2.5745049100000000],USD[-2.4231283696977896],USDT[0.0000001481000000] |
| 02161486 | ATOM[8.3000000000000000],BTC[0.0000872700000000],DOT[25.8823723735396200],ETH[0.0094203300000000],ETHW[11.3564203300000000],FTM[0.8951387500000000],FTT[81.5952500000000000],LINK[0.7719660118937955],LUNA[0.0028867688740000],LUNA2_LOCKED[0.0027357940390000],LUNC[62.8600000000000000],RUN[30.0068263361023933],SOL[28.3151849100000000],USD[61.0763780000000000],USDT[0.0000000050951588] |
| 02161489 | BTC[0.0000237000000000],ETH[0.0008356462700337],FTT[0.0968313700000000],KIN[1.0000000000000000],USDT[0.0000000064665150] |
| 02161491 | BNB[0.0000001000000000],BTC[0.0000268200000000],FTT[0.3134198675906842],USD[15.4322199630657765] |
| 02161493 | USD[0.2711195000000000] |
| 02161495 | USDT[0.0000000398993356] |
| 02161499 | TRX[0.0000070000000000],USD[0.4442059700000000] |
| 02161500 | ATLAS[8.4052000000000000],BICO[45.9917200000000000],JET[0.9017200000000000],USD[0.0554643624500000],USDT[0.0000000424617523] |
| 02161504 | USD[0.0000000141905929] |
| 02161505 | SOL[0.0000001000000000],TRX[0.6400000000000000],USDT[1.0477407862500000] |
| 02161506 | FTT[0.5674486600000000],USD[0.0000007112760600] |
| 02161512 | FTT[0.0006794411535360],USD[8.4646787243500000],XRP[0.7500000000000000] |
| 02161513 | 1INCH[12.8101994100000000],BAO[4.0000000000000000],CEL[4.4150313900000000],CHR[1.3553943000000000],CLV[17.9062058900000000],FTT[1.3021137000000000],KIN[6.0000000000000000],TRX[1053.6063734500000000],UBXT[1.0000000000000000],USD[0.8382088093106293],XRP[1.4525562700000000] |
| 02161515 | SOL[0.0000000017991504] |
| 02161516 | SAND[0.2689217800000000],TRY[0.0000000424894549],USD[0.7079393485915635],USDT[0.0000307860716] |
| 02161518 | DOGE[2.0000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[3.8293074582651190],TRX[12.0000000000000000],USD[0.0554211807132016],USDT[0.0000000130744719] |
| 02161519 | APE[6.2988030000000000],AVAX[1.6569800000000000],BTC[0.0025996580000000],ETH[0.3969547800000000],MATIC[49.9962000000000000],SOL[0.9999202000000000],USD[6.1031871460928672] |
| 02161520 | BNB[0.0000000078593914],TRX[0.0000010000000000],USDT[0.0000000011997043] |
| 02161522 | BTC[0.0010237200000000],ETH[0.0003660000000000],ETHW[0.0003659789370061],FTT[8.5938809900000000],LUNA2[0.0007350028083000],LUNA2_LOCKED[0.0017150065530000],SOL[11.6986352300000000],STETH[0.0000000033076289],TRX[2.0000000000000000],USDT[0.0000391168483062],USTC[0.1040431981069800] |
| 02161523 | USD[30.0000000000000000] |
| 02161525 | C98[125.8934876600000000],CRO[406.6794922200000000],ENJ[118.0491492500000000],MANA[10.0632780000000000],SAND[185.2793559800000000],TRX[0.0000010000000000],USD[0.0000000601715060],USDT[0.0000000036411167] |
| 02161526 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02161527 | ETH[0.0000000087377168],SOL[0.00116969000000000],TRX[0.0000040000000000],USD[0.00397138684778691,USDT[0.000000137283869?] |
| 02161528 | APE[10.0000000000000000],BTC[0.010199820000000000],ETH[0.000885580000000001,ETHW[0.000888580000000001,FTM[199.99910000000000001,FTT[0.00561548281110000],SOL[2.15909648000000001,USD[831.41435052228000001,USDT[0.0000000045898571] |
| 02161529 | AUD[5.000000000000000000],TRX[0.0000040000000000],USD[-5.257668294624979?],USDT[4.070138160000000000] |
| 02161532 | USD[3.9581290980000000] |
| 02161535 | BTC[0.000000009897387?],ETH[1.764000000000000],ETHW[1.764000000000000000],FTT[106.890410000000000000],GALA[1330.000000000000000],SOL[50.854590890000000000],STORJ[361.100000000000000000],USD[140.5317576515356001] |
| 02161539 | POLIS[27.551354590000000000],USD[0.00000022359169411 |
| 02161541 | AAVE[0.000000050000000],BAND[0.000000014829907],BNB[0.00000000050000000],BTC[0.00000087298541119],COMP[0.0000000065000001,CREAM[0.0000000700000001,DEFIBULL[0.0000000080000000],FTT[0.00000000451988951,OMG[0.0000000007941616],PROM[0.000000050000000],SOL[0.000000008659895],USD[0.003860061391606611 |
| 02161546 | TRX[0.000310000000000],USDT[0.0000000011760042] |
| 02161551 | EUR[0.000000005808480],USD[-0.001265996154963],USDT[8.5058318140191687] |
| 02161552 | SOL[0.0000000069425434] |
| 02161553 | BTC[0.200000000000000],ETH[2.0000000000000],ETHW[5.000000000000000],FTT[28.399009723520000],USD[84.654172949178739?],USDT[23.894437817823686541,XRP[3.893172720678050B] |
| 02161556 | TRX[0.000777000000000],USD[184.549156948100000],USDT[0.0000000612540221 |
| 02161560 | TRX[0.000026000000000],USD[25.544085430000000],USDT[0.000000013713960B] |
| 02161561 | EUR[0.662158890000000],FTT[19.2000000000000000],LUNA[24.591505548000000],LUNA2_LOCKED[10.71351295000000000],SOL[13.370050000000000],USD[0.936237390914763?],USDT[1382.5852193375563550] |
| 02161563 | BTC[0.00000000086000000],EUR[0.0093392134861208],USD[0.0120930358985549] |
| 02161564 | USD[0.00000000020000000] |
| 02161565 | BNB[4.25030913000000000],USD[0.0000000020000000],USDC[13.5103128700000000] |
| 02161566 | LTC[0.008393000000000],USD[2221.597477258003703?],USDT[0.0000000026357919] |
| 02161569 | ETH[1.055351440000000],SHIB[0.0000000057153844],USD[0.0000000003570658] |
| 02161570 | BTC[0.13472532254328001,DAI[0.047135035318350001,ETH[0.637440548948980001,ETHW[0.634076985694400],FTT[50.095250000000000],TRX[0.0000100000000001,USD[266.1405611523578863],USDT[0.0034180000000000] |
| 02161573 | ETH[1.055351440000000],ETHW[1.055351440000000],EUR[0.000000100287311],FTM[185.972640000000000],FTT[0.022073566440917?],PAXG[0.058158080000000],SPELL[75033.053719980000000],USD[22.254684610670683] |
| 02161574 | BAO[1.000000000000000],BTC[0.0000075726360968],DENT[1.000000000000000],ETH[0.000079817880000],ETHW[0.000079817880000],KIN[1.000000000000000],RSR[2.000000000000000],SOL[0.765853350000000],UBXT[2.000000000000000],USDT[0.0168120347591963] |
| 02161577 | BTC[0.00000000031060],FTT[0.000000007291816],USD[0.0002136882838363],USDT[0.0000000657644671 |
| 02161578 | BNB[0.000000004747176?],ETH[0.000000003815168],ETHW[0.000000004864185],FTT[0.223250060674672],NFT (326754993589645010)[1],NFT (426023709688282115)[1],NFT (473562677198007714)[1],SOL[0.000000053020796],TRX[0.000000097391914],UNI[0.000000031500000],USD[-0.000345588222],USDT[8.86701865750000] |
| 02161579 | USD[3.8671018657500000] |
| 02161582 | BOBA[19.99612000000000000],BTC[0.004100000000000],ETH[0.0000000196459261,FTT[25.099192600000000],LUNA2[0.003579850577000],LUNA2_LOCKED[0.008352984679000],OMG[19.996120000000000],USD[0.0001682126544800],USDT[0.0000004006473184] |
| 02161585 | EMB[7.817083941842120000] |
| 02161586 | ETH[0.161597690000000],ETHW[0.161597690000000],FTT[0.0000005600000000],USD[0.0002279512827153],USDT[0.00844000000000000] |
| 02161589 | ETH[0.055000000000000],ETHW[0.055000000000000],SOL[0.0000058496000000] |
| 02161592 | USDT[0.8900000000000000] |
| 02161595 | ALGO[1904.796786267957435 1],AUD[0.00171941980848 19],BTC[0.000086370000000],CRO[0.000000098717451],ETH[1.638991540000000],SOL[60.721041507841 6145],XRP[6611.8768623400000000] |
| 02161597 | USDT[449.3303480000000000],XRP[1831.3663500000000000] |
| 02161598 | AKRO[2.00000000000000 00],BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.00000001222 7594],KIN[9.00000000000000 00],LUNA[3.798588568000000],LUNA2_LOCKED[8.549266082000000],LUNC[11.815262300000000],SECO[1.04058244000000001,SHIB[54013349.7139793200000001,SXP[1.039378970000000],TRX[2.000000000000000],UBXT[8.000000000000000],USD[0.0000000546182881 |
| 02161599 | FTT[0.0376230000000000],NFT (450177367695483763)[1],SRM[0.38702351000000001,SRM_LOCKED[5.612976490000000],USD[0.0000001616827238] |
| 02161600 | DAI[6.00000000000000000],TRX[0.0000100000000000],USD[22.509009828150000],USDT[1.6239265500000000] |
| 02161602 | ATLAS[11420.0000000000000000],RSR[189842.02400000000000],TRX[0.00000100000000001,USD[0.1857341458683521],USDT[50.3557288186310368] |
| 02161609 | USD[139.4580934418828333],USDT[6.8981354693556904] |
| 02161612 | ATLAS[12722.0446211100000000] |
| 02161614 | BNB[0.00000000667034001,GST[0.09000000000000000],USD[1541.3852771800000000] |
| 02161616 | USD[0.0000000097857801 |
| 02161624 | CONV[720.00000000000000000],POLIS[6.498700000000000],SUN[5598.891026760000000],TRX[0.000430000000000],USD[0.0000000429486372],USDT[0.000000041080353] |
| 02161626 | BNB[0.00000000140000000],BTC[0.000000069542678],SGD[0.0001735177431983],USD[0.0000000121258104],USDT[0.0000000044195491] |
| 02161627 | BTC[0.0034761800000000],USD[0.7525213620000000000000000],USDT[0.0002773768340947] |
| 02161629 | BNB[9.998100000000000],CRO[279.946800000000000],DOGE[195.0000000000000000],SHIB[4999050.0000000000000000],TRX[0.00001000000000],USD[14.6591169400000000],USDT[468.0692690121225272] |
| 02161631 | BTC[0.0000000732687300],FTT[0.0066421835504816],USD[0.00000000067500000] |
| 02161632 | USD[0.1204754294090788] |
| 02161634 | TRX[0.0007780000000000],USD[0.032272019958546],USDT[0.6834077923413100] |
| 02161637 | BAT[0.00268380000000001,DFL[0.0026281800000000],DOGE[0.00414470000000001,GALA[0.001419050000000],SAND[0.00013630000000001,TRX[0.00278273000000001,USD[0.0000000011702433],USDT[0.0000777894738569],VGX[0.0001892000000000],XRP[0.00011609000000001 |
| 02161638 | USD[25.0000000000000000] |
| 02161641 | ETH[-0.0000000002151242],LUNA2[0.0000000451687481],LUNA2_LOCKED[0.000001053937456],LUNC[0.009835590000000],SOL[0.000000100000000],USD[0.0022896698835811],USDT[0.0000000007475280] |
| 02161642 | BEAR[221.4000000000000000],BULL[0.000006268000000],USDT[0.0000000035000000] |
| 02161645 | BTC[0.2134078900000000],EUR[2640.3284500534396687],RSR[1.0000000000000000] |
| 02161646 | USD[10.1916966200000000] |
| 02161647 | CHR[132.9734000000000000],USD[0.0000000037500000] |
| 02161648 | 1INCH[173.632408769292 2230],BNB[0.0000000004000000],BTC[0.016499382503 1243],CHZ[977.191800000000000],ETH[0.193117270000000],ETHW[0.0281172731791663],EUR[0.000000054746836],FTT[1.5680107669480017],MATIC[0.00000002511 1258],USD[468.473551941732203700000000],USDT[28.7273774250740040] |
| 02161649 | USD[0.2359162755000000],USDT[0.0000000107003208] |
| 02161650 | EUR[0.0000000053726890],USDT[4.2795895699500000] |
| 02161653 | USD[0.0000001429879311],USDT[124.4285448441871390] |
| 02161654 | FTT[150.0313784137733756],LUNA2[0.7883775438000000],LUNA2_LOCKED[1.8395476020000000],USD[0.0000000096166360],USDT[0.0000000035311316] |
| 02161655 | XRP[99.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02161659 | LINK[0.067560000000000],SOL[15.494216000000000],USD[1.401920000000000],USDT[3.906042400000000],XRP[0.1996690000000000] |
| 02161664 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000144300849],USDT[0.0000000291801920] |
| 02161671 | TRX[0.000010000000000],USD[0.000000050160494],USDT[0.000000037571553] |
| 02161675 | BTC[0.000000091843356],SOL[19.407361683671000],USD[10.000001662309669],USDT[0.000001964722734] |
| 02161677 | BIT[0.051070000000000],IMX[0.068583000000000],TONCOIN[0.100000000000000],TRX[0.000010000000000],USD[2790.381900962783518],USDT[0.0000000777745188] |
| 02161678 | ATLAS[0.000000046618400],BNB[0.000000081527621],USD[0.000093840505917] |
| 02161679 | TRX[0.000010000000000],USD[11.118514697175000],USDT[0.000000126230218] |
| 02161680 | DENT[2.000000000000000],EUR[0.006685841012548],LTC[0.000016750000000],STEP[0.295993910000000],USDT[0.0000012220185581] |
| 02161681 | BTC[0.000000042280000],USD[0.457445692500000],USDT[0.000000076943586] |
| 02161682 | BTC[0.007227851668589],ETH[0.000000008000000],ETHW[0.000000008000000],FTT[0.099620000000000],LTC[0.000000009286000],LUNA2[4.594970357684000],LUNA2_LOCKED[10.721597501263000],SOL[9.551994983619850],USD[5382.70432884881008800000000],XRP[0.000000080475500] |
| 02161686 | LINK[19.960000000000000],TRX[0.000040000000000],USD[1.976459787000000],USDT[0.0002402063763000] |
| 02161687 | AUD[0.135694710000000],BTC[0.000150969124000] |
| 02161696 | USD[0.000000084945427],USDT[0.000000056714060] |
| 02161698 | ETH[12.247102500000000],ETHW[12.247102500000000],LUNA2[0.889050508400000],LUNA2_LOCKED[2.074451186000000],LUNC[193592.620000000000000],USD[0.130645335881345],USDT[9423.0327791959598977] |
| 02161699 | FTT[1.821701820000000],RSR[1.000000000000000],USD[1.00000013883660] |
| 02161702 | USD[1.314856840000000],USDT[0.000000006128500] |
| 02161704 | APE[0.008080000000000],USD[1.439538000000000] |
| 02161707 | BTC[0.000036000000000],ETH[0.000703200000000],ETHW[0.000703200000000],USD[3.154900000000000] |
| 02161710 | BTC[0.017566020000000],ETH[0.661019010000000],ETHW[0.660741330000000],FTT[5.406321850000000],TRX[0.000001000000000],USDT[0.000031160000000] |
| 02161711 | USD[0.000002360667175],USDT[0.000000054017465] |
| 02161713 | TRX[0.002334000000000],USD[0.350143777906400],USDT[0.0000000072174319] |
| 02161714 | USD[0.001567583570194] |
| 02161718 | ALICE[1.000000000000000] |
| 02161719 | AKRO[1.000000000000000],BAO[4.000000000000000],BF_POINT[200.000000000000000],BTC[0.000001000000000],DENT[1.000000000000000],DOGE[757.832901080000000],KIN[3.000000000000000],SHIB[3284590.498372570000000],SOL[7.326078789963728],SPELL[4.537945760000000],STETH[0.447167983770158],UBXT[1.000000000000000],USD[0.000000008854964] |
| 02161724 | TRX[0.000080000000000] |
| 02161726 | AVAX[0.099500000000000],BTC[0.000046280000000],ETH[0.004116400000000],ETHW[0.003724400000000],GALA[9.832000000000000],RNDR[0.095200000000000],SOL[0.002208900000000],TRX[0.000010000000000],USD[0.238155929300000],USDC[330.000000000000000],USDT[0.008641030500000] |
| 02161727 | TRX[0.000010000000000],USD[0.000000083585539],USDT[0.000000012077490] |
| 02161729 | ATLAS[1361.936809380000000],STEP[244.170999347055000],USDT[0.000000016886946] |
| 02161731 | USD[8.143711448050000],USDT[0.000000092598510] |
| 02161732 | MBS[3195.469330000000000],SPELL[91.640000000000000],USD[2.321528286202465B],USDT[0.000000106754454] |
| 02161733 | BNB[51.074141970000000],BUSD[1555.524558500000000],DOGE[10563.566136330000000],FTT[313.545987480000000],FTT[313.545987480000000],NFT[342406394500997581][1],NFT[342406394500997581][1],NFT[37648190600858983][1],NFT[397593486259447915][1],NFT[430100374350237461][1],NFT[464486758119906803][1],NFT[475657747429431457][1],NFT[489624383682289201][1],NFT[499907538552000445][1],SAND[0.001514570000000],TRX[0.000001000000000],USD[0.000000022550000],USDT[0.060000000000000],XPLA[0.040479200000000] |
| 02161734 | BTC[0.000000030000000],USD[300.016088066035805],USDT[0.0048222956943582] |
| 02161735 | FTT[25.000000000000000],LTC[0.002002310000000],USD[-1.9955271296273248] |
| 02161738 | ATLAS[789.878000000000000],POLIS[2.000000000000000],USD[0.015132384500000] |
| 02161739 | USD[0.000000004200000] |
| 02161740 | BNB[0.000000033253442],EUR[0.000000047804322],USD[12.844217156916093B],USDT[0.000000035546377] |
| 02161743 | ETH[2.487976280000000],ETHW[2.487976280000000],USD[0.679740828231100],USDT[10.000000000000000] |
| 02161745 | ALICE[327.019390000000000],BAO[251949.600000000000000],BNB[0.360226410000000],BTC[0.000660000000000],ETH[0.026350000000000],ETHW[0.026350000000000],MCB[66.637300000000000],SHIB[1699660.000000000000000],SLP[68126.364000000000000],SOL[4.427630000000000],USD[676.271864584711557],USDT[0.000000145624610] |
| 02161746 | AKRO[3.000000000000000],BAO[6.000000000000000],BAT[1.016381940000000],BTC[0.001983102319096],DENT[1.000000000000000],ETH[0.000000501127200],ETHW[0.000000501127200],GBP[0.000000053731207],KIN[7.000000000000000],LINA[1.663656248494193B],RSR[1.000000000000000],SPELL[0.000000000976101422],STEP[0.006581871215040],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.006089447768592G],ZAR[0.060089447768592G] |
| 02161747 | EUR[0.000000007174358],USD[0.000000025765340] |
| 02161749 | SLP[1555.785470010000000],USDT[0.083934540000000] |
| 02161752 | ETH[0.015090000000000],ETHW[0.015000000000000],USD[27.412216750000000] |
| 02161754 | USD[0.000000036450500],USDT[1.198685017250395] |
| 02161756 | BOBA[0.058599340000000],FTM[0.050430898000000],IMX[0.080242148923496],OMG[0.000000097600000],USD[0.000000149780786],USDT[0.000000061191430] |
| 02161759 | EUR[19.312584490000000],USD[9.674302227681750] |
| 02161762 | AGLD[0.000000075593147],ATLAS[0.000000083320673],BTC[2[0.000000048582062],C98[0.000000040237034],CRO[0.000000016150835],DOGE[0.000000041565865],EUR[0.000000495029500],FTM[0.000000046450660],GENE[0.000000002289387],LINA[0.000000088913665],MANA[0.000000008506926],REEF[0.000000090305932],SLP[0.000000099165430],TRX[0.000010000000000],USD[0.000000029941500],USDT[0.000000022348488] |
| 02161769 | BNB[0.000000002794217],HT[0.000000009113500],POLIS[0.000000045198925],TRX[0.000024000000000],USD[0.000000097455054],USDT[22.596600000285573546] |
| 02161770 | ETH[0.000995200000000],ETHW[0.000995200000000],FTT[0.019523530827600],USD[1.042025580000000],USDT[44.602963443733200] |
| 02161772 | AMPL[0.219486565201442S],LUNA2[38.030720900000000],LUNA2_LOCKED[88.738348770000000],TRX[0.000952000000000],USD[13.980976261913750D],USDT[0.008355300000000],USTC[5383.432357500000000] |
| 02161774 | USDT[0.827797571750000] |
| 02161775 | BTC[0.000000040000000],EUR[2895.494067744431215],SOL[7.998560000000000],USD[0.000000069138161],USDT[0.000000070101586] |
| 02161777 | SOL[0.000000025000400],USD[0.000001231450054],USDT[0.000000095592060] |
| 02161781 | BTC[0.000008920000000],USDT[0.000519055794948B] |
| 02161782 | FTT[150.379043000000000],USD[0.009878194776000],USDT[0.115201149500000] |
| 02161783 | C98[0.735916000000000],FIDA[0.799800000000000],SLND[0.069887000000000],TRX[0.002911000000000],USD[0.220816592685278Z],USDT[0.000000046250000] |
| 02161787 | TRX[0.000010000000000],USDT[0.000000005210136] |
| 02161788 | APT[1158.709503422782900],AVAX[0.090000000000000],NFT[567358024162070736][1],SOL[0.009800000000000],USD[0.002990558587123],USDT[0.000000046526179] |
| 02161790 | ALICE[0.067880000000000],FTT[0.057770000000000],LTC[0.007457440000000],SXP[0.061000000000000],TLM[0.483040000000000],TRX[0.000010000000000],USD[0.028568170384540G],USDT[0.000000071678042] |
| 02161792 | ATLAS[1049.800500000000000],POLIS[12.497625000000000],USD[0.169539156037447Z],USDT[0.000000093215169] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02161793 | ETH[0.000000061802550],USD[0.000102894259914],USDT[0.000036095555793] |
| 02161795 | BAO[1.000000007446166],BTC[0.000001769016565?],DENT[0.617267521510011?],EUR[0.000000000387568],FRONT[1.000000000000000],KIN[2.000000079818512],SHIB[0.000000023154698],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000025046652],XRP[0.1012668841 99842] |
| 02161796 | ATLAS[3299.952500000000000],BIT[0.993160000000000],POLIS[11.900000000000000],SPELL[21796.637000000000000],STARS[2.000000000000000],TRX[0.006860000000000],USD[15.074792193622954?],USDT[0.054186193578204] |
| 02161798 | ETH[0.000000013200000],LUNA2[3.877539756000000000],LUNA2_LOCKED[9.047592763000000],USD[-0.037549721112 5438] |
| 02161799 | CHZ[99.981570000000000],FTM[79.982560000000000],FTT[5.007664350000000],LINK[9.488978000000000],LTC[11.999620000000000],MATIC[29.994471000000000],SOL[1.999631400000000],USD[189.410487836339075 0],USDT[0.000000021242216],XRP[79.750000000000000] |
| 02161801 | FTT[0.534432615405930],USD[0.000000012482958 5],USDT[0.000000050000000] |
| 02161803 | FTM[301.001505000000000],FTT[155.840000000000000],NFT (3175224280529917 54)[1],NFT (3209594058244911 19)[1],NFT (3362661508186753 84)[1],NFT (4340941533608622 52)[1],NFT (5353034850773027 05)[1],USD[2.47391700677960 00],USDT[0.000000009845842] |
| 02161805 | ATLAS[0.061309600000000],KIN[1.000000000000000],USDT[0.200129680807890 0] |
| 02161810 | USDT[0.000000011611577] |
| 02161817 | BTC[0.000000052000000],DOGE[0.846200000000000],ETH[0.000000080000000],FTT[0.000000016916700],LRC[493.901200000000000],MANA[303.939200000000000],SHIB[99760.000000000000000],USD[2.284104267602700 0],USDT[0.0068623623915172] |
| 02161818 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[2.164003784898364],DENT[2.000000000806058?],ETH[0.000000005789742 1],EUR[0.000000000437301],FTM[0.000000080000000],KIN[12.000000000000000],LUNC[0.000000015240000],MATH[1.000000000000000],MSOL[0.000012930000000 0],RSR[2.000000000000000],STETH[0.000000015502726],TRX[5.000000000000000],UBXT[3.000000000000000],USDT[2618.491522370966667] |
| 02161819 | BNB[0.000000017426239],RUNE[0.000000010000000],USD[-25.178996470467909 8],USDT[28.100976891324063] |
| 02161820 | BOBA[0.022620420000000],ETH[0.000000000203200],USD[0.000000123751645],USDT[0.000000097834160] |
| 02161821 | USD[0.123176030950000],USDT[0.000000110216320] |
| 02161823 | FTT[3.189217955447067 0] |
| 02161824 | BNB[0.000000011469200],BTC[0.021795867278901 1],ETH[0.000000088310000],LINK[0.088024520000000],LRC[0.965899240000000],LTC[0.004785846228400],MBS[0.986546100000000],NEAR[27.893654000000000],SHIB[854.928495410000000],SOL[0.000000249220008],UNI[0.099926280000000],USD[2451.568317759477637?],USDT[0.000035415539721],XRP[0.867863030000000] |
| 02161825 | ADABULL[0.000000002117000],ALICE[0.000000010000000],BNB[0.000000005221093 7],BNBBULL[0.000000060000000],BTC[0.000000031941190],BULL[0.000000024000000],ETH[6.271042995500000],ETHBULL[0.000000063800000],ETHW[5.227034487010069],FTT[50.111644180000000],SOL[0.000000004000000],UNISWAPBULL[0.000000050000000],USDI-1286.8361094816687544000000000 0],EUR[14893.791317480000000],USD[0.009451826467 1980] |
| 02161828 | FTT[0.064339170000000],USDT[0.000000090000000] |
| 02161833 | BNB[0.052637220000000],ETH[0.038921420000000],ETHW[0.038921420000000],TRX[251.184665070000000],USD[0.000000089648509],USDT[2.017503759684 3317] |
| 02161837 | ATLAS[1899.754900000000000],FTM[83.995440000000000],POLIS[8.000000000000000],SOL[0.431398320000000],SPELL[9698.955000000000000],STEP[218.770500000000000],USD[57.663033348532 1528] |
| 02161838 | BTC[0.000099471000000],DOGE[215.100000000000000],ETH[0.000000001231489],FTT[14.397302760000000000],LUNA2[0.289587029600000],LUNA2_LOCKED[-11.151447594176686 6],USDT[0.077029691760000],USTC[40.992443700000000] |
| 02161839 | ETH[0.000000043700800],TRX[0.001566000000000],USD[0.000000134945668],USDT[0.006638572500000] |
| 02161845 | AURY[0.098581093980920],FTT[0.000000001666114 5],MNGO[0.000000040000000],USD[0.000000010766248 5] |
| 02161846 | BTC[0.000100027371750],DOGE[0.942088380000000],ETH[0.000681025189696],ETHW[0.000668090000000],FTT[0.101055610172 6388],GMT[0.939800000000000],LUNA2[0.000000343785425],LUNA2_LOCKED[0.007486000000000],LUNC[0.007486000000000],SAND[0.035543850000000],SOL[0.007514520000000],TRX[0.00348 40 00000000],USD[0.000000185290179],USDT[0.006161073791306] |
| 02161848 | MATIC[200.000000000000000],SOL[0.000000000000000],TRX[0.000001685000000],USD[5.349656188500000],USDT[0.000000191042040] |
| 02161851 | BTC[0.000009461812000],USD[105.828702926602969 0] |
| 02161854 | AXS[0.602126666192520 0],BTC[0.001012487042 700],ETH[0.011252255962 1800],ETHW[0.011191979447 5300],SAND[8.998290000000000],SLP[1079.794800000000000],SOL[3.271737450462 0000],USD[84.6285586919191 00] |
| 02161856 | BTC[0.000000067830000],ETH[0.000000087400000],ETHW[0.000000087400000],LUNA2[0.221341138400000],LUNA2_LOCKED[3.516462656200000],LUNC[0.000000010000000],USD[0.036221371334 8393],USDT[0.000000024328963],XRP[0.000000021636000] |
| 02161857 | 1INCH[0.001761192028760 6],ALICE[0.000000087100000],BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000000009449575 2],KIN[8.000000000000000],MATIC[0.002968367066584],RSR[1.000000000000000],SHIB[4.326745821221512 6],SLP[0.000000001916 0000],SOL[0.000005323112297 0],STORJ[0.000000002378 2798],SUSHI[32.219771150000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000196134630],USDT[0.000000059256651] |
| 02161859 | STEP[7.388573820000000],USD[-0.005243796354 1888] |
| 02161860 | BTC[0.000015230000000] |
| 02161861 | 1INCH[0.635700000000000],BTC[0.000059714153075 0],DOT[0.039412000000000],ETH[0.002206090000000],ETHW[0.019200698462 3055],FTT[0.080569787056 8048],GRT[0.561000000000000],LINK[0.046846000000000],SLP[9.886000000000000],USD[0.032106923440000],USDT[3.089582532000000],XRP[5292.000000000000000] |
| 02161863 | AVAX[0.000000069053300],BTC[0.000000031705 00],ETH[0.000000087514200],ETHW[0.000000074936300],FTM[0.000000068647876],LUNA2[0.645936623700000],LUNA2_LOCKED[1.507185455000000],LUNC[0.000000010350200],SOL[0.000000048091800],USD[0.000000043880400] |
| 02161867 | KIN[06000.000000000000000],TRX[0.000001000000000],USD[0.580913531000000],USDT[49.000000007152 9558] |
| 02161869 | FTT[0.177010000000000],NEXO[0.647664000000000],USD[4.199621923727 0888],USDT[0.007726206103 0988] |
| 02161870 | EUR[0.000000018672094] |
| 02161872 | BTC[0.000007201078000],SOL[0.003878000000000],USD[0.341297122500000] |
| 02161873 | ETH[0.000000100000000],USD[8.895987637550000 0] |
| 02161891 | USD[0.000000096881097],USDT[0.000610881260869 8] |
| 02161893 | BTC[0.000018064039874],EUR[0.000000064658388],FTM[0.001307260000000],TRX[0.841455860000000],USD[-0.097014169023637],USDT[0.000000006039537] |
| 02161897 | TRX[0.000000010000000],USD[25.000000000000000] |
| 02161900 | BTC[0.000000075000000],ETH[0.000000055000000],FTT[28.940049010000000],SOL[0.000000005000000],USD[1.108958452870 2660] |
| 02161901 | BTC[0.061463760000000],TRX[0.000000100000000],USD[99.623164243293904],USDT[628.050046491512 5785] |
| 02161904 | BNB[0.000000015000000],BTC[0.000000003404242],FTT[0.005389171396 9156],SOL[0.000000514155712],USD[-0.000015260058212],USDT[0.000000014257834 2],XRP[0.000000027114052] |
| 02161907 | BAO[2.000000000000000],USD[0.000000094754152] |
| 02161909 | LUNA2_LOCKED[76.327053910000000],SOL[0.001634020000000],USD[1.374152434356 8746],USDT[0.000000070038288] |
| 02161910 | USD[0.000000074800000] |
| 02161912 | BNB[0.003972470000000],LUNA2[0.000000190161192],LUNA2_LOCKED[0.000000443709449],LUNC[0.004140800000000],USD[0.000000081366813],USDT[0.000000076351310] |
| 02161914 | ATLAS[34228.110163370170182],BTC[0.000000047653423],ETH[0.000000080660582],FIDA[0.000000086689964],FTT[57.141078027091 5400],IMX[0.000000013434767],RAY[3262.699575401995 1937],SHIB[11996320.662863986323 9195],SOL[189.465743746247 4108],SRM[0.398106251765 1916],SRM_LOCKED[5.519353000000000],TSL A[0.000000030000000],TSLAPRE[-0.000000000679592],USD[0.000000163724011],USDT[21.549567299768134 5] |
| 02161917 | BTC[0.000000001171907],ETH[0.000000082510400],FTT[0.000000080410900],GALA[0.000000013000000],SRM[1.308924140000000],SRM_LOCKED[7.811078590000000],USD[3.408924341891082 1],USDT[0.000000176331484],XRP[0.000000064927666] |
| 02161919 | BNB[0.507164740000000],EUR[0.000003080402488],USD[161.115150108500000] |
| 02161921 | NFT (2904477408062776 23)[1],NFT (3170283582971 34858)[1],NFT (5738582487428526 226)[1],TONCOIN[0.080000000000000],USD[1.163792877000000] |
| 02161922 | 1INCH[270.000000000000000],BNB[4.495210000000000],BTC[0.000750000000000],FTT[452.699366000000000],LUNA2[0.108656989800000],LUNA2_LOCKED[0.253532976300000],LUNC[23660.288300000000000],MATIC[200.000000000000000],SHIB[236201698.000000000000000],SOL[34.270206350000000],TRX[10.000000000000000],USD[1021.459114222968906] |
| 02161923 | USD[8.047915328184000],USDT[0.000000008204152] |
| 02161924 | BOBA[0.028217930000000],OMG[0.028217930925000],USD[0.000000436799880 0] |
| 02161925 | BUSD[26045.000000000000000],USD[0.257016974000000] |
| 02161926 | BNB[0.000000031698162],BTC[0.000000097400000],ETH[0.000000085000000],ETHW[0.000000010000000],USD[0.000000127156814],USDT[0.000000068718069] |
| 02161928 | ETH[0.000000034911720],USD[0.000010295989159] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02161929 | ATLAS[121.592476460000000],BAO[456.870121720000000],BTC[0.000270720000000],CONV[543.338878110000000],DENT[1.313919570000000],DFL[47.013453200000000],EMB[18.571032520000000],FTM[0.001804290000000],GBP[0.004711648399798],HMT[17.386982930000000],HXRO[0.024053020000000],JOE[1.056944770000000],KIN[281.941497380000000],LINA[346.291811630000000],LRC[6.292744040000000],MAPS[25.312327960000000],PORT[15.332288270000000],PRISM[81.141844190000000],SKL[45.276744630000000],SLP[250.081993380000000],SOS[3496934.194383700000000],SPELL[12.765099320000000],STEP[68.596558900000000]001,STMX[27.238920460000000],STORJ[8.078476230000000],TRX[1.000000000000000],USD[0.000000043257356] |
| 02161931 | ATLAS[481173.746000000000000],TRX[0.000001000000000],USD[0.058747366708423 7],USD[0.009316007415595] |
| 02161932 | BAO[0.000000002101186],BTC[0.000000080432352],CHR[0.000000082502420],LTC[0.000000042307936],MANA[30.820787811114955],SAND[18.180000000000000],SHIB[0.000000030085942],SLP[0.000000080793520],USD[0.000000063147395],USDT[0.000000149374898] |
| 02161933 | BOBA[0.455500000000000],OMG[0.079340278305000],USD[-0.000895081822537 3],USDT[0.000000005062892] |
| 02161935 | BTC[0.000000197297200],USD[0.038856528416020 4] |
| 02161937 | BUSD[105.220000000000000],LUNA2[0.000000004590613 6],LUNC[0.004161300000000],USD[0.003347479771564 8],USDT[0.000000059104096] |
| 02161939 | TRX[0.007800000000000],USD[0.075444605642237 8],USDT[0.000000079825164] |
| 02161940 | OMG[3.000000000000000],SLP[20.000000000000000],USD[0.360495904105000 0],USDT[0.005480622995679 0] |
| 02161941 | TRX[0.000001000000000],USD[0.000000138160791],USDT[0.000000065042960] |
| 02161943 | ATLAS[9.937000000000000],TRX[0.000001000000000],USD[1.975224059929080 0],USDT[44.603161177451395] |
| 02161945 | USD[9760.151386704500000 0] |
| 02161947 | AAVE[0.000000040000000],BCH[0.000000020000000],BNB[0.000000010000000],BTC[0.000000034659495],BULL[0.000000096000000],ETH[0.000000010000000],ETHW[0.000000010000000],EUR[0.000000075795820],FTT[0.000000029220274],LUNA2[10.942787900000000]001,LUNC[0.000000000000000],USD[887.606994042295773],USDT[0.000000073965273],WBTC[0.000000005000000],YFI[0.000000014000000] |
| 02161949 | CHZ[9.866430000000000],CREAM[0.008436870000000],FTM[0.992960500000000],FTT[25.995060000000000],LINK[53.489835000000000],LTC[0.097563250000000],RUNE[0.091985800000000],SLP[0.227460000000000],SOL[7.968485700000000],SUSHI[0.497292500000000],TRX[0.000001000000000],USD[0.845592585834669] |
| 02161954 | GENE[0.010000000000000],RAY[0.267000000000000],USD[-0.000000006212491],USDT[0.000000059845429] |
| 02161956 | ETH[0.246695450583894 4],USD[0.000329191067383] |
| 02161958 | MATIC[210.000000000000000],SOL[1.590000000000000],USD[6.514380769000000],XRP[288.000000000000000] |
| 02161961 | BNB[0.000000096894186],BTC[0.000000042391200],ETH[0.000000001626603 3],ETHW[0.000000006370000 3],FTT[21.439180170000000],LINK[-0.042877466827859 4],MATIC[0.000000007943185 1],SOL[0.000000002495982 5],USD[5566.416211798738 02] |
| 02161964 | USD[1000.000000000000000] |
| 02161972 | BNB[0.000000089180796],EUR[0.000000025021968],FTT[0.008399627160825 0],USD[-0.004707140791566 8],USDT[0.000000175207264] |
| 02161974 | FTT[0.001882419992873 2],SHIB[0.000000016748887],USD[0.607949820750000],USDT[0.000000010830132] |
| 02161983 | BNB[0.000000053250645],MATIC[9.946800000000000],SHIB[271.620399880000000],USD[0.000000077332709],USDT[0.000000003120799] |
| 02161984 | TRX[0.000000036534076],USD[0.049670345350000],USDT[0.000000048774064] |
| 02161986 | ETHW[4.196130840000000],FTT[0.001932180000000],SPELL[182242.306636690000000],UBXT[1.000000000000000],USDT[0.008336070000000],USDT[0.000000001111340] |
| 02161989 | FTT[0.000000007500000],EUR[0.000000078393380],TRX[0.002384000000000],USD[-0.004811873404029],USDT[0.005999990189743 2] |
| 02161990 | BNB[0.013353980000000] |
| 02161993 | BNB[0.000000008000000],ETH[0.000000061332859],MATIC[20.000000009000000],SOL[0.000000003464000],STG[0.000000075000000],TRX[0.000023010906240 2],USD[0.000000065839111],USDT[0.000000090399686],XRP[0.000000055882128] |
| 02161995 | GBP[0.000000067635440],USDT[0.000000071321604] |
| 02161997 | TRX[0.000001000000000],USDT[2.287736580000000] |
| 02161998 | TONCOIN[0.070000000000000],USD[0.000189388043616],USDT[0.005217000000000] |
| 02162000 | BTC[0.051096846000000],FTT[0.000000044571590],USD[556.262824989413114700000000] |
| 02162005 | BNB[0.000000010000000],TRX[0.348002000000000],USD[0.529727820000000],USDT[0.000000148169440] |
| 02162008 | AUD[0.000000023122831],BTC[0.000000070000000],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],LUNC[50000.000000000000000],USD[0.000000045829026],USDT[0.000000097029239] |
| 02162013 | ETH[0.000006000000000],USD[0.000000011587566] |
| 02162016 | ETH[0.061000000000000],ETHW[0.061000000000000],USD[26.849544599133095],USDT[8.775165045674530] |
| 02162018 | DOGE[120.000000000000000],ETH[0.030087517792005 2],ETHW[0.001590978187358],LUNA2[0.003722606579000],LUNA2_LOCKED[0.008686082017000],SOL[0.000000075395029],USD[0.000000030894025 1],USDC[114.864963990000000],USDT[0.000000035421316] |
| 02162020 | BTC[0.000002210000000],CRO[0.000000092413000],ETH[0.000000031082320],SOL[0.000000049708800],TRX[0.000000006130915],USD[0.066581782093622],USDT[0.000000063526070],XRP[0.000000065752284] |
| 02162022 | ETH[0.000000010000000],ETHW[0.000000076308466],FTT[0.094700000000000],GENE[0.057920000000000],LUNA2[3.879434591000000],LUNA2_LOCKED[9.052014047000000],MATIC[0.000000010000000],SOL[0.009950100000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],TRX[0.834872000000000],USD[346.327352265970600],USDT[0.009995488075000] |
| 02162026 | BTC[0.000000020000000],ETH[0.000000002938920],USD[0.000000010184911 2] |
| 02162028 | FTT[5.299620000000000],NFT [36412295683047327](1)[1],NFT [38180550881145009](1)[1],NFT [42061841056828767](1)[1],NFT [47894982534273585](1)[1],USD[0.000000009867356 5],USDT[13.321926029594193 2] |
| 02162030 | USD[0.004674442168444 3],USDT[0.000000006291512] |
| 02162034 | CHR[1.000000000000000],USD[0.223750945000000000] |
| 02162041 | USD[10.000000000000000] |
| 02162044 | ETH[0.000000020000000],FTT[0.036643271186155 6],SRM[1.259112180000000],SRM_LOCKED[7.708634350000000],TRX[0.000837000000000],USD[15.537062625362829 4],USDT[3.506169539122298 5] |
| 02162049 | USD[0.000000001076732 9],USDT[0.000000073766674] |
| 02162052 | APT[0.000000008000000],DOGE[0.000000039560000],ETH[0.000000032650356],MATIC[0.000000049973744],USD[0.000148395143060] |
| 02162054 | BTC[0.000020325298112 0],LOOKS[30.000000000000000],RAY[34.995000000000000],SOL[0.005535170000000],USD[37.02133892970000 0],USDT[0.000000096224268] |
| 02162058 | BTC[0.000025983546416 1],ETH[0.000000002054615],EUR[1.000000235291769],FTT[0.082014510321598 0],SOL[0.000000000000000],USD[0.008320670568744 0],USDT[705.383757358118 4119],XRP[0.000000027240900] |
| 02162063 | 1INCH[0.000000007377414 6],AUD[8373.479415614574 5338 1],BTC[0.000020000000000],ETH[0.000080700000000],ETHW[0.624904480000000],LUNA2[13.774516650000000],LUNA2_LOCKED[32.140538840000000],SOL[0.000000045207225],USD[18.983775039947245],USDT[0.009962633822026 6] |
| 02162066 | 1INCH[0.000000005444437 08],AAVE[0.000000005836302 3],ALCX[0.000000006988692 7456],ALCX[0.000000005444820],AMPL[0.000000021668652],ATLAS[0.000000077896600],BIT[0.000000007500000],BNB[0.000000009524308],BTC[0.000000000203500],CRO[0.000000002035000],CRO[0.000000076516140],CUSDC[0.000000000452217],CEL[0.000000029035000],DODO[0.000000012774022],DOT[0.000000087425684],DYDX[0.000000012774768],ENJ[0.000000044913372],ETH[0.000000091229109],EUR[3.919237586108644],FTM[0.000000005276128],FTT[0.027940725243708],GENE[0.000000096800000],GUSD[0.000000069000000],HOLY[0.000000002668650],MA TIC[0.000000025457650],MNGO[0.000000022615462],OMG[0.000000037890635],REN[0.000000007395],SECO[0.000000069005100],SKL[0.000000062907028],SOL[0.000000063338527],SPELL[0.000000003263264],SRM[0.000000033745409],TOMO[0.000000021106324],UBXT[0.000000082325730],USD[2.042621956886471 77],USDT[0.000000118760092],XRP[0.000000021106324] |
| 02162066 | OMG[0.000000066942460],TRX[0.000001000000000],USD[0.000000079005221],USDT[0.000000009756336] |
| 02162068 | TRX[0.000001000000000],USD[0.002985336829766 5] |
| 02162070 | BNB[0.000000100000000],ETH[0.000000080761604],TRX[0.000001000000000],USD[0.000000087749214],USDT[0.000000035464200] |
| 02162072 | ALICE[0.099400000000000],GALA[9.992000000000000],USD[0.005815957891328 1],USDT[0.000000005667127] |
| 02162073 | BTC[0.113486090000000],ENJ[4593.655146230000000],FTT[10.997800000000000],GENE[19.596197600000000],LTC[17.884284480000000],LUNA2[6.260537861000000],LUNA2_LOCKED[14.607921670000000],LUNC[1363245.300000000000000],SUSHI[208.285384070000000],UNI[101.404105620000000],USD[0.254426820194134 6],USDT[0.000000029651404 04] |
| 02162074 | USD[0.032869850200000],USDT[0.000710000000000] |
| 02162075 | BTC[0.000000031430015],ETH[0.000000070000000],ETHW[0.000000074236284 4],LRC[0.000000080783587],TRX[0.000001000000000],USD[0.000024673363594],USDT[0.000000043895323] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02162079 | USD[0.000000082600000] |
| 02162080 | ETH[-0.000000039537200],FIDA[0.000000010000000],FTM[0.0004439977038137],LTC[0.000000009376000],SOL[0.000000082275745],USD[0.397865625009168],USDT[0.000000107862978] |
| 02162081 | DOGEBULL[423.543000000000000],ETHBULL[1.930000000000000],MATICBULL[6433.000000000000000],TRX[0.000001000000000],USD[0.068696962610314],USDT[0.000000132197832],XRPBULL[781700.000000000000] |
| 02162082 | USDT[0.000000014200000] |
| 02162084 | ATLAS[910.000000000000000],ETHBULL[0.159000000000000],FTT[0.000000010000000],GALA[80.000000000000000],HNT[0.098974000000000],MATICBULL[2.000000000000000],SLP[310.000000000000000],STG[7.998603200000000],USD[62.900463122115686820] |
| 02162086 | ANC[0.368337520000000],ATLAS[0.002941650000000],BAO[0.000000049060014],CEL[5.064805330000000],DENT[6.000000000000000],KIN[13.000000000000000],RSR[1.000000000000000],SAND[0.000344180000000],SGD[0.0242753680891391],SHIB[185.651911420000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[50.000109608782782B] |
| 02162092 | USD[-0.721222900946114],USDT[0.808224000000000] |
| 02162096 | USD[0.000000049232700] |
| 02162100 | EUR[22.709493705097592],USD[0.000000092723174] |
| 02162102 | ETH[0.000000058050000],MATIC[0.000000007600000],SOL[0.000000000717170],USDT[0.000000091745440] |
| 02162103 | USD[0.227531791250000] |
| 02162104 | SOL[0.000000002000000],TRX[0.902921000000000],USD[0.000861140902372B],USDT[0.000000017063850] |
| 02162106 | BTC[0.000811650000000] |
| 02162108 | USD[0.1336296500000000] |
| 02162109 | LTC[0.000237890000000],USD[0.000000041544899],USDT[0.000000049003044],XRP[0.069918855247437A] |
| 02162110 | 1INCH[118.990880000000000],ATOM[2.100000000000000],AVAX[1.700000000000000],BTC[0.049594927000000],DOGE[837.000000000000000],DOT[9.199316000000000],ETH[0.130000000000000],ETHW[0.130000000000000],EUR[1251.000000084476037],LTC[1.510000000000000],LUNA2[0.558696197100000],LUNA2_LOCKED[1.303624400000000],LUNC[1.799777700000000],USDI-1043.528476288385154300000000000],USDT[0.117944357958730T] |
| 02162116 | ETH[0.000000000199100],SOL[0.000000030000000] |
| 02162122 | ETH[0.000576400000000],NFT (2955534081731932433)[1],NFT (3951449352812927272)[1],USD[0.0407209215000000] |
| 02162125 | USD[8.2017619900000000] |
| 02162127 | ETH[0.004999050000000],ETHW[0.004999050000000],EUR[2.725000000000000] |
| 02162128 | BAO[7.000000000000000],BNB[0.000002891164161],BTC[0.000000017884096],ETH[0.000000082699260],KIN[2.000000000000000],MATIC[0.000000026000000],TRX[0.070329378691796],UBXT[1.000000000000000],USD[0.0392184084500000],USDT[0.000072889799176] |
| 02162130 | BTC[0.000023071644900],CEL[773.800000000000000] |
| 02162135 | BTC[0.0001156200020100] |
| 02162138 | USD[0.000000052362452],USDT[0.000000078702650] |
| 02162139 | BTC[0.000000077584043],ETH[0.000000100000000],FTT[28.797419800000000],IMX[0.072025430000000],SOL[0.000321580000000],TRX[0.000047000000000],USD[102.939876531962791S],USDT[2.626338446047137] |
| 02162143 | USD[42.608909384630145Z],USDT[0.000000012551427] |
| 02162144 | SGD[0.000000034173491],USD[0.003203926050152T],USDT[0.000000010148572T] |
| 02162147 | TONCOIN[1008.908271000000000],TRX[0.000770000000000],USD[1.412193430000000],USDT[5.266641184600752G] |
| 02162148 | BNB[0.000000010000000],SOL[0.000000010000000],USD[1.513777749323760Z],USDT[0.000000106729276] |
| 02162151 | USD[0.000000050000000],USDT[0.000000001103169] |
| 02162156 | BTC[0.000000300000000],TRX[0.000000100000000],USDT[0.000000083887383] |
| 02162162 | TRX[0.000010000000000],USD[0.009247478750000],USDT[0.000000008977360] |
| 02162164 | SOL[0.000000020000000] |
| 02162165 | DOGEBULL[21.688190740000000],USD[0.000000039887076],USDT[0.000000129391184] |
| 02162166 | AVAX[0.000000015000000],BNB[0.000000012091123],MATIC[0.000000029500000] |
| 02162169 | ETH[2.998313850000000],ETHW[4.999813850000000],OMG[0.259844460000000],USD[-431.581842705841 0593] |
| 02162172 | BTC[0.000012000000000],ETH[0.000000073302800],FTT[0.000000093127748],MSOL[0.000000068000000],SOL[0.000000057235085],TRX[0.007780051077600],USD[0.000264877291138],USDT[0.000000011935156] |
| 02162173 | USD[0.000000018600000] |
| 02162179 | BTC[0.000006150000000],CHF[1056.703544900000000],EUR[0.737707106711862G],GBP[2712.653361400000000],LTC[0.007878090000000],TRX[0.000041000000000],USD[0.167542255410000] |
| 02162180 | USD[0.003792099000000] |
| 02162182 | CEL[1.422350350150000],USD[-0.604452578169851] |
| 02162183 | USD[30.0000000000000000] |
| 02162186 | BNBBULL[0.000000007000000],BTC[0.000000100000000],BULL[0.000000125000000],ETHBULL[0.000000030000000],FTT[0.000000097834891],USD[0.066772117906832G],USDT[0.000000044551472] |
| 02162188 | LUNA2[0.043547454950000],LUNA2_LOCKED[0.101610728200000],USD[4.675377942528050G],USDT[2.189314891420906G] |
| 02162190 | BTC[0.008398320000000],USD[0.856800000000000] |
| 02162193 | LUNA2[0.000598386866400],LUNA2_LOCKED[0.001396236022000],LUNC[130.300000000000000],USD[0.028684789745866t],USD[0.004907674838619G] |
| 02162198 | BNB[0.000000105152560],ETH[0.000000090000000],FTT[0.000000005868913Z],MATIC[0.000000018520126],SHIB[95991.489525224629557O],SOL[0.000000000668828031],TRX[42.763048890370465A],USD[125.331429360401758],USDT[0.000000006340230] |
| 02162200 | AVAX[0.000000943149825O],BNB[0.000000097138093],BTC[0.000000040000000],DOGE[0.000004010000000],ETH[0.000000136755600],FTM[0.021495640000000],LTC[0.000003960000000],MATIC[0.004974000000000],NFT (348122947102270761)[1],NFT (446712081677683617)[1],NFT (545758346344954869)[1],SAND[0.000081000000000],TRX[0.352684984848516],USD[0.010212442704382B],USDT[0.027676587962449P] |
| 02162202 | APT[0.000000092601196],BNB[0.000000089217172],ETH[0.000000024429600],MATIC[0.000000013286760],SOL[0.000000035103325],TRX[0.000000041533490],USD[0.000000006947606] |
| 02162207 | TRX[0.000008000000000],USD[0.053775660000000],USD[0.0000000410815999] |
| 02162208 | NFT (312035232935018815)[1],NFT (341115316109489663)[1],NFT (421140096857289179)[1],TRX[0.214603000000000],USDT[0.000002115801 4008] |
| 02162212 | USD[0.000001000000000],USD[-0.2283135713041135],USDT[65.300943109373 9342] |
| 02162214 | ETH[0.000000021296000],USDT[0.000000084160000] |
| 02162216 | AVAX[0.000000008239561],BTC[0.000000047547600],FTM[0.000000061294800],MATIC[-0.000000033850000],SOL[0.000000041794642],TRX[0.000180000000000],USD[0.000000054569739],USDT[0.000000029815521 28] |
| 02162219 | FTT[0.000000030800000],LUNA2[0.003912082500000],LUNA2_LOCKED[0.009128205916000],USD[1.996991445358758 7],USTC[0.5537749990847535] |
| 02162221 | USD[0.002612107365514B],USD[0.1281213900000000] |
| 02162224 | USD[26.4621584900000000] |
| 02162226 | TRX[0.000779000000000],USD[0.098551427300000] |
| 02162228 | AGLD[0.081600000000000],ETH[0.001000000000000],MANA[0.974800000000000],USD[0.074748567650000],USDT[0.000000041341144] |
| 02162229 | 1INCH[0.000000004386100],ALGOBULL[4919927.910296200000000],ATOM[0.000000005589000],ATOMBULL[2139.398906112000000],DOGEBULL[0.000000016565466],MATICBULL[0.000000091625048],REN[0.000000016178567],TRX[0.000060000000000],USD[0.000011175699889B],VETBULL[41.885423878000000],WRX[11.484220800795605i],XLMBULL[10.000000000000000],XRP[0.000000033307940],XRPBULL[37444.3714987343723686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02162232 | EUR[0.000000007104209] |
| 02162233 | BAO[1.000000000000000],EUR[0.004111258795505] |
| 02162235 | USD[26.462158470000000] |
| 02162236 | BTC[0.000000087559250],BUSD[1314.707661320000000],DOT[0.000000010000000],ETHBULL[0.000000060000000],EUR[1240.000000004829059],FTT[0.000000008632220],PAXG[0.000000080000000],USD[0.000000185815281] |
| 02162238 | USDT[0.000000000804400] |
| 02162243 | DFL[260.000000000000000],USD[-0.001471358064269],USDT[0.002000816474519] |
| 02162251 | ETH[1.899620000000000],ETHW[0.899820000000000],MATIC[719.856000000000000],SOL[19.978800000000000],TRX[0.000810000000000],USD[0.439960008000000],USDT[0.161816207970042],XRP[20067.936744000000000] |
| 02162252 | LINK[1.818442929560200],SHIB[50989800.000000000000000],SOL[0.515844619658000],USD[6.846863600157200] |
| 02162254 | ATLAS[1568.441096580000000],USD[0.000000004150716] |
| 02162258 | STEP[462.197460000000000],USD[0.044909345000000] |
| 02162259 | BTC[0.000154100000000],USD[-0.942717843280387] |
| 02162260 | BNB[0.000000003645332?],SOL[0.000000002626196?] |
| 02162261 | ATLAS[3790.000000000000000],LUNA2[0.667666104700000],LUNC[145385.700000000000000],USD[0.000002282928760],USDT[0.001063000000000] |
| 02162263 | ETH[0.000000094000000],FTT[0.000000007853088],NFT[466022139353129010][1],NFT[466059347672479651][1],NFT[574626565630990016][1],NFT[576417684168689031][1],SOL[0.000000091370000],USD[0.000002859451192],USDT[0.000002409656748?] |
| 02162270 | BAO[1.000000000000000],ENB[0.000000000514826],BTC[0.000033540000000],ETH[0.000034480000000],ETHW[0.000034807846342],EUR[0.000175501715703],LUNA2[0.000039125474360],LUNA2_LOCKED[0.000912927735000],RSR[1.000000000000000],SOL[0.000000019768172],STETH[0.000035727211287],USDT[0.035848426239560],USTC[0.005538400000000] |
| 02162273 | USD[0.060000000000000],TRX[0.000001000000000],USDT[40.721010782500000] |
| 02162274 | USD[0.007223252500000] |
| 02162287 | SOL[0.000000010218100],TRX[0.000660000000000] |
| 02162293 | BTC[0.000002207238400] |
| 02162295 | ATLAS[0.000000002098388],AXS[0.000000089288249],BAO[1.000000000000000],BNB[0.000000058643974],BTC[0.000000119555362],CHZ[0.000000071245450],DOGE[0.000000052999308],ETH[0.000000068315358],FTM[0.000000060152760],KIN[2.000000000000000],KSHIB[0.000000053115152],LINK[0.000000001364293],LTC[0.000000024831687],MANA[0.000000078974320],MATIC[0.000000033578456],SHIB[0.000000071578960],SOL[0.000000029611020],USD[0.000561260000000],USDT[0.000001448624596] |
| 02162296 | BF_POINT[100.000000000000000] |
| 02162301 | AVAX[0.000000030334371],NFT[292419905876504845][1],NFT[370291574920768622][1],NFT[406506709079643015][1],NFT[445328982998798886][1],NFT[473195649926911991][1],NFT[521855493543984677][1],NFT[537690168096022256][1],NFT[552153023155981821][1],SOL[0.000000061609150],USD[0.000000108382000],USDT[0.000000856511080] |
| 02162303 | USD[0.000000032546900] |
| 02162305 | ATOM[0.075998000000000],ETH[0.000000001909300],SOL[0.000000067950800],SUSHI[0.000000005000000],USD[0.000000017956198],USDT[0.000000088295544] |
| 02162307 | USD[0.000000051500000] |
| 02162308 | FTT[243.007867848675142],TRX[0.000001000000000],USDT[0.000000060703348] |
| 02162309 | SAND[3.000000000000000],USD[1.572467178470000],USDT[0.004406020927440] |
| 02162311 | AAVE[0.000000002000000],BTC[0.000000376000000],FTM[0.000000022603670],SOL[0.000000080000000],USD[0.000001556246940],USDT[0.000000083858208] |
| 02162312 | BTC[0.000021760000000],TRX[0.000781000000000],USD[-0.033804085580147],USDT[0.000000074620787] |
| 02162313 | USDT[50.000000000000000] |
| 02162316 | BOBA[7.000000000000000],OMG[7.000000000000000],TRX[0.000010000000000],USD[1.959077502500000],USDT[0.000000098867578] |
| 02162319 | BNB[3.148377100000000],FTT[2.901802563251564?],TRX[149.000002000000000],XRP[20.000000000000000] |
| 02162331 | TRX[0.852574000000000],USD[0.686227860000000] |
| 02162334 | AURY[0.000000010250000],BTC[0.000000044091042],FTT[0.043701639054271?],LUNA2[0.000000400179828],LUNA2_LOCKED[0.000009337523931],LUNC[0.008714000000000],SRM[0.411176280000000],SRM_LOCKED[10.478955060000000],USD[0.004911581004933?],USDT[0.000000022887917?] |
| 02162335 | BTC[0.001934540000000],EUR[0.000044280009824],USD[0.000000128265490] |
| 02162336 | BNB[0.000420400000000],BTC[0.026442066648000],DOGE[0.901888000000000],ETH[0.000043400000000],ETHW[0.000043400000000],GMT[4.999050000000000],LINK[3.917000000000000],LUNA2[0.044245496420000],LUNA2_LOCKED[0.103239491700000],LUNC[9634.550000000000000],NEAR[2.799468000000000],STEP[161.369334000000000],TRX[0.660001000000000],USD[1.349767625684492] |
| 02162339 | TRX[3.900000000000000] |
| 02162340 | CEL[0.000000001525423?18],CEL[0.000000044091042],ETH[0.000000030918354],FTT[0.000000557118?03],LTC[0.000000039156500],SNX[0.000000037343329],USD[0.019782502599111?1] |
| 02162342 | BNB[0.000000010000000],FTT[0.000000003384296],LUNA2[0.010773902720000],LUNA2_LOCKED[0.025139106340000],LUNC[2346.040000000000000],USD[16.790931930557697],USDT[0.000000036500000] |
| 02162344 | ATLAS[0.000000016685084],BADGERD[0.000000008619602],BTC[0.000000455780941],CRV[0.000000080000000],ETH[0.000000104000000],FTT[0.000000067486599],HOLY[0.000000002627000],LINA[0.000000085592512],LINK[0.000000012140000],LTC[0.000000085830624],LUA[0.000000079220202],MTLD[0.096473750000000000],USD[0.633593775490210],USDT[0.000000073902597] |
| 02162345 | ATLAS[0.000000038998834],BTC[0.000000001116755],DOGE[0.000000006899520],ETH[0.000000020988704],ETHW[0.000000020988704],EUR[0.000000082171799],FTT[0.000000099244388],LTC[0.000000073962584],LUNA2[0.000000085000000],SOL[0.000000058145649],USDT[0.000000035862116] |
| 02162351 | SAND[274.133614040000000],USD[4368.767379410243743200000000000],USDT[0.000000044555582] |
| 02162354 | ATLAS[6.156847800000000],FTT[0.000000168806400],SOL[0.000021150000000],USD[0.009464696865527?6],USDT[0.431546185404395] |
| 02162355 | ETH[0.000005620000000],ENB[0.000005623584030?0],TRX[0.420001000000000],USD[0.442634552648000],USDT[0.003193943696400] |
| 02162358 | BTC[0.514236179318954?8],DOGE[1.000000000000000],ETH[1.294100500000000],ETHW[0.000016060000000],KIN[1.000000000000000],TRX[2.000000000000000],USDT[0.000370293188408] |
| 02162359 | FTT[29.533131568901052?0] |
| 02162362 | NFT[289517664370660893][1],NFT[368763093735291185][1],TRX[0.000039000000000],USD[0.000000410606485],USDT[0.000000084187670?5] |
| 02162364 | USD[0.055293987000000] |
| 02162366 | TRX[0.000001000000000],USD[0.049836967000000] |
| 02162367 | BTC[0.095081931000000],USD[0.871051094000000] |
| 02162370 | AVAX[0.006142096086549?0],BTC[0.000000007459725?0],ETH[0.000696900000000],ETHW[0.000669597503839?0],USD[26.418580109769561?8],USDT[0.000000139770900] |
| 02162372 | BNB[0.000000072000000],NFT[370456874687685130?2][1],NFT[466574816367901278][1],NFT[485811482539666821][1],USD[1.144997760000000],USDT[0.000000035028755] |
| 02162374 | POLIS[22.852359530000000] |
| 02162381 | AXS[0.000000005538144],BTC[0.000000019971703],CHR[0.000000000439025],CHZ[0.000000007403897],DOGE[0.508379565649503?2],DOGEBULL[0.000000018592302],ENJ[0.000000009689849],EUR[0.000000004855662?2],LRC[0.000000003303730?1],LTC[-0.000000002777237],MANA[0.000000006743910],RUNE[0.000000003049690],SHIB[0.000000003396951],SOL[0.000000084500000],STORJ[0.000000058289070],USDI-0.128945?23328937?41],USDT[0.140174877031872?3],XRP[0.000000039213246],XRPBULL[0.000000028806192],YFI[0.000000041794660?1] |
| 02162382 | GBP[0.000000017919995],SHIB[15.494489280000000],USD[0.000000024228676] |
| 02162384 | EUR[200.047797413419?14] |
| 02162386 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000010640712],USDT[52.357691161406999?59] |
| 02162391 | TRX[0.000001000000000],USD[0.000000066923888] |
| 02162395 | USD[0.000004802655972?6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02162396 | USD[26.4621584900000000] |
| 02162412 | FTT[12.1969790000000000],LTC[0.0042491200000000],USD[0.0860361443250000],USDT[0.1481915201842352] |
| 02162414 | USD[0.0005065582208651],USDT[0.0000000087414279] |
| 02162415 | BTC[0.0002000000000000] |
| 02162418 | TRX[0.6000020000000000],USD[-0.0048741831719102],USDT[0.0000000065394641] |
| 02162421 | BNB[0.0000000080170844],ETH[0.0000000002900000],MATIC[0.0000000018089604],USDT[0.0000000065032902] |
| 02162422 | ETH[0.0000000052520038],KIN[1.0000000000000000] |
| 02162423 | MCB[0.0000000047712857],SOL[0.1248253225061502],USD[0.0000013227768481],USDT[0.0000000070994467] |
| 02162424 | BTC[0.0008572200000000],USD[23.3621693644460868] |
| 02162428 | CRO[299.9430000000000000],DOGE[399.9240000000000000],LTC[0.2650000000000000],SHIB[3999240.0000000000000000],USD[27.9705269000000000] |
| 02162432 | ATLAS[1140.0000000000000000],LUNA2[0.0248370503300000],LUNA2_LOCKED[0.0579531174300000],LUNC[5408.3200000000000000],TRX[0.0007860000000000],USD[3.6637215604598977],USDT[0.3433768090841809] |
| 02162434 | APE[0.0000000083000000],BTC[0.0056645090351000],FTT[0.0000000080000000],USD[-69.0644467329843444],USDT[1.5426078510170000] |
| 02162441 | USD[3.9769042100000000] |
| 02162443 | AVAX[1.0563776600000000],BAO[2.0000000000000000],BNB[0.2729454000000000],BTC[0.0182729400000000],CRO[381.9882520000000000],ETH[0.2049239600000000],ETHW[0.2047687510168321],LUNA2[0.3127317757000000],LUNC[1.0067102600000000],SOL[1.0570092500000000],USD[0.0000000753937060],USDT[0.0002694815089016] |
| 02162448 | TRX[0.0000010000000000],USDT[1.7746651298151192] |
| 02162454 | ETH[0.0002465000000000],ETHW[0.0002246497453190],SOL[0.0000000100000000],USDT[0.5467084041500000] |
| 02162456 | ETHBULL[0.0388703250000000],SOL[0.0000000058697100],STEP[0.0000000021239367],USD[0.0351343620335180] |
| 02162457 | BAO[1.0000000000000000],BTC[0.0342538200000000],LINK[43.4277081213802800] |
| 02162466 | BUSD[25.0000000000000000] |
| 02162468 | AVAX[23.6660612800000000],XRP[2803.1001713222471840] |
| 02162471 | USD[0.0069770377500000] |
| 02162472 | LINK[0.0999810000000000],SRM[2451.9241622000000000],SRM_LOCKED[28.2745163000000000],USDT[1.6168040000000000] |
| 02162473 | USD[0.3612975400000000] |
| 02162474 | USD[0.0000000080730000] |
| 02162475 | BTC[0.0000039400000000] |
| 02162480 | STEP[1120.7780400000000000],TRX[5.0000000000000000],USD[0.7329735600000000],USDT[0.0000000113396144] |
| 02162489 | BNB[0.0125931800000000],SGD[0.0000000130701402],USD[0.9441997328949594],USDT[3.7853802751308871] |
| 02162490 | USD[-10.3410413834062884],USDT[12.5404690085313670] |
| 02162493 | BTC[0.2698602700000000],USD[0.0017346687403400],USDT[0.0001399288774647] |
| 02162497 | ATLAS[7.8440000000000000],USD[3.0399033927620000],USDT[0.0000000013771994] |
| 02162498 | ATLAS[2439.5660000000000000],BTC[0.0035000000000000],SHIB[199960.0000000000000000],USD[0.4215110914813240] |
| 02162503 | LINK[0.0000000070138100] |
| 02162504 | BCH[1.2375926200000000],BNB[2.9264167800000000],USD[7.9262571000000000] |
| 02162505 | BTC[0.0000001600000000],ETH[0.0000000072316001],ETHW[0.0009911005564868],EUR[0.0000000156531330],SOL[25.8061868500000000],USD[70.7273357853850183],USDT[0.0000000088001572] |
| 02162515 | FTT[1.0000000000000000],MATIC[0.1932269600000000],USD[-0.0356481765089906],USDT[0.0000000020587652] |
| 02162516 | ETH[0.0000000084872000],TRX[0.8944070000000000],USD[0.0001332527894929],USDT[0.0000000023913290] |
| 02162517 | TRX[0.0000010000000000],USD[0.8956788678100000],USDT[0.0094127600000000] |
| 02162521 | USDT[0.0000000056382600] |
| 02162522 | BTC[0.0000015084189],CRO[0.0000000044688347],DFL[0.0000000051908930],ETH[0.0000000011805560],EUR[0.0000000009664632],MANA[0.0000000028511711],SHIB[0.0000000074570756],SOL[0.0000000041382022],SUSHI[0.0000000006000000],USD[0.0000000092130215],USDC[4.4051755800000000] |
| 02162525 | TRX[0.0001780000000000] |
| 02162526 | ATOM[0.0000000010000000],AURY[0.0000000104332620],ETH[0.0000000074675200],FTT[0.0000000057571307],GENE[0.0000000058348180],LUNA2[0.0007582016243000],LUNA2_LOCKED[0.0017691371230000],LUNC[16.5100000000000000],SOL[0.0000000036654025],TRX[0.0000060000000000],USD[0.0000045964581241] |
| 02162527 | ATLAS[0.0000000044444800],BNB[0.0000000023286420],BTC[0.0002375409459120],GALA[0.0000000073613500],MANA[0.0000000018635782],POLIS[0.0000000067402819],TRX[0.0000010000000000],USD[0.0000045964581241] |
| 02162528 | BNB[0.0000000087622774],MKD[0.0000000208499760],USD[0.0000013030036520],USDT[0.0000022402276851] |
| 02162532 | USD[0.0000000069775000],USDC[4.9218648400000000] |
| 02162533 | BNB[0.0000000100000000],ETH[0.0000000099854100],MATIC[0.0000000047474224],NFT[3235844893047153181{1},NFT[3415490758694696351{1},NFT[3596203977620907341{1},NFT[3778002390303088171{1},NFT[4264075576624525111{1},NFT[4469647185035425291{1},NFT[5004301878355709771{1},NFT[5074961738954004951{1},NFT[5333389013172251341{1},NFT[5394617963037527921{1},SOL[0.0000000078992436],TRX[0.0015570000000000],USD[T0.0000071037477362] |
| 02162534 | 1INCH[144.5750751700000000],ALEPH[319.0000000000000000],AVAX[2.6209103100000000],AXS[0.0000000070000000],BNB[0.1200000000000000],BTC[0.0023136000000000],BTT[15000000.0000000000000000],CLV[104.5000000000000000],CRO[279.5862635050000000],DOGE[224.0000000000000000],DOT[10.8982696240000000],ETH[0.0323559900000000],ETHW[0.0323359900000000],FTM[215.0000000000000000],FTT[10.5000000000000000],GAL[348.2701114204000000],GMT[9.7819040141573184],IND[860.0000000000000000],KIN[350000.0000000000000000],LUNA2[0.8226384703000000],LUNA2_LOCKED[1.9194897640000000],LUNC[22225.8800000000000000],MANA[15.1666549200000000],MAPS[193.0000000000000000],MATIC[172.1084769380000000],NEAR[5.1107416000000000],OMG[0.0000004200000000],OXY[1195.6900074200000000],PSY[319.0000000000000000],RAY[19.2307791200000000],SAND[32.5597644200000000],SHIB[2581970.6131439119675500],SOL[4.0576528100000000],STEP[215.2000000000000000],STG[194.2017250000000000],TRX[1171.4534428940000000],USD[0.1465901344550902],USTC[102.0000000000000000],WRX[112.0000000000000000],XRP[41.0000000000000000] |
| 02162535 | USD[10.5253883506750084],USDT[0.0000000032500000] |
| 02162536 | FTT[2.6303727300000000],TRX[0.0000030000000000],USD[573.4702148684488187],USDT[0.0000000748756339] |
| 02162538 | AKRO[1.0000000000000000],ASD[0.0461376497800000],BAO[1.0000000000000000],DENT[1.0000000000000000],HOLY[0.0000913000000000],KIN[1.0000000000000000],SECO[0.0000185500000000],STEP[0.0264464698202000],USDT[0.0183358890623013] |
| 02162539 | USD[-0.5685102793118332],USDT[1.8802514000000000] |
| 02162540 | USD[5.1272453950000000],USDT[0.0000000035481336] |
| 02162545 | EUR[0.0000000097013513],USD[0.0000000072013770],USDT[0.0000000030211993] |
| 02162549 | FTT[153.4506621021922249],USD[502.3771087790653460000000000],USDT[0.0000000108686460] |
| 02162551 | DAI[0.0330852900000000],DOGE[15049.0000000000000000],LOOKS[0.1244562100000000],LUNA2[31.9476385700000000],LUNA2_LOCKED[74.5444899900000000],LUNC[6956665.5600000000000000],USD[0.0943593482672880],USDT[0.7664931987500000] |
| 02162555 | AVAX[3.0000000000000000],BTC[0.0082000000000000],LINK[12.6000000000000000],MATIC[150.0000000000000000],USD[6.4128190727500000] |
| 02162557 | BTC[0.0000001500000000],EUR[0.5951108630507306],USD[10.0444283595463200] |
| 02162558 | ATLAS[115.8124371300000000],EDEN[0.0033082000000000],FTT[13.6366277100000000],NFT[2888449612182235t{1},NFT[3021855874758441t{1},NFT[3180586889310919491{1},NFT[3641524928559469471{1},NFT[3900458629959037291{1},NFT[4535264973056029631{1},NFT[4586641877448800021{1},NFT[4609844856823768611{1},NFT[5261383854946478011{1},NFT[5713640624240039011{1},USD[0.0009154037593556] |
| 02162559 | BNB[1.0864217900000000],BTC[0.0854639500000000],ETH[0.5029392000000000],ETHW[0.5027280600000000],FTM[41.9446695000000000],NFT[2969256617498574581{1},NFT[5681624376676332041{1},USD[1061.4451635900000000],USDC[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02162560 | APE[0.071200000000000],AVAX[0.090100000000000],FTM[0.913520000000000],GALA[9.649000000000000],LUNA2[18.369512400000000],LUNA2_LOCKED[42.862195600000000],LUNC[400000.000000000000],MATIC[9.550000000000000],SOL[0.001402400000000],SOS[98742.000000000000],USD[133.534389538927443D] |
| 02162561 | TRX[0.000001000000000],USDT[0.000030056037579] |
| 02162562 | BRZ[0.000000002876260],BTC[0.000024735724700],FTT[0.000000100000000],LUNA2[0.018369512400000],LUNA2_LOCKED[0.004286219560000],SOL[0.000000055985036],USD[0.000117061272048],USDT[0.000000060113028] |
| 02162565 | COPE[467.000000000000000],USD[0.146384705000000] |
| 02162571 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.119757850000000],DENT[1.000000000000000],EUR[0.004659583163006],KIN[3.000000000000000],POLIS[381.255210791017889],UBXT[1.000000000000000],USD[0.000100450330196] |
| 02162573 | DYDX[253.556820000000000],USD[-0.257192193875000],XRP[0.477231990000000] |
| 02162576 | USD[1.416019380000000],XRP[838.830190000000000],ZRX[556.714460000000000] |
| 02162577 | BNB[0.009779575756167],EUR[0.000000094562689],USD[0.337244262070964],USDT[-0.044160092558593] |
| 02162586 | USD[0.000000096408350] |
| 02162590 | BNB[0.000488270000000],LUNA2[0.002197131454000],LUNA2_LOCKED[0.005126640060000],LUNC[478.430000000000000],TRX[0.000001000000000],USD[0.399839524158046],USDT[0.750490512955000] |
| 02162592 | BTC[0.000809216076401],ETH[0.014034411326500],ETHW[2.116068787628800],EUR[0.219482217019912],FTT[0.078799497187032],LUNA2[0.076128684830000],LUNA2_LOCKED[0.177633597900000],TRX[38.992228752135200],USD[2.287521804497670],USDT[9545.012390269705873],USTC[3.984410780713010] |
| 02162595 | ETH[0.000000100000000],USDT[0.000000039064722] |
| 02162596 | BNB[0.000001000000000],USD[0.081379933041396],USDT[0.000000124770092] |
| 02162597 | ATLAS[0.000000002508324],ETH[0.000000100000000],SOL[0.000000200000000],USD[0.000000010853749],USDT[0.000016545072948] |
| 02162598 | FTM[0.000000028566758],GBP[0.000000718224153],LTC[0.000000058758080] |
| 02162600 | BNB[0.004810000000000],BTC[0.000095706000000],ETH[0.000552670000000],ETHW[0.000552670000000],SOL[1.559050000000000],USD[1324.918604769165000] |
| 02162601 | SOL[3.460646150000000],USD[0.002044132391855],USDT[0.000000050000000] |
| 02162602 | USD[0.190899732400000],USDT[0.003726008389713] |
| 02162604 | BNB[0.000511100000000],EUR[0.000002944934768],FTM[17.898377510000000],LUNA2[1.073451217000000],LUNA2_LOCKED[2.504719505000000],LUNC[3.458003780000000],SAND[49.183483740000000],SOL[0.008197511555050],USD[-0.252974860013931],USDT[0.000000027611755] |
| 02162606 | LUNA2[0.000000024761045],LUNA2_LOCKED[0.000000057775751],LUNC[0.005391767146750],USD[105.208238611500000],USDT[2.677006500000000] |
| 02162607 | USD[30.000000000000000] |
| 02162610 | APT[0.000000079421723],BNB[0.000000014000000],BOBA[0.026813680000000],ETH[0.000000025518558],TRX[0.000200070179665],USD[0.000011616071929],USDT[0.000000049068056] |
| 02162614 | SRM[1.807624670000000],SRM_LOCKED[13.432375330000000],TRX[0.000000200000000],USD[0.000000078769230] |
| 02162615 | USD[0.000001301621345] |
| 02162618 | ETH[0.000000095184046],BNB[0.000000002050702],BTC[0.000000009112204],ETH[0.000000090000000],FTM[0.000000021201000],MATIC[0.000000065167879],PERP[0.000000024103438],SOL[0.000000057398861],TRX[0.015560044061907],USD[0.000000141717965],USDT[0.000008366368221],XRP[0.000000063104186] |
| 02162620 | BNB[0.000000002539376],TRX[0.002800000000000],USD[0.002263718951807B] |
| 02162624 | NFT [5407182747228591421][1],TRX[11.072436020000000],USD[0.181459589870196S] |
| 02162624 | USD[0.000000093307590],USDT[0.754444750000000] |
| 02162628 | ETH[0.000000004572270],EUR[0.000000336472392S],SOL[0.000000100000000] |
| 02162637 | USD[0.000002371028208S],USDT[0.000000086094609],XRP[0.000000075960283] |
| 02162639 | ETH[0.000000100000000],SOL[0.024186937697259],USD[0.000000604169040],USDT[3.739447849431379T] |
| 02162642 | FTT[136.500000000000000],TRX[0.000001000000000],USD[1220.484210685325000],USDT[0.000000078897200] |
| 02162644 | LTC[0.019998100000000],SOL[0.009998100000000],USDT[84.959513282250000] |
| 02162646 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],NFT [494107232203787814][1],TRX[1.000005000000000],UBXT[1.000000000000000],USDT[0.019564898081408] |
| 02162647 | ETH[0.000646750000000],ETHW[0.000646743147869],TRX[0.000001000000000],USD[0.000000030000000] |
| 02162660 | GODS[5.100000000000000],TULIP[0.096618000000000],USD[0.016684852367643],USDT[0.063654733054449] |
| 02162662 | EUR[0.000000144926157],USD[0.000000434654891] |
| 02162666 | USD[0.036944832926817] |
| 02162668 | BTC[0.000016800000000],TRX[0.000001000000000],USDT[0.000017903088360] |
| 02162669 | BAO[1.000000000000000],EUR[12.808944616000000] |
| 02162670 | CRO[219.956000000000000],USD[4.427500000000000] |
| 02162674 | DOGE[0.000000012402796],USD[-0.003614765650325296],USDT[0.004051807492240761,XRPBULL[0.000000302508000] |
| 02162675 | ETH[0.000000034456089],NFT [308647951520910607][1],USD[0.000000124352706],USDT[1.620912610931150T] |
| 02162676 | 1INCH[4.000000000000000],AAVE[3.899159592000000],ASD[95.696129700000000],ATLAS[490.000000000000000],ATOM[1.997720000000000],AVAX[0.800000000000000],BTC[0.060988461790000],CEL[13.897438230000000],CHZ[269.963140000000000],CRO[90.000000000000000],CRV[22.995630000000000],DYDX[0.099601000000000],ETH[1.268147726877817],ETHW[1.268147558000000],EUR[0.652284246778405],FTT[2.785682950000000],GALA[90.000000000000000],MX[90.894950180000000],LINK[33.195864460000000],LTC[0.790000000000000],LUNA2[0.005984514830000],LUNA2_LOCKED[0.013963867950000],MATIC[15.000000000000000],OXY[14.000000000000000],RSR[2220.000000000000000],RUNE[8.400000000000000],SAND[88.988389100000000],SOL[2.749485993000000],SRM[10.000000000000000],SUSHI[4.000000000000000],USD[239.865585824616611],USDT[57.102372139530000],USTC[0.847137000000000],XRP[26.000000000000000] |
| 02162677 | FTT[0.000000049835576],SUSHI[56.992900004128716],USD[0.864892353615245],USDT[0.000000003200000] |
| 02162678 | BTC[0.000000089000000],DENT[1.000000000000000] |
| 02162679 | ETH[0.000000033163654],USD[-458.830572824578191000000000],USDT[2527.871701003982498] |
| 02162685 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USDT[0.000000085000000] |
| 02162686 | MEDIA[0.084900000000000],SOL[0.059986000000000],USD[0.271137025000000] |
| 02162687 | USD[0.027017870000000] |
| 02162689 | ETH[0.000000093837228],USD[1.207601621552840] |
| 02162693 | BTC[0.001704800000000],EUR[0.002438093415976],KIN[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000006811324] |
| 02162694 | BTC[0.000000004972700],EUR[0.000000007142900],USD[0.000032488422000] |
| 02162695 | DOGE[741.857600000000000],FTT[6.998959200000000],MTA[0.986032000000000],UNI[3.649270000000000],USD[0.000000144892092],USDT[4.048767978081108] |
| 02162696 | BTC[0.000325700036100] |
| 02162698 | USD[0.015793805500000] |
| 02162699 | USD[0.000010128693210O] |
| 02162705 | USDT[0.000000675526400] |
| 02162709 | BTC[0.006299460000000],EUR[0.000000089745700],LTC[0.000000029532625],MATIC[0.000000100000000],USD[0.002964293562614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02162710 | BAO[1.000000000000000000],BNB[0.000000021103364],ETH[0.000000098450508],MATIC[0.000000061290420],SOL[0.000000030778208],TRX[0.000000036466239] |
| 02162711 | USD[-0.859831634860583],USDT[0.000000136667224],XRP[56.212732130000000] |
| 02162714 | BTC[0.000085807206380],SHIB[38821.317273280000000],TRX[0.000010000000000],USD[0.830198820349003],USDT[0.000000006469368] |
| 02162717 | BTC[0.000000031987432],USD[0.746654013080246] |
| 02162731 | AUD[0.000000022427400],BNB[0.000000008400000],GOG[13.244407710000000],USD[0.028455862052430],USDT[0.000000018167410] |
| 02162732 | BNB[0.000000002458378],BTC[0.000000019184420],DOGE[0.000000000585902],ETH[0.000000016004480],ETH[0.0000000160044800],GBP[0.000000005991916],LTC[0.000000067122052],NFT[311938646090389164][1],NFT[482852943889121049][1],SOL[0.000000080732499],TRX[0.000013000343885200],USD[0.000000012791406],USDT[0.000000019018176] |
| 02162735 | ETH[0.000000012565730],LINK[0.000000070500000],SUSHI[0.000000018544593],USD[0.000000018544593],USDT[0.000000063633755] |
| 02162737 | ATLAS[9420.000000000000000],CRO[2219.578200000000000],TRX[0.000001000000000],USD[1.448215961900000],USDT[0.000000183530630] |
| 02162752 | USD[25.000000000000000] |
| 02162754 | BAO[1.000000006263961],BTC[0.000000027350611],CHF[0.004459979748736],DOGE[0.000000012427055],ETH[0.000005997831599],ETHW[0.000006045371409],FTT[0.000034716825735],MANA[0.000000040464001],SAND[0.000000069144724],SHIB[0.000000061143969],SOL[0.000000069572533],UBXT[1.00000000000000],USD[0.000001954968719],USDT[0.000000078321248] |
| 02162758 | APE[1546.050725500000000],AUDIO[10000.000000000000000],AVAX[00.00000000000000],BNB[20.000000000000000],BTC[4.984800000000000],ETH[60.000000000000000],ETHW[80.000000000000000],EUR[0.000000019656056],FTM[10000.000000000000000],FTT[1000.000000000000000],GALA[28035.108000000000000],HNT[300.000000000000000],MATIC[3000.000000000000000],SOL[1300.000000000000000],SRM[10002.272559300000000],SRM_LOCKED[75.727744070000000],USD[-2892.435420420165844300000000],USDT[0.000000055517311],XRP[50000.000000000000000] |
| 02162761 | AKRO[1.000000000000000000],ATLAS[0.000000004286416],BAO[3.000000000000000],EDEN[1.525898264600000],KIN[2.000000000000000],MNGO[0.000000020000000],TULIP[0.000000092000000],USD[0.000000008709200] |
| 02162763 | AUD[0.000000000885209],USD[4.767370469836043],USD[4.767370469836043] |
| 02162765 | BNB[0.000007877940000],ETH[0.000001309645588],GENE[0.000000028652900],SOL[0.000000074982952],TRX[67.081648943402961],USD[-0.005873367317628][1],USDT[0.000000004504830] |
| 02162768 | 1INCH[107.584333114492100],AAVE[0.029844295000000],ALICE[24.960214190000000],ALPHA[0.985180000000000],AUDIO[0.999250000000000],AXS[0.199680990000000],BCH[0.001903979700000],BNB[0.000047500000000],BUSD[847.000000000000000],C98[42.983156500000000],CHZ[789.732765000000000],COMP[0.000055000000000],CRO[319.764090000000000],DOGE[2.703829900000000],DYDX[17.392130580000000],ETH[0.078975577290520],ETHW[0.078975577290520],FTM[94.923657500000000],HNT[0.298451880000000],LINK[10.493973390000000],LTC[1.669066378000000],MATIC[139.851078000000000],REEF[2.954707000000000],SAND[2.991153600000000],SOL[0.069226605000000],SUSHI[19.987910300000000],TRX[44.465032200000000],UNI[8.591611310000000],XRP[151.930406800000000] |
| 02162769 | LUNA2[0.014691201240000],LUNA2_LOCKED[0.034279469500000],LUNC[3199.040000000000000],TRX[0.000010000000000],USD[0.000018064442710] |
| 02162772 | BAO[1.000000000000000],EUR[0.000000002491323],GARI[79.994714980000000],MATIC[0.000369710000000],USD[0.000000013900619] |
| 02162775 | TRX[0.432429000000000],USD[0.710829779000000],USDT[0.000000025000000] |
| 02162777 | 1INCH[84.982491500000000],AUDIO[86.000000000000000],COMP[0.000000013500000],CREAM[1.779671947000000],ETH[0.000000090000000],FTT[37.054006976427326],LTC[0.000000400000000],LUNA2[27.330583430000000],LUNC[0.000000010000000],SOL[4.499170652000000],STEP[1537.716546600000000],USD[5.587349976386729],USDT[0.000000049948181] |
| 02162778 | LUNA2[0.000000010000000],LUNA2_LOCKED[3.671228170000000],USD[0.023043519958729],USDT[45.199582700886716] |
| 02162779 | FTT[26.519346620000000],MATIC[0.497992689516399],SNX[0.181548103662339],SUSHI[1.001802000000000],USD[-0.124973618143716],USDT[5.564371804251011] |
| 02162781 | BTC[0.000000022167500],FTT[0.000000089225980],USD[0.000115195303936],USDT[0.000000095213065] |
| 02162783 | TRX[0.000001000000000],USDT[0.000000021506316] |
| 02162785 | COIN[0.899834130000000],FTT[4.399164000000000],USD[4.760000000000000] |
| 02162786 | SGD[80.000000000000000] |
| 02162787 | FTT[25.094920000000000],NFT[496589790519833617][1],TONCOIN[0.080000000000000],TRX[0.000126000000000],USD[14508.625298477257308],USDT[3999.000000051090715] |
| 02162790 | USD[-3.393253539525820],USDT[3.894921599965680] |
| 02162792 | FTT[2.130952200000000] |
| 02162796 | USD[0.000000034800000] |
| 02162799 | ETHW[0.507049240000000],LUNA2[0.000683209192100],LUNA2_LOCKED[0.001594154782000],LUNC[14.877024000000000],USD[0.618127483500256],USDT[0.000000102416388] |
| 02162806 | CRO[139.973400000000000],ETH[0.199000000000000],ETHW[0.199000000000000],TRX[0.000018000000000],USD[5.647643530000000],USDT[2.222593935255219] |
| 02162807 | BTC[0.000000042797100],EUR[0.000024417885727800],LUNA2[0.000061601531100],LUNA2_LOCKED[0.000140736906000],LUNC[13.100000000000000],USD[0.000000009011186],USDT[53.952486525468620] |
| 02162808 | APT[0.000000002632483],BNB[0.000000002094233],USD[0.000027679930159] |
| 02162809 | BTC[0.017396924787040],ETH[0.453913740000000],STETH[0.001499187114821],USD[1.188922445585466],USDT[0.002078000000000] |
| 02162810 | BAO[1.000000000000000],BTC[0.064683221800000],DENT[0.000000000000000],ETH[0.206039680800000],ETHW[0.000000008000000],EUR[512.769792652095895],FTT[3.108924242729800],KIN[1.000000000000000],LUNA2[0.000114809452500],LUNA2_LOCKED[0.000267888722500],LUNC[2.500000000000000],TRX[1.000000000000000],USD[0.000000018571000],UBXT[0.000000000000000],USDT[0.000000007256304] |
| 02162812 | C98[0.492890000000000],DENT[8.977000000000000],LUNA2[5.050720810000000],LUNC[1099805.090000000000000],STEP[0.022676250000000],TRX[0.000010000000000],USD[0.096704169741279],USDT[0.000000034168687] |
| 02162814 | BTC[0.000048663172889],TRX[0.000001000000000],USD[-0.118369803258370],USDT[0.000000033766400] |
| 02162816 | BTC[0.000000015086074],ETH[0.000802978000000],ETHW[0.000802975288470],FTT[0.000000010000000],USD[0.003879574185649],USDT[0.000087957435000] |
| 02162817 | ATOM[0.030000000000000],CRO[49.990000000000000],TRX[0.000003000000000],USD[0.000000005000000],USDT[0.000000013547152] |
| 02162818 | AKRO[1.000000000000000],BTC[0.000010847600000],ETHW[0.442696060000000],GODS[48.710486306000000],TRX[1.000000000000000] |
| 02162821 | SLP[20400.000000000000000],USD[0.582566212500000] |
| 02162828 | BAO[2.000000000000000],BF_POINT[200.000000000000000],ETHW[0.067258470000000],EUR[0.000000162548811],KIN[2.000000000000000],LUNA2[0.336538288700000],LUNA2_LOCKED[0.544605770000000],PAXG[0.079111360000000],SHIB[272988.126276190000000],UBXT[1.000000000000000],USD[0.000000088365556] |
| 02162829 | SOL[0.000000002760473],USD[0.000001045996615],USDT[0.000000098544308] |
| 02162830 | TRX[0.000001000000000] |
| 02162831 | AUD[8.215105631889034700000000],BTC[0.000000001446600],ETH[0.000000017334800],ETHW[0.000000017334800],MATIC[0.000000009140680],SOL[9.185035580000000],USD[0.000000107397073] |
| 02162832 | ETH[0.000001339433770],FTM[4.591442456229894],SOL[0.000007069450400],USD[-16.498920113314677],USDT[35.610355225000000] |
| 02162833 | USD[30.000000000000000] |
| 02162836 | USD[483.251263154500000000] |
| 02162838 | USD[0.000025015400091600] |
| 02162840 | BTC[0.000000020880000],USD[0.000000033358599],USDT[0.000000091954380] |
| 02162841 | DOGE[4544.243348820000000] |
| 02162842 | BTC[0.000011661000052600],TRX[0.000000040000000] |
| 02162843 | BTC[0.000959895000000],EUR[2.250000000000000],LTC[5.029051900000000],USD[0.058214898320000] |
| 02162844 | CHZ[3.067540390000000],SOL[0.003653100000000],USD[0.017846385129107],USDT[0.025299734847973] |
| 02162848 | AAVE[0.828131909969000],BIT[27000.000000000000000],BTC[0.096093559053300],ETH[0.287429945948000],ETHW[0.286136593472800],LUNA2[3.135966393000000],LUNA2_LOCKED[7.317254917000000],SOL[1.000000000000000],SUSHI[340.897367201296300],USD[-80.324955686992787],USDC[100.000000000000000],USDT[1163.492663004891492] |
| 02162849 | FTM[2922.518320000000000],FTT[20.395920000000000],MATIC[903.835800000000000],TRX[0.000010000000000],USD[0.369990621800000],USDT[517.710000000000000] |
| 02162852 | BTC[0.083213590000000],ETH[0.767547970000000],USD[0.494554172939372],USDT[3193.710805208603708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02162854 | DOGEBULL[10.1356581900000000],MATICBULL[1787.0673841888551952],USD[0.0679875937500000],USDT[0.0000000015933246] |
| 02162856 | ETHW[0.1150000000000000],EUR[179.1311343144343499],MATIC[1402.0463151868000000],USDT[3.4645915812721235] |
| 02162859 | AVAX[0.9000000000000000],BNB[0.0199772070000000],BTC[0.0000000079000000],FTT[1.7000000061424557],LUNA2[0.2450841599000000],LUNA2_LOCKED[0.5718630397000000],LUNC[0.0000000070000000],USD[0.0000001170401477],USDT[100.3750636151927146] |
| 02162861 | BTC[-0.0002233814558791],FTT[0.0819215565472150],LUNA2[0.0037722060600000],LUNA2_LOCKED[0.0088018141400000],MATIC[373.0000000000000000],SOL[0.0029300080000000],TRX[0.7437780000000000],USDT[16.7894617940498306],USDT[0.4988799928481548] |
| 02162865 | SRM[1.8147359900000000],SRM_LOCKED[13.4252640100000000],USD[0.0000000016633193] |
| 02162872 | FTT[0.0500883272490016],SHIB[11465.3400000000000000],TRX[0.0000010000000000],USD[0.5232653283400000],USDT[2.9018193425000000] |
| 02162878 | ETH[0.0000000069525800],USD[0.3328863700595207] |
| 02162880 | USDT[0.0000000117986012] |
| 02162881 | SPELL[0.0000000004758272],TRX[0.0000010000000000],USDT[0.0000000068796928] |
| 02162886 | ETH[0.5190000000000000],FTT[0.0000000029236700],LRC[0.0000000022650986],SOL[0.0075092800000000],USD[461.5779277705422059000000000],USDT[298.9143435224194695] |
| 02162887 | SOL[0.0000000079200000] |
| 02162888 | BTC[0.2066303270149879],ETH[0.6773971549625540],ETHW[0.6773971549625540],EUR[0.0000000003580659],FTT[25.0116990100000000],LEO[0.0000000003000000],LINK[30.1281666400000000],USD[16519.5734095517149914000000000] |
| 02162889 | BOBA[0.0985750000000000],OMG[0.4985750000000000],USD[0.0040142920800000] |
| 02162892 | BTC[0.0000000131797900],TRX[52.0214900000000000],USDT[0.0173803359383552] |
| 02162896 | FTT[0.0945530800000000],NFT[336535517011660529][1],TRX[0.0000004000000000],USDT[0.0000000023750000] |
| 02162897 | AXS[1.0000000000000000],BF_POINT[300.0000000000000000],EUR[0.0000000804558448],MANA[26.0000000000000000],USD[0.6470147798201856] |
| 02162899 | RSR[1.0000000000000000],STEP[1723.8381619500000000],TRX[1.0000000000000000],USD[0.0000006894900] |
| 02162901 | ATLAS[2467.3067186900000000],DOT[2.3995440000000000],POLIS[13.0000000000000000],USD[0.0819852393557356000000000],USDT[0.0081858844534290] |
| 02162903 | BTC[0.0000000090000000],USD[35.0260451626276400] |
| 02162904 | USD[4.7199248128000000] |
| 02162906 | AVAX[0.0477800000000000],TRX[0.0030200000000000],USD[0.0028717114106781],USDT[0.0005757076122480] |
| 02162910 | ATLAS[6220.0000006304699000],POLIS[40.6000000000000000],USD[0.6701640196000000],USDT[0.0010000000000000] |
| 02162913 | ATLAS[1100.5949000000000000],AVAX[9.7500000000000000],BIT[59.9880000000000000],CRV[0.9980000000000000],IMX[32.0862800000000000],POLIS[17.0965800000000000],SAND[30.9924000000000000],SPELL[3298.6000000000000000],TONCOIN[27.8944200000000000],TRX[0.0000010000000000],USD[2.5581233350000000],USDT[0.0000000043895500] |
| 02162914 | DOGE[0.4622000000000000],ETH[0.0000000038754500],ETHW[0.3694244538754500],LTC[0.0096460000000000],SHIB[97860.0000000000000000],SOL[1.9687700000000000],USD[0.0000000604102224],XRP[2107.2375054132468127] |
| 02162917 | BTC[0.0000000058493433],CRO[9.9320000000000000],ETH[0.0000002030150],SOL[0.0000000001591250],USD[0.0000013003152669],USDT[0.0000000172188836] |
| 02162921 | NFT[402666084780118346][1],NFT[542001619924348922][1],USD[0.4236526896750000] |
| 02162923 | USD[0.0068467700000000] |
| 02162927 | USDT[0.0399383400000000] |
| 02162928 | BAO[1.0000000000000000],BTC[0.0000002000000000],EUR[0.0019916646439974],KIN[1.0000000000000000] |
| 02162930 | SOL[0.0000000076882184],USD[0.0000001224281364],USDT[2.3248860372233521] |
| 02162931 | SAND[1.0000000000000000],USD[0.0416517411191375],USDT[0.0073000000000000] |
| 02162934 | ATLAS[17797.8383896239010800],FTT[253.5415252473797077],USD[0.0000005221688906],USDT[0.0000003726171481] |
| 02162935 | APE[1.0000000000000000],BTC[0.0644132509600000],CRO[700.1017664490963000],ETH[0.0999571100000000],ETHW[0.0999571100000000],FTT[1.0010525900000000],LINK[2.1361111800000000],LUNA2[0.1552234186000000],LUNA2_LOCKED[0.3621879768000000],LUNC[0.5000349900000000],SAND[10.8666529481222401],SOL[8.0080342918459503000000],SRM[2834014073531 VETBULL[8.4332096500000000],XRP[47.4633137800000000] |
| 02162938 | USD[0.0018459503995938] |
| 02162940 | USD[0.0000000095556750],USDC[49.8707966900000000],USDT[0.0000000045354720] |
| 02162943 | ATLAS[130.0000000000000000],BTC[0.0000049200000000],NFT[446127992770462728][1],NFT[467979744025971084][1],NFT[498904327107192124][1],SOL[0.3939618800000000],SPELL[1300.0000000000000000],USD[0.6643003772069571000000000] |
| 02162946 | ALPHA[1.0000000000000000],BADGER[0.0300000000000000],REN[0.9998100000000000],ROOK[0.0040000000000000],USD[15.6630524707500000] |
| 02162948 | EUR[0.3300000043668646],USD[0.0069712172000000] |
| 02162950 | ATLAS[510.0000000000000000],USD[0.5699660815000000] |
| 02162951 | BTC[0.0062041212592078],ETH[0.0000000032800000],USD[261.2782429923324268000000000] |
| 02162956 | ETH[7.0589047000000000],ETHW[7.0626566100000000],EUR[0.0000000062008604],USD[0.0000000090664164],USTC[0.0000000004632416] |
| 02162960 | CRO[180.0000000000000000],EUR[451.0000000024019477],SAND[8.0000000000000000],USD[-81.3100046809456713],USDT[0.0000000131547137] |
| 02162962 | APE[0.0000000073078512],BTC[0.0000441326555900],ETH[5.6106405903494197],ETHW[0.0999994380000],LUNC[0.0000000094380000],SAND[0.0000000070572388],SOL[30.3833010579900000],SRM[388.4151323215400000],SRM_LOCKED[6.0830548300000000],USD[0.0000709482040435],USDT[0.0000128430762344] |
| 02162963 | BAO[2.0000000000000000],EUR[0.0000001462889771],USD[0.0000002886607655],VGX[255.4478436700000000] |
| 02162966 | ATLAS[293.8073087856000000],POLIS[8.9149268621244008] |
| 02162968 | TRX[-0.0890007385115735],USD[-0.0001104185070241],USDT[0.0062931567923574] |
| 02162971 | NFT[290438420514750250][1],NFT[418381397762356659][1],NFT[519695985977964887][1],SOL[0.0000000063600000] |
| 02162972 | BTC[0.0000000036147750],DOGE[0.0000000141100018],ETH[0.0009211500000000],EUR[0.0000000043245379],FTT[0.0670466413423593],USD[0.6392626183590705],USDT[0.0064011441388840] |
| 02162973 | BTC[0.0000000800000000],TRX[0.0000010000000000],USDT[0.0001785946204057] |
| 02162976 | USD[3.5915677250000000],USDT[0.0000000080000000] |
| 02162979 | FTT[0.2153354079037700],OXY[371.9764400000000000],SOL[0.0523152200000000],TRX[0.0000030000000000],USD[26.7871302026103399],USDT[60.5986041531052264] |
| 02162981 | BTC[0.0001152360000000],CQT[0.9116500000000000],ETH[0.0044642000000000],ETHW[0.9674464200000000],SAND[0.8187400000000000],USD[0.0000000339000000],USDT[0.0086204210000000] |
| 02162982 | ETH[0.9547950645375282],ETHW[0.9547950645375282],GRT[1471.9713680000000000],MANA[276.2783613800000000],REN[1627.6649126800000000],SAND[187.5956327300000000],USD[221.6711336616742420],USDT[0.0000350181431246] |
| 02162987 | ALPHA[0.2379400000000000],BUSD[50.0000000000000000],DOT[0.0621900000000000],FTT[2.0000000000000000],JOE[0.0392425000000000],NEAR[0.0495360000000000],RNDR[0.0706570000000000],USD[1349.7890308662832253],USDC[10.0000000000000000],USDT[92.8106491966337595] |
| 02162988 | BTC[0.0000000400000000],BULL[0.4133602891000000],ETH[0.5627730050000000],ETHBULL[3.5627730050000000],ETHW[12.4031451500000000],IMX[481.8084390000000000],POLIS[0.0779220000000000],TRX[0.0000200000000000],USD[0.0051312641245826],USDT[15.5574164571406550] |
| 02162989 | BTC[0.0000001599965175],LUNC[0.0000000023890007],USD[2.0289589682214048],USDT[0.0000000050000000] |
| 02162991 | BNB[0.0000000080000000],ETH[0.0000430417755929],KIN[376.0000000000000000],NFT[294002731204542607][1],NFT[447330290134297899][1],NFT[490702922925242694][1],TRX[0.0000060003624442],USD[1.6391456099746677],USDT[-1.0226881520575673] |
| 02162993 | BTC[0.0000000080000000],USD[45.4004461074750000] |
| 02162994 | 1INCH[8.0000000000000000],ALPHA[82.0000000000000000],BAND[8.1000000000000000],BTC[0.0000000000000000],CONV[1349.7435000000000000],CRV[13.0000000000000000],DOGE[500.0000000000000000],FTT[5.0000000000000000],GODS[4.2003378500000000],KIN[1250000.0000000000000000],KNC[10.1000000000000000],LINK[2.2000000000000000],LUNA2[0.0323872849300000],LUNA2_LOCKED[0.0755703315100000],LUNC[705.2399482000000000],MAPS[85.0000000000000000],PERP[4.0000000000000000],RAMP[205.0000000000000000],REEF[2600.0000000000000000],SNX[8.4210535920000000],USD[90.5113662353943397000000000],USDT[0.0085400959890153], WRX[41.0000000000000000],XRP[300.0027233800000000],ZRX[56.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02162999 | CONV[54842.400000000000000],ETH[0.000000010000000],USD[0.456444173435710] |
| 02163000 | USD[-0.655537075223751],USDT[0.895277449375000],XRP[0.000000002539026] |
| 02163001 | ALGO[0.809000000000000000],ATLAS[8.526500000000000],ATOM[0.042520000000000],BTC[0.000044600000000],ETH[0.006627600000000],ETHW[0.028606000000000],EUR[2480.471451355057600],JOE[0.817000000000000],LOOKS[0.543200000000000],TRX[0.000024000000000],USD[24712.503575030566291],USDT[19.8651461 236882295] |
| 02163002 | NEAR[0.099430000000000000],USD[11.646289015618220B],USDT[0.000000039940794] |
| 02163005 | USD[0.687727220000000000],USDT[0.000000098196898] |
| 02163008 | USD[30.000000000000000] |
| 02163010 | USD[0.026593685800000000],USDT[0.001585104686818] |
| 02163013 | USD[0.000000004972008B],USDT[0.000000033716592] |
| 02163015 | AGLD[0.078200000000000000],BEAR[888.400000000000000],BNBBULL[0.000060300000000],COMPBULL[0.014160000000000],DOGEBULL[19.550929400000000],EOSBULL[7.080000000000000],SHIB[82240.000000000000000],SUSHIBULL[768.600000000000000],TRX[0.000010000000000],USD[44.882726977458440],USDT[11.006211 973884836B],XLMBULL[0.006300000000000] |
| 02163017 | DA[0.000000003244456],USD[2.198535980128470] |
| 02163018 | ATLAS[108.399977966086611],BNB[0.000000002907803T],BTC[0.000000071384328],CEL[0.000000100000000],GALA[0.000000001326256],SAND[0.000000016387756],SHIB[0.000000005254000],USD[0.000000067650587] |
| 02163021 | ETH[0.038000000000000000],ETHW[0.038000000000000],GALA[459.912600000000000],SHIB[4299183.000000000000000],USD[103.696883129412964],USDT[1490.732088780000000] |
| 02163022 | TRX[0.000287000000000000],USD[1.012652644950000],USDT[0.000000070000000] |
| 02163026 | EUR[0.000000037099424],NFT [3729325984183890341t],STETH[0.000000063945069],USD[0.000000060547400] |
| 02163027 | AVAX[0.000000006619836],BNB[0.013422568492472B],ETH[0.000000022147902],MATIC[0.000000027800000],NFT [3229434669505373581t],NFT [4313736613209158181t],NFT [5601521587841229301t],SOL[0.000000002062587],TRX[0.000130000000000],USD[0.000002874704229] |
| 02163031 | LINK[0.003765890000000000],MSOL[0.077576770000000],STETH[3.102781126577011] |
| 02163038 | POLIS[19.406653000000000000],USD[0.209405041000000],USDT[0.000000050794572] |
| 02163041 | AKRO[1.000000000000000000],BTC[0.004311460000000],ETH[0.031105000000000],ETHW[0.029740870000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.601321500000000],TRU[1.000000000000000],USDT[968.641863668470911] |
| 02163042 | FTT[0.050617632162500],SOL[0.009327286000000],USD[0.000000062144592],USDT[1.028483384425000] |
| 02163043 | ATLAS[0.000000005244212],POLIS[0.000000006000000],TRX[0.000060000000000],USD[0.080295836661565] |
| 02163045 | BNB[0.001389234737200],TRX[0.000010000000000],USD[0.001098330736331B],USDT[0.000000073592511] |
| 02163046 | SHIB[3316749.585406300000000],USD[284.285518328000550] |
| 02163047 | ATLAS[199.548092271240976],OMG[0.000000001716576],POLIS[9.730000003414000],USD[0.009097830000000] |
| 02163049 | FTT[0.006914462282191G],LUNA2_LOCKED[0.000000205658172],LUNC[0.001919250000000],SPELL[0.000000007681000],USD[11.293751819633180Z],USDT[0.000000020010455] |
| 02163052 | ADABULL[0.091545000000000],ALGOBULL[25995250.000000000000000],DOGEBULL[140.102473000000000],MATICBULL[907.148100000000000],THETABULL[33.530000000000000],TRX[0.001554000000000],TRXBULL[5.951360000000000],USD[0.134793600813301],USDT[0.000000056696217],XLMBULL[56.677000000000000],XRP[2.000000000000000],XRPBULL[35925.800000000000000] |
| 02163053 | FTT[0.000000009954962],USD[0.000000153113125],XRP[315.848783734172497] |
| 02163058 | ATLAS[1650.000000000000000],FTT[0.086247350000000],IMX[10.000000000000000],TRX[0.001658000000000],USD[3.059866369419751B],USDT[0.000000050015988] |
| 02163061 | AVAX[0.000000039043816],BTC[0.000000001382809B],EUR[0.001831273432905],TRX[0.000010000000000],USD[95.580038621950307],USDT[50.036173383688793] |
| 02163063 | BTC[0.000000030000000],FTT[0.000000043709644],LUNA2[0.002702338969000],LUNA2_LOCKED[0.006305457595000],LUNC[588.440000000000000],MATIC[0.000000089723395],SOL[0.500000000000000],STETH[0.009203065811817],TRX[0.652040000000000],USD[0.077798008939363Q],USDT[0.004815000000000] |
| 02163069 | ETHBULL[0.005430371600000],FTT[0.099460000000000],TRX[0.000790000000000],USDT[0.902373138600000] |
| 02163070 | USD[-1.239748943200868S],USDT[2.335874430000000000] |
| 02163071 | USD[25.000000000000000] |
| 02163072 | USD[25.000000000000000] |
| 02163073 | POLIS[32.300000000000000000],USD[119.735176387100000] |
| 02163076 | BNB[0.159918400000000],BTC[0.000000003000000],ETH[1.405790240000000],ETHW[0.001790240000000],TRX[0.000005000000000],USD[0.005293102385916],USDT[57.163488477853135] |
| 02163079 | AURY[3.999200000000000000],GOG[117.000000000000000],POLIS[0.061421500000000],USD[12.246348088412920] |
| 02163081 | LTC[0.000000004569060],TRX[0.000000091250349] |
| 02163084 | ATLAS[0.000000052440405],MATIC[0.000000100000000] |
| 02163091 | SOL[0.000000100000000],TRX[0.413411000000000],USD[0.000000181333896] |
| 02163092 | AUD[0.000000103343824],BAO[2.000000000000000],BTC[0.000024800000000],DENT[1.000000000000000],KIN[10.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.015706842225034],USDT[9673.398484188218730 9] |
| 02163095 | BNB[0.000000016000000],BTC[0.000000019700000],ETH[-0.000000100000000],IMX[0.000000061877120],SGD[0.001765300000000],TRX[0.000060000000000],USD[0.008718184518691 0],USDT[0.560461055539738 9] |
| 02163100 | SRM[1.291365650000000],SRM_LOCKED[7.708634500000000] |
| 02163101 | USD[137.288262848604000] |
| 02163102 | BNB[0.000000003524400],BTC[0.000000075853029],FTT[0.000000023750049],LTC[0.003023540296930],LUNA2[27.235638070000000],USD[0.000000030956374],USDT[0.002485002111658],USTC[0.000000073639600] |
| 02163108 | BTC[0.000044500000000] |
| 02163109 | ETH[0.003985560000000],ETHW[0.003985560000000],TRX[0.990010000000000],USD[0.951304454000000] |
| 02163111 | ATLAS[13267.722154000000000],FTT[8.598452000000000],RAY[99.578817070000000],SRM[160.373422450000000],SRM_LOCKED[1.156825850000000],TRX[0.000010000000000],USD[4.221703168400000],USDT[3.096112204840153 1] |
| 02163112 | BTC[0.000030430000000],ETH[0.000000083490000],ETHW[0.000000083490000],USD[1895.331077700583634],USDT[0.000412670763787Z],XRP[27.016384030000000] |
| 02163120 | BTC[0.000000088453000],BULL[0.008584926000000],DOGE[0.186000000000000],ETH[0.004295800000000],ETHBULL[0.000071091000000],ETHW[0.004295763504322],LINK[0.099963900000000],LINKBULL[3132.000000000000000],SOL[0.001981320000000],USD[0.037459056427679S],USD[0.002105639850000],XRP[0.55742300 00000000] |
| 02163122 | XRP[1.451128000000000000] |
| 02163123 | TRX[0.000010000000000],USDT[319.300000000000000] |
| 02163126 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GRT[803.384640320000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000053623338],USDT[0.000000040150074],XRP[108.739025480000000] |
| 02163127 | TRX[0.001555000000000],USD[0.000000132611192],USDT[0.000000154212429] |
| 02163131 | AURY[10.521302410000000],POLIS[26.700000000000000],TRX[0.022000000000000],USD[0.002754805467830] |
| 02163132 | TRX[1.000000000000000],USD[0.000000048069354] |
| 02163135 | EUR[0.042590331439200] |
| 02163138 | USD[0.002783822246621S],USDT[0.000000282793661] |
| 02163141 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000061253408],KIN[1.000000000000000],STG[0.000000082000000],TRX[75.789487210000000] |
| 02163143 | ETH[0.004000000000000],EUR[0.000035750000000],SOL[24.020108960000000],USD[0.047598760243510] |
| 02163144 | GENE[0.050967000000000],USD[0.009957149830000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02163146 | AUDIO[1611.699610000000000],SOL[0.0076193000000000],TRX[0.0000030000000000],USD[1.2211516194200000],USDT[0.0096250085148022] |
| 02163147 | BTC[0.0000000091648000],USD[29.9913174064627542],USDT[0.0000000025782485] |
| 02163150 | AKRO[3.0000000000000000],ALPHA[1.0057423300000000],EUR[0.0000000084567830],KIN[335.9022007687555235],KSHIB[216.4358810800000000],MATIC[6.5763656000000000],RSR[2.0000000000000000],USD[0.0000000000012182] |
| 02163154 | LUNA2[0.0000922608760300],LUNA2_LOCKED[0.0021527537744000],LUNC[20.0900000000000000],SOL[0.0000000036011000],USD[0.0000000036078525],USDT[0.0038963900000000] |
| 02163155 | BTC[0.0000047600000000],USD[0.0138276278963371],USDT[0.0000000168991396] |
| 02163161 | LTC[0.0000000051439952],USD[0.0000000013587694],USDT[0.0000000000000420] |
| 02163164 | AUDIO[0.9777430000000000],BTC[0.0000992800000000],CHR[0.9825400000000000],DOT[0.0994960000000000],EUR[700.0000000019471252],MATIC[8.9560000000000000],SOL[0.0248053900000000],USD[302.7277022016659487],USDT[2.0725197026453552] |
| 02163165 | MATIC[0.0000000018330000],USDT[0.0000000045758856] |
| 02163166 | TRX[0.0000010000000000] |
| 02163167 | USDT[0.0000005531950963] |
| 02163168 | BTC[0.0005724800000000],USD[12.2913518661116311] |
| 02163170 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BAT[1.0097331900000000],BTC[0.0033884800000000],DENT[3.0000000000000000],ETH[0.0172094700000000],ETHW[0.0169904300000000],FRONT[1.0041417700000000],FTT[0.0149329500000000],HOLY[0.0000093500000000],KIN[9.0000000000000000],RSR[3.0000000000000000],SOL[0.0001031600000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000204281168320],USDT[0.0000200881628211] |
| 02163171 | BULL[0.1658183559450000],FTT[26.7258243415053460],SRM[57.0760901400000000],SRM_LOCKED[1.1019136000000000],TRX[0.0000920000000000],USD[-383.0985518042169802000000000],USDT[2721.8912472934680483] |
| 02163177 | APE[0.0000000081373582],APT[0.0000000500000000],ATLAS[0.0000000023093133],AVAX[0.0000000065180000],BNB[0.0000000053505940],BTC[0.0000000007318860],CRO[0.0000001168058621],DFL[0.0000000042500000],ETH[0.0000002096333056],ETHW[0.0000001525550592],EUR[0.0000000029028982],FTM[0.0000000049600000],FTT[0.0340962659322890],GEN[E[0.0000001308152691]],HT[0.0000000054700001],HT[0.0000000048325352],NFT[288530153471734793][1],NFT[298851508429889379][1],NFT[305933064660784001][1],NFT[320988906818789651][1],NFT[346631534640234476][1],NFT[354570063958371361][1],NFT[388153687434390000][1],NFT[396769368390419325][1],NFT[407046520941238196][1],NFT[509532379291931905][1],NFT[531590742925036403][1],NFT[534499687816798922][1],NFT[545293964674506517][1],NFT[551020936429428321][1],SOL[0.0000000007760853],USD[0.0002153338146677],USDT[178.3465775896075680],XRP[0.0000000015603198] |
| 02163178 | SAND[1.9996000000000000],TRX[0.0000010000000000],USD[0.2983373175000000] |
| 02163181 | BNB[0.0100000000000000],LUNA2[0.0004875268591000],LUNA2_LOCKED[0.0011375626710000],LUNC[106.1600000000000000],USD[1.8391331760000000] |
| 02163182 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0154811051301025],KIN[1.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000493900000000] |
| 02163183 | BNB[0.0000000100000000],BTC[0.0000000027520000],USD[0.2553291793136760] |
| 02163189 | BNB[0.0000000009302000],ETH[0.0000000017500000],TRX[0.0000400074204109],USD[0.0000001559565578],USDT[0.0000000000039402] |
| 02163190 | FTT[1.9996000000000000],TRX[0.5001880000000000],USD[45.4097755800000000],USDT[0.0000000154429472] |
| 02163191 | BF_POINT[400.0000000000000000],EUR[0.0000000086643009],USD[0.0000000047283793],USDT[0.0628877006756977] |
| 02163192 | ETH[0.0071133100000000],ETHW[0.0071133100000000],TRX[0.0001960000000000],USD[-13.6313782619143910],USDT[7.2340000100000000] |
| 02163194 | SOL[0.0000000030993200],TRX[0.0000000059500000],USDT[0.0000000071144000] |
| 02163196 | POLIS[2.4000000000000000] |
| 02163198 | KIN[1.0000000000000000],STEP[0.0000000060000000] |
| 02163199 | AUD[0.7656596000000000],ETH[0.8662112308976044],ETHW[0.8662112308976044],IMX[998.9211521000000000],SOL[0.0082314800000000],SOS[49633.7956000000000000],USD[0.0000000079391868],USDT[2.5526122400000000] |
| 02163200 | BNB[0.0031288600000000],USD[-0.1735623549780643],USD[5.5863433293855430] |
| 02163211 | FTT[0.0157769300000000],USD[0.0000002370086978],XRP[131.3641276200000000] |
| 02163221 | ANC[0.0000000061408560],DOGE[0.0000000061760000],ETHBULL[2.3292320000000000],FTT[0.0000008802896000],LUNA2[0.0111107254300000],LUNA2_LOCKED[0.0259250260100000],STEP[0.0000000003999172],USD[0.2236103480338426],USDT[0.0000000061245747],USTC[0.9638000000000000] |
| 02163222 | BNB[0.0010413121121823],TRX[22.5241607900000000],USD[-0.2480008010713862],USDT[0.0138506970735490] |
| 02163224 | BAT[1.0163819400000000],BNB[0.0000000099000000],ETH[0.0168791177987654],ETHW[0.0166737677987654],IMX[1.0000000000000000],TRX[2.0000000000000000],USD[0.0419913616479431],XRP[0.0085803000000000] |
| 02163227 | BNB[0.0000007489600000],BTC[0.0000000047260000],TRX[0.0000010000000000],USD[106.2714315756992650] |
| 02163229 | BTC[0.0000000035298250],LUNA2[6.0656141421000000],LUNA2_LOCKED[14.1530996623000000],LUNC[29867.3400000000000000],RSR[0.0000000059249592],TRX[0.0002410000000000],USD[-0.6107817010268665],USDT[0.0000000077201164] |
| 02163234 | USD[0.0520261472660352] |
| 02163235 | EUR[10.0000000000000000] |
| 02163238 | BTC[0.0052753172505],FTM[0.0000000054948680],USD[0.0001802856783211],USDT[0.0000000067097982] |
| 02163242 | USD[377.8748525158758124000000000],USDT[42.4718721500000000] |
| 02163244 | AVAX[0.0000000350000000],BNB[0.0000000063736800],BUSD[20.1589154900000000],CRO[0.0000000084000000],ETH[0.0000004306954001],HT[0.0000000048000000],KIN[1.0000000000000000],LTC[0.0000000032480000],LUNA2[0.1118205491000000],LUNC[0.2250162800000000],MATIC[0.0000000619910006],SOL[0.0000000008446533Z],TRX[0.0000000092370801],USD[0.0000001159451136],USDT[0.0000000044122631] |
| 02163245 | FTT[12.4483719477887124],NFT[376725675840243701][1],NFT[464221014762892140][1],NFT[493536492647199308][1],NFT[513956935331137349][1],NFT[568143898057374619][1],NFT[572722569973616120][1],USD[2.8135823000000000] |
| 02163247 | TRX[0.0000010000000000],USD[0.4452906255303669],USDT[85.7813148680737588] |
| 02163250 | AKRO[2.0000000000000000],ALPHA[1.0077864300000000],AUDIO[1.0284734400000000],BAT[1.0163800900000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0479525500000000],FRONT[1.0092989100000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0035770300000000],RSR[1.0000000000000000],SEC[0[1.0899237300000000]],SUSHI[1.0897445500000000],TRX[1.0434705000000000],TRX1[1.0000000000000000],USD[0.0000455641861995] |
| 02163254 | TRX[0.0000010000000000],USD[-0.1424470503793218],USDT[27.7500001000000000] |
| 02163259 | SUN[0.5900278000000000],TRX[0.0000000096223596],USD[0.0389682345496110],USDT[0.0000000136019744] |
| 02163263 | USD[10.0447308097500000] |
| 02163266 | BTC[0.0000003600000000],TRX[0.0037153200000000],USD[0.0331925300000000],USDT[0.0020268508468884] |
| 02163267 | FTM[4862.4975050500000000],HNT[243.3499030894329000],SOL[42.0000000000000000] |
| 02163269 | BF_POINT[100.0000000000000000],BTC[0.0000000695332641],FTM[0.0000000066787142],GRT[1.0000000000000000] |
| 02163270 | USD[4.8126631755415709],USDT[0.0000000002141594] |
| 02163274 | SRM[1.8147359900000000],SRM_LOCKED[13.4252640100000000],USD[0.0000000078323357] |
| 02163279 | FTT[0.1000000000000000],SOL[0.0000000794000000],TRX[0.8055870000000000],USD[0.5953897682152176],USDT[0.2119228427500000] |
| 02163281 | BTC[0.0000000012863400],FTT[0.0000000453298001],USD[0.0000001026965665],USDT[1063.9461932231745855] |
| 02163283 | USD[4.8126631755415709],USDT[0.0000000002141594] |
| 02163284 | ATLAS[0.0000000035858400],AVAX[0.0008411118432350],DOGE[0.0000000044992768],FTT[25.9969600000000000],LUNA2[0.0061741989690000],LUNA2_LOCKED[0.0144064642600000],LUNC[1344.4448245932000000],PERP[0.0000000041596042],USD[-17654.8496144971391796],USDT[25534.7989238717447930] |
| 02163285 | POLIS[993.8918490000000000],USD[0.3257289181750000],USD[0.0042760077335352] |
| 02163289 | BTC[0.0000537200000000],DOGE[367.0000000000000000],ETH[1.3120064912444000],ETHW[1.3120064888444000],FTT[3.4786180500000000],GMT[-0.0003451409682624],LUNA2[4.5915317250000000],LUNA2_LOCKED[10.7135740200000000],LUNC[802992.4276162700000000],MANA[0.9631400000000000],POLIS[20.3550231878511206],SHIB[7699410.2400000000000000],TRX[0.0000010046175900],USD[117.0328808617552871],USDT[154.6608338774994739],XRP[60.0687410700000000] |
| 02163291 | BNB[0.0000006745000000],USD[0.0000000086096850],USDT[0.0000000196203772] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02163295 | EUR[0.000000138785438]],SOL[0.0229386800000000],USDT[0.00000006480000000] |
| 02163297 | ETHW[0.00696260000000000],EUR[0.16926318840935512],SAND[0.000000100000000],SWEAT[0.78460000000000000],USD[0.00000002804871],USDT[0.0009265090001643] |
| 02163300 | FTT[0.0000000141967840],LUNA2[0.0144060273300000],LUNA2_LOCKED[0.0336140637800000],MATIC[0.000000001976938],USD[0.6303694855485380],USDT[0.00001713115421411] |
| 02163306 | POLIS[27.2000000000000000],SOL[0.1850000000000000],USD[0.000000014803835],USDT[0.0000000099123212] |
| 02163309 | USD[25.0000000000000000] |
| 02163313 | ATLAS[8450.00000000000000000],POLIS[181.3759840000000000],USD[0.6171205365000000] |
| 02163316 | POLIS[97.8837727592163800],TRX[0.0000001000000000],USD[0.2484458787093200] |
| 02163317 | TRX[0.0007800000000000],USD[589.8384540102810665] |
| 02163318 | 1INCH[0.0000000068740950],BTC[0.0000000056902181],DYDX[0.0022280000000000],LOOKS[0.0000001000000000],LTC[0.0044656500000000],LUNA2[0.0000000380579558],LUNA2_LOCKED[0.0000000888018968],LUNC[0.0082872000000000],USD[0.0023270703087841],USDT[0.0000000034017183] |
| 02163320 | COMP[0.00000000095000000],EUL[1600.5606635000000000],FTT[0.0105673822391702],MYC[202872.0403500000000000],USD[0.0000000222458259],USDC[128756.4199972900000000],USDT[0.0000000111493285] |
| 02163323 | BTC[0.0000000005033262],CRV[0.0000000013708023],DOT[0.0000000018216160],ETH[0.0000000725530579],EUR[0.0000143623247290],FTM[0.0000000048750000],FTT[0.0000000070620915],MATIC[0.0000001024749]],SUSHI[0.0000000089121259],USD[-0.0000958896436355],USDT[0.0000000189450267] |
| 02163328 | EUR[100.0000000000000000] |
| 02163329 | USD[0.5647695322383800] |
| 02163333 | TRX[0.0039520000000000],USD[0.0166349870998886],USDT[861.3161196052314899] |
| 02163345 | USD[1.5736668850000000] |
| 02163345 | MEDIA[0.0095291000000000],MER[0.9569900000000000],USD[0.0038951263730184],XRP[0.0000000043954096] |
| 02163347 | ATOM[0.0298550000000000],ETHW[5.6329295400000000],FTT[0.0368080000000000],SRM[5.9400049700000000],USD[0.0000000012500000],USDT[0.0000000061112600] |
| 02163349 | BNB[0.0000000060938264],BTC[0.0000000053266443],CRO[0.0000000067125639],DOGE[0.0000000814000000],ETH[0.0000000027022220],FTT[0.0000000090631373],LUNA2[0.1771315135000000],LUNA2_LOCKED[0.4133068649000000],SHIB[0.0000000056704067],SOL[0.0000000055644206],USD[9.1491498231014089],XRP[0.0000000004076972] |
| 02163351 | ATLAS[9.2571000000000000],TRX[0.0000010000000000],USD[0.8994649101400000],USDT[0.0004020052500000] |
| 02163355 | USD[11.1731309946137234] |
| 02163356 | ETH[0.0000001000000000],ETHW[0.0091525221579426],FTT[1.9819629456810173],MANA[72.1781747200000000],SHIB[75740106.3717274138373371],USD[43.3709167601386652],VETBULL[0.0000000088723854] |
| 02163360 | BTC[0.0000000200000000],KIN[1.0000000000000000],USD[0.0036256764767640] |
| 02163361 | USD[3.9464603848987391],USDT[0.0042612381232366] |
| 02163363 | USD[0.0000000025000000] |
| 02163364 | ETH[0.0000994000000000],LUNA2[0.0276115355500000],LUNA2_LOCKED[0.0644269162900000],LUNC[8012.4700000000000000],STEP[36.1000000000000000],USD[0.0039407306169018] |
| 02163367 | ETH[0.0000000360072336],FTT[0.0000000074889864],MATIC[0.0000000073780670],SOL[0.0021051100000000],TRX[-0.0000000626590],USD[-0.0000786046206710],USDT[0.0000001216712040] |
| 02163368 | MATICBULL[107.0000000000000000],USD[0.0320648600000000],USDT[0.0000000082345065],XRPBULL[3159.3996000000000000] |
| 02163369 | USD[0.0651380300000000] |
| 02163371 | EUR[-0.0628556703380912],UBXT[0.4277500000000000],USDT[281.8987620347000000] |
| 02163373 | AVAX[0.0000000077823426],BNB[0.0000000080000000],BTC[0.0000941508290528],ETH[0.0000000071000000],FTT[1.8000000000000000],MANA[0.9994471000000000],MATIC[-0.0060012105522994],MKR[0.0009992628000000],SOL[0.0099594540000000],TRX[0.0000160000000000],UNI[0.1988296950000000],USD[0.0092580743175061],USDT[0.0000000002747705],XRP[0.9977884000000000] |
| 02163374 | DOGE[758.895965220000000],GBP[0.7633880990837542],STARS[57.3242751800000000] |
| 02163375 | USD[0.1497528152500000] |
| 02163376 | FRONT[0.9958000000000000],USD[0.0027678840588491],USDT[0.1082099333834240] |
| 02163379 | DOGE[0.0000000040984165],TRX[0.0000010000000000],USD[0.0182583272748141],USDT[0.0734116718537438] |
| 02163380 | EOSBULL[0.0000000053942319],FTT[0.0000000046905450],USD[24.0562455351410840],USDT[0.0000000086640671],XLMBULL[2.0000000061849080] |
| 02163384 | ALGOBULL[12637940.0000000000000000],BIT[0.9928000000000000],BTC[0.0000003256100],COMPBULL[127.7764600000000000],DRGNBULL[4.5300000000000000],ETCBULL[44.8010380000000000],FTT[0.0007417319440995],GRTBULL[891.0939400000000000],HTBULL[159.1681600000000000],LUNA2_LOCKED[30.8292110000000000],SUSHIBULL[1663667.2000000000000000],SXPBULL[18547.7260000000000000],THETABULL[7.0215954000000000],USD[0.0000008377069494] |
| 02163385 | BAO[1.0000000000000000],FTT[0.9970815900000000],USD[0.0104570494146650] |
| 02163389 | EUR[0.0031280236140524],USD[0.0568257463425392] |
| 02163390 | BTC[0.0000000019682424],ETH[0.0306103040000000],EUR[0.0000104784609751],LUNA2[7.4908254830000000],LUNA2_LOCKED[17.4785927900000000],USD[1.6836925985620463],USDT[0.0000103390048006] |
| 02163392 | ETH[0.0000000027600000],FTT[0.3217687004994150] |
| 02163396 | AKRO[685.8367163000000000],APT[0.0001374400000000],ATLAS[213.9848582652158770],AUDIO[34.3178760000000000],AXS[0.0000000056644216],BAT[17.4806441300000000],BNB[0.0114213485711180],BTC[0.0200305576707201],CHZ[26.7244140700000000],CRO[631.6657149201295475],CRV[26.2859022700000000],DOGE[105.9102265200000000],DOT[11.3776096500000000],ETH[0.3508645900000000],EUR[0.0001399569553118],FTM[56.8427286800000000],FTT[0.0000197200000000],GALA[117.3036679100000000],HNT[0.0000000755500000],HT[1.2530423500000000],IMX[10.1445743400000000],JOE[10.8578068500000000],LINK[4.3613712000000000],LRC[4.5901791600000000],MKR[0.0026718008890000],LUNA2_LOCKED[0.0062342020750000],LUNC[567.4388721716499900],MANA[3.6648035800000000],MATIC[39.1365030000000000],POLIS[147.7802752956227086],REEF[441.1806591749462992],REN[16.0357302400000000],RUNE[0.0007796000000000],SAND[5.8300410000000000],SHIB[0.0000000652142129],SNX[3.6510863800000000],SOL[1.0690105300000000],SPELL[1381.6611248300000000],STG[27.4455332000000000],SUSHI[86.3234304600000000],TRX[208.0348042500000000],USD[0.0000001261717714],USTC[0.0093294600000000] |
| 02163397 | USD[0.0000000638440886],USDT[0.0000000070887512] |
| 02163400 | BEAR[491.8600000000000000],BNB[0.0041343500000000],BNBBULL[0.0000152200000000],COMPBULL[376.7411600000000000],GRTBULL[0.0942160000000000],MATICBEAR2021[67.2940000000000000],SUSHIBULL[20676332.0200000000000000],TONCOIN[0.0712900000000000],USD[0.2820622336600000],USDT[0.0000000064203766],VETBULL[0.0918530000000000],XRPBULL[66329.3270000000000000],XTZBULL[0.7726000000000000] |
| 02163406 | USD[0.1540085900000000] |
| 02163407 | USD[38.9044705290000000] |
| 02163409 | POLIS[75.2856930000000000],USD[0.3989389200000000],USDT[0.0000000085456728] |
| 02163411 | USD[0.0002862593959645],USDT[0.0000000118681474] |
| 02163413 | BTC[0.0000546638582000],FTM[0.5000000000000000],TRX[0.6790668800000000],USD[0.5493664943942206],USDT[0.0649390752625000],XRP[-0.1797466531474686] |
| 02163414 | ATLAS[2000.0841000000000000],ETH[0.0040301000000000],ETHW[24.6201082550000000],FTT[150.9933652000000000],GENE[92.0000000000000000],SOL[0.2000000000000000],USD[0.5375018151937500],USDT[0.8418599337500000] |
| 02163415 | BTC[0.0194477600000000],ETH[0.1078791500000000],ETHW[0.1078791500000000],SOL[2.5903970000000000] |
| 02163420 | ATOM[0.0581110000000000],USD[0.0033140733841175] |
| 02163425 | BNB[0.0300000000000000],TRX[1750.9158530000000000],USD[529.2692607270000000] |
| 02163428 | STEP[283.5489520000000000],TRX[0.0000010000000000],USD[0.0719698000000000],USDT[0.0000000902269336] |
| 02163432 | AVAX[0.9000000000000000],BTC[0.0010228600000000],LUNA2[0.0057645506060000],LUNA2_LOCKED[0.0134506180800000],SOL[0.0099520000000000],USD[0.0471860406000000],USDT[1.3162963367985200],USTC[0.8160000000000000] |
| 02163438 | TRX[0.0000450000000000] |
| 02163441 | BNB[0.0000000016646094],ETH[0.0000000893798],SOL[-0.0000000022790530],TRX[0.0000050000000000],USD[0.0000023500347885],USDT[0.0000019702845210] |
| 02163442 | LOOKS[0.7477950700000000],USD[0.1709998163874326],USDT[0.8034947431344551] |
| 02163445 | USD[-0.0258240694117050],USDT[0.6700144625119958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02163446 | USD[-0.0189984048872457],USDT[0.0281512500000000] |
| 02163447 | POLIS[51.000000000000000],USD[0.6149369095000000] |
| 02163448 | BTC[0.0017442246402588],SOL[0.7868971567437768],USD[0.2623120077127138],USDT[0.0000000021906375] |
| 02163450 | BUSD[420.000000000000000],ENJ[213.976420000000000],ETH[0.000000020000000],FTT[25.695489020000000],HNT[10.896238000000000],LUNA2[0.900081359800000000],LUNA2_LOCKED[2.100189839000000],RUNE[0.000000067344000],SLX[17.768817248000000000],TONCOIN[72.587324040000000],USD[-0.0287849285387937] |
| 02163452 | BTC[0.000000008655696],OMG[0.000000010000000],SGD[0.3810709660000000],USDT[1.9777170000000000] |
| 02163455 | BTC[0.0000154000000000],USD[-0.1976982514637469],USDT[0.0000000200000000] |
| 02163456 | SHIB[3221.781154838408000],SPELL[99.120000000000000],TRX[0.000001000000000],USD[0.0059336567581181],USDT[0.0000000053896774] |
| 02163457 | USD[21.1589922160000000],USDT[0.0055117400000000] |
| 02163459 | TRX[0.000001000000000],USD[0.6759620559803460],USDT[0.0000000067721960] |
| 02163463 | FTT[0.009000000000000],GODS[0.094645600000000],USD[0.0960454228400000],USDT[0.0037911391762250] |
| 02163472 | BRZ[10261.296585595000000],BUSD[100.000000000000000],ETH[0.000200000000000],ETHW[0.881200000000000],USD[1615.8425975001357320] |
| 02163477 | LOOKS[4.003808000000000],USD[0.3071119113882650],USDT[0.0000000068417756] |
| 02163478 | FTT[0.099400000000000],MNGO[9.910000000000000],SUSHI[0.999800000000000],USD[1.9301771525675000],USDT[0.0000000340245080] |
| 02163482 | BAO[3.000000000000000],BF_POINT[200.000000000000000],BTC[0.013253230000000],DENT[1.000000000000000],ETH[0.134617470000000],ETHW[0.133553390000000],EUR[906.7558647467478907],FTT[1.5763911600000000],KIN[9.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],SOL[0.6942150300000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[300.0000000569249381],USDT[110.9468508380519691] |
| 02163483 | POLIS[0.0600000000000000],USD[0.0000000070000000] |
| 02163488 | USD[0.0000000062828810],USDT[0.0000000059724216] |
| 02163491 | BTC[0.000000010000000],MATIC[0.0105509500000000],USD[1.0582864286651588] |
| 02163494 | POLIS[2.4000000000000000] |
| 02163498 | USD[0.0044625775000000] |
| 02163501 | USD[25.0000000000000000] |
| 02163503 | ETH[0.000000010000000],GOG[176.000000000000000],POLIS[0.000000083005472],TRX[0.000010000000000],USD[1.4377312784161680],USDT[0.0000006748447440] |
| 02163505 | BTC[0.000000059152900],CRO[10.000000000000000],TRX[0.000001000000000],USD[0.7475090093046900],USDT[0.0000000055403040] |
| 02163506 | TRX[0.000003000000000],USD[256.3882498600000000],USDT[0.0000000079993744] |
| 02163507 | AAVE[2.000000000000000],ETH[0.193000000000000],ETHW[0.193000000000000],SOL[5.000000000000000],USD[-0.0297608107988809],USDT[0.1527566541252160] |
| 02163509 | ETH[0.026000000000000],ETHW[0.026000000000000],FTT[2.896113735118400000],LUNA2[0.000659465495200],LUNA2_LOCKED[0.001538752822000],LUNC[14.3600000000000000],USD[6.7768849294365061] |
| 02163510 | BTC[0.0000726560562700],USD[0.0000000181204564],USDT[0.0000000084480710] |
| 02163512 | TRX[0.000001000000000],USD[0.0453453427650000],USDT[0.0000000077246016] |
| 02163515 | BTC[0.000000047686500],DOT[0.086695210000000],ETH[0.000000020000000],FTT[0.0546686487771638],LTC[0.000000067803079],USD[-2.3408542176265561],USDT[2451.5655328302489270],XRP[0.8950000000000000],YFI[0.0009677100000000] |
| 02163516 | ETH[0.000000081821765],TRX[1.0000000000000000] |
| 02163517 | BAL[0.0040827000000000],DODO[0.0118420000000000],ETH[0.000000058654400],ETHW[0.710921530000000],MKR[0.0007522400000000],PROM[0.0036480000000000],SOL[0.0055939000000000],TRX[0.0031710000000000],USDT[2.5381270862292118],WAVES[0.481000000000000],ZECBULL[56.2300000000000000000] |
| 02163518 | ATLAS[2340.000000000000000],USD[0.7060430440000000],USDT[0.0000000026903660] |
| 02163519 | EUR[0.0001629000000000],USD[0.4968000321093934] |
| 02163521 | USD[0.0000000023200000] |
| 02163523 | ETH[0.112800000000000],ETHW[0.112800000000000],SOL[1.2097822000000000],USD[0.3221050000000000] |
| 02163524 | ALICE[0.000000007009814],AMPL[0.000000008794114],BAT[0.000000063600000],BTC[0.000000064342546],CS8[0.000000070943750],CRO[0.000000057057868],FTT[0.000000084084908],GALA[0.000000043948363],LINK[0.000000029360000],SHIB[0.007990075061832],SOL[0.000000031245630],TRX[0.0104228936019946],USD[0.0049258573039544],USDT[0.0000000013439881] |
| 02163525 | ETHW[0.518000000000000],USD[20.4044350350000000] |
| 02163532 | USD[30.0000000000000000] |
| 02163533 | DOGE[0.000000009634843],DOGEBULL[0.000000038267230],ETHBULL[0.000000066200000],USD[0.0000000105554785] |
| 02163535 | ATLAS[130.000000000000000],PERP[0.081603900000000],POLIS[139.882767000000000],SPELL[200.000000000000000],USD[0.0996608989036160],USDT[0.0000000103957129] |
| 02163536 | 1INCH[0.9549625656375837],AXS[0.000000009300114],BTC[0.000097469699928],DFL[9.935200000000000],DFL[0.033000029233836],FTM[0.000990943001224],FB[0.000000004092610],FTM[0.000000005220152],FTT[0.0365373224941296],FXS[1.4997300000000000],GALA[9.892000000000000],GMT[0.991000000000000],KNC[0.000000008402472],LINK[0.000000048581311],LTC[0.000000010563196],LUNA2[0.003354218203000],LUNA2_LOCKED[0.007826509140000],LUNC[3506.137041745811],MATIC[9.981180369423582],SLP[16.304600000000000],SOL[0.000000011550281],SUSHI[0.000000018318925],TSLA[0.000000031332041],USD[-33.3378087268351021],USDT[0.8354960844501587],XRP[0.9459992933019339] |
| 02163537 | ETHW[0.000842505000000],FTT[789.600000000000000],INDI_IEO_TICKET[1.000000000000000],MATIC[9.600000000000000],SRM[7.532941810000000],SRM_LOCKED[101.6670581900000000],USD[0.0000000152450000],USDT[0.0000003326570005] |
| 02163540 | USD[0.0000001273087225],USDT[0.0000000064567763] |
| 02163541 | USD[25.0000000000000000] |
| 02163542 | SOL[0.000000040955368],TRX[0.000040000000000],USD[0.0000000068566154],USDT[0.0000034559470968] |
| 02163543 | BTC[0.0002909000000000],USD[-3.2816232400000000] |
| 02163544 | USD[-1.6662793561471900],USDT[2.4896737382065523] |
| 02163546 | BTC[0.031200100000000],FTT[25.790541800000000],PRISM[5600.000000000000000],RAY[0.207380140000000],SOL[0.546213742904876],TRX[1.040199000000000],USD[32.9692338692109844] |
| 02163547 | AXS[16.557270034578851],BTC[0.000000049805845],FTT[0.000000003040278],GALA[2159.144000000000000],LUNA2[0.000515420000000],LUNA2_LOCKED[6.667869314000000],LUNC[22019.481504000000000],SOL[80.000000000000000],USD[1.5532900949384045] |
| 02163549 | ATLAS[14197.382940000000000],FTT[9.444770438415538],RAY[154.505085190000000],SLND[151.372096980000000],SOL[84.824805832000000],SRM[144.618636860000000],SRM_LOCKED[1.7443394600000000],USD[0.0000017566479371],USDT[8.8388732330747243] |
| 02163550 | TRX[0.000001000000000],USD[0.7236935820871766] |
| 02163552 | AGLD[0.000000049380400],FTT[0.000000020885844],HT[0.000000177115841],USDT[0.0000000060027408] |
| 02163554 | TRX[0.0000010000000000] |
| 02163555 | USDT[1.7106458000000000] |
| 02163560 | SLP[11659.737800000000000],TRX[0.000001000000000],USD[19.9421695251155272],USDT[1.8900000099641835] |
| 02163562 | MATIC[4.225000000000000],USD[0.3833432460000000] |
| 02163564 | USD[0.0000000097740420] |
| 02163565 | BTC[0.000000005988660],SGD[0.000000156980203],USD[0.0000117634943742],USDT[0.0000000075981134] |
| 02163566 | BTC[0.0825957100000000],ETH[0.014054380000000],ETHW[0.520908560000000],EUR[725.0001597996374681],FTT[0.0982720000000000],GALA[1149.942400000000000],LRC[481.913240000000000],LUNA2[0.7481157525000000],LUNA2_LOCKED[1.7456034230000000],LUNC[0.500000000000000],MANA[40.000000000000000],SAND[17.000000000000000],USD[420.5806183310357399000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02163567 | ATLAS[3461.377079832140907752],DAI[0.00000000359295932] |
| 02163568 | SOL[0.00000004595464600] |
| 02163570 | BTC[0.00011495277795500],FTT[152.365711780000000000],LUNA2[0.003225812425000000],LUNA2_LOCKED[0.007526895657000000],USD[4.722001100000000000],USDT[0.000000005000000000],USTC[0.456629340000000000],WBTC[0.000000086150000] |
| 02163573 | BNB[0.000000079380813],BTC[0.000000004925096],ETH[0.00000011330062400],SOL[0.000000005748470],USD[0.000000888016589] |
| 02163574 | ETH[0.000038800000000],ETHW[0.000038800000000],USD[0.822660380290000] |
| 02163578 | USDT[0.000000313540116000] |
| 02163579 | BTC[0.118099676200000000],DOT[0.000000110264410],ETH[0.173509259030825800],ETHW[0.272926478594322000],EUR[6003.705515965000000000],FTT[0.053448567676990400],OKB[0.000000005037534700],USD[0.698777165387000000] |
| 02163580 | ATLAS[51053.99200000000000000],USD[0.001519458250000000],USDT[0.000000010340765300] |
| 02163582 | AURY[2.809072645154268000],POLIS[0.000000006275968800] |
| 02163584 | USD[3.515963980000000000] |
| 02163586 | BAO[9364.819503690000000000],EUR[950.018326770955217500],USD[-618.172690526984757600],USDT[-0.190098763555153240] |
| 02163587 | TRX[0.000001000000000000],USD[0.000028500545591880],USDT[0.000000007264281600] |
| 02163590 | 1INCH[0.997530000000000000],AAVE[0.019886000000000000],ALCX[0.000973780000000000],AMPL[0.000000000254370900],AVAX[0.101137559322662300],BICO[37.99354000000000000],BTC[0.003738958944435300],CHR[1.935970000000000000],CLV[170.4691250000000000],COMP[0.000276340000000],CREAM[0.009247600000000000],CRO[349.9392000000000000000],DYDX[15.8962290000000000000],EDEN[229.328710000000000000],ENJ[2.985370000000000000],ENS[0.009849000000000000],ETH[0.009498800000000000],ETHW[0.009498800000000000],FTM[3.969220000000000000],GALA[899.820000000000000000],GODS[0.098974000000000000],HUM[9.956300000000000000],IMX[0.196295000000000000],MANA[98.960029000000000000],MATIC[9.988600000000000000],MCB[0.009570600000000000],MKR[0.000988600000000000],SAND[0.999050000000000000],SOL[1.229823300000000000],SPELL[198.556000000000000000],STARS[0.999240000000000000],STEP[448.865483000000000000],STORJ[0.384306000000000000],TLM[1.821780000000000000],TOMO[0.194414000000000000],TRYB[0.011710000000000000],USD[419.430191232000833],VGX[63.984990000000000000],YFI[0.000998480000000] |
| 02163595 | EUR[2.523119200000000000],USD[-1.468333834710000000] |
| 02163597 | ETH[0.000000009560213 1],SAND[0.00000001000000],TRX[0.000010000000000],USD[0.000000314020976],USDT[0.000027433824093 3] |
| 02163598 | ALCX[5.540149620000000000],AMPL[22.163931145294537 5],APE[0.000000006412137 5],BNB[0.055894638637030 4],CHR[0.000000018058010],CLV[186.453335234387813 5],CVX[0.000000017699808],DODO[0.000000023682067],DYDX[0.000000005795852],ENS[0.000000012311324],ETH[0.293846060000000000],ETHW[0.293846060000000000],FIDA[0.00000001598044 6],FTT[15.488409445269600],GST[44.256647821673275 2],KNC[44.654903045049855],LOOKS[408.514810471289129 2],PROM[31.525833086406576 6],ROOK[0.789106327688862 8],SKL[0.000000004424216 7],SLP[3219.828231810842394 0],SOL[0.000000088737600],TRX[0.000018000000000000],USDT[0.000000001588590] |
| 02163601 | SHIB[0.830000000000000000],USD[0.000000000001588590] |
| 02163602 | COMP[0.00000004000000],FTT[0.008496785491362],LUNA2[0.351108614400000],LUNA2_LOCKED[0.819253433600000],LUNC[0.640000000000000000],SOL[0.000000300000000],UNI[0.00035500000000000],USDT[21.872310167139450000000000],USDT[0.000000001725000] |
| 02163603 | XRP[132.520369110000000] |
| 02163606 | BTC[0.000072039314270 4],ETH[0.000485948968311 6],ETHW[0.000485948169580 6],FTT[0.000000000991010],LINK[0.000000014856395],USD[6.396606447551953 3],XRP[0.000000015490760] |
| 02163607 | USD[50.636411710500000] |
| 02163608 | BTC[0.008296323000000000],USD[3.069665453119521 8] |
| 02163609 | USD[0.050137486000000] |
| 02163614 | SOL[0.000000040000000] |
| 02163616 | TRX[0.00001000000000000],USD[0.000000018637060],USDT[0.000212272414209 4] |
| 02163618 | BTC[0.000000042506036],LUNA2[8.086355802000000],LUNA2_LOCKED[14.201496870000000],SOL[0.001106000000000000],USD[0.000000137080655],USDT[220.687348012655133 0] |
| 02163619 | BAO[3.000000000000000000],BNB[0.001324260000000000],BTC[0.000005771000000000],ETH[0.000014780000000000],ETHW[0.000014780000000000],KIN[7.000000000000000000],LINK[0.004005210000000000],LTC[0.001314330000000000],MATIC[0.039592320000000000],SHIB[1848838.096607060000000000],TRX[3.000001000000000000],UBXT[1.000000000000000000],USD[0.002351667924256],USDT[0.000000004689009],XRP[0.040338540000000000] |
| 02163624 | TRX[0.000001000000000000],USDT[160.5446400000000000],XRP[99.750000000000000] |
| 02163625 | BNB[0.000001000000000],BTC[0.000000000009150 5],DOGE[0.000000007330540],ETH[0.000000014660614],MATIC[0.000000124875900],SOL[0.000000091202263],TRX[12.615119140129432 0],USD[-0.640743719167395 3],USDT[0.000000097944545],XRP[0.000000025444993] |
| 02163627 | USD[2.490875163036246],USDT[-0.000164145722250 2] |
| 02163628 | AKRO[3.000000000000000000],ATLAS[0.141827035845182 6],AUDIO[0.001104900000000],BTC[20.000000021025836],CHZ[0.001240200000000],DENT[1.000000000000000000],ETH[0.000000009461750 3],EUR[0.010473520394692],FIDA[0.001104310000000],FRONT[0.002209230000000000],GRT[0.002208790000000000],JOE[125.679331860000000000],KIN[0.000000000000007386],MANA[0.000000009448392],MATIC[1.004292700000000],SHIB[0.000000097018174 1],SPELL[2.079419942305130 0],SXP[0.002210060000000000],TOMO[0.001104510000000000],TRX[2.000000009237243 24],USD[0.000000257425420] |
| 02163629 | BTC[0.204461145000000],EUR[1.499800000000000] |
| 02163630 | ATLAS[209.960102191992880 0],FTT[3.000383892352827 0],GENE[1.399646410000000],GODS[8.597606000000000000],IMX[19.797188000000000000],SRM[12.123606080000000],SRM_LOCKED[0.105014320000000],THETABULL[93.000000000000000000],USD[0.730934326930870 6],USD[0.033728577239508] |
| 02163631 | TRX[1418.4460000000000000] |
| 02163632 | FTT[1152.7070434400000000],LUNA2_LOCKED[203.749585300000000],SOL[0.00000001800000],USD[5.866405822968422700000000000],USDT[1924.279975877515430 0] |
| 02163633 | USD[0.067370638000000] |
| 02163634 | BTC[0.074400000000000],CHZ[1418.486655318976580 8],ETH[0.100000005063218 4],ETHW[0.100000005063218 4],FTT[2.037907070250000],IMX[18.900000000000000000],KIN[196.0000000000000000000],LUNA2[0.010142450730130 0],LUNA2_LOCKED[0.023665718363600 0],LUNC[2208.5400000000000000],MANA[39.0000000000000000000],MATH[80.6000000000000000000],REEF[870.00000000000000000],SAND[27.00000000000000000000],SECO[5.251673007342315 0],SOL[3.176535887000000000],STARS[31.00000000000000000000000],USD[0.020290540184484 2] |
| 02163640 | USD[0.005368749750000],USDT[0.064522648225000 0] |
| 02163643 | TRX[0.000094000000000] |
| 02163647 | AKRO[3.000000000000000000],ALPHA[2.007104480000000],ATLAS[0.142517030000000],BAO[2.000000103000000],BTC[0.000010300000000],DENT[3.000000000000000000],DOT[0.008872900000000],ENJ[0.068695192377233 3],FRONT[1.004035200000000],FTM[0.088868360000000],GBP[6.559746516302000 0],HXRO[1.000000000000000000],IMX[0.023078600000000],KIN[2.000000000000000],MBS[804.614546270000000000],RSR[1.000000000000000000],SECO[0.000005970000000],SOL[0.000511690000000],STARS[0.000000001552221],SXP[2.978584500000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USDT[12.510494445050025 38] |
| 02163648 | AAPL[0.000000076382334],FTT[0.100000000000000],SOL[-0.010521410881135 3],TRX[10.122880443850000],USD[0.054284120098033 29],USDT[0.000041742213816] |
| 02163649 | ATLAS[170.0000000000000000000],LTC[0.000000000000000],USD[0.166041258000000] |
| 02163650 | BNB[0.000000740000000],BNBBULL[0.000000090000000],BTC[0.033995424791317 0],COMP[0.000000002000000],EOSHALF[0.000000093000000],ETH[0.191914600000000],ETHW[0.191911460000000],OMG[0.000000077802733],USD[36.937019526275394] |
| 02163652 | USD[25.000000000000000000] |
| 02163653 | AKRO[9.000000000000000000],ATLAS[1250.0000000000000000000],AURY[9.000000000000000000],EUR[0.000000078042695],GODS[35.5000000000000000000],POLIS[54.5000000000000000000],SUSHI[27.5000000000000000000],USD[0.024145375500000],USDT[0.005951952500000] |
| 02163656 | DFL[0.000000009687822 1],DOGE[0.000000042251125],EUR[0.000000056384812],GENE[0.000000007967332],LUNA2[10.544724590000000],LUNA2_LOCKED[23.732408210000000],MBS[0.000000005268976],PRISM[0.000000032508736],REAL[0.000000082559310],SAND[0.000000005944908],SHIB[48935.940440884528562],STG[0.000000058765612],STORJ[0.000000089390293],USD[0.000000025426280] |
| 02163657 | BTC[0.000010750000000],DENT[1.000000000000000],USD[0.000422397424193] |
| 02163660 | ATLAS[0.475069983900000],BTC[0.000000042107620],CHZ[0.000000039974776],COMP[0.000000031645803],ETH[0.000000010377280],FTM[0.000000042940101],FTT[0.000000010000000],SRM[0.000703110000000],SRM_LOCKED[0.003090980000000],USD[-0.009466786976 1607],USDT[0.018340423618711 4] |
| 02163663 | AKRO[9.0000000000000000000],ATLAS[0.000000006180961 4],EUR[0.000000009390075],USD[0.000000177108633],XRP[0.000000005400469 2] |
| 02163665 | ENJ[100.0000000000000000000],ETH[0.000000000000000],ETHW[0.000294853498303 29],LTC[0.025135516832897 0],SAND[100.00000000000000000000],USD[-0.036414446658224] |
| 02163670 | BRZ[0.007164830000000000],USD[0.000000067106098] |
| 02163672 | BTC[0.057217951349125],ETH[0.700000030000000],ETHW[0.700000030000000],FTT[0.096534400000000],RUNE[0.090437300000000000],SOL[0.000383435000000000],USDT[1.878025229558750 0] |
| 02163673 | BF_POINT[300.0000000000000000000],BTC[0.217713980000000],ETH[0.164428095151815] |
| 02163676 | SHIB[404431.058277690000000],USD[0.000027470008075] |
| 02163678 | USD[0.334067650000000] |
| 02163683 | POLIS[34.099960000000000],USD[0.672591215000000],USDT[0.000000112769879] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02163685 | ATLAS[7668.744000000000000000],LUNA2[0.000000009000000000],LUNA2_LOCKED[5.353256321000000000],POLIS[0.093080000000000000],TRX[0.983402000000000000],USD[0.029730681607364 8] |
| 02163686 | SHIB[54510.970000000000000000],USD[0.000024181300436],USDT[0.007105020000000000] |
| 02163687 | TRX[0.000002000000000000],USD[-5.356907806311637648],USDT[103.448200282977746 4] |
| 02163697 | BUSD[1000.000000000000000000],FTT[1.312278700000000000],USD[1071.818961334420000 0],USDT[0.000000355262981] |
| 02163702 | USD[14.970671878097043 2],USDT[0.000000094100000] |
| 02163705 | CHZ[862.240000000000000000],DAI[0.097583000000000000],USD[0.029440303000000000] |
| 02163706 | TRX[0.000001000000000000],USD[8.985020980000000000],USDT[0.000000016740322] |
| 02163708 | BTC[0.049804940000000000],ETH[0.713258530000000000],ETHW[0.332979920000000000],LUNA2[0.968595812800000000],LUNA2_LOCKED[2.179963386000000000],LUNC[3.012644400000000000],RUNE[7.543692890000000000],SOL[6.141351800000000000] |
| 02163714 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.000000008430618 0],DENT[4.000000000000000000],ETH[0.000000090299959],KIN[4.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.000028082154265] |
| 02163723 | USD[7.586665142849862 4],USDT[0.000000062857168] |
| 02163725 | TRX[0.000010000000000000],USD[0.000000125864765] |
| 02163726 | DOGEBULL[0.009844200000000000],TOMOBULL[1108867.080000000000000000],TRX[0.000075000000000000],USD[-0.000000023369094],USDT[0.000000013469970],VETBULL[9.880000000000000000],ZECBULL[0.099480000000000000] |
| 02163728 | TRX[0.000964000000000000],USD[0.008182790935000000] |
| 02163731 | ALTBEAR[458.000000000000000000],FTT[53.209823650856506800],USD[790.527821414385 19396],USDT[0.092136758000000000] |
| 02163733 | USD[0.000000002475000000] |
| 02163734 | ATLAS[0.000000005491847],ATOM[0.000000075499562],AVAX[0.000000008520000],BIT[0.000000001238472],BNB[0.000000052486200],BTC[0.352991843689003 8],CRO[0.000000019377840],CRV[0.000000042400000],CVX[0.000000003200000],DENT[3.000000000000000000],ETH[0.000000062729 37],EUR[0.000155753810823 4],FTT[0.000089922982584],GMT[0.000000087522105],GST[0.000000043930404],LRC[0.000000009868658],LTC[0.000000043031072],LUNC[0.000000056705175],NFT[301492357710243995 81],PAXG[0.000000030042399],POLIS[179.75617343994848 55],SNX[0.000000090849360],SOL[0.000000668274982],STG[0.000000046192136],TLMI[0.000000126251552],USD[0.000000197827711],USDT[-0.031388302864433 93],USTC[0.000000057380200] |
| 02163736 | TRX[0.000010000000000],USD[0.393839170000000000] |
| 02163737 | POLIS[2.180000000000000000] |
| 02163738 | ETH[0.000000006000000],FTT[0.000000334394886],NFT[323852994325668587 3][1],NFT[330854889267568494][1],NFT[530412813443431045][1],SOL[0.000000034688865],USD[0.000000378080098],USDT[0.114548734364 44468] |
| 02163739 | ATLAS[7.378900000000000000],TULIP[0.051740000000000000],USDT[1.232394477450810 8] |
| 02163741 | 1INCH[28.951581835192640 0],ETH[0.000000023422100],ETHW[0.299095309031890 0],NFT[292615641209965467][1],NFT[415094732352434785][1],SOL[0.092157026639580 0],USD[0.000000001454000],USDT[0.000000009444411 610] |
| 02163742 | USD[0.000000006120000] |
| 02163749 | USD[0.000113055200000] |
| 02163751 | USD[0.000006164934630 8] |
| 02163754 | ALGO[0.856600000000000],AVAX[0.000000004521633],BNB[0.030000000000000],DOT[0.09332000000000000],ETH[0.045000000000000],ETHW[0.045000000000000],LTC[0.180000000000000000],USD[1604.560898194184726 2],USDT[1004.000001339917015] |
| 02163756 | APT[0.000003247855856 0],ATLAS[0.000000007770490 2],ATOM[0.000017070000000],AVAX[0.000000022672440],BAO[1.000000000000000],BIT[0.000000074646 1],BNB[0.000000058968345],CRO[0.000000092009932],DENT[2.000000000000000],DOT[0.000000005743604],ETH[0.000000014624911],ETHW[0.000000081293260],EUR[1.925741446675674],FTM[0.015265368142140 1],FTT[0.000006000391749406],GMT[0.000000023958000],KIN[0.000000005181704],LUNA2[0.074486169200000],LUNA2_LOCKED[0.173806772800000],LUNC[0.239956800000000],MATIC[2.123810537998602 7],OKB[0.000000066653 78],POLIS[36.472010643275814 5],SHIB[0.000000008622480],SOL[0.609614363950800 0],USDD[4.305107231594243],USDT[0.000000022170 7120],UNI[0.000000008661 2061],USD[0.000001069978641],USDT[0.003935203053096 51],WAXL[0.000000004532600 0],XRP[0.001420302787353 33],YGG[0.000000000205011 31] |
| 02163763 | BNB[0.000000007912760 0],LUNA2[0.004726140284000 0],LUNA2_LOCKED[0.011027660000000],SOL[11.203634565833706 0],USD[0.000155790250030],USTC[0.669008004412310 1] |
| 02163767 | USD[64.452989517543300 0] |
| 02163769 | ATLAS[0.000000009589219 5],AVAX[0.000000009080000],ETH[0.00000000304012 7],POLIS[0.000000004443740],SOL[0.000000010000000],SRM[0.000000076497597],USD[0.000000006185050 9],USDT[0.000000071025557] |
| 02163772 | DOGE[0.884596600000000 0],ETH[0.002487200000000],ETHW[0.002487200000000],SGD[0.006362740000000],USD[0.000000007063876 8],USDT[4.10162466118435 35] |
| 02163774 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000009740047],USDT[0.000000009254074 5] |
| 02163777 | BULL[1.514461841600000 0],ETHBULL[2.057441146000000 0],USD[78.391944923750000 0] |
| 02163778 | BNB[0.009500000000000000],CRO[140.000000000000000000],USD[2.207051525850000 0] |
| 02163779 | ALICE[0.000000007680743 5],ATLAS[0.000000068278000],AXS[0.360935648973638],BNB[0.000000349976938],BTC[0.000000489736638],CRO[84.178440142327865 2],CRV[0.000000001336000],ETH[0.000000046222756],FTM[0.000000043417676],FTT[0.000000034137601],GENE[0.000000094814632],GODS[0.000000009490368],MKO[0.000000006205320],KIN[0.000000493916500 5],LOOKS[17.022618220000000],LRC[0.000000001811704],LUNA2[0.074486169200000],LUNA2_LOCKED[0.173806772800000],LUNC[0.239956800000000],MATIC[2.123810537998602 7],OKB[0.000000066653 78],POLIS[36.472010643275814 5],SHIB[0.000000008622480],SOL[0.609614363950800 0],USDD[4.305107231594243],USDT[0.000000021707120] |
| 02163784 | ALICE[17.996682600000000 0],BNB[0.645828700000000],BTC[0.006692557510000],ETH[0.050973460800000],ETHW[0.050973460800000],FTT[4.099232970000000],SHIB[3999262.800000000000000],SUSHI[16.996866900000000],USD[1.071491793446081 59],USDT[0.000000202635378],XRP[399.750000000000000] |
| 02163786 | USDT[1.774493880000000] |
| 02163793 | BTC[0.000000020537128],SHIB[14400.000000000000000000],TRX[0.000001000000000000],USD[0.835803433266205 0],USDT[0.000000069260642] |
| 02163795 | EUR[0.002240713691972 5] |
| 02163800 | BNB[0.000072303649080 0],BTC[0.006029699094940 0],ETH[0.000023454509420 0],ETHW[0.000233280910700],FTT[25.095250000015224 3],LUNA2[0.022291536382300],LUNA2_LOCKED[0.053646918229000],TRX[0.000001140138400 0],USD[0.000000185003850],USDT[12683.690435635102985 7],USTC[0.325456318413970 0],XAUT[0.000082201754500 0] |
| 02163801 | BTC[0.000000022448800],NFT[429179275040394727][1],SOL[0.000003004523000],USD[-0.002420291423994],USDT[0.002271286961696 7] |
| 02163804 | BTC[0.022896447000000 0],CHZ[9.935400000000000],DOT[0.098613000000000],ETH[0.077672410000000],ETHW[0.077672410000000],TRX[0.000010000000000],USD[0.000000008829430],USDT[0.764560244287810 4] |
| 02163805 | USD[71.224717486751797 8] |
| 02163806 | 1INCH[0.000068800000000],BTC[0.045998320000000],ETH[0.540113280000000],ETHW[0.440113280000000],FTT[25.099200000000000],SOL[0.009657780000000],USD[1261.138169021470558 8],USDT[0.000000012042680 2] |
| 02163808 | BTC[0.000306160000000],KIN[2.000000000000000000],ZAR[0.003450429874810 8] |
| 02163810 | USD[10.000000000000000000] |
| 02163816 | ATLAS[8.940000000000000],BTC[0.000000020000000],LUNA2[0.490923657500000],LUNA2_LOCKED[1.145488534000000],LUNC[0.660000000000000],USD[395.427155207189507 0],USDT[0.053786274206065 7] |
| 02163819 | DOT[0.070000000000000],MATIC[7.312060000000000],RUNE[389.052142000000000],SLP[6084.167300000000000],TRX[0.000001000000000],USD[-0.000346431823711 95],USDT[0.011100087000000] |
| 02163826 | SOL[0.000000097352310] |
| 02163827 | BTC[0.000000009369145 1],USD[0.064808220687094 1],USDT[0.000000002084980 4] |
| 02163830 | USD[0.000000079913910] |
| 02163832 | BTC[0.000000084793272],CONV[34558.666481340000000],FTT[25.000310880000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],RAY[282.496141700000000],STEP[9999.970700000000000],USD[20.884243979522348 0],USDT[0.000000328131859],XRP[870.665069002930004 61] |
| 02163837 | BEAR[206.380000000000000],COMPBULL[20995.087667000000000],EOSBULL[2345800.000000000000000],GRTBULL[15959.074684000000000],SUSHIBULL[1207.470000000000000],USD[0.048229844535000],USDT[0.111019748125000],VETBULL[12922.001032000000000],XRPBULL[304643.873700000000000] |
| 02163839 | BNB[0.005115770000000],USD[1.325372946750000 0] |
| 02163843 | BAO[1.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],RUNE[17.174238010000000],SPELL[0.624877000000000],TRX[1.000000000000000],USD[0.442865374813397 0] |
| 02163844 | ALTBEAR[0.000000007671091 8],ETH[0.005793288749560],ETHW[0.004094728874956 0],FTT[0.000000096131686],USD[0.087089058155296] |
| 02163847 | BNB[1.589170410000000 0],BTC[0.254514090000000],ETH[0.521565090000000000],FTT[0.981957880000000000],SOL[3.266889040000000000] |
| 02163848 | SOL[0.000000047000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02163854 | BTC[0.037756024337381],DOT[0.399926280000000],ETH[0.000000009000000],ETHW[0.042362261400000],EUR[0.000733875568814],FTT[5.308927680000000],LTC[0.008000000000000],MSOL[1.008864090000000],POLIS[15.047908050000000],SOL[2.731131702000000000],USD[0.000520663219452],USDT[0.000000062412636] |
| 02163855 | BNB[0.009500000000000],ETHW[1.000000000000000],FTT[0.050000000000000],LUNA2[1.766100063000000],LUNA2_LOCKED[4.120900147000000],SOL[1.670000000000000],USDT[0.834514838400000],USTC[250.000000000000] |
| 02163857 | CRO[0.000000428718816],DOGE[0.216531544817200],OKBBEAR[13300000.000000000000000],USD[0.011154983680273],USDT[0.001048110809340] |
| 02163859 | POLIS[2.180000000000000] |
| 02163860 | BTC[0.086239427363700],ETH[0.786328650868160],ETHW[0.782055095548430],LUNA2[0.006419567567000],LUNC[1397.874353400000000],SOL[16.065776592256861],TRX[0.000280000000000],USDT[24.861676865325789] |
| 02163862 | 1INCH[4.000000000000000],EMB[60.000000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.499964000000000],LINK[0.099910000000000],LRC[0.999280000000000],LTC[0.009992800000000],OMG[0.499910000000000],STEP[19.998200000000000],SUSHI[0.999820000000000],USD[3.200266154849500] |
| 02163870 | USD[26.462158490000000] |
| 02163875 | BNB[0.000000100000000],USD[45.859118582269839900000000],USDT[0.000000107375282] |
| 02163877 | BNB[0.000000006700000],ETH[0.000000004000000],USD[-0.000002438227647],USDT[0.000002925934496] |
| 02163880 | FTT[0.009105913927822],USD[0.036021940000000],USDT[0.039814498500000] |
| 02163882 | BNB[0.000000100000000],LUNA2[0.207649565200000],LUNA2_LOCKED[0.484515652100000],USD[0.002417997183528] |
| 02163886 | BTC[0.000000150129840],CUSDT[0.000000005891286],ETH[0.000000003800000],SOL[0.000000071125799],USD[1.108381198677787900000000],USDT[8.000000017357831] |
| 02163890 | CHZ[1357.984879945650860],FTT[25.294081357992684],NEAR[15.034893300000000],NFT[324317578538895608][1],NFT[565394276484363625][1],USD[0.000000003639389] |
| 02163893 | ATLAS[6518.072000000000000],FTT[0.013561598907640],POLIS[22.191200000000000],SOL[0.009500960000000],SOS[124000000.000000000000000],USD[0.125596169500000],USDT[0.000000094618328] |
| 02163894 | BTC[0.000000108774010],EUR[0.000000007603148],FTT[0.000205952807031],USD[389.431763720486105],USDT[0.000000007632995] |
| 02163898 | USD[8.950295980000000] |
| 02163902 | USD[25.000000000000000] |
| 02163905 | MANA[1000.000000000000000],SHIB[14700000.000000000000000],SOL[30.000000000000000],USD[7270.231820609600000000000000] |
| 02163906 | ETH[0.000000006445962],LINK[0.000000000000000],SOL[0.000000046121662],SXPBEAR[1000000.000000000000000],USD[0.000428324586253],USDT[0.000013185541952] |
| 02163907 | USD[0.009507343234360],USDT[-0.000910951550498] |
| 02163910 | SOL[0.000000051399854],USD[-0.004259908229914],USDT[0.005093660000000] |
| 02163912 | ENJ[0.885400000000000],SLP[34554.240000000000000],USD[141.781494749581900],USDT[84.680000030855872] |
| 02163913 | BNB[0.009912600000000],BOBA[40.000000000000000],SOL[0.009620000000000],USD[0.004957186977392],USDT[0.000000037430068] |
| 02163917 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000039212803],CHF[0.005929704432838],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.010000007341974] |
| 02163918 | USD[0.000000009649657] |
| 02163919 | ALGOBULL[73951960000000000000000],ATOMBULL[0.111020000000000],DOGEBULL[0.006615970000000],ETHBULL[0.000016727000000],SHIB[99012.000000000000],SUSHIBULL[2313.180000000000000],USD[0.023776458397057600000000],USDT[-0.008936433884683] |
| 02163920 | TRX[0.000001000000000] |
| 02163921 | BOBA[0.022761180000000],BTC[0.000100000000000],EUR[0.000000089979651],TRU[0.484200000000000],USD[0.009889824015512],USDT[0.000000003100000] |
| 02163923 | BTC[0.011295020000000] |
| 02163926 | TRX[0.000001000000000],USDT[0.260000000000000] |
| 02163928 | SRM[1.807624670000000],SRM_LOCKED[13.432375330000000],TRX[0.000169000000000],USD[0.000000101717500],USDT[0.000000048750000] |
| 02163931 | TRX[0.000001000000000],USDT[0.833269100000000] |
| 02163937 | USD[1062.501046818550594],USDT[9459.481675320000000] |
| 02163940 | BTC[0.000019067275450],EUR[0.196703090000000],FTT[25.000000000000000],USD[0.918415586155306],USDT[0.000000101000000] |
| 02163944 | TRY[1.106975070000000],USD[0.004142772900000],USDT[0.000000065536306] |
| 02163947 | AXS[-0.000000022678500],BTC[0.000000059641478],ETH[0.000000034456000],ETHW[0.000000344560000],FTT[0.000023082180059],MATIC[0.000000006941792],SOL[0.000000733896340],USD[-0.000916535147615] |
| 02163951 | EUR[3392.251334982290641],USD[0.025196865097708],USDT[9.839932534709016] |
| 02163952 | ETH[0.000000056608452],MATIC[0.000000040599149] |
| 02163955 | SOL[0.061300000000000] |
| 02163956 | BNB[0.000000100000000],BTC[0.000000073614744],ETH[0.000000016673371],FTT[0.019119482749173],SOL[0.000000076300000],USDT[0.000000129355321] |
| 02163958 | BTC[0.006000000000000],USD[1.102989446447860] |
| 02163960 | DYDX[4.499012000000000],SAND[1.000000000000000],USD[0.120678021890000] |
| 02163962 | AKRO[1.000000000000000],USD[0.000000057971544] |
| 02163963 | TRX[0.000001000000000],USDT[0.000000465663787] |
| 02163973 | USD[-13.436008102435279],USDT[30.726012105738738] |
| 02163979 | TRX[0.000002000000000],USD[0.045918143400000000] |
| 02163985 | BTC[0.001604240000000],EUR[0.003106443237600],USD[-0.738175295789027],USDT[0.000000086467035] |
| 02163989 | BOBA[5.998800000000000],USD[0.000000151355485],USDT[0.000000082933392] |
| 02163990 | CRO[168.803551750000000],KIN[3.000000000000000],NEAR[0.000047700000000],USD[0.000000062655422] |
| 02163995 | ATLAS[9.101196280000000],USD[0.028314901165645 8],USDT[0.000000006918676] |
| 02163998 | AVAX[0.000000004000000],ETH[0.033215490000000],ETHW[0.033215490000000],USD[8.754513834494360 0] |
| 02164000 | USD[0.000000094996367],USDT[0.000000024041900] |
| 02164002 | AXS[1.997927900000000],CQT[533.070425030000000],IMX[167.022921910000000],RAY[24.908443740000000],SAND[84.987650000000000],SPELL[69600.000000000000000],USD[1.089148008314800 3] |
| 02164004 | SOL[59.948048320000000],USD[0.000000031501794],USDT[0.000038280272795] |
| 02164007 | BNB[0.000000040000000],ETH[0.000999986538598 7],ETHW[0.000999986538598 7],EUR[0.000000034144613],FTT[25.025305331227699 6],USD[0.000001537385368],USDT[0.000000012104080] |
| 02164008 | ETH[0.013235039119992 7],ETHW[0.013235039119992 7],USD[3.604404774952400 0] |
| 02164009 | POLIS[13.400000000000000],USD[0.6744423032342976] |
| 02164013 | AXS[0.064235882655980 0],BNB[0.000000089510600],BTC[0.000064212406757 0],ETH[0.000000078646704],FTT[30.105147327674367 8],LUNA2[5.583064068000000],LUNA2_LOCKED[13.027149490000000],LUNC[106962.186479077373000 0],SOL[20.009167500000000],USD[412.795734776726959 8],USDT[0.000000009831700 1] |
| 02164014 | ADABULL[0.085700000000000],BALBULL[1816.000000000000000],EOSBULL[420000.000000000000000],ETHBULL[0.022800000000000],GRTBULL[269.000000000000000],LTCBULL[1525.783400000000000],PRIVBULL[0.363000000000000],SPELL[1900.000000000000000],TRX[0.401200000000000],USD[-93.158344612461906 2],USDT[1247.866384757175271 5],XTZBULL[590.000000000000000] |
| 02164017 | BTC[0.001499478000000],ETH[0.005989820000000],ETHW[0.005989820000000],GOG[29.994600000000000],POLIS[5.598992000000000],SOL[0.229845200000000],TRX[0.000080000000000],USD[0.589824107720000],USDT[0.007954345530591 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02164020 | AMPL[10.880116417992056],DFL[220.000000000000000],USD[0.185410420400000],USDT[0.002281700000000] |
| 02164025 | USD[0.144018840641000] |
| 02164027 | BCH[0.112550000000000000],BNB[0.008424940000000000],LTC[0.549960000000000000],USD[0.014666800000000000],USDT[1150.108287301800000000],XRP[188.419000000000000000] |
| 02164030 | USD[0.272416002428230],USDT[0.000000023554034] |
| 02164031 | USD[0.000000009119376] |
| 02164038 | LUNA2[0.000000018681794],LUNA2_LOCKED[0.000000043590852],LUNC[0.00406800000000000],USD[9.898442113308567],USDT[22.773814329816539] |
| 02164041 | EUR[0.001268940278239] |
| 02164044 | ETH[0.000000022754300],ETHW[0.000000022754300],FTT[0.129827603665722 5],LUNA2[0.000000450097152 9],LUNA2_LOCKED[0.000001052269092],SGD[0.001657760000000],TRX[0.000000083400000],USDC[461.922618570000000],USDT[0.000000149257262] |
| 02164045 | DOT[6.160000000000000],LTC[0.160000000000000],TRX[0.000061000000000],USD[3.427102722440000],USDT[0.009952822000000] |
| 02164046 | REAL[183.012660000000000],TRX[0.959487000000000],USD[212.892207265974040],USDT[0.000000006030480] |
| 02164055 | SHIB[80873.433077230000000],USD[0.000000000002042] |
| 02164058 | FTT[0.000000039537600],USD[1.550419813864155 8],USDT[5.690498671775694] |
| 02164062 | BTC[0.000113654482540] |
| 02164065 | EUR[0.000000022309792],RSR[1.00000000000000],USDT[1995.738034430000000] |
| 02164071 | BTC[0.006805000000000],RSR[4936.803400000000000] |
| 02164074 | ALGOBULL[2000000.000000000000000],GRTBULL[166715.013000000000000],MATICBULL[15597.036000000000000],TRXBULL[39.422537330000000],USD[0.074999378588918 8],USDT[0.000000004834126] |
| 02164077 | BTC[0.000700000000000],ETH[0.022000000000000],ETHW[0.022000000000000],USD[43.420052152322860 0],USDT[0.000000362279 910] |
| 02164078 | USD[500.010000000000000] |
| 02164079 | BF_POINT[100.000000000000000],BTC[0.000011174000000],ETH[0.000000079643777],LUNA2_LOCKED[0.010935157600000],LUNC[941.950417400000000],STETH[0.000000073384019],TRX[0.000000000000000],USD[0.051861042132548 0],USDT[0.000000022000000] |
| 02164080 | USD[0.042197447333099] |
| 02164082 | ADABULL[0.000000043401586],BNB[0.00000000834033 94],BTC[0.000000052937780],BULL[0.000000049563749],ETH[-0.000000003684082 4],ETHBULL[0.00000000141536076],FTM[60.00000000216137 20],FTT[0.000000007719626 2],LNKBULL[0.00000000253 13801 1],MATIC[0.0000000071899060],MATICBULL[0.0000000245377 22],SAND[0.00000003375663 2],SOL[0.0000000091035 71],USD[0.00022430953635 70],USDT[0.00000000500 310 85] |
| 02164084 | BTC[0.000399924000000],USD[1.157200000000000] |
| 02164087 | COPE[187.000000000000000],USD[0.364063705000000] |
| 02164089 | BULL[0.058958798713595 3],ETH[0.000000000063133 11],ETHBULL[0.556612279520029 2],LINK[14.260694760000000],RAY[8.827462291867529],RUNE[0.000000004770467 2],SAND[91.00000000000000],SOL[9.639651249000000],STARS[52.380631000000000],USD[-0.360564556748307 1] |
| 02164091 | FTT[0.000000048458754],WRX[0.000000069494080] |
| 02164092 | POLIS[1.960000000000000] |
| 02164096 | USD[0.000000072800000] |
| 02164097 | BNB[0.000051680000000],USD[1.034565425763482 9] |
| 02164101 | 1INCH[0.532500000000000],AAVE[0.00000001000000],AVAX[0.341191305337289 9],BADGER[0.00000000800000],BTC[0.00000009471381 2],COMP[9.762891000000000],CRV[0.966000000000000],DFL[50.000000000000000],FTT[0.063029238643406 8],LTC[0.065636104000000],REEF[6.600000000000000],RUNE[0.5487970000000 00],SOL[0.009660000000000],SRM[0.585000000000000],USD[1.708315253808750 0],USDT[0.000000059301250] |
| 02164104 | ATLAS[2999.600000000000000],AVAX[10.649192727612940 0],AXS[0.000000003197180],ETH[0.000000070118920],FTM[9.918200000000000],FTT[25.194960000000000],GALA[3150.000000000000000],LUNA2[0.004141342852000 0],LUNA2_LOCKED[0.009663133320000],LUNC[901.786120437387200],MANA[0.921600000000000],SUSHI[108.907941631788000],TRX[0.000779000000000],USDT[0.848424040413445] |
| 02164108 | POLIS[0.062369667100000],USD[0.830839132900000] |
| 02164110 | AAPL[0.003322600000000],AAVE[0.086281700000000],ENJ[11.768689250000000],ETHW[0.000763560000000],FTT[1.334043810000000],LINK[0.003245530000000],MANA[0.014906510000000],MRNA[0.000000056455559],NVDA[0.002440840000000],RUNE[0.098380000000000],SKL[306.13320000000000 0],USD[0.907365354199468],USDT[0.009767658714370],XRP[0.260376580000000] |
| 02164117 | BNB[1.230000000000000],BTC[0.068568820000000],ENJ[266.00000000000000],ETH[0.731797670000000],ETHW[0.731797670000000],EUR[0.004338579046390 1],FTM[169.000000000000000],FTT[10.543646260000000],RUNE[51.400000000000000],SOL[2.670000000000000],SRM[76.112274980000000],USD[0.048130299691010],XRP[499.582973110000000] |
| 02164117 | BNB[0.016178750000000],USD[0.667773390964563 7] |
| 02164118 | USD[0.484822840000000] |
| 02164122 | EUR[0.006430620000000],TRX[0.00000010000000],USD[0.000000000125246],USDT[0.000000094519430] |
| 02164124 | ATLAS[1355.557407070000000],BNB[0.003615159349464 9],BTC[0.038082221145668 3],DOGE[104.671462575859400],EUR[0.000004831068027 6],SAND[111.490110320000000],SHIB[200000.000000000000000],USD[0.000000160310129],USDT[146.506509726905357] |
| 02164129 | BNB[2.517678720000000],BTC[0.018644850000000],DOGE[171.699266340000000],EDEN[5.239619000000000],ETH[0.364138360000000],FTT[41.834370300000000],NFT[299.109835191175938][1],NFT[297281955421637776][1],NFT[329931709977897275][1],NFT[337572040651719427][1],NFT[374000662260243 4][1],NFT[379058451358274253][1],NFT[386645361412012932][1],NFT[399019212198640 81][1],NFT[412629670632535877][1],NFT[426234309745780576][1],NFT[441210304976286699][1],NFT[448391275127486742][1],NFT[458349427830102116][1],NFT[480666503209264119][1],NFT[484368515570044121],NFT[495881360468094980][1],NFT[510328519373197899][1],NFT[536103904148950301][1],NFT[560091908611518951][1],NFT[576048495710630873][1],SRM[16.471100390000000],UBXT[1.000000000000000],USD[0.061975005883082 0],USDT[0.000028807240275] |
| 02164130 | GBP[1.000000000000000] |
| 02164133 | USD[4.023909685137500 0] |
| 02164135 | BNB[0.000000039228689],BTC[0.000807428582282],EUR[0.000000244993531],FTT[0.000000056000000],LUNA2[0.146205145300000 0],LUNA2_LOCKED[0.341145339000000],LUNC[31836.478207000000000],SOL[0.000000222559755],TRX[0.000001000000000],USD[0.000347150320543 1],USDT[0.000000544667794] |
| 02164139 | POLIS[4.000000000000000] |
| 02164145 | EUR[0.001050800364000],SOL[2.343449331714612 0] |
| 02164145 | USD[0.002863920093908 4],USDT[0.000000004220487 1] |
| 02164146 | ETH[0.00000001000000],ETHW[0.00000001365563 70],NFT[29133114527386135 7][1],NFT[32100077007228118 9][1],NFT[324148311308620684][1],NFT[326323037932603423][1],NFT[330590965881862399][1],NFT[36607965618287551 2][1],NFT[396874570062213179][1],NFT[439383449463398658][1],NFT[443213616671935969][1],NFT[444968558619725881][1],NFT[468084704336928164][1],NFT[497688479154051254][1],NFT[502361233446452002][1],NFT[506581373045933153][1],NFT[511830448565939056][1],NFT[519788833475978742][1],NFT[525159245190326818][1],NFT[529419220798136635][1],NFT[537360322962687407][1],NFT[554773385528357605][1],USDT[0.045728320000000],TRX[0.000000008959168],USD[0.061674704175000],XRP[0.00000002991392 3] |
| 02164152 | AAVE[0.009238100000000],AKRO[21.000000000000000],ALGO[1.000000000000000],AMPL[0.292010651076171 4],AUDIO[9.903100000000000],BAL[0.010000000000000],BCH[0.000764590000000],BEAR[822.390000000000000],BULL[0.001430071800000],COMP[0.001139884000000],DEFIBULL[0.200000000000000],DOGE[1.075200 00000000 0],DOTD[0.099563000000000],ETHBULL[0.009196900000000],ETHW[0.001041830000000],FIDA[0.994300000000000],FRONT[1.000000000000000],FTT[0.096620000000000],HNT[0.100000000000000],KNC[0.076896000000000],LTC[0.009500000000000],LUNA2[0.015930701920000],LUNA2_L OCKED[0.037716378100000],LUNC[2845.139200000000000],MAPS[1.000000000000000],MKR[0.000983470000000],NEAR[0.139504000000000],SOL[0.035950000000000],SRM[0.957440000000000],SUSHI[0.464375000000000],SXP[0.072860000000000],TOMO[0.600000000000000],TRU[2.490420000000000],TRX[2.303080000000000],UNI[0.047606000000000],USD[0.000000037368787 8],USDT[15634.333136716130241],XRP[0.918490000000000],YFI[0.000000962000000] |
| 02164153 | DYDX[1849.630000000000000],FTM[2899.400000000000000],HNT[27.194560000000000],LINK[7.945940000000000],USD[2952.039403830000000],USDT[9900.000000183633002] |
| 02164155 | ATLAS[1287.702900000000000],USD[0.856480660000000] |
| 02164158 | CHZ[6.464100000000000],ETH[0.000735100000000],ETHBULL[0.000193850000000],ETHW[0.000739510000000],SOL[0.003682500000000],TRX[0.000000100000000],USD[606.684708000000000],VGX[934.183118829000000] |
| 02164159 | DOGE[230.642377011285890 0],ETH[0.00000001602553],EUR[0.000000087231729],RAY[9.579806686770051 9],SNX[6.217983316341440 0],SOL[0.001133960803176],SUSHIBULL[15443.159090000000000],USD[0.373073271304056 5],USDT[19.189771201033493 1],XRP[12.015356153142860 0] |
| 02164164 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[16705.055459980000000],MATIC[1.024131190000000],SHIB[1720357.968663470000000],UBXT[1.000000000000000],USD[145.032919145404900 1] |
| 02164165 | ATLAS[60.000000000000000],BTC[0.000030454566552],SOL[0.38000000000000],USD[0.340881157725000] |
| 02164169 | TRX[0.000001000000000] |
| 02164175 | ATLAS[3030.291461930000000],POLIS[109.251482740000000],USD[0.000000062642065],USDT[0.000000093879950] |
| 02164178 | ETH[0.00000021000000],ETHW[0.000910061600000],LUNA2[1.619331869000000 0],LUNA2_LOCKED[3.778441029000000],LUNC[0.000000010000000],USD[2130.194434507475329],USDT[0.000000053210716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02164180 | ALGO[0.00521000000000000],ATLAS[0.00000000012536224],AVAX[-0.00000000036220000],BNB[0.00000000092935204],BTC[0.00010256586857549],ETH[0.000000058807132],EUR[896.82862000234947 32],FTM[0.00000000979422993],FTT[0.0000331667966749],LUNA2[1.48793833600000000],LUNA2_LOCKED[3.4718561166000000],LUNC[0.70526770000000000],POLIS[0.00004255520000000],SUSHI[0.00000000922954001USD[0.77002504242754441,USDT[0.00776342470183571 |
| 02164182 | FTT[0.01119510039000216],USD[0.664077193500000] |
| 02164188 | SRM[0.00000004825054035],SWEAT[0.00000006116818],USD[0.00057237531566481,USDT[0.000000068009178] |
| 02164190 | BTC[0.00002709406444435],TRX[0.00000008119840],USDT[8.00018828397985592] |
| 02164190 | ATLAS[430.000000000000000],ETH[0.00016790000000000],ETHW[0.00016789533133840],SOL[0.009979100000000000],USD[1.2959301271209344],USDT[0.00000000050000000] |
| 02164194 | BTC[0.00085109000000000],GOG[23.66550375000000000],IMX[4.42760800000000000],LUNA2[0.00000005700000],LUNA2_LOCKED[2.12369202700000000],POLIS[4.48406800000000000],USD[0.00207872804714591 |
| 02164198 | BNB[0.00766706000000000],ENS[0.00556402000000000],ETH[0.00020444000000000],ETHW[0.00020444000000000],LINK[0.02384297000000000],MATIC[5.50300989000000000],SHIB[55063.79520902000000000],SOL[0.00727200000000000],SUN[0.00076000000000000],TRX[0.00006000000000000],USD[0.00541244140041461,USDT[1.46701422780000001XRP[0.970000000000000000] |
| 02164200 | SOL[6.32784730000000000],USD[2.24231700000000000],USDT[3.28234250000000000] |
| 02164203 | ATLAS[1010.000000000000000],SPELL[99.44900000000000000],TRX[0.000001000000000001,USD[139.71305625369253720000000000],USDT[0.00000011703495] |
| 02164204 | BTC[0.00428549000000000],BTT[1000000.00000000000000000],ETH[0.03899544000000000],ETHW[0.03899544000000000],FTM[1.99962000000000000],KIN[20000.000000000000000],LRC[20.00000000000000000],RAY[1.99962000000000000],SOL[1.44972450000000000],SOS[40000.000000000000000],SPELL[199.96200000000000000],USD[0.55064487805649751,ZRX[30.00000000000000000] |
| 02164208 | BTC[0.00005167110000],SOL[0.00000000649661771,TRX[0.00000010000000],USD[-0.00623099526603681,USDT[0.00000038972358] |
| 02164209 | BTC[0.00009960000000000],BULL[0.00002823700000],DOGEBEAR2021[0.00421440000000000],TRX[0.00000100000000000],USDT[0.00000002500000] |
| 02164210 | BTC[0.01131046000000000],IMX[0.09129800000000000],MANA[0.96105000000000000],SAND[0.88524000000000000],USD[0.00012235515141 8] |
| 02164211 | ATLAS[1827.32715244142971 32],AURY[13.00000000000000000],GODS[17.05623620000000000],POLIS[82.50000000058417995],USD[13.55050561337947 92] |
| 02164213 | BNB[0.00000010000000000],SOL[0.00316000000000000],USD[1.04284597200000000],USDT[0.00000005701 4860] |
| 02164214 | ETH[0.00000089262866],FTT[0.00000008057956],MATIC[0.00000000270409 92],PERP[0.00000006296372 4],SHIB[0.00000005312157 3],USD[3.33637166000000000] |
| 02164220 | FTT[0.0011757779310202],USD[0.06549231785124341,XRP[2.63679863005680000] |
| 02164223 | USD[0.43671189375000000],USDT[4.22230402368798 4] |
| 02164227 | TRX[0.00004000000000],USD[0.01193947850000001,USDT[0.00455600000000000] |
| 02164228 | DOT[0.09060000000000000],USD[0.00000000752266 80] |
| 02164231 | USD[2.03278620825000000] |
| 02164235 | BNB[0.00054900000000],SOL[0.7550976300000000],USD[0.00001327777949 39] |
| 02164236 | USD[0.00000000402684 88],USDT[0.00007323057585 65] |
| 02164239 | NFT[305203907732572672][1],NFT[47063137621327947 4][1],NFT[524450585659937957][1],TRX[0.0000010000000000],USD[0.04171775580000000],USDT[-0.0031548245235137] |
| 02164241 | MCB[0.00840400000000000],USD[0.000000035000000001,USDT[0.00000000056265126] |
| 02164243 | SXP[5104.7531495000000000] |
| 02164244 | BLT[0.321218840000000001,USD[0.0001203514950000] |
| 02164246 | BTC[0.01519711899537220],ETH[0.00000000265344001,SOL[2.05845720265977001,USD[1.518262637007406 6],XRP[0.31315600000000000] |
| 02164247 | BTC[0.00224906504300001,ETH[0.03420449549991001,ETHW[0.03420449549991001,USD[-5.26883059180000000] |
| 02164249 | USD[0.000000021266149],USD[0.000000005862000 0] |
| 02164250 | BNB[0.00000819430000001,FTT[0.2205610300000000],SAND[0.01962000000000000],USD[0.00000180376857 7],USDT[0.00000001638228 15] |
| 02164252 | BAO[1.000000000000000000],NFT[32087149690825306 3][1],NFT[334884097946905660][1],NFT[363235012977628062][1],NFT[373330632509360231][1],NFT[43006197358910785 8][1],NFT[504236700583915438][1],NFT[50563923803363574 9][1],NFT[522501728903210487 7][1],NFT[52781805945393104 4][1],NFT[53159933875293256 02][1],NFT[54549854710941085 1][1],NFT[551211210268874271][1],USD[0.09772733956328 6],USDC[1070.1140530800000000],USDT[0.000000030816970] |
| 02164253 | AMPL[0.00000000003057 67],BTC[0.00000052125000],COMP[0.00000003800000000],ENJ[419.0000000000000000],LTC[2.480000000000000000],PERP[64.4000000000000000],USD[4.67842617990093 11],USDT[0.00000002687638 0],XRP[344.000000000000000] |
| 02164260 | BNB[0.00000010000000000],ETH[0.00000009751260 0],FTT[0.00000006607041 9],HT[0.000000100000000001,SOL[0.000000093564781],TRX[0.00000000673066 50],USD[0.00000001563511 8] |
| 02164261 | AVAX[0.000000093888681],BNB[0.00000032999900],BTC[0.00000004208000 0],ETH[0.00000019590764],SOL[0.00000009603862],SHIB[0.00000001307827 788],USD[0.00005246577834 9],XRP[0.00000009995200] |
| 02164270 | USD[5.00000000000000000] |
| 02164271 | AVAX[0.99981000000000000],BNB[0.55864438700000000],ETH[0.10001836000000000],ETHW[0.100018360000000001,FTT[0.99981000000000000],UNI[6.0083158800000000],USD[0.571533830000000001 |
| 02164272 | BNB[0.00000001205677741,BTC[0.00000003000000],MATIC[0.00000000324443001,SOL[0.000000037572308],USD[0.000000345741364 0] |
| 02164282 | CRO[148.8552031900000000],IMX[12.50000000000000000],TRX[0.00001000000000],USD[2.70252368944473 48],USDT[0.00000000341205 44] |
| 02164285 | ATLAS[3361.5839366754625800],POLIS[256.15702660782106 00],USD[0.00000000511336 94] |
| 02164286 | LUNA2[0.000000038302729 5],LUNA2_LOCKED[0.00000000008930355],LUNC[0.00854050000000000],USD[11.34016510361817 70] |
| 02164287 | APT[0.982900000000000000],BTC[0.00009481300000000],DOGE[0.05462000000000000],ETH[0.00076020000000001,ETHW[0.000810000000001,LUNA2[4.11564058000000001,LUNA2_LOCKED[9.5983161360000000],MATIC[0.00000005568000],SHIB[93787.0000000100000000],TRX[0.00005000000000],USD[0.00000008466871001,USDT[318.06412778145700631,XRP[0.8063900000000000] |
| 02164291 | ATLAS[0.000000009644624],AVAX[0.00000000962800658],BNB[0.00000000001607500],ETH[0.00000000021467401,FTT[0.00205825594225841,GAL[0.0000000050000000],LUNA2[2.530466326000000001,LUNA2_LOCKED[9.9044214260000000],MATIC[0.00000000742021181,NFT[46775072368161729 2][1],SAND[0.000000004256338 4],SOL[0.00000012491459 2],SRM[0.00029637000000000],SRM_LOCKED[0.00137754000000000],USD[0.14316706632732 73],XRP[0.00000000747806 78] |
| 02164292 | FTT[0.56975642854947 00],USD[14.69255792585000000],USDT[0.00000002500000] |
| 02164294 | USD[0.41111070947186587],USDT[0.41201435214243 95] |
| 02164295 | USD[0.234707410550000 00] |
| 02164296 | SOL[0.00000010000000000],USD[0.000000005655592],USDT[1.46121532250000 00] |
| 02164300 | BTC[0.00000525309843 05],BUSD[4400.000000000000000],FTT[25.00000000000000000],LUNA2[1.37745169900000001,LUNA2_LOCKED[3.21405394200000001,LUNC[0.00000000538300 0],USD[32.07245559862972 36000000000],USDT[0.00000008424094 1] |
| 02164301 | USD[0.00218540870000000] |
| 02164302 | BTC[0.000000006925740],FTT[0.00712414000000000],GRT[0.7928397900000000],POLIS[4.80000000000000000],TRX[0.00001000000000],USD[0.8748138963639699],USDT[0.0044680402187728] |
| 02164306 | TRX[0.00001000000000],USD[0.000000018447862],USDT[0.57756988111127502] |
| 02164307 | ETH[1.010022410000000001,SRM[672.2303310500000000],USD[11.01007128147 24543] |
| 02164308 | ATOMBULL[33000.000000000000000],EOSBULL[2994947 7.2000000000000000],FTT[0.004943179090388 0],GRTBULL[263223.0323200000000000],LINKBULL[95926.9252000000000000],LTCBULL[554860.0000000000000000],USD[0.160608911000000],USDT[0.00000006810000001,VETBULL[504153.9299800000000000],XRPBULL[2463923.2260000000000000] |
| 02164310 | TRX[0.00001000000000] |
| 02164316 | BTC[0.00000014058400],TRX[299.04233400604691 68],USDT[0.14290864 78783898] |
| 02164320 | BTC[0.00000005035700],TRX[0.000001000000000] |
| 02164324 | AVAX[0.00000024076600],BOBA[0.02884400000000000],GST[37.30000000000000000],LINK[-0.00480620951278 92],LUNA2[0.0000000244778345],LUNA2_LOCKED[0.00000005714947 2],LUNC[0.00533010000000000],USD[81.94208677249630 30] |
| 02164326 | ATLAS[340.0000000000000000],BTC[0.0115011692881800],DOGE[27.18764746500000000],KIN[860000.000000000000000],LRC[2.000000000000000000],RSR[2532.77167130000000000],SHIB[10000.000000000000000],USD[1.24567246877 98308],XRP[626.97564271 88349300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02164328 | XRPBULL[287754.0000000000000000] |
| 02164332 | AVAX[0.0000000058617574],BTC[0.0000000374720077],BUSD[92.3588833700000000],FTM[0.0000000094232251],FTT[0.0823943558418489],USD[18.4729342827974424],USDT[0.0000000125881574],XRP[0.0000000015727495] |
| 02164334 | USD[0.0000000052992970] |
| 02164336 | AVAX[0.0000000056099945],BNB[0.0000000019586330],SOL[0.0000000026505286],USDT[0.0000000086025553] |
| 02164339 | BTC[0.0686790782771283],FTT[17.9964000000000000],LUNA2[1.3127295280000000],LUNA2_LOCKED[3.0630355650000000],LUNC[285849.6185260000000000],USD[7.1659857887681926],USDT[8.9849274513135200] |
| 02164343 | AKRO[2.0000000000000000],BAO[2.0000000000000000],FTT[125.0570186400000000],KIN[1.0000000000000000],NFT [3037186481829862821][1],NFT [3455274619049993795][1],NFT [3732669497511542021][1],NFT [4021185340640205651][1],NFT [4398155672034482531][1],SOL[15.3094679000000000],USD[0.0000001518520211] |
| 02164345 | ATLAS[0.0000000027735000],AVAX[0.0000000062827958],BTC[0.0000000072418589],ETH[0.0000000093646090],ETHW[0.0000000089871626],FTM[605.6072019800000000],GODS[0.0000000092355500],IMX[0.0000000062989000],MANA[244.1440323900000000],SAND[320.7148042459789856],SOL[2.3761254001564818],USD[0.0001263932234301],USDT[0.0000000005309325] |
| 02164348 | ATLAS[5825.3717011279984600],CONV[14921.3953975300000000],USD[0.0000000001229962],USDT[0.0000000010873305] |
| 02164354 | ATLAS[1038.4935397983300000],AURY[1.7025451500000000],USD[0.0000000564910045] |
| 02164357 | ATLAS[175.1516792700000000],POLIS[8.0853342000000000],TRX[0.0000001000000000],USDT[0.0000000073633220] |
| 02164361 | BNB[0.0009791000000000] |
| 02164362 | LTC[0.0003252800000000],USD[-0.0171251716022561],USDT[0.0000000153688304] |
| 02164364 | KIN[20000.0000000000000000],SHIB[78422.5852522345924100],USD[0.7826624013003789] |
| 02164365 | AURY[1.0188709800000000],USD[0.0000002003550144] |
| 02164366 | USD[0.0195760537800800] |
| 02164367 | USD[0.0519648602000000] |
| 02164368 | FTM[0.7284000000000000],GALA[9.3560000000000000],TRX[0.0000010000000000],USD[0.0425988069800484],USDT[0.0973682250000000] |
| 02164369 | BTC[0.0444734298870900],ETH[0.2753018897700000],ETHW[0.2738633775105000],FTT[3.2993730000000000],USD[0.5417487300000000],XRP[2305.7114111545714880] |
| 02164371 | BAO[1.0000000000000000],BCH[1.0937140900000000],BTC[0.0049161486824402],ETH[0.0000009600000000],ETHW[0.0000009600000000],EUR[0.0000740517566134],RSR[1.0000000000000000],XRP[53.9601929000000000] |
| 02164372 | ETH[0.0124996000000000],ETHW[0.0124996000000000],USD[-7.1730254000000000] |
| 02164373 | BNB[0.0000007246256B],ETH[0.0345003300000000],ETHW[0.0345003300000000],MATIC[505.1815378576598200],RUNE[33.4504790260385000],SHIB[9406304.7523854900000000],USD[0.0000048467280] |
| 02164375 | BNB[4.1633053586303317],BTC[0.1148000000000000],ETH[0.7462821400000000],ETHW[0.4673821400000000],SOL[21.2390933611687384],USD[0.0000018189928866] |
| 02164378 | USD[-0.4590638353641798],USDT[0.9286392800000000] |
| 02164379 | DOGE[139.8849664000000000],USD[15.4044254500000000] |
| 02164383 | USDT[0.0000017319568312] |
| 02164384 | AKRO[5.0000000000000000],AUDIO[1.0000000000000000],BAO[17.0000000000000000],BTC[0.0124357100000000],DENT[10.0000000000000000],EUR[0.0023555250464669],KIN[9.0000000000000000],RSR[2.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000] |
| 02164385 | AAVE[18.5300000000000000],AXS[245.3000000000000000],BOBA[137.5000000000000000],COMP[91.7792000000000000],CRO[14270.0000000000000000],FTT[25.0251202000000000],LINKBULL[4944.1000000000000000],LUNA2[13.7771343000000000],LUNA2_LOCKED[32.1466467000000000],LUNC[3000000.0000000000000000],OMG[399.5000000000000000],RAY[494.0000000000000000],RUNE[0.0415200000000000],SAND[418.0000000000000000],SOL[10.0000000000000000],SUSHIBULL[45049000.0000000000000000],UNISWAPBULL[5.1102000000000000],USD[2367.6744504910261342],USDT[671.2414157641421266],XRP[4980.0000000000000000] |
| 02164387 | USDT[0.0000004734222300] |
| 02164389 | ETH[0.0849841863000000],ETHW[0.0849841863000000],FTT[1.7996580000000000],USD[3.8414857084400000] |
| 02164394 | ATLAS[433.7257744600000000],BTC[0.0000998200000000],CRO[159.9960000000000000],DFL[6326.3773076200000000],ETH[0.0009994000000000],ETHW[0.0009994000000000],FTT[2.5997800000000000],GALA[29.9980000000000000],POLIS[7.0619241700000000],USD[1.3108157684000000],USDT[0.0000000086169970],XRP[27.9942000000000000] |
| 02164395 | BNB[0.0000003000000000],BTC[0.0000000064000000],ETH[0.0000000253634945],USD[0.0008049335755585],XRP[0.0000000005000000] |
| 02164397 | EUR[0.0000000042184281],FTM[565.0000000000000000],RUNE[34.8000000000000000],SOL[2.9600000000000000],USD[-709.4045803013380889],USDT[1206.3000000006893560] |
| 02164399 | TRX[0.0000010000000000],USD[0.0242492552305000],USDT[0.0000000071529558] |
| 02164400 | BTC[0.1252777822737600],USD[3.3266060000000000],USDT[9.4000000067597800] |
| 02164406 | ATLAS[0.0000000026734726],BNB[0.0000001000000000],FTT[0.1283445023995643],USD[0.0000000272312254],USDT[0.0000000071700278] |
| 02164407 | MTA[160.0000000000000000],USD[0.0000000094145931],USDT[1.1153940235234700] |
| 02164409 | USD[298.7992502497950100000000000] |
| 02164412 | 1INCH[0.0000000076320000],ALICE[0.0000000792000000],BAND[0.0000000044188000],BEAR[0.0000000072027568],BTC[0.0053976241516173],BULL[0.0000000568187549],CRO[0.0000000078480000],DOGE[0.0000000094169229],ETH[0.0000001512193918],FTT[0.0992832042053208],LUNA2[0.0170367583500000],LUNA2_LOCKED[0.0397524361500000],MATIC[0.0000000146400000],TLM[0.0000000011120000],USD[277.4505935576884795],USDT[0.0000000139296378] |
| 02164427 | SOL[0.0000000080000000],USDT[0.8964343250000000] |
| 02164428 | FTM[524.0000000000000000],SOL[2.0700000000000000],USD[1.0173172175000000] |
| 02164431 | ATLAS[8.7000000000000000],AVAX[-0.0000001000000000],AXS[0.0000001000000000],DYDX[0.0724800000000000],FTT[41.1800418222832120],GRT[0.5496000000000000],MANA[0.4668000000000000],SXP[0.0972400000000000],TRX[0.0002250000000000],USD[354.6592269591723453],USDT[0.0638126772392148] |
| 02164440 | USD[119.0294430515200000] |
| 02164441 | AVAX[0.0992440000000000],BTC[0.0062832000000000],CRO[410.0000000000000000],MATIC[29.9981000000000000],SAND[29.0000000000000000],USD[137.6734292295000000],USDT[0.0000000450000000],XPLA[19.9810000000000000] |
| 02164444 | AUD[0.6042570000000000],USD[0.0730526207865866],USDT[0.0000000010822886] |
| 02164444 | SOL[0.0000000005723200] |
| 02164445 | ATLAS[0.0000000968871224],BOBA[0.0000000034712800],BTC[0.0000000435634341],FTT[0.0000000061547100],TRX[0.0000000032836200] |
| 02164446 | ATLAS[9580.0000000000000000],FTM[0.9400000000000000],FTT[3.4000000000000000],USD[0.0096597071250000] |
| 02164447 | APE[240.0000000000000000],ATLAS[38382.9974170000000000],AXS[10.0000000000000000],ETH[0.2000000000000000],ETHW[3.2000000000000000],FTT[25.4953127000000000],GALA[8000.0000000000000000],IMX[1000.0458500000000000],LUNA2[7.0053231280000000],LUNA2_LOCKED[16.3457539700000000],LUNC[1525423.8600000000000000],MANA[1200.0000000000000000],SAND[200.0000000000000000],USD[521.1956305500000000],USDT[0.3000000000000000] |
| 02164453 | ATOMBULL[9.0000000000000000],BTC[0.0000072374240000],FTM[0.7070000000000000],FTT[25.1710868000000000],SAND[0.2000000000000000],SPELL[94.5660000000000000],TRX[0.0002280000000000],UNI[0.0764272000000000],USD[6218.7573840307109807],USDT[0.0099025181364400] |
| 02164456 | USD[0.0000000074504000] |
| 02164457 | USD[1.0838308070341876],USDT[0.0000000026868299] |
| 02164460 | ATLAS[4338.0630740104118186],RAY[0.6351040000000000695],SOL[0.0000001000000000],SRM[0.0107442000000000],SRM_LOCKED[0.0945219900000000],USD[0.0002482855787412],USDT[0.0000000004707707] |
| 02164465 | BAO[5.0000000000000000],BAT[37.7588829800000000],EUR[0.0000000554429488],FTT[5.8660000000000000],KIN[2.0000000000000000],MSOL[0.0015262000000000],REEF[20.1841985200000000],STETH[0.0000077689888874],STSOL[0.0000001000000000],UBXT[2.0000000000000000],USDT[0.0000000029737150] |
| 02164468 | LUNA2[0.4716404876000000],LUNA2_LOCKED[1.1004944710000000],LUNC[102700.7091538300000000],SOL[2.3728458206490160],USD[0.0000000072349821] |
| 02164470 | ATOMBULL[591.0000000000000000],BTC[0.0000000996901414],GRTBULL[60.1000000000000000],LUNA2[0.0048148328950000],LUNA2_LOCKED[0.0112346100900000],LUNC[1048.4400000000000000],USD[1246316409597777],VETBULL[86.5000000000000000] |
| 02164472 | POLIS[99.1912790000000000],SPELL[88700.0000000000000000],USD[0.3815738785900000],USDT[0.0088680000000000] |
| 02164473 | TRX[0.0000010000000000],USD[0.0051523037000000],USDT[0.0000000023750000] |
| 02164474 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02164476 | ETH[0.000000078375700],MATIC[0.000000012243068],USD[0.0858987057146473] |
| 02164479 | USD[0.000000155362367],USDT[0.000002069290125] |
| 02164482 | BTC[0.000000031982456],USD[0.4578132830705937],USDT[0.000000030116682] |
| 02164484 | COMP[0.000000006690000],USD[0.0000000040593644] |
| 02164485 | ATLAS[0.000000073864482],ETH[0.044031691587163 2],IMX[0.000000047628656],SHIB[0.0000000088335057],USD[0.1009346301509174],USDT[0.000000015600141] |
| 02164489 | BCH[0.33400000000000000],BTC[0.012500000000000000],CHZ[370.00000000000000],DOGE[477.00000000000000],DOT[11.11000000000000],ETH[0.057993700000000 0],ETHW[0.0579937000000000],EUR[30.376670720000000],LUNA2[0.0006137161406000],LUNA2_LOCKED[0.0014320043282000],LUNC[133.63798174702097 00],MANA[30.00000000000000],SAND[19.00000000000000],SOL[3.569824037960000],USD[38.0507642979647442000000000],XRP[673.00000000000000] |
| 02164490 | USD[10.00000000000000] |
| 02164491 | GOG[92.18767394000000000],USD[0.7420313581916882],USDT[0.2305563719671175] |
| 02164493 | USD[-0.2244629272100546],XRP[7.242147710000000] |
| 02164496 | ATLAS[360.00000000000000],TRX[0.000085000000000000],USD[0.0007253900000000],USDT[0.0000112981328189] |
| 02164498 | USD[-0.4538926320646490],USDT[1.607130467357 5489] |
| 02164501 | USDT[0.0000088759835 12] |
| 02164505 | ETH[0.000036940000000],ETHW[0.000036940000000],NFT (318978723551915936)[1],NFT (330124853385119561)[1],NFT (487447946150082408)[1],USD[-1.7648434391057375],USDT[2.4389837459626862] |
| 02164506 | BTC[0.0000935562160000] |
| 02164512 | USD[0.000000020173116 8],USDT[0.000000193026128] |
| 02164513 | DYDX[27.79471800000000 0],POLIS[130.22964600000000 0],TRX[0.000010000000000],USD[1.0217403375925000],USDT[0.000000085913483] |
| 02164517 | TRX[0.000010000000000],USD[27.724369170000000],USDT[10.657562000000000] |
| 02164524 | COMP[0.000009677000000 0],USD[0.0043216084648225],USDT[0.0013477468761363] |
| 02164528 | TRX[0.000001000000000],USD[0.000000158699412] |
| 02164529 | FTT[0.000000046048300],USD[0.00000000071556078],USDT[0.0000000094431750] |
| 02164536 | AXS[0.000000006137816],BNB[0.000000004503942 7],BTC[0.000000007051216 0],CHF[0.0003806754847970],CRO[0.000000001290205 6],DAI[0.0000000009891425],ETH[0.000000000136229 2],MANA[0.000000012331828],SOL[0.000000007798000 0000],USD[0.0150677980000000],USTC[617.04204800000 0000] |
| 02164541 | TRX[0.000002000000000],USDT[0.682489760000000] |
| 02164543 | FTT[0.1898136493298304],SOL[0.780000000000000],USDT[0.000000074500000],XRP[9.75000000000000 0] |
| 02164544 | GOG[30.00000000000000],SOL[0.1596052600000000],TRX[0.000010000000000],USD[0.0034679121958800],USDT[81.02000000000000 0] |
| 02164556 | BTC[0.4333765000000000] |
| 02164562 | BTC[0.0004400000047800] |
| 02164568 | BNB[0.4272443300000000],ETH[0.144455700000000 0],ETHW[0.0000000011574980],FTT[11.0183327206777600],SOL[0.000000004920000],SRM[255.9977464163936800],SRM_LOCKED[4.6537694500000000],USD[11.0541465690451470] |
| 02164572 | BAO[2.00000000000000000],TRX[1.00000100000000000],UBXT[1.00000000000000000],USD[0.000001600658820],USDT[0.000005413213247] |
| 02164575 | SOL[0.000000007409365],USD[0.000001327184983 2],USDT[0.0000004256196202] |
| 02164576 | DOGE[4.999000000000000],ETH[0.007998403518792 4],NFT (504051846836503331 5)[1],SAND[1.00000000000000 0],SOL[0.0272140900000000],USD[0.3879956786963598],USDT[0.000000069895432],XRP[0.000000007639699 4] |
| 02164577 | BTC[0.0111288300000000] |
| 02164582 | ATLAS[6010.00000000000000],BTC[0.030000000000000000],CEL[12.59050000000000000],ETH[1.00000000000000000],ETHW[1.00000000000000000],EUR[0.0000000199328806],FTT[0.0855377470737800],IMX[91.19031000000000000],LUNA2[0.0001057305598000],LUNA2_LOCKED[0.0002467046395000],LUNC[23.02305200000000000],RAY[11.98 95220100000000],RUNE[102.99810000000000000],SOL[29.38920121000000000],USD[0.0148001974186061],USDT[1114.4167049294120591] |
| 02164588 | TRX[0.000010000000000] |
| 02164590 | AURY[0.919744560000000],GOG[84.00000000000000 0],USD[0.4206177767145368],USDT[0.000000004040185] |
| 02164596 | USD[0.0059986000000000],ETHW[0.0059986000000000],UNI[1.3997200000000000] |
| 02164597 | BTC[0.0000125965041016],TRX[0.000000000103489],USD[0.0000000062107547],USDT[0.000000062107547] |
| 02164601 | BTC[0.0000000030000000],CRO[0.000000004944000],CRV[0.000000066634412],FTT[0.0000000082730025],LUNA2[0.2723367545000000],LUNA2_LOCKED[0.6354524271000000],LUNC[0.1773129400000000],USD[0.000000100502747],USDT[18.4377416412102431],XRP[0.000000095243384] |
| 02164603 | USD[0.0000000021360425] |
| 02164605 | ALGO[874.8341342000000000] |
| 02164607 | USD[0.0143572400000000],XRPBULL[200.00000000000000] |
| 02164609 | USD[0.0873385637983580],USDT[0.000000624153 87] |
| 02164610 | BAO[6.00000000000000000],DENT[204990.39438634000000],EUR[0.0049867106968783],KIN[2.00000000000000000],RSR[965.96819311000000],TRX[1.00000000000000000] |
| 02164611 | USD[0.0000002543269826] |
| 02164613 | ATLAS[606.4016383000000000],POLIS[51.60000000000000000],USD[0.0000001051924 53],USDT[0.000000001087935] |
| 02164614 | 1INCH[0.0000000085022300],BNB[0.000000010000000],BTC[0.0000000045915898],CHR[0.000000008873547 0],EUR[0.000000029988008],FTM[0.0000000059107350],KSOS[0.00000005285562 4],NEAR[0.000000004334929],SOL[0.000000077969122],USD[29.4077653554372058],USDT[0.000000046116809] |
| 02164615 | AVAX[0.0083876452654726],DOGE[111.9474825600000000],LTC[0.1007487400000000],LUNA2[2.8206607420000000],LUNA2_LOCKED[6.5815417320000000],LUNC[614000.34066740000000],SOL[0.3369979251696650],TONCOIN[541.17500000000000],TRX[0.0015460000000000],USD[373.9836317878955909],USDT[8.35000500642073 5 3] |
| 02164620 | USD[25.00000000000000] |
| 02164672 | BTC[0.0000000549671 28],BTC[0.000000001000000],LTC[0.0000000044065800],MATIC[0.0000000010325200],NFT (481168230653681880)[1],NFT (565465852772950857)[1],SOL[0.000000038866772],TRX[0.000000088000000],USDT[0.000000083943259] |
| 02164631 | BNB[0.0001967535545600],DOGE[3069.79519865000000],DOT[157.7322371598995346],SOL[2.0479449522200000],USD[599.8618042296800000],USDT[1.1853136273110124] |
| 02164636 | USD[25.00000000000000] |
| 02164637 | AAVE[0.0089160000000000],BTC[0.0003330316525 00],CONV[94841.02800000000000],ETH[0.008060400000000],ETHW[0.008060400000000],FTT[0.0995200000000000],TRX[0.000010000000000],USD[0.9116497515000000],USDT[0.0004318700000000] |
| 02164641 | TRX[0.000001000000000],USD[0.0017737050000000],USDT[0.0015200000000000] |
| 02164642 | USDT[0.000000048979855] |
| 02164649 | BTC[0.0000694500000000],DFL[9.932000000000000],ETH[0.000000073018975],TRX[0.000126000000000],USD[0.0306937800000000],USDT[0.6448364751018416] |
| 02164653 | TRX[0.000229000000000],USD[4.5937235529143768],USDT[0.0000000303004978] |
| 02164659 | AVAX[0.000000024244400],ETH[-0.000000088882772],SOL[17.52624829453671160],TRX[0.00001000000000],USD[0.2372430100000000],USDT[1.0876424581821000] |
| 02164661 | USD[0.000001206465454 8],ETH[0.078306630000000],ETHW[0.078306630000000],FTT[0.0386842575584000],USD[10.0964579122215771] |
| 02164672 | ALGOBULL[100000.10000000000000000],BCHBULL[240.00000000000000000],EOSBULL[19197.15000000000000000],ETHBEAR[12700000.00000000000000000],HTBULL[8.99829000000000000],LTCBULL[306.97986000000000000],SUSHIBEAR[49990500.00000000000000000],TRX[0.00000100000000000],USD[0.11232871900000000],USDT[0.000000000071365151],XLMBULL[8.09918300000000000],XRPBEAR[700000.00000000000000000],XRPBULL[5699.33956180000000000],ZECBULL[12.80000000000000000] |
| 02164673 | USDT[4.5132810122542731],USDT[0.000000003171 1518] |
| 02164675 | SOL[1.4897169000000000],USD[3.5624078665500000],USDT[0.1360000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02164677 | ETH[0.00000001000000000],SOL[0.000000081789023],TRX[0.000001000000000000],USDT[0.000000007042273] |
| 02164679 | BTC[0.000016320007800] |
| 02164682 | BNB[0.000000010000000000],BTC[0.0000000046200000],ETH[0.000000059960000],FTT[0.000000014165840],MANA[0.000000041215827],MATIC[0.000000066000000],USD[0.00000000134189800],USDT[0.00000038845854],XRP[0.000000062045216] |
| 02164687 | USD[10.000000000000000] |
| 02164697 | USD[63.916911608032460],USDT[0.3538271475000000] |
| 02164702 | USD[108.13207137459600000] |
| 02164705 | 1INCH[0.000000003235439],BTC[0.009957582000000],ETH[0.000931400000000],ETHW[0.000917710000000],SOL[0.0046798500000000],TRX[0.000014000000000],USD[291.800776924437612],USDC[12.000000000000000],USDT[0.00450000000040588] |
| 02164709 | SRM[1.814735990000000],SRM_LOCKED[13.4252640100000000],TRX[0.0000010000000000],USD[0.000000277563357] |
| 02164712 | USD[0.0056227171550000] |
| 02164713 | ATLAS[0.642000000000000000],TRX[0.000001000000000000],USD[0.000000012150054],USDT[0.000000001441772] |
| 02164716 | ETH[0.003764869263306],ETHW[0.003764873299889],FTT[25.095250000000000],RUNE[0.0693584806894728],SOL[0.000650400000000],SUSHI[0.391298160815781],USD[2281.5005807663732698],USDT[756.5084338572769732] |
| 02164721 | ETH[0.000000007720992],SOL[0.00000000077272] |
| 02164722 | SUSHI[69.988220000000000],USD[15.846000535000000000000000],XRP[0.948705000000000] |
| 02164724 | BNB[0.0000000010809131],LTC[0.0000000444421120],SOL[-0.0000000005339539],USDT[0.0000017240827857] |
| 02164725 | DOGE[0.000000011104200],USD[0.000003801695776],USDT[0.000000045540100] |
| 02164734 | USD[0.0371740870600000] |
| 02164735 | ETH[0.000000005000000],FTT[0.000000023144000],USD[0.000000010705518],USDT[0.000000041085060] |
| 02164742 | TRX[0.000017000000000],USDT[0.649198876425850] |
| 02164745 | TRX[0.00001000000000],USDT[0.0000000070000000] |
| 02164748 | BTC[0.000000005894071],XRP[0.000000045188464] |
| 02164749 | DOGEBULL[4349.912153380000000],GRTBULL[53.400000000000000],TRX[0.0002900000000000],USD[0.035986616470000],XRPBULL[2850.000000000000000] |
| 02164752 | POLIS[2.6000000000000000],USD[0.401491034025000] |
| 02164753 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.0013063165011814] |
| 02164756 | CRO[149.971500000000000],LTC[0.0017100000000000],USD[0.767967100650000],USDT[0.0023675180000000] |
| 02164761 | BTC[0.0155715900000000],USD[-106.407105317000000000000000] |
| 02164763 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.001963190000000],CHF[0.000000103141289T],DENT[1.000000000000000],ETH[0.1229299200000000],ETHW[0.1217602800000000],FTM[14.773461640000000],FTT[2.0311431600000000],KIN[5.000000000000000],LINA[564.3452352100000000],MATIC[19.6357833900000000],RSR[1.000000000000000],SOL[1.4577515000000000],SPELL[3432.5140693000000000],SRM3.9218024900000000],TRX[293.6010176000000000],UBXTI4.0000000000000000],USD[0.0000000189844850],WAVES[0.9726090700000000],XRP[25.949004180000000] |
| 02164764 | USD[30.000000000000000] |
| 02164765 | EUR[0.000000057358341] |
| 02164769 | GALA[9.998100000000000],JST[9.998100000000000],USD[28.056267817582474700000000] |
| 02164779 | AAVE[0.009962000000000],MNGO[9.940000000000000],USD[0.0076414540000000] |
| 02164785 | SOL[0.000000032104242] |
| 02164788 | DOGE[0.000000010000000],USD[58.717907756277000] |
| 02164790 | ALPHA[1.000029960000000],BAO[1.000000000000000],BAT[1.010738440000000],DENT[1.000000000000000],ETH[0.000000000515942],ETHW[1.277416700000000],FIDA[1.018004050000000],GRT[1.002046650000000],HOLY[1.062826690000000],KIN[1.000000000000000],LTC[0.000041180000000],SAND[0.008244750000000],SXP[1.030880380000000],TOMO[2.991649300000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0146131741875928],USDT[1.6122183475167973] |
| 02164793 | USD[0.000000006200000] |
| 02164794 | AKRO[7.000000000000000],BAO[27.000000000000000],BNB[0.000000003800000],DENT[1.000000000000000],ETH[0.000000078184142],KIN[23.000000000000000],SOL[0.0000000061829097],TRX[0.001237000000000],UBXT[6.000000000000000],USD[-0.000000002987562],USDT[0.000000091191247] |
| 02164796 | TRX[0.000001000000000],USD[327.577313329515000],USDT[0.0090400000000000] |
| 02164798 | USDT[9.000000000000000] |
| 02164802 | TRX[0.000001000000000],USD[69.614352616663790 4],USDT[0.000000035120130] |
| 02164805 | USD[0.000000035000000] |
| 02164808 | FTT[0.300000000000000],SPELL[9900.000000000000000],USD[1.041236208665000 0],USDT[0.3941065070000000] |
| 02164812 | BTC[0.000000018684748],POLIS[0.0000000099432000] |
| 02164816 | BTC[0.0003324000000000],TRX[0.000001000000000],USDT[0.0005457317650078] |
| 02164821 | USD[0.4845549707500000] |
| 02164822 | BTC[0.2348424100000000],ETH[1.375704010000000],ETHW[1.375704010000000],SOL[140.3296828600000000],USD[6522.8403401719054725],USDT[1.000000000000000] |
| 02164824 | GBP[0.000000200717819],USDT[4.8346826300000000] |
| 02164826 | SOL[0.000000038000000] |
| 02164828 | ETH[0.0021145700000000],ETHW[0.0020145700000000],NFT (338547445806540014)[1],USD[22.0000046252834274] |
| 02164829 | ALPHA[851.000000000000000],ETH[0.000421000000000],ETHW[0.000421000000000],SKL[3004.399000000000000],TRX[0.000013000000000],USD[0.0040474505090716],USDT[0.0000000089059320] |
| 02164830 | BNB[0.000000001286798],BTC[0.000000002880500],HT[0.000000003210000],NFT (369735890036430122)[1],NFT (395331898394160516205)[1],SOL[0.000000000036420730],TRX[0.3679990000000000],USDT[0.0000000101116784] |
| 02164838 | 1INCH[0.2066624544688900],APE[0.007400000000000],ETH[0.0002530356651500],ETHW[0.0002530256651500],LUNA2[0.0012557595010000],LUNA2_LOCKED[0.0029301055030000],LUNC[0.0006720606441676],TRX[0.0000260520595000],USD[-0.0004435986088460],USDC[32.567950210000000],USTC[0.0275514059643390],USTC[0.1777583901480500] |
| 02164839 | USD[1.1397472850000000] |
| 02164842 | BTC[0.000000056327200],FTT[0.000000038762228],MATIC[0.000000055988800],NFT (386845848546584727)[1],NFT (479625819813491890)[1],NFT (524818151305923262)[1],NFT (572336458287640114)[1],SOL[0.000000054228100],STG[0.000000053274000],USDT[31.1853748353233855] |
| 02164843 | TRX[0.000050000000000],USD[0.8798107091655600] |
| 02164846 | AVAX[200.000000000000000],BAO[1520000.000000000000000],DOGE[2744.500000000000000],FTT[39.992400000000000],SHIB[24295383.000000000000000],SOL[200.000000000000000],SRM[207.0830225000000000],SRM_LOCKED[3.5708092000000000],USD[1900.0032662290710074],USDT[0.0071250087400000],YGG[147.1593281300000000] |
| 02164847 | POLIS[452.400000000000000],USD[0.9378872110000000] |
| 02164849 | BNB[0.2270000000000000],BTC[0.010100000000000],ETH[0.089304713910000],ETHW[0.089304713918027],FTT[2.800000000000000],SOL[2.500000000000000],SRM[12.000000000000000],USD[0.0035386479682407] |
| 02164852 | ATLAS[2679.464000000000000],CRO[669.866000000000000],POLIS[326.641040000000000],TRX[0.000010000000000],USD[0.3582405100000000],USDT[0.0000000084799663] |
| 02164854 | USD[0.4083601850000000] |
| 02164855 | ETH[0.000000010000000],USD[0.000000079200759],USDT[0.0000000001715232] |
| 02164858 | BTC[0.000000081760000],ETH[0.3376894000000000],ETHW[0.3375292400000000],EUR[0.000232174276688],USD[0.0025833399781888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02164859 | ETH[0.00040123000000000],ETHW[0.0044012322437590],TRX[0.000010000000000],USD[0.000000004224248],USDT[0.000000009561987T] |
| 02164863 | BTC[0.00000089370000],ETH[1.129740870000000],SOL[0.009424000000000],USD[0.000087338918259] |
| 02164865 | BTC[0.000000005910490],EUR[0.00000005176277T],FTT[0.000000007280550],USD[1.308388511500000],USDT[0.000000022196659] |
| 02164866 | ALPHA[1.007769730000000],ATLAS[0.00000000330000],BAQ[4.000000000000000],BAT[0.000000094070000],DENT[2.000000000000000],DOGE[0.046636751732392],ETH[0.000000100000000],GBP[0.000000063856431],KIN[1.000000000000000],RSR[1.000000000000000],SECO[0.000009870000000],SPELL[0.457639170000000],SRM[0.001190063792972O],TRU[0.000000005505752],UBXT[1.000000000000000],USD[0.000000027738312],USDT[36.222127685950196] |
| 02164867 | ATLAS[709.865100000000000],BOBA[5.741654090000000],COPE[57.000000000000000],TRX[0.000008000000000],USD[0.413280563453762] |
| 02164870 | MPLX[212.000000000000000],SOL[0.004012000000000],TRX[0.000063000000000],USD[0.001091460000000],USDT[0.145443810000000] |
| 02164872 | POLIS[17.916287390000000],USD[0.908704340803951],USDT[0.000000088106530] |
| 02164873 | APE[0.000000041900000],CRO[0.001352444410036],DENT[1.000000000000000],ETH[0.000114214808390],ETHW[0.000114203387640],KIN[1.000000000000000],NFT[4.215872921647617],[1],NFT[42188380148835838],[1],NFT[47062096265815409O],[1],NFT[47125856345939281900],[1],NFT[55755134589716388],[1],UBXT[1.000000000000000],USD[0.007905050000000] |
| 02164875 | BTC[0.000032644763500O] |
| 02164878 | BNB[0.000000004156147],LUNC[0.000702800000000],MATIC[0.000000022500000],NFT[42211990028793044T],[1],NFT[47580370622385985],[1],NFT[5361286609298572],[1],SOL[0.000000043011916],TRX[0.251923000000000],USD[0.000000110778170],USDT[0.000000099472545] |
| 02164881 | BTC[0.000000767000000],USD[0.005489004948000],USDT[0.000000099475460] |
| 02164885 | BTC[0.000000001842513],USDT[2.933510700000000] |
| 02164886 | 1INCH[104.262097913194770O],ATOM[0.000000007764000],BNB[0.000000028273800],BTC[0.007999129538540O],DOT[0.000000033824700],ETH[0.000001298349O0],FTM[0.000000016166800],FTT[0.000000047153326O],LINK[0.000000027500800],LTC[0.000000005793700O],LUNA2[0.588164300600000O],LUNA2_LOCKED[1.37238336800000O],LUNC[127979.486924735654930O],MATIC[0.000000009647890O],OMG[0.000000072346500O],SOL[10.000000000831136O],TRX[0.000000010181400O],UNI[-0.000000011589800O],USD[50.306804535552517T],USDT[0.000000071705427],USTC[0.008233249481720O] |
| 02164896 | DENT[1.000000000000000],EUR[0.000000426372614],HXRO[1.000000000000000],TRX[0.000040000000000],USDT[0.000000005272286] |
| 02164897 | SOL[0.000000010000000],TRX[0.308989000000000],USD[0.694029570500000O],XRP[0.406000000000000] |
| 02164898 | NFT[31210603768863771],[1],NFT[45245871000815258O],[1],NFT[53517362077538719],[1],TRX[0.702134000000000],USD[0.009793939847500O],USDT[0.000000020542656] |
| 02164906 | BTC[0.037076060000000O],USDT[43.061149300000000O] |
| 02164907 | USD[2.060145575000000O] |
| 02164908 | EUR[0.000000049420375] |
| 02164910 | BNB[0.000000060039704],SHIB[19.439024390000000O],TRX[0.000020000000000],USDT[0.057004406080407S] |
| 02164911 | ATLAS[200.000000000000000O],POLIS[2.000000000000000O],USD[0.004822960000000] |
| 02164913 | BNB[0.000000078220000],DOGE[0.000000003449156],SOL[0.000000054893881],TRX[0.000000062645830] |
| 02164917 | USD[0.001239543250000O] |
| 02164918 | POLIS[0.099663200000000O],USD[0.000000026389562] |
| 02164921 | ADABULL[0.010800000000000O],USD[-0.000237787914829B],USDT[0.000000011845224],XAUT[0.000077200000000O],XAUTBEAR[0.001120000000000O],XRP[0.000000012761515] |
| 02164924 | POLIS[1.899601000000000O],USD[12.665709344492490000000000O] |
| 02164926 | TRX[0.000010000000000] |
| 02164929 | BCH[0.089000000000000O],BNB[0.003815769186817Z],BTC[0.011997600000000O],LUNA2[0.037321863220000O],LUNA2_LOCKED[0.087084347500000O],LUNC[8126.914292000000000O],UNI[2.000000000000000O],USD[1015.9353493554702196],XRP[663.875000000000000O] |
| 02164933 | CHR[981.604230000000000O],CHZ[3942.683100000000000O],ENJ[0.071280000000000O],LUNA2[0.390352139000000O],LUNA2_LOCKED[0.910821657800000O],LUNC[85000.000117500000000O],SOL[1.008875200000000O],USD[205.369001764156818O],USDT[775.303200167182911T] |
| 02164934 | FTT[0.046457176947269O],USD[0.009927869220000] |
| 02164938 | ETH[0.000000045530832],USD[0.000001409558691A] |
| 02164944 | BTC[0.004765852420000O],ETH[1.644703000000000O],ETHW[0.0009703000000000O],EUR[10.000000148253734],LINK[39.992800000000000O],MATIC[300.9190000000000O],SOL[0.009280000000000O],USD[111.951270038348965000000000O],USDT[0.000000118321815],VETBULL[3300.000000000000O] |
| 02164945 | USD[0.000000071572481],USDT[0.000000048163900] |
| 02164946 | SOL[0.000000058693000],TRX[0.000000030000000] |
| 02164950 | USD[0.000000013800000] |
| 02164953 | FTT[136.050000000000000O],SOL[183.290742490000000O],USD[19.057770203850000O] |
| 02164957 | SLP[880.000000000000000O],TRX[0.000001000000000],USD[3.208961021600000O],USDT[0.000000044755681] |
| 02164958 | SOL[0.000000007780800],TRX[0.000000068036420],USD[7.881626758016230] |
| 02164959 | AXRO[1.000000000000000O],BAQ[5.000000000000000O],BTC[20.000033780000000O],BIT[0.000000780000000O],BOBA[0.001496690010490950],CHR[0.014755090583582O],COPE[0.000000009563800O],CRO0.067785746380000O],DENT[1.000000000000000O],DFL[0.052060760000000O],DOGE[148.471816186990446O],ENS[0.000325500000000O],EUR[304.5388091162186292],FTM[0.008157040000000O],FTT[0.000000004210000O],GALA[0.063850751714001O],GENE[0.001256830000000O],GODS[0.000324094765920O],GRT[0.000000011576000O],IMX[0.002266860000000O],KIN[5.000000000000000O],LRC[0.000000003657060O],LTC[0.054818670000000O],MANA[0.002941776697988O],MATH[0.000000009325000O],RSR[1.000000000000000O],SAND[0.003484685722690O],SHIB[5.600792260930890O],SOL[0.000004826972614O],SPELL[0.000000034680000O],STARS[0.005115820000000O],STORJ[0.000000032665424O],TLM[0.051571970000000O],TONCOIN[0.002546190000000O],TULIP[0.000000068247192],UBXT[1.000000000000000O],USD[0.000000048439915],VGXS0.002093000000000O] |
| 02164961 | BTC[0.000000000000000O],USD[0.604562460000000O] |
| 02164962 | BTC[0.013765050000000O],STETH[0.340715534993263S],USDT[3558.015619270000000O] |
| 02164964 | EUR[0.000001313851257O],LTC[0.000000044810000] |
| 02164967 | MATIC[0.000000014605166],SOL[2.000000066215686],USD[16.994727514420000O] |
| 02164970 | BNB[1.354840820000000O],HNT[8.741543094255638],USD[0.000000071869307],USDT[0.000000049782776] |
| 02164972 | USD[5.002103380000000O] |
| 02164973 | APT[0.008299141300000O],ETH[0.000000055427000],GENE[0.000000009000000O],SOL[0.003277259375854],TRX[0.000000005456855] |
| 02164974 | ETH[0.000000060480700] |
| 02164975 | BOBA[5.855167370000000O],ETH[0.000000035348653],OMG[5.855167370000000O],STARS[0.908204000000000O],TRX[0.000010000000000],USD[0.008638183067777],USDT[0.000000001789298] |
| 02164976 | USD[0.000000065956602],USDT[0.000000031332202] |
| 02164979 | BNB[0.000000163357400],BTC[0.000000001000000],FTT[4.118940029871339O],UNI[9.961427390680400O],USD[411.774215839872574200000000O],USDT[0.000000035848848] |
| 02164981 | ATOM[3.910635930000000O],AVAX[4.070306920000000O],BNB[0.432383960000000O],BTC[0.009076310291745B],CHZ[200.000000000000000O],ETH[0.082000000000000O],ETHW[0.082000000000000O],EUR[0.762063711953899],FTM[198.130322270000000O],LEO[59.993323660000000O],SAND[17.169288000000000O],TRX[0.000004000000000] |
| 02164982 | APE[0.000000018533700],FTT[0.026371146900000O],USD[0.000006851400],USDT[0.000000118803372] |
| 02164986 | USD[2569.909718597638946S] |
| 02164989 | TRX[0.324201000000000O],USD[0.203033960975000O] |
| 02164991 | APE[13.600000000000000O],BTC[0.071899360000000O],ETH[0.614000000000000O],ETHW[0.614000000000000O],MANA[46.996800000000000O],SAND[41.996800000000000O],SOL[9.079600000000000O],SRM[8.000000000000000O],USD[0.095169649314021A] |
| 02164992 | FTT[0.000000063548300],NFT[328044403642405551],[1],USD[0.000000234316176],USDT[B20.934186117181010O] |
| 02164995 | BTC[0.000000013475000],ETH[0.000000035566565],USDT[0.001516773333935] |
| 02165000 | USD[25.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02165002 | BRL[51.180000000000000000],BRZ[0.002156830488828958],BTC[0.097700009000000000],ETH[0.000000031135977],ETHW[0.231988220000000000],LINK[1.000000006483717 6],LUNA2[0.195627497100000],LUNA2_LOCKED[0.456464159900000],LUNC[21.715546308935490 01],USD[0.000000117910854],USDC[147.963164650000000000],USDT[20.62 71743126568261] |
| 02165011 | USDT[0.000000860292456 5] |
| 02165014 | USD[0.000000003400000 00] |
| 02165017 | BF_POINT[1500.00000000000000000],USD[0.000000131642636],USDT[0.000000004787214 5] |
| 02165022 | EDEN[865.92210555000000000],FTT[3297554727114738141[1],NFT (347962297632086209)[1],NFT (373686663663822857)[1],NFT (389974676793336230)[1],NFT (433222778812402347)[1],NFT (436697023027175494)[1],NFT (454640177483850395)[1],NFT (476936090340401255)[1],NFT (549781021133635660)[1],NFT (550754771048943402)[1] ]|
| 02165024 | ATLAS[7459.59910000000000000],USD[0.777073040662500],USDT[0.000000164590028] |
| 02165029 | BTC[0.000007884000000000],SHIB[31294053.00000000000000],SOL[2.562225899570163 2],USD[-1.862463707615 5136] |
| 02165038 | STEP[169.68922894000000000],USD[0.00000000493812 86] |
| 02165039 | AAVE[0.000000004715443 2],ETH[-0.000000026786786],MATIC[0.000000006596306],NFT (371112844940218 57)[1],NFT (447136524163025585)[1],NFT (486457110250467426)[1],SOL[0.000000000700600 0],TRX[0.002830007834 4555],USD[0.000005610336647],USDT[0.000080806234323] |
| 02165040 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.020648210000000000],CRV[22.459735290000000000],DOGE[191.760806610000000000],ETH[0.807227320000000000],ETHW[0.807271540000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[9684662.546712480000000000],SOL[0.000014370000000000],TRX[4.000001000000 0000],UBXT[2.000000000000000000],USD[0.000023068423800],USDT[0.000003984722055] |
| 02165044 | BAO[2.000000000000000000],KIN[1.000000000000000000],SGD[27.114284501080648 9],USD[0.000000005828 1200],USDT[0.000000005041 0710] |
| 02165045 | BNB[0.000000006893957 0],UNI[0.000000003500000000],XRP[0.000000034254568410] |
| 02165048 | BTC[0.000081866000000000],EUR[4.980000000000000000],FTT[4.798081000000000000],STEP[326.739770760000000000],USD[0.249113686000000000] |
| 02165049 | USD[-0.136581286920542 5],USDT[0.186728670000000 00] |
| 02165050 | AURY[0.000000092013585],GOG[16.312722779498050 05],SPELL[0.000000009512709],USD[0.000000769495730] |
| 02165053 | AAVE[0.000000043600000 00],ATLAS[0.000000096000000],BTC[0.000000053500000000],COMP[0.000000001640000],ENJ[0.000000075000000],ETH[0.000000000306104],FTT[0.000000017000000000],MATIC[0.000000015426540],MKR[0.000000091858960],SOL[0.000000021301725],UNI[0.000000065762480],USD[0.000003674448558] |
| 02165054 | FTT[0.000000001713340 0],TRX[0.000001000000000],USD[0.000700415619036 2],USDT[0.000000017157252] |
| 02165057 | EUR[0.000012394493323 0],STETH[0.000000020097169],USDT[0.000000035000000] |
| 02165059 | POLIS[14.39712000000000000],USD[0.914632663000000],USDT[0.000000006128444] |
| 02165060 | FTT[5.65056780000000000],RAY[43.63244846000000000],SRM[137.74858432000000000],SRM_LOCKED[2.139012340000000000],TRX[0.000001000000000],USD[0.6478903683523000],USDT[0.000000002060000] |
| 02165061 | EUR[0.000000067588811],TRX[0.000027000000000],USD[0.000000207774892],USDT[0.001349935630080] |
| 02165062 | FTM[862.76317590739664420],HNT[90.996998000000000],RUNE[63.088655868000000],SOL[10.390316590000000000],USD[1.065021513709310 4] |
| 02165064 | BNB[0.000000072348978],ETH[0.000000144852816],MATIC[0.000000005742700],TRX[0.000000091257000],USD[0.000000008815696 9],USDT[0.000000035507197] |
| 02165067 | BNB[0.000000047031569],ETH[0.000000083709800],TRX[0.000000024820000],USD[0.000000031175598],USDT[0.000000014077594],XRP[0.000000048068349] |
| 02165069 | BTC[0.000342210000000000],SOL[0.400000000000000000],USD[0.001399915749696] |
| 02165072 | 1INCH[0.000000004739062],ATLAS[40.00000000000000000],DOGE[2.00200737151528000],CRO[458.87462197253391640],DOGE2.000000000000000000],ETH[0.000000005715440 0],EUR[0.000000079818240],FTT[0.000000098323280],MATIC[0.000000062331700],RSR[140.00000000000000000],SPELL[1300.00000000000000000],STEP[94.900000000000000000],USD[55.787727502949825] |
| 02165073 | AGL[00.19624000000000000],BAO[1950.80000000000000000],ETH[0.011662050000000],ETHW[0.011662050000000],EUR[15.000003301205633 0],GENE[2.000000000000000],GMT[0.997400000000000000],MAPS[0.994600000000000],MATH[0.093820000000000],MBS[0.987200000000000],USD[157.908175138500000],WAVES[0.499800000 0000000] |
| 02165074 | 1INCH[0.000000074107540],AMPL[0.000000004389596],ATOM[0.000000007878400],AXS[0.000000007101598 5],BNB[0.465932500479304 3],BTC[0.000000016910516],ETH[0.000000032290006],ETHW[0.000000030594430],FTT[0.176750394388 0368],LUNA2[0.000000005600000],LUNA2_LOCKED[0.821525146400000],LUNC[0.000000000075227768],SOL[-0.007924330366489 5],TSLAPRE[0.000000006661211],USD[0.000005155130098],USDT[0.000000119514],USDC[0.000000033923060] |
| 02165075 | BTC[0.018352611698688],CHR[0.000000010892936],CRO[0.000000097021760],DYDX[0.000000008773912 0],ENS[0.000000091761450],ETH[-0.013000000000000],ETHW[0.013000000000000],GODS[0.000000084023601],HUM[0.000000002324952],LRC[0.000000062025305],MATIC[0.000000006804052],SPELL[3708.74263007654000],STARS[0.00000002686165 0],TOMO[0.00000001522050 0],USDT[4.538909865359326 2],USDT[0.000000010780627 3] |
| 02165077 | USD[0.014959174186750 0] |
| 02165079 | AVAX[0.138286550000000000],USD[0.000001415727470] |
| 02165080 | BNB[0.000000070000000],EUR[0.000000079604337],FTT[50.91889944800000000],SOL[0.003214147243279 7],USD[1.058341316598809 9],USDT[0.000003290094200 7] |
| 02165081 | AURY[0.000000001000000],USD[0.000000009347744 68],USDT[0.3445939047876122] |
| 02165083 | AUD[0.004568661197500],BAO[12.00000000000000000],DENT[1.000000000000000],LUNA2[0.029334047680000],LUNA2_LOCKED[0.068446111250000],MSOL[0.778489590216760],SOL[0.000000108598400],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02165085 | ATLAS[1560.00000000000000000],BTC[0.006090819200000],FTT[8.99944140000000000],SOL[1.009779600000000],USD[36.518776708931652 50] |
| 02165086 | ATLAS[249.87270000000000000],POLIS[0.098810000000000],TRX[0.000001000000000],USD[0.000000150873556] |
| 02165087 | TRX[0.601580000000000000],USD[0.009472130865000],USDT[0.201913567500000] |
| 02165090 | BTC[0.000000055579675],LUNA2[17.08170962000000000],LUNA2_LOCKED[39.857322440000000],USD[0.000935345934622] |
| 02165092 | ETHW[7.65300000000000000],LEO[15.00000000000000000],OKB[12.00000000000000000],USD[0.229783486578436 7],USDT[24.4399587456971014] |
| 02165094 | BTC[0.006279880000000] |
| 02165097 | USDT[1.2935809871984432] |
| 02165100 | USD[0.000000015762499 0],USDT[0.000000009696765 0] |
| 02165101 | USD[0.000004210000000] |
| 02165102 | MOB[0.496200000000000],USD[0.000000005000000] |
| 02165105 | COMPBULL[316.10000000000000000],TRX[0.000001000000000],USD[0.049521460000000],USDT[0.123285878800000] |
| 02165106 | BAO[2.000000000000000],BAT[0.062710811900000],DENT[1.000000000000000],DOGE[2.000000000000000],EUR[0.032366841720575],FTT[0.000987424152392 0],HOLY[1.080680250000000],KIN[1.000000000000000],MATH[1.007876060000000],SXP[1.045138580000000],UBXT[2.000000000000000],USDT[0.000000023683234] |
| 02165107 | COPE[89.98670000000000000],FTT[0.029104606526070 0],USD[0.000000084517375] |
| 02165109 | NFT (441307976740424520)[1],NFT (471961195339668617)[1],NFT (495648272705777860)[1],USD[0.000000031656564] |
| 02165110 | BTC[0.180188340000000000],TRX[0.000001000000000],USD[0.000384828228316],USDT[0.000000095258320] |
| 02165111 | BTC[0.062315855216108 1],DOGE[33526.84036622000000000],ETHW[0.000871790000000],SHIB[285297322.09000000000000],USD[0.000005110739486] |
| 02165114 | BAO[4.000000000000000],BTC[0.141118560000000],EUR[0.000013630974373 5],FTT[5.730218170780961 60],KIN[3.000000000000000],LINK[14.633372530344100],LTC[0.000000007997300 00],UBXT[1.000000000000000] |
| 02165115 | BNB[0.000000077321105],USD[0.000384920628654 0],USDT[0.001704933755543] |
| 02165122 | BF_POINT[200.00000000000000000],BNB[0.000001928723570],BTC[0.000001941850400],CRV[0.130588260000000],ETHW[0.272249020000000],EUR[0.042607347558946 8],FTM[0.001124379169000],FTT[3.516430770000000],GENE[1.086402870000000],KIN[1.000000000000000],LUNA2_LOCKED[47.604899 190000000],SUSHI[22.966580644421600],TRX[0.000001000000000],USD[3.252489095840440],USDT[0.000000005307420],USDC[2888.01537294212666600] |
| 02165122 | AKRO[5.000000000000000],ATLAS[0.754688600000000],AUD[0.086527210000000],BAO[0.084129100000000],CHZ[3.008412910000000000],ETH[0.012449480000000],ETHW[0.000972700000000],ETHW[0.000972669480482],EUR[0.028138924796349],GALA[0.158309550000000],GRT[2.03232266000000 0],HXL[92.16918733000000000],KNB[0.000000000000000],LRC[0.034154860000000],MATIC[0.127840040000000],RSR[2.000000000000000],RUNE[0.010014070000000],SECO[3.250840600000000],SRM[0.015765250000000],SXP[1.041406780000000],TOMO[1.037547330000000],TRU[1.000000000000000],TRX[4.000000000000000],USDT[0. UBXT[4.000000000000000]] |
| 02165124 | SOL[0.000000010000000],USD[-0.000216265453601 3],USDT[-0.000000003232000],XRP[0.0739683990000000] |
| 02165125 | BAO[3.000000000000000],EUR[0.000004028891241],KIN[3.000000000000000],LTC[0.000008400000000],USD[0.000000132209602] |
| 02165126 | BTC[0.000006000000000],USD[3.212484871165385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02165131 | AGLD[629.700000000000000],ANC[0.000285100000000],APE[77.800000000000000],GAL[33.200000000000000],LUNA2[17.053222950000000],LUNA2_LOCKED[39.790853540000000],NEAR[27.500000000000000],SHIB[1890000.000000000000000],SLP[31480.000000000000000],SOS[159400000.000000000000000],SPELL[115800.000000000000000],USD[-464.936005917601507],XRP[1444.855442000000000],TRX[0.000046000000000],USD[3.163283800000000],USDT[0.000000104145784] |
| 02165137 | BNB[0.000000100000000],USD[-0.000000087000000],USDT[0.000000001790000] |
| 02165147 | ALICE[0.000000008939548],AMPL[0.000000020044705],ANC[0.000000005398704],ATLAS[0.000000086811136],AXS[0.000000039652010],BAO[0.000000000024646],BICO[0.000000056328000],BOBA[0.000000003284000],BTC[0.000000073928056],CHR[0.000000071815288],CHZ[0.000000096822472],CRO[0.000000016017263],CVC[0.000000079218010],GALA[0.000000000804200],GENE[0.000000015800000],GODS[0.000000438922796],HT[0.000000006116210],IMX[0.000000860520961],LINA[0.000000058254573],LRC[0.000000005544940],LUA[0.000000045052417],MANA[0.000000024696532],OMG[0.000000021147465],POLIS[0.000000035925475],RUNE[0.000000012420000],SAND[0.000000042698197],SHIB[0.000000027060681.0],SOL[0.000000637582653],SPELL[0.000000058776845],STARS[0.000000050356245],STORJ[0.000000425150741],TRX[0.000000081808696],USD[27.598480436198492],VGX[0.000000013383789] |
| 02165148 | EUR[0.000000027335992],SHIB[3.095785440000000],SOL[0.000000048370000],USD[0.000000008272784] |
| 02165150 | BTC[0.000032780000000],ETH[0.000694460000000],ETHW[0.000694462585979],LINK[0.043794880000000],USD[13398.335071639371096],USDT[0.000000000044456],XRP[16720.894719070000000] |
| 02165151 | AKRO[2.000000000000000],ATLAS[0.000015350000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[0.000401900000000],TRX[1.000000000896973835],USD[0.000000089994268],USDT[0.000000018333350] |
| 02165153 | ATLAS[1369.506000000000000],BTC[0.000000008000000],USD[0.201564796406176],USDT[0.000000094950074] |
| 02165157 | ATLAS[2212.111619619560000],USD[0.109927187851845B],USDT[0.000000009885227] |
| 02165158 | FTT[0.021860917835090.3],LINK[11.200000000000000],MATIC[85.916661618498269.1],SOL[4.480000000000000],USD[0.143198742412086],USDT[0.000000009900000] |
| 02165159 | BNB[0.000000085263800],ETH[0.000000003886000],HT[0.000000010000000],MATIC[0.000000008215756.0],SHIB[0.000000004911371.0],SOL[0.000000068138214],TRX[0.000000080409009],USD[0.000015952338959] |
| 02165162 | AAVE[1.025295426848700],BCH[1.068248664187000],COMP[0.999810000000000],DOGE[2030.885128559694900],ETH[0.250000000000000],ETHW[0.250000000000000],FTT[6.000000000000000],LINK[10.176449736645100],LTC[5.002458430000000],MKR[0.199962000000000],SUSHI[21.924242428053580],TRX[87.166370816673600],USD[0.003855851196673821],USDT[688.793653322785240],XRP[200.000000000000000] |
| 02165165 | TRX[0.000010000000000],USD[-0.308083098639679B],USDT[0.313869010000000] |
| 02165167 | ATLAS[2.756000000000000],POLIS[915.600000000000000],TRX[0.000001000000000],USD[0.291201235000000] |
| 02165170 | BTC[0.001400000000000],EUR[100.000000000000000],USD[106.078550742500000],USDT[446.612506000000000] |
| 02165181 | EUR[10.000000000000000] |
| 02165182 | DAI[5100.054955720000000],LUNA2[0.694317170300000],LUNA2_LOCKED[1.620073397000000],LUNC[220.956220000000000],USD[136.510226490385381B],USDT[0.003986017784125B],USTC[2.229983000000000] |
| 02165183 | BTC[-0.001185802517345],USD[0.008449954612425B],USDT[25060.426734860000000] |
| 02165186 | USD[30.000000000000000] |
| 02165188 | ETH[0.000000008400000],SOL[0.000000077970000],TRX[0.000000000000000],USDT[0.000000458466027] |
| 02165189 | LTC[0.008591482592144B] |
| 02165190 | BTC[0.202958190000000],NFT[294840048410854269][1],NFT[363037177419293735][1],NFT[407774000408929601][1],NFT[425100408349854719][1],NFT[505435464244325584][1],NFT[523662249216023646][1],NFT[541995468066023991][1],NFT[551235230772240028][1],NFT[588051147322165286][1],USD[0.088090212683532],USDT[0.000000001639864] |
| 02165192 | ENJ[0.000000001478949],USD[0.000000035461559],USDT[0.000000035139864] |
| 02165194 | LUNA2[0.000000205949750],LUNA2_LOCKED[0.000000489882749],LUNC[0.004571700000000],TRX[0.000001000000000],USD[-0.000000021049662],USDT[33.365816940000000] |
| 02165196 | BNB[0.000000094260480],NEAR[0.000000039000000],SOL[0.000000126480707],USD[0.000000066078426] |
| 02165198 | FTT[0.052400000000000],LTC[0.003790000000000],STEP[0.039420000000000],TRX[0.000001000000000],USD[0.002888368054960] |
| 02165199 | NFT[468357063823014758][1],SHIB[0.000000066706055],USD[0.000000011632676],USDT[0.000000833770362] |
| 02165201 | USD[30.000000000000000] |
| 02165202 | EUR[0.000000001846919B],FTT[0.000000318923996],LUNA2_LOCKED[39.583945610000000],USD[-0.013136428222054],USDT[0.000000005650251B],XRP[11.557709472751239] |
| 02165204 | USD[6.250000000000000] |
| 02165205 | BTC[0.000006570000000],GALA[100.000000000000000],USD[2.382363942408846],USDT[5.927247614283546] |
| 02165210 | AKRO[1.000000000000000],BAO[66.674476918256000],BTC[0.000000276587047S],EUR[0.000001889031867],FTT[0.697738615775024S],GENE[0.000603418870484],SLND[0.000620900000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[0.005580700000000] |
| 02165213 | BNB[0.009964000000000],DOGE[-0.211136573107642],MANA[0.994200000000000],USD[-0.028078063781415] |
| 02165214 | ALGO[0.000000001815327S],BNB[0.000000095777808],DOGE[0.000000003995680],ETH[0.000000006993400],NFT[418384100246663958][1],NFT[520008075486635291][1],NFT[521413398007900076][1],SOL[0.000000072636048],TRX[0.000040000000000],USD[0.000002290015403],USDT[0.000000870345537] |
| 02165215 | BTC[0.000000100000000],BULL[0.000000000000000],FTT[0.000038700000000],LUNA2[0.000000020000000],LUNA2_LOCKED[14.896296550000000],LUNC[0.000000100000000],USD[0.068589570963577],XRP[0.000000002154525] |
| 02165217 | AURY[10.000000000000000],POLIS[18.600000000000000],USD[2.318542141750000] |
| 02165218 | SOL[0.000000079263900],TRX[0.000000059303434],USD[0.000000435913695] |
| 02165221 | GBP[0.000000077982894] |
| 02165222 | USD[1.116814043375000] |
| 02165228 | TRX[0.000030000000000],USDT[0.587836068500000] |
| 02165229 | USD[10.026250064352500] |
| 02165232 | ENJ[0.016438000000000],GMT[15.000000000000000],MANA[87.803551490000000],MNGO[410.000000000000000],SAND[215.000000000000000],TRX[0.000000008310000],USD[0.000000089999067],USDT[264.001658712411730] |
| 02165233 | BTC[0.000000071193280],FTT[0.000000087200000],USD[2.567611161177792?] |
| 02165235 | BTC[0.085483000000000],DOGE[0.185960000000000],ETHW[0.000460000000000],FTT[0.098000000000000],LUNA2[12.255754980000000],LUNA2_LOCKED[28.596761620000000],LUNC[2668716.450000000000000],MATIC[9.790000000000000],STEP[0.011560000000000],USD[16.100880950442600],USDT[0.014131746537090],XPLA[6.000000000000000],YGG[0.900000000000000] |
| 02165237 | BTC[0.000000087337790],USD[0.001395274403746] |
| 02165240 | TRX[0.000001000000000],USD[0.001395274403746] |
| 02165242 | ATLAS[1059.857500000000000],DOT[382.923400000000000],ETH[0.006000000000000],ETHW[0.006000000000000],FRONT[2427.000000000000000],HGET[514.300000000000000],MATH[21000.600000000000000],SRM[555.000000000000000],USDT[3.124813110000000] |
| 02165246 | ETH[0.000000100000000],FTM[729.888400004824392],TRX[0.000200000000000],USD[-19.937649655136781.4],USDT[0.000000065306525] |
| 02165248 | ATLAS[0.000000055295500],EUR[0.000000043694141],LUNA2[5.414317018000000],LUNA2_LOCKED[12.633406380000000],LUNC[100000.000000000000000],POLIS[192.843480060000000],TRX[0.000001000000000],USD[-0.163167193997191],USDT[0.000000024616716] |
| 02165249 | BTC[0.000002100000000],EUR[1133.195235920000000],SOL[0.000000070247566],USD[-877.765459327914628],USDT[0.000000020673328] |
| 02165251 | SOL[0.000000100000000],TRX[0.634211000000000],USD[0.000000079394824],USDT[0.000000105941631] |
| 02165255 | BTC[0.050000000000000],EUR[2.500000000000000],FTT[25.995422600000000],SOL[5.460520580000000],SRM[69.987778000000000],USD[1457.228701309896486] |
| 02165259 | BNB[0.000008440000000],EUR[0.559790320000000],EUR[0.108498733335193B],KIN[1.000000000000000] |
| 02165261 | JET[44.000000000000000],USD[0.000000005949944] |
| 02165264 | APT[0.000000011600000],DOGE[0.020200000000000],ETHW[0.231775400000000],LUNA2[1.150647357000000],LUNA2_LOCKED[2.684843834000000],SHIB[117585060.000000000000000],SLP[7.994000000000000],SOL[0.019450752796840],TRX[0.001432000000000],USD[0.006637826603498],USDT[59.670000000000000],USDT[0.000000172630544],XRP[0.003800000000000] |
| 02165265 | BTC[0.000000040497058],OMG[0.447022200000000],USD[1.271807720000000] |
| 02165266 | BUSD[696.641862470000000],ETH[0.000000004881704],ETHW[0.000000004881704],GOG[14238.532264007094472],SOL[0.000000022630000],USD[0.000000046635961] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02165270 | USD[500.010000000000000] |
| 02165271 | BNB[0.000000091015949],ETH[0.000000098923833],MATIC[-0.000000001527072],TRX[0.342724276827017 6],USD[-0.012570511137 4018],USDT[2.014748152432934] |
| 02165275 | USD[0.010000000000000] |
| 02165276 | USD[0.318798670000000],XRP[29.792655500000000] |
| 02165277 | CRV[109.442601490000000],ENJ[22.303017010000000],EUR[7000.000000006516 8328],FTM[100.265025770000000],FTT[8.535471410000000],GALA[2017.291386070000000],GRT[1966.390324280000000],LINK[92.206306190000000],MANA[414.781235410000000],MATIC[290.000000000000000],PRISM[10580.000000000000000],REN[2529.127765950000000],SHIB[2904060.575894690000000],SKL[2720.963476480000000],SOL[1.498460210000000],SRM[139.449957310000000],USDI-526.270765733086110600000000],USDT[0.000000086638536],XRP[2775.628962760000000] |
| 02165278 | APT[0.000000071537242],NFT[42866984432948958 9][1],NFT[567763761575372246][1],USD[0.047948245000000],USDT[0.080510413250000 0] |
| 02165281 | ATLAS[669.262991325423940],COPE[0.000000003335853 3],LOOKS[8.309996045743612 5],MNGO[15.002069558991996 0],USD[2.035157865616040 0] |
| 02165283 | BTC[0.038968520000000000],CRV[45.334413215046672 8],DOT[16.531125420000000 0],FTM[106.768726790000000 0],FTT[0.000000005129603 4],LUNA2[1.45588430100000 00],LUNA2_LOCKED[3.276675525000000 0],RUNE[34.547838560000000 0],USDT[0.000000088244720],USTC[206.189118650000000 0] |
| 02165285 | BNB[0.292822357000000000],BTC[0.026231674569700 0],CRO[49.995000000000000 0],ETHW[0.040000000000000 0],EUR[0.000000038635082],FTT[2.000000000000000],LUNA2[0.145689560300000 0],LUNA2_LOCKED[0.339942307300000 0],LUNC[31724.208480000000000 0],MATIC[0.000000009134240 0],SOL[0.000007126019310],USD[562.662834722141656 4],USDT[0.000000009119476 0] |
| 02165286 | ATLAS[0.000000000325700 0],BNB[0.000000008085672],BTC[0.000000013949126],CRO[5.705753700000000 0],TRX[0.000010000000000 0],USD[0.000000011573369 2],USDT[0.000000005930664 7] |
| 02165289 | SOL[0.000000057103700] |
| 02165291 | LUNA2[0.100446241600000 0],LUNA2_LOCKED[0.234374563800000 0],LUNC[0.000000100000000 0],USD[-0.159513215087401 8],USDT[0.000000053764919 0] |
| 02165293 | BAO[1.000000000000000 0],BTC[0.000000350000000 0],CRV[0.000000035716100],FTM[0.020039020000000 0],HMT[0.000000083965040],RSR[0.000000084558316 0],SOL[0.000000554702 40],USDT[1.073668635144668 0],USDT[0.000000039582096] |
| 02165298 | BNB[0.000000085000000],FTT[0.000000081096000],REEF[0.000000008067750],USD[0.000000064301548],USDT[0.000000086140819] |
| 02165305 | ETH[0.000000039215290],THETABULL[474.320523996270035 0] |
| 02165307 | EUR[0.000000006780784],LTC[0.000000059127104],USD[0.000000046837671] |
| 02165311 | SLRS[797.283514972000000] |
| 02165312 | AAVE[4.316017760000000000],AKRO[14844.863907790000000],ALICE[3.446203520000000000],ATLAS[5785.550655300000000],AUDIO[548.073432290000000],AVAX[6.724571520000000000],BOBA[30.626185150000000],BTC[0.209321900000000],CHZ[2440.497415060000000],COMP[3.699803980000000000],CRO[2174.259887870000000],CRV[162.247431140000000000],DOGE[1369.397628330000000],DOT[29.375292820000000],ENJ[217.333318600000000],ETH[2.000000000000000],ETHW[2.000000000000000],EUR[0.000000047563705],FTM[409.413783920000000],GRT[1172.952002970000000],HNT[7.062503570000000],LRC[1342.333712900000000000],LTC[26896.050000000000000],MANA[588.964106800000000],MATIC[556.778519180000000],MKR[0.188072000000000],OMG[30.626185150000000],REN[130.237930800000000],RUNE[80.054172180000000],SKL[1553.955701180000000],SLP[1012.687314930000000],SNX[70.514517070000000],TRX[1112.000000000000000],UNI[844.291167920000000000],USD[397.468314453359330000],USDT[224.318876925665030 4],WAVES[31.360224350000000],XRP[899.935471600000000],YFI[0.016726000000000] |
| 02165313 | AAVE[0.000000000108106 11],AKRO[0.000000007081902 4],AUDIO[0.000000005127425],BTC[0.000000007959953 8],CTY[0.000000034669777],CLV[0.000000004193957 5],DENT[0.000000001935575],DENT[0.000000027121880],ETH[0.064343990055107 6],ETHW[0.282298650969015 1],FTT[333.600000043973872],GRT[0.000000036797200],INTER[0.000000009821216 1],JP3[167.000000000000000],KSHIB[0.000000008000000],LINK[0.000000001809775 6],LUNA2[0.030358588000000 0],LUNA2_LOCKED[0.404170041000000 0],LUNC[39125.120000000000000],MANA[0.000000009342247],MATIC[0.000000030144400],MOB[0.000000009658600],PAXG[0.000000005075431 8],QI[0.000000008783863],SECO[37.001877530486424 15],SHIB[0.000000007229087 1],SNY[0.000000002125256 8],SRM[0.000000029173765],STOR[0.000000009408569],SUSHI[0.000000007348800 2],TRU[0.000000009876680 0],UBXT[0.000000006444400],USDT[0.005722773406739 7],XRP[0.000000000667162 57] |
| 02165316 | ATLAS[769.846000000000000 0],POLIS[2.495500000000000 0],USD[0.197994500000000 0],USDT[0.000000004687890 0] |
| 02165317 | ETH[0.000000035245116],NFT[410176589032678686][1],NFT[413748589388835171][1],NFT[520118196457471460][1],SOL[0.000000002847230 0],USD[0.000022434925611 8],USDT[0.000000005589015] |
| 02165318 | USD[6.250000000000000] |
| 02165319 | FTT[0.021064138120382 3],USD[0.970589602247500] |
| 02165320 | BAO[2.000000000000000 0],BF_POINT[200.000000000000000 0],BNB[2.447140960000000 0],ETH[0.109548310000000 0],ETH[2.341068540000000 0],EUR[0.016944330000000],FTT[97.524076351460930 8],UBXT[1.000000000000000],USD[0.000293008510932] |
| 02165323 | AURY[0.000000008000000 0],BTC[0.000009410000000 0],CRO[240.000000000000000 0],USD[0.494183559077231 1],USDT[0.000000002009308] |
| 02165324 | BNB[0.007900000000000 0],MATIC[1.027444970000000 0],NFT[563642760467836591][1],TRX[0.000029000000000],USD[1.111475186549884 6],USDT[0.181580284743532 2] |
| 02165325 | BTC[0.000027970000000 0],USDT[0.000000003250000 0] |
| 02165326 | USD[102.030145610000000] |
| 02165328 | ETH[1.252527955151326 0],ETHW[1.252001835151326 0],KIN[1.000000000000000 0] |
| 02165332 | DOT[0.087707000000000 0],USD[2.076617037202538 8],USDT[0.000000001500000] |
| 02165334 | BTC[0.000708531964800],ETH[0.009484570000000 0],ETHW[0.009484570000000 0],USD[-2.008952042046846 04],USDT[0.007790902126212 7] |
| 02165335 | BTC[0.000034600000000 0],ETH[0.000212160000000 0],ETHW[0.000212160000000 0],EUR[0.000000062834056],USDT[0.000000003188541 2] |
| 02165337 | SOL[0.000000003901889 0] |
| 02165338 | BAO[100000.000000000000000],BNB[2.819631995200000 0],CRO[1682.930364418400000],DENT[8300.000000000000000],FTT[0.800000000000000],HNT[4.800000000000000],KIN[1020000.000000000000000],MATIC[44.988253326900000],SHIB[1400000.000000000000000],SXP[105.252602047677700 0],USD[3.812952924000000 0],USDT[2.188653686029252 2] |
| 02165343 | BTC[0.000218758849919],ETH[0.629435630000000 0],FTT[30.099098740000000 0],USD[-2.257865437162228 2],USDT[2.734186839209793 6] |
| 02165346 | TRX[0.000001000000000],USDT[9.000000000000000] |
| 02165348 | SOL[0.000000005919200] |
| 02165353 | TRX[0.000001000000000],USDT[2.819814000000000 0] |
| 02165354 | USD[30.000000000000000] |
| 02165355 | COMP[0.000071728000000 0],MNGO[400.000000000000000 0],SHIB[99734.000000000000000],SOL[0.009944900000000 0],SXP[0.096181000000000 0],TOMO[0.096257000000000 0],USD[0.289483497734710 0],USDT[0.052521867580000 0] |
| 02165357 | TRX[0.000017000000000],USDT[0.000000035033759] |
| 02165359 | AKRO[1.000000000000000 0],ATLAS[259.275274730000000 0],BAO[1.000000000000000 0],COPE[106.234251080000000 0],KIN[1.000000000000000 0],SOL[1.097326770000000 0],USD[0.000000091671483] |
| 02165365 | USD[0.000000064702300] |
| 02165366 | SOL[0.000000006641855],USD[0.000000317211703] |
| 02165368 | MATIC[12.997530000000000 0],USD[0.858346885885000 0],USDT[1.265871700000000 0] |
| 02165369 | AURY[17.937565010000000],SPELL[2900.000000000000000 0],USD[0.000000616507670] |
| 02165370 | AKRO[1.000000000000000 0],USD[0.000000032272203] |
| 02165373 | BLT[1.349668210000000],USDT[0.000000197957002] |
| 02165383 | USD[0.026874208488531 5] |
| 02165387 | BNB[0.009000000000000 0],USD[0.411264362300000 0] |
| 02165388 | USD[15.261249076672545 0],USDT[0.000000130466406] |
| 02165391 | CHZ[9.990000000000000],USD[6.989120140130714 1] |
| 02165395 | RUNE[1.092718680000000 0] |
| 02165397 | LTC[0.000000076000000],USD[0.007925280000000 0] |
| 02165403 | ATLAS[10782.679932626770000],SOL[0.000220000000000],USD[0.003325876509418 4],USDT[0.000000052053693] |
| 02165407 | EUR[3100.000000000000000],SOL[0.000000100000000],USD[-45.313156425146609 5],USDT[0.000000545223999],XRP[0.037670020000000 0] |
| 02165408 | MOB[111.977000000000000],USD[0.293893996000000 0],USDT[0.002922000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02165409 | TRX[0.000176000000000],USD[0.000000093116251],USDT[0.000000015968963] |
| 02165412 | AGLD[0.083400000000000],AMPL[0.098354165739028],ATLAS[9.368250000000000],ATOMBULL[0.639000000000000],BCH[0.100626130000000],BTC[0.000099396825000],CLV[0.088779360000000],ETH[0.004341800000000],ETHW[2.999434180000000],EUR[52662.541598325346326464],FTT[200.000000000000000],GODS[0.016970000000000],GST[0.012861000000000],MATIC[0.000000087453687],MATICBULL[0.036825000000000],TONCOIN[0.020000000000000],USD[0.018109488529595110,ZECBEAR[0.819500000000000] |
| 02165413 | USD[4.128274438000000000] |
| 02165416 | XRPBULL[3039842.737447191156860] |
| 02165420 | USD[0.001829960000000] |
| 02165422 | AVAX[0.000000008000000],BNB[0.000203870000000],DOT[0.000000044806000],FTM[0.000000084862200],FTT[0.017730973209272],LUNA2_LOCKED[0.000000022977030],LUNC[0.002144273288840],SOL[0.007708652276640],USD[0.000000124782306] |
| 02165425 | AMPL[0.223758221645651],BTC[0.003198833803000],CHZ[10.000000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],LTC[0.020000000000000],SOL[0.030000000000000],USD[1.584580687500000000],USDT[18.026904870000000] |
| 02165426 | BNB[0.000000026160000],USD[0.000007663718074],USDT[0.000000084850785] |
| 02165436 | USD[0.000010034557848],USDT[0.000009867480148] |
| 02165437 | BTC[0.000000040000000],FTT[25.095558500000000],USD[1.643820138540510],USDT[0.000000083927528] |
| 02165444 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000033305245438] |
| 02165445 | SOL[0.750000000000000] |
| 02165447 | SOL[0.000000051357200],USD[0.000001940357761],USDT[0.062838850000000] |
| 02165448 | BAO[1.000000000000000],BTC[0.000000020000000],CRO[10305.923811028444314],KIN[2.000000000000000],RUNE[0.000364800000000],SOL[1.109890980000000],SPELL[0.000000088480000] |
| 02165449 | AKRO[1.000000000000000],BNB[0.000000026431584],BTC[0.000000230000000],ETH[0.000001140000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.001806066056700] |
| 02165450 | ALICE[0.000000082146010],EUR[0.000000732730508260],GALA[0.000000001520931],MTA[0.000000038185650],SAND[0.000000074771386],SOL[0.008253689795958],USD[-0.016606034130000] |
| 02165457 | 1INCH[1.000000000000000],AKRO[5.000000000000000],ATLAS[422.454634620000000],BAO[21.000000000000000],BF_POINT[100.000000000000000],BTC[0.000013418800000],DENT[2.000000000000000],ETH[0.768419020000000],EUR[0.000000076729865],KIN[14.000000000000000],MAPS[1.005503650000000],NFT[474982369340597801]1,NFT[506050336526327381]1,NFT[541272726762368879]1,NFT[575492104823296926]1,RSR[1.000000000000000],UBXT[6.000000000000000],USD[0.000000012087615],USDT[115.060401584278202] |
| 02165458 | USD[2.230777190000000] |
| 02165460 | TRX[0.000000000],USDT[0.000000006550000] |
| 02165461 | USD[0.000000006121466] |
| 02165463 | BTC[0.008398404000000],ETH[0.249952500000000],ETHW[0.249952500000000],USDT[11.420400000000000] |
| 02165465 | AURY[9.152412742000000],USD[0.626680505100000] |
| 02165466 | AUDIO[16.000000000000000],CHZ[90.000000000000000],ETH[0.000000100000000],USDT[0.000000086763660],XRP[43.991640000000000] |
| 02165469 | USD[0.000000082581214],USDT[0.000000034046013] |
| 02165470 | USD[5.000000000000000] |
| 02165471 | USDT[0.000000006391017] |
| 02165476 | SOL[0.000000079480800],USD[0.002307180000000] |
| 02165479 | EUR[0.000003592003165],KIN[2.000000000000000] |
| 02165480 | ATLAS[9.954400000000000],CRO[9.988600000000000],IMX[30.294243000000000],POLIS[0.098499000000000],SIPELL[99.753000000000000],SUSHI[0.498860000000000],USD[0.147057383563740] |
| 02165482 | FTM[0.726169080000000],USD[0.387037128100275],USDT[1.963047083101704] |
| 02165487 | ATLAS[2000.000000000000000] |
| 02165488 | BTC[0.000097511000000],ETHW[0.004299000000000],GALA[7.694407000000000],USD[0.234825072682500],XRP[0.857946000000000] |
| 02165490 | AKRO[2.000000000000000],ATLAS[2402.035229150000000],BAO[3.000000000000000],CRO[703.742546640000000],KIN[2.000000000000000],TRX[2.000010000000000],UBXT[1.000000000000000],USDT[0.000000100622392] |
| 02165493 | BNB[70.058622070000000],SXP[600.000000000000000],USDT[97.836666040000000] |
| 02165494 | SOL[0.005975260000000],TRX[0.000019000000000],USDT[0.000000001250000] |
| 02165495 | BTC[0.000000051935000],ETH[0.726000000000000],SOL[347.180627990000000],USD[1.588036472500000] |
| 02165497 | AURY[1.073920890000000],USD[0.000000743087252] |
| 02165499 | ATLAS[0.526600000000000],FTT[0.099982000000000],POLIS[0.022618000000000],TRX[0.000010000000000],USD[0.008055691110000],USDT[0.000000005479981] |
| 02165500 | BTC[0.001616510195000],FTT[25.089304280000000],LUNA2[5.665174541764914],LUNA2_LOCKED[13.218740594784279],USD[-1.760592748638957] |
| 02165501 | USDT[0.000147418183906] |
| 02165502 | BTC[0.000000005438993],LUNA2[0.000000268818067],LUNA2_LOCKED[0.000006272421561],LUNC[0.005853570000000],SOL[0.000000040461628],SUN[24766.928204130000000],TRX[0.003370000000000],USD[0.000000332104055],USDT[0.000000140519272] |
| 02165504 | ATLAS[13427.314000000000000],TRX[0.000010000000000],USD[1.692530380000000],USDT[0.000000166771640] |
| 02165506 | EUR[1.424894620000000],USDT[0.000000110497134] |
| 02165508 | BNB[0.001168500000000],USDT[1.320016556000000] |
| 02165511 | BTC[0.000000033383875] |
| 02165518 | USD[6.250000000000000] |
| 02165521 | BTC[0.005898879000000],ETH[0.073985940000000],ETHW[0.073985940000000],USD[132.494700000000000] |
| 02165523 | CLV[123.900000000000000],USD[0.050549045138480],USDT[0.000000113905100] |
| 02165527 | AKRO[1.000000000000000],ALGO[0.000000097861061],APE[0.000000001758491],ATLAS[40.000000000000000],ATOM[0.000000077988000],AVAX[0.000000047696000],AXS[0.000000091800000],BAO[13.000000000000000],BAT[0.000000100000000],BNB[0.000000051646262],BTC[0.000000061154357],CRO[0.000000055344682],DENT[1.000000000000000],DOT[0.000000078187871],ETH[0.000000849143952],ETHW[0.000000003092508],EUR[0.000000155358116],FTM[0.000000055291480],KIN[12.000000000000000],LUNA2[0.002795256796000],LUNA2_LOCKED[0.006522265858000],LUNC[60.867305252223000],MANA[0.000000020415463],MATIC[0.000000155507871,RSR[1.000000000000000],SAND[0.000000013081826],SOL[0.000000002427475],STETH[0.000000006251610S],USD[0.000000107013758],USDT[0.000000010889079],XRP[0.000000019297588] |
| 02165535 | ADABULL[0.004470150000000],USD[0.006403750984176] |
| 02165536 | USD[0.037769951516250],USDT[10634.204152913443855] |
| 02165537 | ETH[0.000000002107488],EUR[0.000000060289368],FTT[0.000000054291269],STETH[0.000000084820138],USD[0.000000075723897],USDT[0.000000009286] |
| 02165538 | BTC[0.012097397000000],CRO[409.918300000000000],ETH[0.252891130000000],ETHW[0.252891130000000],EUR[31.114062284454497],USD[5.533117062500000] |
| 02165539 | BAO[0.000000008478120],BTC[0.000000018250000],ETH[0.000000035830713],GALA[0.000000025680005],GMT[0.000000039980586],SOL[0.000000085886090],USD[3738.065275745361970],USDT[0.000000123118878] |
| 02165540 | USD[0.000000092576560] |
| 02165541 | DODO[88.100000000000000],USD[0.801945440000000],USDT[0.000000015130576] |
| 02165543 | TRX[0.161800000000000],USD[0.696716257000000] |
| 02165544 | BNB[0.005315950000000],POLIS[6.200000000000000],USD[0.830707061000000] |
| 02165548 | ETH[0.448735505215180],ETHW[0.000000052151800],LUNA2[1.429921699000000],LUNA2_LOCKED[3.336483964000000],LUNC[5.784978710000000],SGD[0.000000069259200],SOL[3.421406370000000],USD[3.105539317530155],USDT[0.000000009324744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02165550 | BRZ[4.038804550000000000],BTC[0.059904000000000000],ETH[1.030282360000000000],ETHW[0.318720000000000000] |
| 02165552 | ATLAS[1513.548654440000000000],POLIS[18.929543850000000000],TRX[0.000001000000000000],USDT[0.000000003589310] |
| 02165557 | BTC[0.000099700000000000],DOT[0.099780000000000000],ETH[0.000996400000000000],ETHW[0.000996400000000000],LINK[0.099700000000000000],USD[-12.864302456134392],USDT[10.065546350000000] |
| 02165558 | BOBA[0.042008350000000000],ETH[-0.000613772533882600],ETHW[-0.000609962245695500],FTT[51.980183000000000000],TRX[0.000045000000000000],USD[-2.739784442607103],USDT[4.310184171600000000] |
| 02165561 | TRX[0.000000004282880000],USDT[0.000621481018340000] |
| 02165566 | FTM[0.000000001995200000],USD[0.000000011319857200] |
| 02165570 | APE[6.403656280000000000],BTC[0.184245350000000000],ETH[0.460045180000000000],ETHW[0.459851980000000000],USD[0.000285804419743800] |
| 02165574 | BNB[0.000732830000000000],BOBA[0.085753000000000000],BTC[0.000029885000000000],RUNE[0.015678000000000000],SOL[0.005872700000000000],USD[1.041597982054000000],USDT[0.008222228357500000] |
| 02165575 | USD[-0.693314546045782700],USDT[1.220000000000000000] |
| 02165576 | USD[0.000000008146946800] |
| 02165577 | ETH[0.004994568000000000],ETHW[0.004994568000000000],FTT[0.096500000000000000],USD[0.829140726820000000],USDT[2.844936527640216700] |
| 02165578 | BTC[0.000000022644303],ETH[0.000000095100000],FTT[0.000000000403747840],RAY[2.817046210000000000],SRM[0.038116800000000000],SRM_LOCKED[0.232603740000000000],USD[0.000000002409705700],USDT[0.000000014915978200] |
| 02165584 | AAVE[0.000000014440000000],APE[0.000000084985000],AVAX[0.000000004402600],AXS[0.000000009718000000],BNB[0.000000002360658],BTC[0.705860245294027500],CRV[0.000000031574148],DOGE[0.000000083700000],ENJ[0.000000006069330],ETH[3.107576284852721],ETHW[0.000000034491049],EUR[0.000000109359752],FTM[0.000000003764916],FTT[0.000000009353102],GALA[0.000000008069802],GRT[0.000000008484000],KIN[1.000000000000000],LINK[0.000000002527771],LUNC[0.000000027931995],MANA[0.000000001833000],MATIC[0.000000009811518],OMG[0.000000087500000],PAXG[0.000000076800000],RUNE[0.000000001683283],SAN[0.000000007172000],SNX[0.000000062883496],SOL[0.000000005648195],STG[0.000000003274894],UNI[0.000000071550000],USDT[0.000000025180582],WAVES[0.000000068500000],YFI[0.000000068790000] |
| 02165585 | BICO[39.992000000000000000],CRO[483.253842720000000000],DOGE[43.000000000000000000],EN.J[33.993200000000000000],FTM[3.000000000000000000],GRT[2331.826600000000000000],MANA[93.985800000000000000],MATIC[269.958000000000000000],RUNE[107.184920000000000000],SAND[55.996400000000000000],USD[0.165578950946486],USDT[0.5410931254651685] |
| 02165588 | FTT[0.074859495508997],USD[0.000000044403443],USDT[0.000000163561430] |
| 02165589 | USD[0.000000067885213] |
| 02165591 | BTC[0.008905857765310],ETH[0.023543800967680],ETHW[0.023416372206800],SOL[0.492131266925728],USD[602.444996247869940] |
| 02165595 | USD[-0.099702128000000],USDT[2.177925000000000] |
| 02165598 | AURY[5.000000000000000000],BTC[0.000495300000000],GRT[9.000000000000000],SAND[4.000000000000000],USD[2.374172205876453] |
| 02165599 | LTC[14.459959109168240] |
| 02165600 | TRX[0.001556000000000],USD[-1160.187896082390967],USDT[11171.812164170000000] |
| 02165601 | USD[0.745690825000000] |
| 02165603 | 1INCH[22.000000000000000],ATLAS[310.000000000000000],CLV[0.100000000000000],STEP[103.600000000000000],USD[0.118619912200000],USDT[0.009349100000000] |
| 02165605 | USD[0.000000128635679] |
| 02165606 | TRX[0.000030000000000],USD[1.334188930104940],USDT[2.639394705560400] |
| 02165608 | ATLAS[259.969600000000000],BAO[1000.000000000000000],USD[0.507942170370000] |
| 02165609 | SOL[0.000000023295200] |
| 02165612 | BUSD[400.093830940000000],FTT[44.943000000000000],RAY[0.214485880000000],SRM[0.433916170000000],SRM_LOCKED[1.076593570000000],USD[0.000000083710000],USDT[0.051698268736250],XRP[0.000000065200000] |
| 02165613 | BTC[0.512535078000000],EUR[0.000093013890280],USD[899.002333785046647],WRX[0.999460000000000] |
| 02165615 | FTT[88.187042000000000],USD[0.228399251847105],USDT[0.000000096963140] |
| 02165616 | BNB[0.000000098201122],NFT [495707505021912128][1],NFT [508271001510483674][1],NFT [509330673197999900][1],SOL[0.000000109191574],TRX[0.000001000000000],USD[0.000000729256155],USDT[0.000023512062231] |
| 02165622 | BTC[0.001199762500000],ETH[4.202297106645980],ETHW[4.202297106459800],FTM[18306.431500021046484],GBP[0.000000306913665],SAND[2981.403600000000000],SOL[462.769216543589062],USD[2.597043656330498],USDT[0.008501008146908] |
| 02165623 | USD[322.121799170000000] |
| 02165624 | BNB[0.001573526694740],FTT[25.994019170000000],USD[2665.804788999781595],USDT[1251.135334307407031] |
| 02165626 | BTC[0.000000100000000],ETH[0.000000117309314],FTM[390.596082317850875],GBP[0.000000049943775],USD[-2.990381144058473] |
| 02165629 | BTC[0.031600000000000] |
| 02165630 | DOGE[0.000000095552637],USD[0.000000003992539] |
| 02165632 | ETH[0.000000100000000],SOL[0.000000064165439] |
| 02165633 | BNB[0.000000080166600],ETH[0.000000042768000],LUNC[0.000000020000000],NFT [390641643385922314][1],SOL[0.000000096447700],TRX[0.000780000000000] |
| 02165635 | ETH[0.000000100000000],EUR[332.909874530000000],TRX[-0.150617623594067],USD[0.488258575578508],XRP[0.000518000000000] |
| 02165636 | TRX[0.000174000000000] |
| 02165641 | ATLAS[7.812150000000000],BAR[0.006361600000000],CITY[0.093160000000000],COPE[360.934839500000000],FTT[0.085487040000000],MANA[0.948738000000000],TRX[0.000001000000000],USD[0.000000241643898],USDT[0.000000095903526] |
| 02165643 | TRX[0.000003000000000],USD[25.000000000000000] |
| 02165644 | USD[0.000000004790000] |
| 02165647 | USD[1.010000000000000] |
| 02165648 | AAPL[11.380000000000000],BTC[0.000000065000000],DENT[1.000000000000000],ETH[0.000000022085372],ETHW[0.001050818364124],FTT[0.000000022587172],LUNA2[0.000000335314783],LUNA2_LOCKED[0.000000782401161],LUNC[0.007301550000000],SOL[0.000000071229917],SRM[0.733907720000000],SRM_LOCKED[5.606092280000000],TRX[0.000001000000000],USD[0.522502947481300],USDT[0.000000142965332] |
| 02165649 | NFT [569250745039970700][1],NFT [569593355825548709][1],TRX[0.818000000000000],USD[0.000000003550000],USDC[5.271017770000000] |
| 02165650 | 1INCH[0.000000034112980],ATLAS[0.000000003887968],AXS[0.000000057894058],BAT[0.000000147894000],BNB[0.000000915162919],BTC[0.011221816144994],CRO[0.000000006122849],DOGE[0.000206303369122],EUR[0.000123993531615],FTM[0.000000029155636],FTT[2.243442378473209?],MANA[0.000000044679300],MATIC[4.885596468388988],SHIB[144791.770685207593666],SOL[0.000000010581746],UNI[0.000120724368386400],USD[0.000000059491330],USDT[0.000000091878723],XRP[0.000000036256836] |
| 02165651 | ATLAS[0.000000007640000],TRX[0.000002000000000],USD[0.655312250000000],USDT[0.454027672313466] |
| 02165659 | BTC[0.000114481952500] |
| 02165660 | BTC[0.000088545703273],DAI[0.000000100000000],ETH[0.000667900000000],ETHW[0.000667900000000],HNT[10.000000000000000],MANA[29.088185820000000],SAND[19.104221700000000],SOL[0.895549570000000],TRX[0.000000020000000],USD[-3.525427367487596],USDT[3.525860185747402] |
| 02165662 | ATLAS[1089.782000000000000],TRX[0.000001000000000],USD[2.775186448000000],USDT[0.001053000000000] |
| 02165664 | BTC[0.000000034400000],BULL[0.000000030000000],GALA[0.000000042500000],SAND[0.000000067277984],USD[0.000000168311396400] |
| 02165666 | NFT [342636083403350674][1],NFT [374744048187131801][1],TRX[0.842502000000000],USD[0.000264694461718?22],USDT[0.000000010972068?0] |
| 02165666 | BTC[0.043871570000000],ETH[0.427677280000000],ETHW[0.427497680000000],NFT [319234063243594243][1],NFT [358159626396701013][1],NFT [378539057020200353][1],NFT [528684524402012307][1],NFT [552817183584777881][1],SOL[8.302274650000000] |
| 02165671 | SOL[0.000000053430400] |
| 02165672 | TRX[0.000038000000000],USD[0.000000007222068?0],USDT[0.000000099031495] |
| 02165675 | BTC[0.000552034806000],ETH[0.001592200000000],EUR[0.000001827489856],LTC[0.008067320000000],MATIC[555.000000000000000],USD[402.176799847836431?3],USDT[0.009359279335892?8] |
| 02165677 | BOBA[0.497530000000000],TRX[0.000001000000000],USD[-0.136391566433467?6],USDT[10.694338990500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02165678 | USD[361.6080162620662640] |
| 02165679 | ETH[0.045000000000000000],ETHW[0.045000000000000000],STEP[52.800000000000000000],USD[101.922065710500000000] |
| 02165682 | ETH[1.090074024470180000],ETHW[0.386099895413400000],FTT[25.171424390000000000],USD[3462.354508172220146] |
| 02165685 | ATLAS[3078.466000000000000000],MNGO[1059.936000000000000000],POLIS[58.773700000000000000],USD[0.262413050750000000],USDT[0.000000060005880] |
| 02165688 | USD[0.007127468528714500],USDT[0.000000003582636] |
| 02165691 | STEP[0.085720000000000000],USD[0.427594812500000000],USDT[0.362761880000000000] |
| 02165692 | BTC[-0.000000000071668890],ETH[0.000000005960782300],EUR[0.000000010159687200],NFT [3866354383897530640][1],SOL[0.005038343009248100],USD[0.632298040454592500],USDC[10.878982530000000000],USDT[0.169058052111128440] |
| 02165693 | USD[78.566379360500000000] |
| 02165697 | DOGE[0.000000004213140000],ETH[0.000000099124600000],TRX[0.000001519178700000],USD[0.000000001648348000] |
| 02165701 | USD[0.000000008536128400] |
| 02165713 | BNB[0.000007030890012000],EUR[0.366209620000000000],FTT[0.017767283894368000],USD[0.279927719435344300] |
| 02165714 | LTC[0.000001071569741000],TRX[0.039145976320000000],USD[-0.103588032423133600],USDT[0.111597953795118400] |
| 02165715 | ATLAS[100.000000000000000000],CHZ[800.000000000000000000],FTT[0.000000010058500000],OXY[110.000000000000000000],POLIS[30.995351490000000000],PROM[21.826412990000000000],RAMP[1358.808684465000000000],USD[17.585134892593374100],USDT[0.000000001636179300] |
| 02165716 | SNX[0.200000000000000000],USD[0.614250553637980900] |
| 02165720 | BTC[0.007713320000000000],CREAM[20.960000000000000000],ENJ[381.000000000000000000],ETH[0.079984800000000000],FTT[4.600000000000000000],GRT[2342.554830000000000000],KNC[114.146472800000000000],REN[1678.680990000000000000],USD[551.572348017371148400] |
| 02165723 | ATLAS[2.000000000000000000],BTC[0.000085500000000000],USD[0.000000019086539000],USDT[0.000000085915136000] |
| 02165724 | USD[0.029176880000000000] |
| 02165727 | USD[0.000749268304917600],USDT[0.000000067383120000],XRP[0.696218000000000000] |
| 02165731 | BTC[0.000000008366135300],DOT[17.600000000000000000],EUR[0.000000083644371000],IMX[41.800000000000000000],NFT [3067856413927218731][1],SOL[0.000000003315000000],USD[1.731464983672809400] |
| 02165736 | TRX[0.983066000000000000],USD[0.000000067686428000],USDT[0.102137896437788800] |
| 02165738 | BICO[100.000000000000000000],BOBA[20.000000000000000000],DFL[2750.000000000000000000],GENE[24.600000000000000000],PTU[186.000000000000000000],SLND[30.000000000000000000],SLP[3000.000000000000000000],USD[1.383689058760000000] |
| 02165739 | POLIS[5.300000000000000000],USD[0.827674466762500000] |
| 02165740 | BTC[0.004695128995000000],TONCOIN[0.000464840000000000],USD[0.000000081805428000],USDT[0.000063065103499800] |
| 02165742 | AAVE[0.004514700000000000],TRX[0.002248000000000000],USD[3.261360531870000000],USDT[0.322441576587500000],XRP[0.446530000000000000] |
| 02165744 | USDT[0.000000079574992540] |
| 02165745 | BNB[0.006308260000000000],GENE[0.004400000000000000],TRX[0.540549000000000000],USD[0.285629322500000000],USDT[0.212248019000000000] |
| 02165746 | FTM[0.985508200000000000],FTT[0.099100000000000000],PERP[12.997730200000000000],RAY[0.996508000000000000],SLP[9.460000000000000000],SRM[0.995635000000000000],USD[365.822834969384120000] |
| 02165747 | BTC[0.000000009910000000],USD[2.129430459996898400] |
| 02165748 | EUR[0.000000004101027500] |
| 02165749 | BRZ[0.867768710000000000],KIN[1.000000000000000000],USD[0.000000015213174000],USDC[19.062142580000000000] |
| 02165750 | USDT[0.000000420384097000] |
| 02165753 | USD[0.000000052677976000] |
| 02165755 | EUR[0.000000148743515000] |
| 02165759 | EUR[100.000000000000000000] |
| 02165761 | BTC[0.000000073253041000],ETH[0.000000021719800000],FTT[0.001508980290868700],USD[526.286797082764968300],USDT[44.320236550487758500] |
| 02165763 | USD[0.000000055000000000] |
| 02165770 | AKRO[1.000000000000000000],BAO[10.000000000000000000],DENT[2.000000000000000000],ETH[0.012794380000000000],EUR[0.000188631831452000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USDT[0.013253870326299600] |
| 02165772 | USD[0.000000006500000000] |
| 02165773 | BNB[0.000000052000000000],GENE[0.000618403950000000],MATIC[0.000691140000000000],SOL[0.000000086173200],TRX[0.008300004433599],USDT[0.000021396987984] |
| 02165775 | BTC[0.132500620000000000],TRX[0.000076000000000000],USD[40176.245008938028458500000000000],USDT[0.002242000000000000] |
| 02165779 | AVAX[0.000000019555263],ETH[0.000000010000000000],ETHW[0.000248689280961300],FTT[0.024669410000000000],LOOKS[0.015377720000000000],LUNA2[0.000367390248000000],LUNA2_LOCKED[0.000857243912000000],LUNC[80.000000000000000000],USD[0.745164417260000000],USDT[0.000000048992069] |
| 02165782 | TRX[0.000028000000000000] |
| 02165785 | BNB[0.000000033200000000],BRZ[0.044555702084040000],EUR[0.000001638605256000],USDT[0.000000005150000000] |
| 02165786 | USDT[0.000000704235957000] |
| 02165787 | BUSD[71.614525150000000000],DOGE[0.838000000000000000],ETH[0.000000008613800],FTT[0.000000001121641800],TRX[0.000000700000000000],USD[0.000000018578270],USDT[0.0702428854524448] |
| 02165788 | AMPL[0.000000000650400300],BNB[0.000000093505463],BTC[0.000000039194057],BULL[0.000000073000000],COMP[0.000000050000000],CUSDTBEAR[0.000000002600000],ETH[0.000000037199706],FTT[0.000000064233188],LINK[0.000000089326636],MATIC[0.000000078419385],SHIB[0.000000005940000],USD[0.000000832321298T1],USDT[0.000000196338526] |
| 02165789 | USDT[0.000000006250000000] |
| 02165791 | SOL[0.000000005775800] |
| 02165793 | MATICBULL[72.000000000000000000],USD[0.039954132000000000] |
| 02165797 | NFT [3211606057333722711][1],NFT [3520387484902177554][1],NFT [5084970335109383273][1],SOL[0.000000002041000],USD[0.000029805678790] |
| 02165798 | BNB[0.000000431408131],FTT[52.500000000000000000],LUNA2[7.290097417000000],LUNA2_LOCKED[17.031227310000000],TRX[0.000016000000000],USD[1.407535995840654T1],USDT[0.000000003884342],XRP[243.000000000000000] |
| 02165799 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.066952520000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.150915992104874],ETHW[0.150169522104874],EUR[0.004023130885964],FTT[1.200000000000000],KIN[8.000000000000000],RSR[1.000000000000000],STETH[0.000000044124086],TRX[2.000777800000000],UBXT[2.000000000000000],USD[0.001122615139470] |
| 02165806 | AURY[1.680295270000000000],GOG[5.000000000000000000],USD[0.280223685565337000] |
| 02165808 | TRX[0.000094000000000000] |
| 02165810 | 1INCH[1.000000000000000000],ASD[1.000000000000000000],ATLAS[110.000000000000000000],BNB[0.010000000000000000],BTC[0.083235166920800000],CHZ[20.000000000000000000],FTT[45.095771250000000000],GT[1.000000000000000000],HT[1.000000000000000000],IMX[1.000000000000000000],LEO[1.000000000000000000],OKB[1.000000000000000000],RSR[2200.000000000000000000],SAND[40.000000000000000000],SOL[1.000000000000000000],UNI[1.000000000000000000],USD[208.377308226177000000],USDT[883.052029217150000000] |
| 02165812 | USD[0.000008954113794] |
| 02165813 | BTC[0.000097011867500000],DAI[0.000000085000000000],ETH[0.004999955754718],ETHW[0.000500004721868700],SOL[0.000000087224123],USD[0.000000009898178],USDT[0.000000078481750] |
| 02165816 | POLIS[2.280000000000000000] |
| 02165818 | SOL[0.000000047356750] |
| 02165819 | CRO[79.153342250000000000],ETH[0.000000020000000],SHIB[114911.811865310000000],USD[0.085503571748277],USDT[0.000069236740171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02165824 | [LUNA2[0.19750481920000000],LUNA_LOCKED[0.46084457820000000],NFT (454965209867868621)[1],TONCOIN[0.000000007500000],USD[0.000000010011711],USDT[0.000000023783498],USTC[1.000000000000000] |
| 02165831 | BF_POINT[400.00000000000000],BTC[0.01644418829690444],ETH[0.00000081031146011],ETHW[0.00000005034000000],EUR[0.417239013539672],KIN[1.00000000000000000],SOL[0.000006327200000] |
| 02165832 | SOL[0.00000000466000000] |
| 02165833 | USD[0.567979152000000000] |
| 02165834 | POLIS[2.89942000000000000],TRX[0.372401000000000000],USD[0.250980072000000000] |
| 02165836 | POLIS[0.08000000000000000],USD[0.000000193951482],USDT[2.5209838100000000] |
| 02165839 | BNB[0.000000005809300] |
| 02165847 | DYDX[0.000000010319805],ETH[0.000000077638464],SHIB[0.000000005000000000],SOL[0.000000046282130],USD[0.0007262860276983],USDT[11042.4568808952108721] |
| 02165850 | USDT[0.000000689688354] |
| 02165853 | AURY[13.99734000000000000],USD[1.8564454005750000] |
| 02165856 | FTT[0.499454418406664],NFT (291522520526388391)[1],NFT (374723948545188084)[1],NFT (460017869381320918)[1],NFT (546959409907237318)[1],SPELL[0.000000000860000],USD[0.0000338343780557],USD[0.0000030669141472] |
| 02165874 | APT[0.000000013721200],LTC[0.000000031053710],LUNA2[0.00612485049500000],LUNA2_LOCKED[0.0142913178200000],LUNC[0.003370000000000],SOL[0.000000010000000],TRX[0.00008000000000],USD[0.0000001111992436],USDT[0.000000129966015],USTC[0.867000000000000] |
| 02165859 | BTC[0.000015352856300000],USD[0.867947593000067],XRP[-0.0000001276841148] |
| 02165862 | 1INCH[15.69863147000000000],BAO[4.000000000000000],BTC[0.011824790000000],KIN[4.00000000000000000],LINK[2.29316385000000000],MANA[14.5751009500000000],SHIB[741108.334521220000000],USD[0.1628128654145884] |
| 02165863 | APE[0.076437340000000],ETH[0.000742848468491],ETHW[0.000742760035059],SOL[0.008523480070012],USD[0.000000255000000],USDT[0.000007243450428] |
| 02165865 | ETH[0.017291032437121],ETHW[0.017291032437216],GENE[1.800000000000000],GOG[68.000000000000000],USD[0.3006506223748740],USDT[0.000001886591540] |
| 02165868 | BNB[0.000000018200000],NFT (322905354115686601)[1],SOL[0.000000009437810],TRX[0.000000024500000],USD[0.0000000795012418],USDT[3733.6484290026497799] |
| 02165871 | USD[65.9177453115000000] |
| 02165872 | BADGER[0.000000000001240],BNB[0.000000010000000],BRZ[0.000000005124440],BTC[0.000001168165486],ETH[0.000000056745856],OXY[25.7328191900000000],POLIS[0.0000003191825],USD[0.0030552017422122] |
| 02165874 | BTC[0.014711110000000],ETH[0.551583736631180],ETHW[0.05446286366311800],NFT (442637802638633528)[1],NFT (563612924527647849)[1],TRX[0.0596800000000000],USDT[2513.891821139378398] |
| 02165875 | ATLAS[519.90120000000000000],TRX[0.000001000000000],USD[0.914561170000000],USDT[0.0000000784813090] |
| 02165876 | ATLAS[1210.00000000000000000],USD[0.1654970635000000],USDT[0.00000000554364800] |
| 02165878 | BNB[0.000000009862514],BTC[0.000053536187036800],ETH[0.000000000199400],SOL[0.000001386433040],TRX[0.000000005806240],USDT[0.0459311954524642] |
| 02165879 | ATLAS[9.98200000000000000],BTC[0.008189004194948000],CRO[7.73099731990300000],CVX[0.099766000000000000],ENS[0.009134362353000000],ETH[0.046682753215077200],ETHW[0.013690793952000000],FTM[2.5591000000000000],FTT[4.410213066411104313],GBP[0.0000000011342802],LUNA2[0.9450114050000000],LUNA2_LOCKED[2.20502599400000000],LUNC[50078.16545420000000000],MATIC[20.02046230357500000],REN[0.976780000000000000],RUNE[0.000193972894000],SAND[0.00000003323424],SHIB[0.0000000004644800],SKL[19.9964000000000000],TRX[25.5992408984000000],USD[1.6980880065757530] |
| 02165887 | XRP[25000.11910200000000000] |
| 02165890 | AURY[4.00000000000000000],GOG[121.99140000000000000],POLIS[0.09302000000000000],USD[1.150129180000000000],USDT[0.0700000004746128] |
| 02165891 | TRX[41.00000000000000000] |
| 02165892 | BTC[0.000300000000000],TRX[0.000001000000000],USD[-0.1660521419889188],USDT[11.6317510000000000] |
| 02165898 | USD[0.000000325000000],USDC[19.7228208000000000] |
| 02165899 | FTT[0.000000066355200],SECO[0.000000073989632],TRX[0.000000033319360],USD[0.000000080119047] |
| 02165903 | USD[1256.6960913500000000] |
| 02165907 | USD[3.6907386000000000],USDT[0.0000000055023044] |
| 02165910 | SOL[0.000000067011200] |
| 02165917 | FTT[0.099344690000000],HTI[0.09434978000000000],SRM[0.9977884000000000000],TLM[0.9056384000000000],USD[0.000000157106320],USDT[0.0000000875730980] |
| 02165923 | ALICE[0.000000006724500],AURY[0.0000000113335580],FTM[0.000000079178180],FTT[0.067615239802681][2],LUNA2_LOCKED[0.0010154211950000],LUNC[0.0029301890000000],SPELL[0.000000007036770],STARS[0.000000061376647],USD[0.000000012013786],USDT[0.0000006504692],USTC[0.061...] |
| 02165924 | TRX[0.000340000000000],USD[0.000000076927813070],USDT[0.000000067217079] |
| 02165927 | USD[3.4718163943822074],USDT[0.000000072665976] |
| 02165928 | NEAR[0.0294905900000000],USD[-0.0356311440595210],USDT[0.000000080917305] |
| 02165936 | PTU[0.99392000000000000],TRX[0.648297000000000],USD[0.000000011213562],USDT[0.000000066212656] |
| 02165938 | BTC[0.000000008188201],FTM[0.000000004062365],USD[0.0002974258102706],USDT[0.000000089651286] |
| 02165939 | EUR[0.0021923953517137] |
| 02165942 | BTC[0.109887821000000],EUR[2.9518962100000000] |
| 02165945 | SOL[0.0000000005719900] |
| 02165947 | USD[0.0000000144607070] |
| 02165949 | RUNE[11.20000000000000000],STEP[259.90000000000000],TRX[0.000030000000000],USD[0.0808793826468175],USDT[0.0000000283224583] |
| 02165950 | ETH[0.0000000011611200] |
| 02165951 | USD[0.000000105176968],USDT[0.000000063011098] |
| 02165952 | ATLAS[260.00000000000000000],POLIS[46.35558463000000000],USD[256.84900899716769934],USDT[0.0000000575285998] |
| 02165954 | AAVE[3.5055960300000000],APE[131.46760618500000000],ATLAS[53305.09200000000000000],EUR[0.000001754083126],POLIS[6.10000000000000000],SAND[221.97475982000000000],SOL[8.7586480000000000],USD[0.3217990074416442],USDT[0.000000102440911] |
| 02165957 | USD[-1.0808936702000000],USDT[11.6200000000000000] |
| 02165958 | BTC[0.000000026635004],USD[0.596564944841974],USDT[0.000000102056180] |
| 02165961 | ATLAS[0.000000005357765],BNB[0.000000019731872],SOL[0.000000090000000],USD[0.000006259836320],USDT[3.3229091771196355] |
| 02165962 | BTC[0.000090041640000],FTM[0.9392640500000000],LTC[0.0770000000000000],SOL[0.0098050000000000],USD[98.9871377111933400],USDT[59.3219352079968304] |
| 02165963 | TRX[0.000187000000000],USDT[0.4155767997596612] |
| 02165965 | BTC[0.000648926000000],USD[0.3102283100000000] |
| 02165976 | BRZ[0.0015151070695876],SOL[0.000000009600000],USD[0.000000165458880],USDT[0.000000056412032] |
| 02165978 | REEF[24835.28040000000000000],USD[0.3534000000000000] |
| 02165979 | XRP[1207.21816600000000000] |
| 02165983 | ATLAS[369.92600000000000000],MNGO[200.00000000000000000],SOL[4.7870663200000000],TRX[0.000001000000000],USD[2.5109453283000000],USDT[0.0026510000000000] |
| 02165985 | CHZ[1482.29268000000000000],TRX[0.000001000000000],USDT[30.3868642107000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02165987 | ATLAS[0.000000000228824720],FTT[0.000000000019428800],POLIS[0.000000000093369454],USD[0.000000062766696],USDT[0.000000578066587] |
| 02165990 | DOGE[0.0053119900000000],KIN[1.0000000000000000],USD[0.0000192661906050] |
| 02165991 | POLIS[0.0958200000000000],TRX[0.0000010000000000],USD[1.2332055878600000] |
| 02165992 | ATLAS[9.8140000000000000],TRX[0.7000010000000000],USD[0.0008481315000000] |
| 02165994 | USD[0.0832729900000000] |
| 02166006 | USD[0.4601384800000000],USDT[0.0000000095998472] |
| 02166011 | ETH[0.0000000099978460],XRP[0.0000000100000000] |
| 02166014 | BNB[0.0000000017546768],ETH[0.0000000100000000],TRX[0.0578010000000000],USDT[0.0000023788738075] |
| 02166016 | BTC[0.6313175068000000],DOGE[41997.0000000000000000],EUR[0.0000000847301398],FTT[16.2145952083031400],LINK[454.9854880000000000],MANA[2120.9074620000000000],SOL[69.7760425100000000],SRM[1083.3145158600000000],SRM_LOCKED[9.4305054200000000],UNI[554.2459516000000000],USD[2.7288515546830827] |
| 02166019 | USD[0.0000006079427620] |
| 02166028 | FTT[45.1937708500000000],MANA[140.0000000000000000],USD[32.7958587793000000],USDT[0.0000003000000000],XRP[520.4669497516530462] |
| 02166033 | BNB[0.0000000133250232],USDT[0.0000050033581987] |
| 02166034 | ETH[0.0000000098735500] |
| 02166036 | TRX[0.0000610000000000],USD[0.0000000194448880],USDT[0.0000000058969011] |
| 02166037 | USD[-0.0190642355358849],USDT[0.0230191137750120] |
| 02166038 | PRISM[29105.0666309224947600],USD[0.0000000043119432] |
| 02166039 | BTC[0.1207624170000000],DOGE[1344.9487000000000000],ETH[1.4998640500000000],ETHW[1.4998640500000000],FTM[0.9108900000000000],MANA[203.9612400000000000],SOL[17.8205179219276000],USD[-1932.0325690864040469],USDT[0.0000000028586084] |
| 02166046 | DENT[130094.7620000000000000],FTT[32.4994015000000000],LTC[0.0080000000000000],MTA[609.0000000000000000],POLIS[55.0000000000000000],TLM[1450.0000000000000000],USD[355.4637744165662500],USDT[0.0000000045200496] |
| 02166051 | BTC[0.0000000344100000],MATIC[1.0000000000000000],TRX[0.0077800000000000],USD[0.0377330135183650],USDT[0.0000001506443744] |
| 02166054 | TRX[0.0012310000000000],USD[0.2031053465042679],USDT[0.0000000020041581] |
| 02166057 | ATLAS[10.0000000000000000],BOBA[177.3000000000000000],FTT[25.0000000000000000],SOL[0.0196967212360000],TRX[0.7624100000000000],USD[1.8719228432160000] |
| 02166063 | USD[0.0002289644385100] |
| 02166064 | ETH[0.0000195100000000],ETHW[0.0000195052573432],USD[62.0908977780234964],USDT[0.0000000108336704] |
| 02166067 | GALA[9.8160000000000000],SNX[0.0152408200000000],USD[-0.0003693217547760],USDT[0.0000000050661092] |
| 02166070 | BNB[0.0000000081788794],ETH[0.0000000066547409],HT[0.0000000044372500],SOL[0.0000000048780521] |
| 02166072 | BTC[-0.0006495924395539],FTT[2.9994600000000000],USD[18.7426284321480000],USDT[0.0000000115473210] |
| 02166073 | USD[0.0001733429557011],USDT[0.0000000029887324] |
| 02166078 | ETH[0.0000000001000000],SOL[0.0000000062000000],TRX[0.0000690000000000],USD[0.0000001477299663],USDT[0.0000003549101207] |
| 02166080 | ETH[0.0000000761000000],ETHW[0.0000622777437809],FTT[0.0000000400000000],LUNA2[17.9446367850000000],LUNA2_LOCKED[41.8708191750000000],LUNC[3907482.4410785000000000],SOL[4.0300000000000000],TRX[0.0000010000000000],USD[1.5140275778555443],USDC[366.0000000000000000],USDT[0.0069933125293357] |
| 02166081 | EUR[0.0029274533176395],USDT[452.4589592053844851] |
| 02166086 | TRX[0.0000010000000000],USDT[0.0000013932071831] |
| 02166087 | BTC[0.0262958224000000],ETH[0.1099786600000000],ETHW[0.1099786600000000],FTT[2.1000000000000000],HNT[20.9000000000000000],SOL[2.8594280000000000],USD[0.3965239511663515],XRP[254.9505300000000000] |
| 02166092 | TRX[0.0000010000000000],USD[-7.5291674882486336],USDT[9.6475184830829746] |
| 02166093 | TRX[0.0000010000000000] |
| 02166105 | BOBA[347.0692500000000000],OMG[347.0692500000000000] |
| 02166111 | BF_POINT[300.0000000000000000] |
| 02166112 | ALICE[0.0989310600000000],FTT[3.8651856205573168],USD[13.7917503866375000] |
| 02166114 | ATLAS[6920.0000000000000000],POLIS[9.2000000000000000],USD[0.1273647686750000] |
| 02166117 | MATIC[0.0000000184500],SOL[0.0000000056183200],TRX[0.0000000081199580] |
| 02166128 | 1INCH[0.0000000070000000],BADGER[0.0000000011977337],BAO[0.0000000075120608],BTC[0.0000000030700000],DOGE[0.0000000095000000],ETH[0.0000000067816714],EUR[0.0000000053202545],FTT[0.0000000056106104],USD[-0.0087911928700000],USDT[0.0105184621302129] |
| 02166130 | ATLAS[0.0078895900000000],USD[0.5653973623296707],USDT[0.0000000148311973] |
| 02166132 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBP[0.0000011554086928],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02166138 | TRX[0.5300010000000000],USD[0.5969244830500000] |
| 02166139 | EUR[989.2929311788175125],USD[-524.0309573187557420000000000] |
| 02166143 | SOL[1.1345115281166534] |
| 02166144 | BNB[0.0000000097525362],ETH[0.0000000000842840],SOL[0.0000000022138374],TRX[0.0068658379524459],USD[0.0281666064845500],USDT[0.0000000034082579] |
| 02166145 | AVAX[0.0000000020000000],ETH[0.0000000005320000],NFT (531906682092231163)[1],TRX[0.0000170000000000],USDT[4.7100125303596943] |
| 02166146 | BTC[0.0294308312850000],ETH[0.0000001618227000],EUR[0.0060620931220229],SPELL[0.0000000033832040],STSOL[0.0000001000000000] |
| 02166147 | BNB[0.0000000801016264],SOL[0.0000000040845741],TRX[0.0000000089357431],USDT[0.0000000253080837] |
| 02166150 | XRPBULL[83405.0106807552752000] |
| 02166152 | USD[0.0065333000000000] |
| 02166161 | USD[15.0000000000000000] |
| 02166167 | CHZ[3.9200000000000000],USDT[0.0000000698802592] |
| 02166170 | ETH[0.0000000040199900],SOL[0.0000000068451100],USDT[0.0000004555783810] |
| 02166171 | POLIS[0.2372597396058964],TRX[0.0000010000000000],USD[0.0000007558764429],USDT[0.0000000556955028] |
| 02166179 | SOL[0.3900000000000000],TRX[0.0000010000000000],USD[0.2329381860000000],USDT[446.8939187117500000] |
| 02166182 | AVAX[0.0000000859833339],BNB[0.0000000125826042],ETH[0.0000000015383698],MATIC[0.0000000032000000],SOL[0.0000000001978322],TRX[0.0000000766735518],USD[0.0000000073939765] |
| 02166184 | BTC[0.1196000000000000],ETH[0.4790000000000000],ETHW[0.4790000000000000],MANA[355.0000000000000000],SAND[184.0000000000000000],SOL[7.2100000000000000],USD[19.1030960075000000] |
| 02166186 | APT[0.0000000073038870],BNB[-0.0000000019255200],BTC[0.0000000097073000],ETH[0.0000000045436600],SHIB[0.0000045637664],SOL[0.0000000066838291],TRX[0.0002290046192189],USD[0.0998326423317391],USDT[0.5215406481862418] |
| 02166187 | BIT[8.9982000000000000],DYDX[0.7000000000000000],RSR[499.9960000000000000],USD[0.3279915549024936],USDT[0.0000000074361589] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02166190 | APT[0.000000003082580],ATOM[0.54490800440187000],BNB[0.000000058078730],DOT[1.19962000000000000],ETH[0.000000146313596],GENE[0.000000084256942],LUNA2[0.00028789625370000],LUNA2_LOCKED[0.00067175792540000],LUNC[82.69000000000000000],MATIC[0.000000077148505],SOL[1.10004753308017320],TRX[0.00001100027037283],USD[0.000000009462573115],USDT[0.10000000648266665],USTC[0.00000000780778520],WRX[0.00000000049182436] |
| 02166191 | BAO[2.00000000000000000],DENT[1.00000000000000000],EUR[0.00000000523851981],KIN[1.00000000000000000],MANA[36.3642535400000000],RSR[1.00000000000000000],SAND[15.96085127000000000],USD[0.00000081857200] |
| 02166193 | BNB[0.00000001000000000],SOL[0.00000000573920088],USD[0.00000000002110719] |
| 02166194 | AVAX[9.39933250000000000],AXS[12.40000000000000000],BF_POINT[300.00000000000000000],BTC[0.22096936300000000],CHZ[1037.50000000000000000],DOGE[1712.02447104000000000],DOT[27.98423181000000000],ETH[1.94572578600000000],ETHW[127.60600000000000000],EUR[1.57382953100000000],FTT[38.55000000000000000],MANA[250.00000000000000000],MATIC[400.00000000000000000],SAND[190.00000000000000000],SHIB[19350000.00000000000000000],USD[0.48768008614389551],USDT[10.61526633232280021] |
| 02166195 | SOL[0.00000006500000000],TRX[0.00000000509193181],USD[0.00000000070641384] |
| 02166199 | SOL[0.00000010000000000],USD[0.00000000025973296],USDT[0.00000003279483131] |
| 02166200 | USD[6.01325599227334480000000000] |
| 02166212 | USDT[0.00000005669860986] |
| 02166214 | FTT[0.06125135544000000],USDT[0.00000000284929528] |
| 02166215 | FTM[428.00000000000000000],FTT[47.80000000000000000],MNGO[5720.00000000000000000],USD[0.14006723000000000] |
| 02166219 | EUR[1201.31668040000000000],SOL[8.53561888000000000],TRX[0.00000200000000000],USD[8.69016151378110980] |
| 02166221 | LUNC[0.00000000665533000],USD[0.00252927519479340],XRP[0.00000000004242798] |
| 02166223 | ATLAS[7.89384366397205000],USD[0.00020491410464890] |
| 02166225 | FTM[2.00000000000000000],FTT[1.70000000000000000],USD[2.24898607186157700] |
| 02166226 | BAT[7.69975288000000000],DFL[49.99050000000000000],ETH[0.00000010000000000],USD[0.59132190503421680],USDT[1.87579727018033820] |
| 02166227 | USD[0.00000078053656820] |
| 02166228 | FTT[0.05279853001176544],NFT (325854660801597632)[1],NFT (327382115632206700)[1],NFT (361475532431928210)[1],NFT (361609586093231768)[1],NFT (379538349125225666)[1],NFT (409061302273975778)[1],NFT (409706080875204297)[1],NFT (549434561775446530)[1],USD[0.05312179806250000],USDT[0.70920000000000000] |
| 02166229 | BTC[0.24121145037080000],ETH[0.26900000000000000],ETHW[0.26900000000000000],SHIB[93940.00000000000000000],SOL[81.08888682000000000],USD[8.45334100500000000] |
| 02166230 | RAY[0.00000000051379160],USD[0.00000000074228618],XRP[0.00000000055059020] |
| 02166232 | EUR[3.80778177500000000],USD[0.00000000005000000] |
| 02166235 | SOL[0.00000001000000000],TRX[0.11698200000000000],USD[0.00000000331175477] |
| 02166239 | BTC[0.00924469903050000],ETH[0.17300000000000000],ETHW[0.17300000000000000],LUNA2[0.33858078400000000],LUNA2_LOCKED[0.79066884960000000],LUNC[73787.06000000000000000],USD[2.90136220688770000] |
| 02166240 | USD[0.00000000293681660],USDT[0.00000000704151200] |
| 02166243 | BAO[2.00000000000000000],ETHW[0.00003473000000000],FTT[0.00000000980000000],KIN[3.00000000000000000],NFT (421373855530267820)[1],SOL[0.00234273000000000],USD[0.00000098152115387],USDT[0.00000000064404397] |
| 02166244 | NFT (325381106752279493)[1],NFT (496589671099453325)[1],USD[0.00000000386232256],USDT[0.00000000000705838] |
| 02166246 | TRX[0.00001200000000000],USD[0.44788185622871620],USDT[169.37024023000000000] |
| 02166247 | TONCOIN[0.00000000784000000],TRX[0.00334481858945496],USD[0.96893847189705930],USDT[0.00000000037434597] |
| 02166249 | USD[30.00000000000000000] |
| 02166253 | GOG[13.00000000000000000],USD[0.07166448995000000] |
| 02166255 | BNB[0.00000000367928370],ETH[0.00000000546916868],MATIC[0.00000000092359706],NEAR[0.00000000263668000],NFT (307355975572445493)[1],NFT (509363912078813618)[1],NFT (568500072874431031)[1],OMG[0.00000000254764466],SOL[0.00000000619508000],TRX[0.00001900081053282],USD[0.00000001874855],USDT[0.00001008778022205] |
| 02166256 | RAY[0.00000000075005024],SOL[0.00000000710452000],USD[0.00000007066004] |
| 02166258 | BTC[0.00555700000000000],FTT[9.72357710000000000],USD[236.19627752034534500],USDT[0.00000000431253710] |
| 02166259 | SOL[0.00000000097129145] |
| 02166260 | AURY[10.92896554000000000],TRX[0.00000010000000000],USD[0.00000070983710000] |
| 02166261 | ATLAS[292.45473857000000000],SPELL[601.22124173000000000],USD[0.00000000869613570] |
| 02166263 | ATOM[0.00000000539303358],BNB[0.00000001057392000],GENE[0.00000001500000],SOL[0.00000008566461940],TRX[0.00000000596849480],USD[0.00000000337664041],USDT[0.00000007297849] |
| 02166264 | SOL[0.00957000000000000],USD[0.00861065550000000],USDT[1.03011540000000000] |
| 02166265 | USD[25.00000000922000000] |
| 02166266 | FTT[25.46713206000000000],USD[2.25453422544504140] |
| 02166269 | USD[25.00000000000000000] |
| 02166270 | ATLAS[0.00000000685830000],AVAX[0.00000000593354980],AXS[0.00000000057834821],BAO[1.00000000000000000],BF_POINT[100.00000000000000000],BICO[0.00000000054022227],BNB[0.00000000824568025],CHZ[0.00000000684738995],CREAM[0.00000000006240056],DFL[0.00000000054853469],DOGE[37.52492827725541B],DOT[0.00000008432784],ETH[0.27669000453100980],ETHW[0.00000000625877500],FLM[0.00038462641832208],GALA[0.00000000000000087],GENE[0.00000000192823625],IMX[0.00000000287688446],KIN[3.00000001192177B],KNV88[0.00000001192177B],LOOKS[0.00000000750525093],MANA[0.00000000386593],MATIC[0.00000002809623],PRISM[0.00000002460320B],PTU[0.00000005216660],RNDR[0.00000005270000],RSR2[0.00000000000000],SAND[0.00000008516476B],SHIB[0.00000003116765B],SOL[0.00009236241119311],SOS[0.00000067037398B],SPELL[0.00000863712082],STARS[0.00000078732470B],SXP[0.00000006988821B],UBXT[1.00000000000000000],USD[0.00750000000000000],ETHW[0.00750000000000000] |
| 02166273 | ATLAS[0.10000000029588570],POLIS[0.00000000875450060],RAY[1.03631569000000000] |
| 02166277 | USD[0.63473550388304400] |
| 02166278 | DOT[0.10000000000000000],ETH[0.00000000400000000],SOL[0.06376782000000000],USD[0.00001188044258688],USDT[0.00000000039016140] |
| 02166282 | ATLAS[39.99620000000000000],AURY[0.99943000000000000],CRO[19.99620000000000000],FTT[1.09982900000000000],POLIS[3.19939200000000000],RAY[2.36041518000000000],SPELL[199.96200000000000000],SRM[0.05754401000000000],SRM_LOCKED[0.04904849000000000],USD[0.91529333101250000] |
| 02166283 | AKRO[3.00000000000000000],AURY[0.00764530000000000],BAO[23.00000000000000000],BAT[0.00884113000000000],CRO[670.90448279000000000],DENT[6.00000000000000000],FTM[108.59694568000000000],GALA[0.00692505000000000],HUM[0.00000005899415],KIN[29.00000000000000000],MANA[58.94458256000000000],RSR[2.00000000000000000],SGD[0.00000029602337],SHIB[892.66064084225439B],DOGE[0.18657620000000000],DOT[110.01234780000000000],LDO[751.91135850000000000],MATIC[858.80697170000000000],SAND[14.21844275000000000],SHIB[38415.9300000000000000],SOL[48.45794555900000000],STEP[0.05239536000000000],STG[85.80628540000000000],SWEAT[77.69970000000000000],UNI[154.80447818000000000],USD[0509.36955371246152000],USDT[0.50140124295474782],XRP[2776.06268300000000000] |
| 02166289 | 1INCH[0.00000002110540],AMPL[1652.19993939272084],AVAX[0.07008186540707600],AXS[0.04742653451493200],BAND[0.06412618964575000],CHZ[7.62500000000000000],CUSDT[0.00000003801060],DAI[0.00000007598430000],DOGE[0.29024456459100000],DOT[0.02783140025255000],ETH[0.00088239000000000],ETHW[0.00088238000000000],USD[7.88129470954554300],FTT[0.03773238591908171],LUNA2[74.69189954000000001],LUNC[14951302.52725576369067001],USD1.34220960653434001],XAUT[0.00000849324302001] |
| 02166290 | SOL[0.00000008430000],TRX[0.64710000000000000],USD[0.83941200078065101],USDT[0.00578851450000000] |
| 02166295 | USD[0.00000009892179000],USDT[0.00000000380772900] |
| 02166297 | BRZ[0.55996755000000000],USD[0.00000019446089963],USDT[0.00000002639885591] |
| 02166303 | ATLAS[0.00000006577669600],BTC[0.00000459000000000],ETH[0.00000055800000000],ETHW[0.00000055800000000],EUR[0.00000000721489000],LUNA2[0.00000007000000000],LUNA2_LOCKED[3.95606488000000000],SHIB[0.00000003416425000],SOL[0.00000003416425000],TLM[0.00000009606180000],USD[0.00000090664258960] |
| 02166304 | AURY[0.00000001000000000],SOL[0.00000026190789000],TRX[0.00000000773120000],USD[0.32752979217500000],USDT[0.00396010066292910] |
| 02166311 | USD[0.00000004066647337] |
| 02166314 | FTT[0.00000005702200000],SOL[0.00532000000000000],USD[1.02254496421442280],USDT[0.15145015000000000] |
| 02166317 | AKRO[2.00000000000000000],BAO[7.00000000000000000],BTC[0.00000007330864B],DENT[2.00000000000000000],ETHW[0.10228383000000000],EUR[0.00000011106662],KIN[3.00000000000000000],LUNA2[0.00012317156150000],LUNA2_LOCKED[0.00028740031030000],LUNC[26.82086685000000000],RUNE[10.10040133000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[0.00024069607341641] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02166324 | USD[0.0000061225809270] |
| 02166326 | BTC[0.0050000000000000],USD[-48.9984236200000000] |
| 02166331 | AKRO[1.0000000000000000],ATLAS[1640.9560591800000000],BAO[5.0000000000000000],CQT[175.6357552300000000],EUR[0.0914273174491174],FTT[0.0049834300000000],KIN[4.0000000000000000],POLIS[35.6655368956655027],RSR[1.0000000000000000],SPELL[0.2546579867943843],TLM[0.0048300000000000],UBXT[2.0000000000000000] |
| 02166332 | BTC[0.0000000070000000],ETH[0.2119597200000000],ETHW[0.2119597200000000],EUR[879.0000000000000000],FTM[3059.0000000000000000],LUNA2[26.1981437699019000],LUNA2_LOCKED[61.1290021364377000],LUNC[5704700.9636695000000000],SOL[3.5193312000000000],USD[5735.3954227861994731],USDT[1.7813951300000000] |
| 02166333 | TRX[0.0000010000000000] |
| 02166334 | USDT[0.0000013662226363] |
| 02166335 | TRX[0.0000610000000000],USD[0.3576846775000000] |
| 02166339 | AVAX[0.0000767623734164],CHZ[0.0000000097168008],DOGE[0.5860690827287239],ETH[0.0000193068372365],ETHW[0.0000193054687525],FTT[0.0000443100000000],HT[0.0001909813493888],MANA[0.0017037989666345],MNGO[0.0021654400000000],SHIB[0.0000000017236153],SOL[0.0000103405500000],SRM[0.0000000088584023],USD[0.0059377325141607],USDT[0.0000000063838035] |
| 02166341 | USD[10.0000000000000000] |
| 02166342 | USD[0.0000001543697663],USDT[0.0000000096966470] |
| 02166344 | SOL[0.0000000070520000],USD[0.0000008014145511] |
| 02166345 | BTC[0.0238403600000000],DOGE[3066.3030000000000000],DOT[27.7000000000000000],ETH[0.6812170000000000],ETHW[0.6812170000000000],LTC[1.8391580000000000],USD[0.0011761461900000],XRP[2006.5235000000000000] |
| 02166346 | BTC[0.0030598200000000],ETH[0.0830240700000000],ETHW[0.0830240700000000],USD[86.0851816890000000] |
| 02166347 | IMX[0.0563800000000000],USD[-0.4896689632257159],USDT[0.0000158775000000],XRP[3.9834794300000000] |
| 02166352 | USD[0.8279530950000000] |
| 02166355 | POLIS[164.3000000000000000],USD[0.6973829271750000] |
| 02166360 | USD[0.0183653575875121],USDT[0.0000000073741833] |
| 02166363 | GALA[9.9700000000000000],POLIS[200.2493200000000000],SPELL[41792.4800000000000000],USD[0.0411803910655283] |
| 02166365 | BNB[1.8494111300000000],BUSD[10.0000000000000000],DAI[4231.0227710000000000],FTT[1.9492579600000000],SOL[10.4151160300000000],USD[22640.5000021030805919] |
| 02166367 | FTT[0.0000000058351220],USD[3.3304000412485692],USDT[0.0000007579946329] |
| 02166374 | SOL[0.0000000766400000] |
| 02166379 | BTC[0.0000000044242398],FTT[0.0000000034931294],TULIP[0.0000000003702892],USD[0.0000001077459711],USDT[0.0000000019549905] |
| 02166380 | AURY[0.9998200000000000],POLIS[40.4302211810000000],SOL[0.3300000000000000],USD[0.2192787616000000] |
| 02166381 | ANC[0.7836000000000000],BTC[0.0001000000000000],USD[0.9847105606132160] |
| 02166382 | FTT[0.1327636940000000] |
| 02166384 | TRX[0.0000600000000000] |
| 02166387 | ATLAS[9.9753000000000000],USD[0.4071733093198000] |
| 02166389 | USD[25.0000000000000000] |
| 02166390 | ETH[0.0784000000000000],ETHW[0.0000001000000000],NFT [290196239987647009][1],NFT [512364732230129094][1],NFT [542435451957456606][1],TRX[0.0007500000000000],USD[0.0000000067370733],USDT[8.9000000077044164] |
| 02166391 | BTC[0.0000000088029572],BULL[0.0000000051540660],ETH[0.0000000043686250],ETHBULL[0.0000000086407703],MATICBULL[0.0000000025158048],SOL[0.0000000091034924],TRX[0.0000880000000000],USD[0.2204864409764806],USDT[0.0000000192520731] |
| 02166393 | USD[0.0000000031637936] |
| 02166398 | EUR[0.0000085764504464] |
| 02166403 | FTT[0.0000272017688440],USD[0.0082810225000000] |
| 02166405 | BIT[0.0000000005857408],BNB[0.0000000047041716],BTC[0.0000000009037738],CHR[0.0000000059384800],DOGE[0.0000000054360590],ETH[0.0000000002834000],LRC[0.0000000043951414],MANA[0.0000000054501368],MATIC[0.0000000026612805],NFT [303737283022885200][1],NFT [404874580567161684][1],OMG[0.0000000028837695],OXY[0.0000000003360880],SAND[0.0000000046480231],SHIB[0.0000000069681800],SNX[0.0000000004500000],SOL[0.0000000014284210],STORJ[0.0000000016897679],TRX[0.0000000002491273],UNI[0.0000000038461418],USD[0.0000000040000000] |
| 02166407 | BNB[0.0000000092940600],CRO[0.0000000548427112],DOGE[1812.9905000000000000],FTM[0.0000000006192036],FTT[0.0000000023330000],HNT[0.0000000059392200],MATIC[0.0000000070005504],SHIB[30762.6313938569101877],SOL[0.0000000005668810],SRM[0.0000000091754814],USD[0.0000000508496669] |
| 02166418 | EUR[0.0000005785139 02],USD[1.8947515081787343],USDT[2535.1484354317541975] |
| 02166420 | BAO[1.0000000000000000],BTC[0.0000000155284182],EUR[0.0000000158198342],KIN[1.0000000000000000],REN[0.0000000058000000],SOL[0.0000000091966410],USD[0.0334609640496319],USDT[208.4905750619963786] |
| 02166422 | USD[0.0000013343635841] |
| 02166423 | STEP[0.0721838600000000],TRX[0.0009000000000000],USD[0.2786383943915501],USDT[0.0034221492527500] |
| 02166426 | TRX[0.0000010000000000],USD[0.0000001800735081],USDT[0.0000000047035064] |
| 02166427 | USD[0.0107129620824368],USDT[0.0047358100000000] |
| 02166430 | AURY[53.5551032600000000],USD[0.0000000385756766] |
| 02166442 | ATLAS[0.0000000026901288],BNB[0.0000001116000000],BTC[0.0000000094372075],ETH[0.0000000035120000],LTC[0.0000000050363432],SOL[0.0000000044248215],TRX[1.3181553283359444],USDT[0.0000000058492867] |
| 02166444 | ATLAS[6490.0000000000000000],BTC[0.0000819100000000],STARS[29.0000000000000000],TRX[0.0000010000000000],USD[0.0059537031885000],USDT[24.4770376000000000] |
| 02166445 | USD[11.4284366602840098],USDT[0.0000005908876] |
| 02166446 | BTC[0.0000000040040000],USD[0.0000001781657200],USDT[0.0000000091057366] |
| 02166447 | TRX[0.0000010000000000],USDT[0.0000000080000000] |
| 02166456 | USD[-809.6965030642272070],USDT[1113.6669510159233987] |
| 02166457 | USDT[0.0002452867589072] |
| 02166461 | BTC[0.0000200400000000],CRV[0.8938000000000000],ETH[0.0007965000000000],ETHW[0.0000440000000000],EUR[1.7232211400000000],TRX[5.0000000000000000],USD[0.7012666420312630],USDT[3897.0300545801434745] |
| 02166472 | BNB[0.0000000036760800],ETH[0.0000000080000000],GENE[0.0000000073978600],TRX[0.0007780072780816],USD[0.0000001142860711],USDT[0.0000000027652613] |
| 02166480 | FTM[0.0000000021897204],SOL[0.0000000097331667],USD[0.0000022473736560],USDT[0.0000036890677288] |
| 02166482 | BTC[0.0008396374906 08],ETH[0.0545706700000000],ETHW[0.0060217000000000],MANA[328.0000000000000000],USD[3.4157928746486303] |
| 02166484 | NFT [397768712515265838][1],NFT [397991332842859492][1],NFT [435540436822501071][1],NFT [529771965098509129][1],NFT [541681729140114053][1],USDT[0.0084289900000000] |
| 02166485 | EUR[0.0000001042347243],USD[0.0000001192629376],USDT[0.0000000063067512] |
| 02166486 | COPE[0.0000000039263748],USD[192.6440241148556430] |
| 02166490 | LUNA2[0.2173449020000000],LUNA2_LOCKED[0.5071381046000000],TRX[0.0000010000000000],USDT[27.2888278309622670] |
| 02166493 | POLIS[25.5382176700000000],USD[0.0000000479010257] |
| 02166499 | DYDX[0.0000000070320000],REEF[0.0000000060000000],SLP[0.0000000063048384],USD[0.0000000072989597],USDT[0.0000000055160910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02166503 | AKRO[1.000000004889000],ATLAS[1300.675374510000000],AVAX[2.578662590064691B],BAND[8.137169316232890],BAO[7.000000000000000],CHZ[458.275339817480000],DENT[1.000000000000000],DOGE[105.549455570000000],FTT[1.027225430000000],GALA[106.608376366305000],KIN[4.000000000000000],LINK[1.8482668700000000],MANA[128.538976710000000],Qi[54.867797260000000],REN[200.822631540000000],RSR[9472.972525193093000],STMX[0.000000100000000],TLM[733.805100446800000],TRX[0.000000035594802],UBXT[2.000000000000000],UNI[1.163266220000000],USD[0.000000006392704],USDT[0.000000369600744],XRP[164.0855758300000000] |
| 02166504 | USD[0.000000955718017] |
| 02166505 | APT[0.000000006544970],ATOM[0.000000013800000],BNB[0.000000067238967],ETH[0.000000011250000],GENE[0.000000080000000],GMT[0.000000052327456],LUNC[0.000000006607392],MATIC[0.000000069965200],SAND[0.000000043868416],SOL[0.000000025390402],TRX[0.000150092234049],USD[0.000000019955018],USDT[0.000000228019144] |
| 02166508 | GENE[0.044745300000000],USD[0.000000008011991] |
| 02166514 | MANA[0.000000033632600],RUNE[0.000000012909524],SHIB[0.000000023573923],SOL[0.372190264230816],USD[0.000001253809479],USDT[0.000000000012128] |
| 02166515 | BNB[0.046995270000000],SOL[0.000000024206005] |
| 02166517 | EUR[5.000000000000000],USD[-0.136314832011908] |
| 02166518 | DFL[3.074000000000000],FTT[0.010258400000000],LUNA2[46.135766000000000],LUNA2_LOCKED[107.650120700000000],MATIC[0.255065060000000],NFT[5479705659121490211[1],NFT[57315712234789583911[1],SWEAT[12645.620000000000000],USD[8758.554470210642860B],USDT[1949.846224248701194D] |
| 02166519 | USD[0.000000010340079S],USDT[0.000000018392656] |
| 02166523 | BTC[0.000000070000000],ETH[0.000000031290290],EUR[9446.000000000000000],FTT[25.000000001671992D],LTC[0.000000015617549],TRX[0.00032000000000],USD[6.215000085465559],USDT[0.000000041914026] |
| 02166527 | USD[0.070560807500000] |
| 02166530 | USDT[1.608282120000000] |
| 02166531 | EUR[3931.592611699075325S],GBP[0.000000118583140] |
| 02166532 | ETH[0.000000071918600],GENE[0.000000086209000],NFT[451930296205283788][1],NFT[454383132016561447][1],NFT[530280878722853560][1],SOL[0.000000056948200],TRX[0.000040006000000],USD[0.000000065160650],USDT[0.000015257754616O],USTC[0.000000008086000] |
| 02166533 | ACB[0.000000045425000],AKRO[3.000000000000000],BAO[4.000000000000000],BTC[0.000000082345064],COIN[0.000000004468379],DENT[2.000000000000000],FB[0.000000014119618],KIN2[2.000000000000000],TSLA[0.000000030000000],TSLAPRE[-0.000000002587466],UBXT[1.000000000000000],XRP[0.000000048000000] |
| 02166536 | ETH[0.477260797043913 4],ETH[1.788759575800000],FTT[5.000000000000000],FTT[5.000000000000000],LINK[37.793448200000000],RUNE[156.241690705200000],SLND[430.924747400000000],SOL[0.001349766000000],USD[30.261832510000000],USDT[2.765215690296874 2],XRP[0.054583000000000] |
| 02166538 | DFL[490.066572700000000],LUNA2[0.000026635792980],LUNA2_LOCKED[0.000062150183620],LUNC[0.580000000000000],TRX[0.000010000000000],USDT[0.000000011505616] |
| 02166539 | BTC[0.000085380000000] |
| 02166540 | USD[30.000000000000000] |
| 02166541 | BF_POINT[500.000000000000000],BTC[0.009647818560527S],GALA[0.053398699798510B],KIN[1.000000000000000],MATIC[799.887192650000000],SAND[595.478016680000000],SOL[16.319382910000000] |
| 02166542 | TRX[0.000018000000000],USD[-14.010440376485000000000000],USDT[42.880000000000000] |
| 02166544 | TRX[0.000001000000000],USD[-0.296132286460000],USDT[0.977073000000000] |
| 02166551 | IMX[0.013990000000000],TRX[0.000002000000000],USD[0.000002018496543],USDT[0.000000164156677] |
| 02166555 | ATLAS[148742.212000000000000],POLIS[366.317100000000000],TRX[0.000010000000000],USD[0.514925993431530],USDT[0.000075692523714I] |
| 02166561 | BRZ[0.005770080000000],BUSD[88.184156820000000],ETHW[0.000384190000000],MATIC[0.000000008630540],TRX[0.000018000000000],USD[0.328096565782221],USDT[0.000000070037376] |
| 02166569 | TRX[0.000001000000000],USD[0.000000010780213 4],USDT[0.013249759867171 7] |
| 02166570 | BNB[0.000880344707599],TRX[0.000001000000000],USD[-0.069539834952755 7],USDT[1.702933409619371 9] |
| 02166573 | AKRO[2.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],CRO[0.000191630000000],DENT[4.000000000000000],ETH[0.068034810000000],FRONT[1.000511490000000],GRT[1.003641230000000],KIN[3.000000000000000],MATIC[2.176922110000000],RSR[2.000000000000000],SOL[0.000026460000000],TOMO[1.047928440000000],UBXT[2.000000000000000],USD[0.167870199218789] |
| 02166576 | BTC[0.010000000000000] |
| 02166579 | USD[132.806951823240000],USDT[0.000000005720036] |
| 02166580 | APT[0.000000005660960],BNB[0.000000007245008],ETH[0.000000005666000],SOL[0.000000005459980],TRX[0.000000099230633],USDT[0.000000188280317] |
| 02166582 | ETH[0.000000100000000],GENE[0.000000100000000],NFT[328469524405045858][1],NFT[490414331936221250][1],SOL[0.000000004819640],TRX[0.003038991974559],USDT[0.000000048177665] |
| 02166586 | TRX[0.000001000000000],USD[0.000000082493125],USDT[0.000000008767651] |
| 02166590 | USDT[0.000000386677496 2] |
| 02166592 | TRX[0.000001000000000],USD[0.000000060396632],USDT[0.000000012128488] |
| 02166593 | USDT[0.981705785250000] |
| 02166606 | STEP[2266.400000000000000],USD[0.006881740000000],USDT[0.000000066619606] |
| 02166606 | ATLAS[1000.000000000000000],USD[0.893164671250000000] |
| 02166607 | SOL[0.000000096307109],TRX[0.155701000000000],USD[0.017107275911893I],XRP[0.000000005769018] |
| 02166609 | ETHW[0.692777460629352S],GBP[0.000174336629159],MATIC[0.000000080514080],SYN[204.450759770000000],TRX[0.000066000000000],USDT[0.000000166259460] |
| 02166611 | ETH[0.000000200000000],MATIC[8.096912990000000],NFT[315941613720522340][1],SOL[0.000000100000000],USD[0.329746378759201 7],USDT[0.000000118844053] |
| 02166613 | LUNA2[0.000000005900000],LUNA2_LOCKED[0.063942680640000],USD[0.000000043100000],USDT[0.001143856646479 3] |
| 02166616 | CQT[19092.619800000000000],FTT[55.287404000000000],LUNA2[0.003933477835000],LUNA2_LOCKED[0.009178114949000],LUNC[0.004306000000000],TRX[0.000001000000000],USD[2642.594797743349048 9],USDT[0.000000035607960],USTC[0.556800000000000] |
| 02166617 | USD[0.365792455150000] |
| 02166620 | AKRO[1.000000000000000],BTC[0.169861410000000],CHZ[2.000000000000000],DOGE[3.000000000000000],EUR[0.030976220230737 3],FIDA[1.035597350000000],HOLY[2.105246030000000],KIN[3.000000000000000],SECO[1.023140220000000],SXP[1.000000000000000],TOMO[1.031648050000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 02166621 | USD[25.000000000000000] |
| 02166625 | NFT[305359135103365438][1],NFT[520579652773722152][1],NFT[528986190494506719][1],USD[0.000000025000000] |
| 02166627 | USD[0.000024359518207] |
| 02166628 | SLRS[0.952690000000000],USD[0.000000123101549],USDT[0.000000042932455] |
| 02166629 | USD[196.661496672835000000000000000] |
| 02166630 | USD[32.909112995850000] |
| 02166633 | BTC[0.014336730000000],FTT[0.139594780000000],USD[-0.471710242267598S1],USDT[0.000000194338921] |
| 02166635 | AURY[4.000000000000000],POLIS[6.100000000000000],SOL[0.060000000000000],USD[0.209182542159350O],USDT[0.000128247595279O] |
| 02166636 | BTC[0.024640690000000],DOGE[0.008096000000000],EUR[5.341675534999172S],SAND[51.597316930000000] |
| 02166639 | SOL[0.000000076480000] |
| 02166641 | FTM[413.696051480625200],SLND[0.096620000000000],SOL[2.075895530000000],SPELL[17096.580000000000000],USD[3.869853239556499O],USDT[0.884787850008863O] |
| 02166642 | ETH[0.000000100000000],MATIC[3.563407889600000],TRX[0.001373000000000],USD[0.000000207786923 3],USDT[0.040234516077563] |
| 02166643 | USDT[0.686805693302376 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02166648 | BTC[0.01203722496540000],FTT[0.065283896366182],FTT[0.276090000000000],USD[1.5483340528108412] |
| 02166649 | ETH[0.00000010394320],NFT (29111050588792019)[1],NFT (35190462245326703)[1],NFT (44665810706413437)[1],SOL[-0.0000005716441],TRX[0.000000044792513],USD[0.000000035943096] |
| 02166650 | MBS[14.00000000000000],SOL[0.00995820000000],STARS[1.000000000000000],USD[0.6417131830204400] |
| 02166652 | BF_POINT[200.000000000000000],EUR[0.000475028947933],MOB[0.341550000297327],SOL[0.003809920000000],USD[0.016884252580675] |
| 02166653 | USD[30.000000000000000] |
| 02166654 | BTC[0.763461000000000],LOOKS[125.000000000000000],USD[0.000000075000000] |
| 02166655 | NFT (32922565680994592)[1],NFT (42181970705687163)[1],NFT (46864549635585067)[1],NFT (47722695166027036)[1],NFT (56574017613346567)[1],TRX[0.001885000000000],USDT[0.000034297519136] |
| 02166659 | TOMO[0.299940000000000],TRX[0.000171000000000],USD[0.000000075000000],USDT[0.016295816409538] |
| 02166661 | ALGOBULL[1660000.00000000000000000],ATLAS[2610.00000000000000000],BSVBULL[590000.000000000000000],DOGEBULL[1.005000000000000],EOSBULL[24800.000000000000000],ETCBULL[7.830000000000000],ETH[0.000704610000000],ETHW[0.000704607003254],GRTBULL[12.000000000000000],HTBULL[10.10000000000000000],LINKBULL[25.10000000000000000],MATIC[2.106451890000000],MATICBULL[89.00000000000000000],SXPBULL[3040.00000000000000000],THETABULL[0.591000000000000],TOMOBULL[18500.000000000000000],TRX[0.000010000000000],USD[0.000000105786940],USDT[0.000000046541002],XRPBULL[4170.000000000000000],XTZBULL[31.000000000000000000] |
| 02166665 | LTC[0.930000000000000],SOL[0.110000000000000],USD[1.288385939824808],USDT[0.000000301031194] |
| 02166666 | CRV[11.963812810000000],FTT[3.010912881264708],RSR[2790.000000000000000],SOL[0.060279720000000],TRX[0.000000051200000],USD[0.989675587497974],USDT[0.000000004133330] |
| 02166671 | TRX[0.000001000000000],USD[0.008269200000000],USDT[1.580999987750000] |
| 02166672 | AXS[0.000000049151400],BNB[0.000000016444580],BTC[0.000000046314536],DOGE[0.000000006901200],ETH[0.000000094394200],ETHW[0.000000062055800],LUNC[0.000000066405500],OKB[0.000000019023200],SOL[0.000000007174160],USD[0.000000304681642],USDT[0.000000034311793],USTC[0.000000070867700],WBTC[0.000000029449142],XRP[0.000000029236352] |
| 02166673 | EUR[0.000000000734576],USD[0.004890303441416] |
| 02166674 | USDT[1.442753369875000] |
| 02166679 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[-0.000000100000000],ETHW[0.000019865626480],TRX[0.000010000000000],USD[0.000478724098711],USDT[0.000060050389112] |
| 02166680 | SOL[0.010000000000000],USDT[1.492809538500000] |
| 02166681 | BTC[0.001067970000000] |
| 02166682 | SHIB[39565439.34545454000000],USD[0.000000060000000],USDT[0.000000103567846] |
| 02166685 | BTC[0.058168291000000],ETH[0.813219893789083],EUR[0.000116865624112],USDT[0.000004760767689] |
| 02166687 | BNB[0.002592437857608],BTC[0.000000069515590],FTT[0.000000105165468],USD[3.568680115814705],USDT[0.000000987106883] |
| 02166688 | DOGE[0.000000089637500],USD[0.025161561325990],USDT[0.000000025280809] |
| 02166692 | FTT[0.015658750000000],TRX[0.000001000000000],USD[-0.365792083062810],USDT[0.647600000000000] |
| 02166693 | NFT (46557082424258704)[1],NFT (47630269712493986)[1],NFT (51540718164503531)[1],NFT (52242247133083147)[1],NFT (56972150506551572)[1],TRX[0.000779000000000],USD[-0.604598820000000],USDT[1.000000005395658] |
| 02166699 | USD[0.000000938534684] |
| 02166700 | SOL[3.080693764623595] |
| 02166703 | USD[0.000000058656535],USDT[1.943989641694864] |
| 02166708 | BNB[0.000000074475180],ETH[0.000000051599600],FTT[0.001000000000000],NFT (29865196945235208)[1],NFT (32852121414742832)[1],NFT (35195531026994868)[1],NFT (37753410112492202)[1],SOL[0.006000001000000],TRX[0.000000040000000],USD[0.025440403855672],USDT[0.018996917913914] |
| 02166713 | EUR[0.000000062363605] |
| 02166714 | USD[0.000000098840000] |
| 02166723 | AKRO[1.000000000000000],APT[0.000001830000000],BAO[4.000000000000000],BNB[0.000000033998800],ETH[0.000000094709064],FTT[0.000000023003295],GBP[0.000000074799937],KIN[1.000000000000000],MATIC[0.000000097284384],SHIB[0.000000041738624],TRX[0.000170000000000],USD[0.000000046735864],USDT[0.000046565550941] |
| 02166727 | BNB[0.000000009728080],BTC[0.000700167394604],DAI[0.000000010000000],ETH[0.000000073148400],FTT[0.015984593775363],RAY[0.000000009406436],SOL[0.000000097672904],TRX[0.000169000000000],USD[-0.869276703967610],USDT[1.494219856700000] |
| 02166728 | ALICE[0.278169000000000],CHZ[490.000000000000000],SOL[0.500941548962770],TRX[0.000010000000000],USD[13.801690085157448],USDT[3.722093604196857] |
| 02166729 | USD[0.207911222000000],USDT[0.004410652500000] |
| 02166731 | LOOKS[84.983850000000000],USD[2.500000000000000] |
| 02166732 | USD[0.000014227528143] |
| 02166733 | BNB[0.000000116250082],BTC[0.000000011738858],COPE[0.000000030214483],ETH[0.000000059762697],RAY[0.000000025975239],SOL[-0.000000048220361],TRX[0.000000096000000],USD[0.000309188945878],USDT[0.000000028685741] |
| 02166736 | USD[30.000000000000000] |
| 02166738 | BTC[0.000051730000000],FTT[0.058722565532725],USD[-1.035692460874948],USDT[2.691274187645736] |
| 02166742 | COPE[471.905600000000000],TRX[0.000001000000000],USD[1.626512590000000],USDT[0.000000040518488] |
| 02166744 | ATLAS[860.000000000000000],USD[0.084538101000000] |
| 02166745 | GBP[0.000000098385684],USD[0.000008858767669],USDT[0.000000097137120] |
| 02166750 | ATLAS[0.000000008811770],ETH[0.000000070173807],POLIS[0.000000005028307],SAND[0.000000090000000],SOL[0.000000036899460],USDT[0.000000132260372] |
| 02166754 | LUNA2[0.023804213660000],LUNA2_LOCKED[0.055543165200000],LUNC[5183.417640435200000],SOL[5.831661483703400],USD[0.020426136283120],USDT[0.000000025944393] |
| 02166755 | USDT[0.000001266776763] |
| 02166758 | SOL[0.000000020000000] |
| 02166759 | USD[0.000269556766084] |
| 02166761 | GBP[0.000000093135500] |
| 02166762 | USD[5.000000000000000] |
| 02166764 | FTT[0.007254000906718],LOOKS[27.000000000000000],TLM[26.000000000000000],USD[0.785539604487644] |
| 02166766 | BAO[1.000000000000000],DOGE[55.762607370000000],EUR[0.000000083838136],KIN[1.000000000000000],XRP[27.932868630000000] |
| 02166769 | CRV[0.004028800000000],USD[0.000000230113840] |
| 02166776 | ATLAS[800.000000000000000],CRO[34.518990611870720],USD[0.101432516037500],USDT[0.000000074218605] |
| 02166778 | LUNA2_LOCKED[0.000000135562400],LUNC[0.001265100000000],SOL[0.000000093750000],TRX[0.000000099610000],USD[0.000000012008180],USDT[0.072567096215000] |
| 02166780 | TRX[0.100000000000000],USDT[0.617069686000000] |
| 02166782 | EUR[50.000001236952076],FTT[10.258976610000000] |
| 02166784 | ETHW[0.000996000000000],USD[0.000000093196852],USDT[3.116084603917044] |
| 02166787 | SOL[0.000000079444700] |
| 02166788 | FTT[0.078286530000000],USD[10.945299525070033] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02166792 | SOL[0.000000007000000000] |
| 02166793 | USD[0.000000083238986],USDT[0.0000001123896130] |
| 02166794 | BTC[0.0172136400000000],USD[0.594476760475229] |
| 02166796 | ATLAS[1519.734608000000000000],BTC[20.011997904800000],ETH[0.109980794000000000],ETHW[0.109980790000000000],EUR[0.000000082663750],FTM[23.995809600000000000],FTT[5.765509480000000000],MNGO[339.940636000000000000],SHIB[1199790.480000000000000000],SOL[1.999650800000000000],USD[0.000000021801825],USDC[908.246813310000000000],USDT[87.730000000816700141] |
| 02166798 | SUSHIBULL[336935.970000000000000000],THETABULL[2.085858260000000000],USD[0.177904688000000000],USDT[48.5000000161385747] |
| 02166800 | ATLAS[0.000000000142951],ATOM[0.0000000055688894],BNB[0.000000042356629],BTC[20.0000000091909111],CHZ[0.000000009164072],ENJ[0.000000004082609],ETH[0.004020270374753],ETHW[0.000000014394103],EUR[0.000000011969445],FTT[0.000000065000000],MANA[0.000000026740000],MATIC[0.000000030018331],NFT (352885732157871394)[1],RUN[030.000000001000000000],SAND[0.000000001400000],SOL[0.000000009009367],TRX[0.0000000071681834],USD[0.000000002009367],USDT[0.000000006169264457] |
| 02166801 | BULL[0.000000004000000],FTT[0.172682384274946],USD[9.5726352904429271],USDT[0.0000000453502041] |
| 02166802 | BAO[2.000000000000000],BNB[0.819445840000000],BTC[0.080709220000000],ETH[0.053938420000000],FTM[0.000038370000000],FTT[2.477339440000000],LINK[4.291347560000000],MSOL[3.704166810000000],RUNE[14.584659691401835],SECO[2.629535190000000],TRX[1.000000000000000],USD[111.684746090000000],USDT[0.006096281902160] |
| 02166806 | USD[0.009361904713110],USDT[25.520000000000000] |
| 02166808 | BTC[0.000006699640000],FTT[0.000000075921736],USD[0.000000119241230],USDT[0.0000000070808161] |
| 02166810 | POLIS[11.500000000000000],USD[0.4387425370000000] |
| 02166811 | EUR[0.000000131152769],USD[0.000002195363207],USDT[0.0000000075022208] |
| 02166812 | BNB[2.006264190000000000],BTC[0.124966830000000000],ETH[0.201118310000000000],USD[3.686372438595848],USDT[0.0000000083262596] |
| 02166815 | AURY[0.999800000000000000],BTC[20.000299940000000000],POLIS[0.099280000000000000],SOL[0.119976000000000000],SPELL[99.760000000000000000],TUSD[3.749475980000000000] |
| 02166818 | BTC[0.000000008884480],CHZ[0.000000004865338],NEAR[0.000000100000000],SOL[0.460000000000000],USD[0.1695496536488200],USDT[0.0000000136540247] |
| 02166819 | POLIS[138.200000000000000000],USD[0.3642855552500000] |
| 02166821 | BNB[0.0000001000000000],SOL[0.000000001989179] |
| 02166823 | AURY[3.000000000000000],FTT[0.008450260000000],TRX[0.000080000000000000],USD[0.473733243720886],USDT[0.0000000216722515] |
| 02166825 | BTC[0.000075300000000],SOL[0.004049450000000],USD[0.1091485524638759],USDT[0.0702548534689823] |
| 02166827 | BULL[0.000058820000000],USD[0.0092138981348475] |
| 02166834 | BAT[15.753170000000000] |
| 02166837 | AKRO[1.000000000000000],EUR[0.0009190579550883] |
| 02166846 | BTC[0.0000013700000000],CEL[0.000000011242675],LUNA2[2.032637293000000000],LUNA2_LOCKED[4.742820350000000000],USD[-0.0009241427870530] |
| 02166850 | BNB[0.293112110000000],USD[0.4336143326896667] |
| 02166853 | BAO[2.000000000000000],BNB[0.000606580000000],EUR[0.973721601499301],HOLY[0.000798000000000],KIN[2.000000000000000],RSR[1.000000000000000],USDT[0.000048900000000] |
| 02166854 | BAO[2.000000000000000000],BF_POINT[20.000000000000000000],BTC[0.022493450000000000],DENT[2.000000000000000000],EUR[103.968028881647665],TRX[1.0000000000000000000] |
| 02166856 | AVAX[7.600000000000000],BTC[20.107869411571150],DOGE[3183.395040000000000],FTM[0.928560000000000],FTT[0.085538807321302],LINK[28.900000000000000],LUNA2[0.942528935100000],LUNA2_LOCKED[2.199234182000000],LUNC[205237.660000000000000],SOL[0.000000057600047],USD[2378.319467198756705],USDT[199.600999601772696],XRP[1.379913257900393B] |
| 02166858 | USD[0.000000083243008],USDT[0.000000089448748] |
| 02166859 | EUR[0.0020112190312526],LUNA2[0.0027374904200000],LUNA2_LOCKED[0.0063874776460000],USD[0.0000001588909999],USDT[0.0087690062934415],USTC[0.3875050000000000] |
| 02166865 | BNB[0.0000004556250000],NFT (413190022449767045)[1],USD[0.3319112450000000] |
| 02166866 | USD[0.1243727050000000] |
| 02166869 | USD[0.4288744301500000] |
| 02166874 | LTC[0.004873900000000000],USDT[0.7654819140000000] |
| 02166880 | ETH[0.2412030000000000],ETHW[0.2412030000000000] |
| 02166886 | ETH[0.0000000020000000],ETHW[0.1209841502000000],USD[0.1925499243840920],USDT[0.0184800962998460] |
| 02166887 | AVAX[0.000000012339479],FTT[100.252976869704350],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],MATIC[389.000000000000000],NFT (326873675846931187)[1],NFT (361769123394406372)[1],NFT (515064312853704531)[1],SRM[0.240652400000000],SRM_LOCKED[0.179406840000000],USD[0.863820407214787B],USDT[0.0000000824706291] |
| 02166893 | ATLAS[9.388000000000000],USD[0.000000094208590],USDT[0.0000000030446932] |
| 02166896 | FTT[0.0023794623788800],USD[0.0000000333054224],USDT[0.0000001338499939] |
| 02166898 | FTT[0.033366437863952],TRX[0.0027100000000000],USD[0.0000000086288146],USDT[0.0000005081693525] |
| 02166899 | POLIS[37.492500000000000],USD[0.6159375082396000] |
| 02166900 | BTC[0.0000000040073221],USD[0.0002316600000000],USDT[0.0000000056854748] |
| 02166909 | AAPL[0.000000007492010],AAVE[0.000000082851850],ALCX[0.000000005000000],BADGER[0.000000003000000],BCH[0.000000082000000],BNB[0.000000080000000],BTC[0.000000005052236],BULL[0.000000007541000],COMP[0.000000008100000],DOGEBULL[0.000000002400000],ETH[0.000000079608550],ETHBULL[0.000000010000000],FTT[0.000000018481502],LINK[0.000000099815482],LTC[0.000000030000000],MATIC[0.000000023873800],MKR[0.000000005100000],PAXG[0.000000004000000],SOL[0.143514978906645],USD[0.000024555224721],WBTC[0.000000065200000],XRP[0.000000044185739],YFI[0.000000053854608] |
| 02166913 | BTC[0.0019976700000000],LTC[21.015000000000000],SOL[0.005020000000000],TRX[0.001554000000000],USD[0.3248125525000000],USDT[97.6593628345000000] |
| 02166917 | SNX[0.000000033108809],USD[112.879870984673113] |
| 02166922 | BNB[0.000000083613241],BRZ[0.000000004037233],ETH[0.000000000010000],USD[0.000000011838256],USDT[0.000000473929737] |
| 02166923 | BNB[0.000000009297000],BTC[20.000138950000000],ETH[0.000000000200000],EUR[0.0319183922951230],RUNE[0.000000039985504],TRX[306971.475800000000000],USD[-912.321537936596125] |
| 02166925 | BNB[0.000000033242337],ETHW[0.000830320000000],FTT[0.000000001785000],MATIC[0.000000038200000],NFT (340131776758507312)[1],SAND[0.000000004140160],SOL[0.020000003200000],TRX[0.000000009754015],USD[0.745989521495310],USDT[0.109686689632900] |
| 02166926 | BTC[0.013309200000000],ETH[0.005699098994632],ETHW[0.005676106319096],LUNA2[0.089259085110000],LUNA2_LOCKED[0.208271198600000],LUNC[19436.353078000000000],NFT (407434920024191890)[1],NFT (492839543632389924)[1],USD[0.0210960277210026] |
| 02166927 | BNB[0.000000002000000],BTC[20.000000000287092],SOL[0.000000000000000],TRX[0.001500314402436],USD[0.0027491345593510],USDT[277.7359010903198419] |
| 02166928 | APE[21.375233408380834],BAO[3.000000000000000],BTC[20.000641380000000],DENT[1.000000000000000],GBP[0.344289326965836],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000094761668],USDT[0.0001112218940334] |
| 02166929 | SOL[0.000000021439606],USD[0.000001135866322],USDT[0.000000206422961B] |
| 02166930 | SKL[9686.618190000000000],USD[112.726199859125898300000000000],USDT[0.0000000371555494] |
| 02166931 | USD[0.0000001394012608],USDT[0.0000000031121220] |
| 02166935 | USD[0.000000053903074],USDT[0.0000000086687892] |
| 02166936 | FTM[0.777968040000000],KIN[3613.000824000000000],RAY[4.876534250000000],USD[1.190020412036790] |
| 02166942 | USD[-0.0387759362507961],USDT[7.613650008233135000] |
| 02166944 | AVAX[0.000000058538800],EUR[0.0000000091712899],LUNA2[0.0024862059590000],LUNA2_LOCKED[0.0058011472370000],SOL[0.0000000011378145],USD[0.0000000083389406],USDT[18.1503324645435280],USTC[0.3519344700000000] |
| 02166949 | DOGE[0.000000056216250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02166950 | BTC[0.0000105899407254],SOL[2.6600000000000000],USDT[0.0000006271000966] |
| 02166957 | USD[0.0726055193800000] |
| 02166959 | SOL[0.0000000045764200],TRX[0.0001190000000000],USDT[0.0000000670930664] |
| 02166960 | USD[0.0527269800000000] |
| 02166965 | USDT[0.0000000017913082] |
| 02166966 | USDT[225.5151900000000000] |
| 02166967 | LUNA2[0.0752208631800000],LUNA2_LOCKED[0.1755153474000000],LUNC[179.4409930100000000],USD[-0.0036563958769007] |
| 02166968 | AKRO[4.0000000000000000],BAO[7.0000000000000000],BTC[0.0243476000000000],DENT[2.0000000000000000],ETH[0.0318741900000000],ETHW[0.0314771800000000],GBP[0.0015469929071060],KIN[8.0000000000000000],SECO[1.0406869400000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0219467085271372] |
| 02166972 | SOL[0.0141942004731400] |
| 02166973 | EUR[0.4764882500000000],USD[0.0011187622444708] |
| 02166974 | USD[25.2630543600000000] |
| 02166976 | APT[0.0000000044190000],ATOM[0.0000000058581812],BNB[0.0000000022920000],BTC[0.1208172707834592],ETH[0.0000000070000000],ETHW[0.0000000070000000],SOL[0.0000000142537776],TRX[0.0000000007441331],USD[0.0000442858941044] |
| 02166977 | GOG[214.9570000000000000],POLIS[18.5000000000000000],USD[0.5269490137500000] |
| 02166979 | ATLAS[0.0018133100000000],BAO[30.0000000000000000],BF_POINT[400.0000000000000000],BNB[0.0000256350789562],BTC[0.0000000922276828],ETH[0.0000000004116166],ETHW[0.0000000004116166],EUR[0.0000000029492744],FTT[0.0000148974897597],KIN[25.0000000000000000],POLIS[0.0000203100000000],UBXT[2.0000000000000000],USD[0.0000000115200000],USDT[0.0000000117334193],USDT[0.0000000029043100] |
| 02166983 | BTC[0.0000085750000000],SOL[13.3476258000000000],TRX[0.0000010000000000],USD[0.0062209446400000],USDT[0.1276656880000000] |
| 02166985 | USD[30.0000000000000000] |
| 02166986 | AGLD[0.0000728000000000],BNB[0.0000000032000000],SOL[0.0424577871829507],TRX[0.0000000055559464],USD[0.000000947307] |
| 02166988 | AMPL[0.0000000000588718],SHIB[0.0000000049282800],SOL[0.0000001000000000],USD[897.5850407664668058000000000],USDT[0.0000000058642594] |
| 02166991 | SOL[0.0000000104503167],USD[1.4000000819104000],USDT[0.0000000184102804] |
| 02166994 | EUR[0.0000001301681613] |
| 02166997 | USDT[0.6117175600000000] |
| 02166999 | USD[25.0000000000000000],USDT[0.0000000021250000] |
| 02167000 | BTC[0.0000000056094101],SOL[0.0000000037935992],USDT[0.0003879145223982] |
| 02167001 | EOSBULL[85.5788316428560000] |
| 02167004 | BNB[0.0000000094813569],BTC[0.0000023131045568],FTT[0.0000019402461900],SOL[0.0000000022595252],USD[0.0000146137613294],USDT[0.0000000100096320],WFLOW[0.0000000049050000] |
| 02167005 | USD[0.0000001556173441],USDT[0.0000000003294470] |
| 02167006 | DOGE[0.9098412200000000] |
| 02167008 | AKRO[1.0000000000000000],AUDIO[0.0000091400000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[-0.0000000828170000],EUR[0.0000000029738992],GENE[0.0000000180000000],KIN[5.0000000000000000],NFT [419687552001104260][1],NFT [430920106442614848][1],NFT [464007460095012815][1],RSR[4.0000000000000000],TRX[4.0014390000000000],UBXT[4.0000000000000000],USD[35.0029064752958502],USDT[123.1628284373814925] |
| 02167012 | ATLAS[100000.0000000000000000],POLIS[750.0000000000000000] |
| 02167016 | USD[5.0000000000000000] |
| 02167017 | USD[9.0040306815631165],USDT[0.0000000089431940] |
| 02167018 | POLIS[1750.6934000000000000],TRX[0.0000020000000000],USDT[0.0085333573135256],USDT[0.0000000085627079] |
| 02167019 | TRX[0.0000010000000000],USDT[0.0000000011605493] |
| 02167026 | BTC[0.0000000094919248],USD[0.0002032048232196] |
| 02167031 | USD[0.0001495881850806],USDT[0.0000000115593510] |
| 02167032 | BEAR[49000.0000000000000000],DOGEBULL[9.0000000000000000],SHIB[22239.7026402387212200],USD[0.1823600815000000],USDT[0.2204434410000879] |
| 02167037 | EUR[0.0098450034254993],TRX[0.0007780000000000],USDT[0.0000000037881500] |
| 02167038 | BTC[0.0000000007584924],BULL[0.0000000001847695],ETHBULL[0.0000000008562067],SAND[0.0000000097232590],SOL[0.0000000074443266],SPELL[0.0000000049543105],USD[0.0000000071504157] |
| 02167040 | USDT[1.1324247261250000] |
| 02167043 | USD[0.3401851100000000] |
| 02167044 | ATLAS[1983.4056371098700465],BNB[0.0000000015983750],BTC[0.1660854800000000],DOGE[839.2838245300000000],ETH[1.2972078600000000],EUR[0.0000006336499502],FTT[9.0852224900000000],KIN[1.0000000000000000],POLIS[0.0000000002623656],SOL[3.5693597100000000],STG[384.7185356000000000],TRX[2316.4228425300000000],USD[0.0013385938978692] |
| 02167045 | TRX[0.9900110000000000],USDT[0.0000000013964844] |
| 02167047 | AURY[4.0000000000000000],POLIS[1.0000000000000000],SPELL[3200.0000000000000000],USD[0.6926254325000000] |
| 02167049 | ATLAS[10.0000000000000000],FTT[28.3681000000000000],USD[0.5356644875000000] |
| 02167051 | USD[1.0566501085000000] |
| 02167052 | BAO[1.0000000000000000],BTC[0.0771898660000000],ETHW[0.2429562600000000],EUR[1764.9579290500000000],USD[300.0000001319818840] |
| 02167054 | TRX[0.9601560000000000],USD[0.0682961438125000] |
| 02167055 | USD[0.0000000139732508] |
| 02167056 | BTC[0.0005052800000000] |
| 02167060 | USD[0.0104629000000000] |
| 02167065 | CRO[1.2194750000000000],LTC[0.0000000013451908],USD[0.5278136125746695],USDT[0.0022195914402503] |
| 02167066 | TRX[0.0000010000000000],USD[-2.6827589807000000],USDT[15.8349140000000000] |
| 02167069 | ETH[0.0000001000000000],NFT [299763114557489770][1],SOL[0.0000000052697945],USD[0.0000000006617656] |
| 02167070 | BTC[0.0214549400000000],USDT[539.7286185700000000] |
| 02167071 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000001954368308] |
| 02167074 | TRX[0.0000010000000000] |
| 02167082 | ATLAS[18495.0152592860786914],AVAX[0.0000001669000000],BNB[0.0000000088867400],ETH[0.0000000042408720],FTT[0.0000000007404028],POLIS[0.0000000012000000],SOL[0.0000000312941103],STG[460.8237453324217260],USD[0.0000010462612131],USDT[0.0000000068203561] |
| 02167087 | LTC[0.0000340700000000],USD[-0.0185926930592858],USDT[0.0000000075758507] |
| 02167088 | USDT[0.0000015366527826] |
| 02167093 | USD[0.0000000029598145],USDT[0.0000000023570000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02167095 | FTM[0.083451160000000],USD[0.191261392907652],USDT[0.881092160114810] |
| 02167097 | TRX[0.000001000000000],USDT[0.000000540912059] |
| 02167098 | BTC[0.005398952400000],FTT[0.000000000041536],SOL[3.340626457078204],USDT[0.000000028000000] |
| 02167099 | BTC[0.000000024216750],USD[1.984523123500000] |
| 02167100 | EUR[0.000000130934518] |
| 02167103 | BULL[1.138645007000000],USD[0.960900000000000] |
| 02167104 | AURY[4.366192370000000],USD[0.000001161056651] |
| 02167106 | TRX[0.000061000000000],USDT[1.534075000000000] |
| 02167109 | ETH[0.000000038761000],SOL[0.000000065689684],USD[18.675902809407521],USDT[0.000010461371121] |
| 02167110 | USD[0.064329472750000],USDT[0.090312614750000] |
| 02167111 | TRX[0.490617000000000],USD[0.212717710000000],USDT[0.179620279000000] |
| 02167114 | BNB[0.004796900000000],BTC[0.000165108090000],ETH[0.000194810000000],ETHW[0.001948132554293],TRX[0.000001000000000],USDT[2.232441502500000] |
| 02167115 | BTC[0.003325610000000],ETHW[0.088000000000000],EUR[0.000000079972052],LUNA2[0.567277408300000],LUNA2_LOCKED[1.323647286000000],TRX[0.000001000000000],USD[95.492093474201713],USDT[0.000000013185761] |
| 02167117 | TRX[0.000001000000000],USDT[0.000000008341052] |
| 02167120 | ATLAS[0.017229600000000],BAO[6.000000000000000],BNB[0.000000000060000],CHZ[0.010831450000000],ETH[0.000002400000000],ETHW[0.000002400000000],EUR[0.000000025797880],FTM[0.004114480000000],KIN[1.000000000000000],USD[0.000310698237667] |
| | XTI[1.000000000000000],USD[0.000000000000000],SAND[14.812714224329016],SHIB[2.313592900000000],SOL[0.000042210000000],UB |
| 02167122 | BTC[0.000001424127448],EUR[0.010959126206807],KIN[1.000000000000000],MATIC[105.591477950000000],USDT[0.000045458320729[4] |
| 02167125 | APE[0.041879000000000],ETH[0.006980010000000],ETHW[0.006980072458415],SAND[0.309000000000000],SOL[0.001130720000000],TRX[0.643703000000000],USD[2.126269056705000000000000000],USDT[0.009294015625000] |
| 02167127 | USD[3.959742752500000],XRP[0.088785000000000] |
| 02167131 | TRX[0.000001000000000],USD[0.008200218250000] |
| 02167137 | AKRO[2.000000000000000],ATLAS[0.178661496174543],BNB[0.000000085609272],ETH[0.000000076042768],FTM[0.000000030000000],SOL[0.000000076334316],STARS[0.000000061329728],UBXT[2.000000000000000],USD[0.000002225105621],USDT[0.000005686305261[8] |
| 02167141 | POLIS[0.084154000000000],USD[0.052178627012500] |
| 02167142 | ATLAS[1999.620000000000000],BOBA[30.000000000000000],RAY[3.000000000000000],RUNE[62.082311000000000],TRX[0.000010000000000],USD[0.000000133553080],USDT[0.463059500000000] |
| 02167145 | USD[0.062340370000000] |
| 02167148 | AURY[3.844423120000000],USD[0.000000938527272] |
| 02167152 | ETH[0.956494000000000],ETHW[0.000220940000000],USD[3.739732350000000],USDT[2.908641820000000] |
| 02167155 | AAVE[0.009967600000000],ALPHA[40.992620000000000],BNB[0.630204450000000],BTC[0.074938060000000],CRO[30.000000000000000],DOT[9.224000000000000],ETH[0.485198820000000],ETHW[0.485195820000000],EUR[13.776893286855000],GRT[0.995320000000000],LINK[0.099694000000000],MANA[0.004660000000000] |
| 02167156 | SOL[0.000000000325960],TOMOBULL[4000.000000000000000],TRX[0.000017000000000],USD[0.783056281114044],USDT[0.000000061926857] |
| 02167158 | AKRO[4.000000000000000],BAO[7.000000000000000],BNB[0.018071224650000],BTC[0.155589038771980040],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[949.324120909329723],FTT[0.00000006400000],GRT[1.000000000000000],KIN[9.000000000000000],LUNA2[0.001394304715000],LUNA2_LOCKED[0.003253537 |
| | 7668000],LUNC[30.361278725000000],RSR[3.000000000000000],SOL[0.00000001000000],UBXT[6.000000000000000],USD[0.003698865996540022],USDT[0.000000023667495[8] |
| 02167159 | TRX[0.000921000000000],USDT[0.000000632217354] |
| 02167161 | ATLAS[6.754000000000000],TRX[0.000001000000000],USD[0.000000000644252537],USDT[0.000000000273570] |
| 02167163 | TRX[0.000001000000000],USDT[0.500038906280474],XRP[0.324296360000000] |
| 02167164 | BTC[0.000000014960747],KIN[2.000000000000000],LTC[0.000002613615131[8] |
| 02167165 | EUR[0.000000003432511],FTM[8.774729292656449[2],NFT[334313929430944802[1],NFT[407782376976427797[1],SPELL[0.470094450000000] |
| 02167167 | BTC[0.027808800000000],ETHW[0.105478150000000],ETHW[0.104419920000000],TRX[0.003306900000000],USD[0.008695382678974],USDT[0.000000094150140] |
| 02167169 | ADABULL[0.000000077503948],BNB[0.000146604590072[4],BTC[0.000000053791225],C98[0.000000079489114],CRO[0.000000067000000],ETH[0.000000100000000],FTM[0.000000020792072],FTT[0.000000080939912],SPELL[0.000000028010359],TRX[0.000001000000000],USD[0.000004637967460],USDT[0.000000008493068] |
| 02167171 | TRX[0.000076000000000] |
| 02167173 | NFT[291523961578875846[1],NFT[301255650674433397[1],NFT[434398413711860088[1],SOL[0.000000100000000],USD[20.000000094376623],USDT[0.000000401756400[8] |
| 02167176 | USD[0.353485825000000] |
| 02167185 | BAO[2.000000000000000],CHZ[0.310505390000000],CQT[30.230624550000000],FTM[34.367005690000000],KIN[4.000000000000000],MATIC[58.739483610000000],UBXT[1.000000000000000],USD[0.028070879574000[5] |
| 02167187 | TRX[0.000064000000000],USD[0.000241275288821[9],USD[0.095201150000000] |
| 02167189 | BNB[0.150000000000000],BTC[0.025775240000000],CHZ[150.000000000000000],DOGE[758.000000000000000],ETH[0.015000000000000],FTT[1.400000000000000],MATIC[50.000000000000000],NEAR[50.000000000000000],SOL[18.000000000000000],USD[464.105052368944709700000000000000],USDT[0.000000051976960],XRP[50. |
| | 000000000000000] |
| 02167190 | ETHW[0.000000008000000],SHIB[196492.000000000000000],TRX[0.328571000000000],USD[719.638535012484809600000000000],USDT[0.000000285400213] |
| 02167193 | POLIS[2.400000000000000] |
| 02167195 | MBS[0.542670000000000],USD[0.000000001941719],USDT[0.000000029185911] |
| 02167201 | ETH[0.000000010000000],NFT[557232392450001098[1],USD[0.326036179950000],USDT[0.029684008000000] |
| 02167202 | AVAX[0.000000056894506],FTT[0.000000000012000000],JOE[0.000000003753078],LUNC[0.000000004800000],NEAR[325.081009476691800],SOL[0.000000005780062],USD[0.019039356649304[2],USDT[0.000000088009311] |
| 02167203 | BNB[0.000000082306186],BTC[0.000012414284743[2],CRO[0.000000027808077],ETH[0.000000029087114],EUR[0.000001553536887],FTM[0.000000054774418],FTT[0.598820054874791],GENE[0.000000000000000],IMX[0.000000036873952],SOL[0.000000000000000],STARS[0.000000024000000],USD[8.872018669555074],USDT[ |
| | 0.000003547320581],XRP[0.000000001200000] |
| 02167208 | MBS[10.006840520000000],USDT[0.000000012153728[4] |
| 02167208 | TRX[0.000001000000000],USDT[0.179832975000000] |
| 02167209 | ETH[0.000000041378280],EUR[1970.038818539544263[0],FTT[25.000000000000000],SOL[0.000000018193999],USD[0.000000063309716],USDT[0.000000094854888] |
| 02167210 | SOL[0.000000100000000],TRX[0.000778000000000],USD[0.485670533913865[6],USDT[0.080866487545849[7],XRP[0.000000010508722] |
| 02167212 | TRX[0.000000100000000],USD[0.655020291880000],USDT[0.000200000000000] |
| 02167216 | BNB[0.000000100000000],ETH[0.000000010000000],USD[0.000000005253749],USDT[0.000000089750000] |
| 02167217 | ATOM[0.000000004618838[5],BNB[0.000000002780003],JOE[0.000000100000000],FTT[0.565364169949661[0],GENE[0.000000100000000],NFT[298393948252470194[1],NFT[383954883888061642[1],NFT[452951230264562990[1],NFT[575826389839745533[1],SNY[0.980000000000000],SOL[0.050992826579288],USD[- |
| | 0.794814206308297],USDT[3.597773786739182[2] |
| 02167218 | BTC[0.001700000000000],DOGE[365.000000000000000],ETH[0.051000681122198],FTT[2.400000000000000],HNT[10.327993109337790],SOL[2.220000000000000],USD[-43.877882213376000000000000000] |
| 02167219 | USD[0.000000058320576],USDT[0.008374159911231[2] |
| 02167221 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[0.000000054395712],KIN[1.000000000000000],USD[1.051198469553689],USDT[0.000000007651947] |
| 02167222 | AVAX[0.000000004688559[0],BAO[1.000000000000000],ETH[0.000000001550804[6],FTT[0.000000000681200],KIN[2.000000000000000],MATIC[0.000000085265620],NEAR[0.000000039584300],NFT[375089044170983730[1],NFT[436302005430200237[1],NFT[500693634855202192[1],NFT[ |
| | 505534990085214117[1],RSR[1.000000000000000],TRX[0.000120065118948],UBXT[1.000000000000000],USD[0.000002915760660],USDT[0.000000013054168] |
| 02167223 | ETH[0.000000016775810],EUR[0.000000101478738] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02167225 | USD[30.0000000000000000] |
| 02167227 | STEP[238.900000000000000],USD[0.1862966890000000],USDT[0.0000000033894600] |
| 02167229 | SOL[0.0000000010636000] |
| 02167230 | USD[0.0000000091255167],USDT[0.0000000081960574] |
| 02167232 | USD[25.0000000000000000] |
| 02167233 | POLIS[12.7000000000000000],USD[0.1316121810000000] |
| 02167237 | USDT[0.0000000480862220] |
| 02167241 | POLIS[0.0476285200000000],TRX[0.0000010000000000],USD[0.0151405996686536],USDT[0.0000000033024591] |
| 02167242 | SOL[0.0000000036636776],USD[0.0001035064481305] |
| 02167244 | POLIS[0.0000727000000000],USD[0.0013084780022185],USDT[0.3568620853039709] |
| 02167246 | FTT[0.0195026184045000],TRX[0.0000010000000000],USD[0.0769961322790701],USDT[0.0089194700000000] |
| 02167248 | USDT[0.2714906295857405] |
| 02167249 | BULL[0.0023800000000000],USD[158.2397108785250000] |
| 02167251 | ETH[1.0000000000000000],ETHW[0.0003007600000000],FTT[220.5000000000000000],USD[3396.8297973449260369],USDC[81733.7124296700000000],USDT[0.0000000057512490] |
| 02167254 | USD[246.0609370700000000],USDT[253.5149811800000000] |
| 02167255 | BTC[0.0000000809051951],NFT [3557833530818618861]{1},NFT [3988918059338676691{1},NFT [5311486755352444041{1},USD[0.0000077794320354] |
| 02167256 | ATLAS[499.9430000000000000],AURY[29.9981000000000000],USD[2.3406376042500000] |
| 02167257 | BAO[2.0000000000000000],EUR[25.8662024240216088],USD[0.0182907230701780] |
| 02167259 | BTC[0.0310589200000000],EUR[0.0077423374029030],EUR[0.0000000112168918],FTT[4.2346037456598727],PAXG[0.0300951700000000],USD[0.0000000127417023],USDC[1263.4707401000000000] |
| 02167260 | BTC[0.7084885942226200],BUSD[85407.0000000000000000],FTT[2000.0000018000000000],TRX[8662610.2149984011585500],USD[2624702.2297396492603127],USDC[15330.0000000000000000],USDT[19245250.4270915045228840] |
| 02167261 | BTC[0.0000000087282855],USD[0.0001142102659704],USDT[0.0000000199698127] |
| 02167263 | ATLAS[2804.0745404000000000],BAO[4.0000000000000000],TRY[0.0000000103381748] |
| 02167264 | BTC[0.0029828785039145],ETH[0.0000000040000000],FTT[0.0066168989994724],USD[0.3217390626382312],USDT[0.0000000470708305] |
| 02167266 | USD[124.8009189768143800],USDT[10.0000000010545143] |
| 02167267 | BAO[1.0000000000000000],ETH[10.0144555628397504],ETHW[0.0000000000405600],EUR[0.0000001447270261],KIN[1.0000000000000000] |
| 02167269 | ETH[0.1270000000000000],ETHW[0.1270000000000000],USD[0.4185185315800000] |
| 02167273 | TRX[0.0000010000000000],USDT[0.0000011064152770] |
| 02167276 | USD[0.0000010000000000],USDT[0.3091965722500000] |
| 02167277 | AKRO[4.0000000000000000],AURY[0.0017796000000000],BAO[15.0000000000000000],CHZ[0.0000000047448737],CRO[0.0028564600000000],DENT[1.0000000000000000],EUR[0.0000016135054492],KIN[19.0000000000000000],LTC[0.0000007510375],LUNA2[0.0160707643200000],LUNA2_LOCKED[0.0374984500900000],LUNC[3520.8561144800000000],MANA[0.0013121000000000],MATIC[0.0000000990576892],RSR[1.0000000000000000],SAND[0.0039984500000000],SOL[0.0001064000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000254065641],USDT[0.0000005800261130],XRP[0.0000000250712880] |
| 02167278 | BTC[0.0000000090000000],EUR[1.3825000000000000] |
| 02167285 | ATLAS[9.2540000000000000],POLIS[0.0194800000000000],TRX[0.0000010000000000],USD[0.0001957376000000] |
| 02167289 | BTC[0.0000000569600000],USD[0.0000168132819582],USDT[113.1832038866658633] |
| 02167294 | TRX[0.0000730000000000],USD[200001.3833985864156277],USDT[5795.8516324481015200] |
| 02167300 | ATLAS[2749.5231000000000000],USD[0.0023059749729520],USDT[0.0000000919857152] |
| 02167302 | AKRO[1.0000000000000000],ATLAS[11697.7842567700000000],TRX[1.0000010000000000],USD[0.0000000007146050] |
| 02167309 | ATLAS[9.6656000000000000],COPE[0.9958200000000000],IMX[0.0963330000000000],TRX[0.0000010000000000],USD[0.0000000244035201,USDT[0.0000000470460121] |
| 02167313 | USD[25.0000000000000000] |
| 02167317 | BNB[0.0000000042604800],ETH[0.0000000015000000],MPLX[0.1341500000000000],SOL[0.0000000255515001,USD[0.0552555168530234],USDT[0.2602524155875000] |
| 02167320 | TRX[0.0000010000000000],USDT[113.5028897500000000] |
| 02167322 | TRX[0.0000010000000000],USD[-1.0727864660000000],USDT[1.0788557332500000] |
| 02167324 | APT[0.0728634700000000],AVAX[1.0809254485706660],BNB[0.0000000343526640],DOGE[0.7321543900000000],ETH[0.0000000081989900],LTC[0.0000000846131161,MATIC[0.0000000080000000],SOL[0.0010000093895294],USD[0.0000000121641566],USDT[0.0000000118925518] |
| 02167327 | BTC[0.0000002835676011,ETH[0.0000000002916656] |
| 02167328 | TRX[0.0000010000000000],USD[1.0470603523602763] |
| 02167331 | ATOMBULL[0.0000000020871755],BAT[6.8292712800000000],BNBBULL[0.0000000070000001,BTC[0.0020121509760316],BULL[0.0000000001043293],ETH[0.0185871561951692],ETHBULL[0.0000002390412],ETHW[0.0185871580767384],FTM[0.0000001000000000],FTT[0.0000000014838400],SOL[2.6294950397550254],USD[-4.6480902609585521],USDT[0.0000000160262681] |
| 02167337 | ETHBULL[0.0000568000000000],LUNA21.0205284560000000],LUNA2_LOCKED[2.3812330650000000],LUNC[222222.2200000000000000],USD[8822.4869596475538401000000000],USDT[19.4988499135168717] |
| 02167340 | TRX[0.0000010000000000],USDT[0.6263540000000000] |
| 02167341 | CEL[0.0105380000000000],GBP[0.4800000000000000],USD[0.7630567510000000] |
| 02167342 | BTC[0.0000000080000000],DOGE[0.0000000018667975],ETH[0.0000000062344052],USD[764.2316291510491862] |
| 02167345 | FTM[0.9900000000000000],FTT[0.1710543622014500],USD[0.0000000157200895],USDT[0.0000005636201699] |
| 02167348 | SOL[0.0000000073803400] |
| 02167352 | CONV[0.0000000017237760],USD[0.0000000004395585],USDT[0.0000000002643386] |
| 02167355 | USD[0.0000000081366164] |
| 02167356 | APT[0.0000039788361],ATOM[0.0995870000000000],BNB[0.0000000039992000],BUSD[182.7596130200000000],ETH[0.0000000064295203],FTT[0.0927092052406234],MATIC[0.2562000000000000],SOL[0.0000000541267151,USD[0.0000001113271552],USDC[14.1640782000000000],USDT[43.7738240021711597],XRP[0.3812310000000000] |
| 02167359 | USD[0.0591700309000000],USD[0.0055471106250000] |
| 02167361 | USD[30.0000000000000000] |
| 02167363 | BUSD[21.9327121400000000],USD[0.0000000100000000] |
| 02167365 | USD[0.4955868200000000] |
| 02167367 | BTC[0.0172968800000000],DOGE[26.9609400000000000],ETH[0.1149793000000000],ETHW[0.1149793000000000],EUR[0.0000002553092561,LTC[0.9998200000000000],SHIB[99766.0000000000000000],USD[16.2235706800000000],USDT[22.0856227653311004] |
| 02167369 | ADABULL[4.2309623260000000],ALGOBULL[76459018.0000000000000000],ASDBULL[2907.6305740000000000],BSVBULL[5841000.0000000000000000],DOGEBULL[68.5320000000000000],EOSBULL[1268758.8900000000000000],HTBULL[266.5493460000000000],LINKBULL[362.4311250000000000],LTCBULL[8797.0000000000000000],MATICBULL[1029.1982860000000000],TOMOBULL[2739011.7100000000000000],USD[0.0290793803000000],XLMBULL[2340.0353810000000000],XRPBULL[439853.8449000000000000],XTZBULL[3985.9681270000000000],ZECBULL[705.0660120000000000] |
| 02167373 | POLIS[2.2800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02167376 | AURY[29.000000000000000],SPELL[17800.000000000000000],USD[1.4271667055000000] |
| 02167378 | ATLAS[2.672000000000000000],TRX[0.000055000000000],USD[0.000000010153635000],USDT[0.00000062993002] |
| 02167380 | GENE[0.000000112926900],SOL[0.000000550000000],TONCOIN[0.000000090000000],TRX[0.000004000000000000],USD[0.000000224866661],USDT[0.0000031565814666] |
| 02167381 | BTC[0.000000040312500],FTT[0.021180827132820],USD[0.000000002596000],USDT[0.0029860050000000] |
| 02167383 | ATLAS[8.330000000000000000],TRX[0.000010000000000],USD[0.0042472405100000] |
| 02167384 | ATLAS[6.745300000000000000],USD[0.0026204097975000],USDT[0.000000008576720] |
| 02167387 | TRX[0.000001000000000],USD[0.0091737866525000],USDT[-0.0084498744749653] |
| 02167389 | ATLAS[3140.000000000000000000],TRX[0.000010000000000],USD[0.0022258551000000] |
| 02167390 | FTT[0.042898441814037 4],USD[0.6687785250541410] |
| 02167398 | TRX[0.000001000000000],USD[0.3574415300000000],USDT[0.000000005348989 0] |
| 02167402 | USD[0.0000100000000000] |
| 02167408 | FTM[3.000000000000000000],TRX[0.000017000000000],USD[1.1889874227450000],USDT[0.0089194850000000] |
| 02167410 | ENJ[0.000000066343714],FTM[0.000000041549220],GALA[0.000000069247396],MANA[0.000000085701316],TRX[0.000092000000000],USD[0.000000272158604],USDT[0.0540724213546818],XRP[0.000000075903352] |
| 02167413 | ATLAS[130.000000000000000000],BLT[11.000000000000000000],USD[0.3024264967375000] |
| 02167417 | TRX[0.000001000000000],USD[0.000000170153543],USDT[0.000000003843706 4] |
| 02167420 | USD[0.000000147485648],USDT[0.000000019897290] |
| 02167426 | BRZ[0.000928860000000],USD[0.000000004320237 7] |
| 02167430 | USD[0.0053799571000000] |
| 02167432 | TOMO[0.090519000000000],USDT[0.0000000069000000] |
| 02167437 | ATLAS[430.000000000000000000],IMX[11.000000000000000000],POLIS[9.498100000000000000],USD[0.0079906856000000] |
| 02167439 | ATLAS[1829.732100000000000000],TRX[0.000010000000000],USD[0.8104632838287232],USDT[0.000000093354226] |
| 02167440 | BNB[0.005138445000000],BTC[0.005191090000000],ETH[0.054512863200000],EUR[0.000000001067952],TRX[0.000001000000000],USD[709.6968326300963147],USDT[129.0874291208090562] |
| 02167441 | TRX[0.000001000000000],USDT[0.000007982433190 7] |
| 02167447 | GST[0.099560000000000],USDT[0.040759153500000 0] |
| 02167453 | ATLAS[8.489543970000000],TRX[0.000001000000000],USD[0.000000187618447],USDT[0.000000005376064] |
| 02167456 | ATLAS[8.854300000000000000],SOL[0.007000000000000],USD[1.5383386477700000],USDT[0.0053060000000000] |
| 02167457 | TRX[0.000090000000000],USDT[1.0650822150000000] |
| 02167460 | ATLAS[9.948000000000000000],TRX[0.000001000000000],USD[0.1166325556200000] |
| 02167464 | ATLAS[9.388200000000000000],USD[91.7804907855963184] |
| 02167471 | ATLAS[5.494000000000000000],BNB[0.002432620000000],TRX[0.000047000000000],USD[0.000000173210779],USDT[0.000000061528834] |
| 02167472 | USD[0.000001333823450 8],USDT[0.000000088981730] |
| 02167473 | TRX[0.000001000000000],USD[0.0663644130200000] |
| 02167474 | ATLAS[2879.234000000000000000],FTT[0.0135443291620900],USD[0.000000037565650] |
| 02167475 | STEP[516.545831000000000],TRX[0.000001000000000],USD[0.2502648225000000],USDT[0.000000016733310] |
| 02167477 | DENT[2.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],TRY[0.000000029421502],UBXT[1.000000000000000000],USDT[0.000000009212604] |
| 02167484 | ATLAS[7.666176640000000],TRX[0.000001000000000],USD[0.000000131451700],USDT[0.000000011533200] |
| 02167487 | TRX[0.000012000000000],USD[1.4878566117460776],USDT[0.000000101711042] |
| 02167496 | ATLAS[9.483200000000000000],BTC[0.000072334217 4300],ETHW[0.018000000000000],FTT[0.099487000000000],TRX[0.000057000000000],USD[0.0086874308275000],USDT[23.6806584045000000] |
| 02167497 | ATLAS[9679.465349460000000000],GST[125.300000000000000000],USD[1.0214743050600000],USDT[0.0030000000314 42684] |
| 02167499 | NFT (406723329602706108)[1],USD[20.000000821948783 4],USDT[0.000000002489440] |
| 02167503 | BTC[0.000007726085575 0],ETH[0.000000002625571 6],SOL[0.000000000200000],USDT[0.4325480428750000] |
| 02167504 | TRX[-0.000000971786285],USD[0.000000002031246 7],USDT[0.000000120624341] |
| 02167505 | BAO[915.180615970000000],BTT[331.683168310000000000],CRO[10.370079600000000000],DOGE[0.247426370000000000],EUR[0.000000142958607],FTM[0.000000088442298],GALA[100.093274300000000000],KIN[7289.609555800000000000],KNC[0.080069640000000000],LEO[0.002330530000000000],RUNE[0.073667724000000000],SHIB[27176.2854199 7778257841],SOS[890113.345918603417383 8],SPELL[800.752855010000000000],STMX[24.845459100000000000],TRX[0.526512114726476 4],USDI-3.0772546550986401],XRP[0.859402710000000000] |
| 02167506 | BTC[0.000000957617 1000],NFT (291831999403975224)[1],USD[0.037440356925000 0] |
| 02167507 | TRX[0.000001000000000],USD[0.305750642450000 0],USDT[0.000000099149909] |
| 02167508 | USD[0.000000000489144] |
| 02167510 | TRX[0.000010000000000] |
| 02167512 | ATLAS[0.000000005056000],TRX[0.000001000000000],USD[0.000000174584976],USDT[0.000000002902440] |
| 02167513 | TRX[0.670923000000000],USD[0.000000010714000],USDT[0.000000046635394] |
| 02167514 | ATLAS[9.650400000000000000],TRX[0.000001000000000],USD[0.0000000870552 53],USDT[12.1602247569291007] |
| 02167515 | USD[0.000000131339550 0] |
| 02167520 | TRX[0.000001000000000] |
| 02167521 | ATLAS[9.706000000000000000],TRX[0.000001000000000],USD[0.0093213122000000] |
| 02167524 | TRX[0.000010000000000] |
| 02167526 | ATLAS[6.373200000000000000],POLIS[0.093236000000000000],SHIB[90082.000000000000000000],SOL[0.009625700000000000],SRM[0.983850000000000000],TRX[0.000010000000000],USD[0.000687756607 5000] |
| 02167528 | BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.000001000000000],USDT[0.000000429547 4044] |
| 02167529 | USD[0.021155568428221 0] |
| 02167530 | ATLAS[0.695759246634454 5],BNB[0.000000024542207],C98[0.000000002174002],DOGE[0.000000030303012],NFT (395663118839259365)[1],NFT (450215130424378105)[1],USD[0.0952019696103851],USDT[0.000000007024106 5] |
| 02167534 | ATLAS[0.000000073981388],USDT[0.000000051154967] |
| 02167535 | ATLAS[9.824000000000000000],TRX[0.000001000000000],USD[0.0697746245000000] |
| 02167537 | BNB[0.000000100000000],ETHW[1.010300000000000000],FTT[1.0011828855814055],SOL[0.000000006346366 2],USD[0.000000136953686],USDT[0.000000004412 0638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02167538 | ATLAS[0.0099089500000000],BNB[0.0000000000004000000],MANA[0.0058000000000000],TRX[0.0007800000000000],USD[0.0128343927018575],USDT[0.0782874422577278] |
| 02167539 | BTC[0.0000000800000001],ETH[0.0009723307547570],ETHW[0.0009723274055510],SOL[0.0091500000000000],USD[-1.2332781478787875],USDT[0.0083151142420499] |
| 02167541 | ATLAS[640.0000000000000000],TRX[0.0000010000000000],USD[0.9603369340700000],USDT[0.0036750000000000] |
| 02167543 | BNB[0.0062950000000000],TRX[0.0000010000000000],USD[1.3907353988625000],USDT[0.0039380000000000] |
| 02167546 | USD[0.0133058144625000],USDT[0.0045466396138741] |
| 02167548 | ATLAS[90.0000000000000000],TRX[0.0000010000000000],USD[0.2374751187000000] |
| 02167549 | TRX[0.0000010000000000],USD[0.0014226658000000] |
| 02167552 | NFT [5469317000020304033][1],STARS[0.9956300000000000],USD[0.9773897652956234],USDT[1.0000000084948473] |
| 02167557 | ATLAS[0.0000000059509387],BNB[0.0000000043732273],USD[0.0000010930393476] |
| 02167561 | FTT[0.3243226587834000],NFT [334121115169787723][1],USD[0.1721945164325000],USDT[247.0830453006147885] |
| 02167568 | USDT[0.0000000991077404] |
| 02167570 | USD[0.0053014889625000] |
| 02167573 | ATLAS[300.0000000000000000],USD[0.0287744650000000],USDT[0.0000000080392224] |
| 02167575 | TRX[0.0000010000000000] |
| 02167576 | ATLAS[7.9613000000000000],USD[0.0011471523500000] |
| 02167580 | USD[0.0000000104397326],USDT[0.0000000083583390] |
| 02167581 | ATLAS[1213.7845043587754400],USD[0.0000000017152441],USDT[0.0000000021550037] |
| 02167582 | KIN[1.0000000000000000],SOL[0.0723782670184137] |
| 02167587 | ATLAS[0.8328000000000000],USD[0.2485156672750000],USDT[0.0051420139000000] |
| 02167588 | ATLAS[0.0000000034868068],MANA[0.0000000059604512],SHIB[0.0000000007636735],TRX[0.0000010000000000],USD[0.0000000053260373],USDT[0.0000000035395622] |
| 02167589 | AUD[0.0904160193788275],ETHBULL[0.0034923390000000],LINKBULL[8449.0512500000000000],MATICBULL[0.0694710000000000],THETABULL[0.0652903300000000],TRX[0.0007790000000000],USD[0.0014001162305971],USDT[0.0000000079280459],XTZBULL[15.1142510000000000] |
| 02167590 | FTT[0.0999810000000000],LUNA2[0.0023421269800000],LUNA2_LOCKED[0.0005464962954000],LUNC[51.0003081000000000],USD[0.1229586954825100],USDT[0.0000000085057543] |
| 02167592 | TRX[0.0000010000000000],USD[0.0045376989375000],USDT[0.0000000095050102] |
| 02167593 | NFT [2966007071664092511][1],NFT [3447232870754390961][1],NFT [5060621360648427391][1],TRX[0.0000010000000000],USD[0.0000000097968752],USDT[0.0000000039357680] |
| 02167601 | AAVE[0.0000089700000000],BAO[1.0000000000000000],ETHW[0.0000180600000000],USD[0.0083568878133225] |
| 02167606 | TRX[0.0007000000000000],USDT[0.5966483445000000] |
| 02167607 | ATLAS[0.8960000000000000],BNB[0.0024747000000000],SOL[0.0039009820000000],STEP[0.0868600000000000],TRX[0.0000010000000000],USD[1.4819271698500000],USDT[0.0065453107085248] |
| 02167608 | ATLAS[9.2837000000000000],COPE[0.9773900000000000],TRX[0.0000010000000000],USD[0.0010829047026157],USDT[0.0000000071754484] |
| 02167611 | USD[0.0000010000000000],USD[0.0000000051087873],USDT[0.0000000034362252] |
| 02167613 | TRX[0.0007700000000000],USD[0.4311599346500000],USDT[0.0014900000000000] |
| 02167614 | ATLAS[9.2286000000000000],USD[0.0004215024700000] |
| 02167616 | TRX[0.0000010000000000] |
| 02167620 | ATLAS[8.2452753167816860],NFT [2904138722950218911][1],NFT [3076031704155616521][1],NFT [4484317828254958611][1],USD[0.0612450501500000],USDT[0.0000000029116022] |
| 02167622 | BTC[0.0000017000000000],TRX[0.0000010000000000],USDT[0.0032093733310657] |
| 02167624 | TRX[0.0000010000000000],USD[0.0002847479539645],USDT[0.0000000138794700] |
| 02167626 | NFT [4810746988314696251][1],NFT [5026083901900867891][1],NFT [5212983244359130121][1],TRX[0.0000010000000000],USD[0.0092886151675000] |
| 02167627 | USD[0.0000010000000000],USD[35.8722460479000000],USDT[0.0075840000000000] |
| 02167631 | BAO[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000008993641] |
| 02167632 | ATLAS[7.8910000000000000],DENT[1.0000000000000000],USD[0.6683930316763700],USDT[0.0000229723148127] |
| 02167634 | ATLAS[0.0000000056084000],BNB[0.0038118900000000],BTC[0.0000000020000000],SOL[0.0000000008238280],USD[0.0410961103655622],USDT[0.0000000005838300] |
| 02167635 | ATLAS[9.8309000000000000],BNB[-0.0007398632973229],TRX[0.0000010000000000],USD[-0.0698943895877343],USDT[0.5613454737373189] |
| 02167637 | TLM[0.9675100000000000],TRX[0.0000010000000000],USD[0.1062338052000000],USDT[0.0067619000000000] |
| 02167638 | FTT[0.0010073646757300],TRX[0.0000000069500000],USD[0.0465473646228626] |
| 02167643 | ATLAS[194.9563000000000000],FTT[0.0000000986539200],SOL[0.4977247426822026],USD[0.3979276752702800],USDT[0.0000000049720003] |
| 02167644 | ATLAS[1519.7910000000000000],TRX[0.0000010000000000],USD[0.3836368144850000],USDT[0.0010000054956481] |
| 02167645 | ATLAS[0.0000000016720871],BAL[0.0092267000000000],RSR[9.5402000000000000],USD[0.0000000001419196],USDT[0.0000000047851164] |
| 02167649 | TRX[0.0000010000000000],USD[0.0143134932098880] |
| 02167650 | ATLAS[13302.2313554900000000],GODS[239.5000000000000000],IMX[226.4000000000000000],USD[0.2448096582500000],USDT[332.6255050051634534] |
| 02167652 | ATLAS[2.7508776100000000],TRX[0.0000010000000000],USD[1.3566297326255608],USDT[0.0300001260507815] |
| 02167653 | ATLAS[9.3980000000000000],TRX[0.0000010000000000],USD[0.0000000058908678],USDT[0.0000000065004150] |
| 02167655 | TRX[0.0000010000000000],USD[0.0171937864035936],USDT[-0.0091380343574320] |
| 02167657 | ATLAS[4.4620000000000000],TRX[0.0000400000000000],USD[0.0006961917000000],USDT[0.0000000020428928] |
| 02167662 | BNB[0.0000000035000000],SOL[0.0000000040000000],USD[-0.0000006690604272],USDT[0.0000000800264421] |
| 02167663 | ATLAS[904.9800463500000000],AURY[1.7560282800000000],TRX[0.0000320000000000],USD[0.0000000008374016],USDT[0.8724162980599395] |
| 02167664 | ATLAS[18980.0000000000000000],TRX[0.0000010000000000],USD[0.0095383536650000] |
| 02167665 | ATLAS[409.9050000000000000],TRX[0.0000010000000000],USD[0.1636783686875000],USDT[0.0000000057381776] |
| 02167669 | ATLAS[4.4979540000000000],AVAX[0.0006459333069860],USD[0.0000000047793903],USDT[0.0000000054967793] |
| 02167670 | TRX[0.0000010000000000] |
| 02167671 | ATLAS[2718.2240000000000000],TRX[0.0000010000000000],USD[0.0024104475000000],USDT[0.0000000036683142] |
| 02167675 | ATLAS[4.7864000000000000],TRX[0.0000010000000000],USD[0.0037793055850000],USDT[0.0000000099937099] |
| 02167677 | TRX[0.0000010000000000],USD[0.0033136783400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02167679 | ATLAS[2408.656000000000000],USD[0.4238499930000000],USDT[0.0000000466622304] |
| 02167680 | TRX[0.000001000000000],USD[0.000000017251550],USDT[0.0000000002219432] |
| 02167682 | FTT[0.000000095000000],SOL[20.835877900000000],USD[4.387020753373 5131],USDT[0.0000000087163594] |
| 02167684 | ATLAS[7.404600000000000],TRX[0.000001000000000],USD[0.0026811830100000],USDT[124.120000000283207] |
| 02167686 | ATLAS[2836.304895650000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.0000000004532450] |
| 02167687 | EUR[0.000000011050934 7],USD[0.0000000155000873],USDT[0.0000000117217803] |
| 02167689 | ATLAS[8.516000000000000],ENJ[0.980600000000000],SAND[0.932800000000000],TRX[0.000001000000000],USD[0.0046295256000000] |
| 02167690 | ATLAS[1040.000000000000000],USD[0.0000000123679352],USDT[46.2522601242611158] |
| 02167692 | USD[0.0000001054675999],USDT[0.0000000008384278] |
| 02167693 | ATLAS[9.215300000000000],POLIS[0.090443000000000],TRX[0.000001000000000],USD[0.0049681559025000] |
| 02167695 | TRX[0.000001000000000],USDT[0.0075383232500000] |
| 02167696 | TRX[0.000001000000000],USD[0.0063466866975000],USDT[1.7326870000000000] |
| 02167697 | USD[0.0032418793898672],USDT[0.0000000058047751] |
| 02167698 | BNB[0.0000000100000000],FTT[0.0313302292563058],USD[0.0052387631233000],USDT[0.0000000044471434] |
| 02167704 | ATLAS[9.026000000000000],TRX[0.000001000000000],USD[0.0000000406353972],USDT[0.0000003932304] |
| 02167706 | GT[0.014279100000000],USD[0.6958893405000000],USDT[0.0000000096342997] |
| 02167707 | TRX[0.000001000000000],USD[0.3715633008592500],USDT[0.0023420000000000] |
| 02167710 | ATLAS[12369.559200000000000],ENJ[0.881440000000000],TRX[0.000001000000000],USD[0.9160244570508672],USDT[0.0000000058405608] |
| 02167711 | ATLAS[9.802400000000000],USD[0.0088562500250000],USDT[0.0000000030188694] |
| 02167712 | ATLAS[8.833700000000000],DOGE[0.611130000000000],SHIB[9258.000000000000000],TRX[0.000001000000000],USD[0.0000000044036067],USDT[0.0000000055793566] |
| 02167713 | TRX[0.000001000000000],USDT[50.0000000000000000] |
| 02167714 | MANA[0.0000000049447978],TRX[0.000001000000000],USD[3.0846002569375000],USDT[0.0000000016891835] |
| 02167715 | ENJ[8.982900000000000],MANA[7.998480000000000],SAND[17.000000000000000],USD[0.0043899538275000],USDT[0.7300000038501360] |
| 02167717 | ATLAS[9.448000000000000],TRX[0.0007770000000000],USD[0.0000000138267214],USDT[0.0000000023828240] |
| 02167719 | TRX[0.000001000000000],USD[0.0001636691000000] |
| 02167722 | APE[0.0984040000000000],ATLAS[1639.466100000000000],SRM[34.044784610000000],SRM_LOCKED[0.0397223700000000],TRX[0.0000040000000000],USD[0.0721204128750000],USDT[0.0000000026070730] |
| 02167723 | AVAX[0.0000000094347650],USD[0.0000008929706795] |
| 02167725 | TRX[0.000001000000000],USDT[10.0000000000000000] |
| 02167726 | TRX[0.000001000000000],USD[34.9283450452375000],USDT[0.0000000080000000] |
| 02167728 | ATLAS[9.855600000000000],TRX[0.000001000000000],USD[0.0011004479600000] |
| 02167733 | ATLAS[0.0000000018259200],USD[1.4147916403875000] |
| 02167734 | ATLAS[0.0000000040001000],BTC[0.0000000877634 00],ENJ[0.0000000018940642],FTT[0.0000000152427 00],LINK[0.0000000268422 64],RAY[0.0000000014975148],SOL[0.0000000089404773],SRM[0.0000000250159 81],UNI[0.0000000086261001],USD[0.0000000549794 11],USDT[462.674381135922 2112] |
| 02167737 | TRX[0.0000017000000000],USD[0.0007805852813511],USDT[0.0000000087898500] |
| 02167739 | ATLAS[9.768200000000000],TRX[0.000001000000000],USD[0.0033020702325000] |
| 02167740 | TRX[0.000001000000000] |
| 02167741 | ATLAS[4.804168133959 8909],USD[0.0207920662650000],USDT[0.632000000000000] |
| 02167745 | ATLAS[0.0000000089825600],FTT[0.0000000088900570],USD[0.0000000111957387],USDT[0.0000000070555115] |
| 02167747 | USD[0.9822247108250000],USDT[0.0000000058791703] |
| 02167748 | AGLD[0.000000080000000],ATLAS[0.000000037296788],POLIS[750.9940136579100226],REEF[0.0000000046286296],TRX[0.0002290000000000],USD[0.0000001166032 10],USDT[0.0000000075835858] |
| 02167750 | TRX[0.0000620000000000],USD[0.8668986835000000],USDT[0.0000000074695210] |
| 02167752 | TRX[0.000001000000000] |
| 02167753 | USD[0.0000000112648934],USDT[0.0000000020647040] |
| 02167754 | ATLAS[0.0000000017408370],SHIB[0.0000000047444751],USD[0.0000000009277440],USDT[0.0000000009871503] |
| 02167756 | ATLAS[4.647700000000000],TRX[0.000001000000000],USD[0.0000000081867252],USDT[0.0000000006664292] |
| 02167757 | POLIS[0.0990146500000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.0000003869226 2],USDT[0.0000006573265597] |
| 02167761 | TRX[0.000001000000000],USD[0.0000000018624282],USDT[0.0000000058018297] |
| 02167764 | ATLAS[9.458000000000000],TRX[0.000001000000000],USD[0.0000001368975 21],USDT[0.0000000070837834] |
| 02167765 | ATLAS[9.944000000000000],TRX[0.000001000000000],USD[0.0000001660698 17],USDT[0.0000000085514624] |
| 02167767 | ATLAS[7.781420890000000],USD[0.0067912602096945],USDT[-0.0063135692772534] |
| 02167772 | ATLAS[9.953925000000000],TRX[0.000001000000000],USD[0.0000000129135580],USDT[0.0000000029819786] |
| 02167773 | ATLAS[2462.733255000000000],POLIS[57.2982504700000000],USD[0.0000000280404955] |
| 02167774 | ATLAS[1670.000000000000000],TRX[0.000001000000000],USD[0.5861194601000000],USDT[0.0544283125000000] |
| 02167776 | ATLAS[9.895500000000000],USD[0.0569590487250000],USDT[0.0000000012315100] |
| 02167783 | ATLAS[0.0000000380685 45],ETH[0.0000000060759144],TRX[0.0000000744276 66],USD[0.0000000094160329],USDT[0.0000000079467420] |
| 02167784 | TRX[0.000001000000000],USD[0.5978398443500000],USDT[0.0000000078867840] |
| 02167785 | ATLAS[0.0000000011805730],BTC[0.0000000021798507],ETH[0.0000000069767346],FTM[0.0000000096600842],MANA[0.0000000804056 04],SAND[0.0000000587593 20],SOL[0.0000000856132 88],USD[0.0032694202769626],USDT[0.0000000094420347] |
| 02167792 | BTC[0.0000040800000000],LTC[0.0000202200000000],LTCBULL[0.8000000000000000],MATICBULL[0.000039000000000],TRX[0.000039000000000],USD[0.0014462975964600],USDT[0.0000000041887040] |
| 02167796 | AKRO[1.000000000000000],ATLAS[0.6526830000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.0000770000000000],USDT[0.0063804403308325] |
| 02167800 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000658569324] |
| 02167804 | TRX[0.000001000000000],USD[0.0000000045395680],USDT[0.0000000024271320] |
| 02167805 | FTT[0.0500982742711535],NFT[3227432558040672 71][1],NFT[4739595765057920 62][1],NFT[5013231541230300 4][1],SOL[0.7098651000000000],USD[0.0000000125837032],USDT[0.0000000023268384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02167809 | ATLAS[0.390000000000000000],TRX[0.000001000000000],USD[0.000000010679580?],USDT[0.0000000034162704] |
| 02167810 | ATLAS[9.665600000000000],NFT [408318055260360461][1],NFT [455804162175188482][1],NFT [564000707073653048][1],TRX[0.000001000000000],USD[0.0000000099472240],USDT[0.0000292815402809] |
| 02167813 | ENJ[0.0000000078080000] |
| 02167817 | ATLAS[1399.720000000000000],USD[0.716571071000000],USDT[0.587900000000000] |
| 02167820 | ATLAS[1429.714000000000000],STEP[0.075060000000000],USD[1.854613318250000000],USDT[0.0000000129679592] |
| 02167822 | ATLAS[2171.769147350000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[0.000001000000000],USDT[0.000000006416148] |
| 02167831 | FTT[0.000000005809000?],SAND[0.000000009303980?],USD[0.000005838041894],USDT[0.000000076443824] |
| 02167832 | ATLAS[5.853635360000000000],TRX[0.000001000000000],USD[0.000000112208185],USDT[0.000000072091482] |
| 02167833 | ATLAS[2457.598400000000000],TRX[0.000001000000000],USD[0.578878893150000000],USDT[0.0000000005927543] |
| 02167834 | TRX[0.000001000000000] |
| 02167836 | ATLAS[0.003604163887040?],LTC[0.000000066000000] |
| 02167838 | ATLAS[0.283700000000000],TRX[0.000001000000000],USD[0.000000083643778],USDT[0.0000000097788862] |
| 02167839 | FRONT[0.777700000000000],MANA[0.957820000000000],RSR[9.396100000000000],SOL[0.00949140000000000],USD[0.0000000057325000],USDT[0.0000000012500000] |
| 02167845 | DENT[2.000000000000000],USD[0.000000108898294],USDT[0.0000000159783507] |
| 02167846 | ATLAS[8.674000000000000000],USD[0.0000000113950732],USDT[0.8307246117456214] |
| 02167848 | ATLAS[0.000000007731358?],TRX[0.783801000000000],USD[0.0056109764256536] |
| 02167851 | ATLAS[4.438000000000000],TRX[0.000001000000000],USD[0.000000073304000],USDT[0.000000092791856] |
| 02167852 | ATLAS[9.778000000000000000],LUNA2[0.211784129100000],LUNA2_LOCKED[0.494162967900000],LUNC[46116.440000000000000],USD[0.000000826133480?],USDT[0.0070000000000000] |
| 02167853 | BIT[0.000000000000000],EUR[0.372000000000000],USD[0.000000070000000] |
| 02167854 | AKRO[0.983660000000000000],USD[0.161930855791764?],XRP[0.000000003040000] |
| 02167855 | EUR[11.850965540000000],TRX[0.000032000000000],USD[0.000000061465916] |
| 02167859 | DODO[0.000000001547074?],DOT[40.203645990000000],EUR[0.000000326382923?],FTM[851.458958306912147?],FTT[0.0000000025362328],GALA[0.000000007657352],GRT[0.0000000023618675],LINK[50.067863289119589?],LTC[0.0000000083217714],OMG[0.000000018123991?],SOL[16.959711718026047?],THETABULL[0.000000004083118],TRX[0.0000000082085781?],TRXBULL[0.000000002921830?],USD[1598.343658714410454?],USDT[0.0000000074797231?] |
| 02167869 | ATLAS[769.373000000000000],GODS[16.600000000000000],MBS[0.977580000000000],SLP[9.764400000000000],USD[0.0045347465555129] |
| 02167872 | BTC[0.062355106000000],BUSD[1562.544016600000000],ETH[2.088339530000000],USD[0.0000011227000] |
| 02167873 | ETH[0.000000002000000],FTT[0.0279074811718153],RAY[0.000000087200000],SOL[0.0000000100000000],SRM[0.0000885000000000],SRM_LOCKED[0.00059670000000],USD[0.000000045795770?],USDT[0.0000000008157540] |
| 02167880 | POLIS[2.280000000000000] |
| 02167883 | USD[0.00850122704034467],USDT[0.000000084726000],XRP[0.000000083700000] |
| 02167895 | ATLAS[8.194495400000000],USD[0.108060691250000],USDT[0.000000016353960] |
| 02167896 | ATLAS[9.060244010000000],TRX[0.000001000000000],USD[0.003638070000000],USDT[0.000000008671655] |
| 02167899 | TRX[0.000001000000000],USD[0.1009334665000000] |
| 02167908 | ATLAS[8.920000000000000000],USD[0.000000060000000],USDT[0.0000000609323536] |
| 02167910 | NFT [303912114985400634][1],NFT [338970179863105715][1],NFT [391867956610606473][1],USD[3.5767536154801500] |
| 02167912 | TRX[0.000001000000000],USDT[0.6750000000000000] |
| 02167917 | ATLAS[2299.699800000000000],BAO[1.000000000000000],DFL[589.914500000000000],DOGE[239.768120060000000],LTC[0.0057607200000000],NFT [321694367096333209][1],NFT [535512889019617551][1],NFT [566503602125622631],TRX[0.421280000000000],TRY[0.000000047138967],USD[2.269567612570000],USD[0.000000004711500000],XRP[0.7120000000000000] |
| 02167919 | ATLAS[10510.000000000000000],KIN[49990.500000000000000],TRX[0.000001000000000],USD[0.001679303450000],USDT[0.0000000112498637] |
| 02167920 | BNB[0.006603410000000],BTC[0.000057380038750],TRX[0.336675000000000],USDT[0.5981752429125000] |
| 02167921 | ATLAS[1.145673590000000],BICO[0.493718830000000],TRX[0.000001000000000],USD[0.000000165541279],USDT[0.0000000064271296] |
| 02167922 | BTC[0.009698157000000],POLIS[0.031070277519000],TRX[0.000017000000000],USD[0.958112068300000],USDT[0.000000003540599] |
| 02167925 | BF_POINT[100.0000000000000000] |
| 02167928 | USD[4.1267456393920400] |
| 02167929 | ATLAS[0.000000081660000],MANA[0.000000063726684],NFT [314628441132635310][1],NFT [396610751098198331][1],NFT [445269491119570028][1],TRX[0.000000033263428],USD[0.000000015108832] |
| 02167930 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000001000000000],USDT[0.000000006774360] |
| 02167931 | ATLAS[959.787200000000000],AVAX[0.050542477968092?],USD[0.092897841612500?],USDT[0.1229130000000000] |
| 02167932 | ATLAS[1864.860003344759733],AURY[3.438124700000000],BTC[0.000000045000000],FTT[0.000042150000000],LUNA2[0.000000448216103],LUNA2_LOCKED[0.000001045873573],LUNC[0.009760000000000],USD[-4.2505946993225982],USDT[0.000000004708247] |
| 02167934 | TRX[0.000001000000000] |
| 02167937 | SOL[0.000000029000000] |
| 02167938 | ADABULL[0.988227330000000],DEFIBULL[441.448454361092500?],ETH[3.994734810000000],ETHW[2.433734810000000],EXCHBULL[0.319597240000000],FTT[0.004222241476592?],SOL[48.289748870000000],TONCOIN[3209.645388216800000],USD[31.7136256102339419?] |
| 02167939 | ATLAS[4.216000000000000],MNGO[9.892000000000000],TRX[0.000001000000000],USD[0.0000000100324484],USDT[0.0000000085948861] |
| 02167941 | TRY[0.000000037431496],USD[0.000000000404305],USDT[0.0000000073913773] |
| 02167944 | TRX[0.000001000000000],USD[0.0071102922550000],USDT[0.0000000039655500] |
| 02167945 | TRX[0.000001000000000],USD[0.0524273000000000] |
| 02167946 | USD[0.1550896675000000],USDT[0.0000000085799648] |
| 02167951 | ATLAS[2.617154000000000],SHIB[98220.000000000000000],SLP[9.3140000000000000],USD[0.0035391028953426],USDT[0.0000000004761800] |
| 02167953 | BTC[0.066877610000000],STETH[0.632293429234592?] |
| 02167955 | ATLAS[8.905600000000000],TRX[0.000001000000000],USD[0.000000085593073],USDT[0.0000000041436697] |
| 02167956 | USD[0.000000065543229],USDT[0.000000093395600] |
| 02167960 | GBP[0.000000385881332?],LTC[0.000000025719794],USD[0.000001056002974] |
| 02167961 | ATLAS[3.093527167297450],TRX[0.832502000000000],USD[0.476914140493742?],USDT[0.0000000097803919] |
| 02167963 | USD[0.000000087211958] |
| 02167981 | AKRO[1.000000000000000],SECO[1.000000000000000],USD[3.980361412859319?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02167982 | ATLAS[400.000000000000000],TRX[0.000001000000000],USD[0.0567732960200000] |
| 02167984 | ETH[0.000684870000000000],ETHW[0.00068486875566573],TRX[0.000001000000000],USD[0.0061919457400000],USDT[0.0000000091688020] |
| 02167985 | USD[25.000000000000000] |
| 02167988 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.000000070789014],USDT[0.0000000007428832] |
| 02168005 | AKRO[1.000000000000000],ATLAS[0.095319610000000],BAO[2.000000000000000],KIN[2.000000000000000],TRY[0.003621365355546],UBXT[1.000000000000000],USDT[0.0000000005393949] |
| 02168006 | ATLAS[3.766950380000000],USD[0.004450833526470],USDT[0.000000026430604] |
| 02168007 | CEL[0.089600000000000],TRX[0.000001000000000],USD[2.532085980000000],USDT[0.0000002590063972] |
| 02168008 | ATLAS[2279.566800000000000],USD[0.363347135967500] |
| 02168014 | TRX[0.000007000000000] |
| 02168016 | USD[0.0017668722000000] |
| 02168018 | TRX[0.000001000000000],USD[0.003346819832500],USDT[0.0000000094840245] |
| 02168019 | ATLAS[1889.648500000000000],TRX[0.000001000000000],USD[0.0091731667700000] |
| 02168021 | TRX[0.000001000000000],USD[0.008089912400000],USDT[0.6876652975000000] |
| 02168024 | AKRO[1.000000000000000],ATLAS[8309.307319660000000],BAO[2.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],TRY[0.009909463735989],USD[0.0039549577676941],USDT[0.0000000009556625] |
| 02168026 | USD[0.815870930000000],USDT[0.000000005129690] |
| 02168028 | USD[0.068368879960000],USDT[0.000624000000000] |
| 02168029 | ATLAS[5.328379770000000],TRX[0.000001000000000],USD[0.000000006854700],USDT[0.0000000013585264] |
| 02168031 | APE[0.032533000000000],APT[0.067296000000000],BUSD[1000.000000000000000],GOG[0.949840000000000],NFT [354218399045712685][1],SOL[1.305521820000000],TONCOIN[15.000000000000000],TRX[0.000001000000000],USD[19982.7786940723750000],USDT[19700.0000000155966370] |
| 02168032 | ATLAS[8.420000000000000],CQT[0.868200000000000],MNGO[9.736000000000000],POLIS[0.079620000000000],STEP[0.004500000000000],TRX[0.000123000000000],USD[0.0000000141604224],USDT[0.0000000076031216] |
| 02168035 | TRX[0.000001000000000],USD[0.011599973712500],USDT[0.0000000068033910] |
| 02168037 | USD[1.495005886750000],USDT[0.010229882000000] |
| 02168039 | USD[0.000000201469318],USDT[0.0000009344786474] |
| 02168042 | ATLAS[9.064000000000000],CITY[0.098400000000000],GALFAN[0.097520000000000],USD[0.0000000073481854],USDT[0.0000000016087476] |
| 02168044 | TRX[0.000001000000000],USD[0.007717325950000],USDT[0.0000000057725145] |
| 02168047 | TRX[0.000001000000000],USDT[0.0000000003586460] |
| 02168056 | TRX[0.000001000000000],USDT[0.0000000004217224] |
| 02168057 | TRX[0.000001000000000],USD[0.0029729640000000] |
| 02168059 | ATLAS[7.817840941927454],BNB[0.000000015310738],USD[0.0079142695504070],USDT[4.2233427366403548] |
| 02168065 | 1INCH[1.000000000000000],AKRO[4.000000000000000],ALPHA[1.000000000000000],ATLAS[13454.500719610000000],BAO[5.000000000000000],BTC[0.000094160000000],DENT[6.000000000000000],KIN[6.000000000000000],MATIC[8.804669610000000],NEAR[518.081194960000000],SOL[124.349357790000000],SXP[1.035807100000000],TRU[1.000000000000000],TRX[3.000871000000000],UBXT[3.000000000000000],USD[0.140629110471003S],USDT[2530.4942550597527578] |
| 02168070 | SHIB[0.000000077200000],USD[0.504003079405315],USDT[0.000000005001840],XRP[0.000000007689980] |
| 02168073 | ATLAS[430.000000000000000],TRX[0.000001000000000],USD[0.448886741000000],USDT[0.0000000012471364] |
| 02168075 | BNB[0.000000062000000],USD[0.000000107587024],USDT[0.1475933564581933] |
| 02168076 | ATLAS[9.868000000000000],TRX[0.000001000000000],USD[0.000000043331720],USDT[0.0000000067146990] |
| 02168078 | USD[0.000000113568976],USDT[0.000000085550477] |
| 02168081 | AKRO[1.000000000000000],ATLAS[2331.333090300000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],POLIS[2.994561140000000],TRX[1.000000000000000],USD[0.0000000055298700],USDT[0.0000000026245287] |
| 02168082 | BTC[0.000098746000000],USD[1.911250840825000],USDT[0.0000000008854760] |
| 02168083 | ATLAS[11367.771300000000000],USD[0.941195592155625Q],USDT[0.0040000000000000] |
| 02168087 | ATLAS[2219.578200000000000],USD[0.479212066000000] |
| 02168091 | TRX[0.000001000000000],USD[0.000000009677652S],USDT[0.0000000010099934] |
| 02168094 | BRZ[0.167544683263481],TRX[0.000001000000000],USD[0.0000000059138176],USDT[0.0000000047441322] |
| 02168095 | ATLAS[0.556000000000000],USD[0.000000087665811],USDT[0.0000000055547304] |
| 02168101 | TRX[0.000001000000000],USD[0.000000113964132],USDT[0.000000006005880] |
| 02168107 | BNB[-0.000000001393769Z],DFL[0.000000031151459],SOL[0.000000005033625],USD[0.0000017776755953] |
| 02168111 | ATLAS[1.465400452151800],USD[0.000000060779843],USDT[0.0000000002497605] |
| 02168112 | BTC[0.000009997000000],EUR[0.0000000020000000] |
| 02168118 | USD[0.0727535562500000],USDT[0.0093086740000000] |
| 02168123 | ATLAS[9.908000000000000],TRX[0.000001000000000],USD[0.0000000097395986] |
| 02168124 | CQT[0.000000094091000],FTT[0.000000076564000],USD[0.043054775608208],USDT[0.0000000034048284] |
| 02168128 | ATLAS[9.981000000000000],USD[0.668346354704776Q],USDT[0.0000000032442260] |
| 02168129 | TRX[0.000080000000000],USD[0.713712308410000],USDT[0.0000000020742714] |
| 02168131 | BNB[0.002000000000000],TRX[0.000150000000000],USD[0.0091649015450000],USDT[0.0000000047000000] |
| 02168137 | USD[0.0017518971865845],USDT[0.0000000046491769] |
| 02168141 | ATLAS[2779.444000000000000],USD[0.0644660075500000] |
| 02168143 | ATLAS[2.597724500000000],USD[0.0091943627947600] |
| 02168145 | BAO[2.000000000000000],KIN[1.000000000000000],TRX[0.000000058197540],USDT[0.0000000060422147] |
| 02168148 | ATLAS[0.592000000000000],TRX[0.000001000000000],USD[0.0045729831000000],USDT[0.0000000008000000] |
| 02168149 | ATLAS[5.692129800000000],USD[0.000000006062929],USDT[0.0000000075606216] |
| 02168154 | ATLAS[199.960000000000000],AURY[3.992000000000000],CRO[59.988000000000000],POLIS[4.999000000000000],USD[9.519994580000000],USDT[0.0000000085629920] |
| 02168156 | BAO[3.000000000000000],TRX[1.000000000000000],USD[0.0093347717225799] |
| 02168157 | ATLAS[0.000000056000000],USD[0.000000091647617],USDT[0.0000000014822086] |
| 02168158 | ATLAS[9.746000000000000],TRX[0.000001000000000],USD[0.0049789044000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02168162 | TRX[0.000845000000000000],USD[0.000018371416430],USDT[0.0000023142811016] |
| 02168166 | ATLAS[19958.294000000000000],TRX[0.000001000000000],USD[1.073605747250000] |
| 02168169 | BTC[0.000000670000000],ETH[0.000012494529294],ETHW[0.000114300000000],EUR[0.019517830139987],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.6782164808758888] |
| 02168170 | BAO[2.000000000000000],USDT[0.000000004055934] |
| 02168171 | ATLAS[9.924000000000000],TRX[0.000001000000000],USD[0.009916082225000],USDT[0.000000062077989] |
| 02168172 | ATLAS[4.493800000000000],TRX[0.000001000000000],USD[0.000000112545803],USDT[0.000000042463102] |
| 02168182 | ATLAS[7.570000000000000],POLIS[0.093800000000000],USD[0.000000010191750],USDT[0.000000001535258] |
| 02168183 | ATLAS[1649.713100000000000],TRX[0.000001000000000],USD[0.104117394425000],USDT[0.000000117450214] |
| 02168187 | BNB[-0.000117637626550],USD[0.008923470838329],USDT[0.071065452484438] |
| 02168188 | ATLAS[7.573298550000000],USD[0.000000011737134],USDT[0.000000006725714] |
| 02168190 | ATLAS[908.454238035000000],USD[0.000000094831621],USDT[0.000000131032440] |
| 02168191 | ATLAS[9.905000000000000],TRX[0.000001000000000],USD[0.000000071193742],USDT[0.000000080411775] |
| 02168195 | TRX[0.887703000000000],USD[0.642888711512500] |
| 02168197 | ATLAS[8.156000000000000],DOGE[0.701400000000000],LUNA2[0.031589499390000],LUNA2_LOCKED[0.073708831910000],LUNC[6878.680000000000000],TRX[0.000001000000000],USD[0.006178649097954],USDT[0.020376036583840] |
| 02168200 | ATLAS[1649.686500000000000],TRX[0.000001000000000],USD[0.861349690000000],USDT[0.000000045283041] |
| 02168201 | TRX[0.000100000000000],USD[0.219736719750000],USDT[0.000000078562937] |
| 02168204 | DENT[1.000000000000000],TRX[0.000001000000000],USDT[0.000000765826445] |
| 02168205 | TRX[0.000001000000000],USD[0.000000174849409],USDT[12.595425731580810] |
| 02168207 | TRX[0.000010000000000] |
| 02168209 | ATLAS[8.728900000000000],POLIS[0.099449000000000],USD[0.055571758827190],USDT[0.000000013470000] |
| 02168210 | EUR[0.000558602489672 5],USD[0.000000009506363 29],USDT[0.000000046719744] |
| 02168211 | ATLAS[269.876500000000000],TRX[0.000001000000000],USD[0.000000024500000] |
| 02168214 | USD[25.000000000000000] |
| 02168215 | BCH[0.000000001501358 1],BNB[0.000000001000000],BTC[0.000005225290185 0],BTT[0.000000085330304],DOGE[-0.000000005939332 7],ETH[0.000000041121939 0],EUR[-0.000000005153292],FTT[0.000000084077673],KBTT[0.000000000894198701],LTC[0.000000041733121],LUNA2[1.239942113320818],LUNA2_LOCKED[2.893198264415204 1],LUNC[0.000000021183477],TRX[0.000000038780057 3],USD[206.417756796938426],USDT[0.000000105037408],YFI[-0.000000002767248 3] |
| 02168224 | AKRO[3.000000000000000],ATLAS[1295.643664690000000],BAO[45730.638363220000000],BOBA[2.523443050000000],DENT[3.000000000000000],KIN[666384.764518460000000],RSR[1.000000000000000],TRX[0.011231470000000],TRY[0.000000010251194 0],UBXT[8.000000000000000],USDT[0.061719312433800] |
| 02168225 | ATLAS[3.530000000000000],FTM[0.980600000000000],TRX[0.000001000000000],USD[0.000000163205453],USDT[1.253151257462881] |
| 02168226 | USD[0.043052797703161 7],USDT[0.000000607509412] |
| 02168228 | APE[0.093160000000000],ATLAS[2389.607729980000000],USD[0.000000030697644],USDT[0.000000134325217] |
| 02168231 | TRX[0.000001000000000],USD[0.000000007813637],USDT[0.000000083828274] |
| 02168234 | BTC[0.000000099772800],FTT[0.016129600000000],USD[0.000000039654900],USDT[0.000000094908019] |
| 02168236 | TRX[0.689401000000000],USDT[0.560584439500000] |
| 02168238 | ATLAS[27974.508000000000000],TRX[0.191502000000000],USD[0.183047133500000] |
| 02168246 | AURY[0.000200000000000],TRX[0.000188000000000],USD[0.019637366172112 3] |
| 02168248 | ATLAS[0.000000013363169],USD[0.000000038610055],USDT[0.000000059383444] |
| 02168252 | T[7.954000000000000],USD[0.438362715000000] |
| 02168253 | ATLAS[0.038141568825111 00],USD[0.009999220460000],USDT[0.000000001964470] |
| 02168256 | ATLAS[9.374900000000000],USD[0.000000106819176],USDT[0.000000012463920] |
| 02168261 | BAO[1.000000000000000],BTC[0.003104070000000],DENT[1.000000000000000],ETH[0.000000100000000],EUR[0.000052494550016 0],USD[-0.000000000000160] |
| 02168268 | ATLAS[500.661532380000000],TRX[0.000001000000000],USD[72.622205948550000],USDT[0.000000051398774] |
| 02168272 | COPE[0.993730000000000],TRX[0.000001000000000],USD[0.000000158253728],USDT[0.000000005730000] |
| 02168273 | ATLAS[210.000000000000000],USD[0.058871821141500],USDT[0.000000004436490] |
| 02168274 | ATLAS[1089.792900000000000],COPE[0.990120000000000],TRX[0.000001000000000],USD[0.223436935480000],USDT[0.003600000000000] |
| 02168276 | NFT [30363941242384706 2][1],NFT [37235581533222762 7][1],NFT [39645993713883213 0][1],NFT [458100466979702410][1],SAND[0.999430000000000],TRX[0.000001000000000],USD[0.001539851273445 5],USDT[0.000000063079793] |
| 02168279 | TRX[0.000001000000000] |
| 02168281 | TRX[0.000001000000000],USD[1.118782080000000],USDT[0.000010668786088] |
| 02168285 | LUNA2[0.000373544034700 0],LUNA2_LOCKED[0.008716027475000],LUNC[81.340000000000000],USDT[0.003658598685976 8] |
| 02168290 | ATLAS[0.004349436369876 0],USDT[0.000000002281344] |
| 02168294 | USD[2.813998759375000 0] |
| 02168295 | ATLAS[429.821400000000000],TRX[0.000001000000000],USD[0.002690640977500 0] |
| 02168299 | EUR[0.000000013340027 2],SOL[0.124083300000000],USD[0.005284974614231 9],USDT[0.000000162319077] |
| 02168300 | ATLAS[6552.397930000000000],USD[1.262590868778320 0],USDT[0.003706000000000] |
| 02168301 | TRX[0.000001000000000] |
| 02168304 | ETH[0.007802838056345],ETHW[0.007780283805634 5],USD[2.014444766750000 0] |
| 02168312 | BTC[0.000000020000000],SPELL[87.811500000000000],USD[2.416293562567062],USDT[0.000000054980064] |
| 02168313 | TRX[0.000001000000000],USDT[0.000000065885915] |
| 02168316 | AURY[2.009240000000000],GENE[0.499905000000000],GOG[11.997720000000000],USD[0.509031108880158 9] |
| 02168318 | ATLAS[7.351400000000000],TRX[0.000076000000000],USD[0.003902900952500 0] |
| 02168319 | CLV[59.030720000000000],ETH[0.000000010000000],FTT[5.798898000000000],USD[0.056716200000000],USDT[20.472539585951178 8] |
| 02168320 | TRX[0.000001000000000],USD[0.441539450000000],USDT[0.000000064427240] |
| 02168321 | LUNA2[0.513885092900000 00],LUNA2_LOCKED[1.199065217000000],LUNC[111899.560910700000000],SOL[0.102781000000000],TRX[0.000002000000000],USD[0.109890290781478 0],USDT[0.000000033922405 8] |
| 02168325 | USD[0.005653561150000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02168326 | ATLAS[2598.759082140000000000],RSR[1.000000000000000000],USDT[0.000000003117136] |
| 02168327 | ADABULL[0.060333314600000000],BNBBULL[0.000000006400000000],BTC[0.000000009600000000],BULL[0.000566841800000000],DOGE[0.000000036395275],DOGEBULL[0.168314042000000000],ETHBULL[0.678085302200000000],FTT[0.000000006369670],MATICBULL[36.110178000000000000],USD[0.000000029054858],USDT[0.000000011801374S],VETBULL[646.179466000000000000],XRPBULL[819.180000000000000000],XTZBULL[4432.947938000000000000],BF_POINT[206.000000000000000000],MATIC[0.000000086614340],USD[4.108232627178019S] |
| 02168336 | BF_POINT[206.000000000000000000],MATIC[0.000000086614340],USD[4.1082326271780196] |
| 02168340 | TRX[0.000001000000000],USD[2.619950194113171O],USDT[0.000000048657526] |
| 02168342 | ATLAS[6.156300000000000000],TRX[0.000001000000000],USD[0.011393000200624],USDT[0.006609820607474S] |
| 02168343 | BNB[0.000000024283464],TRX[0.000001000000000],USD[0.000000044172438],USDT[0.000000089448732] |
| 02168346 | TRX[0.000001000000000] |
| 02168348 | ATLAS[9869.438400000000000000],TRX[0.000778000000000],USD[0.051547260945000O],USDT[0.000000172074651] |
| 02168349 | TRX[0.000001000000000],USD[0.000015453062518],USDT[0.000007934972779] |
| 02168350 | TRX[0.000001000000000] |
| 02168352 | USD[1.297376283000000O] |
| 02168353 | POLIS[5.300000000000000000],TRX[0.000001000000000],USD[0.3065839220875000],USDT[0.000000053460690] |
| 02168355 | ATLAS[8.893758817712235O],USD[0.003525631540701O],USDT[0.000000099113196] |
| 02168361 | ATLAS[9.956000000000000000],TRX[0.000001000000000],USD[0.000000044457730],USDT[0.000000030426620] |
| 02168364 | ATLAS[13613.2987000000000000O],TRX[0.000001000000000],USD[0.634474913875464S] |
| 02168368 | USD[229.806226680750000O],USDT[0.000000003257088] |
| 02168373 | USD[1.3404393974019550],USDT[0.0087730106028634] |
| 02168376 | ATLAS[1179.775800000000000O],TRX[0.000001000000000],USD[0.0010655731000000] |
| 02168378 | LUNA2[0.000004546454319O],LUNA2_LOCKED[0.000010608393410O],LUNC[0.9900000000000000O],USD[0.000000730100000] |
| 02168379 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.018304033454072O],USDT[0.000000074293675] |
| 02168380 | BNB[0.000000089797008],BTC[0.000038960000000O],USD[0.3625729615945181] |
| 02168382 | AAVE[0.749568700000000O],EUR[0.000000090147200],SOL[0.749724500000000O],USD[1.4653014496706730],USDT[0.000000123311040] |
| 02168384 | BTC[0.000090947575200],ETH[0.000000098771047],ETHW[0.0001800750000000],FTT[2.239658260409759G],TRX[0.000024000000000O],USD[-2.0340109937865052],USDT[0.000000167848523] |
| 02168385 | USD[25.000000000000000O] |
| 02168386 | USD[-661.261649422686343000000000O],USDT[2247.639498031271214I] |
| 02168387 | ENJ[31.000000000000000O],LUNA2[0.024834009090000O],LUNA2_LOCKED[0.057946021220000O],LUNC[0.080000000000000O],TRX[13.997200000000000O],USD[0.7304590351581200] |
| 02168388 | AURY[3.000000000000000000],BIT[56.997090000000000O],BNB[0.0957293923980000],BTC[0.0011999030000000O],ETH[0.016997284000000O],ETHW[0.016997284000000O],FTM[0.999030000000000O],FTT[4.999012000000000O],LINK[1.999767200000000O],POLIS[8.400000000000000O],SAND[3.999224000000000O],SOL[0.405818660000000O],SPELL[3500.000000000000000O],TRX[0.000001000000000O],USD[2.9082712833957503],USDT[0.000000095024266I] |
| 02168389 | USD[0.001905530000000O],USD[0.000000083292939],USDT[0.000000008479001] |
| 02168390 | BNB[0.000000107904147],FTT[0.000001402015791],USD[0.373637793004301O],USDT[0.000000137886372],XRP[0.000000005467736I] |
| 02168392 | ATLAS[80.000000000000000O],POLIS[0.099980000000000O],USD[1.5616771201422384] |
| 02168396 | TRX[0.000001000000000O],USD[0.0072273534367516],USDT[0.000000088231313] |
| 02168397 | FTT[0.000000038924200],POLIS[0.096662650000000O],SHIB[0.000000079322500O],USD[0.000000010324166],USDT[0.000000055983081] |
| 02168398 | BTC[0.000000015659427],SOL[0.000000030414629] |
| 02168400 | ATLAS[429.872700000000000O],USD[0.0721720644836800] |
| 02168402 | ATLAS[1119.78720000000000O],TRX[0.000001000000000],USD[3.255200125000000O] |
| 02168403 | ATLAS[1883.254776490000000O],DOGE[0.000000040171260],POLIS[0.958527960000000O],TRX[0.000001000000000],USD[0.000000086040025],USDT[0.000000414604215] |
| 02168407 | ATLAS[3.564000000000000O],DOGE[0.270000000000000O],TRX[0.000001000000000],USD[2.005396913300219I],USDT[0.985070899108987O] |
| 02168414 | TRX[0.000001000000000],USD[0.000000128990605],USDT[0.000000024279216] |
| 02168415 | EUR[0.000000006669765] |
| 02168417 | ATLAS[1359.741600000000000O],KIN[1389735.900000000000000O],SHIB[4699107.00000000000000O],USD[0.3055200000000000] |
| 02168422 | USD[0.000001616923791G] |
| 02168423 | TRX[0.000001000000000],USD[0.993811213941625S],USDT[0.000000071142912] |
| 02168424 | AKRO[3.000000000000000O],AURY[0.000300750000000O],BAO[4.000000000000000O],KIN[3.000000000000000O],RSR[1.000000000000000O],TRY[0.000001217039384],UBXT[2.000000000000000O],USDT[52.716572016263724A] |
| 02168425 | TRX[0.000001000000000],USD[0.464480159675000O] |
| 02168433 | TRX[0.000001000000000],USD[0.505520126897960S],USDT[0.000000008445064] |
| 02168434 | ETH[-0.000000062299868],EUR[0.000001339033227I],FTT[0.000000003342484I],LTC[0.000000000874086],SOL[0.000000056237345],USD[1.331570726683076O],USDT[0.000053500960763] |
| 02168435 | USD[0.000000070200000] |
| 02168438 | TRX[0.000001000000000],USD[1.143005792300000O] |
| 02168439 | ATLAS[3839.270400000000000O],TRX[0.000001000000000],USD[0.303442285000000O],USDT[0.000000034873619] |
| 02168442 | USD[0.009095103722466O],USDT[0.3914124664169568] |
| 02168444 | ATLAS[269.901200000000000O],USD[0.032435101662940O] |
| 02168445 | USD[0.0074856800000000],USDT[0.000000007274850] |
| 02168447 | USD[3.714180597500000O] |
| 02168450 | ETH[0.000479100000000O],GST[0.074331000000000O],NFT[43735177970003270793[1],SOL[0.009995000000000O],TRX[0.000100000000000O],USD[0.000000159894094],USDT[1.2281484442455442] |
| 02168456 | TRX[0.300001000000000O],USD[0.629121589884723S],USDT[0.000000065252108] |
| 02168458 | ATLAS[8.462900000000000000O],FTT[0.001031980000000O],TRX[0.000001000000000],USD[-0.000084476630874Z],USDT[0.000000054224328] |
| 02168460 | ALEPH[2942.00000000000000O],CHZ[2210.000000000000000O],USD[0.620925731000000O] |
| 02168461 | USD[0.708800165250000O] |
| 02168468 | USD[0.0000000127105470] |
| 02168469 | TRX[0.000006000000000O],USDT[0.000989496200000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02168474 | TRX[0.000001000000000],USD[0.000000156407692],USDT[0.000000036334820] |
| 02168486 | ATLAS[0.000000009541855550],BTC[0.000000004946980],FTT[0.066145501611935],USD[0.8402877864718750],USDT[72.951352587360000] |
| 02168488 | POLIS[187.6753000000000000],USD[0.0136156843000000] |
| 02168491 | USD[0.000000014867256],USDT[0.0000000075895102] |
| 02168492 | ATLAS[6618.947400000000000],USD[0.7258810820117906],USDT[0.0000000842470390] |
| 02168494 | TRX[0.0000010000000000] |
| 02168495 | ATLAS[719.7302000000000000],BTC[0.0000000084537500],NFT [347154030827681623][1],TRX[0.300002000000000000],USD[0.000000021050000],USDT[0.000000026643945] |
| 02168496 | ATLAS[3947.7238000000000000],TRX[0.0000010000000000],USD[0.0025630802750000] |
| 02168498 | BTC[0.0000000020000000],LUNA2[0.281546583600000000],LUNA2_LOCKED[0.656942028500000000],USD[0.000000006178133] |
| 02168506 | AKRO[1.0000000000000000],ALPHA[1.0000456500000000],ATLAS[1354.591419650000000000],BAO[18.000000000000000000],BNB[0.000000013357948],BTC[0.006486479784638],ETH[0.623971803371330],ETHW[0.591643930371330],EUR[0.009023724510572],FTM[0.000000033152628],KIN[10.000000000000000000],LTC[0.051016040000000000],MANA[16.4246297600000000],POLIS[13.280602410000000000],RSR[2.000000000000000000],SECO[1.064992410000000000],SHIB[2452655.894501680000000],TOMO[1.023032990000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.010115073417713],USDT[0.001247402184246] |
| 02168509 | FTT[0.0000000017270500],USD[0.001673030116844],USDT[46.4179867200000000] |
| 02168510 | EUR[0.000003408069676],USD[0.377394137607247] |
| 02168511 | USD[0.000000108396075],USDT[0.000000075879040] |
| 02168516 | ATLAS[4.8292748377980800],FTT[0.000000018000000],TRX[0.000700000000000],USD[0.0555662270633231] |
| 02168517 | FTT[0.0000000023467200],USD[0.000000333299441],XRP[0.0000000015001694] |
| 02168518 | ATLAS[9.1573000000000000],TRX[0.000001000000000],USD[0.0045173365000000],USDT[0.000000030070777] |
| 02168521 | POLIS[0.0422912900000000],USD[0.000000042315984] |
| 02168526 | AKRO[1.0000000000000000],ATLAS[215.7333536100000000],BAO[1.0000000000000000],BAT[1.0105439800000000],DENT[1.0000000000000000],EUR[9.257504149936939 2],SOL[1.985204310000000],TLM[2068.599112450000000],UBXT[1.0000000000000000],USD[822.0980623297007363] |
| 02168534 | ATLAS[0.000000008160459],BF_POINT[300.0000000000000000],CHZ[0.000000023406571],FTM[0.000000057023536],USD[0.000000025511502],USDT[0.000000038116357] |
| 02168538 | BF_POINT[300.0000000000000000],BTC[0.409626590000000],DOGE[0.033337390000000],ETH[0.638055002325804],ETHW[0.637786912325804],EUR[0.000082460000000],LINK[0.036683220000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000028663195216] |
| 02168540 | TRX[0.000001000000000] |
| 02168545 | BAO[2.000000000000000],BRZ[0.039340770000000],KIN[1.000000000000000],POLIS[25.451080360000000],TRX[0.000001000000000],USD[0.000000009622709],USDT[0.000000068667649] |
| 02168546 | USDT[0.000000085675392] |
| 02168547 | BTC[0.0001000000000000],FTT[8.100000000000000],SHIB[1800000.000000000000000],USD[217.7560428428100000000000000000] |
| 02168551 | ATLAS[9.840000000000000],TRX[0.000001000000000],USD[0.000000123856363],USDT[0.000000075311488] |
| 02168554 | USD[0.0932058300000000] |
| 02168558 | USD[0.000001000000000],USDT[0.1288840000000000] |
| 02168562 | ETH[0.000000007040642],USD[0.6526405713357666],USDT[2.7366675800000000] |
| 02168563 | FTT[5.1000000000000000],SOL[3.4570100000000000],USD[494.6054210113200000],USDT[0.000000009027512] |
| 02168570 | BTC[0.000000047515639],USD[15.2317392210544212],USDT[0.000000088313364] |
| 02168576 | USD[-133.3287889894062724],USDT[615.0000000000000000] |
| 02168580 | USDT[0.3613915525000000] |
| 02168589 | BNB[0.034500000000000],USD[0.5404287538000000] |
| 02168590 | USD[0.000000026200000] |
| 02168592 | ATLAS[0.000000018400000],AURY[0.000000080760000],BTC[0.000000006943142],CITY[0.000000020471498],INTER[0.000000071056737],NFT [377105209598695696][1],NFT [477617580494454558][1],NFT [492724545136483194][1],REEF[0.000000006883000],SOL[0.000000100000000],STARS[0.000000039920000],USD[0.000000116755413],USDT[0.000000001207710] |
| 02168593 | ATLAS[9.9012000000000000],USD[0.0993895239125000] |
| 02168594 | AKRO[1.0000000000000000],ATLAS[10.4406157700000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USDT[0.000000013994281] |
| 02168595 | USD[0.000014333397168],USDT[0.000000021272507] |
| 02168597 | USD[0.000000089045448],USDT[0.000000057520000] |
| 02168603 | BADGER[0.008634014000000000],COMP[0.000846890000000],USD[0.6719399024850000] |
| 02168604 | BTC[0.000000002360000],USD[0.191536796620436],USDT[0.000000017640460] |
| 02168606 | FTT[1.8000000000000000],USD[1.1394868953576833],USDT[0.0076411905220866] |
| 02168608 | ATLAS[0.000000048694942],USD[0.000000137186425],USDT[0.000037058475726] |
| 02168609 | BTC[0.000000038827480],ETH[0.292720000000000],ETHW[0.292720000000000],FTT[1.116422919971032],LINK[0.035972700000000],SOL[0.000000007000000],STG[481.978340000000000],USD[653.5487072590065937],USDT[0.000000195736107] |
| 02168610 | FTT[0.099886000000000],TRX[0.000001000000000],USD[0.064355850675000],USDT[0.000000016848270] |
| 02168617 | ATLAS[559.9430000000000000],USD[1.4162999982250000],USDT[0.000000052292540] |
| 02168618 | AURY[6.9986000000000000],KIN[3500.000000000000000],SPELL[200.000000000000000],TRX[10.0000000000000000],USD[0.203977125250000] |
| 02168621 | AUD[0.000000153161500],SOL[0.000000031247800],STEP[158.2446090000000000] |
| 02168624 | ADABULL[0.000997000000000],BALBULL[1.076000000000000],BTC[0.000000098000000],BTT[995400.000000000000000],ETHBULL[0.009860000000000],LINK[0.000004271830011],LUNA2[0.000000042718301],LUNC[0.009302000000000],MATICBULL[0.887800004749840 0],SUSHIBULL[5595.682419714991059 2],USD[0.130080142760372],USDT[0.000000026619858],XRP[0.000000009611093 5],XRPBULL[1.198000000000000] |
| 02168626 | ATLAS[729.8280000000000000],AURY[3.000000000000000],MANA[50.99500000000000000],POLIS[11.797640000000000],USD[50.4978984000000000] |
| 02168633 | USD[0.2047377225000000] |
| 02168635 | AXS[0.0001400000000000],BTC[0.000000053874002],BUSD[213.7803600200000000],ETH[0.000000089126600],LINK[0.072043590739742 5],POLIS[0.000000084120000],SOL[0.000000002705797],USD[0.000000007059827 3] |
| 02168643 | LUNA2[0.0010731009910000],LUNA2_LOCKED[0.002503902311000],LUNC[233.6700000000000000],USD[-0.007235839305151 0],USDT[0.007887010640060640] |
| 02168644 | BTC[0.0141973020000000],USD[161.9637093400000000] |
| 02168653 | ATLAS[459.9080000000000000],BTC[0.035060356259990],LUNA2[3.060705320000000],LUNA2_LOCKED[7.106949125626049 2],USDT[1.056416193517440 0] |
| 02168654 | AKRO[3.0000000000000000],AUDIO[1.024696440000000],BAO[6.000000000000000],BTC[0.073047030000000],BTC[0.025567650000000],DENT[3.000000000000000],DOGE[887.450700020000000],ENS[0.004340000000000],ETHW[0.222494020000000],EUR[0.005131330603363],HOLY[0.000009210000000],IMX[0.000671310000000 0],KIN[8.000000000000000],LMQ[2.185521890000000],LTC[1.636960160000000],MATIC[0.104575650000000],RSR[1.000000000000000],SOL[1.862357950000000],STORJ[0.008843270000000],TRX[6.844189150000000],UBXT[6.000000000000000],USD[0.001107516821295],USTC[0.000000003659360] |
| 02168656 | POLIS[12.2664420000000000] |
| 02168657 | ATLAS[320.0000000000000000],GOG[42.0000000000000000],USD[0.7477608235369593],USDT[0.052857900000000] |
| 02168659 | ATLAS[1000.0000000076139325],USD[0.080818199161139],USDT[0.000000072890020] |
| 02168660 | ATLAS[3.5974273300000000],POLIS[0.093464000000000],USD[0.0041505151239246],USDT[0.000000018540316] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02168665 | ETH[1.349000000000000],ETHW[1.349000000000000],TRX[0.000010000000000],USD[0.781421332112500] |
| 02168673 | ATLAS[0.000000003150000],USD[-0.556167243076068S],USDT[1.130469090664038Z] |
| 02168676 | TRX[0.000001000000000],USD[0.000000108256958] |
| 02168679 | ATLAS[9.929700000000000],TRX[0.000001000000000],USD[0.0090578684050000] |
| 02168682 | ATLAS[8.144000000000000],MANA[0.935400000000000],USD[0.000000019599783],USDT[0.000000001218513G] |
| 02168689 | KIN[15992.228933550000000],NFT [332279416173296013](1],NFT [479887997882164092](1],NFT [518569637953162647](1],TRX[0.000001000000000],USDT[31.6577154563185750] |
| 02168692 | ATLAS[9.798600000000000],TRX[0.000001000000000],USD[0.000000075138230],USDT[0.0000000025759473] |
| 02168697 | USD[0.000000064800000] |
| 02168702 | TRX[0.000010000000000],USDT[0.0000000062324571] |
| 02168706 | ATLAS[529.855600000000000],TRX[0.000001000000000],USD[0.1367164771625000],USDT[0.000099000000000] |
| 02168708 | POLIS[4.200000000000000],USD[0.387147816047S000],USDT[0.000000015356558] |
| 02168709 | ATLAS[9.922100000000000],TRX[0.000001000000000],USD[0.0079151744900000] |
| 02168710 | AURY[3.000000000000000],POLIS[1.900000000000000],USD[0.816454949250000] |
| 02168717 | ATLAS[1990.963460524731000],USD[0.000000004846120] |
| 02168723 | AURY[0.000000010000000],GENE[0.028849790000000],MATIC[0.000000006182466S],NFT [296068901318177135](1],NFT [305408650850521139](1],NFT [394498328189992661](1],NFT [394936045251782261(1],NFT [415764380911831832](1],NFT [420065487333659408](1],NFT [435772425336430576S](1],NFT [449442205159503298](1],NFT [45507484531597875Z](1],NFT [463111486456277587](1],NFT [487372117069553160](1],NFT [507929792583653679](1],NFT [557950401897238762](1],NFT [567708965847037924](1],NFT [563357979066117173](1],NFT [574455783875618505](1],SOL[0.000000043909793],USD[0.023437548273260],USDT[0.0000000047310680] |
| 02168730 | AURY[0.928762360000000],USD[0.000001151141804] |
| 02168731 | DENT[1.000000000000000],KIN[2.000000000000000],TRY[0.000000421160151],USDT[0.0000000011382465] |
| 02168734 | BTC[0.000000089354000],POLIS[0.000000000000000],RAY[0.0000000703815761,SOL[0.000000025006900],TRX[0.000000039310478],USD[0.0000691425895865] |
| 02168738 | ATLAS[8.816000000000000],USD[0.000000008000000],XRP[0.750000000000000] |
| 02168741 | ATLAS[9.063760000000000],SOS[0.000000009424206S],USD[0.0000000029969563] |
| 02168746 | USD[31.246490862S0000000],USDT[0.0000000093000443] |
| 02168752 | BOBA[383.000000000000000],SOL[0.000000016000000],USD[5.4810185670473360] |
| 02168754 | DYDX[49.230372386000000],TRX[0.000001000000000],USD[0.000000012590570],USDT[0.000001454990412] |
| 02168757 | TRX[0.000001000000000],USD[0.000000012012661S],USDT[0.000000034640651] |
| 02168758 | TRX[0.000001000000000] |
| 02168759 | APT[0.000000013200000],TRX[0.000001000000000],USD[0.227764047528310S],USDT[0.1856345712772054] |
| 02168764 | CHZ[0.000000010000000],USD[0.00000005637164T],USDT[0.000000011310052] |
| 02168765 | ATLAS[0.062773108010000],BAO[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATH[1.000831430000000],RSR[2.000000000000000],TOMO[1.038449070000000],TRU[1.000000000000000],TRX[1.090855880000000],TRY[0.000000072504429],UBXT[2.000000000000000],USD[0.0000000027177232],USDT[0.000000047945598] |
| 02168766 | BTC[-0.000000100000000],LTC[0.000000007476215],SHIB[0.000000001140016],USD[0.426569362192S111],USDT[8.1059883309665096] |
| 02168767 | POLIS[14.457511910000000],USD[0.000000045848389Z] |
| 02168768 | AURY[0.000000091593798],AVAX[0.000000019500000],BTC[0.015882735212829Z],GOG[0.000000006758068],POLIS[116.820423024528000],USD[0.000000016861574] |
| 02168771 | ATLAS[1608.803535956774450],BNB[0.000000038769284],CRO[390.000000000000000],POLIS[72.990747000000000],TRX[0.000001000000000],USD[0.000000106359190],USDT[0.000000049431645] |
| 02168774 | TRX[0.000001000000000],USD[0.896061075300000],USDT[0.0000000013021618] |
| 02168775 | USDT[0.0000000077287731] |
| 02168776 | USD[30.000000000000000] |
| 02168777 | POLIS[3.800000000000000],USD[0.2926224782211850] |
| 02168782 | ATLAS[3.720360380980200],USD[0.000000084429120],USDT[0.0000000055019833] |
| 02168783 | CEL[0.001400000000000],USD[0.0000000057500000] |
| 02168784 | TRX[0.000001000000000],USD[0.544320013500000],USDT[0.0000000019465280] |
| 02168786 | BNB[0.006962257397125O],BTC[0.000604437248000],FTT[0.000012500000000],USD[-0.316724219443300],USDT[0.9186739611038040] |
| 02168788 | BTC[0.000000003048225],DOGE[0.000000003766200],ETH[0.000000045710790],SOL[0.000000068613203],TRX[0.000000039529700],USD[5.765204056072844],USDT[0.0000000014575753] |
| 02168790 | BTC[1.725600000000000],LUNA2[10.822883960000000],USD[0.992085745947710O],USDT[1.116807740000000],USTC[0.2487040000000000] |
| 02168799 | SOL[80.000000048033988],USD[0.0000003765800T1] |
| 02168802 | USD[0.000000138896776],USDT[0.0000000022600051] |
| 02168804 | ATLAS[0.000000005989400],USD[0.000000011638392],USDT[0.00000000783003158] |
| 02168809 | ATLAS[7.512900000000000],USD[0.0000000050751466],USDT[0.0000000074687506] |
| 02168811 | ATLAS[1.548672600000000],TRX[0.686481000000000],USD[0.0000000077846720] |
| 02168812 | USD[0.000000042000000] |
| 02168814 | AKRO[4.000000000000000],APE[16.573055330000000],ATLAS[1380.513607810000000],BAO[8.000000000000000],DENT[3.000000000000000],DOT[6.216276350000000],FTM[85.725160950000000],GALA[476.703686010000000],IMX[94.335355910000000],KIN[7.000000000000000],LOOKS[22.169283870000000],MATIC[19.951728370000000],MBS[148.915361770000000],RSR[5.000000000000000],SAND[91.083572720000000],SOL[4.476259960000000],SUSHI[51.876802790000000],TRU[1.000000000000000],UBXT[4.000000000000000],USD[0.0007849815772923] |
| 02168815 | USD[0.119610409178552Z],USDT[11.000000000392S320] |
| 02168820 | BTC[0.000112660000000],USD[-0.711099783465936A] |
| 02168823 | AGLD[0.000000024523348],AKRO[0.000000008469623],APE[0.000000023461256],AUD[0.013287594754141G],AVAX[0.000000005759104T],AXS[0.000000009355678B],BNB[0.000000666656804],ETH[0.000037835266316],ETHW[0.000000077206785],FTM[0.000000027410906],HU SD[0.0000000001266625],LINC[0.000000019760000],MANA[0.000000028400000],MATIC[0.000000099291728],REN[0.000000054762735],SAND[0.000000036572488],SHIB[0.000000040555371],SOL[0.000000014811552],SPELL[0.000000008444849],STARS[0.000273504073955B],STEP[0.000000001071163],LTRX[0.000000000677223],TULIP[0.000000084430000],URX[0.000000044520000],UNI[0.000000023563141],USD[0.0000000750586213],USDT[0.0000000027524854],XRP[0.000000026411557] |
| 02168825 | ATLAS[19.900478000000000],TRX[0.000001000000000],USD[0.006096860997625O],USDT[0.0000000074737235] |
| 02168827 | ETH[0.000000099606687],ETHW[0.000000094618330],FTT[0.006428010145697],USD[-0.0068845801166740],USDT[0.0000000047102314] |
| 02168832 | ATLAS[6.22000000000000],USD[0.0070192391000000] |
| 02168835 | AKRO[1.000000000000000],ATLAS[1.537452950000000],BAO[8.000000000000000],DENT[3.000000000000000],KIN[15.359246550000000],MANA[0.004268000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USDT[0.0042863896491991] |
| 02168836 | ATLAS[8.882000000000000],TRX[0.000001000000000],USD[-0.0000000670489150],USDT[-0.0000000006298116] |
| 02168837 | AURY[10.135815299524583A],GENE[23.144790390000000],GOG[381.309516010000000],POLIS[274.130686890000000],SPELL[28285.432398758862343G],TRX[0.00158000000000],USD[0.000000088888524],USDT[0.0003432695255681] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02168840 | POLIS[2.400000000000000],USD[0.212827984000000] |
| 02168846 | USD[0.012246432000000000],USDT[0.009536000000000000] |
| 02168848 | COPE[137.9905228000000000],FTT[2.000000000000000],SOL[0.000000055000000],SRM[0.242249390000000],SRM_LOCKED[0.012275810000000],TRX[0.000010000000000],USD[0.205736127802000],USDT[0.000000092069634] |
| 02168850 | ETH[0.000000010262618],EUR[0.000000009828124],USD[8.626369636718069] |
| 02168853 | TRX[0.000001000000000],USD[0.569405020000000],USDT[1.632604145000000] |
| 02168855 | BAO[9.0000000000000000],BTC[0.031677735444850 8],ETH[0.037856060000000],ETHW[0.037392440000000],EUR[1.1979245288894337],KIN[4.0000000000000000],SOL[1.1928638800000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000047994882] |
| 02168857 | USD[2.0805096782000000],USDT[0.000000008182115 8] |
| 02168859 | TRX[0.000001000000000],USD[0.000504554500000 0] |
| 02168860 | USD[0.001781665999 90147] |
| 02168864 | ATLAS[2379.5240000000000000],TRX[0.000001000000000],USD[0.2949443200000000],USDT[0.0000000077050880] |
| 02168867 | FTT[0.091450490000000000],USD[4.743210640950000 0] |
| 02168868 | USD[0.00000000184000000] |
| 02168869 | USD[1.364219365885750 00],USDT[0.0000000160036484] |
| 02168874 | ATLAS[5.6740000000000000000],TRX[0.4526010000000000],USD[0.0171905790806708],USDT[13.7973780000000000] |
| 02168875 | AVAX[0.0000000015289931],ETH[-0.0000000003769510],TRX[0.0012321293679082],USD[0.000006032906219],USDT[0.0000000048890484] |
| 02168877 | EUR[10.3672432460599000],USD[-3.821137639194 0000],USDT[0.0000000019848130] |
| 02168881 | BRZ[0.4939202844750950] |
| 02168882 | USD[0.0002598620528765] |
| 02168884 | EUR[0.0000000087564400],LUNA2[0.7183225034000000],LUNA2_LOCKED[1.6760858410000000],USD[1.9480910148564057],USDT[0.0000000005424587] |
| 02168885 | BNBBULL[0.000000007000000],BTC[0.000000006290736 5],BULL[0.000000051000000],ETHBULL[0.000000003000000],USD[0.000000109240737],USDT[0.0000000005390815] |
| 02168886 | ATLAS[489.3635000000000000],TRX[0.000001000000000],USD[0.7296716637750000],USDT[0.000000004145830] |
| 02168888 | BRZ[15.0000000000000000],TRX[0.000001000000000],USD[0.0058196410448325],USDT[0.0000000057344095] |
| 02168889 | SOL[2.2891403400000000],USDT[0.000000243362231 2] |
| 02168894 | TRX[0.000001000000000] |
| 02168896 | MATIC[0.0000000008000000] |
| 02168898 | ETH[0.000010000000000],ETHW[0.000010000000000],LUNA2[0.4886322445000000],LUNA2_LOCKED[1.1401419040000000],LUNC[106400.7000000000000000],TRX[0.5217400000000000],USD[0.1114111264118600] |
| 02168899 | TRX[0.000001000000000],USDT[0.0002314995105272] |
| 02168900 | ATLAS[109.9820000000000000],POLIS[5.9988000000000000],SPELL[1099.7800000000000000],USD[0.9219011442748237],USDT[0.0000000116318354] |
| 02168901 | ATLAS[9.4010365433355890],USD[46.2892476470000000] |
| 02168904 | ATLAS[1039.6865000000000000],USD[1.0731617722750000] |
| 02168908 | NFT [295708954124796953][1],TRX[0.0007770000000000] |
| 02168910 | TRX[0.000001000000000],USD[0.1093004700000000],USDT[0.0000000045642104] |
| 02168912 | ETH[0.0000000084808972],LTC[0.0000000054160925],TRX[0.000001000000000],USD[0.0553348581592135],USDT[0.0000000180318059] |
| 02168914 | USD[0.0738568900000000] |
| 02168920 | AMPL[0.0000000022277144],FTT[0.0100780565974908],USD[-40.4715862334260980],USDT[45.1346943867000000] |
| 02168922 | TRX[0.000001000000000],USD[-185.6132587569636324],USDT[204.8906575406349676] |
| 02168923 | ETH[1.6896737743147126],ETHW[1.6896737743147126],TRX[0.000001000000000],USD[9707.3366775430015993],USDT[0.8382730072248221] |
| 02168925 | BLT[0.7681349300000000],USD[2.6054011157500000] |
| 02168928 | TRX[0.000001000000000],USD[0.0018760132000000],USDT[0.0000000033675968] |
| 02168933 | ATLAS[0.0000000045582204],BNB[0.0000000047825766],BTC[0.0000000052168500],POLIS[0.0000000055342799],SOL[0.0000000071680864],TRX[0.0000000050008237] |
| 02168935 | FTT[25.0952319500000000],USD[0.3989744972397871] |
| 02168938 | USD[0.7240968532500000] |
| 02168940 | USD[0.0000000003000000] |
| 02168943 | EUR[0.0000000047020000],GMT[19.0000000000000000],IMX[5.7000000000000000],MANA[9.0000000000000000],USD[0.1420227296268284] |
| 02168944 | BTC[4.1000000085000000],FTT[0.0715008900000000],BAT[2.0824841600000000],CEL[1.0701287600000000],DOGE[187.7776499900000000],FIDA[0.0000183100000000],GRT[2.0353149800000000],KIN[2.0000000000000000],MATIC[1.0432655700000000],RSR[2.0000000000000000],SECO[0.0000091400000000],SGD[0.0000000092185596],UBXT[3.0000000000000000],USD[0.0000389542248989],USDT[0.2592611688 1582371] |
| 02168946 | FTT[0.0036677000000000],NFT [393046429044432190][1],NFT [436549042943773211][1],NFT [440892287914138461][1],NFT [497274950759512411][1],NFT [500388897802709650][1],NFT [526031730132618114][1],USD[1.3967796750770410] |
| 02168950 | TRX[0.000001000000000],USD[0.6335437270825000],USDT[0.0012100000000000] |
| 02168955 | ATLAS[4619.1222000000000000],USD[0.0591500000000000] |
| 02168957 | MNGO[1080.0000000000000000],TULIP[4.4994200000000000],USD[115.0477392350000000],USDT[0.4262020261855658] |
| 02168959 | BRZ[0.0000000017200000],SHIB[1347090.1788163179206370] |
| 02168961 | AUDIO[1.0334084000000000],BAO[1.0000000000000000],BAT[2.0824841600000000],CEL[1.0701287600000000],DOGE[187.7776499900000000],FIDA[0.0000183100000000],GRT[2.0353149800000000],KIN[2.0000000000000000],MATIC[1.0432655700000000],RSR[2.0000000000000000],SECO[0.0000091400000000],SGD[0.0000000092185596],UBXT[3.0000000000000000],USD[0.0000388544248989],USDT[0.2592611688 1582371] |
| 02168963 | USD[30.0000000000000000] |
| 02168964 | ATLAS[17275.6060000000000000],TRX[0.000009000000000],USD[2.6209373644658260],USDT[1.0000000116492370] |
| 02168965 | ATLAS[1009.6440000000000000],USD[0.0057791386000000] |
| 02168968 | TRX[0.0007900000000000],USD[948.0430951140063267000000000],USDT[0.0365055143598104] |
| 02168970 | USD[0.0000000050000000] |
| 02168974 | USD[0.0000000072000000] |
| 02168977 | ETH[-0.0002783229866059],ETHW[-0.0002765504811903],SOL[-0.0042844612197288],USD[2.8504442538334500] |
| 02168979 | BTC[0.0000664966000000],USD[0.9550122872760816] |
| 02168981 | USDT[0.0000000022890175] |
| 02168984 | POLIS[2.4000000000000000] |

Schedule F/C Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02168987 | FTT[0.000000002206920],USDT[0.0000000080028046] |
| 02168992 | GOG[13.000000000000000],USD[0.342424576000000] |
| 02168993 | AUD[-5.749901444478783296],BNB[0.000000009171328000],SOL[0.000000028261590],SPELL[0.0000000041037402],SRM[1.1256176400000000],SRM_LOCKED[5.1754782326945131] |
| 02168995 | EUR[0.00000005411625206],USD[0.523751385250000],USDT[0.0000000077962787] |
| 02168997 | BNB[0.0094672900000000],BTC[0.0002261798613900],ETH[0.0528731020000007755],ETHW[2.1650820200000000],FTT[25.2499544498885166],LUNA2[0.0033428741990000],LUNA2_LOCKED[0.0078000397980000],USD[1.0703847670834688],USTC[0.4732000000000000],WBTC[0.0001586000000000] |
| 02168998 | FTT[3.7992780000000000],USD[4.4944000000000000] |
| 02168999 | POLIS[5.5000000000000000],USD[1.1364948865000000] |
| 02169000 | ATLAS[0.0000000028427200],BCH[0.0004538200000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[1.3183975100000000],USD[-0.7048420269770603],USDT[0.0000047028077716],XRP[0.0000000081619981] |
| 02169001 | FTT[50.0472187672253560],SOL[0.0000000003895733],USD[174.2327063410260172] |
| 02169004 | USDT[13.0000000000000000] |
| 02169010 | LUNA2[0.0005553505284000],LUNA2_LOCKED[0.0012958179000000],LUNC[0.0017890000000000],USDT[2.4916546525000000] |
| 02169017 | ALPHA[122.9674500000000000],BAT[0.0000000016222800],BTC[0.0002564327625200],CHZ[0.0000000051500000],DYDX[12.5976060000000000],JST[9.9715000000000000],MATIC[0.0000000058562000],SUN[302.5075126500000000],UNI[0.4998290000000000],USD[12.4734654833822888],USDT[0.0000000160616958] |
| 02169019 | USD[0.0000000056600000] |
| 02169020 | USD[0.0257600571500000] |
| 02169025 | TRX[0.0000010000000000] |
| 02169037 | AUD[0.7826751500000000],USD[0.0000000124295310] |
| 02169041 | ALICE[0.0960310000000000],ATOM[0.0989170000000000],AVAX[0.1998480000000000],BIT[75.9819500000000000],BTC[0.0001438130000000],C98[95.9817600000000000],COMP[0.0000812500000000],DODO[111.0788910000000000],DOGE[0.9175400000000000],DOT[37.9914690000000000],DYDX[8.8986890000000000],ETH[0.0009977200000000],ETHW[0.0009977200000000],FTM[72.9861300000000000],FTT[3.3993540000000000],GENE[117.5776560000000000],HNT[0.1988790000000000],LINK[0.1973780000000000],LUNA2[0.0056972319140000],LUNA2_LOCKED[0.0132935411300000],LUNC[1240.5842442000000000],SOL[0.0199069000000000],TRX[3.3807910000000000],US D[248.8480924718210000],USDT[156.2855257746000000],WAVES[7.4985750000000000] |
| 02169043 | AUD[0.0143352957969997],BNB[0.0099580000000000],FTT[0.0396518936141720],MATIC[0.9580000000000000],USD[146.7564533920854713],USDT[0.0000000140020143] |
| 02169044 | DOGE[0.9815700000000000],SHIB[899870.0000000000000000],USD[0.9105818754101486] |
| 02169045 | BTC[0.0000001340900000],ETHW[0.0197989000000000],USD[0.0000000047850837],USDT[50.0178245694967640] |
| 02169049 | ATLAS[9.3562000000000000],TRX[0.0000010000000000],USD[0.0087496681133471],USDT[-0.0046494377721650] |
| 02169051 | USD[0.6341177576350000],USDT[5.5829840597950200] |
| 02169061 | FTT[26.0000000000000000],USDT[2.2256166087524000] |
| 02169063 | TRX[0.0000010000000000],USD[0.0005690442900551] |
| 02169068 | ATLAS[7.4312000000000000],TRX[0.0000550000000000],USD[0.0000001153068280],USDT[0.0000000099720911] |
| 02169073 | AURY[1.0352320560000000] |
| 02169079 | AUD[295.0000000000000000],USD[158.5852148950000000000000000000] |
| 02169082 | ATLAS[82.7323671663886500] |
| 02169083 | STEP[539.8000000000000000],USD[0.0793933700000000] |
| 02169084 | ATLAS[1040116.3010446700000000],POLIS[1000.0285000000000000],TRX[0.0007790000000000],USD[0.0011311055284624],USDT[0.0000000089603485] |
| 02169086 | LUNA[8.9252673600000000],LUNA2_LOCKED[55.8256238400000000],LUNC[1730345.1845820000000000],REAL[0.0377800000000000],USD[0.0000000096659417],USDT[57.8645294591748689] |
| 02169090 | ATLAS[8.4135000000000000],CITY[0.0054750000000000],TRX[0.0000100000000000],USD[12.0473948910829912],USDT[0.0000000018481060] |
| 02169091 | EUR[0.4671974536972205],USD[0.0040017220671441],USDT[0.0000000072981942] |
| 02169092 | AURY[11.0000000000000000],USD[10.2767378426250000] |
| 02169097 | DFL[8.8720000000000000],ETH[0.0000000037000000],USD[0.0000009767267059],USDT[14.1223508476227338] |
| 02169099 | ATLAS[0.0000000072500000],AURY[87.0262136728850880],POLIS[0.0000000082774507] |
| 02169100 | BTC[0.0005986860000000],ETH[0.0029994300000000],ETHW[0.0029994300000000],SOL[0.0299943000000000],USD[0.0600000000000000] |
| 02169101 | USD[0.0000049935170232],USDT[-0.0007323013182931] |
| 02169103 | BTC[0.0000843000000000],FTT[0.0990000000000000],USD[0.3594871047898257],USDT[0.2586437956844982] |
| 02169104 | CEL[54.0670800000000000],GOG[88.9862000000000000],PEOPLE[289.9420000000000000],POLIS[2.2800000000000000],SPELL[88.3200000000000000],USD[0.1017170200000000] |
| 02169111 | AAVE[0.0000013700000000],ATOM[0.0000073000000000],AVAX[0.0000547000000000],BTC[0.0002280000000000],CRV[0.0001185600000000],DOGE[0.0016693200000000],DOT[0.0001733000000000],ETH[0.0000701400000000],GRT[0.0010464200000000],LDO[0.0006384000000000],LINK[0.0000139600000000],MANA[0.0014592000000000],M ATIC[0.0001406400000000],MKR[0.0000016000000000],SAND[0.0001185600000000],SOL[0.0000032100000000],UNI[0.0001840000000000],USD[0.0000000798155690] |
| 02169113 | BOBA[9.4961000000000000],ETH[0.0000000121994000],USD[0.2631227224337954] |
| 02169117 | AVAX[0.8345060300000000],BNB[0.0003038000000000],BRZ[0.1000000000000000],BTC[0.0042820100000000],FTM[6.0000000000000000],SOL[0.4114356100000000],USD[0.3528813938106479] |
| 02169126 | ATLAS[6630.0000000000000000],POLIS[208.1000000000000000],USD[0.0032441790000000],USDT[0.8000000139576146] |
| 02169134 | BTC[0.0000000369643124],ETH[2.7963696000000000],FTT[0.0000000095000000],SOL[0.0000000000800000],USD[0.0000000031705600],USDT[0.0000105674519310] |
| 02169135 | AKRO[1.0000000000000000],AUDIO[0.0000091400000000],BAO[1.0000000000000000],DOT[0.0000040140000000],ETH[0.0000001400000000],FTM[0.0048653800000000],FTT[0.0000003700000000],GBP[0.0037595442932246],HXRO[1.0000000000000000],KIN[2.0000000000000000],LINK[0.0000975900000000],RA Y[0.0000026400000000],TOMO[0.0000915000000000],TRX[2.0000000000000000],USD[0.0000000113403171],USDT[0.0000001484465451],XRP[0.0045725300000000] |
| 02169137 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000000058903024],HXRO[1.0000000000000000],KIN[1.0000000000000000],SHIB[451123533.8667682200000000],TRX[4.0000000000000000],USD[0.0000000000005538] |
| 02169138 | BNB[0.0003597000000000],BOBA[0.0086000000000000],FTM[0.0080000000000000],OMG[0.0086000000000000],USD[0.0061341694000000],USDT[9.0814645290000000] |
| 02169140 | AVAX[0.0013115167735290],BNB[0.0004356993232473],DA[0.0000000891174810],ETH[0.0000000382022304],LUNA2[0.0047643069049062],LUNA2_LOCKED[0.0111167161161140],LUNC[0.0978593000000000],SOL[0.0000000063823350],TRX[0.0000020000000000],USD[9.6042267778427328],USDT[5.0000000110123158] |
| 02169142 | AUD[137.8408055500000000],ETH[0.0859836600000000],ETHW[0.0859836600000000],TRX[0.0000080000000000],USD[-654.9859271278080846000000000],USDT[910.3080000078376080] |
| 02169144 | BTC[0.0000000049359697],USD[0.0000002050656740],USDT[0.0000000048806360] |
| 02169146 | FTT[16.9967700000000000],USD[-2.0855975200000000000000000],USDT[335.2162830070222586] |
| 02169148 | ATLAS[8.2026000000000000],TRX[0.0000010000000000],USD[0.0000000209989882],USDT[0.0000000076327141] |
| 02169150 | BNB[0.0000000036400000],BTC[22.0222000039995400],ETH[0.0000001936200000],ETHW[1.2227596830859100],LUNA2[5.1223197470000000],LUNA2_LOCKED[11.9520794100000000],LUNC[0.0000000001459200],SOL[0.0000000040962000],USD[34252.8875435937839086000000000] |
| 02169157 | FTT[0.0190603811200000],USD[0.0000000147871557],USDT[0.0000000089719040] |
| 02169161 | BNB[0.0000006486400000],SXP[0.0000005129510],TRX[0.0000000069671670] |
| 02169162 | AUD[0.0008104054518580],USD[0.7481829942356400] |
| 02169164 | AURY[13.7389761000000000],FTT[0.0000000016172900],POLIS[11.4000000000000000],SPELL[4063.0489034580000000],USD[0.3280715768000000],USDT[0.0060150611852260] |
| 02169166 | BNB[0.0000000004557412],BTC[0.0000000015126500],ETH[0.0000000070323840],ETHW[0.0000000070323840],LTC[1.3635173629278953],RSR[0.0000000045872002],RUNE[0.0000000091178996],USD[0.0000000927452613],USDT[0.0000000007890046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02169169 | EUR[0.000000004266392O] |
| 02169170 | ATLAS[50.000000000000000],AURY[4.000000000000000],POLIS[3.000000000000000],SOL[0.650000000000000],USD[1.237767170500000O] |
| 02169177 | ATLAS[0.000000000303102160],AVAX[0.000000008579950O],BNB[0.000000002235119S],BTC[0.000000005047000],GRT[0.000000020908900],HT[0.0000000906046636],MATIC[0.000000091785362],NFT (353236062516867906)[1],NFT (5743693342571530006)[1],SAND[0.0000000058617760],SHIB[0.0000000030000000],SOL[0.000000044504117],TRX[0.00077700397757016],USDT[0.000000057657422],WRX[0.000000083145964],XRP[0.0000000067594015] |
| 02169178 | TRX[0.000002000000000O],USDT[11.837940000000000O] |
| 02169181 | BAO[1.000000000000000O],TRX[0.000001000000000O],USDT[0.000000000827995Z] |
| 02169183 | ETH[0.000000010000000O],USD[0.000233906234176] |
| 02169184 | ATLAS[1140.000000000000000],AURY[3.220439044179674O],BTC[0.000000001000000O],FTT[0.000000006068000O],LOOKS[95.976630000000000O],USD[2.479135065720105G] |
| 02169190 | SOL[2.209558000000000O],USD[17.885000000000000O] |
| 02169191 | APT[0.00960035480903S4],AURY[0.000000010000000O],AVAX[0.000000007400000],BNB[0.000000035007740],DOGE[0.000000009200000],ETH[0.000000007500000],GENE[0.000000082000000],GST[0.000000088000000],LUNA2[0.000000038778040?],LUNA2_LOCKED[0.000000904820949],LUNC[0.008444000000000O],MATIC[-0.0000000011074890],NFT (4130895280949279331)[1],SOL[0.002147304735915S],TRX[0.000000200000000O],USDI[0.000000003534940?] |
| 02169192 | ADABULL[0.082620000000000O],AMPL[0.000000003956900O],BULL[0.000917400000000O],COMPBULL[0.000000000000000O],DOGEBULL[0.051400000000000O],FTT[0.010044998573578O],MATICBULL[91.520000000000000O],USDT[268.817475296895464000000000O],USDT[0.203297241235117] |
| 02169194 | BRZ[881.806648463008401S4],HNT[0.028612100000000O],JPY[0.000000256527049S4],SAND[0.000000009025000O],USD[0.805002998250000O],USDT[0.000000008301405S] |
| 02169197 | AUD[-8018.521307740271613S4],BOBA[53.078527880000000O],BTC[0.000000694651000O],ETH[3.431481709128571O],ETHW[3.431481709128571O],LTC[11.002865910000000O],OMG[54.254096333518320O],SNX[0.000000011823100],SRM[895.930431000000000O],TULIP[152.869420000000000O],USD[189.511386911211306S4] |
| 02169199 | AKRO[7.000000000000000O],ALPHA[1.000091300000000O],AUDIO[1.01189477000000O],BAO[8.000000000000000O],BNB[0.000016122704177?],CHZ[2.002851410000000O],DENT[15724.55464297000000O],FIDA[1.030178690000000O],HOLY[0.000623200000000O],KIN[12.000000000000000O],MANA[169.441771740000000O],MATIC[902.44732S570000000O],REN[1675.682444020000000O],RSR[2.000000000000000O],SGD[0.000000250618946S],SHIB[15704026.319333380776349O],SOL[16.915811170000000O],SUSHI[176.927029380000000O],SXP[1.042085960000000O],TOMO[1.041020430000000O],TRU[2.000164220000000O],TRX[2.000000000000000O],UBXT[5.000000000000000O],USD[0.000000104639900],USDT[0.001474280001555S],XRP[7936.490733190000000O] |
| 02169205 | CRO[70.000000000000000O],SOL[1.343696900000000O],USD[3.982017551132107O] |
| 02169207 | AURY[0.926850670000000O],BTC[0.001380109570452],USD[0.000000099579599] |
| 02169212 | USD[0.000000009400000O] |
| 02169213 | ATLAS[0.000000015677272],BNB[0.000000005804855I],USD[2.140407327525743] |
| 02169216 | ATLAS[239.954400000000000O],USD[0.932250690000000O] |
| 02169220 | BNB[0.006996190000000O],BTC[0.002299547019200O],USD[0.001945007500000O],USDT[0.000000040000000O] |
| 02169221 | AURY[0.996010000000000O],USD[172.064333059214400] |
| 02169223 | ATLAS[0.000000009013243],BNB[0.000000060671186Z],TRX[0.000001000000000O],USD[0.000000048699780],USDT[0.000001389829971I] |
| 02169226 | FTT[99.192569960000000O],SOL[137.294931200000000O] |
| 02169227 | MATIC[0.000000078345448],USD[0.926803360250000O] |
| 02169228 | DAI[0.014583450000000O],USDT[0.000007203013247] |
| 02169231 | USD[10.000000000000000O] |
| 02169233 | FTM[0.000000069612156],TRX[0.000000000000000O],USD[0.000000081839279],USDT[0.000000092379578] |
| 02169242 | AKRO[2.000000000000000O],ALPHA[1.000000000000000O],BAO[3.000000000000000O],ETH[1.100049180000000O],ETHW[1.125449180000000O],KIN[1.000000000000000O],MATH[1.000000000000000O],RSR[2.000000000000000O],SGD[0.000000071746330],SHIB[1817916.479078370000000O],TRX[0.000001000000000O],USDT[32.470023028862140?] |
| 02169258 | OMG[2.996200000000000O],USD[0.000000155020000O] |
| 02169262 | BTC[0.000001267731472] |
| 02169263 | BTC[0.000000063427661],USD[121.551561737965583?] |
| 02169264 | BNB[0.000000029403542],ETH[0.000000020067838],USD[0.000001476200285],USDT[0.000000151745871] |
| 02169265 | BNB[0.000000071100000O],BTC[0.000000031000000O],ETH[0.000000037110600],SOL[20.542035579250000O],USDT[0.000000141217224],XRP[29.230904010594530O] |
| 02169268 | USD[0.000000010000000O] |
| 02169272 | BAT[0.298792540000000O],BTC[0.000023312900000O],ETH[0.003327500000000O],LUNA[0.002768927001000O],LUNA2_LOCKED[0.006460829668000O],SHIB[3770.795421170000000O],SOL[0.006310370000000O],USD[29.470098092107716O],USTC[0.391955000000000O] |
| 02169273 | USD[0.000000131616436] |
| 02169274 | TRX[0.000001000000000O],USD[0.372465165500000O] |
| 02169278 | USD[26.462158490000000O] |
| 02169280 | BAO[1.000000000000000O],EUR[0.000000069659929Z],KIN[1.000000000000000O] |
| 02169281 | BTC[0.000085460000000O],USD[0.007033064271760] |
| 02169289 | TRX[0.000001000000000O],USD[0.008353786496121Z],USDT[0.000000003334304] |
| 02169291 | BNB[1.039798240000000O],DFL[419.918520000000000O],ETH[0.225927400000000O],ETHW[0.225927400000000O],FTT[2.100000000000000O],MATIC[89.980600000000000O],POLIS[0.018420000000000O],RAY[21.000000000000000O],SHIB[4399146.400000000000000O],SOL[4.297435300000000O],USD[1.170938002850000O] |
| 02169297 | AVAX[0.004600000000000O],BTC[0.001400000000000O],DOGE[0.008000000000000O],ETH[1.634705470600289B],ETHW[0.943266020000000O],FTM[0.987600000000000O],FTT[0.008042694684000],IMX[0.088080000000000O],LRC[0.944800000000000O],MANA[0.992200000000000O],SAND[0.996600000000000O],SOL[6.711704070000000O],USD[130.669904913537851],USDT[0.000000032884699] |
| 02169301 | USD[0.000000000000000O] |
| 02169303 | ATLAS[480.000000000000000O],AUD[0.000000000727998O],BTC[0.040604076000000O],CHR[96.995440000000000O],CRO[49.977200000000000O],DOT[4.100000000000000O],ETH[0.209971120000000O],ETHW[0.209971120000000O],FTM[37.023326510000000O],LINK[3.000000000000000O],LRC[20.999430000000000O],MANA[17.233140400000000O],MATIC[49.990500000000000O],SAND[315.862366302000000O],SLD[0.919850700000000O],STORJ[6.336047873436130O],USD[2.169227865164458I] |
| 02169305 | USD[0.000016366880320] |
| 02169306 | DOGE[119.556066860000000O],TRX[0.000001000000000O],USD[0.000000525592741] |
| 02169307 | ATLAS[134.284839720000000O],CRO[20.000000000000000O],FTT[0.064724760000000O],POLIS[4.309956800000000O],USD[0.001767716322783G],USDT[0.000000043183717] |
| 02169312 | BNB[0.000000010000000O],CAD[0.000014707242401Z],SOL[0.000000009112433I],USD[0.000115182036846Z] |
| 02169318 | BTC[0.050190748140000O],ETH[0.366764109300000O],ETHW[0.366764109300000O],FTT[0.099620000000000O],LINK[3.999262800000000O],SOL[11.998100000000000O],TRX[0.000010000000000O],USDT[247.046713984330000O] |
| 02169328 | LUNA2[0.070158886060000O],LUNA2_LOCKED[16.370406750000000O],USD[0.000000054722332],USTC[9.931329420000000O] |
| 02169329 | TRX[0.000001000000000O] |
| 02169330 | BOBA[0.241453050000000O],LUNA2_LOCKED[0.000000174234825],LUNC[0.001626000000000O],OMG[0.241806660000000O],USD[3.002494201073890O] |
| 02169331 | MOB[54.489645000000000O],USD[0.950750885000000O] |
| 02169332 | BAO[1.000000000000000O],BTC[0.001242000000000O],ETH[0.002092200000000O],ETHW[0.002064820000000O],USD[0.005815602033599B] |
| 02169335 | BTC[0.000015000000000O],DOGE[0.000000110141336],LTC[0.000000002018192],USD[0.035994558040802G] |
| 02169340 | TRX[0.000060000000000O] |
| 02169342 | BTC[0.009339640000000O],ETH[1.251212540000000O],ETHW[1.251212540000000O],LINK[85.546519700000000O],LTC[2.252064160000000O],MATIC[1982.337810000000000O],SOL[7.345825810000000O],UNI[14.072515200000000O],USD[0.044483853632190] |
| 02169344 | TRX[-0.577587317593323I],USD[-8.913316448733011B],USDT[9.936105670000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02169348 | USD[1.833501537855477],USDT[0.000000089786712] |
| 02169349 | ATLAS[9.944000000000000],TRX[0.000001000000000],USD[0.000000140734040],USDT[0.000000058516080] |
| 02169353 | BNB[3.088769250283460] |
| 02169357 | USDT[0.000000001451845] |
| 02169361 | TRX[0.000001000000000],USD[11.334757960582972],USDT[0.000000092645046] |
| 02169363 | ATLAS[9.810000000000000],TRX[0.000001000000000],USD[0.000000018650461],USDT[0.000000079870730] |
| 02169364 | BTC[0.000000051057060],DYDX[0.000000001179590],ETH[0.000000097600000],FTT[0.000000002728600],LUNA2[0.000105595582900],LUNA2_LOCKED[0.000246389693500],LUNC[0.000000050807356],NFT[303369442767464697][1],SRM[1.997902630000000],SRM_LOCKED[230.314980710000000],STG[0.000000043515788],USD[0.000278579949747] |
| 02169366 | TRX[0.000001000000000],USD[0.881247160500000],USDT[0.008980000000000] |
| 02169367 | BAO[1.000000000000000],BTC[0.000000197080084],USD[0.000615570152677],USDT[0.000000004177705] |
| 02169368 | USD[25.000000000000000] |
| 02169370 | NFT[291343823691123024][1],USD[147.545297280292835] |
| 02169373 | POLIS[4.700000000000000],USD[0.727299272700000] |
| 02169374 | AURY[0.000000040000000] |
| 02169376 | DOT[3.300000000000000],FTM[8.000000000000000],FTT[0.085579424532000],POLIS[13.430080000000000],SHIB[1700000.000000000000000],USD[1.906344772111362] |
| 02169377 | USD[0.003079008173750],USDT[0.000000039850876] |
| 02169379 | TRYB[0.000000100000000] |
| 02169381 | GOG[79.000000000000000],MANA[149.599730049172696],USD[16.668685330783046] |
| 02169383 | BEAR[519.600000000000000],LINKBULL[0.491880000000000],MATICBULL[0.907000000000000],SAND[0.972200000000000],TRX[0.000001000000000],USD[0.000000068348450],USDT[1.728464668126567] |
| 02169395 | ATLAS[3629.804300000000000],TRX[0.000001000000000],USD[0.057697239646251],USDT[0.000000030122700] |
| 02169397 | USD[45.340431530000000] |
| 02169401 | TRX[0.000001000000000],USD[0.069330290000000] |
| 02169402 | AXS[0.358140482038728],UNI[2.360855857255216],USD[0.000000101568227] |
| 02169412 | SOL[0.000000029300527] |
| 02169413 | DOGE[197.513351200000000],USD[0.196137274500000] |
| 02169414 | BNB[0.000000010000000],BTC[0.000000003599104],LUNA2[0.003316509858000],LUNA2_LOCKED[0.007738523001000],TRX[0.001550000000000],USD[0.495001568169546],USDT[0.000240245767032],USTC[0.469468000000000] |
| 02169416 | BNB[0.009714440000000],ETH[0.000900000000000],ETHW[0.000900000000000],MATIC[0.729300000000000],SOL[0.008920800000000],TRX[0.001311000000000],USD[57.252645233893473],USDT[2.589290003500000] |
| 02169428 | FTT[5.095154063444960] |
| 02169433 | CEL[0.000000068680255],KIN[2.000000000000000] |
| 02169434 | FTL[0.653584820000000],FTM[0.000000000000000],FTT[25.000000000000000],LUNA2[0.000011954294320],LUNA2_LOCKED[0.000278933534200],LUNC[0.000000005278200],SGD[0.000000007938860],TRX[0.001967026525810],USD[0.000000038772785],USDT[0.000001101058092],XRP[0.372657000000000] |
| 02169435 | BTC[0.000000010000000],COMP[0.000000020000000],FTT[25.000000000000000],LTC[0.000000100000000],USD[0.314216225847636],USDT[0.000000066250000] |
| 02169436 | POLIS[23.295340000000000],USD[0.729520000000000] |
| 02169438 | POLIS[2.280000000000000] |
| 02169440 | TRX[0.000001000000000],USD[0.000001063086752],USDT[0.000000091455500] |
| 02169444 | LUNA2[0.002867762535000],LUNA2_LOCKED[0.006691445916000],LUNC[824.461329800000000],USD[125.084000000000000] |
| 02169445 | CRO[3.127732230000000],FTT[0.040082918000000],GOG[688.130601710000000],USD[0.153757608366889],USDT[0.000000060757725] |
| 02169446 | GOG[34.000000000000000],USD[0.834190977078199] |
| 02169448 | BTC[0.046058099561084],DOGE[0.000000041482284],LINK[0.000000017418040],LTC[0.000000009367100],SHIB[0.000000036389880],SOL[50.000000000000000],USD[0.000013179619379],USDT[0.000000000884656] |
| 02169449 | USD[0.000026921785779] |
| 02169450 | USD[0.202462726000000],USDT[0.000000047080306] |
| 02169452 | LTC[4.034480570000000],POLIS[98.981190000000000],USD[0.372782800000000] |
| 02169453 | USD[0.000000056000000] |
| 02169455 | AURY[10.353970000000000] |
| 02169456 | ATLAS[770.000000000000000],USD[0.669066203500000] |
| 02169459 | SOL[0.066869370000000],USD[0.000015590576368] |
| 02169462 | ATLAS[2049.857800000000000],AURY[3.076455496544000],POLIS[105.082630000000000],SOL[0.241287790000000],SRM[9.999100000000000],TRX[0.001090000000000],USD[0.081430833546400],USDT[0.000400065129400] |
| 02169464 | TRX[0.000001000000000],USD[0.007559962500000] |
| 02169466 | BTC[0.027005181852300],TRX[0.001566000000000],USD[3.657421083552052],USDT[0.005900000000000],WBTC[0.000247500000000] |
| 02169467 | BTC[0.000000051842500],FTT[25.000000000000000],USD[0.000000093378822],USDT[6.630098402175000] |
| 02169472 | BTC[0.000170400000000] |
| 02169473 | ATLAS[7.894641831474035],FTT[0.014737739486802],USD[0.000000017500000] |
| 02169478 | USD[0.811451210000000] |
| 02169482 | SRM[0.046889120000000],SRM_LOCKED[1.144507700000000] |
| 02169483 | BAO[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],USD[0.000001647630741] |
| 02169486 | RSR[1.000000000000000],SOL[0.006607040000000],USD[0.000021086912720] |
| 02169489 | FTT[0.002852962617245],USD[-0.017323015352232],USDT[0.000000040662546] |
| 02169497 | XRP[872.371578000000000] |
| 02169501 | ATLAS[16849.494900000000000],GENE[3.400000000000000],POLIS[200.661867000000000],USD[0.000118226024365] |
| 02169502 | TRX[0.000001000000000],USDT[0.000026856576654] |
| 02169503 | BTC[0.000000560016200] |
| 02169506 | ETH[0.000000100000000],EUR[0.228523800000000],FTT[0.324783584651846],USD[1.293770372500000],USDT[0.000000040000000] |
| 02169509 | TRX[0.000001000000000],USD[5.782870943913432],USDT[-0.002273714551834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02169510 | BCH[0.1052736200000000],BNB[15.9684696000000000],BTC[0.0453760510000000],BUSD[34.8037084100000000],DOGE[21522.9519854500000000],ETH[0.7130461500000000],ETHW[0.7130461500000000],LTC[1.8351779000000000],MATIC[179.9658000000000000],TRX[2290.1545220000000000],XRP[1479.6284970000000000] |
| 02169512 | BTC[0.0000000069389760] |
| 02169513 | AVAX[0.0000000009729475],BNB[0.0000000072023696],ETH[0.0000000083172019],MATIC[0.0000000063605918],OMG[0.0000000017908812],SOL[0.0000025544170],USD[0.0978745365902800],USDT[0.0000001289002190] |
| 02169515 | USD[0.0000000081485752],USDT[0.0000000034837568] |
| 02169516 | ATLAS[756.4105674001252347],POLIS[8.3068804600000000],USDT[0.0000000013585718] |
| 02169517 | POLIS[0.9674400000000000],USD[1.4448613050000000] |
| 02169522 | BCH[4.2950750000000000],BNB[8.1248438488440730],BTC[0.1485834884140730],DOGE[9735.0537418600000000],ETH[2.3223417000000000],LTC[14.0083041200000000],MATIC[907.2581353100000000],SOL[10.3479805400000000],USD[0.0001166015939004],XRP[1763.0367790000000000] |
| 02169525 | USD[0.0000000053000000] |
| 02169529 | BNB[0.0000001000000000],SOL[0.0000000396263320] |
| 02169531 | ATLAS[8.8760000000000000],USD[1.6951664500900000] |
| 02169533 | USD[0.0093239573000000],USDT[0.0000000020000000] |
| 02169539 | AXS[0.0000175100000000],BAT[322.8042382700000000],BIT[53.3186167500000000],BTC[0.0000003200000000],C98[5.3196432100000000],CRO[1045.0567482300000000],DENT[8511.7402626900000000],EDEN[31.9190258300000000],ENJ[63.8380519200000000],ETHW[0.0031881000000000],FIDA[0.1647682500000000],FTM[0.0087548000000000],GT[1.0639671800000000],LINA[1965.0503863000000000],LUNA2[0.3344561293000000],LUNA2_LOCKED[0.7775027851000000],MANA[108.0075577400000000],MAPS[269.9043938100000000],MSOL[0.0001886000000000],NEAR[15.6567398500000000],NFT[318564144687162302][1],NFT[329106256790369714][1],NFT[340535904224318247][1],NFT[349731223321027669][1],NFT[354642335891289690][1],NFT[400132207855561193][1],NFT[550356249325851379][1],SAND[21.5282195500000000],SHIB[106143.5143617900000000],STMX[1595.9512928000000000],TLM[2153.6918969400000000],XPLA[6998.0729973900000000] |
| 02169540 | ATLAS[5800.0000000000000000],CRO[28078.1320000000000000],USD[6.5446304745000000] |
| 02169541 | USD[0.0998313410936497],USDT[0.0000095926572] |
| 02169545 | SAND[9.9956043200000000],USD[0.0000000528961320] |
| 02169553 | BTC[0.0000081198607875],FTT[0.2451692031937882],USD[0.0000008190931250],USDT[0.0011040000000000] |
| 02169555 | ETH[0.0000649700000000],ETHW[0.0000649724239724],SOL[0.0000000100000000],USDT[0.0000103200000000] |
| 02169560 | BTC[0.0000000021744260],SPELL[9300.0000000000000000],USD[0.0000001711592912] |
| 02169562 | BOBA[3.0000000000000000],OMG[3.0000000000000000],TRX[0.0000010000000000],USD[3.3790453335000000],USDT[0.8100000000000000] |
| 02169566 | USD[0.0000000096581933],USDT[0.0000000098905403] |
| 02169567 | USD[0.1134887400000000] |
| 02169574 | ETH[0.0020000000000000],USD[0.8335339091418086] |
| 02169575 | DOGE[46.9846100000000000],SPELL[96.7510000000000000],USD[98.9188417674830560],USDT[0.0000000081326643] |
| 02169578 | ATLAS[1451.3925342800000000],BNB[0.0098829000000000],TRX[0.0000010000000000],USD[0.0000001267510027],USDT[0.0000000003920104] |
| 02169585 | BTC[0.0000000098430922],TRX[11667.0000000000000000],USD[0.2200852639692961],USDT[0.0000000137470586] |
| 02169586 | USD[0.0000000096800000] |
| 02169591 | FTT[0.0868736000000000],USD[0.0000013934687743],USDT[0.0000001296467232] |
| 02169592 | SOL[4.1400000000000000],TRX[0.0000010000000000],USDT[1.8406914600000000] |
| 02169599 | USD[0.0000010000000000],USD[1.7253018622500000],USDT[0.0000000074875639] |
| 02169600 | USD[0.5096930950000000],XRP[513.9525000000000000] |
| 02169602 | LUNA2[0.0512187470300000],LUNA2_LOCKED[0.1195104097000000],LUNC[11152.9900000000000000],SHIB[1499715.0000000000000000],SPELL[1500.0000000000000000],USD[0.0000001230709200] |
| 02169605 | USD[0.0000192678213927] |
| 02169608 | BNB[14.2317181000000000],BTC[0.0000500005000000],FTT[0.0999810000000000],RAY[20.5262328600000000],TRX[0.0000010000000000],USD[0.0000001326141438] |
| 02169614 | USDT[0.0762877703000000] |
| 02169617 | BNB[0.0000011135285913],ETH[0.0090404548541245],ETHW[0.0090404548541245],NFT[308503238137285962][1],NFT[389382471979742062][1],SOL[0.0000000021519288] |
| 02169619 | AXS[15.0987800000000000],BNB[0.8066587600000000],BTC[0.0314664800000000],DOT[2.9994000000000000],ENJ[103.5600000000000000],ETH[1.3587767900000000],ETHW[0.0000000001853218],FTM[358.2371176700000000],LUNA2[0.2240533076962400],LUNA2_LOCKED[0.5227910513579000],LUNC[14997.4779000000000000],MATIC[8.4880000000000000],SHIB[9936663.0000000000000000],SOL[32.8630500000000000],SRM[10.8200000000000000],USD[61.2728398914662350],USDT[0.0084957800000000],XRP[13.0467648600000000] |
| 02169620 | TRX[0.0000010000000000] |
| 02169621 | BLT[0.0020000000000000],USD[2.2763405170000000] |
| 02169625 | FTT[0.0345460142957200],LUNA2[0.0010203243630000],LUNA2_LOCKED[0.0023807568470000],LUNC[222.1777782000000000],SOL[0.0000001000000000],USD[0.0251233472961038],USDT[0.0000000038108819] |
| 02169633 | FTT[0.0974350000000000],USD[0.0001508238800000],USDT[0.0000003750000] |
| 02169636 | ETH[5.0080000000000000],FTT[25.0899833169684938],LUNA2[0.0000000321539945],LUNA2_LOCKED[0.0000007502598872],LUNC[0.0070016000000000],MATIC[32656.1543087902668500],NFT[485475682000331157][1],SRM[1.9444300000000000],SRM_LOCKED[29.0527070400000000],USD[8159.6206215330017525],USDT[0.0000000017998256] |
| 02169639 | BTC[0.0001235084891845],ETH[0.0007897700000000],ETHW[0.0007897700000000],USD[0.0000000000070097564] |
| 02169641 | BTC[0.4998836000000000],ETH[3.3405849920000000],ETHW[3.3405849920000000],FTT[14.9970000000000000],LUNA2[5.9052335470000000],LUNA2_LOCKED[13.7788782800000000],LUNC[699903.0000000000000000],SGD[0.0000001022134160],SHIB[25594880.0000000000000000],SLP[1999.6120000000000000],SOL[89.9825400000000000],TRX[0.0000200000000000],USD[0.1426189800000000],USDT[1442.3148946797789862],USTC[380.9260860000000000],XRP[371.9670000000000000] |
| 02169642 | SOL[-0.0019095721002552],USD[0.6243470838631937],USDT[0.4667470024349420] |
| 02169651 | USDT[0.5133750000000000] |
| 02169654 | USD[0.0040637412187650] |
| 02169655 | USD[0.0000000052500000] |
| 02169661 | LUNA2[0.5739381999000000],LUNA2_LOCKED[1.3391891330000000],LUNC[124976.2513799000000000],SOL[27.9422779200000000],USD[0.1168952140777500],USDT[389.7332198759714174] |
| 02169662 | POLIS[15.0717107910000000],USD[0.0000001203445727],XRP[0.0150270000000000] |
| 02169663 | ATLAS[9.8160000000000000],CRO[9.9820000000000000],TRX[0.0000030000000000],USD[0.0000000040109180],USDT[0.0000000051430260] |
| 02169667 | USD[0.0000000033600000] |
| 02169670 | USD[0.0807397800000000] |
| 02169674 | TRX[0.0000010000000000],USD[0.0087510813750000] |
| 02169677 | BTC[0.0000000000000000] |
| 02169678 | FTT[0.0000000037196774],NFT[439644520088938620][1],NFT[443415994712881700][1],NFT[472049421147423275][1],NFT[539702442485722059][1],USD[0.0000000024712639],USDT[0.0000000043000000] |
| 02169683 | TRX[0.0000060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02169686 | AAVE[30.644914372139100],AMPL[0.000000002342040S],AVAX[0.00607252444367],BAND[0.0501139988442600],BNB[13.739446711315829],BTC[0.905620406100351S],CEL[0.088742337198217],DFL[1.6285908800000000],DOGE[48394.428622442510569],ENS[0.000001020000000],ETH[14.535008401239804],ETHW[0.10041031133351941],FTM[0.0000001580141100],FTT[495.79274885000000000],IMX[0.1001020000000000],JOE[0.085631540000000],KNC[0.036591000000000],LINK[11.1670579900000000],LOOKS[1922.921983049343210],MANA[933.90257580000000],MATIC[0.010566540507700],SOL[13.446955142416893],STG[1896.096747430000000],STSOL[0.0071478874267600],SUSHI[112.440691223790480],SXP[0.0752085307744420],TRX[0.0045639240983600],USD[19450.490060945633953],USDT[483.409494873497671],USTC[0.000000056086882],XRP[0.421972506191140] |
| 02169687 | BNB[0.000000007680999],MATIC[0.0000000004651936],USD[0.032568425972719] |
| 02169688 | AGLD[0.0811900000000000],ATLAS[9.230500000000000],TRX[0.0000010000000000],USD[0.000000040282468],USDT[0.000000097891860] |
| 02169690 | BNB[0.0000000075676775],FTT[0.000285351419064],USD[-0.000003615906263] |
| 02169695 | TRX[0.000002000000000],USDT[0.481094469882308] |
| 02169696 | AURY[0.936056520000000],USD[0.000000904338984] |
| 02169701 | POLIS[5.940786000000000] |
| 02169704 | USD[11983.186650580000000] |
| 02169706 | BNB[0.0000001000000000],DAI[0.000000028000000],FTT[0.000000048379840],NFT [347653703304901071][1],NFT [521739602724806454][1],USD[0.490710075715596],USDT[0.000000097523229] |
| 02169707 | AMPL[0.000344011692535S],ATLAS[0.004725000000000],BLT[0.271725000000000],BOBA[0.006318500000000],BTC[0.017590000000000],CONV[0.356100000000000],CQT[4971.00000000000000],DFL[14921.013725000000000],EDEN[0.000239000000000],ETH[0.001500000000000],ETHW[0.89634776750000000],GENE[0.622522750000000],INTER[50.400000000000000],IP3D.785050000000000],MAPS[0.007235000000000],MCB[100.072642425000000],OXY[0.731815000000000],SLND[0.051336000000000],STEP[0.000274500000000],STETH[0.000000386286948S],STG[0.272195000000000],SWEAT[4428.7885000000000000],TONCOIN[0.064805000000000],TRX[0.001085000000000],TRYB[6311.031890196050000],USD[206.376268621001784S],USDT[17.458872301990817S],WBTC[0.000400000000000] |
| 02169709 | ATLAS[9.960100000000000],USD[0.000000064474640],USDT[0.000000005836558S1] |
| 02169713 | BNB[0.000000028244781],POLIS[0.000000002706138S],SOL[0.000000009140703S],TRX[0.000040000000000],USD[0.070756035671857] |
| 02169717 | GOG[26.136165000000000],SPELL[50.000000000000000],USD[0.055627321000000],USDT[0.000000100043576] |
| 02169718 | POLIS[124.771749500000000],TRX[0.000001000000000],USDT[0.000000053460770] |
| 02169720 | CHZ[2380.0000000000000000],USD[1345.147079852377627] |
| 02169724 | USDT[0.002550618179616] |
| 02169726 | ATLAS[42460.000000000000000],POLIS[315.300000000000000],USD[0.059439640625000],USDT[0.000000032298436] |
| 02169727 | SOL[0.003000000000000],USD[1.941028662388362S],USDT[10.607512930000000] |
| 02169741 | BAO[1.000000000000000],DENT[2.000000000000000],GBP[0.000028830350134Z],KIN[3.000000000000000],SOL[0.355250861781030O],TRX[1.000000000000000],UBXT[2.000000000000000],USD[5.000001800072924] |
| 02169744 | BNB[0.000000010000000],SOL[-0.000000043536855],TRX[0.002055000000000],USDT[-0.000055891389815S6] |
| 02169749 | USDT[0.000333091246400O],YF[0.001688000000000] |
| 02169750 | BLT[937.9000000000000000],USD[0.001858591800000O] |
| 02169753 | USD[6.431941999908725S] |
| 02169759 | BTC[0.000000088100000],ETH[0.000000012717598],ETHW[0.685662845950246 4],FTM[0.000000042998650],FTT[25.097679170001405S],LUNA2[0.3233840371000000],LUNA2_LOCKED[0.754562753200000],LUNC[13264.109121088000000],SAND[0.000047800000000],SOL[14.372401126365764S],USD[0.681117831086365S6],USDT[0.0003448139607275] |
| 02169760 | ATLAS[0.000030610000000],BNB[0.0000000012180176],SOL[0.000000034545040],USD[0.000000007216380],USDT[0.000000014060869] |
| 02169761 | BNB[11.986494589503400O],BTC[0.064510000000000O],ETH[2.607181270200000O],ETHW[2.607181270200000O],FTM[466.912506900000000],FTT[23.295689850000000O],GALA[12998.613934000000000O],SAND[99.981570000000000O],SOL[2.999447100000000O],TRX[0.000001000000000O],USD[8.280664093587500O],USDT[0.000000002542539S],XRP[3292.620000000000000] |
| 02169764 | ATLAS[6308.738000000000000],POLIS[0.699860000000000],SHIB[1299740.000000000000000],SRM[4.999000000000000O],USD[0.129989570000000O],USDT[0.000000109049198] |
| 02169765 | 1INCH[3760.005152828080810O],ATLAS[45330.000000000000000],AXS[42.734492502154960O],BNB[7.289753747669750O],ETH[3.313469296997580O],ETHW[3.297826934133190O],FTT[29.994000000000000O],LUNA2[163.251766100000000O],LUNA2_LOCKED[380.920787600000000O],LUNC[35548415.774635910875550O],MATIC[14412.4802208943044100S],USD[0.000001780220381],TRX[44499.22119069686610000],USD[48.595264922444604S6],USDT[13192.5406499885623569] |
| 02169766 | USD[0.0621673770450000] |
| 02169770 | USD[4.328754268115737],USDT[0.000000003277162] |
| 02169772 | AAVE[-0.000000001107920],DOGE[0.000000085201456],ETHBULL[0.000000005000000],LUNA2[0.079681939100000O],LUNA2_LOCKED[0.185924524600000O],LUNC[17350.910000000000000],SHIB[0.000000050321000O],TLM[0.969220002650675],USD[0.2373285337067742] |
| 02169774 | TRX[0.000354000000000O],USDT[1.414816000000000] |
| 02169779 | AKRO[2.000000000000000],BAO[1.000000000000000O],DENT[2.000000000000000O],FRONT[1.004530660000000O],RSR[2.000000000000000O],UBXT[1.000000000000000],USDT[0.000000060208994] |
| 02169780 | BTC[0.951930929691900],ETH[18.223422886866170O],ETHW[0.000000007663700],SOL[8.565569730000000O],USD[109.558840545343978] |
| 02169781 | TRX[0.000006000000000] |
| 02169782 | COMP[0.000023272450000O],FTT[0.039731586823307O],LUNA2[0.003123414117000O],LUNA2_LOCKED[0.007287966273000O],LUNC[680.130000000000000O],TRX[0.000001000000000],USD[0.009362427448345S],USDT[0.000000075355881] |
| 02169784 | SOL[0.000000006457S100] |
| 02169786 | TRX[0.000001000000000],USD[0.000133072450000O] |
| 02169792 | ADABULL[14.128807320000000O],AVAX[2.099000000000000O],USD[1.357860705676802S],USDT[0.000000030435720] |
| 02169794 | BNB[0.001404180000000O],ETH[1.026847810000000O],ETHW[1.026847810000000O],MATIC[0.017339820000000O],USD[1.296256604970000O],USDT[1940.267380211500000O] |
| 02169796 | BNB[1.559703600000000O],CRO[729.861300000000000O],DOGE[1381.89622186000000O],LTC[0.988355000000000O],SHIB[8298423.0000000000000000O],USD[2408.209691736000000O] |
| 02169802 | EUR[0.159311220000000O],USD[0.011749810187424] |
| 02169807 | USD[0.050363978132936],USDT[0.000000046371428] |
| 02169812 | DYDX[0.977200000000000O],PERP[0.048246420000000O],USD[2.209921363965958] |
| 02169816 | TRX[0.670458000000000O],USD[0.114676720255290O],USDT[0.062122817417918] |
| 02169817 | BNB[0.0000000471446811],FTT[0.0579301031624688],MATIC[0.000000069859400],SOL[0.000000009419051],USD[0.000000076615974],USDT[0.000000056753000] |
| 02169818 | BTC[0.000000046108741],FTM[0.000000006306741],FTT[0.000000010000000O],LINK[0.000000090753958],LUNA2[0.101998416800000O],LUNA2_LOCKED[0.237906305800000O],LUNC[22210.3700000000000000O],USD[0.000000271739878] |
| 02169827 | TRX[0.000001000000000],USD[0.000000050023596],USDT[0.000000080338976] |
| 02169829 | BF_POINT[300.000000000000000O] |
| 02169833 | AMPL[0.000000008789916],BTC[20.120155728919400O],CEL[0.000000075500000O],ETH[0.000000085031500O],LUNA2[71.679529980000000O],LUNA2_LOCKED[167.252236600000000O],STETH[0.000000046343883],USD[458.652625875968013S],USTC[0.000000089265100] |
| 02169838 | ETH[0.000000094491300],TRX[0.001803000000000O],USDT[0.000062345703068] |
| 02169839 | TRX[0.000001000000000] |
| 02169843 | DENT[1.000000000000000O],DOGE[1616.266350640000000O],ETH[0.728091150000000O],ETHW[0.727785250000000O],FTT[13.647309360000000O],GRT[378.74426376000000O],KIN[1.000000000000000O],RUNE[239.781802280000000O],SGD[0.000000133380080O],TRX[0.000001000000000O],USDT[0.000000036924421] |
| 02169844 | USD[0.5506202840250000] |
| 02169845 | BTC[0.000000010000000],USD[5.944351776812S000] |
| 02169850 | ETH[1.623675200000000O],ETHW[1.623675200000000O],LUNA2[0.000000188195655],LUNA2_LOCKED[0.000000439123194],LUNC[0.004098000000000O],SOL[5.246316640000000O],TRX[0.000007000000000O],USD[-0.003361230209926O],USDT[0.0136967521922508] |
| 02169855 | DOGE[9.000000000000000O],SAND[0.963200000000000O],TRX[0.000001000000000O],USD[1.951973331429529O],USDT[0.003821458275593Z] |
| 02169856 | BNB[0.0000000008974773],ETH[0.000000065533934],MATIC[0.000000024262660],SOL[0.000000016358S9965],USD[0.000018454224964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02169858 | GOG[104.989930000000000],TRX[0.740012000000000],USD[0.198258315800000000] |
| 02169861 | USD[0.0103507300000000] |
| 02169863 | AKRO[1.000000000000000000],APE[12.740718200000000],BAO[1.000000000000000],DOGE[1172.174362340000000],ETH[0.069887440000000000],ETHW[0.069887440000000000],EUR[410.000254727009729],UBXT[1.000000000000000],XRP[174.974389430000000] |
| 02169864 | BTC[0.0000000056322871],USD[0.0040176994395480] |
| 02169872 | ATLAS[19156.742800000000000000],SOL[47.597149500000000],TRX[0.657764000000000],USD[2.513004449000000000] |
| 02169873 | TRX[0.0000010000000000],USD[0.8003157025650000] |
| 02169874 | USD[6.3697304690302690] |
| 02169876 | TRX[0.0000010000000000] |
| 02169878 | BTC[0.0144972450000000],USD[0.9829430000000000] |
| 02169879 | USD[0.0032244620500000],USDT[1.2686249550000000] |
| 02169880 | AVAX[0.00000000900000000],BNB[0.000013240000000],SOL[0.0000044184861564],USD[-0.0000460832278722] |
| 02169883 | LOOKS[0.2935119300000000],USD[1.4779760000000000] |
| 02169886 | AMPL[0.770385841383047],BLT[0.663609730000000],FTT[0.012678658504775],LINK[0.000000010000000],NFT (31302714922680167000)[1],NFT (42072622536029257)[1],NFT (45142973574221400)[1],USD[44.678355077945210],USDT[0.045132616389636] |
| 02169888 | TRX[0.0000010000000000],USD[0.0000000075000000] |
| 02169892 | RSR[10970.931600000000000],SHIB[23370977.380000000000000],USD[0.0000000093411478] |
| 02169893 | FTT[7.428472736496440],SGD[57.210506692888973],SOL[1.919627520000000],USDT[7.2256700024777470] |
| 02169896 | AUDIO[0.98700000000000000],AXS[1.299740000000000],ETH[0.0005424800000000],MATIC[9.974000000000000],SAND[33.993200000000000],SOL[0.850139148419940],TRX[0.0000010000000000],USD[0.120378934531556],USDT[0.0000000039462845] |
| 02169897 | USD[870.847292950460000],USDT[0.0000000123324716] |
| 02169898 | FTT[0.000000077901440],TRX[0.0000070000000000],USD[0.0025273317998040],USDT[1000.0000000051737500] |
| 02169904 | ETH[5.8616553087000000],ETHW[0.0012300300000000],LINK[0.0040000000000000] |
| 02169907 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.0000000001890473] |
| 02169908 | AURY[0.00000000061329732],BTC[0.0021751683979699],CRO[0.0000000047433752],SPELL[0.0000000003286600],USD[0.0000000044607411],USDT[0.0000000001121250] |
| 02169909 | AVAX[0.00000001966856],AXS[0.00000000024378000],BTC[0.0000000005374141],CRO[0.0000000014074005],ETH[0.361416532589275],ETHW[0.000820002258925],FTT[0.472361327969646448],LUNA2[0.018369512400000],LUNC[4000.0000000000000],MANA[0.0000000067664025],RUNE[400.100000000000000000],SAND[0.0000000080000000],SOL[158.833419380000000000],TRX[0.0000010000000000],USD[0.000094166128182],USDT[0.00548391868371115] |
| 02169913 | MANA[175.997000000000000],SHIB[1400000.000000000000000],USD[9.892574532305874747],USDT[1.1023936300000000] |
| 02169915 | AVAX[0.0986000000000000],CRO[9.940000000000000],ETH[0.0006146953290264],ETHW[0.0006146953290264],FTM[20.927600000000000],LUNA2[0.002036465147000],LUNA2_LOCKED[0.0047517520110000],LUNC[102.630000000000000],MATIC[30.000000000000000],SOL[0.013997000000000],TRX[0.0000010000000000],USD[0.0000003601925],USDC[175.065608050000000],USDT[0.0083053915000000],USTC[0.2215544600000000],WAVES[5.0000000000000000] |
| 02169925 | BTC[0.0495873909240000],FTT[17.2000000000000000] |
| 02169928 | BTC[0.0001000000000000],USD[0.0107890913250000],USDT[0.0507285384115346],XRP[86.7848580500000000] |
| 02169932 | USDT[0.3275580000000000] |
| 02169933 | BNB[0.00000076940400],ETH[0.000000000901200],FTT[0.001267071393202],GENE[0.000000080672000],MATIC[0.000000100000000],SOL[0.00000007544647],USD[0.000144933510038],USDT[0.0000000062166965] |
| 02169934 | CHZ[3715.138500000000000],SLP[12127.435000000000000],USD[39.371275304802149],USDT[177.998178335793987] |
| 02169940 | LTC[0.1488850000000000],USD[4.9195069940185454] |
| 02169941 | TRX[0.0000070000000000],USD[11254.982351531250000] |
| 02169943 | LUNA2[0.0254318409100000],LUNA2_LOCKED[0.0593409621200000],SOL[0.049086100000000],USD[0.0000008000000000],USTC[3.600000000000000] |
| 02169944 | ATLAS[0.007539669416320],BAO[2.000000000000000],BNB[0.000000053461189],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02169946 | SOL[0.000000007249107] |
| 02169948 | USDT[10.410000000000000] |
| 02169949 | AVAX[0.0255553100000000],BTC[0.0000206950000000],ETH[0.000614695329264],ETHW[0.000614695329264],FTT[0.017151885571808],LUNA2[4.357461889000000],LUNA2_LOCKED[10.167411080000000],LUNC[6.408718000000000],SOL[0.006688000000000],USD[0.2213262983882317],USDT[9.9709750083128534] |
| 02169951 | ATLAS[74.203452030000000],FTT[0.000000016922800],POLIS[1.273864830000000],USD[0.000000792712746],USDT[0.0000000106324622] |
| 02169955 | BNB[0.000000010000000],ETH[0.0000000288265 24],USD[0.0023327517029655] |
| 02169962 | BNB[0.000013910000000],DOGEBULL[4.219530270000000],DRGNBULL[0.008329900000000],LINKBULL[0.009677000000000],MATICBULL[10.000000000000000],MKRBULL[0.008557900000000],THETABULL[0.000604640000000],USD[0.001191606776 2468],USDT[0.008000026194032],XTZBULL[0.926180000000000] |
| 02169965 | BNB[0.000000008742400],USD[7.8670557379871431] |
| 02169969 | BNB[0.000000010000000],ETHBULL[3.000007984000000],USD[0.0000000038334564] |
| 02169972 | POLIS[7.0337610970500000] |
| 02169976 | DOT[0.0043931300000000],ETH[0.009697420000000],ETHW[0.829697420000000],LINK[0.006186360000000],USD[1340.279737447274297] |
| 02169982 | BNB[0.000000097400000],ETH[0.155000091000000],ETHW[0.155000091000000],FTM[111.992960500000000],FTT[40.000000000000000],LINK[0.099458500000000],LTC[0.470000000000000],SHIB[99411.570000000000000],SOL[7.279687223000000],USD[192.734548725587521 7],USDC[50.0000000000000000] |
| 02169984 | USD[1.3047761050000000] |
| 02169985 | BNB[0.000000008691 6851],ETH[0.000000000869 5435 2],USD[0.0000000001660558] |
| 02169986 | DAI[0.000000010000000],ETH[0.0083557519804038],ETHW[0.0083557519804038],FTM[100.000000000000000],FTT[25.001000000000000],USD[-0.3187213483469873000000000],USDT[0.0000000063768057] |
| 02169989 | ALGOBULL[80000.000000000000000],BEAR[444.000000000000000],BF_POINT[100.000000000000000],BNB[0.000000087447000],BULL[0.150800000000000],ETHBULL[0.739600000000000],ETHW[0.354000000000000],FTT[1.591000820000000],LINKBULL[31820.000000000000000],LTC[0.000000036000000],LUNA2[0.0035572560760000],LUNA2_LOCKED[0.0083002641780000],LUNC[277.460000000000000],MATICBULL[7.000000000000000],SOL[0.000000023367795],SUSHI[0.049104720000000],USDt-1.920183037840785],USDT[7.0642540463181839] |
| 02169991 | AAVE[0.348100000000000],BNB[0.429327400000000],BTC[0.0179924950000000],ETH[0.046861680000000],ETHW[0.046861680000000],LINK[3.078226000000000],LTC[0.107235500000000],SOL[0.884733200000000],TRX[0.895501000000000],USD[236.788106688135953 3],USDT[403.233034299455128 0],XRP[112.420120000000000] |
| 02169996 | ALCX[0.265030490000000],ATLAS[2149.648022750000000],POLIS[7.209733040000000],TRX[0.000046000000000],USD[1.277612043242385],USDT[0.0776791121235699] |
| 02170003 | ATLAS[1580.000000000000000],STEP[81.000000000000000],TRX[0.000001000000000],USD[-0.0088756277594641],USDT[0.0094824200000000] |
| 02170004 | ALGOBULL[409922.100000000000000],BNBBULL[2.544574400000000],BULL[1.000000000000000],ETHBULL[7.364639600000000],LTCBULL[5000.000000000000000],SXPBULL[700.000000000000000],THETABULL[17.000000000000000],TRX[0.000143000000000],USD[0.0942264084250000],US D[0.5576206319858900],XRPBULL[12000.0000000000000000] |
| 02170009 | BTC[0.000000096853776],LTC[0.004000000000000],USD[0.0000000008731894] |
| 02170011 | USD[10.0000000000000000] |
| 02170014 | SHIB[177267024.960000000000000000] |
| 02170018 | USD[0.0000000095151350] |
| 02170019 | AVAX[23.991640000000000],BNB[0.0031251600000000],BTC[0.0000000100000000],DOT[70.864498525345440],ETH[0.454000010000000],ETHW[0.454000000000000],LINK[107.482352210000000],LUNA2[2.610162687000000],LUNC[8.413505959720800],MANA[302.942430000000000],MATIC[19.903100000000000],SGD[0.0130347800000000],SOL[7.540000000000000],TRX[0.0000010000000000],USD[-1967.108536427295785 3],USDT[0.0047123800000000],XRP[0.5000000000000000] |
| 02170022 | BTC[0.0000000082615440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02170025 | USD[1.6663924598625000] |
| 02170026 | ALGO[280.4701779200000000],ETHW[0.0000000265583866],HKD[0.0000001325566841],LINK[172.8858634700000000],LUNA2[0.0077373864740000],LUNA2_LOCKED[0.0018053901770000],LUNC[168.4832195000000000],USD[0.0000000086053549],USDC[118400.1534253600000000] |
| 02170029 | BTC[0.0016964961642300],FTT[109.8816889000000000],HXRO[10950.1048355000000000],USD[0.0000007940073940] |
| 02170034 | TRX[0.2800000000000000],USD[0.0023065444550000],USDT[0.0000000034290482] |
| 02170035 | ATLAS[23800.0003000000000000],BTC[0.0000000039184000],GBP[0.0001703203920000],PAXG[0.0000000020000000],TRX[0.0000130000000000],USD[0.0297719524218368],USDT[0.0000000086127579] |
| 02170036 | DOT[0.0070542600000000],ETH[0.0000000084939041],USD[0.0066545726577056] |
| 02170038 | BTC[0.0717132800000000],RUNE[0.0843000000000000],SRM[12.9974000000000000],TRX[0.0000030000000000],USD[204.7795095869730415],USDT[0.0594541462966422] |
| 02170042 | ETHW[0.0016617000000000],LUNA2[4.0964939850000000],LUNA2_LOCKED[9.5584859660000000],TRX[0.0000170000000000],USD[0.0000000053039279],USDT[0.0000000025000000] |
| 02170045 | ATLAS[9.8765000000000000],TRX[0.0000010000000000],USD[0.0068431731871139],USDT[0.0471023815367582] |
| 02170046 | TRX[0.3834380000000000],USDT[0.7509603335000000] |
| 02170048 | LINK[0.0886800000000000],TRX[0.0001140000000000],USD[0.0000000078000000] |
| 02170049 | USD[0.0000000144026155],USDT[0.0000000037199575] |
| 02170050 | AUD[-14.3490230979857638],DOGE[0.0065294000000000],USD[-24.1736174307110717],USDT[88.7335883309764726] |
| 02170052 | TRX[0.0000010000000000] |
| 02170053 | DOGE[1373.0000000000000000],ETH[0.0057900000000000],ETHW[2.0057900000000000],FTM[2675.7607256200000000],FTT[25.0000000000000000],LTC[53.6691445960000000],MATIC[994.7753168281500000],USD[0.9186161711688916] |
| 02170060 | USD[0.0000000034556420] |
| 02170063 | BTC[0.0232000000000000],ETH[0.0000000065256448],FTT[0.0800000050433890],SHIB[0.0000000011200000],USD[0.3569040660425176],USDT[0.0000000142595924] |
| 02170079 | ETH[0.0380000000000000],ETHW[0.0380000000000000],FTT[31.5480858294953324],USD[1.4143681550729599],USDT[0.0000000152825436] |
| 02170083 | BAO[2.0000000000000000],BTC[0.0282220400000000],CRO[230.2351121400000000],DENT[2.0000000000000000],ETH[0.0510306500000000],ETHW[0.0156620600000000],KIN[4.0000000000000000],LUNA2[0.0003889563890000],LUNA2_LOCKED[0.0009075649070000],LUNC[8.4696072600000000],MATIC[53.8900328200000000],TRX[1.0000000000000000],USD[0.0000000847140981] |
| 02170093 | FTM[0.0000000082800000],NFT[322666429732219486][1],NFT[371013618263779249][1],NFT[420602333126642522][1],USD[0.0000000035602906] |
| 02170095 | USD[0.0000000064000000] |
| 02170100 | BNB[0.0000000018169557],BTC[0.0000000982510061],FTT[0.0000000080843935],USDT[0.0003332793155558],XRP[5.0000000000000000] |
| 02170106 | ATLAS[0.0000000014080000],TRX[0.0000010000000000],USD[0.0000000185700859],USDT[0.0000000033714382] |
| 02170107 | BRZ[0.0000000005759917],BTC[0.0000000084662503],GRT[0.0000000070026691],POLIS[0.0000000049707785],SOL[0.0000000098513146],USD[0.0000000015190431],USDT[0.0000000062729996] |
| 02170108 | USD[131.0455898728230788] |
| 02170110 | USD[0.0010798411778211],USDT[0.0000000010284812] |
| 02170111 | NFT[348197981380194041][1],NFT[435443384652724917][1],NFT[459303959775873209][1],TRX[0.5243040000000000],USD[0.9127977305272827],USDT[0.0561941437315516] |
| 02170113 | ATLAS[1289.7420000000000000],BNB[0.4806712100000000],BTC[0.0633629400000000],ETH[2.2281046000000000],ETHW[2.2281046000000000],FTM[3215.3188000000000000],FTT[0.0809842960786990],SGD[0.0000000091240808],SOL[2.0909786000000000],USD[13.7246030838000000] |
| 02170117 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],ATLAS[34461.2041961900000000],BAO[2.0000000000000000],DENT[4.0000000000000000],EUR[0.0000000018831661],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[27.8215310700000000],SPELL[27945.2862243400000000],TRX[3.0000000000000000],UBXT[4.0000000000000000] |
| 02170118 | HUM[200.0000000000000000] |
| 02170129 | BTC[0.0000000058000000],ETH[0.0000000060000000],LUNA2[0.0011480945250000],LUNA2_LOCKED[0.0026788872250000],LUNC[250.0000000000000000],TRX[0.0000100000000000],USD[51.0845692818469333],USDT[0.0000000067393667] |
| 02170130 | ATLAS[0.2220000000000000],TRX[0.0000010000000000],USD[0.9466432830000000],USDT[0.0009390086579454] |
| 02170131 | BAO[1.0000000000000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],KIN[5.0000000000000000],SXP[1.0000000000000000],TRX[0.0002040000000000],USD[0.0000000064737992],USDT[0.0000000104617799] |
| 02170137 | KIN[2.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000308192000],USDT[0.0000002217761137] |
| 02170139 | AUD[0.0000447534447434],BTC[0.0228261000000000],ETH[0.3094808000000000],ETHW[0.3094808000000000],USD[0.2793998761310903] |
| 02170141 | ATLAS[6.7679889300000000],TRX[0.0000010000000000],USD[0.0000000062179290],USDT[0.0000000071455942] |
| 02170144 | TRX[0.0000010000000000],USD[0.0051386661800000],USDT[0.5100000069956300] |
| 02170150 | BTC[0.0000000079407309],FTT[3.9992000000000000],TRX[0.0000010000000000],USD[0.0000000060600000],USDT[0.3375740071163778] |
| 02170151 | ATLAS[0.0000000044943408],FTT[0.0000000113450576],SOL[0.0000000010461032],SRM[0.0000746800000000],SRM_LOCKED[0.0003941500000000],USD[-0.0023720580501848],USDT[0.0025809972458346] |
| 02170159 | AURY[0.0000000049490173],POLIS[0.0000000009429936],TRX[0.0000010000000000],USD[0.0000009702231559],USDT[0.0000001926936632] |
| 02170168 | FTT[8.3000000000000000],SAND[1.9475360000000000],USD[0.0000015697844],USDT[0.0000000037700830] |
| 02170169 | BTC[0.0121199400000000],BUSD[2000.0000000000000000],CEL[0.0000000071995649],CRO[2020.7596210900000000],ETH[0.7106828131850903],ETHW[0.0000000028330357],FTT[3100.2480403859802826],NFT[314686104569245541][1],NFT[410656929961228010][1],NFT[416962647375178302][1],NFT[516193085935655266][1],RAY[0.0000000054149296],TRX[0.3117605000000000],USD[24418.9253642970323052000000000],USDT[11010.5142320227513920] |
| 02170171 | AAVE[0.0099400000000000],LTC[0.0448960000000000],TRX[0.0000290000000000],USD[0.5613023597163776],USDT[1.5234817640787664] |
| 02170172 | FTT[0.0000000046230380],USD[0.0000000096041272],USDT[7.1340910930164159] |
| 02170174 | USD[0.0000000148000000] |
| 02170175 | TRX[0.0000010000000000],USDT[0.0000000095800000] |
| 02170180 | USD[0.2692746969000000] |
| 02170183 | ATLAS[9.1792000000000000],TRX[0.0000010000000000],USD[-0.0050680096704029],USDT[0.0072598556500000] |
| 02170189 | APT[0.9899700000000000],ATLAS[0.0000000051716768],ETHW[0.0008472700000000],FTT[0.0279246493368000],SWEAT[94.5940000000000000],USD[0.2009054654195872],XRP[0.0000000009192312] |
| 02170193 | ATLAS[89.0143497284710200],LUA[0.0380990000000000],USD[0.0497776713975522],USDT[0.0000000025000000] |
| 02170194 | USD[0.0000000108173120] |
| 02170195 | MCB[0.0000000010940000],USD[0.0000000119281588],USDT[0.0000000025819495] |
| 02170204 | ETH[0.0069648200000000],ETHW[0.0049999900000000],NFT[295472514275313321][1],NFT[298336232504374509][1],NFT[298701025350382941][1],NFT[311218124706702127][1],NFT[395387122746688602][1],NFT[565654835989772172][1],USD[0.0000111561832714] |
| 02170208 | USD[0.0000000014000000] |
| 02170210 | USD[14954.1591239880487614] |
| 02170220 | ALPHA[0.9905000000000000],BNB[0.4597359000000000],TRX[0.0000010000000000],USD[1.9565396503500000],USDT[296.7436080000000000] |
| 02170221 | ATLAS[640.0000000000000000],TRX[0.0000010000000000],USD[0.4617508732000000],USDT[0.0000000042922480] |
| 02170224 | AUD[0.0232451487424425],BTC[0.0000000016891940],FTT[0.0000000818141665],TRX[0.0000280000000000],USD[0.0000000800142407],USDT[0.0000000051088498] |
| 02170227 | ATLAS[36.8857573430000000],AXS[0.0000000068000000],BICO[0.0000000051453019],DFL[0.0000000053274368],ETH[0.0000000661505010],GALA[1.0081961416800000],HNT[0.0000000015418504],KIN[0.0000000059843383],SHIB[21178.5291452400174260],SOL[0.0000000097016832],SPELL[150.1372118344318188],TRX[0.0000000018040481],USD[0.0568100000000000] |
| 02170228 | DOGE[3138.1211000000000000] |

Schedule AB 71 Part 11 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02170229 | USD[4.938280000000000] |
| 02170233 | ATLAS[2309.644000821766940000],USD[0.004516817300000],USDT[0.340000000000000] |
| 02170236 | MPLX[0.649605000000000],NFT (388991661100270798)[1],USD[0.099793006875000],USDT[0.150145153584588] |
| 02170240 | ATLAS[14947.159500000000000],TRX[0.000001000000000],USD[0.008293669130000] |
| 02170246 | USD[-0.015458442109213700],USDT[0.018014725838906000] |
| 02170251 | POLIS[0.097520000000000],USD[0.106867833250000],USDT[-0.063050468429613] |
| 02170254 | ATLAS[5509.704331209370000],BTC[0.000599892000000000],FTT[0.747441242151903200],GODS[127.985517000000000],POLIS[93.176716800000000],USD[0.053089676257188800],USDT[0.000000128900153] |
| 02170262 | ATOM[10.066924000000000],ETH[0.594000000000000],ETHW[0.058000000000000],FTT[0.046089290000000],SOL[0.008043970000000],TRX[0.000001000000000],USD[2333.533904546367500],USDT[0.008730810000000000] |
| 02170270 | ETH[0.031000003000000],GENE[0.042650000000000],LUNA2[1.119546098000000],LUNA2_LOCKED[2.612274230000000],LUNC[243783.520000000000000],NFT (365044612801803334)[1],NFT (492496303349901717)[1],NFT (500147164850353832)[1],NFT (501981489270006952)[1],SOL[0.006797000000000],USD[0.007442938914564],USDT[10489.148426271945713] |
| 02170272 | ATLAS[5.428600000000000],USD[0.008757675500000] |
| 02170277 | BTC[0.000005000000000],COPE[291.000000000000000],DENT[2000.000000000000000],DOGE[72.000000000000000],EDEN[18.500000000000000],MATIC[10.000000000000000],SHIB[250000.000000000000000],USD[0.577884595500000],XRP[37.000000000000000] |
| 02170278 | ATLAS[1630.000000000000000],USD[0.000001000000000],USDT[0.478006713500000],USDT[0.000000054064297] |
| 02170279 | ATLAS[799.840000000000000],FTT[0.200000000000000],LUNA2[0.019568479520000],LUNA2_LOCKED[0.045659785540000],LUNC[4261.077614000000000],TRX[0.000798000000000],USD[0.000926760000000],USDT[0.007673373659684] |
| 02170280 | TRX[0.000004000000000],USD[222.970317323121802200000000],USDT[49.354353909520186] |
| 02170285 | NFT (401695633522521127)[1],USD[807.629679624787079],USDT[0.230036265382000],XRP[10.820310000000000] |
| 02170287 | MATIC[0.000000100000000],TRX[0.075364000000000],USD[-0.006526254860147],USDT[0.229082068250000] |
| 02170291 | USD[0.000000084400000] |
| 02170293 | DOGE[16.000000000000000],ETH[0.000000008434952],MATIC[5.500000000000000],USD[0.022313156560000],USDT[0.456593959987500] |
| 02170294 | TRX[0.000001000000000],USD[0.000000061313669],USDT[0.000000053707440] |
| 02170295 | FTT[2.259636320000000],SHIB[7848.333679331293180],USDT[0.000002464842896] |
| 02170301 | AUD[58.689850010000000],TULIP[4.100000000000000],USD[1.777172262742206] |
| 02170303 | USD[100.207975635125000],USDT[0.000000030334470] |
| 02170306 | BNB[0.000000050000000],BTC[0.067946349186481],ENS[6.046583078000000],ETH[1.697778990200000],ETHW[1.697778990200000],IMX[15.600000000000000],MANA[263.000000000000000],SOL[0.000000080000000],USD[8174.904470684305929],USDT[4830.849131910000000] |
| 02170313 | USD[0.000000018608150] |
| 02170322 | BNB[0.000000001674379],FTT[0.068489276785216],SOL[0.000001008240050],TRX[0.000001000000000],UNI[0.000000040000000],USD[-0.023036774385007],USDT[0.000000017031500] |
| 02170323 | TRX[0.000001000000000],USD[0.000000032785782],USDT[0.000000016042940] |
| 02170332 | USD[279.250808730000000] |
| 02170336 | POLIS[6.600000000000000],USD[0.845550939250000] |
| 02170340 | USD[109.333630340000000] |
| 02170341 | 1INCH[1.023613630000000],AKRO[20.000000000000000],AUDIO[0.000120100000000],AXS[0.001326500000000],BAO[11.000000000000000],BAT[0.000179800000000],BNB[0.000000055998170],BTC[0.000000092699354],CEL[1.026265940000000],CHZ[1.000000000000000],CRO[0.236076040000000],DENT[13.000000000000000],DOGE[81987.861712993501529],ETH[0.000229565256550],ETHW[0.000229565256550],FIDA[0.021348140000000],FRONT[4.084724890000000],FTT[0.000151640000000],GRT[3.028059160000000],HOLY[0.000188100000000],HXRQ[1.000000000000000],IMX[0.003614930000000],KIN[8.000000000000000],LINK[0.000469640000000],LTC[0.000815570000000],MANA[0.022847280000000],MATH[1.000023990000000],RSR[9.000000000000000],RUNE[0.000060360000000],SAND[0.000000052811230],SHIB[232241456815664820262001553],SXP[2.054211260000000],TRU[2.000000000000000],TRX[10.000000000000000],UBXT[6.000000000000000],USD[0.000000088699610] |
| 02170343 | USD[0.000000025400000] |
| 02170347 | AUD[0.000000036814542],FTT[0.008752009439300],USD[0.000000873410746],XRP[0.000000092000000] |
| 02170349 | TRX[0.000777000000000] |
| 02170351 | BNB[0.000000007226702],SOL[0.000000044177200],USDT[0.000001104810363] |
| 02170354 | TOMO[0.000000085228900],TRX[0.000000086274000] |
| 02170355 | ETH[0.067144800000000],ETHW[0.067144880000000],TRX[0.000001000000000],USDT[0.000028319704843] |
| 02170358 | ETH[0.000163400000000],ETHW[0.000163396269957],TRX[0.507509000000000],USD[1.942522999600000] |
| 02170359 | ATLAS[30155.406186000000000],AUD[53.396085190369310],USD[21.393288635250000] |
| 02170360 | AVAX[0.000000003533915],BTC[0.000096132270500],CRV[0.000000008132321],ETH[0.002682939088560],ETHW[0.002683053497671],EUR[0.000088382463087],SOL[0.000000033058667],USD[0.000000112776211],USDT[0.000000089475321] |
| 02170370 | POLIS[9.998000000000000],USD[0.326380923723900] |
| 02170372 | LUNA2[0.005621047276000],LUNA2_LOCKED[0.013115776980000],LUNC[0.009876000000000],NFT (509715736723827703)[1],USD[0.001028346891690],USTC[0.795680000000000] |
| 02170373 | BNB[0.000000079584488],BTC[0.000000049849750],SAND[0.000000010506645],SOL[0.000000090947090] |
| 02170378 | GOG[0.926090000000000],TRX[0.000019000000000],USD[0.819098465318730],USDT[0.164515034224534] |
| 02170382 | TRX[1.784070900000000],USD[0.106996680319321],USDT[-0.003327676457592] |
| 02170385 | USD[0.000000074541800] |
| 02170388 | BL[0.000000007454180],BNB[0.000000008096900],XSHIB[0.000000016470925],STEP[0.000000045344476],TRX[0.000000048513811],ZRX[0.000000081505488] |
| 02170389 | AKRO[10.000000000000000],ALGO[250.674420880000000],ATLAS[2243.572231905616842],AUD[0.018385407956732],BAO[18.000000000000000],BTC[0.000000020469766],CEL[0.002437880000000],CRO[13.334903370000000],DENT[7.000000000000000],FIDA[1.001912040000000],GRT[1.000000000000000],KIN[2512160.46629 3720000000],LUNA2[15.967243490000000],LUNA2_LOCKED[35.936569600000000],LUNC[4.967057820000000],MANA[20.368179260000000],MATIC[17.816732310000000],RSR[4.000000000000000],TRX[9.000000000000000],UBXT[5.000000000000000],USTC[0.013393044110477],XRP[0.000000079171001] |
| 02170390 | FTT[0.000000082043668],USD[-0.004900027162910600000000],USDT[2.104672209634280] |
| 02170393 | ATLAS[939.821400000000000],USD[0.038772152910000],USDT[0.003357025000000] |
| 02170394 | POLIS[0.085769000000000],TRX[0.000016000000000],USD[0.009282294375000] |
| 02170395 | TRX[0.284501000000000],USDT[0.231269652000000] |
| 02170398 | ETHBULL[0.000086428000000],TRX[0.000001000000000],USDT[0.000000012500000],XRPBULL[86.744000000000000] |
| 02170402 | ALPHA[200.000000000000000],AVAX[60.000000000000000],BTC[0.050000036043000],ETH[0.725322448437637S],FTT[40.217173550000000],GMT[0.711200000000000],GST[1500.000000000000000],KNC[300.000000000000000],LOOKS[1999.909750000000000],LUNA2[4.963038148000000],LUNA2_L OCKED[11.580422341100000],LUNC[10807.12.005892709144611],SOL[29.994471000000000],TRX[0.000001000000000],UNI[97.610000000000000],USD[-8145.149285698976011800000000],USDT[5526.820271344212317J],XRP[1798.900000000000000] |
| 02170405 | BTC[0.000000180000000] |
| 02170408 | USD[30.000000000000000] |
| 02170411 | BOBA[4.999050000000000],ETH[0.165000000000000],ETHW[0.165000000000000],FTM[174.937680000000000],FTT[0.100323547425000],RUNE[18.200000000000000],USD[0.000000124243690],USDT[0.000000068466346] |
| 02170412 | ATLAS[1249.894000000000000],USD[0.146000626500000],USDT[0.000000056904320] |
| 02170413 | ATLAS[918106.358300000000000],MANA[12183.000000000000000],USD[10.658716084638796],USDT[0.000000038162426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02170414 | ATLAS[19739.652000000000000],AUDIO[58.988200000000000],CRO[659.900000000000000],DENT[49990.000000000000000],DOGE[1438.712200000000000],ETH[0.215956800000000],ETHW[0.215956800000000],FTM[474.905000000000000],GALA[3199.360000000000000],LUNA[1.619758160000000],LUNA2_LOCKED[3.77943570 60000000],LUNC[222865.625352000000000],MANA[86.962600000000000],MATIC[129.974000000000000],NEAR[97.680460000000000],SOL[14.997000000000000],SRM[449.990000000000000],USD[295.770515252379124],USTC[0.933400000000000000] |
| 02170415 | GOG[54.187200183468745O],SOL[0.700000000000000],USD[0.000000004941140] |
| 02170417 | USD[0.000000100000000],USD[-0.070993979877543],USD[0.092886818272085] |
| 02170429 | NFT[473319046296239805][1],NFT[522242251015540501][1],NFT[562962124895389377][1],USD[0.000000015423100],USD[0.000000046430353] |
| 02170431 | LUNA2[0.229575277400000],LUNA2_LOCKED[0.535675647300000],LUNC[49990.500000000000000],TRX[0.000001000000000],USD[0.243991724362500],USDT[0.000000089983280] |
| 02170434 | BAO[1.000000000000000],ETHW[0.005950390000000],FTT[0.000000004659379],KIN[1.000000000000000],USDT[0.000000022395345],VND[0.000069807108383] |
| 02170438 | AAVE[0.009425800000000],AVAX[0.026230951476368],BTC[0.000030776526446],CQT[0.877051000000000],CRV[0.955882000000000],ETH[6.000000000000000],FTT[0.096832000000000],IMX[0.095109400000000],LUNA2[0.053689441920000],LUNA2_LOCKED[0.012527536450000],RUNE[0.044419420000000],TRX[0.000001000000000],USDT[0.000000022395345] |
| 02170439 | ETH[0.999810000000000],NFT[451310899359271576][1],USD[0.000000091008520],USDC[3500.001915500000000] |
| 02170442 | TRX[0.000001000000000] |
| 02170444 | TRX[0.000010000000000],USD[0.000000115314338],USDT[0.000000028437920] |
| 02170451 | ETH[0.000000089305893],RSR[1.000000000000000],TRY[0.000000900145667],USDT[0.000000038433403] |
| 02170454 | AKRO[1.000000000000000],BF_POINT[400.000000000000000],BNB[0.606231343284055S],BTC[0.027977325884380O],ETH[0.020000008748335O],EUR[0.000001056862829],FTM[0.000000029702163],FTT[0.033424027313380G],HXRO[1.000000000000000],KIN[1.000000000000000],KSHIB[0.000000070962591],LUNC[0.000000001994943 6],MANA[0.000000030176120],REEF[0.000000897550000],RSR[22.000000000000000],SHIB[0.000000588290666],SOL[0.000000038287392],TRX[1.000000000000000],USDT[0.000000902151516],USTC[0.000000038423808] |
| 02170456 | ATOMBULL[531.000000000000000],TRX[0.000001000000000],USDT[63.364202170000000] |
| 02170465 | USDT[0.028403490000000] |
| 02170466 | USD[0.159662019197847],USDT[-0.110449364787347] |
| 02170467 | BTC[0.000616750000000],SOL[0.000000029180000],USD[0.000000125199580] |
| 02170468 | USD[0.186673684082829],USDT[0.000000169668239] |
| 02170469 | BNB[0.003805874389301],BTC[0.000000004889700],HT[0.000000061017500],LINK[0.000000050323400],SOL[0.206938157565722 2],TRYB[0.000000007557700],UNI[0.000000084106900],USD[292.040737373827985 3],USDT[0.000000067559524],XRP[0.285703960713420 0] |
| 02170471 | BTC[0.000159617035800] |
| 02170472 | ATLAS[0.000000008096600],ENJ[0.000000018940810],MANA[0.000000015653260],USD[0.065077965975000O],USDT[0.000000018798224],XRP[0.000000000961163 9] |
| 02170476 | ATLAS[8.760600000000000],TRX[0.000001000000000],USD[0.000416467315000O],USDT[0.000000003000000] |
| 02170481 | BNB[0.000000010000000],ENS[0.004803500000000],ETH[0.000000004017867 2],NFT[289157996829503797][1],NFT[375635679393278223][1],NFT[397275303494548788][1],NFT[566515594456633544][1],POLIS[0.000000009204091],SHIB[0.000000022000000],SOL[0.010440769878681 2],TRX[0.000770005827196],USD[-0.044597751660116 1],USDT[0.000000005750000] |
| 02170483 | USD[0.000000066000000],XRP[0.750000000000000] |
| 02170486 | USD[0.000000033800000] |
| 02170489 | TRX[0.000001000000000],USDT[0.000000035000000] |
| 02170491 | USD[0.264342070000000] |
| 02170493 | AUD[0.000000082777204] |
| 02170496 | BNB[0.000000197633064],CRO[455.673097153037 2732],SOL[0.000000020227211],TONCOIN[102.227205870000000O],USDT[0.000000068122281] |
| 02170498 | TRX[0.000010000000000],USD[1.002687703128409 1],USDT[0.122123141784102 3] |
| 02170500 | ATLAS[999.810000000000000],BTC[0.037538013508160O],FTT[13.097574270000000],USD[3.207256090199550O],XRP[0.000000057374400] |
| 02170501 | TRX[0.000001000000000],USD[0.002195811237500O],USDT[3.200000063513110] |
| 02170507 | USD[59.418193227169181 4],USDT[0.000000308302490] |
| 02170509 | ATLAS[9.865100000000000O],SRM[0.017202860000000],SRM_LOCKED[0.011922860000000],USD[0.003379135485000O],USDT[0.000000005000000] |
| 02170511 | ATLAS[4289.142000000000000],TRX[0.000001000000000],USD[1.289006110000000O],USDT[0.000000028388242] |
| 02170513 | DYDX[0.009900000000000],TRX[-0.584505896044073 9],USD[0.079221650425000O] |
| 02170515 | USDT[1.122829000000000] |
| 02170516 | ATLAS[149.928000000000000],AVAX[0.700000000000000],MNGO[40.000000000000000],SHIB[100000.000000000000000],TRX[0.000260000000000],USD[3.244374102159584 1],USDT[7.140300222744387 1] |
| 02170517 | NFT[454770970149993415][1],NFT[466340342199134473][1],SOL[0.053996370000000],USD[0.000000945432286 5] |
| 02170520 | DOGE[12645.856614240000000O],ETH[3.669097760000000O],ETHW[3.669097760000000O],FTT[14.997000000000000O],SHIB[291994424.629000000000000],SRM[3.687952930000000O],SRM_LOCKED[0.067561550000000O],TRX[0.000001000000000],USD[0.030549053365253 5],USDT[92.584002879163491 2] |
| 02170522 | ATLAS[115.090660324800000] |
| 02170527 | TRX[0.000001000000000],USD[0.004483446500000O] |
| 02170528 | USD[0.000000100000000],USD[0.403316230237500O],USDT[0.000000006335146O] |
| 02170529 | FTT[0.000000087521875],SOL[0.000000092632181],USD[0.000000387081660 2] |
| 02170536 | BTC[0.000400000000000],USD[1.955053666000000O] |
| 02170537 | BF_POINT[200.000000000000000],BNB[0.000000007119300O],FTT[116.629683419886126 5],LINK[19.196669680000000O],USD[-0.016276765438872],USDC[575.339228340000000O],USDT[0.000000170142155] |
| 02170538 | FTT[0.040721964000000O],SRM[0.645204760000000O],SRM_LOCKED[1118.139856180000000O],TRX[0.526112000000000O],USD[65429.191310386216570],USDC[62.383156150000000O] |
| 02170539 | ATLAS[620.000000000000000O],TRX[0.400001000000000O],USD[0.288626117750000O] |
| 02170541 | AURY[0.997800000000000O],USD[0.000000037763600],USDT[0.000000070579178] |
| 02170542 | USD[0.533593189000000O] |
| 02170558 | USD[0.000000023800000] |
| 02170561 | BTC[0.091282655000000O],ETH[0.999810008860000O],ETHW[0.999810008860000O],SOL[37.542865500000000O],USD[2.795613255735850O] |
| 02170566 | USD[0.010000185672081],USD[0.521818720000000O] |
| 02170570 | BTC[0.003333110000000O],ETH[0.120498268640000O],ETHW[0.120498268640000O],LUNA2[0.021171368200000O],LUNA2_LOCKED[0.049399859140000O],LUNC[4610.110000000000000O],SAND[31.342762941632000O],USD[50.000001243766460O] |
| 02170572 | ATLAS[199.960000000000000O],AURY[1.000000000000000O],POLIS[1.399280000000000O],TRX[0.000001000000000O],USD[0.833791227000000O],USDT[0.000000066867728] |
| 02170577 | FTT[25.078372029983900O],MATIC[0.494786120000000O],TRX[0.000002000000000O],USD[0.094692545411152 97],USDT[0.000000071903032] |
| 02170582 | BTC[0.011359438200000O],LTC[0.000000043483180],USD[0.003059321808928] |
| 02170586 | ATLAS[409.918000000000000O],FTT[0.199960000000000O],PAXG[0.000000910000000O],SOL[0.002149261620 7416],SPELL[134733.994310449004 4135],STEP[0.000000008251520],USD[-1.359949419770000 08],USDT[0.008691518004181 7] |
| 02170587 | USD[0.000000023800000] |
| 02170588 | ATLAS[1450.000000000000000O],NFT[537921433861469321][1],USD[0.142994959312500O] |
| 02170589 | AUDIO[5.000000000000000O],SOL[0.000000096623328],USD[0.821061745843754 5],USDT[0.000000316829942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02170597 | ETH[0.000000008000000000],USD[0.488610232462500],XRP[0.034936000000000] |
| 02170598 | APE[1.176919390000000],BTC[0.013237156905274 1],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0045767899823073] |
| 02170600 | TRX[0.000010000000000],USD[0.029749789125000],USDT[0.000000108516470] |
| 02170602 | BTC[0.043755685664200 0],FTT[0.000002000000000],TRX[0.000001000000000],USD[0.0016708102401147],USDT[0.0000174958052052] |
| 02170605 | GMT[0.620000000000000],GST[0.050000000000000],TRX[0.001557000000000],USD[0.0008384127000000],USDT[0.000000005000000] |
| 02170608 | MNGO[850.000000000000000],TRX[0.000010000000000],USD[0.2186880750000000],USDT[0.0000000042439950] |
| 02170609 | ADABULL[0.106785845000000],ATOMBULL[1610.000000000000000],BCHBULL[9673.455270000000000],BTC[0.0027798717240000],DOGEBEAR2021[595.786440000000000],DOGEBULL[954.208466700000000],ETH[0.000983470000000],ETHW[0.000983470000000],FTT[0.011438724620500 0],MATICBEAR2021[68387 00.400000000000000],MATICBULL[8421.576896000000000],SUSHIBULL[1485966.750000000000000],TOMOBULL[496674.540000000000000],USD[54.4519928924850000],USDT[0.000000009258440 7],VETBULL[1283.338728000000000],XLMBULL[112.800000000000000],XRPBULL[24847.273500000000000],ZECBULL[234.469410000000000] |
| 02170610 | ATLAS[1837.834000000000000],DOGE[0.951740000000000],KIN[9867.000000000000000],LINA[8.835300000000000],USD[0.2058515455713091],USDT[0.0000000046554107] |
| 02170612 | BTC[0.000000043343400],EUR[0.000000099865291 9],FTT[0.000000021277100],LTC[0.0000000825452 90],USD[0.0000614619873793],USDT[0.0000000057373774] |
| 02170614 | USD[-11.584515133613272 4],USDT[15.703854310000000] |
| 02170615 | LUNA2[0.0037541526810000],LUNA2_LOCKED[0.0087596895900000],LUNC[817.474650300000000],MANA[0.0000000020619250],TRX[0.000010000000000],USD[0.000000104854576],USDT[0.0049379693670142] |
| 02170618 | ETHW[0.910305434455286 5],IMX[0.0911111100000000],MATIC[1.0515709400000000],TRX[0.000082000000000],USD[637.5438047375204454],USDT[4.8906930802384269] |
| 02170619 | ATLAS[8249.324907960000000],TRX[0.000046000000000],USD[0.0000000031145240],USDT[0.0000000046019892] |
| 02170620 | TRX[0.000001000000000],USD[0.000000015406788 0],USDT[0.0000000065536306] |
| 02170622 | BTC[0.0001064000000000],TRX[0.000001000000000],USDT[0.9704216454491231] |
| 02170623 | BTC[0.000000005000000000],DOT[0.09536400000000 00],FTM[0.969410000000000],FTT[0.000000005023350 0],MANA[0.9830900000000000],SOL[0.00813990000000 00],USD[0.0000000042345719],USDT[0.0000000074912613] |
| 02170627 | ATLAS[8.031600000000000],USD[0.0000000155734507],USDT[0.0000000013095219] |
| 02170628 | TRX[0.000001000000000],USD[0.0000510430441 62] |
| 02170635 | AVAX[0.0000000465829 00],BRZ[0.00000000417 0860 0],BTC[0.000000139598340],ETH[0.000000006874000 0],EUR[0.000000006370100],FTT[0.0370656212796253],OKB[0.000000004487830 0],SOL[0.000000009050337 9],TRX[0.000000007483780],USD[0.0111740849508593],USDT[0.0000000055713472] |
| 02170638 | TRX[0.0000000000001250000] |
| 02170640 | ATLAS[1.596000000000000],MANA[0.8754000000000000],SLP[60267.270000000000000],TRX[0.000010000000000],USD[0.2009381206975185],USDT[0.1970000095688206] |
| 02170642 | ATLAS[5.2531698700000000],USD[0.0078131086000000],USDT[0.0000000000689726] |
| 02170645 | BNB[0.000000065748000],TRX[0.000047000000000],USD[0.2932278532208131],USDT[0.0000000114379972] |
| 02170650 | ATLAS[9.973060260000000],USD[0.0019505273500000],USDT[0.0000000000024542] |
| 02170651 | AUD[0.000052394520564 3],USD[19444.9172564117881529] |
| 02170652 | DOGE[382.000000000000000],ETH[0.0686558000000000],ETHW[0.0686557982879980],MANA[31.000000000000000],SAND[30.000000000000000],SHIB[4687986.738739200000000],SOL[0.999810000000000],TLM[400.000000000000000],USD[0.2974560735025932] |
| 02170653 | SGD[1.1145294600000000],USD[10.7211979347251002] |
| 02170654 | AAVE[0.000000100000000],ETH[0.000000011064292],GBP[0.0026703854837868],RUNE[0.000000023030390],SOL[0.000000006994 1943],TRX[0.0120050000000000],UNI[0.000000010000000],USD[0.0000006442229068],USDT[0.0000000093511310],USTC[0.0000000002137600] |
| 02170656 | JOE[142.971400000000000],NEAR[43.200000000000000],SOL[5.768432000000000],STARS[57.990400000000000],USD[69.4599446509751413],USDT[100.1819072109492047] |
| 02170657 | BNB[0.000000010000000],ETH[0.000100000000000],TRX[0.000810000000000],USD[0.0000080034807679],USDT[0.0003030164904590] |
| 02170658 | TRX[0.000001000000000],USD[0.0553164736162134],USDT[0.0000000010114184] |
| 02170659 | ETH[0.000000100000000],SOL[0.000000004460140 8],USD[0.0000000024000000] |
| 02170660 | C98[0.997866000000000],DOGE[1446.000000000000000],FTT[0.097800000000000],USD[0.0733389513000000],USDT[0.0000000137656800] |
| 02170662 | FTT[17.8614100000000000] |
| 02170663 | ETH[0.000633070000000],ETHW[0.000633071064206 5],FTT[25.0000000000000000],SOL[0.0083068000000000],USD[2.3222187576775000],XRP[0.5171230000000000] |
| 02170669 | BTC[0.000000002000000],FTT[0.000000017477280],USD[0.0035529283432674],USDT[0.0000000075429182] |
| 02170671 | ATLAS[22947.224803008431 7354],BTC[0.000059130000000 0],ETH[0.0000000025288690],USD[2.0109692037750000] |
| 02170672 | COPE[23.7847144500000000],USD[0.0000000311967585],USDT[0.0000000152019168] |
| 02170673 | AXS[1.99960000000000000],ETH[0.0230000000000000 00],ETHW[0.0230000000000000000],IMX[35.400000000000000],SOL[0.9998000000000000],USD[0.0669659618918976],USDT[0.0051373900000000] |
| 02170675 | USDT[0.0121970000000000] |
| 02170677 | AVAX[0.0100000100000000],EUR[0.0054743952727700],FTT[0.000000135791200],USD[0.0060390339408463],USDT[0.8494166267981034] |
| 02170678 | FTT[80.0558631400000000] |
| 02170682 | BTC[0.0000000054092800] |
| 02170686 | ATLAS[9.8360000000000000],TRX[0.000001000000000],USD[0.0260650747783868],USDT[0.0000000084396158] |
| 02170689 | TRX[0.000001000000000],USD[0.000000001566592],USDT[0.0000000054686368] |
| 02170693 | USD[30.0000000000000000] |
| 02170698 | ATLAS[2904.210785294297 1892],AVAX[0.000000066154172],PORT[0.000000031180000],TRX[0.000024000000000],USD[0.0000000096598181],USDT[0.0000000073056912] |
| 02170709 | AUD[2.805358400000000],MATIC[0.1346000000000000],USD[0.4905240550000000] |
| 02170711 | CRO[650.000000000000000],ETH[0.000000100000000],GALA[9.984000000000000],LINA[30.000000000000000],MBS[27.994400000000000],SLP[9.436000000000000],USD[1.5288151352000000],USDT[0.0000000069802140] |
| 02170724 | SOL[0.000000056358622],TRX[0.000000008674000],USDT[0.0000000028149277] |
| 02170730 | USDT[0.0000000025000000] |
| 02170732 | APE[1046.391527972013331 0],AUDIO[1.0002917700000000],ETH[0.000034160000000],ETHW[0.0000341554144590],KIN[1.000000000000000],MATIC[1.0040440000000000],TRX[1.000000000000000],USD[0.0353977044548257],USDT[0.0015188036370325] |
| 02170734 | TRX[0.000000074936128],USD[0.0000000209733822],USDT[0.0000000009370376] |
| 02170735 | USD[0.6116883935000000] |
| 02170741 | ATLAS[570.000000000000000],USD[0.0502798635000000],USDT[0.0000000039084262] |
| 02170742 | AUD[0.0000000057989496],USD[5.9723762037304008] |
| 02170746 | TRX[0.0007820000000000],USD[0.0000000065652462],USDT[0.8056838626114842] |
| 02170748 | AXS[0.0000001000000000],IMX[2705.500000000000000],USD[-299.1651189899618859] |
| 02170750 | ETH[0.4453387755900500],ETHW[0.4433311124608200],FTM[0.4248870973343600],GALA[9.716900000000000],LUNA2[0.1625704401000000],LUNA2_LOCKED[0.3793310270000000],LUNC[34476.198277500000000],MATIC[3.0157268776615500],SAND[0.968460000000000],SPELL[86.738000000000000],TRX[0.000010000000000],USD[310.9374616812762737],USDT[848.3926633227653200],USTC[0.6005750000000000] |
| 02170751 | BNB[5.9295710453569000],DOGE[2130.602300000000000],ETHW[0.1290000000000000],SHIB[8100000.000000000000000],USD[0.9414086699000000],USDT[0.0000000074276364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02170758 | BNB[0.0000121079818933],BTC[0.00000001239520680],ETH[0.0008400000000000],FTT[0.00000001000000000],USD[4751.2734786440161059000000000],USDT[0.000000116962907],USTC[0.000000050000000],XRP[0.831148016434245] |
| 02170763 | USD[0.0000000009400000] |
| 02170764 | ATLAS[35311.714100000000000],DFL[2500.000000000000000],USD[0.6753898306125000],USDT[0.0000000064591319] |
| 02170766 | USD[0.0100000053953104],USDT[499.0006414300000000] |
| 02170767 | ATLAS[608.409557140000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100000004135773] |
| 02170773 | TRX[0.0000010000000000],USD[1.6050000000000000],USDT[0.0000000046682135] |
| 02170774 | BTC[0.0000000039446456],DYDX[0.0001211000000000],FTT[0.0000238700000000],GBP[0.0000000085131998],PERP[0.0001008700000000],USD[0.0000548974607473],USDT[0.0000000035302059] |
| 02170775 | TRX[0.0000010000000000],USD[3.3758843428480677000000000],USDT[88.5969388593750000],XRP[10.0000000000000000] |
| 02170782 | ATLAS[0.0000000079680000],SHIB[8052.417192200000000],TRX[0.0000010000000000],USD[0.0071161641000000] |
| 02170783 | USD[1.5154242500000000],USDT[0.0000000054058475] |
| 02170784 | AXS[0.0000001000000000],CRO[0.0000000465000000],ENJ[0.0000000085687982],ETH[-0.0000000007825430],FTT[0.0446163863452562],POLIS[0.0000000041703958],SLP[0.0000000010652270],SOL[0.0000000022361792],USD[1.9465828213100000] |
| 02170790 | ATLAS[980.000000000000000],USD[0.9723677049400000],USDT[0.0000000015372586] |
| 02170798 | ATOM[42.300000000000000],AVAX[15.4000000000000000],COMP[0.0000000400000000],ETHW[0.0350000000000000],FTT[25.0007990352449949],LINK[86.7000000000000000],LUNA2[0.8425629016000000],LUNA2_LOCKED[1.9659801040000000],LUNC[57228.1800000000000000],SAND[471.0000000000000000],SOL[10.1600000000000000000],USD[117.9199113844539644],USDT[860.4503046787363033],USTC[30.3501052000000000],WBTC[0.0000000030000000] |
| 02170802 | TRX[0.0000010000000000],USD[0.0003829975975000] |
| 02170809 | TRX[0.0000010000000000],USD[0.0001733875500000] |
| 02170815 | ATLAS[979.804000000000000000],TRX[0.0000010000000000],USD[0.5720382200000000],USDT[0.0000000036595684] |
| 02170827 | USD[0.2000000000000000] |
| 02170831 | ATLAS[1.506630870000000000],USD[0.0071235577953989],USDT[0.0000000025277610] |
| 02170832 | ATLAS[4.370818710000000000],TRX[0.0000010000000000],USD[0.0000000448269883],USDT[0.0000000008182732] |
| 02170837 | USD[0.0000000032600000] |
| 02170839 | ATLAS[26161.188406401109552800],ETH[0.000000035476059],EUR[0.000000001808540],USD[0.8082232759996984] |
| 02170842 | TRX[0.0000010000000000],USD[0.0000000030000000] |
| 02170846 | ETH[0.0000000006160288],FTT[5.159698104454163200],RUNE[20.7980786300000000],SOL[0.0000000049473678] |
| 02170849 | AKRO[0.6409000000000000],USD[0.9865501538451800] |
| 02170851 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0519760700000000],FTT[5.4660460400000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0045036824531748],USDT[0.0000000102834719] |
| 02170852 | BTC[0.0272000000000000],CEL[1928.600000000000000],ETH[0.3640000000000000],ETHW[0.3640000000000000],FTT[303.995466191166975700],USD[316.7895870156375000],USDT[0.0000000096000000] |
| 02170855 | AURY[0.0000000100000000],SECO[1.016207051600000000],TRX[0.0000003000000000],USD[0.0000001190132922],USDT[0.0000000027177521] |
| 02170856 | ATLAS[0.0000000013112556],FTT[0.0999050000000000],POLIS[0.0000000035796000],SRM[0.0003450000000000],SRM_LOCKED[0.0016047000000000],USD[1.3661345614375000],USDT[0.0000000015349224] |
| 02170861 | ATLAS[0.0000000966615300],USD[0.0013791062560600],USDT[0.0000000058890304] |
| 02170866 | ATLAS[40016.302000000000000000],C98[0.9900000000000000],DOGE[0.4972000000000000],USD[0.4523147425643365],USDT[0.0000000115078984] |
| 02170870 | TRX[0.0000000093142125],USDT[0.0000000531890875] |
| 02170877 | BTC[0.0000157300000000],USDT[0.0000715457698756],XRP[1.1100000000000000] |
| 02170879 | BTC[0.0000133000019300] |
| 02170887 | AAVE[10.6397133364776976],ATLAS[1629.170479000000000000],AVAX[29.6225232876207200],BNB[82.2726683573186210],BTC[0.4401182923249121],BUSD[7244.7058578300000000],CHZ[1920.000000000000000],DOT[24.1166212849768200],ETH[0.5399554691300000],ETHW[0.5390000000000000],FTT[42.6936872500000000],IMX[824.700000000000000000],LINK[75.4270995551328112],LUNA2[0.0029362474120000],LUNA2_LOCKED[0.0068512439620000],LUNC[156.4377592545000000],MANA[147.0000000000000000],MATIC[410.1046981000000000],SAND[153.0000000000000000],SOL[125.6046555833694104],USD[0.0000000018183538],USDT[1881.3197981419040000],USTC[0.3194400000000000] |
| 02170890 | FTT[0.0938916900000000],USD[-0.1648744268134780],USDT[0.8126857441350000] |
| 02170892 | USD[0.0000000300341368],USDT[0.0000000092956918] |
| 02170893 | BNB[0.0000000108124699],BTC[0.0000000022921421],DOGE[0.0000000057380587],ETH[0.0000000057771865],ETHW[0.0000000057771865],EUR[297.0653760532766652],LTC[0.0000000017884417],SOL[0.0098398687787107],UNI[-0.0001005595526936],USD[0.0045135083453713],USDT[0.0037946064570097],XRP[0.0000000042672502] |
| 02170895 | ATLAS[9.708000000000000000],TRX[0.0000010000000000],USD[0.0062817918500000] |
| 02170899 | USD[0.0000000025000000] |
| 02170904 | AKRO[4.000000000000000000],ATLAS[0.3624842500000000000],BAO[6.000000000000000000],BAT[1.000000000000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],FIDA[1.000000000000000000],GALFAN[0.0000544100000000],KIN[6.000000000000000000],RSR[1.000000000000000000],TRX[6.000000000000000000],TRY[0.0239558312617757],UBXT[2.000000000000000000],USDT[0.1812888834287341],WAVES[0.0001964600000000] |
| 02170906 | ATLAS[0.9783716273568697],TRX[0.0000010000000000],USD[2.7231340400027744],USDT[0.0000000047410092],XRP[1.1918880063928367] |
| 02170907 | TRX[0.0000010000000000],USD[-2.0484471921880888],USDT[2.2197190100000000] |
| 02170908 | USD[0.0000000050000000],USDT[0.0000001460000000] |
| 02170915 | USD[0.0000000072604208],USDT[0.0000000050146666] |
| 02170919 | USD[502.0000000000000000] |
| 02170928 | ATLAS[0.7226000000000000000],USD[0.0000000054037586],USDT[0.0000000020988679] |
| 02170928 | USD[25.0000000000000000] |
| 02170929 | ATLAS[9.968000000000000000000],USD[0.0043897446680000] |
| 02170939 | NFT [392582726582883238][1],TRX[0.0000060000000000],TRY[0.0000001539589548],USD[0.0000000052642816] |
| 02170941 | TRX[0.0000010000000000],USD[-0.0002423858924220],USDT[0.0190062330000000] |
| 02170942 | ATLAS[9.646600000000000000],ENJ[0.8405900000000000],FTT[0.0936540000000000],USD[0.0036322995250000],USDT[0.0000000015737351] |
| 02170944 | BTC[0.0000000000037900],USDT[2.0815786851189169] |
| 02170949 | UBXT[1.0000000000000000],USD[0.0187591552460972] |
| 02170950 | BOBA[67.996580000000000000],OMG[87.9965800000000000],USD[12.7167950000000000] |
| 02170957 | AKRO[1.000000000000000000],ATLAS[943.651198280000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.0000010000000000],TRY[0.000000010166157],UBXT[3.000000000000000000],USD[0.0000000095728721],USDT[0.0022653497988656] |
| 02170958 | SOL[4.000000000000000000],TRX[0.0000010000000000],USD[0.0000000068880650],USDT[0.0000000072973003] |
| 02170961 | ATLAS[8078.202600000000000000],USD[0.0537681108750000] |
| 02170972 | BNB[0.0000000001947376],BTC[0.0000179333079875],ETH[0.3460000092218276],ETHW[10.1940627600000000],MATIC[0.0117094062218400],NFT [491195623971144647][1],SOL[-0.0000000048240501],TRX[0.0000019900330000],USD[0.0001171233192715],USDT[0.0000028516544244] |
| 02170974 | BTC[0.0000080122000000],ETH[0.0000010639000000],ETHW[0.0007114439000000],FTT[0.0001500000000000],USD[13931.6252114708616100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02170980 | POLIS[2.399568000000000],TRX[0.000010000000000],USD[0.043202810000000],USDT[0.000000007616119 7] |
| 02170983 | BNB[0.000040963980301 4],MANA[0.000000001000000],SAND[0.000000004478800],USD[0.106855126652928 1],USDT[0.000000829050295 6] |
| 02170984 | ATLAS[9.840400000000000 0],TRX[0.000010000000000],USD[0.000000026742874],USDT[0.000000014635723] |
| 02170986 | ATLAS[0.000000095532494],ETH[0.0000000084428360],SOL[0.000000004839960 7],USD[0.000000092251006],USDT[0.0040562400000000 0] |
| 02170989 | ATLAS[379.927800000000000],USD[0.530644960000000],USDT[0.000000009127533 6] |
| 02170992 | USD[0.0074728222295020] |
| 02170994 | ATLAS[250.000000000000000],BTC[0.000898280000000],CRO[116.615117792000000],FTT[0.066105500000000 0],POLIS[7.400000000000000],SHIB[99980.000000000000000],USDT[1.610303209500000 0] |
| 02170999 | TRX[0.000001000000000] |
| 02171000 | ATLAS[1460.164513270000000],TRX[0.000190000000000],USD[0.241976708250000],USDT[0.000000096953336] |
| 02171002 | GENE[0.499905000000000],LUNA2[0.040003287150000 0],LUNA2_LOCKED[0.093341003360000],LUNC[8710.800000000000000],MATIC[4.000000000000000],SOL[0.550000000000000],USD[57.0413256490898063],USDT[0.000000134353973] |
| 02171008 | FTT[8.9986700000000000 0],SRM[0.990120000000000 0],USD[1.000000034000000] |
| 02171009 | ATLAS[3.2000000000000000 0],USD[0.000000113229813],USDT[0.000000020155746] |
| 02171015 | ANC[0.554917900000000],BNB[0.000000014465432],BRZ[0.000000004034200],BTC[0.002182826285737 3],BULL[0.000000030005701],ETH[0.032000000000000],ETHBULL[0.000000001420621 0],EURT[0.000000098742138],FTT[0.000000095487324],LTC[0.000000065366957],LUNA2[0.055951102384000 0],LUNA2_LOCKED[0.1305525 72000000],LUNC[0.007784130000000],OMG[0.000000005018400],SNX[0.00000000200000 0],SPY[0.000000000702353],USD[-69.189111990113997 1],USDT[0.04390494538336 66],VET[BULL[0.000000027356400],XAUT[0.003800552916159 4] |
| 02171019 | EUR[923.2535239700000000],STEP[96.982540000000000],USDT[0.000000059837719] |
| 02171030 | BOBA[0.0027200000000000 0],USD[0.348256871062146 9],XRP[0.000000003648000] |
| 02171032 | BTC[0.0092139374000000 0],ETH[0.299959370000000 0],ETHW[0.299959370000000 0],MANA[120.879585937500000 0],SOL[1.191659138901406 4],USD[0.000024922219085 1],USDT[0.000064389219390 1] |
| 02171033 | BIT[0.724660600000000],BNB[0.007429870000000],BTC[0.000068270000000],DOGE[4869.565340000000 0],ENJ[644.000000000000000],ETH[0.368000000000000],ETHW[0.368000000000000],LTC[7.580000000000000],LUNA2[6.452669183000000],LUNA2_LOCKED[15.056228090000000],LUNC[1405082.300000000000000],MAN A[529.000000000000000],MATIC[879.587700000000000],RUNE[849.0851599942345240],SAND[468.696560190000000],SHIB[31600000.000000000000000],SOL[7.750000000000000],SPELL[82.708768800000000],USD[0.014279591574775 0],USDT[0.000000076631021] |
| 02171034 | USD[0.0023252394914913] |
| 02171035 | AXS[1.499852560000000],BNB[0.978644301000000],BTC[0.058978989800000],CRO[129.976041000000000],ETH[0.000000052000000],FTT[10.898783620000000],SOL[1.731497910000000],USD[-3.523734726943547 0],USDT[0.000000084596941] |
| 02171036 | FTT[0.0041589476600000],USD[0.000194698707592 0],USDT[0.000000034847480] |
| 02171041 | ATLAS[590.000000000000000],BCH[0.000983660000000],TRU[118.977390000000000],USD[0.313564627100000 0] |
| 02171046 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[2348.590375240000000],FTT[23.154205380000000],GBP[0.446944474827806],TRX[1.000000000000000],USD[0.284363560362381],XRP[0.003982720000000] |
| 02171048 | BAO[8.000000000000000],DOGE[8386.221288270000000],KIN[10.000000000000000],LUNA2_LOCKED[0.055370306800000],LUNA2[0.032373013150000],LUNC[7049.484903470000000],RSR[1.000000000000000],SAND[13.537267460000000],SHIB[715165.2017059100000 00],SUSHI[7.295699870000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000000477271351],USDT[0.000000145025619],VGX[13.089416060000000 00] |
| 02171051 | 1INCH[0.897400000000000],BTC[0.000871500000000],TRX[0.000050000000000],USD[0.136423019025401 6],USDT[84.0000000027163417] |
| 02171058 | FTT[0.008980000000000],NFT [556183316017472732][1] |
| 02171062 | ATLAS[4589.906900000000000],USD[0.030733885772574 8],XRP[2409.398383600000000 0] |
| 02171064 | BTC[0.1066929400000000],CRO[79359.182000000000000],DOT[126.973400000000000],LUNA2[5.234710866000000],LUNA2_LOCKED[22.817326690000000],MANA[5940.913600000000000],SAND[199.960000000000000],SOL[28.003812000000000],USD[327.7755768595887336],USDT[656.4296346862104035] |
| 02171077 | BTC[0.082385570000000],ETH[0.205579860000000],ETHW[0.205467060000000],MATIC[0.001855850000000],RSR[1.000000000000000],USD[0.014617195629698 0],USDT[1980.363032250000000 0] |
| 02171079 | BTC[0.0360723971412400],SOL[0.000000008790550 0],USD[-0.0034187277883699] |
| 02171082 | ATLAS[9518.191200000000000],SOL[39.032468990000000 0],USD[-29.7884445100000000] |
| 02171083 | ATLAS[2.8000000000000000],USD[0.000000165019181],USDT[0.000000012221906] |
| 02171093 | DOGEBULL[0.178000000000000],SUSHIBEAR[300000.000000000000000],THETABEAR[389943000.000000000000000],THETABULL[22.320000000000000],USDT[0.000000126414275] |
| 02171094 | ETH[0.001992420000000],ETHW[0.001992420000000],USD[-0.563895588019835 5] |
| 02171102 | ATLAS[4.200000000000000],USD[0.000000076160503],USDT[0.988831036902199 8] |
| 02171104 | TRX[0.000001000000000] |
| 02171108 | AGLD[0.000000039874400],USD[0.000000005000000],USDT[0.000000017421200] |
| 02171111 | BNB[0.000000039874400],USD[0.000000953052456],USDT[0.000000003452150] |
| 02171113 | BNB[0.5909468021977500],BTC[0.099474353027190 0],ETH[0.196930392903700],ETHW[0.196408760854300],LINK[22.901735363453491 2],LTC[2.514055216400000],LUNA2[0.106749828900000],LUNA2_LOCKED[0.249082934200000],LUNC[23245.000000000000000],SAND[12.000000000000000],SHIB[90000.000000000000000],TR X[0.000010000000000],USD[8.1985155550412000 0],USDT[0.000000034430000],XRP[712.3594552391878944] |
| 02171116 | USDT[0.0000000014381600] |
| 02171120 | ATLAS[6400.000000000000000],TRX[0.000010000000000],USD[2.463976060862500 0],USDT[0.000000013386648] |
| 02171128 | AVAX[-0.000000020000000],ETH[0.000000038377540],MATIC[0.003056410000000],SOL[0.000000063810319],TRX[0.000779000000000],USD[0.000000061060278],USDT[0.000000085135065] |
| 02171129 | LTC[0.008203810000000],USD[0.000000464898583],USDT[0.000000069907488] |
| 02171132 | USD[0.0926467300000000] |
| 02171135 | ATLAS[179.964000000000000],USD[1.488459020000000],USDT[1.000000006421568 0] |
| 02171136 | USD[0.0000000155375600] |
| 02171141 | LUNA2[0.013959296930000],LUNA2_LOCKED[0.032571692840000],SOL[1.035804179647650 6],USD[0.000019302957079],USDT[19.0585199079059447],USTC[1.9760059500000000],XRP[0.165212270000000 0] |
| 02171144 | ADABULL[37.900655700000000],ALGOBULL[110458740.000000000000000],ALTBULL[15.998800000000000],ASDBULL[579953.9800000000000 00],ATOMBULL[82680 7.554509524000000],BALBULL[18167.800000000000000],BALBULL[18167.800000000000000],BNBBULL[2.264461263000000],BULL[0.004440000000000],BULLSHIT [21.495700000000000],COMPBULL[382154.817688570000000],DEFIBULL[461.907230643460000],DOGE[12.998000000000000],DOGEBULL[292.698575400000000],DRGNBULL[99200.000000000000],ETCBULL[384.983000000000000],ETHBULL[8.430224140000000],FXSD[0967600000000000],GR TBULL[583711.891654368000000],HTBULL[121.258640000000000],KNCBULL[8198.700000000000000],KSHIB[1709.842000000000000],LEOBULL[0.000098460000000],LNKBULL[13911.52183936832000 0],LTCBULL[39782.842000000000000],LUNA2[0.002702844131000 0],LUNA2_LOCKED[0.063066363050000],LUNC[588.550000000000],MATICBULL[17477.601800000000000],MKRBULL[133.993200000000000],OKBBULL[0.499900000000000],PRIVBULL[15.996800000000000],SHIB[909782 0.000000000000000],SPELL[8983.260000000000000],SUSHBULL[18949954.000000000000000],SXP[0.999800000000000],SXPBULL[199895.112000000000000],THETABU LL[12221.638754409200000],TOMOBULL[12997 4.000000000000000],TRX[0.000020000000000],TRXBULL[229.954000000000000],UNISWAPBULL[78.019604750000000],USD[0.568159954411209 5],USDT[1706074584300038],VETBULL[28856.434586885000000],VGX[0.002000000000000],XLMBULL[749.850000000000000],XRPBUL L[33273 0.807174940700000],XTZBULL[243334.018250460000000],ZECBULL[4610.167800000000000] |
| 02171146 | BOBA[18.000000000000000],GALA[979.813800000000000],MNGO[649.903100000000000],RAY[29.000000000000000],STARS[3.000000000000000],SWEAT[499.905000000000000],USD[1.632760220500000] |
| 02171149 | ATLAS[5380.000000000000000],AUDIO[170.000000000000000],BAT[592.000000000000000],BNB[3.827000000000000],BTC[2.034328947158459 2],DOGE[4099.832966939828019700],ENJ[716.000000000000000],ETH[11.864176803079440],ETHW[11.818362925679690],FTT[27.010798050112310 0],GRT[10277.119826007425400],IMX[128.500000000000000],LINK[46.199975827441970 0],LTC[103.554617945387200 0],RAY[46.645067160000000],SAND[1456.000000000000000],SLP[5890.000000000000000],SNX[154.457907562720680 0],SOL[57.974714615240140 0],SPELL[121700.000000000000000],SRM[53.203276870000000],SRM_LOCKED[0 .391116443100000000],USD[42033.173967074012381 9],USDT[0.000001137810241],XRP[3910.391588490000000],YFI[0.000000004685310 0] |
| 02171150 | AMPL[0.000000009630905],BTC[0.000000029150680],ETHW[0.244000000000000],FTT[0.000000095420833],USD[0.003080291850000 0],USDT[0.000000085317660] |
| 02171152 | SLP[4350.000000000000000],USD[0.840722556300000 0] |
| 02171155 | REEF[0.000000024000000],SHIB[0.000000562750000],XRP[0.000000002539722] |
| 02171158 | IMX[0.059986000000000],LTC[0.003450000000000],TRX[0.000030000000000],USD[0.000000056374230],USDT[134.4360333746169605] |
| 02171159 | USD[-0.0517646659232099],USDT[3.648542086750000 0] |
| 02171161 | BNB[0.002596190000000],SGD[0.000996930000000],TRX[0.000050000000000],USD[0.000000122992230],USDT[0.000000077260576] |
| 02171163 | ETH[0.384934550000000],ETHW[0.384934550000000],TRX[0.344293000000000],USD[3.467208640000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02171165 | BTC[0.00003581639540373],DOGE[13526.00000001364793378],ETH[0.640729860000000000],ETHW[0.640729860000000000],FTT[1.826986060000000000],LUNA2[16.528991600000000000],LUNA2_LOCKED[38.567647060000000000],LUNC[3599222.720000000000000000],MATIC[10.229060782577673100],RUNE[0.000000017571235],SAND[277.000000000000000000],SUL[18.544059070000000000],USDC-2048.981939873224257],USDT[0.000000034087018] |
| 02171166 | BUSD[0.000000067617400],BTC[0.000000054000000],ETH[0.000000020000000],FTT[0.000000091160599],LUNA2[0.312886664800000],LUNA2_LOCKED[0.730068845000000],SOL[0.000000030814500],USD[-0.299589228529271],USDT[3.076896190329883B] |
| 02171168 | USD[0.000000050625000] |
| 02171179 | GALA[39190.410819320000000],SWEAT[18.592924380000000],USD[0.000000061602424],WRX[7532.817911570000000],XRP[169822.417825130000000] |
| 02171181 | BTC[0.013697520000000],USD[4.195708710000000] |
| 02171182 | ATLAS[9.398000000000000],FTT[0.026799898160000],USD[0.066496734245847],USDT[0.897992421876688] |
| 02171183 | ETH[3.137559570000000],ETHW[2.732718904072622],LUNA2_LOCKED[3990.600697000000000],USD[0.000577301067100] |
| 02171184 | BTC[0.000000066615040],ETH[0.010000077929360],ETHW[0.000000077929360],FTT[93.800000000000000],USD[0.000007400937521],USDT[0.000000034379084] |
| 02171187 | ATLAS[0.000000080000000],BNB[0.000000090983798],BTC[0.000000075128125],DOGE[0.000000143469582],LINK[0.000000066129576],MATIC[0.000000005113488],SHIB[0.000000041253820],USD[0.000600421178349] |
| 02171196 | BUSD[65.107797590000000],USDT[0.000000003572498] |
| 02171202 | AVAX[0.000000033354154],BTC[0.000069791150000],ETH[0.000825552809600],ETHW[0.000821083310678],FTT[0.000000041733397],SOL[0.000000024000000],USDT[0.000000003086222] |
| 02171203 | ATLAS[9.956300000000000],USD[0.004431108647500],USDT[0.000000005960950] |
| 02171205 | USD[1170.902818301625338],USDT[0.000000134354074] |
| 02171207 | AXS[0.096548650000000],BNB[0.008328007000000],BTC[0.000079778970049],BUSD[2006.388309790000000],COMP[0.000000070000000],FTT[0.064583747483123],MATIC[9.795427000000000],NFT (3208713873223367)[1],NFT (3933537757104682999)[1],NFT (4327196203367631650),USDT[20000.081632116693244],USD[18.016102119669244],USD[0.000000066924716],USDT[0.000000131182393] |
| 02171209 | ATLAS[0.000000018692260],CHF[832.224220611439138],SHIB[0.000000074249960],SOL[0.000000705131186],USD[0.000000066724716],USDT[0.000000131182393] |
| 02171212 | SOL[0.000000012138600],TRX[0.000026000000000],USD[0.007729398176746],USDT[0.000000303037329J] |
| 02171215 | ATLAS[8.149400000000000],USD[0.000000301]5000],USDT[0.000000069864530] |
| 02171217 | BAO[5.000000000000000],BF_POINT[200.000000000000000],BTC[0.147606590358770],CRO[0.001411662597598D],DENT[1.000000000000000],DOT[0.000029130000000],ETH[1.603510390814000D],ETHW[0.000000008140000],EUR[2892.260193086944279],FTM[0.000000028492920],KIN[10.000000000000000],MSOL[0.000000059]950000],NEXO[12.534899190000000],SRM[0.000000098632642],SUSHI[0.000000020726701],TRX[0.006115890000000],UBXT[1.000000000000000],USD[2072.909028502505360] |
| 02171218 | ATLAS[7700.629144860000000],BAO[4.000000000000000],DENT[1.000000000000000],RSR[2.000000000000000],TRX[1.000011000000000],USDT[0.000000047717834] |
| 02171225 | AMPL[8.880061407372208],APT[10.000000000000000],BCH[1.001810000000000],BCH[0.055559030000000],BTC[0.034740094764437S],CHZ[0.000000009448000],CRO[240.000000000000000],ETH[0.255783069100000],ETHW[0.255783069100000],FTT[15.997530000000000],KNC[0.089740000000000],LTC[0.099791000000000],LU NA2[0.115945698700000],LUNA2_LOCKED[0.270539963600000],LUNC[25247.422000000000000],SOL[1.026308000000000],USD[11.259683275204867G],USDT[9.131294477568936G] |
| 02171230 | BTC[0.000000037162710],TRX[0.000001153348430D],USD[0.000000177051161],USDT[0.000000141543776] |
| 02171234 | AKRO[1.000000000000000],BAO[3.000000000000000],FTM[12.107782100000000],KIN[2.000000000000000],USD[0.000000167747081],USDT[0.000000420255320] |
| 02171236 | USD[0.170099373262730] |
| 02171238 | EUR[0.002211025660012],USD[0.361515428362000] |
| 02171240 | ETH[0.000000082184808],FTT[0.001920000000000],NFT (304536460740952778)[1],NFT (496339239373120286)[1],TRX[0.000000044449965],USDT[0.015247110000000] |
| 02171251 | FTT[0.010453383480100],USD[0.000185142106],USDT[0.000000016453646] |
| 02171252 | BTC[0.000042897720000],FTT[0.011227031095210],NFT (288972802496633649)[1],USD[0.000000227662989],USDT[0.000000067307054] |
| 02171254 | FTT[0.026113748852038D],LUNA2_LOCKED[0.000000189215163],USD[37269.269838247353260] |
| 02171258 | USD[0.350490000000000] |
| 02171261 | TRX[0.000001000000000] |
| 02171264 | SOL[0.010615600000000],TRX[0.000020000000000],USD[1.234036040000000],USDT[0.000000007535604] |
| 02171269 | BAO[1.000000000000000],BTC[0.020969800000000],DENT[1.000000000000000],ETH[1.536164510000000],ETHW[1.535519290000000],TRX[3.000001000000000],UBXT[2.000000000000000],USDT[367.953321106287408B] |
| 02171271 | ETH[0.000000017931820],EUR[0.007991440000000],FTT[2.000000000000000],SOL[2.210000000000000],SRM[8.000000000000000],USD[1.756981497166026] |
| 02171273 | USD[0.029362004460200B],USDT[0.000000090851960] |
| 02171275 | FTT[0.000000007763700],GALA[49.990300000000000],LUNA2[1.275413069000000],LUNA2_LOCKED[2.975963829000000],LUNC[277723.881112620000000],MATIC[0.000000005042162],RAY[109.622353840000000],TLM[66.000000000000000],USD[0.000000156499263],USDT[0.000000037255698] |
| 02171276 | ATLAS[289.910000000000000],ENJ[0.998400000000000],SHIB[800000.000000000000000],TRX[0.000010000000000],USD[2.719764900000000],USDT[0.000000038128550] |
| 02171287 | BULL[0.000000073982000],THETABULL[16013.370900054733167],USD[0.077920022651158] |
| 02171297 | ATLAS[8.272900000000000],USD[0.000000125260830],USDT[0.000000047968902] |
| 02171299 | ATLAS[5.337400000000000],MANA[0.932170000000000],TRX[0.000010000000000],USD[0.001104880273280D] |
| 02171306 | ATLAS[1840.000000000000000],TRX[0.000010000000000],USD[1.515179505250000],USDT[0.000000126595824] |
| 02171308 | BIT[128.190283934635477],ETH[0.000000010000000],SOL[0.000000069357692],USD[0.000000279380888] |
| 02171312 | HTBULL[0.038798030000000],TSLA[0.033381930000000],USD[0.000000043114775],USDT[0.000000072889500] |
| 02171318 | BLT[0.007008430000000],DENT[2.000000000000000],FIDA[1.034353840000000],KIN[3.000000000000000],TRX[0.000001000000000],TRY[0.000000938633347],UBXT[1.000000000000000],USD[0.000000114497998],USDT[0.0176796652467902] |
| 02171319 | ATOM[0.000000010000000] |
| 02171321 | LINK[2.018747080509510D],USD[408.491297445925580D],XRP[635.428550325294550D] |
| 02171323 | FTT[0.892954940000000],LINK[21.095780000000000],LUNA2[0.000354956020000],LUNA2_LOCKED[0.000928230713000],LUNC[86.120000000000000],USD[-0.857762515437371B],USDT[2.758949055000000D] |
| 02171333 | TRX[0.000001000000000],USD[0.722825856900000],USDT[0.002929000000000] |
| 02171335 | ATLAS[6.662000000000000],USD[0.062339715000000],USDT[0.000000967397016] |
| 02171339 | AVAX[0.010678725717481],TLM[0.902400000000000],USD[0.007495907500000],USDT[0.000000050000000] |
| 02171341 | XLT.091100000000000000],USD[0.000000052373426],USDT[0.000000076097741] |
| 02171346 | BOBA[0.083300000000000],OMG[0.083300000000000] |
| 02171351 | USD[0.001294420752500D] |
| 02171353 | ATLAS[6.160080000000000],FTT[0.097940630000000],USD[2.314836258762320D],USDT[0.000000142196692] |
| 02171355 | ATLAS[810.000000000000000],USD[0.829027735500000] |
| 02171356 | 1INCH[0.000000078662800],BNB[0.000000095831800],BTC[0.000001035750000],DAI[0.000000011542400],ETH[0.000000004559700],FTT[0.000000100000000],SUSHI[0.000000053528800],UNI[0.000000078646400],USD[0.000000537054710],USDT[0.000000371302634] |
| 02171371 | ENJ[0.000000011000000],USD[0.055563271395924],USDT[0.000000084779452] |
| 02171373 | USD[0.000000076073432] |
| 02171375 | USD[17.584077528500000000],USDT[0.000000058034846],XRP[0.699340000000000] |
| 02171376 | ATOM[0.000000023394838],TRX[1.000000000000000],XRP[0.065611980000000] |
| 02171379 | ATLAS[0.000000036596916],BNB[0.000000006327580],SAND[0.000000086025030],USD[0.000000026985460],USDT[0.000040076439860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02171384 | TRX[0.000001000000000],USD[0.822523060000000] |
| 02171385 | CONV[3112.589116538936497] |
| 02171394 | USD[0.441870550000000] |
| 02171398 | ATLAS[0.000000000586682],CITY[0.000000093398887],DOGE[0.000000081962338],ENJ[0.000000052893288],FTT[0.000000057654863],MATIC[0.000000090800856],USD[0.000000050996121],USDT[0.000000127965852],XRP[0.000000093245738] |
| 02171399 | ATLAS[7.626528592135634],TRX[0.000000081200000],USD[0.095829546427500],USDT[0.009667000000000] |
| 02171400 | ETH[0.000000156704806],FTT[25.000000000000000],MNGO[1420.000000000000000],NFT [355425135473000531][1],NFT [449049580329723449][1],TRX[0.001980000000000],USD[0.000000162313067],USDC[34.626771000000000],USDT[2.466854001345375 9] |
| 02171420 | ATLAS[1959.770000000000000],USD[1.000661568000000] |
| 02171421 | AAVE[0.100000110000000],ETH[0.024690275193923 0],KIN[1.000000000000000],STG[0.000000043788623],UBXT[1.000000000000000] |
| 02171423 | ATLAS[6916.898729190000000],AURY[5.482381450000000],KIN[19974.000000000000000],USD[0.033258665250000 0],USDT[0.000000166769059] |
| 02171426 | ATLAS[8698.428000000000000],ETHBULL[0.001200000000000],MIDBULL[8.274000000000000],THETABULL[8.408718000000000],USD[0.354137605750000 0],USDT[492.501480060103300] |
| 02171430 | BTC[0.000048030000000],TRX[0.001554000000000],USDT[0.000000069000000] |
| 02171431 | ETH[0.000000097090870] |
| 02171439 | USD[0.161316209500000 0],USDT[0.000000014198888] |
| 02171444 | FTT[0.000000039021600],TRX[0.000098000000000],USD[-0.000001328905327 2],USDT[0.000000071984891] |
| 02171445 | USD[0.000000080750000] |
| 02171446 | TRX[0.128400000000000],USD[0.000000052500000] |
| 02171451 | TRX[0.000001000000000],USD[0.000000025459641],USDT[0.037534871104749 0] |
| 02171452 | FTM[0.415657130000000],LINK[0.053392030000000],LUNA2[3.911365286000000],LUNA2_LOCKED[8.803085913000000],LUNC[12.160046540000000],MATIC[0.266306120000000],SOL[0.046751200000000] |
| 02171464 | USD[0.205642089652833 1],USDT[1.040974176779130 4] |
| 02171465 | AURY[2.999400000000000],SRM[6.998600000000000],TRX[0.000001000000000],USD[0.223199730900000 0],USDT[0.005843000000000] |
| 02171466 | APT[0.100000000000000],USDT[2.784813000000000] |
| 02171467 | FTT[7.698560370000000],MATIC[59.988942000000000],SAND[0.994839600000000],SOL[1.218928055000000],SRM[12.274415650000000],SRM_LOCKED[0.228150470000000],USD[0.000000002000000],USDT[0.000000070344298] |
| 02171468 | ATLAS[2100.000000000000000],USD[0.426013067262801 2],USDT[0.000000124117599] |
| 02171471 | BTC[0.000013430018000],USDT[0.452080424420036 0] |
| 02171481 | USD[5.000000000000000] |
| 02171482 | USD[0.649038710000000] |
| 02171489 | ATLAS[9.382000000000000],USD[0.000000066557444],USDT[0.000000013111704] |
| 02171495 | ATLAS[9.700000000000000],GALFAN[0.297200000000000],MANA[0.997000000000000],USD[0.002677899000000 0] |
| 02171496 | ETHW[0.000223810000000],USD[0.001344545525218] |
| 02171503 | BTC[0.000000070000000],USD[4.114939475450000 1] |
| 02171509 | BAT[2.091401850000000],TRX[1.000000000000000],USD[1.000000033694698] |
| 02171510 | TRX[0.000001000000000],USD[0.172524084143703 2],USDT[0.000000049538509] |
| 02171512 | PERP[0.000000033208000],TRX[2.357920088120000 0],USD[0.000000157949089],USDT[0.000000050916662] |
| 02171515 | USD[0.004382338300000 0] |
| 02171517 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000011893400] |
| 02171519 | ATLAS[0.000000094375500],TRX[0.000000080123464],USD[1.160666749487500 0],USDT[0.000000090071311] |
| 02171523 | DENT[1.000000000000000],KIN[1.000000000000000],TRY[0.000000149978153],USD[0.000000097524168],USDT[0.000000091962575] |
| 02171532 | USD[0.001880611664000 0] |
| 02171534 | ATLAS[768.343462626256935 2] |
| 02171537 | BTC[0.016196922000000 0],USD[0.010000051487120],USDT[0.771924350000000 0] |
| 02171538 | FTT[7.154000000000000] |
| 02171542 | BAR[1.600000000000000],BTC[0.000000025060000],USD[0.000000004936501],USDT[1.781912295818576 0] |
| 02171549 | USD[0.938809271530000 0],USDT[0.084550000000000] |
| 02171554 | AKRO[1.000000000000000],AUD[0.000245314743573],BAO[1.000000000000000],DENT[1.000000000000000],DOT[44.012509780000000],ETH[1.781500530000000],ETHW[1.781500530000000],MATIC[1.000000000000000],MOB[328.228458560000000],SOL[0.862807370000000],TRX[1.000000000000000],USD[0.002728880435910 0],WNDR[97.775000000000000] |
| 02171569 | AURY[1.999400000000000],USD[4.170734650000000] |
| 02171576 | TRX[0.000001000000000],USDT[0.000035461085422] |
| 02171581 | AKRO[2.000000000000000],ATLAS[8877.320575332946340 0],AVAX[17.861830200000000],BAO[13.000000000000000],BF_POINT[200.000000000000000],BNB[0.000047600000000],BTC[0.028955660000000],DENT[8.000000000000000],ETH[0.348720497000000],ETHW[0.273548557000000],EUR[0.000000102593444],FTT[18.577867120000000],GBP[0.000000044270407],KIN[16.000000000000000],LUNA2[0.012122757200000],LUNA2_LOCKED[0.028286433470000],LUNC[2643.277910000000000],MSOL[0.000000100000000],NEAR[26.220766660000000],RSR[1.000000000000000],SOL[3.127021309970340 0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[82.094698121616600 0],USDT[26.058481339882215 6] |
| 02171583 | POLIS[0.083090000000000],TRX[0.000001000000000],USD[0.000000123250472],USDT[0.000000060069310] |
| 02171584 | USD[0.002409200000000] |
| 02171594 | ATLAS[769.754000000000000],USD[0.000359286000000] |
| 02171595 | ATLAS[5.182000000000000],TRX[0.000001000000000],USD[0.002582942000000] |
| 02171600 | EUR[0.000000051800000],STEP[1762.567473280000000] |
| 02171607 | DOGE[8.753976940000000],FTM[0.000000025893280],USD[1.754000000000000] |
| 02171607 | ATLAS[11910.000000000000000],BNB[0.000019920000000],REEF[95800.836000000000000],SXP[608.478280000000000],USD[0.710984593113381 4],USDT[0.006389203321393 9] |
| 02171611 | BTC[0.000093050000000] |
| 02171620 | FTT[0.000000005680000],USDT[0.000001392425122] |
| 02171630 | ATLAS[2.079793000000000],FTT[0.097788400000000],TRX[0.000010000000000],USD[0.114669348832500 0],USDT[0.870000082138810] |
| 02171631 | FTT[152.028609550000000],NFT [326664386023731063][1],NFT [466644630372325252][1] |
| 02171633 | BTC[0.000000070000000],USD[0.000001577003800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02171636 | BTC[0.00000000100000000],XRP[0.0000000015907328] |
| 02171637 | USD[0.00000000068627188],USDT[0.000000081857560] |
| 02171645 | USDT[0.3399166000000000] |
| 02171646 | IMX[38.5000000000000000],STEP[51.2000000000000000],TRX[0.000020000000000],USD[0.3899307400000000] |
| 02171647 | NFT (323729509406167436)[1],NFT (516614281719318107)[1],SOL[0.0010581080064767],TRX[0.0015540000000000],USD[-0.0049348824958506],USDT[-0.0000000282217245] |
| 02171651 | ALPHA[0.8174073242082412],ATLAS[9.0000000056000000],CEL[0.0130455127231938],ENJ[0.0507643500000000],FTT[1.2000000064212000],USD[11.0361338317625000],YFI[0.0005000016210576] |
| 02171654 | USD[0.0000000038748828],USDT[0.0000000002265950] |
| 02171656 | ATLAS[8.8989108130703058],TRY[0.0000000656653172],USD[0.0000000025326946],USDT[0.0000000001721745] |
| 02171657 | BNB[0.0099980000000000],CRO[10.0000000000000000],ETH[0.0029994000000000],FTM[3.9992000000000000],FTT[0.0998800000000000],USD[0.9682035743234608],USDT[0.0013860283841400],XRP[0.0000000011855968] |
| 02171665 | FTT[0.8291635497807088],USD[0.3523560330202365],USDT[0.0000000150862610] |
| 02171666 | USD[0.0065924630030300] |
| 02171676 | ATLAS[569.8892257980031200],BAO[3.0000000000000000],KIN[1.0000000000000000],USDT[0.0003901269746606] |
| 02171678 | SHIB[3477656.5981568400000000],SOL[25.3051911000000000],USDT[5.1950400000000316] |
| 02171689 | AAVE[36.9800000000000000],USD[404.5416582651794664],USDT[5703.9400034070700481],XRP[12352.4837700000000000] |
| 02171690 | BTC[0.0000542436051300],TRX[0.0001960000000000],USDT[11.2091543564930377] |
| 02171693 | C98[43.5658291098200000],ENJ[20.5614934607600000],LUNA2[0.0703043489400000],LUNA2_LOCKED[0.1640434809000000],LUNC[15308.9200000000000000],SAND[49.0000000000000000],SOL[10.9277922400000000],USD[4.9880948004177125],USDT[0.0000000122925823] |
| 02171695 | NFT (294864690310959073)[1],USD[0.0000000034750000],USDT[0.0000000000000000] |
| 02171696 | FTT[0.0123732100000000],TRX[0.0000010000000000],USD[0.0067573066123668] |
| 02171699 | BTC[0.0000000064840344],ETH[0.0000000015000000],EUR[0.0000000000000000],FTT[0.0000000004875892],SOL[0.0000000030000000],USD[0.0094003815634357],USDT[6.6048583486573215] |
| 02171701 | BTC[0.0000082900000000],FTT[2.0093985700000000],LUNA2[0.4291552814000000],LUNA2_LOCKED[1.0013623230000000],LUNC[93449.4660678000000000],USD[0.8294484690525827],USDT[0.0000000050469616] |
| 02171702 | ATLAS[8.3360000000000000],USD[0.0000000012500000] |
| 02171705 | USD[0.4981826374795076] |
| 02171706 | POLIS[59.3000000000000000],TRX[0.0000060000000000],USD[0.5074373017500000],USDT[0.0000000175586016] |
| 02171707 | USD[0.0000000076400000] |
| 02171713 | BNB[0.0000000080000000],BTC[0.0000114110509490],ETH[0.0008982664000000],ETHW[0.3736982664000000],FTT[0.0000000075462656],SOL[0.0093883140000000],USD[0.0000000072065371],USDT[1641.2644162777685626] |
| 02171715 | TRX[0.0000010000000000],USD[0.0000000075200245],USDT[0.0000000017744870] |
| 02171722 | USD[4.4275200037500000] |
| 02171723 | ATLAS[0.0000000041496000],SLP[0.0000000053200000],TRX[0.0000010000000000],USD[1.0373904006897772],USDT[0.0000000018252751] |
| 02171724 | APE[0.6000000000000000],SXPBULL[3090.0000000000000000],USD[0.0638782169098098],USDT[0.0071779700000000] |
| 02171728 | BTC[0.1710657800000000],ETH[0.4589261800000000],ETHW[0.4589261800000000],TRX[0.0003300000000000],USD[6589.2720636473460648] |
| 02171729 | IMX[22.5505553512300000],STEP[2004.5422576012588498],USD[0.0000000009457310],XRP[12.3973289850000000] |
| 02171730 | AAVE[0.0000000205645000],ATLAS[31.4098322430015010],AUDIO[0.0000000041158342],AURY[0.0000000730294331],CHZ[0.0000000010303821],DENT[0.0000000307167774],DOGE[0.0000000905969171],DYDX[0.0000000009546983],ENJ[0.0000000063549727],FTM[0.0000000070850000],GALA[0.0000000086422725],LTC[0.0000000053707346],MANA[0.0000000034052747],MATIC[0.0000000089846693],MNGO[0.0000000084468300],POLIS[0.0000000021154808],REEF[0.0000000044110838],RUNE[0.0000000056192388],SRM[0.0000000640212295],SXP[0.0000000029200000],TRX[0.0000000434554685],TRY[0.0000000951066581],USDT[0.0000000016065540],XRP[0.0000000012724074] |
| 02171742 | ATLAS[830.0000000000000000],USD[2.3502299590000000],USDT[0.0000000088730240] |
| 02171743 | AKRO[1.0000000000000000],ALPHA[1.0001278200000000],BAO[1.0000000000000000],CEL[1.0522114500000000],CTX[0.0000000064598682],DENT[1.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0290244900000000],FRONT[1.0000000000000000],KIN[3.0000000000000000],SPELL[0.5997313400000000],TOMO[1.0372923100000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0003578887015751],USDT[0.0000000041448405] |
| 02171744 | BTC[0.0000997530000000],ETH[0.0509830900000000],ETHW[0.0509830900000000],SOL[0.0099544000000000],USD[2.0333934700000000],USDT[0.3472397200000000] |
| 02171749 | SOL[0.0069620433200000],USD[0.0000000957108640] |
| 02171750 | ATLAS[10.0000000000000000],USD[0.1357397780000000] |
| 02171752 | ATLAS[0.0000000671779014],DOGE[0.0000000043395428],FTM[0.0000000056250000],FTT[0.0000000072047488],GRT[0.0000000100000000],LINK[0.0000001459008421],LRC[0.0000000594988808],LTC[0.0000000083572642],MATIC[0.0000000016212500],SAND[0.0000000078111726],SHIB[0.0000000015391984],SUSHI[0.0000000045199120],USD[0.0000000277317575],WAVES[0.0000000053741600] |
| 02171753 | LUNA2[0.0000000455793526],LUNA2_LOCKED[0.0000001063518228],LUNC[0.0099250000000000],SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000],USD[0.0000000039081650],USDT[0.5654080095300750] |
| 02171754 | ATLAS[4968.6140000000000000],USD[3.3403698855000000],USDT[0.0091670000000000] |
| 02171757 | BTC[0.2667681200000000],EUR[0.3781717500000000] |
| 02171758 | USD[0.0000040081496],USDT[0.0000000005217521] |
| 02171762 | TRX[0.0000090000000000],USD[0.0000001479113821],USDT[0.0000000018317042] |
| 02171764 | USD[0.2246988422651876] |
| 02171773 | ATLAS[2229.3160000000000000],USD[0.0055328440950000] |
| 02171781 | TRX[0.0000010000000000],USD[0.2438855372500000],USDT[0.0000000072661440] |
| 02171782 | TRX[0.0000010000000000],USD[0.3895146047000000],USDT[0.0000000089004204] |
| 02171783 | TRX[0.0000010000000000],USD[0.7288092245000000],USDT[0.0000000060419040] |
| 02171786 | USDT[0.0000000036862578] |
| 02171793 | USD[0.0000005552750876],USDT[0.0000000129160880] |
| 02171796 | FTT[0.0939755000000000],TRX[0.0000010000000000],USD[0.0000000073375000],USDT[0.0000000006000000] |
| 02171803 | USD[0.0000000180729408],USDT[15.8547139631879960] |
| 02171807 | ATLAS[0.0980712763605000],DOGE[0.5954000000000000],FTM[587.8216600080000000],GALA[9.4060000000000000],LINK[0.0751800000000000],MATIC[9.9700000000000000],PERP[0.0000000013562752],RUNE[0.0000000090000000],SHIB[0.0000000075834385],SOL[5.3845195046970168],USD[0.6645276282245358],XRP[0.9000000000000000] |
| 02171814 | USD[0.0000005920000000] |
| 02171816 | ETH[0.0033233000000000],ETHW[0.0009699600000000],USD[0.0000095215471198],USDT[0.0000000102058489] |
| 02171817 | BAO[2.0000000000000000],ETH[0.0416351200000000],FTT[0.0000000067731592],NFT (355495968834578298)[1],NFT (372770908012209929)[1],NFT (380920846454224363)[1],NFT (436723367431937395)[1],NFT (492177538244258124)[1],NFT (517969755547759123)[1],SRM[1.0605213100000000],USD[0.0000000127792578],USDT[53.0658288293520425] |
| 02171822 | TRX[0.0000010000000000] |
| 02171823 | ATLAS[430.0000000000000000],USD[0.9398648660000000] |
| 02171826 | DOT[0.0987800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02171841 | DOT[0.000000000400000],FTT[25.000000088339216],HKD[0.000001380529251],MATIC[0.000000374631738],TRX[0.000010000000000],USD[0.000000025397513],USDT[0.000000082247293] |
| 02171843 | ATLAS[9.840000000000000],TRX[0.000001000000000],USD[0.000000087500000],USDT[0.000000018509120] |
| 02171848 | USDT[0.0503679935000000] |
| 02171850 | TOMO[0.091560000000000],USD[0.4162131892817389],USDT[0.0000000607742112] |
| 02171855 | GBP[1.295684590000000],USD[2.9329287905961142] |
| 02171857 | ATLAS[47.029864280000000],USD[0.0000001110287310],USDT[0.0000000014948696] |
| 02171858 | ALPHA[7.919500000000000],USD[-690.2003777567486182],USDT[758.9954648053850157] |
| 02171861 | ATLAS[109.978000000000000],USD[1.2836213352000000],USDT[0.0050000000000000] |
| 02171862 | ALPHA[0.366121862429000],BTC[0.000036875000000],USD[0.0832600000000000],SAND[0.7330117130160000],SNX[0.0838000000000000],USD[1.0129846770000000] |
| 02171867 | BCH[0.000310540000000],TRX[0.000001000000000],USD[0.0000001176239205],USDT[0.0000000002699000] |
| 02171871 | ATLAS[0.000000009780000],AXS[0.000000002120000],BNB[0.000000071878390],BTC[0.000000049791280],ENJ[0.000000007200000],EUR[0.0002168441651488],FTM[0.000000084580000],FTT[0.00125183955000000],LUNA2[7.404960886000000],LUNA2_LOCKED[17.278241600000000],LUNC[21977.3470229376564834],MANA[0.00000986000000],MATIC[0.078019271486000],SAND[0.000000015600000],SOL[0.0000005511004],USD[0.000016322520863] |
| 02171873 | USD[0.0000001639900038],USDT[0.0000000618324400] |
| 02171879 | ATLAS[3499.335000000000000],AVAX[5.2050508152105876],BUSD[6001.6435537900000000],FTM[506.9688581173184088],FTT[25.0953626700000000],GENE[40.9924437000000000],GODS[99.9810000000000000],LINK[50.6515798855816512],LTC[0.4308418506573000],MATIC[510.5626590980847248],RUNE[67.5899662717676400],SOL[5.2595393732343416],USD[0.0000003073550000],XRP[187.8283005614164835] |
| 02171880 | USD[0.0000000030241828],USDT[0.0000000084189920] |
| 02171887 | USD[-0.0310636117032514],USDT[50.2000000000000000] |
| 02171891 | ATLAS[9.091800000000000],TRX[0.000001000000000],USD[0.0014018209410000] |
| 02171896 | ATLAS[1405.328982000000000],USD[0.9606442005000000000],USDT[0.0000000005689400] |
| 02171899 | ATLAS[4540.8552729720428500],BICO[0.000000032295580],CRV[203.4654221342000000],DOT[0.0000000846000000],FTT[7.1812274917943458],Q6[0.0000000063213588],SRM[0.0001802000000000],SRM_LOCKED[0.0780758300000000],USD[0.0922433034462314],USDT[0.0000000020275986],XRP[0.0905471100000000] |
| 02171902 | EUR[1.293904540000000] |
| 02171904 | USD[25.0000000000000000] |
| 02171905 | ATLAS[20756.249400000000000],DOGE[0.7269700000000000],MANA[1.9798600000000000],TRX[0.000001000000000],USD[0.0751396575278437],USDT[0.0000000112715278] |
| 02171911 | TRX[0.000010000000000],USD[0.0000001293573376],USDT[0.0000000000831200] |
| 02171914 | USD[0.1345878388000000] |
| 02171916 | NFT[377498837045089458][1],NFT[435482396757098995][1],NFT[486666346590699141][1],NFT[514366661229476075][1],NFT[5671267646437625639][1],USD[0.0046004936104785],USDT[0.0091478826071081] |
| 02171918 | BTC[0.0000009100000000],ETH[0.000025110000000],ETHW[0.000025110000000],EUR[0.0034641952654960] |
| 02171919 | AVAX[0.0000000493045481],BTC[0.0000000053482000],ETH[1.8513530111049820],ETHW[1.8513530111049820],MATIC[0.0000000000546526],SGD[0.0000153091910552],SOL[0.0000000017331516],USD[4.0254000132115441] |
| 02171921 | BTC[0.1179764000000000],ETH[0.9726174250000000],ETHW[0.6150000000000000],USD[0.0000000075000000] |
| 02171922 | BTC[0.0000000040000000],USD[0.0000000005794076] |
| 02171924 | EUR[0.0073052600000000],LUNA2[0.4594656337000000],LUNA2_LOCKED[1.0720864790000000],TRX[0.7732260000000000],USD[1.3001481388903185],USDT[0.0097094706148274] |
| 02171926 | BTC[0.0000000009971449],ETH[0.0000000044924520],EUR[0.0000000050430096],LUNA2_LOCKED[7.6798243670000000],USD[0.0210889481722155],USDT[0.0000000099007825] |
| 02171929 | USD[3.8028973881209926],USDT[0.0000000065984015] |
| 02171934 | BTC[0.0000000065000000],TRX[0.0000530000000000],USD[0.0699348189514995],USDT[0.0000000158557564] |
| 02171936 | USD[0.0000000092358625],USDT[0.00000005493016] |
| 02171937 | AKRO[1.000000000000000],BAL[0.000000038629418],BAO[6.000000000313080],BF_POINT[300.000000000000000],BTC[0.0025297540030357],CRO[0.000000002750671],CRV[0.0000000094675214],DENT[4.000000000000000],ETH[0.0000000907739393],EUR[0.000106033130377],FTM[0.00000003269060],FTT[0.0000000069491194],GODS[0.000000003680000],KIN[9.000000000000000],LRC[0.000000089414850],MATIC[0.0000000265883333],SPELL[0.000000006556280],SRM[0.0000000782216166],STG[17.3483733476888122],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000103271549] |
| 02171938 | USD[30.0000000000000000] |
| 02171942 | USDT[10.0000000000000000] |
| 02171943 | USD[0.0057005600000000] |
| 02171946 | AKRO[3.000000000000000],ATLAS[0.0457131628226104],AURY[0.0000000045496134],BAO[6.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],EUR[0.0000001203853726],KIN[1.000000000000000],RSR[3.000000000000000],SOL[3.000000034271459],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0000001783395809] |
| 02171947 | USD[0.0000001186827500],USDT[0.0000000027859014] |
| 02171948 | TRX[0.6656064300000000],USD[-42.8535805596538354],USDT[47.5282244434358553] |
| 02171951 | BNB[0.0000000005770672],BTC[0.0000000026000000],USD[0.4817757331505006] |
| 02171953 | SPELL[11582.394482420000000],USD[0.00000000054310] |
| 02171954 | TRX[0.0004900000000000],USDT[0.1714330000000000] |
| 02171956 | ALGO[32.000000000000000],FTT[0.0709436668172898],INTER[15.000000000000000],NFT[475265045072148768][1],NFT[555342717714656932][1],USD[0.0000001131955540],USDT[0.3043720800000000] |
| 02171958 | USD[0.0017317700000000] |
| 02171960 | APE[649.9007250000000000],BTC[2.3901925642199760],DOGE[31994.2050000000000000],DOT[399.9240000000000000],ETH[59.6004152700000000],ETHW[59.3283940000000000],FTT[99.9812850000000000],GALA[32294.9460000000000000],MATIC[17134.3316594850494000],SAND[199.9630000000000000],SOL[14.5193198043735400],UNI[16.8286130000000000],USD[851420.7861417040718585] |
| 02171962 | BTC[0.1008088290000000],EUR[5.4500000000000000] |
| 02171964 | ATLAS[25425.168300000000000],CHZ[1249.7625000000000000],SHIB[33393654.0000000000000000],USD[0.5114050000000000] |
| 02171965 | BTC[0.0000000032545727],DOGE[121.0114461082879494],MAPS[0.0000000048023304],NFLX[0.0000001000000000],USD[0.0000000067833127] |
| 02171967 | TRX[0.000001000000000],USDT[0.9673452100000000] |
| 02171968 | ATLAS[3.2236000000000000],USD[0.2285012791709010],USDT[0.0000000033052036] |
| 02171970 | AMC[0.000000035377287],BABA[0.0000000043042180],BTC[0.0003554600000000],CAD[0.000000037667435],COIN[0.000000029175098],EUR[0.0000000070236616],FTT[0.0000000038301648],GBP[0.0068882721682680],GME[0.0000002000000000],GMEPRE[0.0000000044253430],NVDA[0.000000049891776],PYPL[0.000000077922800],USD[0.000000076172300],USDT[0.000000002917820] |
| 02171976 | ATLAS[70959.972506280000000],USD[0.000031446717250],USDT[0.0000000020529313] |
| 02171989 | ATLAS[9.8917000000000000],TRX[0.000001000000000],USD[0.0042086297575000],USDT[0.0000000082995772] |
| 02171990 | ATLAS[2713.381745479641204],USD[0.0000000085457704],USDT[0.0000000018242442] |
| 02171991 | ETH[0.0833428900000000],ETHW[0.0823185700000000] |
| 02171992 | FTT[52.1953062400000000],USD[2.5200000000000000] |
| 02171994 | USD[0.3255390046813395] |
| 02172004 | ALTBULL[25.000000000000000],DEFIBULL[24.741023020000000],ETH[0.0000000027702700],ETHBULL[56.6792289090000000],SNX[0.0469722800000000],USD[0.1842481281410000],USDT[0.0020306307468160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02172005 | ATLAS[49.99240000000000000],USD[0.6694809739000000] |
| 02172009 | ETH[0.000000009065625] |
| 02172018 | ATLAS[290.00000000000000000],BTC[0.0000985940000000],FTT[1.2000000000000000],TRX[0.0002100000000000],USD[0.0002668737875000],USDT[0.2975673310000000] |
| 02172020 | ETH[0.000000100800432],FTT[0.0000000095313816],USD[0.0000016952338532],USDT[0.0002277450521866] |
| 02172021 | BTC[0.0269948700000000],RUNE[24.8930000000000000],USDT[5.1024272000000000] |
| 02172023 | CRO[0.0000000958569800],USD[0.0000000005204596],USDT[0.0000029168639875],XRP[0.0000000081000000] |
| 02172026 | ATLAS[0.0000000974765538],ENS[0.0000000216165966],USDT[0.0000000059807226] |
| 02172028 | BOBA[8.5995600000000000],CQT[46.0000000000000000],SOL[0.0000001000000000],USD[0.9889246854622248],USDT[0.0000008857480] |
| 02172029 | EUR[0.00000007509780],USD[0.0000010580652] |
| 02172031 | BTC[0.0008000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[25.1049744700000000],LUNA2[0.5863452209000000],LUNA2_LOCKED[1.3681388490000000],NFT[308213250569131863](1),USD[21.0000000582600091],USTC[83.0000000000000000] |
| 02172033 | ATLAS[0.0927737300000000],AUD[0.0001419300000000],BAC[0.9946195500000000],CEL[0.0073011000000000],CHZ[0.0278745700000000],DENT[1.0000000000000000],EUR[0.0183230800000000],FIDA[21.8299986200000000],FTT[1.0874449000000000],LUA[2170.7699482000000000],MAPS[0.0045784000000000],MATIC[0.0096403900000000000],MER[82.0096256783912967],RAY[0.0000010000000000],SOL[0.0132294000000000],SRM[32.6735244900000000],TRX[0.0366601100000000],UBXT[30020.8920950800000000],USD[0.0000000073568064],USDT[0.0068510500000000] |
| 02172034 | EUR[0.0000001052563050],USD[0.0000000075726505],USDT[0.0000000054185944] |
| 02172035 | BNB[0.0000000082193754],RUNE[0.0000000003782040],SHIB[0.0000000060278466],SOL[0.0000000081915704],TRX[0.0000100000000000],USD[0.0000000089269178],USDT[0.0000154176348993] |
| 02172041 | USD[-76.3080516385309340],USDT[83.7518528100000000] |
| 02172052 | ATLAS[0.0200653900000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[10.0000000000000000],TRX[0.0000300000000000],TRY[0.0000000147129431],UBXT[3.0000000000000000] |
| 02172052 | USD[0.0000000042400000] |
| 02172054 | ETH[0.0000000393343335],USD[0.0000000075967564],USDT[0.0000000029444351] |
| 02172057 | SPELL[5543.9752632000000000],USD[0.0850998283600000],USDT[0.0000000150170472] |
| 02172058 | 1INCH[0.0000000048060484],BTC[0.0000000005244468],SOL[0.0000000075158484],TRX[0.0000000010469004],USD[0.0003686770142756],USDT[0.0000000096764355] |
| 02172059 | ETH[0.0000000044649004],TRX[0.0000010000000000],USD[0.0000001426644507] |
| 02172064 | AKRO[4.0000000000000000],AUD[0.0091598400092377],BAO[11.0000000000000000],BTC[0.0311042300000000],DENT[2.0000000000000000],ETH[1.7949894700000000],ETHW[1.7942355300000000],FTM[412.6573849600000000],KIN[1.0000000000000000],MANA[0.0000049400000000],RSR[3.0000000000000000],SHIB[0.8776330600000000],SOL[4.5419643000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0103230335787191],XRP[100.5388032500000000] |
| 02172068 | TRX[0.0000010000000000],USD[0.0000000130966860],USDT[0.0000000022588940] |
| 02172069 | GOG[27.2675323300000000],POLIS[2.5000000000000000],USDT[0.1728000010613432] |
| 02172070 | ATLAS[8.4211000000000000],POLIS[0.0883530000000000],TRX[0.0000010000000000],USD[0.0000000822163916235904],USDT[0.0000000045523901] |
| 02172081 | USD[-0.5741566018333249],USDT[0.6216034110015268] |
| 02172084 | USD[0.0038659796605392],USDT[0.0000000035518167] |
| 02172085 | BTC[0.0056596816218330],ETH[0.0009606900000000],ETHW[0.0009606870453483],EUR[400.0001133861704267],LTC[0.1800000000000000],USD[1485.6513583792927336] |
| 02172086 | BNB[0.0003620100000000],USD[0.4370545790000000] |
| 02172088 | AXS[0.0000000015650000],BNB[0.0000000038557497],ETH[0.0491745000000000],ETHW[0.0491745000000000],MATIC[0.0000000005302195],SGD[0.9164006165000000],SOL[0.0000000113440000],USD[0.0000246114900359],USDT[0.0000316084101100] |
| 02172091 | USD[16.1718347529400029],XRP[0.0401740000000000] |
| 02172092 | ATLAS[30.0000000000000000],ETH[0.0000001000000000],SOL[0.0000000000000000],USDT[0.0316352664541306] |
| 02172093 | AVAX[0.0000000100000000],BUSD[176.8883339400000000],FTT[0.0000000062388000],LINT[16023.0000000000000000],NFT[365734804751695136](1),RAY[2035.3377628800000000],TRX[0.0000320000000000],USD[0.0425452909913225],USDT[0.0000000113310519] |
| 02172094 | FTT[58.0952310000000000],USD[8.3170651255732727],USDT[5.9222830160159607] |
| 02172098 | ADABULL[0.8270000000000000],ALGOBULL[12360000.0000000000000000],BNBBULL[0.1940000000000000],BTC[0.0051000000000000],BULL[0.6307999840000000],DOGEBULL[88.1500000000000000],ETHBULL[0.4500000000000000],USD[2001.8930710091095000] |
| 02172100 | BTC[0.0000000078700000],EUR[0.0000013356837],TRX[0.0007770000000000],USD[0.0017966259848298] |
| 02172103 | ETH[0.0000000034027000],TRX[1.0000000000000000],USD[1.4116711256986295],USTC[0.0000000142996000],XRP[0.0040277921306200] |
| 02172104 | 1INCH[0.0000000100000000],AAVE[0.0093974878827537],AUD[0.0000000100000000],BTC[-0.0000000036990800],DOGE[0.0000000048035191],DOT[0.0000001000000000],ETH[0.0000846446676214],ETHW[0.0259950674686641],EUR[0.0000001896909505],FTM[0.0000000072065835],FTT[3.2994490048373750],LUNA2[0.0000000243249083],LUNA2_LOCKED[0.0000000567581194],LUNC[0.0052968000000000],SOL[0.0000000090000000],USD[0.0000000118961248],USDC[0.0000000001810478] |
| 02172105 | ATLAS[9.7280000000000000],USD[0.1158046430807500] |
| 02172107 | TONCOIN[0.0967800000000000],USD[0.8752917515000000],USDT[0.0000000014733473] |
| 02172111 | TRX[0.0000010000000000],USD[0.0000000007406166] |
| 02172114 | ATLAS[0.0000000098723000],BNB[0.0000000036322529] |
| 02172115 | ATLAS[8.5161000000000000],USD[0.0044575592000000] |
| 02172119 | BTC[0.0000007228673250],EUR[0.0000000075690355],USDT[52.3025766500000000] |
| 02172127 | BEAR[8.9900000000000000],BNBBULL[0.0000000091608346],BULL[0.0000000058000000],ETH[0.0099979100000000],ETHW[0.0179996200000000],LTCBULL[16.6947560000000000],SXPBULL[23628.6095000000000000],TRX[0.0000480000000000],USD[0.0000001356195696],USDT[1.4913283913978167],XRPBULL[480.0000000000000000] |
| 02172130 | BLT[0.2354000000000000],BTC[0.0007358000000000],USD[5.8907340762000000],USDT[0.0009510000000000] |
| 02172132 | FTJ[0.0155709392486476],USD[0.0001898231950000],USDT[0.0000000028548070] |
| 02172133 | TRX[0.0000010000000000],USD[0.0000000145330529],USDT[0.0000000076203840] |
| 02172134 | TRY[132.5123532163718520],USDT[0.0000000004075031] |
| 02172136 | BNB[0.0000000230920800],MATIC[0.0000000020044932],SOL[0.0112544588678435],TRX[0.3727940000000000],USD[0.0000008651438285] |
| 02172137 | ATLAS[9.9867000000000000],USD[0.0095584387919562],USDT[0.0000000090751711] |
| 02172141 | USD[0.4537247403000000],USDT[0.0000000072465896] |
| 02172149 | FTT[0.0952500000000000],LUNA2[0.0000002779261300],LUNA2_LOCKED[0.0000006484943004],LUNC[0.0060519000000000],USD[0.0000000050411270] |
| 02172151 | FTT[0.0703945868139853],USD[0.7032504924669901],USDT[0.0000000010587008] |
| 02172152 | BNB[1.0049515500000000],FTT[0.0495113700000000],SOL[10.0507045300000000],TRX[80.9846100000000000],USDC[17845.0000000000000000],USDT[9.9395224300000000] |
| 02172154 | ATLAS[8.5740000000000000],ENJ[0.9546000000000000],USD[0.0000000372935891],USDT[0.0000000070029280] |
| 02172160 | BTC[0.0000781000000000],CHZ[1.0000000000000000],ETH[0.0001890000000000],ETHW[3.4694932900000000],NFT[505157350774026734](1),TRX[0.0001111000000000],USD[0.1983204800000000],USDT[0.0000000087548764] |
| 02172164 | BTC[0.0004999140000000],DOT[1.5996960000000000],ETH[0.0169447900000000],ETHW[0.0169447900000000],EUR[0.0000001072999944],FTT[0.4999050000000000],SOL[0.3299373000000000],USDT[4.2402300870358375] |
| 02172166 | APE[314.3240681500000000],ETH[0.0000010000000000],FTM[0.0000000079409170],FTT[0.2278968200000000],GMT[421.8677440000000000],HNT[91.7618999673956973],MNGO[0.0000003177440000],RAY[0.0000000120419201],SOL[236.0235195200000000],SRM[1709.6598000026430750],TULIP[0.0000000064665300],USD[2840.7232449488817598] |
| 02172170 | ATLAS[3.2882183300000000],USD[0.0000000108921297],USDT[0.0000007654712520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02172171 | TRX[0.00000100000000000] |
| 02172172 | AXS[1.99962000000000000],BNB[0.64987650000000000],BTC[0.00949838500000000],CRO[349.925900000000000],DOGE[1105.31230652000000000],ETH[0.127382660000000000],ETHW[0.127382658722947900],LUNA2[0.102956890200000000],LUNA2_LOCKED[0.240232743800000000],MANA[37.954970000000000000],SAND[7.998480000000000000],SLP[5149.021500000000000000000],SOL[8.240071620000000000],TLM[150.895500000000000000],TRX[0.000001000000000000],USD[2.178859053150000000],USDT[0.267887234075000000],XRP[284.466750000000000000] |
| 02172173 | DYDX[16.99660000000000000],USD[2.607065000000000000],XRP[0.493000000000000000] |
| 02172180 | USDT[0.325670846500000000] |
| 02172181 | NFT [386372069189931934][1],NFT [490036962109536518][1],NFT [572753809240791813][1],TRX[0.726368000000000000],USD[0.582911777500000000] |
| 02172183 | ATLAS[9.547800000000000000],FTT[0.000129953538440000],USD[0.000000108089753],USDT[0.000000068798892] |
| 02172184 | USD[0.000000048000000] |
| 02172187 | BNB[0.000000022910699],ETH[0.000000104288127],ETHW[0.000000073670829],TRX[0.000006000000000],USD[0.001096084967020],USDT[0.000000061967915] |
| 02172188 | ATLAS[5249.040500000000000],USD[0.691471581450000] |
| 02172191 | BTC[0.000005230000000],USDT[0.000361141877841] |
| 02172192 | ATLAS[9.366000000000000],SRM[0.992400000000000],TRX[0.000010000000000],USD[0.000000084723798],USDT[0.000000019473480] |
| 02172197 | USD[3.404057300000000] |
| 02172205 | ATLAS[2920.000000000000000],USD[0.716410489100000],USDT[0.000000025136532] |
| 02172206 | USD[0.008543933095000] |
| 02172208 | EUR[0.091607020000000],MNGO[390.000000000000000],USD[2.114557107630716],USDT[0.000000002236842] |
| 02172212 | DOGE[0.297000000000000],USD[-0.012339556849486],USDT[0.000000166853969] |
| 02172213 | C98[27.000000000000000],FTM[64.987000000000000],LTC[1.640000000000000],RAY[14.000000000000000],USD[0.000000043673581] |
| 02172214 | AVAX[0.000000007962103],USD[0.159561378152668] |
| 02172215 | ATLAS[8.013560355137300],COMP[0.000000007249207],CRV[0.000000087208656],ENJ[0.000000011038145],ETH[0.000016996941306],ETHW[0.000016996941306],FTT[0.000000064174551],USD[1.644850507100000],USDT[0.000000043141078] |
| 02172216 | TRY[0.000000071832263] |
| 02172217 | TRY[0.000000069647125],USDT[0.000000097175210] |
| 02172222 | AKRO[2.000000000000000],ATLAS[670395510000000],BAO[15.000000000000000],DENT[1.000000000000000],DYDX[0.002270370000000],GOG[0.006689480000000],IMX[0.000187840000000],KIN[17.000000000000000],RSR[1.000000000000000],SLP[0.109993660000000],SXP[0.010586240000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.005233467582488],USDT[0.000000006538364] |
| 02172225 | BNB[0.002541640000000],BTC[0.000087331800000],ETH[0.000000004146860],LUNA2[0.564469546600000],LUNA2_LOCKED[1.317095608700000],LUNC[55505.586662000000000],MATIC[0.130905540174085],SAND[0.000000020000000],USD[0.013991595851502],USDT[44.221554860000000] |
| 02172226 | USD[100.000000000000000],USDT[27.921186816224800] |
| 02172228 | USD[10.353599685000000] |
| 02172229 | USD[100.000000000000000] |
| 02172230 | USD[25.000000000000000] |
| 02172233 | BNB[0.000145310000000],USD[0.001093639216772B],USDT[-0.002602277420696] |
| 02172234 | DOGE[1130.531000000000000],SHIB[17996760.000000000000000],SNX[0.093880000000000],TRX[0.438401000000000],USD[14.942266716800000],USDT[0.000000138346894] |
| 02172236 | USD[0.000000001872624] |
| 02172237 | COPE[0.000000082322779],LTC[0.000000015190240],SHIB[0.000000033286050],USD[0.000000053152176] |
| 02172238 | USDT[0.000000084032500] |
| 02172239 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000000009485030],DENT[4.000000000000000],EUR[0.000000145215492],FTM[0.003512500000000],KIN[3.000000000000000],LUNA2[1.944679879000000],LUNA2_LOCKED[4.376779701000000],LUNC[6.048689470000000],STETH[0.000000018630039],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.004588145490201],USD[749458.545667880000000] |
| 02172243 | BTC[0.000000051403174],BULL[0.000000008440981B6],FTT[0.087410103692560],GODS[0.000000007073024],USD[3.925704023749357] |
| 02172244 | NFT [465282589264385155][1],NFT [470302631379504971][1],NFT [503632524016725943][1],USD[0.004154069300000] |
| 02172248 | BAT[0.834441600000000],BTC[0.025749100000000],ETH[0.989762450000000],ETHW[0.989762450000000],USD[2731.746169000000000] |
| 02172249 | BOBA[85.478435000000000],OMG[85.478435000000000],USD[1.710890542700000],USDT[0.009620300000000] |
| 02172254 | BNB[1.698722535000000],BTC[0.016845570000000],DOGE[0.189545800000000],ETH[0.269000370000000],ETHW[0.269000370000000],LTC[5.657007500000000],LUNA2[0.106366588000000],LUNA2_LOCKED[0.248188705200000],LUNC[23161.548469500000000],SOL[4.459540093000000],TRX[0.000001000000000],USD[0.289306170000000],USDT[0.002003060370699] |
| 02172255 | BNB[0.003923300000000] |
| 02172266 | EUR[4341.633784154622797G],KIN[1.000000000000000] |
| 02172270 | AURY[0.000001000000000],BNB[0.000000076454011],ETH[0.000000056244525],FTM[0.000000082800000],IMX[0.000000002615000],MATIC[0.000000049680200],SOL[0.000000036584382],TRX[0.000010000000000],USD[12.168844669172038],USDT[0.000000355374250] |
| 02172272 | SOL[0.000001000000000],TRX[0.433295006239503T],USD[-13.356259223159323300000000000],USDT[19.471773955243214] |
| 02172276 | 1INCH[0.000000042230197],APE[0.736551945000000],ASD[0.000000096763888],AURY[0.999715000000000],AVAX[0.000000067215264],BAND[0.000000058748119],BTC[0.000000072650391],CEL[0.000000038934343],CHZ[8.827852000000000],COPE[500.775705000000000],ETH[0.000000012084958],ETHW[0.000000075000000],FTM[0.000000074558520],FTT[365.093808029372993],GENE[275.971144605000000],HGET[0.000005020000000],HOLY[0.099905000000000],HTI-0.052189705820454],KNC[0.000000004094756],LINK[0.000000000000000],LUNA2[0.004635553175000],LUNA2_LOCKED[0.010816290740000],LUNC[0.000000015984193],MATIC[1.580130006816635],MOB[0.000000086425854],NEAR[0.088020500000000],RAY[500.000000049745195],ROOK[0.000000025000000],RUNE[0.000000081885417],SOL[0.000000078547460],SUN[0.533126665700000],TONCOIN[0.000000050000000],TRX[1.371162000000000],TWTR[0.000000081725560],UNI[0.000000048425460],USD[33864.961721213285384000000000],USDT[869.852467936479292B3],USTC[0.000000009057573],YFI[-0.000012754849367610],YFII[0.000000000000000] |
| 02172277 | USD[0.001196940000000] |
| 02172278 | ETH[0.000585860000000],ETHW[0.000000003500662],FTT[0.000000066101460],IMX[0.000000024204954],LUNA2[0.000000147966422],LUNA2_LOCKED[0.000000345254986],TRX[0.000000026614100],USD[-0.049638740085162],USDT[-0.000000010072175] |
| 02172281 | TRX[0.000001000000000],USD[0.028610415000000] |
| 02172282 | USDT[0.764592390000000] |
| 02172283 | BTC[0.005287100000000],ETH[0.061923356424040],ETHW[0.061693374964800],GBP[0.000000038401428],RUNE[25.036623022749680],SOL[1.294357060000000],UNI[2.882128280000000],USD[-0.023923383469506],USDT[0.001516264133716] |
| 02172288 | USD[0.000000058200000] |
| 02172295 | BAT[0.000000100000000],BTC[0.000000035017714],ETH[0.000000066349475],LTC[0.000000006233109],TRX[0.000000093210382],USDT[0.000002100821091] |
| 02172297 | BCH[0.063225700000000],BTC[0.096862900000000],CRO[44459.603924560000000],DOGE[50.673616700000000],EUR[0.025843870000000],LRC[2679.852245160000000],LUNA2[0.253316818900000],LUNA2_LOCKED[0.587149077500000],LUNC[8.811341060000000],NEXO[143.283257320000000],RUNE[56.837185830000000],SOL.XP[193.360182900000000],USD[0.000000077230602],USDT[0.003752000000000],USDC[0.000553924955314g],USDT[1.182884761959888] |
| 02172301 | BNB[0.000000022991183],LUNA2[0.000000172306026],LUNA2_LOCKED[0.000000402247395],USD[0.000553924955314],USDT[0.004053900000000] |
| 02172304 | ATLAS[800.000000000000000],KIN[135046.775408000000000],SHIB[309142.930360000000000],SLP[180.293979000000000],USD[0.107591725725000] |
| 02172305 | USD[0.265516458525000] |
| 02172306 | SHIB[200000.000000000000000],USD[46.553153237514850],USDT[0.000000097873998] |
| 02172310 | TONCOIN[55.000000000000000],USD[0.009768250846614],USDT[0.000000096374556] |
| 02172315 | BTC[0.005395446603200],ETH[0.087983280000000],ETHW[0.087983280000000],LUNA2[0.161402143400000],LUNA2_LOCKED[0.376605001200000],LUNC[3.079414800000000],USDT[360.288117099724955T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02172316 | ATLAS[1912.34482198080238448],BNB[3.1191341420011493],FTT[0.001159517586000],GENE[28.894220000000000000],HT[0.000000000965600],KNC[0.000000005184280],MANA[67.886420000000000],RAY[26.13354978533013111],SAND[0.000000047531904],SOL[14.5346964722416200],USD[3.09538523013636000] |
| 02172322 | ETH[0.005000000000000000],ETHW[0.005000000000000],SOL[0.019996200000000],TRX[0.000001000000000],USD[0.881794851156300],USDT[1.547766380500000000] |
| 02172323 | ATLAS[4217.28770000000000000],TRX[0.000010000000000],USD[2.210768297651925],USDT[0.553038499898140] |
| 02172329 | FTT[0.000002000000000],SOS[100000.00000000000000],USD[0.0000972964364322] |
| 02172331 | XRP[20.25000000000000000] |
| 02172332 | ATLAS[6198.82200000000000000],TRX[0.000015000000000],USD[0.000000028758500],USDT[65.0050696500000000] |
| 02172335 | AUD[0.006326100000000],USD[0.005800009898640] |
| 02172336 | ATLAS[3370.00000000000000000],USD[0.710420492000000] |
| 02172348 | TRX[2.00077900000000000] |
| 02172349 | APT[0.317800000000000000],FTT[0.078378140000000000],GALA[7.000000000000000],USD[1.618949591140000],USDT[0.001860104028591 0],XPLA[2.336000000000000] |
| 02172350 | ATLAS[9.12200000000000000],SRM[0.561600000000000],USD[0.4800000095427927] |
| 02172352 | AKRO[323.00000000000000000],AXS[0.093670200000000],BAT[20.000000000000000],BNB[0.001830090000000],BRZ[7.487115700671300 0],CHZ[20.000000000000000],EUR[0.000000005739979 2],FTM[10.99857160338561 00],FTT[1.000000000000000],GALA[30.00000000000000000],GRT[20.000000000000000],HNT[3.000000000000000],KIN[10000.00000000000 000000],MANA[10.000000000000000],MATIC[10.71 75728000000000],OKB[1.23113026200000 00],RAY[12.116696330000000 00],SAND[10.000000000000000],SLP[600.0000000000000 00],SOL[1.07387030000000 000],STEP[10.60000000000000 0],SXP[10.000000000000000],TRX[350.9779661500000 000],USD[0.215467 9267000223],USDT[0.000000004425 3348],XRP[20.87154340000000000] |
| 02172359 | USDT[0.671582550000000],XRP[0.127600000000000] |
| 02172362 | ATLAS[0.000000000960183 6],DOGE[34.07243737500246 34],FTT[0.000000059691396],USD[0.019098019782500 0] |
| 02172368 | BTC[0.000000004922000],ETH[0.000000004034664],USD[0.000047777121355] |
| 02172370 | AGLD[0.000000006893450],ATLAS[1502.9153907373488122],IMX[0.000000004000000],USD[0.0023348751511622] |
| 02172371 | STEP[7989.32205152119640 00],USD[0.0442066012097810] |
| 02172373 | TRX[0.000010000000000],USD[1.9737061600000000],USDT[11.5864967024275042] |
| 02172378 | ATLAS[0.823053792059589 00],BTC[0.000000041739103],DENT[0.000000008359278 1],ENS[0.000000025449968],GALA[0.000000020502900],LRC[0.643610502093965 9],MANA[0.000000028153451],OMG[0.000000031979111],SAND[0.000000036776638],SHIB[0.000000081465700],STORJ[0.000000010167001],TRX[0.000001000000000 0],USD[0.000000106268989],USD[10.000000004410072080] |
| 02172379 | USD[0.981332685750000 0],USDT[0.000000104876106] |
| 02172380 | EURO[20845.39734000000000000],USD[0.000000005500000 0] |
| 02172382 | ATLAS[7918.6513000000000000000],AUDIO[0.882010000000000],USD[0.6880729022661816],USDT[0.0000000029712124] |
| 02172384 | BTC[0.000000099046700],USD[0.0541613800000000] |
| 02172385 | USD[11.6696484540000000] |
| 02172394 | BNB[0.000000002863000],BTC[0.000994147904934 4],ETH[0.007740827888000 0],SOL[0.000000100000000],TRX[31.000000000000000],USD[668.443923497419954 1],USDT[19.6432205840797659] |
| 02172395 | ATLAS[3.13981648062848 7],TRX[0.000001000000000],USD[0.0000001676841 64],USDT[0.000000052922117] |
| 02172397 | TRX[0.000010000000000],USD[0.008294879740000 0],USDT[0.000000107197886] |
| 02172404 | ATLAS[8.83340000000000000],TRX[0.000010000000000],USD[0.4980761381462215],USDT[0.000000090052204 8] |
| 02172408 | AKRO[2.00000000000000000],ATLAS[0.000000007054181 9],BAO[5.000000000000000],CHZ[0.32154000000000 0],ETH[0.000000080020233],KIN[2.000000000000000],TRX[1.000000000000000],TRY[0.000000860232056] |
| 02172413 | USD[0.0000000430000000] |
| 02172414 | ETH[0.000000051463496],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0100000001347449] |
| 02172417 | BTC[0.000000004813874],HNT[0.000000005304924],TRX[32595.235437958293 2236],USD[0.0000021213220 00] |
| 02172420 | BTC[0.999806450000000],CRO[3170.000000000000000000],ETH[0.000581300000000],ETHW[0.000581346353438],EUR[0.000000005294765 5],SHIB[45074.8335457100000000],TRX[0.000160000000000],USD[0.070020425279786 3],USDT[18.9545451577170720] |
| 02172423 | 1INCH[0.000000032566798],AMPL[0.000000008738666],BNB[0.000000009453864],BTC[0.000004020309124350],ETH[0.000004000000000],ETHW[0.000000009643200],FTT[88.039906537667370 2],LUNA2[0.000000057180000],LUNA2_LOCKED[0.010981833400000],LUNC[0.000000096858800],NEXO[11.11131291000000000],OKB[0.0000 00024689304],SOL[0.000000109493564],TRX[0.000000119219000],USD[0.042243684351599 1],USDT[0.000000274996424],USTC[0.0000000053760600] |
| 02172424 | USD[-0.0095673146140093],USD[0.658816010000000] |
| 02172426 | USD[0.000004000100000] |
| 02172427 | BTC[0.054814440000000],ETH[0.000002030000000],USD[0.000088480699186 5],USDT[0.000000109722712] |
| 02172431 | AUD[0.000000054443840],FTT[0.000864523808642 0],USD[2.1058223533329260],USDT[0.000000070646560] |
| 02172432 | DOGEBULL[0.080000000000000000],LUNA2[0.004881560149000 0],LUNA2_LOCKED[0.011390307010000 0],LUNC[1062.9700000000000000],TRX[0.000001000000000],USD[0.0016602487975600],USDT[0.000000005650095] |
| 02172433 | BNB[0.189247687639540 0],BTC[0.000000002873040 0],FTT[0.002070472931841 6],USD[0.0000005267050 0],USDT[0.000000021723400] |
| 02172434 | TRX[0.911863000000000],USDT[4.1332355248500000] |
| 02172436 | ETH[0.023939110000000],ETHW[0.023939110000000],MANA[21.5462996700000000],SAND[706.2345870500000000],SOL[0.233620440000000],USD[5.9642143319354642000000000] |
| 02172442 | USD[327.7736632000000000] |
| 02172443 | USD[0.0061310884900000] |
| 02172446 | ETH[0.000208180000000],ETHW[0.000208180000000],SOL[0.034904660000000],USD[-0.0918397893853266],USDT[0.000000437524479 9] |
| 02172447 | ALGOBULL[85655.00000000000000000],ATOMBULL[290.9200000000000000],BALBULL[7.6516000000000000],COMPBULL[401.900000000000000],GENE[8.000000000000000],IMX[44.000000000000000],LINKBULL[0.263750000000000],LUNA2[2.502897637000000],LUNA2_LOCKED[5.8400944860000000],LUN C[54501 1.2300000000000000],THETABULL[0.006232600000000],USD[6586.5725934888262273],USDT[49.9016902341825750],XRPBULL[82.8240000000000000] |
| 02172449 | AXS[0.000000107000],BTC[0.000000109493564],TRX[0.000000097580456],CRV[0.000000004304380],DODO[0.000000004404860],ENJ[0.000000005854972],KSHIB[0.000000091999840],LINK[0.0000000032532375] |
| 02172450 | AXS[9.29603121000000000],BTC[0.047729470000000],ETH[0.418153100000000],ETHW[0.418153100000000],EUR[2.4102524651337851],MATIC[440.000000000000000],USD[11.9611552040000000] |
| 02172452 | BICO[0.901010000000000000],USD[0.068036194290000 0] |
| 02172454 | USD[2.0000000000000000] |
| 02172455 | SOL[0.000000090718000] |
| 02172456 | USDT[0.000000006000000] |
| 02172462 | ATLAS[79.34496134000000000],TRX[0.000001000000000],USD[0.000000004849914],USDT[0.000000051067776] |
| 02172465 | BNB[0.000000007787940 1],ETH[0.000000037129741],ETHW[0.000999830597861],LUNA2[0.000332028936600],LUNA2_LOCKED[0.000774734185500],LUNC[7.230000000000000],TRX[0.001101000000000],USD[-0.000002595425832 6],USDT[0.000000088515010] |
| 02172471 | ATLAS[10128.17660000000000000],USD[0.357835970000000],USDT[0.000000009054186 0],XRP[0.428000000000000] |
| 02172473 | FTT[9.07728072000000000],USD[0.0000005088741384] |
| 02172475 | ATLAS[9.76000000000000000],TRX[0.000001000000000],USD[0.0021331398469630] |
| 02172476 | TRX[0.000001000000000],USD[0.5310467765125000] |
| 02172478 | AUDIO[46.64262616000000000],BTC[0.062345033545090 0],ETH[0.359447510000000],ETHW[0.359447510000000],FTM[834.6343081700000000],MANA[407.888693540000000],MATIC[0.000000049505100],SHIB[24339023.8819396600000000],TRX[0.000001000000000],USDT[0.1212097774478422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02172482 | EUR[0.000000009410637],FTT[0.0000045270391365],USD[0.000076097454116140],USDT[0.000000009223124540] |
| 02172488 | ATLAS[569.891700000000000],POLIS[0.15753500000000000],USD[3.2458116432500000] |
| 02172494 | USD[0.5585279393314806] |
| 02172503 | ATLAS[10487.902000000000000],AUDIO[184.946200000000000],BTC[0.004099180000000],ETH[1.759572200000000000],ETHW[1.759572200000000000],LINK[37.192560000000000000],MATIC[299.940000000000000000],SAND[300.931800000000000000],SOL[3.999000000000000000],USD[1.726643429000000],USDT[0.98952736000000000] |
| 02172506 | BTC[0.164449034042040],DOT[0.000000005700000],FTM[0.000000059608090],LUNC[0.000000090780926],MANA[0.000000023200000],SOL[0.000000033602240],USD[0.000000121615566] |
| 02172509 | MANA[0.0228380473039903],USDT[0.000001860400171] |
| 02172511 | USD[0.000000071600000] |
| 02172518 | ATLAS[390.000000000000000],HUM[40.000000000000000],USD[1.8960733852400000],USDT[0.0030580900000000] |
| 02172519 | BAO[3.000000000000000],BNB[0.13854625000000000],BTC[0.005800260000000000],DENT[1.000000000000000],DOGE[295.853238960000000],ETH[0.095482640000000000],ETHW[0.094446150000000],FTT[1.962860540000000000],KIN[6.000000000000000],TRX[0.000001000000000],UBXT[6.000000000000000],USDT[0.0032755589293790] |
| 02172527 | ATLAS[8.493300000000000],C9[0.977390000000000000],HTBULL[0.016384000000000000],MATICBEAR2021[8.999030000000000000],MATICBULL[7.589574000000000000],TRX[0.000001000000000],USD[0.0000004884704610],USDT[0.000000005996839] |
| 02172529 | USDT[1.1451305500000000] |
| 02172533 | ATLAS[0.000000002350364],POLIS[0.000000007533098],SOL[0.0003056359568000] |
| 02172538 | EUR[0.000000478183476],USDT[0.000036895782680] |
| 02172541 | ATLAS[35216.713300000000000],TRX[0.000050000000000],USD[0.000000051347729],USDT[1184.6626443230657054] |
| 02172545 | AURY[35.377250030000000000],BEAR[277000.000000000000000],IMX[71.434856030000000],USD[0.000001140343676] |
| 02172545 | GBP[0.0059509900000000],TRX[0.000001000000000],USDT[0.0000000301392110] |
| 02172546 | TRX[0.000001000000000],USD[0.000000179407371],USDT[0.00000014198888] |
| 02172548 | AKRO[4.000000000000000],BAO[42.000000000000000],BNB[0.027886010000000],BTC[0.005689400000000],CRO[5.905383410000000],ETH[0.027277500000000],ETHW[0.011514480000000],EUR[792.6025392688164485],FTT[3.001616880000000],HNT[0.121262600000000],KIN[45.000000000000000],MANA[1.033143800000000],PERP[0.358275200000000],RSR[2.000000000000000],SPELL[198.504562460000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000000010134244],USDT[98.6825568700000000] |
| 02172549 | BTC[0.000000008471501],ETH[0.000000012379845],EUR[0.001432352536000],KIN[1.000000000000000],STETH[0.000000056179325],SXP[1.000000000000000],TRX[1.000000000000000] |
| 02172550 | ETH[0.000000063195600],GMT[0.000000026978320],SOL[0.000000002542180],TRX[0.00117700230000000],USD[1416.1393654021277857] |
| 02172553 | ATLAS[4039.192000000000000],ETH[0.162000000000000],FTT[1.699660000000000],GALA[109.978000000000000],LINK[8.500000000000000],LUNA2[0.000036731677000],LUNA2_LOCKED[0.000085707246320],LUNC[7.998400000000000],MANA[12.000000000000000],SAND[109.978000000000000],SLP[689.736160000000000],TRX[0.000001000000000],USD[1.7723326654575584],USDT[187.3243096228187168],XRP[874.3119000000000000] |
| 02172556 | BTC[0.000000008712450],SOL[0.000000071252269],USD[0.0000256567385028] |
| 02172559 | BTC[0.000000019063900],TRX[0.0007850046346830],USD[0.6499372002834735] |
| 02172563 | ATLAS[0.000000048000000],BTC[0.000000054315250],BUSD[1500.000000000000000],ETH[0.000000030000000],ETHW[0.058000000000000],FTT[0.000000021715248],LUNA2[1.134959589000000],LUNA2_LOCKED[2.648239041000000],SOL[0.009099236040000],USD[808.5445049535935667],USDT[0.0082406599499892] |
| 02172570 | ATLAS[9.865100000000000],USD[0.000000004000000] |
| 02172585 | ETHW[1.484000000000000],USD[0.190599525800000],USDT[0.000003015190864] |
| 02172585 | ADABULL[22.820855910000000],BNBBULL[1.008000000840000000],BTC[0.000000006188074],BULL[2.323393930712000],DOGEBEAR2021[0.000000006000000],DOGEBULL[246.093233409800000],ETHBULL[30.241092803180000],MATICBULL[25300.000000000000000],OKBBULL[12.977533800000000],SHIB[998347.000000000000000],00],SUSHIBULL[1529709.3.000000000000000000],THETABULL[3.586.064460502800000000],TRX[0.000133000000000],USD[0.062618817220045],USDT[0.00000010955558],XRPBULL[289944.900000000000000] |
| 02172587 | USD[0.000000194547864],USDT[0.000000085366702] |
| 02172588 | BTC[0.000107546000000],FTT[0.0999810000000000],SGD[0.000182914833240],SOL[2.000000000000000],USD[0.000053233816526] |
| 02172592 | ATLAS[666.116575410000000],CRO[280.000000000000000],CRV[37.587023870000000],DYDX[12.554192420000000],EUR[0.029631497841561],FTM[68.000000000000000],PERP[6.222217540000000],RAY[10.437805330000000],REN[120.180105590000000],RUNE[7.227337000000000],SAND[20.000000000000000],SRM[16.390482870000000],USD[0.462035438282735] |
| 02172593 | USD[0.0059360700000000] |
| 02172599 | BTC[0.001299760000000],TRX[0.001014000000000],UMEE[9.958200000000000],USD[0.000000786745891],USDT[1.390412280840937] |
| 02172600 | BAO[8.000000000000000],BTC[0.003918960000000],DENT[1.000000000000000],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0003982288115777] |
| 02172604 | USD[4.8540086509780809],USDT[0.000000544922496] |
| 02172605 | BTC[0.100000000000000],TRX[0.000777000000000],USDT[0.6186607500000000] |
| 02172608 | TRX[0.000000000000000],USD[0.088878595773800],USDT[0.0040730790405570] |
| 02172610 | ETH[0.507000000000000],ETHW[0.968961480000000],EUR[0.938580376000000],SOL[5.190000000000000],USD[1.0255529451100000],USDT[0.00015571400000000] |
| 02172611 | ATLAS[1060.000000000000000],BTC[0.030020080000000],CHZ[1639.846000000000000],CRO[18508.924000000000000],EN.J[85.982800000000000],ETH[0.500000000000000],ETHW[0.500000000000000],GALA[800.000000000000000],MANA[498.875000000000000],SOL[219.000000000000000],TRX[0.000000000000000],USD[119.5819669503554674],USDT[337.4580210861384587] |
| 02172617 | BAO[1.000000000000000],ETH[0.000000015000000],FTT[0.0558955084304314],JPY[127.3874155600000000],NFT[35152412324922038.[1],NFT[567923221037843896.[1],SOL[301.700000012351964],TRX[0.8058250000000000],TRY[0.000001839695252],USD[0.0056110848538136],USDT[0.000000017322570] |
| 02172619 | SOL[11.307733950000000],USD[0.9538300475000000] |
| 02172620 | AVAX[0.000000023000000],BNB[0.000000067000000],ETHW[0.000000034173677],EUR[0.000000081919471] |
| 02172621 | LUNA2[0.000114809452500],LUNA2_LOCKED[0.000267888722500],LUNC[25.000000000000000],SAND[356.000000000000000],TRX[0.000001000000000],USD[83.7329375544240188000000000] |
| 02172622 | SOL[0.000000087707012],USD[0.000000004783866] |
| 02172623 | ATLAS[0.235000000000000],BAL[0.009471200000000],MANA[0.208900000000000],SUSHI[0.078462500000000],TRX[0.000001000000000],USD[0.000000065681614],USDT[0.000000021012082] |
| 02172626 | EUR[0.000000500000000],USD[0.0002237111526680] |
| 02172627 | ATLAS[8.339648750000000],USD[0.000000105932512],USDT[0.000000072115500] |
| 02172629 | BNB[0.002000000000000],SOL[200.156669350000000],USD[4.3918015020000000],USDT[0.0440000000000000] |
| 02172630 | BAO[1.000000000000000],BTC[0.038628510000000],COIN[1.209358140000000],GBP[0.000011540851840],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000467235501],XRP[14706.480040300000000] |
| 02172631 | AUD[0.0070535300000000],USD[0.000000069991402],USDT[0.000000153241262] |
| 02172634 | FTT[0.000000063290000],USD[0.000000111100234],USDT[0.000000030936940] |
| 02172637 | SOL[0.0054306500000000],TRX[2602.505430000000000],USDT[0.1242531880000000] |
| 02172638 | LUNA2[0.000000345672892],LUNA2_LOCKED[0.000000806570081],LUNC[0.0075271000000000],TRX[0.000020000000000],USD[0.0000174943475780],USDT[0.0000077861537642] |
| 02172641 | USD[0.000000166759530] |
| 02172642 | BLT[0.0027500000000000],IMX[0.0022333300000000],NFT[544921955128637968.[1],USD[0.401762549691152],USDT[0.0000031346273134] |
| 02172643 | USD[25.0000000000000000] |
| 02172644 | USDT[0.3512000000000000] |
| 02172645 | STEP[753.445240000000000],USD[1.5389907950000000] |
| 02172646 | ETH[0.000000008773100],LOOKS[0.000000005000000],USD[0.000000085339067],USDT[0.0000000050259386] |
| 02172647 | BAO[1.000000000000000],KIN[3.000000000000000],TRX[3.000001000000000],USD[0.000000140994308],USDT[0.000000011795934] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02172652 | TRX[0.000001000000000],USDT[10.000000000000000] |
| 02172653 | AKRO[4.000000000000000],BAO[18.000000000000000],BAT[14.142775820000000],BTC[0.000008400000000],DENT[5.000000000000000],ETH[0.000097300000000],ETHW[1.065172469506989],EUR[0.000004461339],FTT[320.405601220000000],KIN[23.000000000000000],LUNA2[0.000266210380300],LUNA2_LOCKED[0.000621157554000],LINC[67.367870780000000],MSOL[0.000000100000000],RSR[5.000000000000000],STEP[0.052748800000000],SXP[1.037466200000000],TOMO[1.000000000000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[30.055241793526080] |
| 02172654 | BNB[0.009244580000000],BTC[0.000074830229323100],LUNA2[0.000912104960600],LUNC[198.612775510000000],SAND[0.074000000000000],SHIB[84412.000000000000000],TRX[0.000210000000000],USD[1985.339725504902294600000000],USDT[1.053247479061139],XRP[11611.44129000000000] |
| 02172658 | AVAX[0.000000068376394],BTC[0.500000000000000],ETH[5.000000000000000],FTT[30.333668091937834],USD[0.003898959674050],USDT[977.560486394026488] |
| 02172660 | BAO[2.000000000000000],NFT [5043108148813106881],NFT [5048804398436820981],TRX[2.000001000000000],USD[0.000048403624652],USDC[5.300286610000000],USDT[1.005540374542702] |
| 02172670 | BNB[0.000000008607140],ETH[0.000000009176274],USD[0.000007774468825] |
| 02172671 | LOOKS[110.987650000000000],RAY[39.995250000000000],USD[2.968462396250000],USDT[0.000005147146] |
| 02172674 | BNB[0.000962320821700],ETH[0.000066540000000],ETHW[0.000066538051982],SOL[0.022121814897943],TRX[0.000000001849000],USD[-3.214607625601005],USDT[3.130294855922358] |
| 02172675 | 1INCH[10.999430000000000],ATLAS[299.965800000000000],BICO[10.448462970000000],CVC[173.000000000000000],DFL[1290.000000000000000],DYDX[3.499335000000000],ENS[0.009124100000000],FTM[26.995820000000000],GRT[136.000000000000000],IMX[9.498195000000000],POLIS[10.497625000000000],SAND[21.995820000000000],SLP[699.867000000000000],SRM[17.995250000000000],TONCOIN[35.700000000000000],USD[0.000000007163134],USDT[0.000000022183688] |
| 02172687 | BNB[0.094036531882400],BTC[0.000722624585100],CRO[3252.001943650000000],ETHW[1.047606564255700],EUR[0.000000054737785],FTM[35.420499857803717],FTT[8.398040000000000],GALA[595.487987510000000],LINK[7.844156503798160],SOL[2.426764341617800],USD[-1091.816555451626000],USDT[432.750462046586694],WRX[148.000000000000000],XRP[50.808502685695120] |
| 02172689 | USD[0.001944123900000] |
| 02172690 | APT[0.000000038608760],DOGE[0.000000077765827],DOT[0.000000075245980],ETH[0.000000051140400],FTT[0.000000056800000] |
| 02172691 | TRX[0.000001000000000],USDT[0.000208425275996] |
| 02172693 | RUNE[408.884919370000000],SPELL[58766.510430160000000] |
| 02172694 | BNB[0.002000000000000],ETH[0.000117000000000],ETHW[0.000117000000000],SOL[1.724028140000000],USD[0.289626330000000],USDT[0.000000020000000] |
| 02172697 | USD[0.000000005800000] |
| 02172701 | ATLAS[4962.278000000000000],TRX[0.000001000000000],USD[0.475949835158498],USDT[0.000000009469198] |
| 02172704 | USD[0.009553430000000] |
| 02172705 | EUR[0.000000002686192],USD[0.001346519207904],USDT[0.000000012766913] |
| 02172706 | ATLAS[690.000000000000000],POLIS[8.000000000000000],XRP[0.000000000464300] |
| 02172710 | APT[0.007892008144360],FTT[0.906451172892690],GENE[0.000000007800000],HT[1.890118677374220],LUNA2[0.000000008000000],LUNA2_LOCKED[2.677424210000000],SOL[0.009392710000000],USDT[0.000000124861419] |
| 02172714 | BOBA[0.038207180000000],XRP[0.000000004417856] |
| 02172720 | ETH[0.490576920271020],ETHW[0.009998228454692],FTM[10802.270363241711548],GBP[39.447512707310045],HNT[169.700000000000000],LINK[765.339259280159519],MATIC[0.954431219029837],RUNE[2797.273450805040688],SNX[736.032625156891521],SOL[45.558798966720760],USD[1176.738495594475808],USDT[0.000000071525795] |
| 02172725 | ATLAS[8.970000000000000],POLIS[0.004000000000000],TRX[0.856656000000000],USD[248.099422496100000],USDT[0.016359598916518] |
| 02172726 | TRX[0.000001000000000],USD[0.000000073822798],USDT[0.000000175787105] |
| 02172727 | BTC[0.487470290000000],EUR[3.695091530000000] |
| 02172730 | USD[1.465200000000000] |
| 02172737 | ATLAS[1509.578000000000000],USD[0.000000090960140],USDT[0.000000000696004] |
| 02172740 | DODO[0.088733000000000],FTT[3.422545080294887],LUNA2[0.000466585615000],LUNA2_LOCKED[0.001088699768000],LUNC[10.160000000000000],SOL[1.600000000000000],UNI[0.099468000000000],USD[0.019326851039438],USDT[643.644558358404702] |
| 02172741 | USD[30.000000000000000] |
| 02172742 | USD[0.002234005120000] |
| 02172746 | USD[0.058724195202717],USDT[0.000000074566784] |
| 02172747 | USD[0.000000007398584],USDT[0.000000008931271] |
| 02172752 | FTT[0.000002782044000],LUNA2_LOCKED[0.000001456858603],LUNC[0.001359600000000],TRX[0.000067000000000],USD[0.000000139919773],USDT[0.000000002410214] |
| 02172753 | BTC[0.000000069619925],RAY[0.000000006144120],USD[0.426186094851525] |
| 02172754 | ATLAS[3.977021550000000],USD[0.000000044686134],USDT[0.000000005855876] |
| 02172757 | AKRO[3.000000000000000],BAO[11.000000000000000],DENT[4.000000000000000],KIN[6.000000000000000],MNGO[0.000031130000000],RSR[1.000000000000000],TRX[2.000001000000000],USDT[0.000000082853798] |
| 02172760 | TRX[0.000001000000000] |
| 02172764 | ATLAS[9.160200000000000],SHIB[99981.000000000000000],SOL[0.003326578928064],SRM[0.022548270000000],SRM_LOCKED[0.103076810000000],USD[0.000000074354450],USDT[0.000000041741338] |
| 02172767 | BTC[0.000000100000000],EUR[7.470227900000000],TRX[0.000240000000000],USD[-8462.818912107306284],USDT[9299.287003397270240] |
| 02172769 | ETH[0.000150000000000],ETHW[0.000093050000000],USD[-0.600414549618036],USDT[0.477268460000000] |
| 02172775 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000037960205062] |
| 02172776 | ATLAS[17301.818000000000000],MANA[0.961400000000000],USD[0.449169306500000],USDT[0.000000129407866],XRP[0.500000000000000] |
| 02172781 | BRZ[0.004200000000000],USDT[0.137471121000000] |
| 02172784 | USD[0.005382181000000] |
| 02172786 | USD[0.000000080000000],FTT[0.145972260000000],USD[0.172219049955992],USD[0.138079859110000] |
| 02172789 | USD[7.298231620035000] |
| 02172796 | TRX[0.000001000000000],USD[0.000000105381082],USDT[0.000000029959826] |
| 02172800 | BOBA[0.075494400000000],BTC[0.026823258000000],ETH[0.006992300000000],ETHW[0.006993230000000],HNT[0.093483000000000],RNDR[0.004680008765976],USD[1.805884193698560] |
| 02172811 | BTC[0.000081010000000],CHZ[8.620600000000000],ETH[0.005962760000000],ETHW[0.005962760000000],FTT[0.738568031000000],FTT[0.098963311351487],LOOKS[0.857690000000000],LTC[0.008837200000000],LUNA2[0.000000233384655],LUNA2_LOCKED[0.000000544564195],LUNC[0.005082000000000],NEAR[0.070607000000000],SOL[0.006323952000000],SPELL[15.241000000000000],SRM[0.908800000000000],SUSHI[0.357690000000000],USD[0.092115677975000],USDT[0.000000095761761],WAVES[0.489455000000000],USD[0.098282836225070] |
| 02172814 | USD[0.098282836225070] |
| 02172815 | BTC[0.087390521342500],EUR[235.105984863721524],USD[35.861781818444300] |
| 02172817 | TRX[0.000001000000000] |
| 02172821 | AGLD[14.100000000000000],APE[16.300000000000000],ATOM[62.500000000000000],AVAX[0.000000082348171],AXS[3.099760410000000],BCH[0.000000093000000],BNB[0.000000022700000],CRO[1320.000000000000000],ETH[0.000000055000000],FTM[2718.529802200000000],FTT[0.804278656676520],GALA[1030.000000000000000],GODS[1.000000000000000],LTC[0.000000010000000],MANA[248.000000000000000],SAND[99.000000000000000],SOL[16.400000000000000],USDT[138.452980923734241],USDT[0.358148347000000] |
| 02172825 | BTC[0.000000069519500],DOGE[761.022236554286820],ETH[0.000000220460000],USD[2.437696897218140] |
| 02172826 | AAVE[0.032990390000000],KIN[2.000000000000000],SGD[0.000022416158528],USD[0.000000644536165] |
| 02172827 | USD[0.000000021769057],ETH[0.468842692435395],ETHW[0.000000089432736],FTT[27.996080000000000],LUNA2[0.016389952280000],LUNA2_LOCKED[0.038243219800000],LUNC[0.000000090877200],MATIC[0.000000018068900],SGD[0.000000002296704],SOL[0.000000068225500],USD[0.000103440402487],USDT[0.000000334527376] |
| 02172831 | USD[0.036862249527500] |
| 02172841 | ATLAS[0.000000074600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02172848 | CQT[0.872600000000000],DFL[0.000000100000000],TRX[0.371999820000000],USD[1.703287516871450 0] |
| 02172849 | USD[25.000000000000000] |
| 02172853 | AVAX[19.298765000000000],BTC[0.000000030000000],LUNA2[0.009257901293000],LUNA2_LOCKED[0.021601769680000],LUNC[199248.120283300000000],TRX[0.000028000000000],USD[0.005000812181541],USDT[1.936639435853898] |
| 02172856 | ATLAS[9.190000000000000],FTT[0.091230600000000],REAL[0.015040000000000],TRX[0.000010000000000],USD[0.000000059935296],USDT[0.000000008227840] |
| 02172857 | MATIC[1.026753300000000],NFT (352313737530658930)[1],NFT (395175525305173737)[1],NFT (524091159529770064)[1],USD[0.000228546305450] |
| 02172859 | FTT[0.004565160000000],LUNA2[0.000000002000000],LUNA2_LOCKED[8.841858642000000],USD[0.000000009913 6652],USDT[0.000000045955017] |
| 02172861 | AUD[0.000000092292535 8],RSR[1.000000000000000],SLND[10.168315470000000] |
| 02172864 | BAO[1.000000000000000],EUR[0.000000011954332],TRX[1.000000000000000],USD[0.000000071753822] |
| 02172865 | SOL[0.000000005040000 0],TRX[0.000783000000000],USDT[0.000885692542483] |
| 02172866 | LTC[3.438705540000000],XRP[0.000000098067200] |
| 02172867 | BTC[0.000000100000000],KIN[112.425256340000000],USD[0.000000089567080] |
| 02172870 | ATLAS[7.298000000000000],POLIS[0.098580000000000],USD[0.454980868600000] |
| 02172873 | BTC[0.000001620000000],ETH[0.475777050000000],ETHW[0.475716293573 5000],SOL[0.001021270000000 00] |
| 02172875 | GODS[22.500000000000000],LUNA2[0.235800383700000],LUNA2_LOCKED[0.550200895300000],LUNC[51346.030000000000000],USD[2.071632681559290 0] |
| 02172877 | USDT[1.076642850300000 0] |
| 02172879 | USD[0.000000013073155 0],USDT[1.052868253044890 8] |
| 02172881 | BTC[0.000000000153400 0],TRX[0.000000000500914 38],USDT[0.00144233746125 6] |
| 02172887 | EUR[0.180000000000000],FTT[0.000000010000000],IMX[0.097060000000000],USD[0.007315284450000],USDT[1.807136846680092 0] |
| 02172889 | BNB[0.000000074589918],BOBA[10.362576640000000],NFT (293883146681532390)[1],NFT (383958284646768723)[1],NFT (412068498740314663)[1],OMG[10.362576642738640 0],USDT[0.000000409356903 7] |
| 02172891 | SPELL[126100.000000000000000],USD[-0.264366759407381 3],USDT[3.710000000000000 0] |
| 02172894 | BNB[0.000000077466930],BTC[0.000000009430162 0],ETH[0.000000050000000],SOL[0.000000009997568 0] |
| 02172897 | BNB[0.000431800000000],EUR[0.000000056133952],USD[0.96854150708492780 0000000],USDT[1.669999999768516 1] |
| 02172900 | EUR[0.000109806933602 8] |
| 02172904 | ATLAS[88.411445320000000],USD[0.000000005932838] |
| 02172907 | CHZ[180.000000000000000],CRO[160.000000000000000],FTM[13.000000000000000],FTT[1.790892890000000],GALA[2809.846000000000000],LRC[16.996600000000000],LUNA2[2.765335145000000],LUNA2_LOCKED[8.452448673000000],LUNC[602157.550000000000000],MANA[260.000000000000000],SAND[54.994600000000000000],USD[0.115808483869457],USDT[0.000011676741621],XRP[530.164040000000000] |
| 02172909 | ATLAS[3839.232000000000000],BTC[0.013182480000000],USD[0.976428780000000] |
| 02172913 | ATLAS[17199.228000000000000],TRX[0.000001000000000],USD[0.000024467750000],USDT[0.000000099900514] |
| 02172916 | OMG[0.000000019547600],USD[0.000000023898497],USDC[2483.016225500000000],USDT[0.000000090121614] |
| 02172920 | ALCX[0.000000028289980],APE[0.000000064914991],AVAX[0.000000092094973],AXS[0.000000072572000],BNB[1.490000000000000],BTC[0.000000004000000],COMP[0.000000054000000],COPE[0.000000048388000],CRO[0.000000068967204],CRV[0.000000018251587],DFL[0.000000037388874],DOT[0.000000097216000],FTM[1359.132600007185345 0],FTT[0.137367693903469 6],GALA[0.000000000104741 1],LRC[0.000000036410400],LUNA2[0.000000033586534],LUNA2_LOCKED[0.000000783735247],LUNC[0.007314000662600],MANA[0.000000013460000],MATIC[0.000000577308022],SAND[0.000000056304500],SHIB[0.000000045200000],SOL[0.000000003334802],SPELL[0.000000056000000],TULIP[0.000000006240000],USD[0.219228321986834],USDT[0.000000013262600],YFI[0.000000006110284],ZRX[0.000000005445519] |
| 02172921 | TRX[0.000001000000000],USD[0.094718285327965],USDT[0.252310085796135] |
| 02172929 | BTC[0.000000021220000],ETH[0.000000010000000],USD[0.000021956437309],USDT[0.000000060005880] |
| 02172937 | BTC[0.000131400000000],BUSD[2400.000000000000000],ETH[0.000495410000000],ETHW[0.000495410000000],LUNA2_LOCKED[146.843851800000000],LUNC[202.714277000000000],RAY[0.039331000000000],SOL[0.008376000000000],TRX[0.000020000000000],USD[4398.045480128250000],USTC[0.775278000000000] |
| 02172938 | ATLAS[1558.784000000000000],POLIS[55.600000000000000],TRX[0.000001000000000],USD[0.063162671686992 8],USDT[0.000000081897677] |
| 02172940 | USD[0.005194037365500 0],USDT[0.098306789346352 8] |
| 02172942 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.195788590000000],DENT[1.000000000000000],ETH[8.842965140000000],ETHW[3.842965140000000],FTT[12.665958760000000],SOL[24.984336010000000],TRX[1.000000000000000],USD[0.001479165792843 1],USDT[0.009107121318384 0],XRP[2759.782767560000000] |
| 02172945 | BNB[0.000000035358400],ETH[0.000000100000000] |
| 02172948 | SOL[0.009988600000000],USDT[0.000000008750000] |
| 02172951 | TRX[0.000001000000000],USD[0.006831328840000],USDT[0.000000014409402] |
| 02172955 | USD[0.000000066000000] |
| 02172957 | BUSD[737.379626160000000],ETH[0.125360471247940 5],FTT[27.975081570000000],LTC[0.000000100000000],USD[0.022229522330000],USDT[0.005000108053544 5] |
| 02172958 | USD[364.203765820000000000000000000] |
| 02172959 | EUR[0.000000144844785 5],FTT[3.823465850000000],KIN[1.000000000000000] |
| 02172960 | ETH[0.000000100000000],TRX[7.000016000000000],USD[0.194428745500000],USDT[0.000000072952178] |
| 02172961 | BTC[0.198692468995947],ETH[0.199991283725659 0],ETHW[0.000000037256590],EUR[0.000588380440681],LTC[1.804335490000000],LUNA2[0.000238694720400],LUNA2_LOCKED[0.000556954347700],LUNC[51.976277920000000],TONCOIN[0.003316220000000],USD[31.895270950956590000000000],USDT[1007.130896212049 0180] |
| 02172962 | ATLAS[102.235061034246000],SOL[0.000000009286200 0],TRX[0.000004005722176 6],USD[0.000034288895278],USDT[0.000000013248779] |
| 02172964 | ATLAS[29.671300000000000],SHIB[2299563.000000000000000],SOL[0.361283827125000 0],USDT[0.000000092437260] |
| 02172966 | USD[0.036672440000000] |
| 02172967 | BTC[0.000000009398040],FTT[0.148895389432149 2],USD[0.048382047340000],USDT[0.000000004000000] |
| 02172974 | EUR[0.017905884914055 2],FTT[0.019206730000000],USD[55.478696025727879],USDT[0.000000008819475] |
| 02172978 | USD[99.513708865000000] |
| 02172979 | EUR[0.000001302794400] |
| 02172988 | TRX[0.000001000000000],USD[0.000000061152593],USDT[0.150820105548200 0] |
| 02172993 | SOL[0.730297700000000],USD[0.000090514537708] |
| 02172994 | BRZ[0.003077870000000],USD[0.004651533062568 4] |
| 02172995 | USD[0.000000054941442],USDT[0.000000048865012] |
| 02172997 | ATLAS[102.000000000000000] |
| 02172998 | ATLAS[7088.557187150000000],USDT[0.000000043877092] |
| 02172999 | SOL[0.000000010757610],TRX[0.000001000000000],USD[0.197194761095177 0],USDT[0.000000063672950] |
| 02173005 | USD[19.884777364947 5930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02173011 | BNB[0.00000000288634116],BTC[0.00000009000000000],LUNA2[1.07019038700000000],LUNA2_LOCKED[2.49711090400000000],LUNC[233036.210000000000000],USD[0.0013675904935890],USDT[0.00233261944844433] |
| 02173012 | BTC[0.13491352560000000],ETH[0.00628455000000000],EUR[0.00012272000000000],FTT[0.00000000064624947],MANA[0.00000004000000000],SOL[11.07265402407090624],USDT[2080.927766481317631] |
| 02173017 | ATLAS[5278.138000000000000],USD[0.000000016322716],USDT[0.000000060481383] |
| 02173018 | ATLAS[714.025858790000000],TRX[0.000010000000000],USD[0.000000051845373],USDT[0.000000020718880] |
| 02173021 | BNB[0.00000410000000000],FTM[0.00000000526097547],SHIB[0.00000003464696767],SOL[0.00000000964543757],USD[-0.9117066013353545],USDT[0.006881684951528] |
| 02173026 | BTC[0.00000009955000000],FTT[0.06129463278728588],LUNA2[0.07146838069000000],LUNA2_LOCKED[0.16675955490000000],LUNC[15562.390364000000000],USD[9.510584988902720] |
| 02173028 | AKRO[0.00960685900000000],ATLAS[1010.90065006064388872],AURY[0.76932696885600000],AXS[0.61737761000000000],BAO[8.00000000000000],BRZ[0.00000000959629992],CHZ[51.116459130000000],DENT[0.01624745000000000],DOGE[0.00116711000000000],GOG[28.656821843493600],KIN[12886.399236500000000],MANA[28.02246650000000000],POLIS[13.09726262098400000],SAND[12.96662137495000000],SHIB[13.712103761534586],SLP[0.00301230000000000],TRX[0.00272990000000000],UBXT[0.00234844159079500] |
| 02173029 | SOL[0.000000021000000] |
| 02173030 | LINA[0.69600000000000000],TRX[0.000001000000000],USD[0.000000035934983],USDT[0.000000056298495] |
| 02173033 | BTC[0.00000006000000000],ETH[0.00000009282600000],EUR[0.00994502845620014],USD[0.000000145609726],XRP[0.00048363492440000] |
| 02173035 | TRX[0.000001000000000],USD[0.79254712355530936],USDT[0.000000042406046] |
| 02173036 | AAPL[-0.0004175769905584],SOL[5.830682780621 2126],USD[11.47559738087771180000000000] |
| 02173038 | BTC[0.00001120000000000],ETH[0.00048310000000000],ETHW[0.14048310000000000],EUR[0.00828264601 38183] |
| 02173041 | ATLAS[850.0000000000000000],TRX[0.00005000000000000],USD[3.471355171000000],USDT[0.00103870375000000] |
| 02173052 | TRX[0.000001000000000],USD[0.00250000000000] |
| 02173053 | TRX[0.000001000000000],USDT[1.715600000000000] |
| 02173060 | USD[0.0032841008939704] |
| 02173062 | USD[0.0318879114909671],USDT[0.48648364737357373] |
| 02173066 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.00000000000000000],DENT[1.000000000000000],ETH[0.00000659875516102],ETHW[0.00000668751 6102],IMX[34.857141552158716 5],KIN[1.000000000000000],LRC[512.154848981 72900000],TRX[1.000000000000000],USD[5.387769024852697 3],USDT[0.00342694000000000] |
| 02173073 | AMPL[0.000000002751289],CHZ[0.000000009240000],DOT[0.000000081723474],ETH[0.000027533606960],ETHW[0.000000078531396],EUR[0.000000015720 9975],LTC[0.000000005750000],LUNA2[0.000014126261 7600],LUNA2_LOCKED[0.000032961277 4500],MATIC[210.728421853729 8455],SOL[13.193759199630 0000],USD[0.00000000837666980],USDT[0.000000090306554] |
| 02173074 | ATLAS[8.847200000000000000],USD[-0.0029214779295246],USDT[0.003142000000000] |
| 02173078 | AKRO[263.791570000000000],AXS[0.09996200000000000],BAND[0.099963000000000000],BAR[0.099734000000000000],BTC[0.00185524374537 00],CHZ[9.979100000000000],COPE[0.99468000000000000],CVC[1.981380000000000000],DOGE[0.884860000000000000],ETH[0.000980430000000],ETHW[0.000980430000000],FIDA[0.99886000000000000],FTT[0.09996200000000000],HGET[0.0481855000000000],MANA[9.914500000000000],OMG[0.498860000000000],ORBS[9.946800000000000],OXY[0.997150000000000],PERP[0.097720000000000],SHIB[99620.000000000000],SOL[0.009855600000000],SPELL[99.81000000000000],SUSHI[0.497910000000000],SXP[0.091126000000000],TRX[0.000380000000000],USD[2.4962391988415500] |
| 02173079 | ATLAS[840.0000000000000000],GODS[96.889740000000000],USD[0.4963291988415500] |
| 02173080 | TRX[0.00078000000000000],USD[0.00000000811571126],USDT[0.00000001085984496] |
| 02173082 | CHZ[0.0000000100000000000],USD[0.00000011173628341],USDT[0.00000000022641040] |
| 02173091 | ATLAS[1730.00000000000000000],USD[0.398496135025000],USDT[2.75532528200000000] |
| 02173100 | SOL[6.6380166300000000],USD[0.000000071035329] |
| 02173104 | USD[0.7802228639252400] |
| 02173106 | USD[0.0247150738391488] |
| 02173109 | LUNA2[1.97339497200000000],LUNA2_LOCKED[4.60458826900000000],USD[1.7031400163798010],USDT[0.78580335997844418] |
| 02173111 | ATLAS[3.5039000000000000],BTC[0.0000719180000000],TRX[0.000001000000000],USD[0.0012551102760360],USDT[0.000000048540200] |
| 02173113 | ETH[0.000000027664300],TRX[0.00000000000621400] |
| 02173115 | USD[5.000000000000000] |
| 02173116 | ATLAS[80960.0000000000000000],USD[0.000006830604264] |
| 02173118 | ALGO[0.0045431471877585],AVAX[0.000000038154626],BTC[0.000000078180000],DOT[0.0000000024603608],ETH[0.000000073638842],FTT[0.0000000075673460],SOL[0.00000000889800000],USD[0.000000068126000],USDT[0.0000000077927282] |
| 02173119 | USD[1.0255586953875000] |
| 02173120 | BNB[0.019851840000000000],BTC[0.000097473000000000],DOGE[9.885620000000000000],ETH[0.001985370000000000],ETHW[0.001985370000000000],FTM[0.730010000000000],FTT[0.199563000000000000],LINK[0.397967000000000000],LTC[0.039570600000000],SOL[0.00787390000000000],STARS[0.996580000000000000],TRX[0.0000010000000000],UNI[0.0996580000000000000],USD[0.0000001033234930],USDT[0.0000000010000000] |
| 02173124 | USD[0.000000070955350] |
| 02173125 | BNB[0.0088726350000000],BTC[0.0716879741971005],DOT[0.0693695300000000],ETH[0.0019026221000000],ETHW[0.0016496721000000],FTT[0.0925934200000000],SOL[0.0021969850000000],SUSHI[0.3432155200000000],USDT[3.475920621778250] |
| 02173126 | TRX[0.000001000000000],USD[0.000000170833164],USDT[0.000000050943470] |
| 02173128 | BAO[2.0000000000000000],BNB[0.0000000067896228],C98[0.000000073173837] |
| 02173131 | FTT[0.00000000045397 98],USD[0.000000140350360],USDT[0.00000028156170] |
| 02173132 | ATLAS[210.000000000000000],POLIS[3.100000000000000],TRX[0.000001000000000],USD[0.3608105951625000],USDT[0.0000000033446662] |
| 02173134 | SAND[1.0000000000000000],USD[1.5787186000000000] |
| 02173138 | USD[50.010000000000000] |
| 02173140 | BTC[0.0000000101284478],ETH[0.0000000004462968],ETHW[0.0000000004482068],EUR[0.0001600637026915],USD[0.00000026884312 7],USDT[0.00000078233996] |
| 02173150 | USD[-1.2390479988834437],XRP[32.956110000000000] |
| 02173151 | FTT[0.20000000000000000],TRX[0.000001000000000],USD[60.8086788204000000000000000],USDT[0.07249804000000000] |
| 02173157 | USD[0.9535806515000000],USDT[0.000000074761470] |
| 02173159 | APT[5.00000000000000000],ATLAS[519.766300000000000],CHZ[10.000000000000000],GALA[20.000000000000000],POLIS[1.100000000000000],USD[-9.905500100958172 5],XRP[158.401006630000000] |
| 02173162 | POLIS[2.0000000000000000],USD[2.255649113600000] |
| 02173164 | BTC[0.0650000000000000],FTT[162.567225000000000],USD[54.157071923003869 0] |
| 02173169 | ALICE[0.6734380000000000],DOGE[0.9475600000000000],RUNE[65.180373000000000000],SLP[2889.437600000000000],UNI[0.092438000000000],USD[32.7298995761557916],USDT[33.1099217913387463] |
| 02173172 | ALICE[278.9561150000000000],LRC[18.9963900000000000],MANA[1466.832350000000000],MCB[103.563253400000000],SLP[1280.000000000000000],SOL[18.452486300000000],USD[1000.089260740969199],USDT[143.5522240198267709] |
| 02173178 | 1INCH[0.0000000092028300],BNB[0.0000000048958800],BNT[0.000000049350081],BTC[0.000309994393681 5],DOGE[0.000000003227165],DOT[0.000000012700],ETH[0.000000064541110],FTM[0.000000006454110],FTT[0.000000003173000],GALA[0.000000000074152],HT[0.000000049051100],LINK[0.00000055109800],LTC[0.000000088710],LUNA2[4.270654571000000],LUNA2_LOCKED[29.964806670000],UNI[0.292944 02431646417837 00],MATIC[0.0000000114548 4],RUNE[0.000000002320100],SOL[0.00000009453540],USD[15.6748880761817 926],USDT[0.000000024232740],XRP[0.000000000079000] |
| 02173188 | LUNA2[0.0003479602526000],LUNA2_LOCKED[0.0081190725 6100],LUNC[2.279566800000000],MATIC[0.000490955200000],USD[0.0049137612262142],USTC[0.0477735733382539],NFT[432064560896460864#1],SOL[0.000000054333 00],TRX[0.655586000000000],USD[0.0049137612262142],USTC[0.0477735733382539] |
| 02173190 | USD[0.4185858837600000],USDT[0.000000136021302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02173194 | USD[0.0353782155833702],USDT[0.0074973884625581] |
| 02173195 | CHZ[16217.46090000000000000],SOL[1.68290730000000000],USD[195.39502738772288855],USDT[0.4767942621094090] |
| 02173196 | FTT[0.0423746700000000],TRX[0.000001000000000],USD[0.000000141189346],USDT[0.000000008000000] |
| 02173200 | USD[36.55833871000000000],USDT[0.00000005130592] |
| 02173201 | AKRO[1.00000000000000000],BAQ[1.00000000000000000],FTM[0.01025160000000000],USD[0.001152044280064],XRP[0.000000073605720] |
| 02173208 | EUR[0.00000000616847] |
| 02173209 | BTC[0.00000024763657S],FTT[0.04819144007021961,LUNA2[1.45596547221700001,LUNA2_LOCKED[3.39725276784000001,LUNC[317039.54686900000000001,TRX[0.00000060000000001,USD[2.25341949228997901,USDT[1363.62882450000000001 |
| 02173210 | AKRO[2.00000000000000000],AUD[32.67635184850967641,CHZ[1.00000000000000000],DENT[3.00000000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000000002257] |
| 02173211 | BTC[0.00000851808695Z],ETH[0.00001219000000000],ETHW[0.00001219000000000],EUR[0.00274161298560161,LTC[0.00000001783203],MATIC[0.00000559400000000],SPELL[0.00904205786427S],USD[0.00000017956196263],USDT[0.00000051000779],XRP[0.00000037316322] |
| 02173212 | USDT[0.00000478038156T] |
| 02173214 | USD[0.01259962515721661,XRP[0.0711365500000000] |
| 02173215 | DOGE[55.00000000000000000],SHIB[100000.00000000000000000],USD[220.0686478015000000] |
| 02173216 | USDT[57.14345776000000000] |
| 02173221 | ALICE[0.09498400000000000],ATLAS[7.36280000000000000],TRX[0.00003400000000000],USD[0.00000008352705],USDT[0.0000000986059S0] |
| 02173225 | LTC[0.0000000084770907],USDT[0.0000001886805706] |
| 02173228 | BNB[0.01988440000000000],BTC[0.0000001128380O],BULL[0.00000000900000],DOGE[6.99854000000000000],DYDX[34.99405000000000000],ETHBULL[0.00000008000000],EUR[0.00000007147039B],LEO[20.38497200000000000],LINK[0.197705000000000],LTC[0.01956140000000000],LUNA2[0.01016943896000001,LUNA2_LOCKED[0.0237286901000001,LUNC[0.0357453000000000],MATIC[108.9661700000000000],RAY[2.38990000000000],TRX[22959.05157000000000000],UNI[0.19722900000000000],USD[469.29769283334436721,USDT[0.000000208881530],USTC[1.43951000000000000],WBTC[0.00000000S000000],XRP[1.96668000000000000] |
| 02173229 | USD[0.00661346230000000],USDT[0.93250292500000000] |
| 02173232 | USD[8.56021203000000000] |
| 02173233 | SLRS[0.96124000000000000],USD[0.0027800247915000],USDT[0.0000000038052455] |
| 02173236 | NFT[404168975096459047][1],NFT[404561266269168397][1],NFT[438092526789625169][1],USDT[2.8361760000000000] |
| 02173244 | BTC[0.00210000000000000],CHZ[4439.15640000000000000],DOGE[399.92400000000000000],DOT[455.78555328339861591,ENJ[1273.93483000000000000],ETH[11.66451731000000000],ETHW[11.66451731000000000],LINK[250.47607900000000000],LUNA2[0.01148874443000001,LUNA2_LOCKED[0.0268070703400000],LUNC[1427.97324477461981 00].SAND[929.82330000000000],SHIB[130000.00000000000000000],SOL[127.11709871000000000],USD[50624.37237280292132411,USTC[0.680000000000000] |
| 02173245 | NFT (32285239466158765S)[1],NFT (35947959390226274A)[1],NFT (49684157363053880S)[1],NFT (50905919218563762T)[1],NFT (52358703893386255T)[1],TRX[0.000001000000000],USD[0.00002699861132350],USDT[0.4014000747403047] |
| 02173249 | TRX[0.000001000000000] |
| 02173251 | FTT[0.00964213503103001,USD[0.00000008456253],USDT[0.7691788308165121] |
| 02173256 | USD[0.00012826295000001,USDT[0.00000007620384O] |
| 02173257 | ETH[0.07600000000000000],ETHW[0.07600000000000000],MATIC[60.00000000000000000],USD[1.03058226000000000],USD[1.52681426128260201,USDT[0.0000000117849268] |
| 02173262 | ETH[0.00000049300000O],MATIC[0.00000000725131Z],USD[3.53819167964938131] |
| 02173263 | ATLAS[1.46776174000000000],TRX[0.00000100000000O],USD[0.000000041634361] |
| 02173267 | ETH[0.00006700000000000],ETHW[0.00006700000000000],FTT[5.11580587678509801,GBP[2.00000000000000000] |
| 02173271 | CRV[0.9437600000000000],USD[0.0005481419950000] |
| 02173272 | AKRO[2.00000000000000000],RSR[1.00000000000000000],SOL[0.000021970000000O],USD[0.0000000091080000] |
| 02173273 | BNB[0.70000000000000000],USD[25.00000000000000000] |
| 02173275 | ENJ[0.99411000000000000],EUR[0.00000000369310S0],USD[35.9351134143457942] |
| 02173285 | BTC[0.09759640900000000],ENJ[297.00000000000000000],ETH[1.40800000000000000],ETHW[0.08400000000000000],FTM[495.000000000000000],HNT[31.0000000000000O],RUNE[37.60000000000000000],USD[0.97818757280000000],USDT[2.8813631078000000] |
| 02173289 | ATLAS[3.82358147700000000],POLIS[0.04345651451200000],USD[0.00000008500000O],USDT[0.00000002195331Z0] |
| 02173293 | BTC[0.00074991745789S],FTT[0.00688785000000000],SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],TRX[0.01929300000000000],USD[-0.00029974442606889],USDT[201.9483270713647117] |
| 02173294 | BTC[0.000000050195390],DOGE[0.000000009988204],SHIB[3085.08769010000000000],USD[0.00000000559736],USDT[0.00000000042700B0],XRP[0.000000079420392] |
| 02173295 | AKRO[447.91743360000000000],ATLAS[249.90600700000000000],AVAX[2.19959454000000000],BAND[0.09659045000000000],BTC[0.027493383630000O],COMP[0.357022571500000O],CONV[800.00000000000000000],EDEN[104.08081437000000000],ENJ[0.98894200000000000],ETH[0.24285514020000O],ETHW[0.24285514020000O],FTT[44.49915Z 2200000000],MANA[38.99262800000000000],SOL[1.10979542700000000],SRM[74.98113490000000000],USD[3.62978507978000O],USDT[0.00000000876657O9],XRP[4.65296116939530O0] |
| 02173297 | BNB[0.09950000000000000],ETH[1.60469505000000000],ETHW[1.60469505000000000],USD[4.6529611693953000] |
| 02173299 | ATLAS[0.00000000970000O0],BRZ[400.46893389247396T5],POLIS[0.00000000995680O0] |
| 02173306 | AVAX[0.00000000981880O],BNB[0.00000000981908O],DOGE[0.00000049474630],FTM[0.00000000936000000],LUNA2[0.2770000000000O],LUNA2_LOCKED[0.64600000000000O],LUNC[0.00000004680000O],MATIC[0.00000000000000O],NEAR[0.00000004260696O],TRX[114.79540300181150241,USD[0.00000 030247771520],USDT[0.00000004485296B],XRP[0.00000000092745O0] |
| 02173309 | ATLAS[10739.79100000000000000],MNGO[1650.000000000000000],USD[0.2987031848625000],USD[5.71158568846680821] |
| 02173311 | POLIS[11.60000000000000000],USD[0.28268108422500000],USDT[0.0000000121164637] |
| 02173317 | USD[1.35203374800000000] |
| 02173318 | USD[0.00000477072002O] |
| 02173322 | EUR[400.00000206163421231],USDT[0.0000026005852832] |
| 02173324 | AXS[0.04447068000000000],DOGE[9.2296058000000000],SHIB[1086583.2182446500000000],USD[0.00000001750643O] |
| 02173328 | BIT[0.00000008833250S],BTC[0.0000000380000000],GENE[0.00000008884021],GODS[0.0000000004300000],MATIC[0.0000000050011063],TRX[0.00027000000000O],USD[0.00160656590S0544],USDT[0.00000008200000O],XRP[0.0000001993100O] |
| 02173331 | ATLAS[4.91409300000000000],AUDIO[0.00052900000000000],MANA[0.02699981000000000],TONCOIN[0.004004780000000O],TRX[91.41854851457304441,USDT[0.0000000024593560] |
| 02173334 | ATLAS[8.29200000000000000],USD[0.0406710782892O0],USDT[0.00000005477236B] |
| 02173337 | BNB[0.90175069000000000],BTC[0.00221904000000000],ETH[0.00005200005231500O],KIN[1.00000000000000O],MATIC[97.04678631000000000] |
| 02173341 | FTT[0.01687814065420O0],LTC[0.00000000657345521,LUNA2[0.00000041769975O],LUNA2_LOCKED[31.41128804746327S0],LUNC[0.00909550000000O],MATIC[0.00000036808358O],SOL[0.00075170000000000],TOMO[0.00000003668575Z],USD[0.0031254475700949],USDT[206.61563209720927421 |
| 02173351 | ANC[0.75512000000000O],ATLAS[2.585200000000000O],AUDIO[0.04677000000000O],BADGER[0.0036130000000O],BAND[0.0433950000000O],BAT[0.34744000000000O],BCH[0.000671700000000O],C98[0.529940000000000O],CHR[0.46039000000000O],CLV[0.07639100000000O],DENT[54.586000000000O],DODO[0.01977400000000 00],DOGE[0.77353000000000O],DOT[0.0643670000000O],DYDX[0.0757360000000O],ENJ[0.9056000000000O],GRT[0.8492000000000O],LINA[2.7427000000000O],LINK[0.0184200000000O],LRC[0.3612500000000O],LTC[0.0014704500000O],LUNA2[0.002730000O],LUNA2_LOCKED[0.00273 480000000O],PROMD[0.6550410000000O],RAMP[0.0113500000000O],REN[0.3229300000000O],RSR[2.1387000000000O],SAND[1.9921000000000O],SKL[0.1328300000000O],SLP[2.82240000000O],SOL[0.0040580000000O],STEP[0.2166370000000O],SUSHI[0.4155600000000O],TLM[0.1859600000000O],TRU[0.5105200 000000O],UNI[0.0006700000000O],USD[0.00000005365127],USDT[0.00000001878187A],WBTC[0.00000000720000O],XRP[0.02687000000000O] |
| 02173360 | ATLAS[958.76558488000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0031611417984Z9] |
| 02173361 | AAVE[0.00000000467906S],APE[0.0000000423621Z],ATOM[1001.15137106342676961,AVAX[1500.00000000068128873],AXS[0.0000000618728],BAND[2.00000000739749],BCH[25.00000107092105T],BNT[-0.40482241719113181,BTC[0.00000002523527S],DOGE[0.0000000146751O],DOT[3000.16198352063440261,ETH[112.00557S00013823971,ETHW[0.00000002534706O],FTM[0.00000009845438T],FTT[304.00000000000O],GRT[-51.44539650904816971],LINK[0.00000000789331809O],LUNA2[23.19150941000000O],LUNA2_LOCKED[54.11352195000000O],LUNC[0.00000002931100O],POLIS[999.96408103000000O],SOL[0.00000003865352S],SPELL[244449.88100000000O],TRX[0.00001160096265147],UNI[0.00000005655950O],USD[-1624.26977048858253300000000O],USDT[0.0151462905180035O],XRP[0.79500000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02173364 | EUR[18.00000065600898621],SOL[0.0053969300000000],USD[13.3670364954181882],USDT[45.0600708027855828] |
| 02173367 | ATLAS[1039.95800000000000000],TRX[0.00000100000000000],USD[0.0191619792500000] |
| 02173369 | BTC[0.0000612000085000] |
| 02173372 | ATLAS[1330.00000000000000000],USD[0.4343159342150000],USDT[0.0032040000000000] |
| 02173375 | FTM[0.6230000000000000],USD[0.0000000014000000] |
| 02173376 | USD[0.1988693329852485],USDT[0.0406040623587758] |
| 02173388 | BNB[0.0000000060000000],SOL[0.0094015034000000],USD[9.3800460615310000] |
| 02173392 | ATLAS[1409.46610000000000000],USD[0.0026363794150000],USDT[0.0000000032737001] |
| 02173396 | AKRO[2.00000000000000000],AUD[0.0008745076342429],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],UBXT[2.00000000000000000] |
| 02173397 | BAO[3.00000000000000000],CRO[0.00000000491319078],DENT[6.00000000000000000],EUR[0.1336718699296915],FIDA[1.00000000000000000],GALA[0.00000000928130760],GBP[0.00970719043017700],KIN[2.00000000000000000],MATH[1.00000000000000000],MATIC[0.00000000211920640],RSR[1.00000000000000000],SXP[1.00000000000000000],USDT[0.0000000039173748] |
| 02173398 | BTC[0.00000004493800000],USD[0.00000020277891191],USDT[0.00000000089416400] |
| 02173399 | ATLAS[939.81400000000000000],FTT[0.09994000000000000],MNGO[620.00000000000000000],SNY[25.00000000000000000],USD[0.2610481067500000] |
| 02173400 | EUR[0.0031517900000000],USD[0.0033415869438954] |
| 02173406 | USD[1.2081283217300000],USDT[1.4200000000000000] |
| 02173407 | NFT [358196891465053501][1],NFT [535381427256756700][1],TRX[0.00019900000000000],USD[3.2465831235919567],USDT[1066.9239508100000000] |
| 02173412 | FTT[2.0164251100000000],UNI[5.80000000000000000],USD[0.6562354421691369],USDT[0.0000000105618400] |
| 02173416 | BNB[0.000000014899210],BTC[0.00000000637650000],NFT [318840839529490105][1],NFT [412764836339674392][1],NFT [422203612308180161][1],TRX[0.00000600000000000],USD[0.00000001225136141],USDT[0.0000000068483703],XRP[0.0000000042745405] |
| 02173418 | TRX[0.22697100000000000],USD[10.4295863306960000],USDT[0.0091651663750000] |
| 02173419 | AXS[0.0147837600000000],GOG[119.00000000000000000],IMX[6.50000000000000000],POLIS[32.10000000000000000],SPELL[2000.00000000000000000],USD[0.1527819082500000] |
| 02173431 | ETH[0.00031757000000000],ETHW[0.00031757000000000],EUR[0.00000001056663525],FTT[25.8293868700000000],TRX[0.00001000000000000],USD[1436.3648484575582215000000000],USDT[11501.3544468556119608] |
| 02173435 | ETH[0.00014500000000000],ETHW[0.00014500000000000],LUNA2[0.01832594620000000],LUNA2_LOCKED[0.01832594620000000],LUNC[1710.2200000000000000],SGD[0.00357376000000000],TRX[0.22196300000000000],USD[0.00194480515270779],USDT[0.00000001402646485],USTC[0.00000000678865000] |
| 02173437 | NFT [465850096584090782][1],VND[57475.99400000000000000] |
| 02173440 | TRX[0.00001700000000000],USD[1.9926138393963287],USDT[0.00000001456901 6] |
| 02173443 | BAO[2.00000000000000000],BTC[0.00000000457850000],KIN[2.00000000000000000],NFT [454288429402350969][1],NFT [472700195651258084][1],NFT [562476333829532459][1],SOL[0.00000002384287 5],UBXT[1.00000000000000000],USD[0.00000000082078992],USDT[0.00027248467699 6],XPLA[7.54006025000000000] |
| 02173444 | AXS[1.40000000000000000],ETH[0.39292533000000000],ETHW[0.39292533000000000],GRT[473.90937000000000000],IMX[110.98607300000000000],USD[0.27293247753391 86] |
| 02173446 | BNB[0.00000003410556 1],POLIS[0.00000000728857 20],SOL[0.00000000027178 69],SPELL[0.00000006042200 0],USD[0.0000030205478896],USDT[0.00000000255129 92] |
| 02173448 | USD[20.3422510091250000] |
| 02173450 | ATLAS[3125.61400000000000000],AVAX[0.0960200033903628],DYDX[0.0769200000000000],FTT[0.1144537111459578],LUNA2[0.00000043058137 1],LUNA2_LOCKED[0.00000100468986 5],LUNC[0.0093760000000000],POLIS[294.7271600000000000],USD[0.0795570683195693],USDT[0.00000001262179 52] |
| 02173456 | AURY[0.99772000000000000],AXS[1.40000000000000000],ETH[0.39292533000000000],ETHW[0.39292533000000000],GRT[473.90937000000000000],IMX[110.98607300000000000],USD[0.2729324775399186] |
| 02173457 | BEAR[403.00000000000000000],COMP[0.00090000000000000],COMPBULL[2702.37992000000000000],LTCBULL[8378.32400000000000000],TRX[0.00001000000000000],USD[0.0257239366000000],USDT[0.0256598520000000],VETBULL[11406.00820000000000000],XRPBULL[34130.00000000000000000] |
| 02173458 | TRX[0.00001000000000000],USD[0.00000001355587 2],USDT[0.00000008171571 2] |
| 02173466 | ATOM[0.09447100000000000],BIT[0.8801100000000000000],BTC[0.00004574457932 99],DOGE[626.88087000000000000],FTT[0.1013549400000000],GALA[19.99620000000000000],GST[0.5316526400000000],LTC[0.00000044503335 1],LUNA2[0.74275984480000000],LUNA2_LOCKED[1.7331063050000000],LUNC[81737.52000000000000000],SOL[0.00 10440585865000],TONCOIN[215.48047815000000000],TRX[063.9878410000000000000],USD[0.0833199298511246],USDT[1.9779135614376858],XRP[235.67768081000000000] |
| 02173469 | TRX[0.00001000000000000],USD[0.04270866350000000],USDT[0.00000000769423 0] |
| 02173472 | TRX[0.00001500000000000],USD[19.3289819435000000000000000],USDT[0.00000000035008447] |
| 02173475 | AURY[0.00000009206918 7],SUN[28.94692390000000000],USDT[0.00000000044490002] |
| 02173481 | BTC[0.00000004000000000],FTT[3.00000000000000000],USD[4.3274927900000000] |
| 02173485 | BTC[0.00000009955768 4],EUR[0.0400000000000000],FTT[25.3442475239243310],SOL[0.00000000009400136],UNI[0.00000001000000000],USD[1035.6456191748223750],USDC[2.00000000000000000],XRP[0.4386650000000000] |
| 02173487 | GBP[25.1837452606437796] |
| 02173488 | FTM[968.80620000000000000],RAY[0.2641210000000000],SOL[0.0556937600000000],SPELL[122279.50000000000000000],TRX[0.00014000000000000],USD[1.5593426711659200],USDT[-0.2622989443225826] |
| 02173489 | USD[6.4115090896293600] |
| 02173490 | AXS[0.0417783000000000],BAO[4.00000000000000000],BTC[0.00000000620248 0],ETH[0.00000249623800 0],ETHW[0.00000249623800 0],KIN[1.00000000000000000],LINK[0.1981904600000000],MANA[2.2359443400000000],SAND[1.3502017400000000],SOL[0.0215564600000000],USD[0.00000000327503800],USDT[0.00004797540564 8] |
| 02173491 | USD[0.8945381008468200] |
| 02173493 | AVAX[0.0656767820712193],BTC[0.0043928784548500],ETH[0.00000010000000000],SOL[0.0003746000000000],TRX[127.00000000000000000],USD[207.1160222623036313],USDT[3.1674416357478111] |
| 02173498 | BTC[0.0000981200000000],LTC[0.0097986000000000],SUN[195547.92687198000000000],TRX[0.00001000000000000],USD[0.00001888197884825],USDT[0.0096485469410541],XRP[0.7000000000000000] |
| 02173500 | ETH[0.00000006213613 7],USD[-0.0054859643923568],USDT[0.5274267336499333] |
| 02173503 | FTT[13.0975110000000000],USDT[3.1970960000000000] |
| 02173508 | SOL[0.00000000045315000] |
| 02173509 | USD[16.2863200274034296],USDT[0.00000009533321] |
| 02173511 | USD[0.1755443250000000] |
| 02173516 | CHZ[169.96770000000000000],CRO[1008.94930000000000000],SLP[6168.82770000000000000],TRX[0.00001000000000000],USD[4.7287794824485346],USDT[2.1888051265626268] |
| 02173520 | BTC[0.00002086000000000],USD[0.2803359340000000] |
| 02173522 | BAO[1.00000000000000000],FIDA[1.0465988500000000],FRONT[1.0097456800000000],FTT[0.4069155600000000],KIN[1.00000000000000000],USD[0.0000002315813475],USDT[0.00004696299690083],XRP[0.0000000017341670] |
| 02173525 | TRX[0.00001000000000000],USDT[0.2654932250000000] |
| 02173529 | ATLAS[9.99800000000000000],TRX[0.00001000000000000],USD[0.00000001989909 5],USDT[0.0000000010392856] |
| 02173531 | SHIB[90804.00000000000000000],USD[2.8024798456980000] |
| 02173533 | TRX[0.00001000000000000],USD[0.2470099378148016],USDT[0.0000000081051928] |
| 02173534 | ATLAS[939.44328781000000000],EUR[0.00000000403099000],GENE[3.7016575900000000],KIN[3.00000000000000000],TRX[0.00001000000000000],USDT[0.0000000265475520],XRP[27.16762163000000000] |
| 02173535 | USD[1.4009890884100000] |
| 02173538 | TRX[0.00001000000000000],USD[0.00000003000000000],XRP[0.1940000000000000] |
| 02173539 | AUD[0.00000048695411 08],FTT[19.6683069800000000],SPELL[60550.42760711000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02173540 | BTC[0.00000452303056600],FTT[0.000000009222773662],USD[0.0224712061178987] |
| 02173541 | LUNA2[0.000000004000000000],LUNA2_LOCKED[14.063364100000000000],USD[0.071281767943175],USDT[0.000000001772180] |
| 02173543 | ETH[0.000753860000000],ETHW[0.000753860553195 0],SOL[0.002897040000000000],USD[33.369775218562588],USDT[0.0046675000000000] |
| 02173544 | TRX[0.000001000000000],USDT[0.0006068169233646] |
| 02173547 | STEP[169.463460000000000],USD[0.079039854788887 9],USDT[2.9845695776020884] |
| 02173550 | POLIS[7.399560000000000],USD[3.0194318322500000] |
| 02173553 | BTC[0.000000000000000],DENT[1700.00000000000000],DOGE[41.00000000000000],ETH[0.096000000000000],ETHW[0.096000000000000],FTM[17.00000000000000],FTT[0.2000000000000],MANA[10.00000000000000],SHIB[80000.00000000000000],SOL[0.200000000000000],TRX[43.00000000000000],USD[0.8100532 65800000],USDT[2.8077129526544384],XRP[34.000000000000000] |
| 02173554 | FTT[0.079401975062815],TRX[0.000001000000000],USD[3.373981074666234],USDT[0.00000008476 0113] |
| 02173562 | FTT[3.415239750000000],USD[2.3144820235526650],USDT[3.7538204278386519] |
| 02173564 | ADABULL[0.000000031000000],BNBBULL[0.000000061000000],BULL[0.000000018 0000000],ETHBULL[0.000000041000000],FTT[0.016074180326 0555],USD[-0.0128580464687365],USDT[0.2426213115625000] |
| 02173570 | ATLAS[100000.000000000000000],BTC[0.207000000000000],ETHW[2.003600000000000],FTT[25.000000000000000],USDC[-1.0426870039177333],USDC[830.565623570000000],USDT[0.000000011502724 1] |
| 02173572 | USD[0.831140070000000],USDC[10179.208765960000000] |
| 02173578 | USD[227.312463570000000] |
| 02173581 | TRX[0.000017000000000],USD[0.007303809200000],USDT[9.060000000000000] |
| 02173582 | BTC[0.000078920000000],USD[25.029909283993 4346] |
| 02173586 | ATLAS[10847.852500000000000],BUSD[143.400000000000000],FTT[11.097816600000000],SAND[1.999620000000000],TRX[0.000001000000000],USD[0.0102334400000000] |
| 02173588 | ETH[0.000001000000000],USD[0.784183800000000] |
| 02173593 | ATLAS[0.000000062534700],BF_POINT[300.000000000000000],EUR[0.0006023074257896],LTC[0.000000028474939],SOL[0.000108020000000],SPELL[0.000000009060000],XRP[0.000000010334502] |
| 02173596 | ETH[0.001661010000000],ETHW[0.001661010000000],OMG[0.000000100000000] |
| 02173599 | AAVE[2.091455162994972],AGLD[0.000000014800000],ALICE[0.000000006000000],APE[0.000000085950000],ATLAS[2.000000000000000],AURY[0.000000020000000],AVAX[2.341607173327 1551],BADGER[0.000000022000000],BAL[1.056918839744000],BAND[0.483468540000000000],BAO[2.000000000000000],BAR[0.000000008000 0000],BNB[2.011407398447015 8],BTC[0.079165495119787],COMP[2.134662326990965],DENT[1.000000000000000],DOGE[32.238153475405153 4],ETH[0.147644051542 3206],ETHW[0.000000056908661],EUR[0.000000580407170 6],FTM[10.405514250000000],FTT[1.028293574960443 3],GALFAN[0.000000000000000],GENE[0.000000000 0000],GMB[2.011407398447015 8],HT[2.029610 107577 1327],HNT[1.46314369549531 5],KNC[0.040652617141577],NEAR[2.05853 1384625000 0],LTC[0.00000000000000],LUNC[0.000000007252619],MATIC[0.000000004684 3998],MER[1.59231138462500 00],LINK[1.592311384625000],LTC[0.60054252000000000],LUNC[0.000000007252619],MATIC[0.000000004684 3998],MER[1.592311384625000],MKR[0.000000080000000],MKR[0.000000003835320],PERP[1.008635139000000],POLIS[1.0815091 812000000],PORT[0.000000024000000],PRISM[0.000000010448142],PROM[0.000000059303000],RAY[1.2401702600000000],RUNE[2.124886420000000],SAND[21.056858115000000],SECO[0.029058120000000],SLND[0.000000000000000],SLRS[0.000000067104996],SNX[2.194914562468000],SOL[2.671777342946846],SRM[1.559 9554231272000],STEPN[0.000000000000000],SUSHI[1.781610691360000],UBXT[2.000000000000000],UNI[1.560782847984000],USDT[0.000000002724603 1],USTC[0.000000084710496],WAVES[0.947798039900000],YFII[0.000000002073000] |
| 02173602 | USD[99.612163087875000],XRP[272.614355480000000] |
| 02173605 | STEP[500.993117600000000],USD[0.0000077272060 47] |
| 02173606 | ETH[0.000066000000000],USD[0.000000068960898],USDT[0.0000000779167403] |
| 02173607 | BNB[0.004972510000000],TRX[0.000000030000000],USD[0.0083111135800000],USDT[0.0000000072839208] |
| 02173608 | BEAR[903.130000000000000],BNBBULL[0.000000010000000],BULL[0.000893247000000],FTT[0.0257294153912466],LINK[15.000000000000000],TRX[0.000927000000000],UNI[25.450000000000000],USD[0.005056825131 7626],USDT[0.1718330426011256] |
| 02173611 | BTC[0.023400000000000],USD[328109868000000 0] |
| 02173613 | ATLAS[502.940062000000000],USD[0.000000001856744] |
| 02173615 | KIN[1.000000000000000],USD[0.000000070777681] |
| 02173617 | 1INCH[0.000000007903010 0],BTC[0.000201346490897],EUR[1.7842360074473900],USD[-0.0030991912347473],USDT[40.3642701485728861] |
| 02173618 | USDT[0.000000026205358] |
| 02173619 | RAY[0.000515000000000],USD[3.173089440000000000] |
| 02173622 | AKRO[4.000000000000000],ATLAS[8.978324614716186],BAO[5.000000000000000],FTT[0.000000002878100],KIN[6.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000157619851] |
| 02173625 | AURY[1.097155015189250 0],POLIS[0.000000009262 4644],SHIB[1013065.095461910000000],USD[0.000000009674520] |
| 02173626 | BLT[420.107366360000000],USD[14.3406044657438000],USDT[0.000000009674520] |
| 02173632 | CEL[1.842483430000000],USD[0.0000000342199038] |
| 02173635 | ATLAS[2943.314179210146481 3],BTC[0.001079120000000],UBXT[1.000000000000000] |
| 02173637 | ATLAS[1790.000000000000000],AURY[8.000000000000000],ENJ[116.000000000000000],ETH[0.40300000000000000],ETHW[0.40300000000000000],EUR[1124.8201249065000000],GALA[1400.00000000000000],KNC[100.00000000000000],LINK[10.00000000000000],LUNA2[0.021149728430000],LUNA2_LOCKED[0.051682699680000 0],LUNC[4823.150000000000000],MATIC[430.00000000000000],USD[123.968945665840045],XRP[827.0000000000000000] |
| 02173639 | AUD[0.00565152935790 10],BAO[1.000000000000000],ETH[0.00205390000000 0],ETHW[0.000331500000000],KIN[5.330693990000000],USDT[0.000026155443062] |
| 02173640 | POLIS[2.60000000000000 0],USD[3.590590699000000],USDT[0.000000013549316] |
| 02173643 | ATLAS[7.936618582670000],POLIS[3557.120435103390638 4],TRX[4.000000000000000],USD[0.082542835439337],USDT[0.000000012883534 2] |
| 02173651 | BTC[0.000000046478448],ETH[0.000000004750000],FTT[0.037975846636111 2],LINK[0.000000026284972 4],SOL[0.000000035681766],SRM[0.000000054257425],USD[1.237592355250682 0],XRP[0.00000005788923 4] |
| 02173653 | DOT[18.300000000000000],USD[1.3879366845000000] |
| 02173654 | USD[0.000000088600000] |
| 02173655 | BTC[0.000084205284700],USDT[1.4449760456457400] |
| 02173658 | AKRO[1.000000000000000],EUR[0.000000158563688],MATH[1.0100685100000000] |
| 02173661 | FTT[0.520000000000000] |
| 02173664 | APT[0.997000000000000],MAGIC[0.754600000000000],USD[0.0048166636000000],USDT[0.000000050000000] |
| 02173666 | BNB[0.000000001163500],USD[2.2698100335000000] |
| 02173667 | TRX[0.000001000000000] |
| 02173672 | USD[0.7896532686250000] |
| 02173677 | ETH[0.052001810000000],ETHW[0.025001807000000],EUR[2.021007229432661 0],LINK[0.099000000000000],TRX[0.000001000000000],USD[2.363003675370000],USDT[0.00000008471 9381] |
| 02173678 | LTC[0.169370000000000],USD[0.004325860947500 0],USDT[1.1766490330559428] |
| 02173686 | POLIS[8.548308220000000],USDT[0.000000085160147 8] |
| 02173692 | BTC[0.000015202643500],LTC[0.009000000000000] |
| 02173694 | BTC[0.000001142260812 3],TRX[0.000000000260972 70],USDT[0.005969148066470] |
| 02173696 | USD[0.0225235058402315],USDT[0.000000007611 4499] |
| 02173702 | AXS[4.299140000000000],BNB[2.987636490000000],BTC[0.278535676091500 0],DOGE[5966.646800000000000],DOT[541.5738106730000],ETH[1.1280712229360000],ETHW[0.336328032936000 0],MX[904.3565673200000],LINK[47.194040000000000],LTC[4.650000039395745],LUNA2[0.038058570580000 0],LUNA2_LOCKED[0.08 8902134990000],LUNC[8287.222224000000000],MANA[807.758859300000000],NEXO[9.990943780000000],SAND[169.1283753500000000],SHIB[1219910.000000000000000],SOL[53.260362890000000],USD[702.6702642470080826],USDT[1095.8593312297645219],XRP[2732.223023480000000] |
| 02173703 | ATLAS[6487.541419720000000],BAO[3.000000000000000],CHZ[1.000000000000000],KIN[2.000000000000000],SHIB[2106574.146473470000000],UBXT[4.000000000000000],USD[0.013698903906644],USDT[0.024987935307405 7],XRP[206.851343430000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02173704 | AAVE[0.00001877000000000],ALICE[0.00007675000000000],AXS[0.00001830000000000],BAND[0.00021940000000000],BIT[0.01341047000000000],COMP[0.00000825000000000],CRO[0.03674136000000000],DFL[0.00146121000000000],FTM[0.00248620000000000],GALA[0.00357185000000000],GT[0.00373575000000000],HNT[0.00004202000000000],HTD[0.00002614300000000],LEO[0.00681535000000000],LINA[0.00310758000000000],LTC[0.00002100000000000],MANA[0.00005484000000000],MATIC[0.00373109000000000],MKR[0.00000770000000000],OKB[0.00070350000000000],RAY[0.00031973000000000],RUNE[0.00015540000000000],SAND[0.00066727000000000],SKL[0.00836353000000000],SLP[0.05636329000000000],SRM[0.00086218000000000],TLM[0.00456786000000000],UNI[0.00023126000000000],USD[0.00550143652275881],USDT[0.01943170000000000] |
| 02173705 | ATLAS[7278.8020000000000000],TRX[0.13495400000000000],USD[0.5374930727500000] |
| 02173716 | USDT[0.00000000022500000] |
| 02173718 | POLIS[0.40000000000000000],USD[0.88594890012500000],USDT[0.00000000438312120] |
| 02173719 | BTC[0.00038743000000000],CRO[0.00000001177309300],EUR[0.00000005901230190],USD[0.0000001225503630],USDT[0.0002759166300903130],XRP[0.0000000008825816] |
| 02173720 | LUNA2[0.93437925500000000],LUNC[203463.050000000000000000],USD[1.5479830950000000],USDT[0.0000000032320000] |
| 02173725 | ATLAS[2.3711400000000000000],USD[0.00051033848000000] |
| 02173727 | USD[-0.00003106315611080],USDT[0.0098023700000000] |
| 02173731 | ETH[0.01755928000000000],ETHW[0.11755928009105830],EUR[3.0668872239910179],HNT[9.1943200500000000],KIN[520000.000000000000000000],SOL[0.00000010000000],TRX[0.0000100000000000],USD[8.6823649620459284],USDT[0.0000010201409629] |
| 02173740 | USD[0.00006304000000000],TRX[0.00000000000000000],USD[-0.0087395311137922],USDT[0.0098033105418988] |
| 02173741 | BTC[0.00459908000000000],USD[4.0015995200000000],USDT[248.20000000000000000] |
| 02173745 | XRP[0.00004247000000000] |
| 02173749 | TRX[0.00077700000000000] |
| 02173750 | ATLAS[179.9544000000000000000],BAO[6000.000000000000000000],LINA[820.000000000000000000],USD[0.2198564663725000],USDT[0.00000006752224],XRP[42.9971500000000000] |
| 02173751 | BTC[0.0000000048372160],ETH[0.00000000073045],ETHW[0.0009194000000000],EUR[0.0069408712502228],FTT[0.0000000097465099],LUNA2[0.0000001418126],LUNA2_LOCKED[0.0000030309615],USD[0.0000000103827450] |
| 02173758 | TRX[0.00001000000000000],USDT[0.0095808484000000] |
| 02173763 | ATLAS[1639.920200009677147],CHZ[0.503851480640000],DYDX[0.0899870000000000],TRX[0.9033620079371110],USD[0.7730759345661766],USDT[0.0097090049967830] |
| 02173765 | BTC[0.00000000241033],BULL[0.00000005000000],ETH[0.00000000018537700],ETHW[0.0000000013000],FTT[2801.2142452700000000],NFT (561659431047740169)[1],SOL[0.00000000140000000],SRMB0.3959451700000000],USD[1.0090523505471872],USDT[0.00000000659486960] |
| 02173767 | ATLAS[0.00000001000000000],SOL[0.00000009450000000],USD[1.6087861988088600],USDT[0.00000000620606850] |
| 02173768 | USD[0.00000004691094940],USDT[0.0000000009326638400] |
| 02173770 | APE[2.9994300000000000],HT[16.596846000000000000],POLIS[0.020965260000000000],TRX[0.00001000000000],USD[0.8452690870000000],USDT[0.0000000032429993] |
| 02173771 | NFT (300387866651075882)[1],NFT (398708593089984030)[1],NFT (403718769787739494)[1],NFT (558520912032042008)[1],NFT (566188507278746176)[1],NFT (568622857628717693)[1],TRX[0.0000320000000000],USD[0.1093545700000000],USDT[0.0058724400000000] |
| 02173772 | AAVE[1.7398404000000000],AMPL[0.00000000803267],BULL[0.00000000527808004],SOL[0.8578644000000000],USD[0.00000001614707],USDT[3.6037503261423080] |
| 02173774 | USD[0.0060721400000000] |
| 02173778 | EUR[0.0000019937346008],STEP[0.0145818002707000],USD[0.0053821352353795],USDT[0.00000000056375112] |
| 02173780 | FTT[0.0285523500000000] |
| 02173781 | BTC[0.0000000024532513],FTT[25.2324232100000000],GALA[1000.00000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.000000000000000],USD[93.1831124026441612],USDT[9.9523752914940542],XRP[527.1330840000000000] |
| 02173796 | CEL[0.06290000000000000],USD[0.00026941910000000],USDT[2.8653089200000000] |
| 02173797 | USD[0.00000001066217920],USDT[0.0000000041015000] |
| 02173801 | NFT (463260808339210390)[1],SOL[0.00347720000000000],USD[1155.7507939362962560],USDT[1.5318977207500000] |
| 02173802 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000800000000],CVX[13.1730736233000000],DOT[0.00000016100000],EUR[1465.2717299234688310],FTT[14.3878991225340000],GRT[1.000000000000000],MATIC[0.000000027005600],RSR[2.000000000000000],STETH[0.3017655187998322],TRX[1.000000000000000],U[0.UBXT1.000000000000000] |
| 02173803 | 1INCH[13.2121167400000000],AURY[1.7298209800000000],BOBA[3.5411839660000000],CRO[26.0863698000000000],DOGE[115.6325404400000000],ENJ[20.3451408200000000],FTM[18.0793475200000000],LINK[1.6765151500000000],LUNA2[0.0856538216600000],LUNA2_LOCKED[0.1998589172000000],LUNC[18651.3000000000000000],MANA[9.6641388900000000],MATIC[31.9401654900000000],OMG[3.5411389600000000],SHIB[156323.2765358700000000],USD[4.5876680153749475],USDT[5.0629030620404150],XRP[46.0154634900000000] |
| 02173804 | BTC[0.0000000100000000],FTT[0.0000000007745960],LUNA2[0.0039486041340000],LUNA2_LOCKED[0.0092134096470000],SOL[0.0000001000000000],USD[0.0000001731913441],USDT[0.0000000027225280],USTC[0.0000000025921111] |
| 02173805 | BNBBULL[0.0001000000000000],ETHBULL[0.1909696200000000],TRX[0.0000460000000000],USD[980.5124834994922559],USDT[0.0072457233984336],VETBULL[247.10000000000000000] |
| 02173811 | USD[0.07553303000000000] |
| 02173814 | BNB[0.00000006500000000],USD[0.00000069669456560] |
| 02173815 | TRX[0.00001000000000000],USD[-0.0047219589330179],USDT[0.0051913537273280] |
| 02173817 | BTC[0.00133493000000000] |
| 02173824 | APE[0.00017515000000000],AVAX[0.00319991699133718],BNB[0.00000291000000000],ETH[0.00000450000000000],EUR[0.00093599000000000],FTT[25.0000000000000000],LUNA2[0.0197097520200000],LUNA2_LOCKED[0.0459894213900000],NFT (519487694266515931)[1],TRX[0.0008960000000000],USD[4816.9194029878055235],USDT[0.0000000072739879] |
| 02173825 | USD[-0.00078116889999793],USDT[0.0008518519688228] |
| 02173826 | TRX[0.00000100000000000],USD[31.7956642996457579],USDT[0.0000000076126620] |
| 02173831 | POLIS[119.082995000000000],USD[0.9281528059500000],USDT[0.0000000069933240] |
| 02173832 | ETH[0.00146320000000000],ETHW[0.0014495083900780] |
| 02173834 | ATLAS[0.0000000060247436],BNB[0.0000000081815750],ETH[0.0000000010808182],NFT (340351579626455821)[1],NFT (356006663603494789)[1],NFT (372168120040914895)[1],NFT (554033517332400546)[1],NFT (556012205084349092)[1],USD[0.0000000039904912],USDT[0.0000000097446782] |
| 02173837 | ATLAS[1319.749200000000000],AVAX[2.099563000000000],CRO[209.960100000000000],ETH[0.019250000000000],ETHW[0.019250000000000],FTM[86.000290000000000],GALA[609.884100000000000],LUNA2[0.000045915055480],LUNA2_LOCKED[0.000010713512950],LUNC[0.999810000000000],SGD[13.359520660000000],USD[91.54542975548490],USDT[15.4357082154350603] |
| 02173838 | USDT[0.00000000979701786] |
| 02173839 | KIN[50000.00000000000000] |
| 02173840 | USD[25.00000000000000000] |
| 02173845 | BRZ[0.00000001674917],BTC[0.00000005476247],0],USD[-0.0001418638268608],USDT[0.00020004911826280] |
| 02173851 | ATLAS[0.8944338400000000],USD[0.00001280619114],USDT[0.1380838000000000],XRP[7.2914626713413818] |
| 02173852 | BTC[0.00129525000000000],ETH[0.01527652000000000],ETHW[0.0150848600000000],FTT[1.8548757700000000] |
| 02173853 | ATLAS[40.000000000000000000],USD[0.7093904204125000] |
| 02173854 | BF_POINT[300.000000000000000] |
| 02173859 | POLIS[2.000000000000000] |
| 02173861 | USD[30.000000000000000] |
| 02173863 | ALGOBULL[29200.000000000000000],ATOMBULL[151.000000000000000],BSVBEAR[10000.000000000000000],BSVBULL[1.000000000000000],DEFIBEAR[2600.000000000000000],EOSBEAR[56000.000000000000000],EOSBULL[27400.000000000000000],LINKBULL[13.400000000000000],LTCBULL[6.386000000000000],LUNA2[0.540025639700000],LUNA2_LOCKED[1.260058260000000],LUNC[117591.720000000000000],MATICBEAR2[196.380000000000000],MATICBULL[49.900000000000000],SUSHIBULL[34200.000000000000000],SXPBEAR[165000.000000000000000],SXPBULL[2730.000000000000000],TRX[0.000010000000000],TRXBULL[2.6.000000000000000],USD[0.880228306713879],USDT[0.0000000737680781],VETBEAR[443700.000000000000000],VETBULL[22.988000000000000],XLMBULL[0.500000000000000],XRPBULL[4208.060000000000000],XTZBEAR[8700000.000000000000000],XTZBULL[29.100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02173864 | 1INCH[0.000000006277338 1],AAVE[0.0000000082554292],BAND[0.0000000295929288],BNB[0.0000000075494219],BTC[0.0022966868705756],CHZ[0.0000000093693688],DOGE[0.0000000073585029],ETH[0.0000000535213469],EUR[0.0003301687181304],FTM[0.0000000196180448],GRT[0.0000000070330221],LINK[0.00000000075561178],LTC[0.0000000081901750],MKR[0.0000000066158844],OMG[0.0000000086590943],RUNE[0.0000573000000000],SHIB[0.0000000069163202],SNX[0.0000000055572480],SOL[0.0000000063901704],SRM[0.0000000067039828],STEP[0.0000000464799614],SXP[0.0000000771962278],TRX[0.0000000047731816],USD[0.0000106376915696],USDT[0.0030343166872122],XRP[0.0000000055518800] |
| 02173867 | ATLAS[5289.9760000000000000],AURY[7.0000000000000000],COPE[34.0000000000000000],POLIS[12.1000000000000000],USD[1.4115948177000000] |
| 02173869 | BNB[0.0000000087945 67],BTC[-0.0000000281495982],DOT[0.0000001546000000],ETH[0.0000000037002547],EUR[0.0000000054173288],FTT[0.0000000093074398],LTC[-0.0000000084677721],LUN2[0.0000001000000000],MATIC[0.0000000030009050],RUNE[0.0000000053008273],SHIB[0.0000000035170000],SOL[0.0000000083585273],USDT[0.0000000865158841],XRP[0.0000000013818195] |
| 02173870 | TRX[0.0000010000000000] |
| 02173872 | USD[0.0000000044421710],USDT[0.0000001827554600] |
| 02173878 | BF_POINT[300.0000000000000000],BTC[0.0438195000000000],ETH[0.0000000080072000],EUR[0.2376754744118855] |
| 02173882 | USDT[0.0000000014797169] |
| 02173887 | ATLAS[6720.0000000000000000] |
| 02173889 | BTC[0.2973380660000000],FTT[0.1000000000000000],TRX[0.0373320000000000],USD[0.0124218725000000],USDT[2578.4068682853212142] |
| 02173893 | ATLAS[0.0000000454525714],AVAX[0.0000000131729664],CLV[0.0000000050777234],GARI[0.0000000079462400],GRT[0.0000000094708371],KIN[0.0000000050000000],LUNA2[0.0000000025000000],LUNA2_LOCKED[0.8406067658000000],LUNC[0.0000000035106300],RSR[0.0000000022280000],SLP[0.0000000046413392],TRX[0.0000000054721321],TRYB[0.0000000084549756],USD[0.0052209076573460],USDT[0.0000000294049038] |
| 02173896 | STEP[686.7934566000000000],USD[0.0000000039294500] |
| 02173899 | EUR[0.0000001192486653],USD[0.0000000190747833],USDT[0.0000000179874397] |
| 02173900 | TRX[0.0000010000000000],USD[0.0000000103524432],USDT[0.0000000036000702] |
| 02173901 | USD[0.0000000073262042] |
| 02173902 | TRX[0.0000990000000000] |
| 02173904 | USD[0.0000000018185184] |
| 02173905 | BTC[0.0000052255680164],HNT[0.0999620000000000],USD[0.0094358344791129],USDT[0.0000000014950000] |
| 02173908 | HMT[95.0000000000000000],TRX[0.0000007000000000],USD[0.5262582375000000],USDT[0.0000000059761277] |
| 02173911 | BTC[0.0003233700000000],USD[0.0000000023916661],USDT[0.0002919451027101] |
| 02173917 | LTC[0.0000000087607000] |
| 02173920 | AURY[0.9920000000000000],USD[0.0000000076140503],USDT[0.0000000071403360] |
| 02173922 | USD[0.0002685633642322],USDT[0.0000000115583320] |
| 02173923 | BNB[0.0000000086975671],EUR[500.0000000000000000] |
| 02173928 | BTC[0.0000000071070000],FTT[0.0027360892914 16],SOL[1.0982335000000000],USDT[0.0000000040233102] |
| 02173929 | USDT[0.0000000076559100] |
| 02173936 | BNB[0.0000000069003 14],FTT[0.0000000028348720],MTA[134.0000000000000000],RAY[0.5497112847709260],STARS[40.0000000000000000],USD[10.4114906371706144],USDT[0.8422681524500000] |
| 02173937 | AKRO[1.0000000000000000],ATLAS[0.0009574600000000],BAO[3.0000000000000000],DENT[3.0000000000000000],EUR[0.0000002505232532],FTM[0.0008358056560000],FTT[0.0000000083040752],KIN[5.0000000000000000],PORT[22.2839277000000000],SOL[0.0000000041019901],TRX[3.0000000000000000],USD[0.0000000175710336],USDT[0.0000963465168 5839] |
| 02173940 | BNB[0.0000000039600000],BTC[0.0114974000000000],TRX[0.0000010000000000],USD[-0.7559060392066931],USDT[0.0000000050764405] |
| 02173944 | BNB[0.0000000039600000],FTT[0.0046806962215680],SOL[0.0053700078503860],USD[-0.0000000406798223],USDT[0.0000000068485080] |
| 02173948 | BTC[0.0000727108717800],BUSD[300033.7394791200000000],FTT[0.0000000028980504],GRT[0.8627248614940000],TRX[0.0000180000000000],USD[29.2590935723081156],USDT[395.9011534451105626],WBTC[0.0000242254716800] |
| 02173949 | NEAR[0.0583000000000000],USD[1.1961922760669396],USDT[591.2773813489525666] |
| 02173952 | USD[3.7460951960000000] |
| 02173955 | AVAX[15.2970930000000000],ETH[1.6663396400000000],ETHW[1.6663396400000000],SGD[0.0000000052206777],USD[4806.8422000134963495] |
| 02173956 | ETH[0.0000000020000000],FTT[0.2444627164041495],HNT[0.0000000061416022] |
| 02173958 | USD[0.9211718500000000] |
| 02173959 | TRX[0.0000010000000000],USD[0.5398700200000000],USDT[0.0000000017523664] |
| 02173961 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USTC[1.0000000000000000] |
| 02173964 | ETH[0.0000003000000000],FTT[0.0000000076340000],GENE[0.0000001000000000],USD[0.0000001400761943],USDT[0.0000000094442868] |
| 02173967 | USD[450.0000000000000000] |
| 02173972 | BTC[0.0000000040000000],EUR[832.7132013385015096],FTT[0.5042956556064000],USD[0.0000000081416470] |
| 02173975 | AVAX[1.9000000000000000],BNB[0.0000000079427181],BTC[0.0000096982065400],EUR[0.9775000020000000],FTT[1.5295497354655566],MEDIA[1.1200000000000000],USD[0.0000012364659032],USDT[0.0000000059000000] |
| 02173976 | USD[0.0059527482325000],USDT[0.0000000947790 42] |
| 02173978 | BIT[423.0000000000000000],LUNC[0.0005124000000000],MATIC[0.7074000000000000],MOB[83.0000000000000000],RAY[463.9118400000000000],SOL[4.9990500000000000],SRM[648.8766900000000000],USD[3538.7172658612478759] |
| 02173979 | BTC[0.0000000458403243],ETH[0.0023733426456348],ETHW[0.0023733426456348],USD[0.0000000044091636],USDT[0.0000000077020848] |
| 02173987 | BNB[1.0151191100000000],TRX[0.0000010000000000] |
| 02173989 | USD[0.0000000108273533],USDT[0.0000000055495020] |
| 02174003 | NFT [511722346851394731](1),RUNE[0.0971934329726100],SLND[0.0527530000000000],TLM[0.5326300000000000],USD[0.0000000227669425],USDT[0.0000000059395062] |
| 02174009 | AVAX[0.0415522569000379],BTC[0.0000000025574500],ETH[0.0069270800000000],ETHW[1.5069270800000000],FTT[25.0000000000000000],HT[2.7000000000000000],JOE[100000.0000000000000000],LINK[1146.5500000000000000],TRX[17752113.0000000000000000],USD[0.0000000463086860],USDC[108.3530521000000000],USDT[0.0000001596093621] |
| 02174010 | BTC[0.0034000010000000],DOGE[1975.0931400000000000],DOT[0.3999240000000000],ETH[0.1339810900000000],ETHW[0.1339810900000000],LTC[1.5389240000000000],LUNA2[1.4312959200000000],LUNA2_LOCKED[3.3396904800000000],LUNC[311667.7000000000000000],MANA[31.9943000000000000],SHIB[30863900.9590000000000000],USD[0.9002391000000000],SOL[9.9602391000000000],USD[13.9534380288853534],USDT[0.0000263409740381],XRP[323.0848100000000000] |
| 02174015 | USD[0.2477050000000000] |
| 02174017 | BTC[0.1336974804480353],KIN[1.0000000000000000],LINK[0.0009825000000000],MATH[1.0000000000000000],PAXG[0.0000000007581440] |
| 02174023 | ATLAS[409.9766000000000000],TRX[0.0000010000000000],USD[0.0065548208180600],USDT[0.0000000067849546] |
| 02174029 | BTC[0.1851636180152192],ETH[4.1049321777171920],EUR[0.0000001508241904] |
| 02174030 | BNB[0.0000007400000000],USD[0.0034003079800000] |
| 02174032 | AVAX[2.3904500000000000],AXS[2.0257035400000000],BAO[4.0000000000000000],BTC[0.0060032500000000],CRO[532.6810098000000000],DOT[5.6626381800000000],ETH[0.0726723800000000],ETHW[0.0717688400000000],FTT[3.0771748700000000],KIN[7.0000000000000000],MANA[54.1012775600000000],MATIC[10.1424055900000000],RSR[1.0000000000000000],SAND[1.9297689400000000],SOL[1.0658380200000000],TRX[1852.1971783750000000],USD[0.0373416010829516],XRP[135.0145214100000000] |
| 02174033 | BNT[53.3657021170725240],FTM[50.0000000000000000],LTC[0.9900000000000000],MAPS[50.0000000000000000],MATH[50.0000000000000000],TONCOIN[99.9986800000000000],USD[185.3817878827630676],USDT[0.0037533869481489] |
| 02174036 | FTT[1.5996800000000000],USD[0.8064046000000000],USDT[0.0000000022549760],XRP[112.9774000000000000] |
| 02174041 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02174046 | ADABULL[0.07514372476800000],ALTBULL[2.86807291958400000],ATLAS[1100.54917533407220000],ATOMBULL[783.78521256261600000],BNB[0.00000000868000000],BNBBULL[0.32364858263700000],BTC[0.00000001158160000],BULL[0.02645993272310025],DEFIBULL[1.75258896523200000],DOGEBULL[1.17939476248600000],ETHBULL[0.076268 831751000000],EXCHBULL[0.01442091820800000],FTM[72.39118247195200000],FTT[2.40558216000000000],GRTBULL[337.26831682755200000],LTCBULL[0.00000000648000000],OXY[51.63483383839200000],RAMP[418.30811470914400000],RUNE[10.31836342684120000],SAND[44.25112207727018],SRM[20.02854071522400000],SUSHIBULL[1123 271.59797612817050000],THETABULL[1.38186670845600000],USDI[0.00000000496734000],VETBULL[103.00728772120800000],XLMBULL[72.47982386523900000],XRP[0.00000001960000000],XRPBULL[40626.15434398482692781,XTZBULL[200.26543331774000000] |
| 02174048 | 1INCH[103.01981196403661000],AKRO[0.20409000000000000],AVAX[0.11928316632695963],BNB[0.00063920766222200],LTC[-0.88522951324616863],SPELL[99.24000000000000000],USD[36.99769957491232000] |
| 02174051 | BTC[0.00960039000000000],ETH[0.12077664047611172],FTT[6.46792118406670025],LINK[11.37457019000000000],MATIC[85.56734848000000000],USD[0.00000657529807554],USDT[0.00000000644848450] |
| 02174053 | EUR[3.73670352000000000] |
| 02174060 | BTC[0.00090341000000000],DENT[1.00000000000000000],USD[0.00783033375789503] |
| 02174062 | USD[0.00054885882000000],USDT[0.63000000000000000] |
| 02174064 | BTC[0.00711471350040000],NFT [307958695705235887][1],NFT [437985409664770599][1],NFT [452918773815057760071[1],USD[0.00008564849800276] |
| 02174066 | BAO[1.00000000000000000],USDT[0.00000058031488] |
| 02174070 | BNB[0.00000008504509],BTC[0.00000004710000],DYDX[0.09264700000000000],ETH[2.14700000000000000],LINK[0.00000003000000000],FTT[25.09050000920000000],NFT [395694587925579222][1],SAND[0.46692413000000000],SOL[46.19096381000000000],USD[2855.37048153118851390,USDT[0.00000008365047 4],VETBULL[548.20000000000000000] |
| 02174073 | BAR[0.06454794118481444],USD[0.00838466500000000] |
| 02174079 | BAO[7.00000000000000000],BTC[0.00007320254933355],DENT[2.00000000000000000],KIN3[3.00000000000000000],MATIC[0.00089187299477O],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02174081 | USD[26.46215849000000000] |
| 02174083 | ATLAS[579.96600000000000000],POLIS[12.09838000000000000],TRX[0.00005200000000000],USD[0.22563522275000000],USDT[0.00000005334027O] |
| 02174086 | AURY[0.00000001000000000],RSR[4.87200000000000000],SOL[0.00559777216145160],USD[0.67870653117622860],USDT[0.30850642749833957] |
| 02174091 | TRX[0.00001000000000000],USD[0.00095284060000000] |
| 02174103 | BNB[0.00000010393760000],BTC[0.00000004000000000],BUSD[521.14000000000000000],ETH[0.00000003280000000],FTT[0.01538226353120615],SOL[0.00000007200000000],USD[265.95759565378961520] |
| 02174104 | USD[2.75616235967805200],USDT[13.63417966828701080] |
| 02174105 | SOL[0.00000003540000000] |
| 02174110 | EUROC[219.20125971000000000],KIN[1.00000000000000000],MSOL[72.76980786000000000],NFT [360982401958203161][1],NFT [375698714983663680][1],NFT [462686225818216751][1],SRM[8.68626930000000000],SRM_LOCKED[48.60229617000000000],USD[0.00000000010839400] |
| 02174115 | KIN[1.00000000000000000],TRX[1.00000000000000000],USDT[0.00000009382513O] |
| 02174117 | USD[0.00540362532531520],USDT[0.00000000331443230] |
| 02174122 | POLIS[6.00000000000000000],SLRS[61.00000000000000000],USD[0.27804648915000000] |
| 02174124 | BNB[0.36372740000000000],BTC[0.05066558000000000],DOGE[0.71123807000000000],ETH[1.35293965000000000],ETHW[0.65893965000000000],LTC[0.00148066000000000],USD[0.00312576786000000],USDT[1188.36126358650000000],XRP[0.77022600000000000] |
| 02174126 | BTC[0.00008220000000000] |
| 02174128 | USD[0.00000002666604] |
| 02174136 | USD[0.00000016986908] |
| 02174137 | BTC[0.00001827000000000] |
| 02174141 | ATLAS[0.67899500000000000],CONV[7.81490500000000000],CQT[0.96827000000000000],ENJ[0.99207510000000000],ETH[0.00082102000000000],ETHW[0.00082102000000000],FTT[0.09454263000000000],HGET[0.04049012000000000],HUM[9.66826000000000000],MAPS[0.06406720000000000],MER[0.93008000000000000],MNGO[9.85370000000000000 0],MTA[0.87762480000000000],SAND[0.96938530000000000],USDI[0.93841763753027640],USDT[0.00000000028451930] |
| 02174149 | BNB[0.00000007000000000],BTC[0.00000000024000000],ETH[0.00000000270000000],FTT[0.05890964023838095],PAXG[0.00000000009000000],USD[0.00000001486571],USDT[0.00000000178979660] |
| 02174152 | USD[-450.85890719480511620],USDT[529.11640394250000000] |
| 02174156 | ATLAS[809.91600000000000000],CQT[33.00000000000000000],EMB[109.97800000000000000],GT[0.89982000000000000],LUA[139.20000000000000000],RAMP[40.00000000000000000],TRX[0.00001000000000000],USD[0.38335287705000000],USDT[0.00560100000000000] |
| 02174159 | TRX[1.00000000000000000],USD[0.17275100713801490],USDT[108.52478092000000000] |
| 02174162 | BTC[0.17397324500000000],LINK[181.46551500000000000],LTC[13.41909370000000000],USD[1.94039597697000000] |
| 02174165 | USD[0.00000001980000000] |
| 02174167 | BTC[0.00000002000000000],USD[0.00000000421269683],USDT[0.00000000965678110] |
| 02174168 | ATLAS[0.00000007715400],FTT[0.00027555619555O],USD[0.00182991787688940],USDT[0.00000029725724] |
| 02174169 | GRTBULL[2753.00000000000000000],TRX[0.00001000000000000],USD[-0.81506541553858140,USDT[81.80000000000000000] |
| 02174171 | BCH[0.00000008466240],BIC0[0.00000003844977310],CRO[0.00000000811098200],MANA[0.00000000404086840,MTA[0.00000000787835455],SAND[0.82263094000000000],SHIB[0.00000002090324510,SOL[0.00000002592696010,TRX[0.00001000000000000],USD[0.00001057630887110,USDT[0.00000003637914610,XRPBULL[0.00000000289081315] |
| 02174173 | ATLAS[243.36211030000000000] |
| 02174174 | ATLAS[0.05231008010000000] |
| 02174176 | ETH[0.01600000000000000],FTT[25.64110341000000000],TRX[0.00077900000000000],USD[-1.67202909254385060],USDT[0.00218770135000000] |
| 02174178 | TRX[0.00000009500000000],USD[25.00000000924063024],USDT[0.00000000067342020] |
| 02174180 | BNB[0.00000018142944O],USD[25.38509533975000000],USDT[0.00000001115551O] |
| 02174186 | ATLAS[9.92210000000000000],CRO[9.99050000000000000],TRX[0.00000010000000000],USD[0.00129681164000000],USDT[0.00000000011289061] |
| 02174189 | BTC[0.04059564000000000],CEL[0.00000001815500O],FTM[121.03192609000000000],HT[30.18922927000000000],TRX[0.00001000000000000],UBXT[1.00000000000000000],USD[0.00062215000000000],USDC[68.12516718000000000],USDT[451.47421150578670951 |
| 02174198 | TRX[0.00001000000000000] |
| 02174204 | USD[4.07467972802268O] |
| 02174209 | TRX[0.00001000000000000],USD[1.01178593664608531,USDT[0.87306507923370] |
| 02174210 | ATLAS[0.00000009162616],BTC[0.00033679000000000],NFT [358837879070833150][1],SOL[0.00000000409523],USD[0.00000024053669],USDT[0.00000000187410981 |
| 02174211 | APE[0.09178000000000000],ATOM[0.09764000000000000],AVAX[0.09710000000000000],FTI[0.09866000000000000],NEAR[0.08370000000000000],SOL[0.07589440000000000],TRX[0.00001000000000000],USD[0.06046598809200000],USDT[0.72380877560000000] |
| 02174216 | ATLAS[60.00000000000000000],CRO[10.00000000000000000],MATIC[10.00000000000000000],POLIS[4.60000000000000000],SHIB[1000000.00000000000000000],SPELL[1000.00000000000000000],TRX[84.00001000000000000],USD[2.96365542600000000],USDT[0.00000012935595O] |
| 02174217 | BTC[0.00089910000000000],LINK[1.29974000000000000],LUNA2[0.08672848533000000],LUNA2_LOCKED[0.20236646200000000],LUNC[1888.31032000000000000],SAND[221.97860000000000000],SOL[1.18886000000000000],TRX[0.00001000000000000],USD[0.26197749823433093] |
| 02174218 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.00000001000000000],KIN[1.00000000000000000],TRX[2.00000000000000000],USD[0.00059557081192311,XRP[0.00000004071936O] |
| 02174220 | BTC[0.00637560000000000],SHIB[96473.26507394000000000],USD[0.29985525929950902] |
| 02174221 | USD[0.56735202206054631] |
| 02174224 | USD[0.00094526000000000] |
| 02174226 | FTT[0.00490607126489O],SOL[0.00000006078804200],USD[0.72736902082566591,USDT[0.00000000028193041 |
| 02174230 | EUR[3.6914788000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02174231 | USDT[0.000000000072285450] |
| 02174232 | AMPL[0.000000000678489],BULL[0.000000036836000],ETH[0.000000042663166],GODS[12.122707740641602046],MATIC[0.000000076269627],SPELL[2076.2938865766498336],STETH[0.000000052836481],SUSHIBULL[59000.000000000000000],USD[0.160462881000000] |
| 02174233 | ATLAS[895.182053260000000],BTC[0.000000080000000],FTT[0.758917718500000],GALA[0.000000000555586],SAND[2.738829842385027S],USD[0.000000006573742],USDT[0.000000019247658] |
| 02174236 | EUR[0.000303300000000],USD[0.004578136462498S],USDT[-0.00396673581486007] |
| 02174239 | SHIB[0.000000016893059],SLP[0.000000009275718],SOL[0.000000189533537],XRP[0.000000035018064] |
| 02174240 | ATLAS[0.000000007415540S],USD[0.000000092941515],USDT[0.000000004752036S] |
| 02174243 | USD[0.000000084396336],USDT[0.000000871328861] |
| 02174245 | ATLAS[1440.000000000000000],CRO[200.000000000000000],POLIS[18.200000000000000],TRX[0.000001000000000],USD[0.683397742750000S],USDT[0.000000003427878S] |
| 02174246 | ETH[1.000000000000000],ETHW[1.000000000000000],TRX[0.000001000000000],USD[0.052944773607690S4],USDT[0.000000025934567] |
| 02174247 | SOL[0.000000081683200] |
| 02174252 | TRX[0.000015000000000],USD[0.000000315173268S],USDT[226.212739570167S796] |
| 02174253 | BTC[0.096581850000000],CEL[2.377725710000000S],ETH[0.025430070000000],ETHW[0.02512815874924S],OMG[84.471557570000000S],SXP[1.025432030000000S],XRP[0.360521660000000] |
| 02174262 | ATLAS[9.939200000000000],AVAX[0.099430000000000],FTT[0.000000007833200S],LUNA2[0.031857832040000S],LUNC[6937.110000000000000],USD[0.0096431846594315],USDT[0.000000006663235] |
| 02174265 | ATLAS[455.989828740000000S],ENJ[0.835546520000000S],USD[16.907922253500000],USDT[0.099495035628031S] |
| 02174266 | BTC[0.000000062128466],FTT[25.200000000000000],USD[0.000000084370960],USDT[0.000000047347916] |
| 02174269 | ETH[0.676312600000000S],ETHW[0.676312600000000S],USD[1.670647460000000S],USDT[0.000000004473962] |
| 02174271 | BNB[0.000000002188000],TRX[0.000000081655768] |
| 02174273 | USD[0.000000000000000] |
| 02174275 | TRX[0.000001000000000],USD[0.624861280000000S],USDT[16.147351273500000S] |
| 02174277 | KIN[377000.000000000000000],USD[0.000000088293395],USDT[0.000000087321884] |
| 02174278 | BOBA[48066.378296000000000],USD[0.013708547425000],USDT[0.000000083032854] |
| 02174284 | AKRO[121.464500000000000],ALGOBULL[760164.300000000000000],ALICE[1.496904500000000],ATLAS[33219.902250000000000],AXS[9.903200000000000],BAND[1.396118000000000],BCH[0.279072770000000],BNT[1.990141000000000],BTC[2.842071412500000S],CEL[23.703137500000000],CHR[61.007400000000000],COMP[0.000000004000000],CRO[470.049250000000000],DYDX[24.103403000000000S],ETH[52.548125020000000],EUR[0.000000075786030],FTM[204.024285000000000],GALA[100.018850000000000],GRT[169.997375000000000],HT[4.296367500000000],HXRO[0.010420000000000],IMX[40.206267000000000],KIN[598825.850000000000000],KNC[7.584608000000000],LRC[14.001215000000000],LRC[67.008155000000000S],LTC[1.050180800000000],MKR[0.005000865000000],OMG[37.505180000000000S],PERP[58.101683000000000],POLIS[389.096514000000000],RAY[177.001700000000000S],REEF[868.574550000000000],REN[598.099870000000000],RUNE[57.908595000000000S],SLP[609.488550000000000],SNX[15.402044500000000],SPELL[82500.000000000000000],SRM[43.004850000000000],STOR[8.602383000000000S],SXP[33.495481000000000S],TRX[693.129135000000000],TULIP[24.499504000000000S],UNI[7.101294500000000],USD[-0.427882239408728],USDT[11.285776157646265] |
| 02174288 | BTC[0.000000004874000],ETH[0.000000028244200],LUNA2[0.000973655540000],LUNA2_LOCKED[0.002327186296000],LUNC[0.000000088576200],SOL[0.000000050000000],TRX[57.153724326338700S],USD[1.233828140111286S],USDT[0.437595324470642S],USTC[0.093265000000000] |
| 02174299 | BTC[0.000000100000000],USD[0.000207361576821S] |
| 02174300 | ETH[0.003746300000000],ETHW[0.003746300000000],TRX[0.000001000000000],USDT[1.176520740000000S] |
| 02174304 | USD[0.066291590000000] |
| 02174306 | AAVE[0.000039620000000S],AKRO[4.000000000000000],AUDIO[0.000091600000000],BAL[0.004730400000000],BAO[21.000000000000000],COMP[0.000079600000000],COPE[0.000000085323310],CUSDT[0.000000050341624],DENT[2.000000000000000],GRT[0.002432850000000],KIN[31.000000000000000],RSR[2.000000000000000],RUNE[0.000737680000000],SAND[0.006758400000000S],SRM[0.000482050000000],SUSHI[0.000270200000000],TRY[0.000000177201425S],UBXT[3.000000000000000],USD[0.031349047016365S],USDT[0.000000017808595] |
| 02174307 | ETH[0.000000030180800],MATIC[0.000000050000000],SOL[0.000000058400000],USD[54.090482177213829] |
| 02174308 | XRP[0.000000100000000] |
| 02174309 | TRX[0.000001000000000],USDT[1.900556054000000S] |
| 02174311 | STARS[184.000000000000000],USD[0.274874330000000],USDT[0.000000060069110] |
| 02174312 | USD[1.000000000000000] |
| 02174313 | ATLAS[479.966000000000000S],BLT[9.998000000000000S],DFL[80.000000000000000],DYDX[1.100000000000000S],NFT [318276069548511128],LYM[5492161149554796035],RAY[2.000000000000000],SRM[3.000000000000000],TRX[0.900020000000000],USD[0.000000065031152],USDT[0.000160326068815] |
| 02174315 | ETH[0.318917850000000S],ETHW[0.318060260000000S],MATH[1.000000000000000],SGD[0.000160793677190S],SOL[8.705854140000000],TRX[3.000000000000000],USD[0.000000617196408S],USDT[0.062044190000000S] |
| 02174320 | BTC[0.000003440000000],USD[0.003153731825256] |
| 02174321 | ATLAS[1449.726400000000000],AURY[7.000000000000000],TRX[0.000001000000000],USD[1.055089161850000S],USDT[0.000000011204608S] |
| 02174322 | SRM[24910.774606000000000],USD[100.000000000000000] |
| 02174323 | USD[0.000000054600000] |
| 02174326 | USD[60.010000000000000] |
| 02174330 | SXP[0.009600000000000S],USD[0.008449216064425S],USDT[0.000000033172720] |
| 02174333 | RUNE[0.098119000000000],USD[5.001210007737772S],USDT[0.000000012841003] |
| 02174334 | ATLAS[446565.136500000000000],USD[0.013092750330000S],USDT[0.0075000000000000] |
| 02174336 | BTC[0.002600000000000],CHZ[8768.362300000000000],DOGE[14727.648000000000000],MCB[5.258948000000000S],SLP[22465.382000000000000],SOL[2.249284000000000S],USD[181.808939827104855],USDT[649.100499226613474] |
| 02174338 | BTC[0.000000005844560] |
| 02174339 | GST[0.055327520000000S],TRX[0.000777000000000] |
| 02174340 | ETH[0.000000100000000],GBP[0.000000091495294],SOL[0.000000100000000],USD[0.000000087927965] |
| 02174347 | ATLAS[5000.000000000000000],BNB[0.000000100000000],FTT[0.000000420726662],POLIS[1000.000000000000000],USD[0.000000111889019S] |
| 02174355 | APE[0.093060000000000],BTC[0.014661831676946S],ETH[0.000000100000000],USD[0.832240354000000S] |
| 02174356 | USD[0.001719748662724440] |
| 02174360 | ATLAS[0.000000039600000S],POLIS[0.067021030000000],USD[7.141769250603240],USDT[0.000002783162635S] |
| 02174366 | ATLAS[15680.000000000000000],BNB[0.000000100000000],BTC[0.006728836022249S],BTT[275004.164584370000000],FTT[43.803270645205100S],LUNA2[0.000000070000000],LUNA2_LOCKED[14.167592592000000S],MSTR[0.020000000000000],RAY[11391.738872540000000S],SOL[61.565617040000000S],SQ[2.240000000000000S],SRM[1.574611190000000],SRM_LOCKED[0.114673130000000S],TRX[0.200464000000000],USD[12.505593864520685S4],YGG[53.000000000000000] |
| 02174373 | ATLAS[699.867000000000000],USD[0.720965638125000] |
| 02174377 | SOL[6.750953248622464],SRM[9.005476119290971] |
| 02174377 | ATLAS[6464.453150940912000],FTM[449.901910030000000S],USD[0.000000031357125],USDT[0.005950000000000] |
| 02174378 | FTT[3.236468500000000S],USD[1178.265892378242494100000000],USDT[0.073012778073100S] |
| 02174380 | USD[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02174382 | ATLAS[1129.791741000000000],FTT[9.098294370000000],MEDIA[1.999631400000000],OXY[49.990785000000000],POLIS[14.997235500000000],RAY[13.319444610000000],SRM[30.653173310000000],SRM_LOCKED[0.547866300000000],USD[2.032785080000000] |
| 02174383 | COPE[160.436917440134175O],STEP[164.083310175177500O],TRX[0.000001000000000],USDT[0.000000024967936] |
| 02174384 | BNB[0.000000004666125S],EUR[0.975300004988430S],FTM[0.904720000000000],FTT[0.086527296324210O],LUNA2[0.261613569257800O],LUNA2_LOCKED[0.610431661568000O],LUNC[0.000428646053376S],USDT[1.000000031922878],USTC[0.1212380000000000] |
| 02174388 | ALGOBULL[220000.000000000000000],ALTBEAR[323000.000000000000000],ALTBULL[1.294000000000000O],ATLAS[130.000000000000000],ATOMBULL[26.000000000000000],BULL[0.003050000000000],DENT[2500.000000000000000],EUR[0.000000007495575],MATICBULL[3.900000000000000],POLIS[1.600000000000000],USD[39660082032500000],XRPBULL[360.000000000000000] |
| 02174392 | USD[0.000000069969300],USDT[0.000000031565192] |
| 02174394 | ATLAS[0.000000007925000O] |
| 02174397 | ATLAS[0.000000003684035],AURY[0.000000000356836],BNB[0.000000011468273S],FTT[1.078440000000000O],NFT[43298903717026455?][1],SOL[1.956244268832505O],SRM[0.003145527073556S],USD[0.000000010637966T],USDT[0.003415970701871] |
| 02174399 | USD[0.000000091200000] |
| 02174405 | BTC[0.000000042351842],SOL[0.000000062341800],USD[0.000261987280889] |
| 02174407 | ATLAS[6418.716000000000000],TRX[0.134954000000000],USD[1.488795225000000O] |
| 02174410 | AKRO[1.000000000000000],ALGO[1725.227395710000000],ATLAS[5015.778193139907958O],BAO[28.000000000000000],BF_POINT[260.000000000000000],BTC[0.062070469027975O],CRO[205.205021390000000],DENT[1.000000000000000],ETHW[0.182410970000000],EUR[0.000132199656819S],FTM[49.296342710562494S],GAL[A1008.793500364700000O],KIN[22.000000000000000],MANIA[49.818591286064000O],RSR[2.000000000000000],SAND[49.262608230668120S],SHIB[1002835.047969820000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[732.788087846378007] |
| 02174411 | FIDA[0.091103860000000],FTT[40.857442620000000],USD[-0.003238046762059T],USD[0.000000015360897B] |
| 02174413 | FTT[0.000000002307110O],LINK[0.000000023071100],LTC[8.390000000000000],SGD[0.000000009259032O],TRX[0.000002000000000],USD[0.551010992107215Z],USD[0.000000032946964] |
| 02174414 | USD[0.003510053247027Z] |
| 02174415 | BNB[2.155638360000000O] |
| 02174421 | GMT[0.000000008454711S],USD[-4.807790149116278100000000],USDT[16.249300010440622] |
| 02174423 | ATOM[3.250801000000000O],AURY[0.000000010000000],BTC[20.000000091320000],FTT[0.000000088134800],LUNA2[0.000119377950200],LUNA2_LOCKED[0.000278548550500],NFT[50360701865359122?][1],SOL[0.008716000000000],USD[0.000000044697420],USDC[164.684476260000000],USD[0.000000822676998] |
| 02174426 | EUR[0.000000033032016],USD[0.000000009011976Z],USDT[0.279354003654120] |
| 02174427 | AURY[10.000000000000000O],POLIS[8.700000000000000O],USD[7.531179234750000O] |
| 02174429 | USD[0.008404204905944S] |
| 02174433 | BTC[0.000114220000000O],ETH[0.002060730000000O],ETHW[0.002060730000000O],USD[0.000000185847235],USD[0.000003616426740S],XRP[0.004569300000000O] |
| 02174434 | AVAX[0.000250062967879],BNB[0.000000072780000],BTC[0.000000005622241],LTC[0.000000007000000],SOL[0.000000096239152],TRX[0.000000097080059],USD[2.266710772558557T],USDT[0.000000083074665] |
| 02174437 | COMPBULL[0.041860000000000O],TRX[0.000010000000000],USD[0.000000015000000] |
| 02174439 | POLIS[13.200000000000000O],SNY[14.000000000000000O],USD[4.010696347000000O],USDT[0.000000014659344] |
| 02174440 | USD[0.328586400771016O] |
| 02174441 | USDT[0.443133400459368O] |
| 02174444 | AAVE[0.001262758000000O],BRZ[0.944448740000000O],LINK[0.078886742874300O],POLIS[6.000000000000000O],SOL[0.001249710000000O],USD[0.000000088446600],USDT[0.000000040000000] |
| 02174446 | BAO[2.000000000000000O],EUR[0.091638083081520],SOL[0.738716190000000O],USD[0.009169621091747] |
| 02174449 | AVAX[2.100186465479140O],DOGE[0.000000006554700],ENSD[0.998254000000000],FTM[345.914726326593530O],FTT[0.999290800000000],GALA[559.874288000000000O],LUNA2[0.000199748688600O],LUNA2_LOCKED[0.000046608027350O],LUNC[4.349569748232340O],MATIC[0.000000050245700],SAND[5.998952400000000O],SPELL[5998.428000000000000O],SUSHI[19.597330860474500O],USD[7.098112272746482],USD[0.000000030826826] |
| 02174450 | TRX[0.002331000000000O],USD[-0.243392151972550T],USDT[0.944734750000000O] |
| 02174458 | BTC[0.000000030692900],USD[0.046400179000000O] |
| 02174460 | AVAX[0.000255000000000O],BIT[0.002460000000000O],BLT[0.003570000000000O],BTC[0.000000037080425],ETH[0.000000050000000],FTT[1000.670877000000000O],P3[1500.000000000000000],LUNA2[13.777134300000000O],LUNA2_LOCKED[32.146647000000000O],LUNC[3000000.000000000000000],PSY[5000.000000000000000],SOL[0.004274610000000000],SRM[10.270048700000000],SRM_LOCKED[58.678289190000000O],TRX[0.000127358008462S],USD[2617.236614276025000],XPLA[1000.003700000000000] |
| 02174466 | AKRO[551.000000000000000],ATLAS[2080.000000000000000],BAO[500.000000000000000],BICO[38.000000000000000],BNB[0.108486700000000S],BTT[4000000.000000000000000],CONV[9640.000000000000000],CQT[10.000000000000000],DENT[8200.000000000000000],DFL[550.000000000000000],DODO[30.000000000000000],GAL[40.000000000000000],GODS[106.100000000000000],GOG[117.000000000000000],GRT[57.000000000000000],KIN[2000.000000000000000],KSOS[14400.000000000000000],LINA[460.000000000000000],LUNA2[1.319048693000000],LUNA2_LOCKED[0.077780284000000],MANA[11.000000000000000],MNGO[30.000000000000000],OXY[98.000000000000000],POLIS[40.000000000000000],RAMP[195.000000000000000],REEF[920.000000000000000],RSR[1760.000000000000000],SAND[39.000000000000000],SHIB[100000.000000000000000],SOS[1470000.000000000000000],STEP[242.300000000000000],STMX[200.000000000000000],TLM[195.000000000000000],TRU[40.000000000000000],UMEE[130.000000000000000],USDt[-25.404164549267549000000000],USDT[0.005964871622422R],XRP[0.000000015000000] |
| 02174470 | RUNE[142.476811610000000O] |
| 02174473 | USD[0.006767878586267T],USDT[0.000000009418108O] |
| 02174476 | USD[6.500000000000000O] |
| 02174477 | EUR[0.000431393449350S],USD[0.002652666635563] |
| 02174480 | TRX[0.000001000000000] |
| 02174483 | AVAX[0.078669904306751O],BTC[0.000374854333000],ETH[0.000000012000000],USD[0.000000080000000],USDC[4296.423812580000000],USDT[0.000000127969972] |
| 02174484 | AXS[0.001165084400000O],GOG[445.687055670000000O],SRM[136.000000000000000O],USD[0.545636883570244] |
| 02174486 | BTC[0.000383088932513B],ETH[0.000000061172048O],ETHW[0.000000061172040O],GST[0.000000011258608],LUNA2[0.539515512700000],LUNA2_LOCKED[1.258869530000000],LUNC[104479.638787400000000O],SOL[0.000000100286980],TONCOIN[0.000000018000000],TRX[0.000777000000000],USD[0.000699709731773],USDT[0.001592174225235] |
| 02174488 | USD[0.000000058358330],USDT[0.000000004252960] |
| 02174489 | BUSD[9418.271758470000000O],NFT[30035618046762153?][1],NFT[48706828478505973?][1],NFT[52095157607490338?][1],USD[0.086011610000000] |
| 02174493 | ATLAS[5438.732605000000000O],FTT[2.000000000000000O],NFT[29469739294105774?][1],NFT[35975979400445734?][1],NFT[43912899208676696S][1],NFT[48779044914088731?][1],NFT[51526421981856288?][1],TRX[0.000010000000000],USD[0.583578812608602S],USDT[0.000000043779178] |
| 02174499 | BTC[0.000000046074070],FTT[0.000000021515955],TRX[0.000016007983854],USD[0.000000002187794],USDT[41.636862867537495S] |
| 02174505 | EUR[0.000000059244555],TRX[0.000010000000000],USD[0.000000035938333Z],USDT[-0.000000050123943] |
| 02174506 | FTT[0.000000000000000O],USD[0.000000072500000],USDT[0.000000164284990] |
| 02174508 | ETH[0.254955920000000O],ETHW[0.254955920000000O],RUNE[144.178463000000000O],USD[1.390254008000000O] |
| 02174509 | USD[0.000000036700119],BTC[0.000000005698000O],FTT[0.000000051900000O],TRX[0.003885000101824O],USD[0.000082707523505],USD[0.000000039420634] |
| 02174510 | SOL[0.000000000000000O],TRX[0.000867000000000O],USD[0.007969000000000O] |
| 02174513 | BTC[0.001123740000000O],FTT[0.997955600000000O],POLIS[0.081000000000000O],TRX[0.000010000000000],USD[0.000000039237646],USDT[37.036684744055980O] |
| 02174516 | USD[25.000000054715537],USDT[0.000000000000000] |
| 02174518 | FTT[0.050181050000000O],USD[0.013140589195000O],USDT[0.000000004270064S] |
| 02174519 | TRX[0.000001000000000],USD[0.802260100000000O] |
| 02174520 | AKRO[9.000000000000000O],ALPHA[1.000000000000000O],APE[0.000000052363045S],BAO[30.339116502947419],BTC[0.070664430000000O],CHZ[1.000000000000000O],CRO[0.008034070000000O],DENT[6.000000000000000O],DOGE[0.003259360000000O],ETH[0.000000100000000],FRONT[1.010682040000000O],HOLY[1.083078470000000O00],KRX[0.000000000000000],KIN[12.000000000000000O],RSR[2.000000000000000],SAND[0.000000023469292],SHIB[31.888131150000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[3918.261678954245262],USDT[0.000000197803528] |
| 02174527 | MER[0.424000000000000O],USD[0.000000069048504],USDT[0.000000027160500] |
| 02174529 | ATLAS[9.822000000000000O],USD[0.000000144039148],USDT[0.000000009732640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02174531 | TRX[13.93462800000000000],USD[0.01197731171250000] |
| 02174536 | MANA[0.000000000700000000],SAND[0.000000000500000000],USD[0.000000358117148],USDT[0.0000000194129852] |
| 02174538 | POLIS[0.000000008168115],USDT[1.41972390789461216] |
| 02174540 | ALICE[0.091000000000000],CRV[0.999000000000000000],LINK[0.099840000000000000],USD[0.0052851300015147] |
| 02174543 | FTT[0.057573874225716],USD[0.702418746300000],USDT[0.00000005000000000] |
| 02174551 | BNB[8.163970000000000],CHZ[1079.790480000000000],DYDX[29.794218800000000],FTT[8.598280000000000000],LUNA2[7.235097356000000],LUNA2_LOCKED[16.881893830000000],LUNC[1575457.681904280000000],SHIB[7998448.000000000000000],SOL[10.135948560000000],USD[0.1925916000000000] |
| 02174554 | FTT[0.000000002848330],LTC[0.003721780000000],NFT [5364353860672720074],USD[0.081078934982982] |
| 02174555 | AMPL[0.014648673821383],COMP[0.000024190000000],CREAM[0.009842300000000],DOGE[0.965990000000000],MATH[0.087821000000000],OXY[0.980050000000000],ROOK[0.000940340000000],RUNE[0.099753000000000],UBXT[0.536240000000000],USD[0.000000005091028],USDT[0.0000001113682252] |
| 02174556 | USD[0.0589793640467400] |
| 02174558 | ATLAS[3489.135500000000000],LUNA2[0.069229021800000],LUNA2_LOCKED[0.161534384200000],LUNC[15074.765250300000000],USD[0.0012436313000000],USDT[0.000000076631300] |
| 02174560 | AVAX[11.400000000000000],AXS[7.300000000000000],BNB[3.969002250000000],ETH[0.509955108270000],FTT[0.509955108270000],FTT[25.995250000000000],MANA[147.000000000000000],SAND[90.000000000000000],SPELL[16600.000000000000000],USD[-2893.425782841036610],USDT[2010.945455897983740] |
| 02174561 | USD[25.0000000000000000] |
| 02174562 | FTT[0.092260000000000],NFT [470921446454886304][1],NFT [46066698214835907 4][1],NFT [553857553826241273][1],TRX[0.953920000000000],USD[215.308594203472500000000000],USDT[0.1368400625000000] |
| 02174568 | POLIS[0.080800000000000],USD[0.007344587230000] |
| 02174571 | ATLAS[4780.000000000000000],USD[0.060088532237500],USDT[0.000000144177579] |
| 02174572 | BEAR[144293.586774210000000],KIN[2.000000000000000],USDT[0.000000000017672] |
| 02174574 | DOGE[0.758856521782548],TRX[0.000001000000000],USD[0.013873216750000] |
| 02174575 | ATLAS[159.968000000000000],USD[1.0743200000000000] |
| 02174579 | PORT[0.000000008502000],USD[0.000000037104504],USDT[0.000000084035046] |
| 02174583 | USD[16.8252880020000000] |
| 02174584 | BNB[1.670000001000000],BTC[0.000000009400000],BULL[0.000000004000000],ETH[0.000000006000000],ETHW[0.000000006600000],FTT[10.145301815556554],LUNA2[2.607448614000000],LUNA2_LOCKED[6.084046767000000],MKR[0.000000033000000],PAXG[0.000000042000000],PAXGBULL[0.000000004000000],SOL[0.000000300000000],USD[1.390853470278036414],USDT[0.000000000029900000],XLMBULL[99.815700000000000] |
| 02174586 | NFT [378025611866553678][1],TRX[0.000001000000000],USDT[0.311700227932643],XRP[0.191388970000000] |
| 02174593 | BTC[0.000000438040773],LTC[0.000000973918642],NFT [328485941280430458][1],SNX[0.000000003458175] |
| 02174598 | AAVE[0.183047724900000],ATOM[0.259452970000000],BNB[0.016982620000000],ETH[0.000200283752983],ETHW[0.000300000000000],MATIC[0.000000008247663],SOL[2.513107020000000],UNI[0.083901200000000],USD[-22.524642981598746],USDC[50.000000000000000],USDT[0.000000221637316] |
| 02174613 | BTC[0.000984840000000],ETH[0.098321040000000],ETHW[0.098321040000000],LUNA2[2.295752774000000],LUNA2_LOCKED[5.356756473000000],LUNC[499905.000000000000000],SOL[0.009618565740000],TRX[0.005019630000000],USD[1738.120899549354646000000000],USDT[0.009432846771684] |
| 02174615 | FTT[0.000000052683668],USD[0.000000127919356],USDT[0.000000097379165] |
| 02174616 | FTT[0.000000025811600],USD[0.007992871562500],USDT[0.000000021445700] |
| 02174619 | ETH[0.000000062000000],EUR[0.484042960767576],FTT[0.000000076777380],USD[1.5413865000000000] |
| 02174621 | LUNA2[0.215461292200000],LUNA2_LOCKED[0.502743015100000],LUNC[46917.150000000000000],USDT[0.0014099207853925] |
| 02174623 | ATLAS[1016.061434112772482],POLIS[233.660782216929632],TRX[0.000012000000000] |
| 02174626 | BTC[0.000000064400000],FTT[0.000000057948712],ETHW[0.000000054000000],EUR[0.000000074828460],FTT[4.99910000000000000],MATIC[55.249431458057623],USD[0.000000013432238],USDT[0.000000002582248] |
| 02174627 | USD[8.4066007156680500] |
| 02174631 | BIT[15.000000000000000],FTT[0.011326185589650],USD[32.8746491837500000] |
| 02174634 | ZRX[153.820000000000000] |
| 02174639 | USD[-0.672947494234862],USDT[0.740618854604992] |
| 02174641 | FTT[0.000000020303108],LUNA2[0.459346703400000],LUNA2_LOCKED[1.071808975000000],MANA[0.995800000000000],POLIS[55.510000000000000],USD[0.000000088574314],USDT[0.853392525180661] |
| 02174642 | TRX[0.000001000000000],USD[0.037553690100739],USDT[0.000033839319292 6] |
| 02174644 | BAT[0.000000023687040],DOGE[0.000000008690000],ENJ[0.000000004029883],FTM[0.000000089324194],FTT[2.352642448334024],GALA[0.000000030000000],LINA[5.413400000000000],LRC[0.862053501335500],MANA[0.000000029939457],MOB[0.000000096510794],OMG[0.000000014431160],RUNE[0.000000076243395],SANDX[0.212651700000000],SHIB[0.000000084956451],SNX[0.000000010000000],STARS[0.000000006372440000],USDT[8.274519696250000] |
| 02174647 | ETH[0.172000000000000],ETHW[0.172000000000000],USD[2173.118168367680623],USDT[80.336012294080840] |
| 02174649 | ALTBULL[3005.628850300000000],BULL[11.061380798000000],ETHW[201.965179850000000],FTT[0.078148311023926 3],LTCBULL[5246336.401600000000000],MATICBULL[101840.459939000000000],TRX[0.000021000000000],USD[0.082554265438465 6],USDT[0.007774965327424],XRPBULL[10003329.764100000000000] |
| 02174652 | TRX[9.506903018700958] |
| 02174654 | NFT [296262114253340452][1],NFT [505875608767106156][1],NFT [559706200884561737][1],USD[1.17437183042500026] |
| 02174661 | USD[0.494761255634089] |
| 02174665 | BF_POINT[200.000000000000000],BTC[0.000001250000000],ETH[0.000000003925634 9],ETHW[0.000000439843112 5],EUR[0.000276152941897 6],USDT[0.000025578230003 6] |
| 02174667 | USD[0.0000013872790980] |
| 02174668 | BNB[2.907713870000000] |
| 02174676 | BNB[1.299500000000000],SOL[3.522336960000000] |
| 02174679 | BNB[5.365629420000000],BTC[0.314113115000000],DOGE[9500.570711196000000],ETH[0.061576960000000],ETHW[3.061576960000000],LINK[29.998100000000000],LTC[13.098125060000000],MANA[369.968460000000000],MATIC[1695.834738100000000],SAND[230.956110000000000],SOL[30.724161300000000],TRX[0.000001000000000],USD[225.249122127372600],USDT[7.792423818817785],WAVES[199.962000000000000] |
| 02174682 | FTT[0.000000009179329 6],LTC[0.006730720000000],USD[4.551847762362020],USDT[16.366762380000000] |
| 02174683 | LUNC[12.896863258330000] |
| 02174684 | ETH[0.000000037117729],FTT[25.026883547622069],LUNA2[0.000033064925640 0],LUNA2_LOCKED[0.000071515493150 0],LUNC[0.000769200000000],SOL[0.000000070000000],TRX[0.000824000000000],USD[0.0000014869516 45],USDT[0.000000005884000],USTC[0.004680000000000] |
| 02174685 | LUNA2_LOCKED[88.604944670000000],LUNC[0.000000010000000],MCB[0.006602000000000],USD[626.61458163179870040000000],USDT[18.5442110061225818] |
| 02174687 | BTC[0.000000285772000],LINK[0.000000092711113],USD[-0.000045271639059 6],USDT[0.000000004669007],XRP[0.0000000089896235] |
| 02174693 | LUNA2[0.269786461500000],LUNA2_LOCKED[0.629501743500000],LUNC[58746.570000000000000],TRX[0.000001000000000],USD[0.0035035136618070],USDT[49.0000000000695006440] |
| 02174694 | AURY[9.874929770000000],USD[0.000000674708605] |
| 02174700 | BNB[0.000000003545083 1],BTC[0.000000006986262 96],ETH[0.000000004432231 5],NFT [46408463273699737 8][1],SOL[0.000000036611718],USD[0.000007444715621 9],USDT[0.000018299343715] |
| 02174701 | BNB[0.113598320000000],DOGE[3380.538400000000000] |
| 02174706 | BNB[6.080816890000000],BTC[0.102539570000000],ETH[1.416671780000000],ETHW[1.416076780000000] |
| 02174707 | BNB[0.039818200000000],BTC[0.047603625474 1],DOGE[0.000433600000000],FTM[0.018720010000000],FTT[150.664331730000000],GODS[0.007800000000000],IMX[0.022463500000000],LUNA2[1.892088847000000],LUNA2_LOCKED[4.414873976000000],MATIC[0.015700000000000],SOL[0.000114400000000],TRX[87.000111 0000000000],USD[1545.1291308774713 37],USDT[12461.846300002945480] |
| 02174708 | BTC[0.000000080277100],EUR[0.000000304803243],NEAR[48.671520441380475 1],USD[0.0982756639971126],USDT[0.0806150131346426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02174709 | BUSD[32.792778300000000000],FTT[0.0899395253952000],GBP[0.0029132900000000],LUNA2[0.0034152599380000],LUNA2_LOCKED[0.0079689398560000],LUNC[0.0085394000000000],USD[0.0000000046645086],USDT[0.0000000048240519],USTC[0.4834410000000000] |
| 02174711 | USD[0.2927008622500000] |
| 02174714 | AUDIO[0.0002750000000000],BAO[8.4355471336320000],BNB[0.0000000064052040],BTC[0.0000000002603194],CRO[0.0001647962935320],CUSDT[0.0038594769557840],DENT[2.0000000000000000],DOGE[0.0043155625574868],ETH[0.0000000022400],INTER[0.0000039811667222],KIN[5.0000000000000000],MANA[0.0001335687570 0],MATIC[0.0001048219232],NFT (318306652659221377)[1],NFT (341916919621238833)[1],NFT (385210894144825771)[1],NFT (388132648611533609)[1],NFT (483927375245338361)[1],NFT (498304942907509581)[1],NFT (575338652991072556)[1],RUNE[0.0000000032580685],SHIB[0.9932134002295010],SNY[0.0000926098403951],SOL[0.0000675589760801],STSOL[0.0000000096014084],TRX[1.0000000000000000],USD[0.0002367631242745],YFI[0.0000000041230000] |
| 02174717 | BRZ[4.7687104538320000],BTC[0.0009033100000000],USD[-6.2381063300000000] |
| 02174718 | TRX[0.0015540000000000],USD[0.3360075543277188],USDT[0.0000001449428677] |
| 02174719 | BTC[0.0000134000000000],USD[0.0001048857405120] |
| 02174721 | BTC[0.0000000067600000],FTT[17.4967565100000000],SOL[12.3077397350000000],USD[0.0000000090713628],USDT[0.0000001110994205] |
| 02174722 | AURY[3.9992000000000000],GENE[16.0000000000000000],GOG[94.0000000000000000],MANA2[0.0000000000000000],USD[0.6629809470000000] |
| 02174724 | BTC[0.0006321104866999],FTM[0.0000000026976130],USD[0.0000000235256054] |
| 02174730 | ATLAS[5389.6160000000000000],DOT[15.0000000000000000],ETH[1.5530000000000000],EUR[2182.9032856292244024],GALA[9.8060000000000000],LINK[10.0000000000000000],LUNA2[0.9791965484000000],LUNA2_LOCKED[2.2847919460000000],LUNC[213222.1100000000000000],MATIC[50.0000000000000000],SOL[5.7029758000000000],LTRX[0.0007810000000000],USDC[1989.7109072865352968000000000000],USDT[1240.4192456074380437] |
| 02174735 | AXS[8.5987840000000000],FTM[277.9608600000000000],USD[44.8795940045000000],USDT[0.0000000103898877] |
| 02174738 | BTC[0.1597696380000000],EUR[6.4844004580596219],FTT[20.1693617300000000] |
| 02174739 | GENE[0.0997400000000000],SOL[0.2295821600000000],TRX[0.0015550000000000],USD[-0.3880058951390124000000],USDT[5.5169116592958705] |
| 02174741 | ACB[289.1000000000000000],AMD[25.9700000000000000],ARRK[22.2700000000000000],FB[1.2600000000000000],GLXY[87.7000000000000000],HOOD[28.0600000000000000],LRC[186.9938000000000000],SOL[0.5100000000000000],USD[80.3967215255000000000000000] |
| 02174742 | CONV[1240.0000000000000000],KIN[0.0000000000000000],USD[4.6723910360000000] |
| 02174749 | TRX[0.0000010000000000] |
| 02174756 | BAND[0.0000000036632014],BTC[0.0000000099533750],ETH[0.0000073936739703],FTT[0.0000000038336383],LINK[1045.1317519340556183],SYN[0.0000000001701868],USD[0.0000854021983365],USDT[0.0570502250000000] |
| 02174765 | USD[0.0000000926213717],USDT[0.0390308100000000],WAXL[175.5293000000000000] |
| 02174766 | FTT[0.0000000072205168],RAY[2.4155450614815536],SOL[0.0734804100000000],USDT[0.0000000070824008] |
| 02174767 | USD[0.0000000166000000] |
| 02174772 | ATLAS[2869.4834000000000000],USD[1.1591275000000000] |
| 02174773 | CRO[8390.0000000000000000],EUR[208.9424272200000000],LINK[207.6000000000000000],USD[0.0000000062935822] |
| 02174775 | USD[30.0000000000000000] |
| 02174779 | USD[25.0000000000000000] |
| 02174782 | BNB[1.3699278000000000],LUNA2[0.0000459150554800],LUNA2_LOCKED[0.0001071351295000],LUNC[9.9981000000000000],USDT[2.4036315425000000] |
| 02174783 | BTC[0.0051990120000000],LUNA2[0.5102642282000000],LUNA2_LOCKED[1.1906165330000000],LUNC[111111.1100000000000000],USD[9.7145115528850526000000000] |
| 02174785 | DENT[2.0000000000000000],EUR[0.0000001669354660],TRX[0.0000100000000000],UBXT[1.0000000000000000],USD[0.0000000049849511] |
| 02174786 | FTT[7.7594908500000000] |
| 02174788 | USD[0.0015151651000000] |
| 02174790 | EUR[0.0000000043015241],USD[0.0002129429130858],USDT[0.0000000000640120] |
| 02174796 | ATLAS[174210.0000000000000000],USD[0.0461405677500000],USDT[0.0000000044244960] |
| 02174798 | TRX[0.0000100000000000],USD[0.0408703831800000],USDT[0.0000000117032368] |
| 02174799 | SOL[0.0000001000000000],USD[18.5927143412000000] |
| 02174800 | ETH[0.0000004000000000],FTT[0.1901807715886864],TRX[0.0007900000000000],USD[0.1845148850000000] |
| 02174802 | ATLAS[0.0000000632270010],BTC[0.0000000089177010],MANA[0.0000000022167256],USD[0.6804174454957193],USDT[0.0000000039266715] |
| 02174803 | FTT[0.1635319662937907],LUNA2_LOCKED[0.0000000134147957],LUNC[0.0012519000000000],USD[0.2129142093368120] |
| 02174807 | AKRO[1.0000000000000000],ATLAS[1.0329457100000000],BAO[5.0000000000000000],BRZ[0.0046276500000000],POLIS[134.7128901819311321],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000000030800] |
| 02174808 | TRX[0.0000040000000000] |
| 02174813 | ATLAS[9.6580000000000000],MER[0.9282000000000000],TRX[0.0000010000000000],USD[0.0000000493977754],USDT[-0.0000000710615237] |
| 02174815 | LUNA2[0.0792297276300000],LUNA2_LOCKED[0.1848693645000000],LUNC[17252.4400000000000000],USD[-0.0610835330985030] |
| 02174818 | USD[0.0000000419599061],USDT[14.9098332620000000] |
| 02174819 | USD[2.4766624759250000],USDT[0.0000000074590867] |
| 02174821 | POLIS[15.4991640000000000],USD[0.0178771454500000],USDT[0.0000000149232331] |
| 02174830 | SOL[3.4902606700000000],USD[0.0000012608398525] |
| 02174831 | TRX[0.0000060000000000],USD[0.0000001135925394],USDT[0.1320640681674383] |
| 02174836 | BNB[0.0000003220076321],BOBA[0.1469334400000000],BTC[0.0000000035381548],DOGE[0.0000000163787972],HT[0.0000000164392542],LTC[0.0000000024598892],NFT (350429903273320165)[1],NFT (428860384286853367)[1],OMG[0.0000000073958552],SOL[0.0000000368703471],TRX[0.0000410069449438],USD[0.0000000542659815],USDT[0.0000000036609054] |
| 02174837 | BTC[0.3954469600000000],ETHW[36.1351201700000000],LINK[14.0068738000000000],NFT (315794694761554446)[1],NFT (444453726057864892)[1],NFT (468573730295456799)[1],NFT (488989320570495699)[1],NFT (561345545304174819)[1],USD[0.0000064287852],USDT[0.0000000087184416] |
| 02174838 | FTT[0.0998800000000000] |
| 02174839 | TRX[0.0000010000000000],USD[0.5737507398250000] |
| 02174840 | BTC[0.0000010000000000],USD[1.9900010276105143],USDT[0.0000000037015157] |
| 02174843 | BTC[0.0000000042000000],FTT[0.0215702506346116],USD[0.0000000100943406],USDT[0.0000000007750000] |
| 02174848 | BTC[0.0000032000000000],USD[0.2077742442500000] |
| 02174850 | USDT[0.0000007975677000] |
| 02174851 | TRX[0.0000010000000000] |
| 02174855 | BNB[0.0000000002251742],BTC[0.0000235600000000],SGD[0.0000000013753422],USD[0.6141363448966732],USDT[0.0000000032929848] |
| 02174856 | BLT[0.3419054400000000],BTC[0.0001547627625000],FTT[0.0392689547760000],SOL[0.1000000000000000],TRX[0.5079780000000000],USD[0.2784664710000000],USDT[0.8657301615000000] |
| 02174859 | TRX[0.0000010000000000],USD[0.0000001257160092],USDT[0.0000000825000000],XRP[0.0000000076500000] |
| 02174860 | TRX[0.0214895300000000],USDT[0.0000000022833446] |
| 02174861 | FTT[33.9472008700672916],USD[1.3791181103408796],USDT[0.0000000084288280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02174862 | USD[0.00320919783425240] |
| 02174866 | ASD[288.000000000000000000],TRX[0.000004000000000000],USD[0.062480631900000000],USDT[0.0070070000000000000] |
| 02174871 | USD[0.0000000013200000000] |
| 02174875 | ETH[0.000558530000000000],ETHW[0.000558526234048000],USDT[1.293223019675000000] |
| 02174877 | USD[0.0000174529517124300] |
| 02174878 | USD[10.0000000000000000000] |
| 02174880 | ALICE[360.810488362849195200],BNB[0.000000002000000000],BTC[0.000000004000000000],CRO[4649.184470000000000000],DOT[90.447777140000000000],FTT[9.539714043797611700],LUNA2[0.475072240000000000],LUNA2_LOCKED[1.108501856000000000],SOL[68.455863538000000000],USD[0.614115915213292600],XRP[2232.207073658000000000] |
| 02174885 | USD[10.0000000000000000000] |
| 02174886 | USD[519.000223238425000000],USDT[0.0000000011581088000] |
| 02174887 | BIT[1.000000000000000000],FB[0.000000060000000000],FTT[2.999753000000000000],GOOGLPRE[-0.000000001500000000],NFLX[0.000000007000000000],NVDA[0.000354700000000000],TRX[0.000001397715000000],TSLA[0.000000010000000000],TSLAPRE[-0.000000050000000000],USD[-0.042477301952669100],USDT[0.000225385000000000] |
| 02174898 | DOT[0.000000076334832000],ETH[0.000000003743314400],EUR[0.000000805236370000],FTM[0.878970000000000000],FTT[9.924206860000000000],LUNA2_LOCKED[5.913941830000000000],SRM[0.000000075000000000],USD[0.000000726788727000],USDT[209.601118857493645000] |
| 02174902 | USD[1.937631360000000000] |
| 02174905 | MATIC[74.001740400000000000],USD[2.724810777984493000] |
| 02174907 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000000323398826340],COPE[0.000000002452296100],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT[351400258501726496][1],NFT[374541545221885124][1],NFT[401905293151660488][1],NFT[457339764562560148][1],NFT[505901512915702596][1],NFT[515812002059412806][1],NFT[525974936382848568][1],NFT[569290139944230333][1],NFT[572137832206890008][1],TRX[0.0028340000000000000],USD[0.0000000063960534],USDT[20.209395398603288] |
| 02174908 | LUNA2[0.049697843250000000],LUNA2_LOCKED[0.115961634200000000],TRX[0.001160000000000000],USD[0.1292176283723740],USDT[1137.81195070693140770] |
| 02174910 | BTC[0.000070890000000000],USD[0.0569989492000000] |
| 02174912 | BRZ[0.997742202518250100],BTC[0.000000047320000000],FTT[0.000000006777600000],TRX[0.000002009520000000],USD[0.000000786658248000] |
| 02174914 | ADABULL[0.192677979000000000],ALGOBULL[15767003.7000000000000000],ATOMBULL[1199.545900000000000000],BNBBULL[0.156770772300000000],CRO[59.967700000000000000],ETHBULL[0.033286529000000000],EUR[0.000000026099544400],FTT[4.999050000000000000],LINKBULL[57.089151000000000000],USD[0.244864364343169463] |
| 02174916 | BTC[0.006998926000000000],USD[1.915803064500000000] |
| 02174918 | ATLAS[830.853700000000000000],USD[0.043613742000000000] |
| 02174920 | ATLAS[500.000000000000000000],FTM[12.000000000000000000],HNT[1.000000000000000000],LUNA2[0.000587516918170000],LUNA2_LOCKED[0.001370872810000000],LUNC[127.933046000000000000],RUNE[2.400000000000000000],USD[0.910758505200719100],USDT[0.000000004000000000] |
| 02174922 | TRX[0.000001000000000000],USD[0.000000096452560],USDT[0.000000069383202] |
| 02174923 | ATLAS[895.538284680000000000],AXS[1.099800000000000000],POLIS[11.097980000000000000],USD[0.000000027637700] |
| 02174924 | ETH[0.300275950000000000],ETHW[0.300275950000000000],SGD[0.000046158408420],SOL[2.758322240000000000] |
| 02174925 | BTC[0.001563849493344000],USD[0.001271318285662] |
| 02174928 | DOGE[2753.476740000000000000],ETH[0.008996770000000000],ETHW[0.008996770000000000],SHIB[3099411.0000000000000000],TRX[25.995060000000000000],USD[0.001241680718059900],USDT[0.000000067739974] |
| 02174933 | BAO[1.000000000000000000],FTT[0.850754470000000000],USD[0.0000036664156300] |
| 02174937 | USD[0.000000068300000] |
| 02174941 | ATLAS[1009.932000000000000000],TRX[0.000001000000000000],USD[0.0094139735000000000] |
| 02174946 | ETH[0.002517280000000000],ETHW[0.002517280000000000],NFT[468315830294850550][1],NFT[519528364730858167][1],NFT[569058948727094912][1],USDT[12.0169777472743388] |
| 02174950 | USD[30.000000000000000000] |
| 02174956 | USD[0.0000000867684116] |
| 02174958 | AAVE[-0.000000000428994000],AVAX[0.000000000082760310],AXS[0.000000010000000000],BTC[0.000000007537665300],DOT[0.000000074250002000],ETH[0.010189403832131100],ETHW[0.006893900000000000],EUR[0.000000000006014498],FTT[25.000000005357931300],SRM[0.452530400000000000],SRM_LOCKED[9.802941100000000000],USD[7.894171909510222400],USDT[0.000000007578444400],WBTC[0.000000001797557600],XAUT[0.000000006498544900],YFII[0.000000001241297600] |
| 02174960 | HMT[985.349893186110000000],USD[0.000000011046294400] |
| 02174964 | ETH[0.000000001000000000],ETHW[0.000000001000000000],EUR[16626.256909090000000000],USD[0.006890155168093900],USDT[0.9218322200000000] |
| 02174965 | ATLAS[13791.471298980000000000],EUR[1.000000000000000000],FTM[1856.776763868356028000],SLND[215.938807000000000000],SOL[16.635540900000000000],USD[0.000000055258382400] |
| 02174966 | USD[56.807026014208644680],USDT[0.000000017449924] |
| 02174969 | AURY[312.000000000000000000],INTER[210.260043000000000000],POLIS[417.620637000000000000],USD[10.096951498250000000] |
| 02174977 | BTC[0.087100000000000000],DOT[42.900000000000000000],ETH[0.250000000000000000],FTT[80.000000000000000000],GALA[1720.000000000000000000],USD[931.444926713875000000],USDT[0.000000147046437] |
| 02174978 | USD[16.969797377186865],USDT[0.000000078437700] |
| 02174984 | AKRO[3.000000000000000000],DENT[1.000000000000000000],TRU[1.000000000000000000],UBXT[4.000000000000000000],USD[0.000092988162278] |
| 02174992 | BTC[0.000076950000000000],USDT[0.000371894797099] |
| 02174993 | GBP[0.000000071600822],TRX[4.000000000000000000],USD[0.232131849146750000],USDT[0.000000101241914] |
| 02174998 | FTT[2.016466820000000000],SUN[0.000000080000000000],USD[0.369426701677142500],USDT[0.000310490212935] |
| 02175004 | USD[0.000000009831229400] |
| 02175011 | AVAX[0.699943000000000000],BTC[0.000000000645355],FTT[0.080670402228120900],LTC[0.000000070000000000],LUNA2_LOCKED[29.392470480000000000],LUNC[0.000000060000000000],SOL[0.000000010000000000],USD[0.450480870044999900],USDT[0.000000079790666350] |
| 02175013 | USD[10.490629447477500000],USDT[0.000000042932455] |
| 02175014 | GALA[0.000000059075887],POLIS[1189.089062444292435200],SHIB[0.000000017221351200],USD[0.033132808287247490],USDT[0.0074000013292225] |
| 02175017 | TRX[0.000000005613534],USD[0.4905841206500674] |
| 02175019 | BTC[0.000003700000000000],ETH[0.000043300000000000] |
| 02175020 | RUNE[75.246490000000000000],SOL[2.861254300000000000],USDT[5.208452615000000000],XRP[201.927800000000000000] |
| 02175023 | USD[0.000000003400000000] |
| 02175026 | RUNE[116.183574000000000000],SOL[2.758486300000000000],USDT[46.597470305357430000],XRP[591.924760000000000000] |
| 02175032 | ETH[1.000000000000000000],ETHW[1.000000000000000000],EUR[1083.230078280000000000] |
| 02175036 | DODO[8.513548380000000000] |
| 02175037 | BNB[0.003371670000000000],BTC[0.002545189487884000],FTT[0.400000000000000000],MATIC[71.061053551850870000],USD[2.1905876320000000] |
| 02175041 | USD[0.000000972156263] |
| 02175043 | AVAX[0.000000008442604],BTC[0.000000037333234],DOT[0.000000002414440],ETH[244.033988065463906300],ETHW[0.000000023731267],FTT[25.364013069000000000],LINK[0.012767906820115900],MANA[0.000000095168696],SAND[0.000000025354206],SOL[0.000000080974856],USDT[0.000277076058632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02175047 | TRX[0.000010000000000] |
| 02175048 | ATOM[0.999820000000000000],CRO[309.892000000000000000],FTM[40.989020000000000000],LUNA2[0.013532675060000000],LUNA2_LOCKED[0.031576241810000000],LUNC[2946.768486200000000000],MATIC[89.356959999000000000],USD[0.000019731170945000],USDT[0.009528000000000000] |
| 02175049 | AURY[0.000000004000000000],AVAX[0.000000078903013],USDT[0.000000019707006] |
| 02175051 | BNB[0.000000100000000],SRM[6.532344153887498],USD[0.000005268462942] |
| 02175052 | ATLAS[0.003707260000000000],RSR[1.000000000000000000],USD[0.000000016250834] |
| 02175054 | TRX[0.390902000000000000],USDT[1.735699213000000000] |
| 02175055 | AURY[0.000000006111976200],BRZ[0.000000009638472000],BTC[0.000000032126848],FTT[0.000000025046344],POLIS[0.000000002191756800],USD[0.000001950809007] |
| 02175056 | USD[0.000000087155010],USDT[0.000000010107107384] |
| 02175058 | BNB[0.000000035000000],USDT[0.000000057651050] |
| 02175060 | USD[0.000000011800000] |
| 02175061 | BTC[0.003308639496642000],ETH[0.053293262000000000],ETHW[0.053293262855070790],EUR[0.927719710000000000],FTT[2.194525100588000000],RSR[242.030539410000000000],SOL[0.450073974030000000],TRX[0.000010000000000000],USD[0.000332513835489],USDT[1.648678036162899000] |
| 02175063 | BTC[0.000012880004770] |
| 02175064 | XRP[0.000000010000000] |
| 02175066 | BTC[0.000000077277337],LTC[0.000000058925427],SOL[0.000000001188678],USD[0.000000130500644],USDT[0.000000232391918] |
| 02175069 | BNB[0.000000072022342],ETH[0.000000060147202],FTT[0.000000077476817],FTT[3.255306800000000000],MANA[0.000000062400000],SOL[0.440654346924815200],USD[240.968838947187579] |
| 02175070 | ATLAS[299.940000000000000000],POLIS[2.400000000000000000],USD[0.746625000000000000] |
| 02175073 | ATLAS[0.000000002056672],BNB[0.000000013003310,CRO[566.008873194403442],ETH[0.000000005457924],GBP[0.000000004113475,0],KIN[1.000000059919851],LINA[0.000000044876883],LUNA2[0.000952702618400],LUNA2_LOCKED[0.002229727760000],LUNC[207.453000095425281,0],POLIS[0.000000005050895],QI[0.00000001985000,SOL[0.000000029844566],SOS[0.000000088332310],SPELL[0.000000087131444],TRX[0.000000006411600,2],USD[0.000000004150756,4],USDT[0.000000001445255,2] |
| 02175078 | USDT[0.000137672816842] |
| 02175082 | AUDIO[3.000000000000000000],BTC[0.000000000000000],FTT[0.996314010000000],SHIB[82052.000000000000000000],SOL[-0.003049200055451,77],USD[0.191388775636071,1],USDT[0.000000001538322,82] |
| 02175083 | BNB[0.004890649000000000],ETH[0.000004661700000],ETHW[0.000004661700000],LINK[0.035493100000000],LTC[0.001679778000000],SOL[0.006197433000000000],SRM[356.201756000000000],TRX[0.000017000000000],UNI[0.096052560000000],USD[0.002635725414400],USDT[0.000000022250343] |
| 02175088 | BTC[0.281066580000000000],ETH[1.070956160000000000],ETHW[1.070956160000000000] |
| 02175091 | AAVE[0.000000002225900],BTC[0.000000007018150],ETH[1.521705928679332,2],ETHW[0.000000004932898,2],EUR[0.005523898507376,6],FTM[0.000000007721630,0],FTT[0.000000725479,96],LUNA2[0.001473170870000],LUNA2_LOCKED[0.003437398696000],LUNC[0.338828152814900,0],RAY[0.000000002099230,0],SOL[12.614519081942462,6],USD[0.000000007341978],USDT[0.000000006360999,5] |
| 02175092 | BTC[0.000000005604785],ETH[0.000000010000000],ETHW[0.000000073207287],FTT[-0.000000039300000],USD[0.000000163465052],USDT[0.000319652500601] |
| 02175093 | SOL[0.000061167843631],USD[0.028927174849202,8],USDT[0.721035540000000] |
| 02175095 | AURY[1.268121590000000000],SPELL[1637.129978360000000000],USD[0.000000042111745] |
| 02175099 | TRX[0.000010000000000],USDT[4.781726209490667] |
| 02175104 | BRL[62.000000000000000000],BRZ[0.109400000000000000],FTT[0.076808792960000,0],USD[820.490400847940000,0] |
| 02175111 | USDT[0.753587000000000] |
| 02175112 | SHIB[1783700.000000000000000000],USD[0.002430656430067] |
| 02175116 | AVAX[0.000000001600054],BNB[0.000000010000000],ETH[0.000334326687980],LTC[0.000000005705142],MATIC[0.000000008363453],NFT (35063764137515251,5)[1],NFT (42951132840976456,6)[1],SOL[0.000000009482834],TRX[0.000000098000000],USD[0.000011588622167,3],USDT[0.000005632381889,0] |
| 02175120 | USD[0.000000010810180],USDT[0.000000058507940] |
| 02175122 | USD[-14.973422397156053],USDT[18.814961690000000] |
| 02175123 | USDT[0.000000199196456,99] |
| 02175129 | SAND[0.000018050000000],USD[0.195632086760000],USDT[0.000000091468815] |
| 02175131 | POLIS[0.083010385600000000],TRX[0.000001000000000],USD[28.616538871000000],USDT[0.000000123603040] |
| 02175134 | AVAX[0.079593720000000],ETH[0.000810000000000],ETHW[0.000810000000000],NFT (34603044626388312,0)[1],SOL[0.004800000000000],USD[0.000000045206500],USDT[570.025882627827288,0] |
| 02175135 | USD[6.175982279666193] |
| 02175140 | BAO[6.000000000000000],BTC[0.007314740000000],CHR[35.297441620000000],DYDX[0.493500240000000],FRONT[9.117372990000000],FTT[0.219207770000000],KIN[5.000000000000000],MTL[3.150323690000000],RSR[1.000000000000000],SLP[116.395330970000000],SUN[445.344048470000000],SUSHI[1.141562990000000],TRU[75.162541530000000],UBXT[1.000000000000000],USD[0.000050518819811,1],XRP[10.650641960000000] |
| 02175141 | SOL[0.009930000000000],USD[0.044550250000000] |
| 02175146 | BNB[0.008000000000000],BULL[0.000000091000000],ETHBULL[0.000000005000000],FTT[0.000000031827996],SOL[0.000000050000000],USD[0.000000089844530],USDT[0.000000048915076] |
| 02175148 | USD[0.000000077489910,9] |
| 02175151 | USD[30.000000000000000] |
| 02175153 | BTC[0.001396140000000000],ETH[0.020663100000000],ETHW[0.020402990000000],USDT[549.840453100000000] |
| 02175155 | POLIS[6.900000000000000000],TRX[0.000001000000000],USD[0.739660441987500,0],USDT[0.000000090230244] |
| 02175165 | DENT[2.000000000000000000],TRX[1.000000000000000],USD[0.000003768120607,2],XRP[0.003015390000000,0] |
| 02175166 | KNC[0.000000005425680,0],TRX[0.000995000000000],TRYB[0.000000027297900],USD[0.628872119248607,2],USDT[0.000000060674845] |
| 02175168 | BF_POINT[200.000000000000000],BTC[0.000025900000000],PAXG[0.000018910000000] |
| 02175171 | ALGO[0.092242000000000],ATLAS[50015.184859604340705],CHR[0.271205326640100,0],CHZ[0.000000006485356],ETH[0.000078636100000],ETHW[0.000078636100000],MANA[0.4965055143463120],ORBS[0.147453040000000],RUNE[0.000000038512925],SHIB[0.239808666683280,8],USD[0.468756336186204] |
| 02175176 | USD[0.003204368974580,0],USDT[8.232113600000000,0] |
| 02175177 | BTC[0.005998860000000],LTC[2.199481300000000,0],LUNA2[0.043270164630000],LUNA2_LOCKED[0.100963717500000,0],LUNC[9422.169447600000000],USD[0.000000050335462],USDT[0.036222919200000,0] |
| 02175178 | BTC[0.072053670000000],DOGE[5984.015234820000000],ETH[1.160495570000000,0],ETHW[1.160495570000000,0],GBP[0.000000006485645,5],XRP[1230.302215610000000] |
| 02175179 | ETH[0.000000485000000],USD[0.000120707618720] |
| 02175180 | ATLAS[160243.479660000000000],BIT[521.882400124124728,0],USD[0.000000018592284],USDT[0.000000045933460] |
| 02175181 | USD[0.000000258566700],USDT[0.000000053723676] |
| 02175182 | KIN[13759804.300000000000000],USD[0.368565820590000,0],USDT[0.0062510000000000,0] |
| 02175186 | USD[25.000000000000000] |
| 02175187 | USD[0.022230667262500,00] |
| 02175191 | ETH[0.000000076000000],USD[0.000009257448125,5],USDT[0.0091091029930188],XRP[0.160000000000000,0] |
| 02175194 | CHZ[9.706000000000000],EUR[776.795787930000000],FTT[0.100000000000000],USD[0.000000103413671] |
| 02175195 | BTC[0.000000071549205],TRX[55.681380838841909,8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02175196 | 1INCH[206.431833870000000],BAO[1.000000000000000],BNB[1.555395970000000],C98[146.168028090000000],CRV[0.016619250000000],DENT[2.000000000000000],GALA[2487.770699710000000],LTC[4.051212360000000],MANA[200.063387260000000],RSR[1.000000000000000],SAND[438.690395370000000],SGD[0.11739743 02453987],SOL[6.564601300000000],TRX[4.000000000000000],UBXT[2.000000000000000],USDT[0.007231504888467] |
| 02175202 | BNB[1.048509823764320O],SOL[3.731466117290500O] |
| 02175203 | AUD[0.000000133548923],ETH[1.149957910000000],LINK[11.270990210000000],USD[45.986780821446936],XRP[6064.129926818000000] |
| 02175207 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.005398481722157],ETH[0.000000018407215],EUR[0.000000104702068],KIN[4.000000000000000],POLIS[0.000000075895400],SOL[0.000000067626944],TRX[1.000000000000000],USD[9937.319672545409138],USDT[746.811566124540080] |
| 02175212 | BOBA[0.017417000000000],USD[0.009037104399221O],USDT[7.220000000000000] |
| 02175213 | SOL[0.000000023346361],USD[536.757241882429295A] |
| 02175217 | USD[134.738643280170996B],USDT[0.000000040548385] |
| 02175224 | AAPL[0.000000039676177],AXS[0.000000037466400],BTC[0.000000060909080],DOGE[0.000000046999699],EUR[0.000000079575490],LTC[0.000000016505801],OKB[0.000000033563200],OMG[0.000000002629958],SHIB[0.000000027159120],SUSHI[0.000000042075423],TRX[0.000777000000000],USD[17.923672581131251],USDT[0.000000211125909],XRP[0.000000006017937] |
| 02175229 | CRO[0.166513960000000],ETH[0.000003145420540],ETHW[0.000000005205420],EUR[0.000000043835877],FTT[25.995060000000000],POLIS[0.000000023591604],USD[0.000000131187470],USDT[1.860000158362834],USTC[0.000000078224896],XRP[0.025832093231056O] |
| 02175230 | ATLAS[1748.104000000000000],TRX[0.000001000000000],USD[0.050918917500000] |
| 02175234 | CRO[269.948700000000000],FTT[30.744941643220140O],USD[0.000000087677654],XRP[0.000000022760575] |
| 02175238 | KIN[160310.070657330000000] |
| 02175240 | USD[0.000000086290000] |
| 02175241 | DENT[2.000000000000000],ETH[0.003590900000000],ETHW[0.003549830000000],TRX[1.000001000000000],UBXT[1.000000000000000],USD[0.043164278936179],USDT[0.000236814155081] |
| 02175246 | BNB[0.000293933188739],SOL[0.000000010000000],STEP[0.007366382522466O],TRX[0.000777000000000],USD[-0.009263626432425],USDT[0.003220393596945O] |
| 02175247 | ENS[59.816068000000000],USD[676.185613297234017500000000],USDT[0.000000189068826] |
| 02175248 | BNB[0.000293933188739],SOL[0.000000010000000],STEP[0.007366382522466O],TRX[0.000777000000000],USD[-0.009263626432425],USDT[0.003220393596945O] |
| 02175255 | EUR[0.000000123415607],FTT[0.099820000000000],SOL[2.110000000000000],USD[0.000000030531118],XRP[2.000000000000000] |
| 02175256 | BTC[0.000000093105340],GBP[0.002270579033564O],USD[0.001564442909983] |
| 02175257 | TRX[0.000010000000000],USD[0.041372512152808],USDT[0.001141000000000] |
| 02175259 | TRX[0.000977000000000],USD[0.017540409537623],USDT[0.000001866934053] |
| 02175260 | SOL[0.003331240000000],USD[1.000000000000000] |
| 02175266 | GST[0.038200000000000],RNDR[0.001700000000000],RSR[7.359772809463875Z],USD[-0.000420810853270] |
| 02175270 | FTM[332.933400000000000],POLIS[231.753640000000000],USD[652.759252680000000] |
| 02175280 | ATLAS[1810.572500000000000],BIT[49.993160000000000],GRT[104.980050000000000],MAPS[0.997720000000000],MTA[1080.930650000000000],SOS[22795668.000000000000000],TRX[0.000610000000000],USD[0.037324746494754],USDT[0.208033479486896] |
| 02175282 | ATLAS[530.000000000000000],USD[0.970212472750000],USDT[0.000000005964566] |
| 02175292 | AKRO[3.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],ETH[0.000005920000000],ETHW[0.000059200000000],KIN[8.000000000000000],MANA[0.002058500000000],MATIC[0.003437720000000],RSR[1.000000000000000],SGD[0.008288949565134],SHIB[430.955369000000000],TRX[0.001770050000000],UBXT[1.000000000000000],USD[0.000001130635843],USDT[0.000000045785040],XRP[0.000000090682453] |
| 02175293 | USD[0.000000006400000] |
| 02175295 | APE[0.000000084602380],MANA[86.377918036533212],SHIB[0.000000043638400],SOL[0.000000040000000],USD[0.000446626783508],XRP[0.000000005683276] |
| 02175298 | TRX[0.878916000000000],USDT[0.414569977650000O] |
| 02175301 | ATLAS[1497.655293998438958O],BTC[0.000000069774628],POLIS[99.395787180000000],USD[0.000000016545192] |
| 02175308 | POLIS[20.189474460000000O],REN[38.711263100000000],TRX[0.000010000000000],USD[0.000140691235912],USDT[0.000000060839446] |
| 02175311 | TRX[0.000001000000000] |
| 02175314 | ATLAS[4309.216000000000000],POLIS[28.194360000000000],TRX[0.000001000000000],USD[0.093570937500000],USDT[0.000000007253183O] |
| 02175316 | LUNA2[0.328049089900000O],LUNA2_LOCKED[0.765447876500000O],LUNC[71433.380000000000000],RNDR[0.069973420000000O],TRX[0.000001000000000],USD[-0.076639632327978O7],USDT[0.000000587868222] |
| 02175319 | POLIS[0.993600000000000],SOL[2.869426000000000],TRX[0.000001000000000],USDT[1.272797460000000O],USD[0.000001243913O4] |
| 02175323 | BTC[0.000430570789000O],USD[298.189572937843058O5] |
| 02175325 | BCH[0.010767622583105O],BNB[0.008790720512519],BRZ[0.317523911599209O4],BTC[0.001014909480718O9],DOGE[0.002745392601963O3],ETH[0.013286377672862O6],ETHW[0.013216580314533O7],FTT[0.099981000000000O],LTC[0.010428571216976O1],SOL[0.094298106234239O1],TRX[0.124393238967357O0],USD[0.000194790680732],USDT[150.216934401884234743],XRP[0.438451320217647O6] |
| 02175326 | BTC[0.000229050000000O],GODS[15.746220000000000],SOL[36.735163760000000O],USD[558.818102238500000] |
| 02175333 | USD[0.000000025200000] |
| 02175335 | EUR[0.000000105155192],FTT[2.021436007064924O8],SOL[0.000000080708079],TRX[0.000777000000000],USD[7.410657497958485O],USDT[0.000000022458295] |
| 02175337 | USD[2.966000000308355243],USDT[0.000000077361302] |
| 02175339 | USD[0.208146198300000O] |
| 02175341 | FTT[0.031493640000000O],USD[0.000029477556764] |
| 02175343 | TRX[0.000001000000000] |
| 02175348 | USD[0.000000000223634Z] |
| 02175350 | AAVE[0.000000008000000O],BNB[0.000000003000000O],BTC[0.001799658000000O],ETH[0.007998485300000O],ETHBULL[0.000000030000000O],ETHW[0.007998485300000O],FTT[3.499337850000000O],PAXGBULL[0.000000071000000],THETABULL[0.000000004400000],USD[14.680895061902866O],USDT[309.628846246800506O4] |
| 02175352 | ATLAS[0.000000068423210O],BAO[2.000000000000000],BTC[0.001641655210000O],LUNA2_LOCKED[0.007383053815000O],LUNC[689.003791000000000O],TRX[1.000000000000000O],USD[0.000001281157915],USDT[30.521823026038642] |
| 02175354 | DOGE[0.000000045180975],ETH[0.000000038458024O],EUR[0.000000078663965O],KIN[0.000000069400000],SHIB[0.000000071392000],SOL[0.000000082689780],USD[0.000000038899096] |
| 02175357 | BNB[0.000033580259088O],DOGEBULL[0.000000001200826],EUR[0.507218509000000O],FTT[1.000000000000000O],LINA[4760.000000000000000O],MOB[6.186447760000000O],MTL[10.200000000000000O],SAND[32.000000000000000O],STOR[101.800000000000000O],USD[-3.219541010220263O5],USDT[0.223355222598590O7] |
| 02175358 | ATLAS[2460.000000000000000O],AURY[10.000000000000000O],POLIS[19.800000000000000O],USD[3.416258916000000O],USDT[2.657148127000000O0] |
| 02175363 | ETH[5.617402290000000O],ETHW[5.617402290000000O],USD[0.700092282589089O6],USDT[6333.923027768977242] |
| 02175369 | BTC[0.000000800180900O],USD[0.000000082662544] |
| 02175372 | LUA[2121.675580000000000O],LUNA2[9.184756200000000O],LUNA2_LOCKED[21.431097800000000O],LUNC[2000000.000000000000000],ROOK[0.499800000000000O],TRX[0.000001000000000O],USD[0.000061627700],WRX[119.976000000000000] |
| 02175376 | ATOMBULL[0.000000031903995],BEAR[0.000000387452250],EOSBULL[114277.140000000000000O],LUNA2[0.102039634500000O],LUNA2_LOCKED[0.238092480500000O],LUNC[22219.345242000000000O],SHIB[1364.904585948612196O],SXPBULL[297690.450000000000000O],USD[0.000049542120478O],USDT[0.000003471797550] |
| 02175377 | ETHW[2.519496000000000O],IMX[443.510280000000000O],LUNA2[0.919608731460000O],LUNA2_LOCKED[2.145753707000000O],LUNC[189837.270000000000000O],TRX[0.000905000000000O],USD[1.588891349992860O],USDT[-0.336908222772977O5],USTC[8.766917000000000O] |
| 02175378 | BTC[0.000000098592000O],TRX[0.000001000000000O],USD[0.000001132339916],USDT[0.000000025306946] |
| 02175380 | APE[53.510660000000000O],BNB[1.919443135916230O],BTC[0.042560262952617Z],ETH[0.159721680791170O],ETHW[0.159721327993480O],FTM[667.157416904712700O],FTT[2.999400000000000O],GALA[929.814000000000000O],SAND[12.999418000000000O],SOL[3.210419335079414Z],USD[136.572956023171653],USDT[355.420364335143 0900] |
| 02175381 | BNB[0.000000004617868Z5],SOL[0.000000100000000O],USD[0.000000122023437],USDT[0.000000084864491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02175383 | ATLAS[9.738100000000000],BTC[0.000000037633849],FTT[-0.000000006825825],LUNA2[0.499171522600000],LUNA2_LOCKED[1.164733553000000],MATIC[5.998800000000000],RAY[43.651999227714994],SOL[0.010000002736000],USD[-0.170952111675021],USDT[3.009844562255142] |
| 02175387 | BTC[0.406690830000000],NFT[-292382794927606554][1],NFT[-320916022230773347][1],NFT[-330049317486433310][1],NFT[-399510007636241218][1],NFT[-411737117260466236][1],NFT[-430161683653891941][1],NFT[-464725652433633277][1],NFT[-507989921067170001][1],NFT[-535995316799033099][1],NFT[-555407428607816701][1],NFT[-554608952059755002][1],NFT[-572341864487877771][1],USD[32.130306500000000],USDC[2470.255112810000000] |
| 02175389 | TRX[0.000010000000000],USD[0.009716000000000] |
| 02175395 | BNB[0.000000100000000],BTC[0.000000064000000],USD[0.000002132115129],USDT[0.000000100390762],XRP[0.000000000665000] |
| 02175396 | AKRO[1.000000000000000],ATLAS[263.663472565982221],BAO[2.000000000000000],BTC[0.002300850000000],CHZ[93.121954482680200],DENT[5605.127206389362401-2],ETH[0.000057500000000],ETHW[0.000057500000000],KIN[5.000000000000000],MANA[27.339416650000000],MATIC[0.011328350000000],POLIS[8.330989470000000],SAND[18.371388630000000],SHIB[0.000000003686127-3],SOL[0.287754870000000],SRM[83.871212687165164-3],UBXT[3.000000000000000],USD[0.000000127921368],USDT[0.000000015773425] |
| 02175398 | APE[0.084040000000000],BNB[0.000000100000000],BTC[0.000000040000000],ETH[0.000677190000000],ETHW[0.000677190000000],USD[214.932301998675727],USDT[0.000000005434264] |
| 02175399 | ATLAS[11706.560626290000000],TRX[0.000010000000000],USD[0.032634645665357],USDT[0.002287000000000] |
| 02175405 | ETH[0.000976000000000],ETHW[0.000976000000000],FTT[0.015887450117920],SOL[0.009110000000000],USD[0.000000010839284] |
| 02175406 | TRX[0.000001000000000],USD[0.069347837858234],USDT[0.000000006469720] |
| 02175408 | FTT[0.001555000000000],USD[0.021377990000000],USDT[0.003585005783146] |
| 02175409 | USD[0.768917178000000] |
| 02175414 | SHIB[0.000000016950000],USD[0.000011070184976],USDT[0.000000005490235] |
| 02175416 | ADABULL[0.803780000000000],ATOMBULL[8054.000000000000000],ATOMHEDGE[0.004580000000000],BNBBULL[0.000810000000000],DOGEBEAR2021[0.801320000000000],DOGEBULL[0.864000000000000],ETCBULL[7.267020000000000],ETHBULL[0.005906000000000],FTT[0.015657250000000],GRTBULL[8914.000000000000000],LINKBULL[762.600000000000000],MATICBEAR2021[48828.000000000000000],MATICBULL[32.600000000000000],MBS[0.970000000000000],THETABULL[47.730000000000000],UNISWAPBULL[0.875200000000000],USD[29.079734429077946],USDT[0.026876587262968],XRPBULL[268.000000000000000] |
| 02175417 | ETH[0.000000003813520],USD[0.000000155436130] |
| 02175421 | ATLAS[145.084175000000000] |
| 02175423 | APE[30.500000000000000],ATLAS[39655.563500000000000],BTC[0.121200000000000],DOGE[9000.000000000000000],ETH[0.446000000000000],ETHW[0.446000000000000],EUR[0.000000043979010],FTM[300.000000000000000],FTT[30.556926780000000],GALA[1720.000000000000000],IMX[214.000000000000000],SHIB[44000000.000000000000000],SOL[34.450000000000000],SRM[300.000000000000000],USD[0.185799609685930],USDT[0.003675640000000] |
| 02175425 | BNB[0.000358800000000],USD[0.015147455421583],USDT[0.000000060000000] |
| 02175426 | USD[1.014485620000000] |
| 02175428 | USD[30.000000000000000] |
| 02175432 | BTC[0.012378077860000],BTC[0.000056135733645],UNI[1.700000000000000],USD[1.570504817925488] |
| 02175434 | BULL[0.741693277000000],ETHBULL[40.157834300000000],MATIC[0.017919020000000],USD[0.000000089924668] |
| 02175435 | TRX[0.000840000000000],TRY[0.000000057133320],USD[0.000000080589919],USDT[85.301558548935520] |
| 02175439 | FTT[0.000278100000000],USD[0.179159045130423-9] |
| 02175446 | 1INCH[221.996500000000000],ATLAS[769.961588000000000],BOBA[284.995500000000000],CRO[259.842860000000000],DOGE[1482.941858200000000],DOT[2.999825400000000],EUR[50.000000000000000],FTM[322.988174800000000],FTT[25.098219680000000],GRT[143.974857600000000],LUNA2[0.058721583360000],LUNA2_LOCKED[0.137017027800000],LUNCJ[0.000000040000000],MANA[150.977302000000000],MATIC[270.468049200000000],SHIB[7299773.020000000000000],SXP[53.090728740000000],TRX[659.000000000000000],USDI-16.388147615096052]1],USDT[0.006054499361668-3] |
| 02175447 | USD[0.000000015230695]1],USDT[0.000000035500000] |
| 02175449 | AURY[4.978467520000000],SOL[0.450000000000000],SPELL[1100.000000000000000],USD[0.000001350769216] |
| 02175456 | EUR[130.177515660000000],USDT[0.000000113756216] |
| 02175461 | AKRO[0.729375510000000],ALCX[0.000206290000000],APE[0.025565850000000],BTC[0.000063790000000],COMP[0.002859300000000],DOGE[0.201421910000000],DYDX[0.012072490000000],ENJ[0.954206730000000],ETH[0.000076540000000],ETHW[0.515344290000000],FTT[26.017331620000000],FXS[0.026028040000000],NEXO[0.992196130000000],REN[0.690443660000000],RSR[7.876118200000000],TRX[0.000001000000000],USD[4999.900881760000000],USDT[0.100554037600000] |
| 02175462 | BNB[0.000000001800000],BTC[0.000000001760653],ETH[0.000000010000000],SOL[0.000000007567310],USD[0.002795549153415],USDT[0.000000034598620] |
| 02175463 | BTC[0.000027290037200] |
| 02175464 | SOS[520000.000000000000000],USD[0.281925960000000],USDT[0.000000073060206] |
| 02175466 | POLIS[17.407817430000000],SHIB[0.000000024776000],TRX[0.000001000000000],USD[0.000000559905938],USDT[0.000000092126834] |
| 02175467 | TRX[0.000007000000000],USD[18.670863988466280],USDT[0.000000026357046] |
| 02175469 | EUR[0.000000030333476],LTC[0.000000008963046S],SOL[0.000099899074768],USD[0.000000032914873],USDT[0.000000028161080],XRP[0.000000085935408] |
| 02175472 | DOGE[164.500000000000000],ETH[0.000795200000000],ETHW[0.000795200000000],SOL[0.004995000000000],TRX[0.000001000000000],USDT[1.246161095000000] |
| 02175476 | BTC[0.000000096558816],POLIS[0.000000011888448] |
| 02175488 | BTC[0.000012500000000],CRO[149.991000000000000],DENT[3000.000000000000000],EUR[0.000000008000000],MANA[50.000000000000000],RAY[1.000000000000000],SAND[30.000000000000000],SHIB[1000000.000000000000000],USD[0.207616526405492800000000] |
| 02175489 | BTC[0.000005095339536],ETH[0.000000082490476],EUR[0.002470090000000],MATIC[0.008116300000000],TRX[0.747241000000000],USD[-0.003896155825781-6],USDT[0.374750780031956-4] |
| 02175490 | ETH[0.000000079569393],MATIC[0.000000017033904],USD[0.000014389140993-7],USDT[0.000143891409937],XRP[0.000000090056566] |
| 02175492 | USDT[10472.716850530000000] |
| 02175494 | FTT[2.000000000000000],TRX[0.000010000000000],USDT[1.001809620000000],WRX[28.994655300000000] |
| 02175498 | USD[0.004174203470000],USDT[0.000000006433653S] |
| 02175499 | ETH[0.305000000000000],SOL[5.590000000000000],USD[250.444265622000000],XPLA[99.980200000000000] |
| 02175506 | BOBA[204.560561710000000],OMG[0.463364990000000],USD[4.220943050000000] |
| 02175508 | BTC[0.000500000000000] |
| 02175509 | BTC[0.001987800000000],KIN[1.000000000000000],USD[0.000092966311898] |
| 02175510 | BTC[0.269336025759890],ETH[5.150083141489500],ETHW[5.122495414915500],FTT[58.988790000000000],SOL[11.452996039031030],USD[-1291.878545641115269],USDT[113.126869771337419] |
| 02175512 | BTC[0.000004660000000],ETH[0.000202070000000],FTT[1.095717120000000],GALA[2106.292701410000000],LNK[7.558489010000000],MATIC[0.444627090000000],USD[0.001078492369741-6],XRP[292.739607080000000] |
| 02175520 | AKRO[1.000000000000000],BTC[0.033920800000000],DENT[1.000000000000000],ETH[0.565577640000000],ETHW[0.565634510000000],EUR[0.000218244530514],FTT[0.000073460000000],SAND[99.998195708400000],SHIB[7689976.595861310000000],TRX[1.000000000000000] |
| 02175522 | FTT[6.198760000000000],SLP[9.766000000000000],TONCOIN[239.430000000000000],USD[0.014245485000000] |
| 02175525 | AKRO[2.000000000000000],AUDIO[0.000547800000000],BAO[7.000000000000000],DENT[2.000000000000000],KIN[9.000000000000000],TRX[0.000043030000000],UBXT[1.000000000000000],USD[0.000000119805731],USDT[0.000000091568838] |
| 02175526 | POLIS[0.000000002326000],USD[0.945128754000000] |
| 02175528 | SOL[0.008841660000000],USD[783.465499887227934],USDT[0.000000100000000] |
| 02175531 | SRM[95.724439280000000],SRM_LOCKED[0.389226720000000],USD[0.055553906400000],USDT[0.206273427300000] |
| 02175536 | ATLAS[189.680800000000000],POLIS[6.698727000000000],USD[1.606462893626998],USDT[0.000000087206048] |
| 02175538 | ETHBULL[0.066300000000000],TRX[0.000001000000000],USD[0.065135022500000],VETBULL[90.400000000000000],XRPBULL[7450.000000000000000] |
| 02175541 | NFT[-397833509487416885][1],NFT[-414677322730332416][1],NFT[-487520334716207251][1],USD[0.000000003752600] |
| 02175545 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.000602870000000],ETH[0.383356230000000],ETHW[0.383342230000000],EUR[440.091755678615216],HXRO[1.000000000000000],TRX[1.000015000000000],USDT[0.000000019105960] |
| 02175546 | BTC[0.000000008180000],ETH[0.000000100000000],TRX[0.893527000000000],USD[0.003562800698070],USDT[0.000000007425000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02175548 | RUNE[0.021450000000000],SOL[0.001062300000000],SPELL[98.955000000000000],USD[0.153494090000000] |
| 02175553 | BTC[0.000000014102500],FTT[0.074534441843803 2],SOL[0.009688000000000],USD[31.104432421632468 0] |
| 02175560 | CRV[0.992820000000000],STEP[447.619414000000000],USD[0.137641 2595000000] |
| 02175567 | BOBA[0.000000005000000],DAI[0.094652830000000],FTT[0.092400000000000],USD[0.002045320574167] |
| 02175568 | SOL[0.005573520000000],USD[0.005835260400000],USDT[0.9436450000000 00] |
| 02175570 | ATLAS[0.893600000000000],POLIS[0.098195000000000],USD[0.002527855877500 0],USDT[2.318761350000000000],XRP[0.916772000000000] |
| 02175573 | 1INCH[108.15437267960000000],GALA[264.561406293600000],LRC[136.995705265000000],MANA[42.213476976900000],RUNE[18.175388472800000],TRX[0.000000021965676],USD[0.000020543918560] |
| 02175574 | BAO[4.000000000000000],KIN2[0.000000000000000],TRY[0.000000091116446 6],USDT[0.000000009079483] |
| 02175575 | APT[0.000000002050826 4],BNB[0.000000006124408 5],ETH[0.000000194650396],HT[0.000000303057998],SOL[0.000000082687680 0],TRX[0.000012005936000],USDT[0.000000337814018] |
| 02175576 | USD[0.000000011072124 2],USDT[0.000000016733310] |
| 02175579 | BNB[0.00836833000000000],ETH[10.36430748000000000],FTT[0.069706000000000],TRX[0.000001000000000],USDT[1.912101091450000 0],XRP[0.258200000000000] |
| 02175580 | ATLAS[0.215300000000000],AURY[0.993160000000000],BTC[0.000316335614280 0],EUR[5872.397012780000000],GODS[0.076825070000000],TRX[0.000010000000000],USD[0.015059445815 6260],USDT[0.000000158518139] |
| 02175583 | USD[0.000000768115150] |
| 02175584 | KIN[2489502.000000000000000],TRX[0.000001000000000],USD[0.841673610000000],USDT[0.000000007505141 0] |
| 02175585 | ADABULL[0.000000036000000],AMPL[0.000000079222413],BNB[0.000000031624960],BTC[0.030913652939323 1],ETCBULL[0.000000035941148],ETH[0.403698181206929 86],ETHW[0.104024331664000 00],EUR[353.10017818380 5620],FTT[50.203425871007311 8],LTC[7.510390779799039 4],RAY[52.995945440000000 0],SOL[1.009798005 80000000],USDT[0.947773943229499],USDT[0.000370106316445 1],USDT[0.000000108316445],WBTC[0.000373244169] |
| 02175586 | ATLAS[710.092950650000000],BTC[0.103075230000000],ETHW[1.266172030000000],ETHW1[.265906150000000] |
| 02175587 | APT[0.000000009884000],NFT [3646893988575884 07][1],NFT [38035323379112612 7][1],NFT [501536411232192482][1],SOL[0.000026128327 7030],USD[0.000021900515646],USDT[0.000000071059360] |
| 02175588 | CRO[644.744445000000000],DOGE[0.000000000762180],MANA[310.6749930346672 6429],OMG[0.496800000000000],SHIB[2266494.550234443080000],SLP[2.252000000000000],SOL[0.009730200000000],USD[0.715808290764541],XRP[0.608807514800000] |
| 02175590 | USD[25.00000000000000] |
| 02175593 | USD[0.002885457863573 9],USDT[926.378462520750000 0] |
| 02175595 | USD[0.934434684500000 0],USDT[0.294071638750000 0],XRP[0.950000000000000] |
| 02175598 | USD[5.000000000000000] |
| 02175600 | BTC[0.000005321000000 0],ETH[0.000882130000000],ETHW[0.000882130000000],LINK[0.092704000000000],LTC[3.015394000000000 0],LUNA2[1.156770262000000 0],LUNA2_LOCKED[2.699130611000000 0],LUNC[251889.160000000000000],TRX[0.000002000000000],USD[0.027276248932 5000],USDT[1.401058346425000 0] |
| 02175606 | POLIS[2.899449000000000 0],TRX[0.000001000000000],USD[0.058617404025 0000] |
| 02175609 | XRP[0.000717020000000 0] |
| 02175610 | BTC[0.000339406675736 1],ETH[0.000000084540000],EUR[0.000000027059063],USD[3000.764245375143108 0],USD[10.000000000000000] |
| 02175616 | AUD[0.000145314414466 5],BAO[1.000000000000000] |
| 02175618 | BNB[0.000000001856026 1],OMG[0.000000007488000 0],SOL[0.000000001600000 0] |
| 02175619 | BTC[0.000000001891400 0],USDT[0.000278501575068 2],XRP[0.000000002453551 7] |
| 02175620 | AKRO[1.000000000000000],BAT[1.015259440000000],BNB[0.000000019449200],CEL[0.000000007880000],CRO[0.000000001800000],EUR[0.000001464829800 2],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],USDT[0.000000019000000] |
| 02175621 | ATLAS[29955.487336730968326 0],GALA[0.000000009582704],MANA[0.000000866975596],MATIC[0.000000033874000],SHIB[0.000000018333000],TRX[0.000000100000000],USD[0.000000007937943 4],USDT[0.000000080191759] |
| 02175622 | APE[0.00000004000000],LUNA2[0.000000019388366 6],LUNA2_LOCKED[0.000000452406188],LUNC[0.004221956665400 0],USD[0.117786408048460 0] |
| 02175635 | ETH[0.085984150200000 0],ETHW[0.085984150200000 0],FTT[4.199202000000000],USDT[6.387903300000000 0] |
| 02175637 | APE[0.084000000000000],EUR[0.00000003905225 8],LUNA2_LOCKED[24.139066140000000],LUNC[2252713.917090000000000],MATIC[0.000000007700000],RNDR[0.000000067652000],USD[0.00857373516711120],USTC[0.000000004984380] |
| 02175639 | ATLAS[830.000000000000000],TRX[0.000001000000000],USD[0.044744748250000 0],USDT[0.000000058730240] |
| 02175640 | FTM[0.003718580000000 0],SAND[0.003169678363671 8],USD[0.000000006637678] |
| 02175651 | BAO[1.000000000000000],BTC[0.416513831642705 7],DENT[1.000000000000000],ETH[0.697867280000000 0],EUR[530.021011264444527 7],KIN[1.000000000000000],LUNA2[0.001481866391000 0],LUNA2_LOCKED[0.003457688247000 0],USTC[0.2097653500000000 0] |
| 02175659 | AURY[0.427719210000000 0],POLIS[6.500000000000000],USD[0.914850703634244 7] |
| 02175662 | AKRO[5.000000000000000],BAO[15.000000000000000],BTC[0.086289680000000],DENT[5.000000000000000],DOGE[56.169406560000000],DYDX[0.004422810000000],ETH[0.964353690000000],ETHW[0.792850090000000],FIDA[1.000000000000000],FTT[109.547817500000000],KIN[19.000000000000000],MATH[1.000000000000000 0],MATIC[88.716896020000000],RSRP[1.000000000000000],SGD[0.000000129423017],SAPT[1.000000000000000],TRX[0.000000000000000],UBXT[7.000000000000000],USDT[303.953153811406453 5],XRP[513.037644080000000 0] |
| 02175666 | BTC[0.000012061636000],DOGE[0.942810000000000],SOL[0.009914500000000],TRX[0.000047000000000],USD[0.000000011665206],USDT[0.000000011519861] |
| 02175667 | USD[0.000137300000000 0] |
| 02175679 | NFT [28975149639871050 2][1],NFT [30853907518919447 9][1],NFT [42476395384605545 4][1],NFT [44724357019263434 3][1],NFT [46833985891878059][1],NFT [50042423559379253 1][1],NFT [53836870631036032][1],NFT [54987370294018478][1],TRX[0.000001000000000],USD[0.107331003500000],USD[0.003746000000000] |
| 02175686 | BIT[0.000000004612204],BNB[0.000000629007131],FTT[22.946409370063741 7],NEAR[0.099322110000000],SLP[0.000001190042479 2],USD[0.000011900424792],USD[0.177030404329961 0] |
| 02175691 | BTC[0.000096960000000],DOT[0.099620000000000],MATIC[0.000240000000000],TRYB[0.052790954400000],USD[0.028798989630000],USD[0.000000108732276] |
| 02175692 | DOGE[0.000000080850830],FTT[0.069241530000000],SRM[0.885067020000000],SRM_LOCKED[447.067561400000000],SXP[0.081720797267200],TRX[0.000002303392800 0],USD[34400.000000021846909],USDT[104.783653310547993 2] |
| 02175702 | USD[0.092483546500000 0] |
| 02175703 | BTC[0.000000843793000],SOL[0.000000009200000] |
| 02175704 | ETH[0.000026748381338 5],ETHW[0.000026748381338 5],EUR[0.614397508571601 5],GMT[0.000000006000000],LUNA2[0.000251382257100],LUNA2_LOCKED[0.000058655859980 0],LUNC[0.000080980000000],SHIB[3625468.301452832398208],USD[0.000000009116388 3] |
| 02175705 | BTC[0.000000009000000],EUR[42.496165094246532 0],LUNA2[0.000000025881494 9],LUNA2_LOCKED[0.000006039015471],LUNC[0.005635750469330 0],PAXG[0.000000009000000 0],USD[163.251367231297365000000000],USDT[0.000000018604026 5] |
| 02175707 | BTC[0.000017400000000] |
| 02175709 | BUSD[1.130000000000000],USD[0.000000009000000] |
| 02175711 | ATLAS[1720.874642008085210 1],POLIS[136.677900000000000],TRX[0.000001000000000],USD[0.087470480750000],USDT[0.000000158789890] |
| 02175715 | ETH[1.296931580000000],MATIC[1199.600000000000000] |
| 02175716 | ATLAS[1391.258778390000000],BF_POINT[100.000000000000000],ETH[0.001188750000000],ETHW[0.001750600000000],KIN[1.000000000000000],USD[0.000000010820004] |
| 02175720 | BNB[0.000000004075616 6],ETH[0.000000007349869],FTT[0.000000005903064],LUNC[0.000000003395000],NFT [30768867396493161 9][1],NFT [38554369102369699 9][1],NFT [39380879153356644 0][1],NFT [44386939300635035 9][1],NFT [52788527561823283 5][1],NFT [57549613734553869][1],TRX[0.000000007086358 0],USD[19.082142580000977 5],USDT[0.000000008083563] |
| 02175721 | BNB[0.000000043116708],FTT[0.000000047175718],MANA[0.000000059098033],USDT[0.000000018467413] |
| 02175725 | POLIS[145.300000000000000],SOL[0.007789980000000],USD[0.513700783750000] |
| 02175726 | TRX[0.000001000000000],USD[0.000000080200000] |
| 02175729 | USD[0.000000001400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02175732 | BTC[0.000093386736000],ETH[0.000288622085140],FTT[0.061731907214548],FXS[0.035061460000000],LINK[0.000000100000000],SOL[-0.000000004000000],USD[0.4961851415620000],USDT[0.000215002500000] |
| 02175734 | ATLAS[1499.948700000000000],FTT[2.276347290000000],USD[0.340685011696369],USDT[0.0075964403968955] |
| 02175735 | AKRO[2.000000000000000],EUR[0.000000024400351768],FTT[5.563394350000000],MATIC[409.670345630000000],REEF[13006.529951160000000] |
| 02175736 | EUR[2.000000009080117],TRX[0.000001000000000],USDT[0.000000064544540] |
| 02175737 | BAO[1.000000000000000],ETH[0.000000008447692],RAY[0.000889290000000],SECO[1.091711180000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.026240262064712] |
| 02175738 | FTT[1.000000000000000],MATIC[10.000000000000000],SOL[0.270000000000000],USD[0.752259847000000] |
| 02175739 | BNB[0.000000098579000],BUSD[8774.844418900000000],CRO[9.739700000000000],USD[0.000000133306400],USDC[10.000000000000000],USDT[0.008197000000000] |
| 02175748 | USD[20.000000000000000] |
| 02175749 | LINKBULL[6.800000000000000],TRX[0.000047000000000],USD[-0.944065352089380],USDT[1.098464912518270] |
| 02175751 | SOL[12.661159964500000] |
| 02175754 | ATLAS[0.040200000000000],LTC[0.002000000000000],TRX[0.000001000000000],USD[0.001215615880000] |
| 02175757 | USD[0.000004627868356] |
| 02175760 | IMX[1.000000000000000],TRX[0.000001150557370],USD[6.893168196475530],USDT[0.000000023188798] |
| 02175761 | BTT[919025.000000000000000],FTT[3.012556049901660],HOLY[225.854820000000000],LUNA2_LOCKED[125.936703900000000],TRX[113.911881000000000],USD[540.087631016381830],USDT[18.000000140128519] |
| 02175762 | BTC[0.011111780000000],ETH[0.085791740000000],ETHW[0.084760350000000] |
| 02175764 | TRX[0.000001000000000],USD[-10.713756815272500],USDT[14.939756000000000] |
| 02175767 | SOL[0.000000008200000],USDT[0.000013715693246] |
| 02175768 | BNB[0.000000014861028],BULL[0.000000007920000],ETHBULL[0.000000024500000],FTT[0.000000012010634],GBP[0.000000000561305],LINK[0.000000038502180],LUNA2[0.614641725100000],LUNA2_LOCKED[1.434164025000000],LUNC[1.980000000000000],MATIC[0.000042800000000],SNX[0.000000038848306],SXP[0.00000007878916],USD[-62.978137304739390],USDT[0.000000026890689],XRP[300.000088030362748],XRPBULL[0.000000151187479] |
| 02175783 | AAVE[0.000000039348900],BTC[0.000000038185800],ETH[0.000000066520500],ETHW[0.000000091265400],RUNE[918.674735878329200],USD[0.000160360257851] |
| 02175784 | USD[0.000000019800000] |
| 02175786 | MNGO[210.000000000000000],SOL[6.906031326000000],SRM[71.492136028026942],USD[1.304542565000000],USDT[0.000000076235134] |
| 02175789 | USDT[0.000000456050080] |
| 02175792 | AKRO[3.000000000000000],BAO[9.000000000000000],DENT[10.000000000000000],DOGE[47.318248220000000],ETH[1.014352920000000],ETHW[0.744646090000000],FTT[0.000206146800000],KIN[31.000000000000000],RSR[1.000000000000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[404.767906033056106] |
| 02175801 | ATLAS[0.000000027720697] |
| 02175806 | FTM[241.792482920000000],USDT[0.000000139694504] |
| 02175809 | ALICE[0.000000079714400],ATLAS[0.000000034426662],GALA[0.000000051284453],USDT[0.000000069579389] |
| 02175811 | USDT[0.000000080000000] |
| 02175813 | USD[30.000000000000000] |
| 02175814 | USD[0.004079859670000] |
| 02175815 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000017000000000],EUR[0.000080251855880],UBXT[1.000000000000000] |
| 02175825 | AKRO[3.000000000000000],BAO[23.000000000000000],DENT[10.000000000000000],EUR[3712.619896010328779],HOLY[0.001078210000000],KIN[14.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[8.000000000000000],USD[0.016238252160841],USDT[0.000000012204 2171] |
| 02175828 | GST[0.040000000000000],SOL[0.008008000000000],USDT[0.000000002000000] |
| 02175830 | FTT[10.269240000000000] |
| 02175832 | ATLAS[9.962000000000000],TRX[0.000001000000000],USD[-0.016729230000000] |
| 02175835 | TRX[0.000001000000000],USDT[35584.442224000000000] |
| 02175837 | FTT[0.000001000000000],GBP[0.000000006931276],USD[0.001443093500000],USDT[1.804599728381276] |
| 02175839 | EUR[0.000000059289080],USD[0.000000048943],USDT[0.000000027389135] |
| 02175841 | TRX[0.000002290745],USDT[0.000000038888036] |
| 02175842 | AAVE[0.000000047168363],AKRO[0.000000000845572],ALGO[387.256899456693718 9],ALPHA[0.000000002394560],ATOM[0.000000609551168],AVAX[0.000000005493552],BAO[5.000000011200000],BCH[0.000000051762284],BTC[0.000000069500000],DAI[0.000000061312625],DOT[0.000000071011580],ETH[0.000000004700000],ETHW[0.000000000000000],FTM[0.000000035421506],GALA[4957.989070813444428],GBP[0.000000098591656],KIN[5.000000000000000],KNC[0.000000013430725],LDO[0.000000041191944],LINA[0.000000084953309],LINK[0.000000098301170],LRC[0.000000054788316],LTC[0.000000042917160],LUNA2[0.035236197060000],LUNA2_LOCKED[0.008221793140000],LUNC[767.275609566448178 2],MANA[0.000000034480000],MATIC[0.000000092555596],OXY[0.000000006187367],SAND[0.000000060000000],SHIB[0.000000055919220],SOL[0.000000072657718],SPELL[0.000000026693756],STMX[0.000000005301771],USD[0.000000002692716],USDT[0.0 000000900283651] |
| 02175844 | ATLAS[0.000000024238054],KIN[0.000000056480000],TRX[0.000001000000000],USD[0.000000157249791],USDT[0.000000012269103] |
| 02175846 | TRY[0.000000089421441],USD[-0.773781022452500],USDT[0.778480022949572] |
| 02175851 | BTC[0.007949850000000],USD[0.006179634281955] |
| 02175854 | BTC[0.000000056000000],ETH[0.000000020000000],ETHW[0.000000020000000],FTT[0.045231575586460],USD[0.000000054000000],USDT[0.000000070667740] |
| 02175860 | USD[0.000005577157952] |
| 02175861 | USDT[0.000000992128161],USDT[0.000000035720000] |
| 02175864 | APE[0.027169920000000],BTC[0.000000008000000],FTM[7.948706860000000],LUNA2[0.043850501040000],LUNA2_LOCKED[0.102317835800000],LUNC[9548.538924393901637 8],SOL[0.090505836175719 2],USD[0.4725134006312225] |
| 02175867 | LUNA2[2.664542615000000],LUNA2_LOCKED[6.217266101000000],RSR[4.491900000000000],TRX[3344.000000000000000],USD[7.969518983363574 5],USDT[120.880074665744240 7] |
| 02175868 | AURY[0.002704333885000],HOLY[0.000098600000000],IMX[0.000575536461468],TRX[0.000000100000000] |
| 02175869 | USD[0.000000069272812] |
| 02175870 | AAVE[0.899829000000000],DOGE[2599.809050000000000],SHIB[18092780.000000000000000],USD[0.075645093700000],USDT[0.786818000000000] |
| 02175876 | BTC[0.000108076587352],TRX[3.000000000000000],USD[0.002378264512606] |
| 02175877 | BTC[0.000605300000000],USD[0.001828441196496] |
| 02175878 | BNB[-0.000066707335716],FTT[0.000000086184592],TRX[37.992781031540155 3],USD[0.025845604280320 3],USDT[0.000000008808520] |
| 02175883 | EUR[900.000000000000000],USD[1.745507550000000] |
| 02175885 | SOL[0.002443400000000],USDT[0.000000048580000] |
| 02175888 | ASD[0.000000173593800],BTC[0.000000008000000],ETH[0.000000087135100],EUR[0.000000067908290],FTM[0.000000008076998],FTT[0.000000003091620],LRC[0.000000002251252],TONCOIN[0.010000000000000],USD[0.000000396537242],USDT[0.000000087444846],XRP[0.000000005999350] |
| 02175890 | ETH[0.138000000000000],ETHW[0.138000000000000],FTT[2.013186950000000],SHIB[82476746.440000000000000],SOL[20.031937890000000],USD[418.522223605420555200000000] |
| 02175894 | USD[0.000000036552762] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02175895 | BTC[0.006878630000000],ETH[0.000000060196256],EUR[0.010841998924540s],NFT [408022082417340473]{1},NFT [466633767705703672]{1},SOL[0.112208907451405s],USD[0.004884116187470s],XRP[0.000000009064000] |
| 02175902 | ATLAS[9.545140000000000],SHIB[99801.450000000000000],SOL[0.008666500000000],TRX[0.000000095493943],USD[0.106892852282455s],USDT[0.000000007998750] |
| 02175906 | FTT[0.000517238802630] |
| 02175907 | TRX[0.000017000000000],USD[0.000000061445280],USDT[0.000000004871291] |
| 02175912 | ATLAS[0.000000006544000],EUR[0.000000054210712],REN[0.160268420000000],USD[0.000000006156222],USDT[0.000000044403356] |
| 02175913 | POLIS[0.001390000000000],USD[1.102070684507200],USDT[0.000000007900000] |
| 02175916 | USD[15.000000000000000] |
| 02175918 | USD[0.000000049072135],USDT[0.000000050000000] |
| 02175921 | ETH[0.013235720000000],ETHW[0.013071440000000],FTT[0.106740420000000],USD[0.000265879640000] |
| 02175931 | CONV[650.000000000000000],TRX[0.000001000000000],USD[0.000000030295208] |
| 02175933 | USD[20.000000000000000] |
| 02175938 | BNB[0.000002700000000],USD[0.002526008400000] |
| 02175939 | BTC[0.061133090000000] |
| 02175941 | BTC[0.010204864000000],ETH[0.054989550000000],ETHW[0.054989550000000],FTT[0.000000005820600],GBP[0.000000037838722],LTC[1.119787200000000],PERP[216.858789000000000],USD[1.479259811300165],USDT[0.000000035390202],XRP[186.964470000000000] |
| 02175944 | USD[0.001016876334563 4],USDT[0.002520449260330] |
| 02175945 | DENT[1.000000000000000],GBP[0.006740972023529 0],RSR[1.000000000000000],SRM[55.496116700000000],USD[0.000000055062496] |
| 02175948 | MATIC[1559.768200000000000],STEP[0.030756900000000],TRX[0.000001000000000],USD[0.005426614435000],USDT[13.740000001926470 0] |
| 02175949 | ALPHA[433.917540000000000],BOBA[25.495155000000000],BTC[0.019596276000000],ETH[0.234955350000000],ETHW[0.234955350000000],MATIC[209.960100000000000],OMG[25.495155000000000],SLP[5259.006000000000000],SOL[2.689488900000000],TLM[1177.683460000000000],USD[411.996645564765000],USDT[0.00120100935589380] |
| 02175952 | APT[0.000000062583932],ATLAS[0.000000003700982 2],AUDIO[0.000000024493999],AURY[0.000000007468459 0],AVAX[0.000000005290308],BTC[2.026394742113729 4],DOGE[0.000000011153447],ETH[4.306523908047824 2],ETHW[0.000000025863705],EUR[0.000444649224275 05],FTM[0.000000009414164 7],FTT[0.000000007090147],GALA[0.000000027256990],KSOS[0.000000007729836 8],LINK[0.000000088023485],LUNC[0.000000000127926],MANA[0.000000038907453],MATIC[0.000000089100001],MNGO[0.000000014750000],NEAR[0.000000028873385],PRISM[0.000000010600000],RAY[0.000000078860000],SAND[0.000000071015629],SKL[0.000000007901000],SLP[0.000000000102421],SLRS[0.000000000000000],SOL[0.000000039059969],SOS0.000000002390000],SRM[0.000000001847700],STETH[0.000000039256506],USD[0.000000889881550] |
| 02175955 | BNB[0.000189800000000],BTC[0.000000076548736],SOL[0.000000035250000],USD[0.950128596190186 7],USDT[0.316974352206851 0] |
| 02175956 | TRX[0.000001000000000],USD[0.005314594599191 3],USDT[0.000000010296823] |
| 02175957 | ADABULL[2.957000000000000],ALGOBULL[25400000.000000000000000],ASDBALL[121.000000000000000],DOGEBULL[4.400000000000000],ENS[1.000000000000000],GRTBULL[2400.000000000000000],LINKBULL[220.958010000000000],MATICBULL[139.000000000000000],SXPBULL[84000.000000000000000],THETABULL[44.000000000000000],TRXBULL[349.935500000000000],UNISWAPBULL[0.287000000000000],USD[0.698383006400000],VETBULL[1610.000000000000000],XRP[22.350000000000000] |
| 02175959 | TRX[0.000010000000000],USDT[0.864609210000000] |
| 02175962 | DOGE[0.000000002538681],GBP[0.000000696333852],SHIB[16841623.067829836473980],USD[0.000000003846984],XRP[322.368729768035981 3] |
| 02175963 | USD[10000.000000000000000] |
| 02175965 | BTC[0.018001500000000],CRO[1147.868080480000000],CRO[1147.868080480000000],ETHW[0.050456090000000],EUR[2900.000152860535329],FTT[4.578934740300000],LUNA2[1.258083508000000],LUNA2_LOCKED[2.935528185000000],LUNC[135.063538710000000],SOL[0.000000007610000],USD[-0.000000045211480],USDT[0.000000073849408],USTC[178.000000000000000],VETBULL[705032.687932720000000] |
| 02175967 | BNB[0.002000000000000] |
| 02175970 | FTT[0.000000055087908],NFT [367493867445837653]{1},NFT [568777996447419167]{1},SOL[0.000000053237373],USDT[0.000000086164785] |
| 02175974 | AURY[0.000000010000000],USD[0.000000098530000],USDT[0.000000009141968 0] |
| 02175976 | ETH[0.029994300000000],SOL[0.009507900000000],USD[0.680949636000000] |
| 02175977 | BTC[0.000000038516800],MATIC[-0.000334367783251 6],NFT [528990457338603377]{1},TRX[0.000010000000000],USDT[0.003548504995768] |
| 02175978 | BNB[1.089829000000000],BTC[0.005300000000000],DYDX[5.500000000000000],ETH[0.124000000000000],ETHW[0.124000000000000],FTT[3.000000000000000],GBP[0.000000049029090],USD[-601.342769841055091 8],XRP[1817.000000000000000] |
| 02175979 | AVAX[0.007347080000000],USD[0.996132513714969s],USDT[0.000000070227452] |
| 02175980 | USD[0.000000082058355],USDT[0.000000086589195] |
| 02175983 | BCH[10.700000000000000],USD[3.465054762649104 3],USDT[0.006200005000000] |
| 02175988 | EUR[0.000205277256101 6],USD[10.128732720711950] |
| 02175989 | AVAX[0.000000065257986],BNB[0.000000000132400],ETH[0.142000005084707 1],ETHW[0.142000005084707 1],FTT[25.097796000000000],MATIC[0.000000007429020 0],SOL[4.736926830000000],TRX[0.000001000000000],USD[-9.586786034861514 5],USDT[0.000000009986686] |
| 02175994 | GENE[0.099031000000000],USD[0.000000027954270],USDT[0.618566031390956 0] |
| 02175996 | TRX[0.180903000000000],USD[84.969104009598300] |
| 02176000 | USD[29.071573870000000] |
| 02176002 | CEL[0.067100000000000],USD[0.000000032821188] |
| 02176005 | USD[10.397371220000000] |
| 02176007 | FTT[0.000000018200400],USD[0.000000102125875],USDT[0.000000017618642] |
| 02176010 | BTC[0.000049000000000],USD[0.017714810000000],USDT[0.000000042097375] |
| 02176014 | BNB[0.117652500000000],GENE[4.800000000000000],MTA[96.000000000000000],USD[2.016128967000000],USDT[0.838288845000000] |
| 02176015 | TRX[0.000001000000000],USD[0.000000000848000] |
| 02176020 | APT[0.000000099200000],BNB[0.000000088039981],BTC[0.000000059757500],ETH[0.000000043600000],ETHW[0.000000074208800],EUR[0.000000018179566],FTT[0.000000043742036],MATIC[0.000000097400000],SOL[39.844774965012910 1],USD[0.000000352229570],USDT[0.000000064305763] |
| 02176026 | FTT[0.000000000400000],PRISM[760.000000000000000],SOL[0.930000000000000],SRM[2.000000000000000],USD[2.000994538500000] |
| 02176027 | ASD[0.000000013916054],AXS[0.000000053173160],BTC[0.000000596638513],ETH[0.000000037618008],FTT[-0.000000125108273],MATIC[0.000000014478045],SOL[0.000000079189640],STETH[0.000000089749743],TRYB[0.000001089979834048],USDT[0.000000018103471] |
| 02176029 | BTC[0.000000041555000],FTT[0.154432850435292 7],UNI[3225.300000000000000],USD[0.000000368465078],USDT[0.199839925000000] |
| 02176030 | LUNA2[0.027043136920000],LUNA2_LOCKED[0.063100652810000],USD[0.570079802307943 5] |
| 02176031 | CUSDT[0.000000043695472],GBP[0.007041879402192],USD[0.000000076570458],USDT[0.000000074447269] |
| 02176038 | USD[0.000000016632645] |
| 02176042 | DOGE[0.000000001332622],LUNA2[0.000031105241664 0],LUNA2_LOCKED[0.000072455638820],LUNC[0.676172911888801 0],MATIC[0.000000074434040],SHIB[0.000000067979440],TRX[0.000001003225842 5],USD[0.000000036465009],USDT[0.000100710625004] |
| 02176044 | TRX[4014.538867000000000],USD[1.055121052941785 3] |
| 02176048 | ATLAS[300.000000000000000],TRX[0.000010000000000],USD[0.007172258150000] |
| 02176051 | ETH[0.000988220000000],ETHW[0.000988220000000],USDT[0.197320087939858] |
| 02176064 | AKRO[2.000000000000000],ATLAS[4370.342618165297284],BAO[30.000000000000000],C98[0.000025510000000],CAD[0.000000101354095],DENT[7.000000000000000],DOGE[0.005072780000000],FTM[0.000000023602812],GENE[0.000011050000000],GMT[25.035755570000000],KIN[34.000000000000000],RSR[3.000000000000000],USD[0.000719100000000],SHIB[186265.860961550000000],STG[538.434989082607874],TONCOIN[24.965599290000000],TRX[7.000000000000000],UBXT[3.000000000000000],USD[0.000000393434408],USDT[0.000000056196666],XRP[0.004766400000000] |
| 02176066 | BAO[1.000000000000000],CRO[0.003622624997440],FTT[0.000000070183841],KIN[1.000000001398180 6],SGD[0.000000040073755],XRP[28.225556019627922 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02176068 | BNB[0.003220070000000],ETH[0.000000010000000],TRX[0.000042000000000],USD[0.007016717400000],USDT[0.007846043866962] |
| 02176069 | AVAX[0.000000026810000],BRZ[0.249046705789653],ETH[0.000000081035500],FTM[0.000000008676800],FTT[25.000001000000000],GRT[0.001685458519435],KNC[0.000000169214100],LINK[0.000000045941100],LUNA2[0.000061461490420],LUNA2_LOCKED[0.000143410144300],LUNC[13.383368940000000],MATIC[0.000000048061200],MKS[0.000000749108000,OMG[0.000000034431772],PAXG[0.000039940000000],SGD[0.013403020000000],SOL[0.000000098858000],USD[0.109928620066002],USDC[22828.645461360000000],USDT[0.011453389521788] |
| 02176074 | USD[0015393893132B] |
| 02176079 | ADABULL[0.000000085000000],ATOMBULL[0.000000072410000],BNB[0.000194350000000],BTC[0.407048085208980],ETH[3.176749350000000],ETHW[0.000674932583824],FTT[367.650991238778528],LINK[0.000001000000000],MATIC[0.000000030422805],NFT[379775191792972369],SAND[0.000000058947500],TRX[4791.023905000000000],USDi-1395.299605269005995800000000000],USDT[0.007544900578122B] |
| 02176081 | AKR[0.000000000000000],BTC[0.000000060000000],DENT[2.000000000000000],ETH[0.255712420000000],ETHW[0.166689010000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.000047493066488],USDT[0.000228874528740B] |
| 02176082 | BTC[0.000000119996320],DAI[0.027760040000000],ETH[0.000000025576236],USD[-0.002903338187816] |
| 02176086 | SOL[0.000000076620],TRX[0.000000009751964],USD[25.000000000000000] |
| 02176087 | FTT[0.000000039482680],LUNA2[0.000000183905914],LUNA2_LOCKED[0.000000429113800],LUNC[0.004004600000000],TRX[0.002359000000000],USD[0.000000664099844],USDT[0.000001325915151] |
| 02176095 | USD[0.0016145945500000] |
| 02176101 | BAO[2.000000000000000],EUR[0.031964409382887],SLP[1436.047708650000000] |
| 02176102 | BTC[0.000000066813438],USD[-0.282090589520131],USD[0.001800000000000],XRP[0.750000000000000] |
| 02176105 | AVAX[1.100000000000000],BNB[2.103412033947900],BTC[0.026848536083600],CRO[550.000000000000000],DOGE[168.967890000000000],ETH[0.237843402383500],ETHW[0.236558305931500],FTT[1.600000000000000],LTC[0.149971500000000],SHIB[1500000.000000000000000],SOL[8.439676400000000],TONCOIN[12.600000000000000],TRX[1143.000000000000000],USD[0.041482484490000] |
| 02176112 | ATLAS[269.975300000000000],BRZ[0.002073983289580],BTC[0.000000001940000],LUNA2[0.011456179400000],LUNA2_LOCKED[0.026718108530000],LUNC[2493.396164700000000],POLIS[11.400000000000000],TRX[0.000040000000000],USD[0.000000066609757],USDT[0.000905556801560] |
| 02176115 | USD[0.000000728486496] |
| 02176116 | ATLAS[119.976000000000000],POLIS[12.698360000000000],TRX[0.000010000000000],USD[0.427953913150000],USDT[0.0011840000000000] |
| 02176121 | USD[0.000000016574680] |
| 02176125 | USDT[0.000000011891482] |
| 02176130 | TRX[0.000001000000000] |
| 02176131 | ETH[0.0000000248157000],USD[0.0000254867578902] |
| 02176133 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000100000000],KIN[7.000000000000000],SGD[0.000003629190056],SOL[3.075710152943660609],TRX[1.000000000000000],UBXT[3.000000000000000],USD[189.961845857614074J] |
| 02176134 | BAO[1.000000000000000],ETH[0.000000054331828],HOLY[0.000273900000000],KIN[2.000000000000000],SLP[0.006246580000000],SOL[0.000000032402707],UBXT[1.000000000000000] |
| 02176138 | FTM[95.000000000000000] |
| 02176139 | BNB[0.000309960000000],USD[0.142383959800000] |
| 02176140 | BTC[0.000312200000000],USD[0.000830164004320],USDT[0.048719130000000] |
| 02176145 | ATLAS[9.844200000000000],USD[0.002585714875000],USDT[0.000000077217083] |
| 02176146 | BNB[0.000000046131940],ETH[0.000000567731202],EUR[0.000000981201390],FTT[0.000000025043033],OKB[0.000000085711600],RAY[0.000000100000000],SOL[0.000000048000326],USD[0.000004992527341] |
| 02176148 | GST[0.000001100000000],SOL[0.004673490000000],TRX[0.000002000000000],USD[1.747667618477365],USDT[0.000244430693752O] |
| 02176153 | BTC[0.000000076186800],USD[0.293201444666618O2] |
| 02176154 | USD[0.000000049861943],USDT[0.000000032241253] |
| 02176156 | ATLAS[2917.675160000000000],ETHW[0.000394980000000],TRX[0.000010000000000],USD[0.000000010821036],USDT[0.000000004881592] |
| 02176160 | XRP[56.270187340000000] |
| 02176162 | GBP[0.000000009069192],KIN[1.000000000000000],USD[0.000014521346737] |
| 02176163 | BNB[0.000000019780000],ETH[0.000000004795534],SOL[0.000000044000000],TRX[0.000001000000000],USD[20.000000000000000],USDT[0.000000285399994] |
| 02176167 | BNB[0.003364880000000],BTC[0.000043437790000],FTT[2.107975645382270O],USD[0.000000091973589],USDT[1377.851662228123833] |
| 02176171 | BTC[0.000000070000000],USD[0.000000061199145] |
| 02176176 | BTC[0.000000004000000],SOL[0.000002560000000] |
| 02176183 | USD[0.0000000178983750] |
| 02176184 | TRX[0.000010000000000] |
| 02176187 | FTT[26.012525424057B549],USD[0.000000074477254],USDT[0.000000009195918] |
| 02176192 | FTT[0.000000001215200],USD[0.000000123563743],USDT[0.000000023178266] |
| 02176196 | NFT[358270789737438160][1],NFT[516826337191891013][1],NFT[537091425291514033][1],SOL[0.005488900000000],USD[90.001408078936O209],USDT[0.000000008605372] |
| 02176197 | CEL[0.091940000000000],USD[0.095285840000000] |
| 02176199 | CRO[179.8900000000000000],ETH[0.068945600000000],ETHW[0.068945600000000],EUR[0.000000240908321],LUNA2[1.424376357000000],LUNA2_LOCKED[3.323544834000000],LUNC[310160.950690000000000],USD[0.785190603229876],USDT[0.297895957949604] |
| 02176200 | BTC[0.000002050000000],ETH[0.000004070000000],USD[0.006689500000000] |
| 02176206 | NFT[315712619236532726][1],NFT[334129211592540457][1],NFT[385453112631148295][1],NFT[392595305461936199][1],NFT[432410851531415380][1],NFT[476798891831165907][1],NFT[477721613125350506][1],NFT[501632574235215774][1],USD[0.000000008670812],USDC[0.073217270000000] |
| 02176210 | BTC[0.000000068136000],MANA[0.585105648615100O],USD[0.626684331516049],USDT[0.000000038298874] |
| 02176214 | FTT[0.098280000000000],TRX[0.000035000000000],USD[0.913332572116790],USDT[0.000000074038814] |
| 02176215 | USD[105.598512868250000O],USDT[0.000000089052620] |
| 02176222 | BTC[0.000000060000000],DOT[0.000000039000000],SOL[0.000000098454140],USD[0.000000164440746],USDT[0.000000007760649] |
| 02176224 | ALCX[0.000000012500000],COIN[12.128873927000000O],FTT[1.106730905723239],ROOK[0.000000013000000],TRX[0.000001000000000],USD[818.476911416116300000000000],USDT[0.000001500414940] |
| 02176226 | USD[0.0000000094967720] |
| 02176230 | ALCX[0.024000000000000],ATLAS[1479.876500000000000],TRX[0.000001000000000],USD[0.001426387996293O],USDT[0.000000004299633] |
| 02176233 | BAO[1.000000000000000],GBP[0.004622997998540O0],USDT[0.000000149956141] |
| 02176234 | ALGOBULL[0.000000003313130O],BTC[0.000005261626000O],MATICBULL[126182.741572854189360O],SUSHIBULL[756767930.254637810135744B],SXPBULL[48248.034979897937600],TRX[0.000786000000000O],TRXBULL[0.000000050733700],USD[0.126087823097346 1],USDT[0.000000106360488] |
| 02176236 | BTC[0.019429950000000O],USD[0.000212954912698] |
| 02176238 | BEAR[579.00000000000000O],TRX[0.000001000000000],USD[0.970069652108511],USDT[0.355725785243536O],VETBULL[7.200000000000000],XRPBULL[30.000000000000000] |
| 02176241 | ATLAS[4882.803068019700000],BTC[0.000012520000000],CUSDT[0.443040100000000],ETH[0.488000000000000],ETHW[0.488000000000000],MATIC[9.990000000000000],SAND[9.906214339200000],SHIB[460000.000000000000000],SOL[40.445969292063928],USD[3.367268407621261],USDT[0.997801780000000] |
| 02176243 | BNB[0.569891700000000],ETH[0.050969600700000],ETHW[0.050969600700000],EUR[0.000000128599543],FTM[736.930112300000000],FTT[9.000000000000000],KIN[889720.700000000000000],SAND[66.987651900000000],USD[0.000000124577720],USDT[2792.107900352755397O] |
| 02176246 | DENT[1.000000000000000],SOL[0.000000014500000],TRX[0.000021000000000],USD[0.185317291486492O],USDT[0.000000007124972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02176251 | BEAR[4456.030000000000000],BNBBULL[0.000000010000000],BTC[0.000002209315447448],BULL[0.000000028000000],CEL[0.003369000000000],CHZ[1149.781500000000000],DENT[130775.148000000000000],ETHBULL[0.278000008000000],KSHIB[3089.724500000000000],LINKBULL[0.336141000000000],LTCBEAR[805.418000000000000],TCJBULL[37351.893310000000000],LUNA23.643898545000000],LUNC[793466.580000000000000],MATIC[212.909527940000000],SHIB[560000.000000000000000],SUSHIBULL[19064709.990000000000000],USD[-1.376506363259030],USDT[0.000000017827486] |
| 02176254 | SPELL[28100.000000000000000],USD[2.447677046000000] |
| 02176257 | TRX[0.000001000000000],USD[0.000007619710840] |
| 02176258 | MATIC[0.000000003128634],USD[0.000000006431028],USDT[0.000000093381312] |
| 02176259 | MPLX[200.000000201995254],TRX[0.000001000000000],USD[0.000000165847062],USDT[0.000000006199980] |
| 02176265 | BADGER[0.000000001996340],FTT[0.000000018182000],HNT[0.089540000000000],LUNA2[0.000000416161303],LUNC[0.009062000000000],MEDIA[0.001886000000000],RAY[0.000000082699668],SRM[0.000000004388065],SUN[0.000566200000000],SUSHI[0.000000009976896],TRX[0.0000170000000000],USD[0.000000147427980],USDT[900.965874004721294] |
| 02176269 | USD[25.000000000000000] |
| 02176284 | BLT[39.287357060000000],BTC[0.011867220000000],CRV[0.000615040921310],DENT[4.000000000000000],ETH[1.518975956107245],ETHW[0.000000007747373],FTT[9.431402470000000],KIN[6.000000000000000],LOOKS[0.000000000000000],POLIS[37.435869730000000],RSR[1.000000000000000],TRX[3.000000004700000],USDT[4755.235748511174751] |
| 02176285 | GBP[1.000000000000000] |
| 02176286 | USDT[1.480495467625000] |
| 02176289 | TRX[0.000782000000000],USDT[388.691553950000000] |
| 02176290 | USD[15.000000000000000] |
| 02176291 | FTT[0.828464242915298],TONCOIN[0.095592000000000],USD[0.004073801891950],USDT[0.000000033302681] |
| 02176296 | DOGE[0.565800000000000],SRM[0.875400000000000],TRX[0.000062000000000],USD[0.000000084100282] |
| 02176297 | FTT[0.000000073855240],SRM[7.573201920000000],SRM_LOCKED[4374.786309540000000],USD[75733.854774620755061],USDT[0.002454169500000] |
| 02176298 | STEP[98.900000000000000],TRX[0.000001000000000],USD[0.000000116835742],USDT[0.000000080170036] |
| 02176306 | TRX[0.000001000000000],USD[-0.042171429371846],USDT[0.046575510000000] |
| 02176307 | FTT[0.003786100000000] |
| 02176308 | TRX[0.000001000000000],USD[0.008085360134200],USDT[0.000000058304490] |
| 02176314 | AKRO[0.344120000000000],ATLAS[10311.614032613910000],AURY[27.994680000000000],BAO[935.590000000000000],BAR[260.346952000000000],BNB[0.725437080000000],CITY[351.385582000000000],GALFAN[284.492992000000000],INTER[228.156642000000000],POLIS[227.338212000000000],PSG[192.061107000000000],SLP[8.073400000000000],SOL[0.003447360000000],TRX[0.000001000000000],USD[46.991072588309757],USDT[0.000000075830699] |
| 02176320 | CRO[0.000000067820000],ETH[0.000000026369176],USD[0.000412658403459],USDT[0.000000009131568] |
| 02176321 | ATLAS[1742.431923660000000],DOGE[4702.240351140000000],TONCOIN[0.056000000000000],TRX[0.000047000000000],USD[0.000000080763120],USDT[1233.884198044000000] |
| 02176326 | AVAX[0.000000053047658],ENJ[0.939200000000000],FTT[0.014155961856700],USD[0.000004525293400S],USDT[0.000000012300000] |
| 02176335 | FTT[0.008543478816828],MANA[10.000000000000000],USD[1.238617550299412] |
| 02176343 | FTM[109.978000000000000],LUNA2[5.113595899000000],LUNA2_LOCKED[11.931723760000000],USD[842.822087557576172],USDT[0.000000084507679],USTC[723.854215000000000] |
| 02176344 | ATLAS[2700.000000000000000],POLIS[39.000000000000000],REAL[11.233922200000000],ROOK[1.969000000000000],SRM[49.000000000000000],STEP[240.400000000000000],TRX[0.000001000000000],USD[0.067091797528191QJ,USDT[1.546502369994358],XRP[0.179207000000000] |
| 02176346 | BNB[0.000000069050000],BTC[0.005100004000000],TRX[0.000001000000000],USD[1.535966972201618S],USDT[0.000000237464960] |
| 02176350 | ATLAS[840.000000000000000],TRX[0.000001000000000],USD[0.445723254462500S],USDT[0.000000006693324] |
| 02176353 | USDT[0.000000019487585] |
| 02176358 | MTA[5.983686215796350],USD[-1.418639314636024],XRP[10.716771880000000] |
| 02176364 | TRX[0.000001000000000],USDT[1.358116000000000] |
| 02176365 | AVAX[4.498860000000000],BTC[0.011471330000000],ETH[0.000000010000000],ETHW[0.922009676121796],USD[95.667835901795000] |
| 02176366 | 1INCH[17.846294627672430O],AAPL[0.080042952576500],AAVE[0.140092988673799],AMZN[0.052000000000000],BABA[0.245053009717230],BNB[-0.000000009937964],BTC[0.017838463253335],BULL[0.000100000000000],CLV[83.400000000000000],DOGE[0.000000003683100],DOT[0.000000038423300],ETH[0.226996161873809QJ,ETHW[0.183672983822519],EUR[50.183632280627900],FB[0.080216594693950O],FIDA[1.990975000000000],FTM[0.000000070829000],FTT[20.575223810000000],GOOGL[0.120000000000000],HT[9.900419858690368&],KSHIB[740.000000000000000],LTC[4.826565251354576&],LUNA2[0.001000000000000O],LUNC[204643.985988362694440O],NFT [334989201605157830],LVXDAI[0.175000042750000],OKB[0.231054289647900],OMG[0.525617345067530O],RAY[55.020348845576853],SHIB[400000.000000000000000O],SOL[2.889211676793053S],SRM[10.210238240000000],TRX[0.000001000000000],UBER[0.150000000000000],USD[1130.229595450000000],USDT[1.750543114860872],USTC[127.743746050445980O],XRP[412.422837508140380O] |
| 02176370 | APE[1.100000000000000],ATLAS[750.000000000000000],BTC[0.000000048127028],DOT[0.064158700000000],ETH[0.000000145631767],GALA[180.000000000000000],IMX[31.000000000000000],LUNA2[0.001440629010000],LUNA2_LOCKED[0.003361467690000],LUNC[31.370000000000000],MATIC[3.746216110000000],SAND[4.000000000000000O],SOL[0.009958820000000],SUSHI[0.000000014027161],USD[-152.438879197187840],USDT[185.518946476241471] |
| 02176374 | FTM[4.836069400000000],TRX[1.000000000000000],USD[11.288154143846900O] |
| 02176379 | STEP[4751.311827430000000],USD[0.040820970653560] |
| 02176386 | LUNA2[0.297713472600000],LUNA2_LOCKED[0.694664769400000],LUNC[64827.735461200000000],TRX[0.001842000000000],USD[1.501946015898975O],USDT[0.028478058552500O] |
| 02176389 | BNB[0.000000010469700],SOL[0.000000005993000] |
| 02176391 | TRX[0.000001000000000],USD[-0.282576334396024],USDT[4.574694256524982S] |
| 02176398 | ATLAS[8.434000000000000],TRX[0.000001000000000],USD[0.478294375961125],USDT[0.2792487646766240O] |
| 02176400 | ALPHA[626.000000000000000],STMX[9620.000000000000000],USD[0.471502701225000O] |
| 02176401 | ETH[0.000000095069628],ETHW[0.000000095069628],FTT[0.000000071793340],TRX[0.000000023827611],USD[0.000001020157732],USDT[0.000000024240052] |
| 02176406 | TRX[0.000001000000000],USDT[0.000000432392322] |
| 02176410 | XRP[5008.776773750000000] |
| 02176411 | BTC[0.000000054743700],TRX[0.010001000000000],USD[0.000000130999532],USDT[4.855674494736965] |
| 02176412 | BTC[0.000000080000000],EUR[0.004586218377709],USD[0.002989732903101],USDT[0.000000003623775] |
| 02176415 | USD[0.000927747332366],USDT[0.000000003600000] |
| 02176416 | USD[0.094100000000000] |
| 02176418 | AURY[8.682750230000000],SOL[1.710000000000000],USD[0.000001137655869] |
| 02176423 | ATLAS[669.872700000000000],USD[198.289424030000000] |
| 02176425 | BNB[14.341655060000000],BTC[0.025115270000000],ETH[0.490834390000000],ETHW[0.490628310000000],STETH[0.717897696539182] |
| 02176426 | BTC[0.000000030000000],ETH[0.324938250000000],ETHW[0.324938250000000],EUR[3.606600000000000],USD[0.000000010000000] |
| 02176427 | TRX[0.000001000000000],USD[1.305490060000000],USDT[2.000000052755450] |
| 02176430 | SOL[0.000000074042800] |
| 02176431 | EUR[0.000000061092083],USD[0.000000057632985],USDT[1184.309969516106216B] |
| 02176434 | CONV[5585.144979380000000],CRV[90.192673840000000],KIN[2859727.662663580000000],REEF[3505.472618930000000],RSR[5401.707807630000000],TRX[0.000001000000000],USD[2.595383390560000O] |
| 02176435 | FTT[0.015791270023197S],GOG[100.000000000000000],USD[0.000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02176439 | FTT[2.00000000000000] |
| 02176441 | ATLAS[1290.00000000000000],POLIS[17.90000000000000],SOL[0.00862068000000000],USD[0.634334280750000] |
| 02176445 | USD[0.000000005527001S],USDT[0.00000000039536560] |
| 02176448 | ATOM[0.00000000846218894],BAO[1.00000000000000],BTC[0.0000000313019316],ETH[0.000000320000000],ETHW[0.000000320000000],KIN[3.00000000000000],MATIC[0.000000005983344S],SPELL[0.015798650000000] |
| 02176450 | USD[0.421294694966396],USDT[0.000000012621408J] |
| 02176452 | USD[0.0576385400000000] |
| 02176456 | ETH[0.020000000000000],ETHW[0.020000000000000],FTT[25.29519300000000000],SOL[11.79652468000000000],TLM[0.390587073003547D],TRX[0.08246700000000000],USD[1.9049625033000000],USDT[4.4190335341228250] |
| 02176461 | BTC[0.59478792000000000],FTT[42.99183000000000000],IMX[543.30000000000000000],LTC[8.758100000000000],USD[1.82000000000000000],USDT[2504.99986900000000000] |
| 02176463 | AVAX[0.0000000003194011],ENJ[0.933500000000000],ETH[0.0000001000000000],EUR[0.000000009000000],SOL[0.0000000005000000],USD[0.05885916457476009] |
| 02176466 | USD[10.7529022841313900],USDT[0.0000000010849747] |
| 02176468 | ATLAS[1763.42453505000000000],FTT[14.62185282000000000],RAY[43.76733587256560016],USD[0.0130917527457876] |
| 02176469 | BOBA[5.99886000000000000],OMG[5.99886000000000000],USD[4.093000000000000] |
| 02176470 | TRX[0.00001000000000],USD[0.000000018381542T],USDT[0.0000000067407160] |
| 02176471 | AURY[15.00000000000000000],POLIS[69.68698000000000000],TRX[0.0000010000000000],USD[0.616837455500000000],USDT[0.0000000123689320] |
| 02176474 | CHZ[3.90700000000000000],MAPS[249.00000000000000000],SOS[20700000.00000000000000],USD[0.423078745100000] |
| 02176475 | BNB[0.00000001000000000],ETH[0.000000010000000],TRX[0.00001000000000],USD[78.13616165451988000000000000],USDT[0.00000010111027S9] |
| 02176476 | BTC[0.00004835000000000],USD[0.004877131491611],USDT[0.0002961851782665] |
| 02176482 | ATLAS[26032.69576543000000000],TRX[0.00001000000000],USDT[0.0000000027334463] |
| 02176485 | USD[5.53640757947365535] |
| 02176492 | USD[0.0000030030358728] |
| 02176494 | ATLAS[9.88980000000000000],USD[0.0000000009125000] |
| 02176497 | BOBA[12.50000000000000000],OMG[12.50000000000000000] |
| 02176502 | ETH[0.123204100000000],ETHW[0.123204100000000],USD[0.0001516973514322],USDT[0.0000018101276622] |
| 02176503 | USD[0.0000000220626421],XRP[0.000000005100000] |
| 02176505 | ATLAS[890.80609147165823940],POLIS[15.53451115640000000],SOL[0.0000000100000000],USDT[0.0000000616302629] |
| 02176508 | BNB[0.0024677500000000],USD[1.13694233800000000] |
| 02176509 | NFT[556278978755952238][1],NFT[565298794470749337][1],USD[30.0000000000000000] |
| 02176512 | USD[7.9238139411000000],USDT[37.2615453455000000] |
| 02176513 | LUNA2[1.30735695200000000],LUNA2_LOCKED[3.0504995550000000],MANA[0.000000008214651S],SHIB[0.0000000060712S88],TRX[0.000040000000000],USD[0.000000068414437],USDT[47.7945602674774100],XRP[0.000000091644463] |
| 02176521 | AURY[21.62168829920800020],AVAX[5.49890000000000000],ETH[0.046007050000000],GMT[0.086725314900000],GST[0.00003290000000],MATIC[0.0074219639446969],NFT[392064862483851885][1],NFT[393501825694235433][1],NFT[454013782071865515][1],POLIS[0.000000003579698D],SOL[1.7494155600000000],TRX[0.000077700000000],USD[0.018377512021929],USDT[0.0000000087505442] |
| 02176523 | USD[-15.5240726370421871],USDT[83.8147824500000000] |
| 02176535 | NFT[313589193552850347][1],NFT[380754547825955189][1],NFT[386273349941446349][1],TRX[0.0000010000000000],USD[0.582565512500000000],USDT[1.89355400000000000] |
| 02176536 | 1INCH[5.00000000000000000],CRV[0.60547400000000000],EUR[12.7335198901195400],RAY[15.4972757400000000],SOL[0.0000001000000000],USD[0.0033750907934360000000000] |
| 02176537 | ATLAS[6802.44824743000000000],FTT[4.00000000000000000],MANA[100.97458600000000000],POLIS[16.84163245000000000],SHIB[200000.0000000000000000],SOL[4.00000000000000000],USD[106.17438817475000000],USDT[19.5010592210276746] |
| 02176538 | BTC[0.00007948962696600],ETHW[0.285000000000000],LUNA2[0.009338936410000],LUNA2_LOCKED[0.021790961830000],LUNC[2033.583350000000000000],USD[0.0000001775844S5],USDT[0.0000000148588625] |
| 02176539 | TRX[0.00001000000000] |
| 02176544 | TRX[0.00001000000000],USD[0.997659271597698],USDT[338.386077655591724J] |
| 02176546 | EUR[0.0000001516996J5],USD[0.002994780000000],USDT[0.0000000045450000] |
| 02176547 | LOOKS[0.846241510000000],SOL[0.002634060000000],USD[0.0010374181514503],USDT[0.0000000012639600] |
| 02176549 | BNB[0.00000005774689J],POLIS[2.08764694857908S0] |
| 02176555 | ATLAS[5.85800000000000000],TRX[0.00001000000000],USD[0.0037265090000000] |
| 02176551 | ATLAS[20338.432000000000000000],ETH[0.00048200000000000],ETHW[0.00048200000000000],TRX[0.00003000000000],USD[0.128291084700000],USDT[0.0024200000000000] |
| 02176554 | ATLAS[211.45588685600000000],AVAX[0.000000005402000],BNB[0.0000000010351595],BTC[0.0000000491424D],ETH[0.0018480097182585],FTT[1.68112516996561281],NFT[321968069651179098][1],NFT[367857538510394527][1],NFT[417326271666853043][1],NFT[526727867781444115][1],SOL[0.00000001781390],TRX[0.000032000000000],USD[0.000000227624836],USDT[0.00000000286803021] |
| 02176556 | LUNA2[0.00000001425474161],LUNA2_LOCKED[0.0000003326106381],LUNC[20.0031040000000000],TRX[0.00001000000000],USD[0.1394430744145278],USDT[0.0000000164839457] |
| 02176558 | BTC[0.00000003619050D],EUR[0.000738991343929B],LUNA2[0.00000004080000],LUNA2_LOCKED[0.21431102950000],TRX[0.00001000000000],USD[0.000000108736171] |
| 02176559 | ALPHA[1.001526230000000],DOGE[1.00000000000000],FRONT[1.0012711900000000],FTM[3161.7121737100000000],GRT[1.001916160000000],KIN[2.00000000000000],MATIC[5570.0709416900000000],RSR[2.00000000000000],RUNE[1194.227509250000000],SECO[1.0700789200000000],UBXT[1.00000000000000],USDT[0.0665946777582075] |
| 02176568 | BAO[1.0000000000000000],BTC[0.04826152457011200],DENT[1.0000000000000000],EUR[0.001973781250474],FTT[1.6319089000000000],HXRO[1.00000000000000],KIN[1.00000000000000000] |
| 02176573 | USD[0.00420023836844400],USDT[0.0000000124947090] |
| 02176575 | TRX[0.00001000000000],USD[0.0038406210197069],USDT[0.0000000004091970] |
| 02176576 | BNB[0.0000000808034000],EUR[0.000025749854647],TRX[0.00001000000000],USD[0.0058371312350000],USDT[0.966495819950000],XRP[0.000000010528813] |
| 02176585 | APT[99.98200000000000000],BTC[0.33938532000000000],ETH[11.30945749000000000],EUR[0.0000000492117890],FTT[15.20000000000000000],MATIC[426.000000000000000],USD[1.7772279902178629],USDT[0.0000000062965894] |
| 02176589 | 1INCH[0.01732415000000000],APE[0.0232935608094188],BTC[0.0000092000000000],CRO[8.37724020749202236],ETH[0.0007417707200000],ETHW[0.0007417707200000],LINK[0.0000000071965322],LUNA2[0.0020592223400000],LUNA2_LOCKED[0.0004804852127000],LUNC[44.8400000000000000],SLP[0.0000000624172SS],SOL[0.0094099305235586D],USD[0.0000001805204621],USDT[0.0000045597299286] |
| 02176592 | USD[0.4752008595906967] |
| 02176593 | BNB[4.00000005310852B],MATIC[0.0000000195000D],SOL[0.00000000268000000],TRX[0.000024005785456D],USD[0.000000086055291] |
| 02176600 | ATLAS[0.00000001669509T],BTC[0.00000000078198188],CRO[0.000000005095181S],FTH[0.00000005166383Z],FTT[0.00000000626136081],LTC[0.03900429067603TZ],LUNA2[0.0000000025200000],LUNA2_LOCKED[0.16483600590000000],POLIS[0.000000097026008],RAY[0.000000085087249],SHIB[0.000000094476372],SOL[0.000000015232775D],USD[0.0000001347139128],USDT[30.0000000000000000] |
| 02176604 | BIT[0.0358862800000000],ETH[0.000018860000000],ETHW[0.000018860000000],FTT[0.0000839100000000] |
| 02176605 | SOL[0.000000065518900],TRX[0.000000009741000D] |
| 02176608 | ADABULL[0.108381460000000],BEAR[902.60000000000000000],BTC[0.00171060000000],ETH[0.0001297800000000],FTT[0.0161323938305000],HMT[0.997600000000000],LINKBULL[25.994800000000000],LUNA2[0.0388014158400000],LUNA2_LOCKED[0.0905366369700000],LUNC[7948.223410000000000],SUSHIBULL[30000.00000000000000000],USDT[0.0072217550000000],XRP[0.2279110000000000] |
| 02176613 | BTC[0.00000058000000000],TRX[0.00087000000000],USDT[0.0000000025714984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02176614 | AVAX[0.000000004630631],BNB[0.000000000651649767],BTC[0.000000019900000],MATIC[-0.000000001145728],SOL[-0.000000001356298],TRX[0.000008427538215],USDT[0.000000007585340],XRP[0.000000005000000] |
| 02176615 | DAI[58.5882800000000000],FTM[49.9900000000000000],FTT[5.99960000000000000],GALA[449.912700000000000],POLIS[42.0918326000000000],SPELL[1000.0000000000000],TRX[0.000010000000000],USD[-232.766231063082682 8],USDT[208.9058958520000000] |
| 02176616 | DAI[0.4471887525000000] |
| 02176617 | USD[0.0024288564396216],USDT[0.000000050000000] |
| 02176619 | FTT[0.0984800000000000],POLIS[0.3000000000000000],STETH[0.0000000086954047],USD[0.5836217332161250],XRP[0.9115360000000000] |
| 02176622 | ETH[0.0000420200000000],ETHW[0.0000420200000000],SOL[-0.0056177644144189],USD[-0.8490159582613080],USDT[2.1074631991982918] |
| 02176631 | ATLAS[0.0000000020494028],CREAM[0.0000004660091337],FIDA[0.0022117848963054],FRONT[0.0000000061658272],FTM[0.0000000033560882],GBP[0.0000000128228591],LTC[0.0000000053536713],RSR[1.0000000000000000],SHIB[40.0962026258961710],SOL[0.00000001 00000000],TRX[1.0000000000000000],TULIP[0.0012517204382530] |
| 02176633 | TRX[0.00001000000000],USDT[100.0000000000000000] |
| 02176637 | APT[5.8605197100000000],BNB[0.0000000472790],ETH[0.0000000004871300],SOL[1.0153958586512156],TRX[0.0013000721400000],USDT[0.0000000311895508] |
| 02176639 | ADABULL[0.0000000087000000],AVAX[0.0000000332002320],AXS[0.0000000062563984],BNB[0.0000000625254],BTC[0.0000000177828990],CHZ[439.5364000000000000],CRV[0.000000034797610],CVC[0.0000000085266350],ENJ[0.0000000014449240],ENS[0.0000000024000000],ETH[0.000000007770554],FRONT[0.0000000028667335],FTT[0.0000000054889648],GALA[0.0000000089579224],GENE[0.0000000700000000],LUNA2[1.2307017330000000],LUNA2_LOCKED[2.8716373770000000],LUNC[3.9645688406257682],MATIC[0.0000000078294027],MTA[0.0000000250000000],REN[0.0000000063277756],ROOK[0.0000000085000000],SHIB[0.000000004771146],SOL[0.0000000048370371],SRM[0.0047216000000000],SRM_LOCKED[0.1798538400000000],TRX[73.0000800000000000],UNI[0.0000000049000000],USD[881.1182585932257088000000000000],USDT[2983.7759866183705364] |
| | SPELL[3580.7298040615735000],TRX[0.0000010000000000],USD[0.0000000046854523] |
| 02176643 | ATLAS[0.9355330200000000],BAO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0000449508346],KIN[79.8406841400000000],REEF[0.4792337500000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000003206385] |
| 02176645 | SOL[0.1860000000000000] |
| 02176646 | BNB[0.0000001000000000],BTC[0.0003660000000000],EUR[0.0000000058726702],LUNA2[0.1924516869000000],LUNA2_LOCKED[0.4490539360000000],LUNC[41906.7600000000000000],SOL[1.0527982800000000],TOMO[0.9000000000000000],TRX[0.0000010000000000],USD[0.2527166470316314],USDT[180.2114110876984203] |
| 02176647 | FTT[0.0128280900000000],USD[0.0001300013958339036] |
| 02176650 | TRX[0.0000010000000000],USD[-0.0348938838706446],USDT[0.5035938400000000] |
| 02176651 | BNB[0.0066658200000000],SOL[0.0107856800000000],TRX[0.4864802095000000],USD[0.1962864351580509],USDT[0.0983765549241671] |
| 02176652 | TRX[0.0000010000000000] |
| 02176656 | ATLAS[7.7599000000000000],FTT[0.0001347813085113],USD[111.1209975652272988] |
| 02176658 | BTC[0.0023082000000000],USD[0.0001316537459932] |
| 02176660 | TRX[0.0007770000000000],USD[0.0000000061482570] |
| 02176661 | ATLAS[83.9054496300000000],USD[0.0000000004507549] |
| 02176663 | ATLAS[279.9440000000000000],POLIS[26.0993800000000000] |
| 02176669 | BRZ[0.4726533990000000],ETH[0.0000817600000000],ETHBULL[0.0000521200000000],ETHW[0.0000817600000000],TRX[0.0000010000000000],USDT[0.0000000065500000] |
| 02176672 | FTT[0.0022513976410736],NEAR[11.8000000000000000],OXY[0.9998100000000000],USD[0.1365004222079626],USDT[0.0000000022142320] |
| 02176675 | BAO[1.0000000000000000],EUR[0.0000092238362213],KIN[2.0000000000000000],SOL[0.1500000000000000] |
| 02176679 | ATLAS[999.8000000000000000],TRX[0.0000000027500000],USD[0.4152975986884800] |
| 02176681 | ETH[0.0000001618353239],ETHW[0.0000001618353239],EUR[0.0001507252634444],KIN[2.0000000000000000],MKR[0.0000002421538425],SOL[0.0000034400000000],USD[0.0009565058931102] |
| 02176682 | ATLAS[0.0000000076000000],SOL[0.0000001000000000],USD[0.3468460267125000] |
| 02176693 | BTC[0.0022498300000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.4000000000000000],TRX[0.0000010000000000],USD[11.7613198800000000],USDT[1.0276681793000000] |
| 02176694 | BNB[0.0000000068640000],BTC[0.0034989800000000],DENT[99.8800000000000000],ETH[0.0289942000000000],ETHW[0.0289942000000000],RUNE[0.0770729967161951],USD[0.0000046110058869] |
| 02176703 | APE[0.0671800000000000],FTT[0.0344722547147320],LOOKS[0.2263000000000000],STORJ[0.0783900000000000],USD[10034.5524233532500000] |
| 02176704 | BULL[0.0000082780000000],ETHBULL[0.0024950000000000],SAND[7.0000000000000000],USD[0.0944189600000000],VETBULL[5.8838200000000000] |
| 02176705 | BTC[0.0001000000000000],ETH[0.0002172600000000],ETHW[0.0002172600000000],SOL[0.0276898945690000],USD[0.0000022776541326] |
| 02176706 | TRX[0.0000010000000000],USD[0.1293690030006004],USDT[197.1656222479455412],WAXL[208.8800640000000000] |
| 02176707 | TRX[0.0000010000000000],USD[25.0000000053008178],USDT[0.0000000034616168] |
| 02176708 | BNB[0.0000000093137400],BTC[0.0000000038360000],MATIC[0.0000000071740400],SOL[0.0000000090000000],TRX[0.0004150000000000],USD[0.0077651265090003],USDT[0.0000000050883100] |
| 02176711 | ATLAS[6.8384000000000000],POLIS[0.0715570000000000],USD[0.0069664247875000],USDT[0.0000000577993319] |
| 02176712 | PERP[0.0000000016248142],USD[0.0199156052597411] |
| 02176714 | ETH[0.0000810600000000],ETHW[0.0008597994249304],NFT (3864192384057034113)[1],NFT (4864884637699486393)[1],USD[0.0007845128600000],USDT[0.0000000097656600] |
| 02176715 | ANC[50.0000000000000000],BTC[0.1144767960000000],CRO[599.9100000000000000],ETH[1.1924301713332600],ETHW[1.1924301700000000],EUR[774.3885901000000000],LTC[3.4994558000000000],LUNA2[0.1422178429000000],LUNA2_LOCKED[0.3318416334000000],LUNC[30968.2347142000000000],SOL[1.4293800200000000],USD[89.7391450387087268],USDT[0.0000001558722751],XRP[99.9820000000000000] |
| 02176722 | POLIS[1.9000000000000000],USD[0.2890662067500000] |
| 02176723 | USD[0.0000000097589349] |
| 02176725 | ATLAS[51065.9309082300000000],FTT[12.8260573000000000],TRX[0.0000010000000000],USD[0.0000001876616180],USDT[0.0000000050653256] |
| 02176726 | BTC[0.0001990906400000],DOT[0.2000000000000000],FTT[0.0000000284108600],SLP[7.3700000000000000],USD[0.0552017342508199],USDT[3234.3653215704698923] |
| 02176728 | TRX[0.0023310000000000],USD[0.0169389898063942],USDT[0.0000000014207380] |
| 02176733 | GENE[0.0991450000000000],USD[0.0000000020000000] |
| 02176737 | AVAX[0.0000000032367719],ETH[0.0001000000000000],TRX[3.0000000000000000],USD[0.3533837371241249],USDT[187.5200000005876258] |
| 02176739 | BNB[0.0000000079189171],DAI[0.0000000483851113],EUR[0.0000004615821518],LUNA2[0.0000004353445585],LUNA2_LOCKED[0.0000001015804032],LUNC[0.0094797200000000],SOL[0.0000954800000000],STARS[38.0000000000000000],USD[0.2354691014251414],USDT[0.0054186555334110] |
| 02176745 | KIN[1.0000000000000000],SOL[0.0000000927231500],STEP[0.0056125129259200],TRX[1.0000000000000000] |
| 02176746 | USD[0.0005294717675800] |
| 02176748 | ATLAS[4707.5584749700000000],STEP[470.2658286200000000],USD[0.0006242069767626],USDT[0.0357498188398394] |
| 02176749 | POLIS[19.8960200000000000],TRX[0.0000010000000000],USD[1.1523366600000000],USDT[0.0000000067203040] |
| 02176750 | ATLAS[3859.6472000000000000],AXS[5.2900460000000000],DOGE[2350.5768200000000000],ENJ[203.9719200000000000],FTM[284.9487000000000000],GALA[8660.0000000000000000],MANA[236.9605800000000000],RSR[93160.0000000000000000],SAND[319.9760600000000000],USD[0.4304875432500000] |
| 02176752 | BAT[0.0000000078350200],EUR[0.0000000905524496],USD[0.0000000009591434],USDT[0.0000000017290310] |
| 02176753 | LUNA2[0.0000469800279600],LUNA2_LOCKED[0.0001096200652000],LUNC[10.2300000000000000],USD[0.0000016536377568],USDT[0.0000000086294903],XRP[0.0466427900000000] |
| 02176757 | FTT[0.0000980921983200],USD[0.0000000108275734],USDT[0.0000000034858013] |
| 02176761 | TRX[0.0007950000000000],USD[4.2945993027478133],USDT[0.0097522280822150] |
| 02176763 | POLIS[16.5997800000000000],USD[0.0057828757500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02176765 | POLIS[12.200000000000000000],TRX[0.000010000000000],USD[0.7256077567500000] |
| 02176766 | USDT[0.0000000065816261] |
| 02176767 | ATLAS[1260.762593270000000000],USD[0.0000000016468415] |
| 02176768 | DOGE[1484.813990000000000000],FTT[0.000000004694450],LUNA2[0.012075020000000000],LUNA2_LOCKED[1.377468590000000000],SHIB[95630.000000000000000000],USD[0.028782182140135],USD[0.0024205613669524] |
| 02176769 | BRZ[0.000800140018288],BTC[0.000000005049200],ETH[0.000000095502400],FTT[0.000000097200000],LINK[0.000000009720000],SNX[0.000000004000000],SOL[0.000000001587462],UNI[0.000000005000000],USD[9.7524714963439174] |
| 02176770 | ATLAS[0.000000039680000],BTC[0.000000097977000],TRX[0.000811000000000],USD[0.003860640589530S],USDT[-0.0000000026824218] |
| 02176771 | GALFAN[0.096922000000000000],TRX[0.000010000000000],USD[0.000000123608948],USDT[0.000000008208630S] |
| 02176777 | BAO[1.000000000000000000],BTC[0.010633930000000000],EUR[0.003496054285020S],KIN[3.000000000000000000],USDT[0.000000011843881T] |
| 02176778 | USD[0.000000013985898],USDT[0.000000061742064] |
| 02176781 | LUNA2[0.495452431100000000],LUNA2_LOCKED[1.156055673000000000],LUNC[107885.810000000000000000],TRX[0.000020000000000],USD[-17.5910544593731000000000000],USDT[219.8858638578686734] |
| 02176786 | BTC[0.003546012310726G],EUR[0.000843792842499],USD[0.000000097881016] |
| 02176787 | AVAX[0.000000005220172G],BNB[0.000000009380226T],BTC[0.000181301514662],EUR[0.000000034041556],LUNA2[0.347749699200000],LUNA2_LOCKED[0.811415964800000],LUNC[75723.229146000000000],MATIC[0.000000001672384],TRX[0.000820000000000],USD[0.000000011257888],USDT[0.000000004641044] |
| 02176788 | CHZ[1.159773360000000000],FTT[34.053560000000000000],USD[0.415307815715801S],USDT[0.000862665804016T] |
| 02176789 | FTT[0.000036951467378G],LUNA2[2.172975796000000000],LUNA2_LOCKED[5.070276857000000000],LUNC[7.000000000000000000],SRM[0.001832540000000000],SRM_LOCKED[0.014437410000000000],USD[2.054634367816598B],USDT[0.000000035170494] |
| 02176791 | ATLAS[3300.000000000000000000],USD[0.0718074987500000] |
| 02176792 | ATLAS[9.602900000000000000],TRX[0.000010000000000],USD[0.003235934765500S],USDT[0.000000085580800] |
| 02176806 | BTC[0.005400000000000000],ETH[0.079000000000000000],SOL[2.050000000000000000],USD[94.16635596625000000000000000] |
| 02176807 | BTC[0.000000036400000],FTT[0.399920000000000000],USD[4.294409501108720S] |
| 02176810 | TRX[0.000010000000000],USD[0.233071331300000S],USD[0.00625312500000000] |
| 02176816 | POLIS[0.055442690000000000] |
| 02176825 | EUR[0.473301763204129S],TRX[0.000010000000000],USD[0.000000010815488],USDT[0.000000036371736] |
| 02176827 | BAO[400.000000000000000000],BNB[0.000926200000000000],BTC[0.000973180000000000],DOGE[0.424540000000000000],ETH[0.000976420000000000],ETHW[0.000976420000000000],FTT[0.067275535358000],KIN[30000.00000000000000000],LTC[0.009665200000000000],SHIB[1202766.345207789121600000],SOL[1.219780400000000000],UNI[0.044834000000000000],USD[0.431863017000000],USDT[1.612861356160000000] |
| 02176834 | USD[0.700163608000000],USDT[0.000000042479680] |
| 02176835 | BNB[0.000289810000000],SOL[0.004008050000000],TRX[0.000670000000000],USD[-0.007484707356359G],USDT[0.000000037465488] |
| 02176837 | LUNA2[0.263786841000000],LUNA2_LOCKED[0.615502629000000],LUNC[57440.140000000000000],SOL[0.010000000000000],TRX[0.000171000000000],USD[0.008261734328217Z],USDT[17.2985625698737734] |
| 02176840 | ATLAS[1327.877578814852493B],POLIS[67.463946900000000],USD[0.000000142138912] |
| 02176842 | BTC[0.000000049413888],SOL[0.010000000000000],USD[38.9955167482934240],USDT[0.000000004847870] |
| 02176853 | AVAX[0.000000003464697],BTC[0.000000063614275],ETH[0.000000010508812],EUR[3322.309181071356592T],LTC[0.000000083000000],LUNA2[0.000523990341200],LUNA2_LOCKED[0.001222644129000],LUNC[11.4100000000000000],USD[0.367925869595976B] |
| 02176855 | BTC[0.000000064075030],DOGE[0.000000002623347],ETH[0.000000010000000],FTT[0.000000055278344],LINK[0.000000021391765],OMG[0.000000070569958],USD[0.000000095115324],USDT[0.002693503342500],XRP[0.000000042682258] |
| 02176857 | TRX[0.000010000000000],USD[0.1559116866724763],USDT[0.000000060412406] |
| 02176863 | USD[0.000000015425505],USDT[0.1735624500000000] |
| 02176865 | APT[0.000000078945852],ATOM[0.000000047349400],AVAX[0.000000131840000],BNB[0.003047182191076],ETH[0.000000043736800],FTM[0.000000044400000],LUNC[0.000000028428800],MATIC[0.000000011402306],SOL[0.000000074938233],TRX[0.000000000448522],USD[0.000000012655014],USDC[78.0429449000000000],USDT[19.6942906649669048] |
| 02176870 | KIN[7632.999009680000000000],TRX[0.000001000000000],USD[0.004442405002816],USDT[0.0000000027463200] |
| 02176871 | USD[0.000185932705254],USDT[0.0000001188073238] |
| 02176878 | USD[25.000000000000000000] |
| 02176879 | TRX[0.000000012001274],USD[0.000015936555701O] |
| 02176880 | TRX[0.000777000000000],USD[0.000000125950507],USDT[0.0000000047935067] |
| 02176883 | DOGE[454.638105060000000000],ETH[0.160664170000000],ETHW[0.160664170000000] |
| 02176885 | BTC[0.000778420000000],DOGE[307.333160470000000] |
| 02176886 | ATLAS[9.4585000000000000000],USD[0.0633879882500000] |
| 02176888 | BTC[0.000000002552937G],BULL[0.000000002300000],ETHBULL[0.000000004000000],EUR[7820.286990035432235T],USD[-0.471573900302717Z],USDT[0.000000110243583] |
| 02176891 | ATLAS[2380.000000000000000000],BNB[0.002532490000000],TRX[0.000788000000000],USD[5.789209749750000],USDT[0.2703193611250000] |
| 02176893 | ATLAS[9.407030009229960],FTT[0.000740298315100],NFT (43268514459314463)[1],NFT (46882010761359914T)[1],SPELL[98.062000000000000000],USD[0.000000009210485O] |
| 02176895 | USDT[1.0000000000000000] |
| 02176896 | BAO[3.000000000000000000],EUR[0.008912312373708],KIN[3.000000000000000000],SAND[0.000790010000000],SOL[0.000007800000000],USD[0.000001044603739],USDT[0.000000081667992] |
| 02176902 | USD[0.0232683728976446] |
| 02176904 | USD[26.462158490000000] |
| 02176907 | POLIS[2.400000000000000000] |
| 02176908 | USD[0.0020681048125000] |
| 02176917 | CRO[1128.842000000000000000],ETH[0.111972400000000],ETHW[0.111972400000000],LRC[100.920000000000000000],MANA[111.900600000000000000],USD[504.2828880161316874] |
| 02176930 | ETH[0.000000559968527],FTT[25.694860000000000],KIN[8980.000000000000000000],LUNA2[0.025326414140000],LUNA2_LOCKED[0.059094966320000],LUNC[5514.880000000000000],SPELL[65287.118800000000000],TONCOIN[396.115980000000000],USD[0.321474993977500O],USDT[0.000000048139471] |
| 02176931 | FTT[10.328873770000000],TRX[0.000001000000000],USDT[2.6375900089177407] |
| 02176934 | GENE[0.050000000000000000],NFT (382354777105682355)[1],NFT (565174707997874907)[1],TRX[0.000010000000000],USD[0.005698213200000O] |
| 02176936 | BAO[930.460000000000000000],DOGE[0.918680000000000000],TRX[0.000016000000000],USD[0.002942100080000O],USDT[0.000000018225000] |
| 02176939 | BF_POINT[300.000000000000000000],ETH[0.000079210000000],ETHW[0.000079210000000] |
| 02176942 | SHIB[0.000000041507735],SLP[0.000000003045110],USD[0.000000044002080],USDT[0.00000003160556] |
| 02176943 | CRO[299.445279920000000000],FTT[0.000104100273273G],RAY[39.447877260000000],SHIB[50000.000000000000000000],USD[0.016946978457552S],USDT[0.0000000074680400] |
| 02176946 | ETHW[0.013905900000000],USD[0.0075747050000000] |
| 02176951 | AUDIO[50000.486538000000000000],BTC[0.000042460931145B],FTT[356.839207000000000000],RNDR[27000.928811700000000],SOL[1.7054164950000000],SRM[14893.520948000000000000],USD[0.0087978282825546] |
| 02176953 | BTC[0.000000070060000],FTT[0.375092342715224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02176955 | USDT[0.000000009810000] |
| 02176958 | BTC[0.442000000000000000],DFL[5080.0000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],EUR[0.0000006195523602],FTT[158.2598448889879333],MANA[153.0000000000000],RAY[101.7092085800000000],SOL[50.3383911800000000],TLM[2246.0000000000000],USD[18.8237589979205105],USDT[0.000000090551148] |
| 02176964 | ATLAS[160237.9680000000000000],USD[0.2394830525000000],USDT[0.000000042651012] |
| 02176965 | USD[0.0000000957304999] |
| 02176971 | ATLAS[2024.4118409332090000] |
| 02176974 | BTC[0.000019600000000],USDT[0.0000222804777880] |
| 02176975 | ATLAS[0.0000000622335600],BAO[2.0000000000000000],TRY[0.0000004552982539],USDT[0.0000000053227626] |
| 02176977 | BTC[0.0034491989148953],GOG[409.000000000000000],USD[0.0000000313914402] |
| 02176980 | ADABULL[0.1973000000000000],CRO[190.0000000000000000],DFL[8289.0880000000000000],ENJ[39.000000000000000],GALA[209.9601000000000000],GENE[7.0000000000000000],MANA[59.0000000000000000],PTU[34.000000000000000],RNDR[31.100000000000000],USD[-1.2087244934593321] |
| 02176981 | ETH[0.0007358400000000],ETHW[0.0007358428333443],USD[5706.0273262530296463] |
| 02176982 | TRX[0.0000010000000000],USD[1677.8979570750000000],USDT[0.000000046824000] |
| 02176983 | ATLAS[1110.9439032600000000],POLIS[89.9537958900000000],USD[8.7596899257037853],USDT[0.0000000067728230] |
| 02176984 | EUR[1.5154550900000000],TRX[0.0002400000000000],USDT[0.0000000087739805] |
| 02176987 | BTC[0.0000000093718120],GRT[0.5818006182672775],TRX[0.0000010000000000],USD[-0.0207345708800081],USDT[0.0000000044779204] |
| 02176988 | ETH[0.0000004000000000],ETHW[1.0606089704849250],EUR[0.0000000086141875],STETH[0.0000271522029104],USD[0.0000001011551583],USDT[2.1101170570936882] |
| 02176989 | TRX[0.0000010000000000],USDT[0.0004541941038273] |
| 02176991 | ATLAS[1.1211925454675000],USD[0.0042916589200000],USDT[0.0000000077390204] |
| 02176992 | TRX[0.0000010000000000],USDT[1.2247910400000000] |
| 02176994 | ETH[0.0000000309745662],SOL[0.0000000044000000],USD[0.0000000878289864],USDT[0.0000000077574150] |
| 02176998 | TRX[0.0000010000000000],USD[0.4318603111500000] |
| 02177001 | BAT[0.0000051609108],PERP[0.000000057816772],SLP[0.0000000020687444],USDT[0.0000000075860648] |
| 02177005 | ATLAS[8.4800000000000000],USD[0.0054337049525000] |
| 02177009 | BTC[0.0001000000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],USD[5.5487585700000000],USDT[0.0000000017888160] |
| 02177014 | AVAX[0.0000000060000000],ETH[0.0000000010000000],MBS[30.0448384400000000],SOL[0.2579919900000000],USD[0.0000066805137893],USDT[0.0000005073795884] |
| 02177015 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.4298944500000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000159400000000],ETHW[0.0000159400000000],EUR[0.0620425074135344],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],MATIC[0.0000487180000000],SECO[11.4859837500000000],TRX[2.0000000000000000],UBXT[9.0000000000000000] |
| 02177017 | POLIS[0.8000000000000000],USD[0.5663748722500000] |
| 02177020 | POLIS[4.1000000000000000],USD[0.4713837970000000] |
| 02177023 | POLIS[0.0927600000000000],SOL[0.0000000014228740],USD[0.0000000068000000],USDT[0.2524110000000000] |
| 02177024 | DMG[0.0660400000000000],SLP[7.9820000000000000],USD[0.0062044110590546],USDT[0.0000000070619200] |
| 02177026 | POLIS[246.7000000000000000],USD[0.3215246120000000] |
| 02177027 | FTT[0.0168805393240000],USD[0.0000000126118366],USDT[161.1196089754001280] |
| 02177039 | ETH[0.0000000052235600],SOL[0.0000000007784000],USD[0.0000000105542419],USDT[0.0000012611296168] |
| 02177041 | BADGER[0.0000000073296600],BAO[0.0000000052163969],BTC[0.0000000050698585],DOGE[749.6387448087244227],EDEN[1345.3426679624846610],ETH[0.0086746952661628],FTM[0.0000000031579530],FTT[10.2324071745285251],HT[0.0000000002080952],HUM[0.0000000590028001],LTC[0.0000000430196632],MANA[159.7632528116619793],MNGO[0.0000000070000000],MTA[0.0000000012811099],OKB[0.0000007969076],ROOK[0.0000000084103403],RUNE[0.0000000083819662],SAND[137.1441617838000000],SHIB[0.0000000496418743],SLP[0.0000000228897660],SOL[8.7136645805173698],STORJ[216.6181264071000000],SXP[0.0000000090000000],USD[-55.8026705080473566000000000],USDT[0.0000001340091141],XRP[636.3279047828168540] |
| 02177043 | TRX[0.0000020000000000],USD[28.1267367799464900],USDT[0.0000000059972762] |
| 02177044 | AKRO[1.0000000000000000],ATLAS[129959.5889260301200000],ETH[0.0001785000000000],ETHW[0.0001785000000000],FIDA[1.0438857000000000],KIN[2.0000000000000000],MATH[1.0069108900000000],USD[0.0000000099304178] |
| 02177047 | AURY[1.6659316500000000],FTM[5.9988000000000000],SOL[0.0901040000000000],USD[0.0000001691859655] |
| 02177050 | ATLAS[0.0000000011552000],LOOKS[0.0000000004720000],SHIB[0.0000000098515604],SRM[0.0000000093293819],USD[0.0000000074825728] |
| 02177054 | ATOM[0.0000000074799694],BNB[0.0000000039000000],ETH[0.0000001256332041],HT[0.0000000071487967],MATIC[0.0000000932000000],SOL[0.0000000068363624],TOMO[0.0000000026000000],TRX[0.0087000000000000],USDT[0.0000126640051636] |
| 02177055 | BNB[0.0000000394574000],BTC[0.0000000398182000],EUR[0.0000000113242723],USDT[0.0000033720082600] |
| 02177058 | USD[0.0000001084584440],USDT[0.0000000053567019] |
| 02177059 | ETH[0.0000001000000000],USD[10.7554334070903563] |
| 02177064 | AKRO[1.0000000000000000],ATLAS[0.0000000015000000],BAO[4.0000000065231307],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000032973902],FRONT[2.0345589000000000],GBP[0.0077252855593602],HOLY[0.0000920000000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MATIC[0.0000000084075780],MBS[0.0238942273087920],PRISM[0.0000000040000000],RSR[1.0000000000000000],SOL[0.0000000094015613],STARS[0.0831299491500000],TRU[1.0000000000000000],TRX[44.0000000000000000],UBXT[3.0000000000000000] |
| 02177065 | FTT[0.5000000000000000],MTA[49.0000000000000000],SOL[1.0000000000000000],USD[0.1150980000000000],XRP[15.0000000000000000] |
| 02177069 | ATLAS[0.0000000065214000],BTC[0.0000000035581373],POLIS[7.1720310800000000],STARS[7.3945990300000000],USD[0.0000000064167910],USDT[0.0000000044314998] |
| 02177074 | ETH[0.0000000041836700] |
| 02177076 | FTT[0.0970167700864200],USD[0.0000000143186036],USDT[0.0000000067698516] |
| 02177079 | USD[30.0000000000000000] |
| 02177080 | BTC[0.0026167600000000],ETH[0.0000197600000000],ETHW[0.0000197600000000],SOL[0.0007618800000000],USD[4042.2897800400000000] |
| 02177081 | ALGO[1.9988000000000000],ATOM[0.2998800000000000],BAL[0.0199380000000000],BCH[0.0021011400000000],COMP[0.0000961200000000],DOGE[3.0000000000000000],DOT[0.2000000000000000],ETH[0.0019998000000000],ETHW[0.0019998000000000],LINK[0.0999800000000000],LTC[0.0699920000000000],RUNE[0.1000000000000000],SOL[0.0799780000000000],SXP[0.0998800000000000],TRX[0.4700010000000000],USD[-0.0012808220033122],USDT[0.5347218041759175],XRP[3.9996000000000000] |
| 02177085 | USD[0.0000000006647500] |
| 02177090 | POLIS[0.0904050000000000],USD[0.0089869058750900] |
| 02177092 | BTC[0.0004818137362575],FTT[0.0000000036000000] |
| 02177096 | BNB[0.0036000000000000],ETH[0.0076428566000000],USDT[0.0000000057399699] |
| 02177097 | ATLAS[1810.0000000000000000],USD[0.0431179910335820],USDT[0.0039304354435063],VETBULL[0.0089800000000000],XTZBULL[0.6882000000000000] |
| 02177098 | ATLAS[15328.1660000000000000],USD[1.1047881570000000] |
| 02177101 | BAO[2.0000000000000000],USD[0.0000001549639168] |
| 02177114 | ATLAS[6998.8000000000000000],SRM[52.9272136000000000],USD_LOCKED[0.7971077000000000],USD[2.2171387800000000],USDT[0.0000000029462054] |
| 02177117 | USD[0.0000000061680460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02177122 | AKRO[2339.36107851000000000],BAO[5.50000000000000000],BNB[1.51900345000000000],DENT[1.000000000000000000],ETH[0.150620930000000000],ETHW[0.149808100000000000],EUR[0.0000051174093760],FRONT[1.000000000000000000],FTT[2.191494000000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],SHIB[23669516.470593130000000],TRX[503.451817350000000000],UBXT[3.000000000000000000],USD[3.365000079143922],XRP[201.677285090000000000] |
| 02177125 | ATLAS[438.046000000000000000],USD[1.803103548350000000] |
| 02177134 | ETH[0.000178500000000000],ETHW[0.000178503688914 3],USDT[0.271674127536 2205] |
| 02177138 | BTC[0.002162820000000000],USD[0.004579323522539 2] |
| 02177141 | EUR[0.000000030710327],UNI[0.000000003984293 8],USD[5.879032311523840 7],USDT[0.000000011028160 8] |
| 02177144 | ATLAS[40.000000000000000000],USD[1.143314552570000 0] |
| 02177146 | AKRO[9.000000000000000000],ALPHA[1.000000000000000000],BADGER[0.001098733057827 5],BAO[16.000000000000000000],BNB[0.000000007876046 4],BOBA[0.005266940000000000],DENT[3.201564410000000000],EDEN[0.005404760000000000],EUR[0.000000078436816],FTT[0.000117840000000000],KIN[13.000000000000000000],MANA[0.004650790000000000],RAY[0.011899660000000000],RSR[5.000000000000000000],SAND[0.000790700000000000],SHIB[126.822560680000000000],SOL[0.000000016000000],SPELL[0.186007020000000000],SUSHI[0.002799900000000000],TRX[5.000000000000000000],UBXT[3.000000000000000000],USD[0.000010844809111],USDT[0.000000056294542] |
| 02177150 | EUR[0.000000100000000],LUNA2[1.413717445000000000],LUNA2_LOCKED[3.298674038000000000],SHIB[30000000.000000087522347],USD[0.018049737341514],XRP[0.000000071627045] |
| 02177160 | CEL[0.000000002388265 0],ETH[0.089588760000000000],ETHW[0.089586760000000000],USD[0.000029720784576] |
| 02177165 | BTC[0.000000074963276],LTC[0.000000006670020] |
| 02177169 | BTC[0.182786959898854],CHZ[131.406776050000000000],ETH[0.328204970000000000],EUR[0.140568756227 00093],MANA[48.877966900000000000],USDT[0.000000134931433] |
| 02177173 | EUR[0.000000067083354],LTC[0.000000035021750],USD[0.015386130725 6442],USDT[0.000000046314894] |
| 02177176 | CONV[960.000000000000000000],DOGEBULL[0.110984400000000000],KIN[20000.000000000000000000],KNCBULL[17.900000000000000000],LUA[176.900000000000000000],TRX[0.00001000000000 0],USD[-1.752193429600000000],USDT[0.005508502500000 0],XRPBULL[1009.798000000000000000] |
| 02177177 | BNB[0.000000001591700],SGD[0.006246696530000],TRX[0.00033000000000 0],USDT[15.000002236915626 5] |
| 02177193 | POLIS[115.300000000000000000],USD[0.519226821750000 0] |
| 02177196 | TRX[0.00001000000000 0] |
| 02177198 | USD[237.110696256412698 2],USDT[29.135450039142269] |
| 02177201 | FTT[0.033642330000000000],SOL[1.121635230000000000],USD[0.000002393854744],USDT[0.000000054874880] |
| 02177208 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.000000169312000],EDEN[13.181885718460000 0],HT[2.603220726741111 8],KIN[5.000000000000000000],SAND[19.989600219869039 3],UBXT[1.000000000000000000],USD[105.536532467981603 2],XRP[0.000000071994588],YGG[25.148796880000000000] |
| 02177209 | USD[2.584018936000000 0] |
| 02177214 | ATLAS[2660.000000000000000000],USD[1.936625480500000 0] |
| 02177217 | DOGEBULL[4.299226000000000000],GBP[25.000000000000000000],USD[-0.616821863625139 4],USDT[0.000000007283494 0] |
| 02177226 | USDC[251050.000000000000000000] |
| 02177227 | SOL[0.000000004087604 0] |
| 02177232 | USD[12.285008422500000 0] |
| 02177234 | USD[11.018589986500000 0] |
| 02177237 | USD[5.000000000000000000] |
| 02177245 | AVAX[0.000000100000000],BTC[0.000000000012890],COMP[0.000000100000000],RNDR[0.000000065407479],RUNE[0.000000018374778],TRX[0.020813000000000000],UNI[0.000000100000000],USD[0.006823506185861 4],USDT[0.000000009769260],USTC[0.000000093122120] |
| 02177249 | APT[0.000000022803677],EUR[0.002533900000000],SOL[32.528916878051111 6],USD[0.000000993449071] |
| 02177258 | ATLAS[0.000000000438000] |
| 02177275 | POLIS[14.645794051049451 5] |
| 02177281 | TRX[0.000001000000000],USD[0.000001298826 96],USDT[0.000000071060000] |
| 02177284 | AVAX[0.000010510000000],BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000000156517348],KIN[3.000000000000000000],RSR[1.000000000000000000],SHIB[1979.055259440000000000],SOL[0.000005150000000],USDT[0.012482890000000 0] |
| 02177285 | ETH[0.005000000000000],USDT[1.405820315000000 0] |
| 02177286 | AVAX[0.000000013898172],BTC[0.000000003141350 0],ETH[0.000000067442601],ETHW[0.000000067442601],EUR[1.442287185000000000],GOOGL[5.012097600000000000],LUNA2[0.000005011708144],LUNA2_LOCKED[0.000011693985670],USD[0.023211974601 3195],USTC[0.000000015783140] |
| 02177289 | APT[242.956260000000000000],BTC[0.179800000000000000],BUSD[2802.372303580000000000],ETH[4.000217000000000000],FTT[200.035776000000000000],NEAR[137.754786830000000000],NFT [483019956240678638][1],USD[891.507130566100000000],USDT[6677.047269641750000 0] |
| 02177302 | USD[0.007132974389712 0],USDT[-0.006511599427 2250] |
| 02177307 | BTC[0.000000031800000],TRX[0.000001000000000],USD[0.001985893449 0],USDT[0.000000094016000] |
| 02177319 | USD[0.000000160946368],USDT[0.000000050435164] |
| 02177322 | AAVE[0.096239720000000000],AKRO[3.000000000000000000],ATLAS[9811.499302581927 9495],AVAX[0.008366190000000],BAO[12.000000000000000000],DOGE[0.002876300000000],FTM[0.520520704060000 0],FTT[0.000048070000000],GALA[0.004451100000000],KIN[0.000000000000000],POLIS[0.006494876000000 0],STEP[0.0015394500 00000],UBXT[2.000000000000000000],USD[245.713593778794975 5] |
| 02177329 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000100000000],SOL[0.000000063608582],USD[17.860166832451 2502] |
| 02177332 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000117189769],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000149079069],XRP[0.004050900000000] |
| 02177340 | USD[0.000000156307277],USDT[0.000000086514602] |
| 02177341 | CAD[0.000000028673974],DOT[86.258692740000000000] |
| 02177343 | BF_POINT[200.000000000000000000],BTC[0.050974821941 1046],EUR[0.002357586293710],USD[0.039277299814793 1],USDC[4300.863371260000000000],USDT[0.000000011541160],YFI[0.064521314632060 1] |
| 02177345 | NFT [463167091393098686][1],NFT [492708101475160535][1],NFT [538360542724046384][1],USD[0.101470953618264],USDT[0.000000013779074] |
| 02177347 | OMG[0.000000040000000],USD[0.456292036278740],USDT[0.062894605026086 4] |
| 02177351 | CHZ[0.000000065627353],EUR[0.000000011232235],FTM[0.000000001276043 8],FTT[0.000950056403856],USD[12.564635157333797 8],USDT[0.000000007063519 2],VETBULL[0.000000009346039 3] |
| 02177352 | BTC[0.000003770000000],TRX[0.002123000000000],USD[2.041275931431275000000000],USDT[2.618096167504 5780] |
| 02177355 | DSG[2.599780000000000000],USD[1.095865272750000 0] |
| 02177356 | ASD[829.200000000000000000],ATLAS[1380.000000000000000000],AURY[26.000000000000000000],BADGER[11.180000000000000000],BAO[77000.000000000000000000],BAT[82.000000000000000000],COMP[0.458900000000000000],COPE[77.985180000000000000],DYDX[16.400000000000000000],EDEN[104.200000000000000000],ETH[0.150000000000000000],ETHW[0.150000000000000000],EUR[0.000000056517918 4],GODS[8.000000000000000000],HGET[23.000000000000000000],HMT[66.000000000000000000],HT[0.037819840000000],KIN[3310000.000000000000000000],LINA[1740.000000000000000000],LUNA[24.113720960000000000],LUNA2_LOCKED[0.598682240000000],LUNC[89571.400000000000000000],MTA[166.968270000000000000],POLIS[17.400000000000000000],RAMP[276.000000000000000000],ROOK[0.363000000000000],SLP[1670.000000000000000000],TLM[351.000000000000000000],USD[0.150156081413770 8],USDT[1282.166740351933167 1] |
| 02177358 | USD[-19.825295421930698],USDT[48.974095932471783 6] |
| 02177361 | BAO[3.000000000000000000],ETH[0.000000080000000],ETHW[0.008000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000059738726],USDT[0.000000007802108 8] |
| 02177363 | TRX[0.000001000000000] |
| 02177364 | USD[0.409275405760000],USDT[0.009672000000000] |
| 02177368 | ANC[82.000000000000000000],AVAX[2.300000000000000000],BTC[0.033299418000000000],ETH[0.211000000000000000],ETHW[0.211000000000000000],FTM[177.000000000000000000],FTT[9.400000000000000000],LUNA2[1.859464631000000],LUNA2_LOCKED[4.338708339000000],LUNC[5.990000000000000000],RAY[163.000000000000000000],SOL[6.829388900000000000],SRM[5.000000000000000000],USD[0.150042677575000] |
| 02177369 | AKRO[3.000000000000000000],BAO[10.000000000000000000],BTC[0.000000026370190],COMP[0.000009140000000],CRO[0.079016300000000],DENT[4.000000000000000000],DYDX[0.001662200000000],ENJ[56.820277240000000000],ETH[0.000001010000000],EUR[0.000584986208885],KIN[8.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],TRX[53.000000000000000000],UBXT[5.000000000000000000],USD[0.001458932890135] |
| 02177376 | TRX[0.000001000000000],USD[0.000000133797106],USDT[0.000000081964100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02177378 | ETH[0.014000000000000000],NFT (5595934654416587237)[1],SOL[0.007299030000000000],USD[0.0028835948650000],USDT[0.000000060000000] |
| 02177383 | ETH[0.000000010000000000],FTT[0.043540786869160],USD[0.000000098286816],USDT[0.000000055073150] |
| 02177384 | BNB[0.000694120000000000],TRX[0.000001000000000000],USD[0.009147890161519],USDT[0.000000093997586] |
| 02177388 | TRX[0.000001000000000000] |
| 02177390 | USDT[3.622132000000000] |
| 02177394 | ATLAS[9.198000000000000000],DOGE[0.681600000000000000],LOOKS[0.390800000000000000],TRX[0.000001000000000000],USD[0.000000002773178],USDT[0.000000153720930] |
| 02177400 | BNB[0.008753080000000000],ETH[1.297610000000000000],ETHW[1.297610000000000000],GBP[173.936607780000000000],GMT[18.996200000000000000],SOL[0.247516000000000000],USD[0.135263876080008122],USDT[1437.2518499412025748] |
| 02177404 | ETH[2.444251070000000000],ETHW[2.443224470000000000],EUR[1341.707941680143516],FTT[20.226794290000000000] |
| 02177408 | ATLAS[2450.000000000000000000],TRX[0.044001000000000000],USD[0.767891557250000000] |
| 02177411 | USD[0.000000002249296],USDT[0.000000829873416920] |
| 02177412 | SOL[3.185725915000000000] |
| 02177416 | TRX[0.000001000000000000],USDT[0.000019401048301000] |
| 02177422 | BTC[0.000002319501200000],ETH[3.547325880000000000],EUR[0.003277756810000000],FTT[0.600000000000000000],GRT[57.000000000000000000],IMX[850.000000000000000000],MATIC[3610.000000000000000000],RUNE[357.200000000000000000],USD[3.5190703417844961] |
| 02177424 | TRX[0.000001000000000000],USD[0.000000093187698],USDT[0.000000004536000] |
| 02177426 | BAO[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000028653193] |
| 02177431 | BAO[1.000000000000000000],POLIS[49.212243541414420000] |
| 02177435 | AURY[16.587197460000000000],POLIS[11.700000000000000000],USD[0.000000042959588] |
| 02177436 | ATLAS[500.000000000000000000],USD[0.000086736944276],USD[0.000134552671019400] |
| 02177438 | ATLAS[3133.152413513919000],USD[0.000000004789784],USDT[0.000000005092792500] |
| 02177439 | ATLAS[3448.880900000000000000],AURY[19.997530000000000000],POLIS[18.094224000000000000],TRX[0.000002000000000000],USD[0.382914930800000000],USDT[0.000000117013840] |
| 02177441 | ATLAS[510.000000000000000000],TRX[0.000001000000000000],USD[1.35864852977500000],USDT[0.000000015094347] |
| 02177442 | LINK[4.200000000000000000],MATIC[29.994000000000000000],USD[0.005463394300000000] |
| 02177444 | TRX[0.000001000000000000],USD[0.000000060293900] |
| 02177452 | ATLAS[0.000000001911025],XRP[0.000000005387360] |
| 02177453 | USD[1649.396355884001102000000000000] |
| 02177454 | BTC[0.051602170800000000],ETH[0.468608030000000000],EUR[3.440199270079292],LUNA2[0.000637438715300],LUNA2_LOCKED[0.014873570020000],LUNC[138.803622300000000000],USD[3.851982050000000000],USDT[0.000938411000000000] |
| 02177456 | BR2[2.653072776500000000],ETH[2.990800000000000000],POLIS[0.098062000000000000],USD[0.7765998658250000] |
| 02177457 | RAY[237.303952310000000000],USD[0.000009005575966] |
| 02177459 | TRX[0.950014000000000000],USD[0.097765219450000000] |
| 02177462 | TRX[0.562131000000000000],USD[0.077672580000000000],USDT[0.000000056547556] |
| 02177465 | BNB[0.000000008000000000],BTC[0.016240190000000000],FTT[0.000000013421819],TRX[0.000012000000000000],USD[0.000000076288197],USDT[0.000391201770016] |
| 02177467 | TRX[0.000001000000000000],USD[0.000000089242882],USDT[165.794454563225424],XRP[0.412383000000000000] |
| 02177475 | USD[0.000000063400000] |
| 02177476 | USD[105.532766213261319],USDC[150.000000000000000000],USDT[0.000000039976848] |
| 02177482 | TRX[0.511392000000000000],USD[0.097765219450000000] |
| 02177483 | AVAX[0.435806365912524],DOGE[0.000000009115032],ETH[0.038007052696294],ETHW[0.037535042696294],GBP[0.000000008013736],MATIC[14.232110044995643],SHIB[1867308.115820331003180],USD[0.000000076272382] |
| 02177486 | BNB[0.000090300000000],ETH[0.005290190000000000],ETHW[0.018421840000000],LTC[0.014814619191231],NFT (3511805473487036)[1],NFT (45318775560058754)[1],TONCOIN[0.000000096403247],TRX[0.871523346575421],USD[10.000000014351469],USDT[4.000000047018736] |
| 02177488 | BTC[0.000300000000000] |
| 02177489 | USDT[118.697997000000000] |
| 02177493 | USD[15.000000000000000] |
| 02177496 | BNB[0.000000003394909],FTT[0.027184611674070],USD[0.098833381076016],USDT[0.000000000233951] |
| 02177497 | AAVE[0.000000004000000],AMPL[0.000000003652833],BAL[18.786608405000000],BCH[0.000000009500000],BNB[0.009776514000000],BTC[0.002568036800000],COMP[0.000000010000000],COMPBULL[50079.093008000000000],DMG[0.042356980000000],DOGE[11.210175400000000],ETH[0.282933659500000],ETHW[0.282933659000000],FTT[133.155912942176993],BV3[0.000000008000000],ROOK[0.000000025000000],SOL[0.000000004000000],TRX[4471.732034500000000],UNI[0.000000050000000],USDT[1364.442394252530763301],XRP[1.948670000000000],YFI[0.000000030000000] |
| 02177499 | ATLAS[3067.378526920000000],FTT[135.146211567993],USD[0.000001000000000],USDT[0.000001005193462] |
| 02177502 | 1INCH[0.549611355054300],AVAX[0.085200000000000],BNB[0.000000088175300],BTC[0.000000031331500],CRV[0.468523960000000],ETH[0.000964228068500],ETHW[0.000696422806850],FTM[0.419649040000000],FTT[0.003600000000000],LINK[0.063631722432590000],LUNA2[0.002541142883000],LUNA2_LOCKED[0.00592933339400000],LUNC[0.008819000000000],MATIC[0.000000000142800],SOL[0.000271900000000],TRX[0.000000014487000],UNI[0.027463766005000],USD[0.008727473080820001],USDT[0.000000061080918] |
| 02177505 | 1INCH[23.000000000000000],ALICE[398.600000000000000],AXS[155.500000000000000],BTC[0.004320300000000],C98[71.000000000000000],EN.[1873.000000000000000],ETH[0.000000010000000],EUR[0.000000035976423],FTM[2057.000000000000000],FTT[26.236224263371795],GRT[8542.000000000000000],HNT[5.100000000000000],LINK[375.800000000000000],LRC[8436.000000000000000],MANA[1349.000000000000000],MATIC[828.000000000000000],RUNE[308.200000000000000],SAND[1122.000000000000000],SHIB[114600000.000000000000000],SOL[28.330000000000000],USD[6179.888636444443254571],USDT[99.124298243142589],XRP[582.0000000000000] |
| 02177517 | BNB[0.000004570000000] |
| 02177522 | ATLAS[307.232792420000000],LUNA2[0.000147848398300],LUNA2_LOCKED[0.000034497959600],LUNC[3.219430000000000],OXY[4.000000000000000],POLIS[1.999810000000000],PORT[3.999240000000000],RAY[1.000000000000000],USD[0.085133611565800],USDT[0.005496000000000] |
| 02177524 | ATLAS[4292.355890100000000],POLIS[42.837799600000000],SRM[33.172406580500000],USDT[0.700596000000000] |
| 02177527 | SOL[0.000000008960150],USD[139.593870611385765] |
| 02177530 | USD[0.000000131318966] |
| 02177536 | ETH[0.000816650000000],ETHW[0.000816650000000],EUR[0.000000015000000],FTT[25.084622080000000],MANA[54.000000000000000],SHIB[96352.000000000000000],USD[426.909574571997342900000000] |
| 02177540 | USD[0.033069010000000] |
| 02177541 | ATLAS[0.506000000000000],TRX[0.000001000000000],USD[0.000000128127780],USDT[0.000000067255177] |
| 02177543 | BTC[0.000010000000000],GBP[55.083050100000000],KIN[1.000000000000000],USD[55.946833649054589900] |
| 02177545 | USD[0.003004640697655500] |
| 02177547 | ATLAS[3049.477500000000000],CHZ[0.000000010000000],FTT[0.060528303804299100],USD[1.145443861150000] |
| 02177551 | AKRO[3.000000000000000],BAO[4.000000000000000],CRO[0.019363020000000],DENT[1.000000000000000],EUR[0.001983968204170],KIN[5.000000000000000],MATIC[2.033067470000000],RSR[1.000000000000000],SHIB[321.014991082727294],SOL[0.000021120000000],USD[0.000004867540506],XRP[0.056352061973670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02177555 | ATLAS[8.337500000000000000],TRX[0.000001000000000],USD[0.007261939700000000] |
| 02177562 | USD[0.000000092904200] |
| 02177566 | 1INCH[0.973360000000000],ADAHEDGE[0.008119000000000],AGLD[0.077770000000000],ALCX[0.399940600000000],ATLAS[32.963800000000000],ATOMHEDGE[0.009204400000000],AXS[0.392872000000000],BAT[1.922240000000000],BCH[0.003491500000000],BIT[1.937180000000000],BLT[1.658720000000000],BOBA[0.0550900000000000],BTC[0.040087818860000],CEL[2.977861520000000],CHR[1.976600000000000],CHZ[3871.861480000000000],CLV[0.091684000000000],COPE[0.985960000000000],CQT[2.694540000000000],CREAM[0.009785800000000],CRO[2451.227790000000000],CRV[2.980740000000000],DAI[195.261380000000000],DODO[0.034960000000000],DOGE[1418.477677200000000],DOGEBEAR2021[56.572185000000000],DYDX[0.291059760000000],ETH[0.184415392400000],ETHW[0.138794870200000],EUR[-35.116080506880003],FTM[9.531614800000000],FTT[2.443119919069600],GODS[0.092990000000000],HOLY[1.994600000000000],HNT[0.097606000000000],HT[0.094222000000000],INTER[0.089146000000000],KNC[0.468158000000000],LINK[0.488768000000000],LRC[0.994240000000000],LTC[0.019157600000000],LUA[0.0925000000000000],MANA[749.742240000000000],MATH[0.063262000000000],MATIC[-24.543471566086485],MATICBEAR2021[20954.958080000000000],MATICHEDGE[1.812620000000000],MCB[0.008678800000000],MEDIA[0.042031400000000],MER[0.798400000000000],MNGO[18.615800000000000],MOB[0.499460000000000],MTA[3.236260000000000],OMG[227.406400000000000],RAY[2.871483600000000],REEF[8.921000000000000],ROOK[0.002385580000000],RUNE[0.296274000000000],SAND[4.915387400000000],SECO[0.998380000000000],SHIB[1095212.000000000000000],SNX[0.097408000000000],SNY[1.622000000000000],SOL[38.520889238000000],SNY[1.622000000000000],STETH[0.000292168645991],STORJ[0.091270000000000],STSOL[0.008848800000000],SUSHI[4.450914000000000],SXP[0.190874000000000],TRU[2.814420000000000],TRX[3330.712998787373071],UNI[0.197750000000000],USD[-161.804648071210231],USDT[2070.816290900018266],VGX[1.785440000000000],WAVES[0.968380000000000],XAU[0.000094168360000],XRP[0.969580000000000],YFI[0.004996040000000],YFII[0.003963460000000] |
| 02177567 | BRZ[15.019190760000000],BTC[0.071686039416244],ETH[0.000990500000000],USD[0.913698922875000] |
| 02177571 | AUDIO[0.179689070000000],BTC[0.000444470000000],BUSD[50.000000100000000],CRO[3.001083600000000],DOGE[0.046630840000000],ETH[0.004923700000000],ETHW[0.004923700000000],FTM[0.767444570000000],FTT[0.033127370000000],SOL[0.686334210000000],TLM[0.956397930000000],TRX[174.175113560000000],USD[1101.215741443768669],USDT[4549.000000223686112] |
| 02177579 | USD[0.000055178530539],USDT[-0.000001284988056] |
| 02177581 | USD[20.000000000000000] |
| 02177593 | DOGEBULL[3.867781470000000],HTBULL[72.375845620000000],USD[127.669187799769607],XRPBULL[11439.422537950000000] |
| 02177594 | DENT[1.000000000000000],POLIS[57.710117210000000],USD[0.000000320760982] |
| 02177612 | ETH[0.026994870000000],ETHW[0.026994870000000],LUNA2[0.004896852768000],LUNC[106.630000000000000],SOL[0.709865100000000],USD[0.000029827097905] |
| 02177616 | ATOMBULL[36783.027000000000000],GODS[28.600000000000000],LINKBULL[4542.836697000000000],LTCBULL[8612.804710000000000],MATICBULL[522.900630000000000],TRX[0.000001000000000],USD[0.344560949250000],USDT[0.344560949250000],VETBULL[1999.620000000000000] |
| 02177623 | USD[0.000000115963422] |
| 02177625 | USDT[0.000000004521560] |
| 02177627 | BEAR[512.650000000000000],DOGEBEAR2021[0.072355000000000],DOGEBULL[0.899490000000000],ETHBEAR[6000000.000000000000000],LUNA2_LOCKED[117.847035100000000],MATICBEAR2021[772.994680000000000],TRX[0.000001000000000],USD[345.635786674020685],XLMBEAR[14.000000000000000],XRPBEAR[50000.000000000000000] |
| 02177631 | FTT[0.004576139502330],SAND[0.000000050634580],USD[0.000002064836182],XRP[0.492597000000000] |
| 02177633 | BTC[0.000449000000000],TRX[0.000777000000000],USD[0.000000040000000] |
| 02177635 | BTC[0.000000098976783],GBP[0.000000083369653],USD[0.005876148560591],USDT[0.000000087342285] |
| 02177636 | ATLAS[9.722600000000000],DYDX[0.094490000000000],ENS[0.009411000000000],USD[0.559474869463792],USDT[0.000000007144125] |
| 02177649 | FTT[1.700000000000000],GBP[3.000000000000000],USD[0.741467630000000] |
| 02177651 | BTC[0.004165270000000],FTM[0.438930000000000],LINK[0.048309360000000],MATIC[9.331200000000000],USD[5357.206047668775386],XRP[5446.468600000000000] |
| 02177656 | USD[5.000000000000000] |
| 02177669 | POLIS[16.691576000000000],TRX[0.000001000000000],USD[0.823134564975000],USDT[0.000000026976829] |
| 02177672 | BTC[0.000000042696698],FTT[0.000000010603984],NFT[415225344291720882][1],TRX[0.000250000000000],USD[0.000001912760613],USDT[0.000000023579548] |
| 02177673 | BTC[0.000000092896673],ETH[0.000000029872582],ETHW[0.000000029872582],SRM_LOCKED[314.397357530000000],USD[0.000000000898907],USDC[2632.418761150000000],USDT[70000.000000005713012] |
| 02177677 | POLIS[302.578860000000000],SPELL[7946.821161180000000],TRX[0.000001000000000],USD[0.114481240000000],USDT[0.000001114794407] |
| 02177679 | TRX[0.000010000000000],USD[-0.225537399420000],USDT[0.570000000000000] |
| 02177681 | ETH[1.377752330000000],ETHW[1.377752330000000],XRP[10885.630520000000000] |
| 02177683 | ATLAS[8.077002240000000],USD[0.044049493850000],USDT[0.000000099720233],XRP[0.424000000000000] |
| 02177686 | APE[0.030949728000000],AVAX[0.012013670431798],BNB[0.000000035184000],BTC[0.000041087607824],CHR[0.000000050000000],ETH[0.000000002695450],FTT[0.033367478135929],IMX[0.000000050000000],LUNA2[0.048962190201300],LUNA2_LOCKED[0.114245110450290],LUNC[10661.620000000000000],NEAR[1.782646250000000],SOL[5.251246590000000],TRX[36.000000000000000],USD[497.813531342029627],USDT[0.000000025312354] |
| 02177687 | BTC[0.000900000000000],USD[1.993915924000000] |
| 02177690 | POLIS[2.400000000000000] |
| 02177693 | TRX[0.000010000000000],USD[0.065030094500000],USDT[0.094110007994600] |
| 02177695 | BTC[0.000105181718500],USD[4.134968117100000],USDT[0.340592464100000] |
| 02177697 | KIN[0.000001000000000],USD[0.000000033060780] |
| 02177703 | TRX[0.000010000000000],USD[0.111575816500000],USDT[0.000000075295640] |
| 02177704 | ATOM[3.298461000000000],AVAX[2.499829000000000],BTC[0.002694603705300],CRV[0.997530000000000],ETH[0.003973400000000],ETHW[0.039585100000000],FTT[6.799886000000000],MATIC[0.996200000000000],MKR[0.000947560000000],RNDR[0.043000000000000],TONCOIN[1295.338478000000000],UNI[0.099487000000000],USD[167.786636458985000],USDT[2.474559079500000] |
| 02177707 | USDT[483.646000000000000] |
| 02177710 | STG[153.984230000000000],USD[1.767731760927560] |
| 02177712 | BTC[0.000055272000000],EUR[84.375046260000000] |
| 02177713 | ETH[0.000081580000000],NFT[413681172347884816][1],NFT[492573467623228803][1],NFT[506471884736287242][1],NFT[523910346278877742][1] |
| 02177716 | BTC[0.000400000000000],TRX[0.000010000000000],USD[0.318560671745000],USDT[0.006292000000000] |
| 02177722 | USDT[1.552000000000000] |
| 02177733 | USD[18.271107411327500],USDT[0.000000004608064] |
| 02177738 | BIT[0.999430000000000],USD[0.000000138405628] |
| 02177737 | BNB[0.003298160000000],TRX[0.000001000000000],USD[43.485940767586191],USDT[0.000000096700492] |
| 02177748 | LUNA2[0.023032771730000],LUNA2_LOCKED[0.053743134040000],LUNC[0.000250000000000],TRX[0.000001000000000],USD[0.061928073845247],USDT[0.000000037605048],USTC[3.260400000000000] |
| 02177751 | BTC[0.000561860000000],ETH[0.000914310000000],ETHW[0.000914310000000],USD[0.211517650117580],USDT[0.615912299500000] |
| 02177753 | TRX[0.000001000000000],USD[0.000004000000000] |
| 02177756 | SOL[0.000000034664905] |
| 02177757 | CHF[9039.840495110000000],USDT[0.000000093277713] |
| 02177760 | POLIS[0.599880000000000],USD[0.111194828000000],USDT[0.008142000000000] |
| 02177762 | USDT[100.000000000000000] |
| 02177763 | USD[2.247409990000000] |
| 02177764 | ETH[0.000000100000000],LOOKS[0.346341920000000],SOL[0.000000100000000],USD[0.005793924200000],USDT[159.400000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02177766 | BLT[60.000000000000000],USD[0.000000088997060],USDT[0.000000010499898] |
| 02177767 | ATLAS[0.933750579604986],POLIS[0.000000002100000],SOL[0.000000029831800],USD[0.124366648112500] |
| 02177770 | FTT[1.000000000000000],GALA[149.971500000000000],MANA[11.998100000000000],POLIS[21.296074410000000],USD[1.082182110787500],USDT[0.000000085114310] |
| 02177771 | TRX[0.000001000000000],USD[2.777310811775000] |
| 02177773 | AKRO[3.000000000000000],BAO[0.000000000000000],BCH[0.001102610000000],DENT[5.000000000000000],ETH[0.000000000297896],FIDA[1.000000000000000],GRT[1.000000000000000],KIN[8.000000000000000],LTC[2.015738400000000],MATH[1.000429270000000],MATIC[1.000429270000000],RSR[4.000000000000000],TOMO[1.013123141000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000044292540],USDT[0.000052947353683] |
| 02177774 | SOL[0.000000010000000],USD[0.000000009153805] |
| 02177775 | BAO[2.000000000000000],BTC[0.000000000213028],DENT[1.000000000000000],EUR[0.000004568908994],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000304827843703] |
| 02177780 | ATLAS[4243.670491900000000],USD[0.000000014660591] |
| 02177783 | BAO[0.000000001600000],BNB[-0.000000004590838],DOGE[0.000000071845235],DOGE[0.000000007125398],HT[-0.000000034431005],LTC[0.000000020000000],MATIC[0.000635800000000],NFT (3965398746744240039)[1],NFT (5459792055858789461)[1],NFT (6674652027294879331),SHIB[0.000000000821300],SLP[0.000000067392944],SOL[0.000000005551524],TRX[0.000000009559765T],USD[0.076727005154850],USDT[0.007225997551717] |
| 02177790 | BAO[1.221684200000000],CHZ[0.001683300000000],DENT[1.000000000000000],EUR[0.000139292432817Z],KIN[4.000000000000000],REN[0.000025000000000],RSR[0.001248840000000],TRX[0.005515630000000],UBXT[1.000000000000000] |
| 02177799 | ATLAS[1055.354931075503000],POLIS[12.497625000000000],TRX[0.000010000000000],USD[0.000000106120760] |
| 02177801 | AVAX[0.000000001233123],EUR[0.000000031744295],FTT[12.577200080524120],USD[7.019344455121654],USDT[50818.150034079305064] |
| 02177805 | BCH[0.002000000000000],BTC[0.000000010000000],USD[-0.150757922619764] |
| 02177810 | LUNA2[0.000001807000000],LUNA2_LOCKED[5.421037551000000],LUNC[0.060000000000000],USDT[0.000000090945901] |
| 02177814 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[1.037348022437600],RSR[1.000000000000000],XRP[176.182342150000000] |
| 02177815 | BTC[0.024000000000000],USD[873.234274552000000] |
| 02177816 | MPLX[0.397353000000000],NFT (4494643444760366861),SOL[0.005887900000000],USD[0.001875619345000],USDT[2.064624309250000] |
| 02177821 | GODS[0.067320000000000],MATIC[0.420510230000000],STARS[0.972200000000000],USD[0.000129614141628],USDT[0.002842000000000] |
| 02177823 | AURY[0.000000002656000],BTC[0.010397920000000],ETH[0.110977800000000],ETHW[0.110977800000000],FTT[0.100001774253900],LINK[5.998800000000000],MANA[0.000000023180200],POLIS[0.000000047154400],TRX[0.000000056004768],UNI[3.499300000320100],USD[0.819022756216921],USDT[0.000000009509094] |
| 02177826 | BRZ[8.124395600000000],POLIS[59.499411000000000],USD[-1.019327739555976] |
| 02177829 | ATLAS[1029.794000000000000],TRX[0.000010000000000],USD[0.192368710000000],USDT[0.000000035261Z0] |
| 02177831 | AMPL[0.000000001485749],ATOMBULL[3.000000027939808],BEAR[0.000000005942053],BNB[0.000000004718000],BRZ[0.000000003052800],BSVBEAR[0.000000019678000],BTC[0.000000042682985],BULL[0.000000041962000],DOGEBULL[0.000000075923554],DRGNBEAR[0.000000089163844],DRGNBULL[0.000000009503172],ETHBULL[0.000000009804283],ETHBULL[0.000000005939363],FTT[8.000000390079168],KBTT[3800.000000000000000],KNCBULL[0.000000098419115],LUNA2[0.229519204500000],LUNA2_LOCKED[0.535544810400000],MATICBULL[0.000000917182116],MEDIA[4.690000000000000],ROOK[0.000000077192],SHIB[0.000000011972920],STARS[0.000000094283764],TOMOBEAR[202100.000000002597908],TRX[36.366153710000000],TRXBULL[0.000000007051384],USD[0.140169045577884],USDT[173.500548060000000],XLMBEAR[0.000000005752526],BOBA[579.215200000000000] |
| 02177841 | BTC[0.016593040421204],ETH[0.240537685517650],FTT[0.000000000488294],MATIC[208.851862900000000],USD[0.000001764962],USDT[0.000000061322660] |
| 02177843 | LUNA2[0.000000008000000],LUNA2_LOCKED[13.239659880000000],USD[134.477879810188732],USDT[0.000001159927580] |
| 02177853 | ATLAS[0.000000074757700],STARS[0.000000005991344],TRX[0.000010000000000],USD[0.000000137433434],USDT[0.000000075156181] |
| 02177855 | USD[25.000000000000000] |
| 02177860 | ETH[0.030562810000000],ETHW[0.030562810000000],EUR[4.147659303483295],USD[0.000001781953856],USDT[1.149830615870928] |
| 02177861 | ETH[5.691173271239815O],ETHW[0.000000065198150],EUR[2.043000002600143],FTT[0.014395919492710],SOL[525.225490009696321Z],USD[0.000000152233721],USDT[0.000000045801253] |
| 02177866 | TRX[0.000001000000000],USD[0.943619979400000],USDT[5.130000000000000] |
| 02177867 | 1INCH[0.000000031907936],AAVE[0.000000022518872],ALPHA[0.000000071217542],APE[0.000000036597250],ATOM[0.000000006662605],AVAX[0.100000025342107],AXS[0.000000095806161],BAO[282000.000000000000000],BCH[0.000000076650443],BNB[0.000000054270338],BRZ[0.000403129523329],BTC[0.000000004173070],DAI[0.099485264875353],DOGE[0.000000007590728],DOT[22.516028730000000],ETH[0.000998885104089],ETHW[0.000000046434843],EUR[0.000000432313004],FTM[0.000000099648119],FTT[25.073702010000000],HT[0.000000000847240],LEO[0.000000024112979],LINK[0.000000002411297],LTC[0.000000035108464],MATIC[0.000000015084557],MOB[0.000000035821849],RAY[0.000000022870255],RSR[0.000000850600076],SNX[0.000000003897719],SOL[0.000028166961528],TRX[0.000124272397564],TRYB[0.000000000219372],UNI[0.000000098625822],USD[0.103343419955034],WBTC[0.000000005959184],XRP[0.000000000000000] |
| 02177873 | BNB[0.000000015680000],ETH[0.000000005110579],GMT[0.000000005900000],LUNA2[0.052978047790000],LUNA2_LOCKED[1.236154448000000],LUNC[0.000000003100000],MATIC[0.000000022459384],SOL[-0.000000000618900],TRX[0.000000016228106],USD[0.000000110397451],USDT[0.006795923039457] |
| 02177874 | SPELL[1100.000000000000000],USD[0.610896784285000] |
| 02177878 | AUDIO[0.000000000363334],AVAX[0.000000031085948],BCH[0.000000088768000],BTC[0.000000003059688],CHZ[0.000000005381008],CRO[0.000000061887315],ETH[0.000000028580000],FTM[0.000000005612784],GALA[0.000000076989515],GODS[0.000000007557920],GRT[0.000000006477248],LRC[0.000000015500000],LTC20.000000052353420],MANA[0.000000005870586],NEXO[0.000000025287153],SAND[0.000000085210704],SOL[0.000000107639967],VGX[0.000000005119320],XRP[0.000000053168000] |
| 02177879 | BA0[1.000000000000000],BNB[0.059824770000000],USD[0.000003770166512],XRP[29.470268990000000] |
| 02177881 | USD[1.566433012262500],USDT[0.000600000000000] |
| 02177882 | ATLAS[97.284150360000000],FTT[0.000000016725700],USD[0.000000030776748] |
| 02177883 | USD[0.000997520279262],USDT[0.000754921573479] |
| 02177884 | EUR[0.000000087141496],USDT[0.000000099466070] |
| 02177889 | USD[30.000000000000000] |
| 02177890 | BTC[0.000000056400482],USD[0.083162457575276],USDT[0.000000048003429] |
| 02177893 | AAVE[0.862472480000000],APE[36.700000000000000],AVAX[0.091860000000000],FTM[2598.487200000000000],SAND[142.728800000000000],SOL[5.748968000000000],USD[1.134757346430406],USDT[0.000017028810206],XRP[9.995000000000000] |
| 02177894 | CRO[7000.000000000000000],DOGE[2222.000000000000000],ETH[0.000000001000000],EUR[2026.502801340000000],FTM[500.000000000000000],FTT[25.997053100000000],MATIC[150.000000000000000],SHIB[24500000.000000000000000],SRM[102.243420170000000],SRM_LOCKED[1.857034330000000],USD[204.845415798378245] |
| 02177895 | BTC[0.000021840000000],USD[0.096155614359200] |
| 02177897 | BAO[0.000000000000000],RSR[1.000000000000000],USD[0.000263357052802] |
| 02177898 | FTT[0.399924000000000],SOL[0.139973400000000],USD[1.751126000000000] |
| 02177902 | AGLD[0.000000001406816B],ATLAS[0.000000741512B4],BTC[0.000000065035110],CRO[0.000000075735510],POLIS[0.000000025027463],SPELL[0.000000067051525],USD[0.002859911856188],USDT[0.004333073037623] |
| 02177906 | TRX[0.000010000000000],USDT[0.000000015328262] |
| 02177910 | USD[26.462158490000000] |
| 02177919 | ATLAS[4149.652000000000000],USD[0.310484724500000],USDT[0.000000076502544] |
| 02177920 | USD[0.009928947668000],USDT[0.000000006079390] |
| 02177926 | BNB[0.020438760000000],ETH[0.612821970000000],ETHW[0.612821970000000],LINK[6.396067000000000],MATIC[759.623800000000000],SHIB[13197492.000000000000000],USD[2.474671664205000] |
| 02177930 | USD[0.508872373500000] |
| 02177942 | BTC[0.867513310000000],TRX[0.000028000000000],USD[1.952515752742740T],USDT[12.573450778946242] |
| 02177945 | BCH[0.000991000000000],BTC[0.000084543787500O],USD[0.527334334958198] |
| 02177950 | AVAX[5.100000000000000],BTC[0.008600000000000],DOT[20.100000000000000],FTT[0.100000000000000],LUNA2[0.002689489495000],LUNA2_LOCKED[0.006275475489000],LUNC[58.564200000000000],MATIC[204.127921580000000],TRX[0.700001000000000],USD[1.635535542600000],USDT[0.000000085000000] |
| 02177951 | BAO[1.000000000000000],FBJ[0.148732030000000],USD[491.362199771952410O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02177952 | BTC[0.0002126800000000],USDT[0.0000853212462286] |
| 02177953 | USD[0.0042338193479981] |
| 02177954 | KIN[1.0000000000000000],SRM[12.7847902100000000],USD[0.0200000416387844] |
| 02177961 | BTC[0.0000000084365810],USD[16.2600159866257341],USDT[0.0000000037363743] |
| 02177966 | AMPL[0.0000000036385811],ASDBEAR[983660.0000000000000000],BCH[0.0000000040000000],BNB[0.0000000010000000],BNBBULL[0.0000000068700000],BTC[0.0000000020000000],COMP[0.0000000030000000],ETHBULL[0.0000000086100000],FTT[0.0008230567145075],HGET[0.0000000050000000],IBVOL[0.0000000011400000],SOL[0.0000000300000000],SXPHALF[0.0000000022562000],USD[0.0000000014871318],USDT[0.0000000063917904] |
| 02177971 | USD[0.0280057587519635],USDT[0.0000000010000000] |
| 02177972 | GOG[10.0726826700000000],POLIS[21.1541789400000000],USD[0.4803728536280272],USDT[0.0000000078000052] |
| 02177975 | APT[0.0000000043179120],BNB[0.0000000063000000],LTC[0.0028115700000000],NFT (355502098019300732)[1],NFT (463823023161885495)[1],NFT (570771934826886482)[1],SOL[0.0000000079396413],TRX[0.8069385564719478],USD[0.0063213550051166],USDT[0.0000000057024586] |
| 02177977 | USD[-0.0524641700000000],USDT[1.7698760000000000] |
| 02177980 | ATLAS[7000.0000000000000000],GODS[15.0000000000000000],USD[17.9581130160125000] |
| 02177981 | EUR[0.0000001546700],SPELL[5697.6687830100000000] |
| 02177983 | BAO[1.0000000000000000],SHIB[0.0003435800000000],TRX[1.0000000000000000],USD[0.0000000080444786] |
| 02177990 | CHZ[19.9960000000000000],POLIS[0.0950400000000000],STG[0.9978000000000000],TRX[0.0000170000000000],USD[1.8755504280000000],USDT[0.0093453031967480] |
| 02177991 | TRX[0.0000010000000000],USD[0.2871674838000000],USDT[0.0085720000000000] |
| 02177993 | USD[0.0000080000000000] |
| 02178001 | BTC[0.0000366730000000],ETHW[1.2600000000000000],LUNA2[20.3829321200000000],LUNA2_LOCKED[47.5601749500000000],LUNC[832.8800000000000000],TRX[0.0000010000000000],USD[0.0169767567170199],USDT[0.9222671236525000] |
| 02178002 | USD[0.3363403145250000] |
| 02178006 | TRX[0.0000010000000000],USD[0.0000000346995161],USDT[0.0000000083236052] |
| 02178012 | ATLAS[0.0000000640401076],SHIB[0.0000000016218816],TRX[0.0000010000000000],USDT[0.0000000076685013] |
| 02178013 | ETH[0.0000000038370000],USD[2.7315684113563514],USDT[1.8050031242990633] |
| 02178017 | USD[0.2557875400000000] |
| 02178018 | BAO[2.0000000000000000],BNB[0.0000784600000000],BTC[0.0014014000000000],DOGE[120.6085913500000000],ETH[0.0054842500000000],ETHW[0.0054158000000000],SGD[0.0002339007224321],XRP[30.6874622300000000] |
| 02178019 | TRX[0.0000010000000000],USD[0.0000001164599559],USDT[0.0000003295200] |
| 02178021 | CEL[0.0569174593094814],USD[-0.0242268287801417],USDT[0.0000000011948639] |
| 02178026 | BNB[0.0000000474899900],SOL[0.0000000012570000],USD[0.0000001012477779],USDT[0.0000000023826980] |
| 02178028 | EUR[0.0000000028587309],SOL[0.0000000026962525],USD[0.0100012116246646] |
| 02178031 | ATLAS[4000.0000000000000000],DFL[529.8993000000000000],HT[10.0000000000000000],USDT[1.4720885260610050] |
| 02178032 | BTC[0.0000998471084200],ETH[0.0061300581154353],EUR[0.0000092906452217],USD[398.0874168161330524000000000] |
| 02178041 | CLV[76.9846000000000000],USD[0.0000000436127681],USDC[4.2451001400000000] |
| 02178046 | ETH[0.0000001000000000],LUNA2[8.3053908490000000],LUNA2_LOCKED[14.7125786500000000],USD[0.0000000084320557],USDT[0.9459068168643369] |
| 02178047 | ATLAS[1320.3122287000000000],POLIS[18.0733222200000000],TRX[0.0000040000000000],USD[0.6428649225000000],USDT[0.0047013665438389] |
| 02178048 | AKRO[4.0000000000000000],AUD[0.6797219579178155],AXS[0.1497823800000000],BAO[22.0000000000000000],DENT[2.0000000000000000],FRONT[0.0002121000000000],HOLY[1.0203876100000000],KIN[18.0000000000000000],LINK[0.0009037700000000],MATIC[0.0012177200000000],RSR[2.0000000000000000],SOL[0.0000379400000000],SRM[0.0101107900000000],TRX[2.0000000000000000] |
| 02178054 | TRX[0.0000180000000000] |
| 02178055 | EUR[2.3738493760195403],SPELL[4200.0000000000000000],USD[0.0000001056405416] |
| 02178063 | AVAX[0.0000000100000000],BTC[0.0000000010000000],ETH[-0.0000000025669571],LUNA2[0.3827585035500000],LUNA2_LOCKED[0.8931031748800000],LUNC[2736.0700000000000000],TRX[0.0007770000000000],USD[300.0000000395357087],USDT[97.9265369902370194] |
| 02178065 | ATLAS[3823.1518274300000000],USDT[0.0000000001278500] |
| 02178078 | ATLAS[1759.7140000000000000],POLIS[37.4925000000000000],TRX[0.3810020000000000],USD[0.7437623435000000] |
| 02178079 | COPE[1376.0000000000000000],STEP[2764.7000000000000000],TRX[0.0000010000000000],USD[1.5381740100000000] |
| 02178086 | USD[3.5486981143203554],USDT[0.9208616942916686] |
| 02178089 | POLIS[41.7204800000000000],SPELL[13614.3895200000000000] |
| 02178092 | BF_POINT[200.0000000000000000],ETH[0.0000000044765785],ETHW[0.0000000055812432],KIN[1.0000000000000000],PAXG[0.0000000090564102],RUNE[1.0256805700000000],SPELL[0.0000000054000000],USD[0.0192402322934616],USDT[0.0000000099514529],USTC[2.0000000046748008] |
| 02178094 | AUD[0.0007520666823335],AVAX[3.7000000000000000],USD[8.7516047578455130] |
| 02178097 | BTC[0.0000099600000000],USD[0.0004472004332312] |
| 02178098 | BTC[0.0000307840000000],ETH[0.0001393682000000],ETHW[0.0001393682000000],TRX[0.0000010000000000],USD[96.9589209360501493],USDT[0.0000000081050629] |
| 02178100 | DOGE[0.0000000025318538],KIN[1.0000000000000000] |
| 02178105 | USD[0.0749384830510000] |
| 02178122 | BABA[10.9081417019142700],HT[19.1563388754412900],TRX[0.0000701796521000],USD[31.9017352781878200],USDT[0.0000000119594055] |
| 02178123 | ATLAS[69.9860000000000000],BNB[0.0100000000000000],SOL[0.0399920000000000],USD[0.7776462347806200] |
| 02178127 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 02178130 | TRX[0.0000010000000000] |
| 02178131 | AKRO[1.0000000000000000],ATLAS[0.0000000096000000],BAO[2.0000000000000000],BNB[0.0000000027480000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],POLIS[0.0000000073239200],SOL[0.0000000045739848],UBXT[1.0000000000000000],USDT[0.0000000077329618] |
| 02178132 | DFL[419.9202000000000000],POLIS[41.1000000000000000],USD[0.1512395003625000],USDT[0.0000000114125374] |
| 02178134 | DOT[0.0000000089568400],SOL[0.0000000006100000] |
| 02178137 | ASDBEAR[46420.0000000000000000],BNB[0.0099712080000000],BTC[20.0000000369198778],CHZ[29.9802000000000000],COMP[0.0000000099000000],CRO[0.0000000046848800],ETH[0.0000000041105109],ETHW[0.0077894411051090],FTM[1127.4043800061326425],FTT[0.0000000005226511],LINK[0.0000000025812217],LTC[0.0000000079090437],LUNA2[0.0389955313600000],LUNA2_LOCKED[0.0909897531700000],MATIC[182.9443800000000000],SAND[332.8513200067000000],SNX[0.0000000018115450],SOL[4.9991000010000000],TRX[0.0000010000000000],USD[0.1514552652804182],USDT[0.0000000202709059] |
| 02178141 | USD[0.0000003878946557] |
| 02178142 | AUD[0.0018262367490331],BAO[6.0000000000000000],BTC[0.0032719500000000],ETHW[0.0203886300000000],GOG[77.7186894600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02178143 | USD[1.2600000000000000],REEF[7.5243000000000000],TRX[0.0000001350568220],USDT[0.0000000048619884] |
| 02178144 | AUD[10.0000000000000000] |
| 02178146 | ATLAS[399.9600000000000000],CRO[20.0000000000000000],GOG[73.0000000000000000],USD[0.2069279350000000] |
| 02178148 | BTC[0.0000000079021260],EUR[0.0000000070000000],SOL[0.0000000034610000],USD[0.0005653710285641] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02178152 | ALGO[0.000000017397500],AVAX[0.000000075600000],BNB[0.000000266504773],BTC[0.000000032542080],DAI[0.000000000079136],ETH[0.000000081041083099],LTC[0.000000108467138],MATIC[0.000000020811326],NEAR[0.000000006700000],NFT (39188857051054314[7][1],NFT (5419095324934211081[1],SOL[0.000000148120423],TRX[4.8990983326647747],USD[0.000000011781266622],USDT[0.000000011785051[7] |
| 02178156 | BTC[0.000065240000000],USD[0.000000008093393],USDT[0.0039345100000000] |
| 02178159 | BNB[0.000000089109500],CQT[2595.400240000000000],FTT[25.096178269607566[4],IMX[440.100000000000000],LINK[0.000000118657548],RUNE[0.000000002132900],SUSHI[0.359333897446950],USD[0.000000157343800],XRP[0.000000037286600] |
| 02178160 | USD[0.000000001124719[4],USDT[0.0000000074930649] |
| 02178167 | MATIC[0.0152145200000000],USD[30.00000000000000] |
| 02178169 | ALGOBULL[10000.000000000000000],ATOMBULL[336.000000000000000],MATICBULL[13190.918000000000000],SUSHIBULL[12000.000000000000000],TRX[0.000010000000000],USD[8.037177547250000],USDT[0.000000013669620] |
| 02178170 | ATLAS[942.875676560000000],POLIS[5.059136500000000],TRX[0.000080000000000],USDT[0.000000008319471] |
| 02178171 | BNB[0.236827361483024[5],BTC[0.035838340000000],ETH[0.000000100000000],MATIC[0.000000002190000],SOL[0.000000085741930],USD[10.848595375160073],USDC[3990.00000000000000] |
| 02178173 | APE[9.000000000000000],FTT[150.000000000000000],LUNA2[0.244535546100000],LUNA2_LOCKED[0.570582940800000],LUNC[33248.130000000000000],NFT (369852675543602094)[1],NFT (45551230220527110[4][1],SOL[0.000000084000000],USDT[0.20463000353263027] |
| 02178175 | ETH[0.000000010174533[6],FTM[96.494145750000000],LUNA2[0.000000037495802[8],LUNA2_LOCKED[0.000000087490206[5],LUNC[0.008164786000000],USD[15.445872213434171] |
| 02178180 | ATLAS[15356.944000000000000],FTT[0.092488600000000],TRX[0.210040000000000],USD[0.103275086000000],USDT[0.007850187500000] |
| 02178182 | ETH[13280.001600000000000],ETHW[13280.001600000000000],USD[786.465769119400000],USDT[0.126335507459332] |
| 02178184 | STARS[0.911650000000000],USD[0.000000174426500],USDT[0.0000000042041182] |
| 02178186 | USD[4195.851564650000000] |
| 02178187 | MNGO[9.990000000000000],TRX[0.000029000000000],USD[-0.028404857734152[6],USDT[0.660857048403717[8] |
| 02178195 | ATLAS[1705.538174660000000],STEP[0.010000000000000],USD[0.000000006527410[4],USDT[0.0000000480097853] |
| 02178199 | SOL[0.011444280000000],TRX[0.000010000000000],USD[0.000000043625648],USDT[0.00000095729902876] |
| 02178200 | AAPL[6.868645820000000],BAO[4.000000000000000],ETH[0.206516130000000],ETHW[0.206301240000000],USD[0.199786807197993] |
| 02178201 | BOBA[2.000000000000000],OMG[2.000000000000000] |
| 02178203 | ATLAS[3499.872200000000000],FTM[0.000000042719200],TRX[0.000010000000000],USD[0.505235921550000],USDT[0.000000201161222] |
| 02178206 | TRX[0.000010000000000],USD[0.000000146501623],USDT[0.000000010595592] |
| 02178210 | ATLAS[1213.474913110000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000010000000000],TRY[0.000000115205972],USDT[0.000000000410451038] |
| 02178213 | BNB[0.000000032322100],TRX[0.000010000000000],USD[0.828237185862500[0] |
| 02178214 | AURY[1.301061970000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SPELL[1485.724740000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000942169223] |
| 02178216 | TRX[0.0000030000000000] |
| 02178221 | BTC[0.000066270000000],TRX[0.000056000000000],USD[0.000000091075917],USDT[0.000000047502361] |
| 02178223 | TRX[0.000010000000000] |
| 02178226 | TRX[0.2071010000000000] |
| 02178227 | BTC[0.000000000977097],DOGE[53045.803546909814984[7],ETH[0.000000395678451],LUNA2[6.658167149000000],LUNA2_LOCKED[15.535723350000000],LUNC[0.000000001160900],SOL[0.000000051615747],USD[0.000367817921861],USDT[0.000000109198272[91],XRP[0.000000019896665] |
| 02178229 | BTC[0.001735800000000],GBP[0.000793507076420],USD[0.045326478214004] |
| 02178233 | ATLAS[7.908000000000000],TRX[0.000001000000000],USD[0.003356531719738],USDT[0.0000000096954720] |
| 02178237 | ALGOBULL[0.000000008024850],ALTBULL[0.000000063247592],ATLAS[0.000000088400672],BEAR[0.000000007422029[4],DEFIBULL[0.000000048619520],USD[0.333796914228896[3] |
| 02178239 | BTC[0.000000052121884],GMT[0.000000009287905],LTC[0.000000018263990],USD[0.000000057546481[1],USDT[0.000000098191479],XRP[0.000000078862720] |
| 02178254 | TRX[0.000010000000000],USDT[0.000000006000000] |
| 02178255 | FTT[0.241774488800000],USD[0.000000050603611132] |
| 02178257 | BTC[0.000000003252400],CHZ[30.000000000000000],ETH[0.004004511720000],ETHW[0.004004511720000],FTT[0.099291500000000],MANA[5.000000000000000],SAND[7.000000000000000],SOL[1.059610540000000],USD[0.001386636753447[2] |
| 02178268 | USD[0.166493320440000] |
| 02178269 | KIN[56000.000000000000000],TRX[0.000001000000000],USD[0.903318450000000],USDT[0.000000018173920] |
| 02178274 | USD[5.478518019912300],USDT[2.8187940000000000] |
| 02178276 | DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000010000000000],TRY[0.000000078409388],USD[2.000000000000000],USDT[0.000000009510372],USDT[0.000000086695322] |
| 02178283 | ETH[0.396946390000000],EUR[0.000000006929262],LTC[0.000000100000000],USD[91.272459341940744800000000],USDT[0.000000022990665] |
| 02178285 | USDT[0.000008191485961] |
| 02178291 | BTC[0.000000048615000],FTT[0.062012000000000],TRX[0.000010000000000],USD[0.000000024063631],USDT[0.000000004089227] |
| 02178296 | USD[0.000000006360000] |
| 02178312 | TRX[0.000010000000000],USD[1.478719180000000],USDT[0.000000033675968] |
| 02178314 | BTC[0.000000045080630],STORJ[0.000000005100000],USD[0.106733254917537[9],USDT[0.1638269404317649] |
| 02178315 | AVAX[0.090580000000000],BTC[0.221600000000000],ETH[1.291000000000000],ETHW[1.291000000000000],SOL[31.500000000000000],TRX[0.000090000000000],USDT[886.295235765000000] |
| 02178319 | EUR[0.000386410000000],USD[0.031290242307169] |
| 02178321 | ATLAS[0.000000034432744],POLIS[12.447152020110280[8],USDT[0.000000095649764[33] |
| 02178327 | BNB[0.000000050178786],FTT[0.000000013522610],MATIC[0.000000003420000],USD[3.973823140525400],USDT[0.000000083644262] |
| 02178333 | ATLAS[700.000000000000000],USD[0.009739583786144[4] |
| 02178341 | ATLAS[0.000000035595021],BNB[0.000000100000000],BTC[0.000648006481268[0],POLIS[0.000000069169976],SOL[0.000000001804787],USD[0.000252665510952[50] |
| 02178342 | TRX[0.000010000000000],USD[0.000000009766777[4],USDT[0.000000007928702] |
| 02178344 | USD[0.126225000000000] |
| 02178345 | BTC[0.000064670959928[8],USD[0.000012159385090],USDT[0.000000012379112] |
| 02178346 | BAO[1.000000000000000],MBS[50.348879210000000],USD[0.000000120654087] |
| 02178347 | AUD[0.000000183257885],DENT[1.000000000000000] |
| 02178353 | BNB[0.000002930639473],ETH[0.000000344595849],ETHW[0.018146114087094[1],FTT[23.404285110000000],MATIC[0.750085460161380[1],USD[0.000000022131000],USDC[158.796502040000000] |
| 02178354 | BTC[0.003609513973570[0],USD[0.004839831023924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02178355 | IMX[279.500000000000000],STARS[33.993540000000000],TRX[0.000001000000000],USD[0.000000009250000],USDC[5.316589200000000],USDT[0.000000069046051] |
| 02178358 | BNB[0.000000021778490],BTC[0.000000009423919],CRO[0.000000086141561],FTM[0.000000012697588],MATIC[0.000000014495305],USDT[0.000000119004760] |
| 02178363 | USDT[0.000000046257813] |
| 02178364 | BTC[0.000000008272264],BULL[0.000000033282646],FTT[0.002592667275414],SOL[0.008339230000000],USD[0.000007980369886],USDT[0.000000024453890],XRPBULL[0.000000013810000] |
| 02178375 | BTC[0.000000430000000],NFT[3021588400000000],USD[0.367358601006675],USDT[0.007597044246234] |
| 02178376 | ATLAS[8908.218000000000000],TRX[0.000001000000000],USD[1.320898408455172 8],USDT[0.000000007561168] |
| 02178379 | USD[0.000000007732528] |
| 02178387 | TRX[0.000001000000000],USD[0.000259968573496],USDT[0.0000127498703636] |
| 02178388 | USD[0.018011740000000] |
| 02178389 | POLIS[5.398920000000000],TRX[0.787338000000000],USD[0.427300362000000] |
| 02178394 | BNB[29.093270000000000],SGD[6.581163650000000],SOL[0.000000007000000],USDT[0.000000066146570],XRP[13.550000000000000] |
| 02178399 | ETH[0.000000060000000],USD[0.000000009700000] |
| 02178401 | BLT[447.914880000000000],SLP[19456.302600000000000],USD[0.000193191925764],USDT[0.000000021477574] |
| 02178402 | AURY[5.499568730000000],BTC[0.000400000000000],SPELL[3000.000000000000000],USD[0.533478159679981] |
| 02178403 | CEL[0.047800150000000],SGD[0.003952690283746],USD[1.079333566087797 5] |
| 02178404 | USD[0.000000427014924 0] |
| 02178406 | TRX[0.000001000000000],USDT[2.465551868550000 0] |
| 02178409 | FTT[10.997927100000000],SOL[9.008502800000000],USDT[2.3140936193687500] |
| 02178413 | AUD[0.0000001381227 94],USD[1.463596939760000 0],USDT[0.000000005288409 2] |
| 02178414 | BNBBULL[0.000355640000000],BTC[0.000000555503200],DOGEBULL[0.000000052160000],ETHBULL[0.000945440000000 0],TRX[0.000025000000000 0],USD[0.000000067756430],USDT[0.000000000630426] |
| 02178425 | BTC[0.000445308100000],ETH[0.000000084500000],FTT[0.031754320000000 0],HT[816.317091750420018400],NEAR[4663136569153792 44][1],USD[3.1792713335743300],USDT[0.0024911471727500] |
| 02178429 | LTC[0.000000046563163],USD[0.0002712065176190] |
| 02178433 | ATLAS[8538.377400000000000],TRX[0.000001000000000],USD[808.060088501224 5000],USDT[1499.000000003374982 7] |
| 02178432 | ATLAS[1774.554010520000000 0],TRX[0.000001000000000],USD[0.528211734400000 0],USDT[0.000000009018036] |
| 02178437 | BTC[0.000000083735454],ETH[0.000000058384452],GBP[529.970175437008 8303],LUNA2[0.077708402770000 0],LUNA2_LOCKED[0.181319606500000 0],TRX[29.410195240000000 00],USD[0.000000083160474],USDT[0.000000098718550] |
| 02178441 | TRX[0.000001000000000],USDT[0.000000042926155] |
| 02178447 | BNB[0.000000006029970 0],CRO[0.000000060330000],DOGE[0.000000058742500],FTT[25.995250000000000 0],USD[0.000000006808647],USDT[0.000000096812375] |
| 02178449 | AURY[2.000000000000000],BTC[0.000140520000000 0],POLIS[0.440000000000000 0],SAND[2.000000000000000],USD[0.9872923616739952] |
| 02178452 | POLIS[21.100000000000000 0] |
| 02178454 | USD[33.856257624737 5000],USDT[0.000000039525151] |
| 02178457 | ETH[0.008763400000000],ETHW[0.008763400000000],USD[1.5747140234882360] |
| 02178458 | TRX[2.745702000000000 0],USD[0.1193438405000000 0] |
| 02178459 | BTC[0.000000036595965],FTT[0.002414525788 2850],LUNA2_LOCKED[0.000000106191090],USD[675.6173925790944166] |
| 02178460 | USD[2011.000000000000000] |
| 02178468 | BTC[0.012697587000000 0],SOL[2.120909840000000 0],USDT[7.003729635250000] |
| 02178470 | ATLAS[244.941592330000000 0],BAO[152629.911614080000000 0],EUR[0.0185950421412973],KIN[109216.069904830000000 0],SOL[0.061927730000000 0],SUN[339.976164530000000 0],USD[0.0573321987700341] |
| 02178474 | BNB[0.000000100000000],NFT[3026233430319264 65][1],NFT[3957489835884515 82][1],NFT[4239108098777132 98][1],USD[0.0618789882500000] |
| 02178475 | BNB[0.000000042260536],LUNA2[0.002300597733000 0],LUNA2_LOCKED[0.005368061377000 0],LUNC[500.960000000000000 0],USD[0.4140000000000000 0],XRP[120.000000000000000 0] |
| 02178479 | USD[13.767712375000000 0] |
| 02178480 | AKRO[2.000000000000000 0],BAO[3.000000000000000 0],BTC[0.009631650000000 0],DENT[3.000000000000000 0],ETH[0.237300250000000 0],ETHW[0.237100610000000 0],EUR[0.000002737844796],KIN[3.000000000000000 0],SOL[0.000367420000000 0],TRX[4.000000000000000 0],UBXT[3.000000000000000 0],USDT[0.000000103302000] |
| 02178483 | ATLAS[0.000000087815625],POLIS[0.000000024333731],SAND[0.000000066033029],SHIB[0.000000003000000],TRX[0.000000098545023],USD[0.000000009797150],USDT[0.000000050198990] |
| 02178485 | USD[30.014278880000000 0] |
| 02178491 | BTC[0.000000043315672],SOL[0.000000007659614],STG[0.999800000000000],USD[1.9844725089442574] |
| 02178492 | AXS[0.061413780000000 0],BAO[3.000000000000000 0],FRONT[1.000000000000000 0],GBP[19.983161450849 5473],KIN[2.000000000000000 0],LUNA2[0.549985401200000 0],LUNA2_LOCKED[1.283299269000000 0],LUNC[119760.479041910000000 0],MTA[7.496978340000000 0],SOL[3.329511910000000 0],USD[0.010000037196946] |
| 02178493 | TRX[0.000001000000000],USD[10.024023701583181 1],USDT[7.4657475774053291] |
| 02178494 | BRL[3102.820000000000000 0],BRZ[0.005431066264 5500],ETH[0.601289922345 0000],ETHW[0.6011869391832000],USD[1.242885425027979] |
| 02178495 | USD[0.000000068808657],TRX[0.000000004982360],USD[0.000000078781924],USDT[0.000010425968851] |
| 02178501 | TRX[0.000001000000000],USDT[24.000000000000000] |
| 02178503 | 1INCH[320.382165600000000 0],ALCX[2.085751930500000 0],BADGER[52.8417487180000000 0],BOBA[1.497530000000000 0],CHZ[9.943399000000000 0],CRV[239.570614800000000 0],EUR[10.000000041522701],FTM[3816.568280200000000 0],FTT[23.757703910000000 0],GRT[6557.135115400000000 0],MATIC[883.482259100000000 0],REN[0.98541370000000 0],ROOK[0.000952540300000 0],SHIB[94267.230000000000000 0],SNX[0.095391930000000 0],SOL[0.009834700000000 0],SPELL[63074.526880000000000 0],SUSHI[0.498540650000000 0],SXP[0.096539720000000 0],USD[36.195315689058756],USDT[0.000000064401639] |
| 02178504 | AVAX[0.066200000000000 0],BNB[0.021300000000000 0],BTC[20.000090000000000 0],ETH[0.000017130000000 0],ETHW[0.000017130000000 0],FTM[0.216820000000000 0],LUNA2[0.002514443210000 0],LUNC[0.008167004490000 0],USD[1.036989316157 9008] |
| 02178505 | USD[0.000000005181400] |
| 02178511 | BADGER[0.000000069260360],COPE[0.000000006748184],FTT[0.000000089073670],GALA[0.000000008492840 0],GRT[0.995200000000000 0],MANA[0.000000032598207],SRM[0.009806940000000 0],SRM_LOCKED[0.048367900000000 0],USD[0.000000093981723],USDT[0.000000049817196] |
| 02178512 | POLIS[17.800000000000000 0],USD[0.0942989526000000] |
| 02178514 | NFT[2937142053176010 08][1],NFT[2949783037576509 09][1],NFT[3044393067949299 61][1],NFT[3133561096687307 53][1],NFT[3543811892952885 89][1],NFT[3692450602578473 35][1],NFT[3884497982008922 045][1],NFT[3902037629578514 53][1],NFT[5485641846090372 27][1],NFT[5722077903197717 60][1],NFT[5725432237856289 10][1],USD[21.3221922018173 632] |
| 02178519 | FTT[0.000000100000000],GRT[0.063326550000000 0],SRM[0.002144840000000 0],SRM_LOCKED[0.001507720000000 0],USD[0.000000053721412],USDT[0.000000015465101] |
| 02178520 | BTC[0.000135068000000 0],USD[0.0001755354006200] |
| 02178524 | ETH[0.000000100000000 0],USD[0.000000001191949],USDT[0.000000009474 0792] |
| 02178528 | AVAX[0.000000008467311],BNB[1.021118806574 6800],BTC[0.082448833573 8447],DOGE[1597.191368720000000 0],ETH[0.461925830073 5856],ETHW[0.000388557660 4416],FTT[5.050235159325 0473],GALA[970.000000000000000 0],MATIC[0.000000075878400],SOL[0.000000020000000],USD[100.178653349294 7600] |
| 02178531 | AVAX[0.000000400000000],TRX[0.000000100000000],USD[-1.223091640373 0081],USDT[1.9090949807582596] |
| 02178532 | ATOM[39.052407000000000 0],AVAX[0.037540370000000 0],BNB[0.045208200000000 0],BTC[0.418846189396 0000],DOT[114.540963370000000 0],ETH[7.949034040000000 0],FTM[781.952957380000000 0],MATIC[0.767956900000000 0],SOL[0.004359480000000 0],TRX[0.000029200000000 0],USD[0.000000021051844],USDC[2.028104080000000 0],USDT[2.428118802721 5500],XRP[0.466853000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02178537 | BTC[-0.0016154262320527],FTT[16.665010360000000],SOL[17.285526260000000],USD[2.929564822757469],USDT[0.000000088661043] |
| 02178540 | BTC[0.0555762332000000],FTT[50.078300000000000],USD[582.271307710000000],USDT[78.516177603100000] |
| 02178545 | GENE[20.039412450000000],USD[0.000000054260802S] |
| 02178546 | FTT[0.000000054422864],SRM[7.591408720000000],SRM_LOCKED[40.333723630000000],USD[0.000001114219304] |
| 02178547 | CRO[165.035130066320000],USD[0.000000005634336] |
| 02178550 | BTC[0.000000175539925],ETH[0.000000091200000],FTT[0.060968015502547I],USD[1.9798204247636994] |
| 02178551 | ATLAS[73.210584920000000],POLIS[1.766940600000000],TRX[0.000010000000000],USD[0.0157327734708058],USDT[0.000000928821161] |
| 02178554 | TRX[0.000010000000000],USD[0.0046795649800000] |
| 02178555 | BTC[0.000000057000000],USD[0.0412853273948271] |
| 02178556 | TRX[0.000010000000000],USDT[0.000000002419022S] |
| 02178558 | APE[0.031152000000000],ATOM[0.169400000000000],AVAX[0.005072000000000],ETH[0.000103484084034036],ETHW[0.000103484084034036],FTT[0.038646220000000],GMT[0.022115000000000],MATIC[5.099484050000000],NFT (542634890439857250)[1],SRM[0.882065730000000],SRM_LOCKED[85.957934270000000],TRX[0.000001146453120000],USD[0.004218564170540],USDT[0.000000007183140] |
| 02178559 | ETHW[12.231361100000000],USD[0.0099774675000000],USDT[0.000000086940722] |
| 02178560 | AVAX[0.007804833794347I],ETH[2.993600440000000],ETHW[2.993600440000000],SHIB[299943.000000000000000],USD[5.548100032500000I],USDT[36094.159980770000000],XRP[8533.806620000000000] |
| 02178570 | BTC[0.000000004298942],USD[0.0032234316733441] |
| 02178571 | BUSD[1.000000000000000],FTT[1.000000000000000],GBP[600.000000000000000],GENE[0.096400000000000],GODS[25.000000000000000],SAND[100.758200000000000],SOL[0.200785000000000],USD[4.585287880000000] |
| 02178572 | FTT[0.0014571600000000],KIN[1.000000000000000],NFT (288466787796740972)[1],NFT (294627717461646279)[1],NFT (341773380781181840)[1],NFT (357476630867483896)[1],NFT (446975288405895245)[1],NFT (470573811734245727)[1],SOL[0.000116880000000],USD[0.0579146916365576],USDT[0.000000083382200] |
| 02178576 | USD[0.0004627627180670] |
| 02178578 | ETH[1.051675860000000],ETHW[1.051234264308299I],SOL[2.828854130000000],USDT[0.2354755900000000] |
| 02178579 | TRX[0.000001000000000] |
| 02178582 | POLIS[0.095231000000000],SXP[127.876535000000000],TRX[0.424301000000000],USD[-0.328303880825000],USDT[0.5320042313125000] |
| 02178584 | BTC[0.0000500000000000],BTC[0.0002313895951592],LUNA2[0.347744370500000],LUNA2_LOCKED[0.811403531300000],LUNC[4963.450000000000000],SLP[820.000000000000000],SPELL[96.010000000000000],TRX[207.739183925692201Z],USD[0.2235262201591853],USTC[45.998290000000000],XRP[81.000000000000000] |
| 02178586 | AXS[0.000005000000000],DENT[1.000000000000000],USD[0.0000054965253332] |
| 02178587 | BOBA[0.053100000000000],FTT[0.0000003535400],USD[0.0000000874347I],USDT[0.000000090679848] |
| 02178588 | SAND[0.8235004200000000],TRX[0.0007800000000000],USD[0.0006721755195536] |
| 02178592 | APE[35.743350130000000],AUD[400.005353580781839I],AVAX[12.940459800000000],BTC[0.102896460000000],CGC[24.541812150000000],CHZ[261.858128631525451B],DENT[14773.340030580000000],DOT[7.552120240000000],ETH[2.393467780000000],ETHW[2.351118970000000],EUR[186.444568766454845T],FTT[4.69553010 0000000],GRT[103.743605640000000],LINA[21.213432583630000],LUNA2_LOCKED[0.498009361700000],LUNC[1.791708660000000],MANA[40.169995840000000],MATIC[22.947737900000000],SAND[37.677274240000000],SOL[16.178923820000000],SPELL[145652.765633030000000],SRM[27.503106930000000],SRM_LOCKED [0.451469490000000],STARS[3.794152430000000],USD[164.721995398253599],XRP[103.066631360000000] USD[0.1107468373461200],USDT[0.000000006500000] |
| 02178597 | RUNE[0.000000097834350],TRX[0.000000000000000],USD[0.0703058172669804],USDT[0.000000002261828] |
| 02178601 | AKRO[2.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],RSR[3.000000000000000],TRX[1.000000000000000],USDT[0.081965256893979I] |
| 02178613 | APE[222.372000000000000],BEAR[787.390000000000000],BTC[0.000598500000000],ETH[0.085397122482600],ETHW[0.085397122482600],LTC[0.000989200000000],MANA[118.920002000000000],SAND[169.660341000000000],SHIB[84420.000000000000000],USD[0.0005539164648132],USDT[0.6001180162285158] |
| 02178617 | USD[1781.691712300125000000000000000] |
| 02178619 | USD[0.0381684160695924],USDT[26.400000000000000] |
| 02178621 | USDT[0.0499622940000000] |
| 02178624 | BULL[0.000503400000000],USD[14494.495400108041977S],USDT[0.000000116080414] |
| 02178627 | USDT[10.0000000000000000] |
| 02178629 | RAY[1.000000000000000],DENT[1.000000000000000],EDEN[0.000162490000000],KIN[8.000000000000000],RSR[1.000000000000000],SXP[0.000143060000000],TRX[2.000000000000000],USD[0.000000170498201],USDT[0.000000051275575] |
| 02178633 | AUD[0.0041887400000000],USD[0.0000000253904ZZ] |
| 02178634 | CEL[15.300000000000000],DOGE[364.000000000000000],FTT[2.000000000000000],USD[3.627606617100000],USDT[4.444006578991604O] |
| 02178644 | FTT[0.27010349000000000],USDT[0.000000073374479] |
| 02178645 | ATLAS[2619.502200000000000],GGG[120.967510000000000],IMX[60.477447000000000],USD[0.055367956429000O] |
| 02178649 | LUNA2[0.6179657357000000],LUNA2_LOCKED[1.441920050000000],LUNC[134563.340000000000000],MANA[0.993000000000000],USD[0.0793217329140400],USDT[0.000000004000000] |
| 02178652 | BTC[0.389165380000000],DOGE[1.000000000000000],FTT[54.053991180000000],SXP[1.033662420000000],TRX[1.000000000000000],USDT[0.079949835285256Q] |
| 02178653 | USDT[0.000000018480000] |
| 02178654 | AKRO[4.000000000000000],BAO[13.000000000000000],BAT[0.017443906448600O],BTC[0.000000009174526],CRO[0.000000049226904],DENT[3.000000000000000],ETH[0.000888735554000O],ETHW[0.008750755540000],KIN[10.000000000000000],PAXG[0.000001391603660],RSR[5.000000000000000],TRX[3.000002000000000],U BXT[4.000000000000000],USD[0.000161107867018B],USDT[0.0002125751231803] |
| 02178655 | TRX[0.000001000000000],USDT[0.000000050000000] |
| 02178661 | ATLAS[87.919808630000000],USD[0.000000002306778I],USDT[0.000000162920589] |
| 02178667 | BNB[0.000000028290800],BTC[0.000000056205700],ETH[0.000000005674600],LUNA2[0.000000037797108T],LUNA2_LOCKED[0.000000881932537],LUNC[0.008230400000000],SOL[0.000000024090020],TRX[0.000027000000000],USD[28.200553976023751S],USDT[0.000105606238924I] |
| 02178668 | ALICE[0.090500000000000],AVAX[0.098940000000000],CHR[0.000000018520000],MANA[0.971800000000000],SOL[0.000000006630000],USD[1526.960567414583009I] |
| 02178674 | CRO[219.973400000000000],DOGE[850.000000000000000],LRC[200.977010000000000],LTC[0.999810000000000],TRX[5774.312556000000000],USD[2.007932767160408B] |
| 02178678 | 1INCH[641.356781200000000],BAT[7.174681000000000],DOGE[9059.998242400000000],FTT[14.453568620000000],HNT[29.999258080000000],SAND[156.061669700000000],SHIB[83693434.200000000000000],SOL[7.892601726000000],TLM[1760.247420500000000],USD[4027.375192108385263O] |
| 02178679 | ATLAS[0.620000000000000],USD[0.000000009239148O],USDT[0.0000153033232350B] |
| 02178680 | USDT[0.000000025635544] |
| 02178681 | BTC[0.003020000000000],TRX[0.000001000000000],USD[0.0002269477222920] |
| 02178688 | BTC[0.000000015849000],ETH[0.098000000000000],ETHW[0.098000000000000],FTT[13.186554865080324A],SOL[2.736475360000000],USD[0.000000051213180],USDT[99.198519610919000O] |
| 02178689 | ATLAS[230.000000000000000],RAY[1.999810000000000],TRX[0.000680000000000],USD[0.974428742500000],USDT[0.0016831400000000] |
| 02178690 | BAO[3.000000000000000],DENT[0.082208203920858A],KIN[1.000000000000000],LRC[22.351707880000000],REEF[0.034750417087548B],SOL[0.000004228617883],UBXT[1.000000000000000],USD[0.0002168355459923] |
| 02178692 | BNB[0.000000019197500],STARS[0.000000004000000],USD[0.000000068508737] |
| 02178695 | USD[0.000000001600000] |
| 02178698 | ALPHA[150.183714004553210O],BNB[0.000000075536000],ETH[0.072428406072188T],ETHW[0.000000095207387],FTT[5.000000000000000],GRT[100.270025395851220O],RAY[25.926482500000000],RUNE[0.000000014240200],SOL[1.014252060000000],SRM[25.125000870000000],SRM_LOCKED[0.488806460000000],TRX[1240.081 2005267098300],USD[4.873716307473431Z],USDT[5.0277216102894478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02178699 | AKRO[3.00000000000000000],APE[7.54616382000000000],ATLAS[0.085765306266039],AXS[0.574717700000000],BAL[2.967241220000000],BAQ[19.00000000000000000],BNB[0.895097420000000],BOBA[0.000804500000000],CHZ[0.001369660000000],CRO[256.168592120000000],DENT[4.00000000000000000],DOGE[0.00000000400000000][0],FTM[58.057644260000000],FTT[1.308213440000000000],HT[7.562144000000000],HUM[0.002688400000000],KIN[27.00000000000000000],LINK[2.316943280000000],MANA[40.660780900000000],MATIC[86.523430561769900],OMG[0.000947430000000],RAY[0.001108080000000],RSR[4.00000000000000000],SGD[0.000001681617588],SHIB[266245.7.626880816543266],STORJ[0.000356850000000],TRX[5.00000000000000000],UBXT[4.00000000000000000],WAVES[0.797414122067787],3MATICBULL[196.26074000000000000],USD[419.075510000000000] |
| 02178710 | USD[0.00000000720000000] |
| 02178712 | BTC[0.408331530000000],NFT (343099891035936895)[1],NFT (355529770998105136)[1],NFT (505052515467085076)[1],NFT (513900534174921381)[1],NFT (515730851376581294)[1],NFT (529094932390635184)[1] |
| 02178715 | TRX[0.000001000000000],USD[2.563072250850000] |
| 02178720 | ETH[2.851154000000000],FTT[0.093327641812200],LTC[0.009213000000000000],USD[0.006896404800000],USDT[12.137910312575398] |
| 02178721 | ETH[0.455342189497553],ETHW[0.000000001874750] |
| 02178724 | ETH[0.000000010000000],NFT (311065766621258826)[1],NFT (479921943970950989)[1],NFT (509082233646751187)[1],NFT (516544570277538916)[1],NFT (544799677484775388)[1],USD[0.000969893278788],USDT[0.00000040375400] |
| 02178725 | FTT[25.495155000000000],SAND[82.00000000000000000],USD[0.170314294200000] |
| 02178727 | USDT[0.00000000818403000] |
| 02178728 | USD[10.00000000000000000] |
| 02178730 | BNB[0.000007090000000],BTC[0.000060550000000],UNI[0.020000000000000],USD[0.182474503500000],USDT[0.599764256800000] |
| 02178731 | ATLAS[1330.00000000000000000],TRX[0.000001000000000],USD[0.000392666500000],USDT[1.630000000000000] |
| 02178732 | BNB[0.000000010000000],BULL[0.00000000017373695],USD[0.000000025735239.1],USDT[0.000000152802373] |
| 02178735 | USD[0.00000000566648000] |
| 02178736 | ETH[0.000000005000000],FTT[158.399705628820111.1],NFT (462532529462829065)[1],NFT (464942810317080318)[1],NFT (539712646645284629)[1],NFT (566329586506460428)[1],SOL[0.003100000000000],TRX[0.000241000000000],USD[50.564721336963826.8],USDT[3.088848329000000] |
| 02178737 | USD[0.485076648815349],USDT[0.000000065252212] |
| 02178739 | ATLAS[2929.41400000000000000],POLIS[176.100598490000000],TRX[0.000001000000000],USD[1.056311153750000],USDT[0.000000230230204] |
| 02178741 | TRX[0.000001000000000],USDT[0.000028869456141|2] |
| 02178754 | ALICE[6.996756320000000],BNB[0.929083440000000],BTC[0.097593498392600.0],DOT[17.998525600000000],FTT[9.999447100000000],LTC[1.999631400000000],LUNA2[0.000000232111189],LUNA2_LOCKED[0.000000054159273.1],LUNC[0.005054266000000],MATIC[9.983413000000000],TLM[770.857904700000000],USD[-1064.310317568672730200000000000],USDT[123.927106329759496] |
| 02178756 | BTC[0.000000001525704],FTT[0.076333533772000],SOL[0.004909541040510],USDT[1591.950078921250000] |
| 02178760 | USD[0.00000020825000] |
| 02178763 | USD[0.0182326304398006] |
| 02178764 | SNY[2.460890420000000],TRX[0.000001000000000],USD[0.00000004511128976],USDT[0.000000074352960] |
| 02178765 | BTC[0.000000096800000],CEL[0.000000056700000],FTT[0.078513616552200],USDT[0.000000474228980] |
| 02178767 | AKRO[2.00000000000000000],DENT[1.000000000000000],ETH[0.000227251580248],HOLY[1.001023370000000],KIN[14.00000000000000000],RSR[1.000000000000000],TONCOIN[4.234542190000000],TRX[3.000000000000000],UBXT[2.00000000000000000],USD[0.000000884523512],USD[0.00000006715401|8] |
| 02178770 | BNB[14.087463800000000],BTC[0.120700000000000],FTT[0.073220000000000],LUNA2[0.014348598350000],LUNA2_LOCKED[0.033480068200000],LUNC[3.124.437500000000000],USDT[0.489760580000000] |
| 02178772 | USD[0.000000003477982] |
| 02178775 | AUD[0.00000057375309],BTC[0.000000007888390],DOGE[0.00000001973271],ETH[0.00000019210000],FTT[0.000000009680000],GRT[0.000000013200000],NFT (336277577854047036)[1],NFT (344484539551135247)[1],NFT (344915606206332662)[1],NFT (352398167334090394)[1],NFT (406220794815428190)[1],NFT (409027824787767195)[1],NFT (464345039465916822)[1],NFT (479094775005482449)[1],SHIB[5000.00.0000000171709714],SUSHI[0.000000001608000],TRX[0.002331005600000],USD[0.000104976883485],USDT[0.000000003926590] |
| 02178782 | ALGOBULL[10000.00000000000000000],DOGEBULL[1.942380600000000],EOSBULL[2800.00000000000000000],FTM[0.000000099897634],MATICBEAR[2021(39.070121500000000)],MATICBULL[1.00000000000000000],SLP[10.00000000000000000],USD[0.00000007026450],USDT[0.000000009149319|0] |
| 02178789 | ENJ[1472.22480000000000000],FTM[965.00074000000000],JET[0.996960000000000],LUNA2[0.008123429361000],LUNA2_LOCKED[0.018954668510000],LUNC[1768.893846300000000],MATIC[1396.875123260000000],SOL[0.000000024594000],TRX[0.001557000000000],USD[0.106270318359542],USDT[0.255008211405016|7],XRP[0.00494526000000] |
| 02178790 | BTC[0.000029530000000],FTT[0.062849289497528],USD[0.162803579148425|7] |
| 02178791 | APE[0.023298861817836|2],AUD[0.00000039802144|5],FTT[0.00000005068209|6],FXS[0.00000007557287|3],KNC[0.000000001549361|2],SAND[1.947889690000000],USD[0.00000006409192|84],USDT[0.00000011350977] |
| 02178797 | GENE[0.00000000500000],MATIC[0.00000000046459|00],SOL[0.00000000922462|18],TRX[0.00000000177430|0],USDT[0.00000008993881|38] |
| 02178798 | NFT (341785140229408489)[1],NFT (355219712733121681)[1],NFT (387087903832817951)[1],NFT (456246007418472161)[1],NFT (557468664966517905)[1],USD[0.122402240000000] |
| 02178801 | USD[1.522624704500000],USDT[0.006522592500000] |
| 02178803 | CRO[502.028987990000000],ETH[0.144972450000000],MATIC[98.507683065000000],SOL[1.00000000000000000],USD[1.265860834726390] |
| 02178805 | USD[1.954284160000000],XRP[0.779354000000000] |
| 02178808 | MNGO[0.00000002500000],POLIS[0.00000000290000],RAY[0.00000009304823],SNY[0.00000000065558S],SOL[0.00000001067415],SRM[0.00000009565553S],TULIP[0.00000009830000],USDT[0.000149400540170] |
| 02178813 | BNB[29.330189137893336],BTC[-0.637759408381462|8],CRO[20.000100000000000],ETH[0.009606035807042],ETHW[0.00165460270585884],FTT[152.994300000000000],LUNC[0.000000059528287],MATH[3556.11778050000000],SOL[0.832370400000000],STETH[2.764136928142251|7],USD[28992.690429526145416200000000000],USDT[0.008751687082398S],USTC[0.0000000082600000] |
| 02178822 | BTC[0.000000010000000],ETH[0.000000010000000],ETHW[0.000297217636610],LUNA2[0.045323097240000],LUNA2_LOCKED[0.010575389360000],TRX[0.001554000000000],USD[0.00000090546885],USDT[0.00000008765874] |
| 02178824 | BTC[0.000000007626107],ETH[0.000000001811272],USD[0.000000035076590],USDT[0.00000009298970|0] |
| 02178830 | MOB[47.380982540000000],USD[0.00000005156255|4] |
| 02178837 | BNB[1.610173000000000],BTC[0.076734000000000],DOGE[995.00000000000000000],ETHW[0.995000000000000],REEF[86263.00000000000000000],TRX[0.000001000000000],USDT[3441.192457470000000],XRP[0.750000000000000] |
| 02178838 | FTM[0.000707242376360],ETHW[0.000731960986500],FTM[0.184378150000000],FTT[23.100000000000000],MATIC[0.289455000000000],SOL[30.350968198858920|9],USD[11365.335357944764339] |
| 02178842 | AUD[0.000348875399923],BTC[0.090671427580000|0],ETH[0.065000000000000],ETHW[0.098545820000000],GALA[240.00000000000000000],KIN[106000.00000000000000000],LUNA2[0.000159116232000],LUNA2_LOCKED[0.000270460542000],LUNC[25.240000000000000],SLP[2190.00000000000000000],SO L[1.190000000000000],USD[1022.459884228125886S],USDTI[1.127482114594568|2] |
| 02178845 | AVAX[0.00000005935097|2],BTC[0.00000044000000],ETH[0.00000011727161|8],ETHW[0.00000008265704|6],FTT[25.572127458722246],KIN[2.00000000000000000],MATIC[0.00000022000000],SOL[2.263075611485000],SRM[0.00000002995000],USD[0.013700000000000],USDT[0.00000008851350],USTC[0.00000003560000000] |
| 02178860 | AAVE[0.001500000000000],AXS[0.075320000000000],BAT[2.983800000000000000],BNB[0.002692040000000],BTC[0.000017963046261|6],CRV[1.00000000000000000],DOT[0.024598873874481|3],ENJ[0.816554386165444|4],ETH[0.000000018109566|8],ETHW[0.021181034664418|7],FTT[0.018445430000000],LTC[0.003485740000000],LUNA2[0.006885671500000],LUNA2_LOCKED[0.016073323500000],LUNC[1500.00000000000000000],MANA[0.442126410000000],MATIC[0.566353000000000],SOL[0.004114340000000],SPELL[200.00000000000000000],USD[0.006327979281712|1],USDT[1.876625653090755] |
| 02178867 | BTC[0.000016390000000],USD[0.000001034650000],USDT[0.0000000097821555] |
| 02178868 | BNB[0.280160000000000],BTC[0.008158000000000] |
| 02178870 | BTC[0.005545770369184|8],ETH[0.003554446567986],ETHW[0.003554446567986],EUR[0.243000081608864],SOL[0.006699900000000],USD[0.970380236460000],USDT[0.019429550259240|6] |
| 02178872 | ETH[0.003762000000000],FTM[1.603762920000000],USD[0.004256768843586] |
| 02178875 | ATLAS[0.000000076644500],AURY[0.000000062818000],AVAX[0.00000069768722],CTX[0.00000000282164|61],QI[0.00000047868232],RAY[0.000000018236700],SOL[0.00000008944670],USD[0.010645069217788],USD[0.00000032007383],XPLA[2579.0292323200000000000],XRP[0.000000011789681] |
| 02178878 | ATLAS[0.000000998283008],BAO[4.000000000000000],ETH[0.000000038949795],FTM[0.0000000050000000],KIN[1.00000000000000000],MATIC[0.00000008520678],SGD[481.912358627533089S] |
| 02178882 | BNB[0.007081000000000],BTC[0.30014500000000|0],TRX[0.00106000000000],USDT[863.966606050000000] |
| 02178886 | ATLAS[29.93920000000000000],BAT[8.978340000000000],BTC[0.180000000000000],POLIS[1952500000000000],SAND[159.740495081444000],TMB[9.587700000000000],USD[-0.648488057848945],USDT[1.759268509607610] |
| 02178888 | ATOM[3.081849657047000],BTC[0.060788475360000],FTM[229.957610000000000],FTT[14.197351020000000],GALA[150.000064029000000],GRT[496.98840290000000],LINK[24.995250000000000],MANA[13.992082000000000],MATIC[399.926280000000000],RAY[50.267558481244650],RUNE[29.994471000000000],SAND[23.9918522200000000000],SLP[1399.741980000000000],SNX[444.991706500000000],SOL[32.113914984000000],SRM[87.548786890000000],SRM_LOCKED[1.281542110000000],SUSHI[49.990578000000000],USD[0.343922597325000],USDT[0.00000000365377184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02178890 | USD[0.043264857500000] |
| 02178896 | TRX[0.000001000000000],USD[0.626426420000000],USDT[0.000000014788274] |
| 02178898 | FTT[25.000000000000000],NFT (356088980106433513)[1],NFT (363915609387459057)[1],NFT (446430791659922507)[1],NFT (451481641418064464)[1],NFT (457899832303976055)[1],NFT (536730158147454667)[1],TRX[0.000020000000000],USDT[4.824639424000000] |
| 02178904 | FTT[0.003835738139782400],USD[0.043360717619537],USDT[0.000000002784380800] |
| 02178906 | ATLAS[9280.177636461600000000],FTM[0.000000000286250],MATIC[0.000000028192000],SOL[0.000000007528801],TRX[0.000781000945400000],USDT[0.000000010595270] |
| 02178908 | BTC[0.003299696000000000],ETHW[0.024995250000000000],USD[221.165420900500000] |
| 02178919 | BNB[-0.000000002087570],USD[0.076891286446371],USDT[0.000000106438591] |
| 02178920 | BAO[1.000000000000000],USDT[0.001016531609282600] |
| 02178921 | LUNA2[15.955583246824400000],LUNA2_LOCKED[0.001598909257000],USD[0.008952073871900],USTC[0.097000000000000] |
| 02178922 | AUD[0.000000304980143200],ETH[0.000409100000000],ETHW[0.000940910000000],FTT[3.015295810000000],LUNA2[0.003060973089000000],LUNA2_LOCKED[0.007142270540000000],LUNC[666.533334600000000000],USD[0.206378081704153400],USDT[0.000000007168612500] |
| 02178925 | FTM[700.00000000000000],FTT[25.095563540000000000],LUNA2[0.183695124000000000],LUNA2_LOCKED[0.428621956000000000],LUNC[40000.000000000000000000],MATIC[350.000000000000000000],SOL[12.627225960000000000],USD[1426.822318455410500000],USDT[10.160117405000000] |
| 02178927 | ATOM[0.000000002000000000],FTT[0.000000005454539000],LUNA2[0.786668489100000000],LUNA2_LOCKED[1.835559080800000000],SOL[0.000000005944610],USD[3362.076081202503189600],USDT[0.000000061956100] |
| 02178929 | AKRO[2.000000000000000000],ATLAS[0.029215580000000000],AURY[0.000033740000000],BAO[5.568572190000000000],BOBA[0.000410720000000],CRO[0.029059120000000],DENT[1.000000000000000000],KIN[11.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000066564423],USDT[0.000000000508785] (9) |
| 02178931 | BTC[0.000000000611582],ETHW[0.008817890000000000],TRX[0.000005000000000000],USD[0.000541115239257] |
| 02178935 | AVAX[29.995053000000000000],BNB[18.570684840000000000],BTC[0.089962000000000000],DOGE[5335.880769500000000000],FTM[310.947130000000000000],FTT[7.998640000000000000],LINK[39.993200000000000000],LTC[4.769189100000000000],MANA[1000.791750000000000000],SOL[2.999490000000000000],USD[2960.565685292050000000000],USDT[280.774618760000000000] |
| 02178942 | USD[0.007480716850000],USDT[0.000000039135722] |
| 02178945 | APE[0.024456280000000],BTC[0.000098220000000],ETH[0.008000000000000],LUNA2[26.541059780000000],LUNA2_LOCKED[61.929139480000000],USD[0.000000007500000],USTC[3757.015292000000000] |
| 02178946 | BTC[0.061651818567800],FTT[0.021590000000000],RSR[46624.228425637353500],SGD[1.340418980000000],USD[19445.143258695894928],USDT[3442.226861441058770] |
| 02178949 | BNB[0.000000046396980],BTC[0.000000001272815],CHZ[0.000000002198620],FTT[0.000000108501687],LUNA2[0.000000035224954],LUNA2_LOCKED[0.000000845248927],LUNC[0.007888060000000000],SAND[2.281202561206778],SGD[0.000000456471076],SHIB[0.000000001329808],USD[0.346553803931050],XRP[0.000000094838654] |
| 02178952 | ETHW[0.022000000000000000],IMX[0.097682000000000000],LEO[9.500000000000000000],MAGIC[0.946800000000000000],SOL[0.002000000000000000],SYN[0.970550000000000000],USD[120.422171046098383] |
| 02178953 | ECBULL[0.281580000000000000],SXPBULL[300785.800000000000000000],TRX[0.131820000000000000],USD[0.323699303905899800],USDT[0.003076928760127300],WRX[0.828200000000000000],XRP[0.643296000000000000],XRPBULL[9614.060000000000000000],ZECBEAR[4.236000000000000000],ZECBULL[3641663.707800000000000000] |
| 02178954 | AVAX[0.050000000000000000],BOBA[0.027600000000000000],USD[2.763578452480000] |
| 02178955 | BTC[0.011703590499600],ETH[0.328832456138110],ETHW[0.327146459565600],FTM[29.918597260916780],SAND[72.225425050000000],SOL[2.010102019023510],USD[206.6735201605835613] |
| 02178956 | SOL[41.429040250000000],TRX[0.552152000000000],USD[0.007565042000000],USDT[3.126070378460000] |
| 02178957 | MBS[0.710698000000000],SOL[0.002926000000000],USD[0.002712352270000],USDT[0.000000004000000] |
| 02178963 | DYDX[408.689625682996000],USD[1.482607601327040000] |
| 02178964 | AMZN[0.000000010000000],AMZNPRE[0.000000007184925],BTC[0.000000634835067],ETH[0.000000009191025],FTT[0.000000085113382],PSG[0.000000093623323],TRX[0.007950099950212],USDT[0.000000126972010] |
| 02178965 | TRX[0.000001000000000] |
| 02178971 | BNB[5.729894000000000],BTC[0.000802400000000],SOL[127.226220000000000],SRM[2756.943200000000000],TRX[0.000001000000000],USDT[2573.741544392000000] |
| 02178973 | USD[7.859266054000000000],USDT[206.102850400000000],XRP[0.965801000000000] |
| 02178974 | BCH[0.218612487727000],BNB[0.000002630000000],DOGE[46.176443930000000],ETH[0.000475924500000],ETHW[0.000475924500000],KIN[1.000000000000000],SOL[0.000777040000000] |
| 02178983 | AURY[1.312038010000000],ETH[0.001249890000000],ETHW[0.001249890000000],POLIS[1.010653280000000],SPELL[200.000000000000000],USD[0.000001526870004] |
| 02178985 | POLIS[2.610000000000000] |
| 02178996 | ATLAS[2909.240000000000000000],AURY[22.993920000000000],AXS[0.099050000000000000],BIT[349.952500000000000],ETH[0.235000000000000000],GMT[379.000000000000000000],IMX[39.200000000000000000],SLND[0.092077000000000000],SOL[5.086412800000000000],TRX[0.000001000000000000],USD[71.566270715645388],USDT[11.73000000134727679] |
| 02178998 | FTT[0.099430000000000000],TRX[0.000030000000000],USD[99.993815300881500],USDT[0.008283000000000000] |
| 02178998 | ADABEAR[100000.000000.397770000000000],BNB[0.000000058315236],BTC[0.000000033016583],ETH[0.000000095729022],FTT[0.000000066681470],GBP[0.000000066552333],TRX[891842.000000000000000],USD[0.039737885954850],USDT[0.000000123717420] |
| 02179003 | GOG[137.000000000000000],TRX[0.000001000000000],USD[0.036860573750000],USDT[0.000000096852124] |
| 02179004 | BNB[0.000000002416742],POLIS[0.000000007017921],USD[0.000000014235540] |
| 02179006 | EUR[0.000006248732225],NFT (332475654649652863)[1],NFT (393498012951569444)[1],NFT (503520098657626670)[1],TRX[264.335537820000000],USD[0.190643675426198],USDT[0.000000097495645] |
| 02179007 | ASDBULL[27000.000000000000000000],ATOMBULL[50200.000000000000000000],COMPBULL[8000.000000000000000000],DOGEBULL[25.840000000000000],EOSBULL[28700.000000000000000000],GRTBULL[3108000.000000000000000000],KNCBULL[21400.000000000000000000],LINKBULL[35300.000000000000000000],MATICBULL[39400.000000000000000000],SXPBULL[329705885363807],USDT[0.015436812616354],VETBULL[83800.000000000000000000] |
| 02179010 | BOBA[117.209435780000000],OMG[117.209435780000000] |
| 02179011 | USD[0.000000042800000] |
| 02179016 | FTT[25.000000000000000],MATIC[6.022900000000000],NFT (429302280973430155)[1],USD[0.209087402552000],USDT[0.007575284297236] |
| 02179020 | BTC[0.022565000000000000],NEAR[44.100000000000000],USDT[2.092345982603460] |
| 02179025 | USD[0.000000099000000] |
| 02179027 | BTC[0.000000009210986],FTT[0.000000011523715],USDT[0.000000069697061] |
| 02179032 | ATLAS[8.824000000000000000],USD[0.000000051539756],USDT[0.000000007046292] |
| 02179038 | FTT[155.910025000000000],USDT[1630.083890250000000] |
| 02179048 | USD[39997.730480862000000] |
| 02179049 | BTC[0.161946000000000000],USD[2.763885711500000] |
| 02179052 | APE[0.000000052794980],ATOM[0.000000011352451],AVAX[0.000000007142534],BNB[0.000000017642831],BTC[0.000000001975000],HNT[0.000000005970484],KIN[0.000000029329412],LUNA2[0.000000267512913],LUNA2_LOCKED[0.000000624196797],LUNC[0.005825150000000],MATIC[0.000000053392540],SHIB[0.000000016780488],SLP[0.000000041119467],SOL[0.000000092648201],TRX[0.000180033513455],USD[0.000000920692172],USDT[0.000000078725329] |
| 02179054 | ATLAS[23200.000000000000000000],BCH[0.000000003000000],BIT[2001.260464557500456],BRL[266104000.000000000],ETH[6.047326867170067],ETHW[-0.046728985363203-4],FTT[50.450097760000000000],KNC[0.005629170000000000],MATIC[1976.934113120000000],OKB[75.043650000000000],SAND[15.012774680000000000],UNI[0.000001000000000],USDt-1071.99263806825672711,USDT[600.065060781596373]2] |
| 02179055 | USD[0.000002466414946],FTT[0.007742320000000],USD[0.000000265078549],USDT[0.000000010282520] |
| 02179056 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SGD[0.000046276668280],USD[0.010000000038540] |
| 02179059 | BTC[0.092128300000000000],ETH[0.021104930000000],MATIC[386.699770580000000],SOL[13.877310560000000000],USD[30.621203059030887],USDT[0.000000061446996] |
| 02179060 | ASD[0.000000002181600],BNB[0.000000045314400],ETH[0.000000003085900],ETHW[25.031179970000000],LUNA2[0.000000284427560],LUNA2_LOCKED[0.000000663664307],LUNC[0.006193470500000],NFT (399024456636523890)[1],SOL[0.000728240000000],TRX[0.079834780592243],USD[0.798471805233031],USDT[0.279206018661654] |
| 02179063 | BTC[0.000644000000000],FTT[25.090500000000000000],USD[0.043286223264000],USDT[0.302799114000000] |
| 02179066 | ETH[1.940000000000000000],ETHW[1.788000000000000000],USD[2399.827671624133927,USD[0.000000016008732] |
| 02179071 | ATLAS[0.003589404446300000],SOL[0.300000022000000],TRX[0.009430000000000],USD[0.004792105250279 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02179080 | BTC[0.0000044700000000],UNI[1.4314530000000000],USD[-1.5231392130318953],USDT[0.0791423204363060] |
| 02179082 | ATLAS[1569.7106490000000000],CRO[1139.7852810000000000],FTT[1.9996200000000000],USD[4.0586949700000000] |
| 02179085 | ETH[0.0814689500000000],ETHW[0.0804642800000000],USD[0.0001670203985235],USDT[0.0000000087905402] |
| 02179091 | TRX[0.0000010000000000],USD[0.7518814539218320],USDT[0.0064552637572600] |
| 02179092 | ATLAS[1629.6740000000000000],AUD[1.0000000000000000],POLIS[100.5798800000000000],USD[0.0817544650680458] |
| 02179093 | BIT[0.8512300000000000],BTC[0.0000848030000000],LUNA2[13.2668541880896432],LUNA2_LOCKED[30.9559930988758341],LUNC[2888885.4307340000000000],TRX[0.0049230000000000],USD[0.0000000009445926],USDT[0.0000000131783323] |
| 02179096 | AUD[32.1371055000000000],USD[0.0000000035470472] |
| 02179097 | BTC[0.0003731600000000],DOT[1.3952398900000000],USD[18.3000122435773441] |
| 02179098 | APT[0.0183735700000000],ATOM[0.0131303550000000],DOGE[0.6209781700000000],ETHW[284.1395216100000000],FTT[789.8931005400000000],GRT[2.7448411700000000],SOL[138.0708307800000000],SRM[40.8635102800000000],SRM_LOCKED[400.2430687200000000],TRX[0.0000010000000000],USD[1.2084657422750000],USDT[0.4812776608000000] |
| 02179104 | AKRO[1.0000000000000000],AUDIO[1.0235191900000000],BAO[1.0000000000000000],BNB[0.0003196100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],POLIS[0.0020179500000000],RSR[1.0000000000000000],TOMO[1.0337214500000000],TRX[1.0000010000000000],UBXT[1.0000000000000000] |
| 02179111 | USD[21.8155525000000000] |
| 02179112 | BTC[0.0417747140400000],ETH[6.7741939725000000],ETHW[0.0001939725000000],FTT[655.0953527900000000],USD[-58.7832150917439865000000000],USDT[0.0000000057637046] |
| 02179113 | BTC[0.0000000082500000],DOGE[903.6301000000000000],ETH[0.0006743875000000],ETHW[0.0006743875000000],FTT[0.5423517299401357],MATIC[0.0000000090049402],SHIB[41868607.2500000000000000],SOL[108.7721025838146859],USD[-9.8908728944169077],USDC[936.0000000000000000] |
| 02179121 | TRX[0.0000060000000000],USD[8.7719252424250000] |
| 02179124 | AUD[0.0000641989989632],BNB[0.0000001000000000],BTC[0.0000826611336000],ETH[0.0000001000000000],FTT[0.0000000069998646],LUNA2[0.6092372813000000],LUNA2_LOCKED[1.4114634600000000],USD[9170.0631465188585581],USDT[0.0000000143798908] |
| 02179127 | AKRO[1.0000000000000000],BAO[10.0000000000000000],CRV[15.9145404500000000],DENT[3.0000000000000000],ETH[0.0000000008492414],KIN[7.0000000000000000],LTC[0.0001222400000000],RSR[1.0000000000000000],USDT[1.6711958998507198] |
| 02179132 | SAND[1.0000000000000000],TRX[0.0000000081584908],USD[4.1368517172313388],USDT[0.0000000144195569] |
| 02179133 | BCH[0.0009444000000000],DOT[13.4975800000000000],ETH[0.0850000000000000],ETHBULL[0.0000000008000000],ETHW[11.4359426000000000],FTM[201.0000000000000000],FTT[112.6050450736112044],LUNA2[0.9770512649000000],LUNC[212754.9700000000000000],SOL[7.2298820000000000],TONCOIN[10.1975400000000000],USD[0.0512594441100000],USDT[0.0029397214555300] |
| 02179138 | USD[0.0000000095400000] |
| 02179139 | ATLAS[1519.9712000000000000],BTC[0.0000000090360642],POLIS[40.3959320000000000],SOL[0.0000000032384800],USD[-0.0016339700278455],USDT[0.0000000009670231] |
| 02179140 | ATLAS[14230.0000000000000000],REAL[10.0000000000000000],TRX[0.0000010000000000],USD[0.0025456993000000] |
| 02179141 | ARS[0.0067929700000000],DENT[2.0000000000000000],USD[0.0000000066164057],USDC[3067.3844383000000000],USDT[0.0000000479356624],XRP[0.0000000100000000] |
| 02179147 | BTC[0.0796000000000000],LUNA2[0.0000002509573901],LUNA2_LOCKED[0.0000005855672437],LUNC[0.0054646477000000],USD[314.1011647992659803] |
| 02179150 | NFT[326634815740632349][1],USD[0.0000000162112658],USDT[0.0000400683887338] |
| 02179153 | SOL[0.0000000089405000],USD[0.5844159994886060],USDT[0.0000000060288334] |
| 02179157 | USD[0.0000000002820000] |
| 02179158 | POLIS[12.2318282750000000] |
| 02179161 | CRO[3.5400000000000000],TRX[0.0000010000000000],USD[765.2375878930000000000000000],USDT[1.0000000127961140] |
| 02179162 | APE[0.0751860000000000],BIT[0.9539250000000000],BTC[0.0000000020300000],ETH[1.0273451717022428],FTM[0.9362322000000000],FTT[0.0951170000000000],IMX[0.0544950000000000],SAND[0.5716566608400000],SOL[0.0093980800000000],TRX[0.0000100000000000],USD[2.2529638259313844],USDT[0.0000000040000000] |
| 02179166 | SOL[0.0000000025290400] |
| 02179174 | POLIS[19.6477047750000000] |
| 02179179 | AKRO[0.5441900000000000],BTC[0.0489700000000000],CRV[67.0000000000000000],ETH[0.5313000000000000],ETHW[0.5313000000000000],MANA[119.0000000000000000],SAND[45.0000000000000000],SOL[1.0900000000000000],USD[0.8897304307569211],USDT[0.0000000158268640] |
| 02179180 | FTT[0.0019173224323778],LUNC[0.0000001000000000],TRX[0.0000010000000000],USD[0.3683450780338794],USDT[0.0000000070396727] |
| 02179182 | FTT[0.0000000075000000],POLIS[0.0000000426724000],USD[0.0000001804539144],USDT[0.0000004416518733],XRP[0.0000000013452712] |
| 02179184 | AVAX[15.7389506900000000],DOT[20.0685476000000000],ETH[0.0000000021296625],ETHW[0.0000000069030255],FTM[1137.9641302600000000],KIN[1.0000000000000000],LINK[57.0460655200000000],SOL[131.5610370500000000],USDT[0.0000000007871560] |
| 02179195 | HKD[0.0388069700000000],USD[-0.0000000025451847],USDT[-0.0000023151035555] |
| 02179197 | BNB[0.0099260000000000],BTC[0.0000671000000000],FTT[0.9998000000000000],HT[212.5574800000000000],TRX[0.0000040000000000],USD[1.2259484519937864],USDT[0.0024812500000000] |
| 02179198 | SOL[0.0000000069322019] |
| 02179201 | BTC[0.0001202528645400],ETH[0.0007843933669600],ETHW[0.4669052443831000],USD[807.8851092229358372] |
| 02179204 | USD[0.0000001543400092],USDT[0.0000000104831095] |
| 02179215 | BTC[0.2478528990000000],CHZ[3349.3635000000000000],ENJ[948.8196900000000000],ETHW[3.0404222100000000],FTM[178.9659900000000000],SHIB[3100000.0000000000000000],SOL[48.6368981800000000],TRX[0.0000010000000000],USD[0.2676850514750000],USDT[1.4774429280000000] |
| 02179217 | BTC[0.0000003608336],FTT[0.0037422000000000],NFT[298156065269712339][1],OMG[0.0000000439939200],SOL[0.0000000043239926],TRX[0.0000000070013609],USD[10.4244019584125257] |
| 02179220 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0000003726550125],KIN[1.0000000000000000] |
| 02179221 | ETH[0.0005212300000000],ETHW[0.0005212300000000],SOL[45.0085135000000000],USD[2.9126788450000000] |
| 02179225 | BTC[0.0125505569840000],USD[0.0016835457878750] |
| 02179229 | SGD[0.8549663054746323] |
| 02179230 | USD[1.3420954500000000] |
| 02179234 | ETH[0.0851863400000000],NFT[328776404306146915][1],NFT[351917941792253225][1],NFT[478336533552525205][1],NFT[526814398450160025][1],NFT[532865165728998180][1],NFT[561707331788181906][1],USD[0.0010146100000000] |
| 02179238 | BNB[0.0059861600000000],LINK[0.0410000000000000],USD[0.0091456250000000] |
| 02179241 | ATLAS[103908.2714065766466634],CHZ[2900.0982000000000000],LUNC[0.0000000038888128],REEF[25447.0486892040070000],SHIB[0.0000000005000000],TRX[0.0000010000000000],USD[0.0010351310000000],USDT[0.0000000926291201] |
| 02179242 | FTT[0.0012854720958605],USD[2050.2799778695505634],USDT[0.0063211979075000] |
| 02179249 | ETH[0.0000000333000000],FTM[0.0056900000000000],FTT[0.0879351400000000],TRX[0.0007780000000000],USD[1.8274139542507200],USDT[1.1002654606500348] |
| 02179251 | CHZ[3533.4488000000000000],USDT[15.1680386703500000] |
| 02179254 | ETH[0.0000000044111162],NFT[308575024014561308][1],NFT[418231877973540623][1],NFT[421860693187355630][1],NFT[445105439074644950][1],NFT[551476059218882899][1],SOL[0.0000000085426600] |
| 02179256 | SLP[109.9791000000000000],USD[3.2642483400000000],USDT[0.0000000040715811],XRP[0.9984800000000000] |
| 02179257 | AVAX[0.0000000046775345],AVAX[0.0000000070000000],ETH[0.0000000044100000],SOL[0.0000000068630098],USD[0.0000000064372541],USDT[0.0000000097640500] |
| 02179259 | FTT[158.0691380000000000],USDT[601.5158169550000000],USTC[0.0000000097598668] |
| 02179261 | BNB[0.0723286502885550],BTC[0.0041996010000000],ETH[0.0400000000000000],ETHW[0.0400000000000000],FIDA[0.9905000000000000],NEAR[10.0000000000000000],SOL[0.0083166000000000],USD[1.0319886354926377],USDT[31.5388401683255662] |
| 02179262 | USD[0.0000003966546141],USDT[0.0000000210663002] |
| 02179265 | SGD[517.6621845000000000] |

Schedule NC Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02179266 | BNB[0.000000003448500],SOL[0.000000100000000],TRX[0.0592273519324888],USD[0.000000538694176],USDT[0.000000013721495] |
| 02179267 | BTC[0.000200000000000],ETH[0.006000000000000],ETHW[0.006000000000000],SOL[0.162961500000000],USD[1.090117920000000] |
| 02179271 | BAO[1.000000000000000],DENT[1.000000000000000],NFT[324316968262565176][1],NFT[337930996212350072][1],TRX[0.000777000000000],USD[0.000000000503034],USDT[0.000000098941234] |
| 02179274 | FTT[0.100000000000000],USD[1.744796277950000] |
| 02179279 | FTT[153.299982900000000],USD[0.850483188875000],XRP[0.022066000000000] |
| 02179280 | ALICE[47.393549500000000],BNB[18.189670000000000],BTC[0.341146000000000],DOGE[16221.917250000000000],ETH[2.007570000000000],ETHW[2.007570000000000],FTT[9.500000000000000],RUNE[99.981570000000000],SHIB[83660.000000000000000],USD[111.270065924925000] |
| 02179281 | FTT[0.000000003800000] |
| 02179283 | 1INCH[656.347606032900000],BTC[0.011459087000000],CHZ[1000.000000000000000],DOGE[1018.052242729174600],ENJ[200.000000000000000],ETH[0.524000000000000],ETHW[0.524000000000000],FTT[26.995001100000000],LUNA2[3.282270052000000],LUNA2_LOCKED[7.653963454000000],LUNC[714285.710000000000000],MATIC[212.278385407225892],OKB[23.219307529580190],SHIB[100000.000000000000000],SOL[5.255543412334372],TRX[3.560000000000000],USD[804.011160152047750] |
| 02179287 | FTT[0.558800835311595],USD[0.000778685228035] |
| 02179290 | USD[0.564000010383970] |
| 02179294 | ATLAS[150.000000000000000],POLIS[1.698803000000000],USD[109.364941228875000] |
| 02179298 | TRX[0.000001000000000],USD[0.000001284583691],USDT[0.000000028995414] |
| 02179300 | BTC[0.000208901821460],ETH[0.001539992619383261],ETHW[0.001539994879832610] |
| 02179304 | FTT[0.002366886928400],USD[-0.005554310281691216],USDT[0.004339039291221] |
| 02179306 | BCH[0.000000097057400],BNB[0.000104422537451611710500],ETH[0.088000000000000],FTT[27.394670000000000],PAXG[0.000061200000000],SOL[0.540000000000000],TRX[0.000000010805800],USD[115.933012259216071],USDT[1.025846013922961 0] |
| 02179309 | ETH[0.000002810000000],ETHW[0.000002811958536],USD[0.000110124987802] |
| 02179316 | ETHBULL[7.742157080000000],FTT[19.697107800000000],SOL[55.101937740000000],USD[1.545517380000000],USDT[1253.799860557575000],XRP[0.647450000000000] |
| 02179319 | BTC[0.000000250000000],BUSD[135.740000000000000],CRV[2457.389000000000000],FTT[0.000101432230403],SOL[0.000000005000000],USD[0.002028579574088 0],USDT[0.003609212001254 2] |
| 02179320 | BCH[0.000000051229700],BNB[0.000000086149526],C98[0.000000004567531 0],ETH[0.000000126367580],HMT[0.000000004647820],MATIC[-0.000000009819546],SOL[0.000000006530000],TRX[0.000570007687883],USDT[0.000000003642026 4] |
| 02179323 | FTM[9.139610330000000],RAY[0.999830000000000],SGD[0.617665120000000],USD[1.399794992412391 5] |
| 02179334 | BTC[0.136651980000000],ETH[1.305130310000000],ETHW[1.305130310000000],RSR[9.703475200000000],SOL[3.156460000000000],USD[2394.093841701012887900000],USDT[0.000000277163550] |
| 02179335 | USD[0.000000109702116],USDT[0.000000057760631] |
| 02179338 | AMPL[7.019440211192825 2],ATLAS[689.862000000000000],BTC[0.000194610000000],DOGE[198.960200000000000],SHIB[1599680.000000000000000],USD[1.910076905383712 7],USDT[0.000000078955390] |
| 02179340 | USDT[3.654219090000000] |
| 02179343 | BNB[0.000000058515500],ETH[0.000000044698600],KIN[1.000000000000000],NFT[329505036261656702][1],NFT[354651664979748551][1],NFT[431489897084626498][1],NFT[469239992697899320][1],NFT[554077082614845847][1],SOL[0.000000070182108],USD[0.000000116949881],XRP[0.000000005092911 9] |
| 02179344 | TRX[85.000000000000000] |
| 02179346 | TRX[0.000001000000000] |
| 02179350 | ADABULL[0.000000090000000],BTC[-0.000002429056481 7],ETHBULL[0.000000006000000],FTT[1.609439266680643 2],USD[1.563773566657832 4],USDT[0.000000005155327] |
| 02179357 | TRX[0.000001000000000] |
| 02179358 | BNB[0.008006545254400],FTT[0.095060000000000],SOL[0.002475168000000],TRX[0.000001000000000],USDT[0.000000038584475] |
| 02179359 | TRX[0.000262000000000] |
| 02179362 | USDT[0.000000019034060] |
| 02179364 | ETH[0.997995700000000],ETHW[0.997995700000000],SOL[30.014794500000000],SRM[99.482204060000000],SRM_LOCKED[1.405674310000000],TRX[0.000001000000000],USD[643.848306175073067 6],USDT[0.000445394782710] |
| 02179365 | LUNA2[0.440741593000000],LUNA2_LOCKED[1.028397052000000],LUNC[95972.410000000000000],USD[0.000549785309114] |
| 02179368 | ATLAS[10210.000000000000000],POLIS[126.100000000000000],SHIB[4500000.000000000000000],USD[0.000000061179513],USDT[0.000000062762828] |
| 02179370 | BAT[0.000000010000000],BTC[0.000000092342299],USD[0.003314561185964 2],USDT[0.000000066696353] |
| 02179371 | TRX[0.000032000000000],USD[0.000000008383408] |
| 02179374 | FTT[0.018342659828998 6],TRXBULL[621.875600000000000],USD[0.058974616800000 0],USDT[0.000000005000000],XRPBULL[45090.980000000000000] |
| 02179378 | TRX[0.000640100000000] |
| 02179380 | SOL[41.406740340000000],USD[0.000000011585400],USDT[0.000000049160000] |
| 02179382 | BTC[0.210833960000000],USDT[7707.373857900000000] |
| 02179384 | AKRO[3.000000000000000],AUDIO[1.001369500000000],BAO[12.000000000000000],BNB[0.000000078059672],CHZ[1.000000000000000],DAI[1.947243856681315 6],DENT[3.000000000000000],DOGE[1.240000073938560 0],ETH[0.000000300000000],ETHW[0.000015082609927],FRONT[0.000000063170768],KIN[7.000000000000000 0],MATH[1.000000000000000],MATIC[0.002664230000000],RSR[1.000000000000000],TOMO[1.015711050000000],TRX[0.003623575310842],UBXT[6.000000000000000],USD[0.000089479480588],USDT[2.657802805493928 8I] |
| 02179385 | BTC[0.000000000000000],FTT[0.000000001599070],TRX[0.000000000000000],USD[0.000000074843565],USDT[0.000000002290] |
| 02179386 | TRX[10.000000000000000] |
| 02179389 | DENT[2.000000000000000],KIN[1.000000000000000],USD[0.000000279470936] |
| 02179394 | BOBA[0.076143110000000],CHZ[99.791000000000000],ETH[0.000997150000000],ETHW[0.000997150000000],MANA[111.745297000000000],OMG[0.776143110000000],POLIS[37.961035010000000],SOL[8.271921670000000],TRX[0.000001000000000],USD[0.645648424029846],USDT[0.000000029260603] |
| 02179395 | TRX[0.881001000000000],USD[2.595144962000000] |
| 02179396 | ALCX[0.002060000000000],COMP[0.000073220000000],DOGE[0.459000000000000],FIDA[343.931200000000000],GODS[309.902260000000000],LTC[0.003412300000000],SHIB[9740.000000000000000],SUSHI[0.467900000000000],USD[0.749382553400000],USDT[0.939124334566684] |
| 02179398 | APT[0.000000076671288],ATLAS[365393.301293841122294],DFL[0.000000055297275],DOGE[0.000000070917126],SUSHIBULL[5594133163.028350981444296 9],USD[0.013901434354668 4],USDT[0.000000009336641] |
| 02179410 | USD[0.000000036000000] |
| 02179424 | USD[0.000000058586654],DENT[38706.922000000000000],DOGE[199.110789163851700],USD[195048827298362 3] |
| 02179427 | AUDIO[144.306243444000000],BOBA[24.624510900000000],BTC[0.000000086716506],BUSD[279.863454920000000],FTT[0.014565372947228 0],SOL[0.000000000000000],TRX[0.000000055078679],USD[0.000000055078679],USDT[0.656663737974 1284] |
| 02179429 | BAO[1.000000000000000],LTC[0.000106000000000],TRU[0.000087890000000],TRX[0.000001000000000],USD[0.000000074174959] |
| 02179437 | AUD[45.808484576479127 8],ETH[-0.015078455473251 3],ETHW[-0.015078455473251 3],USD[1.584167794383046] |
| 02179445 | ATLAS[19147.754200000000000],GENE[53.284819000000000],USD[-6.751252518157500 0],USDT[0.000000094300396],XRP[35.139033000000000] |
| 02179446 | USDT[0.000001432807664 2] |
| 02179450 | BTC[0.000000007586534],ETH[0.000000005447378],FTT[0.000005030000000],USD[295.000000018946925],USDT[0.000081545602600 2] |
| 02179450 | ADABULL[8.717696824000000],ALGOBULL[293975.4900000000000000],ALTBULL[10.298328000000000],ATLAS[9.992400000000000],ATOMBULL[426.918870000000000],BNBBULL[1.298810000000000],BULL[0.049990500000000],BULLSHIT[8.998575000000000],DEFIBULL[2.500000000000000],DOGEBULL[9.189070900000000],ETCBULL[15.946969500000000],ETHBULL[2.134974350000000],EXCHBULL[0.049990500000000],GRTBULL[3126.600851000000000],LINKBULL[177.266313000000000],LTCBULL[3819.274200000000000],MATICBULL[95.094300000000000],SXPBULL[10897.929000000000000],THETABULL[20.316329200000000],TRX[0.000213000000000],UNISWAPBULL[8.458202600000000],USD[0.294625088809325],USDT[0.000004139115611],VETBULL[8637.661060000000000],XRPBULL[10091000.0000000000000000],XTZBULL[227.956680000000000] |
| 02179451 | USD[0.009887892390500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02179459 | SOL[49.066564090000000000],SRM[1098.078154710000000000],XRP[8042.840000000000000000] |
| 02179462 | ATLAS[8.556000000000000000],TONCOIN[0.058846000000000000],USD[0.000000012362702800],USDT[123.241520577922654545] |
| 02179464 | ATLAS[8.018300000000000000],AUD[0.001518750000000000],AUDIO[0.891130000000000000],BTC[0.003910580000000000],ETH[0.000808290000000000],FTM[0.857310000000000000],MATIC[9.931600000000000000],POLIS[0.075037000000000000],RUNE[5.400000000000000000],SPELL[66.237000000000000000],SUN[50081.262791620000000000],SUSHI[4.269967910000000000],USDT[0.007425279663026500] |
| 02179466 | BTC[0.000000015802480],SUN[50081.262791620000000000],USDT[0.000000010249793200] |
| 02179468 | ALGO[0.446000000000000000],CEL[0.058800000000000000],TRX[0.001030000000000000],USD[0.052109259748138],USDT[0.000000008724767500] |
| 02179470 | SOL[0.001360690000000000],SOS[147800000.000000000000000000],TONCOIN[0.004381190000000000],TRX[0.067045000000000000],USD[0.259231241245966600] |
| 02179477 | BNB[0.002007960000000000],NFT[3076209463712258587],NFT[3847549868234092587],NFT[4571802639261615657],USD[0.000000042000000000],USDT[0.008470420000000000] |
| 02179483 | APE[6.800000000000000000],BNB[0.005712910393063400],DOGE[320.000000000000000000],ETH[1.165048040137171900],ETHW[0.005525699967525800],FTT[70.619888770000000000],NFT[401622376909658309],LSL[0.792334400000000000],SRM[12.000000000000000000],TRX[0.000219970000000000],USD[0267.63599710955799730],USDT[0.000164795518673600] |
| 02179486 | BTC[0.000000003330744],RUNE[0.000000038690000],SOL[4.1193500912860000] |
| 02179487 | TRX[0.000958000000000000],USDT[0.000000004636868200] |
| 02179488 | BTC[0.0000000511354457],KIN[1.000000000000000000],USD[0.916656011825826700] |
| 02179493 | FTT[0.037956030000000000],TRX[0.000001000000000000],USDT[0.0000001797401619] |
| 02179498 | USD[0.006361712801676914],USDT[0.000000003127500000] |
| 02179499 | AKRO[1.0000000000000000000],BAT[1.004192240000000000],CHZ[1.000000000000000000],DENT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000085700000000000],ETHW[0.000085700000000000],HOLY[1.071152593000000000],HXRO[1.000000000000000000],MATIC[1.033838110000000000],RSR[3.000000000000000000],SXP[1.034043270000000000],TRX[0.000016000000000000],UBXT[2.000000000000000000],USD[0.090797326592923],USD[2994.229913320000000000],USDTD[0.098223795543906] |
| 02179500 | FTT[154.971895150000000000],NFT[385403115461302703][1],NFT[432512195572004320][1],NFT[475007840497029072][1],USD[0.000000090402608],USDT[1864.097005994622176] |
| 02179504 | CHZ[9.726400000000000000],FTM[140.558820000000000000],USD[0.145772999500000],USDT[0.488828003941422] |
| 02179507 | AVAX[0.000000007024828],BNB[0.000000008728416],ETH[0.000000010000000],GST[0.000000000000000],HT[0.000000099000000],SOL[0.000000086034413],TRX[0.000000092057113],USDT[0.000011928899200] |
| 02179508 | BAO[1.000000000000000000],ETH[0.000010900000000],FTT[12.114552130000000000],KIN[1.000000000000000000],TRX[0.000008000000000000],USD[3498.142314008715239],USDT[2419.559901857486200] |
| 02179509 | AUD[0.000000031227845],BF_POINT[200.000000000000000000],BNB[0.000000065144006],USD[22.916270833780572],USDT[0.000000018572298],XRP[0.000000003101039] |
| 02179510 | BTC[0.000198926412984],SUN[57682.560732469120000] |
| 02179512 | TRX[0.900098000000000000],USD[0.000000286500253],USDT[250.0000002128164427] |
| 02179514 | APE[0.072460000000000000],ETH[0.000068000000000],ETHW[0.065986800000000],TRX[0.000001000000000000],USD[0.249778673055257],USDT[0.1078445061219690] |
| 02179516 | NFT[557690713447859553][1],USD[0.0078272700000000] |
| 02179517 | ETH[0.221000000000000000],ETHW[0.221000000000000000],USD[8952.685590442500000000000] |
| 02179519 | SOL[0.024994300000000000],USDT[0.427000000000000000] |
| 02179520 | CRO[9.982900000000000000],DYDX[0.096200000000000000],LUNA2[1.753935560000000000],LUNA2_LOCKED[4.092516306000000000],LUNC[381923.160809400000000000],USD[0.1328609488002264],USDT[0.000000000399860] |
| 02179522 | USDT[0.0000302831039386] |
| 02179532 | FTT[168.390695600000000],UBXT[101856.493292120000000] |
| 02179534 | LTC[0.000000052477042] |
| 02179537 | BTC[0.000000024300000],USD[4.3299304283700000] |
| 02179547 | ATLAS[0.000000000856162],BICO[0.000000026500000],CQT[0.000000056468546],EMB[0.000000028548904],EUR[0.000000328123511],FTT[3.817579080000000],KIN[1.000000000000000],LEO[0.000000081528359],MBS[0.000000004497190],MTA[0.000000055845633],RNDR[0.000000061224825],USD[0.000000055940752],XRP[0.000000015439448] |
| 02179549 | FTT[0.038313607994221],LUNA2[0.203984480100000],LUNA2_LOCKED[0.459637868000000],LUNC[44418.050000000000000],SOL[0.000501000000000],SRM[9.246028660000000],SRM_LOCKED[76.913971340000000],USD[9.803127209491135],USDT[0.000000086186746] |
| 02179550 | SHIB[99924.000000000000000],USD[0.049606712675000] |
| 02179558 | EUR[0.000002076630442],USD[0.000000006444591] |
| 02179562 | ATOM[13.998765000000000],BTC[0.000281637500000],ETHW[0.409000000000000],FIDA[0.000000007200000],FTT[2.546678000000000],LUNA2[3.040117630000000],LUNA2_LOCKED[7.093594113000000],MATIC[1.163482090000000],SOL[0.000000000000000],USD[0.009341898449752],USDT[421.080000071633420],USTC[0.67605000000000000] |
| 02179563 | ANC[0.948274000000000],ATLAS[7.696250000000000],BTC[0.000000016215568],ENSJ[0.008920800000000],ETH[0.000000079000000],ETHW[0.000780607900000],GAL[0.098709900000000],LUNA2[6.498565084000000],LUNA2_LOCKED[15.163318530000000],LUNC[0.000000050000000],OKBBULL[0.002777700000000],SHIB[97808.160000000000000],TLM[0.360650000000000],TRX[0.113080000000000],USD[1297.177706374313585],USDT[0.000000006978940] |
| 02179565 | FTM[2.503219660000000],ETHW[2.503219560000000] |
| 02179570 | ETH[0.000850000000000],USD[0.000850000000000],USD[0.219317287525000],USDT[0.003976548000000] |
| 02179578 | BTC[0.0601921300000000] |
| 02179579 | FTT[13.094076760000000],TRX[0.000090000000000],USD[2040.799762570000000] |
| 02179580 | TRX[0.000806000000000],USD[0.981433778985000],USDT[0.000000046435589] |
| 02179583 | AUD[109.183062791016310],USD[-3.403930285000000],USDT[0.000000001076520] |
| 02179584 | BTC[0.000000167307466],ETH[0.000000010000000],FTM[0.000000200000000],FTT[0.000000089995636],TRX[0.070373420000000],USD[41.365712546331296],USDT[243.2405468065753938] |
| 02179585 | USD[0.000000061400000] |
| 02179587 | AUD[0.000000014264300],BADGER[227.631679796000000],FTT[5.000000000000000],PUNDIX[566.413594710000000],RUNE[0.040650510000000],SPELL[81357.3.146120000000000],STEP[1186.972415670000000],USD[2004.140880375457800],USDT[2.004594538000000] |
| 02179588 | ETH[0.000958200000000],ETHW[0.000958200000000],FTT[0.040558946240000],USD[0.0000000332748759],USDT[0.000000056646930] |
| 02179589 | FTT[18.646720360432389] |
| 02179593 | AUD[0.030165130316000],USD[0.000000004488788],USDT[0.001459710390148] |
| 02179594 | MBS[0.000000045000000],SOL[0.000000000000000],USD[0.000000165568896],USDT[0.000000039636088] |
| 02179596 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000] |
| 02179598 | BTC[0.455846990000000],TRX[0.000001000000000],USDT[0.298108870000000] |
| 02179600 | AKRO[1.000000000000000],BAO[2.500000445000000],USDT[0.000000052339986] |
| 02179605 | AURY[0.000000077200000],BNB[0.000000076682285],CRO[1027.789864873112027],DYDX[0.000000080000000],SOL[0.014535905285848],SPELL[0.000000001756940],TRX[0.000000048000000],USD[2.596911173094380200000000] |
| 02179606 | ATOMBULL[1.779660000000000],BNBBULL[0.094055201000000],HTBULL[0.006767000000000],MATICBULL[0.973802000000000],TRXBULL[0.095231000000000],USD[0.032016312625000],USDT[0.000000025523818] |
| 02179611 | USD[0.000000039600000] |
| 02179619 | USD[0.000000058207700] |
| 02179620 | ETH[0.000006250000000],ETHW[0.000006242806074],USD[-0.002279964758470] |
| 02179622 | APE[14.000000000000000],ATOM[5.157186373574300],BTC[0.004000003500000],CRO[269.954100000000000],DOGE[0.485456600000000],DOT[2.599558000000000],ETH[0.000480450000000],ETHW[0.418512322845094],FTT[26.395621140000000],HNT[25.698640000000000],LTC[0.001375000000000],LUNA2[0.018608775300000],LUNA2_LOCKED[0.043420473700000],LUNC[410.127389000000000],MATIC[10.000000000000000],RAY[182.110805100000000],SHIB[99966.000000000000000],TONCOIN[0.080654750000000],TRX[0.503860036206820],USD[0.473930110522771],USDT[0.000000029000000],WAVES[16.997110000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02179623 | ATOM[61.600000000000000],FTT[0.089043518257240],USD[0.817752116100000] |
| 02179627 | AUD[20.000000000000000] |
| 02179628 | BNB[0.002004996657810],ETH[9.531388442550628],ETHW[9.486897112796692B],FTT[49.707690400000000],LINK[173.239872853479600],SOL[80.945299244692488],USD[24063.238384000000000],USDT[37.940923839783050] |
| 02179634 | FTM[1823.635200000000000],LINK[57.488000000000000],LTC[3.821240000000000],SHIB[76284740.000000000000000],USD[5.133815480000000] |
| 02179636 | BNB[0.000885507205201B],BTC[0.000000007463772Q],COMP[0.000000000124987],DOGE[0.000000000000000000730688],ETH[0.000000098303056],EUR[0.000000001038176Z],FTT[-0.000000003571207S],GRT[0.000000002658338],MANA[0.000000002223688],MTA[0.000000007058639],NVDA[0.000000060377443],SECO[0.000000011331072],SHIB[0.000000005353298],SOL[0.000000038257738],SPELL[0.000000060822835],SUSHIBULL[0.000000006309664],UNI[0.000000019110731],USD[1.423792869793601400000],USDT[0.000000004194133I],XRP[0.000000001523263I],ZECBULL[0.000000002360750I] |
| 02179638 | BTC[0.000334028532100],USD[0.000000000808342655],USDT[0.000233782794912000000] |
| 02179641 | BNB[0.000000001337547Z],BTC[0.000000001500000],ETH[0.098900003290003900000],USD[0.000000049812083300000],USDT[0.379.007406075562070550000],XRP[0.00000001116000000000] |
| 02179642 | BTC[0.026608118629500000000],FTT[42.5345453916196000000000],ETHW[2.52658628478476000000000],USD[1667.61752559906200000] |
| 02179643 | AKRO[1.000000000000000],BAO[2.000000000000000000],BNB[0.000000003242014900000],CUSDT[232.70343475000000000],DENT[1.000000000000000000],ETH[0.03771393000000000],GALA[0.003262433756464600],GRT[0.003865540000000000],KIN[2.000000000000000000],MANA[12.00371483000000000],MATIC[20.002740910000000000],NEAR[33.134369180000000000],RSR[2.000000000000000000],SGD[0.000000002721756I],SHIB[47.52962325000000000],SRM[0.000000250000000],TOMO[0.000091800000000000],TRX[0.000183000000000000],USD[0.000000020664126BI],USDT[0.001833075045886688],XRP[606.01592702000000000] |
| 02179646 | BTC[0.000001000000000],USD[0.000000000356226801],USDT[0.0000000037786120] |
| 02179649 | USD[0.000000005962489G],USDT[44.413398010000000000] |
| 02179650 | FTT[0.099980000000000000],TRX[0.000001000000000000] |
| 02179654 | LTC[0.004648650780022I] |
| 02179661 | FTT[0.001500950000000000] |
| 02179662 | TRX[0.008894000000000000I],USD[0.024136327250000000],USDT[0.476404984750000000] |
| 02179664 | XRP[0.000000100000000000] |
| 02179666 | BUSD[719.616455530000000000],SOL[0.000000100000000],TRX[0.000001000000000000],USD[1692.254412886074950067],USDT[0.001477000293100004] |
| 02179676 | SHIB[189279.756604680000000000],USD[0.000000000000000216] |
| 02179677 | ALICE[0.000000096989350],APT[0.0000000564269600000],ATOM[0.0000000081078285],AVAX[0.0000000201200000],BAO[31.000000000000000000],BNB[0.000000078222842I],BOBA[0.000000043241450],C98[0.000000008543708I],DENT[5.000000000000000],ETH[0.00000005789573I],FTM[0.000000084170900I],KIN[29.000000000000000000],MATIC[0.000000008465674I],NFT[30437936545462614984I],OMG[0.000000096940000I],RSR[2.000000000000000000],RUNE[0.000000027064200I],SHIB[0.0000000101016990],TRX[0.0000000012213276I],UBXT[5.0000000000000000],USD[0.569274300000000I],USDT[0.000000001373771S],USTC[0.0000000044928668I],WAVES[0.00000000863523I] |
| 02179678 | BTC[0.000998100000000],FTT[0.0147541082422361],LUNA2[0.004847314056000],LUNA2_LOCKED[0.001131039940000],LUNC[1.000000000000000I],SOL[0.000000007686391I],SPELL[15000.000000000000000],TONCOIN[50.000000000000000],TRX[0.000016000000000I],USD[0.000093694507448I],USTC[0.067960000000000I] |
| 02179685 | DAI[0.0960786400000001],FTT[150.070978540000000],TRX[2016772.0541263800000001],USD[64574.070483726495000I],USDT[0.212240247100000I] |
| 02179691 | BTT[160742994.456100000000000I],ETH[0.509203050000000I],ETHW[0.509203050000000I],SHIB[7353022.581770130000000I],USDT[2.398946680000000I] |
| 02179697 | FTM[67.986700000000000I],MATIC[21.729070500000000I],SOL[0.918002000000000I],SUSHI[4.999050000000000I],USD[0.000000024800000I],USDT[0.005054000000000I] |
| 02179698 | GALA[0.000000000119421I],LRC[0.000000001318612I],SLND[0.000000059000000I] |
| 02179701 | BNB[0.000000021691979I],ETH[0.000000007902783I],USD[0.000000108077788I] |
| 02179703 | ETH[0.000000004000000I] |
| 02179705 | FTT[60.4885050000000000I],USDT[2.890500000000000I] |
| 02179706 | EUR[133.8483040300000001],USD[96.711342150000000I],USDT[55.585787810000000I] |
| 02179708 | USD[0.008886380885000I],USDT[0.00200000000000I] |
| 02179718 | ETH[0.000786120000000I],FTT[25.000000000000000I],HNT[100.000000000000000I],LUNA2[0.001380738512000I],LUNA2_LOCKED[0.033221723195000I],LUNC[300.658718000000I],MATIC[3.061300000000000I],SOL[0.574975770000000I],USD[25526.110289154443247311],USDT[0.009133072537380I] |
| 02179719 | LTC[0.010834280000000I],TRX[0.000175000000000I],USD[-120.384424122270740I],USDT[133.402061410983853I] |
| 02179721 | ATOM[14.597226000000000I],BNB[1.366533140000000I],BTC[0.059493065000000I],DENT[20896.029000000000I],ETH[1.746674720000000I],ETHW[1.610689160000000I],LINK[10.656371000000000I],LTC[3.399354000000000I],LUNA2[1.488495160000000I],LUNC[20004.499145000000I],RAMP[999.810000000000000I],SAND[7.994680000000000I],SOL[1.082000000000000I],SUSHI[25.000000000000000I],USD[0.004773788142535I],USDT[988.591109189957034I],XRP[499.905000000000000I] |
| 02179722 | AAPL[0.092000000000000I],AMZN[0.002120000000000I],BULB[0.999080000000000I],DCR[0.003099384131100I],BUSD[1988.798293700000I],DYDX[0.098642000000000I],ETHW[0.112977402000000I],FB[0.008855400000000I],FTT[0.092120000000000I],GOOGL[0.008840000000000I],HOOD[0.023695350000000I],ILMT[0.055201793400000I],LUNA2[0.000096587581100I],LUNA2_LOCKED[0.0022320166880001],LUNC[20.829700000000000I],NVDA[0.021800000000000I],OMG[4.171743950889170I],SUSHI[5.522936241161400I],TSLA[0.009711580000000I],USD[-1.173862368175646I],USD[0.007000018706268I],ZM[0.008010600000000I] |
| 02179725 | BTC[0.035793420600000I],COMP[3.499354950000000I],DYDX[34.793586360000000I],FTT[5.000000000000000I],LINK[59.300000000000000I],SAND[131.957244200000000I],SOL[3.039439728000000I],USD[1.180119606071453I],XRP[1515.893418000000000I] |
| 02179727 | BTC[0.000016700000000I] |
| 02179728 | EUR[0.000000173682018I],USD[-14.821748468847990I],USDT[16.593601068003144I] |
| 02179732 | AKRO[1.000000000000000I],BAO[3.000000000000000I],DENT[58.525028090000000I],ENS[0.000032000000000I],GBP[0.046702114760154I],KBTT[115.822123430000000I],KIN[4.000000000000000I],SHIB[1406381.250076010000000I],TRX[1.000000000000000I],USD[0.021957600048914I] |
| 02179736 | ATLAS[9.895500000000000I],USD[0.004474022610000I],USDT[0.000000013947881I] |
| 02179739 | BCH[0.000000002100000I],FTT[0.000000009158190I],USD[-2045.762197309325139I],USDT[2718.822086023427891I],YFI[-0.000000390605267I] |
| 02179740 | SHIB[540000.000000000000000I],USD[1.853782871500000I],USDT[0.000000013386648I] |
| 02179744 | ETH[0.011997672000000I],FTT[25.097490500000000I],LUNA2[0.738060739800000I],LUNA2_LOCKED[1.722141726000000I],LUNC[160714.280000000000I],SOL[1837.667760000000I],TRX[0.000000200000000I],USD[0.282393406387500I],USDT[0.000000008493490I] |
| 02179745 | TRX[0.934155000000000I],USD[3.303511992675000I] |
| 02179747 | BNB[0.001298300000000I],BTC[0.000062600000000I],ETH[0.000225400000000I],TRX[0.000054000000000I],USD[0.000263050000000I],USDT[0.000263050000000I] |
| 02179748 | AKRO[3.000000000000000I],BAO[3.000000000000000I],CHZ[1546.505544700000000I],DENT[2.000000000000000I],ETH[0.572677420000000I],EUR[0.000001116597381],KIN[3.000000000000000I],MATH[1.000000000000000I],RSR[1.000000000000000I],SOL[16.300007470000000I],UBXT[1.000000000000000I],USD[0.000011332555201I] |
| 02179752 | BTC[0.000000007044400I],CRO[2.172621250000000I],ETH[0.000000003538270I],FTT[0.499639000000000I],GMT[0.558862420000000I],LUNA2_LOCKED[0.074757148500000I],LUNA2[0.032039020650000I],LUNA2[0.074577748500000I],MATIC[0.255846300000000I],NFT[30337518850294518BI1I],NFT[31265311578920664B1I],NFT[31567041817641508I1I],NFT[33858596260134280I1I],NFT[40637472364167813I1I],NFT[43904297190943721I1I],NFT[45334237436325B00I2I1I],NFT[45368482504587951B2I1I],NFT[49348100429676819I7I1I],NFT[53851240127938307I3I1I],NFT[54237025541526318I1I],NFT[55947243546675699I6I1I],SAND[0.996768530000000I],SOL[0.007384570000000I],SWEAT[0.711200000000000I],TRX[0.000022000000000I],USD[2.082229349774792I],USDT[0.210197536624700I] |
| 02179766 | SOL[0.000000009192430I] |
| 02179769 | ATOM[0.054551000000000I],BNB[0.001353500000000I],FTT[0.052878530000000I],TRX[0.956606000000000I],USD[0.507334734606260I],USDT[1.009281108381180I] |
| 02179770 | ALGOBULL[8481.400000000000000I],BTC[0.000027955843925I],ETH[0.181922420000000I],ETHW[0.181922420000000I],SHIB[88293008.000000000000I],STEP[0.085500000000000I],SUSHIBULL[374.620000000000000I],TRX[0.000046000000000I],USD[0.509308679652666I],USDT[0.000000118795617I],XTZBULL[0.018770000000000I] |
| 02179773 | GODS[0.000000094151764I],USD[0.006412700000000I],USDT[0.000000010745068I] |
| 02179780 | TRX[195.000000000000000I] |
| 02179781 | USD[15.000000000000000I] |
| 02179782 | BTC[0.000000005730099I],TRX[0.169840000000000I],USD[0.822656665855374I],USDT[22.200100908555894I] |
| 02179788 | AKRO[1.000000000000000I],BAO[2.000000000000000I],BNB[0.000029280985887I],DENT[3.000000000000000I],ETH[0.000001900000000I],ETHW[0.000001900000000I],RSR[2.000000000000000I],SGD[0.008759163820064I],SHIB[0.000000086137199I],USD[0.000000290870728I] |
| 02179790 | BOBA[36.444834140000000I],LRC[49.451024340000000I],SAND[23.407891660501808I],STEP[191.869682111319570I] |
| 02179793 | USD[1.491199610000000I] |

Schedule F: Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02179805 | BTC[0.000079168732983],FTT[0.000000009618435 2],LTC[0.0000000121174780],LUNA2[1.23397555000000000],LUNA2_LOCKED[2.87927628300000000],LUNC[0.00000000 46834410],SOL[0.01000000227637307],TRX[0.00097400000000000],USD[0.000000027945879 4],USDT[0.00000000012748325] |
| 02179809 | BNB[0.10979952071 56900],BTC[0.1789371481973800],ETH[1.4872710927555496],ETHW[1.4804040081903182],FTT[25.09525000000000000],USD[48.7739926575769800],XRP[956.3762614885731000] |
| 02179812 | USD[47.0045963000000000] |
| 02179815 | AMPL[0.00000002405220],BNB[0.000000060000000000],ETH[0.000058995000000000],FTT[0.09453184684843 84],MPLX[0.311669000000000000],NFT (308683145520764191)[1],NFT (419402185795821211)[1],NFT (452510799172340362)[1],NFT (456474749281629270)[1],NFT (501042887904597086)[1],NFT (545145287502814336)[1],NFT (549573165197162298)[1],SOL[0.000000001000000000],TRX[0.00050010000000000],USD[0.011790302270054 5],USDT[0.00000001637173711] |
| 02179816 | DOGE[0.990120000000000],ETH[0.000000010000000],FTT[0.226304437305958 1],SOL[0.000000100000000],USD[5372.2572029239301921],USDT[0.000000061036400],XRP[0.1393590000000000] |
| 02179819 | USDT[5.5425480437890695] |
| 02179824 | USD[0.0000002993507520],FTT[0.5272708000000000] |
| 02179826 | BTC[0.1542451135494016],FTT[0.0000000010705882],NFT (321436145503447405 5)[1],NFT (401452714121873157)[1],NFT (403314231909328797)[1],NFT (433038585744906885)[1],NFT (451136644546880882)[1],NFT (464175548185032712)[1],NFT (548305274125337271)[1],SRM5.0653953600000000],SRM_LOCKED[38.55460461000000000],USD[0.00009144997905640] |
| 02179829 | BTC[0.00000000039786000],ETH[0.000142669458400],ETHW[0.000144857932060],LUNA2[0.00292738989500000],LUNA2_LOCKED[0.00683057642200000],LUNC[0.00884300000000000],SOL[0.00000007980290000],USD[676.4795533253576154],USDT[0.000000180417326],USTC[0.4143804429536780] |
| 02179830 | CEL[0.079741238627094 7],EUR[0.0000000363937988],USD[-0.0114470640768416] |
| 02179836 | KIN[342000.000000000000],SOL[0.340000000000000],TRX[0.00000100000000000],USD[0.8622267330000000],USDT[0.0000000087078513] |
| 02179837 | ATOM[0.000000010848956],BTC[0.000000031359760],USD[45.7632630511673373],USDT[0.0001985984881822] |
| 02179838 | POLIS[3.000000000000000],USD[0.000000047089394] |
| 02179839 | FTT[0.046889409454230 0],LUNA2[8.35018537700000 00],LUNA2_LOCKED[19.48376588000000000],NFT (290620386051122947)[1],NFT (323839901081681308)[1],NFT (331312205890626504)[1],NFT (462287067553444249)[1],USD[41.2447264712260000],USTC[1182.0090990000000000] |
| 02179842 | SOL[0.00406011000000000],TRX[0.000001000000000],USD[0.000000051773621],USDT[0.0000057450954751] |
| 02179843 | ATLAS[8464.968800000000000],TRX[0.0000010000000000],USD[0.0000000123297252],USDT[1.9180232529066414] |
| 02179845 | USD[0.0004635765000000] |
| 02179846 | BNB[0.0079879000000000],BTC[0.0093982140000000],ETH[0.303231450000000000],ETHW[0.303231450000000000],SHIB[11295307.000000000000000],SOL[9.522052600000000000],SRM[0.940720000000000000],USD[1.3029552437750000],XRP[473.3542800000000000] |
| 02179849 | CRO[0.0000000010000000],EUR[0.0000002796363629],USD[0.0000023266524660],USDT[0.0043842411 16928] |
| 02179855 | BTC[0.0066399300000000],USD[8.3343989297852715],USDT[0.0000000063615800] |
| 02179858 | USD[0.0000001096000000] |
| 02179864 | SOL[9.0846704100000000],USD[0.0000003319295502] |
| 02179866 | FTT[0.0996682600000000],GALA[13877.362800000000000],LINK[0.299354950000000],ROOK[0.0771526000000000],RUNE[530.874468230000000],SHIB[99620.000000000000000],SOL[10.640036300000000],UNI[0.199211500000000],USD[1.0024352009515480],USDT[0.0000000075866633],XRP[1669.6985500000000000] |
| 02179868 | ETH[0.0101737600000000],ETHW[0.0101737600000000] |
| 02179869 | BNB[0.1080032600000000],BTC[0.0029615900000000],DOGE[841.097406480000000],ETH[0.019028210000000],ETHW[0.019028210000000],SOL[0.989000000000000],SRM[4.800000000000000],TRX[348.650000000000000],XRP[39.7173240000000000] |
| 02179870 | ADABULL[9.957598335604824 0],ATOMBULL[6349 6.299480467100000],BEAR[839.390000000000000],DOGE[0.550754260000000],DOGEBULL[8.702437440560000],ETCBULL[6.757815913000000],ETHBULL[382.768854701402320],LUNA2[0.000000176737671],LUNA2_LOCKED[0.000000412387899],LUNC[0.003848500000000],SUSHIBULL[38199283.699158780000000],UNISWAPBULL[0.265234113930000],USD[0.000650257804365],USDT[0.121015590193578 0],XLMBULL[70.639964135000000] |
| 02179873 | AUDIO[5.965800000000000],BCH[0.060000000000000],DOGE[12.850850000000000],DOT[184.918604000000000],FTT[0.100000000000000],GALA[14828.107600000000000],ROOK[0.021116120000000],RUNE[725.535160000000000],SAND[30.994110000000000],SOL[4.679998399000000],UNI[0.150000000000000],USD[0.2827918 580000000],USDT[129.450963381526708] |
| 02179875 | CRO[0.0001440.000000000000],ETH[0.218958390000000],ETHW[0.218958390000000],LINK[22.494319000000000],LRC[307.941100000000000],SHIB[560000.000000000000],SOL[4.110000000000000],TRX[0.00010000000000],USD[96.6875371714523986],USDT[897.8086787942115852] |
| 02179876 | GALA[31778.959114750000000],USD[0.5360665646250000] |
| 02179883 | ETH[0.0000000007405455] |
| 02179885 | GBP[0.0000000008751584],USD[0.00000001283613 05] |
| 02179886 | USD[0.000000007254557],SGD[0.00000001329557 32],USDT[0.0000000962068 84] |
| 02179887 | TRX[0.000002000000000],USD[0.00000378961611 44],USDT[0.0000000247468 80] |
| 02179891 | AMPL[0.0776149397448249],AVAX[7.1985600000000000],BNB[0.5586705192061100],FTM[845.0000000000000000],FTT[0.0217423010976808],LTC[0.00232000000000000],TRX[0.00001000000000000],USD[3.5026133009015000],USDT[71.3306530725865167] |
| 02179893 | BTC[0.1590628120000000],ETH[1.0898038000000000],ETHW[1.0898038000000000],EUR[426.796378810000000],RUNE[94.700000000000000],SOL[5.778959600000000],USD[0.9976811683597185] |
| 02179897 | USD[0.000000017546193],USDT[0.0000000094152929] |
| 02179900 | USD[1.2303806200000000] |
| 02179901 | CRO[0.000000140256886],DFL[0.000000001481000],DOGE[0.000000009036406],ETH[0.000000061394031],IMX[0.000000001074795],KSHIB[0.00000005533370],MATIC[0.000000076000000],SAND[0.000000039988142],SHIB[0.000000029277276],SOL[0.000000045126506],USD[0.000000099015815],XRP[0.000000013872868] |
| 02179904 | TRX[0.00001000000000],USD[0.0000267097575296] |
| 02179906 | USD[0.0020502247250000] |
| 02179907 | BTC[0.0135891300000000] |
| 02179910 | FTT[280.500000000000000],USD[38.7814242483000000] |
| 02179911 | OMG[0.2560908134330370],USD[1.7319294862500000] |
| 02179914 | ETH[0.0000003556762000] |
| 02179916 | USD[0.000000050717990],USDT[0.000000006564350] |
| 02179918 | FTT[2.5000000000000000],USD[3.0456552250000000] |
| 02179924 | BNB[0.000000061909223],USD[0.000040306442726 0],USDT[0.0000000022552124] |
| 02179926 | USD[0.0000000272000000] |
| 02179927 | BNB[0.0042270800000000],USD[7129.4576196002500000],USDT[21645.2004101766187200] |
| 02179939 | USD[0.0040066993000000] |
| 02179940 | FTT[0.0443537500000000],USD[-0.0087769685731892],USDT[0.0131418300000000] |
| 02179946 | APE[13.300000000000000],AXS[10.300000000000000],BNB[2.870000000000000],BTC[0.337600000000000000],DOGE[3599.780685110000000],ETH[0.166000000000000],ETHW[0.060000000000000],LUNA2[0.154821928500000],LUNA2_LOCKED[0.361251166400000],LUNC[33712.800884000000000],MANA[591.000000000000000],SAND[371.000000000000000000],SOL[12.730000000000000],USD[0.4328117278844719],USDT[0.0050400000000000] |
| 02179950 | BTC[0.000000008223050],USD[0.000000166059580],USDT[0.0000000007341444] |
| 02179956 | ALGO[2082.863639600000000],BAO[1.000000000000000],ETH[0.000514629762660],ETHW[0.000051472863087],UBXT[1.000000000000000],USD[1270.8129415000000000] |
| 02179957 | ALGO[0.000000094053761],APT[0.000000004222320 0],ETH[0.000000028137300],GENE[0.000000100000000],SOL[0.000000073810260],TRX[201.694036079352200],USDT[0.000000003025760] |
| 02179958 | ALTBULL[51.212267820000000],BTC[0.000014232298000],FTT[80.240600000000000],HMT[4.000000000000000],HXRO[14520.314700000000000],LUNA2[0.002565790172000],LUNA2_LOCKED[0.005986843734000],MATIC[700.000000000000000],STARS[0.687999000000000],TRX[0.000010000000000],USD[10676.4221360584488940000000000],USDT[0.00000000642500000],USTC[0.0363200000000000] |
| 02179959 | USD[1.4510847125100000] |
| 02179964 | TRX[0.00001000000000],USD[1.1976380505000000],USDT[0.3029588600000000] |
| 02179966 | SOL[0.000000013064624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02179968 | ATLAS[300.000000000000000],STEP[52.900000000000000],USD[0.0455244467500000] |
| 02179975 | POLIS[8.700000000000000],USD[0.7073521845000000] |
| 02179976 | ALEPH[0.000000000105239074],BNB[0.000000000082208752],EUR[0.000000001851199968],LRC[0.000000053068080],MATIC[0.000000000391121117],SHIB[0.000000000508121312],TLM[0.000000089011774],USD[0.0000000071723566] |
| 02179984 | NFT[426399037857240510][1],USD[117.7209035400000000] |
| 02179992 | BTC[0.133391808000000000],CHF[94.000000000000000],EUR[3767.730682201000000],IMX[12.100000000000000],USD[98.506402561000000] |
| 02179994 | SRM[113.084471440000000],SRM_LOCKED[1.998144780000000] |
| 02179995 | USD[250.000000000000000] |
| 02179998 | BNB[0.000000006408926],MANA[0.000000007112047],SOL[0.000000035040000],USD[0.0000018329929468] |
| 02179999 | BTC[0.000001550000000] |
| 02180000 | ATLAS[86.157312710000000],USD[0.000000005863593],USD[0.000000014998300] |
| 02180002 | BTC[0.000001445003568],ETH[0.000000009012794],FTT[0.009621801065926],USD[0.0051675207047284],USDT[0.000000009872874] |
| 02180003 | ALICE[6.686520000000000],RUNE[50.521300000000000],TRX[0.000002000000000],USD[27.399949363774014],USDT[260.037846085671600] |
| 02180005 | BTC[0.002134500000000],USD[-0.552944400000000] |
| 02180008 | 1INCH[737.712404204990780],ALICE[0.098100000000000],BNB[7.064903880693970],BTC[0.127175834966700],CRV[0.968669000000000],DOT[105.463860819974610],DYDX[1296.357866280000000],ENJ[0.920580000000000],ETH[2.067623642264770],ETHW[31.910848820812200],FTM[1867.403803781005320],FTT[0.096506660000000],GALA[4499.170650000000000],GRT[3219.363048838359670],GST[0.090785000000000],LINK[70.433998017245040],LUNA2[0.005295583065000],LUNA2_LOCKED[0.012356360490000],LUNC[1153.124361710799230],MANA[994.810950000000000],MATIC[518.963829539866200],NEAR[0.088020500000000],PEOPLE[2685.042900000000000],SAND[349.934070000000000],SHIB[32093787.000000000000000],SOL[180.328852673676110],UNI[20.398669614871160000],USD[2891.909385014774710001],XRP[612.878028674733931000] |
| 02180010 | BTC[0.000000008309400],TRX[0.000005000000000],USD[-0.018097912718290],USDT[0.022703618079135?] |
| 02180013 | GODS[0.058507170000000],TRX[0.000000070000000],USD[0.006357772330166],USD[10.000000030000000] |
| 02180015 | ATLAS[201.979201675112158],BNB[0.007153889656613],ETH[0.014051932066022],FTM[0.040519320606022],FTT[0.556410149320800],ETHW[0.245218169320800],EUR[0.000197526240542],FTM[0.712935006197647],FTT[0.000000031436000],LRC[0.000000004680987],MATIC[0.000000050000000],SHIB[0.000414190000000],SPELL[0.000000004572883],SRM[0.002649869863500],SRM_LOCKED[0.012662390000000],SUSHI[0.000000020000000],SUSHI[0.000067602417473],USDT[0.000005875393568] |
| 02180021 | ATLAS[25825.362863189927653],KIN[0.000000019549171] |
| 02180022 | SOL[0.000000100000000],USD[0.041188328856328],USDT[0.000000175831426] |
| 02180024 | TRX[0.000001000000000],TULIP[5.000000000000000],USD[0.000000081390131] |
| 02180026 | BTC[0.000008170000000],ETH[0.003701900000000],ETHW[0.003701900000000],SOL[0.003499000000000],TRX[0.000001000000000],USD[-43.232756910189235],USDT[166.949514000000000] |
| 02180027 | TRX[0.001558000000000] |
| 02180041 | PERP[0.000000005700000],USD[1.039697568936302#] |
| 02180044 | AXS[0.000000067022588],BNB[0.000000005426704],BTC[0.000000031655770],CRO[0.000000086536000],DOGE[0.000000003260000],ETH[0.000000021415589],ETHW[0.000000002141558#],FTT[0.000000004000000],LTC[0.000000032535638],LUNA2[0.553475818100000],LUNA2_LOCKED[1.291443576000000],LUNC[66832.184365730000000],MANA[0.000000009631890],MATIC[0.000000037360000],SAND[0.000000082064768],SGD[0.000000723085890],UNI[0.000000007500000],USD[0.000000594134852#],USDT[0.000000207932179] |
| 02180052 | ATLAS[789.840000000000000],TRX[0.000001000000000],USD[0.293847907250000],USDT[0.000000079619340] |
| 02180054 | AAPL[0.750000000000000],FTT[25.108975985179726?],LOOKS[0.676755435757822#],NFT[332722185122006332][1],NFT[380901322313368504][1],NFT[409234157479236721][1],NFT[485034339922763987][1],TRX[0.000013000000000],TSLA[1.550000000000000],USD[2.502501093771790#] |
| 02180058 | BTC[0.040156900791425#],SOL[5.116585500000000],USD[0.000116048696332] |
| 02180063 | C98[0.946592480000000],SHIB[88601.757289870000000],USD[0.799779374816619#] |
| 02180065 | BTC[0.008476020000000],USD[-1.486994024775653#] |
| 02180066 | POLIS[0.063143530000000],USD[0.000000027181903] |
| 02180070 | USD[13.810658633835064000000000] |
| 02180072 | ATOM[3.276148000000000] |
| 02180075 | ETH[0.664308580000000],ETHW[0.664308580000000],USD[3.232000000000000] |
| 02180077 | AKRO[1.000000000000000],BAO[10.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[4.002398000000000],UBXT[3.000000000000000],USD[0.000000181453672],USDT[20.696413135024609#] |
| 02180084 | BNB[0.030000000000000],BOBA[0.095706000000000],DOGE[0.700000000000000],LTC[0.004270000000000],LUNA2[0.000000243804761],LUNA2_LOCKED[0.000000056887776],LUNC[0.005308900000000],RUNE[0.038000000000000],USD[1.850453356073321#],USDT[1140.845818898360000] |
| 02180085 | BOBA[18.536219220000000],OMG[18.536219220000000] |
| 02180097 | USD[53.415884396202340#] |
| 02180106 | ETH[0.406535590000000],USD[0.839051990809825],USDT[0.000000068491046] |
| 02180108 | EUR[0.000000685151056] |
| 02180110 | FTT[8.099107000000000],SOL[4.999050000000000],USD[0.000000124252680] |
| 02180111 | KIN[1.000000000000000],USDT[0.000004916668713] |
| 02180112 | SLRS[4023.568712640000000],USD[0.000001115266328] |
| 02180116 | USD[0.000228880000000] |
| 02180120 | USD[0.163242345091136#] |
| 02180128 | AVAX[0.000000032376145],BNB[0.000000064069850],DOGE[0.000000035886090],ETH[0.000000030000000],MATIC[0.000000050000000],SOL[0.000000048441189],TRX[0.000000019960000],USD[0.000000004475070],USDT[0.000000054975612] |
| 02180133 | BTC[5.147203792000000],ETH[41.993031200000000],ETHW[16.997476760000000],USD[7391.326908467000000] |
| 02180136 | USD[25.000000000000000] |
| 02180137 | USD[0.000000010000000],ETH[0.000000010000000],LTC[0.000000006209500],LUNA2_LOCKED[0.016104568470000],LUNC[0.008464000000000],TRX[0.001556000000000],USD[0.105263362473299#],USDT[0.000000189282400],USTC[0.977000000000000] |
| 02180138 | BCH[7.669000000000000],BNB[8.468146103513844],BOBA[154.894835940000000],BTC[0.658969452631127],ETH[4.000000000000000],ETHW[4.000000000000000],FTM[1664.900648490000000],FTT[0.000001850000000],IMX[276.785468055000000],LTC[3.654700000000000],MANA[558.621596705000000],OMG[162.616568958000000000],SAND[524.513601340000000],SOL[9.651238940000000],USD[1730.362740986979136] |
| 02180139 | ATLAS[0.000000095000000],BTC[0.032144489740600],ETH[1.336481432599500],ETHW[0.000000007593814#],RAY[0.000000063500000],SOL[0.000000065361900],USD[0.000076280997121],USDC[7301.158577999000000],USDT[0.000000223250589] |
| 02180140 | USD[0.9242142234424310],USDT[0.000000038618784] |
| 02180141 | BAO[1.000000000000000],USD[0.000000076964421] |
| 02180142 | SOL[2.691000000000000],USD[278.923936414682180300000000] |
| 02180143 | BTC[0.000000080000000],SOL[15.227282582770666#],USD[0.321400000000000],USDT[0.367858901000000] |
| 02180147 | FTT[0.040449514825000],USD[0.000000011447084#],USDT[0.000000077748739] |
| 02180149 | BNB[27.989637677948500],DOT[724.318005041907780#],SOL[122.517668255821050#],TRX[0.007780000000000],USDT[18.943232645577530#] |
| 02180150 | BTC[0.000000085136287],ETH[0.000000009485572],LUNA2[0.000951999980100],LUNA2_LOCKED[0.002221333287000],LUNC[20.730000000000000],USD[0.000012295450470#],USDT[0.000041424756245] |
| 02180151 | USD[0.000000067800000] |
| 02180153 | AUDIO[255.952819200000000],ETH[5.081333450000000],ETHW[4.081517750000000],FTT[21.196070040000000],LINK[14.097401370000000],SOL[14.395659201000000],TRX[0.000010000000000],USD[511.727383653818700],USDT[0.000619202500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02180155 | AVAX[6.11667700000000001],LUNA2[2.836866931000000000],LUNA2_LOCKED[8.384774109000000000],LUNC[8.823889680000000000] |
| 02180161 | AVAX[0.000000005609055531],BNB[0.000000002423760001],FTT[0.084611531208017],USD[2.582535784271386601,USDT[0.000000016696982001] |
| 02180168 | BTC[0.000000094774000],USD[0.050401050976515881],USDT[0.0000000101336529],XRP[0.021607280000000001] |
| 02180180 | LUNA2[0.517872939544000001],LUNA2_LOCKED[1.208370192100000001],LUNC[1116077.140000000001],TRX[0.000009000000000001],USD[43051.648149759081000001],USDT[0.000000013496684601],USTC[0.754594000000000001] |
| 02180181 | FTM[0.000000076000000001],SAND[46.772185852200000001],USD[0.188617340000000001] |
| 02180184 | ATLAS[259.948000000000000001],FTT[0.002924512958610001],HMT[53.989200000000000001],USD[3.387175810000000001],USDT[0.000000008591639201] |
| 02180189 | ETH[0.000000052306200] |
| 02180190 | AVAX[0.500000000000000001],DOGE[37.000000000000000001],MANA[3.000000000000000001],MATIC[10.000000000000000001],SHIB[30000.000000000000000001],SOL[0.249992400000000001],USD[-9.076676137457500000000000001],XRP[26.000000000000000001] |
| 02180192 | BTC[0.000000009000000001],USD[0.000000100000000001],FTT[0.051600028291458],TRX[0.000001000000000001],USD[0.000000131260044],USDT[0.000000001750000] |
| 02180195 | BIT[0.560835000000000001],BNB[2.241132599435730001],ETH[0.024665868842880001],ETHW[0.094699690537917],FTT[750.050173530000000001],MATIC[19.000000000000000001],SOL[0.251353070355400001],SRM[1.930849730000000001],SRM_LOCKED[51.109150270000000001],TRX[0.002660000000000001],USD[12.497052909458590201],USDT[0.0000000186594640] |
| 02180198 | ATLAS[0.000000008168511],ETH[0.000000006427480],FTT[0.000128465837310601],SOL[0.000000004636921001],STEP[0.000000020320000001],USD[1.266925322927999201],USDT[0.0000000069073187] |
| 02180201 | SOL[104.194988870000000001],USD[3.412222210000000001],USDT[11.560000000000000001] |
| 02180203 | SOL[1.146643430000000001],USD[0.000000082625261] |
| 02180204 | AUD[0.0000000073906752],BNB[0.000000005912900],DOGE[0.669600000000000001],SOL[0.000000026625640],SRM[0.028868050000000001],SRM_LOCKED[0.157831190000000001],USD[0.000000129382748],USDT[0.000000100435320],XRP[0.096472600000000001] |
| 02180207 | BTC[0.000000015000000001],ETH[0.000000008345000],LINK[-0.000000364073368],SOL[52.914528233830169601,SRM[117.042775250000000001],SRM_LOCKED[2.502217900000000001],USD[-46.831236841903254900000000001],USDT[7526.881834530064827],XRP[0.218964002964380001] |
| 02180213 | BTC[3.150000000000000001],FTT[25.000000000000000001],TONCOIN[0.027980000000000001],TRX[0.000179000000000001],USD[10328.053208793784759 5] |
| 02180214 | USD[0.003145031910000] |
| 02180221 | KSHIB[0.000000044400000],REEF[1459.408318905565897001,SHIB[2799088.000000000000000001],USD[0.768000000000000001] |
| 02180222 | USD[30.000000000000000001] |
| 02180233 | USD[376.574686675000000001],USDT[115.000000000000000001] |
| 02180234 | TRX[0.000001000000000001],USD[0.976328975089371401,USDT[0.000000029966850] |
| 02180238 | USD[0.022678279600000] |
| 02180239 | AKRO[1.000000000000000001],APE[7.334513580000000001],BAO[3.000000000000000001],BLT[50.988515760000000001],BNB[20.622286170000000001],BTC[0.654257290000000001],DENT[2.000000000000000001],ETH[10.705411920000000001],ETHW[1.913795430000000001],FTT[325.830350300000000001],IND[219.661073560000000001],KIN[2.000000000000000001],MATIC[0.000100000000000001],NFT[405664278143176241][1],NFT[437980311109406981][1],NFT[447830912914375944][1],NFT[447523602013286377][1],NFT[520757138265106105][1],NFT[536684206583548266][1],PSY[940.221764040000000001],TRX[0.000029000000000001],USD[63.336541425000000001],USDT[0.009728487631113] |
| 02180240 | BNB[6.343994627758630],BTC[2.450196739323265336],ETH[0.490103999049471800],ETHW[8.489690717182398001,FTT[36.699600000000000001],USD[1048.556138875535988],USDT[0.000719320000001] |
| 02180241 | ALICE[90.062456000000000001],ATOM[195.966484000000000001],BNB[8.404543080000000001],BOBA[273.479612810000000001],BTC[0.166879539500000001],CHR[1099.620950000000000001],CRV[150.962703000000000001],DOGE[9993.000000000000000001],DOT[139.160716850000000001],FTT[548.295899000000000001],HT[227.159569490000000001],LUNA2[2.346084630000000001],LUNA2_LOCKED[5.474197485000000001],LUNC[8.10864.889000000000001],MATIC[1.594570320000000001],RAY[98.981712500000000001],RUNE[0.063178000000000001],SRM[231.957888400000000001],TLM[0.568966000000000001],TRX[0.000001000000000001],USD[-4874.720115818625597000000001],USDT[1784.498845719900000001],XRP[1504.048356000000000001] |
| 02180247 | BTC[0.031292464811735],USD[1.937379116489000] |
| 02180248 | BTC[0.000013926241600],FTT[0.091873722517809],USD[0.000000297829322],USDT[0.000000058194236] |
| 02180252 | TRX[0.000001000000000001,USD[1.092934649932991 7] |
| 02180253 | USD[0.003609936007353],USDT[1294.461081845694276] |
| 02180259 | EUR[0.0000000082399124],FTT[0.000005230000000001,KIN[3.000000000000000001] |
| 02180266 | BNB[0.000000014072597],SOL[0.000000004312000],TRX[0.000000542705721,USD[0.000000078847383] |
| 02180270 | ETHW[0.173000000000000001],FTT[0.000000610335000],USD[0.246168914756300001,USDT[0.000000000116596] |
| 02180272 | LUNA2[0.000000008800000],USD[2.589867967000000],LUNC[0.000000010000000] |
| 02180274 | AVAX[0.000000098390400],BTC[0.099771994389090],DOT[0.000000082438500],ETH[1.498629710705681 6],ETHW[0.000000073319516],FTT[25.085986475361251 8],LTC[0.000000004600000],LUNA2[1.890201367000000],LUNA2_LOCKED[4.410469856000000],LUNC[39148.408618636339960],SOL[0.000000009022500],USD[31.009616388555760],USDT[0.000000046357472],XRP[0.000000009604824001] |
| 02180276 | AAVE[0.000000009689971 6],AVAX[0.000000000000001,BAO[1.000000000000000001],BTC[0.000000099629794],CRV[0.000000021005427],ETH[0.000000048144580],FTT[0.000000004800000],HT[0.000000034000000],KIN[2.000000000000000001],RSR[2.000000000000000001],TRX[1.000000000000000001] |
| 02180277 | ETH[0.000000095000000],LINK[0.000000088914168],TRX[0.000030000000000001,USD[3.3235206107945418],USDT[0.000014284214706] |
| 02180280 | USD[0.351978325000000] |
| 02180284 | MANA[0.981800000000000],USD[17.162829026506600],USDT[0.000000060248680] |
| 02180286 | ADABULL[23388.073798500000000001],BNB[0.000000022490970001,BTC[0.100995178595430001,BULL[2.000097530000000001,ETH[0.511530110160440001,ETHW[0.509017478080621001,FTT[151.980600000000000001,LUNC[0.000551282860000],MANA[3732.690665000000000001,RUNE[0.000000049417900],SOL[109.005531650025466581],USD[1.025670494189356421,USDT[8.391212237101056] |
| 02180287 | STARS[1.983600000000000001],USD[2.000000000000000001] |
| 02180288 | USD[0.002526008400000] |
| 02180292 | USD[0.000843292500000],USDT[0.000000051535470] |
| 02180293 | USD[20.000000000000000001] |
| 02180295 | AXS[0.800000000000000001,DYDX[1.000000000000000001,MNGO[261.612636679175967 4],POLIS[769.870236517016400],STEP[88.383204000000000001,TLM[254.951550000000000001,TRX[0.000010000000000001,USD[0.000000064710888],USDT[0.000000033803906] |
| 02180302 | ETH[-0.002491047722878],ETHW[-0.002491047722878],TRX[0.000010000000000001,USD[0.030352169397392 4],USDT[1.527637383354501 1] |
| 02180306 | ETH[0.283943200000000001,ETHW[0.283943200000000001,USD[1.070242872500000] |
| 02180309 | SOL[0.000000008000000],USD[0.000004157271038 4] |
| 02180314 | KIN[1.000000000000000001],USD[0.000000022492962] |
| 02180319 | FTT[0.000002376501160],NFT[343031544814266747][1],NFT[433164043888092225][1],NFT[435595247210182251][1],USD[0.352147277000000001] |
| 02180321 | SAND[0.995000000000000001,USD[8.723421878730000001,XRP[0.999800000000000001] |
| 02180322 | EUR[20.489628801572674],USD[4.056317861434815 4] |
| 02180326 | TRX[0.000001000000000001,USD[-0.002417303639610 4],USDT[9.439000000000000001] |
| 02180327 | CHZ[15746.553100000000000001,ETH[0.282921820000000001,ETHW[0.282921820000000001,SOL[1.324594000000000001,USDT[2479.986799401000000001] |
| 02180333 | ETH[0.000000089033316],TRX[0.689656000000000001,USD[0.003982900675000] |
| 02180334 | FTT[0.000000019094900],LUNA2[0.410398607400000001,LUNA2_LOCKED[0.957596750700000001,USD[0.000000009213377 2],USDT[0.0000000081578662] |
| 02180341 | BNB[0.000000046406295],ETH[0.000000052749870],FTT[0.000000037955272],USD[0.000000007502692],USDT[0.000000005810130] |
| 02180342 | AXS[0.054906600000000001,BNB[0.006379660000000001,ETH[6.049086778000000001,FTT[5.299224000000000001,IMX[0.100000000000000001,SLP[3.7264.434840000000000001,USD[0.004304459026882861,USDT[5.528552179652981 2],XRP[0.706000000000000001] |
| 02180343 | BTC[0.060691580000000001],ETH[0.372000000000000001,EUR[0.000094969171332],LUNA2[1.699888961000000001,LUNA2_LOCKED[3.966407576000000001,LUNC[370154.400212800000000001,USD[650.4171679949806699] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02180344 | ETH[0.000000022289118 1],ETHW[0.000000009922 4020],FTT[0.000000089056370],NFT (29725045531839857 2)[1],NFT (3615165265780922 54)[1],NFT (4605756363734111 93)[1],NFT (5224335270576218 30)[1],NFT (5568006592041310 93)[1],NFT (5744373630789423 74)[1],USD[0.0117136252385878],USDT[0.0000000006527005] |
| 02180347 | AUD[0.0000006135174080],FTT[26.7854433384267288],MBS[50.000000000000000],NFT (3319674035463972 35)[1],NFT (3417096224502141 52)[1],NFT (3736419653991629 66)[1],USD[0.0000000002842305],USDT[0.0000000019786288] |
| 02180348 | BTC[0.0000000826701 67],FTT[0.043699881262120 4],IMX[0.0702600000000000],REN[166964.2500000000000 00],RUNE[0.07036400000000 0000],USD[0.2237062026523383],USDT[0.000000050000000] |
| 02180351 | DOT[124.976250000000000 0],SOL[28.35841144000000 00],USD[9.800045366651897 2],USDT[4.4364747600000000] |
| 02180354 | USD[0.1017660100000000] |
| 02180355 | AUD[0.0000000103181280],BTC[0.0000000000060260],ETH[0.000000088156315],ETHW[1.1219132488156315],LUNA2[0.000000038153477 3],LUNA2_LOCKED[0.0000008902478 03],LUNC[0.0083080000000 0000],USD[0.0000000076084140],USDT[0.1101225289560146] |
| 02180359 | LTC[0.0026330000000000],USD[0.9092723992500000] |
| 02180362 | BF_POINT[100.0000000000000000],USD[0.0000000007770168 1],USDT[2.1766451100000000] |
| 02180363 | ATOMBULL[7440.000000000000 0000],USD[0.0173761870068396] |
| 02180365 | USD[67.9850484249444672] |
| 02180373 | ATLAS[130.0000000000000000],USD[0.0019979359625000] |
| 02180374 | AUD[0.0000000024568320],USD[0.0439681027289500],USDT[0.0051705512288206] |
| 02180378 | AKRO[2.0000000000000000],BAO[18.0000000000000000],BNB[0.00000004720250],BTC[0.0000007361572 6],DENT[1.0000000000000000],DOGE[2.0158550356417308],FTM[0.0770142428026204],HOLY[0.0000000016778558],KIN[11.0000000000000000],NFT (4879001213025837 4)[1],RSR[2.0000000000000000],SECO[0.0048481000000000],SHIB[1725.4865278815384980],SLP[0.0000000015399700],SOL[0.0008336097241255],STEP[0.0515844057240000],TRX[5.0000000011800000],UBXT[6.0000000000000000],USD[0.0006095519544233],USDT[0.0163905766253397],XRP[0.0334100887325223] |
| 02180382 | BTC[0.1158817790000000],ETH[1.5456298800000000],USD[0.0000000056080401],USDT[2.7578095550000000] |
| 02180383 | BTC[0.0000000400000000],ETH[0.1690000000000000],ETHW[0.1690000000000000],SHIB[1800000.0000000000000000],SOL[0.4200000000000000],USD[712.7206399592500000],XRP[93.0000000000000000] |
| 02180390 | AKRO[2.0000000000000000],ALEPH[0.0000035800000000],ATLAS[4366.7212492000000000],BAO[2.0000000000000000],BF_POINT[300.0000000000000000],BNB[0.0000153822740 70],CHZ[1382.5960043200000000],CRO[0.0000000033443695],DOGE[1793.8759574550000000],EUR[0.0182700073638995],FTM[192.7406641281332944],FTT[10.0334942800000000],GRT[0.0846694600000000],KIN[1.0000000000000000],LINK[16.5678464260479970],MANA[255.1269751200000000],RSR[1.0000000000000000],SAND[201.6686075666688250],SHIB[217007.8465949257440000],SLP[805.6483109300000000],SOL[0.0013554700000000],SRM[80.1581347900000000],TRX[2.0000000000000000],USD[0.0000007507194 22],USDT[0.0000000050719422] |
| 02180397 | AAVE[24.9940000000000000],ETH[2.6286742000000000],ETHW[2.6286742000000000],SOL[15.5641304700000000],TRX[4440.1118000000000000],USD[0.0386070000000000] |
| 02180400 | BNB[0.0495000000000000],SHIB[188717.1957205700000000],TRX[0.0000090000000000],USD[0.8693248213027854],USDT[0.0031970000000000] |
| 02180404 | ETH[0.5443484037000884],ETHW[0.1492667661600000],SOL[20.0000000060000000],TRX[0.0011170000000000],USD[0.0001368400120955],USDT[0.0026644943535551] |
| 02180406 | FTT[0.0430530293179925],LTC[0.0014706763497000],LUNA2[0.2392327271000000],LUNA2_LOCKED[0.0580296960000000],USD[0.0870389671796548],USDT[0.0022754468261259] |
| 02180407 | ATLAS[2820.0000000000000000],POLIS[13.3987460000000000],TRX[0.0000620000000000],USD[13.7603424357500000],USDT[0.0000000068834597] |
| 02180408 | ATLAS[4149.9118439500000000] |
| 02180413 | BNB[0.0001036200000000],RUNE[0.0001282600000000],SAND[0.9697900000000000],TRX[0.0000010000000000],USD[-1.3340895022565538],USDT[4.9289479347500000] |
| 02180414 | USD[3083.1768412800000000] |
| 02180417 | BTC[0.0108670706700690],NFLX[10.0000000000000000],USD[-1073.6858126707531109000000000000],USDT[164.4436819000000000] |
| 02180419 | USD[0.0000001810672000],USDT[0.0000000082574374] |
| 02180420 | ALCX[0.0809838000000000],ATLAS[280.0000000000000000],USD[0.4095631308602200] |
| 02180421 | USD[0.0129875400000000] |
| 02180422 | ATLAS[95874.0000000000000000],FTM[354.4468000000000000],POLIS[197.0629496451000000],USD[3.2035922766125000] |
| 02180424 | BTC[0.0616676400000000],EUR[0.0000000074718950],SOL[104.8490660000000000],USD[16.1442933600000000],USDT[17.4301714234838032] |
| 02180425 | FTT[0.0864000000000000],STARS[0.0020500000000000],TRX[0.0000010000000000],USD[0.0044808426000000],USDT[0.0000000006000000] |
| 02180431 | BTC[0.0000429600000000],ETH[0.3330070000000000],FTT[0.0000700000000000],SPY[0.8320000000000000],USD[0.0525215260160987],USDT[0.0094730380989812] |
| 02180436 | AAVE[2.8543484720500000],BTC[1.7944971820745900],DOGE[5082.6213758472090600],ETH[30.0050110000000000],ETHW[29.6611711000000000],FTM[8844.2976916487655000],GBP[2027.6568094356221715],MATIC[185.1335532000000000],SAND[306.9416700000000000],SHIB[24995250.0000000000000000],SOL[130.4761903449724400],USD[2095?.1546908382529790000000000000] |
| 02180441 | BTC[0.0000000020000000],FTT[0.0953337335421870],USD[0.2983437381475377] |
| 02180442 | AUD[0.0001969335182053],BTC[0.0000116600000000],DOT[0.5565139667560386],ETH[0.0002486000000000],ETHW[0.0002486000000000],FTT[18.9439781500000000],USD[4082.6492937561217162000000000000],XRP[0.8701058000000000] |
| 02180447 | ATLAS[9.4540000000000000],TRX[0.0000010000000000],USD[0.0095865095000000],USDT[0.0000000040587840] |
| 02180448 | 1INCH[0.0000000055652000],DYDX[0.0795750000000000],ETH[0.0009709300000000],ETHW[0.0009709300000000],FTT[0.0810723379113118],USD[8180.9799573708470494],USDT[9.8438578100000000] |
| 02180452 | BTC[0.0082000029205630],ETH[0.0119915294597800],ETHW[0.0009915354264936],GOG[0.0000000047491600],USD[-61.2562889921244471],USDT[-9.4935173686191188],XRP[0.0000000015840489] |
| 02180459 | USD[30.0000000000000000] |
| 02180461 | USD[20.0000000000000000] |
| 02180462 | TRX[0.0000010000000000],USD[0.0000000856744666],USDT[0.0000000092632456] |
| 02180467 | CHZ[509.8980000000000000],FTM[105.9788000000000000],HNT[14.2971400000000000],MNGO[1169.7660000000000000],RAY[33.9932000000000000],USD[2.1238420000000000] |
| 02180470 | BNB[0.0000000044000000] |
| 02180471 | BTC[0.0429000000000000],ETH[0.6640000000000000],ETHW[0.6640000000000000],USD[0.7904036125000000],XRP[1237.0000000000000000] |
| 02180476 | USD[0.0000000136086511],USDT[0.0000000044196291] |
| 02180478 | BNB[0.0030640000000000],FTT[25.0267459485185035],USD[3.4445446727150952],USDT[11734.3824216997549671] |
| 02180481 | SOL[0.0000000040000000],TRX[0.0048870000000000],USD[0.0093401504106485] |
| 02180482 | TRX[0.0015540000000000],USD[0.0000002317146557] |
| 02180486 | 1INCH[0.0000000041507600],FTT[0.0715000000000000],HT[0.0000000003549165],SOL[55.4299248245875390],USD[0.4687419255131226],USDT[0.0495815895813399] |
| 02180493 | BNB[0.0000007929874 6],FTT[25.2228866090077885],SOL[0.0000000002306026],USD[0.0061673819109891],USDT[0.0000000010027500] |
| 02180494 | BTC[0.0003974000000000],FTT[100.0000002100000000],SUSHI[0.1605600000000000],USD[1542.8933788444492840],USDT[0.0000000043211770] |
| 02180495 | BTC[0.0094981950000000],USD[0.1279111193750000],XRP[517.9182000000000000] |
| 02180496 | ALCX[0.0659868000000000],CQT[37.9924000000000000],HMT[62.0000000000000000],USD[0.8183768000000000] |
| 02180499 | ATLAS[429.9140000000000000],CRO[29.9940000000000000],TRX[0.0000010000000000],USD[3.7962978300000000],USDT[0.0000000155177016] |
| 02180503 | NFT (3336026905535174 30)[1],NFT (3356743443209516 09)[1],USD[0.0000000051249748],USDT[0.0521436799933790] |
| 02180506 | USD[8.0018426576769611] |
| 02180507 | ATLAS[0.0000000753024 00],USD[0.0000000020423776],USDT[0.0000000011318703] |
| 02180509 | USDT[0.0000000019641737] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02180511 | ATLAS[0.000000000002287226],BNB[0.000000069221700] |
| 02180512 | ATLAS[4399.120000000000000],USD[1.833052713999644] |
| 02180516 | SOL[7.956744220000000] |
| 02180517 | LUA[0.030127000000000],USD[0.000000020931140],USDT[0.000000075937088] |
| 02180519 | SOL[0.000000032360000],USD[0.000000124722076] |
| 02180523 | DOGE[0.000000007350000],KIN[4.000000000000000],LUNA2[0.000144081179000],LUNA2_LOCKED[0.000336189419900],LUNC[31.373980280000000],USD[0.016884223864369],USDT[0.000000013457384] |
| 02180527 | USDT[103.843389483243970] |
| 02180535 | BNB[0.004451660000000],BTC[0.004522499403400],FTT[2.399520000000000],USD[1.453176000000000] |
| 02180541 | BCH[0.000721730000000],BNBBULL[0.650896580000000],ETH[0.131952400000000],ETHBULL[0.000084960000000],ETHW[0.131952400000000],USDT[1.098866757500000] |
| 02180542 | RAY[0.000000072000000],SOL[0.000000072000000],SWEAT[0.290800000000000],USD[0.000000010000000],USDT[0.000000070058976] |
| 02180545 | ALGO[12.997400000000000],USD[0.007562315942352],USDT[654.087793450052017] |
| 02180547 | TRX[0.000000039401887],USDT[0.000000218192941],WRX[0.000000021715892] |
| 02180548 | USD[0.984010792500000],USDT[2.224331582455840] |
| 02180554 | BTC[0.032646695949000],LTC[0.009073610000000],TRX[0.000104000000000],USD[-10737.760091558361553200000000000],USDT[18066.163983095000000] |
| 02180555 | BNB[0.000000007585158S],EUR[0.000010479052430],LUNA2[0.018207722920000],LUNA2_LOCKED[0.042484686810000],LUNC[3964.770000000000000],USD[-0.037835901198996S],USDT[0.001641008437421] |
| 02180557 | ETHW[0.000004820000000] |
| 02180561 | USD[2663.905710295842000000000000] |
| 02180565 | BNB[0.000000034802198],CRO[0.003883327447900],KIN[1.000000000000000],SGD[0.000000488632290],USD[0.000003759914925],USDT[0.000013492577164] |
| 02180569 | BNB[0.000000007000000],CRO[9.878954167519934J],FTT[3.044506495482200],USD[16.018776709386940],USDT[0.000000097673435] |
| 02180571 | TRX[0.000001000000000],USD[0.004550007590142O] |
| 02180572 | BNB[0.000000071841300],CEL[0.000000001600000],ETH[1.065538667479621],LRC[0.000000042309792],SHIB[0.000000051521254],TRX[0.578400000000000],USD[2813.203424445604253900000000000],USDT[0.000000089439026] |
| 02180573 | AAVE[0.009998000000000],BTC[-0.000134335872637],ETH[0.000998400000000],ETHW[0.000998400000000],FTT[0.998800000000000],RAY[1.186401990000000],USD[3.417420190000000] |
| 02180575 | PERP[0.000000091359643],USD[10.392239730623792I] |
| 02180577 | BTC[0.000000064900000],ETH[0.000000053000000],FTT[25.043857520000000],GST[0.060004860000000],MSOL[0.000132310000000],SOL[0.010028100000000],TRX[0.001410000000000],USD[3.062597253793251S],USDC[32.154289730000000],USDT[0.004579709615944] |
| 02180580 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000056806264] |
| 02180584 | BTC[0.000000081650000],TRX[0.000001000000000],USD[1037.623541995524168O],USDT[0.000000040691058] |
| 02180585 | FTM[-0.000000010000000],FTT[0.004860587737088I],LINK[0.000000100000000],MATIC[0.000000100000000],USD[1.922946776504427],USDT[0.237880346307967O],XRP[0.000000100000000] |
| 02180588 | USD[0.000000058678251],USDT[0.000000004865993O] |
| 02180594 | ATOM[0.068920000000000],AVAX[0.043376770000000],SOL[0.005938000000000],USD[0.766781750000000O] |
| 02180596 | GBP[320.000002100728707I4],MSTR[2.002671670000000],SOL[5.504689320000000O] |
| 02180598 | ETH[0.000007200000000] |
| 02180600 | BTC[0.000049725702223],BUSD[200.000000000000000],TRX[0.003843000000000],USD[2427.953185569146233700000000000],USDC[750.000000000000000],USDT[59.068095097627392B] |
| 02180604 | BNB[0.000000835668688],ETH[-0.000000001477408],NFT [3664435136198967751][1],NFT [4695461992073310155][1],NFT [5121765630833389141],SOL[0.000000005207751O],TRX[10.800000000000000],USDT[0.000003784271959I] |
| 02180605 | 1INCH[0.000000008607739J4],BNB[0.000000057600000],GENE[0.000000043036100],LTC[0.000000854114331],SOL[0.000000388572000079],USDT[0.000000050207056] |
| 02180609 | ATLAS[030.000000000000000],MATIC[10.000000000000000],USD[1.859999032750000O],USDT[0.000000090203300] |
| 02180611 | USD[2.528705300885708O],USDT[0.000000303099961621] |
| 02180612 | AVAX[0.084732380000000],USD[0.638108030000000] |
| 02180614 | EUR[0.000000000000353541],INKBULL[J0.000000004678497],LTC[0.000000000509221430],LTCBEAR[0.000000010703308],LTCBULL[0.000000013499072],LUNA2[0.005621278104000],LUNA2_LOCKED[0.013116315570000],MIDBULL[0.000000006000000],SHIB[0.000000051388004],TRX[0.000000091801940],USD[353.641827429003332I],USDT[0.000000093914021],VETBEAR[0.000000032884700],XLMBEAR[0.000000008019138],XLMBULL[0.000000360803346],XRPBULL[52819200.866221942695834S] |
| 02180615 | BTC[0.002621740000000],SOL[0.009800000000000],TRX[0.000788000000000],USD[0.000000178700826],USDT[513.220841183014762Z] |
| 02180617 | TRX[0.000001000000000],USD[0.020466230000000],USDT[0.767135887500000O] |
| 02180619 | AAVE[7.223813090000000],BTC[0.000005635689200],CRO[20220.492923060000000],ETH[1.25341310000000O],ETHW[2.125258930000000],SUSHI[205.960568380000000],USDT[2134.3635160900000O] |
| 02180622 | BTC[0.000011220000000],USDT[0.001316214827145] |
| 02180626 | DAI[0.060858000000000],USD[0.479202331600000] |
| 02180628 | TRX[0.000001000000000],USD[30.00000000000000O] |
| 02180631 | ATLAS[5818.836000000000000],TRX[0.000001000000000],USD[0.168907995500000000000000],USDT[0.000000134449284] |
| 02180632 | ATLAS[9.711200000000000],TRX[0.000001000000000],USD[0.000539984272500O],USDT[0.130000013945655Z] |
| 02180634 | USD[0.096279502920600O],USDT[0.439785331500000] |
| 02180635 | BTC[0.000036396532504B],ETH[0.000000062058608] |
| 02180638 | BTC[0.000056236250048],ETH[0.744117940000000O],ETHW[1.619253300000000],FTM[2539.123150000000000],SOL[0.087669000000000],USD[1.170656679000000O] |
| 02180639 | 1INCH[23.790910280000000O],AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],BNB[8.596860690000000],BTC[0.062223778723957B],CEL[0.000025931000000O],DENT[1.000000000000000],DOGE[2705.165179270000000],ETH[0.006089277720136O],ETHW[0.006009707720136O],FTT[140.561916955156900O],GT[0.000000114685432],HT[3.105877800000000000O],KIN[26.000000000000000],LUNA2_LOCKED[7.519333628000000],LUNC[727862.458000230000000],MANA[161.631460760000000],MATH[1.042511740000000],OKB[1.109623608000000],RAY[0.000000002000000],REEF[1487.460323200000000],RSR[1.000000000000000],SHIB[2741547.98152932000000O],SOL[1.058233800000000],TRX[0.174401920000000000O],UBXT[4.000000000000000],UNI[8.013113594208000O],USD[0.000000031914810],USDT[738.325174167900709B],WRX[246.434477900000000O],XRP[2172.53104503000000000] |
| 02180641 | BAO[2.000000000000000],INTER[0.000045660000000],KIN[1.000000000000000],TRX[1.000000000000000],TRY[0.000000006819782] |
| 02180645 | ATLAS[4080.000000000000000],TRX[0.000001000000000],USD[0.003460633852258T],USDT[0.000000098284590] |
| 02180650 | USD[14.521611322000000O] |
| 02180656 | USDT[1.168438447500000O] |
| 02180657 | AVAX[1.483010000000000],BNB[0.008787800000000],BTC[0.552870630933395B],ETH[0.763764376000000],ETHW[0.762305306000000],FTT[4.449707000000000],LINK[0.485905000000000],LTC[0.030618760000000],MATIC[0.959150000000000],SOL[0.092878400000000],SUSHI[0.404145000000000],UNI[0.352148000000000],US[D]326.95358385101125O],USDT[3.439785331500000] |
| 02180658 | AVAX[78.038135220000000],AXS[0.011860000000000],DAI[0.059443000000000],FTT[0.089610000000000],IMX[832.504929700000000],MATIC[940.646844300000000],RUNE[181.800000000000000],SAND[400.000000000000000],SOL[38.256594450000000],SPELL[35900.000000000000000],SUSHI[193.500000000000000],USD[24.7372802701225000I] |
| 02180659 | AUDIO[3.000000000000000],USD[0.077291117390000O],USDT[1.655620732650000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02180660 | AKRO[3.00000000000000000],ATLAS[0.00370700000000000],AUDIO[1.03368076000000000],BAO[7.00000000000000000],BNB[0.58490248000000000],BTC[0.02310028512800000],CHR[40.75170939000000000],CLV[0.00000080000000000],DOGE[548.96148118758072000],DYDX[3.41402920000000000],ETH[0.46711453125000000],ETHW[0.46691835125000000],FRONT[1.09035840000000000],KIN[11.00000000000000000],LINK[0.76315531724077600],MATIC[442.49227546654626648],ORBS[451.40149938000000000],SAND[65.96177893004124000],SHIB[1885009.99051794000000000],SOL[0.80484740000000000],SRM[14.57940147582179664],STMX[3466.03953467566297468],SUSHI[10.20060255781175000],TRX[32.00000000000000000],UBXT[2.00000000000000000],UNI[10.67816911808648690],USD[31.83923699297141291],USDT[0.00738180593920511] |
| 02180662 | AAVE[0.00000000023784124],ADABULL[0.00000009458312],AVAXHEDGE[0.00000005672660],ALGOBULL[0.00000003999872],ALGOHEDGE[0.00000061868778],ALTBULL[0.00000042369614],AUDIO[0.000000071344656],AXS[0.00000002856687],BAT[0.00000020372724],BNBBULL[2.00000003462156],BNBHEDGE[0.00000006561614],BTC[0.00000003495734],CHZ[0.00000008872255],ENJ[0.00000000441400],ETH[0.00000030049756],ETHBULL[0.00000009917309],LINK[0.00000009724622],LRC[0.00000006918644S],MANA[0.00000003181377O],MATIC[0.00000046881217],MEDIA[0.00000009584602O],RUNE[0.00000072577997],SOL[0.00000001406450],SRM[0.00000098896471],UNI[0.00000098789352],USD[0.74375423384035501XLMBEAR[0.00000009990040],XRP[0.00000387975198] |
| 02180669 | BTC[0.00000184000000000] |
| 02180671 | ATOM[0.08420600000000000],BTC[0.00000007000000000],CRO[109.96200000000000000],FTM[29.97169000000000000],MANA[150.96770000000000000],SAND[53.98309000000000000],SPELL[99.05000000000000000],SRM[0.78040625000000000],SRM_LOCKED[0.05468301000000000],TRX[0.00001000000000000],USD[2.32187147306933890],USDT[0.00005421775000000] |
| 02180679 | EUR[0.00000003526561 6] |
| 02180680 | USD[65.49380314084768 32] |
| 02180682 | BTC[0.00000007354923T],BTC[0.01504695453692 34],DOT[15.70000000000000000],ETH[0.00000003048316 8],EUR[0.00000007271 0669],LTC[0.00000000515393 50],USD[-200.87278855536 1779],USDT[174.49227841739563 76] |
| 02180685 | 1INCH[0.00000000729135 36],AMPL[0.00000000027197 60],BTC[0.00000000773973 7],CRV[0.00000005438449],DOGE[0.00000000085034 820],DOGEBULL[14.51140297358306 70],ETH[0.00000007692429 2],FTM[0.000000006161033 2],SLP[0.00000006571894 6],USD[45.53081140936079 60],ZRX[0.00000000449000580] |
| 02180688 | BTC[0.01115296000000000],USD[22.72843574090873580000000000000],USDT[0.00010818594393 08] |
| 02180691 | AKRO[1.00000000000000000],KIN[1.00000000000000000],SLP[0.03118896000000000],TOMO[1.04744018000000000],UBXT[1.00000000000000000],USD[0.00000003576337 3],USDT[0.00000000647 4059] |
| 02180692 | USD[0.00000001446139 40] |
| 02180697 | HMT[1023.89579000000000000],USD[0.04065714150000000],XRP[0.068711000000000 00] |
| 02180698 | BTC[0.00380000954280000],FTT[0.07438822987090000],USD[0.174167195000000 00] |
| 02180702 | BULL[2.20331482000000000],CHZ[124.07818031000000000],ETHBULL[2.24075224 0000000000],USDT[449.31244977890631 72] |
| 02180703 | BTC[0.00000004899342],USD[0.3154925760088205 5] |
| 02180706 | BTC[0.00000008000000000],FTM[0.00000001214680000],FTT[0.00019534135509 48],SNX[0.00000000500000000],SRM[0.00005552000000000],SRM_LOCKED[0.00106080000000000],USD[0.65166542435060 98],USDT[0.00000003175675 11] |
| 02180708 | USD[35.66912818519500000000000000] |
| 02180709 | BNB[0.00000000750000000],USD[1.12146598575000000],USDT[0.000000027676437] |
| 02180710 | FTT[0.02753851618792 00],USD[1.46614374062125000],USDT[119.92666800000000000] |
| 02180711 | DOT[0.00000000635965 41],FTT[0.00000000521907 60],USD[0.00000001342077 63] |
| 02180715 | TRX[0.00000100000000000],USD[0.00000000062170204],USDT[0.00000000626 94306 7] |
| 02180716 | ETH[0.49304624116812 00],ETHW[0.49044794534980 00] |
| 02180720 | DOGE[0.00000008460000 00],ETH[0.00098213327284 32],ETHW[5.77798213327284 32],FTT[25.00000000352257 36],LUNA2[0.00017327042570 00],LUNA2_LOCKED[0.00040429766000000],LUNC[37.73000000000000000],USD[0.00000003780224 4],USDT[82.32467842414820 84] |
| 02180725 | DFL[539.89600000000000000],FTT[0.08977248470048 80],USD[1.5365150383022858 5],USDT[0.00000004238144 5] |
| 02180727 | BTC[0.00003556175528],USD[0.00009009248634495],USDT[0.00301787010678 70] |
| 02180730 | ATLAS[199.98670000000000000],FTT[0.01503719259058 24],USD[0.0767240292334853 5] |
| 02180738 | TRX[0.00000020000000000],USDT[0.04173161617500 00] |
| 02180739 | ETH[0.00000004582760 0],FTT[4.25819462302910 0] |
| 02180740 | DOGE[0.00000008444940 0],DOT[0.00000000554871 00],RUNE[0.00000000364261 00],SOL[0.00000000524610 78],TRX[0.00000000948423 00],USD[0.00000000997163 38],USDT[0.00000002567451 0],XRP[0.00000000376439 00] |
| 02180741 | AKRO[1.00000000000000000],BTC[0.00000002271663 92],DOGE[0.000000001917000 3],KIN[6.00000000000000000],SOL[0.00000006360000 0],TRX[0.00008723090000000],UBXT[1.00000000000000000],USD[0.00052067668700678],USDT[0.00018444000000000] |
| 02180746 | ATLAS[13207.76004879447879 00] |
| 02180749 | AAVE[2.29000000000000000],AXS[6.89982900000000000],DOT[25.853788400000000 00],ETH[1.72867192000000000],ETHW[0.69486838000000000],FTM[2059.72630837362080 00],SGD[0.0049545900000000],USD[19233.25551470437058570],USDT[0.00000001174310 25] |
| 02180758 | ETH[0.94500000000000000],ETHW[0.94500000000000000],USD[1.22631771320000000],USDT[2.744563220000000 00] |
| 02180760 | ALICE[0.06532000000000000],ATLAS[1.66076043000000000],FTT[0.2547349756898 0000],RNDR[0.08104000000000000],USD[3.20335296825000000] |
| 02180761 | USD[0.00027630991417 42] |
| 02180763 | USDT[51.44178287210009 41] |
| 02180765 | USD[0.00000000272475 35] |
| 02180766 | ETH[0.00053481757545 053],ETHW[0.00053481757545 053],SOL[0.00000000069 400000] |
| 02180768 | BOBA[146.83476745000000000],OMG[146.83476745000000000] |
| 02180770 | BNB[0.00981000000000000],BTC[0.00008385000000000],ETH[0.000081931000000 00],ETHW[0.008193100000000 00],LINK[0.08955000000000000],RUNE[0.06580000000000000],SOL[0.00525000000000000],TRX[0.00001000000000000],USDT[0.2822435802500000 0] |
| 02180772 | EUR[0.00042821000000000],USD[0.00000001528869 64] |
| 02180773 | BTC[0.00000005000000000],USD[0.00015892445001 50],USDT[0.00000012 1690670] |
| 02180774 | USD[1.03600952100000000],USDT[55.00000000000000000],XRP[0.99409500000000000] |
| 02180776 | BTC[0.16377941000000000] |
| 02180778 | BNB[0.28129907758600000],EUR[9000.00000011286959],USD[0.000000053920466],USDT[0.00000000088888600] |
| 02180780 | SOL[0.20000000000000000] |
| 02180781 | APT[-0.20907050031192527],ETH[0.00032178555695676],FTT[0.0006583529613703],SOL[0.00451354461202428],TRX[0.89151339248122551],USD[1.3384506504067442],USDT[0.0455620573127212] |
| 02180782 | BCH[1.60575973881526 00],BTC[0.22578672500383 00],ETH[1.12186152907304 00],ETHW[1.11767762369311 00],FTT[0.22229591859392 87],TRX[0.00000001024390 0],USD[11.10000003705498 4],USDC[2025 0.03316161000000 00],USDT[0.00000001247681 20] |
| 02180786 | DFL[139.97200000000000000],USD[2.69042416516654 300] |
| 02180787 | NFT [47931577423387598 8{1],SRM[1.67838916000000000],SRM_LOCKED[13.32161084000000000],USD[0.00000000484668 91],USDT[0.00000012836339 85] |
| 02180790 | MANA[0.00000000751967 48],USD[0.00000009456380000] |
| 02180792 | BTC[0.00000174543602 27],CRO[0.00000000918166 63],DOT[0.00423200000000000],ETH[0.00000007565841 5],FTT[0.00000010000000000],LRC[0.00000006132846 4],SAND[0.00000000743625540853],USD[0.000072736481468 2],XRP[0.000000004230386 45] |
| 02180794 | AKRO[0.00000000062222 144] |
| 02180798 | BTC[0.05283413000000000],ETH[0.29814164000000000],ETHW[0.29814164000000000],EUR[0.00012402464873 2],USD[0.00022283161577 75] |
| 02180799 | FTT[10.46000000000000000] |
| 02180803 | BCH[0.00000001474000 0],FTM[0.00000004875210 0],FTT[0.00000000677000000],REN[0.00000003929098 8],SAND[0.00000003062803],SOL[0.00000010000000000],UBXT[0.00000000116416 16],USD[0.00000000957731 1],USDT[0.0122762181666012] |
| 02180806 | AKRO[0.00000010000000000],ALPHA[1.00000099098972],BAO[2.000000000000000000],EUR[0.00641009058882 85],FTT[15.14197354000000000],MANA[3.00000000000000000],SRM[105.65655096000000000],UBXT[1.00000000000000000] |
| 02180808 | BNB[0.00000010000000000],BTC[0.00116811000000000],ETH[0.00000010000000000],ETHW[3.98600000001486368],EUR[878.00000012520263 4],TRX[0.00000100000000000],USD[983.69552039718817 69],USDT[3.27366546021 45919] |
| 02180809 | AXS[0.00000002372279 6],DOGE[0.00000004212422 0],EUR[0.01599173132004 5],FTT[0.00000008276849 4],LINK[0.00000032957576],OMG[0.0000000986019 56],REN[0.00000009957158],SHIB[0.00000000963553 5],SOL[0.00000003019183 2],USDT[0.00000006584147 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02180811 | FTT[0.070072543113570],USD[0.377485767609507],USDT[0.000000005620454] |
| 02180815 | BTC[0.017369300000000],EUR[50.000000000000000],USD[-25.341208428719785] |
| 02180817 | BIT[0.045240000000000],BTC[0.000002560000000],DAI[0.476833800000000],ETH[0.000000100000000],FTT[0.021880609004313],LOOKS[0.000000100000000],NFT (29515728007776048)[1],NFT (41276195049287038)[1],STG[0.216630000000000],TRX[0.001110000000000],USD[0.005255000327715],USDT[0.001362726000000] |
| 02180823 | ETH[0.000431844366600],ETHW[0.000431845160020B],FTT[0.011926200000000],SOL[0.006922080000000],USD[0.000000147900138],USDT[0.000000005083140] |
| 02180826 | EUR[0.019015528337882],RSR[1.000000000000000] |
| 02180827 | TRX[0.228807570000000],USD[0.091891430350000],USDT[0.000000103109641] |
| 02180832 | BTC[0.001800000000000],ETH[0.011000000000000],ETHW[0.011000000000000],FTT[0.100000000000000],SOL[0.260000000000000],SRM[2.000000000000000],USD[60.167740004000000000000000] |
| 02180834 | USD[0.000702946250000] |
| 02180837 | BTC[0.000000000949961B],NFT (509704153896776549)[1],USDT[0.000000002855264] |
| 02180844 | 1INCH[0.979480000000000],AUD[26.406570147736814  0],BIT[24.995250000000000],COMP[0.000026926000000],DOGE[0.237076550000000],ETH[0.000007993953802  3],ETHW[0.000007993953802  3],LUNA2[0.000000403564410],LUNA2_LOCKED[0.000000941650291],LUNC[0.008787700000000],RUNE[0.099046441680000],SOL[0.009992275630750],USD[0.000000008705673  6],USDT[0.000071999517955] |
| 02180847 | 1INCH[0.630025000000000],ALC  XD[0.130000000000000],ALPHA[0.690000000000000],AMPL[0.185435428571979],AURY[0.961000010000000],BADGER[0.070000000000000],FTT[150.000000000000000],LINK[0.070000000000000],LUNA2[0.063084149141  0000],LUNA2_LOCKED[0.014719014600  0000],SOL[0.007900000000000],UNI[0.040000000000000],USD[1107.300021018145500  0],USDT[0.212414061500000],USTC[0.892949000000000],WBTC[0.000020000500000  0] |
| 02180851 | ATLAS[9699.746000000000000],EUR[58.000000000000000],TRX[0.000001000000000],USDT[0.000000083650080] |
| 02180857 | FTT[150.000000085389800],SOL[0.000000002127  5654],USD[0.000000091064015],XRP[652.782017710000  0000] |
| 02180858 | ATLAS[1395.786518042242144],POLIS[18.761180376649576  9],TRX[0.000001000000000],USD[0.000000011312864],USDT[0.000000037661746  7] |
| 02180859 | NFT (353769632794179573)[1],NFT (402023467982556661)[1],NFT (551017586412818773)[1],USD[0.000000159707097],USDT[0.000000031089822] |
| 02180860 | USD[108.594388440000000],USDT[120.367853660000  00000] |
| 02180861 | BTC[0.932483952419800  0],CRO[1209.960000000000000  0],FTT[59.794500000000000],LINK[86.189922865459240],USD[1.885369445045890  0] |
| 02180864 | BTC[0.018770600000000],CRO[559.891360000000000],DOGE[1487.500000000000000],ENJ[124.975750000000000],ETH[0.430600018000000],ETHW[0.430600018000000],FTT[17.196596000000000],SHIB[560000.000000000000  0000],SOL[4.609105660000000],TRX[0.000001000000000],USD[108.171682862000  0000],USDT[1301.2508040002170344] |
| 02180867 | SOL[0.000000005793600],USDT[0.000108379707725] |
| 02180870 | USD[30.000000000000000] |
| 02180872 | PERP[10.800000000000000],TRX[0.000001000000000],USD[-177.871221885579722  6],USDT[194.331467000000000] |
| 02180874 | NFT (401491288142880452)[1],NFT (41278949176760512  4)[1],USD[0.033354735186  9399] |
| 02180875 | ALPHA[0.000000004021103  2],CLV[0.000000004040384],CRV[0.000000081160000],ETH[0.000000023129090],MANA[0.000000098004195],MKR[0.000000088967640],OMG[0.000000076141749],POLIS[0.000000079551255],RAY[0.000000052178432],SAND[0.000000030720000],SECO[0.000091500000000],SLP[0.000000081122620],TLM[0.000000103281661],USD[0.000042850117478  0],USDT[0.000000075180123] |
| 02180876 | EUR[0.000000007437360  0],USD[32.031620795310156  9],USDT[0.000000001238434] |
| 02180878 | BTC[0.000238461600000],EUR[0.177210250000000],USD[0.518142375164842],USDT[0.034484576000000  00] |
| 02180881 | 1INCH[0.000000000776000],AAVE[0.000000002609000  0],BTC[0.000000086411900],DOGE[25.941880153791340],ETH[0.000000083754780],LUNA2[0.000000442980792],LUNA2_LOCKED[0.000001033621847],SOL[0.000000093091409],USD[0.000000099845058],USDT[0.000000058146200],XRP[0.000000026442000] |
| 02180885 | BTC[0.008298423000000],ETH[0.113978340000000],ETHW[0.113978340000000],SHIB[3999240.000000000000000],USD[3.150601290000000] |
| 02180892 | AVAX[7.304172021801098  2],BAT[100.000000000000000],BTC[0.045515765560000],ETH[2.425763961840000],ETHW[0.000004803639766  5],LINK[29.274140000000000],SOL[29.127554000000000],USD[0.835013618000000],USDT[13.881165430000000] |
| 02180896 | FTT[1.102853410000000],SOL[1.274303730000000] |
| 02180897 | BAO[2000.000000000000000],TRX[0.000001000000000],USD[3.668461344161854],USDT[0.618167598659229  0] |
| 02180904 | USD[49.992106267500000] |
| 02180908 | BTC[0.183077159910  4099],CRO[0.000000273826],EUR[0.000000035021849],TRX[0.001018000000000],USD[1.2293327753953074],USDT[0.000117066472335  9] |
| 02180910 | XRP[23.250000000000000] |
| 02180911 | BTC[0.024452240000000],ETH[0.075421800000000],ETHW[0.074484880409301  24] |
| 02180916 | FTT[206.600000000000000],LINK[9706.386378470000000],TRX[0.931316000000000],USD[0.2509743021054509] |
| 02180922 | TRX[0.000001000000000] |
| 02180923 | ETH[0.010411400000000],EUR[507.462226570200000],USD[0.000957501313024000000000] |
| 02180925 | BTC[0.000018424256391  3],ETH[0.002866451093600],ETHW[0.002866422000000],FTT[25.315944483240252  4],NFT (469609961002291281)[1],PSY[735.000000000000000],SOL[0.000000010000000],USD[0.0014525585194939],USDT[0.000000028475592] |
| 02180926 | NFT (392388420051097970)[1],TRX[0.000001000000000],USD[0.0004221216500000],USD[0.1862972914893452] |
| 02180933 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.0114752000000000],DENT[33303.001200040000  000],FTM[18.615244620000000],KIN[1.000000000000000],LINK[0.998802690000000],RAY[2.849010570000000],SOL[1.188266180000000],USD[0.0007306087890866],XRP[36.548956800000000] |
| 02180935 | USD[24.841553450000000] |
| 02180936 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000062067396],KIN[1.000000000000000],USD[0.000012981301231  9] |
| 02180938 | USD[0.000000021666100] |
| 02180939 | TRXBULL[0.802800000000000],USD[0.010214315800000],USDT[0.027669050000000],VETBULL[4676.827040000000000  0] |
| 02180942 | AAVE[0.000000004000000],ATOM[0.000000060411612],AVAX[4.099221000448190  5],BTC[0.000000125638970],CRV[0.000000062605682],ETH[0.028994497340656  6],ETHW[0.1369903100000000],FTM[100.000000007058176  0],FTT[0.0000000328043  47],IMX[247.652937007141405  0],LINK[9.398404000000000],LUNA2[43.261486430000000  00],LUNA2_LOCKED[32.981861300000000  0],LUNC[0.009747200000000],MATIC[80.983280003380112],RNDR[221.595497000000000],SGD[0.000000004197765],SOL[1.163300000000],USD[617.395442659174371],USDT[0.0075530113710772  ],USTC[2007.07937200  0000000],YFI[0.000000000699800] |
| 02180945 | ATLAS[0.000000028207215],REEF[0.000000095529232],SHIB[0.000000004989503658],TRX[0.000010000000000],USD[0.190513094659318  3],USDT[0.000000002726290  2] |
| 02180946 | BTC[0.000000000000000],COMP[0.000000020000000],USD[112.532313932419258  0],USDT[0.000000122932354] |
| 02180947 | EUR[0.000000591376746],USD[0.000000006035000] |
| 02180948 | BCHBULL[8611.200000000000000],BTC[0.001000000000000],BULL[43.162738140000000],COMPBULL[5.000000000000000],ETCBULL[20500.600000000000000],ETHW[56.177180360000000],FTT[236.231206470000000],HTBULL[42.900000000000000  ],TRX[0.000175000000000],TRXBULL[20.000000000000000],USD[147.0005679  1602802800],USDT[4.962031621370387  00],ZECBULL[2.000000000000000] |
| 02180949 | DOGE[0.000000003497920  0],EUR[0.000211155245159  4],LUNA2[1.534792187000000],LUNA2_LOCKED[3.581181769000000],MANA[0.000000003041380],OMG[0.000000009434366  76],TRX[0.000177000000000],USD[0.1560730312569506],USDT[0.000000306136944] |
| 02180950 | FTT[0.004287148328037],USD[2.019766772495000],USDT[0.008782927700000] |
| 02180954 | SB.7000000000000000],BNB[0.000000028545768],BTC[0.709873570000000],CRV[0.489910000000000],ETH[0.833136350000000],ETHW[0.000294620000000],EUR[108.618447586830  7082],FTM[0.999620001180938  5],FTT[0.059218800000000],LUNC[0.000116066367780],RUNE[0.000000074158000],SAND[0.884100000000000  ],SLV[0.044881000000000],USD[1319.326018479137  1558],USDT[0.000000074372716],XAUT[0.004329000000],XRP[0.436840000000000] |
| 02180955 | EUR[0.000059592140551],USDT[0.000000000428148  0] |
| 02180965 | ADABULL[8.768314461000000],BTC[0.000000001013116  5],BULL[0.265923237005638  6],ETHBULL[2.659113943426810],USD[636.480761489588078  9] |
| 02180966 | SOL[0.000000004913112],USD[0.000000046821608],USD[0.000000055342182],USTC[0.000000005703636] |
| 02180970 | ADABULL[2000.000000000000000],BNBBULL[0.000000000000000],BTC[20.000000029236855  64],BULL[0.001000000000000],ETHBULL[0.005334347000000],FTT[0.000000061123943],OKBHALF[0.000000030000000],UNISWAPBULL[0.000000030000000  ],USD[0.000210167025076  0],USDT[0.000000021592502  58] |
| 02180972 | NFT (404182728650034868)[1],NFT (475294641488603816)[1],NFT (535400574179866245)[1],NFT (563112485087120250)[1],USD[0.000000014887439  0],USDT[0.000000004487762] |
| 02180973 | BNB[0.000000014997286],USDT[0.000000043453072  52] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02180974 | AAVE[2.441770060000000000],BNB[10.235445200000000000],BTC[0.139400000000000000],CRO[8.713270000000000000],ENJ[2222.106611880000000000],ETH[0.000000002000000000],FTM[5801.154216000000000000],FTT[0.004768975810777600],GALA[10398.780590000000000000],MANA[915.859852000000000000],SAND[6353.150453600000000000],USD[1.6577621140502740,XRP[0.109950000000000000] |
| 02180980 | ATLAS[5009.45631500000000000],BNB[0.000000008132200],ENJ[27.994680000000000000],FTT[10.18815298523500041],IMX[15.497055000000000000],RUNE[10.392350564409800000],SUSHI[0.005573606311100],USD[0.396939818741488],USDT[0.007467996452449] |
| 02180982 | AKRO[1.000000000000000000],EUR[0.000000401605778],UBXT[2.0000000000000000],USDT[0.000001641786823] |
| 02180985 | AMPL[0.000000003854828],USD[0.084931823020000],USDT[0.000000005580130] |
| 02180988 | ADABULL[1.967089200000000],ATOM[2.000000000000000],ATOMBULL[30200.000000000000000],FTM[0.932360000000000000],FXS[10.200000000000000],LINK[0.078000000000000000],SUSHIBULL[8831.500000000000000],USD[142.793946977392502] |
| 02180991 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000932062717131 06],KIN[1.000000000000000000],LUNA2[0.001879908257000],LUNA2_LOCKED[0.004386452601000],MATIC[1.005160750000000],NFT[387166984321879154X1],TRX[0.002140000000000],UBXT[1.000000000000000],USD[0.003559456119073 0],USDT[0.026611010000000] |
| 02180993 | BNB[0.000139992606791],FTT[25.094980000000000],NFT[293555975686959288X1],NFT[344099289573968063X1],NFT[404627981745263647X1],SOL[0.001020425994 0112],USD[0.000000023750433],USDT[0.000000016893800] |
| 02180997 | USD[0.853659346664590],USDT[0.000000008161180] |
| 02180998 | ETH[0.000313400000000],ETHW[0.000313400000000],GOG[68.998800000000000],POLIS[2.400000000000000],USD[0.281692190000000] |
| 02181005 | BNB[0.082000000000000000],BTC[0.000000008659683Z],DENT[14071.565166120000000],DOGE[521.492602420000000],FTM[22.933167490000000],LRC[38.831226610000000],LTC[0.000000009240708],MATIC[13.874176690000000],PEOPLE[62.523541770000000],SAND[5.102280450000000],SHIB[8078220.589577656643966 7],SOL[0.206176020000000],TRX[0.003917000000000],USD[0.000000034316489],USDT[109.034286835895751] |
| 02181008 | USD[0.000000059168707],USDT[0.000000095128648] |
| 02181016 | USD[8.790000000000000] |
| 02181019 | BTC[0.026636949119000],DOGE[0.832350000000000],ETH[0.459940000000000],ETHW[0.160000000000000],FTT[0.099406000000000],SOL[1.199767200000000],USD[1.780166940000000],XRP[0.500000000000000] |
| 02181025 | SOL[0.000405385862180],USD[-0.013797828077341],USDT[0.001338765250000] |
| 02181027 | BTC[0.000000081600000],TRX[0.496619000000000],USD[0.000000122157672],USDT[0.000000034308217] |
| 02181029 | USD[0.002098022384400],USDT[0.000000090931984] |
| 02181030 | ETH[0.000000108185724],ETHW[0.000000108185724],THETABULL[0.000000036000000],USD[0.000000085625528],USDT[0.000000028017474] |
| 02181032 | FTT[0.000000072853552],USD[8.756010475254173 9],USDT[0.000000013112660] |
| 02181034 | ETH[0.355591380000000],ETHW[0.355591380000000],SOL[10.396460370000000],TRX[0.000001000000000],USD[-1.281912625000000],USDT[2.528757250516956] |
| 02181037 | BTC[0.000017283307062 0],FTT[0.019284819410210],TRX[0.000000058316260],WRX[0.000000001117702],XRP[0.000000000466990] |
| 02181041 | BTC[0.005358070000000],DOGE[697.860400000000],ETH[0.108799360000000],ETHW[0.108799360000000],HT[0.091200000000000],SHIB[17711876.421762900000000],SOL[0.119980000000000],TRX[2270.559181000000],USD[0.467679213967 5978],USDT[0.032771669599534] |
| 02181044 | BNB[0.004128509464859Z],BTT[0.000000004967097 8],CRO[2.370000000000000],DOGE[0.354531502874766 0],LUNA2[37.960215360000000],LUNA2_LOCKED[88.573835830000000],SHIB[0.000000005940000],USD[0.808213236676665 3] |
| 02181049 | BTC[0.006060957870000],ETH[0.060228000000000],ETHW[0.000288000000000],FTT[0.047434490000000],RSR[1220005.950000000000000],USD[-13072.062778780662537100000000000],USDT[11960.699614880257154 1] |
| 02181050 | USD[0.568331072337526 6],USDT[0.375856321485716 5],XRP[2.750000062095760] |
| 02181056 | BNB[0.000000006583600],ETH[0.000000005903200],SHIB[559760.016117364417000 0],SOL[0.000000064113743],TRX[0.000000805067050 00],USDT[0.000000560626768 9] |
| 02181057 | USD[0.000004402000000] |
| 02181058 | ATLAS[117.908064050680980],BAO[1.000000000000000] |
| 02181060 | COMP[0.0000000042000000],ETHW[0.000313400000000],FTX_EQUITY[42.000000000000000],LTC[0.000000004000000],LUNA2[0.0043816903470000],LUNA2_LOCKED[0.010223944140000],LUNC[0.000000002000000],SOL[0.000000014000000],USD[1944.67221615059332 46],USDT[0.000000060000000],XRP[2.245490540000000] |
| 02181061 | AKRO[5.000000000000000000],ATLAS[1643.178411415600000],BAO[9.0000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000000],DFL[701.518029262860982 3],DOGE[0.000000007127588 8],ETH[0.090341490951792 7],ETHW[0.170298254112217 70],GBP[0.000450882259950 0],GODS[12.869972870000000],IMX[142.46462369200000000],KIN[10.000000000000000000],LRC[0.000000037892690],NEAR[0.003158640000000],RAY[0.000181107500000],RSR[2.000000000000000],SOL[0.000000010561516],STARS[4.202748650000000],STEP[299.414044846500000],TLM[0.000000010000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000007436252 7] |
| 02181062 | BUSD[4185.388423650000000],DOT[0.093518857500000],ETHW[0.000224200000000],FTT[40.266463593316290 4],IMX[0.019500000000000],LINK[0.078835785075410 0],LRC[0.729250000000000],LUNA2[0.003471956334000],LUNA2_LOCKED[0.008101231445000],USD[0.083118638644917],USTC[0.491472200000000] |
| 02181067 | AXS[0.099800000000000],SOL[0.009590000000000],TRX[0.000001000000000],USD[0.390168671209150 7],USDT[0.000000055502016] |
| 02181071 | USD[30.0000000000000000] |
| 02181072 | USD[0.000408941696390 4] |
| 02181073 | APE[124.576326000000000],EUR[2600.000001961078445],FTT[69.121863850000000],MANA[818.844390000000000],USD[0.476750000000000] |
| 02181075 | USD[35.010000000000000] |
| 02181076 | BTC[0.000000065707270],EUR[0.000000054375414],USD[0.000000080583552],USDT[0.000000011281627] |
| 02181077 | BTC[0.000000020000000],BUSD[398.970000000000000],USD[0.756595999540000],USDT[1996.807086815 2304815] |
| 02181078 | ETH[0.598892180000000],ETHW[0.598892180000000],SGD[0.000000008082940],USD[0.393052000000000],XRP[146.941140000000000] |
| 02181079 | TRX[0.000001000000000],USD[0.001582066680000] |
| 02181087 | USD[0.000009480657268] |
| 02181089 | TRX[0.000001000000000],USD[0.002528248150000] |
| 02181090 | USD[8.790000000000000] |
| 02181093 | BTC[0.000010593808500],USD[0.461554288950000] |
| 02181095 | AUD[0.000000005439082],BTC[0.022786957114240],CHZ[0.000000007599523Z],ETH[0.404840216184496 4],ETHW[0.000355926680496 4],LTC[1.981926295981562 5],SOL[7.532083432889478 3],USD[100.079310263069613 9] |
| 02181104 | USD[0.006242635065824 6],USDT[0.000000061956501] |
| 02181106 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],SOL[0.000011200000000],USD[0.000000491062560 4] |
| 02181113 | BTC[0.000108452765430 0],ETH[0.922000000000000],ETHW[0.922000000000000],LRC[0.468360536476700 0],LTC[0.003005140000000],USD[1.721387162450000] |
| 02181115 | ENJ[9.998100000000000],SHIB[1000000.000000000000000],USD[3.625158200000000] |
| 02181117 | TRX[117.407276450000000],USD[176.909191795150757 0],USDT[5.704771861579760 9] |
| 02181118 | AKRO[3.000000000000000000],AUD[0.000140333376023],BAO[10.000000000000000],COMP[0.000001440000000],DENT[1.000000000000000000],ETH[0.000000005264984 4],KIN[15.0000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000003119506283 8] |
| 02181120 | BNB[0.000000095123306],EUR[0.000000012698742 6],FTT[14.826087340000000],HT[132.766433012203433 1],MATIC[0.345993795702310 0],TRX[0.002635000000000],USD[0.424771455961 3823],USDT[0.000000012815267 4] |
| 02181121 | USD[0.005359951660000] |
| 02181122 | EUR[0.000000007052803] |
| 02181124 | TRX[0.000777000000000],USD[-1.146197730950000 00],USDT[19.000000013562833 2] |
| 02181126 | AGL[0.096700000000000],ALEPH[1.912800000000000],BADGER[0.008882000000000],BAO[827.000000000000000],BAT[0.974000000000000],CEL[0.040940000000000],CRO[289.450000000000000],CVC[1273.949800000000000],ETHBULL[0.568643700000000],FDA[0.978000000000000],FTT[0.099820000000000],GALA[699.440000000000000],KIN[9898.000000000000000],MAGA[74.456000000000000],UAI[10317.953180000000000],MAPS[0.959800000000000],MNGO[9.884000000000000],MTA[16.568800000000000],OXY[0.984600000000000],PERP[0.482680000000000],PROM[0.049268000000000],REEF[27879.080000000000000],RSR[86.734000000000000],SHIB[299340.000000000000000],SKL[16.048000000000000],SPELL[682.620000000000001],SRM[0.987200000000000],STOR[0.095640000000000],SXP[0.070240000000000],TRU[5.728800000000000],USD[12.675487336500000] |
| 02181127 | USDT[0.466174910000000],XRP[0.823155000000000] |
| 02181130 | USD[0.331500000000000000] |
| 02181131 | SLP[1447.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02181132 | USD[0.000000007600000],USDT[0.000000083317210] |
| 02181133 | KIN[240.000000000000000],SOS[732649050.749087760000000],USD[0.000000055160247],USDT[0.000000033739835] |
| 02181140 | BNB[0.000000100000000],BTC[0.000000013726000],LTC[0.000543240000000],TRX[0.000000000000000],USD[0.003142940000000],USDT[0.000270852471571] |
| 02181146 | USD[0.000000166440562],USDT[0.000000378471263000] |
| 02181149 | AMPL[0.000000001629518],BTC[0.000000061612100],TRX[0.000001000000000],USD[0.000001054216648],USDT[0.000000029764597} |
| 02181152 | USD[0.000000038000000] |
| 02181155 | AVAX[0.000313470810880],BTC[0.024395160000000],DOGE[0.999200000000000],DOT[0.099400000000000],ETH[0.000950800000000],ETHW[0.000950800000000],FTM[6.998600000000000],OXY[0.998000000000000],RNDR[0.068640000000000],SAND[0.998600000000000],SOL[0.219918000000000],USD[3.314802515850000],XRP[0.917400000000000] |
| 02181158 | ATLAS[0.000000084520146],ETH[0.000000087160710],FTT[0.075683485727639],USD[0.000000352055612B],USDT[0.000000005333998] |
| 02181163 | AAVE[0.000000004000000],BNB[0.109281803000000],BTC[0.062286712480000],DOT[1.881741000000000],ETH[0.840605045300000],ETHW[0.840605045300000],EUR[0.000000000718334],LTC[0.000000040000000],SOL[6.656944401000000],SRM[110.962243200000000],TRX[0.000460000000000],USD[1.655197967993583S],USDT[0.000000250129010] |
| 02181166 | EUR[0.787708607291369],TRX[0.000001000000000],USD[0.000000078138876] |
| 02181170 | TONCOIN[0.014510000000000],USD[0.000000059000000] |
| 02181174 | AVAX[6.159272363535690],BNB[0.279946800000000],ETH[0.253768891393960],ETHW[0.252517600040320],EUR[0.376670720000000],LUNA2[0.003385722900000],LUNA2_LOCKED[0.007900020100000],LUNC[0.010906730000000],RUNE[0.135507780000000],SOL[1.638164281075140],USD[4.956557337998498] |
| 02181180 | ETH[0.000000062000000],ETHW[0.000000062000000] |
| 02181182 | AKRO[2.000000000000000],AUDIO[1.009598290000000],AURY[0.004559900000000],AVAX[0.000000017532224],BAO[2.000000000000000],BICO[0.000915960000000],CVC[0.190377630000000],DENT[4.000000000000000],ETH[0.000000014387270],GODS[0.003310320000000],KIN[6.000000000000000],NFT[4382802128102277565][1],NFT [5501510230323776091[1],NFT [5582332763813523261[1],RSR[1.000000000000000],SOL[0.000000055353947],UBXT[2.000000000000000],USD[0.000000009032848],USDT[0.000000084018132] |
| 02181183 | BTC[0.000001860000000],USD[5.684246126414484] |
| 02181187 | ETHW[0.295672670000000] |
| 02181188 | AVAX[0.000000010000000],BNB[0.000000010000000],ETH[0.000000100000000],ETHW[0.000126033657927],EUR[0.000000029992336],USD[4.956352365490997],USDT[0.000000003403703] |
| 02181190 | ATLAS[1620.000000000000000],AURY[4.000000000000000],POLIS[8.500000000000000],TRX[0.300002000000000],USD[0.925177727287000],USDT[0.000000010709460],XRP[0.500000000000000] |
| 02181191 | ATLAS[2509.725355000000000],AUD[0.000000080243200],FTT[11.560000000000000],POLIS[69.690949730000000],USD[0.593241322982625],USDT[0.000000004572609] |
| 02181198 | ATOM[0.098031400000000],BTC[0.006498774900000],ETH[0.229955366230683],ETHW[0.167967089223068],FTT[0.012688850000000],GALA[159.970512000000000],JOE[19.996314000000000],MATIC[61.692228000000000],NFT[4492667424959207231[1],SOL[3.994300000204966],TRX[0.000001000000000],USD[70.865303116932356],USDT[2.128610859807522] |
| 02181200 | DOGE[0.004383000000000],KIN[2.000000000000000],USD[0.000000002939197] |
| 02181200 | BTC[0.008198368392000],TRX[0.536582000000000],USD[0.567860227362132G],USDT[0.001163960373920] |
| 02181201 | BRZ[0.000000050000000],BTC[0.000000059573544],USD[0.000204155188090G] |
| 02181202 | USD[0.001910251034400G] |
| 02181203 | 1INCH[99.668391143236000],BTC[0.022098126774900G],ETH[0.142992994415930G],ETHW[0.142512660355280G],USD[0.007418233184534] |
| 02181204 | AXS[0.000000006863200],MATIC[-0.000001092787370G],USD[0.000001759453380],USDT[0.000002192890385] |
| 02181213 | DOGE[0.633800000000000G],ETH[0.000352120000000G],ETHW[0.000352120000000G],EUR[0.000000092073512],FTM[397.000000000000000],FTT[30.517655900000000G],LINK[2.400000000000000G],RNDR[47.100000000000000],SOL[0.001178000000000],TLM[3891.000000000000000],USD[-0.836871638407652G],USDT[2.484275695327500],XRP[1.560554000000000] |
| 02181222 | BAO[1.000000000000000],BAQ[11.000000000000000],BTC[0.904305220000000],CHZ[417.653440790000000],CRO[2113.688174340000000],DOGE[60718.919094190000000],ETH[1.791148910000000],ETHW[1.790561500000000],LTC[3.333135900000000],SHIB[13236474.051725110000000],USDT[23.600108782360778],XRP[12847.770463560000000] |
| 02181227 | BOBA[1860.999322960000000],FTM[960.980528233608000],OMG[0.000000063850665],USD[0.896726385000000] |
| 02181228 | LUNA2[10.518550510000000],LUNA2_LOCKED[24.543284530000000],LUNC[2290436.520000000000000],SOL[0.002558540000000],TRX[0.000001000000000],USD[0.000000067997300],USDT[0.009627575000000] |
| 02181229 | BTC[0.000004000000000],LTC[0.000027330000000] |
| 02181231 | KIN[9944.900000000000000],USD[0.324250625000000] |
| 02181232 | BNB[0.000000100000000],BTC[0.000248820000300],ETH[0.000000039404200],LOOKS[0.000000034795219],USD[0.000000257667023],USDT[0.067944316732430] |
| 02181235 | USDT[2.879148480000000] |
| 02181237 | USD[0.000000003887338] |
| 02181238 | POLIS[17.299639000000000],USD[0.041564040915200] |
| 02181239 | USD[0.023669760000000] |
| 02181240 | AVAX[3.879076273134100],BTC[0.011504386608780],DOGE[0.758618190647090],ETH[0.010000022256100],ETHW[0.000000009254100],FTM[68.291686343775400],FTT[2.699460000000000],SHIB[8598702.800000000000000],SOL[0.000000085794600],USD[-0.000961128616605] |
| 02181242 | AKRO[1.000000000000000],BAQ[11.000000000000000],BTC[0.024207880000000],DENT[1.000000000000000],ETH[0.254363011079630],ETHW[0.223015181079623],FTM[37.543903110000000],FTT[5.057418230000000],GRT[248.956881830000000],KIN[7.000000000000000],SOL[0.562556380000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.001959348566864],USDT[0.000001214682774700] |
| 02181246 | AURY[27.994680000000000],KIN[16298943.000000000000000],POLIS[169.982900000000000],STEP[1793.215374000000000],USD[187.124439637200000],WAXL[253.000000000000000] |
| 02181250 | EUR[986.915696900000000],TRX[0.000013000000000],USD[5.610184100000000],USDT[0.000000149520588] |
| 02181253 | ATOM[5.000000000000000],BTC[0.279200000000000],FTT[44.991592500000000],LUNA2[0.022961890500000],LUNA2_LOCKED[0.053577744500000],LUNC[5000.000000000000000],TRX[0.000001000000000],USD[2.078727275807150],USDT[1.457510000000000] |
| 02181255 | AKRO[1.000000000000000],ATLAS[0.385055800000000],BTD[0.034381800000000],BLT[552.648998270000000],BTC[0.820522890000000],DENT[1.000000000000000],ETH[3.676431850000000],ETHW[3.675260940000000],FTM[168.663439130000000],FTT[235.689799590000000],IMX[105.879164800000000],KIN[1.000000000000000],MATIC[1062.344522280000000],NFT [3001271804670800491[1],NFT [4108400336169697911,NFT [5133285971339805611,NFT [5292858578602722901[1],OMG[0.017549800000000],POLIS[0.070944410000000],SOL[47.336153220000000],SRM[88.419733630000000],STARS[0.243221740000000],UBXT[1.000000000000000],USD[150.437501298842521G] |
| 02181256 | SOL[0.000007560000000],USD[3.300000000000000] |
| 02181258 | ATLAS[1879.933500000000000],TRX[0.000001000000000],USD[0.245395914437500O],USDT[0.000000153931041] |
| 02181261 | BTC[0.000007000000000],HNT[0.003758460329476G],IMX[0.000000000667842],LDO[0.000000076793792],MATIC[0.000000069934997],SOL[1.531958220000000] |
| 02181262 | ATLAS[18127.656000000000000],FTT[0.120692746745740G],GOG[500.000000000000000],LUNA2[0.002295741716000O],LUNA2_LOCKED[0.005356730670000O],LUNC[499.902592000000000],NFT [3518899461031731791[1],NFT [518580876442972714][1],USD[0.053409292997612],USDT[0.000000060330872] |
| 02181264 | ETH[0.000000073469842],TRX[16.519301000000000],USD[0.020365085000000] |
| 02181266 | BTC[0.043466210000000],TRX[0.331543600000000],USD[1710.652776263785335],USDT[70.362566100000000] |
| 02181267 | BNB[0.000000033373992],CREAM[0.000000009567542462],ETH[0.000000076026860],MANA[0.000000037212814],MATIC[0.000000011819768],MTA[0.879400000000000],TLM[0.000000042384784],TRX[0.000028000000000],USD[0.000000109719764],USDT[0.980214346228178] |
| 02181277 | EUR[0.000000088491560],USD[0.000100065440306] |
| 02181281 | USD[0.000000002000000] |
| 02181285 | CRO[4070.000000000000000],ETH[0.008865670000000],ETHW[0.008656700000000],LINK[0.096295000000000],TRX[0.000001000000000],USD[4.434984880405524],USDT[-0.000000399330483] |
| 02181292 | TRX[0.000017000000000],USD[0.002695645360000],USDT[0.000000003694156O] |
| 02181293 | TRX[0.120001000000000],USD[-0.025343019293870],USDT[0.072259892562500O] |
| 02181301 | USD[0.001149494690000],USDT[0.000000080200000] |
| 02181309 | USD[0.000000008020000O] |
| 02181315 | AUD[6376.264591756101333S],BTC[0.054000058233700],TRX[0.000001000000000],USD[1.307339593476349G],USDT[0.000000008411400] |

Schedule F Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02181319 | BTC[0.00000000020000000],ETH[0.047102260000000000],ETHW[0.047102260000000000],USD[0.474121683131840118],XRP[97.000000000000000000] |
| 02181322 | BTC[0.00000037190060360],EUR[0.000030946524810],USD[0.006191883150662860],USDT[810.137401237039880] |
| 02181324 | OMG[0.00000020268760200],NFT[0.00569000000001971411],TRX[0.00000000023847476],USD[0.000410816353448800],USDT[0.000000184255478] |
| 02181325 | BTC[0.230000000000000000],ETH[4.412493697500000000],ETHW[4.412493697500000000],EUR[0.000000008649020280],FTT[98.997929430000000000],SOL[51.486390000000000000],USD[0.638248027364310000],USDT[3240.894517725409165500] |
| 02181326 | USD[18.996200011253906000],USDT[0.000000002781282000],XRP[310.949000000000000000] |
| 02181329 | DFL[460.0000000000000000000],ETH[0.000700000000000000],ETHW[0.000700000000000000],RAY[10.534474090000000000],SOL[3.0000000000000000000],USD[1.764455660000000000] |
| 02181331 | SOL[95.072448000000000000],USD[2090.490612224646327000],USDT[177.959630824587190800] |
| 02181334 | ALPHA[1.000000000000000000],BAO[3.000000000000000000],BNB[0.000000000036944000],DAI[0.974175930125936800],DENT[1.000000000000000000],ETHW[0.009469280000000000],EUR[0.0000000112881080],FIDA[1.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],TRU[1.000000000000000000],TRXD[0.00000000000000154241627],USDT[0.2934881115543634] |
| 02181335 | USD[0.001004630000000000] |
| 02181337 | DYDX[26.694660000000000000],UNI[19.896020000000000000],USD[0.000591949600000000] |
| 02181338 | BAL[0.009941100000000000],DOGE[0.995440000000000000],USDT[6.224557467325000000] |
| 02181342 | FTT[0.000000053265240],USD[0.000000016997124800],USDT[0.000000071057500] |
| 02181343 | USD[323.942497229151550000] |
| 02181346 | POLIS[1355.687289360000000000],USD[0.006997418000000000],USDT[0.003682620000000000] |
| 02181347 | TRX[0.804222000000000000],USD[3.393380900250000] |
| 02181348 | ETH[0.000986510000000000],ETHW[0.000986510000000000],MATIC[0.642523810000000000],SRM[12.000000000000000000],TRX[0.000001000000000000],USDT[0.0000000444633616] |
| 02181352 | TRX[0.200003000000000000],USD[0.717903847500000000],USDT[0.0068547080000000] |
| 02181354 | ATLAS[194.187855930000000000],BAO[2.000000000000000000],BOBA[1.200804270000000000],KIN[1.000000000000000000],OMG[1.253810890000000000],SRM[2.358010220000000000],USD[0.000001340530861] |
| 02181355 | BTC[0.174987182000000000],BUSD[2399.777506840000000000],USD[0.000000049000000] |
| 02181356 | TRX[0.000001000000000000],USD[-0.0085619456042761],USDT[0.276292580000000000] |
| 02181357 | CRO[7.024037340000000000],POLIS[0.043085550000000000],TRX[0.033890280000000000],USD[-0.0000407695983838] |
| 02181360 | ETH[0.519900000000000000],ETH[4.632000000000000000],ETHW[4.632000000000000000],EUR[4135.249019707547867O],USD[-16.1149499022807790] |
| 02181361 | ATLAS[0.000000051500000],BNB[0.000000008659637],ETH[0.000000049957863],USD[0.000000058987808],USDT[0.000000100287857] |
| 02181362 | ALICE[8.200000000000000000],BAL[10.321811068712370O],BTC[0.000000050000000],BULL[0.000000016100000],COMP[0.302447506834326],CONV[8010.0000000000000000],DODO[271.671551243294506J],ETH[0.000240547388428],ETHW[0.000240547388428],GRT[0.489490560000000O],KIN[325197.081402600000000],KNC[0.288581000000000O],LINA[3330.0000000000000000],MTA[109.565659526407566J],OXY[0.998480000000000O],PUNDIX[31.800000000000000O],RAMP[1063.437961460000000O],RSR[149.551600000000000O],TLM[370.0000000000000000],TRX[0.000067000000000O],TULIP[1.0000000000000000O],USD[-3.380703791103994B],USDT[0.809540281466082O],YFI[0.010997910000000O] |
| 02181364 | USDT[0.009455998000000O] |
| 02181367 | BAO[1.000000000000000000],BTC[0.000000390000000000],DENT[3.000000000000000O],DOGE[1.0000000000000000O],ETH[0.000013483799746B],ETHW[1.476201023799746B],EUR[0.157768434078135A],FIDA[1.025984620000000000],FTT[8.731732990000000O],KIN[2.0000000000000000O],OMG[1.069661260000000O],SOL[1.750520720000000O],SUSHI[0.025812010000000O],TRX[3.000000000000000O],UBXT[1.000000000000000000],USDT[0.233887738475237J] |
| 02181372 | BNB[0.00000001354784B],BTC[0.000788550972492],EUR[0.000017484295269J],XRP[61.113609480510899J] |
| 02181373 | BTC[0.001485821491341B],BTC[0.000788550972592],EUR[0.000011071914524] |
| 02181376 | APT[0.000000038236029],ETH[-0.000000150299458],SOL[0.000000095399726],TRX[0.000789000000000],USD[0.000000015445040],USDT[0.000001766102787] |
| 02181380 | USD[30.000000000000000] |
| 02181382 | EUR[0.000112237473567] |
| 02181384 | BTC[0.030000000000000000],DOGE[1049.0000000000000O],ETH[0.060000000000000O],ETHW[0.060000000000000O],USD[1.392476290200272J] |
| 02181390 | BTC[0.000037860000000O],MATIC[9.798600000000000O],SOL[15.280000000000000O],SUSHI[0.497530000000000O],USD[1.203555525000000O] |
| 02181393 | ETH[0.003736830000000O],ETHW[0.003736830000000O],TRX[0.000001000000000O],USD[1.785283472230866Z],USDT[0.000022886421170J] |
| 02181399 | ETH[0.000006120000000O],ETHW[0.000061200000000O] |
| 02181402 | STEP[0.100000000000000O],USD[0.00023603470000000] |
| 02181411 | ADABULL[0.330700000000000O],TRX[0.000001000000000O],USD[0.063709934500000O],USDT[0.000000094602000O],VETBULL[440.700000000000000O] |
| 02181413 | USD[0.000000081768000] |
| 02181415 | FTT[0.000531000000000O],NFT [4326874394974004241](1] |
| 02181419 | BTC[0.000000089796084],SOL[0.002048780000000O],USD[1058.3512366700000O] |
| 02181420 | TRX[0.000001000000000O],USD[0.000000094775040],USDT[0.000000095000000] |
| 02181425 | USD[0.000000066625033],USDT[0.000000002113138O] |
| 02181427 | ETH[0.000401710000000O],ETHW[0.000401707119115O],LUNA2[0.900066518100000O],LUNA2_LOCKED[2.100155209000000O],LUNC[0.009507000000000O],SOL[0.005653730000000O],USDT[0.000000052808900],XRP[0.618773000000000] |
| 02181434 | USD[0.002192884000000O] |
| 02181435 | USD[-0.420380649666672541],USDT[0.602391090000000O] |
| 02181436 | EUR[0.000000077742228] |
| 02181437 | USD[-0.322768928897500O],USDT[0.324456902553294] |
| 02181438 | AUD[0.000000108316720O],USD[0.797581911868746],USDT[0.000000090742400] |
| 02181440 | SHIB[0.000000009052072],USD[0.000000010338283O] |
| 02181451 | BNB[0.000000023380638O],ETH[0.000000050262800O],SOL[0.000000060013341],USDT[0.000023837433328] |
| 02181458 | BNB[0.102246490000000O],USD[0.000009234790384],USDT[0.000000504864452O] |
| 02181459 | BTC[0.008508450000000000],ETH[0.000569000000000O],ETHW[0.000569000000000O],USD[-0.485106313921565Z],USDT[0.006927814829589J],XRP[29.016369000000000O] |
| 02181461 | AKRO[2.000000000000000O],BAO[7.000000000000000O],DENT[3.000000000000000O],ETH[0.000000029635611Z],FTT[0.000000027824692],KIN[7.000000000000000O],RSR[4.000000000000000O],RUNE[34.631947570000000O],SHIB[474020.357562580000000O],TRX[3.000000000000000O],UBXT[3.000000000000000O],USD[0.023016905851874] |
| 02181462 | BTC[0.000000014000000O],EUR[0.000000012261910J],FTT[19.496956010000000O],USDT[0.4304124369600000O] |
| 02181468 | EUR[0.000000061756780O],USD[0.000000138731236],USDT[0.000000032232565] |
| 02181469 | ANC[0.609550000000000O],BADGER[0.000000007000000O],BTC[0.000000030000000O],ETH[0.000000100000000O],FTM[0.000000010000000O],FTT[0.000020000000000O],LUNA2[0.000000227593666],LUNA2_LOCKED[0.000000531051888],LUNC[0.004955900000000O],NEAR[0.086244000000000O],SXP[0.004129000000000O],TOMO[0.06031200000000O],USD[-0.014800698836170],USDT[0.691890875420480S] |
| 02181470 | BAO[1.000000000000000O],KIN[1.000000000000000O],SUN[0.003968750000000O],TRX[0.001675621453312B4],USD[0.156359457615637] |
| 02181479 | BNB[0.000000020000000O],BTC[0.000514550309798O],CRO[17.426000953602886O],ETH[0.237891050240640O],ETHW[0.18296628024060400],EUR[0.000000003087292940076],FTT[0.000000000760884835],LINK[4.199450900000000O],LTC[2.329607441000000O],LUNA2[0.623050534637350J],LUNA2_LOCKED[1.453784580483380O],LUNC[2.011514634300000O],MATIC[0.000000065000000O],PEOPLE[8.157000000000000O],RAY[86.739585193800000O],SOL[0.000000056000000O],USD[124.201743210146160O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02181483 | BTC[0.000000009073308],FTT[2.93674056148389079],LUNA2[4.192121626000000],LUNA2_LOCKED[9.781617126000000],LUNC[912843.310000000000000],USD[1504.232043445819785],USDT[0.000000028476290] |
| 02181487 | BNB[0.000000004415200],BNBHEDGE[0.000000090187144],LTC[0.000000006160000],SOL[0.000000056646400],TRX[0.000000017768630],USD[0.000002646842490S],USDT[0.000000875467447],USDTBULL[0.0000000064838588] |
| 02181492 | DOT[0.000000006671400],USD[6.540368772250000] |
| 02181493 | BAL[0.970000000000000],BAND[7.998400000000000],FTT[0.999800000000000],KIN[350000.00000000000000],SOL[1.029800000000000],USD[1.035886205000000] |
| 02181498 | AKRO[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000575287834],USDT[0.000002224133914] |
| 02181499 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000023072259] |
| 02181500 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000096874594],TRX[1.000000000000000] |
| 02181501 | BTC[0.000000100000000],TRX[0.001690000000000],USD[-0.000015606856389?],USDT[0.000033645084697?] |
| 02181503 | ATLAS[3.015806160000000],USD[-0.008855484284528S],USDT[0.0096393802018120] |
| 02181507 | BTC[0.000000015171100],ETH[0.000000093685500],TRX[0.000001143835770?],USD[0.007036576556142],USDT[0.000000002355236S] |
| 02181508 | BNB[0.007034470000000],ETH[0.000811330000000],FTT[0.434879730000000],LUNA2[0.000000041652410?],LUNA2_LOCKED[0.000000971889570],LUNC[0.009069900000000],TRX[0.000010000000000],USD[1317.963867950677500S],USDT[3.513812100000000],XRP[0.705000000000000] |
| 02181510 | BTC[0.014972673291046?],NFT [417946674684520126](1],TRX[0.810190000000000],USD[0.105020749733128S],USDT[0.418714602000000] |
| 02181511 | TRX[0.000001000000000],USD[0.000000179873016],USDT[0.000000086400000] |
| 02181512 | APT[0.152532472484490],AVAX[0.000000009000000],BNB[-0.000000045155218],NFT [394942221214189098](1],NFT [526308562932686321](1],NFT [574612017919153150](1],SOL[0.000000054402608],TRX[0.000060000000000],USD[14.074337039301401S],USDT[0.000000033533850] |
| 02181515 | LTC[0.010000000000000],TRX[29.994301000000000],USD[3.671637160750000] |
| 02181517 | BTC[0.000000003828300],DYDX[0.076302000000000],USD[0.277970451955212A] |
| 02181519 | BNB[0.000000037094989],ETH[0.000000010000000],USD[0.000000019322448] |
| 02181520 | POLIS[1614.695790000000000] |
| 02181522 | ETH[0.000000100000000],FTT[0.000000005787000],SOL[0.000000061082984],USD[0.000009066773555],USDT[0.0002078535122738] |
| 02181524 | APE[0.073438000000000],ATLAS[2.701031870000000],TRX[0.000002000000000],USD[0.380690075534323],USDT[0.0000000110664770] |
| 02181536 | SOL[0.000000009302228] |
| 02181538 | SOL[0.000000075313082],USD[37.266955843301269S],USDT[0.000000134012797] |
| 02181539 | AKRO[1.000000000000000],BAO[2.000000000000000],NFT [374810657300975869](1],NFT [504516085224039844](1],NFT [536668498164082965](1],NFT [560493617106402764](1],TONCOIN[0.090000000000000],TRX[1.000000000000000],USD[0.062029603101217?],USDT[0.7386121900000000] |
| 02181541 | ETH[0.000000043682800],FTT[25.000000000000000],USD[0.000016369646249S],USDT[0.000000008542780?] |
| 02181543 | TRX[0.104862750000000],USD[0.000000165218092],USDT[1.512643107478814?] |
| 02181545 | TRX[0.000001000000000] |
| 02181547 | ATLAS[11982.02000000000000],OMG[0.476820000000000],TRX[0.000001000000000],USD[0.570821981122500S] |
| 02181551 | TRX[0.000001000000000],USD[0.409096781000000],USDT[0.000000001530496S] |
| 02181555 | ETH[1.006015000000000],ETHW[1.006015000000000],FTM[0.265372880000000],SLND[0.093660000000000],USD[0.000000054220400],USDC[10567.647144000000000] |
| 02181556 | 1INCH[0.000000056482236],AXS[0.000000074352072],CRO[0.000000007605440S],ENS[0.000000002494377],FTM[0.000000083700000],LINK[0.000000034083001],LUNA2[0.000000003000000],LUNA2_LOCKED[4.298674130000000],LUNC[50162.289487770000000],SHIB[0.000000004534186],SOL[0.000000002930700],TONCOIN[0.000000086294320],UNI[0.000000017321550],USD[700.000000199132974?],XRP[0.999500000000000] |
| 02181557 | BTC[0.002382000000000],EUR[0.000000006923340],USD[0.5693114098998469],USD[0.615214387362552] |
| 02181560 | ATLAS[9.566800000000000],ETH[0.027994680000000],ETHW[0.027994680000000],USD[6.627647201016561S],USDT[2.264201790000000],XRP[0.185502000000000] |
| 02181562 | NFT [373319375991671956](1],NFT [378251707293232956](1],NFT [574450750872417467](1],USD[10.000000099962367],USDT[0.000000006796390S] |
| 02181564 | BAO[4.000000000000000],BNB[0.000000000206680],DOGE[0.000000022852610],ETH[0.000000051030538],KIN[3.000000000000000],MATIC[0.000000011443714],TRX[0.000777007158295],USDT[0.000000047856449] |
| 02181565 | TRX[0.000001000000000] |
| 02181566 | ALGO[0.848200000000000],AVAX[0.096480000000000],BTT[977600.00000000000000],ENJ[0.606400000000000],SAND[0.968400000000000],SOL[0.008476560000000],SOS[248100000.00000000000000],TRX[0.000016000000000],USD[0.817345588340290S] |
| 02181568 | USD[25.0000000000000000] |
| 02181569 | ETH[0.001000000000000],ETHW[0.387655800000000],USD[1.064270971600000],USDT[0.000000077605678] |
| 02181573 | KIN[1.000000000000000],SHIB[3013344.8127421440000000],USD[0.0000000000878] |
| 02181574 | USD[0.0072299576000000] |
| 02181578 | ETHW[0.000000006000000],NFT [316139757748338640](1],NFT [434149774652745969](1],NFT [491054819751770031](1],NFT [566128030652434633](1],SOL[0.000000043000000],USD[0.000000019512299S],USDT[0.000000009523546] |
| 02181580 | BTC[0.000000003790430],ETH[0.000000015520855326],ETHW[0.000069151085980],EUR[0.000020497585588],FTT[0.081032410000000],MATIC[0.000000019460850],SRM[5.047062090000000],SRM_LOCKED[0.017474510000000],USD[13.600488057658666Z],USDT[0.934841272216601G] |
| 02181582 | FTT[0.005531000000000],NFT [480604583225294181](1] |
| 02181583 | TRX[49.0000010000000000] |
| 02181587 | BNB[0.000000019361000],SOL[0.000000047413453],TRX[0.000000002600000] |
| 02181588 | FTT[0.126707531630094],USD[0.088560900000000],USDT[0.0000000050000000] |
| 02181589 | ATLAS[9.256870190000000],USD[65001.491855760864609] |
| 02181590 | USD[0.000000250000196] |
| 02181595 | USD[0.000001167857355],USDT[26.540960792097653], XRP[0.000000008161140] |
| 02181596 | ALCX[0.000586940000000],COMP[0.000000080000000],ETHW[0.000923400000000],EUR[0.097498760169398],LUNA2[0.001751545741000],LUNA2_LOCKED[0.004086940063000],LUNC[0.005472300000000],NFLX[0.000008500000000],SXP[0.021720000000000],USD[0.000000000396228],USDC[547.014005720000000],USDT[0.0000000106321031],USTC[0.0074750000000000] |
| 02181598 | ATLAS[8.084800000000000],IMX[0.051705000000000],TRX[0.000001000000000],USD[0.000000083227547],USDT[0.0000000011311981] |
| 02181601 | AKRO[1.000000000000000],BAO[6.000000000000000],BF_POINT[200.000000000000000],BTC[0.005787151565976S],DENT[1.000000000000000],ETH[0.166198438980000],EUR[0.012629388130619I],LUNA2_LOCKED[0.000235392735100],LUNC[21.967398712400000],MATH[1.000000000000000],MATIC[543.739014980000000],NFT [555016929946845934](1],TRX[1.000000000000000],USD[2.929581744300000] |
| 02181603 | TRX[0.000226000000000],USDT[0.217028350000000000] |
| 02181607 | FTT[4.069845550000000],TRX[0.001554000000000],USD[0.100929000000000],USDT[0.000002378733345] |
| 02181609 | ATLAS[219.634653150000000],KIN[1.000000000000000],USD[0.000000003141664] |
| 02181614 | USD[1.0725884854000000] |
| 02181617 | BNB[0.000000120000000],ETH[0.000000010000000],FTT[0.000000042444865],SGD[0.000000016705930],USD[0.000000202576268],USDT[0.000000049918377],XRP[0.000000064987100] |
| 02181618 | EUR[293.752384748676155S],SOL[0.000000200000000],USD[126.961084003849316] |
| 02181619 | USD[0.000018280765766O] |
| 02181626 | AKRO[1.000000000000000],BAO[1.048969420000000],ETH[0.000000100000000],GBP[0.000000021515898],USD[0.000000060426344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02181630 | AMPL[0.000000004148520],AVAX[1.526757620000000],CHZ[92.384083020000000],CONV[3900.000000000000000],DOGE[1.581620000000000],EUR[0.007613804225904],FTM[68.549783510000000],FTT[0.000000007040000],GALA[129.896598410000000],HGET[0.030382500000000],IBVOL[0.000042867000000],LINK[1.293608880000000],LUNA[0.343487295000000],LUNA2_LOCKED[0.801470365400000],LUNC[24795.082629890987958],MATH[0.050676000000000000],MOB[0.989892000000000],MTA[0.976060000000000],SAND[75.000000000000000],SHIB[2593629.004168930000000],SOL[0.932680960000000],SRM[0.990310000000000],TOMO[0.083546000000000],TRU[0.730057500000000],TRX[660.467189560000000],USDI[0.000017820008041],USDTI0.000000133265377] |
| 02181631 | USD[25.000000000000000] |
| 02181634 | BNB[0.001503930000000],BTC[0.000000043981000],ENJ[0.884025370000000],EUR[0.000000073257539],FTT[1.000000000000000],RAY[1.000000000000000],SOL[0.980000000000000],SRM[7.137132780000000],SRM_LOCKED[0.113171400000000],USD[2.180090794669992],USDT[0.000000099210590] |
| 02181636 | ATLAS[2499.539250000000000],AVAX[20.123945000000000],C98[349.935495000000000],FTT[7.998480000000000],SOL[3.890000000000000],USD[52.750000000000000],USDT[107.160506000000000] |
| 02181637 | USD[37.002551266000000] |
| 02181639 | USD[0.000000009600000] |
| 02181640 | USDT[93.874000000000000] |
| 02181644 | NFT [465997207574799786][1],USD[0.000000080624444] |
| 02181646 | BTC[0.006284136177670],CEL[0.035800000000000] |
| 02181651 | MATIC[0.000000009733985],SOL[0.000000027720000],TRX[0.000000005929066],USD[0.038778042052194],USDT[0.000000069713796] |
| 02181653 | BNB[0.001180000000000],FTT[6.499557680000000],SUSHI[8.500000000000000],USD[0.259018257355000],XRP[328.000000000000000] |
| 02181658 | BAO[15.000000000000000],DOGE[8173.509460390000000],FTT[0.000898680000000],LINK[151.729115740000000],TRX[0.000001000000000],UBXT[2.000000000000000],USD[0.141597366794663],USDT[0.000481842710398] |
| 02181659 | USD[0.002977204775000],USDT[0.000000098707846] |
| 02181662 | LTC[0.014381240000000],SOL[0.000000006000000],TRX[0.507000209420000],USDT[0.000001624831208] |
| 02181663 | BNB[21.909199790000000],BTC[0.081090020000000],NFT [289426273328498619][1],NFT [350467700134469909][1],NFT [352269158409487263][1],NFT [352734330964240518][1],NFT [362767436857833618][1],NFT [370729549128152183][1],NFT [379540210523157184][1],NFT [400466362651429728][1],NFT [469993610182849610][1],NFT [471459448662559731][1],NFT [489564803358296735][1],TRX[0.000788000000000],USD[0.003654200000000],USDTI[412.344210390000000] |
| 02181665 | EUR[0.000000009178518],FTT[2.900000000000000],MATIC[23.000000000000000],SOL[0.000001000000000],USD[0.665941257764820B],USDT[0.000001000012084403] |
| 02181668 | BAO[6.000000000000000],FTT[0.027830500000000],KIN[5.000000000000000],LUNA2[2.578557886000000],LUNA2_LOCKED[6.016635066600000],LUNC[10000.000000000000000],TRX[1.000000000000000],TUSD[37.889789940000000],USD[0.718184005420603],USDT[0.000000064369985],USTC[300.000000000000000],VND[0.001402820559638] |
| 02181669 | FTT[3.239818730000000],USD[0.001528223286078] |
| 02181670 | BTC[0.036212650935680],FTT[10.700000000000000],TRX[0.000040000000000],USD[0.000115592502041B],USDT[0.000000034398207B] |
| 02181672 | AUD[0.000018487831580] |
| 02181677 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],GBP[0.000267642238208B],GRT[1.000000000000000],KIN[2.000000000000000],MATIC[3.855523321555313],RSR[1.000000000000000],UBXT[3.000000000000000] |
| 02181683 | SOL[0.010960000000000],USD[1.462400208750000] |
| 02181684 | EUR[0.000000083964946],LTC[5.698203743445104],USD[0.000000098011889],USDT[-0.000000006745393] |
| 02181686 | POLIS[0.000000007349730],TRX[0.000002000000000],USD[0.000001083273183],USDT[0.000000012801918],XRP[0.000000023106380] |
| 02181688 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],DOT[5.832622480000000],KIN[6.000000000000000],LUNA2[0.818573178200000],LUNA2_LOCKED[1.842316113000000],SGD[0.000000022491379],SOL[1.397465000000000],SXP[1.001069070000000],UBXT[1.000000000000000],USD[0.000000037837952],USDT[0.000000095392407] |
| 02181691 | FTT[0.000744900000000],MAPS[0.000989320000000],NFT [294065049055094858][1],NFT [297314844850721839][1],NFT [350963579835127526][1],NFT [463140476584186150][1],NFT [463963320920943561][1],NFT [468923769327282840][1],NFT [559102582646770878][1],SOL[0.000423100000000],TRX[0.000001000000000],USDT[47.272924680000000] |
| 02181694 | EUR[0.000000043520000],EUR[3.182549675968375],FTT[3.054618750000000] |
| 02181700 | USD[0.202604150750000] |
| 02181704 | USD[2110.000000000000000],USD[0.001715410247500],USD[0.009450000000000] |
| 02181705 | ATLAS[0.032984800000000],GRT[1.003641230000000],TOMO[1.047993130000000],TRX[0.000001000000000],UBXT[2.000000000000000],USD[0.000000061793760],USDT[0.000000023868021] |
| 02181707 | USD[0.000000007800000] |
| 02181711 | BTC[0.000000065530500],USD[0.000000174176723] |
| 02181718 | TRX[0.000964000000000] |
| 02181720 | BTC[0.000000080000000],FTT[0.000000079953867],TRX[0.000781000000000],USD[2.300121815354693],USDT[0.060016007121603] |
| 02181724 | ATLAS[178595.284000000000000],USD[3.175239023650000],USDT[0.007700000000000] |
| 02181727 | USD[0.000000060804830] |
| 02181733 | AAPL[4.487814880000000],AKRO[1.000000000000000],AMZN[3.102962600000000],BAO[1.000000000000000],DENT[5.000000000000000],GME[11.748020000000000],GOOGL[3.604547600000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],PYPL[3.045651076400000],RSR[2.000000000000000],USD[0.0FX[2.625372030000000],SQ[0.000000030000000],TSLA[1.832556390000000],TSLAPRE[-0.000000010000000],UBXT[1.000000000000000],USD[167.831028184265697S],USDC[228.169814930000000] |
| 02181738 | ATLAS[39992.780000000000000],BTC[0.000000053000000],CRO[87989.431725000000000],FTT[86.750300000000000],GALA[192987.995545000000000],LRC[23996.751000000000000],USD[51743.664936167525000],USDT[0.004721000000000] |
| 02181744 | USD[0.008111089636705Z],USDT[0.000000025091522] |
| 02181746 | USD[0.229693769708383T],USDT[0.000000124547694],XRP[0.003798000000000] |
| 02181753 | USD[0.000000006000000],USD[0.000000215412689],USDT[0.000000016354929] |
| 02181757 | ATLAS[59.619012299617500D],UNI[0.261724452630000] |
| 02181761 | USD[0.006999323512101] |
| 02181763 | USD[0.000000152947703],USD[0.000000005020316] |
| 02181766 | EUR[0.198595010000000],TRX[0.000001000000000],USD[0.638556374500000],USDT[0.000000109905898] |
| 02181768 | EUR[2500.000000000000000],USD[5269.170553887762750000000000] |
| 02181769 | EUR[0.000000051470400],SHIB[20106.764442072000000],USD[0.002677203159001G] |
| 02181771 | CRV[194.000000000000000],CVX[16.300000000000000],ETH[0.000000060000000],FTT[25.116321743513641B],IMX[221.500000000000000],SHIB[1000000.000000000000000],USD[0.899371576361998S],USDT[0.000000148222555] |
| 02181775 | USD[0.004320415420679] |
| 02181782 | ATLAS[8038.922700000000000],BTC[0.000473668512000],COPE[390.984230000000000],STEP[3241.265939000000000],TRX[0.000001000000000],USD[0.008773935627500],USDT[0.000000003614590] |
| 02181788 | EUR[352.641263530000000],USD[0.000000059578889],USDT[0.000000093317054] |
| 02181789 | BTC[0.055052390000000],ETH[0.946299250000000],ETHW[0.946299250000000] |
| 02181791 | TRX[0.000001000000000],USD[21.720533054372000],USDT[0.000000019584490] |
| 02181792 | TRX[0.000013000000000],USDT[86.607374870250000] |
| 02181795 | ETH[0.781239120000000],NFT [432390728442048417][1],USD[181.424417406013763Z] |
| 02181797 | STEP[4796.747040000000000],USD[0.080358562800000],USDT[0.003400000000000],XRP[0.500000000000000] |
| 02181799 | BNB[0.168514475472000],BTC[0.037320402851430Q],ETH[1.536018714346834J],ETHW[1.527937323527613N4],FTT[10.997910000000000],USD[483.250818820000000],USDT[0.641926000000000] |
| 02181802 | BTC[0.000000200000000],TRX[0.000001000000000],USD[0.005587159857883],USDT[0.000000082095200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02181803 | USD[5.000000000000000] |
| 02181807 | ADABULL[5.085300000000000],AUDIO[168.483070500000000],BCHBULL[40010.000000000000000],BNBBULL[2.662900000000000],BTC[0.000060460369314],BULL[2.965502543000000],DOGEBULL[11.990000000000000],ETHBULL[41.020226835000000],FTT[427.803117390000000],LTCBULL[30506.000000000000000],RUNE[113 1.4538776100000000],SOL[10.491848480000000],TRX[0.000010000000000],UNE33.762482580000000],USDT[0.000000081355452],VETBULL[4028.700000000000000],XRPBULL[1246770.000000000000000] |
| 02181813 | USDT[0.000000067464135] |
| 02181816 | BNB[0.000000133901845],BTC[0.000000063616000],USD[0.000000051582837 4],XRP[0.000000000778167 2] |
| 02181818 | AKRO[2.000000000000000],BNB[0.000016360000000],BTC[0.507084422343242],DOGE[30.000000093628660],ETH[1.416754339054411 6],ETHW[0.000000090708256],EUR[0.000000729644127],KIN[1.000000000000000],STETH[0.000000035556918],TRX[0.000000083618635],USDT[0.000000068568340] |
| 02181823 | USD[0.462503560800000 0],USDT[646.342179540000000] |
| 02181829 | BNB[0.000000252599684],BTC[0.000000006572000],SOL[0.000000006200000],USD[1.274523164000000],USDT[0.000000083000000] |
| 02181830 | AMC[0.015423630000000],BTC[0.004454000597450],ETH[0.000000021542866],FTT[2.567278973902000 0],SOL[0.000000030860000],USD[-3.602152532883484 7],USDT[0.000007698130975] |
| 02181832 | BTC[0.000000006847600],EUR[0.000000234449921],USD[0.000508796564761 6],USDT[0.000000003027857] |
| 02181834 | MANA[0.000000030000000] |
| 02181837 | USD[0.000000058400000] |
| 02181839 | ETH[0.003071127500000 0],ETHW[0.003071127500000 0],FTT[50.000000000000000],MATIC[40.000000000000000],SOL[10.302464720000000],SRM[279.346775640000000],SRM_LOCKED[4.718798820000000],USD[18.041754097115088] |
| 02181841 | ATLAS[3111.587011539764377 2],AURY[0.000000007236410],GODS[0.000000089178155],POLIS[0.000000079000000],USD[0.455303930000000],USDT[0.000000087802336] |
| 02181842 | TRX[0.000010000000000],USDT[1.982143576630579] |
| 02181852 | USD[0.000001599860000] |
| 02181857 | USD[151.410768621783760000000000] |
| 02181862 | ALPHA[1.000000000000000],BAO[4.000000000000000],BTC[0.118129270000000],ETH[0.013601940000000],ETHW[0.013437660000000],EUR[0.000000006204405 7],FTM[467.400245990000000],FTT[3.246328610000000],GALA[356.774979470000000],KIN[6.000000000000000],RSR[3.000000000000000],SECO[1.040629940000000],SHIB[14.077195230000000],SLB.203267010000000],SRM[283.180244350000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000858868525924] |
| 02181863 | FTT[0.000000004000000],LUNA2[0.116677835000000],LUNA2_LOCKED[0.291749149000000],NFT (2965501961820531123)[1],NFT (3959530580123631781)[1],NFT (5058275941052856371)[1],TRX[2118.189071526822284],USD[0.000000090269022],USDT[10.000000000000000] |
| 02181865 | EUR[0.000000052898571],USD[0.001666649516148],USDT[0.000000027200383] |
| 02181866 | ATLAS[9.360000000000000],BNB[0.002130940000000],USD[-0.023821825250000] |
| 02181868 | BTC[0.000000006000000],USD[24.992090012668456 3],USDT[0.067360132800562 9] |
| 02181870 | 1INCH[1.985750000000000],AGLD[0.099012000000000],ALTBEAR[2393.330000000000000],AXS[0.099525000000000],BEAR[1282.940000000000000],BNBHEDGE[0.004839600000000],BOBA[0.487650000000000],COPE[1.960480000000000],CREAM[0.009889800000000],CRO[9.618100000000000],EMB[9.806200000000000],HTB EAR[6.301000000000000],MATICBULL[0.946420000000000],OMG[0.487650000000000],POLIS[0.093312000000000],SAND[0.925900000000000],SXPBULL[5.297800000000000],USD[1.530806457152400 0],XLMBEAR[8.221820000000000],XLMBULL[0.088923000000000],XRP[0.992400000000000] |
| 02181871 | BTC[0.019469400000000],ETH[0.146970600000000],ETHW[0.146970600000000],MATIC[49.986000000000000],USD[32.218877512009805 5],USDT[0.003335320000000] |
| 02181874 | ETH[0.115884413413342 2],ETHW[0.030000003413342 2],FTM[0.000000010000000],LUNA2[10.500606410000000],LUNA2_LOCKED[24.501414960000000],LUNC[2286529.154248536921090 0],MATIC[117.529526390000000],SLND[0.000000010824757 6],STARS[0.000000087704000],USD[-506.313948985386365 4] |
| 02181875 | USDT[1.050000000000000] |
| 02181877 | ATLAS[310.000000000000000],TRX[0.801890000000000],USD[0.271498604400000],USDT[0.086460631250000 0] |
| 02181883 | CRO[839.840400000000000],MNGO[809.853700000000000],TRX[0.000010000000000],USD[0.741492549175000 0] |
| 02181886 | DAI[0.000000095225285],FTT[27.710918440000000],LINK[3.014890940000000],RUNE[62.600000000000000],SOL[0.000000030000000],USD[0.996040000000000],USDT[0.000002710669252] |
| 02181890 | POLIS[1.900000000000000],TRX[0.000010000000000],USD[0.480524514800000],USDT[0.100478752910700 8] |
| 02181891 | BTC[0.000053190000000],BULL[0.000000060000000],ETH[0.000622220000000],ETHW[0.000622220000000],LUNA2[0.000000069000000],LUNA2_LOCKED[1.532702236000000],USD[0.000000129307228],USTC[0.582234000000000] |
| 02181896 | USD[0.003200219630000] |
| 02181901 | APT[40.991800000000000],DYDX[0.000000058199491],ENS[0.000000033373784],ETH[0.000000010000000],FTT[0.380269764064000],LUNA2[0.070644002520000],LUNA2_LOCKED[0.164836005900000],MTA[0.000000040000000],SOL[17.004336951347218],SRM[0.000000123666924],USDT[371.451878376234304 2],USTC[10.000000000000000],XRP[0.000000000024560] |
| 02181904 | POLIS[10.900000000000000],USD[0.871086266737500 0] |
| 02181905 | BTC[0.000000010000000],FTT[0.215319311946350 6],SLP[6.897300000000000],USD[0.007034198415000 0],USDT[0.000000009500000] |
| 02181906 | TRX[0.000010000000000],USD[0.000000004637500 0] |
| 02181910 | BTC[0.031500009534000],EUR[0.000000005220687 2],FTM[256.847169030000000],FTT[7.948374794744006 3],USD[2.885583953519625 0],USDT[0.000000139093492] |
| 02181915 | BAO[1.000000000000000],DENT[1.000000000000000],DFL[0.283958234448361 0],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000017400000000],STARS[0.000604370000000],TRX[3.000030000000000],UBXT[1.000000000000000],USDT[0.018372559995311 4] |
| 02181916 | BTC[0.000090020000000],DOGE[0.000000074487494],EUR[0.000006004313336],GST[3941.211600000000000],LTC[0.000000034099190],LUNA2[1.261886120000000],LUNA2_LOCKED[2.944402561000000],LUNC[274778.510000000000000],SHIB[0.000000074451200],TRX[0.000806000000000],USDT[0.028813689144805] |
| 02181919 | USD[0.000065000752500 0] |
| 02181921 | USD[0.000001000000000],USDT[0.000000087547368] |
| 02181922 | BNB[0.000000036958600],BTC[0.000000027925069],ETH[0.000000005900300],FTM[594.147750417508250 0],GRT[858.520872188655640 0],LINK[0.000000085825600],LUNA2_LOCKED[126.291426300000000],LUNC[372.500000000000000],MATIC[0.000000077301900],RAY[12.808308716300020 0],RUNE[0.000000048115714],SOL[2.0 000000226226000],USD[1.203437149526834 8],USDT[0.000000004335096 6] |
| 02181925 | ALGOBULL[66000.000000000000000],EOSBULL[13900.000000000000000],SUSHIBULL[82000.000000000000000],USD[0.001348820000000],USDT[0.000000004866016] |
| 02181932 | USD[0.191580410000000] |
| 02181934 | USD[262.340636091245556 1],USDT[93.085904920302014 8] |
| 02181941 | SOL[4.479768330000000],USD[10.985474222500000] |
| 02181947 | TRX[0.000010000000000],USD[23.073283847690916 8],USDT[0.542342475094066 8] |
| 02181948 | BTC[0.000000072432040],USD[0.000000562944653 6] |
| 02181957 | USD[25.000000000000000] |
| 02181958 | AUDIO[24.354100990000000],MANA[41.754755010000000],SAND[44.651730270000000],SHIB[707513.796519030000000],USD[0.000002083815039] |
| 02181959 | USD[0.000000070000000],DOGE[3.998670000000000],SOL[0.049990500000000],SPELL[100.000000000000000],USD[0.052287179237040 0] |
| 02181962 | GRTBULL[3.000740000000000],TRX[0.000010000000000],USD[0.436750464865772 6],USDT[0.000000174012082] |
| 02181963 | USD[5.000000000000000] |
| 02181965 | USD[0.000470004000000] |
| 02181966 | BTC[0.000000004000000],USD[10.105985931588594] |
| 02181969 | BTC[0.000000503750000],BUSD[104.784151220000000],ETH[0.056988600000000],ETHW[0.056988600000000],TRX[0.000010000000000],USD[0.000000102609575],USDT[0.001118638332094 5] |
| 02181970 | DOGE[0.037500000000000],USD[1.424585259750000 0] |
| 02181972 | BNB[0.000000021819513],BTC[0.000000001625360 0],CEL[0.000000009204980 0],ENJ[0.000000006200000],EUR[0.000000071523981],FTT[0.020549954738325 3],MATIC[1762.857670677655790 0],TRX[0.000000090060200],USD[0.021693045574674 2],XRP[58.111992441491600] |
| 02181974 | ETH[0.009000000000000],ETHW[0.009000000000000],TRX[0.000010000000000],USD[0.084602110900000],USDT[0.008372800000000],XTZBULL[29.994000000000000] |
| 02181975 | BTC[0.004930230000000],DOGE[1721.959820896882926 0],FTT[25.428326655000000],RAY[128.554810280000000],SOL[2.171350680000000],USD[0.000000056185964 2],USDT[0.000000118469970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02181978 | USD[0.0042255048936004] |
| 02181979 | ETH[0.0000009500000],FTM[0.0000041218000],LUNA2[0.0004591505548000],LUNA2_LOCKED[0.0010713512950000],LUNC[99.9810000000000],NFT (293587777119075267)[1],NFT (433298022110572610)[1],NFT (333820202110572610)[1],USDC[120.3272132500000000],USDT[0.0000000044214604] |
| 02181980 | USD[-0.2332006880698503],USDT[1.2136992000000000] |
| 02181982 | BF_POINT[20.0000000000000000] |
| 02181983 | TRX[0.0000010000000000] |
| 02181985 | TRX[0.0000720000000000],USD[0.0914308195000000] |
| 02181987 | POLIS[0.6000000000000000],USD[0.0942135600000000],USDT[0.0000000054893526] |
| 02181988 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.4700901200000000],EUR[0.0001540370922237],KIN[8.0000000000000000],RSR[2.0000000000000000],STETH[5.8717810435965094],TRX[1.0000000000000000],USD[0.0000784580022539] |
| 02181995 | TRX[0.2666670000000000],USD[0.0000095800000] |
| 02182000 | 1INCH[1.6263751300000000],EUR[1000.0000000000000000],FTT[0.0315077280000000],LUNA2[0.3659199063000000],LUNA2_LOCKED[0.8538131147000000],LUNC[79679.8300000000000000],USD[0.1666098349003013],USDT[0.0000000146704536] |
| 02182001 | BTC[0.0000004472100],ETH[0.0000001227838456],FTT[0.0000003240000],USD[0.0000413966672276],USDT[0.0003648633120330] |
| 02182002 | FTT[0.0000000036640604],NFT (317704910230155956)[1],SRM[1.6458316000000000],SRM_LOCKED[13.3216108400000000],USD[0.0000008202942646],USDT[0.0000001078636602] |
| 02182003 | USD[0.1613935949961635],USDT[18233.3835373378975787] |
| 02182010 | TRX[0.0000010000000000],USDT[0.0000000806611875] |
| 02182013 | BUSD[21171.8213257000000000],ETH[8.5000000000000000],FTT[25.0966750000000000],MATIC[0.5619969200000000],USD[0.0000000030900000] |
| 02182022 | ATLAS[28764.5337000092783690],FTM[0.9112700000000000],FTT[0.0338007365855200],POLIS[0.0268390351593520],TRX[0.0000100000000],USD[0.1615352692582050],USDT[0.0000000087838829] |
| 02182025 | ATLAS[4810.0000000000000000],USD[0.0432937088250000],USDT[0.0000000034431522] |
| 02182026 | BTC[0.0016142200000000],USD[0.0060433018926618] |
| 02182030 | BTC[0.0136737600000000],ETH[0.0089982000000000],SOL[4.8601334400000000],TRX[0.0000010000000000],USD[0.3231819900000000],USDT[0.0000008622516],XRP[1040.4417736100000000] |
| 02182034 | BNB[0.0000001000000000],CRO[0.0000000064000000],ETH[0.0043691800000000],ETHW[0.0043691800000000],USD[95.1704431825007538] |
| 02182035 | ATLAS[246.1308274997814400],BNB[0.0000000047107322],SHIB[136009.5175907500000000],USD[0.0000087123457],USDT[0.0000000000005592] |
| 02182037 | AKRO[1.0000000000000000],ETH[0.1365000000000000],ETHW[0.1365000000000000],SOL[4.9050326600000000],USD[10.0000008011004346] |
| 02182040 | USD[0.0089755322098025],USDT[0.0000000007598972] |
| 02182041 | FTT[7.2464444800000000],USD[0.0000005359872192] |
| 02182045 | BTC[0.0000000090000000],ETH[0.0000001000000000],FTM[0.0000000043000000],LUNA2[1.0302181590000000],LUNA2_LOCKED[2.4038423710000000],LUNC[0.0082690000000000],USD[54.8552596480140891],USDT[0.0000000095952416],USTC[111.1062300000000000] |
| 02182048 | LTC[0.0056435100000000],USD[0.0000000112507220] |
| 02182052 | ATLAS[100.0000000000000000],USD[98.4500091911250000],USDT[0.0000000015489066] |
| 02182054 | BNB[1.0188115000000000],BTC[0.0209960100000000],USD[-208.2788228820000000],USDT[1327.1998130000000000],XRP[386.3137910000000000] |
| 02182057 | SOL[0.0000001800000],USD[0.0000000022897712] |
| 02182058 | EUR[0.0000012691781514],USD[3.7352405746539839],USDT[0.0000006352090562] |
| 02182061 | BNB[0.0000000080127797],ETH[0.2550000000000000],FTT[0.2963372879259862],NFT (306379840620306747)[1],NFT (309415918332922965)[1],NFT (408839274998704993)[1],NFT (420105872512116736)[1],NFT (480776977083237332)[1],USD[0.1344699138971666],USDT[0.0000000019279769] |
| 02182062 | USD[25.4665232525000000],USDT[32.5800000000000000] |
| 02182070 | TRX[0.0000360000000000],USD[6.0968779862500000],USDT[0.0000000156497490] |
| 02182073 | FTT[0.1000000000000000] |
| 02182078 | BNB[0.0000002782818],BTC[0.0000000009000000],ETH[0.0000000024000000],SOL[0.0000002600000000],USD[0.0270000124259096] |
| 02182080 | EUR[0.1264064100000000],TRX[0.0000010000000000],USD[0.0000000044326128],USDT[0.0000000026277872] |
| 02182081 | BTC[0.0000002201783],GBP[0.0034096616416602],USD[0.0000000233933629] |
| 02182082 | FTM[0.0388669600000000] |
| 02182083 | USD[0.0000000767940049],USDT[0.0000000079888008] |
| 02182086 | TRX[0.0000010000000000],USD[0.0000006907726],USDT[0.0000000095831567] |
| 02182091 | ATLAS[24.9584906200000000],FTT[0.0000000094703192],USD[0.0000004811501678],USDT[0.0000000070091284] |
| 02182094 | BNB[0.0000000002217400] |
| 02182095 | USD[0.0041012798325000],USDT[0.0000000039675000] |
| 02182096 | TRX[0.0000010000000000],USD[0.0000000009875708],USDT[0.0000000046854619] |
| 02182097 | ATLAS[270.0000000000000000],BNB[0.0090176100000000],NFT (395981672844210082)[1],NFT (488936138822807247)[1],SPELL[1699.6770000000000000],USD[0.9121529935875000] |
| 02182102 | FIDA[9.9983413000000000],FTT[5.0967572700000000],RAY[10.7831467400000000],SOL[0.0000004000000],SRM[25.2706210400000000],SRM_LOCKED[0.2049368000000000],USD[0.8119155622170880],USDT[0.4673253029630000] |
| 02182106 | LUNA2[0.0022346534740000],LUNA2_LOCKED[0.0052141914400000],TRX[0.0000010000000000],USD[0.0113250503520000],USDT[0.0080140970000000],USTC[0.3163260000000000] |
| 02182109 | USD[2.1846391300000000] |
| 02182110 | USD[0.0000000090272984] |
| 02182111 | 1INCH[0.0000000087359340],BTC[0.0000042455342592],TRX[0.0000010000000000],USD[-0.0002084526908194],USDT[0.0000000056921256] |
| 02182114 | USDT[0.0000000010000000] |
| 02182116 | BTC[0.0000000123458900],FTT[0.0000000086044075],USD[0.0000000152859015],USDC[23988.8591843600000000],USDT[0.0000000095742228],XAUT[0.0000000002000000] |
| 02182128 | BTC[0.0540931790000000],FTT[0.1497875792699844],USD[1.4431464619475000],USDT[0.0000000080000000] |
| 02182129 | ETH[0.0000000030000000],ETHW[0.3000000000000000],USDT[1000.0000000000000000],XRP[22.3200000000000000] |
| 02182134 | AKRO[0.0000009902820],ASD[0.0000000028840714],BICO[0.0000000098988934],BTC[-0.0000000097249997],DFL[0.0000000079642961],CRO[0.0000000016306140],DFL[0.0000000050533371],FTT[0.0000000954061981],GALA[0.0000000076413516],GENE[0.0000000028290000],HUM[0.0000000735698],LRC[0.0000000056347505],MANA[0.0000000084748852],MTA[0.0000000148846369],PTU[0.0000000531321681],SAND[0.0000000043100722],SOL[0.0000000041177238],STARS[0.0000000050643951],USD[0.0015342708350368],XRP[0.0000000043404169] |
| 02182137 | USDT[0.0153540925000000] |
| 02182143 | ATLAS[0.0000000071267610],BNB[0.0000000004000000],BTC[0.0000000009808229],COMP[0.0000000070000000],DFL[0.0000000074125000],ETH[0.0000000559358171],FTT[-0.0000000013674393],LUNA2[0.0000000006584700],MANA[0.0000000016704950],POLIS[0.0000000069608919],SOL[0.0000000029742946],USD[0.0000001589608975],USDT[0.0000000042065306],XRP[0.0000000099700680] |
| 02182152 | APT[0.0450923880650748],AXS[0.0000000084728051],BTC[0.0000000099539093],CEL[0.0000000001497561],ETH[0.0000000053337220],ETHW[0.0000009326906],FTT[25.4611453413870459],LUNA2[0.0000000000002400],LUNA2_LOCKED[4.1731476250000000],NFT (296704586964322135)[1],NFT (349463403896999555)[1],NFT (483838819727721704)[1],NFT (439491621688578151)[1],NFT (499722127311022489)[1],NFT (538239803422386572)[1],SOL[0.0000000070002490],TRX[0.0005380000000000],USD[40.7039468954240797],USDT[0.3191930743240885],XRP[0.0000000075020510] |
| 02182157 | BF_POINT[300.0000000000000000],EUR[20175.1422574000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02182159 | USD[25.0000000000000000] |
| 02182166 | ALC[X[0.0000000036188528],ATLAS[0.0000000087689875],BAO[2.0000000000000000],BF_POINT[400.0000000000000000],BIT[0.0000000004052318],BNB[0.0000706742081074],BTC[0.0000000000988080],CRC[0.0841566545398274],DENT[1.0000000000000000],DOGE[0.0000000696704052],ETH[0.0000046950944283],ETHW[0.0000469509442833],EUR[0.0000182795894589],FTM[0.0227138928260000],FTT[0.0000000078072886],GALA[0.0000000038201422],GT[0.0000000582103522],IMX[0.0000000051880000],KSHIB[0.0000009900000],LRC[0.0514477393449170],LUNA2[0.0000149935329900],LUNC[0.0000348000000000],MANA[0.0000000936635],PAXG[0.0000000090058561],RUNE[0.0000091300000000],SAND[0.0000000800000000],SHIB[1.2259011990000000],SLP[0.0000000189171421],SOL[0.0000000002041515],SPELL[0.0000009200687],SRM[0.0000914000000001],UBXT[1.0000000000000000],USDT[0.0135625490908315] |
| 02182170 | LTCBULL[0.0000000014222500],SHIB[0.0000000014304400],TRX[0.0000000062052902],USD[0.0000000128745444],USDT[0.0000000027126843],XRPBULL[0.0000000048144462] |
| 02182173 | TRX[0.0000001000000000],USD[0.0000001027893302],USDT[0.0000000027862084] |
| 02182175 | EUR[21.8348244500000000] |
| 02182178 | AKRO[1.0000000000000000],BNB[3.3317107100000000],FTT[29.0709631500000000],SXP[1.0444889000000000],USDT[0.0000007568313213] |
| 02182179 | ASD[0.0000000817155115],ATLAS[726.8431819500000000],BNB[0.0000000449000000],BTC[0.0000552681847271],CRO[0.0000555268184721],DENT[2450.3202098200000000],DYDX[0.0000000010027256],ETH[0.0000000138142136],FTM[0.0000010623456],FTT[2.0000000844113200],MANA[0.0000000482284076],PUND[X[0.0000000314400000],RAY[0.0000000806565041],SAND[0.0000000012078878],SHIB[0.0000000092727],USD[0.0000000566082],USDT[0.0000000659413971],XLMBULL[0.0000000094366230],XRP[50.0000000074115485] |
| 02182180 | AVAX[29.0944710000000000],LINK[285.8215545000000000],RSR[95571.8379000000000000],SOL[10.9680000000000000],USD[0.0000000567426],USDT[2.7149000000000000] |
| 02182182 | SOL[0.0000000552560000],USD[0.0000104497500000],USDT[7.8300000470702160] |
| 02182183 | TRX[0.0000016800000000],USD[0.0003583099161465],USDT[0.0000000051246200] |
| 02182188 | ATLAS[780.0000000000000000],ENJ[8.9895000000000000],SAND[40.0000000000000000],TRX[0.0000010000000000],USD[0.0000000096402950],USDT[0.0000000038887176] |
| 02182191 | BAO[1.0000000000000000],ETHW[1.2939756200000000],FTT[884.5762787900000000],KIN[2.0000000000000000],SECO[1.0000639100000000],SXP[1.0000000000000000],TOMO[1.0449978900000000],TRX[1.0000000000000000],USD[0.0000000330194491],USDT[0.0000009382499929] |
| 02182195 | BUSD[25.0000000000000000],USD[0.0000000071735333],USDT[0.0000000021487520] |
| 02182198 | AKRO[1.0000000128000000],USD[0.5277156901579080],XRP[0.0000000373373537] |
| 02182201 | POLIS[33.1000000000000000],USD[0.5490743150000000],USDT[693.6342454000000000] |
| 02182203 | BAO[1.0000000000000000],BTC[0.0000556000000000],LUNA2[0.0305136142600000],LUNA2_LOCKED[0.0711984332800000],USDT[1.7177807327265772],USTC[4.3193495800000000] |
| 02182204 | USD[0.0441969667500000],USDT[0.0000000187111935] |
| 02182208 | BTC[0.0014048900000000] |
| 02182209 | ETH[0.0000000086374130] |
| 02182212 | UBXT[13519.9256000000000000],USDT[38.4256473315000000] |
| 02182215 | BTC[3.6395931561886000],ETH[0.0000492800000000],ETHW[0.0006492800000000],LUNA2[2.2714479510000000],LUNA2_LOCKED[5.3000452200000000],LUNC[494612.5737084000000000],SOL[0.0018326000000000],USD[0.0426694520000000],USDT[0.0009637484875011] |
| 02182216 | BTC[0.0000000602470001],USD[0.1996568450312288] |
| 02182217 | BTC[0.0000000310000000],ETH[0.0000000088169400],FTW[2.3127270500000000],FTT[0.0000000074860000],LUNA2[3.0793534700000000],LUNA2_LOCKED[7.0885158090000000],SOL[0.0000483019111200],USD[0.3597676097423094],USDT[0.0000000301458521],XRP[303.9422400000000000] |
| 02182226 | ALICE[24.2961643500000000],AMPL[0.2396421679846032],AUDIO[0.1893745000000000],AXS[0.0746939000000000],BNB[0.0299945850000000],BOBA[0.2046526000000000],CHZ[6383.8544000000000000],ENJ[0.6297108000000000],FTT[18.6674009700000000],GRT[0.1544775000000000],KIN[839338.1650000000000000],LINA[5.6327950000000000] |
| 02182227 | ATLAS[217.2950106857021780],BTC[0.0027994680000000],MBS[0.0000000013550000],USD[0.3835216002306888] |
| 02182229 | ATLAS[510.0000000000000000],USD[0.2950565331750000] |
| 02182234 | USD[0.1112954618515586],USDT[0.0000000103607940] |
| 02182237 | BTC[0.0000172100000000],TRX[0.0000010000000000],USD[0.0005473746488112] |
| 02182238 | BNB[0.0000000000000000],BTC[2.0137973780000000],ETH[0.3989241900000000],ETHW[0.3989241900000000],FTM[758.8557900000000000],MATIC[559.8936000000000000],MBS[1099.7910000000000000],RAY[19.9596050000000000],SAND[277.9471800000000000],TRX[0.9428610000000000],USD[99.5378362122151320],USDT[662.0360000000000000] |
| 02182239 | USD[0.0087924600000000] |
| 02182243 | ETH[0.0002903800000000],ETHW[0.0002903800000000],SOL[0.4899069000000000],TRX[0.5705770000000000],USD[42.8193775019250000] |
| 02182244 | USD[5.0000000000000000] |
| 02182250 | ATLAS[0.0000000059072000],FTM[0.0000000086253652],POLIS[0.0000000051200000],SOL[0.0000000081437567],USD[5.0000001180209062],USDT[0.0000014595053845] |
| 02182251 | USD[0.0000007721304080] |
| 02182252 | GBP[0.0013843300000000],USD[0.0000000146213221] |
| 02182253 | DMG[15.0000000000000000],SOL[1.0000000000000000],USD[-0.0079634052085296],XRP[32.0000000000000000] |
| 02182256 | ALC[X[0.0002848000000000],ALEPH[0.9435024800000000],AUDIO[0.1184000000000000],BAND[0.0380800000000000],BICO[0.1612002000000000],BOBA[0.0000001000000000],BTC[0.0000387505135000],CRC[0.9796744700000000],EDEN[0.0361900100000000],ETH[1.0217956000000000],ETHBULL[0.0000001000000000],ETHW[0.0057680000000000],GOG[0.9703592500000000],HXRC[0.0000001000000000],IMX[0.0577600000000000],LOOKS[0.3651499000000000],MAGIC[0.9890000000000000],MAPS[0.1728400000000000],MCB[0.0462001000000000],MTA[0.0000001000000000],OKB[0.0999500000000000],ORBS[7.5680000000000000],ROOK[0.0037508000000000],SCB[39170.0000000000000000],SPELL[20.6458713700000000],STMX[7.3100000000000000],SUSHI[3.0000000000000000],SXP[0.0791994300000000],TRX[0.5635211900000000],USD[0.1532599000000000],USDT[1.1026913000000000] |
| 02182258 | AVAX[20.0313190100000000],BIT[250.6440000000000000],BTC[0.0444000000000000],ETH[10.3990000000314797],ETHW[0.0068530023167977],FTT[25.9385086000000000],GALA[1382.5968230200000000],LUNA2[15.8813734100000000],LUNA2_LOCKED[7.0565379500000000],MANA[1510.4553635600000000],MATIC[2448.6346197700000000],NFT[496522070608665780](1),SAND[99.6197750000000000],SGD[0.0001054398943517],SOL[62.2081435000000000],SPELL[8372.5447512500000000],USD[156.7024638856520989],USDT[1.0058400042425630] |
| 02182260 | ATLAS[0.0000000049147790],FTT[0.0000000206117280],MATIC[0.0000000175984445],NFT[440083861303129362](1),RAY[0.0000000001742188],SLRS[0.0000000017403195],SOL[0.0000000095790109],SUSD[0.0000000041024871],USD[0.0000003216086456],USDT[0.0000000007500000] |
| 02182261 | USD[0.0000005864250],USDT[0.0000000145711317] |
| 02182262 | USD[0.0000001240222200],USDT[36.8474545300000000] |
| 02182268 | EUR[18.1479308500000000],USD[-11.6620397840979471] |
| 02182273 | BOBA[9.9982900000000000],OMG[9.9982900000000000],USD[3.7485045567000000],USDT[0.0000000006061035] |
| 02182275 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000659653980],UBXT[1.0000000000000000],USD[0.0000000053897056],XRP[0.0000000019525121] |
| 02182277 | SOL[0.0000000080000000] |
| 02182278 | FTT[56.9869679000000000],TRX[0.0000010000000000],USD[32.4889207657500000],USDT[0.0000000058722729] |
| 02182279 | NFT[327987460666564139](1),NFT[337161438685922082](1),NFT[368607990614174052](1),SOL[0.0000000084117714],TRX[0.0000000987337720],USD[0.0000000474471812],USDT[0.0000000038473601] |
| 02182280 | SGD[100.0000000000000000],USDT[82.6461340000000000] |
| 02182284 | BAND[33.0000000000000000],BTC[0.0510677820200000],COMP[1.0936000000000000],BF_POINT[5082750000000000],ETH[0.5910875200000000],EUR[2.0223188647000000],FTM[476.0000000000000000],FTT[4.1000000000000000],LUNA2[2.7142707480000000],LUNA2_LOCKED[8.3332984120000000],LUNC[591038.1700000000000000],MATIC[70.0000000000000000],NEAR[33.0000000000000000],USD[-108.0118948691481670],USDT[0.5289312000000000],WAVES[28.5000000000000000] |
| 02182285 | BNB[0.0026863428224861],ETH[0.0000000036242361],HT[0.0000001410500000],NFT[303373770547067933](1),NFT[516877913146919489](1),NFT[567593845849963952](1),SOL[0.0000000020059555],TRX[0.0000000078784599],USD[0.0000001615256510],USDT[0.0000000378170],USTC[0.0000000007000000] |
| 02182289 | BNB[0.0000000014780],ETH[0.0000000036300000],NFT[337876497155654986](1),NFT[481070426225973722](1),SOL[0.0000000088145831],USD[0.0000000028901756] |
| 02182290 | BOBA[0.9998000000000000],OMG[0.9998000000000000],REEF[3069.3860000000000000],USD[0.3040227062500000] |
| 02182294 | ATLAS[270.0000000000000000],SAND[8.0000000000000000],USD[2.5321981035000000],USDT[0.0000000094222880] |
| 02182295 | EUR[0.0000003811141115],FTT[2.4271158500000000] |
| 02182298 | USD[15.0000000000000000] |
| 02182299 | BTC[-0.0005693844660998],ETH[0.0009210000000000],ETHW[0.0009210000000000],USD[-0.0114837262655803],USDT[46.1811519760000000] |
| 02182302 | LUNA2[0.0004311324560000],LUNA2_LOCKED[0.0010059757310000],LUNC[93.8800000000000000],SUSHI[44.9820000000000000],USD[0.7584334118500000] |
| 02182303 | ATLAS[900.2168539856730000],AXS[0.9481000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02182304 | USD[0.000000000094423606],USDT[3.3576944759874650] |
| 02182305 | ETH[0.0004059845205625],ETHW[0.0004059845205625],FTT[25.000000000000000],SOL[44.2299597800000000],TRX[0.000001000000000],USD[0.889134171908000],USDT[0.000000003977600] |
| 02182308 | AGLD[41.5000000000000000],ALC[41.0599368000000000],ASD[479.8000000000000000],ATLAS[380.0000000000000000],BTC[0.0161395000000000],COIN[1.2500000000000000],CREAM[5.6700000000000000],DMG[956.9980000000000000],EMB[1520.0000000000000000],FRONT[283.0000000000000000],FTT[1.6692602532917900],GT[21.8000000000000000],KNC[1.6189406.0000000000000000],MAPS[386.0000000000000000],MEDIA[8.6000000000000000],MER[314.0000000000000000],MNGO[800.0000000000000000],MOB[22.0000000000000000],POLIS[87.4000000000000000],PROM[27.4700000000000000],ROOK[2.5760000000000000],STEP[400.0000000000000000],TLRY[2.0200000000000000],UBXT[3366.0000000000000000],USD[0.0024983652000000] |
| 02182310 | LUNA2[0.192873215600000],LUNA2_LOCKED[0.450375030000000],LUNC[41998.5487593000000000],SOL[0.2000000000000000],USD[0.3651759675000000] |
| 02182316 | ETH[1.9270000000000000],ETHW[1.9270000000000000],USD[0.000000002284165 1],USDT[0.000000020000000],XRP[516.9017700000000000] |
| 02182320 | BTC[0.0002206830407895],USD[0.0004447643931665],USDT[0.0000000015779642] |
| 02182321 | NFT [323016732252219958][1],SRM[1.6743068300000000],SRM_LOCKED[13.3256931700000000],USD[0.000000003501976 0],USDT[0.000000400175095 0] |
| 02182324 | BNB[0.0030000000000000],USD[0.845757255320500 0] |
| 02182325 | BTC[0.0000000388942551],USD[0.8534000117350485] |
| 02182331 | BTC[0.0009508353681 35],EUR[50446.1269894238289398],USD[62.1890472348247794],USDT[49.2390843000000000] |
| 02182332 | BNB[0.0000000058200000],SOL[0.0000000684000000],USD[0.0000000091642997] |
| 02182340 | USD[0.0000002700000000],ETH[0.0000002700000000],USD[0.0000000068889] |
| 02182341 | USD[0.0061342015400000],USDT[0.0000000030061920] |
| 02182347 | CHF[0.0000075654338432],ETH[1.5990961500000000],ETHW[1.5990961500000000],EUR[0.0001009486806895],SOL[14.3602247600000000],USDT[0.0000000098000000] |
| 02182354 | BTC[0.0000000908166600],USD[0.0000000036241000],XRP[0.8500000000000000] |
| 02182357 | BTC[0.0000000040000000],USD[0.0075067520093200] |
| 02182358 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0046362300000000],DENT[2.0000000000000000],KIN[3.0000000000000000],MANA[61.0081668200000000],MATIC[708.2339149200000000],SHIB[5761600.5123133500000000],SOL[7.5539383700000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000007641809307],USDT[0.0704331973955528],XRP[771.4192833359195640] |
| 02182359 | DOGE[0.0000000080000000],FTT[0.0000206200000000],KNC[0.0000000026745626],SHIB[0.0000000069910320],SOL[0.0000316782095053],XRP[0.0000000096692632] |
| 02182362 | BAO[1.0000000000000000],BTC[0.0210004000000000],HOLY[1.0020459400000000],KIN2[0.0000000000000000],USD[0.1970414436373260],USDT[0.0000000066054546] |
| 02182365 | USD[0.0011119668335000] |
| 02182366 | ETH[0.4280000000000000],ETHW[0.4280000000000000],FTT[1.6000000000000000],LUNA2[0.7307882031150000],LUNA2_LOCKED[1.7051724737000000],LUNC[3.3776289031857400],SOL[7.1661248000000000],USD[-0.0422600113219731],USDT[0.2242459698296015] |
| 02182371 | AAVE[0.0199658000000000],AKRO[3386.872920000000000],BAL[0.0098803000000000],BNB[4.0879556000000000],CHZ[49.8575000000000000],COMP[0.3832904840000000],ETH[6.1657029000000000],ETHW[4.0417852900000000],HNT[0.1995440000000000],KNC[0.2760030000000000],LTC[0.0199658000000000],MKR[0.0019069000000000],RUNE[0.3952690000000000],SOL[80.3837908000000000],SRM[20.9963900000000000],SUSHI[11.9977200000000000],SXP[46.1817790000000000],TOMO[0.5878590000000000],TRX[4.4429200000000000],UNI[0.0493825000000000],USDT[1376.1031661159125000],XRP[11.9810000000000000] |
| 02182372 | USDT[17.5014917218216202] |
| 02182374 | BTC[0.0000000816572341],ETH[0.0000939150000000],ETHW[0.0000187615000000],FTM[0.0079918146829545],FTT[0.0000000009222292],LINK[0.0009760376007680],LUNA2[1.9886026990000000],LUNA2_LOCKED[4.4756343310000000],LUNC[0.0000001578000000],SGD[0.0002499915599928],SLND[0.0000000485608000],SOL[0.0008239803567400],USD[0.0000000583577440] |
| 02182377 | USD[1.0147637206777710],USDT[0.0000000099306960] |
| 02182382 | CRV[117.8612112500000000],EUR[0.0000570011582738],FTM[204.8583803700000000],RUNE[138.2753273500000000],USD[0.0000080155367502] |
| 02182388 | LUNA2[4.8444187860000000],LUNA2_LOCKED[11.3036438300000000],LUNC[1054882.3900000000000000],SOL[32.1379342700000000],USD[590.7867651557414735] |
| 02182390 | USD[0.0000000028520000] |
| 02182393 | BTC[0.0001548000000000],TRX[0.0000010000000000],USDT[0.0001342232356336] |
| 02182396 | 1INCH[0.0000000099404255],ATOM[0.0000000074318300],AVAX[2.0885879958298800],AXS[0.0000000304848000],BNB[0.0000000961301 00],BTC[0.0001164396622049],ETH[0.0000000009817160],EUR[0.0000846537115984],FTM[0.0000000045887396],FTT[0.0000000337045 08],GALA[0.0000000364362521],LUNA2[0.0002393979851000],LUNA2_LOCKED[0.0005585952985000],LUNC[52.1294152745282100],MATIC[0.0000000007937849],RAY[119.8300848254600171],RUNE[0.0000000084186001],SOL[0.0000000921962451],TRX[0.0000000079807944],USD[0.0000000375715635],USDT[0.0000000045790864],WAVES[0.0000000039873571],XRP[0.0000000015016653] |
| 02182402 | USD[221.2154017960053200] |
| 02182403 | BTC[0.0001102861441589],SOL[0.0000013500000000],USD[-11.1792247154116072],USDT[20.0149163198720250],XRP[0.0000000031360000] |
| 02182407 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0769666000000000],ETH[0.8336501900000000],ETHW[0.8333001300000000],KIN[3.0000000000000000],SOL[4.6816817900000000],USD[91.8726591200000000],USDT[1234.7240116113667197] |
| 02182409 | EUR[8002.3500000021551200],FTM[126.5694581800000000],LUNA2[0.0000000068000000],LUNA2_LOCKED[0.0000000068000000] |
| 02182412 | BAO[1.0000000000000000],ETH[0.0000001000000000],SHIB[2451.6188649600000000],UBXT[1.0000000000000000],USD[0.0000000290036924] |
| 02182419 | ATLAS[0.0000000000000000],NFT [311221337890417465][1],USD[0.8794935336500000],USDT[0.0000000009273725] |
| 02182421 | APE[19.1971500000000000],BAO[920.9600000000000000],BTC[0.0294943950000000],ETH[0.2079416417500000],ETHW[0.2077388281000000],FTT[0.9000000000000000],LUNA2[0.1289993497000000],LUNA2_LOCKED[0.3009984827000000],LUNC[28089.8800000000000000],SUSHI[16.4968650000000000],USD[2032.6909417023810000000000] |
| 02182432 | USD[0.0046064186949141],USDT[0.0000000095106374] |
| 02182433 | ATLAS[30.0000000000000000],LTC[0.0070000000000000],SNY[13.0000000000000000],USD[1.0888023512500000] |
| 02182434 | C98[1.3105331400000000],USDT[0.0000000119453256] |
| 02182437 | MATIC[0.0000000085221458],NFT [464102011361350878][1],NFT [535178344684479482][1],NFT [552618740789597198][1],USD[0.0000000072109381],USDT[1.0000005824457958] |
| 02182443 | USD[0.0000000075231983],USDT[11198.0694918900000000] |
| 02182446 | CROI[1319.7492000000000000],FTT[0.0979100000000000],USD[1.190437230000000],USDT[0.0000001295652 85] |
| 02182452 | USD[2.3335313100000000] |
| 02182455 | AKRO[1714.0607285700000000],DENT[24085.8499857500000000],EUR[0.0000000076424364],KIN[525513.1181657300000000],SHIB[737458.1630208400000000],TRYB[0.2921025800000000] |
| 02182456 | AVAX[8.0000000000000000],BNB[0.0000000080614400],BTC[0.0330873913200000],ETH[0.2297305749000000],ETHW[0.0000000094000000],FTT[26.0493173414230032],LUNA2[0.4860771088000000],LUNA2_LOCKED[1.1341799210000000],LUNC[0.0000000896651000],MATIC[42.0303558300808200],RUNE[0.0000000584831000],SHIB[50990.0870000000000000],SOL[0.0000000012122227],USD[2.3404009194277395] |
| 02182457 | BTC[0.0000000054513588],USD[7.0020000007002038] |
| 02182460 | BAO[2.0000000000000000],BOBA[130.8533301000000000],BTC[0.0000000070000000],DENT[1.0000000000000000],FIDA[1.0341439300000000],FTM[0.0105733400000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SLND[0.0098068600000000],SOL[77.6135569072347925],TOMO[1.0427860900000000],LTRX[1.0000000000000000],USD[0.0000000098817844] |
| 02182463 | BTC[0.0027984800000000],ETH[0.0940098220000000],ETHW[0.0940098220000000],FTT[1.6436129400000000],LTC[0.8998290000000000],MANA[6.9920200000000000],SOL[1.6911905100000000],USD[282.7571793504400000],USDT[0.0080529579446646] |
| 02182466 | BTC[0.0184670798789000],ETH[0.0000000089047400],ETHW[0.0047786738648400],EUR[0.0000000160427523],USD[1.8076831889940512],USDT[0.3164786414057697] |
| 02182469 | BCH[0.0060000000000000],USD[0.8860327944019300],XRP[0.2885486000000000] |
| 02182470 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000086185880082] |
| 02182473 | FTT[30.4984703100000000],TRX[0.0000010000000000],USD[0.0000000040000000] |
| 02182475 | POLIS[14.9081263200000000],TRX[0.0000170000000000],USD[0.0771262186468440],USD[0.0000000554225232] |
| 02182476 | USD[0.1563201661250000] |
| 02182479 | TRX[0.0000010000000000],USD[0.0000009951124 18],USDT[0.0000000054108160] |
| 02182480 | USD[77.8698449665340000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02182483 | USD[0.0509359760000000] |
| 02182489 | CEL[81.1000000000000000],USD[1.0568463817500000],USDT[0.0000000026985424] |
| 02182490 | LTC[0.0020800000000000],USD[0.0000000029887120],USDT[1.3109278000000000] |
| 02182496 | BNB[0.0000015000000000],USD[0.3674611055000000] |
| 02182497 | FTT[26.0000000000000000],USD[0.0000000005298616],USDT[0.0000000011932250],XRP[0.1574023200000000] |
| 02182500 | ENJ[0.8664300000000000],EUR[0.2353007208350176],LUNA2[0.0000000216117313],LUNA2_LOCKED[0.0000000504273731],LUNC[0.0047060000000000],TRX[0.0000040000000000],USD[0.1727980231663543],USDT[0.0017269662761533] |
| 02182506 | BNB[0.2987430000000000],ETHW[8.5981760000000000],FTT[1.0986200000000000],RUNE[44.9760000000000000],SNX[24.2300000000000000],USD[0.6465850820000000],USDC[410.5000000000000000],XRP[0.9240000000000000] |
| 02182512 | BTC[0.0000005000000000],CRV[0.0000000040000000],FTT[0.0000000084980200],SOL[0.0000000026046624],USD[0.0000001204846580],USDT[0.0000000044474626] |
| 02182520 | USD[0.0000086840615160] |
| 02182521 | BTC[0.0026483629795250],ETH[0.0043674242309025],ETHW[0.0374367424309025],USD[0.0003890617093040] |
| 02182522 | BTC[0.0241053720531100],ETH[0.2293497427955600],ETHW[0.2282921974563000],LUNA2[0.8192122449000000],LUNA2_LOCKED[1.9114952380000000],LUNC[177758.8100000000000000],SOL[34.4175313834284700],TRX[0.0000010000000000],USD[0.0000000074458427],USDC[3113.1112546400000000],USDT[0.0082492105133545],UST[20.4071936252806300],XRP[0.1863269071437300] |
| 02182524 | BNB[0.0000000078543636],MANA[193.1241367700000000],USD[0.0101071554029022] |
| 02182525 | ALICE[2277.8583820000000000],FTT[1305.6647750000000000],LUNA2[4.9054517480000000],LUNA2_LOCKED[11.4460540800000000],LUNC[1068172.4460475000000000],SRM[19.5389467300000000],SRM_LOCKED[259.0610532700000000],USD[6206.6041039725489924],USDT[4.9833973138741618] |
| 02182526 | AKRO[1.0000000000000000],ATLAS[70.0000000000000000],BAO[2.0000000000000000],TRX[0.0100000000000000],UBXT[1.0000000000000000],USD[0.0000000223116196],USDT[13.4420729723175842] |
| 02182530 | ETH[0.0000550700000000],EUR[0.0000000003014724],LUNA2[0.0001942116698000],LUNA2_LOCKED[0.0004531605630000],LUNC[42.2900000000000000],USD[0.8192912315684000],USDT[0.0000072822277925] |
| 02182532 | FTM[0.0000000097003712],FTT[0.0221597722505010],USD[0.0986383979401416],USDT[0.0000000084760000] |
| 02182533 | USD[0.1609533831288500] |
| 02182535 | USD[0.0000000090915191],USDT[0.0000000086355776] |
| 02182536 | ATLAS[4309.1811000000000000],TRX[0.0000010000000000],USD[0.8391009600000000],USDT[0.0000000072671312] |
| 02182538 | SOL[0.5000034200000000],USD[0.0000000031202224] |
| 02182539 | USD[0.3857791621061823],USDT[0.0000000077939700] |
| 02182540 | EUR[1000.0000000000000000] |
| 02182544 | USD[0.1304665966481704],USDT[0.0000000016097144] |
| 02182546 | TRX[0.0000040000000000],USD[0.0000000276442552],USDT[0.0000000006944244] |
| 02182547 | USD[-6.7580316125000000],USDT[24.6164974100000000] |
| 02182549 | BTC[0.0097000000000000],ETH[0.1340000000000000],ETHW[0.0640000000000000],EUR[632.5219672400000000],TONCOIN[5.7000000000000000],USD[30.1083842100000000] |
| 02182550 | FTT[0.0164600000000000],SOL[1.0256682800000000],USD[0.5084548614100000],USDT[0.0000000003000000] |
| 02182553 | ETH[0.0189964983000000],ETHW[0.0189964983000000],FTT[7.2986278200000000],SOL[3.4551735500000000],SRM[12.7832082000000000],TRX[0.0000010000000000],USDT[2.3628205932000000] |
| 02182554 | USD[5.0000000000000000] |
| 02182555 | ATLAS[290.0000000000000000],CRO[4749.9140000000000000],LINA[5620.0000000000000000],QI[3690.0000000000000000],SPELL[5900.0000000000000000],TRU[593.0000000000000000],USD[6.0351339253318860],USDT[0.0000000075865658],XRP[894.0000000000000000] |
| 02182557 | AUD[0.0001826900000000] |
| 02182562 | ATOM[0.0000000882260028],BTC[0.8419726450482015],ETH[10.0877630427240000],ETHW[10.0877630427240000],FTT[13.4175937233572854],USD[3.8133178701253000],USDT[1.2728755895000000] |
| 02182564 | EUR[10.9195062100000000] |
| 02182566 | ATLAS[0.0310000000000000],TRX[0.0000010000000000],USD[0.0000001167019240],USDT[0.0000000029431173] |
| 02182568 | AAVE[2.2720000000000000],BNB[1.1203527600000000],DOT[52.4300000000000000],ETH[1.9940000000000000],ETHW[1.9940000000000000],GALA[2310.0000000000000000],LINK[39.6596710000000000],MANA[307.0000000000000000],MATIC[300.0000000000000000],SAND[200.0000000000000000],SOL[11.0000000000000000],USD[0.0000000304244510],USDT[0.0000000012260640] |
| 02182569 | ETH[0.0000002000000000],LUNC[0.0000000013877553],MATIC[0.0000000084812529],SNX[0.0000000100000000],USD[0.4920678825993347] |
| 02182578 | ALGO[0.7960000000000000],AMPL[0.0000000001866704],ATOM[0.0623760000000000],AVAX[0.0000000100000000],BTC[0.0002594813467495],GMX[0.0071019500000000],LUNA2[0.0077440938620000],LUNA2_LOCKED[0.0180695523400000],LUNC[0.0024084545178900],MATIC[0.2278441899276000],NFT[355821856867855922)(1],NFT[382499799734159464)(1],NFT[456330299506955159)(1],NFT[464159522518267727)(1],NFT[479387774816581221)(1],NFT[483695091616208889)(1],TRX[0.0007800000000000],USDC[892.1881912800000000],USD[0.2558314644657863],USTC[1.0962123476000000] |
| 02182582 | STEP[476.5000000000000000],USD[0.0500228250000000] |
| 02182580 | KIN[1.0000000000000000],SOL[37.4886013300000000],STETH[0.0000993784245560],USD[0.0021984572100000],USDT[0.0689753300750000] |
| 02182584 | USD[3.1148451100000000] |
| 02182586 | USD[0.0063225458590578],USDT[0.0000000035798928] |
| 02182588 | FTT[0.0610340800000000],USD[3.9774870521937744],USDT[0.0000000024000000] |
| 02182592 | USD[0.0000000120854063],USDT[0.0000000122062894] |
| 02182593 | EUR[0.0000000028237440],USD[52.7431601825000000],USDT[116.5367232000000000] |
| 02182595 | USD[0.0001969840755172] |
| 02182599 | SOL[0.4961889400000000],USD[0.0000017216782678] |
| 02182601 | LTC[0.1799164400000000],USD[0.0000000045000000] |
| 02182602 | NFT[470143402189372882)(1],TRX[314.5009060000000000],USD[0.1366723915000000],USDT[0.0853978367500000] |
| 02182603 | BTC[0.0155370000000000],USD[0.0000561378328706] |
| 02182607 | BCH[0.0001844200000000],BTC[0.0000571412021000],USD[-0.0269623100000000],USDT[2.4437881500000000] |
| 02182611 | BNB[617.3635449800000000],FTT[2490.7953912000000000],SRM[56.3824938800000000],SRM_LOCKED[543.6175061200000000],TRX[0.0000010000000000],USD[1.5650163255480000],USDT[0.1366000000000000] |
| 02182612 | BTC[0.0000000601119200],DOGE[0.0000001000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[11.3011208500000000],LUNC[0.0000000014714500],TRX[1.1445305391726400],USDT[2.3614948607595095] |
| 02182615 | XRP[99.0000000000000000] |
| 02182617 | USD[0.0000005159718] |
| 02182618 | TRX[0.0000010000000000],USD[0.0746577063226509],USDT[-0.0586253875655125] |
| 02182620 | ETHW[0.9374920800000000],ETHW[0.9374920800000000] |
| 02182621 | USD[318.7611921179750000] |
| 02182626 | ATOM[0.0000000507029400],BF_POINT[200.0000000000000000],BIT[0.0000000002000000000],BNB[0.0000000076316050],BTC[0.0000000049200000],CRQ[0.0000000009650000],ETH[-0.0000000045368452],GMT[0.0011888906027700],GST[0.0000000006693411],KIN[1.0000000000000000],SHIB[0.0000002406948],SOL[0.0000001141137322],USD[0.0000000086964494],USDT[0.0000000276170464] |
| 02182627 | ETH[0.0004361100000000],FTT[0.0001000000000000],USD[125.0983923875000000],USDT[3970.9656480000000000] |
| 02182628 | ALICE[392.3401770000000000],BTC[0.3073795230000000],CHZ[67027.0210400000000000],MATIC[1372.9078880000000000],USD[1.5791901195292963],USDT[2707.3541461472996250],XRP[1857.2540000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02182635 | ATLAS[4700.000000000000000000],USD[0.4288953502500000] |
| 02182638 | CHZ[0.000000080000000],TRX[0.000001000000000],USD[0.331655720250000],USDT[0.000000117543816] |
| 02182639 | TRX[0.000001000000000],USD[1.303523200000000],USDT[0.000000009460000] |
| 02182652 | POLIS[22.382133660000000],USD[0.000000057321635] |
| 02182654 | USD[0.0020807000000000] |
| 02182655 | ATLAS[999.904000000000000000],POLIS[60.294560000000000000],USD[0.297889057250000],USDT[0.000000008069830] |
| 02182656 | DOGE[3.909396280000000],EUR[0.000000004897873],USD[0.0065947515546267] |
| 02182657 | ATOM[0.000000220000000],AVAX[4.501905030000000],BTC[0.002100000000000],CRO[4391.589665210000000],FTT[0.050690927093373 2],LUNA2[9.620058342000000],LUNA2_LOCKED[22.446802800000000],LUNC[212101.432567000000000],SAND[295.0000000000000000 00],SHIB[13571558.340091720000000],TRX[52.000000000000000000000],USD[2.975500377208215],USDT[0.000000019499330] |
| 02182658 | ATLAS[5608.986000000000000],TRX[0.000001000000000],USD[0.201794853250000],USDT[0.000000016345776] |
| 02182663 | USD[0.0089141864150000] |
| 02182666 | EUR[0.000000010872672],USD[0.928152992148577],USDT[0.000000067814765] |
| 02182667 | APE[0.036300000000000],ETH[0.000000009572217],GAR[0.513600000000000],NFT [37343290560409660][1],NFT [404744976263663295][1],NFT [463858460519521244][1],NFT [511996352745673409][1],NFT [549003459314588179][1],TRX[0.455080610067 7868],USD[0.000000006741 0326],USDT[3.9912697605044959] |
| 02182671 | KIN[3.000000000000000],TSLA[0.380208360000000],USD[0.000029579513748] |
| 02182674 | BTC[0.315624337250850 0],ETH[1.095000000000000],ETHW[1.095000000000000],TRX[10.119450000000000],USD[0.000136540155038 1],USDT[11.427917928161533 6] |
| 02182678 | USD[5.0000000000000000] |
| 02182682 | LUNA2[0.000000005000000],LUNA2_LOCKED[3.882403993000000],TRX[0.000598000000000],USD[0.005243086852440 0],USDT[0.00000002773263 7] |
| 02182683 | ENS[5.538947400000000],GOG[0.870420000000000],IMX[48.590766000000000],LUNA2[2.295752774000000],LUNA2_LOCKED[5.356756 4730000000],LUNC[499905.000000000000000],USD[238.832753794805 4360],USDT[0.000000007152955 8] |
| 02182696 | BNB[0.000000008200000],ETH[0.000000007240000],LINK[0.000000070000000],LTC[0.000000200000000],OMG[0.000000050000000],SOL[0.000000000000000],TRX[0.000000000000000],USD[21.594710910349163 2],USDT[0.000000011537156 4] |
| 02182704 | EUR[0.001481171700000],USD[0.000000019805770],USDT[0.000000011542639 9] |
| 02182707 | NFT [309882456151467411][1],NFT [396038029724012894][1],NFT [453747741179765790][1],SOL[0.000000006166400 0] |
| 02182709 | KIN[3.000000000000000],LINK[1.052803100000000],SOL[0.171526138000000],USD[0.000307556072067],XRP[25.247099680000000] |
| 02182714 | ATLAS[9.960000000000000],USD[0.4547473570599275] |
| 02182715 | USD[0.0000016394361619] |
| 02182716 | ETH[0.000000029433800],USD[0.0000336477673056] |
| 02182718 | USD[-0.3891450333456433],USDT[50.0000000000000000] |
| 02182721 | USD[38.0798245197598344],USDT[0.0000000008511256] |
| 02182724 | SOL[0.000000059105005],USD[0.1915172682000000] |
| 02182725 | USD[1.1045930200000000] |
| 02182728 | BTC[0.316789211029272 9],ETH[1.124282334600000 0],ETHW[3.547621834000000 0],FTT[27.0000000000000000],SOL[13.295701985000000 0] |
| 02182731 | BTC[0.244751720000000 0],ETH[3.703637890000000 0],ETHW[3.703637890000000 0],EUR[3.317468764019952 9] |
| 02182732 | USD[0.000000055959228],USDT[0.0000000091437110] |
| 02182737 | EUR[0.000000013702753 0],FTT[0.000000003039701 1],KIN[0.000000047318455],MATIC[0.205466680000000],SAND[0.000000042554486],SHIB[0.000000075191953],SOL[0.000445578883148],SOS[0.000000048463987],SPELL[0.000000060634552],USD[0.000000062148396],USDT[0.00000000125834 7] |
| 02182739 | SOL[0.000000007200000],USD[0.601180492041500 0],XRP[398.315495217199368 4] |
| 02182740 | ETHBULL[1.000001340000000],TRX[0.000001000000000],USD[0.000000005000000] |
| 02182741 | BTC[0.000000003644059],EUR[0.001572998130922],FTT[0.000000052391194],SOL[0.000000034993969],SRM[0.000059000000000],SRM_LOCKED[0.000040420000000],USD[0.000258264761823 2],XRP[0.000000005967164] |
| 02182742 | BTC[0.005688300000000],USD[1.144826660000000],USDT[0.0000000076691804] |
| 02182746 | BTC[0.0006709791581560],DYDX[3.199798550000000],FTT[1.999796510000000],LINA[9.863133000000000],SLP[340.000000000000000],SUSHI[10.997960000000000],USD[31.461577303825900 0] |
| 02182748 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000082000000000],KIN2[0.000000000000000],MBS[168.040545020000000],USD[0.002412285655725 8],USDT[4096.390000017250112] |
| 02182749 | TRX[0.000019000000000],USD[0.0085906168000000],USDT[0.000000097319069] |
| 02182750 | AVAX[0.000000035656139],FTT[0.000000047532306],TRU[1772.997910000000000],USD[0.032219211428068 0],USDT[0.000000012246149 0] |
| 02182753 | AVAX[0.000000000164119 3],BTC[0.048200005293359 0],CHZ[0.000000006169592 2],ETH[0.000000100000000],EUR[1.674651016000000],FTM[3381.000000067409741],GALA[0.000000007092592 0],RAY[0.000000019000000],USD[0.182546335042197 2] |
| 02182758 | BTC[0.000000087000000],ETH[0.000000016386077],EUR[0.000000048545383],FTT[0.000000033289067],SOL[0.000000054433800],USD[0.003796797960521 2],USDT[0.000000037639382] |
| 02182765 | FTT[2.0819140400000000],USDT[0.000000219205838 4] |
| 02182773 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[1.154545880000000],SXP[3.858890540000000],USD[0.053127537221658 6],XRP[8.190170970000000] |
| 02182776 | USDT[0.000000006350836 8] |
| 02182777 | CQT[738.859590000000000],MOB[257.451075000000000],USD[0.429129928588695 0],USDT[0.001228470581649 0],XRP[0.803456000000000 0] |
| 02182779 | FTT[0.000000069748240],USD[0.000000283487028 6],USDT[0.000000036984000] |
| 02182783 | ATLAS[8448.310000000000000],USD[1.5100000000000000] |
| 02182784 | MANA[0.292000000000000],SOL[202.557211390000000],TRX[0.000001000000000],USD[2.058316117080076 1],USDC[35.573912710000000] |
| 02182789 | ETHBULL[0.000000004000000],LINKBULL[0.197967000000000],TRX[0.000001000000000],USDT[0.000000046188720],XTZBULL[2.706710000000000] |
| 02182792 | TRX[0.367273000000000],USD[2.862808329195 00000] |
| 02182793 | EUR[672.715653699891 0992],TRX[0.000001000000000],USD[273.319215624928 3828],USDT[0.001926404707350] |
| 02182794 | BNB[0.000001000000000],USD[0.000000958130042],USDT[0.000000085508196],XRP[0.000000006654580] |
| 02182799 | DOT[10.995660000000000],SHIB[3996900.000000000000000],SOL[13.063716000000000],USD[189.888810300000000] |
| 02182802 | SOL[0.001736440000000],USDT[0.000000053742000] |
| 02182806 | FTT[26.8369742100000000],SGD[0.000000026895530],USD[16000.000000130114615],USDC[15373.910916900000000] |
| 02182812 | SHIB[517614.897152420000000],USD[0.000000026454726] |
| 02182813 | ATOM[2.700000000000000],BTC[0.003200000000000],NEAR[4.900000000000000],SLP[400.000000000000000],SOL[1.110000000000000],TRX[0.000001000000000],USD[2.751842194648183 5],USDT[0.598263238500000 0] |
| 02182814 | USD[0.3595364695000000] |
| 02182815 | GRT[30.7641459500000000] |
| 02182816 | AUD[0.000000076583560],USD[0.000000054278010],USDT[0.000000077733878],XRP[0.000000036600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02182817 | BNB[0.00752061911337000],DOGE[0.000000003593730000],TRX[0.000001132138610000],USD[-0.000000013061978] |
| 02182818 | BAO[2.000000000000000],BTC[0.033204780000000000],DENT[3.000000000000000],ETH[0.165256650000000000],ETHW[0.164924450000000000],FTT[1.814817290000000000],KIN[5.000000000000000],LINK[7.842840900000000000],LUNA2[0.000047439234800],LUNA2_LOCKED[0.000050691547900],LUNC[8.872075120000000000],TRX[1.000000000000000000],UBXT[1.000000000000000],USDT[0.002008196283494] |
| 02182820 | BNB[0.011070660000000000],TRX[0.000001000000000] |
| 02182823 | LUNA2[117.814060100000000000],LUNA2_LOCKED[274.899473500000000],USD[0.866735739397521],USDT[0.000000125579314] |
| 02182824 | AMZN[0.000004600000000],BTC[0.007498500000000000],DOT[26.400000000000000000],USD[12.356128669200378] |
| 02182825 | BTC[0.000000007610500000],LUNA2[1.407851830000000000],LUNA2_LOCKED[3.284987603000000000],USD[52.279262711097296000],USDT[0.024680044131459000] |
| 02182827 | AKRO[0.978800000000000000],DENT[99.900000000000000000],GRTBULL[0.059960000000000000],SOL[0.000066300000000000],TRX[0.000010000000000],USD[-0.015929183055461900],USDT[0.736894276699958700] |
| 02182828 | USD[2.000000000000000] |
| 02182830 | USD[4.477092118000000000] |
| 02182831 | BTC[0.000000009439831600],SOL[0.000000049116441] |
| 02182832 | AVAX[0.000000002271974700],BNB[0.010000000000000000],BTC[0.739730484009000000],ETH[8.840994180382879200],USD[0.000000050000000],USDC[1722.512897480000000000],USDT[0.000000050000000],XRP[0.250000000000000000] |
| 02182834 | BTC[0.056603721000000000],ETH[0.087323410000000000],ETHW[0.086296980000000000],TRX[0.001650000000000000],USD[180.676708991530000],USDT[2050.154627040000000000] |
| 02182837 | ATLAS[9.606000000000000000],POLIS[0.078120000000000000],USD[0.009517101550000000],USDT[0.912061000000000000] |
| 02182838 | AUDIO[9.992628000000000000],FTT[1.999620000000000000],MANA[78.000000000000000000],MATIC[50.000000000000000000],SAND[14.997235500000000000],SHIB[1599696.000000000000000000],USD[53.833285131250000],USDT[288.133722703346620],XRP[250.000000000000000000] |
| 02182839 | BTC[0.001700000000000000],FTT[0.100000000000000000],SRM[2.000000000000000000],USD[279.589106887990241],USDT[-0.007810365134876] |
| 02182840 | EUR[0.000000000217600] |
| 02182841 | ATLAS[8600.000000000000000000],ETH[0.895585830000000000],ETHW[0.895585830000000000],FTM[200.000000000000000000],FTT[45.382740970000000000],SAND[107.000000000000000000],SHIB[2425876.010781660000000000],SOL[15.771102820000000000],USD[0.386079572090835900] |
| 02182843 | TRX[0.000001000000000],USDT[0.000000027676581] |
| 02182844 | BTC[0.000020812410662400],FTT[0.000000040314399],TRX[0.000007000713839000],USDT[0.003555058548241] |
| 02182847 | BTC[0.000170708466000000],USD[0.001498214598580] |
| 02182848 | MATIC[5.296319860000000000],USD[0.000091184736650300] |
| 02182852 | BTC[0.000000020000000],ETH[0.000000071217624],ETHW[0.000000060000000],USD[0.000147855445836],USDT[0.000000003328089560] |
| 02182859 | LUNA2[0.282576010100000000],LUNA2_LOCKED[0.659344023500000000],NFT[567395394813810624](1),TRX[0.488531000000000000],USD[395.801019026593649000],USDT[0.000000119213397],USTC[40.000000000000000000] |
| 02182862 | LUNA2[0.052309058110000000],LUNA2_LOCKED[0.012205446890000000],MAPS[0.389340000000000000],OXY[0.000000048010553],SHIB[88866.000000000000000000],SLP[0.000000030285548],SOL[0.000000024677700],USD[0.268294349609835],USDT[0.562395914750000000],USTC[0.740460000000000000] |
| 02182867 | ATLAS[558.867372550000000000],ETH[0.000127390000000000],ETHW[0.000127390000000000],FTT[25.232497970000000000],SOL[0.002654290000000000],SRM[143.326287000000000000],SRM_LOCKED[2.619534640000000000],STEP[669.480077390000000000],USD[100.135984534576698500] |
| 02182869 | ETH[0.059452720000000000],ETHW[0.059452440552291160],USD[31.166350240500000000],XRP[0.305420000000000000] |
| 02182870 | AKRO[398.283941680000000000],AVAX[0.426893546700000000],BAL[8.210000000000000000],BNB[0.047993560000000000],ETH[0.000000000000000000],FTT[1.999924000000000000],GAR[605.000000000000000000],LTC[5.367754400000000000],LUNA2[0.599223827300000000],LUNA2_LOCKED[1.398188930000000000],LUNC[130482.250000000000000000],REN[11.000000000000000000],RUNE[23.949706950000000000],SAND[4.446014536500000000],SOS[2699487.000000000000000000],TONCOIN[100.000000000000000000],TRX[0.000792000000000000],USD[7.296541415944890800],USDT[8.280438191790183700] |
| 02182873 | APT[4404.139200000000000000],BNB[0.109800000000000000],SRM[1.902641950000000000],SRM_LOCKED[0.213321440000000000],TRX[0.000792000000000000],USDT[2.965414159944890800] |
| 02182874 | BTC[0.021611583462190000],COMP[0.025392134000000000],LTC[0.097055000000000000],SOL[0.000000200000000000],SXP[2.491707000000000000],TRX[0.980810000000000000],USD[0.006026353600891700],USDT[527.845323015129298000] |
| 02182876 | BTC[0.873896050000000000],ETHW[0.000000000000000000],EUR[0.000000026045260],USD[6232.908986787573180000] |
| 02182877 | TRX[0.000001000000000],USD[0.004113298177231304],USDT[5.789295067500000000] |
| 02182885 | XRPBULL[493534.039294079325080000] |
| 02182887 | ATOM[0.097615000000000000],EUR[7000.000000000000000000],ETH[0.016037002048710400],GDXJ[85.368978000000000000],REN[0.000000000418340],SLV[273.947260000000000000],USD[-1103.433850683944871200],USDT[0.000000126875207],WRX[0.233800000000000000] |
| 02182888 | AURY[0.000000001000000],ETH[0.000000029334417],LDO[910.446285170000000000],USD[0.959079666217574],USDT[0.008581573290187] |
| 02182890 | POLIS[2.440000000000000000] |
| 02182892 | BOBA[86.450132890782500000],FTT[0.026264874318300000],USD[0.026927285000000000] |
| 02182901 | BNB[0.000002684000000000],FTT[0.524769311597609800],USD[0.000103268100000000],USDT[0.000017840000000000] |
| 02182906 | BNB[0.000000062139912],BTC[0.000000007200000000],ETH[0.029155520000000000],ETHW[0.029155177424982],EUR[0.001530255262088],LUNA2[0.344473087300000000],LUNA2_LOCKED[0.803770536900000000],LUNC[75009.740000000000000000],SOL[1.386566370000000000],USD[0.000520870626831],USDT[0.000007957510650] |
| 02182907 | USD[0.000000029086774] |
| 02182908 | BTC[0.000000044397979],DEFIBULL[0.280425754510092] |
| 02182909 | AMZN[0.000874890000000000],ATOM[52.098252000000000000],COIN[0.003565740000000000],ETHW[0.554778190000000000],EURT[0.164561080000000000],GME[0.004289090000000000],GOOGL[0.000978330000000000],TRX[41.992020000000000000],USD[0.157789076126240500],USDT[5080.211413689607290000] |
| 02182910 | TRX[0.003112000000000000],USDT[50016.577266701704335600] |
| 02182911 | BTC[0.125217925742760000],ETH[1.719277738721340000],ETHW[1.710023332800000000],USDT[1.545468322002150000] |
| 02182912 | ETH[0.307108570000000000],ETHW[0.307108570000000000],EUR[132.762986473934000000],USD[0.000000064238871] |
| 02182917 | FTT[0.007626623365181896],USD[0.000002314827218] |
| 02182920 | BTC[0.019996400000000000],EUR[0.000000002946198],LINK[81.000000000000000000],LUNA2_LOCKED[32.146647000000000000],SOL[4.000000000000000000],USD[700.072920151950130],USDT[9.319207196537142] |
| 02182923 | CTX[-0.000000003316800],ETH[0.000000001859572],FTT[25.408440601625620000],GRT[0.000000006933070],MATIC[0.000000004821681300],MEDIA[0.000000002410280],SOL[0.000000004951000000],USD[0.000087350621294],USDT[0.000000004781785] |
| 02182928 | AAVE[13.820000000000000000],AUDIO[487.955000000000000000],AVAX[254.954470000000000000],BNB[36.140137380000000000],BTC[0.099982000000000000],CHZ[8405.000000000000000000],DOT[841.779482210000000000],ENJ[2383.000000000000000000],ETH[5.009283670000000000],ETHW[3.509643670000000000],LINK[529.488000000000000000],MANA[781.634890795000000000],MATIC[3017.309160000000000000],RSR[14225.000000000000000000],SAND[2466.820000000000000000],SNX[1790.042655400000000000],SOL[252.452751950000000000],STMX[94085.000000000000000000],USD[158.296306915070443],USDT[3989.455797240522397] |
| 02182929 | FTT[315.142587700000000000],LUNA2[0.034205171970000000],LUNA2_LOCKED[0.079812067930000000],LUNC[0.000000100000000],NEAR[9.998100000000000000],USD[1459.575109361097231300000000000],USDT[0.000000005267200] |
| 02182932 | USD[0.000010399952993],USDT[0.000000087267446] |
| 02182933 | ETH[0.000000020000000],LUNA2[0.528198863600000000],LUNA2_LOCKED[1.232464015000000000],SOL[0.000002025000000],USD[0.000121125051927],USDT[0.000534388765000] |
| 02182937 | CRO[974.418943420000000000],DENT[1.000000000000000000],ETH[0.000000095256044],FIDA[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000137963447] |
| 02182938 | FTT[0.799840000000000000],USD[0.149636763100000],USDT[1.535508499500000000] |
| 02182944 | LUNA2[0.956224233200000000],LUNA2_LOCKED[2.231189877000000000],USD[6.452775204794818],USDT[0.000000162405751] |
| 02182947 | ADABULL[0.999800000000000000],ALGOBULL[10058994.000000000000000000],SXPBULL[3900.000000000000000000],THETABULL[1.000000000000000000],USD[0.107934874000000],USDT[0.000000055916136] |
| 02182948 | BTC[0.000000092489608],USD[0.000014732606232],USDT[0.000012258907036] |
| 02182949 | BTC[0.000000064150000],ETHW[0.245071880000000000],FTT[0.072237856563986],SOL[0.000000133256263] |
| 02182952 | ATLAS[6208.758000000000000000],BTC[0.004599080000000000],GENE[0.100000000000000000],USD[0.441916572800000],USDT[0.000000010338200] |
| 02182953 | KIN[54000.000000000000000000],ROOK[0.218000000000000000],SKL[162.000000000000000000],TRX[0.000001000000000],USD[0.000000016882680],USDT[170.790254948056133] |
| 02182954 | BNB[0.000000054994000],FTT[25.000000000000000000],TRX[0.000010000000000],USD[0.000000056736295],USDT[0.000000027328305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02182955 | BNB[0.00000000205976000],LUNA2_LOCKED[0.05007598941000000],LUNC[4673.20805256369190000],SOL[0.00000000776548000],TRX[0.00001300000000000],USDT[0.000000001785260] |
| 02182957 | AKRO[98045.857000000000000],BNB[14.980688820000000000],BTC[0.000081703200000000],ETH[7.013395820000000000],ETHW[7.013395820000000000],SHIB[500000.000000000000000],USD[3088.652634013575682],USDT[0.000000002896417] |
| 02182958 | BNB[0.00000000380207850],BTC[0.000000000015900],NFT [519358219698827126][1],TRX[0.000000005840000],USDT[0.0005846891301144] |
| 02182959 | USDT[13.7077500000000000] |
| 02182961 | FTT[0.173902514015615000],USD[0.0000010334872460],USDT[0.0000000617732390] |
| 02182962 | EUR[0.9294964900000000],USD[0.0000000075703128] |
| 02182969 | AKRO[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000063381280],USDT[0.0219180239209066] |
| 02182971 | BTC[0.00199922100000000],USD[5.5294800370000000] |
| 02182973 | ATLAS[3760.00000000000000],POLIS[255.870592000000000],USD[0.7981429862500000] |
| 02182981 | AKRO[1.00000000000000000],APE[0.00000000204570[?]],ATLAS[0.00000000027920916],BAO[3.00000000720553531],BICO[0.00000000057871668],BNB[0.00000000610700],BTC[0.00000001061247431],ENJ[0.00000001851174660],ETH[0.00000009432740650],ETHW[0.00002519884558200],EUR[0.00000001314800076],FTT M0.00000008923185],KIN[3.00000000010559690],MANA[0.00000000496000000],MATIC[0.00000006892292],POLIS[0.00000008275031450],SOL[0.00000000754991770],TRX[1.0000120097400013],USD[0.00000047400000],USD[5.550141451357822700] |
| 02182983 | AKRO[1.00000000000000000],FTM[0.00000000907138480],IMX[0.00875365000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],TRX[0.0001270000000000000],USD[5.496610564112517F],USDT[0.0045480957360340] |
| 02182985 | ATLAS[1149.88410000000000000],POLIS[0.09844200000000000],TRX[0.00001000000000000],USD[0.002295747083452800] |
| 02182991 | ATOM[45.170516531836374],BTC[0.211450143018870000],ETH[6.493389440823873330],ETHW[5.939056174565693330],FTM[425.972538643009150000],LINK[0.00000000350199000],LRC[1155.775729700000000000],LUNA2[57.062348590000000000],LUNA2_LOCKED[133.145480000000000000],LUNC[7922.796778134787060000],RAY[0.000000004878310000],S OL[16.048835646393978B],SRMI[0.00401534000000000],SRM_LOCKED[0.497051330000000000],USDI[-7345.18058680942747500000000000000000000000],USDT[0.000000006935750000],USTC[8072.300843239154510000] |
| 02182992 | BAO[1.00000000000000000],KIN[2.00000000000000000],USD[0.0000000000013430920],USDT[0.00000000979333388] |
| 02182993 | AKRO[999.800000000000000],FTT[0.112870174685657400],HOLY[5.998800000000000000],LINA[259.948000000000000000],USD[10.132218000000000000] |
| 02182998 | BTC[0.04942000000000000],BUSD[8639.592065570000000],ETHW[0.247000000000000000],USD[0.0742930765445940] |
| 02183000 | BRZ[95.472647160000000000],BTC[0.001000000000000000],ETH[0.017737057140000000],USD[1.45573346550659028],USDT[0.00000000091522159] |
| 02183001 | AVAX[0.00000000457012050],BNB[0.00000001253800],BTC[0.00000001574271000],ETH[0.00000000477900000],FTT[0.03082144858450620],USD[0.0000005817450170],USDT[0.00000000017172698[?]] |
| 02183003 | BTC[0.038500000000000],CHZ[1220.000000000000000],ETH[0.342000000000000000],ETHW[0.342000000000000000],EUR[2915.172968200000000],FTT[9.999100000000000000],GALA[530.000000000000000],IMX[12.000000000000000000],LINK[20.000000000000000000],MANA[31.00000000000000000],MTA[100.00000000000000000],REEF[10230.000000000000000],SHIB[99319.060000000000000],SOL[27.000000000000000000],SRM[20.00000000000000000],USD[-2207.382041112706162800000000000],VETBULL[75.000000000000000000] |
| 02183007 | GENE[0.008528239805687],LEO[0.00000000521280],TRX[0.000000005600000],USD[0.391433113087815E],USDT[0.000000009026518] |
| 02183008 | BNB[0.00000000055965000] |
| 02183011 | BTC[0.00000000063845756],EUR[0.000000004435756],USD[68.0161567609628162] |
| 02183016 | BULL[0.00000000700000000],CRO[0.00000000779487390],FTM[0.00000000881006800],FTT[0.00000000000082066810],SOL[0.00000001100000000],SRM[0.0020956700000000000],SRM_LOCKED[0.01738755000000000],USD[0.00000001266212991],USTC[0.000000008660418140],XRP[145.644185397168294S] |
| 02183018 | AVAX[16.564787527168811S0],BTC[0.007308298038124S0],DOT[57.124081087368680],ETH[0.852188727438178B],ETHW[0.847558697130748B],FTM[0.000000002077951B],LUNA2[0.011567013150000],LUNA2_LOCKED[0.02698969735000000],LUNC[36.216470732101280S0],MANA[0.00000000068891590],MATIC[0.00000000629410],SAND[0.000000009454747S77],SHIB[0.000000052331436S0],SOL[0.00000003032608],USD[0.00001663079530],USDT[0.000000011688827[?]] |
| 02183020 | AXS[0.09973244328750000],BTC[0.00009958017533[?]],MATIC[0.997953151364535S],SOL[0.0498690566115284[?]],USD[87.9980968942500000] |
| 02183021 | ATLAS[0.00000000372000000],USD[0.5489699106423856],USDT[0.0000000085506894] |
| 02183024 | USD[0.5393380451000000] |
| 02183031 | BTC[0.00000001000000000],ETH[0.00000001248868877],FTT[0.00000005213281],LUNA2_LOCKED[1.07155574700000000],LUNC[10000.080000000000000],USD[0.00000001092793920],USDT[0.000000002513203] |
| 02183032 | BNB[0.00314281000000000],LUNA2_LOCKED[0.00000001578400035],LUNC[0.00147300000000000],SOL[0.00000000851500575],TRX[0.80343200000000000],USD[4.83943845401453155],USDT[0.0060480236750000] |
| 02183034 | POLIS[5.58353968700951000] |
| 02183038 | AXS[0.00010050000000],BAO[3.00000000000000000],DENT[2.00000000000000000],KIN[40636.00718016000000000],TRX[0.11561078000000000],USD[0.0000012604865688],USDT[0.000000007969369] |
| 02183042 | ETH[0.00093240000000000],ETHW[0.00093240000000000],USD[0.0000175790269920] |
| 02183043 | ATLAS[929.823300000000000],TRX[0.00001000000000000],USD[1.1748311921800000],USDT[0.00600000000000000] |
| 02183045 | BNB[0.00100000000000000],SOL[0.00978030000000000],USD[0.53847082560000000],USDT[0.0000000037000000] |
| 02183047 | AKRO[1.00000000000000000],AUDIO[5.439717950000000],BAO[11.00000000000000000],BNB[0.25210775000000000],BTC[0.01334049000000000],CEL[1.18965238000000000],CRO[126.738520620000000000],DOT[2.18980469000000000],DYDX[1.21156336000000000],ETH[0.02809059000000000],ETHW[0.02774188000000000],EUR[0.00150538591091950],FTM[3.46360437000000000],KIN[8.00000000000000000],LTC[0.09497348000000000],MANA[0.00003752000000000],MKR[0.01013520000000000],RSR[1.00000000000000000],SAND[12.96183026000000000],SHIB[261329.370403200000000],SOL[0.80466372000000000],TRX[3.00000000000000000],UBXT[2.00000000000000000],USDT[101.794756301370098] |
| 02183049 | FTT[4.078961370000000000],USD[0.000001890931388] |
| 02183051 | USD[0.0000000772335792] |
| 02183053 | CRO[1149.017282020000000000],FTT[0.095588310000000000],SAND[10.264340152400000000],USDT[0.000000001938171] |
| 02183056 | ALGO[2.940420000000000000],BAT[4.000000000000000000],COMP[0.000000080000000000],ETH[0.000994240000000000],FTT[6.326715793048048B],LTC[0.009920800000000000],NEAR[11.397174000000000000],SOL[3.869571604718521B],SRM[57.989560000000000000],SUSHI[2.969760006010702B],SXP[131.461588000000000000],USD[1.7.596832000000000000],USD[0.003673988827860410],USDT[26.085274204955523B],XRP[0.000000033105303B] |
| 02183057 | BNB[0.184868210000000000],BTC[0.003900000000000000],DOGE[32.000000000000000000],ETH[0.089000000000000000],ETHW[0.089000000000000000],FTT[0.300000000000000000],SUSHI[1.000000000000000000],USD[2.090232508480000000] |
| 02183059 | SOL[0.001771330000000000],USD[0.000000116939300] |
| 02183060 | USD[0.0023766500000000] |
| 02183063 | BOBA[0.044516000000000000],USD[0.5937857537354444] |
| 02183064 | BRL[171.000000000000000000],BRZ[1.000000000500000000],BTC[0.001000004766900000],CHZ[200.000000000000000000],DOT[4.099810000000000000],FTT[1.091309908209307],LINK[4.000000000000000000],LUNA2[0.000000046411298],LUNA2_LOCKED[0.000000104162636[?]],LUNC[0.009720700000000000],TRX[0.000016000000000000],USD[0.00098023080743363],USDT[0.1151662080984691] |
| 02183065 | BTC[0.00000045990475000],BULL[0.000007354000000000],LTC[0.006854000000000000],USD[21.788151362641470900],USDT[0.004235866549782700] |
| 02183066 | DOGE[23.332445180000000000],USD[0.000000056854256],USDT[0.000000068216923] |
| 02183068 | BTC[0.00009805400000000],BTT[1.00000.00000000000000],ETH[0.024000000000000000],ETHW[0.024000000000000000],EUR[0.37667073744377041],FTT[0.189920000000000000],SOL[0.008977600000000000],SUN[3638.118574940000000000],TRX[32.000000000000000000],USD[8907.136326245344733],USDT[1494.627442708522308] |
| 02183070 | ATLAS[49.40000000000000000],TRX[0.00000400000000000],USD[0.000000008945592],USDT[0.00000000816282B] |
| 02183075 | FTT[0.025568820000000000],PAXG[0.000004010000000000],TRX[0.000012000000000000],USD[0.000000002450065],USDT[0.00000006708040] |
| 02183079 | BNB[0.00000009858780000],BTC[0.000002935574294],FTT[12.797440010000000000],NFT [330932193353113843][1],NFT [553557020567967762][1],USD[0.0005811378740524],USDT[0.000000165951435900] |
| 02183085 | SOL[0.00421153424533633],TRX[0.37570300000000000],USD[0.0000000677773939],USDT[1.63383828169011168] |
| 02183087 | ATLAS[203.47733137000000000],MATIC[27.42000000000000000],USD[0.000000041398491] |
| 02183090 | AURY[27.99468000000000000],BNB[4.920887990000000000],ETH[1.267819310000000000],ETHW[1.267819310000000000],MATIC[9.720000000000000000],SOL[23.082305600000000000],USD[3827.549708015625000] |
| 02183091 | ATLAS[3269.378700000000000000],LTC[0.000000000000000000],USD[0.120443899500000000] |
| 02183102 | ETH[5.990984828141433000],ETHW[0.000000004862531700],KIN[1.00000000000000000] |
| 02183107 | FTM[0.02132883000000000],ETHW[0.021328830000000000],USD[12.949431782935602B],USDT[54.491728424752798B] |
| 02183108 | BTC[0.000000031254500000],SOL[0.000000001967107B],USD[0.001827277394197] |
| 02183114 | KIN[1.00000000000000000],SPELL[5127.094249260000000],TRX[1.00000000000000000],USD[0.020000000002360406] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02183121 | BAO[1.000000000000000000],BNB[0.244165421819792B],BTC[0.000007970000000],DENT[1.000000000000000000],ETH[0.000087530000000000],KIN[1.000000000000000000],RUNE[0.0000000029050000] |
| 02183126 | BTC[0.000294718552500],DMG[552.503860000000000],LTC[0.700000000000000],MATH[14.700000000000000],USD[74.918477768000000],USDT[106.014509900000000] |
| 02183128 | AXS[0.030314600000000000],ETH[0.000710330000000],ETHW[0.000710333333333330],USD[0.657075552900000],USDT[3.870812959250000] |
| 02183134 | USDT[1.181147932250000] |
| 02183136 | BNB[1.744484761567560000],BTC[0.061088391000000],ETH[0.663873840000000000],ETHW[0.663873840000000000],USD[642.014901836435900] |
| 02183137 | ALGOBULL[20B0000.000000000000000],DOGEBULL[0.255000000000000000],MATICBULL[42.70000000000000000],TRX[0.000010000000000],USD[0.020724695000000000],USDT[0.000000046636480] |
| 02183140 | BTC[0.000000088583640],ETH[0.000000007325137O],GBP[0.001998394742481 4],USD[0.000000010445992B] |
| 02183141 | ATLAS[1439.712000000000000],TRX[0.000010000000000],USD[1.088772300000000],USDT[0.000000023509400] |
| 02183142 | BTC[0.000000047350000],DOGE[0.000000008287534B],EUR[0.000084990856605 1],USD[8.444045020790555O5],USDT[0.000175227403262 5] |
| 02183144 | ATLAS[9.760000000000000000],TRX[0.000018000000000],USD[0.000000046942484],USDT[0.1517427432571360] |
| 02183147 | USD[-0.000054901940773],USDT[0.000000019088772],XRP[0.0054223900000000] |
| 02183148 | BTC[0.000086932238130 7],CRO[0.000000089891481],ETH[0.000000008000000],EUR[0.167575441996630B],PAXG[0.000099118000000],USD[0.000000170876250] |
| 02183149 | USD[0.846964098450000O] |
| 02183152 | BTC[0.000019617876887 5],USD[-0.0025288750875302],USDT[67.972330539875000O] |
| 02183157 | MSOL[3.0650726400000000] |
| 02183159 | POLIS[13.32328113000000000] |
| 02183161 | ETH[0.000773420000000000],ETHW[0.00076304000000000O] |
| 02183162 | TRX[0.655121470000000000],USD[0.1451263480266842],USDT[0.0038521800000000O] |
| 02183163 | LTC[0.000000023745736],SHIB[0.00000059374094],USD[0.000000010812O237],USDT[0.000000027472876],XRP[0.000000026313600] |
| 02183170 | USD[0.1797414755000000] |
| 02183174 | ETH[0.000000002390000],FTT[0.000000807000000O00],USD[0.000000030081991] |
| 02183178 | BTC[0.000060093000000],RAY[0.117383280000000000],SOL[0.025437221596O143],USD[0.010283082134O287],USDT[0.00000001114682O055] |
| 02183179 | LUNA[0.000000031794411 3],LUNA2_LOCKED[0.0000007418695S7],LUNC[0.006923300000000000],TRX[0.000010000000000],USD[0.01988126949353529],USDT[0.0000000526273550] |
| 02183180 | USDT[0.000000006446399O] |
| 02183181 | BTC[0.000003610000000],ETH[0.000202201286516O7],ETHW[0.000020193148314 9],SHIB[6450015258.29266888000000000],USD[-0.000531167203161 5] |
| 02183188 | BTC[0.0000004300000000O] |
| 02183193 | BNB[0.000000002887910 7],POLIS[0.0297141431448416],TRX[0.0000430000000000],USD[0.3670527496426440],USDT[0.0000000125069255],XRP[78.000000000000000O] |
| 02183195 | ATLAS[9.502000000000000000],USD[0.0018062560767491] |
| 02183202 | USD[25.00000000000000] |
| 02183205 | FTT[0.08000000000000000O],TRX[10.00000000000000000],USDT[0.000000025000000],XPLA[989.998000000000000] |
| 02183208 | EUR[0.000000089226225] |
| 02183211 | ATLAS[11278.569236490000000O],BNB[0.0000000860000O00],FTT[31.215448117726393O6],USD[0.0000000901704B7],USDT[0.000000002315891 1] |
| 02183212 | BTC[0.0107035900000000],CRO[0.000000091778358],ETH[0.0274716623112135],ETHW[0.0000000703261O01],EUR[0.0001227674760O15],SAND[0.000000033767288],USD[0.0000013207141263],USDT[0.0000024299813956] |
| 02183214 | BTC[0.000122800000000O],USD[170.37458184125430000000000000],USD[0.964858000000000O] |
| 02183215 | USD[2.3755232900000000O] |
| 02183216 | BNB[0.0016982200000000O],USDT[0.7633092362250000] |
| 02183218 | BNB[0.0089289200000000O],BTC[0.0140389904054925],MATIC[0.970000000000000O0],TRX[0.0004500000000000O],USD[123.425322203604413 7],USDT[1042.790105020000000O00] |
| 02183219 | ATLAS[0.000000006988640O],POLIS[0.00000000616406 31],USD[0.932655631500000O],USDT[0.000000326934582] |
| 02183227 | FTT[0.199960000000000O0O],TRX[0.000003000000000],USD[3.638710380000000O],USDT[0.000000084311640] |
| 02183228 | FTT[0.1780252472452644],TRX[0.00001000000000000],USD[0.000000034868O300],USDT[0.0000001074614149] |
| 02183230 | BTC[0.000004959031983 1],ETH[0.000000010000000],FTT[0.0000000098130000],USD[0.0001721489028144] |
| 02183231 | ATLAS[660.000000000000000O],AXS[0.3000000000000000O],SPELL[2799.468000000000000O],USD[1.716228420O750000] |
| 02183233 | USD[25.00000000000000] |
| 02183234 | ETH[2.50564622000000000],ETHW[3.3820914052837708],FTT[262.093890000000000000O],LTC[2.4472870300000000],TRX[0.000777000000000O],USD[196.4427021178O75000],USDT[0.00000000632184O0] |
| 02183235 | ETH[0.05700000000000000O],ETHW[0.0570000000000000O],SOL[1.900000000000000O],USD[0.25283970725000000O] |
| 02183236 | SRM[4.48137654000000000],SRM_LOCKED[56.11862346000000000],USD[0.000000065675904],USDT[0.000000028316288] |
| 02183245 | USD[0.00000001725386B7],USDT[0.000000086125966] |
| 02183246 | ETH[0.000046700191332 6],ETHW[0.0000460961520514],FTT[0.000000003859703],TRX[0.0000200000000000],USD[-0.0000109606260979],USDT[-0.0000000343687401] |
| 02183247 | TRX[0.000103000000000O],USD[-0.0070699497996195],USDT[0.0634786671360941] |
| 02183256 | BADGER[285.869286985530322 5],DOT[84.9192839614200000],MATIC[270.857345000000000],PERP[0.000000002831620O],TRX[0.000000006694607],USD[-29.6456286995000000] |
| 02183259 | BTC[0.000000000147000],EUR[0.000000028083224],NFT [4031003701962124 32][1],USD[480.8825457933854075] |
| 02183260 | USD[19.832641166429017O],USDT[10.1202674254235391] |
| 02183261 | EUR[0.0014546500000000O],RUNE[0.00000007830130O],SOL[0.000000001954320O],USD[0.00000018360871 0],USDT[0.000000087504023],XRP[0.0000000119162O00] |
| 02183264 | STMX[610.000000000000000],USD[2.4990895109932421],USDT[0.0015368020000000] |
| 02183271 | EUR[0.0002000000000000],LUNA2[0.6179203991000000],LUNA2_LOCKED[1.4418142650000000O],USD[0.33413188849O6146],USDC[237.5431515700000000],USDT[0.0078309791604943] |
| 02183272 | AAVE[4.1433715426449500],BNB[0.00000000311197400],CEL[0.0000000310360O0],ETH[0.5610458175656166],FTT[35.298986350000000O00],GENE[3.00000000000000000],IMX[91.7000000000000000O],MATIC[246.368335193840330O0],RUNE[152.617039994394460O],SRM[20.4731163996000000O],SRM_LOCKED[0.3867458700000000O],TRX[14.9972355000000000O],USD[1371.2803470989098608O1],USDT[0.0000000700245921],YFI[0.0136628103054300O] |
| 02183287 | POLIS[0.0000000060500000] |
| 02183290 | ETH[0.0062313000000000O],ETHW[0.0006222548905804],LUNA2[0.000000376391309],LUNA2_LOCKED[0.000000878246388],LUNC[0.0081960000000000O],SOL[0.00023230000000O00],SRM[0.3870235100000000O],SRM_LOCKED[5.6129764900000000O],TRX[0.000020000000000O],USD[0.000000022141400],USDT[0.0000000054982O92] |
| 02183292 | ETH[0.00000000606065O00],USD[0.1241255877675513],USDT[0.000000110616O055] |
| 02183295 | FTM[17.99300000000000000O],FTT[0.0329819232371061],LOOKS[53.989200000000000O],USD[0.000000184420084],USDT[0.000000020000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02183296 | POLIS[8.896689000000000],USD[0.899569710937500] |
| 02183297 | BTC[0.019236380000000000],DENT[1.000000000000000000],EUR[2.023677879373366],GRT[609.606984580000000000],LTC[7.382246920000000000],TRX[2.000000000000000],XRP[1100.57752077000000000] |
| 02183298 | EUR[0.000000990024542],FTT[27.022235320000000000],IMX[359.935020000000000000],USD[8.050000000000000000] |
| 02183300 | ETH[0.000025800000000000],ETHW[0.000258018734160],TRX[0.000046000000000000],USD[0.039212474547931],USDT[0.614648469889016] |
| 02183302 | HT[0.0000000085500000] |
| 02183303 | ATLAS[3450.236850330000000000],POLIS[52.970031500000000000],USDT[0.0000000344771697] |
| 02183310 | USD[8.550010800000000000] |
| 02183315 | BTC[-0.000012913610066],EUR[0.000000004018135],USD[298.908253236243875],USDT[0.000000001633338] |
| 02183318 | ATLAS[7.850800000000000000],USD[0.000016814491954],USDT[0.000000051153875] |
| 02183319 | FTT[0.111275025877927],LUNA2_LOCKED[258.710111200000000],SOL[0.000000003905040],SRM[0.000270510000000],SRM_LOCKED[0.003699680000000],USD[0.000000018766527] |
| 02183324 | SGD[0.000000099357300],SGD[0.000000104297747],XRP[0.000000086723505] |
| 02183326 | APE[14.686100824692688],ATLAS[0.000000005652860],ETH[0.000000100000000],TRX[0.000778000000000],USDT[0.000000896590770] |
| 02183328 | USD[0.087178262070728],USDT[0.000000096470368] |
| 02183329 | POLIS[0.000000008284106],USD[0.000000022348869] |
| 02183338 | FTM[221.754900000000000],LINK[19.786852000000000000],RUNE[3.296371000000000000],SNX[44.909655000000000000],SOL[2.218569300000000000],SUSHI[57.467795000000000000],TRX[321.632760000000000000],USD[15.610849580097154741],USDT[0.000000066122008],XRP[543.587700000000000000] |
| 02183339 | AXS[0.000000007000000],BTC[0.000083110000000],ETHW[0.000364280000000],FTT[25.000000000000000000],STARS[0.012005500000000000],USD[6805.05789349073831] |
| 02183341 | EUR[0.000000229749962],FTT[0.099968810000000],MATIC[0.000000049579227],SOL[-0.004730338790773],SUSH[0.000000010000000],USD[-108.670834976283890000000000],USDT[229.027074549185089] |
| 02183344 | USD[0.000006629604846],USDT[0.000000031894194] |
| 02183345 | AAVE[0.000000026837351],BTC[0.000050680301196],CHZ[0.000000007440400],EUR[0.000000067364480],FTT[0.000000054686744],GALFAN[0.000000008755120],GARI[0.000000060000000],HGET[0.000000067602171],HNT[0.000000089611755],KIN[4187.641899779014736],LINA[0.000000087457600],MTA[0.000000001065600],OMG[0.000000052417424],OXY[0.000000084866996],RAMP[0.000000070709748],RAY[0.000000090690093],ROOK[0.000000093259000],RUNE[0.000000045324596],SAND[0.000000066918072],SOS[0.000000016141665],SRM[0.000000079275390],SXP[0.000000065855977],TRU[0.000000078436740],TRX[0.000000023818224],TRYB[0.000000000501],USD[0.000000098019900],USDT[0.000000005699919] |
| 02183350 | FTT[0.031178895827013],USD[0.011028176084998],USDT[0.000000092013205] |
| 02183351 | USD[0.000000009200000] |
| 02183354 | USD[2.000000000000000000] |
| 02183356 | LUNA2[0.000834940262400],LUNA2_LOCKED[0.001948193946000],LUNC[181.810000000000000000],USD[0.032303722099473] |
| 02183359 | ATLAS[0.000000004000000],ATOM[10.000000000000000000],AVAX[3.500000000000000000],BNB[0.000970726243625],CRC[0.000000033461411],DOT[12.297786000000000000],ETH[0.653000000000000000],ETHW[0.653000000000000000],FTT[0.000000007400320],PEOPLE[190.000000000000000000],SAND[0.000000015000000],SOL[0.000000085417490],TRX[309.541412600000000000],USD[3.158454707916536],USDT[0.031045093463618],XRP[1391.000000000000000000] |
| 02183361 | COMP[0.018500000000000000],DYDX[0.300000000000000000],ETH[0.000018152680000],FTT[0.000001446562112],LUNA2[0.000148747126700],LUNA2_LOCKED[0.000347076628900],LUNC[32.390000000000000000],SNX[0.400000000000000000],USD[-0.771765608169000],USDT[0.000000007934314],ZRX[4.000000000000000000] |
| 02183362 | BTC[0.000000061900000],EUR[0.000000103233409],LTC[0.000000018176257],LUNA2[0.001549245633000],LUNA2_LOCKED[0.003614906478000],LUNC[33.735149840000000],MASK[10.109671170000000],RUNE[0.000000006484087],SOL[4.644047354090213B],USD[6.037235455805400],XRP[0.558912170000000000] |
| 02183365 | BTC[0.000000003516205B],USD[0.000000050227799],USDT[7.680305992500000],XRP[0.999500000000000] |
| 02183372 | BNB[0.000000069584010],COMP[0.000000026862248],ETH[0.000000083206325],SLRS[0.000000088254276],SOL[0.031140047711279D],USDT[1.000001467116375] |
| 02183373 | ATLAS[30989.434160620000000],DFL[880.000000000000000000],EUR[500.000000000000000000],FTT[2.005252980000000],LUNA2[0.298609374600000],LUNA2_LOCKED[0.697552073000000],LUNC[65022.820000000000000000],SAND[929.980095600000000000],SHIB[3999301.600000000000000000],SOL[26.490000000000000000],TRX[179.000001000000000000],USD[181100000000],USDT[879.904653667289361700000000],USDT[0.000000036951371464] |
| 02183389 | TRX[0.000031000000000000],USD[0.000000062957178],USDT[-0.000001557137146] |
| 02183390 | APE[0.064040000000000000],ATLAS[0.000000001636779],BTC[0.000000006343404],ETH[0.000000069133809],FTT[0.004342913278000],GMT[0.005200000000000000],LINK[0.000000084429560],POLIS[0.000000050000000],USD[30627.052570111478982],USDC[4000.000000000000000000],USDT[0.000000016501584] |
| 02183392 | USD[0.290409100000000] |
| 02183393 | USD[0.000000038000000] |
| 02183396 | SRM[2.999400000000000000],USD[0.931692013905992] |
| 02183398 | USD[546.160687960000000000] |
| 02183400 | DOGE[383.941491730000000],FTT[0.068231162837968],USD[0.000000007641443],USDT[0.867786776590000] |
| 02183401 | USD[25.000000000000000000] |
| 02183402 | USDT[0.347250000000000000] |
| 02183405 | BNB[0.000012538779130],ETH[0.000000063115400],FTM[0.000000097184400],USD[-0.002484747799791],USDT[0.000000098567900] |
| 02183407 | FTT[258.937640000000000000] |
| 02183412 | USD[-27.153003233504023B],USDT[53.917225860751626] |
| 02183414 | BAO[1.000000000000000000],BTC[0.000013840000000],ETH[0.000047553371080],GMT[0.000000091939069],SHIB[11.496797210000000],SOL[0.000000015513630],USD[0.000000036349527] |
| 02183416 | ATLAS[49.900000000000000000],POLIS[8.098960000000000000],USD[0.015752605000000],USDT[0.000000089360654] |
| 02183418 | USDT[0.000028647752736] |
| 02183422 | USD[0.225217152978120],USDT[8.801853370000000] |
| 02183424 | EUR[325.116082200000000],LOOKS[16.996600000000000000],USD[29.916523514978106] |
| 02183428 | ANC[0.208800000000000000],APE[0.086580000000000000],BTC[0.000007850363200],KIN[4294.000000000000000000],LUNA2[0.699325900000000000],LUNA2_LOCKED[48.298427090000000],LUNC[0.008338000000000000],MANA[0.728600000000000000],MATIC[16.181675590879400],SHIB[38845440.000000000000000000],SOL[0.010000000000000000],USD[0.959931071859144],WAVES[0.292700000000000000] |
| 02183431 | BUSD[762.706532860000000],FTT[54.795386600000000],SOL[0.399873000000000000],STARS[0.993404000000000000],USD[0.000000031795680],USDT[0.000000118123147] |
| 02183432 | LUNA2[0.000000000000000],LUNA2_LOCKED[525.314157546000000],LUNC[0.000000100000000],USD[0.000001380818163],USDT[0.000000114303082] |
| 02183434 | GBP[0.000000033398369],USD[0.000000011337431Z] |
| 02183436 | CEL[0.000814240000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.169845360065300],USDT[0.000000059451790] |
| 02183437 | CRO[1629.699591000000000],FTT[2.399544000000000000],RAY[210.435903140000000],SHIB[399741.980000000000000000],USD[2.560868736785624],XRP[5.890492000000000000] |
| 02183439 | USD[25.000000000000000000] |
| 02183444 | BF_POINT[200.000000000000000],POLIS[0.099544000000000000],SOL[0.006600000000000000],USD[0.000000041211616],USDT[2299.576889698350000] |
| 02183447 | TRX[0.000001000000000000],USD[-0.000000114436023],USDT[4.352165268951844] |
| 02183450 | EUR[0.000000025202368] |
| 02183451 | BTC[0.009721610000000000],ETH[0.057940850000000000],ETHW[0.057940850000000000],EUR[0.000000022226991],SHIB[11.131638100000000],SOL[1.834141250000000000],USD[0.000000731692740J] |
| 02183454 | AKRO[2.000000000000000000],DOT[0.000000097621100],EUR[1663.049176032393177J],SOL[-0.012219796615206],TRX[1.000000000000000000],USD[0.000000119232084],XRP[0.000000007913600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02183456 | BTC[0.0000000070987276],DOGE[0.00000000002254280],ETH[0.0006578213419421],ETHW[0.0006578213419421],LTC[0.0000000050385499],OMG[0.0000000073559095],SHIB[0.00000006199214],SUSHI[0.000000069497531],UNI[0.0000000036916440],USD[0.0000265076363530] |
| 02183458 | USD[0.4907668263457296],USDT[7.1020152600000000] |
| 02183460 | DENT[1.0000000000000000],ETH[0.0000189640014684],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0719769900000000] |
| 02183463 | USD[-0.0217006105375744],USDT[0.2741489300000000] |
| 02183468 | GBP[0.0000004662847328],HNT[0.0029532700000000],KIN[3.0000000000000000],LTC[2.0575361600000000],USD[0.0000013951175934] |
| 02183470 | 1INCH[159.1428837254440500],AAVE[0.7324866946140200],AGLD[44.4917986500000000],APE[7.8988020500000000],APE2[7.8988020500000000],ATLAS[17876.8985900000000000],AVAX[5.5853982022041500],AXS[5.7809208665477400],BAND[49.0847715582808400],BAO[3331409.5028000000000000],BLT[26.9659045000000000],BNB[0.1445953830440000],BOBA[13.9974198000000000],BTC[0.0372692543478000],BTT[7107984703.1000000000000000],CRO[1529.7312070000000000],DOGE[9247.0620146603370800],DOT[23.7722717820224400],ETH[0.5987958726945400],ETHW[0.5957823129595000],FTM[121.6745054288454800],FTT[11.9985980812452550],GALA[2809.5392500000000000],GRT[130.9758567000000000],KBTT[37993.9181000000000000],KIN[4859178.0220000000000000],KSOS[51391.5590600000000000],LINK[16.5385267564012900],LOOKS[85.9909693000000000],LTC[4.5582703703824900],LUNA2[0.0142610283400000],LUNC[4.1806564159555200],MANA[505.9182506000000000],MATIC[307.3131911091624500],NEXO[20.9961297000000000],PEOPLE[21109.8396590000000000],RAY[127.7831434004666122],REEF[7838.5550880000000000],RSR[5263.9951396555000000],RUNE[8.1814914374697000],SAND[426.5901749600000000],SGD[0.0048034000000000],SHIB[55491799.0300000000000000],SOL[9.2492145088000000],SRM[3378140249.9400000000000000],SPELL[81490.4532600000000000],SUSHI[1.3443579170619000],TRX[33366.8243681300452400],TRYB[1028.8319687575022100],UNI[8.1071557479802400],USD[-0.3124260116773551000000000000] |
| 02183473 | SOL[0.0000000056966256] |
| 02183474 | FTT[0.0024582709777500],LUNA2[0.0003807081445000],LUNA2_LOCKED[0.0088883190038000],LUNC[82.9000000000000000],NFT[2914777136366300019][1],NFT[5182748233080437611][1],NFT[5478782423399107912][1],USD[0.0048489059600000],USDT[0.0000000060000000] |
| 02183477 | SHIB[2933080.1115692400000000],USD[0.8023923307352518] |
| 02183480 | ATLAS[225835.5966000000000000],FTT[0.0000000017049300],USD[0.0705583809250000],USDT[0.0000000093332891] |
| 02183481 | ALPHA[0.0327643081740000],BNB[0.3218011400000000],DOT[0.0067542000000000],ETH[0.0355206843000000],ETHW[0.0004341900000000],SOL[31.5595174100000000],USD[0.9676625731869103],USDT[0.9570050225000000],XRP[1432.2400000000000000] |
| 02183482 | LUNA2[14.8359270700000000],LUNA2_LOCKED[34.6171631600000000],LUNC[3230554.3548660000000000],SHIB[175232647.1800000000000000],USD[0.0000000021325644],USDT[0.0000004200409000] |
| 02183483 | SOL[0.0100000088140800],USD[0.0000010228725839],USDT[0.0000000045189788] |
| 02183485 | SOL[0.0000000065334181] |
| 02183497 | AKRO[1.0000000000000000],BTC[0.1844839700000000],ETH[0.0600008400000000],ETHW[0.0592557100000000],EUR[0.0000281298967654],KIN2[0.0000000000000000] |
| 02183499 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],NFT[3361074965330543421][1],NFT[3699836401322599556][1],NFT[4915150814577179950][1],NFT[5673024019661167641][1],RSR[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000004006347048],USDT[0.4312236565562387] |
| 02183501 | BOBA[0.4947000000000000],OMG[0.4947000000000000],USD[0.0000000059809952],USDT[0.0000000062641890] |
| 02183502 | POLIS[2.4000000000000000] |
| 02183504 | BNB[0.0068298620213900],BTC[0.0000438388484100],FTT[25.0087931000000000],RUNE[200.0260374422478000],SOL[42.9121688400000000],TRX[0.0007770000000000],USD[-170.8890819063131995],USDT[0.0012112898824461] |
| 02183507 | BTC[0.0000000091148075],FTT[0.0000000005143998],LUNA2[0.5828986904000000],LUNA2_LOCKED[1.3600969444000000],LUNC[0.0000000007367900],SOL[0.0021937600000000],TRX[0.0000980212999100],USD[0.0001021485174084],USDT[0.0760409646361638] |
| 02183511 | BTC[0.1150123000000000],TRX[0.0535271600000000],USD[0.6856063595287044],USDT[0.0000000105419712] |
| 02183512 | USD[0.0000002318229S],USDT[4083.1110990644414897] |
| 02183513 | USD[0.0000058800000000] |
| 02183514 | ETH[0.0256789667392500],USD[0.0000082737491778] |
| 02183515 | ATLAS[350.0000000000000000],FTT[0.1363508000000000],POLIS[107.9000000000000000],USD[0.0424169165000000] |
| 02183519 | BTC[0.0000067384500000],ETH[0.0005258000000000],EUR[0.5964786300000000],USD[0.0000000093556280],USDT[5688.3373728700000000] |
| 02183521 | BLT[0.0033424200000000],LOOKS[0.0053326800000000],USD[0.0000000068674179],USDT[0.0000000125813598] |
| 02183527 | USD[0.0000000029392888],USDT[0.0000000063059175] |
| 02183531 | ETH[0.0040000000000000],GALA[100.0000000000000000],LINA2[0.7984661259000000],LUNA2_LOCKED[1.8630876270000000],LUNC[173867.6800000000000000],SAND[300.0000000000000000],SOL[0.7656559500000000],TRX[3018.4208439324667500],USD[1295.7241304945000000000000000],USDT[33.1575480222910200] |
| 02183535 | FTT[0.0041000000000000],USD[0.7301662456064628] |
| 02183537 | BTC[0.0835227800000000],ETH[1.5606600000000000],ETHW[1.5606600000000000],USD[1.2279220700000000] |
| 02183543 | BTC[0.0078000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],SHIB[30000.0000000000000000],USD[0.0700000000000000],USD[3.0283101267500000] |
| 02183545 | USD[0.5645873340034154] |
| 02183548 | USD[0.0000004210107S],USDT[0.0000000013709040] |
| 02183550 | AXS[0.0588193100000000],BTC[0.0023056786774505],SHIB[0.0000000090000000],SOL[0.0288865800000000],USD[0.0000025342811935],XRP[0.0000000063214176] |
| 02183557 | IMX[0.9000000000000000],SPA[60.0000000000000000],USD[0.0115263552500000] |
| 02183559 | TRX[0.0000010000000000],USD[0.0000000011951806] |
| 02183560 | BAO[8.0000000000000000],BLT[0.0015991200000000],DENT[4.0000000000000000],ETH[0.0000000003000000],KIN[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000076374607] |
| 02183565 | XRP[79.3212850000000000] |
| 02183569 | AMPL[0.2484579587120395],AURY[0.0625190000000000],AXS[0.0020945107170540],BAO[0.0000000044136800],BNB[5.4323900055075420],BTC[0.0358380000000000],CHZ[2.1470584000000000],ETH[1.2510100070908744],ETHW[1.2510100070908744],FTM[390.0000000036409166],FTT[40.1381976000000000],KIN[2098.1538249140000000],LINK[32.1000000290000000],MATIC[5.9073543219162263],MNGO[0.0000009440000000],MOB[0.0000000023506735],POLIS[0.0305840000000000],RUNE[0.0545320000000000],SAND[0.0000000166800],SHIB[0.0000000320730000],SLP[0.0000000055182170],SOL[34.4346328200000000],SPELL[5.0156200000000000],SRM[0.0005265056390003],SRM_LOCKED[0.0269561000000000],STARS[0.1085339200000000],TLM[4362.0000000000000000],TRX[0.0000010000000000],USD[0.5013573584150096],USDT[678.5971770155195097] |
| 02183570 | USDT[7.2202933558048704] |
| 02183572 | DYDX[149.9715000000000000],ETH[0.9996200000000000],ETHW[0.9996200000000000],LTC[3.9992400000000000],MATIC[1049.8050000000000000],SAND[49.9715000000000000],SOL[10.6779708000000000],SPELL[11179.1570000000000000],USD[0.1134659802958439] |
| 02183577 | BAO[1.0000000000000000],BTC[0.0225655100000000],ETH[0.2840514500000000],ETHW[0.2838597900000000],USD[1651.0637125447071162] |
| 02183578 | BTC[0.0000002999451],BUSD[3000.0000000000000000],ETH[0.0000000458347442],FTT[29.7133253635470218],USD[7711.9038024194060210],USDT[0.4200592917920120] |
| 02183582 | ALPHA[1.0000000000000000],BAO[3.0000000000000000],BCH[0.0000010000000000],CREAM[0.0000078400000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[18495.9946062115904042],FTM[0.0383373286790422],HNT[0.0000000620019919],SECO[1.0000109560000000],SHIB[0.0000000039083133],SOL[0.0000000099503734],USD[0.0000000217028S],USDT[0.0000000597123620],XRP[0.0391662567874044] |
| 02183583 | ATLAS[0.0000000650617023],BCH[0.0000000076798062],GALA[400.0271284900000000],USD[0.0000050378817608] |
| 02183586 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.2254848563407676],DENT[1.0000000000000000],ETH[0.9343027600000000],ETHW[0.9339103800000000],KIN[1.0000000000000000],SOL[12.8369633616524904],USDT[0.0000007210945],XRP[1.7541045500000000] |
| 02183587 | CHZ[9.9981000000000000],MAPS[72.9861300000000000],SAND[18.0000000000000000],SOL[0.0099715000000000],USD[0.1429165231006600],XRP[1.8909070000000000] |
| 02183588 | AVAX[8.2721094244560390],AXS[15.7385407054180000],BNB[9.9826837015556968],FTM[206.7716020626870400],FTT[99.9963286000000000],GALA[600.0000000000000000],IMX[24.9996580000000000],STORJ[29.9947620000000000],TRX[0.0051100000000000],USD[92.5828074298572572],USDT[338.4853415823000000],XRP[34.2024225270000000] |
| 02183589 | BTC[0.0000000040000000],ETH[9.9924138800000000],ETHW[9.9924138800000000],LUNA2_LOCKED[51.2997799900000000],LUNC[3588.7524180000000000],USD[80.2273096633479735] |
| 02183595 | BTC[0.0000000002000000],BTC[0.0124090882201178],DFT[2998361993756748][1],SOL[0.0000000083014010],USD[2.2547942466754794],USDT[0.0000000097508010] |
| 02183596 | NFT[3634775795673248171][1],NFT[4305315830350077474][1],NFT[5001125769420246721][1],USD[0.0201165000000000],USDT[0.0225330462206215] |
| 02183598 | APE[0.0000004347680],ATOM[0.0000000080839200],AVAX[0.0000001114598074],BTC[0.0000000050399198],CHZ[0.0000000050000000],GALA[0.0000000238193319],GMT[0.0000000205113740],POLIS[0.0000000097647270],SAND[0.0000000039487614],SOL[0.0000000091946332],USD[0.0000001533408205],USDT[0.0000000846168860],XRP[0.0000000039070510] |
| 02183599 | FTM[849.8385000000000000],LUNA2[52.9830189000000000],LUNA2_LOCKED[123.6270044000000000],SOL[6.9986700000000000],USD[1.6791474184000000],USTC[7500.0000000000000000] |
| 02183602 | BNB[0.0000022175969S],BTC[0.2342942300000000],ETH[2.7348096200000000],ETHW[2.7348096200000000],EUR[0.0000004270768639],MANA[689.7393453855371768],MATIC[1325.2565309000000000],USD[0.5079587360560526],USDT[0.0000004319203245],XRP[3300.1174554700000000] |
| 02183612 | ETH[0.0000000074783993],FTT[25.0000000256502000],LUNA2_LOCKED[0.0000000105280268],LUNC[0.0009825046257000],NFT[3661262021032054086][1],NFT[4778310536964305][1],USD[103.0734934741892839000000000],USDT[84.9018223272572004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02183613 | ATOMBULL[2099.639000000000000],BCH[0.000000001336709],BTC[0.000000019849788],DOGE[14.382043990000000],DOT[0.100376937623160],FTM[1.022565425647500000],FTT[0.352555940000000000],LTCBULL[754.230663980000000],LUNA2[0.000039210261800],LUNC[0.869288750000000],MATICBULL[0.000000007133650],PRVBULL[4.050308699299890],RAY[4.267851428500000],TONCOIN[1.000000000000000],TRX[0.000001000000000],USD[13.171967798785437],USDT[0.000000011553825],WAVES[4.206590700000000],XRPBULL[20000.054141300000000000] |
| 02183615 | NFT (34569055518200133 6)[1],NFT (43485090618780375 4)[1],NFT (48646844398930782 8)[1],TRX[0.000029000000000],USD[1.487161710000000000] |
| 02183617 | ATLAS[0.000000077000000],DENT[0.000000090000000],DOGE[0.000000079974200],KIN[145.136140100000000],SAND[0.000000043918100],SHIB[0.000000094826354],SPELL[0.000000039264880],USD[0.001958860897681 8] |
| 02183619 | USD[11.099530144530 4000] |
| 02183620 | USD[25.000000000000 0000] |
| 02183625 | ETH[0.000000086024070] |
| 02183626 | TRX[0.000002000000000],USD[0.048349339207639 0],USDT[0.0202968886650109] |
| 02183628 | TRX[0.000010000000000],USD[0.001663402400000 0],USDT[0.000000000336608 0] |
| 02183629 | ALCX[0.200159600000000],ASD[4343.599040000000000],ATLAS[16726.654000000000000],BICO[1076.697400000000000],CONV[225803.976000000000000],KIN[23616590.000000000000000],POLIS[124.075180000000000],TRX[0.000001000000000],USD[735.121809603100000],USDT[0.000000040431872 6] |
| 02183631 | ATLAS[4389.165900000000000],USD[0.536339924490455 0],USDT[0.000000101711885] |
| 02183632 | SRM[498.747601820000000],SRM_LOCKED[1.916349460000000000] |
| 02183634 | BTC[0.051897501000000000],ETH[0.115985750000000000],ETHW[0.115985750000000000],USD[1868.838654347011375 4],USDT[0.009901500000000 0] |
| 02183640 | USD[0.000000046502500] |
| 02183641 | USD[5.267700000000000] |
| 02183644 | XRP[0.000000001000000] |
| 02183645 | BOBA[20.0000000000000000],OMG[20.00000000000000000],USD[2.2478174800000000] |
| 02183646 | BNB[0.000000462159200],DFL[9.091800000000000],ETH[0.000078059535960],GALA[9.293200000000000],LUNA2[0.000776062784200],LUNA2_LOCKED[0.001810813163000],LUNC[0.00250000000000],MATIC[0.000000082428360],NFT (31542366109634947 0)[1],NFT (31826593737807069 4)[1],NFT (54019244605044360 3)[1],SHIB[9502.022000000000000],USD[0.091365817517032],USDT[0.068800238573968 5],USTC[0.0000000123000000] |
| 02183647 | TRX[0.000001000000000],USD[7145.07428800000000] |
| 02183650 | ATOMBULL[0.829200000000000],BTC[0.000000005400000],DOGEBULL[0.000573130000000],ETH[0.000000006000000],LINKBULL[0.051700000000000],SHIB[9598137.600000000000000],TRX[0.000010000000000],USD[-0.460495776707885 4],USDT[0.593109030117985 6] |
| 02183651 | FTT[0.039792474605913 0],NFT (32219409270823213 1)[1],NFT (45172099352274074 9)[1],USD[0.000000065250000],USDT[0.000000007500000 0] |
| 02183655 | ATOMBULL[1318.943000000000000],USD[0.001884583507496 4] |
| 02183661 | TRX[0.000010000000000],USD[0.22835525000000000] |
| 02183665 | USD[50.000000000000000] |
| 02183669 | BNB[0.000069901000000],NFT (40287309596423968 4)[1],NFT (50455980262595957 4)[1],NFT (54024334062603675 5)[1],TRX[0.014649000000000],USD[0.000015801796881],USDT[0.0000000650641 77] |
| 02183671 | DOGE[0.500000000000000],PERP[0.000000026256842],USD[4.380499266681642 2],USDT[0.000000014215615 4] |
| 02183674 | USD[0.000000092200000] |
| 02183676 | USD[25.000000000000000] |
| 02183680 | BTC[0.000275277498729],BUSD[389.068174570000000],ETH[1.660841020000000],ETHW[0.000307300000000],FTT[25.000000000000000],USD[5.977629413110693 0] |
| 02183684 | BTC[0.002010460000000],EUR[0.002744389100060] |
| 02183685 | TRX[0.000010000000000],USD[0.594839706750000],USDT[0.00000030371 720] |
| 02183686 | USD[0.000039715677124],USDT[0.68882590200000 00] |
| 02183688 | BAO[1.000000000000000],TRX[332.863280280000000],USD[0.048532298048972 6],USDT[2.1730886300000000] |
| 02183693 | ATLAS[0.031946700000000],DENT[2.000000000000000],KIN[1.000000000000000],POLIS[0.000131700000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000038739722],USDT[0.000000042829133 1] |
| 02183695 | CEL[0.000000061700000] |
| 02183696 | BTC[0.011672230000000],CRO[512.804647602900000],DOGE[1052.251882160000000],FTM[165.464177810000000],FTT[12.918623560000000],LUNA2[1.212673549000000],LUNA2_LOCKED[2.829571615000000],LUNC[3.906493050000000],MATIC[577.938463911076914],SHIB[13373840.280540042000000],USD[14.379833547801 0743],USDT[0.000000076229473 69] |
| 02183700 | ATLAS[505.049527420000000],USD[0.000000004697174] |
| 02183707 | BTC[0.000000007915450 5],LTC[0.000000079077700],USD[0.000000033948780 5],USDT[0.00000000063690 0] |
| 02183711 | ETH[0.000903100000000],ETHW[0.000903100000000],LUNA2[3.089931629000000],LUNA2_LOCKED[7.209840467000000],LUNC[39.117630600000000],SOL[0.050000000000000],TRX[0.000001000000000],USD[2.043241860625000],USDT[0.998030033734187 3] |
| 02183715 | BAO[9820.155436250000000],KIN[83550.174085200000000],SHIB[450593.594112840000000],USD[0.000000003858494 9] |
| 02183716 | USD[0.000000003375000] |
| 02183720 | USD[0.231836942138500 0],USDT[0.000000155920899] |
| 02183723 | USD[0.000000022129766] |
| 02183727 | BOBA[10.205890880000000],OMG[10.205890880000000] |
| 02183728 | ETH[0.000031620000000],ETHW[0.000031620071903 0],EUR[0.000000537852326],USD[0.000000058145064],USDT[1.094455170000000 0] |
| 02183729 | EUR[47.206450476008887 5],KIN[1.000000000000000],USD[0.000000005000000] |
| 02183737 | AXS[12.731701453096700 0],LUNA2[0.012617252520000 0],LUNA2_LOCKED[0.029440255880000],LUNC[2644.940000000000000],OKB[0.000000070943600],USD[-36.837124994475746800000000000],USDT[0.000000023457920],USTC[0.0666281600000000] |
| 02183738 | USDT[100.000000000000000] |
| 02183743 | DOT[0.002264634849426 2],FTM[0.000884890742137 4],ETHW[0.000000007421374],FTT[3.311919251971330 0],LINK[0.060087927416357 6],LTC[0.001709040000000],NFT (36887966423339541 5)[1],NFT (40248261380000973 0)[1],NFT (56608352192758438 5)[1],SOL[0.049895500000000],SUSHI[0.2035346912371711],TRX[0.014645780000000],USD[0.000000011596165 5],USDC[336.163711600000000],USDT[0.005713676364333 9] |
| 02183746 | POLIS[12.100000000000000 0],USD[0.28212418101250 00] |
| 02183748 | USD[0.000000047004542],USD[0.354389485562059 6],USDT[0.000000015074542] |
| 02183757 | AVAX[0.000000035300000],BTC[0.000000078753550],ETH[0.000000071056440],GBP[0.001746978139342 5],MATIC[0.000000070000000],SOL[0.000000020500000],STEP[0.000000096044612],USD[0.000003448444649] |
| 02183760 | BNB[0.005909300000000],BTC[0.000053848000000],DOGE[0.010425000000000],ETH[0.004897750000000],ETHW[0.004897750000000],SHIB[47018.750000000000000],SOL[0.003816700000000],TRX[0.000001000000000],USD[0.008045843300000],USDT[0.000000007373750 0] |
| 02183764 | HNT[208.764731840000000],USD[0.000000968539669] |
| 02183765 | BTC[0.002800000000000],ETH[0.025000000000000],SOL[3.306818390000000],TRX[0.000001000000000],USD[0.005989550000000],USDT[3.2433978500000000] |
| 02183767 | USD[0.000000011437873 5],USDT[0.000000070063558] |
| 02183768 | FTT[0.000000016934400],USD[0.005604684560000 0] |
| 02183770 | USD[25.000000000000000] |
| 02183774 | FTT[0.050000000000000],USD[0.000001350000000] |
| 02183780 | POLIS[54.400000000000000 0],USD[0.423046550000000 00] |
| 02183784 | BNB[0.000000010647914],ETH[0.000000002768000],USD[1.327806836334400 0],USDT[0.000201098409726] |

Schedule 9.1: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02183788 | AVAX[0.0000000031582686],ETH[-0.000000010787636],SOL[0.000000010263227401],TRX[0.00099006867909],USDT[179.0892768696170740] |
| 02183789 | BTC[0.0000286007747245],USD[8.646153776310722] |
| 02183790 | USD[0.00001000000000],USD[0.00000007746147S],USDT[0.000000052625664] |
| 02183793 | AVAX[47.09444000000000000],ENS[0.000000100000000],FTT[0.047535357449251Q],MANA[554.963200000000000],SAND[473.905800000000000000],SOL[11.270000000000000000],SPELL[11297.960000000000000000],USD[114.299380072600000] |
| 02183795 | BTC[0.091070180000000],CRO[0.040160560000000],CRV[0.0063781600000000],ETH[1.4120149670681088],LINK[301.286495354610124],SAND[0.0854261092688486],TOMO[1.0248432700000000],USDT[0.00000004780000] |
| 02183796 | BNB[0.000000004371607],FTT[154.350000000000000],USD[-0.0039142253382257],USDT[0.084697918942715B] |
| 02183800 | TRX[0.0000010000000030401111] |
| 02183802 | 1INCH[0.000000000384400],ASD[0.000000007778000],AVAX[0.00000000358800000],BNT[0.0000000001244800],ETH[0.000000001598500],ETHW[0.085022520000000],FIDA[570.937635010000000],FTM[0.000000050299300],FTT[153.042364680000000],HNT[1001.977767470000000],LINK[0.000000082018100],LUNA2[0.06305188294 00000],LUNA2_LOCKED[0.147121060200000],LUNC[13729.680258048108500],MATIC[0.00000000920319000],RAY[10129.016197912786056S],SOL[0.0000000005021090000],SRM[1036.461844550000000],SUSHI[0.0000005408920000],USD[0.0000001000000000] |
| 02183804 | USD[0.1244401122500000] |
| 02183813 | ALEPH[77.0011254200000000],ALTBULL[3348.0774400700000000],ATLAS[11801.5039342050000000],AURY[11.1448997500000000],BAO[2.000000000000000],BTC[0.0056540800000000],BULL[0.0004427630000000],ETH[0.000141210000000],FTT[0.1606399900000000],KIN[8.000000000000000],SOL[1.34107 562916295151],USD[0.0000044686821881S],USDT[0.0000002622907736] |
| 02183814 | BAO[1.0000000000000000],POLIS[2.3950304800000000] |
| 02183816 | USD[0.00001000000000],USDT[0.000000016558918] |
| 02183829 | TRX[0.0000010000000000] |
| 02183834 | BTC[0.00000000819110191],FTT[-0.0000000346195SB],MATIC[0.000000100000000],SOL[0.0000000683934480],USD[0.0065337693556216],USDT[0.0000010696566S4],XRP[0.0000000104864500] |
| 02183838 | ALGO[149.9715000000000000],AVAX[4.9990500000000000],BAND[0.0952500000000000],BTC[0.0111978812702393],ETH[0.000153130000000],ETHW[0.0001531300000000],EUR[0.0000000080000000],FTT[0.3231977782510491],LRC[99.98100000000000000],MATIC[59.98100000000000000],NEAR[10.0989930000000000],SOL[3.48933690000000 0000],USDT[0.0000000000000000] |
| 02183845 | ETH[0.0000841700000000],ETHW[0.0000841647604402],TRX[0.00001100000000000] |
| 02183849 | LUNA2[0.0010342035480000],LUNA2_LOCKED[0.0024131416120000],LUNC[225.2000000000000000],USD[0.0000101033200000],USDT[0.0000257406570200],WRX[0.8100000000000000] |
| 02183851 | BTC[0.0000007512500],ETH[0.0000000386624],MATIC[0.000000039500000],SOL[0.00000002000000],USD[0.14397288078783450],USDT[1.1891927449708221] |
| 02183854 | TRX[884.8124820000000000] |
| 02183855 | BTC[0.0209638200000000],DOGE[20210.3614800000000000],SHIB[285548592.0000000000000000],USD[0.7650191058978930] |
| 02183856 | BRZ[0.0097132900000000],COPE[1255.0000000000000000],SOL[20.492712570000000],TRX[0.000001000000000],USD[0.6876940469503484],USDT[0.8103800042336284] |
| 02183858 | EUR[0.0000000057261588],USDT[0.0000036080912515] |
| 02183859 | BCH[0.0002541800000000] |
| 02183862 | BTC[0.4037102300000000],ETH[1.0330000000000000],ETHW[1.0330000000000000],FTT[25.0000000000000000],LTC[0.7101800000000000],USD[0.0017061637255521],USDT[195.4120226989285000] |
| 02183863 | BNB[-0.0000000005040000],ETH[0.0079299800000000],USD[0.0000000042924100],USDT[0.0000089945706110] |
| 02183866 | LUNA2[1.0011529470000000],LUNA2_LOCKED[2.3360235430000000],LUNC[218003.1620636448908200],USD[0.0389806875029600] |
| 02183870 | EUR[0.0000000077280648] |
| 02183873 | USD[4290.1422110020000000],XRP[0.1507000000000000] |
| 02183876 | USDT[20.6678720000000000] |
| 02183878 | ATLAS[6.3636573222276372],BICC[0.0000000050082800],CRO[0.0000000014265100],EUR[0.0000000139145811],GENE[0.00000000778963151],USD[0.00000001060431416],USDT[4.6209720954959358] |
| 02183881 | TRX[0.00001000000000],USD[-0.0093009800948057],USDT[0.0093557063459909] |
| 02183885 | USD[-25.1477238091381020],USDT[388.3607703969185132] |
| 02183886 | ATLAS[0.0000000731114S2],COPE[0.00000001544750],FTT[0.00000008105204],MANA[0.00000003929786G],RUNE[0.00000008049491],SAND[0.0000004787896G],SOL[0.0000001028825691,USD[7.9434636775913024],USDT[0.0000000417630121 |
| 02183887 | USD[0.0000001574495G],USDT[0.0000000353476165] |
| 02183888 | USD[0.086922867500000G] |
| 02183895 | AXS[43.8870268500000000],BNB[0.5286628600000000],CQT[3238.6695900000000000],ETH[4.0951961196868811],ETHW[3.2256578091090800],FTT[33.5936160000000000],LINK[226.8682910000000000],SOL[24.2996336500000000],USD[-592.6558730294078861000000000] |
| 02183898 | USD[0.0564570705000000],XRP[0.8000000000000000] |
| 02183899 | SPY[0.0000000095294900],TRX[0.0000010000000000],USD[0.0021903950525940],USDT[0.0000000069156080] |
| 02183902 | USD[1618.2892258704007204],USDT[0.0000000205214724] |
| 02183905 | ATLAS[399.9240000000000000],SPELL[3699.6010000000000000],TRX[0.000001000000000],USD[0.7179245401450000],USDT[0.0060100000000000] |
| 02183906 | BNB[0.0075585000000000],BTC[0.00000071800012021],ETH[2.1386769770290910],ETHW[0.0075435770290910],LUNA2[3.6668655900000000],LUNA2_LOCKED[8.5560197090000000],TRX[0.9879622301689615],USD[0.5787125667458147],USDT[1.0000000050712811] |
| 02183907 | BIT[160.0000000000000000],FTT[2.0000000000000000],USD[26.8355220154975900] |
| 02183909 | FTT[0.0000000810253001,USD[0.0086292054370000],USDT[0.0000001366990] |
| 02183910 | ATLAS[110.0000000000000000],POLIS[1.4745214500000000],SOL[0.0771792400000000],USDT[0.0000016715088942] |
| 02183913 | DAI[0.0299315853043604],EUR[0.0000000036389100],FTT[0.0000000064922000],USD[26.3150575168491650] |
| 02183914 | TRX[0.0000010000000],USDT[1943.0557868000000000] |
| 02183918 | ATLAS[10.0000000000000000],BNB[0.2270628057492104],BTC[0.0315391517780800],ETH[0.10315706268306l0],ETHW[0.0781620626830610],LINK[0.7937385889933940],LTC[0.1855277100000000],POLIS[3.2000000000000000],SOL[0.00000000320119151],USD[35.9795295774001748],USDT[66.2777814309397213] |
| 02183919 | USD[2653.2635839572566318],USDT[0.0000007839912709] |
| 02183920 | ATLAS[9.2200000000000000],POLIS[0.0934000000000000],USD[0.000000011570580],USDT[53.0529815500000000] |
| 02183924 | LINK[1.8881630000000000],USD[62.4087736365000000] |
| 02183927 | USD[0.0000000013143550] |
| 02183930 | ALPHA[1.0000000000000000],BAO[9.0000000000000000],BIT[4.4095824700000000],BNB[0.4735903800000000],BTC[0.0016287300000000],DENT[1.0000000000000000],DOGE[52.7670583500000000],ETH[0.0178295500000000],ETHW[0.0176105100000000],FTT[0.1959502300000000],KIN[8.0000000000000000],SOL[1.6208799300000000],TR X[0.000010000000000],UBXT[4.0000000000000000],USD[0.0000000720957861,USDT[2088.3729058925909848] |
| 02183933 | ATLAS[0.000551654325292],USDT[0.0000000051342552] |
| 02183939 | CEL[0.0001230500000000],DOGE[169.2076367700000000] |
| 02183940 | USD[0.0057608325840506] |
| 02183943 | TRX[0.0000010000000000],USD[0.1119224411687636],USDT[0.0000000062085859] |
| 02183945 | BTC[0.0000000092385239],CRV[0.0000000082385744],DOGE[0.0000004827000],ETH[0.0000001605597611,FTT[0.0000016134218310],GBP[0.0002024691557529],LINK[0.0000000009610190],LINKBULL[0.00000002610000],REN[0.000000008223740],SHIB[0.000000069223740],SOL[0.000000059766516],SPELL[0.000000015502259],USD[0.00000001784930401,USDT[0.0030307839912709] |
| 02183946 | BADGER[0.0026071000000000],BAO[157.0250000000000000],BTC[0.0000616400000000],ETH[0.0047209500000000],ETHW[0.0047429947666850],GALA[0.0984500000000000],REAL[0.0025030000000000],RNDR[0.0083085000000000],RUNE[0.0026715000000000],SAND[0.0032000000000000],SPELL[2.8945000000000000],TLM[0.3132800000 000000],TRU[0.2465550000000000],TULIP[0.0059560000000000],USD[1.8675664270850000] |

Schedule F-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02183948 | BNB[0.000000010771380 1],BTC[0.000050912998882 3],ETHW[0.011269000000000000],MATIC[0.000000025599200],TRX[0.000010000000000],USD[0.000050210751994],USDT[0.000000097439071] |
| 02183953 | AKRO[1.000000000000000000],EUR[4.262184276510515 9],LUNA2[0.000000002000000000],LUNA2_LOCKED[5.532130361000000],UBXT[2.000000000000000],USD[-3.342322299285840 1],USDT[-0.000000004297341 1] |
| 02183954 | TRX[0.000777000000000000],USD[0.000000006432500 0],USDT[0.000000009021409] |
| 02183958 | KSHIB[9.893600000000000000],USD[0.005890741764000 0],USDT[0.0051850138901705] |
| 02183960 | POLIS[338.474103000000000000],USD[0.028604160450000 0] |
| 02183961 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],NFT (46358591576853988 7)[1],RSR[1.000000000000000000],TRX[1.000022000000000000],UBXT[4.000000000000000000],USD[0.000000087311444],USDT[0.000000028657989] |
| 02183963 | BTC[0.000000056966000] |
| 02183967 | SOL[0.000000081796346],USDT[0.0000000495777908] |
| 02183971 | 1INCH[0.000000109064315],AGLD[0.000000045427624],BTC[0.000007490996679],DOGE[-0.000000001623741 5],FTT[0.014726238789900 2],LINA[0.000000007477561 2],OMG[0.000000006067270],REEF[0.000000045573482],SHIB[0.000000056923510],TLM[0.000000030920943],TRY[0.000000091074785],USD[0.000514365701460 7],USDT[0.000000372092710] |
| 02183972 | BTC[0.000651090000000],USD[1.289553410000000] |
| 02183973 | LINK[0.042000000000000],USD[0.557427313455494 9],USDT[0.750000000000000] |
| 02183978 | TRX[0.000010000000000],USD[0.000000038921008],USDT[0.000000059367711] |
| 02183980 | AKRO[2.000000000000000000],ATLAS[3.504258513420939 6],BAO[9.000000000000000000],DENT[3.000000000000000000],DFL[0.013446420000000 0],EUR[0.000006210986797],GODS[0.007852300000000 0],GOG[0.001155160000000 0],KIN[11.000000000000000000],NFT (36668390483611700 01)[1],POLIS[0.000642820584331],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[7.000000000000000],USD[0.000000067549078] |
| 02183981 | LINK[0.021000000000000],USD[0.557452218739477 8],USDT[0.750000000000000] |
| 02183987 | USD[30.000000000000000] |
| 02183988 | USD[25.000000000000000] |
| 02183994 | LOOKS[7.519209800000000],SHIB[629076.114389866112141 2],SPELL[4822.834757510000000],USD[0.798480249560282 7],USDT[0.000000009159494 7],XRP[0.000000010000000] |
| 02183997 | USD[0.000000016625112 1] |
| 02183999 | BTC[0.017978680000000],USD[12.815236995048360 0] |
| 02184006 | POLIS[0.098062000000000],TRX[0.000010000000000],USD[0.0067026008500000] |
| 02184013 | AVAX[0.000000004833559 1],FTT[0.012247404654565 4],USD[-0.000000042993820 4],USDT[0.000000001990625 0] |
| 02184019 | BAO[1.000000000000000],TRX[0.000001000000000],USD[0.000000004348695 8] |
| 02184022 | LINK[0.021000000000000],USD[0.557124210977396 4] |
| 02184023 | BTC[0.000094186000000 0],ETHW[0.536962000000000 0],FTT[0.098100024584400],LUNA2[0.004324568199000 0],LUNA2_LOCKED[0.010090659130000 0],LUNC[0.005430800000000 0],TRX[0.000074000000000],USD[0.004910666790120 5],USDT[0.000000018329658],USTC[0.612160000000000 0] |
| 02184024 | KIN[1.000000000000000000],NFT (31376021158892312 2)[1],NFT (44616443497804151 5)[1],NFT (55553704569280007 8)[1],TRX[0.000010000000000],USD[0.000023329318267 6] |
| 02184025 | BNB[0.000000095324000],BTC[0.000000006642736 0],DYDX[0.031892690000000 0],ETH[0.000000068749213],GBP[0.000020160483098 0],LUNA2[1.303150330000000 0],LUNA2_LOCKED[3.040683410000000],LUNC[0.000000004343743 7144],MATIC[0.000000074360000],TRX[0.000130000000000],USD[0.000000130498824],USDT[0.000000003971286],USTC[0.186081880000000] |
| 02184028 | FTT[0.008794142868120 9] |
| 02184029 | USDT[1.018587041750000] |
| 02184030 | FTT[3.106858407467182 4] |
| 02184034 | BTC[0.000000160073225],ETH[0.000000010000000],USD[0.000194616218994 5] |
| 02184035 | NFT (29034833568094131 2)[1],NFT (37221284650675196 2)[1],NFT (42048064449593713 8)[1],NFT (48782537163095492 0)[1],USD[0.000000126774881],USDT[0.000000032860503] |
| 02184046 | USD[0.000000000000000] |
| 02184049 | RAY[4.081065000000000],USD[0.000000075580643],USDT[0.000000001913313] |
| 02184054 | DENT[2.982831960000000],ETH[0.019495580000000],ETHW[0.019249160000000],EUR[0.010475634693474 5],HT[1.271116880000000],MATIC[9.509713470000000],RAY[1.164516150000000],SHIB[260485.310104050000000],SOL[0.059347619230602 2],XRP[87.412134368419421 3] |
| 02184056 | ETH[0.002498540000000],USD[0.000000071142876],USDT[0.000000045927363] |
| 02184057 | BTC[0.298389100000000] |
| 02184059 | ATLAS[900.000000000000000],TRX[0.000010000000000],USD[0.970250338500000 0],USDT[0.000000028846560] |
| 02184060 | NFT (34682147196683634 3)[1],NFT (51591569335752531 2)[1],USDT[0.000000004570855 9] |
| 02184063 | USD[0.000000075881566 73] |
| 02184070 | BTC[0.000000013654148],CRO[0.000000001681500 0],ETH[0.000000030600000],LINK[0.000000033070880],LUNA2[2.770832690000000 0],LUNA2_LOCKED[6.465276276000000 0],LUNC[603354.651864360000000],USD[0.000068629953713 6],XRP[0.000000062120260] |
| 02184073 | USD[4.944551891068734 4] |
| 02184074 | FTT[9.798040000000000],LINK[4.299165800000000],LTC[0.812009677987686 0],TRX[218.153666480000000],USD[0.000000078373230],USDT[7.353429900621126] |
| 02184083 | AVAX[4.400000000000000],BTC[0.012899540000000],ETH[0.572916600000000],ETHW[0.572916600000000],LUNA2[0.004787713596000 0],LUNA2_LOCKED[0.011171331720000 0],SOL[19.509000000000000],USD[29.314158992861650 0],USTC[0.677724000000000] |
| 02184084 | BULL[2.000000040000000],BUSD[2987.968695430000000],ETH[0.000000040000000],FTT[22.092200400000000],GOOGL[0.000039200000000 0],SOL[0.000001000000000],TRX[0.000070000000000],USD[-0.901823660856636 4],USDC[10.000000000000000],USDT[0.000000016853203 1] |
| 02184088 | USD[0.350816840943553 7],USDT[0.000000003975423] |
| 02184090 | BTC[0.000021317110500 0] |
| 02184091 | AVAX[0.000000018029422],BNB[0.000000094645300],CHR[0.995576800000000],CRO[9.994300000000000 0],CUSDT[0.000000089304000],ETH[0.000000793086771],HT[0.000000022755100],LUNA2[0.000000159791796],LUNA2_LOCKED[0.000000037284752 4],LUNC[0.003479500000000],MANA[0.998157000000000 0],MATIC[0.000000009195000],TONCOIN[0.633448656975197 5],TRX[0.000212000000000],USD[0.113097195286938 6],USDT[42.470000005481843 4],XRP[0.000000023970700] |
| 02184093 | USD[0.003624601870000 0],USDT[0.825754343735000] |
| 02184100 | TRX[0.000170000000000],USD[0.094574598502500 0],USDT[3.567537708479275 9] |
| 02184105 | BTC[0.016961053850766 0],FTT[7.770647000000000],SOL[3.407286996000000],USD[1.000000000000000 0],USDT[0.125428792690833 7] |
| 02184106 | BNB[0.008000000000000],BTC[20.000299943000000],USD[4.976979000000000] |
| 02184108 | AVAX[0.000000036000000],ETH[0.000003470000000],FTM[0.402784700000000],GMT[0.030754010000000],LUNA2[0.024235913330000],LUNA2_LOCKED[0.005655046445000],LUNC[527.742115463000000],NEAR[0.049430440000000],SOL[0.007945920000000],TRX[0.001177000000000],USD[-0.719736727544987300000000],USDT[24.393981410361358 2] |
| 02184109 | LUNA2[1.391631964000000],LUNA2_LOCKED[3.247141248000000],LUNC[303030.790000000000000],USD[-22.298113652319280000000000],XRP[0.800796120000000],XRPBULL[98.900000000000000] |
| 02184112 | BTC[0.000000039387200],ETH[0.000073000000000],EUR[0.000000009328304],USD[1193.931306393201284 40000000],USDT[24.822300469636 2174] |
| 02184113 | FTT[0.018546291723910 0],USD[0.000000009750000] |
| 02184117 | ADABULL[0.000771600000000],AVAX[0.299940000000000],BEAR[473487.000000000000000],LUNA2[5.554622992000000],LUNA2_LOCKED[12.960786980000000],LUNC[1209530.851108000000000],USD[7.650397009263840 0],USDT[0.007461753000000],VETBULL[1396.720600000000000] |
| 02184120 | BTC[0.073300000000000],ETH[1.884000000000000],ETHW[1.884000000000000],SOL[20.290000000000000],USD[10252.178120158100 0000000] |
| 02184129 | USDT[0.000000139710582],USDT[0.000000005445274 0] |
| 02184134 | AVAX[0.000000049000000],BAO[1.000000000000000],BNB[0.008195406433307 5],ETH[0.000000005649516 9],FTM[0.000000055000000],LTC[0.000000087919472],MATIC[0.000000088000000],NFT (31286200155819745 7)[1],NFT (33128302347363894 2)[1],NFT (47203237652510906 7)[1],SOL[0.000000069800000],SRM[0.000000068000000],TRX[0.000000093800000],USD[0.470060348457524 9],USDT[0.000000076281347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02184137 | TRX[0.000016000000000],USD[0.000000003673208Z],USDT[239.5380419700000000] |
| 02184140 | ATLAS[0.000000006500000],LUNA2[0.1266373519000000],POLIS[1333.7000000052000000],TRX[0.000777000000000],USD[0.0107594990726784],USDT[0.0053576595259292] |
| 02184141 | BNB[0.000000097220434],USD[0.0923160688572388] |
| 02184144 | ATLAS[9.2058000000000000],TRX[0.0000010000000000],USD[0.0064242281375000],USDT[0.0000000082818038] |
| 02184147 | TRX[0.000001000000000],USD[0.1174644676092549],USDT[0.0000000093732342] |
| 02184151 | USDT[9.0000000000000000] |
| 02184152 | USD[0.0000000058200000] |
| 02184153 | TRX[0.0015660000000000],USD[0.0088878905900000] |
| 02184162 | USD[0.0354070927625000] |
| 02184163 | ATLAS[439.9120000000000000],TRX[0.000001000000000],USD[0.3583666724494857],USDT[1.2239490069935579] |
| 02184170 | BTC[0.000013952117750],FTT[0.0000582130510010],LTC[0.0035172500000000],LUNA2[0.0198160712600000],LUNC[4314.9912380000000000],TRX[40.0000910000000000],USD[0.0015402757276600],USDT[24.6000000060475822] |
| 02184181 | BTC[0.0000588545524627],EUR[0.6570308225000000],FTT[60.0917378011928176],RAY[249.9907850000000000],SOL[0.0098100000000000],SRM[116.9913379084759129],USD[567.6071442435256250000000],USDC[10.0000000000000000] |
| 02184183 | USD[1.0000000000000000] |
| 02184192 | SOL[6.0000000000000000],USD[227.9566800000000000] |
| 02184193 | BAO[7.0000000000000000],BNB[0.0000000070554772],DENT[1.0000000000000000],GBP[0.0000040300822557],KIN[1.0000000000000000],RSR[1.0000000000000000],SLP[0.0014666784044063],SOL[0.0000000033018980],TRX[0.000001000000000],UBXT[1.0000000000000000],USD[0.0002034732733065] |
| 02184194 | TRX[0.000001000000000],USD[241.2616137993162500000000000],USDT[20.9886860090000000] |
| 02184197 | 1INCH[4.6890853417630200],BNB[0.0000000138174042],BNT[0.0000000099248201],BRZ[0.0000000011807300],ETH[0.0000000092903776],FTT[0.2148928431300800],LTC[0.0000000136574192],OKB[0.0000000207826500],USD[2.7828990664076194],USDT[-0.0023549799246543] |
| 02184198 | POLIS[2.4000000000000000] |
| 02184200 | AAVE[1.4734495000000000] |
| 02184201 | FTT[0.0000000183962000],IMX[0.0000000377525872],LUNA2[0.0016200049290000],LUNA2_LOCKED[0.0037800115010000],LUNC[352.7594840000000000],SRM[0.5555682900000000],SRM_LOCKED[8.5964425200000000],USD[0.0165699871527118],XRP[0.0580225758023349] |
| 02184202 | BTC[0.0000002500000000],FTT[0.8837737912637100],USD[0.0004214004795025],USDT[0.0000000841741542] |
| 02184208 | TRX[0.000001000000000],USD[5.2792691557500000],USDT[0.0000000006915776] |
| 02184209 | SHIB[24832.4762319500000000],SOL[0.0000001041000],TRX[0.0000020000000000] |
| 02184212 | GOG[192.0000000000000000],USD[0.1098896000000000] |
| 02184213 | NFT (2992445541861067700)[1],NFT (3013533781617617769)[1],NFT (3018715035398557Z2)[1],NFT (3644190535575264322)[1],TRX[-0.5127301365263982],USD[0.1711528693000000],USDT[0.0001266850000000] |
| 02184214 | BIT[0.000000001892686],CONV[0.0000000044732996],ETH[0.000000077772500],GALA[0.0000000083748159],GRTBULL[0.0000000011687723],MATIC[0.0000000097122365],MTA[0.0000000068645254],SHIB[98490.8346317649383292],SKL[0.0000000051264118],SOL[0.0000000384603693],SPELL[0.0000000035482545],USD[0.0000000319797957],ZECBULL[0.0000000092967140] |
| 02184215 | BTC[0.0000000082000000],TRX[0.000001000000000],USD[0.0003451239864366],USDT[0.0000555168089470] |
| 02184222 | USD[0.0000000170156116],USDT[0.0000000011692440] |
| 02184226 | ATLAS[121.9714084168500000],POLIS[1.1827219734760000] |
| 02184228 | ATLAS[882.1118578300000000],BAO[1.0000000000000000],DENT[1.0000000000000000],TRY[0.0000000095194728] |
| 02184233 | LUNA2[0.4120332147000000],LUNA2_LOCKED[0.9614108344000000],LUNC[0.0000000100000000],REEF[130.0000000000000000],SHIB[2200000.0000000000000000],USD[0.0000000071099752],USDT[346.8061538609000000] |
| 02184239 | USD[0.6777698768000000],USDT[0.0080000000000000] |
| 02184240 | USD[2.0000000000000000] |
| 02184241 | USD[25.0000000000000000] |
| 02184245 | COPE[0.9462000000000000],USD[0.4172764492500000] |
| 02184246 | ETH[0.0380000000000000],EUR[1.6650413600000000],FTT[10.8000000000000000],USD[-18.2597742957903236],USDT[170.8623480249375992] |
| 02184247 | AVAX[0.0399207500000000],BTC[0.0000301572377500],ETH[0.0007857300000000],ETHW[0.0007857328123080],EUR[0.9338981000000000],LTC[0.0037165100000000],USD[0.0097450790000000] |
| 02184249 | USD[0.0079597294322495],USDT[0.8400000000000000] |
| 02184253 | DOGE[21.8455916700000000] |
| 02184255 | ETH[0.0069976000000000],ETHW[0.0069976000000000],USD[0.4224000003143412] |
| 02184257 | BTC[0.0000000044710171],EUR[0.0000000096988754],LUNA2[0.0000000027300000],LUNA2_LOCKED[0.1569326330000000],LUNC[0.1341802900000000],USD[0.0000000025885991] |
| 02184263 | TRX[0.0020330000000000],USD[-4.7762644103000000],USDT[9.9396000000000000] |
| 02184264 | ATLAS[6.8130819800000000],USD[0.0000000085590234],USDT[0.0000000001638642] |
| 02184265 | TRX[0.0000610000000000] |
| 02184268 | USD[0.0523240650000000],USDT[0.0082101500000000] |
| 02184277 | BNB[0.0000000020058000],SOL[0.0000000025380000],USDT[0.0696896562500000] |
| 02184279 | SLRS[58.4651977358661720],USD[4.1191612140000000] |
| 02184280 | BTC[0.0018000000000000],USD[4.1191612140000000] |
| 02184283 | COPE[0.9998000000000000],USD[0.0068874834000000],USDT[0.4409680000000000] |
| 02184284 | ATLAS[9.6640000000000000],TRX[0.000001000000000],USD[0.0000000108672016] |
| 02184285 | BNB[0.0000000364554996],BTC[0.0000000031000],ETH[0.0000058049600],HT[-0.0000000050430497],LTC[0.0000000028199958],MATIC[0.0076727625465606],SOL[0.0000000126888897],TRX[0.0000000269278030],USD[0.0000000127156141] |
| 02184289 | TRX[0.0000010000000000] |
| 02184297 | ETH[0.0009864000000000],ETHW[0.0009864000000000],USD[0.0556380000000000],USDT[0.0000942235678175] |
| 02184300 | USD[2.1864027118000000],USDT[0.0000000056486816] |
| 02184307 | FTT[25.0034093100000000],TRX[0.0424880000000000],USD[232.6415453914407828000000000],USDT[83345.6548969269485594] |
| 02184310 | ETH[0.0002625000000000],ETHW[0.0002624958787360],USD[-0.1283599100000000] |
| 02184316 | TRX[0.4000000000000000],USD[0.0000000325591146],USDT[0.0000000074625000] |
| 02184318 | USD[0.0000013954271142] |
| 02184321 | FTT[17.9713330700000000] |
| 02184323 | ALGOBULL[34100000.0000000000000000],ATOMBULL[2590.9544000000000000],DOGEBULL[0.3689302700000000],SUSHIBULL[23961000.0000000000000000],THETABULL[40.5069954400000000],TRX[0.000001000000000],USD[0.1801795010000000],USDT[0.0000000070410555],VETBULL[579.1000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02184324 | BNB[0.31836920000000000],BTC[0.01083040000000000],ETH[0.1567915600000000],ETHW[0.15679156000000000],FTT[0.03018065080668680],LINK[17.36531400000000000],MATIC[9.45460000000000000],OMG[26.92350000000000000],SOL[1.02236440000000000],USD[822.26582616658300000],USDT[0.00000008541000000],XRP[350.20350000000000000] |
| 02184325 | 1INCH[0.00000008052174],AAVE[0.49213155000000000],ATOM[4.01740123000000000],ATOMBEAR[99980000.00000000000000],AVAX[3.11348545000000000],AXS[0.00000000263489...] |
| 02184328 | BUSD[1996.97293255000000000],FTT[0.00000000453239441],IMX[1666.34998300000000000],POLIS[823.15864000000000000],RAY[547.66741700000000000],RNDR[1150.78131000000000000],USD[0.00000004643800],USDT[0.00000004352410] |
| 02184330 | USDT[2.69406335000000000] |
| 02184332 | POLIS[2.40000000000000000] |
| 02184334 | FTT[1.00006173000000000],SOL[0.22932071000000000],USD[1.57480342121966619] |
| 02184338 | AAPL[0.00000003895000000],AAVE[0.00000005700000],AMZN[0.00000002612948],BTC[0.00053979986463],DOT[0.00051039113649],ETH[0.00000012693840],ETHW[0.00000016727310],EUR[0.00000009763856],FTM[0.00000007200000],GALA[0.00000008500000],GOOGL[PRE]... |
| 02184339 | AVAX[0.00000008620300],BNB[0.00000000913573450],FTT[0.00000008951863],NFT[388428709053553512][1],SRM[0.00073080000000000],USD[0.00000078725723],USDT[0.00000007536756] |
| 02184341 | USD[0.00000007838524] |
| 02184347 | DENT[0.00000007224868],DOGE[0.00000000268184990],ETH[0.00029948300585],ETHW[0.00029845568293],FTT[0.05520210705281],GT[0.00000045479473],SOL[0.00000004490080],TRX[0.00000000816704],USD[-0.92368035363724080000000],USDT[0.00000009653108],XAUT[0.00542269570367],XRP[0.31327400000000000] |
| 02184348 | BNB[0.00000010442808],SOL[0.00000011332952],TRX[0.00000039400000],USD[0.00377294000000000],USDT[0.00001927876485] |
| 02184350 | ATLAS[159.96800000000000000],USD[1.10520000750000000],XRP[0.75000000000000000] |
| 02184351 | ATLAS[0.70793526391157450],RAY[0.00000008282516],USDT[0.00000008988088] |
| 02184352 | AKRO[2.00000000000000000],ATLAS[1827.98929537000000000],BAO[1.00000000000000000],ETH[0.05575496800000000],ETHW[0.05505632000000000],SLP[0.01444578000000000],SOL[2.30557600000000000],SRM[13.27694335000000000],UBXT[1.00000000000000000],USD[0.00000048094167] |
| 02184354 | AVAX[2.00121647000000000],BNB[0.00000007000000000],DOGE[0.00000001202160],DOT[3.03947548000000000],FTT[1.00398607722406],GALA[1000.39391691187854],LINK[2.00108760400000000],LTC[0.00000000712724],MATIC[20.00000009391564],SOL[0.00000004724017],SUSHI[24.00000000829000],TRX[0.02927131173793] |
| 02184356 | ALPHA[0.70920000000000000],ATLAS[9.93800000000000000],AVAX[0.06911716260440990],BTC[0.00008206000000000],ETH[0.00670160000000000],ETHW[0.00670161537224],FTM[0.00060000000000000],GALA[9.47800000000000000],MANA[0.77940000000000000],MATIC[9.98000000000000000],OMG[0.44920000000000000],RNDR[0.05816000000000000],USD[0.00000003354605] |
| 02184360 | USD[0.00000018723948880],USDT[0.00001043749952] |
| 02184361 | BTC[0.08280000000000000],ETH[2.03300000000000000],ETHW[2.03300000000000000],FTT[25.88700662000000000],USDT[3.05482371800000000] |
| 02184363 | USD[0.06404993000000000],USDT[0.00000007783147...] |
| 02184364 | BNB[0.00000010000000],NFT[306990097305522691][1],NFT[406253169293512374][1],NFT[457663381638562188][1],SOL[0.00000007374115] |
| 02184366 | USD[30.00000000000000000] |
| 02184367 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[6.00000000000000000],KIN[2.00000000000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.00000003892409] |
| 02184368 | USD[30.00000000000000000] |
| 02184372 | BTC[0.01075218910017760],FTT[1.74857616385523325],SHIB[400000.00000000000000],SRM[0.99960000000000000],USD[0.65835398444122868],USDT[0.00000001225242265] |
| 02184374 | AVAX[0.00000002526640],BNB[0.00000001846000],ETH[0.00303371000000000],HNT[0.09916000000000000],HT[0.00506536468459924],MATIC[0.00000005020000],NFT[487264967294374338][1],NFT[517402311155368281][1],SOL[0.00000004904000],TRX[0.02571500205000000],USD[0.00748943788591163],USDT[1.33573204594881138] |
| 02184376 | HT[0.00000000175021000],SOL[0.00000009111500000],USD[0.00220877000000000] |
| 02184378 | BAO[4.00000000000000000],BTC[0.00000039657152],KIN[2.00000000000000000],TRX[0.00000003149709400],UBXT[2.00000000000000000] |
| 02184379 | POLIS[8.18446880000000000] |
| 02184380 | POLIS[2.34000000000000000] |
| 02184381 | BNB[0.00000010000000],BTC[0.00000002578535580],USDT[0.00058480436676750] |
| 02184382 | 1INCH[0.00000003741204400],ALCX[0.00000000494467195],AMPL[0.00000000255150055],APE[0.00000006546877710],AUDIO[0.00000000449426090],BOBA[0.00000002562227],BTC[2.00000000035697928],CTX[0.00000000628392900],DOGE[0.00026602530322000],DOGEBULL[2.01607413000000000],ETHBULL[0.00000003000000000],FIDA[0.00000002394708147204],KNC[0.00000003860000],LOOKS[0.00000006354215],LRC[0.00000006844605],MAPS[0.00000076930000000],RUNE[0.00000001599276700],SRM[0.28243502659961020],SRM_LOCKED... |
| 02184385 | BTC[0.30032392250573964],ETH[0.00053930102848000],ETHW[0.00072903102848000],EUR[0.00011795814717137],FTT[3.32603422042490984],POLIS[0.03943731000000000],SOL[8.07437267100000000],USD[0.22613519987274380],USDT[0.00000006839097] |
| 02184388 | ATLAS[100.00000000000000000],AURY[1.00000000000000000],BAL[1.38000000000000000],COMP[0.05830000000000000],CONV[1400.00000000000000000],DENT[3900.00000000000000000],DODO[16.90000000000000000],FTT[0.00000004169944],MATIC[10.00000000000000000],RSR[1209.56089039000000000],SLP[120.00000000000000000],STEP[21.80000000000000000],USD[0.24821941015792260] |
| 02184390 | FTM[0.69545000000000000],USD[0.00244773200000000] |
| 02184393 | BNB[0.00000010000000],BTC[0.00000000758235850],USDT[0.00058480439676750] |
| 02184394 | ALGO[40.06262810000000000],APE[2.53133653000000000],AVAX[8739853100000000],AVAX[1.06167492000000000],BAQ[14.00000000000000000],BTC[0.02023157000000000],CHZ[65.05582674000000000],CRO[373.63578862000000000],DENT[2.00000000000000000],DOGE[305.18635175000000000],DOT[2.38486658000000000],ETH[0.10948746000000000],ETHW[1.08992732000000000],EUR[10.73612607348462180],FTT[1.01621388644429],GALA[257.90322960000000],GRT[117.64560171000000000],HBB[70.40449280000000000],KIN[10.00000000000000000],LOOKS[342.56465883000000000],MATIC[40.14135633000000000],MTA[63.32149491000000000],RSR[1.00000000000000000],SAND[12.99017540000000000],STG[0.00000000119615120],TONCOIN[0.00000000865528414],USD[0.04743280832957360],SOL[1.36362447000000000],SUSHI[9.96352967000000000],SWEAT[806.88823668000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],UNI[1.89223828000000000],USD[0.62020430459700071],USDT[240.50589754341081131],XRP[53.65520971000000000] |
| 02184395 | USD[0.10025029000000000],USDT[0.00199750000000000] |
| 02184397 | NFT[362399666465520962][1],NFT[433344941525752735][1],NFT[445946453936470786][1],SOL[0.00000000081905300] |
| 02184398 | BTC[0.00001094000000000],TRX[0.00000010000000000],USD[0.00006486372694100],USDT[0.00000114401118374] |
| 02184408 | BNB[0.00000003633360],TRX[0.00000004000000000],USDT[0.00892478000000000] |
| 02184409 | AAVE[0.00000018000000],BAL[0.00000011000000],BTC[0.00000001429312150],ETH[0.00000006467982],ETHW[0.00000007015660],FTT[0.00000006849152230],MKR[0.00000004200000],SOL[0.00000019000000],UNI[0.00000010000000],USD[0.00018811208096690],USDT[1592.64651338553530000] |
| 02184411 | 1INCH[0.00000004298190000],AXS[0.00000003408456600],BNB[-0.00000004077550000],BTC[0.00000064323700],ETH[0.00085670000000000],ETHW[0.00085567000000000],EUR[0.06896960766458880],HT[0.00000009380800],SOL[3.12746418243064000],USD[0.06905871155869931] |
| 02184412 | USD[0.00000001000000000],USDT[0.00000052000000000] |
| 02184414 | USD[45.77003894586850888] |
| 02184415 | EUR[0.00000071409300],LINK[26.40000000000000000],SUSH[587.50000000000000000],SXP[1699.70000000000000000],USD[2.16899391708966400],USDT[258.95994014288000000],XRP[1.00000000000000000] |
| 02184416 | BTC[0.00000008000000000],ETHW[0.10200000000000000],USD[2.87782164000000000],USDT[11.92278449637500000] |
| 02184419 | CUSDT[0.99980000000000000],DAI[0.07722267000000000],FTM[0.96880000000000000],USD[0.00996949300000000] |
| 02184425 | USD[45.50000000000000000] |
| 02184426 | FTT[0.04420732502645000],SLV[56.89579768000000000],USD[1321.25113294128467300],USDT[769.43636290314040684] |
| 02184430 | ATLAS[30.00000000499427790],BTC[0.00000005443604000],ETH[0.00464058664550723],USDT[0.00000008635388] |
| 02184432 | AVAX[10.88831416000000000],ETH[0.49936630000000000],FTT[0.36294630935596100],LINK[24.67762871000000000],MATIC[10.57485823000000000],POLIS[165.83890640000000000],USD[0.00000074820700],USDT[0.00000921150000] |
| 02184433 | BNB[-0.00133030846850747],TRX[0.00000010000000000],USD[3.32974543920329690000000000],USDT[0.01057962633825...] |
| 02184434 | TRX[0.00001000000000000],USDT[2.9200000000000000] |
| 02184438 | BTC[0.01380688520000000],DOGE[25.38375420000000000],ETHW[0.00071496000000000],FTT[25.59513600000000000],USD[8.10554963522235500],USDT[0.00000000044487500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02184439 | BAO[2.00000000000000000],DENT[1.000000000000000000],EUR[0.010005451367740],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000045432049],XRP[0.000000089036694] |
| 02184441 | DOGE[10304.027217100000000],LTC[2.257318290000000000],XRP[2630.703699840000000000] |
| 02184442 | DOGE[0.000000005541000000],ETH[0.000000054041500],HT[0.000000003159800],NFT (2960158231166481 6)[1],NFT (436531187501955620)[1],NFT (557647420370388935)[1],SOL[0.000000068796300],TRX[0.000019000000000000],USD[0.000000005227364] |
| 02184445 | AKRO[8.000000000000000000],BAO[47.000000000000000000],BIT[50.393919850000000000],BTC[0.002179100000000000],DENT[2.000000000000000000],EUR[0.000000009564906 1],FTT[14.057073500000000000],KIN[47.000000000000000000],LRC[26.232945040000000000],MATIC[452.760331370000000000],SOL[3.015572310000000000],UBXT[1.000000000000000000],USD[0.000000016005913 00] |
| 02184446 | ATLAS[0.000000078064184],DOGEBEAR2021[0.003142908000000],DOGEBULL[0.955540007651420 0],ETH[0.000000076514200],ETHBULL[48.566374809000000],FTT[0.001442190281 3096],RAY[0.000000029383338],SOL[0.000000010000000],TRX[0.000017000000000],USD[0.011707700300158 6],USDT[0.000000014721471 1] |
| 02184450 | AMC[0.000000049717020],BNB[0.000669107252586 6],DOGE[0.000000079638061],FTT[0.018279766113034 0],SHIB[5872.745103785216331 1],USD[-0.004173962168515 7],USDT[0.000000565862721 7],XRP[0.000000000051135] |
| 02184452 | BTC[0.000000087600000],ETH[0.000000054000000],ETHW[0.000000054000000],FTT[0.099221000000000],SOL[0.000000100000000],USD[0.000000120265376],USDT[1077.610848820547955 5] |
| 02184456 | AVAX[0.000000081243979],BAO[1.000000000000000000],BNB[0.075522344375592 2],BTC[0.000000022903114],DENT[1.000000000000000000],ETH[0.000000050645000],ETHW[0.082923350645000],EUR[207.518759518325740 0],FTM[0.000000005080000],FTT[0.000483654073434 98],GRT[1.000000000000000000],LINK[0.000000061288896],MA NA[0.000000009369236],MATIC[0.000000036834180],SAND[0.000000038532823],SHIB[0.000000085006161],UNI[0.000000049120000],USD[0.000000013508344],USDT[0.006989914233790 5],XRP[57.644349072568724 4] |
| 02184457 | CQT[10.000000000000000000],STEP[22.900000000000000000],USD[0.017172785000000],XRP[11.700000000000000000] |
| 02184458 | USD[0.005240700000000] |
| 02184462 | ATLAS[1138.028599740000000000],USD[0.000000007895588],USDT[0.000000137516714] |
| 02184463 | NFT (373321736508147296)[1],NFT (445244562171983923)[1],NFT (529012111682509476)[1],SOL[0.000000002289800 1],USD[0.000001404985900] |
| 02184466 | ETH[0.000000008629230],USD[0.014229171361584] |
| 02184469 | AVAX[0.000000009181732 0],BNB[0.000000072403240],DOGE[0.000000006085870 0],ETH[0.000000076649200],HT[0.000000008090000],LTC[0.000000054580 00],MATIC[0.000000020967000],SOL[0.000000076476125],TRX[0.000014000151102 8],USD[0.000000097613933] |
| 02184472 | ETH[0.155997401060930 6],ETHW[0.155997401060930 6],USD[0.000000097280899 04] |
| 02184474 | ALGO[0.018955350000000000],BAO[1.000000000000000000],BTC[0.000000092000000],ETH[0.000014500000000],ETHW[0.000014500000000],TRX[1.000000000000000000],USDT[0.000000013291746] |
| 02184476 | AVAX[1.951174593478970 0],BTC[0.035127250942940 0],ETH[0.133374477899420 0],ETHW[0.000000039999200],FTT[1.621499437540552 5],RAY[69.188338368153708 3],SHIB[1451428.319765880000000000],SOL[4.753338087060724 9],USD[0.000000119496940],USDT[9.088195289564649 3],XRP[0.000000035791749] |
| 02184482 | FTM[50.055508611636098 4],RAY[0.000000099138086] |
| 02184484 | ETH[0.010237640000000],ETHW[0.010237640000000],USD[10.868129471600000],USDT[0.000027748772066 4] |
| 02184486 | USD[3.584629715550000 0] |
| 02184489 | DENT[1.000000000000000000],EUR[0.000000035616447],FRONT[1.000000000000000000] |
| 02184492 | DENT[1.000000000000000000],BTC[20.000000000006556617],BULL[0.000500000000000],COMP[0.000000000640000],ETH[0.000000008000000],FTT[0.038304915068 7230],SOL[0.000000090000000],USD[266.648665137690627],USDT[50.606889698595190 5] |
| 02184501 | SOL[0.000000002941036 0],USDT[0.094298859000000] |
| 02184504 | BTC[3.648129320000000],ETH[17.408979810000000],ETHW[17.408979810000000],SHIB[475570624.550000000000000000],USDT[10.137972000000000 0] |
| 02184505 | USD[0.000000009234014 2],USDT[0.000000025166893] |
| 02184509 | TRX[11.000000000000000000] |
| 02184513 | BTC[0.000046014400000],ETH[0.000000067000000],ETHW[1.839657986700000 0],EUR[0.980000196254464],FTT[3.452648964416011 8],LUNA2_LOCKED[985.395976800000000000],LUNC[0.000000003000000],SRM[49.992005900000000000],SRM_LOCKED[0.423170590000000000],STARS[5.000000000000000000],USD[0.000000061864007],USDT[0.000000114014003] |
| 02184518 | USD[234.026450113918499000000000000] |
| 02184518 | BAO[6.000000000000000000],BTC[0.000213920000000],CRO[20.754790860000000],CRV[108.322884790000000],DENT[2.000000000000000000],DOT[5.001461380000000],ETH[0.126396490000000],ETHW[1.016500380000000],EUR[136.325387412459676 8],FTM[30.836191040000000],FTT[5.002557710000000],GALA[15.132529610000000 0],GT[4.362266240000000],KIN[8.494748400000000],KIN[8.000000000000000],LUNA2[0.072423483810000],LUNA2_LOCKED[0.168988128900000],LUNC[58.659563900000000],MATIC[18.225450300000000],NEXO[14.889056470000000],OMG[6.619470530000000],SUN[57.949625640000000],TRX[3.000000000000000],USDT[1.181439160000000],USTC[10.213761160000000],XRP[45.559184740000000] |
| 02184519 | KIN[120867.000000000000000000],USD[0.257042890000000] |
| 02184521 | LOOKS[1.397055534139507 8] |
| 02184525 | AUDIO[36.000000000000000000],BCH[1.500000002329908 4],BTC[-0.085349316107524 7],DOT[-22.070012017283905 4],HNT[29.991126000000000],MKR[0.289947800000000],RAY[4.522036810000000],SOL[0.500000000000000],TRX[0.000010000000000],USD[1699.939306543046908 5],USDT[0.865567887613280 3],XRP[2000.049000000000000000] |
| 02184525 | BTC[0.000000097892736],TRX[0.000004000000000],USD[-0.000925208532952 3],USDT[0.000000037950708],XRP[0.115547430000000] |
| 02184528 | BNB[0.001761240000000] |
| 02184530 | BTC[0.081300000000000],ETH[0.426963200000000],ETHW[0.426963200000000],LUNA2[6.818025075000000],LUNA2_LOCKED[15.908725170000000],LUNC[543933.248076285089120000000000],SGD[0.001935960000000],SOL[13.718240700000000],USD[-0.067056491871360 5] |
| 02184537 | TRX[0.000000713000000],USD[868.177728095000000],USDT[0.000000007335 68] |
| 02184542 | BNB[0.000000096877700],SOL[0.000000049153700],USD[0.000000583611210 5],USDT[0.000000091727795] |
| 02184549 | BTC[0.001332210000000],EUR[0.002648626962696] |
| 02184550 | ETH[0.000000049320600],FIDA[0.223708330000000],GODS[0.021589330000000],USD[0.029052682270000],USDT[0.012680994470736 5] |
| 02184557 | TRX[0.000010000000000],USDT[0.000000074531689] |
| 02184561 | BNB[20.000000000000000000],BTC[0.166000600000000],USD[0.000032443617510],USDT[0.000274678844 0452] |
| 02184564 | TRX[0.002331000000000] |
| 02184565 | FTM[0.993160000000000],USD[11.317361641109500 0],USDT[0.000000098736277] |
| 02184567 | AMPL[0.000000007180958],BNB[0.000000006000000],BTC[0.141984510444414 00],ETH[0.797857073249790 0],ETHW[0.793507729965990 0],EUR[1000.000000091836100],FTT[36.663735829637211 9],GBP[0.000000007083800],LUNA2[3.184914549000000 00],LUNA2_LOCKED[7.431467280000000],SOL[11.039115756510340 0],USD[22798.676504711329258 500000000000000],USDT[305.959135014338206 5] |
| 02184569 | BTC[0.000004600000000],TRX[0.000000009353936],USD[0.000000058527352],USDT[0.000001428878520 0] |
| 02184570 | AURY[0.969037660000000],USD[0.009824108046571 0] |
| 02184573 | FTT[0.004578700000000],SOL[0.051900000000000],TRX[0.000010000000000],USD[0.000000103431982],USDT[0.000000025490897] |
| 02184584 | FTM[0.002440000000000],USD[4.794030377128180 5],USDT[6.781469776200000 0] |
| 02184586 | FTT[0.002593451079720],TRX[0.000000091000000],USDT[0.056494975253716 4] |
| 02184587 | ATLAS[263879.540000000000000000],TRX[0.001820000000000],USDT[1.489282080789127] |
| 02184592 | AVAX[0.397041970853217],ENJ[0.000756800000000],SHIB[296868.042155260000000000],SOL[1.000000000000000000],STEP[0.000000201380000],USD[0.028296148400 1338] |
| 02184593 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000523775426 7] |
| 02184599 | USD[0.000000002483904] |
| 02184600 | FTT[15.896979000000000000],USDT[0.000016428987808 0] |
| 02184603 | ETH[0.000552727902222 7],ETHW[0.000552727902222 7],TRX[0.067076800000000],USD[0.000000009207977 1] |
| 02184607 | COPE[871.909800000000000000],FTT[13.633423401808440 0],KIN[9329180.000000000000000000],MATIC[59.988000000000000],RAY[40.000000000000000],SRM[99.980000000000000],USD[0.425799915000000],USDT[0.000000013945716 6] |
| 02184619 | POLIS[11.455188815800000 00],UBXT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02184620 | AKRO[7.000000000000000],APE[34.764786920000000],AUDIO[2.024127500000000],AVAX[5.859819720000000],BAND[92.663228350000000],BAO[10.000000000000000],BAT[362.055720570000000],BTC[0.000005340000000],CRO[1724.792129250000000],DENT[7.000000000000000],DOT[99.597639150000000],ETH[0.431641670000000],ETHW[0.431460430000000],FIDA[1.007026670000000],FTM[3868.800198140000000],GALA[5697.532739840000000],KIN[8.000000000000000],LRC[0.000000027016000],MANA[222.398374030000000],MATIC[1.007866990000000],PERP[77.246190920000000],RSR[1.000000000000000],RUNE[125.279038010000000],SAN D[225.401110050000000],SHIB[7221875.529273610000000],SLP[2152.290898227984500000],SLT[7.983959460000000],TRX[8.000000000000000],UBXT[7.000000000000000],USD[0.000088084231394],XRP[7626.057895640211403] |
| 02184623 | NFT [568695120795670584][1],SOL[0.000000005896000],USD[0.000000140561750] |
| 02184624 | EUR[0.471397910000000],USD[-0.368992805450065097] |
| 02184625 | BAO[2.000000000000000],BTC[0.002274910000000],EUR[0.000385342424211158],KIN[35685.721027180000000] |
| 02184626 | ATLAS[1070.000000000000000],TRX[0.000001000000000],USD[1.019022069750000],USD[0.001800000000000] |
| 02184627 | USD[0.007104346955200],USD[0.000000006478178] |
| 02184630 | BTC[0.057800000000000],ETH[0.418000000000000],ETHW[0.318000000000000],LUNA2[3.386812627000000],LUNA2_LOCKED[7.902562796000000],LUNC[302485.580000000000000],MAPS[363.000000000000000],SOL[3.750000000000000],TRX[806.000000000000000],USD[555.283202332049714 0] |
| 02184631 | COMPBULL[218.200000000000000],USD[0.147208796988353 5],USD[7.983294640000000] |
| 02184633 | ATLAS[0.000000001850368],FTT[0.006218270000000],GALA[0.000000066660518],POLIS[0.000000029796448],USD[0.000000631492257] |
| 02184642 | BTC[0.000098096000000],CONV[8.033500000000000],DENT[93.749000000000000],ETH[0.001980740000000],ETH[0.019807400000000],EUR[96.144237270000000],USD[2565.354608316178156 2] |
| 02184645 | ATLAS[5509.060000000000000],POLIS[18.996200000000000],USD[0.776422380750000],USD[0.000000000204904 0] |
| 02184647 | ALGO[0.000000069142800],APT[0.000000012623528],AVAX[0.000000000619680],BNB[0.000000004321361 6],FTT[0.000000067892524],SOL[0.000000031082960],TRX[0.000000023540103],USD[0.000000511828882],USD[0.000000044166544] |
| 02184650 | LTC[162.168120450000000] |
| 02184651 | BTC[0.177513480000000] |
| 02184652 | BNB[-0.000068466782865],MATIC[0.000010032960353],NFT [452253161143301326][1],SOL[0.016305625070121 2],TRX[0.000010024444830],USD[0.001317957527957 5],USD[0.000000010502031] |
| 02184660 | BTC[0.000000079482178],DOGE[0.973800000000000],FTT[3.100000000000000],FTT[1.300000000000000],USD[0.007979592894176 00],MATIC[0.000000000267936],SOL[0.000000007202928 4],TRX[0.193761008761049 1],USDT[0.436212998564127 4] |
| 02184663 | MNGO[89.986700000000000],TRX[0.000001000000000],TULIP[1.300000000000000],USD[0.583293640000000],USD[0.000000020400846] |
| 02184665 | FTT[0.000182208910300],SRM[0.054461190000000],SRM_LOCKED[0.040144970000000],USD[0.824734654815815 6],USDT[0.000000086123384] |
| 02184671 | ATLAS[8299.592000000000000],POLIS[117.500000000000000],TRX[0.000001000000000],USD[3.360362273000000],USDT[0.000000014842212] |
| 02184675 | LUNA2[0.131784076000000],LUNA2_LOCKED[0.307496177300000],LUNC[28696.260000000000000],USDT[0.072914952994454 7] |
| 02184678 | EUR[0.000000009601321 0],SOL[0.038303550000000],USD[0.133178993188589 5] |
| 02184682 | AVAX[0.000000005607020 0],FTT[0.000001004937988 4],SOL[0.000000003806000],TRX[0.816572009563857 2],USDT[0.142218648364571] |
| 02184684 | BTC[0.000000041840000],ETH[0.513294008344800 0],ETHW[0.513294008344800 0],FTM[0.000000030194000],SLND[3113.092940000000000],SOL[1.199872880985098 4],USD[256.841008397619231 0],USDT[0.000000087808528],WBTC[0.000000020000000] |
| 02184687 | DOGE[2.400000000000000],HT[0.092382480000000],MATIC[3.589132170000000],SOL[0.015093816101411],USD[0.000000011084936] |
| 02184693 | BNB[0.000000005000000],DAI[0.000000037703936],DOT[0.000000086564000],ETH[0.000000004835700],GENE[0.000000005800000],HT[0.000000055800000],MATIC[0.000000010000000],SOL[0.007318055928093],TRX[0.000000009854811],USD[0.000000076116590],USDT[0.000000082801223] |
| 02184701 | 1INCH[1.000000000000000],AKRO[7.000000000000000],BAO[8.000000000000000],BTC[0.246367911899018 5],DENT[3.000000000000000],DOT[0.000063090000000],HOLY[1.009191800000000],KIN[12.000000000000000],MATIC[1.000429270000000],NFT [434724230554839618],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[2.001526000000000],UBXT[3.000000000000000],USD[0.001221001797981 0],USDT[4851.726134570661522] |
| 02184707 | TRX[0.000001000000000],USD[0.015066444400000],USDT[18.171962002754064 0] |
| 02184708 | BTC[0.027727319500000],CRO[671.707695440000000],DOGE[0.214523578000000],ETH[0.530796537500000],IMX[139.734681870000000],MANA[93.010099470000000],SHIB[30387629.394194290000000],USD[-0.005119144365282],USDC[2393.500544570000000],USDT[0.002882237593400 0] |
| 02184712 | FTT[0.091784800000000],NFT [305789387135510249][1],NFT [436911626310598545][1],NFT [440455211549025583][1],USD[635.917954958000000],XRP[0.246847000000000] |
| 02184715 | ATLAS[3130.000000000000000],POLIS[125.200000000000000],USD[0.673149741000000] |
| 02184716 | NFT [435197002393420816][1],NFT [442637373857843010][1],NFT [565418873506889409][1],TRX[0.000001000000000],USD[0.001794604510417 6],USDT[0.000000008000000] |
| 02184721 | USD[20.000000000000000] |
| 02184722 | AAVE[11.560000000000000],BIT[313.000000000000000],BNBBULL[0.760100000000000],BTC[0.003096850000000],CHZ[4880.000000000000000],COMPBULL[6711.566600000000000],EOSBULL[93900.000000000000000],ETHBULL[0.326400000000000],FTT[52.666973530000000],LTCBULL[16112.000000000000000],SHIB[8100000.000000000000000],SOL[16.220000000000000],TRX[0.000010000000000],USD[108.972816918567121800000000],USDT[0.572996823241503 7],VETBULL[44950.325300000000000],XRP[1275.000000000000000],XRPBULL[127180.000000000000000] |
| 02184730 | BTC[0.000000032964900],FTT[25.100000000000000],NFT [445774849521284195][1],TRX[0.000161000000000],USD[0.000000100999976],USDT[0.000000004252488] |
| 02184736 | USD[-8.227660760682566],USDT[16.745509423417928] |
| 02184738 | BNB[0.000000006850000],TRX[0.000000007140468] |
| 02184740 | ATLAS[149.970000000000000],USD[0.733383000000000] |
| 02184742 | LUNA2[23.709980490000000],LUNA2_LOCKED[55.323287820000000],TRX[0.000001000000000],USDT[0.096611766000000],USTC[3356.262336000000000] |
| 02184747 | USD[26.462158470000000] |
| 02184751 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000005694944],USDT[0.000001001894284 0] |
| 02184752 | ATLAS[50.062000000000000],BTC[0.000192309835000],DOGE[2.000000000000000],ETH[0.001000000000000],SOL[0.003487795704997 9],USD[5.720743728025000] |
| 02184752 | APE[0.031000000000000],AVAX[69.651365744753710 2],BTC[0.112544922240693 1],BUSD[4.000000000000000],ETH[1.718203527362275 4],ETHW[0.001309702327786],FTT[3708.317688248500000],GMT[0.810000000000000],LUNA2_LOCKED[317.027909400000000],LUNC[0.000000192583200],MATIC[4.092329791470564 23],SOL[0.005789667333862 45],SRM[0.609296090000000],SRM_LOCKED[3.465500770000000],TRX[34.000028000000000],USD[30528.119852408329150600000000],USDC[10000.000000000000000],USDT[-3.003325949706762 7],USTC[1266.191858417442 9200] |
| 02184754 | TRX[0.000001000000000],USDT[0.650727802575000 0] |
| 02184755 | BTC[0.178218971957230 0],EUR[0.600700000000000],USD[4.913124569000000] |
| 02184761 | DOGEBULL[1103.963803000000000],USD[0.434153700000000] |
| 02184762 | BAO[3.000000000000000],DENT[1.000000000000000],FIDA[1.044889550000000],KIN[6.000000000000000],MATIC[0.000000005166400],SOL[20.000000042555227],TOMO[1.044278890000000],TRX[1.048371301164986],UBXT[2.000000000000000],USDT[0.000000082572800] |
| 02184764 | FTT[1.999600000000000],TRX[0.000001000000000],USD[0.002864157407020],USDT[0.000000028257280] |
| 02184767 | BNB[0.046082320000000],USD[0.000029247808306],USDT[0.000019534026784] |
| 02184774 | FTT[0.003605712034800],LUNA2[0.329400794700000],LUNA2_LOCKED[0.768601854300000],LUNC[71727.716561400000000],POLIS[0.083160000000000],TRX[0.000000019616000],USD[0.045990767593260],USDT[0.000001927572077] |
| 02184775 | BTC[0.000000005688250],DOGE[0.000000010662777],EUR[0.000000012107468],FTT[0.000000019481290],LUNA2[0.000000030642836],LUNA2_LOCKED[0.000000071498428],LUNC[0.000672400000000],SHIB[369334.000000000000000],SOL[10.870000000000000],SOS[32500000.000000000000000],USD[0.220481008461511 0],USDT[0.000000087784712] |
| 02184778 | GST[0.002412020000000],PEOPLE[8.937839380000000],USD[0.000000183899806],USDT[0.000000057827638] |
| 02184779 | BTC[0.000000012184600],USD[0.135191552],XRP[0.000000075338900] |
| 02184780 | USD[2.000000000000000] |
| 02184781 | AVAX[0.000000006990526],BNB[0.000000180293022],BTC[0.000000081572078],LTC[0.000000053074386],LUNA2[0.000000052000000],LUNA2_LOCKED[1.006500052000000],MATIC[0.000000085817100],SHIB[0.000000012673542],SOL[0.000000107523496],TRX[0.007790019642635],USD[0.000000091630873],USDT[0.000000003 4379969] |
| 02184783 | TRX[0.000001000000000],USD[0.069097003789049 0],USDT[0.000000056088849] |
| 02184787 | ATLAS[950.000000000000000],TRX[0.000001000000000],USD[0.861862363000000],USDT[0.000000054431200] |
| 02184792 | DYDX[0.000000128164400],XRP[0.000000039813318] |
| 02184793 | CHR[0.918490000000000],CRO[9.770100000000000],ENJ[0.986320000000000],MANA[0.971500000000000],SAND[0.970360000000000],USD[-0.030188064817154 8],USDT[0.034400190000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02184794 | BTC[0.00000000058312600],ETH[0.0000000086304200],USD[0.0000000658844149],USDT[0.0000000068451200] |
| 02184797 | USDT[0.0281936000000000] |
| 02184798 | USDT[0.957851616000000000] |
| 02184799 | AKRO[4.000000000000000],ATLAS[0.003500205230149960],AVAX[12.904907543489462700],BAO[57.000000000000000],BNB[0.00000066000000],BTC[0.012304730000000000],CRO[1985.353972236460100400],DENT[3.000000000000000],ETH[0.172757100000000000],ETHW[0.143182869533542700],EUR[0.000055348312364000],FTM[0.000126750000000],FTT[10.751216040000000000],GALA[0.003632487795800],KIN[57.000000000000000],LUNA2[1.874274144000000000],LUNA2_LOCKED[4.218321623000000000],LUNC[197.051626146295794400],MANA[139.515448680000000000],POLIS[1.166200300964328],RSR[3.000000000000000],SAND[111.476094470000000],SHIB[17.152818720000000000],SOL[7.629857858000000000],SRM[0.000225000000000000],TRX[4.000000000000000],UBXT[5.120011052902441765312] |
| 02184800 | ADABULL[16.668823140000000],DOGEBULL[124.137490960000000000],TRX[0.000777000000000],USD[0.0000001067450200],USDT[0.000000050502442] |
| 02184816 | BTC[0.032338930000000000],FTM[14083.952793522911695120],FTT[0.000000000000000000],IMX[1108.860401280000000000],LUNA2_LOCKED[59.338552440000000000],LUNC[82.007966416142504600],RNDR[1045.228533690000000000],SOL[9.701698313513796500],USD[0.004654949254430000] |
| 02184816 | GOG[2174.220620000000000000],POLIS[224.291374000000000000],TRX[0.001088000000000],USD[0.454503172050000000],USDT[0.004472000000000000] |
| 02184817 | BNB[0.000075640000000000],GENE[0.078036000000000000],USD[0.000558361956009] |
| 02184822 | BRZ[-0.003343477268849000],USD[0.006603633156577800] |
| 02184823 | USD[5814.112709032930763200],USDT[0.000000008642310000] |
| 02184825 | SOL[1.231292940000000000],USD[-0.021471040846887] |
| 02184826 | DOGEBULL[0.00027040000000000],USD[0.008345265033000000] |
| 02184828 | SOL[0.211072700000000000],THETABULL[30.354180970000000000],TRX[0.00000010000000000],USD[113.229933675402535340],USDT[0.000000027540640] |
| 02184831 | 1INCH[50.000000000000000],BNB[1.000000000000000],COMP[1.000000000000000],DOGE[4000.000000000000000],ETH[0.300000000000000],ETHW[0.300000000000000],FTM[100.000000000000000],FTT[43.00000000000000],GRT[8990.000000000000000],LINK[40.00000000000000],LUNA2[2.555588358000000000],LUNA2_LOCKED[55.963095040000000000],LUNC[2448827.140000000000000],MATIC[100.000000000000000],REEF[2000.000000000000000],SNX[100.000000000000000],SOL[1.000000000000000],UNI[50.000000000000000],USD[2.190985596145686],USDT[241.569075288750000],USTC[200.000000000000000],XRP[6000.424822960000000] |
| 02184842 | AXS[0.028183970000000000],BNB[0.009610380000000000],USD[0.520620315750000000],USDT[1.954415850000000] |
| 02184843 | BNB[0.000001000000000] |
| 02184846 | BUSD[1585.143444800000000000],ETH[0.199964000000000000],ETHW[0.199964000000000000],SOL[2.927002000000000000],USDT[120.000000000000000] |
| 02184848 | REEF[0.000000001262000000],SRM[0.018632910000000000],SRM_LOCKED[0.137415950000000000],USD[0.0000000603065381],USDT[0.000000042928347] |
| 02184851 | ATLAS[1089.796700000000000000],POLIS[25.995060000000000000],TRX[0.00000010000000000],USD[0.113866450000000000],USDT[0.000000086470685] |
| 02184854 | APE[0.100167691870000],EUR[0.576156523704162400],NFT[558459214122030927][1],USD[35.356048745062041],USDT[0.001128574586459900] |
| 02184855 | USD[8.147968549190000000] |
| 02184857 | SPELL[3201.824130036000000000],TRX[0.00000010000000000],USD[0.147763427000000000],USDT[0.000001005489440] |
| 02184860 | AURY[0.836176166343000000],BRL[2572.000000000000000000],BRZ[0.000000450025740600],BTC[0.000004420000000000],LEO[0.000000098000000],POLIS[0.058329057137149200],SPELL[5.000000000022000000],USD[-0.005155557001668500],USDT[0.000000011956139000] |
| 02184863 | ATLAS[1259.748000000000000000],POLIS[7.80000000000000000],TRX[0.00000010000000000],USD[0.618781608000000000],USDT[0.004866000000000000] |
| 02184866 | BTC[0.000000000480000],ETH[0.000000046771110],ETHW[0.000000000358705810],LUNA2_LOCKED[2.715262013000000000],MKR[0.000000022000000],SOL[0.000000017653813],USD[0.000000075197541] |
| 02184870 | POLIS[24.391240000000000000],TRX[0.00000010000000000],USD[0.920368692750000000],USDT[0.000000054928300] |
| 02184880 | ALGO[0.000225000000000000],APT[0.124588617200000000],BNB[0.000000618704000000],ETH[0.00000000187040000],ETHW[0.000000020000000000],FTT[0.000000766503575725],MATIC[0.632685890239060],NFT[359969995601019241][1],NFT[379672734709738148][1],NFT[500300519253443260][1],SOL[0.000000007892672470],USD[0.00789451993069],USDT[0.000000149762442] |
| 02184881 | APT[0.00000000743370],AVAX[0.000000349690900],BNB[0.000000108948392],BTC[0.000000003607320],ETH[0.000000031257822],MATIC[0.000000037914481],NFT[478428729019812178][1],NFT[556613360273937919][1],NFT[572630420201921044][1],SOL[-0.000000036888027],TRX[0.0000000765623616],USD[4.059686751996477510],USDT[0.000000983084297120] |
| 02184883 | BTC[0.225252280000000000],ETH[0.372199150000000000],ETHW[0.372042750000000000],SOL[2.555780400000000000] |
| 02184886 | ATLAS[0.000000005801230000],USD[0.000000105550728],USDT[0.000000012295644] |
| 02184891 | 1INCH[0.0000000079946354],ALPHA[0.0000000049545186],AURY[7.387625770000000000],BNB[0.550744128137714],BRZ[0.000000006726888],CEL[0.000000036390526],ETH[0.203124215469820],ETHW[0.202020516363700],EUR[0.00000001937877],FTM[45.225745456364860],FTT[19.801389936952849],HT[0.000000005245102],MATIC[0.000000038896800],OKB[0.000000004922338],OMG[0.000000029577541],SNX[0.000000046642600],SRM[94.291912950000000],SRM_LOCKED[15.965644028932410],TOMO[0.000000004354600],USD[15.965644028932410],USDT[0.000000074055572],XAUT[0.000000039311942],XRP[0.00000000738575466] |
| 02184895 | ETH[0.000995730000000],ETHW[0.000997530000000],USD[0.010077060000000],USDT[0.095207368250000] |
| 02184896 | NFT[298701812664626174][1],NFT[383330942813948853][1],NFT[417315824458602887][1],NFT[445244805141340561][1],NFT[475863679914451049][1],NFT[548231692761512074][1],TRX[0.005826000000000],USDT[0.0364248209625000] |
| 02184898 | USDT[2.184260320000000] |
| 02184901 | ATLAS[1.992000000000000],LUNA2[0.003393074858400],LUNA2_LOCKED[0.009171746697000],LUNC[85.592878000000000],MANA[0.841800000000000],TRX[0.000001000000000],USD[0.082433103450000],USDT[0.65000000000000] |
| 02184906 | FTT[0.017043884768000],USD[0.000001135981731],USDT[25.031000008142055] |
| 02184907 | ATLAS[0.000000000000000] |
| 02184909 | USD[0.000000018722144],USDT[0.028237184400000] |
| 02184912 | EUR[0.000000094573885],USDT[0.000000070795767] |
| 02184915 | ETHW[0.050000000000000],EUR[2503.730179010000000] |
| 02184918 | AKRO[2.000000000000000],BAO[1.000000000000000],CHZ[0.00097811000000000],DENT[2.00000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],KIN[7.000000000000000],TRX[1.00000000000000],USD[0.000180367115833] |
| 02184922 | USD[20.000000000000000] |
| 02184926 | SOL[0.000000005425800] |
| 02184928 | ATLAS[2165.649965194675422],FTT[0.062484140701320],SRM[22.069564680000000],SRM_LOCKED[0.382650990000000],USDT[0.000000098022287] |
| 02184931 | ATLAS[124.005523350000000000],USDT[0.00000008971780] |
| 02184935 | FTT[4.699060000000000],USD[97.400000000000000] |
| 02184937 | ATLAS[723.786455200000000],POLIS[40.850282185419200] |
| 02184938 | BAO[1.000000000000000],BTC[0.000004000000000],FTT[0.094980000000000],KIN[1.000000000000000],LUNA2[0.000595163005300],LUNA2_LOCKED[0.001388713679000],NFT[289662275742309517][1],NFT[340925588858512540][1],NFT[385654685585328323][1],NFT[472581759711579698][1],TRX[0.000000000000000],USD[0.00257002178616],USDC[3338.85000000000000],USD[0.000979744731211550],USTC[0.082482000000000] |
| 02184948 | AURY[0.825865470000000],AVAX[1.590348840000000],BAT[36.596602840000000],BNB[0.116528700000000],DENT[1.000000000000000],DOGE[2287.005250000000000],DOT[14.882711850000000],ETH[0.143613580000000],ETHW[0.142711120000000],FTM[38.987423030000000],LTC[1.304931730000000],LUNA2[0.816118835600000],LUNA2_LOCKED[1.836792173000000],LUNC[2.536368100000000],RSR[1.000000000000000],SOL[1.825706100000000],TRX[108.979302840000000],UBXT[2.000000000000000],USD[0.000064902424685],USDT[180.874732996164815] |
| 02184949 | BNB[0.000001000000000],BTC[0.000000044065207],ETH[0.000000044216108],SHIB[0.000000074192469],SOL[0.000000196325797],USD[0.000000506462895],USD[0.0001469159997831] |
| 02184951 | BTC[0.000000084147865],FTT[0.000000041207117],USD[0.000000079769101],USDT[0.000000334921716],XRP[2.805016446262052  8] |
| 02184955 | ALICE[2.500000000000000],ATLAS[81.030107990000000],CRO[0.000000046179500],MBS[3.000000000000000],POLIS[3.900000000000000],SAND[0.000000082513148],SOL[0.120000000000000],TRX[15.990511180000000],USD[0.862262335284891],USDT[0.000000007536322] |
| 02184963 | RAY[0.483735000000000] |
| 02184965 | USD[2.106426799000000] |
| 02184967 | BAO[1.000000000000000],DENT[2.000000000000000],NFT[299223380122668395][1],NFT[321871429876772193][1],NFT[396143537240437559][1],NFT[399199913530013632][1],NFT[412755792706496131][1],NFT[440506540986694202][1],NFT[476998899730112277][1],NFT[540855918757178120],RSR[1.000000000000000],USD[0.000000336672549] |
| 02184969 | APE[0.000000080253894],BNB[-0.000000022074918],BTC[0.000000037076188],DOGE[0.000000092400000],ETH[0.000000188221643],LTC[0.000000001709208],SOL[0.000000473289541],TRX[0.000000007314255],USD[0.000071094199415],USDT[0.0003356794083263] |
| 02184972 | ATLAS[9.866000000000000000],TRX[0.00000010000000000],USD[0.000000013875870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02184973 | BTC[0.0000000015020000],SOL[0.0005104818215736],USD[-0.0003785242154180] |
| 02184976 | ETH[0.0000000907126682],TRX[0.0000010000000000],USD[-2.0696189627019081],USDT[2.3295000000000000] |
| 02184980 | POLIS[0.0100798873543300],USD[0.0000000736896345],USDT[0.0000000164867874] |
| 02184984 | TRX[560.1519090100000000],USD[0.0004780258622579] |
| 02184987 | BAO[1.0000000000000000],CONV[0.0000429400000000],EUR[0.0021118230196150],KIN[1.0000000000000000] |
| 02184994 | BTC[0.0012078100000000],USD[2.3005243807593339] |
| 02185001 | USD[0.0000000531131087],USD[0.3584473601934460],USDT[0.0002483775440338] |
| 02185003 | ATLAS[1676.3551613200000000],TRX[0.0000010000000000],USDT[0.0000000018187728] |
| 02185010 | EUR[0.0000000062628131],USD[0.0000000120878484],USDT[0.0000000043744880] |
| 02185012 | USD[0.0000000010000000],USD[0.1845711862400000],USDT[0.0000000025074070] |
| 02185016 | POLIS[43.2000000000000000],USD[0.5734850283000000] |
| 02185018 | TRX[0.0000010000000000],USD[0.0000000086028813],USDT[0.0000000031981724] |
| 02185021 | AVAX[0.0000000115120000],BNB[0.0000015843739917],DOT[0.0087628000000000],ETH[0.0000000243984794],ETHW[0.0000067900000000],MATIC[577.8425593843316768],NEAR[0.0400000000000000],NFT[335417104236599687][1],NFT[475164080611519637][1],NFT[487253062080129699][1],NFT[544682757840690211][1],NFT[547090916775264953][1],USD[0.0000010611519632] |
| 02185023 | BNB[0.0500000089426400],DOT[8.7363374400000000],ETH[0.0000000084266000],LUNA2[0.4015588950000000],LUNA2_LOCKED[0.9069707550000000],LUNC[12064.1814452800000000],SOL[0.0000000089404800],TRX[0.0000000066710200],USD[0.0000001455530058],USDT[0.0000013866009058],USTC[49.0000000000000000] |
| 02185026 | ALTBEAR[279.5000000000000000],ALTBULL[0.5580539900000000],BEAR[780.3200000000000000],BTC[0.0000984800000000],BULL[0.0002584020000000],ETHBULL[0.0024258000000000],SHIB[71405.0000000000000000],TRX[0.0003050000000000],USD[0.0206368806500000],USDT[0.5550241959250000],XLMBULL[0.9752700000000000],XRPBULL[1438.1610819800000000] |
| 02185027 | ATOM[0.0000508200000000],BTC[0.0000000800151112],ETH[0.0000019684000000],ETHW[0.0009919684000000],EUR[0.0047660241047136],FTM[0.8364551010760976],FTT[0.0001687703610000],MATIC[0.0008600890400000],USD[0.0088628904000000],USD[167.3870545127616389] |
| 02185028 | ATLAS[312.6008919300000000],KIN[1.0000000000000000],USD[0.0000001025926652] |
| 02185029 | AVAX[0.0000000023473300],BNB[0.0000000038878492],MATIC[6.0624934316659464],NFT[325743267754560982][1],NFT[350067256764008991][1],NFT[387695303994477540][1],TRX[0.0007770000000000],USD[0.0000002197841170] |
| 02185032 | GST[0.0447000000000000],USD[0.1242763225000000] |
| 02185034 | ETH[0.0000582300000000],ETHW[0.0000582300000000],SOL[0.0089379500000000],TRX[0.0000100000000000],USD[0.0000000887204990],USDT[1.0534046230019955] |
| 02185038 | ATLAS[334.0300259344767330],USD[0.7302246867314789] |
| 02185040 | BNB[0.0000000074186500],SOL[0.0000000022224000],TRX[0.0000000034086351] |
| 02185046 | BTC[0.0454045100000000],USD[3.4438342390000000] |
| 02185047 | USD[0.0000000063717428],USDT[0.0000000060070280] |
| 02185048 | AKRO[2.0000000000000000],ALPHA[1.0078111000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],TRY[0.0000023068268376],UBXT[1.0000000000000000] |
| 02185052 | BNB[0.0000000031830563],NFT[302513063212423271][1],NFT[380733752502934915][1],NFT[532170537528056310][1],SOL[0.0000000009005869] |
| 02185054 | NFT[301703751358881935][1],NFT[325679889096131052][1],NFT[523848949217324069][1],USD[30.0049560800000000] |
| 02185059 | USD[0.0000000042103993],USDT[0.0000000149043076] |
| 02185062 | APT[0.0460000000000000],BNB[0.0000000042320560],MATIC[0.2101779779413591],TRX[0.0192943154200000],USD[0.6583968194981165] |
| 02185063 | AAVE[0.0014467200000000],AKRO[3.0000000000000000],ALPHA[1.0000000000000000],ATLAS[0.0000000035000000],BAO[8.0000000000000000],BAT[2.0000000000000000],BTC[0.0569439400000000],CQT[0.0000005554000000],DENT[6.0000000000000000],DOGE[1.0000000099000000],FTM[777.0573988984029794],GALA[11182.2263300000000000],GBP[454.5575876255271708],GRT[1.0000000000000000],INX[453.9575082500000000],KIN[9.0000000000000000],LINK[52.6913872500000000],MANA[285.8711694500000000],MATIC[1093.5285388000000000],MBS[3739.9928425900000000],POLIS[53.6726279675000000],RSR[4.0000000000000000],SAND[284.7404484200000000],SHIB[142.9830834000000000],SOL[326.5323708163817760],SRM[1.0099405600000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[66.0000000000000000],TSLA[56.5747744800000000],UBXT[2.0000000000000000] |
| 02185064 | ATLAS[0.0000000070714009],USD[0.0000000002561528],USDT[0.0000013584055211] |
| 02185073 | TRX[0.0000170000000000],USDT[1.5855024605000000] |
| 02185077 | SOL[0.0070000000000000],TRX[0.0000010000000000],USD[0.3970743712250000],USDT[0.0000000054414723] |
| 02185081 | ATLAS[0.0438873400000000],BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000003581765155] |
| 02185092 | TRX[0.0000010000000000],USDT[19.0000000000000000] |
| 02185095 | LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],POLIS[6.0000000000000000],SRM[3.0608672800000000],SRM_LOCKED[0.0516055200000000],USD[0.0592122002352168],USDT[0.0030302952913672],USTC[10.0000000000000000] |
| 02185098 | ATLAS[979.9200000000000000],USD[0.7450388865000000],USDT[0.0000000152697608] |
| 02185101 | NFT[333781538294478597][1],NFT[394497439398466358][1],NFT[456764641285090859][1],NFT[511893560193538930][1],TRX[0.5481000000000000],USD[0.6342825979500000],USDT[0.0000000052500000] |
| 02185102 | ATLAS[40.0000000000000000],TRX[0.0010610000000000],USD[0.8048132075447357],USDT[0.0000005542775773] |
| 02185103 | ATLAS[10139.1602000000000000],SHIB[97853.0000000000000000],SLP[9.2761000000000000],USD[0.2199033922000000] |
| 02185104 | BNB[0.0000000032332200],BTC[0.0000000007718999],CAD[0.0000000044533751],ETH[0.0000000011091800],EUR[0.0030065638925485],USD[0.0003827254009410],USDT[0.0003087438770305] |
| 02185108 | USD[0.0000000078419770],SOL[0.0000000029406679],USD[0.0001550627722921] |
| 02185110 | ALCX[0.0000000074961553],AVAX[0.0000000003949399],BNB[0.0000001000000000],EDEN[0.0000005489560],ETH[0.0000000053865182],ETHW[0.0006545656793469],FTM[0.0000000099950950],FTT[0.0000001652589888],SHIB[0.0000037965385],SOL[0.0014010216993504],SPELL[0.0000000004531300],USD[0.7814893385820488],USDT[0.0000001802625899] |
| 02185113 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RAY[0.0073500000000000],SAND[12.2855957800000000],SHIB[5542633.6858885200000000],TRY[0.0000003668569142],USD[0.0299570327194768] |
| 02185118 | EOSBULL[2069.7077572600000000],LTCBULL[65.2986810600000000],SHIB[73855.2437223000000000],SUSHIBULL[12732.3656735400000000],USD[0.0000000212121410],XRPBULL[2386.3612357700000000],XTZBULL[7.3977001600000000] |
| 02185121 | USD[0.0000000064899624] |
| 02185123 | ATLAS[0.0005280300000000],EUR[0.0000000390701542],POLIS[0.0000098400000000] |
| 02185125 | USD[0.0001993467963316] |
| 02185129 | BTC[0.0000000000691398],FTT[0.0000000006991398],USD[0.2619290386605194],USDT[0.0000000127121222] |
| 02185133 | USD[0.0000000091283641] |
| 02185136 | ATLAS[2068.9607000000000000],USD[1.1232373683150000],USDT[0.0061350000000000] |
| 02185140 | ATLAS[440.0000000000000000],USD[0.2104748957000000],USDT[0.0064530040000000] |
| 02185141 | BNB[0.0000000022163744],ETHBULL[0.0000000006000000],FTT[0.0000000069447461],TRX[0.0000200000000000],USD[2987.4410315923883634],USDT[188.0010402122500000] |
| 02185142 | ALPHA[0.0000000022105000],AURY[0.0000000027675344],AVAX[0.4858895830572753],BNB[-0.0000000018217371B],DYDX[0.0000000006400000],ETH[-0.0000001146062951],ETHW[-0.0000001448015959],FTT[0.0000000084840000],MANA[0.0000001186000000],SAND[0.0000000075500000],SOL[0.0000000018200000],USD[0.0007007853024940],YFI[0.0000000060000000] |
| 02185143 | ETH[0.4719313400000000],ETHW[0.3449932200000000],GST[0.0307462000000000],LUNA2[0.0266654467000000],LUNA2_LOCKED[0.0062219375630000],LUNC[580.6457160000000000],TRX[3.0019600000000000],USD[0.2316385215180598],USDT[0.1766494909335855],XRP[0.0150000000000000] |
| 02185144 | TRX[0.0000010000000000],USD[0.0000000088294330],USDT[0.0000000979361340] |
| 02185145 | ATLAS[1270.0000000000000000],BNB[0.0000000040000000],EUR[0.0000000014765058],FTT[0.0532795899708516],HNT[25.0853556700000000],MANA[4.0000000000000000],STARS[10.0000000000000000],USD[0.0000004055917744],USDT[0.9206224929536294] |
| 02185147 | BTC[0.0006353498496500],MTA[0.0487937209878390],USD[0.0008210373902461],USDT[0.0000000101390340] |
| 02185149 | SHIB[0.0000000042204980],USD[0.0100000251334799],USDT[0.0000000018213536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02185151 | ATLAS[7.15950000000000000],TRX[0.000001000000000],USD[0.0074629679540000],USDT[0.000000008650974] |
| 02185158 | BF_POINT[100.000000000000000],DOGE[893.625697160000000],ETH[1.296762800000000],ETHW[1.296782800000000],HNT[24.797040000000000],HUM[839.832000000000000],LTC[5.262260000000000],MANA[99.980000000000000],RUNE[97.727097320000000],SAND[263.715400000000000],SHIB[5698860.000000000000],SOL[10.734829200000000],STEP[200.000000000000000],TRX[0.000160000000000],USD[1.970666629000000],USDT[5.553794895000000],COMP[0.000000002000000000],EUR[0.000000037809985],FTT[0.000000115877515],USD[22.843384441327675],USDT[0.000000281502148],XRP[0.000000031590220] |
| 02185159 | TRX[0.000196000000000] |
| 02185163 | BNB[0.000000000487307B],BTC[0.000000005019170],ETH[0.000000003926400],HT[0.000000024755500],SOL[0.000000005274000],TRX[0.000000090611743],USDT[0.000000092332382] |
| 02185164 | TRX[0.000001000000000],USD[0.336184712461260],USDT[0.0072018896393964] |
| 02185167 | USD[2.026548120567074] |
| 02185170 | USD[2.007352020000000] |
| 02185176 | ATLAS[0.000000021342570],BTC[0.000000049947880],FTT[0.000002580000000],LRC[0.000000043727456],POLIS[0.000000035288360],REEF[0.000000018115959],RNDR[0.000000086743202],SOL[0.000000371020000],USD[-0.0008072536986337],USDT[0.0044808983482124] |
| 02185187 | FTT[0.0098100000000000],USD[0.606134112165249z],USDT[0.0000000107521943] |
| 02185194 | AKRO[7.000000000000000],ATOM[0.000090160000000],AVAX[0.000007300000000],BAO[98.000000000000000],BF_POINT[100.000000000000000],CRO[0.001004510000000],DENT[7.000000000000000],ETH[0.007974250000000],FIDA[0.125618290000000],FRONT[1.000000000000000],GALA[316.987100000000000],JOE[161.134098800000000],KIN[76.000000000000000],LINK[7.000000000000000],LUNA[20.006279205484000],LUNA2_LOCKED[0.014651479460000],LUNC[1367.310214360000000],NEAR[7.005587050000000],POLIS[8.500266760000000],RSR[4.000000000000000],SHIB[396361.925401510000000],SOL[0.000001520000000],TRX[2.000000000000000],UBXT[6.000000000000000],USD[0.373077132254382g],USDT[0.004495331774711],VGX[521.891384410000000] |
| 02185204 | |
| 02185208 | BTC[0.000000006000000],EUR[87.104618513059369z],USD[0.000000180174001] |
| 02185209 | SOL[0.000000046355894] |
| 02185211 | ATLAS[3950.000000000000000],BOBA[1.500000000000000],SOS[400000.000000000000000],USD[0.240348545585875000] |
| 02185213 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[26.838055773016943s],USDT[0.004150699873420560] |
| 02185222 | USD[55.000000000000000] |
| 02185223 | ATLAS[3778.508272860000000],MATH[0.041105920030186e],MATIC[4.491004000000000],USD[0.000000011549439z] |
| 02185225 | ATLAS[6.209934230000000],TRX[0.000001000000000],USD[0.007373995500000],USDT[0.000000120827z0] |
| 02185228 | ETH[0.034000000000000],ETHW[0.034000000000000],EUR[25.478471050000000],SUSHI[4.000000000000000],USD[0.6380748468439972] |
| 02185229 | BTC[0.000000006000000],USDT[0.0002246624150156j] |
| 02185231 | COPE[15.997000000000000],USD[0.0471332500000000],USDT[0.0000000092320600] |
| 02185236 | TRX[0.000001000000000],USD[-168.611829630493938],USDT[294.963883000000000] |
| 02185241 | AKRO[1.000000000000000],HMT[34.972784900000000],KIN[1.000000000000000],USD[0.008496157161440e] |
| 02185244 | USD[30.000000000000000] |
| 02185245 | AKRO[1.000000000000000],BAO[4.000000000000000],BF_POINT[200.000000000000000],BTC[0.075005900000000],DENT[2.000000000000000],ETH[0.000005630000000],ETHW[0.616828360000000],EUR[0.002215921860462],HOLY[1.000313100000000],KIN[2.000000000000000],MATH[1.096612720000000],TRX[11174.08549602535175c0],UBXT[1.000000000000000] |
| 02185246 | AKRO[4.000000000000000],ATLAS[0.743503034680000],BAO[5.000000000000000],BNB[0.000035100000000],BTC[0.000035100000000],CRO[0.000000023219296],DENT[4.000000000000000],EUR[0.001787640801264g],KIN[10.000000000000000],MANA[0.063952130772900],RSR[1.000000000000000],SAND[0.059126268674922],SOL[0.110997180000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[1.000000047440950] |
| 02185247 | USD[13.106424869967199z],USDT[18.614885115281747] |
| 02185251 | BRZ[0.496324960000000],BTC[0.000091120000000],DOGE[0.006114429310000],DOT[0.002397550000000],FTT[0.000652340000000],GENE[0.300000000000000],USD[1.572702795635307],USDT[0.000000027286780] |
| 02185252 | ETH[0.000000007401768],EUR[0.000000066503372e] |
| 02185253 | AKRO[1.000000000000000],BAO[10.000000000000000],BNB[0.000015650000000],DENT[1.000000000000000],ETH[0.000000080600200],ETHW[0.000099680006200],FTT[0.000105220000000],KIN[9.000000000000000],MSOL[0.000081930000000],POLIS[25.201112806523615s],RSR[1.000000000000000],SOL[0.000071248558212z],STETH[0.000000021812815],TRX[2.000004000000000],UBXT[1.000000000000000],USD[0.000014975110525s],USDT[449.291906306754507e] |
| 02185254 | TRX[0.000001000000000],USD[25.000000000261344717] |
| 02185255 | COPE[224.982900000000000],FTT[0.167979971339993z0],USD[0.165893209340880],USDT[0.000000081500000] |
| 02185259 | ETH[0.136583510000000],ETHW[0.136583510000000],GBP[0.000000921590428z0],SOL[21.122241260000000],USD[0.010018302940866e] |
| 02185261 | SOL[0.000750000000000],USD[0.012039089796000z],USDT[0.000572445000000] |
| 02185265 | BTC[0.000000800000000] |
| 02185267 | USDT[0.000000021184500] |
| 02185268 | TRX[0.000001000000000],USD[0.000000117299703s],USDT[0.000000041976910] |
| 02185269 | ATLAS[2136.034550490000000],TRX[0.000001000000000],USDT[0.000000004170464] |
| 02185275 | BAO[2.000000000000000],TRX[0.000001000000000],USDT[0.000000039356464] |
| 02185276 | USD[0.000001944473063s],USDT[0.000004289219175] |
| 02185280 | AAVE[7.447357849400000],ATOM[216.200000000000000],AVAX[231.300000000000000],BTC[0.092833566400000],DOT[102.654494000000000],ETH[1.219000000000000],ETHW[1.219000000000000],FTT[86.700000000000000],NEAR[115.200000000000000],SOL[21.042411430000000],USD[0.776859205810000],USDT[-1.440509180769894j] |
| 02185281 | APE[0.099520000000000],USD[0.000000015016448],USDT[0.000000005278915] |
| 02185284 | EUR[751.112352375371649],USD[0.000000004948041j] |
| 02185285 | FTT[0.0010746781751659],USD[-0.0163581442074510],USDT[1.7767991922974558] |
| 02185287 | ASD[0.000000014004788j],BAO[5.000000000000000],EUR[29.598711422016254],KIN[1.000000000000000],STEP[0.000000014000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[27.0569149571032625] |
| 02185288 | FTT[0.017144722448000],TRX[0.000001000000000],USD[1.046687246125000],USDT[0.000000064429096] |
| 02185290 | 1INCH[0.000000003487259z],AVAX[0.000000003000000],ETH[0.543239897752734z],ETHW[0.000000049719344],EUR[0.000000002142014s],FTM[0.000000975215466],GRT[0.000000005818242s],MATIC[0.000000036703554],RAY[0.000000062858214],SOL[21.692924022259133],USD[-0.1230089188396322] |
| 02185293 | XRP[99.750000000000000] |
| 02185294 | ETH[0.000003062940z0],POLIS[0.000000054552400],USD[0.000000020106889],USDT[0.00000026956575] |
| 02185295 | ATLAS[9.564900000000000],NFT[3752966677331856371][1],NFT[49625463631709286711],TRX[0.000001000000000],USD[0.000000106135406],USDT[0.000000013474496] |
| 02185297 | USD[0.0017696177490000],USDT[0.000000089374252] |
| 02185298 | FTT[3.090393227702110],USD[440.670186597813813],USDT[0.0000001245157061] |
| 02185300 | ATLAS[3.324000000000000],FTT[100.180160000000000],MANA[603.000000000000000],USD[95.679200229000000],USDT[6.360290000000000] |
| 02185305 | BTC[0.000022040000000],GBP[1.000040290000000],LUNA2[0.392653654700000],LUNA2_LOCKED[9.916191861000000],LUNC[85501.160000000000000],USD[0.0779027763973626],USDT[0.0256189717618400],XRP[257.000000000000000] |
| 02185306 | USD[0.000000078000000],USDT[0.000000082703026] |
| 02185307 | EUR[0.000003096544724],USD[0.000009206347502],USDT[0.000000107054793z] |
| 02185309 | SOL[0.000000052689552],USD[0.000008729008857] |
| 02185311 | TRX[0.000001000000000],USD[0.0050303690565085],USDT[0.000000098966384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02185313 | BNB[0.00000000016875661],USD[-2.665323784614914 2],USDT[2.910848840000000] |
| 02185318 | USD[0.375533093268557 0] |
| 02185323 | POLIS[800.389620000000000 0],TRX[0.000001000000000],USD[2.917163493000000000],USDT[0.000000054608257] |
| 02185327 | BCH[0.000000052011510],BTC[0.000000071004414],ETH[-0.000000005110732 2] |
| 02185341 | TRX[0.000057000000000],USDT[0.009995835984228] |
| 02185343 | AUD[ICF1.000000000000000],AVAX[0.043450000000000],BAO[1.000000000000000],BTC[0.001359720000000000],DENT[1.000000000000000],ETH[0.317490349033218 6],ETHW[0.031376589033218 6],KIN[1.000000000000000],LUNA[45.923781000000000000],LUNA2_LOCKED[107.155489000000000000],RNDR[0.400000000000000],SOL[2.348 9688757488870],SXP[1.000000000000000],UNI[0.046680700000000],USD[3234.876926598987328 5],USDT[119.833740424314063 5] |
| 02185344 | 1INCH[72.986546100000000],AGLD[48.291098310000000],AMPL[10.114262953408462],ATLAS[1273.021202798540 7100],CHZ[129.9391810000000000],CREP[75.245060000000000],DENT[59.281699100000000],ENJ[80.985071700000000],FTT[3.399354000000000],IMX[0.093678510000000],KIN[191 9646.1440000000000000],LINK[6.998709900000000000],LRC[95.982307200000000000],LUNA[21.243675420000000],LUNA2_LOCKED[2.901190931000000],LUNC[270745.90000000000000],MATIC[199.96314000000000000],RUNE[0.093899670000000],SAND[46.391373900000000],SHIB[119977 20.000000000000],SLP[4989.083343000000 00000],SOL[1.799658000000000000],STEP[0.046100700000000000],USD[33.133156733134571342],USDT[6.921256100000000000] |
| 02185348 | ATOM[0.065466000000000000],AURY[0.081722580000000000],GENE[3.000000000000000],GOG[999.800000000000000],IMX[264.947000000000000],LUNA[2.950189572000000],LUNA2_LOCKED[11.550442340000000],LUNC[10009 99.80000000000000],POLIS[0.080000000000000000],SOL[12.402645481750000000],USTC[50.00000000000000 00] |
| 02185352 | HNT[9.38963666900000000],SAND[0.000000028510900],SOL[0.777861289461400 0],USD[1.329484463180000000],USDT[0.000000077124812 8] |
| 02185359 | USD[0.000000945814330] |
| 02185364 | ALGOBULL[4090000.000000000000],EOSBULL[985000.0000000000000],FTT[0.013107332993211 0],LTCBULL[2000.0000000000000],LUNA2[0.0000698424712 00],LUNA2_LOCKED[0.0002262965766000],LUNC[21.1185240000000000],SOL[0.008066660000000],SXPBULL[79000.00000000000000],USD[0.7471434692309034],USDT[6.1950516855000000],XRP[3.365560580000000000],XRPBULL[1330.000000000000000] |
| 02185367 | BTC[0.000000000081600000],USD[0.004507462900000000],USDT[0.0000000077440256] |
| 02185372 | NFT [4488579296992616 20][1],NFT [4638267710569276 34][1],NFT [4891092708881545 92][1],USD[0.002054870000000000] |
| 02185375 | AMPL[0.7668187350197370],ATLAS[29.0434422200000000],BAO[4365.9901994400000000],CHZ[17.857248530000000000],CONV[1526.310728780000000000],COPE[13.651523590000000],CRO[10.774402700000000000],DENT[337.405619960000000000],DFL[147.993385840000000000],DMG[131.185380320000000000],DOGE[43.8589727000000000],EUR[0.000000033830090],GALA[23.548466780000000000],HUM[54.844091750000000000],JST[78.415394090000000000],KIN[5748.412979880000000000],LINA[86.007998620000000000],LUA[87.357794930000000000],MANA[26.393449874000000000],ORBS[50.295187690000000000],RSR[84.640701140000000000],SAND[41.686609490000000000],SHIB[15890854.00000000000000],TRX[63.502398840000000000],UBXT[172.607104210000000000],UNI[0.250164560000000000],XRP[5.719847860000000000] |
| 02185384 | NFT [2931203562291927 27][1],NFT [2948864647945884 81][1],NFT [3007797206677754 31][1],NFT [3022991519660021 78][1],NFT [3037010063539896 98][6][1],NFT [3067267270887717 79][1],NFT [3089456986562784 5][1],NFT [3117091497279674 5][1],NFT [3126220799444723 30][1],NFT [3144453929364270 06][1],NFT [3207265810833824 53][1],NFT [3207271666794794 58][1],NFT [3219557352960054 14][1],NFT [3231831995237612 04][1],NFT [3243007220083721 24][1],NFT [3245152620888623 99][1],NFT [3264034251315190 15][1],NFT [3268848661856871 55][1],NFT [3270821470571900 02][1],NFT [3281501605865239 0][1],NFT [3339721758632159 4][1],NFT [3339722953983030 5][1],NFT [3340513678353515 15][1],NFT [3430539967032863 6][1],NFT [3440321512687099 46][1],NFT [3449324305913132 1][1],NFT [3466321627889191 5][1],NFT [3521028903107641 0][1],NFT [3531681337378464 6][1],NFT [3535847549645355 99][1],NFT [3547461589445952 6][1],NFT [3564419418427055 6][1],NFT [3592773958603212 05][1],NFT [3621299159726462 26][1],NFT [3623039330364170 0][1],NFT [3632728504213229 11][1],NFT [3638172609774935 77][1],NFT [3641172269056363 53][1],NFT [3644194184727058 72][1],NFT [3653084450021289 640][1],NFT [3654638416150906 093][1],NFT [3658844374124975 37][1],NFT [3659836546524172 04][1],NFT [3664970849020995 73][1],NFT [3675660839187663 22][1],NFT [3680662914431132 71][1],NFT [3690610053748614 09][1],NFT [3727142140005723 73][1],NFT [3730549422114804 4][1],NFT [3735459210602826 27][1],NFT [3763158471179979 44][1],NFT [3781876125745860 6][1],NFT [3800929637472891 5][1],NFT [3841328456228600 2][1],NFT [3862110796313399 5][1],NFT [3869922598511412 42][1],NFT [3890270358945665 00][1],NFT [3908007023569466 84][1],NFT [3960114008026567 96][1],NFT [3990150705380912 1][1],NFT [3930135756903333 175][1],NFT [3947127111746845 71][1],NFT [3993885875883996 09][1],NFT [4013817549650525 42][1],NFT [4020477014740730 50][1],NFT [4035178354697248 35][1],NFT [4055837710408180 55][1],NFT [4059069153230058 29][1],NFT [4058242200096244 6][1],NFT [4072056541809780 23][1],NFT [4078624625387386 86][1],NFT [4107901032943296 35][1],NFT [4111983812185772 12][1],NFT [4140229634902775 81][1],NFT [4140225935229235 75][1],NFT [4166039538294793 40][1],NFT [4167690837984653 2][1],NFT [4177741985284043 1][1],NFT [4214169934416353 88][1],NFT [4217548955000000],NFT [4233066833428631 36][1],NFT [4243157014891006 89][1],NFT [4243185807489736 96][1],NFT [4305535175964247 0][1],NFT [4318285732335526 13][1],NFT [4344661960541145 80][1],NFT [4356694204126749 20][1],NFT [4378569657050295 61][1],NFT [4397849682711290 80][1],NFT [4398310014738180 51][1],NFT [4401205844929185 8][1],NFT [4401267716414406 97][1],NFT [4402258120858668 90][1],NFT [4406869567953737 20][1],NFT [4407668439971964 30][1],NFT [4411481667960848 1][1],NFT [4413036440165040 78][1],NFT [4428820127066311 5][1],NFT [4442107473449163 3][1],NFT [4447421547892229 015][1],NFT [4486784766248833 832][1],NFT [4505388130438225 74][1],NFT [4515382585034579 4][1],NFT [4555204714780406 3][1],NFT [4565742349092564 5][1],NFT [4589836395051574 83][1],NFT [4614750392582844 5][1],NFT [4632652830516190 8][1],NFT [4644139784171398 13][1],NFT [4649134021160326 6][1],NFT [4674064396926065 330][1],NFT [4696995427444208 98][1],NFT [4496081927298703 206][1],NFT [4730221460151451 7][1],NFT [4734619562962833 11][1],NFT [4749402953479769 03][1],NFT [4752000857896247 15][1],NFT [4755937469173982 34][1],NFT [4762579073365682 57][1],NFT [4764040969260653 30][1],NFT [4811002128658394 88][1],NFT [4869995427444208 98][1],NFT [4960819272987032 06][1],NFT [4985732387010237 02][1],NFT [5014602831627316 7][1],NFT [5044562377957957 1][1],NFT [5016091907032522 7][1],NFT [5024546372817821 33][1],NFT [5058268444907561 34][1],NFT [5091705692100373 241][1],NFT [5113267784387149 97][1],NFT [5152485078774189 5][1],NFT [5167693398232151 53][1],NFT [5181946205738173 37][1],NFT [5216755226896245 30][1],NFT [5217377866834515 741][1],NFT [5225665863875250 04][1],NFT [5241712710130679 58][1],NFT [5265824415943871 02][1],NFT [5266863317404041 70][1],NFT [5325022414594387 120][1],NFT [5346746581867363 44][1],NFT [5351064711461442 74][1],NFT [5356583460853536 31][1],NFT [5373438536933558 53][1],NFT [5382065764983587 4][1],NFT [5392205972423640 9][1],NFT [5399344588620760 9][1],NFT [5406122078399334 7][1],NFT [5415026835295862 88][1],NFT [5420026071038723 05][1],NFT [5427048482090632 17][1],NFT [5430365602519345 10][1],NFT [5457467412016123 3][1],NFT [5467741499610233 2][1],NFT [5472064013591510 18][1],NFT [5462691432503510 18][1],NFT [5551911447198036 46][1],NFT [5566831176965049 67][1],NFT [5577315494884404 21][1],NFT [5626012424919574 50][1],NFT [5628785710443737 12][1],NFT [5636576254787820 793][1],NFT [5637595553038210 67][1],NFT [5658137313624794 1][1],NFT [5665094504289277 95][1],NFT [5667964995832042 88][7][1],NFT [5687424362923817 72][1],NFT [5734587488354401 79][1],NFT [1234567890] |
| 02185385 | ATLAS[10160.000000000000000],TRX[0.000001000000000],USD[0.003352517150000 0] |
| 02185386 | ATLAS[8.1540000000000000],TRX[0.000001000000000],USD[0.0000015137995 2] |
| 02185389 | AMPL[0.000000009895940],BCH[0.000000045965300],BTC[0.000000054900565],ETH[0.000000010000000],ETHW[0.000000008905240],EUR[0.000000012630066],LUNA2[0.00410371010600000],LUNA2_LOCKED[0.00957532582000000],SRM[0.00122615000000000],SRM_LOCKED[0.42498987000000000],USD[0.00842168469639 71],USDT[8.53313544116927 72] |
| 02185390 | BTC[0.000000010000000],DOT[0.000000016012900],ENS[0.000000000000000],FTT[0.089599030000000],SUSHI[0.000000043967500],TRX[0.000001146237370 0],USD[0.0288715485438 00],USDT[0.000000042123044] |
| 02185394 | BNB[0.000000029237271],BTC[0.205067510000000],ETH[1.155060940000000],ETHW[1.155060940916829 0],EUR[4465.335151846112325 4],LUNA2[0.034813853980000],LUNA2_LOCKED[0.081232329500000],MATIC[0.000000010000000],USD[1.243476997816488 8] |
| 02185396 | DENT[4359 1.2800000000000000],MANA[138.9722000000000000],MATIC[100.0000000000000000],SHIB[2599480.00000000000000],USD[8.72349112000000000],USDT[0.000000010993892] |
| 02185404 | ALGO[6.866441000000000],APT[0.007248290000000],BNB[0.000000008531750],FTT[2.100000000000000],GST[100.686493880000000],LTC[0.000382200000000],SOL[0.026673907271828 8],TRX[0.137020940000000000],USD[0.001375040000000000],USDT[247.513389793863836 3] |
| 02185411 | USD[0.000010000000000] |
| 02185414 | APE[33.199100000000000],BTC[0.046600000000000],EUR[0.000000027954907],USD[70.575710485300000000],USDT[0.000000016017559] |
| 02185416 | ATLAS[1400.000000000000000],POLIS[26.694927000000000],USD[0.707378455625000] |
| 02185417 | SOL[0.000182111867220 0],USD[0.076971832500000] |
| 02185418 | ATLAS[1459.963541020000000],AURY[6.998600000000000],GENE[1.597680000000000],SOL[5.139414699206040 0],SRM[14.000000000000000],USD[0.230350780800000] |
| 02185419 | EUR[0.000000254579350],FTT[9.489342690000000000] |
| 02185422 | BNB[1.167834958558267 6] |
| 02185424 | ATLAS[11700.000000000000000],SOL[0.005060000000000],USD[0.016232343000000] |
| 02185426 | FTM[28.0000000000000000],IMX[16.80000000000000 0],POLIS[17.800000000000000],SOL[1.0000000000000],USD[0.00986369075000000],USDT[0.000000049424960] |
| 02185429 | ATLAS[0.000001004348243],USD[0.000000001754407] |
| 02185434 | ATLAS[2709.626000000000000],TRX[0.000001000000000],USD[0.657316319000000000],USDT[0.000000179044027] |
| 02185438 | DOGE[3007.441581000000000],FTT[2.318675770000000],SHIB[7286916.410399770000000],SOL[1.755000000000000],USD[0.357890747466207 2],USDT[0.095708502192437 0] |
| 02185439 | USDT[3.000000033007000] |
| 02185440 | FTT[9.000000000000000],USD[3.964130000000000] |
| 02185441 | USD[0.000001134759367] |
| 02185449 | USD[0.000000945814330] |
| 02185452 | ATLAS[26756.529074450000000],KIN[49184280.158892140000000] |
| 02185453 | KIN[1.000000000000000],USD[0.000201037800000] |
| 02185455 | ATLAS[40.000000000000000],TRX[0.000001000000000],USD[0.861961205776476],USDT[18.971399849598762] |
| 02185456 | ATLAS[4.100000000000000],USD[0.004510144204740],USDT[0.000000014511273] |
| 02185460 | GBP[0.649718286208693 8],USD[0.000107731497113] |
| 02185465 | USD[0.000010000000000] |
| 02185471 | BTC[0.000099772000000],ETH[0.000997720000000],ETHW[0.011997720000000],FTT[0.089845390000000],USD[2.575119670210 6135],USDT[88.251710369000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02185479 | BCHBULL[54005.1794000000000000],BNBBULL[1.6221418000000000],BULL[0.1001644620000000],ETHBULL[0.7238156600000000],EUR[0.8573240200000000],LINKBULL[1121.6730600000000000],LTCBULL[6455.3582600000000000],SUSHIBULL[17778396.4000000000000000],USD[-9578.9818735532218943],USDT[13000.4000000442909941],XRPBULL[372548.0000000000000000] |
| 02185480 | BTC[0.0000000040000000],EUR[1.3509465720000000] |
| 02185482 | BAO[1.0000000000000000],KIN[923959.2370876800000000],STEP[530.9411895400000000],USD[0.0000000025652448] |
| 02185483 | BTC[0.0309708000000000],CRO[0.0475116000000000],ETH[0.2345376900000000],ETHW[0.2344627900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[12.1689076300000000],STETH[0.0000036843324157],STSOL[0.0000300200000000],USD[0.0000139198560565] |
| 02185488 | BLT[0.0000000003730868],TRX[0.0000010000000000],USD[0.3911528000000000] |
| 02185489 | BNB[0.0051060043059285],BTC[0.0000000925120000],USD[0.3607911834345545],USDT[0.0096392780000000] |
| 02185490 | COPE[0.9633300000000000],ETH[0.0000968840000000],ETHW[0.0000688400000000],USD[0.5012478733796432] |
| 02185491 | BNB[0.0000000021808672],MATIC[0.1401958166772800],NFT[375671263896607126][1],NFT[417694950933858129][1],NFT[539398281077796818][1],TRX[0.0004034053568904],USDT[5.0069438143582599] |
| 02185494 | NFT[290320083001036691][1],NFT[552723355090501141][1],NFT[568847995525243458][1],USDT[0.0000000028250000] |
| 02185496 | SOL[0.0068073543568800] |
| 02185498 | USD[25.0000000000000000] |
| 02185499 | ETH[0.4810000000000000],ETHW[0.4810000000000000],EUR[0.0607035910000000],FTT[4.8000000000000000],SOL[1.8900000000000000],USD[5.5160469330000000] |
| 02185501 | SOL[0.0002503359440000] |
| 02185503 | JOE[0.0000000074094959],LUNA2[0.0001551913353000],LUNA2_LOCKED[0.0003621131157000],LUNC[3.3793240000000000],USD[10.0052866494075440000000] |
| 02185504 | BTC[0.0000000400406750],FTM[200.0000000000000000],SOL[7.2609224000000000],TRX[6.0000001000000000],USD[0.0791488712132500],USDT[1.4322440333340264] |
| 02185508 | FTT[0.0000000017678900],TUSD[14.4400000000000000],USD[0.0009247730000000],USDT[0.0000000077317455] |
| 02185510 | USD[0.1400531280000000],USDT[0.0064228207238036] |
| 02185511 | EUR[10181.3305434417431675],USD[0.0000001277969920] |
| 02185513 | ATLAS[2519.6820000000000000],CHZ[29.9580000000000000],FTT[0.0463995092412000],LTC[0.0092850000000000],MATIC[0.9940000000000000],USD[0.0000001444490700] |
| 02185514 | SOL[0.0000000006200200],TRX[0.0000400121313216],USD[0.3198567646000000],USDT[0.0000000086002371],XRP[0.7770000000000000] |
| 02185519 | GBP[0.0000000000000000],USD[0.0000307477304415] |
| 02185523 | TRX[0.0000010000000000],USD[0.0000009839351],USDT[0.0000000079385321] |
| 02185526 | BNB[0.9098940000000000],BTC[0.0176000000000000],CHZ[569.9560000000000000],DOT[0.0949800000000000],ETH[0.1840000000000000],ETHW[0.1840000000000000],FTT[3.4126439988428232],HT[10.5000000000000000],SOL[4.9095120000000000],USD[113.4467860678520000],USDT[0.0000000038870360] |
| 02185528 | BNB[0.0007425099760104],LTC[0.0000000063085180],NFT[422381416031773302][1],NFT[438311465740399625][1],NFT[546629921185385868][1],USD[153.4382593354181900000000000],USDT[0.0000002179962033],XRP[0.0000000073150122] |
| 02185529 | STARS[0.6720600000000000],TRX[0.0000010000000000],USD[0.0000000075700862] |
| 02185535 | BNB[0.0000000038603156],MATIC[0.0000000039446900],NFT[334005043314099958][1],NFT[498930106287283985][1],SOL[0.0000000033704000],USD[0.0000003889467364] |
| 02185536 | BAL[0.0000000081343402],USD[0.0000001749296587] |
| 02185542 | BTC[0.0679180400000000],DOT[116.6401890200000000],ETH[0.7475571200000000],ETHW[0.0000000000777343],USDT[0.0064154335579040] |
| 02185544 | BNB[0.0000000912180],BTC[0.0000567342739676],TRX[9.9869600061000000],USDT[0.0392281011158141] |
| 02185546 | TRX[0.7194910000000000],USDT[0.4586738679000000] |
| 02185551 | ASD[0.0002595563729395],BAO[0.0000000073966998],BTC[0.0000053281932033],CONV[0.0000000480129735],CRO[0.0028125922359739],DMG[0.0000000092203766],DODO[0.0000000818629773],EDEN[0.0000000028393475],EMB[0.0000000053500015],EUR[0.0000000751950018],FTM[0.0000000041387760],GARI[0.0000000027766996],HUM[0.0000000027930000],KIN[0.0000000062130174],KSOS[0.0000000885260601],LINA[0.0000000016580000],LUA[0.0000000015268121],MATIC[0.0000000015424148],MBS[0.0002111472398202],MTA[0.0000000024644494],NFT[421506387479941723][1],OXY[0.0000000014299958],PRISM[0.0000000002000000],PSY[0.0000000888750000],RAY[0.0000832159606820],SHIB[9198.2903097470733507],SOSIB.1847478051305860],STEP[0.0000000808543001],SUN[0.0000000097817302],USD[0.0000004084031],XRP[0.0000000056068063] |
| 02185553 | USD[0.0000000136235508] |
| 02185557 | ATLAS[1660.0000000000000000],GBP[0.0000000072536800],POLIS[29.0000000000000000],STARS[21.2681395990500000],USD[0.2408015677500000],USDT[0.0000000207313628] |
| 02185559 | USD[0.6429270650000000] |
| 02185564 | MATICBULL[159.7000000000000000],SOL[0.0000001000000000],USD[0.0000014398024],USDT[21.0620332293418168] |
| 02185566 | USD[0.0000000018756096] |
| 02185567 | EUR[0.0037000484041216],USD[0.0069518272384466],USDT[0.0000000040354175] |
| 02185568 | AUD[0.0000018829770883],ETH[0.0000000424255751],USD[0.0000012731210844] |
| 02185573 | AGLD[0.0980810000000000],ATLAS[169.8822000000000000],FTM[2.9994300000000000],LTC[0.0090000000000000],MTA[12.9975300000000000],USD[0.5245194540000000] |
| 02185575 | EUR[0.0000000013279384],LRC[81.4982424300000000],USD[1.0526531015268125],USDT[0.0000000009407175] |
| 02185578 | BAL[87.9832800000000000],BTC[0.0003113600000000],ETH[10.0015253500000000],ETHW[9.3515253500000000],LINK[187.9642800000000000],LTC[6.6605022000000000],LUNA2[0.0221811500700000],LUNA2_LOCKED[0.0517560168200000],LUNC[4829.9921271000000000],SXP[1846.6490700000000000],TRX[1137.7672870000000000],USD[0.5054496810452],USDT[2509.1198862068750000],XRP[0.1700000000000000] |
| 02185584 | AVAX[7.0000000000000000],BTC[0.0131170775320000],BULL[0.0000000020000000],ETHW[0.3430000000000000],GOG[989.8766000000000000],SOL[4.9300000000000000],USD[1.4193257528217920],USDT[0.0000000058932881] |
| 02185587 | KIN[1974464.4105060000000000] |
| 02185591 | ASD[0.0000000373727013],USD[0.0000000685417759],USDT[0.0000000096234430] |
| 02185592 | BAO[18999.1500000000000000],BTC[0.0000030166598500],USD[29.2512438427348470] |
| 02185596 | USD[0.0000188863010733] |
| 02185612 | BAO[1.0000000000000000],BNB[0.0000000045184402],ETH[0.0000000058934200],HT[0.0000000171228000],LTC[0.0000000756130060],MATIC[0.0000000068756804],NFT[329875171792312387][1],NFT[330148487884159394][1],NFT[568894943255666735][1],SOL[0.0000000528554475],TRX[0.0000000049537867],USD[0.0000270076481704],USDT[0.0000025788990936] |
| 02185617 | AUDIO[80.0000000000000000],BTC[0.0241992210000000],EN,JS4.0000000000000000],ETH[0.1549933500000000],ETHW[0.1549933500000000],MANA[19.0000000000000000],MATIC[90.0000000000000000],SAND[19.0000000000000000],SOL[2.1300000000000000],USD[1.9870966223522824],XRP[132.9967700000000000] |
| 02185620 | CHZ[17.8136851000000000],KIN[2.0000000000000000],NFT[290670105064757466][1],NFT[294967026762371741][1],NFT[326448039758878233][1],TRX[0.0023982000000000],TRY[0.5536163238599550],USD[0.0000000002102041] |
| 02185622 | USD[0.9781231336577957],USDT[203.9953025065821128] |
| 02185629 | POLIS[11.5624209300000000],TRX[0.0000010000000000],USDT[0.0000000976375505] |
| 02185633 | AKRO[0.0000000089702528],BAO[1.0000000000000000],BNB[0.0000000047136551],CONV[21269.5974992139432678],CQT[0.5950735600000000],ETH[0.0000026151560000],ETHW[0.0000026153600000],JOE[0.0004613100000000],KIN[0.0000000078839478],LUNA2[0.0000244110180000],LUNA2_LOCKED[0.0009989043419900],LUNC[8.2350884600000000],RAMP[0.0000001595765]0,TOMO[0.0000000620054844],TRX[0.0240469005125],USD[0.0000016575500611] |
| 02185637 | BTC[0.0711473300000000],DOT[83.2833400000000000],ETH[0.4299140000000000],ETHW[0.3119376000000000],EUR[508.0000000000000000],SOL[16.8366380000000000],USD[-45.0340420942092778000000000],USDT[0.0000000072403886] |
| 02185641 | ATLAS[0.0000000078540891],BNB[0.0000000080273745] |
| 02185642 | ATLAS[7.1255728646223328],MKR[0.0009384000000000],POLIS[0.0762400000000000],USD[0.0000000070284667] |
| 02185643 | CRO[999.5420000000000000],USD[18.9941352663333142],USDT[0.0000000075284367] |
| 02185647 | ETHBULL[0.0000000080000000],LTC[0.0000000072212464],USD[2.4421630224636554],USDT[0.0000001070464488] |
| 02185657 | ALGO[0.7996000000000000],EUR[0.5154238254190600],FTT[0.0025391211096472],MAPS[999.8000000000000000],NEAR[0.0772600000000000],SOL[8.9100000000000000],USD[0.9564280568801993],USDT[0.0000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02185659 | 1INCH[19.000000000000000],AKRO[2.302606500000000],AMPL[0.000000000445293],AUDIO[1.959822600000000],BNB[0.059882054000000],BTC[0.000000080900000],COMP[0.000118262950000000],DOGE[0.720232600000000],ETH[0.000000023419854],FTT[2.696002780000000],GALA[149.992628000000000],LINK[48.261997530000000]...]],TLO[0.96903611100000000],SOL[0.567277376000000],SUSHI[13.960467650000000],TRX[395.081854200000000],UNI[7.596415365000000],USD[110.693772510316190],USDT[310.440286257555478],YFI[0.000000001200000] |
| 02185661 | ATLAS[603.992000000000000],TRX[0.000001000000000],USD[0.326863828750000],USDT[0.000000157004668] |
| 02185662 | BTC[0.000048570000000],USD[0.000037717345342000],USDT[0.002495119876985] |
| 02185663 | TRX[0.000001000000000],USD[0.000000185631941],USDT[0.000000080932550] |
| 02185664 | BNB[0.000001000000000],ETH[0.000000010000000],LOOKS[0.000000055568670],LTC[0.000000007407614],LUNA2[0.000000060000000],LUNA2_LOCKED[12.173012500000000],LUNC[0.000000004774225],STEP[0.000000060885258],TRX[0.000430000000000],USD[0.049512032584390],USDT[0.000000010969875] |
| 02185667 | USD[0.338004918000000],USDT[0.000000098361233] |
| 02185669 | ATLAS[0.000000078474275],BAT[0.000000100000000],BF_POINT[200.000000000000000],BIT[0.000000075976245],BNB[0.000000062575136],BTC[0.038433783261025],CRO[0.000000045970672],CRV[0.000000007370868],DOT[0.000010894248740],ETH[0.735794397724537],ETHW[0.000010894248740]...]],FTM[0.000000048368711],KIN[1.000000000000000],LRC[0.000000008944995],LUNA2[0.073226922070000],LUNA2_LOCKED[1.708628182000000],LUNC[0.000005250000000],MATIC[9.185928488644988],OMG[0.000000953000000],SOL[0.000009742003957],SPELL[0.000000094589969],SUSHI[0.000000010785428],USD[0.000000334935950],USDT[0.000000012099518] |
| 02185674 | BTC[0.002605540000000],MANA[1.000000000000000] |
| 02185675 | LTC[0.000000035625372],SOL[0.000921477020000],TRX[0.164001000000000],USD[0.000018338088760],USDT[0.085114896000000] |
| 02185676 | BRZ[287.500000000000000],MATIC[2.000000000000000],USD[26.695703978997380],USDT[0.000000054495147] |
| 02185677 | APE[0.000000074400000],BNB[0.000000026969750],BTC[0.000000067250794],CVX[0.000000090187936],ETH[0.000029669671041],ETHBULL[0.000000083626692],FTT[0.000001229129694],MATIC[0.000000031800000],SOL[0.000000003000000],USD[0.007243670817712],USDT[0.000000013947292] |
| 02185678 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000002400000000],ETH[0.000003560000000],ETHW[0.000003560000000],EUR[0.000000076066895],NFT [5369853217796531320000000000000 {1},STETH[0.000005198646],USDT[0.315356000000000] |
| 02185687 | EUR[0.000000056964448] |
| 02185690 | TRX[42.000001000000000],USDT[0.003416635000000] |
| 02185692 | BTC[0.000000050000000],EUR[0.000000084073567],FTT[0.017653039513078],USD[0.005290986654497] |
| 02185693 | TRX[30.000001000000000],USDT[0.000000076951936] |
| 02185699 | ASD[90.437104470000000],AURY[9.998100000000000],BADGER[0.871209030000000],CONV[578.361201550000000],EUR[0.000000088942263],FTT[10.748058050000000],OKB[0.966100810000000],PERP[1.410449960000000],REEF[837.146360820000000],USD[4.517333543565000],USDT[0.319241886358230] |
| 02185702 | BTC[0.093117710000000],ETH[1.054161010000000],ETHW[1.053718260000000] |
| 02185710 | AKRO[4.000000000000000],ATLAS[0.015913583301024],BAO[40.000000000000000],BNB[0.000000075334668],CHZ[1.000000000000000],DENT[4.000000000000000],ETH[0.000000015069901],HXRO[1.000000000000000],KIN[39.000000000000000],POLIS[64.457321592598656],RSR[2.000000000000000],TOMO[2.149041250000000]...]],TRX[66.000000000000000],UBXT[551.122625811845736],USD[0.000001370008052],USDT[0.004649792715674] |
| 02185711 | TRX[0.000001000000000],USD[0.000000005000000] |
| 02185715 | USD[0.000000127366019] |
| 02185717 | GOG[125.000000000000000],POLIS[0.097860000000000],TRX[0.000001000000000],USD[0.819677784800000],USDT[0.001000000000000] |
| 02185724 | USD[1.058675345750000],USDT[0.000000045844160] |
| 02185734 | EUR[0.000000071000000],FTT[0.099871537390725],USD[8.450780223018678] |
| 02185739 | BTC[0.026754000000000],USDT[0.000000021611258] |
| 02185746 | ALCX[4.125174800000000],ATLAS[260.000000000000000],EUR[100.000000000000000],IMX[186.862620000000000],TRX[0.000001000000000],USD[1.430326942500000] |
| 02185750 | FTM[1.999620000000000],USD[0.972000000000000] |
| 02185751 | BNB[0.001217380000000],TRX[61.241335490000000],USD[0.002012806024556],USDT[0.000000005164880] |
| 02185752 | ATLAS[989.964000000000000],USD[14.313129569000000] |
| 02185753 | EUR[0.000000590457728],KIN[1.000000000000000] |
| 02185762 | ATLAS[1030.000000000000000],BNB[7.366610600000000],BTC[0.214184283590000],CHZ[379.927800000000000],CLV[209.961297000000000],FTT[3.965683737252200],LTC[0.655582040000000],LUNA2[0.068873005880000],LUNA2_LOCKED[1.607036840000000],LUNC[14997.242033535000000],SLP[1089.799113000000000],SRM[26.995023900000000]...]],UNI[19.996314005000000],USD[404.510716188015000],WFLOW[0.024363280000000] |
| 02185768 | AKRO[1.000000000000000],BAO[16.000000000000000],BTC[0.047927568500000],BUSD[999.064388030000000],DENT[1.000000000000000],ETH[0.106837850000000],EUR[3100.979732816032864],FTT[43.198170680000000],KIN[17.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.375436319423723],USDT[0.000000051042452] |
| 02185785 | 1INCH[0.000000079928600],ALPHA[0.000000001124416],ASD[0.000000081671470],BAND[0.000000005110736],BNB[0.000000025401975],BTC[0.000000057125471],MATIC[0.000000086615400],TRX[0.000000003173671],USD[0.000000030082026],USDT[1.109016530832950] |
| 02185786 | USD[0.000170039966230],USDT[0.000776000000000] |
| 02185787 | EUR[0.000001595283909],USD[4.450097508470596] |
| 02185791 | DOGE[587.966158520000000],USD[0.039122392005636] |
| 02185794 | TRX[0.000001000000000],USD[1.170549790000000],USDT[0.000000009723360] |
| 02185797 | FTM[98.996930000000000],GRT[50.000000000000000],STEP[50.000000000000000],TRX[0.000001000000000],USD[0.059672135000000] |
| 02185803 | AAVE[0.000000003100712],ATLAS[0.000000007596132],AVAX[0.000000039770011],BCH[0.000000013188049],BNB[0.000000004185750],BOBA[0.000000006214440],BTC[0.000000084605622],CHF[0.000047220622658],DOGE[0.000000043341227],ETH[0.000000005187109],FTT[0.000000002753295],GALA[0.000000005425386],INK[0.000000001646394]...]],LTC[0.000000003195173],MATIC[0.000000017256185],SOL[0.016456060995107],TOMO[0.000000000205139],USDC[5708.555307970000000],USDT[0.000000040561035],YFI[0.000000006757569] |
| 02185804 | EUR[0.000132062545],USD[8131.081843490028000] |
| 02185806 | BTC[0.000000087482020],ETH[0.000000188360000],ETHW[0.000000188360000] |
| 02185823 | ATLAS[1819.869572570000000],IMX[18.594736180000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[54.133811395792338] |
| 02185823 | USD[0.046024580000000] |
| 02185828 | USD[0.423195533244250],USDT[1.209389527500000] |
| 02185830 | ATLAS[8412.809850626345520],AVAX[115.092400000000000],BTC[1.979369220000000],DOT[186.903200000000000],FTT[0.899820000000000],SOL[240.797300000000000],USD[1.451554740000000],USDT[6098.088630215000000] |
| 02185833 | AKRO[2.000000000000000],ATLAS[0.000000007596132],DENT[1.000000000000000],ETH[0.212213230000000],ETHW[0.212040570000000],LTC[4.312231750000000],MATIC[563.975940710000000],RSR[2.000000000000000],RUNE[178.705499490000000],SOL[4.482417640000000],TRX[2.000000000000000],UBXT[1.000000000000000]...]],USD[0.000000337321570],XRP[684.632885300000000] |
| 02185836 | FTT[26.000120000000000],TRX[0.000027000000000],TRX[3.100218000000000],USD[0.058049142090000],USDT[0.000000005112500] |
| 02185838 | US[4.500000000000000],AURY[3.000000000000000],SPELL[2400.000000000000000],USD[0.800418260500000] |
| 02185840 | ALGO[694.494569270000000],AUDIO[65.067111910000000],BAO[3.000000000000000],BAT[501.947987050000000],BNB[0.000459200000000],CHZ[2144.636774660000000],CLV[835.641178226806064],CONV[10100.417834980000000],CRV[113.214851380000000],DENT[3.000000000000000],ETH[0.325820470000000],FTT[47.60248434000000000]...]],GALA[1001.472627740000000],LINA[11208.868802290000000],MANA[156.170563310000000],ORBS[3757.130022970000000],SLP[601.135313920000000],STMX[2619.948189920000000],USD[19.662537624165789],YFI[0.041088080000000000] |
| 02185841 | FTT[7.870941000000000] |
| 02185846 | SOL[0.030531810940800],USD[2.194870107500000] |
| 02185848 | EUR[14.599639490000000],FTT[3.826633900000000],LUNA2[0.174271509600000],LUNA2_LOCKED[4.066335225000000],LUNC[37947.988132400000000],SRM[14.275150720000000],SRM_LOCKED[0.232357900000000],USD[0.937733570251678] |
| 02185850 | AVAX[0.000000049708225],CRO[354.756133890000000],FTT[1.899905320000000],SRM[13.811967700000000],SRM_LOCKED[0.215381160000000],USD[0.000000076644048],XRP[422.614227063304700] |
| 02185853 | USD[0.000000006718468] |
| 02185854 | MANA[2.000000000000000],RUNE[0.000000010000000],USD[0.000000488634768],USDT[402.679796120848765] |
| 02185867 | USD[0.000000006362130],USDT[0.000000076744228] |
| 02185870 | BTC[0.007401537736012],FTT[0.000000010000000],LUNC[0.000764400000000],SOL[0.000000010000000],USD[13.210149766946733],USDT[0.000000185392627] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02185877 | TRX[0.000001000000000],USD[0.0024557927003181],USDT[0.0000000013198570] |
| 02185878 | BTC[0.000000016991235],USD[0.0000928834071031] |
| 02185885 | TRX[0.000001000000000],USD[0.0000001537971126],USDT[0.000000062118542] |
| 02185891 | LINA[420.000000000000000],USD[0.3304619336491664] |
| 02185894 | ETH[0.000000029402300],ETHW[0.000000023510600],FTT[0.000000005370000],LUNA2[3.720820580000000],LUNA2_LOCKED[27.348581360000000],SOL[0.000000042000000],USD[0.000000047320286],USDT[0.0049967502500800] |
| 02185899 | USD[23.8825816886673142] |
| 02185900 | BTC[0.000000081572254],EUR[0.0000001052130063],SOL[0.0000000061789686],USD[6.7641137940357225],USDT[0.000000001934068] |
| 02185902 | AURY[42.899247170000000],GOG[1084.822532460000000],MAPS[541.469603620000000],POLIS[157.962118390000000],USD[0.0000000558090536] |
| 02185903 | TRX[0.000005000000000],USDT[1.1706480000000000] |
| 02185911 | TRX[0.000001000000000],USD[31.8075487299738820],USDT[0.000000009742514] |
| 02185913 | FTT[0.0988339166778632],USDT[0.0000000092000000] |
| 02185915 | ETH[0.000000063790200],SOL[0.000000006408000],TRX[0.000000000212738] |
| 02185919 | AUDIO[1.000000000000000],USD[0.000001000000000],USDT[0.000000027139000] |
| 02185924 | ATOM[3.662078940000000000],BAO[3.000000000000000000],BTC[20.000000005000000],CRO[154.509675020000000],DOGE[193.965821950000000],ETHW[0.308054930000000],EUR[0.000000124506107],GODS[598.804881870000000],KIN[3.000000000000000],LTC[0.148136200000000],MATIC[10.913848910000000],SXP[9.048988160000000000],TRX[288.174215700000000],USD[0.0000000586071.2],USDT[0.0000000041074271] |
| 02185925 | BNB[0.0000000007955651],SHIB[0.000000050000000],SOL[0.000000005000000],USDT[0.000000042784171683] |
| 02185933 | SPELL[14057.3931837100000000],USD[0.000000001685627] |
| 02185938 | ETH[0.0009745811598431],ETHW[0.0009745811598431],EUR[1.7891770000000000],MATIC[2.8786787419351044],SOL[0.0000000089070000],USD[190.3221148265420187],USDT[0.000000005410625751] |
| 02185940 | TRX[0.000001000000000] |
| 02185941 | ETH[0.000000095459048],USD[0.0001898923525428] |
| 02185942 | ATLAS[0.278959850000000000],CHZ[55.577882800000000000],GALA[3.220900958800000000],GBP[0.000000007916291],XRP[12.2168198300000000] |
| 02185945 | BNB[0.0000000484420337],BTC[0.000000009785005 2],GENE[0.000000063129312],SOL[0.000000118282500],TRX[0.963598000000000],USD[0.3298126613101672],USDT[2.7983017568407016] |
| 02185949 | BNB[0.0000000264896000],BTC[0.000000006650318],EUR[0.000095682082434],MATIC[0.000000033743705],RSR[0.000000081986536],TRX[2.2182754954829175],UBXT[0.000000005138391 2],USD[0.000000003465946],USDT[0.0000002466483 16] |
| 02185953 | TRX[0.000001000000000],USD[0.000000121799153],USDT[0.000000009281162 2] |
| 02185954 | AURY[1.589806990000000000],GOG[101.000000000000000000],SPELL[1000.000000000000000000],USD[0.0378063588328408] |
| 02185959 | ATLAS[3809.297817000000000],FTT[6.735196080000000000],TRX[0.000000747490485],USD[97.0743558230799684],USDT[0.000000035006751] |
| 02185960 | ETH[0.005000000000000],ETHW[0.005000000000000],LTC[0.000000068417635],USD[0.0000002200430959],USDT[0.0088805007000000] |
| 02185964 | DOGE[0.477342240000000],EUR[312.500000004351 7340],FTT[2.0041945900000000],USD[81.8729316551045757],USDT[-329.7940671412518635] |
| 02185965 | BTC[0.000007220000000] |
| 02185966 | BTC[0.000000088010000],ETH[0.000000000778 18550],SOL[0.000000007376188],USD[0.0000021199888014] |
| 02185971 | USD[0.0218329400000000] |
| 02185976 | BTC[0.000000102710000],FTT[0.0351825046234348],USD[0.8017281956741633],USDT[0.000000007241 1916] |
| 02185979 | ATLAS[7660.839150990000000],BTC[0.00004250000 0000],CEL[0.0007263900000000],EUR[2185.230189489 6288219],POLIS[129.706754180000000],USDT[0.067685676 7734163] |
| 02185991 | DOGE[0.756648930000000],ETH[0.000000001800000 0],FTT[0.000000083268969 69],USD[0.005070038641 1516],USDT[0.000000085603895] |
| 02185992 | ADABULL[3.800000000000000000],ALCX[0.000000007 000000],BCH[0.000000060000000],BRZ[0.000000017 4349693],BTC[0.000000115262674],COMP[0.12190000 0000000],CREAM[0.000000005000000],ENS[0.50000000 00000000],ETH[0.000000094000000],ETHBEAR[15900000 0.000000000000000],FTT[25.000000141026763],GRTBEA R[123000.00000000000000],HEDGE[0.00000003000000 0],INKBULL[39000.00000000000000],MATICBEAR[20211] [139000.00000000000000],RAY[15.650358080000000],RU NE[0.000000053609800],SOL[2.112949076654325 8],SRM[20.430536940400001 5986],YFI[0.000000008300000 0],USD[35.000000000000000] |
| 02185995 | BUSD[33.220793030000000],DOGE[0.536425000000000],MATIC[1.000000000000000],SOL[2.0148371700000000],USD[0.000000075700000] |
| 02186000 | USD[8.3392092531875000000000000] |
| 02186006 | BRZ[0.0028537103566998],BTC[0.037580680000000 0],USD[0.0000077561116750] |
| 02186014 | AUD[26383.123205447874 0730],BTC[20.000000001 11993400],ETH[0.000000034958400],SOL[0.0072051960 0000000],USD[0.000000005447 1973],USDT[0.0003273524938115] |
| 02186016 | BNB[0.0799856000000000],ETH[0.016996940000000 0],ETHW[0.016996940000000],SOL[0.00996374029899 58],TRX[0.000001000000000],USD[0.320258278750000 0],USDT[0.1577630077834224] |
| 02186022 | USD[0.6451237440625000],USDT[0.0000000004769694] |
| 02186024 | 1INCH[7.321848210000000],AVAX[0.27944558000000 00],BAO[2.000000000000000],CHZ[37.61963517000000 00],DENT[1.000000000000000],DFL[28.66398676592800 00],DOGE[0.00046241000000 00],ENJ[10.2405403500000 0000],FTM[15.084349530000000],FTT[0.6301929300000 00000],GALA[121.276596370000000],KIN[4.000000000000 000],MANA[6.485144980000000],MATIC[4.773456110000 0000],SLP[3.165570000000000],SOL[0.04000000000000 0000],SPELL[403.562781530000000],USD[0.00096152652 77177],USDT[0.000000089522163] |
| 02186029 | BTC[0.000000008629470],BULL[0.073390000000000 0],ETH[0.000000002596471],FTT[0.000000075401100],STEP[0.000000089522163],USD[0.4265139864230818],USDT[0.000000075024002] |
| 02186032 | ATLAS[4445.552546810000000],POLIS[148.874088940 000000],TRX[0.000001000000000],USDT[0.000000076491580] |
| 02186035 | POLIS[13.000000000000000],SPELL[199.960000000000 000],USD[1.5480953930000000] |
| 02186038 | POLIS[37.095020000000000],TRX[0.000001000000000],USD[0.1864035065000000] |
| 02186039 | USD[0.000000138936163],USDT[0.000000005513952] |
| 02186040 | BTC[0.000013610000000],USDT[0.0007658052490511] |
| 02186042 | BRL[750.000000000000000],BRZ[-1.399999991304160 0],TRX[0.000021000000000],USD[22.7862271137484569],USDT[0.0000000074518642] |
| 02186049 | USD[0.0993599900000000] |
| 02186050 | BTC[0.442294550000000],DOGE[452.9220096100000 000],ETHW[0.813569270000000],MATIC[607.574873850 0000000] |
| 02186053 | USD[0.000000060115076],USDT[0.000000046847373] |
| 02186056 | SPELL[14798.000000000000000],USDT[0.5222404920 00000],USDT[0.000000086703410] |
| 02186061 | TONCOIN[13.300000000000000],TRX[0.000843000000000],UMEE[450.000000000000000],USD[0.0539372758647634],USDT[0.0000000038378255] |
| 02186067 | BTC[0.000000044000000],NFT [4084209804161995 80][1],NFT [4727404756595200901][1],NFT [528644365448548607][1],USDT[0.1823147286239539] |
| 02186068 | BNB[0.020000000000000],ETH[0.007000000000000],ETHW[0.007000000000000],LUNA2[0.0182292611700000],LUNA2_LOCKED[0.0425349427400000],LUNC[3969.460000000000000],MATIC[10.000000000000000],SOL[0.040000000000000],USD[0.3564279134510852],USDT[10.1027461906352050] |
| 02186074 | BF_POINT[300.000000000000000],BTC[0.5516138700 00000],EUR[0.0001837403401169],TRU[1.00000000000 0000],USD[0.000000003000000],TRX[0.00000100000000 0] |
| 02186090 | BAO[1.000000000000000],BTC[0.000000000000000],ETH[1.0573216900000000],ETHW[1.0571961400000000],USD[139.6673276115346612] |
| 02186097 | AKRO[5.000000000000000],ATLAS[0.000000002589 2784],BAO[2.000000000000000],DENT[1.00000000000000 0],EUR[504.744770815207 2864],GRT[1.00000000000000 0],HXRO[1.000000000000000],KIN[20.0000000000000 00],MATIC[0.000405880000000],POLIS[5834.0831618986 15921],RSR[2.000000000000000],TRX[5.0000000000000 00],UBXT[1.000000000000000],USD[0.010000000747 6445] |
| 02186098 | FTT[0.0011651700000000],RSR[0.730959465000000 0],STMX[0.5654586685000000],USDT[0.00000000600975 06] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02186110 | ABNB[0.000000001537040000],BCH[0.000727549403810000],BTC[0.006352342427892],DOGE[0.149676053032520],ETH[0.003256900269693871714],ETHW[0.003254321167314],EUR[0.000000027025667],GRT[0.000000067764960],HNT[0.00000094500000],HT[0.000000091768364],KSHIB[0.000000047559365],LRC[0.000000019814141],LTC[0.057126376621124]MANA[0.000000013804762],RAY[162.691143054034919],TRX[22.141339459992900],USD[0.954587521978717Z] |
| 02186113 | NFT (31120081021740836[1][1]),NFT (545360256740066010)[1],SOL[0.000000005791436],TRX[0.574739000000000],USD[0.2398542861206665],USDT[0.070253661037500] |
| 02186116 | TRX[0.00001000000000],USD[0.044614287600000] |
| 02186122 | TRX[0.00001000000000],USD[0.013344613660678],USDT[0.00015897124791857] |
| 02186125 | TRX[0.00001000000000] |
| 02186132 | AVAX[0.000000050407048],BF_POINT[200.00000000000000],BTC[0.00000000558261331],ETH[0.000000033287580],EUR[0.000000031294193],FTT[0.300000000000000],SOL[0.000000100000000],USD[0.001302328079695],USDT[0.000000164270916] |
| 02186134 | ATLAS[890.00000000000000],NFT (315073901856199405)[1],NFT (409387926395434546)[1],USD[0.000583996250000],USDT[0.589882005301240] |
| 02186135 | NFT (573789876182849642)[1],TRX[0.764301000000000],USD[0.664569772500000] |
| 02186140 | AUDIO[165.00000000000000],BTC[0.00000000640466652],CRO[145.550124813112135],ENJ[12.311286710000000],HNT[9.400000000000000],LINK[22.942136580000000],MANA[241.804317204783487Z],SHIB[0.000000066498484],SOL[2.958929110000000],SPELL[7872.893705700000000],UNI[3.736900232365073],USD[2.09944504677857],USDT[0.000000053623815] |
| 02186141 | BAO[1.00000000000000],BOBA[0.000228850000000],KIN[1.793441250000000],USD[0.000000076584079] |
| 02186142 | AAVE[0.000000002000000],ALCX[0.000619973400000],ALICE[0.197622530000000],ATLAS[117.880550000000000],AXS[117.197530380000000],BADGER[0.00000008000000],BCH[0.002678405700000],BNB[0.009723550000000],BOBA[2.985993200000000],BTC[0.377164548944447992],CREAM[0.026450382000000],CRO[59.616656000000000],CRV[327.851822800000000],DOGE[8.672659600000000],DYDX[34.452850550000000],ENJ[1.992996600000000],ETH[0.006111158656810],ETHW[0.006111158656810],FTT[3.595043660000000],HUM[9.963140000000000],LINK[0.887817770000000],LRC[0.994286700000000],LTC[0.0293328380],00000000],MANA[4.926464300000000],MATIC[239.692219000000000],MOB[0.997696250000000],OMG[114.449041050000000],OXY[0.960559800000000],POLIS[0.289292170000000],RAY[13.953003500000000],REN[0.894396100000000],RUNE[0.378529050000000],SAND[159.952450600000000],SHIB[1986398.660000000000],SO,LI0.226507615000000],SRM[45.932730500000000],STEP[0.218539400000000],SUSHI[11.407942150000000],SXP[0.379971570000000],UNI[24.887006850000000],USD[2743.747383347440952S0],WBTC[0.00000000850000000],XRP[1.916880700000000] |
| 02186144 | TRX[0.00001000000000],USD[0.0155896415452119],USDT[0.020787231546745Z6] |
| 02186145 | EUR[0.783043469037058Z6],FTT[3.10000000000000],USD[-2.0468661228908533] |
| 02186149 | AKRO[8.00000000000000],ALPHA[1.002972470000000],BAO[15.00000000000000],BF_POINT[300.00000000000000],BTC[0.000000057051495],CRO[854.857603597945708],DENT[5.00000000000000],DOT[20.397862540000000],FTM[0.002119071861746],GALA[809.314498301306841],KIN[16.000000000000000],MANA[0.0006,16160892100],MATIC[0.001289660000000],MTA[379.556703409602781Z],RSR[1.00000000000000],SHIB[7.599243170000000],SLND[0.000638334072120],SOL[27.551888151825102B],TRX[4.00000000000000],UBXT[4.00000000000000],USD[0.000001167543974] |
| 02186150 | TRX[0.00001000000000],USD[0.00000001855731] |
| 02186152 | BTC[0.000000074102000],FTT[0.000004228228599],USD[0.001493216371074] |
| 02186155 | AVAX[0.00000007258460],BTC[0.000104860846000],USD[-0.017455291518217],USDT[0.000000605114299] |
| 02186156 | BTC[0.000099905000000],SWEAT[199.962000000000000],USD[80.1464187620000000] |
| 02186162 | TRX[0.00001000000000],USDT[2.714436000000000] |
| 02186163 | USD[0.268464900000000] |
| 02186173 | TRX[0.00001000000000],USD[25.00000000000000] |
| 02186179 | STEP[0.006012670000000],TRX[0.00003000000000],USD[0.000000032598842],USDT[0.000000020106707] |
| 02186188 | EUR[0.00031104118817008],USD[7[0.00000004901818S] |
| 02186191 | PUNDIX[0.086320000000000],TRX[0.000001000000000],USD[0.726357820650000],USDT[0.000000007358086B] |
| 02186192 | USD[0.00007910686521] |
| 02186212 | EUR[200.00000000000000],USD[48.404118771377278B] |
| 02186215 | ATLAS[5.360000000000000],TRX[0.000001000000000],USD[0.000000091147051],USDT[0.000000029586744] |
| 02186217 | USD[0.01005965597550000] |
| 02186221 | USD[0.000000665609490B] |
| 02186230 | ATLAS[0.000000084609715] |
| 02186231 | BNB[0.001614040000000],BTC[0.00000001000000],TRX[0.881960000000000],USD[0.114791369828166B],USDT[0.09379543708695B0] |
| 02186233 | USDT[0.0044683134540Z9] |
| 02186235 | ATLAS[1400.00000000000000],USD[0.921693465000000],USD[0.00000004961272] |
| 02186238 | BTC[0.079300000000000],ETH[1.11700000000000],ETHW[0.546000000000000],USD[1381.462806705000000] |
| 02186244 | BTC[0.000000005651950],BUSD[18.537323260000000],DOT[3.248758841340960],EUR[0.000000029782732],FTM[0.00165030000000],FTT[0.01376050165725],LUNA2[0.008466464075500],LUNC[0.002433578400000],MSOL[0.000486600000000],STETH[0.000000007704517],USD[0.000000477957260] |
| 02186245 | TRX[0.00001000000000],USDT[0.000000416364522] |
| 02186250 | USD[8.926938102500000],USDT[0.000000005909330] |
| 02186252 | ATLAS[1789.920919500000000],EUR[0.000000006461850] |
| 02186253 | USD[0.00000014265853Z],USDT[0.00000000091984] |
| 02186270 | APE[0.023773905008917S],LUNA2[0.025253027930000],LUNA2_LOCKED[0.058923731850000],LUNC[5498.90000000000000],STG[0.662592180000000],USD[20.230065721726348],USDT[0.000000132379090] |
| 02186273 | ATOM[-0.016172238933352Z],EUR[0.000000071607500],LUNA2_LOCKED[23.191395400000000],LUNC[32.017930000000000],USD[-1856.411625983976880],USDT[2153.06232133667429848] |
| 02186276 | BRZ[0.817051200000000],TRX[0.00001000000000],USD[0.280961894221667],USDT[0.00000000068649253] |
| 02186284 | BTC[0.00000000565619500],BUSD[18.537323260000000],BTC[0.000073439721414Z],LUNA2[0.000020849396500],LUNA2_LOCKED[0.000048648592100],LUNC[4.540000000000000],POLIS[32.928235579767926S0],TRX[0.00001000000000],USD[1.625860599947428S0],USDT[0.000000207287947] |
| 02186288 | USD[17.2448317139418327],USDT[90.1758035700000000] |
| 02186298 | BOBA[125.976060000000000],DOGE[30.994110000000000],OMG[125.976060000000000],USD[0.019516865750000],USDT[362.067544579974880],XRP[1334.032039000000000] |
| 02186306 | SOL[0.00000010000000],USD[0.000000200825950],USDT[0.00000005308182] |
| 02186314 | FTT[0.000000022552900],USD[0.000000965266022],USDT[0.000000084210536] |
| 02186320 | RUNE[0.000000078404640],USD[0.00000030441709S] |
| 02186323 | TRX[0.00001000000000],USD[0.630737805500000],USD[0.000000082738760] |
| 02186330 | ATLAS[39.308400000000000],BTC[0.000004230000000],POLIS[1204.866265000000000],SOL[0.0031500000000000],USD[1.371723926201081] |
| 02186332 | ATLAS[453.464944211000000],AVAX[5.998860000000000],CRO[629.880300000000000],FTM[201.00000000000000],FTT[17.479840400000000],GALA[1580.000000091104130],POLIS[71.500000000000000],RAY[54.128949300000000],SHIB[100187193.785419661872520],SOL[0.460000000000000],SPELL[8405.741545015162381],USD[0.000000163042480],USD[0.238903478940013] |
| 02186333 | FTM[0.000000022000000],KIN[423.095899710000000],USD[0.10545797485780082] |
| 02186338 | AURY[7.998480000000000],LTC[0.008909000000000],POLIS[1.295953000000000],USD[7.0332271340000000] |
| 02186339 | POLIS[15.600000000000000],SPELL[15700.00000000000000],USD[0.226462124712500S0] |
| 02186341 | COPE[23.993160000000000],FTT[1.699677000000000],SRM[34.237679450000000],SRM_LOCKED[0.203890100000000],USD[1.992147888281091Q],USDT[30.985249127319900] |
| 02186343 | FTT[0.000000049593368],RUNE[56.188760000000000],SOL[0.009256000000000],TRX[0.000778000000000],USD[0.000000085705969],USDT[2.76834477275959539] |
| 02186346 | BTC[0.000249210000000],USDT[0.000336269571861Z] |
| 02186348 | LTC[0.005912000000000],POLIS[21.295953000000000],USD[0.219793896000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02186350 | BNB[0.000058640000000],USD[1.361996417069179].USDT[0.230283683581514] |
| 02186351 | ATLAS[2081.512702380000000],KIN[1.000000000000000],POLIS[15.044852220000000],UBXT[1.000000000000000],USDT[136.480099506144658] |
| 02186352 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.000003600000000],ETH[0.000005410354886],ETH[0.000000410585406],EUR[4251.134803970000000],EURT[5998.491206830000000],FTT[4.144643910000000],GRT[1.000000000000000],MATIC[0.001568050000000],MSOL[0.000751000000000],SOL[0.000073330000000],STETH[0.000000065795758],UBXT[2.000000000000000],USD[0.002000491944325],USDT[0.000000797708] |
| 02186360 | ALGO[1154.618735140000000],AMPL[0.927204041796366],APT[2.008077470000000],ATLAS[519377.180287810000000],ATOM[4.614619960000000],AURY[964.326556470000000],AVAX[9.505872460000000],AXS[1.705905650000000],BTC[0.197909650369830],BTT[786010.018100820000000],CHZD.546624860000000],DFL[8208.165459730000000],DOGE[1396.680558820000000],DOT[100.168856140000000],ETH[2.644452910516900],ETHBULL[4.000450815016900],FTT[81.155319150000000],GALA[13486.220316690000000],GRT[500.000000000000000],GST[121.310747330000000],HBB[10.085205500000000],HNT[0.20027421000000000],INK[31.025114560000000],LTC[5.535262710000000],MASK[3.003509600000000],MATIC[21.510617300000000],MNGO[2.616265000000000],POLIS[719.684645740000000],SHIB[69.586332.90099336000000],SOL[52.696591579498700],SRM[1542.234671260000000],SRM_LOCKED[5.428565270000000],TONCOIN[27.866509730000000],TRX[0.103631230000000],UMEE[6684.362094930000000],USD[3045.145808773942947],USDT[848.504036750000000] |
| 02186364 | BAO[3.000000000000000],BTC[0.000000050000000],DENT[1.000000000000000],ETH[0.000281290000000],ETHW[0.000281290000000],EUR[0.000001587564782],FRONT[1.000000000000000],SOL[0.000000086479482],TRX[1.000000000000000] |
| 02186367 | BF_POINT[200.000000000000000] |
| 02186368 | AVAX[0.007657541068531],BTC[0.083098740000000],CRO[350.000000000000000],DENT[43000.000000000000000],ETH[0.357000000000000],ETHW[0.357000000000000],LINK[0.998600000000000],SOL[4.000000000000000],USD[127.047534126300000] |
| 02186372 | POLIS[3.900000000000000],USD[0.260227323250000] |
| 02186378 | AKRO[1.000000000000000],BAO[32.000000000000000],BTC[0.013773640000000],CRV[23.240457810000000],DENT[2.000000000000000],DOT[5.307298100000000],ETH[0.560282890000000],FTT[8.729432320000000],KIN[29.000000000000000],LINK[25.707329050000000],MATIC[65.388800900000000],RSR[2.000000000000000],SOL[0.412975860000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[292.220495071409934] |
| 02186380 | POLIS[0.599880000000000],USD[0.161779800000000] |
| 02186383 | TRX[0.000001000000000],USD[1.879642210000000],USDT[0.000000042156960] |
| 02186397 | BTC[0.001199352000000],FTT[0.035681496149004B],USD[114.618228846000000] |
| 02186407 | ATLAS[1.303126050000000],AVAX[0.000000005721750B],USD[0.013647999509364B],USDT[0.000000042408670] |
| 02186408 | AURY[10.000000000000000],GOG[200.001599240000000],LUNA2[0.337704670400000],LUNA2_LOCKED[0.787977564400000],LUNC[1.087878060000000],POLIS[30.000000009180000],SPELL[10000.000000000000000],TRX[303.113508104161337B],USD[0.000006230188051],USDT[0.003256231645010] |
| 02186409 | USDT[199.14459500000000] |
| 02186411 | USD[30.000000000000000] |
| 02186419 | BCH[0.000000081160070],BNB[0.000000125600204],LTC[0.000000075360000],MATIC[0.000000048788848],SOL[0.000000120477796],TRX[0.000000087595461],USDT[0.000000005875757] |
| 02186420 | DOGE[35.000000000000000],ETHW[0.054740040000000],USD[0.000123007323256],USDT[0.062744599017687] |
| 02186426 | SHIB[0.000000084452600],SOL[0.000000090609700] |
| 02186433 | EUR[0.999589351058675B],FTT[0.000000072799574],USD[1.006424110978523],USDT[0.000000108431120] |
| 02186446 | ATLAS[6021.897597130000000],POLIS[49.182667570000000],TRX[0.000001000000000],USDT[0.000000028651090] |
| 02186447 | BAO[1.000000000000000],BF_POINT[300.000000000000000],ETH[0.034975220000000],ETHW[0.034537140000000],EUR[0.000014463527821B],FTT[4.475780190000000],HNT[12.496447310000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02186451 | AVAX[0.000000100000000],BNB[0.000000010000000],HT[0.000000020000000],NEAR[0.000000010000000],TRX[0.000000001127984],USD[0.000536808400496],USDT[0.000000082156746] |
| 02186453 | BTC[0.000000090000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[19.593407068042500],USDT[26.180773000596312] |
| 02186458 | BNB[0.008966840000000],USD[0.003331836500000],USDT[4.128974000000000] |
| 02186461 | BF_POINT[200.000000000000000],ETH[0.000000070532295],ETHW[0.017000007053229B],EUR[0.532500006166394B],USD[26.260893393904363B] |
| 02186462 | FTT[1.031010756505251B],GENE[11.895858000000000],LUNA2[0.024798841740000B],LUNA2_LOCKED[0.057863964060000B],LUNC[5400.000000000000000],USD[63.439895063596840],USDT[0.000000009403206] |
| 02186466 | USD[15.000000000000000] |
| 02186473 | USD[30.000000000000000] |
| 02186482 | DAI[0.015950180000000],ETH[0.003787200000000],ETHW[0.003787220478201],FTT[32.790000000000000],TRX[0.000010000000000],USD[0.006756967414952],USDT[0.000000374321013] |
| 02186485 | BTC[0.014600000000000],ETH[0.232000000000000],ETHW[0.232000000000000],USD[0.000002005819450],USDT[4.19794447685731] |
| 02186487 | AKRO[2.000000000000000],AUD[0.000000035339155],BAO[4.000000008469015],DENT[1.000000000063095],ETH[0.000000063495066],KIN[5.000000089711945],MATIC[0.000000033882564],MNGO[0.000000087191500],ORBS[0.000000057806020],RSR[2.000000000000000],SHIB[17.495182874506064],TRX[1.000000000000000],USDT[0.000000100000000],USD[0.00268954230000000B],USDT[1.860000000000000] |
| 02186492 | AUD[0.000000490895272],POLIS[396.241398880000000],TRX[0.000001000000000],USD[0.000000304348442] |
| 02186495 | EUR[4.945931701652060B],SUB[0.703963677334736],USD[0.000000006082661] |
| 02186496 | USD[0.036112741791334B],USDT[0.000000010792569] |
| 02186512 | TRX[0.000010000000000],USD[0.001655392842080],USD[0.000000005721668] |
| 02186531 | USD[0.032559016800000],USDT[24.940000000000000] |
| 02186533 | AKRO[1.000000000000000],BAO[3.000000009752000B],BOBA[0.028191800739745],CRO[0.013477990859313],DENT[5.000000000000000B],GBP[0.000000008017622B],KIN[3.000000000000000B],NFLX[0.000000004418365],NFT[397705502062934558][1],NFT[420216261544141537][1],OMG[0.084239900000000],RSR[0.124902307295549],SLP[0.349203228460224B],STG[0.000000003681017B],SWEAT[0.042721819316628B],TRX[1.000000000000000B],TRYB[0.000000008572172B],USD[0.000000001040000],USDT[0.000000008082128B],VGX[0.000000001643112] |
| 02186534 | USDT[0.000000018758478B],VGX[0.000000007404573B] |
| 02186545 | FTM[1.154070160000000],SUSHI[0.490100000000000B],TRX[0.000180000000000B],USD[46.240245725090396],USDT[52.935634527216072] |
| 02186549 | ETH[0.000000031711800],FTT[0.384069697999883B],LUNA2[0.004385072274000B],LUNA2_LOCKED[0.010231835310000B],NFT[331955806109666391][1],NFT[553403196972219864][1],USD[0.000000135572358B],USDT[11.172933594700590B] |
| 02186551 | ETH[0.399908620000000],EUR[0.000000252112099B],SOL[0.902651596415512B],USD[0.198394136539327B],USDT[0.004461123764646] |
| 02186554 | ETH[0.000008208264800],ETH[0.000000007027000],LTC[0.000000008613640],LUNA2[0.000000050000000B],LUNA2_LOCKED[1.754043201000000],MATIC[0.000000015282812B],TRX[0.000130073008002],USD[0.608292586253652B],USDT[0.000291295286190] |
| 02186555 | SOL[3.000000000000000B],USD[0.000000023448940],USDC[52.388131670000000] |
| 02186556 | POLIS[2.570000000000000] |
| 02186559 | DOT[0.068000000000000],ETH[2.166332720000000],ETHW[0.622000000000000],RSR[520864.000144930000000],USD[0.000005090626374],USDT[0.007965000000000] |
| 02186563 | AAPL[0.009873400000000],APE[0.075756000000000],ATLAS[5019.525000000000000],FB[0.009791000000000],IMX[0.038725000000000],LOOKS[8.854080000000000],LTC[0.009935400000000],LUNA2[0.355024902600000B],LUNA2_LOCKED[0.82839143930000000B],LUNC[77307.420000000000000],SLV[0.0967500000000000],STG[0.996010000000000],TRX[16.000000000000000],TSLA[0.009437600000000],USD[174.483378680721738B],USDT[2807.196552961977529],USD[0.009737800000000],XPLA[0.01347400000000000] |
| 02186566 | EUR[0.000000158780963],USD[1.240544532050000],USDT[0.000000037873478] |
| 02186582 | BNB[0.000001000000000],TRX[0.000001000000000],USD[0.126759980000000],USDT[0.000000010800320] |
| 02186595 | POLIS[0.000000000000000],USD[0.841639541350000],USDT[0.000000009703834] |
| 02186596 | BTC[0.266622516434900],DOGE[0.000000032162000],ETH[1.231970245304800],ETHW[1.225491276152940],IMX[657.832730940000000],LUNA2[0.003795597623000],LUNA2_LOCKED[0.008856394540000],LUNC[826.499373599596080],MANA[1041.752509200000000],SAND[1570.935170378970874],SOL[214.102657548799040],USD[0.004068479075000B],USDC[0.000000008113600B],USDT[4.886440000000000],XRP[0.000000061280260] |
| 02186599 | AUD[0.000013712715293],BTC[0.000000005768800] |
| 02186613 | GBP[0.944330000000000],SPELL[80.340966580000000],USDT[0.000000002979735] |
| 02186614 | BTC[0.131730630000000],FTT[0.000000303335837],LUNA2[0.000000000000000],LUNA2_LOCKED[10.377566650000000],NFT[554701288906914534][1],SHIB[7940.530137080000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000108097256511] |
| 02186616 | BRZ[1.261736500000000],SPELL[99.920000000000000],USD[0.322000125788814],USDT[0.000001697693] |
| 02186619 | AMPL[0.000000021453427],BTC[0.000046478981695],ETH[0.000000069224000],EUR[0.001425027007441],LTC[0.000000052875680],SOL[0.000000046015708],TRX[0.000000046999125],USD[0.298139799952372],USDT[0.142072511663342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02186633 | TRX[0.000001000000000],USD[1.710257671956028],USDT[0.000000007432708000] |
| 02186634 | EUR[0.000000070994235],USD[121.117320727579682],USDT[0.000595939186965600] |
| 02186635 | BTC[0.067299840000000],ETH[1.010908100000000],EUR[0.021608704310152500],SOL[15.387651350000000],SRM[34.497401540000000000],XRP[79.072524370000000000] |
| 02186640 | MBS[70.075380830000000000],USD[0.175560000000000000],USDT[0.000000021775653] |
| 02186644 | AXS[0.000000002073234],BAT[0.000000005459351],BNB[0.000000003714823],BOBA[0.000000002523151],BTC[0.000000001713236],CHR[0.000000009323807],CRO[0.000000001740771],EDEN[0.000000051737765],ENJ[0.000000010131893],ENS[0.000000064981684],ETH[0.000000087064200],FTM[0.000000052125513],FTT[0.096033625164378],GALA[0.000000019278400],HNT[0.000000001887530],IMX[0.000000039421770],LINA[0.000000012550268],LRC[0.000000001837623],LTC[0.000000002336814],MANA[0.000000089071560],OMG[0.000000026547592],SAND[0.000000034756642],SOL[8.000000005831060],SPELL[0.000000016000000],STARS[0.000000093411140],STORJ[0.000000085568856],TLM[0.000000084553920],USD[8.783782406146601],USDT[0.000000004796180] |
| 02186647 | USD[0.000000003777859],USDT[5.022877290000000] |
| 02186647 | TRX[0.000001000000000],USD[0.000001614629279],USDT[0.000010332129331] |
| 02186648 | ANC[0.000000090645800],BNB[0.000000064478888],COMP[0.000000000100000],ETH[0.000000004808677],FTT[0.000000010800000],GRT[2.249150590000000],LUNA2[0.172042226390000],LUNA2_LOCKED[0.401431861550000],TRX[0.000000171394664],USD[-1.763691081779475],USDT[0.000000229253056] |
| 02186650 | ATLAS[2000.000000000000000],CRO[8650.000000000000000],FTT[25.093350000000000],SOL[10.406277000000000],TRX[0.000001000000000],USD[3.773772488682690],USDT[151.706961000000000] |
| 02186656 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000047979900],CEL[0.000026220000000],ETH[0.000000049297202],SOL[-0.000000014931095],TRX[0.000001000831056],USD[0.000032958944902],USDT[0.000000071396555] |
| 02186663 | LUNA2[0.000000001341295 87],LUNA2_LOCKED[0.000000312969037],MBS[0.440269000000000],USD[0.004429763687388 0] |
| 02186667 | MATIC[0.000000007100000],QI[0.000000008271671 8],USD[5.000000000000000] |
| 02186673 | TRX[3.000001000000000],USD[-0.015715308727109 4],USDT[0.000000035000000] |
| 02186675 | BCH[0.000332840000000],TRX[0.000001000000000],USD[0.000000532839441 4] |
| 02186680 | POLIS[16.800000000000000],TRX[0.000001000000000],USD[0.266482447200000],USDT[0.000000080712633] |
| 02186683 | USD[0.000000411537475 2] |
| 02186685 | USD[0.100343743951400 0],USDT[149.473090009205029 3] |
| 02186693 | ATLAS[619.335334170000000],AXS[0.000001360000000],DFL[209.784499260000000],DOGE[246.306715020000000],ETH[0.000028040000000],ETHW[3.071016970000000],GALA[96.106407680000000],LINK[0.001660570000000],MANA[0.019581700000000],MATIC[0.024762850000000],RAMP[378.346950890000000],SAND[0.033740120000000],SOL[0.001829800000000],STORJ[0.000455700000000],USD[0.061357736241183] |
| 02186706 | EUR[1059.754859480000000],FTT[4.029701650000000],LINK[0.000000069549300],LTC[0.969883850000000],SOL[0.000000061391920],TRX[0.000000087536605],USD[89.015162263494370],USDT[0.080843324562114] |
| 02186707 | AURY[4.316394340000000],USD[0.000000067104432] |
| 02186717 | ETH[-0.002712133672943],ETHW[-0.002269486137908 6],SOL[0.034145044178464 0],USD[0.719264421439938 7],USDT[0.009240302919324] |
| 02186721 | FTT[0.000000047953164],LUNA2[2.452084984000000],LUNA2_LOCKED[5.721531629000000],LUNC[0.009235950000000],MATIC[0.000000093122175],USD[0.000000081572325],USDT[0.000000053909471] |
| 02186726 | BTC[0.000571130000000] |
| 02186727 | ATLAS[259.950600000000000],TRX[0.000001000000000],USD[1.108018320000000],USDT[0.000000029891704] |
| 02186728 | BAL[0.000000006000000],BTC[0.140225066354372 1],ETH[0.000000099360504],FTT[7.000002720753958 3],RAY[14.940806430000000],SOL[0.000000040000000],USD[0.001167270370170 78],USDT[0.000000116663603] |
| 02186730 | DENT[1.000000000000000],SOL[0.000095950000000],TONCOIN[94.586370091 2280565] |
| 02186744 | BNB[0.000000012226368],EUR[0.000000050180677 70] |
| 02186746 | BTC[0.099015402205500 0],FTT[0.129912798956990 0],KSHIB[188560.000000000000],USD[1.217447444615 0000],USDT[0.000000020899080] |
| 02186750 | USD[0.000000088593320],USDT[0.045750064887 8011] |
| 02186752 | BTC[0.009298470000000],ETH[0.049000000000000],ETHW[0.049000000000000],LTC[0.049995050000000],SOL[1.046393740000000],TRX[122.000001000000000],USD[-65.104192227000000],USDT[12.017134606800000],XRP[59.000000000000000] |
| 02186753 | BRZ[0.000000001610807],BTC[0.000000099809824],KIN[2.000000000000000] |
| 02186756 | BAO[1.000000000000000],CAD[108.135542945000000] |
| 02186758 | MCB[10.000000000000000],USD[2.655861370000000],USDT[0.000000074579450] |
| 02186762 | USD[30.000000000000000] |
| 02186763 | ATLAS[0.000000003662367],USD[0.000000038976123] |
| 02186764 | BNB[5.408605230627160 0],FTT[53.000000000000000],USD[0.447396209647500 0] |
| 02186766 | POLIS[7.827541040000000],TRX[0.000001000000000],USD[0.000000005457178 4] |
| 02186768 | POLIS[0.087740000000000],USD[0.351514832000000] |
| 02186769 | BNB[0.000000025006555],SAND[0.000000009190000] |
| 02186770 | SLX[5.007704190000000],BNB[0.000000001000000],BTC[0.000000006120000],BUSD[107.202652210000000],ETH[0.000000070700000],ETHW[0.000157154900000],FTT[0.000000046343431],SOL[0.000000030000000],TRX[0.000012000000000],UBXT[1.120548188177247 2],USD[0.000000028092414] |
| 02186774 | AURY[4.832275520000000],USD[0.837434760000000],USDT[0.000000395306656] |
| 02186776 | SOL[0.000000008000000] |
| 02186784 | ETHW[1.533000000000000],USD[1.191386168333368] |
| 02186789 | USD[2.000000000000000] |
| 02186795 | AKRO[8.000000000000000],ALPHA[2.026288310000000],ATLAS[0.406223050000000],AUD[0.000000095425201 7],AUDIO[1.024752600000000],BAO[33.260165010000000],CRO[0.103004690000000],DENT[3.000000000000000],DFL[0.105969630000000],FRONT[1.000831370000000],GRT[1.000000000000000],KIN[12.000000000000000],RSR[5.000000000000000],SHIB[115.966257120000000],TRX[17.000000000000000],UBXT[15.000000000000000] |
| 02186798 | USD[0.000000005514200] |
| 02186805 | APT[1.000000000000000],CRV[0.000000088692800],ETH[0.000000056172896],ETHW[0.060072656172896],FTM[0.000000079500000],MATIC[0.000000025000000],SGD[0.000371201883033],SOL[0.000000089510280],STARS[0.000000053501600],TRX[0.000015000000000],USD[0.000000118223416],USDT[0.000000033573949] |
| 02186806 | TRX[0.000001000000000],USD[0.000000061430405],USDT[0.000000069354426] |
| 02186808 | ETH[1.163183105736369],ETHW[3.068312994218440],LINK[0.000000086307761],LUNA2[20.194256794100000],LUNA2_LOCKED[47.119932572000000],LUNC[0.000000540000000],SOL[2.150286439164832 8],USD[0.000000092874515 2],USDT[0.000002681419367 4] |
| 02186809 | BTC[0.000000078835303],REEF[0.000000009134504],TRX[0.002913006983000 0],USD[0.241451470000000],USDT[0.000000009786495 1] |
| 02186829 | USD[0.051595902220550] |
| 02186843 | ETH[0.105000000000000],ETHW[0.105000000000000],FTM[57.988980000000000],TRX[0.000001000000000],USD[3.790271498500000],USDT[4.171842602500000] |
| 02186849 | AURY[30.000000000000000],ETH[0.202000000000000],ETHW[0.202000000000000],GOG[2173.000000000000000],POLIS[0.100000000000000],SPELL[22300.000000000000000],USD[1.354757901887500 0] |
| 02186865 | COPE[0.000000056961506],USD[0.997104909576490 0],USDT[0.000000071014508] |
| 02186865 | AURY[4.260916030000000],SPELL[3653.242152150000000],USD[0.000000005192136 7] |
| 02186866 | USD[-0.005943339620025 4],USDT[0.006910572814483 6] |
| 02186869 | ATLAS[6306.273958620000000],CRO[732.428406180000000],FTT[7.000140970000000],POLIS[102.166227268000000],TRX[0.000001000000000],USD[0.145365329516814 0],USDT[0.000000222732972] |
| 02186873 | AVAX[10.214339630000000],BTC[1.439654100000000],ETH[7.644510850000000],ETHW[7.642305940000000],FTT[16.547298990000000],SOL[37.459854980000000],TRX[0.001467000000000],USD[-20115.958646351300000],USDT[19588.231562758607604] |
| 02186874 | AAVE[0.667075369421290 0],AURY[11.990433000000000],BTC[0.540851572457200 0],ETH[6.540815724572006 0],FTM[84.580026949391330 0],LDO[20.996010000000000],LINK[6.343433437861220 0],LUNA2[0.057798689740000 0],LUNA2_LOCKED[0.134863694000000 0],LUNC[12585.786378809 22420 0],MATIC[53.298065221647564 0],SAND[23.997530000000000],SOL[1.222778049815300 0],UNI[16.020497316876190 0],USD[0.317846778492930 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02186875 | NEAR[11.490709790000000].USD[0.0000000110790550] |
| 02186887 | BOBA[2.463740930000000].OMG[2.463740930000000].USDT[0.0000012121191753] |
| 02186894 | FTT[0.00124122481444769].POLIS[0.0991463861699156].TRX[0.000006000000000000].USD[-0.0000001961469266].USDT[0.0000000047453087] |
| 02186895 | ETH[0.0116329200000000].ETHW[0.0116329200000000] |
| 02186896 | BTC[0.00320000000000000].FTT[13.097557170000000].RUNE[84.137092840000000].SRM[50.000000000000000].USD[0.191797950000000].USDT[0.5095512146900000] |
| 02186904 | BTC[0.000000007647687S].ETH[0.0000000052279872].TRX[0.000001000000000].USD[0.000000005527596].USDT[0.0037375944048502] |
| 02186906 | ATLAS[30.8335567600000000].USD[0.0000000053543620] |
| 02186924 | BTC[0.00232263000000000].ETH[0.0669290400000000].ETHW[0.0660964671329786] |
| 02186925 | BNB[0.000000012928668S2].USD[0.0000000052017414].USDT[2.3791005293745217] |
| 02186931 | BNB[0.00140133000000000].LUNA2[0.6301367843000000].LUNA2_LOCKED[1.4695946630000000].LUNC[0.000000100000000].TRX[0.00324200000000000].USD[0.0565622481032549].USDT[0.0000000147280296] |
| 02186937 | BTC[0.00400000841172920].CRO[0.000000036000000].FTT[0.0858764376000000].MANA[0.00000000200000].USD[0.0000037611756].USD[0.000000038324196].USDT[0.000000055513268] |
| 02186945 | ATLAS[29.99400000000000000].BRZ[4.00000000000000000].POLIS[0.0178217200000000].USD[0.491406792937636736367] |
| 02186947 | ATLAS[570.698838813750000].POLIS[12.5268586562163788].USDT[0.0000000729668780] |
| 02186950 | USDT[0.0000000049899948] |
| 02186955 | BTC[0.0000307300000000].EUR[0.0000000058009849].USD[-0.2169910196080794] |
| 02186968 | TRX[0.000001000000000].USD[0.0023140967536000].USDT[0.0000000006597920] |
| 02186971 | AKRO[5.00000000000000000].BAO[5.00000000000000000].DENT[1.00000000000000000].FTT[1.8946135911122977].KIN[7.0000000000000000].SECO[1.0769014400000000].SOL[6.8744437400000000].TRX[1.00000000000000000].USDT[2.6409963000000000] |
| 02186974 | BTC[0.0006194329377864].RAY[1.0555995000000000].USD[2.1085960621379904].USDT[0.0000000088730240] |
| 02186977 | NFT (3013125382107835311)[1],NFT (4015525849880552611)[1].USD[0.0000003067749587] |
| 02186981 | AUDIO[1.00000000000000000].ETH[0.0000000100000000].GBP[0.0000582717375136].LTC[0.00000000060000000].SOL[0.0000000063239494].USD[0.0001528008357498].XRP[0.000000051573505] |
| 02186984 | USD[0.8965302500000000000000000000] |
| 02186988 | TRX[0.0000030000000000].USDT[0.3406990412500000] |
| 02186993 | FTT[0.0893030000000000].TRX[0.0077790000000000].USD[0.1313063942700000].USDT[102.3743816180000000] |
| 02186997 | BNB[0.000000010000000].USD[0.000001543969886S].USDT[0.3962551278121324] |
| 02187008 | USD[0.2737768494000000] |
| 02187016 | ATLAS[972.016147410000000].POLIS[24.6348785774735440].USD[0.0000000228610433] |
| 02187021 | ATLAS[136.9734839587000000].SOL[0.0990000000000000] |
| 02187027 | TRX[0.0015540000000000] |
| 02187031 | TRX[0.3793110000000000].USD[0.7446837950000000] |
| 02187032 | BNB[0.0001138200000000].ETH[0.00000000682560000].SOL[0.0006870656100000].TRX[0.000001000000000].USD[0.0000000070253520].USDT[0.0000354619540080] |
| 02187042 | BTC[0.0000017400000000].USD[0.0108929094993106].USDT[0.0000473300792339] |
| 02187045 | BTC[0.00000000200000000].ETHW[0.0009433800000000].FTT[0.0973400073459836].LUNA2[0.0154144500000000].LUNA2_LOCKED[158.4693040000000000].LUNC[0.00001180000000000].USD[0.0000000091648560].USDT[0.0000000005937091].USTC[0.0921400000000000] |
| 02187052 | TRX[0.000001000000000].USDT[0.0015363608150000].USD[0.0000000007774676] |
| 02187053 | BNB[-0.0022525279750204].BTC[0.0004755938537682].ETH[0.0097022375000000].ETHW[0.0097022375000000].FTT[0.0662500000000000].SOL[0.14000000000000000].TRX[0.000029000000000].USD[-169.6344416678352177000000000].USDT[14580.7369756062533160] |
| 02187055 | GALA[460.0000000000000000].LUNA2[1.193743911000000].LUNA2_LOCKED[2.7854024600000000].LUNC[259940.2500000000000000].POLIS[200.6000000000000000].USD[0.0000071442264000] |
| 02187060 | ATLAS[0.0000000088268132].AVAX[0.0000000000166112].BTC[0.00000000517194220].CRO[0.00000000582291200].ETH[0.0000000050612891].FTT[0.00000000552160800].MATIC[0.0000000008000000000].POLIS[0.0000000076785156].SAND[0.0000000624102023].TRX[0.000001000000000].USD[0.0000395828858764].USDT[0.17352655612635420] |
| 02187062 | ATLAS[6.6484000000000000].POLIS[0.0151650000000000].TRX[0.0689650000000000].USD[0.4714189370250000] |
| 02187067 | ASD[16035.10000000000000000].LTC[0.00461300000000000].STEP[255786.9000000000000000].USD[0.0021621248950000].USDT[0.0035500000000000] |
| 02187074 | TRX[0.0000010000000000].USD[10.4046141070000000].USDT[0.0000000012454080] |
| 02187075 | BTC[0.0000337765050813].BULL[0.137472500000000].DOGEBULL[229.0541800000000000].FTT[0.000000191700036].PRISM[0.0000000010722620].SOL[0.0033935872782631].USD[2144.7259686618030144000000000].USDT[0.0000000036159338] |
| 02187078 | TRX[0.000001000000000].USD[0.0000000245751760].USDT[0.0000000054009658] |
| 02187080 | CONV[18446.310000000000000].LTC[0.0090000000000000].USD[0.4793447250000000] |
| 02187083 | BNB[0.000594670000000].SHIB[400000.00000000000000].USD[0.4529709606000000].USDT[0.0068859360000000] |
| 02187084 | ATLAS[0.0022000000000000].BTC[0.000002832891819].FTT[0.0000000072528800].SOL[0.0000004721524].USD[-0.0069185696463409].USDT[0.0000000104820009] |
| 02187087 | NFT (3117831942578673611)[1],NFT (4216266212981564044)[1].USD[0.03232526971000000].USDT[0.0129676017375000].XRP[0.1188450000000000] |
| 02187089 | BRZ[-0.6999999999418359].BUSD[232.0939132900000000].CQT[0.000000034218941].FTT[0.0085277177101621.POLIS[0.026860000000000000].SLP[0.0000000089420000].USD[0.0000009360757].USDT[0.0068092626658720] |
| 02187095 | AKRO[1.00000000000000000].BAO[4.00000000000000000].DENT[0.0000000552759761.EUR[0.0225180854750553].KIN[0.0225180854750553].LRC[0.00000000201854].SHIB[0.000000040515028].USD[0.000001404090201.USDT[0.0000000083076795] |
| 02187100 | AKRO[1.00000000000000000].ATLAS[1306.145821270000000].BAO[2.00000000000000000].HMT[0.0051107500000000].KIN[1.00000000000000000].USD[0.0000000089128219].USDT[0.5689218675000000] |
| 02187102 | AURY[47.0000000000000000].POLIS[2.0000000000000000].USD[0.0563242582500000] |
| 02187112 | ATLAS[6.4080000000000000].POLIS[0.0864600000000000].USD[1.1119186592500000] |
| 02187115 | OMG[0.0067268000000000].USD[4.2169691915000000].USDT[0.0000000052478342] |
| 02187116 | BTC[0.000068099000000].DOT[0.0604800000000000].ETH[0.0004416000000000].ETHW[0.0004416000000000].TRX[0.0003170000000000].USD[0.0000000020932700].USDT[0.000000052650221] |
| 02187127 | USD[0.0000000454515860].USDT[0.0000000342010573] |
| 02187129 | AURY[0.0000000954560000].BRZ[2.8212609100000000].BTC[0.0012000000000000].USD[0.0031857659998633] |
| 02187130 | POLIS[44.6000000000000000].USD[0.1041065870000000] |
| 02187132 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02187133 | 1INCH[9.000000000000000],AAVE[0.089982000000000],ADABULL[14.726974600000000],ALCX[0.067000000000000],ALGOBULL[9360000.000000000000000],ALTBULL[33.800000000000000],ASDBULL[1084.987600000000000],ATLAS[440.000000000000000],ATOMBULL[570470.000000000000000],AURY[1.000000000000000],AVAX[0.199600000000000],AXS[0.200000000000000],BADGER[1.640000000000000],BALBULL[1920.000000000000000],BCH[0.053989200000000],BCHBULL[2483.999800000000000],BICO[94.999600000000000],BIT[10.000000000000000],BNB[0.039992000000000],BNBBULL[0.556294540000000],BOBA[7.100000000000000],BTC[0.003999200000000],BULL[0.030594200000000],BULL SHIT[80.000000000000000],CEL[8.300000000000000],COMPBULL[44123.000000000000000],CREAM[0.470000000000000],CRO[40.000000000000000],CRV[3.999200000000000],DEFIBULL[208.000000000000000],DOGE[129.974000000000000],DOGEBULL[120.280000000000000],DOTB[0.699860000000000],DRONBULL[262.700000000000000],DYDX[2.699460000000000],EN[4.000000000000000],ENS[0.749932000000000],EOSBULL[1.930049500000000],ETHBULL[42.413496300000000],0.005998800000000000],FTM[8.998800000000000],FTT[80.500000000000000],GALA[49.960000000000000],GODS[6.698980000000000],GOG[18.000000000000000],GRTBULL[476410.000000000000000],HUM[49.996000000000000],IMX[5.500000000000000],KNC[14.500000000000000],KNCBULL[1801.000000000000000],LEOBULL[0.017200000000000],LINK[0.699860000000000],LINKBULL[21836.000000000000000],LOOKS[6.998600000000000],LRC[12.997400000000000],LTC[0.150000000000000],LTCBULL[37830.000000000000000],MANA[5.998800000000000],MATIC[10.000000000000000],MATICBULL[49724.060000000000000],MBS[15.000000000000000],MER[47.000000000000000],MNGO[89.982000000000000],MKRBULL[17.219876000000000],OKBBULL[18.650000000000000],OMG[3.500000000000000],POLIS[7.900000000000000],RNDR[5.588900000000000],ROOK[0.164979600000000],RUNE[3.200000000000000],SAND[4.000000000000000],SHIB[98980.000000000000000],SLP[1090.000000000000000],SLRS[33.000000000000000],SOL[0.139972000000000],SPELL[1299.740000000000000],SRM[5.998800000000000],STEP[78.500000000000000],SUN[1061.470701800000000],SUSHI[2.499500000000000],SUSHIBULL[1868696.000000000000000],SXP[12.600000000000000],SXPBULL[22830700.000000000000000],THETABULL[2974.100000000000000],TOMOBULL[142.000000000000000],TONCOIN[8.799900000000000],TRXBULL[762.000000000000000],UNI[1.199760000000000],UNISWAPBULL[15.100000000000000],USD[30.437690115422800],VETBULL[39646.970600000000000],XLMBULL[2689.991000000000000],XRPBULL[450600.000000000000000],XTZBULL[11.242480000000000],YFI[0.001000000000000],ZECBULL[18164.000000000000000]] |
| 02187142 | USD[0.000000061776667] |
| 02187145 | USD[0.000000140110716],USDT[0.000000005950000] |
| 02187146 | ATLAS[9.672000000000000000],LTC[0.000409400000000],POLIS[0.094200000000000],USD[-0.001840844728685],USDT[0.014019212590138] |
| 02187160 | FTT[0.004843020000000],SOL[0.001090180000000],SRM[5.624393780000000],SRM_LOCKED[45.519761400000000],USD[0.193643379211085] |
| 02187164 | TRX[0.000001000000000],USD[0.050591467913697],USDT[0.069762656756875] |
| 02187169 | BTC[0.000006000000000],BULL[0.000040742000000],ETH[0.148000000000000],FTM[1678.914120000000000],USD[586.348420413909589] |
| 02187172 | ATLAS[0.000000025448324],SOL[0.000098743794639],USD[0.000000089589122] |
| 02187177 | FTM[604.489006880000000],USD[2.875475157308252] |
| 02187186 | AVAX[0.064513050313127],BNB[0.000000050000000],DOT[0.026271828822295],ETH[0.000000100000000],GALA[893.822757320000000],GBP[0.000000017776779],LRC[0.000000002809012],LUNA2[0.000057580429260],LUNA2_LOCKED[0.000134354334900],LUNC[11000.123825970000000],SLP[0.000000007248768],SOL[0.027903915115379],USD[-2.839875640081993],USDT[0.001871647500000] |
| 02187187 | POLIS[16.000000000000000],USD[0.682926115000000],USDT[0.098550000000000] |
| 02187190 | FTM[0.999400000000000],PAXG[0.000000100000000],USD[5.521803812251206] |
| 02187192 | BNB[0.000000092000000],BTC[0.000000046196227],USD[0.291939533227544],USDT[0.001132679079429] |
| 02187195 | USD[0.000000004083505],XRP[211.680876760000000] |
| 02187196 | BTC[0.000000481906961],HNT[0.000000007298448],MATIC[0.000000082000000],SLP[0.000000079820172],USD[1.602655322812274] |
| 02187208 | ETH[0.000000027779488] |
| 02187212 | BNB[0.000000039017704],BNT[318.006808697558198],ETH[0.000000110000000],FTT[27.903279523038600] |
| 02187213 | POLIS[2.493080000000000],USD[0.023736160250000] |
| 02187214 | APE[0.000416505000000],BTC[0.000075091500000],BUSD[8742.893283340000000],CHZ[0.067800000000000],ETH[0.000705000000000],ETHW[0.000705000000000],EUR[0.589600000000000],FTT[155.624318100000000],HT[289.800000000000000],LUNA2[2.463764468000000],LUNA2_LOCKED[5.748783758000000],MATIC[0.027340000000000],SAND[1.416533200000000],SHIB[37962.823031580000000],SOL[0.006701490000000],TONCOIN[0.006080500000000],TRX[26553.000079000000000],USDT[0.403647144772805] |
| 02187220 | BTC[0.000000004800000],USD[0.000000083616870],USDT[0.000000072485980] |
| 02187222 | AURY[2.000000000000000],USD[0.939163884400000] |
| 02187225 | USD[0.000000097000000] |
| 02187226 | POLIS[2.400000000000000] |
| 02187231 | BIT[0.475983850000000],ETH[0.094000004704207],FTT[2.000000000000000],STG[0.097610000000000],TRX[0.000001000000000],USD[1.089323085404865],USDT[0.015046866353831] |
| 02187237 | PERP[0.000000047587656],POLIS[23.618860570000000],SPELL[11600.560236220000000],USD[0.005842797363514],USDT[-0.002257609078391] |
| 02187242 | BNB[0.009500000000000],FTT[0.078340000000000],SRM[1.627515430000000],SRM_LOCKED[283.717177900000000],TRX[0.000001000000000],USD[0.008330258525000],USDT[6168.129173380500000] |
| 02187244 | DOGE[2990.264800000000000],ETH[0.000000148060270],LUNA2_LOCKED[17.555035070000000],LUNC[1638276.791272000000000],SAND[164.981800000000000],SHIB[49926733.110000000000000],SOL[7.459400000000000],TRX[0.000001000000000],USD[48.059477565716000000],USDT[0.000000000881060] |
| 02187246 | AVAX[0.000001406873],ETH[0.000000088755661],MATIC[0.000000056485750],NFT[353910669411737081,1],NFT[394379257266103485,1],NFT[406353218218636815,1],NFT[460838744833550154,1],NFT[484819840677579403,1],SOL[0.000001163785001],TRX[0.000000400510511],USD[0.000000110533524],USDT[0.002174786250000] |
| 02187247 | BTC[0.027784587734170],DAI[0.000000003600000] |
| 02187254 | USD[-2.421792948123105],USDT[2.911969031947500] |
| 02187258 | TRX[9.961670220000000000] |
| 02187268 | BNB[0.000000053043820],CRO[0.000075095359670],ETH[0.000000008302743],FTM[0.000000075750000],LTC[0.000500000000000],MATIC[0.000000094927115],SOL[0.000000023019200],TRX[0.000000190501582],USD[0.006100093450470],USDT[0.000000042258133],USTC[0.000000098781150] |
| 02187272 | ATLAS[60.000000000000000],POLIS[2.099601000000000],USD[0.073531854100000] |
| 02187273 | TRX[9.003210000000000],USD[0.000000131457045],USDT[0.000000027149720] |
| 02187281 | BLT[437.955730000000000],SLND[38.797872000000000],TRX[0.000001000000000],USD[0.120115719580000],USDT[0.003929530000000] |
| 02187285 | FTT[602.004246200000000],USD[70.000755015972576] |
| 02187287 | FTM[62.095943354290586],SHIB[81785.510000000000000],USD[1.379718275361200] |
| 02187289 | AKRO[1.000000000000000],GBP[0.003657635830175],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.974203170000000],TRX[1.000000000000000],USD[0.000439344185464] |
| 02187292 | BAT[0.000000081355824],BNB[0.000000056077577],BTC[0.000000034704224],SHIB[0.000000575919171],SOL[-0.000000003337646],TRX[0.000000076327362],USD[0.000000079044298] |
| 02187293 | BNB[0.000000006100060],BTC[0.000000075638800],MATIC[0.000000019006000],TRX[0.000000005396938],USDT[0.000029597573059],XRP[45.622444839086710] |
| 02187297 | USD[0.000000011400000] |
| 02187300 | ATLAS[949.814000000000000],POLIS[10.897820000000000],USD[0.017037987830738] |
| 02187303 | BNB[0.000000100000000],FTT[0.018369462405268],NFT[397431172563082255,1],NFT[412976761675703753,1],NFT[358510802488175740,1],NFT[547908990247011312,1],SOL[0.000000100000000],USD[-0.000003591073366],USDT[0.000000087561903] |
| 02187306 | USD[0.561567500000000] |
| 02187319 | BAO[5.000000000000000],KIN[1.000000000000000],MATIC[1.000018260000000],TRX[0.000070000000000],USD[0.000935645668928],USDT[590.370751012727084] |
| 02187324 | POLIS[0.000000056000000],TRX[0.000000010000000],USD[0.526070379436259],USDT[0.000000130113886] |
| 02187325 | TRX[0.000002000000000],USD[0.000001120981980],USDT[0.000000003629814] |
| 02187334 | ATLAS[0.505500000000000],ETH[0.000999200000000],ETHW[0.000999200000000],FTT[0.000049575205934],POLIS[0.557812000000000],USD[0.000000081062254] |
| 02187337 | AKRO[1.000000000000000],BAO[1.000000000000000],ETHW[0.262342760000000],FTT[235.537509520000000],USD[0.000008211066286] |
| 02187340 | BNB[0.000062990000000],SOL[0.000000062995139],USD[-0.003853320142703] |
| 02187341 | USD[0.000000022500000] |
| 02187342 | USD[0.000090400000000] |
| 02187346 | FTT[8.898220000000000],STARS[116.976600000000000],TRX[0.000001000000000],USD[0.000000038749344],USDT[0.392296357642090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02187350 | AVAX[0.000037690000000000],BOBA[0.0054847300000000],CEL[0.0067963200000000],ENS[0.0000464600000000],ETHW[0.0005430000000000],FTM[0.0033304300000000],KIN[1.00000000000000000000],LUNA2[0.31224772710000000],LUNC[1.00372376000000000],NEAR[0.0000959100000000],POLIS[0.00653 52700000000],STEP[0.00046297000000000],TRX[0.00003800000000000],TULIP[0.00037801000000000],USD[0.00091519000000000] |
| 02187351 | AKRO[1.0000000000000000],ATLAS[944.56816421000000000],KIN[1.00000000000000000],MNGO[324.61530246000000000],USD[0.0000000015939451] |
| 02187354 | BNB[8.07813399000000000],ETHW[0.68183000000000000],FTT[28.85228000000000000],USD[0.05581768919965500],USDT[8187.74566135369959934] |
| 02187358 | FTT[0.0000000037420525],NFT [542550525390055733][1],NFT [546295134896002985][1],NFT [556032067986208464][1],SAND[0.06981255000000000],USD[0.0000002615794550],USDT[0.0000000071250000] |
| 02187360 | ALGOHEDGE[0.000000007097164 1],BNB[0.0000008072686 6],MATIC[0.0000000008665663 8],SOL[0.0000000055322 00],TRX[0.0000000030962597],USDT[0.00000385636812 43] |
| 02187366 | ATLAS[12320.00000000000000000],USD[0.04786670000000000],USDT[0.00000006408650] |
| 02187373 | BTC[0.005128750000000000],MATIC[0.04571509880319 43],TRX[0.00001000000000000],USDT[0.000000597029050] |
| 02187379 | AUD[0.00009687549751611],AUDIO[54.5411626700000000],BAT[1.0000000000000000],BNB[0.17367226000000000],BTC[5.50101271000000000],CHZ[883.94775498000000000],DOT[39.68573591000000000],ETH[45.7433763000000000],ETHW[45.7309676234024907],FTT[1.03305173000000000],HNT[5.0433578200000000],KIN[1.00000000000000000],LINK[1.00000000000000000],MATH[1.00000000000000000],MATIC[898.6675488200000000],MOB[83.00826211000000000],RSRI2.00000000000000000],SOL[130.27768195000000000],TRU[1.0000000000000000],USD[0.00066810890622 00],WRX[143.32949797000000000] |
| 02187380 | BTC[0.00009917956377 56],ETH[0.00007426741988 83],ETHW[0.000000747 19888],USD[0.0000000071 76961],USDC[8391.26577462000000000] |
| 02187381 | BAT[1499.90000000000000000],BOBA[153.72695740000000000],BTC[0.099980000000000000],ENJ[349.93000000000000000],ETH[48.21024236016800],ETHW[48.48210242330048],MOB[49.99000000000000000],OMG[161.11818537640138 00],SOL[5.17255623181000 00],USD[1213.73986677750 00000] |
| 02187386 | TRX[0.00001000000000000],USD[0.000000159507229],USDT[0.0000000313144 00] |
| 02187394 | TRX[0.0000010000000000],USD[0.00000001817436 0],USDT[0.0000000020217 10] |
| 02187397 | BNB[4.409214820000000 00],BTC[0.23410252783869 25],DOGE[766.00000000000000000],ETH[6.01901005750000000],ETHBULL[0.0001000000000 0000],ETHW[6.01901008141862 37],FTT[0.09929605000000000],SHIB[5810.07000000000000000],TRX[0.00157600000000000],USD[-24324.23426381597953 79],USDT[19405.44431762363 99197],XRP[- 76.79994181496702 24] |
| 02187400 | ATLAS[3.34117412259199 62],SHIB[0.00000000832797 76],USD[0.000000072751510] |
| 02187403 | FTT[153.00771500000000000],MAPS[0.5376980000000000],PSY[0.0342400000000000],TRX[0.00001000000000000],UBXT[0.5341780000000000],UNI[117.15000000000000000],USD[1.23127199900 0000],USDT[0.78149030988 82320] |
| 02187404 | TRX[0.00002900000000000],USD[327.89317813491226 41],USDT[14.00000000000745492] |
| 02187420 | IMX[0.09918000000000000],TRX[0.00001000000000000],USD[0.029548333229599 4],USDT[0.000000029995418] |
| 02187423 | BTC[0.03297174000000000],ETH[0.45512708000000000],ETHW[0.45512708000000000],SOL[2.07166356000000000],TRX[0.00001000000000000],USD[481.83852650239 49477],USDT[0.00012243 76559607] |
| 02187434 | USD[5.20000000000000000] |
| 02187440 | ATLAS[7.39200000000000000],USD[0.00000013891309 9],USDT[0.000000024765610] |
| 02187445 | FTT[7.90719301368362 80],USD[1.43926029764186 84] |
| 02187446 | BTC[0.0000000300000000],LUNA2[0.6803965442000 0000],LUNA2_LOCKED[1.58759193700000000],USD[0.0254591027166352] |
| 02187449 | TRX[0.0000100000000000],USD[0.02223177268128 98],USDT[0.03791537478 72045] |
| 02187452 | USD[0.00816335640000000],USDT[0.0549283322500 0000] |
| 02187453 | USDT[0.0000000361803 84],XRP[0.7500000000000000] |
| 02187457 | ETH[0.00000003654140 0],TRX[0.06000100000000000],USDT[0.58398605616750000] |
| 02187460 | BTC[0.04259190600000000],ETH[0.64487745000000000],LTC[27.17200000000000000],USD[7.23500000000000000],XRP[15997.69000000000000000] |
| 02187466 | TRX[0.16235400000000000],USD[0.0902401290000000] |
| 02187471 | ADABULL[0.0000000020000000],AMPL[0.00000001655391 1],BTC[0.00007244845000 00],DOGE[0.000000009845200],FTT[0.00000025689314],SOL[0.00000051550398],USD[0.0115973434177797],USDT[0.0000000104460423] |
| 02187474 | LUNA2[0.22408516830000 00],LUNA2_LOCKED[0.52286539270000000],LUNC[48795.01718490000000000],USD[1990.00000079000000 0] |
| 02187476 | TRX[0.0000000060000000],USD[0.000000038694024] |
| 02187477 | BLT[930.91220000000000000],FTT[1.59764000000000000],TRX[0.00001000000000000],USD[0.00593909485300 00],USDT[3.3685897676000000] |
| 02187478 | ETH[0.00097300304458 53],FTT[26.04125274000000000],USD[954.49246056388 05954],USDT[0.98186020000000000] |
| 02187481 | DOT[0.0009050000000000 0],SAND[0.00000009880000 0],SOL[0.00000001000000000],TRX[0.0000010000000000],USD[0.0000002268127 32],USDT[2.4867105422723801] |
| 02187485 | BNB[0.00000003357292 9],BTC[0.0000000652479 50],DOT[0.000000005436127 1],FTT[25.0000000000000 0000],LTC[0.00000009833075 0],LUNA2[0.0000024926767860],LUNA2_LOCKED[0.0000581624583 40],SOL[0.00000000776000 00],TRX[0.0007940000000000],USD[0.0000001128955 99],USDT[0.0004825273889046] |
| 02187488 | 1INCH[5.65292489754181 00],ETH[0.17409286515700 00],ETHW[0.17338066657000 0],FTT[2.09960000000000000],GBP[1.02511312999257 00],MAPS[29.99418000000000000],USD[7.67.244055199523695 70000000000],USDT[0.003507093866190 0],XAUT[0.000099000000000 00] |
| 02187491 | BICO[2005.02498591000000000],FTT[187.63297762639513 09],SRM[0.00107844000000000],SRM_LOCKED[0.0327962000000000],USD[0.0000209775873529],USDT[0.00000005331276 04] |
| 02187505 | ATLAS[0.00000002974303 5],BRZ[0.000000064016069],KIN[1.00000000000000000],POLIS[1614.7751622928208089],USD[0.00003432000000000] |
| 02187513 | BTC[0.00067263000000000],USD[0.00054434904751 87] |
| 02187518 | USD[0.319910310000000 00] |
| 02187520 | ETH[0.0000000159625 02],GBP[0.00000000632503 3],SPY[0.0000000088138404],USD[0.00000000501405 50],USDC[33902.80994144000000000] |
| 02187522 | TRX[0.00001000000000000],USD[0.0019341441000000 0] |
| 02187527 | POLIS[2.94694557146914 90],SPELL[1057.77479541000000000],USDT[0.0000000001384541] |
| 02187532 | POLIS[2.4000000000000000 0] |
| 02187534 | USD[-4.92881126222500000],USDT[10.996680009254934 8] |
| 02187535 | ATLAS[23330.67721350000000000],AUD[0.001580963796 3876],RUNE[653.79785111000000000] |
| 02187538 | USD[0.66746870062500 00],USDT[0.984484765875 0000],XRP[0.4264060000000000] |
| 02187540 | TRX[0.00001000000000000],USD[0.547060340000000 0] |
| 02187541 | AXS[0.00932000000000000],FTT[0.00073299455050 00],USD[1.145300778929 6660] |
| 02187557 | ATLAS[0.00000002000000 0],BTC[0.00000002000000000],CRO[0.000000064915462],DOT[0.000000044734742],FTT[0.00000006019638],LDO[0.000000052989872],LUNA2[0.2513999573000000],LUNA2_LOCKED[0.586599904000000],MATIC[0.000000084861360],SOL[0.000001002197],USD[0.000000239922904],USDT[0.00000013 0883866] |
| 02187560 | USD[0.000000977701740] |
| 02187571 | USD[1.42291824000000000] |
| 02187576 | BTC[0.000000071372900],USD[0.093963650000000 00] |
| 02187577 | USDT[0.000000087451100] |
| 02187578 | AXS[43.791240000000000 0],BTC[0.000032268200000 00],CRV[0.83980000000000000],ETH[0.0049244000000000],ETHW[0.0049244000000000],FTM[6.66840000000000000],FTT[1.99960000000000000],GALA[12539.16774000000000000],GBP[2000.56812225274918 16],LUNA2[1.24779593800000000],LUNA2_LOCKED[2.9115238550000000],LUNC[271 520.92709000000000000],SOL[0.00322420314240 00],TRX[0.00003000000000000],USD[8723.01245588525986 22],USDT[9868.38726618607324 14],XRP[0.97749600000000000] |
| 02187579 | GOG[214.95700000000000000],USD[0.26650000000000000] |
| 02187580 | MNGO[9854.01224460000000000],USD[218.25811578275788 0] |
| 02187581 | BNB[0.00000000414371 7],FTT[25.00000000000000000],LTC[0.000000009290000 0],USD[0.003914972413402 7],USDT[0.0000000077794499] |
| 02187585 | ATLAS[86.80241348000000000],TRX[0.00001000000000000],USDT[0.000000010397884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02187587 | BTC[0.00000001937690],DOGE[0.000000082438000],FTT[25.431550300000000],LINK[0.000000065351000],NFLX[10.088334398175700],NVDA[23.179565942147180 0],TRX[0.000040000000000],TSLA[59.431249140000000],TSLAPRE[0.000000047155600],TSM[7.071557492142490 0],USDT[0.706257900537987],USDT[0.00000959 11816] |
| 02187589 | SOL[0.000000001710000],USDT[0.000000083209755] |
| 02187592 | ETH[1.063638860000000],ETHW[1.063192198840490 0],TRX[0.000001000000000],USDT[978.582665253066930 8] |
| 02187594 | SOL[0.000000003531458],TRX[0.000001000000000],USD[289.725112915649774],USDT[10.000000003826993] |
| 02187603 | 1INCH[0.215140309281950 4],AAVE[0.002889931188733 2],BAL[0.019905566503093 8],BAT[0.242267152122945 9],BCH[0.004762755377387],BNB[0.000000150680238],BTC[0.000217926412948],CHZ[0.698029003630247 9],COMP[0.005123084325242 4],CRO[0.165875314384933 3],CR V[1.946732342347647 4],DAI[0.998722591303704 13],DENT[1322.678473402451392 7],DOGE[44.810245681468225],ENJ[0.136076465518579 6],ETH[0.000224268548217],ETHW[0.000220645882231],FTM[0.030868580288020 0],FTT[0.027429072684387],GRT[0.419786292083490 1],HT[0.038316453949433],KNC[0.007032591534080],LEO[0.000000309621],LINK[0.034564467875538],LTC[0.000391126802954 8],MATIC[0.473044488588000 00],MKR[0.002705717905200],MTL[0.075495640593468 5],OMG[0.028642287571745 9],PAXG[0.00000008607900 0],RAY[0.072275154033824 2],REN[0.253336299287 1100],SHIB[46509 6.732182224869157 7],SNX[0.112063847595332 9],SOL[0.141674635100726 1],SRM[2.520362928751280],STORJ[0.309111147145631 2],SUSHI[0.000000085258302],TRX[12.971830729701 4609],TRY[42.5609413925639 425],UNI[0.033423250000000],USD[0.00000102503883],USDT[0.000009719465938],WAVES[0.0165680834869001],WBTC[0.000238329260851],YFI[0.000000043279093],ZRX[60.867226576163778] |
| 02187604 | TRX[0.000001000000000],USD[8.980004159245194] |
| 02187608 | RUNE[215.282060000000000],USD[0.000000017354351],USDT[99.286685782616521 7] |
| 02187610 | USD[0.000000084200000] |
| 02187621 | ANC[0.387055000000000],BTC[0.026226670000000],FTT[25.076378700000000],NFT (49597761152702789 8)[1],TRX[0.000000007672408 5],USD[0.000000058938518],USDT[0.000000057232248] |
| 02187622 | BOBA[3.000000000000000],OMG[3.000000000000000],USD[6.208454850000000] |
| 02187627 | BNB[0.000000029013000],SOL[0.000000024122200],TRX[0.003504000000000],USDT[0.000026431187776] |
| 02187631 | BTC[0.000120000000000],POLIS[6.900000000000000],USD[0.589024378250000] |
| 02187635 | USD[0.000000002600000] |
| 02187636 | BOBA[0.090433460000000],USD[0.014763679250000] |
| 02187654 | APE[300.888520000000000],ETH[0.151000079650080],HT[35.900000000000000],LUNA2_LOCKED[540.226923500000000],MATIC[483.000000000000000],SOL[30.419456000000000],TRX[2898.000000000000000],USD[22203.630311077100000],USDC[1200.000000000000000],USDT[199.780000000000000] |
| 02187665 | USDT[0.000000020870570] |
| 02187669 | USD[0.000000061136884] |
| 02187670 | ETH[0.042000000000000],ETHW[0.026993800000000],FTM[204.964000000000000],FTT[0.006035187385177 7],GRT[127.974400000000000],LUNA2[0.006988147016000 0],LUNA2_LOCKED[0.016305676370000 0],LUNC[0.009208000000000],MATIC[59.980000000000000],RUNE[28.994200000000000],STETH[0.000000036924426],TRX[0.000070000000000],USD[35.138989976140140 0],USDT[152.739675040000000],USTC[0.98920000000000 00] |
| 02187673 | USD[0.000000015724376] |
| 02187675 | TRX[0.000001000000000],USDT[342.146100000000000] |
| 02187678 | BTC[0.000024660000000],ETH[0.000417430000000],ETHW[0.000417430000000],FTT[0.082247930000000],MANA[16.000000000000000],SAND[14.000000000000000],SHIB[40000.000000000000000],USD[0.499255588870531],USDT[0.000000008148654 54] |
| 02187681 | BCH[0.170000000000000],BTC[0.209311259000000],ETH[0.199040000000000],ETHW[0.199040000000000],LTC[0.440000000000000],TRX[1001.922918000000000],USD[0.014864432029059],USDT[9616.272038260342500 0] |
| 02187684 | BTC[0.000095725000000],DOT[20.063256290000000],ETH[0.000060960000000],ETHW[2.206260960000000],FTT[0.095562630000000],GENE[0.000987000000000],LTC[0.000177500000000],SOL[0.000005240000000],SPELL[8798.328000000000000],TRX[0.001690000000000],USD[0.000778890418330],USDC[943.675900000000000 00],USDT[0.003609000000000],XRP[0.000063000000000] |
| 02187686 | NFT (31848124079974545 7)[1],NFT (42875502653186709 7)[1],NFT (47652512797636970 6)[1],USD[0.000000022492962],USDT[0.012587210000000] |
| 02187687 | ADABULL[0.008259700000000],DOGE[100.000000000000000],DOGEBULL[0.035106500000000],XRPBULL[3026.070979500000000] |
| 02187692 | 1INCH[515.320715000000000],ALPHA[2039.612400000000000],BNB[0.420830000000000],BTC[0.000028690000000],C98[0.929700000000000],CRO[9838.130400000000000],DOGE[1007.144000000000000],DOT[68.024414975596384],DYDX[0.059948000000000],ENJ[0.932740000000000],ETH[0.000181731819140],ETHW[0.00018 1731083583],FTM[1420.026575269159000],FTT[38.032550000000000],LTC[8.032550000000000],MATIC[7.503410141955690],SLP[73752.359500000000000],SOL[5.942287611918296],USD[3868.687701012734387],USDT[102.106949819026704],XRP[0.480736568252000] |
| 02187696 | LUNA2[0.953626279000000],LUNA2_LOCKED[2.225127984000000],LUNC[207654.130000000000000],SOL[18.749652561500000],USD[1.213445076536362] |
| 02187700 | USD[0.097867180000000],XRP[0.111532000000000] |
| 02187701 | BNB[0.000000059024375],SOL[0.000000008483483] |
| 02187704 | LOOKS[0.950790000000000],NFT (35466853156347857 5)[1],NFT (41634498453716564 2)[1],USD[0.002270258500000] |
| 02187707 | APT[0.000000095000000],ATOM[0.000000075000000],BNB[0.000000047891347],DOGE[0.000000019747985],DOT[0.000000020000000],LRC[0.000000007400000],LUNA2[0.009243400868000 0],LUNA2_LOCKED[0.021567935360000 0],LUNC[0.000000068638110],MATIC[0.000093035395823 8],SOL[0.000000061175500],TRX[0.000000420 007060625],USDT[0.000000005178482] |
| 02187724 | BNB[0.000000007540000],SOL[0.000000700137300],TRX[0.000770000000000] |
| 02187724 | ETH[0.000000700000000],LUNA24.050859203000000],LUNA2_LOCKED[9.452004806000000],SGD[0.851945010000000],USD[0.098953448304116 3],USDT[0.000000111707113] |
| 02187731 | SOL[0.000000000000],USD[0.000000044686930],USDT[0.000000072488747] |
| 02187732 | POLIS[40.034750558400000] |
| 02187734 | CEL[21.795858000000000],TRX[0.000001000000000],USD[0.000000077293054 4],USDT[0.000000061702024] |
| 02187737 | TRX[0.000001000000000],USD[8.341816414000000],USDT[0.000000001747242] |
| 02187739 | TRX[0.000001000000000],USD[0.002860011000000] |
| 02187743 | BTC[0.009680406253125 0],FTT[29.510245072376000],LTC[0.500000000000000] |
| 02187745 | USD[-0.316120391400000],USDT[0.699705791949200 0] |
| 02187752 | BTC[0.000000080000000],ETH[0.410000000000000],ETHW[0.410000000000000],SGD[0.013369222727640],USD[30144.104232393000000],USDT[0.000000053384025] |
| 02187753 | DOGEBULL[35.441000000000000],TRX[0.000001000000000],USD[0.056860237657237],USDT[4.347472015161306 4] |
| 02187756 | FTM[0.992780000000000],HXRQ[15.996960000000000],RAY[0.998480000000000],USD[0.000000030000000],USDT[0.000000027950670] |
| 02187765 | SLP[179.964000000000000],USD[-17.133534423712471 4],USDT[19.000000000000000] |
| 02187768 | BTC[0.000000080000000],FTT[0.012895288600000],LUNA2[0.106025658000000],LUNA2_LOCKED[0.247393199300000 0],NFT (41951177579661014 0)[1],SOL[0.010216039639080 3],TRX[0.000778000000000],USD[0.339242369837693 6],USDT[12.777756855022407 1] |
| 02187770 | ADABULL[0.000000195399360 36],ATOM[0.000000004821537 2],BNB[0.000000005373812],SOL[0.000000073499304],TWTR[0.000000009834091],USD[0.000007150727868 5],USDT[0.000000060790005],XRP[0.000000008451184 8] |
| 02187778 | USD[1.760737503250000],USDT[0.000000108728628] |
| 02187778 | DOT[118.177542000000000],TRX[0.862202000000000],USD[1.118993598015000],USDT[10.706465419250000] |
| 02187782 | BNB[1.785076740000000],BTC[0.027531400000000],ETH[9.159644296000000],ETHW[9.159644296000000],LINK[5.318000000000000],LTC[5.082550000000000],LUNA2[0.770674091000000],LUNC[167815.975155000000000],SHIB[18315551.000000000000000],SXP[308.233446020000000],T RX[3470.283715000000000],USD[0.002346548303920],USDT[0.918068891470642],XRP[4273.202179000000000] |
| 02187787 | TRX[0.000010000000000],USD[-0.476628990431368],USDT[0.480000000000000] |
| 02187788 | CHZ[0.000002680000000],USD[2266.573000086386500000000000] |
| 02187789 | ATLAS[0.000000036217548],BAO[1.000000000000000],SHIB[461467.863510228641076] |
| 02187792 | APE[225.400000000000000],BTC[0.000057710000000],DMG[10.000000000000000],ETH[0.004810000000000],ETHW[0.004810000000000],FTT[173.095742670000000],GAL[293.500000000000000],GMT[845.000000000000000],KSHIB[28710.000000000000000],LUNA2[50.780649193000000],LUNA2_LOCKED[118.488181427140000 0],LUNC[20951.900000000000000],NEAR[76.000000000000000],RUNE[432.697517664284501 0],SOL[7.420000000000000],STEP[11251.800000000000000],USD[2595.247012218706551200000000],USDT[8587.402769086419105],USTC[8854.996692355981388] |
| 02187793 | USD[1.574759415750000] |
| 02187795 | BNB[0.000000095860305],MATIC[0.000405090000000],SOL[0.000000049725068],TRX[0.000000075300000],USD[0.000000030938146],USDT[0.000022991048332] |
| 02187801 | BTC[0.000000098119125],USDT[0.001347659047783] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02187802 | ATLAS[2179.68000000000000000],BIT[3717.25640000000000000],CRO[14237.15200000000000000],FTT[49.89002000000000000],RAY[36.40517040000000000],SRM[164.49777640000000000],SRM_LOCKED[2.72183698000000000],USD[2.28180006000000000] |
| 02187812 | 1INCH[0.00000010000000000],BCH[0.00000006124400],CEL[16.33818943339612200],DOGE[0.00000009371000],DOT[0.00000000007921780000],ETH[0.00000000565660000],FTT[0.00000000587183490],TRX[0.00081469164268000],USD[2.7089347499893820],USDT[0.00000012736212590] |
| 02187813 | ETH[0.01584536269294810],ETHW[0.01584536269294810],POLIS[0.00000000018630560],USD[0.000000006960521] |
| 02187816 | SLP[50.00000000000000000],SOL[2.00000000000000000],USD[169.8555932250000000] |
| 02187821 | ATLAS[24040.00000000000000000],POLIS[289.40000000000000000],USD[0.2284643557500000] |
| 02187828 | BNB[0.00000005756240],BTC[0.0000000011357436],DOGE[0.00000000005896000],ETH[0.00000006632304],FTT[0.0000000911116467],OMG[0.00000046422800],SOL[0.00000000002158500],USD[0.4231944673492318],USDT[0.000000014325052] |
| 02187829 | ATLAS[769.86910000000000000],TRX[0.50000100000000000],USD[3.3168521827000000] |
| 02187838 | ATLAS[102053.40200000000000000],BTC[0.00008406000000000],POLIS[0.04168000000000000],SOL[0.00705000000000000],USD[1.42145649200000000],USDT[0.000000094037244] |
| 02187845 | TRX[0.12057300000000000],USD[0.06449705785000000],USDT[0.0007475470000000] |
| 02187857 | ATLAS[2.68919584967000000],BRZ[0.0000000099751294] |
| 02187858 | USD[0.0000344396254389] |
| 02187874 | AMPL[0.00000000160021637],ETH[0.12127117943761100],ETHW[0.12127117479420300],MANA[0.97720000000000000],MATIC[9.79480000000000000],MOB[0.00000061900661],SHIB[9298233.00000000000000],USD[3.50616277315390310],XRP[0.18617100000000000] |
| 02187877 | POLIS[299.94000000000000000],SOL[8.83800000000000000],USD[14274.30356052170000000],USDT[0.0027925700000000] |
| 02187879 | BNB[0.00000000484720000],USD[0.01000074531321670],XRP[0.000000081493656] |
| 02187882 | BOBA[0.05030000000000000],IMX[0.01014000000000000],TRX[0.00001600000000000],USD[0.0000000111029724],USDT[-0.0000011031864149] |
| 02187887 | TRX[0.00001000000000000],USDT[109.21700222000000000] |
| 02187896 | BTC[0.00298715980392240],FTT[3.19113570000000000],USD[0.7254160028525927],USDT[0.0070893600000000] |
| 02187903 | AMPL[0.00000000046694410],ATLAS[2.64400000000000000],CHR[0.35460000000000000],DOGE[0.00000000076051188],ETH[0.00000000059211880],FTM[0.00000000059362745],FTT[0.0000000080970720],LRC[0.00000000111052800],MANA[0.00000001824604],RUNE[0.00478622728100901],SAND[0.07900000088925370],SHIB[0.00000000014973012],SOL[0.00000000176359173],STOR[0.00000000000000000],USD[0.00013385480061210000],USDT[0.00000007633623629] |
| 02187909 | ATOM[0.00000010000000],ETH[0.000000037082606] |
| 02187915 | APE[0.00000010000000000],BTC[0.00004525700000000],LOOKS[0.00000000400000000],SOL[0.00336176000000000],USD[813.60681882047039451] |
| 02187917 | DOGE[0.02121356000000000],USD[0.0000000277742940],USDT[0.00000000071996905] |
| 02187918 | USD[0.0000000067400000] |
| 02187927 | USD[0.5695188590000000],USDT[0.000000092174254] |
| 02187929 | DOGE[1601.71959172192150790],ETH[0.02087930000000000],ETHW[0.02087930000000000],SGD[0.00000004802254530],USD[0.0000001700630340],USDT[2.72759224000000000] |
| 02187943 | SOL[0.00000000691116688],TRX[0.00000075989748],USD[0.00000063409655],USDT[0.0000000124986177] |
| 02187944 | USD[0.0000000228000000] |
| 02187950 | BTC[84.00000000000000000],COPE[138.91583000000000000],ENS[0.00934640000000000],IMX[56.40959800000000000],SLND[25.79441400000000000],TRX[0.12930700000000000],USD[1.4208240923750000] |
| 02187953 | BOBA[5.00000000000000000],OMG[5.00000000000000000],USD[14.61290722500000000] |
| 02187959 | AXS[0.00000000497471000],BNB[0.00000003029400],BTC[0.00000001100000000],DOGE[0.00000097564400],LUNA2[5.04100995200000000],LUNA2_LOCKED[11.76235656000000000],LUNC[97690.53039300053957600],RAY[0.00000001260624000],SOL[0.00000000012496732],TRX[0.00000060002947800],USD[1.63592833643988553],USDT[0.00000013589837921],USTC[0.00000000001889636XRP[0.00000000074238100] |
| 02187967 | SOL[0.00000000666515195],TRX[-0.00001157939600880],USD[0.0000015744390023],USDT[-0.0000002463678500] |
| 02187973 | BTC[0.00000010000000000],FTT[0.00775000581283300],SRM[0.03565302000000000],SRM_LOCKED[20.59556159000000000],TRX[0.00122000000000000],USD[0.00000058013531] |
| 02187975 | ATLAS[139.97200000000000000],POLIS[16.22762586000000000],RAY[2.66759458000000000],TRX[0.00002000000000000],USD[0.5736427803890464],USDT[0.000000342213176] |
| 02187985 | FTT[31.66738842000000000],TRX[0.00047000000000000],USDT[3085.16960197000000000] |
| 02187986 | 1INCH[0.00000001700000],BAO[3.00000000000000000],BICO[104.90310018760000000],BNB[0.00000118915744655],CRO[513.38750274000000000],ENS[0.00000002400000000],FTM[0.00000001500000000],MATIC[0.00000000018605566],USD[0.00000001105812000] |
| 02187988 | SOL[71.34912060000000000],USD[3.72278000845000000] |
| 02187990 | NFT (301465964380721216)[1],NFT (334592091199328217)[1],NFT (337454065397453595)[1],NFT (476313737482641710)[1],NFT (500371180674921876)[1],SOL[0.00000005102660],TRX[0.7226420000000000],USD[0.0000000922404686],USDT[0.0000000025125000] |
| 02187991 | USD[0.0005309709500000] |
| 02187992 | USD[3.4237750000000000] |
| 02187993 | ATLAS[0.00000000796615150],BTC[0.0000000020000000],FTT[0.00000000023415000],SOL[0.0000000070620920],USD[0.000000050227119] |
| 02187995 | USDT[0.0000000024003167] |
| 02188014 | USD[0.4448422000000000] |
| 02188019 | FTT[0.01649774614444800],USDT[0.0000000050000000] |
| 02188021 | BNB[0.00000005010500],BTC[0.00000000000020000],LUNA2[75.40950412000000000],LUNA2_LOCKED[175.95550960000000000],LUNC[1590.30690940306900500],USD[0.14939088565566800],USDT[0.00344400306797980],USTC[0.00000000475339900] |
| 02188022 | TRX[0.00001000000000000],USD[0.00009665684933250],USDT[-0.000000076336444] |
| 02188023 | USD[0.6690160000000000],USDT[0.0000000007400000] |
| 02188027 | BNB[0.00000000407741620],BTC[0.0000000090000000],MBS[0.84622686000000000],STARS[0.0000000068668200],USD[6.94263164226240456] |
| 02188031 | BAO[3.00000000000000000],DOGE[1.00000000000000000],FIDA[2.00018260000000000],FRONT[1.00000000000000000],HXRO[1.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],TRX[0.34615813000000000],UBXT[2.00000000000000000],USD[2239.51724190035231670] |
| 02188035 | KIN[1.00000000000000000],USD[0.00000014774530000] |
| 02188037 | APT[0.00000008092961000],BNB[0.00000000883200000],FTT[0.00000000778946840],NEAR[0.00000000885182760],TRX[0.00015004230000000],USD[0.000000028188576],USDT[0.00000023448494989] |
| 02188041 | ETH[0.00000009741462],USD[0.00004294350608000],USDT[0.0002662923236592] |
| 02188048 | ETH[0.0000000477719650] |
| 02188055 | SHIB[11961.22814936000000000],USD[0.00000001200968] |
| 02188058 | USD[-0.6747204388533020],USDT[0.7304640000000000] |
| 02188060 | ETH[0.0060000000000000],ETHW[0.00600000000000000],USD[3.0654389558720800] |
| 02188062 | GBP[0.00000001256318B],LUNA2[4.59237810000000000],LUNA2_LOCKED[10.71554890000000000],TRX[0.00001000000000000],USD[0.64148194425000000],USDT[0.0000000016193444] |
| 02188063 | BTC[0.07040000000000000],USD[1.55254598063534462],USDT[0.0000000061449797] |
| 02188065 | USD[30.0000000000000000] |
| 02188066 | TRX[0.00001000000000000],USD[-1.2508192449873707],USDT[5.0391950000000000] |
| 02188069 | BTC[0.13417327400000000],ETH[0.49990500000000000],ETHW[0.49990500000000000],USD[358.8248762838026100] |
| 02188078 | USD[0.00573040973456400],USDT[0.0000000079243771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02188084 | BTC[0.00000011882471401],USD[-0.000265320462962] |
| 02188085 | SOL[0.100000000000000],USD[-8.83056724721328260],USDT[336.576247872500000] |
| 02188087 | BTC[1.99130289095576],ETH[0.000085512717470],FTT[0.03293137142535265],LTC[0.0158674406888826],TRX[0.00429400000000000],USD[387.822164959389701],USDT[-25191.632825120726417],XRP[1.205780919107916] |
| 02188095 | ADABULL[0.608584347000000],BEARJ[915.190000000000000],CLV[178.066161000000000],DOGEBULL[8.958297600000000],ETH[0.000510000000000],ETHW[0.000510000000000],LINK[5.540000000000000],LTCBULL[2366.550270000000000],SHIB[45522007.330000000000000],TLM[1335.000000000000000],USD[0.234510178669553],USD[0.518125195354199],WRX[815.879560000000000],XRP[1643.786440000000000] |
| 02188107 | ETH[-0.000002201439381C],ETHW[-0.000002187570927S],SGD[0.000036596940420],USD[0.007013766495000C] |
| 02188109 | USD[0.002822487350000C] |
| 02188110 | USD[0.000000617821031C] |
| 02188111 | BTC[0.0038000000000000],ETH[0.046000000000000],ETHW[0.046000000000000],USD[3.168902154600000C] |
| 02188115 | BNB[0.05999430000000C],BTC[0.463800000000000],DOGE[0.000000009346595S],LTC[0.006901100000000C],USD[0.000707006855052T],USDT[20031.686881900316991C2] |
| 02188116 | BAO[1.00000000000000C],ETH[0.000157900000000],FTT[0.000006910000000],GALA[0.784417050000000C],KIN[1.000000000000000],TRX[1.00088400000000C],USDT[0.00000004237454S] |
| 02188117 | BTC[0.000003200000000C],USD[0.859557064000000C],USDT[3.693108238250000C] |
| 02188119 | SOL[0.000640007052000C] |
| 02188121 | USDT[0.039064750987500C] |
| 02188124 | LRC[0.00000010000000C],LUA[0.141479900000000C],LUNA2[1.761057899000000C],LUNA2_LOCKED[4.109135097000000C],LUNC[383474.065138720000000C],MATIC[0.000000100000000C],USD[0.00707302029143CS] |
| 02188125 | USD[30.00000000000C] |
| 02188127 | FTM[124.975000000000000C],SOL[0.559888000000000C],TRX[0.00001000000000C],USD[2.099895000000000C],XRP[99.98000000000000C] |
| 02188129 | AUD[2.524689210000000C],SHIB[230000.000000000000000C],USD[2.368693954918367],USD[7.426784584657620C4] |
| 02188133 | LUNA2[0.000308007656000C],LUNA2_LOCKED[0.000701868453000C],LUNC[85.500000000000000C],USD[0.003706819285000C] |
| 02188139 | USDT[0.000000026615000C] |
| 02188140 | 1INCH[0.00000084091622C],ALICE[0.00000005163069S],AXS[3.375386444133817],BNB[0.00000053283310],BTC[0.00000023663400],BUSD[500.573246250000000C],DOT[0.000000039037200],ETH[0.000005940850S0],FTM[0.00000058576560C],HT[0.00000057832800],LUNA2[1.000000000000000C],LUNA2_LOCKED[38.1188403 00000000C],LUNC[0.000000023955800],MATIC[0.000000100000000C], USTC[0.00000001587300],XRP[106.074258971251500C] |
| 02188143 | ALGO[0.999384139290980S1],AX5[0.068069862000000C],BUSD[5928.00000000000C],FTT[25.12000000000000C],RAY[54.828493120000000C],SUSHI[0.007203091891275C],TRX[30.00000000000000C],USD[0.235207587306475C] |
| 02188146 | ALPHA[0.888147200000000C],AUD[3348.480655850000000C],BOBA[0.027918670000000C],BTC[0.000998625420680C],DOGE[0.010294200000000C],ENJ[0.344137250000000C],FTM[0.128552500000000C],FTT[3.97255594231086C],LINK[0.053735655000000C],LRC[0.342774000000000C],MATIC[7.504764000000000C],SOL[0.00994247950000C0],USD[1.4087105689685549] |
| 02188148 | USD[0.00000000420000C] |
| 02188154 | BTC[0.000204453391937C2],DOGE[0.048414750718021S],SOL[0.00000007596067T],TRX[38.158978000000000C] |
| 02188162 | USD[0.000000015493085S],USDT[0.000000004720680C] |
| 02188164 | TRX[0.00000100000000C],USD[0.00280040315500C0] |
| 02188169 | USD[0.000000001600000C] |
| 02188179 | AUD[0.00214613000000C0],BTC[0.000000036500000C],ETH[0.00000004096106C],USD[0.000000104366986C] |
| 02188180 | BNB[0.00000009053540C0],TRX[0.00000100761562741C],USD[27.535721117080000C0] |
| 02188186 | ATLAS[0.000000005328570C0],BTC[0.004625473474719S],FTM[0.000000000414695C0],SOL[0.000000004306600C],USDT[0.000000105869584C] |
| 02188188 | KIN[2.000000000000000C0],TRU[0.186859350000000C0],TRX[0.00001900000000C0],USD[0.000000033016206C],USDT[0.12122451000000C0] |
| 02188190 | ATLAS[71369.67510000000000C0],GRTBULL[82700503B.00000000000C0],POLIS[3013.81984200000000C0],SXPBULL[40000.00000000000C0],USD[0.00876384406840072C],USDT[0.000000030206418C] |
| 02188196 | NFT [5053403741584689941[1],NFT [5148658690470632[1],SOL[0.00000004400000C0],TRX[0.00850100000000C0] |
| 02188201 | USD[0.00000029914958C],USDT[0.00000003400000C0] |
| 02188203 | AUD[0.00219344163204763C],ETH[0.00056808538372C09],ETHW[0.0005680853837209],TRX[0.137928933981050S0],USD[0.00000002421669C2],USDT[0.000000044159895C] |
| 02188206 | ATLAS[0.000000008570000C0],USD[0.00000008663468C8],USDT[0.000000012516552C] |
| 02188207 | TRX[0.00000100000000C0],USDT[100.00000000000000C0] |
| 02188209 | NFT [3230170048439750671[1],NFT [3426863244227800681[1],NFT [3760617119176255688[1],TRX[0.00000100000000C0],USDT[0.000000009983675C] |
| 02188217 | AKRO[1.000000000000000C0],BAO[1.000000000000000C0],CAD[0.00049669911382S6],DOGE[0.000000004917462C2],ETH[0.000000150000000C0],ETHW[0.000000150000000C0],KIN[1.00000000000000C0],SHIB[65.394637842662154S3],TRX[2.467615120000000C00],USD[0.000012075201927S7] |
| 02188221 | ALTBEAR[0.000000082652608],ATLMBULL[0.000000002000000C0],BTC[0.000000139278020],BULL[0.000000019227719],ETH[0.00348600029151101],ETHBULL[2.000000002696569S8],ETHW[0.015280393896705S3],MATIC[0.000000004956730],MATICBULL[0.000000071026800C],SOL[0.000000028618450],SUSH[0.000000007230983C2],SUS HIBULL[0.000000003290234],USD[3.651042513907407C1] |
| 02188226 | APE[0.000000010000000C],BTC[0.00000540194892B0],SOL[0.003086520000000C0],USD[209.360647308011631C3],USDT[0.000000040378428C] |
| 02188228 | DOGEBEAR2021[0.00931600000000C0],TRX[0.308943000000000C0],USD[0.000000012013082C] |
| 02188223 | USD[0.00000006728548T],USDT[0.000197239733742C0] |
| 02188226 | ALICE[0.000000053662796],CHR[0.000000007415326C0],CVC[0.000000077444148],DOGE[0.00000049253494],ETH[0.000000001658474],FTM[0.000000009905534],LRC[0.0000000656649741C],MANA[0.000000009110231],MATIC[0.000000007401970],RAMP[0.00000009068161],REEF[0.000117479696322],SHIB[0.000000000805962],SLP[0.000000000577138B0],SOL[0.094183439480000C0],SUSH[0.000000032296172],TLM[0.00000000671972006],USD[0.0032403709680804] |
| 02188227 | SHIB[0.000000060500000C0],SOL[0.00000000550924S],USD[0.000000036201380],USDT[0.000000006552679047] |
| 02188230 | ANC[1.00000000000000C0],BTC[0.00000300000000C0],DENT[1.000000000000000C0],RSR[1.000000000000000C0],SOL[0.000058500000000C0],USD[0.0007511139607739] |
| 02188231 | BCH[0.000000055952192],FTT[0.000000037517969],USD[2.228218099327719S3],USD[0.000000094426742] |
| 02188232 | BTC[3.267990000000000C0],CHR[19402.00000000000C0],DOGE[1290.750000000000000C0],GALA[11980.00000000000C0],USD[-21.5709264369017341] |
| 02188238 | ANC[0.31922347904557280],BTC[0.000166726848427],DODO[0.000000025552938],ETH[0.000000050000000C0],ETHBULL[0.000000070000000C0],ETHW[0.000000050000000C0],FTT[26.678726820839693C0],SRM[1.439647980000000C0],SRM_LOCKED[10.860352020000000C0],STG[0.204710795641400C0],TRX[44381.000777000000000C0],USD[1.167 017151976797C0],USDT[2.785321529726429C6] |
| 02188245 | BOBA[30.577320000000000C0],OMG[30.577320000000000C0],USD[0.000000058973457C] |
| 02188248 | USD[0.010229144225053C8] |
| 02188254 | ATLAS[19.960000000000000C0],AXS[0.500000000000000C0],MANA[2.999400000000000C0],POLIS[37.894620000000000C0],SAND[3.99920000000000C0],SHIB[20000.00000000000C0],USD[1.829289564250000C0] |
| 02188256 | TRX[0.600000800000000C0],USD[270.359600737500000C0],USDT[4.970729765062500C0] |
| 02188258 | AMC[1.00000000000000C0],AMPL[6.556926584467069C0],ANC[0.234556000000000C0],AVAX[1.00000000000000C0],BNB[0.1000000000000000C0],BTC[0.000402030000000C0],BUSD[3000.00000000000C0],ETH[0.000816000000000C0],ETHW[0.000633000000000C0],LUNA2[0.031042052130000C0],LUNA2_LOCKED[0.072431454970000C0],SOL[0.1000 00000000000C0],TRX[0.011301000000000C0],USD[6395.645417984762400C0],USDT[11090.631556032413750C0] |
| 02188261 | BAT[0.00000000547321C0],BNB[0.000000001731510],SHIB[0.000000051630600],SOL[0.000000019559630],TRX[0.00077700636022BC0],USD[0.000029882762694],USDT[0.000019342677925],XRP[0.000000014671322] |
| 02188266 | TRX[0.467625000000000C0],USD[2.918467758600000C0] |
| 02188269 | ATLAS[8.678000000000000C0],TRX[0.000001000000000C0],USD[0.008308810850000C0] |
| 02188276 | BTC[0.00000004317682B0],ETHBULL[0.023693000000000C0],FTT[0.000000005867076C0],USD[37.945609119566753200000000C0] |
| 02188278 | ATLAS[118.741838050000000C0],USD[0.000000062780610C0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02188283 | APE[0.067700000000000],LUNC[0.000242700000000],NFT (42090059281062475 6)[1],NFT (47234623767484739 3)[1],NFT (53083657764329403 8)[1],USD[0.000000091600000] |
| 02188287 | BTC[0.063626350000000],USD[0.001469474977613] |
| 02188288 | USD[0.000000722314912] |
| 02188289 | BTC[0.000082878584747],ETH[0.000627400000000],ETHW[0.000627400000000],USD[0.626143897240494],USDT[0.000000017207816 7] |
| 02188290 | USD[0.000000722314912] |
| 02188292 | 1INCH[0.000000058155388],ASD[0.000000003067937],ATOM[0.000000051800000],AVAX[0.000000004984374],BNB[0.000000052436815],BTC[0.000000008716594],CEL[0.000000072887200],DOGE[0.000000018426219],ETH[0.000000038482500],FTT[0.000000067854551],MANA[0.000000013938388],RAY[0.000000059500000],SHIB[0.000000074056673],SOL[0.000000083690773],STARS[0.000000035987700],USD[0.017887131268750],USDT[0.000000056074958],VETBEAR[0.000000057875712],XRP[0.000000008655100] |
| 02188296 | BNB[0.023884200000000],BTC[0.000009671300000],ENJ[0.939580000000000],KIN[112718377.392396672000000],MATIC[9.648500000000000],SOL[0.068618700000000],USD[2.017712432500000] |
| 02188298 | BTC[0.000006650000000] |
| 02188302 | ATLAS[1397.777979430000000],FTT[0.048620140000000],SOL[0.000000142545112],SRM[0.005756300000000],SRM_LOCKED[0.058222740000000],USD[0.684227982413992 8],USDT[0.000000055707084] |
| 02188303 | ETH[1.585242380000000],USD[1.648908690000000] |
| 02188309 | FTT[60.293713660000000],GBP[200.000000000000000],LUNA2[0.255382375800000],LUNA2_LOCKED[0.595892210100000],LUNC[55610.050000000000000],TRX[0.002343000000000],USD[0.000000227370530],USDT[1487.195429045498461 5] |
| 02188310 | FTT[25.897689250000000],TRX[0.000004000000000],USD[0.000000120290776],USDT[6.508074134169467 6] |
| 02188314 | ETH[0.000000001000000],SOL[0.000000008762593 6],USD[0.087765474300000] |
| 02188319 | ATLAS[9.260900000000000],USD[0.000000016331877 8],USDT[99.618872619210873 4] |
| 02188326 | AVAX[0.000000003703948 7],BNB[0.000000076679866],DENT[1.000000000000000],KIN[2.000000000000000],MATIC[0.000000043063752],RSR[2.000000000000000],SHIB[0.000000088572780],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000099862698] |
| 02188327 | USD[0.000000047000000] |
| 02188328 | BNB[0.000000099199578],SOL[0.000000048892000] |
| 02188330 | USDT[0.600000000000000] |
| 02188340 | BNB[0.000000056967400],NFT (35012852265553925 84)[1],NFT (35386293643577902 1)[1],NFT (41079273409991836 6)[1],SOL[0.000000037455982],TRX[0.453424250000000],USDT[1.062732779023351 9] |
| 02188341 | ATLAS[130.000000000000000],BNB[0.011889089439730 0],SOL[0.003022900000000],TRX[0.000000062416438],USD[0.416715628263081 5],USDT[0.000848437640438] |
| 02188353 | 1INCH[16.899045080000000],DOGE[1.000000000000000],SHIB[19236991.863194220000000],UBXT[1.000000000000000],USD[0.045715056492935] |
| 02188357 | SOL[0.000000082518400],USD[0.002283982680136 4],USDT[0.000000033942900] |
| 02188363 | FTT[2.995580000000000],TRX[0.407383000000000],USD[187.291401591000000] |
| 02188364 | BTC[0.000000001635120 0],ETH[0.000012269288551 8],ETHW[0.000011921316034],FTT[0.000000031195514],USD[0.104155473509369 0],USDT[0.000000005798445 5] |
| 02188365 | AAVE[0.000000033918576],ADABULL[0.000000059340170],APE[0.000000089221654],ATOM[0.000000082651],BADGER[0.000000005554097],BTC[0.000000007535940],CHZ[0.000000072956045],DOGE[0.000000026304834],DOGEBEAR2021[0.000000045585000],DOT[0.000000072675904],ENJ[0.000000006000000],ETH[0.01593787180357 20],EUR[0.000000044886345 2],FTM[0.000000000000000],FTT[0.000000078377189],INKBULL[0.000000044401034],MANA[0.000000061591912],MATICBULL[0.000000012102194],OXY[0.000000098116093],PUNDIX[0.000000032540787],RUNE[0.000000085608506],SAND[0.000000071558140],SOL[0.000000065893751],SRM[0.000000000162378],SUSHI[0.000000000672561],USD[0.000000018747171],XRP[0.000000009877149 3],XRPBULL[0.000000023999668] |
| 02188368 | AVAX[0.094508454427860],BTC[0.000075784000000],DOT[0.0350000000000000],ENJ[0.500448200000000],ETH[0.006789000000000],ETHW[0.100000000000000],FTT[0.004202207456402],LRC[0.156528390309061 0],LTC[0.004971000000000],LTC[0.0083356000 00000],MATIC[2.687300000000000],SAND[0.929500000000000],SOL[0.001686140000000],TRX[16532.858160000000000],USD[6.164573857490655],USDT[0.000000441937165] |
| 02188378 | AKR[36.000000000000000],ATOM[0.000000000000000],AURY[0.000000000000000],BAO[26.000000000000000],DENT[6.000000000000000],ETH[0.000000766296918],FRONT[1.000000000000000],KIN[31.000000000000000],MBS[0.000000026160732],RNDR[0.003673231023099],RSR[4.000000000000000],SOL[0.001332790000000 0],SPELL[0.040202620000000],TRX[22.000000000000000],USD[0.000000075335725],USDT[0.000000001435173] |
| 02188384 | AUD[2815.520000003722536 7],BTC[0.106158750000000],USD[693.324368397492600000000000] |
| 02188388 | APT[5.880593900000000],BTC[0.000098750000000],EUR[1.000000000000000],LUNA2[0.248627377900000],LUNA2_LOCKED[0.580130548500000],LUNC[54139.135000000000000],USD[-14.322778762334307 4],USDT[0.095965930730789 6] |
| 02188392 | USD[7919.305495560000000] |
| 02188393 | BNB[0.000000036489302],BTC[0.000000008000000],ETH[0.000000061486000],FTT[0.000000100000000],HT[0.500000000000000],LUNA2[0.146853614100000],LUNA2_LOCKED[0.342658432800000],RAY[0.000000100000000],SOL[0.000001690772800],SRM[0.706173060000000],SRM_LOCKED[0.117064140000000],USD[-0.236263602714 0579],USDT[0.000000090084900] |
| 02188394 | USD[30.000000000000000] |
| 02188397 | BTC[0.000016680000000],ETH[0.000019840000000],GALA[0.786153690000000],USDT[2.567327410984215 1] |
| 02188398 | BCH[0.136000000000000],XRP[533.060000000000000] |
| 02188399 | USD[0.000416072872526] |
| 02188400 | FTT[154.992187760000000] |
| 02188403 | USD[0.007944270000000] |
| 02188407 | BTC[0.000011721638400],DOT[0.000000007428800],ETH[0.000000008331340],ETHW[0.000000002039400],FTT[0.000000087264878],RAY[0.000000082591129],SXP[0.000000091819100],UNI[0.000000076222700],USD[0.028359549752291],USDT[0.005797013450456 9] |
| 02188408 | SOL[0.000000100000000],USDT[0.000000001487464],XRP[210.266929526637885 6] |
| 02188409 | ETH[13.521699000000000],ETHW[13.521698957908512],USD[0.010359599000000],USDT[0.000008403597 8750] |
| 02188416 | BTC[0.000000062244200],FTT[0.000036866101796],USD[0.004796032708256],USDT[0.000000015634804] |
| 02188419 | USDT[3.312556000000000] |
| 02188420 | USD[0.000003015096190] |
| 02188424 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000078422348],KIN[2.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],USD[0.000000095449899],USDT[0.000000016878916] |
| 02188426 | BTC[0.000000007000000],DOGE[558.000000000000000],FTT[0.000000016744],SOL[0.000000005463375],TRX[0.000000100000000],USD[0.000008271863268],USDT[0.000000289019847 7] |
| 02188431 | TRX[0.000777000000000] |
| 02188433 | BNB[0.000000115516024],BTC[0.000000000200000],ETH[0.000000000686820],SOL[0.000000093025511],TRX[0.000778000000000],USDT[0.000000787384080] |
| 02188435 | ATLAS[5288.952000000000000],USD[0.113267265000000],USDT[0.000000085067460] |
| 02188436 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.008280893928964 4] |
| 02188437 | USD[0.040757202500000],USDT[0.192729819621020 5] |
| 02188439 | AUD[0.000000087344884],USD[0.000000911720000],USDT[0.000000086492740] |
| 02188440 | BTC[0.000062490000000],EUR[0.009961920000000] |
| 02188443 | AKRO[1.000000000000000],KIN[3.000000000000000],USDT[0.000000026575730] |
| 02188454 | USDT[0.000000092181968] |
| 02188456 | TRX[0.000001000000000],USDT[0.103198755938237 5] |
| 02188457 | BTC[0.000010000000000],DOGE[7602.906247120000000],ETH[0.891000000000000],ETHW[0.891000000000000],FTM[50.825230000000000],IMX[0.052576000000000],LTC[0.005548020000000],LUNA2[0.190895545500000],LUNC[41567.906950000000000],RUNE[0.083508000000000],USD[7.139674629100624],USDT[0.001943370250000],XRP[1.750000000000000] |
| 02188459 | IMX[157.787292000000000],SOL[0.010000000000000],USD[0.956303967500000] |
| 02188462 | BTC[0.000009520000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02188466 | USD[25.0000000000000000] |
| 02188468 | AVAX[0.0000000077500000],ETH[0.0000000031562200],SOL[0.0000000062339532],USDT[1.5167892375000000] |
| 02188469 | DOGE[1908.6815600000000000],DOT[31.9939200000000000],ETH[0.0799848000000000],ETHW[0.0399924000000000],GALA[1029.8043000000000000],MATIC[59.9886000000000000],SOL[2.0096181000000000],TRX[0.0000100000000000],USD[695.2498711247400000],USDT[128.8900000000000000] |
| 02188470 | ATLAS[4640.0000000000000000],SPELL[38100.0000000000000000],TRX[0.0000100000000000],USD[202.7452833960532575],USDT[0.8358724338070565] |
| 02188473 | ETH[0.1401139100000000],ETHW[0.1401139100000000],FTM[192.6369770600000000],USD[37.9034075929700000],USDT[6.5956740156268041] |
| 02188476 | USD[0.0000000009546835],USDT[8.0318410218587612] |
| 02188477 | ALICE[11.9977200000000000],BIT[81.4922725000000000],BTC[0.9517857048828000],DOT[14.1677650300000000],ENJ[34.8964234000000000],ETH[1.0871242725000000],ETHW[1.0871242725000000],FTM[339.8387375000000000],FTT[22.7344000300000000],GALA[548.9494900000000000],MATIC[1494.8935038000000000],SGD[1.3396489900000000] |
| 02188480 | BNB[0.0000000950184000],DOGE[0.0000000134757561],ETH[0.0000000080000000],KSHIB[0.0000000007360072],LUNA2[0.1472489092000000],LUNA2_LOCKED[0.3435807882000000],LUNC[32063.7600000000000000],MATIC[0.0000000025894149],SHIB[4219942.2256865300000000],USD[0.0000046898639188],USDT[0.0000031926504276] |
| 02188481 | BICO[0.9848000000000000],LUNA2[0.0001491749038000],LUNA2_LOCKED[177.4500000000000000],TRX[0.0000100000000000],USD[0.0134892482500000] |
| 02188486 | BAO[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000009910900],TRX[0.0000100000000000] |
| 02188491 | CRO[9.7788400000000000],ENJ[0.9765939000000000],ETH[0.0009889420000000],ETHW[0.0009889420000000],FTT[11.7000000000000000],LUNA2[3.1604001030000000],LUNA2_LOCKED[7.3742669080000000],LUNC[688183.7763835620000000],SAND[121.5317344000000000],SHIB[105919865.7528976700000000],TRX[0.1009860000000000],USD[40.9787819664307500],USDT[0.0000000047202118] |
| 02188498 | ATLAS[9.2360000000000000],TRX[0.0000100000000000],USD[0.5605098020061568] |
| 02188500 | USDT[5.9384376765322402] |
| 02188503 | USDT[0.0958371240000000] |
| 02188513 | USDT[0.8378136757311548] |
| 02188521 | APE[3.0000000000000000],BTC[0.0094000000000000],ETH[0.1620124904130000],ETHBULL[33.4000000000000000],ETHW[0.0890000000000000],FTT[25.0957618384000000],IMX[58.3944904000000000],LUNA2[0.0000000092000000],LUNA2_LOCKED[0.9415730316000000],RAY[42.0533377500000000],SOL[7.2400000000000000],SRM[25.5784491500000000],SRM_LOCKED[0.4833746300000000],USD[0.3558344784786000],USDT[0.0000000009982808] |
| 02188524 | SOL[0.5122265200000000],USD[0.0736314178286600] |
| 02188526 | FTT[0.0831400000000000],NFT[321638639557407141][1],SRM[19.1946316200000000],USD[0.0000000193483800],USDT[0.0000000070171200] |
| 02188530 | BTC[0.0000119000000000],LTC[0.2782994400000000],USD[-5.3809570845700000] |
| 02188531 | USDT[11.3416485467455192] |
| 02188533 | ATLAS[140.0000000000000000],GOG[1.0000000000000000],USD[0.4204302022000000],USDT[0.0087490000000000] |
| 02188534 | BNB[0.0365530491846400],ETH[0.7372813900000000],EUR[48.9224137411984225],USD[0.0000046229479154],XRP[269.0000000000000000] |
| 02188538 | ETH[0.0000544500000000],ETHW[0.0000054450000000],FTT[0.0066322000000000],USD[-0.0031287601952048],USDT[0.0000000681073320000] |
| 02188544 | USD[5.0885404464025364] |
| 02188545 | ETH[2.1369864400000000],ETHW[2.1369864400000000],LUNA2_LOCKED[142.8468392000000000],MANA[399.9240000000000000],USDT[3.4862076895390590],USDT[0.0000000092092528] |
| 02188546 | ATLAS[10753.4678990445121361],SOL[0.0000008000000000],SRM[0.0000000487390045],USD[0.0000043121796],USDT[0.0000000067605733] |
| 02188548 | BAO[1.0000000000000000],GOG[104.1566032500000000],USDT[0.0000000017898275] |
| 02188549 | SRM[12.7116004800000000],SRM_LOCKED[79.5287910600000000] |
| 02188550 | TRX[0.0000100000000000],USDT[1.4544835354710675] |
| 02188554 | BTC[0.0249912017028300],ETH[0.9146450607302046],ETHW[0.9097212627960274],LUNA2[0.0036001879140000],LUNA2_LOCKED[0.0084004384660000],SOL[0.0000000060000000],TRX[0.0000100000000000],USD[670246.0155485400000000],USDT[47.8651783984911324],USTC[0.5096240000000000] |
| 02188555 | MNGO[9.3540000000000000],USD[1.2707166375000000],USDT[0.0000000082873394] |
| 02188558 | ATLAS[4396.9547930000000000],FTT[0.0005768855208468],RAY[68.4101079400000000],SRM[1.2585711800000000],SRM_LOCKED[0.0208289700000000],USD[0.0363470347721875],USDT[0.0000000024166038] |
| 02188563 | ATLAS[7.1861000000000000],USD[0.0000000094942818],USDT[0.0000000094364237] |
| 02188566 | TRX[0.6322330000000000],USD[0.8244962125750000] |
| 02188567 | USDT[0.0825776870000000] |
| 02188574 | OXY[0.8516000000000000],TRX[0.0000100000000000],USD[0.0030309053000000] |
| 02188575 | ATLAS[990.0000000000000000],MANA[69.0000000000000000],SHIB[4699060.0000000000000000],USD[15.1160786165431360] |
| 02188579 | ATLAS[4.7813140000000000],AURY[1.0000000000000000],CONV[50.0000000000000000],ETH[0.0023924000000000],FTB[0.0991500000000000],LUNA2[4.6788425080000000],LUNA2_LOCKED[10.9172991800000000],LUNC[945.8069042000000000],NFT[372361500454928535][1],NFT[390031447746620701][1],NFT[548211460089602286][1],POLIS[18.2856900000000000],SOL[0.0099971261973529],TRX[-124.2910377966604401],TRXHEDGE[0.0000000000000000],USD[79.9516445108662548],USDT[0.0005276548240500] |
| 02188580 | LUNA2[0.0240788016800000],LUNA2_LOCKED[0.0561838705900000],LUNC[35243.2097610000000000],TRX[0.0000100000000000],USD[31381587111250000],USDT[0.0001229216225000] |
| 02188581 | SOL[211.9996094250000000],SRM[14.8041005700000000],SRM_LOCKED[139.5158994300000000],TRX[0.0000100000000000],USD[5892.2533629196450939] |
| 02188601 | LUNA2[0.0000000120000000],LUNA2_LOCKED[49.8717990230000000],TRX[0.0069980000000000],USD[70.7256531610564887],USDT[0.8649713251638262] |
| 02188607 | BOBA[16.9958300000000000],BTC[0.0080074180865700],ETH[0.1017575663882400],ETHW[0.1012098254787900],FTM[22.0818964024896600],LTC[0.5166516650000000],LUNA2[0.0067506412020000],LUNA2_LOCKED[0.0157514961400000],RUNE[13.8864997606829500],SHIB[3999240.0000000000000000],SOL[1.0437719096713104],USD[2.5266586129014460],USDT[0.0000001601505241],USTC[0.9555858901508584] |
| 02188608 | BTC[0.0577968000000000],SHIB[4747518.1770620500000000],USD[0.0004728643387095] |
| 02188611 | USD[0.0004331300887884] |
| 02188614 | USD[0.0000000002000039] |
| 02188618 | AKRO[4679.0000000000000000],AUR[91.0000000000000000],TRX[0.0000540000000000],USD[8.7515909902040000],USDT[22.8044000000000000] |
| 02188628 | BNB[0.0081287992358700],BTC[0.0027297590000000],FTT[1.9999444567508452],LINK[2.9490354057924900],LUNA2[3.4639239360000000],LUNA2_LOCKED[8.0824891840000000],LUNC[754276.7300000000000000],MANA[11.9806200000000000],SAND[0.9929700000000000],SOL[1.6212999300000000],USD[0.1305953227651913],USDT[0.0699886327172500] |
| 02188629 | EUR[0.0000000093227124],FTT[0.0098389675264388],SHIB[1264674.1675088000000000],SUSHIBULL[0.8461538400000000],USD[0.0000000095007168] |
| 02188635 | BTC[0.0743132900000000] |
| 02188646 | BNB[0.0009065100000000],TRX[0.0850010000000000],USDT[0.1523352515000000] |
| 02188647 | AKRO[709.0000000000000000],CHZ[80.0000000000000000],DOGE[46.0000000000000000],FTT[1.0000000000000000],NEAR[2.7000000000000000],SRM[1.0000000000000000],SXP[8.3000000000000000],TRX[105.0000000000000000],USD[0.2409568915000000],USDT[0.3702396377500000],WRX[39.0000000000000000] |
| 02188648 | USD[0.2512121200000000],USD[2.5364777000000000] |
| 02188650 | USD[0.0600000044000000] |
| 02188663 | USD[25.0000000000000000] |
| 02188666 | USD[0.1640107600000000] |
| 02188668 | FTT[49.2906330000000000],SHIB[53429.1000000000000000],SRM[0.9645981300000000],SRM_LOCKED[9.8920496300000000],USD[0.6058167190064883],USDT[296.8329211923621070] |
| 02188670 | ALICE[2.2983430000000000],AXS[2.6767010000000000],BNB[0.0054155200000000],BOBA[8.4973400000000000],BTC[0.0024995700000000],ENJ[18.9859400000000000],ETH[0.0009416700000000],ETHW[0.0094167000000000],FTM[42.9878400000000000],LINK[6.8707840000000000],MATIC[29.9924000000000000],OMG[8.4973400000000000],RUNE[15.0683090000000000],SLP[389.8119000000000000],SOL[1.5094186000000000],SRM[13.9973400000000000],SUSHI[0.4977200000000000],USD[0.3172971664200000],USDT[0.8536190889860984],XRP[329.5215420000000000] |
| 02188674 | USD[0.0000000054400000] |
| 02188676 | CHR[0.0000000351283315],CRO[0.0000000065913760],DENT[0.0000000036220460],LRC[0.0000000021426356],LUNA2[0.4038992865000000],LUNA2_LOCKED[9.9424316685000000],LUNC[87949.9200000000000000],MANA[0.0000000653465340],SHIB[0.0000000097641585],USD[0.0000089375795077],USDT[0.0000001199986461] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02188677 | BTC[0.00000000071558500],USD[0.0001160162769598] |
| 02188679 | BTC[0.0437000000000000],EUR[0.9818114520000000],MANA[90.0000000000000000],SOL[14.7400000000000000],USD[1.1988601142500000] |
| 02188680 | USD[0.0000000044937372],USDT[0.0000000006043624] |
| 02188682 | USD[0.0000522463243490] |
| 02188684 | ETHW[0.0000138412736586],TRX[0.1927088700000000],USD[0.0000000057037520],XRP[0.0190097300000000] |
| 02188685 | ETH[0.0000000088000000],FTT[10.7953365337011155],FXS[1.8000000000000000],LUNC[0.0000000088000000],MOB[13.4951160500000000],RAMP[293.9441400000000000],RUNE[10.9979727000000000],SNX[7.0986914700000000],SOL[1.9996314060000000],SRM[33.0017614800000000],SRM_LOCKED[0.0672512900000000],USD[45.2116661823141594],USDT[0.0000000002963634],XPLA[10.0000000000000000],ZRX[83.0000000000000000] |
| 02188686 | BOBA[146.7000000000000000],FTT[50.0677000000000000],IMX[314.5000000000000000],NFT[4.5000000000000000],NFT[2.5000000000000000],NFT[3247599325961478431[1],NFT[340800027600510480][1],NFT[4013103537049489161[1],NFT[412076676729727057][1],NFT[4319483250038958741[1],NFT[4948581620515386921[1],TRX[0.0000010000000000],USD[-33.7409227329984911],USDT[3.0190673844128626] |
| 02188688 | FTM[0.0000000000000000],HT[0.0000000402568448],SOL[0.0000000775393000],USD[0.0076356492215345],USDT[0.0000040581075663] |
| 02188691 | TLM[32.6556574500000000],USDT[0.0000000001893800] |
| 02188692 | AUD[1.0000000000000000] |
| 02188695 | ATOM[0.0959720000000000],ETH[0.0000000033643488],FTT[0.0462695521821000],MATIC[0.0000000077457048],USD[0.0000000076268980],USDT[114.8236621923647397] |
| 02188700 | ETH[0.0005556200000000],ETHW[0.0005556232931850],USD[0.1128284825000000] |
| 02188704 | ATLAS[2779.5510300000000000],BTC[1.2098045850000000],ENJ[2499.5962500000000000],ETH[39.9253815780000000],ETHW[39.9253815780000000],FTT[333.2366730000000000],LINK[0.0923441000000000],LUNA2[45.3278109000000000],LUNA2_LOCKED[107.1554892000000000],LUNC[10000000.0205557350000000],MANA[10717.672631500000000],SAND[8278.4435580000000000],SOL[400.7052756450000000],STMX[15617.4773700000000000],TRX[0.0000010000000000],USD[45477.7154581049645195000000000],USDT[4345.7699589000000000],SLP[9588.5320000000000000],USD[6524.0489610964238000] |
| 02188706 | |
| 02188707 | ATLAS[1622.6995046112542207],MNGO[0.0000000056874450],TRX[0.0000010000000000],USD[0.0299476867500000],USDT[0.0307538225559592] |
| 02188720 | COPE[88.9822000000000000],GST[0.0100003300000000],LUNA2[12.8142049400000000],LUNA2_LOCKED[29.8998115300000000],LUNC[2427284.1297460000000000],SOL[0.0067522700000000],USD[1955.5943104934388000],USDT[0.3785926050000000],USTC[236.0000000000000000] |
| 02188722 | XRPBULL[1262258.3401685535752400] |
| 02188723 | ATLAS[8215.8692420648796120],FTT[174.0953406639696000],SOL[0.0000000003133800],USD[603.2411927520000000] |
| 02188727 | ETH[0.0000000074478670],TRX[0.0000000024699550] |
| 02188730 | BNB[-6.0000000016804533],USD[0.0211732822717249],USDT[0.0000000054638904] |
| 02188732 | ATLAS[2413.3622654920521400],MANA[33.9935400000000000],RAY[7.4819110000000000],SOL[0.0349778600000000],TRY[0.0000000090973400],USD[0.0000000052867669],USDT[0.0000000054405480],XRP[0.7545740000000000] |
| 02188737 | BTC[0.0000325100000000],ETH[0.0000000643900000],ETHW[0.0740000000000000],TRX[0.0000020000000000],USD[0.0112953300000000],USDT[107.7351325800000000] |
| 02188741 | FTT[0.0469459798290295],USD[0.7928388026224460] |
| 02188746 | ETH[0.0000001000000000],USD[0.4380379300000000] |
| 02188747 | EUR[0.0000000005345730],USD[0.0000000043399216],USDT[0.0000000046279101] |
| 02188748 | USD[5.0000000000000000] |
| 02188750 | BNB[2.3232750100000000],ETH[0.1899620000000000],ETHW[0.1899620000000000],FTT[1.9996000000000000],LTC[0.6098816600000000],MATIC[9.9573200000000000],OMG[63.9872000000000000],SHIB[20996092.0000000000000000],SLP[3009.4160600000000000],SOL[6.3487540000000000],STORJ[24.3951200000000000],UNI[41.9916000000000000],USD[4517.2466443241232744],XRP[704.3348060000000000] |
| 02188751 | BNB[1.7600000000000000],BOBA[7917.0000000000000000],ETH[3.3903872000000000],ETHW[6.8033890600000000],FTT[138.0607988800000000],MOB[832.5000000000000000],SOL[14.3100000000000000],USD[-1844.3330739647122157] |
| 02188754 | KIN[1.0000000000000000],MNGO[378.3834552100000000],USDT[0.0000000019053021] |
| 02188760 | TRX[0.0000010000000000],USD[0.0062472731560468],USDT[0.0000000095243847] |
| 02188761 | ATOM[71.2825026368737700],AURY[90.0000000000000000],CRV[901.8196000000000000],DOT[317.9364000000000000],ENS[32.3535280000000000],ETH[1.5867702000000000],ETHBULL[24.9190152000000000],ETHW[0.0519228000000000],HNT[81.8836200000000000],LOOKS[1186.7626000000000000],MATIC[694.9188163197312100],NEAR[83.2834000000000000],RAY[275.9824000000000000],REN[3172.3654000000000000],RNDR[417.2165400000000000],THETABULL[19957.0078000000000000],TRX[0.0000280000000000],USD[0.5500980789000000],USDT[24.9052395000000000] |
| 02188766 | APE[67.7496261981132203],BNB[0.1296397008253258],BTC[0.0375800723425864],C8[105.9954604000000000],CEL[228.4255209313341055],CRO[459.0319600000000000],DOGE[178.6458182608949000],ETH[0.3918098710093216],ETHW[0.2425007162882016],FTT[60.9951549400000000],GRT[0.0000000000000000],GAL[AQ46.8405200000000000],LINK[21.6021816107468200],LTC[3.5245069577425065],LUNA2[1.2368279770000000],LUNA2_LOCKED[22.4446266333405230],MANA[16.0000000000000000],MATIC[391.6775995313406990],RNDR[181.6816146200000000],SAND[61.0000000000000000],SGD[1.1575131700000000],SHIB[4497638.7600000000000000],SOL[13.9176889120988811],STORJ[312.4481099700000000],UNI[27.9293301311870300],USD[64.4963686847939136],USDT[-14.6635829290158861],XRP[262.4109219641088000] |
| 02188767 | TRX[0.0000010000000000],USD[0.9665843443801938],USDT[0.0000000014491343] |
| 02188773 | TRX[0.0000000062000000],USD[0.0000172285031423],XRP[0.0000000078550000] |
| 02188784 | ATLAS[659.8680000000000000],TRX[0.0000030000000000],USD[0.0766464957355278],USDT[52.1385847191367124] |
| 02188789 | USD[0.0002061867840640] |
| 02188792 | BVOL[0.0009224000000000],FTT[0.0000000872962761],USD[16.4370742368937480],USDT[0.0000000683959926] |
| 02188794 | BEAR[134.8300000000000000],BTC[0.0000480100000000],ETH[0.0025882000000000],ETHW[0.8342967700000000],FTT[0.7000000000000000],TRX[0.0000010000000000],USD[0.0000000044500000],USDC[8228.4264024100000000],USDT[0.0014009908250000] |
| 02188796 | LUNC[0.0005584000000000],USD[0.0017706480201971],USDT[0.0000000017650856] |
| 02188797 | ATLAS[2820.0000000000000000],TRX[0.0000010000000000],USD[0.5872127379375000],USDT[0.0000000119039282] |
| 02188798 | UBXT[1.0000000000000000],USDT[0.8826344940038432] |
| 02188800 | BTC[0.0000000093360000],LUNA2[0.0000000030000000],LUNA2_LOCKED[19.7846085300000000],LUNC[27.3145360000000000],SOL[0.0099449200000000],USD[0.0000000082568799] |
| 02188801 | ATLAS[2849.5138000000000000],TRX[0.0000010000000000],USD[0.0491777574375680],USDT[0.0470926526742463] |
| 02188810 | ATLAS[9.8220000000000000],ETH[0.0090903400000000],ETHW[0.0090903400000000],EUR[1.2363005640000000],FTM[0.8852400000000000],MANA[0.5875000000000000],USD[2.5781936954150000],USDT[0.0137929596691768] |
| 02188814 | USD[25.0000000000000000] |
| 02188815 | ATOM[1.5000000000000000],COMP[0.0000171030000000],ETH[0.0789878400000000],ETHW[0.0789878400000000],SOL[3.5168404893667800],STEP[0.0525000000000000],USD[29.5551388449640378],USDT[0.0000090387038] |
| 02188816 | EUR[0.0000042269268],FTT[0.0000001000000000],TRX[0.0000000053489395],USD[0.0000007032951],USDT[0.0023902200000000] |
| 02188820 | USD[0.0000000046000000] |
| 02188821 | EURT[2746.1582646900000000],STEP[0.0579530000000000],TRX[0.0042380000000000],USD[-4.3306113909095837],USDT[21.5297395864704507] |
| 02188822 | ATLAS[1191.1763704800000000],BCHBULL[179.9658000000000000],BTC[0.0000045900000000],EOSBULL[15497.0550000000000000],EUR[0.0812000000000000],GRTBULL[14.1973020000000000],KNCBULL[15.3970740000000000],LTCBULL[39.9924000000000000],MATICBULL[10.5979860000000000],USD[-0.0890671663241182],USDT[0.0463158500000000],VETBULL[4.5991260000000000],XRPBULL[1519.9012000000000000],XTZBULL[17.9965800000000000],USD[1.2965000000000000] |
| 02188824 | USD[500.0000000000000000] |
| 02188825 | ATLAS[1.4863774336017297],DFL[0.0000000050000000],FTT[0.0017150400000000],TRX[0.0000000084310715],UBXT[0.0000000748162145],USD[14.9329659191125463],USDT[0.0000392586235458] |
| 02188828 | APT[0.0000000000000000],BNB[0.0085900000000000],ETHW[0.0000196000000000],SOL[0.7120000000000000],USD[2144.7236019949455557],USDT[0.0085252680958400],XRP[0.0000000074427700] |
| 02188830 | ETH[0.0140747200000000],ETHW[0.0140747200000000],USD[0.0000183787290487] |
| 02188833 | USD[15.0000000000000000] |
| 02188835 | FTM[33.1790638533526442],SPELL[3598.2520000000000000],TRX[0.0000010000000000],USD[1.0393502775000000],USDT[0.0000000072240754] |
| 02188836 | USD[0.0000000036000000] |
| 02188840 | BNB[0.0998418630000000],BTC[0.0890783429424606],ETH[0.6219002538000000],ETHW[0.6219002538000000],FTT[1.2262318100000000],LINA[9.6979000000000000],LINK[1.0957430500000000],LTC[2.0295514100000000],LUNA2[0.0366893459600000],LUNA2_LOCKED[0.0856084739100000],LUNC[0.1181906490000000],SOL[0.0397568000000000],SPELL[786.1300000000000000],USD[15.8721112093116347],USDT[0.0000000243172036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02188842 | ATLAS[9.59400000000000000],FTM[131.97360000000000000],GRT[341.00000000000000000],USD[0.47779235000000000],USDT[0.00000000191480024] |
| 02188844 | USD[1.00000000000000000] |
| 02188846 | ETH[0.00015100000000000],ETHW[0.00015100000000000],IMX[100.88082900000000000],SOL[3.69675821241500000],USD[2.62477538454684473] |
| 02188847 | USD[-0.51499276500000000],XRP[1.75000000000000000] |
| 02188848 | SOL[0.00000000004332800] |
| 02188849 | ATOM[0.00000000087897578],BNB[0.00000000031599824],ETH[0.00000000061037568],MATIC[0.00000000030700000],SOL[0.00000001595622],USD[0.00000000047469830],USDT[0.00000004586821 9] |
| 02188853 | SRM[0.04346794000000000],SRM_LOCKED[0.03346346000000000],USD[1.90529294531700024],USDT[0.00000132583497] |
| 02188858 | BTC[0.00258206000000000],CRV[4.99900000000000000],ETH[0.90779720000000000],ETHW[0.90779720000000000],FTM[1993.80060000000000000],SHIB[99880.00000000000000000],SOL[32.90534800000000000],USD[0.28440612948490 92] |
| 02188859 | USD[4414.16136875191959608],USDT[0.00000002206614 96] |
| 02188861 | AUDIO[1.00000000000000000],AVAX[0.09996000000000000],BNB[0.07948600000000000],DOT[0.09994000000000000],GALA[100.00000000000000000],USD[832.82155713691079860000000000],XRP[54.98900000000000000] |
| 02188877 | USD[8.05968193620571 1] |
| 02188880 | ATLAS[8.97590000000000000],BTC[0.46066045353297 52],LOOKS[1000.80107000000000000],LUNA2[4.59237810200000000],LUNA2_LOCKED[10.71554891000000000],LUNC[1000000.00051780000000000],RAY[0.00000001000000000],SGD[0.00000001195804 6],USD[1.63807098467001 92],USDT[0.00000098765722083] |
| 02188881 | USD[25.00000000000000000] |
| 02188882 | FTT[25.09539041000000000],MANA[2.00000000000000000],REN[29.99447100000000000],SOL[5.29957970000000000],SPELL[3299.39181000000000000],USD[0.54033897288070 08] |
| 02188885 | TRX[0.00000010000000000],USD[0.21137427213000000],USDT[1.49600012996128 3] |
| 02188886 | FTT[163.30310642896526 30],NFT[3177442800277638 52][1],NFT[5439606217160708 44][1],USD[2.0174450835125000],USDT[0.00000004500000 0] |
| 02188891 | TRX[0.00000010000000000],USD[1.90676565825000000],USDT[0.00000000086469211] |
| 02188891 | ETH[0.00081000000000000],ETHW[0.00081000000000000],USD[0.0152330000000000] |
| 02188892 | ATLAS[1912.43000000000000000],MANA[30.99420000000000000],TRX[0.00000100000000000],USD[1.91779999025000000],USDT[0.00000000516491 28] |
| 02188902 | BTC[0.00000000565832900],LUNA2[0.00495930911000000],LUNA2_LOCKED[0.01157172126000000],LUNC[1079.90000000000000000],SOL[0.00000000247457 35],STETH[1.54591540445857 80],USD[0.86659771360024967],USDT[0.00000103455978384] |
| 02188903 | ATLAS[2509.71920000000000000],USD[0.94743013630000000] |
| 02188905 | ETH[0.00000000582042 88],ETHW[0.80677911582042 88],EUR[0.16301315950000000],USD[0.00000000223345 24],USDT[0.00000009269000 1] |
| 02188917 | FTT[150.09400000000000000],IND[308.00000000000000000],USD[0.00225287418400000],USDT[833.55664087000000000] |
| 02188918 | BTC[0.00000000403510000],FTT[0.00000001880432 0],SOL[0.00264827000000000],TRX[0.00000000234563 36],USD[-0.02861592011359 22],XRP[0.00751117600000000] |
| 02188919 | USDT[0.02742699640000000] |
| 02188925 | AURY[0.00000000283792 58],BTC[1.06861323017911 95],DOT[2124.52122396000000000],ETH[0.00001240500000000],ETHW[0.00001240500000000],FTT[150.00000000000000000],KNC[0.00000000450000 00],MKR[0.0000000028751242],SOL[423.58579398400000000],USD[20212.58511570445813 99],USDT[532.873447654685754 9] |
| 02188927 | BNB[33.98981000000000000],CRO[309.94110000000000000],DOGE[19096.37100000000000000],ETH[2.00062000000000000],USD[0.00810000000000000],SHIB[11008092 4.0000000000000000],USD[151.61310371204710 19],USDT[1484.80127407519665 88] |
| 02188938 | NFT[4112762499966427 21][1],NFT[4460411328800296 59][1],NFT[4595057444021369 18][1],USD[0.00000000224929 62] |
| 02188943 | ATLAS[45451.68428859993 44800],CRO[1660.00000000000000000],TRX[0.94620000000000000],USD[1.23238121225000000],USDT[0.00000001932960 0] |
| 02188945 | BAO[2.00000000000000000],EUR[0.00000001108394 26],KIN[2.00000000000000000],TOMO[0.00000093300000000],USDT[0.00000003558411 3] |
| 02188946 | STEP[47.49722000000000000],USD[1.08465854975000000],USD[0.00000000923173 52] |
| 02188947 | BNB[0.00000000980477 60],BTC[0.00000000120000000],ETH[0.00000000891288 00],FTM[0.00000003300000 00],LUNC[0.00000400000000000],NFT[5666421860641304 99][1],TRX[0.00000007700000000],USD[0.67750505167634 44],USDT[0.00000001159393 38],XRP[0.00000000242000000] |
| 02188949 | USDT[0.00000001807223 0] |
| 02188950 | ETH[0.34512286000000000],ETHW[0.34497776000000000],SUSHI[91.37248813000000000],XRP[2554.45406522000000000] |
| 02188951 | USD[30.00000000000000000] |
| 02188953 | USD[0.14763640000000000] |
| 02188955 | EUR[28.20882490000000000] |
| 02188957 | USD[3.70883384065000000] |
| 02188958 | LTC[1.70869616000000000],USD[0.00000026820895 84],USDT[0.00000001265365 6] |
| 02188959 | AAVE[0.00012202510600000],ATOM[0.00850308528746 7992],AUD[0.00000038523042 5],AVAX[0.00000000887762 30],BTC[1.80482680081635 91],DFL[0.00000000082800000],ETH[0.00034967150790 4],ETHW[0.00000000071507904],LINK[0.00054484032000 00],MANA[0.00000000173400 00],MATIC[0.02237464123340 76],REN[0.00000000006000000],RUNE[0.00181168247875 91],SOL[0.00090385497557 83],SUSHI[0.00000012600000 0],UNI[0.00000000810000000],USD[0.00000001193347 71] |
| 02188961 | BUSD[1694.08020643000000000],FTT[0.00000001393136 800],TRX[0.00004300000000000],USD[0.00000005693403 8],USDT[0.08048185023396 2] |
| 02188962 | USD[0.00000001245797 68],USDT[0.00000000400295 5] |
| 02188963 | TRX[0.00085000000000000],USD[48.33025981964215 01],USDT[51.86503951000000000] |
| 02188966 | CHZ[154.89400000000000000],USDT[0.25250000000000000] |
| 02188967 | SOL[1.00125778000000000] |
| 02188969 | BTC[0.00009100800000000],DOGE[0.61303000000000000],FTT[28.56603307969521 55],LUNA2[0.00045923781000000],LUNA2_LOCKED[0.00107155489000000],LUNC[100.00000000000000000],SGD[0.00847148000000000],SOL[17.95436180000000000],USD[-1.25484110557649 65],USDT[0.00000008767449 6] |
| 02188972 | FTT[0.09277956727914 72],LUNA2[1.01066392000000000],LUNA2_LOCKED[2.35821581300000000],USD[0.04043207809441 46],XRP[0.00000000191000 50] |
| 02188977 | ETH[0.00000009118900 0],USDT[0.00000005255200] |
| 02188983 | BTC[0.00002718200926 70],FTT[0.00382828838670 20],SRM[0.00012078000000000],SRM_LOCKED[0.00115796000000000],USD[0.08826812919461 73],USDT[0.00000001268615 2] |
| 02188984 | BNB[0.00000005430000],CRO[19.32851005747600 00],KSHIB[262.61168687968301 64],MAPS[12.38805902000000000],TRX[0.97564679925189 76],USD[0.01023335450000000],WRX[0.00089895435000000] |
| 02188988 | RSR[1.00000000000000000],USD[11217.71419802000000000],USDT[5.00000000717997 44] |
| 02188989 | ATLAS[0.00000000602848 0],USD[0.30762032651197 2] |
| 02188994 | BLT[0.36442492000000000] |
| 02188997 | BNB[0.00000000552785 2],ETH[0.00000001000000000],FTT[0.00000006000000000],USD[0.00352765740000000],USDT[0.00000082126330 12] |
| 02188999 | EUR[0.00000008903932],USDT[0.00000004551081 0] |
| 02189001 | BNB[0.23997480000000000],BTC[0.00390000000000000],ETH[0.03199676000000000],ETHW[0.03199676000000000],FTT[1.90000000000000000],POLIS[10.00000000000000000],SOL[1.14984340000000000],USD[12.30453079236500000] |
| 02189006 | USD[0.00359668030000000] |
| 02189007 | BTC[0.00000001000000000],USD[0.00001349391528 53] |
| 02189008 | ETHW[11.13300000000000000],FTT[0.00000000444938 04],USD[1.55304047302434 99],USD[0.59079535936500000] |
| 02189010 | SOL[0.01017125587719 67],USD[0.00000002964488 4],USDT[0.72326797454345 832] |
| 02189014 | FTT[0.09077550000000000],USD[0.03080676697500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02189018 | ALGO[59.282553820000000000].BF_POINT[200.000000000000000000].FTT[0.021337116601632O].USD[15.037532560000000000] |
| 02189019 | TRX[0.000001000000000].USDT[383.961935000000000000] |
| 02189038 | AVAX[0.099520000000000000].BTC[0.000081140000000000].ETH[0.000831140000000000].ROOK[0.000582600000000000].SPELL[79.980000000000000000].USD[-0.391868302855930] |
| 02189040 | SHIB[9141457.200000000000000000] |
| 02189041 | USD[0.000000016743361G].USDT[0.000000001635046] |
| 02189048 | FTT[0.096875273924204].USD[0.000000000612500O] |
| 02189049 | BTC[0.000000002527573S].FTT[40.785455178750000O].LUNA2_LOCKED[9.448847684000000O].NFT [3109043175466253387][1].NFT [401901455617531128][1].TRX[0.000006000000000O].USD[0.043460834255691].USDT[0.014395643163875O] |
| 02189050 | AVAX[0.000000037652055].BTC[0.000029867590986T].ETH[0.000000004632640].EUR[0.000000013437818].FTT[0.000000004199421].MATIC[0.000000039208286].SOL[0.000000081557119].USD[-0.002556936980843].USDT[0.000352243401402] |
| 02189051 | DOGE[0.180000000000000000].EUR[500.000000000000000000].MOB[404.419100000000000000].XRP[0.450340000000000000] |
| 02189052 | EUR[96.648855180000000000].USD[0.005818151838924] |
| 02189054 | KIN[1.000000000000000000].POLIS[66.407883710000000000].SHIB[970.875278150000000000].USD[0.000000005088265] |
| 02189061 | ATOM[0.366420000000000000].AVAX[0.098000000000000000].AXS[0.099000000000000000].ETHW[0.000262100000000000].FTM[3.993090000000000000].GODS[0.091200000000000000].IMX[0.080000000000000000].KIN[9798.000000000000000000].MATIC[9.998000000000000000].NFT [376251532494836641][1].SAND[0.985000000000000000].SOL[0.999010000000000000].SUSHI[0.494000000000000000].USD[1061.609220492500000O].USDT[178.823209775000000O] |
| 02189065 | 1INCH[2.000000000000000000].AAVE[0.060000000000000000].ALGO[30.000000000000000000].APE[1.300000000000000000].ATOM[1.200000000000000000].AVAX[1.200000000000000000].AXS[0.300000000000000000].BAT[8.000000000000000000].BCH[0.083000000000000000].BIT[8.000000000000000000].BTC[0.003632299373000].CEL[1.000000000000000000].CHZ[30.000000000000000000].COMP[0.031100000000000000].CRO[290.000000000000000000].CRV[2.000000000000000000].DOT[4.800000000000000000].ENJ[4.000000000000000000].FTM[11.000000000000000000].GALA[30.000000000000000000].GRT[30.000000000000000000].HNT[0.500000000000000000].HT[0.600000000000000000].LINK[2.100000000000000000].LRC[6.000000000000000000].LTC[0.140000000000000000].LUNC[30390.000000000000000000].LUNA2_LOCKED[43.384714400000000O].LUNC[30390.000000000000000000].MANA[8.000000000000000000].MATIC[30.000000000000000000].MKR[0.004000000000000000].NEAR[3.200000000000000000].NEXO[3.000000000000000000].OKB[0.300000000000000000].RUNE[1.800000000000000000].SAND[5.000000000000000000].SHIB[2300000.000000000000000000].SNX[0.500000000000000000].SOL[1.500000000000000000].STETH[0.015167931861194].TONCOIN[5.300000000000000000].TRX[398.000000000000000000].UNI[3.250000000000000000].USD[1.565204175500000].USDT[1.341691930387200].WBTC[0.001100000000000000].XAUT[0.001000000000000000].XRP[211.000000000000000000] |
| 02189068 | ATLAS[1670.000000000000000000].BTC[20.000905000000000000].ROOK[0.363000000000000000].USD[1.202092966668804] |
| 02189069 | USD[0.524291809736000O] |
| 02189076 | DOGEBULL[225.058284000000000000].FTT[0.008457112179287S].SUSHIBULL[12000000.000000000000000000].SXPBULL[40991.800000000000000000].THETABULL[4090.746454000000000000].USD[0.121842307927327G].USDT[0.000000038238232].XRPBULL[101044.728000000000000000] |
| 02189078 | EUR[0.677628206493892T].LUNA2[3.084056484000000O].LUNA2_LOCKED[7.196131796000000O].LUNC[150000.000000000000000000].RAY[3392.560316240000000O].SHIB[3011463.507833390000000O].USD[0.041173331478126] |
| 02189082 | ETH[0.000194450000000O].ETHW[0.000194454864162S].TRX[0.500000000000000000].USD[0.918497168980000O] |
| 02189085 | AKRO[2.000000000000000000].BAO[1.000000000000000000].BTC[0.002437950000000O].CRO[0.773208230000000O].ETH[0.006452700000000O].ETHW[0.006370560000000O].GBP[0.000063764993431].KIN[4.000000000000000000].SHIB[1570699.260963630000000O].UBXT[1.000000000000000000].USD[21.792153773224940] |
| 02189086 | ETH[0.000362994707520O].ETHW[0.000362994707520O].USDT[0.000253238536699] |
| 02189087 | DYDX[183.814989805356870O].USD[1.533515307750000O].XRP[0.129856000000000000] |
| 02189091 | BTC[0.029436370000000O].LUNA2[4.590220248000000O].LUNA2_LOCKED[10.710513910000000O].LUNC[999530.123186700000000O].USD[10.000000000000000000].USDT[263.874354095100000O] |
| 02189093 | BTC[0.000052701674139].ETH[0.000000020000000O].ETHW[0.000000011823841].FTT[-0.000000100000000O].SRM_LOCKED[2.569952080000000O].USD[0.011497276783767S].USDT[0.000000002529203] |
| 02189095 | LINKBULL[18.400000000000000000].TRXBULL[84.300000000000000000].USD[0.014982028000000O].USDT[0.000000007526879O].VETBULL[22.500000000000000000] |
| 02189097 | FTT[25.400000001796376O].LUNA2_LOCKED[29.126518960000000O].MSOL[0.000000000784000O].TRX[0.000000009653031O].USD[275.746689642047041].USDT[0.000000037148294] |
| 02189099 | BAO[1.000000000000000000].KIN[1.000000000000000000].SLND[0.080440000000000000].USD[0.000001642472311].USDT[1.192803900000000O] |
| 02189102 | USD[0.000000023097538].USDT[0.000000067619583] |
| 02189103 | BTC[0.000000086423720].FTT[0.000000006784000O].USD[-51.580956044927044000000000O].USDT[89.882742600000000O] |
| 02189106 | USD[12.257000938550000O].USDC[886.731600000000000O] |
| 02189109 | ATLAS[780.000000000000000000].TRX[0.000001000000000O].USD[0.682537165950000O].USDT[0.002498000000000O] |
| 02189110 | POLIS[0.071880000000000O].USD[0.001357333550000O] |
| 02189112 | POLIS[0.100891800000000O] |
| 02189120 | ATOM[0.000000095043400].AVAX[0.000000177860600].BNB[0.000000008722000O].BTC[0.000030181912343].ETH[0.000010010000000O].FTT[25.031695038164509].NFT [321501427995858077][1].NFT [329518943798472635][1].NFT [341501063458950619][1].NFT [377136613853291036][1].NFT [429395266231012396][1].NFT [494675226204053441][1].NFT [529580269934575001][1].NFT [531381424580489917][1].NFT [537510072771597732][1].NFT [562678353769256471][1].NFT [565117459633594148][1].NFT [573951549442769153][1].USD[0.793974048497219].USDT[0.000000005376137S] |
| 02189122 | BTC[0.000000009978034].USD[-4.548727350058405].USDT[6.299238085780651] |
| 02189123 | BTC[0.000000076453470].CHZ[0.000000000371454700].LTC[0.000000059134784].MANA[0.000000010753506].SOL[0.000000005493000].TRX[0.440000000000000O].USD[0.000010863475462].USDT[0.0485703609755306] |
| 02189125 | APE[0.087044500000000O].AURY[0.000000000000000O].EUR[0.337044440000000O].LTC[0.013295340000000O].TRX[0.000897000000000O].USD[0.773206849507663Z].USDT[1.472541329921189Z] |
| 02189129 | USD[0.003420405500000O] |
| 02189131 | EUR[0.000000063690064].USD[0.810174830000000O].USDT[0.000000005122500] |
| 02189132 | BNB[0.000000058205200].BTC[0.000000027279488].USD[0.001860232999241] |
| 02189135 | TRX[0.000076000000000O].USDT[4.000000000000000O] |
| 02189138 | USD[0.388081010000000O] |
| 02189140 | 1INCH[71.861722280000000O].AAVE[0.563560540000000O].ALGO[369.903996130000000O].ALPHA[271.638976350000000O].BAO[1.000000000000000O].CHZ[941.003716290000000O].COMP[0.398752830000000O].DOT[0.064524370000000O].DYDX[300.527206870000000O].ENJ[667.037863710000000O].FTM[67.232606460000000O].FTT[146.684897650000000O].GRT[4186.853336190000000O].LINK[162.783366100000000O].LTC[2.460163570000000O].MANA[622.601148080000000O].MATIC[13.000000000000000O].NFT [486472309718822733][1].REEF[6344.939579550000000O].SAND[187.256804540000000O].SNX[23.020101190000000O].SUSHI[617.167245920000000O].SXP[185.978185650000000O].TOMO[80.708135240000000O].UNI[166.267922890000000O].USD[159.292280289724322].VND[6.308443810000000O] |
| 02189142 | USD[710.000000000462340O] |
| 02189143 | USD[0.000000009171045S].USDT[0.000000006213336] |
| 02189148 | ETH[0.000000100000000O].NFT [297243640058780047][1].NFT [312503205977720092][1].NFT [568691666792122129][1].USD[20.797538360414341O].USDT[0.000000024152757] |
| 02189150 | SOL[3.316559840000000O] |
| 02189152 | LUNA2[0.600700098700000O].LUNA2_LOCKED[1.401633564000000O].LUNC[130803.711206000000000O].TRX[0.001554000000000O].USDT[0.000086927233070O] |
| 02189154 | USD[0.000000086549500] |
| 02189156 | BNB[0.004500000000000O].FTT[0.500000000000000O].SRM2.000000000000000O].USD[19.918154999180000O].USDT[21.485789371500000O] |
| 02189157 | ETH[0.000758000000000O].ETHW[0.000758800000000O].FTT[25.494991200000000O].RAY[15.837496820000000O].SRM[59.495176300000000O].SRM_LOCKED[1.116820440000000O].TRX[0.007770000000000O].USD[0.189266263948133O] |
| 02189159 | TRX[0.000007000000000O].USDT[12203.000000000000000O] |
| 02189160 | SHIB[678034.222488030000000O].SKL[0.574948000000000O].USD[32.258653125000000O].ZRX[58.271690958517440O] |
| 02189167 | BTC[1.079820570000000O].BUSD[16785.387573380000000O].EUR[63.059488790000000O].FTT[0.018000060000000O].GALA[2270.000000000000000O].MANA[55.000000000000000O].UNI[15.700000000000000O].USD[0.000000088720277].USDT[0.005811760000000O] |
| 02189169 | AMPL[0.000000024060331].FTT[0.001670795864530].USD[0.015167931861194] |
| 02189170 | APE[75.190704309981200O].AURY[0.000000100000000O].AVAX[2.088453952518420O].BNB[0.000000000000000O].BUSD[770.416502850000000O].ETH[0.801186192000000O].FTT[0.000006500000000O].NFT [310269363065850687][1].NFT [407992501873117933][1].NFT [413674262721412663][1].NFT [424670101354746029][1].NFT [438586396366841930][1].NFT [452850189546148204][1].NFT [453849461944974046][1].NFT [497854308432663354][1].NFT [494778550548479125][1].NFT [511699863491603131][1].NFT [525537846622909917][1].NFT [552343272549861168][1].NFT [557587041952117341][1].NFT [563697779057445970][1].NFT [571489809192495626][1].NFT [574098077678602821][1].SOL[0.000000069303600].USD[0.026318991152805].USDT[0.000000106224736] |
| 02189173 | USD[0.000000047623520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02189175 | BNB[0.00000000025330900],BNT[0.0000000002566570800],BTC[0.000000002186620],ETH[0.0000000012141200],SOL[0.0000000059934998],TRX[0.00032009133783],USD[0.000000007324429],USD[0.0000000041872923],YFI[0.0000000076858100] |
| 02189183 | BNB[0.0005150881386119],BTC[0.0000000073552890],ETH[0.0000000014139719],LTC[0.0000000074000000],TRX[0.0000000080276008],USD[0.0000288324848513] |
| 02189185 | ATLAS[1489.406567960000000],USD[0.7972771900000000] |
| 02189186 | USD[0.0068165044000000] |
| 02189190 | ETH[2.124890000000000000],ETHW[2.124890000000000000],SGD[0.0977052136839013],SOL[5.2075135000000000],USD[0.0058018764181477] |
| 02189196 | GST[20.650000120000000],USD[0.0834935138291100],USDT[1.1516850400000000] |
| 02189197 | BNB[0.0000000092750663],ETH[0.000000072712491],NFT[3558485938270713525][1],NFT[4373278900892354117][1],NFT[4522252012015428071][1],NFT[4592891571097096586][1],NFT[5503872448331365461[1],SOL[0.0000000050000000],USD[0.000000010737913],USDT[0.000000008400760] |
| 02189198 | LUNA2[0.211042933400000],LUNA2_LOCKED[0.492433511200000],LUNC[45955.043072000000000],USD[0.836495810836216],USDT[0.000031686136957] |
| 02189204 | BTC[0.000213662387358],NFT[438.503202906988202],TRX[0.0000280062537092],USD[7.829725454579421],USDT[0.000193394367427] |
| 02189206 | FTT[0.031108150000000],NFT[3279779553978923055][1],NFT[3377780933076936141[1],NFT[3672050701903518191[1],NFT[4372138390047146531[1],TRX[0.000001000000000],USD[0.000000099987500],USDT[0.000000001945000] |
| 02189213 | BTC[0.0000000006000000],USD[0.000000003747228],USDT[0.0000000067046146] |
| 02189215 | FTT[8.999447100000000],NFT[3126884072776576701[1],NFT[3420075210326855861[1],NFT[3897901452214312721[1],NFT[4338717594015692011[1],NFT[5150263270536063661[1],USD[0.000000600000000],USDT[0.000000011920363] |
| 02189218 | ALPHA[3.213017620000000],COMP[0.000013020000000],HNT[3.799240000000000],TRX[0.000001000000000],USD[0.018683463248790],USDT[3.448718043197919] |
| 02189220 | FTT[5.002667800000000],MATIC[5.000000000000000],PAXG[0.061787640000000],SHIB[15878.605606740000000],USD[5010.981371250800000],USDT[0.279180000000000],XRP[1276.955600000000000] |
| 02189225 | BTC[0.000006656072499],FIDA[1.000000000000000],USD[0.000000003160048] |
| 02189227 | AURY[9.442008710000000],BIT[0.998860000000000],BTC[0.000099886000000],CRO[9.996200000000000],FTT[0.013932051228163],GOG[126.996770000000000],IMX[8.199221000000000],SOL[0.009900000000000],USD[0.326751467875000] |
| 02189228 | BNB[0.000000016504854],ETH[0.000000006332201],MATIC[0.000000001735573],SHIB[0.000000002543080],SOL[0.000000001530000],TOMO[0.000000028977200],TRX[0.000000087161165],USDT[0.000001524877184] |
| 02189229 | USD[1.425915435984987] |
| 02189231 | TRX[0.000001000000000] |
| 02189232 | ADABULL[0.000087520000000],BULL[0.010697860000000],LINK[5.299817239517000],MATICBULL[191.550060000000000],TRX[0.000010000000000],USD[0.171339919400000],USDT[0.003000018779136],VETBULL[0.091500000000000] |
| 02189236 | AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.000000061507614],BTC[0.000000044687462],DENT[3.000000000000000],GHS[0.000000031463519],KIN[1.000000000000000],SECO[0.000091300000000],TRX[1.000000000000000],USDT[0.000000036510675] |
| 02189239 | USD[17.225019384383080],USDT[0.000000061083600] |
| 02189241 | AVAX[0.000000021558804],BAO[6.000000000000000],DOT[5.662533870000000],ETH[0.046565827755641],EUR[0.046565827755641],EUR[0.027728847755641],HT[0.000156462998800],KIN[2.000000000000000],LTC[0.000000059750000],UBXT[1.000000000000000],USD[0.000000079366398],XRP[60.189253350000000] |
| 02189242 | ETH[0.000000100000000],SAND[37.996390000000000],USD[105.100884112366350],USDT[632.965686443320580] |
| 02189245 | ATLAS[734.794797380000000],USD[0.000000103932880] |
| 02189248 | FTT[0.000000079071454],KIN[1.000000000000000],NFT[2927168810021566600][1],NFT[3075789452915536161[1],NFT[3821831982649054691[1],NFT[4410094919146113831[1],NFT[4491662217389351531[1],USD[0.004567597414897],USDT[0.000000081857116] |
| 02189254 | DOGE[338673.214310000000000],LUNA2_LOCKED[0.000000210978442],LUNC[0.001968900000000],USD[83.224528818350000],USDT[1.009625429348908] |
| 02189256 | BTC[0.000000052288320],SOL[0.000000016745000] |
| 02189258 | USD[0.042528400000000] |
| 02189259 | FTT[25.004995610000000],USD[94.615554437683616],USDT[160.483819415960000] |
| 02189260 | USD[0.000000010000000] |
| 02189261 | EUR[0.000000020672530],USD[0.013991510000000],USDT[0.000000052118992] |
| 02189265 | ALCX[1.545000000000000],BTC[0.063600000000000],CHF[0.000000026498800],ETH[0.954461720000000],ETHW[0.954461720000000],FTT[2.117309500000000],GENE[19.400000000000000],SOL[2.410000000000000],USD[-311.285312417011350000000000],USDT[0.000000079701116] |
| 02189270 | BTC[0.000024150000000] |
| 02189273 | USD[0.254800121851856] |
| 02189275 | BNB[0.000000010000000],ETH[0.000000042093009],ETHW[0.000000037833700],FTT[0.053715842938201б],NFT[4262401510143117721[1],NFT[4541582844904962441[1],NFT[4798973251277361001[1],NFT[5350801884975151831[1],SOL[0.000000041679366],USDT[0.000000274685531] |
| 02189276 | BAO[3.000000000000000],LUNA2[0.000105685768700],LUNA2_LOCKED[0.000246600127000],LUNC[23.013298650000000],ZAR[0.000000061881377] |
| 02189279 | USD[-15.469295551157816б],USDT[20.994507450000000] |
| 02189281 | USD[0.238285133866494],USDT[0.000000025000000] |
| 02189282 | DOGE[1.000000000000000],ETH[0.000000038572800],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 02189283 | BNB[0.000355550000000],DOGE[0.000000096910343],GRT[0.000000075875143],LUNC[0.007364000000000],PTU[0.000000004223610],SHIB[8652.303769400000000],STARS[0.000000040850959],USD[0.000000021130194],USDT[0.000000092888640] |
| 02189285 | FTT[0.000000017432000],USD[2.286352702700000],USDT[5.232649829478510] |
| 02189289 | POLIS[2.407600000000000] |
| 02189292 | BTC[0.000000117206307],ETH[0.000000028113980],FTT[0.000000081632414],USD[0.053200015174108] |
| 02189295 | ATLAS[63.576000000000000],BTC[0.000001000000000],USD[0.003891119652368],USDT[0.000000021353492] |
| 02189297 | ATLAS[0.000000005944623],BNB[0.000000009061399],BTC[0.000026370016709б],ETH[0.000000065549393],LUNA2[7589.645684000000000],LUNA2_LOCKED[4252.155266700000000],LUNC[0.000000200000000],SHIB[2114055.328355861781754],TRX[0.000790084335686],USD[0.000000015581677],USDT[0.000000142365898] |
| 02189298 | LUNA2[4.592378131000000],LUNA2_LOCKED[10.715548970000000],USD[0.007888732296066],XRP[375.924800000000000] |
| 02189299 | BTC[0.000000059250000],USD[0.056861109394848],XRP[0.000000049557753],XRPBULL[144862.634218985967720] |
| 02189301 | USD[24.808111698000000] |
| 02189302 | BTC[0.061906070000000],ETH[0.812588990000000],EUR[0.000000216142266],FTT[154.146961914885129],USD[0.029088305250985],USDT[0.003679678633491] |
| 02189303 | BTC[0.000063260000000],ETH[1.489160000000000],ETHW[1.489160000000000],LINK[22.057801000000000],USD[5.506813920000000] |
| 02189304 | USD[0.000012650665764] |
| 02189307 | USD[1.196942214412500] |
| 02189308 | NFT[5108243278283197321[1],NFT[5328793206902935311[1],NFT[5509063342605368681[1],TRX[0.724302000000000],USD[-0.028857506459483],USDT[0.012393066587000] |
| 02189309 | AKRO[1.000000000000000],ATLAS[0.000909240000000],MBS[5.980156760000000],USD[0.000000071107190] |
| 02189310 | BCH[0.000000008572620],BTC[0.000000002371200],TRX[0.000310000000000],UMEE[100.000000000000000],USD[0.000000079932920],USDT[0.008197002582069] |
| 02189311 | BTC[0.000006880000000],USD[0.010067534814425] |
| 02189313 | ATOM[0.037000000000000],ETHW[0.000966920000000],FTM[0.903340000000000],USD[100.021492896490000],USDT[0.007259000000000],XRP[0.639100000000000] |
| 02189315 | FTM[0.000000093079687],USD[4.654405043000000] |
| 02189318 | AUD[0.000000040442484],ETH[0.000207460000000],ETHW[0.000207460000000],USD[0.000012854341092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02189323 | TRX[0.000001000000000000],USDT[-0.000000431044821] |
| 02189325 | 1INCH[138.303112505863430],BNB[4.942589466643190 0],BTC[0.014170000000000],DOGE[503.875997504598360 0],DOT[32.700000000000000],FTT[25.995250000000000000],LINK[82.480000000000000],OMG[52.518080642737250 0],SHIB[50000.000000000000000],SOL[23.193180260000000],TRX[2009.087495350256250 0],USD[0.31922908849940000],USD[T[0.000000313145542 3],XRP[82.737925427000000000] |
| 02189327 | FTT[25.100000018162000],NFT (360464234111204943)[1],NFT (363628960868222405)[1],NFT (515949452582271386)[1],RAY[0.037593960000000],USD[3.463851861750000] |
| 02189328 | BNB[0.004311760000000],DOT[0.088992050000000],ETH[0.000008465080000],EUR[0.000288462071028],SOL[0.004113350000000],USD[0.986733418058694 6],USDT[0.000000063119155] |
| 02189329 | USDT[0.000117869823296 4] |
| 02189330 | DOGE[88795.005262470000000],ETH[0.006160208870912],ETHW[0.006160208870912],EUR[20378.095531858 87719642],USD[0.000000017717263] |
| 02189331 | BTC[0.000000000000001],CRO[38492.514000000000000],ETH[1.499810000000000],FTT[0.035705759842859 4],SHIB[199392.000000000000000],SOL[88.069600000000000],USD[17781.173342149445000 00],USDC[1001.000000000000000] |
| 02189336 | BNB[0.000000016788160 9],BTC[0.000013192669200],SLP[9.000000000000000],USD[4.442594781000000],USDT[0.000042922302606] |
| 02189337 | ATLAS[9.758000000000000],BTC[0.014491820000000],EUR[0.000000064745772],USD[25.476907150074916500000] |
| 02189338 | BNB[0.000883690000000],DOGE[0.880000000000000],ETH[0.000000006250000 0],TRX[0.000002000000000],USD[5.299963809360000 0],USDT[0.001933124501709 2] |
| 02189341 | USD[8.495557052500000] |
| 02189345 | BAO[1.000000000000000],CHF[0.000000008032888 8],TRX[1.000004000000000],USDT[0.000000093311195] |
| 02189346 | SOL[0.000000075690000] |
| 02189347 | USD[0.285926867790000 0],USDT[0.006671000000000] |
| 02189354 | 1INCH[39.049271868594142 6],BCH[0.000000004334411 2],BNB[0.000000038827682],BTC[0.070437049428627 4],CEL[2.963861267223830 0],DOT[4.244869497699983 4],ETH[0.621333051485178 0],ETHW[0.482698051837091 5],EUR[0.476246951871440 2],FTT[6.071097645820701 2],OMG[2.014811578904360 0],SHIB[89991 7.157631801679923 0],SOL[2.254329209419828 7],TOMO[0.000000000000 90 44800],TRX[1526.627973130830614 4],USD[71.871148845392154],USDT[0.000000008582074] |
| 02189356 | BCH[0.047724090000000 0],ENJ[88.000000000000000],EUR[0.004615200000000 0],SOL[7.708535100000000 0],USD[0.543600014194688 5] |
| 02189361 | BNB[0.000000094669248],BTC[0.199056009044813 9],DOGE[29632.000000000000000],FTT[96.800000000000000],LUNA2[0.000000021917354 1],LUNA2_LOCKED[0.000000051144049 29],LUNC[0.004772545158000 0],MANA[1695.000000000000000],SAND[993.000000000000000],SHIB[778426986.545417924067592 0],USD[3.462127658541 2500] |
| 02189364 | BOBA[0.000000056090077],C98[0.000000044615539],OMG[0.000000085335200],RSR[0.000000089216525],SKL[0.000000008083317],USD[0.079863022500000 0],USDT[0.000000070606173] |
| 02189365 | TRX[0.000002000000000 0] |
| 02189367 | ASD[0.000000036498961],BTC[0.000000003831366 6],TRX[0.000000053106680] |
| 02189368 | ETH[-0.001438010971890 6],ETHW[-0.001428971438751 1],TRX[0.047706820000000 0],USD[4.321060560007589 2],USDT[2.746249467878674 8] |
| 02189370 | USD[26.736664500151364 7],USDT[0.000000033673204] |
| 02189372 | ATLAS[5418.894000000000000],POLIS[0.098720000000000 0],USD[0.361553493250000 0],USDT[0.000000005738482] |
| 02189375 | BTC[0.003899259000000 0],ETH[0.012997530000000],ETHW[0.012997530000000],USD[53.850000000000000] |
| 02189376 | USD[1.563863689800000 0],USDT[1.610850125000000] |
| 02189377 | NFT (326248366843732355)[1],NFT (370216487337529056)[1],NFT (447162937392762582)[1],NFT (452091848632887516)[1],NFT (554031809544182427)[1],USD[0.008355504500000 0],USDT[0.000000068930560] |
| 02189382 | TRX[0.427474000000000 0],USD[14.410211733000000 0],USDT[0.000000167281072] |
| 02189390 | BTC[0.001198520000000 0],SXP[0.100000000000000 0],USD[18.210829668032305 2],USDT[2.583569116161326 4] |
| 02189394 | USD[0.000000009240000 0] |
| 02189399 | ATLAS[1973.536193874304767 7],ETH[0.000726830000000],ETHW[0.000726829461862 1],POLIS[134.777580000000000],TONCOIN[106.300000000000000],USD[0.297691333450000 0] |
| 02189402 | ATLAS[1930.000000000000000],USD[0.358979119068022 4] |
| 02189409 | TRX[0.000001000000000 0],USD[0.009844890567500 0],USDT[-0.002331636487883 6] |
| 02189410 | BTC[0.124800031646800],TRX[0.000001000000000],USD[-8.383335797213742 1],USDT[0.000000126059310] |
| 02189411 | AKRO[1.000000000000000],BAO[4.000000000000000],CRO[0.008294040000000],DENT[1.000000000000000],ETH[0.000028900000000],ETHW[0.337553390000000],FTM[0.002487660000000],KIN[5.000000000000000],LRC[0.001114460000000],MANA[0.000294560000000],SAND[0.000213940000000],SHIB[0.000000001886283 6],TRX[0.000000000000000],USD[0.000000020351102 7],USDT[0.000000001448577 5] |
| 02189414 | USD[5.630265515000000 0] |
| 02189416 | SOL[0.009730900000000 0],USD[1.155709706125000 0] |
| 02189419 | USDT[0.000000157264263 6] |
| 02189423 | BNB[30.577329210999039 2],CRO[4618.532071170000000],ETH[3.817334220000000],NEXO[120.648541820000000],SLP[4.568200000000000],USD[10.885175808200000 0] |
| 02189425 | EUR[0.000000313376464],SOL[1.819429680000000],USDT[0.945932656497724 4] |
| 02189426 | BTC[0.001299341221200 0],SOL[0.004019200000000],USD[0.068431773550000 0],USDT[0.000000008750000] |
| 02189427 | BTC[0.000000030000000],ETHBULL[0.837509409000000],LINK[744.531922000000000],TRX[0.000010000000000],USDT[0.145742852750000 0] |
| 02189430 | BTC[0.019563420668170 0],ETH[0.266220838219720 0],ETHW[0.295052462441520 0],FTT[0.089387880000000 0],USD[977.770380743489320 0],XRP[0.093531972296730 0] |
| 02189432 | USD[0.000012069955544] |
| 02189434 | LTC[0.000000094064000 0],USD[0.000001680923218] |
| 02189438 | ETH[0.000000009000000],FTT[22.696479870000000 0],SOL[0.000000003000000],TRX[0.000010000000000],USDT[17.467478052582515 0] |
| 02189439 | BNB[0.000001500000000],BTC[0.000000011978067 4],ETH[0.000000037697500],EUR[0.000000851101170],SOL[0.006243660000000],USD[973.292445012439702 5],USDT[0.000000027784410] |
| 02189440 | EUR[0.000000097328410],USD[0.013965651634374] |
| 02189441 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.029693280000000],DENT[1.000000000000000],ETH[1.904438351878497 4],KIN[3.000000000000000],USD[0.000000008000000 0],TRX[3.000000000000000],UBXT[2.000000000000000],USD[10.445189897894529] |
| 02189442 | ATLAS[1141.357976470000000],GBP[0.000000055035610],KIN[2.000000000000000] |
| 02189443 | AVAX[0.000000027467900],BNB[0.000000034821653],BOBA[0.000000005051900],BTC[0.000000005249959],CRV[0.000000008937622],ETH[0.000000049677368],FTM[1.711028035517163],FTT[0.000000045489128],LRC[0.000000008209059],MANA[0.000000098168175],MATIC[0.000000084168077],MBS[0.000000019235927],RAY[0.000000009905956],RUNE[0.000000021493831],SAND[0.000000047561969],SOL[0.000000001423352],STARS[0.000000084844452],SUSHI[0.000000909639640],USDi-0.203090304026847 9],USDT[0.0000001123204184],XRP[0.000000002199373] |
| 02189444 | BNB[0.000000046108556],BTC[0.000000000795612],ETH[0.000000100000000],FTT[2.400000000000000],TLC[0.000000003146000],LUNA2[0.000000009285394523],TRX[0.050237003834514],USD[5.884286585650000 0000],USDT[20.301743686182717] |
| 02189446 | AGLD[100.000000000000000],ALICE[20.000000000000000],AVAX[0.000000200000000],BUSD[25.000000000000000],FTT[0.071650890000000],LUNA2[0.003504994813000 0],LUNA2_LOCKED[0.081783212310000 0],LUNC[763.220000000000000],RAY[1090.968493006576800 0],SOL[7.550000032373584],SRM[0.028459740000000],SR M_LOCKED[0.322372660000000],TRX[0.937680000000000],USD[299.453859567062568 1],USDT[0.000000006418769] |
| 02189447 | USD[3.000000000000000] |
| 02189448 | EUR[3.652283034000000 0] |
| 02189450 | USD[30.000000000000000] |
| 02189452 | AURY[9.000000000000000],CRO[727.412922663426980 0],POLIS[86.800000000000000],USD[0.801875732500000 0] |
| 02189453 | ATLAS[28340.481515890000000 00],AURY[26.000000000000000],FTT[6.500000000000000],USD[0.033764123840000 0],USDT[0.000000073315200] |
| 02189455 | ETH[0.000004800000000],ETHW[0.000004800000000] |
| 02189458 | USD[0.000000066614363],USD[0.000000013574330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02189461 | BNB[0.000000250000000],USD[0.003400307980000] |
| 02189463 | EUR[1000.000000000000000] |
| 02189466 | USD[-0.050934939880487],USDT[0.306663150000000] |
| 02189472 | LUNA2[0.000000438140425],LUNA2_LOCKED[0.000001022327658],LUNC[0.009540600000000],MATIC[5.721440669233664],NFT (348553449726210967)[1],NFT (394859134196373712)[1],NFT (403330646617837260)[1],NFT (553553769043043501)[1],SOL[0.000000006488300],TRX[0.447744000000000000],USD[0.000004696057011],USDT[0.000000054649206] |
| 02189474 | BTC[0.002093556150000],DOGE[0.451746100000000],ETH[2.604195218700000],ETHW[1.382708119700000],FTT[0.046367370000000],LINK[0.081804800000000],LTC[0.006593965000000],LUNA2[0.001180336310000],LUNC[257.013600670000000],SOL[0.004618930000000],TRX[35.164139000000000],USD[2000.000000000000000] |
| 02189475 | USD[2000.000000000000000] |
| 02189476 | ETH[0.000000029248000],TRX[375.000001000000000],USD[996.803003573334150],USDT[9193.281489329871875] |
| 02189478 | USD[-72.578713740222319],USDT[79.828730540000000] |
| 02189479 | ATLAS[152.266282330000000],BAO[2.000000000000000],KIN[1.000000000000000],TRY[6.129637976534241],USD[0.000000003744191] |
| 02189485 | ETH[0.037000000000000],ETHW[0.006046200000000],FTT[0.097815000000000],SOL[0.009105100000000],TRX[0.426670000000000],USD[0.330918554459562],USDT[0.053750028500000] |
| 02189492 | SUSHIBULL[8954.500000000000000],USD[0.049714160325000],USDT[0.018532126337500],XRPBULL[9.306400000000000] |
| 02189496 | ETH[1.009439980000000],ETHW[20.394959989081744],LUNA2[17.193004540000000],LUNA2_LOCKED[38.808985420000000],LUNC[218757.378552390000000],NEAR[108.561362690000000],NFT (29506857528731120 6)[1],NFT (322204130576716203)[1],SOL[2.685766850000000],USD[3731.709707340000000],USDC[2000.000000000000000],USDT[4046.377736079140784],USTC[2086.365227660000000] |
| 02189497 | HT[0.099331200000000],TRX[0.000010000000000],USD[-6.375192599880000],USDT[18.763623000000000] |
| 02189499 | ETH[0.000000031749500],EUR[0.000000084662099],FTT[0.048166000779385],JOE[0.000000006311065],LUNA2[0.052205143920000],LUNA2_LOCKED[0.121812002500000],LUNC[1367.780000000000000],SOL[0.000000010000000],USD[0.000009893152442],USDT[0.000000064982776] |
| 02189501 | AVAX[0.035703650000000],AXS[0.000000100000000],BTC[0.000011339500000],MATIC[0.000000088606600],USD[122.591591673592293],USDT[0.000000006761583] |
| 02189508 | ATLAS[0.000000007000000],AURY[0.000000031000000],AVAX[0.000000088466703],AXS[0.000000075881055],FTM[0.000000050779895],GODS[0.040364085622378],SAND[1.171245000853638 5],SOL[0.000000017926631],SUSHI[0.000000042167013],USD[11.881768608354564],USDT[0.000000059461563] |
| 02189510 | FTT[0.010542659992791],USD[0.000000010345703],USDT[0.000005878136] |
| 02189513 | USD[0.000000024000000] |
| 02189516 | AKRO[1.000000000000000],BAO[194.000000000000000],BIT[0.003762270000000],BTC[0.000012500000000],DENT[25.000001250000000],FTT[0.500063980000000],GRT[1.000150170000000],KIN[158.000000000000000],MATH[3.009945030000000],NFT (334504721212990644)[1],RSR[7.000000000000000],SEC[0.000091600000000],TRX[0.000023000000000],UBXT[116.000000000000000],USD[0.000000155499728],USDT[11411.891692329471109] |
| 02189517 | AKRO[1.000000000000000],ATLAS[6000.603707450000000],BAO[5.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],TRY[0.556944887912456],USDT[0.006509462136270] |
| 02189518 | ATLAS[1550.000000000000000],FTT[0.016968036147800],GALA[339.935400000000000],POLIS[8.898309000000000],USD[0.219933416696810] |
| 02189523 | BTC[0.000061743722440],TRX[0.000000006513120] |
| 02189524 | USD[-0.009677209861156],USDT[0.016054769350000] |
| 02189526 | USD[0.042023780000000] |
| 02189527 | AKRO[1.000000000000000],BAT[1.015120930000000],FTM[1.519767890000000],HOLY[2.172120520000000],HXRO[1.000000000000000],LTC[0.001373120000000],MATIC[0.139447300000000],RSR[1.000000000000000],SGD[0.000000506727742],SXP[1.040841820000000],TRX[1.257538550000000],UBXT[1.000000000000000],USDT[1.648488235003734] |
| 02189528 | BTC[0.000000010817200],ETHW[0.000000026603316],USD[0.000000071266185] |
| 02189529 | AUD[0.000000007809785],POLIS[3614.748696000000000],USD[0.310447543667501 4] |
| 02189532 | BTC[0.000000014486700],TRX[0.000010000000000],USD[1242917540430161],USDT[0.000000095485284] |
| 02189539 | USD[0.000000044763962],BTC[0.000000806262825],DOGE[0.000000021237950],EDEN[0.000000014080000],ETH[0.000001120000000],MANA[0.000000094222540],NFT (300187670475265427)[1],NFT (377325793811276913)[1],NFT (420051403496887882)[1],NFT (462422463476784119)[1],NFT (462813263120678976)[1],NFT (476731275876472780)[1],NFT (485692038422431789)[1],NFT (547687632238921567)[1],POLIS[0.000000580010730],SAND[0.000000075840000],TRX[0.000028000000000],USD[0.000000007121312],USDT[0.000000040700011] |
| 02189540 | USD[0.000000094000000] |
| 02189543 | TRX[0.000010000000000] |
| 02189544 | ATLAS[9.980000000000000],USD[0.000001243597777],USDT[0.000000078429943] |
| 02189549 | TRX[1.000000000000000],USD[0.004334692333890] |
| 02189555 | EUR[0.000000649020383],USD[0.000000048917920],USDT[0.000000019436690] |
| 02189557 | AURY[13.051932900000000],CONV[31575.630000000000000],POLIS[116.477865000000000],TRX[0.000001000000000],USD[544.328280832524784 6],USDT[0.000000037324104] |
| 02189562 | USD[0.000000182053122] |
| 02189564 | LUNA2[0.009186225150000],LUNA2_LOCKED[0.002143452535000],LUNC[200.031986700000000],TRX[0.000001000000000],USD[0.016165830842500 0],USDT[0.000000005432600] |
| 02189567 | DOGE[33194.973093488953100],LUNA2[0.384026295000000],LUNA2_LOCKED[0.896061202200000],LUNC[83622.520000000000000],TRX[0.000001000000000],USDT[127.695767514836306 0] |
| 02189568 | KIN[9369.200000000000000],TRX[0.000001000000000],USD[0.003835943620000],USDT[0.000000076382825] |
| 02189572 | BTC[0.000478974976500],ETH[0.317000000000000],EUR[4.538716959000000] |
| 02189575 | BNB[0.000000100000000],DOGE[8894.713904151085560 4],ETH[1.000062800000000],KIN[0.000000003408000 0],USD[0.000000126692972],USDT[0.000000097851008] |
| 02189577 | OMG[0.111897258510000],USD[5.692005436000000] |
| 02189580 | AAVE[3.667083620000000],ALTBEAR[6201.891000000000000],ATOM[15.585738030000000],AUDIO[0.377031800000000],BCH[0.000000009000000],BEAR[797.791700000000000],BNB[0.000000009000000],BTC[0.051039279800000],BUSD[2.000000000000000],COMP[0.000000034100000],DYDX[12.718099550000000],ENJ[0.798495500000000],ETH[0.740525604200000],FTT[50.310530587756808 7],GAL[10.141417490000000],GALA[8.056205000000000],IMX[0.040372790000000],LINK[0.000000010000000],LTC[2.837680613000000],LUNA2[0.000000034000000],SUSHI[29.322369600000000],TRX[0.000000010000000],USDT[0.000000009000000] |
| 02189581 | BTC[0.000022300000000],KIN[2.000000000000000],MKL[0.000155350000000],SOL[0.000659096000000],TOMO[0.000283770000000],USD[0.046134355492426] |
| 02189583 | BTC[0.771768600000000],CHF[0.000000023271025 08],DOT[384.395140720000000],ETH[5.881621710000000],ETHW[5.911621710000000],EUR[0.000016914425204 1] |
| 02189584 | USD[0.197603731839529 9],USDT[0.000000005794290] |
| 02189588 | USD[0.455562730000000] |
| 02189589 | ATLAS[700.000000000000000],USD[0.103032671525000 0],USDT[0.000000071529558] |
| 02189595 | USD[0.059165778850210 7],USDT[0.000000088005806] |
| 02189596 | ETH[-0.000000000577401],HNT[0.000000038237676],SAND[0.000000003402848],SOL[0.000000085429080],USD[0.000000028729855] |
| 02189601 | AKRO[1.000000000000000],APE[0.092215000000000],BAT[1.000000100000000],BNB[0.000000100000000],BUSD[1.536427170000000],CRO[4.481300000000000],ETH[0.000001000000000],KIN[1.000000000000000],NFT (384258894179497323)[1],NFT (527116683203554178)[1],NFT (541379011656984 21)[1],RSR[1.000000000000000],SAND[0.990370000000000],SOL[0.004970300000000],TRX[0.683356000000000],USD[0.000000027745976],USDT[0.000303722390000000],WAVES[0.032250400000000],XRP[0.687180000000000] |
| 02189628 | BTC[0.023893860889135 8],ETHBULL[0.000039284000000],LUNA2[3.722191250000000],LUNA2_LOCKED[8.685112920000000],USD[0.243893394894439432],USTC[526.894162108838790 0] |
| 02189609 | SRM[0.038473610000000],SRM_LOCKED[0.140103880000000],TRX[0.000060000000000],USD[-1.990187554732540 6],USDT[2.174544008075272 2] |
| 02189610 | EUR[0.000001676605800],USD[0.000000072386448] |
| 02189612 | AVAX[0.000000022833675],BNB[0.000000049197800],ETH[0.069974000000000],LTC[0.000000024797375],LUNA2[0.003615560049000 0],LUNA2_LOCKED[0.084363067810000],MATIC[0.000000019000000],USD[225.611518204702676 8],USDT[0.000000162883114],USTC[0.511800000000000],XRP[0.000000057489607] |
| 02189615 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 02189616 | ATLAS[0.000000098000000],SOL[0.000000082447248],USD[0.000001242323966763] |
| 02189618 | BNB[0.210182360000000],SOL[0.683789670000000],TRX[0.000001000000000],USD[13.751550270000000000000000000],USDT[0.000000001566680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02189619 | ATLAS[10222.533418050000000],BTC[0.000002423360000],GRT[1388.505900410000000],MATIC[550.000000000000000],USD[0.259161257399418| |
| 02189621 | ETH[0.029022450000000],ETHW[0.029022450000000],EUR[0.000000010878248],USD[65.921931247780616900000000] |
| 02189623 | USD[1.628741355250000],USDT[0.000000008894484] |
| 02189624 | USD[25.000000000000000] |
| 02189626 | USD[25.000000000000000] |
| 02189628 | AUD[0.000278013595172],BAO[1.000000000000000],ETH[0.087995330000000],ETHW[0.086963660000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000004974103594] |
| 02189629 | USD[0.000000038694355],USDT[0.079501790000000] |
| 02189631 | AKRO[2.000000000000000],BAO[10.000000000000000],DOGE[82.141265310000000],ENS[0.000086600000000],ETH[0.000383000000000],ETHW[0.000383000000000],EUR[0.000000051837230],FTT[0.000000320000000],KIN[10550.189886930000000],LUNA2[0.007618099312000],LUNA2_LOCKED[0.017775565060000],LUNC[0.02 |
|  | 4553180000000],SAND[0.000048900000000],SOL[0.000002500000000],STARS[0.211707500000000],TLM[0.000096300000000],UBXT[0.001811520000000],USD[0.000000008447935],XRP[4.061286410000000] |
| 02189634 | BNB[0.000000036000000],FTT[99.984990000000000],USD[-4.279936203195423B],USDT[570.443293009841647] |
| 02189635 | TRX[0.000925000000000],USDT[449.150000000000000] |
| 02189639 | ADABULL[1410.200000000000000],BNB[0.000000652741176],EUR[0.000060662220439611],USD[0.016305656904610] |
| 02189640 | ETH[0.000000010000000],IMX[0.000000005474679],POLIS[489.920123461937095],USD[0.000000012132300] |
| 02189641 | BNB[1.490415990945500],BTC[0.012474557830000],ETH[0.176943473187930],ETHW[0.175987845240630],SOL[3.921193073443980],TRX[0.961509883452750],USD[73.704871099558400],USDT[171.255453710531410],XRP[898.838246050544120] |
| 02189644 | COPE[0.984800000000000],TRX[0.000001000000000],USD[0.000000050517120],USDT[0.000000049226820] |
| 02189648 | BNB[0.220800000000000],BTC[0.009646000000000],ETH[0.036400000000000],ETHW[0.036400000000000],SOL[4.975654260000000],XRP[244.010000000000000] |
| 02189651 | BAO[1.000000000000000],BTC[0.000720170000000],DOT[0.355535830000000],ETH[0.006259990000000],ETHW[0.006177850000000],FTM[3.574632290000000],GALA[24.455208390000000],IMX[2.361491950000000],KIN[1.000000000000000],MATIC[4.441899940000000],USD[2.087162555913481],USDT[0.001303704141837|4] |
| 02189653 | ATMBULL[0.004847400000000],ATLAS[59750.000000000000000],ENJ[617.000000000000000],POLIS[287.000000000000000],TRX[0.000010000000000],USD[0.000000102410542],USDT[0.000000000790168],XRPBULL[3282.000000000000000] |
| 02189659 | FTM[0.000000090353320],USD[0.000000041155300],USDT[0.000000041867637] |
| 02189663 | TRX[0.222730000000000],USD[2.393020368312500] |
| 02189665 | USD[0.739205565000000],XRP[483.000000000000000] |
| 02189666 | AUD[0.000000212585015],DOT[19.958807280000000],DYDX[4.600000000000000],FTT[1.771170400000000],NEAR[17.800000000000000],USD[-101.372489714905773],USDT[0.000000069866925] |
| 02189667 | BTC[0.909191530000000] |
| 02189668 | ETH[0.000000010000000],SOL[0.000000047500000],TRX[0.000060000000000],USDT[0.000000094982208] |
| 02189669 | BTC[0.104137880000000],USD[0.000074445456877] |
| 02189670 | BTC[-0.000035808550152]4],SHIB[3000000.000000000000000],USD[2.558404480000000] |
| 02189672 | BTC[0.000094870000000],DOT[7.992932000000000],ETH[0.000992970000000],ETHW[0.000992970000000],LINK[0.097720000000000],LUNA2_LOCKED[88.775399980000000],SOL[18.724609712727943],USD[491.978761792500000],USDT[0.205000000000000],XRP[0.929700000000000] |
| 02189678 | AUD[1.096189910000000],ETH[0.000001820000000],USDT[0.776449642812364] |
| 02189679 | USD[0.000000001461912|6] |
| 02189683 | MANA[135.749362100000000],SOL[0.000000000329796],SPELL[23635.021318390000000],USD[0.006288321513960|5] |
| 02189684 | BABA[14.769575500000000],BUSD[117.000000000000000],FTT[0.101289910000000],USD[210.436136844342067|6],USDT[0.352958329000000|0] |
| 02189686 | 1INCH[4.654896837950060],ETH[0.000000066298200],SHIB[483727.089715580000000],USD[0.901224485796451|4] |
| 02189687 | BTC[0.000000032732500],ETH[0.000000088861017],NFT[442697013517611308][1],TRX[0.000000016732552],USD[0.000182676035822|8] |
| 02189688 | BLT[2.999400000000000],BTC[0.000014979444000],ETH[0.002998400000000],SUSHI[0.498800000000000],USD[5.951174079395334],USDT[0.000000158538542] |
| 02189689 | DOT[19.100000000000000],DYDX[17.500000000000000],FTT[7.546260000000000],GBP[0.000000024346302],LINK[31.500000000000000],RSR[1870.000000000000000],SNX[26.500000000000000],TRX[0.001555000000000],USD[0.161516159264526|7],USDT[0.000000020706820],XRP[0.000000040000000],ZRX[149.000000000000000] |
|  | 00] |
| 02189695 | BTC[0.000000005000000],SOL[20.579588561000000],USD[0.000000009567579],USDT[0.000000492019973] |
| 02189697 | FTT[5.370860510000000],USD[0.000001581360610] |
| 02189704 | TRX[0.000001000000000],USD[0.000000064421673],USDT[0.000000020355397] |
| 02189706 | SOL[0.000000048354900] |
| 02189709 | EUR[0.000000057556554] |
| 02189711 | MATIC[0.000000069249600],SUSHI[1.829476860327910|0],TRX[0.000001000000000],USD[0.049783007837600],USDT[0.000000044792700] |
| 02189712 | ATLAS[0.000000031361360],BTC[0.000000050595699],USD[0.949161441917806|0],USDT[0.000000079554689] |
| 02189713 | BTC[0.557889219307497],LUNA2[0.000000030000000],LUNA2_LOCKED[1.076696210000000],SOL[200.339626890000000],USD[0.000028443972106|6],USDT[0.000000147882654] |
| 02189714 | TRX[0.000001000000000] |
| 02189715 | ATLAS[1009.79800000000000],BTC[0.000049530000000],USD[0.859207367457344|0] |
| 02189716 | BTC[0.000000016696819|0] |
| 02189717 | BTC[0.000000012450000],ETHW[0.047000000000000],LUNA2[0.000726514215400],LUNA2_LOCKED[0.001695199836000],LUNC[15.820000000000000],SUSHI[0.489700000000000],TRX[0.000001000000000],USD[335.039467856080483|0],USDT[0.000000005938884] |
| 02189719 | ATLAS[0.000000027747105],SOL[0.000000065697117],TRX[0.000001000000000],USDT[0.000000050336124] |
| 02189720 | SOL[-0.000000004822800],TRX[0.000000046453725],USD[0.000000056857084],USDT[0.000013590439803] |
| 02189721 | USD[173.038805099950841] |
| 02189724 | EUR[0.000000045746892],USD[0.000000121799752],USDT[0.000000023114144] |
| 02189725 | FTT[0.099849710000000],TRX[0.000001000000000],USD[0.000000006300000] |
| 02189729 | TRX[0.001073000000000] |
| 02189732 | USD[0.000701176543647|4],USDT[0.000000007146752] |
| 02189733 | ATLAS[1400.00000000000000],POLIS[66.200000000000000],USD[0.840660949500000|0],USDT[0.000000006309645|0] |
| 02189738 | EUR[0.000000068700017],USD[0.000000271523616] |
| 02189745 | BTC[0.291458500000000],ETH[1.110111970369050|0],ETHW[1.110304630369050|0],LUNA2[0.339139548800000|0],LUNA2_LOCKED[0.790090930500000],LUNC[0.002632000000000|0],NFT [556618621244171794][1],NFT |
|  | [435660874721638967][1],TRX[0.394304000000000],USD[0.559818945589390|0],USDT[0.013689220774704|2],USTC[3.999200000000000|0],XRP[0.425982000000000] |
| 02189747 | ATLAS[8.035400000000000],POLIS[0.071329000000000],SHIB[96542.000000000000000|0],TRX[0.000001000000000],USD[0.003593898420461|7],USDT[0.000000071861962] |
| 02189748 | ATLAS[0.000000026395000],AXS[0.000000061938605],BTC[0.006739882665602],CHR[0.000000482450460],DOGE[0.000000044427800],ETH[0.001109997754172],ETHW[0.001109997754172],FTT[0.000000034416908],HNT[0.000000075583830],LTC[0.000000095668100],SH |
|  | IB[0.000000004090750],SLP[0.000000014096020],SOL[0.000000092109081],TRX[0.000000009578041],USD[0.031014981],USDT[0.000013109606],USTC[3.274381065108380|4],XRP[0.000000001957984] |
| 02189750 | SOS[57900000.000000000000000],TRX[0.000001000000000],USD[0.172100207000000],USDT[0.000000005326912|0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02189751 | EDEN[279.300000000000000],USD[0.089032550250000],USDT[0.003644000000000] |
| 02189752 | ATLAS[429.918300000000000],BTC[0.021596818000000],ETH[0.105388115320400],ETHW[0.065269743841100],EUR[551.971120000000000],FTT[0.099772000000000],PAXG[0.067982102000000],SUSH[8.998752545583700],USD[0.597352336800000],USDT[0.006368221153500],XRP[5.886315000000000] |
| 02189753 | AURY[0.624401950000000],SOL[1.400000000000000],USD[3.086954800000000] |
| 02189755 | USD[0.000000100000000] |
| 02189756 | ATLAS[0.000000099474468],BTC[0.000000025000000],COMP[0.000000081500000],CRO[850.000000043676943],ENJ[0.000000033787816?],ENS[24.772457126783951 4],FIDA[0.000000005000000],FTM[0.000000039002969],FTT[0.000000042358863],GALA[0.000000026123546],GRT[0.000000064074984],MANA[200.000000067304 531],POL[0.000000099298020],RAY[0.000000003613478],RNDR[240.000000047754264],RUNE[0.000000065633855],SAND[250.000000034464964],SRM[200.009055806000000],SRM_LOCKED[20.244143200000000],SXP[0.000000093000000],TLM[0.000000023128710],USD[0.000001438947124],USDT[0.000000364784930],XRP[0.000000039200000] |
| 02189759 | USD[0.003263930428198 0],USDT[0.093214702500000] |
| 02189760 | FTT[3.210885230000000],USDT[0.000000565930355] |
| 02189762 | ATOM[0.000000000889821 3],BNB[0.000000026190000],LTC[0.000000062350905],MATIC[0.000000076860000],NFT (312998734433705586)[1],NFT (355737894736368387)[1],SOL[0.000000053353400],TRX[0.000000053000000],USDT[0.000001874853093] |
| 02189767 | BTC[0.031314987000000],ETH[0.249951500000000],ETHW[0.249951500000000],FTT[9.998000000000000],SHIB[889736 1.600000000000000],SOL[3.999224000000000],USD[448.699317328685000],USDT[0.000000040000000] |
| 02189770 | USD[0.004801834307901 9],USDT[0.006247039937532 0] |
| 02189774 | BTC[0.000000050030950],USD[0.002586644584062] |
| 02189779 | USD[14.944289135105000],USDT[0.017940000000000] |
| 02189786 | FTM[22.000000000000000],SHIB[20000.000000000000000],SRM[2.000000000000000],USD[14.745337125953874 2] |
| 02189788 | EUR[0.000000090645289] |
| 02189789 | BTC[0.000000070000000],FTT[0.000000018946586],MOB[0.494110000000000],USD[0.000000093435450],USDT[0.000000076587449] |
| 02189790 | BTC[0.490050000000000],USDT[1.416700000000000] |
| 02189791 | BNB[0.000000062302715],BTC[0.000000008030334],ETH[0.000000010000000],FTT[0.000000097831575],LTC[0.000000027870707],MATIC[0.000000078536716],SOL[0.000000269739679],USDC[27.064762460000000],USDT[0.004960291769420 3] |
| 02189793 | SOL[0.000000083400000],USD[0.000003489601270] |
| 02189799 | BOBA[2.000000002250000],LTC[0.000000056365006],MATIC[0.000000052666488],OMG[2.068346413029740 0] |
| 02189803 | USD[14.944289135105000],USDT[0.001794000000000] |
| 02189805 | NFT (365090850721006682)[1],NFT (404210093451709909)[1],NFT (455567307324999939)[1],USD[0.000000079119288] |
| 02189810 | AAVE[1.919654400000000],DOGE[4053.270280000000000],ELAR[0.019000000000000],FTT[1.600000000000000],LUNA2[5.695666519000000],LUNA2_LOCKED[13.289885400000000],LUNC[640243.376001200000000],MTA[159.971200000000000],RUNE[55.490010000000000],SNX[0.099118000000000],SOL[0.999820000000000],SRM[855.988476400000000],SUSHI[59.489290000000000],TRX[0.000010000000000],USD[467.127653051266000000000],USDT[74.006831588704388] |
| 02189813 | BTC[0.032798680000000],ETH[0.266827900000000],ETHW[0.266827900000000],TRX[0.000001000000000],USD[937.502769269000000000000000],USDT[1377.037660000000000] |
| 02189816 | 1INCH[0.000000004789718],AAVE[0.000000107363697],AMPL[0.000000036003400],BNB[0.000000075146100],BTC[0.000000099859293],FTT[0.000000026106072 3],HT[0.000000041494733],LUNA2[0.000400089512698000],LUNA2_LOCKED[0.000954219629500],OKB[0.000000103120490],SOL[0.000000073231245],SXP[0.0000000089 02395],USD[0.017917472312311 0],USDT[0.000000017908841],XRP[0.000000014541325],YFI[0.000000019039986] |
| 02189818 | TRX[0.000010000000000] |
| 02189826 | AGLD[100.000000000000000],BNB[0.000000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],FTT[0.098882800000000],LINK[0.599886000000000],MANA[2.000000000000000],SOL[0.530366830000000],UNI[0.800000000000000],USD[4.363379518865500],USDT[0.000000040100000] |
| 02189828 | USD[0.009625503600000],USDT[0.000000068268481] |
| 02189829 | C98[2.999430000000000],FTM[0.393900000000000],POLIS[0.098100000000000],SHIB[21861734.000000000000000],SOL[0.009450900000000],USD[0.077281714030225 0],USDT[0.003144093209513 9] |
| 02189830 | 1INCH[35.000000000000000],AVAX[0.007797340565709],AXS[0.100000000000000],BTC[0.007700000000000],CRO[180.000000000000000],ENJ[23.000000000000000],ENS[3.000000000000000],ETH[0.010000000000000],FTT[4.000000000000000],MANA[37.000000000000000],MBS[150.000000000000000],RUNE[1.500000000000000],SAND[58.000000000000000],SOL[0.100000000000000],USD[144.735474024706500],XRP[32.000000000000000] |
| 02189831 | FTT[0.000000031422400],USD[0.434679772537500],USDT[0.000000035521160] |
| 02189833 | EUR[30.376832073226977],USD[0.449655250000000] |
| 02189836 | 1INCH[0.489962370000000],ALICE[0.092419000000000],TRX[0.000051000000000],USD[-0.123554279039844],USDT[0.613288040373853 6] |
| 02189841 | POLIS[0.023558160000000],USD[0.483118505894710 6],USDT[0.414211406476439 9] |
| 02189843 | MNGO[0.633100154895000],POLIS[0.026781254442457 0],USD[2.629354846000000] |
| 02189851 | ATLAS[2880.484921270000000],SOL[0.004489440000000],USD[0.758002476075000],USDT[0.000000062874531] |
| 02189852 | BNB[0.008016590000000],EUR[1.069074607719461 2],FTT[25.050817443900241 8],USD[1.132008526000000],USDT[1372.217020257050408 5] |
| 02189853 | KIN[2470000.000000000000000],LUA[1715.300000000000000],MOB[25.500000000000000],MTA[206.000000000000000],USD[40.781009845346060 0] |
| 02189858 | FTT[0.135155000000000],USD[0.000000008175000] |
| 02189863 | AKRO[4.000000000000000],ATLAS[0.185187320000000],BAO[9.000000000000000],BAT[1.000000000000000],BOBA[0.000004730000000],DENT[4.000000000000000],FTT[0.031206320000000],KIN[7.000000000000000],MNGO[0.014839350000000],NFT (414735713669476744)[1],NFT (428320570948187767)[1],OMG[0.000305350000000],RAY[0.706979340000000],USD[0.000023307779958 4] |
| 02189864 | BTC[0.000000037050000],ETH[0.019664335884440],MATIC[0.200000000000000],USD[53.252630812233262 7],USDT[0.003700476691813 9] |
| 02189865 | AKRO[1.159401499229220],ATLAS[1387.158260950081 3894],POLIS[3.007043982421 3974],USD[0.030000839004273 8],XRP[0.004990110000000] |
| 02189873 | BTC[0.006411490000000],DOGE[195.000000000000000],ETH[0.096603380000000],ETHW[0.096603380000000],LTC[1.132141000000000],SOL[1.956060000000000],USD[0.048949608000000],USDT[357.360411000000000],XRP[167.064700000000000] |
| 02189875 | ETH[0.000000100000000],HT[0.036663260000000] |
| 02189878 | ATLAS[49500.000000000000000],AVAX[0.670000000000000],BNB[0.511864680000000],BTC[0.000938700000000],BUSD[330.361650490000000],DOT[28.276000000000000],ETH[0.692316410000000],ETHW[0.692316410000000],EUR[550.000000000000000],FTM[362.990000000000000],FTT[25.001846000000000],IMX[145.000000000000000],LUNA2[0.029749100000000],LUNA2_LOCKED[7.069414589000000],LUNC[9.760000000000000],MANA[277.000000000000000],MATIC[500.000000000000000],SAND[58.000000000000000],SHIB[100.000000000000000],SOL[8.488000000000000],TRX[0.000010000000000],USD[4.000000000000000],USDI-589.721459003313 4550],USDT[0.000000087062724] |
| 02189879 | BTC[0.000000048777720],EUR[0.000000130122111],GRT[0.000000010277618],LTC[0.000000025562080],SOL[0.002393950000000],USD[0.000002118209767],USDT[0.000000051541372],XRP[0.000000005719792] |
| 02189881 | AKRO[1.000000000000000],AUD[0.195638418076964],BAO[4.000000000000000],BTC[0.000928180000000],ETH[0.024934400000000],ETHW[0.024619400000000],FTM[13.342957710000000],FTT[0.075837920000000],KIN[5.000000000000000],SOL[0.297629400000000],XRP[8.183811270000000] |
| 02189884 | ATLAS[5906.866759320000000],USD[0.005434947700000],USDT[0.000000007100000] |
| 02189888 | COMPBULL[15.000000000000000],DEFIBULL[1.000000000000000],FTT[0.400000000000000],LINKBEAR[9998.000.000000000000000],LINKBULL[12.100000000000000],MATICBULL[48.100000000000000],SUSHIBULL[79000.000000000000000],USD[1.479787025000000],XLMBULL[9.400000000000000] |
| 02189891 | SOL[0.000000034405360],USD[0.000000032323927] |
| 02189894 | BTC[0.000001001158810],USDT[0.000017859163373 4] |
| 02189895 | ALICE[12.866320000000000],CHZ[8339.057300000000000],TRX[0.000010000000000],USD[110.955088191692599000000000],USDT[-112.705189778014715],XRP[650.593307150000000] |
| 02189900 | USD[25.000000000000000] |
| 02189901 | USD[7.010419504500000] |
| 02189902 | ETH[0.000000070772000],BTC[0.000000086758914],ETH[0.000000084227400],NFT (296253210757081899)[1],NFT (309406850955124217)[1],NFT (436378460377490686)[1],NFT (516728742018486193)[1],SOL[0.000000084996570],TRX[0.000000074949708],USD[0.000000017490659],USDT[0.000000065042658] |
| 02189904 | TRX[0.000010000000000],USD[39.544845636526236],USDT[0.000000117164400] |
| 02189905 | ATLAS[1210.000000000000000],POLIS[16.600000000000000],USD[0.738740946250000] |
| 02189908 | ETH[0.000000026100000],FTT[25.022459122866743 0],SOL[0.000000040800000],SPELL[0.000000056480448],USDT[0.000000085149115] |
| 02189910 | ATLAS[9.973400000000000],POLIS[0.099677000000000],TRX[0.000010000000000],USD[0.007686372472000],USDT[2.206272704561435] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02189912 | TRX[0.00001700000000000],USDT[0.3655344043750000] |
| 02189915 | ATLAS[4203.00913761000000000],EUR[0.0000000022320652] |
| 02189916 | ATLAS[795026.2663000000000000],BTC[0.0000946900000000],USD[0.0201101135049181],USDT[0.0000000076143810] |
| 02189918 | BTC[0.0000000034516081,ETH[0.0000000106390170],EUR[0.0000077632076824],FTT[0.4321778632609458],HNT[2.0000000000000000],LTC[0.0092602000000000],MATIC[10.1961596000000000],USD[3.7385310393886607],USDT[0.0037938169272144] |
| 02189920 | USD[-38.893284714050000],USDT[88.1140000000000000] |
| 02189924 | BTC[0.0047078700000000],KIN[1.0000000000000000],USD[0.0186528102241351] |
| 02189925 | SOL[0.0083682600000000],USD[0.0000000087451341],USDT[0.0013742728800000] |
| 02189927 | ATLAS[3.7588971082774392],CITY[0.0000000054269820],GALFAN[0.0000000054572832],POLIS[0.0000000059953846],TULIP[0.0349936965391176],USD[0.1889616190500000] |
| 02189929 | ATLAS[1106.7923100200000000],STORJ[74.2000000000000000],TRX[0.0000090000000000],USDT[0.0000000028397776] |
| 02189935 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTM[322.5032706600000000],REEF[53849.6737561600000000],SHIB[34.5643284000000000],USD[0.0000041692264281],XRP[5627.6769485500000000] |
| 02189937 | USD[0.0544618000000000],USDT[2.6926713656207760] |
| 02189939 | BTC[0.0000000057532875],EUR[0.0000000025113140] |
| 02189941 | USD[0.0016945514625000],USDT[0.0000000046490043] |
| 02189944 | ATLAS[0.0000000029900000],BICX[0.0000000147534500],BNB[0.0533153695427814],BTC[0.0000000082000000],DOGE[0.0000000073200000],ETH[0.0000000053160378],GENE[0.0000000010000000],LTC[0.0000000071369261],LUNA2[0.0000000166196327],LUNA2_LOCKED[0.0000000387791429],LUNC[0.0036189583007300],MANA[0.0000000011364123],MBS[0.0000000081000000],NFT (411600365864026173)[1],NFT (427154223300040771)[1],NFT (502377218130555993)[1],RUNE[0.1096102200000000],SHIB[0.0000000012416528],SOL[0.0000000081890725],TRX[0.0015540011655736],USD[3.3306648041284205],USDT[0.0000000032160348],WAVES[0.0000000220141445],WRX[0.0000000052000000] |
| 02189947 | BTC[0.4963797485994304],ETH[1.2004941400000000],ETHW[1.2004941400000000],EUR[0.0000686614740899],USD[0.0087511953765387],USDT[0.0000394620440728] |
| 02189948 | DENT[99.2400000000000000],GALA[9.8000000000000000],SPELL[299.9400000000000000],USD[0.0033046045000000] |
| 02189950 | BTC[0.0198000092699821],ETH[0.4430000000000000],ETHW[0.3660000000000000],EUR[0.9217000006500000],LUNC[4.3442140060000000],NEAR[31.2000000000000000],TRX[0.0547824246175774],USDC[635.5167146400000000],USDT[0.0000000078500000] |
| 02189953 | BTC[0.0356452700000000],SOL[1.0300000000000000],USD[39.9776692786250000] |
| 02189955 | ATLAS[7589.3686497200000000],BAO[1.0000000000000000],DENT[2.0000000000000000],TRX2[2.0000000000000000],USD[0.7271087315072344] |
| 02189956 | ETH[0.0005704182735031],ETHW[0.0005704162735031],LUNA2[0.1438605149000000],LUNA2_LOCKED[0.3356745348000000],TRX[0.0000010000000000],USD[0.0089130788369367],USDT[0.0000000098440048] |
| 02189962 | 1INCH[0.0000000080000000],AUD[576.8799940341584436],BTC[0.0042000000000000],FTT[7.0227096700000000],MATIC[0.0000000054775040],SOL[8.7900000027494480],USD[0.0000000081769533] |
| 02189967 | BF_POINT[300.0000000000000000],CRV[0.0000000093947748],FTM[0.0000000008074433],FTT[0.0000000080322359],NFT (291506044581703558)[1],NFT (340378580460736201)[1],NFT (341944403020893946)[1],NFT (505174851807187090)[1],NFT (519491557115667686)[1],NFT (546580123052357551)[1],USD[0.0000000177203539],USDT[0.0006362694381514] |
| 02189969 | USD[25.0000000000000000] |
| 02189970 | TRX[0.0000010000000000] |
| 02189975 | ATLAS[1879.6428000000000000],USD[0.2600146300000000],USDT[0.0000001316495507] |
| 02189977 | FTT[0.0000000177624851,USD[0.9280805744341399],USDT[0.0338811176752705] |
| 02189978 | TSLA[0.0900000000000000],USD[4.4019886350000000] |
| 02189982 | USD[0.0000000097857840],USDT[0.0004820615943950] |
| 02189983 | DOGE[4007.0225100000000000],USDT[144.2860650361680000] |
| 02189984 | USD[25.0000000000000000] |
| 02189986 | BNB[0.0000000080000000],BTC[0.1607957900000000],STETH[-0.0000000002134500],USD[22465.1638712220341789],USDT[0.0000000095830080] |
| 02189991 | FTT[0.0000000036007536],SAND[0.0000000012150000],SOL[0.0000000005480032],USD[0.0023289432500256],USDT[0.0000000033125000] |
| 02189992 | STORJ[0.0272769000000000],TRX[0.0000010000000000],USD[0.0000000020000000],USDT[0.0047002160163500] |
| 02189993 | ATLAS[0.0104345072794305],AUD[0.0000004585889],BAO[0.0000000100000000],POLIS[0.0009411509510652],USD[0.0000000045969850],USDT[0.0000000081398123] |
| 02190000 | BCH[0.0006028100000000],LTC[0.0014028500000000] |
| 02190002 | SOL[0.0000000014148000],TRX[0.2520950000000000],USD[0.0075740605000000],USDT[2.2655718974523890] |
| 02190005 | FTM[0.0000000090842862],REEF[0.5601826569211215],USD[0.0000000052987410],XRP[0.0000000002763644] |
| 02190009 | ATLAS[3380.9826750900000000],BAO[2.0000000000000000],KIN[1.0000000000000000],SOL[0.0317712800000000],USD[0.0000000016866125],USDT[0.2000000002285110] |
| 02190013 | FTT[20.0000000000000000],LINK[38.0000000000000000],MATIC[390.0000000000000000],SUSHI[47.5000000000000000],USD[10.7026541939000000],XRP[473.9232670000000000] |
| 02190014 | TRX[0.0000010000000000],USD[0.0000000027270294] |
| 02190020 | ALICE[5.9975870000000000],BAT[1.9927800000000000],BTC[0.0017479370000000],CHZ[189.9525000000000000],DOGE[276.9583900000000000],ENJ[0.9984800000000000],ETH[0.0009969600000000],ETHW[0.0009969600000000],FTT[0.0000000069740501],LINA[9.8822000000000000],LINK[2.2995630000000000],OMG[9.4979100000000000],REN[71.9811900000000000],SKL[180.9587700000000000],SOL[0.2392780000000000],USD[0.0000001405014871,USDT0.0000000090906505] |
| 02190021 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000015099533011,KIN[6.0000000000000000],SECO[1.0014987800000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02190023 | AKRO[2.0000000000000000],AVAX[0.0000147100000000],BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0837450517802700],CRO[0.0039669000000000],DENT[5.0000000000000000],EUR[0.0002771180777512],FRONT[1.0000000000000000],KIN[8.0000000000000000],UBXT[1.0000000000000000],USD[0.0005876409190145] |
| 02190024 | BNB[0.0000000055122226],BTC[0.0000000006000000],ETH[0.0000000006000000],FTT[0.0000000424000000],SHIB[98727.0000000000000000],USD[0.0000037405473524] |
| 02190028 | AVAX[0.0000000072221310],LTC[0.0057322800000000],MATIC[0.4343476300000000],USD[1.5968789477199894] |
| 02190029 | BNB[0.0000000070000000],BTC[0.0000000030743100],ETH[0.0000000100000000],FTT[0.0000000020434856],SOL[0.0000000070000000],USD[0.0130828552644594],USDT[0.0000000105293147] |
| 02190032 | POLIS[18.4000000000000000],TRX[48.1500000000000000],USD[0.3274273422000000] |
| 02190033 | XRP[25.0665240000000000] |
| 02190037 | BNB[0.0000000064099220],USDT[0.0000010521153840] |
| 02190042 | ETH[0.0000000750000000],MATIC[0.0000000022992715],TRX[0.0000020000000000],USD[-0.5464083576939524],USDT[0.5489559048685727] |
| 02190047 | TRX[0.0007770000000000] |
| 02190049 | BNB[0.0000000010000000],DAI[0.0500000000000000],ETH[1.3792976900000000],ETHW[0.0000000070641244],SOL[0.0000000100000000],TRX[0.0008250000000000],USD[64.3342006478864146],USDT[0.0000000056228607] |
| 02190053 | BUSD[42.9916491600000000],USD[0.4836731433000000],USDT[0.0047900000000000] |
| 02190055 | USD[0.0000257924996258] |
| 02190062 | TRX[0.0015540000000000],USD[0.4836731433000000],USDT[0.0047900000000000] |
| 02190067 | ASDBEAR[1400000.0000000000000000],BALBEAR[120000.0000000000000000],GRTBEAR[8000.0000000000000000],SUSHIBEAR[499900000.0000000000000000],USD[0.0000000497260353],USDT[0.0000001579552955] |
| 02190068 | BTC[0.0076039000000000],USD[700.4059654949870193] |
| 02190069 | LUNA[24.5923780540000000],LUNA2_LOCKED[10.7155487900000000] |
| 02190072 | BNB[0.0000000037300000],USDT[0.0000001612661391] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02190075 | USD[0.0116892889500000] |
| 02190082 | ETH[0.000000040000000],ETHW[1.647000000000000],SOL[29.984553500000000],USD[2154.751050994316907] |
| 02190084 | AVAX[0.0000000494870981],BNB[3.01116479469817951],EUR[0.000009072715510],SAND[0.000000024854250],USD[271.2201438460628169000000000000],WAVES[16.7509940600000000] |
| 02190086 | TRX[0.000001000000000],USD[0.004449824171662241],USDT[0.0000000063155286] |
| 02190091 | TRX[0.00077700000000000],USD[-0.00000000010091948] |
| 02190094 | BNB[0.001154170000000],USD[0.032921082000000] |
| 02190100 | BTC[0.1651679512000000],FTM[1833.6332000000000000],FTT[1.787585940000000],LINK[42.591735600000000],LUNA2[6.5579707950000000],LUNA2_LOCKED[15.3019318600000000],LUNC[21.1257740000000000],SOL[250.0857888400000000],USD[1.9521656448048802] |
| 02190104 | BNB[0.0690775048862910] |
| 02190110 | BTC[0.0000058059818813],SOL[-0.0049046796749918],USD[0.5582480327561604] |
| 02190111 | USD[0.0010872905000000] |
| 02190112 | USD[42.2036766832427000],FTT[0.000000014528510],USD[0.0074897275736268] |
| 02190115 | USD[0.000000011756599],USDT[0.0000000097250000] |
| 02190117 | 1INCH[16.0000000000000000],AVAX[4.7770323214900000],BTC[0.1022315215851119],CHZ[181.6891029808400000],ENJ[22.1823687303000000],ETH[1.0874837971371432],ETHW[0.7314837971371432],FTT[12.0362831847224000],MANA[52.3433166699487640],MATIC[0.9812744212400000],MNGO[205.9117769948320000],RAY[8.1135712524160000],SLP[0.8810640122345000],SOL[26.3370776067084000],SUSHI[0.0000000025259000],TSLA[0.0290994000000000],USD[102.4220130934277862] |
| 02190119 | BTC[0.0000716800000000],USD[0.0000000073390456] |
| 02190120 | USD[15.0000000000000000] |
| 02190125 | EUR[0.0000000564816920],FTT[0.2531668000000000] |
| 02190127 | FTT[0.0000000088843500],POLIS[0.000000002800000],USD[4.0027984320364240000000000],USDT[0.0000000071543912] |
| 02190128 | TRX[0.000029000000000],USD[0.0000001615337996],USDT[0.000000156618122] |
| 02190130 | USD[0.000000079561731],USDT[0.0003331329000160] |
| 02190131 | AAVE[1.7879944400000000],BAO[1.0000000000000000],BTC[0.0024238700000000],ETH[0.0340103800000000],LINK[12.2168884600000000],LUNA2[0.1005349630000000],LUNA2_LOCKED[0.2345815803000000],UBXT[1.0000000000000000],USD[0.0000000662070049] |
| 02190134 | ATLAS[17785.1385726800000000],LUNA2[0.0365472851800000],LUNA2_LOCKED[0.0852769987500000],LUNC[0.000000010000000],USD[0.0000001448207910],USDT[0.0000000048716297] |
| 02190141 | CEL[0.0973200000000000],TRX[0.000001000000000],USD[0.0000001482209420],USDT[-0.0000000425912998] |
| 02190142 | FTT[0.000000040000000],GST[0.000001240000000],SOL[0.000002400658673640],USD[0.1617205198250000] |
| 02190161 | USD[0.0000000972746400],USDT[765.5381768744451000] |
| 02190164 | BTC[0.1792000000000000],DEFIBULL[909.3531830600000000],EUR[4281.5800022081265690],FTT[9.3307397000000000],GRTBULL[4802683.2445381300000000],LINKBULL[58588.0847751600000000],MATICBULL[43613.2988112700000000],THETABULL[12658.8355207000000000],TRX[45.0000000000000000],USD[0.0094900487110193],USDT[1961.7285496861444076],VETBULL[139238.1542468800000000],WAXL[140.7086444700000000] |
| 02190165 | BTC[0.0000012775000000],USD[0.0906627475000000] |
| 02190167 | USD[0.0362801950000000] |
| 02190169 | CHF[0.0000000054177404],ETH[0.5730946000000000],ETHW[0.5730946000000000],LINK[76.2401561200000000],MATIC[0.0000000076000000],USD[0.0000001081323245],USDT[0.0000000062062514] |
| 02190171 | USD[0.0007275901202476],USDT[0.0000000023320000] |
| 02190176 | BTC[0.0000911080000000],ETH[0.0000001100000000],FTT[0.0000010764228049],SHIB[0.0438528600000000],SOL[0.0000000360000000],USD[0.0047115689665284],USDT[785.5418166696159853] |
| 02190177 | USD[0.000000010000000],USDT[0.000000050000000] |
| 02190178 | TRX[0.000001000000000],USD[0.0046827151272160],USDT[0.0000000075000000] |
| 02190181 | ATLAS[3499.3000000000000000],BTC[0.0155231699258000],FTT[15.0382702022560000],USD[0.5979334000000000] |
| 02190184 | USD[0.9240220800000000] |
| 02190187 | LUNA2[0.0353284299400000],LUNA2_LOCKED[0.0824330023200000],LUNC[7692.8400000000000000],SOL[0.0092343000000000],USD[0.2243841015875218],USDT[1.3129258051809472],XRP[100.1301700000000000] |
| 02190190 | BOBA[5.6387400000000000],USD[0.0000001160303984],USDT[5.2996310814000000] |
| 02190191 | ETH[0.2251320000000000],FTT[0.2251320000000000],RUNE[0.4373000000000000],USD[750.2828744953572248],USDT[239.7919752444078864] |
| 02190193 | AVAX[0.7439717800000000],BTC[0.1300092200000000],ETH[2.1074863800000000],ETHW[2.1066012300000000],FTT[26.7480192400000000],SOL[27.4827092800000000],USD[3052.0667199400000000],USDC[10.0000000000000000],USDT[0.0096028300000000] |
| 02190196 | ALPHA[1.0086951100000000],USD[0.0000000007422428] |
| 02190198 | BNB[0.0000000080000000],BTC[0.1809999823400000],ETH[2.4438387135000000],FTT[0.0000000078290432],LTC[0.0000000010000000],LUNC[0.000000050000000],RAY[201.0508837518309768],SOL[0.0000000050000000],USD[0.0031814102847441],XRP[0.000000039018528] |
| 02190203 | USDT[0.0000000090341795] |
| 02190211 | USDT[0.0000012235699324] |
| 02190213 | ATLAS[1030.8195721000000000],USD[0.0000000012947460] |
| 02190219 | BNB[30.3643557100000000],BTC[0.0510289000000000],CRO[12378.4840066400000000],ETH[33.3569027900000000],EUR[0.4796092522707733],FTT[0.0067189068892686],KIN[1.0000000000000000] |
| 02190220 | ATOM[0.0000001093819900],AVAX[0.000000008144200],BTC[0.0825384515724600],BUSD[1077.7345063400000000],DOGE[1203.8454602585768500],ETH[0.2107917000000000],FTT[0.0000000692912962],LUNA2[0.0968038684400000],LUNA2_LOCKED[0.2258756930000000],LUNC[0.000000101744900],MATIC[0.000000093526400],SOL[0.0000000006583200],TRX[0.000000057131800],USD[0.0009417004529380],USDT[0.000000075047340],YFI[0.0103135940542200] |
| 02190221 | TRX[0.000000012855591],USD[-0.0046128168610274],USDT[0.0067635792500000] |
| 02190222 | TRX[0.000001000000000],USD[-0.0061026735176258],USDT[0.0066708235116258] |
| 02190227 | EUR[0.9369808000000000],USD[0.000000004285194],USDT[0.0000000081814775] |
| 02190229 | ATLAS[8000.0000000000000000],FTT[4.4991000000000000],POLIS[100.9952200000000000],USD[0.9804612847500000] |
| 02190230 | SLP[25465.1607000000000000],TLM[5640.4802000000000000],USD[4.6541965786900000],XRP[29.9900000000000000] |
| 02190232 | BAO[1.0000000000000000],BTC[0.0000000031100000],SLRS[75.8077386500000000],TRX[0.000001000000000],USDT[0.0000000047006145] |
| 02190234 | USD[0.0000002644410400] |
| 02190235 | BTC[0.0000000003920000],EUR[0.000000090000000],USD[0.0047142109305540] |
| 02190238 | MATIC[1099.9000000000000000] |
| 02190239 | SRM[0.7330855400000000],SRM_LOCKED[11.3869144600000000] |
| 02190240 | BNB[0.000000070000000],GENE[1.0076299410000000],SOL[0.0000000050000000] |
| 02190242 | BNB[0.0000000043148710] |
| 02190249 | BTC[0.0000000040750000],GODS[0.0134950000000000],USD[0.7822367985742320],USDT[0.0000000028676738] |
| 02190253 | BNB[0.2166327900000000],ETH[0.0770156600000000],ETHW[0.0760587000000000],FTT[3.5701903704843646],LUNA2[0.0629622724500000],LUNA2_LOCKED[0.1469119691000000],LUNC[0.2029924576605439],SOL[0.0000000036694124],USD[0.0000000614392044] |
| 02190258 | ATLAS[0.0000000015613655],BUSD[8.1990622500000000],FTT[0.0000000086822448],USD[0.0000000026210203],USDT[0.0000000098983272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02190263 | APT[0.00297446505532972],BNB[0.00138619788338728],ETH[0.000000007400000],NEAR[0.000000066790200],NFT[39064379630912918][1],NFT[42597174190797207811[1],NFT[476592543974253162][1],TRX[0.000000062623994],USD[0.000000089323170],USDT[0.000000052950992] |
| 02190265 | ETH[1.515000000000000],ETHW[1.515000000000000],FTT[92.000000000000000],SNX[480.700000000000000],SOL[60.280000000000000],SRM[589.000000000000000],TRX[0.000001000000000],USD[0.263842180000000],USDT[99.106861013215376O] |
| 02190266 | ATOM[0.000000019484143211],BNB[0.00000000136948565],BOBA[107861.4524035000000000],BTC[0.000000021374258],ETH[0.000000044821826],FTT[1,ETHW[15951.261106859125127811,FTM[0.09583906685838400],LUNA2[0.0009523983042000],LUNA2_LOCKED[0.0022226271000001,LUNC[0.0056350276725108],OMG[0.000000100000000],SRM[0.31609770000000001,SRM_LOCKED[109.559469230000000],TRX[0.00097100000000000],USD[2.216557243730493],USDT[0.00000002486176668],USTC[0.13481293057860571,WBTC[0.0000000704872571] |
| 02190272 | ATLAS[0.054000000000000],BNB[0.009970000000000],MANA[14.000000000000000],UNI[0.090280000000000],USD[0.000000075259588],USDT[0.000000092778484] |
| 02190276 | BTC[0.000000080017200] |
| 02190282 | BTC[0.000000888244498],DOGE[0.004837519038100],KIN[1.000000000000000],USD[0.000000035519803] |
| 02190286 | NFT[394853958346883090][1],NFT[481531622673669811][1],NFT[48274677396546386][1],TRX[0.000080000000000],USD[6.390000001000000],USDT[0.004392031205046] |
| 02190296 | CRO[289.944900000000000],USD[1.143239580000000],USDT[0.000000043040152] |
| 02190297 | BNB[0.000000000000000],TRX[18.996200000000000],USDT[3.313970650000000] |
| 02190298 | AKRO[1.000000000000000],AURY[0.000000031410000],AVAX[0.000000084234080],AXS[0.000000002994959],BOBA[0.000000079400000],BTC[0.000000006327813],CHR[0.000000070993296],CLV[0.000000034203863],DFL[0.000000455534931,DOT[0.000000056735591,ETH[0.000000091358095],FRONT[0.000000002637476],FTM[0.000000067628257],FTT[0.000000003685799],GALA[0.000000093836141],GENE[0.000000014480474],GODS[0.000000041703090511,LINA[0.0000000000431246],LUNA2[0.0187344377400000],LUNA2_LOCKED[0.043713686070000001],LUNC[4126.299078975043175811,MAPS[0.000000016000000],MNGO[0.000000074473037],MSOL[0.000000002400000],OXY[0.000000000000000],POL[0.000000000000000],SHIB[0.000000000000000],SLRS[0.000000003740801511,SPELL[0.000000092328294],STARS[0.000000011227464],STEP[0.000000058802273],TLM[0.000000005884273],TRX[0.000000000414865],USDT[0.000000005087451] |
| 02190299 | ETH[0.000000004255350221,FTT[0.014952278238664211,USD[4.999685562687371211,USDT[0.000000009000000] |
| 02190300 | FTT[25.095231000000000],USD[0.000000057737500] |
| 02190306 | ATLAS[2800.000000000000000],EUR[0.00061836533442961,FTT[10.000000000000000],MNGO[1000.000000000000000],USD[6.258833927137625011,USDT[0.000000003296936] |
| 02190310 | ATLAS[339.932000000000000],POL[5[6.000000000000000],TRX[0.000001000000000],USD[0.808838590000000],USDT[0.0019910000000000] |
| 02190311 | ALICE[191.926608000000000],DOT[35.500000000000000],EDEN[40169.351378000000000],FTT[0.0005139427722800],GRT[1449.000000000000000],LINK[0.000000000431246],LUNA2[5.398181419000000],LUNA2_LOCKED[12.595756640000000],LUNC[1175465.369137500000000],SHIB[297693469.796728200000000],SOL[72.854633668860623],UNI[213.446631000000000],USD[31.279491866456817211,USDT[0.6203955467628290] |
| 02190315 | USD[1.133882425523293911] |
| 02190317 | LUNA2[19.834126800000000],LUNA2_LOCKED[46.279629210000000],NFT[333447534163437033][1],NFT[335277757828881292][1],NFT[344073055833441010][1],NFT[363249511205229775][1],NFT[365541574369947598][1],NFT[372504710446929291][1],NFT[384353298976971447][1],NFT[418427605690477805][1],NFT[423549753689107011][1],NFT[460294483527799168][1],NFT[517612225145044543][1],NFT[522258310630968552][1],NFT[524423887151019151][1],NFT[535591859280019035][1],NFT[565548080411535137][1],NFT[560637121542436560][1],NFT[562424737922494341][1],TRX[0.000023000000000],USD[0.000000086000000],USTC[638.000000000000000] |
| 02190318 | USD[-0.125521325780000],USDT[0.412540000000000] |
| 02190324 | USD[0.000000015869000] |
| 02190325 | AUD[10000.000000000000000],ETH[4.232195730000000],ETHW[4.232195730000000],LINK[313.444000000000000],MATIC[949.819500000000000],RUNE[2119.046448000000000],SAND[7785.668860000000000],SKL[3507.333480000000000],SOL[86.393582100000000],STORJ[1621.600000000000000],TRX[0.000001000000000],USDSDS.924549239750000000],USD[0.000000028995248] |
| 02190330 | TRX[0.002331000000000],USDT[0.047321175850000] |
| 02190333 | ATLAS[14189.371474110000000],TRX[0.000010000000000],USD[0.049300362000000],USDT[0.000000006408965] |
| 02190336 | ATLAS[8.441950000000000],FTT[0.061068828331228],SRM[1.126554110000000],SRM_LOCKED[5.073660730000000],USD[0.0073729749193348],USDT[212.52000000079670611] |
| 02190337 | BTC[0.000015440000000],TRX[0.000001000000000],USDT[0.0015008440355587] |
| 02190342 | ATLAS[1020.872197480718966411,CRO[322.423371696480432511,SPELL[0.000000047116272],TRX[0.000000071270484],USD[0.000000046332944],USDT[0.000000043222743] |
| 02190348 | USD[0.0019158311788500],USDT[1.000000104846285] |
| 02190349 | AVAX[0.000000018157200],BNB[0.000000003607500011,BTC[0.05959486151129001,CRO[0.000000005425896],DAI[0.000000029829400],ETH[0.000000147654850],ETHW[0.000000093866450],EUR[0.000000069294661],FTM[0.000000008565700],FTT[25.403251390024751611,NFT[4788738986361490411,SOL[0.000000009516854],USD[436.689289436987909000000000000],USD[12.482509606636619],USDT[0.000000071994093] |
| 02190355 | TRX[0.000001000000000],USD[12.482509606631896],USDT[0.0000000719940] |
| 02190356 | EUR[0.4515331346567238],TRX[0.000031000000000],USD[0.000000075928504],USDT[0.000000008003850] |
| 02190357 | BNB[0.0097144900000000],BTC[0.000003477000000],ETH[0.0063121000000001,ETHW[0.002631214474099011,FTT[0.0999240000000001,TRX[0.062805000000000],USD[0.0727329806250000],USDT[2.4456388308446158] |
| 02190359 | USD[0.0001272137216921] |
| 02190361 | TRX[0.005800000000000],USD[1.144194647000000] |
| 02190363 | ETH[0.000000029813006],NFT[303024017017907081][1],NFT[422863089811005712][1],NFT[462111661569695480][1],NFT[490255526349074727][1],NFT[49608822908321073811,NFT[532814541500387793][1],NFT[539931953831702927][1],SOL[0.000000010000000],USD[0.000000082000000],USDT[0.000001052451815] |
| 02190365 | USDT[32.436300000000000] |
| 02190367 | USDT[0.000000002816300] |
| 02190368 | BNB[0.000000083339001,LTC[0.0000000126416251,SOL[0.000000014112100],TRX[0.00000001280787611,USDT[0.0000000027180071] |
| 02190374 | ATLAS[9.884100000000000],AUDIO[0.991450000000000],BAT[30.000000000000000],BIT[263.949840000000000],BTC[0.00349933500000011,CREAM[2.000000000000000],CRO[170.000000000000000],EUR[0.000000095559552],LOOKS[0.99278000000000011,MANA[55.000000000000000],SAND[35.000000000000000],SLP[8018.4762000000000000],USD[108.104935046767181400000000000],USD[0.452591110000000],XRP[0.000000005314000000] |
| 02190379 | USD[3.903288829890000] |
| 02190380 | ATLAS[0.000000002753630],ATOM[0.070879000000000],FTT[0.753844740000000],MANA[0.000000045845156],RAY[0.000000034000000],SOL[125.619658410291500],USD[0.000000204358554],USDT[0.588989807162262611,XRP[0.3538100000000000] |
| 02190385 | USDT[1.000000000000000] |
| 02190386 | AXS[0.000000005200000],BAO[2.000000000000000],ETH[0.0158274872307269],ETHW[0.0156358272307269],KIN[5.000000000000000],SHIB[6351899.483462519683961],SOL[0.000000051131532],UBXT[2.000000000000000] |
| 02190387 | SGD[0.000002255276100] |
| 02190390 | AKRO[1.000000000000000],BTC[0.000001500000000] |
| 02190392 | BTC[0.0303456541476041,SAND[0.0000000007348587],USD[0.000000115297416],USDC[2259.116741910000000],USDT[3.191928697212904] |
| 02190395 | ETHW[1.7858070400000000],EUR[0.0329823698389801,RSR[1.000000000000000],UBXT[1.000000000000000] |
| 02190396 | BNB[0.000000019425600],BTC[0.000000020079055],FTT[0.002259117892300],LUNA2[1.316020659000000],LUNA2_LOCKED[3.070714870000000],USD[0.400246295601941],USTC[0.909309000000000],XRP[0.000000048083400] |
| 02190397 | STEP[0.005299320000000],TRY[0.000000100200089],USDT[0.000000080235255] |
| 02190409 | 1INCH[971.888102500000000],BAT[9.157030000000000],DOGE[9644.209101000000000],FTT[28.377931310000000],HNT[23.6275328900000000],SAND[161.044307000000000],SHIB[65531171.050000000000000],SOL[12.492921735000000],TLM[3445.947177500000000],UNI[57.800130600000000],USD[5399.976340280972402211,USD|DT[2833.0238564516500000] |
| 02190412 | SOL[39.992400000000000],USD[2459.200000000000000] |
| 02190414 | USD[0.000000046000000],TRX[0.0125010000000000],USDT[81112.7884337604319947] |
| 02190416 | FTT[22.043000000000000] |
| 02190417 | FTT[0.000000459995372],TRX[35390.000000000000000],USD[0.130745354835776],USDT[0.000000043973252] |
| 02190425 | BTC[0.000000055046100],USD[0.000000084188737] |
| 02190431 | TRX[0.0007770000000000],USD[11.4552847805197878000000000],USDT[99.000000000000000] |
| 02190432 | BTC[0.170418440000000],XRP[1003.360741710000000] |
| 02190436 | AUD[0.0019747011127121],BAO[1.000000000000000],BAT[0.0002732800000001,KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02190443 | POLIS[0.7792079300000000],USD[0.1915833754614321],USDT[0.0000000054797056] |
| 02190444 | AXS[0.4000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],POLIS[2.3000000000000000],TRX[0.0001000000000000],USD[0.2914826750000000],USDT[0.0000000044567062] |
| 02190445 | ATOMBULL[8486.3872800000000000],DFL[370.0000000000000000],DOGEBULL[5.4809584200000000],FTT[0.0007035976082100],IMX[59.2903100000000000],MOB[8.4952500000000000],USD[2.3407931080148256] |
| 02190446 | BTC[0.0633946847500000],ETH[0.0769717006125000],ETHW[0.0769717006125000],EUR[0.7532227675000000],FTM[0.0000069000000000],LTC[3.4193502000000000],MANA[49.9905000000000000],RAY[100.0000000000000000],SAND[44.0000000000000000],SOL[14.6233653200000000],SRM[51.0744064600000000],SRM_LOCKED[0.8952204400000000],USD[3.1592328095098730] |
| 02190450 | USD[0.1974779200000000],USDT[0.0000000063413024] |
| 02190452 | USD[0.0000000098800000] |
| 02190454 | BTC[0.0000100000000000],FTT[0.0392855262186513],TRX[0.0001740000000000],USD[0.0000002224041608],USDT[0.0000000104564777] |
| 02190456 | EUR[0.0000000057688624],KIN[1.0000000000000000],SECO[1.0000000000000000],USDT[0.0000064877519840] |
| 02190457 | APT[0.0000000060000000],BNB[0.0000000023000000],GENE[0.0000006000001905592],KIN[1.0000000000000000],MATIC[0.5045817845000000],SAND[0.0000000083400000],SOL[0.0000000010438074],TRX[0.0000000037810170],USD[0.8731674600000000],USDT[0.0000000068824568] |
| 02190460 | TRX[0.0000100000000000],USD[-0.3614961136675222],USDT[0.6519714217503446] |
| 02190461 | USD[5.3113461200000000] |
| 02190462 | POLIS[18.5000000000000000],TRX[0.1430010000000000],USD[0.5163614715000000] |
| 02190467 | AAVE[1.0211210900000000],ATLAS[2676.6917789200000000],LINK[5.5362131300000000],MATIC[98.8753919500000000],SOL[1.0619290500000000],USD[0.9992827295553553],XRP[209.0984782100000000] |
| 02190468 | USD[0.0000000078240000] |
| 02190482 | USD[0.0846614153010000],USDT[68.3530499768323262] |
| 02190487 | ATLAS[37869.4919406511928700],XRP[0.0000000022161324] |
| 02190493 | BTC[0.0000904608130099],USD[0.0000000356572267] |
| 02190499 | ATLAS[16175.2900000000000000],TRX[0.0000010000000000],USD[0.0023586400000000],USDT[0.9500000000000000] |
| 02190500 | TRX[0.0000100000000000] |
| 02190501 | ATLAS[800.0000000000000000],AURY[8.0000000000000000],USD[1.5138880100000000],USDT[0.0000000063081010] |
| 02190504 | BNB[0.0000000172999924],FTT[0.0000001158991821],FTM[0.0000000341223189],LTC[0.0000000659572568],NFT[4968763217938055353{1},NFT[5570999809663853081[1],SOL[0.0000015967832],USD[0.0000053695885343],USDT[0.0000000766868329] |
| 02190506 | BAO[958.8451533000000000],FTM[1.6404573500000000],SUSHI[0.0000000079821843],TRX[0.0000020000000000],USD[0.7579060874425958],USDT[3.8304510161344852] |
| 02190509 | USD[15.0000000000000000] |
| 02190512 | ETH[0.0000000404034000],TRX[0.0000000564000000],USD[0.0000000049778136],USDT[0.0000000092224155] |
| 02190513 | BNB[0.0000000004107400] |
| 02190521 | EUR[2232.0000000000000000],USD[0.1808872375000000] |
| 02190528 | BAO[0.0000000059133443],CHZ[0.0000000050000000],EUR[0.0000366920675094],GALA[0.0000000055001221],HT[0.5001843093255621],HUM[0.0000000034309195],KSHIB[0.0000000095590000],MANA[0.0000093430451980],SLP[0.0000000057604528],USD[0.0000000024665234] |
| 02190529 | TRX[0.0163940000000000],USD[0.8928925498000000] |
| 02190532 | SOL[0.0000000080000000],USD[0.0000026692362678] |
| 02190534 | FTT[0.0630588400000000],USD[0.0090630402624104],USDT[0.0000000006000000] |
| 02190535 | TRX[0.0001260000000000],USD[0.0000714253586788],USDT[0.0001837843499467] |
| 02190537 | USD[0.0000001297779042] |
| 02190539 | AURY[4.1837975800000000],GOG[165.9668000000000000],SOL[0.4300000000000000],USD[0.7874513448155566] |
| 02190540 | USD[25.0000000000000000] |
| 02190542 | USD[0.0424466104924546],USDT[0.0020439942200000] |
| 02190546 | EUR[0.0000001119666571],FTT[25.0000000000000000],USD[436.1136598250737500],USDT[3634.3091825150000000] |
| 02190547 | DENT[1.0000000000000000],USD[0.0000000009082420] |
| 02190548 | BNB[0.1081987400000000],RUNE[2.8980000000000000],TRX[343.9000010000000000],USDT[32.9822250000000000] |
| 02190551 | AURY[3.0000000000000000],POLIS[8.8070384300000000],SPELL[2798.9930000000000000],USD[0.0000000410391643],USDT[0.0000000132763228] |
| 02190553 | BNB[0.3798804400000000],ETH[0.2533902006748550],ETHW[0.2533902006748550],SOL[1.0700000000000000],USD[0.0000000067020530] |
| 02190557 | USD[0.0000000017867752] |
| 02190560 | BTC[0.0000030900000000] |
| 02190561 | AKRO[8252.0000000000000000],ALICE[16.3996400000000000],ATLAS[1329.6768695899000600],AUDIO[76.0000000000000000],CRO[199.9640000000000000],FTM[7.9985600000000000],GENE[11.2000000000000000],JOE[64.0000000000000000],MANA[39.0000000000000000],MBS[88.0000000000000000],POLIS[66.5972280000000000],RUN[17.2000000000000000],SOL[1.0042192000000000],SRM[32.5326752200000000],SRM_LOCKED[0.4597605000000000],STARS[26.0000000000000000],USD[17.3944677363695600] |
| 02190562 | 1INCH[12.2595975938016000],COMP[0.2078628740000000],DMG[1268.4810000000000000],DOT[0.0000000050731249],ETH[0.0068337223320222],FTT[0.0700875438265576],GALA[109.9734000000000000],GRT[101.9891700000000000],IMX[0.0961620000000000],LTC[0.2500000000000000],MATIC[20.0025605422585900],MKR[0.0175785094485000],SNX[4.7991454859868400],SOL[1.9478978007096870],SUSHI[6.1271826600000000],UNI[3.6000257839973600],USD[3.2667550611179151],USDT[0.0000000634338817],XRP[0.5000000000000000] |
| 02190566 | USD[0.0000000108559520],USDT[0.0515225925496612] |
| 02190567 | LUNA2[8.2090672700000000],LUNA2_LOCKED[14.4878247000000000],USD[0.0018411336943246],USDT[0.0000000082658748] |
| 02190569 | ATLAS[0.0178516480000000],AURY[0.1557473308458410],CITY[0.0000000087945370],LUNA2[0.0144000522900000],LUNA2_LOCKED[0.0336001220100000],LUNC[3135.6417040000000000],USD[0.0000000111576986],USDT[0.2123595544235667] |
| 02190571 | USD[30.0000000000000000] |
| 02190573 | USD[0.0000000076000000] |
| 02190575 | ATLAS[58870.1469786500000000],ETH[0.5888822000000000],ETHW[20.1044024700000000],POLIS[691.3055481100000000],TRX[0.0009510000000000],USDT[1.3870257345888733] |
| 02190576 | USD[0.0001147851252719] |
| 02190580 | BNB[0.0000000080110677],FTT[6.0000000000000000],GRT[190.0000000000000000],SHIB[0.0000000056260200],TRX[0.0000010000000000],USD[0.2607262529233208],USDT[0.0000560252116684] |
| 02190581 | BNB[0.0026184100000000],BTC[0.0000768900000000],SOL[0.2301472600000000],UNI[0.0076703600000000],USD[-3.3815966838001360],USDT[0.0014588723331200] |
| 02190582 | USD[0.3041658300000000] |
| 02190583 | USD[2.2892510720760000],USDT[0.0000000004435127] |
| 02190584 | USDT[0.0001477806940258] |
| 02190585 | USD[25.0000000000000000] |
| 02190590 | USD[0.0019629744583680],USDT[0.0000001000691022] |
| 02190599 | USD[0.0000000108868362],USDT[0.0000000066098114] |
| 02190600 | ATLAS[1089.7820000000000000],BTC[0.0000000024224000],DOGE[0.0000000023600000],FTT[0.1038333627261909],POLIS[20.0959800000000000],USD[0.3480370440000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02190601 | AVAX[10.992218124606500000],BTC[0.022400000000000000],ETH[0.326404859656000],ETHW[0.326404859656000],GOG[643.000000000000000000],LINK[91.813906412676650000],SOL[2.670220651756742999],USD[0.000000000438632],USDT[0.000000094829693] |
| 02190605 | ATLAS[325.946954060000000000],BTC[0.001400000000000000],ETH[0.004600000000000000],ETHW[0.004600000000000000],POLIS[6.820306420000000000],TRX[0.000000000000000000],USD[0.500752024603524000],USDT[0.000000213111692] |
| 02190606 | AVAX[3.156982018671608B],BAO[0.221909520000000000],BAT[1.000000000000000000],BTC[0.001883940000000000],DENT[1.025110900000000000],DOGE[0.000711660000000000],ETH[0.000000080000000000],ETHW[0.000000080000000000],EUR[0.000332219715897B],KIN[1.000000000000000000],MANA[0.000027080000000000],NFT[559218682548257807][1],SHIB[21.453357700000000000],SLP[0.001116740000000000],SOL[0.000007800000000000],USD[0.000051902290945B] |
| 02190608 | FTT[2.500000000000000000],SPELL[8200.000000000000000000],USD[1.313716715532347T] |
| 02190613 | AURY[3.000000000000000000],FTT[0.700000000000000000],FXS[1.000000000000000000],GOG[19.251781020000000000],IMX[0.000000008644780001],MAPS[153.068474525136576T],OXY[42.542528700000000000],PEOPLE[350.000000000000000000],POLIS[11.200000000000000000],USD[0.020284556084099T],USDT[0.000000018284246B] |
| 02190616 | USD[0.143451903900000] |
| 02190618 | AGLD[1109.789100000000000000],ALCX[0.001000000000000000],ALPHA[293.002842652639237T],ASD[334.324230453920183S],ATOM[4.500000000000000000],AVAX[4.300000000000000000],BADGER[5.370000000000000000],BCH[0.154009822857308T],BICO[16.000000000000000000],BNB[0.670000000000000000],BNT[20.243556944753394B],BTC[0.022405421734460T],BUSD[1313.912177620000000000],COMP[2.247300000000000000],CRV[1.000000000000000000],DENT[7300.000000000000000000],DOGE[849.467441442146400T],ETH[0.059298113304610T],ETHW[0.132965085412072T],EUR[0.000030854412072T],FIDA[50.000000000000000000],FTT[52.789192610000000000],GRT[844.000000000000000000],JOE[339.000000000000000000],KIN[590000.000000000000000000],LINA[1990.000000000000000000],LOOKS[87.000000000000000000],MOB[0.499736962695357T],MTL[17.800000000000000000],NEXO[41.000000000000000000],PERP[94.900000000000000000],PRQM[3.040000000000000000],PUNDIX[0.100000000000000000],RAY[158.188752968331630S],REN[125.000000000000000000],RSR[399.638072585298286Z],RUNE[3.605454045954427],SAND[59.000000000000000000],SHIB[8599711.200000000000000000],SKL[259.000000000000000000],SPELL[100.000000000000000000],SRM[39.000000000000000000],STMX[3250.000000000000000000],SXP[39.000000000000000000],TLM[99 7.000000000000000000],USD[19.776575834340893],USDT[0.000000022644561],WRXI145.000000000000000000] |
| 02190619 | ATLAS[820.077824600000000],USDT[0.000000000700753680] |
| 02190620 | AVAX[2.800000000000000000],BTC[0.007800000000000000],CHZ[650.000000000000000000],ETH[0.212000000000000000],ETHW[0.212000000000000000],EUR[0.000000015570250],FTT[0.100000000000000000],SOL[9.190000000000000000],USD[0.008917163966000000],USDT[0.742799328980000] |
| 02190624 | SPELL[10169.559722664019135O],USD[0.932815355308168] |
| 02190631 | USD[0.000000991000000] |
| 02190634 | USD[1.704086704250000000] |
| 02190638 | USD[0.000000093200000] |
| 02190641 | USD[0.008381873900100000] |
| 02190642 | USD[0.000000071818198] |
| 02190651 | USD[0.0028232595000000],USDT[0.000000083160180] |
| 02190653 | ATLAS[1109.789100000000000000],USD[10.393325028178117Z],USDT[0.000000051054060] |
| 02190655 | POLIS[47.694020000000000000],TRX[0.307603000000000000],USD[0.020282048830000],USDT[8.14296064300000000] |
| 02190656 | ATLAS[4.092832870000000000],RAY[138.300000000000000000],SOL[0.004048730000000000],USDT[4.691406470477435O] |
| 02190662 | ATLAS[798.337669370000000000],MATIC[7.981371640000000000],POLIS[14.348179370923149B],RUNE[5.501850870000000000],USD[-4.859307300587490O],USDT[0.000000012927168B] |
| 02190663 | USD[0.210871347567215B],USDT[0.0000000322450456B] |
| 02190667 | BTC[0.000000026752845],TRX[0.000001000000000],USD[-0.002663200939674B],USDT[0.003097521249663Q],YFI[0.000000003943052B] |
| 02190668 | LUNA[20.205138880700000],LUNA2_LOCKED[6.478657388200000001],LUNC[22000.000000000000000000],SOL[0.002000006916430B],USDT[-0.0124362554130247] |
| 02190673 | BTC[0.154467654506540],ETH[3.449124940000000],ETHW[4.450124940000000000],EUR[0.000004990344396B],USD[0.000111663617639B],USDT[0.001366856451568] |
| 02190674 | TRX[2000.000000000000000],USD[25.000000000000000000] |
| 02190676 | BTC[0.000000022584350],USD[0.000000089473460],USDT[0.000000000473500] |
| 02190678 | BAC[11.064174350000000],AKRO[22.000000000000000000],DENT[7.000000000000000000],GBP[0.865218463851929Q],KIN[9.000000000000000000],TRX[7.000000000000000000],UBXT[3.000000000000000000],USD[0.000031953473678] |
| 02190690 | BOBA[50.990310000000000000],FTT[11.028187780000000000],OMG[0.490310000000000000],USD[0.000002776320456],USDT[0.0081310000000000000] |
| 02190695 | BOB[0.000000006176000],USD[0.000000159729077],USDT[0.000000003424843B] |
| 02190696 | TRX[0.000001000000000] |
| 02190697 | USD[10.950376470896B608] |
| 02190698 | USD[0.0052628410000000] |
| 02190699 | BTC[0.022333054981592O],ETH[0.055988800000000000],ETHW[0.055988800000000000],FTT[0.000000018600100],USD[0.000191970000000],USDT[1.643508013204683] |
| 02190701 | BAR[0.086016720000000000],BNB[0.000000007121092],FTT[-0.000000013903633],INTER[0.293000000000000000],LUNA2_LOCKED[172.143218400000000000],LUNC[0.000000014673400],PSG[0.500000000000000000],USD[0.031048638602429],USDT[0.000000005103463] |
| 02190702 | BTC[0.000138070000000000],LUNA2[0.379855936900000],LUNA2_LOCKED[0.886330519400000],LUNC[82714.430000000000000000],SOL[0.205294210692873T],USD[0.000000161262454] |
| 02190705 | NFT[305758251564277752][1],NFT[325182625845358087][1],NFT[357853424134531108][1],NFT[558934998181202670][1],TRY[0.000000241703434],USD[0.000000022978566] |
| 02190709 | BOBA[354.943056740000000000],USD[0.166050586138426O],USDT[0.000000006248121 4] |
| 02190715 | BNB[0.000000007046397],ETH[0.000000010000000],SOL[0.000000029312860],USD[0.396196180230211 7] |
| 02190716 | 1INCH[104.240119511578653 4],BNB[10.95432014101566 10],BTC[0.005000000000000000],TRX[0.000001000000000],USD[-327.355439738991734600000000],USDT[1179.391068761020978 3] |
| 02190718 | BTC[0.000000007883030O],TRX[0.000000050000000] |
| 02190721 | FTM[157.968115520000000],USD[0.279647897228837 3],XRPBULL[194312.293600000000000000] |
| 02190727 | AUD[0.00253309927794 7],USD[0.000000009012 0953] |
| 02190734 | BTT[0.235955050000000],SHIB[36105853.000000000000000000],USD[0.135368240000005 5],USDT[0.000000171476592] |
| 02190735 | BNB[0.000000021529580O],ETH[0.0003511700000000],ETHW[0.000351164464952],FTM[0.779300270000000O],TRX[0.574595000000000000],USD[0.147817196823980O],USDT[0.000000017920208] |
| 02190738 | BTC[1.896958030000000],COMP[0.000012000000000],TRX[0.000001000000000],USD[17241.101280533052908000000000000],USDT[0.000084453724855 1] |
| 02190742 | ETH[0.000000014786588],EUR[0.326696520463066],FTT[0.000000010000000],USD[0.000000098984640] |
| 02190746 | DFL[57100.697976950000000],USD[0.004309998000000],USD[2.946202252500000] |
| 02190753 | BTC[0.231309487000000],ETH[1.945967820000000],ETHW[1.946780400000000],USD[78.245147849000000000000000] |
| 02190755 | EUR[0.000996000000000],ETHW[0.000096000000000],TRX[5.722832551680000O],USD[-0.764999394000000] |
| 02190760 | EUR[0.000000112769196] |
| 02190769 | ATLAS[80.000000000000000000],USD[25.803838278000000O],USDT[0.000000044596696] |
| 02190770 | FTT[0.081006453158669O],USD[0.0998515661900000] |
| 02190772 | ATLAS[6.200000000000000000],SHIB[99829.000000000000000000],USD[0.000000159359279],USDT[0.000000000713401] |
| 02190778 | ETH[0.000000099000000],USD[1.460563063836658],USDT[0.000033446657591 3] |
| 02190780 | USD[0.000000072839527],USDT[0.000000068128545] |
| 02190782 | USD[0.021084549267947],USDT[-0.009522368217485 9] |
| 02190790 | USD[0.000000080599907],USDT[0.000000089058716] |
| 02190791 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02190794 | BTC[0.00000000069698152],LUNA2[0.0025606260950000],TRX[0.00000100000000000],USD[0.0096727998358334],USTC[0.362469000000000] |
| 02190796 | BNB[2.6594680000000000],DOT[527.8374558701638758],ETH[0.2879424000000000],ETHW[0.2879424000000000],FTM[0.7340000000000000],FTT[0.0183000000000000],GENE[0.0677400000000000],LINK[188.0623800000000000],SOL[17.2453780000000000],SPELL[128660.5200000000000000],USD[5.5446657687180591],USDT[1397.697384 3302667286],XRP[19907.2550000000000000] |
| 02190798 | USD[0.0000020699927248] |
| 02190799 | AXS[0.0332881619357700],BNB[0.0000000073304400],BTC[0.0043493313496400],DOT[6.4760930021882800],ETH[0.0395621504563316],FTT[5.3731086300000000],SNX[0.0561545572821800],USD[4.1906719083609675],USDT[9.6094320722340842] |
| 02190800 | BTC[0.0000000075170880],EUR[38.0000085434984784],FTM[16.1990304500000000],FTT[0.0000000030000000],MATIC[56.6764210761435690],RAY[11.9610381745164260],SOL[1.0823221600000000],USDT[79.9284952776245140] |
| 02190802 | USD[17.6452015911000000000000000],USDT[0.0000000036895666] |
| 02190803 | BUSD[121.9127135800000000] |
| 02190806 | ETH[0.0069175966462500],ETHW[0.0069175972916470],EUR[5.5373840686112428],GALA[730.9924401000000000],LTC[0.0000000015000000],LUNA2[0.8535623414000000],LUNA2_LOCKED[1.9916454630000000],LUNC[185864.9969148000000000],SOL[3.1862965300000000],USD[- 51.4680836542887872000000000],USDT[306.8630739373230638] |
| 02190808 | BTC[0.0000000050000000],ETH[0.0007032500000000],ETHW[0.0007032500000000],USD[0.2095588197800000] |
| 02190816 | LUNA2[0.2815064860000000],LUNA2_LOCKED[0.6568484673000000],LUNC[61298.6300000000000000],SHIB[300000.0000000000000000],USD[0.0069255361000000],USDT[-0.0012472524135622] |
| 02190820 | USDT[0.0000821900000000] |
| 02190825 | BF_POINT[200.0000000000000000],BTC[0.0343833900000000],SOL[0.0000001000000000],TRX[0.0002290000000000],USD[8.1906870178613126],USDT[-93.4337650382514659] |
| 02190826 | ATLAS[859.8280000000000000],BNB[0.0052440000000000],FTT[0.0994400000000000],MANA[0.9950000000000000],USD[0.9644054800000000],USDT[2.0255089320000000] |
| 02190829 | DYDX[0.0495600000000000],LINK[0.0940800000000000],UNI[0.0420000000000000],USD[0.2123005093000000],USDT[0.0176481350000000] |
| 02190831 | SRM[2.2863107400000000],SRM_LOCKED[21.8336892600000000],USD[0.0000000070250000] |
| 02190838 | ADABULL[0.0000000062000000],AVAX[-0.0000000032858460],BTC[0.0006000013591500],ETHBULL[0.0000000060000000],IMX[0.1000000000000000],MATIC[0.0000000096108077],REN[0.0000000084212415],SAND[0.9863200000000000],SUSHI[0.3176002591831700],USD[- 0.8330832682534844000000000],USDT[0.0000000099547398],YFI[0.0000000070000000] |
| 02190849 | LTC[0.0000000083543816],POLIS[0.0986200000000000],TRX[0.0000010000000000],USD[0.0000001898297998],USDT[0.0000000016459754] |
| 02190850 | ETH[0.0000001000000000],SOL[0.0000000052158829],TRX[0.0000300000000000],USD[0.0000009714332410],USDT[0.0000003956790936] |
| 02190852 | CRO[0.2878313661343800],USD[0.0000000007915000],USDT[0.0000000123047727] |
| 02190856 | TRX[0.0000010000000000],USD[0.7038879720949422],USDT[0.0000000133880614] |
| 02190858 | LUNA2[1.8092439540000000],LUNA2_LOCKED[4.2215692260000000],LUNC[393966.6801400000000000],USD[-39.5827691967994872],USDT[0.0080676522332000] |
| 02190860 | BTC[0.0684796800000000],ETH[1.6096850000000000],ETHW[1.6096850000000000],MATIC[37.7372500000000000],SOL[18.8300000000000000],USD[501.2509368580000000] |
| 02190862 | USD[0.7363496150000000],USDT[2.4758150009566166] |
| 02190863 | DENT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000120675692] |
| 02190867 | BNB[0.0000000035000000],BTC[0.0000000679140000],USD[0.0000000122716828],USDT[0.4285296873999995] |
| 02190868 | FTT[0.0902260000000000],MATIC[10.6493543200000000],USD[0.0000000136783744] |
| 02190872 | BEAR[162093.4538111364940195],BTC[0.0000000057101970],DOGEBEAR[202.1[0.0000000174455990],ETHBULL[3.0000000889786940],LINKBULL[2.0000000007750364],LTCBEAR[0.0000000930940596],LTCBULL[0.0000000925003398],LUNA2[0.0000003353354491],LUNA2_LOCKED[0.0000000782449381],MATICBEAR2021[0.00000000930 8001],MATICBULL[0.0000000069282878],THETABULL[0.0000000440000000],TONCOIN[0.0000000012244513],USDT[0.0000000057800478],VETBULL[0.0000000098954589] |
| 02190877 | SOL[0.0000000088004860],USD[25.0000002112368200] |
| 02190882 | SOL[0.2700000000000000],TRX[0.0000040000000000],USDT[1.5377418466250000] |
| 02190885 | ATLAS[9.6020000000000000],POLIS[0.0986600000000000],USD[0.0000001432151149],USDT[0.0000000091169848] |
| 02190888 | ATLAS[569.9476306700000000],BUSD[100.1546158400000000],EUR[0.0000000294466294],USD[0.0000000060183445],USDT[0.0000000122708167] |
| 02190889 | AUD[0.0001903646545110],BTC[0.0153860400000000],FTT[25.2323885800000000],USD[1.0480329979313900] |
| 02190891 | USD[0.0000001309321244],USDT[0.0000000029317376] |
| 02190896 | ETH[0.0000000139361221],ETHW[0.0000001393612211],TRX[0.0015560000000000] |
| 02190898 | ATLAS[899.8347345100000000],AUDIO[0.0000456500000000],BAO[3.0000000000000000],BICO[3.0275309500000000],CRO[0.1752693100000000],DENT[1.0000000000000000],DFL[0.0026650400000000],GENE[0.0055442500000000],GODS[0.0003311600000000],IMX[0.0008789500000000],KIN[106.3658959400000000],LINA[0.6861584900000 0000],MOB[0.1075934300000000],POLIS[0.0016164000000000],SHIB[73.7934741600000000],SLND[0.0206255200000000],SPELL[1.3464044100000000],STARS[0.0023171500000000],TRU[0.0763520900000000],USD[0.0025531515149769],USDT[0.0000000014850632] |
| 02190900 | ATLAS[1000.0000000000000000],FTT[25.6150793100000000],USDT[1.6282884395138431] |
| 02190901 | USD[0.0000000070837216] |
| 02190902 | ATLAS[458.1630729000000000],FTT[0.0000847000000000],POLIS[12.0000000000000000],TRX[0.0000010000000000],USD[0.0013602305889666],USDT[0.0000000153110932] |
| 02190905 | FTT[9.8919634000000000],NFT (3183022501737433553)[1],NFT (453997898548650744)[1],NFT (484882145430108667)[1],NFT (553670904659090361)[1],SHIB[2046993.4504427800000000],USD[0.0000000075381084],USDT[0.0017064972779941] |
| 02190906 | 1INCH[0.0000000042559600],BNB[0.0000000090308800],SUSHIBULL[65987.8362000000000000],UNI[0.0000000062934200],USD[0.0000000075196008],USDT[0.0000003693635] |
| 02190908 | FTT[0.0998480000000000],SOL[0.0103878100000000],TRX[1.9012000000000000],USD[0.2183091184000000],USDT[0.0518224879309975],XRP[0.8729090000000000] |
| 02190909 | BRZ[0.0000000035304540],BTC[0.0000000056000000],CRO[50.0000000000000000],ETH[0.0000000069339087],FTT[0.1626816871432280],LUNC[0.0002158416917100],TRX[0.6645228471245346],USD[27.1527571349502938] |
| 02190911 | ATLAS[1689.6789000000000000],AURY[5.9988600000000000],BNB[0.0093800000000000],IMX[24.7952880000000000],USD[0.8720057900000000] |
| 02190920 | BULL[0.0000000070000000],ETH[0.0000001500000000],FTT[0.0404716584449968],LUNA2[0.0000000351477658],LUNA2_LOCKED[0.0000000820114535],LUNC[0.0076535000000000],MATICBEAR2021[648.9242500000000000],SOL[0.0000000027611806],USD[0.5637533256164077] |
| 02190924 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000003957004000],KIN[1.0000000000000000] |
| 02190925 | USD[116.6496804168262185] |
| 02190929 | ETH[0.0000000807518531],GBP[0.0000001048726271],IMX[0.0000000549269932],SAND[0.0000000091402910],SOL[0.0000000065113531] |
| 02190931 | USD[0.0000000018170800] |
| 02190933 | BNB[0.0099820000000000],SOL[0.0000000051697800],TRX[0.0400050000000000],USD[13.6203863966974392],USDT[0.0000000067537671] |
| 02190941 | BOBA[4562.0037800000000000],ETH[0.0045453700000000],ETHW[0.0045453700000000],LUNA2[2.3823450810000000],LUNA2_LOCKED[5.5588051890000000],LUNC[518760.6571140000000000],USD[0.3124331625425600],USDT[0.1591207370000000] |
| 02190942 | USD[25.0000000000000000] |
| 02190945 | USD[-0.3354652858591253],USDT[0.8039908238160462] |
| 02190946 | BUSD[281.3753095000000000],DYDX[329.6443176700000000],ETH[0.5967451537000000],ETHW[0.5967451537000000],FTT[4.9992457000000000],SAND[232.4048550000000000],SHIB[24612195.2200000000000000],SOL[18.6763511540000000],USD[0.0000001230790000],USDT[0.0000000048651548] |
| 02190951 | GBP[0.0000006591463955] |
| 02190955 | AUD[0.0000619650535777] |
| 02190958 | USDT[3.3592170166073985] |
| 02190960 | BTC[0.0000011600000000] |
| 02190963 | AAVE[0.0400037346126400],ALGO[4.9991000000000000],BRZ[59.8583001200000000],BTC[0.0067756342892400],ETH[0.0408306514178000],ETHW[0.0327949960000000],FTM[19.0295544535298000],FTT[0.3999280000000000],GALA[44.7368953300000000],LUNA2[0.0710991918700000],LUNA2_LOCKED[0.1658981144000000],LUNC[4668.7 899136000000000],MATIC[2.0037002890164000],POLIS[4.5696086000000000],SOL[0.0808740829782000],UNI[0.3999718832904400],USD[0.6293318729819916],USDT[0.0472468285231048] |
| 02190965 | BUSD[389.0865277100000000],SOL[0.0000000041957892],USD[16.4857982211903018],USDT[0.0000000029624469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02190967 | SHIB[0.000000002218196),SOL[0.003716109869847],USD[-0.0051271678427194],USDT[0.000000017149360] |
| 02190970 | BTC[0.0000051200000000],ETHW[0.072000000000000],USD[-0.1236739488575524],USDT[0.0075017375404197] |
| 02190971 | USD[461.0845637447500000],USDT[0.000000090326710] |
| 02190976 | USD[0.0006793619775000],USDT[0.000000086250000] |
| 02190979 | TRX[0.000010000000000] |
| 02190982 | USD[1.3291891407500000],USDT[-0.0021281377935334] |
| 02190985 | AUDIO[23.000000000000000],DOGE[256.0156090000000000],HNT[2.200000000000000],MATIC[18.990960920000000000],SHIB[299946.000000000000000],USD[0.5393918956448949] |
| 02190987 | AUD[0.0004863065928664],BTC[0.0172369100000000],IMX[193.800000000000000],USD[0.0000000035657662] |
| 02190990 | BAO[25.0000000000000000],BNB[1.8458072100000000],BTC[0.1052785100000000],DOGE[0.0013625300000000],ETH[1.0335582800000000],ETHW[1.0331243000000000],FTT[0.0001235000000001],KIN[18.0000000000000000],SHIB[3.4431130400000000],SOL[0.0000087700000000],TRX[5.0000100000000000],UBXT[3.000000000000000],USD[0.8892897256351172975],USD[220.510000000000000],USDT[2084.4427298820000000] |
| 02190991 | AKRO[0.1585623600000000],ALPHA[1.0000000000000000],ATLAS[0.000000089652072],BAO[8.0000000000000000],BIT[0.0058134439915621],BOBA[1256.8977280425439828],DENT[3.0000000000000000],ENJ[4038.1293166400000000],EUR[0.2313987226897187],KIN[7.0000000000000000],OMG[0.0073994000000000],SPELL[0.0275666500000000],STOR[0.0013571300000000],TRX[0.0020300000000000],UBXT[1.0000000000000000],USD[154.3312866200000000],USDT[280.6988568882118682],YGG[826.4728601796501398] |
| 02190996 | USD[0.0000001241855392],USDT[0.000007926316960] |
| 02191000 | GBP[0.0000005373053566] |
| 02191001 | EUR[0.0000000227105600],USD[-0.0735854147624180],USDT[0.074169758429408] |
| 02191004 | SHIB[1700000.000000000000000],USD[3.5737798000000000] |
| 02191006 | BRZ[-1.2493959270484244],POLIS[10.1884598400000000],SPELL[31.0118423800000000],USD[0.3542957801500000],USDT[0.000000006816544] |
| 02191008 | ETH[0.0005966477812121],ETHW[0.000000091859529],USD[0.0000000087318050],USDC[9434.0123907200000000],USDT[1.0660867168494301] |
| 02191012 | ETH[0.0000000880070848],ETHW[0.0000000018000000],FTM[0.000000006862500],FTT[0.000000946011671],LTC[0.000000068675000],SOL[0.0000001201414136],USD[0.6194704984547603],USDT[0.000000041768325] |
| 02191015 | ETH[0.0000000324852690],TRX[0.000001000000000],USD[0.000000022733660],USDT[0.000000013119260] |
| 02191019 | ATLAS[9.7840000000000000],USD[0.0018170546000000] |
| 02191024 | ATLAS[5.3741065640064954],BRZ[3.0466729065866495],BTC[0.0201061996544970],ETH[0.0000001758946600],ETHW[0.0115773810894500],FTT[0.0000000760976064],LUNA2[0.228699083600000],LUNA2_LOCKED[0.5336311950000000],LUNC[0.0000000082322700],MATIC[0.0000000077292200],POLIS[0.0543536300000000],SOL[0.003538430000000000],USD[1.4793454878154936],USTC[0.9632490000000000] |
| 02191027 | SOL[0.0000000005634300],TRX[30.5374780000000000],USD[0.000000706712359B] |
| 02191028 | AAVE[0.0000097000000000],AKRO[1.0000000000000000],ALGO[445.1776834200000000],BAO[7.0000000000000000],BTC[0.0000000003484148],DENT[3.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000580787829],EUR[701.1583348604970395],KIN[12.0000000000000000],LUNA2[0.1765604832000000],LUNA2_LOCKED[0.4145228410000000],USD[15.6854168000000000],MATIC[19.6031451600000000],PAXG[0.0304988900000000],RSR[1.0000000000000000],SECO[0.0000091400000000],SOL[2.2069787700000000],TRX2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000007575340074],USDT[0.0009795087709040] |
| 02191031 | AGLD[0.0000000927100000],AUDIO[0.0000000079790000],C9I[0.0000000007714196],CHZ[0.0000000092233540],CRO[0.0390410996725208],DOGE[0.0000000097606000],EUR[0.0000001625445588],FTM[0.0000847858484436],GRT[0.0012095302700423],KNC[0.0000001145622],MATIC[0.0007444830645091],MTA[0.000006646564234].SAND[0.0000001000000000],USD[0.000000000469226750022],SHIB[0.0000000000005269916],STOR[0.0000000000000570563400],TRX[0.000000003755 7062],USD[0.000001049513133],USDT[0.000000028104721],XRP[0.0000000086459742] |
| 02191033 | FTM[3999.240000000000000],FTT[0.037083400000000],LUNA2[0.966632720400000],LUNA2_LOCKED[2.2554763480000000],LUNC[210486.310001000000000],SPELL[50091.450000000000000],USD[2068.8775433082500000] |
| 02191041 | ETH[0.0190000026730000],ETHW[0.0190000061730000],USD[1.3095011662000000] |
| 02191043 | USD[1.3592748916711738],XRP[0.7168770000000000],XRPBULL[9.9780000000000000] |
| 02191046 | TRX[0.000010000000000],USD[-15.0445740798875079],USDT[46.5234087673384404] |
| 02191047 | BOBA[0.0651000000000000],BTC[0.0000004100000000],DOGE[0.5214460100000000],ETH[0.0009940000000000],ETHW[0.0009940000000000],USD[0.0923035966379612],USDT[0.1382473352500000] |
| 02191050 | BTC[0.0000000019033300],BUSD[62.0244272100000000],SOL[0.0000000836896317],USD[19750.0000000044844104],USDT[0.000000035116864],XRP[0.000000057602258] |
| 02191054 | TRX[0.000011000000000] |
| 02191056 | DOGE[2131.876700000000000],XRP[214.350000000000000] |
| 02191058 | TRX[0.6521740000000000],USD[1.3966129631250000] |
| 02191059 | BTC[0.0000000849303050],DOGE[0.409145850000000],ETH[0.0000000096394600],HNT[0.0475980000000000],SOL[0.0042151300000000],USD[0.000000106103686],USDT[0.000000037000000] |
| 02191060 | ATLAS[4.3649775900000000],POLIS[3.7723429400000000] |
| 02191064 | FTT[0.000000098080000],LINKBULL[10420.000000000000000],USD[0.0000000020964960] |
| 02191066 | ATLAS[549.0830226800000000],KIN[1.0000000000000000],USD[0.000000004160460] |
| 02191071 | BTC[0.0000000002567680],USD[524.2563288292296326],USDT[0.000000011624014] |
| 02191072 | EUR[0.0000009959375111],FTT[8.8987480000000000],GMT[49.9910000000000000],KIN2.0000000000000000],LUNA2_LOCKED[0.0000000124193212],LUNC[0.0011589964776873],USD[0.0807557064761155],USDT[0.000000403075319] |
| 02191073 | ETH[0.0003083700000000],ETHW[0.0003083700000000],USD[10068.3603275993333854] |
| 02191074 | USD[86.8317605553500000] |
| 02191075 | SOL[0.000000016356500],USD[0.0000010874842792],USDT[0.000000034488500],XRP[0.0000000011543366] |
| 02191077 | BTC[0.0117352322284700],ETH[0.1427318430519800],ETHW[0.1423211346123800],SHIB[2792209.2356389200000000],USD[51.0950659818392074] |
| 02191083 | ATLAS[9.8380000000000000],TRX[0.000001000000000],USD[0.0745785986094336],USDT[0.6162463200315270] |
| 02191086 | SOL[0.0000000013249880],USDT[0.000000705358413] |
| 02191087 | ETH[0.0232000000000000],ETHW[0.0232000000000000] |
| 02191090 | BTC[0.0000000984035500],FTM[0.0000000487333360],GENE[0.000000045743307],LTC[0.0000000042541497],SPELL[0.000000017963288],USD[1.8075322085623996],XRP[0.0000000045712110] |
| 02191091 | ALGOBULL[52402936.000000000000000],ETH[0.000000088650740],EUR[0.0000159796790808],IMX[0.000000091576516],POLIS[0.0000000096052190],SOL[0.000000094352053],USD[0.0000019817695935] |
| 02191095 | USD[353.2534832985000000],USDT[0.000000031011508] |
| 02191097 | EUR[0.0000037002714552] |
| 02191099 | USD[-0.1940810886000000],USDT[2.510000000000000] |
| 02191100 | ETH[15.0542216000000000],ETHW[15.0542216000000000],FTM[699.1640000000000000],LINK[49.9254400000000000],SOL[13.9600000000000000],USD[1017.1040834130000000],USDT[1349.9528429483750000] |
| 02191102 | DOGE[0.7606600000000000],SLP[2.6869000000000000],USD[0.0000001082874 79],USDT[0.000000047057360] |
| 02191103 | TRX[0.000010000000000],USD[0.0030392988870210],USDT[0.000000036180289] |
| 02191104 | EUR[0.0012789017865713],FTM[0.0000000052512030],SOL[0.000000010000000],TRX[0.0000050000000000],USDT[0.000000150850278] |
| 02191109 | EUR[0.8672884300000000],USD[128.0805723492806635] |
| 02191111 | USDT[0.0000000108153900] |
| 02191113 | AAVE[0.3200000000000000],ALPHA[94.000000000000000],ATLAS[1230.000000000007750700],BTC[0.0000000001700000000],CRO[159.9829000000000000],DOT[16.9688669454138080],GALA[150.000000000000000],LDO[19.000000000000000],LINK[39.9997530000000000],MANA[23.9992400000000000],MATIC[216.000000000000000],SAND[47.000000000000000],UNI[25.200000000000000],USD[1.0132300767321000],USDT[2.0104702899714811],YGG[15.000000000000000] |
| 02191114 | USD[0.0000036080366492],USDT[0.000000124122176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02191117 | BAO[4.000000000000000000],DENT[1.000000000000000000],DYDX[3.551440180000000],FTT[3.191649890000000],GBP[2.280895132621846],KIN[6.000000000000000000],LINK[0.190868750000000000],UBXT[2.000000000000000],USD[0.010001620031 0706] |
| 02191120 | POLIS[8.30690299436467 17] |
| 02191122 | TRX[0.000001000000000],USD[0.232523378327 5000],USDT[0.000000009133 2680] |
| 02191123 | SOL[0.002995000000000000],TRX[0.559001000000000000],USD[0.026137531 7500000],USDT[0.0459142805000000] |
| 02191125 | TRX[0.000001000000000],USD[0.153260784025 22275] |
| 02191126 | USDT[50.087278780000000000] |
| 02191134 | TRX[0.000001000000000],USD[0.005395064600000000],USDT[0.000000000201 5000] |
| 02191136 | AXS[0.020600000000000000],CHZ[9.832100000000000],ENJ[0.538400000000000000],ETH[0.256466250000000000],ETHW[0.256466250000000000],SAND[2.769200000000000000],SOL[87.938956000000000000],TRX[0.000001000000000],USD[3057.555308898092 32021],USDT[3423.5796649169352778] |
| 02191137 | FTT[0.006849789761 6922],USD[0.000000069442437],USDT[0.000000066315214] |
| 02191138 | TRX[0.000001000000000],USD[0.011776645530 8500],USDT[0.006122708791 1000] |
| 02191143 | USD[0.000000033464284],USDT[0.000000000696 6228 1] |
| 02191146 | BTC[0.017300000000000000],USD[-22.728983916490 0000],USDT[0.001561000000000000] |
| 02191151 | AVAX[0.069933399374 8472],BTC[0.081767478500 0000],ETH[0.000380536859 9200],ETHW[0.000380541 5990871],FTT[157.626546000000000000],REAL[147.971880000000000000],SOL[0.005294500000000000],USD[3187.300710035 3750000] |
| 02191152 | AURY[3.000000000000000000],MANA[2.000000000000000000],POLIS[8.000000000000000000],USD[1.170680486012 5000] |
| 02191153 | BTC[0.000018470000000],ETH[1.001968800000000],TRX[0.000001000000000],USD[-1042.28732118025 41586],USDT[4.084527191947 2810] |
| 02191154 | ATLAS[3789.272000000000000000],MATH[123.730000000000000000],POLIS[69.300000000000000000],USD[0.514983488000 0000] |
| 02191162 | TRX[0.000001000000000],USD[0.000000095112944],USDT[0.000000007326 320] |
| 02191165 | BTC[0.000295511 1000000],ETH[0.000319240000000],ETHW[0.000319240000000],FTT[0.032617800000000000],TRX[0.000770000000000],TRYB[43.419745044059 5500],USD[1.044085350250194358],USDT[0.2398502041 012753] |
| 02191173 | BTC[0.000000082635297],ETH[0.000000406000000],FB[0.000000000358876000],FTT[0.000001470000000],LUNA2[0.000239538444 0000],LUNA2_LOCKED[0.000558923970 4000],LUNC[52.160087700000000000],RAY[0.000000004936669 3],SAND[0.000000006289 66728],SOL[0.000000030067078],SRM[0.000414700000000000],SRM_LOCKED[0.00 0192750000000],TSLA[0.00000010000000000],TSLAPRE[0.000000002893243 2],USD[0.000042655581307],USDT[0.000000039493206] |
| 02191175 | BNB[0.000000062215772],BTC[0.000000000891 4425],DOGE[2066.314104619498 1900],DOT[52.851184053612 8900],ETH[0.000000035672900],ETHW[0.000000005348 900],FTT[0.009463184326 9969],SGD[0.000002098504480],USD[0.4324509109575000],USDT[0.000000006500000] |
| 02191180 | TRX[0.0155710000000000],USD[0.0000007444840 0],USDT[0.000000005140 2948] |
| 02191181 | ATLAS[1510.000000000000000000],SPELL[15538.327451060000000],USD[0.147412362750 0000] |
| 02191182 | TRX[0.000001000000000] |
| 02191184 | BNB[0.007213657113111 7],ETH[2.167673362 8958000],ETHW[2.167123717 89580 00],FTT[0.000011043523008],SHIB[57000 0.000000000000],USD[89.040341637865 4055],USDT[1.1773553599818576] |
| 02191186 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],DENT[2.000000000000000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.002331000000000],UBXT[1.000000000000000],USD[0.000000408425769],USDT[156.000000000000000] |
| 02191191 | MATIC[0.008329600000000] |
| 02191199 | ATLAS[26005.000000000000000000],POLIS[0.031660000000000],TRX[0.000016000000000],USD[2.865362477990 0836],USDT[0.000000012114 7148] |
| 02191200 | USDT[0.002619800000000] |
| 02191201 | ATLAS[0.000000082668440 0],FTT[0.012585112686 4844],USD[0.000000001524 059] |
| 02191204 | BTC[0.018808511926 4000],EUR[0.000000010468 2760],USD[1184.457769361685 3069] |
| 02191208 | ATLAS[62.000000000000000000],USD[0.000000008745724],USDT[0.000000003046 5106] |
| 02191212 | USD[0.000000004884412] |
| 02191213 | BRL[9700.000000000000000000],BRZ[91.289877057882 2225],ETH[0.000000000005316],USD[100.000000064797169],USDT[0.000000009302832] |
| 02191214 | BNB[0.136679370000000000],SHIB[100000.000000000000000],SLP[20.000000000000000],USD[16.360738751260 0000],USDT[0.000000030203530] |
| 02191216 | KIN[1.000000000000000000],MATIC[0.000000000550 0000] |
| 02191221 | USD[0.523117690000000000],USDT[0.000000167884073] |
| 02191223 | USD[0.000000097466336] |
| 02191224 | POLIS[10.5503837500000000],USD[0.000000451842125] |
| 02191230 | TRX[0.4774864100000000],USD[0.817537867510 5733],USDT[0.000000005439 3929] |
| 02191232 | ATLAS[51.29225102508000 00],USDT[0.0000000017050018] |
| 02191233 | ATLAS[2191.208134549128 0451],FTT[0.083448198537 6469],USD[-3.5875892632436033] |
| 02191236 | TRX[0.000001000000000],USD[0.000000037093 55],USDT[0.0000000871 08472] |
| 02191238 | BTC[0.000000080000000],USDT[0.007783838396041] |
| 02191240 | ATLAS[539.86400000000000 0000],USD[0.000000002500 0000] |
| 02191244 | USDT[0.000000064712060],USD[101.510289530784 3750],USDT[0.008770177539 4132] |
| 02191248 | ATLAS[4.332749504882 8021],FTT[-0.000000013259300],TRX[0.000001000000000],USD[-0.052551232965 2733],USDT[0.005762428285150] |
| 02191252 | GALA[7.682000000000000000],POLIS[10819.110120000000000],USD[0.000000000167830 68],USDT[0.000000020881120] |
| 02191257 | BNB[0.0000002837 35723],BTC[0.000000696987228],DOGE[0.000000018665442 4],DOGEBULL[0.000000009024876 4],ETH[0.000000112463511],EUR[0.000000005000000],FTT[0.002170061617 4134],MATIC[-0.000000589752364 5],NFT (3167107807373439 05)[1],NFT (3538716388580 27089)[1],NFT (3647187364174678 30)[1],NFT (3675650850038206 20)[1],NFT (3691449539268578 12)[1],NFT (3776913315957335 22)[1],NFT (4824052116684088 23)[1],NFT (4993743798442190 55)[1],NFT (4997003795122778 42)[1],NFT (5061532182219499 24)[1],NFT (5383045295333086 5)[1],NFT (5470169893579156 64)[1],NFT (5312666021965045 9)[1],NFT (5734342928858401 91)[1],NFT (5756739086135520 81)[1],SOL[0.000504810000000000],SRM[0.040563810000000000],TRX[0.035470016799438 2],TRYB[0.000000000892450000],USD[0.000521514404871 8],USDT[0.000000180861696 833],WBTC[0.0000000234340751],XRP[0.000000001758600608] |
| 02191261 | ATLAS[1.134096333592190 0],AURY[0.816783703762963 0],BTC[0.000057946876 2165],CHZ[7.6030038900800 00],FTT[0.000000002500000],MANA[0.835818616103800 0],SAND[0.471899333208574],SOL[0.005679885590 3850],USD[0.06324892019400 0] |
| 02191263 | BNB[0.000000067408 41],SHIB[96976.909129060000000],SOL[0.018627376674 4773],TRX[0.000510000000000],USD[0.000000594364468],USDT[0.000000137094865] |
| 02191264 | ETH[0.006907000000000],USD[0.016879452625000],USDT[1356.937835868000000] |
| 02191265 | AURY[0.000000000000000000],BF_POINT[20.000000000000000000],BNB[0.000000001000000],BTC[20.000001000000000],BUSD[68.249332580000000],ETH[0.000000093000000],ETHW[0.000963229300000],LUNA2[0.070644002520000 0],LUNA2_LOCKED[0.164836005900 0000],USD[0.000000190702270],USDT[0.000000008063 4400] |
| 02191267 | ATLAS[0.156000000000000000],MANA[0.986510000000000],TRX[0.000015000000000],USD[0.000000218452718],USDT[14.572436248687 7432] |
| 02191269 | BULL[0.044731052000000],USD[0.577976200000000] |
| 02191272 | ATLAS[769.879827880000000],USD[0.000000004033 35916] |
| 02191275 | USD[25.000000000000000] |
| 02191278 | FTT[0.045740000000000000],USD[0.000000029282701],USDT[145.256215810000000] |
| 02191282 | DENT[1.000000000000000000],SGD[0.000001522841546],USD[15.7431604769908341] |
| 02191285 | CEL[1.703529230862614 6],USD[0.000000010000000],USD[0.000000006100617 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02191299 | ALGOBULL[5174.00000000000000],ATOMBULL[30.33120000000000000],BEAR[160.80000000000000000],COMPBULL[5799.44556000000000000],EOSBULL[436426.54000000000000000],GRTBULL[5330.24300000000000000],HTBULL[0.09222000000000000],SUSHIBULL[421.40000000000000000],SXPBULL[3.34800000000000000],TRXBULL[11176.56654000000000000],USD[30.01902094200000000],USDT[0.01353899800000000],VETBULL[5851.72970000000000000],XRP[0.88601800000000000],XRPBULL[397021.11400000000000000] |
| 02191301 | DOGE[0.00000000583555820],LUNA2[0.00059696322920000],LUNA2_LOCKED[0.00139291420220000],LUNC[129.99000000000000000],TRX[0.00001000000000000],USD[0.00002295523008000],USDT[0.00000007152079400] |
| 02191304 | ATLAS[2079.62560000000000000],BTC[0.00000008000000000],CRO[2119.61840000000000000],ETH[0.06298866000000000],ETHW[0.06298866000000000],POLIS[200.46391000000000000],USD[0.00000022000000000],USDC2[2.37963276000000000],USDT[0.00000012888877109] |
| 02191304 | BTC[0.00565120000000000] |
| 02191305 | ETH[0.22800000000000000],ETHW[0.22800000000000000],MANA[10.00000000000000000],SAND[2.00000000000000000],SHIB[410000.00000000000000000],SOL[0.99000000000000000],TRX[0.00000170000000000],USD[20.50711307505237870] |
| 02191309 | ETH[0.00000024251259],FTT[113.89498000000000000],STETH[0.00000008652739200],USD[1.25731681937684400],XRP[0.99982768000000000] |
| 02191310 | TONCOIN[0.04100000000000000],USD[0.00324690745000000],USDT[0.00000006500000000] |
| 02191312 | USD[30.00000000000000000] |
| 02191318 | AKRO[7.00000000000000000],ALPHA[1.00464076000000000],BAO[3.00000000000000000],DENT[5.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000111000000000],ETHW[0.00000111000000000],FRONT[1.00420964000000000],FTM[0.00729753000000000],FTT[0.00007245500000000],GBP[0.00000029389509700],GRT[1.00245953000000000],LKNT[0.00000000000000000],USD[0.01920942000000000],TRU[0.00733564000000000],TRX[3.00000000000000000],UBXT[9.00000000000000000],USD[0.00000013570336641],USDT[0.00009208801712410] |
| 02191320 | BTC[0.74875162953507250],ETH[63.79901648000000000],ETHW[3.79901648000000000],FTT[0.06701600000000000],USD[0.00000006109239290],USDT[4.12965582285000000] |
| 02191322 | ETH[0.00072810000000000],ETHW[0.00072810000000000],POLIS[0.00084000000000000],USD[0.00000083111150],USDT[0.00000006487453000] |
| 02191323 | ATLAS[0.00000000546796800],ETH[0.04769503274467620],ETHW[0.04769503274467620],FTM[0.00000003598000000],FTT[0.00000000666566000],MBS[0.00000002117600000],STARS[0.00000085474652000],USD[0.00000020784261600],USDT[0.00000020784261600],USTC[0.00000001227547200] |
| 02191325 | ATLAS[9.61400000000000000],USD[0.18469512440042300] |
| 02191329 | GBP[0.39734568000000000],USD[0.00875923701528880],USDT[0.00000009232500000] |
| 02191331 | BNB[0.60847293000000000] |
| 02191332 | ETH[1.86876359870703450],ETHW[0.00000000007045692],SOL[0.00000003130000000],USD[-0.00089166454491645] |
| 02191333 | USD[25.00000000000000000] |
| 02191334 | USD[0.00289907060000000],USDT[0.00000002917968] |
| 02191335 | KIN[9428273.93779175000000000],TRX[1.00000100000000000],USD[0.00000000859400078] |
| 02191338 | ETH[0.00000004000000000],ETHW[0.31645490600000000],EUR[0.00000119595371320],FTT[5.36870919314400000],GST[5.00000000000000000],USD[10.00000000000000000],USDT[0.00000478598053900] |
| 02191342 | ENS[0.00897000000000000],LUNA[0.00416945036800000],LUNA2_LOCKED[0.00972871752600000],LUNC[152.49949400000000000],USD[0.00524155018100650],USDT[0.00755331000000000],USTC[0.49107000000000000] |
| 02191344 | ETH[0.00095000000000000],ETHW[0.92895000000000000],FTT[0.09686000000000000],SOL[0.00167132000000000],TRX[0.00004400000000000],USD[2011.82666886579900000],USDT[0.00981194560000000] |
| 02191347 | USD[10.66565349870426180],USDT[0.00000137983980] |
| 02191352 | BNB[0.00000010000000000],SOL[0.00000002613602] |
| 02191353 | GALA[1000.92721925000000000],SOL[0.00199567000000000],TONCOIN[65.20359646362500000],USD[0.00000057000840] |
| 02191354 | USD[0.00000061248144],USDT[0.00000000910589200] |
| 02191355 | AUD[1.00000002505482700],BTC[0.00000000627750000],USD[4.30384924585321800] |
| 02191356 | DOT[41.19217200000000000],ETH[0.00926865000000000],ETHW[0.00926865000000000],FTM[182.96523000000000000],LUNA2[1.17092759900000000],LUNA2_LOCKED[2.73216439800000000],LUNC[254971.95000000000000000],MANA[146.97207000000000000],SAND[107.97948000000000000],SOL[16.37666647000000000],USD[1950.51220203863815880] |
| 02191358 | FTM[61.00000000000000000],TRX[0.00000008000000000],USD[0.18244825865541720],USDT[0.00000008617071010] |
| 02191360 | BNB[0.00000089456],USDT[0.16027478374444386] |
| 02191364 | ENJ[191.48593175000000000],MANA[318.59979032000000000],SAND[353.33891308000000000],USD[-0.05119526722567660] |
| 02191367 | BTC[0.00386205819728540],ETH[0.00000008768652],FTT[0.00021131200000000],SGD[0.00000001334614160],SPELL[2620.62391520200000000],USD[0.97168524548563880],USDT[-0.17681761007810980],XRP[62.65022313055229000] |
| 02191371 | BTC[0.00000122059998280],ETH[1.00035178000000000],ETHW[3.12176542000000000] |
| 02191372 | ETH[0.00355822000000000],ETHW[0.01955822000000000],LUNA2[0.00003839228092000],LUNA2_LOCKED[0.00008958198880000],LUNC[8.36000000000000000],SOL[0.00998500000000000],USD[0.06910036296785370] |
| 02191377 | USDT[1901.02133421000000000] |
| 02191378 | ADABULL[3.00000000000000000],BTC[0.00000000001970000],FTM[0.00000009597600000],FTT[0.00000005921673],LUNA2[0.00000003887784999],LUNA2_LOCKED[0.00000009483166500],USD[0.17920166882935107],USDT[0.00000000464662911] |
| 02191380 | USD[0.00274196246040000],VGX[0.95839000000000000] |
| 02191384 | EUR[5010.00000000000000000] |
| 02191386 | BIT[500.00000000000000000],BNB[0.51965687760640000],BTC[2.06322625823007000],ETH[2.05077269996683000],ETHW[2.03961896545330000],FTM[2103.28232384063551100],FTT[25.09909750000000000],KIN[2.00000000000000000],LUNA2[1.43597073100000000],LUNA2_LOCKED[3.35059837300000000],LUNC[312685.65000000000000000],RAY[366.03710231377624040],SAND[1000.00000000000000000],SOL[21.22591253649895000],SRM[204.40617366000000000],SRM_LOCKED[3.69671124000000000],SUSHI[329.81709735131432000],SXP[1050.12951723302116000],TLM[1798.19500000000000000],UNI[101.73680076153162000],USD[6769.51954861052902980],USDT[951.09001179767195000] |
| 02191387 | LUNA2[12.63030277000000000],LUNA2_LOCKED[29.47070647000000000],LUNC[2750275.02000000000000000],USD[300.57079344119707850] |
| 02191390 | DOGE[0.67056289700000000],SPELL[100.00000000000000000],TRX[0.00001000000000000],USD[-0.47952734420000000],USDT[0.00574848000000000] |
| 02191391 | USD[25.00000000000000000] |
| 02191392 | USD[0.35051670250000000] |
| 02191393 | UBXT[1.00000000000000000],USD[0.00000009747469000],USDT[0.00455799000000000] |
| 02191397 | AVAX[0.00000000954881],DOGE[1030.99644054000000000],ETHW[0.00023442281932020],FTT[25.53574396876251610],LUNA2[0.00268285434800000],LUNA2_LOCKED[0.00625999347900000],SGD[0.00000007643930],TRX[0.00104400000000000],USD[0.49075841034877020],USTC[0.37977100000000000] |
| 02191399 | CRO[210.00000000000000000],SAND[104.00000000000000000],SOL[2.45619144000000000],USD[1.83705762800000000],USDT[0.00912477000000000] |
| 02191406 | ADABULL[21.17590000000000000],ALGOBULL[5083000.00000000000000000],AUDIO[0.72280785000000000],AVAX[0.00000000300014545],BNB[0.00000003467337],BTC[0.00000006657384],COMP[0.00000400000000000],CRO[19.46852110000000000],ETH[1.14398536710271580],ETHW[0.19805338717703920],FTT[0.00000001556574050],LINK[0.00000005950210210],LRC[0.20964831000000000],MATIC[0.00000000629344480],MKR[0.00014223000000000],SOL[0.02350000000000000],USD[-0.76564427725852521],USDT[415.16977590313527630],FTM[405.94726000000000000],FTT[0.08803603023000000],SOL[7.79493119258025680],USD[0.00000010101958800] |
| 02191412 | BTC[0.49967810000000000],ETH[17.10501293757521023],FTT[10.59680000000000000],LUNA2[7.08995632800000000],LUNA2_LOCKED[16.54323143000000000],MANA[0.49546000000000000],SOL[49.98600001000000000],USD[500.81022116350984170] |
| 02191413 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],SOL[0.00017441644210000],UBXT[1.00000000000000000],USD[0.00157682539622217],XRP[0.03678747000000000],ZAR[893.41661205023039400] |
| 02191417 | ATLAS[9.59000000000000000],USD[3.00014180000000000],USD[1.65851680750000000] |
| 02191421 | TRX[0.00001000000000000],USD[0.00000009300000],USDT[0.00000001380951] |
| 02191428 | NFT [4229324739034874611][1],USD[2.94773301000000000] |
| 02191429 | BNB[0.00000001736074],BTC[0.02809589600000000],ETH[1.28179419568000000],ETHW[1.28179419568000000],LUNA2[0.02742937072000000],LUNA2_LOCKED[0.06400186502000000],MATIC[0.00000021491400],SOL[3.99924000000000000],TRX[0.00000300000000000],USD[10903.09065293111866360],USDT[5.00079877319908000],USTC[3.88276000000000000] |
| 02191435 | USD[0.01860952000000000] |
| 02191436 | NFT [3830974235327088711][1],TRX[0.00000100000000000],USDT[1.71990889500000000] |
| 02191437 | BTC[0.00034000000000000],USD[13.16730556765760000] |
| 02191442 | BTC[0.00020000000000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],FTT[0.10000000000000000],LTC[0.06799050000000000],SOL[0.08021928000000000],USD[3.94883678308500000],USDT[0.00000083558960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02191446 | ATLAS[5.524101398000000],USD[10.3766087857500000] |
| 02191450 | FTT[2.500000000000000],LUNA2[2.690860412000000],LUNA2_LOCKED[6.278674295000000],LUNC[585940.520000000000000],SHIB[64596.555182840000000],SRM[9.589013548545538384],SRM_LOCKED[0.095522960000000],STMX[0.000000034000000],USD[2.805516479730654],USDT[0.000000023795873] |
| 02191451 | ATOM[43.687374000000000],AVAX[12.854440200000000],BTC[0.000177165228250],DOT[126.619550920000000],ETH[0.202000000000000],ETHW[0.143000000000000],FTM[1373.367800480000000],FTT[40.000000000000000],LUNA2[1.742047068000000],LUNA2_LOCKED[4.064776491000000],LUNC[5.611811000000000],MATIC[318.245975630000000],SOL[22.193290460000000],TRX[0.001554000000000],USDT[182.981930839130000],XRP[421.227002000000000] |
| 02191452 | LUNA2[0.025326965220000],LUNA2_LOCKED[0.059096252180000],USD[1414.420556415148920900000000],USDT[10.660490729380300] |
| 02191463 | ETH[0.000000490056700],EUR[0.000000034014896],HNT[0.000000044386116],LTC[0.000000004369000],SHIB[41360713.697754352655490],USD[0.000000054141308],USDT[0.000000038808750] |
| 02191464 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000028124830],BTC[0.000000099684926],DENT[1.000000000000000],FTM[0.000000083355305],LUNA2[0.002641576163000],LUNA2_LOCKED[0.006163677713000],LUNC[57.520877100000000],NEXO[0.365247238410186S],SPELL[0.000000008764171],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000036089375],XRP[0.219842490000000] |
| 02191465 | USD[0.000000036089375],XRP[0.219842490000000] |
| 02191466 | TRX[424.501148000000000] |
| 02191472 | AURY[3.847931140000000],BTC[0.000130700000000],GOG[33.993200000000000],LEO[2.193131605000000],SPELL[232.014718780000000],USD[0.0450299556679615] |
| 02191478 | BTC[0.247739092328920],USD[0.000036530012168] |
| 02191481 | AVAX[19.300761781348743B],BTC[0.000000082486740],EUR[476.912664933379074I],FTT[0.000000004108000],TRY[0.000000092320836],TRYB[0.000000047873593],USD[478.089622964474574] |
| 02191483 | DOGE[1260.992400000000000],FTT[0.000000003446573B],USD[2.193370656667609S],USDT[0.000000006869696],XRP[145.580000000000000] |
| 02191487 | USD[0.0553480445000000] |
| 02191489 | ATLAS[9.946800000000000],POLIS[0.097720000000000],USD[0.000000014250000] |
| 02191491 | ATLAS[819.844200000000000],CITY[0.098841000000000],USD[246.706236112850000] |
| 02191494 | USD[0.000000054984264] |
| 02191497 | ATLAS[4.280736500000000],POLIS[0.029836045026600],USD[0.895271365000000],USDT[0.000000019966050] |
| 02191499 | POLIS[1.197600000000000],SPELL[299.940000000000000],USD[1.278381405000000],USDT[0.008700300000000] |
| 02191508 | BTC[0.001493530000000],EUR[0.000000003074526],FTT[25.002762920000000],USD[0.000000048572765],USDT[0.000000047365332] |
| 02191509 | BNB[0.003000000000000],LINK[0.070000000000000],USD[0.000000114469476],USDT[0.000000008000000] |
| 02191511 | BTC[0.004100000000000],FTT[0.003974587760500],LUNA2[0.000000152972115],LUNA2_LOCKED[0.000000356934934],LUNC[0.003310000000000],SOL[8.055050040000000],USD[1.553008184137518],USDT[0.000000042500000] |
| 02191513 | BNB[0.000000056622493],BTC[0.001000000000000],FTT[2.999810000000000],TONCOIN[50.299023210000000],USD[0.191425320253050],USDT[0.000000064342447] |
| 02191516 | ATLAS[1.380000055000000],FTT[0.000000025691130],TRX[0.002670000000000],USD[0.000000160779616],USDT[0.000000005567165] |
| 02191523 | USD[0.498885330000000] |
| 02191524 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],KIN[4.000000000000000],MATIC[1.002093530000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000045787909] |
| 02191529 | BTC[0.000000032643872],LUNA2[0.000000238236962],LUNA2_LOCKED[0.000000555886244],LUNC[0.005187660000000],SGD[0.000001050498912],USDT[0.401484154039075S7] |
| 02191531 | ETHW[0.008000000000000],USD[0.294987310200000],USDT[0.000000043216790] |
| 02191532 | COMP[0.000000080000000],USD[0.007320156985500T],USDT[0.000000041575038] |
| 02191533 | BUSD[1.916663650000000],TRX[0.000207000000000] |
| 02191534 | BTC[0.000000300000000],DYDX[0.012441630000000],ETH[0.271403807284000],ETHW[0.270012958893186],FTT[25.000000000000000],USD[-0.006687873324080] |
| 02191536 | BNB[0.000000001450000],SOL[0.022376539783734],TRX[0.000002000000000],USD[0.001044370983895400] |
| 02191538 | USD[0.000000062777074],USDT[0.000000017966185] |
| 02191540 | ATLAS[1860.000000000000000],TRX[0.000008000000000],USD[0.504791607675000] |
| 02191546 | BTC[0.029994300000000],FTT[14.497245000000000],TRX[0.000010000000000],USDT[19.989871324371967 2] |
| 02191548 | USD[15.000000000000000] |
| 02191551 | USD[0.037309940113490],USDT[0.0053419200000000] |
| 02191552 | USD[0.000000454141474556],USDT[0.000000052875446] |
| 02191553 | BAO[10997.800000000000000],CRO[1403.958000000000000],GALA[7218.556000000000000],LUNA2[0.776922995100000],LUNA2_LOCKED[1.812820322000000],LUNC[169176.617908000000000],SHIB[82060.000000000000000],SOL[2.720852000000000],USD[10.509892874903000],USDT[0.000000060522346] |
| 02191565 | BTC[0.000000011137374],LUNA2[0.000000018369512T],LUNA2_LOCKED[0.004000000000000],SOL[0.040000000000000],TRX[0.000000000007354678],USD[0.000000107354678],USDT[0.000000071798155] |
| 02191566 | BNB[0.000000094681900],BTC[0.000000009365730],ETH[0.000000004630221],ETHW[0.000000037348221],FTT[0.037479670204206B],LTC[0.000000005302575],OKB[0.000000096462200],RAY[0.000000065907934],SOL[0.000000212590000],SRM[0.994839600000000],USD[4385.123018660585102B],USDT[0.000000036052700] |
| 02191568 | BNB[0.000000013685232],BTC[0.000000099370876],USD[0.000000004243588],USDT[0.000000141242132] |
| 02191570 | AKRO[26761 9.949600000000000],ALCX[9.351791000000000],ALICE[161.318740000000000],ATLAS[2098 0.720000000000000],AUDIO[364.856600000000000],AVAX[8.735415613555293 7],BADGER[76.836190000000000],BAT[525.764400000000000],CHR[781.884000000000000],CHZ[16809.636000000000000],CRO[58.866000000000000],CRV[1159.936000000000000],EUR[4.134399890000000],FTM[1174.673000000000000],GRT[22065.573600000000000],GT[21.429600000000000],HNT[61.269320000000000],LINK[1.215576070000000],LRC[393.198400000000000],LUNA2[2.741495330000000],LUNC[596966.380000000000000],MANA[19.401800000000000],MATIC[3467.974200000000000],OKB[0.670360000000000],RAY[0.990400000000000],ROOK[0.016344600000000],RSR[153664.690000000000000],SAND[1527.729400000000000],SOL[4.285296000000000],SPELL[272202.640000000000000],SXP[1121 2.433380000000000],USD[40.945769763717865S],ZRX[445.543600000000000] |
| 02191571 | APE[1181.791931000000000],DOGE[0.468060000000000],ETH[0.000000049947005],ETHW[0.482962003065862 1],LUNA2[0.000000185118761],LUNA2_LOCKED[0.000000431943776],LUNC[0.004031000000000],SOL[0.009099570760000],TRX[0.000047000000000],USD[1141.026524245758347],USDT[0.001968004046271] |
| 02191572 | SOL[0.213734410000000],TRX[0.000001000000000],USD[0.000000005137792],USDT[0.000000004325858] |
| 02191575 | ATLAS[549.895500000000000],FTT[0.304884900000000],SGD[0.000037425818892],USD[0.439960235202191] |
| 02191577 | ATLAS[1039.998000000000000],POLIS[25.300000000000000],TRX[0.000010000000000],USD[0.239886564733248],USDT[0.009938588946926] |
| 02191582 | IDE[237.000000000000000],LUNA2[1.933384637000000],LUNA2_LOCKED[4.511230820000000],LUNC[420998.575277600000000],USD[1828.835018943180096400000000],USDT[0.000000056184153] |
| 02191584 | MAPS[272.000000000000000],OXY[218.000000000000000] |
| 02191585 | BULL[0.000072080000000],ETH[0.050022650000000],ETHW[0.050022647402035],FTT[0.050136795000000],FTT[52.607536655527894900000000],USDT[825.034736010000000],WBTC[0.000256200000000] |
| 02191589 | BTC[0.182121795071800],ETH[0.468673624176602B],ETHW[0.466995132720662B],FTT[3.059437500000000],USDT[0.000030406774991 7] |
| 02191590 | BTC[0.000000009575078],USD[0.000132069968346],USDT[0.000071971429573 6] |
| 02191616 | ATOM[5.201040170000000],AVAX[2.243585940000000],BAO[3.000000000000000],BNB[0.183566090000000],BTC[0.006295068000000],COMP[0.864494307000000],ETH[0.066744240000000],ETHW[0.065914700000000],FTM[162.150075200000000],FTT[1.631698860000000],KIN[1.000000000000000],LUNA2[0.110003237000000],LUNA2_LOCKED[0.256672721900000],LUNC[24432.591780000000000],REN[326.339773720000000],RSR[3.000000000000000],SOL[1.213576070000000],TRX[695.516430700000000],USD[0.000006953273272],USDT[9.000000000100548430] |
| 02191617 | DOGE[796.320000000000000],ETH[0.193560000000000],ETHW[0.193560000000000],SHIB[20632302.900000000000000],USD[3.896988442500000],XRP[100.000000000000000] |
| 02191618 | USD[30.000000000000000] |
| 02191624 | ETH[0.092300000000000],ETHW[0.092300000000000] |
| 02191626 | FTT[0.034713210000000],RSR[107834.619382790000000],USD[0.021301002413330S],USDT[1214.890472681100000] |
| 02191629 | AVAX[4.399164000000000],BIT[20667.000000000000000],BTC[0.008598366000000],ETH[0.155970360000000],ETHW[0.155970360000000],LUNA2[0.042109753430000],LUNA2_LOCKED[0.098256091330000],LUNC[9169.487466300000000],NEAR[16.296903000000000],USD[0.547306293500000],USDT[0.001134645770097] |
| 02191632 | BNB[0.245752750000000],COMP[35.842200000000000],ETH[3.772283130000000],ETHW[3.772283130000000],MANA[0.518750000000000],USD[4.950013116022977] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02191633 | ATLAS[0.000000000484436538],MNGO[0.00000000076528200],USD[0.0003217846664525],USDT[0.0075560000000000] |
| 02191649 | BTC[0.0000000085722269],USD[0.0001724209957582],USDT[0.0000000026566546] |
| 02191654 | USD[0.411054026136464613],USDT[0.7224052228632689] |
| 02191655 | 1INCH[0.000000020000000000],BTC[0.000000007426048],NFT [5440919940641668431],SOL[0.000000079695731],USD[0.0000003293043774],USDT[0.0000003032473249] |
| 02191662 | HT[241.02090534923610000],LUNA2[2.29619135800000000],LUNA2_LOCKED[5.35777983500000000],LUNC[500000.50257394782197481,SHIB[25907238.18958111053282901,USD[-56.29840433287928091 |
| 02191663 | LTC[0.000000087447930],SOL[0.000000002496361],USD[0.0000000062217871],USDC[97.48013583000000000],USDT[0.0000007398046946] |
| 02191669 | USD[0.000000030000000] |
| 02191670 | USD[0.000000037414880] |
| 02191671 | SOL[1.794000000000000] |
| 02191673 | DAI[0.021178000000000],LUNA2[0.007023969019000],LUNA2_LOCKED[0.016389261040000],LUNC[1529.484042000000000],MATIC[8.441163420000000],REEF[8.292000000000000],USD[0.088273227201793],USDT[0.000000101083324] |
| 02191674 | LUNA2[0.000000006000000],LUNA2_LOCKED[5.717369411000000],LUNC[0.000000010000000],USD[0.096211053499661],USDT[0.000000107844018] |
| 02191675 | USD[0.000000016154276] |
| 02191677 | DOGE[0.157060000000000],FTT[206.648799600000000],USD[250.020243290800000],USDT[0.000000066129872] |
| 02191679 | EUR[0.000000038814781],SECO[1.087949020000000],TRX[1.000000000000000] |
| 02191683 | USD[-0.144480534928334],USDT[0.157388241812207] |
| 02191684 | BTC[0.004499147000000],EUR[32.483205110500000],SOL[2.552951200000000],USD[0.092451175545000],USDT[5.440000000000000] |
| 02191685 | AKRO[1.000000000000000],ATLAS[0.000000184081598],BAO[8.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],TRY[0.000000350989608],USD[0.000000019545320],USDT[0.000000030187524] |
| 02191687 | ATLAS[2056.850406489020500] |
| 02191689 | BAO[5.000000000000000],FTT[5.727321640000000],UBXT[2.000000000000000],USD[0.000001146275569],USDT[0.000000116147051] |
| 02191689 | FTT[8.842357670000000],USDT[0.000002834147124] |
| 02191690 | ETH[0.002999400000000],ETHW[0.002999400000000],TRX[0.000015000000000],TSLA[48.713118000000000],USD[2.704870934036577],USDT[174.090000087265455],XRP[4627.300000000000000] |
| 02191691 | AVAX[17.379213883690000],BNB[0.000000003000000],ETH[0.597856546700000],ETHW[0.597856546700000],FTT[3.080395535261905],SOL[4.043365200000000],USD[0.000000099537430],USDT[13.756205844937318] |
| 02191693 | ETH[0.000000100000000],USD[0.000007003395615] |
| 02191694 | TRX[0.000001000000000],USD[0.000000133195966],USDT[0.000000046878500] |
| 02191696 | USD[1.519358953750000],USDT[0.000000068123593] |
| 02191702 | BTC[0.082100060000000],ETH[0.226165200000000],ETHW[0.226165200000000],LINK[2.768707100000000],MATIC[105.041130910000000] |
| 02191704 | TRX[0.000001000000000] |
| 02191706 | BTC[0.000005428442400],LTC[0.007245880000000] |
| 02191708 | BNB[0.000000003809674],SOL[0.000000005684200],USD[0.000000039407375] |
| 02191712 | BTC[0.079956793674128],CRO[0.000000066540000],DFL[2990.000000000000000],ETH[0.000000020188977],FTM[0.000000086940400],FTT[0.000000007797050],SLND[0.000041000000000],SOL[9.000000000000000],SRM[0.005106590000000],SRM_LOCKED[0.026833530000000],USD[1.053487768672900000000000000] |
| 02191714 | BTC[0.005099468000000],ETH[0.099981000000000],ETHW[0.099981000000000],TRX[0.000001000000000],USD[655.765198421922676B],USDT[0.000000076345650] |
| 02191716 | BTC[0.063488252490000],ETH[6.578776134000000],ETHW[6.577892357400000],FTT[27.294951510000000],USD[792.420000000000000] |
| 02191719 | USD[0.000000144018517],USDT[0.000000031372056] |
| 02191724 | BTC[0.029389170000000],EUR[0.067039972983612],SOL[0.000000006000000],USD[1.168406046771353],USDT[0.000000017343860] |
| 02191729 | ATLAS[1847.877856191815490],TRX[0.000001000000000],USD[0.872870501080000],USDT[0.063390000000000] |
| 02191730 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[7.000000000000000],CRO[0.036611700000000],DENT[1.000000000000000],DOGE[0.054080390000000],HOLY[0.000009130000000],KIN[5.000000000000000],LINK[0.000000010000000],MATIC[1.000000000000000],RUNE[0.000000008321549B],SHIB[0.255114321089616],TRX[0.004658110000000],UBXT[1.000000000000000],USDT[0.000000040324354600],XRP[0.670245060000000] |
| 02191732 | ATLAS[20460.102300000000000],AUDIO[250.001250000000000],AVAX[10.246804864486510],BTC[0.019247341006920000],C98[188.000940000000000],DFL[12994.6497000000000000],DOGE[5053.719179789218600],ETH[0.380570231172150],ETHW[0.378518121103300],FTT[175.0959019904680917],GALA[2510.012550000000000],OE[669.003345000000000],LUNA2[93.710529590000000],LUNA2_LOCKED[18.657903200000000],LUNC[20205665.194455828249100],MANA[141.000630000000000],POLIS[44.400222000000000],RAY[278.712243527927324],RUNE[120.727890275213700],SAND[161.000605000000000],SHIB[31700093.500000000000000],SOL[40.294072372205018],TRX[4821.134222289517630],USD[492.160963088513171712],USDT[0.014637961583635],USTC[20.000000002514700000] |
| 02191735 | POLIS[16.980912386607915] |
| 02191739 | USD[0.000000014605868] |
| 02191740 | BNB[0.000489640000000],SOL[0.000000002035000],USD[0.000001919975726] |
| 02191743 | BTC[0.000941070000000],POLIS[0.800000000000000],USD[0.803946089000000] |
| 02191744 | AVAX[0.000000006858117],BNB[0.340000000000000],BTC[0.000040953699875],BUSD[534.679596160000000],ETH[0.059977580000000],EUR[0.000000040000000],FTT[3.500000000000000],USD[0.020415387851286] |
| 02191748 | AXS[3.400000000000000],BTC[0.041300000000000],ETH[0.090989380000000],ETHW[0.090989380000000],FTT[8.800000000000000],LUNA2[2.064360452000000],LUNA2_LOCKED[8.168410540000000],LUNC[333276.839692728000000],TRX[0.000001000000000],USD[1.679694277829150],USDT[2.073539996162995] |
| 02191752 | AAVE[0.000000000000000],AVAX[2.000000006369813],BTC[0.008320263655981],CRV[0.000000041667376],DOT[7.554829169512357],ETH[0.036992600000000],FTM[0.000000019251597],LTC[0.000000073000000],SOL[2.000065600000000],USD[25.00038520539407],USDT[0.000000185298369] |
| 02191753 | ATLAS[0.000000030585516],INTER[0.000000000890821],TLM[0.000000018078544],USD[0.312501315250000],USDT[0.000000057138714] |
| 02191762 | ETH[0.000000100000000],ETHW[0.000810000000000],LUNA2[0.000000181043026],LUNA2_LOCKED[0.003942254000000],NFT [3578157794080922591,TRX[0.000016000000000],USD[0.113263639664084],USDT[0.002102029167660] |
| 02191773 | LTC[0.241864240000000],MANA[17.651611807520400],SAND[16.583539964656000],SOL[0.205547647100400],XRP[36.133760000000000] |
| 02191778 | USD[0.740266550000000] |
| 02191779 | BNB[0.000000055694686],CRO[0.000000024800000],ETH[0.000000009081120],SHIB[0.000000043528188],SOL[0.000000040000000],TRX[0.000002000000000],USD[0.290668972011614658],USDT[0.000000093424436] |
| 02191780 | TRX[0.000001000000000],USD[1.162210094800000],USDT[0.202100000000000] |
| 02191781 | EUR[-99.530315235897873],TRX[0.000165000000000],USD[138.213051707000000] |
| 02191791 | AXS[0.000000079500000] |
| 02191792 | USDT[1.196134142800000] |
| 02191794 | BTC[0.652901780000000],USD[0.000470563008394] |
| 02191796 | BUSD[5.040000000000000],SHIB[4399164.000000000000000],USD[0.007846000000000] |
| 02191797 | CEL[0.000000048830800] |
| 02191799 | BF_POINT[200.000000000000000],USD[0.000002882872526] |
| 02191803 | USD[0.000000005000000] |
| 02191807 | AKRO[5.000000000000000],AXS[0.000193130000000],BAO[15.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000300000000],DENT[1.000000000000000],ETH[0.000005000000000],ETHW[0.000005000000000],GBP[0.003309026583285S],KIN[7.000000000000000],RSR[1.000000000000000],SHIB[9.745045718850800],SOL[0.015235498260337B],UBXT[3.000000000000000],USD[0.0045663015503478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02191808 | ATLAS[0.000000002601777],CLV[0.00000008189168],LRC[0.148410320000000],TRX[0.000001000000000],USD[-0.000067141235298],USDT[0.0069733874804016] |
| 02191812 | USD[0.150015081058459] |
| 02191813 | 1NCH[0.000808347569336],AKRO[19.00000000000000],ATLAS[0.00000006825782B],AVAX[0.0000000290174920],BAO[71.00000000000000],BTC[0.0000005501872159],CHZ[0.0000000012320606],CLV[0.000000016387829],CRO[0.00000005040528B],DENT[15.00000000000000],DOT[0.00000008611258],ETH[-0.000000002866452],ETHW[0.1061385102070512],EUR[0.00000001215291 09],FTM[0.00016980380371 84],GALA[0.000000038245752],GODS[0.0032983139048 00],GRT[49.2086405553334 72],HOLY[0.00000310000000 00],IMX[13.05730978000000 00],KIN[75.000000000000000 0],LNK[0.00012429000000000 0],LUNA[25.47535421700000 00],LUNA2_LOCKED[12.32306300000000000],LUNC[0.00000003572551],MANA[0.000981340380692B],MATH[1.0007857300000000],MATIC[0.0034922003553800],SHIB[2610133.55693546000000 00],TONCOIN[0.00000000B9186580],TRX[4.00000000000000],UBXT[13.0000000000000],USDT[441.00880079307 45132],USTC[0.000000000197950 0],XRP[0.0123353823706973] |
| 02191814 | ETH[9.64400000000000],LUNA2[0.01111307579 00000],LUNA2_LOCKED[0.0259305101700000],LUNC[920.726532180000000 0],TRX[0.00005000000000],USD[1.4594870700000000],USDT[0.000000000677 29444],USTC[0.9745698411769668] |
| 02191818 | CHF[0.000000037851565],USD[0.000000083790303],XRP[0.0065410330566124] |
| 02191818 | BTC[0.0453965477362000],DOGE[13.99748000000000000],ETH[0.013000000000000],ETHW[0.01300000000 0000],FTT[0.199964000000000],SHIB[1499748.0000000000000000],USD[0.0836266139118438] |
| 02191819 | USD[0.000000072603611] |
| 02191823 | USD[1.0412405900000000] |
| 02191824 | USDT[0.0000000080000000] |
| 02191825 | FTT[1.2297340000000000],TRX[0.000001000000000],USD[7.9621283707875000],USDT[0.000000016131 1641] |
| 02191826 | DOGEBULL[122.42031373000000000],ETH[0.00060319000000000],ETHW[0.000603190000000],TRX[0.0007790000000000],USD[0.0000000444598431],USDT[0.0000004972747962] |
| 02191829 | ETH[0.443573354751 4848],ETHW[0.443573354751 4848],FTT[0.00000000723385 88],USD[0.00000717094356 32],USDT[0.00000000866326837] |
| 02191834 | AVAX[0.3999200000000000],TONCOIN[0.070000000000000],USD[0.0630303800000000] |
| 02191836 | CONV[8768.24600000000000000],FTT[26.51220000000000000],KIN[316000.00000000000000000],TRX[0.00001000000000],USD[1.1263083500000000],USDT[0.8700000117246882] |
| 02191849 | BNB[0.000000040000000],FTT[3.082145389330639],SOL[0.000000004000000],USD[0.0000001156909280],USDT[0.00000008694304B],XRP[101.9849900000000000] |
| 02191853 | EUR[0.0005655800000000] |
| 02191856 | BTC[0.0513902340000000],FTT[0.000000068608245],SOL[1.2612116000000000],USD[0.0000001375438 24],USDT[5.3063689259471882],XRP[260.5390000081657300] |
| 02191857 | ETH[0.00810665751586],ETHW[0.00106453184286 4],LUNC[0.000774000000000],SOL[0.000001000000000],USD[150.38079017884 488100000000],USDT[0.00022219 67692016] |
| 02191859 | BTC[0.0000000208500 00],TRX[0.000001000000000] |
| 02191860 | SHIB[0.0155681000000000],BAO[1.00000000000000],BTC[0.000035600000000],KIN[3.000000000000000],LINK[0.00292677000000000],LUNA2[1.75152592600000000],LUNA2_LOCKED[3.94751832100000 00],LUNC[3.34165027000000 00],TRX[4285.76893111646 08550],UNI[63.998853400000 00000],USD[0.00001808900663 74],USDT[0.0000006506915] |
| 02191861 | SHIB[93825.000000000000000],USD[0.0022415200000000] |
| 02191862 | BTC[0.0712077900000000] |
| 02191865 | BNB[3.6193568100000000],BTC[0.031543189000000],SOL[7.33900000000000000],USD[0.0006967924470 00],USDT[2.3855710000000000] |
| 02191865 | 1NCH[9.99402658527098635],AAVE[0.17994024000000000],ALICE[6.42359243380000000],APE[3.39815980000000000],AVAX[7.79909731292907 55],AXS[1.1993200000000000],BTC[0.48250080000000 00],CHR[0.93600000000000000],CRV[7.99840000000000000],ETH[1.68625636000000 00],ETHW[1.68625635524924 30],FTM[4375.20482200000 000],FTT[375.2048220000 0000],GALA[25627.92938 0000000000],HNT[0.09994 00000000000],LOOKS[0.99 8500000000000],LRC[3168 .23731700000000],LTC[0.0 0309640000000],LUNA2[0.0 1184454248000000],LUNA2_LOCKED[0.02763726578 00000],LUNC[2579.17406200 000000],MATIC[29.9940000 00000000],MATICBULL[307516.86540000000000 00],NEAR[22.8832800000000 0000],SAND[52.9714000000 000000],SOL[1.79982000000 0000000],STORJ[3.39594000 000000000],TLM[466.8150000 00000000],USD[1914.96455 68357490771],USDT[0.008692007691 50481] |
| 02191869 | AKRO[3.0000000000000000],BAO[7.00000000000000000],BNB[0.00000000974645 05],BTC[20.00155900000000 00],CHZ[2.00029231000000 00],DENT[8.00000000000000 00],ETHW[0.00000003000000 00],EUR[131.10285971611 10572],KIN[7.0000000000 0000000],RSR[1.00000000 0000000000],TRX[4.00000 0000000000000],UB XTB.000000000000000000],USD[0.00000328882 1818] |
| 02191871 | AAVE[0.0000000090000000],COMP[0.000000496404000],TRX[0.000001000000000],USD[0.000000100244346],USDT[0.000000036346374] |
| 02191873 | SOL[8.7228101447467056],USD[0.00000083134846B2] |
| 02191874 | FTT[0.0000000098142200],USD[0.0000000601682985],USDT[0.0000000091553995] |
| 02191878 | ETH[0.0000000847882 24],LUNA2[0.2014271225000000],LUNA2_LOCKED[0.4699966191000000],TRX[0.0001040000000000],USD[554.85995038988783370000000000],USDT[0.0000001870304 32] |
| 02191882 | POLIS[0.020000000000000],USD[0.000002102500000] |
| 02191883 | SOL[0.0314063800000000],USD[1.9872389849252200] |
| 02191885 | BTC[0.0110000457500000],ETH[0.0670000097000000],ETHW[0.126000097000000],FTM[115.00000000000000],FTT[25.99517343000000 00],GALA[639.88204800000 00000],LUNA2[0.70471353 0360000000],LUNA2_LOCKED[1.6443315080000000],LUNC[12.83000000000000 00],SOL[24.6049085850000000],USD[78.31471705186960000],USDT[0.0000001250013499500] |
| 02191886 | BTC[0.0000000953028 00],USD[0.4382773666330820],USDT[0.0000000080344650] |
| 02191888 | ETH[0.0489816000000000],ETHW[0.0489816000000000],EUR[1947.23273534667533375],FTM[25.984200000000000],HMT[246.9506000000000000],LINK[0.0986400000000000],SOL[0.00984000000000 00],USD[0.0000011011 0780],USDT[1.9852502221367166] |
| 02191894 | DOGE[0.3409838700000000],SAND[0.00000004961B194],USD[0.00000000 00000],USDT[1.531651539 9945224] |
| 02191896 | TONCOIN[0.012000000000000],USD[1.7269619500000000] |
| 02191900 | FTT[0.00000000407125 40],SPELL[47.498912890000 0000],USD[0.000000030915420],USDT[0.0000000049862924] |
| 02191901 | APE[0.0000000008890396],BTC[0.00000000207607 28],ETH[0.000000052369431],ETHW[1.3050614000000000],LUNA2[0.0015437052930000],LUNA2_LOCKED[0.0036019790170000],LUNC[336.145077664320000 0],SOL[5.1577777100000000],TRX[0.00000100000000 00],USD[0.00001166756911 25],USDT[0.00000000232132 1728] |
| 02191904 | USD[200.010000000000000] |
| 02191905 | MATIC[329.73780000000000000],SOL[0.25989930000000000],USDT[3.7117253480000000] |
| 02191906 | ATLAS[399.84674000000000000],BTC[0.00131522298999682],FTT[2.520000000000000],POLIS[5.29796300000000000],SRM[2.03585127000000 000],SRM_LOCKED[0.030873210000000],TRX[0.0000011216857800],USDT[0.0037220314504700],USDT[2.07820944578 13600] |
| 02191909 | CHF[8.9493781200000000],USDT[0.0000000027726570] |
| 02191912 | BTC[0.0000000040000000],USD[0.000000048100000] |
| 02191913 | FTT[9.9981000000000000],NFT [30264425759645228],SWEAT[999.81570000000000000],USD[14.5000000000000000],USDT[68.0000000000000000] |
| 02191919 | SOL[0.000000000041139],USD[-0.628559708533785],USDT[0.8610506150000000] |
| 02191920 | USD[0.0026578489047020] |
| 02191921 | ETH[0.00011B1110000000],TRX[0.0000010000000000],USD[0.000000107511027],USDT[-0.0000000563038585] |
| 02191922 | SOL[0.000000067038300] |
| 02191923 | TRX[0.2199200000000000],USD[0.2577939292150000],XRP[1072.65561300000000000] |
| 02191924 | AKRO[1.0000000000000000],DAWN[0.00573980000000000],RSR[1.00000000000000000],TRX[2.000000000000000],TRY[0.1809563501827693],USDT[0.8276634502557866] |
| 02191925 | SOL[0.000000029384117],USD[0.000000072746140],USDT[0.0000009523190880] |
| 02191930 | FTT[104.07218901341 82068],MANA[1303.2145 7400000000000],SAND[823 .80869700000000000],USD[6.12366218300000000],USDT[0.000000013 7232286],XRP[10005.73190 000000000000] |
| 02191931 | DENT[30360000.0000000000000000],FTT[8.07652954162000000],TRX[0.0000290000000000],USD[0.000000503297360],USDT[0.000000074500000] |
| 02191935 | POLIS[5.9984800000000000],USD[0.0000001158706500],USDT[0.0000000033799291] |
| 02191936 | BNB[2.9124279000000000],BTC[0.030300000000000],ETH[1.1369060900000000],ETHW[1.1369060900000000],LINK[77.844862000000000],TRX[0.0000010000000000],USD[1083.03000000000000000],USDT[2936.3939012440672733] |
| 02191937 | TRX[0.0007790000000000],USD[-2.2641245489755252],USDT[41.3224000000000000] |
| 02191938 | FTT[40.4387566025045128],PROM[0.00000004000000000],USD[0.0000000687577256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02191939 | BTC[0.0000150300000000],USDT[0.0003104544160987] |
| 02191942 | BTC[0.0000264410200000],EUR[1062.2453351896835754],FTT[0.0000858410984300],USD[0.7113336370104808] |
| 02191946 | POLIS[3.5907136200000000],USD[0.0000000516166732] |
| 02191947 | USD[0.3905518143397000] |
| 02191949 | AURY[2.9836809304837156],USD[0.0000000212249274] |
| 02191954 | CRO[0.0000000090010639],DOGE[0.0000000063798176],DYDX[0.0000000073200000],FTT[0.0000000579938946],MATIC[0.0000000034877365],SAND[0.0000000041413000],SHIB[0.0000000091705624],USD[0.0206095263703693],XRP[0.0000000047397568] |
| 02191962 | BTC[0.0000000026000000],FTT[0.0000000045455596],MANA[0.0000002665439],SOL[0.0000000110000000],TRX[0.0000000085242200],USD[0.0000001114877773],USDT[0.0000000152263193] |
| 02191963 | BNB[0.0000000013554025],BTC[0.0000000020000000],DOGE[0.7566100000000000],DOT[5.3872424456326400],LUNA2[0.0004310650718000],LUNA2_LOCKED[0.0007958185008000],LUNC[74.2637634473030000],SOL[0.0105460100000000],TONCOIN[0.0887710000000000],USD[0.0000001702289226],USDT[0.0000000681159917],XRP[81.6560500085283000] |
| 02191964 | BTC[0.0000996770000000],USD[0.0252649506250000],USDT[0.0000002323200102] |
| 02191966 | BTC[0.0000000340000000],TRX[0.0001730000000000],USDT[0.0000000042500000] |
| 02191967 | USD[0.0117106500000000] |
| 02191968 | AVAX[10.9785132900000000],TRX[0.0004580000000000],USD[410.4778646144329870],USDT[0.0000000137786711] |
| 02191969 | BTC[0.2687489280000000],DOGE[3824.4462004600000000],FTT[1.5016422965000000],FTT[0.0993920000000000],LUNA2[4.5851383080000000],LUNA2_LOCKED[10.6986560500000000],USD[167.5538880452561750],USDT[4.8691746810000000] |
| 02191971 | ETH[0.5222120000000000],ETHW[0.5222120000000000],TRX[0.0000010000000000],USDT[0.0000101657721200] |
| 02191976 | ETH[0.0679870800000000],ETHW[0.0679870800000000],LUNA2[0.1119735050000000],LUNA2_LOCKED[0.2612715116000000],LUNC[24382.4664510000000000],USD[1.3942536100000000] |
| 02191977 | USD[1000.2770235900000000] |
| 02191982 | ADABULL[0.0000000096800000],BTC[0.0000000073900000],BULL[0.0000000012500000],ENS[0.0000000005684400],ETHBULL[0.0000000070000000],ETHW[0.3919255257684400],FTM[0.0000000084289749],FTT[0.0301464950825441],SOL[0.0000000031040000],SUSHIBULL[0.0000000050424400],USD[1.9852405384752147],USDT[0.0000000043335120] |
| 02191983 | ATLAS[309.9411000000000000],ETH[1.0006367200000000],ETHW[1.0006367200000000],USD[0.5726275200000000],USDT[151.2728881410995712] |
| 02191984 | TRX[0.0000010000000000],USDT[0.0000000095115673] |
| 02191985 | BAO[1.0000000000000000],GBP[0.0000002165999858],SOL[0.0002249900000000],USD[0.0589610052381732],USDT[0.0000000058939130] |
| 02191990 | BTC[0.0000756000000000],ETH[0.0009756000000000],KIN[1.0000000000000000],SOL[0.0049800000000000],USD[147.1812960531360210] |
| 02191991 | BNB[0.0037900000000000],CHR[0.0000000080359111],ETH[0.0840901810012647],ETHBULL[0.0000000046841029],ETHW[0.0840901780315199],FTT[0.0000000006000000],LINKBULL[0.0000000038058587],MATIC[0.0000000059829500],SAND[0.0000000072000000],USD[4.7899765578704943],VETBULL[0.0000000050101768] |
| 02191994 | USD[0.0000000040000000] |
| 02191995 | BTC[0.0000000044871560],SOL[0.0000000013851787],USD[0.0000005029514330],USDT[0.0000010003854052] |
| 02191996 | BULL[0.1100823240000000],ETHBULL[0.1001044105319771377] |
| 02192001 | BTC[0.0000000073015000],TRX[0.4914490000000000],USD[0.0371248300000000] |
| 02192009 | GOG[80.0000000000000000],USD[1.8134664200000000] |
| 02192010 | POLIS[2.4000000000000000] |
| 02192012 | USD[0.0000052223914648],USDT[0.0000000402205060] |
| 02192014 | USD[0.0086941779127500],USDT[0.0000000083250000] |
| 02192020 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BTC[0.0178317300000000],DENT[3.0000000000000000],DOGE[0.0018008423845728],ETH[0.1012400017239801],ETHW[0.1001985617239801],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000055711493],TRX[1.0000000000000000],USDT[329.7531963519555042] |
| 02192023 | ALICE[5.0664761770689004],AUDIO[0.0000000032096600],AXS[0.3247898500000000],BTC[0.0000965936696084],CRO[119.7448998181483578],EDEN[35.4927668000000000],ENJ[3.9280652054300000],ETH[0.0044013387600000],ETHW[0.0044013387600000],FTM[86.4524524613100000],FTT[0.0000026433094927],GALA[0.0007470000000000],ICP[0.0000000001906600],LINK[7.6073179650000000],MANA[20.2895528595946800],MNGO[0.0000000093200000],SAND[10.1870972213007548],STARS[0.0000003208029822],SXP[0.0000000094000000],TLM[148.5892321379276088],USD[0.0000004414147900] |
| 02192025 | BNB[0.0068138200000000],ETHW[2.3652296619068521],FTT[88.3949800000000000],LINK[176.8000000000000000],TRX[0.0079600000000000],USD[0.7910577949166406],USDT[0.0000000063051966] |
| 02192028 | USD[-3.5183781989981947],USDT[3.8471082400000000] |
| 02192032 | ADABULL[0.0069292500000000],DOGE[0.2142529400000000],FTT[1.4998400000000000],MANA[8.9982000000000000],SAND[6.0000000000000000],SHIB[4398280.0000000000000000],SOL[1.0610909100000000],USD[1.1430056743955356],USDT[0.0000000108701952] |
| 02192033 | APT[0.0000000083922489],USD[0.0000001307281172],USDT[0.0000020775220730] |
| 02192039 | BTC[0.0000060100000000],USDT[0.0000000092456815] |
| 02192040 | FTT[2.9994300000000000],MATIC[100.0000000000000000],USD[0.0027488229771280] |
| 02192041 | ATLAS[0.0000000052800000],XRP[0.0000000087766100] |
| 02192042 | EUR[9234.7032489930837515],USD[4.7901745133640589000000000],USDT[0.0000000158206296] |
| 02192043 | BTC[0.0000732550000000],DOGE[985.4506021200000000],FTT[9.2981520000000000],MANA[119.9760000000000000],SOL[8.8309430700000000],USD[1.7452130000000000],XRP[2735.7448630000000000] |
| 02192052 | BNB[0.0000001330715811],ETH[0.0000000100000000],EUR[0.0000581944413583],USD[0.0550953334279616] |
| 02192057 | SHIB[15592.2160644000000000],USD[0.0085559316252160],USDT[0.0000000046033720] |
| 02192058 | USD[0.0000001623230700],USDT[0.0016403000000000] |
| 02192059 | ETH[0.8760412538110691],ETHW[0.8713091878390691],USD[0.2428258606685300] |
| 02192067 | FTM[1.3500100000000000],ETHW[1.3500100000000000] |
| 02192068 | DAI[0.0000000007559404],ETH[0.0000000088500000],LTC[0.0000000067920136] |
| 02192070 | SOL[8.0065401000000000],TRX[0.0000020000000000],USDT[197.0389602000000000] |
| 02192073 | EUR[0.9231814552710125] |
| 02192076 | GBP[1.0000000000000000] |
| 02192082 | BTC[0.0000000082860861],LUNA2[0.5056036074000000],LUNA2_LOCKED[1.1797417510000000],LUNC[110096.2500000000000000],NFT[364995371515953841](1],SOL[0.0000000100000000],USD[0.6113612163845093000000000],USDT[0.0035801270596182] |
| 02192089 | BTC[0.1682000700000000],ETH[2.3724000000000000],USD[2.3724000000000000] |
| 02192091 | ATLAS[60290.0000000000000000],BALBULL[676.0000000000000000],TRX[0.0000010000000000],USD[0.0000000010500000],USDT[0.0000000034098700] |
| 02192092 | ATLAS[0.9418025562877070],AURY[20.0000000000000000],BNB[0.0004705000000000],POLIS[78.9000000000000000],TRX[0.0002500000000000],USD[0.0113778112500000000000000] |
| 02192097 | LTC[0.0000000058010648] |
| 02192105 | ETH[0.0009310600000000],ETHW[0.0009310630963859],USD[1.9650691562663308] |
| 02192106 | TRX[0.0000010000000000],USDT[0.0000000041661640] |
| 02192109 | FTT[0.0022283270115644],SOL[2.6900000000000000],USD[0.3197216965392770],USDT[0.0000000100000000] |
| 02192110 | ATLAS[0.0000000080350221],AURY[0.0000000021295400],BTC[0.0000000073743248],POLIS[0.0000000072460000],STG[51.3919881051727917],TRX[0.0000010000000000],USD[0.0000000408289126],USDT[0.0000000016440937] |
| 02192112 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02192114 | AUDIO[10.000000000000000],SHIB[2000000.000000000000000],USD[311.9710397227694400000000000],USDT[0.0287403455760454] |
| 02192115 | TRX[0.000001000000000],USD[0.000000066354839],USDT[0.000000005044456] |
| 02192116 | BTC[0.000000047320000],SOL[0.000000001572200],USD[0.000003433087209],USDT[0.000000153407432] |
| 02192117 | JOE[0.987600000000000],USD[0.000000007000000] |
| 02192119 | ETH[0.046519052426010],ETHW[0.022317668133270],FTT[0.000000003431124],LUNA2[0.273410572200000],LUNA2_LOCKED[0.637958001700000],USD[0.031815195122873] |
| 02192120 | BNB[0.854116260000000],BTC[0.004629370000000],EUR[0.000000044791118],SPELL[0.000000003909262],USDT[0.000012307261125] |
| 02192122 | BTC[3.565760210000000],CHZ[1.000000000000000],DOGE[1.000000000000000],EUR[28.8750799852962293] |
| 02192123 | LTC[0.000000008132431],MANA[0.000000045717335],SAND[0.000000010713808],SOL[-0.000000027752820],USD[0.000317329375915],XRP[0.1000000000000000] |
| 02192124 | BNB[2.526817030000000],ETH[0.654992940000000],ETHW[0.654992940000000],MATIC[359.1000000000000000] |
| 02192126 | FTM[0.000010000000000],FTT[0.000003000000000],IMX[5.700000000000000],LUA[0.099010000000000],SOL[0.000936000000000],TRX[0.000001000000000],USD[0.0377266138318354],USDT[0.0071644562000897] |
| 02192127 | BTC[0.000063800000000],USD[18734.9875861000000000] |
| 02192129 | SHIB[4884865.000000000000000] |
| 02192130 | ETH[0.078930840000000],ETHW[0.078930840000000],LTC[0.008023000000000],SOL[0.003039160000000],TRX[0.001555000000000],USD[0.000000190399705],USDT[1886.6734425884500000] |
| 02192131 | ATLAS[589.887900000000000],USD[150.6235270700000000],USDT[0.000000016256810] |
| 02192132 | AUD[0.000000001172084],BTC[0.000000007226440],USD[0.175974863195884] |
| 02192135 | FTT[5.360595450000000],TRX[0.000001000000000],USDT[0.000000772636585] |
| 02192137 | GRT[-1.202897182145719],TRX[0.000001000000000],USD[0.869363526550000],USDT[0.005048000000000] |
| 02192139 | FTM[2182.842480000000000],LTC[0.002147600000000],SHIB[192305.000000000000000],SOL[0.005279100000000],TRX[0.000011000000000],USD[4.6586522189678408],USDT[0.0691201824176742] |
| 02192146 | TRX[0.000001000000000],USDT[1.621564000000000] |
| 02192148 | USD[726.363687000000000] |
| 02192150 | USD[8.146089967300000000] |
| 02192152 | SHIB[77476.503500000000000],USD[312.6219680500000000] |
| 02192156 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000000000050015342],EUR[0.0041422695131078],RSR[1.000000000000000],SAND[0.000000029330640],USD[0.6358682548757192] |
| 02192157 | AVAX[0.100000000000000],BTC[0.000500000000000],ETH[0.016000000000000],ETHW[0.016000000000000],FTT[1.100000000000000],TRX[0.000001000000000],USD[-3.1258440158867000000000000],USDT[0.1594755587500000] |
| 02192158 | SGD[0.007407610000000],USD[0.003875273088947],USDT[0.000000003377492] |
| 02192159 | EUR[0.018930734136922],TRX[0.000001000000000],USD[0.000000178165021],USDT[0.000000180565418] |
| 02192161 | ETH[0.000000006553600] |
| 02192162 | APT[4.700000000000000],FTT[0.097354000000000],KIN[1.000000000000000],TRX[0.008060000000000],USD[20.000024587881290],USDT[402.3043537165879323] |
| 02192163 | BNB[0.000000062380340],SOL[0.000000096541440],TRX[0.000000076778053],USD[0.000000005343129],USDT[0.000000055525960] |
| 02192164 | BIT[0.000000055597446],FTT[0.000000067029552],TRX[0.000000007222062 4],USDT[0.000000477994320] |
| 02192174 | FTT[110.000000000000000],TRX[0.000001000000000],USD[8.256633820000000] |
| 02192175 | BTC[0.000000030000000],FTT[25.095421000000000],TRX[0.840302000000000],USD[2.5084549714750000] |
| 02192177 | AKRO[0.000000001468253 5],SHIB[1053.090090090000000],USD[0.000001031663630],USDT[0.000000074166265] |
| 02192179 | ATLAS[9.749200000000000],DOGE[0.998480000000000],ETH[0.014000000000000],ETHW[0.014000000000000],LUNA2[0.015521256680000],LUNA2_LOCKED[0.036216263260000],LUNC[0.050000000000000],TSLA[0.059994300000000],USD[0.7056638457675000],USDT[0.0022830000000000] |
| 02192180 | BNB[0.000000079802162],SOL[0.000000109266204],USD[0.000008706544150] |
| 02192181 | BTC[0.000000046800000],LUNA2[6.055093184000000],LUNA2_LOCKED[14.128550760000000],USD[0.3208022549883940000000000] |
| 02192182 | ETH[0.000000103858229],SOL[43.758571584131940 7],USD[0.000002819405564],USDT[0.000000184296915] |
| 02192186 | ATLAS[8.837200000000000],TRX[0.000046000000000],USD[0.020723695840000],USDT[33.7700000095766253] |
| 02192188 | TRX[0.666667000000000],USD[0.593240232200000] |
| 02192191 | POLIS[98.379835790000000],USD[0.1148175419853650],USDT[0.000000127094454] |
| 02192192 | ETHW[0.072986130000000],USD[1.9271122140000000],XRP[0.4617550000000000] |
| 02192194 | AURY[11.812896630000000],USD[0.000000091320356] |
| 02192203 | BTC[0.025593937362000],DOT[59.625190580297000],ETH[0.008741440480896 0],ETHW[0.008714447155140],FTM[0.303380000000000],FTT[1.6442520000000000],LINK[4.996398500886600],LOOKS[296.000000000000000],LUNA2[0.009983416675000],LUNA2_LOCKED[0.023294638910000],LUNC[2173.910000000000000],RUNE[58.8.125478412595740 0],SAND[333.000000000000000],USD[0.863046325000000],USDT[218.2008396559568000] |
| 02192205 | FTT[0.090255850000000],TRX[0.000001000000000],USD[0.000000034000000],USDT[0.000000673151707] |
| 02192206 | BTC[0.000000040000000],LUNA2[69.773792680000000],LUNA2_LOCKED[162.805516200000000],MATIC[0.122600740000000],USD[0.45584495811177361],USDT[0.000000005714348],USTC[0.000000003202880] |
| 02192209 | ATLAS[1719.271000000000000],BTC[0.027762936000000],CRO[1948.398000000000000],ETH[0.408401700000000],ETHW[0.408401700000000],FTT[1.600000000000000],POLIS[41.777774320000000],USD[0.235924106825000],USDT[0.0027613572564370] |
| 02192212 | BTC[0.000000584145240],RUNE[0.000000040000000],USD[0.000000546230804] |
| 02192220 | BTC[0.000000036786058],BULL[0.000000066599500],DOGEBULL[0.000000097992964],ETHBULL[0.000000056400000],FTT[0.000000042980000],TRX[0.000001000000000],USD[0.000000389296351000],USDT[0.000000605460447 6],XRP[0.0000000938319720] |
| 02192223 | BCH[-0.000335831692873 1],BTC[0.000000115773174],FTT[0.000000100000000],USD[0.2194319243155708] |
| 02192224 | XRP[0.0800000000000000] |
| 02192226 | BNB[0.009242410000000],USD[0.8421193920000000] |
| 02192227 | USD[0.0037158764042000] |
| 02192228 | BNB[0.220247270000000],BTC[0.000160950000000],ETH[3.868485260000000],ETHW[3.868485260000000],FTT[33.714231520000000],USD[4016.2976270938397751],USDT[0.000000148472086],XRP[9180.5000000000000000] |
| 02192230 | TRX[0.000001000000000] |
| 02192232 | USD[0.000001000000000],USD[0.000000144391900],USDT[0.000000032378042] |
| 02192233 | ETH[0.160574820000000],ETHW[0.160574820000000],USD[0.0002274841747862] |
| 02192240 | ETH[1.269423340000000],ETHW[1.269423340000000] |
| 02192243 | LUNA2[1.795147741000000],LUNA2_LOCKED[4.188678061000000],LUNC[390897.200000000000000],USD[356.9677560413620700],USDT[359.7647662903000000] |
| 02192244 | BTC[0.000980360000000],ETH[0.000971160000000],FIDA[0.548200000000000],FTT[0.000045397953250],LUNA2_LOCKED[0.000105928557600],LUNC[0.988549991000000],NEAR[0.006860590000000],SOL[0.002263450000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.732999000000000],USD[0.8608440525356658],USDT[0.0059220070072562],XPLA[0.761146760000000],XRP[0.000000087004285] |
| 02192245 | BAO[7.000000000000000],BTC[0.000000061734754],ETH[-0.000000064584506],ETHW[0.000001043526992],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02192247 | USD[0.0557556679325000],USDT[0.0000000099967079] |
| 02192250 | BTC[0.0016302500000000],DOGE[142.7535068966000000],ETH[0.0046141000000000],ETHW[0.0046141000000000],FTT[0.0000000524961937],SHIB[300000.0000000000000000],USD[11.4639924060445211000000000],USDT[0.0000000027068088] |
| 02192253 | BTC[0.0009316800000000],DENT[1.0000000000000000],ETH[0.0385223700000000],ETHW[0.0380432200000000],GALA[46.7556237900000000],KIN[1.0000000000000000],SHIB[1166538.1701130000000000],TRX2.0000000000000000],UBXT[1.0000000000000000],USD[13.4213225651100675],WRX[8.1542539700000000] |
| 02192254 | BTC[0.0000614000000000],LUNC[0.0000000100000000],TRX[0.0000070000000000],USD[250.4180189427077500],USDC[5806.0000000040558480],USDT[0.0000000040558480] |
| 02192256 | TRX[0.0000010000000000],USDT[0.0000000025680120] |
| 02192261 | FTT[12.7490044700000000],USD[0.1953898727932192],USDT[500.0000001931842497] |
| 02192264 | EUR[0.0007424164698871],LTC[0.0000000080180092],TRX[0.0000380000000000],USD[0.1530193554549872],USDT[39.0518853118816519] |
| 02192265 | BUSD[93.2757253500000000] |
| 02192267 | USDT[0.0613827400000000] |
| 02192269 | BTC[0.0098895700000000],DOGE[7026.8427000000000000],LTC[3.3856100000000000] |
| 02192271 | FTT[160.0000000000000000],USDT[551.0000000000000000] |
| 02192274 | BTC[0.0002739000000000],GODS[0.0000000090857579],LTC[0.0000000050000000],LUNA2[0.0023465902620000],LUNA2_LOCKED[0.0005475377278000],LUNC[51.0974969987979448],USD[-65.2582488091065130],USDT[71.4767757839207933] |
| 02192276 | USD[0.0557158255000000] |
| 02192278 | BTC[0.0436637200000000],ETH[0.3426943726469975],EUR[0.0000000491407688],FTT[0.2272978878047826],SOL[2.4296896845326582],TRX[1.0000033000000000],USD[0.0000000055869632] |
| 02192281 | ETH[0.0104336800000000],ETHW[0.0103073600000000] |
| 02192287 | ATLAS[30005.1588000000000000],LUNA2[0.2703655699000000],LUNA2_LOCKED[0.6308529964000000],LUNC[58872.6720666000000000],POLIS[497.6744260000000000],USD[0.0018271793375000] |
| 02192292 | GBP[10.0000000000000000] |
| 02192295 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000008269988537],KIN2.0000000000000000],MATH[1.0079123000000000],RSR[1.0000000000000000] |
| 02192296 | ATLAS[0.0000000013239120],DENT[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],TRY[0.0000000423504102],USDT[0.0000000007649568] |
| 02192299 | SOL[0.0003394000000000],USDT[0.0589465140000000] |
| 02192302 | USDT[7.0500442378000000] |
| 02192303 | 1INCH[0.0000000048773585],BTC[0.0000000043351200],DOGE[0.0000000050563675],FTT[0.2000000052252584],TRX[0.0000000050468316],USD[0.4970310757214304],USDT[0.0000000029911135] |
| 02192305 | BAO[2.0000000000000000],KIN[3.0000000000000000],MATIC[35.2766763200000000],SHIB[1977145.7531734000000000],SOL[0.2454754100000000],USD[0.0000001019783778] |
| 02192306 | AURY[0.0000000027462000],BTC[0.0000035150000000],PSG[26.2927448796761600],SOL[37.9339909944169735],USD[0.0000001674361 72],USDT[0.0000007780632 15] |
| 02192309 | AVAX[1.8500000000000000],ETH[0.0620856000000000],SOL[4.5500000000000000],USDC[2.0000000000000000] |
| 02192317 | ATLAS[5.8733900000000000],FTT[3212.5000000000000000],SOL[0.0022745500000000],USD[86018.3849077313657750],USDT[0.0000001292466620] |
| 02192322 | AAVE[0.0026241490890643],AVAX[0.0000000024303974],BTC[0.0000000278350],CRO[0.0000000004000000],DUTO[0.0000008720744],ETH[0.0000000038039303],GENE[0.0000000003802420],LINK[0.0000000428164 7],MATIC[0.0000000265916 65],TRX[0.0039154612456363],USDC[0.0010922431387514],USDT[0.0000000064082207] |
| 02192325 | ETH[0.0029994300000000],ETHW[0.0029994300000000],FTM[5.9992400000000000],FTT[0.2999430000000000],SHIB[197859.0833660464700000],SLP[9.9373000000000000],SOL[0.0299791000000000],SPELL[999.8100000000000000],USD[1.1617192310000000] |
| 02192326 | AURY[74.9937000000000000],CQT[1674.5552200000000000],MCB[40.8283872000000000],TRX[0.0007790000000000],USD[0.1474961218821483],USDT[0.0000000146746135] |
| 02192335 | EUR[0.0002370500323488] |
| 02192338 | AKRO[1.0000000000000000],ATLAS[1104.4241220300000000],BAO[1.0000000000000000],KIN[1.0000000000000000],POLIS[15.8651179800000000],RSR[1.0000000000000000],USDT[0.0000000034101257] |
| 02192339 | 1INCH[23.9954400000000000],AKRO[2974.0000000000000000],ALPHA[45.9912600000000000],AURY[38.0000000000000000],CHZ[90.0000000000000000],CRO[197.3105210000000000],GALA[89.9829000000000000],GOG[225.9952500000000000],MATIC[9.9981000000000000],POLIS[13.7000000000000000],SPELL[10000.0000000000000000],T LM[157.0000000000000000],USD[0.2598440569280000] |
| 02192345 | BTC[0.0035553500000000],LUNA2[0.2880853836000000],LUNA2_LOCKED[0.6721992284000000],LUNC[8273 1.1988072000000000],USD[13.4097257770000000] |
| 02192346 | TRX[0.0000000040250000],USD[0.4388279785000000] |
| 02192347 | DOGE[0.8781777000000000],FTT[5.9991765400000000],SOL[1.2097788400000000],USD[1.1692222551762500] |
| 02192354 | NFT [3603433898989350 98][1],SOL[0.0602623100000000],USDT[0.0000000037500000] |
| 02192360 | USD[0.0000001194181 6],ETH[0.0000000085434118],EUR[0.0271582700000000],USD[0.0021318538719566] |
| 02192361 | ETH[0.4159233312000000],ETHW[0.4159233312000000],FTT[8.5983660000000000],SHIB[13700000.0000000000000000],SOL[13.9100000000000000],SRM[16.9968669000000000],USD[1.4809457706612500],USDT[1.1755741820146200] |
| 02192362 | BTC[0.0098392419523200],DOGE[982.5308766573300000],ETH[0.2321664476309400],ETHW[0.2309260064588400],SOL[0.0098613000000000],USD[0.2954073392456670],USDT[4.0036126900000000] |
| 02192366 | AURY[11.9976000000000000],USD[25.0656127677500000] |
| 02192371 | USDT[0.0000007131214 5],USDT[0.0000000011312145] |
| 02192373 | 1INCH[0.0087043000000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[2.1045802000000000],ETHW[2.1036962700000000],GRT[1.0036412300000000],KIN[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0392558300000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0421143674377658],USDT[4.8789639708629952] |
| 02192374 | USD[0.0026811780000000],USDT[0.0000000009796298] |
| 02192378 | AUD[0.0602431800000000],SOL[0.0000000780445],USD[0.2362229719715462],USDT[1.9183052200000000] |
| 02192381 | BUSD[1.0000000000000000],DOGE[0.0000000000000000],FTT[25.1931307786866564],LUNA2[0.0001609628524000],LUNA2_LOCKED[0.0003755799889000],LUNC[35.0500000000000000],NFT [389422684019285717][1],NFT [427250103014557251][1],NFT [480530755490024277][1],NFT [515815318759238451],USD[0.0000000072771906],USDC[2702.8326656700000000],USDT[0.0000006363884253] |
| 02192384 | USD[1.7188881227761922],USDT[0.0000000037379293] |
| 02192386 | EUR[0.0000000019124786],TRX[0.0000000100000000],USDT[0.0000000151311144] |
| 02192387 | TRX[0.0000510000000000],USD[9568.1997857674000000],USDT[0.0062000000000000] |
| 02192389 | DOGE[22674.1110158200000000] |
| 02192390 | ETH[0.0000021720000000],ETHW[0.0000021720000000],USD[9324.0215868960000000] |
| 02192393 | 1INCH[594.0000000000000000],AAVE[5.4400000000000000],CHZ[1390.0000000000000000],FTT[126.3000000000000000],LUNA2[6.7092429240000000],LUNA2_LOCKED[15.6549001600000000],USD[0.2548053757098329],USDT[0.0989118109744531] |
| 02192394 | ETH[0.0000000091200000],ETHW[0.0000000091200000],LUNA2[1.4124489760000000],LUNA2_LOCKED[3.2957142760000000],TRX[0.0000080000000000],USD[685.1362071543667385],USDT[0.0000000220000000] |
| 02192398 | BTC[0.0206960670000000],DOGE[0.6298787300000000],LUNA2[7.0054829430000000],LUNA2_LOCKED[16.3461268700000000],LUNC[1525458.6600000000000000],SHIB[38195.8500000000000000],USD[2366.3078071186503630] |
| 02192400 | AKRO[2.0000000000000000],ATLAS[970.6641991200000000],BAND[10.9718754200000000],BAO[3.0000000000000000],CQT[35.5334588300000000],DENT[1.0000000000000000],FTM[44.4235781400000000],FTT[1.9652687600000000],GENE[1.9969624400000000],POLIS[12.1220401800000000],RAY[10.5078304100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[39.1807488653395],USDT[0.0000000056485863] |
| 02192402 | USD[0.0001807488653395],USDT[0.0000000056485863] |
| 02192406 | APE[17.4158130127515600],SGD[0.0437322974714088],USD[0.0753767170212429],USDT[0.0000011781545565] |
| 02192408 | AAVE[0.0000000043361541],BCH[0.0000000011806967],BNB[0.0000000009841627],EUR[0.0000000011782485],FTT[0.0000000144510 26],LTC[0.0000003267300000],SOL[12.0003726730000000],UNI[0.0000000041654701],USD[-0.0017252647269734],USDT[0.0000000003119382],XRP[1919.1153600000000000] |
| 02192410 | ATLAS[0.1725715700000000],USD[0.0000000056542374],USDT[0.0000000086078300] |
| 02192412 | USDT[0.0000231397716160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02192413 | ATLAS[571.390316530000000000],POLIS[10.840752000000000000],TRX[0.000001000000000000],USDT[0.000000000008396058] |
| 02192414 | AAVE[2.442886450000000000],BNB[1.409404030000000000],BTC[0.045915070000000000],ETH[0.715892370000000000],ETHW[0.715722331806094466],LINK[16.626859780000000000],SOL[11.597762210000000000] |
| 02192415 | BTC[0.008000000000000000],REN[0.996220000000000000],USD[5.182374830450000000000000000] |
| 02192420 | AMPL[1.868593161116289 0],AUDIO[51.987800000000000 0],COMP[0.004048060000000000],CREAM[0.158402000000000000],DOGE[15.897000000000000000],HGET[1.484100000000000000],HNT[0.299560000000000000],LUA[5.060460000000000000],MAPS[8.946000000000000000],MOB[0.998300000000000000],MTA[2.999600000000000000],OXY[2.981800000000000000 0000],ROOK[0.026754400000000000],RUNE[0.094480000000000000],SOL[0.019954000000000000],SXP[1.283920000000000000],TOMO[1.100000000000000000],TRU[19.901600000000000000],UBXT[0.704400000000000000],USDT[3.688527400700000000],YFI[0.001000000000000000] |
| 02192421 | BAT[0.286759740000000000],FTM[0.435160000000000000],LINK[0.137811000000000000],LTC[0.000000000000000000],SHIB[14000000.000000000000000000],SOL[90.736608600000000000],SRM[0.663130000000000000],USD[0.626221497500000000],USDT[3.722742250290847] |
| 02192424 | EUR[0.007997995839946 26],FTT[0.099820000000000000],SOL[0.007300000000000000],USD[0.000000139949294] |
| 02192425 | BAT[0.000000002424444400],USDT[0.000000005467303 7] |
| 02192428 | AURY[0.002490974073870],BRZ[0.012832663500000000],FTM[0.058976884021310 0],MANA[0.005400000000000000],RAY[12.267265864391144 7],SLND[0.004592500000000000],SOL[0.058360830648700 0],SPELL[0.000000002500000 0],USD[0.565745067673810 2] |
| 02192429 | BTC[0.000000029797244],EUR[0.000000007106100],LTC[0.000000007885304],USD[0.000000235152380] |
| 02192433 | ATLAS[1790.180244260000000000],AURY[38.374333760000000000],BTC[0.000000004000000000],ETH[0.000000006000000000],FTT[0.006239521472634 0],GOG[140.000000000000000000],POLIS[0.000260000000000000],USD[5.169702139662281 6],USDT[1.771886725143206 2] |
| 02192436 | TRX[0.000010000000000000],USDT[0.422822996412000 0] |
| 02192437 | AXS[0.000000000409517],BNB[0.000000006334731 0],BTC[0.000000014637572],DAI[0.000000005110640 0],DOGE[0.000000032074635],ETH[0.000000090183320],FTT[0.000000000000000],LUNA2[3.055039911000000 0],LUNA2_LOCKED[7.128426459000000 0],LUNC[0.000000096001400],MATIC[0.000000125673770],MSOL[0.000000014663780 0],RAY[84.760282440123641 4],SOL[0.000000052284924],SRM[0.000417783000000000],SRM_LOCKED[0.157555080000000000],TRX[163.676071738231587 2],USD[0.000001200139040],USDT[0.000000010349350 0] |
| 02192444 | BTC[0.000000064673581],ENS[0.000000000618249],ETH[0.000000297365117],ETHW[0.294003316539409 4],USD[1.693198589524772 9],USDT[0.000000038142671] |
| 02192448 | ATLAS[465.432772300000000000],USD[0.000000055588190] |
| 02192449 | BNB[0.008301450000000000],BTC[0.001995003441 1056],CQT[135.000000000000000000],DAI[1.000000000000000000],LUNA2[0.000000030000000],LUNA2_LOCKED[3.082558133000000000],USD[1.305103084182687 0],USDT[0.009763333848000000] |
| 02192456 | BTC[1.070332282201180 0],ETH[7.079513608207207 3],ETHW[7.067900176207207 3],FTT[0.000000002244000 0] |
| 02192458 | BNB[2.208836990000000000],FTT[43.362872790000000000] |
| 02192464 | AURY[28.000000000000000000],USD[286.567150810000000000] |
| 02192465 | USD[0.000000133734440],USDT[0.000000006425567 0] |
| 02192468 | SRM[1.678390390000000000],SRM_LOCKED[13.321609610000000000] |
| 02192469 | TRX[0.000001000000000000] |
| 02192481 | POLIS[66.310008150840 3000] |
| 02192483 | BTC[0.000000007285100 0],ETH[0.000000025691928],FTT[0.00000005000000 0],USD[66.109305976007971 4],USDT[-57.036970205183267 9],XRP[0.000000008140800 0] |
| 02192484 | USD[12.209635700000000] |
| 02192485 | USD[0.001688762950000 0],USDT[0.489008007715503 8] |
| 02192487 | FTT[5.300000003041350 0],LUNA2[0.000000037385335 5],LUNA2_LOCKED[0.000000008722782 7],LUNC[0.008140295000000 00],SOL[7.528923390000000 00],USD[0.000000013067344 4],USDT[0.000000006908750 0] |
| 02192491 | APE[3.215567870640000 0],ATLAS[216.770764810000000000],AVAX[0.525419320000000000],BAO[29.900000000000000000],BTC[0.053549610000000000],DENT[2.000000000000000000],ETH[0.185695460000000000],ETHW[0.185458319399201 2],EUR[0.000001501366287 5],FTM[23.068876960000000 0],FTT[0.858475650000000000],HNT[11.560651580000000 00],KIN[2072.127.125347620000000],LINK[22.104493580000000 000],LOOKS[4.736463271000000 00],LUNC[0.168497100000000 000],MANA[22.581884720000000 0],MSOL[3.452527140000000 00],RSR[1.000000000000000000],SAND[0.000153130000000000],SHIB[630367.102560210000000000],SOL[5.135734330000000 000],SUSHI[1.171231800000000 000] |
| 02192494 | ATLAS[259.950600000000000000],USD[0.267312662912500 0] |
| 02192495 | USD[0.000000922018 74] |
| 02192496 | BULL[0.011790000000000000],DOGE[1356.185338480000000000],ETH[0.380372650000000000],ETHW[0.380372650000000000],LINK[1.999600000000000000],SOL[1.765051280000000000],USDT[288.984176346364375 9],XRP[41.256189520000000 00] |
| 02192500 | ATLAS[1549.690000000000000000],TRX[0.000017000000000000],USD[0.715898580000000000],USDT[0.000000028397776] |
| 02192503 | TRX[0.000001000000000000],USD[0.000181710504752],USDT[0.000000020189294] |
| 02192505 | BNB[0.000000047629700],BTC[0.000088000000000000],LTC[0.000000036892720],SOL[0.000000056220000],USD[-0.000000019656880],USDT[0.013629993138711 5] |
| 02192506 | DOGE[317.263105155490620 0],LUNA2[0.004919430874000 0],LUNA2_LOCKED[0.011478672040000 0],LUNC[1071.216430200000000000],USD[92.499340000000000000] |
| 02192507 | USD[0.003760966000000] |
| 02192508 | BTC[0.000038693098750 0],SOL[0.000000051421800],USD[0.000020998455846 6] |
| 02192509 | USD[0.000000046095516],USDT[0.000000099825718] |
| 02192511 | USD[25.000000000000000] |
| 02192515 | LUNA[22.295752774000000000],LUNA2_LOCKED[5.356756473000000000],LUNC[4999905.000000000000000000],USD[0.003921900000000000],USDT[0.007704059375725] |
| 02192516 | TRX[0.000001000000000000],USD[5023.715842360000000000],USDT[0.000000017567260] |
| 02192521 | USD[0.000000050000000] |
| 02192522 | USD[30.000000000000000] |
| 02192525 | BTC[0.142177254410000 0],ETH[0.304514858248300 0],ETHW[0.302871066337680 0],FTT[8.998824000000000000],RAY[4.817857261837520 0],SOL[2.075980427509650 0],USD[0.363525634500000 0] |
| 02192527 | BTC[0.000000004000000000],USD[0.053791258995434 2],USDT[0.000000003223875 4] |
| 02192530 | TRX[0.000000000000000000],USDT[1.000000000000000000] |
| 02192534 | USD[0.006793770000000 0] |
| 02192539 | 1INCH[1.002769510000000 0],AKRO[1.000000000000000000],APE[0.006618258353721 6],BAO[6.000000000000000000],BTC[0.000000100000000],DENT[2.000000000000000000],ETH[0.632981978354236 4],KIN[4.000000000000000000],NFT (339917486968973556)[1],NFT (344957400004689478)[1],NFT (452564304129616233)[1],NFT (491965616711454487)[1],RSR[1.000000000000000000],SRM[1.012589950000000000],UBXT[4.000000000000000000],USD[0.007210942938093],USDT[0.000168875046510] |
| 02192540 | CRO[0.000000001826164],FTT[0.000000077057625],GALA[0.000000000019701120],KSHIB[0.000000265889 36],SGD[0.000000148062128],SHIB[0.000000006538941],USD[0.000000000583 4276],XRP[0.000000008363 62604] |
| 02192543 | BNB[0.054660000000000000],ETH[0.044110000000000000],FTH[0.044110000000000000],LTC[0.784850960000000000] |
| 02192544 | CRO[9.960000000000000000],ENJ[0.997400000000000000],SAND[2.000000000000000000],USD[1.667231480000000000] |
| 02192547 | BTC[0.000000021847831],EUR[250.493771896612281],RAY[0.750000000000000000],TRX[0.000001000000000000],USD[10078.261878670379428 2],USDT[0.000000001409129] |
| 02192549 | ETH[0.003510000000000000],ETHW[0.003510000000000000],LUNA2[0.893523150700000000],LUNA2_LOCKED[2.084887352000000000],SOL[0.002281000000000000],USD[0.000000004188291],USDT[0.004091030000000000] |
| 02192550 | KIN[1.000000000000000000],MATIC[842.914218780000000000],RNDR[140.637358230000000000],TRX[1.000000000000000000],USD[0.000000071896644],USDT[0.900982567965050] |
| 02192555 | ATLAS[400.000000000000000000],POLIS[19.996200000000000000],TRX[0.000001000000000000],USDT[39.073905448525000 0],USDT[0.000000079548523] |
| 02192558 | USDT[29.000000000000000] |
| 02192561 | TONCOIN[1.300000000000000000],USD[0.089545565000000] |
| 02192562 | BNB[0.007868510000000000],BTC[20.000000071817200],CEL[0.078000000000000000],USD[0.121034816100000] |
| 02192563 | BTC[0.000025200018900],CHZ[1.000000000000000000],ETH[0.000436884396240],ETHW[0.000436884396240],EUR[0.000000071792780],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000044421114] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02192565 | MATIC[0.000000005967810],SOL[0.000000003212071.2],TRX[0.000000005992256] |
| 02192566 | FTT[0.199960000000000],IMX[8.298340000000000],MANA[14.884632180000000],TRX[0.000010000000000],USD[0.000000238250576] |
| 02192568 | AKRO[731.690317450000000],ALEPH[8.757181340000000],AMPL[1.772740484256743.0],ATLAS[150.755680690000000],AURY[0.000000000666223.6],BAT[13.664798590000000],CHZ[48.287417700000000],CRO[35.197497820000000],CRV[14.647856900000000],ENJ[4.150984470000000],EUR[0.000000054178914],FTM[8.9216928300 00000],GALA[35.586564260000000],HNT[1.181308870000000],HT[0.542078160000000],IMX[9.268952000000000],LRC[14.883604100000000],MANA[5.183685170000000],MATIC[9.253290370000000],MTA[11.777001160000000],NEXO[2.005965440000000],OMG[1.475981840000000],RUNE[2.555669250000000],SHIB[763440.673 1 4996000000000],SRM[2.530494410000000],TOMO[6.691033350000000],TRX[143.493310190000000],USD[0.000000005730134000],USDT[0.513871527135109],XRP[13.762254860000000],ZRX[5.902672020000000] |
| 02192569 | USD[9.022845058189738],USDT[0.000000005263764] |
| 02192572 | USD[19.233065276025763] |
| 02192573 | ATLAS[12648.860000000000000],GENE[0.097340000000000],POLIS[0.096740000000000],SLRS[250.972200000000000],SOS[20900000.000000000000000],USD[0.148060746000000] |
| 02192578 | BNB[0.005841840000000],BTC[0.076985370000000],DOGE[0.596660000000000],ETH[2.004300000000000],ETHW[2.004300000000000],FTT[0.093559000000000],LINK[0.087460000000000],SRM[0.938060000000000],TRX[0.005191000000000],USD[0.000000114728271],USDT[856.962938343750000],XRP[0.921780000000000] |
| 02192579 | USD[0.000836242096600] |
| 02192583 | AKRO[1.000000000000000],USD[0.020806350000000],USDT[6.555257210000000] |
| 02192588 | BTC[0.000000200000000],ETH[0.003585196479512],ETHW[0.003585231267302],FTT[0.087734597913015.4],SOL[0.008839000000000],STEP[0.089561000000000],USD[0.011805384050000],USDT[0.000000020437500] |
| 02192592 | BTC[0.010597880000000],DOGE[1906.419180000000000],ETH[0.048990200000000],ETHW[0.048990200000000],LTC[0.842036120000000],RUNE[9.053922000000000],USD[1.253780130000000],USDT[2.235915000000000],XRP[86.992670000000000] |
| 02192594 | USD[0.000000011247132.8] |
| 02192598 | BNB[0.000000098100000],ETH[0.000000041000000],SLP[30.000000000000000],USD[1.067949581269146.7],USDT[0.137723104556422.6],XRP[0.000000018495518] |
| 02192599 | BTC[0.000000007293625],ETH[0.000662000000000],ETHW[0.000662000000000],USD[1.114978479499200.9],USDT[0.005817785000000] |
| 02192600 | EUR[0.000000458001237.7],FTT[20.309526010000000] |
| 02192601 | SHIB[0.000000085260034],USD[0.000000002408971] |
| 02192605 | ATLAS[500.000000000000000],USD[0.075844435000000],USDT[0.000000125376032] |
| 02192607 | AAVE[0.149955255000000],ALICE[4.799115360000000],BTC[0.001199675190000],ETH[0.007998526100000],ETHW[0.007998525600000],FTT[0.641920180000000],POLIS[114.879376830000000],SOL[0.269869964000000],USD[0.000000484484528],USDT[0.000000119711335] |
| 02192610 | FTT[0.071411650000000],SOL[0.007877731086200],SRM[299.148248950000000],SRM_LOCKED[1.833357990000000],USD[7834.510203136035800] |
| 02192614 | BTC[0.000500000000000],USD[0.000000075000000] |
| 02192616 | ATLAS[142995.921820783493260.0],USD[0.000000038857414] |
| 02192619 | AURY[7.534723633456787.2],POLIS[10.000000010624400] |
| 02192621 | ADABULL[0.000000003110000],BULL[0.070913924050000],C98[186.964470000000000],CEL[143.373514000000000],CLV[845.940606720000000],ETHBULL[0.000843629600000],FTT[17.814868345369286.7],MNGO[3669.319059000000000],RUNE[115.059656441915254.6],SLP[12017.716200000000000],SLRS[608.892368800000000], SOL[0.000000033186339.8],SPELL[59788.978860000000000],SRM[60.111557840000000],SRM_LOCKED[0.578854870000000],TLMI[5803.909960500000000],USD[101.527706743592196.1],XRP[0.914065000000000] |
| 02192622 | BTC[0.057021040000000],USD[0.017681183610509.2],USDT[49.709925413196203.1] |
| 02192623 | RAY[0.023384772811104.8] |
| 02192624 | GOG[462.000000000000000],USD[123.979024349460474.6],USDT[0.000000057983696] |
| 02192626 | ATOM[18.696553590000000],AVAX[10.063807560000000],BTC[0.001999628702400.0],CRV[30.994286700000000],DOT[16.996866900000000],ETH[0.260927325000000],ETHW[0.255931125000000],FTM[49.990785027822960],FTT[2.999468000000000],GALA[499.078500000000000],GRT[249.953070000000000],HNT[5.998894200000 00000],LUNA[2.465553231000000],LUNA2_LOCKED[1.086290872000000],LUNC[1.799668260000000],MATIC[110.276677830000000],RUNE[11.997788400000000],USDC[10.713631707232675.2],USD[56.017850034079478] |
| 02192628 | FTT[1.213921090000000],GENE[2.933616070000000],USD[0.621529033000000],USDT[0.000000061515395] |
| 02192629 | BNB[0.000000042000000],BTC[0.072300306500000],CHR[2658.013290000000000],DOGE[8238.033650000000000],ETH[0.641002305000000],ETHW[0.423001950000000],FTT[189.793651500000000],SHIB[24800124.000000000000000],TRX[0.000031000000000],UNI[0.000160500000000],USD[289.511816214680000],USDT[0.6882 36432000000] |
| 02192631 | BTC[0.000005845000000],ETH[0.443831800000000],ETHW[0.443831800000000],LUNA2[0.044897575308000],LUNA2_LOCKED[0.114276570200000],LUNC[1066.457334600000000],USD[454.017820515475000],USDT[30.000100085027640] |
| 02192632 | APT[1.000000000000000],DYDX[0.076870210000000],USD[2.689772490000000] |
| 02192633 | ATLAS[555.611011870000000],ETH[5.109029640000000],EUR[15791.524061730000000],USD[0.000000014241108] |
| 02192636 | TRX[0.000001000000000],USDT[5.873723640000000] |
| 02192639 | ALGOBULL[1726954540000000000],DOGE[0.465452590000000],DOGEBULL[3754.249000000000000],ETH[0.002355000000000],ETHBEAR[410917800.000000000000000],ETHW[0.002355000000000],MKR[0.000480900000000],SUSHIBULL[2079584.000000000000000],USD[0.799313285200000],USDT[0.162500030932434],V ETBEAR[8908198.000000000000000],VETBULL[1732.653400000000000] |
| 02192642 | BTC[0.000000650000000],USDT[0.000000002378496] |
| 02192643 | USD[2.400620195000000] |
| 02192645 | ATLAS[499.903000000000000],BIT[397.921306000000000],BUSD[24.071107000000000000],FTT[18.596280000000000] |
| 02192647 | BTC[0.000000000661620],USD[7470.005968646500657.0],USDT[7563.796938008369100.4] |
| 02192649 | SOL[0.000000070009192],USDT[0.000000091759095] |
| 02192655 | BTC[0.000000017754589],GBP[11.899941034477586.3],SHIB[2.052786700000000000],USD[0.001064605302010] |
| 02192658 | BTC[0.021936110000000],EUR[272.877982020000000] |
| 02192661 | ATLAS[900.000000000000000],TRX[0.243729000000000],USD[0.238177197000000] |
| 02192662 | BULL[0.000000025000000],FTT[2.019513919883941],SPELL[12200.000000000000000],USD[0.249790925076304],USDT[0.000000082004052] |
| 02192663 | USD[0.000000017328450] |
| 02192664 | ETH[0.000000139769396],ETHW[0.000781673551205.6],GALA[0.018350000000000],LUNA2[0.171838385000000],LUNA2_LOCKED[0.409956233900000],LUNC[37418.170325400000000],NFT (369616875280812183)[1],NFT (423453729491223405)[1],USD[105.536854007650000],USDT[0.000000127003054] |
| 02192666 | ETH[-0.000091857233794.9],USD[-0.000002473007157],USDT[1.915059241960153.2] |
| 02192672 | AURY[0.000000042317658],BNB[0.000000001601556.4],BRZ[0.000000000808639745],POLIS[0.000000043842525],USD[0.000019085420951] |
| 02192675 | AKRO[2.000000000000000],AMC[48.131182130000000],ATLAS[694.399393716927051.0],BAO[3.000000000000000],DENT[1.000000000000000],EUR[1.338532868000000],FIDA[1.024096400000000],SOL[88.740302170000000],TRU[1.000000000000000],USD[0.025567278837043.0],XRP[5568.025844590000000] |
| 02192676 | BNB[0.009073520000000],BTC[0.061340801700000],ETH[1.072121934000000],ETHW[1.072121934000000],FTM[1.768029000000000],LINK[0.070569000000000],SOL[0.059305000000000],USD[0.000000109733768],USDT[1336.856219091625000] |
| 02192677 | ATLAS[0.000000052988000],USD[0.396327731800000],USDT[0.085039653292550],XRP[0.300000000000000] |
| 02192679 | BNB[10.702951070000000],BTC[18.894245798737230],CEL[0.071000000000000],ETH[0.007647600000000],ETHW[0.011250064728376],FTT[0.231412210000000],LTC[0.071167000000000],OMG[0.418663900000000],SOL[0.005200000000000],TRX[7267.740952005146370.6],USD[41761.086747358289290.3],USDC[32000000.000000 00000000],USDT[1.533356597127751] |
| 02192680 | USD[0.000000035508824],USDT[0.000000018297842] |
| 02192681 | SOL[0.000000091600000],USD[22.949646212003160.1] |
| 02192682 | SHIB[390000.000000000000000],USD[0.383081443062832] |
| 02192684 | DOGE[173.412482340000000],USDT[150.409973000000000] |
| 02192685 | LUNC[0.007968400000000],SHIB[0.000000081581000],USD[0.000000046250454],USDT[0.000000057959784] |
| 02192691 | MCB[4.839080400000000],USD[0.015155810000000],USDT[0.000000056414959] |
| 02192693 | BUSD[10.000000000000000],USD[14620.939480488171900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02192695 | USDT[0.000032844279378 0] |
| 02192696 | ATLAS[1000.000000000000000],POLIS[70.481921089561113 5],USD[0.00746077150000 00] |
| 02192701 | BTC[0.038094350000000000],DOGE[2022.150700000000000],USD[985.000472579929 6250] |
| 02192705 | BTC[0.000000017988400],ETH[0.172338615527680 0],FTT[14.999078500000000 00],SOL[10.019515051000000 0],USD[0.000000969883829 5],USDT[0.000000135582925] |
| 02192710 | STEP[0.067120000000000 0],TRX[0.000010000000000 0],USD[0.089574885136089 2],USDT[1.153935386831042 1],XRP[BULL[8.712000000000000 00]] |
| 02192711 | BNB[0.000000014628009],BTC[0.000083430353740 0],ETH[-0.000000022926374],LUNA2[0.009252264158000],LUNA2_LOCKED[0.002158861637000 0],LUNC[201.470000000000000 000],MANA[0.995440000000000 00],MATIC[5.491145480000000 00],NFT (295840377455193955)[1],NFT (449961952913020064)[1],SOL[0.000000000100928 0],USD[17.109030277560992 8],USDT[-9.460496838492854 3] |
| 02192720 | BTC[0.000009254301890 0] |
| 02192721 | TRX[0.666101000000000 00],USDT[0.860006843500000 00] |
| 02192726 | POLIS[0.226350059253369 6],USDT[6.505467769531751 3] |
| 02192727 | ETH[2.733592370000000 00],ETHW[2.732444270000000 00],USDT[0.00000007218147 3] |
| 02192729 | POLIS[14.01815491200000 00] |
| 02192730 | AAVE[0.000000009392815 0],AVAX[0.063600870203109 7],BTC[0.000067534423621 2],ETH[0.000780810366027 2],ETHW[0.308780810366027 2],MANA[0.000000080211602],MATIC[0.000000057870150],SHIB[0.000000057848610],TRX[0.000001000000000 0],USD[1.208190780080896 2],USDT[329.460033587025243 2],XRP[0.028706300000000 0] |
| 02192731 | EUR[94.744539300000000 0],USD[54.613928220000000 0] |
| 02192732 | BTC[0.021195972000000 00],SHIB[0.678013278769119531 00000],USD[4.956894600000000 00] |
| 02192736 | BTC[0.000005517285436 4],EUR[0.000000007447436 03],USD[109.221398766571729 9000000000] |
| 02192739 | USD[24.956430097500000],USDT[9.000000000000000] |
| 02192741 | BULL[0.000003610000000 0],DOGEBULL[8836.600481800000000 00],ETHBULL[0.000050320000000 00],USD[0.178288132500000 0],USDT[0.000004439691010 0],XRP[0.409232000000000 00],XRPBULL[98.526000000000000 000],ZECBULL[15919.815800000000000 0] |
| 02192745 | AKRO[0.000000008261347 8],ATOM[0.000000023039732],BAO[4.000000000000000 000],BTC[0.000000055731785],CRO[0.000000049562706],DENT[3.000000000000000 00],ETH[0.000000082341120],ETHW[1.472870998234112 0],FIDA[1.000000000000000 00],FRONT[1.000000000000000 00],KIN[2.000000000000000 000],NFT (387587356296513695)[1],RSR[1.000000000000000 00],SHIB[0.000000085993762],SOL[0.000000020438714],TRX[1.000000000000000 00],UBXT[1.000000000000000 00],USD[2393.074447160333189 8],USDT[0.000000013830436 7] |
| 02192747 | TRX[0.007800000000000 00],USD[0.007825015375000 0],USDT[0.000000138325802] |
| 02192751 | KIN[1.000000000000000 00],USDT[0.000000008075345 2] |
| 02192756 | ETH[0.000000200000000 0],ETHW[0.000000200000000 0],SHIB[253.862815731482726 2],USD[0.000000151636661],USDT[0.000000022570436] |
| 02192760 | AAVE[-0.000112845441134 0],AVAX[0.000283878352774 8],BTC[0.017727349707235 6],DOGE[0.000000074408200],ETH[0.391054341736339 9],ETHBULL[0.000000000002524 71 37],EUR[0.000000011317332],FTT[0.059211520751090 4],USD[1.763465095500000 0],USDT[0.000000005317295 2],XRP[0.000000007344476 7] |
| 02192769 | BTC[0.000000032512500],EUR[415.713185985602084],SOL[0.000000099032828],USD[0.004981605265603 6],USDT[0.000000166052997] |
| 02192771 | AKRO[1.000000000000000 00],ALPHA[1.000000000000000 00],AVAX[7.275930230000000 00],BAO[1.000000000000000 00],CEL[0.097290170000000 0],CHF[0.004969099472149 3],KIN[1.000000000000000 00],SHIB[79176318.286668230000000],TRX[1.036734260000000 00],UBXT[1.000000000000000 00],USDT[0.000000009108 97 14] |
| 02192773 | ALC[62.627841160000000 0],AMPL[89.360254671482155 2],ATLAS[17850.000000000000000 000],BAR[58.000000000000000 000],DFL[2310.000000000000000 00],FTT[33.993540000000000 00],PROM[378.340000000000000 000],TRX[11594.100043000000000 0],USD[0.043760047781375 0],USDT[0.004530011012408 0] |
| 02192780 | DENT[1.000000000000000 00],EUR[98.992638797374201 6],KIN2[0.000000000000000 0],TRX[0.000001000000000 0],USD[0.619589198677359 2],USDT[0.003480000000000 00] |
| 02192782 | TONCOIN[0.057000000000000 00],USD[0.023587373777769 6],USDT[0.000000102339295] |
| 02192787 | USD[0.000000045401760] |
| 02192792 | USD[0.000000071411872],USDT[0.004394128851620] |
| 02192794 | USD[0.000000074849104],USDT[0.000000033029982] |
| 02192796 | ETH[0.278793250000000 00],ETHW[0.278599756672205 5],FTT[7.728426170000000 00],RSR[1.000000000000000 00],SGD[122.143642045243843 3],SHIB[19162864.732604150000000],SOL[0.450697300000000 00],XRP[0.001662830000000 00] |
| 02192800 | ETH[0.156979860000000 00],ETHW[0.156979860000000 00],LUNA2[0.000000253862069],LUNA2_LOCKED[0.000000059234482 8],LUNC[0.005527900000000 00],USD[81.364283529480500 0] |
| 02192802 | USD[0.426339524035000 0],USDT[0.007451000000000 00] |
| 02192803 | BNB[0.000000071345831],BTC[0.000000006479901 3],CRO[0.001745337053594 5],FTT[2.046322814820169 7],LUNA2[0.000000342958797],LUNA2_LOCKED[0.000000800237192],LUNC[0.007468000000000 00],SGD[0.000000072944841],USD[21.999871708784893 1],USDT[0.000000055665193] |
| 02192807 | BTC[0.010515970000000 0],SOL[23.320884200000000 0],USD[153.400000000000000] |
| 02192809 | ATLAS[4559.088000000000000 00],TRX[0.000001000000000 0],USD[0.601285345200000 0],USDT[19.005203000000000 0] |
| 02192810 | TRX[0.000001000000000 0],USD[0.000000199627302],USDT[0.000000097444832] |
| 02192813 | TRX[0.000001000000000 0],USD[0.000000007288702],USDT[31.893105775174673 5] |
| 02192814 | 1INCH[125.000000000000000 000],ALTBULL[0.000000058000000],ATLAS[0.000000094527153],BAT[0.000000022664952],BTC[0.021300000000000 00],BULL[0.049340000000000 00],CRO[690.000000000000000 000],ETHBULL[0.296562060000000 0],FTM[0.000000055275200],GALA[0.000000035718435],GRT[0.000000032096012],LRC[70.000000000000000 000],OMG[0.000000059911760],SGD[0.000000022205540],SLP[6400.000000000000000 00],SOL[0.000000010000000],SRM[0.000000057000000],STARS[0.000000016450854],USD[0.077326486854033],USDT[0.147640987239491],VETBULL[0.000000027449054],XLMBULL[31.819117039486512],XRP[0.000000038674816],XR PBULL[0.000000103885860] |
| 02192815 | ATLAS[1432.557123900344928 0],POLIS[23.002820000000000],USD[0.369038056500000 0] |
| 02192816 | BNB[7.363845564828248],BTC[0.000000006479901 3],DOGE[4025.136203454236950 00],DOT[21.744851323097902 0],ETH[0.136000000000000 0],ETHW[0.136000000000000 0],FTT[19.796339460000000 0],LINK[70.577631831077876 4],LTC[0.850637520117900 0],LUNA2[0.583210200000000 0],LUNC[2647500.000000000000000 000],SOL[0.198201951794360 0],USD[3.530184787845827 2],USDT[0.000000108928916] |
| 02192817 | ATLAS[111550.000000000000000 000],ATOMBULL[900.000000000000000 000],AVAX[71.319377552230104 4],BULL[0.000060000000000 0],FTM[1271.000000000000000 000],FTT[45.000000000000000 0],GALA[580.000000000000000 000],GODS[368.600000000000000 000],MATIC[110.774434900000000 0],POLIS[488.800000000000000 000],SAND[4705.465716 700000000],SRM[267.727763990000000 0],SRM_LOCKED[4.761800330000000 0],TRX[0.000001000000000 0],USD[339.948762945078262 6],USDT[0.000000089097562],VETBULL[5500.000000000000000 00] |
| 02192820 | GBP[0.004215099000000 0],TRX[0.000001000000000 0],USDT[0.549461000000000 0] |
| 02192821 | SOL[40.274407790000000 0],USDT[0.000001483937179 2] |
| 02192826 | USD[1.685230760000000 00] |
| 02192827 | DOGE[9799.000000000000000 000],DOT[60.000000000000000],USD[0.065450733800000],USDT[263.548977678000000 0] |
| 02192834 | APE[0.000000088112576],BAO[3.000000000000000 00],BTC[0.000000400000000],DENT[1.000000000000000 00],ETH[0.002143990000000 0],ETHW[0.500434270000000 0],EUR[27.819683474871063 6],FTM[0.004339581334900],KIN[44.000000000000000 0],LUNA2[0.001662761125000],LUNA2_LOCKED[0.000387977595700 0],LUNC[36.206958180000000 00],MATH[1.000000000000000 00],RSR[2.000000000000000 00],RUNE[0.000000063611],SHIB[0.000000034622373],SOL[0.000000004778220],SXP[1.007617900000000 0],UBXT[2.000000000000000 00],USD[0.000000016851823],USDT[0.000000025237568],USTC[20.000000000069676381] |
| 02192841 | FTT[0.041710000000000 0],SHIB[48783.770660630000000 0],USD[0.622190596500562 4],USDT[0.000000080000000] |
| 02192842 | USD[2059.781586998500000 0] |
| 02192843 | FTT[7.998400000000000 0],TRX[0.000001000000000 0],USD[0.000000262705428] |
| 02192845 | BNB[0.000000045261845],ETH[0.000000069250000],FTM[0.000000058400000],OMG[0.000000023900000],SOL[0.000000036000000],TRX[0.000000064780000],USDT[0.000000030096092] |
| 02192848 | USD[0.000000000000000] |
| 02192850 | ATLAS[1260.000000000000000 00],POLIS[10.000000000000000],RAY[5.958558950000000 0],USD[0.900122603750000 0] |
| 02192854 | BTC[0.006800000000000 00],DOGE[5133.886922950000000 0] |
| 02192862 | USD[8.181260710000000 00] |
| 02192866 | ETH[0.000981000000000 0],ETHW[0.000981000000000 0],USDT[0.000000060000000] |
| 02192867 | USD[0.000000007750000] |
| 02192868 | BTC[0.000441650000000],USD[1661.858255172752336 5],USDC[3.000000000000000 00],USDT[2.242956686282781 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02192869 | DOGE[398.000000000000000],FTT[1.60000000000000000],LUNA2[0.358779539100000],LUNA2_LOCKED[0.837152257800000],LUNC[78125.000000000000000],SOL[0.949885734000000],TRX[0.000010000000000],USD[3.355418291375000],USDT[0.000000023197879] |
| 02192870 | ATLAS[9.600000000000000],BNB[0.009700000000000],MBS[0.940000000000000],SOL[1.509400000000000],USD[1190.840903805000000] |
| 02192872 | TRX[0.000000100000000],USDT[1.771208000000000] |
| 02192876 | BTC[0.000010550000000],USD[0.025802033703649] |
| 02192879 | BTC[0.000000059591400],ETH[0.000000059150298],FTM[0.000000079950644],LRC[0.000000083732286],LUNA2[28.705153870000000],LUNA2_LOCKED[86.978692360000000],MANA[0.000000094543062],NFT [392542979681090863],SAND[0.000000020840802],SHIB[0.000000054244790],SOL[0.000000000073627952],USD[351.965604217362795],USDT[0.000000104089430] |
| 02192882 | ETH[0.004000000000000],ETHW[0.004000000000000],FTM[0.000000031298968],SHIB[0.000000007693734],SOL[0.000000017540449],STMX[0.000000009469392],USD[2.342504854769081],USDT[0.000000117423968] |
| 02192889 | ETH[0.000001476712000],SOL[0.000000082726806],USD[0.000029148503157] |
| 02192890 | USD[0.390892350000000] |
| 02192892 | FTT[0.044223100000000],TRX[0.000002000000000],USD[0.633738730083547],USDT[0.861478883415210] |
| 02192893 | BTC[0.000000016229400],ETH[0.000000026056200],FRONT[0.000000085901000],FTM[0.000000084772368],FTT[0.000000011500000],LUNA2[66.190693490000000],MATIC[24849.073080000000000],MER[120386.122290000000000],SAND[0.000000011156800],STARS[14801.187240000000000],USD[18944.020082257054326],USDT[20.000000090406930] |
| 02192895 | BNB[0.000000100000000],BTC[0.000000017125516],FTT[6.603265067334708],USD[3.036928269805467] |
| 02192896 | ETH[6.352321090000000],ETHW[6.352321090000000],SAND[121.000000000000000],USD[0.012625714000000] |
| 02192898 | ATLAS[0.000000038076752],BTC[0.000000026797062],ETH[0.000000007612146],FTM[0.000000072612124],LUNA2[0.062547684560000],LUNA2_LOCKED[0.145944597300000],LUNC[13619.890000000000000],MANA[0.000000090632787],MNGO[0.000000005800000],SHIB[0.000000029712086],SOL[0.000000100000000],SPELL[0.000000007068871],USD[0.434073773193729],USDT[0.000000083353118] |
| 02192899 | BTC[0.000000069966051],FTT[0.000000038845374],IMX[0.000000004384634],USD[0.000000030966035] |
| 02192903 | ATLAS[290.000000000000000],USD[0.559613134750000],USDT[0.000000019681786] |
| 02192907 | SOL[1.003524918082535] |
| 02192910 | ATLAS[150.000000000000000],POLIS[3.400000000000000],TRX[0.000010000000000],USD[0.731394668750000],USDT[0.000000084189920] |
| 02192913 | BTC[0.008084620274870],DOGE[5324.685940618241740],ETH[0.224093759327120],ETHW[0.222891161058620],FTT[2.000000000000000],TRX[267.298318772133460],USDT[0.804924480215960],XRP[64.234342053434110] |
| 02192921 | USD[0.000000082705176],USDT[0.000000086264554] |
| 02192927 | ETH[0.000203891974573],ETHW[0.000203891765275],FTT[0.010977410889850],SOL[0.000000100000000],USD[9796.951465740545185],USDT[0.004714243636871] |
| 02192929 | EUR[0.520727230000000],TRX[0.000010000000000],USD[-7.948893229984437],USDT[64.150000025909309] |
| 02192930 | BTC[0.004999050000000],ETH[1.835458120000000],ETHW[1.835458120000000],LUNA2[42.349937871040000],USD[712.605189179057392],USDT[1.608170278125000] |
| 02192935 | DOGE[0.325800000000000],TRX[0.000010000000000],USD[0.009884981900000],USDT[0.000000007000000] |
| 02192941 | BTC[0.000000086504000],USD[0.005509297558389],USDT[0.000000065484992] |
| 02192942 | APE[0.000000054217144],CRO[0.000000049989921],ENJ[0.000000006614200],FTT[0.000000061980000],MATIC[0.000000066475804],USD[2.316041171283392],USDT[0.000000070719948] |
| 02192944 | SLP[1200.000000000000000],USD[-0.003341912500000],USDT[0.003730554235828] |
| 02192947 | AVAX[0.000017900000000],BADGER[0.028873400000000],BNB[0.000991420000000],BTC[0.000100000000000],ETH[0.000032700000000],ETHW[0.000032700000000],LRC[1.544540540000000],NFT [480553868102731653],ILREN[0.131196020000000],SOL[0.000656380000000],TRX[0.000010000000000],USD[3.143389470000000],USDT[2.561488570000000] |
| 02192949 | USD[25.000000000000000] |
| 02192951 | LUNA2[1.130448771000000],LUNA2_LOCKED[2.637713800000000],USD[37.435619144983986] |
| 02192955 | BNB[0.000000004800000],SOL[0.000000097790004],USD[0.000000041200375] |
| 02192956 | 1INCH[4.709515130000000],AKRO[1.000000000000000],ALICE[1.122109580000000],ATLAS[26.507715750000000],BAO[5.000000000000000],BIT[2.983858230000000],BNB[0.146165230000000],CHZ[22.084307660000000],CRO[8.734080940000000],DENT[1.000000000000000],FTT[1.097784290000000],GALA[5.928454080000000],[0],KIN[10.000000000000000],MANA[10.796857610000000],MATIC[6.517443870000000],OKB[0.226808630000000],POLIS[0.452282570000000],REEF[295.911481270000000],SNX[0.496620960000000],SOL[0.224929010000000],TRX[228.24940262000000000],UBXT[1.000000000000000],USD[0.000000123595395],XRP[0.000000078970600] |
| 02192958 | USD[0.615008515840000] |
| 02192963 | AAPL[9.641058800524790],AMD[2.678989068746830],AMZN[4.965756025095800],AMZNPRE[0.000000020000000],ARKK[0.942294617931059],BEAR[0.000000012359616],BNB[-0.000000001154237],BRZ[0.000000044135000],BTC[0.004437206712937],BULL[0.051000006725952],CUSD[0.000000000056700000],DOGE[0.000000003078764],ETH[0.869086464589010],ETHW[0.869806464589010],GOOGL[5.020140228052000],GOOGLPRE[0.000000003103069],LUNA2[0.004320509316000],LUNA2_LOCKED[0.001008118841000],LUNC[94.080000000000000],NVDA[7.375332155722560],SOL[0.000000098006674],SPY[0.185086494239720],TSLA[2.229741419041240],TSLAPRE[0.000000064606520],USD[1674.344882783761688],USDT[0.003146056334333],WBTC[0.000000028095917] |
| 02192967 | ATLAS[52.578900000000000],USD[3.359328537140864],USDT[0.000000071676760] |
| 02192968 | DOGE[100.000000000000000] |
| 02192970 | BF_POINT[100.000000000000000],ETH[0.002783800000000],ETHW[0.002783800000000],LINK[0.055140000000000],TRX[0.001970000000000],USD[2.152904100476076],USDT[0.000000453910236] |
| 02192971 | SOL[0.000000080000000],USDT[0.000000054789712] |
| 02192982 | USD[0.756246401456594],USDT[0.000000076238200] |
| 02192986 | FTM[0.000000046907365],LRC[0.000000004000000],RAY[0.000000062314300],SGD[0.302067257393363],SOL[0.000368476325760],TRX[0.000000028441873],USD[0.000000156536553],USDT[0.000000086294204],XRP[0.000000005000000] |
| 02192987 | BTC[0.000098300000000],RUNE[102.642420000000000],USDT[6.429161001252856] |
| 02192989 | LTC[0.049990000000000],USDT[0.526814001562000] |
| 02192990 | ETH[2.675567616479600],ETHW[2.675567616479600],SOL[3.328619260000000],TRX[0.000001000000000],USDT[1.383205000000000] |
| 02192994 | USD[0.000000050000000] |
| 02193003 | TRX[0.000001000000000],USD[0.134873455257540],USDT[0.000000007888594] |
| 02193004 | ATLAS[33.148736592391897],DOGE[0.000000062659898],ETH[0.000000094878901],MANA[0.000000091230000],SPELL[0.000000049571104],TRX[0.000010000000000],USD[0.000000034533617],USDT[0.000000023071746] |
| 02193008 | USD[0.032490080000000] |
| 02193009 | TRX[0.000001000000000],USD[0.340309861250000],USDT[0.000000090000000] |
| 02193010 | BTC[0.000000050357500],ETH[0.000000085490323],USD[573.451079433271147] |
| 02193012 | BAO[23413.936001894385000],KIN[78765.774784757500000],TRX[53.237941520000000] |
| 02193015 | ETH[0.878485427730380],ETHW[0.585780800000000],TRX[0.000001000000000],USDT[0.000000089755912],VETBULL[5538.635918180000000] |
| 02193017 | BTC[0.001772820000000],EUR[0.000000030908029],FTT[1.530682800000000],LINK[2.739227240000000],SRM[6.634010580000000],USDT[40.419105914829157] |
| 02193019 | DOGE[0.000000030666478],MANA[0.000000053951000],SAND[0.000000033516673],SHIB[0.000000029833033],SLRS[0.000000049623592],SOL[0.000000072626008],USD[1.433561428272441],XRP[0.000000004000000] |
| 02193022 | USD[0.000000056564311],USDT[0.000000069109758] |
| 02193026 | BTC[0.005498170000000],EDEN[2.999460000000000],LINK[0.000000017585000],RAY[1.000000000000000],STEP[44.997300000000000],USD[0.941959480124258],USDT[0.000000039261455] |
| 02193027 | ATLAS[9.982900000000000],TRX[0.000001000000000],USD[0.449994217472682],USDT[0.000000067235068] |
| 02193028 | GALA[679.870800000000000],IMX[884.444257000000000],SHIB[7074172.673824308885000],USD[3.770658058500000] |
| 02193029 | USD[0.000000091145676],USDT[497.417455240000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02193030 | BNB[0.000000009159000],USD[0.000000388992964] |
| 02193033 | TRX[0.000034000000000],USD[0.00026218136738],USDT[0.012073480000000] |
| 02193035 | BTC[0.000023290000000],EUR[0.000000044972800],FTT[26.965240000000000],RAY[276.523947100000000],TRX[0.000001000000000],USD[0.000000086990073],USDT[0.000000092511500] |
| 02193036 | LTC[0.009403230000000],USD[1.106548888500000] |
| 02193037 | ATLAS[0.000000051609400],FTT[0.087973000000000],STEP[0.048221913270750],USD[0.000362548001970],USDT[0.000000011627160] |
| 02193038 | DOGE[432.706091466157546],GALA[209.958000000000000],GMT[174.755046543370835],LUNA2[4.712005361000000],LUNA2_LOCKED[10.994679170000000],LUNC[1026049.087844371712066],MANA[17.141564409251760],SHIB[0.000000015770381],SOL[8.006708223143680],USD[0.017644024652636],USDT[0.000000088743421],XRP[0.000000011976000] |
| 02193040 | ALICE[0.998650000000000],BNB[0.000083800000000],CRO[399.937000000000000],ETHW[0.027994960000000],MANA[18.996580000000000],USD[5.745125129578543] |
| 02193043 | CEL[24.481884070000000],CRO[693.291077700000000],ETH[0.427830210000000],FTT[5.974196340000000],USD[0.000000004785957] |
| 02193044 | BTC[0.000000075000000] |
| 02193045 | ETH[0.028994490000000],ETHW[0.028994490000000],EUR[1.980000000000000],SOL[0.521834140000000] |
| 02193049 | AVAX[0.000000006108650],AXS[0.000000032959073],BCH[0.000000082267164],BF_POINT[300.000000000000000],BTC[0.002854163991867],COMP[0.000000018920000],ETH[0.000000009857089],ETHW[0.000000069026848],EUR[0.000092633487822],FIDA[0.000000045200460],FTT[0.000000007680001],KIN[0.000000032238115],LRC[0.000000004965771],LTC[0.000000024887945],LUNA2[0.000000477135698],LUNA2_LOCKED[0.000011133166300],LUNC[0.103819204328797],TRX[0.000000025406972],USD[0.000000008116081],USDT[0.000000047486283],USTC[0.000000093190180] |
| 02193053 | BNB[0.000000097891466],NFT [4776095299232953971][1],SHIB[1452011.035283860000000],USD[10.000006922606714],USDT[0.000007527987417] |
| 02193054 | BAO[1.000000000000000],USD[0.000000007260361],USDT[9.910972100000000] |
| 02193057 | BAO[1.000000000000000],BRZ[0.000000093256300],KIN[1.000000000000000],POLIS[0.000076908733989] |
| 02193059 | BTC[0.037392520000000],TRX[0.000010000000000],USD[2.857939496759764],USDT[3.324038441011790] |
| 02193067 | POLIS[8.821867141620640] |
| 02193071 | BNB[0.000000095113436],BTC[0.000002279881960],ETH[0.000000012771200],GMT[0.000000002241538],LUNA2[0.144749744400000],LUNA2_LOCKED[0.337749403700000],NFT [3396585517254010344][1],QB[0.000000010885000],SOL[0.000000005579470000],SPELL[0.000000058955100],TRX[0.000840000000000],USD[0.267529137139601,4],USDT[0.000032219463062 2],XRP[0.000000024928400] |
| 02193072 | DOGE[100.000000000000000],LUNA2[2.969473592000000],LUNA2_LOCKED[6.928771714000000],LUNC[846609.126442500000000],STG[3.000000000000000],TRX[0.000001000000000],USD[0.002303309405736],USDT[0.000000005626300] |
| 02193079 | USD[0.047804499948119],USDT[0.003630534806660] |
| 02193084 | AURY[0.998800000000000],GODS[0.087060000000000],IMX[40.692040000000000],USD[0.001758654000000] |
| 02193087 | LUNA2[0.000000041340587],LUNA2_LOCKED[0.00000096461371 2],LUNC[0.009002000000000],USDT[0.350356381090100 0] |
| 02193090 | BTC[0.005298840000000],ETH[0.005893000000000],ETHW[0.072589300000000],USD[1.841519370000000] |
| 02193091 | USD[24.336558467500000],USDT[34.837677690000000] |
| 02193095 | BTC[0.000000095170000],DOGE[0.000000009117117],ETH[0.000000056696338],HOLY[0.000001300000000],MANA[0.361233775502610],SGD[0.000000115940360],SHIB[0.000000024486541],USD[0.014068663826552] |
| 02193096 | ETH[0.000000317300000],NFT [318215451963615822][1],NFT [357272275380142055][1],NFT [400446098226467557][1],NFT [415763245427273782][1],NFT [510402138960725429][1],NFT [550660274736741464][1],USD[0.000011397145673],USDT[2.259047742274750 0] |
| 02193099 | POLIS[14.097132060000000],USD[0.000000031758178] |
| 02193101 | USD[9.776673031237500 0] |
| 02193103 | LJA[9.996200000000000],USD[9.475293958000000] |
| 02193106 | AKRO[1.000000000000000],ATLAS[0.000000012188640],BAO[4.000000000000000],BAT[0.000000083694939],KIN[4.000000000000000],TRY[9.482270061146878 8],USD[0.002635955980100] |
| 02193108 | CEL[0.002052790000000],CRO[693.569766270000000],ETH[0.452599456960716],ETHW[0.427850190000000],USD[41.576206461066591 8] |
| 02193111 | USD[0.000000022129766] |
| 02193113 | BTC[0.000122309664582 6],USD[25.000162980991955],XRP[0.026929300000000] |
| 02193115 | DFL[9.680800000000000],DOGE[480.000000000000000],SHIB[6000000.000000000000000],USD[0.000000105364048],USDT[8.000000099570360] |
| 02193116 | POLIS[2.440000000000000] |
| 02193117 | BAO[1.000000000000000],BTC[0.005448360000000],ETH[0.019130720000000],ETHW[0.018897990000000],EUR[0.301956373726275],KIN[2.000000000000000],SOL[1.231041860000000],TRX[1.000000000000000] |
| 02193119 | BNB[0.330000000000000],BTC[0.074171320000000],ETH[0.228000000000000],ETHW[0.228000000000000],FTT[0.081100000000000],SOL[0.006182000000000],USD[844.592286008195115 8],YFI[0.006000000000000] |
| 02193121 | AVAX[0.000000018815723 6],BNB[0.000000119042584],ETH[0.000000034600445],FTM[0.000000012364772 0],MATIC[0.000000122243890],OMG[0.000000005246740 0],SOL[0.000000046912928],USD[0.000000015976734],USDT[0.000000069665000] |
| 02193122 | BTC[0.000000030000000],FTT[0.012667887176222 0],USD[0.697545700000000] |
| 02193124 | BTC[0.006307159007290 0],DAI[0.075115909639200 0],ETH[0.121896128576740 0],ETHW[0.121228290324170 0],FTT[7.598603500000000],MATIC[26.171461539885770 0],USD[87.345990407096100],USDT[0.001118876187580 0] |
| 02193130 | BTC[0.000703830000],DOGE[0.000005670000000],ETH[0.000000024260128],ETHW[0.000000024260128],USD[0.000000991180531],SOL[0.000000005176238],USD[0.000000045339829] |
| 02193131 | BNB[2.957637370000000],LINK[12.551000000000000],SAND[114.014428890210000],TRX[0.000001000000000],USD[0.073633580000000],USDT[0.000005173372740 7],XRP[330.100000000000000] |
| 02193136 | ATLAS[1823.884521180000000],POLIS[30.917130100000000],USD[0.092000061642371 2] |
| 02193137 | DOGE[2928.414503160964240 0],ETH[5.458227864607200],ETHW[5.439592257170480 0],FTM[2013.847798980807500],MANA[0.964850000000000],SOL[23.150784919219632 3],USD[0.951876898827500 0],XRP[487.967860975349210 0] |
| 02193142 | BNB[7.315375750592000 0],BTC[0.000000038309860],CRO[399.920000000000000],ENJ[312.966000000000000],ETH[0.071833205182750 0],ETHW[0.063520088617440 0],FTM[54.037723540392000],IMX[153.369320000000000],SLND[269.913362000000000 0],SOL[1.048187327154900 0],USD[1.124541637014517 3] |
| 02193148 | TRX[0.000001000000000],USDT[0.000000032111330] |
| 02193149 | AUD[0.000002311334232] |
| 02193150 | USD[-0.000000010081462],USDT[0.000000015099980] |
| 02193151 | BF_POINT[400.000000000000000],USD[1.058506110000000] |
| 02193156 | LTC[0.010000000000000] |
| 02193158 | AKRO[1.000000000000000],AURY[0.000000099800000],BAO[2.000000000000000],BNB[0.324550530000000],DOGE[0.044876571092314 5],ETH[0.133844690000000],ETHW[0.028477970000000],GALA[855.954871320000000],KIN[4.000000000000000],RSR[2.000000000000000],USD[0.000054883993383],XRP[0.198790040000000] |
| 02193161 | USD[30.000000000000000] |
| 02193163 | ETHBULL[0.000000000000000],EUR[0.000000165403288],USD[0.000000148693284],USDT[0.000000071628015] |
| 02193165 | 1INCH[0.000000002814900],BTC[0.000060006419000],ETH[0.000000082154000],MATIC[0.022757592746380 0],NFT [565876317884612468][1],SOL[0.006375219839800],UNI[0.000442800000000],USD[0.582646731681558 5],USDT[0.000000001000000] |
| 02193167 | BNB[0.000001141112387],BTC[0.000000104881000],ETH[0.000000100000000],USD[2.951830863244037] |
| 02193171 | USD[0.000000406272098 9] |
| 02193172 | AVAX[9.964000000000000],INTER[0.095340000000000],SHIB[600000.000000000000000],TRX[0.000778000000000],USD[0.007288450563530 6],USDT[0.000000191249986] |
| 02193175 | DOGE[0.000000004463818 5],FTT[40.293443202044984 5],USD[0.240704247911816 7],USDT[0.000000083285037] |
| 02193180 | BNB[0.000000030741640],BTC[0.000000014275200],ETH[0.007000004521823 9],ETHW[0.007000004521823 9],EUR[0.000000039996000],GALA[208.969555650000000 0],MANA[33.000000087016136],SHIB[10105590.668589970000000 0],USD[0.062678014486635 7] |
| 02193182 | BTC[0.389112537134170 2],EUR[0.000000022632800],FTT[0.004814762823714 0],KNC[0.000000047355965],RUNE[0.000000010923775],USD[1362.306417525238283000000000],USDT[1861.406393713645540 0] |
| 02193184 | EUR[0.000000043225856],USD[0.000000167044277],USDT[0.000000080721848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02193186 | USD[0.0525017032466710],USDT[0.0000000035072484] |
| 02193188 | AVAX[0.000000100000000],TRX[0.303108000000000],USDT[0.0000000094500000] |
| 02193191 | AVAX[0.1065079200000000],ETH[0.0045011730439115],ETHW[0.0056614700000000],USD[6.6245864702916761],USDT[0.0011155114114050] |
| 02193200 | USD[0.0000000085361284] |
| 02193203 | AURY[47.0000000000000000],BNB[0.0000000081767400],BTC[0.0226231027967100],CRO[1260.0000000000000000],ENS[12.9100000000000000],ETH[0.0000000009349300],FTT[35.5842027400000000],LUNA[0.7235644773000000],LUNA2_LOCKED[1.6883171140000000],LUNC[157557.6883171635576800],MATIC[0.0000000051698600],RAY[577.6295127129436283],SOL[4.4160083300000000],TONCOIN[1107.6000000000000000],USD[27424.8663541357084581],USDC[10.0000000000000000] |
| 02193204 | BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],RUNE[1.0709121400000000],TRX[1.0000000000000000],USD[0.0000000081764026],USDT[0.0000000165356680] |
| 02193209 | TRX[75.0559626100000000],USD[987.5259115544499473],USDC[20.0000000000000000],USD[0.9980928675082098] |
| 02193210 | TRX[0.0000010000000000],USD[1.8898912800000000],USD[0.0000000015665860] |
| 02193211 | NFT [3037734203148236339][1],NFT [367056546751970111][1],NFT [439017702460241903][1],USD[0.0000000097000000] |
| 02193216 | ATLAS[7.4698714400000000],POLIS[0.0545912200000000],TRX[0.0000010000000000],USD[0.0000000733369720],USDT[0.0000000340555522] |
| 02193218 | LUNA2[0.0000389799069600],LUNA2_LOCKED[0.0000095311628600],LUNC[8.4879568100000000],RAY[7.1022846299900000],SAND[0.0000000069000000],USD[0.1758602914651725],USD[0.1179070363792700],USDT[0.0000000195069725] |
| 02193219 | LUNA2[26.9913172600000000],LUNA2_LOCKED[82.9797402700000000],LUNC[5877416.1600000000000000],SHIB[3197206.1800000000000000],SOL[1.1033597700000000],USD[0.0129299544603237] |
| 02193223 | USDT[0.0000004386959684] |
| 02193229 | KIN[99000.0000000000000000] |
| 02193230 | BNB[0.0099526322238595],BTC[0.0000869002001964],ETH[0.0009751369780076],ETHW[0.0009751369780076],EUR[0.0000000026549120],USD[0.1722879957349461],USDT[0.0047475764543128],XRP[95.0000000000000000] |
| 02193231 | BTC[1.0118833865660800],DOT[388.6123877121833500],ETH[6.6134136014434700],ETHW[0.0000000243410800],FTT[0.0943000000000000],LINK[192.6725961978049000],LUNA2[0.0530548818900000],LUNA2_LOCKED[0.1237947244000000],LUNC[23.7618045669754400],MATIC[4275.9764833699940516],NEXO[5975.9277209600000000],SOL[235.4233708624289200],TRX[0.0000100000000000],USD[0.0000000537198T],USDT[0.0000000945038931] |
| 02193233 | ETH[0.0002816100000000],ETHW[0.0002816082787130],USD[1.1105208450000000],USDT[0.0000000000000000] |
| 02193235 | DODO[3437.7372300000000000],SHIB[42698467.7821109135006400],USD[1.3812456800003520],XRP[0.9872260000000000] |
| 02193236 | TRX[0.0000010000000000],USD[-115.3554266105500000],USDT[232.0000000000000000] |
| 02193239 | ETH[0.0389922000000000],ETHW[0.0389922000000000],USD[0.9322000000000000] |
| 02193243 | BNB[0.0090000000000000],BTC[0.0000936010000000],CRO[9.9676000000000000],ETH[0.1480805900000000],EUR[392.5182925500000000],FTT[0.0996400000000000],IMX[0.0993160000000000],MANA[0.9928000000000000],MATIC[0.9964000000000000],USD[0.0000000280075940] |
| 02193245 | USD[0.0000000086488316] |
| 02193247 | USDT[1.2079142200000000] |
| 02193249 | USD[1.3725000000000000] |
| 02193252 | SGD[0.0000000029519958],TRX[0.0000010000000000],USD[82.7106337814992011],USDT[0.3087083365496961] |
| 02193260 | ETH[0.0000000013240000],FTT[0.0000000074683772],USD[0.0000000023417573],USDT[0.0000000058495996] |
| 02193261 | TRX[0.0000010000000000],USD[-0.2406374964714052],USDT[0.3800000000000000] |
| 02193265 | LTC[0.0000000083537016],USDT[0.0000008997382865] |
| 02193268 | APT[0.0000000015190000],ETH[0.0000000083405888],LUNA2[0.0229468295300000],LUNA2_LOCKED[0.0535426022400000],LUNC[4996.7204427000000000],USD[0.0010652776625686],USDT[0.0000000559893448] |
| 02193270 | BRZ[0.6838084400000000],BTC[0.0000152320750000],SHIB[8788.3677461336814510],TRX[0.0001300000000000],USD[0.0246100657080055],USDT[0.2567322952202365] |
| 02193271 | BTC[0.0001676900000000],USD[17.6374820122026673] |
| 02193272 | ETH[0.0000000789794800],EUR[0.2772580100000000],STETH[0.0000000851846666],USD[0.0000000020987086],USDT[0.0000000085268912] |
| 02193273 | BTC[0.0000000700000000],FTT[99.9768200061626399],IMX[1999.6200000000000000],LUNA2[0.0918475456000000],LUNA2_LOCKED[0.2143109385000000],SOL[0.0000001000000000],USD[129.3195250869898327],USDC[550.0000000000000000],USDT[0.0000000141443835] |
| 02193278 | EUR[0.2168558900000000],USD[8.1425601279116665] |
| 02193279 | ETH[0.0009238100000000],ETHW[0.0009238100000000],USD[-1.6627684962450277],USDT[0.0000000051039680],XRP[4.7500000000000000] |
| 02193281 | BNB[0.0000000096411485],ETH[0.0000001000000000],TRX[0.0000012060225569],USD[0.0000000092215773] |
| 02193283 | ATLAS[3488.7880586000000000],BF_POINT[200.0000000000000000],BTC[0.0000005092921930] |
| 02193285 | TRX[2580.9773769778381189] |
| 02193286 | NAX2[0.0000046412643Z],BCH[0.0000000029413891],BTC[0.0000008667581],CAD[0.0000000041267390],COMP[0.0000000090000000],DOGE[0.0000000075372648],ETH[0.0000000034079901],FTT[3.3316539853785318],GRT[0.0000000045118395],LINK[0.0000000008968720],LTC[0.0000000045981242],LUNA2[3.2070726420000000],LUNA2_LOCKED[7.4831694990000000],LUNC[698346.8200000000000000],MATIC[0.0000000066687423],SOL[0.0000000563171707],USD[2247.0173859154153621],USDT[500.0000000022571203] |
| 02193288 | EUR[0.0001772734743780] |
| 02193291 | USD[4.4511576192943800] |
| 02193294 | AXS[0.0000004000000000],BNB[0.0000000048241438] |
| 02193295 | TRX[-147.8793067547743482],USD[21.9157194045861264],USDT[21.7597866272431998] |
| 02193297 | 1INCH[81.0000000000000000],FTT[0.0000000479226000],GALA[3789.2420000000000000],LRC[88.9822000000000000],NFT [354609329866143503][1],NFT [377472623590601309][1],NFT [404490457636893825][1],NFT [515027073417033932][1],NFT [528155989514375246][1],SOL[44.1647992215447755],TRX[0.0000070000000000],USD[-974.5305469970392423000000000000],USDT[1000.8917611281127508],XRP[135.0000000000000000] |
| 02193299 | SOL[0.0000001180000000],TRX[0.0000010000000000],USD[0.0000012973176544],USDT[0.0000007155679676] |
| 02193301 | KIN[1.0000000000000000],USD[0.0000002345634560] |
| 02193303 | USD[0.0000000088956640] |
| 02193305 | BTC[0.0004363991750020],USD[3.1613680298933604],USDT[0.0058365000000000] |
| 02193306 | TRX[0.0000170000000000],USD[0.0000001437080640],USDT[0.0000000057021394] |
| 02193308 | ATLAS[0.0000000593000000],POLIS[0.0000000051168564],USD[0.0000000037470117] |
| 02193310 | TONCOIN[13.2000000000000000],USD[0.1402103200000000] |
| 02193313 | ETH[0.0009960000000000],HT[0.0200000000000000],MATIC[0.5000000000000000],TRX[0.9441760000000000],USD[0.0591953855500000],USDT[0.0076442445000000] |
| 02193318 | POLIS[2.4000000000000000] |
| 02193319 | USD[2.2700154256075000] |
| 02193322 | BNB[0.0094127500000000],DOGE[132.3700000000000000],LUNA2[0.0000795248760900],LUNA2_LOCKED[0.0001855580442000],LUNC[17.3167092000000000],USD[0.3723971096266467],USDT[0.0000000060999483] |
| 02193323 | TRX[0.0000010000000000],USD[0.0000000002758T894] |
| 02193325 | USD[2.2353395040000000],USDT[1.4112930425000000] |
| 02193326 | ATLAS[5228.9540000000000000],BNB[0.0082750500000000],FTT[1.8996200000000000],POLIS[396.2207400000000000],USD[0.4150796407000000],USDT[0.0017392690000000] |
| 02193328 | BTC[0.0000001000000000],ENJ[0.0000000694618000],RUNE[0.0000000083663015],USD[1.1445693552399147],USDT[2086.1213739073909442],XRP[0.0000028263360000] |
| 02193329 | USD[0.0000000042485790],USDT[0.0000000304917921] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02193333 | ATLAS[5.568000000000000],TRX[0.000001000000000],USD[0.937595922435285],USDT[0.000000007949590] |
| 02193334 | USD[84.739331471067 1674],USDT[0.000703000000000] |
| 02193335 | FTT[5.240718146987849 7],IMX[50.067885056500000],USD[1.794287344740500 0] |
| 02193336 | EUR[0.002436132000000],USDT[0.000000072628297] |
| 02193337 | AVAX[0.005413670000000],BNB[0.000758000000000],ETH[0.000000024930530],NFT (463461306104881594)[1],NFT (474259621512004819)[1],NFT (511665568824215960)[1],NFT (520303577237989202)[1],NFT (530308590039004684)[1],SOL[0.001624602664958],TONCOIN[0.080000000000000],TRX[0.001554000000000],USD[0.000000058395053],USDT[0.000753850991269 3] |
| 02193338 | SOL[0.009465399278276 5],TRX[0.000041000000000],USD[0.715879704399723],USDT[0.914355182979940 2] |
| 02193339 | USD[0.000018139683350 3],USDT[0.000000817326062] |
| 02193342 | ETH[0.000000090953900],NFT (513588985582201243)[1],SOL[0.000000005206061 3],USD[0.000000114176448] |
| 02193343 | USD[-243.003463510292500 0],USDT[1085.495004000000000] |
| 02193344 | ATLAS[0.538332900000000],USD[0.338623990049752 7] |
| 02193345 | BAQ[1.000000000000000],DENT[1.000000000000000],EUR[0.000000050887534],KIN[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.001503071454302] |
| 02193346 | BTC[0.009608130232460],ETH[0.239210361022500],ETHW[0.237916428028500],FTT[28.009330426338036 2],GODS[12.400000000000000],LINK[5.900592016761320 0],LTC[0.724955301922200 0],USD[518.980152506874965 8],USDT[0.000000067404286],XRP[153.521386116429680 0] |
| 02193352 | BAQ[1.000000000000000],EUR[0.000004858827230] |
| 02193353 | POLIS[9.900000000000000],TRX[0.000001000000000],USD[0.503289678500000 0],USDT[0.000000015130112] |
| 02193354 | ATLAS[9158.525698000000000],MBS[0.636687000000000],TRX[0.000001000000000],USD[0.207475146950000 0],USDT[0.000000019889006] |
| 02193355 | ALGO[0.000000047975430],AXS[0.000000005473715],FTT[0.000000046794232],MANA[0.000000099979420],MATIC[0.000000075119296],SRM[15.993800000000000],USD[0.008832252490666 54],USDT[0.000000018184748] |
| 02193356 | BTC[0.001145000000000],DOGE[1102.700000000000000],XRP[296.812390000000000] |
| 02193359 | AAVE[0.009012000000000],ALGO[0.969200000000000],BNB[0.012633120000000],BTC[0.255265235812320 0],DOGE[3.973400000000000],DOT[0.096380000000000],ETH[0.150884680000000],ETHW[0.123959800000000],FB[0.550000000000000],FTT[2.591391600000000],GST[0.076800000000000],HMT[1364.000000000000000],LINK[0.000000247020000],NEO[0.069840000000000],NTRNS[0.107740000000000],LUNA2[0.054755884900000],LUNA2_LOCKED[0.127763739800000],LUNC[11923.210000000000000],NEXO[0.995600000000000],ROOK[0.004455670000000],SOL[0.014869000000000],TRX[1.989810000000000],TSLA[0.939040000000000],UNI[0.295920000000000],USD[0.295920000000000],USDT[2610.983740400000000] |
| 02193360 | AVAX[0.168327540000000],RAY[0.000000093600944],SOL[0.004618075620614 0],TRX[0.000001000000000],USD[-1.660433332248267 3],USDT[0.000000077092189] |
| 02193361 | BTC[0.005306460000000],ETH[0.072021070000000],ETHW[0.072021070000000],EUR[0.000000098620904],SOL[7.097943240000000],USDT[218.888302904821 0763] |
| 02193362 | ETH[1.003270067840400],ETHW[0.000806000000000],EUR[11974.665105426839760 0],FTT[3.999600000000000],USD[-64.257298405068318] |
| 02193366 | NFT (494731335569850739)[1],TRX[0.000016000000000],USD[0.005175198820000],USDT[0.000000075000000] |
| 02193367 | BNB[0.000000075301391],BTC[20.000000006494222 4],ETH[0.000000005817562],EUR[0.000000017942576],FTT[0.002207836443615 5],LINK[0.000000070093693],SOL[0.000000059317600],TRX[0.000000029470100],USD[0.000005543471922],USDT[0.000000096129250],XRP[0.000000058229800] |
| 02193369 | USD[0.000000048000000] |
| 02193375 | ATLAS[8.837200000000000],BTC[0.000000060000000],DOGE[0.905200000000000],LUNA2[1.468906833000000],LUNA2_LOCKED[3.427449277000000],LUNC[319857.555515400000000],MANA[0.966750000000000],SHIB[97340.000000000000000],SOL[0.006068000000000],USD[0.001521535811 8644],USDT[0.036433544000000] |
| 02193385 | USD[174.001513819803 2484],USDT[0.000000033719549] |
| 02193388 | USDT[0.000000546819976] |
| 02193389 | TRX[0.000001000000000] |
| 02193391 | TRX[0.000002000000000] |
| 02193392 | USD[0.081526850000000],USDT[0.000000031999450] |
| 02193394 | FTT[0.000000050239700],USD[8.881151178738010 6],USDT[0.000000065167936] |
| 02193397 | BNB[0.100000010709160 0],ETH[0.000000004204122 1],MANA[0.000000070000000],MATIC[5.044185290384696 5],SOL[0.081022208144622],USD[11.151692830925304 0],USDT[16.655100788156 1601] |
| 02193398 | ADABULL[2.919461852730000 0],APE[7.095786750000000],AVAX[17.493258420000000],BTC[0.000000024484000],BULL[0.000999812390000],DOGE[10428.771870700000000],DOGEBEAR202 1[9.912843600000000],DOGEBULL[1842.968125541500000],EOSBEAR[68605.358000000000000],EOSBULL[473685165.593000000000000],ETHBULL[0.005028001750000],FTT[2.469807534493223 51],TLT[6.816000000000000],LUNA2[0.094668072818000],LUNA2_LOCKED[19.982900000000000],MANA[262.850181200000000],MATIC[109.982900000000000],SHIB[509867 0.950000000000000],SOL[1.100042627000000],SPELL[34486.552750000000000],USD[1485.738797304538051 1],USDT[9.990000035600000],XRPBULL[43.512500000000000] |
| 02193400 | BTC[0.000001268938604 0],ETH[0.000002371337304],ETHW[0.000002371337304],LUNA2[19.881785450000000],LUNA2_LOCKED[46.390832710000000],LUNC[4329300.640000000000000],USD[62.397933123833467],USDT[0.000000019312960],WBTC[0.000014540000000] |
| 02193402 | MATIC[890.958530000000000],TRX[0.000001000000000],USDT[2711.406723000000000],XRP[101.550000000000000] |
| 02193403 | TRX[0.000004000000000],USDT[1.176661208000000] |
| 02193408 | BTC[0.000000018407431],FTM[0.000000005436200],MANA[0.000000021691740],SAND[15.000000000000000],USD[3.194237943178400],USDT[0.000000062498964] |
| 02193409 | BOBA[0.488980000000000],OMG[0.488980000000000],USD[0.000000075000000] |
| 02193411 | APE[0.000000069870926],BRZ[0.000000038278747],BTC[0.000597550575135 2],ENS[0.000000078281244],EUR[0.000000004063550],FTT[0.000000063635602],GALA[0.000000055458225],GRT[0.000000005865410],KNC[0.000000062821139],LUNC[0.000000068506456],MATIC[0.000000094126400],MOB[0.000000099444860],SHIB[0.000000094270275],SPELL[0.000000038028376],STEP[0.000000066818631],TRX[0.000000064314416],USD[0.000162208500714 5],USDT[0.000000069506613],USTC[0.000000032710699] |
| 02193414 | ETH[0.000000054215535],USD[0.000000885855308] |
| 02193419 | ATLAS[1133.920000000000000],DOGE[0.000000015683103],LTC[0.000000078334280],SHIB[3668943.069536397208620 0] |
| 02193424 | ETH[0.000188200000000],ETHW[0.000188265949450],USD[0.000000082150000],USDT[7.538183762500000 0] |
| 02193425 | ETH[0.122994300000000],FTT[0.693075334063449 3],LRC[496.000000000000000],MSOL[0.000000084090749],USD[33174.116192575406563 70000000000],USDT[2348.180000012894557 2],WBTC[0.000000044494988] |
| 02193428 | AURY[9.493817360000000],SPELL[800.000000000000000],USD[0.000000051561 1832] |
| 02193429 | TRX[1.000000000000000],USD[0.000000073572990] |
| 02193431 | EUR[0.000000149261726] |
| 02193434 | ATLAS[249.976600000000000],TRX[0.000001000000000],USD[1.044472591145000],USDT[0.000000006862104] |
| 02193438 | ALCX[3.211378672600000],DOGE[0.000000080000000],LUNA2[0.611854750000000],LUNA2_LOCKED[1.427661083000000],PORT[0.000000075447456],USD[0.693327326630333 9] |
| 02193442 | BNB[0.004784290000000],POLIS[48.000000000000000],USD[0.793520532000000] |
| 02193450 | ATLAS[120.000000000000000],SOL[0.003048330000000],USD[0.498057531500000 0] |
| 02193451 | BTC[0.000000087220000],FTT[0.000000015998400],TRX[0.000947000000000],TSLA[0.008389760000000],TSLAPRE[0.000000003126130],USD[5698.215629328403138 2],USDT[0.761085818564492 1] |
| 02193459 | BTC[0.001200000000000],CHZ[89.986700000000000],ETH[0.018166900000000],ETHW[0.018166900000000],EUR[34.706233810921270],FTT[0.400000000000000],LUNA2[0.024834090900000],LUNA2_LOCKED[0.057946021220000],LUNC[0.080000000000000],POLIS[0.900000000000000],SAND[7.000000000000000],SOL[0.60000 0000000000],USD[23.857557934923878 8],USDT[0.000000028737356] |
| 02193462 | USDT[0.163606327500000] |
| 02193466 | MATIC[7.576652900000000],USD[0.098933313000000],USDT[5.009043050000000 0] |
| 02193467 | AURY[33.962074740000000],USD[0.000001497904060] |
| 02193474 | ALPHA[0.000000234372788],AXS[0.000000017569439],BADGER[0.000000009697400],BTC[0.001478620181842],DOGE[0.000000015144000],ETH[0.023634586343498 9],ETHW[0.011290866343498],HNT[0.000000021240000],SAND[0.000000004000000],USD[0.000058707369197] |
| 02193474 | CREAM[0.000000026082597],GOG[0.000370888698052],USD[0.066844446736757 1],USDT[0.000000082978704] |
| 02193476 | NFT (364136598886867323)[1],NFT (429983267359470812)[1],NFT (442180930480892327)[1],USDT[0.000000019813070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02193480 | AAPL[0.244485134939310],GALA[0.000000007107924],GBP[0.000000802226802],KIN[1907600.249596460000000],PYPL[5.779080949606892],SAND[0.000000078650804],SOL[0.000000005000000],USD[0.056231667867821] |
| 02193483 | USD[0.006573202568964] |
| 02193485 | ATLAS[0.00000000483179 08],BNB[0.000000010000000],BTC[0.000000004000000],GENE[0.010673130145163 6],GRT[0.000000005041432 0],LTC[0.000000016889678],NFT (292065982014123910)[1],NFT (346519931578095417)[1],NFT (518130701687002587)[1],SHIB[0.000000019139418],SOL[0.001411966382925 2],TRX[0.000130010913352],USD[0.00000001147218 1],USDT[0.000000004177307] |
| 02193486 | FTT[19.096436550000000],LRC[1574.776628400000000],USD[0.000000035465994] |
| 02193490 | BTC[0.002527560000000],FTT[25.291586600000000],USD[0.000165431535324],USDT[1.325995000000000] |
| 02193491 | ATLAS[1676.180381160000000],TRX[0.000010000000000],USD[0.000000023402104],USDT[0.000000228240185] |
| 02193492 | USDT[30.104864000000000] |
| 02193493 | ETH[0.226956870000000],ETHW[0.226956870000000],LUNA2[0.006675180890900 0],LUNA2_LOCKED[0.0015754220790000],LUNC[147.022060500000000],USD[16.182737366375000 0],USDT[0.005047500000000] |
| 02193494 | KIN[1.000000000000000],USD[29.996965379752437 0],USDT[0.004371350000000] |
| 02193499 | ALICE[25.801664084640100 0],ATLAS[4979.627790774000000],TLM[1552.913232100000000] |
| 02193500 | BTC[0.045191416000000],LRC[2349.956030000000000],SGD[0.001209670000000],USD[0.106659686262149 7],USDT[0.000000023690194] |
| 02193501 | USD[0.020048990200000] |
| 02193502 | AKRO[2.000000000000000],BAO[2.000000000000000],BNB[0.000000030000000],DENT[1.000000000000000],POLIS[27.606229752877430 0],TRX[1.000000000000000],USDT[0.069486956472403 2] |
| 02193503 | SOL[2.896584230008622],USD[0.145099050000000] |
| 02193504 | ETH[0.000049300000000],ETHW[0.000049300000000],USDT[0.000000010000000] |
| 02193511 | ETH[0.001533420000000],ETHW[0.001519730000000] |
| 02193514 | EUR[0.009826820000000],USDT[0.000000044254244] |
| 02193517 | AKRO[2.000000000000000],AVAX[0.000054570000000],BAO[3.000000000000000],EUR[0.006605559242417 2],KIN[8.000000000000000],POLIS[26.406877950000000 0],RSR[1.000000000000000],SOL[0.000074800000000],UBXT[1.000000000000000],USD[0.000000760654800],USDT[0.000001165222853] |
| 02193519 | TRX[0.000001000000000],USDT[1.410000000000000] |
| 02193520 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000028996526539 2] |
| 02193523 | FTT[8.400000000000000],USDT[1.071989800000000] |
| 02193524 | BTC[0.000000007681653 1],ETH[0.000000005536377],RUNE[0.000000025465546],SOL[0.000000008268700],USD[326.767608014546246],USDT[0.000000660242596 0] |
| 02193526 | BNB[0.008623850000000],BTC[0.283642960000000],DOGE[2510.005930710000000],MATIC[2271.712625640000000],SHIB[0.002165000000000],TRX[1.000000000000000],USD[0.189808578870000 0],USDT[0.002449483500000 0] |
| 02193527 | AKRO[3.000000000000000],BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[0.000030360000000],TRX[1.000200000000000],UBXT[2.000000000000000],USD[0.099501390000000],USDT[2.850368898535248 5] |
| 02193529 | BTC[0.002700000000000],ETHBULL[1001.300000000000000],FTT[25.097856055743466 8],USD[21497.404375100861143 8],USDT[499.250000000000000] |
| 02193531 | TRX[0.000001000000000],USD[0.000000005247500 0] |
| 02193532 | BTC[0.005701316318000 0],CRO[1419.724520000000000],ETH[1.766073212000000 0],ETHW[1.766073219522014],FTT[12.298195800000000 0],LTC[0.004750000000000 0],USD[0.012051542000000],USDT[0.342039716000000 0] |
| 02193533 | ATLAS[36857.484400000000000],BNB[0.000000018639000],USD[2.725072984000000] |
| 02193536 | BTC[0.000000007021360 0],ETH[0.000000007021360 0],LUNA2[0.000718025641600 0],LUNA2_LOCKED[0.001675393164000 0],NFT (322619152109972128)[1],NFT (418609767868464216)[1],NFT (469458691031862960)[1],NFT (527739746880365330)[1],USD[0.007178237262748 0],USD[0.000000009808492],USTC[0.101640000000000 0],XRP[219.698107200000000] |
| 02193538 | BTC[0.016951030000000],LNK[24.220831390000000],USD[15.791311695189738 6] |
| 02193539 | BTC[0.000000003872850 0],ETH[0.000856876044386],ETHW[0.000902567604440 0],FTM[0.000000005411952 0],LUNA2[4.181482959000000 0],LUNA2_LOCKED[9.756793571000000],USD[0.027448632822537] |
| 02193547 | EUR[0.000003949391006],SOL[0.000000008691509],USD[0.062923244257 1799],USD[0.000000340875432] |
| 02193549 | AKRO[0.014563348877236 3],ETH[0.000000028531347],USD[0.000029574894 0159] |
| 02193551 | STEP[6198.800000000000000],USD[0.030972133600000 0] |
| 02193552 | POLIS[0.000000098786736],TRX[0.000001000000000],USD[0.005919600988183],USDT[0.000000047569890] |
| 02193554 | ETH[0.184600400000000],ETHW[0.184362980000000],USDT[217.526957930000000 0] |
| 02193555 | BTC[0.000000076444388],ETH[0.000000001949624 2],EUR[0.000000007000000],FTM[0.000000004587943 8],LOOKS[0.000000097656592],MATIC[0.000000063062880],MATICBULL[0.000000034560000],SOL[0.000000023847118],TRX[0.000000070652696],USD[0.000000047453 0021],USDT[0.000000069437759] |
| 02193556 | BCH[0.001790000000000],BNB[0.000000006678388],ETH[0.004989900000000],IMX[0.093399100000000],LTC[0.009477630000000],SOL[0.170763353546 7034],TRX[0.005340000000000],USDT[0.000000089712608] |
| 02193562 | USD[0.002868543016977] |
| 02193565 | TRX[0.376098000000000],USD[2.728085000000000] |
| 02193566 | BNB[0.000000006387200],BTC[0.000000042896900] |
| 02193568 | POLIS[47.393179000000000],TRX[0.682372000000000],USD[0.613887961062 5000],USDT[0.000000046875309] |
| 02193569 | AAPL[0.000000095625437],AMC[2.000000000000000],ANC[2.000000000000000],ATLAS[3894814],BABA[0.00000009877416],BTC[0.000228100078660],DOGE[0.000000084066080],ETH[0.00000006896175 3],EUR[0.000000099681442],FTT[0.000000009984447],GALA[0.000000039438860],GOOGL[0.000000057059907],KSHIB[0.000000058149632],MANA[0.000000000000000],MSTR[0.000000061779228],NFLX[0.000000079215541],RAY[0.000000063 4825],SHIB[0.000000140472414],SOL[0.000000153637226],SPY[0.000000080716596],SUSHI[0.000000083297228],TSLA[0.000000070000000],TSLAPRE[-0.000000038141745 0],TWTR[0.000000019 6695687],USD[-0.007323763337127],USD[0.077730991576734],XRP[0.000000079215541],YFI[0.000000004872265] |
| 02193571 | ASD[0.000000068575110],AXS[0.000000009134446 7],BTC[0.000000112753047 04],CHZ[0.000000000482100 17],DOT[0.000000008268573],ETH[0.000000004873522],ETHW[0.000000005169843 3],EUR[0.000000067859251],FTM[0.000000027879288],FTT[0.000000077743576],GRT[-0.000000020000000],SHIB[0.000000014256640],SLP[0.000000072380373],SOL[0.000000004887413],USD[-0.010337586995 3955],USDT[0.000000056040241],XRP[0.000000038141931] |
| 02193574 | DOGE[3999240000000000],FTT[15.000000000000000],USD[0.826 796027300000000] |
| 02193576 | CRO[0.000000053369917],ETH[0.058663049026845 5],FTT[0.000000084061 22],LUNA2[0.000271654796600],LUNA2_LOCKED[0.000633861192100],LUNC[5.915340390000000 0],SHIB[0.000000030000000],USD[0.000000284475056] |
| 02193578 | BRZ[0.000000006140760 5],BTC[0.000000019483414328],ETH[0.000000009584134 20],MATIC[0.000000028045394],USD[-0.001313174520184] |
| 02193580 | SAND[0.493660000000000],SOL[484.041359160000000],SRM[1.945306230000000],SRM_LOCKED[8.151494770000000],USD[2.720970400000000] |
| 02193584 | EUR[0.000000078339619] |
| 02193585 | ETH[6.884132330000000],ETHW[6.884132330000000] |
| 02193586 | AKRO[1.000000000000000],BTC[20.119000061847339],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000030400000000],ETHW[0.000030400000000],EUR[0.204583026324175],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[4209.258357131274519] |
| 02193587 | AAVE[0.008813566000000],ATLAS[1159.890002000000000],BLT[33.000000000000000],BTC[0.000441554400000],CEL[13.000000000000000],DFL[5570.000000000000000],DYDX[38.300000000000000],EMB[530.000000000000000],ETH[0.000997480000000],ETHW[0.130997480000000],EUR[0.376670720000000],FTT[1.499820000000000],HXRO[121.000000000000000],IMX[36.000000000000000],MATIC[0.994600000000000],NFT (569631562589869421)[1],REN[221.000000000000000],SKL[402.000000000000000],TRX[0.000010000000000],UNI[0.048673040000000],USD[6.561996771374 5503],USDT[654.667606985712 3370],WRX[182.970035400000000] |
| 02193588 | FTT[0.018011431146000 0],USD[0.000000106756167],USD[0.000000047342249] |
| 02193591 | 1INCH[0.999800000000000],BIT[1.000000000000000],CRO[9.998000000000000],FTT[0.199960000000000],GALA[9.998000000000000],KIN[49990.000000000000000],LINA[9.998000000000000],LINK[0.300000000000000],LTC[0.009000000000000],LUNA2[0.087584487000000],LUNA2_LOCKED[0.188436383000000],LUNC[17585.322232000000000],NFT (573410459689074296)[1],SAND[1.999800000000000],SKL[26.994600000000000],SPELL[99.980000000000000],UNI[1.000000000000000],USD[0.020674030000000] |
| 02193597 | STEP[0.063200000000000],USD[0.000000010408112] |
| 02193598 | USDT[0.539550000000000] |
| 02193601 | BNB[0.292364780000000],BTC[0.021237411 07653 00],EUR[0.000000016079980],TRX[0.000010000000000],USD[0.353318051774286],USDT[530.929209589372 7745] |
| 02193605 | SOL[0.000000014030100],TRX[0.001622000000000],USD[0.000000032367310],USDT[0.000001334492722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02193608 | BTC[0.000009665000000] |
| 02193609 | ATLAS[0.000000030414594],BIT[0.000000002000000000],EUR[5.1926057700243720],USD[0.000000038512323],USDT[440.4238130470127110] |
| 02193611 | POLIS[15.9240960000000000] |
| 02193613 | BTC[0.000017096200000] |
| 02193615 | BTC[0.0000000081958180],DOGE[87.9361707600000000],SHIB[0.0000000017587160],USD[485.2134446539400378000000000],USDT[14.5600002991065681] |
| 02193616 | ATLAS[1590.0000000000000000],POLIS[47.0462492200000000],TRX[0.0000010000000000],USD[0.3958396449485565],USDT[0.0000004121151772] |
| 02193617 | EUR[0.0000000076121920],SOL[0.0000000038232000] |
| 02193619 | DOT[4.9990500000000000],EUR[0.0000000001849513],LINK[7.0986510000000000],USD[100.8929836052500000000000000],USDT[1.0308786300000000] |
| 02193620 | AAVE[0.0000000095150000],BNB[4.0833945574272453],BTC[0.0000000497306367],CRO[75.5204608875960000],ETH[0.0000000076092100],FTT[5.2582422590706340],GBP[0.0000920490596754],LINK[5.4219875556773596],MANA[52.5827174162909948],NFT [341715366796623951][1],NFT [408130033400915597][1],NFT [536544183991081208][1],SHIB[5425654.2173573500000000],STMX[3794.5614109844012940],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0009386642009647] |
| 02193621 | POLIS[278.8000000000000000],USD[0.2895170174401953] |
| 02193622 | EUR[0.0000071087529834] |
| 02193623 | BNB[0.0090000000000000],BTC[0.0000959900000000],LTC[0.0071000000000000] |
| 02193624 | SOL[0.0497698506099900] |
| 02193639 | ETH[0.0000000060368442],ETHBULL[0.0000000048467104],LUNA2[0.0004276411190000],LUNA2_LOCKED[0.0009978292778000],LUNC[93.1197540150000000],SOL[0.0000000094129141] |
| 02193640 | EUR[500.0000000000000000] |
| 02193642 | ATLAS[8.7897000000000000],BAR[0.0885810000000000],CITY[0.0981190000000000],GALA[9.7245000000000000],SLP[5.0885000000000000],TRX[0.0000010000000000],USD[0.0032870627625000],USDT[0.0000000028500000] |
| 02193643 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USDT[1.1232325015000000] |
| 02193644 | FTT[31.7548622800000000],TRX[0.0000020000000000],USDT[0.0000000227316640] |
| 02193645 | BNB[0.4304177299945000],BTC[0.0267496206750000],ETH[0.0000000043834800],ETHW[0.2499790905980400],FTM[31.9941024000000000],FTT[4.2265879080000000],GALA[999.8157000000000000],SAND[150.0810691600000000],SLP[399.9262800000000000],SUSHI[69.9870990000000000],USD[618.1094347634858576000000000],USDT[0.0280739406541942] |
| 02193646 | BTC[0.0011995331502279],ETH[0.0000009372313837],USD[-17.4338461001056853],USDT[0.0000000074334300] |
| 02193647 | FTT[0.0969468600491920],USD[0.0407445071118274] |
| 02193649 | BTC[0.0000000056820000],ETH[0.0000000063162640] |
| 02193654 | BAT[362.0000000000000000],BTC[0.0000729357660000],CRV[13.0000000000000000],ETH[0.0006973724491100],ETHW[0.0006973581000000],FTM[2059.7203200000000000],FTT[3.0198765300000000],LTC[0.0087941633939861],LUNA2[9.2128957670000000],LUNA2_LOCKED[21.4967567880000000],MATIC[9.8005000000000000],RUNE[45.4946040000000000],SAND[46.9682700000000000],SOL[0.4400000000000000],SPELL[146088.4480000000000000],TRX[0.0000020000000000],USD[1648.6011923733465468],USDT[277.6321865501551900],XRP[0.9950000000000000] |
| 02193655 | BNB[0.0000001000000000],BTC[0.0000866858600000],ETH[0.0058530414423580],ETHW[0.0058530453429965],USD[0.0000007060745032],USDT[0.0000176053352001] |
| 02193658 | FTM[162.4141708800000000],SOL[0.0000000100000000],TRX[0.0000010000000000],USDT[0.1429600907800936] |
| 02193659 | AURY[0.0059410980000000],BRZ[0.0082327300000000],USD[0.0036512078500984],USDT[0.0000000050555594] |
| 02193662 | BLT[3.8919115600000000],USD[1.7536687971466160],USDT[0.0000000006074745] |
| 02193663 | ATLAS[316.1412190000000000],USD[0.0000000022224600] |
| 02193664 | BRZ[1.0000000000000000],USD[-0.0514797803578707] |
| 02193665 | AUDIO[83.3278909900000000],AURY[5.2089027100000000],BTC[0.0571605300000000],DYDX[14.2723933700000000],ETH[2.7940470400000000],ETHW[2.7928735200000000],EUR[0.0000000033107780],FTT[8.9484038700000000],LOOKS[21.8735714200000000],PERP[12.9180786400000000],USD[0.4281449715733686] |
| 02193667 | TRX[0.1228070000000000],USD[0.3059160040000000] |
| 02193669 | ETH[0.1713429709585803],ETHW[0.1713429709585803] |
| 02193670 | LINK[953.7933770000000000],USD[2.8363858500000000],USDT[1.9099610000000000] |
| 02193673 | RSR[9.9373000000000000],SOL[0.0047438400000000],USD[0.1624214293000000],USDT[0.0000000038000000],WRX[0.3797000000000000] |
| 02193674 | USD[0.0856252400000000] |
| 02193676 | BNB[0.0000000225503781],BTC[0.0000000039086769],DOGE[0.0000000027335700],ETH[0.0000000083265000],FTM[0.0000000100000000],FTT[0.0000391622756168],LTC[0.0000000007253400],SOL[0.0000000067622280],SPELL[0.0000000091585866],TRX[0.0001105431095587] |
| 02193678 | TRX[0.0002900000000000],USD[7165.5522856923616683],USDT[5.9198000135105219] |
| 02193679 | ATLAS[3.2360533102550000],AVAX[0.0048049486745513],DOGE[0.6093600000000000],FTT[0.0995000000000000],MANA[0.9869147000000000],SHIB[0.0000000022630000],USD[-3.0892612900814076],USDT[6.6761865757409152] |
| 02193685 | CRV[0.9914500000000000],SNX[2.6000000000000000],USD[-2.9169418621751326000000000],USDT[2.6568069441428580] |
| 02193688 | DOGE[3823.8356471500000000],KIN[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000000004732975] |
| 02193694 | HNT[4.0173194700000000],XRP[163.5581010000000000] |
| 02193695 | DOGEBULL[10.0001768400000000] |
| 02193698 | BOBA[0.0082682000000000],OMG[0.0000000032543424],SLND[0.0009220000000000],SOL[0.0000000076929700],USD[0.0000000030980891] |
| 02193703 | BTC[0.0000000050994875],LTC[0.0000000037990000],USD[0.0000000045376290] |
| 02193704 | LUNC[0.0001808000000000] |
| 02193705 | USD[20.0000000000000000] |
| 02193707 | AKRO[1.0000000000000000],ATLAS[0.0000000050000000],AVAX[0.0000000056200547],BAO[3.0000000000000000],COPE[0.0000000057146465],DENT[1.0000000000000000],HMT[0.0000000082800000],KIN[3.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000098113352],XRP[0.0000000095743599] |
| 02193715 | POLIS[0.0953400000000000],TRX[0.0000010000000000],USD[0.0996021929675420],USDT[0.0000000095752148] |
| 02193717 | BTC[0.3223739500000000],DENT[1.0000000000000000],USD[0.0095350456248927] |
| 02193718 | ATLAS[0.0000001242458490],BNB[0.0000000094354130],POLIS[0.0000000521746960],USD[0.0000032818297707] |
| 02193719 | ATLAS[433.4174322700000000],BAO[2.0000000000000000],ETH[0.0000101000000000],ETHW[0.0000101000000000],EUR[0.0002158000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000145576850] |
| 02193720 | AURY[16.8803514200000000],BAO[2.0000000000000000],ETH[0.0000000095101780],MANA[145.9224294185745460],POLIS[0.0000000022410956],SUSH[41.1075136455065760],USD[0.0000001254980438] |
| 02193722 | BTC[0.0000000060068424],ETH[0.0000000042040000],EUR[0.0000000069708793],USD[0.0000108400718142],USDT[0.0000000039586373] |
| 02193723 | USD[0.0000000027878175],USDT[0.0000008307553644] |
| 02193724 | ATLAS[4189.1660000000000000],BNB[0.0000000023020000],DFL[1410.0000000000000000],POLIS[142.3803800000000000],TRX[0.0000010000000000],USD[0.0000001165577550],USDT[0.0000000038844632] |
| 02193725 | USD[5.0000000000000000] |
| 02193726 | USD[3.1100370031250000] |
| 02193727 | FTT[8.7139952300000000],USDT[0.0000002785126507] |
| 02193731 | USD[0.7429044625000000],USDT[0.5812681900000000] |
| 02193732 | USD[2000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02193734 | FTT[2.160515660000000000],TRX[0.000001000000000000],USD[1.345074858350991194],USDT[0.000000663489190] |
| 02193739 | NFT (437145374381559439)[1],NFT (460078692393593591)[1],NFT (462919298091150996)[1],USD[0.000000002500000] |
| 02193741 | BTC[0.003159540000000000],FTT[0.000000007473255],USD[0.000049385630341],USDT[0.000000297549928] |
| 02193743 | USD[0.505163409900000000],USDT[0.000000002554250] |
| 02193746 | ADABULL[0.000000000895000000],DENT[7667.332102242169289],ETH[0.074455514841520],ETHW[0.074455517045188],USD[0.031415928743501],XRP[176.990279580000000000] |
| 02193747 | TRX[0.000001000000000],USD[0.285653160000000],USDT[0.7216952878328878] |
| 02193748 | TRX[0.000001000000000] |
| 02193754 | ETH[0.0005333939438000],ETHW[0.0005333929438000],USD[2.2946638384458600] |
| 02193758 | BTC[0.000020840000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.005750410000000],TRX[0.6107010000000000],USD[0.8468914607250672],USDT[-0.7214597494610650],XRP[0.2800077533131174] |
| 02193759 | TRX[0.000001000000000],USDT[89.000000000000000] |
| 02193760 | USD[0.010272800000000000] |
| 02193761 | ETH[0.000000091722070],LTC[0.000000033501675],USDT[0.000063976784180] |
| 02193762 | SHIB[100000.000000000000000],USD[1.5966791472754344],USDT[8.9589786319994450] |
| 02193767 | ATLAS[358728.1811636336685117],ENJ[0.000000008672000],IMX[0.000000044064500],LUNA2[0.0049950948400000],LUNA2_LOCKED[0.0116552212900000],LUNC[0.000000010000000],USD[0.000000071008938],USDT[0.1869286900000000],XRP[0.000000055487063] |
| 02193773 | BNB[0.000000000121448],CRO[0.000000016083840] |
| 02193775 | BTC[0.058589452000000000],USDT[0.1829139260000000] |
| 02193779 | BUSD[10.007987320000000000] |
| 02193781 | EUR[0.000000563363590],LINK[35.241351400000000000],SOL[0.000000031056414] |
| 02193784 | BTC[0.000000006574290],ETHW[0.2909851600000000],EUR[0.1906255833053849],FTT[0.5454309100000000],PAXG[0.1099106400000000],USD[0.0005550045175260],USDT[0.000000022672123] |
| 02193785 | ATLAS[9.892000000000000000],POLIS[0.095240000000000],USD[0.4134925952500000] |
| 02193787 | EUR[0.000000034970460],USD[-733.0429653287796081],USDT[1834.9165021205675542] |
| 02193789 | TRX[0.000001000000000] |
| 02193790 | TRX[0.000001000000000],USD[1.2976818100000000],USDT[0.000000030599592] |
| 02193792 | USD[2.119225690000000000] |
| 02193793 | ETH[6.107269800000000000],ETHW[0.107269800000000000] |
| 02193797 | LUNA2[1.1858336750000000],LUNA2_LOCKED[2.7669452410000000],LUNC[258217.7792985000000000],TRX[0.0015570000000000],USD[0.0043629920000000],USDT[1.0316103797500000] |
| 02193800 | BNB[0.006213430000000000],USD[0.000000007999626],USDT[0.000013638408920] |
| 02193801 | SOL[0.003309780000000000],TRX[0.000029000000000],USD[0.0859083708896680],USDT[0.0387939550516574] |
| 02193803 | ATLAS[1029.7972400000000000],FTT[2.199560600000000],RAY[10.998800000000000],USD[0.0034542353120000],USDT[1.6810000000000000] |
| 02193804 | ATLAS[0.000000053900000],BTC[0.000000022000000],DOT[22.600000000000000],ETH[0.000000096590064],LINK[0.000000095136000],USD[8894.0497659911104502],USDT[0.000000032402696] |
| 02193810 | ETHBEAR[98860.000000000000000],ETHBULL[0.100000000000000],NFT (333219508981413394)[1],NFT (395352740717350009)[1],NFT (514179824811034219)[1],USD[7.713282560550000],VETBULL[3400.000000000000000],XRPBULL[49300.000000000000000] |
| 02193813 | AAVE[0.000000094400000],ADAHEDGE[0.000000009241000],BTC[0.000000052028262],BNB[0.000000042715521],BTC[0.000000075595627],CHZ[0.000000003111890],CRO[0.000000044671768],DOGE[0.000000022169488],ENS[0.000000843553622],ETH[0.000000016892250],EUR[0.0000000075137334],FTM[0.000000049393800],FTT[0.000000083793164],GRT[0.000000038375405],KNC[0.000000040121345],LINK[0.000000729262296],LTC[0.000000021488767],MANA[0.000000072956325],MATIC[0.000000094566055],MTA[0.000000086987770],SAND[0.000000031366887],SHIB[0.000000096852083],SOL[0.000000023758505],USD[0.2672671643896516],USDT[2.5668500347603616],VETBULL[0.000000027358572],XRP[0.000000006560000] |
| 02193815 | POLIS[0.0775725000000000],USD[0.000000047206048],USDT[0.000000009197214] |
| 02193816 | EUR[0.000000328800874],USDT[0.000000957210738] |
| 02193819 | USD[13.04794771992888812],USDT[0.000000094844982] |
| 02193823 | BTC[0.000000040000000],USD[-0.0060976502287581],USDT[0.6035645443209626] |
| 02193831 | BAO[1.000000000000000000],BF_POINT[200.000000000000000],KIN[1.000000000000000],SHIB[3536760.6255377600000000],USD[0.000000000007521] |
| 02193834 | AURY[7.762173180000000000],SPELL[3650.0665478700000000],USD[0.000000041662682] |
| 02193835 | EUR[0.000000030111706],FTT[0.000000097474353],LRC[0.000000005548318],MATIC[0.000000078294470],SOL[51.325288345771583],USD[-0.5213226315713083] |
| 02193838 | BTC[0.005500000000000000],ETH[0.000000036380000],USD[0.3387469272380638] |
| 02193843 | AKRO[9.000000000000000000],ATLAS[0.4452784764791360],AUDIO[0.0007908000000000],BAO[18.000000000000000],DENT[6.000000000000000],EUR[0.0009471424386579],FRONT[0.0019250000000000],FTT[0.0068365800000000],KIN[6.000000000000000],RSR[4.000000000000000],SAND[0.0002561900000000],TRX[1.000000000000000] |
| | GU[1.000000000000000],USD[0.00000034618055],USDT[0.0000000017816309] |
| 02193844 | BTC[0.005880000000000000],ETH[0.071000000000000],ETHW[0.071000000000000],EUR[0.000001555915516],FTT[8.3000000000000000],SOL[0.570000000000000],TRX[0.000077000000000],USD[0.0984583749200000] |
| 02193846 | ETH[0.002921982069153],ETHW[0.002921982069153],FTT[0.0164472100000000],IMX[0.0686294500000000],TRX[0.000001000000000],USD[1.6436947858855500],USDT[0.000001387848000] |
| 02193847 | BTC[0.000318000000000],FTT[101.0060946900000000],KIN[1.000000000000000],TRX[0.000060000000000],TSLA[0.009525480000000],USD[248.1160817042817188],USDT[0.100000046491535] |
| 02193850 | FTT[0.000068560000000000],JOE[0.070000000000000],USD[0.000245632277484] |
| 02193854 | BNB[0.000000093892418],TRX[0.000001000000000],USD[0.000000086096583],USDT[0.0000055586476962] |
| 02193856 | AVAX[0.500000000000000000],USD[554.2156922843250000],USDT[0.000000003335300] |
| 02193857 | ATLAS[310.000000000000000000],USD[0.7860026702500000],USDT[0.000000022769272] |
| 02193860 | AURY[47.990400000000000000],POLIS[101.3582930000000000],USD[1.4357090000000000] |
| 02193864 | BTC[0.000250576650000000],ETH[0.000042880000000],ETHW[0.000042880000000],FTT[0.000000068459506],LUNA2[0.000000409539094],LUNA2_LOCKED[0.000000955591220],USD[-0.6886295989968329],USDT[0.0024390645870992] |
| 02193865 | MANA[0.000000052947770],USD[0.000000095703308] |
| 02193873 | ATLAS[43000.032600000000000],USD[0.6870499432787877],USDT[0.5340610806030528] |
| 02193874 | POLIS[0.082640000000000000],TRX[0.000001000000000],USD[0.000000117603888],USDT[0.000000080626584] |
| 02193876 | BNB[0.000000020000000],TRX[0.000001000000000],USD[0.000100738343994],USDT[0.000000010089665] |
| 02193879 | USD[0.0125814742000000] |
| 02193880 | USD[4.436391608740142700000000],USDT[0.6079723000000000] |
| 02193881 | POLIS[2.400000000000000000] |
| 02193882 | AURY[4.000000000000000000],CRO[96.3201244400000000],USD[6.0097380320000000] |
| 02193890 | USD[0.0459505190880400] |
| 02193891 | USD[0.000001301955394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02193894 | EUR[0.0000000896204070] |
| 02193900 | NFT (387677046563320634)[1],NFT (4247423216251350841)[1],NFT (51472677802478784461)[1],USD[1.2001580200000000] |
| 02193901 | USD[0.0024210464828762],USDT[-0.0021938085220749] |
| 02193903 | BTC[0.0000757600000000] |
| 02193909 | ETH[0.0000001700000000],ETHW[0.0000000170000000] |
| 02193913 | ETH[0.0060000000000000],USD[0.3382950352100000] |
| 02193935 | ATLAS[967.3861678600000000],BOBA[10.3299182000000000],BTC[0.0171880300000000],DFL[291.9413749100000000],ETH[0.0000000047586610],EUR[0.0000000005441254],GODS[15.5748683000000000],POLIS[0.0000000071480000],SAND[20.9759268469777622],USD[0.0000402962665587],USDT[0.0000000094776676] |
| 02193921 | FTT[3.0744339554100000],TRX[0.0000010000000000],USDT[0.0000089689652204] |
| 02193922 | EUR[0.0000000031773574],USD[0.0000000005315584],USDT[0.0000000038053510] |
| 02193937 | ATLAS[850.0000000000000000],FTT[0.0999820000000000],POLIS[15.6997480000000000],SOL[0.4000000000000000],SPELL[399.9280000000000000],USD[20.8995990888500000] |
| 02193927 | USD[311.9454505981751558],USDT[2.5281313530565592] |
| 02193937 | ATLAS[6118.4820000000000000],TRX[0.0000010000000000],USD[0.0005852534000000] |
| 02193942 | ETHW[0.6054441700000000],FTT[2.6000000000000000],GOG[71.0000000000000000],IMX[34.9208333700000000],USD[1.2218098689094134] |
| 02193943 | FTT[14.2672400000000000],SOL[38.8662259000000000] |
| 02193950 | SHIB[1278427.2315395155498582],USD[0.0000001826872750] |
| 02193953 | BTC[0.0000173000000000],FTT[25.5948800000000000],TRX[0.0008510000000000],USD[0.2182137562104720],USDT[0.0000000086197435] |
| 02193955 | ATLAS[0.0000257936966130],BTC[0.0000000077720320],POLIS[0.0000000014348000],USD[0.0000000095780000] |
| 02193957 | APE[0.0000000089337046],AXS[0.0000000030417777],BTC[0.0000000202782534],CRO[0.0000000250691530],ENJ[0.0000000065858642],ETH[0.0000000070368000],GALA[0.0000000092407900],HNT[0.0000000044358000],MANA[0.0000000066400000],MATIC[0.0000000089140000],SAND[0.0000000055047877],SHIB[0.0000000099118966],SOL[0.0000000013936666],SPELL[0.0000000723600000],USD[0.0000001736138360],USDT[0.0000000015394701] |
| 02193959 | ATOM[0.0000000028261458],AVAX[0.0000000061000000],AXS[0.0000000018800400],BNB[-0.0000000069580542],BTC[0.0000000097257400],DOGE[0.0000000070941200],ETH[0.0000000031466679],HT[0.0000000010000000],LTC[0.0000000009952000],MATIC[-0.0000000071472463],NFT (3211402606164867211)[1],SHIB[0.0000000083214211],SOL[0.0000000054370758],TRX[0.0000060365762911],USDT[0.0000006486207086] |
| 02193960 | USD[25.0000000000000000] |
| 02193962 | USD[30.0000000000000000] |
| 02193964 | USDT[0.8574883335158900] |
| 02193966 | BAO[1.0000000000000000],BTC[0.0107919300000000],EUR[129.7029781100164860],KIN[2.0000000000000000],SOL[29.2978995279000000],UBXT[1.0000000000000000],USD[0.0054802670277693] |
| 02193971 | BULL[0.0000016506200000],ETHBULL[0.0000976600000000],THETABULL[0.0077680000000000],TRX[0.0000900000000000],USD[0.0000001110105552],USDT[0.0000000045063476] |
| 02193972 | LUNA2[0.0000735680776600],LUNA2_LOCKED[0.0000171658847900],LUNC[1.6019603793254128],USD[0.0000000014881200],USDT[0.0000000010570944] |
| 02193978 | KIN[2.0000000000000000],TRY[0.0000000000000980] |
| 02193980 | STEP[0.0000000620750645],USD[0.7544006378361634],USDT[0.0000000042850100] |
| 02193985 | AVAX[3.2993400000000000],BTC[0.2959803920800000],DOGE[0.6850000000000000],ETH[2.0679195600000000],ETHW[2.0679195600000000],LINK[24.5000000000000000],MANA[103.9792000000000000],MATIC[129.9740000000000000],POLIS[61.1877600000000000],SOL[-37.0566069834000000],USDT[0.0093800000000000] |
| 02193989 | TRX[0.0000010000000000],USD[0.0573506177500000],USDT[0.0000000070495734] |
| 02193998 | TRX[0.0000010000000000] |
| 02193999 | BAO[2.0000000000000000],KIN[0.0000000000000000],NFT (405197286389666680)[1],NFT (546012614896568922)[1],USD[0.0000000051118810],USDT[0.0000000094468400] |
| 02194000 | BTC[0.1328740091257192],LTC[0.0074665000000000],USD[1054.0081741912301615] |
| 02194001 | ETH[0.0000000064723805],USD[0.0000014864078161],USDT[0.0000160900193235] |
| 02194004 | ATLAS[3.0000000000000000],USD[0.0000000141948083],USDT[0.7761926660000000] |
| 02194016 | FTT[30.9627237918088300],NFT (501823383111717243)[1],NFT (523093470104828361)[1],SOL[5.7635014200000000],TRX[0.0012190100000000],USD[275.6526768335573646000000000],USDC[11.0000000000000000] |
| 02194016 | EUR[0.0089379000000000],TRX[0.0000010000000000],USD[0.0000000099779054] |
| 02194018 | ATLAS[1652.7283701900000000],ENJ[0.0000000055514700],USD[0.0096067131305241],USDT[0.0000000070301805] |
| 02194019 | LUNA2_LOCKED[34.0500485700000000],LUNC[0.0000000100000000],USD[0.0003783254787900],USDT[0.0998108795130935] |
| 02194023 | ETH[0.0003940000000000] |
| 02194024 | AVAX[10.9900000000000000],AXS[21.8580972200000000],BF_POINT[200.0000000000000000],BTC[0.0000000011000000],CRV[0.0084000000000000],DOT[40.0000000000000000],ENS[13.2800000000000000],ETH[3.2144542000000000],ETHW[3.2144542000000000],MANA[0.0010000000000000],SOL[49.4493954000000000],USD[323.3709610453000000] |
| 02194029 | ALGO[0.0000000575935885],ATLAS[1.7589565666742500],BAO[1.0000000000000000],EUR[0.0026648432570650],MATIC[0.0016894800000000],USDT[0.0000000003615952] |
| 02194030 | ALPHA[0.0000000000000000],ANC[0.0000000064440640],ATLAS[0.0000000022489325],ATOMBULL[0.0000000921127260],BNBBULL[0.0000000430061985],BTC[0.0000000348522185],CHZ[0.0000000082722496],CRO[0.0000000053293421],FTM[0.0000000005604288],HUM[0.0000000057427083],KNC[0.0000000057390751],MANA[0.0000000056800000000],NEAR[0.0000000005221500],SHIB[0.0000000097558464],USD[0.2128114855028217],USDT[0.0000000036656722],VETBULL[1274.7784020087786262] |
| 02194034 | BTC[0.0000000080813375],SOL[0.0093565000000000],TRX[0.0000020000000000],USD[0.8255001437234560],USDT[0.0000000124733240] |
| 02194035 | USD[-1.8375272833000000],USDT[2.0000000104742358] |
| 02194038 | POLIS[2.0000000000000000],TRX[0.5000010000000000],USD[0.8030975063000000] |
| 02194039 | BNB[0.0000000076000000],FTT[0.0000000027859544],SOL[0.0000000036959258],USDT[0.0000023111858278] |
| 02194041 | EUR[0.0000001047210],USD[0.0000001050830095],USDT[0.0000001631070078] |
| 02194045 | ETH[0.0009824570389361],ETHW[0.0006990817038936],FTT[0.1059000000000000],LUNA2[0.2442485224000000],LUNA2_LOCKED[0.5699132190000000],LUNC[0.0000010000000000],SOL[0.0142542200000000],SRM[7.1663075900000000],SRM_LOCKED[0.1364451300000000],STARS[11.0000000000000000],TRX[0.0000280000000000],USD[0.0462492272240256],USDT[100.2900000087467991],XRP[1.9867000000000000] |
| 02194048 | ETH[0.2486816772885596],ETHW[0.2486816772885596],FTT[11.3536824021782293] |
| 02194052 | BIT[0.0000000254350000],CRO[0.0000000391940160],GALA[0.0000094000000000],SHIB[0.0000000087031376],USD[0.0044357667035561],USDT[0.0000000012025636],XRP[0.0000000091981084] |
| 02194056 | USD[0.0000000066000000],USDT[0.0000000051287252] |
| 02194059 | EUR[0.1825662785000000] |
| 02194062 | SOL[0.0099950100000000],USD[0.0000000000500000] |
| 02194070 | AXS[0.0000000054313000],BTC[0.0000000047090926],DOT[0.0000000046017530],FTT[24.5191251320645748],MATIC[0.0000000047305400],USD[0.0030793857205039],USDT[237.5094716679948730],XRP[0.9865675874350143] |
| 02194073 | AVAX[5.3000000000000000],BTC[0.0265806385530000],DOGE[502.5192766970000000],ETH[0.3159760600000000],ETHW[0.3159760600000000],MANA[49.0000000000000000],SHIB[3400000.0000000000000000],SOL[12.6789345200000000],SUSHI[37.5000000000000000],USD[0.0000000034250000] |
| 02194075 | SOL[0.0000005384060],TRX[0.0000010000000000],USDT[-0.0000004366950055] |
| 02194078 | AMPL[0.0000000098280097],USD[316.4184719946152220],USDT[1.1047510000000000] |
| 02194086 | ATLAS[6248.7500000000000000],BNB[0.0258307500000000],IMX[0.9777000000000000],USD[2.0148653720000000] |
| 02194089 | BTC[0.0000020500000000],GBP[0.0000000210670075],KIN[1.0000000000000000],USD[0.0000000111544531] |

Schedule N - Priority Secured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02194092 | BNB[0.000000000073510800],BTC[0.000018606200000],ETH[0.000014630000000],ETHW[0.609430460000000],SOL[6.022931730000000],USD[15.1521019118417458] |
| 02194094 | COMPBULL[2700.900000000000000],USD[0.051431456300000],USDT[0.019222887919792],VETBULL[1290.000000000000000] |
| 02194095 | SOL[0.000000032469700] |
| 02194097 | POLIS[0.000000020000000],USD[0.197470000000000] |
| 02194103 | ATLAS[19.468434017040000],MATIC[0.000000080369200],USD[0.420583478692462],USDT[0.000000152847192] |
| 02194105 | AKRO[2.000000000000000],DENT[2.000000000000000],EUR[0.018862742916383],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[5.000000000000000],RAY[0.000000032500000],RSR[1.000000000000000],UBXT[4.000000000000000] |
| 02194106 | AMPL[0.060805881935917],GALA[19.996000000000000],IMX[200.400000000000000],MBS[108.000000000000000],USD[0.391623881694790],USDT[0.490501422265567] |
| 02194108 | ATLAS[9.171141480000000],FTT[9.840000000000000],GENE[47.890707400000000],POLIS[0.047357943815400],TRX[0.000010000000000],USD[1.765341784112215],USDT[0.007427000000000] |
| 02194111 | ALCX[0.315026950000000],ATLAS[67.083367300000000],CHZ[23.927264539092000],CRO[12.429007965448958],DOGE[47.530016850000000],EUR[0.222384904753870],FTM[41.666830520000000],FTT[0.253236293691000],GALA[17.279031756000000],GENE[0.406228112138622],HNT[0.279082320000000],MANA[2.321885229889160],SAND[18.185164113216666],SHIB[17.505764520000000],SOL[0.051648070000000],SPELL[7709.942363270000000],STARS[0.539570385971485],USDT[6.031520325672294] |
| 02194114 | USD[25.000000000000000] |
| 02194123 | TRX[0.000022000000000],USD[-7.148622415000000],USDT[55.100000218203864] |
| 02194124 | AAVE[0.000000004000000],ATOM[3.999262800000000],BTC[0.000000012500000],DOT[0.000000037657977],FTT[0.049396302254470],HNT[0.098138570000000],LTC[0.000000003000000],LUNA2[2.847416753000000],LUNA2_LOCKED[6.643972424000000],LUNC[5699.858079670000000],MANA[130.987099000000000],MATIC[0.000000041080150],SOLJ[0.000000070000000],USDJ[0.300000352640684],USDT[30.993980871109700] |
| 02194125 | DENT[1224.942854582472368],LTC[0.014065180000000],MANA[0.059990110000000],SOLJ[0.005129660000000],USD[-0.795480333919232] |
| 02194129 | DOGE[0.000000051025600],MATIC[0.000000047648008],SOL[0.000000034826740],TRX[0.000000096136] |
| 02194132 | TRX[0.000002200000000],USD[6660.779230152413395],USDT[0.000000134041833] |
| 02194139 | ALPHA[19.000000000000000],USD[0.230429724750000],USDT[0.002553000000000] |
| 02194142 | AURY[0.000000010000000],TRX[0.000874978446370],USD[0.006155373778041],USDT[-0.041781175286301] |
| 02194143 | FTT[0.000000010000000],USD[15.671271779769602],USDT[0.000000124777331] |
| 02194144 | GBP[0.000000033336595],USD[0.000000116639866],USDT[0.000000001102000] |
| 02194145 | BNB[0.000000090736824],BTC[0.000000000417593],FTT[0.000000017648000],TRX[0.000770000000000],USD[0.000000129381610],USDT[0.000000033448184] |
| 02194147 | AKRO[1.000000000000000],ATLAS[0.034312520000000],BAO[1.000000000000000],EUR[0.000000011534784],HNT[0.001992400000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.392851018151666] |
| 02194149 | ETH[0.000000100000000],LTC[0.186472286245858],USD[2.414610815289496] |
| 02194151 | SOL[0.000000025440900],USD[0.000000048093306],USDT[0.000003025820828] |
| 02194154 | BTC[5.011611490000000],GBP[0.000006931018719],LUNA2[24.983523790000000],LUNA2_LOCKED[58.294888840000000],LUNC[80.481644970586007],USD[11906.196154089300859] |
| 02194156 | USD[0.073319420000000] |
| 02194158 | APT[0.000000064891600],ETH[0.000001400000000],ETHW[0.000009500000000],SOL[0.008227550927858],TRX[15.000002033285738],USD[-0.011207068196109],USDT[0.022766835278731] |
| 02194159 | USD[25.000000000000000] |
| 02194160 | SOL[0.000000005450200] |
| 02194161 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.015840970000000],DENT[2.000000000000000],ETH[0.105560860000000],ETHW[0.104495120000000],FTM[37.859375010000000],FTT[1.222924740000000],KIN[3.000000000000000],RSR[1.000000000000000],SPELL[0.064507067500000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.004494607999606] |
| 02194162 | BAL[0.002488000000000],BTC[2.000000009056150],GRT[0.019800000000000],TRX[0.000001000000000],USD[0.000000044389047],USDT[0.000000005179676] |
| 02194163 | BNB[0.008528321950000],DOGE[40.000000004020000],EDEN[1.020778003510000],ETH[0.004000000000000],ETHW[0.004000000000000],HUM[10.000000041100000],SHIB[200000.000000000000000],SOL[0.046504028580000],SUSHI[0.322470289100000],TRX[50.000000078500000],TULIP[0.329844548529957],UNI[0.140845169910000],USD[0.000000000781964373210000] |
| 02194165 | ETH[2.342430180000000],ETHW[2.342430180000000],MATIC[388.706777136000000],USD[0.000035990925114] |
| 02194166 | USDT[0.000000025000000] |
| 02194170 | ETH[0.245033000000000],ETHW[0.245030000000000],LINK[64.043000000000000] |
| 02194172 | ATLAS[88.540469600000000],POLIS[2.004316520000000],USD[0.000000094742792] |
| 02194173 | USD[0.194308019367824] |
| 02194174 | TRX[0.000001000000000],USDT[0.062634827500000] |
| 02194175 | ATLAS[1880.000000000000000],USD[0.025272971750000],USDT[0.000000020428928] |
| 02194176 | BNB[0.000000010000000],FTT[0.000000001001614],LUNA2[0.005438728884000],LUNA2_LOCKED[0.012690367400000],LUNC[0.000000063030306],MATIC[0.000000022184800],SHIB[0.000000051437464],SLP[0.000000077526036],SOL[0.000000070000000],USD[0.000045554497950],USDT[0.000000052533375],XRP[-0.000000196692443] |
| 02194178 | AKRO[500.000000000000000],AUDIO[10.000000000000000],CHZ[160.000000000000000],DOGE[100.000000000000000],TRX[100.000001000000000],USDT[0.000003116392363],XRP[46.803659510000000] |
| 02194180 | FTT[0.000000049907217],SOL[0.000000050835940],USD[0.000020537569746] |
| 02194183 | TRX[0.000001000000000],USD[0.011622453161415],USDT[-0.006130213955112] |
| 02194184 | LUNA2[0.000000009300000],LUNA2_LOCKED[0.279092471800000],SRM[0.002053830000000],SRM_LOCKED[0.003576170000000],USD[0.000000182176100],USDT[7.089400700000000] |
| 02194186 | USD[2.109873159200000] |
| 02194189 | DENT[1700.000000000000000],TRX[0.000001000000000],USD[3.231215116314436],USDT[0.000000155812367] |
| 02194190 | AURY[0.000000044000000],IMX[0.000000073656875],USD[0.046395302071321],USDT[0.000000048182569] |
| 02194191 | EUR[0.000000063102945],TRX[0.000001000000000],USD[-0.008701707304800],USDT[0.019074087318525] |
| 02194195 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000075956631],ETH[0.000000033822950],KIN[5.000000000000000],MATIC[0.000000048183544],SOL[0.000000057332228],TONCOIN[0.000000030000000],TRX[0.000000033169075],USD[0.000000137300970],USDT[0.000000087000000] |
| 02194196 | TRX[0.000001000000000],USD[465.113313640000000],USDT[0.000000030813840] |
| 02194201 | ETH[0.000000100000000],LTC[0.000000002130171],SOL[0.000000113214628],USDT[0.000000058664238] |
| 02194203 | USD[0.066606819812500],USDT[0.000000224999882] |
| 02194204 | BTC[0.000082420000000],DOGE[0.999900000000000],ETH[0.000000037684121],ETHW[0.000000067019281],NFT[294356568473136035][1],NFT[319876122352933238][1],NFT[401571834610146548][1],NFT[407993229152340731][1],SOL[0.000302160000000],TRX[0.001295000000000],USD[0.000000044150905],USDCI[3.300729360000000],USDT[0.000000841500339] |
| 02194205 | ETH[0.000000110354551],NFT[340448648783919830][1],USD[0.000000004527056],USDT[0.000007569944935] |
| 02194206 | TRX[0.000091000000000],USD[0.000000092451908],USDT[0.000000045611436] |
| 02194208 | ETHBULL[0.086200000000000],FTT[2.207236084470509],MATICBULL[46.500000000000000],SLND[0.000000050923124],USD[0.000000057013318],USDC[453.585982310000000],USDT[0.000000033884395] |
| 02194211 | BTC[0.000032654094200] |
| 02194218 | PORT[15.100000000000000],USD[0.009591130975000],USDT[0.000000001386807] |
| 02194219 | FTT[0.013998853401000],USD[0.005278494300000] |
| 02194220 | APT[0.015838222442795],AUD[0.000960000000000],BUSD[89.412726090000000],LUNA2_LOCKED[0.013395398870000],LUNC[88.818138000000000],NFT[538423045185074712][1],SOL[0.000000083235485],USD[0.000001769489303],USTC[0.754911746448887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02194224 | EUR[0.0000000053860852],IMX[31.593680000000000000],USD[0.000000126249523],USDT[0.000000053472050] |
| 02194229 | TRX[0.0000010000000000] |
| 02194231 | ATLAS[0.047529540000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000177316459],KIN[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000076371546] |
| 02194233 | ETH[0.000000094261833],MATIC[0.000000003546872],USD[0.000078715916964] |
| 02194234 | APE[0.000000002794960],BAO[1.000000000000000000],BNB[0.000000005337519],BTC[0.000000005337519],ETH[0.052368375541870],ETHW[0.052368375541870],EUR[0.000000006281824],KIN[1.000000000000000000],LTC[0.000000138140412],MANA[0.000000013700000],SOL[0.000000010000000],USD[0.506144813001519],USDT[0.000000010885931],XRP[0.000000059300000] |
| 02194235 | BTC[0.000000010000000],ETHW[0.375992970000000],EUR[0.172589260000000],LINK[7.498575000000000],LUNA[0.229862567900000],LUNA2_LOCKED[0.536345991800000],LUNC[50053.058111700000000],USD[0.458787704000000] |
| 02194236 | USD[40.039525111250000],USDT[0.001391720000000] |
| 02194239 | ATLAS[0.000000004024808],BNB[0.000840332905454],ETH[0.000024200000000],ETHW[0.000024223869820],FTT[0.000000007238379],POLIS[0.000000080393496],USD[0.140005621592795],USDT[0.000003515433495] |
| 02194240 | BOBA[0.304628500000000],BRZ[0.142782412094720],BTC[0.551560296961612],BULL[0.000072975040000],ETH[5.573384064347490],ETHW[0.775214554981590],FTT[2.096815970000000],OMG[0.394622656056280],SOL[176.268337242605400],USD[176.268337242605400],USDT[3.582086964805916] |
| 02194241 | BTC[0.002199200000000],ETH[0.023995200000000],ETHW[0.023995200000000],EUR[7.010857360000000],LINK[2.000000000000000],RUNE[4.200000000000000],SOL[0.265205290000000],TRX[0.000010000000000],USD[1.602042695000000],USDT[0.009186000000000] |
| 02194245 | USD[0.442716902500000] |
| 02194246 | BNB[-0.000000002125881],ETH[0.000000002550420],TRX[0.000034000000000],USDT[0.000006890500540] |
| 02194251 | BRZ[12.369303789871802],BTC[0.000958640000000],ETH[0.000828521694090],ETHW[0.000824051278890],FTT[0.647646410000000],LINK[0.251384559701630],POLIS[21.246691970000000],TRX[0.000001000000000],USD[1.791113691310725],USDT[3.582086964805916] |
| 02194256 | USDT[9.000000000000000] |
| 02194258 | BTC[0.000045563259386],ETH[0.001350718982590],ETHW[0.001350718982590],FTM[0.000000004000000],GALA[0.000000070823954],HNT[0.000000005000000],LINK[0.171057743240319],POLIS[0.000000010400000],RAY[0.000000005110230],SAND[0.665053212670450],SOL[0.104737056900000],SPELL[0.000000066829096] |
| 02194268 | USD[4.098398113400000] |
| 02194269 | ETH[0.127701998493400],USD[0.000017487588028] |
| 02194270 | EUR[3.306673200000000],USD[0.341152381481359] |
| 02194273 | USD[0.0000000352500000],USDT[0.000000051635600] |
| 02194275 | ATLAS[2614.866200000000000],FTT[0.099145000000000],REEF[2.200500000000000],TRX[0.000008000000000],USD[0.000000183282304],USDT[0.000000086293352] |
| 02194280 | USD[30.000000000000000] |
| 02194283 | ETH[0.000000060000000],USD[1.116569282112632] |
| 02194284 | USD[-26.388389238270000],USDT[37.370000000000000] |
| 02194287 | BAO[2.000000000000000000],BTC[0.000000040000000],EUR[0.000000088692790],KIN[5.000000000000000000],USD[0.007891697057436],USDT[0.000000010944821] |
| 02194288 | USD[0.363371426862500] |
| 02194289 | LUNA2[0.000000012426975],LUNA2_LOCKED[0.000000289962753],LUNC[0.002706000000000],USD[0.041228974123320],USDT[4.211514377261129] |
| 02194290 | ATLAS[5932.353897084592920],LUNA2[0.319999193900000],LUNA2_LOCKED[0.746664785700000],LUNC[69680.498189400000000],TRX[0.533966000000000],USD[0.006433684125000] |
| 02194291 | BTC[0.000062570000000],ETH[0.000720700000000],ETHW[0.000720700000000],EUR[0.990000000000000],SOL[0.348132300000000],USD[1.731640429250000] |
| 02194298 | USD[30.290451999225600] |
| 02194303 | EUR[6.413325350000000],USD[8.473295792251500000000000],USDT[0.408050000000000] |
| 02194305 | BTC[0.000000010000000],POLIS[0.085160000000000],TRX[0.000010000000000],USD[-0.000000886457686],USDT[0.000000105555728] |
| 02194306 | BOBA[5.500000000000000],OMG[5.500000000000000],USD[2.007094468040920] |
| 02194308 | POLIS[4.500000000000000],USD[0.807327858375000] |
| 02194310 | SPY[0.025375504351955],USD[0.000001453968029] |
| 02194313 | EUR[0.060931825653752],SOL[0.006242299718958],USD[-0.644208525485592],XRP[1.343623210000000] |
| 02194315 | ATLAS[2490.000000000000000],POLIS[50.290443000000000],USD[1.513884692998920],USDT[0.000000077756584] |
| 02194319 | USD[4.368146808394300] |
| 02194322 | LTC[0.503800000000000] |
| 02194323 | FTT[25.000000000000000],USD[0.004169822906300],USDT[0.014600000000000] |
| 02194325 | ATLAS[1399.718800000000000],IMX[2.900000000000000],TRX[0.000010000000000],USD[0.056953368400000],USDT[0.000000093929190] |
| 02194328 | TRX[0.000001000000000],USD[0.000000186737689],USDT[0.000000046273656] |
| 02194331 | ATLAS[9.948700000000000],BTC[0.000011882070600],CHZ[90.000000000000000],ENJ[0.989930000000000],SHIB[99088.000000000000000],TULIP[0.098936000000000],USD[1.536241445495000] |
| 02194337 | FTT[0.008867209403674],LTC[0.000000027812200],USD[0.246782002500000] |
| 02194340 | BNB[0.000000010000000],BRL[191.000000000000000],BRZ[-0.700000000000000],BTC[0.004035721084632],USD[0.001146915105992] |
| 02194341 | POLIS[18.916854300000000],USD[0.000000662743807] |
| 02194343 | POLIS[2.440000000000000] |
| 02194344 | FTT[3.000000000000000],SHIB[2370062.370062370000000],USD[0.520082922162056] |
| 02194346 | USDT[0.459897572500000] |
| 02194351 | BTC[0.130540110000000],SOL[10.337932000000000],TRX[0.000001000000000],USD[0.000194258406728],USDT[0.004698000000000] |
| 02194353 | USD[2.086620635430000],USDT[0.009899003569780] |
| 02194354 | AURY[0.145917550000000],GOG[82.000000000000000],IMX[4.200000000000000],TRX[0.000008000000000],USD[0.053282305805090],USDT[0.000000059669011] |
| 02194357 | USD[0.000001307591408],USDT[0.000000054677410] |
| 02194362 | BTC[0.000051178000000],USD[0.006119424455069],USDT[0.000004245465518] |
| 02194363 | AURY[3.183787400000000],SOL[0.420000000000000],SPELL[3500.000000000000000],USD[0.000000785773300] |
| 02194365 | USD[0.070681165520925],USDT[0.000000145138882] |
| 02194370 | BNB[0.000000052574115],ETH[0.000000068623350],IMX[0.000000013700000],POLIS[0.000000035654432],USD[0.000000718965109] |
| 02194380 | DOGE[0.000000023918870],USD[0.010662553844065],USDT[0.000000164072610] |
| 02194381 | NFT[387336369590832581],SOL[0.039129948000000],USD[0.028973554750000],USDT[0.000000129440768] |
| 02194387 | USDT[0.250726209250000] |
| 02194390 | APE[0.000000031527268],BAO[2.000000000000000000],DYDX[0.000000051759311],FIDA[0.000000074591296],FTT[0.000000061220668],KIN[17.000000000000000000],LRC[0.000000019546288],MCB[0.000000068587765],ORBS[0.000000091254600],OXY[0.001078669474777],PROM[0.000000086786136],REEF[0.000000086814960],SHIB[0.000000005869060],SLP[0.000000036172225],SUN[0.000000033395429],SXP[0.000253567653686],TRX[0.000000099329533],TRY[0.000000034112631],TULIP[0.000112803384670],UBXT[1.000000000000000000],UMEE[0.235933100000000],USD[0.000000110979477] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02194395 | USD[0.0000000079841926],USDT[0.0000000005000000] |
| 02194399 | COPE[734.892400000000000],SOL[1.79964000000000000],USD[0.0471903250000000] |
| 02194402 | EUR[0.0000000046942927],USD[0.0069188523000000] |
| 02194404 | BTC[0.0000025011692000],USD[0.1120710310370588] |
| 02194406 | BTC[0.0000998100000000],STEP[0.0890750000000000],TRX[0.0000010000000000],USD[20.2004892680000000],USDT[0.0000000045202559] |
| 02194411 | ATLAS[1947.78080128277189 10],POLIS[27.0885228400000000],TRX[0.0000010000000000],USD[0.00000000171655 36],USDT[0.0000000284044418] |
| 02194412 | SOL[0.0000004804448000] |
| 02194413 | BTC[0.0000001000000000],ETH[0.0000000045664376],FTT[0.0696349000000000],SUSHI[0.0000000070638068],USD[0.00012538218784 43],USDT[0.0000000110956131] |
| 02194416 | USD[0.0269388993443163],USDT[0.0035218340671600] |
| 02194419 | USD[4.2143147040000000] |
| 02194420 | BNB[0.0000001000000000],POLIS[38.9799212100000000],SHIB[13951803.59430377585594 82],TRX[0.0000010000000000],USDT[0.0000000180368756] |
| 02194422 | BTC[0.0001600000000000],SPELL[70300.0000000000000000],USD[0.0237531150000000],USDT[26.0000000000000000] |
| 02194423 | AVAX[0.0000000068562045],ETH[0.0000240670500000],ETHW[0.0000246679769024],JET[2.0000000000000000],SOL[0.0000000071729660],USD[1.256488983720 0328],USDT[0.0000000932281 48] |
| 02194429 | AXS[0.0999810000000000],BNB[0.0099981000000000],BTC[0.0000998290000000],ETHW[0.0030000000000000],TRX[0.0000010000000000],UN[0.0999810000000000],USD[1.222486040000000],USDT[0.0000000072860970] |
| 02194430 | USD[25.0000000000000000] |
| 02194434 | SOL[0.0100853500000000],USD[0.0000163157265 20] |
| 02194435 | MANA[69.9335018000000000],SHIB[25430253.21698078 00000000],USD[0.0369725189778887] |
| 02194437 | BNB[0.0000001000000000],ETH[0.0000000009884080 7],ETH[-0.0000000002773000],EUR[0.0000000029258134],FTT[2.8967340022963286],KSHIB[0.0000000039253601],NEAR[0.0000000000112200],SHIB[0.0000000825600 30],SOL[0.0000595227538691],SPELL[0.0000000092380146],SWEAT[0.0000000751147 20],USD[0.0000000000011394],USDT[0.0000000017182671] |
| 02194443 | BAO[7.0000000000000000],BTC[0.0027349500000000],DENT[3.0000000000000000],ETH[0.0382572600000000],ETHW[0.0000030000000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[3.0010150000000000],UBXT[3.0000000000000000],USDT[2.6340029570054573] |
| 02194443 | USD[0.3752332490530467] |
| 02194444 | ATLAS[3620.0000000000000000],LTC[0.0090000000000000],USD[0.3951338005000000] |
| 02194445 | EUR[0.0000000049464800],TRX[0.0000010000000000],USD[-6.6493108508863854],USDT[8.7504394809949758] |
| 02194446 | ALICE[0.0901600000000000],USD[0.0000000097617800] |
| 02194447 | ATLAS[0.0000000043831445],BTC[0.0000000036559486],CEL[0.0000000020000000],CHR[0.0000000041220420],CONV[0.0000000368235318],DFL[0.0000000084292805],DOGE[0.0000000109000000],FTT[0.0000000057450469],GALFAN[0.0000000010000000],GENE[0.0000000010098245],HUM[0.0000000045507360],KIN[0.0000000054764840],LRC[0.0000000278728 30],MANA[0.0000000040050975],MAPS[0.0000000056906 10],MATH[0.0000000490000000],MER[0.0000000577007 4],OMG[0.0000000022000000],PEOPLE[0.0000000028626725],PROM[0.0000000059075 92],SHIB[0.0000000000776 00],SLP[0.0000000099574687],SPELL[0.0000000014155338],STARS[0.0000000001142212 1],STOR[0.0000000095315061],TLM[0.0000000086718700],TRX[0.0000000013000000],UMEE[0.0000000028449356],USD[0.0026198405946194],USDT[0.0000000097476812] |
| 02194449 | AKRO[1.0000000000000000],BAO[21.0000000000000000],BTC[0.0238578300000000],DENT[2.0000000000000000],ETH[0.8163795200000000],EUR[20.3222825322983863],KIN[32.0961274210000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 02194450 | SOL[0.0000003650000],USD[0.0000018401639416] |
| 02194452 | EUR[0.0000000037286744],USD[0.0001175109020506] |
| 02194453 | BOBA[2.5000000000000000],BTC[0.0000076950993482],EUR[62.0705481764097913],LINK[3.3000000000000000],SOL[0.0099831345201462],USD[148.6856187571919487 0000000000] |
| 02194462 | POLIS[2.4000000000000000] |
| 02194470 | NFT[44981802171908199 9][1],NFT[46366994924764305 3][1],NFT[52607744782112745 5][1],TRX[0.5197420000000000],USDT[0.6899738535000000] |
| 02194471 | ETH[0.0008846000000000],ETHW[0.0008846000000000],LUNA2[4.1238691470000000],LUNA2_LOCKED[9.6223613430000000],USD[5.1087647225921222],USDT[0.0000000126328248] |
| 02194476 | AMPL[0.0000000051262],BADGER[0.0000000000000000],CHZ[797.1029643678951626],CITY[0.0000000419761 00],COMP[0.0000000800192289],CREAM[0.0000000842928205],ENS[0.0000000332501 70],ETH[1.4236377145282153],ETHW[0.0000000069357231],EUR[0.0000000017834740],FTT[25.1136265182341250],LUNA2[0.9909963247000000],LUNA2_LOCKED[2.3123475800000000],MANA[0.0000000022045945],MATIC[0.0000000722441140],MKR[0.0000000050000000],MTA[0.0000000058810000],NFT[53535435852359774][1],NFT[562730609139864069][1],SAND[0.0000000048316680],SLND[0.0000000007315000],SLP[0.0045699 26717000000000],STARS[0.0000000878245 01],USD[2.0864946416908564] |
| 02194480 | TRX[0.0000010000000000],USD[0.1081584292500000],USDT[0.0000000030983342] |
| 02194484 | LUNA2[0.0000079891397460],LUNA2_LOCKED[0.0000186413260700],LUNC[1.7396520000000000],USD[-21.0316465393984140],USD[723.2580357800000000] |
| 02194488 | BTC[0.0000000080000000],CRO[79.9892000000000000],FTT[4.1000017213905966],POLIS[41.8441043400000000],USD[0.0000000034611 16] |
| 02194490 | ATLAS[8.9974080000000000],DYDX[0.0786250000000000],FTT[0.3446487000000000],PAXG[0.0000368524700000],RUNE[0.0891815900000000],SRM[0.9535187600000000],SRM_LOCKED[0.0573276400000000],SUSHI[0.4792662500000000],TRX[0.0000010000000000],USD[2.7270793337200988],USDT[1.9927799944203980] |
| 02194496 | BTC[0.0000000153111116],ETH[0.0000000068079309],REEF[0.0000000044835156],REN[0.0000000000309517 38],SOL[0.0000004435935743 2],USD[0.0000262524603584] |
| 02194498 | POLIS[53.3289180000000000],SPELL[2800.0000000000000000],TRX[0.0000010000000000],USD[0.3381848300000000],USDT[0.0000000098110930] |
| 02194502 | USD[15.0000004901618169],USDT[0.0000010200428110] |
| 02194504 | ETH[0.0000001000000000],USD[0.2162080428218062],USDT[0.0000000358482 41] |
| 02194515 | AAVE[0.0000021836927739],AKRO[1.0000000046950000],BAND[0.0026658562669982],BAO[8.0362260684687 104],CRO[0.3458437039955920],DENT[4.0000000000000000],DOGE[95.6710431800000000],EUR[0.0000000581090 59],FTT[0.0000094438331967],KIN[10.0000006932000000],LRC[0.0000693200000000],LTC[0.0001148337027 76],MANA[0.0039041598056614],MATIC[84.0359070773048232],NFT[468982923737118849][1],RSR[1.0000000000000000],TRX[2.0000000089988881],UBXT[4.0000000088098608],USD[1.1272338353202242],XRP[0.0000000019180108] |
| 02194517 | USD[0.0000000814438 32],USDT[0.3260592721715399] |
| 02194518 | MATICBULL[0.0000401500000000],TONCOIN[3.6510146900000000],USD[0.0000000564476269],USDT[0.0042061782665 62] |
| 02194519 | BTC[0.0039000000000000],LINK[0.0000000072484352],SOL[0.0000000036553500],USD[0.4258017429722461],USDT[0.0000002038766405] |
| 02194524 | ETH[0.0000000002719 00],USD[0.0000196519004 20] |
| 02194525 | USD[-0.0053697889536 12],USDT[0.0528864500000000] |
| 02194526 | USD[15.0000000000000000],USDT[0.5372000000000000] |
| 02194528 | AKRO[1.0000000000000000],ALPHA[1.0085584800000000],ATLAS[366.1701465500000000],AUDIO[1.0362716900000000],BAO[5.0000000000000000],BAR[28.7102857800000000],CITY[32.1604986200000000],DENT[6.0000000000000000],DYDX[106.4455269600000000],EUR[0.0000000899499945],GALFAN[59.9657407100000000],IMX[21.2583165300000000],INTER[59.9593218000000000],KIN[1.0000000000000000],MNGO[3989.3942236600000000],PSG[19.8590345900000000],RAY[117.4907706700000000],REEF[58596.8921887900000000],SPELL[1305.2436480000000000],SRM[154.0651947700000000],TRX[1.0000000000000000] |
| 02194529 | AURY[2.0047851200000000],GOG[208.0000000000000000],HNT[0.6000000000000000],SOL[0.9570761100000000],SPELL[2100.0000000000000000],USD[0.1234970806531840],USDT[0.2692299556278014] |
| 02194531 | BAO[10.0000000000000000],DENT[2.0000000000000000],DMG[0.1082003800000000],IMX[0.0001880500000000],LINA[15.4352119400000000],LINA[0.0787409000000000],MNGO[0.0147513100000000],RSR[1.0000000000000000],SLP[0.0021002800000000],TRX[191.7412452700000000],UBXT[2.0000000000000000],USD[0.0000008282871 7],USDT[0.0000000153534 52] |
| 02194541 | ETH[0.0000009400000000],ETHW[0.0000009400000000],LUNA2_LOCKED[13.0657503800000000],TRX[0.0000010000000000],USD[0.0000000107772678],USDT[195.5994782276068087] |
| 02194543 | TRX[0.0000030000000000],USD[0.0000001112386155],USDT[0.0000000005745850] |
| 02194544 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000039000000000],ETHW[0.0000039000000000],EUR[0.0000026353262230],KIN[2.0000000000000000],LRC[0.0000003394394795],UBXT[1.0000000000000000],USD[0.0000000010567037] |
| 02194548 | SOL[2.8802765000000000],USD[0.0000086315262 15] |
| 02194550 | ATLAS[0.1388485500000000],POLIS[0.0651792500000000],TRX[0.0000020000000000],USD[0.0125809979667096],USDT[1.5702107535886072] |
| 02194554 | TRX[0.0000030000000000],USD[0.7883808900000000],USD[0.6726883350000000] |
| 02194557 | AVAX[0.0020394383161418],ETH[0.0323201200000000],ETHW[0.0323201200000000],SOL[0.0084344000000000],USD[-32.3704456210072028],USDT[0.0000000591376101],XRP[0.2983510000000000] |
| 02194558 | BTC[0.0001848500000000],USD[0.1327780538965170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02194560 | EUR[400.000000000000000] |
| 02194561 | USD[30.000000000000000] |
| 02194564 | FTT[0.000000007234347],POLIS[0.000000084710780],USD[0.000000117034060],USDT[0.000000058148478] |
| 02194565 | BTC[0.023475495831363 1],DAI[0.000000079648000],ETH[0.038696190000000],ETHW[0.038696190000000],FTM[1007.374305553419 4556],LUNA2[0.750475186900000 0],LUNA2_LOCKED[1.751108769000000 0],LUNC[42.135512130000000 0],MATIC[535.337246900000000 0],PYPL[1.868945790000000 00],SAND[224.664493800000000 0],SHIB[9252804.241923039722437 7],SOL[16.334927000000000 00],TSLA[0.965591520000000 00],USD[392.629191333302740 41],USDT[0.000000007580887 7],XRP[1136.621916539959706 0] |
| 02194569 | USD[0.000000159002196],USDT[0.000000046095356] |
| 02194572 | BRZ[17.465686230000000 00] |
| 02194574 | TRX[0.800038000000000 00],USD[0.001210493386836 8],USDC[48.530000000000000 00] |
| 02194575 | ALICE[0.097180000000000 0],ATLAS[3820.000000000000000 0],AVAX[0.095000000000000 00],BRL[100.000000000000000 0],BRZ[0.576540350000000 0],BTC[0.291040120000000 00],CRO[7.103280000000000 0],FTT[0.054870200000000 0],POLIS[69.700000000000000 0],SAND[0.954800000000000 00],USD[3.919939264167500 0] |
| 02194578 | BNB[0.055969010000000 0],TRX[0.000000005722516 1],USD[40.535040120138687 20000000000],USDT[-0.000000000346359] |
| 02194582 | BTC[0.000000412850000 0],COMP[0.000000017800000 0],ETH[0.000000003800000 0],FTT[0.000000118880171 0],LTC[0.000000001100000 0],LUNA2[0.006082020201000 0],LUNA2_LOCKED[0.014191380470000 0],LUNC[0.000000007000000 0],SOL[0.000000160000000 0],USD[0.009079070310703 8] |
| 02194585 | ATLAS[3905.093944000000000 0],POLIS[48.247956210000000 0],TRX[0.000001000000000 0],USD[0.000000353146113] |
| 02194587 | ATLAS[0.334000000000000 0],TRX[0.000001000000000 0],USD[0.000000129030868],USDT[0.000000042431208] |
| 02194589 | ETH[2.696000000000000 0],ETHW[2.696000000000000 0],FTT[19.027385000000000 0],LUNA2[1.235706077000000 00],LUNA2_LOCKED[2.883314181000000 0],LUNC[269077.600000000000000 0],NFLX[0.000000032802122],SOL[50.045193668547185 1],USD[1.487576038615414],XRP[56.933543070945600 0] |
| 02194591 | BTC[0.119476100000000 0],ETH[3.450819600000000 0],ETHW[0.000394000000000 0],FTM[1.584486366571400 0],FTT[0.000000092567580],OKB[0.000000011029200],OMG[0.000000007164954],RUNE[0.000000100000000],USDT[0.000000017613861] |
| 02194592 | BAO[1.000000000000000 0],CHF[0.000000000012212],KIN[2.000000000000000 0],LUNA2[2.589816893000000 0],LUNA2_LOCKED[5.828752611000000 0],LUNC[564216.247370340000000 0],RSR[1.000000000000000 0],SHIB[3756278.622217184814804 0],USD[0.000000009184180] |
| 02194596 | USD[0.240970832229535],USDT[0.002309307126 1076] |
| 02194597 | FTT[10.600000000000000 0],TRX[0.000000200000000 0],USDT[6.566121189000000 0] |
| 02194600 | USD[20.000000885681 85] |
| 02194603 | TRX[0.000010000000000 0],USD[-0.841273199390959 4],USDT[1459.0146629700000000 0] |
| 02194606 | ETH[0.879000000000000 0],ETHW[0.879000000000000 0],SXPBULL[80.000000000000000 0],USD[0.474954185889348],USDT[0.000002630590434] |
| 02194607 | USD[25.000000081982294] |
| 02194610 | TONCOIN[0.004509960000000 0],USD[0.000000044000000] |
| 02194611 | AVAX[3.083561650719397 3],BNB[0.000000010160890],BTC[0.000000040000000],ETH[-0.000000001638220],FTM[50.511016053023026 3],FTT[0.057171974387459 7],MATIC[2.524319900000000 0],MBS[1667.591607640009720 0],SOL[2.009028008639600],USD[0.837579596989674 4],XRP[0.000000004288244] |
| 02194620 | BTC[0.305245780000000 00] |
| 02194621 | CRO[0.000000004236958 8],USD[0.000000150138864] |
| 02194637 | POLIS[0.000000097554402],USD[0.000000001607357],USDT[0.000000082340582 0] |
| 02194642 | BTC[0.000000002000000 0],USD[0.011735725783217] |
| 02194643 | AKRO[2.000000000000000 0],AUDIO[106.787183190000000 0],BAO[5.000000000000000 0],BAT[1785.757472250000000 0],FTT[13.494333810000000 0],GBP[0.000244570000000 0],HNT[14.757973470000000 0],KIN[5.000000000000000 0],LTC[1.238540313184000 0],MANA[1406.455113920000000 0],REN[4005.007781399577141 1],RSR[15093.550225400000000 00] |
| 02194645 | USD[0.000000011346 1227] |
| 02194647 | SAND[3.999280000000000 0],USD[5.343600430950000 0] |
| 02194648 | ETH[0.001758000000000 0],ETHW[0.001757968041650],USD[0.000000023159365],USDT[0.000000310032951 4] |
| 02194649 | EUR[0.000000035553791],USD[0.416358428190659] |
| 02194657 | FTM[164.042417330000000 0],IMX[77.267399070000000 0],USD[0.372186606400000 0],USDT[0.000000063613392] |
| 02194659 | BTC[0.510000000000000 0],TRX[0.000138000000000 0],USD[1.628373340200000 0],USDT[1597.800000008457 7720] |
| 02194663 | USD[0.000000082082225],USDT[1706.031228526232 4978] |
| 02194664 | GENE[3.300000000000000 0],LUNA2[0.014624060670000 0],LUNA2_LOCKED[0.034122808230000 0],LUNC[3184.420000000000000 0],USD[0.000001194555520 0],USDT[0.000002323609050 0] |
| 02194666 | POLIS[22.646717260000000 0],USD[2.684791074540000 0],USDT[0.000000127472596] |
| 02194668 | ATLAS[9.894000000000000 0],POLIS[7.800000000000000 0],SOL[0.009170000000000 0],USD[0.520375070750000 0] |
| 02194671 | BTC[0.000000073000000 0],DOGE[0.000000074297000 0],EUR[7.008984926752117] |
| 02194675 | TRX[0.000001000000000 0],USDT[4.952381222723 6704] |
| 02194676 | AAVE[0.000000720000000 0],BTC[0.000000100000000 0],COMP[0.000000181000000 0],CRV[0.000058730000000 0],ETH[0.000001900000000 0],FTM[0.000124490000000 0],FTT[0.000000492947214 60],LINK[0.000010050000000 0],LOOKS[0.000000007384414],SHIB[0.000000005000000 0],SNX[0.000013600000000 0],SOL[0.000001260000000 0],STG[0.000062779359395 6],SUSHI[0.000035150000000 0],TRU[0.000307970000000 0],UNI[0.000019920000000 0],USD[0.000123441177757],XRP[44.482089671510393 9] |
| 02194680 | USD[0.000001000000000 0],USDT[0.000000704781367 7] |
| 02194696 | SOL[0.000000059835000 0] |
| 02194700 | BRZ[-0.700000000000000 0],BTC[0.024400139413893],DAI[0.045220860000000 0],ETH[0.000000142109648],ETHW[0.126986628927 1206],LTC[0.000000089628570],USD[0.167892424178668 3] |
| 02194703 | BAO[2.000000000000000 0],FTT[14.182697100936570 9],KIN[2.000000000000000 0],MATIC[174.712892070000000 0],RSR[1.000000000000000 0],SXP[50.763550830000000 0],TLM[0.001976670000000 0],USDT[0.000003762360584] |
| 02194706 | ATLAS[10780.580896500000000 0],BTC[0.018300180000000 0],EUR[0.000000039435177],FTM[1163.042373419685416 8],MNGO[4025.246507100000000 0],SOL[7.097745340000000 0] |
| 02194709 | SOL[1.660000000000000 0],TRX[0.000012000000000 0],USD[0.007993600000000 0] |
| 02194713 | BTC[0.017396868000000 0],DENT[173889.542000000000000 0],EUR[2000.000000000000000 0],SHIB[4099262.000000000000000 0],SOL[1.399748000000000 0],USD[74.048439455300000 0] |
| 02194714 | GOG[109.000000000000000 0],POLIS[19.600000000000000 0],USD[0.982192083000000 0] |
| 02194719 | AKRO[3.000000000000000 0],BAO[1.000000000000000 0],CRO[1094.349540000000000 0],DENT[1.000000000000000 0],FRONT[1.000000000000000 0],KIN[2.000000000000000 0],LINK[0.000116610000000 0],SHIB[6820504.657503590000000 0],UBXT[1.000000000000000 0],USD[0.000000394143441],USDT[0.001822980000000 0],XRP[342.866634350000000 0] |
| 02194720 | TRX[0.000001000000000 0],USD[0.234369853625000 0],USDT[0.008953390000000 0] |
| 02194727 | BTC[0.000000552200819],DOGE[0.000000015191831],ETH[0.000000010295400],EUR[0.005641201498879 1],FTT[39.011330470000000 0],SAND[22.066781987632280 2],SOL[55.078960640137705 2],SRM[0.063130370000000 0],SRM_LOCKED[0.304455760000000 0],USD[0.000000336699831] |
| 02194728 | USDT[0.016320756000000 0] |
| 02194731 | USD[25.000000000000000 0] |
| 02194739 | GBP[0.000000100047863] |
| 02194741 | EUR[0.000000004330401],LUNA2[1.006744847000000 0],LUNA2_LOCKED[2.349071309000000 0],USD[0.000000064312034],XRP[2196.228934677707634 9] |
| 02194743 | BNB[0.001266030000000 0],FTT[27.374052080000000 0],USD[0.000000088224312],USDC[2404.436965280000000 0],USD[0.000000124009726] |
| 02194745 | BTC[0.003899297000000 0],ETH[0.026994870000000 0],ETHW[0.026994870000000 0],EUR[0.000000100000000 0],FTT[1.599696000000000 0],SOL[0.588748350000000 0],SUSHI[0.499525000000000 0],USD[1.223082877548350 7] |
| 02194748 | GALA[360.000000000000000 0],USD[2056.700390790000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02194750 | BTC[0.0011110470000000000],ETH[0.0637007300000000],ETHW[0.0629076800000000],EUR[0.6303718630000000],SHIB[208853.3259220300000000],SOL[0.5615799600000000],STARS[3.8774947106000000],USD[0.3311915725000000] |
| 02194752 | SHIB[709922.2372434334292589] |
| 02194756 | ATLAS[3.9598106200000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],POLIS[0.0015803900000000],TRX[2.0000000000000000],USDT[0.0079520230763923] |
| 02194758 | USD[0.0079315909800000] |
| 02194759 | USD[30.0000000000000000] |
| 02194760 | BNB[0.0000000400000000],BNBBULL[0.0000000103186624],BTC[0.0000000028700000],BULL[0.0000000045000000],ETH[0.0000000146979760],EUR[0.0000000000016330],FTT[0.0000000062259958],LINKBULL[0.0000000020000000],LUNA2_LOCKED[93.2019398600000000],SOL[0.0000007690000000],USD[0.0002198232995152],USDT[0.0000105160375] |
| 02194767 | BAND[0.0980000000000000],BTC[0.0300870400000000],EUR[154.0323000000000000],SOL[554.6064530000000000],USD[788341.4496420295000000] |
| 02194768 | BTC[0.0006086907375200],ETH[0.0000000057000000],FTT[8.3991260000000000],TRX[0.0000010000000000],USD[0.8832260793250000],USDT[0.0000000036565472] |
| 02194770 | FTT[0.0579315300000000],TRX[0.0000010000000000],USD[30.0000000000000000],USDT[0.3496656651851328] |
| 02194771 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[0.0003142100000000],CRV[0.0000306100000000],DENT[1.0000000000000000],ETH[0.0161400200000000],FTM[0.0022598800000000],GALA[0.0036966000000000],GT[0.0003698800000000],KIN[8.0000000000000000],MANA[0.0002053000000000],MATIC[0.0000787900000000],RAY[0.0004087300000000],SOL[0.0000098000000000],SRM[0.0000628000000000],TRY[0.0084256492908869],UBXT[1.0000000000000000],USD[0.0000001289375],USDT[0.0000000024032894] |
| 02194778 | EUR[610.1308658400000000],FTT[25.0000000000000000],USD[0.0000000095009784],USDT[0.0029385000000000] |
| 02194779 | USD[30.0000000000000000] |
| 02194781 | ATLAS[200.0000000050000000],CRO[40.6461539041489182],ENJ[0.0000000028880000],FTT[0.0000000202023368],TLM[0.0000000464608440],TRX[0.0000000034173813],USD[0.0000000025127114] |
| 02194783 | FTT[72.3682932000000000],TRU[1.0000000000000000] |
| 02194784 | ATLAS[0.0000000095000000],AURY[0.0000007668000000],DFL[0.0000000816000000],USD[0.0012125039965614],USDT[0.0000000009503003] |
| 02194785 | FTT[82.3843440000000000],LUNA2_LOCKED[1186.6335850000000000],LUNC[0.0000000200000000],SHIB[3700000.0000000000000000],SOS[5389473.6842105200000000],USD[0.1353705270519719],USDT[0.0000001361660075] |
| 02194788 | AKRO[4.0000000000000000],ATLAS[222.5665602200000000],BAO[1.0397409100000000],CHZ[42.4396125477597980],CONV[0.1243389800000000],ENJ[0.1243388600000000],ETH[9.3850281327587560],DENT[10.0000000000000000],DMG[0.0318354900000000],EUR[0.0001303865192926],GALA[70.3662487500000000],HOLY[0.0004579000000000],HUM[40.7250329002080000],KIN[32.8711740200000000],LUA[0.0146731600000000],MANA[12.1902865054684152],MTA[15.8432205200000000],RSR[3.0000000000000000],SAND[0.0001190927528743],SHIB[121599.8626753350000000],SKL[0.0038702300000000],SLP[358.1896067800000000],SPELL[1953.5018492600000000],STEP[0.0013133600000000],TRX[0.0216424100000000],UBXT[3.0000000000000000],USD[10.5013006901682487] |
| 02194790 | BTC[0.0000000838000],USD[0.7273742500000000] |
| 02194791 | POLIS[0.0000000692000000],USD[4.9981194560314700],USDT[0.0008747437467516] |
| 02194795 | FTT[0.0926833500000000],USDT[0.0000000865437740] |
| 02194799 | BNB[0.0002398931509884],FTM[0.0000000046320000],LUNA2[0.5626672871000000],LUNA2_LOCKED[1.3128903370000000],USD[0.0000025080452043] |
| 02194804 | USD[2.0162187483575000] |
| 02194805 | ATLAS[14247.2925000000000000],TRX[0.0000010000000000],USD[1.9104359904250000],USDT[0.0010700000000000] |
| 02194806 | TRX[0.0000010000000000],USDT[0.6142364906384304] |
| 02194810 | CRO[1641.1332859000000000],EUR[0.0000001789050080],FTT[35.1131292900000000] |
| 02194812 | USD[25.0000000000000000] |
| 02194819 | NFT[347677719068040167][1],NFT[446075804939993688][1],NFT[467200430982940366][1],NFT[521095363212365766][1],USD[0.5431982212500000] |
| 02194821 | USD[0.0000000066331904],USDT[0.0000000087191308] |
| 02194823 | BAO[2.0000000000000000],CHZ[1.0000000000000000],FTM[625.8338136547840000],FTT[9.4221428000000000],GBP[3.7117366025821069],IMX[199.3846219900000000],KIN[2.0000000000000000],TRX[11708.8684852100000000],UBXT[1.0000000000000000],USD[0.0000000014004137] |
| 02194830 | AKRO[1.0000000000000000],GODS[0.0000001000000000],KIN[1.0000000000000000],USDT[0.0000000065145345] |
| 02194834 | NFT[392371098975591187][1],TRX[0.0007780000000000],USD[0.0000000014709850] |
| 02194836 | TRYB[0.0036763500000000],USDT[0.0000000335298825] |
| 02194837 | USD[0.0000007500000000] |
| 02194842 | AKRO[1.0000000000000000],AXS[0.0000000689000000],BAO[1.0000000000000000],CRO[0.0000000062665000],DENT[2.0000000000000000],DOGE[0.0000004023688],DOT[0.0011349087897000],ETH[0.0000012020163241],ETHW[0.0000119764256],FTT[0.0000000491942861],HNT[0.0000000015297075],KIN[6.0000000000000000],LRC[0.0000000660760119],LTC[0.0000081320638738],MANA[0.0000000281100000],MATH[0.0003932700000000],MXN[0.3844772871349910],RUNE[0.0000000678200000],SAND[0.0000000096937800],SHIB[0.0000009556235600],SOL[0.0000001389273007],SPY[0.0000001940000],TRX[1.0000000000000000],USD[0.0000012320837127],USDT[0.0000010010000],USDT[0.0000000035],XRP[0.0000000045321171] |
| 02194847 | BTC[0.0274944900000000],TRX[0.0007900000000000],USD[0.0003249658990060],USDT[0.6385491200000000] |
| 02194858 | BNB[0.0010000000000000],POLIS[1.8000000000000000],USD[0.7623528975000000],USDT[0.0159625560000000] |
| 02194872 | TRX[0.0000010000000000],USDT[1.4376025425000000] |
| 02194880 | ATLAS[0.0000000060000000],FTT[0.0000003659424],GALA[0.0000000057147940],LUNA2_LOCKED[10.2466469700000000],LUNC[0.0000000057540818],POLIS[0.0000000008000000],REEF[0.0000000056511600],SHIB[12169397.4371428577165475],SLP[0.0000000041517276],SPELL[0.0000000063977818],TRX[9304000034322722],USD[0.0000000384396191] |
| 02194882 | ALEPH[0.0000000351727000],BNB[0.0000000000000000],BTC[0.0000000022630752],FTT[0.2063208844344913],GALA[0.0000000050000000],GBP[0.0000000054483828],LUNA2[1.7635139460000000],LUNA2_LOCKED[4.1148658740000000],LUNC[384008.8746470000000000],PAXG[0.0000000030000000],SOL[0.0000001000000000],USD[174.6243511908245333],USDT[0.0000000006643705] |
| 02194885 | BTC[0.0000000021000000],SOL[0.0000000052865794],USD[0.0042897216068942] |
| 02194888 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000053450106],SHIB[9147559.8416357000000000] |
| 02194890 | USD[61.9591190834197994] |
| 02194894 | KIN[1060000.0000000000000000],USD[0.1795937195000000],USDT[0.0000000009596312] |
| 02194898 | FTT[123.9927580000000000],USD[0.0034525226103753],USDT[1.5167633250000000],XRP[0.5164030000000000] |
| 02194900 | FTT[0.0087349075200000],SOL[0.0054664300000000],USD[0.0000000075000000] |
| 02194901 | POLIS[6.6621254000000000],USDT[0.0000000215206486] |
| 02194905 | ETHW[0.0002782900000000] |
| 02194910 | USD[0.0596436736286399],USDT[0.0000000093509320] |
| 02194911 | TRX[0.0000010000000000],USDT[0.0000000030004815] |
| 02194917 | BAO[1.0000000000000000],SHIB[957685.5435393200000000],USD[32.7493885300001609] |
| 02194918 | BTC[0.0000923533446205],EUR[720.0000000000000000],USD[833.0270281957645353] |
| 02194920 | BTC[0.0000003457178],FTT[0.0829486438758890],TRX[0.0015540000000000],USD[0.0000001190319451],USDT[0.0000000068153022] |
| 02194921 | TRX[0.0000090000000000],USD[-26.1818221130676071],USDT[30.1100000000000000] |
| 02194922 | USD[25.0000000000000000] |
| 02194932 | BTC[0.0000000075000000],PSY[1500.0000000000000000],SOL[0.0000000035806250],USD[26.5452365400000000] |
| 02194933 | BNB[0.0000000804038000],USD[0.0000004364108259] |
| 02194936 | ATLAS[0.0567661506606000],CRO[0.0000000313200000],SPELL[99.9810000000000000],TONCOIN[0.0316680000000000],USD[0.1604501740871960] |
| 02194937 | ETH[-0.0000001863150],EUR[100.0000000428435490],SAND[0.0000000094934856],SHIB[0.0000000076440830],SOL[0.0000000025917835],SPELL[0.0000000493711170],SUSHI[0.0000000087072250],USD[0.0000253975137917],USDT[0.0000000065507414],ZRX[0.0000000047406610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02194938 | USD[0.0060879121350000] |
| 02194940 | AMPL[0.000000010292692],BTC[0.000000046146125],FTT[2.440951599547901],LUNA2_LOCKED[15.675904160000000],PAXG[0.000000007613109],USD[0.151893607741932],USD[0.000000013560973],USTC[951.000000000000000] |
| 02194943 | SGD[0.000000637240098],USD[0.000001062725673] |
| 02194944 | CAD[22.479412500000000],USD[0.000210765740964] |
| 02194945 | ATLAS[0.000000085652777],ATOM[0.000000004288500],AUDIO[0.000000002573474],AVAX[0.000000085674500],AXS[0.000000008016754],BTC[0.000000019924510],CRO[0.000000523893225],DOTI[0.000000056208600],ENJ[0.000000075000000],ETH[0.000000095388800],ETHW[0.000000095388800],EUR[1.960692184732016],FTM[0.000000009706904],FTT[0.000000072450731],GALA[0.000000016752538],GRT[0.000000045711348],HGET[0.000000072700000],MANA[0.000000034602812],SAND[0.000000041274025],SLP[0.000000042989380],SNX[0.000000042989380],SOL[0.000000085588514],SUSHI[0.000000037000000],USD[10.175713770323825],XRP[0.000000057334921] |
| 02194947 | LUNA2[0.000450237810000],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000],USD[3.600144218815652],USDT[0.000000002486296] |
| 02194948 | ETH[0.753696510000000],ETHW[0.753696510000000],GST[2056.470000000000000],LUNA2[64.593191570000000],LUNA2_LOCKED[150.717447000000000],LUNC[3.164520000000000],SHIB[56000.000000000000000],SOL[31.430000000000000],SOS[0.000000050000000],TRX[0.000010000000000],USD[2.847348712500000],USDT[0.000000022178968],USTC[8637.761321000000000] |
| 02194959 | APE[1.100000000000000],ATLAS[5948.922540000000000],BCH[0.000000063590000],BTC[0.055190613965860],ETH[0.087990114000000],ETHW[0.087990106000000],FTT[3.715054019268086],MATIC[29.994180000000000],POLIS[107.879556600000000],SHIB[1999883.600000000000000],SOL[0.817672835525257299],SOS[95615.600000000000000],SPELL[2697.943600000000000],USD[6.671372497211165],USDT[0.000000017988283] |
| 02194961 | ATLAS[9.861300000000000],COPE[0.987270000000000],TRX[0.000419000000000],USD[0.087040019650000] |
| 02194962 | BNB[0.155070687724790],UMEE[289.944900000000000],USD[0.173239437013548],USDT[0.000000013201582] |
| 02194964 | AUD[11476.144302545318236],LTC[0.002077190000000],SUN[55.000000000000000],TRX[10.000000000000000],USD[19.623820277835461],USDT[1.456162914328506],XRP[17.783513440000000] |
| 02194965 | FTT[0.159901720000000],TRX[0.000001016799657],USD[0.000000002654038] |
| 02194968 | AUDIO[30.499508100000000],BAO[3.000000000000000],BTC[0.184253670000000],CRO[0.002830530000000],ETH[1.018494230000000],ETHW[0.108517310000000],EUR[0.000000107770619],FTT[8.633209160000000],KIN[1.000000000000000],XRP[194.079996200000000] |
| 02194972 | USDT[0.304531920000000] |
| 02194974 | ATOM[0.077656000000000],BTC[0.000093100000000],ETH[0.000867950000000],EUR[0.861143160000000],LINKBULL[0.086168000000000],USDT[1853.121933095896536],VETBULL[421.007242000000000],XRPBULL[8.299500000000000] |
| 02194978 | ETH[0.000905950000000],ETHW[0.449995000000000],SOL[0.007663000000000],USD[0.088929433850000],USDT[760.499575923500000],XRP[0.878000000000000] |
| 02194979 | SOL[0.000000010000000],USD[19.641590129412414],USDT[0.000000003548321] |
| 02194982 | USD[1.325253490000000],USDT[0.000000081297650] |
| 02194984 | BTC[0.099592480000000] |
| 02194985 | TRX[0.000010000000000],USDT[0.539320192500000] |
| 02194986 | KIN[1.000000000000000],USD[0.030976415738587] |
| 02194987 | DOGE[0.245600000000000],LUNA2[5.025789186000000],LUNA2_LOCKED[11.726841430000000],LUNC[1094376.176374000000000],MANA[0.572600000000000],SHIB[19096180.000000000000000],USD[69.356651553149500],USDT[1243.882753137872340],XRP[1809.638000000000000] |
| 02194997 | AURY[3.950417690000000],ETH[0.007998480000000],ETHW[0.007998480000000],SOL[0.280000000000000],USD[0.008197468470847] |
| 02194998 | ATLAS[1379.737800000000000],TRX[0.000010000000000],USD[0.159169123000000] |
| 02195003 | BTC[0.000000084000000],DOGE[0.855156760000000],ETH[0.000000100000000],GALA[1501.131853410000000],MANA[315.387765280000000],SAND[215.316820390000000],USD[-1.248188692719654],USD[3.669551171307861] |
| 02195007 | TRX[0.000000100000000],TRY[0.000000445628419],TRYB[75.000000003753367],USD[0.000000112380801],USDT[1.207215078013204] |
| 02195024 | ATLAS[1680.861305675270972],FTT[0.000000031502824],USD[0.060304503357435],USDT[0.000000016389035] |
| 02195028 | SOL[0.220000000000000],TRX[0.000001000000000],USDT[19.000000000000000] |
| 02195033 | BTC[0.000000028000000],ENJ[134.470418050000000],MATIC[410.000000000000000],SOL[20.000000007289300],USD[0.000000021433565],USDT[0.000000117244366] |
| 02195036 | ETHW[0.057371590000000],GBP[1566.648059010000000],SOL[6.478072580000000],TRX[0.000010000000000],USD[0.000000094516082],USDT[0.000009372124] |
| 02195037 | TULIP[0.000000007039574],USDT[5235.189890189572514] |
| 02195043 | BNB[0.783914902699424],NFT[368093930789495367][1],NFT[427825179925914109][1],NFT[434310191071985000][1],NFT[445370614684944321][1],NFT[459359437199292392][1],NFT[473345704108991036][1],TRX[0.002848071941790],USDT[3120.186287262450830] |
| 02195045 | MATIC[279.969600000000000],USD[15.110945039800000] |
| 02195048 | TRX[0.000010000000000] |
| 02195049 | BAO[2.000000000000000],BNB[0.000000020501228],ETHW[0.000000007374211],SOL[0.000000054700000],USD[0.552343682677572],USDT[0.000001024234386] |
| 02195053 | TRX[0.000010000000000],USD[0.000000665371441],USDT[0.000000028502164] |
| 02195055 | ETH[0.004999000000000],ETHW[0.004999000000000],LUNC[-0.000000029320463],TRX[0.000010000000000],USD[0.004412805620876],USDT[0.000000005474900] |
| 02195059 | USD[3564.612566363506121000000000] |
| 02195066 | BF_POINT[200.000000000000000],EUR[0.000000147445989],USD[0.000000265160261],USDT[3949.902357378994236] |
| 02195069 | POLIS[19.600000000000000],TRX[0.833201000000000],USD[0.124110642250000] |
| 02195070 | POLIS[8.700000000000000],USD[0.449026510250000] |
| 02195071 | ETH[0.168000000000000],ETHW[0.168000000000000],EUR[0.000000050000000],FTT[6.100000000000000],SOL[2.040000000000000],USD[0.930133283417432] |
| 02195072 | DFL[7018.736400000000000],USD[7.693033261242853] |
| 02195073 | USD[0.001764808144581],USDT[0.000000008714657] |
| 02195074 | BNB[0.000000074804194],ETH[0.000000010000000],LUNA2[0.769361791900000],LUNA2_LOCKED[1.795177515000000],SOL[0.000000009641829],USD[0.000000215277487],USDT[0.000003880209894] |
| 02195076 | BNB[0.006035998263000],BTC[0.000000008912080],BUSD[6051.578162580000000],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],SOL[192.380022000000000],USD[449.026179262286414900000000] |
| 02195077 | USD[2.347098228276493] |
| 02195078 | APE[87.566816545600000],BAO[2.000000000000000],BTC[3.969937310000000],FIDA[1.001487740000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.713885141200000] |
| 02195079 | POLIS[2.440000000000000] |
| 02195083 | NFT[361498655417414398][1],NFT[365297711118524104][1],NFT[488586634220306654][1],NFT[560557429076116346][1],TRX[0.000001000000000],USD[0.006620663870000],USDT[0.000000003750000] |
| 02195084 | ETH[0.000000063901914],TRX[0.000001000000000],USD[0.068653969825074],USDT[0.000000089212753] |
| 02195086 | ATOM[8.298145000000000],BNB[0.311149000000000],BTC[0.005431240000000],ETH[0.076032380000000],EUR[0.000000138122892],LINK[13.866690900000000],MATIC[50.887031060000000],USDT[1426.901615195987789] |
| 02195089 | TRX[0.000010000000000],USD[0.000000185878402] |
| 02195092 | CRO[70.000000000000000],POLIS[2.700000000000000],USD[0.728705998800000] |
| 02195093 | BTC[0.000000055470000],LUNA2[0.229833293200000],LUNA2_LOCKED[0.536277684200000],TRX[0.710663000000000],USD[0.021429700857594] |
| 02195096 | BNB[0.000888000000000],ETH[0.000888000000000],USD[0.000000023500000],USDT[0.005155270000000] |
| 02195097 | ATLAS[5818.385771090000000],FTT[13.967815760000000],POLIS[715.520412120000000],TRX[0.000091000000000],USD[4.553074892279743],USDT[0.000000395417371] |
| 02195098 | BRZ[0.006927000000000],BTC[0.000099905000000],USD[0.297883305088500] |
| 02195099 | EUR[0.862260390000000],USD[0.000000055182367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02195103 | EUR[172.440718186019075G],USDT[0.000000007628807O] |
| 02195107 | NFT (36177587694143581 4)[1],NFT (3762600895564 78986)[1],NFT (406402354362343267)[1],NFT (43320417127753669 2)[1],NFT (576345825658996117)[1],SOL[0.0000000055 00300] |
| 02195108 | AAVE[0.00000000680000O],APE[0.00000000040000O],AURY[0.00000000084757370],AVAX[0.00000000253150 3],BNB[0.00000003500000O],CONV[0.00000009500000O],DOT[0.00000003741976 8],ETH[4.368118508205136 1],ETHW[0.000000007171184 4],FTT[0.000000006073680 5],MATIC[0.00000000943006O],SAND[0.000000008000000O],SOL[0.00000000188446640],USD[0.00000005656119 34],USDT[0.000000003176783 3] |
| 02195116 | USD[0.00000171258560 16],USDT[0.0000000122046 630] |
| 02195119 | CRO[643.68417873301475 00],USD[0.000000057219360] |
| 02195124 | AVAX[0.000000002614126],AXS[0.00000000382095 48],BTC[0.000000014141147],ETH[0.00000000203960 25],FTT[0.000000005468043 4],GBP[0.00000011575816 18],MANA[0.000000008947384 0],SOL[10.00000000896930 92],USD[0.000000615737420 4],XRP[1246.41716481491 88760] |
| 02195129 | SOL[0.009969597682647 7],USDT[1.169937724912500 0] |
| 02195131 | BNB[0.00000000823955 00],BTC[0.000000001838232 1],ETH[0.00000001040115 63],FTT[0.00000000929940 97],SOL[0.00000000841000 5],TRX[0.00000042285242 02],USD[0.00002934792168 13],XRP[0.000000005955262] |
| 02195135 | BUSD[2.0056306400000000O],ETHW[0.00009200000000O],TRX[0.0000010000000O],USD[0.00000024133600],USDT[0.0000000176187 62] |
| 02195139 | ATOM[0.00000000425810O],BTC[0.00000000978758 89],ETH[0.00000000680907 62],SOL[0.000000130950000],TRX[0.000789000000000O],USD[0.0002411255884915],USDT[1.697122507264165 1] |
| 02195140 | BTC[0.000021390000000O],USD[0.000000192420354],USDT[261.2632380583165 950] |
| 02195142 | TRX[0.000010000000000O],USD[0.0000000756190 62],USDT[0.00000001556072] |
| 02195143 | USD[30.00000000000000O] |
| 02195144 | ATLAS[2558.5851697600000 00O],ETH[0.00096460000000O],ETHW[0.00096460000000O],MBS[603.893200000000000O],USD[0.000000070724477],USDT[0.000000065322068] |
| 02195158 | CEL[0.0856930000000000O],LUNA2[0.00705236517950000O],LUNA2_LOCKED[0.0164555187500000O],LUNC[0.00981000000000000O],TRX[0.0000080000000000O],USD[7.3624379425497690],USDT[40.000000000000000O],USTC[0.998290000000000O] |
| 02195159 | COMP[0.00000005000000O],FTT[0.000000010594020],USD[0.00000008381864],USDT[0.000000062980678] |
| 02195161 | USD[8.80625546325000 00] |
| 02195162 | USD[25.00000000000000O] |
| 02195163 | POLIS[0.000000072201310],TRX[0.000001000000000O],USD[0.0740682255431861],USD[0.000000048160470] |
| 02195165 | TRX[0.000000072895800],USD[0.30617152500000000O] |
| 02195173 | STETH[0.0000125745895138],TRX[0.000001000000000O],USD[0.0414642746905400],USD[0.0098360849750000] |
| 02195175 | AKRO[1.00000000000000O],BAO[1.00000000000000O],TRX[0.000001000000000O],USDT[0.0000008496345 46] |
| 02195177 | USD[0.0000009936584471] |
| 02195178 | AKRO[1.00000000000000O],RSR[1.00000000000000O],UBXT[1.00000000000000O],USD[0.0868448011097443],USDT[0.000007778214817 7] |
| 02195179 | BTC[0.004700000000000O] |
| 02195186 | TRX[0.40000100000000O],USD[0.8569743061994205],USDT[0.000000043614530] |
| 02195187 | ATLAS[8.70000000000000O],GRT[1120.0000000000000O],USD[0.501638399500000O],USDT[0.000000041214776] |
| 02195188 | BTC[0.0000000673395 40],FTT[0.00000069536467 00],USD[0.000052109418 42] |
| 02195189 | ATLAS[438.924984920000000O],KIN[1.00000000000000O],USD[0.0100000008667420] |
| 02195190 | USD[2.11099235400000000O] |
| 02195196 | ATLAS[74873.676296190000000O],KIN[7215067.26197340000000O],MANA[1839.16067592000000O],USDT[0.0000000058472776] |
| 02195199 | ATLAS[26.7753814900000000O],BTC[0.00591841000000O],ETH[0.108009260000000O],ETHW[0.10691699000000O],SOS[3257376.14529841000000O],USD[0.000000009660313],USDT[0.0017417708774947] |
| 02195202 | ENS[0.0000001000000O],FTT[0.09906197130542 35],USD[0.000001739830448] |
| 02195204 | AURY[9.00000000000000O],USD[9.837479720000000O] |
| 02195213 | SOL[0.000000000000000O] |
| 02195215 | ETH[0.00000005778285 7],EUR[0.42460849000000O],FTT[0.00000004942122 0],USD[-0.4256865342967084],USDT[0.000000124058156] |
| 02195216 | LUNA2[10.1863609400000000O],LUNA2_LOCKED[23.7681755200000000O],USD[0.00000000643311 94],USDT[0.000000011167467] |
| 02195217 | BTC[0.1235682400000000O],FTT[0.0000000030122340],SOL[0.000000010000000O],SRM[0.000067950000000O],SRM_LOCKED[0.0007842900000000O],USD[1.4166899118768402] |
| 02195219 | PRISM[7.87600000000000O],SOL[0.00000005955 5715],STARS[0.9392000017147090],USD[0.449420358239476 5] |
| 02195221 | AURY[0.99981000000000O],FTM[10.99791000000000O],USD[2.0105853664250000] |
| 02195222 | ATLAS[30.00000000000000O],AURY[0.99982000000000O],BTC[0.003399460000000O],ETH[0.06000000000000O],ETHW[0.06000000000000O],FTM[2.000000000000000O],POLIS[2.099802000000000O],USD[0.230306988019860 0] |
| 02195227 | FTT[0.0316414741786000O],LUNA2[0.00000041441620O],LUNA2_LOCKED[0.00000096697113 3],LUNC[0.00902400000000000O],TRX[0.000169000000000O],USD[0.00911671226604 00],USDT[3.80000001720789 0] |
| 02195228 | HMT[99.00000000000000O],USD[3.1057595518800000O],USDT[0.000000023058316] |
| 02195234 | AKRO[0.81611000000000O],ALGO[1.95744000000000O],ATOM[0.099183000000000O],AVAX[0.098670000000000O],BNB[0.009973400000000O],FTT[0.298138000000000O],RUNE[0.098670000000000O],SOL[0.0492818000000000O],TRX[1.50923000000000O],USD[0.61091359545104 80],USDT[0.000057900654560 6],XRP[2909.00000000000000O] |
| 02195237 | USD[0.431441950000000O] |
| 02195238 | AKRO[1.00000000000000O],ATLAS[787.568948700000000O],USD[0.0000000102541 30] |
| 02195239 | NFT (33533434704339601)[1],NFT (391967540534187410)[1],NFT (466465693258752124)[1],NFT (562590562236103955)[1],TRX[0.73949600000000O],USD[1.8444300576750000] |
| 02195244 | TRX[0.0000010000000O] |
| 02195248 | LTC[0.0280167736978530],TRX[0.000001000000000O],USD[-0.6042727840341141],USDT[0.0000003319908312] |
| 02195253 | AURY[2.54335170000000O],USD[0.000000419707940] |
| 02195255 | TRX[0.7705010000000O],USD[0.0000005701181 66],USDT[0.0000000076234280] |
| 02195256 | GENE[0.04500000000000O],NFT (306639120860565 76)[1],NFT (302239411791674698)[1],NFT (321803985429063456)[1],NFT (453726434467823890)[1],USD[19.3317707877500000],USDT[0.012289495825000O] |
| 02195257 | ATLAS[477.721168000000000O],CREAM[0.959808000000000O],USD[0.2301397317954652],USDT[0.0000000090855 00] |
| 02195259 | BTC[0.000000010000000O],BULL[0.000009496500000O],ETHBULL[0.000030688000000O],LTCBULL[0.775230000000000O],MATICBULL[0.900000000000000O],THETABULL[0.0061392000000000O],TRX[0.00000100000000O],USD[0.0000000064288884],USDT[0.0000000092722121],XTZBULL[170.9675100000000000O] |
| 02195266 | ATLAS[12660.000000000000000O],POLIS[106.500000000000000O],USD[0.3198545860000000O] |
| 02195273 | POLIS[19.4532400000000000O] |
| 02195277 | EUR[0.0041142961785277],USDT[0.000000144377773] |
| 02195281 | SOL[2.969406000000000O],USD[1.0425750000000000O] |
| 02195282 | XRP[0.000000100000000O] |
| 02195283 | SOL[0.000083600000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02195287 | ADABULL[0.074638180000000],BTC[0.015533190000000],ETH[0.051152068102043],ETHW[0.051152071865744 9],FTT[0.000001420000000],LINKBULL[0.000000029045625],MATIC[0.000000013599880],SOL[0.949099637 6730700],USDT[0.0000050499997784],VETBULL[136.2557079073407456] |
| 02195294 | AURY[1.999620000000000],GODS[3.799278000000000],TRX[0.940600000000000],USD[0.172975993387500 0] |
| 02195295 | ATLAS[2280.000000000000000],USD[2.491863167000000],USDT[0.000000066754696] |
| 02195297 | BRZ[0.002062209530354 4],BTC[0.000000007680662 8],ETH[0.000000074680000],FTT[0.0000000306316 80],USD[0.000000052224473] |
| 02195300 | AAVE[0.069638203440175 8],BNB[0.099138000000000],BRZ[0.009612610000000],BTC[0.071209432872575 0],DOGE[0.930880000000000],ETH[0.209989560000000],ETHW[0.209989560000000],FTT[0.22550246949 84066],POLIS[0.097948000000000],SAND[0.996220000000000],SHIB[199730.000000000000000],SOL[0.879 7876000000000],USD[0.000000652080823] |
| 02195308 | SOL[0.000001000000000],USD[0.000000656208083] |
| 02195310 | AAVE[0.440000000000000],ALICE[7.800000000000000],ALPHA[155.000000000000000],ATLAS[5000.000000000000000],ATOM[5.602258416000000],AVAX[2.800000000000000],AXS[5.400000000000000],BADGER[7.1 40000000000000],BRL[12.240000000000000],BTC[0.001569664000000],BUSD[10.000000000000000],CHZ[410.000000000000000],CRO[420.000000000000000],DOGE[274.000000000000000],DOT[8.500000000000000],EN J[109.000000000000000],ETH[1.062000000000000],FTM[360.000000000000000],GMX[0.910000000000000 0],IMX[83.800000000000000],LDO[27.000000000000000],LINK[34.800000000000000],MANA[30.000000000000000],MATIC[155.113539300000000],NEARB.800000000000000],SHIB[300000.000000000000000],SNX[5 0.600000000000000],TRX[0.000009000000000],USD[0.000000166467400],USDT[572.5192521476451988],X RP[79.000000000000000],YGG[12.000000000000000] |
| 02195312 | ATLAS[9.344500000000000],POLIS[0.083299000000000],USD[0.000000004936000] |
| 02195314 | USD[-0.011432232033209 9],USDT[0.509155290000000] |
| 02195315 | POLIS[32.187802000000000],TRX[0.000001000000000],USD[2.4337740172500000],USDT[0.00000013616165 2] |
| 02195322 | BNB[0.000000010394660],SOL[0.000000053100000],TRX[0.000061000000000],USD[0.000000256350752] |
| 02195325 | BTC[0.003300000000000],ENJ[121.976820000000000],ETH[0.043991640000000],ETHW[0.043991640000000],USD[0.000000079248000] |
| 02195328 | AKRO[3.000000000000000],AUD[0.000064673811507 5],BAQ[2.000000000000000],DENT[2.0000000000000 00],ETH[0.000000008693244],KIN[3.000000000000000],MATIC[4.412314860000000],UBXT[1.000000000000000],USDT[0.000000008965363 0] |
| 02195331 | USD[0.000000067601493] |
| 02195336 | AURY[0.995000000000000],POLIS[0.008734480000000],SNY[0.998200000000000],TRX[0.00001000000000 0],USD[0.000000022500000],USDT[0.000000009026752] |
| 02195338 | BRZ[0.818036411325698 1],USDT[0.003053902277343 2] |
| 02195339 | FTT[0.051512104000000],SOL[0.000000069155718],USD[0.000003638452361],VGX[0.000000080000000] |
| 02195340 | POLIS[2.400000000000000] |
| 02195342 | USD[10.000000000000000] |
| 02195344 | FTM[11.888226070000000],KIN[980290.211541240000000],LUA[593.540458580000000],SHIB[596574.42546 6299879920 8],SOL[0.2813799600000000],USD[-1.523166344934629 1],USDT[0.000000080958413] |
| 02195345 | SNY[14.000000000000000],USD[1686.5816325932500000],USDT[0.000000051641320] |
| 02195349 | BRZ[31.603982345400000],DENT[1.000000000000000],USD[0.176908531500000] |
| 02195352 | POLIS[2.400000000000000] |
| 02195353 | BRZ[0.007922600148000 0],USD[0.000000010610620] |
| 02195354 | ATLAS[11565.531775252882562 3] |
| 02195355 | TRX[0.000001000000000],USD[0.000000042120217] |
| 02195356 | LINK[0.000000033803840],USD[0.000000167504534 1],USDT[0.000000165561374] |
| 02195358 | BTC[0.100086226955080],SHIB[2599734.000000000000000],TRX[350.933313000000000],USD[-2501.76989022681 59090],USDT[1430.4112789271524018] |
| 02195363 | POLIS[343.993120000000000],USD[0.314674122000000] |
| 02195371 | ALICE[0.000000018416200],BNB[0.000000031320795 9],BTC[0.000000097895457 3],CHZ[0.00000003746413 8],CRV[0.000000077496030],DYDX[0.000000040038890],ETH[0.000000010630226],MATIC[0.00000000653037 52],SOL[0.000000010630226],SXP[0.00000003535375 2],TRY[0.0002008013803550],USD[0.00000013911749 6],USDT[0.000000081421237] |
| 02195374 | POLIS[4.680000000000000] |
| 02195376 | AUD[0.000421328952714 8],USD[0.004540179317266] |
| 02195381 | POLIS[19.200000000000000],USD[0.564646397025000 0],USDT[0.000000065778782] |
| 02195387 | ALGO[58.571712600000000],AURY[33.207240480000000],BNB[0.000000063233000],ETH[0.72019719000000 0],ETHW[0.720197190000000],EUR[0.000160690443650],FTT[0.000000043512265],LINK[15.31759690628047 77],LTC[6.040000000000000],RAY[50.666755880000000],SOL[9.520000000000000],USD[19.0761685194861 17 4] |
| 02195388 | ATLAS[4640.000000000000000],USD[0.322028625250000 0] |
| 02195389 | IMX[0.622703560000000],POLIS[0.092400000000000],USD[0.107418533774384 0],USDT[0.009382400000000] |
| 02195392 | ATLAS[0.000000084000000],BRZ[0.540473930000000],ETH[0.053366672705260 2],ETHW[0.05336667270526 02],POLIS[0.000000022836086],USD[0.000000165817515 9] |
| 02195396 | FTT[80.300000000000000],TRX[0.000001000000000],USD[0.776271682867228 2],USDT[0.009485460000000 0] |
| 02195400 | USD[10.501592000000000] |
| 02195407 | USD[0.000001783681036 0] |
| 02195417 | CLV[2772.985709131145027 4],IMX[0.000000034112769],TRX[0.000000048254867],USD[0.135824935964091 0],USDT[0.000000041661873] |
| 02195420 | ATLAS[0.000000009732107 8],AXS[0.000000004743543],BNB[0.001638413617025 2],CRO[0.0000000296325 75],DOGE[0.000000006093120 0],ETH[0.000000004200000],FTM[0.000000000800000],SOL[0.000464347286 0236],TRX[0.000019004045456 0],USD[0.000000069298561 60],USDT[0.000000157342906] |
| 02195424 | AKRO[1.000000000000000],GBP[0.146553258221010 2],KIN[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000] |
| 02195433 | MATIC[0.000000032073061],USD[0.000276873518590] |
| 02195441 | BTC[0.015642193256075 0],ETH[0.000441162000000],ETHW[0.000441162000000],IMX[0.082292000000000],TRX[0.000061000000000],USD[0.000000002719926 0],USDC[800.7001676900000000],USDT[693.7509620000000000] |
| 02195443 | AKRO[2.000000000000000],BAQ[15.000000000000000],DENT[4.000000000000000],ETH[0.000029173681362 74],FTM[126.461044770000000],GALA[0.0147417499331688],GBP[0.000000005125099 0],HXRO[1.000000000000000],KIN[9.000000000000000],LINK[8.120283910000000],PAX[20.217743761115946 6],RSR[3.000000000000000],SAND[28.486429940000000],TRX[5.000000000000000],UBXT[1.000000000000000],USD[0.000000078952694],XRP[754.457541191460000 0] |
| 02195444 | ALGO[0.023054420000000],ATOM[0.003384200000000],AVAX[0.001161940000000],BAQ[3.00000000000000 0],BAT[0.087596200000000],BOBA[0.001396730000000],DOT[0.009034350000000],FTM[0.04191460000000 0],FTT[0.029472466204262],KIN[3.000000000000000],MATIC[0.000000077533630],REN[0.02989579000000 00],SRM[0.000000445000000],SRM_LOCKED[2.670267300000000],TRX[0.001342000000000],UBXT[2.000000000000000],USD[0.237687274713619 8],USD[0.000000050545458] |
| 02195447 | BTC[0.000000004574952],USD[0.000010348165040],XRP[0.000000046000000] |
| 02195462 | AUD[0.000000047076644],USDT[0.000000003000000] |
| 02195462 | USD[0.061425954300000 0] |
| 02195465 | TRX[0.000001000000000] |
| 02195467 | DOGE[5989.000000000000000],ETH[0.000759796530150 8],ETHW[0.000759796530150 8],FTT[28.21779078000 00000],SHIB[7300000.000000000000000],TRX[0.000001000000000],USD[-881.2179175744962215000000000],USDT[0.000000032173180],XRP[3836.1952100000000000] |
| 02195473 | CRO[49.990000000000000],USD[7.977018310000000],USDT[0.000000005702110] |
| 02195476 | ATLAS[3950.000000000000000],USD[0.617669900000000] |
| 02195479 | AGLD[8.599491050000000],ATLAS[1328.781214720000000],ETH[0.008916200000000],ETHW[0.03350133000 00000],FTT[0.025404933000000],Q[104.054445450000000],RUNE[0.006698600000000],SRM[10.6038581700 00000],SRM_LOCKED[0.067743720000000],STG[30.451410290000000],USDT[0.0000000543473 45],USDT[0.0000054347345] |
| 02195481 | AAVE[0.000000035684121],AVAX[0.000000090000000],ETH[0.000000018123133],JOE[0.00000000500000 0],SOL[0.000000026080141],USD[0.000000206983419 8],USDT[0.000000339778992] |
| 02195482 | ETH[0.000277830000000],ETHW[0.000360450000000],USD[0.0021525858950000] |
| 02195485 | ETH[0.000805736000000],ETHW[0.000805736000000],EUR[0.000000054455528],LTC[0.0008453000000000],LUNA2[0.002439149780000],LUNA2_LOCKED[0.005691349487000 0],LUNC[531.1300000000000000],POLIS[17.796719460000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000374020331],USDT[256.9483023530147292] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02195487 | SOL[5.178964000000000000],USDT[1.273600000000000000] |
| 02195492 | AUD[0.200000000000000000] |
| 02195500 | AKRO[1.000000000000000000],CEL[0.006602820000000000],LINK[524.327467830000000000],USD[448.140716572833672100] |
| 02195503 | BTC[0.000000050000000000],USD[0.013184263564470280] |
| 02195504 | POLIS[8.000000000000000000],TRX[0.000010000000000000],USD[0.967046860500000000] |
| 02195511 | SOL[0.000000006476350400],USD[0.000000026373014400],USDT[0.000000476351945300] |
| 02195514 | ARS[307.288795710000000000],AUD[1.757352008401266000],BRZ[4.454382160000000000],CAD[0.240763150000000000],ETH[0.002222780000000000],ETHW[0.005222780000000000],EUR[1.342792783560830000],GBP[3.464004115797270000],SGD[2.680603150000000000],USD[48.353267278272465000],USDT[0.004124142336691000] |
| 02195518 | BNB[0.000000000119497800],SOL[0.000000000770271900] |
| 02195522 | BTC[0.000316569058350000],FTT[5.999476200000000000] |
| 02195529 | BNB[0.001176824108313600],LUNA2[0.005079924041000000],LUNA2_LOCKED[0.011853156100000000],LUNC[1106.164155200000000000],SOL[-0.013224634153130200],SPELL[0.000000009000000000],USD[0.377887431140628100],USDT[0.000000079870764000] |
| 02195530 | EUR[0.000000118995563000],USD[0.000148935583124000],USDT[0.000000072464725000] |
| 02195535 | MNGO[1020.000000000000000000],STEP[500.000000000000000000],USD[1.809773175000000000],USDT[0.000000005343355100] |
| 02195537 | BTC[0.000000005732604500],ETH[0.000000005681108800],USD[0.413655276274682700],USDT[0.000000013094894500],WBTC[0.000000017290000000] |
| 02195539 | DOGE[0.326420470000000000],USD[0.076798669546000000],USDT[1.850067400705171100] |
| 02195541 | LRC[5.000000000000000000],SRM[6.000000000000000000],USD[0.934492581582500000],USDT[0.000000000198165740] |
| 02195545 | ACB[11.730805300000000000],BTC[0.029979330000000000],ETH[0.446816900000000000],ETHW[0.446816900000000000],NFT [4682536872576039030][1],NFT [5183353754176205669][1],SHIB[4978555.557631720000000000],SOL[3.163137510000000000],USD[0.000000044598339000] |
| 02195552 | ATLAS[790.951767440000000000],TRX[0.000001000000000000],USD[-0.176464238825000000],USDT[1.000000000000000000] |
| 02195557 | AURY[45.745559710000000000],FTT[151.098100000000000000],IMX[0.000056500000000000],POLIS[20.000000000000000000],TRX[0.000030000000000000],USD[0.094054631679876300],USDT[0.000016876043268600] |
| 02195560 | USD[0.013362829076000000],XRP[1.999600000000000000] |
| 02195561 | BTC[0.002800490000000000],ETH[0.196963520000000000],ETHW[0.196963520000000000],LOOKS[26.284465100000000000],SOL[2.626085540000000000],USD[-2.559394570276356] |
| 02195563 | ALGO[0.000000007126713700],AXS[15.397156080000000000],BAO[298943.190000000000000000],BTC[0.063289529290000000],DOT[42.192204300000000000],ETH[1.159794020000000000],ETHW[1.027818329600000000],FTT[8.998499190000000000],GST[0.000000088053766],LUNA2[0.194022874200000000],LUNA2_LOCKED[0.451869259800000000],NEAR[0.000000089494790],SOL[0.006935081202886 5],TRX[1.000000000000000000],USD[-0.013784652105178521520],USDT[0.120310646634121 3] |
| 02195564 | BRZ[0.858604889152700000],USD[0.255936484934642] |
| 02195565 | BTC[0.325242340000000000],ETH[0.758354310000000000],ETHW[0.758035900000000000],EUR[0.037567099191814830],FTT[8.594492080000000000],SHIB[40946.368718698018654000],SOL[6.785603930000000000] |
| 02195574 | BTC[0.000550000000000000],USDT[4.889022000000000000] |
| 02195582 | ATLAS[0.050909830000000000],KIN[1.000000000000000000],USDT[0.000000007271800] |
| 02195583 | TRX[0.000001000000000000],USD[0.000000009056695000],USDT[0.000000028382422] |
| 02195586 | MBS[0.000000005591834810],SPELL[0.000000006758294000],STG[0.000000002056884],SWEAT[181.551315031576590010],USDT[0.000000033261380300] |
| 02195593 | TRX[0.000001000000000000],USD[0.000000014709850000] |
| 02195595 | USD[25.000000000000000000] |
| 02195596 | USD[0.001111811150000000],USDT[0.000000009800323000] |
| 02195597 | FTT[8.336624650000000000],GBP[0.000000129709125],USD[1.000000029600082000] |
| 02195605 | ATLAS[3480.000000000000000000],POLIS[61.093600000000000000],SOL[0.008389000000000000],USD[0.000000102753968],USDT[0.000000021488254] |
| 02195607 | ALEPH[12.997530000000000000],AXS[15.397156080000000000],BAO[298943.190000000000000000],BTC[0.063289529290000000],DOT[42.192204300000000000],ETH[1.159794020000000000],ETHW[1.027818329600000000],FTT[8.998499190000000000],GODS[2.000000000000000000],JOE[10.997910000000000000],LUNA2[0.076671093810000000],LUNA2_LOCKED[0.178992189000000000],LUNC[16695.292099637000000000],MATH[186.864489000000000000],NIO[12.922793596500000000],SAND[170.968404900000000000],SHIB[49191337.710000000000000000],SOL[29.944490551000000000],SUSHI[13.497435000000000000],TULIP[6.098841000000000000],USD[336.858720847535640000000000],XRP[250.000000000000000000] |
| 02195608 | BTC[0.000081458652000000],ETH[0.000301750000000000],ETHW[0.000498400000000000],USD[1936.755766082253226] |
| 02195615 | BTC[0.000022200000000000],USD[4.082098042250000000] |
| 02195616 | BTC[0.000033000000000000],SPELL[98.580000000000000000],USD[0.056379172186000],USDT[1.281846530000000000] |
| 02195619 | AURY[3.583961200000000000],GOG[31.000000000000000000],USD[0.789066673917372 0] |
| 02195621 | BRL[139.420000000000000000],BRZ[0.002950321086307 9],BTC[0.000000030000000000],ETHW[0.019996390000000000],POLIS[0.043323340000000000],USD[0.000000188757048],USDT[0.000000007083422] |
| 02195624 | BTC[0.032417785000000000],USD[-463.692433319692496 3],USDT[-0.011890186911819 0] |
| 02195632 | EUR[0.002317481105077 4] |
| 02195636 | POLIS[91.800000000000000000],USD[0.843812642700000000] |
| 02195641 | NFT [29351727906967250 9][1],NFT [30816653214552118 0][1],TRX[0.000010000000000000],USD[19.994958888738776 8],USDT[0.000000066545810] |
| 02195642 | POLIS[1.495418640261798],TRX[0.000010000000000000],USDT[0.000000006412784] |
| 02195649 | AKRO[1.000000000000000000],ALGO[2032.605069590000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000000030834041],STG[1031.708510620000000000],TRX[1.000000000000000000],USD[0.000000070790289] |
| 02195650 | BTC[0.000000006170205 3],BULL[0.000000006180864],RUNE[55.764486130450480 0],SOL[96.254481273570330 0],USD[194.485105386149865 9],USDT[0.000000114156128] |
| 02195651 | USD[0.040194867435385] |
| 02195652 | BTC[0.085595573000000000],ETH[0.305941860000000000],ETHW[0.305941860000000000],LINK[10.848000000000000000],SOL[36.853730639887000],USD[-1285.943982839791630 0] |
| 02195656 | USD[0.000000102436173] |
| 02195659 | ATLAS[109.978000000000000000],POLIS[24.898700000000000000],USD[0.013817339250000000] |
| 02195662 | BTC[0.282647960000000000],ENJ[300.001000000000000000],ETH[0.207578227560000000],ETHW[0.207578227560000000],FTM[1500.007500000000000000],FTT[202.960015000000000000],LTC[0.000080000000000000],LUNA2[12.858722970000000000],LUNA2_LOCKED[30.003686940000000000],LUNC[2800014.001000000000000000],NEAR[200.001000000000000 0],SAND[200.001000000000000000],SHIB[183.000000000000000000],SOL[38.259289894668352],TRX[0.000010000000000000],USD[19.194514810542502 4],USDT[200.002000004036208 6],XRP[200.001000000000000000] |
| 02195663 | ATLAS[429.956300000000000000],USD[0.000000033826455],USDT[0.087952901204167 8] |
| 02195664 | BRZ[0.443882780000000000],POLIS[57.127658478038620 0],USD[0.010664257662753],USDT[0.000000574344116] |
| 02195666 | FTT[1.000000000000000000],USD[0.000000113093833],USDT[0.000000004932952 8] |
| 02195667 | ATLAS[4240.000000000000000000],DFL[2949.880205000000000000],FTT[2.800000000000000000],POLIS[102.980430000000000000],SOL[2.475425559537500 0],USDT[0.000000100511002] |
| 02195670 | AURY[3.136444060000000000],GOG[247.058583938927062 8],USD[0.000000069287162],USDT[0.000000001290396] |
| 02195674 | ETH[0.001000000000000000],ETHW[0.001000080053294 0],EUR[0.004681130418234],USD[1.909851744450000],USDT[2.000000000000000000],XRP[0.995800000000000000] |
| 02195676 | DYDX[0.400000000000000000],TRX[0.000019000000000000],USD[0.668780074000000],USDT[0.000000025000000] |
| 02195679 | CHF[0.000000043526436],UBXT[1.000000000000000000],USD[0.000000008853960] |
| 02195682 | BTC[0.059681920000000000],LUNA2[0.004591459624000000],LUNA2_LOCKED[0.010714057900000],LUNC[999.800000000000000000],USD[2491.369568429000000],USDT[0.001895000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02195683 | BNB[0.0000000093323824],BTC[0.0000000083499089],SOL[0.00000000898320988],USD[0.0883096543358771] |
| 02195686 | BRZ[0.0000000091350802],BTC[0.0000000027537099],BULL[0.0003425936000000],CHZ[0.0000000077851800],ETHBULL[0.000000004000000000],MATICBULL[5873.317244000000000000],USD[0.000000088683613],USDT[0.000000097134453] |
| 02195688 | EUR[20.0000000000000000] |
| 02195690 | USD[0.0000000083066100],USDT[0.0000000077900363] |
| 02195692 | ETHBULL[0.0000785478500000],USD[0.0000000051269954],XTZBULL[0.4596000000000000] |
| 02195693 | TRX[0.0000010000000000],USD[0.2435541275600000] |
| 02195699 | BAO[1.0000000000000000],FRONT[0.0001643400000000],KIN[1.0000000000000000],SHIB[14058408.0417478000000000],UBXT[1.0000000000000000],USD[0.0086078100014994] |
| 02195705 | ATLAS[13728.1280000000000000],LUNA2[0.0002652098353000],LUNA2_LOCKED[0.0006188229490000],LUNC[57.7500000000000000],TRX[0.0000010000000000],USD[0.0318887857500000],USDT[0.0000000004003840] |
| 02195707 | USD[30.0000000000000000] |
| 02195709 | TRX[0.0000010000000000],USD[28.3854816317000000],USDT[0.0000000050000000] |
| 02195712 | BRZ[5439.4800000000000000],POLIS[2.4000000000000000] |
| 02195713 | ADABULL[0.1559688000000000],ATOMBULL[2677.1857459100000000],LINKBULL[130.5738800000000000],THETABULL[13.7187109700000000],USD[0.0000001693315170],VETBULL[134.0731800000000000] |
| 02195715 | BTC[0.0025000000000000],USD[-11.3295138845000000000000000] |
| 02195716 | AUDIO[0.0019983607015448],BAO[4.0000000000000000],DENT[1.0000000000000000],DMG[0.0044731400000000],EUR[0.0000000043607278],MAPS[0.0000000004724958],SLRS[0.0003354100000000],SRM[0.0000913300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000368788811] |
| 02195724 | FTM[0.9570000000000000],SAND[305.0000000000000000],USD[0.5925810200000000] |
| 02195733 | BNB[0.0000000037370160],EUR[0.0000000366090426],FIDA[0.0000000006000000],GBP[0.0000112952423542],LUNA2[0.0003929489427000],LUNA2_LOCKED[0.0009168088663000],LUNC[85.5654595790000000],SOL[0.0000000067248378],USD[0.0000002217235871] |
| 02195737 | BNB[0.0095000000000000],BTC[0.0000000097416200],USD[0.0043277700000000] |
| 02195739 | BTC[0.0000000002395000],USD[0.0004271707105056],USDT[0.7178395000000000] |
| 02195742 | ATLAS[6848.5685175800000000],MBS[73.0063465200000000],SLP[2740.0000000000000000],USD[0.1021430830247236],USDT[0.0000000052368832] |
| 02195744 | EUR[0.0000005475697448],SOL[0.0000000036544794],USDT[-0.0000005508869516] |
| 02195750 | BTC[0.0000000098448892],SOL[0.0000000044170154] |
| 02195752 | TRX[0.0000010000000000],USD[0.0483048394042185],USDT[0.0000000005601654] |
| 02195753 | ASD[0.0180819684479470],BAO[1.0000000000000000],DENT[2.0000000000000000],USDT[0.0000000089576817] |
| 02195758 | POLIS[154.9000000000000000],TULIP[61.2001088100000000],USD[0.9335570052500000],USDT[0.0000000054318662] |
| 02195760 | POLIS[2.9251067387012400] |
| 02195764 | ATLAS[1089.8670000000000000],POLIS[56.1943570000000000],USD[0.5540669483375000] |
| 02195766 | USDT[179.7213918810162783] |
| 02195770 | BNB[0.0000000017497846],FTT[0.0000000091574174],USDT[0.0005604231041615] |
| 02195772 | EUR[0.0000007777738606],LINK[0.7493499300000000],MATIC[-0.9503873814216534],USD[-0.9922585045669289],USDT[0.0000000191405370] |
| 02195774 | BTC[0.0268823341975550],EUR[0.0000000033258560] |
| 02195792 | FTT[0.0250499700000000],USDT[0.0479257373210000] |
| 02195793 | EUR[0.0000246290065530],USD[0.0000000142396321] |
| 02195795 | XRP[0.0029588100000000] |
| 02195804 | POLIS[17.7966180000000000],TRX[0.0000010000000000],USD[0.8485277000000000],USDT[0.0000000026494100] |
| 02195806 | BTC[0.0000267000000000],USD[0.3896742350000000] |
| 02195809 | ETHW[0.0002854900000000],NFT [369162990344200276][1],NFT [418064536146443502][1],NFT [482865799921817827][1],NFT [496742513861833401][1],NFT [524625771384299412][1],TRX[0.0000010000000000],USD[0.0000006000000000],USDC[61.5182638800000000] |
| 02195812 | AVAX[0.0227848728697991],ETH[-0.0004021061656449],FTM[0.8422787300000000],USD[0.2857288831351805],USDT[0.0098027254195192] |
| 02195815 | USD[0.6212425246000000],USDT[0.6481683414484132] |
| 02195822 | POLIS[5.5000000000000000],USD[0.2251599480000000] |
| 02195823 | BTC[0.0024852600000000],MTA[0.3290293700000000],TRX[0.0006000000000000],USD[0.0000000081286994],USDT[0.0001395811526789] |
| 02195828 | APE[0.6000000000000000],ATLAS[9.9392000000000000],USD[2.1872636877831084],USDT[0.0000000091987605] |
| 02195833 | BTC[0.0000000508453340],SOL[0.0000000084117500],USD[0.0000014711713176],USDT[0.0002083678464150] |
| 02195834 | USD[0.0000000086097550],USDT[0.0000000009522548] |
| 02195836 | ATLAS[1549.7840000000000000],BTC[20.0037000000000000],EN,[69.9915400000000000],ETH[0.0449919000000000],ETHW[0.0449919000000000],FTM[46.9917938000000000],FTT[2.4995500000000000],GALA[229.9586000000000000],MANA[50.9971200000000000],POLIS[24.7971020000000000],SAND[34.9937000000000000],SOL[0.9800000000000000],USD[1.3570886439000000],USDT[0.1589609312598946] |
| 02195837 | BTC[0.0000000060000000],ETH[4.2711883200000000],ETHW[4.2711883200000000],EUR[38.3860000000000000] |
| 02195841 | BNB[0.0000000041584477],PTU[3.0000000000000000],TRX[0.0002000000000000],USD[0.1600341516420865],USDT[0.0037372299384000] |
| 02195842 | BTC[0.6462000081487450],ETH[0.0005266000000000],ETHW[4.2711883200000000],EUR[0.0000526600000000],FTT[0.9557363686340634],USD[0.3867596782698361] |
| 02195854 | ALGOBULL[25000.0000000000000000],ATLAS[430.0000000000000000],BAO[5000.0000000000000000],BTC[0.0008999811350815],CRO[50.0000000000000000],DENT[3300.0000000000000000],DOGE[100.0000000000000000],ETH[0.0076843100000000],ETHW[0.0076843061415094],FTM[50.0000000000000000],HUM[80.0000000000000000],00],KIN[10000.0000000000000000],MATIC[10.0000000000000000],MATICBULL[74.0000000000000000],MNGO[220.0000000000000000],REEF[850.0000000000000000],SAND[35.0000000000000000],SHIB[100000.0000000000000000],SPELL[1000.0000000000000000],STEP[81.9000000000000000],TRX[100.0000000000000000000000],UBXT[500.0000000000000000],USD[24.2160682968970686],USDT[0.0000000006610748] |
| 02195858 | ALICE[0.0000000059761920],BNB[0.0000000031477866],BRZ[0.0000000052265020],BTC[0.0000000016828800],CHZ[0.0000000077200000],ETH[-0.0000000131638146],FTT[0.0000000059334600],PAXGBULL[0.0000001672000000],POLIS[0.0000000069912000],RAY[0.0000000010342118],SOL[0.0000000831750100,STARS[0.0000000007160205186051700,0002128035196018],USD[-1.8082438824586717],USDT[1.0873436600000000] |
| 02195865 | BNB[0.0002894550000000],BTC[20.0000081000000000],ETH[0.0013113591155391],ETHW[0.0013113205066905],LTC[0.0038719500000000],SOL[0.0177983735237207],TRX[51.4098623693200000],USD[-1.8082438824586717],USDT[1.0873436600000000] |
| 02195866 | ATLAS[2217.0000000000000000],CHZ[6.2250000000000000],ENJ[0.9170000000000000],USD[1.0772237662500000],USDT[0.0000000653223100] |
| 02195867 | XRP[33.0000000000000000] |
| 02195872 | ATLAS[42.3225634000000000],USDT[0.0056225152681980] |
| 02195879 | AKRO[8.0000000000000000],BAO[45.0000000000000000],BTC[20.0001050000000000],DENT[7.0000000000000000],DOGE[880.3434889800000000],HT[0.0131145600000000],KIN[43.0000000000000000],LINK[11.1907152700000000],LTC[1.5899454900000000],MATIC[87.0537261100000000],RSR[1.0000000000000000],TRX[5.0000000000000000],0],UBXT[8.0000000000000000],USD[411.6516021920280044],XRP[167.5993061100000000] |
| 02195882 | SOL[0.0000000000000000],2956203313875000] |
| 02195888 | FTT[0.0989082600000000],USD[0.1657224825775000],USDT[0.0029689263400000] |
| 02195893 | FTT[0.0989200000000000],USDT[0.0000000034000000] |
| 02195898 | USD[0.0000000078858659],USDT[0.0000000089108697] |
| 02195900 | ETH[0.0612200200000000],ETHW[0.0604590800000000],KIN[2.0000000000000000],USDT[0.0000137033815836] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02195914 | POLIS[2.100000000000000000],USDT[0.457445638500000000],USDT[0.000000085202064] |
| 02195918 | USD[0.000000088084816],USDT[0.000000064764064] |
| 02195922 | AKRO[2.000000000000000],BAO[16.000000000000000],DENT[3.000000000000000],DOGE[0.014947980000000000],KIN[15.000000000000000],SHIB[1255262.915722180000000000],SLP[0.403993990000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000045209526] |
| 02195923 | USD[133.142567434781988] |
| 02195924 | USD[26.462158470000000000] |
| 02195931 | BTC[0.000200000000000000],USD[2.333785553000000000] |
| 02195933 | SHIB[124269.914253750000000000],USD[0.188954366625082000],USD[0.000000054549369] |
| 02195942 | BNB[0.000000009943430400],BNTX[0.000000007028166600],BRZ[0.0000000041490150],BTC[0.000000013293128],EUR[0.000000002474496000],FTT[53.453248292711317600],OMG[0.000000011370100000],SXP[0.000000033263210],USD[15257.316980378209278800],USDT[0.000000005552674] |
| 02195946 | CEL[2.700000000000000],FTT[0.723495433449975000],MATIC[9.984800000000000000],USD[2.213523730000078010],USDT[0.000000006275691000] |
| 02195949 | AKRO[1.000000000000000],BAO[16.000000000000000],BCH[0.000003730000000000],DOGE[0.0119072600000000000],ETH[0.000000520000000000],ETHW[0.000000520000000000],EUR[364.104325811436348000],FTT[0.000023980000000000],KIN[7.000000000000000],LTC[0.000013600000000000],RSR[2.000000000000000],TRX[2.000000000000000],USD[0.000000034415871] |
| 02195954 | ATOM[36.200000000000000000],AVAX[12.600000000000000000],BULL[0.005700000000000000],ETH[0.004000000000000000],USD[3.478762832250000000] |
| 02195955 | ATLAS[999.361600000000000000],NFT[3479005231460806841][1],NFT[3970485205306878645][1],NFT[5372411359638858464][1],TRX[0.000001000000000000],USD[0.327798500675000000],USDT[0.000000006693324] |
| 02195963 | USD[9.889096360000000000] |
| 02195965 | USDC[105.000000000000000000] |
| 02195966 | AURY[0.906088730000000000],BTC[0.004095400000000000],IMX[1.799640000000000000],SPELL[99.860000000000000000],USD[0.013402377070550554] |
| 02195970 | AAVE[0.570000000000000000],AVAX[2.971001930000000000],BTC[0.020098520800000000],COMP[0.718316020000000000],DOGE[217.130000000000000000],ENJ[28.000000000000000000],ETH[0.153994180000000000],ETHW[0.153994180000000000],FTT[4.000000000000000000],RAY[10.000000000000000000],SAND[0.986226000000000000],SOL[3.950000000000000000],SRM[8.000000000000000000],TOMO[45.000000000000000000],TLM[79.945098000000000000],TRX[1315.248762000000000000],USD[0.000000144393681],USDT[0.000000042182662] |
| 02195972 | BNB[0.004217021601408],USDT[0.000000828549264] |
| 02195974 | USD[30.000000000000000] |
| 02195987 | AURY[15.998800000000000000],SPELL[12697.460000000000000000],USD[8.685425000000000000] |
| 02195988 | 1INCH[15.932639350000000000],BNB[0.004788820000000000],BTC[0.000001700000000],ETH[0.000011990000000000],ETHW[0.201478947384669],GENE[0.005982900000000000],LTC[0.024118940000000000],LUNA2[0.036581803950000000],LUNA2_LOCKED[0.0853575425600000],LUNC[8030.552915039000000000],SOL[0.041722880000000000],TONCOIN[17.931198640000000000],TRX[0.000000400000000000],USD[0.087175773996656],USDT[0.278269745868505] |
| 02195989 | SOL[0.871064437941690],UBXT[1.000000000000000] |
| 02195991 | BNB[0.000000000247153],COMPBEAR[0.000000000000000000],DRGNBEAR[99000.000000000000000000],ETHBEAR[3400000.000000000000000000],LINK[0.005690600000000000],SUSHIBULL[18382646.869463110000000],TRX[0.000001000000000],USD[500.743417090670046623],USDT[0.005363034250000000],VETBEAR[1000000.000000000000000000],XRPBULL[8069.178429600000000000] |
| 02195992 | BTC[0.000000006390181800],ETH[0.000000001374337],SAND[0.000000009537073800],TRX[0.000001000000000000],USD[0.000000584521355],USDT[0.000037620609190] |
| 02195993 | EUR[0.003746093966656],GBP[0.480021566246862200],USD[0.000154754737530] |
| 02195995 | APE[0.099720000000000000],ATLAS[9.864000000000000000],POLIS[0.099600000000000000],TRX[0.000001000000000000],USD[0.007148404800000000] |
| 02196002 | POLIS[19.196160000000000000],USD[1.041540000000000000] |
| 02196012 | BNB[0.000000137236264],USD[0.000000391447772],USDT[0.000000008261459] |
| 02196014 | BTC[0.000088970000000000],USD[0.027222456000000000] |
| 02196015 | BNB[0.003739450000000000],USD[0.000000269219568] |
| 02196017 | TRX[0.000001000000000000],USD[0.008443149924571],USD[0.009794960000000000] |
| 02196020 | CRO[39.992000000000000000],POLIS[4.199200000000000000],USD[0.898487246000000000] |
| 02196022 | MATIC[0.000000746517600],POLIS[0.000000007276032],SHIB[0.000000955171208],USD[0.000000096754515] |
| 02196024 | FTT[0.003639459600000000],USD[2.000000037267000],USD[0.000000012378024] |
| 02196032 | GBP[789.640995824182207],USD[0.000000101871518] |
| 02196036 | POLIS[0.000000012070159],TRX[0.000001000000000],USD[0.000000050721006] |
| 02196038 | DFL[70.985577480000000000],USD[0.000000006902712] |
| 02196044 | BRZ[0.001587330000000000],TRX[0.000002000000000000],USD[0.008052002539810] |
| 02196046 | USD[0.102204858810000000],USDT[0.006663000000000000] |
| 02196047 | ATLAS[179.967600000000000000],BTC[0.000000126236184],CRO[75.947800000000000000],MANA[21.834174330000000000],POLIS[0.000000101116000],SAND[23.853899710000000000],USD[1.046351629368687],USDT[0.000015508744275] |
| 02196049 | TRX[0.911505000000000000],USD[1.396982824000000000],USDT[245.555254125000000000],XRP[0.220472000000000000] |
| 02196055 | USD[0.000000070247472],USD[0.000000092131450] |
| 02196059 | TRX[0.000001000000000000],USD[1.474755259100000000],USD[0.002390000000000000] |
| 02196061 | FTT[5.047900000000000000] |
| 02196064 | LRC[0.000000027075539],SPELL[0.000000009443988],TRX[0.000001000000000],USD[0.037319353223865],USDT[0.000000086870747] |
| 02196068 | ATLAS[0.000000030171136],BNB[0.000000027451480],BTC[0.000000031733222],CEL[0.000000009746549],CUSDT[17.853054611862313],DOGE[0.000000004036800],DYDX[0.000000011902944],EDEN[0.000000073960417],ETH[0.000000020627880],HXRO[0.000000018341528],KIN[0.000000071393228],SAND[0.000000035618125],SHIB[0.000000028838759],SLP[0.000000035880000],TRX[0.000000097427529],USD[0.3274960814390740],USDT[0.000000078731606],XRP[0.130180655208119] |
| 02196074 | SHIB[9900.000000000000000000],USD[13.650327590000000000] |
| 02196077 | ATLAS[69.986000000000000000],BTC[0.000398900000000000],ETH[0.000997600000000000],ETHW[0.000997600000000000],FTT[0.000000967441992298],GODS[2.000000000000000000],IMX[1.400000000000000000],LTC[0.0060000000000000000],USD[18.695537494489261] |
| 02196079 | CQT[11.997840000000000000],HMT[29.234449110000000000],MCB[0.489911800000000000],TRX[0.000001000000000],USD[0.000370987444000000],USD[0.000000008682025] |
| 02196083 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000008000000],TRX[0.000197000000000000],USD[0.000002908954386] |
| 02196086 | CRO[26.903325449709284],DOGE[53.714848670000000000],DOT[0.709885930000000000],FTM[2.748929980000000000],MATIC[2.207559024046152],USD[0.000000161680085],USDT[0.000000139810266] |
| 02196090 | AVAX[2.007712641467340000],BTC[0.077900437990140000],CRO[19.996508000000000000],ENJ[14.997381000000000000],ETH[0.000000052541221200],EUR[0.000000050156320],FTM[55.000000000000000000],FTT[15.000272136835158200],HNT[5.519881420000000000],MANA[14.997381000000000000],PTU[10.000000000000000000],RAY[5.970133760000000000],RSR[407.284458620322090000],RUNE[2.003623912297400000],SAND[10.000000000000000000],SRM[5.10534194000000000],SRM_LOCKED[0.08832702000000000],USD[0.405681618936284500],USDT[0.000000138321858],XRP[63.143802091563167000] |
| 02196091 | USD[0.000000087458152],USDT[0.000000003229720] |
| 02196094 | AURY[1.000000000000000000],SAND[4.000000000000000000],SPELL[100.000000000000000000],USD[1.726973415000000000],USDT[0.000000045451028] |
| 02196101 | BTC[5.894425620626240],DOT[1063.280913758670370],ETH[9.575994566058573],ETHW[9.533930756848037],NEAR[1282.154809560000000000],SOL[327.251987758020830],TRX[0.000004000000000],USD[0.002718803897874],USDT[654.010831497197323] |
| 02196102 | TRX[0.002331000000000000],USD[0.000000009993030],USDT[0.000000040000000] |
| 02196105 | LUNA2[0.971623305440000000],LUNA2_LOCKED[2.267121256000000000],LUNC[211573.044000000000000000],RAY[0.984420000000000000],SOL[0.003350390000000000],USD[0.861832191875000000],USDT[0.218441026264935],XRP[147.826920000000000000] |
| 02196106 | LUNA2_LOCKED[0.000000170316149],LUNC[0.001589430000000000],USD[0.000000033685542],USDT[0.474471955627310] |
| 02196107 | BAO[1.000000000000000000],ETH[0.001156700000000000],XRP[180.335446812490834] |
| 02196108 | ATLAS[40510.000000000000000000],AVAX[0.006633976666198],SHIB[201991732.900000000000000000],SOL[5.940000000000000000],USD[1.598279559492929],USDT[5.956355648000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02196109 | BAO[1.000000000000000000],MOB[0.000000038443000] |
| 02196110 | POLIS[534.100000000000000000],USD[0.305743406437500] |
| 02196111 | POLIS[512.671012740000000000],TRX[0.000021000000000000],USD[1.030547332215141 8],USDT[0.003871106310086 3] |
| 02196113 | FTT[0.099463000000000000],USD[25.000000208755589],USDT[0.000000124334744] |
| 02196115 | TRX[0.352567900000000000],USD[-0.003102624254146 6],USDT[0.014740083836572 0],XRP[0.000000056505245] |
| 02196116 | POLIS[24.724445970534030 0],TRX[0.010001000000000000],USD[1.279163337000000 00] |
| 02196119 | USDT[0.968936790000000000] |
| 02196122 | USD[30.000000000000000000] |
| 02196123 | BUSD[812.205373640000000000],USD[0.000000085070778],USDT[0.000045547059166 9] |
| 02196125 | POLIS[2.460000000000000000] |
| 02196131 | AVAX[2.401692369464390 5],USD[4.849734862250000 00],USDT[0.000000056306044],XRP[0.633546000000000000] |
| 02196136 | DENT[1.000000000000000000],LOOKS[19.702994300000000000],USD[0.010000137564950] |
| 02196140 | POLIS[41.200000000000000000],TRX[0.000010000000000000],USD[0.182754060400000 0],USDT[0.003700000000000000] |
| 02196145 | FTM[999.810000000000000000],HNT[149.986016000000000000],RUNE[98.981190000000000000],USD[575.834669175150000 0] |
| 02196149 | USD[0.409599565500000000],USDT[0.000000066068656] |
| 02196153 | TRX[0.000010000000000000],USD[0.004008480291942 3],USDT[0.029894620000000000] |
| 02196156 | USD[0.000000201326657 1],USDT[0.524852433195525 1] |
| 02196164 | POLIS[823.528633250000000000],USDT[0.000000058756712] |
| 02196165 | AURY[121.976820000000000000],POLIS[0.050790000000000000],USD[4.808606500000000 00] |
| 02196166 | ADABULL[0.056599530258059 0],ATOMBULL[783.407981629725604 0],AXS[0.000595890000000000],DOGEBULL[0.109142468244665 6],ETCBULL[8.224656750000000000],FTT[0.000000010000000 0],GMT[0.000000030424000],MANA[0.010086970000000000],MATIC[0.010720300000000000],SAND[0.007019020000000000],SOL[0.003200002378588 8],USD[0.581365827381046 0],USDT[1.295165948553885 7] |
| 02196175 | ATLAS[649.889500000000000000],USD[0.535818912376 4200] |
| 02196177 | POLIS[1.900000000000000000],TRX[0.000010000000000000],USDT[0.000000006110588 0] |
| 02196194 | CRO[74.190006895283969 0],FTT[7.247163370000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SGD[0.511563362457189 0],SHIB[103.118809585251978 8],SOL[1.923715370000000000],TRX[1.000000000000000000] |
| 02196197 | POLIS[0.094320000000000000],USD[292.359231600000000 00] |
| 02196198 | ATLAS[310.000000000000000000],POLIS[30.900000000000000000],SHIB[0.000000006080000 0],TRX[0.000010000000000000],USD[0.414398331500000 0],USDT[1.986148818537203 6] |
| 02196201 | BNB[0.000000010000000 0],ETH[0.000000030102384],FTT[0.000068452327890 0],TRX[0.194311849260000 0],USDT[0.000000001500000 0] |
| 02196205 | POLIS[42.300000000000000000],USD[0.265966115000000 00] |
| 02196207 | AUD[0.001433290820369 2],ETH[0.000000069328032],LINK[0.000000033841938],USD[0.000000117712481] |
| 02196208 | USD[0.000000045074284] |
| 02196214 | USD[1.202042690000000000] |
| 02196219 | USD[0.962319532712500 0] |
| 02196221 | ATLAS[79.984000000000000000],BTC[0.002900000000000000],KIN[28994 2.000000000000000000],POLIS[5.098980000000000000],SHIB[90650 3.266753425000000000],SPELL[2400.000000000000000000],TRX[0.000010000000000000],USD[2.368497240000000 0],USDT[0.000000106700730] |
| 02196224 | FTT[0.000000005414940 0],USD[0.000000182522840],USDT[0.000000059588798] |
| 02196227 | BNB[0.028391410000000000],BTC[0.000000041648760],ETH[0.000000024922231],EUR[0.000000084596070],FTM[16.289237480000000000],FTT[0.000000050825266],HNT[1.000000000000000000],LEO[1.000000000000000000],MATIC[8.387820130000000000],SHIB[19860851.793996340000000000],USD[0.145978965968677 0],USDT[0.000000001286716 54] |
| 02196232 | AURY[7.000000000000000000],GOG[298.475883130000000000],POLIS[8.100000000000000000],USD[0.005306409712125 2],USDT[0.000000008820770 4] |
| 02196242 | USDT[9.000000000000000000] |
| 02196247 | TRX[529.588000000000000000] |
| 02196255 | FTT[0.000058930900560 0],USD[0.000000120324862] |
| 02196257 | FB[0.000000001247309 0],NFT [40784548927840678 9][1],POLIS[21.642067979809398 7],RAY[6.096876147000000000],SRM[7.471061655000000000],SRM_LOCKED[0.135258160000000000],USD[0.422550065199796] |
| 02196258 | AURY[24.515295980000000000],SPELL[26161.385172580000000000],USD[0.000000032476083],USDT[0.000000141912521 8] |
| 02196263 | AKRO[1.000000000000000000],ATLAS[8354.605714940000000000],BAO[1.000000000000000000],BF_POINT[200.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],POLIS[109.240730708487000 0],USD[0.010000041286818 6] |
| 02196266 | USD[0.693088306500000000],USDT[0.000000010297224] |
| 02196268 | GBP[0.000034069310425] |
| 02196270 | ETH[0.095993000000000000],ETHW[0.095993000000000000],SOL[0.000000032832200],TRX[0.000017000000000000],USD[0.000000114557113],USDT[60.815418822682610 0] |
| 02196280 | BRZ[0.271582180435315],BTC[0.000000060000000],LUNA2[2.708323240000000000],LUNA2_LOCKED[6.319420893000000000],LUNC[589743.087519600000000000],USD[0.000000021820850],USDT[0.011467305259383] |
| 02196281 | TRX[0.000010000000000] |
| 02196286 | ETH[0.000000100000000],LTC[0.008825000000000000],USD[1.276276000000000000],XRP[0.554479000000000000] |
| 02196287 | USD[0.001857827213587] |
| 02196299 | ATLAS[3278.958000000000000000],DOGE[1545.690800000000000000],GT[11.797640000000000000],HMT[20.995800000000000000],POLIS[9.798040000000000000],TLM[107.930200000000000000],TRX[0.000010000000000000],USD[0.160970184500000000],USDT[0.000000176354986] |
| 02196300 | USD[0.042373419397507 3] |
| 02196301 | POLIS[43.500000000000000000],USD[2.405598829250000 00] |
| 02196304 | CHZ[420.000000000000000000],FTT[30.994050000000000000],LUNA2[0.130963739500000000],LUNA2_LOCKED[0.305582058800000000],RAY[367.690532040000000000],SHIB[90220.000000000000000000],USD[90.971796259161926 0] |
| 02196309 | USDT[9.909732000000000000] |
| 02196311 | BNB[0.000000010000000 0],BUSD[1130.584000450000000000],FTT[25.000000098057488],MBS[994.031300000000000000],USD[0.000000173927057],USDT[0.000000057928573] |
| 02196313 | USDC[26314.234358550000000000] |
| 02196317 | SNY[1.000000000000000000],USD[0.000000133696800],USDT[0.000000076518528] |
| 02196319 | POLIS[19.296140000000000000],TRX[0.000001000000000000],USD[0.951783933600000000],USDT[0.060000000000000000] |
| 02196325 | LUNA2[9.516515610000000000],LUNA2_LOCKED[22.205203090000000000],LUNC[222502.602131140000000000],USD[749.831575674742121 3],USDT[0.000003443367380] |
| 02196326 | BOBA[0.040436070000000000],USD[0.005911545000000000] |
| 02196329 | USD[-0.006306195930957 9],USDT[0.073974350000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02196330 | BULL[0.0187762480000000],CRO[559.9560000000000000],ETH[0.0489208995571900],ETHW[0.0487998167051900],IMX[0.0268336203200000],RAY[0.1898816292874300],TRX[0.0000100000000000],USD[10.8546681468761385],USDT[45.9613837513605429] |
| 02196335 | MANA[0.9848000000000000],POLIS[0.0954400000000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[10.8546681468761385],USDT[45.9613837513605429] |
| 02196337 | USDT[1.4566747340000000] |
| 02196339 | AXS[0.0994800000000000],BICO[9.9980000000000000],SAND[47.0000000000000000],USD[-0.4076279023980838] |
| 02196341 | AUDIO[1.0917489700000000],SOL[3.7366148000000000],TRX[0.0000010000000000],USD[0.0052469956404937],USDT[0.0000001476528666] |
| 02196343 | BTC[0.0130176485965900],FTT[50.0226836800000000],SOL[26.7601419821775741],TRX[7.9723219686573600],USD[0.9419976868800246],USDT[0.0000000080853266] |
| 02196344 | USD[0.0000045193167058] |
| 02196345 | SHIB[72169079.4190000000000000],USD[0.6788217000000000] |
| 02196349 | ATOMBULL[2530.0000000000000000],BNB[0.2050158700000000],DOT[21.7000000000000000],ETCBULL[19571.0000000000000000],ETHBULL[0.0020000000000000],FTT[3.9598544896910000],LINKBULL[10130.7460555450000000],LRC[275.0000000000000000],LTCBULL[40.0000000000000000],LUNA2[0.0565152020200000],LUNA2_LOCKED[0.1318680470000000],MATICBULL[17.7960000000000000],REN[1.0000000000000000],SAND[101.0000000000000000],UNI[20.3000000000000000],UNISWAPBULL[0.0207000000000000],USD[449.2307901719392041],USTC[8.0000000000000000],XRP[0.2800000000000000],XRPBULL[14900.0000000000000000],XTZBULL[189.0000000000000000] |
| 02196352 | AVAX[0.0302525400000000],FTT[0.0007679900000000],TRX[0.0000010000000000],USD[0.0669953695326572],USDT[0.0000000046369942] |
| 02196360 | BNB[0.0000000481000000],NFT (294923906640232778)[1],NFT (298563851686069802)[1],NFT (299308382658366924)[1],NFT (303772147959383416)[1],NFT (311235708797322474S)[1],NFT (321927192745122933)[1],NFT (323065356863779637)[1],NFT (327125966587300054)[1],NFT (346750150400823586)[1],NFT (348348176296268087)[1],NFT (352944455350796953)[1],NFT (357862778199157504)[1],NFT (358754491024004633)[1],NFT (369371833975856530)[1],NFT (373874126114289560)[1],NFT (377387388334124721)[1],NFT (379403520106387381)[1],NFT (381413154689832417)[1],NFT (382004930538242959)[1],NFT (382703764129829499)[1],NFT (394034366016391450)[1],NFT (396598988266147543)[1],NFT (399058982967174543)[1],NFT (399680771176110710)[1],NFT (402251762655129262)[1],NFT (406253805249864881)[1],NFT (419014995628490393)[1],NFT (420973936387821)[1],NFT (420734139025506082)[1],NFT (428346740688162591)[1],NFT (429769096447870821)[1],NFT (432573500384131203)[1],NFT (434720647108168461)[1],NFT (454076441455529911)[1],NFT (455424194725307321)[1],NFT (455693055473964568)[1],NFT (456244135193373825)[1],NFT (462927113410535591)[1],NFT (465686824226210428)[1],NFT (471549013956769297)[1],NFT (476331629112)[1],NFT (477373644090425439)[1],NFT (484849215178702811)[1],NFT (488024881619638753)[1],NFT (502007746769176648)[1],NFT (509057259109550586)[1],NFT (509210465958290460)[1],NFT (510769907172145160)[1],NFT (510647037104362200)[1],NFT (516515662644619718)[1],NFT (519130220303936160)[1],NFT (521910960379712)[1],NFT (523468283825217611)[1],NFT (527478405764364800)[1],NFT (531338533714886561)[1],NFT (538873800858133239)[1],NFT (541165793593371025)[1],NFT (545923286695047341)[1],NFT (561771501460700767)[1],NFT (563815345527968627)[1],NFT (564530931461082453)[1],SHIB[0.0000000058726013],SOL[0.0000082400000000],TRX[0.0008850011003000],USD[70.0000000000006987],USDT[0.0000000009478365] |
| 02196371 | SGD[0.0000000013397732],USD[0.0085369112320505] |
| 02196382 | BNB[0.0031081431329650],BRZ[0.0000000005451238],ETH[0.0000000038142827],FTT[0.0000000078297415],PERP[0.0000000059019382],POLIS[0.0000000084522712],USD[0.0000247890551987] |
| 02196383 | BTC[0.0114322065675000],ETH[1.0039730050000000],SOL[9.9981000000000000] |
| 02196385 | BTC[0.0453237500000000],CRO[109.9791000000000000],ETH[0.0042886000000000],ETHW[0.0004288600000000],GALA[249.9525000000000000],LUNA2[0.0692080638200000],LUNC[0.0055280000000000],SHIB[4698993.0000000000000000],TRX[0.0000040000000000],USD[260.8230881215423000],USDT[0.5327360670906330],USTC[0.9767000000000000],XRP[1040.8022100000000000] |
| 02196387 | 1INCH[0.0000000058931224],AAVE[0.0000000093416988],ARKK[0.0000000084396334],BAT[0.0000000022782678],BF_POINT[40.0000000000000000],COMP[0.0000000050000000],CRV[0.0000000657954464],DOGE[0.0000000075107671],ENS[0.0000000039173158],ETH[0.0000000012757061],ETHW[0.0000000021275706],EUR[0.0000000012270201],GRT[0.0000000092388445],MKR[0.0000000003804071],LINA[0.0000000093946080],SOL[0.0104113324843876],USD[0.0445361400000000] |
| 02196397 | BNB[0.0000000011397930],BTC[0.0000000084000000],ETH[0.0000000076400000],ETHW[0.0000000096025683],FTT[0.0000001151210B],LUNA2[0.2144260332000000],LUNA2_LOCKED[0.5003274108000000],MATIC[0.0000000021804936],USD[0.0000000068083320] |
| 02196399 | SOL[0.0010000000000000],TRX[0.0000090000000000],USDT[0.0000000054855143] |
| 02196403 | POLIS[48.5947580000000000],TRX[0.0000010000000000],USD[0.4352156861750000],USDT[0.0000001145335534] |
| 02196404 | AURY[40.0000000000000000],LUNA2[1.8993413600000000],LUNA2_LOCKED[4.4317965070000000],LUNC[413585.5800000000000000],MASK[2.0000000000000000],SHIB[10000.0000000000000000],USD[0.4109861047494120],USDT[0.0000000069273224] |
| 02196406 | BTC[0.0019357000000000],ETH[0.0055339700000000],ETHW[0.0055339700000000],FTT[0.6419082900000000],USD[0.3005440171547754] |
| 02196408 | BTC[0.0252954460000000],USD[0.4063814700000000] |
| 02196410 | FTT[0.0408102300000000],USD[4695.0332482631920982] |
| 02196420 | USD[5.0000000000000000] |
| 02196423 | USD[0.0034745359765016] |
| 02196427 | USD[25.0000000000000000] |
| 02196432 | BAO[1.0000000000000000],BTC[0.0128881224724100],ETH[0.0000000121789119],FTM[0.4788772300000000],FTT[25.4961050000000000],NFT (333696007134400501)[1],NFT (362738739629857218)[1],NFT (476743568123338403)[1],NFT (529936286204487317)[1],RAY[0.0098550000000000],SOL[0.0019027600000000],TRX[0.0091020000000000],USD[209.5881266465045408],USDT[0.0924366678769735],XRP[0.9594690000000000] |
| 02196441 | BNB[0.0187779800000000] |
| 02196450 | ATLAS[79174.1620000000000000],POLIS[134.7730400000000000],TRX[0.0000010000000000],USD[1.1650450000000000] |
| 02196452 | USD[460.4903889274228000] |
| 02196460 | TRX[0.0000000046050100] |
| 02196479 | USD[0.0000002849500000],USD[158.0145921264901607] |
| 02196480 | USD[0.3045501750179128],USDT[-0.2106196819720241] |
| 02196482 | POLIS[4.0992210000000000],USD[0.9177303355213733] |
| 02196484 | MBS[17.5134231600000000],TRX[0.0000010000000000],USD[0.1180315519989488],USDT[0.0005928835451312] |
| 02196485 | TRX[0.2588410000000000],USD[0.0088145865799938],USDT[1.5628319685366044] |
| 02196489 | ALEPH[0.0000000011077645],BTC[0.0000000174594988],DFL[0.0000000045950000],FTM[0.0000000090413992],FTT[0.0000000070811870],GRT[0.0000000187133643],IMX[0.0000000002135426],OMG[0.0000000048328729],SOL[0.0000000057931291],STOR[0.0000000069455],USD[0.0000000248252541],USDT[0.0000000196357236] |
| 02196494 | BCH[0.0003223500000000],BNB[0.0000000417052504],CHZ[1.0000000000000000],FTT[25.0173575400000000],HT[0.0229285400000000],KIN[1.0000000000000000],LINK[210.5511324200000000],LTC[0.0032485300000000],NFT (293065054740041875)[1],NFT (336065861148466157)[1],NFT (487320772081708261)[1],PROMD[0.0021929000000000],RSR[1.0000000000000000],SGD[0.0000000400734890],TRX[1.0000000000000000],USD[1033.2379738800000000] |
| 02196496 | ATOM[0.0000000064984000],BTC[0.0000000626566042],DOT[16.0718350966109300],ETH[0.0000000080271100],ETHW[0.0007087867393300],FTM[0.9911519190200000],FTT[1.0998000000000000],LINK[0.0000000009036952],USD[0.2253288970163895],USDT[0.0000000047569299] |
| 02196502 | USD[0.0307295411500000] |
| 02196503 | AURY[3.0000000000000000],SOL[0.4499696000000000],USD[0.5339397702625000] |
| 02196504 | SOL[0.0005302991597500] |
| 02196516 | ATLAS[279.9301600000000000],BNB[0.0599685720000000],BTC[0.0125978209200000],DOT[7.0987603400000000],ETH[0.0939865558000000],ETHW[0.0939856558000000],FTM[7.9947620000000000],FTT[3.9992897200000000],LUNA2[0.6238243980000000],LUNA2_LOCKED[1.4555902620000000],LUNC[2.0095800000000000],MEDIA[0.0000000000000000],POLIS[0.0528210000000000],SHIB[0.0000000000000000],SOL[1.0262071000000000],STEP[7.1435151749481200000],USD[2.0000000000000000],USDT[0.0000001016633710],YGG[72.9860310000000000] |
| 02196533 | AMPL[0.0000000098561169],AVAX[45.3000000472066311],AXSB[6.5000000000000000],BTC[0.0004894400000000],C98[110.0000000000000000],COPE[3.1880000000000000],ETH[4.6070000000000000],ETHW[4.7862000000000000],FIDA[0.0000000069911684],GODS[2535.6927600000000000],IMX[1185.5000000000000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7154890000000000],MANA[1172.7654000000000000],MATIC[0.0000000000000000],SOL[27.5000000000000000],SRM[0.0000200000000000],TRX[0.0000180000000000],USD[742.8277922603272218],USDT[2.0298054415326493] |
| 02196535 | AUD[0.0000005835308553],FTT[4.0337118400000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02196537 | BTC[0.0018393240834755],ETH[0.4677622627410207],ETHW[0.0000000274102070],GOG[32.0000000000000000],USD[58.7001676470534981] |
| 02196543 | ETH[0.0000000011000000],FTT[0.0000000062282952],USD[0.0000000068396220],USDC[4068.9078823300000000] |
| 02196546 | AURY[8.0000000000000000],CRO[10.0000000000000000],USD[3.5172004697500000] |
| 02196547 | FTT[1.8905736000000000],POLIS[21.2464079600000000],USD[0.0000000472238800] |
| 02196552 | POLIS[9406.0000000000000000],USD[0.9730829897500000] |
| 02196554 | AUD[0.0000003340042862],SOL[192.0028243596635448],USD[0.0000017133210297] |
| 02196557 | DOGE[994.0000000000000000],ETH[0.8328809500000000],ETHW[0.8328809500000000],SOL[2.0996010000000000],TRX[0.0000010000000000],USD[0.5348613886800000],USDT[0.0070000000000000],XRP[299.9430000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02196563 | USDT[4.700000000000000000],USDT[0.000000000009160000000] |
| 02196564 | ATLAS[7198.632000000000000000],BTC[0.002677160000000000],ETH[0.000810000000000],ETHW[0.000810000000000000],GOG[260.950410000000000000],SHIB[18959684.000000000000000000],TRX[0.000010000000000],USD[3036.341979873523555],USDT[0.000000067719726] |
| 02196567 | BTC[0.000000002680352],FTT[0.021080000000000000],LUNC[0.000696795363850000],TRX[0.000779000000000000],USD[423.236265070951004000],USDT[0.000000000862246] |
| 02196568 | BAT[0.000000007248312],BLT[48100.646483470000000000],COMPBULL[0.000000006000000000],DOGE[0.000000008789558300],ETCBULL[0.000000037946352],FTM[0.000000037695854],FTT[0.595728348799301200],POLIS[0.000000041480000],SLP[0.000000070000000],SLRS[0.000000083540420],SNY[0.477010004406268],SOL[0.000000008563064],TRX[2.730098007951908000],TSLA[0.000000010000000],TSLAPRE[0.000000046981380],TULP[0.000000006472451710],USD[3.101890086297931],USDT[0.0064051886025000],XRP[0.000000007318208400] |
| 02196572 | USD[0.000000082500000] |
| 02196573 | POLIS[2.400000000000000000] |
| 02196575 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000783396972210500] |
| 02196578 | BTC[0.000623650000000000],ETH[0.000000010000000],ETHW[0.000000010000000],USD[-0.9420745009341874],USDT[0.000114823438038600] |
| 02196579 | POLIS[19.396120000000000000],TRX[0.000001000000000000],USD[0.910087050000000000],USDT[0.000000058950510] |
| 02196581 | USD[0.886721045345000000],USDT[0.530000000000000000] |
| 02196588 | BNB[0.000000000794369600],SHIB[0.000000001721760],SLP[0.000000053870738],USD[0.000003150922385],USDT[0.000000107693571] |
| 02196591 | AURY[0.000000005000000],BIT[0.000000004440000],BNB[0.000000010000000],SPELL[0.000000084299908],TRX[0.000010000000000],USD[0.000000029342280],USDT[0.000000014629762] |
| 02196595 | BTC[0.003799282000000000],DOGE[546.896070000000000000],USDT[883.633403560000000000] |
| 02196599 | BAND[0.051677000000000000],BTC[0.000693800000000000],USD[0.007373924000000000],USDT[0.008000000000000000] |
| 02196602 | BTC[0.000064675000000000],ETH[0.093473199120000000],ETHW[0.093473199120000000],USD[2.500000000000000000] |
| 02196612 | BTC[0.550220570000000000],DOGE[57685.962506410000000000],ENJ[607.878400000000000000],ETH[0.475911000000000000],ETHW[0.475911000000000000],FTT[158.764037454704371200],MANA[0.586400000000000000],SAND[0.847400000000000000],TRX[0.000002000000000000],USD[11.1349208682000000],USDT[8.362403888746415],XRP[5617.7900000000000] |
| 02196619 | ATLAS[179.992400000000000000],POLIS[5.299772000000000000],USD[0.153907943102202],USDT[0.000000699030922] |
| 02196620 | BTC[0.007115810000000000],ETH[0.034050060000000000],ETHW[0.034050060000000000] |
| 02196623 | ATLAS[2089.582000000000000000],POLIS[37.492500000000000000],TRX[0.000010000000000000],USDT[0.000000133730606] |
| 02196639 | AAVE[0.000000003859096],ATOM[0.000000009447571],AVAX[0.000000009416959],BAND[0.000000087958871],BCH[0.000000054422776],BNB[3.500000082570308],BTC[0.010056380422060600],COMP[0.000000086000000],DOT[0.000000047583242],ETH[0.000000211852859],FTM[0.000000037121003],FTT[0.426407589114131],GRT[0.000000005260352],LINK[0.000000075669978],LTC[0.000000002193674],LUNA2[0.015274415100000],LUNA2_LOCKED[0.026897363520000],LUNC[2086.036722008388366],MATIC[0.000000013566139],MKR[0.000000046707553],REN[0.000000003240979],RUNE[0.000000032450979],SNX[0.000000056940452],SOL[0.000000091544826],TRX[0.000000001013900],UNI[0.000000005161850],USD[1707.695026929465973],USDT[0.000000091262014] |
| 02196641 | SHIB[7203.945722600777620],USD[0.101212366093478] |
| 02196643 | ATLAS[0.000000005067309],USD[0.000000097264768],USDT[0.000000028385100] |
| 02196646 | USD[0.000071381947815],USDT[-0.0000638799437714] |
| 02196649 | USD[0.000000835113974] |
| 02196650 | AAVE[15.996800000000000],BNB[12.497500000000000],BTC[3.495700720000000],CRV[1499.700000000000000],ETH[12.291541200000000],ETHW[10.588881800000000],GALA[9.998000000000000],HNT[99.980000000000000],LINK[126.974600000000000],MATIC[4999.000000000000000],SHIB[600000.000000000000000],SOL[63.627272000000000],SUSHI[896.820600000000000],USD[15.865174650000000],YFI[0.233953200000000] |
| 02196658 | TRX[0.000001000000000000],USD[0.000000079400508],USDT[0.000000091001896] |
| 02196665 | ETH[0.000000040000000],ETHW[0.000000040000000] |
| 02196667 | BTC[0.000178272766500] |
| 02196669 | BTC[1.520718497000000],DENT[1.000000000000000000],ETH[0.000067600000000],ETHW[0.000067600000000],USD[0.139320851319892] |
| 02196670 | USD[10.000000000000000] |
| 02196675 | USD[30.000000000000000] |
| 02196681 | NFT (2988170440023411177)[1],NFT (410277836662517259)[1],NFT (435398014855304855)[1],TRX[0.000140000000000],USDT[0.021721477000000] |
| 02196684 | SPELL[0.000000069681440],TRX[0.000001000000000000],USDT[0.000000623027320] |
| 02196686 | MANA[40.422493210000000],MATIC[35.050000000000000],SOL[0.000000013045211],TRX[292.000001000000000],XRP[968.161729000000000] |
| 02196687 | BAO[1.000000000000000000],BTC[0.000000026000000],RSR[1.000000000000000000],USD[0.000081146781824] |
| 02196688 | SHIB[20231645.975435363868420] |
| 02196690 | ATLAS[0.000000007372970],BNB[0.000000004000000],BTC[0.000035278256000],ETH[0.000113900000000],ETHW[0.000113900000000],FTT[0.000000001709189],POLIS[0.099127003271800],TRX[0.000031000000000],USD[0.000000149653342],USDT[0.000000188210452] |
| 02196693 | USD[2.756515979754844],USDT[2.146876619665500] |
| 02196698 | ALICE[12.198917000000000],ASDBEAR[298993.000000000000000],ATLAS[1509.718800000000000],AURY[22.995630000000000],AXS[0.600000000000000],FTT[0.500000015832300],GRTBULL[17.996580000000000],POLIS[82.283489000000000],USD[0.004307988918080],USDT[0.000000030395785] |
| 02196699 | ETH[0.124976250000000],ETHW[0.124976250000000],SGD[2000.000000000000000],USD[-1151.656719035176967300000000] |
| 02196702 | AAVE[0.006323500000000],AURY[0.541133910000000],BRZ[0.000903720000000],LINK[0.097146000000000],SAND[0.017510000000000],USD[0.0043859868901661],USDT[0.000000012758771] |
| 02196704 | AUD[0.000105021183978] |
| 02196707 | TRX[0.000010000000000] |
| 02196713 | FTT[0.005909400000000],USD[2.556898651185195500],USDT[-0.3170852330906790] |
| 02196716 | BNB[0.019500000000000] |
| 02196717 | USD[0.000000065000000] |
| 02196721 | BNB[0.000000027395536],FTT[0.000000023650000],SLP[0.000000076290000],USD[0.000001313843073] |
| 02196722 | ATLAS[9.437000000000000],TRX[0.000001000000000],USD[0.000183058407357],USD[0.000000134248266] |
| 02196723 | BTC[0.000067991400000],LUNA2[9.404396538000000],LUNA2_LOCKED[21.943591920000000],SOL[2.743710340000000],USD[0.000754752823476] |
| 02196730 | TRX[0.000001000000000],USD[0.000000013345174],USDT[0.000000004000000] |
| 02196735 | BTC[0.006878270000000000],ETH[0.002276000000000],ETHW[0.002276000000000],TRX[0.008050000000000],USD[-1.168261361712547],USDT[0.000000016098966] |
| 02196736 | BTC[0.000047315114979],ETH[0.000809020000000],ETHW[0.000809020000000],FTT[174.036063332918484],LUNA2[0.369717539100000],LUNA2_LOCKED[0.862674257800000],LUNC[80506.772531850000000],NFT (559087762534262352)[1],SOL[0.002675900000000],TRX[0.000649000000000],USD[10847.092811918957642],USDT[629.415989830230460] |
| 02196744 | BNB[0.009500000000000],LUNA2[0.193693328100000],LUNA2_LOCKED[0.451951099000000],USDT[0.043028161670110] |
| 02196749 | BTC[0.007722000000000],LUNA2[0.000006841867670],LUNA2_LOCKED[0.000015964357900],LUNC[1.489831090000000],USD[100.000000212870048],XRP[112.2621237800000000] |
| 02196750 | POLIS[28.026163680000000],TRX[0.000003000000000],USD[0.413925341636982400],USDT[0.000000149477190] |
| 02196753 | USD[13.974743156390750000] |
| 02196757 | BTC[0.000098420000000],FTT[0.099640000000000],GALA[0.008000000000000],MATIC[0.008000000000000],USD[37.537601426585600],USDC[1.000000000000000000] |
| 02196765 | ATLAS[48.452706223009200000],AURY[0.666540000000000],POLIS[0.899829000000000],USD[0.603561334355252800],USDT[0.000000008141280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02196769 | ATLAS[0.000000006700461],SOL[0.003591010000000],USD[0.582474485500000] |
| 02196772 | TRX[0.000001000000000],USD[-0.694857723463537 6],USDT[1.006790710000000] |
| 02196773 | BNB[0.005737250000000],BTC[0.000114901915875 0],LUNA2_LOCKED[15.315983500000000],TRX[0.000061000000000],USD[0.000006606419745],USDT[1.529081431133887 5],USTC[0.796130000000000] |
| 02196774 | USD[10.396508392403619000000000000],USDT[2.200000023471066] |
| 02196775 | TRX[0.000010000000000] |
| 02196787 | BAT[2.000000000000000],CRO[10.000000000000000],FTT[18.513168710000000],LINKBULL[382.200000000000000],MATICBULL[202.000000000000000],NFT (535805558762293436)[1],USD[-0.017731504113151 1],USDT[0.000000002171 9676],VETBULL[36.900000000000000] |
| 02196790 | FTT[0.000531000000000],NFT (440175728307741516)[1] |
| 02196792 | TRX[0.000001000000000],USDT[0.000102564556081 6] |
| 02196793 | USD[-0.688715046922 4166],USDT[1.58883619000000 0] |
| 02196802 | AKRO[2.000000000000000],BAO[3.000000000000000],ETH[0.000080270000000],ETHW[0.000080270000000],NFT (437166465528538984)[1],NFT (517000958965330862)[1],NFT (562129951082881067)[1],USD[0.000003419278947 6],USDT[0.000000137313773] |
| 02196806 | AVAX[10.628124344720800],BTC[0.335774794260200 2],ETH[0.000000073091400],FTT[0.000000933087406 0],LUNA2[0.000003205568 8],LUNA2_LOCKED[0.000000746796606],LUNC[0.006969276818000 0],SOL[27.473035215140440 0],SRM[2.047398170000000],SRM_LOCKED[10.169606790000000],TRX[0.000024000000000],USD[-3862.340279057662672300000000000],USDT[0.000000179040541] |
| 02196811 | BRZ[0.000000066704303],CTX[-0.000000003235291 2],DOGE[3.012357873000000],XPLA[26.615013260000000] |
| 02196813 | BNB[0.000006600000000],USD[0.028640251908970 5],USDT[0.000000131179762] |
| 02196818 | AUD[34.753697910000000],USD[0.000014331738231] |
| 02196837 | FTT[6.198760000000000],USDT[4.623828000000000] |
| 02196840 | ATLAS[0.000000096755880],AURY[0.0728091900000 00],BTC[0.001343300865110 0],FTT[0.061310000000000],LINK[0.000000006443356],POLIS[0.073030160000000],SLND[0.067877950000000],TRX[0.000010000000000],USD[0.242542609750000 0],USDT[0.000000709797049] |
| 02196841 | USD[0.026671725000000],USDT[11.706489820000000 0] |
| 02196842 | FTT[0.084939796540136 0],TRX[0.000028000000000],USD[0.005870340000000] |
| 02196843 | USD[0.000000103851696],USDT[0.401594591376950 0] |
| 02196848 | TRX[0.000010000000000],USDT[0.000000814029503] |
| 02196850 | ATLAS[5540.000000000000000],ETH[1.687000000000000],ETHW[0.406000000000000],FTT[33.788682270000000],POLIS[293.081209000000000],SHIB[20494262.000000000000000],SOL[0.977533800000000],TRX[0.000052000000000],USD[418.079625802431071 5],USDT[1169.963644615206295 9] |
| 02196857 | BNB[0.000000722580351],BTC[0.000285435000000],ETH[0.000000014508640 0],FTT[0.000000035971400],SOL[0.000000016284220],SRM[1.531374560000000],SRM_LOCKED[165.867007040000000],USD[0.000000447120068],USDT[0.000000183561780] |
| 02196860 | POLIS[10.898038000000000],USD[0.586804051842056 2],USDT[0.000000142110452] |
| 02196862 | AURY[4.000000000000000],GOG[103.000000000000000],USD[0.251866325250000 0] |
| 02196863 | BTC[0.000000065000000],ETH[0.000000003062700 4],FTT[150.005085000000000],USD[0.012960010756679 6],USDT[0.000000091870200] |
| 02196864 | BTC[0.000092000000000],POLIS[0.094780000000000],TRX[0.000010000000000],USD[184.476370254000000 0] |
| 02196871 | KIN[1.000000000000000],SGD[0.000001162018 20] |
| 02196875 | USD[0.004566670000000] |
| 02196878 | POLIS[4.299202000000000],USD[1.672571178569476] |
| 02196881 | BTC[0.000030000000000],ETH[23.821291800000000],ETHW[0.000291800000000],FTT[0.000000077247822],LUNA2[5.051615947000000],LUNA2_LOCKED[11.787103880000000],LUNC[0.008000000000000],TRX[0.000029000000000],USD[1.039171858832030 4] |
| 02196883 | FTT[0.049685851120600 0],LOOKS[39.845910000000000],USD[-0.530762315310892 2] |
| 02196884 | GOG[27.994000000000000],USD[0.194499688314560 0] |
| 02196887 | ATLAS[0.584712000000000],ETH[0.000999810000000],ETHW[0.000999810000000],TRX[0.206845004492432 00],USD[0.078098747450000],USDT[0.000000092820451] |
| 02196888 | BNB[0.006355280000000],LUNA2[0.153298954100000 0],LUNA2_LOCKED[0.357697559500000 0],LUNC[33381.170000000000000],SHIB[98537.000000000000000],USD[0.067365204991040] |
| 02196890 | BNB[0.000000066792727],FTM[0.000000037207088],SOL[0.000000006026481],USD[0.000017702037864] |
| 02196891 | SUSHI[0.146663910000000],USD[0.000000223512576] |
| 02196895 | ETH[0.000000057399200],SOL[0.000000023700000],TRX[0.004662009573655],USD[-0.000000000993477],XRP[0.000000073152000] |
| 02196896 | BNB[0.027191227100000],BTC[0.000000055660240],ETH[0.293554540455464 6],FTT[4.874896021771478],MATIC[0.000000004600000],NFT (294350547340071751)[1],REN[-0.058169578503393 88],SOL[0.001335190000000],SRM[0.971802100000000],USD[413.750083723136331 1] |
| 02196899 | USD[0.000034487007049] |
| 02196900 | ETH[0.000000062450900],FTT[0.004969800000000],USD[-0.013511787171723] |
| 02196901 | BRZ[0.007959451478698 9],USD[0.000000009568370 6] |
| 02196909 | ATLAS[229.992000000000000],AUDIO[4.999000000000000],BTC[0.017599500000000],CHZ[99.980000000000000],CONV[10.000000000000000],CRO[90.000000000000000],DFL[30.000000000000000],ETH[0.079994000000000],ETHW[0.079994000000000],FTT[2.000000000000000],GALA[30.000000000000000],KIN[10000.000000000000000],LINK[0.200000000000000],LUNA2[0.075085060470000 0],LUNA2_LOCKED[0.175198474400000 0],LUNC[16349.930000000000000],MANA[25.999000000000000],POLIS[26.000000000000000],SAND[12.000000000000000],SHIB[99980.000000000000000],SOL[0.049994000000000],STMX[120.000000000000000],TRX[40.000000000000000],USD[0.645348224881642 0],XRP[5.998810000000000] |
| 02196912 | TRX[0.533896000000000],USD[0.064332665925000],WRX[1.999810000000000] |
| 02196916 | FTT[0.000000010000000] |
| 02196917 | BOBA[34.495000000000000],BTC[0.000321347496000 0],FTT[0.140711211913784 5],USD[0.034598549693556 8],USDT[0.720000000000000] |
| 02196919 | BTC[0.000025480720150 0],ETH[0.137000000000000],ETHW[0.137000000000000],SOL[2.380000000000000],USD[2.224238989000000 0] |
| 02196930 | USD[30.000000000000000] |
| 02196936 | NFT (445698069394709148)[1],NFT (515487374749170389)[1],NFT (527822998259796791)[1],TRX[0.000020000000000],USDT[0.096353230750000 0] |
| 02196938 | AUD[0.008492892136000 0] |
| 02196937 | AXS[0.999800000000000],BTC[0.009855400000000],DEFIBULL[5.835832600000000],GRT[242.951400000000000],SHIB[2499140.000000000000000],USD[0.327097692000000],USDT[0.007237000000000] |
| 02196944 | TRX[83.984040000000000],USD[0.045638363025000 0] |
| 02196948 | ATLAS[0.000000071454197],DOGE[0.000000034638740],LINK[0.000000001314203 0],SHIB[0.000000001401729 6],UNI[0.000000008474930],USD[0.000000077909923],USDT[0.962465453894 6596] |
| 02196949 | 1INCH[0.851420000000000],ATLAS[6.643400000000000],AUDIO[213.300625710000000],BOBA[269.899207900000000],CHZ[876.433264260000000],ENJ[143.608342430000000],FTM[1030.548052690000000],FTT[46.947016380000000],GRT[1408.628884800000000],LINK[26.926564120000000],LTC[0.002851800000000],LUNA2[0.015555762340000 0],LUNA2_LOCKED[0.036296778790000 0],LUNC[94378.000000000000000],MANA[376.971897680000000],RAY[271.947213600000000],SOL[3.342437740000000],SRM[318.295258370000000],SRM_LOCKED[35.682739000000000],TLM[4665.159231790000000],TRX[0.000001000000000],USD[0.000001858800000],USDT[0.000001855840000 0] |
| 02196952 | AVAX[0.000000001865980 0],DAI[0.000000071482962],SGD[0.000000093507033],TRX[0.000001000000000],USD[0.000000073082988],XRP[0.000000040882914] |
| 02196956 | LUNA2[1.378203704000000],LUNA2_LOCKED[3.215808642000000],LUNC[50106.758101900000000],TRX[0.000001000000000],USD[244.651564629541750200000000000],USDT[0.000000092318371] |
| 02196960 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SGD[0.000000077539425],USD[0.000000043641333] |
| 02196963 | ETH[0.043992080000000],ETHW[0.043992080000000],USD[0.000001008300000],TRX[0.000010000000000],USD[0.000000131581084],USDT[2.347938937671775] |
| 02196965 | BNB[8.305346900000000],BTC[0.165747578000000],ETH[1.433727540000000],LUNA2[2.213108935000000],LUNA2_LOCKED[5.163928480000000],LUNC[481909.130000000000000],MANA[172.000000000000000],SHIB[18598556.000000000000000],USD[332.967070431391637 7],USDT[0.000000050810661] |

Schedule F/G Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02196974 | ETH[0.039840000000000],ETHW[0.039840000000000],SHIB[11007172.000000000000000] |
| 02196976 | ATLAS[0.000000006964800],USD[0.0000000111657702] |
| 02196978 | USD[100.000000000000000] |
| 02196980 | USD[0.0000000113006027] |
| 02196981 | ATLAS[647.939875470000000],POLIS[11.178014000000000],SHIB[647406.335048000000000],USD[0.0000000554616885],USDT[0.0000000000760976] |
| 02196983 | USD[0.626396692971656],USDT[0.000000000300000] |
| 02196991 | BTC[0.315884660000000],EUR[0.000000006000000],FTT[0.065191566661553],SOL[0.000000034900000],USD[0.000000721440731] |
| 02196993 | TRX[0.000009000000000],USD[0.000000000227459],USDT[0.00000000007967061] |
| 02196997 | POLIS[87.782440000000000],USD[1.220015000000000] |
| 02197002 | FTT[1.000169399741800],SRM[13.000000000000000],USD[3.834869666097320] |
| 02197003 | ETH[0.001108310000000],ETHW[0.001108307329199S],MKR[0.000987600000000],SOL[0.003138696821750],USD[-0.006896910707063 4],USDT[2.879650661065919 8] |
| 02197010 | BTC[0.000044989400000],ETH[0.037347590000000],ETHW[0.037347594475430 1],USD[-15.100955240000000000000000] |
| 02197011 | BTC[0.0000000090900000],ETH[0.000000024815148],ETHW[0.0000000049000000],TRX[0.000001000000000],USD[0.0989990096192800],USDT[0.000021029338155 4] |
| 02197013 | USD[0.000000004328000 0] |
| 02197015 | POLIS[9.1000000000000 00],TRX[0.000001000000 000],USD[0.0091035172000 00],USDT[0.0000000076089 014] |
| 02197021 | USD[0.0500000000000 00] |
| 02197024 | FTT[0.000000075950255],POLIS[0.000000009781676 6],SOL[0.002218750000000 0],USD[0.0007661503167944],USDT[0.0000000043759716] |
| 02197025 | BNB[0.0000000057500000],BTC[0.0000000084361197],ETH[0.000000009288040],SOL[0.0000000090107498],USD[0.000049397 1757864] |
| 02197031 | USD[30.000000000000 000] |
| 02197035 | ETH[0.0000000008754 20] |
| 02197036 | TRX[0.224684000007118000],USD[0.003391276015000 0],USDT[381.1572924629882744] |
| 02197039 | BAO[1.00000000000000 0],SOL[0.138710217176075 0] |
| 02197041 | USD[0.746338704500000 0] |
| 02197042 | ETH[0.089844150000000 0],ETHW[0.039992000000000 0],FTT[41.191760000000000 0],LEO[3.9992000000000000],LUNA2[16.984813570000000 0],LUNA2_LOCKED[39.631231670000000 0],LUNC[0.0000000093120000],MATIC[99.98000000000000 0],USD[0.0937202550177335] |
| 02197048 | SOL[26.526690160000000 0],USDT[19.953918995000000 0] |
| 02197050 | ATLAS[7728.454000000000000 0],SOL[0.0059207300000000],USD[0.2397051400000000],USDT[5.9708096825000000 0],XRP[0.8127810000000000] |
| 02197059 | USD[8.209884870000000 0] |
| 02197063 | BCH[0.000995600000000 0],BTC[0.0000637182015500],DOGE[17.000000000000000 0],ENS[0.0076601300000000],ETHW[0.0006792000000000],FTT[25.019411000000000 0],SOL[0.0036700000000000],TRX[0.0007830000000000],USD[15.6644689047954500],USDT[0.0000000011331126] |
| 02197065 | BTC[0.0000000050000000],LINK[56.689227000000000 0],LUNA2[5.872948837000000 0],LUNA2_LOCKED[13.703547290000000 0],LUNC[18.91905190000000 0],SOL[18.11741373729382 16],USD[25.393799454281787],USDT[0.0037119254512 54] |
| 02197068 | BF_POINT[100.000000000000000 0],BTC[0.0162969332100000 0],CHZ[4179.2087070000000 00],ETH[0.2099664574000000],ETHW[0.209966457400000 0],FTM[1498.719288300000000 0],FTT[16.496938530000000 0],SHIB[15796998.000000000000000],TRX[0.000010000000000 0],USD[2.1319583210400000],USDT[0.0000000053921727] |
| 02197073 | LUNA2[0.344742732300000 0],LUNA2_LOCKED[0.804399708700000 0],USD[0.000084000000000 0],USDT[0.000000000580000 0],USTC[48.8000000000000 00] |
| 02197081 | BTC[0.000000028343087],STETH[0.000000009080267],USD[0.000000250739923 5] |
| 02197082 | BRZ[40.0000000000000 00] |
| 02197090 | ETH[2.318536000000000 0],ETHW[2.319536000000000 0],TRX[0.000010000000000 0],USD[3.2803572229078494],USDT[3.8705756500000000] |
| 02197095 | BULL[0.0088221932000000 0],ETHBULL[0.008472520000000 0],LUNA2[0.0023397576210000 0],LUNA2_LOCKED[0.0054594344490000 0],USD[0.0029277830713473],USDT[0.000000030525631],USTC[0.331204000000000 0] |
| 02197096 | ATLAS[239.958096000000000 0],ENJ[47.00000000000000 0],EUR[0.0000000093532384],FTM[78.986032000000000 0],FTT[3.19979048000000 00],IMX[40.392946160000000 0],RUNE[5.107388722686764 1],UNI[4.052558851668640 0],USD[76.8104218505071036],USDT[0.0000000063245128] |
| 02197101 | POLIS[0.898820000000000 0],TRX[0.000001000000000 0],USD[0.845466820000000 0],USDT[0.000000002368760 4] |
| 02197102 | USD[0.000000000358100 0] |
| 02197106 | POLIS[0.500000000000000 0] |
| 02197108 | 1INCH[0.0000000077118900],AMPL[0.000000001331518],ATLAS[0.000000028838848],AUDIO[0.000000034482046],BNB[0.000000059324925],BRZ[0.004827260000000],BTC[0.0000000069164900],BULL[0.0000000050000000],CQT[0.0006000000000000],CRO[0.0000000050677042],FTT[0.0000000076756984],GALA[0.0000000090732355],LUNA2[0.0063375480500000],LUNA2_LOCKED[0.0154876745500000],LUNC[0.0012320000000000],RAY[0.0000000203221 65],SECO[0.0000000040643164],SHIB[0.0000000041900568],SOL[0.0000000088570000],SRM[0.0059893558328531],SRM_LOCKED[0.0549325000000000],STARS[0.0000000077840530],STEP[0.00000004115400 0],TRX[0.0000006750251],TRY[0.0000000200331021],USD[0.0499245648562609],USDT[0.0121104572490890],USTC[0.9395800000000000] |
| 02197109 | USDT[1.2754154887194225] |
| 02197110 | POLIS[2.488062583350000 0],TRX[0.000101000000000 0] |
| 02197115 | BTC[0.6711084600000000],ETH[6.0084323267827 12],ETHW[0.000000026782712],NFT [38019286695428891 5][1],NFT [38186899519282472 7][1],NFT [44951603649079506 6][1],NFT [46460389143511858 6][1],NFT [51069565985419532 0][1],USD[8541.842959649926802],USDT[57.637530444054488 7] |
| 02197118 | BTC[0.0015567159452200],ETH[0.0104569720567526],ETHW[0.0104569720567526],SOL[0.1334714158585850],USD[0.0012351820154469] |
| 02197119 | DYDX[0.2999430000000000],USD[0.2855753005000000] |
| 02197121 | 1INCH[698.1534000000000000],ALICE[247.0300000000000000],AUDIO[1989.2664000000000000],AVAX[192.5472300000000000],AXS[90.9888980000000000],BAT[3313.4595700000000000],BNB[6.6475026900000000],BTC[0.1529709300000000],COMP[7.8834185900000000],CRV[4450.9677060000000000],DOGE[16040.3314000000000000],DOT[303.4124768000000000],ETH[16.7029767100000000],ETHW[16.7029767100000000],FRONT[1225.0000000000000000],GRT[1349.4503071400000000],IMX[3.3810000000000000],LINA[215058.9547528600000000],LTC[30.1064868300000000],MANA[726.8129004900000000],MATIC[575.9101396500000000],RUN E[199.9620000000000000],SAND[327.9376800000000000],SHIB[8028403.6166844900000000],SOL[63.0096875000000000],TRX[0.0000220000000000],UNI[78.0731278000000000],USD[23766.0744160600000000],USDT[0.0000000281869 18] |
| 02197123 | AVAX[0.0000000073011523],BNB[0.0000000078389124],BTC[0.0000075995591005],ETH[0.0000000079745588],ETHW[0.0000000087974588],FTM[0.0000000076139293],FTT[0.0000000051457200],LUNA2[0.1159870120000000],LUNA2_LOCKED[0.2706363613000000],MATIC[0.0000000082500000],USD[1.8654195874736528],USDT[0.0000000046405117] |
| 02197124 | BTC[0.5519043825000000],DOGE[17008.0597690000000000],ETH[4.1012947580000000],FTT[245.4582997500000000],USD[2238.9437906900000000] |
| 02197126 | BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[10.0000000643236860],KIN[2.0000000000000000],SAND[22.9602753200000000],TRX[2.0000000000000000],USD[0.0100000212324816],XRP[125.5298145436792974] |
| 02197127 | USD[0.0251575400000000] |
| 02197130 | BNB[13.5151532300000000],BTC[1.3730698575689200],ETH[6.0926583135000000],ETHW[0.0000000035000000],FTT[52.6023316919358696],MATIC[1039.8122800000000000],SOL[263.5465372400000000],USD[27.9497319781674533],USDT[0.0001864614058087] |
| 02197135 | DOGE[0.0000000031809500],USDT[3.1711247534675001],XRP[2.3912492246726500] |
| 02197139 | 1INCH[0.0000000093536000],AAVE[0.0000000071000000],NFT [32202544640775420 4][1],NFT [35163133624559766 0][1],NFT [37896065793029044 4][1],NFT [46784779403955918 4][1],NFT [50293099061408539 8][1],USD[0.0000000092111650],USDT[0.0000000082996923],XRP[0.0000000041380972] |
| 02197143 | ATLAS[8.8655190073440000],DOGE[5494.4344921100000000],MX[6.4583730700000000],LTC[42.8692533900000000],NEAR[9.5660209500000000],NEXO[20.9870829800000000],SOL[0.0000000050000000],STMX[65910.1230705000000000],SUN[3145.3153737500000000],USD[0.2244493670000000],XRP[2026.3727648504930972] |
| 02197148 | ETH[0.0000000059000000],FTX[0.0000009685236629],NFT [29390822064696310 5][1],NFT [34243569857810792 9][1],USDT[0.0000001135795716] |
| 02197158 | USD[0.0000000049132 24] |
| 02197161 | TRX[0.0000010000000000],USD[0.0000000098175006],USDT[0.0000000036677 32] |
| 02197162 | MBS[3215.2495000000000000],PRISM[38597.0344000000000000],STEP[986.8000000000000000],TRX[0.0000010000000000],USD[0.3054424400000000],USDT[0.6940340134849686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02197172 | BAO[1.0000000000000000000],CAD[0.000000893258982 00],KIN[1.0000000000000000000],SOL[0.191792550000000000],USDT[1.000000061631290] |
| 02197174 | ENJ[383.609077240000000000],FTM[0.0000000024636800],GRT[44.332060080000000000],MANA[29.182627650000000000],MATIC[53.744487635583358000],RUNE[8.686963605230000000],SHIB[2300000.000000000000000000],SOL[-0.000000004619360],USDT[0.000128981 1049346] |
| 02197175 | USD[0.043912480000000000] |
| 02197176 | USD[0.000000010510021 0],USDT[0.0000000844403240] |
| 02197184 | ATLAS[24185.162000000000000000],POLIS[208.80000000000000 0000],USD[0.771764070000000000],USDT[6.1000000127401174] |
| 02197186 | BNB[0.1664747700000000],BTC[0.020797904800000000],C98[54.989000000000000000],ETH[0.6341000000000000000],ETHW[0.634100000000000000],FTT[16.097613400000000000],USD[5.1587885649000000000] |
| 02197190 | NFT (395617271044429796)[1],NFT (409386408115897121)[1],NFT (467680898321122638)[1],NFT (530819463719611293)[1],USDT[107.035093520000000000] |
| 02197201 | EDEN[3000.015000000000000000],FTT[159.400757173243026 7],LUNA2[8.686699090000000000],LUNA2_LOCKED[20.273631210000000000],LUNC[193586.491936750000000000],SOS[134500620.00000000000000000 00],USD[0.090510793440494 47],XRP[81.312912000000000000] |
| 02197204 | SGD[0.003708012361882 7],SOL[0.000000007314700],STARS[0.000000086000000],USD[0.000000023279647],USDT[0.000000058263346] |
| 02197205 | TRX[0.000010000000000],USD[0.009253968800000000] |
| 02197207 | BTC[-0.0000756970713905],USD[1.796457285885 8732],USDC[290.020688150000000000],USDT[0.000000066627370] |
| 02197209 | TRX[0.000004000000000],USDT[505.374725000000000000] |
| 02197213 | ALGO[0.404160000000000000],LUNA2[0.003992613520 0000],LUNA2_LOCKED[0.009316098214 0000],LUNC[869.400000000000000000],USD[0.000000006184848 0],USDT[52.006576419631 2453] |
| 02197216 | NFT (313207363625606612)[1],NFT (328757085410672966)[1],NFT (345925448486406524)[1],NFT (350243102372149611)[1],NFT (369299412769997372)[1],NFT (413603284347790671)[1],NFT (419513463432896329)[1],NFT (439229875880519729)[1],NFT (455521020309464103)[1],NFT (488840361978360348)[1],NFT (539746349343652223)[1],TRX[0.000001000000000],USD[327304.134407820000000000] |
| 02197220 | ATLAS[3490.000000000000000000],CRO[669.872700000000000000],POLIS[69.086890000000000000],TRX[0.000001000000000],USD[0.185686955622 0922],USDT[0.00000003434946 7] |
| 02197228 | USD[30.000000000000000000] |
| 02197229 | USD[0.000000006339084 1],USDT[0.000000002422800 0] |
| 02197232 | SOL[0.000000057638700],USD[0.000001467491010 0],USDT[0.362056578000000000] |
| 02197233 | ETH[0.000000034603900] |
| 02197235 | BIT[0.927230000000000000],SPELL[82.114000000000000000],STEP[0.061110000000000000],USD[0.0000000145000 00],USDC[1804.937345730000000000],USDT[0.000000017258483],VETBULL[920.770000000000000000],XRP[0.707020000000000000] |
| 02197236 | BTC[0.000000028545760],USDT[0.000373934051474] |
| 02197237 | POLIS[25.100000000000000000],USD[0.356782669750 0000] |
| 02197242 | BTC[1.019803252186 0900],FTT[9.998117100000000000],LUNA2[0.025412108760 0000],LUNA2_LOCKED[0.059294920440 0000],LUNC[5533.540185174845 5300],SGD[0.009154540000000000],USD[32.358050443533940 0],USDT[4355.181176643585 8961],XRP[564.629770867243 6100] |
| 02197243 | USDT[0.000000002705304] |
| 02197248 | BTC[0.014013598433170 0],ETH[0.076335138701440 0],ETHW[0.053000000030840 0],FTT[25.095460140000000000],LUNA2[0.000062022727060],LUNA2_LOCKED[0.000014471969650 0],LUNC[0.000000007781482 5],SGD[0.005432160000000000],SOL[3.935051045489487 7],TRX[0.000003227293600 0],USD[0.000000004873191 0],USDC[247.338573 2000000000],USD[0.009791000000000000],USTC[0.000000008741460 0] |
| 02197249 | FTT[8.879215195875 0000],TRX[0.000001000000000],USDT[4.390815000000000] |
| 02197250 | POLIS[249.033203140000000000],USD[0.000000744785776] |
| 02197256 | LTC[0.013771680000000000],USD[38.944712487437 0229],USDT[0.000000869 79325129] |
| 02197258 | BNB[33.729269640000000000],ETH[0.007536310000000000],ETHW[0.007440480000000000],TRX[0.000195000000000 0],USD[222.273701753354 1726],USDT[410.263918200000000000],XRP[0.248113080000000000] |
| 02197260 | GENE[2.299563000000000000],TRX[0.000001000000000],USD[0.480564954610 0000] |
| 02197262 | ETH[0.000000009331130],USD[0.001927777117350],USDT[0.000000029256564] |
| 02197265 | ETH[0.000000036060000],USDT[0.000017791779074 4] |
| 02197273 | ATLAS[4131.529094012062 5448],KIN[2485.089463220000000000],TRX[0.000001000000000],USD[0.1011782122130612] |
| 02197277 | SOL[3.327584186160 3247] |
| 02197286 | TRX[0.000001000000000] |
| 02197288 | ETH[0.056843020000000000],ETHW[0.056843020000000000],FTT[4.692197820000000000],SOL[0.424528150000000000],USD[1.536110350867 9089] |
| 02197295 | AURY[7.000000000111 1797],BTC[0.000000000855 1044],DFL[910.000000000000000000],ETH[0.0000000003800 00000],FTT[0.000000002397 5077],SOL[1.977247484485 7000],USD[0.000000008554 8219],XRP[0.000000017386616] |
| 02197297 | FTT[0.0000000062939380],LUNA2[0.000041231719 8200],LUNA2_LOCKED[0.000962073462500],LUNC[8.978293800000000000],USD[367.817875198003256600000000000],USDT[100.000000489346597 75],XRP[0.000000082515220] |
| 02197299 | ETHW[1.607809870000000000] |
| 02197305 | CRO[2199.500000000000000000],FTT[25.094980000000000000],HNT[1.099780000000000000],USD[0.707968500000000000],USDT[3.348490000000000000] |
| 02197307 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000004849443],DENT[1.000000000000000000],KIN[1.000000000000000000] |
| 02197308 | BTC[0.003307505000000000],USD[1.190888041341 7431] |
| 02197311 | BNB[0.017454970000000000],ETH[0.066000000000000000],ETHW[0.066000000000000000],FTT[4.799088000000000000],USD[1.766947642996 8350],USDT[0.000000046840679] |
| 02197313 | USD[0.000000038819764],USDT[0.000000068342822] |
| 02197315 | DOGE[50.000000000000000000],USD[9.929006043886 494100000000000] |
| 02197321 | BNB[0.000000002613990],CEL[0.000000021414400],CRO[0.000000006073090],USD[0.000000116390000],USDT[0.000000127209029] |
| 02197323 | BIT[500.000000000000000000],BOBA[1404.506699550000000000],OMG[1404.506699550000000000],SOL[5.000000000000000000],SUSHI[150.000000000000000000],USD[156.671149287198257],USDT[0.0000000055747216] |
| 02197325 | ETHW[0.000000004000000000],FTT[25.097723180000000000],USD[42454.441051980086 1624],USDC[150000.000000000000000000] |
| 02197334 | POLIS[2.500000000000000000],USD[0.283573363000000000],USDT[0.000000005766 0848] |
| 02197336 | BNB[0.0000000041133000],USD[0.053919608301 5340] |
| 02197339 | BCH[0.004633944339200],BNB[0.008747821823000],FTM[0.550375485906 1800],FTT[25.000000000000000000],KNC[0.010452152199 9500],LUNA2[8.548564493000000000],LUNA2_LOCKED[19.946650480000000000],LUNC[1861467.916280035000000000],NFT (314699995748876888)[1],NFT (358318167041330730)[1],NFT (381584887327795687)[1],NFT (464063141019630885)[1],NFT (573702867215360355)[1],TRX[0.192610002601715],USD[6.146492008604366 7],XPLA[10610.000000000000000000] |
| 02197343 | USD[0.0000001400980 4313] |
| 02197344 | TRX[0.000001000000000] |
| 02197349 | BTC[0.003759205447000 00],ETH[1.967000000000000000],USD[0.158136668732 0348],USDT[0.000000023998 4208] |
| 02197350 | SOL[14.971545297490 6400],XRP[0.0000000040 00000] |
| 02197351 | USD[30.000000000000000000] |
| 02197356 | USD[1.248716940000000000] |
| 02197357 | FTT[0.076953800000000000],SXPBEAR[974600.000000000000000000],USD[1.237004925000000000] |
| 02197358 | SHIB[0.000000042206300],USD[0.000000014935 1213],USDT[0.000000054854751],XRP[0.000000003000000000] |
| 02197359 | USD[0.000000115490264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02197360 | HKD[0.0112328405125259],USD[-0.0007560821290235],USDT[0.0000000027428145] |
| 02197364 | ETH[1.0000000000000000],FTT[31.898404000000000],LUNA2_LOCKED[660.035383500000000],RAY[161.989360000000000],SOL[44.185405100000000],USD[0.0388328259231194] |
| 02197368 | ATLAS[2.8463682800000000],BLT[0.0056830800000000],DENT[1.0000000000000000],ETH[0.0105533200000000],NFT[3406815239037906682][1],NFT[36461831467615394][1],NFT[62402667551219000][2][1],SAND[0.0062178900000000],SOL[0.0194793400000000],SRM[3.3932195500000000],SRM_LOCKED[14.7463075800000000],TOMO[1.0242620900000000],TRX[1.0000000000000000],USD[0.000013795250074] |
| 02197369 | DAI[14.8457686900000000],ETH[0.6011006269160000],ETHW[0.6011006269160000],USD[0.0000000069063348],USD[0.0063767375406000] |
| 02197370 | BTC[0.0000000808627962],CRO[169.9677000032312784],DOGE[169.9677000032312784],DYDX[0.0000000084044000],FTT[0.0000000036441560],LUNA[21.2275317010000000],LUNA2_LOCKED[2.8642406360000000],LUNC[267297.6123443000000000],MANA[128.9754900000000000],SHIB[0.0000000020000000],USD[8.0299886812287534] |
| 02197373 | ATLAS[3.0200000000000000],BTC[0.0000637484120000],POLIS[20.6900000000000000],TRX[0.0000020000000000],USD[18.7620068500000000],USDT[0.0031130030463533] |
| 02197378 | BNB[0.0071500000000000],BTC[0.0000000770000000],FTT[0.0541238032107524],LUNA2[1.0150581830000000],LUNA2_LOCKED[2.3684690940000000],LUNC[0.0564796000000000],SOL[0.0056679000000000],USD[865.3606725709913345] |
| 02197379 | BNB[20.4681275800000000],NFT[458822910989501704][1],NFT[484930590915654650][1],NFT[488762285564840243][1],NFT[526352968525895739][1],NFT[553055763217013897][1],USDC[2272.7908448500000000],USDT[452.1649747100000000] |
| 02197383 | RUNE[0.0855220000000000],TRX[0.0000010000000000],USDT[0.0000000022500000] |
| 02197385 | APT[5.0000000000000000],FTT[0.1396582616854000],MATIC[0.2652168813000000],RAMP[301.9376000000000000],USD[0.0435202955325030],USDT[108.9221360062128731] |
| 02197388 | BAO[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],TRY[0.0000035789014061] |
| 02197390 | ALCX[0.0006616000000000],ATLAS[9.2040000000000000],CQT[0.7221721400000000],SPELL[96.9800000000000000],TRX[0.0005700000000000],USD[0.0000001418332438],USDT[0.0000000054790105] |
| 02197391 | AUD[0.0000005503913413],BAO[1.0000000000000000],BF_POINT[400.0000000000000000],CRO[0.0000000026386491],ETH[0.0892396694210023],FTT[0.0000000012982392],LINK[0.0000000022818760],RSR[0.0000000089381886],SHIB[56.3842675817109300],SPELL[0.0000000047259200],SRM[0.0000000074564972],SUSHI[0.0000000061267331],SXP[0.0000000096455562] |
| 02197393 | FTT[0.0000000222860440],TRX[0.0000030000000000],USD[206.8610495755303968],USDT[0.0000000196584524] |
| 02197400 | ETH[0.0009783400000000],ETHW[0.0009783400000000],MATIC[9.9544000000000000],TRX[0.3448270000000000],USD[0.9920794527000000],USDT[0.3079566290250000] |
| 02197404 | SOL[0.0000040160000000],USD[0.5065925447875000],USDT[0.0000000028318112] |
| 02197408 | USD[30.0000000000000000] |
| 02197410 | LINK[1508.8745400000000000],USDT[0.3105856000000000] |
| 02197411 | AURY[0.2315090146315934],BRZ[0.0040119120905954],BTC[0.0000000093737200],COMP[0.0000000037126000],FTM[14.0012883400000000],FTT[0.0000000093006930],KSHIB[0.0000000011978944],MANA[0.0000000658177708],POLIS[0.0000000738016200],SAND[0.0000000058752284],SOL[0.1793662727412338],SPELL[0.0000000114143330],STEP[0.0000000781280081],USD[0.0000000053511244],XRP[0.0000000027098540] |
| 02197414 | TRX[0.0007780000000000],USD[-4.6526853504790000],USDT[6.7317970075035417] |
| 02197417 | BTC[0.0050300000000000],DOGE[868.0000000000000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],USD[0.5186200833427300] |
| 02197420 | FTT[79.3712854900000000],POLIS[0.0732212100000000],SRM[0.9928123000000000],TRX[0.0000010000000000],USD[0.1731190536848750],USDT[4.6544630090000000] |
| 02197422 | ATLAS[9.7640000000000000],LOOKS[0.9814000000000000],MANA[0.9912000000000000],SAND[0.9952000000000000],TRX[0.0000010000000000],USD[0.0169806131000000] |
| 02197424 | POLIS[34.0420456258798600],USD[0.0000000365635812] |
| 02197427 | USD[0.0000007606578200] |
| 02197428 | USD[203.2350000000000000] |
| 02197429 | ATLAS[0.0000000043099594],SOL[0.0000000028588945],USD[0.0021438447000000],USDT[0.0000000082492304] |
| 02197430 | BNB[0.0000000091788821],SOL[-0.0000000006265636] |
| 02197433 | USD[378.7146451929952800] |
| 02197434 | BTC[0.0035000000000000],CQT[4434.8858100000000000],FTT[15.8000000000000000],IMX[81.6000000000000000],USD[1370.8510220482324850],USDT[0.0000000114968430] |
| 02197436 | SOL[0.0000000066712000] |
| 02197437 | POLIS[89.6000000000000000],TRX[0.0000010000000000],USD[275.2876981218846320],USDT[0.0000000050999152] |
| 02197458 | AVAX[0.0028166197056000],BTC[0.0000005896205000],ETH[0.0002860002277996],ETHW[0.0002860002277996],LUNA2[0.0159655445700000],LUNA2_LOCKED[0.0037252937330000],SOL[5.5967562313600000],TRX[0.0000010000000000],USD[0.0480073242806000],USDT[1.8141321341250000],USTC[0.2260000000000000] |
| 02197461 | USD[0.0085090114807074],USDT[-0.0075956064887923] |
| 02197462 | BTC[0.0000000054704000],USDT[0.0000000020650000] |
| 02197463 | CQT[5356.0000000000000000],NFT[371190563624655324][1],NFT[495171609899497803][1],NFT[526226491128030688][1],USD[0.4166169601362820] |
| 02197464 | ETH[2.7334251000000000],SYN[17.1030487704977978],USD[0.0023797964941151] |
| 02197466 | TRX[0.0000010000000000],USD[0.0207999170000000],USDT[-0.0076418873318806] |
| 02197468 | TRX[0.0000010000000000] |
| 02197469 | USDT[19.0000000000000000] |
| 02197472 | BTC[0.0000001198014051],ETH[0.0000000481976035],ETHW[0.0000001972233882],LTC[0.0000000161763730],NFT[509000597775626326][1],USD[0.0000006297966254],USDT[0.0001150866546898] |
| 02197479 | KIN[1.0000000000000000],POLIS[10.9288183800000000],SPELL[12.4795800096035858],USD[0.0000000155202690] |
| 02197481 | BTC[0.0000228400000000],TRX[0.0000060000000000],USDT[0.0004870239376583] |
| 02197482 | TRX[0.0000010000000000] |
| 02197487 | SGD[9.8378267700000000],USD[0.0000000473796902] |
| 02197493 | BTC[0.0144650100000000],USD[3953.3094431777868000],USDT[6012.9359159971915831] |
| 02197504 | AMPL[0.0000000015672735],BTC[0.7306000000000000],EDEN[2973.5000000000000000],ETH[0.0000000015000000],FTT[25.3317666528083909],USD[3.3103941353281749],USDT[8.4673717147843084] |
| 02197507 | BUSD[5.0000000000000000],ETHW[3.2423514000000000],USD[52.8428956446700000],USDT[0.0000000076423354] |
| 02197509 | BTC[0.0000004295789],DOGE[747.0000000000000000],ETH[0.0000000382810036],LINK[3.7631134000000000],SHIB[5157297.6088941200000000],USD[0.0000037222564678] |
| 02197510 | AURY[5.0000000000000000],SPELL[2399.9400000000000000],USD[0.8553694600000000] |
| 02197513 | BTC[0.0000001000000000],USD[-0.0000000149126356],USDT[1959.6077069880260400] |
| 02197526 | BTC[0.0120780200000000] |
| 02197534 | ETHW[2.0000000000000000],FTT[25.7357503400000000],IMX[0.0707728900000000],TRX[0.0000010000000000],USD[11.9222464555332500],USDT[1.1725742280831287] |
| 02197536 | BULL[0.0026000000000000],ETH[0.0000000568677597],SOL[0.0000000022749321],USD[7.6652118896756250] |
| 02197538 | CQT[1006.8882800000000000],ETH[0.3999240000000000],ETHW[0.3999240000000000],USD[1.9512559280000000],XRP[0.8043390000000000] |
| 02197543 | ATLAS[33123.7053000000000000],NFT[407596853110513143][1],NFT[432126219238807021][1],TRX[0.0000010000000000],USD[9.3841064981750000],USDT[0.0046530000000000] |
| 02197549 | ATLAS[90.0000000000000000],USD[0.0477519701750000] |
| 02197550 | FTT[1.0219077800000000] |
| 02197556 | ADABULL[0.0000000082298760],ATLAS[379.9340000161371796],BALBULL[510.0000000000000000],BNBBULL[0.0090014059726147],BULL[0.1045028098273268],BUSD[2037.0922120500000000],ETCBULL[5.8900000000000000],ETHBULL[0.1587790987001808],FTT[0.0000000056861492],LTCBULL[0.0000000025000000],LUNA2[0.1063809240700000],LUNA2_LOCKED[0.2482431561300000],MATICBULL[0.0000000062000000],USD[0.1825776061715689],USDT[0.0000000330783517],XRPBULL[0.0000000191773816],XTZBULL[0.0000000015994056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02197560 | USD[0.4930585150000000] |
| 02197565 | BTC[0.1000000083207324],FTT[25.1116975200245618],SOL[0.0000000005000000],TRX[0.0002430000000000],USD[0.0000000190025000],USDT[0.0000000165451215] |
| 02197571 | TRX[0.0000001000000000],USD[0.8936841978000000],USDT[0.0000000081057774] |
| 02197573 | DOGE[1593.5198564700000000],ETH[0.0008787300000000],ETHW[0.0008787300000000],GBP[0.0020057600000000],USD[0.0000000066508812],USDT[0.0000000035307287] |
| 02197574 | ATLAS[504.6119613500000000],BNB[0.0000000664480932],BTC[0.0112000048816797],DOT[0.0000000045000000],ETH[0.0000000020000000],LINK[0.0902208500000000],MANA[9.9988000000000000],SAND[10.0000000000000000],USD[1.5795949350693984] |
| 02197575 | AURY[1.0183218800000000],SOL[1.4750281617354234],USD[0.0000006091382608] |
| 02197576 | LRC[1.6684875100000000],USD[0.5369207669720550] |
| 02197580 | AVAX[0.0124068000000000],BTC[0.0000435300000000],ETH[0.0000000050000000],FTT[150.9726213561469928],LUA[0.0748105000000000],MATIC[0.1529366200000000],NEAR[0.0026125000000000],SOL[0.0066342600000000],SRM[0.0001933200000000],SRM_LOCKED[0.0009481800000000],TRX[0.0002740000000000],USD[13.8619342840145776],USDT[63446.2309239375768788] |
| 02197581 | AGLD[117.9816080000000000],TRX[0.0000010000000000],USD[0.0678632141800000],USDT[0.0035080000000000] |
| 02197584 | SOL[0.0000000056346000],USD[0.0000000014358550] |
| 02197589 | ATLAS[4690.0000000000000000],BRZ[0.0052746400000000],MANA[194.0000000000000000],MATIC[210.0000000000000000],USD[0.0000000066511122],USDT[0.0000000017134867] |
| 02197591 | BNB[0.0000000082224177],ETH[0.0000000000265000],SOL[0.0000000055880788] |
| 02197595 | BTC[0.1670832230000000],ETH[1.0968371700000000],ETHW[1.0968371700000000],USD[2.3323594540846843000000000],USDT[0.1067079680414388],XRP[753.9348233700000000] |
| 02197597 | BULL[0.0001000000000000],ETHBULL[0.0001872800000000],FTT[0.2000000000000000],GMT[0.0795669000000000],KNC[0.8327490000000000],LUNA2[0.0088827835850000],LUNA2_LOCKED[0.0207264950300000],LUNC[0.0286149000000000],SOL[0.0000000036022803],TRX[0.0000030000000000],USD[0.0000000508911300],USDT[0.0000000343466600] |
| 02197598 | ALC[0.3527778000000000],BNB[0.0000000123150700],CQT[498.0000000000000000],DOGE[807.0000000000000000],ETH[0.0000002000000000],ETHW[0.1989603900000000],FTT[39.2923362000000000],IMX[61.0914400000000000],LOOKS[273.0000000000000000],SPELL[6696.1000000000000000],USD[1.2562612593403880],USDT[0.1576351683623791] |
| 02197606 | ALICE[163.0443110000000000],ATLAS[55608.8603000000000000],BTC[0.0000000060000000],ETH[0.0000000020000000],FTT[26.5996200000000000],MANA[465.9114600000000000],SOL[97.6869990300000000],TRX[0.0000010000000000],USD[0.4886639120860848],USDT[0.0000000047441556] |
| 02197607 | TRX[0.0000010000000000],USD[0.0000000226815411],USDT[0.0000000024978412] |
| 02197608 | POLIS[0.0031800000000000],TRX[0.0000010000000000],USD[0.0036703479600346],USDT[-0.0033857572606926] |
| 02197609 | LRC[82.0000000000000000],USD[0.1378854525000000],USDT[0.0000000045486322] |
| 02197610 | BTC[0.0010000000000000],ETH[0.5782413400000000],ETHW[0.5782413400000000],XRP[235.2920000000000000] |
| 02197615 | USD[0.0000000095493837],USDT[0.0000000149797688] |
| 02197616 | USD[25.0000000000000000] |
| 02197620 | USD[0.0000000376000000] |
| 02197625 | GENE[7.5000000000000000],TRX[0.0000010000000000],USD[1.2033821400000000],USDT[0.0000000080373550] |
| 02197628 | ATLAS[5209.6060000000000000],USD[0.6005228255000000] |
| 02197629 | USD[0.6958547100000000] |
| 02197630 | BNB[0.0000000092000000],ETH[-0.0000000020000000],USD[0.5900000805615910],USTC[0.0000000081102976] |
| 02197634 | AVAX[0.0076658535812911],CQT[0.9242000000000000],USD[0.0000000000000000] |
| 02197638 | BTC[0.0062384900000000] |
| 02197640 | AVAX[0.0988200000000000],LINK[311.2061600000000000],OXY[420.9158000000000000],RAY[96.3113185100000000],TULIP[146.5906400000000000],USD[0.3006349519434380],USDT[0.0000000057873192] |
| 02197642 | BNB[0.0000000340686500],CQT[0.0000000082944420],MCB[0.0000000036920018],SPELL[0.0000000073028645],USD[0.0000000214227950],USDT[0.0000000206893832] |
| 02197643 | AUDIO[0.9675100000000000],BTC[0.0000002000000000],ETH[0.0072488904100000],ETHW[0.0072488904100000],LUNA2[0.0000000301783530],LUNA2_LOCKED[0.0000000704161580],LUNC[0.0065714000000000],NFT[4536992167728469111][1],SPELL[98.3660000000000000],USD[0.0000000255325932],USDT[0.0000000187915020] |
| 02197644 | BTC[0.0000000386207000],TRX[0.0000777000000000],USD[0.0051264900320042],USDT[0.0223981230017816] |
| 02197646 | APT[10.0000000000000000],ETH[0.2576162700000000],ETHW[0.0061626202044710],USD[1.0045037007924207] |
| 02197647 | LUNA[1.0429226870000000],LUNA2_LOCKED[2.4334862710000000],SOL[0.0082800000000000],TRX[0.0007810000000000],USD[0.0000000143314721],USDT[49.4289519879603607] |
| 02197652 | DOGEBULL[0.7398594000000000],MATICBULL[32.2938630000000000],SUSHIBULL[144972.4500000000000000],USD[0.0419102700000000],XRPBULL[70986.5100000000000000] |
| 02197655 | CRV[0.2358366000000000],USD[1.3360448550000000] |
| 02197659 | DOT[2.4742219000000000],ETH[0.0539908200000000],ETHW[0.0539908200000000],USDT[1.4846610000000000],XRP[78.4427000000000000] |
| 02197660 | TRX[1.6157817900000000],USD[-0.0178269976608824] |
| 02197672 | AVAX[0.0000000021859461],BUSD[1.0413194000000000],CRO[0.0000000037695910],NFT[391510191594696284][1],NFT[457439459442868031][1],NFT[463016708413134544][1],SOL[0.0000000098085800],TRX[0.5642210000000000],USD[-0.0219999820724025] |
| 02197674 | USD[8.7900000000000000] |
| 02197677 | BTC[0.0000997200000000],CRV[17.6789584200000000],ETH[0.0000000037971050],FTM[30.0000000000000000],SOL[0.0000000127500000],USD[0.2549330379243466],USDT[356.7322425598602791] |
| 02197686 | AUDIO[232.0000000000000000],ETHW[0.5069447100000000],FTM[0.9651635000000000],FTT[27.6948918500000000],SAND[0.0000001000000000],SOL[8.1133185000000000],USD[3.0575398525546618],USDT[0.0000000089504555] |
| 02197687 | BTC[0.0000035110000000],USD[412.7029529774935143],USDT[0.0000000085087430] |
| 02197688 | XRP[0.0000000050982422] |
| 02197692 | APT[10.0000000000000000],BUSD[83.8772295900000000],FTT[25.9948000000000000],NFT[320992959150823468][1],NFT[426756378264886274][1],NFT[479231044261461773][1],USD[0.0000000010180000],USDT[0.9793201016000000] |
| 02197696 | USD[30.0000000000000000] |
| 02197697 | BTC[0.1365850000000000],ETH[2.3874073900000000],ETHW[2.3874073890000000],SHIB[31494015.0000000000000000],USD[670.3269830843500000] |
| 02197701 | ATLAS[2002.2499461432000000],FTT[2.3000000000000000],SOL[1.9208702220435636],SPELL[0.0000000032000000],USD[0.2560079857904307],USDT[0.0059773382344809] |
| 02197704 | USD[0.0000000095000000] |
| 02197710 | ETH[0.0000000078668672],LTC[0.0000000520818051] |
| 02197711 | DOGE[328.4921572200000000],USD[545.3632314100000000] |
| 02197716 | AUD[0.0000000342549760],SAND[2.0020384000000000] |
| 02197720 | CHZ[2020.0000000000000000],FTM[392.8474401100000000],FTT[48.3943475000000000],LUNA2[117.6835725800000000],LUNA2_LOCKED[169.5950027000000000],USD[0.0000000102090834],USDT[0.0000000096742080],USTC[10288.7110000000000000] |
| 02197721 | ENJ[33.9935400000000000],MATIC[99.9810000000000000],SAND[131.9749200000000000],USD[196.8382100900000000],XRP[99.9810000000000000] |
| 02197727 | BF_POINT[100.0000000000000000],TRX[0.0000010000000000],USD[0.0000001162062298],USDT[5.2412623400000000] |
| 02197731 | TRX[0.0000010000000000] |
| 02197736 | BAO[1.0000000000000000],CRO[453.2767630929979534],DENT[1.0000000000000000],DOGE[6.0000000000000000],KIN[1.0000000000000000],USD[0.0000000092838951] |
| 02197737 | USD[142.2600000000000000] |
| 02197738 | ETHBULL[0.0000000080000000],USDT[0.0000000053020609] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02197743 | ATLAS[100.000000000000000],CRO[0.000000005180080],FTT[0.023537965238379 8],LTC[0.0000000025825774],POLIS[1.300000000000000],USD[0.0000000473901800],USDT[0.000000003750000] |
| 02197746 | 1INCH[28.152120340000000],AAVE[0.312887750000000],AKRO[2.000000000000000],ALGO[41.241714630000000],APT[2.000730790000000],AVAX[3.056344810000000],AXS[2.894015120000000],BACH[14.108060230000000],BNB[0.037249310000000],BTC[0.073117650000000],C98[54.793792030000000],D[CEL[13.878130830000000],CHZ[85.572976950000000],CRX[254.740876530000000],CRV[14.967451880000000],DENT[7.000000000000000],DOGE[175.204929660000000],DOT[8.826411560000000],DYDX[8.475409540000000],EN[J10.085384950000000],ETH[0.050177820000000],ETHW[2.000730790000000],FB[0.000055260000000],FTM[87.737125620000000],FTT[2.754890490000000],GLXY[0.200000000000000],GRT[53.489060950000000],HNT[3.522715630000000],KIN[10.062732600000000],LEO[5.041705570000000],LRC[27.053824560000000],MANA[28.968884660000000],NEAR[8.603882270000000],OMG[5.047499680000000],RSR[0.000000010000000],SAND[12.885603550000000],SLP[1008.538490690000000],SOL[1.520056640000000],TONCOIN[10.103130470000000],TRX[104.233348900000000],TSLA[1.402444810000000],UBXT[3.000000000000000],UNI[3.881514200000000],USDT[913032432527022],USDT[383.710888335131577],WAVES[5.023369600000000],XRP[11.760445010000000],YGG[5.034088140000000] |
| 02197756 | ATLAS[144.960000000000000],BUSD[44.490019290000000],LUNA2[0.000000006000000],LUNA2_LOCKED[3.634729831000000],POLIS[7.099080000000000],USD[0.141625971500000],USDT[0.004391550000000],USTC[220.505818000000000] |
| 02197758 | USDT[0.000240911367010 9] |
| 02197762 | ALGO[0.000000009990000],ATOM[0.000000053200000],BNB[0.000000050958700],COMP[0.000000000500000],ETH[0.000000005500000],LINK[0.000000096000000],LTC[0.000000084000000],LUNC[2.117433370410088],LUNA2[9.905644576200000],LUNA2_LOCKED[2.113170678000000],MANA[0.000000008000000],MATIC[0.000000007500000],RAY[0.000000053200000],RUNE[0.000000017000000],SAND[0.000000001000000],SOL[0.000000058000000],TRX[0.000000034400000],USD[0.004690500094580 3],USDT[0.000000037750584],XRP[0.000000018000000] |
| 02197766 | USD[0.724197561000000] |
| 02197771 | ALPHA[2.000000000000000],BAO[3.000000000000000],BTC[0.005563700000000],DOGE[1.000000000000000],EDEN[0.000000003224590 8],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[40414.812553935391 4707] |
| 02197771 | ATLAS[0.000000088401726],ETH[0.036186729412147 2],SHIB[34968.541322205000000],TRX[0.000018000000000],USD[0.000000107292175],USDT[0.000006043664609] |
| 02197775 | USD[0.000005080000000],ETHW[0.000016670000000] |
| 02197786 | BTC[0.000261835602492 9],EUR[0.000000088088187],USD[-2.292438567192107 3] |
| 02197789 | TRX[800.000000000000000] |
| 02197794 | ADABULL[0.000000002000000],ALEPH[0.000000045000000],AMPL[0.000001743809],ATLAS[0.000000090332452],BNBBULL[0.000000030000000],BTC[0.000000067119300],CHR[0.000000031297858],ENS[0.000000134137846],ETHBULL[0.000000015000000],FTT[0.000000092298631],LINA[0.000000140033107],LRC[0.000000000000000],LTCBEAR[0.000000099630248],MKR[0.000000000000000],NFT[3434829829799827 31][1],RUNE[0.000000010000000],STMX[0.000000060000000],TULIP[0.000000008000000],USD[-0.002163385342878 8],USDT[0.002348191232746 1] |
| 02197796 | USD[0.049475152870865 9] |
| 02197797 | AURY[43.996200000000000],LUNA2[0.090023282970000],LUNA2_LOCKED[0.210543268900000],LUNC[0.290000000000000],POLIS[16.400000000000000],USD[0.253578485750000] |
| 02197798 | NFT [33243866963811006 3][1],NFT [33690552774896560 5][1],NFT [3755284736584 68378][1],NFT [4313764950791666 57][1],SOL[0.014135478307096 0],USD[0.000000879320120],USDT[0.000000605947525] |
| 02197806 | ETH[0.179527460000000],ETHW[0.179527460000000] |
| 02197813 | ATLAS[11074.479732255326 0000],BAO[1.000000000000000],BTC[0.058372170000000],ETH[1.038385800000000],MATIC[503.625427550000000] |
| 02197815 | USD[3.195672129000000] |
| 02197818 | BCH[0.000000078000000],CRV[16.596896994605491 0],ETH[0.003948111000000],ETHW[0.003948111000000],FTT[0.000000024269560],USD[48.650709320365641 9],USDT[0.000000083935883] |
| 02197820 | SHIB[1170000.000000000000000],USD[2.068057099764935 9],USDT[0.000000060655230] |
| 02197823 | ATLAS[9.941000000000000],AURY[3.000000000000000],COPE[19.988410000000000],DYDX[3.799278000000000],ETH[0.032243680000000],ETHW[0.032243680000000],FTT[33.879855710034476 0],GALFAN[0.092020000000000],USD[2.997591000112560 0],USDT[0.007693580000000] |
| 02197826 | EDEN[659.179122380000000] |
| 02197827 | MATIC[0.280000000000000],USD[5234.828613052500000],USDT[0.000000010245135],XRP[0.030000000000000] |
| 02197830 | USDT[0.046294058000000] |
| 02197836 | BTC[0.000000028070000],FTT[0.004858714377818],LUNA2[0.285820076900000],LUNA2_LOCKED[0.666913512700000],SRM[0.001297530000000],SRM_LOCKED[0.449730830000000],USD[0.000000093165358] |
| 02197840 | BNB[0.000000725175061],ETH[0.000000011180100],LTC[0.000000050567989],MATIC[0.000000084600000],SOL[0.000000066114898],TOMO[0.000000088292000],TRX[0.000301002764760],USD[0.000000036388375] |
| 02197848 | BNB[0.000000029160000] |
| 02197850 | AXS[0.100000000000000],BNB[40.708138120000000],USD[119497.731248526564 0000] |
| 02197851 | USD[408.135171369865000] |
| 02197853 | DOGE[0.810000000000000],ETHW[0.528800880000000],LUNA2[69.744437200000000],LUNA2_LOCKED[162.737020100000000],TRX[0.000001000000000],USDT[0.043038182637218 0] |
| 02197864 | BTC[0.000058400000000],TRX[0.336030000000000],USD[0.000000093500000],USDC[188010.228100160000000] |
| 02197865 | BTC[0.000000009805286],USD[0.400221279556406 5] |
| 02197867 | AVAX[0.000000074644520],CRO[0.000000040154220],USD[0.000000039568580],USDT[0.000000116709620] |
| 02197868 | SOL[0.000000036658100],USD[9.193412575000000],USDT[0.000000030781050] |
| 02197869 | BNB[2.889506390000000] |
| 02197871 | USD[14.867444883452000 0],USDT[0.000000004800904] |
| 02197872 | DOGE[22.011643560000000],TRX[0.000001000000000],USD[0.000000064145328],USDT[0.005501000000000] |
| 02197873 | FTT[1.899620000000000],USD[0.781389000000000] |
| 02197874 | AKRO[9.547960590000000],ALPHA[1.000000000000000],APE[0.000106660000000],BAO[36.000000000000000],COPE[13.912001340000000],CRO[0.007223100000000],DENT[13.000000000000000],DODO[0.014635994040000],DOGE[2.000000000000000],EDEN[0.007598180000000],FIDA[1.000000000000000],KIN[38.000000000000000],NFT [335184922049691395][1],NFT [4415951334044439 1][1],NFT [5200518132030270 2][1],FXAG[0.000010000000000],RSR[6.000000000000000],TOMO[0.000027160000000],TRX[2.000000000000000],UBXT[13.000000000000000],USD[0.000000071016185],USDT[0.000000023340259],YFI[0.000000061000000] |
| 02197876 | BTC[0.000000000410543 0],LUNA2[4.675910381000000],LUNA2_LOCKED[10.910457560000000],USD[-0.789792845833481 4],XRP[478.441010010000000] |
| 02197877 | XRP[0.300000000000000] |
| 02197880 | BTC[0.000000001421993],SOL[3.001115390000000],USD[-0.000408489178814 6],USDT[0.000000128953105] |
| 02197881 | AUD[0.001237992791009 4],BTC[0.037198030000000] |
| 02197895 | USD[0.000000544000000] |
| 02197896 | NFT [34872374606546480][1],NFT [3505378250691299 15][1],NFT [3814444549701121 398][1],NFT [3816225246057654 72][1],NFT [5080243772290256 03][1],NFT [5252350547419440 09][1],TRX[0.000001000000000],USD[0.000000095760236],USDT[0.000000065830100] |
| 02197897 | USD[0.000306260862585 8],USDT[0.006187903406284 7] |
| 02197901 | 1INCH[0.000000089637300],BNB[0.000000095139200],CRO[0.000000075179958],ETH[0.824275171093753 2],ETHW[3.821839137084253 2],FTT[25.060517492300307 5],LUNA2[8.940910650000000],LUNA2_LOCKED[20.862124850000000],LUNC[1946902.118047823432 5800],RAY[0.000000056239283],SHIB[3400000.000000000000000],SRM[0.034342900000000],SRM_LOCKED[0.117613310000000],STMX[0.000000010000000],USD[0.636673025859942],USDT[0.000000078762417],XRP[0.000000035866100] |
| 02197908 | TRX[0.000010000000000] |
| 02197911 | BTC[0.000000013082200],TRX[0.000000044085328],USDT[0.002593685897097] |
| 02197913 | CHZ[39.992000000000000],TRX[0.000000010000000],USD[0.007481660976715],USDT[1.042262609677 1112] |
| 02197919 | USD[10.854153776250000] |
| 02197923 | USD[0.000797450000000] |
| 02197931 | USD[1.654021110000000] |
| 02197937 | BTC[0.000000063776000],POLIS[0.020619600000000],TRX[53.982194780000000],USD[-4.575970323580737 7],USDT[32.555155158877 4124] |
| 02197939 | DFL[6.225111336670000],USD[0.000098402880000],USDT[0.457774087500000] |
| 02197943 | ATLAS[1.777573278674803 2],USD[0.000000076591540] |
| 02197944 | USD[0.000000155235552],USDT[0.000000085319432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02197946 | USD[0.009263458650000000] |
| 02197948 | USDT[0.000000050229334] |
| 02197949 | FTT[0.086223360000000000],LINK[0.026334707988000],USD[0.002369064741500],USDT[0.000000004773806],XRP[0.483800000000000] |
| 02197950 | BTC[0.000005120000000],COIN[0.049656594536720],HGE[1836.694050000000000],TRX[0.000017000000000],UBXT[15833.832600000000000],USD[0.169359646313461],USDT[0.100000005000000] |
| 02197951 | DOGE[1847.981391140000000],KIN[220000.000000000000000],MATIC[125.879452000000000],TRX[0.000010000000000],USD[0.772185813794643],XRP[1737.783486796532356] |
| 02197958 | APT[0.000000008830373],ATOM[0.270355440000000],AVAX[0.000000000900000],BNB[0.000000123783434],BTC[0.000001200000000],ETH[0.000000033000000],ETHW[0.026146299782728],FTM[8.990000000000000],GST[0.800000000000000],LUNA2[1.755249961000000],LUNA2_LOCKED[4.095583242000000],MATIC[0.3253932 215300000],SOL[11.767929001069825],TRX[0.088553568251088],USD[0.203379565618350],USDT[0.052081570240948],XRP[0.518045570000000] |
| 02197959 | USD[0.000000002643372 4],USDT[0.000000018185051] |
| 02197961 | BTC[0.000000001500000],FTT[0.034520249942000],GENE[0.062873490000000000],RAY[0.941800000000000],SOL[0.002060610000000],USD[2.866315628228342] |
| 02197963 | BNB[0.000000130805380],ETH[0.000000051587637],USDT[0.000031304465476] |
| 02197964 | TRX[0.000010000000000],USD[0.007571230000000],USDT[0.030154000556766] |
| 02197965 | USD[15.000000000000000] |
| 02197966 | SOL[4.528423000000000],TRX[0.000010000000000],USDT[2.210675395500000],XRP[1119.794230000000000] |
| 02197967 | BUSD[75.938069030000000],TONCOIN[0.050000000000000],USD[0.000000001270864 0] |
| 02197968 | BNB[0.000000005681752],SHIB[0.000000056000000],SRM[0.000000007618434 8] |
| 02197969 | ATLAS[0.000000030220000],USD[0.000000119714357],USDT[0.000000011536685] |
| 02197979 | DOGE[456.913170000000000],ETH[0.052401810000000],ETHW[0.052401806067995 6],TRX[0.000001000000000],USD[0.640000000000000],USDT[0.172216000000000] |
| 02197983 | AVAX[9.000000000044251589],BNB[0.000000001686450 0],BTC[0.020100091200000],ETH[0.298000001400000],ETHW[0.266000000000000],FTT[25.039510527406933],HNT[9.300000000000000],LINK[5.199240000000000],LUNA2[36.543474831700000],LUNA2_LOCKED[85.268107937000000],LUNC[7.7000 00000000000000000],MANA[318.000000000000000000],RNDR[272.800000000000000],SOL[36.390000000000000000],USD[368.494244169071451 2],USDC[226.432577840000000],USDT[0.000000027559496] |
| 02197984 | ETHW[0.253681940000000000],USD[0.000000005756724] |
| 02197985 | BTC[0.005098440000000],CQT[1800.000000000000000],LTC[0.000000005433 88600],LUNA2[2.341653593000000],LUNA2_LOCKED[5.463858384000000],SPELL[0.000000005982225],USD[2.670242414514928] |
| 02197986 | BTC[0.000083103949200],ETH[1.851416152750200],ETHW[1.841508760586440 0],FTT[87.196781590000000],USD[2.376222860297390],USDT[0.000000018160 9000],XRP[872.132771816796 7300] |
| 02197987 | ETH[-0.000000020454514 36],ETHW[-0.000000020265990 8],USD[0.000265597773569] |
| 02197996 | BNB[0.417302900000000],BTC[0.005492000000000],ETH[0.714180000000000],ETHW[0.714180000000000] |
| 02197998 | FTM[76.985062000000000],FTT[3.166047899495253 6],MCB[4.060000000000000],USD[350.784064326649135 3],USDT[0.000000124718980] |
| 02197999 | AKRO[1.000000000000000],BNB[0.002692110000000],USD[0.004095748658147 1] |
| 02198001 | ATLAS[119.977200000000000],USD[0.154800000000000],USDT[0.00000010000 0000] |
| 02198005 | LUNA2[0.003436074105 0000],LUNA2_LOCKED[0.0080175062450000],LUNC[0.000000018000000],USD[0.000001426193236 92],USTC[0.000000009065000 0] |
| 02198014 | BNB[0.000000002300000 0],USD[0.000000089002216],XRP[0.000000007416994 4] |
| 02198015 | USD[0.000012408032116],USDT[0.000000072313854] |
| 02198022 | ETH[0.000000075368800],TRX[0.000777000000000],USD[0.090180064638218 1],USDT[0.000018548712193 2],USTC[0.000000040000000 0] |
| 02198026 | FTT[0.008927120000000],SRM[11.230542140000000],SRM_LOCKED[58.16234485 0000000] |
| 02198028 | ETH[0.000000056573222],MATIC[0.000000053475766],SOL[0.000000007269252 5] |
| 02198031 | ATLAS[4190.000000000000000],TRX[0.000010000000000],USD[0.262166440550 0000],USDT[0.001190000000000] |
| 02198035 | BNB[0.001195060000000],FTT[2.600000000000000],GODS[12.70000000000000 0],USD[1.770363455300000],USDT[2.388642849000000] |
| 02198037 | BTC[0.556233256602860],ETH[1.072473921510447],ETHW[0.000000067035947],FTT[25.495155000000000],USD[15.908510491641150 0] |
| 02198038 | USD[0.312092896420000],USDT[0.008768000000000] |
| 02198042 | DOT[0.010261750000000],GALA[8.567400000000000],PEOPLE[4.1366000000000 00],SHIB[84040.000000000000000],USD[5701.631999009646763 8] |
| 02198044 | USD[25.000000000000000] |
| 02198045 | ATLAS[8488.302000000000000],POLIS[99.980000000000000],TRX[0.000001000 000000],USD[1.394128630000000],USDT[0.000000097490386] |
| 02198046 | AVAX[206.267719000000000],BTC[0.000013857000000],DOT[0.17207600000000 0],ETH[0.004475630000000],ETHW[0.004475630000000],FTM[8752.2457900000 00000],LUNA2[0.006041411170000],LUNA2_LOCKED[0.014096626060000],LUNC[1315.530001800000000],SOL[99.979555000000000],USD[21433.22526744503 57128],USDT[155.055070519141486 4] |
| 02198054 | BNB[0.000000072392192],ETH[0.396909852403980],FTT[0.000000042232971],LUNA2[0.000000034884163 3],LUNA2_LOCKED[0.000000813963810],LUNC[0.007596100000000],MANA[0.000000084859260],SOL[0.000000003000000],USD[0.000000584109700017],USDT[0.000000007153918] |
| 02198058 | ASD[0.000000006301500 0],BNB[0.000000028288034],BTC[0.000429744869871 3],LTC[0.000000017000000],TRX[0.165933204982335 8],TRYB[0.00000000600 00000],USD[0.000000047228830],USDT[0.000000009479711 2],XRP[0.0000000 08996126 6] |
| 02198063 | USDT[0.000000040000000] |
| 02198064 | ETH[0.000000000000000],ETHW[0.004000000000000],USD[2.954781417430232 0],USDT[0.000000006418312 0] |
| 02198065 | BNB[0.135120000000000],BTC[0.003600000000000],ETH[0.127233160000000],ETHW[0.127233160000000],FTT[0.000475630000000],LINK[4.029563000000000],LTC[0.196890000000000],MANA[0.268278640000000],RUNE[3.799278000000000],SHIB[30000.000000000000000],USD[2.601208417000000],USDT[0.0000002577156 80] |
| 02198070 | POLIS[0.000000007277 9034],TRX[0.000010000000000],USD[0.653226250335883 9],USDT[0.000000007827208] |
| 02198075 | DOT[0.000000000000000] |
| 02198076 | BTC[0.000000080000000],DOGE[1000.821210000000000],ETH[0.004626331900 0000],MANA[9.998100000000000],SHIB[1500000.000000000000000],SOL[0.99 9950000000000],USD[0.000011896123467 86],XRP[249.956300000000000] |
| 02198081 | BTC[0.007100000000000],ETH[0.090000000000000],ETHW[0.090000000000000],USD[0.421065723550000] |
| 02198084 | ATLAS[799.665600000000000],POLIS[11.895497900000000],SHIB[1900000.00 0000000000000],USD[1.011201960000000] |
| 02198090 | FTT[0.661471533357337 5],USD[0.233812000001929203 33],USDT[0.00000029 2709060] |
| 02198095 | ETH[0.000000021453500],TRX[0.233812000000000],USD[0.000105803363511] |
| 02198102 | SOL[48.790984100000000],USD[0.000000076164660],USDT[0.000000090000000] |
| 02198103 | USD[0.000015408285021] |
| 02198104 | ATLAS[329.934000000000000],USD[1.252008930000000],USDT[0.0000000070774 78] |
| 02198105 | SOL[25.055448740000000],SRM[266.281408180000000],SRM_LOCKED[5.08697782 0000000] |
| 02198113 | USD[25.000000000000000] |
| 02198114 | ATOM[0.000000007541840],AVAX[0.000000070464900],BTC[0.000941028041900],DOT[0.000000094688600],ETH[0.000940143936030],ETHW[0.000940143936030],FTM[0.000000406139000],FTT[27.895231000000000],GRT[0.000000044080000],LINK[0.000000053670000],LUNA2[0.018162064840000],LUNA2_LOCKED[0.0423781 51300000],LUNC[109.450640471661200],MATIC[0.000000045887527],RUNE[0.000000056264421],SOL[62.723908416123000],USD[12396.930481617807937400000000000],USDT[0.000000054710022],YFI[0.000000000217000] |
| 02198118 | ETH[0.000000007304200],USD[0.000331821238987] |
| 02198119 | USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02198120 | TRX[0.000001000000000],USD[0.0024966817001925],USDT[1.8302255493391960] |
| 02198122 | MANA[7.8065160300000000],SAND[5.2212987200000000],SOL[0.2700000000000000],TRX[0.000008000000000],USD[0.1948440848750000],USDT[0.000000050827759] |
| 02198129 | ETH[0.0000000478554720],SOL[0.0000000070038554],USD[0.0000000177910253],USDT[1.6959389074130307] |
| 02198130 | CQT[728.0000000000000000],MOB[150.0000000000000000],USD[0.3010013900000000],USDT[0.0000000046931944],XRP[0.0332640000000000] |
| 02198132 | TRX[0.000001000000000],USD[0.9455472060000000],USDT[0.0000000104208224] |
| 02198133 | ETH[0.0002089900000000],ETHW[0.0002089900000000],USDT[0.0000267598540526] |
| 02198134 | SHIB[20299962.0000000054226249],USD[0.1903855482001676],USDT[0.0000000090000465],XRP[0.0000000014344976] |
| 02198135 | ATLAS[4775.6182565700000000],MBS[61.9876000000000000],USD[0.8940816544922802],USDT[0.0000000121597800] |
| 02198138 | BTC[0.0313577600000000],DOGE[1597.4169244900000000],ETH[0.4550174000000000],ETHW[0.3204547000000000],FTT[1.0998000000000000],LUNA2[0.0606909693500000],LUNA2_LOCKED[0.1416122618000000],LUNC[13215.5863540000000000],SHIB[3199740.0000000000000000],USD[0.3548299848500000],USDT[0.0000000008433797] |
| 02198140 | ATLAS[0.0000000044480000],BNB[0.0000000034364795],ETH[0.0000000086694500],FTT[0.0000000076950026],MATIC[0.0000000100000000],PERP[0.0000000031452035],RAY[0.0000000085490336],USD[0.0000016456966194],USDT[0.0000000000643222] |
| 02198141 | FTT[0.0646708100000000],TRX[0.0000477600000000],USD[6.2056636019958708],USDT[137.6073345480152091] |
| 02198150 | BTC[0.0000000056037250],USD[0.0033322667852260],USDT[0.0001050520284292] |
| 02198151 | BNB[0.0000001000000000],USD[0.0562838707506362],USDT[0.0000001875636380] |
| 02198154 | ATLAS[4919.0652000000000000],AUDIO[277.9471800000000000],AURY[37.9981000000000000],C98[160.0000000000000000],DFL[1100.0000000000000000],FTM[273.9479400000000000],GENE[16.0000000000000000],MNGO[1810.0000000000000000],OXY[305.9420500000000000],RAY[86.9034483200000000],SECO[23.0000000000000000],SRM[113.6733137200000000],SRM_LOCKED[22.0283514000000000],TRX[0.7833870000000000],TULIP[37.2000000000000000],USD[3.5501654129125000] |
| 02198157 | MASK[105.0000000000000000],POLIS[0.0715600000000000],SHIB[99040.0000000000000000],USD[0.0000000010000000],USDC[3.6204339000000000],USDT[0.0000000025899730] |
| 02198158 | GALA[10.0000000000000000],USD[3.5694780532500000] |
| 02198161 | BTC[0.0000000076000000],ETH[0.0000000092176800],ETHW[0.0449594792176800],USD[210.8758449157177516] |
| 02198166 | TRX[0.0000010000000000],USD[0.0000000035052260],USDT[0.0000000011214160] |
| 02198173 | ETH[0.0009718000000000],ETHW[0.0009718000000000],LUNA2[2.4903278050000000],LUNA2_LOCKED[5.8107648780000000],LUNC[100928.3092940000000000],TRX[0.0007770000000000],USD[175.2903570135990442],USDT[0.1807395800000000] |
| 02198177 | EUR[0.0000000071261373],KIN[1.0000001000000000],UBXT[1.0000000000000000] |
| 02198178 | BNB[0.0000000045541995],ETH[0.0000000036090670],USD[0.3493316430090670] |
| 02198180 | APE[113.4907322100000000],BTC[0.0000789410000000],DOGE[0.0000000032099000],ETHW[0.0006720006184582],FTT[3.1044574300000000],LUNA2[0.0000000105537441],LUNA2_LOCKED[0.0000002462540291],LUNC[0.0022981000000000],NFT[368583229019179174][1],NFT[500090853888640831][1],TRX[0.0007300000000000],USDT[0.0398026820648648],ZECBULL[0.0000000000468480] |
| 02198184 | USD[0.3336488566200000] |
| 02198189 | ETH[0.0000000031714020],ETHW[0.0000301300000000],TRX[0.0000110000000000],USDT[0.0824515900000000],USDT[0.0000000092197010] |
| 02198194 | BNB[1.3639901600000000],DOGE[304.1969950000000000],ETH[0.0410000000000000],ETHW[0.0410000000000000],SHIB[1200000.0000000000000000],SOL[0.7310590400000000],USD[4.7097586100000000],USDT[0.7408632800000000] |
| 02198210 | ATLAS[9.4453607406530000],USD[0.0000001470771760] |
| 02198211 | BTC[0.0006485000000000],ETH[0.0001698000000000],ETHW[0.0001698000000000],EUR[7.9860867638844987],TRX[0.0000010000000000],USD[66.2239390897861630],USDT[21.7034123654229680] |
| 02198213 | NFT[365170971992842788][1],NFT[568866783546669437][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 02198214 | BTC[0.0000002627002000],DMG[5.0000000000000000],DOGE[122.9680000000000000],HGET[0.0497800000000000],MTA[0.9986000000000000],SLP[9.9900000000000000],SXP[0.6998600000000000],TRX[0.0000010000000000],USD[0.3353893712035875],USDT[26.9950090030692124] |
| 02198225 | 1INCH[0.0000000007005100],AAVE[0.0000000034670732],BIT[0.6969103000000000],BNB[0.0000000049650000],BTC[0.0000007383900],BUSD[79.1489120400000000],ETHF[0.0000000046172300],ETHW[4.6504417537517500],FTM[80.3430675578957731],LINK[0.0000000035818800],LUNA2[0.0140183173700000],LUNA2_LOCKED[0.0327094072100000],LUNC[3052.5181220098754100],SOL[8.3564485208148903],SRM[0.0000000046588040],SUSHI[0.0000000045881400],USD[0.0000000068880400],USDC[0.0000000121110000] |
| 02198225 | AVAX[0.0910389537568852],BNT[0.0000000056917700],BTC[0.0000000440933020],DOT[0.0415413301741120],ETH[0.0002066000000000],ETHW[0.0005206600000000],FTM[0.4616470379400000],FTT[0.1914976017158630],LINK[0.0235555975593748],LUNA2_LOCKED[763.1826764000000000],MATIC[3.9669084567870000],SOL[0.0070081299028320],SRM[0.2755442296651297],USD[8.7789168964616815],USDT[0.0553583688896613],XRP[0.8924209238918699] |
| 02198227 | BAO[1.0000000000000000],CONV[1728.6225110200000000],KNB[67160.0415280000000000],MER[51.5903371000000000],MNGO[39.2032731400000000],STEP[14.1062665500000000],USDT[0.0000000068648598] |
| 02198232 | ATOM[0.9579625048549851],AVAX[0.0000000014641083],BNB[0.0000000081558531],BTC[0.0068858524517464],CEL[1.9903265386939819],CRO[832.8225508000000000],ETH[0.0004107614477052],ETHW[0.0004107614477052],EUR[0.0000001070556578],FTM[93.0000000000000000],FTT[0.4115842922027430],GAL[4.9000000000000000],LINK[0.0000000000000000],NKD[7593114097929153],LOOKS[8.0000000000000000],LUNA2[0.1777104319000000],LUNA2_LOCKED[0.4146576745000000],LUNC[239.6200000000000000],MNGO[110.0000000000000000],RUNE[5.2000000000000000],SOL[-0.0044952325247048],SOS[5300000.0000000000000000],SPELL[800.0000000000000000],TRX[91.7247981300973192],UNI[1.3292940738017008],USD[30.0000000082035570],USDT[0.0000000557607643],USTC[25.0000000000000000] |
| 02198233 | SOL[0.0000000063097233] |
| 02198235 | DOGE[950.0096000000000000],USD[0.2107964908960000],USDT[0.2107964908960000],TRX[0.0000000017831],XRP[1018.7400000000000000] |
| 02198236 | BNB[-0.0000000002042300],FTT[0.0816362506952394],LUNA2[0.0002513451730000],LUNA2_LOCKED[0.0005864720702000],LUNC[54.7309405949198000],USD[0.0001193654734430],XRP[0.0000000083200000] |
| 02198238 | AVAX[18.7000000000000000],AXS[5.7000000000000000],BOBA[216.1000000000000000],BOBA[216.1000000000000000],DYDX[107.5000000000000000],ETH[0.1197000150000000],CRO[1070.0000000000000000],ETH[0.0083035000000000],ETHW[0.0083035000000000],FTM[294.0000000000000000],GALA[880.0000000000000000],IMX[304.7000000000000000],LINK[39.7000000000000000],LOOKS[0.9183032000000000],LUNA2[254.0594519772391348],LUNA2_LOCKED[592.8835086913145],LUNC[0.0081890000000000],MANA[516.0000000000000000],MATIC[580.0000000000000000],RNDR[256.1000000000000000],RUNE[131.1000000000000000],SAND[295.0000000000000000],SOL[108.2316693600000000],SUSHI[87.5000000000000000],TRX[0.0000020000000000],UNI[29.7000000000000000],USD[34218.9031489880209],USDT[0.0000000229136869] |
| 02198242 | CRO[72.1757346300000000],SHIB[555144.3375277500000000],USD[0.0000000045400892] |
| 02198243 | USD[0.0521954670000000],USDT[0.0000000010485020] |
| 02198244 | ALGOBULL[120960000.0000000000000000],BNB[0.0070000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000064894552] |
| 02198245 | USD[25.0000000000000000] |
| 02198246 | BTC[0.1051722159877138],ETH[0.1513597358408286],FTT[0.0000000046625640],SHIB[5036770.9917224340750000],STMX[0.0000000090000000],USD[0.0000004862286319],XRP[5084.2876862201100203] |
| 02198247 | USD[0.0000000064990000] |
| 02198251 | ATLAS[8.7600000000000000],USD[0.3447997052600000] |
| 02198252 | ATLAS[449.8290000000000000],USD[0.5723733000000000],USDT[0.0000009467830190] |
| 02198255 | BTC[0.0000998830000000],EUR[0.0822249440000000],USD[0.0865739666164000] |
| 02198259 | USD[0.0000000033041342] |
| 02198262 | CQT[3046.3600000000000000],FTM[1336.6198000000000000],MCB[35.2229540000000000],USD[1.3040202000000000],USDT[0.0000000021552440] |
| 02198263 | SOL[0.0039943000000000],USDT[10.4313466587500000],XRP[0.1478000000000000] |
| 02198266 | POLIS[20.7923800000000000],BAO[2.0000000000000000],USD[0.4921022900000000],USDT[0.0000000043895688] |
| 02198268 | BTC[0.0000970740000000],CRO[10.0000000000000000],FTM[0.8573100000000000],GRT[0.8006900000000000],RAY[0.9715000000000000],SHIB[87536.0000000000000000],SOL[0.0058982000000000],TRX[0.0001000000000000],USD[4358.9227177680000000],USDT[2.0980928935000000] |
| 02198275 | ETH[0.0000093000000000],USDT[-0.0000000496119724] |
| 02198278 | ETH[0.0219639805408768],USD[0.0000511040496000],USDT[0.0000130742918392] |
| 02198279 | BNB[0.0000001000000000],USDT[0.0000000047137540] |
| 02198280 | ATLAS[80.0000000000000000],TRX[0.0000010000000000],USD[0.7659339360000000],USDT[0.0000000046084400] |
| 02198288 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.1062519000000000],ETH[0.6411265200000000],ETHW[0.6408574200000000],KIN[1.0000000000000000],SAND[0.2718950400000000],TRX[1.0000010000000000],USD[623.4985912900000000],UBXT[1.0000000000000000],USDT[17.6670566596344406] |
| 02198294 | CQT[0.0280000654195335],DYDX[0.0935200000000000],ETH[0.0007347522180239],ETHW[0.0007347522180239],MCB[0.0048720000000000],MKR[0.0005495314466700],NFT[306339259146022271][1],NFT[325983287315088190][1],NFT[357374497928330803][1],SUSHI[0.0396155526509500],UNI[0.0333467838432900],USD[0.9805090526829236],USDT[0.0000000073925108],XRP[-2.5569776619089121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02198298 | BNB[0.000000082700000],TRX[0.000000000000000],USD[0.226348319933900],USDT[0.000000000424280000] |
| 02198299 | USD[0.106577540503025]2,USDT[0.000000003152029]0 |
| 02198302 | BNB[0.000000009100000],ETH[0.000000003941638],SOL[0.000000062115136],TRX[0.000002000000000],USDT[-0.0035930098619594] |
| 02198306 | USD[0.0000157606387234] |
| 02198308 | ETH[9.3946202093160198],ETHW[9.3482795866945798] |
| 02198310 | KIN[14676539.582090068203805B],TRX[0.000000068158000] |
| 02198312 | FTT[0.0005043594172487],SHIB[256632.369546620000000],USD[0.0020630593622414] |
| 02198314 | BNB[-0.000000036303000],ETH[0.000000130772700],ETHW[0.000000130772700],SOL[0.000000066023300],TRX[0.000034009650868] |
| 02198315 | BTC[0.000000075322178],ETH[0.000000069262300],SOL[0.000000047185800],USD[1.0091564455000000] |
| 02198316 | TOMO[0.057579730000000],USD[0.744453305000000],USDT[0.000000007630155] |
| 02198317 | USD[0.000000097965108],USDT[0.000000050875412] |
| 02198318 | AKRO[1.000000000000000],BNB[-0.000000014835340],BTC[0.000000048646250],DOT[0.000000020956355],GALFAN[0.000000088716324],SOL[0.000000087826000],TRX[0.000014002155438B],USD[0.000000029568441],USDT[0.000000062493804],USTC[0.000000022459405],XRP[0.000000040399472] |
| 02198321 | AVAX[1.419396600000000],BNB[1.498632000000000],BTC[0.206530040000000],ENJ[105.255119850000000],ETH[0.400787200000000],ETHW[0.400618840000000],FTM[255.772275480000000],FTT[4.736470130000000],LINK[0.000957900000000],LRC[0.004147001000000],MANA[103.150958880000000],MATIC[226.971856040000000000],NEAR[74.650938670000000],SOL[10.135041280000000],USD[0.000000076957821],USDT[74.812190920000000],XRP[0.006075330000000] |
| 02198322 | USD[0.013392923968000] |
| 02198323 | XRP[2.0000000000000000] |
| 02198325 | ETH[0.000906960000000],ETHW[0.000906960865750]9,FTT[0.014447317529356],USD[106.128224777352118]3,USTC[-0.000000001677607]3] |
| 02198330 | BTC[0.000100700000000],GRTBULL[350696.534000000000000],USD[0.162174972500000] |
| 02198334 | USD[7.3500000000000000] |
| 02198335 | TONCOIN[47754.562359000000000],TRX[0.000163000000000],USD[0.078423744090000],USDT[0.005380058575000],XPLA[9019.089000000000000],XRP[0.2291790000000000] |
| 02198337 | MOB[324.0000000000000000],USD[-3.4285401351176853] |
| 02198338 | BNB[1.9080487000000000],BTC[0.415514827000000],CEL[527.599737000000000],DYDX[228.156642000000000],MNGO[6.177200000000000],SGD[0.000000136370832],SLP[49992.347100000000000],USD[2954.3388107753525878],USDT[74.670000001000000],XRP[0.6439400000000000] |
| 02198341 | LTC[0.0018423900000000] |
| 02198343 | AUD[0.069988382693371]3,USD[0.0001881969442805] |
| 02198344 | TRX[0.000001000000000],USD[0.000000088468491],USDT[0.000000003219230] |
| 02198348 | USD[0.016450722419788],USDT[0.000000017955782] |
| 02198349 | BNB[0.000000100000000],SOL[0.006555360000000],USD[10.000000037001500],USDT[0.000000029788915] |
| 02198351 | BNB[0.003398640000000],ETH[0.000624105800000],ETHW[0.000624105800000],SHIB[199960.000000000000000],TULIP[0.099980000000000],USD[-0.670296340800000000],XTZBEAR[100000.0000000000000] |
| 02198352 | CEL[244.180707430000000],DENT[1.000000000000000],TRX[1.000000000000000],USDT[0.000000332957545] |
| 02198366 | KIN[1.000000000000000],LINA[145.576360890000000],TRX[1.000000000000000],USD[0.000000003301245],USDT[0.000000016597453] |
| 02198373 | TRX[0.000001000000000],USD[0.003510450000000],USDT[0.0997413150000000] |
| 02198375 | TRX[0.000001000000000],USD[0.000000048017573],USDT[0.084411904706680000] |
| 02198379 | AURY[0.000000010000000],BNB[0.000000096364700],BTC[0.000023278000000],DOGE[0.318470000000000],ETH[0.000000081948706],ETHW[0.002145322499666],FTT[0.007221658252761B],JPY[0.002876749053277],LUNA2[0.000000023649287],LUNA2_LOCKED[0.000000051829337],LUNC[0.005149800000000],SOL[0.000000040000001],TRX[0.000790000000000],USD[0.000143406950127],USDT[0.000000106128198],XRP[1.000200000000000] |
| 02198383 | BTC[0.291910000000000],DOGE[7212.716993460000000],ETH[0.235301980000000],ETHW[0.235102030000000],TSLA[0.810665490000000],USD[0.000000697691704] |
| 02198387 | ETH[0.000000050475500],LUNA2[0.011184048010000],LUNA2_LOCKED[0.026096112010000],LUNC[2435.350000000000000],SRM[0.000000000000000],USD[0.085356790546250],XRP[0.000000074839358] |
| 02198389 | SOL[0.000000010000000] |
| 02198393 | ETH[0.713000000000000],ETHW[0.713000000000000],SHIB[41200000.000000000000000],USD[4.5460530529722590],USDT[0.000525812466494] |
| 02198399 | TRX[0.000001000000000],USD[1.206684470500000],USDT[0.000000020242425] |
| 02198401 | BTC[0.027703110034900],ETH[0.906940248000000],ETHW[0.906940248000000],FTM[19.978660000000000],FTT[8.498727000000000],LINK[37.492725000000000],MANA[0.980600000000000],SOL[37.523223840000000],USD[23.316001679061400],XRP[1000.345475000000000] |
| 02198404 | ATOMBEAR[40000000.000000000000000],BCH[0.000000088000000],BTC[0.414105614432505],DOT[0.000000058000000],CHF[0.000061721103398],ETH[0.000000079308029],ETHBULL[0.000000004000000],FTT[0.000000076015545],USD[0.0001795712059B5],USDT[0.0000011275156B5],XRPBEAR[12000000.000000000000000],YFI[0.000000008000000] |
| 02198405 | BEARSHIT[97847.358121330000000],BULLSHIT[0.008501700000000],HEDGESHIT[0.022809960000000],USD[97.000000811094506] |
| 02198409 | BNB[0.004470000000000],USD[0.000000927424197]2] |
| 02198411 | CRO[9.8385000000000000],FTT[49.9905000000000000],USD[5.825644550829308] |
| 02198413 | SHIB[13213676.832222890000000],USDT[0.000000000001722] |
| 02198415 | USD[0.003019756414940],USDT[0.000000098552956] |
| 02198422 | AVAX[0.885282725947230]0],BNB[0.028540509252500],BTC[0.414140561443250]5,DOT[5.113454523636390]00],ETH[1.180511821613139]3],FTM[47.979165942854170]0],LUNA2[17.301488340000000],LUNA2_LOCKED[40.370139470000000],LUNC[0.000000966664402],SGD[0.000000054460046],SOL[3.707643944328240]0],USD[0.046939956227251]0],USDT[2314.385442842125056B],USTC[0.000000013574200] |
| 02198424 | XRP[1834.1042090000000000] |
| 02198430 | SOL[0.041605274206720],USD[1.792914930000000],USDT[0.000000004435127] |
| 02198437 | DYDX[12.100000000000000],ETH[0.000939580000000],ETHW[0.000939580000000],USD[427.559149788250000] |
| 02198438 | ATLAS[0.000000086000000],AVAX[0.000000009663294],BNB[0.000000251445200],DOGE[0.848660000000000],FTM[0.000000062876070],FTT[0.000003324855374],LUNA2[0.039950593840000],LUNA2_LOCKED[0.093218052300000],LUNC[8699.325920300000000],MATIC[0.000000054614870],NEAR[0.095363065425092],TRX[0.0000330000000000000],USD[0.021777442400671],USDT[0.000000116424228] |
| 02198445 | BTC[0.002994791251764],FTT[8.2600000000000000] |
| 02198450 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000039030000],FTT[0.000000044550000],KIN[3.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000363805358779],USDT[0.000000081482200] |
| 02198452 | TRX[1025.0000000000000000],USDT[0.0078126285206704] |
| 02198456 | USDT[0.000000426980361] |
| 02198461 | AVAX[1.000000013089854],BCH[0.000000030837000],BNB[0.000000145524831],ETH[0.000000011935500],FIDA[0.000000096000000],FTM[-0.000000003221500],HT[0.000000084451720],LTC[0.000000028800000],MATIC[46.000000000000000],SOL[0.000000099904831],TRX[0.000000005797182],USD[0.115576904337003B6],USDT[0.000000116257395],USTC[0.000000023443200] |
| 02198463 | TRX[0.0000100000000000] |
| 02198464 | ATLAS[970.000000000000000],USD[1.2317825923000000],USDT[0.0028410000000000] |
| 02198466 | DOGEBULL[0.408717235725560],USD[0.053573973125000]0],USDT[0.000006810509160] |
| 02198467 | BTC[0.000000077853475],MSOL[-0.0000000003000000] |
| 02198469 | GBP[0.005901617037335B6],TRX[0.000010000000000],USD[-0.0050013547647843],USDT[0.0001267719202359] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02198476 | EUR[0.000000003470779Z],USD[0.0000000285022920],USDT[0.000000004675518Z] |
| 02198477 | DOGE[0.54696250931097960],LUNA2[4.78372947900000000],LUNA2_LOCKED[11.16203545000000000],LUNC[1041667.165627200000000],SHIB[74906.3183583958330356],SOL[5.7189132000000000],USD[0.13527756587634520],USDT[0.0000005513951],XRP[1370.0000000000000000] |
| 02198480 | USD[25.0000000000000000] |
| 02198481 | BTC[0.04753198876602000],DOGE[0.00000000016129986],ETH[0.000000001000000000],ETHW[0.000000085307065],FTT[27.1000000000000000],TRX[0.0000010000000000],USD[2.35797699816323130],USDT[0.0000000104541613] |
| 02198482 | USD[8.3428125100000000] |
| 02198485 | USD[0.0000000055000000000] |
| 02198489 | USDT[29.8651171418933800] |
| 02198491 | BNB[0.00000000885634450],USD[1.0006577700000000],USDT[0.00000000414398570] |
| 02198492 | ETH[0.99576975000000000],ETHW[0.99576975000000000],USDT[1180.7563960000000000],XRP[897.9500000000000000] |
| 02198493 | CHZ[280.0000000000000000],DOT[12.8310368200000000],FTT[30.4000000000000000],LUNA[24.0357410480000000],LUNA2_LOCKED[9.4167291120000000],LUNC[378791.1100000000000000],USD[209.9701460156981311],USDT[0.0000000157156374] |
| 02198494 | AURY[1.88412685000000000],FTT[0.17699265000000000],RUNE[1.17260784000000000],USD[0.08873323301022280],USDT[0.00000001617507 1] |
| 02198496 | DENT[314124.6223125300000000],EUR[0.00017962015469G3],KIN[1.0000000000000000],USD[0.0000000001940216] |
| 02198499 | AVAX[0.0000000084236317],BNB[0.000000008394518 4],BTC[0.0000814700000000],FTM[0.0000004117308388],FTT[0.08477581218169B9],LUNA2[0.0013587264780000],LUNA2_LOCKED[0.0031703617830000],LUNC[0.0020000000000000],USD[1596.7809314438240732],USDT[0.0000000077401234],USTC[0.1923330000000000] |
| 02198511 | BNB[0.10961222000000000],FTM[0.32007212000000000],HT[84.9069370500000000],MATIC[0.87011838000000000],NFT[368004776916630138][1],NFT[416882622205064116][1],NFT[440204162260586334][1],NFT[483527795419769701][1],NFT[574720647339260703][1],RSR[1.00000000000000000],SOL[0.00192610000000000],TRX[0.0000000000000000],USD[0.50548598541099811],USDT[0.0045382492150853],XRP[0.0086467500000000] |
| 02198513 | USDT[137.9927250000000000] |
| 02198515 | BAO[1.00000000000000000],BTC[0.22012221000000000],DENT[1.00000000000000000],ETH[3.06583410000000000],NEAR[70.31639906000000000],SOL[10.04519996000000000],TRX[0.00000900000000000],USD[7.2303802400000000],USDT[16.6590814400000000] |
| 02198517 | AKRO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.16726705000000000],ETHW[0.16726705000000000],FTM[360.5924796800000000],GBP[0.03655769090149998],KIN[1.00000000000000000],LINK[9.09532120000000000],RSR[1.00000000000000000],SOL[2.80244672000000000],TRX[3.00000000000000000] |
| 02198519 | MATICBEAR2021[86.74000000000000000],MATICBULL[0.04932000000000000],USD[0.00000001505112200],USDT[0.000000006248008B] |
| 02198520 | ATOM[12.04576099000000000],BAO[1.00000000000000000],BTC[0.00775804000000000],USD[0.00938638000000000],USDT[0.0000000055838808] |
| 02198526 | AKRO[4.00000000000000000],BAO[9.00000000000000000],BTT[0.000000100000000],DENT[1.00000000000000000],EUR[169.8400500291845428],KIN[3.00000000000000000],SHIB[112.8863421500000000],STEP[0.0030842300000000],TRX[4.00000000000000000],USD[125.6723382107784297] |
| 02198529 | ETHW[0.000240930000000000],USD[2.68397832108623961],USDT[0.0628671000000000] |
| 02198530 | DOGE[2000.00000000000000000],SOL[0.00904624000000000],USD[0.00602207555175500] |
| 02198536 | SHIB[0.00000001350000000],SOL[0.00000001789042G],USD[0.0002566510723589] |
| 02198538 | ETH[0.02899420000000000],LUNA2[0.11925866410000000],LUNA2_LOCKED[0.27827021630000000],USD[43.1744911632436380000000000] |
| 02198540 | BTC[0.29204245900502500],DOT[182.50000000000000000],ETH[1.97900000000000000],EUR[0.0000026193038366],FTT[0.0000000072937040],SOL[53.88000000000000000],USD[2.0608036117451189] |
| 02198543 | BTC[0.00000006026266],ETH[0.00000009020840],USD[0.0000001334436B1],USDT[0.0000000020536660] |
| 02198547 | BAO[1.00000000000000000],CRO[0.54529682000000000],DENT[2.00000000000000000],EUR[0.00000005198991Z],KIN[2.00000000000000000],MATH[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000000663976576] |
| 02198553 | ETH[0.00000001000000000],USD[18.3375472656143600] |
| 02198554 | TRX[0.0000170000000000] |
| 02198556 | BTC[0.00000008000000],ETHW[0.18796428000000000],TRX[0.00155500000000000],USD[193.6115574652937218],USDT[0.0000000105124638] |
| 02198557 | ENJ[133.94733254000000000],ETH[0.50018423000000000],ETHW[0.50018423000000000],FTM[115.2329621296916003],IMX[27.4372180862483970],JOE[76.5074472500000000],MATIC[132.7027166549719487],SAND[82.4046717908369208],USD[0.0000000043219551] |
| 02198559 | BTC[0.0000008661768],CRO[0.00000008500000],ENJ[0.00000000307943G8],ETH[7.40543964337068480],ETHW[0.0043964499307072],FTM[0.0003403749085G],FTT[0.00342025706752967],GALA[0.00000000126000],LUNA2[27.76371952000000000],LUNA2_LOCKED[64.7820122200000000],LUNC[254768.54000000000000000],MATIC[0.0000000002000000],SAND[0.00000000055000000],SOL[0.01597298826130024],USDT[0.96695706936722247],XRP[0.0000000093987514] |
| 02198560 | ATLAS[0.00000008898692S],SHIB[0.00000004347B3],TRX[0.00000100000000000],USD[0.0072686176440452],USDT[0.000000037303101Z] |
| 02198562 | ATLAS[4038.44600000000000000],BTC[0.29994000000000000],CHR[0.65180000000000000],CRO[9.26600000000000000],DOGE[0.08540000000000000],ETH[3.00302910662800000],ETHW[4.90342910662800000],MANA[0.79900000000000000],MATIC[9.97000000000000000],SHIB[93860.0000000000000000],SOL[0.0077460000000000],STORJ[0.0300000000000000],TULIP[0.09700000000000000],USD[1270.1582804650000000],USDT[0.000000006370868] |
| 02198563 | EUR[0.00000023330083G2],USD[0.0000010773143361] |
| 02198566 | TRX[17999.24416200000000000],USDT[1000.0000000000000000] |
| 02198569 | DOGE[0.97381900000000000],TRX[0.72051600000000000],USD[0.7024508038900000],USDT[0.0038020000000000] |
| 02198571 | ETH[0.0000000678139000] |
| 02198572 | ALGO[20.02689381000000000],ATLAS[0.00000000442920G],AVAX[1.06607391975655601],ETHW[2.11533289211199900],FTM[35.1960877572686224],GMT[0.0000000087000000],LINK[1.0095709092094160],MATIC[4.9702432347000000],POLIS[0.00000006868037],REEF[0.0000000024433831],SHIB[9347.6826586293700000],SOL[0.00000000061803100],TRX[0.0000000000000000],SAND[0.000000000500000],SOL[0.0000000000086586],USDT[0.0000000024893951] |
| 02198575 | USDT[0.0000000086000000] |
| 02198579 | USD[0.00000001208345B2],USDT[0.0000000074370851] |
| 02198583 | BTC[0.01791969000000000],FTT[26.81416960000000000],USD[0.0000001159609716] |
| 02198585 | BIT[0.86520000000000000],MER[950.80980000000000000],TRX[0.0000030000000],USD[0.0000000107205175],USDT[0.0000000031364564] |
| 02198588 | DOGE[0.27425958302394G3],NFT[357122778899943307][1],NFT[366597114067441730][1],NFT[400136416608110402][1],NFT[552133688482492565][1],USD[0.0000000080890910],USDT[0.0000000005183366] |
| 02198593 | USD[100.0000000000000000] |
| 02198595 | BTC[0.01565682808000],ETH[0.00054800000000],FTT[0.09938000000000000],MATIC[0.99612000000000000],SAND[0.99670200000000000],SHIB[99689.60000000000000000],SOL[1.00773616000000000],USD[0.0246577464695975],USDT[112.4654815068557576] |
| 02198597 | BAO[1.00000000000000000],BTC[0.08363577000000000],DENT[1.00000000000000000],ETH[1.03449353000000000],ETHW[1.03399353000000000],FRONT[1.00000000000000000],FTT[9.14906569000000000],KIN[1.00000000000000000],SHIB[20035858.97015860000000000],SOL[3.83436566000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0200340306544808 4] |
| 02198598 | USD[0.8391164700000000] |
| 02198608 | BTC[0.0000000087258000],TRX[6.72135047594350 12] |
| 02198609 | AKRO[1.00000000000000000],AUDIO[0.0000091500000000],BAO[1.00000000000000000],FTM[0.0000000047037494],UBXT[1.00000000000000000],USD[26.4621584789572416],USDT[0.0000333596954316] |
| 02198610 | BTC[0.00000007283762G],TRX[0.00003000153185G0],USD[0.0768257649720G7] |
| 02198611 | FTT[0.01258212860601000],USD[0.0000000081129912],USDT[0.0000001960024B] |
| 02198614 | USD[0.0501776899250000] |
| 02198617 | BTC[0.00000001658820Z],FTT[0.000000098808005],GALA[0.0000000020000000],SHIB[0.0000001888438G],TRX[0.0000010000000000],USD[0.0000000059463283],USDT[0.0000000022735562] |
| 02198619 | GST[0.15000000000000000],LUNA2_LOCKED[165.98985790000000000],USD[0.000000137500000],USDC[54.8466218400000000],USDT[1.5382076850000000] |
| 02198628 | EUR[0.0024639690039911] |
| 02198634 | AUD[3099.98489396000000000] |
| 02198636 | BTC[0.0049496900000000],USD[0.0016736731373718] |
| 02198640 | AXS[2.17357476000000000],LINK[4.88265124265612000],USD[0.0007762900737138],USDT[54.3262085119400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02198643 | BNB[0.00000001000000000],FTM[95.289777300000000],FTT[2.045744593918324 0],LUNA2[0.000011481128440 0],LUNA2_LOCKED[0.0000267892996900],LUNC[2.500398920000000],USD[0.000000007041528],USDT[80.8624262900000000] |
| 02198644 | USD[0.000000016412429 9],USDT[0.000000079114684] |
| 02198646 | USD[1.082567048150000 0],USDT[0.000000085913196] |
| 02198647 | FTT[0.099810000000000 0],USDT[0.00000006000000 0] |
| 02198650 | BNB[0.000000100000000 0],BTC[0.00001786882757 50],FTT[25.994810000000000 0],TRX[0.00000100000000 0],USD[0.0004620351140000],USDT[1.7808000000000000] |
| 02198651 | AXS[0.0000000084828 00],LUNA2[0.003484815844000 0],LUNA2_LOCKED[0.0081312369700000],LUNC[0.0000000415880 00],USD[0.0005969741064822],USDT[-0.0000000063524826] |
| 02198654 | FTT[0.000000064798840],SRM[0.000909720000000 0],SRM_LOCKED[0.0438038700000000],USD[1.3732225599951344] |
| 02198656 | USD[0.003618179065070 0],USDT[0.000000045697884] |
| 02198659 | ETH[0.00023504000000 00],ETHW[0.00023504000000000],NFT (3931445948017064 35)[1],NFT (4196331724599743 25)[1],USD[0.0219327471175621] |
| 02198661 | BTC[0.000080000000000 0],FTT[0.050000000000000 0],SOL[0.0027218700000000],TRX[99.9800000000000000],USDT[13056.2796604335689835000000000],USDT[98.7041678586672498] |
| 02198667 | BUSD[30152.047000000000000000],USD[3.0637533000000000] |
| 02198668 | FTT[8.228320800000000 0],TRX[0.00000100000000 0],USD[0.0721231591471600],USDT[0.0000000052829210] |
| 02198672 | POLIS[2322.025444000000 0000],TRX[0.000001000000000 0],USD[1.3438643295625000],USDT[0.0000000130172788] |
| 02198674 | AKRO[1.000000000000000 0],EUR[0.0000026019867 82],KIN[1.000000000000000 0] |
| 02198677 | USD[0.000010000000000],USDT[0.0043329954 8510] |
| 02198687 | USD[0.000000033000000 0] |
| 02198688 | USD[0.000016582364676] |
| 02198690 | GBP[16.826086030000000 0],HNT[2.140000000000000 0],USD[11.5756219200000000],USDT[2.850000059078885] |
| 02198691 | AKRO[2.000000000000000 0],ATLAS[1409.6971461200000 00],AURY[11.930410800000000 0],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USDT[0.0000002123105089] |
| 02198692 | BNB[0.000000031659002],BTC[0.00000005260336],CRO[0.000000084240000],USD[0.0001571149123052] |
| 02198693 | AVAX[17.1128376869431811],AXS[14.200000000000000 0],BTC[0.0163116000000000],ENJ[206.0000000000000000],ETH[0.1775105247978655],ETHW[0.1775105200000000],GALA[1070.0000000000000000],MANA[147.0000000000000000],SAND[482.0000000000000000],SHIB[14500000.0000000000000000],USD[0.0017930869063050] |
| 02198694 | ATLAS[1296.318207450000000 0],AUD[0.0000009243306 28],POLIS[15.994716490000000 0] |
| 02198695 | AVAX[0.004850661122594],FTT[10.00000000000000 00],LUNA2[0.21729436490000 00],LUNA2_LOCKED[0.5070201848000000],USD[54138.2326175889953600] |
| 02198700 | ETH[0.004687351000000 0],SRM[1.877786610000000 0],SRM_LOCKED[0.1311582100000000] |
| 02198703 | BTC[0.005429340000000 0],EUR[0.0002026026444080] |
| 02198705 | ETH[0.001000000000000 0],FTT[25.994810000000000 0],USD[0.0000000087 58243],USDT[0.2834025209499160] |
| 02198706 | BOBA[0.035700000000000 0],SOL[0.008772681820250 0],TRX[3.0000000000000000],USD[0.1441818315250000],USDT[1756.3862232000000000] |
| 02198707 | 1INCH[-0.0000001000000 00],ALPHA[0.000000100000000],ANC[0.9980000000000000],BTC[0.0000001247865 34],DOGE[0.0000001000000000],LTC[0.0036338700000000],MATIC[-0.0000001000000000],OMG[0.000001000000000],RAY[0.000000005664755 4],SRM[0.0000181000000000],SRM_LOCKED[0.0003039000000000],TRXI[0.0684807060255357],USDI[0.2811998820659501],USDTI[0.0063382802965071] |
| 02198710 | EXCHBULL[0.0000000054200000],FTT[2.600983218717786 50],USD[-0.0000000015800000],USDC[772.4370360500000000] |
| 02198713 | SOL[0.000000010000000],USD[2.0373919480546111] |
| 02198715 | 1INCH[0.997910000000000 0],ALPHA[0.986320000000000 0],AMPL[0.0000000005188131],BAL[0.0097112000000000],BAND[0.3940530000000000],BAO[10098 7.2700000000000000],BTC[0.0000001369 4400],CEL[0.3711390000000000],COMP[0.0001229810000000],CONV[9768.7593000000000000],CQT[4.8759300000000000],CREAM[0.0090 88000000000],DAWN[0.0849330000000000],DODO[0.2129990000000000],DOGE[0.9764400000000000],ENJ[0.9969600000000000],FTT[0.2997150034515579],HTJ[0.0996770000000000],KIN[18844.8000000000000000],KNC[0.1950600000000000],LINK[0.0997150000000000],MAPS[1.9481300000000000],MATH[88.7000000000000000],MKR[0.0000 099810000000],MOB[0.4943000000000000],MTA[0.9808100000000000],PERP[0.1963710000000000],PROM[0.0060860000000000],PUNDIX[0.9186800000000000],REN[785.8755500000000000],ROOK[0.0166617000000000],SAND[0.9946800000000000],SKL[1.9483200000000000],SLRS[1.6034700000000000],SOL[0.0099164000000000],SRM[1.9848000000000000],STEP[0.2524650000000000],STORJ[28.2968300000000000],SUSHI[0.4985750000000000],SXP[0.0905000000000000],TOMO[0.1741220000000000],TRU[0.9523100000000000],UNI[0.0981380000000000],USD[3.8194586192740671],WBTC[0.0000000400000000],YFI[0.0009808100000000] |
| 02198717 | BTC[0.0000001407977 14],CHR[0.0000000603800000],ENJ[0.0000000093937664],ETH[0.0000000024954860],ETHW[0.0000000024954860],MATIC[0.0000001000000000],SOL[0.0000000164733981],USD[0.0001008931219751],USDT[0.0057745980593696] |
| 02198727 | SOL[0.000000010000000],USD[0.0000001926448870] |
| 02198728 | ADABULL[8.8104134200000000],BTC[0.0000016100000000],SOL[0.0009390000000000],USD[0.0104588272896314],USDC[351.7000000000000000],USDT[0.0000003473335276],XRP[0.6711532782808216] |
| 02198729 | BTC[0.0000025340000000] |
| 02198730 | AVAX[2.1908170093645500],BNB[0.7804703800000000],DOT[21.4518382103156200],ETH[0.325233417110240 0],ETHW[0.3234761933158400],FTT[1.9996400000000000],NEAR[1.3451961400000000],PUNDIX[38.1837420000000000],SOL[10.5258576500000000],TRX[911.1038255332031240],USD[396.7974284200000000] |
| 02198733 | BNB[0.0003286212577400],DYDX[94.3621408400000000],FTT[25.1184797170258600],SHIB[15200000.0000000000000000],SOL[9.7767651400000000],USD[0.9703820104679217],USDT[50.0000000000000000] |
| 02198733 | USD[-4.5847066065306025],USDT[0.0000000083120008],XRP[25.1729965672574108] |
| 02198739 | AVAX[0.9996390000000000],BTC[0.0072977200000000],CQT[7.9943000000000000],DOT[0.2998100000000000],ETH[0.0539865100000000],ETHW[0.0259918300000000],FTT[7.3990310000000000],LINK[1.7993350000000000],LOOKS[10.9956300000000000],LUNA2[0.1613950897000000],LUNA2_LOCKED[0.3765885426000000],LUNC[0.0022970000000000],NEAR[0.8995250000000000],USD[328.4706534300250855],USDT[0.1088824004218500] |
| 02198753 | BTC[0.0000005707575 0],BUSD[697.7100000000000000],USD[0.0043507524332490] |
| 02198760 | AKRO[2.0000000000000000],BAO[17.0000000000000000],DENT[8.0000000000000000],KIN[15.0000000000000000],MNGO[0.0000000025000000],RSR[3.0000000000000000],SOL[0.0000001000000000],TRX[4.0000001000000000],UBXT[8.0000000000000000],USD[0.0000000028201360],USDT[0.0000001011895809] |
| 02198761 | BTC[0.0005977100000000],SOL[0.0009500000000000],USDT[1.4398782740623200],USDT[0.0005162416661915] |
| 02198763 | ETH[0.0000000392787 00],HTJ[0.0000000031154281],SOL[0.0000000021670028],TRX[0.0000000026047338],USD[29.8871100968950157],USDT[0.0000001408833373] |
| 02198764 | ATLAS[0.0000000076548000],DOGE[0.0000000452345 27],LRC[0.0000000085246866],OXY[0.0000000056393895],STEP[8016.2000000064556070],USD[0.0117185591598951] |
| 02198765 | BNB[0.0088950100000000],BTC[0.0000258427582560],EUR[0.0091756800000000],FTT[0.0000000040570232],IMX[0.0000000090100000],USD[4.0327650051394639],USDT[0.0000000056637670] |
| 02198769 | BTC[0.0000000050000000],ETHW[0.0008930300000000],FTT[26.5000000000000000],LUNA2[1.9286591940000000],LUNA2_LOCKED[4.5002047850000000],TRX[0.0000040000000000],USD[0.1609881206132136],USDT[0.2052432339713875] |
| 02198773 | COPE[7991.6256730000000000],HNT[0.0000004000000000],USD[0.0000003641336342] |
| 02198781 | ATLAS[195.3860726400000000],STEP[39.6343368000000000],TRX[0.0000010000000000],USDT[0.0000000063732205] |
| 02198783 | POLIS[2.4937159609150000] |
| 02198784 | KIN[3.0000000000000000],USD[0.0037824288692702],XRP[0.1059810200000000] |
| 02198786 | TRX[0.0000010000000000],USD[0.0385798707500000],USDC[2881.3255891100000000],USDT[0.0000000190866671] |
| 02198787 | USD[0.1005126200000000] |
| 02198791 | LUNA2[0.1000024315000000],LUNA2_LOCKED[0.2333390068000000],LUNC[21775.7400000000000000],TRX[0.0000010000000000],USD[-0.8779235890042877],USDT[0.0000000152319950] |
| 02198808 | TRX[0.0000010000000000] |
| 02198810 | DOGE[883.0516565207229400],ENJ[298.9402000000000000],ETH[0.2128873946312105],ETHW[0.0000000016922100],GALA[1079.7840000000000000],LUNA2[0.0060344106950000],LUNA2_LOCKED[0.0140802916200000],MANA[151.9768000000000000],USD[0.7432348800000000],USTC[0.8542000000000000] |
| 02198812 | BNB[0.0041455300000000],TRX[1941.0790010000000000],USD[0.0042112200000000] |
| 02198819 | FTT[1.1423309600000000],USD[0.0000001730111123],USDT[3971.4695036308195375] |
| 02198820 | USD[575.6286303010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02198827 | ETH[0.000000004207640],GMT[0.0000000054000000],NFT (497619006254475115)[1],USD[0.00000009792848],USDT[0.0000000078972564] |
| 02198831 | ATLAS[0.000000058349808],BNB[0.0000000064273440],NFT (350886564924860500)[1],NFT (506421391550201646)[1],NFT (544327097083443536)[1],POLIS[0.0000000068912960],SOL[0.000000049027230],USD[0.000037200503788] |
| 02198832 | USD[0.040447300359343],XRP[0.141236610000000] |
| 02198839 | ATLAS[860.0000000000000000],TRX[0.000001000000000],USD[0.7086733239375000] |
| 02198844 | TRX[0.0000010000000000],USD[0.0682509211925000] |
| 02198847 | DOGE[0.9234000000000000],LUNC[0.0003360000000000],USD[49.9131078238407500] |
| 02198849 | MTA[12.000000000000000000],TRX[0.000001000000000],USDT[0.1501187400000000] |
| 02198852 | SOL[0.0000000070855000],USDT[0.0000017442215960] |
| 02198853 | DENT[2.000000000000000],KIN[1.000000000000000],SGD[0.000000073852905],UBXT[1.000000000000000],USD[0.0000036573349939] |
| 02198855 | ATLAS[9.820000000000000],CONV[9.100000000000000],EUR[0.000000044789800],USD[451.411646820000000],USDT[0.0000000003193430] |
| 02198857 | FTM[1209.247998580000000],FTT[121.353635940000000],SOL[141.605718890000000] |
| 02198862 | DAI[0.0000001000000000],FTT[0.0000000051616834],USDT[0.0000000065019534] |
| 02198863 | TRX[0.0000010000000000],USD[0.00108488920750000] |
| 02198869 | TRX[0.0001690000000000],USD[0.0048839267749567],USDT[1.5757421853939651] |
| 02198871 | ETH[0.0037967000000000],ETHW[0.0037967000000000],FTT[0.042990365682000],MATIC[0.000000100000000],SOL[0.0097385100000000],USD[0.3878060686287024],USDT[0.0076150030422394] |
| 02198875 | BTC[0.0072982000000000],USD[0.0865490900000000] |
| 02198877 | BTC[0.0000008384000],ETH[1.0266954161622366],FTM[0.000000120000000],SOL[0.0000000009143728S],USD[0.0001331687844669],USDT[0.0054000000000000] |
| 02198878 | ATLAS[1509.698000000000000],TRX[0.000001000000000],USD[0.6178513200000000],USDT[0.0000001199261504] |
| 02198880 | ATLAS[25157.198966000000000],BTC[0.0187158452218000],FTT[0.063388200000000],TRX[0.000028000000000],USD[9.5148919448797500],USDT[0.0040834276000000] |
| 02198883 | ETH[0.0000007500000],ETHW[0.0000007500000],SOL[0.0000000075647340],TRX[0.000001000000000],USD[2938.090534680300043],USDT[0.0000000070420099] |
| 02198884 | OMG[0.0000000392621700],TRX[0.0000000068805948] |
| 02198886 | BTC[0.0011632859970000],ENS[0.0000000031136000],TRX[0.0007780000000000],TRY[90382.688723691651540300],USD[0.0000000493609939],USDT[44.9793678535132674] |
| 02198902 | ATOM[67.100000000000000],BUSD[7636.580661440000000],ETH[9.357432420000000],ETHW[9.197432420000000],LOOKS[594.891600000000000],RUNE[158.568280000000000],SOL[20.885822000000000],TRX[12138.571800000000000],USD[-439.379318787454883000000000],USDT[0.3004257093796644] |
| 02198903 | ETH[0.0000001000000000],USD[0.0080924367133769],USDT[0.0964639129123306] |
| 02198905 | BTC[0.0000000000000000],LUNA2[0.969454002000000],LUNA2_LOCKED[2.262059338000000],USD[-3.9791525811376663],XRP[27.213091000000000] |
| 02198906 | BNB[0.0097620000000000],BTC[0.0000367200000000],NFT (305972525495968553)[1],NFT (329112405136898813)[1],USD[0.0000000045587360],USDT[0.0000000024396700] |
| 02198915 | BTC[0.0000000052949936] |
| 02198916 | DOT[0.1000000000000000],USD[0.1992211873500000] |
| 02198922 | SOL[0.0037800000000000],TRX[0.0000000109223374],USD[0.0135613974000000],USDT[0.0233476962081696] |
| 02198923 | BUSD[48.178553150000000],TRX[0.000001000000000],USD[0.0000000087500000],USDT[0.0000000033675968] |
| 02198926 | AUD[0.5207914100000000],USD[0.7711881393311250] |
| 02198928 | USD[499.1784136200000000] |
| 02198929 | AVAX[8.2000000000000000],AXS[4.1992020000000000],BNB[0.503551730000000],BTC[0.071299120933641B],ETH[0.000000001500000],ETHW[26.624000001500000],LUNA2[0.004637383405000],LUNA2_LOCKED[0.001082056128000],LUNC[100.980000000000000],SAND[190.289892100000000],SHIB[33890467.878515660000000],SOL[2.161775305000000],USD[81.8185877642577248],USDT[160.8720192124800000] |
| 02198944 | TONCOIN[12.600000000000000],USD[0.0898803600000000] |
| 02198945 | ATLAS[10726.855701860000000],USD[0.0000001074822446] |
| 02198946 | ALTBULL[0.004010690000000],BNB[0.0000000071748020],COMPBULL[8.000000000000000],HTBULL[0.000000020647800],SUSHIBULL[717.005565420325895],SXPBULL[36.897200170000000],TRX[-0.067291000449002G],USD[0.0000009901121019],USDT[0.0453788202614118] |
| 02198948 | USD[0.4046240371496347],USDT[2.432787624719595] |
| 02198949 | BNBBULL[0.031290040000000],BULL[0.0011297740000000],USD[9.9192002000000000] |
| 02198957 | USD[0.0030843312500000],USDT[0.000000001757022] |
| 02198959 | LUNA2[0.890111298200000],LUNA2_LOCKED[2.076926362000000],LUNC[193823.609204200000000],USDT[0.0000000037277750] |
| 02198961 | USD[0.0000002070000000] |
| 02198962 | BTC[0.0000000010000000],TRX[0.000001000000000],USD[0.8362858800000000],USDT[5.8539548442289200] |
| 02198963 | BTC[0.0407918400000000],ETHW[0.000810000000000],TRX[0.0007780000000000],USD[0.1589031600000000],USDT[0.9568021428402900] |
| 02198970 | SOL[3.267862430000000],UBXT[1.000000000000000],USD[0.0000002851835710] |
| 02198972 | USD[8.643640818081 0650] |
| 02198978 | EUR[0.000000032099306],MATIC[0.000000066285680],SOL[0.0089016700000000],USD[-0.060150913644977 4],USDT[-0.0014556722010388] |
| 02198983 | ETH[1.603044919255475],ETHW[1.603044919255475],FTT[0.000000079423860],USD[0.0000001053220 60],USDT[0.0013129445413 37] |
| 02198984 | SHIB[248241 6.649957420000000],TRX[0.000870000000000],USD[0.000000009374934],USDT[0.9937780085087181] |
| 02198991 | USD[25.000000000000000] |
| 02198993 | USDT[9.000000000000000] |
| 02199001 | CQT[0.908800000000000],TRX[0.000001000000000],USD[0.0000000425000000],USDT[0.0000000064673950] |
| 02199010 | TRX[0.0000030000000000],USD[2.566137971490000],USDT[0.0004560040937376] |
| 02199011 | BTC[0.0000002500000000],ETH[0.0000000090000000],FTT[0.079618284001100],USD[7.615261568000000000] |
| 02199013 | ETH[0.0000000043194900],FTT[0.0000000250645675],NFT (416595599141588323)[1],NFT (432267984053180111)[1],NFT (506647728249646097)[1],NFT (507931190957251015)[1],NFT (522415397333931890)[1],NFT (535977313628104861)[1],NFT (559548778376871641)[1],NFT (562229270416506351)[1],USD[0.00000003954304],USDT[0.0000000047041891] |
| 02199016 | SRM[359.154134680000000],SRM_LOCKED[1.298004490000000],USD[0.0000000007406048],USDT[108.3805690318924852] |
| 02199018 | FTT[0.0000000017052300],USD[28.966866872442324 3],USDT[0.0000000184180900] |
| 02199027 | APT[0.0000000010000000],ETH[0.0003886600000000],ETHW[0.0003886600000000],NFT (349863841250695704)[1],SOL[0.0084728200000000],TRX[0.000783000000000],USD[0.0000287068000000],USDT[0.0085807650000000] |
| 02199029 | FTT[2.9000000056500000],LUNA2[4.675256748000000],LUNA2_LOCKED[10.908932410000000],LUNC[1018047.000000000000000],USD[0.031823656450671 7],USDT[0.0000237203100000] |
| 02199030 | BTC[0.089425269984238 0],ETH[5.944000008700000],ETHW[3.468000008700000],FTT[25.987857228183809 6],LUNA2[0.001946709077000],LUNA2_LOCKED[0.004542321179000],LUNC[42.390000000000000],SOL[0.0000000070000000],USD[0.0108188228188654] |
| 02199031 | EUR[0.9637242087486000],USD[0.0000000094156123] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02199033 | BTC[0.033693260000000],ETH[0.532893400000000000],SUSHI[95.480900000000000],USDT[2.842600000000000] |
| 02199035 | ETH[0.000000007027910],ETHW[0.340007792800000000],FTT[1.150312910000000],SGD[0.000001074007140],SOL[22.191652346402806],TRX[0.000002000000000],USD[18.713375947457075],USDT[0.000000152247933] |
| 02199037 | LTC[0.001778000000000],USD[0.043932893776564?],USDT[0.0000000026222054] |
| 02199039 | ATLAS[7.612542000000000000],TRX[0.000001000000000],USD[0.0725196770500000] |
| 02199041 | USD[132.2902593721500000] |
| 02199042 | AXS[0.000000050000000],BTC[0.006237090857804?],FTT[12.136010774800000],SHIB[26264032.768687879820281?],USDT[0.0005824669580024] |
| 02199045 | ETH[2.003000000000000],ETHW[2.003000000000000],USD[3.217277300887551?] |
| 02199047 | ETH[0.054890020000000],ETHW[0.054890200000000],SGD[23.6519348274000000],USD[0.3285239349734214] |
| 02199052 | USD[1.2563547987250000] |
| 02199053 | BTC[0.000000000032900] |
| 02199054 | FTT[8.298980990000000000],USD[0.7608006177808781] |
| 02199058 | BNB[0.000000062000000],SOL[0.000000026568400] |
| 02199059 | ASDBULL[4.999000000000000],BTC[0.000000004634484],LTC[0.000000080000000],USD[0.0035657221726301],USDT[29.6812500141022010] |
| 02199065 | ETH[0.004683716000000],ETHW[0.004683716000000],NFT (3448447083871919731)[1],NFT (4428022861890204301)[1],SOL[0.000000040000000],USD[0.0366129857500000] |
| 02199066 | EUR[2.643091360000000],LTC[0.0015673200000000],USDT[3.4686793675000000] |
| 02199070 | ATLAS[699.760000000000000],USD[0.0404661225000000] |
| 02199073 | BTC[0.000001945600000],DOGE[1179.324709030000000],TRX[0.000010000000000],USD[0.0000000036894408],USDT[0.000000137338146] |
| 02199080 | BTC[0.000000062784300],TRX[0.000000007629700],USD[-0.000000011111704],USDT[0.0000000026417710] |
| 02199081 | USD[25.5120193500000000] |
| 02199085 | TRX[0.000010000000000],USD[-2.0671775277657436],USDT[3.000000000000000] |
| 02199096 | ATLAS[9.530700000000000000],TRX[0.000030000000000],USD[0.0000000130156137],USDT[0.4761097376900002] |
| 02199098 | BTC[0.000000057807208],USD[-0.0000857878125982] |
| 02199101 | ATLAS[7.554225000000000],FTT[0.095098000000000],USD[3.4345076675082958],USDT[0.0000000018437862] |
| 02199102 | ATLAS[509.903100000000000000],MAPS[5.998290000000000],USD[0.0956920795000000],USDT[0.0000000089820632] |
| 02199103 | USD[0.000000050000000] |
| 02199107 | BNB[0.000000046330000],SHIB[6040.100000000000000],USDT[0.000001189108750] |
| 02199112 | TRX[2865.0739450000000000] |
| 02199113 | BTC[0.000000050000000],DFL[0.971500000000000000],ETH[0.0009515500000000],ETHW[0.0019122200000000],TRX[0.000000001157169],USD[1.411780761373912],XRP[0.7492176880000000] |
| 02199120 | SHIB[105649202.510000000000000] |
| 02199121 | ATLAS[4628.386696000000000],BNB[26.031329614452270],DYDX[56.390033220000000],SRM[41.985101400000000],TRU[695.622237900000000],USD[0.0345155172806306] |
| 02199122 | EUR[1.285884570000000],USD[-0.5849517347432500000000000] |
| 02199130 | USD[25.0000000000000000] |
| 02199138 | DOGE[1151.242400000000000],LTC[0.548350100000000],TRX[0.000010000000000],USDT[541.0980740000000000] |
| 02199141 | USD[0.005449048950000],USDT[0.980000000000000],XRP[0.2884000000000000] |
| 02199142 | AUD[0.257130680000000],USD[0.0000000063812752] |
| 02199145 | SOL[0.000000054137448],USDT[0.0000000089048800] |
| 02199148 | LUNA2[0.001259716597000],LUNA2_LOCKED[0.002939338725000],LUNC[274.305941075093000],RAY[57.839948079618767S],SHIB[47.1576731088580694],USD[0.0004322229900759] |
| 02199150 | BTC[0.000000020000000],DOT[0.004068850000000],ETH[0.000000031480383],ETHW[0.214000000000000],EUR[0.571215720000000],TRX[0.000680500000000],USD[3219.4550741522860489],USDT[0.0000000117049232] |
| 02199160 | APT[0.842680570000000],USD[12.397179710710771274],USDT[0.000000106155757] |
| 02199161 | ATLAS[0.000000099544000],FTT[0.000000049133723],USD[0.000000062898000],USDT[0.4552518941350745] |
| 02199162 | ATLAS[2087.937172520000000],TRX[0.000600000000000],USDT[-0.000003452818163S] |
| 02199168 | BTC[0.032263460000000000] |
| 02199169 | TRX[0.667201000000000] |
| 02199170 | ETH[0.000000009650000] |
| 02199173 | ATLAS[214.031434820000000000],USDT[0.0000000008605476] |
| 02199175 | DOGE[0.577650000000000000],LTC[0.004611403761220$],USD[4492.4307261204776500],USDT[3.1000000100687720] |
| 02199179 | SOL[0.002598320000000],USD[0.0000000052102826],USDT[17.8500457511625844] |
| 02199180 | ETHW[0.000938000000000],FTT[0.089319150000000],LRC[0.5554159800000000],LUNA2[0.097319453160000],LUNA2_LOCKED[0.227078724000000],LUNC[21191.515820200000000],SAND[194.9082300000000000],SOL[0.001831120499500],TRX[0.000001000000000],USD[9.6326802078771977],USDT[1337.7339623867750182],XRP[0.2866410483880000] |
| 02199184 | USD[0.000000023600000] |
| 02199187 | BTC[0.000050000000000],FTT[0.000000010000000],USD[0.0687084826000000] |
| 02199195 | USD[0.000000058936466] |
| 02199202 | BNB[0.000841660000000],ETH[0.0223822900000000],ETHW[0.0223822954694838],LUNA2[1.136397049000000000],LUNA2_LOCKED[2.651593115000000],LUNC[247452.850000000000000],MATIC[8.118495740000000],NFT (4429835400237053821)[1],SOL[0.000000100000000],USD[0.0000000164465125],USDT[194.0293436679300287] |
| 02199203 | CHZ[4660.788100000000000],TRX[0.000010000000000],USDT[503.8024725543041964] |
| 02199205 | BTC[0.000000080000000],SOL[0.000015306200546],TRX[0.000001000000000],USD[178.9083340439915331],USDT[0.1714919649350196] |
| 02199206 | USD[0.000000050000000],USDT[1.1554653690000000] |
| 02199208 | EUR[0.020442580000000],LTC[0.490000000000000000],SOL[0.000000037440000],USD[0.0817578894155915] |
| 02199211 | TRX[0.000010000000000],USD[0.498364309000000000],USDT[21.5404895891138888] |
| 02199212 | TRX[0.000010000000000] |
| 02199214 | SOL[0.008874000000000],TONCOIN[0.061360000000000000],USD[0.0000000084773803],USDT[5.6436918900000000] |
| 02199227 | ATLAS[0.560319551948157S],LTC[0.000000740000000],RAY[0.001083440000000],SHIB[0.351590530000000],TLM[0.6468171600000000],TRX[0.000001000000000],USDT[0.0000000077133218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02199229 | MATIC[0.000000000007533500],THETABULL[0.350000000000000],USD[0.006883515486493],USDT[0.000000137976863],XRP[0.000000069400000] |
| 02199231 | BOBA[136.400000000000000],COPE[50.000000000000000],DOGE[265.000000000000000],FTT[2.000000000000000],RUNE[8.600000000000000],SUSHI[7.000000000000000],TRX[0.000029000000000],USD[2995.297658971082850],USDT[0.449427023562137 8] |
| 02199234 | USD[0.000000005400000] |
| 02199235 | ALCX[0.000957000000000],BIT[0.992200000000000],BNB[0.005000000000000],BOBA[0.097760000000000],CQT[0.984800000000000],TRX[0.000085000000000],USD[2.581562536000000],USDT[0.000000005000000] |
| 02199242 | USD[0.351803004930820],USDT[0.003658855326000] |
| 02199246 | BTC[0.000297220000000],FTT[0.037600000000000],LINK[0.079700000000000],SHIB[5797.780000000000000],SOL[0.005482000000000],TRX[0.335200000000000],UNI[0.100000000000000],USD[0.188031792480788],USDT[9823.192761046457170] |
| 02199249 | ALCX[0.000707400000000],ALEPH[44.000000000000000],MATIC[20.000000000000000],USD[0.562602787850000],USDT[3.148442740000000] |
| 02199251 | USD[0.402203828842080] |
| 02199253 | BTC[0.000070000000000],CRV[0.854080000000000],FTT[0.093635000000000],PERP[0.067396000000000],TRXBULL[0.400000000000000],USD[0.002733888567750] |
| 02199264 | DOT[14.997150000000000],KIN[1709675.100000000000000],MOB[10.500000000000000],MTA[130.997340000000000],USD[152.293382330000000],USDT[0.000000099816986] |
| 02199270 | USD[0.000000054000000] |
| 02199274 | TRX[-0.198150929173110],USD[0.006618664981280 3],USDT[0.009288618259278 3] |
| 02199279 | BTC[0.270161730000000],ETH[0.000000100000000],NFT (37640135096095828 1)[1],NFT (38932028053169991 7)[1],NFT (41923249554765562 2)[1],NFT (50374838397024002 3)[1],NFT (51680582764602195 6)[1],NFT (52389811054440454 9)[1],NFT (54534655574288774 8)[1],NFT (56097695673284061 9)[1],USD[0.000000000743724],USDT[0.000000007778371 0] |
| 02199289 | BTC.0.000000091665875],ETH[0.008404059000000],ETHW[0.008405900000000],USD[12.059881906950000] |
| 02199290 | EUR[0.000087497820027],USD[0.000005500507284] |
| 02199298 | DOGE[11.000000000000000],EUR[0.000000004995167 6],MATIC[479.913600000000000],SOL[7.408666200000000],USD[0.042667584274231 4] |
| 02199301 | USD[0.000000016184062 6],USDT[0.000000008544864 8] |
| 02199302 | AKRO[5.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],DYDX[0.000469300000000],FTT[0.011609730000000],KIN[13.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000164563911],USDT[0.000000066209831] |
| 02199305 | AKRO[8.000000000000000],ALGO[176.184414120000000],ATOM[2.523588480000000],AUD[2153.673093479484350 10],AUDIO[85.793331820000000],BAO[93.000000000000000],BTC[0.008937130000000],CEL[0.008377900000000],CONV[383.148937670000000],CRO[324.908663220000000],FTM[1603.902116550000000],FTT[1.361 87163000000000],GAL.A[1013.504663250000000],KIN[93.000000000000000],LINK[10.164333350000000],MANA[23.462063710000000],MATIC[74.413179140000000],NEAR[1.169137180000000],RSR[1.000000000000000],SECO[0.000092400000000],SNX[28.266085260000000],SOL[3.482015020000000],UBXT[7.000000000000000],US DT[0.000035596815856 6],VGX[242.408324080000000] |
| 02199306 | SOL[-0.001263871584966 6],TRX[0.000001000000000],USD[0.179146271826 0980],USDT[0.424355862627824] |
| 02199307 | BTC[0.000081431122190 0] |
| 02199308 | EUR[27.058770000000000],USD[-0.197098850491625],USDT[0.000000091122291] |
| 02199311 | USD[5.000000000000000] |
| 02199313 | AKRO[2.000000000000000],BAO[3.000000000000000],ETH[0.030976510000000],ETHW[0.030593190000000],EUR[0.006393467296263 1],FTT[2.727840150000000],KIN[10.000000000000000],MTA[9.378848140000000],RSR[1.000000000000000],SOL[1.711026730000000],SRM[6.666388470000000],TRX[260.148423860000000],UB XT[1.000000000000000],USD[0.000002402446244],XRP[531.795554170000000] |
| 02199316 | BTC[0.000000005630185],TRX[0.000001000000000],USD[30.316947731176282 2],USDT[0.000000056473542] |
| 02199317 | AKRO[2.000000000000000],AMPL[0.036885971451837 1],AUD[2197.846260594492290],BAO[119555.676182930000000],CONV[6810.420815840000000],DENT[14763.951434800000000],FTT[17.852868220000000],GRT[200.563522530000000],KIN[909778.176782040000000],LEO[12.047172950000000],LINA[1696.458466000000000],SLP[8541.920104480000000],SPELL[19460.428401050000000],TRX[3.000000000000000],UBXT[4788.221393920000000] |
| 02199318 | IMX[0.000000001764672 5],USD[0.000000088021376],USD[0.000000002466000] |
| 02199323 | BTC[0.563374122000000],FTM[3125.019470063221548],FTT[44.159566680000000],LINK[200.399828000000000],MATIC[2041.128762617658 2890],RAY[108.914449939931583],RUNE[413.928838620000000],SOL[60.100617483724600],USD[0.004646921112 3000],USDT[93.379663170000000] |
| 02199326 | EUR[20.000000000000000],USD[231.180858000000000] |
| 02199333 | BNB[0.004194200000000],USD[0.000000065500000],USDT[0.002523600000000] |
| 02199342 | AUD[0.000001172927986],RUNE[33.029137710000000],USD[0.000000107450334],USDT[1.862333931944604 7] |
| 02199345 | ATLAS[419.924000000000000],CITY[0.097340000000000],GALA[9.836600000000000],TRX[0.000001000000000],USD[0.009883819982 1700],USDT[0.511567537463728 2] |
| 02199346 | USD[47.841289571987500 0] |
| 02199351 | BTC[0.000000020000000],BULL[0.000000028500000],ETH[0.000000025000000],FTT[0.000000026212059],LTC[0.000000070378872],TRX[0.936508000000000],USD[10.000567039679 0623],USDT[0.000000007527443] |
| 02199355 | USD[25.000000000000000] |
| 02199356 | BTC[0.000000007264300],TRX[0.000010000000000],USD[0.579902223025000] |
| 02199360 | USD[0.000170687212348] |
| 02199362 | BNB[0.000000100000000],SOL[0.009916000000000],USD[5.623103064000000000000000],USDT[0.000000109308364] |
| 02199364 | BNB[0.000000067302040],HT[0.000000015126564],LTC[0.000000005132731],LUNA2[0.024715679670000],LUNA2_LOCKED[0.057669919240000],LUNC[5381.891285200000000],SHIB[0.000000029689600],SOL[0.000000103213710],TRX[0.000000007757142],USDT[0.000000034234220] |
| 02199367 | USD[0.000897346950000] |
| 02199369 | CQT[1021.000000000000000],USD[1.219884227706 0100] |
| 02199372 | EUR[0.000002807361933] |
| 02199373 | ATLAS[2360.625153040000000],USD[0.047611925825000],USDT[0.000000103378148] |
| 02199374 | ALEPH[0.000000010000000],BTC[0.805000000000000],USD[30879.869281330000000],USDT[2.935569810000000] |
| 02199375 | BAO[1.000000000000000],FTT[2.542298710000000],GBP[100.000000305321804] |
| 02199377 | ETH[0.127000000000000],ETHW[0.127000000000000],USD[0.075261480500000],USDT[5.997191988293 2716] |
| 02199378 | BTC[0.000000037907000],EUR[0.000000001587124 2],FTM[31.731215820000000],USD[0.000000156377350],USDT[0.000000063808960] |
| 02199380 | DYDX[0.072032000000000],ETH[0.000649100000000],ETHW[0.000664910000000],FTT[0.050000160000000],SOL[4.840000000000000],USD[54.709213202875000],USDT[0.062980550000000] |
| 02199381 | BTC[0.000000044452531],EUR[0.000000002731908],USD[0.000481309476795] |
| 02199383 | ADABULL[0.100290280000000],BULL[0.240698452000000],TRX[0.000001000000000],USD[0.098266037320000],USDT[0.000000074587610] |
| 02199384 | BAO[1.000000000000000],CHR[0.000108410000000],KIN[2.000000000000000],MATIC[0.000001762000000],USD[0.000000022951529],USDT[0.002048061375 0436] |
| 02199386 | AAVE[0.000000710527060000],AXS[0.000000008563504],CHR[0.000000033368416],COMP[0.000000084676650],ETH[0.000005481761200],ETHW[0.000005481761200],EUR[0.000000220393534],LTC[0.000000017973569],SHIB[0.000000032070000],SOL[0.000005200000000],UNI[0.001556166000000],USD[0.000000001332436 36],USD T[0.000019454410513 9] |
| 02199389 | USD[0.000000657880000] |
| 02199390 | USD[-27.116732245850772],USDT[53.2031247650740706] |
| 02199394 | 1INCH[1089.824440000000000],ALGO[3491.579720000000000],BAT[3488.515310000000000],DOT[252.357364000000000],ETH[0.785858127000000],FTT[84.585427000000000],LUNA2[0.002211544562000],LUNA2_LOCKED[0.005160270645000],LUNC[481.568484600000000],NEAR[413.548054000000000],SNX[818.164587000000 000],TRX[0.000034000000000],UNI[226.162152000000000],USD[0.000001113820030],USDT[414.837537274483800] |
| 02199395 | LUNA2[0.674839261600000000],LUNA2_LOCKED[1.574624944000000],LUNC[146947.670000000000000],USD[0.001359383446498],USDT[1376.663337913858 2965] |
| 02199399 | AVAX[0.000000029384150],BNB[0.000000005379041],BTC[0.000000000005259550],ETH[-0.000000524948059116],ETHW[0.000299542563620],FTM[0.000000000204590141],LUNC[50.000000250000000],MATIC[0.000000025714435],TRX[0.000695008205200],USD[0.326865884311582 3],USDT[0.000014490375589],USTC[0.000000152760025],XRP[0.000000087191415] |
| 02199400 | BNB[0.000000100000000],TRX[0.000001000000000],USD[0.000000015585515],USDT[0.000000051341692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02199401 | USDT[0.0000000010000000] |
| 02199406 | BTC[0.0000212700000000] |
| 02199407 | BNB[0.0095000000000000],ETH[0.0045069000000000],FTT[25.0952310000000000],LUNA2_LOCKED[24.8453272600000000],LUNC[10721.0616158440000000],USDT[0.0000000082800000] |
| 02199408 | ETH[0.0000000001720000],USD[0.0000688804675583],XRP[68768.6627531298473622] |
| 02199409 | ETH[0.0000006900000000],USD[0.0042545590000000],USDT[0.0003311519641950] |
| 02199410 | BNB[0.0089570900000000],ETH[0.0000000009500817],FTT[0.0002250000000000],SHIB[500000.0000000000000000],SOL[0.0099895600000000],SOS[81608.9663000000000000],TRX[0.0000010000000000],USD[0.0000734199644230],USDT[0.0000000041437300] |
| 02199425 | CONV[20250.0000000000000000],GBP[0.0000000059249082],USD[0.0140314024229800],USDT[0.0000000159913303] |
| 02199429 | BTC[0.0019054100000000] |
| 02199436 | ETH[0.0000000136440000],LUNA2[0.0000000101019460],LUNA2_LOCKED[0.0000000235712072],LUNC[0.0021997200000000],USD[-0.0058316052788541],USDT[0.0000000125104282],XRP[1251.7526200012000496] |
| 02199438 | AUD[0.0005277463519494],USDT[-0.0002651014762832] |
| 02199439 | USDT[0.0000000071467975] |
| 02199444 | LUNA2[0.0000000209605321],LUNA2_LOCKED[0.0000000489079083],LUNC[0.0045642000000000],TRX[0.0000410000000000],USD[0.2849058596214246],USDT[0.0000000095295092] |
| 02199445 | ETH[0.2860096200000000],ETHW[0.2860096200000000],FTT[19.9981600000000000],SOL[5.6441523400000000],USDT[1.4909789353000000] |
| 02199446 | CRO[2219.6414700000000000],DOGE[19894.5674350900000000],FTT[198.9402066200000000],LUNA2[2.9774707430000000],LUNA2_LOCKED[6.9474317350000000],LUNC[648350.5230988900000000],SLND[0.0564919000000000],SOL[20.8554491684292480],TRX[13783.4945218975681500],USD[0.1803674940000000],USDT[0.0000000723101278] |
| 02199451 | USD[0.0000031279779323] |
| 02199453 | USD[0.0000017807191299] |
| 02199455 | USD[-0.7215294795141532],USDT[0.9352259018115961] |
| 02199459 | CEL[0.0000111171676340],USD[0.0000005012602548] |
| 02199463 | USD[30.0000000000000000] |
| 02199466 | ATLAS[1958.5738173700000000],BAO[1.0000000000000000],BNB[0.0000000054212011],CRO[0.0023420000000000],GBP[0.0000000008304460],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000000732682],USDT[0.0000000004434048] |
| 02199467 | FTT[0.8000000000000000] |
| 02199473 | ATOM[0.0000000007340000],AVAX[0.0000000070000000],BNB[0.0000053196200000],BTC[1.2595637215273125],CEL[0.0000000070000000],ETH[0.0000000028100748],LINK[0.0000000053685000],USDT[0.0001084307396750] |
| 02199475 | AVAX[0.8000000000000000],BTC[0.0043473796900800],ETH[0.1249151100000000],ETHW[0.1689151100000000],LINK[2.9988980000000000],MATIC[29.9943000000000000],SOL[0.7700000071645456],USD[70.4703837150068416] |
| 02199476 | ETH[0.0004739600000000],ETHW[0.0004739577901940],USD[0.0030251200000000] |
| 02199480 | BNB[0.0000001000000000],BTC[0.0003585000000000],FTT[0.0015998157098817],USD[-0.0002921902930448],USDT[0.0000000074961256] |
| 02199484 | USD[25.0000000000000000] |
| 02199488 | ETH[0.6058848600000000],ETHW[0.6058848600000000],SOL[2.1234413500000000],USD[-23.0629663600000000000000000000] |
| 02199492 | USD[0.0000000005242622] |
| 02199493 | BTC[0.0040610700000000],ETH[0.0764310200000000],ETHW[0.0764310200000000],EUR[0.0000000045152189],USD[0.0002749624324696],XRP[72.8397498800000000] |
| 02199495 | EUR[2.0279917653281266],USD[0.5319691283175944],USDT[0.0000000060515494] |
| 02199506 | BTC[0.0184505600000000],CRO[526.5431824085699955],ETH[0.4575648500000000],ETHW[0.4575648500000000],EUR[0.0000000010141074],FTT[7.7597753252119929],SHIB[0.0000000022508400],SOL[15.6207280200000000],SRM[152.4315670300000000],SRM_LOCKED[2.8197931200000000],TRX[3000.0000000000000000],USD[0.0000000] |
| 02199507 | USD[2.7121177246548700],XRP[0.4061500000000000] |
| 02199509 | TRX[0.0000010000000000],USD[25.0000000160691918] |
| 02199513 | APE[0.2689276400000000],ATOM[0.0862492200000000],BTC[0.0000000087740000],ETHW[0.0006542100000000],FTT[0.0505384016757453],SOL[0.0067898000000000],USD[3.6037498404346000],USDC[10.4523395400000000] |
| 02199516 | BNB[0.0003131000000000],LTC[0.0000021811118082],MATIC[0.0044040500000000],TRX[0.9883289000000000],USD[0.0647123772250000],USDT[39.0439635707282347] |
| 02199518 | ATLAS[309.9720000000000000],LTC[0.0009080000000000],USD[0.0020411012000000],USDT[0.0010327250000000] |
| 02199519 | ATLAS[0.0000015167882],GST[279.0600000000000000],SLP[30.0000000000000000],SOL[0.0000000710833008],USD[0.0000000036000000] |
| 02199531 | BNB[0.0001822000000000],BTC[0.0000000086643105],ETH[0.0000000101009381],USD[0.8739514494537086] |
| 02199540 | TRX[6.8385988400000000],USD[-0.1312477893153856] |
| 02199542 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0138512800000000],BTC[0.0626843400000000],DENT[1.0000000000000000],EUR[54.0055302830772274],FTT[10.3985393500000000],KIN[1.0000000000000000],MANA[595.3706705500000000],SAND[478.2316884500000000],SECO[1.0815697300000000],SHIB[9314720.2979392300000000],SOL[5.0856177800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02199547 | EUR[0.0000000045000000],FTT[52.1940000000000000],TRX[0.0000010000000000],USD[0.0308581483711205] |
| 02199556 | RUNE[46.7941320000000000],TRX[0.0000010000000000],USD[0.1929310600000000],USDT[0.0000000020000000] |
| 02199563 | EUR[0.0000001001054830],TRX[0.0000010000000000],USD[1.5257546132416969],USDT[0.0000000075178146] |
| 02199572 | BTC[0.0000000037100000],FTT[0.0018763366789964],USD[27.9385195801675928],USDT[0.0000000076964160] |
| 02199573 | BAO[1.0000000000000000],CHF[0.0000000887597051],EUR[0.0308131543239547],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000023637494],USDT[1.0028381586758575] |
| 02199576 | BNB[0.4295000000000000] |
| 02199578 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000120200000000],ETHW[0.0000120200000000],MATH[1.0000000000000000],USD[0.0000060709765055],USDT[0.0000074085448366] |
| 02199579 | USD[25.0000000000000000] |
| 02199580 | BNB[0.0000000026090885],HT[0.0004851100000000],MATIC[0.0000000060303645],SOL[0.0000000003814035],TRX[0.0000000053371500],USD[0.0000000043216687],USDT[7.7485379981581433] |
| 02199584 | BNB[0.0000000061193032],BTC[0.0000000052249282],CRO[0.0000498253214723],ETH[0.0000498331504636],LTC[0.0000000005363022],SOL[0.0000001000000000],TRX[0.0000410000000000],USD[0.0000000112338233],USDT[0.0000000051205436] |
| 02199585 | CQT[2682.4902300000000000],USD[1.4415189030400000] |
| 02199587 | SOL[0.0000000098500000] |
| 02199589 | USD[0.0000127035051950] |
| 02199590 | APE[0.0000001000000000],ETH[0.0000001000000000],FTT[25.6335567979699428],GBP[0.0000000009966524],HNT[0.0000000010000000],USD[0.0000001079538833],USDT[0.0000000069465760] |
| 02199593 | TRX[0.0000010000000000],USDT[2.8354902975000000] |
| 02199594 | FTT[2.6000000000000000],USD[0.9865197703051250],USDT[0.0000000090113100] |
| 02199595 | ETH[0.0000000054478000],ETHW[0.0004550054478000],FTT[0.0000005317425266],LUNA2[0.4431667855000000],LUNA2_LOCKED[1.0340558330000000],LUNC[96500.5005840290000000],SOL[0.0000000079202000],USD[0.0004099525147707] |
| 02199598 | ANC[0.9494600000000000],ATLAS[5039.2722000000000000],BTC[0.0000000084658400],ETH[0.0000000088552885],GODS[0.0409290000000000],IMX[100.0000000000000000],LUNA2[0.0000000126740451],LUNA2_LOCKED[0.0000002957277197],LUNC[0.0027598000000000],SHIB[31496299.0000000000000000],SOS[88125.0000000000000000],TRX[0.0000000000000000] |
| 02199600 | FTT[0.0000000188129197],USD[0.0000001004214848],USDT[0.0000000030839936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02199608 | ATLAS[0.909894840335375S],BICC[0.000000019225766],BNB[0.000000098342868],BRZ[0.000000037643134],FTM[0.000000042617072],POLIS[0.000756032044736],SAND[0.000000004095775],SHIB[0.000000036465263],SOL[0.000000089653900],TRX[0.000000087642288],USD[0.000584133530102 8],USDT[0.000000119131339] |
| 02199611 | POLIS[10.200000000000000],USD[0.4321633900000000] |
| 02199615 | CQT[325.432307230876582 9],FTT[0.700000000000000],USD[2.2143341488769493] |
| 02199616 | FTT[32.3299777408000000],SOL[0.000000004286000],USD[0.0000000657993 45],USDT[0.2950000000000000] |
| 02199617 | FTT[0.0079571295368520],SOL[0.0024928000000000],USD[821.72441041 79056292] |
| 02199621 | AVAX[0.0000000099470715],BTC[0.0000644757373796],ETH[0.0000000039557180],FTT[0.0000000080783106],PAXG[260.347400100000000],SOL[0.0000000369259459],SRM[7.5774867500000000],SRM_LOCKED[175.701972630000000],USD[118310.96047484275145480000000000],USDT[316.0006132020651226] |
| 02199624 | GALA[259.9480000000000000],USD[0.0958402000000000] |
| 02199627 | AKRO[2.0000000000000000],ATLAS[373.6320458500000000],BAO[6390.8282720500000000],CHZ[1.0000000000000000],DENT[1140.1500228400000000],EUR[0.0000001472294 91],KIN[65504.0329457700000000],POLIS[35.7599318200000000],TRX[1.0000000000000000],TULIP[0.0021339600000000],UBXT[1.0000000000000000],USD[0.0000000583359021],USDT[0.0000009280 7758] |
| 02199630 | ETHBEAR[700000000.0000000000000000],FTT[0.1387924000000000],USD[0.1700000000000000] |
| 02199632 | APE[0.0400600000000000],DOGE[39277.3894000000000000],ETHW[116.0571152000000000],ETHWH[116.0571152000000000],LUNA2[90.4519142000000000],LUNA2_LOCKED[21.1054466500000000],LUNC[2367598.4579500000000000],SHIB[817159547.0000000000000000],SOL[483.9929154300000000],USD[2.6282387289707543] |
| 02199635 | SOL[0.0645031100000000],USD[0.0002025788752 06] |
| 02199636 | BLT[13.0000000000000000],SOL[5.0300000000000000],USD[0.29639028 79534000] |
| 02199641 | FTT[0.5000000000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],FTT[22.5000000800000000],LUNA2[0.0052683400680000],LUNA2_LOCKED[0.0122927934900000],SAND[1.0000000000000000],SOL[0.0047978000000000],SUSHIBULL[63000.0000000000000000],USD[0.0040265727584000],USDT[0.0000000013775000],UST C[0.7457590000000000] |
| 02199646 | USD[0.0014632829760000],USDT[0.0000000016705314] |
| 02199649 | BNB[0.0000000009940000],BTC[0.0000000060000000],FTT[26.0000000000000000],USD[2.5500416130391700] |
| 02199650 | TRX[0.0000010000000000] |
| 02199651 | AUD[0.0047907203579 62],BTC[0.0000138900000000] |
| 02199652 | BAO[2.0000000000000000],GBP[0.0000000058018066],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 02199653 | BNB[0.0000000049023835],BOBA[0.0000000018824981],SPELL[0.0000000041860216],SUSHI[0.0000000035660000],USD[0.0250152645161970],USDT[0.0000000088658894] |
| 02199654 | USD[0.0002487927110148] |
| 02199656 | USD[0.0014837491433583],USDT[0.0000000600721000] |
| 02199657 | APE[130.4549672984749602],ATOM[0.0000000019684927],ATOMBULL[3.0000000025000000],AVAX[0.0000000087569871],AXS[0.0000000074312500],BEAR[0.0000000012798720],BNB[0.0000000074884754],BTC[0.0000000094145916],BULL[0.0000001109951682],CEL[0.0000000072800000],CRO[0.0000000004099434],CRV[0.0000000007452180],EN[0.0000000028204],ETH[0.0000000039618598],ETHBULL[0.0000000019857600],ETHHEDGE[0.0000000038862069],ETHW[0.0000000078603164],FTM[0.0000000034951787],FTT[0.0000000008379875],GODS[0.0000000032835404],HEDGE[0.0000000071900454],HNT[0.0000000039783575],JOE[0.0000000035740054],LDO[798.9687497986897764],LOOKS[1075.4978203376572902],LRC[0.0000000048022684],LUNA2[0.0002370000000000],LUNA2_LOCKED[0.0005530000000000],LUNC[0.0000009822831 8],MANA[0.0000000043555520],MBS[0.0000000083004400],OKB[0.0000000093808750],SOL[0.0000000131803 82],SPELL[0.0000000095561134],SRM[0.0006621000 00000],SRM_LOCKED[20.2294847600000000],STG[0.0000000044727084],USD[0.0225795418093774],USDT[0.0000000087318564] |
| 02199662 | SGD[0.9806737000000000],USD[2.9074393592702806],USDT[0.0000000079397543] |
| 02199663 | TRX[0.0000010000000000],USD[0.0000000501173496],USDT[0.1159467864396297] |
| 02199665 | TRX[0.0000010000000000],USD[0.2413282872000000],USDT[887.5755540000000000] |
| 02199667 | ALGO[0.1923810000000000],BOBA[0.0670000000000000],BUSD[4.1265223100000000],DOGE[0.9000000000000000],ETH[0.0000000034314500],ETHW[0.0010686574419500],SOL[0.0000000099366400],TRX[0.0008050000000000],USD[0.0000000081258121],USDT[0.0000000058151907] |
| 02199668 | BNB[0.0000004395780 6],BTC[0.0000141039533086],FB[0.0000000065609348],SOL[0.0000000245199945],TWTR[0.0000000003531867],USD[0.0000000028728550] |
| 02199670 | SOL[0.0000000005657900] |
| 02199672 | USD[0.0000000032400000] |
| 02199673 | USDT[0.0000000046732755] |
| 02199677 | SHIB[1500000.0000000000000000] |
| 02199679 | AKRO[4.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000018401158540],KIN[6.0000000000000000],MATIC[0.0203081000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],XRP[0.0127334800000000] |
| 02199684 | BTC[0.0076001810000000],SOL[0.0045078100000000],TRX[0.0000030000000000],USD[0.0000000106472296],USDT[0.0000000024926400] |
| 02199685 | USD[0.5702776680000000],USDT[0.0065310000000000] |
| 02199690 | AAVE[0.0243385800000000],ATLAS[88.2945803200000000],AUD[0.0000000072366647],AXS[0.0745377700000000],BAO[14.0000000000000000],BAT[0.0015340300000000],BTC[0.0000000054196],DFL[56.1233043800000000],EUR[0.0000000075064196],FTM[13.7905679900000000],FTT[0.2746267800000000],GENE[0.5813453300000000],KIN[5.0000000000000000],KNC[1.0760000000000000],LTC[0.3982333300000000],MANA[5.3761852000000000],MATIC[7.1348615942760000],MKR[0.0053405600000000],RAY[1.5787014200000000],SNX[1.2552166700000000],SRM2.8939762100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],UNI[0.7623360600000000],USD[0.0000011322850],USDT[0.0077962512272446],XRP[14.6168407500000000] |
| 02199695 | SLP[2969.4357000000000000],USD[0.6180000000000000] |
| 02199696 | ETH[0.0000001000000000],SOL[969.9943952592440647],USD[0.4216207575000000] |
| 02199700 | ATLAS[0.0379119310354610],DENT[0.0213266506555368],DMG2[1.0000000016802560],FTM[0.0000000031423662],KIN[1.0000000000000000],KSHIB[0.0000000047549496],POLIS[0.0000000038923480],SHIB[0.0000000016353560],SPELL[544.7691285275906050],USD[0.0000000036307260] |
| 02199702 | ETH[0.0018346600000000],ETHW[0.0018346600000000],SRM[2.9994300000000000],TRX[0.0000010000000000],USD[0.6129928214040000],USDT[0.0002545458099642] |
| 02199703 | ETH[0.0294943950000000],ETH[0.8929517400000000],EUR[0.0000000060440083],FTT[0.0000000060440083],SHIB[67268.6789029900000000],SOL[20.9360214000000000],TRX[0.0000010000000000],USD[2471.0274567081496770],USDT[0.0000040757510],XRP[26.9780196300000000] |
| 02199706 | FTT[2.0963380768036543],POLIS[102.0641712834348874],SOL[0.2788606790698961],USD[0.0000001448576346] |
| 02199707 | USD[0.0000000864000000] |
| 02199708 | POLIS[0.2500000000000000],USD[0.1160976827250000],USDT[0.0000000085438420] |
| 02199710 | AVAX[0.2784772300000000],ATLAS[88.2945803200000000],BNB[0.0001774000000000],BTC[0.0014561600000000],ETH[0.0230392600000000],ETHW[0.0230392600000000],FTT[0.1833639600000000],KIN[2.0000000000000000],MATIC[36.1894154500000000],NFT (3116431972511222442)[1],NFT (342709865869767187)[1],NFT (401932137882581849)1,NFT (434310188484027831)1,NFT (559201802507966465)1,NFT (559735721173399114)1,SOL[0.1322825400000000],USD[0.0000000025435998],USDC[20.4102135800000000] |
| 02199711 | ETH[0.0196628800000000],ETHW[0.0130147000000000],LUNA2[0.0140483868000000],LUNA2_LOCKED[0.0327787569300000],LUNC[3058.9900000000000000],SHIB[1600000.0000000000000000],SOL[1.3017705800000000],USDC[200.6732279700000000],USD[17.4771972500000000] |
| 02199713 | 1INCH[0.0000000096080175],TRX[0.0000010000000000],USD[6.8385187035998273],USDT[0.0000000021539488] |
| 02199715 | APE[0.0625380000000000],ETHW[0.0003970100000000],LUNA2[5.5285955780000000],LUNA2_LOCKED[12.9000563500000000],SOL[0.0081000000000000],USD[1.1424794820816829],USDT[0.0030450000000000] |
| 02199718 | TRX[0.0000010000000000],USD[0.0000000043019140],USDT[0.0000000077048424] |
| 02199719 | BTC[0.3913011700000000] |
| 02199722 | USDT[1.6462456114442514] |
| 02199723 | TRX[0.0000010000000000],USD[0.3922663390736286],USDT[0.0000000073196938] |
| 02199726 | BTC[0.0264025158019970],ETH[0.0087249100000000],ETH[0.0291064110000000],FTT[25.4911251000000000],MATIC[160.7599350000000000],USD[5.3665000000000000] |
| 02199731 | 1INCH[450.0716809000000000],BNB[1.7859212018709300],DOGE[3060.6694203000000000],FTT[2.5995060000000000],HNT[32.6808984200000000],LTC[1.7716560604678000],SAND[91.5348150000000000],SHIB[23474378.7600000000000000],SOL[5.0815182780000000],TLM[1124.2674075000000000],USD[1010.0253503109168250] |
| 02199732 | BAO[2.0000000000000000],BNB[2.4116550300000000],DENT[1.0000000000000000],FRONT[1.0005023400000000],FTT[21.8261187900000000],KIN[2.0000000000000000],SOL[5.3542083200000000],TRU[1.0000000000000000],TRX[1.0000160000000000],USD[2909.0621580800000000],USDT[95.2103159209351611] |
| 02199733 | LUNA2[0.0038195085780000],LUNA2_LOCKED[0.0089121866820000],TRX[0.0000010000000000],USD[0.0063141871250000],USDT[0.0002763950000000],USTC[0.0540670000000000] |
| 02199736 | ATLAS[0.0000000075327378],GBP[0.0000000010922432],IMX[0.0000000050000000],LUNA2[0.0573431487600000],LUNA2_LOCKED[0.1340106840000000],LUNC[12506.1890612267394545],MNGO[0.0000000085742364],SOL[0.3700000000000000],TRX[0.1909770000000000],USD[0.0191404017446632],USDT[0.3872966433853455] |
| 02199740 | AVAX[3.2000000000000000],BTC[0.0000492600000000],ETH[0.0740000000000000],LINK[6.8000000000000000],MANA[103.0000000000000000],TRX[153.0000000000000000],USD[16716.6840971044873221],WRX[0.4388820000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02199743 | BNB[0.000000005162370],OKB[7.754239641256330000],OMG[0.000000015139400],USD[0.000000132716289],USDT[0.000000002342225] |
| 02199746 | EUR[686.978483447515336],USD[0.000000016982296] |
| 02199747 | ALICE[0.083527000000000],BTC[0.000000000000000],FTM[0.715000000000000],SOL[6.089843800000000],TRX[0.000028000000000],USD[0.000000074375497],USDT[0.000000006121698] |
| 02199748 | BTC[0.546484190000000],BUSD[3532.880891120000000],ETH[10.763016570000000],ETHW[9.354016570000000],FTT[58.994540000000000],NFT [3151769315831612551],SOL[12.250000000000000],USD[0.520783482201853] |
| 02199753 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],DFL[0.211884417680000],ETH[0.759927482805884],ETHW[0.542519450803450],FTM[0.000361110000000],GARI[0.005985850000000],KIN[7.000000000000000],MAPS[0.000000063000000],OXY[6.894689024100000],RUNE[13.086881203729136],SOL[0.000000006429330],SRM[7.459265836582220],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000114150440],USDT[0.000000112207804] |
| 02199756 | USD[0.000000012181662B],USDT[0.000000000363816] |
| 02199757 | BNB[0.187359000000000] |
| 02199759 | AURY[0.432855020000000],TRX[0.898694000000000],USD[0.000000126472064],USDT[10.188860450000000] |
| 02199761 | BNB[8.863761220000000],ETH[0.000522188200000],ETHW[3.552522188200000],EUR[0.000000007364143Z],SOL[23.630573980000000],USD[-688.751104140858981600000000],USDT[0.000000005716179] |
| 02199767 | APE[0.053240000000000],BTC[0.000094800000000],ETH[0.001000008092864],FTM[4.501959120000000],SOL[0.009809940000000],USD[1.312102872441643] |
| 02199772 | ATLAS[111123.960091926120000],USD[0.034914106413131Q],USDT[0.004493494885878Q],XRP[0.875137000000000] |
| 02199773 | BNB[0.004471820000000],BTC[0.000003643483000],ETH[0.000780120000000],ETHW[0.000780120000000],EUR[0.176980900000000],USD[0.806143202396103Q],USDT[0.008224752000000],XRP[0.771000000000000] |
| 02199774 | USD[0.000000328676456],USDT[0.000000185396804] |
| 02199777 | BTC[0.006000000000000] |
| 02199778 | BTC[2.092918340000000] |
| 02199780 | ATLAS[9.998000000000000],SOL[0.004418990000000],USD[-0.206438342427878],USDT[0.299320405495360] |
| 02199781 | ETH[0.534000010000000],ETHW[0.534000005500000],USD[0.000000098642249],USDT[1.376852242994301A],XAUT[0.000026220000000] |
| 02199782 | BTC[0.000004200000000],TRX[0.000001000000000],USDT[0.003696752715925] |
| 02199783 | FTT[0.001033127439953A],USD[3.457110400330726B],USDT[0.000000005886104B] |
| 02199786 | GOG[2190.000000000000000],USD[0.121148548322787B],USDT[0.007280000000000] |
| 02199787 | ETH[0.000000100000000],SOL[0.000000015790140],USD[0.000000079103425],USDT[0.000000170217270A] |
| 02199790 | FTT[0.000000009065677],SGD[0.628740244290947Z],USDT[0.000000007838458Z] |
| 02199792 | EUR[0.000000872301060],FTT[0.683310300000000],USD[0.000001869232684] |
| 02199796 | BTC[0.000202854123352B],ETH[0.001000000000000],ETHW[0.001000000000000],USD[1.563360219621031Z],USDT[0.004755526556708] |
| 02199813 | FTM[10.000000000000000],TRX[1023.009779000000000],USD[18.925952863734160000000000] |
| 02199815 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.010000206292470],USDT[9.656503166446907Q] |
| 02199818 | AVAX[0.000000005704850I],USD[0.497165644583096B],USDT[0.058737000000000] |
| 02199819 | AUD[0.000288425209264],BTC[0.000000006506860],ETHW[2.454812860000000],USD[2916.9640299606245280] |
| 02199820 | BOBA[7366.500000000000000],LUNA2[4.156330264000000],LUNA2_LOCKED[9.698103949000000],LUNC[455049.665604000000000],TRX[0.951054000000000],USD[1.827362409305365Q],USDT[2485.3260242700000000] |
| 02199821 | TRX[0.000010000000000],USD[0.001525685512454Z],USDT[0.000000029878640] |
| 02199822 | NFT [3222879418697653B0][1],NFT [4249867999282383B0][1],NFT [4497406059536427B6][1],USDT[0.000000006278720B] |
| 02199824 | ETH[0.061608000000000],ETHW[0.062107692409345Z],USD[0.000001392847B],USDT[8.789961933088597S] |
| 02199825 | SOL[0.000000030700000] |
| 02199828 | ATOM[0.000000007278685Z],BTC[0.000000030400000],ETH[0.000000005571981],ETHW[0.425573695557198I],FTT[4.952593000000000],LUNC[0.000000030000000],SOL[0.000000020000000],TRX[0.001554000000000],USD[0.000000068431481],USDT[0.000000109043779] |
| 02199832 | ATOM[0.000000080440000],AVAX[0.000000027738346],BNB[0.000000029768100],ETH[0.000000001271434],FTM[0.000000038137468],MATIC[0.000000036101911],SOL[0.000000014375318],TRX[35.416708630893622],USD[0.000000008767321],USDT[0.000000004364419] |
| 02199833 | FTT[0.000112420000000],TRX[0.000001000000000],USD[0.213916786077505],USDT[0.000523507910378] |
| 02199834 | NFT [3416402111463570J4][1],SPELL[400.000000000000000],TRX[0.000001000000000],USD[0.000000002000000],USDT[0.010000000000000] |
| 02199835 | AVAX[8.200000000000000],BTC[0.105200000000000],DOT[25.000000000000000],ETH[2.992000000000000],ETHW[0.100000000000000],EUR[1.397500000000000],FTM[500.000000000000000],FTT[51.493735100000000],GENE[1.000000000000000],KIN[179968.572000000000000],LUNA2[0.145884513700000A],LUNA2_LOCKED[0.437977986000000],STARS[19.996508000000000],STEPI[862.000000000000000],SUSHIBEAR[2299598422.000000000000000],USD[1.975307650486500] |
| 02199838 | USD[0.000009752606975B] |
| 02199841 | TRX[0.000001000000000] |
| 02199855 | SOL[0.000000051929400],TRX[0.000001000000000],USD[1.606980526813377] |
| 02199864 | TRX[0.000001000000000],USD[0.001906907500000] |
| 02199867 | BNB[0.000001000000000],USD[1044.869698782520000000000000] |
| 02199869 | BTC[0.066700000000000],FTT[10.000000000000000],SHIB[1600000.000000000000000],USD[99.297371962803276000000000] |
| 02199870 | ATLAS[979.804000000000000],TRX[0.832541000000000],USD[0.241268020000000] |
| 02199871 | BLT[0.000000098004000],USD[0.728764452500000] |
| 02199880 | AAVE[5.950000000000000],AUDIO[734.000000000000000],BTC[0.000130000000000],DOGE[1720.000000000000000],ETH[0.687628660000000],ETHW[0.687628660000000],FTT[14.200000000000000],LTC[0.039797000000000],MATIC[1500.000000000000000],SHIB[5900000.000000000000000],SOL[16.130000000000000],USD[864.890935044770750Q],USDT[0.000000008212512] |
| 02199884 | NFT [4158132138001071261][1],NFT [5652526494941858011][1],NFT [5763244886991952611][1],USD[0.000000056790436],USDT[0.000000065218753] |
| 02199886 | ATLAS[19.998100000000000],SOL[0.000000083228900],TRX[0.000004000000000],USD[0.166149624725000000] |
| 02199887 | EUR[0.190000000000000],USDT[0.000000049178121] |
| 02199891 | ALTBULL[0.331000000000000],BNB[0.016520300000000],ETHBULL[0.559500000000000],FTT[8.744693619535792S],LUNA2_LOCKED[0.016105791890000],LUNC[1503.030040140000000],USD[-0.328429292723100Q],USDT[0.000000036768937],XRPBULL[195960.000000000000000] |
| 02199895 | NFT [4842443297747424731][1],USD[0.662427390000000],USDT[0.000000038618131] |
| 02199896 | ETH[0.000000100000000],FTT[1.643159975050000],SOL[0.000000046929408] |
| 02199897 | RAY[0.324935370000000],USD[-0.010069460071044S],XRP[0.008924649642680] |
| 02199899 | BNB[0.000000037071397],DOGE[0.000000009791400],ETH[0.000000005227724],NFT [3076160180600078261][1],NFT [3743145978434130121][1],SOL[0.000000037827934],TRX[0.000000002786743Q],USDT[0.000000107107763] |
| 02199901 | BTC[0.006100000000000],DOGE[28.800000000000000],ENS[0.130000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],MANA[9.000000000000000],SHIB[600000.000000000000000],TLM[88.000000000000000],TRX[0.000010000000000],USD[3.582347815000000],USDT[0.000000033573256] |
| 02199902 | CRO[5128.048656600000000],SNX[0.500616950000000],USD[0.756111360000000] |
| 02199903 | EUR[0.000720730000000],USD[0.000000990529] |
| 02199904 | BAO[1.000000000000000],DOGE[16.993060480000000],EDEN[7.359968218204000],USD[0.000000221979822] |
| 02199905 | FTT[25.995069500000000],SOL[0.001766760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02199908 | SOL[0.00000000020835800],USDT[0.00000001036993924] |
| 02199910 | BNB[0.00000001000000000],FTM[1.00000000000000000],KIN[9996.00000000000000000],SKL[0.99780000000000000],SOL[0.05938914000000000],TOMO[0.02191437000000000],TRX[11.53960100000000000],USD[0.00000000078539208] |
| 02199914 | BTC[1.75680000000000000],ETH[173.70510422500000000],ETHW[173.58262847500000000],FTT[344.84289335000000000],SRM[13869.36159740000000000],SRM_LOCKED[398.93767950000000000],USD[1328093.59842264479550288],USDT[95452.75457858295597652] |
| 02199915 | ATLAS[1604.83648930000000000],CRO[885.63263418000000000],CRV[82.00000000000000000],ENJ[95.07375764000000000],EUR[0.27768169506040980],FTT[18.39660945000000000],MANA[113.18648044000000000],SAND[120.15503090000000000],SPELL[18639.47490362000000000],SRM[13.90612924000000000],USD[0.23607829509500000] |
| 02199916 | FTT[9.10000000000000000],TRX[0.00000010000000000] |
| 02199917 | USD[0.00000000027306627],USDT[0.00000000506080495] |
| 02199919 | BAT[47.97435000000000000],BOBA[7.49857500000000000],DYDX[4.99905000000000000],GALA[89.99240000000000000],MANA[0.99981000000000000],MATIC[2.79193920000000000],SAND[7.99848000000000000],SLP[9.96770000000000000],STARS[3.00000000000000000],USD[15.38372876568693327],USDT[0.00000000902416443] |
| 02199922 | ETH[1.02600000000000000],ETHW[1.02600000000000000],KIN[3242.04747542000000000],USD[1.46198142000000000] |
| 02199923 | USD[0.00000001350C239] |
| 02199924 | SGD[0.00000000793010341,TRX[0.00000001000000000],USD[855.77759622409756891,USDT[2547.40679749729446663] |
| 02199927 | USD[0.70934839322250000] |
| 02199929 | AVAX[0.00000001787100001,BTC[0.00000001000000000],BULL[0.0000000071500000],ETH[2.50386003104131481,EUR[-2068.55972839625167421,FTT[0.09749303960000000],NEAR[0.07973344000000000],USD[-1.8860314905605166] |
| 02199932 | BTC[0.00009352186978731,LUNA2[0.12435356230000000],LUNA2_LOCKED[0.29015831200000000],LUNC[27078.25000000000000000],USD[-27.58533931867689981,USDT[30.38129490000000000] |
| 02199934 | ATLAS[7908.56680649005172871,DENT[1.00000000000000000],MATIC[1.05014147000000000] |
| 02199937 | ETH[2.56800000000000000],ETHW[0.59988600000000000],USD[9.92314494975000001,USDT[102.22125448000000000] |
| 02199939 | ATLAS[1509.78720000000000000],RAY[25.00000000000000000],SOL[0.39992400000000000],USD[48.79588483571250001] |
| 02199943 | BAO[1.00000000000000000],LTC[0.00025010000000000],UBXT[1.00000000000000000],USD[0.00000164875988001,USDT[0.00503430236403681] |
| 02199944 | BNBULL[0.0000504010000000001,ETH[0.00000000545600001,ETHW[0.00039694000000001,LUNA2[0.00602134861900001,LUNA2_LOCKED[0.01404981344000001,TRX[0.00006000000000000],USD[0.00001166724568331,USDT[0.0054886920450000],USTC[0.85235100000000000] |
| 02199946 | ATOMBULL[137.00000000000000000],FTT[0.01303540000000001,SHIB[2200000.00000000000000000],USD[-0.00980086506623071 |
| 02199947 | AAVE[0.00000000796437501,ACB[0.00000000334308601,ATLAS[0.00000002000000001,ATOM[4.82414135041242281,BAO[0.00000000000000001,BAT[0.00000007986068B],BCH[0.00000003000000001,BF_POINT[400.00000000000000001,BIT[0.00000001721360691,BNB[0.20000002361705921,BTC[0.06106012690541B],BULL[0.0000000078337501,CHZ[0.00000000000000001,CRO[0.00000007200000001,CRV[0.00000006936860],DENT[0.00000005000000001,DOGE[0.00000036691785],DOT[0.00000006148349001,DYDX[0.00000009881800001,ETH[0.05760009023164171,ETHBULL[0.00000023840427S],ETHW[0.136091534809446],EUR[0.0000617024233240],FIDA[0.00000028880000],FTM[19.180552690754300],FTT[287.05892665534098051,FTT[0.05882867550045],HNT[0.00000006175000],IMX[0.00000001067702111,KNC[0.00000001620000001,LRC[0.00000008796764],LUNA2_LOCKED[3.95662585000000001,LUNC[0.00000007390030001,MANA[0.00000005190000],MATIC[0.0000000475672421,PAXG[0.00000000862276061,RUNE[0.00000001235800001,SOL[3.000000131775619],SUN[0.00000003192000],SUSHI[34.87959979113080071,THETABULL[67013.27823551000000000],TRX[0.00013002000000001,TSLA[0.00000070000000001,TSLAPRE[-0.00000000438784],TULIP[0.00000000154865501,TWT[00.0000000214219001,UBXT[0.0000000131109S],UNI[0.00000005680000001,USD[2561.9924594329018],USDT[-2852.768419584456982131,USTC[0.6893578000000000],VETBULL[0.00000000500000001,XRP[0.00152027000000001,YFI[0.00000000905000640] |
| 02199950 | TONCOIN[0.00000000000000000],TRX[0.00037000000000000],USD[0.00000001064642591,USDT[0.0018858400000000] |
| 02199951 | USD[0.66206405275000001 |
| 02199953 | BTC[0.39387814000000000],ETH[0.58060561000000000],ETHW[0.00000368000000000],NFT[31143539708818005971[1],NFT[35128831794403653][1],TRX[0.0000040000000001,USD[0.09171145000000001,USDC[1004.2743100400000000] |
| 02199957 | AURY[63.99920000000000000],GENE[7.00000000000000000],STARS[0.99940000000000000],USD[0.03762752042402721 |
| 02199973 | ALGO[0.77500000000000000],USD[0.00000003232120B],USD[0.00874730000000],WAXL[0.27220000000000000] |
| 02199976 | HT[0.097967000000001,TLM[0.921530000000000],TRX[0.0000010000000001,USD[0.180635384041670],USDT[0.00000000605678821 |
| 02199978 | USD[0.00000013137518] |
| 02199979 | BNB[0.00000001000000000],ETH[0.00000000845946461 |
| 02199988 | BNB[0.00000001000000000],ETH[0.00000002000000001,ETHW[0.00000001000000000],GENE[0.06000000000000001,LTC[0.00990690000000000],NFT[482482731700723872][1],NFT[508427824558212560][1],NFT[522492262496344189][1],NFT[556505895834546497][1],NFT[568500356200734461S],SOL[0.00000000037006888],USDT[1.309431124523652651,XRP[0.80400000000000000] |
| 02199993 | TRX[0.0000080000000001,USD[0.000000005000000] |
| 02200001 | ATLAS[2209.7454000000000001,TRX[0.000001000000001,USD[138.13426991542878461,USDT[0.0000000002008120] |
| 02200003 | BTC[0.00055454055131081,USD[10.59301982107669571 |
| 02200012 | FTT[0.00055443128206001,LTC[0.00000001000000001,SOL[0.000000085243913],USD[-0.00000210508291S],USDT[0.0000000045014432],XRP[0.0000000021015087] |
| 02200016 | FTT[0.00000001000000001,USD[0.27475160192865001,XRP[0.00000005327133] |
| 02200018 | CHF[0.32380419000000001,TRX[0.00000010000000001,USD[0.00000083190354] |
| 02200020 | BAO[0.00000001000000001,BNB[0.00000092000000001,BRZ[0.00000000944506131,DENT[2.000000000000001,GALA[0.00075218000000001,KIN[11.00000000000000000],POLIS[0.0000000194725031,RSR[0.06477883580725S],USDT[0.00000314585889201 |
| 02200024 | SOL[0.0032000000000000] |
| 02200025 | USD[0.000000063746000],POLIS[5.61182914825728721,USD[0.5058301684500000],USDT[0.0000000010000000] |
| 02200029 | BTC[0.000000075667600],FTT[0.0074014392492721,USD[0.0010027115035166] |
| 02200030 | MANA[0.98689000000000000],MATIC[9.99240000000000001,SHIB[16197644.00000000000000000],SOL[1.860000000000001,USD[186.78802505670000001,USDT[0.00000000371040] |
| 02200035 | AKRO[1.000000000000000],BAO[2.00000000000000001,DENT[1.00000000000000001,KIN[1.00000000000000000],RSR[2.00000000000000001,TRX[1.00000000000000001,UBXT[2.00000000000000001,USD[0.0000000976655],USDT[0.000000090171284] |
| 02200037 | SOL[0.009880000000001,USD[0.00000036371200] |
| 02200038 | BEAR[327.00000000000000001,BTC[0.00000000007800],BULL[0.0004307600000001,USD[0.00000085915200] |
| 02200041 | AUD[0.00000007559889931,ENJ[551.182998160000001,FTT[7.05291490000000001 |
| 02200048 | ETH[1.000600469054537800],AURY[56.15552938000000001,ETH[1.0006046905637980],ETHW[0.0006046905837980],FTM[307.48203372000000000],IMX[100.00000000000000000],LUNA2[0.15221969930000001,LUNA2_LOCKED[0.35517929830000001,LUNC[33146.16000000000000000],POLIS[18.36975288000000000],SLND[57.96106545000000000],SOL[31.5417147200000000],USD[0.000154895212306S],USDT[0.00000005424628S0],WNDR[150.0000000000000000] |
| 02200050 | EUR[0.0000000063149320],USD[0.0434151723362980],USDT[0.0000000048480754] |
| 02200051 | ATLAS[5594.10108874000000000],POLIS[27.60000000000000000],SLND[33.42696555000000000],USD[0.13609576100000000],USDT[0.0000000351039622] |
| 02200054 | FTT[10.65782029015686001,USD[0.00935250000000001 |
| 02200055 | TRX[4.45875329000000001,USD[0.0000000039181001 |
| 02200056 | NFT[314993671794896283][1],NFT[376378537771091469][1],NFT[605165217655708382][1],TRX[0.00000200000000001,USD[0.000000022492962] |
| 02200058 | BAO[1.00000000000000001,NFT[412261575057550869][1],RSR[1.00000000000000000],TRX[0.0000010000000001,USDT[49.9201054962482021 |
| 02200059 | BTC[0.00000113000000001,ETH[0.000002770028600001,FTT[0.08401559000000000],SOL[0.00646302339228601,SRM[2.333237320000000],SRM_LOCKED[325.47884377000000000],USD[0.000000135412666],USDT[61851.5405966742197902] |
| 02200062 | USD[-0.11645364413724621,USDT[0.36360818094720311 |
| 02200066 | ETH[0.00002643000000000],ETHW[0.000026430000000001,FTT[0.000016620000000001,NFT[291236646707718584][1],NFT[366579168371164860][1],NFT[428834790847259565][1],NFT[437783873535101379][1],NFT[438677590126584623][1],NFT[471730603380840771][1],NFT[515057792048318389][1],NFT[540277607304154477][1],USD[0.182656600000001 |
| 02200067 | USD[0.08960868006395961 |
| 02200070 | BULL[0.45600000000000001,USD[0.125734200704332Q4],USDT[0.0000000123151840] |
| 02200088 | USD[0.0073351404500000],USD[0.0000000001699006] |
| 02200088 | USD[25.00000000000000001 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02200091 | USD[1262.8220901800000000] |
| 02200092 | BTC[0.0016672000000000],DOGE[28.4687640262866000],ETH[0.0014229932610000],ETHW[0.0014229932610000],MATIC[1.0467499000000000],SOL[0.0118654800000000],USD[0.0000016774966310],USDT[0.0003148173171226] |
| 02200094 | ETH[0.0002644000000000],ETHW[0.0002644000000000],USD[0.1333195550000000] |
| 02200102 | TRX[0.0000010000000000] |
| 02200110 | BNB[3.4817664758529913],CRO[9.8100000000000000],FTT[0.0981000000000000],USD[1576.1902700675000000] |
| 02200111 | USD[5.9203862513891461000000000],USDT[2.8870884820996097] |
| 02200112 | BTC[0.0000000040000000],DOT[6.9986700000000000],FTT[39.9922000000000000],STARS[199.9810000000000000],USD[29.0049939875000000] |
| 02200114 | USD[-10.3346752000000000],USDT[15.6926920000000000] |
| 02200115 | COPE[0.0016746900000000],DYDX[0.0019394400000000] |
| 02200117 | AKRO[2.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[7.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000007353541] |
| 02200118 | DOGE[10975.7018772800000000] |
| 02200126 | DENT[1.0000000000000000],FTT[0.0042587500000000],KIN[1.0000000000000000],SOL[0.0005115719335333],USD[2950.7800000348764196],USDT[0.0000000020273106] |
| 02200130 | BTC[0.1863000000000000],USD[3.2736465310000000] |
| 02200131 | AUD[0.0000913426875887],AURY[0.0000000001890000],BF_POINT[200.0000000000000000],BTC[0.0000000088791312],GALA[0.0035670300000000],GBP[0.0000443328165430],IMX[0.0000000349974800],LUNA2[0.7216600413000000],LUNA2_LOCKED[1.6241988030000000],LUNC[9.6612968129301519],SOL[0.0021756107198118],USD[0.0000174472000],USDT[0.0000000023983094] |
| 02200132 | AKRO[1.0000000000000000],AUDIO[1.0267826000000000],BTC[0.0281770100000000],ETH[0.4867493300000000],ETHW[0.4865450500000000],USD[2.0000000000000000],USDT[0.0000217605810963] |
| 02200133 | AXS[0.1000000000000000],ETH[0.0237514800000000],ETHW[0.0237514800000000],FTM[11.9562625400000000],FTT[0.6892379700000000],MAPS[181.0000000000000000],SOL[0.2993341700000000],SRM[2.4830200900000000],TRX[0.0000060000000000],USD[3.8865291668341380],USDT[96.7060589765989988] |
| 02200148 | TRX[0.4734920000000000],USD[0.0000000080000000] |
| 02200150 | FTM[1.7761783818804000],USD[-0.3085568678549588],USDT[0.7659309300000000] |
| 02200151 | BOBA[0.0762005600000000],ETH[0.0000000100000000],TRX[0.5396000000000000],USD[0.0025669731196712],USDT[1.7392074990265980] |
| 02200152 | ATLAS[5020.3566248592986600] |
| 02200157 | TRX[0.8657010000000000],USDT[3.4697948800000000] |
| 02200160 | ATLAS[29066.8882322477719060],AVAX[0.0000000021826339],CRO[9.4167000000000000],FTT[0.0000501367581900],USD[-0.0008444669074290] |
| 02200161 | BTC[0.0000003509646080],FTT[0.0000006186508568],LINK[0.0126120900000000],USD[-0.0103922974021623],USDT[0.0000000063608651] |
| 02200163 | USD[158.0193431141959143000000000],USDT[0.0000000117847469] |
| 02200164 | 1INCH[0.0000000022277307],BCH[0.0001770000000000],BNB[0.1359588825964884],BTC[0.0000236185119272],COMP[0.0000000012583683],FTT[151.7362536111299318],GMT[40.0000000000000000],GRT[0.0000000066170370],GST[1075.1600004800000000],HT[87.0313501170952551],LINK[0.0000000001867655],MATIC[0.0000000069564971],OKB[0.0000000504179216],OMG[0.0000000003529486],RAY[0.0000000081775759],RSR[-20.9132059443633958],RUNE[0.0000000029810737],SOL[-0.7981764831514102],SRM[115.4650885900000000],SRM_LOCKED[1892.1820366600000000],SXP[0.0000000002774219],TRX[-0.3062686614388070],TRYBIO[0.0000000021132322],USD[1835.3031686973405522],USDT[1157.0332711811003366],WAVE[0.5257200000000000],XRP[0.0000002497997],YFI[0.0002025682325361] |
| 02200167 | BTC[0.0000000010000000],BULL[0.0000000097000000],CQT[0.8535400000000000],CRV[0.9876500000000000],FTT[0.0918284636528816],LINK[0.0628580000000000],LINKBULL[0.0416160000000000],USD[0.8017296684875000],USDT[0.1036567000000000],XLMBULL[0.0549890000000000] |
| 02200168 | BTC[0.0413937490000000],BULL[0.0411091285000000],ETH[0.4739348300000000],ETHBULL[0.0386667310000000],ETHW[0.4739348300000000],LUNA2_LOCKED[3.2146646700000000],SHIB[99430.0000000000000000],SOL[4.2179004400000000],USD[0.1513838635000000] |
| 02200171 | USD[0.0037413244000000] |
| 02200180 | BTC[0.0000001100000000],ETH[0.0000021100000000] |
| 02200181 | UBXT[1.0000000000000000],USD[0.0000000832022296] |
| 02200185 | USD[0.0000000113649639] |
| 02200186 | KIN[4.0000000000000000],USD[0.0000227110859779] |
| 02200189 | EUR[0.0000000020338163],FTM[0.0000000069266970],FTT[0.0000000010000000],MATIC[0.0000000057334257],RUNE[1.4146543317606191],SNX[0.0000000062750068],SOL[0.0000000003400000],USD[0.1252743550369241],USDT[0.0000000094965773] |
| 02200190 | DOGEBULL[12.6800000000000000],USD[0.6506035287500000],USDT[0.0000000089662091] |
| 02200192 | DYDX[9.3000000000000000],EUR[7.6840563100000000],SNX[3.8000000000000000],TRX[0.0000010000000000],USD[3.9806314546639803],USDT[0.0098581635844373] |
| 02200193 | USD[15.0000000000000000] |
| 02200194 | BNB[0.0086886000000000],BTC[0.0007394000000000],USD[0.0000000077000000] |
| 02200196 | TRX[0.0000010000000000],USD[26.1479812837500000] |
| 02200198 | APT[0.9961220000000000],NFT [427564730212071118](1),NFT [547727624200110798](1),TRX[1.3307499400000000],USD[0.0000000011066839],USDT[0.0000000068831198] |
| 02200204 | BTC[0.0000000050000000],BUSD[5737.1793952300000000],FTT[0.0938423814384325],SUSHI[0.7034100000000000],TRX[0.0007770000000000],USD[0.0503892058374669],USDT[0.0000000212684182] |
| 02200206 | ATLAS[9.9981000000000000],USD[0.8436762552522200] |
| 02200215 | FTT[0.4999000000000000],USDT[0.7500000000000000] |
| 02200219 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[3.0000000000000000],EUR[0.0000039945518528],GRT[1.0036412300000000],HXRO[1.0000000000000000],KIN[9.0000000000000000],LTC[0.0000122000000000],RSR[1.0000000000000000],SOL[0.0000056024580],TRX[3.0007970000000000],UBXT[3.0000000000000000],USD[0.0000048774057111] |
| 02200220 | NFT [536069438750658121](1),TRX[0.0000010000000000],USD[0.0000002624676064] |
| 02200221 | BNB[0.0085660000000000],FTT[0.0967200000000000],USD[24.3971617000000000],USDT[0.0000000060000000] |
| 02200222 | BNB[0.0000005904621],BTC[0.0000000471032],ETH[0.0000003744240],FTT[25.0000000000000000],LUNA2_LOCKED[303.2405865000000000],LUNC[0.9505838900000000],MATIC[0.0000000050000000],USD[0.0000000064199800],USDT[1989.1880756497815023] |
| 02200224 | BTC[0.0001000000000000],TRX[0.0000005800000000],USD[-176.3236714629762355],USDT[192.6027342644187508] |
| 02200231 | BAO[10.0000000000000000],BCH[0.0000000040000000],KIN[8.0000000000000000],SHIB[227.0480029800000000],TRX[2.0000000000000000],USD[0.0113275270806135],USDT[0.0012987355257365] |
| 02200233 | DOGE[0.0000023400000000],STEP[0.0885600000000000],USD[0.0225726701875248],USDT[0.4890350374315520] |
| 02200234 | SOL[0.0000005905400],TRX[0.0000000055057530],USD[0.0029434004983459] |
| 02200235 | FTT[0.1026648309600000],USD[0.0000000874832235000],USDC[178.7483927800000000] |
| 02200236 | USD[0.1632616390901376] |
| 02200238 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],DMG[0.0006396000000000],EDEN[0.0006752400000000],EUR[28.5318958876607740],KIN[5.0000000000000000],MOB[0.0000204500000000],STMX[0.0000612232750000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 02200250 | USDT[0.0000000065536306] |
| 02200252 | USD[0.0001120335337654],USDT[0.0000000055183814] |
| 02200253 | USD[0.1302648500000000] |
| 02200259 | BTC[0.0000000090484013],DENT[93.5210000000000000],EUR[0.0000000200250148],LUA[0.0138250000000000],LUNA2_LOCKED[18.6538193300000000],TRX[0.0008840000000000],USD[0.0497013302453507],USDT[0.0000000185247557] |
| 02200261 | ATLAS[1700.0000000000000000],FTT[0.0000960441159600],POLIS[25.0000000000000000],SPELL[3361.8099748800000000],USD[0.1167787591350000],USDT[0.0079870000766128] |
| 02200262 | EUR[0.0000000400000000],USD[0.0008961373201700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02200265 | KIN[704205.9921234987884004],USDT[0.0005000000009428] |
| 02200266 | SAND[9896.000000000000000],USD[2.1999049824500000] |
| 02200268 | LUNA2[0.0045915055480000],LUNA2_LOCKED[0.0107135129500000],LUNC[999.810000000000000],USD[-0.0942611519215170],USDT[0.1056484142700785] |
| 02200269 | AAVE[1.074481100000000],ATOM[10.917348740000000],AVAX[4.011444830000000],BNB[0.120482770000000],BTC[0.001579960000000],CHZ[25.642825320000000],ETH[0.028148810000000],FTT[3.207228486064445,32],SOL[2.505629740000000],USD[0.422875912471406,0],USDT[0.941777473064109,0] |
| 02200271 | ATOMBULL[180362.720800000000000],AXS[0.092640000000000],BULL[0.000040474000000],DYDX[0.083160000000000],FTM[0.658200000000000],LUNA2[1.852647116000000],LUNA2_LOCKED[4.322843270000000],LUNC[40341,7.810000000000000],TRX[0.000010000000000],USD[5.232121022840000,0],USDT[0.000000002464414,41],VETBULL[0.045520000000000] |
| 02200277 | GODS[0.066690290000000],IMX[0.032600000000000],USD[0.000000039244812] |
| 02200278 | ATLAS[0.000000000532052,7],AURY[0.000000110319546],BNB[0.000000006266289,2],FTT[0.000000035530994],GENE[0.000000029957856],LUNA2[0.000000000057000000000],SHIB[0.000000001069245],SOL[13.056535470000000],USDT[0.000000086510152] |
| 02200279 | BEAR[0.000000005000000],BULL[0.000000010000000],MATIC[0.000000037768000],MATICBEAR2021[0.000000020040440],MATICBULL[0.000000029081812],NFT[521298659149367767][1],NFT[533176401221413748][1],NFT[568190871770477081][1],SAND[0.000000041981694],SHIB[19400483.655928669500000],USDI[339.346747973546391,2] |
| 02200282 | USD[0.000001250000000] |
| 02200283 | USD[0.000000000564597,68] |
| 02200286 | ETH[0.0001547900000000],ETHW[0.0001547900000000],PAXG[0.0000583000000000] |
| 02200289 | SOL[0.00000001605200000] |
| 02200290 | USD[0.0000001661444434],USDT[0.0000000087569188] |
| 02200294 | USD[0.000000043857468],USDT[0.0000000002871135] |
| 02200302 | AUDIO[299.9460000000000000],BTC[0.0000000020000000],ETH[0.2643730676398200],ETHW[0.1556202739372800],SOL[2.0820935060011700],USD[0.2683804620204202],USDT[0.0000000015985291] |
| 02200313 | BTC[0.000000042259129] |
| 02200314 | BTC[0.0000000042550000],USD[7580.002087184553794000000000000] |
| 02200315 | ALGO[625.2471468300000000],BNB[2.9400085000000000],ETH[0.0000000070820792],EUR[0.9999492400723790],FTM[0.0000000053000000],FTT[25.0048820600000000],MATIC[0.0000000055221900],NEAR[26.8922075100000000],STETH[0.0000001027952771],SUSHI[0.0000000036000000],USD[0.8786449069031591] |
| 02200317 | POLIS[0.0947370000000000],TRX[0.1000010000000000],USD[0.000000092875000] |
| 02200318 | AVAX[3.4997340000000000],BNB[0.0028063000000000],BTC[0.0000000070000000],ETH[0.0003502300000000],ETHW[0.4473502300000000],FTM[104.9534500000000000],FTT[0.1890311153824848],GALA[0.3559000000000000],IMX[115.2964900000000000],LUNA2[3.5322460500000000],LUNA2_LOCKED[8.2419074490000000],LUNC[10.0000000000000000],SOL[28.4479504000000000],STORJ[0.0946610000000000],TRX[0.0000010000000000],USD[1111.9693648095943652],USDT[48.7512974431823148],USTC[500.0000000000000000] |
| 02200320 | POLIS[19.2000000000000000],USD[0.4882261441000000] |
| 02200323 | USD[0.0000000027638849] |
| 02200325 | APE[0.0000000053944736],AVAX[0.0000001000000000],BTC[0.0000000016634108],DOGE[0.0000001000000000],DOT[0.0000001000000000],MATIC[-0.0000000026000000],USD[0.0000796062844725],USDT[0.0000000215270380] |
| 02200326 | NFT[368153750708254197][1],NFT[495379767175577590][1],NFT[575559165864872488][1],TRX[0.0000660000000000],USD[-0.1133712690922235],USDT[0.1255768932042650] |
| 02200328 | USD[0.0066417532188848] |
| 02200329 | USD[0.2208342900875000],USDT[0.0000000086287018] |
| 02200330 | TRX[0.0007770000000000],USD[0.0000000040000000],USDT[0.0000000015606461] |
| 02200332 | AURY[0.0000000010000000],GENE[3.1806660697110842],GOG[82.9834000000000000],USD[0.6349665472500000] |
| 02200337 | USD[0.9582713629808040] |
| 02200339 | ATLAS[0.0000000036362185],FTT[0.0002736570202900],POLIS[304.8703980000000000],USD[0.0619341967866049],USDT[0.0000000096019637] |
| 02200340 | BTC[0.0000248054938125] |
| 02200342 | AURY[20.0000000000000000],FTT[2.5597000000000000],GENE[16.7000000000000000],GOG[277.0000000000000000],IMX[54.9000000000000000],PERP[18.6679282000000000],POLIS[32.8190073865368280],SNY[3.0000000000000000],USD[0.0280805265993120],USDT[0.0068123700000000] |
| 02200344 | BTC[0.0000000023300000],ETH[0.0000000033500585],ETHW[0.0000000033500585],FTT[0.0000000096889832],LTC[0.0000000014885008],LUNA2[3.3924777930000000],LUNA2_LOCKED[7.9157815180000000],LUNC[0.0000000467614440],RAY[868.5879377700000000],SOL[13.7398451761422085],TRX[50.9903100000000000],USD[180.2881839802329110],USDT[036.9885127432154533],VGX[0.9319800000000000] |
| 02200348 | USD[5.0000000000000000] |
| 02200349 | ATLAS[450.0000000000000000],USD[0.3869100751875000] |
| 02200351 | ATLAS[8.8220000000000000],POLIS[0.0896070000000000],USD[0.0000000757515580],USDT[0.0000000059310555] |
| 02200352 | BTC[0.0000307900033400] |
| 02200359 | ETH[0.0000001000000000],ETHW[0.0000000097905153] |
| 02200361 | USDT[11414.7779716000000000] |
| 02200363 | USD[0.0000001000000000],ETHW[0.0001718845711368],USD[-15.5344429983756372],USDT[16.7821346644442533] |
| 02200366 | ATLAS[3200.0000000000000000],POLIS[16.0967800000000000],TRX[0.0000010000000000],USD[0.0506161690000000],USDT[0.0000000108035568] |
| 02200371 | USD[0.0000008365864320],USDT[0.0000000003560940788] |
| 02200372 | AKRO[493.0000000000000000],ALPHA[0.0000000000000000],ATLAS[110.0000000000000000],BAO[0.0000000000000000],BRZ[110.0000000000000000],BTC[0.0225974025894000],CAD[24.0000000000000000],CHR[21.0000000000000000],CHZ[40.0000000000000000],CONV[490.0000000000000000],CRO[50.0000000000000000],CUSDT[92.0.0000000000000000],CVC[41.0000000000000000],DENT[2900.0000000000000000],DMG[333.0000000000000000],DOGE[73.0000000000000000],EMB[90.0000000000000000],ETHD[0.0000000000000000],ETH[0.2983842108473700],ETHW[0.2969912192656500],HMTZ[21.0000000000000000],HUM[80.0000000000000000],HXRO[140.0000000000000000],JST[220.0000000000000000],KIN[20000.0000000000000000],KSHIB[360.0000000000000000],LINA[280.0000000000000000],LUA[163.5000000000000000],MAP[320.0000000000000000],MER[49.0000000000000000],MNGO[50.0000000000000000],ORBS[160.0000000000000000],RAMP[71.0000000000000000],REEF[590.0000000000000000],RSR[130.0000000000000000],SHIB[380000.0000000000000000],SKL[34.0000000000000000],SLP[250.0000000000000000],SOL[8.6326380459216 8],SPELL[800.0000000000000000],STEP[19.0000000000000000],STMX[520.0000000000000000],SUN[527.6410000000000000],TL M[71.0000000000000000],TRU[29.0000000000000000],TRX[175.0000000000000000],TRYB[196.4000000000000000],UBXT[583.0000000000000000],USD[-103.1491346927649],USDT[0.0000429991841571] |
| 02200379 | 1INCH[0.0000000025343610],BNB[0.0000000036948976],BTC[0.0000000026254272],ETH[0.0000000020000000],FTT[0.0136175126678892],RAY[0.0000000070933885],TRX[0.0000000090299700],USD[7.0514248072932007],USDT[0.0000000116719328] |
| 02200388 | AURY[7.0000000000000000],GOG[159.0000000000000000],POLIS[18.3000000000000000],USD[0.8550721272500000],USDT[0.0000000119674340] |
| 02200390 | BNB[0.0000000000000000],ETH[0.0001066022071400],EUR[0.0000000099342737],JPY[14394.9165000000000000],LUNA2[0.0142605800800000],LUNA2_LOCKED[0.0332866686000000],NFT[351094176958417005][1],NFT[400851002355083720][1],NFT[493313486573322847][1],SOL[0.0016000000000000],TRY[0.0005664030000000],USD[0.7733000516441325] |
| 02200391 | CRV[38.3911870900000000],FTT[1.8114694566886485],SOL[0.0000000003220854],USD[0.0039141638253144],USDT[0.0000000619757072] |
| 02200394 | USD[6.1048274222448370] |
| 02200396 | STMX[101704.9916000000000000],USD[0.0000000089326803] |
| 02200401 | ATLAS[17393.9954997000000000],STEP[1443.4680675400000000],USDT[0.0000000028767632] |
| 02200402 | USD[0.0000000132322297],USDT[0.0000000068229971] |
| 02200407 | USD[3.7717026566551020],USDT[0.0000000082113206] |
| 02200408 | BNB[0.0000000985734000],BTC[0.0000000090000000],BULL[0.0000000050000000],BUSD[3796.6864267000000000],DOGE[0.0000000072292900],ETH[0.0006800910675594],ETHW[0.2066971910675594],LUNA2[0.0000000007000000],LUNA2_LOCKED[1.5803854280000000],LUNC[0.0000000709566085],SOL[0.0049178969560400],USD[0.0000646779993],USTC[0.0000000063835100],XRP[0.0000000014702900] |
| 02200409 | AVAX[0.0000000040847240],BNB[0.0000000014859104],BTC[0.0000000043671200],EUR[0.0000007846756385],FTT[0.0000000032963093],MATIC[0.0000000231579712],USD[0.0098124960661110],USDT[0.0000000037383400] |
| 02200410 | AVAX[0.0943570000000000],SOL[0.0011530951300164],TRX[0.0000280000000000],USD[0.0088180282400000],USDT[0.0000000088585212] |
| 02200411 | BTC[0.0000098300000000],USDT[0.0004556348871865] |
| 02200412 | ATLAS[89.9829000000000000],TRX[0.5000010000000000],USD[0.9167911218000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02200413 | BNB[0.000000084376110] |
| 02200414 | ATLAS[0.472000000000000],POLIS[0.073140000000000],TRX[0.000001000000000],USD[0.574325270088152],USDT[0.915101760352679] |
| 02200415 | USD[25.000000000000000] |
| 02200416 | C98[0.960000000000000],ETH[0.000545375438520],ETHW[0.000545375438520],LUNA2[0.961473901000000],LUNA2_LOCKED[2.243439102000000],LUNC[6578.800000000000000],SHIB[99800000.000000000000],SOL[0.015000000000000],SPELL[0.000000059152000],USD[-0.780381905992384],USDT[0.018286648678800] |
| 02200417 | IMX[103.669131533985000] |
| 02200418 | ATLAS[0.000000020903300],TRX[0.000115000000000],USD[0.000000082655692],USDT[0.000000003204399] |
| 02200419 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.644279140000000],TRX[1.000000000000000],USDT[0.000001975129656] |
| 02200420 | BTC[0.000000002000000],FTT[0.032847757338260],LUNC[0.000000004996889],USD[0.000000137605758],USDT[0.000000078588421] |
| 02200421 | ATLAS[53.748893100000000],CRO[11.163850400000000],IMX[1.892516460240000],POLIS[0.996269040000000],USDT[0.000000066894852] |
| 02200424 | TRX[0.000010000000000],USD[0.401623600000000],USDT[0.021310560217500] |
| 02200427 | ETHW[4.447187160000000] |
| 02200428 | AMPL[0.000000013839394],ATLAS[0.000000052189000],AVAX[0.000000069299919],MBS[0.131439737468876],SOL[0.000000069010575],USD[0.000000044486425],USDT[0.000000056505531] |
| 02200430 | EUR[0.000000010772850],TRX[0.000001000000000],USD[-387.173060698235002],USDT[425.102780380000000] |
| 02200431 | EUR[0.272388640000000],USD[0.000000002652079] |
| 02200438 | ATLAS[1.668500000000000],POLIS[0.030098000000000],USD[0.251458614664126],USDT[0.000000079624202] |
| 02200439 | POLIS[4.900000000000000],USD[0.953845325750000] |
| 02200442 | AKRO[1.000000000000000],BAO[20588.607596920000000],CHZ[1.000000000000000],ETH[0.765696030000000],ETHW[0.765374490000000],FIDA[1.047868480000000],KIN[154119.329765990000000],RAY[170.478096550000000],SHIB[1819094.300707940000000],SOL[15.648676500000000],SRM[72.631116760000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[624.674090054031389] |
| 02200448 | ATLAS[109.979100000000000],COPE[5.998860000000000],KIN[79984.800000000000000],MNGO[39.992400000000000],USD[0.150142565000000] |
| 02200449 | ETH[0.071089493000000],ETH[0.317954970000000],ETHW[0.280954970000000],SOL[4.292486140000000],USD[91.733030671125000],USDT[0.000000073535908] |
| 02200453 | BTC[0.001822580000000],ETH[0.013326760000000],ETHW[0.013327670000000],LUNA2[0.102918407900000],LUNA2_LOCKED[0.240142951700000],LUNC[22410.700000000000000],USD[0.434151502294114700000000],USDT[0.000000071105798] |
| 02200455 | BEAR[54000.000000000000000],COPE[13.000000000000000],LUA[31.800000000000000],UBXT[113.000000000000000],USD[0.067630585000000],USDT[3.383687315196680] |
| 02200456 | USD[147.324594850000000] |
| 02200457 | TRX[0.000000000000000],USD[-0.001388579391597],USDT[0.002606707825594] |
| 02200458 | AUD[0.000504504287203],BTC[0.865158272891072],ETH[0.000000100000000],SOL[0.000000081188468] |
| 02200462 | AKRO[0.022104790000000],ATLAS[0.091154230000000],BAO[18.762423450000000],BAT[0.009334650000000],CEL[0.465044970000000],CHZ[0.029384420000000],CRO[0.033791170000000],DENT[11.664932650000000],ENS[0.000109920000000],EUR[0.017798197840168],FRONT[0.000961000000000],FTT[0.007168970000000],GODS[0.000602100000000],HNT[0.002048200000000],IMX[0.009064890000000],KIN[370.976365740000000],MANA[0.000009600000000],RAY[0.000403400000000],SAND[0.002480100000000],SHIB[11.634083400000000],SLND[0.004654370000000],SOL[0.001261390000000],SRM[0.007101450000000],STARS[0.006223310000000],SXP[0.010233200000000],TRX[0.043710000000000],UBXT[10.000000000000000],USD[0.021451761240454],USDT[0.009081113745584],ZRX[0.001356370000000] |
| 02200466 | FTT[0.004313458619538,2],USD[0.974079954000000] |
| 02200467 | ETH[0.000000011082380] |
| 02200468 | BNB[-0.000524724386642,5],ETH[0.000000685451880],USD[1.342972271893807,6],USDT[0.000000053402643] |
| 02200470 | USD[0.000000048000000] |
| 02200473 | CRO[0.007200000000000],ETH[0.000048990000000],ETHW[0.000489900000000],SOL[0.000000100000000],USD[0.090596026329057,4],USDT[-0.129069422600059,1] |
| 02200475 | BTC[0.002204560000000] |
| 02200477 | FTT[0.016393508836274,4],SRM[0.008487660000000],USD[1.429349642750000,0],USDT[0.000000002114959] |
| 02200479 | ETH[0.000000001109561,6],FTT[0.000527809252896,0],USD[0.000000192031048],USDT[0.000000000576638] |
| 02200480 | AAVE[0.009916400000000],ADABULL[0.022977040000000],AGLD[0.086605000000000],ATLAS[9.722600000000000],AUD[0.000157029501890],BAL[0.009842300000000],BAT[2.973970000000000],BLT[0.996010000000000],BNB[0.009954401208612,0],BNT[0.099164000000000],BOBA[5.167073000000000],BTC[0.000004087372615,6],BULL[0.016163273000000],CLV[16.474084000000000],COMP[0.000113230000000],CRO[5406.135400000000000],CRV[6.967130000000000],DOGE[2478.803848207542659,9],DOGEBEAR2021[0.007965700000000],ETHBULL[1.414786956000000],ETHBULL[1.414786956000000],FTM[4441.341340000000000],HNT[0.099696000000000],LINA[9.817030000000000],LTC[0.350596700000000],LUA[4130.364144000000000],MANA[2.992210000000000],MAPS[0.831090000000000],MATIC[49.960100000000000],MATICBEAR2021[85.731000000000000],MATICHEDGE[1.659330000000000],MTA[0.982900000000000],REN[0.926660000000000],SAND[0.009340700000000],AND[0.998888000000000],STARS[0.995060000000000],STEP[861.520157000000000],STORJ[0.085560000000000],SUN[0.001657000000000],TRX[0.899110000000000],UNI[0.198575000000000],USD[-857.181486816737100],USDT[129.974158412375000] |
| 02200489 | ETC[0.005990000000000],ETH[0.014505170000000],ETHW[0.014505170000000],USDT[39.834489686599501,6] |
| 02200493 | POLIS[2.400000000000000] |
| 02200494 | AURY[24.791765570000000],POLIS[24.914286670000000],SPELL[9887.039165100000000],USD[0.097494652782698,0],USDT[0.000000035041227] |
| 02200495 | ATLAS[259.502200000000000],AVAX[0.399924000000000],BTC[0.001876763000000],ETH[0.005998860000000],ETHW[0.005998860000000],FTT[0.299943000000000],POLIS[4.698613000000000],TRX[0.000010000000000],USD[11.483698596237500,0],USDT[0.000000097964114] |
| 02200505 | SHIB[1549999.000000000000000],USD[1.985243035000000] |
| 02200508 | BTC[0.001817790000000],DOGE[398.578098550000000],TRX[0.000010000000000],USDT[0.000000111747791] |
| 02200509 | BNB[1.130000000000000],BTC[0.007200000000000],ETH[0.046000000000000],ETHW[0.046000000000000],SOL[3.050000000000000],TRX[0.000010000000000],USDT[0.000000005000000] |
| 02200514 | TRX[0.000001000000000] |
| 02200518 | SLRS[51670.134520000000000],USD[7.655561004000000],XRP[0.351000000000000] |
| 02200519 | AVAX[0.199960000000000],BTC[0.000225610094054,4],RUNE[1.599680000000000],TSLA[0.000000030000000],TSLAPRE[-0.000000006604335],USD[0.000000006564959,6],USDT[0.000000029524160] |
| 02200522 | USD[-0.002444992748780,9],USDT[0.009840329360209,6] |
| 02200527 | USDT[0.000001029856873,4] |
| 02200536 | ATLAS[0.000000031549460],AURY[0.000000008693804],SOL[0.000000034005702],USD[0.397106205000000],USDT[0.000013806998308] |
| 02200537 | FTT[0.032609711912913,8],LUNA2[0.242508194800000],LUNA2_LOCKED[0.565852454600000],USD[0.130407021405527,9] |
| 02200540 | USD[30.000000000000000] |
| 02200542 | USD[0.000000067627421] |
| 02200545 | USD[25.000000000000000] |
| 02200547 | ATLAS[9.998100000000000],BTC[0.000039728030000],ETH[0.000814370000000],ETHW[0.000814370000000],TRX[2897.685930000000000],USD[0.454913717612500],USDT[0.861856529750000] |
| 02200550 | USD[0.015817752700000] |
| 02200555 | KIN[3253760.864756638729480] |
| 02200559 | ALGO[87.983781600000000],BTC[0.000229564900000],DOT[4.099244370000000],ETH[0.056943955200000],ETHW[0.056943955200000],FTM[0.000000010000000],FTT[0.098917000000000],GMT[14.997235000000000],LTC[12.577780800000000],NEAR[3.399373380000000],SAND[14.997235500000000],SOL[0.000000045440235],USD[538.309491992498135,8],USD[1.967148285,4],WAVES[3.999262800000000] |
| 02200560 | ANC[580.000000000000000],LUNA2[0.000000432234627],LUNA2_LOCKED[0.000001008547462],LUNC[0.009412000000000],USD[820.939403102493080000000000] |
| 02200571 | SOL[0.774237330680000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02200572 | BNB[0.000000042345300],ETH[0.000000074951100],SOL[0.000000095105601],TRX[0.000000047200000],USD[0.000000493056265],USDT[0.000084007861853] |
| 02200574 | SOL[0.000000093012700],USDT[0.000001100971939] |
| 02200575 | TRX[0.000001000000000],USD[25.000000000000000] |
| 02200579 | FTT[0.041770000000000],KIN[6146.794224348726257 4],MTA[0.000000007987 9360],POLIS[0.000000083483825],SLP[0.000000005342061 0],TRY[0.000001226533183],USD[0.247432365247 1072],USDT[0.000000002466 2697] |
| 02200580 | AKRO[1.000000000000000],ATLAS[195.206955180000000],BAO[6.000000000000000],KIN[6.000000000000000],USD[0.000002989449 4249] |
| 02200581 | DOGE[38.596088858336000 0],TRX[0.000001000000000],USD[0.008254979925000 0],USDT[0.000000077114090] |
| 02200583 | 1INCH[7.810065600000000],AKRO[175.16663527000000 0],BAO[133775.49826170000 0000],BTC[0.000000009244241 3],CHZ[184.87250455000000 0],COMP[0.427772180000000 0],ETH[0.000000008591785 1],FTM[33.00000000000000 0],FTT[7.006611520000000 0],LINK[3.01056123000000 00],LRC[13.9494676600000 00001],LTC[0.999815700 0000000],REN[10.42945627 0000000 0],RSR[136.748062150000000 0],SHIB[1000 00.0000000000000000],SOL[4.9224118500000000 0],TRX[997.9618933800000000 0],USD[0.771904754773931 2],USDT[0.0000000149101 75] |
| 02200584 | ETH[0.000000100000000] |
| 02200585 | USD[0.000000058222014],USDT[0.000000058066430] |
| 02200589 | ATLAS[1146.244530610000000 0] |
| 02200596 | TRX[0.000001000000000] |
| 02200598 | CQT[0.974600000000000],NFT (457400754389938764 )[1],NFT (561515152672205436)[1],USD[2.080403180000000 0] |
| 02200601 | BNB[0.000000042161138],BOBA[0.000000008344780],DFL[0.000000010000000],FTM[0.000000056332533],FTT[0.000000039318541],OMG[0.000000015998870],SOL[0.000000088095000],USD[0.000000100937749],XRP[0.000000095589685],XRPBULL[0.000000050000000] |
| 02200605 | MATIC[2.590000000000000],USD[1.243318982400000 0] |
| 02200606 | NFT (387088265682461690 )[1],NFT (539179948198789831 )[1],TRX[0.000777000000000],USDT[0.252835787000000],XRP[0.974920000000000] |
| 02200608 | FTT[0.476869000000000],USD[0.111989060558381 2],USDT[0.000000025348030] |
| 02200609 | AUDIO[2016.000000027495860],AURY[0.000000040000000],AVAX[32.000000000000000],BNB[1.600000000000000],BUSD[898.922712960000000],CRV[466.000000000000000],ETH[60.000000000000000],HNT[145.900000000000000],LINK[99.500000000000000],LUNA2[0.000000007000000],LUNA2_LOC KED[7.345475846000000],LUNC[18.850843340102580 0],MANA[884.000000000000000],MATIC[811.000000000000000],MKR[0.494000000000000],NEAR[135.900000000000000],SAND[502.000000000000000],SOL[24.160000000000000],UNI[75.800000000000000],USD[4.932860760618032 0000000000] |
| 02200611 | CONV[12370.000000000000000],FTT[0.199755310000000],STEP[542.600000000000000],USD[0.062446672854378],USDT[0.000000006302469] |
| 02200616 | AMPL[0.126203089714618],TRX[0.000001000000000],USD[-4.394537947448309 7],USDT[4.836928860000000],WBTC[0.000000082362884] |
| 02200623 | AAVE[0.000000028569083],BAO[2.000000000000000],ETH[0.023330270000000],HNT[0.000039790011785 9],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.000011757605389 7],USDT[0.000000450257024] |
| 02200628 | AVAX[2.600000000000000],BTC[0.003500000000000],DOT[5.900000000000000],ETH[0.043000000000000],ETHW[0.043000000000000],LUNA2[0.173838063700000 0],LUNA2_LOCKED[0.405622148500000 0],LUNC[0.560000000000000],RAY[40.000000000000000],SOL[1.270000000000000],USD[- 5.182368857971174500000000],XRP[130.000000000000000] |
| 02200637 | AMPL[1.075559572420471 9],AVAX[0.000000090621032],BTC[0.000000006131442 1],DOGE[0.000000070170915],ETH[0.000000090074231],EUR[0.000000105429446],FTM[0.397248358766219 0],FTT[0.000000083016270],MATIC[0.000000072000000],SOL[0.009518344616348 6],USD[0.097513640831302 2],USDT[198.7931670912541849] |
| 02200639 | USD[0.656232572090464 0],USDT[0.183616331174624 5] |
| 02200642 | USD[0.883549204635865 6],USDT[0.062961074341474] |
| 02200644 | TRX[2.931091200000000],USD[0.050446892307111 0] |
| 02200645 | BTC[0.000001610000000],ETH[0.000021460000000],ETHW[0.000021460000000] |
| 02200646 | BIT[110.033349380000000],BTC[0.000190600000000],CONV[8164.404188300000000],CREAM[5.487013910000000],EUR[0.000000062070199],FTT[0.820585430000000],KIN[3087304.446503090000000],LUA[2722.647663410000000],LUNA2[1.311831060000000],LUNA2_LOCKED[2.984151752000000],LUNC[0.003639210000000],MOB[14.359367430000000],ROOK[1.359094540000000],SRM[45.128104220000000],UDA[32.418958125500000],USDT[0.000000005733432] |
| 02200647 | COPE[6.998670000000000],TRX[0.000001000000000],USD[2.304763736500000 0] |
| 02200648 | BOBA[0.494775000000000],OMG[0.494775000000000],TRX[0.000001000000000],USD[5.071845464610726 0],USDT[8.108943869038 1884] |
| 02200651 | AUD[0.000000168650736],SAND[0.000000007924100 0],USD[0.000000079241001],USDT[0.000000006614280] |
| 02200652 | SOL[0.000000020113476],USD[0.000002204654324] |
| 02200659 | USD[0.226293892490461 3],USDT[0.013155240000000] |
| 02200663 | DOGE[0.000000052518672],EUR[0.000000044795511],SLP[0.000000034677876],USD[0.000021306387592] |
| 02200664 | ATLAS[1539.707400000000000],BTC[0.000316120000000],ETH[0.055863026821400 0],ETHW[0.055670749577000],FTM[14.640607216002600],FTT[0.500000000000000],LINK[22.102631559864000],LUNA2[0.037615427180000],LUNA2_LOCKED[0.087769330800000],LUNC[8190.838430000000000],MATIC[60.523578131033760 0],SHIB[169960100000000000000],SOL[7.744706216110000],TRX[0.000010000000000],USD[0.000000001250000],USD[34.818049810000000],USDT[0.000000065481814],XRP[500.680228275523000] |
| 02200665 | 1INCH[10.997910000000000],ALPHA[83.000000000000000],ATLAS[290.000000000000000],BADGER[2.460000000000000],BNB[0.003345714423933 2],BTC[0.022840559199830 1],CHZ[89.982000000000000],ETH[0.237142439961600],ETHW[0.000000061573200],FTM[853.443122031568120 0],FTT[23.768957968866562],LINK[0.000000008472712 1],LOOKS[81.308542570869430 0],LTC[0.000040000000000],MANA[332.946846700000000],MNGO[150.000000000000000],SNX[12.600000000000000],SOL[5.753534833165152 8],TRX[582.000000000000000 0],USD[0.597712778812403 5],USDT[202.962638722782019 0],XRP[1355.541315588946590 0],YFI[0.000000066183913] |
| 02200666 | BNB[0.000000100000000],FTT[0.000001100000000],SHIB[1900000.000000000000000],USD[1.741169112660546 0],USDT[0.008173331328849] |
| 02200667 | LUNA2[0.281283614500000],LUNA2_LOCKED[0.656328433700000 0],USD[19.699390252308619 3],USDT[0.008814741501157 4] |
| 02200671 | USD[0.089337024295145],USDT[-0.008179934023472 3] |
| 02200683 | ATLAS[1540.000000000000000],AURY[13.000000000000000],FTT[4.500000000000000],SPELL[10200.000000000000000],USD[1.316217562750000 0],USDT[0.000000028325760] |
| 02200685 | ATLAS[134.906778617800000 0],BRZ[0.000734970000000],FTT[0.130029120000000],POLIS[1.657031004166450],SOL[0.000000007243740 0] |
| 02200687 | ATOM[0.000000013821506],BTC[0.000000022938000],DOT[0.000000024677368],ETH[0.089982900000000],EUR[0.000000044587784],FTM[0.000000069058368],FTT[0.049628899086657 2],LUNA2[0.013229748910000],LUNA2_LOCKED[0.003086941412000 0],RUNE[0.000000003200000],STETH[0.000000010285853],USD[0.674863179536384 6],USDT[0.000000034200000] |
| 02200689 | ATLAS[810.000000000000000],BADGER[1.160000000000000 0],USD[0.238840843662500 0],USDT[0.000000012889259] |
| 02200691 | BOBA[0.098461000000000],CQT[0.934830000000000],ETH[0.000004540000000],ETHW[0.000004540000000],IMX[0.094870000000000],USD[0.000000098875000] |
| 02200692 | SHIB[699980.000000000000000],USD[0.979952933250000 0] |
| 02200694 | USD[0.000000079200000] |
| 02200695 | USD[-1001.919034480500000000000000],USDT[1563.8426265811380410] |
| 02200697 | ALICE[10.698940000000000],BTC[0.022400000000000],MANA[26.000000000000000],USD[765.644546611900000000000000],USDT[0.000000046104114] |
| 02200698 | BNB[0.007128000000000],ETH[0.000000008000000],FTT[0.095744200000000],MCB[111.510000000000000],SOL[0.001766250000000],TRX[0.058199000000000],USD[0.109836410676400],USDT[0.000000008445000],XRP[0.352209000000000] |
| 02200699 | REN[301.000000000000000],TRX[0.000001000000000],USD[0.814832142500000],USDT[0.000000094229470] |
| 02200701 | BAO[1.000000000000000],BCH[5.976007520000000],KIN[1.000000000000000],SECO[1.012767660000000],TONCOIN[436.334046740000000],TRX[0.000140000000000],USD[0.708338047936585],USDT[12808.0689658000000000] |
| 02200702 | BNB[0.000000005362000],BTC[0.000000000326596387],ETH[0.000000001200000],ETHW[0.000000005000000],FTT[0.059158217936447 7],GRT[0.000000001200000],LTC[0.000000008000000],MATIC[0.000000078392900],SOL[0.000000132661600],USD[0.000000115506616],USDT[0.000000003244410] |
| 02200707 | TRX[0.000001000000000],USD[0.408646876400000 0],USDT[0.089078775426680] |
| 02200708 | BTC[0.002066680000000],ETH[7.112527610000000],ETHW[6.893246505745675 0],FTT[0.000187559535365 30],LTC[3.747317711000000],USD[0.762262209491676 3],USDT[0.000000009000000] |
| 02200710 | DOGE[0.060700000000000],USD[0.000000014681504 1],USDT[0.003475357092448 0] |
| 02200712 | USD[2.397981000000000] |
| 02200715 | USDT[0.784345071000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02200720 | ALGO[11486.918110000000000],ATOM[331.57708600000000000],AVAX[79.78765000000000000],AXS[14.79718800000000000],BOBA[53.48445000000000000],BTC[0.46327866300000000],CEL[0.07155700000000000],CHZ[8819.19820000000000000],COMP[6.02983449500000000],CRO[850.00000000000000000],CRV[184.80500000000000000],DOT[326.78453400000000000],ENS[131.06805500000000000],ETH[10.69233009000000000],ETHW[10.69233009000000000],HNT[53.58981600000000000],LDO[1210.83261000000000000],LINK[70.58658600000000000],LTC[9.22000000000000000],MANA[694.94072000000000000],MATIC[6404.48150000000000000],MKR[0.19195584000000000],OMG[0.48445000000000000],REN[965.00900000000000000],RNDR[180.00000000000000000],SAND[2104.82444000000000000],SNX[147.37199400000000000],SOL[52.67510370000000000],TRX[0.00001000000000000],USD[264.57202777735883674],USDT[0.00000000950000000],WBTC[0.02439576300000000],XRP[1190.00000000000000000],ZRX[524.62782000000000000] |
| 02200722 | ATLAS[469.83660000000000000],PORT[33.70000000000000000],USD[0.08347716705386622],USDT[0.00000001671191780] |
| 02200724 | BTC[0.00124186000000000],EUR[0.96894739867169633],UBXT[1.00000000000000000] |
| 02200726 | USD[0.00000005672925E],USDT[1.88694169000000000] |
| 02200731 | ETH[0.00000010000000000],SHIB[1359434.47525829000000000],USD[0.00000013626459S],USDT[0.00045253815076634] |
| 02200732 | ATLAS[0.00000006731934],AVAX[0.09832000000000000],DOGE[0.62882290444486400],LUNA2[1.64724084000000000],USD[0.09314210540000000],USDT[0.00066658301634741] |
| 02200733 | TRX[0.00001000000000000],USD[-794.30362814000000000000000000],USDT[639.60826800000000000],XRP[1421.72000000000000000] |
| 02200735 | ATLAS[330.80330689150831013],MANA[0.77400000000000000],SHIB[169504.29965350000000000] |
| 02200736 | USD[0.00000003080000000] |
| 02200738 | BTC[0.00000002571293],CHF[0.00000000693731201],ETH[0.00000000523456G],FTM[43.34854833697395E0],FTT[0.00000010000000],LTC[0.00000000780709T7],MANA[0.00000008314216B],RAY[0.00000010097137A],SRM[0.00000009087821J],STMX[0.00000088774962],USD[0.37268026787170728],USDT[0.00000017066161G],XRP[79.00000000643177881] |
| 02200739 | ATLAS[100.00000000269771201],CREAM[6.62000000000000000],CRO[200.00000000000000000],ETH[0.09699938127748911],ETHW[0.09699938127748911],POLIS[3.00000000000000000],USD[1.58273209874723320] |
| 02200741 | BTC[0.00000001237564T],ETH[-0.00000000062144482],EUR[0.00577786575453810],SOL[0.00000000099366000],TRX[0.00078100000000000],USD[0.00038007381422G],USDT[0.00000014250915S] |
| 02200742 | USD[25.00000000000000000] |
| 02200743 | ATLAS[48364.61295138000000000],BTC[0.07992942006126570],FTT[24.16522000000000000],POLIS[1351.81413315000000000],SOL[6.77527741000000000],USD[0.00000000351161070],USDT[0.00000010406081050] |
| 02200745 | USD[852.58145604800000000],USDT[2.46832535800000000] |
| 02200746 | BNB[1.08840704000000000],BTC[0.02643591172840030],ETH[0.31142406260000000],ETHW[0.00000000849521590],USD[77.21557585206730580],WBTC[0.00000000066000000] |
| 02200749 | ETH[0.00000000353689010] |
| 02200750 | MATIC[0.00000000010880000],POLIS[0.00000000701520000],RAY[0.00000000954675680],SOL[0.00000009007070670],USD[0.00000009550742B] |
| 02200751 | BTC[0.00529508000000000],ETH[0.00710773000000000],ETH[0.00710773000000000],EUR[0.00019548373382640] |
| 02200754 | ATLAS[1311.31243881750000000],POLIS[35.70398594845666784],USD[0.00000000180012940] |
| 02200760 | AURY[60.05065972000000000],TRX[0.00000100000000000],USDT[0.00000000371154561] |
| 02200762 | AXS[0.09990000000000000],FTT[25.19522900000000000],USD[0.83826600076887210] |
| 02200765 | USD[0.00000007500000000],USDT[0.00000001720030114] |
| 02200766 | AGLD[0.09948000000000000],AVAX[0.00000000826522286],ETH[0.00041796036012510],MATIC[0.00000000688917780],NFT (38031620697261348T)[1],NFT (39871333967516494D)[1],TRX[0.00000600000000000],USD[0.00000473901688320],USDT[0.00000011199528907] |
| 02200767 | USD[0.00130134655000000] |
| 02200769 | BNB[2.09193324000000000],BTC[0.01478510000000000],ETH[0.16362523397395040],ETHW[0.16322442397395040],STETH[0.00000000720645S] |
| 02200771 | BTC[0.00000000308788],DENT[1.00000000000000000],EUR[0.75727724748271590],FTT[1.99992800000000000],SOL[20.80202444366210300] |
| 02200773 | USD[1.16514389631141560] |
| 02200783 | BNB[0.00441800000000000],ETH[0.00353010000000000],ETHW[0.00353010000000000],FTT[25.08437386562411700],MATIC[9.29099173000000000],USD[0.00536382816151720],USDT[0.94000858415893180] |
| 02200790 | USD[500.00000000000000000] |
| 02200791 | ATLAS[420.00000000000000000],BNB[0.00550000000000000],POLIS[5.79987400000000000],USD[0.53503749900050000],USDT[0.00584647820000000] |
| 02200792 | APT[0.00867000000000000],ETH[0.00099183000000000],ETHW[0.00099183000000000],SOL[1.60282028100000000],USD[3.17000000081568887],USDT[1.39271597600000000] |
| 02200795 | AGLD[0.07658000000000000],TRX[0.00000100000000000],USD[0.00000011463100],USDT[0.00000008152769] |
| 02200797 | TRX[0.00001000000000000] |
| 02200800 | USD[19.55037761537500000] |
| 02200801 | ATLAS[2223.94352304000000000],TRX[0.00001000000000000],USDT[0.00000002564267S] |
| 02200802 | BNB[0.00990323000000000],ETH[0.20493415865005024],ETHW[0.20493416325020334],USD[0.00111802865375000],USDT[3939316.89445924460482S] |
| 02200804 | FTT[0.06045354755888655],TRX[0.28689065000000000],USD[0.18048079250680063],USDT[0.01293223609612780] |
| 02200814 | SHIB[47030684.34970318000000000],TRX[0.00000100000000000],USDT[0.00000000000000746] |
| 02200826 | SLND[10.09808100000000000],USD[0.00000010523136S],USDT[0.00000000514009430] |
| 02200827 | ETH[0.45593384000000000],ETHW[0.45586312000000000],TRX[0.00001000000000000] |
| 02200831 | FTT[0.00000000311300000],USD[0.02910722022231230] |
| 02200832 | SOL[0.10236592000000000],USDT[0.00000007651865504] |
| 02200833 | ETH[0.00000001864999889],FTM[0.00000001000000000],USD[0.00002528575274560] |
| 02200836 | AURY[4.00000000000000000],POLIS[4.70000000000000000],SOL[0.06217264000000000],SPELL[3600.00000000000000000],USD[0.62748819399291120] |
| 02200838 | USD[0.06917929650000000] |
| 02200841 | AKRO[5.00000000000000000],AUDIO[1.00833031000000000],BAO[16.00000000000000000],BTC[0.00020910000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],HOLY[1.04420901000000000],KIN[7.00000000000000000],RSR[4.00000000000000000],SECO[1.05600557000000000],SOL[0.00676066000000000],SXP[1.01944925000000000],TRX[1.00089800000000000],USD[0.20227993683267101],USDT[0.00000000685522T] |
| 02200842 | ETH[0.00000000400000],USDT[1.21000000500000000] |
| 02200843 | BTC[0.01099155000000000],USD[8.60702763485306361],USDT[0.00000201289560361] |
| 02200845 | USD[0.29590628800000000],USDT[1.91000000000000000] |
| 02200846 | USD[0.00551925500000000] |
| 02200847 | USD[-0.00000000354433551],USDT[0.00000000900000000] |
| 02200848 | BTC[0.00000000464862266],LUNA2[0.00000000647009129],LUNC[0.00603804000000000],NFT (35835622051230569601)[1],NFT (47437246750232292T)[1],NFT (543054206472012842)[1],SOL[0.00000010476725],USD[0.00007456042256T7],USDT[0.00000013734667S] |
| 02200850 | USD[5.99030575375671040],USDT[0.00003593371065150] |
| 02200851 | USD[10.00000000000000000] |
| 02200854 | BNB[0.00000000205041740],ETH[0.00000001000000000] |
| 02200859 | USD[6.60027538972726S2],USDT[0.00000000526248910] |
| 02200862 | BTC[0.03704055800000000],USD[2.67308648500000000] |
| 02200864 | TRX[0.00001000000000000],USD[80.36141666732381920],USDT[99.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02200869 | MATH[1.000000000000000],TRX[0.000785000000000],USDT[12999.948908844888546] |
| 02200871 | FTT[0.000000042840000],SPA[645.580622162147452 8],USD[0.499624100942927 7] |
| 02200873 | ATLAS[0.000000010200000],USD[0.000000028211374 4] |
| 02200874 | KIN[2.000000000000000],SOL[1.361573840000000 0],USD[0.0058976075352796] |
| 02200875 | TRX[9.000000000000000] |
| 02200879 | USD[0.005853920000000 0] |
| 02200881 | FTT[0.200000000000000],JOE[6.766662907409495 9],USD[10.000000000000000],USDT[0.0000000090000000] |
| 02200886 | NFT (3106207215324210 42)[1],NFT (3249827765759633 33)[1],NFT (5024373359948341 14)[1],NFT (5247801275826254 81)[1],USDT[0.0000001616743376] |
| 02200888 | ETH[0.000000006307213 1],NFT (5567404041900137 32)[1],USD[56.422134732282878 0] |
| 02200890 | TRX[0.000001000000000],USD[2.349016693765000 0],USDT[0.0087400000000000] |
| 02200895 | USD[472.29457766024897 84000000000] |
| 02200898 | BUSD[235.000000000000 000],DOT[0.000000010820 633],FTT[0.030185939332 9095],LUNA2[0.004171323 48100000],LUNA2_LOCKED[0.009733088123000 0],USD[0.073152898213825 8],USTC[0.590471000000000000] |
| 02200904 | CRO[100.000000000000000],DENT[2500.000000000000000],ETHW[0.1260000000000 00],FTT[3.199620000000000],LUNA2[0.0000137771343000],LUNA2_LOCKED[0.000321466467000],LUNC[3.000000000000000],RAY[12.1015969900000000],REEF[3500.000000000000000],RUNE[0.092400000000000000],SHIB[1000000.000000000000000000],SOL[5.001361150000000],USD[506.571721845847843 3] |
| 02200906 | BTC[0.000000038180000],SOL[0.001771000000000],XRP[0.893832000000000 0] |
| 02200916 | XRP[13.850000000000000 0] |
| 02200918 | BAO[3.000000000000000],FTT[0.000045090000000],RSR[3.000000000000000],SOL[0.000088180000000 0],SRM[0.003389750000000 0],TRX[2.000000000000000],USD[0.000000011002910],USDT[0.000000005803000000] |
| 02200921 | ATLAS[37938.200000000000000],AVAX[0.100000000000000],AXS[0.100000000000000],BNB[0.000000002631942 7],BTC[0.000000006943648],BTT[2200000.000000000000000000],DOGE[0.000000011802930],ENJ[99.982000000000000],ETH[0.005500048229960],ETHW[0.005500048229960],EUR[0.000000016246855],LEO[14.69937000 0000000],LTC[0.009759733 0397],MNGO[80.0000000 00000000],PUNDIX[196.89 01000000000000],SRM[44.087292350000000],SRM_LOCKED[0.072553570000000],USD[15.236151775938351 6],USDT[0.000000086442872],XRP[0.000000089522481],XTZBEAR[200000.000000000000000000] |
| 02200924 | ATLAS[6418.714000000000000],USD[6.990597700000000],USDT[0.000000105315888] |
| 02200926 | TRX[0.000001000000000],USD[0.0005712743250000] |
| 02200927 | BTC[0.000032272952162 5],SOL[368.261574670000000],USD[0.831160307375000 0],USDT[1.7400881812500000] |
| 02200933 | DOGE[15.000000000000000],SHIB[99962.000000000000000],TRX[16.000000000000000],USD[0.487506968165473 5],USDT[0.0000000029930290] |
| 02200934 | BTC[0.000000017387982],ETH[0.000000034400000],EUR[0.000000004411160],USD[0.0515890270714552],USDT[0.1766008446389098] |
| 02200935 | USD[0.0165085661912604],USDT[0.0000001649609083] |
| 02200944 | 1INCH[0.000000005440563 5],APE[0.000000004346080],NFT (4382606729793342 33)[1],NFT (5052996388356884 70)[1],NFT (5713249266821722 00)[1],NVDA[0.169951646826744 6],USD[-0.0188157375972767],USDT[0.0000000040033523] |
| 02200950 | ETH[0.066059310000000],ETHW[0.066059310000000],USDT[0.0000142016566150] |
| 02200952 | APE[1.083566820000000 0],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000099629491],FTT[0.962225430000000 0],IMX[37.502520070000000],KIN[7.000000000000000],LINK[2.144039970000000 0],SAND[8.593562820000000 0],SOS[317460.317460310000000000],USD[0.000000064024922],USDT[0.000000227805851] |
| 02200953 | USD[0.0000000050600000] |
| 02200956 | POLIS[17.000000000000000],USD[0.7117997058059186] |
| 02200957 | POLIS[0.799848000000000 0],UNI[0.199962000000000],USD[0.1738624799599800] |
| 02200959 | USD[0.0011343554826325],USD[0.9450757900000000] |
| 02200961 | AUD[0.000000684755575],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.1281067864202265] |
| 02200964 | BNB[0.000000082717200],FTT[25.220922270000000],USD[5.309769451650000 0],USDT[0.0000001322781 26] |
| 02200965 | AUD[0.000000265697246 7],BTC[0.000000005103847 8],SOL[986.145052580244 0050] |
| 02200966 | AGLD[0.100000000000000],CLV[0.100000000000000],USD[0.0703143886250000] |
| 02200977 | USD[25.000000000000000] |
| 02200987 | AVAX[18.012404841673303 7],BNB[1.4042754600000000],BTC[0.1057489700000000],DOGE[0.345280600000000],ETH[1.860044100000000],ETHW[0.860244100000000],FTT[25.131133405189200 0],LOOKS[0.6471425421580000],MATIC[240.000000000000000000],SOL[7.879969480000000 0],USD[5.565545137203703 5],USDT[6371.528373353 2500000],XRP[0.830700000000000] |
| 02200989 | BAO[4.000000000000000],BTC[0.0007946500000000],COMP[0.0533233000000000],DOGE[108.919553870000000],DYDX[5.439124020000000],EUR[0.0023124490398312],FTT[2.1028573100000000],KIN[2.000000000000000],OXY[11.536993390000000],RSR[2128.972550040000000000],SHIB[1149339.654608990000000000],SOL[1.230755600 0000000],TRX[1.0000000000000000],UBXT[1.000000000000000],USD[0.0051508144798744],XRP[9.044314020000000] |
| 02200990 | ATLAS[2185.014382273486 6000],EUR[0.000000000818 2111],USD[0.0574290058626871] |
| 02200994 | ATLAS[20185.962000000000000],USD[0.2880780700000000],USDT[0.000000041954621] |
| 02200996 | USD[10.000000000000000] |
| 02200997 | ETH[0.000000100000000],SOL[0.000000095773810],USD[1.0587631075400000] |
| 02200999 | BNB[2.812600000000000],BTC[0.060388524000000],DOGE[722.700000000000000],ETH[0.1372971400000000],ETHW[0.1372971400000000],SOL[1.988000000000000],TRX[0.000001000000000],USD[20.403945960000000],USDT[0.0000708770871264] |
| 02201001 | FTT[0.000000091868904],SOL[0.000000100000000],USD[0.0044585250045000],USDT[0.0000000038999700] |
| 02201002 | TRX[0.000001000000000],USD[0.3230335825000000],USDT[0.0000000052163566] |
| 02201007 | BTC[0.2231136680000000],TRX[0.000010000000000],UNI[0.0594110000000000],USD[925.219966442510000 0],USDT[1.6813315797500000] |
| 02201014 | USD[10.000000000000000] |
| 02201016 | EUR[0.0009126730060190],USD[913.9490297975875224],USDT[-815.7337074939937759] |
| 02201018 | BNB[0.000000100000000],EUR[3200.000000000000000],TRX[0.000028000000000],USD[0.0179424779177917 99],USDT[44.467959507204620] |
| 02201019 | LUNA2[0.0290411887800000],LUNA2_LOCKED[0.0677627738200000],LUNC[6323.780000000000000],MATIC[370.000000000000000000],USD[0.0019468390000000],XRP[1412.000000000000000000] |
| 02201022 | USD[10.000000000000000] |
| 02201023 | EUR[0.0075795300000000],TRX[0.000010000000000],USDT[0.0000000095894676] |
| 02201024 | IMX[1.099791000000000],USD[0.000000141500616],USDT[0.0401563400000000] |
| 02201026 | TRX[0.000003000000000],USD[76.324196106000000000000000000],USDT[0.0084000000000000] |
| 02201027 | ATLAS[1770.000000000000000],POLIS[22.900000000000000],USD[0.2291950059500000] |
| 02201029 | KIN[1710000.000000000000000000],USD[0.8572860060000000] |
| 02201032 | LUNA2[0.2738770615000000],LUNA2_LOCKED[0.6390464768000000],USD[0.3577178514292707],USDT[0.8783840000000000] |
| 02201037 | FTT[0.2999460000000000],LINK[0.998200000000000],POLIS[62.683908000000000],SOL[0.419924400000000],SPELL[1299.766000000000000000],USD[3.0815609936250000],USDT[0.0000000119673712] |
| 02201039 | USD[652.513355480000000],USDT[0.0000000066406400] |
| 02201041 | SHIB[24598651.000000000000000000],USD[0.0000033097158212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02201042 | BTC[0.000000020000000],USDT[0.0004460200000000] |
| 02201044 | BTC[0.0000155700000000],KIN[0.0000000100000000],LTC[0.0000000040000000],LUNA2[0.0148492301500000],LUNA2_LOCKED[0.0346482036900000],LUNC[7.2390271900000000],SHIB[0.0000000016253372],SLP[0.0000000092572014],USDC[4.9596508189718314000000000],USDT[0.1681556034339177],XRP[0.0000000054114821] |
| 02201047 | BNB[0.0077837000989314],LTC[0.2734192500000000],USD[827.8277493734650180],USDT[0.0000004919672089] |
| 02201053 | ATLAS[199.9220000000000000],SRM[7.0095425000000000],SRM_LOCKED[0.0066292600000000],USD[-0.0041476195113674],USDT[0.0000000048045136] |
| 02201055 | ATLAS[219.9601000000000000],POLIS[2.0000000000000000],USD[0.0760952233750000] |
| 02201057 | USD[10.0000000000000000] |
| 02201068 | APE[0.0000000414749241],ETH[0.0000000008061750],KIN[2.0000000000000000],NFT[3166136225980172749][1],USD[0.0002298647029777] |
| 02201073 | BTC[0.0161704839288110],ETH[0.6365245088353000],ETHW[0.0000000096375500],FTT[10.9014382765759860],SHIB[3799278.0000000000000000],SOL[4.8753455358407816],USD[-191.3334644806396627000000000],XRP[0.0000000091507700] |
| 02201076 | BAO[1.0000000000000000],EUR[0.0000000014506496] |
| 02201077 | LUNA2[0.3218228481000000],LUNA2_LOCKED[0.7509199788000000],LUNC[70077.6027252000000000],USD[0.0131001262670000],USDT[0.0000000069520662] |
| 02201079 | BAO[2.0000000000000000],BF_POINT[700.0000000000000000],BTC[0.0000000000062842],CHZ[1.0000000000000000],CRO[0.0000000002479221],EUR[0.0001014055846139],MATIC[1.0004292700000000],RSR[1.0000000000000000],TRX[1.0007790000000000],UBXT[2.0000000000000000],USDT[0.0000000095899515] |
| 02201083 | BTC[0.0000000090000000],SOL[0.0000000099444916],USD[0.0000017770829885] |
| 02201088 | BTC[0.0000000090000000],CQT[2208.8025900000000000],IMX[288.7594730000000000],USD[1.1487781712500000] |
| 02201093 | BTC[0.0130895600000000],DOGE[93.6513000000000000],ETH[0.0299943000000000],ETHW[0.0299943000000000],USDT[3.5252840000000000] |
| 02201098 | BNB[0.0089363800000000],FTT[43.8842140000000000],SOL[24.4758139200000000],SRM[583.8948800000000000],USD[1470.3024129059914470],USDT[2.4012649400000000] |
| 02201114 | BTC[0.0369898200000000],SGD[0.0052185400000000],SOL[2.6285960000000000],USD[4.1624804205084240],USDT[3703.9025406927415682] |
| 02201126 | ATLAS[155.0000000000000000],BTC[0.0009599840216576],POLIS[6.9695815000000000],USD[0.0000001135492330],USDT[0.0000000550203750] |
| 02201131 | BNB[1.2432099800000000],DOGE[3878.1650764800000000],ETH[0.0340600000000000],ETHW[0.0340600000000000],USD[499.5480200000000000],XRP[94.5800000000000000] |
| 02201138 | LINK[0.0994110000000000],TRX[0.0000010000000000],USD[0.8297047850000000],USDT[0.5249100000000000] |
| 02201140 | BTC[0.1364823000000000] |
| 02201141 | FTT[0.3981496070495601],IMX[200.0000000000000000],MBS[646.0000000000000000],USD[0.0000000084839904],USDC[1988.2649572400000000],USDT[0.0000000044395472] |
| 02201143 | USD[0.0000010029462720] |
| 02201147 | BTC[0.0000029000000000],ETH[0.0003021407752761],ETHW[0.0003021407752761],KIN[1.0000000000000000],SOL[0.0000000078167330],USD[114.4513091900000000] |
| 02201152 | BTC[0.0000693200000000],DOGE[0.0000000570316801],USD[-0.3010432395762422],USDT[0.0000000088564864] |
| 02201153 | ETH[0.0003800000000000],ETHW[0.0003800000000000] |
| 02201159 | USD[6.3682183500000000] |
| 02201160 | FTT[48.4899835800000000],USD[0.0126908938000000] |
| 02201162 | BNB[0.0005509000000000],BTC[0.0000000695389400],DYDX[0.0000000339184080],USD[0.0000677881206072] |
| 02201165 | SOL[0.0000000037637500] |
| 02201170 | BTC[0.0000086900000000],USD[-0.0848419325340876],USDT[0.0000000208467291] |
| 02201171 | BTC[0.0000000056176875],ETH[0.0006842700000000],ETHW[0.0008486300000000],NFT[302764388787437811][1],NFT[319294242688123616][1],NFT[383499126007330637][1],NFT[464601746521792296][1],NFT[557428015163001630][1],SOL[0.0076335000000000],TRX[600.0001240000000000],USD[0.0397723932598181],USDT[0.0000000029740469] |
| 02201172 | BF_POINT[200.0000000000000000],BTC[0.0000000011512170],MATIC[0.0000000067710000],SOL[0.0000103110298398],USD[0.0000002712527395],USDT[0.0000538473459] |
| 02201173 | EUR[0.0000000082740654],LUNA2[0.0039489220320000],LUNA2_LOCKED[0.0092141514090000],USD[0.0000000000577751],USDC[9151.9595574800000000],USDT[0.0000000109255057] |
| 02201176 | ATLAS[2449.5100000000000000],USD[0.2664465300000000],USDT[0.0000000064975488] |
| 02201178 | USD[0.0000002196689017] |
| 02201180 | FTT[25.1050000000000000] |
| 02201183 | ATLAS[18306.3380000000000000],USD[2.0485343400000000],USDT[0.0000000074987088] |
| 02201184 | USD[25.0000000000000000] |
| 02201185 | AKRO[4.0000000000000000],BAO[2.0000000000000000],BTC[0.0270410800000000],DENT[5.0000000000000000],FTT[16.7089964100000000],GBP[0.0000900855100562],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0103848394617174] |
| 02201192 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000059536819],EUR[0.0037489740843369],HOLY[0.0003210800000000],KIN[7.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0006294672266897] |
| 02201196 | USD[0.0000000062064266] |
| 02201201 | TRX[0.0000010000000000],USDT[0.0000000033338018] |
| 02201208 | BNB[0.0000001000000000],BTC[0.3952844370000000],ETH[0.0000000032500200],EUR[0.0000000223716778],FTM[0.0010019057669806],FTT[0.0000000035569213],NFT[472802075393162588][1],USD[0.0001425261813972],USDT[0.0000000246942402] |
| 02201209 | BTC[0.0000000010000000],NFT[354656685517889976][1],NFT[439360347549027241][1],NFT[545531637789652577][1],USD[-0.0076730375350971],USDT[0.0080000047299265] |
| 02201211 | POLIS[8.8502879991733000] |
| 02201220 | AURY[0.0000000052000000],USD[0.0000939415428777] |
| 02201221 | BF_POINT[500.0000000000000000],FTT[26.4000000000000000],USD[5657.7725723750000000] |
| 02201223 | LUNA2[1.0821381940000000],LUNA2_LOCKED[2.5249891190000000],LUNC[235637.8700000000000000],SOL[90.0706384000000000],USD[834.1577487340855555],XRP[152.0000000000000000] |
| 02201224 | TRX[0.0000010000000000],USD[0.0000000902288217],USDT[5041.3471741801279244] |
| 02201226 | USD[0.0000001357688000] |
| 02201227 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USDT[2.0640417250000000] |
| 02201228 | BTC[0.0000000060642500] |
| 02201229 | EUR[0.0003475877091296],FTT[1.7187446900000000],USD[0.0100015650194251] |
| 02201230 | POLIS[2.5598094600000000],TRX[0.0000010000000000],USDT[0.0000008144489948] |
| 02201234 | BTC[0.0000073200000000],DENT[1.0000000000000000],EUR[0.0000000005482184],KIN[2.0000000000000000],USD[0.0000000117362450],USDT[4980.3320233700000000],XRP[4382.7400289100000000] |
| 02201237 | BTC[0.3571972300000000] |
| 02201243 | USD[0.0000015710366987] |
| 02201245 | SPELL[78485.0850000000000000],TRX[0.0000010000000000],USD[0.0907938343288392],USDT[0.0000000062738081] |
| 02201247 | ETH[0.0009594000000000],FTT[0.0327954859283752],USD[192.3583693030757042],USDT[0.0000000058180220] |
| 02201249 | ATLAS[100.0000000000000000],USD[0.0159894725000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02201251 | FTM[146.257654924500000000],RSR[0.003810000000000000] |
| 02201252 | BAO[1.000000000000000000],USD[0.001425514477465] |
| 02201254 | ADABULL[0.366000000000000000],ETHBULL[0.474414101000000000],MATICBULL[864.710418000000000000],USD[0.235837001139218] |
| 02201256 | ALCX[0.000000100000000],ATOM[0.000000002000000],ETH[0.000000010644168],FTT[25.050112675561581],LINK[100.627765346469230],SOL[0.000000010000000],USD[0.000000151794744],USDT[922.860727063958480] |
| 02201260 | AAVE[0.000000002058418],AVAX[0.000000004384176],BAL[0.000000005031582],BAT[0.000000000197576],BNT[0.000000004744532],CEL[0.000000004774532],CRV[0.000000006975974],DAI[0.000000070759429],ENJ[0.000000083622796],ETH[0.000000091782400],FTT[0.000000000734771],GRT[0.000000004608320],HT[0.000000073484996],LINK[0.000000002234640],LTC[0.000000038923712],MANA[0.000000003234760],MATIC[0.000000089196165],MKR[0.000000054768476],RAY[0.000000136489958],SOL[0.000000047545960],SRM[0.000000638782861],STORJ[0.000000035109786],SUSHI[0.000000889597711],UNI[0.000000000968153348],USD[0.000010438226583],WAVES[0.000000000534980200] |
| 02201264 | LUNA2[0.018482791980000],LUNA2_LOCKED[0.043126514620000],LUNC[0.059540262156181],SUSH[0.000000007861399],USD[0.000000129257825] |
| 02201265 | USD[0.000000004674856],USDT[0.000002989324307] |
| 02201268 | BTC[0.009838810000000],USD[48.592664375000000] |
| 02201269 | ETH[0.000000061660000] |
| 02201273 | BTC[0.000000035287500],SOL[8.008950000000000] |
| 02201275 | TRX[0.000001000000000],USD[0.001246786483408],USDT[0.000000005102112] |
| 02201278 | USD[0.001012666991392],USDT[0.000000005032480] |
| 02201281 | BTC[0.000000005888670],DOGE[0.000000007046000],RAY[13.266849120000000],SOL[0.000000026466104],USD[0.004407695402311],USDT[0.000000007142706] |
| 02201282 | ETH[0.013084771719494B],ETHW[0.038874191719494B],LTC[0.000000661388835],USD[0.000016634138835] |
| 02201283 | USD[0.000000005000000] |
| 02201284 | BNB[0.000000004334708S],BTC[0.000000002571186S],CHZ[0.000000002484538O],DOGE[0.000000029463298],ETH[0.000000069847487],FTT[0.0390686081418673],GBP[0.000000007351645],MATIC[0.000000048911424],SOL[0.000000052743896],SWEAT[0.000000083184028],USD[0.000000101171387],USDT[0.000000010000926] |
| 02201286 | BTC[0.040000000000000],DOGE[194.820000000000000],TRX[0.000001000000000],USDT[156.961865000000000] |
| 02201288 | USD[25.000000000000000] |
| 02201289 | AKRO[3.000000000000000],AMPL[0.000000005472270],AVAX[0.000000100000000],BAO[12.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.040343490000000],KIN[6.000000000000000],MATIC[0.000000100000000],NFT (429929486337650426)[1],NFT (529712064362341785)[1],NFT (549338030354882101)[1],NFT (568746898735770420)[1],RSR[3.000000000000000],TRX[1.000783000000000],UBXT[1.000000000000000],USD[0.000000081820724],USDT[0.000014048428160O] |
| 02201291 | SGD[100.000000000000000] |
| 02201292 | USD[0.033280280000000] |
| 02201293 | ETHW[0.847474730000000],SOL[11.900808220000000],USD[1002.177388387541796],USDT[0.000000044786229] |
| 02201294 | BTC[0.000389640000000],EUR[370.262112356074081],SOL[3.080000000000000],USD[-17.076716848248733000000000],USDT[22.450501338254728B] |
| 02201303 | ATLAS[2029.737800000000000],POLIS[13.397454000000000],USD[1.305905456412500O],USDT[0.002910221874179] |
| 02201309 | ATLAS[210.379589970000000],BAO[1.000000000000000],USD[0.000000012763794] |
| 02201312 | USD[25.000000000000000] |
| 02201314 | TRX[0.900041000000000],USD[0.000000007000000O] |
| 02201315 | BNB[0.000000010000000],LUNC[0.000000020000000],USD[31.272189820406059O],USDT[-0.000000008149344O] |
| 02201316 | USD[0.000000005662673S],USDT[0.000000049934522] |
| 02201319 | USD[1.217869700000000] |
| 02201325 | USD[0.000000009052508B],USDT[0.000000014810520] |
| 02201328 | USD[1.230523211175000O],USDT[0.000000008000000O] |
| 02201329 | USD[25.000000000000000] |
| 02201330 | BTC[0.014597226000000],ENS[1.249762500000000],FTT[0.000000003498000O],GENE[0.000000100000000O],MATIC[44.283407700000000O],SAND[14.997150000000000O],USD[0.872160817728668O7] |
| 02201331 | KIN[2959394.00000000000000O] |
| 02201333 | BTC[0.000000015599032],DOGE[0.000000027000000],GBP[0.001180857861377B4],SOL[0.000000089335482],USD[0.000000060321814] |
| 02201341 | TRX[0.000004000000000],USD[0.482011505000000O],USDT[0.008796670000000O] |
| 02201344 | AMPL[0.000000012366423],BNB[0.004330400000000],BTC[20.000000000700000O],CHZ[9.868900000000000O],DOT[505.305820000000000O],ETH[0.001902970000000O],FTT[0.642697411680087B],NEAR[0.048019000000000O],TRX[0.000209000000000O],USD[0.000000009248691B],USDT[61142.549860059135764O],YFI[0.000000005000000O] |
| 02201345 | TRX[0.000010000000000],USD[0.023729767712978B2],USDT[-0.009815392642734B6] |
| 02201346 | USD[75.537719217505000O] |
| 02201347 | USD[0.000000001250000O] |
| 02201351 | ETH[0.000979200000000O],ETHW[0.000979200000000O],TRX[0.000001000000000O],USD[0.003789378600000O] |
| 02201352 | ETH[0.000000008000000O],FTT[55.989360000000000O],LRC[2808.229337460000000O],LUNA2[35.474689680000000O],LUNA2_LOCKED[82.774275910000000O],LUNC[1724688.365000000000000O],OMG[0.000000003658950O],USD[341.171836292472416A],USDT[0.000000012331527A] |
| 02201356 | USDT[3.498132500000000O] |
| 02201357 | BTC[0.003099316000000O],EUR[0.000000004156603Z2],PUNDIX[2.558915122000000O],SOL[0.000000008990000O] |
| 02201359 | SOL[0.000000009902962I] |
| 02201360 | AKRO[1.000000000000000O],BAO[2.000000000000000O],DENT[1.000000000000000O],EUR[0.000001119321I4],KIN[3.000000000000000O],USDT[0.000000004734691A] |
| 02201361 | LUNA2[0.036739024800000O],LUNA2_LOCKED[0.085724391200000O],USD[0.008834990977188B7],USDT[0.000000011563034I] |
| 02201362 | ATLAS[799.848000000000000O],GALA[9.963000000000000O],MATIC[59.988600000000000O],POLIS[83.587916000000000O],UNI[9.800000000000000O],USD[5.973478510750000O] |
| 02201363 | TRX[0.000001000000000O],USD[-15.533085864872500O],USDT[0.888345982500000O],XRP[312.599528000000000O] |
| 02201366 | BNB[0.047389400000000O],DOGE[50.266494740000000O],EUR[0.003200175219012O6],KIN[2.000000000000000O],SHIB[447638.110902080000000O] |
| 02201367 | AVAX[0.000000008472189O],BTC[0.000000001287500O],FTT[0.076301044370578B],USD[1.871209822070778A4],USDT[0.000000003003200O] |
| 02201371 | NFT (465953716035166996)[1],NFT (532361158847295896)[1],USD[1.349013273000000O],XRP[0.731809000000000O] |
| 02201374 | CQT[0.908900000000000O],USD[0.028016579500000O] |
| 02201376 | TRX[0.001554000000000O],USD[25.000000036097162] |
| 02201377 | BNB[0.000000004181132A],USD[0.099414884000000O],USDT[0.000001555498496] |
| 02201379 | BTC[0.000000007781890O],TRX[16.588604113929450I0] |
| 02201380 | ETH[0.039412440000000O],ETHW[0.039412440000000O],TRX[0.000174000000000O],USD[0.0000140977650605] |
| 02201381 | USD[690.419273910997500O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02201382 | ADABULL[0.000000020000000],ALTBEAR[2884000.000000000000000],BNBBULL[0.000000120000000],BTC[0.000000050000000],BULL[0.000072054000000],DEFIBULL[0.074902900000000],ETHBULL[0.000000040000000],THETABULL[16.191989470000000],USD[0.079660792399644:],USDT[0.000000092818000],XLMBULL[469.527261000000000] |
| 02201383 | USD[0.949158270700000] |
| 02201387 | AKRO[1.000000000000000],BAT[1.000000000000000],KIN[3.000000000000000],TRX[0.000010000000000],USD[0.000000131219875],USDT[0.000000069046594] |
| 02201388 | USDT[9.000000000000000] |
| 02201394 | USD[30.000000000000000] |
| 02201395 | IMX[0.083980000000000],POLIS[893.437640000000000],USD[0.500009637500000] |
| 02201396 | ATLAS[0.000000044750400],SOL[0.000000024831008],USD[0.129102142565182],USDT[0.162442257689994] |
| 02201401 | AVAX[-0.000000008542560],ETH[0.000000025000000],SOL[15.854997900000000],USD[0.000000163941714],USDC[343.916002160000000] |
| 02201404 | CRO[0.000000002348366],EUR[0.007837393202984],USD[0.000000246152055],USDT[0.000000080116738] |
| 02201407 | USD[0.008623731582893:],USDT[102.446487450000000] |
| 02201410 | BTC[0.020800000000000],ETH[0.320000000000000],ETHW[0.320000000000000],LTC[0.173653500000000],USD[0.000000127428788],MATIC[110.779830200000000],USD[0.000000127428788] |
| 02201411 | 1INCH[0.844770000000000],BIT[0.910320000000000],COPE[0.692010000000000],TRX[0.000010000000000],USD[0.000000070900027],USDT[0.000000037837611] |
| 02201412 | BTC[0.000000200000000],ETH[0.000598000000000],EUR[0.000000121316866],SOL[0.537209690000000],USD[-0.336283836711067T],USDT[0.000000245175919] |
| 02201414 | ADABULL[0.000000006000000],ALEPH[0.000000047000000],ALGOBULL[128000000.000000000000000],APE[0.000000033636088],ATLAS[0.000000082529579],ATOMBULL[0.000000009401645],AXS[0.000000023795392],BEAR[0.000000075553564],BSVBULL[240000.000000058667556],BULLSHIT[0.119732603044000O],CRO[0.000000541800608],DOGEBULL[0.040860988170200O],ENS[0.000000077650907],ETH[-0.000000010678236],ETHBEAR[3514.259259250000000O],ETHBULL[0.000000011452000],EUR[0.000000092798197],FTM[0.000000018724118],GRTBULL[40000.000000000000000],IMX[0.000000072710361],LINKBULL[0.024450930000000],MKBULL[0.000000072881136],MBS[0.000000087700004],RAY[4708.245236370000000],SOL[0.000000079234142],STARSI[0.000000025332390],SUSHIBULL[94100000.000000003892447],SXPBULL[70000.000000008765160166],USD[0.000000884851553I],VETBULL[960.27943962326655751],XRPBULL[2871.942279588889232]] |
| 02201417 | MBS[129.2268877400000O0],SOL[0.474763710000000O],USD[1.126485067848921O],USDT[0.000000040886000] |
| 02201418 | POLIS[2.440000000000000] |
| 02201420 | USD[0.242875136700000O],USDT[0.000000024141548] |
| 02201421 | USD[0.000000004000000] |
| 02201424 | BNB[0.005000000000000],USD[4.392445276800000O] |
| 02201425 | USD[25.000000000000000] |
| 02201426 | POLIS[2.400000000000000] |
| 02201431 | ETH[8.084770970000000O],ETHW[8.084770970000000O],FTT[0.000001926437420],GBP[0.000000013371524],SOL[51.537571180000000O],USD[0.000381185578228] |
| 02201432 | POLIS[3.200000000000000O],SOL[0.069986700000000],TRX[0.000000010000000],USD[1.475703402347084S],USDT[1.194187807595139:] |
| 02201437 | USD[5.490118035644825] |
| 02201441 | TRX[0.000001000000000],USDT[3.024759000000000O] |
| 02201442 | ATLAS[0.000000008441880],LUNA2[0.012689223200000O],LUNA2_LOCKED[0.029467485200000O],LUNC[2749.974404000000000O],POLIS[197.508015702244917T],SOL[0.073713860000000],USD[0.023081240000000],USDT[0.000000079283886] |
| 02201444 | AKRO[1.000000000000000],BAC[0.000020000000000],BAT[0.000013270000000],BIT[945.489935420000000O],BNB[0.000071700000000],DOGE[12184.395427670000000],ETH[5.664547080000000],ETHW[5.662318450000000],FRONT[0.000119950000000],KIN[2.000000000000000],RSR[1.000000000000000] |
| 02201449 | SOL[0.011110000000000],USD[2.798100686070405],USDT[10.781974290397610G] |
| 02201451 | BTC[0.000098420000000],BULL[0.000000054775000],DOGEBULL[0.000000069840912],EUR[0.000000097233820],GRTBULL[0.000000037419065],RSR[0.000000016727172],USD[-0.456278684292478400000000],USDT[0.000000053220601] |
| 02201452 | TRX[0.000001000000000],USD[0.288700493295745T],USDT[1.152057660000000O] |
| 02201455 | BOBA[0.066100000000000],USD[0.006475270000000O],USDT[0.000000075000000] |
| 02201456 | BTC[0.000981950000000],FTM[0.726020000000000O],GALA[99.981000000000000O],LUNA2[1.287709111000000O],LUNA2_LOCKED[3.004654592000000O],LUNC[280401.370000000000000],MANA[175.000000000000000],SAND[348.766490000000000O],SOL[33.431937760000000],USD[3.719476124238668S],XRP[1672.634630000000000] |
| 02201459 | CHF[0.000000576520300],ETHBULL[0.039100000000000O],FTM[1945.156961440000000O],MATIC[3777.000441130000000O],USD[0.068726820799893I] |
| 02201465 | ATLAS[200.000000000000000O],BNB[0.009500000000000O],USD[1.041158453875000O],USDT[0.000000028349050] |
| 02201467 | AURY[0.207703607942733],BTC[0.014292972897891G],POLIS[0.000000329766830],SPELL[15.809710880000000O],USD[0.058780473987272] |
| 02201468 | BNB[0.000000023515275],SOL[0.000000000901000],USD[0.000002001119235],USDT[0.000000918513802S] |
| 02201474 | POLIS[4.970000000000000] |
| 02201476 | BNB[0.090000000000000O],USD[0.000595294000000O],USDT[0.384365321000000O] |
| 02201482 | DOGE[0.028886384122664S],SOL[0.000000008491250],USD[0.000406765521135] |
| 02201484 | ETH[0.000000027868540],EUR[0.000000068951117],USD[0.6970094460924952] |
| 02201488 | BNB[0.000000034957200] |
| 02201490 | USD[0.000001201880965S] |
| 02201491 | TRX[0.000001000000000],USD[0.0085900467000000] |
| 02201496 | ENJ[0.636750000000000O],ETH[0.000808010000000O],LUNA2[48.572736880000000O],LUNA2_LOCKED[113.336386100000000O],TRX[0.000230000000000O],USD[0.000000219556185],USDT[0.000002298855891S] |
| 02201498 | GBP[0.000000434654722Z],MBS[0.845800000000000O],USD[3.027173635000000O],USDT[0.000002025386339T] |
| 02201504 | ATLAS[0.000000007515134],AUDIO[0.000000064591624],AVAX[0.000000076871267],BTC[0.000000055516962],CHZ[0.000000057421016],DOGE[0.000000084269336],DOT[0.000000017253042],ETH[0.000000078757287],FTM[0.000000012451790],FTT[0.000000003499336],JOE[0.000000044985922],LTC[0.000000068229696],MATIC[0.000000027121186],OKBI[0.000000033736110],POLIS[0.000000230410321],SHIB[0.000000088969599],SLP[0.000258972565531],USDT[0.000000035957386],XRP[0.000000012962042] |
| 02201505 | BTC[0.000000060000000],ETH[0.000000064819845],FTM[0.003795413702553A],LTC[0.000000043193400],MATIC[0.096771169715000O],TRX[0.00162000000000000O],USDT[16.844870620129146:2] |
| 02201506 | BNB[0.000000014672305],ETH[0.000985940000000O],ETHW[0.000985940000000O],EUR[0.000000085126680],LINK[0.096979000000000O],USD[51.258428976335116100000000],USDT[0.000000047076783S] |
| 02201507 | USDT[0.000000063278756] |
| 02201510 | EUR[0.000000051552329],TRX[0.000001000000000O],USD[-13.304329758882885],USDT[50.670539268252835O],XRP[0.004000000000000O] |
| 02201517 | BTC[0.000018068003590O] |
| 02201518 | USD[0.949035156000000],USDT[1.737493079000000O] |
| 02201520 | USD[0.000000047911213],USDT[0.000000025090814] |
| 02201523 | DOGE[1.000000000000000],TRX[4.203549830000000O],UBXT[1.000000000000000O],USD[14.360486553243588O] |
| 02201527 | USD[0.424594889802967],USDT[0.000005360877] |
| 02201531 | ALPHA[500.000000000000000O],ATLAS[14068.483031610000000O],ATOM[1.822292490000000O],AVAX[16.937604450000000O],BTC[0.067250120000000],BVOL[0.092020000000000O],DOGE[5799.309825200000000],DOT[45.151076420000000O],ETH[2.775246330000000O],ETHW[0.008357400000000],EUR[0.387206935000000O],FTT[18.769434998181311],MANA[107.275649720000000O],MATIC[479.761909830000000O],SAND[243.986321470000000O],SOL[862.079936351722106],USDI-57.375131419028016311],USDT[0.000000326408408] |
| 02201535 | BTC[0.000000090000000],REN[222.941780000000000O],SPELL[3997.017543899763450],STEP[285.819241570000000O],TRX[0.000001000000000],USD[15.867471372072442],USDT[0.000000121015200] |
| 02201536 | XRP[0.004244700000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02201537 | TRX[0.0000280000000000],USDT[0.0000397039956600] |
| 02201539 | SPELL[103000.0000000000000000],USDT[0.6704200000000000000] |
| 02201540 | ABNB[0.0000000078713843],KSHIB[896.8370041946190910],USD[0.0000000000003129] |
| 02201548 | BTC[0.0021302610000000],USD[0.7449953510000000],USDT[35.0000713911481778] |
| 02201554 | AURY[31.0000000000000000],POLIS[74.3000000000000000],USD[0.6433069127500000],USDT[0.0000000051400796] |
| 02201560 | BNB[0.0000018600000000],BTC[0.0000000100000000],ETH[0.0000030000000000],ETHW[0.0000030000000000],FTT[0.0000164600000000],USDT[0.0633111413787511] |
| 02201561 | BTC[0.0000000052798124],ETH[0.0000000071000000],FTT[0.0000000014080000],LUNA2[0.0000003735945511],LUNA2_LOCKED[0.0000000871720619],LUNC[0.0081351000000000],SOL[0.0000000056067676],USD[0.3968440912300685] |
| 02201570 | AVAX[0.0000000074492206],GENE[0.0000001000000000],USD[566.5108158168074691] |
| 02201572 | USD[140.8560964932584467],USDT[0.0000000039050934] |
| 02201573 | ATLAS[0.0000000099783488],MANA[8.6207995844770064],SOL[0.0000000034235230],USD[0.0000002590313273] |
| 02201577 | USD[2.3673106300000000] |
| 02201578 | TRX[0.0000080000000000] |
| 02201579 | 1INCH[0.0000000904456670],AMPL[0.0000000000055781],AVAX[0.0000000273296654],BNB[0.0000000168808997],BTC[0.2610001569808090],ETH[0.0000000112000000],FTM[-0.0000000019789637],FTT[25.0000000000000000],LTC[0.0000000040000000],LUNA2[0.0102052744600000],LUNA2_LOCKED[0.0238123070800000],LUNC[2222.2200000000000000],MATIC[0.0000000052053943],SGD[0.0000000090164614],SOL[0.0000000030314268],USD[1.1412845774849426],USDT[0.0000000124749142],XRP[262.0000000000000000] |
| 02201582 | APE[0.0000000000456070],BNB[0.0000000080382994],FTT[30.0481988300000000],LTC[0.0098737500000000],LUNA2[0.0399286938000000],LUNA2_LOCKED[0.0931669522000000],LUNC[8694.5571404347000000],SGD[0.1397203100000000],TRX[0.0017200000000000],USD[7.6856672350730586],USDT[0.0011606014714662] |
| 02201593 | ALGO[0.0000000023641992],AVAX[0.0000000054286704],BNB[0.0000000087565670],MATIC[0.0000000065468410],NFT (3658835956190592772)[1],NFT (4302077173540401686)[1],NFT (5396829951864712081)[1],SOL[0.0000000056483590],USDT[0.0000001490116430] |
| 02201596 | BNB[0.0001070600922634],SOL[-0.0000002100000],SPELL[7224.9217354700000000],TRX[0.0000010002088800],USD[-0.0000313307084399],USDT[0.0000000065729744] |
| 02201597 | USD[5.2820866801225000] |
| 02201600 | USD[2.3520647761250000] |
| 02201605 | USD[25.0000000000000000] |
| 02201609 | USD[7.6843294283870000] |
| 02201614 | BTC[0.0000000011613326],ETHW[0.0004100300000000],FTM[0.1858021300000000],FTT[25.0117824575438231],LUNA2[0.0000000078840000],LUNA2_LOCKED[0.0132687050600000],USD[1.5265791057859230],USDT[0.0000000096594742],USTC[0.8049640000000000] |
| 02201616 | USD[-26.0749205582170960],USDT[30.4161467214152000],XRP[14.0000000000000000] |
| 02201619 | AAVE[0.0000000060000000],BTC[0.0000000052300000],COMP[0.0000000000000000],ETH[0.0000000071000000],FTT[0.0000000098070672],USDT[0.0000000089069155] |
| 02201622 | ETH[0.0001983100000000],ETHW[0.0001983104603280],LOOKS[79.1891385008148101],SPELL[0.0000000050000000],USD[0.0783139142000000],USDT[0.0078339320000000] |
| 02201629 | POLIS[114.8853649000000000],USD[0.0000000318415720],USDT[0.0000000035962226] |
| 02201630 | BNB[32.6621988945322000],BTC[0.0421766600000000],DOGE[29451.4000000000000000],SOL[0.0030000000000000],SHIB[117347502.0000000000000000],USD[43.3424155045644500] |
| 02201635 | ATLAS[0.0000000083844540],BNB[0.0000000058445826],BTC[0.0000000018265848],CHR[0.0000000078435473],CRO[0.0000000037301964],DOGE[0.0000000749471688],EDEN[0.0000000749471688],ENJ[0.0000000237111120],IMX[0.0000000033537622],LEO[0.0000000006750780],LINA[0.0000000012244 1],LRC[0.0000000565992771],MANA[0.0000000027626163],OMG[0.0000000822154046],POL[0.0000000000609334],SAND[0.4932997719687936],SHIB[81157.9535908974968713],STARS[0.0000000232926150],STOR[0.0000000002382744],TULIP[0.0000000013504598],USD[0.0000001052844415],WAVES[0.0000000077215790] |
| 02201640 | APT[0.0000000079357000],BNB[-0.0000000256368341],LUNA2[0.0000000037412674],LUNA2_LOCKED[0.0000000872952907],LUNC[0.0081466000000000],SOL[0.0000000126823792],TRX[0.0000300081933154],USD[0.0000000097359534],USDT[0.0000030015399139] |
| 02201648 | ATLAS[1630.0000000000000000],USD[0.8097833735000000] |
| 02201649 | USD[0.0000001524307256],USDT[0.0000000037870080] |
| 02201650 | SOL[8.2370475700000000],USD[0.0000005752690314] |
| 02201652 | ETH[0.0000001000000000],FTT[0.0000000015616760],NFT (4807060578603085577)[1],SOL[0.0000001000000000],TRX[0.0000001234652009],USDT[0.0000000022097409] |
| 02201653 | POLIS[96.7000000000000000],USD[0.9666663400000000] |
| 02201654 | BNB[-0.0000000052346359],BTC[0.0000000018280000],LTC[0.0000000027000000],NFT (4756368441731599629)[1],NFT (4933534571579740001)[1],NFT (4960359075120176421)[1],SOL[0.0000000116327904],USD[722.6537610343925739],USDT[1600.0603147865529088] |
| 02201659 | BNB[0.0013000000000000],USD[0.0000000081438225],USDT[0.0000000030000000] |
| 02201660 | BNB[16.1542477300000000],BTC[0.0065498200000000],ETH[1.8497363800000000],ETHW[0.0000000331381287],SOL[2.1634510000000000],USD[0.0000000362907085488] |
| 02201661 | LINK[21.4420000000000000],LUNA2[1.2575410570000000],LUNA2_LOCKED[2.9342624660000000],LUNC[273832.2127290000000000],MATIC[273.6816000000000000],USD[2.7112287328352855] |
| 02201666 | APT[0.2428588700000000],AVAX[0.0099620000000000],BTC[0.0000000064417162],SOL[0.0000000076646754],TRX[0.0000010000000000],USD[0.0000000071779625],USDT[1464.2660061872124716] |
| 02201667 | SOL[0.0099750000000000],USDT[0.0000000038896000] |
| 02201671 | ATLAS[0.0000000042691187],BNB[0.0000000040165027],CEL[0.0095580329465972],ETH[0.0000000084283335],SOL[-0.0000000088588355],USD[-0.0021623108915649] |
| 02201673 | USDT[1.0000000000000000] |
| 02201675 | AURY[530.9986700000000000],BRZ[0.4799520900000000],ENJ[0.6256139200000000],POLIS[0.0619110000000000],USD[0.0000000038033580] |
| 02201677 | ATLAS[9.6599000000000000],AVAX[0.0992020000000000],POLIS[21.8000000000000000],USD[0.0599924781150000],USDT[0.0624229156250000],XRP[0.3340000000000000] |
| 02201679 | BNB[0.0000000010000000],USD[0.9751147720000000] |
| 02201680 | TRX[0.0000010000000000],USD[0.9735000112450160],USDT[-0.0000000882687541] |
| 02201686 | BTC[0.0000000060578000],ETHW[0.0000740346897010],LUNA2[3.9980154380000000],LUNA2_LOCKED[9.3287026900000000],SGD[2754.4903672681800000],USD[152.4556220260258810] |
| 02201690 | BNB[0.0000000078484000],BTC[0.0000000081808888],LTC[0.3458583100000000],SOL[0.0000000078618125],TRX[0.0000010000000000],USD[0.0000000360559591],USDT[1.0618262558719824] |
| 02201691 | ATLAS[87837.3691000000000000],USD[3.3927494340000000],XRP[0.0000070000000000] |
| 02201694 | SOL[0.0000000050000000],USD[0.0000000010204241] |
| 02201696 | SOL[0.0000000040666000] |
| 02201697 | ADABULL[0.0132974730000000],ALGOBULL[99810.0000000000000000],ATOMBULL[99.9810000000000000],BALBULL[11.0000000000000000],COMPBULL[9.9981000000000000],EOSBULL[19996.2000000000000000],GRTBULL[19.9962000000000000],KNCBULL[19.9962000000000000],LINKBULL[9.9981000000000000],LTCBULL[99.9810000000000000],MATICBULL[11.6977700000000000],OKBBULL[2.9988100000000000],SUSHIBULL[65987.4600000000000000],SXPBULL[2499.5250000000000000],THETABULL[0.1419730200000000],TRXBULL[56.9891700000000000],UNISWAPBULL[0.0116977700000000],USD[0.0129910687500000],VETBULL[7.9984800000000000],XRPBULL[12 49.7625000000000000],XTZBULL[54.9895500000000000] |
| 02201701 | SGD[9.3635834435158000],XRP[6.0000000000000000] |
| 02201702 | USD[0.9658142500000000],USDT[0.0000000034562637] |
| 02201706 | XRP[12.5500000000000000] |
| 02201708 | BTC[0.0000000047164349],ETH[0.0000000000000000],LUNA2[0.0065946546340000],LUNA2_LOCKED[0.0153875274800000],LUNC[0.0080412000000000],SOL[0.0074608479725000],STEP[0.0201109618353479],USD[0.2931055677772576],USDT[0.0687727808999985],USTC[0.9335000066771200] |
| 02201710 | 1INCH[0.0000002809294],AAPL[0.0000001501039375],ABNB[0.0000000423750100],AMZN[0.0000000083916410],AMZNPRE[0.0000000123600000],ARKK[0.0000000108231000],BNB[0.0000002734549912],BTC[0.0653507391699201],CRO[0.0000004094146],DAI[0.0000000100823100],DOGE[0.0000001258453338],DOT[0.0000000043111127],ETH[0.0000002652027 26],ETHW[0.0000000389015000],EUR[0.0000000044308650],FTT[0.0000001052508700],GOOGL[0.0000000183897075],GOOGLPRE[-0.0000000092470000],LTC[0.0000001961993771],LUNA2[0.0000038070657889],LUNA2_LOCKED[0.0000002143277866],NFLX[0.0000000725137500],NVDA[0.0000000227138000],OMG[0.0000000866169300],PYPL[0.0000001287718894],RAY[0.0000001546931885],SHIB[0.0000041427130863],SOL[0.0000001075749815],SPY[0.0000000994963651],SUSHI[0.0000000186889810],TRX[0.0000000204677231],TSLAI[0.0000000804349821],TSLAPRE[-0.0000000042574800],TWTRI[-0.0000000476112681],UNI[0.0000000086588440],USDI[-0.2575524681467007],USDT[0.0000000244427371],XRP[0.0000000301138100] |
| 02201714 | USD[3.4865874027333000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02201721 | BTC[0.040297179040000],DOGE[717.000000000000000],ETH[0.228067440000000],LINK[30.698254000000000],MATIC[61.988840000000000],USD[37.4252959254440648000000000] |
| 02201730 | FTT[0.820068233205747S],USD[5.880886609254156],USDT[0.000000000734574S] |
| 02201740 | AAVE[0.008226600000000],ALICE[0.054403000000000],APE[0.068121000000000],ATLAS[0.266600000000000],AVAX[0.000348252170280 4],BTC[0.000000000968400],CRO[7.733300000000000],DOT[0.073479000000000],DYDX[0.07144000000000],ETH[0.000000099135419],ETHW[19.996775689913541 9],FTM[0.700578288034082 8],FTT[0.053944000000000],HNT[0.051598000000000],LINK[0.032819000000000],LOOKS[0.113600000000000],LUNA2_LOCKED[0.000958748072000],LUNC[0.001374900000000],MANA[0.027770000000000],MATIC[9.253300000000000],RNDR[0.069030000000000],SAND[0.091070000000000],SOL[0.000 0953190385020],SPELL[11.637000000000000],STG[0.194650000000000],USD[0.000000047693425],USDTI-2.369073390717635 4] |
| 02201741 | AKRO[1.000000000000000],ETH[1.754116510000000],NFT [295029867968170610][1],NFT [310257920902707872][1],NFT [31819665000917557 6][1],NFT [453405222350067926][1],NFT [474066620772262881][1],TRX[1.000000000000000],USD[2813.4035772712168877] |
| 02201743 | USD[25.0000000000000000] |
| 02201745 | POLIS[8.740768400000000],USDT[0.000000091124876 0] |
| 02201747 | TRX[0.000001000000000],USD[0.000000002283750 0],USDT[0.0307795417221900] |
| 02201749 | ATOM[0.094395000000000],SOL[0.000000004741000],USD[0.4918335260000000],USDT[1.3296429800000000] |
| 02201752 | CQT[397.924380000000000],USD[1.4354000000000000] |
| 02201754 | DOGE[500.000000000000000],ETH[2.750000000000000],ETHW[2.750000000000000],FTM[9049.380590770000000],FTT[83.653821050000000],RUNE[558.700000000000000],SAND[415.000000000000000],SOL[23.404185550000000],SRM[758.855790000000000],USD[963.750000091804789],USDT[173.2729016857120954] |
| 02201757 | ETH[1.012797400000000],ETHW[1.012797400000000],USD[1.8089740700000000] |
| 02201759 | GOG[172.000000000000000],POLIS[32.600000000000000] |
| 02201762 | AUDIO[0.000000090050195],BTC[0.000000069253027],DOT[0.000000100000000],ETH[0.000000080000000],EUR[0.0000000315123671,SOL[-0.0000000515737505],TRX[0.000000060045876],USD[0.0016596410618661] |
| 02201768 | USD[3.8362407097500000],XRP[0.751600000000000] |
| 02201770 | DOGEBULL[3.300000000000000],ETH[0.100183516400000],ETHW[0.100192829000000],KNCBULL[37.192560000000000],LUNA2[1.613752342000000],LUNA2_LOCKED[3.765422131000000],LUNC[351397.970000000000000],TRX[0.000001000000000],USD[-165.8044823084560798600000000],USDT[262.6059553001100000] |
| 02201775 | AVAX[0.000000000896641],USD[0.000000005151198 9] |
| 02201776 | BTC[0.000720552135955],USD[0.000000008750000],USD[0.000000004000000] |
| 02201777 | AMPL[0.000000000557670],ASJ[189.800000000000000],AUDIO[8.000000000000000],BTC[0.000000004000000],BCH[0.000000004000000],BTC[0.000006030528881,EDEN[26.694157690000000],ETH[0.000000006092943],ETHW[-8.000034347168013],FTT[0.439712742448121 6],LINK[7.400000000000000],LTC[0.011563038550119 1],MATIC[0.000000060000000],STEP[50.700000000000000],STETH[0.000000019289832],SUSHI[17.000000000000000],USD[12.818264980142370],USDC[501.129747630000000],USDT[0.969475482032432S2],WRX[89.0000000000000 00],XRP[0.000000003040690] |
| 02201778 | GBP[0.023904527359688S],USD[0.0145663137144464] |
| 02201779 | ENJ[16.430000000000000],FTM[30.000000000000000],MATIC[229.973400000000000],SHIB[298829.000000000000000],SOL[1.329772000000000],USD[157.1332909954091680],VGX[20.000000000000000],XRP[68.0800000000000000] |
| 02201780 | TRX[0.046781000000000],USD[1.0841082834000000] |
| 02201782 | AURY[0.785503500000000],USD[0.0000001825684350] |
| 02201783 | BNB[0.000000018645811],GENE[3.348410550000000],MATIC[0.000000009077580],SOL[0.000000042248724],TRX[0.785110000000000],UMEE[18.793585930000000],USD[9.3013138494705097],USDT[0.0034328855913786] |
| 02201784 | AVAX[1.656753140000000],LTC[0.082070000000000],USDT[17.273618210282845 8] |
| 02201786 | AURY[0.000000064479364],GOG[0.000000004863760],LINK[0.000000014043400],SRM[0.019125750000000],USD[0.0000018861164],USDT[0.0000001088611164] |
| 02201787 | USDT[10.0000000000000000] |
| 02201793 | BICO[0.996000000000000],DOGE[0.000000048846235],SAND[829.107177984188361 6],SHIB[0.000000008101900],USD[0.004818255111451],USDT[0.000000071125000] |
| 02201794 | ATLAS[159.589600000000000],CRO[9285.794744055000000],ETH[2.056975753534516 1],ETHW[2.056975753534516 1],EUR[0.000000009671125S],FTT[147.563449490000000],RAY[100.072796940000000],SHIB[14462181.862839730376 5000],USD[10065.3915287424121155],USDT[4.9416253000000000] |
| 02201795 | GALA[140.000000000000000],MATIC[100.000000000000000],SOL[0.850000000000000],USD[1.3558520537500000] |
| 02201797 | ALICE[0.094762000000000],BNB[0.000000042259716],BTC[0.004348130000000],DFL[3008.659072000000000],ENJ[0.950582000000000],EUR[0.000000062993291],FTT[5.000000000000000],LINK[36.993539800000000],MATIC[9.954604000000000],MBS[0.806194000000000],SAND[65.603658000000000],SOL[5.000821760000000],STARS[0.983010000000000],USD[392.0367518256522092],USDT[0.007700801000000],USD[2.4858339815477354] |
| 02201798 | FTT[8.3531756523911570],IMX[81.580316760000000],LUNA2[0.000000353649853],LUNA2_LOCKED[0.000000825182990],LUNC[0.007700801000000],USD[2.4858339815477354] |
| 02201800 | USD[0.1221415361852766],USDT[0.0384000077293800] |
| 02201802 | ATLAS[19.986700000000000],USD[0.0000000070000000] |
| 02201808 | ETH[4.2298421500000000],ETHW[4.2298421500000000] |
| 02201809 | ATLAS[0.000000007349292],GALA[5.169146010102562],LINA[5998.860000000000000],USD[0.2789211094810295],USDT[0.000000002603247 2] |
| 02201810 | EUR[0.000000018266853],GOG[69.000000000000000],MBS[69.000000000000000],USD[0.1865106839156688],USDT[0.0000000073191368] |
| 02201814 | ATLAS[8.589000000000000],ETH[0.372858454100000],ETHW[0.012000004100000],FTT[0.001012060000000],NFT [430966679871442827][1],NFT [565485595448168341[1],NFT [574018794740086193][1],POLIS[0.592788800000000],TRX[0.000800200000000],USD[0.7922621780246814],USDT[0.6961224867750000] |
| 02201817 | BNB[0.0921264668129700],BTC[0.071496580100000],ETH[0.744419327660000],ETHW[0.744419327660000],SOL[10.505409358146268S],UNI[18.1202598800000000],USD[6.5864309863005861] |
| 02201819 | CHZ[12003.474400000000000],SOL[3.155159100000000],TRX[0.000010000000000],USD[474.7117493867904288],USDT[0.0000000015416634] |
| 02201821 | ETH[0.000000000027080S],SOL[0.000000007214880S],TRX[0.000000005884664] |
| 02201822 | IMX[0.004050740000000],USD[0.0000002132152S2] |
| 02201827 | ATLAS[476.111124330000000],AURY[0.311296980000000],ETH[0.000131610000000],ETHW[0.000131610000000],POLIS[0.040180000000000],SOL[0.000000001492734 4],TRX[0.000001000000000],USD[0.0000000682820084],USDT[0.0000000080093031] |
| 02201828 | ADABULL[0.417616460000000],ALGOBULL[495100960000000000],BNB[0.000000010000000],BTC[0.000069581534400],CRO[18160.9460000094839584],ETH[0.000000056824000],SHIB[310000.000000000000000],SOL[0.005502590000000],TRX[0.000000041504704],USD[-144.3291604610251581],USDT[179.8367748400308467] |
| 02201829 | CEL[0.074452367402760 7],FTT[0.000000084000000],MBS[0.935200000000000],USD[-2.3893637603716538],USDT[2.570155125530 5120] |
| 02201830 | ETHW[1240.4657069212200000] |
| 02201831 | SRM[0.004936250000000],SRM_LOCKED[0.0245220100000000] |
| 02201833 | SOL[0.060000000000000],TRX[0.000010000000000],USD[0.197969817500000],USDT[0.0080109175000000] |
| 02201840 | BNB[0.000000087194436],ETH[0.000000062204436],USD[0.000001054959317 0],USDT[1.0878585960000000] |
| 02201841 | USD[0.0000000046808800] |
| 02201843 | BNB[0.085888740000000],DOT[37.668315540000000],ETH[0.250807379000000],EUR[11.269355530627 1275],USD[5.2789958812522907] |
| 02201846 | TRX[0.000001000000000],USDT[0.0000118356289984] |
| 02201854 | ETH[4.672453479993392S],ETHW[4.649511937653852S],LTC[9.062184360000000],XRP[12788.4392171802900000] |
| 02201855 | BULL[3.3123121426000000],USDT[274.8550914512500000] |
| 02201856 | BNB[0.000000482000000],ETH[0.000000011326980],GENE[0.000000000256810],LUNA2[0.002188749271000],LUNA2_LOCKED[0.005107081633000],LUNC[476.604762000000000],SHIB[0.000000038000000],SOL[0.000000028305321],TRX[0.000841000000000],USD[0.3101475860838239],USDT[0.2954119336766874] |
| 02201857 | USD[0.1888321690000000],USDT[0.0000000070193100] |
| 02201860 | BTC[0.0013721415000000],MATIC[93.006800000000000],USD[14.9272449269521685],USDT[225.1834531400000000] |
| 02201866 | LUNA2_LOCKED[0.000000223504919],SOL[21.617792200000000],USD[1085.1822537456937940] |
| 02201868 | ATLAS[5265.5299413700000000],EUR[0.000090520022057],TRX[0.000010000000000],USD[0.5912350060588426],USDT[0.000000026073704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02201870 | USD[5.0000000000000000] |
| 02201871 | BF_POINT[300.0000000000000000] |
| 02201873 | ETH[1.3542122018848654],SHIB[0.0000000067563662],SOL[20.4495335278991374],USDT[0.0000081443140509] |
| 02201876 | CQT[96.5600399661522260],EUR[0.0000000101708146] |
| 02201878 | SOL[0.6390664500000000],USD[0.1135000000000000] |
| 02201879 | BNB[0.0000000005861420],GMT[0.0000000036370568],LEOBULL[0.0005990000000000],NFT [4698825880987956677][1],NFT [5725773322147075911][1],STG[0.0000000037206494],UNISWAPBEAR[499.9000000000000000],USD[102.2344308908497534000000000],USDT[0.0000000119233096] |
| 02201883 | BAO[1.0000000000000000],BTC[0.0312096200000000],ETH[0.7653950100000000],ETHW[0.7650734700000000],FTT[16.9944244000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[15.5179017100000000],TRX[0.0000100000000000],USDT[0.0000000035786320] |
| 02201884 | BTC[0.0000446000000000],USD[0.2484743745000000] |
| 02201888 | ATLAS[230.0000000000000000],POLIS[2.0000000000000000],USD[0.6703275681500000] |
| 02201889 | AUDIO[0.0000000696788536],SOL[0.0000000094091200],XRP[0.0000000014291946] |
| 02201890 | POLIS[169.4770640000000000],SOL[0.3743341600000000],USD[0.0000000129470292] |
| 02201891 | ATLAS[93.8651000000000000],USD[0.0000000004692175] |
| 02201898 | SOL[0.0068950000000000],USDT[0.0909238414000000] |
| 02201899 | ALICE[25.0909750000000000],BTC[0.0000506844714900],ETH[1.0231343938666800],ETHW[0.0009034974874700],FTT[0.0269501650891427],GALA[8.7099000000000000],IMX[0.0819500000000000],MANA[0.9539250000000000],MATIC[0.0000000071725000],OMG[0.3586913517649200],RAY[118.7996818800000000],SAND[1.8627250000000000,00],SOL[41.7912853600000000],USD[0.0000000709775000],USDC[3051.3296602800000000],USDTD[0.0047667817338640],USTC[0.0000000349970000] |
| 02201900 | FTT[0.0000000016298100],POLIS[15.1348960000000000],SPELL[1370.7900790400000000],USDT[0.0000000077846789] |
| 02201901 | GENE[6.4144683492800372],GOG[252.2768367431334000],USD[0.0000000221363397] |
| 02201907 | BTC[0.0891548560000000],DOGE[0.2574800000000000],ETH[0.0008702300000000],ETHW[0.0008702300000000],USD[0.0083146290750000],USDT[1.6831367525000000] |
| 02201909 | NFT [4698889114409437821][1],TRX[0.0002120000000000],USDT[0.0000090840012568] |
| 02201910 | AGLD[0.0000000060026912],ATLAS[0.0000000065464222],CHR[0.0000000032325850],CONV[0.0000000112422400],CREAM[0.0000000038700000],CRV[0.0000000038000000],FRONT[0.0000000042124192],FTM[0.0000000019181666],GODS[15.4252707289288190],GOG[0.0000000385663,2],HGET[0.0000000089432237],HOLY[1.000000004 |
| 02201912 | 0],IMX[0.0000000055272576],MTA[0.0000000049278580],POLSI[0.0000000079016347],RAY[0.0000000054264420],SKL[0.0000000019794710],SNY[0.0000000054468006],STEP[0.0000000512118910],TRX[0.0000010000000000],TULIP[0.0000000515296861,USDT[0.0000000957498934] ,FTM[0.0000000004338753],GALA[0.0000000074134230],USD[0.0000000031000000] |
| 02201916 | TRX[0.1014500000000000],USD[0.8330305657500000] |
| 02201918 | SOL[0.0000000086054100],USDT[0.0000001026265980] |
| 02201921 | BRZ[0.0036253545424875],BTC[0.0000988061352600],ETH[0.0000000066943557],FTT[0.0000000095188608],USD[0.0000001225996643],USDT[0.0000000029980796] |
| 02201925 | LUNA2_LOCKED[0.0000000106769729],LUNC[0.0009964000000000],USD[0.0106076604926687],USDT[0.0000000071056958] |
| 02201931 | ETH[0.0000000089030800],MATIC[0.0000000100000000],SOL[0.0000000059621300],USDT[0.0000000054013974] |
| 02201932 | AAVE[0.0000000170000000],AMZN[0.2600000000000000],BADGER[0.0000000090000000],BAND[1.1382826524513190],BTC[0.0000000073756830],ETH[0.0000000118319273],ETHW[0.4198974806319273],EUR[2600.7167929018689210],FBU[0.1500000000000000],GOOGL[0.4400000000000000],MATIC[26.9948700000000000],MKR[0.0000000 12000000],NFLX[0.1000000000000000],NVDA[0.2425000000000000],PFE[0.8600000000000000],SOL[0.0000000020000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000494212922],USD[98.2363000320750401],USDT[75.8054758421324453] |
| 02201933 | USD[0.0004242265485920] |
| 02201935 | BTC[0.0000000000000000] |
| 02201938 | BTC[0.0000091192528900],ETH[0.0000000080836666],USD[0.9383446471503800],USDT[0.0815667480000000] |
| 02201942 | AMC[0.0000000741305418],BAO[100869.4496566900000000],BNB[0.0000000347465],BTC[0.0000000041232286],CHZ[100.7865217100000000],CRO[0.0006967000000000],DENT[23836.9052785453620992],ETH[0.0000000013823130],ETHW[0.0300395318233130],GBP[0.0000000017690616],KIN[1215273.6927406207250000],MATIC[0.0000 0008333415,6],SLP[0.0000000056876475],TLM[0.0000000003727138],UBXT[2.0000000079565106],USD[0.0000000089319975],USDT[0.0000000779484465],XRP[161.2589413948843160] |
| 02201945 | TRX[0.0015540000000000],USD[0.0037545662000000] |
| 02201949 | POLIS[37.5500000000000000],USD[0.2525099710000000] |
| 02201950 | TRX[0.0000010000000000] |
| 02201953 | SOL[0.0006750000000000],IMX[0.0426000000000000],MATIC[0.9400000000000000],SAND[0.9000000000000000],SOL[0.0095900000000000],TRX[0.0000010000000000],USD[0.0047261082486400],USDT[0.0000000074956500] |
| 02201955 | BNB[0.0000001000000000],FTT[0.0000000073653384],THETABULL[0.8638360300000000],USD[0.0210630757514435] |
| 02201956 | ATLAS[36882.7586800000000000],FTT[8.4010255000000000],TRX[0.0000300000000000],USD[5.3426473721919960],USDT[0.0112638780000000] |
| 02201957 | AVAX[0.0725331000000000],BTC[0.0078654200000000],ETH[0.0619127100000000],ETHW[0.0619127100000000],KIN[1.0000000000000000],LTC[0.0077496900000000],LUNA2[0.0042921252030000],LUNA2_LOCKED[0.0100149588100000],LUNC[0.0001000000000000],MATIC[5.0000000000000000],TRX[0.0032550000000000],USD[0.32557449 26484546],USDT[0.3401084065897205],USTC[0.6031768500000000],XRP[0.1900000000000000] |
| 02201959 | BNB[0.0058476800000000],USD[7.9214370000000000] |
| 02201962 | EUR[0.0000000113261541],TRX[0.0015860000000000],USD[-0.2450587018383280],USDT[0.4511083401694601] |
| 02201966 | USD[-0.4234700634183747],USDT[1.2223158150000000],XRP[0.8600000000000000] |
| 02201969 | ATLAS[9.9810000000000000],BTC[0.0291628200000000],CRO[59.9886000000000000],DOGE[12.0000000000000000],DOT[0.7998480000000000],ETH[0.0961416900000000],ETHW[0.0961416900000000],LUNA2[0.0004593237810000],LUNA2_LOCKED[0.0001071554890000],LUNC[18.0000000000000000],SHIB[100000.0000000000000000],US D[1.2062182019296000],USDT[0.0000124995169200],XRP[0.9874600000000000] |
| 02201973 | EUR[0.1214044604575305],FTT[2.1708949000000000],SHIB[9654805.2333492800000000],USD[0.0011878949032440] |
| 02201976 | EUR[1.8975358400000000],TRX[0.0000010000000000],USD[0.0000001514225900],USDT[1.1262815023687604] |
| 02201983 | USD[0.0000000052280985],USDT[10.2737108166412506] |
| 02201986 | USD[0.0000000050000000] |
| 02201988 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001000000000],FTT[0.0000000326911358],KIN[0.9352336573008760],LUNA2[2.5518311180000000],LUNA2_LOCKED[5.7432601990000000],LUNC[555940.6848311600000000],XRP[0.0000000041775484] |
| 02201990 | USDT[2.0000000000000000] |
| 02201992 | POLIS[22.5913977100000000],USD[0.0000000493813567] |
| 02201993 | BTC[0.0000000057000000],FTT[0.0084654783578510],USDT[0.0000000082159888] |
| 02201997 | USD[0.0182207935000000],USDT[0.0000000046097526] |
| 02202002 | USD[25.0000000000000000] |
| 02202008 | POLIS[9.4461480535500000] |
| 02202016 | EUR[0.8775554515852491],FTT[0.4000000000000000],LUNA2[0.0947460813300000],LUNA2_LOCKED[0.2210741898000000],LUNC[20631.1586874300000000],TRX[0.0000010000000000],USD[2.7588646776197830],USDT[78.2483875488919494] |
| 02202018 | ALICE[864.5581200000000000],BTC[0.0710077400000000],CHZ[19194.7482000000000000],ENJ[0.4232000000000000],ETH[0.9174076000000000],ETHW[0.9174076000000000],SAND[2.8656000000000000],SLP[9.5260000000000000],SOL[44.4342700000000000],TRX[0.0000200000000000],USD[1953.7181919280242287],USDT[5485.3480612 873628044],XRP[658.6581800000000000] |
| 02202022 | BTC[0.0000000005274280],AVAX[0.0000000066297028],BTC[0.0026128293111680],ETH[0.0000004049380672],ETHW[0.0000005290000000],KIN[0.0000052900000000],LRC[0.0000925900000000],USD[0.0000231626370269] |
| 02202025 | BNB[0.0000014400000000],BTC[0.0000000059161808],CAD[0.0026128293111680],ETH[0.0000004049380672],ETHW[0.0000005290000000],KIN[1.0000000000000000],LRC[0.0000925900000000],USD[0.0000231626370269] |
| 02202026 | IMX[67.6000000000000000],TRX[0.0000010000000000],USD[0.0231787089000000],USDT[0.0085000000000000] |
| 02202027 | USDT[0.0000000052568827],XRP[10671.9922617000000000] |
| 02202030 | POLIS[17.8000000000000000],USD[0.7808229787500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02202032 | UBXT[2.000000000000000],USD[0.010608260915496],XRP[0.000000017668555] |
| 02202034 | DFL[8549.906000000000000],FTT[0.000000014576700],USD[0.011303210000000],USDT[0.001682012022585] |
| 02202037 | USD[0.000000158491304] |
| 02202038 | AMPL[1009.505629807235019],TRX[0.000150000000000],USDT[0.035042034000000] |
| 02202039 | EUR[0.000000085656386],LUNA2[0.317489192000000],LUNA2_LOCKED[0.740808147000000],USD[29.948128111996564700000000000],USDT[0.000000002737673] |
| 02202042 | SOL[0.000000024590000],USD[0.000000001988081],USDT[0.000000006790870] |
| 02202046 | MANA[1.999600000000000],USD[0.640000000000000] |
| 02202050 | SHIB[30000.000000000000000],TRX[0.000001000000000],USD[3.877439898500000],USDT[0.000000032912522] |
| 02202051 | TRX[0.000001000000000],USD[0.172148962000000],USDT[0.000000078117072] |
| 02202052 | LINK[448.669310060000000],LTC[56.062194810000000] |
| 02202055 | POLIS[12.600000000000000],USD[0.387148654250000] |
| 02202063 | USDT[9.306797563526000] |
| 02202066 | USD[5.000000000000000] |
| 02202070 | ATLAS[699.927800000000000],USD[0.866860597395000] |
| 02202073 | BTC[0.019946094000000000],ETH[2.017516280000000],ETHW[2.017516280000000],SOL[249.989990000000000],SUSHI[796.261000000000000],UNI[0.090000000000000],USD[5170.417434000000000000] |
| 02202079 | ETH[0.000000040199900],SOL[0.003687411367100],TRX[0.000000074855895],USD[0.000000096008140],USDT[0.000000000475830] |
| 02202080 | USD[16.210981675914532000000000000] |
| 02202081 | SAND[70.000000000000000],SOL[77.690907070000000],USD[0.000000081950278],USDT[0.000002146395918] |
| 02202082 | BRZ[0.000000001935009],SOL[0.000000006103210],USD[0.000000009312225] |
| 02202083 | AAVE[0.046569375926400],FTT[9.810000000000000],MANA[1664.000000000000000],SOL[0.000000072400000] |
| 02202084 | USD[0.073859833522776],USDT[0.000000199480786] |
| 02202087 | USD[30.000000000000000] |
| 02202096 | MATIC[109.979100000000000],SOL[1.050632010000000],USD[0.000000124207584],XRP[0.600000000000000] |
| 02202097 | BNB[0.000000039169918],BTC[0.000000005000000],USD[0.000000145698084],USDT[0.000000031045912] |
| 02202099 | USD[0.000000106733560],USDT[0.000000116131064],XRP[0.000000020565435] |
| 02202101 | BTC[0.063455160000000],ETH[0.585123000000000],ETHW[0.585123000000000],LINK[14.327020428718800],LRC[38.459485910000000],LUNA2[1.132585437000000],LUNA2_LOCKED[2.642699352000000],LUNC[246622.863353496000000],SOL[15.868875151687680],USD[0.003271569953470],USDT[254.293510570154686 2],XRP[13686.954387591063480] |
| 02202102 | ATLAS[0.000000005280480],AVAX[0.000000079304700],CITY[0.000000038189310],CRO[0.000000029982708],ENS[0.000000059657775],ETH[0.000000093505548],FTT[0.000000098689915],LTC[0.000000019770842],LUNA2[7.619950730000000],LUNA2_LOCKED[17.779850400000000],LUNC[0.000000003719528],POLIS[0.000000 000383320],REN[0.000000058360000],USD[0.072989250000000],USDT[60.351182063890735660],VGX[0.000000029171809],WRX[0.018131986686666721] |
| 02202103 | USD[0.000000128316177],USDT[0.000000070000000] |
| 02202110 | AXS[0.108613850000000],POLIS[21.000000000000000],USD[0.001123068653965] |
| 02202115 | BTC[0.048390804000000],DOGE[0.666733000000000],ETH[0.417000000000000],ETHW[0.417000000000000],USD[0.329244815865000] |
| 02202116 | FTM[0.000000042800000],SOL[0.000000024676096],USD[0.000000074359857],USDT[0.000000052302398] |
| 02202121 | BNB[2.010062956106100],BTC[0.005633705679670 8],DOGE[17092.287531347292100],DOT[0.000000000162500],ETH[0.443798380240845 2],ETHW[0.000000076935352],FTT[8.988898402509512],MATIC[0.000000042282600],SOL[0.000000080000000],UNI[0.000000014709600],USD[321.296611645814760],USDT[220.600740006072 8818],XRP[425.118450794365453 2] |
| 02202126 | BNB[0.004438485060976 1],BTC[0.000000005000000],ETHW[1.017043230000000],EUR[7706.000002565782343 2],LUNA2[2.295752774000000],LUNA2_LOCKED[5.356756473000000],USD[0.611575938196449 4],USDT[0.005984845786337 9] |
| 02202129 | ETH[11.517056410000000],ETHW[11.517056410000000] |
| 02202136 | USD[0.000000080000000] |
| 02202138 | EUR[0.035273382377823 5],USD[-22.964106373831436 0],USDT[34.543231228343679 0] |
| 02202143 | USD[269.226675000000000] |
| 02202144 | USD[2.000000000000000] |
| 02202149 | USD[0.000000205198978],USDT[0.000000068720880] |
| 02202156 | SUSHIBULL[22676690.610000000000000],USD[0.774497910000000],USDT[0.117123010890315 8],XRPBULL[744718.476600000000000] |
| 02202157 | SHIB[7340.841895100000000],USD[0.000000119731797] |
| 02202160 | ATLAS[9.948000000000000],BLT[8.000000000000000],USD[0.009008311368270 9] |
| 02202162 | TRX[0.600001000000000],USDT[1.613491035500000 0] |
| 02202163 | USD[0.000000080000000] |
| 02202170 | BTC[12.068701383083300],ETH[93.494110404835870 0],ETHW[92.990914449212720 0],LUNA2[0.261826857300000 0],LUNA2_LOCKED[0.610929333700000 0],LUNC[57013.349425512900000],SOL[3522.404571049027170 0],TRX[0.000001000000000],USD[55.288498326051850 0],USDT[17639.950294587854707 93],XRP[15260.39.922092792 8 814300] |
| 02202173 | LUNA2[0.000998721705400],LUNC[217.473754054624200 0],NFLX[0.000003210000000],USD[2.214920830000000],USDT[0.000000007158352 0] |
| 02202174 | BTC[0.031221980000000],DOGE[381.002413990000000],ETH[0.331079510000000],ETHW[0.330913408471139 0],MANA[120.453521800000000],MATIC[157.888511270000000],SHIB[2324473.822139030000000],SOL[2.362727080000000] |
| 02202175 | BTC[0.000008010000000],POLIS[34.400000000000000],USD[0.774634614412500 0] |
| 02202177 | CRO[0.004000000000000],USDT[0.000000016361406] |
| 02202179 | ETH[0.114000000000000],ETHW[0.114000000000000],FTT[0.099031000000000],MANA[0.967563200000000],SLP[5229.036111000000000],TRX[0.000080000000000],USD[2.397142725182500 0] |
| 02202181 | APE[14.597280000000000],AVAX[2.599791000000000],BNB[9.469342800000000],BTC[0.098893502000000],DYDX[26.694927000000000],ETH[1.000000000000000],ETHW[1.000000000000000],GALA[569.891700000000000],HNT[23.695497000000000],MATIC[89.982900000000000],SOL[21.664841010000000],USD[0.685436217000 0000] |
| 02202182 | FTT[25.000000000000000],USD[0.000000007467170],USDT[0.000000002711872] |
| 02202183 | USDT[100.000000000000000] |
| 02202185 | BAO[1.000000000000000],EUR[0.000000039645922],FTT[0.014955200000000],TRX[0.000014000000000],USD[0.000000005376581 6],USDT[0.005049736219850 8] |
| 02202187 | USD[1590.076529181075000000000000] |
| 02202188 | TRX[0.000006084382000],USD[0.062521524895560 0] |
| 02202189 | POLIS[2.816418960000000],USD[0.000000608284160] |
| 02202191 | SHIB[19000000.000000000000000],USD[0.910875000000000] |
| 02202194 | BTC[0.034600000000000],TRX[0.000001000000000],USDT[4.747848032000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02202201 | ALICE[9.400000000000000000],ATLAS[1050.000000000000000000],BTC[0.019216264690000000],EUR[0.566000000000000000],FTT[25.995060000000000000],SOL[0.506570240000000000],USD[9.290900000000000000] |
| 02202205 | POLIS[2.099580000000000000],USD[0.067411860000000000],USDT[0.000000001402889200] |
| 02202207 | BTC[0.002327640000000000] |
| 02202209 | USD[26.436071720000000000] |
| 02202210 | BTC[0.000000008000000000],EUR[0.000000003327835],LTC[0.000336160000000000],USD[-6.873211644312336700],USDT[23.790000022687256] |
| 02202211 | BTC[0.000000021244375],COMP[0.000000006000000000],ETH[0.000000006302592300],FTT[0.024236878072435000],USD[0.005823123268491600],USDT[0.000000006878067] |
| 02202213 | BNB[-0.000000000235562],DOGE[0.000000076800000000],GENE[0.000000065824008],MATIC[0.000000003780000000],SOL[0.000000000200000000],TRX[0.000000009877952],USD[0.009762552559251300],USDT[0.000000174323627] |
| 02202217 | SHIB[61629.605798910000000000],USDT[0.000000003080799860] |
| 02202224 | BTC[0.000000000900000000],EUR[0.000003973398676600],FTT[25.792772620000000000] |
| 02202225 | AUD[20000.000000000000000000],BNB[0.169967700000000000],ETH[1.004665577500000000],ETHW[1.000744420400000000],KSHIB[7.425500000000000000],USD[-7442.828742423090063600000000000],USDT[4094.271277026099864300000000000] |
| 02202228 | BAO[1.000000000000000000] |
| 02202229 | BTC[0.000000006400000000],ETH[0.000000022000000000],USD[1.211770187624735200] |
| 02202230 | AAVE[0.000000004000000000],BTC[0.000000004351573000],CEL[0.089679010000000000],COMP[0.001195588230000000],ETH[0.327207360000000000],FTT[33.206691970000000000],SOL[0.000002900000000000],TRX[0.000029000000000000],UNI[0.000000050000000000],USD[0.000011790026639200],USDT[0.000037634120595600] |
| 02202240 | BTC[0.000315800000000000],USD[0.038034579490055640] |
| 02202241 | USD[0.000000068219668],USDT[0.195482272500000000] |
| 02202244 | ATLAS[550.000000000000000000],USD[0.097754633375000000],XRP[149.000000000000000000] |
| 02202248 | BTC[0.000003472948],DOGE[0.000000010673550],FTT[0.000000003514040],GALA[0.000000002446468],KSHIB[0.000000000371200],SHIB[30102174.842456075390381300000000000],TRX[0.000000019825845],USD[0.000000017866970],USDT[0.000000069084415] |
| 02202249 | FTT[9.655985850000000000],MSOL[2.161619950000000000],SUSHI[45.074915590000000000] |
| 02202250 | ETH[0.100500100000000000],EUR[0.608627300000000000],SOL[0.006946960000000000],SPELL[14000.000000000000000000],USD[6223.218639064375000000000000000],USDT[0.900553730000000000] |
| 02202252 | AXS[0.000002273692630500],ETH[0.326015514689891100],ETHW[0.325848634689891100],SOL[0.000102286354235900],USDT[0.764130499730758000] |
| 02202253 | EUR[4.843916990000000000] |
| 02202255 | ETHBULL[0.088662879000000000],USD[0.125474611875320000] |
| 02202258 | BTC[0.000000010000000000],ETHW[0.077985180000000000],FTT[1.899639000000000000],SOL[1.414115000000000000],USD[268.280838760053428400000000000] |
| 02202268 | EUR[0.000000069805684],USD[0.000192560972562],USDT[0.000000017568875] |
| 02202269 | TLM[1.000000000000000000],USD[-0.531116070000000000],USDT[9.000000000000000000] |
| 02202272 | BTC[0.032947700000000000],USD[1.684117466500000000] |
| 02202275 | ATLAS[0.001000000000000000],POLIS[0.100000000000000000],TRX[0.000001000000000000],USD[23.766358976950000000],USDT[0.000000000002867] |
| 02202286 | BTC[0.000054986563843200],SPELL[865.017778321718566000],TRX[0.000001000000000000],USD[0.047890292713178400],USDT[0.000000009167988800] |
| 02202289 | BTC[0.000000224000000000],ETH[0.000000028545493],MATIC[2.131917380775348000],USD[1.071493174950554900],USDT[0.000092500096853] |
| 02202291 | USD[0.000002221356026800],USDT[0.000000001804800] |
| 02202294 | BTC[0.000000060433659],COMP[0.000000016000000000],ETH[0.000000000003058626],LINK[0.000000010000000000],LUNA[0.000000445626001],LUNA2_LOCKED[0.000001039794003],LUNC[0.009703603298496],USD[-158.260013604025617],USDT[185.358532343913495 8] |
| 02202302 | LUNA2[0.000000301803282],LUNA2_LOCKED[0.000000704207657],LUNC[0.006571832000000000],USD[-0.000000181191176] |
| 02202305 | FTT[0.000000043627765],USD[0.000000012121105] |
| 02202306 | CRO[54.835536750000000000],SOL[0.240000000000000000] |
| 02202309 | ETH[0.000000050093496],MANA[0.000000037819008],USD[-0.004085708065860],USDT[0.009313282134975] |
| 02202311 | BTT[117006752.147400000000000000],DOGE[8028.915000000000000000],ETH[0.110779700000000000],ETHW[0.110779700000000000],MATIC[585.962440600000000000],XRP[223.775000000000000000] |
| 02202315 | USD[145.092604150000000000] |
| 02202316 | CEL[0.000000088980000] |
| 02202317 | 1INCH[0.000000080000000000],BNB[0.000000020498670],DOT[0.000000020000000000],FTM[0.000000096622282],FTT[0.000000017273264],GALA[0.000000072688000],KIN[0.000000091962181],MATH[0.000000037206640],OKB[0.000000085494711],SHIB[0.000000085251194],SLP[0.000000060900000],SOL[-0.000000008059777],UNI[0.000000099000000],USD[0.000000083991680] |
| 02202318 | CRO[740.000000000000000000],FTT[10.200000000000000000],MATIC[9.981570000000000000],RAY[76.824654760000000000],SOL[3.153178000000000000],USD[127.635206866243240000] |
| 02202321 | DYDX[636.600000000000000000],ETH[16.387049205000000000],ETHW[16.387049205000000000],FTM[249.007445000000000000],FTT[747.751040000000000000],RAY[3685.748259520000000000],SRM[4184.790008860000000000],SRM_LOCKED[229.044032800000000000],USD[3171.911349376500000000],USDT[0.000000008000000000] |
| 02202322 | BTC[0.017946810000000000],ETH[0.020344030000000000],ETHW[0.020344030000000000],LUNA2[0.918475630000000000],LUNA2_LOCKED[2.143109803000000000],LUNC[200000.002186569565331],MATIC[27.661853240000000000],RSR[300.299597590000000000],SOL[0.510523640000000000],USD[0.000000114943259],XRP[30.005366690000000000] |
| 02202324 | BTC[0.000000009000000000],SAND[625.651105980616627440],TRX[2152.679761531403158900],UNI[0.000000004208200],USD[-90.049147846665650600],USDT[0.000000071669565],XRP[0.774808000000000000],ZRX[0.296000000000000000] |
| 02202325 | ATLAS[0.302549300000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000046586698] |
| 02202326 | USD[89.826418119000000000000000000] |
| 02202329 | BNB[0.000000056530061],EUR[0.000000081750499],SHIB[0.000000032100600],SOL[0.000000024776276],USD[0.000005508343026] |
| 02202330 | ATLAS[480.000000000000000000],CRO[889.893800000000000000],ETH[0.000976420000000000],POLIS[13.498578000000000000],TONCOIN[28.700000000000000000],TRX[0.000001000000000000],USD[0.110123149450000000],USDT[0.000000022546650],XRP[997.982360000000000000] |
| 02202332 | BNB[0.000000057634883],ETH[0.000000064537500],ETHE[0.000000046998426],FTT[26.000000000000000000],USD[0.000000016436900445] |
| 02202334 | ATLAS[2230.000000000000000000],POLIS[21.695877000000000000],USD[1.032697996550000000] |
| 02202335 | USD[1.234163573500000000] |
| 02202344 | USDT[0.000000005050000000] |
| 02202346 | BAO[0.000000000000000000],CRO[0.257760730000000000],DENT[1.000000000000000000],EUR[0.457366076325863],FTM[0.001702920000000000],KIN[7.000000000000000000],SXP[1.040015340000000000],TRX2[0.000000000000000000],UBXT[1.000000000000000000],USD[0.000000131724666],USDT[0.034444589831350540],XRP[0.000000091111783] |
| 02202350 | AVAX[0.000000052788036],BNB[0.000000078522190],COMP[0.000000005422220470],ETH[0.000000008249600],LUA[26.442225630000000000],REN[0.403663513378600],SOL[0.001009479595353410],USD[2.612303548607325],XRP[0.000000009235986] |
| 02202352 | XRP[0.000000004000000000] |
| 02202353 | USDT[4.000003266736470] |
| 02202355 | ATLAS[132.837916229000000000],POLIS[5.305307159300000000],SRM[2.999460000000000000],USD[1.433139705350000000] |
| 02202356 | AMPL[0.274400426349634],BTC[0.000084580176000000],DENT[48.232000000000000000],ETHW[0.865000000000000000],MATIC[171.920800000000000000],SOL[0.009013420000000000],USD[-183.712745395539775 1],USDT[2.314953163180042 0],XRP[0.790810000000000000] |
| 02202357 | ATLAS[0.000000003429100],AURY[0.000000099495656],BNB[0.000000016227814],DOGE[0.000000000100000],FTT[0.000000034986562],MANA[0.000000056829156],RAY[0.000000006890400],SRM[0.003854730000000000],SRM_LOCKED[0.018419720000000000],TRX[0.000000007677390],USD[0.000043580981992],USDT[0.000000006488 4861184] |
| 02202364 | NFT (3384153243481556863)[1],SOL[0.005402770000000000],USD[0.000000013164610],USDT[0.000000134192754] |
| 02202365 | ATLAS[9.764400000000000000],TRX[0.000001000000000000],USD[0.033779993424097 1],USDT[0.000000038535419] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02202366 | USD[0.0323034582050000] |
| 02202368 | USDT[0.5879546575000000] |
| 02202369 | ATLAS[1590.0818681901819396],CHR[6.7385156600000000],FTM[11.0000000000000000],SHIB[29757931.3228147296403240],SOL[8.2092318300000000],USD[0.0000000044474124] |
| 02202374 | AAVE[1.1197760000000000],BTC[0.0000037134522500],CRV[40.9918000000000000],ETH[0.0309938000000000],ETHW[0.0309938000000000],LOOKS[8.3689749552192835],SOL[0.0000000065100000],USD[1.8249490621511804],USDT[0.1241177600000000] |
| 02202380 | USD[25.0000000000000000] |
| 02202382 | BTC[0.3843000000000000],USD[5114.2967295000000000] |
| 02202387 | BTC[0.1388145636902600],SOL[80.1500666409792400],USD[8.8041955172077018],USDT[0.0000000061348536],XRP[53444.8486540380005740] |
| 02202388 | ATLAS[1487.0145145881503250],POLIS[19.8104958936000000] |
| 02202396 | AAVE[19.0482762250000000],CEL[875.0000000000000000],DOGE[23072.0000000000000000],ENJ[1297.8718450000000000],ETH[0.3310000000000000],ETHW[0.3310000000000000],FTT[60.3674118700000000],LINK[164.3851988900000000],MANA[2635.0000000000000000],SAND[380.0000000000000000],SHIB[43100000.0000000000000000],LSOL[51.0000000000000000],TRX[40214.2835620000000000],UNE367.7797840000000000],USD[1.8818025361531250],USDT[117.3321774860500000],XRP[8219.0340000000000000] |
| 02202397 | BNB[1.0958225500000000],RUNE[217.5929624200000000] |
| 02202399 | APE[0.0000000009233814],BNB[0.0000000078365035],BTC[0.0005532983813535],BUSD[2.0316087700000000],ETH[-0.0000000057210071],LUNA2[9.2690884400000000],LUNA2_LOCKED[21.5966752300000000],NVDA[0.0002185314737502],SOL[0.0000000072377620],TRX[0.0000010000000000],TSLA[13.9061950400000000],TSLAPRE[0.0000000048020078],USD[-0.3687876830670079],USDT[0.0000000009859819] |
| 02202400 | BTC[0.0502113546442700],USD[1349.1405211899739700] |
| 02202401 | BTC[0.0037000000000000],SOL[8.6936842300000000],USD[1.7426374752357310] |
| 02202404 | USD[0.0021900979196802] |
| 02202405 | ALICE[0.0368548000000000],AURY[0.0000001000000000],AVAX[0.0975400000000000],CRV[0.3230343818800000],LRC[0.9912000000000000],SOL[0.1786700000000000],USD[2.8817906909491584] |
| 02202407 | AKRO[4.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SGD[0.0000000053700227],UBXT[3.0000000000000000],USDT[0.0000000060466765] |
| 02202409 | DOGE[0.0298329500000000],ETH[0.0000000074691930],SHIB[0.0000000011060218],USD[-0.0000072735953625B],USD[0.8849133973047953] |
| 02202413 | ATLAS[388.6622411500000000],FTT[1.4211961900000000],POLIS[15.3370474400000000],TRX[0.0000100000000000],USD[0.0000045329565727],USDT[0.0000004419081397] |
| 02202416 | BNB[0.0904723200000000],BTC[0.0099981000000000],CRO[299.0447100000000000],ETH[0.2626330665000000],ETHW[0.2676330665000000],FTT[2.4995250000000000],SHIB[2799483.9600000000000000],SOL[1.4697237780000000],TRX[0.0002300000000000],USD[0.0077610983834355],USDT[105.7026171599167409],XRP[1511.9198295000000000] |
| 02202417 | EUR[20.0000000001618750],FTT[59.7697544965392740],USD[1.7395417503720240],USDT[0.0000000158852370] |
| 02202418 | EUR[20.0000000000000000] |
| 02202421 | EUR[0.0000088889633954],RAY[0.0000000065000000],SOL[0.0000000044890895],USD[0.0000007282751176] |
| 02202422 | CQT[46.9910700000000000],ETH[0.0099981000000000],ETHW[0.0099981000000000],USD[0.0000631862035074] |
| 02202423 | BTC[0.0000000405283771],ORBS[65.1481006840690128],USD[0.0035248091836877],USDT[0.0000000089299824] |
| 02202427 | USD[0.4137705285000000] |
| 02202428 | USD[0.1323129000000000] |
| 02202431 | ATLAS[649.8700000000000000],USD[0.1472973400000000],USDT[0.0000000049877348] |
| 02202435 | USD[0.0000003819502],USDT[0.0000000043505521] |
| 02202440 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTM[0.0007091900000000],KIN[1.0000000000000000],USDT[0.0000000071894372] |
| 02202441 | BNB[0.0000072891540],BTC[0.0000000024007954],DOGE[0.0000000025004850],FTT[0.0000000072982294],GENE[0.0000000000000000],SOL[0.0000000026700000],USD[0.0000001542031],USDT[0.0000000028354533] |
| 02202442 | EUR[0.0000000046180701],USD[10.3218972650000000],USDT[0.0000000168266254] |
| 02202443 | AVAX[0.0000000005972894],BNB[0.0000005293080],BUSD[3556.7357796700000000],DFL[0.0000001000000000],ETH[44.0029990616483024],ETHW[0.0000000031467312],EUR[0.0000000053330704],FTT[232.0287670472727222],MSOL[0.0000001790451000],SOL[0.0000000099880104],USD[0.0000000031306219] |
| 02202445 | USD[25.0000000000000000] |
| 02202448 | ATLAS[539.9900000000000000],CRO[90.0000000000000000],TRX[1.3000000000000000],USD[0.6839101892500000],USDT[0.0000000057769848] |
| 02202451 | ETH[1.3648124800000000],ETHW[0.3648724800000000],EUR[0.0589080640000000],FTT[2320.0230740000000000],SRM[46.9675206400000000],SRM_LOCKED[430.0324793600000000],USD[0.0159582140000000] |
| 02202452 | EUR[0.0000004937120],USD[2.9206485990008087],USDT[0.0000000058755527] |
| 02202454 | AVAX[0.0000000044382075],CHZ[2488.7480519209863940],ETH[3.5037099077702950],ETHW[0.0000000077702950],LOOKS[0.0000001000000000],USD[0.0000000085463653],USDC[1106.8792546300000000],USDT[0.0000000071475582] |
| 02202456 | BTC[0.0000000083429819],USD[0.0000002444021295] |
| 02202458 | USD[0.0000000049546402],USDT[0.0836011356404330] |
| 02202459 | BTC[0.0000000050000000],CQT[53.7131491170500000],ETH[0.0209144400000000],USD[0.0000053801697628] |
| 02202460 | BTC[0.0088300000000000],USD[109.5827728350000000] |
| 02202461 | BTC[0.0062000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],EUR[1001.4929282280000000] |
| 02202464 | ETH[0.0000048500000000],ETHW[0.0000048507482707],LUNA2[1.7652396030000000],LUNA2_LOCKED[4.1188924060000000],LUNC[384384.6400000000000000],TONCOIN[0.0000000071883850],USD[-0.4697391357664959],USDT[-0.8529697649070259] |
| 02202466 | USD[0.1643561993718100],USDT[0.0000000119733324] |
| 02202469 | AAVE[0.0998000000000000],ALICE[1.0000000000000000],ALPHA[20.0000000000000000],AURY[2.9994000000000000],BADGER[2.7800000000000000],ENJ[31.0000000000000000],FTM[8.9982000000000000],LINK[2.3995600000000000],MANA[70.0000000000000000],PERP[1.5000000000000000],POLIS[2.7000000000000000],SAND[67.0000000000000000],SHIB[10000.0000000000000000],SOL[0.6856547000000000],USD[1.0961274830000000] |
| 02202470 | USD[0.0000008884167],USDT[10004.1817175925000000] |
| 02202472 | AKRO[1.0000000000000000],BNB[0.0000000020892261],BTC[0.0006160857908432],ETH[0.0952882900000000],ETHW[0.0952882900000000],LTC[0.0640753711246844],SOL[0.0000000054295450],USD[0.0000000672396],USDC[1000.8484361300000000] |
| 02202473 | DOGE[200.0000000000000000],SHIB[100000.0000000000000000],TRX[0.0000100000000000],USD[2.2980876029657223],USDT[0.0000000916371129] |
| 02202476 | TRX[0.0000100000000000],USDT[2.8872837015000000] |
| 02202477 | ETH[0.1853934700000000],ETHW[0.1853934662610752],SAND[31.9936000000000000],SOL[4.6990777345671598],USD[223.0141620356224173] |
| 02202486 | BTC[0.0000000000048600] |
| 02202487 | EUR[0.8978307200000000],SOL[0.0000000321132444],USD[-0.5549763358667151] |
| 02202488 | BTC[0.1009803272602500],ETH[0.0009200400000000],ETHW[0.0009200400000000],TRX[0.0000100000000000],USDT[5.2026037700000000],XRP[15050.4958400000000000] |
| 02202489 | BNB[0.0041570700000000],SHIB[0.0000000023564000],USD[0.9467709080000000] |
| 02202492 | ETHW[0.0460000000000000],FTT[0.0591982919899400],USD[0.0033032721000000],USDT[1.8644775162500000] |
| 02202495 | ATLAS[3369.3789900000000000],AXS[12.0496602203110500],BNB[0.0087966354158100],BTC[0.0616000158782905],ETH[0.2120000087000000],ETHW[1.0214890375000000],EUR[0.9371841592500000],FTM[610.2695891244713100],FTT[70.1373830300000000],MANA[137.6473030000000000],MSOL[0.0057349219656670],POLIS[45.8915406300000000],SHIB[0.0000000000000000],STETH[0.0000000546301361],USD[1.9377954797935817B],USDT[0.0084615091389068] |
| 02202496 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BCH[0.2070243800000000],DENT[1.0000000000000000],LINK[5.4295903000000000],LTC[1.4936510800000000],LUNA2[51.0699094000000000],LUNA2_LOCKED[114.9401226000000000],USD[0.0000000684429136],USTC[7232.7584501800000000],XRP[471.4699263200000000] |
| 02202502 | BTC[0.0000000090000000],LUNA2[0.0025628076540000],LUNA2_LOCKED[0.0059798845250000],SOL[0.0000000050000000],USD[1.2087253425032686] |
| 02202503 | USD[0.0000000020953290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02202505 | ETH[0.000000006570000],ETHW[0.000000006570000],LTC[8.910035020000000],USD[0.000001623358780] |
| 02202506 | BTC[0.000000073564824],DOGE[0.000000052515243],ETH[0.000000128375400],LTC[0.000000005275772],SOL[0.000000268862000],TRX[0.001560008790935],USD[0.000000888885753],USDT[0.000000140519664] |
| 02202508 | ATLAS[3.456825860000000],USD[0.000000096750000] |
| 02202510 | SHIB[13999069.000000000000000],USD[0.545123750000000],USDT[0.000000027909106] |
| 02202513 | BTC[0.000000057412348],EUR[0.000000005909990],USD[0.000000069769270] |
| 02202518 | AUDIO[22.817747310000000],MAPS[52.046206530000000],MNGO[124.368387010000000],RAY[2.756547050000000],SRM[3.089342710000000],SRM_LOCKED[0.059417000000000],USDT[0.000000222935714] |
| 02202521 | AURY[39.159164403574687 9],SPELL[0.000000004820000] |
| 02202523 | ATLAS[79.994300000000000],LTC[0.000063450000000],USD[0.319062906137 5000] |
| 02202524 | POLIS[253.091260000000000],USD[0.351092618612 5000] |
| 02202527 | BNB[0.000127280000000],USD[0.449149825568 0675] |
| 02202528 | FTT[0.000000085100528],USD[0.211057488879453],USDT[0.000000021687 3175] |
| 02202529 | BNB[0.000081200000000],ETH[0.000000007093264 0],FTT[0.088881500000000],SHIB[63488761.800748860000000],USD[0.483362609251 0871] |
| 02202534 | AKRO[1.000000000000000],ATLAS[8.145990910000000],KIN[1.000000000000000],POLIS[98.836453561117898],TRX[1.000000000000000],USD[0.000000001541858] |
| 02202535 | USDT[0.000026399782868 0] |
| 02202537 | MNGO[340.000000000000000],TRX[0.000001000000000],USD[2.646992710000000],USDT[0.000000068249672] |
| 02202543 | AMPL[0.000000002467749],BCH[0.000999995350190],BTC[0.000000001744730 0],ETH[0.000640000000000],FTT[150.102420090126200],LUNA2[0.002825760101000],LUNA2_LOCKED[0.006593440235000 0],OKB[0.000000045212211],SOL[0.007594450000000 0],SRM[0.394764300000000],SRM_LOCKED[15.725235700000000],USD[0.297863838227793],USDT[0.000000074603317],USTC[0.000000000000000] |
| 02202544 | BAO[0.793975610000000],BNB[0.000000053810784],BTC[0.001248500000000 0],CEL[0.000000041140063],DODO[0.049328000000000],DOGE[0.000000001258432],ETH[0.000000001151658],LTC[0.000000095427363],REEF[0.000000084500000],SHIB[8.166594410415522],SOS[129969512.195121950000000],SPELL[0.000099567121941],USD[0.004863929887178],USDT[0.000000001949 1237] |
| 02202545 | USD[30.000000000000000] |
| 02202547 | TRX[0.523400000000000],USDT[0.000000006500000] |
| 02202549 | BAO[1.000000000000000],BTC[0.011943790000000],ETH[0.695549120000000],KIN[1.000000000000000],LUNA2[1.133324507000000],LUNA2_LOCKED[2.550708526000000],NFT[393897276166393448][1],NFT[477457519867572630][1],USD[79.799890703015 7296] |
| 02202551 | USD[0.059406423496000] |
| 02202552 | USD[0.041873606844 2984],USDT[0.000000049350015] |
| 02202555 | BTC[0.063651630000000],ETH[0.074788700000000],ETHW[0.074788700000000],EUR[0.007280932614718],GBP[0.006801681977 4835],LINK[0.000568000000000],SOL[0.008973530000000],SPELL[98.794000000000000],USD[1664.977218710614 4292],USDT[0.008756183594 5224] |
| 02202560 | ETHW[0.058984610000000],SGD[0.886992080000000],TRX[752.856930000000000],USD[74.029442386698 08032],USDT[8.467991830640 5280] |
| 02202565 | ALGO[4.000000000000000],ATLAS[6988.602000000000000],USD[0.050298440000000] |
| 02202566 | POLIS[0.999800000000000],USD[0.816900000000000] |
| 02202569 | USD[0.000000075000000] |
| 02202572 | AURY[16.466528929000000],USD[0.666692064642 7139] |
| 02202574 | CAD[2143.006430998986759],FTT[0.079460000000000],TRX[0.000034000000000],USD[2.043287929127 3188],USDT[0.016413739773733] |
| 02202581 | BAO[1.000000000000000],USD[0.000000003585171] |
| 02202582 | ATLAS[149.941100000000000],DENT[399.943000000000000],USD[0.301650373270 4968],USDT[0.007000000000000] |
| 02202583 | USD[0.000000097953872],USDT[5.946503132869 2260] |
| 02202595 | AAVE[0.007000000000000],BTC[49.968406202000000],FTT[183.015209160000000],USD[0.059756000000000],USDT[152.919108298511 2890],YF[0.000398910000000] |
| 02202599 | BTC[0.000000024900000],ETH[0.000000010000000],FTT[0.056838972172574],TRX[0.257537000000000],USD[0.009403182570063 5],USDT[0.494396216250000] |
| 02202600 | BTC[0.000000029500000],ETH[0.000000168032899],ETHW[0.000000008457187 9],SOL[0.000000085681182],USD[0.242786836419338],USDT[103.392572220000000],XAUT[0.000000004003252 9] |
| 02202601 | BNB[0.000000100000000],BTC[0.090712204737000 0],BULL[0.000000008457000],C98[101.000000000000000],ETH[2.146357230000000],ETHW[2.146357230000000],FTT[0.017460963888448],LTC[0.009000000000000],POLIS[117.200000000000000],SGD[0.003393448787 6010],SOL[1.200483200000000],USD[99.436387046609 3368],USDT[0.000000004850 7860] |
| 02202603 | BTC[0.000000030000000],USD[21.290831364356 3200] |
| 02202604 | AVAX[0.065000000000000],BNB[0.006220000000000],BUSD[460.000000000000000],ETHW[0.043000000000000],USD[1.917637091 7500000] |
| 02202606 | BTC[0.000007320000000],DOGE[0.000000008035135],ETH[0.000401100000000],ETHW[0.248440110000000],FTM[0.008789000000000],LINK[0.008499000000000],SOL[0.008477592583 1880],USD[699.687725473385 9239] |
| 02202609 | BNB[0.000005600000000],CRO[12.305474940000000],ENJ[4.776354430000000],FTM[1.140914000000000],GALA[10.466422640000000],KIN[2.000000000000000],MATIC[6.878065560000000],SAND[1.070644490000000],TRX[9.050008970000000],UBXT[1.000000000000000],USD[0.000127861124 6698],ZAR[0.000000161253969 6],ZRX[2.403997110000000] |
| 02202609 | BNB[1.728691260000000],FTT[19.303336530000000],USD[-9.025066816282850 1],USDT[0.000000421498 2946] |
| 02202615 | ADABULL[0.023096789000000],ALTBULL[0.451914120000000],BULL[0.002499525000000],ETHBULL[2.026396143000000],FTT[0.700000000000000],HTBULL[9.100000000000000],MKRBULL[0.409922100000000],USD[0.321774621875 0000],USDT[0.000000065255610],ZECBULL[26.900000000000000] |
| 02202616 | ATLAS[0.036711580000000],AVAX[0.043988735706412 0],BAO[5.170295810000000],CRO[0.018974200000000],DFL[0.002240750000000],EUR[0.000000244603107 6],GALA[0.008354110000000],LRC[0.000044840000000],SHIB[1.033900430000000] |
| 02202617 | AAVE[2.656201963606810 0],BTC[0.000000097100000],ETH[2.386399446488000],ETHW[2.386399446488000],SOL[23.760724415964 7600],TRX[0.000000100000000],USDT[245.061875930250000],XRP[9029.580214025 2251800] |
| 02202621 | AVAX[0.000000009441177 64],ENJ[196.663722130000000],ETH[0.000000083633960],FTT[0.000000041349000],IMX[84.975698300000000],SOL[2.136102680000000],USD[1771.145518740224 4258],USDT[0.000000155028109] |
| 02202627 | BNB[0.000000035605700],BTC[0.000000036532491],ETH[0.000007360000],LINK[0.000000084135400],NFT[393217155041866441][1],SOL[0.000000109874596],USD[1.854459213120301 0],USDT[0.000000065800000] |
| 02202628 | LTC[0.005838900000000],USD[0.000004048929151 2] |
| 02202629 | BCH[0.008684670000000],USD[0.000000304042489 0] |
| 02202630 | USD[26.462158490000000] |
| 02202632 | NFT[298666149763288794][1],NFT[298943717495159259][1],NFT[312231757535352813][1],NFT[328956805240224355][1],NFT[348843384994804381][1],NFT[366449055182896296][1],NFT[367608309607150834][1],NFT[368411574231517687][1],NFT[372540708324076461][1],NFT[388173155270421341][1],NFT[410484294307542611][1],NFT[414767272231663331][1],NFT[442465004546490223][1],NFT[463238416373358538][1],NFT[493736513046493376][1],NFT[494195612183018589][1],NFT[522985887962518556][1],NFT[533604974163594320][1],NFT[563453387803457669][1],NFT[570108456026215880][1],NFT[575248280020096070][1],USD[11.518000000240629],USD[0.000000000260741] |
| 02202633 | 1INCH[0.000000009882420 3],ATLAS[0.000000037746000],BTC[0.000000008788467 7],CRO[0.000000007427000],DENT[0.000000000193180],ETH[0.000000010535336],FTT[0.000000065536686],HUM[0.000000009613753 1],LRC[0.000000018239300],SAND[0.000000054543835],STORJ[0.000000060363762],USD[0.000000012371629],USDT[0.000000072813145],XRP[0.000000510174 34] |
| 02202635 | BNB[0.084000000000000],BTC[0.000000006378660 0],USD[0.000000012000000],USDT[0.000000076143687] |
| 02202638 | ETH[0.000000044000000],TRX[0.621789100138162 04000],USD[812.117504762031 43 41],USDT[0.321861038479 2806] |
| 02202639 | BTC[0.006926993748000],ETH[0.000000044000000],FTT[25.795137900000000],IMX[125.000000000000000],LUNA2[0.751218178600000],LUNA2_LOCKED[1.752842417000000],MATIC[19.000000000000000],SOL[10.069368030000000],USD[1.692333555088800 0],USDT[0.505178000000000] |
| 02202640 | POLIS[3.500000000000000] |
| 02202641 | ATLAS[8.438000000000000],LUNA2[0.105598565700000],LUNA2_LOCKED[0.246396653200000 0],LUNC[22994.310000000000000],TRX[0.000001000000000],USD[1.005141279350000],USDT[0.007288000000000] |
| 02202643 | ETH[0.000000038450000],SOL[0.000000864222000],USD[0.000000098323765],USDT[0.093701719162 9400] |
| 02202651 | ATLAS[100.000000000000000],TRX[0.000001000000000],USD[0.414188679000000],USDT[0.000000054524568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02202653 | BNB[0.0000000019351200],DOGE[0.000000099514800],ETH[0.00000000744871001,FTT[16.9967700000000000],SOL[0.0000000061590000],USD[0.0000000014376000],USDT[0.0000000066317500] |
| 02202654 | USD[0.0000000018627050] |
| 02202655 | USD[0.0039855605000000] |
| 02202659 | TRX[0.00001000000000000],USD[0.0000000002892296],USDT[0.0028200000000000] |
| 02202662 | NFT (4730555953650541041[1],NFT (539680964396096317][1],NFT (574476045347340188][1],USD[0.0000000095603854],USDT[0.0000000023420034] |
| 02202665 | POLIS[7.5000000000000000],USD[0.0373257225000000],USDT[0.0000000021851422] |
| 02202667 | USD[0.0000135880531373],USDT[2.8209220580149145] |
| 02202669 | ATLAS[9570.0000000000000000],USD[0.8783366443500000],USDT[0.0000000041436697] |
| 02202677 | ALTAS[3710.0000000000000000],POLIS[155.0728198900000000],USD[1.0081307986181488],USDT[0.0000000074875639] |
| 02202679 | TRX[0.00001000000000000],USD[0.0000000030000000] |
| 02202680 | BAO[2.0000000000000000],CRO[0.0219945100000000],EUR[0.0206671638649012],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02202681 | BTC[0.0031323700000000],ETH[0.0189688000000000],ETHW[0.0189988000000000],FTT[0.3000000000000000],LUNA2[0.0510742949100000],LUNA2_LOCKED[0.1191733548000000],LUNC[11121.5352480000000000],SOL[0.1599680000000000],USD[0.0010037891277196],USDT[0.0003247560662332] |
| 02202683 | USD[1.5845333600000000],USDT[0.0000000034867952] |
| 02202684 | KIN[264000.0000000000000000],USD[0.4798302042030000] |
| 02202685 | ATLAS[3.1480000000000000],TRX[0.3539010000000000],USD[0.0000000122091855],USDT[0.0000000079157792] |
| 02202686 | DOGE[200.0000000000000000],USD[10.4538355755426117],USDT[22.0322952390000000] |
| 02202687 | BULLSHIT[171.0413892000000000],LINKBULL[39485.0000000000000000],TRX[0.0000050000000000],USD[0.0101803878843033],USDT[0.1806003493665277] |
| 02202690 | AURY[1.0072732100000000],USD[0.1882791195671363] |
| 02202691 | LTC[0.0000000041375253],SPELL[0.0000000001870907],USD[0.1766266957255978],USDT[0.0000857696253252] |
| 02202693 | USD[267.3994896085734800000000000] |
| 02202694 | ATLAS[8.5104000000000000],USD[0.0001293463600000] |
| 02202698 | BTC[0.0000000098480950],EUR[0.0000000099572120],USD[6.0688855566150228] |
| 02202700 | ASD[0.0000000508062045],BUSD[815.0000000000000000],TRX[0.0015540000000000],USD[0.9433383944760279],USDT[0.0000000196593952] |
| 02202701 | BNB[0.0000000022014206],BTC[0.0000000275164862],EUR[0.0000000052071282],LUNA2[0.4884220054000000],LUNA2_LOCKED[1.1396513460000000],SOL[0.0188299540791670],USD[-0.0820362377671894],USDT[0.0000000142347630] |
| 02202704 | BTC[0.0000266832982000],ETH[0.0025833200000000],ETHW[0.0025833200000000],USD[2599.5808895582358996],USDT[0.0000000144400905] |
| 02202705 | BTC[0.0000000086500000],EUR[13903.0673324100000000],FTT[0.1051806678316708],USD[8.1927928890422723] |
| 02202706 | BTC[0.0002076700000000],USD[0.0004947559786932] |
| 02202715 | ATLAS[1439.7264000000000000],USD[0.0227702500000000],USDT[0.0084378705000000] |
| 02202716 | AAVE[0.2603197400000000],BNB[0.0580000000000000],ETH[0.0074740000000000],ETHW[0.0074740000000000],FTM[1.7375602940765450],FTT[1.8631751386000000],HNT[1.4313256832719060],IMX[1.0592074950000000],SAND[1.1049440542000000],SOL[0.5944691500000000],STARS[1.3505060284000000],USD[1689.8882801316914351],USDT[0.0497846335483360] |
| 02202726 | 1INCH[0.4784504956986900],AVAX[0.0000000093972000],BNB[0.0000001379806000],BOBA[0.0026550000000000],BTC[0.0000000818357000],CEL[0.0701868473086500],ENJ[0.0018900000000000],ETH[0.0007738838346000],ETHW[0.0000561445454000],FTM[0.0000000474701000],FTT[151.0711400000000000],GODS[61.8003090000000000],LUNA2[0.0067819129810000],LUNA2_LOCKED[0.0158244630000000],LUNC[1476.7758302381744900],MBS[1000.0000000000000000],RAY[0.0960027152110157],RNDR[0.0083050000000000],RUNE[0.0789336341671700],SNX[0.0000001596180],SOL[0.01060500000000],STARS[213.0010650000000000],SUSHI[0.0294000404722200],TRX[0.0000400000000000],USD[0.0000002312700],USDT[0.0000000338606900] |
| 02202731 | ETH[1.4973368800000000],ETHW[0.2081809600000000],FTT[7.0534812000000000],NFT (303196960387891189][1],NFT (3546290115400650][1],NFT (355464748744971204][1],NFT (438605578074158436][1],NFT (476213885375564759][1],NFT (529878585998245448][1],SLP[45.3371560400000000],USDT[0.0000171607020848] |
| 02202732 | ATLAS[1380.0000000000000000],USD[0.0000000047067038],USDT[0.0000000013998814] |
| 02202736 | USD[25.3545531437430064] |
| 02202737 | ALGO[1.6135540297154770],AVAX[0.0000000005613334],BNB[0.0000000017533909],BTC[0.0000000071533909],ETH[0.0000000004560006],LRC[0.0000000048399886],MATIC[0.0000000028167560],POLIS[0.0000000073229500] |
| 02202739 | USDT[0.0000000050000000] |
| 02202741 | FTT[0.0238949515051884],NFT (293720994598110624][1],NFT (555016441867296163][1],USD[0.0258954500000000] |
| 02202745 | ATLAS[680.0000000000000000],BNB[0.1000000000000000],POLIS[12.1000000000000000],USD[16.9534010572625000] |
| 02202747 | POLIS[2.4600000000000000] |
| 02202748 | BNB[0.0075671600000000],FTT[0.0000000027525000],STG[0.9430000000000000],USD[4.0391429142533800],USDT[0.0000000022317788] |
| 02202752 | AKRO[2.0000000000000000],AXS[0.0000000097482461,BAO[11.2544463500000000],CRO[0.5409708436415896],DENT[1.0000000001739330],KIN[10.6555894100000000],LUNA2[0.0042846188090000],LUNA2_LOCKED[0.0099974438870000],LUNC[932.9847663878897058],MANA[0.5617087999363463],RSR[1.0000000000000000],SHIB[0.0000000081825571,TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[0.0000004004219010671] |
| 02202753 | POLIS[2.7994000000000000] |
| 02202755 | ETH[0.0000001000000000],NFT (345607861244430229][1],NFT (442824879974985325][1],NFT (556717632002331723][1],SOL[0.0000001000000000],TRX[0.0000850000000000],USD[0.0000000457759058],USDT[0.0000005187023354] |
| 02202759 | BAO[1.0000000000000000],GBP[79.6627811200000000],USD[0.0000000103553984] |
| 02202760 | FTT[0.0900000000000000],USD[0.0000000927000000] |
| 02202762 | BTC[0.0000875482078842],USD[0.1131178183500000] |
| 02202763 | CQT[286.9776000000000000],TRX[0.0000010000000000],USD[0.8679830000000000],USDT[0.0000000041079326] |
| 02202764 | COMPBULL[1560.5000000000000000],USD[0.0192779345350000],USDT[0.0496795194875000],VETBULL[1281.0000000000000000] |
| 02202766 | TRX[0.0001170000000000],USD[0.0116625072725091],USDT[0.2148601700000000] |
| 02202767 | BIT[21.0000000000000000],USD[0.4643240212500000] |
| 02202768 | AKRO[5.0000000000000000],AVAX[1.1001555324587520],BAO[12.0000000000000000],BF_POINT[600.0000000000000000],BNB[0.0000059201015182],BTC[0.0180504798624990],DENT[683.5523487970500000],ETH[0.0000001432759508],ETHW[0.0000001380194874],EUR[0.0000719761936813],KIN[19.0000000000000000],LUNA2[0.0000000000000000],LUNA2[0.0000093128001510],LUNA2_LOCKED[0.0002172986702001,LUNC[2.0278818413790000],POLIS[44.9145645944103763],RSR[2.0000000000000000],SOL[1.3297336753040000],SPELL[0.0596604730689360],TRX[1.0007770000000000],UBXT[1.0000000000000000],USDT[0.0000094185027891] |
| 02202775 | BTC[0.0397060000000000] |
| 02202780 | ASD[121.7000000000000000],BULL[0.0007000000000000],DOGEBEAR[2707.0[0.1100000000000000],DOGEBULL[4.0000000000000000],ETHBEAR[4000000.0000000000000000],ETHBULL[0.0090000000000000],LUNA2[1.2920634100000000],LUNA2_LOCKED[0.0148146230000000],LUNC[244435.2300020000000000],NFT (383844026047943744][1],TRX[182.0000000000000000],USD[82.2499213214795854000000000],USDT[0.0000002148585711],USTC[23.9970000000000000],XRP[32.0000000000000000],ZECBEAR[80.0000000000000000],ZECBULL[300.0000000000000000] |
| 02202781 | USD[1250.2816360230000000] |
| 02202782 | BTC[0.0000208200000000],EUR[3.8116176200000000],USD[82.2741476800000000],USDT[5142.1434000099615348] |
| 02202784 | ATLAS[16320.7868905527480500],CEL[393.7397242515781800],IMX[284.8421857117100000] |
| 02202785 | BNB[0.0015637600000000] |
| 02202787 | ATLAS[0.4784504900000000],POLIS[29.4961600000000000],SPELL[700.0000000000000000],USD[2.9678754232500000],USDT[0.0000000070493694] |
| 02202791 | USD[0.0008141695141396] |
| 02202792 | SOL[0.0019368500000000],USD[0.0044322910150000],USDT[10.0000000032500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02202793 | RAY[0.000000006000000000],SOL[8.687274388046442258],SRM[0.021774435638971].SRM_LOCKED[0.322528630000000000],TRX[0.000950002880993],USD[0.000000214720680],USDT[0.000004425419762A] |
| 02202800 | SGD[0.000000188802393] |
| 02202805 | ATLAS[331.076681590000000000],POLIS[15.123025930000000000],TRX[0.000054000000000000],USD[0.000000150991020],USDT[0.000000061218295] |
| 02202811 | USD[0.000005163082060] |
| 02202814 | POLIS[73.000000000000000000],SOL[0.003376440000000000],USD[0.138244300000000000] |
| 02202818 | POLIS[9.498100000000000000],USD[0.811712500000000000] |
| 02202823 | BTC[0.000039700000000000],DOGE[28.000000000000000000],ETH[0.000045190000000000],ETHW[0.000045190244840374],SOL[0.000000020000000000],USD[0.000000133692851],USDT[0.050031872679939] |
| 02202824 | POLIS[13.797378000000000000],USD[0.375952780000000000],USDT[0.000000000388733B] |
| 02202825 | BLT[81.000000000000000000],BTC[0.003200000000000000],CRO[470.000000000000000000],USD[0.142730864948548],USDT[103.685853365381768] |
| 02202827 | APE[0.200000000000000000],DOGEBULL[0.689868900000000000],SHIB[100000.000000000000000000],USD[0.026247519561434] |
| 02202834 | ETH[0.013677680000000000],ETHW[0.013677677839123T],SHIB[83020033.308122399677450],USD[0.000000100001001] |
| 02202839 | NFT (39559192217508128 0]([1],NFT (472052372647984496)([1],NFT (566786301505675420]([1]],USD[0.000000005750000000] |
| 02202840 | TRX[0.000001000000000000],USD[0.047521147000000],USD[0.070000000000000000] |
| 02202842 | BNB[0.000000654271845 1],BTC[20.000000000595261 62],ETH[0.000000005799513 2],GALA[0.000000006568500],HTJ[0.000000060500000],MATIC[0.000000006400000],NFT (39398042342237 4273]([1],NFT (45916189369 4653984]([1],NFT (5192061806 2997233]([1],SOL[0.000000008394585 3],TRX[0.003710003339557 41],USD[0.000042662476165 5],USDT[0.000000000901891 3],XLMBEAR[0.000000004471803 6],XLMBULL[0.000000003688448 9] |
| 02202844 | BTC[0.002099580000000000],POLIS[3.000000000000000000],USD[0.845906150250000000] |
| 02202847 | USDT[1.334033722500000000] |
| 02202849 | AKRO[1.000000000000000000],ATLAS[0.05164803000000000],KIN[2.000000000039353672],USD[0.010000003935367],USDT[0.000000000721501] |
| 02202850 | USD[0.021423708225000000] |
| 02202851 | AKRO[2.000000000000000000],NFT (44919465168887 5189]([1],NFT (50722263522021 3503]([1],NFT (51109811280922 4468]([1],UBXT[1.000000000000000000],USD[0.000075207508 3686],USDT[0.000924458131 7731] |
| 02202853 | BNB[0.000000089007748],BUSD[264.479625670000000],ETH[0.000000100000000],NFT (37290767161657 7641]([1],SOL[0.000000058113715],USD[0.000000022824895] |
| 02202854 | ATLAS[4030.000000000000000000],TRX[0.000010000000000],USD[0.358179734622500],USDT[0.005496000000000000] |
| 02202855 | LUNA2[0.000000230858847],LUNA2_LOCKED[0.000000538670643],LUNC[0.005027000000000],USD[0.000000104404491],USDT[0.000000027350149] |
| 02202857 | USD[0.369733345797998 8],USDT[0.064417430000000000] |
| 02202860 | KIN[1.000000000000000000],TRX[0.000010000000000],TRY[0.003302955034 7390],USDT[0.000000009055251] |
| 02202861 | BNB[0.000000075350432],BTC[20.000000435594607],DFL[0.000000006000000],ENS[0.000000042966387],GALA[0.000000010744460],SAND[0.000000073134],SOL[-0.000228990250 7189],USDT[0.000000085114814] |
| 02202870 | LTC[0.000000054624400] |
| 02202871 | ATLAS[1659.668000000000000],FTT[0.000054732769080 0],POLIS[26.194760000000000000],USD[0.661743236800000 0] |
| 02202873 | BAT[0.938113000000000000],IMX[0.095972000000000000],SAND[0.998100000000000000],SOL[0.001845760000000000],USD[0.000000071515553],USDT[0.000000025783817] |
| 02202874 | LTC[0.003505340000000000],USD[0.196700561950000],USDT[0.002000000000000000] |
| 02202876 | USD[0.265146550000000000] |
| 02202878 | USD[1032.133958286663 8162],USDT[1.347243832500000],XRP[0.885000000000000000] |
| 02202882 | BNB[0.000000120337800],BTC[20.000000022908535],SOL[0.000000009526449 6],TRX[0.000000018518270],USDT[0.000000000233657 9] |
| 02202884 | APT[6.000000000000000],TONCOIN[1014.699116000000000],TRX[0.000197000000000],USD[0.070207679849 6256],USDT[5.934067143038197 6] |
| 02202886 | ATLAS[18788.753600000000000000],POLIS[64.400000000000000000],TRX[0.000004000000000],USD[0.156472065757 7956],USDT[0.000000149421421] |
| 02202888 | BCH[0.000000006000000],BTC[20.000000022758057 3],ETH[0.000000030000000],EUR[0.000005799865726 1],FTT[0.000000185035598],LTC[0.000000008000000],SAND[0.000000081689848],SOL[0.000000265463439],USDT[36.268996244364370] |
| 02202889 | USD[700.000000000000000000] |
| 02202894 | BNB[0.000010385000000],BTC[20.424880618528720],CRO[0.031200001778690 8],DOGE[24332.000000000000000],ETH[3.856951704580000],ETHW[30.856951706873759 3],FTT[110.29532105000000000],LUNA2[0.029971329040000],LUNA2_LOCKED[0.069933101100000],LUNC[6526.320000000000000],SGD[0.000203000856329 44],SOL[20.401471010000000],TRX[0.000010000000000],USD[21552.110025419362501 4],USDT[0.085690953782684 1] |
| 02202897 | TRX[0.000010000000000],USDT[10.000000000000000000] |
| 02202903 | SOL[2.470000000000000000] |
| 02202904 | LUNA2[0.003105733461000],LUNA2_LOCKED[0.007246711410000 0],LUNC[676.28000000000000 0],USD[0.170615795862 1252] |
| 02202905 | ETH[0.000005040400 12],TRX[0.000010000000],USD[0.000000012615831 1],USDT[0.000000005022960] |
| 02202914 | BTC[0.000093160000000],COMP[0.000000009000000],EUR[-0.000466012620212 0],FTT[2.500000000000000000],SPELL[0.000000016707268],USD[8.225422203477 7153],USDT[0.000000006792796 7] |
| 02202918 | AVAX[0.004027291081500 0],BTC[0.000000068475600],LUNA2[0.464547601800000],LUNC[0.083944404000000000],LUNC[0.000000030236300],MATIC[0.306607700000000],SOL[0.000000006758260 0],USD[3501.787080352349993],USDT[1.988828628780 3545] |
| 02202923 | ADABULL[0.000000095320859],GALA[0.000000008760016],MANA[0.000000005000000],SAND[0.000000066961781],SOL[0.000000010000000],TRXBULL[0.000000051439177],USD[0.000000015174510 0],USDT[2314.781780178922 2930] |
| 02202924 | USDT[20.024000000000000000] |
| 02202932 | BTC[0.024250600000000],ETH[0.628597640000000],USD[0.000000032388464],USDT[6725.077066960000000] |
| 02202937 | LUNA2[0.000000011570496 6],LUNA2_LOCKED[0.000000269978255],LUNC[0.002519500000000],USD[52.554736755374900] |
| 02202940 | ETH[0.000000044552493],USD[1.334598894766239 1] |
| 02202946 | LUNA2[0.013320605990000 0],LUNA2_LOCKED[0.031081413980000],LUNC[2900.5900000000000 00],PERP[0.082307050000000],POLIS[0.098000000000000],TRX[0.000001000000000],USD[0.624071847534610 0],USDT[0.005389000000000] |
| 02202948 | DOGE[0.000000005000000],MATIC[0.000000053865800],SHIB[1.883378012850519 4],USD[-2.542242269612048 7],USDT[2.807046898277774 2],XRP[0.000000005658100] |
| 02202949 | ATLAS[780.000000000000000000],USD[0.096673006722500 0],USDT[10.520000000000000] |
| 02202952 | AUDIO[1.028745580000000],BTC[0.045952470000000],NFT (48556748409877 7997]([1],TRX[0.000001000000000],USDT[0.000591406439 8224] |
| 02202953 | BTC[0.000000700323300 0],FTT[0.008524050872 5762] |
| 02202955 | POLIS[147.370520000000000000],USD[1.271502630400000],USDT[0.005237000000000] |
| 02202956 | BNB[0.000000018600000 0],BTC[0.000000014277710],EUR[0.000000009248156] |
| 02202965 | ATLAS[4540.000000000000000000],FTT[10.000000000000000],USD[29.609928996161000 0] |
| 02202967 | EUR[0.034020582000000000] |
| 02202968 | USD[0.000000091298326] |
| 02202969 | TRX[0.000001000000000],USD[0.588626177850000],USDT[0.006374000000000000] |
| 02202973 | ATLAS[1850.000000000000000000],BAO[5000.000000000000000],BTC[0.050000000000000],CRO[149.970000000000000],EDEN[20.000000000000000],FTM[75.000000000000000],LINK[15.000000000000000],MATIC[170.000000000000000],RSR[2720.000000000000000],SHIB[200000.000000000000000],STMX[80.000000000000000],TLM[499.900000000000000],USD[0.099509131750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02202974 | USD[0.0000000111135380] |
| 02202975 | USD[0.8364051145000000] |
| 02202976 | AKRO[6.0000000000000000],ALPHA[1.0008497100000000],ATLAS[22057.2294105994246420],ATOM[0.0548811900000000],AVAX[86.7623769000000000],AXS[79.0627259700000000],BAO[12.0000000000000000],BTC[0.0732539200000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],DOT[46.1965432500000000],ENJ[339.8828398600000000],ETH[0.0724754200000000],ETHW[0.0715774100000000],EUR[25.9219098006545967],FTM[212.1294554600000000],KIN[14.0000000014605285300],LINK[1.4121093400000000],LUNA2_LOCKED[0.0000340789995600],MATH[1.0000000000000000],RSR[5.0000000000000000],SECO[1.0309072500000000],SOL[181.2350151600000000],SXP[1.0016219200000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0013431126891319],USDT[433.3371875264366594] |
| 02202979 | USD[0.0789622703200000] |
| 02202986 | BTC[0.0002000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],FTM[64.0000000000000000],HNT[3.2000000000000000],MANA[19.0000000000000000],MATIC[10.0000000000000000],SHIB[300000.0000000000000000],USD[3.1305078750000000] |
| 02202995 | BTC[0.1844347900000000],ETH[0.4300000000000000],ETHW[0.0510000000000000],EUR[501.5796067440000000],SOL[1.0000000000000000],USD[0.0000000178881710] |
| 02202998 | USD[0.0000000016800000] |
| 02202999 | FTM[127.0000000000000000],USD[248.2443751342450000] |
| 02203001 | USD[0.0000000065527965],USDT[0.0002333700000000] |
| 02203008 | USD[1.1808371600000000] |
| 02203010 | KIN[1.0000000000000000],USD[0.0116929040895048],USDT[0.0077444900000000] |
| 02203012 | BTC[0.0000538906672500],ETHW[0.0000000004381610?],FTT[0.0000000027245459],RUNE[0.0000000034503304],STARS[0.0000000062028770],USD[0.0115985621535863],USDT[0.0000000014509660] |
| 02203013 | EUR[7.5593780954164620],LUNA2[0.1782625550000000],LUNA2_LOCKED[0.4159459618000000],LUNC[38817.0466720000000000],USD[-0.0204987947491125] |
| 02203014 | ATLAS[270.0000000000000000],BTC[-0.0000095799020506],USD[0.2807654983093670] |
| 02203015 | BNB[0.1345709900000000],LUNA2[0.5901580745000000],LUNA2_LOCKED[1.3770355070000000],LUNC[128508.1632260000000000],USD[0.0142860887987775],USDT[0.0000000096159458],XRP[0.7500000000000000] |
| 02203021 | FTT[391.9152245320083348],LUNA2[1.6845171200000000],LUNA2_LOCKED[3.9305399470000000],LUNC[366807.1494727000000000],USD[7.5016272853541728] |
| 02203027 | BULL[0.0000000315432550],ETH[0.0000000268793330],ETHBULL[0.0000000024369364],USD[0.0000340051084282],USDT[0.0000000061034204] |
| 02203028 | BTC[1.0000000000000000],BUSD[500.0000000000000000],ETH[35.0000000000000000],FTT[25.0949800000000000],USD[32702.7623631833218339],USDC[1020.0000000000000000],XRP[1000.0000000000000000] |
| 02203029 | BAND[78.0064294497304225],BTC[0.0000000045972527],CEL[0.0000000089892700],ENJ[1000.0000000017000000],EUR[0.0000000092371200],FTM[50.0042460000000000],FTT[10.0000000084000000],GALA[6000.0000000008000000],GODS[500.0000000000000000],IMX[100.0000000000000000],KIN[20000.0000000000000000],LINK[14.9482189025922053],LUNA2[14.5658677783000000],LUNA2_LOCKED[0.0842841493600000],LUNC[3140000.0000000001054930],MANA[500.0000000000000000],NEAR[4.0000000000000000],SAND[100.0000000000000000],USD[82.5695061783307818],XRP[1000.0000000046351750] |
| 02203034 | GARI[43.9912000000000000],IMX[46.6932000000000000],POLIS[51.0000000000000000],USD[0.8301953641500000] |
| 02203036 | BNB[0.0086596600000000],BTC[1.2122597700000000],DOGE[0.0898559705088152],ETH[1.0029912714862000],ETHW[1.0029913549352290],FTT[0.0547455000000000],GALA[0.6000000000000000],MANA[0.5300000000000000],SOL[0.0036929200000000],SRM[13.3965949500000000],SRM_LOCKED[86.6430247500000000],USD[7600.5408418558961583],USDT[0.0138828349610001] |
| 02203039 | SHIB[99722.9800000000000000],USD[3.6875601570500000] |
| 02203041 | USD[0.0002775373722663] |
| 02203042 | BNB[0.0000002576789?],BULL[0.0000000030804800],COMPBULL[100000.0000000000000000],DFL[0.0000000062200000],DOGEBULL[0.0000000016596000],ETH[0.0000000067609000],SOL[0.0000000131055540],SPELL[0.0000000038270400],TRX[0.0001100000000000],USD[0.0000027260398542],USDT[0.0000003495160977] |
| 02203043 | USD[0.0002731961179368] |
| 02203045 | EUR[0.0000000591741990],USD[0.7614181928209183],USDT[0.3689568000000000] |
| 02203049 | BNB[0.0000000010683636],RAY[78.3248680900000000],USD[-0.1629344402587132],USDT[0.0000000083376847] |
| 02203053 | STEP[48.0581711700000000],TRX[0.0000090900000000],USDT[0.0000000061953931] |
| 02203055 | USD[0.0000000014200000] |
| 02203057 | EUR[2.3893311200000000],USD[-1.7677923555064223],USDT[0.0000001429484722] |
| 02203067 | TRX[0.0000300000000000],USDT[1.0197029500000000] |
| 02203070 | ATOM[0.0000000091060945],LUNA2_LOCKED[31.7803819400000000],LUNC[0.0002500000000000],SLND[0.0064330000000000],SOL[0.0079813700000000],TRX[0.0000340000000000],USD[0.4141968952241555],USDT[0.2604057400000000] |
| 02203072 | ALGOBULL[26670000.0000000000000000],ALTBULL[59.4920000000000000],LUNA2[1.8134372600000000],LUNA2_LOCKED[4.2313453620000000],USD[0.0040165505447810],XRPBULL[2806279.0180000000000000] |
| 02203073 | BUSD[270.5279224800000000],ETHBULL[80.0000000000000000],FTT[57.8949224000000000],LTC[0.0029100000000000],MNGO[0.4102000000000000],SOL[0.0038000000000000],TRX[0.0901900000000000],USD[135.4000000423100000],USDT[0.3278830062287821] |
| 02203074 | ETH[0.0000000015158000],FTT[0.1000000000000000],LUNA2[2.5115254290000000],LUNA2_LOCKED[5.8602260020000000],SOL[0.0000000045000000],USD[123.7942864578966030],USDT[0.0000000087452728] |
| 02203084 | BTC[0.0000000015780000],CRO[180.3074172268149090],ETH[0.0516011600000000],ETHW[0.0516011637872686],USD[0.1974223180000000] |
| 02203089 | USD[0.0000022203232760] |
| 02203095 | SOS[58115.1832460700000000],TRX[0.1318980000000000],USD[1.1776287852150000],USDT[0.0090735565656087] |
| 02203096 | BTC[0.0011591600000000],USDT[0.0005356671052064] |
| 02203100 | USD[-20.2674268994611701],USDT[26.2457525700000000] |
| 02203101 | EUR[0.0004251940478764],TRX[0.0000010000000000],USDT[0.0000000002280083] |
| 02203107 | COMPBULL[0.0992200000000000],USDT[3.3383505660000000],VETBULL[59789.2381800000000000] |
| 02203111 | USD[0.0000000027250000] |
| 02203117 | BNB[6.1315130319975100],BTC[0.0011635936891600],DOGE[16629.1098957171577700],ETH[0.4237160026676800],ETHW[0.4214456288971300],FTT[48.1264076938000000],LINK[105.7908800000000000],SHIB[21364046.4049876800000000],SOL[13.2541873520510358],XRP[5697.2932876092744400] |
| 02203120 | ETH[0.0000000067023888],FTT[107.2796130000000000],USD[44.8775824424322500],USDT[0.0000000097184318] |
| 02203121 | ALCX[0.0900000000000000],BAO[3000.0000000000000000],EDEN[24.0000000000000000],FTT[0.9000000000000000],SNY[13.0000000000000000],USD[2.0032334940000000],XRP[0.2170000000000000] |
| 02203123 | EUR[0.0026319688967065],SOL[0.0000000020000000],USD[0.0000006271761736] |
| 02203125 | USD[6.7080064883416493] |
| 02203128 | BTC[0.0000000060647543],CUSDT[0.0000000063200943],USD[0.0000000157368045],USDT[0.0000000009961171] |
| 02203129 | TRX[0.0000000100000000],USD[951.4277930702500000] |
| 02203132 | BTC[0.0000000088126795] |
| 02203133 | AMPL[0.0000000016360762],NFT[363065099880752004][1],NFT[378092699527166410][1],NFT[378132690606590875][1],SOL[0.0000000020000000],USD[0.0012814365716816],USDT[0.0000000066274107] |
| 02203135 | USD[0.0000000007600000] |
| 02203141 | BTC[0.0000580599353121],ETH[0.0018967041425284],ETHW[0.0008286216602115],FTT[0.0214500000000000],GALA[999.8000000000000000],LUNA2[23.3135567000000000],LUNA2_LOCKED[54.3982989800000000],LUNC[2000000.0000000000000000],SOL[0.0188218430240984],USD[-312.5271465046104134],USDT[290.7622016791008810],USTC[2000.0000000000000000] |
| 02203146 | ETH[0.0010827100000000],USD[-0.6841694070262517] |
| 02203153 | BNB[0.0000000067130500],DOGE[0.0000000074932660],ETH[0.0000000061400000],HT[0.0000000055328700],LUNA2[0.0000146601237900],LUNA2_LOCKED[0.0000342069555000],LUNC[3.1922728239555993],MATIC[0.0000000055800000],NEAR[0.0000000002090728],SOL[0.0000001242577040],TRX[0.0000000089040738],USD[0.0000001618839050],USDT[0.8035827308145956] |
| 02203157 | BTC[0.0000002000000000],TRX[0.0000580000000000],USD[0.0000000011791372],XRP[0.0005920000000000] |
| 02203160 | BTC[0.0044995838091110],USD[17.7228472382000000] |
| 02203161 | USD[1.2724396290500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02203166 | ALTBULL[0.011000000000000000],TRX[0.000001000000000],USD[0.0000000145526520],USDT[0.0000000080965453] |
| 02203169 | MATIC[0.000000003016009],TONCOIN[0.04000000000000000],USD[0.0000000154390128] |
| 02203170 | BTC[0.0000000006437602],ETH[0.0000000106324880],FTT[0.0000000117275456],MATIC[0.0000000119887545],SOL[0.0000000091900000],STARS[0.918400000000000000],USD[0.1970508422969429],USDT[0.0000000022672344] |
| 02203171 | FTT[0.0220922100000000],USD[0.0000000350527415] |
| 02203173 | CEL[0.0977000000000000],SNX[0.0019821900000000],USD[0.3653574150000000] |
| 02203175 | USDT[20.100000000000000000] |
| 02203178 | EUR[0.0000000147196950],GBP[0.0007485400340705],USD[0.000000000434632],USDT[0.0000000043492600] |
| 02203180 | CHZ[93.937688230000000000],EUR[0.0156784600001330],SHIB[2790438.2470119500000000],USD[0.0000000059075135] |
| 02203182 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.0000015400000000],ETHW[0.0000015400000000],EUR[0.0027503344414604],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.0000194800000000],STEP[0.0085424644219676],USDT[0.0023736000000000] |
| 02203184 | GOG[1.817609630000000000],USD[0.0944408165382579] |
| 02203185 | CRO[13.276680600000000000],POLIS[4.864097700000000000],SPELL[166.506566300000000000] |
| 02203186 | AAVE[0.0000000022800000],AKRO[0.0000000057924506],ALPHA[0.0001842807200000],BRZ[0.0000000446141142],GMT[1.373774572816451/2],KIN[2.000000000000000000],PERP[0.0000000011600000],POLIS[0.0000000174386530],SAND[0.000000006500000000] |
| 02203187 | ATOM[0.100000000000000000],BOBA[11000.0159600000000000],FTT[25.0949800000000000],USD[82535.5786967734900000000000] |
| 02203188 | BAO[1.000000000000000000],BTC[0.0000001832686286],EUR[0.1082860839597243],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 02203189 | ATLAS[0.2946349600000000],BIT[0.0000000065571747],LUNA2[0.7421178763000000],POLIS[0.0579728400000000],TRX[0.000010000000000],USD[0.0000000152253620],USDT[328.017418484592630] |
| 02203190 | POLIS[1005.9139200000000000],USD[2.3228777402500000],USDT[0.0056500000000000] |
| 02203193 | ATLAS[0.0000000065461505],BTC[0.000000023555146],DOGE[0.0000000040000000],KIN[8646.6015625000000000],SAND[0.0000000014586688],SHIB[0.4217607400000000],TRX[0.0000100000000000],TSLA[0.0082582800000000],USD[0.0000000133784574],USDT[0.0000000007479071] |
| 02203195 | USD[0.0000000157413663] |
| 02203198 | SGD[0.000000014912000],USD[1.0162388400000000] |
| 02203199 | CRO[639.8784000000000000],GODS[44.8839070000000000],USD[0.2243418811420000],USDT[0.0000000068850073] |
| 02203200 | TRX[0.0077700000000000],USDT[0.8475303200000000] |
| 02203203 | APE[0.0234800000000000],ETH[0.0000000060071900],NFT [3325896059502568641][1],NFT [371662558359300077][1],NFT [423678842778232501][1],NFT [495860653768086778][1],SOL[0.000000018000000],USD[0.0380569291150976],USDT[0.0643378275731256] |
| 02203204 | BRZ[0.0009697000000000],GMT[0.0000000009538362],USD[0.0000000091319069],USDT[0.0000000015929078] |
| 02203209 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.0000000121291962],USDT[0.0436020200000000] |
| 02203210 | USD[30.000000000000000000] |
| 02203212 | BNB[0.000000044540000] |
| 02203215 | MANA[339.9320000000000000],POLIS[0.0997000000000000],SAND[214.9610000000000000],USD[0.0000000001013424],USDC[25.7469988700000000],USDT[0.0000000095010505] |
| 02203220 | NEAR[2.100000000000000000],TRX[0.000010000000000],USD[0.0904893587839840],USDT[0.0015116350990480] |
| 02203222 | BTC[0.0000000030894544],FTT[25.6696530256354500],IMX[205.4000000000000000],MANA[168.8712814379666600],MATIC[0.0000000008000000],SAND[206.1089550000000000],SHIB[0.0000035184977],SOL[7.3294563232882704],USD[0.0000000079793542],USDT[0.0000000028584483],XRP[0.0000000010048940] |
| 02203225 | APT[0.900000000000000000],ETH[0.0081180000000000],USD[0.1030133595750000] |
| 02203229 | ATLAS[0.0000000005031900],BTC[0.0003571107310720],POLIS[0.0000000190265682],TRX[0.0000010000000000],USD[0.0001195729349654],USDT[0.0000000014875569] |
| 02203232 | SPELL[774.0899871034790400] |
| 02203236 | BTC[0.0430722300000000],ETHW[0.7692751100000000],SPELL[6189.8870000000000000],TRX[0.000010000000000],USD[17.5155394973162485],USDT[0.0000000104748167] |
| 02203242 | BTC[0.000000078963000],CEL[0.0136000000000000],FTT[0.0179489415709806],TRX[0.0000010000000000],USD[0.0000042556239984] |
| 02203244 | BTC[0.000000001711320],FTT[0.0093301661964160],GENE[19.9974000000000000],GOG[188.8294433600000000],USD[0.0000000079222001],USDT[0.0000000000100384] |
| 02203248 | BTC[0.0000000030000000],LUNA2[0.0030428661180000],LUNA2_LOCKED[0.0071000209420000],TRX[0.0007770000000000],USD[0.0000001502013654],USDT[0.0000009124281286] |
| 02203249 | AXS[0.0000000058091400],BTC[0.6658000000000000],CRV[721.0000000000000000],ETH[5.9660000000000000],ETHW[5.9660000000000000],FTT[25.0000000000000000],LUNA2[12.3256163000000000],LUNA2_LOCKED[28.7597713600000000],LUNC[768970.4221548882278000],MATIC[2178.1745030000000000],USD[52763.3810051912448496][USD[0.0000001259764838] |
| 02203253 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],NFT [369566248954796561][1],NFT [448891922755038488][1],NFT [482947964685096500][1],RSR[1.000000000000000000],UBXT[3.000000000000000000],USD[0.0000060762987161],USDT[0.0000000053678201] |
| 02203257 | GBP[0.0047833303697392],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.0100000017415032] |
| 02203258 | BTC[0.2352967200000000],EUR[0.0000000340643174],FTT[40.0896379506299412],LINK[67.3159724100000000] |
| 02203259 | BNB[0.000000062005560],NFT [357700270557237887][1],SOL[0.0012751549271017],TRX[0.0015540073072752],USD[0.0000024040958585] |
| 02203260 | ADABULL[1.1875743180000000],ATLAS[559.8936000000000000],AVAX[3.1921729155660800],CRV[0.9056300000000000],DYDX[59.8886190000000000],ETH[0.0083960400000000],ETHW[0.1208396400000000],FTM[439.8600478900650800],IMX[22.4757940000000000],MANA[29.9943000000000000],MATIC[42.1644502719370900],NEAR[34.9933500000000000],SAND[36.9886700000000000],SNX[38.0803644722285600],SOL[10.2921346408788180],SPELL[5398.9740000000000000],UNI[14.9971500000000000],USD[151.2919623454342403],XRP[79.5414288727519500] |
| 02203263 | AUDIO[0.0000000073899100],CRO[0.0000000083277940],FTM[0.0000000095232000],SLP[0.0000000075664248],STEP[0.0000000017968000],XRP[0.0000000044284688] |
| 02203264 | USD[0.1979440900000000] |
| 02203272 | AURY[4.2556087800000000],SPELL[5298.9400000000000000],USD[0.0000000086066366] |
| 02203282 | BNB[0.0005392900000000],TRX[0.0292800000000000],USD[0.1528815144484524],USDT[0.0007084683966716] |
| 02203284 | BTC[0.0052945530000000],CQT[307.9414800000000000],ETH[0.0713003500000000],ETHW[0.0713003586077820],MCB[0.2399544000000000],SRM[24.9653067100000000],SRM_LOCKED[0.3653474900000000],USD[2.8770228021786765] |
| 02203285 | BTC[0.0103000000000000],ETH[1.1391000000000000],LINK[0.0757286700000000],USD[0.7632664275000000],XRP[22.9954000000000000] |
| 02203287 | ATLAS[150.2057416183527600],USD[86.7789239168160000] |
| 02203296 | SOL[0.000000000418300] |
| 02203297 | ATLAS[278.7440000000000000],ETH[0.3189362000000000],ETHW[0.3189362000000000],FTM[757.9046000000000000],LOOKS[157.9684000000000000],MATIC[499.9000000000000000],SOL[8.2483500000000000],USD[522.2609231500000000] |
| 02203300 | BAO[1.000000000000000000],EUR[8060.5876110200000000],SHIB[6230416.9124488500000000],USD[6.1267706400000175] |
| 02203303 | AXS[0.0997600000000000],DOT[0.0809975757943860],ETH[0.000000035979392],LUNA2[0.000000168172886],LUNA2_LOCKED[0.0000000039240340],LUNC[0.0036620000000000],SHIB[20000.0000000000000000],USD[3.4553384605351193],USDT[0.0000000470894072] |
| 02203305 | USD[25.000000000000000000] |
| 02203308 | BTC[0.0000001000000000],ETH[0.0000000059000000],EUR[0.0000597038000000],SOL[0.0000000004892810],USD[0.8910037651049542] |
| 02203312 | BTC[0.0000000060000000],TRX[0.0078000000000000],USD[0.3786138900000000],USDT[0.2748400047256627] |
| 02203315 | BTC[0.000000080451257000] |
| 02203317 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.0145892100000000],CHZ[1.000000000000000000],EUR[0.6073256645835256],KIN[2.000000000000000000],SOL[30.3359670642116902],TRX[2.000000000000000000],UBXT[2.000000000000000000],USDT[0.3527885892445974] |
| 02203320 | BAO[9998.000000000000000000],ENJ[0.9932000000000000],SOL[0.0000001000000000],USD[0.0022666829694404],USDT[0.0000000026763079] |
| 02203322 | FTT[1.0041718600000000],SOL[0.7678971100000000],SRM[2.0290566400000000],USD[0.0000008539935799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02203325 | USD[25.000000000000000] |
| 02203328 | AURY[0.014974470000000000],BTC[0.001453260000000000],SPELL[9.225039940000000000],USD[0.000258833931 16628] |
| 02203333 | USD[20.000000000000000] |
| 02203338 | USD[0.000001375762000],USDT[0.000079021000000],USDT[1.256590890000000000] |
| 02203341 | BTC[0.000000000000000],DOGE[0.257391640000000],ETHW[0.768850050000000],FTT[0.001059840000000000],LUNA2[0.000053357943330],LUNA2_LOCKED[0.000012450186 7800],LUNC[1.161880450000000000],NFT (312007960729818201)[1],NFT (379913338753405575)[1],NFT (505173221458219824)[1],NFT (573731634747145892)[1],SAND[15.585546900000000],SRM[189.171905210000000],USDT[0.004585460000000000],TRX[0.000001320000000],USDT[0.000018256448 6448] |
| 02203342 | TRX[0.000001240000000] |
| 02203343 | USD[0.342200000000000] |
| 02203344 | EUR[0.004065477438248] |
| 02203355 | MATIC[0.035699360000000],USD[-0.0008513026291534] |
| 02203358 | LOOKS[0.000000010000000],LUNA2[0.613716073300000],LUNA2_LOCKED[1.432004171000000],SOL[0.006000000000000],TRX[0.000912000000000],USD[0.011404918056283 9],USDT[5927.870435270881857] |
| 02203359 | MANA[0.000000009521 0840],USD[0.000000006858217],USDT[0.000000010650023] |
| 02203360 | NFT (296659751360941232)[1],NFT (437805875300833580)[1],SOL[0.000000000000000],TRX[0.000001000000000],USD[0.626098396414 7008],USDT[0.000000009875 0000] |
| 02203361 | ADABULL[8.998800000000000],ATLAS[28594.280000000000000],POLIS[600.879800000000000],USD[0.050790230000000],USDT[0.000000006379632 0] |
| 02203371 | AKRO[0.000000089442853],ANC[0.000000073534 0],BAO[0.000000016644068],BRZ[0.000000001202576],BTT[0.000000047962880],CREAM[0.000000004709812],CRO[0.000000036438989],DENT[0.000000009000000],FTT[2.874167796285 4605],HGET[0.000000073291616],HXRO[0.000000047099738],KIN[0.000000076400000],KNC[0.000000039322408],LINA[0.000000087239074],LUA[0.000000036474776],MKR[0.000000005861634],NOK[0.000000025025710],ORBS[0.000000000000000],PERP[0.000000082316140],POLIS[0.000000022405953],RAMP[0.000000092000000],RAY[120.197261345778801 4],REEF[0.000000035943396],SAND[0.000000032043648],SUSHI[0.000000031607784],SPELL[0.000000009816096 9],SXP[0.570000029462556],TLM[0.000000009288000 0],TOMO[0.000000012816092],USD[-0.005111834456713],USDT[0.000000054389280],XRP[69.630153926375 2844] |
| 02203377 | USD[0.000000002006000] |
| 02203380 | ETHW[6.029262000000000],EUR[0.579257770000000],USD[0.341332408700000],USDT[4756.720000000000000] |
| 02203386 | ATLAS[720.000000000000000],BUSD[44.080000000000000],CRO[70.000000000000000],DOGE[12.000000000000000],POLIS[8.000000000000000],SHIB[10000.000000000000000],TRX[0.000000000000000],USD[0.002437085600000],USDT[0.000000059360934] |
| 02203387 | BNB[0.000000091498632],BTC[0.000000048744633 2],SOL[0.000000156506710] |
| 02203391 | AMPL[13.477575387119207 8],ATLAS[3029.558473120000000],COPE[84.429445780000000],DMG[2086.672875880000000],FTM[79.154114380000000],GBP[0.041266700000000],SLP[2917.601485400000000],USDT[0.019818427276 5700] |
| 02203394 | USD[0.000000094457604],USDT[0.000000113611214] |
| 02203398 | USDT[0.000000059990046] |
| 02203400 | APE[12.897549000000000],BNB[0.007154200000000],DOT[0.000000006371640],ETHW[0.001968000000000],FTT[0.032842680000000],LUNA2[0.018537363820000 0],LUNA2_LOCKED[0.043253848910000],LUNC[4036.550000000000000],SOL[45.865543800000000],USD[0.205999246145 7266],USDT[0.000000103560009] |
| 02203401 | POLIS[18.200000000000000],TRX[0.181901000000000],USD[0.801827273750000] |
| 02203402 | ATLAS[730.000000000000000],TRX[0.000001000000000],USD[0.208976363187 5000],USDT[0.000000007148 8290] |
| 02203407 | FTM[7.663489814615704 6],USD[-0.766090520844841 1] |
| 02203412 | EUR[0.000000069895826] |
| 02203415 | DFL[9.988600000000000],ETH[0.000999430000000],ETHW[0.000999430000000],IMX[1.599696000000000],POLIS[8.298157000000000],TRX[0.000001000000000],USD[0.3491101043625 000] |
| 02203417 | NFT (305066537983099277)[1],NFT (309299710905619572)[1],NFT (326973937331280699)[1],NFT (359193422357151344)[1],NFT (417474371895950147)[1],NFT (456711408796394327)[1],NFT (513315284033216453)[1],NFT (517890241031326855)[1],NFT (549413862559506664)[1],USD[10.1079225225688400] |
| 02203422 | EUR[3.196905000000000],USD[0.749995732975000] |
| 02203423 | ATLAS[140.000000000000000],USD[0.315898974600000],USDT[0.008150000000000] |
| 02203427 | ETH[0.000000020696000] |
| 02203432 | BNB[0.000000045194870],BTC[0.000000016000000],CRO[43.927395180000000],ETH[0.000000009565 4500],LUNA2[0.025379961900000],LUNA2_LOCKED[0.047921991110000],LUNC[4472.191910690000000],SOL[0.000000006684 332],USD[0.005481050027738 2],USDT[0.000000059760395] |
| 02203436 | ALICE[2.280728370000000],ATLAS[77.746214930000000],ATOM[0.686617830000000],AVAX[1.052988000000000],BAO[179413.730686610000000],BTC[0.044541480000000],CRV[8.156003400000000],DOT[11.113689300000000],ETH[0.165117260000000],EUR[0.628908305264 40492],FTM[22.219673590000000],GALA[26.713473120000000],GMT[16.347637080000000],KIN[303227.921059740000000],MANA[11.248024290000000],MATIC[16.568436330000000],SAND[5.828073170000000],SHIB[4562334.082261700000000],SLP[2262.564792550000000],SOL[1.427824360000000],SOS[3205023.555614370000000],USD[720.138463920000000],SUSHI[5.491592770000000],TRX[0.001438620000000],USD[0.000000138308624],XRP[20.812154500000000] |
| 02203438 | BAO[1.000000000000000],DENT[1.000000000000000],LINK[755.174787400000000],SHIB[40805660.760418240000000],TRX[1.000000000000000],UNI[189.434145040000000],USD[0.000000234396354],WAVES[6420.230590430000000] |
| 02203441 | MANA[0.000000085210000],SHIB[0.000000074156280],USD[0.102851504144353 6],USD[0.000000007194541] |
| 02203445 | GOG[68.613283000000000],POLIS[25.300000000000000],USD[0.267856968500 0000] |
| 02203449 | AVAX[0.000000006120669 44],BNB[0.000000053380486],ENJ[168.967890000000000],ETHW[0.526969220000000],EUR[0.047414377000000],GALA[449.914500000000000],GOG[293.944140000000000],LINK[0.096979000000000],LTC[0.005585850000000],MANA[0.968446000000000],SOL[0.049724500000000],TRX[0.000001000000000],USD[1.883237083280000 0]

1INCH[629.364603140000000],AAVE[4.766687700000000],AGLD[31.316028350000000],AKRO[6628.259755630000000],ALGO[609.326800450000000],ALICE[66.934288020000000],ALPHA[1160.083403290000000],APE[39.279722280000000],ATOM[19.487874580000000],AUDIO[360.422534170000000],AVAX[34.166624460000000],AXS[12.624845850000000],BADGER[20.083895930000000],BAL[4.288115900000000],BAND[101.923752970000000],BAT[328.720231390000000],BICO[170.120014900000000],BNB[0.040914400000000],BOBA[382.263641660000000],BTC[0.550835960000000],BTT[547489014201425000000],C98[3325.091014460000000],CEL[0.008155200000000],CHR[949.801702500000000],CHZ[1101.502451290000000],COMP[2.410611020000000],CREAM[8.423192810000000],CRO[22586.847963370000000],CRV[183.210773220000000],CVC[161.184131280000000],CVX[18.298301760000000],DENT[18915.164390590000000],DODO[949.529880500000000],DOGE[3798.320945700000000],DOT[182.689487920000000],DYDX[357.036662030000000],ENJ[211.694044520000000],EOS[0.704198500000000],ETH[4.091261110000000],ETHW[21.260821800000000],FIDA[368.868284530000000],FTM[997.271745180000000],FTT[30.861907180000000],FXS[8.269228610000000],GAL[26.169365490000000],GALA[10338.419176030000000],GMT[163.394818600000000],GRT[1341.172779280000000],GST[27.627243400000000],HNT[40.388757170000000],HXRO[1.900000000000000],IMX[425.245901290000000],JASMY[89.382481112 8266],KNC[27.598350020000000],KNC[66.675589630000000],LDO[1.501625693800000000],LINA[1236.083987200000000],LINK[292.376604010000000],LOOKS[41.735531000000000],LRC[2.110763290000000],MANA[588.047085930000000],MASK[6.000000000000000],MKR[0.000000078000000],NEAR[87.750531430000000],OMG[79.710548270000000],PEOPLE[6077.953533560000000],PERP[498.290078050000000],RAY[134.926916200000000],REEF[3659.778518650000000],REN[1077.965296200000000],RNDR[111.550499690000000],RSR[7691.956627472916450],RUNE[43.056267610000000],SAND[657.158365184383075],SGD[0.762642306582737 9],SHIB[28511318.831807620000000],SKL[389.080929420000000],SLP[16452.774623560000000],SNX[88.199742100000000],SOL[22.558146840000000],SPELL[45469.521477050000000],SRM[256.214654270000000],STARS[335.491288650000000],STMX[11187.355224940000000],STORJ[267.327924300000000],SUSHI[8.389150000000000],SWEAT[344.046017900000000],TLM[404.046017900000000],TRU[203.098603500000000],TRX[2553.759837800000000],UBXT[44.000000000000000],UNI[91.276958310000000],USD[1345.593538304351870 3],USDT[0.000000085149837],WAVES[72.560372770000000],WFLOW[97.750561260000000],WRX[476.359781320000000],XPLA[185.397529540000000],YGG[271.987887850000000],ZRX[100.089715960000000] |
| 02203456 | DFL[6.475000000000000],TRX[0.000001000000000],USD[0.017564407929796 5],USDT[0.000000032342463] |
| 02203458 | POLIS[6.867194958812757] |
| 02203462 | BTC[0.013596600000000],SOL[0.100000000000000],USD[0.178130951000000] |
| 02203468 | BAO[3.000000000503037 00],BRZ[0.002666272069588],DENT[2.000000000000000],KIN[1.000000000000000],POLIS[0.000107000000000],RSR[2.000000000000000],TRX[0.000036000000000],UBXT[2.000000000000000],USD[0.000000211080978],USDT[0.000000013503825] |
| 02203470 | SOL[0.000005030037 00],USDT[0.000000063789785] |
| 02203471 | UBXT[1.000000000000000],USD[0.087605146341169 24] |
| 02203473 | BTC[0.009137871000000],BULL[0.000897970000000],TRX[0.902692000000000],USD[-101.442980381853619 2],USDT[0.906913455750000] |
| 02203475 | ATLAS[82.682892700000000],BAO[1.000000000000000],CRO[0.000970930000000],DENT[1.000000000000000],SHIB[847867.319347056876600],USDT[0.000000008963176] |
| 02203476 | USD[573.930852874825012 7] |
| 02203480 | LTC[0.000000089000000],USD[0.000000008080000] |
| 02203487 | ETH[0.757000000000000],HT[5.000000000000000],LUNA2[0.000000041238636 9],LUNA2_LOCKED[0.000000096223486 0],LUNC[0.008979800000000],RAY[274.351823480000000],TRX[0.000016000000000],USD[0.000000146117484],USDT[71.9701321083491012] |
| 02203488 | ATLAS[520.000000000000000],USD[0.138685225415000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02203493 | AVAX[5.30068744614979504],TRX[0.000005000000000],USDT[2.648803559874000] |
| 02203494 | BNB[0.094778828781613741],BTC[0.018008571800000],CRO[417.49382403275821142],ETH[0.2076489400000000],ETHW[0.2076489400000000],FB[0.0000004795530947],FTT[8.000000000000000],HNT[2.000000000000000],LINK[4.973183112945880000],SAND[72.02966422000000000],SOL[31.38933952086994393],TSLA[0.000000200000000],TSLAPRE[-0.000000039061526],UNI[0.0000000000000000],USD[33.073344944147845903],XRP[206.627759570539938360] |
| 02203495 | KIN[1.0000000000000000],TRX[0.000011153029707] |
| 02203496 | FTT[0.00000008566328000],USD[0.0000000988001463],USDT[0.00000006924040] |
| 02203497 | SPELL[21495.700000000000000000],USD[2.285000000000000000] |
| 02203498 | EUR[0.00000296290506098] |
| 02203503 | DOGE[0.00000000673700000],LTC[0.0000000008322307],USD[0.0004790497859080],USDT[0.0000000176300468] |
| 02203504 | BTC[0.07840004840017?],FTT[7.50.307205791668514040],NFT (28928665198336041?)[1],SRM[11.94969168000000000],SRM_LOCKED[37.8103083200000000],TRX[0.40000100000000000],USD[0.02872287338550000],USDT[1525.68309243551815250] |
| 02203513 | SPELL[1544.634820864735562000] |
| 02203516 | ATLAS[0.000000098598808],ATOM[0.000000001484842?],BTC[0.025303532089647?],CHZ[147.50085543500105736],ETHW[0.0000000057739075],FTM[0.00000003842680000],FTT[0.00000003702294],KIN[0.0000000304068850],USDT[0.000000095126364] |
| 02203519 | ATLAS[0.00000001210040],BNB[0.000000009997618?],BTC[0.0000030109128896],SOL[0.014941498199506],USD[0.81559801419824000] |
| 02203528 | BTC[0.00000007071612S],ETH[0.000000013492200],SOL[0.000000011848785],TRX[0.0000000006917200],USD[0.65675213074500000],USDT[0.0000000654382400] |
| 02203530 | AKRO[2.000000000000000000],ATLAS[40.72178279300077378],AUDIO[2.078428390000000000],BAO[6.000000000000000000],CEL[1.05781591000000000],DENT[8.000000000000000],DOGE[2.000000000000000000],EUR[0.0000000008850038?],FRONT[1.00281357000000000],FTT[0.000000009629100],GRT[1.00028298000000000],HOLY[1.07351622000000000],IOO],KIN[6.000000000000000000],MATH[2.01627526000000000],RSR[3.00000000000000000],SECO[1.073858790000000],SOL[0.000000004653122?],SXP[3.23175373000000000],TOMO[1.030772750000000000],TRU[1.000000000000000],TRX[4.000000000000000000],UBXT[3.000000000000000],USD[0.11433949092896??],USDT[1.31448204076742?] |
| 02203533 | GBP[0.00000011493205?] |
| 02203534 | BAO[2.000000000000000],USD[0.000000009746647?],USDT[0.0000000002103227] |
| 02203535 | USD[288.164372239381790?] |
| 02203539 | ATLAS[42386.49598257969400000],USD[10457.61429030300000000] |
| 02203552 | USD[0.29006272725000000] |
| 02203553 | SOL[0.0000000046896744],USD[0.00002431444393?4] |
| 02203554 | EUR[0.000000400158847S],SOL[1.370836210000000000],USD[-0.04795792641772?4],USTC[0.00000000196256?3] |
| 02203555 | FTT[0.00365414722831?4],USD[0.003950379020676?],USDT[0.000000006482269?] |
| 02203562 | TRX[0.0000100000000000],USD[0.034138980000000],USDT[0.0000000009584876] |
| 02203564 | GALA[0.00000005690382S],IMX[12.21338736212626?S],LOOKS[13.214886921507738?],USDT[0.0000000273091898] |
| 02203565 | USD[0.02270559008819S9],USDT[0.0000000038457?5] |
| 02203571 | KIN[58469.3418157142427432] |
| 02203573 | CQT[73.000000000000000],TRX[0.00001000000000000],USD[1.305668730000000000] |
| 02203578 | BAND[0.107511000000000000],CHZ[1.815700000000000000],DOGE[4.952880000000000000],ENJ[30.071880000000000000],LINK[1.399734000000000000],MANA[20.064660000000000000],OMG[11.998480000000000000],TRX[9.885240000000000000],USD[118.051903577084810?],USDT[0.0000000039086369],WBTC[0.001910738000000] |
| 02203579 | EUR[17.01897785326302?4],USDT[0.000000008479628?] |
| 02203580 | BTC[0.0026767567759415],FTT[0.874293560000000],GODS[852.548420701683791?],IMX[10.313968060000000],SOL[0.0648010300000000],TRX[0.00020300000000000],USD[1.9965022965877610],USDT[9.94788829090639?85] |
| 02203583 | TRX[0.0000130000000000],USD[0.000000070319150],USDT[1490.34021931913025?2] |
| 02203586 | CQT[124.97625000000000000],NFT (481380210057888986)[1],NFT (548294555059613652)[1],USD[0.779900000000000000] |
| 02203592 | ATLAS[0.000000000800000],FTT[0.06665749000000000],POLIS[0.000000005899706],USD[3.415310850601874?],USDT[0.0000000082760860] |
| 02203593 | TRX[0.108577000000000],USD[2.269623325000000000] |
| 02203594 | TRX[0.0000100000000000],USD[0.0049721971000000] |
| 02203598 | ETH[0.1578383600000000],ETHW[0.1572191609926114],USD[2713.481699160000000],XRP[1045.1433297700000000] |
| 02203601 | ETH[2.66726401000000000],ETHW[2.667264010000000000],USD[600.020006573909084?] |
| 02203608 | GENE[10.847110000000000000],GOG[222.256170534238294?],USD[0.000000334388902] |
| 02203611 | SPELL[0.000000006485314],USD[0.000000068759966],USDT[13.326877652882439?6] |
| 02203616 | FTT[0.0000000163617?00],SOL[0.0000000667648?00],TRX[0.0000000085370212],USD[0.0000000039197201],USDT[0.000000005238904?6] |
| 02203617 | USD[0.0000007670761184] |
| 02203620 | BTC[0.0000000644378?35],ETH[0.0000000521123?70],SAND[0.0000000170827?28],SOL[0.0000000047309712],SRM[0.000000007927012?0],USDT[0.2038787656573081] |
| 02203628 | FTT[0.0075707570429300],RAY[0.16703602000000000],SOL[0.00000008000000000],TRX[0.00017000000000000],USD[127.717381229342876?0],USDT[8.731608549034548?108] |
| 02203629 | ATLAS[0.000000098301260],USDT[0.00017935220742?0] |
| 02203630 | BTC[0.000000050383698],TRX[0.49250204735440881] |
| 02203632 | ETH[0.0000001000000000],EUR[0.0000000060000000],FTT[0.000000004016651],LUNA[0.321466467000000?0],LUNA2_LOCKED[0.75008842300000000],USD[0.0015574760214346],USDT[0.000000004731381?0] |
| 02203635 | BTC[0.000000000200000],GST[0.000000088639664?],SOL[0.0000000063155599] |
| 02203636 | AKRO[1.000000000000000],BAO[9.0000000000000000],DENT[1.000000000000000],ETH[4.027443513200787?0],ETHW[0.000000041687077],KIN[4.000000000000000],LRC[0.000000099765536],REN[0.004830940000000],RSR[1.000000000000000],SGD[0.0000030102072?50],TRX[1.00000000000000000],USD[0.009148877425311?6] |
| 02203645 | BIT[59.000000000000000],CQT[1003.1147202100000000],USD[1.20464849030509125] |
| 02203650 | USD[-1.0546163496976910],USDT[11.37945315000000000] |
| 02203651 | FTT[14.890720000000000?0],USDT[6.177806000000000000] |
| 02203653 | BAO[1.000000000000000],EUR[0.000000005985764?4],KIN[2.000000000000000000],REN[50.46145535000000000],STEP[0.0000000072000000] |
| 02203656 | POLIS[612.70000000000000000],TRX[0.875978000000000000],USD[0.2105418830000000?0] |
| 02203657 | BNB[0.700000000000000000],ETH[0.000000010000000?],TRX[0.000010000000000],USD[0.000000009431295?9],USDT[0.000000005160438?99] |
| 02203660 | BAO[1.000000000000000],BRZ[0.000000090871743?],BTC[0.0000000733581?00],DOGE[0.000000074676632?],KIN[2.000000000004766?32],SLP[0.000000008812820?] |
| 02203661 | BNB[0.0021148300000000?],NFT (301699217740712144)[1],NFT (363213705634085045)[1],NFT (442809415489319??4)[1],NFT (546242024141683630)[1],USDT[0.000000069435117?00] |
| 02203662 | LUNA[24.48835086200000000],LUNA2_LOCKED[10.472818680000000?0],LUNC[977347.85000000000000000],USDT[0.0000011496902?100] |
| 02203664 | BTC[0.000976390000000?0],USD[371.2659499217784931] |
| 02203666 | BTC[0.000000032955100],EUR[0.0000000003541044],USD[14.13175392368070990000000?000],USDT[0.0000070805508826],XRP[1711.4398870000000?000] |
| 02203668 | USD[-0.00343378403711?34],USDT[0.1467273361252960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02203672 | ETH[0.000000000400000],USD[0.000000000637020073] |
| 02203674 | DENT[1.000000000000000],FTT[0.003999600000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000177953729],USDT[0.001135086063469/] |
| 02203677 | DOGE[213.000000000000000],TRX[0.000016000000000],USD[0.000001282041520],USDT[179.809240231972081/2] |
| 02203679 | ATLAS[35412.916000000000000],USD[2.676250730000000],USDT[0.000000009286130] |
| 02203680 | LTC[0.000000001658690/0],NFT(4509450010981089926)[1],TRX[0.000001000000000],USD[0.000000025120171],USDT[0.000000008707008] |
| 02203682 | STARS[0.604670086494168],USD[0.000010228742890],USDT[0.000000087183544] |
| 02203683 | POLIS[2.400000000000000] |
| 02203684 | LINK[0.099208000000000],USD[0.000000093342152],USDT[0.000000027006312] |
| 02203695 | BTC[0.000000000000000],ETH[0.000000000999395567],FTT[0.000000008210892],USD[0.000042730651157] |
| 02203696 | AURY[15.983627845957800],BTC[0.000700000000000],GOG[99.980000000000000],USD[3.117821420000000000] |
| 02203697 | EDEN[7.187973000000000],EUR[50.000000000000000],USD[-13.010554435034189/32] |
| 02203700 | 1INCH[0.999800000000000],ETH[0.000000010000000],USD[0.588058604633010] |
| 02203714 | ATLAS[1480.000000000000000],AURY[77.464798700000000],POLIS[857.569960000000000],USD[1.264644279750000] |
| 02203715 | AAVE[0.000000003377490],AVAX[0.000000009600000],BNB[0.000000038000000],BTC[21.600656664238048],COMP[0.000000023000000],CRO[9.916966000000000],DOT[0.000000056172400],ETH[3.298862310800000],ETHW[0.000000000800000],FTT[25.000052960000000],LUNA2[0.605647796367000],LUNA2_LOCKED[1.413178 |
| | 191657000000],LINC[131092.608600489681670],MATIC[0.000000004136785],RUNE[172.000000000000000000],SOL[0.000000001399329],UNB[0.000000076640300],USD[217.490128975602402],USDT[0.000000074432260] |
| 02203716 | AVAX[24.065022477787651],BCH[0.799178969833120 6],BTC[0.027182650417478],CRO[14810.00000000000],DAI[0.000000001030200],DOGE[4131.616051676272670],ETH[8.181934091175589],ETHW[140.613968086933150 0],FTM[10636.797135622728565 2],FTT[235.007504648175000],LINK[437.912206444285487 3],LTC[11.7055 |
| | 480448966347 4],MATIC[5517.760225680455340],SOL[172.522248243902269],TRX[0.0178570855300 00],USDB[829.019460693002811 8],USDT[8643.334176028845398 0] |
| 02203718 | BNB[0.000000010000000],BTC[0.000000998383895 6],FTT[0.000000015776800],HNT[0.000000000000 000],LUNA2[1.355218592378100],LUNA2_LOCKED[0.000010715548900],TRX[0.00179700000000 00],USD[-19.13292050770665 1],USDT[20.74489487025020 40] |
| 02203719 | USD[32.754026520000000] |
| 02203729 | BTC[0.000000060000000],EUR[0.003435713952126 4],FTT[150.000000000000000],USD[0.000000008572105] |
| 02203733 | ATLAS[739.9980000000000000],OXY[20.995800000000 000],TRX[0.000010000000000],USD[0.421128993650000],USDT[0.000900000000000] |
| 02203736 | ETH[0.000000100000000] |
| 02203746 | TRX[0.000001000000000],USD[0.150107516750466 8],USDT[0.000000029279227] |
| 02203749 | USD[0.000000054630439],USDT[0.000000046221083] |
| 02203751 | SOL[0.570000000000000],USD[0.833568196000000000] |
| 02203752 | USD[1.338833871125000 0] |
| 02203754 | BTC[0.000085340000000],SOL[0.001641570000000],USD[5.349700823665000] |
| 02203762 | BAO[0.000000000000000],BIT[233.334644170000000],KIN[1.000000000000000],USDT[0.001847496991682 6] |
| 02203765 | BAO[1.000000000000000],BTC[0.000000000801034 00],CQT[0.000000100000000],SECO[0.000007860000 000] |
| 02203767 | ALCX[0.000988120000000],ATLAS[3.529000000000 000],AURY[0.999280000000000],GODS[0.0550180000 00000],MATIC[9.989200000000000],SPELL[56.043093340000000],SRM[0.978526000000000],STEP[0.043380000000000],STMX[29.994762000000000],USD[0.008184387420000 0],YFI[0.000998380000 000] |
| 02203769 | ALPHA[1.000000000000000],USDT[0.000000246291612] |
| 02203776 | AKRO[1.000000000000000],ALGO[180.86947756000 00000],AVAX[5.667286560000000],BAO[10.00000000 0000000],DENT[2.000000000000000],DOGE[570.5710 286800000000],DOT[15.390465200000000],ETH[1.556945760000000],FTM[218.532121700000000],KIN[7.000000000000000],LEO[29.948891230000000],LINK[6.384460500 000000],LTC[1.001837330000000],MANA[71.10507199 0000000],MATIC[348.567850800000000],RSR[0.000564070000000],SOL[4.000879400000000],SXP[1.000000000000000],TRX[2.382737770000000],USD[0.004559202738745 2],USDT[37.542187290027 3468] |
| 02203777 | ATLAS[8590.000000000000000],POLIS[2.100000000 000000],USD[12.155552721750000] |
| 02203779 | USD[0.000001010604600 5] |
| | 1INCH[0.834410071488600 0],AAVE[0.000000050000 000],ADABULL[2.981014905000000],AVAX[0.00373577 0000000],BNB[0.000000009610016],BTC[0.000031117051042],COMPBULL[23393.667186000000000],EOSBULL[7334129.165000000000000],ETCBULL[0.097946400000000],ETH[0.000938255000000],ETHW[0.009382550000 000],FTT[0.024969780000000],GMT[9.189112800000 000],GST[20.000100000000000],JET[434.00000000000 0000],LINK[0.000375500000000],LTC[0.008054771751 648],TCBULL[4.040650000000000],MATIC[9.78000000 0000000],SLP[5.626886660000000],SOL[0.931433815000000],THETABULL[0.035669800000000],TRX[- |
| | 531.361974066014827 7],USD[-151.500658616339961 6],USDT[183.810937818133650],VETBULL[29473.616699000000000],XLMBULL[0.170285000000000],XTZBULL[28800.199850000000000] |
| 02203785 | EOSBULL[0.865930800000000],ETCBULL[0.07463689 0000000],ETCBULL[0.889103760000000],MATICBULL[0.001702380000000],TRXBULL[0.195302000000000],USD[5.586389520416268],USDT[3.016534639391708 4],XRPBULL[0.166751840000000],ZECBULL[0.025746700000000] |
| 02203786 | BTC[0.000096523000000],ETH[0.000381000000000],ETHW[0.000381000000000],POLIS[0.090728000000000],SOL[0.000000100000000],USD[382.127382008150000],USDT[0.284478185074210] |
| 02203787 | CRO[9.904000000000000],LUNA2[0.000014596240000],LUNA2_LOCKED[0.010713405790000],LUNC[999.800000000000000],SXPBULL[767.580000000000000],USD[3.747792047620824 5],USDT[0.000000096762952] |
| 02203789 | ALPHA[0.000000092200000],ATLAS[0.0000000054958 516],AXS[0.000000086957680],BAO[0.000000017041544],BAR[0.000000154558856],DENT[0.000000029495851],DOGO[0.000000090970609],EN-J[0.000000097270878],FTM[0.000000027747726],HT[0.000000038787999],HUM[0.000000060745921],KIN[0.000000055211290],KNC[0.000000027200900],MATIC[0.000000045328412],RAMP[0.000000046573928],REEF[0.000000064328760],SHIB[0.000000067634874],SKL[0.000000030328864],SLP[0.000000095437818],SOL[0.000000053727947],SPELL[0.000000012277860],SRM[0.000000062123866],STEP[0.000000071112623],TRX[ |
| | 0.000000057993445],UNB[0.000000015341701],USD[0.089980017666960],USDT[0.000000119883051] |
| 02203790 | USD[10.000350762302983] |
| 02203793 | USD[0.000003568870440 4] |
| 02203794 | EMB[928.334209503094560],USD[0.334559621000000 0] |
| 02203796 | TRX[0.000001000000000],USD[0.000005000000000] |
| 02203799 | ATOM[9.832743497937001 0],AVAX[0.000000016032098],BTC[0.000000131350023],CRV[0.000000091106603],ETH[0.000000039465900],FTM[0.000000012941032],FTT[0.000000062405490],MSOL[0.000000100000000],POLIS[0.000000021683096],SOL[0.000000012083429],SPELL[0.000000054890776],USD[- |
| | 0.000001592492846],USDT[0.000000190965792] |
| 02203807 | SOL[0.000000034449600] |
| 02203811 | BNB[0.000000029620982],GENE[0.069251900000000 0],USD[0.000000086823742],USDT[0.000000025250531] |
| 02203812 | BTC[0.000000001628252],USD[-0.001683340276377 5],USDT[0.011326326004154],XRP[0.481485570738400 0] |
| 02203817 | BAO[1.000000000000000],EUR[1902.464859548507341 1],FTT[4.008665220000000],USD[98.834467850000000] |
| 02203819 | EUR[0.001466580000000],TRX[0.000001000000000],USD[0.000000065345770] |
| 02203823 | ATLAS[3.159380000000000],TRX[0.000001000000000],USD[0.001322346550000],USDT[0.000000065345770] |
| 02203833 | 1INCH[0.016428990000000],AKRO[9.1000000000000 00],ALEPH[0.012451360000000],BAO[41.10000000000 0000],BICO[0.003212850000000],BNB[0.008091503425 0000],CEL[0.032128500000000],CHZ[7.728397824885000],CRO[0.000046693454000],DENT[4.150000000000000],DOGE[1.043817600000000],DOGE[1.009622594856000],ETH[0.000000480000000],ETHW[0.000000480000000],EUR[0.08561306809518116],FDAI[0.015507010000000],FTT[0.000104836010000],GALA[0.000197960844818 6],GODS[0.001030916440000],HNT[0.000084526000000],KIN[39.100000000000000],KSHIB[7.876526325000000],LTC[0.000000490000000],MANA[0.000362582508076],MATIC[0.005817904900000],RSR[4.000000000000000],RUNE[0.000650340000000],SAND[0.000254896526626],SHIB[0.000000035000000],SLP[0.055225270000000],SOL[0.210931497700000],TRX[11.000000000000000],UBXT[9.100000000000000],USD[0.328625689291667 8],USDT[0.796883124052799],YFI[0.000000179750000] |
| 02203836 | POLIS[2.400000000000000] |
| 02203840 | FTT[1.107694440000000],USD[0.000000540970260] |
| 02203842 | USD[25.000000000000000] |
| 02203843 | ATOM[0.000000008273851 2],BNB[0.000000018787102 0],DOGE[0.524521340000000],ETH[0.000000063000000],HT[0.000000072455817],MATIC[0.000000038900000],SOL[0.000000139667850],TRX[0.000000019224320],USDT[0.000000044475484],WRX[0.340613200000000] |
| 02203845 | TRX[0.000001000000000],USD[0.003470172925000],USDT[0.166682000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02203846 | SOL[0.000000004584500] |
| 02203849 | USD[25.000000000000000] |
| 02203851 | BTC[0.010986200000000],FTT[1.899388000000000000],STORJ[0.095230000000000],USD[152.723479166000000] |
| 02203852 | FTT[1.350183080000000000],KIN[1.000000000000000],USDT[0.000001650420690] |
| 02203855 | ATLAS[200.0000000000000000000],AURY[16.000000000000000],BAO[4000.000000000000000000],CRO[280.465147672301890 5],DOGE[0.000000037992828],GODS[21.200000000000000],IMX[24.000000000000000],USD[0.597903511 0175093] |
| 02203861 | BRZ[0.006051110000000],USD[0.000000026402124],USDT[0.000000024014472] |
| 02203862 | TRX[0.000001000000000],USD[0.765317019725000],USDT[0.000000073394250] |
| 02203864 | BTC[0.000000060040000],TRYB[0.055288246447540],USD[0.005594211251080],USDT[287.980000066835901] |
| 02203871 | NFT[574783704019895108][1],TRX[0.000001000000000],USD[25.000000000000000],USDT[0.000000698077840] |
| 02203875 | USDT[0.000000053883220] |
| 02203877 | TRX[0.000001000000000],USD[0.010008262233131] |
| 02203879 | BTC[0.000000040000000],FTT[0.079711705919300],USD[25.919661653018901 9],USDT[0.000000098027569] |
| 02203880 | ATLAS[5338.985400000000000],DAI[0.083240632618040 0],ENJ[1142.782830000000000],ETH[2.909847300000000000],ETHW[2.909847300000000000],FTM[995.734760000000000000],LINK[42.691887000000000],MATIC[9.905000000000000000],SAND[307.941480000000000000],SOL[10.988573220000000000],USD[3.264504036766500 0],USDT[8.057204 0000000000] |
| 02203881 | SGD[0.000000012223046],USD[0.000000077887288] |
| 02203886 | BTC[0.000000086661400],FTT[0.000000007291210 7],USD[0.000000021062530],USDT[0.000000108106272] |
| 02203887 | DOGEBULL[81.353497620000000000],USD[0.107427625604284 7],USDT[0.000000005257785 0],XRPBULL[72.203000000000000] |
| 02203888 | BNB[0.003619940000000],BTC[0.000000003954350],ETH[0.000000100000000],EUR[30.376670766915440 5],USD[0.188659495730000],USDT[0.0000000654932830] |
| 02203890 | BTC[0.007400000000000],USD[0.134391809712500 0] |
| 02203897 | LTC[0.000000097000000] |
| 02203900 | ETH[0.444915450000000 0],ETHW[0.444915450000000000],LUNA2[5.289666375000000000],LUNA2_LOCKED[12.342554880000000000],LUNC[1151835.990000000000000],SHIB[29094300.000000000000000],USD[9.342380736394485],USDT[0.000000047362020] |
| 02203905 | CRO[3030.000000000000000000],USD[0.008529307650000],USDT[2209.970000003994920] |
| 02203910 | USDT[0.221935260000000] |
| 02203912 | AKRO[1.000000000000000],BAO[4.000000000000000000],BRZ[0.007939820790995 5],DENT[2.000000000000000],ETH[0.0000000004162690],ETHW[0.000000004162690],KIN[4.000000000000000],UBXT[1.000000000000000],USDT[0.000048160 1607399] |
| 02203913 | AKRO[0.003796257435709],ATLAS[0.001677720000000],BAO[2.000000000000000],KIN[3.000000000000000],MNGO[0.000303480000000],POLIS[0.000036414144702],TULIP[0.000048240000000],USD[0.000000763166798] |
| 02203916 | BAO[1.000000000000000],BNB[0.000000006000000],DENT[1.000000000000000],ETH[0.086119760845091 0],ETHW[0.085102930845091 0],KIN2[0.000000000000000],MATIC[56.783400424883906 0],RSR[1.000000000000000],SOL[0.000000003132509],USD[0.000000083817426] |
| 02203917 | ATLAS[128.33000000000000000],TRX[0.000001000000000],USD[0.249050118000000],USDT[0.000000004475410] |
| 02203918 | EUR[0.981983530000000],USD[-0.395241184730500 0] |
| 02203919 | BTC[0.000509000000000],ETH[0.000000067097824],KIN[1.000000000000000],SHIB[35395.478368250000000 0],SOL[0.044529735036943 9],USD[0.019235478024706] |
| 02203920 | BTC[0.000014886200],SOL[0.000000096106302],USDT[0.018053900000000] |
| 02203921 | USD[0.007714280000000] |
| 02203931 | USD[0.000003800000000] |
| 02203932 | ATLAS[385469.742321617542070 0],POLIS[0.000000068800000],SOS[407876593.796398906341545 6],TRX[0.000030000000000],USD[0.000040953333261 6],USDT[0.000001476011551 1] |
| 02203933 | DENT[1.000000000000000],USD[0.001333943566804 3] |
| 02203935 | EUR[21.921191990000000],FTT[2.002661110000000],TRX[0.000001000000000],USD[0.000000101249652],USDT[0.000000039080631] |
| 02203941 | REN[1231.716474610000000],STEP[6293.084028110000000000],USD[0.000000145689865] |
| 02203950 | BNB[0.007593810000000],EUR[0.000245148214508 4],RUNE[0.094038530000000],SOL[0.000000100000000],USD[0.669296062152678 7],USDT[0.000000038360434] |
| 02203959 | USD[0.000003036527],USDT[0.000000001219604] |
| 02203960 | BNB[0.030222700000000],BTC[0.063377873000000],ETH[0.832525570000000000],ETHW[0.832525570000000000],FTT[0.127068317269177 0],LINK[0.490614000000000],LTC[0.129122200000000 0],MATIC[209.682700000000000000],SHIB[1599582.000000000000000],SOL[0.411402500000000],USD[-807.054976963042200] |
| 02203962 | ATLAS[9428.337500000000000],USD[0.030841518225000 0] |
| 02203963 | GBP[0.000000003471844 0],SHIB[1159325 2.019430910000000],USD[0.000000078013172] |
| 02203964 | AVAX[0.002573433022369 8],DOGE[1.603525077544351 0],ETH[0.000200000000000],ETHW[0.000200000000000],FIDA[0.994200000000000],FTM[0.984200000000000],USD[0.002481220720509 4],USDT[0.000000182104399],WAVES[0.499600000000000],XRP[0.991619189636765 1] |
| 02203967 | BNB[0.000000004924632],DOGE[0.593249000000000],USDT[0.000002050095675 6],XRP[0.870323000000000000] |
| 02203969 | POLIS[2.400000000000000] |
| 02203971 | TRX[0.000001000000000],USDT[1.582464813521087 6] |
| 02203973 | AVAX[1.499107000000000],BNB[0.009944900000000],BTC[0.005515575500950 0],DOGE[136.949520000000000000],DOT[21.094319000000000000],ETH[0.069910700000000],ETHW[0.069910700000000],FTT[0.093988840000000000],LTC[0.969764400000000],RUNE[15.996770000000000000],SOL[2.208966400000000000],USD[0.000001517678979 5],USDT[44.179621333600000000],XRP[131.9696000000000000] |
| 02203974 | 1INCH[120.784529677456028 0],ATLAS[50.000000000000000],BTC[1.009084855571760 0],DENT[27000.000000000000000],ETH[0.297736926348499 2],ETHW[0.297104413320000 0],EUR[0.435682559628660 4],FTT[13.535786964202075 5],GALA[2620.000000000000000],SHIB[23874483.724000000000000],SOL[7.158538057494760 0],USD[1.772612054585065 4],USDT[0.000000116378059],XRP[1199.829080647743000 0] |
| 02203976 | USD[5.000000000000000] |
| 02203986 | USD[0.000001049276648] |
| 02203993 | AKRO[3.000000000000000],BAO[6.000000000000000],BTC[0.009236706969599 8],DENT[3.000000000000000],EUR[0.001053089474278],KIN[6.000000000000000],USDT[0.003608037650800] |
| 02203995 | USD[-0.001327429652955 3],USDT[0.001451490000000] |
| 02203998 | USD[1.330256806250000 0] |
| 02204001 | EUR[1.000000000000000],FTT[0.098632000000000000],LINKBULL[636885.340000000000000],USD[0.110451690750000 0],VETBULL[1318715.420000000000000],XRPBULL[12727708.600000000000000] |
| 02204003 | TRX[0.000001000000000],USDT[0.118437560225000 0] |
| 02204004 | BTC[0.000150805000000],ETH[0.041984800000000],ETHW[0.041984800000000],USD[1.440726466988309 2] |
| 02204006 | NFT[425901244981340462][1],USDT[1.491418390000000 0] |
| 02204011 | BOBA[5.597800000000000],USD[0.113079307110132 2],XRP[0.254771660000000 0] |
| 02204012 | BOBA[120.900000000000000000],FTT[25.298488740000000 0],USD[0.866600000000000],USDT[1.274896473505000 0] |
| 02204015 | EUR[0.000000052077795],TRX[0.000008000000000],USDT[329.809240157746 7950] |
| 02204017 | ATLAS[449.91900000000000000],POLIS[37.156008000000000 0],TRX[0.000001000000000],USD[1.148927881575000 0] |
| 02204018 | EUR[2.000000000000000],FTT[1.299753000000000 0],TRX[0.000001000000000],USD[15.540956642120000 0],USDT[0.000000067084398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02204019 | ATOM[0.021154000000000],BTC[0.000080009421300000],DOT[0.093560000000000000],DYDX[371.8000000000000000],ETH[0.270485151520000000],ETHW[0.05957351552000000],FTT[0.000000188890680],LINK[0.163094310000000000],LUNA2[0.000438851710000000],LUNA2_LOCKED[0.001023987325000000],LUNC[95.5608840000000000],NFT [3495759117347034501],RUNE[0.0706000000000000000],SAND[1.9540000000000000000],SOL[0.017383889334608001],USD[839.5072870228918383000000000000],USDT[0.003652647000000000] |
| 02204022 | BTC[0.000003573506490],USD[33.1697891930239915] |
| 02204030 | USD[1.373415232500000000] |
| 02204033 | FTT[56.9450942367109350],MATIC[720.00000000000000000],SHIB[6800000.00000000000000000],TRX[0.000001000000000000],USD[1.3763154748846286],USDT[0.000000040311375] |
| 02204034 | FTT[0.000000003842820],USD[0.181668262944190700],USDT[0.000000004832385] |
| 02204036 | SOL[0.099620000000000000],USD[1.221500000000000000],USDT[0.527313502500000000] |
| 02204040 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000099070002] |
| 02204042 | FTT[0.0001783783776852],LUNA2[0.2167252065000000],LUNA2_LOCKED[0.5056921484000000],USD[53.1064158000844746],USDT[0.0056190210634373] |
| 02204043 | ATLAS[5091.0835577100000000],USD[0.000000000427068] |
| 02204044 | BNB[0.0152356818772960],BTC[0.0211383845358360],ETH[0.0000000052700000],ETHW[0.0071538552700000],LUNA2[1.7013310590000000],LUNA2_LOCKED[3.9697724700000000],TRX[0.9955020000000000],USD[527.4495013543544890],USDT[0.0000000174018968] |
| 02204047 | POLIS[2.2995630000000000],TRX[0.0000000000000000],USD[0.0808470000000000],USDT[0.0000000000811000] |
| 02204052 | EUR[0.0027901800000000],USDT[0.0040000141781043] |
| 02204056 | BTC[0.0000049400000000],USD[0.0034946169961474] |
| 02204061 | ETH[0.0240000000000000],ETHW[0.0240000000000000],EUR[0.0000002447677300],SOL[3.2616291100000000],USD[0.0000001725708592] |
| 02204066 | BNB[0.0033000029222142],BTC[0.0000000001341226],SHIB[0.0000000056377817],USD[0.0000015984528900],USDT[0.0000000069574788] |
| 02204068 | ATLAS[5051.2311011900000000],EUR[0.0000000007599337] |
| 02204070 | BTC[0.4696000000000000],ETH[0.1260000000000000],ETHW[0.1260000000000000],SOL[0.0073885200000000],USD[1.4835037800000000],XRP[0.2381900000000000] |
| 02204072 | BTC[0.0000058400000000],ETH[0.0005251400000000],ETHW[0.0005251051961306],SLP[2.0000000000000000],TOMO[0.0620800000000000],TRX[-13.5482802438005577],USD[0.0472098353544871],USDT[0.8425557246761101] |
| 02204074 | ATLAS[230.0000000000000000],POLIS[28.2000000000000000],USD[0.0061231236500000],USDT[0.0000000866333984] |
| 02204077 | ATLAS[6.6920000000000000],DYDX[0.0444000000000000],LUNA2_LOCKED[26.7888723100000000],SLP[5.6940000000000000],TRX[0.0000010000000000],USD[0.0082948268295799],USDT[0.0000000062036194] |
| 02204080 | BNB[0.0002150000000000],USD[0.1108172585100000],USDT[0.0000000115905780] |
| 02204082 | SOL[0.0000001000000000],USDT[0.0000000023340598] |
| 02204083 | SOL[1.4900000000000000] |
| 02204084 | LUNA2[2.0874445700000000],LUNA2_LOCKED[4.8707039970000000],LUNC[454545.4500000000000000],USD[771.1851258382005137],USDT[0.0000000026005946] |
| 02204085 | ATOM[0.0000001788000],BNB[0.0000000112335348],BTC[0.0000004591742900],ETH[0.0000232054899417429],EUR[0.0002354689977615],LTC[0.0091143992264290],SOL[0.0000000086396483],TRX[0.0000000004240000],USD[0.0000001936164533],USDT[0.0000530313329216] |
| 02204086 | BAO[1.0000000000000000],DOGE[46.1899411500000000],EUR[0.0000000010309008] |
| 02204087 | AKRO[4.0000000000000000],AUDIO[1.0270563100000000],AXS[0.0000762700000000],BAO[5.0000000000000000],BNB[0.0000000334195630],BTC[0.0000000668000000],DENT[2.0000000000000000],DOGE[0.0376741639490000],FTT[0.0000000079196030],GRT[1.0036412300000000],KIN[3.0000000000000000],LTC[0.0000000091240270],MATH[1.0048426800000000],RSR[1.0000000000000000],RUNE[0.0000000621888001],SHIB[294.7834944326650000],SOL[0.0000054256100000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0538515989193720],XRP[0.0041769906716728],USDT[0.0000278707358446] |
| 02204091 | BTC[0.0252000000000000],ETH[0.1243407000000000],ETHW[0.1243407000000000],EUR[0.3766707200000000],LOOKS[579.0000000000000000],SOL[5.6500000000000000],SRM[329.0000000000000000],USD[404.2249817454072159000000000000],USDT[0.0000278707358446] |
| 02204092 | FTT[1.0000000000000000],LUNA2[18.3749949200000000],LUNA2_LOCKED[42.8749881500000000],LUNC[3001193.8309320000000000],MATIC[0.0000000007427054],RUNE[0.0000000011378865],SHIB[0.0000000042660650],SOL[0.0000000701985200],SRM[0.0000000052037050],STEP[0.0000082265102],USD[-630.8448219996688613],USDT[0.0000000090999570] |
| 02204095 | BTC[0.0005089700000000],DOGE[103.5971094837000000],ETH[0.0069335000000000],EUR[0.0069335000000000],SOL[0.2001370000000000],USD[0.0000000295291246] |
| 02204097 | USD[-1.8478635682256978],USDT[3.9487701801571051] |
| 02204098 | AKRO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],STEP[0.8504909600000000],TRX[0.0000060000000000],UBXT[1.0000000000000000],USD[0.0000000033767452],USDT[0.0000000004320364] |
| 02204101 | BUSD[1348.7858824100000000],USD[0.0000000122737627],USDT[0.0000000261902171] |
| 02204105 | FTT[12.4539320000000000],USD[32.4901547788547114],USDT[38.5151023179126030] |
| 02204106 | BTC[0.0000000004729956],TRX[0.0001300000000000],USD[0.0000709237207431] |
| 02204109 | 1INCH[12.6524952587729000],BNB[0.0883268187059132],BNT[19.8499220747470548],BRZ[301.5120283941714600],BTC[0.0222067696992108],DAI[77.7421338883640487],DOGE[219.0276208701901001],ETH[0.0341794797055376],ETHW[0.0341128962245876],EUR[1000.5938144923977642],FTT[1.4993078200000000],GBP[62.3865356374666020],HT[0.7250486055710441],TCD[368.1403662449800],MATIC[20.4156679857671800],OKB[2.1357686927657722],OMG[4.4556708038899104],RAY[23.9400701875809700],SNX[5.4201101075851600],SOL[1.6380709402335620],TOMO[14.5611786153395020],TRYB[474.9067139896561030],USD[407.5926568270857850],USDT[60.3756953698826100],XRP[97.6712803693181700] |
| 02204111 | BTC[0.0305379700000000],ETH[0.0008951000000000],LUNA2[1.1810811180000000],LUNA2_LOCKED[2.7558559410000000],LUNC[257182.9000000000000000],USD[-257.6703389578396000000000000000],USDT[0.0015761400000000] |
| 02204117 | LTC[0.0241553200000000],NFT[420065447591446152][1],NFT[474556564508481812][1],NFT[545992965358415363][1] |
| 02204122 | BTC[0.0225959300000000],DOGE[0.0000001000000000],ETH[0.0000001000000000],EUR[0.0002407314663446],USD[0.0015651402045735],USDT[2777.1489701326640867] |
| 02204126 | APT[0.0000000005553891],BTC[0.0000000015041143],EUR[0.0000000109732463],USD[0.0000002709024519],USDT[386.2848056376238251],XRP[0.0000000078000000] |
| 02204127 | USD[0.0812214359785541],USDT[79.5635335844657232] |
| 02204128 | GBP[0.0000032485004351] |
| 02204129 | EUR[46.5260891438642456],USD[0.0000000065304266] |
| 02204132 | BTC[0.0000766170386000] |
| 02204133 | POLIS[0.0438791715337156],SUSHIBULL[400.0000000000000000],USD[0.0000000048329373] |
| 02204135 | BNB[0.0000000036990400],FTT[0.0000000047508505] |
| 02204140 | USDT[0.5916820000000000] |
| 02204142 | USD[25.0000000000000000],XRP[1159.6060000000000000] |
| 02204145 | AURY[1.0000000000000000],POLIS[1.0000000000000000],SPELL[100.0000000000000000],TLM[2.0000000000000000],USD[0.1423582162500000] |
| 02204147 | TRX[0.0000010000000000] |
| 02204148 | AMPL[1.2917042673342077],CHZ[0.0001100200000000],EUR[0.0000010905431450],FTM[44.1368989820530978],FTT[0.0000002800000000],HNT[0.0000020014282432],KIN[2.0000000000000000],LTC[0.0000000074037340],SHIB[46496.4806577000000000],SOL[0.0000000667200000],USD[0.8721735954316132] |
| 02204150 | AURY[5.0000000000000000],BTC[0.0000000200000000],USD[5.1711029812558007],USDT[0.0000001483408138] |
| 02204153 | BAO[1.0000000000000000],DOGE[229.1370558900000000],FTT[0.9929460600000000],SHIB[1846423.1493629600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[381.4264731941355863] |
| 02204156 | BAO[1.0000000000000000],DAI[0.0651296089922400],USD[0.0007671291383244] |
| 02204159 | BTC[0.0081000117421200],ETH[0.0510459891030600],EUR[101.1714360070596895],FTT[25.0792649468769528],NFT[311484912679951632][1],USD[0.0013429194821707],USDT[0.0000000177856254] |
| 02204165 | LINK[5.6907362400000000],SOL[0.0000000685165006],USD[0.0000000517346600] |
| 02204171 | BTC[0.0000988410000000],ETH[0.0009876500000000],ETHW[0.0649876500000000],EUR[192.6588033400000000] |
| 02204175 | EUR[0.0000000137948642],TRX[0.0000010000000000],USDT[0.0000000013977059] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02204176 | BUSD[259.966059510000000],USD[0.000000163831933],USDT[0.0000000044763650] |
| 02204177 | BNB[0.000000002365300],TRX[0.000000031307800],USDT[0.000000071193122] |
| 02204181 | SOL[2.068487080000000],USD[0.000001269125728] |
| 02204182 | BTC[0.2072533900000000] |
| 02204183 | AVAX[18.465214684743710],BTC[0.000000001545058],FTT[26.501832339104524],LINA[0.000000007146491],LUNA[0.000245324299000],LUNA2_LOCKED[0.000572423364200],LUNC[5.341988262396008],RAY[67.416465180000000],SLRS[275.131774360000000],SOL[9.862189838382124],SRM[3.067597370000000],SRM_LOCK ED[0.082867730000000],USD[0.000000101764519],USDT[0.000000009352898],XRP[985.921429213492825B] |
| 02204184 | SOL[0.141049046478880] |
| 02204185 | USD[0.000093061740568],USDT[0.000000006800000] |
| 02204189 | USD[0.000000035000000] |
| 02204191 | ETH[0.451308159146515],ETHW[0.256366600000000],EUR[0.000042406078836] |
| 02204196 | STEP[1077.196314000000000],USD[0.040958937100000],USDT[0.000000093205574] |
| 02204198 | USD[0.000000063307765],USDT[8.539322850000000] |
| 02204199 | AVAX[3.018855454906460],BOBA[15.129685000000000],BUSD[50.000000000000000],DFL[149.973000000000000],ENJ[120.978220000000000],MANA[58.989380000000000],OMG[0.007779191700180],SAND[50.000000000000000],SOL[1.009063435882000],TRX[0.000010000000000],USD[1687.685935758658132],USDT[4.780000 145399040],WAXL[125.000000000000000] |
| 02204200 | FTM[0.044425909890238  4],SOL[0.088864680000000],USD[0.000001890552505] |
| 02204202 | BTC[0.0021029083817350],SOL[0.624981350000000],USD[0.000109534005776] |
| 02204208 | AKRO[1.000000000000000],BAO[2.000000000000000],BIT[0.000000013077480],EUR[0.067436987146905],GT[21.437340176924609  9],KIN[3.000000000000000],MANA[196.694871990000000],SAND[16.634952570000000],TRX[2.000000000000000],USD[0.000000230899123] |
| 02204212 | USD[0.004840960971666  4] |
| 02204213 | USD[-67.659697807357907  4],USDT[81.630174010000000] |
| 02204216 | USD[7.040612252686000] |
| 02204226 | ALGO[0.379981100000000],AVAX[0.092676050000000],CHZ[3.930186350000000],CRO[0.683723870000000],DOT[0.007603850000000],EUR[0.144611131603164  7],FTM[0.251656830000000],FTT[0.010251090000000],MATIC[204.015932890000000],NEAR[0.002151330000000],POLIS[32.035288880000000],SOL[0.002727180000000] USD[1.757085851520571],USDT[0.546443671952674  5] |
| 02204227 | BNB[0.000000058323624],BTC[0.0000000066877000],FTT[0.000000003540708  8],USDT[0.000002266976027  6] |
| 02204228 | ATLAS[1998.100684000000000],BTC[0.010285838453176  2],ETH[0.035941184800000  0],FTT[5.015498293851776  0],GALA[1839.695468000000000],LINK[2.970622500000000],LTC[3.024607441000000],LUNA2[0.022039352280000  0],LUNA2_LOCKED[0.051425155320000  0],LUNC[4799.115360000000000],RU NE[33.114134830000000],SOL[2.056574320000000],UNI[2.787746670000000],USD[1.592817575466195  5] |
| 02204229 | ALPHA[0.000000002343894],BNB[0.000000059665559],GENE[0.000000000000000],MANA[0.000000007760000],SOL[0.000000071206585],USD[0.349962319661865  0],USDT[0.000000275660985  2] |
| 02204233 | AVAX[35.799628947347729  0],BAO[1.000000000000000],BTC[0.503384883131420  0],CEL[0.000000006598100],ETH[2.854907729864370  0],ETHW[1.490389049292550  6],FTT[25.002192458135288],GRT[15344.921786347631470  0],LDO[1525.000000000000000],LINK[214.039217998824320  0],LUNA2[0.073816224840000  0],LUNA2_LOCKED[0. 172237858000000],LUNC[16073.638372348822  0200],RUNE[411.463147096299720  0],SOL[55.591505820000000  0],STETH[1.013176364013850  09],SUSHI[0.000000005323530],USD[8855.011859725897360  00],USDT[5000.011491754519030  0] |
| 02204236 | TRX[0.000010000000000],USDT[0.064927278000000  0] |
| 02204243 | BTC[0.000000312845000],ETH[0.000000008044499  3],EUR[2.720285297861664  3],USD[-0.958471055512469  7] |
| 02204244 | LINKBULL[65.787688000000000],MATICBULL[311.600000000000000  0],TRX[0.000010000000000],USD[0.019449701498088],USDT[0.000000003824685],XRPBULL[4349.302700000000000] |
| 02204245 | AURY[0.000000004000000],SHIB[0.000000000000000],USD[0.000000076056325] |
| 02204254 | DOGE[0.000000006221981  6],USD[0.000000000006720] |
| 02204257 | NFT (4357293736242030  01)[1],NFT (5047743872104543  83)[1],NFT (5612874354792276  39)[1],USDT[0.000028996605932  8] |
| 02204258 | XRP[29.750000000000000] |
| 02204260 | AKRO[2.000000000000000],APE[17.863498060000000],BAO[4.000000000000000],BTC[0.006870490000000],ETH[0.126424470000000],ETHW[0.125324390000000],KIN[5.000000000000000],LINK[4.222496710000000],MATIC[83.712255100000000],SHIB[20347483.838872140000000  0],SOL[2.971868000000000],TRX[1.000000000000000],USD[0.000000048100000] |
| 02204262 | TRX[0.000050000000000],USD[0.834812043020036  6],USDT[328.315790220280254] |
| 02204265 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[2.000048400000000],DENT[2.000000000000000],DOT[0.000404500000000],ETH[0.000022290000000],ETHW[0.000022290000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000012082194364],USDT[0.052976149944351],XR P[7.410084290000000] |
| 02204267 | ATLAS[9.996200000000000],POLIS[0.099753000000000],USD[0.000000024765568] |
| 02204271 | AUDIO[0.406800000000000],CEL[0.081182500000000],DOT[0.083180000000000],ETH[0.000600000000000],ETHW[0.000600000000000],FTT[0.084202450000000],LUNA2[0.000000324313741],LUNA2_LOCKED[0.000000756732063],LUNC[0.007062000000000],MOBI[0.376900000000000],SRM[0.394976690000000],SRM_LOCKED[5.725023310000000],TRX[0. 000031000000000],USD[0.474072633468800] |
| 02204272 | ETH[0.095248580000000],ETHW[0.771223020000000],EUR[0.000136361637931],USD[0.738514167344061  8],USDT[0.425296543155517  8] |
| 02204273 | ATLAS[4659.312200000000000],AURY[14.831184900000000],FTT[0.097659460000000],HMT[489.974566000000000],IMX[138.473861700000000],USD[-8.501165962770723  0],USDT[0.000000059681964] |
| 02204276 | KIN[1.000000000000000],SHIB[525396.130821920000000],USD[0.000000000001872] |
| 02204280 | ATLAS[3309.140000000000000],CHZ[239.940000000000000],CITY[6.098780000000000],COMP[0.000044020000000],POLIS[22.695460000000000],TLM[266.934000000000000],TRX[0.000014000000000],USD[0.011683705016  0724],USDT[0.000000154842411] |
| 02204288 | SOL[0.000000022650000],USD[0.000000005600000] |
| 02204289 | POLIS[0.098140000000000],USD[0.000000067650457],USDT[0.000000045753338] |
| 02204290 | BTC[0.694987676061696  1],LINK[0.000000010000000],LUNA2[22.873751290000000],LUNA2_LOCKED[55.696992740000000],LUNC[71.449574060000000],SWEAT[7077.513629890000000],UNI[0.000001000000000],USD[0.001556818513127] |
| 02204291 | AUDIO[43.773524790000000],DOGE[326.557723480000000],EUR[0.000000010872685],FTT[1.673491097029424  0],IMX[25.752956437735974  1],MANA[50.935669760000000],SOL[0.591246480000000],USD[0.000000135704880],USDT[0.000000015474218] |
| 02204303 | AVAX[5.289280000000000],BAND[2.755060000000000],DODO[34.506200000000000],EUR[0.000000000269294],FTM[295.361000000000000],SOL[4.681340000000000],SUSHI[6.983200000000000],USD[4.023102685452224],USDT[0.000000125453050],XRP[501.517800000000000],ZRX[5.899600000000000] |
| 02204304 | USD[0.000000060000000] |
| 02204309 | SOL[0.000000080600000] |
| 02204312 | USD[25.000000000000000] |
| 02204314 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],MANA[0.003158670000000],NFT (4038012745223219  17)[1],RSR[2.000000000000000],SPELL[5.516188660000000],TRX[1.511746420000000],USD[0.000000007677654] |
| 02204315 | USD[15.242377004750000  0],USDT[0.000000043927897] |
| 02204320 | POLIS[8.142702160000000  0],USD[0.000000830984064] |
| 02204321 | MATIC[0.000000030272000],SOL[0.000000021282672],TOMO[0.000000060306400] |
| 02204326 | ATLAS[1301.554863325003824  0] |
| 02204327 | USD[0.005445120000000],USDT[1.122657875000000] |
| 02204328 | EUR[0.000001153297965],USD[0.000001180330341  0] |
| 02204331 | KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.002113345037076] |
| 02204342 | SOL[0.000000005675900],TRX[0.000010000000000],USDT[0.000001961740052] |
| 02204345 | BNB[0.008220640000000],USD[-4.323842332934158  5],USDT[13.228113074500000  0] |
| 02204353 | BAO[1.000000000000000],USD[0.010000047019494] |
| 02204357 | CEL[0.000000029032000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02204358 | EUR[0.000000010013191910],FTT[3.9992400000000000],RUNE[198.215198400000000],SOL[6.548792835000000000],USD[-72.117011627298862300000000000],USDT[1.1018039400000000] |
| 02204362 | FTT[0.043450381074439400],USD[0.000000140961437],USDT[0.0000000000032260] |
| 02204368 | BNB[-0.000000029376794],USD[0.169377228389629],USDT[0.7695645754866114] |
| 02204371 | BNB[1.4229213914574600] |
| 02204373 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1724.415568740000000000],GBP[11.8981679058958175],LTC[0.415078920000000000],SOL[0.468940470000000000],STEP[110.285488510000000000],UBXT[1.000000000000000000],USD[0.0100019630435467] |
| 02204374 | ATLAS[660.000000000000000000],USD[0.066151556250000000],USDT[0.0000000075051260] |
| 02204377 | FTT[0.0426845224228400],USD[0.9598413243196148] |
| 02204379 | BTC[0.000000004000000000],USD[61.451207459250000000],USDT[148.1769389247779239] |
| 02204381 | USD[0.0005157622801034],USDT[0.000000006046080] |
| 02204384 | EOSBULL[12148000.000000000000000000],LTCBULL[34194.400000000000000000],TRX[0.000778000000000000],USDT[0.000000003000000000],XRPBULL[235284.400000000000000000] |
| 02204389 | USD[0.0474042100000000] |
| 02204393 | ATLAS[2149.613000000000000000],RAY[2.999460000000000000],USD[2.1785806800000000] |
| 02204394 | USD[0.6054830858872480] |
| 02204396 | BOBA[0.000050000000000000],OMG[0.000050000000000000],USD[3.714979442901670000],USDT[29.9103913449034569] |
| 02204397 | USD[1.3282500000000000] |
| 02204398 | BTC[0.016898329921621000],ETHW[0.037000000000000000],SHIB[1500000.000000000000000000],USD[2.4450044195170826] |
| 02204400 | TRX[0.000001000000000000],USD[99.860018220000000000],USDT[0.0000000036595684] |
| 02204403 | ETH[0.000740650000000000],ETHW[0.000740648889616100],TRX[0.000001000000000000],USD[1.2575190624600000],USDT[0.0052898153750000] |
| 02204404 | AXS[0.099639000000000000],EUR[0.000000184164271],FTT[0.021148765189600],LUNA2[0.000661669836367000],LUNA2_LOCKED[0.001543896285930000],USD[0.000002831546069],USDT[0.0000000018593815] |
| 02204411 | ALEPH[0.490793440000000000],APE[0.098540000000000000],AVAX[0.399960000000000000],BTC[0.008223370000000000],ETH[0.203532820000000000],ETHW[0.304944067080443100],GENE[0.099880000000000000],SAND[0.099940000000000000],SOL[1.920293420000000000],SUN[0.000443600000000000],USD[-0.154618041829448100000000000],XRP[0.99380000000000000] |
| 02204414 | AAVE[0.009980200000000000],ATLAS[519.926200000000000000],DOT[0.099856000000000000],POLIS[10.600000000000000000],USD[16.0497665189375739] |
| 02204417 | SOL[0.000000010000000000],TRX[14.781580000000000000],USD[-0.039596226408869700000000000],USDT[0.0000000114122780] |
| 02204418 | TRX[0.000000028384324],USD[0.010509200000000000],USDT[0.0000000046815462] |
| 02204420 | ETHW[0.001735000000000000],NFT[314434619278385663][1],NFT[401573278795270510][1],NFT[438637485875266867][1],NFT[490759365538257001][1],NFT[512584063830184880][1],TRX[0.000029000000000000],USD[0.000000064815030],USDT[0.0000000067673801] |
| 02204430 | BTC[0.010000000000000000],EUR[52.918103780000000000],USD[2.0016050861089672] |
| 02204431 | BTC[0.000000006205465],EUR[0.001322733825460],SOL[0.000000055363328],USD[0.000016427210276],USDT[0.0000003686865672] |
| 02204435 | DENT[57200.000000000000000000],USD[1.6227806085600000] |
| 02204441 | FTT[0.000040000000000],TRX[0.700001000000000000],USD[0.000000232637206],USDT[0.0000000102761523] |
| 02204442 | USD[0.5479326000000000],RSR[1.000000000000000],USD[0.000000127657792] |
| 02204443 | ADABULL[0.058848000000000000],BNBBULL[0.004795020000000000],EOSBULL[9199.000000000000000000],FTT[0.000000045866502],OKBBULL[0.078944000000000000],STEP[0.043820000000000000],TRX[0.000028000000000000],USD[0.000000104040128],USDT[0.0000001277409940],VETBULL[7.7652000000000000] |
| 02204444 | SAND[50.000000000000000000],SHIB[200000.000000000000000000],USD[0.2335340405000000] |
| 02204445 | ETH[0.009778829467264600],ETHW[0.000000029467264000],GMT[0.000000073337267],GST[0.000000078492008],KIN[2.000000000000000000],NFT[303802437764986952][1],SAND[0.000029685381014500],USD[0.000000309339320] |
| 02204453 | ETH[0.000008220000000000],ETHW[1.121545030704432800] |
| 02204455 | BTC[0.047590964998400000],ETH[0.148000000000000000],ETHW[0.148000000000000000],EUR[0.000000055785402],LUNA2[0.931084654400000000],LUNA2_LOCKED[2.172530860000000000],LUNC[0.006580000000000000],SOL[40.792248000000000000],USD[2.3743768006341086] |
| 02204456 | TRX[0.000001000000000000],USD[0.863501270000000000],USDT[0.0000000076688664] |
| 02204460 | USD[0.0000000017500000] |
| 02204461 | USD[0.000001000000000000],USD[0.000000082000000],USDT[0.0074410000000000] |
| 02204463 | APE[0.000000011889920],AVAX[0.000000001422440],BTC[0.000000073310504],CHZ[0.000000053382592],GST[0.000000027958339],LTC[0.000000083108213],MATIC[143.801030400000000000],SHIB[0.000000067152765],TRX[0.000070005899706],USD[0.000000101725733],USDT[0.000000127307966],XRP[0.000000039482397] |
| 02204468 | AKRO[4.000000000000000000],APE[49.406726510000000000],APT[30.629674880000000000],ATLAS[9734.465563620000000000],ATOM[8.729779130000000000],AUDIO[88.915187580000000000],BAO[26.000000000000000000],BTC[0.024665550000000000],CAD[138.490268383219557600],CEL[47.954147130084000000],CRO[1386.513059720000000000],DENT[9.000000000000000000],ENS[6.031377850000000000],ETH[0.463479080000000000],ETH[0.463375500000000000],GALA[3762.093242290000000000],HNT[45.395041030000000000],KIN[31.000000000000000000],LUNA2[6.641426673000000000],LUNA2_LOCKED[19.448764630000000000],RSR[4.000000000000000000],RUNE[186.104203410000000000],SAND[827.780822790000000000],STMX[27969.953582200000000000],TRX[8.000000000000000000],UBXT[0.000000000000000000],USD[183870338457288423],XRP[2474.933038030000000000] |
| 02204469 | 1INCH[0.000000089434915],APT[0.000000058965236],ATOM[72.495926235399164],AXS[0.000000045890250],BNB[0.000000027752270],DOGE[0.000000011300000],DOT[0.000000101841400],ENJ[0.000000078600000],ETH[0.000000014919781],ETHW[0.000000014919781],FTT[0.000000139688580],GALA[0.000000048954036],GRT[0.000000068524500],LINK[0.000000040000000],MATIC[0.000000073400000],NEAR[10.049478478590177],SAND[0.000000056196935],SHIB[0.000000069198727],SOL[0.061818958414715000000],USD[0.031775267399945],USDT[0.031773283744769945],XRP[0.000000078556059] |
| 02204470 | MANA[0.000000000000000],SHIB[0.000000080508618],SOL[0.000000064802356],SRM[6.066149132408665),SRM_LOCKED[6.261414490000000],SUSHI[0.000000060911390],USD[0.000001047562101] |
| 02204472 | ALGOBULL[40300000.000000000000000000],USD[772.22406989800000000] |
| 02204476 | USD[25.0000000000000000] |
| 02204477 | USDT[2.8214148000000000] |
| 02204478 | EUR[0.0007823427474472] |
| 02204480 | BNB[0.0036875025782445],ETH[0.000000051500000],EUR[0.000000049806820],FTM[0.000000064104618],MATIC[39.974000000000000000],USD[0.000000020000000],USDT[0.0002341313440400] |
| 02204482 | AKRO[1.017483600000000],BAO[1.000000000000000],BNB[0.000037600000000],EUR[0.126819816686037B],FTT[0.000003760000000],KIN[1.000000000000000],SHIB[1.663329080000000],TRX[1.000000000000000] |
| 02204484 | EDEN[1.095623850000000],NFT[290996515272499261][1],NFT[302149659955924023][1],NFT[318872118060253456][1],NFT[369431434322728439][1],NFT[388363074091076474][1],NFT[412905633845710101][1],NFT[416977716212877267][1],NFT[425852019905344605][1],NFT[442943625446184841][1],NFT[450859035875876749][1],NFT[453343757833041502][1],NFT[457220110378078661][1],NFT[496350597144197556][1],NFT[496892430167115228][1],NFT[523865659593680426][1],NFT[536266575353466390][1],NFT[567075803718332019][1],AURY[7.99848000000000000],FTM[3.206671177610000],SPELL[6598.746000000000000],USD[0.0000000816889300] |
| 02204488 | USDT[0.0000198518740745] |
| 02204490 | ADAHEDGE[8.498300000000000],CEL[3.999200000000000000],DOGE[69.986000000000000],LINA[609.878000000000000000],LINK[3.999600000000000000],LRC[16.996600000000000000],USD[0.082634356500000],XRP[119.976000000000000] |
| 02204493 | AKRO[1.000000000000000],BAO[1.000000000000000000],RSR[1.000000000000000000],STEP[1427.543500900000000],USD[0.030000205859764] |
| 02204494 | USD[0.000007847919376] |
| 02204495 | TRX[0.0007790000000000],USD[10.3102343718175000] |
| 02204496 | ATLAS[13237.484400000000000],USD[2.564301340000000000],USDT[0.000000086634736] |
| 02204498 | DOGE[42.000000000000000000],TRX[0.000001000000000000],USD[0.0831883839000000] |
| 02204505 | GBP[0.000263741512904],SAND[252.951930000000000],USD[1.389176000000000000] |
| 02204508 | FTT[0.900000000000000000],USD[2.192040792380136],USDT[0.083293223875020S],XRP[0.270000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02204513 | BNB[0.00000000887677758],BTC[0.00000013951220],CRO[1319.771400000000000],DENT[48296.796000000000000],EUR[0.000000040000000],LINK[0.0129008369098045],LTC[0.070000000000000],MANA[44.0000000000000000],NFT [298263750203502626],t1,SAND[28.000000000000000],SHIB[200000.000000000000000],SOL[0.000000001025445],TRX[0.000000028837738],USD[0.000000021433739899],USDT[0.000000006883529,XRP[0.0000000032517200] |
| 02204519 | BTC[0.063094474000000000],DOGE[1.000000000000000],ETH[0.704976600000000000],ETHW[0.78500000000000000],EUR[1031.891749820107721],SOL[11.129278200000000],USD[0.06434044033366652],USDT[0.757828345343625] |
| 02204522 | POLIS[276.880642300000000],USD[0.042004628482401480],USDT[0.00000018092374] |
| 02204523 | BNB[0.000000066862892],BTC[0.000000000512004],CHF[0.000002024917664],EUR[0.000103696504630],FTT[0.000000046489153],NEAR[0.000000045144546],STG[105.000000010381149],USD[0.538820803900000],USDT[0.000000002856050] |
| 02204527 | ADABULL[1.676602850030860],ALGOBULL[840801060.535447018000000],ATOMBULL[0.000000002500000],BCHBULL[1370000.000000000657050],BSVBULL[0.000000036727787],DOGEBULL[5.9000000000000000],ETHBULL[2.420000000000000],LINKBULL[230325.637135583047849],LTCBULL[1.498271443550716],MKRBULL[1.020000000000000],SUSHIBULL[1375000.000000000000000],TRX[0.268434000000000],UNISWAPBULL[0.404381747453600],USD[0.047986159417512],XLMBULL[11549.000000000344200202],XRP[0.500000000000000000],XRPBULL[33039368.600000000],BCHBULL[35362425690000],ZECBULL[0.706436430422364] |
| 02204528 | APE[0.000000006297714],BTC[0.000000037852750],DOGE[0.000000047422205],FTM[0.000000038668704],MATIC[0.000000008964040],USD[0.000000041155897],WAVES[0.000000010689654],YFI[0.000000010016328] |
| 02204533 | BTC[0.000100000000000],POLIS[2.099601000000000],USD[1.461332483135000],USDT[0.002700000000000] |
| 02204535 | BNB[0.000000026543584],DOGE[444.824206889844351],SGD[0.006762762464141],USD[0.000012170237136],USDT[0.000000451398762] |
| 02204539 | BNB[0.001329242300000],MANA[0.069600000000000],TRX[0.000001000000000],USD[0.00439919132500] |
| 02204551 | USD[0.0000000272773385],USDT[106.0702714923613643] |
| 02204552 | BTC[0.000006034758083],ETH[0.012296653335190],ETHW[0.01223041887146906] |
| 02204556 | ETH[0.614272850000000],ETHW[0.00027285481216211],GBP[7359.000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[20.830814790000000],LUNC[1943980.1900000000000],USDT[0.010082827218230],XRP[0.333400000000000] |
| 02204559 | ATLAS[1450.000000000000000],USD[0.062551425200000],USDT[0.0000000182370707] |
| 02204560 | IMX[0.069790000000000],USD[0.371884762475000],USDT[0.0000000119759593] |
| 02204568 | BUSD[47.066382610000000],ETHBULL[10.365541258000000],USD[0.0000000008144328],USDT[0.0000000099891636] |
| 02204569 | ATLAS[482.192565400000000] |
| 02204570 | BTC[0.101197830000000],FTT[4.961386650000000],NFT [334026798513891235]{1},SOL[3.750000000000000],TRX[0.000230000000000],USD[2.437768372595290],USDT[0.0658113682985788] |
| 02204574 | POLIS[8.396695000000000] |
| 02204578 | UBXT[1.000000000000000],USD[0.0003505665920384] |
| 02204580 | AAVE[0.000000000000000],AUDIO[5.000000000000000],AXS[0.100000000000000],BAND[0.600000000000000],BOBA[1.000000000000000],BTC[0.001158309601969],CHZ[20.000000000000000],DOGE[9.000000000000000],FTM[1.000000000000000],HUM[20.000000000000000],OMG[1.000000000000000],SHIB[100000.000000000000000],SLP[0.000000000000000] |
| 02204582 | BCH[0.000000004164710],BNB[0.000000057115600],SOL[0.000000036250800] |
| 02204590 | AGLD[135.892709130000000],ALCX[0.000845530000000],ALPHA[278.964706747018375],ASD[199.999340344662500000],ATOM[4.493160000000000],AUDIO[359.968650000000000],AVAX[3.296220000000000],BADGER[4.438797300000000],BCH[0.125984484357136],BICO[10.995820000000000],BNB[0.309936167000000],BNT[17.180256660225810343],BTC[0.199426207000],CEL[0.076041000000000],COMP[1.019286154340000],CRV[0.9984800000000000],DENT[8720000000000],DOGE[386.734682000000000],ETH[0.05894775570000],ETHW[0.01396257000000],EUR[0.000000097991120],FIDA[291.980050000000000],FTT[0.699400000000000],GRT[24.918224000000000],HNT[2.800000000000000],HXRO[93.200000000000000],ICX[128.951620000000000],INJ[629.65800000000000],LOOKS[77.5851800000000000],MOB[0.4987813834987753],MTL[14.597245000000000],NEXO[241.000000000000000],PERP[37.270716250000000],PROM[2.538417300000000],PUNDIX[0.94604000000000],RAY[90.954999326835687],REN[122.891388400000000],RSR[5222.101946536198657],RUNE[3.001457154568477],SAND[56.994110000000000],SKL[254.823490000000000],SOL[11.835361894667150],SPELL[99.031000000000000],SRM[38.996055700000000],STMX[2959.287500000000],USD[0.00000.3.9759.080825767],GENE[0.097960000000000],TRX[0.000018000000000],USD[0.000000164246294],USDT[0.468157904784223] |
| 02204592 | FTT[0.000000008602576],GENE[0.097960000000000],TRX[0.000018000000000],USD[0.000000164246294],USDT[0.468157904784223] |
| 02204594 | BNB[0.000000020000000],ETH[0.000000100000000],FTT[0.037959615510155],MATIC[0.0000000100000000],NFT [421513196710903628]{1},SOL[0.000000109150095],USDT[0.000000024125000] |
| 02204595 | ATLAS[8048.850500000000000],USD[0.576474651500000],USDT[0.000000091185333] |
| 02204596 | AAVE[0.090000000000000],ALICE[3.500000000000000],ATOM[0.800000000000000],AVAX[0.699924000000000],BNB[0.029979100000000],DOGE[13.000000000000000],DOT[0.299905000000000],ETH[0.099967700000000],ETHW[0.099967700000000],FTT[3.499810000000000],LUNA2[0.601582335000000],LUNA2_LOCKED[1.403692115000000],LUNC[130995.820000000000000],MATIC[15.000000000000000],SHIB[200000.000000000000000],SOL[0.299981000000000],USD[75.887018991348430400000000],USDT[0.00209020424545457] |
| 02204606 | ADABULL[450.000000000000000],BTC[0.000391800000000],ETH[0.099993169167380],MATIC[0.000000006176240],USD[10.041905290489672] |
| 02204609 | LUNA2[0.004875155198000],LUNA2_LOCKED[0.011375362130000],LUNC[1061.575308700000000],MATIC[9.995483716233547],USD[41.4540620444400000],USDT[6.382182196100000] |
| 02204612 | KIN[2289594.000000000000000],USD[8.421343450000000] |
| 02204613 | EUR[2573.139329030000000],USD[0.570474895145243] |
| 02204616 | USD[30.000000000000000] |
| 02204618 | AAVE[0.074653000000000],APE[0.091956000000000],ASD[0.032911000000000],AVAX[0.091586000000000],AXS[0.073172000000000],BADGER[599.429088002000000],BRZ[0.007040683645000],BTC[0.186725744417590],CEL[2924.713253000000000],CRV[2048.610690000000000],DOT[0.045717000000000],DYDX[1063.688390000000000],ENS[0.043072020000000],ETH[5.268299150000000],ETHW[0.002991500000000],FIDA[0.914270000000000],GST[0.083346000000000],LINK[0.048608000000000],RAY[0.488710000000000],SAND[1850.648310000000000],STEP[52083.300000000000000],SUSHI[0.105130000000000],TRX[0.857330000000000000],UNI[277.674527000000000],USDT[2.483276289643370]3],YFI[0.007794000000000] |
| 02204619 | ATLAS[0.0000072000000000],AXS[0.453227010000000],BAO[1.000000000000000],EUR[0.0013734624253952],POLIS[0.000000020000000] |
| 02204621 | USD[25.000000000000000] |
| 02204622 | LUNA2[1.104781540000000],LUNA2_LOCKED[2.577823593000000] |
| 02204623 | ADABULL[177.175125280000000],ATOM[62.362959687562500],CRO[8.23100207000000],EUR[1996.676206164744793],LUNA2[3.175699975283575],LUNA2_LOCKED[7.409966609661675],LUNC[253399.420056276297840],MATIC[-314.506385027163272],MATICBULL[13.248000000000000000],SOL[0.004620000000000],USD[12600.465622768433692],USDT[0.005227139462742],VETBULL[22.952500000000000] |
| 02204624 | BIT[20.000000000000000],BNB[0.000000127379534],BTC[0.000694858724755],CRO[0.000000055844579],ETH[0.00000001737346],FTM[0.000000749371168],FTT[2.128543629465346],SOL[0.0000001430844777710],USD[0.00001473084477710],USDT[0.00000001278682277] |
| 02204625 | ATLAS[2519.496000000000000],SOL[3.629266000000000],TRX[0.0000010000000000],USD[0.236904656100000] |
| 02204635 | USD[0.000000016472844] |
| 02204637 | ETH[0.000000046107580],EUR[0.000204380300206],FTT[25.654450877318634],USD[2.162570029175013,USDT[0.000000315521630] |
| 02204645 | ATLAS[110.000000000000000],USD[0.155010373750000] |
| 02204647 | CHZ[5.814748600000000],TRX[476.012901000000000],USD[2.770231034250083],USDT[34.3439.112818230875000] |
| 02204649 | AT247.273500000000000],USD[0.000000012663783],USDT[0.00000005454590] |
| 02204652 | ATLAS[8568.371700000000000],TRX[0.0000010000000000],USD[1.415828400000000],USDT[0.000000005963120] |
| 02204653 | USD[0.0000000093551240] |
| 02204658 | ATLAS[1204.812454670000000],AXS[0.902854750000000000],CHF[0.000000011764507],CHZ[887.8695815700000000],ENJ[203.824809230000000],FTM[66.641319692150064],SOL[0.0000000567128096],USDT[0.000000008344644] |
| 02204659 | ATOMBULL[1130.379600000000000],EUR[0.553273293000000],LINKBULL[3.715800000000000],MATICBULL[8.537920000000000],TRX[0.000160000000000],UNISWAPBULL[0.003623040000000],USD[3.257404881960000],USDT[0.002035032125000],XRPBULL[3405.994000000000000] |
| 02204661 | ATLAS[8.316102612798255]7],BNB[0.000000100000000],LUNA2[0.0001369182904000],LUNA2_LOCKED[0.000319476010000],POLIS[0.000000097882259],SOL[0.008552668744562],USD[0.07884788750000000] |
| 02204662 | CQT[28455.785800000000000],MATIC[1234.566718340000000],MATICBEAR[201[6998600.000000000000000],SOL[17170.467276605991920] |
| 02204663 | BAT[0.000000087623425],CEL[0.000000034437680],DENT[0.000000020329632],DOGE[0.000000037977264],ETH[0.000000066152865],GRT[0.000000012454568],LINK[0.000000005858636],MANA[0.000000004348168],MTA[0.000000007392690686],SHIB[0.000000007465556],USD[0.000013131526375] |
| 02204664 | SOL[0.0000000077744800],TRX[0.000000047489079],USD[0.000000092972000] |
| 02204665 | USD[0.000000000000000] |
| 02204666 | USD[0.002444670000000],USDT[0.000000001050950] |
| 02204667 | USD[25.000000000000000] |
| 02204668 | POLIS[13.897359000000000],USD[0.5875960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02204669 | BTC[0.00001512000000000],TRX[0.000010000000000000],USD[0.0005439882824848],USDT[0.0000000046486700] |
| 02204670 | SOL[0.0000000011522600] |
| 02204671 | BNB[0.000000004900000000],ETH[0.0000000051101095],SOL[0.0000000005190500],TRX[0.0000000011374478],USDT[0.0000000084119942] |
| 02204677 | USD[18.5066979772500000],USDT[0.5712900842500000] |
| 02204678 | LTC[0.0000001000000000],SOL[0.0011718600000000],USD[0.0507022948282272] |
| 02204680 | USD[14.1931521200000000] |
| 02204685 | BNB[0.000000029176586],BTC[0.0000000031679285],DOGE[0.800000000000000],ETH[0.0000000035346480],EUR[103.0000000085520835],FTT[0.0000000093889824],GARI[0.7000000000000000],LUNC[0.0045800000000000],SHIB[40000.00000000000000],TRX[0.9028220000000000],USD[0.6218617007067380],USDT[0.00000001409869 18] |
| 02204686 | BEAR[2961.8400000000000000],BULL[0.1578596000000000],NEXO[9.0000000000000000],SHIB[99924.00000000000000],USD[0.8534832598875000],USDT[0.0000000062623172] |
| 02204691 | BTC[0.0174000000000000],LTC[0.5123891900000000],USD[1.1859236518050814] |
| 02204697 | USDT[0.0000343035951755] |
| 02204698 | KIN[1.0000000000000000],USD[0.0000091290086625] |
| 02204700 | BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000299446404400],ETHW[0.0000299446404400],KIN[4.0000000000000000],NFT (556559245851745766)[1],RSR[2.0000000000000000],TRX[1.0000940000000000],USD[0.0000045919418851] |
| 02204701 | USDT[0.0000004926526422] |
| 02204723 | AURY[0.8263977200000000],USD[0.0000000001420694] |
| 02204728 | ATLAS[58526.9260676100000000],DOT[33.9650548600000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0200000642868138] |
| 02204729 | BTC[0.0000000044825293],SOL[0.0000000002747216],TRX[0.0000000063374036] |
| 02204731 | BTC[0.0000000743107801],FTT[0.0000000014117583],USD[-0.0001287737070192],USDT[0.0000000156923568],XRP[0.0129099932535073] |
| 02204732 | MANA[0.0000000098841368],SHIB[0.0000000074000000],USD[0.0000000061477454],USDT[0.0000000032082246] |
| 02204743 | BTC[0.0000001000000000],USD[0.8778966263574441],USDT[0.0000000108525519] |
| 02204745 | ATLAS[9.9694000000000000],AVAX[6.0870928071062300],BTC[0.0000016389458254],DENT[1699.4240000000000000],ETH[0.0000000060421600],KIN[79973.27000000000000],LUNA2[0.0245537347400000],LUNA2_LOCKED[0.0572920477200000],LUNC[5346.6274338000000000],REEF[9.9010000000000000],RSR[242.2997828629721270],SLP[149.9730000000000000],SPELL[399.0380000000000000],TRX[0.8675465414855965],USD[1.4717704770309701],XRP[0.0000000025796000] |
| 02204754 | GOG[35.8133072600000000],USD[0.0000000095896336],USDT[0.0000000058467318] |
| 02204755 | USD[0.0000000084361842] |
| 02204757 | AVAX[0.0000000014065100],BTC[0.0000000016767215],ETH[0.0000000056913300],NFT (567960813197931058)[1],SOL[0.0000000091002337],USD[0.0000000078337798] |
| 02204759 | USD[0.0000000063915169],USDT[0.7291018887647957] |
| 02204761 | AVAX[0.1163274467727025],BTC[0.0000000030000000],ETH[0.0008882800000000],FTT[0.2907787275648649],SOL[0.0075366800000000],USD[0.0014525433750000],USDT[0.0000000083977817] |
| 02204765 | ATLAS[329.9440000000000000],FTT[0.3000000000000000],LTC[0.0499900000000000],TRX[0.0000010000000000],USD[44.3327649200000000],USDT[0.0000000012964820] |
| 02204767 | AKRO[8.0000000000000000],ATLAS[0.0000000051936090],AVAX[4.1633124000000000],BAO[24.0000000000000000],BTC[0.0000008425882751],DENT[5.0000000000000000],ETH[0.0001845000000000],ETHW[1.2173757490656804],FTM[613.2478025000000000],KIN[15842.0954538773003760],LINK[19.4903148000000000],LUNC[0.0000000 0000000],MATIC[61.0323739800000000],NEAR[5.2978320600000000],RSR[4.0000000000000000],SOL[0.0000000012504480],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[61.6550900517703286],USDC[15.0000000000000000],USDT[0.0000000064273105],USTC[0.0000000078587865],XRP[0.0046112400000000] |
| 02204776 | AKRO[7.0000000000000000],AUDIO[1.0000000000000000],BAO[13.0000000000000000],BTC[0.0000000331067332],DENT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000289844445960],ETHW[0.0000289844445960],EUR[0.0001504069814210],FRONT[1.0000000000000000],GRT[3.0000000000000000],KIN[9.0000000000000000] 0],LTC[0.0000000005901716],MATIC[0.0007246245653783],RSR[2.0000000000000000],SXP[1.0016451800000000],TOMO[1.0010416500000000],TONCOIN[0.0026564000000000],TRX[8.0000000000000000],UBXT[5.0000000000000000] |
| 02204778 | BNB[0.0000001650000],BTC[0.0000000936467030],DOGE[0.0000000037000000],SOL[0.0000000051000000],TRX[0.0000000092741863],USDT[0.0000000060109602] |
| 02204779 | EUR[0.0000000012966835],USD[0.0000000030340474] |
| 02204784 | ATOM[30.0990500000000000],BNB[0.5880061500000000],BTC[0.0160275600000000],FTT[25.0000000000000000],IMX[24.0981570000000000],LINK[75.0000000000000000],LUNA2[2.9456317710000000],LUNA2_LOCKED[6.8731407980000000],LUNC[241417.5197384000000000],STARS[4.0000000000000000],TONCOIN[104.4000000000000000] ],TRX[0.0000020000000000],USD[57.8267815537270364],USDT[0.0001135763018311] |
| 02204785 | BTC[0.0000586310437500],ETH[2.1113078300000000],ETHW[2.1113078300000000],HT[9.3000000000000000],USD[0.4441518852500000],USDT[0.8363071611250000] |
| 02204787 | BNB[0.0026638900000000],DOGE[1.0000000000000000],XRP[10.0000000000000000] |
| 02204789 | AURY[0.0000000095808952],BRZ[0.2313329300000000],BTC[0.0000584585942725],USD[-0.0835992923294405],USDT[0.8181986601844520] |
| 02204790 | ATLAS[3109.6004192700000000],USDT[1.1678636111875000],USDT[0.0000000098552292] |
| 02204795 | AURY[4.0000000000000000],POLIS[0.0977600000000000],USD[8.4683170230000000] |
| 02204797 | SOL[0.0000000091289198],USD[0.0000000343390281],USDT[0.0000000069807344] |
| 02204799 | XRP[0.0000000018225350] |
| 02204800 | ATLAS[18712.3240000000000000],USD[0.0000001128969150],USDT[0.0000000092728946] |
| 02204801 | BNB[0.0000000058619319],USD[0.1676368739000000] |
| 02204803 | ATLAS[0.0557347900000000],USD[0.2099172575125000],USDT[0.0000000016383040] |
| 02204804 | BNB[0.0040000100000000],DYDX[0.0757287300000000],ETH[0.0000038808883176],ETHW[0.0000038808883176],EUR[-0.4067340569540787],SOL[-0.0020272439212076],TRX[0.4124693859600000],USD[0.3378165477791640],USDT[0.4914525010052909] |
| 02204806 | EUR[0.0000004665567560] |
| 02204807 | EUR[0.0000000051234956] |
| 02204813 | BAO[2.0000000000000000],BNB[0.0000000064754264],BTC[0.0000001420659438],DENT[1.0000000000000000],ETH[0.0000199000000000],EUR[0.1130614252084994],HOLY[0.0001650000000000],KIN[2.0000000000000000],LINK[0.0000000021384360],NEAR[0.0249511700000000],SECO[0.0001650000000000],SOL[0.0000000016510000],SXP[ 0.0000670963655730],USD[0.0000000082620541],USD[0.0004286608125000] |
| 02204818 | EUR[0.0000001279125091],USD[0.2039420000000000] |
| 02204829 | BNBBULL[0.0012000000000000],BTC[0.0000000933303201],FTT[0.0000000805013660],LTCBULL[10.0000000000000000],TRX[0.0000010000000000],USDT[0.0000178295726260] |
| 02204831 | EUR[2515.2575186700000000] |
| 02204832 | USD[25.1021366400000000] |
| 02204834 | DFL[9.6808000000000000],LUNA2[0.0328966738900000],LUNA2_LOCKED[0.0767589057500000],LUNC[7163.3200000000000000],USD[1839.8578026734302840] |
| 02204835 | ATOM[0.0000000007653400],AVAX[0.0000000010000000],FTM[0.0000000061290000],MATIC[0.0000000057012389],RUNE[0.0000000094900000],STSOL[0.0000000043254400],TRX[0.0007770000000000],USD[0.0000000631595808],USDT[0.0000000896226620] |
| 02204837 | TRX[0.0023320000000000],USD[0.0063557916585017],USDT[0.3562331673645840] |
| 02204838 | BTC[0.0000289900118500] |
| 02204839 | BNB[0.0003551400000000],BTC[0.0079011100000000],SAND[175.3581068500000000],USD[1.4003562735485968],USDT[0.8317828981216012] |
| 02204840 | APT[0.0000000052811085],CQT[766.9082364668238332],ETH[0.0000000024844488],FTT[0.0000000054859386],GBP[0.0000000033731253],MATIC[0.0000000076524148],USD[0.1020515843381753],USDT[0.0000000469032494] |
| 02204844 | BCH[0.0009696900000000],ETH[0.0009994300000000],ETHW[0.0009994300000000],LUNA2[0.0092826732170000],LUNA2_LOCKED[0.0216595708400000],LUNC[0.0299031000000000],USD[101.0407680917500000] |
| 02204851 | AXS[0.0999371700000000],BAO[1.0000000000000000],BTC[0.0789440100000000],CHZ[26.7885427100000000],KIN[106617.1729182100000000],RUNE[12.9754686700000000],USD[16.2259127154621528] |
| 02204854 | ATLAS[320.0000000000000000],POLIS[11.7987600000000000],USD[0.0000000025479680],USDT[5.1938777138936784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02204855 | POLIS[10.700000000000000000],USD[0.1996252364250000] |
| 02204856 | EUR[30.376670720000000000],LUNA2[0.0022601474110000],LUNA2_LOCKED[0.0052736772930000],USD[0.0085961452300000],USTC[0.3199347940802741] |
| 02204861 | ATLAS[0.000000018484471],AXS[0.0000000019423737],BNB[0.0000000021025390],POLIS[0.0000000058139547],SOL[0.0000000056039528],USD[0.0000000177735376] |
| 02204863 | BTC[0.000000068098726],ETH[0.000000012238282],EUR[0.000000128022445],LUNA2[0.0000000367390248],LUNA2_LOCKED[0.0000000857243912],LUNC[0.0080000000000000],USDT[0.0001796794791079] |
| 02204865 | FTT[0.001165311000000],USD[0.1590903799250000] |
| 02204868 | TRX[0.000022000000000],USD[-86.5288599217115696],USDT[105.3600000000000000] |
| 02204870 | BAO[2.000000000000000],EUR[0.0130005943738267],FTT[0.0016098700000000],KIN[2.0000000000000000],USD[0.0073517896380952] |
| 02204872 | POLIS[4.850000000000000],USD[0.3957084258625000] |
| 02204877 | USD[20247.6087830000000000] |
| 02204878 | BNB[0.008089750000000],BTC[0.0000000077861000] |
| 02204879 | ETH[0.000001600000000],ETHW[0.0000001600000000],USD[0.0036442100000000] |
| 02204880 | EUR[0.000000001788856],MATIC[1.0492115200000000] |
| 02204884 | BAO[1.000000000000000],SOL[0.0552445376500000],USD[0.0002224756913659],USDT[0.0000000007278335] |
| 02204885 | TRX[0.000001000000000],USD[0.0024079277750000],USDT[0.0000000141577234] |
| 02204889 | AKRO[1.000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000067020709] |
| 02204908 | BTC[0.000013650000000],DYDX[0.000000002000000],GRT[6.7024430800000000],SHIB[0.0000000070803312],SUSHI[0.0000000076114414],TSLA[0.3347033700000000],USD[226.2173896412194399],USDT[0.0000000012965331] |
| 02204910 | USDT[0.0000000044156551] |
| 02204917 | ETH[0.000995662513600],JOE[0.000000010000000],TRX[0.0016090000000000],USD[-491.1387067299667784],USDT[725.9478995879603013] |
| 02204925 | BTC[0.072200000000000],FTT[12.0000000000000000],USD[3.3650952786120000],USDT[1.2752061594000000] |
| 02204926 | SHIB[727399.6263927000000000],USD[0.0000000000005030] |
| 02204930 | ATLAS[3310.0000000000000000],USD[1.4937046600000000] |
| 02204931 | ATLAS[17166.5660000000000000],ETH[7.8524292000000000],ETHW[5.0095870745905310],USD[8.7865727400000000] |
| 02204937 | BRZ[0.046973826572078],BTC[0.0000000005996864],USD[0.0012142733299204] |
| 02204939 | BNB[0.000000002628126],EUR[0.2372320727610398] |
| 02204943 | EUR[21.4207868300000000] |
| 02204945 | USDT[0.0000000037341215] |
| 02204948 | DOGE[0.687219402400000],KIN[60000.0000000000000000],SLP[3140.0000000000000000],UBXT[81.0000000000000000],USD[0.1287088893795010] |
| 02204949 | AAVE[0.910000000000000],BNB[0.0100000000000000],FTM[560.0000000000000000],FTT[5.4133959400000000],IMX[400.8000000000000000],LUNA2[0.0007265601392000],LUNA2_LOCKED[0.0016953069918000],LUNC[158.2100000000000000],MATIC[100.0000000000000000],MNGO[90.0000000000000000],SLP[4360.0000000000000000],SOL[2.3400000000000000],UNB[1.0000000000000000],USD[94.0890612507086051],XRP[117.0000000000000000] |
| 02204952 | LRC[0.854800007844280],SHIB[0.0000000015046208],USD[2.4246676770729480] |
| 02204954 | ETH[0.221000000000000],ETHW[0.2210000000000000],EUR[0.0000000070000000],FTM[104.0000000000000000],MATIC[180.0000000000000000],SOL[0.7700000000000000],USD[14.5295935702502728] |
| 02204958 | SUSHI[0.364233270000000],USD[0.0000000446964434] |
| 02204959 | BTC[0.018896409000000],EUR[0.0000000055168955] |
| 02204962 | BNB[0.000000026474868],CHZ[0.0000000427161142],GODS[10.5545381800000000],TLM[0.0000000050000000],TULIP[1.0344432500000000],USD[0.0000000096370785],USDT[0.0000000029290641] |
| 02204963 | SOL[0.323167550000000],USD[0.0000014285347670] |
| 02204967 | BUSD[104.677605350000000],ETHW[25.5329110000000000],FTT[0.1992000000000000],HT[0.0000000104816441],NFT (328238876743208316)[1],NFT (417460310790867025)[1],NFT (450098008365507710)[1],USD[0.0000000086548024],USDT[0.0000000065925910] |
| 02204975 | TRX[0.000010000000000],USD[0.0000000112436405],USDT[0.0000000015904620] |
| 02204977 | POLIS[2.280000000000000] |
| 02204978 | BAO[1.000000000000000],ETHW[0.0908516000000000],FTT[0.1173014900000000],SUSHI[29.5410236100000000],USD[0.0000002600449637] |
| 02204986 | ATLAS[3649.3065000000000000],KIN[12831920.3436400000000000],USD[1.1772776800000000],USDT[0.0000000045572352] |
| 02204987 | AURY[0.000000009733724],BAO[1.0000000000000000] |
| 02204997 | EUR[0.0000000027612082] |
| 02205000 | USD[0.3822881282500000],USDT[0.0000000012400000] |
| 02205001 | BTC[0.000000007561569],ETH[0.0000000066697546],USD[0.0001569162479845] |
| 02205003 | BOBA[0.399920000000000],USD[0.2867336700000000] |
| 02205005 | ETH[0.000242780000000],ETHW[0.0002427811162710],USD[1.1005829985000000] |
| 02205006 | BTC[0.000000023217430],SOL[0.0000001000000000] |
| 02205008 | BTC[0.000000054682787],ETHW[0.0000000006498600],ETHW[0.0000000004896000],EUR[0.0000001425271557],FTT[0.0000000055921288],USD[0.0001261829586868],USDT[0.0000000002208725] |
| 02205017 | BNB[2.925026050000000],ETH[-0.0491439688580949],ETHW[-0.0488390887339773],USD[678.7533217529463118000000000],USDT[0.0000000012942396] |
| 02205020 | BEAR[296.240000000000000],BTC[0.0017000000000000],BULL[0.0003546600000000],LINKBULL[862000.0000000000000000],TRX[0.0000010000000000],USD[136.2135768068312476],USDT[14713.3973814946738999] |
| 02205023 | USD[-6.653344908805224],USDT[3.8657516975000000],XRP[0.0000000084000000] |
| 02205025 | ALICE[5.400000000000000],ATLAS[620.0000000000000000],EUR[0.0000001086464],USD[1.3642035861728720] |
| 02205030 | EUR[391.108301360000000],TRX[0.2320010000000000],USDT[2.5406933280000000] |
| 02205031 | ATLAS[330.000000000000000],SOL[0.0025637300000000],USD[1.6165734165000000] |
| 02205037 | POLIS[2.400000000000000] |
| 02205038 | USD[-14.049719729200000],USDT[21.2987020000000000] |
| 02205039 | BTC[0.130306521000000],USD[4510.2083470937500000000000000] |
| 02205044 | ALCX[0.000000028692200],USD[1.6420130012602800],USDT[0.0000000028562484] |
| 02205045 | BTC[0.000063190000000],USD[1058.3371134000000000] |
| 02205046 | USDT[2.3173243075000000] |
| 02205048 | SOL[0.459908000000000],USD[0.3747100354965780],USDT[0.0080801230840000] |
| 02205051 | AMPL[0.000000003378864],USDT[0.0000000088643644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02205059 | BTC[0.000000005200000],USD[0.000000030500000] |
| 02205060 | BNB[0.009325980000000],ETH[0.000000000896000],USD[0.685420159500000] |
| 02205061 | EUR[0.000000081666301],SOL[0.000000008000000],USD[0.226115177904261 0] |
| 02205066 | GOG[186.000000000000000],POLIS[26.000000000000000],USD[0.909911448000000],USDT[0.000000046933855] |
| 02205068 | BTC[0.000300000000000],ETH[0.000000000640000],USD[0.090000000000000],USDT[1.923638092500000] |
| 02205070 | NFT (363965765054406704)[1],USD[5.000000000000000] |
| 02205081 | FTT[0.000000094612200],SUSHI[0.000000003872345 2],USD[0.001939837536128],USDT[0.000000079718962] |
| 02205082 | CONV[8858.628000000000000],EUR[0.000000010190554],KIN[2909418.000000000000000],KNC[0.079000000000000],MOB[20.495900000000000],PAXG[0.000042060000000],ROOK[0.000785600000000],STEP[263.047380000000000],USD[0.004060807200000],USDT[0.000000050000000] |
| 02205084 | USDT[0.051103275200000] |
| 02205085 | FTM[5.000000000000000],GBP[0.789400035957120],SOL[358.400012620000000],USD[0.903446605000000],USDT[1.074763480000000] |
| 02205087 | BTC[0.267354066224203 6],EUR[0.000000049028264],FTM[0.000000075000000],FTT[26.591120220000000],USD[0.000000085452858],USDT[4.078331680000000] |
| 02205088 | IND[489.151262404449650 0],PSY[3386.687104476070204 0] |
| 02205090 | TRX[0.003108000000000] |
| 02205102 | BTC[0.000000006000000],ETH[0.000000047600000],USD[0.144638083280 2387],XRP[0.000000072700000] |
| 02205105 | ATLAS[470.000000000000000],POLIS[5.398920000000000],USD[0.475569480750000] |
| 02205109 | USDT[0.000000025000000] |
| 02205110 | AURY[5.000000000000000],USD[21.474374931412500 0] |
| 02205114 | LUNA2[0.001962213150000],LUNA2_LOCKED[0.0045785397340000],USD[0.000000080988639],XRP[0.054597140000000] |
| 02205123 | AURY[2.000000000000000],POLIS[0.199480000000000],SOL[0.031788050000000],SPELL[399.920000000000000],USD[0.235219072700000] |
| 02205124 | GOG[114.000000000000000],POLIS[0.045152650000000],SNY[0.889521830000000],USD[0.207256146500000] |
| 02205129 | BTC[0.000089550000000],FTM[230.938440000000000],USD[0.359911146500000],USDT[0.000000011125350] |
| 02205131 | ATLAS[26840.000000000000000],BNB[89.237321400000000],BTC[0.010522097203850 0],BUSD[5.000000000000000],FTT[50.354068093748655 1],GODS[200.700000000000000],INDI[6000.000000000000000],INDI_IEO_TICKET[1.000000000000000],SRM[173.690017280000000],SRM_LOCKED[157.899823260000000],TRX[3.000000000000000],USD[162.956441626666229 1],USDC[2.500000000000000],USDT[11.566182383814090],XPLA[2000.000000000000000],YGG[400.980000000000000] |
| 02205136 | AVAX[0.160250190000000],BNB[0.000000000689963],BTC[0.000000005244000 0],EUR[0.000000079674732],FTT[0.061465636697574 5],LUNA2[0.158316808000000],USD[-1.475267628509041 1] |
| 02205138 | BTC[0.000342155443664],DFL[4.617421875092600 0],ETH[0.000000013951686 8],ETHW[0.000000048343544],LINK[0.000000004662916],USD[0.197666823740299] |
| 02205141 | APT[0.000000000854839],DENT[1.000000000000000],ETH[0.000000013378288 4],ETHW[0.001551666224738 1],LTC[0.000000091000000],MATIC[0.000000020000000],NFT (351734067147368161)[1],SOL[0.000000083952557],TRX[1.000000000000000],USD[0.000000018792521],USDT[0.000042508716524] |
| 02205145 | ATLAS[3009.469900000000000],POLIS[0.089360000000000],TRX[0.655028000000000],USD[0.044580788725000] |
| 02205148 | ATOMBULL[9000.000000000000000],BTC[0.000000008000000],CETBULL[22.000000000000000],ETHBULL[0.000000010000000],ETHW[0.000000040000000],FTT[-0.000000093454554],KNCBULL[1589600.000000000000000],LUNA2_LOCKED[884.809276100000000],MATIC[2895.543700000000000],PAXG[0.000000000000000],TRX[0.996940000000000],USD[16.435917654189285 46],USDT[0.000000015481045 33],XRP[0.000000067860616],XRPBULL[9915.400000000000000] |
| 02205151 | USD[0.000001266364640 4] |
| 02205152 | BAO[1.000000000000000],DOGE[0.000000008544180],ETH[0.000000001000000],KIN[2.000000000000000],LTC[0.000000097140358],SHIB[0.000000093758634],USD[408.000000096659120],XRP[3.334509031543978 0] |
| 02205153 | AVAX[31.779968039082920 4],DYDX[0.000000005419753 7],STEP[16752.947406511387598 8],USD[0.000000091754646] |
| 02205156 | SOL[0.000000027495424],USDT[0.000000322915918 0] |
| 02205166 | SOL[0.000000027495424],USDT[0.000000322915918 0] |
| 02205167 | ETHBULL[0.001000000000000],TRX[0.000010000000000],USD[-11.818833926121100 0],USDT[23.143390839082013 2] |
| 02205170 | ATLAS[279.946800000000000],AURY[2.000000000000000],MNGO[100.000000000000000],POLIS[5.298993000000000],TRX[0.000016000000000],USD[0.002259400077723 0],USDT[0.594620095694440] |
| 02205173 | AKRO[1.000000000000000],ATLAS[10953.541575068227954 3],DENT[1.000000000000000],SOL[0.000026490000000],TRX[1.000000000000000],USD[0.003650096801144 0] |
| 02205176 | ATLAS[75026.653790180000000],CRO[929.902000000000000],POLIS[19.596080000000000],SHIB[4200000.000000000000000],USD[2.820128529250000],USDT[0.000000001096736] |
| 02205179 | AXS[0.000000070697480],BTC[0.000000000962536 1],GBP[0.000000004164155],SHIB[0.000000001714500],SOL[0.000000024608660],USD[0.000000097541105] |
| 02205180 | ALICE[15.800000000000000],ATLAS[3269.573200000000000],BICO[8.998254000000000],CRO[479.914640000000000],ETHW[0.481903600000000],EUR[0.000000095818109],FTT[7.799100000000000],GENE[5.699728400000000],IMX[21.300000000000000],KSHIB[149.970900000000000],RUNE[145.786788600000000],SHIB[800000.000000000000000],TRX[0.639284000000000],USD[0.207331144028612],USDT[0.000000045725000] |
| 02205188 | APE[0.000000022912541],EUR[0.040026941084514 8],LUNA2_LOCKED[17.592822100000000],NEAR[0.000000001665248],USD[0.000000002787225],USDT[0.000000065119884] |
| 02205189 | ATLAS[128.460813810000000],USD[0.000000000084729 86] |
| 02205194 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000285234278745 5],USDT[0.000000039395095] |
| 02205195 | BADGER[0.000000006352625],MKR[0.000000013158854],MNGO[0.000000012339262],SHIB[0.000000076200000],STEP[0.009450953061681 6],USD[0.000000153281068],USDT[0.063629240886654] |
| 02205196 | BTC[0.000005684172000],USD[0.000000113704194],USDT[0.169404367500000] |
| 02205206 | TRX[0.000001000000000],USDT[0.000000257392742 74] |
| 02205208 | POLIS[0.000000037102110],USD[0.003724893136960],USDT[0.000000094097959] |
| 02205209 | USD[1.733782801400000],USDT[0.000002001485178] |
| 02205211 | BULL[0.000005062000000],ETHBULL[0.320981680000000],USD[0.646730014000000],USDT[0.334256000000000] |
| 02205217 | ATOM[0.142917720000000],BOBA[3.982434910000000],BTC[0.000055329688775 0],ETH[0.000340071000000],ETHW[0.058347100000000],LTC[0.005771000000000],LUNA2[0.418156958500000],LUNA2_LOCKED[0.975699569700000],LUNC[91054.558085900000000],OMG[1.482434910000000],SOL[0.246687160000000],USD[79.617377936183725600000000000],USDT[3.276570780532500 0] |
| 02205218 | BNB[1.829000000000000],DOGEBULL[7.294632400000000],FTT[1.207095860000000],LTC[1.127192230000000],MATICBULL[47.292540000000000],UBXT[370.000000000000000],USD[638.968436233621046200000000000],USDT[0.000502139564631 5] |
| 02205224 | LUNA2[0.001171984002000],LUNA2_LOCKED[0.002734629380000],USTC[0.165900000000000] |
| 02205226 | ATLAS[6269.167800000000000],BTC[0.008719550000000],EUR[0.000026599228789 7],FTT[2.580336540000000],MATIC[27.679907840000000],USD[0.008377041395440 0],USDT[0.000000075425849] |
| 02205228 | FTT[0.066162681310000],USD[56.645237675434130000000000000],USDT[500.000000001671696 8] |
| 02205230 | ATOM[0.000000010061851],BNB[0.000000013271374 0],BTC[0.000000091330761],MATIC[0.036210423032699 0],MPLX[0.579978007300000],NEAR[0.000000008437220],SOL[0.000000152231183],USD[829.450714883386529 2],USDT[0.000000180552212] |
| 02205231 | AURY[12.498282474606058 8],BTC[0.000000004000000],IMX[34.221371350000000],USD[0.000000209743220],USDT[0.000000069334980] |
| 02205233 | ATLAS[179.998000000000000],POLIS[74.389080000000000],USD[0.115698488750000] |
| 02205236 | APE[36.000000000000000],ATOM[0.000034500000000],AVAX[0.049582000000000],BNB[0.140000000000000],BTC[0.025961537730000],CRO[8.375500000000000],DOT[0.071437910000000],ETH[12.499392380000000],ETHW[0.003681150000000],FTM[409.586442030000000],FTT[151.699115500000000],LTC[0.005736210000000],SHIB[31500157.500000000000000],SOL[19.337147140000000],TRX[0.000023000000000],USD[0.010352109337584 2],USDT[2.630036675203627 0] |
| 02205238 | BTC[0.000019920000000],EUR[0.000000079562602],USD[0.000005652192255 8],USDT[0.000000070056273] |
| 02205239 | USD[38.581338592556204 4] |
| 02205240 | HT[236.400000000000000],TRX[0.000001000000000],USD[0.062841531500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02205244 | AVAX[8.00000000000000],BNB[1.000000005607260I],BRZ[0.00583642708951553],BTC[0.00018135469750000],DOT[0.0999900000000000],ETH[0.033000002118496],ETHW[0.033000002118496],MATIC[100.000000000000000],NEAR[0.09225041000000000],USD[88.513600334865916900000000000],USDT[209.58595695534411475] |
| 02205248 | ATLAS[5244.030091059343745B],BTC[0.000000030871087] |
| 02205249 | BAO[3.00000000000000000],DENT[6.000000000000000],EUR[113.476947038757085B],KIN[5.00000000000000000],RSR[1.00000000000000000],SOL[8.3917775300000000],SRM[0.0001414300000000],UBXT[1.00000000000000000],WRX[0.0084489000000000] |
| 02205256 | BTC[0.1557796600000000] |
| 02205258 | BTC[0.00100108021918882],CRO[0.00000000800000000],USD[0.7563683225026130] |
| 02205259 | USD[5.00000000000000] |
| 02205260 | KIN[1.00000000000000000],SOL[0.00001030000000],USD[0.00000000890681120],USDT[0.0000012169595885] |
| 02205262 | POLIS[39.40000000000000],USD[0.6353034502500000] |
| 02205263 | BTC[0.00380000000000000],ETH[0.060000000000000],FTT[1.2000000000000000],LINA[1480.0000000000000],LINK[2.50000000000000000],REEF[3250.00000000000000],USD[1.6860830147500000] |
| 02205269 | USD[0.0000000087100000] |
| 02205271 | 1INCH[0.9960000000000000],FTT[0.09990000000000],USD[0.7170170625359200],USDT[0.0077984350000000] |
| 02205278 | BTC[0.3556769500000000] |
| 02205279 | GLXY[39.17179262000000000],MATH[1518.30000000000000],USDT[0.0000003388425704] |
| 02205282 | USDT[0.5111800000000000] |
| 02205285 | FTT[0.0000000045762080],MSOL[0.0000000200000000],USD[0.00000006600340],USDT[1.1148734876356760] |
| 02205287 | AUD[0.0020303555034840],ETH[0.00350580000000],ETHW[0.00350580000000],USD[0.0000000010760440] |
| 02205291 | BTC[0.0118000000000000],EUR[0.0000000010406402] |
| 02205294 | BTC[0.0205962817000000],EUR[1.229050787168996O],FTT[47.490975000000000],RUNE[207.26258235000000000],TRX[99.98195000000000000],USD[0.000000063971343] |
| 02205295 | USD[0.0000002343105736] |
| 02205296 | BTC[0.0288942200000000],LUNA2[0.050516159100000O],LUNA2_LOCKED[0.117871037900000O],LUNC[11000.00000000000000],USD[-393.9605910018706220],USDT[665.81364027119S1900] |
| 02205298 | BTC[0.0000488749785000],CEL[0.01000000000000000],DOGE[3186.180731850000000O],LUNA2[0.00437699410300O],LUNA2_LOCKED[0.001021298624000O],LUNC[0.0014100000000000],USD[-173.5165676346184497],USDT[0.0026352422863921] |
| 02205304 | ATLAS[62.74128323000000000],TRX[0.000001000000000],USD[0.00000005669650B],USDT[0.000024610471834],XRP[0.000000014018188] |
| 02205305 | USD[0.00000008743778] |
| 02205308 | BULL[0.09792181000000000],CRO[0.00000000740000O],ETHBULL[8.33812731109668576],GRTBULL[7960.0182927500000000],SOL[0.02541257000000O],TRX[0.00001000000000O],USD[0.0000065512670864],USDT[0.00010715172869T],VETBULL[0.00000001715796B] |
| 02205312 | ASD[0.028310310709997B],BTC[0.00000009000000],CEL[30029.49866900000000O],RUNE[0.096580836278296S],USD[2.5582286335493631],USDT[0.00000008142375] |
| 02205317 | BAT[334.00000000000000000],BNB[0.00806100000000000],BTC[0.0553977440000000O],CRV[94.0000000000000O],DOGE[1139.998078080000000O],ETH[0.373677810320000O],ETHW[0.373677810320000O],FTT[19.1000000000000000],LTC[0.639878400000000O],LUNA2[6.6960908990000000O],LUNA2_LOCKED[15.624212100000000O],LUNC[1008087.89110200000000O],MANA[263.9916400000000000O],SAND[110.0233047422852080I],SHIB[14899335.0000000000000O],SNX[8.40000000000000O],USD[240.2807760288817248I],USDT[0.0093283190719687I],XRP[5876.5320200059850550I],ZRX[42.00000000000000000] |
| 02205319 | BTC[0.15237104400000000],EUR[0.00000000033235264],USDT[5.2224219200000000] |
| 02205320 | EUR[0.00001605856325S],USD[0.00000009091609] |
| 02205321 | ADABULL[0.24472289830000000],BTC[0.00000000012740S7],BULL[0.00000000001200000O],LINKBULL[189.19034543572380000],SRM[0.0094034800000000O],SRM_LOCKED[0.4288629400000000O],USD[1.7444330850239975],VETBULL[293.033409441900000O] |
| 02205323 | ATLAS[2621.25520000000000000],USD[0.9461995803625000] |
| 02205324 | ATLAS[539.89200000000000000],AURY[4.99900000000000000],HMT[82.98340000000000000],USDT[0.00000002526736S] |
| 02205325 | NFT (2895995319201875549)[1],NFT (2988874299738538513)[1],NFT (3142878075609285564)[1],NFT (3371796215699993920)[1],NFT (3552516074263878899)[1],NFT (3791802408693279844)[1],NFT (4779516808441455135)[1],NFT (5109709408496652030)[1],NFT (5209472642126062699)[1],NFT (5442038901347837033)[1],NFT (5590102573777594024)[1],NFT (5610762532103963611)[1],USD[5.00000000000000] |
| 02205331 | ALGOBULL[2786936.72741920000000000],ATOMBULL[682.23819983449624S8],DOGEBULL[1.1337235000000000] |
| 02205334 | AURY[0.00000000972648363] |
| 02205335 | USD[0.5751213590600000O],USDT[0.0063800000000000] |
| 02205338 | KIN[1.00000000000000000],TRX[0.00001000000000O],USDT[0.000085070000000O] |
| 02205339 | AMZN[5.99942240000000000],BTC[0.1003556255700000O],DFL[1280.636000000000000O],ENS[4.289184900000000O],ETH[1.450999283300000O],ETHW[1.450999283300000O],FB[2.999430000000000O],FTM[9.927420000000000O],MANA[248.877127000000000O],OMG[0.4964850000000000O],SAND[256.873840000000000O],SHIB[99392.0000000000000O],SOL[36.80076267427240],USD[6.3708337417708780],XRP[163.939390000000000O] |
| 02205341 | BAO[1.00000000000000000],FTT[129.539427920000000O],GBP[0.0000015624919880],UBXT[1.0000000000000000],USDT[0.00000033666642700] |
| 02205343 | ADABULL[8.00000000092600000],BUSD[37.585669600000000O],ETH[0.0000000069209S2],ETHW[0.000000069209S2],EUR[0.0000000753194311],FTT[0.0000000033386700],IMX[0.0000000461530961],LUNA2[0.0171249721700000O],LUNA2_LOCKED[0.0399582684000000O],USD[0.0000000594144741],USDT[0.0000000051064850] |
| 02205344 | TRX[0.00000020000000000],USD[0.0049356000000000] |
| 02205346 | BNB[0.44239043000000000],EUR[10.00000000000000O],FTT[2.999465400000000O],USD[670.3376781590000000] |
| 02205348 | BTC[0.00000001982661O],EUR[0.0011927230973888],USD[0.0001131379428109],USDT[0.00000001930404202] |
| 02205350 | USD[5.00000000000000] |
| 02205352 | ALCX[1.68069742000000000],EUR[0.0054400000000000O],SHIB[6698794.0000000000000O],TRX[2.00417000000000O],USD[0.0688533943500000] |
| 02205353 | ETH[0.000000081000000O],FTT[214.180588990000000O],LUNA2[0.006360927275000],LUNA2_LOCKED[0.0014842163640000O],RAY[990.8117100000000000O],USD[0.000000108808298],USDT[1.6379456986731016],USTC[0.0900420000000000] |
| 02205358 | BNB[0.00000002559032],LTC[0.000000009494528O],USD[0.0000010412367B8] |
| 02205363 | BTC[0.00009508000000000],TRX[0.000126000000000O],USDT[1.6180601993667131] |
| 02205364 | BTC[0.00008612000000000],EUR[2177.00002169416193403],USD[-1199.20371874841864700000000000] |
| 02205368 | ATLAS[686.9167779400000000O],BAO[5.00000000000000O],TONCOIN[12.62166548000000000],USD[0.00000002636130O] |
| 02205370 | BTC[0.25296042867510S0],CHZ[9.994300000000000O],ETH[4.0000000000000O],ETHW[4.0000000000000O],FTT[25.7951740000000000O],MATIC[0.6660750000000000O],SOL[5.00000000000000O],UNI[27.0451174750000000O],USD[0.0000003205092S6],USDT[789.190099749100722T] |
| 02205376 | POLIS[2.88000000000000] |
| 02205393 | EUR[500.00000000000000],USD[-211.27795712000000O] |
| 02205395 | BTC[0.0280248863037900],DOGE[0.002902830000000O],USD[0.0026880662833087] |
| 02205404 | USD[-30.230760845025062S9],USDT[33.14367867000000000] |
| 02205406 | BRZ[0.00226393000000000],BTC[0.00000000105265B0],FTT[0.3028606518879270],USD[0.000000043610941],USDT[0.0000000098947537] |
| 02205407 | FTT[32.19388200000000000],NEXO[0.208055470000000O],USD[1.7855859500000000] |
| 02205408 | FTM[0.59700000000000000],TRX[0.000001000000000O],USD[0.5984587830000000],USDT[0.0000000003194960] |
| 02205422 | USD[5.00000000000000] |
| 02205424 | ATLAS[0.00000000292000000],BNB[0.00050397500000000O],USD[-0.000509065347678O],USDT[0.0000007476023461] |
| 02205429 | MNGO[485.81513958000000000],USD[0.0000000097177737] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02205431 | BTC[0.3043550959002585],FTT[2.6360645508317392],GBP[0.000000005177048],SOL[45.000000000000000] |
| 02205437 | TRX[0.479200000000000],USD[0.397738879233260],USDT[0.000000013965568] |
| 02205443 | APE[8.998290000000000],APT[7.998480000000000],ATOM[2.000000000000000],BNB[0.085889870000000],DOGE[106.765875690000000],ETH[0.267977200000000],EUR[405.538193126183487],FTT[0.000121060000000],SOL[2.419933500000000],SRM[0.994471000000000],USD[65.812972691355137],USDT[17.352593841274279 3] |
| 02205444 | EUR[0.000000021619112],USD[480.593954898164210],USDT[6.928295054200286] |
| 02205452 | USD[0.000001498835464] |
| 02205455 | BTC[0.000000053390000],SOL[0.009954000000000] |
| 02205457 | USD[-0.012335531409697],USDT[0.014743360000000] |
| 02205460 | BTC[0.000017960000000],USDT[0.000391428403757] |
| 02205461 | USDT[0.128598625000000] |
| 02205463 | BTC[0.000000050775000],ETH[0.002812956815245],ETHW[0.002812956815245],LUNA2[0.032274873440000],LUNA2_LOCKED[0.075308038020000],LUNC[769.837611196790055],SOL[0.034838943706160],USD[1403.579945757548182700000000],USDT[1092.066692874783663],USTC[4.068213438025198 6] |
| 02205464 | GOG[83.000000000000000],HNT[1.699677000000000],USD[0.374186949269000] |
| 02205467 | BTC[0.000088613172259],LUNA2[4.308651888000000],LUNA2_LOCKED[10.053521070000000],PAXG[0.000000003552000],SHIB[0.000394460000000],USD[0.159947392173334],XRP[492.000000000000000] |
| 02205471 | POLIS[39.299920000000000],TRX[0.786000000000000],USD[0.014143280000000] |
| 02205474 | POLIS[8.000000000000000],USD[0.013310043000000] |
| 02205475 | ATLAS[100.000000000000000],BTC[0.000000000000000],POLIS[14.400000000000000],USD[0.379518765700000] |
| 02205476 | BAO[1.000000000000000],ETH[0.015955630000000],ETHW[0.015758770000000],USD[1.062370502426199] |
| 02205478 | ETH[0.023623980000000],ETHW[0.023623980000000],USD[0.000237136095102] |
| 02205479 | BNB[0.000002900000000],SOL[0.000005700000000] |
| 02205480 | SOL[1.452122410000000] |
| 02205481 | USD[30.000000000000000] |
| 02205487 | ETH[0.000148520000000],ETHW[23.066669650000000],KIN[1.000000000000000],SOL[0.000000050000000],USD[0.000138404556215] |
| 02205493 | BNB[0.000000022127288],BTC[0.000000069991384] |
| 02205496 | BTC[0.026228420000000],EUR[0.000043477460070],USD[0.000001759869960] |
| 02205498 | TRX[0.001565000000000],USD[0.000000120085060],USDT[0.000000023986120] |
| 02205500 | AURY[8.000000000000000],BTC[0.000051000000000],CRO[280.000000000000000],POLIS[31.600000000000000],SPELL[13000.000000000000000],USD[6.398526143312500],USDT[0.000000000819809] |
| 02205510 | BNB[0.056233410000000],USD[0.000004008738355] |
| 02205512 | AVAX[2.522564690000000],BNB[0.121164350000000],BTC[0.008953050000000],CUSDT[3009.801720280000000],DYDX[4.133509030000000],ETH[0.128413260000000],ETHW[0.128413260000000],FTT[1.493647253880786 9],GBP[1521.599686988871831 5],SNX[6.603313770000000],USD[53.209123677931815 0],USDT[0.000000007945872 1],XRP[149362.550960670000000],ZRXi44.360966470000000] |
| 02205514 | USD[0.001554004413043],USDT[0.000000007078529 0] |
| 02205520 | USD[0.156601749000000] |
| 02205521 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.001657260351557 3],USDT[0.000000016823020] |
| 02205523 | USDT[0.000000035034645] |
| 02205528 | POLIS[0.944884000000000] |
| 02205529 | BTC[0.002799496000000],ETH[0.169992800000000],ETHW[0.169992800000000],USD[166.943044537000000] |
| 02205532 | USD[0.022982900000000] |
| 02205534 | APE[899.731509570000000],AURY[4.272288220000000],BAO[2.000000000000000],EUR[0.000000227780300],FIDA[1.000000000000000],KIN[1.000000000000000],SAND[11.164633160000000],TRX[1.000000000000000],USD[0.000000007817544] |
| 02205535 | BNB[0.000000040000000],BTC[0.004779833220544U],DOT[0.000000004846000],ETH[0.075318916343932 3],ETHW[22.259162976343932 3],FTM[0.000000008000000],JST[0.000000007115374 2],LINK[0.000000008000000],LTC[0.000000050000000],LUNA2[0.137775240200000],LUNA2_LOCKED[0.321475605000000],LUNC[30000.84863 0000000000],NEAR[0.000000007000000],SOL[0.000000075735895],TONCOIN[50.418748264805211],TRX[0.000010060000000],UNI[0.000000016000000],USD[0.000006059794546],USDT[0.000209212467967],VEX[0.000000000834120 8] |
| 02205539 | AVAX[0.102259850000000],BTC[0.000001973600000],BULL[0.000005300000000],CHZ[0.415840600000000],ETH[0.000171912000000],ETHW[1.850611000000000],FTT[24.095988430000000],LINK[0.098021200000000],LTC[0.004995980000000],TRX[0.000178000000000],USDT[248.571529605832000],VETBULL[0.068420000000000 00] |
| 02205551 | AKRO[1.000000000000000],ETH[0.184755900000000],ETHW[0.184755900000000],USD[0.000005843801310] |
| 02205553 | BTC[0.000099952208464],EUR[0.000000007879442],FTT[0.558470666167453 4],LUNA2[0.082170594720000],LUNA2_LOCKED[0.191731387700000],USD[0.000000030999542],USDT[0.000000054710351],XRP[0.000000079264623] |
| 02205556 | EUR[-0.018364624925037 2],TRX[0.000001000000000],USD[0.019981252340000],USDT[0.490000000000000] |
| 02205557 | BTC[0.000124885481000],ETH[0.000000047000000],FTT[0.099791000000000],GST[0.099487000000000],SOL[3.188077367000000],TRX[0.000777000000000],USD[0.093497741179066],USDT[0.000000009084209 6] |
| 02205558 | ATLAS[2849.631379410000000],BAO[1.000000000000000],KIN[2.000000000000000],SGD[0.000000009670991],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000086226461],XRP[113.508190180000000] |
| 02205560 | 1INCH[0.000000007361406S],FTT[0.000000050628522],PAXG[0.000000006000000],TRX[0.000004000000000],USD[-0.003168437168838],USDT[0.001097304622314 3] |
| 02205562 | DOGE[0.073760000000000],LINK[0.056072000000000],SUSHI[0.350565000000000],USD[0.008442352638051 0],USDT[0.000000005132500 0] |
| 02205564 | TRX[0.000001000000000],USD[0.000000155524782],USDT[0.000000024559336] |
| 02205567 | ATLAS[0.000000059565794],FTT[0.000000002981000],LUNA2[0.107840105400000],LUNA2_LOCKED[0.251626912600000],SHIB[0.000000033565824],USD[0.009864258039430 0] |
| 02205571 | ATLAS[732.190740000000000],BRZ[200.000000000000000],POLIS[8.767310000000000] |
| 02205577 | USD[0.050983198690574],USDT[0.000000129441024] |
| 02205580 | ETH[0.000000071000000],SOL[0.000000070000000],USD[0.000000331159432],USDT[0.000000068631904] |
| 02205583 | DYDX[0.623394100000000],GOG[89.000000000000000],TRX[0.000001000000000],SGD[0.000000007000000],TRX[1.000000000000000],USD[0.000000053697496] |
| 02205586 | USD[0.175458838368566],USDT[0.000000056562019] |
| 02205592 | BTC[0.000000100000000],USD[1031.881440230000000],USDT[5.045173176079434] |
| 02205595 | BOBA[2.065300300000000],OMG[2.065300309034290],TRX[0.171602000000000],USD[0.008789999000000],USDT[1.000000040000000] |
| 02205597 | BRZ[20.787922123131620],SPELL[900.000000000000000],USD[0.000000000184320] |
| 02205599 | GOG[187.000000000000000],USD[0.591951575000000] |
| 02205601 | BNB[0.000000187840000],USD[0.000000200000000] |
| 02205607 | CRV[37.094783410000000],ETH[0.886614020000000],ETHW[0.886614020000000],SOL[4.088616537753710],USD[0.000002355610825] |
| 02205608 | BTC[0.000000004017345 1],ETH[0.004774315849160],ETHW[0.004774315849160],FTT[0.002603224110000],SOL[0.009741592000000],USD[13.399907367398465 8],XRP[0.855824000000000] |
| 02205612 | SOL[64.277641245695744 3] |
| 02205613 | TRX[0.000001000000000],USD[0.000000080525726] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02205615 | AUD[0.0000257109533745] |
| 02205616 | BNB[0.0000000055256900],BTC[0.0000000071722245],ETH[0.0000000011587200],FTT[2.9528266751045560],LUNA2[0.1166931082000000],LUNA2_LOCKED[0.2722839192000000],TRX[0.0000020000000000],USD[0.0000000726600504],USDT[0.0000000031086342] |
| 02205620 | FTT[0.2854414900000000],POLIS[1.9673280700000000],USD[0.0000000832776439],USDT[0.0000000845768651] |
| 02205622 | USD[25.0000000000000000] |
| 02205631 | EUR[0.0000007700000000],USD[0.6034004433874902] |
| 02205632 | BAO[1.0000000000000000],FTT[8.3384853100000000],USD[0.0145668016876162] |
| 02205633 | AURY[2.0000000000000000],GOG[47.0000000000000000],USD[0.1021841700000000] |
| 02205646 | AUD[1.2820717300000000],USD[-0.7762988747447250] |
| 02205654 | EUR[0.0000007613714284],USD[0.0000000180267847] |
| 02205656 | NFT[52389752934970063][1],TRX[0.0000010000000000],USDT[0.0000000018500000] |
| 02205657 | USD[7.5061186392500000] |
| 02205665 | USDT[3.1990075960000000] |
| 02205668 | USD[1.5546934771846688] |
| 02205670 | BTC[0.0007875005120083],ETH[0.0000600500000000],EUR[355.7304777100000000],USD[0.6715607000000000],USDT[0.0001132463502250] |
| 02205673 | ATLAS[1069.7860000000000000],SOL[1.1967514300000000],USD[46.4265478574016813] |
| 02205676 | POLIS[2.6087703053948100] |
| 02205677 | AUD[0.0018179866856537],ETH[0.0008311600000000],ETHW[0.0008311600000000],FTT[0.0000000009482500],USD[0.0000000106029284],USDT[0.0000000164094600] |
| 02205679 | FTT[7.5984800000000000],GODS[2.4995150000000000],GOG[438.9947620000000000],GST[0.0733666100000000],POLIS[193.7624028000000000],SOL[0.0095906600000000],TRX[0.0000010000000000],USD[0.0000000098800000],USDC[149.6449482500000000] |
| 02205681 | GARI[0.0062640000000000],TRX[0.0007770078000000],USD[0.0028521148519648],USDT[0.0660479032500000] |
| 02205690 | AMC[248.5297223574324074],APEAMC[1.6838541091187836],BTC[0.0251380200000000],ETH[0.0001093600000000],USD[757.2562421507415880],USDT[0.0000000118963514] |
| 02205693 | BLT[0.0000007480000000],BTC[0.5435785200000000],ETH[14.6512240600000000],ETHW[14.6467250900000000],FIDA[0.0006454700000000],SOL[0.0000038100000000],USD[0.1619465600000000],USDT[0.0000435798382263] |
| 02205694 | ETH[0.0005755700000000],ETHW[0.0005755721632714],SOL[0.0059533200000000],USD[0.0638914143375000] |
| 02205699 | BTC[0.1586447200000000],ETH[1.2137224600000000],ETHW[0.7137224600000000],EUR[1188.3833663838663653],LUNA2[20.4082237300000000],LUNA2_LOCKED[47.6191887100000000],LUNC[65.7428243800000000],SOL[29.8971928200000000],USD[0.1407065255729951],USDT[0.2472139200000000] |
| 02205704 | USD[0.0134127500000000] |
| 02205705 | POLIS[2.4000000000000000] |
| 02205713 | LTC[0.0000000076286678],USD[0.1080903000000000] |
| 02205718 | AURY[1.1481098800000000],USD[0.0000000863052084] |
| 02205725 | USD[5.0000000000000000] |
| 02205726 | ENJ[290.9418000000000000],USD[3.9807486239879518] |
| 02205727 | USD[0.0003274273200300],USDT[0.0000000182395473] |
| 02205739 | DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000006203084],USDT[0.0000000136023820] |
| 02205740 | ATLAS[157.9177845200000000],AXS[1.5043615431304500],BRZ[15.1382883846498000],BTC[0.0071358881761700],CRO[31.7953186679700000],ETH[0.1880080686859200],ETHW[0.1878063070755500],USDT[0.9317184937418496] |
| 02205754 | BNB[0.0256873800000000],BTC[0.1094417617282672],DOGE[15047.7000000000000000],ETH[0.2982800035000000],ETHW[0.2982800035000000],FTT[6.4987650000000000],POLY[0.0000230000000000],TRX[0.0000230000000000],USD[105.1070378772950000],USDT[0.0060390096482324] |
| 02205754 | USD[0.8887452546180026],XRP[69.5800000000000000] |
| 02205755 | ADABULL[0.0000000000000000],ASDBEAR[22000.0000000000000000],BEAR[4999.0000000000000000],BTT[1000000.0000000000000000],COMPBEAR[20000.0000000000000000],EOSBEAR[6000.0000000000000000],KNCBEAR[4000.0000000000000000],LINKBULL[859.8969843400000000],LINKHALF[0.0000833600000000],LINKHEDGE[0.0050915100000000],LTCBEAR[800.0000000000000000],LUNA2[0.4720468710000000],LUNA2_LOCKED[0.1101442699000000],PRIVBEAR[85.5203012300000000],SOS[1800000.0000000000000000],USD[0.1088126948675430],USDT[0.0402424331240359],VETBEAR[299940.0000000000000000],VETBULL[1999.6000000000000000],XRPBEAR[5000000.0000000000000000],XTZBULL[600.0000000000000000] |
| 02205758 | ETH[0.0000007014161618],ETHW[0.0278406570141618],USD[0.0000000424249884],USDT[70.7187166666190040] |
| 02205767 | BTC[0.0186963722000000],EUR[0.0000000044985152],FTT[6.8000000000000000],SOL[4.7290823800000000],USD[0.0081383081290000],USDT[0.3178596587500000] |
| 02205768 | USD[0.4160625051924088] |
| 02205769 | LUNC[0.0000001000000000],SOL[0.0000000051177534],TRX[0.0000034000000000],USD[0.0000000262685508],USDT[0.0000000023455941] |
| 02205774 | BNB[0.0000001255440000],USD[0.0117538475577820],USDT[0.0034000000000000] |
| 02205777 | USD[30.0000000000000000] |
| 02205778 | BTC[0.0000000081344480],CRO[0.0000000071103162],EDEN[0.0000000099610270],FTM[0.0000000089000034],FTT[-0.0000000088000000],GMT[0.0000000079733050],LINK[0.0000000477940001],LUNA2[0.0000289261956301],LUNA2_LOCKED[0.0000674944456480],LUNC[0.6298740000000000],SOL[0.0000000051752075],STEP[0.0000000975935241],USD[0.1846902780219484],USDT[0.0000001130410201],XRP[358.2792731865141440] |
| 02205780 | USD[0.0000000970005081],USDT[0.0000000831050250] |
| 02205782 | BTC[0.0000000002000000],ETH[0.0000001061949450],ETHW[0.5129936300000000],EUR[0.0001392828515311],FTT[0.0000000052659672],NFT[55212686724338908][1],SOL[43.0080388228521800],USD[506.7258937520458048000000000000],USDT[0.0000001520200000000] |
| 02205789 | ETH[0.1820000095228730],ETHW[0.0000000095228730],FTT[0.0579288913247576],USD[1.1604472364653708],USDT[0.0000000761950057] |
| 02205791 | BNB[0.0000001360659500],BUSD[1022.6825453500000000],ETHE[0.0965420000000000],FTT[0.0000010000000000],MATIC[3.1084635842533626],PFE[0.0096732000000000],TSLA[0.0015596400000000],TSLAPRE[0.0000000012467635],TWTR[0.0000000076000000],USD[-0.0077385519427706],WNDR[4.0000000000000000] |
| 02205793 | SAND[2.0000000000000000],TONCOIN[23.3216225000000000],TRX[0.0000010000000000],USD[0.0014526677563808],USDT[0.0000000221280707] |
| 02205805 | BNB[0.0000000068748600],USD[0.4693800632146800] |
| 02205806 | USD[0.0000000035000000] |
| 02205808 | BNB[0.0000001000000000],TRX[0.0009620000000000],USD[6.4200744266622576],USDT[0.0016096221407886] |
| 02205809 | USD[-1.6767582458000000],USDT[1.6846590000000000] |
| 02205810 | BTC[0.0000000444417906],ETH[0.0000724700000000],ETHW[0.0000724700000000],EUR[0.0000021135327797],FTM[0.8601400000000000],FTT[0.0028823700000000],MATIC[189.9334000000000000],SOL[17.5600000000000000],TRX[3745.3257200000000000],USD[5.1846704479237466],USDT[0.0000000095610000] |
| 02205813 | BTC[0.0016932106818000],FTT[0.0000000000000000],USD[13.3072042015569372],USDT[0.0000000282800063] |
| 02205814 | BTC[0.0004940000000000],DOGE[0.0014654200000000],ETH[0.0000007434989],ETHW[0.0000031100000000] |
| 02205815 | BNB[0.0000001000000000],FTT[0.0182784811104175],POLIS[3.5997400000000000],SOL[0.0799840000000000],SPELL[899.8600000000000000],USD[1.6528801545766224] |
| 02205818 | BNB[0.0000009851006000],EUR[1.8652000000000000],USD[0.0018618836809916] |
| 02205820 | AURY[5.2253845400000000],SOL[1.0000000000000000],SPELL[1300.0000000000000000],USD[0.0000000463081138] |
| 02205823 | ETH[0.0280000000000000],ETHW[0.0940000000000000],LRC[0.9980000000000000],USD[0.8861569500000000] |
| 02205826 | AURY[16.0000000000000000],IMX[46.7000000000000000],POLIS[105.3789200000000000],RAY[18.9991350200000000],SRM[23.5583270900000000],SRM_LOCKED[0.4567281300000000],USD[0.1066005950000000],USDT[0.0000000087629200] |
| 02205827 | BTC[0.0000009400000000],EUR[-1.8034098236957584],USD[3.8702500000000000],USDT[0.0001092362729255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02205828 | GBP[0.3919297800000000],USDT[0.000000007653897O] |
| 02205829 | TRX[0.0000010000000000],USD[4.1475493645914299],USDT[0.0000000107118961] |
| 02205834 | ATLAS[0.0000000000000000],TRX[0.7618010000000000],USD[0.0566223735000000],USDT[0.0000000110956114] |
| 02205836 | AKRO[1.0120456800000000],BTC[0.0242215100000000],ETH[0.0458554895258568],ETHW[0.0452843695258568],MSTR[0.0379905752732780],SOL[0.7251059900000000],XRP[52.3159614258108424] |
| 02205838 | USDT[4.4872722108978071] |
| 02205839 | FTT[0.0000000034400800],USD[0.1979302234045066],USDT[0.0325718008096832] |
| 02205843 | BNB[0.0000000000000000],ETH[0.0000567100000000],ETHW[0.0002256255447777],EUR[0.0000000064944214],MOB[0.2007997200000000],SOL[0.0000001000000000],TRX[0.0000030000000000],USD[5.7735447012304914],USDT[0.3374500478959057] |
| 02205844 | EUR[0.0000000055206757],FTT[4.3177595655987776],LUNA2[0.0000000305830338],LUNA2_LOCKED[0.0000007136041220],LUNC[0.0000004000000000],MANA[0.0000000200000000],SRM[0.0247727200000000],SRM_LOCKED[0.7666408300000000],USD[1.4175906403292753],USDT[50.3000935703021113] |
| 02205849 | USD[0.0000000022369371],USDT[0.0000000082449280] |
| 02205858 | AURY[23.0000000000000000],POLIS[51.7000000000000000],SPELL[900.0000000000000000],USD[1.0743991601375000] |
| 02205859 | USD[0.0000003800000000],USDT[0.0000000134561246] |
| 02205862 | USD[0.0000045659446688] |
| 02205866 | USD[0.0000031142021854],USDT[0.0000044741204113] |
| 02205868 | ATLAS[0.0000000017827200],TRX[0.0000000062146550],USD[0.0433195977250000],USDT[0.0000000040998385] |
| 02205872 | USD[0.0000000014300200],FTT[0.0175996316657281],USD[0.0000000198150060],USDT[0.0000005000000000] |
| 02205875 | GBP[0.8022000000000000],USD[0.0063277889000000] |
| 02205877 | ATLAS[12290.2580556500000000],TRX[0.0000010000000000],USD[0.1295421200291465],USDT[0.0000000133126836] |
| 02205879 | TRX[0.0000040000000000],USD[0.0000000019809118],USDT[0.0000407576078587] |
| 02205880 | BCH[0.0000000800000000],BOBA[10.0000000000000000],BTC[0.0000000004179680],COPE[21.0000000000000000],FTT[9.3000000000000000],GRT[54.0000000000000000],MANA[16.0000000000000000],OMG[10.5000000000000000],SHIB[4700000.0000000012000000],SUSHI[5.0000000000000000],USD[1.1676546334715218] |
| 02205881 | FTT[0.0078057500000000],SOL[0.0000000051140960],STARS[0.0000000031151111],USD[0.7903375356490770],USDT[0.0000005244007125] |
| 02205884 | BTC[0.0000009000000000],EUR[0.0483261914010890],FTT[0.0000000454640000],USD[0.0000000185253104],USDT[0.0000000190051871] |
| 02205890 | ALGO[104.7129612315570474],BAO[8.0135043800000000],BTC[0.0000020000000000],DENT[1.0000000000000000],ETH[0.0000010929280000],ETHW[0.0000000877600000],KIN[55.7649971600000000],TRX[2.0000000000000000],USD[0.0000000217498O9],USDT[0.0002744006510141],XRP[0.0036934689593362] |
| 02205892 | CEL[0.0889050000000000],ETH[0.0012314600000000],ETHW[0.0002314600000000],USD[0.4358225656300000] |
| 02205901 | USDT[0.0000000043959095] |
| 02205903 | USD[0.0000036400005802],USDT[0.0000000017027580] |
| 02205909 | BAO[2.0000000000000000],CEL[47.0078749400000000],TRX[2704.4422486700000000],USD[0.0000000167858416] |
| 02205912 | ENJ[79.9848000000000000],FTM[175.9665600000000000],MANA[63.9878400000000000],USD[0.8675628000000000] |
| 02205914 | BTC[0.0000000079867841] |
| 02205920 | POLIS[7.3985200000000000],TRX[0.1000010000000000],USD[0.6960772000000000] |
| 02205921 | BNB[0.0000000042716120],NFT [297867747891026754][1],NFT [345863663842378063][1],NFT [413604180186010373][1],USD[0.0000000421175534],USDT[0.0000000032797925] |
| 02205923 | ALPHA[4714.0261667241649000],BTC[0.0000000070333600],CHZ[2439.5595800000000000],FTT[33.3113919639295000],MATIC[0.0000000652793O0],PUNDIX[927.9326584500000000],SUSHI[471.3343984136005602],TRX[0.0000010000000000],USD[995.6254720731827184],USDT[0.0000000300000000],XRP[0.9999900000000000] |
| 02205925 | USD[30.0000000000000000] |
| 02205926 | BOBA[88.9689939000000000],BULL[0.0000000087000000],CONV[6110.0000000000000000],ETHBULL[0.0000000050000000],FTT[0.0150493168111250],LUA[2549.5155000000000000],USD[646.5398818770675000000],USDT[0.0000000102439980] |
| 02205937 | USD[0.7326063523834640] |
| 02205944 | ATLAS[480.0000000000000000],POLIS[37.8000000000000000],USD[0.6392438362500000] |
| 02205946 | STARS[0.0000000000000000],USD[0.0000000077126200] |
| 02205950 | USDT[0.7327667047500000] |
| 02205951 | BEARSHIT[5060000.0000000000000000],BULLSHIT[2.5006992000000000],USD[0.0343622925000000],USDT[0.0000000229427070] |
| 02205958 | AURY[3.1127836091000000],POLIS[4.6075573100000000],SPELL[1417.5126228600000000],USD[0.0000000114152475] |
| 02205963 | PAXG[0.0000000050492918],SOL[0.0000000075119990] |
| 02205964 | TRX[0.0000010000000000],USDT[3.8236131095000000] |
| 02205970 | USD[0.1801386563426728] |
| 02205972 | ATLAS[1779.4528000000000000],USD[0.0017258608950000],USDT[0.0000000066678170] |
| 02205979 | ATLAS[459.9080000000000000],POLIS[5.4989000000000000],USD[0.5666973800000000],USDT[0.0000000025617136] |
| 02205980 | POLIS[1.8500000000000000] |
| 02205982 | FTT[0.0856227636866728],USD[0.0084270600000000],USDT[1.1594560845000000] |
| 02205984 | EUR[2.1588583816685758],USDT[0.0000000286767552] |
| 02205986 | BTC[2.1857340388658100],ETH[1.0559726260197300],ETHW[0.0027103601973O0],USD[-737.6313075673103888],USDT[-15233.7240205742471199] |
| 02205993 | BTC[0.0000236700000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],POLIS[13.5000000000000000],USD[4.9148285681585555] |
| 02205997 | BTC[0.0000002150246464],EUR[0.0000058893293821],USD[-0.0002943672163870] |
| 02205998 | TRX[0.0000010000000000],USDT[0.0000000037722530] |
| 02206000 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BRZ[0.0000000011751443],DENT[2.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000270875226687] |
| 02206004 | BTC[0.0000048977954500] |
| 02206008 | USD[0.0000014341692825] |
| 02206021 | BTC[1.6555427600000000],CEL[0.1999810000000000],USD[0.0000000037500000] |
| 02206029 | ETH[0.0220000000000000],ETHW[0.0220000000000000],REN[36.0000000000000000],SOL[0.4800000000000000],TRX[2.0000000000000000],USD[0.0168126970000000] |
| 02206031 | USD[0.0000000005158178],USDT[0.0000000908054057] |
| 02206035 | ADABULL[0.0009000000000000],BEAR[535.8000000000000000],BTC[0.0000009852350245],BULL[0.0000073060000000],CRO[190.0000000000000000],FTT[0.2482699681696238],GRTBEAR[927.4000000000000000],GRTBULL[0.5102677600000000],IMX[0.0109864600000000],MATICBULL[0.8777600000000000],SRM[8.0000000000000000],STARS[0.0000000036000000],SUSHIBULL[4189555.0000000000000000],TRX[14.0000000000000000],TULIP[2.5000000000000000],USD[137.6797940466962736],USDT[137.6797940466962736],USDT[0.0786706285644313],XRP[378.3822891340400000] |
| 02206037 | TRX[0.0000010000000000],USD[0.0000000078203792],USDT[0.0000000053426763] |
| 02206038 | ATLAS[2900.0000000000000000],USD[0.6653191220000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02206039 | SLND[85.100000000000000000].USD[0.0905770393850000].USDT[0.0066898096250000] |
| 02206044 | BAT[25.000000000000000000].BTC[0.010000000000000].FTT[1.463163550000000000].RUNE[30.025000000000000].SOL[0.0028686600000000] |
| 02206046 | BAO[1.000000000000000000].EUR[0.000004969212334].KIN[3.000000000000000000].SOL[0.000000060217976].UBXT[1.000000000000000000] |
| 02206047 | ATLAS[320.000000000000000000].CRO[10.000000000000000000].DENT[100.000000000000000000].POLIS[3.655944910000000].RAMP[9.999800000000000000].USD[0.001907623740540].USDT[0.000000109568010] |
| 02206048 | AKRO[2.000000000000000000].BAO[3.000000000000000000].BTC[0.000000029997837].ETH[0.000000007581876].KIN[1.000000000000000000].UBXT[1.000000000000000000] |
| 02206049 | BNB[-0.000079174651481].BTC[0.000000009000000].LTC[0.000000003878791].SRM[0.017849510000000].SRM_LOCKED[0.085236900000000].USD[9.117408710360468].USDT[0.2887566920570352] |
| 02206050 | TRX[0.000011000000000].USD[0.000000495829928].USDT[0.000000074729520] |
| 02206057 | USDT[0.000000056049200] |
| 02206059 | BF_POINT[200.000000000000000000].EUR[0.000000062867274].POLIS[0.000172010000000] |
| 02206060 | TRX[0.000011000000000] |
| 02206067 | ATLAS[49.990000000000000000].USD[0.637737200000000] |
| 02206073 | BTC[0.000000065143900].USD[0.003257886319571] |
| 02206084 | AKRO[2.000000000000000000].BAO[5.000000000000000000].BAT[1.000000000000000000].BTC[0.000002473280000].DENT[3.000000000000000000].ETH[0.000000420000000].ETHW[0.045017830000000].FTM[47.162419110000000].GALA[222.458896090000000].GBP[0.035983251757060].KIN[4.000000000000000000].LUNA2[0.016571474340000]
LUNA2_LOCKED[0.003886677346000].LINC[360.847342700000000].MATIC[0.000750780000000].SOL[2.312369150345214].TRX[1.000000000000000000].USD[0.000787095159597] |
| 02206086 | BNB[0.089334000000000].USDT[427.198499223000000] |
| 02206090 | AKRO[1.000000000000000000].BAO[1.000000000000000000].DENT[1.000000000000000000].KIN[1.000000000000000000].TRX[1.000000000000000000].USD[0.000000000708169892] |
| 02206094 | USD[0.000000975708158] |
| 02206096 | USD[0.000003102045] |
| 02206100 | BTC[0.000000085304800].ETH[0.000000019075300].FTT[150.000050000000000].NFT[37678189251202691931][1].NFT[39533907901794537][1].NFT[53671937163136402][1].NFT[546497067554655943][1].USD[1252.2823269780883283].USDT[0.0025881210191732] |
| 02206101 | CHZ[19.996314000000000].DYDX[0.500000000000000].FTT[5.796736511806990].RAY[3.699562560000000].SOL[0.596516890000000].USD[2.100475061881542] |
| 02206102 | BEAR[0.000000033602643].BVOL[0.000000082961600].DOGEBULL[0.000000007481132].ETH[0.000000010000000].FTT[0.000000086569848].GBP[0.000000009721579].KIN[0.000000009388812].SHIB[0.000000015213522].SUSHIBULL[0.000000032764744].USD[0.000000142775752].USDT[0.000000011606889].XRP[0.000000062]
23785].XRPBEAR[0.000000025981480].XRPBULL[0.000000005512978] |
| 02206103 | USD[25.000000000000000] |
| 02206107 | BTC[0.000278946948750] |
| 02206109 | BTC[0.032400000000000].FTT[0.000000016281400].TRX[0.000268000000000].USD[0.788979868343624].USDT[0.000000054901301] |
| 02206112 | USDT[0.000000025310112] |
| 02206116 | FTT[46.000000000000000000].USD[3.301742122500000] |
| 02206118 | BNB[0.000198350000000].SOL[0.000000100000000].USD[0.844130845777478] |
| 02206121 | AURY[5.000000000000000000].BADGER[2.210000000000000].GOG[96.000000000000000].POLIS[12.300000000000000].SHIB[30000.000000000000000].USD[0.036383718000000] |
| 02206124 | POLIS[59.700000000000000].USD[0.450912901750000] |
| 02206128 | GRT[0.000000043000000].SHIB[5046570.104308326533674].USD[0.0000000110000799].USDT[0.000000069103095].XRP[1900.611843000000000] |
| 02206130 | BNB[0.996233720000000].ETH[2.999825600000000].ETHW[2.999825600000000].TRX[0.000001000000000].USD[0.001074880000000].USDT[0.000000052483570].XRP[3005.100000000000000] |
| 02206136 | AKRO[9940.971023450000000].ATLAS[0.018875460000000].BAO[9.000000000000000000].DENT[2.000000000000000000].EUR[0.000001332036995].GALA[973.645728820000000].GRT[1.000182600000000].KIN[6.000000000000000000].POLIS[139.309503910000000].REEF[15491.740246270000000].RSR[2.000000000000000000].SHIB[4701983]
03.158357610000000].TRX[1.000000000000000000].UBXT[4.000000000000000000].USD[0.083439050021858].USDT[0.000099081479405] |
| 02206138 | NVDA[5.890000000000000].SOL[0.001073697327860].USD[-318.657263785000000] |
| 02206142 | AKRO[4.000000000000000000].BAO[10.000000000000000].BNB[0.000000051600000].DENT[4.000000000000000000].ETH[0.000000213345566].GRT[0.000027420000000].KIN[8.000000000000000000].NEAR[0.000000076704400].RSR[1.000000000000000000].SOL[0.000005600000000].SXP[0.004687500000000].TRY[0.000000117398031].UBXT[3.000000000000000000].USD[0.000000984740736].USDT[0.000000073018803] |
| 02206143 | ATLAS[8204.020604524300000].BAO[1.000000000000000000].FTT[1.000000000000000000].USD[0.000000041532000].USDT[0.000000164337050] |
| 02206156 | AKRO[1.000000000000000000].EUR[0.676319077620424].RSR[1.000000000000000000].TRX[0.000005000000000].USD[0.000000098237827] |
| 02206157 | ATLAS[2202.403542600000000].AUD[0.000030327691717].BNB[0.000000034620000].BTC[0.000000007758988].CHZ[959.702440300000000].ENJ[163.107831030000000].ETH[0.000651470000000].ETHW[0.041651466824263].FTT[36.109669290000000].GALA[1034.636548420000000].MANA[590.155186970000000].RUNE[36.1845]
89539000000].SAND[189.723623710000000].USDt-408.060611967420487].XRP[0.664298160000000] |
| 02206161 | POLIS[0.096180000000000].USD[0.000000004750000] |
| 02206164 | BNB[0.019499000000000] |
| 02206166 | SGD[0.004549242170000] |
| 02206169 | BNB[0.000000023731600].SOL[0.000000021960045].USD[0.000000137675481] |
| 02206171 | ATLAS[50.000000000000000].CRO[20.000000000000000].ENJ[1.000000000000000000].POLIS[16.100000000000000].USD[0.090988480000000] |
| 02206182 | ATLAS[79.600000000000000].BNB[0.003014290000000].DOGE[0.843800000000000].ETH[0.000548000000000].ETHW[0.000548000000000].USD[0.293582788300000].USDT[9.000000037000000] |
| 02206184 | AURY[16.000000000000000].USD[47.271440655000000] |
| 02206193 | USD[0.320324711500000] |
| 02206198 | USD[0.009322315475000].USDT[0.1779283534077271] |
| 02206200 | ATLAS[799.946000000000000].POLIS[10.199320000000000].SPELL[5700.000000000000000].TRX[0.000001000000000].USD[1.183669204000000].USDT[0.000000081162746] |
| 02206201 | ATLAS[2370.000000000000000].USD[0.070984898500000].USDT[0.000000011344186] |
| 02206206 | APE[0.086909000000000].NFT[311023288914742114][1].NFT[478164786692583752][1].SOL[0.000000010000000].TRX[0.000782000000000].USD[0.021136144931080].USDT[0.000004860090574] |
| 02206208 | POLIS[2.368926384720000].USD[3.452404000000000] |
| 02206210 | ATLAS[2.368926384720000].BTC[0.043000001000000].LTC[0.008733000000000].LUNA2[0.321741305800000].LUNA2_LOCKED[0.750729713600000].LUNC[70059.846734100000000].POLIS[0.096751000000000].USD[1.832940829752930].USDC[670.800000000000000].USDT[0.033398550000000].XRP[0.600000000000000] |
| 02206213 | USD[8914.148290362110579].USDC[150.000000000000000] |
| 02206214 | EUR[0.000000007494218].USD[0.000000083678125] |
| 02206217 | FTM[2957.869080180000000].SOL[112.291346537702258].TRX[0.000001000000000].USDT[0.000000134328577] |
| 02206218 | USD[10.128109977000000] |
| 02206222 | GALA[489.929700000000000].LINK[16.198195000000000].LRC[237.948510000000000].USD[2.301797464000000000] |
| 02206223 | USDT[0.000000009597244] |
| 02206224 | POLIS[2.400000000000000] |
| 02206226 | AUD[0.000000119285344].SOL[0.000000050803872].USD[0.000000628952730] |
| 02206227 | SPELL[7253.937883956400000].USD[3.160866472500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02206228 | BF[0.00250143000000000],BAO[1.000000000000000],KIN[5.000000000000000],LUNA2[0.000100113289500],LUNA2_LOCKED[0.000233597654000],MAPS[0.009726060000000],RSR[1.000000000000000],USDT[0.000000083424662],USTC[0.014171522435750C4] |
| 02206229 | ATLAS[99.981000000000000],CRO[9.998100000000000],ETH[0.004999050000000],ETHW[0.004999050000000],POLIS[5.398974000000000],USD[2.294567690000000],USDT[0.000000034381846C23] |
| 02206241 | AKRO[1.000000000000000],BTC[0.000000075394800],CRO[0.000000001590400],ETH[0.000432649414100],ETHW[0.000000004914100],KIN[1.000000000000000],MATIC[228.802715784411615],USD[3.058167092860543],USDT[523.000000278218581] |
| 02206245 | KNC[0.000000099596800],LUNA2[2.295729812000000],LUNA2_LOCKED[5.356702895000000],LUNC[499900.000000000000000],USD[22543.657197362746182C5] |
| 02206251 | BTC[0.007200000000000],ETH[0.067000000000000],ETHW[0.067000000000000],FTM[164.983000000000000],XRP[365.861273310000000] |
| 02206263 | USD[0.623744544800000],USDT[0.007736000000000] |
| 02206264 | POLIS[4.200000000000000],TRX[0.000001000000000],USD[0.387450926425000],USDT[0.000000069232410] |
| 02206267 | USDT[0.000000006673927] |
| 02206271 | AAVE[0.319937920000000],AUDIO[39.992240000000000],BCH[0.000930742000000],BNB[0.319937920000000],BTC[0.059265884400000],COMP[0.314838909400000],CREAM[3.289361740000000],ETH[0.100958960000000],ETHW[0.100958960000000],FTT[3.199360000000000],LINK[8.998254000000000],LTC[0.359930160000000],MKR[0.096947176000000],SOL[1.269249800000000],TRX[0.000001000000000],USD[13129.288102132800000],XRP[210.726812000000000] |
| 02206276 | TRX[0.000001000000000],USD[11.857618079804616],USDT[0.000000069209769] |
| 02206277 | BTC[0.081263387000000],ETH[0.257368250000000],ETHW[0.257368250000000],USD[0.351795866206934],USDT[0.587936610000000],XRP[23709.578317748447000] |
| 02206278 | BTC[0.001024245386202],CRO[55.586025279262878],HNT[0.000000002993200],SOL[0.000000002800000],TRX[0.000001000000000],USD[12.074870665998230],USDT[0.000000123450752] |
| 02206279 | AVAX[0.094583135182070],BTC[0.000000017929300],ETH[0.000000006206040],LUNA2[0.005483045235000],LUNC[124.660340125189440],MATIC[0.000000004244790],SOL[0.004354357947486],USD[0.888515276703337],USTC[0.000000086729700] |
| 02206282 | POLIS[4.393332360000000],USD[0.000000105739438] |
| 02206283 | BNB[0.003000000000000],POLIS[6.500000000000000],STG[32.000000000000000],USD[1.946310929000000] |
| 02206289 | AUD[0.013705425900730],BTC[1.645163580000000],ETH[0.009582010000000],ETHW[0.009496550000000],HNT[11.197014910000000],KIN[1.000000000000000],SOL[0.699777470000000],UBXT[1.000000000000000] |
| 02206294 | AMPL[0.000000059251434],BNB[0.000000057303200],BTC[0.000000022000000],ETH[0.000000055699500],EUR[0.000000023978600],FTT[0.000000072429141],LUNA2[0.086484127080000],LUNA2_LOCKED[0.000000059803622],TRX[30.386883898918279C0],TRYB[0.000000051774400],USD[1.360685066435890],USDT[0.000000016153234],WBTC[0.000000006000000] |
| 02206296 | POLIS[1.000000000000000],TRX[0.000001000000000],USD[0.502779750000000],USDT[0.000000013650544] |
| 02206299 | POLIS[0.095189700000000],USD[0.008343279271624],USDT[0.000000045180602] |
| 02206301 | TRX[0.856200000000000],USD[0.379093567500000] |
| 02206302 | FTT[8.891989460000000],RSR[1.000000000000000],USD[0.010002678839575] |
| 02206303 | POLIS[5.600000000000000],USD[5.078838402243003],USDT[0.000000047642868] |
| 02206306 | BTC[-0.000000134021819],ETH[-0.000000001475084],FTT[0.031833276762010B],HMT[0.000000068236280],HUM[0.000000036354508],MATIC[0.000000063467900],SAND[0.000000024869200],SHIB[0.000000015589810],SOL[-0.000000013423618],USD[0.000912390073625B],USDT[0.000000057431560] |
| 02206310 | AURY[2.999400000000000],POLIS[45.593220000000000],SPELL[1099.780000000000000],TRX[0.000001000000000],USD[0.463549893750000],USDT[0.004800011721132] |
| 02206315 | BTC[13.562700000000000],USD[-26964.573289502635327400000],USDT[291010.878520355000000] |
| 02206316 | BNB[0.000000063802800],ETHBULL[0.000050586000000],LUNA2[0.005040207631000],LUNA2_LOCKED[0.011760484470000],LUNC[0.008846600000000],USD[0.000000174939298],USTC[0.713460000000000] |
| 02206317 | FTT[0.089320470000000],NFT[317874302113066263]{1},TRX[231.953600000000000],UNI[0.097180000000000],USD[0.209396954300000],USDC[14.590000000000000] |
| 02206319 | BTC[0.000000051335112] |
| 02206320 | AUD[0.000000006086250],USD[0.000000123691084],USDT[0.000000029472456] |
| 02206322 | TRX[0.400001000000000],USD[0.000000088625000] |
| 02206325 | ATLAS[1719.703575766000000],USD[0.000000068385000] |
| 02206330 | BAO[1.000000000000000],BF_POINT[100.000000000000000],BTC[0.023652550000000],DOGE[824.336027880000000],ETH[0.258064700000000],ETHW[0.257871200000000],RSR[1.000000000000000],SGD[0.000000089352300],USDT[0.000596312559805] |
| 02206335 | BTC[0.000000000120098000],USD[0.000000145746378],USDT[0.000000076959900] |
| 02206337 | USD[3.173679547500000] |
| 02206340 | GALA[2.228298203194000],USD[0.536750873244062],USDT[0.000000004216705] |
| 02206344 | TRX[0.000001000000000],USDT[22.931729410000000] |
| 02206346 | BNB[0.000000000247400000],ETH[0.825220961195140],HOLY[1.042494370000000],LUNA2[7.600330723000000],LUNA2_LOCKED[17.105629220000000],MATIC[9.687384610000000],NFT[300603048523416932]{1},NFT[431818249105573481]{1},NFT[463397075857514010]{1},NFT[507913729807033290]{1},NFT[575805887700074863]{1},NFT[576374978827267099]{1},USD[202.016068134536193],USDT[0.046816136926314C9] |
| 02206351 | BTC[0.000974330000000] |
| 02206365 | ATLAS[5000.000000000000000],CRO[10.000000000000000],POLIS[200.000000000000000],TRX[0.000001000000000],USD[5.985825587500000],USDT[0.000000057622472] |
| 02206366 | FTT[150.000000000000000],GENE[0.035035660000000],MSOL[0.000000000000000],USD[127.286913604612475] |
| 02206370 | TRX[0.000001000000000],USD[0.000000029150000],USDT[0.000000058528820] |
| 02206371 | CQT[1193.797020000000000],USD[1.709671930000000],USDT[0.000000006206672] |
| 02206373 | NFT[384378960028022634]{1},SOL[0.008000000000000],TRX[0.001571000000000],USD[0.000000199087431],USDT[0.000000066263675] |
| 02206377 | USDT[9.941807950000000] |
| 02206379 | BCH[0.000000084000000],SOL[0.005731827547508C6] |
| 02206382 | TRX[0.000001000000000] |
| 02206384 | BTC[0.044191699490000],ETH[17.592513554600000],ETHW[17.592513554600000],LTC[0.009222254000000],LUNA2[3.008606685000000],LUNA2_LOCKED[7.020082660000000],LUNC[655130.440000000000000],SGD[0.000000119227968],SOL[4.239955768000000],USD[162.991037118313594],USDT[96.628833937666186] |
| 02206385 | DOT[0.999800000000000],FTT[0.399920000000000],MBS[93.981200000000000],SAND[1.000000000000000],SOL[0.999800000000000],USD[1.115354660000000] |
| 02206389 | BTC[0.432149320000000],FTT[2.932999000000000],NFT[533715782747278528]{1},NFT[535174321509160744]{1},SRM[25.284481860000000],TRX[0.000001000000000],USDT[4.192967426760000] |
| 02206393 | BNB[0.470852560000000],BTC[0.078242250000000],CRO[299.944710000000000],ETH[0.599671140000000],ETHW[0.012766140000000],FTM[9.944525700000000],FTT[0.098128500000000],SOL[8.907566210000000],USD[1119.026313460328452C0] |
| 02206397 | POLIS[462.912030000000000],USD[1.556226000000000] |
| 02206401 | USD[0.000013557260356],USDT[0.000000003481082] |
| 02206406 | BCH[0.003562900000000],RUNE[9.674350000000000],USD[1.940317772500000] |
| 02206407 | ETH[0.002222950000000],ETHW[0.002229500000000],FTM[326.018568474640000],GALA[1489.456202181155308B],IMX[11.600000000000000],USD[0.560483027343432] |
| 02206408 | ATLAS[0.000000096249895],FTT[0.000000083475045],USD[0.000000095151499] |
| 02206411 | POLIS[16.200607280000000],TRX[0.000001000000000],USD[0.000000633373424],USDT[0.000000039946057] |
| 02206414 | SOL[0.000000002398500],USD[0.000000062180000],USDT[0.000001036842348B] |
| 02206415 | BNB[0.000000030883896],BTC[0.000000001294208B],DOGE[0.000000084419496],MANA[0.000000058268664],MATIC[-0.000000052000000],SOL[0.003428840000000],TRX[0.008670002372210],USD[0.000000093050756],USDT[-0.000000011098068] |
| 02206416 | AURY[4.217539000000000],USD[0.000001128669900] |
| 02206423 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000011531784],KIN[1.000000000000000],TRX[0.000001000000000],USDT[0.005066631959018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02206424 | BCH[0.0000002252182372],BTC[0.00000000072361630],ETH[-0.0000000062028242],LTC[0.000000086093109],LUNA2[0.231474901000000],LUNC[50404.147030000000000],TRX[0.000040000000000],USD[0.000000135254142],USDT[0.693989622363063069] |
| 02206428 | AUD[0.159222967605688],BTC[0.000000003828901],ETH[0.0000001185437299],USD[0.0000000011247898],USDT[0.0000000038485645] |
| 02206429 | MANA[0.000000000000000],USD[1.475867993870500],USDT[0.000000004503071] |
| 02206430 | ALICE[0.00000007427199],FTT[0.0000000066420000],TRX[0.0000010000000000],USD[0.0000020203446572],USDT[0.00000129105529] |
| 02206431 | AMPL[-94.296051423575843],SRM[29.000000000000000],TRX[0.000001000000000],USD[298.805849007640930],XRP[334.000000000000000] |
| 02206432 | TONCOIN[0.0990000000000000],USD[0.0072306695669286] |
| 02206433 | BTC[0.000000004950375],LTC[0.000000028347288],LUNA2_LOCKED[1277.7765390000000000],USD[0.0000000913553959] |
| 02206438 | LINK[0.0880000000000000],SGD[24.3000000000000000],SHIB[176200000.000000000000000],SPELL[436400.000000000000000],USD[361.920032288578385 7],USDT[0.0822295857755172] |
| 02206442 | APE[0.0000000255192880],BAO[1.000000000000000],USDT[0.0000000097298436],XRP[97.50883118444981968] |
| 02206445 | LUNA2[6.663142556000000],LUNA2_LOCKED[15.547332630000000],LUNC[1450913.320000000000000],TRX[0.001866000000000],USD[-178.6009774306869834],USDT[1.655105321045 8041] |
| 02206452 | USD[0.0000000035110084] |
| 02206455 | SOL[0.00000034915658] |
| 02206465 | ATLAS[1039.792000000000000],BTC[0.0097054000000000],MANA[0.972600000000000],POLIS[0.0776200000000000],SAND[0.9676000000000000],TRX[0.00001000000000000],USD[0.482208201200000],USDT[0.7359880000000000] |
| 02206470 | ATLAS[139.9677000000000000],FTT[0.0393349361585038],POLIS[7.0975490000000000],USD[0.175724508076039B],USDT[0.000000025107618] |
| 02206471 | TRX[0.000001000000000] |
| 02206473 | BTC[0.000000281065180B],ETHW[0.0000000030943023],FTT[0.0000003400000000],USD[0.0000000086059333] |
| 02206474 | BTC[0.1856888600000000],SOL[195.6242952855858796],USD[0.0577365982942402] |
| 02206479 | BTC[0.0046996600000000],DOGE[36.0000000000000000],ETH[0.3183709700000000],ETHW[0.3183709700000000],USD[706.060536453381 5625] |
| 02206485 | AXS[0.6000000000000000],BTC[0.0253111337730760],BULL[0.0000000920000000],CHR[1021.8160400000000000],COMP[0.0000000000000000],DOGE[42.0000000000000000],ETHBULL[0.0000000020000000],FTT[0.0000000047884098],ROOK[0.89854164000000000],SHIB[3060562.0000000000000000],SNX[26.3000000000000000],SOL[1.4849 425663525600],SPELL[4400.0000000000000000],TUL[P25.7950860000000000],USD[0.9994476152101945],WBTC[0.00000000400000000] |
| 02206488 | BNB[61.9031322203780546],ETH[13.1174247161652000],ETHW[13.0475568149079100],FTT[358.0010369372472651],LUNA2[0.492289833500000],LUNC[107197.147704330871570],SAND[6613.025400000000000],SOL[49.678776569381400],SUSHI[0.000000044744500],USD[11134.658670662268 2731] |
| 02206491 | BTC[0.0016000000000000],ETH[0.0260000000000000],ETHW[0.0260000000000000],LINK[1.4000000000000000],MATIC[30.0000000000000000],MKR[0.0330000000000000],USD[2.4518027120000000] |
| 02206492 | BTC[0.0000000030000000],FTT[0.5000000000000000],LUNA2[1.853604730000000],LUNA2_LOCKED[5.091744300000000],STSOL[0.018688730000000],USD[0.3655977252750000] |
| 02206496 | FTT[0.0392748727000000],USD[0.0000001757005076],USDT[0.0000000045765440] |
| 02206503 | RUNE[0.5465771771186052],TRX[0.000010000000000],USD[0.0000000072574145],USDT[0.0000065238278] |
| 02206511 | POLIS[0.0000000100000000],USD[0.0000000050995700],USDT[0.9228862024446297] |
| 02206512 | POLIS[12.6437517400000000],USD[0.0000000367619088] |
| 02206513 | POLIS[0.0910320000000000] |
| 02206515 | BTC[0.0000000078200000],FTT[0.0294938280480972],TRX[0.000030000000000],USD[-203.8048569204262981000000000],USDT[1499.4167843079286148] |
| 02206516 | USD[30.0000000000000000] |
| 02206521 | POLIS[19.600000000000000],USD[0.3866689111000000] |
| 02206523 | GBP[0.000000097007327],LTC[0.000390000000000],TRX[0.000001000000000],USD[0.7014670107090728],USDT[0.0000000044048115] |
| 02206525 | AKRO[0.000000065620460],ALGO[0.000000002330574],AUDIO[0.000000052358633],AVAX[0.000000005208529],BAO[0.000000811021 04],BNB[0.000000018678371],BTC[0.000000064276386],CONV[0.000000087840000],DAWN[0.000000036880000],DENT[0.000000067820296],ETH[0.000000090840000],FRONT[0.000000017302 165],HGET[0.0000000233355928],HOLY[0.0000000411954794],HXRO[0.000000097394746],JST[0.000000006409815],KIN[0.000000045000000],KNC[0.000000014600000],LFC[0.0000000285768 71],LUA[0.0000000646600000],LUNA2[0.0809467513600000],LUNA2_LOCKED[0.1888757532000000],MANA[0.0000000707695B0],MATIC[0.0000 00000762428B],MNGO[0.000000004480000],MOB[0.000000004204582],MTA[0.0000000019505717],MTL[0.000000006226000],NEAR[0.0000000012118537],NFT [34460232203555204][],NFT [5503032983717111191],POL IS[0.000000025600000],PORT[0.000000043200000],PUNDIX[0.000000006216000],RAMP[0.000000031640000],RSR[0.000000012800000],SAND[0.00000003484 1750],SLP[0.000000012800000],SOL[0.000000005820000],SRM[0.000000080090000],STMX[0.000000001437452],TRX[0.303222993500000] ,UBXT[0.000000004560000],USD[0.0000000022551567],USDT[0.000000066389368],VGX[0.000000007700480],WRX[0.000000047600000] |
| 02206526 | AKRO[0.0000000000006520460],BAO[19.000000000000000],BAQ[19.000000000000000],BNB[0.00010428000000000],BTC[0.000000027001008],CHZ[2.0000000000000000],CRO[0.000000075000000],DAI[0.0000000684412808],DENT[7.0000000000000000],FRONT[1.000000000525297B],FTM[0.0010953091150000],HXRO[1.000000000000000],KIN[11.000000000000000],LUNA2[3.566606690000000],LUNA2_LOCKED[0.000000001429014765716355],MANA[0.000000004287819],MATH[1.000000000000000],RSR[3.000000000000000],RUNE[83.775801620000000],SAND[0.00000001894981],SHIB[97.444472000000000],SOL[0.0 0000002200000],TRX[0.000000000000000],UBXT[4.000000000000000],USD[0.000170517637858],USDT[0.0000000107375995] |
| 02206529 | DOGE[0.7297000000000000],USD[0.42047188443764S1] |
| 02206545 | ATLAS[123.1679647869170600],IMX[47.771569435590000],USD[0.000949410000000] |
| 02206549 | ATLAS[24407B.7770000000000000],POLIS[1310.710380000000000],USD[0.600331089560497S],USDT[0.000000009452115] |
| 02206554 | BTC[0.0537095100000000] |
| 02206555 | BAO[1.000000000000000],BTC[0.000000150000000],LINA[217.104896480000000],SHIB[490269.994353800000000],USD[0.00000002311716] |
| 02206558 | ETH[2.0779728845737700],ETHW[2.0675751366747700],SOL[16.702360370000000],TRX[0.000005753965455000],USD[0.0110410000000000],USDT[902.2658815616991332] |
| 02206559 | USD[0.000000064687928],USDT[2655.2270237600000000] |
| 02206567 | AURY[12.000000000000000],POLIS[22.000000000000000],USD[4.1049253462500000] |
| 02206573 | BTC[0.0000000099731200],BUSD[263.9683126700000000],ETH[0.0000000077280000],ETHW[0.0000000087103200],FTM[0.00000000 91095600],FTT[29.3000000000000000],LUNA2[14.3797594200000000],LUNA2_LOCKED[33.5527719800000000],USD[0.0000000000031500],SOL[0.000000010760800],USD[0.000000078132206],USDT[0.000 0000084019840] |
| 02206574 | BNB[0.0029309500000000],BTC[0.0000959530000000],ETH[0.0000800000000000],ETHW[0.0000800000000000],LTC[0.0047100000000000],SOL[0.0095250000000000],USD[0.9376900000000000],XRP[37.970000000000000] |
| 02206575 | USD[0.0000000466000000] |
| 02206582 | FTT[0.0000000357150000],USD[2416.9335737465937206] |
| 02206583 | USD[29.708728305460257S] |
| 02206585 | ADABULL[428.08326138000000000],BTC[0.0835083300000000],BULL[1.9213764000000000],ETH[0.3859507500000000],ETHW[0.3859507500000000],USD[0.0004863058446116] |
| 02206587 | ADABULL[0.0000000033362920],BTC[0.0121246200000000],CRO[0.0000000008796270],FTM[0.4260803646980964],ETHW[0.3101149846980964],FTT[0.0988039500000000],LUNA2[5.097702445000000],MANA[95.000000000000000],MATIC[18.685969284876 9106],SOL[1.014656726941411],TRX[0.0 000000000000000],USD[0.0000309569424480],USDT[0.000000000003980],VGX[0.000000000078540000] |
| 02206588 | USD[3.7121397147829352],USDT[0.0000000180229320] |
| 02206589 | USD[0.000000290000000] |
| 02206593 | BNB[0.0000000808623000],FTT[25.4968800000000000],USD[16.1047517328129900] |
| 02206594 | POLIS[0.0869805418600000],USD[0.000000035000000] |
| 02206597 | BTC[0.0000000017378190],SOL[0.000000085366300],USDT[0.3112616725000000] |
| 02206598 | USD[23201.0000000000000000] |
| 02206601 | ETH[0.0245000000000000],ETHW[0.0245000000000000],TRX[0.000001000000000],USDT[82.4736990000000000] |
| 02206605 | FTT[0.1784466877888454],GST[48721.5741440000000000],LOOKS[25095.6086600000000000],LUNA2[440.9061555000000000],LUNA2_LOCKED[1028.7810300000000000],USD[0.3285512350750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02206607 | ETH[1.1368290400000000],ETHW[1.1365903000000000],USD[0.0000914400000000] |
| 02206609 | BNB[0.0000000064400000],BUSD[86.3182243300000000],LUNA2[1.4006970190000000],LUNA2_LOCKED[3.2682930440000000],USD[0.0000000007593414] |
| 02206612 | USD[0.0000000565737504] |
| 02206613 | USD[0.0000000026849980] |
| 02206617 | LTC[0.1184649900000000],USD[2.8085443802500000] |
| 02206618 | THETABULL[234451.6991093400000000],TRX[0.0000010000000000],USD[0.0000000057785747],USDT[0.0000000114757423] |
| 02206622 | AUDIO[227.9566800000000000],FTT[2.0000000000000000],RUNE[197.9500695600000000],SOL[10.7130280100000000],TRX[0.0000010000000000],USD[2.3257210743589000],XRP[3217.9496000000000000] |
| 02206623 | BOBA[6.4987650000000000],ETH[0.0000000033033500],TRX[0.0000010000000000],USD[0.0000000609750970],USDT[0.0000000037913376] |
| 02206624 | ETH[0.0000004849200000],FTT[37.8000000000000000],LINK[0.0000010000000000],USD[3460.6587145846399944000000000],USDT[0.0000000037913376] |
| 02206625 | ATLAS[9.9760000000000000],POLIS[5.4000000000000000],RAY[3.0000000000000000],USD[0.0903401185000000] |
| 02206631 | BTC[0.0000798882908500],ETH[0.0007751400000000],ETHW[0.1587751400000000],USD[1.1572695276515572],XRP[27320.1913720640000000] |
| 02206637 | BICO[3.0000000000000000],CRO[360.0000000000000000],ETH[0.0009907850000000],ETHW[0.0009907850000000],FTT[4.0000000000000000],MTA[149.9723550000000000],TWTR[0.0000000050000000],USD[-2.2449051926241645] |
| 02206638 | BNB[0.0000004000000000] |
| 02206640 | BNB[0.0003922300000000] |
| 02206641 | USD[0.8841997741500000],USDT[0.0024186447500000] |
| 02206655 | BULL[0.0000000060000000],ETH[0.0001122300000000],ETHW[0.0001122300000000],FTM[0.5526000000000000],FTT[0.0000000013238248],LUNA2[0.0199227402800000],LUNA2_LOCKED[0.0464863940000000],LUNC[4338.2186420000000000],MANA[0.9818000000000000],SOL[0.0007522885218397],USD[0.0007620769500000] |
| 02206656 | TRX[0.0000010000000000],USD[1112.2587904341072760],USDT[1111.1978000052112245] |
| 02206660 | ATLAS[9839.6143000000000000],USD[0.2996420598625000],USDT[0.0000000090056294] |
| 02206668 | CUSDT[51.9901200000000000],TRX[0.0000010000000000],UNI[1.4497245000000000],USD[0.0166510000000000] |
| 02206669 | POLIS[2.4000000000000000] |
| 02206676 | MCB[39.1521680000000000],TRX[0.0000010000000000],USD[0.0000002027300],USDT[0.0000000176191141] |
| 02206677 | BAT[0.0702000000000000],CRO[12127.5740000000000000],DFL[16446.7100000000000000],DOGE[42654.4674000000000000],LUNA2[50.9540031200000000],LUNA2_LOCKED[118.8926740000000000],LUNC[11095341.4578060000000000],MANA[1922.6914000000000000],SHIB[83738170.7500000000000000],SOL[0.0034000000000000],USD[43.9370142316706800],XRP[0.1282000000000000] |
| 02206679 | ATLAS[9.9680000000000000],TRX[0.0000010000000000],USD[0.0065711849251316],USDT[0.7895112100000000] |
| 02206681 | TRX[0.0000010000000000],USDT[0.0000000027664512] |
| 02206682 | BNB[0.0000000907347760],BTC[0.0000000685099968],CQT[0.5869723879848694],ETH[0.0000000495360649],MCB[0.0000000076314174],USD[0.0038517028267599] |
| 02206683 | USD[0.0000001352457760],USDT[0.0000000050180466] |
| 02206686 | DOGE[505.9450000000000000] |
| 02206689 | USD[0.0000000009800000] |
| 02206691 | ATLAS[0.3388000000000000],BNB[120.2030000000000000],BTC[2.9849866500000000],ETH[0.0000000070000000],ETHW[0.0003595700000000],FTT[0.0969830000000000],HNT[0.0911460000000000],TRX[0.0000010000000000],USD[0.0000000097537294],USDC[1402.3844123900000000],USDT[0.3794748966417330] |
| 02206692 | DOGE[243.8102227000000000],UNI[0.0778270000000000],USD[127.5729858695591538],USDT[0.0000033609664492] |
| 02206693 | CQT[145.0000000000000000],NFT[340237583053069236][1],NFT[427317670235095410][1],NFT[557028981691432657][1],USD[1.0583726610000000] |
| 02206694 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0000010000000000],USD[126.4967976475000000] |
| 02206695 | USD[10.0000000000000000] |
| 02206699 | ETH[0.0035581236801484],ETHW[0.0035563525989084],FTT[25.9951797000000000],LUNA2[0.4596946059000000],LUNA2_LOCKED[1.0726207471000000],LUNC[50108.6832673440000000],USD[24.5564257195070246],USDT[10.8082384204395543] |
| 02206702 | BTC[0.0000000008000000],USD[0.3537054200000000] |
| 02206704 | AKRO[1.0000000000000000],AVAX[10.4017873800000000],BNB[0.0001192000000000],BTC[0.0136559600000000],DENT[1.0000000000000000],FTM[532.5133167600000000],KIN[3.0000000000000000],LOOKS[5.2222906800000000],MATIC[9.6369161400000000],NEAR[42.2156813200000000],PAXG[0.6840084300000000],RUNE[0.0411958700000000],USD[0.0000083600000000],USDT[0.0000003581158] |
| 02206706 | AGL[31.4902180000000000],CHZ[0.0000000313024160],ETH[0.0000000071570999],FTT[0.0000000030655200],GALA[0.0000000003670676],TRX[0.0000000036000799],USD[0.0000001417124466],USDT[0.0000001431418603],XRP[0.0000000002248914] |
| 02206708 | POLIS[2.4000000000000000] |
| 02206711 | USD[0.6208602900000000],USDT[0.0000004910638] |
| 02206714 | BTC[0.3369513980000000],ETH[2.8274626800000000],ETHW[2.8274626800000000],LRC[3306.1206500000000000],LUNA2[19.7361039000000000],LUNA2_LOCKED[46.0509091100000000],LUNC[4297578.1773323000000000],SOL[45.8193641702473900],TRX[0.0000040000000000],USD[8515.9247325582728700],USDT[0.7266992555373883],XRP[26768.3692408458114200] |
| 02206717 | USD[0.3217483183600000] |
| 02206723 | POLIS[4.4656902300000000],TRX[0.0000010000000000],USD[0.0044738673812172],USDT[0.0000000065772532] |
| 02206724 | USD[0.0640529252500000],XRP[0.6143380000000000],XRPBULL[1276700.0000000000000000] |
| 02206725 | BRL[12.5700000000000000],BRZ[0.0023275800000000],TRX[0.0000010000000000],USD[0.0000004581523],USDT[0.0000000057699726] |
| 02206731 | GENE[3.1483936400000000],GOG[228.3392741500000000],USD[0.2151294027590809] |
| 02206734 | USD[0.0030201191896956],USDT[0.1998257455737477] |
| 02206739 | BULL[0.0000000020000000],ETH[0.0000000060000000],FTT[0.0000000029262593],LUNA2[0.3292648187000000],LUNA2_LOCKED[0.7682845771000000],SOL[4.8847304680000000],USD[0.0000001500924659],USDT[0.0000000210122471] |
| 02206740 | ATLAS[149.0160000000000000],AURY[17.0000000000000000],POLIS[83.6922400000000000],USD[7.7553732938500000],USDT[0.0096565710000000] |
| 02206744 | POLIS[10.7000000000000000],USD[2.5321906505000000] |
| 02206751 | ATOM[0.0000000020000000],AVAX[0.0000000061522540],BTC[2.0000001612443432],CRV[0.0000000079728304],DOGE[0.0000000602635760],DOT[0.0000000060533783],ETH[-0.0000000083620621],ETHW[0.0000003467606768],FTM[0.0034375250000000],IMX[0.0000000235181239],KIN[17.0000000000000000],MSOL[0.0000000023803150],SOL[0.0000000526400000],USD[15088.2734044206085386],USDC[16.0000000000000000],USDT[0.0000000100305154] |
| 02206754 | BRZ[-2.7999999941827650],BTC[0.0023741743105820],ETH[0.0000000014421552],FTT[0.0000000079706097],NFT[475469610986251409][1],SOL[0.0000000302181677595],USDT[0.0000000039267435] |
| 02206755 | POLIS[17.6966370000000000],TRX[0.9296010000000000],USD[0.2024409091500000] |
| 02206757 | STG[35.0000000000000000],TRX[0.0023310000000000],USD[1.7682600500000000],USDT[1.5312200700000000] |
| 02206758 | AVAX[0.0000000498929021],BRL[15.5300000000000000],BRZ[0.0000000555596560],BTC[0.0000000000046933640],FTT[0.0000160000000000],MATIC[0.0000000047342800],USD[0.0085871679764692] |
| 02206765 | ETH[0.0000000389460503],FB[0.0000000224969490],FTT[0.0000000206101070],TONCOIN[0.0000000054175108],USD[0.0249526403827079],USDT[0.0000000019525071] |
| 02206766 | AURY[4.0000000000000000],USD[12.3617549402500000] |
| 02206769 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[10.0000000000000000],BAT[0.0000092300000000],BTC[0.0000050000000000],CRO[0.0295126800000000],DENT[5.0000000000000000],ENS[0.0011719787156248],ETH[0.0000000022327665],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000830834200],SOL[0.0000000130054918],TOMO[0.0000022000000000],TRX[5.0000000000000000],UBXT[8.0000000000000000],USD[0.0000000900021153] |
| 02206770 | ATLAS[0.0000000012520317],USD[0.0000283107119950] |
| 02206772 | GOG[15.9969600000000000],IMX[3.1863956500000000],USD[1.0012139411061453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02206773 | NFT [2984805613321548886][1],NFT [3324230164975641173][1],NFT [56646144356924996][4],USD[11.0000000000000000] |
| 02206782 | BTC[0.0000000362400000],ETH[0.0000000016967800],FTT[0.0000000064000000],LUNA2[15.1038176500000000],LUNA2_LOCKED[35.2422411900000000],SGD[0.0000000093756814],SHIB[0.0000000032739721],TRX[0.9998100000000000],USD[13517.4700104211307369],USDT[0.0000100021978528],XRP[101.0000000069960413] |
| 02206786 | SHIB[297169656.5017591700000000] |
| 02206798 | FTT[51.2000000000000000],TRX[0.0000010000000000],USDT[4.4662026050000000] |
| 02206801 | ATLAS[649.8765000000000000],USD[0.1344035262402800] |
| 02206803 | ETH[0.0000000066960000],TRX[0.0000010000000000],USDT[0.0000228740093016] |
| 02206804 | AUD[0.0000000706963685],BTC[0.0000000028765500],LTC[0.0071630000000000],USD[0.9166350000000000] |
| 02206812 | USDT[0.0004372031331440] |
| 02206818 | TRX[0.9360010000000000],USDT[2.4013354417500000],XRP[0.4364680000000000] |
| 02206826 | AUD[0.0000137537542375],ETH[0.4171752600000000],ETHW[0.4171752600000000] |
| 02206827 | ETH[0.0000000319064430],SOL[0.0000008717999910],USD[0.0000014904429728] |
| 02206828 | BTC[0.2389772600000000] |
| 02206840 | USD[0.0000000658660571],XRP[0.0000000029296817] |
| 02206843 | BTC[0.0097989170000000],USDT[151.0959664669000000] |
| 02206844 | ETHW[4.2885391500000000],USD[0.1765117214398833] |
| 02206848 | POLIS[217.8979860000000000],USD[0.4223894548500000] |
| 02206850 | FTT[0.0045202400000000],USD[0.0052512377191078],XRP[0.2991302200000000] |
| 02206852 | USD[0.0216349283750000],USDT[0.0068314017743161],XRP[0.7748000000000000] |
| 02206854 | FTT[0.0982400000000000],TRX[0.0000010000000000],USDT[0.0000000088000000] |
| 02206866 | AURY[5.0000000000000000],POLIS[100.3934000000000000],TRX[0.0000010000000000],USD[0.9636106060000000],USDT[0.0000000163611440] |
| 02206867 | C98[0.0012522100000000],KIN[1.0000000000000000],NFT [3387096005729432646][1],NFT [4975630030919730338][1],SAND[0.0316723100000000],USD[0.0000000019437024] |
| 02206868 | BTC[0.0000000050972500],SAND[88.5942000000000000],USD[6.6152611124810080],USDT[0.0000000052248500] |
| 02206869 | FTT[2.0140652817543800],USD[558.5036534179648750],USDT[0.0000000027628536] |
| 02206874 | ETH[0.4156000000000000],ETHW[0.4156000000000000] |
| 02206876 | USD[545.0595074800000000] |
| 02206877 | BTC[0.0000000172000000] |
| 02206879 | ATOM[0.0000002324679651,AVAX[0.0000001342308001,BTC[0.0000001321350841,ETH[0.0003222118066943],FTT[0.8103917865758439],MATIC[0.0000000235617001,RAY[0.0000000069136399],TOMO[0.0000000057467900],USD[0.0000000361251716],USDC[100274.0623432900000000],USDT[9991.4373481831298284] |
| 02206889 | ATLAS[369.9260000000000000],USD[0.6994823702500000] |
| 02206890 | BNB[0.0045000000000000],BTC[0.0001000000000000],CHZ[19.9960000000000000],CRO[19.9980000000000000],FTM[3.9992000000000000],MANA[3.9972000000000000],USD[0.0056460540000000] |
| 02206898 | 1INCH[0.0000000998220001,ATLAS[0.0000000005040441,DYDX[0.0000000043917600],ETH[0.0000000436000001,FTM[0.0000000484736061,FTT[0.0000000053000000],LINK[0.0000000059311716],LTC[0.0000000094565200],MATIC[0.0000001000000001,RAY[0.0000000070850000],RNDR[0.0000000030000001,RUNE[0.0000000080970000],SOL[0.0000000086051466],SRM[0.1136912832838401,SRM_LOCKED[0.8733296400000000],STARS[0.0000000060000001,TLMI0.0000000076641001,USD[0.0000001011159588],USDT[0.0000000127652611] |
| 02206899 | USD[0.0000000094430000] |
| 02206905 | SGD[0.1441730500000000],USD[0.0000005382719129] |
| 02206911 | 1INCH[-0.0000000045285001,BNB[0.0000000007634923],BTC[0.0000000030822700],ETH[0.0000000070000000],ETHW[0.0000000070000000],FTT[0.0000000076650991],USD[0.0000000039127512],USDT[0.0000000081166843],USTC[0.0000000054385200],XRP[0.0000000059150900] |
| 02206912 | TRX[0.0000010000000000],USD[0.4547757900000000],USDT[0.0000000082963070] |
| 02206913 | AUD[0.0000000046288737],DOGE[24.9612048514656600],TSLA[0.0301016051376300],TSLAPRE[-0.0000000077030001,USD[20.1550841626681722],USDT[0.0000000034818271] |
| 02206916 | ENJ[838.8060341816590962],ETH[0.5841855264822256],ETHW[0.0794130864822256],REEF[0.0000000087204686],SHIB[1493812.0644814167200200],USD[0.0000038161895306] |
| 02206919 | CRO[210.0000000000000000],DOGE[0.3403000000000000],ETH[0.0001300000000000],ETHW[0.0001300000000000],SHIB[4399120.0000000000000000],USD[280.2715158458000000],USDT[0.0084492000000000] |
| 02206923 | BNB[0.0000000030000000],SOL[0.0000000064885020],USD[0.0000006546889058] |
| 02206926 | NEAR[2.0996010000000000],USD[0.1009397900000000],USDT[892.4590290125000000] |
| 02206928 | USDT[0.0000000035000000] |
| 02206940 | USD[0.0000000011281472] |
| 02206942 | UBXT[0.8884000000000000],USD[0.0026756702000000] |
| 02206946 | BIT[0.0000000040912443],TRX[12.9646853600000000],USD[-0.5097436819681833],USDT[-0.0063425255312779],XRP[0.0000000093245156] |
| 02206949 | 1INCH[53.9895240000000000],BTC[0.0430925560000000],CRO[209.7458600000000000],DOGE[578.1903660000000000],ETH[0.5648908540000000],ETHW[0.5648908540000000],FTT[0.0917504000000000],LUNA2[0.0165711567600000],LUNA2_LOCKED[0.0386660324400000],LUNC[3608.4042729000000000],MANA[139.9455020000000000],SHIB[20907090.0000000000000000],SLP[3179.3830800000000000],SOL[3.3487008000000000],SUSHI[52.9897180000000000],SXP[258.5317508000000000],UNI[447.4906683000000000],USD[9.0571504200000000],USDT[0.0004088089358497],XRP[1170.7803920000000000] |
| 02206954 | BTC[0.0000031100000000],DOGE[0.1000000083420000],ETH[0.0000000057126880],ETHW[0.0008414257126880],SOL[0.0020257014300000],TRX[0.0104340000000000],USD[0.0000098359860570],USDT[4.2001258682116807] |
| 02206958 | ETH[0.5109029100000000],ETHW[0.5109029100000000],USD[3.4527784687500000],XRP[540.9468000000000000] |
| 02206962 | USD[900.0000000033235960],XRP[8298.2881124395449600] |
| 02206964 | USD[103.8452737020814964],USDT[153.7406525859161922] |
| 02206967 | BCH[0.0000000019345980],BNB[0.0036897900000000],USD[2.0056793869041548],USDT[0.0000004227562610] |
| 02206970 | ETH[1.9260745700000000],ETHW[1.9260745650502088],SHIB[34011988.4729353600000000],SOL[15.7450929433000000],USD[0.0000000067434784] |
| 02206970 | NFT [4178638118680100089][1],USD[2.9125090400000000] |
| 02206973 | BTC[0.0000991800000000],FTT[0.0031744800000000],TRX[0.0010430000000000],USD[0.0011347634111776],USDT[0.9302117648761844] |
| 02206976 | MATIC[0.0012055400000000],NFT [3199707111179034002][1],NFT [3821852305698658069][1] |
| 02206977 | FTM[1.9607894678029600],POLIS[0.6508805384400000] |
| 02206978 | BTC[0.0000000040000000],ETHW[0.8138453400000000],USD[0.0002741831962057],USDT[2012.8985179582148720] |
| 02206979 | EUR[0.0062935136855152],LUNA2[190.2071845000000000],LUNA2_LOCKED[443.8167638000000000],LUNC[57700.0000000087778600],USDT[0.0000000093053328],USTC[26887.2370580807811300] |
| 02206980 | USD[0.5236194622500000] |
| 02206981 | FTT[0.0029455466552600],XRP[0.0000000002206300] |
| 02206982 | TRX[0.0000010000000000],USD[0.0042162800000000],USDT[0.0000000120441263] |
| 02206984 | USD[0.0005179611081776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02206986 | USD[1.934606797802637 1],USDT[0.000000100575198] |
| 02206989 | BNB[0.000000041864100],BRZ[0.003060450000000],CUSDT[0.000000085614000],FTT[0.000000017587000],OKB[0.000000024303500],TONCOIN[0.099820000000000],USD[0.000000106605576],USDT[0.000002180859574] |
| 02206991 | ATLAS[7.387843910000000],CLV[0.006855000000000],CQT[0.201617000000000],MANA[0.000480000000000],POLIS[6000.062432990000000],SOL[0.000000033200000],TRX[0.000001000000000],USD[0.359982372121016 16],USDT[0.2357611223328164] |
| 02206994 | ETH[15.497387000000000],ETHW[15.497387000000000],HNT[433.013380000000000],TRX[0.000001000000000],USDT[6.6479260000000000] |
| 02207002 | USD[3.6297863100000000] |
| 02207004 | 1INCH[0.000000005211849 00],ATOM[0.000000007709638],AVAX[0.000000009653406],AXS[0.000000034041027],BCH[0.000000020694669],BNB[0.004127363725 7100],BNT[24892.308592405151562 5],BTC[0.0000000032517129],DOGE[0.000000007473652 9],DOT[0.000000067679799],ETH[0.000000055783249],ETHW[0.000000092800438],FTT[1.190000000000000],KNC[0.000000004532600],LTC[0.000000083757075],MATIC[0.0000000183791 45],MKR[0.000000003361698 5],OKB[0.000000007091733 2],SOL[0.000000086415250],SRM[27.631820000000000],SRM_LOCKED[277.523818000000000],SUSHI[0.000000043476200],TRX[0.000000016713526],UNI[0.00000001684964 1],USD[4217.79785841415203241],USDT[4310.5005403100329 2775],XRP[0.000000096628143 1],YFI[0.000000073848344] |
| 02207006 | BTC[0.000002620000000],DOGE[0.031434530000000] |
| 02207009 | USD[1942.0579103719160134],USDT[10000.0000000147589253] |
| 02207011 | USD[0.0000000089243980] |
| 02207013 | BTC[0.000000023990000],FTT[0.0106487107935241],USD[0.000022373531114],USDT[0.0000780772417458] |
| 02207014 | USD[0.0000004431809260] |
| 02207017 | GENE[3.900000000000000],POLIS[49.200000000000000],USD[0.1190342751702480] |
| 02207018 | DOGE[7692.550600860000000],USD[0.000000000839276 4],USDT[0.0000000294134063] |
| 02207019 | USD[0.000000043392828],USDC[1549.1229100100000000] |
| 02207028 | BTC[0.000000099708250],ETH[0.000000167068488],FTT[0.000000001091284 0],TRX[0.000000066197604],USD[1.7902072500950836],USDT[0.0000002369213 91] |
| 02207029 | SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000] |
| 02207032 | FTT[1.993109510000000],LTC[2.019602230000000],PAXG[0.273788720000000],UBXT[1.0000000000000000],USD[13.4158912112345605] |
| 02207033 | ADABULL[0.000000067997120],AVAX[0.000000001152425 5],AXS[0.000000003328266 08],BTC[0.000000000774692],DOGE[0.0000000037744291],ETH[0.000000023804738],FTT[0.000000007584565],LINK[0.000000011975807],MATIC[0.000000005296 3100],SOL[0.000000036768793],UNI[0.000000031356123],USD[10.6228912431507102],USDT[0.000000170869574],XRP[0.000000010821281 2] |
| 02207044 | ETH[0.000000004486108],LUNA2[0.012303382016890 2],LUNA2_LOCKED[0.028707891367410 5],LUNC[0.004907560000000],SGD[0.0003773700000000],USD[0.6640475901697905],USDT[0.000000081029135],USTC[1.0551380300000000] |
| 02207049 | FTT[77.685579000000000],LUNA2[2.6255437420000000],LUNA2_LOCKED[6.126268731000000 0],LUNC[571717.6775872650000000],SOL[2.029614300000000],USDT[97.0512370004500000] |
| 02207050 | USDT[0.0000000020000000] |
| 02207054 | BIT[14000.0000000000000000],ETH[0.258948200000000],ETHW[0.258948200000000],USDT[0.2854000000000000] |
| 02207058 | LTC[0.004900000000000],USD[13.030023825000000 0] |
| 02207063 | DOGE[3181.7255000000000000],REEF[31941.1991000000000000] |
| 02207068 | BTC[0.013241000000000],DOGE[579.500000000000000],ETH[0.050303310338319 6],ETHW[0.050303310338319 6] |
| 02207073 | TRX[0.000001000000000],USDT[0.0000003107 6000] |
| 02207084 | USDT[1.0000000000000000] |
| 02207086 | BTC[0.000290200188000] |
| 02207088 | STARS[32.406115650000000 0],TRX[1.000000000000000],UBXT[1.0000000000000000],USD[0.000000015270400],USDT[0.000000094354082] |
| 02207093 | AUD[0.000000180105403],USD[0.1010251476731689],USDT[0.000000046913217] |
| 02207095 | ETH[0.006532280000000],ETHW[0.006532280000000],NFT[3129951992709172 36][1],USD[0.0000012947100752] |
| 02207101 | TRX[0.000001000000000],USDT[0.0002446581052460] |
| 02207104 | BNB[0.000000104732000],ETH[0.000000069603744],MATIC[0.000000059566971],SOL[0.000000011375012 6],TRX[0.000070009840976],USD[0.000000052991341] |
| 02207105 | AKRO[1.047214857483861 8],AUDIO[0.000000061489858],BAO[1.000000000000000],BTC[0.000000097071579],CRV[0.000000094904108],ENJ[0.000000096468544],KIN[1.000000000000000],KSHIB[0.000000039730061],LRC[0.000000010673300],SPA[0.000000028667532],SUN[0.000000026368431],TRX[1.000000000000000],WFLOW[0.000000008930072 1],ZAR[0.000000041859112 1] |
| 02207108 | BTC[0.0075224830000000 00] |
| 02207109 | APE[0.000000009377 7654],ATLAS[0.000000083600000],BTC[0.000000016338220],GALA[0.000000006958400],LRC[0.000000009603776],MANA[0.000000022890000],SOL[0.000000040140088],USD[0.0026094087 14882],USDT[0.000015923422546] |
| 02207110 | BNB[9.750071880000000],BTC[0.088955000000000],TRX[0.000001000000000],USDT[10.0000000000000000] |
| 02207115 | POLIS[39.7062400000000000] |
| 02207117 | 1INCH[0.000000022991300],BNB[0.000000027051800],FTT[0.000000000844736],USD[0.000002335969206],USDT[0.000000087994469] |
| 02207120 | USD[0.0000000002428072] |
| 02207124 | USD[0.0318300676207401] |
| 02207125 | BNB[0.010000000000000],BTC[0.007576820000000],ETH[0.048000000000000],ETHW[0.048000000000000],USD[3.9623439920000000] |
| 02207129 | USD[25.0000000000000000] |
| 02207130 | BRZ[13387.1562000000000000],BTC[0.000023213240650],ETH[0.010500000000000],ETHW[0.426100000000000],FTT[25.0000000000000000] |
| 02207135 | BTC[0.019815615000000],CHZ[5.146034561945000 0],CRO[379.948000000000000],ETH[0.178120520053600],ETHW[0.178120520053600],FTT[1.9918551995292000],MATH[55.488900000000000],ORBS[9.998000000000000],USD[1.4007742670000000] |
| 02207136 | ALICE[0.009280000000000],BTC[0.017325120000000],DOT[0.094920000000000],ENJ[0.982400000000000],ETH[1.712559578942517 1],ETHW[0.088952600000000],GALA[9.652000000000000],RAY[6.748380460000000],REN[0.932000000000000],SOL[1.010179520000000],TRX[0.000040000000000],USD[4.711122642752342 9],USDT[0.000000056783833] |
| 02207141 | BNB[0.000000034949776],ETH[0.000000032656213],LTC[0.000000021066700],MATIC[0.000000076579100],NFT[349241112364682 98][1],NFT[44490852181664421][1],NFT[46782260648357928 3][1],SOL[0.000000045748648],TRX[0.020010007804211 9],USD[0.000000072671850],USDT[0.0000000010267 7996] |
| 02207152 | AUD[0.000000046321141],AVAX[0.000000010000000],BTC[0.006900008034951 4],FTT[0.000000004272164],SOL[0.000980051714 2272],USD[2.6921132307378669] |
| 02207155 | ADABULL[0.511286642858521 1],BNB[0.000001000000000],ETH[0.000897400000000],ETHW[0.000897400000000],LNKHALF[0.0027889079531000],LUNA2[0.053134136080000 0],LUNA2_LOCKED[0.123979650900000 0],LUNC[11570.070000000000000 0],SHIB[650000.0000000000000000],USD[0.9590519388059305],USDT[-0.038184271703757 5] |
| 02207163 | CRO[851.854568320000000 0],MATIC[108.858640770000000 0],SOL[12.788570610000000 0],STEP[893.554845590000000 0],USD[0.0001779565721758] |
| 02207165 | USDT[352.8000000001848890] |
| 02207168 | ETH[0.000011670000000],ETHW[0.000011670000000] |
| 02207170 | BNB[0.000000023000000] |
| 02207173 | USD[1.4814231600000000] |
| 02207177 | FTT[25.095250000000000],OMG[71.387306974219260 0],SOL[0.000065093154928 0],USD[-12.3434210807273423],USDT[0.000000012753826 3],XRP[25.3521059459946400] |
| 02207178 | EUR[28.292938480000000],USD[11.4725700633308452],USDT[69.5052522315741140] |
| 02207180 | USD[1.7951147550000000] |
| 02207185 | BCH[0.078491090000000],BTC[1.223969633980703 00],USD[0.5474002491250000],USDT[16.9158844157625000] |
| 02207189 | BAO[1.000000000000000],CAD[0.000001735657671],KIN[1.000000000000000],USD[0.3206964573579852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02207191 | USD[1.12800000000000000],USDT[0.8253532400000000] |
| 02207192 | LUNA2_LOCKED[75.0004717800000000],LUNC[218.8434980000000000],USDT[0.0000000055493500] |
| 02207195 | BTC[0.0010384783626500],FTT[0.0000000085247692],SOL[0.0000000000607596],USD[0.8677818684595503] |
| 02207198 | IMX[0.0000000008621342],LTC[0.0000000038920682],SHIB[0.0000000030850572],USD[0.0000000246122836] |
| 02207200 | ATLAS[9168.1680000000000000],IMX[535.3000000000000000],USD[0.2177169281500000] |
| 02207203 | TRX[0.0031080030051560],USD[0.0666557644445964],USDT[0.0000000012962776] |
| 02207204 | AGL[0.0463000000000000],AVAX[0.0165785791930685],BCH[0.0004050000000000],CHZ[2.5580000000000000],ENJ[0.0000000369414400],ETH[0.0005700000000000],ETHW[0.0005700000000000],FTT[0.0596184997124196],LINK[0.0318000000000000],LUNA2[9.9345735910000000],LUNA2_LOCKED[23.1806717100000000],LUNC[0.0035980000000000],RAY[0.7298184500000000],SLP[4.5060000000000000],SOL[0.0080065600000000],USD[0.1850864972602993],USDT[4282.7213950282696248] |
| 02207205 | USD[0.0000002469227792],USDT[0.0000000000146570] |
| 02207206 | BTC[0.0000000078000000],ETH[0.0000000060000000],FTT[0.0000000224470097],USD[0.0000000093315000] |
| 02207207 | BULL[0.0855526653000000],DOGE[0.0000000063847500],DOGEBULL[448.0876478900000000],ETHBULL[0.0000710120000000],USD[0.2877479752787297],XRPBULL[3.7002000000000000] |
| 02207217 | APE[41.0000000000000000],AXS[0.0000000030509100],ETH[0.3889260902104370],ETHW[0.3889260902104370],USD[1.2656078819192016],USDT[0.0000000098067510] |
| 02207218 | ATLAS[0.0000000094436250],USDT[0.0000000020085624] |
| 02207229 | AAVE[0.0099860000000000],BAND[0.0099980000000000],BTC[0.0031542100000000],CREAM[0.0099900000000000],CRO[59.9940000000000000],DOGE[198.0000000000000000],ETH[0.0149970000000000],ETHW[0.0149970000000000],FRONT[13.9972000000000000],FTM[25.9964000000000000],SHIB[135758.8922074300000000],SOL[0.4199260000000000],STARS[0.9998000000000000],TOMO[3.5000000000000000] |
| 02207244 | APE[0.0855600000000000],FTT[0.0000000077246073],SGD[0.0000000002856600120],USD[1.4198586257781558],USDT[9.1900000017926130] |
| 02207246 | SHIB[30000.0000000000000000],USD[6.9301174311425000] |
| 02207250 | BTC[0.0002041000000000],SOL[52.6615992100000000],USD[0.7316973725000000],USDT[0.0000000059494272] |
| 02207259 | TRX[0.0000000973222700] |
| 02207262 | EDEN[74.8862946600000000],NFT[3564065194380325351][1],NFT[3608749159701405518][1],NFT[4828415781878958491][1] |
| 02207263 | BTC[0.1814865335080300],ETH[3.2430226714664600],ETHW[3.2256576778075100],SHIB[26317558.9823353374926600] |
| 02207265 | LUNA2[0.0000000371523388],LUNA2_LOCKED[0.0000000866887906],LUNC[0.0080900000000000],USD[0.0000000040471738],USDT[0.0000000059373000] |
| 02207266 | EUR[0.0000000037074900],USD[0.4570602639309902],USDT[0.0000000146547664] |
| 02207267 | USD[0.0458770569769250],XRP[0.0161004000000000] |
| 02207268 | USD[0.0000000012000000] |
| 02207269 | FTT[25.0950000000000000],USD[0.0000000118173896],USDT[69.4018101237195320] |
| 02207277 | USD[0.0000000012500000] |
| 02207281 | DOGE[21141.9793461700000000],KIN[1.0000000000000000],MATIC[1.0000182600000000],NFT[3661493010089306941][1],NFT[4310309140680054216][1],NFT[4778035216884488575][1],NFT[4838597241673254966][1],NFT[5068585784600554450][1],NFT[5454005981766680051[1],TRX[1.0002290000000000],USD[5.6597651421790875],USDC[100.0000000000000000],USDT[45.7826041054704960] |
| 02207282 | USD[0.8214396230000000] |
| 02207284 | USD[0.0000030834400],CHF[0.0000000038317464],DOGE[0.0000000100000000],USD[0.1510384318267339],USDT[7238.9085721083044212] |
| 02207285 | BTC[0.0000000023629933],FTT[25.0000000000000000],LTC[0.0000000086748000],LUNA2[12.1328056300000000],LUNA2_LOCKED[235.5086007000000000],LUNC[2641943.9700000000000000],USD[0.0000001201966625],XRP[0.0000000041142633] |
| 02207286 | ATOM[7.2844309009105502],AUD[0.0000000381037535],BTC[0.0000000091620000],ETH[0.0000000018000000],ETHW[0.0000000018000000],FTT[25.1982255148939287],IMX[51.1910604800000000],PAXG[0.0000000298000000],SOL[5.7571652260000000],USD[0.0000019843538421],USDT[0.0000000050113712] |
| 02207291 | ATLAS[3007.2309086927774909],BNB[0.0000000061336826],BTC[0.0000000086000000],C98[0.0000000021200000],ENJ[76.3388146900000000],ETH[0.0933298461024605],ETHW[0.0933298400000000],EUR[0.0000595754782866],FTM[139.1291870735000000],GALA[72.5366652208000000],GODS[0.0000000024000000],LUA[0.0000000095800000],MANA[91.5294330323253005],MATIC[99.4678821115000000],POLIS[0.0000000311986860],SAND[84.9311474277204294],SHIB[1122222.6829071300000000],SLP[0.0000000762379144],SOL[1.1960478690000000],XRP[18.5724080000000000] |
| 02207296 | BABA[34.8582350000000000],USD[0.2299115700000000],USDT[0.0000000127401174] |
| 02207300 | BAO[3.0000000000000000],CAD[0.0015180531129716],CLV[0.0000000074500000],DENT[1.0000000000000000],ETH[0.0287890900000000],ETHW[0.0287890900000000],KIN[3.0000000000000000],MANA[20.5636435900000000],SHIB[972937.7280395006148368],UBXT[1.0000000000000000] |
| 02207303 | ASD[0.0000000044658632],BNB[0.0000000021662730],MCB[0.0000000021826016],SOL[0.0000000057000000],TRU[0.0000000026501210],TRX[0.0233100309523576],USD[0.0000039221998450] |
| 02207304 | BTC[0.0000889231327171],ETH[0.2476379900000000],ETHW[0.2476379900000000],LUNA2[0.4592498693000000],LUNA2_LOCKED[1.0715830280000000],TRX[0.0000010000000000],USD[-49.0447002999758653],USDT[0.0041695568031891] |
| 02207306 | 1INCH[0.0000000114700916],BNB[0.0001121021531900],TRX[0.0000010000000000],USD[0.0030606767537728],USDT[0.0058853926096930] |
| 02207309 | USDT[102.3391990000000000] |
| 02207313 | USD[0.0182693158400000] |
| 02207314 | APE[312.8009890000000000],BNB[1.5000075000000000],FTT[150.9836568156079405],LUNA2[0.4864291871000000],LUNA2_LOCKED[1.1350014360000000],USD[0.3443746288337090],USDT[0.0000000054430866],XPLA[1430.0071500000000000],XRP[60.0003000000000000] |
| 02207315 | BTC[0.0000000000063600],USD[0.0645598480000000],USDT[0.0002304573158677] |
| 02207316 | USD[0.0000018336482617] |
| 02207317 | CEL[40.0455947796040000],SOL[3.1328945190740000],USD[2581.7713833650000000] |
| 02207323 | ATLAS[800.0000000000000000],USD[11.2554715960000000],USDT[0.0000000015873410] |
| 02207324 | SGD[0.0000000013000000],USD[1.2712827810100743] |
| 02207336 | TRX[0.0000010000000000],USD[0.9298092062500000],USDT[0.0000000025194572] |
| 02207339 | BTC[0.0000846000000000],TRX[5.0000000000000000] |
| 02207340 | FTT[1.5996800000000000],SRM[19.3388857300000000],SRM_LOCKED[0.0292390100000000],USD[0.0035557921000000],USDT[0.5858640075312700] |
| 02207341 | TRX[0.0000010000000000],USD[0.5474606000000000],USDT[0.0000000058827700] |
| 02207344 | 1INCH[0.0445024497214140],FTT[0.0005582000000000],RUNE[0.0070725600000000],SUSHI[0.1817155300000000] |
| 02207345 | NFT[4253352817843940031[1],USD[3.7801042727000000] |
| 02207349 | STEP[122.0996580000000000],USD[0.9342304416250000],USDT[67.8554826295062166] |
| 02207352 | USD[0.1359159540000000] |
| 02207353 | ATLAS[1048.1088391346111200],POLIS[10.1818591543650000] |
| 02207357 | ATLAS[490.0000000000000000],BAND[13.0000000000000000],CHZ[179.9640000000000000],CONV[4399.2280000000000000],DFL[599.9800000000000000],DODO[60.6878600000000000],DOT[1.8996200000000000],GENE[4.3000000000000000],GOG[39.0000000000000000],GRT[81.9836000000000000],MATIC[19.9960000000000000],SHIB[70000.0000000000000000],SLP[835.5000000000000000],SNX[93.5000000000000000],TRX[341.0000000000000000],UNB[3.5000000000000000],USD[79.4469662592500000],USDT[0.0000001257355540],XRP[204.0000000000000000] |
| 02207362 | BNB[0.0099878968166597],ETH[0.0002800000000000],ETHW[0.0002800000000000],FTT[26.0964270500000000],LUNA2[3.0080591000000000],LUNA2_LOCKED[7.0168987800000000],TRX[0.0000010000000000],USDC[50.0000000000000000],USDT[9.8651578640590000],USTC[0.7192310000000000] |
| 02207366 | ATLAS[2909.5180000000000000],GALA[2399.6820000000000000],TRX[0.0000000000000000],USD[2.8811461905000000],USDT[0.0000000099202649] |
| 02207367 | TRX[0.4214880000000000],USD[0.0593036082500000],XRPBULL[14167.3077000000000000] |
| 02207368 | BNB[0.0000000078387738],BTC[0.0000000694673],LTC[0.0000000100000000],MATIC[0.0000000000241677],ORBS[0.0000000044252049],USDT[0.0000000044523408] |
| 02207371 | BTC[0.2221085800000000],FTT[0.1205030644890025],LINK[115.5000000000000000],MATIC[1069.7400000000000000],RUNE[144.8000000000000000],SOL[9.9562785672000000],USD[16.0427976906976000],USDT[0.0000000068000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02207373 | AUD[0.7325935497090880],USD[0.0000000061069260] |
| 02207375 | ATLAS[669.872700000000000],BTC[0.000025270000000],USD[0.000159100638437 1],USDT[99.786000009427 2719] |
| 02207376 | LUNA2[0.678261318000000],LUNA2_LOCKED[1.582609742000000],LUNC[147692.830000000000000],USDT[27.4275062763152615] |
| 02207377 | AUD[0.000000073410752],BAO[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000] |
| 02207380 | ETH[0.080213680000000],ETHW[0.080000000000000],LUNA2[10.832190290000000],LUNA2_LOCKED[257.918024100000000],NFT (326584386671786139)[1],NFT (349445698828346421)[1],NFT (493591472007959964)[1],NFT (500320484863227115)[1],NFT (504747471758361596)[1],NFT (505771733140332457)[1],NFT (516648978975314311)[1],TRX[0.000169000000000000],USD[0.035958535948138S],USDT[0.029039290508000001],USTC[15688.832215315601520] |
| 02207381 | TRX[0.055400000000000],USD[0.3661954450230000],USDT[2.3479149306375000] |
| 02207383 | USD[0.317485067 1200000] |
| 02207384 | BTC[0.000000050500000],DOT[2522.842970586000000],ETH[-0.000000076522400],FTT[188.549584348387 2067],TSLA[0.000000100000000],TSLAPRE[0.0000000033630000],USD[0.592105685347011S],USDT[0.00000007857 5246] |
| 02207390 | USD[0.000000157517005],USDT[0.74889328606 17960] |
| 02207392 | BTC[0.047500000000000],LUNA2[0.022957527740000],LUNA2_LOCKED[0.053567564730000],LUNC[4999.050000000000000],USD[4.456719503000000] |
| 02207397 | HNT[104.797042710000000],USD[910.406156629299247000000000000] |
| 02207402 | ATLAS[2529.519300000000000],DFL[3379.357800000000000],USD[0.2150000000000000] |
| 02207406 | BNB[0.000000023110400],BTC[0.023782083719932 0],ETH[0.102328227303 9700],ETHW[0.101775900931 8700],FTT[0.055569565474981 7],RAY[16.9989049000000000],SOL[2.3934266000000000],USD[2.702092535287 1424] |
| 02207408 | USD[0.0000494835 01952] |
| 02207409 | ATLAS[499.905000000000000],BNB[0.059988600000000],USD[3.055000000000000] |
| 02207412 | BNB[0.171804340000000],RUNE[17.587370000000000],SRM[9.618000000000000] |
| 02207415 | BTC[0.114365292865000],TSLA[0.001120000000000],USD[7.727415871060210 0],USDT[1.330418491764808] |
| 02207416 | 1INCH[0.000000007274280 0],ETH[0.000000002418460 0],FTT[0.10684051766018940],LINK[0.00000002000000],LTC[0.000000107759463],MATIC[0.000000009144280 0],SOL[0.00000001029973],USD[0.687983827219283 3],USDT[0.000000165027500] |
| 02207417 | USD[0.00000006440000 00] |
| 02207418 | AVAX[0.001171619881 8779],COMP[0.000056300000000],FTM[0.99525000000000 0],USD[618.932807064665789 7],USDT[0.000000015654774 0] |
| 02207419 | FTT[0.10551656665383 14],LUNA2[0.000316414485 1100],LUNA2_LOCKED[0.00073830131920 0],LUNC[9.8900000000000000],SOL[1.900760377319375 0],USD[1.000000006750000] |
| 02207424 | BTC[0.008900000000000],CHF[2500.000000000000000],CHZ[1650.0000000000000000],DOGE[32.0000000000000000],ETH[0.190000000000000],ETHW[0.190000000000000],EUR[30.376670720000000 0],FTT[3.700000000000000],MANA[146.000000000000000],SAND[98.0000000000000000],SOL[6.190000000000000],TRX[2192.000000000000000],USD[0.000006000000000],USD[98.334314821936562000000000000] |
| 02207426 | AVAX[0.000005313069360 0],DOT[0.000000005177600 0],FTT[0.000015232328314 0],NEAR[0.000000004167537 6],USD[0.274730999835828],USDT[0.000000058959811],XRP[0.000000066312044] |
| 02207430 | TRX[0.000010000000000],USD[326.848781210000000],USDT[0.000000010031562] |
| 02207431 | HNT[8.700000000000000],TRX[0.000010000000000],USDT[0.000000061000000] |
| 02207435 | TRX[0.000010000000000],USD[4.946012705450000],USDT[0.000000064284158] |
| 02207438 | LUNA2[0.000018320107 1400],LUNA2_LOCKED[0.000042746916 6500],LUNC[3.989241900000000],SOL[0.0000000073018140],TRX[0.000020000000000],USD[-0.982308231905202 0],USDT[1.213675110474828 0] |
| 02207439 | AGLD[0.00003617000000 00],DMG[105.388189510000000],EUR[0.000000078597611],OXY[4.4188185600000000],RAY[0.564775530000000],SLRS[10.0404492700000000],TRX[130.642867643230688 2],USD[0.000000011663729 6] |
| 02207441 | KIN[1.000000000000000],NFT (291739328527934803)[1],NFT (336105570292385004)[1],NFT (418452713445802847)[1],NFT (468109134392728870)[1],NFT (487843558648694137)[1],TRX[0.000028000000000 0],USDT[10.3510571667673 58] |
| 02207444 | ATLAS[2.412636260000000000],AUD[0.000000013452103],BF_POINT[400.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SHIB[1755.767781030000000],SOL[0.000079067000000 0],STARS[0.031603830000000],STEP[0.001891850000000],TULIP[0.000045120000000] |
| 02207446 | CHZ[8961.548000000000000],ENJ[507.965600000000000],FTT[52.894590000000000],USD[0.003785003263000] |
| 02207450 | FTT[0.057580000000000],USD[1.199904100190000] |
| 02207457 | USD[0.013181925820000] |
| 02207460 | FTT[0.031598860000000],USD[0.644354282605174 4],USDT[0.025912188491 4635] |
| 02207461 | ALPHA[0.000000021679522],AXS[0.000000004590943],BADGER[0.000000091549918],BNB[0.000000091911139],BTC[0.000000024301592],CHZ[0.000000089588900],FTT[0.000000054167510],GALA[0.000000117746443],HUM[0.000000036168822],KIN[0.000000117746443],LTC[0.000000059580908],MATIC[0.000000060142486],PERP[0.000000091016399],POLIS[0.000000021804962] |
| 02207465 | USD[25.000000000000000] |
| 02207472 | USD[0.000000024597080],USDT[0.000000266826736] |
| 02207473 | EUR[0.107146790000000],USD[53.837225769000000],USDT[0.000000022799798] |
| 02207476 | BTC[0.000018740791951],ETH[0.000087437864094 3],ETHW[0.000087437864094 3],LUNA2[1.156895655000000],LUNA2_LOCKED[2.699423194000000],USD[0.162601993438947],USDT[0.000000077065308] |
| 02207479 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000005841872356] |
| 02207480 | BTC[0.004400000000000],EUR[0.000000003000000],USD[1.015471706204543S] |
| 02207481 | ETH[0.000000001868800],SOL[0.000000029417686],TRX[0.000057000000000],USD[0.000000016217102],USDT[0.0000000788685 03] |
| 02207482 | USDT[0.000000045000000] |
| 02207489 | AUD[0.000000007189442] |
| 02207490 | TRX[0.000001000000000],USDT[0.0000000021954209] |
| 02207492 | ETH[0.361984230000000],ETHW[0.361984230000000],FTM[697.877070000000000],RAY[70.986510000000000],SOL[9.503272220000000],SRM[99.981000000000000],USD[566.074357697 1280110] |
| 02207500 | BTC[0.000000064927471],ETH[0.000000100000000],FTT[0.015045356989044S],LUNA2[0.000000031714687 6],LUNA2_LOCKED[0.000000074009378],LUNC[0.006905940000000],SOL[0.000000075702944],USD[8.795323159814 1685],USDT[0.000000121489583] |
| 02207502 | FTT[0.086782769316850 0],USD[0.000000071740530] |
| 02207503 | ETH[0.000000006000000],ETHW[0.000000006000000],LUNA2[6.946693651000000],LUNA2_LOCKED[16.208951850000000],LUNC[0.003700140000000],USD[0.006810591690423 7],USDT[-0.006093385346594 0] |
| 02207505 | FTT[0.104457383734156S],LRC[817.000000000000000],MOB[7.790379649313237],USD[1.236901487636024 0] |
| 02207506 | USD[1.402100319525363 2] |
| 02207508 | BTC[0.000000024539908 7],ETH[8.358614233772557 6],ETHW[0.000000052845331],FTT[43.091621000000000],USD[4.299743412248678] |
| 02207509 | BTC[0.000000090000000] |
| 02207510 | ETH[0.000000288623862384],JST[9.200000000000000],MPLX[0.603627000000000],SOL[0.000000142115675],TRX[0.000000005672760 3],USD[0.582173854002 1758],USDT[0.005570304250000 0],XRP[0.56231000000000 00] |
| 02207520 | SOL[55.003245690000000],SRM[0.780000000000000] |
| 02207524 | SGD[4.977976890000000],SHIB[154665058.350000000000000],USD[0.0000000039034469] |
| 02207531 | DAI[0.000000047304796],ENJ[610.143473672710723],ETH[0.000000001307089],FTM[0.000000338125552],FTT[0.000000024895080],GRT[0.000000092839320],LINK[10.778272963909197],MATIC[114.940792298943906 3],RAY[0.000009957182489],SOL[0.000000019740852],SRM[0.000008577700072],STMX[0.000000065237455S],USHI[38.527214392351840],UNI[16.370378158491483],ZRX[357.040050753442013 3] |
| 02207532 | AKRO[1.000000000000000],AUD[0.000000036504358],BAO[2.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 02207533 | USD[-58.883927602569953800000000000],USDT[154.004499995437 3619],XRP[0.9994000000000000] |
| 02207540 | BNB[0.010000000000000],TRX[0.000030000000000],USD[0.257362285291 2361] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02207544 | ATLAS[1.000477760000000000],BTC[0.000000005360000],ETH[0.000758327360000000],ETHW[0.000758326245198Z],GALA[0.0004864638060000],MANA[0.000239520000000],SAND[1.003944650000000000],SHIB[70396.112368200000000],SOL[0.0058268845300000],USD[-1.033988823241205G],USDT[0.0506905229384271] |
| 02207546 | USD[0.01658743000000000],USDT[15.356781857847374G] |
| 02207550 | BNB[0.00000013463583],BTC[0.18012572709990G],BUSD[595.000000000000000],ETH[0.45866358999963335],ETHW[0.47222033029545355],FTM[0.000000006337360],FTT[0.08082000000000000],LINK[2.180654798300000000],LUNA2.180654798300000000],LUNC[0.0033531418236400],SOL[8.163088302403785B],TRX[0.0009370000000000],USD[-119.022382711130359000000000000],USDT[53.542637092554607G],XRP[0.815505145774093Y] |
| 02207555 | ETH[0.0000000092416230],ETHW[13.392149539241623O],USD[-0.0047978330527342] |
| 02207556 | FTT[4.407208430000000000],USD[448.163069867257074000000000],USDT[0.0000000116362435] |
| 02207557 | AUD[0.00000208094741B5],BAO[1.000000000000000000],BCH[0.00000000010400000],KIN[1.000000000000000000] |
| 02207558 | FTT[0.0000000215999972],GALA[0.000000004813681],MANA[0.0000000071306690],SAND[0.0000000081612575],TRX[0.0000000030000000],USD[0.000036955997375760],USDT[0.000000000677589G] |
| 02207560 | ATLAS[5.585834370000000000],POLIS[0.0478513900000000],RAY[0.686926000000000],TRX[0.0000080000000000],USD[12.391008335800000],USDT[0.00000016032542] |
| 02207561 | DOGE[0.00000001446829T],ETH[0.00000000640692Z1],SHIB[0.00000000517696000],USD[0.092281485732818G],USDT[0.607034540430144G] |
| 02207562 | BNB[0.00000000545117132],LUNA2[0.2200648362000000],LUNA2_LOCKED[0.51348461790000000],LUNC[47919.581408600000000],USD[0.00012093400869660] |
| 02207565 | USD[0.0139023004800000] |
| 02207566 | BTC[0.0000000037750000],FTT[0.00000000862906000],USD[0.00000000200951700],USDT[0.8111442547434882] |
| 02207567 | USD[0.0000000000000000] |
| 02207570 | EUR[0.00010411634603S],FTT[0.00000342838366475],USD[0.00000000826069G] |
| 02207571 | APE[0.00000000351325G6],AVAX[0.00000000309708901],BNB[0.00000001746287],BTC[0.000000095486800],DAI[0.044745170000000],DOGE[513.000000000000G],LUNA2[7.815007755000000G],LUNA2_LOCKED[18.235018100000000G],MANA[0.1300932700000000],NFT[293857177121576241S],SAND[0.312035226412223Z],SOL[1.05000000000000000],SPELL[2889.928094920000000],USD[0.066113699919621G],USDT[0.0000000181927561S],USTC[11106.252120000000000] |
| 02207572 | USD[-0.1917381797500061],USD[0.6031822700000000] |
| 02207574 | NFT[294880867270790305][1],NFT[302120342756572951][1],NFT[305503593000286438][1],NFT[532092940879202399][1],NFT[532897700431426647][1],USDT[251.122688766183628] |
| 02207579 | AKRO[1.00000000000000000],BNB[0.000016100000000],BTC[2.001146900000000000],ETH[0.0004504900000000],ETHW[0.0004504900000000],STETH[24.611737058035175S],USDT[0.000019819929218S] |
| 02207585 | TRX[0.0000100000000000],USD[0.00000000663797Z6] |
| 02207586 | BNB[0.0000000013556417],USD[0.0003867137852547] |
| 02207590 | DOGEBULL[0.017996400000000000],ETH[0.00000002756350D],ETHBULL[0.0111986600000000],USD[0.0593216029230635],USDT[0.1006022192649076],XRPBULL[10437.912000000000000] |
| 02207592 | APT[0.0000000216646D0],BNB[0.0000000115026827],ETH[0.00000005207401],MATIC[0.000045667947D294],SOL[0.00000006180534Z],TRX[0.00001200022739D4],USD[0.0000000095464647],USDT[0.0000000067731911],VND[0.1684352466977992] |
| 02207595 | BTC[0.000000028404950],USD[0.389747411249D650],USDT[0.8967166880000000] |
| 02207597 | BTC[0.000000042200000],LTC[0.000000019184720],USD[0.000010584536232],USDT[0.000000008069184] |
| 02207603 | TRX[0.000010000000000],USDT[0.000000018750000],XRPBULL[26.114500000000000] |
| 02207605 | BF_POINT[200.000000000000000],LUNA2[0.0261181063300000],LUNA2_LOCKED[0.0609422481000000],LUNC[5687.272641400000000],USD[-6.234846801834144],USDT[32.2910034013787B6] |
| 02207606 | BCH[0.00037200000000000],FTT[2.000000000000000],SOL[0.00000004323720D],USD[0.000000035443525],USDT[0.00000032868315] |
| 02207608 | AXS[0.000000048409396],BNB[0.0000001268658Z8],BTC[0.0000000538125I5],ETH[0.00080200000000],FTT[0.000000069738457],LUNA2[0.0000004243357Z6],OKB[0.000000053740800],SHIB[0.000000019939605],USD[546.940041779494699],USDT[0.000000138315649] |
| 02207616 | BAO[1.000000000000000],UBXT[2.000000000000000],USD[0.00000079181873],USDT[0.0000000203790] |
| 02207622 | ATLAS[7430.000000000000000],USD[0.27243428775000Q0],XRP[0.3859020000000000] |
| 02207631 | AUD[948.847000000000000],USD[-428.391253120648562d] |
| 02207633 | EUR[0.0081281000000000],TRX[0.000000010000000D],USD[12.243420151926487],USDT[0.4512103916253268] |
| 02207636 | BTC[0.000000049650000],DOGE[20.996129700000000],ETH[0.00000004500000D],FTT[6.998689950000000],USD[2.354500000000000] |
| 02207639 | AVAX[0.000000059887064],BTC[0.005764932360721G],ETHW[0.000996960000000],FTT[0.00000000114067507],LUNA2[0.137733410000000],LUNA2_LOCKED[0.321377956600000],SOL[0.000000004598362S],USD[0.000122034729522G],USDT[0.00000000626425440] |
| 02207640 | DOGEBULL[0.00800000000000],ETHBULL[1.010800000000000],USD[243.057657167650000],XRP[5.000000000000000],XRPBULL[2017658.538200000000000] |
| 02207644 | ETH[0.000000053200000],EUR[0.0000022366343416],TRX[0.000001000000000],USD[0.00000123402620T0],USDT[0.0000012248522233] |
| 02207648 | BTC[0.131325650000000],EUR[0.00000001040686T],MATIC[1239.73200000000000],SOL[11.784577600000000],SRM[183.963200000000000],USD[-203.680826703342986400000000000],USDT[1046.121598000000000],XRP[4394.2670970000000000] |
| 02207649 | AUD[0.0093647000000000],BTC[0.017665000000000],ETH[0.000636000000000],ETHW[0.000636000000000],SOL[1.649686500000000],USD[0.0022535544933987] |
| 02207651 | AUD[0.0000000329241661],USDT[0.0391851916500000] |
| 02207652 | AVAX[0.010000000000000],FTT[0.308681011817849],REAL[0.066693000000000],USD[1.606469909632249],USDT[0.0000000224445592] |
| 02207654 | BTC[0.000000097245455],ETH[0.2382459429370000],ETHW[0.2382459429370000],EUR[0.000000072455406],FTM[0.000000003500000],FTT[2.711600690000000],GRT[30.000000000000000],LINK[2.2000000000000000],USD[0.000000068497884B],USDT[0.0000000421755593] |
| 02207659 | BTC[0.013997720000000],ETH[0.151975870000000],ETHW[0.151975870000000],EUR[411.715701715000000],MANA[36.992970000000000],SHIB[1899639.0000000000000],USD[0.0004692365364378] |
| 02207662 | CQT[101.000000000000000],SPELL[6398.720000000000000],USD[1.4685619559689379] |
| 02207666 | USD[0.0217641000000000] |
| 02207669 | AGLD[0.000038300000000],AKRO[1.0000000000000000],AUD[0.00000000917127D4],BAO[13.000000000000000],CONV[304.48403207000000000],CRO[118.004357930000000000],DENT[0.0241969700000000],ETH[0.039164800000000],ETHW[0.0398775400000000],KIN[13.000000000000000],KSHIB[0.000006230000000],LUNA2[0.556286209200000],LUNA2_LOCKED[1.258995428000000000],RSR[6.001563560000000],SHIB[2430279.1405853900000000],TOMO[0.079142370000000000],UBXT[1.0000000000000000],USD[0.013489329870013],USTC[78.89903558000000000],XRP[275.8248741200000000] |
| 02207670 | BNB[0.0000000094886303],HT[0.0000000126420000],NFT[309084361278966064][1],SOL[0.0000000085200000],USD[0.00000002894000000] |
| 02207671 | USD[0.0129475716600000] |
| 02207673 | BNB[0.000000062590300],TRX[0.0000000775834],USD[0.000000070812199] |
| 02207677 | ATLAS[1779.815700000000000],SAND[11.00000000000000],USD[0.1149840587250000] |
| 02207683 | AVAX[0.00000002829656S],BTC[0.000000028300000],FTT[0.000000079688012],PAXG[0.000000046800000],USD[0.00786791052039B4],USDT[0.0000000086098750] |
| 02207685 | BNB[0.000000100000000],SOL[0.000000010000000],TRX[0.100001000000000],USD[0.000000088684762],USDC[155.243169320000000],USDT[0.0006653828241153] |
| 02207687 | POLIS[713.700000000000000],USD[0.1041124503000000],USDT[0.0000860000000000] |
| 02207688 | BTC[0.0010160818627000],DFL[1.000000000000000],FTT[32.495496828074236G],SOL[1.066002501583081Z],USD[0.465266722478408S] |
| 02207694 | TRX[0.000001000000000],USD[0.185346385676938S],USD[0.000000000000000] |
| 02207696 | ATOM[3.399332184910520],AKRO[1.000000000000000],BTC[0.050500035691925],BUSD[50.000000000000000],DOT[0.000000009520150D],ETH[0.000000074992600],ETHW[0.7222317740561600],EUR[0.3766707302643672],FTM[322.794246107043490],LUNA2[0.128201554600000],LUNA2_LOCKED[0.299136960800000],LUNC[27916.158431309490730],MATIC[0.00000002512300S],SOL[0.049036539046900],TRX[100.00000000000000],USD[4530.3390835396065971],USDC[10.000000000000000],USDT[0.000000098428422] |
| 02207702 | ALPHA[1.0000000000000000],EUR[0.0000000361645924],RUNE[95.100865320000000] |
| 02207703 | PAXG[0.000010000000000],USD[1.462998125950000],USDT[0.0000000126547985] |
| 02207705 | TRX[0.0000010000000000] |
| 02207706 | TRX[0.0000010000000000] |
| 02207707 | ATLAS[0.3304051200000000],USD[0.0000273261000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02207708 | BTC[0.0000220265700000],DOGE[0.3298635000000000],FTT[0.4000000000000000],SGD[0.0006620625308688],USD[39.5209725776676384],USDT[0.0000000104513920] |
| 02207710 | ATLAS[9.9140000000000000],USD[1.4789726699117240] |
| 02207711 | BTC[0.0000002715585 0],USDT[0.0000000097609064] |
| 02207712 | LUNA2_LOCKED[138.3798269000000000],SOL[0.0000000073044651],TRX[0.0000010000000000],USD[0.0000000928110905],USDT[0.0000011680857510] |
| 02207717 | USD[0.8176431210000000] |
| 02207722 | BTC[0.0000000595134 68],ENJ[0.0000000040981210],ETH[0.0000000011155380],TRX[0.0000010000000000],USD[0.1283940638500000],USDT[0.0000000065269798] |
| 02207725 | USDT[1.2875944250000000] |
| 02207731 | LUNA2[0.4861511204000000],LUNA2_LOCKED[1.1343526140000000],LUNC[105860.4300000000000000],SHIB[82718589.2976103752000000],USD[0.9719555126480000] |
| 02207740 | ETH[0.0243073100000000],FTM[0.0243073100000000],FTT[25.0000000000000000],LUNA2[0.0000002291334497],LUNA2_LOCKED[0.0000000679780492],LUNC[0.0063438657601200],USDC[48.7699825241567679],USDC[100.0000000000000000],USDT[0.0049892400000000] |
| 02207748 | TRX[0.0000010000000000],USD[3.5151959964000000],USDT[0.0093810000000000] |
| 02207749 | BNB[0.0000011297860 0],DOGE[0.0062873700000000],SOL[0.0000000069511136],TRX[0.7604505227558144] |
| 02207753 | FTT[16.0000000000000000],TRX[0.0000010000000000],USDT[5.6669979528400000] |
| 02207755 | USD[0.0000000236000000] |
| 02207759 | USD[0.0000000080000000] |
| 02207760 | BTC[0.0000000010560863],ETH[0.0000000111175254],ETHW[0.0000000020908978],SOL[0.0000000092084407],USD[0.0000247709745181] |
| 02207762 | BTC[0.0000000090224000],USD[0.0915744241295418] |
| 02207767 | SHIB[11997530.0000000000000000],USD[134.6558931495171600],USDT[0.0000000053869421] |
| 02207776 | SOL[0.0000000018000000],USDT[0.0000001361782833] |
| 02207778 | POLIS[0.0956200000000000],USD[0.0000000097062368],USDT[0.0000000011001924] |
| 02207786 | BTC[0.0155825600000000],ETH[0.0620000000000000],ETHW[0.0620000000000000],FTT[16.2967400000000000],SOL[5.4804899800000000],USD[4.3928083430000000] |
| 02207787 | ETH[11.0342608755779000],RUNE[2.9000000000000000],SOL[0.0097701000000000],TRX[0.0000010000000000],USD[8.6614451740930552],USDT[0.0040165970640940] |
| 02207789 | LTC[0.0001800000000000],USDT[5155.1511351480000000] |
| 02207791 | USD[0.0000079021000000] |
| 02207793 | BTC[0.0000203901317500] |
| 02207795 | USD[0.0000000016000000] |
| 02207799 | TRX[0.0000010000000000],USD[8.2656863018625000],USDT[0.0000000067356944] |
| 02207801 | NFT (301568699256057457)[1],NFT (314656427864251037)[1],TRX[0.0001240000000000],USD[0.0000190278726],USDT[0.0000006516767233] |
| 02207804 | USD[0.0000000114315524] |
| 02207807 | TRX[0.0000010000000000],USDT[49.0000000000000000] |
| 02207810 | SOL[0.0000000094800000],USD[0.0000000428613461] |
| 02207815 | CRO[132.0481030089572029],MANA[0.0000000089986176],USD[0.0649228343030624] |
| 02207816 | USD[0.0000000060600000] |
| 02207821 | BNB[0.0000000053515000] |
| 02207824 | BULL[0.0000000020000000],EUR[0.0000000499000473],FTT[0.0009360377140168],LUNA2[0.0000000208769508],LUNA2_LOCKED[0.0000000487128853],USD[-0.0034509126070311],USDT[0.0000000068202839],XRPBULL[26505039.2000000000000000] |
| 02207828 | TRX[0.0000010000000000],USD[0.0800073150889554],USDT[0.0051459097420000] |
| 02207831 | TRX[0.0001132231686600],USD[0.0085524682830000],USDT[0.0005272407521100] |
| 02207832 | USD[0.0000000000002040] |
| 02207834 | ATLAS[33830.0000000000000000],AURY[78.0000000000000000],LOOKS[97.0000000000000000],TRX[0.0009740000000000],USD[0.2288267805439066],USDT[0.2000000070491156] |
| 02207838 | SOL[0.0000000059949900] |
| 02207841 | USD[4.1649900000000000] |
| 02207846 | BTC[0.0000000052408570],CRO[0.0000000068464705],MATIC[0.0000000058957360],MATICBULL[11.4639170300000000],SHIB[0.0000000076800000],USD[0.0265690705542 7471],USDT[0.0001743393393755] |
| 02207849 | ETH[1.0000639856828900],ETHW[1.0030582756828900],FTT[25.0048729645259420],HT[0.0000000020899000],USD[5.7085550303090249] |
| 02207854 | FTM[4.7968935300000000],FTT[0.4618364700000000],USDT[0.0000000316545700] |
| 02207859 | CQT[0.8725100000000000],USD[0.0000000025000000] |
| 02207860 | SOL[38.9972000000000000],TRX[0.0000010000000000],USDT[15835.5985537500000000] |
| 02207865 | USD[0.0000000030200000] |
| 02207869 | ATLAS[9.9905000000000000],SHIB[199962.0000000000000000],TRX[0.0000010000000000],USD[0.5016255280000000] |
| 02207872 | BTC[0.0000000065736218],FB[0.0000000087615129],FTT[0.0000000090000000],MATIC[0.0000000044000000],USD[0.0000000147594032],XRP[0.0000000034222809] |
| 02207873 | ATLAS[1.4403083600000000],BNB[0.0004836459383047],BTC[0.0000143607105320],BUSD[3000.0000000000000000],CEL[0.0834853136067993],DOT[0.0495294500000000],ETH[0.0001160500000000],ETHW[1.2871160500000000],FTT[25.1242025328407382],TRX[0.0000010000000000],USD[22786.8013894083128779000000000],USDC[300.0000000000000000],USDT[0.5576648443511692] |
| 02207875 | FTT[0.0000000009040825],USD[0.0000670333791554],USDT[0.0000000094584704] |
| 02207876 | SOL[23.8800000000000000],YFI[0.3879100000000000] |
| 02207878 | BTC[0.0108979290000000],ETH[0.0009785300000000],ETHW[0.1129785300000000],LUNA2[0.0263588691400000],LUNA2_LOCKED[0.0615040279800000],LUNC[5739.6992499000000000],USD[159.0723847700000000],USDT[0.0000000017288572] |
| 02207880 | TRX[0.0000010000000000],USDT[1.2846570000000000] |
| 02207888 | FTT[2.4670329685883250],GBP[0.0000069871496130],TRX[0.0000010000000000],USDT[0.0001814076243236] |
| 02207889 | BNB[0.0000000039032200],ETH[0.0000000025241300],TRX[0.0000000011442498] |
| 02207891 | BTC[0.0000014800000000],EUR[0.0000001341079841],LUNA2[0.6221070544000000],LUNA2_LOCKED[1.4515831270000000],LUNC[313.5297800000000000],USD[0.0000000078212960],USDT[0.0000000164201653] |
| 02207896 | BTC[0.8159226630000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],USDT[35.8369947000000000] |
| 02207899 | TRX[0.0000010000000000],USD[349.9888467819481766],USDT[75.2958713392141777] |
| 02207903 | EUR[1740.5054517735917716],TRX[0.0000010000000000],USD[0.0000000098272837],USDT[500.0000000082704973] |
| 02207905 | USD[0.0027191610150000] |
| 02207909 | FTT[2.3995200000000000],MATIC[19.9961200000000000],USD[8.0824923490000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02207915 | FTT[0.037257079466901],MATIC[0.00000001318516],USD[-0.0222455845679622],USDT[0.000000080750000] |
| 02207918 | ETH[0.0003540000000],ETHW[0.00003540000000],EUR[0.000000008518342 0],FTT[1.888672840000000],USD[0.2076243824962745] |
| 02207922 | USD[0.009009792100000] |
| 02207923 | AUDIO[0.000000070868800],LUNA2[1.214160249000000],LUNA2_LOCKED[2.833040581000000],LUNC[264385.950533300000000],SHIB[0.000000030000000],SOL[3.208261958853 1304],USD[0.008767054760402200000000],XRP[0.000000085343020] |
| 02207925 | SOL[0.00000010000000],USD[-31.86937121835705 47],USDT[1160.110000000000000] |
| 02207942 | USD[0.000000013800000] |
| 02207943 | ATLAS[2223.959692180000000],BAO[2.000000000000000],EUR[0.002531571798 5848],KIN[1.000000000000000],MBS[275.838319880000000],TRX[1.000000000000000] |
| 02207945 | TRX[0.000022000000000],USD[-4.523633693634600],USDT[5.303914490 17203 84] |
| 02207946 | BF_POINT[100.000000000000000],LUNA2[0.127541785100000],LUNA2_LOCKED[0.297597498500000 0],LUNC[27772.492223700000000],USD[-2.202225757139074400000000000] |
| 02207950 | 1INCH[51.000000000000000],ETH[6.155000000000000],ETHW[0.155000000000000],USD[0.303758140000000],USDT[0.00000003 7631336] |
| 02207951 | USD[25.000000000000000] |
| 02207954 | FTM[2.99943000000000],FTT[1.999620000000000],LUNA2[0.279567589800000],LUNA2_LOCKED[0.652324376200000],LUNC[80876.431280000000000],POLIS[0.093918 100000000],RUNE[0.097088060000000],SLP[139.974198000000000],SPELL[300.000000000000000],TRX[0.000010000000000],USD[0.02254202240 33153],USDT[4.105878606931490 5] |
| 02207957 | BTC[0.025618570000000],LUNA2[0.000090604240930 0],LUNA2_LOCKED[0.00021140989550000],LUNC[19.729264220000000],USD[127.342954251314097 2],USDT[-0.929859888523069 8] |
| 02207958 | ATOM[0.092240000000000],BTC[0.000071680000000],TRX[0.003110000000000],USD[0.000000008800000],USDC[771401.028687570000000],USD[1.002197000000000] |
| 02207959 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],GBP[0.0000002216749547],KIN[2.000000000000000],RSR[1.000000000000000] |
| 02207960 | TRX[0.000010000000000],USD[-0.0306154878653192],USDT[5.848948686882 2624] |
| 02207965 | ATLAS[3560.000000000000000],AVAX[0.097302001609428 2],CRO[280.000000000000000],ETH[0.008248200000000],ETHW[0.008248200000000],FTT[0.0968753906506709],POLIS[59.000000000000000],USD[1.169304536920 2500],USDT[0.004139837282500 0] |
| 02207969 | USD[399.032876681084000 0],USDT[0.0000000020342678] |
| 02207973 | AKRO[1.000000000000000],ALGO[20.267525750000000],APE[2.156041390000000],APT[3.015188930000000],ATOM[2.029364070000000],AXS[2.026752653000000],BAO[19.000000000000000],BTC[0.016467660000000],C98[5.437931380000000],CRO[95.323897440000000],CRV[11.034464810000000],ETH[0.010638240000000],ETH[0.106381380000000],EUR[5085.60115047532055 76],FTM[5.476460650000000],FTT[13.395143550000000],HNT[3.003591200000000],KIN[22.000000000000000],LINK[6.108452790000000],LTC[0.329871490000000],LUNA2[6.365427260000000],MANA[21.019462500000000],RSR[1398.283735100000000],SHIB[875588.213984880000000],SOL[1.008980620000000],SPELL[5302.602847940000000],SRM[24.139010190000000],TONCOIN[4.376312260000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[724.026344930000000],USTC[353.064914940000000] |
| 02207979 | BTC[0.002232968751700],FTT[2.100000000000000],USD[-0.0702766999162089],XAUT[0.0901974331540500] |
| 02207980 | USD[0.000000064200000] |
| 02207982 | USDT[0.000000000445810] |
| 02207984 | BTC[0.008619631610000],ETH[0.205573783420000],ETHW[0.204730102120000],EUR[1801.851623602000000],FTT[18.300000000000000],RUNE[0.000000081539700],SOL[1.529718021000000],USD[928.184676026394369],USDT[98.203732674963300 0] |
| 02207985 | AVAX[5.500000000000000],BEARSHIT[0.080000000000000],DFL[100.000000000000000],FTT[3.007928180000000],SPELL[98.627914366042590 0],USD[399.068501286288871 7],USDT[0.000000032025200] |
| 02207986 | USD[0.000000068400000] |
| 02207993 | BNB[0.004000000000000],BTC[0.000000038644830],CRO[609.881660000000000],ETH[0.000000164894512],FTT[25.097840000000000],GALA[39.744000000000000],SAND[11.973000000000000],SOL[0.119356000000000],USD[0.611741900516 3780] |
| 02207996 | USD[0.005271080538 1567] |
| 02207998 | USDT[0.0000000225000000] |
| 02208005 | BNB[2.844486602306 1600],BTC[0.000000038537000],ETH[0.000000051969600],FTT[0.003112464314 1835],USD[2.745139110505 4762],XRP[0.799317499907 88005] |
| 02208006 | TRX[0.000001000000000],USD[8.7398352147500000] |
| 02208007 | AAVE[0.000000016000000],ALPHA[0.000000087795600],BAND[0.000000000230000],BTC[0.000000072166204],ETH[-0.000000032848717],FTT[0.000000031387002],LINK[0.000000040000000],SXP[0.000000058385500],TRX[0.000000001465100],USD[0.000024317773160 7],USDT[0.000029561040814 6] |
| 02208009 | BNB[0.0001211700000000] |
| 02208010 | BTC[0.000000004264100],FTT[0.244394099077 98609],PAXG[0.000100000000000],USD[-0.002907700385717 9],USDT[0.107675569006 9710] |
| 02208013 | FTT[0.012230991001389 0],USD[0.000000006672061 4],USDT[0.000000009988 7500] |
| 02208014 | FTT[0.000000004082025 7],KIN[1.000000000000000],USD[0.000000239751329 0],USDT[0.0013507231790580] |
| 02208015 | APE[0.000000001148000 0],BAO[0.000000037587704],BF_POINT[200.000000000000000],BNB[0.000000030923119],BTC[0.000000031485643],DYDX[0.000000046011564],EUR[0.0018338858270763],FTT[11.472170956048 4365],KIN[0.000000094983620],MATIC[0.000000025932043],SPELL[0.000000009041102],TRX[0.000000021714 720],USD[0.001369895169 7284] |
| 02208021 | AVAX[0.093206917542200],BNB[0.850159664810570 0],BTC[0.100191154381483 6],FTT[0.252933128966340 0],ETHW[0.251626579425 1500],EUR[0.564289626473 8026],FTT[3.169954970477 4200],GST[0.030597860000000],LINK[40.479321138306 5600],LTC[0.000000097691100],LUNA2[0.091856843660000 0],LUNA2_LOCKED[0.24332835200000 0],LUNC[22000.000000000000000],SOL[31.391935954902 4692],TRX[197.964360000000000],USD[1.457217331128 743],USDT[0.000000033758400 0],XRP[1275.769546199973 5100] |
| 02208022 | BNB[0.009899300000000 0],SOL[0.009458000000000 00],USDT[1.2995995223 75000] |
| 02208026 | KIN[1.000000000000000],USDT[0.0000000000046074 3] |
| 02208028 | EUR[30.000000006851145],LTC[1.229581400000000],USDT[0.000001198904 0460] |
| 02208029 | BTC[0.002218930000000],OMG[25.259617020156900],SOL[1.259322350000000],USD[10541.907740396248234 0],USDT[-0.0147719531523434] |
| 02208043 | AMPL[0.000000061754747],ATOMBULL[0.000000020114640],BTC[0.000000042011600],CRV[0.000000034840638],SHIB[0.000000024487545],SUSHIBULL[0.000000033566331],USD[5.689081065623325],USDT[0.000000087600634],XTZBULL[0.000000064254264] |
| 02208046 | BNB[0.000000010000000],FTT[0.025301333203452],USD[-0.0431761842500000] |
| 02208048 | ATLAS[20975.804000000000000],USD[0.520355750319 88894],USDT[0.000000165240607] |
| 02208052 | BAB[0.0000000096590300],BTC[0.000000006125400 0],DAI[0.000000000800660 0],ETH[0.000000054999900],FTT[0.003386069914 4794],USD[0.000030840708 8648],USDT[0.0000000071094900] |
| 02208059 | EUR[0.000000015141359 1],USD[0.2485871725000000] |
| 02208061 | BAT[0.000000051034812],BNB[0.016447971041269 4],BTC[0.000000002695344],CRO[0.000000016091930],ETH[0.0000000806197 61],EUR[0.000000080383738],GALA[0.000000002641757],LINK[1.000000000000000],MANA[0.000000041326350],SHIB[0.000000067909923],SPELL[0.000000016324099],USD[0.000000003278951 9],USTC[193.921962660541 1],XRP[0.000000007204619] |
| 02208069 | USD[0.010544194940000 0] |
| 02208071 | USDT[0.0000000106129931] |
| 02208072 | CRO[0.979100000000000],ROOK[0.000011940000000],TRX[0.000001000000000],USD[0.002924976217 7068],USDT[0.000000020041 6648] |
| 02208074 | XRP[103.710000000000000] |
| 02208075 | AUD[0.000000069317156],USD[0.0000000076171030] |
| 02208086 | AAVE[10.487920000000000],BNB[0.006460000000000],COMP[0.000003080000000],SPELL[353087.620000000000000],UNI[175.381606470000000],USD[0.943424560000000],USDT[1.853868000000000] |
| 02208087 | BCH[0.000011000000000],BTC[0.000000040000000],UNI[0.001203500000000],USD[0.0000025647364456] |
| 02208091 | AKRO[2.000000000000000],BTC[0.151842030000000],CRO[1538.933459922040000],DENT[3.000000000000000],ETH[3.056675870000000],ETHW[3.055422190000000],KIN[2.000000000000000],MANA[162.838310730000000],SAND[1199.089314730000000],SOL[0.001224500000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[1965.008551909931862],USDT[0.000000208368734] |
| 02208094 | USD[0.5475377950312500],USDT[0.00000002541 3702] |
| 02208101 | BNB[0.000000012445480 0],BTC[0.000000014364300],USD[531.436155954729 8558],USDT[0.0000000137632782] |
| 02208103 | USD[0.000000089600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02208105 | BTC[0.000000022798000],ETHW[0.000092700000000],KIN[2.000000000000000],USD[0.000729248782289],USDT[0.000305153949741] |
| 02208110 | FTT[0.000000031593574],USDT[0.000000044784496] |
| 02208112 | USDT[0.800000000000000] |
| 02208113 | ANC[12.000000000000000],SHIB[0.000000080000000],USD[0.084394864136054],USDT[0.000000073974816] |
| 02208118 | AKRO[1.000000000000000],BAO[1.000000000000000],FTT[0.000920210000000],NFT (309068856849544003)[1],NFT (314954263556875589)[1],NFT (359181120520735555)[1],NFT (375818663935276538)[1],NFT (384354838318187348)[1],NFT (421021694223686416)[1],NFT (432288094490805579)[1],NFT (468235027253498780)[1],NFT (471396317716692903)[1],NFT (485600314179454345)[1],NFT (527965813953274810)[1],NFT (534794286440251864)[1],TRX[0.001131000000000],UBXT[1.000000000000000],USD[308.846165614587484 9],USDT[0.079823880000000] |
| 02208119 | USD[0.000000078000000] |
| 02208122 | AKRO[2.000000000000000],BAO[10.037561550000000],DENT[1.000000000000000],ETH[0.000229900000000],GTJ[0.001061270000000],NFT (318770117902932173)[1],NFT (343624690544315566)[1],NFT (553311172515196518)[1],TONCOIN[0.001214820000000],TRX[0.000876000000000],UBXT[1.000000000000000],USD[9870.438220401949210],USDT[5828.474382932935341 9] |
| 02208124 | AKRO[1.000000000000000],AUD[0.000000653600847],BAQ[1.000000000000000],BNB[0.000000052850000],CEL[0.001010320000000],IMX[136.671935980000000],KIN[1.000000000000000],RSR[2.000000000000000] |
| 02208126 | BTC[0.000071000000000],LINK[15.199392000000000],RUNE[9.000000000000000],USD[0.422140476389193 6],XRP[166.000000000000000] |
| 02208128 | BTC[0.000000034997300],ETH[0.000000053361600],ETHW[0.007393718566600],SOL[0.006072183509060 0],USD[5382.308415768208471 6],USDT[0.003120368478931] |
| 02208129 | USD[0.000000052200000] |
| 02208137 | ETH[0.206986100000000],SGD[0.000000061182502],TRX[2.000000000000000],USD[0.000000002874904],USDT[0.000005541035126 6] |
| 02208139 | ATLAS[340.000000000000000],AUDIO[4.000000000000000],CRO[20.000000000000000],FTT[0.800000000000000],GRT[13.000000000000000],HGET[8.450000000000000],POLIS[8.000000000000000],RAY[1.000000000000000],SAND[146.000000000000000],SRM[6.000000000000000],STEP[151.700000000000000],USD[2.207602233 80000000],VGX[32.993400000000000] |
| 02208142 | BTC[0.004744100000000] |
| 02208145 | TRX[0.000022000000000],USD[0.055093134907842 1],USDT[0.000000021262631] |
| 02208147 | LTC[0.760525240000000] |
| 02208151 | GBP[0.240000015747674],SOL[0.060000000000000],USD[0.271508717626256 2],USDT[0.718469730000000] |
| 02208152 | USD[-0.417917248642653 1],USDT[2.386512000000000] |
| 02208153 | BTC[0.006926890000000],USD[0.002173792478142] |
| 02208155 | ATLAS[37765.394000000000000],USD[0.175114467000000],USDT[0.000000036279326] |
| 02208158 | USDT[0.000000005000000] |
| 02208160 | AUD[0.000008364632620],SOL[0.000000100000000],USD[0.000000103765456] |
| 02208161 | FTT[0.100000000000000],SHIB[2440433.030000000000000],USD[15.043208128925000 0],USDT[-13.658049321106699 8] |
| 02208163 | BF_POINT[100.000000000000000],SHIB[1.873674750000000],USD[0.004573402371056 8],USDT[0.000000044862048] |
| 02208164 | USD[0.000000038800000] |
| 02208165 | BNB[0.003090146476120 0],EUR[0.992976383016487 0],USD[0.000000153336077],USDT[0.000000089877765] |
| 02208166 | EUR[0.362926443348826 0],USD[0.216007544606250 0] |
| 02208167 | AVAX[1.711449380000000],BICO[1.000000000000000],BTC[0.000103330000000],CHZ[3206.727094750000000],ETH[0.452649800000000],ETHW[0.269619900000000],EUR[0.172398931350000],FTT[10.261626440000000],LUNA2[0.902551530000000],LUNA2_LOCKED[2.085970187000000],LUNC[196505.073264960000000],TRX[0.265896330000000],USD[840.891622754648179000],USDT[51.622765315014056 3] |
| 02208168 | ASD[0.008196333973750 0],AVAX[0.000000003830836 9],AXS[0.000000010000000],BNB[0.000000009117909 6],BTC[0.000000004642040 3],ETH[0.003193619316739 114],ETHW[0.003193595566868],FTM[0.000000009678818 2],RAY[0.000000070842135],SOL[0.000000504392804],TRX[0.002038423236410 0],TRYB[0.000000011654700],USD[0.000517414345364],USDT[0.000000008973299 6],USD[0.000000014939200] |
| 02208171 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GRT[1.002477830000000],SUSHI[7.923545240000000],TRX[1.000000000000000],USD[0.000000003713455],USDC[459.218071250000000] |
| 02208174 | BTC[0.000000066947408],USD[0.172095653064306 4],USDT[0.002927823330000] |
| 02208179 | LINK[0.512000000000000] |
| 02208187 | BTC[0.010800000000000],SHIB[46106.667352570000000],USD[1.648815974500000] |
| 02208190 | ETH[0.114000000000000],ETHW[0.114000000000000],LUNA2[1.154301583000000],LUNA2_LOCKED[2.693370361000000],LUNC[251351.600000000000000],SOL[5.000000000000000],TRX[0.000009000000000],USD[37.618650934191 3378],USDT[0.000000360308201] |
| 02208194 | BAO[1.000000000000000],BEAR[0.000000089659029],BULL[0.000000032629540],DOGEBULL[0.000000072180520],EUR[0.000000069525184],FTT[0.000240330056048],HEDGE[0.000000068380332],KIN[3.000000000000000],USD[0.000000347311164 46],USDT[0.000000097088530] |
| 02208195 | BNB[0.027668690000000],FTT[7.130929670000000] |
| 02208196 | AMPL[0.000000000117531],COPE[0.886380000000000],LUNA2[22.253887180000000],LUNA2_LOCKED[51.925736760000000],LUNC[4845830.787182700000000],SHIB[12896048.000000000000000],TOMOBULL[97000000.000000000000000],USD[0.119438663197684] |
| 02208197 | ETH[0.000001000000000],USD[0.635880402759873 2] |
| 02208198 | FTT[0.000000070000000],LTC[0.000000062246288],NFT (443967932349353556)[1],NFT (467802401079279576)[1],NFT (514494235601159472)[1],TRX[16.692332005709972 0],USDT[0.000002113766020] |
| 02208199 | BTC[0.009293569493 3500],STARS[401.752534989285958],USD[0.000000338686435] |
| 02208206 | ATLAS[100.000000000000000],BTC[0.000098750000000],POLIS[21.700000000000000],USD[0.096370707480908 8],USDT[0.000368138231 3841] |
| 02208210 | ATOMBULL[5180388.000000094380000],COMPBULL[9.306000000000000],FTT[0.000000008704236],MATICBULL[26700.000000000000000],USD[-0.000442469558369 6],USDT[0.000000093071529] |
| 02208218 | LTC[0.000006510000000],USDT[0.000000008074849] |
| 02208219 | USD[0.071070200000000] |
| 02208225 | EUR[0.000000058182535],FTT[2.358555910741001 72],USD[0.000000247643968],USDT[0.000000132974097] |
| 02208226 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.052866830000000],UBXT[1.000000000000000],USD[0.416639903355 3462] |
| 02208230 | BTC[0.000227742370200],ETH[0.011998541700152],ETHW[0.011999854170152],SOL[0.009999743334940],USD[-0.370534270320231 2],USDT[53.339144796230991 0] |
| 02208231 | ETH[0.763142055099705 8],FTT[0.597796000000000],LUNA2[0.001808544720000],LUNA2_LOCKED[0.004219727102000 0],LUNC[393.794768580000000],SOL[0.659987470000000],USD[0.000013162304594 4] |
| 02208233 | USD[0.000000006000000] |
| 02208234 | BTC[0.012518585106440 0],ETH[0.113505490000000],USD[66.815494508792368500000000],USDT[2.079273078484610 4] |
| 02208237 | SHIB[12074725.152652082088000 0],USD[0.005858440000000],USDT[0.000000000033735] |
| 02208239 | BTC[0.015281990000000],DOGE[456.000000000000000],ETH[0.038992590000000],ETHW[0.038992590000000],USD[0.550000000000000],USDT[151.581386000000000] |
| 02208242 | TRX[0.126660000000000],USD[2.476044028125000 0],USDT[0.753956259975 0000] |
| 02208243 | BTC[0.029923432992 4800] |
| 02208248 | TRX[0.000010000000000] |
| 02208251 | ATLAS[2429.808100000000000],TRX[0.300000000000000],USD[0.294249100012 5000] |
| 02208252 | BTC[0.007706800000000],SOL[0.429906460000000],USD[0.000660415937746],USDT[0.155998580000000] |
| 02208253 | USD[0.000000011600000] |
| 02208257 | CRO[3761.126622000000000],LINK[23.500000000000000],MANA[664.750000000000000],SHIB[88533273.072359750000000],USD[-0.132158600453906 6],XRP[436.786480733046 7072],ZRX[1023.600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02208258 | EUR[1951.677380000000000000],USD[0.9813194250325000] |
| 02208261 | TRX[0.000001000000000],USD[524.793625047753854],USDT[0.000001600309183] |
| 02208264 | BNB[100.832054760200000],CEL[375.326674000000000],CHZ[8988.291900000000000000],DOGE[26393.984190000000000000],DOT[73.785978000000000000],ETH[0.298943190000000],ETHW[0.298943190000000000],GRT[2562.510330000000000000],SHIB[60288543.000000000000000],SOL[68.306816600000000],USD[0.586402500000000000],USD[0.2.885559500000000000],XRP[67938.770000000000000000] |
| 02208267 | SHIB[98974.000000000000000000] |
| 02208269 | BTC[0.000819150000000],DOGE[195.658811350000000000],ETH[0.023000000000000000],ETHW[0.023000000000000000],LTC[0.234933890000000000],USD[3.791779425000000000] |
| 02208270 | ATLAS[50873.134672688494919 0],PERP[0.000000000935000],TRX[0.000001000000000],USDT[0.000000793231040] |
| 02208274 | BTC[0.000011150000000],ETH[0.000419900000000],ETHW[4.604381497000000000],LUNA2[8.182659558000000000],LUNA2_LOCKED[18.422398280000000],LUNC[5246.571806000000000000] |
| 02208275 | AVAX[1.005340597548900],DFL[1570.100509631173272],SHIB[19542092.623063692519204 6],SOL[4.146933892234563 6],STARS[0.000000072000000],USD[0.000000008349919] |
| 02208278 | BNB[0.000000008600000],TRX[0.000000079899008] |
| 02208280 | USD[0.011816989780000 0] |
| 02208284 | ALGO[0.973000000000000000],ALICE[0.000000071370430],ATLAS[0.000000011653641],ATOM[107.28241400000000000],BTC[0.000000049867637],DOT[106.648772000000000],DYDX[0.000000061791176],ENS[0.008461776000000],ETH[0.000000014007579],EUR[892.569397807973159 3],NEAR[88.150986000000000000],SLP[0.000000070 0000000000],SOL[0.000000001085601 3],STG[204.331652214170136 7],SUN[0.000000042000000],TLM[3287.425197130371320 0],TRX[12.997887000000000000],USD[335.006183290424822 6],USDT[0.000000009893651] |
| 02208292 | LUNA2[0.001203616376000 0],LUNA2_LOCKED[0.0028063821 10000],LUNC[262.090000000000000],USD[-12.138193602958769],USDT[13.322150306354059 0] |
| 02208296 | BCH[0.000000055984935],DYDX[0.09176179000000 0],ETH[0.000000080000000],LUNA2[0.0017017037860000],LUNA2_LOCKED[0.003970642168000 0],LUNC[3570.549582000000000 0],SOL[0.004953074000000000],USD[0.744943433475203 6],USDT[0.000000096708291] |
| 02208299 | ETH[0.000000005100000],FTT[2.019954991416852 3],LUNA2[0.025054682690000 0],LUNA2_LOCKED[0.058460926270000 0],LUNC[5455.709905200000000 0],USD[3.857247399116900 0],USDT[0.067612845832113 0] |
| 02208309 | NFT (419672601149177476)[1],NFT (48421523931088529 0)[1],NFT (493544181648466748)[1],USD[10.000000000000000] |
| 02208311 | USD[25.0000000000000000] |
| 02208312 | AVAX[179.365914000000000 0],ETHW[0.404990840694613 3],FTT[1.362684341005450 3],TRX[0.000012000000000],USD[0.405597556319211 0],USDT[0.000000004250000] |
| 02208313 | USDT[0.606148000000000000] |
| 02208315 | BNB[-0.000000005289720],ETH[0.020000000000000000],ETHW[0.020000000000000000],SOL[5.055310742172027 0] |
| 02208316 | LUNA2_LOCKED[0.0000001530501 85],LUNC[0.001428300000000 0],NFT (36839636033427858 2)[1],NFT (37022199691801626 0)[1],USDT[0.000000061054925] |
| 02208324 | FTT[0.000000000000000],USD[0.000061503331876],USDT[0.0000000055772450] |
| 02208326 | BIT[0.00000002524000 0],BTC[0.008315821250064 1],CONV[240.00000000000000 0],CRO[179.99000000000000 0],DOT[0.299940000000000 0],ETH[0.069500397620000 0],ETHW[0.069500397620000 0],FTM[48.97860000000000 0],FTT[0.100000000000000 0],MATIC[19.99600000000000 0],OMG[1.500000000000000 0],SAND[7.00000000000000 0000],SHIB[200000.00000000000 00000],SOL[0.50985800000000 0000],USD[0.36927389800000 0000],USDT[0.5598000000000 00000],XRP[55.99140000000000 0000] |
| 02208329 | USD[2.952955280000000000] |
| 02208334 | ATLAS[1647.899079790000000],BUSD[1306.924261470000000 0],CRO[4627.435795310000000 0],DOGE[2318.403784280000000 0],DOT[0.0927230000000000 0],INTER[103.225598810000000 0],LUNA2[1.445225850000000 0],LUNA2_LOCKED[3.274174703000000],MAGIC[4.003508380000000 0],SHIB[38692.512298360000000 0],SOS[1300000.0000 00000000000000],SPELL[99.981000000000000 0],TRX[0.328730000000000 0],USD[0.186980002188993],USDT[0.0002570000000000 0] |
| 02208345 | BNB[0.0023259500000000 0],BTC[0.000090830000000 0],ETH[0.001593010000000 0],ETHW[0.001579320000000 0],EUR[0.406135811050726 0],KNJ[0.092901370000000 0],SHIB[29850.746268650000000],SOL[0.008045060000000000],USD[0.000001040441270 1] |
| 02208351 | BTC[0.000000015880000],ETH[0.000000100000000],TRX[0.000001000000000],USD[0.000000009141852] |
| 02208354 | AAPL[0.00000068000000 0],BCH[0.00289468000000 0],BNB[0.003614150000000 0],BTC[0.0002882200000000],ETH[0.00113131000000 0],ETHW[0.00117620000000 0],KNJ[1.00000000000000 0],SHIB[72268.148250710000000],STORJ[0.00003294000000 0],SXP[0.0000060200000000],TSLA[0.021045780000000 0],USD[0.0000014101628022 1],YF[0.0000465300000000] |
| 02208357 | TRX[0.000001000000000],USD[-1.194113782505045 6],USDT[1.7709715785054060] |
| 02208358 | BTC[0.000000055025792],HNT[0.000002061681876 2],USD[0.0000004857323100] |
| 02208359 | ETH[0.000543000000000],ETHW[0.000545300000000 0],FTT[0.003833220000000 0],TRX[0.000132000000000 0],USD[0.011974424198994 5],USDT[0.0000000097458294] |
| 02208364 | TONCOIN[0.029715000000000000],USD[0.0023217594791379] |
| 02208365 | BTC[0.005500000000000],ETH[0.083000000000000 0],ETHW[0.083000000000000 0],EUR[5.040414807000000 0] |
| 02208368 | AAVE[397.3049281400000000],ATOM[0.000000043107254],BNB[0.035400000000000 0],BTC[2.00000215700000 0],CHZ[24996.96950000000000 0],ETH[0.00116930000000 0],ETHW[0.00116930000000 0],FTM[0.100000000000000 0],LINK[0.089374907412516 3],MATIC[0.744570000000000 0],SRM[0.682349770000000 0],SRM_LOCKED[20.317 6502300000000],USD[565176.15121087232348 7700000000],USDC[5700.0000000000000 0],USDT[0.00589420079394 17] |
| 02208369 | USD[0.000000007180000 0] |
| 02208373 | ATOMBULL[8.764000000000000],BTC[0.000099411392332 0],ETH[0.000417829448506],ETHW[0.000417829448506],EUR[85.00000609800063 74],LUNA2[0.0006583734368000],LUNA2_LOCKED[0.001536204686000 0],LUNC[143.362202000000000],SOL[0.180000000000000 0],SUSHIBULL[40000.0000000000000000],USD[-69.238414018910925 5],USDT[0.0000000010954761] |
| 02208374 | BTC[0.000003353967390],USD[-0.000372430297925],USDT[0.0000001116552980],XRP[0.0000000046216404] |
| 02208379 | USD[0.003864660000000000],USDT[0.0000000014578372] |
| 02208382 | BULL[0.0815100000000000],DOGEBULL[2.952052870000000 0],ETHBULL[0.0004841400000000],FTT[0.000000035155320],TRX[0.000010000000000],USD[0.054049640758901 0],USDT[0.003665268245585 4] |
| 02208383 | STARS[0.000000087342500],USD[0.000000381218266 2] |
| 02208384 | ETH[0.000000051787745],TRX[0.000000017336380],USD[0.000000005801530],USDT[0.000000047837120] |
| 02208389 | USD[3.799854130000000 0] |
| 02208390 | USD[0.011212353620000 0] |
| 02208391 | BTC[1.000000001298752],ENJ[1000.000000000000000 0],ETH[10.357000000000000 0],ETHW[33.720000000000000 0],FTM[1699.924000000000000],FTT[25.531744383816596 8],IMX[4952.200000000000000],SOL[98.962234490000000 0],USD[-0.520885962731338300],USDT[0.000000068098706] |
| 02208396 | SHIB[93095 6.699722530131013 6],USD[0.000007597028679] |
| 02208401 | BTC[0.000000004650000],ETH[0.000000028000000],SOL[0.00000000000000 0],USD[0.0000004940750 57],USDT[0.000000011366012 0] |
| 02208404 | USD[0.000000006624302],XRP[0.00000000350000 0] |
| 02208407 | EUR[2.62000000000000 0],USD[0.036493283850000] |
| 02208413 | BNB[0.0000000023627000],ETH[0.0000000484463 09],MATIC[0.000000028031132],USD[0.000000458899977 6],USDT[0.000000597814493] |
| 02208414 | BTC[0.00828844800000 0],USD[203.133280970534096 1],USDT[2.359551600000000],XRP[0.887710000000000 0] |
| 02208417 | ETH[0.000000164000000],SOL[0.000000002112000 0],USD[0.000000227194084 8] |
| 02208418 | GALA[0.002274180727248 0],SAND[0.000000074183232],SGD[0.000000006413367 6],USD[0.006802153702175] |
| 02208419 | ALGOBULL[261950 2.000000000000000 0],ALTBULL[1.530000000000000 0],BCHBULL[1559.700000000000000 0],BNBBULL[0.16000000000000 0],DOGEBULL[2.967436080000000 0],EOSBULL[12659918.300000000000000 0],ETCBULL[22.2757680000000 0],ETHBULL[30.960492000000000 0],HTBULL[28.894509000000000],LINKBULL[24.7952 880000000000],LTCBULL[2049.734000000000000 0],MATICBULL[55.689417000000000 0],SUSHIBULL[8398 7.840000000000000],SXPBULL[5149.021500000000000 0],THETABULL[1.99962000000000 0],TRX[0.000007000000000],TRXBULL[54.389664000000000 0],USD[0.221835135724405],USDT[0.027591000958593 0],XRPBULL[187565.610 0000000000000 0],XTZBULL[100.980810000000000] |
| 02208426 | BTC[0.0016100000000000],ETH[0.000019000000000],ETHW[0.090019000000000 0],LINK[3.263520000000000 0] |
| 02208427 | USD[0.0000050260000000],USD[0.005114662330137] |
| 02208429 | USD[0.000000045222225],USDT[0.000000008449024 0] |
| 02208432 | BTC[0.0510986680000000],ETHW[0.759863200000000 0],FTM[0.759863200000000 0],SHIB[50000.00000000000 0000],SOL[5.019884800000000 0],USD[199.345918143010713 1000000000000],XRP[143.000000000000000] |
| 02208433 | USDT[0.0000000018167 41] |
| 02208436 | USDT[10.0000000000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02208438 | BTC[0.00005741325807796],ETH[0.00026107722074780],FTT[0.05820000000000000],USD[0.34395661143271940],USDT[0.00000146261333869] |
| 02208442 | BTC[0.00000073700000000],USDT[0.00026134367258820] |
| 02208448 | APT[0.00000001190415770],AVAX[0.0000000093009800],BTC[0.00000008613400000],FTM[0.00000008264685900],GALA[0.00000005763880100],HNT[0.00000008493700000],LRC[0.00000003617901800],LUNA2_LOCKED[7.33268410400000000],LUNC[2585.48390700000000000],NEAR[0.00000008473970000],RAY[0.00000000000000000]... 7505250800],SAND[0.0000000891650560],SLND[0.000000000000005644850],SOL[0.448401112846154440],SRM[0.00000008863694310,UN8[0.000000002610143],USD[0.000000144758600],USDT[1626.60914600845973800]... 1NCH[0.7404000000000000],BNB[5.39048937158006160,BOBA[0.0853000000000000],C98[1.9510000000000000],DYDX[0.0888200000000000],ETH[0.00010240000000000],ETHW[0.00010240000000000],FTT[0.0997600000000000],OKB[0.0969200000000000],OMG[0.48530000000000000],RSR[5.30800000000000000],US... DD.00033812273057542],USDT[1095.32227600000000000] |
| 02208454 | AAVE[0.000000007000000],ALGO[80.38027510000000000],AUD[0.00000148192288],AUDIO[25.79924410000000000],BAL[0.449988459000000000],BCH[0.000000002000000],BNB[0.000988517400000],CREAM[0.333822017000000000],ETH[0.000000089100290],FTT[4.09468589451681210],GST[2.26210948000000000],KNC[7.74488248000000000],LINK[4.47958716000000000],LTC[0.0000000020000000],MAPS[15.57877000000000000],MKR[0.0000007200000],NEAR[11.32036302000000000],OXY[27.38964550000000000],ROOK[0.01981318280000000],SRM[0.00534900000000],SRM_LOCKED[0.0286142... 500000000],TRX[0.0000043000000000],USD[-0.18845077848882420],USDT[0.28618594853583575],WRX[46.13756340000000000] |
| 02208455 | USD[50.00000000000000000] |
| 02208456 | BTC[0.00000003242832420],EUR[0.00000003985384660],FTT[0.15776966473717145],USD[0.00000000493564800],USDT[0.00000000532959531] |
| 02208458 | BTC[0.01419730200000000],EUR[2.97160000000000000],USD[1.00756175000000000] |
| 02208459 | USD[0.40040758391250000] |
| 02208460 | BTC[0.00147599024250000],CRV[917.00000000000000000],DOT[172.30000000000000000],FTM[1686.00000000000000000],IMX[387.80000000000000000],LINK[173.00000000000000000],LOOKS[593.00000000000000000],LRC[3195.00000000000000000],SAND[976.00000000000000000],SOL[42.68000000000000000],TRX[0.00001000000000000],USD[-... 1144.44194964943223620000000000],USDT[-448.32307406342883577] |
| 02208461 | BNB[0.00000000278000000],ETH[0.000000542107300],SHIB[796939.75135479000000000],USD[120.55983039379569750] |
| 02208462 | USD[12.11674208453880000] |
| 02208463 | CEL[0.00000008732991200] |
| 02208466 | BTC[0.000029990367205500],ETH[0.000287808038035500],ETHW[0.0002878080380355500],LTC[0.01047547175548220],USD[0.10352776496861230],USDT[0.77616496450000000] |
| 02208467 | KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[0.00001000000000000],USDT[0.00000039144747] |
| 02208470 | USD[0.00000000080000000] |
| 02208472 | USDT[0.5431481911250000] |
| 02208474 | USD[0.00803419070000000],USDT[1.91660448121763600] |
| 02208480 | USD[0.24675384833250000] |
| 02208484 | USD[11.92500000040048556],USDT[0.98424838894095540] |
| 02208486 | ADABULL[50.271755962000000],ALTBULL[51.45302115000000000],ATOMBULL[20146.658000000000000],BALBULL[25160.119030000000000],BNBBULL[2.00771424000000000],BULL[3.51471215000000000],BULLSHIT[50.36708160000000000],COMPBULL[165110.93539900000000000],DEFIBULL[100.67278088000000000],DOGEBULL[158.3310... 017900000000],DRGNBULL[100.10743500000000000],ETHBULL[0.90229600000000000],ETHBULL[13.64982726400000000],GRTBULL[130912.32554200000000000],HTBULL[50.69848000000000000],KNCBULL[1305.33574500000000000],LEOBEAR[51.09601000000000000],LINKBULL[4823.05679000000000000],LTCBULL[10532.48133000000000000]... MANA[4.00000000000000000],MATIC[0.99620000000000000],MATICBULL[5600.33094100000000000],MIDBULL[50.02991830000000000],MKRBULL[52.78838940000000000],OKBBULL[15.17806560000000000],PRIVBEAR[849.83850000000000000],SHIB[100000.00000000000000000],SUSHIBULL[12290000.00000000000000000],SXPBULL[1365899.469... 50000000000],THETABULL[2869.70899556000000000],TRX[0.00023000000000000],TRXBULL[1023.90044000000000000],UNISWAPBULL[61.01710157000000000],USD[0.12731476383500000],USDT[0.00425000000000000],VETBULL[5049.68230000000000000],XRPBULL[130400.00000000000000000],XTZBULL[12895.68460000000000000],ZECBULL[... 10511.15497700000000000] |
| 02208487 | USD[0.00000000000003222],USDT[0.00000000011664034] |
| 02208494 | TRX[0.00001000000000000] |
| 02208496 | USDT[1.58133500750000000],XRP[0.40000000000000000] |
| 02208497 | ETH[0.00000002237230000] |
| 02208499 | ETH[0.00100000833337788],ETHW[0.00100000833337788],SGD[0.09352844000000000],SOL[0.10000000000000000],USD[0.00000055352828460],USDT[0.00000046431166924] |
| 02208501 | FRONT[1.00000000000000000],KIN[2.00000000000000000],TOMO[1.00000000000000000],TRX[2.00233500000000000],USDT[0.00002976071612000] |
| 02208502 | AVAX[0.00000000570283940],BTC[0.00000067692593],DOGE[0.00000000661883060],ETH[0.00000000723556800],FTT[0.00000008569305560],GMT[0.00000000704714810],LTC[0.00000000390713200],SOL[0.00000000893346800],USD[0.00000001419748310],USDT[0.00000658495984403] |
| 02208511 | BTC[0.06005280600000000],ETH[0.10098200000000000],ETHW[0.60000000000000000],EUR[0.00661707245377210],NFT[3617994571628884300],{1},SOL[28.00603820000000000],USD[476.89783864102500000000000000000] |
| 02208514 | FTT[0.07220997000000000],TRX[0.00036000000000000],USD[0.01000718146323530],USDT[0.00000000612495521] |
| 02208515 | BTC[0.36144200100000000],ETH[0.00860000000000000],SHIB[35406.87000000000000000],SOL[0.00835650000000000],TRX[0.00001000000000000],USD[6.22254218259763760],USDT[0.00000001192537200],XRP[0.75000000000000000] |
| 02208516 | GBP[0.00000412097609080] |
| 02208517 | ETH[2.00000000000000000],ETHW[2.00000000000000000],FTT[89.42000000000000000],MANA[316.00000000000000000],TRX[0.00077700000000000],USD[-614.85161063291122760],USDT[448.11455580701289440] |
| 02208521 | USD[2.14519902000000000] |
| 02208523 | AAVE[0.00000000182900],BTC[0.00000000042349300],ETH[0.00000005194140],ETHW[0.00000006244140],GRT[0.00000000211826011],SHIB[895000.00000000000000000],SNX[0.00000000818712710,SOL[0.00000000773462630],USD[819.00118527900051440] |
| 02208525 | 1NCH[0.00060000000000000],BNB[0.81240797307610000],BTC[0.00035464973810000],ETHW[0.70061200000000000],SRM[50.48361703000000000],SRM_LOCKED[0.99869773000000000],TRX[0.83600000000000000],USD[1136.19231911232897300000000000000] |
| 02208527 | USD[-0.44229967829034380],USDT[11.75211641225000000] |
| 02208528 | SOL[0.00000001000000000],USD[0.00000000502244256],USDT[0.00000000095471068] |
| 02208529 | CLV[0.04864000000000000],CVX[64.78768800000000000],KNC[518.30000000000000000],LINK[18.69492700000000000],LTC[11.46680420000000000],ROOK[0.00026565000000000],RSR[7.52680000000000000],RUNE[0.08747900000000000],SNX[0.07619300000000000],STEP[12931.00000000000000000],SXP[999.81000000000000000],USD[8176.4538277... 3013220001],USDT[0.00654692800000000] |
| 02208530 | ENJ[512.00000000000000000],USD[1.75285051800000000],USDT[0.00000000067165254] |
| 02208534 | EUR[40.05176416807497660],USD[30.00094836000000000],USDT[0.00000162362688] |
| 02208536 | AUDIO[9.62000000000000000],FTM[0.42249532000000000],FTT[0.02191284086602610],USD[0.56373113126918910],USDT[0.00000005909828880] |
| 02208539 | TRX[0.00001000000000000] |
| 02208542 | AVAX[0.00000000020006082],BNB[0.00000000672101980],BTC[0.00005622000000000],FTM[0.00000000206005064],MATIC[0.00000009520081280],RUNE[0.00000000440460995],SOL[0.00569498801884050],STEP[0.00000006998752520],USD[0.64341633199865860],XRP[0.00000000050000000] |
| 02208543 | BTC[0.33768715217242000],USD[3071.94774325057795530] |
| 02208550 | DAI[0.00000007609175200],ETH[0.16365200000000000],ETHW[0.16365200000000000],SHIB[1359064.96330524000000000],USD[0.00000010245508400] |
| 02208554 | SOL[22.06507720000000000],USD[0.00000008953340],USDT[480.41152589725000000] |
| 02208554 | USD[51.04693088750000000] |
| 02208557 | BTC[0.00002227600000000],USD[0.25387324810444885] |
| 02208558 | USD[0.00000001269343827] |
| 02208566 | BTC[0.00000005095020],FTM[0.00000004700000],SOL[0.00000000635286003] |
| 02208572 | LTC[0.00392800000000000],USD[0.00000000010972270] |
| 02208579 | USD[0.14473748000000000] |
| 02208580 | ATLAS[590.00000000000000000],TRX[0.00001000000000000],USD[0.37993918710000000],USDT[0.00900001033807060] |
| 02208583 | BTC[0.03208360000000000] |
| 02208584 | AUD[0.00000009200000],BTC[0.01330000000000000],DOT[29.99460000000000000],ETH[0.13167875000000000],ETHW[0.13167875000000000],FTM[399.92800000000000000],FTT[3.99928000000000000],GALA[4919.11440000000000000],SAND[499.91000000000000000],USD[0.41957852727513480],USDT[396.72500048000000000] |
| 02208587 | USD[0.85725749500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02208590 | USD[0.000000041576080] |
| 02208596 | BNB[0.000000052869338],SOL[0.000762937000000000],USD[0.001497466261769300],USDT[0.007668945434870] |
| 02208598 | BCH[2.908609920000000000],BTC[0.010711087000000000],DOGE[5358.078289600000000000],ETH[0.003005000000000000],ETHW[0.003050000000000000],FTT[173.576570690000000000],SGD[134.412284030000000000],USD[9.129897120000000000],USDT[756.980385253453694] |
| 02208604 | ATLAS[879.824000000000000000],TRX[0.000001000000000000],USD[0.285314251600000000],USDT[0.009532000000000000] |
| 02208608 | ATLAS[10808.652000000000000000],AURY[87.000000000000000000],MATIC[0.000000079559900],USD[2.947872965500000000] |
| 02208609 | BOBA[0.010898200000000000],HMT[0.620760000000000000],USD[0.020471938150000000],USDT[0.000000013994000],XLMBULL[3701.296620000000000000] |
| 02208610 | TRX[1.900000000000000000] |
| 02208616 | ATLAS[1650.000000000000000000],BOBA[75.500000000000000000],DOGE[672.546912924937040],ENJ[100.000000000000000000],ETH[0.101538811622875],ETHW[0.1009901612907255],FTT[25.495229100000000000],IMX[71.700000000000000000],SHIB[4099221.000000000000000000],SOL[0.001132431511050],TRX[0.000019439052730],USD[417.078287947325720],USDT[0.000000015239738 5] |
| 02208618 | USD[-2468.372758315997966 2],USDT[2770.561950124000000] |
| 02208624 | BAO[2.000000000000000000],BTC[0.000000010000000],ETH[0.020959960000000000],ETHW[0.026998500000000000],KIN[6.000000000000000000],TRX[1.000000000000000000],USD[0.000089437649 52],USDT[0.003682346734240] |
| 02208629 | BAO[3.000000000000000000],DENT[2.000000000000000000],MATIC[0.000000000572603 6],USD[0.000000241567280] |
| 02208634 | DOGE[0.000111780000000000],FTM[6.167301899357507 9],KIN[0.308634684842000],STMX[0.000997787626000],SUSHI[1.330885145595968 0],USD[0.000000010138741 3],USDT[0.000001037529412] |
| 02208635 | HMT[0.990880000000000000],IMX[12.397644000000000000],USD[0.837200002000000000] |
| 02208636 | APT[0.000000027681616],AVAX[0.000000005528450],BNB[0.000000067138258],BTC[0.000000004706521 0],DOGE[0.000000064903278],ETH[0.000000001600000 0],FTT[0.000000007751419 4],LUNA2_LOCKED[0.000000127622187],LUNC[0.001191000000000000],MATIC[0.000000060740639],NFT[35452969071303361 5][1],NFT[36533449531390757 6][1],NFT[4422614400000000],FLOW[0.000000135213000],USD[0.000000413893389],USDT[0.000000027216411] |
| 02208637 | BNB[0.000127500000000],USD[0.000045960699271],USDT[0.000000136912308] |
| 02208645 | EUR[0.000001460883136],FTT[4.099240000000000000],SOL[1.000000000000000000],USD[95.913314640955410 3],USDT[404.801796316641949 5] |
| 02208648 | BRZ[0.000000086055821],BTC[0.000000764653042],ETH[0.000000048531313],ETHBULL[0.000000080000000],EUR[0.000000037416174],MATIC[0.000000045206336],ROOK[0.000000950000000],UNI[0.000000010775123],USD[0.000239838510118 8],USDT[0.000000046568451] |
| 02208650 | USD[0.378383990000000000] |
| 02208653 | LUNA2[0.241694526500000000],LUNA2_LOCKED[0.563953895100000],TRX[0.000010000000000000],USD[0.000000105618980] |
| 02208655 | USDC[20.000000000000000000] |
| 02208661 | EUR[0.000000012776322 7],LUNA2[0.091830110960000],LUNA2_LOCKED[0.214270258900000],LUNC[19996.200000000000000000],USD[0.000000006702479 3],USDT[496.673670250704750 0] |
| 02208663 | CHF[1750.000000000000000000],LUNA2[3.908190731000000],LUNA2_LOCKED[9.119117060000000],LUNC[851016.760000000000000000],TRX[0.000034000000000000],USD[-1836.112398263024159 4],USDT[0.000000048304540] |
| 02208664 | BTC[0.000000068519980],FTT[0.000240000000000000],USD[0.000000056200454],USDT[0.049941558114519 0] |
| 02208667 | ATOM[0.091298000000000000],BTC[0.000633450000000],ETH[0.000982520000000],ETHW[0.019825200000000],FTT[0.083025952308286 6],SOL[0.009506000000000000],USD[0.090853988061457 3],USDT[3214.699647115250000] |
| 02208674 | BTC[0.000354533000000000] |
| 02208686 | BTC[0.000000033336672],ETH[0.000000010000000],TRX[0.000779000000000000],USD[0.000254326035736],USDT[0.003984977714334] |
| 02208688 | ATLAS[409.491927863154491 2],BAO[17095.875925110714592 5],BRZ[0.002739750000000000],CRO[71.558896805521833 1],DENT[1.000000000000000000],ETH[0.000000040000000],KIN[5.000000000000000000],POLIS[7.699246520000000000] |
| 02208691 | LUNA2[4.986490753000000000],LUNA2_LOCKED[11.635145090000000000],LUNC[1085818.860000000000000000],USD[-35.763242376024379 7],USDT[0.000000025530412] |
| 02208696 | EUR[0.000373358052892 7],USD[0.000097313977498],USDT[0.009970089041416 9] |
| 02208698 | BLT[0.000000015570728],BTC[0.000003330000000],CRO[8.500000000000000000],ETH[0.000000029646208],IMX[0.046917322394146 1],MATIC[0.000000029310021],SOL[0.991453576772334 7],TLM[60.000000000000000000],UNI[0.000000012207270],USD[504754.168227063402963],USDT[0.000000030970481] |
| 02208701 | USD[0.000001838388173],USDT[0.000000080839290] |
| 02208703 | USD[0.002425320000000000] |
| 02208705 | FTT[0.036249505680815 5],USD[0.216870306724520 0],USDT[0.000000011502500 8] |
| 02208708 | FTT[0.000000045963420],NFT[32325756937457808 7][1],NFT[47923548241010095 8][1],USD[0.000000006546720],USDT[0.000000024021350] |
| 02208720 | AUD[290.078020680000000000],USD[0.000000024224184] |
| 02208723 | BTC[9.793735827850050 0],COMP[0.901000000000000000],ETH[2.940157524373945 7],ETHW[2.924969321544145 7],TRX[0.000003443460150 0],USD[162671.579148416084320 0],USDT[9480.807084304945730 0] |
| 02208726 | BNB[0.000000030348470],FTT[11.413124285495928 8],SHIB[2012233.493156071429900],USD[0.000000015002980] |
| 02208730 | USD[25.000000000000000000] |
| 02208733 | BTC[0.001346232565717 4],SHIB[99980.000000000000000],USD[-17.487375276116950200000000000] |
| 02208734 | ETH[0.000000007222930 0],USDT[0.000027709723758 6] |
| 02208737 | HMT[0.000000031064500] |
| 02208739 | AKRO[1.000000000000000000],BAO[10.000000000000000000],DENT[2.000000000000000000],FTM[0.008870480000000000],GBP[0.006849586765950 8],KIN[13.000000000000000000],RSR[2.000000000000000000],TRU[1.000000000000000000],TRX[2.000149000000000000],UBXT[1.000000000000000000],USD[0.000204712701379],USDT[0.004577790499803 8] |
| 02208740 | TRX[0.697479000000000000],USD[3.860312900000000000] |
| 02208742 | ETH[0.000000070717200],TRX[0.000000037792839] |
| 02208743 | BTC[0.000052610908500],FTT[0.100482880000000],SOL[0.001000000000000000],TRX[0.000084000000000],USD[4.078806943028100 0],USDT[0.002671884000000] |
| 02208744 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[0.007074300000000000],ETHW[0.006992160000000000],KIN[3.000000000000000000],SOL[0.302530890000000000],SRM[3.643061220000000000],USD[0.002992800478175 4] |
| 02208747 | BTC[0.000000070000000],BUSD[747.923568000000000000],ETH[0.149971500000000000],ETHW[0.039959340000000000],EUR[82.205158567722025 9],NEXO[345.000000000000000000] |
| 02208753 | BTC[1.523560028568226],ETH[1.261621440000000],EUR[0.000000039497365],FTT[0.000000007230069 1],NFT[36740637551644618 2][1],USD[10000.000000000000000],USDT[0.000000002332825] |
| 02208753 | ALGO[0.000000153000000],DENT[0.427901050000000000],EUR[0.003861456465122 6],FTT[0.001052540000000],USD[0.945338473509213 5],USDT[0.006990156030869] |
| 02208755 | BTC[0.016096946000000],FTT[0.000000049880700],SGD[0.000000032930832],USDT[0.876808514976859] |
| 02208755 | BTC[0.004214560000000],CRO[286.509373780000000],ETH[0.058540470000000],ETHW[0.058540470000000],USD[0.010150915834702] |
| 02208756 | BTC[0.316700000000000],CHZ[8.430600000000000],ETH[0.000823110000000],ETHW[0.000823110000000],SOL[0.005155600000000],TRX[0.111851000000000],USD[8.770353157900000],USDT[0.008848000000000] |
| 02208761 | BTC[0.000000069782000],ETH[0.000000014600000],USD[0.000637612693650 5] |
| 02208762 | AUD[0.004598490000000000],MOB[0.125733520000000],USD[0.003571312431 45815] |
| 02208764 | USD[0.000257336063393 7],USDT[0.074249074080153 5] |
| 02208765 | POLIS[2.400000000000000000] |
| 02208768 | TRX[0.000001000000000],USDT[30.000000000000000000] |
| 02208769 | USD[0.055970146387500 0] |
| 02208772 | USD[2.010658420000000000] |
| 02208774 | GALA[669.872700000000000000],SOL[9.998100000000000],USD[1.163729883600000000],USDT[0.002000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02208775 | ALICE[415.125264000000000],ATLAS[9952.071000000000000],AURY[9.991720000000000],AVAX[0.097930000000000],BTC[0.000087598000000],CHZ[9.314200000000000],ENJ[0.752500000000000],ETH[0.006655600000000],FTM[0.006655600000000],FTT[0.938800000000000],GODS[119.978400000000000],LINK[0.051976000000000],SOL[219.719109800000000],STORJ[0.091274000000000],USD[5984.876295959652993],XRP[0.885700000000000] |
| 02208776 | AKRO[7.377232218311396],BAO[2.000000000000000],DENT[2.000000000000000],SHIB[0.000000082559061],STEP[0.000000062444546],USD[0.000000063934540] |
| 02208779 | ATLAS[1310.000000000000000],POLIS[16.800000000000000],TRX[0.000010000000000],USD[0.566626161500000],USDT[0.000004361552244810] |
| 02208780 | ETH[0.001384030000000],ETHW[0.000384030000000],TRX[0.000010000000000],USD[-0.852210416165497],USDT[0.004586315524481 0] |
| 02208784 | AVAX[0.000000061045391],CVX[0.002104410000000],EUR[0.006975514292496 8],FTM[0.000000072628192],LRC[0.000000091512716],LUNA2[0.000180878993000],LUNC[39.386782920000000],RNDR[10.221850360000000],RUNE[0.000000079466617],USD[0.000202006226740 8],USDT[0.00000 01965965733] |
| 02208785 | ETH[0.000139040000000],ETHW[0.000139040000000],USD[0.241760124000000] |
| 02208787 | ATLAS[1873.922636700000000],USD[-0.556605572750000],USDT[0.643661112493343] |
| 02208792 | USDT[0.000000000296854] |
| 02208796 | BTC[0.071589400000000],NFT [395728896251199521][1],NFT [427994584562120047][1],NFT [435521458871457695][1],NFT [450774337809012661][1],NFT [459248443934743538][1],NFT [486475887754325908][1],NFT [520249621328477036][1],SOL[44.196182590000000000],USD[0.004045740000000000],USDT[0.015411730337 6285] |
| 02208798 | DOGE[26.308556720000000] |
| 02208799 | EUR[0.000000077208005],TRX[0.000010000000000] |
| 02208802 | BAO[1.000000000000000],BLT[355.159281570000000] |
| 02208806 | ATLAS[18742.050478000000000],BTC[0.000000010000000],ETH[0.000000010000000],GMT[98.345188443280853 0],MATIC[0.000000028037243],USD[-0.001026611103178] |
| 02208807 | BRZ[0.000000007450189 5],BTC[0.000000085677993],CAD[0.000000068554200],EUR[0.000000050406094],GHS[24.877063770000000 0],HKD[0.000000347066870],NFT [361154995906661390][1],NFT [401346285684020056][1],STETH[0.000000065847008],USD[43.649322990276850 0],USDT[1.492206296683127] |
| 02208808 | AKRO[2.000000000000000],BF_POINT[300.000000000000000],ETH[0.000000038217811],GBP[0.000019424973156 2],KIN[5.000000000000000],USD[8.971052930710676] |
| 02208809 | BTC[0.000000022000000],BUSD[25.501049790000000 0],ETH[0.044862350000000],ETHW[0.051861020000000],IMX[0.183242000000000000],LUNC[0.000000030000000],MKR[0.000991640000000],USD[0.000000169263660] |
| 02208810 | USD[0.000001000000000] |
| 02208818 | ETH[0.000167520000000],ETHW[0.000167520000000],STARS[125.976000000000000 0],USD[0.004594957680000],USDT[0.000000010000000] |
| 02208824 | BTC[0.000000099398800],USD[0.000000117405148],USDT[0.003704042937296] |
| 02208829 | USD[0.000000113090080] |
| 02208833 | 1INCH[0.808726661792146 6],AAVE[0.009446032968557 9],AVAX[0.099958090327305 3],BNB[0.001145432282426 6],BNT[0.094054840537397 24],BOBA[0.070071780000000 00],BRZ[0.580236143705977 1],BTC[0.000500000000000000],CEL[0.013216938124727 2],DOGE[0.994048735809222 5],FTT[0.057253940000000 0],KNC[0.056195581675310 2],LUNA2[0.758046110600000 0],LUNA2_LOCKED[1.768774258000000 0],MOB[0.422234171806996 4],OMG[0.245545716605467 7],PERP[0.900000000000000000],REN[0.813924241472560 2],RUNE[0.034076762968166 6],SOS[257400000.000000000000000000],SRM[1.806032540000000 00],SRM_LOCKED[10.673967460000000000],TONCOIN[0.008150000000000000],USD[0.000400701715797 7],ETH[0.000932000000000000],ETHW[0.000932000000000000],USDG[3.556905145443830 9],USDT[0.000000000061004733] |
| 02208842 | BTC[0.004700171579577],ETH[0.000932000000000000],ETHW[0.000932000000000000],USDG[3.556905145443830 9],USDT[0.000000000061004733] |
| 02208843 | ATLAS[1719.656000000000000],AUD[0.002632168348590],BTC[0.019373020000000000],USD[2.023724050000000],USDT[0.000000105814083] |
| 02208844 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.022273840000000000],DENT[1.000000000000000],SGD[0.000000005619481],SOL[10.360782950000000],TRX[0.000010000000000],USD[0.000000781454622 5],USDT[0.000000026789163],XRP[0.176384600000000] |
| 02208846 | USD[0.000001210178075 2] |
| 02208851 | ATLAS[9178.164020000000000],USDT[1.078440210000000 00] |
| 02208853 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[0.884334193694678 6],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.000506489171511],FTT[0.000208360000000],KIN[7.000000000000000],LUNA2[0.000715264049000],LUNA2_LOCKED[0.001668949448000 0],LUNC[155.750252580000000 0],NEAR[0.000761560000000000],RUNE[35.047283440000000000],UBXT[1.000000000000000],USD[11.147226200000000 0] |
| 02208856 | TRX[0.000010000000000],USD[0.364743485304244 0],USDT[0.000000057066634] |
| 02208857 | ASD[0.000000025000000],CRV[0.000000009944802],EUR[0.000000009751861],FTM[0.396119980000000],FTT[26.445798122770884 7],USD[1.525662398822851 1],USDT[0.000000045705388] |
| 02208860 | DOGEBULL[16.833000000000000],USD[2.008521530000000000],USDT[0.000000138847416] |
| 02208864 | EUR[0.000000102965091],SOL[0.306709110000000],USD[2.545833828140244 9],XRP[820.933658000000065100] |
| 02208870 | BTC[0.000022130717000],ETH[0.000000022250557],NFT [366216668204031496][1],TRX[0.203647953084569 6],USD[0.000854286182445],USDT[0.001442881750000] |
| 02208871 | BTC[0.044198400000000],DOT[30.150000000000000],ETH[0.497089581690000],FTT[42.343867850000000],MANA[15.000000000000000],SAND[118.000000000000000],SOL[12.622384050000000],USD[0.207543378165125 5] |
| 02208874 | AKRO[1.000000000000000],AUD[0.000000037366246 0],DENT[5.000000000000000],KIN[4.000000000000000],LRC[30.430268390000000 0],UBXT[1.000000000000000000],USD[0.020595770506993 7] |
| 02208875 | TRX[0.000948000000000],USD[0.000000005950000] |
| 02208880 | ETH[0.000395354568280 0],ETHW[0.000395354551596434],FTT[257.945280000000000],MATIC[0.000000054530000],SAND[0.929320000000000 0],SHIB[93749.000000000000000],SOL[0.001037000000000000],USD[12.255014198752859 2],USDT[0.716976316803388 3],XRP[0.747490000000000000] |
| 02208881 | ETH[0.068050710000000],ETHW[0.068050710000000],USDT[2.412974250000000 00] |
| 02208889 | TRX[0.000001000000000],USD[0.884584133045788],USDT[0.008875970000000] |
| 02208889 | TRX[0.000001000000000],USD[0.108555385306860],USDT[0.011550698450722] |
| 02208891 | TRX[0.000247000000000],USD[0.000001165778601],USDT[0.000000072106825] |
| 02208894 | ETH[1.401170959551485 0],ETHW[0.000000022594100],LUNA2[0.000000012704814 0],LUNA2_LOCKED[0.000000029644566 0],LUNC[0.002766500000000000],SOL[34.707659809992800],USD[0.000001024977433],USDT[0.000017114790253 2] |
| 02208898 | ATLAS[137.402155042319162],AVAX[0.437246300000000 0],BAL[0.019164270000000],CHZ[17.431618980000000000],DOGE[30.274819250000000 0],DOT[0.253959610000000000],FTT[0.200386555070000],GALA[19.332269470000000 0],GRT[11.445759510000000 0],HT[0.537753050000000000],LUNA2[0.000918475620000 0],LUNA2_LOCKED[0.002143187800000],LUNC[200.000000000000000000],SAND[2.447876500000000],SHIB[191277.735271610000000 0],SOL[0.061204260000000000],UNI[0.441321030000000000],USD[0.001692855274677],USDT[0.002438492254451 3],WAVES[0.640241280000000000],XRP[8.123670130000000000] |
| 02208902 | CRO[0.866430000000000],USD[24.719430461064800000000000],USD[681.584579670000000] |
| 02208905 | BTC[0.000981150450000],EUR[0.000000001342470],SOL[0.008922570000000],STEP[309.402626749060000],USD[0.000000011025946] |
| 02208907 | ETH[0.000081600000000],ETHW[0.000081600000000],IMX[52.091143000000000],LUNA2[0.812781486900000],LUNA2_LOCKED[1.896490136000000],LUNC[176984.880000000000000],SOL[0.008281110000000],USD[0.000000179191089],USDT[0.000000017781216] |
| 02208908 | ATLAS[929.742600000000000],DAWN[15.500000000000000],POLIS[10.596082200000000],USD[0.000000105203905],USDT[0.214047030000000] |
| 02208912 | USD[0.099992238750000],USDT[0.000000075000000] |
| 02208913 | USD[0.909800000000000] |
| 02208914 | EUR[0.000005545894056 9] |
| 02208920 | SAND[1.000000000000000],TRX[0.000040000000000],USD[8.896423645757422 0],USDT[0.000000149142668] |
| 02208921 | ATLAS[6030.000000000000000],DFL[760.000000000000000],USD[78.127590380756500 0],XRP[0.996405176036700 0] |
| 02208923 | ETHW[1.685494110000000],TRX[0.009243000000000],USD[0.100715020135705 0],USDT[3.605921391845535 1] |
| 02208929 | USD[0.024522331300000],USDT[0.000000154226439] |
| 02208936 | BTC[0.123498560000000],CHZ[1009.823654000000000],CRO[39.996508000000000],ETH[0.000000098000000],FTT[10.098200000000000],KSHIB[60.000000000000000],USD[486.971503719364781] |
| 02208938 | POLIS[0.021745700000000],USD[0.052226152030142 0] |
| 02208939 | DOGE[0.987080000000000],TRX[188.945850000000000],USDT[6.342793501120000 0] |
| 02208940 | BAO[1.000000000000000],GBP[0.065518531287346 0],KIN[2.000000000000000],SOL[0.010005000000000000],SWEAT[225.783286750000000000],USD[0.010000007440186 1] |
| 02208941 | USD[75.154001733550000],USDT[0.000000079636521] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02208945 | ALGO[326.000000000000000],BTC[0.000000004354599],CHR[307.969220000000000],ETH[0.212306560000000],FTT[0.000000041344560],MANA[79.000000000000000],MATIC[429.922600000000000],NFT [294589288735727476]/LSAND[113.906640000000000000],SHIB[0.000000011043013],SOL[0.000000080000000],USD[2.017330447939073B],USDT[28.693225244274793T],XRP[3138.237366800000000] |
| 02208953 | BAT[0.131540000000000],LUNA2[5.794591300000000],LUNA2_LOCKED[13.520713030000000],LUNC[1261784.455394400000000],MANA[0.383320000000000],MATIC[8.808700007445046],SHIB[0.000000099126136],SOL[79.629889404549663],USD[0.184634954903435] |
| 02208957 | AKRO[2.000000000000000],BNB[0.000236440000000],BTC[0.080677663652250],FTT[0.096630070000000],SOL[0.002043920000000],TRX[1.000924000000000],USD[0.000000170468989],USDT[28.896464175000000] |
| 02208960 | FTT[0.003753116267100B],TRX[0.001612000000000],USD[0.007614925200000],USDT[1.151760195000000] |
| 02208980 | AKRO[1.000000000000000],EUR[0.000034696124107I],FTT[13.043951720000000],SHIB[910503.969023560000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000204188547487] |
| 02208981 | AVAX[1.137708570000000],FTT[9.209358550000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000003040976439] |
| 02208984 | BULL[0.000659440000000],USD[12.508013909069366],USDT[-1.6893167270092274] |
| 02208986 | AXS[0.066642380000000],BAO[2.000000000000000],BOBA[1.513192870000000],BTC[0.000181310000000],CLV[8.082973530000000],FTM[4.813560220000000],KIN[1.000000000000000],LTC[0.120169650000000],OMG[1.578071110000000],SHIB[83961.238679930000000],SLP[128.305398610000000],USD[0.022749113317649] |
| 02209000 | BTC[0.000032763466335],USD[1.855434895953693] |
| 02209005 | BNB[0.009171147680000],BTC[0.021547324000000],CHF[0.000000216611064],USD[-90.673771413242605600000000],USDT[0.008651081360030] |
| 02209007 | BNB[0.000078946454678],BTC[0.000332802000000],GRT[0.000000005984320],LUNA2[1.271633721000000],LUNA2_LOCKED[2.967145349000000],MATIC[0.000000100000000],SUSHI[0.000000100000000],USD[-0.306896756923214],USDT[0.000093230659915] |
| 02209010 | ATOM[0.098200000000000],CHF[4477.190000000000000],FTM[0.937000000000000],MATIC[9.928000000000000],USD[10457.143229474800000000] |
| 02209016 | AKRO[3.000000000000000],BAO[6.000000000000000],BLT[0.002058640000000],BNB[0.000001000000000],DOGE[0.032302020000000],EUR[0.004360708661852],KIN[7.000000000000000],MATIC[0.005537890000000],RSR[1.027511150000000],SPELL[0.063124240000000],TOMO[0.000092100000000],UBXT[1.000000000000000] |
| 02209020 | AKRO[2.000000000000000],ATLAS[0.000000863250000],BAO[14.000000000000000],BTC[0.000000054034380],DENT[5.000000000000000],DFL[0.000000061195497],ETH[0.000000064497369],FTM[0.000000012732529],FTT[0.000004942000000],KIN[16.000000000000000],LINK[0.000000074775000],MANA[0.000000030825000],RAYD.000000038571741],RSR[1.000000000000000],SLP[0.000000002500000],SOL[0.000000084347500],SRM[0.000000004336340],TRX[6.000000000000000],TULP[0.000000022486000],UBXT[4.000000000000000],ZAR[0.000048485903658] |
| 02209022 | APE[0.000000096220000],ATLAS[0.000000061066178],DOGE[598.295956384652605],FTT[0.000000054895379],MKR[0.000000016775594],STEP[0.000000021167613],USD[1.8519744612610622] |
| 02209026 | SOL[0.100000000000000],USD[0.000005410594080] |
| 02209027 | USD[25.000000000000000] |
| 02209028 | USD[0.000000228458767],USDT[0.000000134488928] |
| 02209030 | BTC[0.030051761000000],EUR[53.703446936500000],USD[0.002262990539485] |
| 02209031 | BLT[0.082128380000000],USD[0.000000120866990] |
| 02209032 | SOL[0.000000092806800] |
| 02209035 | GBP[0.000000007665000],USD[0.149462378895242],USDT[0.053652535991856] |
| 02209042 | ATLAS[3910.924604990400000] |
| 02209047 | ATLAS[1010.000000000000000],TRX[0.000001000000000],USD[0.661273059250000],USDT[0.000000040896854] |
| 02209050 | LTC[0.000000001419080],TRX[0.000000098221072],USD[0.000000060906845],USDT[0.000000110006294] |
| 02209053 | TRX[0.000001000000000] |
| 02209055 | BNB[0.264400000000000],FTT[1.000000000000000],SOL[1.359243060000000],USD[28.118731261107389000000000],USDT[0.000000075119161] |
| 02209057 | AAVE[2.490000000000000],DODO[519.122375900000000],DOGE[1215.000000000000000],FTT[30.995060000000000],SHIB[800.000000000000000],SUSHI[201.500000000000000],USD[283.350000000000000],USDT[0.095940000000000] |
| 02209059 | ADABULL[0.048802605000000],ATOMBULL[3.177380000000000],BEAR[704.540000000000000],BNBBULL[0.000000550000000],BULL[0.000731158600000],ETHBULL[0.000784380000000],GRTBULL[18.072000000000000],KNCBULL[0.021361000000000],SOL[0.007265900000000],THETABULL[0.307670000000000],TRX[0.000003000000000],USD[0.006588165000000],XRPBULL[0.000000081169441],YFII[0.000066560000000],ZECBULL[8.557500000000000] |
| 02209061 | ADABULL[0.019540000000000],BULL[0.001759500000000],ETH[0.000000027183976],ETHW[0.000237352718396],USD[1.4776493809981094] |
| 02209063 | USD[0.000000944632478] |
| 02209066 | DOGE[4475.102676816480240],GBP[0.012556074476484),STEP[0.000000045798400] |
| 02209069 | BCH[0.000000008000000],DFL[140.000000000000000],FTT[0.000000019081840],REEF[7.067500000000000],SOL[0.003043200000000],SRM[0.499535710000000],SRM_LOCKED[1.793781130000000],USD[1391.875921026443712B],USDT[0.000000047036610] |
| 02209074 | ETH[0.334367550000000],EUR[0.000000047219510],USD[0.000043622792628] |
| 02209077 | USD[-23.121363379955081],USDT[499.000000000000000] |
| 02209078 | USD[0.019578425526650],ETH[0.142993921958620),ETHW[0.142993921958620],LTC[0.977777160000000],USD[49.440366441595287],USDT[0.000000091851536] |
| 02209082 | USD[0.000000009560654],USDT[0.000000053179237] |
| 02209084 | USD[0.000000123079634] |
| 02209086 | AAVE[6.019842300000000],AVAX[25.098860000000000],BTC[0.054298138000000],DOT[125.292001000000000],ENJ[194.000000000000000],ETH[1.175956680000000],ETHW[0.873956680000000],LINK[18.900000000000000],LTC[0.403452630000000],MANA[289.000000000000000],MATIC[929.977200000000000],SAND[428.991450000000000],SHIB[2120000.000000000000000],SOL[21.619424000000000],SUSHI[219.000000000000000],USD[180.214771411282539],XRP[0.360791000000000] |
| 02209088 | ETH[1.034118750000000],ETHW[0.034118740000000],NEAR[857.146200000000000],POLIS[985.500000000000000],USD[1.292854169500000],USD[788.737846460000000] |
| 02209091 | ADABULL[0.061788258000000],DOGEBEAR2021[0.008801100000000],ETH[0.012292000000000],ETHW[0.012292000000000],USD[44.853032205325000] |
| 02209094 | BNB[0.000000007164178O],KIN[9572.000000000000000],USD[0.599954436082597600000000] |
| 02209095 | ATLAS[0.101899700000000],USD[0.000000137963812],USDT[0.000000051734554] |
| 02209100 | USD[0.000000060570272],USDT[0.000000041995570000] |
| 02209102 | ATLAS[429.811900000000000],SOL[0.009922100000000],TRX[0.000001000000000],USD[0.155097898852500],USDT[0.001219738450000] |
| 02209107 | ETH[0.000052860000000],ETHW[0.000052858440046200] |
| 02209109 | USD[0.000000058295406] |
| 02209111 | AKRO[7.000000000000000],ALICE[31.174014340000000],BNB[0.000000005600000],DENT[7.000000000000000],FTM[1228.673707930000000],FTT[0.004170100000000],KIN[16.000000000000000],NEAR[49.270099990000000],RUNE[91.358826350000000],SAND[176.346468230000000],SRM[156.382366590000000],TRX[4.000000000000000],UBXT[14.000000000000000],USD[17.835390379907305] |
| 02209119 | ETH[0.000008392663O],ETH[0.000000023663600],USD[10.000007415350819B] |
| 02209120 | BAO[3.000000000000000],DENT[1.000000000000000],SOL[0.000000072763666],USD[0.000000060296727],USDT[0.002327294348825] |
| 02209124 | BNB[0.000000071942330],GALA[0.000000100000000],LTC[0.000000001700000],USD[0.000000144444467] |
| 02209125 | BNB[0.000000010000000],BTC[0.000000018258340],ETH[0.000731427472778],ETHW[0.090137624622860S],LOOKS[4.000000000000000],USD[-0.005570272620908] |
| 02209126 | AVAX[0.000000045867616],BNB[0.000000484529990],FTT[30.536426844223180],LUNA2_LOCKED[4.286219560000000],SOL[0.000500268641082),USD[83.949988126958602],USDT[0.006298560000000] |
| 02209129 | SLP[0.000000015805600],USD[0.000073542481310000],USDT[0.000000072338142] |
| 02209134 | 1INCH[500.272737550000000],ATLAS[32528.033114000000000],AUD[0.001888447966625],ETHW[8.942052220000000],FTM[0.000000010000000],FTT[194.308101740000000],RAY[641.673957020000000],RNDR[693.632421220000000],RUNE[1438.408525060000000],SOL[332.964352004400000],SRM[861.009373980000000],TLM[16838.834061550000000],USD[0.000000008175243I] |
| 02209136 | 1INCH[502.840000000000000],BTC[0.041447384000000],DENT[679.784000000000000],DOGE[1009.003780000000000],ETH[0.337888280000000],ETHW[0.337888280000000],FTM[3.982520000000000],FTT[0.298290000000000],LINA[28313.923800000000000],SLP[1027.771300000000000],USD[39.435183500000000],USD[0.595890575334752O],USDT[843.033720035326200S] |
| 02209139 | BTC[0.105229689385660],ETH[0.000000069000000],FTT[0.000000024029292],USD[0.000000074666722],USD[977.840329310000000],USDT[0.000000091140000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02209144 | USD[1.8028776531436208],USDT[0.000000004966791 5],XRP[0.265084520000000] |
| 02209146 | DOGE[0.0014505700000000],DOT[0.000709320000000],NFT (329471197667201159)[1],NFT (503187102641896393)[1],NFT (554027186724826514)[1],NFT (567022145633607442)[1],SAND[0.0000000028527400],SOL[0.00000009793327 4],SPA[74.1381260300000000],USD[1.242224330220986 1],USDT[0.000080149330038 20] |
| 02209152 | FTT[0.0047473632770610],SRM[0.1667062400000000],SRM_LOCKED[1.331582710000000 0],USD[1.685712399987500 0],USDT[0.000000038011510] |
| 02209154 | BTC[0.0044000000000000],USD[31.4151029153986829] |
| 02209159 | FTT[0.0043607042280000],USD[0.393068673516300 0],USDT[0.000000001233400] |
| 02209164 | BNB[0.0000007798570 0],BNBBULL[0.0000000910000 0],BTC[0.447383269494919 4],BULL[0.000000013000000],CEL[0.0000000813776 00],DOGE[0.0000000043079400],DOT[0.0000000795480 00],ETH[0.0000007357000],FTT[0.00000001972932 9],HALF[0.0000000001000000],LINK[0.0000000057603 200],LUNA2[0.000000040000000],LUNA_LOCKED[2.3441144200000 00],LUNC[0.000000000000000],NFT (533954750862299404)[1],PAXGBULL[0.0000000028400 00],RAY[0.0000000080505900],SOL[0.000000081058700 0],SUSHI[0.0000000863959 00],SXP[0.000000119113500],TRX[0.00000009921330 0],UNI[0.0000000111359800],USD[1100.0752770584251 30],XRP[0.000000051561700 0],YFI[0.000000012644430 0] |
| 02209170 | BTC[0.0162633800000000],NFT (405674359824093900)[1],USD[0.0002851783696305] |
| 02209171 | EUR[0.0595570000000000],USD[0.000000021886800] |
| 02209173 | AVAX[99.980000000000000],LUNA2[22.957298150000000 0],LUNA2_LOCKED[53.5670290100000000],LUNC[4999000.0059420000000 0],TRX[689.0000000000000 00],USD[14164.741674127850000 00000000000],USDC[2000.0000000000000 00],USDT[7.0034413168831300] |
| 02209174 | BNB[0.0000000387866 0],ETH[0.0000001000000000],LUNA2[0.00361071135700 00],LUNA2_LOCKED[0.0084249931670000],LUNC[786.2400000000000 00],USD[0.00000000000000000],TRX[0.8396020000000000],USD[0.4753201129878917],USDT[0.0240133857478516] |
| 02209178 | BNB[0.0000005743856 0],BTC[0.1138410824321654],FTT[0.0000000062739183],LTC[0.0000000254135 44],USD[0.0008101915072 79],USDT[0.0000000096789101] |
| 02209181 | BNB[0.0000000327791 06],CRO[0.005263240000000 0],ETH[0.0250056100000000],EUR[492.100000002113630 6],GALA[26.000739870000000 0],LUNA2[0.0000065060833170],LUNA2_LOCKED[0.000151808610700],LUNC[1.4167133400000000],MANA[4.0399017000000000],SAND[2.7033906400000000],USD[1.5471043827681002] |
| 02209183 | TRX[0.000010000000000],USDT[0.0000000078867840] |
| 02209184 | RUNE[0.0935740000000000],TRX[0.0000010000000000],USD[0.0000000064074080],USDT[169.6035760062519173] |
| 02209185 | ATLAS[3078.934732527705146 4],FTM[0.0000000015145151],MATIC[0.0000000052555904],NFT (373941518872849612)[1],SAND[0.0000000046656992],SHIB[0.0000000057041024],SLP[0.0000000008593600],USD[0.2360174132986058] |
| 02209186 | USD[30.0000000000000000] |
| 02209190 | ATLAS[1009.7758000000000000],SHIB[60000.000000000000000 0],TRX[0.0000010000000000],USD[0.8809688695375000],USDT[0.0087110002588540] |
| 02209193 | ALCX[0.000000007500000 0],ASD[0.0000000086238 23535],BTC[0.0000000015463550 0],CEL[0.0000000078996604],DMG[0.0039455000000000],HT[0.0000000076407363],LUNA2[0.0000000143817209],LUNA2_LOCKED[0.0000000335573487],MNGO[0.0057250000000000],USD[0.0010763976481 89],USDT[0.0000000035328446],YFI[0.0000000075000000] |
| 02209195 | FTM[15.9969600000000000],MANA[26.9948700000000000],USD[51.1762774400000000] |
| 02209196 | LUNA2[0.1384689252000000],LUNA2_LOCKED[0.3230941589000000],LUNC[30151.9000000000000000],USD[0.5000018194891985] |
| 02209197 | DYDX[0.0882400000000000],ETH[0.0000744200000000],ETHW[0.0000744187757512],NFT (459337229752412776)[1],USD[-0.0020681074460084],XRP[0.0000000051603667] |
| 02209198 | TRX[0.0000250000000000],USD[1171.1393957794400000000000000],USDT[0.0000001040095541] |
| 02209201 | ATLAS[9.0040000000000000],ETH[0.0007000000000000],ETHW[0.0007000000000000],STORJ[0.0212200000000000],TRX[0.0000010000000000],USD[1.1398350417494402] |
| 02209205 | SHIB[0.0000000760000000],USD[1.1785070809664726],USDT[0.0001294675513330] |
| 02209206 | USD[0.0000018947038054] |
| 02209209 | BNB[9.8867190000000000],BADGER[59.8986171000000000],BTC[0.0818702289120900],DOT[33.5080470802839400],ETH[1.6208215692485000],ETHW[1.5176490431263800],EUR[0.0000000085323450],FTM[1.0352170049949880],LTC[4.9496215146547800],LUNA2[0.0000054503018830],LUNA2_LOCKED[0.0001271737310600],LUNC[0.0000000493404500000073540],SOL[16.2636466520726200],USD[1167.1320239536318285 0],USDT[0.0000000068729715] |
| 02209218 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000280000000000],USD[0.0000000014299593] |
| 02209223 | ETH[0.2011115859254990] |
| 02209229 | AKRO[9715.2275633079148460],ATLAS[2555.0857611400000000],AVAX[5.0000000000000000],ETH[0.0000001000000000],FTM[180.0033137365634188],FTT[0.0000000035936 00],KIN[6071 81.9973874968936994],LINK[17.4438254846363730],OXY[76.8194791235011292],POLIS[1.0000000013013181],SOL[0.2000000008125820],SRM[1.0000000008465093 0],TRX[2000.0000000046154 49],USD[0.3002931500000000] |
| 02209233 | IMX[133.4733000000000000],USD[1.3002931500000000] |
| 02209239 | BTC[0.0000007200000000],ETH[0.9810197200000000],FTT[25.0000000000000000],NFT (297755302488299398)[1],NFT (376005407551137665)[1],NFT (420375101637567484)[1],NFT (468864233520275731)[1],USD[0.0000072709464573],USDT[0.0016196616615665],XRP[0.1476230000000000] |
| 02209243 | BTC[0.3172056860000000],ETH[0.3390000000000000],ETHW[0.3390000000000000],EUR[0.0000094192117049],SOL[24.385365900000000 0],USD[0.0001634747231484],USDT[59.6509712176371552] |
| 02209244 | USD[25.0000000000000000] |
| 02209249 | USD[0.0000001882370 60],USDT[155.1811131100000000] |
| 02209251 | BNB[0.0072111700000000],BTC[0.0000002539274434],GODS[0.0915640000000000],POLIS[0.0979670000000000],TRX[1.2974418700000000],USD[13.9117249420354112],USDT[0.0000000047079531] |
| 02209253 | BAO[1.0000000000000000],BNB[6.0615197900000000],BTC[0.0036360600000000],DOGE[1600.9375449400000000],ETH[0.2187175200000000],KIN[3.0000000000000000],NFT (315695875746022263)[1],NFT (326775321445280887)[1],NFT (339345994441004951)[1],NFT (368312081620621302)[1],NFT (368553663796350322)[1],NFT (375469390492829 8)[1],NFT (376125687980398307)[1],NFT (397129064759718421)[1],NFT (422249731925651401)[1],NFT (427214644125710946)[1],NFT (436242559660723860)[1],NFT (456352370857678045)[1],NFT (482882720806068891)[1],UBXT[1.0000000000000000],USD[0.0009254407723559],USDT[100.7390658487107733] |
| 02209262 | BNB[0.0000000204000000],ETH[0.0000000048589000],USDT[0.0000000000414200] |
| 02209263 | ATLAS[830.0000000000000000],USD[0.5919490152500000],USDT[0.0000000051079750] |
| 02209264 | EUR[0.0057517909000000],USDT[0.0000000078053544] |
| 02209265 | SOS[0.0000000076511 50],TRX[0.0000010054499238],USD[0.1283687200000000],USDT[0.0000000005706464] |
| 02209269 | DOGE[966.2150825100000000] |
| 02209273 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000003753951447],KIN[1.0000000000000000],SOL[0.0000053600000000],UBXT[1.0000000000000000] |
| 02209278 | MATIC[53.9981000000000000],USD[19.2042522953750000] |
| 02209280 | BTC[0.0000000044492850],EUR[0.0000000040000000],FTT[0.0000000085061684],USD[0.0650057127 06919] |
| 02209284 | AUD[0.0076901340511 32],KIN[1.0000000000000000],USD[1.0000000000000000] |
| 02209287 | ATLAS[496.1850680900000000],BF_POINT[300.0000000000000000],BTC[0.0019190300000000],DENT[1.0000000000000000],EUR[0.0001533122076226],KIN[1.0000000000000000],USD[0.0005755170931 6] |
| 02209288 | LTC[0.1597237800000000],NFT (290393405923087166)[1],NFT (317556445025207524)[1],NFT (332216201473346578)[1],NFT (542753906471806629)[1],NFT (569224974841315080)[1],TRX[0.4774000000000000],USD[0.0014000000000000],XPLA[0.9840000000000000],XRP[978.0000000000000000] |
| 02209289 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[108952624.15724717 0000000],UBXT[2.0000000000000000],USD[0.0027397704885213],USDT[0.0027277497 0664573] |
| 02209291 | CEL[0.0028800000000000],ETHW[1.2834169300000000],TRX[0.0000020000000000],USD[0.0116538872171906],USDT[1113.1766560094231165] |
| 02209294 | AVAX[0.0000000304000000],BTC[0.0000000596575 5],FTT[0.0000000027718878],MATIC[0.0000000062387676],MKR[0.0000000018655524],USD[4.6223796783350559],USDT[0.0050723414798390],XRP[0.0000000002022607] |
| 02209297 | USD[0.0458150163257959],USDT[1.9594099200000000] |
| 02209298 | ATLAS[9.2856000000000000],USD[0.0000000109191254] |
| 02209299 | BTC[0.0002535000000000],USDT[0.0004680727721 00] |
| 02209304 | SGD[0.0069117691930348],USD[0.0131528975539054],USDT[0.0000000072788361] |
| 02209307 | BTC[0.0000000000000000],LOOKS[10.0000000000000000],SHIB[75680.0000000000000000],TRX[0.0000550000000000],USD[9.5706924461612524],USDT[0.0033508673586850] |
| 02209311 | USD[0.0000008487958994] |
| 02209312 | BTC[0.0084727926000000],SLND[0.0078200000000000],USD[1.4069954800000000] |
| 02209314 | ALGO[0.0000001998176 00],BNB[0.0000000050728725],MATIC[0.0000000081540000],SOL[0.0000000080883400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02209315 | FTT[0.4999050000000000],NFLX[1.2497625000000000],USD[0.000000059539730],USDT[213.1727189500000000] |
| 02209316 | BNB[0.8098380000000000],BTC[0.0675306600000000],ETH[1.2452481162700000],ETHW[1.1622647162700000],LUNA2[26.3951594800000000],LUNA2_LOCKED[61.5887054500000000],MATIC[59.9880000000000000],SHIB[4699240.0000000000000000],USD[14.7345476040336128],USTC[3736.3624000000000000],WAVES[18.4963000000000000] |
| 02209317 | FTT[5.3500000000000000] |
| 02209320 | LUNA2[0.0000000060000000],LUNA2_LOCKED[5.3568100510000000],SOL[0.0000000066131200],USDT[0.0000001298346304] |
| 02209326 | FTT[8.7016750000000000] |
| 02209329 | BNB[0.0010595600000000],ETH[1.7610000000000000],ETHW[1.7610000000000000],EUR[2693.6407424894497259],USD[-49.9485727941994590] |
| 02209330 | TRX[0.0000010000000000],USD[0.0000001863983357],USDT[0.0000000084568560] |
| 02209337 | ETH[0.0000000053840000],FTT[0.0821964495056292],USD[17.5173911741938288],USDT[0.9162659384224285] |
| 02209339 | EUR[748.0454782200000000],LUNA2[1.5341980510000000],LUNA2_LOCKED[3.5797954530000000],USD[0.2173724645618922],XRP[243.0000000000000000] |
| 02209341 | BTC[0.0012209600000000],ENJ[7.4156816617159602],ETH[0.0000000057852711],FTT[0.0000000004083854],LINA[0.0000000050105688],MATIC[0.0000000859507055],MTA[0.0000000575136538],NFT[2903618918791843395][1],NFT[373335878982867923][1],NFT[441083882400911456][1],NFT[493568987108568207][1],NFT[5456333205700604861],EREEFF[0.0000000967013940,RUN[0.0000000593805590,SGD[0.0000002209896697],SHIB[0.0000000034751599],USD[0.0003137258029366],USDT[0.0000000047604632] |
| 02209342 | BTC[0.0001755000000000],USDT[0.0003323716693596] |
| 02209343 | BNB[0.0000000393913337],DOGE[311.8278181178528046],DOGEBULL[0.0000000031973674],USD[0.0001385425899405],USDT[0.0000283129637852] |
| 02209344 | BTC[0.0000080723360000],FTT[25.4592235000000000],IMX[183.2670060000000000],LUNA2[1.6856708660000000],LUNA2_LOCKED[3.9332320200000000],LUNC[367058.3800000000000000],RAY[223.8678920000000000],SOL[6.5724800000000000],SRM[101.2635833800000000],SRM_LOCKED[1.1254568200000000],SUSHI[12.5000000000000000],USDT[45.0000000000000000] |
| 02209345 | USD[45.0000000000000000] |
| 02209347 | GALA[1000.0000000000000000],USD[0.0018817597896171],USDT[0.0000000183515940] |
| 02209352 | ETH[0.0000000000000000] |
| 02209353 | BRZ[0.8770797700000000],USD[0.0000000078379702] |
| 02209355 | ALICE[13.0000000000000000],LUNA2[1.0103708510000000],LUNA2_LOCKED[2.3575319850000000],LUNC[220010.3800000000000000],USD[0.0698993432194918],USDT[10.0042708692082400] |
| 02209357 | BTC[0.0078000000000000],CRO[390.0000000000000000],ETH[0.0430000000000000],ETHW[0.0430000000000000],TONCOIN[1.1100000000000000],USD[0.1906076262500000] |
| 02209365 | RAY[0.8800000000000000] |
| 02209367 | GRT[1081.7247805100000000],REN[1963.4840301600000000],XRP[7948.1746540000000000] |
| 02209370 | KNC[0.0981200000000000],LRC[0.9942000000000000],PAXG[0.0362506400000000],USD[35.0467169790000000],USDT[0.1247800000000000] |
| 02209374 | FTT[14.8582860000000000] |
| 02209375 | ETHW[0.0002500000000000],UBXT[1.0000000000000000],USD[0.0000124339744200] |
| 02209377 | BTC[0.0194292400000000],EUR[0.0000340170608709],USDT[0.0000000010404810] |
| 02209378 | ATLAS[3533.6633760000000000],POLIS[44.5902416670551500],UNI[130.9855600000000000],USD[0.1138379183683500] |
| 02209379 | FTT[0.5183993738714808] |
| 02209381 | USD[0.0000000868401142],USDT[9.9790152200000000] |
| 02209386 | USD[0.0635400500000000],USDT[0.0000000094672110] |
| 02209389 | SHIB[1275452.0000000000000000],USD[3.9109150900150000],USDT[0.0025140395000000] |
| 02209390 | ETH[0.0000000080265300],SHIB[0.0000001000000000],XRP[0.0000000045794450] |
| 02209393 | BTC[0.0241948800000000],LUNA2[0.4684904593000000],LUNA2_LOCKED[1.0931444050000000],TRX[0.0000010000000000],USD[0.0000001700325512],USDT[117.2160768135975057] |
| 02209397 | ATLAS[9.7492000000000000],ETH[0.0000001000000000],IMX[0.0945280000000000],USD[1.6193699395627000],USDT[0.7711067308750000] |
| 02209398 | AKRO[1.0000000000000000],BAO[10.0000000000000000],DENT[4.0000000000000000],KIN[15.0000000000000000],TRX[2.0000000000000000],USD[0.0000004551421183] |
| 02209402 | USD[-0.0067593565543041],USDT[0.0082815500000000] |
| 02209403 | ADABULL[0.0000000070000000],BTC[0.0000000010000000],EUR[0.0000000149581590],USD[13.8137897040199002100000000],USDT[0.0000000060162247] |
| 02209415 | FTT[0.0194354400000000],TRX[0.0000010000000000],USD[0.0000003207465254],USDT[0.0000000063225397] |
| 02209416 | TRX[0.0000010000000000] |
| 02209419 | LTC[0.0000000047000000] |
| 02209421 | BNB[0.0000000100000000],NFT[336594315649258579][1],NFT[382122145064882677][1],NFT[455388133161971300][1],USD[0.0084832250000000],USDT[0.0000000080000000] |
| 02209423 | AKRO[3.0000000000000000],AUD[0.0907459300000000],BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOT[0.0001410200000000],ETHW[0.8411487500000000],FIDA[1.0000000000000000],KIN[5.0000000000000000],MATH[3.0865436900000000],MATIC[3.0865436900000000],NEAR[0.0001426500000000],RSR[2.0000000000000000],SECO[1.0282453200000000],SHIB[828543.4489136500000000],SPELL[7045.0780148600000000],TOMO[1.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],ATLAS[8.8372000000000000],KIN[9591.5000000000000000],POLIS[0.0944140000000000],USD[0.0000001695254994],USDT[0.0000002294906] |
| 02209427 | USD[0.0814866530000000] |
| 02209430 | EUR[0.0000000000327730] |
| 02209432 | SPELL[1100.0000000000000000],TRX[0.0000010000000000],USD[1.0318994816000000],USDT[1.9907911442699234] |
| 02209435 | BTC[0.0455603000000000] |
| 02209436 | USD[4.2078395060000000] |
| 02209438 | ATLAS[156266.3840000000000000],NFT[515648177075264485],LINK[0.0100806600000000],USD[0.0165336437231247],USDT[8.1453535933900701] |
| 02209440 | AURY[3.4517000207102000],BAO[278524.8390964554484200],BLT[20.4922150500000000],CQT[46.3178802834556400],TONCOIN[17.9632500359265000] |
| 02209444 | BTC[0.1361541224000000],ETH[0.0760000000000000],ETHW[0.2660000000000000],EUR[0.4310172817331355],LTC[0.1000000000000000],MANA[4.0000000000000000],SOL[0.0000000000000000],USD[0.0699465446879969],XRP[43.0000000000000000] |
| 02209445 | USD[20.0000000000000000] |
| 02209448 | ATLAS[9.7720000000000000],BTC[0.0275954610000000],CONV[2529.5193000000000000],CRQ[2155.4894000000000000],ETH[0.0209960100000000],FTM[0.9388200000000000],HNT[0.0829380000000000],KIN[8711.8000000000000000],POLIS[0.0754960000000000],USD[3.1011214913250000],USDT[0.3562160003870108] |
| 02209455 | AVAX[0.0784479661397134],ETH[0.0004592000000000],ETHW[0.0004592000000000],SAND[0.2267491300000000],SPELL[68.7800000000000000],USD[0.0000000045500000],USDT[0.0000000011218880] |
| 02209458 | AUDIO[0.0073358507250000],BF_POINT[600.0000000000000000],BTC[0.0000044294579852],EUR[0.1753200325953341],FTM[0.0000001580000000],LINA2[0.0000446280232000],LUNA2_LOCKED[0.0010329247210000],SPELL[0.0000001560000000],STG[201.1294454883669870],USDT[964.8405949128278912],USTC[0.0626637800000000] |
| 02209459 | AURY[0.8014500000000000],BNB[0.1000000000000000],BUSD[10.0000000000000000],ETH[2.0099081150000000],ETHW[0.0017107500000000],FTM[0.7863700000000000],FTT[150.9715000000000000],KSHIB[0.8123000000000000],LINK[0.0337800000000000],LUNA2[0.9907301965000000],LUNA2_LOCKED[2.3117037920000000],LUNC[2147.7201000000000000],MATIC[9.3673000000000000],MCBI[0.0886540000000000],STG[0.4021475000000000],SWEAT[0.0230000000000000],TRX[0.0000001000000000],USD[0.0000000082001253],USDC[11299.0532776700000000],USTC[0.6250950000000000],YGG[0.1995775000000000] |
| 02209464 | BTC[0.0077000000000000],EUR[0.2982044600000000] |
| 02209477 | BTC[0.0031783368686530],ETH[0.0088239399142992],EUR[201.2404601220000000],LUNA2[0.7372405411000000],LUNA2_LOCKED[1.7202279290000000],TRX[0.0007770000000000],USD[0.0000000067332263],USDT[0.0001502125437354] |
| 02209481 | BRL[1929.8000000000000000],BRZ[0.0097682200000000],TRX[0.0000010000000000],USD[0.0000000427354117],USDT[0.0000000550663908] |
| 02209482 | ADABULL[0.0000000080000000],BNB[0.0000000100000000],BTC[0.0144850990012092],ETH[0.0000000096000000],FTT[2.0001208105170000],SHIB[98286.0100000000000000],SOL[0.0000000070000000],USD[1.7600291693917276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02209483 | TRX[0.000001000000000000],USD[0.0081200262350000] |
| 02209485 | BTC[0.000004500000000],ETH[0.000074600000000],ETHW[0.638874600000000000],USD[1000.547623088841494],USDT[0.0029179253918000] |
| 02209492 | ETH[0.000000462553B],USD[0.00000595330674B5],USDT[0.0000000135528927] |
| 02209495 | ETH[0.000000088850000],HNT[79.396238000000000000],USD[0.0000000004564144],USDC[7774.6992362700000000] |
| 02209510 | LUNA2[0.000918475620000],LUNA2_LOCKED[0.00214310978000000],LUNC[200.000000000000000000],USD[0.034933216966308],USDT[0.0088366800000000],XRP[0.0971284100000000] |
| 02209512 | BTC[0.065171047574247],ETH[0.879367028000000],ETHW[0.879367026000000],FTT[16.886424020000000],LUNA2[0.729357494300000],LUNA2_LOCKED[1.7018341530000000],LUNC[2.3495441000000000],SOL[6.519636340000000000],USD[2.5089025245218320] |
| 02209522 | AKRO[2.000000000000000000],ATLAS[0.80496094000000000],BAO[0.580242077444000000],BCH[0.227326160000000],KIN[0.646365551167200],USD[0.0000000638618864] |
| 02209528 | USD[0.0000000675000000] |
| 02209530 | BAO[9.0000000000000000],BF_POINT[300.000000000000000],DENT[1.0000000000000000000],EUR[0.0000001117649762],KIN[12.0000000000000000000],LRC[74.5030261000000000],LUNA2[0.000112542532000000],LUNA2_LOCKED[0.000262599214000],LUNC[24.5063732900000000],RSR[1.0000000000000000],STEP[182.7691289700000000],TRX[1.00000000000000000000],UBXT[1.000000000227170122B] |
| 02209533 | AKRO[1.000000000000000],BAO[1.0000000000000000],BIT[319.3609644500000000],EDEN[2553.4012204500000000],USD[0.0566615306282425] |
| 02209534 | BAO[1.000000000000000],GBP[84.420148470000000],USD[0.0000000068625502] |
| 02209538 | SOL[0.0010000076333600] |
| 02209543 | USD[2.7607334170000000] |
| 02209553 | BTC[0.000000022709997],ETH[0.000123430000000],ETHW[0.000123430000000],TRX[0.855464940000000],USD[-0.141542281486782],USDT[0.0066628300000000] |
| 02209554 | USD[0.084622745964B335],XPLA[12129.4015000000000000],XRP[40.0632490000000000] |
| 02209557 | DOGEBULL[0.000000077234549],SOL[0.000000029020312],USD[0.0000000341247226],XRP[0.0000000079544048],XRPBULL[114504.3533147103185559] |
| 02209558 | USD[0.0000000007799087],USDT[0.000000066373752] |
| 02209562 | USD[0.121800129857526],USDT[0.000000002641519] |
| 02209565 | EUR[0.0000001244258B3],KIN[3.0000000000000000],USDT[0.0000000050335954] |
| 02209567 | BTC[0.000013416377325B2] |
| 02209571 | ETHW[0.000810000000000],SOL[20.050363409593B6736],TRX[0.000946000000000000],USDT[259.2000000056105704],XRP[0.5298509946657200] |
| 02209582 | TRX[0.001794000000000],USD[1.243510738505B2590],USDT[0.5166186057717976] |
| 02209583 | ETH[0.055000000000000],ETHW[0.055000000000000],TRX[0.000001000000000],USD[26.906475280000000],USDT[0.0000000060679829] |
| 02209584 | USD[9.634806163642659B],USDT[0.000000115656914] |
| 02209585 | EUR[0.8700000000000000],FTT[42.0102535556370067],SOL[39.4456601100000000],USD[0.03225092963250000] |
| 02209586 | AAVE[0.079764200000000],AUDIO[2.975160000000000],BCH[0.000996760000000],BNB[0.029965800000000],BTC[0.000743704501250],COMP[0.002290956000000],DOGE[9.79966000000000000],ETH[0.039961255000000],ETHW[0.046961255000000],EUR[63.265828330139563],FTT[1.198779780000000],LINK[0.098940160000000],LTC[0.093980260000000],RUNE[0.097012000000000],SLP[0.069598600000000],SRM[10.997120000000000],SUSHI[29.967339000000000],TRU[2.979120000000000],TRX[0.951760000000000],UNI[0.548322400000000],USD[306.933404779970500],USDT[19.685941998B387691],XRP[39.85832200000000] |
| 02209588 | BAO[1.000000000000000],MATIC[1.18687818000000000],USD[0.000138012554417],XRP[1.853880250000000] |
| 02209591 | EUR[0.000000008171282],LUNA2_LOCKED[0.00000001198B9847],USD[0.0022565035269723] |
| 02209595 | BTC[0.000138510000000],EUR[0.000175619672185B8],FTT[0.045859460000000],FXS[0.0647092300000000],MATIC[32.9200000000000000],USDT[2.2727612000000000] |
| 02209596 | MBS[0.611070000000000],SHIB[29809.6300000000000000],SOL[0.005385000000000],USD[0.000020803241094] |
| 02209599 | TRX[0.200001153941B600],USD[2.634676790000000],USDT[2.7181746386734400],XRP[0.4225350000000000] |
| 02209602 | STEP[0.017020000000000],TRX[0.000001000000000],USD[0.0094638231000000] |
| 02209603 | FTT[5.498955000000000],TRX[0.000001000000000] |
| 02209604 | USDT[1.243416573725B2160] |
| 02209606 | USD[-16.353559053500000],XRP[100.9990000000000000] |
| 02209608 | BULL[0.000000004450000],ETH[0.000000041000000],ETHBULL[0.157570962460000],TRX[0.000001000000000],USD[3.665196785766033B5],USDT[0.0000000049684083] |
| 02209609 | TRX[0.000001000000000],USD[0.000916020000000] |
| 02209610 | AAVE[0.008281545000000],ALICE[224.957172440000000],ATLAS[13756.2162260000000000],BAL[0.009113915000000],BAND[0.020860250000000],BTC[0.000092428500000],COMP[0.000075183300000],COPE[0.898730000000000],ENJ[0.935932000000000],ETH[0.060988410000000],ETHW[0.060988410000000],FTT[0.085164800000000],LINK[0.088315000000000],MANA[0.761930000000000],MATIC[179.849900000000000],RAY[0.984610000000000],RUNE[0.027220500000000],SAND[0.833463100000000],SOL[0.004961770000000],SRM[120.848997500000000],SXP[0.078723000000000],TRX[0.000001000000000],USD[0.888547885422144B5],USDT[2.7433449141433388] |
| 02209611 | CRO[0.000000333737348B4],FTM[0.000001000000000],FTT[-0.000000032482100],LUNA2[0.208963169000000],LUNA2_LOCKED[0.48758072770000000],MATIC[0.000000010000000],USD[1.352118969078221],USDT[0.000000016135B8586] |
| 02209612 | USD[25.000000000000000] |
| 02209614 | USD[0.415406593850000],USDT[0.000000085189994] |
| 02209616 | ETH[0.000012028700000],ETHW[0.000012023902667B8],GBP[0.000000096163252],SOL[0.000007500000000],USD[0.000090328287B9126] |
| 02209620 | ETH[0.082516220000000],USD[0.004845288555B8000],USDT[0.000000102555102] |
| 02209623 | USDT[0.000000068690390] |
| 02209624 | CRO[0.000000020020000],POLIS[0.000000002800000],STG[0.000000037733134],USD[0.000000080229881] |
| 02209627 | AVAX[0.799960000000000],BNB[0.0000000488555974],BTC[0.000059579575480B8],SHIB[7890190.0280949663074779],SXP[62.4950200000000000],USD[0.000000011375B2420],USDT[0.0000000084208513] |
| 02209628 | BAND[0.066460000000000],COMP[0.173300000000000],USD[-0.053274410592405B0] |
| 02209629 | GBP[0.000000849840614B9],KIN[1.000000000000000],USD[0.000001501065024] |
| 02209631 | USD[0.000000000855266] |
| 02209632 | TRX[12.1033182500000000],USD[-0.5867969007737390] |
| 02209637 | FTT[0.000000015419700],POLIS[179.2465642200000000],USDT[0.000000128963588] |
| 02209638 | BTC[0.000000029800000],ETH[0.000000053156640],MATIC[0.000000041741466],SOL[0.000000069640000],USD[0.003541819391403B8],USDT[0.0000000215620946] |
| 02209640 | ETH[0.071405990000000],ETHW[0.071405990000000],FTT[3.43086737000000000],SOL[4.221613390000000],USD[0.000000024228663B75] |
| 02209641 | BTC[0.000000001258250],ETH[0.000408000000000],ETHW[0.004407995852745B0],LTC[0.004295530000000],USDT[1.0378525298000000] |
| 02209650 | BNB[0.000001000000000],DOGEBULL[12.782120070000000],USD[0.286244801015B3984] |
| 02209651 | TRX[0.000001000000000],USD[0.000001988972B31],USDT[0.0000000359596051] |
| 02209661 | BTC[0.000000070625000],TRX[0.927448221171669B7],TRYB[0.1000000000000000],USD[0.054228745750000],USDT[0.0526788801259676] |
| 02209663 | BF_POINT[200.000000000000000],FTT[5.80682258657609B00],LTC[0.006544060000000],USD[2.940324576763650B0],USDT[0.004400004498280B0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02209665 | APE[0.098100000000000],AVAX[0.081261098976991],BOBA[0.083379480000000],BTC[0.000075780000000],DOGE[3.174724210000000],ETH[0.000994297941710],POOT4333248846031],FTT[0.099278000000000],GMT[0.867000000000000],HT[0.098917000000000],IP3[0.977200000000000],NFT (318601518576611416)[1],NFT (327407275709396969)[1],NFT (390572924361971277)[1],NFT (422836428411894606)[1],NFT (569409676079172621)[1],SOL[0.000000086980400],TRX[91.215873264067176],TSLA[0.009923240000000],TSLAPRE[0.000000027427947],USD[172.684368200320943800000000000],USDT[93.211330825838561919],XPLA[0.432751000000000],XRP[-4.560152472137057] |
| 02209669 | TRX[0.000001000000000],USD[0.786757473292500],USDT[0.000000016578425400] |
| 02209672 | AAVE[1.037764580000000],AKRO[7.000000000000000],ALICE[9.696662370000000],ATLAS[6060.075527900000000],AUD[0.001985453117291],AUDIO[82.380296470000000],AVAX[4.871915780000000],BAO[13.000000000000000],BTC[0.023325020000000],COIN[1.332124660000000],DENT[4.000000000000000],DOT[9.579003270000000],ENJ[4.396539680000000],ETHW[0.366385590000000],FTT[1.308489840000000],GALA[1558.860825100000000],IMX[92.349856580000000],KIN[16.000000000000000],LTC[3.428687880000000],MANA[73.734812440000000],MATIC[252.357550000000000],SAND[80.687297230000000],SHIB[1086747.543912060000000],SLND[21.206544820000000],SOL[3.969838950750480],SRM[0.000000000000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[2.000000000000000] |
| 02209673 | FTT[0.900000000000000],TRX[0.000001000000000],USD[0.000000015169173],USDT[29.101153186110588] |
| 02209674 | ATLAS[6359.963900000000000],USD[1.522066984237500],USDT[0.000000043402724] |
| 02209676 | AUD[0.065361280000000],KIN2[0.000000000000000],SOL[1.273453080000000],USD[0.000000088083504] |
| 02209679 | FTT[0.100000000000000],HT[2.012603940000000],USD[3.399681300000000],USDT[0.000000133466626] |
| 02209684 | BAO[3.000000000000000],CHZ[0.000000001800000],EUR[0.000000062533146],KIN[1.000000000000000],LUNA2[0.065595513380000],LUNA2_LOCKED[0.153056197900000],LUNC[14761.903499864491739],MANA[0.000000006751874],XRP[16.457098902555533] |
| 02209693 | AKRO[2.000000000000000],AUD[0.000031169516130],BAO[7.000000000000000],BTC[0.006161530000000],DENT[4.000000000000000],ETH[0.076118430000000],ETHW[0.075173600000000],KIN[13.000000000000000],LINK[4.060742770000000],LTC[0.209121860000000],MANA[86.711054530000000],MATIC[51.159977270000000] |
| 02209696 | STEP[0.019220000000000],TRX[0.000001000000000],USD[3.988566335000000],USDT[7.000000103281600] |
| 02209700 | DOGEBEAR2021[0.001684900000000],DOGEBULL[0.058432100000000],KNCBEAR[3803189416.080000000000000],KNCBULL[0.106961000000000],LUNA2[4.220151710000000],LUNA2_LOCKED[9.847020658000000],LUNC[918946.920000000000000],USD[0.266674236952968],USDT[0.000000086957110],XTZBULL[9.152600000000000] |
| 02209703 | SHIB[3330670.177792769954354440],USDT[0.000000000004476] |
| 02209707 | USD[8.180048901964322],USDT[0.000000036784291] |
| 02209708 | USD[0.000000056226745],USDT[0.000000006585951] |
| 02209717 | SOL[0.009278000000000],TRX[0.000002000000000],USDT[6.136879855250000] |
| 02209719 | NFT (307465244894473574)[1],NFT (346944166128086404)[1],NFT (463931458275403346)[1],NFT (499170169490319604)[1],NFT (523431789646638983)[1],NFT (570735906518358955)[1],TRX[0.099423000000000],USD[-1.608698172500000],USDT[1.611992954625000] |
| 02209730 | FTT[0.000000000000000] |
| 02209732 | USD[25.000000000000000] |
| 02209734 | BTC[0.029224480000000],ETH[0.034030381175183],ETHW[0.034030381175183],USD[100.000000000000000] |
| 02209738 | FTT[0.000000021036800],USDT[0.000000051304112] |
| 02209745 | USD[21.294828627750000],USDT[0.000000042811403] |
| 02209750 | APT[0.000000012746770],AVAX[0.000000110132798],BNB[0.000000180819146],ETH[-0.000000003413972],FTM[0.000000000000000],HT[0.000000001617315],KIN[0.000000058780272],LTC[0.000000020832820],LUNC[0.000000017445115],MATIC[0.000000038068571],PERP[0.000000006133870],SOL[0.000000063179022],TRX[0.000024096851120],USD[0.000000005676402],XRP[0.000000038843471] |
| 02209751 | TRX[0.000001000000000],USD[25.000000000000000],USDT[2.644667700000000] |
| 02209752 | AAVE[0.000000003720912],AUDIO[0.000000078794046],BNB[0.000000057211229],BTC[0.000000003102926],CHZ[-0.000000002723327],DOGE[0.000000005117708],ETH[0.000000019598485],EUR[0.000000250772544],FTT[0.000000016547507],GRT[0.000000038472500],SOL[0.000000037401288],XAUT[0.000000081938431] |
| 02209756 | FTT[0.050343201808400],TRX[0.000030000000000],USD[25.743058967196598],USDT[0.000000009805612] |
| 02209757 | USD[0.070814668408522],USDT[0.000000044882345] |
| 02209758 | COPE[22.123903940000000],CRO[263.839469990000000],EUR[0.000000474350195],LRC[0.000000003863992],USD[0.000000020196255] |
| 02209761 | BAO[1.000000000000000],BNB[0.000019020000000],BTC[0.000000044000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[639.878712184879916],KIN[1.000000000000000],UBXT[1.000000000000000],USD[1236.946885072603573],USDT[0.009495000000000] |
| 02209762 | BTC[0.012941368500000],ETH[0.009143160000000],ETHW[0.009143160000000],EUR[0.000221869174276],FTT[1.268505580000000],SOL[1.284123330000000],TSLA[4.389254640000000],TSLAPRE[0.000000008322780],USD[0.000160559454383] |
| 02209766 | BTC[0.000000050581131],ETHW[0.008000000000000],FTT[0.000000091848810],SOL[0.000000005600000],USD[0.001531153942310] |
| 02209770 | BTC[0.000899240000000],IMX[11.597796000000000],USD[0.003104379883824],USD[0.000000061204072],XRP[7.000000000000000] |
| 02209782 | KIN[1442657.001283120000000] |
| 02209783 | EUR[0.000000023667300],TRX[0.000001000000000],USD[0.000000001973355] |
| 02209791 | BNB[0.000000000000000],ETH[0.012000000000000],ETHW[0.012000000000000],USD[16.185137930850000] |
| 02209796 | LTC[0.000000015555033],TRX[0.000001000000000],USD[0.000000004271941],USDT[0.000000006873659] |
| 02209801 | AKRO[2.000000000000000],AUD[0.000015362534490],BAO[11.000000000000000],DENT[6.000000000000000],DOGE[1.000000000000000],KIN[5.000000000000000],MANA[4.074716520000000],RSR[2.000000000000000],SAND[2.866629320000000],SECO[1.086013570000000],TRX[5.000000000000000],UBXT[3.000000000000000] |
| 02209802 | ALICE[0.095920000000000],BTC[0.002361310000000],USD[764.336635672760000],USDT[0.000000011842871 2] |
| 02209803 | AVAX[0.002870500000000],BTC[0.000002820000000],DOT[0.032465670000000],SOL[0.000000078302752],TRX[0.000058080000000],USD[0.000000008127704],USDT[0.000000046450470] |
| 02209807 | 1INCH[4.999000000000000],ETH[0.009410500000000],ETHW[0.009410500000000],SOL[0.009998000000000],USD[0.510829000000000] |
| 02209808 | BTC[0.000048580000000],ETH[0.000814350000000],ETHW[0.000814350000000],FTT[0.087420000000000],SOL[0.000774400000000],USD[5248.081953203620000] |
| 02209812 | ATLAS[0.000000001800000],AUDIO[0.121170000000000],BTC[0.000000802542142],COPE[0.000000010000000],ETH[0.000000042866042],EUR[0.000000097860025],TRX[0.000001000000000],USD[-0.000054384735695],USDT[0.000000188926049] |
| 02209813 | SOL[7.368949160000000],USDT[0.000001433192617 2] |
| 02209815 | POLIS[325.000000000000000] |
| 02209820 | STEP[2293.400000000000000],USD[0.010927404129528 0] |
| 02209821 | SAND[154.000000000000000],SHIB[50000.000000000000000],USD[0.000000218223726],USDT[40.768614626446 2045] |
| 02209824 | AAVE[38.940000000000000],BIT[402.000000000000000],BNB[5.000000000000000],BTC[1.000294980000000],DYDX[30.000000000000000],ENJ[50.000000000000000],ETH[6.024544600000000],ETHW[6.024544600000000],FTT[57.016234915446144 40],GALA[500.000000000000000],MANA[20.000000000000000],SAND[150.000000000000000],SGD[13.405262570000000],SNX[50.000000000000000],USD[242.957035061438067],USDT[2680.207794163632 5000] |
| 02209829 | LUNA2_LOCKED[182.506369000000000],LUNC[0.000000116488138],SGD[0.071315176807258 1],USDT[0.000000160300001] |
| 02209833 | AURY[9.036829620486800],GENE[3.700000000000000],GOG[108.978200000000000],USD[3.328938997742625] |
| 02209837 | GBP[0.000000444974132 2] |
| 02209840 | SRM[8.374209240000000],SRM_LOCKED[98.665790760000000],USD[0.000000143887139],USDT[0.000000043115394] |
| 02209841 | CQT[0.814069471000000],CRO[9.904000000000000],USD[0.643995202500000] |
| 02209855 | FTT[0.087380000000000],RUNE[0.086380000000000],SOL[0.005950000000000],USDT[40.912046117000000] |
| 02209858 | AMPL[0.000000029296165],AVAX[0.000000011061643],BAO[0.000000025573994],BNB[0.004986080000000],BTC[0.000000007050443],ETH[0.000000046732829],FTT[0.000000029570970],GALA[0.000000023561494],MYC[0.000000093313360],SAND[0.000000020251160],SOL[0.001016254528592],TRX[0.000001000000000],USD[16.556690135207460 2],USDT[0.000000066172168],XRP[0.000000012024976] |
| 02209861 | AUD[5.477722387799368],BAO[6.000000000000000],KIN[8.000000000000000],RSR[1.000000000000000],SXP[0.000000008782372],USD[0.020409493159533] |
| 02209865 | BNB[0.000000006487444 3],BTC[0.000000028394812],USD[0.138517622474975 2] |
| 02209866 | BNB[0.000401650000000],USD[-0.465595114050000],USDT[0.474811336250000] |

| Customer Code | Token / Fiat [Balance/NFT ID] |
|---|---|
| 02209867 | ATLAS[689.990094719609313B],BAO[3.0000000000000000],ENJ[0.0000000006222716],GBP[0.0000000092896177],POLIS[41.1992995496264280],RUNE[21.6876495900000000],SAND[0.0000000047435424] |
| 02209868 | ATLAS[849.548860410000000],TRX[0.000010000000000],USD[0.0000000097844640],USDT[0.0000000078102983] |
| 02209874 | BTC[0.000100000000000],BULL[0.000300000000000],DOT[8.3000000000000000],HGET[2.0000000000000000],LUNA[0.0114684560200000],LUNA2_LOCKED[0.0267597307100000],LUNC[2497.2804440000000000],TLM[4.0000000000000000],USD[0.6221855709000000],USDT[1.3995800000000000] |
| 02209876 | USD[0.0000000090686135] |
| 02209879 | AVAX[15.1051164000000000],BTC[0.0500036577648600],ETH[0.3569400731221500],EThW[0.3555983257740500],FTT[25.0952500000000000],LUNA2[1.9187683590000000],LUNA2_LOCKED[4.4771261720000000],LUNC[41781 5.8500000000000000],SOL[10.1767682199373232],USD[0.0585187350205124],USDT[0.0000000096650908],XRP[4 66.4765403319865600] |
| 02209880 | ATLAS[8.0000000000000000],POLIS[0.0559200000000000],USD[0.0000000079026794],USDT[0.0000000098026446] |
| 02209881 | SHIB[83921334.8511955454905900],USD[0.0000000055096357],USDT[0.0000000069775204] |
| 02209882 | BNB[0.0003973416750000],ETH[0.0510000267000000],EThW[0.0610000167000000],FTT[0.0000000049314800],MATIC[0.9500000000000000],NFT [296137245981522590][1],NFT [369574056918882788][1],NFT [395561193187707316][1],NFT [391561054146842700][1],NFT [400201527540688869][1],NFT [452970982652215162][1],NFT [516022369702916831],USDT[0.0000000082142920] |
| 02209888 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[8-286056280000000],DENT[1.0000000000000000],E-Fee.189225210000000],EThW[2.1883057400000000],EUR[0.0000089064143736],HNT[5.9728766500000000],KIN[2.0000000000000000],LINK[4.5484131600000000],MATIC[87.1725478100000000],SECO[1.0851297200000000],SOL[9.4448703200000000],UBXT[2.0000000000000000] |
| 02209895 | NFT [354153523325312964][1],NFT [475973038039396227][1],TRX[0.7123540000000000],USD[0.2662743450000000] |
| 02209896 | BTC[0.0013319600000000],COPE[0.9780000000000000],USD[14.7224525125000000] |
| 02209900 | BTC[0.0000925670937000],USD[2.7599536055600000],USDC[11143.0000000000000000],USDT[0.4948494000000000] |
| 02209905 | ATLAS[460.0000000000000000],TRX[0.000010000000000],USD[0.9269221610000000],USDT[0.0000000030031950] |
| 02209906 | ALICE[0.1000000000000000],ATLAS[9.8993000000000000],BNB[0.0007621500000000],USD[1.0016205927250000],USDT[0.0000000078935879] |
| 02209910 | BNB[0.0025000000000000],USD[7.1166679350000000] |
| 02209911 | AVAX[0.0000000062221185],USD[0.0028077850069778],USDT[472.8710820549469300] |
| 02209915 | ETH[0.0007702000000000],EThW[0.0007701488406578],USD[0.0359335352875000] |
| 02209919 | BTC[0.0000000090362010],ETH[0.0000000050000000],EThW[0.0576991450000000],FTM[0.0000000089000000],LTC[0.0000000050926968],SGD[0.0055112230617876],USD[0.0000032826875771],USDT[0.0000002156538620] |
| 02209920 | USD[25.0000000039194738],USDT[0.0000000006796829] |
| 02209923 | BNB[0.0000000015237432],SOL[0.0000000100000000],USD[0.0201351055329985],USDT[0.0017003780153569] |
| 02209927 | AKRO[4.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],KIN[15.0000000000000000],LUNA2[0.0000989017101100],LUNA2_LOCKED[0.0002307770656900],LUNC[2.1536055600000000],OXY[0.0020948200000000],RSR[1.0000000000000000],RUNE[0.0000581100000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001265598],USDT[0.0000000007871068] |
| 02209928 | TRX[0.0000080000000000],USD[3.2411745844936094],USDT[0.0000000167375101] |
| 02209931 | BAO[1.0000000000000000],BTC[0.0025969400000000],CHZ[1.0000000000000000],EUR[0.0000001388357187],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000479816456847],USDT[0.0000000020029256] |
| 02209933 | SOL[1.9900000000000000] |
| 02209936 | DOGEBULL[830.6301714000000000],USD[0.0665955607701936] |
| 02209937 | ETH[0.0003596000000000],EUR[0.0000000516845445],USD[0.5120660502021113],USDT[0.0000000182374049] |
| 02209939 | APE[0.0000000015000000],ATLAS[3622.9804878985085446],FTT[0.0000000100000000],SAND[0.0000000076874199],USD[4.7988124217353292] |
| 02209943 | SRM[0.5630149100000000],SRM_LOCKED[8.4369850900000000] |
| 02209944 | ATLAS[10282.6316901800000000],USD[0.0000000070654998] |
| 02209946 | SOL[0.0056000000000000],USD[0.0000000000000000],USDT[0.0016660000000000] |
| 02209948 | ETH[0.0000001000000000],TRX[0.0000000198469540],USD[0.0183252094799037],XRP[0.0000000081882923] |
| 02209951 | TRX[0.0000010000000000],USD[189.9156447778582073],USDT[0.0000000106811227] |
| 02209952 | BTC[0.0000000092575629],CRO[0.0000000049360000],ENJ[0.0000000045700000],ETH[0.0000000051826240],LUNA2[0.0000897081785100],LUNA2_LOCKED[0.0002093190832000],LUNC[19.5341447400000000],MANA[0.0000000070480587],MATIC[0.0000000040449516],SAND[0.0000000090667524],SHIB[0.0000000084000000],SOL[0.0000067547273153],USD[0.0001954027457212],USDT[0.0000000169204778] |
| 02209953 | USD[0.0000000005600000] |
| 02209955 | NFT [307839273465724884][1],NFT [421036737751888875][1],NFT [555583072135025427][1],TRX[0.8057030000000000],USD[0.0008019958000000],USDT[1.4365101600000000] |
| 02209956 | FTM[6.9994300000000000],LUNA2[0.0047430081020000],LUNA2_LOCKED[0.0011067018900000],LUNC[103.2800000000000000],USD[-0.0895185659723305],USDT[0.0000000102115302] |
| 02209957 | BTC[0.0000002000000000],LTC[0.0057827900000000],TRX[0.0000030000000000],USD[0.0095520141272478] |
| 02209981 | TRX[0.0000010000000000],USD[0.9311356659609498],USDT[0.0000000031351164] |
| 02209982 | NFT [336818527369241560][1],NFT [561394218121476700][1],NFT [569706569023825293][1],USDT[22.0028871200000000] |
| 02209985 | USD[0.0000007480000000] |
| 02209988 | BTC[0.2294000000000000],ETH[2.1190000000000000],EThW[1.9300000000000000],EUR[639.2540393535000000] |
| 02209989 | POLIS[180.0643400000000000],USD[1.6433124995000000] |
| 02209990 | BTC[0.0000256750083400] |
| 02209995 | LINK[0.0045091774960000],SOL[0.0000001477876S7],USD[0.8674456377593960] |
| 02210000 | EUR[0.0000001176354695],USD[0.0056760023050000],USDT[0.0000000012409448] |
| 02210001 | LTC[3.1236833300000000],LUNA2[0.1946221234000000],LUNA2_LOCKED[0.4541182880000000],LUNC[42379.3771352742817648],SOL[4.0000000093000000],TRX[0.0000010000000000],USD[29.9752172670620346],USDT[0.0000000014231311] |
| 02210004 | DOGE[0.0000000054900000],DOGEBULL[1638.0454012824565201],MATICBULL[0.0000000026861058],TRX[0.0000010000000000],TRXBULL[84.8549483400000000],USD[0.0000000778775924],USDT[124.0794390755771574] |
| 02210005 | POLIS[21.5395300000000000] |
| 02210006 | ETH[0.0009986095455000],IMX[0.0972800000000000],LOOKS[0.9767278000000000],LUNA2[0.6587638828000000],LUNA2_LOCKED[1.5371152770000000],SOL[0.0000000070520890],SRM[1.0000000000000000],USD[0.0000397607489625],USDC[734.0000000000000000] |
| 02210012 | AUD[50.0044176309700301],AXS[3.7921716700000000],BTC[0.0904962700000000],DOGE[3168.9043779300000000],ETH[0.7134572591758300],EThW[0.7134572591758300],FTT[27.8388915321857033],MANA[337.0484146900000000],SOL[0.0000000002292100],TRX[0.0000010000000000],USD[0.0000001541628230],USDT[0.0000000968092927] |
| 02210013 | TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.2337730400000000] |
| 02210015 | EUR[0.0000006598872650] |
| 02210016 | ATLAS[3850.0000000000000000],POLIS[45.6896640000000000],TRX[0.0000010000000000],USD[0.1279424952600000],USDT[0.0658690000000000] |
| 02210018 | SUSHI[0.4907850000000000],USDT[0.0000000950000000],XRP[0.7888000000000000] |
| 02210019 | USD[20.0000000000000000] |
| 02210021 | ADABULL[211.0767762000000000],BNB[0.0088427300000000],SRM[128.4615870000000000],USD[14.0592122642593633] |
| 02210024 | USDT[29.0000000000000000] |
| 02210025 | ATLAS[0.0000000958302686],USD[7.9018611015564069],USDT[0.0000000084218655] |
| 02210026 | AVAX[0.0757667600000000],BTC[0.1032000000000000],ETH[0.0420000000000000],EThW[0.0420000000000000],FTT[54.4600000000000000],TRX[0.0007600000000000],USD[2.0915138200000000],USDT[0.0000000023948688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02210027 | USD[0.0000059120541532],USDT[0.000109633854675] |
| 02210031 | ETH[0.000787000000000000],ETHW[0.000787000000000000],EUR[1.82760488540134901,SOL[0.008194330000000000],USD[1.080166829638000000],USDT[2.1017340226202319] |
| 02210032 | FTT[0.000000284728383],SOL[0.000000006790310],USD[0.002809611375000000],USDT[0.000000002071768] |
| 02210034 | USD[25.000000000000000] |
| 02210040 | TRX[2741.000000000000000],TRY[0.011324307000000000],USD[0.1942296700274445] |
| 02210041 | ETH[3.090000000000000],ETHW[3.090000000000000] |
| 02210045 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000013503327],FTT[0.063244718666430],LAJ[63.937105960000000],SLP[0.000000000618314],TRX[100.904547660000000],USD[0.000000030769608] |
| 02210049 | USD[0.005622757560000] |
| 02210052 | ADABULL[0.010098081000000],ASDBULL[3.300000000000000],BCHBULL[269.000000000000000],COMPBULL[3.100000000000000],DOGEBULL[0.775917160000000],EOSBULL[144200.000000000000000],ETCBULL[8.770000000000000],GRTBULL[14.897169000000000],LINKBULL[3.100000000000000],MKRBULL[0.044000000000000000] |
| | 00],SUSHIBULL[32000.000000000000000],SXPBULL[230.000000000000000],THETABULL[82.537940340000000],USD[360.040039763675000000],USDT[24.011388062590329S],VETBULL[141.700000000000000],XRPBULL[400.000000000000000],ZECBULL[8.800000000000000] |
| 02210054 | BUSD[139.500000000000000],NFT (316375394323201898)[1],NFT (325435280196849412)[1],NFT (399734191925723394)[1],USD[4.394239325000000000],USDT[0.000000091342102] |
| 02210055 | BAO[1.000000000000000],ETH[0.000000426000000],ETHW[0.000000426000000],LUNA2[0.006073972536000000],LUNA2_LOCKED[0.014172602590000],LUNC[96.973830868469320Q],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.026982289660444601,USDT[0.000000018050322],USTC[0.7967600717410100] |
| 02210056 | ETH[0.000100000000000],ETHW[0.000100000000000],SHIB[99677.000000000000000],USD[1.808512706500000000] |
| 02210058 | FTT[1.098000000000000],USD[0.1171541469396845],USDT[261.392238453823973A] |
| 02210062 | GALA[149.970000000000000],POLIS[0.597780000000000],SPELL[3299.340000000000000],USD[0.0418628087500000] |
| 02210064 | EUR[1.282366950000000000] |
| 02210069 | SXP[128.175642000000000],TRX[0.900000000000000],USDT[218.210659978600000000] |
| 02210071 | TRX[0.000001000000000],USD[80.622904849312500Q],USDT[0.0045240785834655] |
| 02210074 | ATLAS[3910.798610489406254A],SOL[0.000000100000000],TRU[1.000000000000000] |
| 02210075 | FTM[0.007297360000000],LUNA2[0.002044854943000Q],LUNA2_LOCKED[0.004771328201000Q],LUNC[445.271469100000000],SOL[40.501066397200000Q],USD[0.000000910887110] |
| 02210078 | BTC[0.000062487441555Q],ENJ[0.000000009466915Q],LINK[0.000000003528425Q],SOL[0.447539710000000Q],USD[-4.1123498895899411,USDT[0.0021111291587724] |
| 02210081 | BAO[900.600000000000000],FTT[0.008783070113871Q],MAPS[0.757800000000000],SLP[5.080800000000000],STEP[103.639917649272258Q],USD[0.0025169825000000],USDT[0.000000063000000] |
| 02210085 | ATLAS[450.000000000000000],USD[0.082378384200000],USDT[0.008000000000000000] |
| 02210086 | BTC[0.005740000000000] |
| 02210089 | USD[0.0053834171400000] |
| 02210094 | BAO[1.000000000000000],BTC[0.009322550000000Q],ETH[0.059303970000000Q],ETHW[0.000178420000000Q],KIN[1.000000000000000],SOL[8.8589484400000000Q],USD[118.9633287221498995] |
| 02210101 | BTT[578545965216118900000000],DOGE[711.321271910000000Q],SHIB[831131818430240000000000],TRX[0.007770000000000] |
| 02210105 | AVAX[0.000000006470546],BNB[0.000000535400000],DOGE[1550.728363795943041Q],ETH[0.000000004010000Q],FTM[0.000000096000000],MATIC[0.000000001834808Q],TRX[0.000000076761779Q],USD[0.000000043115664] |
| 02210109 | TRX[0.000001000000000],USD[-0.7450881490343735],USDT[18.608951890000000] |
| 02210112 | TRX[0.007810000000000Q],USDT[-0.000001631714415] |
| 02210116 | TOMO[0.099100000000000Q],USD[0.0000000600000000] |
| 02210117 | DYDX[36.792700000000000],USD[1.473098060000000Q],XRP[0.432295000000000000] |
| 02210119 | LUNA2[20.377362140000000Q],LUNA2_LOCKED[47.547178340000000Q],USDT[0.1416630800000000] |
| 02210120 | FTT[9.998000000000000],USD[288.297608000000000] |
| 02210124 | ATLAS[1768.255774730000000Q],TRX[0.000001000000000],USDT[0.000000002688756] |
| 02210126 | AKRO[0.000000022735527],ALCX[0.000000093569135],ALICE[0.000000010896760],BAO[11.000000027462564],BICO[13.690526318643502Q],CHF[0.000000010976229],COPE[0.000000010880000Q],CREAM[0.000000089806402],DENT[1.000000000000000],DFL[344.533458128269691A],DOGE[0.000000099979026],FTT[0.000000015 |
| | 957902],KIN[0.000000057771400],MANA[0.000000037956586],MATIC[20.278545819423262],PRISM[0.000000005298908],RSR[1.000000000000000],SAND[0.000000072612622],SHIB[0.000000064454564],STEP[0.000000076000000],SUSHI[0.000000047555240],TRX[4.292252759301796S],TULIP[0.000000055506880],USD[0.00000000 |
| | 0886535101],USDT[483.936178064166117S] |
| 02210129 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[2194.777303680000000Q],SHIB[9694596.902796900000000Q],USD[10.9379138621823507] |
| 02210130 | USD[0.0058970017800000] |
| 02210132 | USD[0.0013670256950000Q],USDT[1.000000000268690] |
| 02210133 | BAO[2.000000000000000],DENT[1.000000000000000Q],ETH[0.000000069080000Q],USDT[0.0000117405608936] |
| 02210135 | BNB[0.000037254000000],ETH[0.000003097257409],ETHW[0.000714377257409],GENE[0.090438800000000],MPLX[0.933183000000000Q],NFT (397639249816025096)[1],NFT (406073721558204681[1],NFT (436038092345365805)[1],NFT |
| | (484543204424533896)[1],SOL[0.000001000000000],TRX[0.583112000000000000],USD[0.011865336590000],USDT[0.000000068676250],XRP[0.5298180000000000] |
| 02210137 | AUDIO[0.000000048710000],USD[0.093212523043863] |
| 02210138 | BTC[0.017296713000000Q],USD[7707.617362849928190000] |
| 02210139 | BTC[0.093208070000000Q],USD[3.4519930618281471] |
| 02210140 | ATLAS[3798.566000000000000Q],TRX[0.000001000000000],USD[1.7720415097500000] |
| 02210141 | 1INCH[0.023469100000000],ATLAS[0.039976710000000],BNB[0.000000085418394],BTC[3.830517278000000Q],ETHW[0.000231200000000Q],EUR[0.029294657474949476],FTT[1.121616864313068Z],MANA[0.006237940000000Q],USD[0.0021439782050000],USDT[0.000000159271220],XAUT[0.000046885000000] |
| 02210142 | BTC[0.086992860000000],ETH[0.001045820000000Q],ETHW[0.001045820000000],UNE[14.3351600000000000],USDT[3.6246827300000000] |
| 02210143 | EUR[0.3322047503163448],PAXG[0.000080910000000Q],USD[1.255060210592882],USDT[0.000000058000000] |
| 02210148 | ETH[0.000000000000000],FTM[2.000000000000000],SOL[0.000002000000000],USD[0.3347932932500000] |
| 02210153 | ETH[0.000000002000000Q],SOL[0.000000037225600],USD[16.168916515000000000],USDT[0.000000055010160] |
| 02210160 | BNB[0.000000092400000Q],DOGE[28.547786263943720,4],TRX[0.000000084726135],USD[0.000000087771427],USDT[0.000019178436485] |
| 02210161 | USD[0.0043093659400000],USDT[-0.0038575652972562] |
| 02210165 | BTC[0.072220949440000Q],CHF[979.3122129829099419],FTT[0.000000152838800],SOL[0.603864037898999S],USDT[0.000000092358112] |
| 02210166 | GENE[4.089365060000000Q],TRX[0.000000042000000],USD[0.924335440351562Q],USDT[0.000000005796439] |
| 02210174 | ETH[0.000001000000000],USDT[3.973560776975924B] |
| 02210174 | ACB[0.095428000000000],AGLD[0.065872000000000],AKRO[0.786060000000000],ALCX[0.001543723400000Q],ALPHA[0.7375762000000000],AMPL[0.000000023129066],AMZN[0.000912700000000Q],BADGER[0.061588000000000Q],BTC[0.643653827542786Z],BVOL[0.000000500000000],CLV[0.082424000000000Q],COMP[0.0001404160 |
| | 00000],BVOL[0.000000002000000],KNC[0.063808000000000],MAPS[0.862900000000000Q],MATH[0.063964000000000],MER[0.972740000000000Q],MNGO[9.3880000000000000Q],MTA[2.7784000000000000Q],MTL[0.049690000000000],NIO[0.004550000000000Q],NVDA[0.000000000000000],PAXG[0.000000000000000],PERP[2.1769 |
| | 4800000000000],PFE[0.000000002000000],POLIS[0.085816000000000Q],PROM[0.000000044000000],PUNDIX[0.264296000000000Q],REEF[16.491800000000000],ROOK[0.001790380000000Q],SECO[35.9856000000000000],SLP[0.892900000000000Q],SLP[7.41520000000000000],SLRS[1.999740000000000Q],SNY[3.5699800000000000],SOL[0. |
| | 000000026000000],SRM[0.796888000000000],STEP[0.791680000000000Q],STMX[9.188200000000000],STOR[0.085258000000000],SUN[0.001580280000000Q],SXP[0.094600000000000Q],PUNDIX[0.094600000000000Q],TLM[1.9716600000000000],TRU[0.897680000000000Q],UBXT[1.6524400000000000],USD[- |
| | 521.4491283196364811000000000],YFII[0.000000000000000000] |
| 02210175 | ETHW[0.000697000000000],USD[0.4723184935300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02210180 | ATLAS[185.076265932076500],POLIS[1.4786103228000000] |
| 02210182 | ATLAS[9010.0223102344873932] |
| 02210188 | BAO[2.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000000001000000],LUNA2_LOCKED[16.027082870000000],LUNC[14.230434210000000],TRX[26.251315290000000],USD[0.0104428660258960],USDT[0.000000013920660] |
| 02210190 | POLIS[11.800000000000000],TRX[0.000001000000000],USD[0.4656368040000000] |
| 02210191 | FTT[0.000000003231012],USD[0.6084968806312716],USDT[0.000000097250727] |
| 02210192 | BNB[0.003195970000000],TRX[0.000013000000000],USD[-0.8764061006091423],USDT[0.0000000221293728],XRP[0.000000056175784] |
| 02210193 | USD[0.006727321880000] |
| 02210194 | BTC[0.030300000000000],ETH[0.000036860000000],ETHW[0.000600000000000],FTT[27.256350674488300B],LUNA2[2.349997913000000],LUNA2_LOCKED[5.483328464000000],LUNC[511716.993195186000000],NEAR[0.092505300000000],SOL[2.319037093000000],USD[59.0889909429337889],USDT[0.000000030000000] |
| 02210195 | SOL[0.008272900000000],TRX[0.000010000000000],USD[13.0939395200000000],USDT[0.000000082500000] |
| 02210206 | USD[0.0000011966703532] |
| 02210214 | TRX[0.000010000000000],USDT[0.000000070000000] |
| 02210218 | BNB[0.000000041139088],LTC[0.000000017150066],POLIS[0.000000097634853],RAY[0.000000037313952],STEP[0.000000015523105],USD[0.000000350596960] |
| 02210219 | BTC[0.1335804400000000] |
| 02210222 | ETH[0.000000033829963],LUNA2[0.1449702115000000],LUNA2_LOCKED[0.3382638268000000],USD[0.0000000095809980],USDT[0.0000126415216519] |
| 02210223 | FTT[0.4422082491000000],SOL[0.4970945585965100] |
| 02210229 | CHZ[2.4350000000000000],USD[1.9274523817500000] |
| 02210231 | ETH[1.2657594600000000],ETHW[1.2657594600000000],USDT[4.0075570000000000] |
| 02210232 | TRX[0.000010000000000],USD[1.1153709274000000],USDT[3.6279860000000000] |
| 02210233 | ETH[3.785310820000000],ETHW[0.000310820000000],SOL[52.921001900000000],USD[7.090787200945233],USDT[6.930000015284655B] |
| 02210236 | BTC[0.000015307943181],DOGE[0.482578368074867],ETH[0.000074725133682],ETHW[0.000074725133682],SHIB[29445897.488228794983047],USD[0.431171550052665] |
| 02210240 | USD[4.0879949360647500] |
| 02210243 | KIN[1.000000000000000],USD[0.000000097200000] |
| 02210246 | BTC[0.000001650000000] |
| 02210247 | BTC[0.000381600000000],ETH[0.001054100000000],ETHW[0.000928810000000],TRX[0.007840000000000],USD[0.001982762362658],USDT[0.2743833763952382] |
| 02210252 | ATLAS[360.942505520000000],TRX[0.000001000000000],USD[0.363726416946377S],USDT[0.2101613651295950] |
| 02210253 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.004978193628585S],KIN[2.000000000000000],USD[0.0001660867616788] |
| 02210255 | BTC[0.000300000000000],DOT[0.089120000000000],ETH[0.000888000000000],ETHW[0.000888000000000],GALA[3.074000000000000],USD[0.0653048078500000],USDT[1.6601954865000000] |
| 02210259 | LUNA2[0.005403989082000],LUNA2_LOCKED[0.012609307860000],USD[0.0150684788881120],USDT[0.0001314883466200] |
| 02210262 | EUR[10.9103358100000000] |
| 02210277 | TRX[0.003186000000000],USD[0.0000000071680021],USDC[160.0541212000000000],USDT[0.0000001143111188] |
| 02210279 | BOBA[0.035000000000000],BTC[0.0140000000000000],USD[2.5360139500000000] |
| 02210283 | USD[15.6758733070540000],USDT[0.6249409900752500],XRP[0.7032817862762590] |
| 02210284 | ALCX[6.131773400000000],ATLAS[4669.066000000000000],AXS[42.391864000000000],BTC[0.000345266630000],DFL[2720.000000000000000],FTT[27.694460000000000],RUNE[271.345720000000000],SPELL[69.540000000000000],USD[1.110741471300000],USDT[0.003400000000000] |
| 02210285 | BAT[209.960100000000000],BNB[0.566857412447020],BTC[0.040330105662250],DOT[1.773983020173210],MANA[179.965800000000000],SAND[89.982900000000000],SHIB[36293103.000000000000000],SOL[22.683276555918156S],USD[777.374818505843594000000000],USDT[0.000000193188205],XRP[522.082420686519400] |
| 02210292 | USDT[0.881941552500000],XRP[0.800000000000000] |
| 02210293 | ETH[-0.000794812621709Z],ETHW[-0.000789750898059],USD[2.7526904600000000] |
| 02210295 | ETH[0.000000020000000],SOL[0.0000001000000000] |
| 02210296 | ATLAS[7.240853450000000],FTT[25.494629000000000],LINK[0.000000099157700],MATIC[0.000000055372400],NFT[51907130721127623][1],NFT[56761006550315481 6][1],USD[0.000000035447750],USDT[0.0098538974418980] |
| 02210305 | USDT[0.000000094924552] |
| 02210306 | BNB[0.000000100000000],ETH[0.000000006581580],FTT[0.000000462575552 6],LUNA2[0.006198559100000],LUNA2_LOCKED[0.014463304570000],SOL[0.000000006643691],USD[0.000000112680391],USDT[0.000000080800844],USTC[0.877436000000000] |
| 02210310 | USDT[0.000000000693683 6] |
| 02210311 | BLT[127.019686500000000],USD[0.000000098451278] |
| 02210312 | FTM[0.000000100000000],NEAR[0.000000020000000],SOL[0.000000062843948],USD[-0.000000035044326],USDT[0.000000015999478] |
| 02210315 | CRO[9.982000000000000],FTT[0.000000010000000],GALA[8.844600000000000],POLIS[0.0201880000000000],STEP[0.2174340000000000],USD[0.0413509132233000] |
| 02210321 | ATLAS[1379.887900000000000],DFL[410.000000000000000],SAND[14.000000000000000],SHIB[100000.000000000000000],USD[210.6720955400750000] |
| 02210322 | 1INCH[847.506801400000000],BAT[2.742325000000000],BUSD[1990.000000000000000],DOGE[9059.975204900000000],FTT[5.350600510000000],HNT[31.093489490000000],SAND[151.064618500000000],SHIB[63714905.150000000000000],SOL[7.892456129000000],TLM[1758.227147500000000],USD[2869.3743518324019826] |
| 02210329 | USD[0.0100904454000000] |
| 02210331 | USD[0.0000009261038592] |
| 02210333 | ETH[0.000046340000000],ETHW[0.000046340000000] |
| 02210335 | ETH[0.309938000000000],ETHW[0.309938000000000],USD[0.0010469524000000] |
| 02210337 | BNB[0.000000116701600],DOGE[0.000000072552816],NFT[431535921139550343][1],NFT[53726069803550290 0][1],SAND[0.000000035340000],SHIB[0.000000002371461S],TRX[0.000000087892838],USD[0.020763348911516 9],USDT[0.000000056318628] |
| 02210341 | ALGOBULL[56000.000000000000000],ALTBEAR[2000.000000000000000],EOSBULL[100.000000000000000],LUNA2[0.261287393300000],LUNA2_LOCKED[0.609670584300000],LUNC[56895.880000000000000],SUSHIBULL[90000.000000000000000],USD[0.000002269883890 0] |
| 02210344 | SOL[0.000000100000000],TRX[0.000000068193365],USD[0.000000045076773] |
| 02210345 | ATLAS[670.546818350000000],USD[0.000000004437580],USDT[0.000000095817626] |
| 02210346 | TRX[0.000770000000000],USD[0.917480960000000],USDT[0.000000025000000] |
| 02210349 | ALICE[0.065900000000000],ALPHA[0.553200000000000],CRV[0.955800000000000],LTC[0.011407950000000],TLM[0.579400000000000],TRX[0.000020000000000],USD[0.000000100008966],USDT[40.1747364085397417] |
| 02210354 | BTC[0.000000005000000],ETH[0.000000033953489],SOL[0.000000044794316],USD[0.0000003434686280] |
| 02210355 | BTC[0.000000001000000],EUR[0.000000160674459],FTT[0.030583163200000],USD[0.0052069248199672],USDT[0.4654741558300000] |
| 02210359 | POLIS[2.400000000000000] |
| 02210360 | BNB[0.000000100000000],BTC[0.000000033597496],LUNA2[0.032153489340000],LUNA2_LOCKED[0.075024808470000],LUNC[7001.490000000000000],USD[3.5100756008376987000000000] |

Schedule F/S - Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02210362 | USD[6.6257538445000000] |
| 02210363 | ATLAS[119.153576480000000],SOL[0.0828013600000000],USD[0.0000005811084984] |
| 02210364 | EUR[0.3766707200000000] |
| 02210367 | POLIS[8.100000000000000],SOL[0.0002867100000000],TRX[0.0002230000000000],USD[0.0000095365844129],USDT[0.0092530000000000] |
| 02210371 | ATLAS[4370.000000000000000],USDT[1.0778943317500000] |
| 02210372 | BNB[0.0000000296396500],BTC[0.0071986730400000],ENJ[0.9806485000000000],ETH[1.0204609660000000],ETHW[0.0000000005078932],FTT[0.0998525600000000],LUNA2_LOCKED[47.9013433100000000],SOL[0.0000000012768000],SPELL[1000.000000000000000],USD[457.9296895722101428],USDT[0.000000088709328] |
| 02210374 | ATLAS[9.894000000000000],BAR[152.000000000000000],CITY[68.000000000000000],PSG[53.000000000000000],TRX[0.000100000000000],USD[0.0000000531423441],USDT[0.5127150092968142] |
| 02210375 | AKRO[3.000000000000000],APE[0.9451678500000000],BAO[4.000000000000000],BAT[1.0155838900000000],DENT[5.000000000000000],KIN2[0.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[3.000046000000000],UBXT[1.000000000000000],USD[0.0000000044396736],USDT[0.000000007832963] |
| 02210378 | ETH[0.125000000000000],USD[8.9129575000000000] |
| 02210379 | APT[0.000000050000000],ATLAS[670.000000000000000],ETH[0.0000000343782741],MANA[0.000000087276800],SAND[0.000000064700000],SOL[0.050000000500000],SPELL[200.000000000000000],USD[0.0000000094258507] |
| 02210381 | BRZ[0.0019436646585697],GAL[0.000000008332618],SHIB[0.000000016557989],SPELL[0.000000009250257],USD[0.0000000006989422] |
| 02210384 | DOT[0.1978580000000000],ETH[0.500000000000000],ETHW[0.500000000000000],LUNA2[0.0000009243171725],LUNA2_LOCKED[126.2970723627302573],LUNC[1706897.354197600000000],SOL[2.2888762000000000],STETH[0.5099597807069133],USD[112.5084748727088323000000000],USDT[0.0098149663438347] |
| 02210385 | USD[1.8706614251943400] |
| 02210388 | BLT[42.550711930000000],KIN[1.000000000000000],USD[0.0000000059742806] |
| 02210393 | BTC[0.0114521000000000],NFT [306806460756856018]{1},NFT [307040189936156998]{1},NFT [425312513821156329]{1},SAND[0.0078191400000000] |
| 02210397 | USDT[1.4151859540000000] |
| 02210401 | CHF[0.0000000044741347],FTT[25.8471924400000000],USD[0.0008048732324607] |
| 02210402 | HGET[0.0000000079268558],MTA[0.000000004000000],SECO[0.0000000006582947],SOL[0.000000003205851],STEP[0.0000000004274952],TRX[0.000001000000000],TULIP[0.0000000093160509],USD[0.0000000032025070],USDT[0.0000000019022959] |
| 02210403 | USD[0.0980760254500000],USDT[1.2740000141321070] |
| 02210404 | USD[1.0000571892500000] |
| 02210407 | USD[0.0000000505055887],DOGE[0.0000002459479],ETH[0.000000080130400],LUNA2[5.8991845070000000],LUNA2_LOCKED[13.7647638500000000],LUNC[1284559.846564000000000],USD[0.0000000074798000],USDC[18.9494890800000000] |
| 02210414 | SOL[0.0092512800000000],USD[0.0000000074260000] |
| 02210415 | AKRO[0.7215788000000000],ATOM[0.2988476400000000],AUD[0.000000183053250],AVAX[0.5998079400000000],BCH[0.0019689212000000],BTC[0.0077287306886866],CHZ[19.9685720000000000],DOGE[2.8807482000000000],DOT[0.1994238200000000],ETH[0.0710000000000000],ETHW[0.0710000000000000],FTT[2.6643346011781040],HXRO[0.9774760000000000],KNC[0.5925712000000000],LINK[0.0993016000000000],LTC[0.0298568280000000],LUNA2[0.0153602816400000],LUNA2_LOCKED[0.0358406571500000],LUNC[0.0494814380000000],MKR[0.0029886510000000],RUNE[0.2986381200000000],SOL[0.0097276240000000],SUSHI[10.4990100000000000],SXP[0.1915842800000000],TRX[0.000001000000000],USD[0.0000000075061715] |
| 02210417 | TRX[0.0000100000000000],USD[0.0000001478097],USDT[0.0000000057061715] |
| 02210420 | BTC[0.0040681400000000],EUR[0.3237085202351808],KIN[1.0000000000000000] |
| 02210425 | BTC[0.0010171400000000] |
| 02210435 | USDT[0.0000000061712500] |
| 02210437 | USD[0.0503326671941884] |
| 02210438 | BTC[0.0130865616501814],DOGE[0.0039565000000000],FTT[0.000000082040840],KIN[3.000000000000000],LTC[0.0000047200000000],LUNA2[0.0141509395600000],LUNA2_LOCKED[0.0330188589700000],SOL[0.0000000634958791],USD[0.0007304797637627],USDT[0.0000000092725288],USTC[2.0031338900000000] |
| 02210442 | AMPL[0.0000000024944657],AVAX[3.7892194400000000],BNB[0.0000002000000000],BTC[0.0192649760000000],ETH[0.000000002660000],FTT[0.0000000010565],KNC[111.5210149910365946],SOL[0.0000000100110031],USDT[0.0000000140894394],XRP[861.7820400600000000] |
| 02210449 | BTC[0.6573982400000000],ETH[1.9217865200000000],ETHW[1.9217865200000000],GST[52.9900145000000000],LUNA2[0.0470351286500000],LUNA2_LOCKED[0.0109748635500000],LUNC[14.9970000000000000],MATIC[0.0000000829121701],SOL[0.9996757991615571],TRX[149.9707770000000000],USD[0.0896865688000000],USDT[159.3714231027422484] |
| 02210450 | AKRO[1.0000000000000000],BAO[1.000000000000000],BNB[0.0000029000000000],BTC[0.3716443500000000],CHZ[325.7888989800000000],FTT[0.0090466300000000],MATIC[0.0045939500000000],NEXO[818.2286342600000000],RSR[1.000000000000000],SHIB[9.110280400000000],UBXT[2.000000000000000],USD[0.0000003804547... 2] |
| 02210461 | BTC[0.0000000081649985],BUSD[0.0000000636161636],CRO[0.0000000365047564],ETH[0.000000100000000],ETHW[0.000000100000000],EUR[0.000258642097546],FTM[-0.0002250564507534] |
| 02210467 | BNB[0.0000000005024000],ETH[0.0000056974880040],ETHW[0.0000056974880040],GBP[0.0000000047482508],USD[0.0003383450792537] |
| 02210477 | SOL[0.0000010000000000],TRX[0.000001000000000],USD[0.0000000302494470],USDT[0.0000000185181155] |
| 02210482 | BUSD[100.000000000000000],FTT[150.976000000000000],USD[13541.7800087649500000000000000] |
| 02210485 | USD[0.0058388860000000] |
| 02210493 | BTC[0.1775661909000000],DOGE[1934.558063800000000],ETH[0.2789474232000000],ETHW[0.2789474232000000],FTT[8.9986928000000000],LINK[4.9990785000000000],LUNA2[0.1111870630000000],LUNA2_LOCKED[0.2594364802000000],LUNC[24211.217050176000000],USD[1412.5673787198600000],USDT[0.0000000027482245] |
| 02210496 | ATLAS[97.994824880000000],BAO[3.000000000000000],KIN[5.000000000000000],MNGO[56.197838600000000],POLIS[3.7104958300000000],RAY[1.5319539900000000],USD[0.0000000858498490] |
| 02210497 | EUR[0.0000010000000000],USDT[0.0000000000000082] |
| 02210498 | USD[6.2451060066500000] |
| 02210502 | ETH[0.0339916400000000],ETHW[0.0339916400000000],FTT[0.0001204750286200],MATIC[149.971500000000000],SHIB[9892337.690000000000000],SOL[10.4340502700000000],USD[0.8371322278900000],XRP[99.981000000000000] |
| 02210504 | USD[0.0000000095260295],USDT[0.0757039100000000] |
| 02210505 | AUDIO[0.0000000045614300],ETH[0.0000000010841565],EUR[0.0001037402687490],FTM[0.0000000003791970],LUNC[0.0000000084435344],SOL[0.0000000034808920],USD[9.0562514286770092] |
| 02210508 | ALCX[4.000000000000000],ATOM[9.9881570000000000],BTC[20.9933907113200000],ETH[0.0609817220000000],ETHW[0.0609817220000000],EUR[0.0000001060659919],FTT[3.9992400000000000],GBTC[29.9943000000000000],GRT[580.8929217000000000],LUNA2[0.2371822671000000],LUNA2_LOCKED[0.5534252899000000],LUNC[51646.938016949000000],OXY[471.0000000000000000],USD[1.0045401254198830],USDT[0.0093448304100511] |
| 02210512 | ETH[0.0000000010616000],ETH[0.0001032000000000],LRC[0.3288366851162280],USD[0.1508548234500000] |
| 02210517 | BTC[0.0000484800000000],USD[-0.0015870287338105] |
| 02210518 | EUR[5000.000000000000000] |
| 02210519 | AVAX[0.0000000171110315],BNB[0.0000000163646384],BTC[0.0009813137225990],DOT[0.0000000020000000],ETH[0.000000044940021],FTT[0.0000006000000000],MATIC[0.0000000338133714],SOL[0.0000000040000000],USD[0.0000004080160803],USDT[0.0000000079838713] |
| 02210520 | USD[3192.669423883177580] |
| 02210522 | ETH[0.3712245294741602],LUNA2[0.000000004000000],LUNA2_LOCKED[1.1441634490000000],USD[0.0000000283170726],USDT[0.0000114781330593] |
| 02210527 | EUR[0.2802204300000000],ETHW[0.2802204300000000],USD[0.0000006664321870] |
| 02210528 | EUR[0.0000001007049800],USD[0.0045243140092065] |
| 02210530 | USD[30.0000000000000000] |
| 02210531 | BTC[0.0000505883309000],SAND[0.9846100000000000],USD[1.6634799138795740],USDT[1.9251990827500000] |
| 02210535 | ETHW[0.0009852900000000],TRX[0.0000670000000000],USD[0.0730259254025000],USDT[0.0000000073750000] |
| 02210537 | SOL[0.0016139900000000],USD[0.0039529250155227],USDT[0.0000000030400776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02210539 | NFT (45894828319296905411].NFT (481192301691336512)[1].NFT (568197043066518520)[1].USD[5.0000000000000000] |
| 02210540 | AKRO[1.000000000000000],ATOM[0.000019600000000],BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.00012038000000000].NFT (389620372179776893)[1].NFT (477547707180688351)[1].NFT (543199363013276382)[1].STETH[0.000000009528682],USD[0.0082186444483524],USDT[0.0822430500000000] |
| 02210541 | EUR[0.0000001392825114],IMX[0.0744400000000000],USD[0.0000000094853453] |
| 02210543 | BIT[2.9994300000000000],LUNA2[0.0032141411390000],LUNA2_LOCKED[0.0074996626570000],LUNC[699.8860000000000000],TRX[0.0000010000000000],USD[1719.8728075892424719],USDT[1.7067443191803141] |
| 02210544 | USD[0.0000000597607800],USDT[0.0000000051482382] |
| 02210543 | ATLAS[9.8820000000000000],SPELL[90.2400000000000000],STEP[0.0000000045582400],TRX[0.0000000017885213],USD[0.0827475084892414],USDT[0.0000000087942598] |
| 02210546 | USD[0.0162842127552900],USDT[0.0000000005622279] |
| 02210548 | BNB[0.0000000056000000],ETH[0.0000000093258141],LUNA2[0.0000054457637410],LUNA2_LOCKED[0.0001270678206000],LUNC[1.1858265200000000].NFT (541847591159723456)[1].SOL[0.0000000094362144],TRX[0.0000000089939166],USD[0.0065688645876764] |
| 02210549 | BTC[0.0052515000000000],ETH[0.1559630400000000],LINK[3.6901448858623397],LUNA2[0.0000000134740374],LUNA2_LOCKED[0.0029340000000000].LUNC[0.0029340000000000][0.0029340000000000],LUNC[0.0293400000000000][0.0293400000000000][1].NFT (422076146797356310)[1].NFT (478753245005745926021)[1].RSR[0.0000000058329139],SOL[0.0000001212001100],TRX[6.0000000000000000].USDT[206.9797315317250538],USD[9.3322236051902424],USDT[0.0000768081050247] |
| 02210562 | BNB[0.110000000000000],BTC[0.0250016500000000],ETH[0.3790000000000000],ETHW[0.2880000000000000],FTT[2.0994600000000000],LUNA2[0.0818600121800000],LUNC[17825.190000000000],TRX[15.000000000000],USDT[99.3322236051902424],USDT[0.0000768081050247] |
| 02210565 | BTC[0.000000000000000],FTT[25.1507937434007356],USD[123.9477487627442343],USDT[0.0000000058425430] |
| 02210568 | BTC[0.0000097500000000],ETH[34.7815244698545712],ETHW[0.0000000098545712],USD[72.1789292041431205] |
| 02210569 | EUR[0.0000000041318450] |
| 02210570 | USD[181.6219825000000000] |
| 02210571 | BTC[0.0000000052470680],CRO[8.4859698100000000],USD[0.0000001346767340],USDT[0.0000000052097444] |
| 02210572 | ATLAS[1000.000000000000000] |
| 02210574 | USD[0.1127282550000000] |
| 02210581 | USD[30.0000000067073216],USDT[0.0000000035532285] |
| 02210583 | AKRO[4.0000000000000000],APE[7.8909975500000000],ATOM[0.1500078200000000],AVAX[0.1178259300000000],BAO[13.000000000000],BNB[0.6544130600000000],BTC[0.0350933249104865],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[19.6073269400000000],DOT[0.5895750100000000],ETH[0.3271851800000000],ETHW[0.0000000051773400],FTT[0.0000014400000000],KIN[8.0000000000000000],MATIC[36.4105857300000000],NEAR[2.5603935300000000],RSR[3.0000000000000000],SOL[0.0714057800000000],TRX[2.0016190000000000],UBXT[3.0000000000000000],USD[0.0054023377973213],USDC[592.6917713800000000],USDT[0.0044566437170960]<br>ETH[0.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000229200096] |
| 02210584 | BTC[0.0000000052800000],EUR[0.0001934848658671],USD[-0.8060438942612601],USDT[6.6062576944384056],XRP[0.0000006652510] |
| 02210585 | BNB[0.0028202900000000],ETH[0.0009800000000000],SOL[0.0026468400000000],TRX[0.0155400000000000],USD[1.4813106400000000],USDT[0.0000000050000000] |
| 02210593 | USD[0.0000000030097000] |
| 02210597 | FTT[0.0928070736436840],USD[0.0000444413240075] |
| 02210600 | EUR[0.0000003221088164],LUNA2[0.1090467772000000],LUNA2_LOCKED[0.2544424801000000],LUNC[23745.165316000000000],USD[0.0000001702199913],USDT[0.0004328248696300] |
| 02210601 | AAVE[131.7325430388640181],ATLAS[29730.0000000000000000],ATOM[16213.0000000000000000],AURY[1869.0000000000000000],AXS[450.4356609565682725],BNB[139.2832346296545056],BTC[8.4392987563206904],ENJ[13084.0000000000000000],ETH[72.2006767845100410],ETHW[71.8096389599183150],FIDA[4462.0000000000000000],FTT[4219.0158036083726061],HNT[870.2000000000000000],LINK[1241.6833026915687193],LTC[191.6842528725866836],MANA[15350.6937200000000000],MATIC[23745.7755599286256765],REEF[1249480.0000000000000000],REN[82111.7662501276194594],ROOK[155.2550000000000000],SAND[16168.0000000000000000],SOL[175.8640038941944572],SPELL[902500.0000000000000000],TOMO[16724.9932369696994806],USD[28743.5219513243453933]<br>TRX[0.0000010000000000],USD[0.4636797800000000] |
| 02210603 | USD[3.7668738802750000],USDT[0.0098082858250000] |
| 02210606 | DOGE[0.4365000000000000],ETH[0.0009050000000000],ETHW[0.0009050000000000],USD[0.0981285000000000],USDT[0.0454485502237000] |
| 02210615 | BTC[0.0000013900000000],CRO[0.1484176300000000],DOT[0.0015912900000000],ETH[0.0001860000000000],ETHW[0.0001853946919982].NFT (291212309625773488)[1].NFT (318344093834527056)[1].NFT (338886563458451886)[1].SOL[0.0000825200000000],USD[0.0001124546016681],USDT[0.0000000099369148] |
| 02210618 | FTT[25.0952319500000000],USD[93.2909353839500000],USDT[0.0091714100000000] |
| 02210619 | BTC[0.0000000005466100],TRX[0.0000010000000000],USD[0.0103269335],USDT[0.0000000060029073] |
| 02210620 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0007820000000000],USD[0.0000000075494750],USDT[0.0000994459651401] |
| 02210621 | ATLAS[3001.0460000000000000],CHZ[2309.1060000000000000],FTT[0.0214417858000000],KIN[20449994.0000000000000000],LINA[48717.1960000000000000],SNX[100.0000000000000000],TRX[0.0005500000000000],USD[0.2053284745000000],USDT[0.0000000066994254] |
| 02210625 | USDT[1.1330828300000000] |
| 02210628 | AVAX[0.0150564526465566],LUNA2[0.0258961995500000],LUNA2_LOCKED[0.0604244656200000],LUNC[5638.9519740000000000],SOL[0.0014629200000000],USD[337.0364191067014904],USDT[0.5725720033179370] |
| 02210632 | AURY[0.9357487700000000],USD[8.5275868352000000],USDT[0.0046350301748677] |
| 02210636 | ETH[0.0010789700000000],EUR[0.0000000676217150],FTT[0.0010000097360000],TRX[3093.3812000000000000],USD[0.0001361286133065],USDT[0.0026298129900002] |
| 02210643 | EUR[0.0000000168718240],TRX[0.0000000000000000] |
| 02210644 | BTC[0.0166000000000000],ETH[0.2470000000000000],ETHW[0.1770000000000000],EUR[0.4933080136250000],FTT[2.0000000000000000],SOL[0.5134370300000000],TRX[0.0000010000000000],USD[0.2357926155171924],USDT[0.0000000136952625] |
| 02210651 | BNB[0.0095000000000000],SPELL[3500.0000000000000000],USD[0.5070896550000000] |
| 02210653 | TRX[0.0000010000000000],USD[1348949120000000],USDT[0.0000000043533172] |
| 02210657 | ALGO[1649.0000000000000000],BNB[0.0000000143543800],BTC[0.1753389638153000],CHZ[1350.0000000000000000],CRO[12680.0000000000000000],CRV[1070.0000000000000000],DOGE[0.0000000047621500],DOT[258.1500000124414700],ETH[2.2308585839963800],ETHW[0.1570000000000000],EUR[993.0000000062931144],FTM[2890.7428000000000000],FTT[29.9953200000000000],GAL[48670.0000000000000000],LINK[100.6748000046177500],LTC[0.0000000977112000],MANA[2553.0000000000000000],MATIC[0.0000014154000],NEXO[287.0000000000000000],SAND[1779.9950000000000000],SOL[23.0068000062178300],TRX[0.0000000203332700],USD[4298.057101212581993190],USDT[0.0084673750853197,XRP[894.000000121999400] |
| 02210663 | BAO[1.0000000000000000],USD[0.0000000065912547] |
| 02210666 | AAVE[2.9996200000000000],ATLAS[19.9981000000000000],AVAX[1.9998100000000000],BRZ[0.0057762600000000],BTC[0.0057989800000000],CRO[9.9981000000000000],ETH[0.0449914500000000],ETHW[0.0449914500000000],FTT[1.9996200000000000],LINK[2.0000000000000000],POLIS[11.9990500000000000],SAND[13.0000000000000000],SOL[0.4327153000000000],TRX[0.0000010000000000],TULP[1.0000000000000000],USD[0.0000014386530],USDT[0.0489887354621464]<br>MATIC[5540.0000000000000000],USD[0.7782225892500000] |
| 02210668 | ATLAS[0.6102918600000000],POLIS[0.0572727100000000],USD[0.0015241281565395],USDT[47.5062798950559399] |
| 02210674 | EUR[0.0000000487526240],TRX[1004.9830500093112788],USDT[0.0000000047760250] |
| 02210678 | USD[0.0000192160378488] |
| 02210690 | LUNA2[0.1582945192000000],LUNA2_LOCKED[0.3693538781000000],LUNC[34468.964828000000000],USD[0.0069942300000000],USD[575.9253248000000000] |
| 02210696 | FTT[0.0005794580971000],USD[0.5658939987750000] |
| 02210701 | BTC[0.0024000000000000],USD[1.1174930199733735],USDT[0.0000000428945552] |
| 02210705 | BNB[0.0000000394088 5],ETH[0.0000000598944471],MATIC[0.0000000390733900].NFT (288918715852674286)[1].NFT (364457589903373975)[1].SOL[0.0000000115490248],USDT[0.0000009499529986] |
| 02210708 | BNB[0.0000002000000000],USD[0.0082184715173184],USDT[0.0018361661960798] |
| 02210708 | BTC[0.0222000000000000],IMX[902.0000000000000000],USD[0.0000000978679940],USDT[0.6769956253494010] |
| 02210710 | USD[3.2259202997388000] |
| 02210713 | ATLAS[279.9468000000000000],BNB[0.0000000004556000],USD[0.1808500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02210714 | DOGE[11012.67133950000000000],FTT[42.29030080000000000],MATIC[1719.77289300000000000],SOL[27.98015601800000000],USD[450.85477884774504492],USDT[0.00000008731 10616] |
| 02210715 | USD[0.01054308000000000] |
| 02210719 | ETH[0.00000000093501234],SOL[0.00000001000000000],USDT[0.000000008795 4742] |
| 02210723 | BTC[0.10820254000000000],ETH[0.00096732032908000],ETHW[0.00096732032908000],FTT[1.61803834800000000],USD[0.56883095179755687],USDT[0.000039503741 09944] |
| 02210729 | EUR[0.00000000083126454] |
| 02210731 | TRX[0.00000100000000000],USD[198.18029380753828078],USDT[0.00000000652 33528] |
| 02210745 | BAO[1.00000000000000000],BTC[0.00000000094660000],LTC[0.53759372000000000],USD[0.00000000101000000],USD[0.00000196050 4093] |
| 02210750 | TRX[0.00000100000000000],USD[108.37439059405080980],USDT[0.00000008708 1984] |
| 02210751 | BAO[46416.39152178227494000] |
| 02210753 | USD[0.00000001006121261],USDT[0.000000008160 1057] |
| 02210758 | AUD[0.00000068068920],FTT[2.32653076562372082],UNI[40.90000000000000000],USD[1.50156184918929466],USDT[0.00000089272278],XRP[980.157489520000 00000] |
| 02210759 | IMX[0.08395100000000000],TRX[21.99582000000000000],USD[0.05967035887500000],XRP[0.834000000000 00000] |
| 02210760 | SOL[0.00902340000000000],USD[0.08014142025000000],USDT[0.36501506850 00000] |
| 02210770 | BAO[1.00000000000000000],EUR[0.00000005150 1052],HXRO[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00040483951 0188] |
| 02210771 | EUR[0.00000000268734422],USDT[0.00000169359 90714] |
| 02210773 | USD[-1.16682361993129 33],USDT[3.38134081347361 73] |
| 02210774 | ATOM[3.03190306000000000],DOGE[0.00000000394100000],SUSHI[0.00000000081148 4],USD[0.00830864400000000],USDT[0.0000000474655882] |
| 02210777 | BTC[0.21581000000000000],TRX[0.00000100000000000],USDT[0.92327411283 21750] |
| 02210778 | KIN[2581577.86038826000000000],TRX[0.00000100000000000],USDT[0.00000000000009016] |
| 02210780 | AAVE[0.00000003344823963],BNT[0.00000000342714 3],BRZ[0.36640000000000000],BTC[0.00990830586959009],DOGE[0.98584371064706844],ETH[0.08577731049767644],ETHW[0.04059823621217444],EUR[55.27231699156032543],FTT[0.00000002946999 8],MANA[0.99982000000000000],MATIC[0.00000006181686 7],PERP[0.000000003624000 0],SOL[-0.02126321173329 84],TRX[0.00000000429413 94],UNI[0.00000002929701 1],USD[75.71322931011108070000000000],USDT[1.034752027868253 9] |
| 02210784 | USDC[803.5950619400000000],USDT[0.000016029958944] |
| 02210785 | BTC[0.00000008500000],BULL[0.00000000100000],DOGEBULL[0.00000005500000],ETH[0.00000003097520 8],FTT[0.00000039223319],RAY[0.00000004398428],SOL[0.00000001408625 2],USD[-0.00000010814692 08],USDT[0.0000000648292 08] |
| 02210786 | DOGE[746.00000000000000000],ETH[0.12898195000000000],ETHW[0.12898195000000000],LUNA2_LOCKED[0.92256099810 00000],LUNC[26102.30961870000000000],USD[2.847953407100000 00],USTC[39.00000000000000000] |
| 02210787 | ATLAS[179.96760000000000000],POLIS[20.79625600000000000],TRX[0.00000100000000000],USD[0.53408353000000000],USDT[0.00000005135538 3] |
| 02210788 | BTC[0.00000055765200],ETHW[0.00000000100000],TLM[0.94991050000000000],USD[0.00000005630 7632],USDT[0.00000001249652 8] |
| 02210789 | ATLAS[3669.26600000000000000],BUSD[7915.00000000000000000],CONV[7478.50400000000000000],KIN[2739452.00000000000000000],TRX[0.00029000000000000],USD[7.80632166000000000],USDT[6.20000019018004 2] |
| 02210790 | ATLAS[226.76716600063854100],AVAX[-0.00000000796570],BOBA[0.00000000861 44535],ETH[0.00000000858877 7],FTT[0.00000001517548],LUNA2[12.73817549000000000],LUNA2_LOCKED[28.71389054000000000],LUNC[10.44541921000000000],OXY[40.09367680000000000],POLIS[0.00000004588517 8],QI[0.00000004217071 8],RUNE[0.0000000606296 35],TRX[0.0000028004832953],USD[0.00000075074099],USDT[0.0037656300000000],USD[20.54388085000000000],USDT[0.000000114123045] |
| 02210796 | GOG[5.00000000000000000] |
| 02210797 | ETHW[0.00040697000000000],LUNA2[0.81060440590000000],LUNA2_LOCKED[1.89141028100000000],USD[2.27185046646639000],USDT[0.0052655824811400] |
| 02210798 | USDT[0.7189067260000000] |
| 02210799 | USD[0.60188397200000000] |
| 02210802 | POLIS[361.10000000000000000],USD[0.51267401600440000],USDT[0.00000000815834 82] |
| 02210806 | ALCX[11.51386196000000000],ALGOBULL[86708646.00000000000000000],CREAM[4.67620000000000000],FTT[26.59665600000000000],GALA[1000.00000000000000000],LUNA2[0.88947815070000000],LUNA2_LOCKED[2.07544901800000000],LUNC[193685.74000000000000000],SOL[5.00838500000000000],SUSHIBULL[7552564.74000000000000000],USD[75.63518205788546605] |
| 02210807 | BAO[2.00000000000000000],BTC[0.00000000365419 16],DENT[3.00000000000000000],GRT[1.00000000000000000],KIN[2.00000000000000000],RSR[2.00000000000000000],TRU[1.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00000442275 59707] |
| 02210808 | BTC[0.00000001723343 34],EUR[0.00000000032253 3],FTT[2.00000000077684780],USD[3.501654120162921],USDT[9.00000177292904 60] |
| 02210809 | AKRO[1.00000000000000000],AUDIO[0.00002744000000000],BAO[13.00000000000000000],BAT[0.00018260000000000],BNB[0.00000000314168 04],BTC[0.00000000025168 3],CRO[0.00000000650587 49],DOGE[0.00000000419538 3],ETH[0.00000008629221 7],EUR[0.00000005054688 74],KIN[16.00000000000000000],MANA[0.00092135351 03304],RSR[4.00000000000000000],SAND[0.00399847922800000],SHIB[387.20704073719584 17],SLRS[0.00000004861307 0],SOL[0.00000006013300 0],SPELL[0.00000005092682 4],TRX[1.00000000000000000],UBXT[6.00000000000000000],USD[0.00000060337995 54],USDT[0.00000010117979 6],XRP[0.02946364906184 18] |
| 02210814 | AURY[0.33815808000000000],ETH[0.00000001000000000],USD[5.00000000707375 97],USDT[0.00000088819862] |
| 02210817 | BNB[0.00000005220700 00],SOL[0.00000000826340 4],SPELL[0.00000003840000 0],STEP[0.00000000597000 00] |
| 02210818 | ATLAS[2959.52600000000000000],FTT[0.03711140086833370],POLIS[29.20000000000000000],SOL[3.20210025000000000],USD[0.60084039225000000],USDT[0.00000017260445 0] |
| 02210820 | USD[30.00000000000000000] |
| 02210821 | FTT[0.07895461126062 68],MANA[8145.00000000000000000],USDT[0.00000000112500 00] |
| 02210826 | XRP[509.39230800000000000] |
| 02210828 | TRX[0.00028100000000000],USD[0.07890408190000000],USDT[0.00619181000000000] |
| 02210829 | USDT[0.00000000789019671] |
| 02210832 | LUNA2[1.34441382100000000],LUNA2_LOCKED[3.13696558200000000],MANA[0.71226195814513 92],SOL[80.00000000000000000],USD[2797.75017011517176428],USDT[0.00000000940942 8532],XRP[0.00457110000000] |
| 02210834 | DYDX[6.61072518000000000],EUR[0.00000000533963 72],LINK[4.28834823000000000],RSR[152.34000518000000000],ZRX[48.57973218000000000] |
| 02210835 | USD[0.85869301000000000] |
| 02210838 | CRV[357.50330770000000000],ETHBULL[0.00000003800000000],FTT[50.79362010914160000],USD[-2.57582896806530000],USDT[3.22016836547262 3] |
| 02210844 | TRX[0.49730300000000000],USD[0.00183103140000000] |
| 02210852 | BAO[2.00000000000000000],BNB[0.00000001000000000],DENT[1.00000000000000000],ETH[0.00000004000000000],FTT[0.02434632113979 15],KIN[1.00000000000000000],SOL[0.00000002407292 9],UBXT[1.00000000000000000],USD[0.00001747465520 00],USDT[0.00000023198040 7] |
| 02210853 | 1INCH[0.00000012810000],AKRO[1.00000000000000000],BAO[1.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],STARS[0.00487462000000000],TOMO[1.034277720000000 00],USDT[0.000000077345976] |
| 02210854 | ATLAS[0.08021819785093 00],USD[0.00843150704195 86],USDT[0.00000000325000 00] |
| 02210856 | USD[0.00000012657769 3],USDT[0.00000000135123 63] |
| 02210859 | DOGE[335.93616000000000000],USD[0.89362565000000000] |
| 02210860 | EUR[0.00000003192903 1],USDT[0.46370725884940 80] |
| 02210862 | DOGE[0.00000005638122 0],ETH[0.00000000827127 90],SHIB[0.00000000006123 22],USD[0.00002797052736 38] |
| 02210864 | BUSD[7.46776890000000000],POLIS[7.83110140242572 70],STG[0.42525402000000000],USD[0.00000000816628 42],USDT[0.000000035967720] |
| 02210866 | ATLAS[43311.67610000000000000],SHIB[99886.00000000000000000],USD[24.80588537466250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02210867 | AKRO[1.00000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],TRX[1.000779000000000],UBXT[2.000000000000000],USDT[0.000000161378336] |
| 02210881 | KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.000000005415779] |
| 02210882 | CEL[0.018900000000000],USD[0.000000004181004] |
| 02210883 | CRO[9.098082880000000],LUNA2[1.588615271000000],LUNA2_LOCKED[3.706768967000000],LUNC[345924.320000000000000],USD[335.837487531386579000000000000],USDT[1.395002123801 9280] |
| 02210885 | EUR[3.084995779752289],USD[219.166483918397653600000000000] |
| 02210886 | ETH[0.000000067638700],SOL[4.493365152527000],USD[-2.514653456400000] |
| 02210887 | BTC[0.000099920080000],GALA[9.640000000000000],USD[144.615677923493257 2] |
| 02210889 | BRL[2330.000000000000000],BRZ[2.390798930000000],ETH[0.159858990000000],USDT[71.263446083418514 4] |
| 02210893 | USDT[0.000000026020965],BTC[0.000006345363715 0],USD[0.000000720408940] |
| 02210894 | BTC[0.000067995750000],ETH[0.001619610500000],ETHW[0.001619620000000],FTM[516.906681500000000],FTT[30.293768120000000],RAMP[2547.000000000000000],TRX[0.000001000000000],USD[5.402964215950027 6],USDT[9227.617909415000000] |
| 02210895 | 1INCH[26.031605920409230 0],BTC[0.008795167137660 0],ETH[0.013253628368804 0],FTM[98.54406562000000],FTT[0.755701830000000],RUNE[9.972644489571630 0],SAND[35.281537620000000],SOL[0.000000019644600],USD[0.000006597112022] |
| 02210896 | DOGE[299.629634000000000] |
| 02210901 | AKRO[2.000000000000000],ATLAS[4474.773008430000000],AUDIO[1.012321720000000],BAO[6143.960636300000000],CHZ[1.000000000000000],CRO[237.556071710000000],CRV[47.012065480000000],DENT[59189.770202589920000],DOGE[2.000000000000000],DYDX[23.235657720000000],EUR[0.145895894605281 0],FTM[56.993028440000000],KIN[5.000000000000000],LINK[7.421410440000000],MATIC[125.171288930000000],POLIS[31.423546470000000],Q64280.090373290000000],RSR[3.000000000000000],SPELL[105061.913727360000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 02210903 | BTC[0.024763592472073 6],BULL[0.009390625000000],FTT[0.000000001734063 8],SOL[0.000000073926325],SUSHI[0.000000035732906],UNI[0.000000075841792],USD[0.000000111034504],USDT[0.000153614999774 1],XRP[-0.000000000638980] |
| 02210904 | USD[0.000000163314524],USDT[0.423459624294489] |
| 02210905 | ETH[0.000000076441160],SPELL[0.000000005932082],UNI[0.004119357632400 0],USD[0.000000429696419 28] |
| 02210908 | USDT[0.000000079330000] |
| 02210910 | USD[0.000444437496992] |
| 02210915 | USD[15.000000000000000] |
| 02210916 | ADABULL[0.801410480000000],ALGOBULL[24500186.000000000000000],ALTBULL[1.775912600000000],BNB[0.008996580000000],BNBBULL[0.458648280000000],BTC[0.032445570000000],BULL[0.014998720000000],CRO[230.000000000000000],ETH[0.035000000000000],ETHW[0.035000000000000],EUR[1000.948343732701 8350],MATIC[70.000000000000000],MATICBULL[0.014740000000000],SOL[22.003580000000000],TRX[0.000010000000000],USD[6041241095939216],USDT[0.064588636308387] |
| 02210921 | ALTBULL[3.215311060000000],BEAR[893.530000000000000],BTC[0.000043523064600],BULL[0.000073200000],BULLSHIT[2.323559900000000],DEFIBULL[10.223509800000000],DOGEBULL[0.053539820000000],ETHBULL[0.070067244000000],FTT[0.199829000000000],LTC[0.009990500000000],LTCBEAR[88.138000000000000],MID[0.000015017861072 0],USDT[0.047230529150000],UXT[1.406926991275000],XAUTBULL[0.002499460400000] |
| 02210925 | BTC[0.000015017861072 0],USD[0.000030182528299 6] |
| 02210926 | BTC[0.016000000000000],ETH[0.000000045000000],MANA[13.997340000000000],SHIB[1364123896980864000000000],SOL[0.769456534654854 4],USD[0.791816299691722 8] |
| 02210935 | RAY[0.010904000000000],SOL[0.003360000000000],TRX[0.297781000000000],USD[0.002422772050000] |
| 02210939 | POLIS[2.120000000000000],TRX[0.487001000000000],USD[0.009223808500000] |
| 02210940 | 1INCH[0.000000086999900],FTT[1.029845914202133 2],OMG[0.000000056297932],USD[0.000000167196208],USDT[229.978407468738787 8] |
| 02210943 | ETH[6.364361990000000],ETHW[6.364361990000000],FTT[65.588651800000000],LUNA[24.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000000],SHIB[30583973.500000000000000],USDT[0.000000081450096],XRP[28.838201030000000] |
| 02210949 | BTC[0.000000064572310],POLIS[189.800000000000000],USD[-0.000577347888219],USDT[0.000598412362064] |
| 02210950 | EUR[1.385400000000000],FTT[25.420000000000000],IMX[56.000000000000000],MATIC[290.000000000000000],SOL[10.277957200000000],USD[5.774615447245000 0],XRP[1067.164666000000000] |
| 02210951 | USD[26.462158470000000] |
| 02210954 | BAO[6.000000000000000],EUR[0.004193555756439],KIN[6.000000000000000],TRX[2.000000000000000],USD[0.000000116414195],USDT[0.000000057184768] |
| 02210955 | BNB[0.028813100000000],BTC[0.000001600000000],ETH[0.000002860000000],ETHW[0.312892090000000],FTT[0.000296580000000] |
| 02210957 | BTC[0.000600000000000],RAMP[2002.000000000000000],USD[15.450812505750000 0] |
| 02210958 | USD[25.000000000000000] |
| 02210959 | ATLAS[2111.324602368709744],BAO[25272.684432460000000],SKL[96.419041930000000],SLP[230.558557210000000],USD[0.000000030847447] |
| 02210964 | ETH[0.000000063393000],SOL[0.000000058651900],USD[0.000013797915756] |
| 02210967 | USD[0.000000011660952],USDT[0.000000000608616] |
| 02210968 | POLIS[1.000000000000000],TRX[0.000001000000000],USD[0.843682800850000 0] |
| 02210969 | TRX[0.000044000000000],USD[0.000000092355542],USDT[95.566292000000000] |
| 02210970 | ATLAS[3669.302700000000000],CONV[7488.576900000000000],KIN[2739479.400000000000000],TRX[0.000001000000000],USD[4.041058280000000],USDT[7.000000139146888] |
| 02210971 | ETH[0.020000000000000],ETHW[0.020000000000000] |
| 02210973 | SHIB[2510000.000000000000000] |
| 02210974 | SOL[0.045011670000000],TRX[0.000001000000000],USDT[0.000001154321479 5] |
| 02210976 | BTC[0.000012912802700],DOGE[-0.232272194668621 6],USDT[0.042367269600000] |
| 02210979 | DOGE[1091.372224780000000],LTC[2.182744970000000] |
| 02210980 | AURY[1.000000000000000],FTT[0.012211600000000],USD[0.000000025529015],USDT[0.000000008407917 4] |
| 02210987 | BTC[0.000012388521 0200],TRX[0.000000088677865] |
| 02210990 | ATLAS[5956.118402932313 1827],AVAX[11.863021550819304 6],BIT[0.000000004600000],BNB[0.000000031724532],BTC[0.007152074478192 2],CLV[554.944612813957 9075],DOGE[0.000000007604045 6],ETH[0.770000084403419],ETHW[0.770000084786708],FTT[0.000000065895668],GALA[594.903040000000 0000],GARI[147.101623500000000],GBP[0.000000009512736],GOG[80.000000000000000],KIN[200000.000000000000000],KSHIB[0.000000038952852],LTC[0.000000076006600],MANA[304.566214678713919 6],MATIC[0.000000094000000],MBS[125.313381425479200 0],SAND[123.083146327762300 0],SHIB[0.000000086291692],SOL[0.000000053381782],SPELL[0.000000004603587 9],TRX[1000.000000000000000],USD[0.000000044228458 8],USDI[0.000071419070738 1],XRP[0.000000058587399] |
| 02210992 | ATLAS[3479.748000000000000],TRX[0.000530000000000],USD[1.197706012000000],USDT[0.000000112647420] |
| 02210996 | BF_POINT[200.000000000000000],BTC[0.007879570000000],ETH[0.093511350000000],ETHW[0.092514460000000],EUR[368.996216305814602 4],KIN[1.000000000000000],NFT [291347145047088067][1],NFT [411131584571218925][1],SHIB[447.530837730000000] |
| 02210997 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000007140153 1] |
| 02211000 | ATLAS[0.478000000000000],TRX[0.000918000000000],USD[0.027537082250000],USDT[272.187643000000000] |
| 02211001 | TRX[0.000001000000000],USD[0.000029160700000] |
| 02211004 | BTC[0.000000081576480],MATIC[0.000000088330000],USD[-0.000000059778667],USDT[0.000000089029070] |
| 02211008 | USD[0.065247233639847 6],USDT[0.000000006788273 7] |
| 02211009 | BTC[0.005099848000000],CRO[20.000000000000000],ETH[0.101000000000000],ETHW[0.101000000000000],MANA[34.994870000000000],SAND[11.000000000000000],SOL[0.689975300000000],USD[23.042559995250000 0] |
| 02211011 | USD[0.066590878250000] |
| 02211014 | BNB[0.000000115200000],BTC[0.040595066199510 9],ETH[0.374000000000000],EUR[0.000000009187065 2],MATIC[150.000000000000000],SOL[1.940000000000000],USD[5.605583992689566 6],XAUT[0.000000053260200],XRP[240.000000000000000] |
| 02211015 | BNB[0.000000100000000],SOL[0.000000079124200],TRX[0.000000008873475],USDT[0.000000006341911] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02211016 | SLP[9.836000000000000],USD[0.019347501112094221],USDT[0.000000076113038] |
| 02211020 | BTC[0.0225142800000000],DOGE[399.926280000000000],MATIC[840.852042400000000000],SOL[2.599520820000000000],USDT[70.449959760000000000] |
| 02211021 | POLIS[421.142354000000000000],USD[0.116980475750000] |
| 02211022 | ATOM[0.000000000541690],BTC[0.000000067822084],CRO[0.000000006726721],NEXO[0.000000003890000],RUNE[0.000000013400000],USDT[0.000000020549959] |
| 02211028 | LINK[0.042570200563000],SHIB[500000.000000000000000],TRX[36.115065653348400],USD[0.000000006939232],XRP[234.912835802801600] |
| 02211030 | BTC[0.015100050000000],ETH[0.083000000000000],ETHW[0.083000000000000],RAY[122.867913000000000],SGD[0.000346158728829 8],SOL[4.935136570000000],USD[160.182066798936149600000000] |
| 02211031 | EUR[0.053618626000000],USD[2.278451472000000] |
| 02211034 | EUR[3.121409180000000],USD[0.000000006696414 6] |
| 02211036 | USD[0.007483480000000],USDT[2.487158200000000] |
| 02211039 | GBP[100.000000000000000] |
| 02211045 | GMT[0.678000000000000],LUNA2[0.073008661740000],LUNC[15897.789806000000000],POLIS[0.044900000000000],SPELL[71.180000000000000],USD[737.814005177350000],USDT[0.0091000000000000] |
| 02211054 | USDT[0.000000009899970] |
| 02211055 | ETH[0.000000007000000],NFT [338770018504516348][1],NFT [487587544994264698][1],SOL[0.000000026123692],SOS[60516.269800000000000],USD[0.000215876409206] |
| 02211060 | BNB[0.000000057839900],FTM[0.000000024548096],GBP[0.005369290000000000],IMX[0.047680000000000],USD[16.411479196164370 3],USDT[0.000000008087840] |
| 02211061 | ALCX[0.006829380000000],BTC[0.029900000000000],CHZ[980.0000000000000000],ETH[0.352932930000000],LUNA2[0.993345668200000],LUNA2_LOCKED[2.317806559000000],NEAR[7.992210000000000],SOL[0.000274560000000],TRX[319.000778000000000],USD[0.518468912210 6136],USDT[2814.265538931479298 4] |
| 02211063 | USD[0.000000647088972 0],USDT[0.000000126073665] |
| 02211064 | APE[0.023981000000000],BTC[0.000064512000000],CRO[9.992000000000000],ETH[0.000973800000000],ETHW[0.000973800000000],EUR[0.000000005630405 0],TRX[0.0000000000000000],LUNA2[1.156269292000000],LUNC[251780.072731000000000],SHIB[72957.6524797700000 00],SOL[0.009314700000000],USD[21.070432605625448 8],USDT[0.006879010009 76228] |
| 02211066 | BNB[0.000000041305000],ETH[0.000540500000000],ETHW[0.000540500000000],SHIB[93559.000000000000000],USD[0.260491265850000] |
| 02211067 | TRX[0.000001000000000],USD[0.0000000003180 94] |
| 02211074 | SHIB[234439.818148610000000],USD[0.000000000001280] |
| 02211075 | BIT[0.075399210000000],BTC[0.000034303800000],EUR[0.221236730000000],FTT[25.082030250000000],LUNA2[15.109792200000000],LUNA2_LOCKED[34.943630090000000],RUNE[0.000551120000000],STG[2266.049491360000000],TRX[105185.34500000000 0],USD[5300.937185467162500 0],USDTC[1640.543715630000000] |
| 02211076 | AKRO[1.000000000000000],ETH[0.000053700000000],USD[0.000079593859134 8],USDT[0.005973000000000] |
| 02211081 | AAVE[0.017235260000000],BAO[3.000000000000000],BTC[0.002447160000000],ETH[0.016439900000000],ETHW[0.016234550000000],LINK[0.306156980000000],MATIC[3.510464440000000],SECO[1.089669500000000],SOL[1.582411350000000],TRX[1.000000000000000],USD[0.406014171677429 7] |
| 02211085 | FTT[1.600000000000000],USD[44.079467294480000 0],USDT[0.003916350000000] |
| 02211087 | TRX[0.000001000000000],USD[2.358519990464479 82],USDT[0.000000059219010] |
| 02211088 | TRX[0.000001000000000],USD[0.245202450000000 0],USDT[0.000000088849106] |
| 02211092 | BTC[0.000092980000000],CRO[9.992000000000000],ETH[0.000973800000000],ETHW[0.000973800000000],EUR[0.000000005804050],USD[0.003895801000000] |
| 02211093 | AVAX[0.003385319163572 0],BTC[0.005180979321750],ETH[0.006994118287900],ETHW[0.006994411000000],EUR[0.000000000000000],USD[10.366228756398133 6] |
| 02211095 | BNB[1.186268370000000],FTT[0.096735800000000],SPELL[85.762160000000000],TRX[0.000001000000000],USD[2.135422338000000000] |
| 02211096 | USD[0.000000000656028] |
| 02211099 | BNB[0.000000010000000],ETH[0.000000009850148],FTT[0.006894506204674 9],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],NFT [340403593812259697][1],NFT [470024732134238797][1],NFT [540927616472497982][1],NFT [550660289088746634][1],NFT [568292434840753581][1],SRM[2.138241170000000000],SRM_LOCKED[93.917901730000000],TRX[0.001060000000000],USD[0.334530050670506 9],USDD[0.000008002196 00],YFI[0.000000005000000] |
| 02211100 | XRP[0.000000087404000] |
| 02211102 | BTC[0.000000100000000],ETH[0.000000010000000],FTT[0.000000071634710],LUNC[0.000000070000000],USD[0.002663907944044 4],USDT[0.000000025039868 1],XRP[11.921303900000000] |
| 02211103 | ALGOBULL[6728793 8.90000000000000 00],ATOMBULL[8.02620000000000 0],BSVBULL[15135405.800000000000000],COMPBULL[2.512740000000000],CREAM[0.005616000000000],DEFBULL[183.6492890000000000],DOGEBULL[435.807495300000000 00],GRTBULL[39952.99889000000000 0],HTBULL[224.149213000000000000],MATICBU LL[3448.861765000000000000],OKBBULL[83.197807680000000],SUSHIBULL[4.149310 1.750000000000000 00],THETABULL[890.746783060000000000],TOMOBULL[38.030000000000000],TRX[0.000001000000000],USD[0.073013306750000 0],XRPBULL[36361 0.914200000000000] |
| 02211105 | TRX[0.000001000000000],USD[0.000000015000000],USD[T0.0074970000000000 0] |
| 02211117 | APE[0.805397320000000],DOGE[0.800000000000000],FTT[0.000000021352400],SOL[0.000000034840449],USD[-0.376453646684259 4],USDT[0.000000040105251],XRP[0.000000010000000] |
| 02211122 | TRX[0.000009100000000],USD[-0.000000491450508] |
| 02211125 | TRX[0.000001000000000],USD[-0.180245237331884 2],USDT[20.301607711250000 0] |
| 02211128 | BNB[0.000000012483657 0],BTC[0.000000002001060 0],ETH[0.000000009931840],FTM[0.909675087151770 0],SOL[0.000000043387942],USD[0.000000062277925] |
| 02211130 | BTC[0.000000069200000],TRX[0.001554000000000],USD[0.281673948400 00000] |
| 02211138 | ATLAS[30.000000000000000],USD[0.272777446085886 7],USDT[0.000000009581698 0] |
| 02211142 | APE[0.098960000000000],ETH[0.000000004033941 6],KIN[0.063210620000000],SOL[0.000000003000000],USD[0.770576456700322 6],USDT[0.000000004695374] |
| 02211145 | BNB[0.209962200000000],ETH[0.001769861400000 00],ETH[0.060989020000000],ETHW[0.060989020000000],USD[46.136503640000000 0] |
| 02211150 | USD[0.477672947485000] |
| 02211157 | AURY[50.000000000000000],CAD[0.009456400000000 0],USD[0.000000018302059 9] |
| 02211160 | AURY[0.389122910000000],USD[0.001017323100000] |
| 02211163 | APE[0.000000035260340],ETH[0.000130000000000],ETHW[0.000130000000000],USD[1544.204469710000000000],USDT[0.000000095792813] |
| 02211169 | AVAX[14.397264000000000],DOT[49.290633000000000],USD[1.996202030000000] |
| 02211172 | ETH[0.000512000000000],ETHW[0.000512000000000],EUR[3.010428378000000000],SOL[0.000103600000000],USD[0.661217749600000000],USDT[223.588492539750000 0] |
| 02211177 | BTC[0.002800000000000],IMX[41.700000000000000],SOL[0.169995000000000],USD[0.653019510245021 2],XRP[228.000000000000000] |
| 02211179 | POLIS[97.981380000000000],USD[1.294181450000000],USDT[0.000000000241615 5] |
| 02211181 | USD[25.000000000000000] |
| 02211185 | BTC[0.021987085721922 1],ETH[0.000000078150989],EUR[0.000000032032552],SOL[0.774155125500000000],USD[278.984866135731837 4],USDT[16.870062051333903 0] |
| 02211191 | USD[0.000000084200231],USDT[0.000000006485265] |
| 02211192 | BAO[1.000000000000000],BNB[0.000000050000000],BTC[0.000163770000000000],DOGE[84.323519810000000],ETH[0.002414150000000000],ETHW[0.002386770000000000],FTT[5.445239080000000000],IMX[2.719748740000000000],MATIC[2.056993310000000000],NFT [337889303897744635][1],NFT [360758389438036684][1],NFT [371452048143595572][1],NFT [400879414130799746][1],NFT [425666132878551870][1],NFT [425739307370374694][1],NFT [473495933008675636][1],NFT [481527430037453580][1],NFT [516410838938258 9][1],NFT [5164108438938258]9][1],USDH4186.714796382380295 0],USDT[3267.991467440000000000] |
| 02211199 | BTC[0.448044000000000],ETH[17.170299410000000],ETH[17.170299410000000],SOL[240.599350000000000],TRX[0.000222000000000],USD[39353.628890000000000] |
| 02211200 | TRX[3009.956329000000000],USD[826.206865600000000],XRP[316.411000000000000] |
| 02211202 | DOGE[0.000000572001 44],LUNA2[0.000027272116290 0],LUNA2_LOCKED[0.000636349380100],LUNC[5.938560742445054 51],USD[0.000000011503263 1],USDT[0.000000074025813] |
| 02211203 | AURY[0.423548330000000],POLIS[1.400000000000000000],USD[0.000000002450371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02211205 | ETH[0.000000010000000],USD[0.000000030000000],USDT[0.0000000117105969] |
| 02211212 | USD[2.2797791004000000],USDT[0.0000000016038584] |
| 02211219 | GBP[0.0000000041743832],USD[630.0104302308070482],USDT[706.1298012266350545] |
| 02211220 | EUR[100.0000000454417603],FTM[0.000000078188512] |
| 02211221 | USD[4.6939044800000000] |
| 02211223 | BNB[0.0000000045934339],BTC[0.0178307196732330],CRO[0.0000000067160000],ETH[0.0000000031906500],EUR[150.0000000051184050],FTM[0.0000000051184050],FTT[0.0000000079900000],USD[0.0000000052279051],USDT[0.0025403970843348] |
| 02211226 | TRX[0.5000150000000000] |
| 02211227 | FTT[44.5958570801857354],MKR[0.0002543700000000],MPLX[0.2065420000000000],NFT (3430951713253255451)[1],NFT (3715492580436448893)[1],SOL[38.4236388700000000],TRX[0.0000790000000000],USD[0.0000000422681261],USDT[0.0000000069677500] |
| 02211229 | ATLAS[4.3752844800000000],LINKBULL[7.3400000000000000],TRX[0.0000970000000000],USD[0.0000000475345797],XRPBULL[6130.0000000000000000] |
| 02211231 | SHIB[35665.3063872200000000],USDT[0.0000000084001668] |
| 02211233 | APE[9.9981570000000000],BTC[0.0030166826100500],DOGE[6058.7072547970292500],ETH[0.4064217632574400],ETHW[0.4044025752814400],FTT[12.4976250000000000],USD[904.1508819363256800] |
| 02211234 | USDT[0.1390845000000000] |
| 02211238 | TRX[0.0000010000000000] |
| 02211239 | TRX[1.0000000000000000],USD[0.0100000076258310] |
| 02211245 | POLIS[1.9000000000000000],USD[0.4104286700000000],USDT[0.0000000152084777] |
| 02211246 | BTC[0.0000000020000000],USD[0.0000000075012598],USDT[0.0000000089000391] |
| 02211247 | 1INCH[2.0760851300000000],AUDIO[1.0031144200000000],BAO[1.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000001270000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],GBP[0.0000000044257356],KIN[1.0000000000000000],LINK[1.0005572300000000],MATIC[2.0579105700000000],OMG[1.0329314800000000],RSR[2.0000000000000000],SECO[1.0339863600000000],SRM[1.0131380700000000],SUSHI[1.0404539200000000],TRU[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000035638],USDC[59204.4776521700000000] |
| 02211249 | USD[15.0000000000000000] |
| 02211251 | ATLAS[9410.0000000000000000] |
| 02211256 | ETH[-0.0000000001438593],FTT[186.0000161720369366],LUNA2[0.0174510367800000],LUNA2_LOCKED[0.0407190858200000],RAY[925.1870585131774000],SRM[688.4888266758322499],SRM_LOCKED[10.2845693800000000],TRX[0.0000670000000000],UBXT[0.0000000060170862],USD[0.0000001264900014],USDT[0.0000000062469222] |
| 02211259 | BRZ[0.3532456935800289],USD[0.0000001350346260],USDT[0.0000000117258430] |
| 02211260 | SOL[0.0000000012720240],USD[0.0000000036766790] |
| 02211271 | ATLAS[239.9544000000000000],BIT[65.9874600000000000],USD[0.8155057980000000] |
| 02211274 | 1INCH[53.0000000000000000],AKRO[15612.8024980400000000],BADGER[23.1149957800000000],BAR[30.0000000000000000],CREAM[2.0200000000000000],CUSDT[9116.4974416800000000],GRT[591.0000000000000000],MANA[1.0000000000000000],SLND[45.9000000000000000],SPELL[28314.2176089000000000],USD[-175.3853197917352840000000000],WRX[133.0000000000000000] |
| 02211276 | ATLAS[1900.3840000000000000],TRX[0.0000010000000000],USDT[0.0297011034754344] |
| 02211277 | USD[0.0000000713869384] |
| 02211285 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],POLIS[256.6230270300000000],USDT[9691.0513077543356201] |
| 02211287 | TRX[0.0000010000000000],USD[0.0029006974072721],USDT[0.0000005368687314] |
| 02211288 | BNB[0.0000000070000000],TRX[0.0000410000000000],USDT[0.0000022413077229] |
| 02211290 | NFT (3762943397948646021)[1],USD[0.0131252800000000],USDT[0.2793139425000000] |
| 02211294 | 1INCH[0.0000000062498368],ALPHA[0.0000000016959975],AMPL[0.0000000708437,3],ASD[0.0000000091510833],ATLAS[0.0000000041848431],BAO[0.0000000076925776],BAT[0.0000000066402787],BTC[0.0000000497353222],CHR[0.0000000037908678],CRO[0.0000000042662204],DENT[0.0000000060864025],DMG[0.0000000202092367],DOGE[0.0000000081312129],ETH[0.0000000010964763],FTM[0.0000000011169628],FTT[0.0000000014589883],GALA[0.0000000067281142],GST[0.0000000004877832,2],HUM[0.0000000045694111],KIN[0.0000000069152573],KSHIB[0.0000000053820747],MANA[0.0000000046641994],MATIC[0.0000000124364808],NGO[0.0000000008861176],MTA[0.0000000018900069],POLIS[0.0000000034978218],REEF[0.0000000005466799,8],RUNE[0.0000000084829,56],SHIB[201284.1091492739208503],SLP[0.0000000077037837],SOS[0.0000000073438528],SPELL[0.0000000034524905],SRM[0.0000955800000000],SRM_LOCKED[0.0030703900000000],TRX[0.0000000000819685],USD[0.0000010566957/1],USDT[2.5368192769146637] |
| 02211295 | MBS[804.8390000000000000],USD[0.2976622000000000] |
| 02211296 | USD[0.6592970468604800] |
| 02211297 | LUNA2[8.2593053660000000],LUNA2_LOCKED[19.2717125200000000],LUNC[1798481.1325328000000000],REAL[0.0700000000000000],TRX[0.0007770000000000],USD[207.2571926073704560],USDT[4.2790520729486410] |
| 02211298 | BTC[0.0087000000000000],ETH[0.4210000000000000],ETHW[0.4210000000000000],LINK[11.4000000000000000],USDT[135.3735287976600000],XRP[51.5200000000000000] |
| 02211300 | BTC[0.0000010000000000],EUR[0.3552121300000000],USD[0.0099908012663501],USDT[0.0000001009934696] |
| 02211306 | TRX[0.0000010000000000],USDT[2117.0922270000000000] |
| 02211312 | 1INCH[0.9900500000000000],AAVE[0.0197131000000000],AGLD[0.2878400000000000],AKRO[18940.1948400000000000],ALICE[0.5961430000000000],ALPHA[4.9496500000000000],AUDIO[3.9882000000000000],BADGER[0.0191849000000000],BAL[0.0384686000000000],BAND[0.5953830000000000],BCH[0.0009458500000000],BOBA[0.4997150000000000],BTC[0.0080983470000000],C98[1.9975300000000000],CHR[13.8987300000000000],CHZ[1049.7872000000000000],CLV[0.3793280000000000],DODO[0.0000000004877832],DOGE[1.9038600000000000],EDEN[0.0029781500000000],ETHW[0.0029781500000000],FTM[99.8480000000000000],FTT1.5236661600000000],LINA[29.5611000000000000],LINK[1.4965990000000000],LTC[1.8495877000000000],MANA[10.9756800000000000],OMG[0.4997150000000000],RAMP[62.8953100000000000],REEF[29.0614000000000000],SOL[0.0498594000000000],STMX[28.9873000000000000],STORJ[1.0586750000000000],SUN[0.0414066750000000],SUSHI[0.9992400000000000],XPD[0.2840200000000000],TLMS.8846700000000000],TOMO[0.6735330000000000],TONCOIN[61.4903860000000000],TRX[1.9169730000000000],UNI[0.0982900000000000],USD[31.9609732416581722],USDT[0.0000000978717%6],XRP[2.9551600000000000] |
| 02211313 | GRTBEAR[809.9200000000000000],MATICBEAR2021[66.9080000000000000],USD[0.0954714470155040],USDT[0.0021957151500000] |
| 02211316 | USD[0.0000000075000000] |
| 02211318 | DOGE[0.0000000088000000],TRX[0.0000000019755640],USD[0.0000000144689438],USDT[0.0000000032660518] |
| 02211319 | AVAX[0.3999240000000000],FTM[20.9937300000000000],GRT[0.9933500000000000],USD[0.0892963306400000] |
| 02211323 | USD[0.0281808000000000],USDT[0.0000000027560028] |
| 02211327 | ENJ[180.0000000000000000],USD[0.0203721250000000] |
| 02211328 | BF_POINT[400.0000000000000000],BTC[0.0000000038160200] |
| 02211329 | ADABULL[0.4364389483500000],FTT[0.0130555500000000],USD[0.0000001666844470] |
| 02211330 | ATLAS[545.8363404778197629],BTC[0.0102000000000000],ETH[3.1885777708792000],ETHW[2.7943092610626200],EUR[0.0000000077641702],FTM[330.0399616288608100],FTT[25.8625134765854364],POLIS[39.7100386000000000],SRM[0.0079128800000000],SRM_LOCKED[0.0710690100000000],USD[1408.2445547178807849] |
| 02211333 | LUNA2[0.0000028472744220],LUNA2_LOCKED[0.0000664364603180],LUNC[0.6200000000000000],USDT[1.3163489000000000] |
| 02211334 | BAO[1.0000000000000000],FIDA[1.0000000000000000],KIN[1.0000000000000000],SGD[69.3689727859148160],USD[0.0000007217431 9],USDT[0.0000000078823032] |
| 02211335 | SHIB[46000000.0000000000000000],USD[5.1081442000000000] |
| 02211336 | HXRO[0.5632067000000000],TRX[0.0000011000000000],USD[5.9857641930196360],USDT[0.0000000088303176] |
| 02211338 | ATLAS[1199.6148000000000000],TRX[0.0000660000000000],USD[0.0016303120250000],USDT[0.0000000054399300] |
| 02211339 | USDT[0.0852525700000000] |
| 02211340 | BULL[0.0000000074800000],ETH[0.0000000241448872],ETHBULL[0.0000000015772444],ETHW[0.0000000029451600],FTT[5.0049903729983195],USDT[0.0000094780292628] |
| 02211341 | ETH[0.0080000000000000],ETHW[0.0080000000000000],EUR[0.0000000357199200],LUNA2[0.0642591261100000],LUNA2_LOCKED[0.1499379609000000],SOL[29.2096007800000000],USD[8.0336049566111790] |
| 02211348 | AURY[17.4532847500000000],FTM[41.9916000000000000],FTT[0.0028569363219615],USD[0.1045186296120474],USDT[0.0000000039853967] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02211353 | BNB[0.0000000023908776],GENE[0.0983080000000000],MATIC[0.00000000006726673],USD[19.3427107865647144],USDT[0.000000035940051] |
| 02211354 | EUR[0.0025766000000000],USD[0.0000000109598280] |
| 02211357 | AAPL[1.9996000000000000],ABNB[5.6492450000000000],BUSD[108.2500000000000000],USD[0.0009448750000000] |
| 02211359 | FTT[0.0000000046011946],GBP[0.0000000006399010],USD[0.0000000121582179],USDT[0.0000000034250000] |
| 02211362 | POLIS[49.6000000000000000],TRX[0.9406000000000000],USD[0.6820280682500000] |
| 02211366 | EUR[37.9256918300000000],HT[20.8000000000000000],LUNA2[0.4330659391000000],LUNA_LOCKED[1.0104871910000000],LUNC[94301.0200000000000000],USD[0.0000000106440554] |
| 02211368 | USD[115.7938587130000000] |
| 02211371 | ETH[5.8716553200000000],ETHW[5.8692574100000000],FTT[16.0058239100000000],SOL[13.8693447500000000],USDT[1345.6130495300000000] |
| 02211375 | BAO[7.0000000000000000],BIT[39.2478736400000000],CRV[25.0061822200000000],FTM[40.0700945700000000],SAND[37.7624589300000000],SLP[1710.8977818100000000],TLM[454.3808755500000000],TRX[1.0000000000000000],USDT[0.0009132458246906] |
| 02211381 | USDT[281.3000000000000000] |
| 02211386 | NFT (336229062587759129)[1],NFT (393962524141884428)[1],NFT (413041863086027562)[1],NFT (417012756164801774)[1],NFT (422981975358927916)[1],USD[-5.2881208034565251],USDT[5.8629316910892696] |
| 02211386 | BNB[0.7292545400000000],FTM[24.9851800000000000],USD[38.2944736300000000],XRP[2570.7533796000000000] |
| 02211387 | USD[0.0000000087111904] |
| 02211388 | BUSD[1218.9828524200000000],EUR[0.0000000003381969],FTT[25.1123730369324780],USD[0.0000000074614567] |
| 02211391 | TRX[0.0000010000000000],USD[41.8129409302500000],USDT[104.8764911990055638] |
| 02211392 | USD[1105.7660637761691000] |
| 02211393 | BNB[0.0000000011544237],BTC[0.0000000007409650],ETH[0.0000000048115400],ETHW[1.5721524105811900],MATIC[0.0000000029146000],SOL[0.0000000058330900],USD[0.0000000011432690],USDC[5997.8321649400000000],USDT[0.0020300960609586] |
| 02211398 | BNB[0.0000000070643350],BTC[0.0000000054386591],ETH[0.0000000011866500],LUNA2[0.0000000371798931],LUNA2_LOCKED[0.0000008675308390],LUNC[0.0080960000000000],MATIC[0.0000000057800424],TRX[0.0013130000000000],USD[0.0000000119431957],USDT[326.1639682210752021] |
| 02211401 | FTT[1.4000000000000000],USDT[1.8557437950000000] |
| 02211404 | BTC[0.1698482112000000],DFL[459.9107600000000000],ETH[0.0000000020000000],FTM[0.7173420000000000],FTT[1.9996000000000000],MATIC[509.6546800000000000],USD[4.0370720129810000] |
| 02211405 | AVAX[0.0095819851443347],BTC[0.0000000081998000],USD[5.6804973532000000],USDT[0.0090364483577872] |
| 02211408 | SOL[0.0000000087260800] |
| 02211409 | ADABULL[3.3762180430000000],USD[4.4716798073000000] |
| 02211410 | AVAX[0.0000000074045023],BTC[0.0000000066112625],ETH[0.0000000043062140],SOL[32.8825469740480532],USD[0.0000024210138706],USDT[0.0000013192409900] |
| 02211411 | BNB[0.0000001000000000],USD[0.0000037201039666],USDT[0.0000000035476010] |
| 02211420 | BNB[0.0006327591384890],CRO[6.3564156400000000],STEP[0.0000000035943380],USD[1.4052454970500000],USDT[0.0000000035725680] |
| 02211422 | BTC[0.0001000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0000000854412639],USDT[0.6079259170000000] |
| 02211423 | STEP[1387.8227600000000000],USD[0.1024052223440000] |
| 02211424 | CHZ[0.9411000000000000],USD[0.0082259417500000] |
| 02211425 | EN[0.8618000000000000],ETH[4.9990500000544000],ETHW[4.9990500005400000],FTT[0.0398960000000000],LOOKS[0.4627373400000000],LUNA2[0.0000344428357500],LUNA2_LOCKED[0.0000080366616750],LUNC[0.7500000000000000],MATIC[4.2450000004000000],TRX[0.0023330000000000],USD[3661.5200673798286764],USDT[18.0438800400000000] |
| 02211428 | TRX[0.0000010000000000],USDT[0.3503520222955794] |
| 02211429 | BTC[0.0000000010000000],TRX[0.0000820000000000],USD[9669.9293506707567751],USDT[3406.1158969069469458] |
| 02211432 | USDT[0.0000000050428857] |
| 02211434 | AVAX[38.6551220451662989],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.0000000020000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[25.1542127800000000],USDT[0.0270524596485052] |
| 02211436 | USD[0.0000000073388368] |
| 02211437 | FTT[2.4100461200000000],USD[4.9269176147629268] |
| 02211444 | BTC[0.0000163700000000],USD[0.0002482430544429] |
| 02211445 | MATIC[398.6296000000000000],USD[0.0034593964125000] |
| 02211458 | BRZ[0.0000000072657680],DENT[1.0000000000000000],KIN[1.0000000000000000],SHIB[17.3163141900000000] |
| 02211460 | BTC[0.0000996801675000],ETH[0.0000000073326682],FTT[0.0377018305236234],GST[0.8880251600000000],LTC[0.0079554100000000],TRX[0.0043900000000000],USD[0.4069342100000000],USDT[1.2158265645493544] |
| 02211463 | BTC[0.0000000030023055],ETH[2.0420000092000000],ETHBULL[0.0000000055283985],SAND[1627.0000000000000000],USD[0.1908440669875759],USDT[0.0015093282068325] |
| 02211466 | USD[1549.3004036553622399000000000] |
| 02211467 | POLIS[39.8304800000000000] |
| 02211469 | ETHW[0.0240000000000000],LUNA2[0.1458998034000000],LUNA2_LOCKED[0.3404328747000000],LUNC[0.4700000000000000],NFT (568222226016687427)[1],USD[0.0998004496680000] |
| 02211473 | BTC[0.0000003183698560],SOL[0.0000000081844508],USD[0.0000139066739584] |
| 02211478 | BCH[0.0000000321551080],BTC[0.0000000030000000],BULL[0.0000000005000000],ETH[0.0000000091377886],MATIC[0.1644401300000000],TRX[0.0000001000000000],USD[0.0016176787693581],USDT[0.0000000173870637] |
| 02211480 | BTC[0.0490906710000000],ETH[4.9999050000000000],ETHW[0.4999050000000000],SHIB[2199582.0000000000000000],TRX[0.0000001000000000],USD[492.9997449700000000],USDT[1.5975061811935483] |
| 02211481 | LUNA2[2.1815155610000000],LUNA2_LOCKED[5.0902029770000000],LUNC[464237.9532060200000000],SOL[8.0122540200456000],TRX[0.0003050000000000],USD[0.7540576126461240],USDT[0.0000000094205402] |
| 02211483 | AUDIO[1.0279758700000000],KIN[1.0000000000000000],LRC[172.0345350800000000],SHIB[22415088.0000000000000000],USD[0.0456640884892331] |
| 02211485 | ATLAS[13071.7523585227881550],AUDIO[0.0080578000000000],BAO[4.0000000000000000],FTM[0.0010130400000000],IMX[0.0004129460122600],KIN[4.0000000000000000],RSR[1.0000000000000000],STARS[0.0000000313287520],TRX[0.1403164500000000],UBXT[2.0000000000000000],USD[0.0030712264751162] |
| 02211490 | CONV[69550.0000000000000000],OXY[1059.0000000000000000],STEP[4843.4317800000000000],TRX[0.0002900000000000],USD[0.8082808096000000],USDT[0.0000000118428628] |
| 02211498 | USD[-0.0090684366360576],USDT[0.0367442252181585] |
| 02211499 | ETH[0.0000000244186600],TRX[0.0001700000000000] |
| 02211501 | LUNA2[0.9489233753000000],LUNA2_LOCKED[2.2141545420000000],LUNC[206630.0628273000000000],USD[0.0425134686924432] |
| 02211506 | TONCOIN[2160.6138050000000000],USD[28.8952208780581266],USDT[98.5178034675239274] |
| 02211511 | EUR[0.0000001064818357],FTT[0.0000000463821297],SOL[0.0058333075703556],USD[453.7860702438296883000000000],USDT[0.0051782060327172] |
| 02211516 | APE[0.0734600000000000],APT[0.4000000000000000],BNB[0.0076097600000000],BTC[0.0004753400000000],ETHW[0.0004221016576897],SAND[0.3594000000000000],SOL[0.0061130800000000],TRX[0.0001470000000000],USD[17.6409993132500000],USDT[0.0000000085703945] |
| 02211522 | ETH[0.0000000071116800] |
| 02211523 | AURY[2226.5757300000000000],BTC[0.1809656100000000],CAD[0.5557497100000000],ETH[1.2267668700000000],ETHW[1.2267668700000000],SOL[36.7330194000000000],USD[504.5746975767437370] |
| 02211524 | AAVE[3.0665519300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02211526 | AURY[989.80606204014274120],BTC[0.131621266152266000],CAD[0.000000011650223],ETH[1.397525948938857800],ETHW[0.000000003381810900],FTM[80.222354540000000000],FTT[0.000000004874180200],LINK[21.456247200000000000],LUNA[0.664512457100000000],LUNA2_LOCKED[1.550529067000000000],MATIC[268.000000675000000000],USD[0.0037091352363330],USDT[0.000000007591991100] |
| 02211529 | ALGOBULL[9610000.000000000000000000],SUSHIBULL[915000.000000000000000000],USD[0.221506095000000000] |
| 02211531 | BNB[0.000000003572929760],USD[5.000000001776150700] |
| 02211532 | BTC[0.000010000000000000],DENT[3296.428000000000000000],SOL[0.009981000000000000],USD[-1.982681109007000000],USDT[2.319698016775996000] |
| 02211536 | ALPHA[1.000000000000000000],BOBA[0.009550000000000000],DENT[3.000000000000000000],FTT[0.279316100000000000],GHS[0.000000254119757],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000047334366] |
| 02211537 | FRONT[419.916966000000000000],FTT[0.095352400000000000],USD[0.000001148901673],USDT[185.469240402441352086] |
| 02211541 | NFT (374867550205182377)[1],NFT (515083847396000759)[1],NFT (533669987629781809)[1],NFT (571057091879129195)[1],NFT (573686383683343710)[1],USDT[1.136672700000000000] |
| 02211542 | USD[0.000000044066000],USDT[0.000000049404420] |
| 02211544 | ATLAS[525.279642280000000000],BNB[0.000500000000000000],BTC[0.000500000000000000],POLIS[10.861655400000000000],USD[1.770874321163806780],USDT[1.609600275000000000] |
| 02211548 | TRX[3260.084433000000000000],USD[0.337306265212500000] |
| 02211551 | SRM[0.681000000000000000],USD[0.003482191665000000],USDT[0.000000023968640] |
| 02211552 | GALA[206.958936280000000000],MANA[14.000158960000000000],SAND[11.804109690000000000],SOL[4.884985719404290200],USD[0.000000052283506],XRP[55.607417540000000000] |
| 02211559 | ETH[0.298183222000000000],ETHW[0.296562488800000000],FTT[50.661920040000000000],TRX[0.002200000000000000],USD[0.009457449413140000],USDT[1888.660792269616787300] |
| 02211560 | USD[1.591309965000000000] |
| 02211562 | TRX[0.751166000000000000],USD[1.116059437900000000],USDT[0.005000000000000000] |
| 02211563 | POLIS[19.480332330000000000],USD[1.128975680000000000],USDT[0.000000090453741500] |
| 02211564 | BTC[0.004999050000000000],ETH[0.128975680000000000],EUR[1.225344105000000000],FTT[1.999620000000000000] |
| 02211566 | ETH[0.781126159659050500],ETHW[0.781126159659050500],EUR[1000.000000000000000000],FTT[326.147822800000000000],LOOKS[945.007525000000000000],LRC[1383.006915000000000000],PRISM[17061.979220000000000000],PSY[8797.043985000000000000],SHIB[344079594.000000000000000000],SOL[287.267612400000000000],SOS[285566140.000000000000000000],USD[0.000000000000000],USDD[0.622973032725000000] |
| 02211572 | FTT[0.001937699900389000],USD[-0.000649192011449000],USDT[0.131331038] |
| 02211573 | ASD[0.061587900000000000],ATLAS[185.420260601752740000],POLIS[3.597860000000000000],USD[-0.001394355425895960],USDT[0.000000000170403480] |
| 02211575 | AGLD[11.276932990000000000],AKRO[1.000000000000000000],ALICE[2.055943460000000000],ATLAS[168.214373460000000000],AURY[1.434572120000000000],AXS[0.209560360000000000],BAO[4.000000000000000000],BAT[25.711260020000000000],BIT[0.004676760000000000],CEL[0.050979610000000000],CREAM[0.336200580000000000],DENT[2.000000000000000000],EDEN[0.039113080000000000],ENJ[10.315158990000000000],ETH[0.000654080000000000],IMX[8.072312780000000000],NFT (303501813025065090)[1],NFT (376884092407405861)[1],NFT (389503797733322194)[1],NFT (400357199828201874)[1],NFT (428376897907605974)[1],NFT (526159621379989585)[1],POLIS[3.543950600000000000],RSR[1.000000000000000000],SAND[0.000109520000000000],SOL[0.015891000000000000],USD[97.720459929530872] |
| 02211579 | EUR[0.002379015470996A],USD[0.000000006572157B] |
| 02211580 | ATLAS[3099.380000000000000000],USD[1.258242190000000],USDT[0.000000004581208] |
| 02211581 | USD[398.395988420000000000] |
| 02211582 | BTC[0.002718514268336T] |
| 02211583 | GOG[50.000000000000000000],USD[1.158246570493176T] |
| 02211584 | BTC[0.061665031000000000],USD[131.700700181102352D] |
| 02211585 | USD[-0.031574633552160D],USDT[2.581600019266495A] |
| 02211590 | EUR[0.000000076160000D],LUNA2[0.000247896569800D],LUNA2_LOCKED[0.000578425329600D],LUNC[53.980000000000000000],USD[0.000000282113927A] |
| 02211592 | USD[0.000000438393921D],SOL[0.000000006502017B],USD[0.000000077359686] |
| 02211593 | BTC[0.116941000000000000],FTM[1762.665030000000000000],MANA[667.873080000000000000],RUNE[805.114576000000000000],SOL[12.267670600000000000],USD[395.729680552028522D] |
| 02211595 | FTT[0.000004413445551],LINK[0.009460000000000000],LINKBULL[17434.435449380500800],LUNA2[53.993782910000000000],SPELL[0.000000087968164],USD[0.091857548524981D],USDT[0.041931298028614D],ZECBULL[0.000000005447842D] |
| 02211598 | ETH[0.000000000711200],FTT[25.051494734553986D],OMG[0.000000008783600],SNX[0.000000008854400],SRM[0.013459140000000],SRM_LOCKED[0.092572370000000000],UNI[0.000000005456600D],USD[0.000000012321428D],USDT[1.158090703558306D] |
| 02211601 | BNB[0.000000010000000D],ETH[0.000007280000000D],NFT (377393104153262007)[1],NFT (526529820201047696)[1],NFT (552335820712663621)[1],SOL[0.000000097683304D],TRX[0.000000097277604D],USDT[0.000000036383561D] |
| 02211603 | BTC[0.000000050750000D],ETH[0.000072820000000D],ETHW[0.000728230430179D],USD[-0.000388365137946D],USDT[0.000000003057616D] |
| 02211604 | ETH[0.001097584451880D],ETHW[0.001097584451880D],FTT[29.994300000000000D],USD[8.426122990000000D],USDT[522.048617193088526D] |
| 02211605 | APT[0.000200000000000D],AVAX[0.000000010000000D],BNB[0.000000010000000D],BTC[0.000000042000000D],DOGE[0.000000068547810D],ETH[0.000000005000000D],ETHW[0.000000050000000D],FTT[150.098958929895219D],HT[1.000000000000000D],INDI_IEO_TICKET[1.000000000000000D],LINK[0.062645263992180D],LUNA2_LOCKED[0.000000164162209D],LUNC[0.001532000000000D],MATIC[0.000000010000000D],TRX[-1510745.608460336090483D],USD[22553.349706402808901600000D],USDT[0.000000026944478D],YFI[0.000000050000000D] |
| 02211606 | AKRO[1.000000000000000D],BAO[12.000000000000000D],EUR[0.003917555750261D],KIN[8.000000000000000D] |
| 02211613 | GOG[0.281971700000000D],USD[0.036671982000000D] |
| 02211614 | AUDIO[0.000000000000000D],AXS[0.083303225000000D],BTC[0.001922279000000D],ENJ[2.000000000000000D],ETH[0.011999200000000D],ETHW[0.011999200000000D],FTM[1.000000000000000D],GODS[0.581029967372000D],MANA[8.000000000000000D],SAND[30.687929350637000D],SHIB[1200000.000000000000D],SOL[0.744597704000000D],USD[0.583430700000000D],XRP[7.500000000000000D] |
| 02211615 | POLIS[4.680000000000000D] |
| 02211620 | BTC[0.010694189039790D],CRO[910.000000000000000D],DOGE[622.021577900000000D],FTT[25.000000000000000D],MATIC[210.000000000000000D],SAND[98.000000000000000D],SOL[2.630236819277980D],TRX[103.231759844365420D],USD[26.361000014388128D],USDT[1401.033856672466300D] |
| 02211622 | BTC[0.141200000000000D],FTT[2.261351913259432D],LUNA2[0.000000294922522D],LUNA2_LOCKED[0.000479725460504D],USDT[0.000000083522419D] |
| 02211624 | EUR[-0.327806152017514D],USD[2.386425982051768D],USDT[0.006474191647646D] |
| 02211627 | AVAX[0.000000010000000D],ETH[0.000000013450000D],FTM[0.000000100000000D],USD[0.011300761294425D] |
| 02211628 | BTC[0.000115999228500D],EUR[3.103983743000000D],LINK[0.100000000000000D],LUNA2[3.940655951000000D],LUNA2_LOCKED[9.194863886000000D],LUNC[858086.130000000000000D],MATIC[410.000000000000000D],USDT[0.467678901848680D] |
| 02211630 | BTC[0.000000050000000D],FTT[0.086381030000000D],LUNA2[0.032941725120000D],LUNC[7173.130000000000000D],USDT[0.000646513798200D] |
| 02211631 | AGLD[0.071994000000000D],AURY[0.992780000000000D],BTC[0.000085422000000D],DOGE[0.575540000000000D],ETH[0.041000000000000D],SHIB[96789.000000000000000D],STOR[0.028991000000000D],USD[22.860272306640000D],YFI[0.000083520000000D] |
| 02211635 | ETH[0.204662640000000D],ETHW[0.204662645459504],USD[0.857358186448136D],USDT[702.411117286100257D] |
| 02211637 | BAO[2.000000000000000D],DENT[1.000000000000000D],FRONT[1.000000000000000D],SGD[0.000000001304066],TRX[1.000000000000000D],UBXT[1.000000000000000D],USD[170.201890491322896D],XRP[2451.140202460000000] |
| 02211642 | ATLAS[269.948700000000000D],USD[0.363708080000000D],USDT[0.000001504846561] |
| 02211650 | POLIS[14.399490000000000D],USD[0.000000055670889] |
| 02211655 | FTT[14.000000000000000D],SOL[0.007616690000000D],USD[0.000000036000000] |
| 02211657 | BTC[0.000057500000000D],DYDX[0.083280000000000D],ETH[0.000198750000000D],ETHW[0.000198754588180D],SOL[0.002187840000000D],TRX[0.000080000000000D],USD[-2.547546283863507D],USDT[2.420000000875000D] |
| 02211658 | USD[0.000002442015481],USDT[0.000000005726780T] |
| 02211661 | USD[0.000000088509936],XRP[422.831047460000000D] |
| 02211663 | SUSHI[0.190000000000000D],USD[0.713107590000000D],USDT[0.000000043905750] |
| 02211665 | SHIB[7222129.152497340000000D],SOS[3802486.248175180000000D],TRX[0.000001000000000D],USD[0.000000069368648],USDT[0.000000069501407] |
| 02211668 | POLIS[4.999050000000000D],USD[13.744517178750000D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02211673 | USD[163.4463559468000000] |
| 02211674 | ETH[0.0000000363389966],ETHW[0.0000000363389966],UNI[0.0000009692434390],USD[-0.0000555150409634],XRP[0.0068954300000000] |
| 02211679 | RSR[1.0000000000000000],USDT[0.0000137645095520] |
| 02211682 | BTC[0.0075795700000000],LTC[31.1623256700000000],TRX[0.0000000036578308],USD[0.0000004661168261] |
| 02211683 | LTC[0.0000000046379177] |
| 02211685 | BTC[0.0000000007299108],FTT[25.1000000000000000],USD[0.0000001497200022],USDT[50924.5024250915100176] |
| 02211688 | EUR[0.0000000086336000],USD[0.0000000492204813] |
| 02211690 | AVAX[0.0057565200000000],BTC[0.0480444800000000],CHZ[0.0046473800000000],ENJ[0.0013546000000000],FTT[0.2719467645000000],LINK[0.0357303400000000],MANA[0.0020744400000000],MTA[1166.6995073100000000],USD[0.7178406648722335] |
| 02211696 | TRX[0.0000010000000000],USDT[0.0000000025495715] |
| 02211701 | ALICE[111.0799400000000000],AUDIO[114.9044000000000000],AXS[0.0962800000000000],BAT[6452.1804000000000000],BNB[0.8274020000000000],BTC[0.0010994800000000],COMP[28.0206400400000000],ETH[0.0369632000000000],ETHW[0.0369632000000000],LINK[233.2179400000000000],LTC[9.4865900000000000],MATIC[79.944000 0000000000],SOL[44.8989110000000000],UNI[8.7914400000000000],USD[1293.6128399774000000],XRP[27.7678000000000000] |
| 02211704 | AAVE[1.7952729450000000],ATLAS[2010.0000000000000000],BNB[0.1203505813901400],BRZ[5886.0516145432781600],BTC[2.4758960799394400],ETH[4.9218147168023000],ETHW[4.8973719333098000],FTM[440.7701356934651400],LINK[20.7764119285759200],LUNA2[0.0000000071000000],LUNA2_LOCKED[0.8013691632000000],LUNC[0.0000000029165800],POLIS[69.3971560000000000],SOL[3.6458307376518200],UNI[21.6177390956452800],USD[15419.9389300213513472] |
| 02211706 | AURY[0.0000000724258791],AVAX[0.0015561964484318],EUR[0.0000000004754104],FTT[0.0000000004289610],TRX[0.0000010000000000],USD[0.0000059147946905],USDT[0.0000003733274070] |
| 02211709 | AKRO[1.0000000000000000],ATLAS[0.0000000958089930],BAO[3.0000000000000000],DENT[3.0000000000000000],GBP[0.0000000500367252],HNT[0.0000000085729764],KIN[1.0000000000000000],POLIS[0.0000000043910000],RAY[0.0000000034459475],SOL[-0.0000000003283065],SRM[0.0000000064560000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02211710 | ETH[0.1797935900000000],ETHW[0.1797935900000000],FTM[770.9129800000000000],USD[0.7274719712500000] |
| 02211713 | CQT[204.9590000000000000],USD[1.1541776900000000] |
| 02211717 | FTT[2.3294615300000000],SOL[0.0001323400000000],USD[0.0000031756642625] |
| 02211726 | ETH[0.9840000000000000],ETHW[0.9840000000000000],USDT[3613.9803100000000000] |
| 02211732 | BCH[0.0019457436000000],BTC[0.0000254125337537],CEL[1.0328920000000000],DOGE[82.8258080000000000],EOSBEAR[2140000.0000000000000000],ETH[0.0000000098000000],EUR[8.2050991393005423],FTT[0.1979557900000000],LINK[0.0964698000000000],LTC[0.0099297000000000],SNY[23.0000000000000000],SOL[0.0095326000000000],SUSHI[0.4357800000000000],SXP[0.3555191000000000],TRX[22.1171000000000000],USD[5.6073071627055500],USDT[0.0021054700000000],XRP[0.9663168000000000] |
| 02211733 | CRV[60.9890200000000000],FTT[5.0990820000000000],IND[0.8590600000000000],LOOKS[167.9697600000000000],SAND[34.0000000000000000],SNX[35.1936640000000000],USD[0.0000000070000000] |
| 02211737 | BTC[0.0000001800000000],USD[0.0056224500000000],USDT[0.0000000077259725] |
| 02211738 | NFT (371645109372927292)[1],NFT (517828211192577288)[1],NFT (571607892596764318)[1],POLIS[3.5000000000000000],USD[0.1172035310125000],USDT[0.0670991438407016] |
| 02211740 | USDT[0.0001568458956216] |
| 02211741 | CQT[420.8044194995416620],NFT (291481910573513520)[1],NFT (312314857042338309)[1],NFT (572729208190534841)[1],USD[0.5387407141599360] |
| 02211744 | ETHW[2.1928372300000000],SOL[85.2524918200000000],USD[0.0010797723750000] |
| 02211750 | BTC[0.0242975700000000],ETH[1.2845000200000000],ETHW[1.2845000200000000],EUR[0.0000031704755548],USD[0.3009140360000000] |
| 02211752 | ATLAS[70.0000000000000000],BNB[0.0000001000000000],TRX[0.2140130000000000],USD[1.9632087454468925],USDT[0.4275794753513955] |
| 02211753 | DOGE[0.0482908400000000] |
| 02211755 | FTT[0.0984266000000000],TRX[0.0000010000000000],USDT[0.0000000078000000] |
| 02211756 | ETH[0.0000000042208111],STEP[1531.0009172272500000],USDT[0.0000000148217276] |
| 02211758 | USDT[0.0000000492007082] |
| 02211759 | ETH[0.0000001000000000],USD[0.0000000040711029],USDT[1535.2879792797662367] |
| 02211760 | AUD[0.0000087243307920],ETH[5.8715096150944432],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 02211761 | ATLAS[1590.0000000000000000],POLIS[15.3000000000000000],USD[0.0277630507500000] |
| 02211763 | TRX[0.0000010000000000],USDT[0.0002080405393276] |
| 02211764 | ETH[0.0510000000000000],ETHW[0.0510000000000000],TONCOIN[46.2000000000000000],USD[27.3121122855400000],USDT[0.0000000067807328] |
| 02211766 | SOL[0.0000000747493360],USD[0.0000001088795546],USDT[0.0000005629607] |
| 02211767 | ATLAS[10526.7582827022776700],TRX[0.3569010000000000],USD[0.1532877637500000] |
| 02211768 | ETH[0.0000000043476096],FTT[0.0000000081569301],USD[0.0000085121838748],USDT[0.0033880603780831] |
| 02211770 | GALA[9.8043000000000000],USD[0.0362568811960180] |
| 02211773 | POLIS[16.8000000000000000],USD[0.0207321440375000],USDT[0.0015230000000000] |
| 02211774 | BTC[0.0000000080342040],ETH[0.0000001000000000],USD[0.0786224369995848] |
| 02211776 | USD[0.2260617649724000] |
| 02211783 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],DOT[0.0800000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0652789000000000],MPLX[0.7363230000000000],SOL[0.0018060800000000],SXP[1.0000000000000000],USD[0.0000076116775910] |
| 02211784 | USD[0.0009925158924000] |
| 02211785 | LTC[0.0131934500000000],MATH[0.0715618800000000],SOL[-0.0000000028201180],TRX[0.0000490000000000],USD[20.0000000099732582],USDT[0.0000000792272474] |
| 02211787 | FTT[7.5187737533000000] |
| 02211788 | USD[25.0000000000000000] |
| 02211793 | FTT[0.0000015556151024],SOL[0.0000001000000000],TRX[0.0007780000000000],USD[-0.0001386287871189],USD[50702.0000000000000000],USDT[0.0000000960529185] |
| 02211798 | AVAX[75.2470011514369588],AXS[0.0017967443800000],FTT[0.0985368564345000],USD[1.3894987924417389],USDT[0.0000000192295032] |
| 02211799 | FTT[3391583185188063430],USDT[0.0000621000000000] |
| 02211800 | BOBA[0.0600000000000000],NFT (337894839364259962)[1],NFT (367816905514166255)[1],NFT (383337609441288511)[1],NFT (456859573457943054)[1],NFT (476632785787616006)[1],NFT (513716532379785982)[1],NFT (525725648020641812)[1],NFT (544278087158020897)[1],USD[153.0235815193000000] |
| 02211806 | USD[0.0000000049478506] |
| 02211807 | BTC[0.0120977010000000],USD[4.8564669700000000] |
| 02211808 | TONCOIN[0.0168800000000000],USD[0.0029029703000000],USDT[2494.7300000000530250] |
| 02211810 | BNB[4.9416696500000000],COMP[1.7632649160000000],LUNA23.0923022250000000],LUNA2_LOCKED[2.2153718590000000],LUNC[673355.3200000000000000],SNX[85.2875930000000000],USD[7057.5343828858938097],USDT[0.0000000020154060],XRP[7.8745599300000000],ZRX[427.9186800000000000] |
| 02211814 | CRO[410.0000000000000000],DFL[229.9586000000000000],GALA[430.0000000000000000],XRP[18.8175881500000000] |
| 02211818 | BTC[0.0000000010000000],USD[-3.6741971831881517],USDT[5.7257782260695315] |
| 02211820 | TRX[0.0000010000000000],USD[0.0001662188408291] |
| 02211822 | USD[0.0000000065241344] |
| 02211825 | TRX[0.0000010000000000],USD[0.0643271409375000],XRP[0.8664310000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02211828 | USDT[0.055228383015541] |
| 02211833 | BTC[0.000000040000000],GBP[0.000028575680350],USD[0.5686862010063054],USDT[0.0000000094281845] |
| 02211838 | AAVE[0.050095910112880],AVAX[0.000000005077659?],BRL[150.000000000000000],BRZ[100.000000012815720],BTC[0.006012354690919],CRO[0.000000051080024],DOT[1.022953768234840],DYDX[3.132756200000000],ETH[0.069302207701697?],ETHW[0.028473981447600],FTT[1.000000003951965],LINK[1.503101111858000],LUNA2[0.124096134180000],LUNA2_LOCKED[0.289557646350000],LUNC[10000.003830007340410],MATIC[11.191601154052010],PAXG[0.016372000000000],POLIS[1.425937159526375],SOL[0.155161033940998?],SUSHI[0.000000009878521],TRX[24.000000032120960],USD[102.201555087896755200000000],USDT[0.000000728053365?] |
| 02211840 | ATOM[20.996010000000000],AVAX[0.000000045886952],BTC[0.304416090404137?],DOGE[502.894930000000000],ETH[2.006159160000000],EUR[0.000000012058188?],MATIC[415.848228138724147?],SOL[2.000000000000000],USD[289.410596569646214],USDT[0.000672805336557] |
| 02211853 | TRX[0.002345000000000],USDT[0.039875325000000] |
| 02211855 | BTC[0.003399320000000],LUNA2[0.006185163594000],LUNA2_LOCKED[0.014432048390000],LUNC[21.135772000000000],SAND[6.998600000000000],SHIB[9198160.000000000000000],USD[0.908473411428179?],USTC[0.861800000000000],XRP[1175.711240000000000] |
| 02211856 | USD[209.148472074614594],USDT[205.421798710134675?] |
| 02211858 | BTC[0.007698542383390],USD[0.418956154000000],USDT[0.517178207847555?] |
| 02211860 | AVAX[0.000000010000000],ETH[0.000000005430221?],ETHW[4.093900005430221?],USD[0.000103358854433] |
| 02211861 | DODO[0.000000011223758],FTT[0.000000003110608],LUNA2[3.408059539000000],LUNA2_LOCKED[7.952138925000000],LUNC[732112.140000000000000],POLIS[0.094338000000000],SOL[4.695123514398896],TLM[0.926090000000000],USD[2.176200328245828?],USDT[0.000000209643066?] |
| 02211862 | ETH[0.000000055169095],ETHW[0.000000067452990],SHIB[300000.000000000000000],USD[1.944175629838704?] |
| 02211871 | BTC[0.088519392000000],ETH[1.269388010000000],ETHW[1.269388010000000],USDT[347.511660000000000] |
| 02211871 | FTT[0.002025646239130?],USD[-386.097984596353950?],USDT[446.599079118384610?] |
| 02211872 | EUR[0.001092900000000],USDT[0.000000024133308] |
| 02211873 | ETH[0.500000000000000],LUNA2[7.433985849000000],LUNA2_LOCKED[17.345966980000000],LUNC[1618766.070000000000000],MATIC[2172.000000000000000],USD[4153.506739531962992500000000],USDT[6587.800000015931416?] |
| 02211875 | BTC[0.003623321618413],USD[0.361853041426822?],USDT[0.000000088143539] |
| 02211879 | USD[198.348594492495684?],USDT[0.000000006929824?] |
| 02211881 | BTC[0.000000010000000],USDT[0.000000013145312] |
| 02211887 | BNB[0.017528160000000],BTC[0.000023000000000],DOGE[0.668860000000000],ETH[0.003535900000000],ETHW[0.000130800000000],LTC[0.003100000000000],SUSHI[0.489645000000000],TRX[0.000001000000000],UNI[0.045487500000000],USD[5979.877833144250000],USDT[2.343697447000000],XRP[0.862820000000000] |
| 02211891 | 1INCH[0.000000059024200],AURY[0.000000100000000],RUNE[0.000000010791000],SOL[0.000000013097008],SPELL[0.000000088041725],USD[30.561927899650167?],USDT[0.000000015464851?] |
| 02211892 | ATLAS[929.870800000000000],BTC[0.000000090000000],LUNA2[0.000692530617500],LUNA2_LOCKED[0.001615904774000],LUNC[15.080000000000000],RAY[231.946990000000000],SOL[3.194746500000000],USD[716.144480956665428],XRP[34.167524800000000] |
| 02211893 | TRX[0.000001000000000],USDT[0.000000019709660] |
| 02211894 | USD[0.000317816672932],USDT[0.000000019709660] |
| 02211901 | USDT[0.298998084000000] |
| 02211906 | FTT[0.094932400000000],USD[0.067756196560000],USDT[0.000000004000000] |
| 02211912 | BTC[0.000023060000000],FTT[0.000000006528246],USD[0.003602048195565?],USDT[0.000000040000000] |
| 02211915 | ATLAS[13293.141869500000000],BTC[0.000028100000000],CITY[0.048051660000000],GOG[345.981190000000000],USD[0.000000037905809],USDT[0.000000072558273] |
| 02211920 | BNB[0.000000073500000],BTC[0.000000045306200],ETH[0.000000004530620],SOL[0.000000014517819],USD[0.000000003470572],USDT[0.000000571471051?] |
| 02211921 | BNB[0.000732561831130],FTT[3.499300000000000],USD[0.354636086076370],USDT[0.000000060000000] |
| 02211922 | USDT[0.000000024932900] |
| 02211924 | ETH[24.926524800000000],FTT[0.009966832174189],FXS[0.001728500000000],NEAR[0.004042000000000],TRX[0.000007000000000],USD[0.731136289734610?],USDT[0.699914080984820?] |
| 02211925 | FTT[0.052285498121700?],USDT[0.000000017277330] |
| 02211929 | FTT[51.337170000000000] |
| 02211932 | ATLAS[229.930000000000000],BTC[0.005409070000000],POLIS[14.397120000000000],USD[31.470180623938269?] |
| 02211934 | AAVE[0.029910700000000],AKRO[1.730390000000000],ALICE[0.395611000000000],ALPHA[2.978340000000000],AUDIO[1.995060000000000],BADGER[0.009686500000000],BAL[0.027796000000000],BAND[0.197910000000000],BAR[10.897853000000000],BCH[0.000965610000000],BNT[0.096257000000000],BOBA[0.499715000000000],BTC[0.002293730000000],C98[1.983280000000000],CHR[8.954210000000000],CHZ[29.963900000000000],CLV[0.077147000000000],DODO[0.184933000000000],ETH[0.000992400000000],ETHW[0.000992400000000],FTM[0.982900000000000],FTT[0.086185617000000],LINA[5358.941700000000000],LINK[0.008145000000000],MANA[29.965400000000000],OMG[0.499715000000000],RARE[9897.600000000000000],SOL[0.036390000000000],SRM[0.999620000000000],STMX[19.621900000000000],STOR[0.675338000000000],SUN[0.006635000000000],SXP[0.098005000000000],TLM[4.935780000000000],TOMO[42.880620000000000],USD[0.00000001200925],USDT[0.000000054262192],TRX[956.647551000000000] |
| 02211935 | BTC[0.056882920000000],ETH[0.693638370000000],ETHW[0.693638370000000],FTT[12.684087580000000],SOL[2.860917700000000],USD[1000.635075310874640] |
| 02211943 | BTC[0.037210746110000],ETH[0.718096546480000],ETHW[0.718096546480000],SOL[0.022938430000000],SRM[20.441652400000000],USD[3.366472780000000],USDT[0.542355184576080000] |
| 02211944 | USDT[0.270173132500000] |
| 02211952 | AUDIO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],HXRO[1.000000000000000],SOL[1.039421230000000],TRX[0.000001000000000],USDT[2336.147999404114282] |
| 02211955 | AVAX[0.005732848245640?],BTC[0.000047738959500],MATIC[9.746000000000000],SOL[0.005988000000000],USD[1923.218865369000000] |
| 02211957 | BTC[0.027795371000000],LUNA2[0.000020478114740],LUNA2_LOCKED[0.000047782267740?],LUNC[4.459152600000000],USD[0.224957927000000] |
| 02211959 | USD[0.000000054997090],FTT[0.000000000961388?] |
| 02211960 | AKRO[1.000000000000000],BF_POINT[200.000000000000000],KIN[1.000000000000000],USD[0.000000004021500] |
| 02211966 | ETH[1.575684800000000],LUNA2[2.481870106000000],LUNA2_LOCKED[5.791030247000000],SHIB[32449.294811860000000],USD[0.876246366442476?],USDT[0.000000000002794] |
| 02211968 | ATLAS[4.262000000000000],BTC[0.000000075636000],USD[0.003546173827505?] |
| 02211974 | BNB[0.000000058509700],DFL[0.000000009935304],GOG[0.003634332784726?],TRX[0.000012000000000],TRY[0.081459400000000],USDT[0.000000029405907] |
| 02211976 | AVAX[0.000000009695253],ETH[0.000500000000000],LTC[0.006000000000000],TRX[0.000014000000000],USD[0.000000169479872],USDT[0.000000010610213] |
| 02211980 | USD[0.000000104418493] |
| 02211981 | FTT[27.260854270000000],USD[0.000000200135124?] |
| 02211983 | BAQ[6.000000000000000],DENT[1.000000000000000],ETH[0.039573500000000],ETHW[0.030080660000000],MATIC[16.907469730000000],SOL[1.377775900000000],TRX[1.000000000000000],TULIP[0.000039370000000],USD[0.000037853419358] |
| 02211984 | FTT[8.698727000000000],GENE[11.298389100000000],HMT[10.000000000000000],LINK[0.099981000000000],USD[0.000000015183795?],USDT[2.479246457136424] |
| 02211985 | EUR[0.340456093470144?],LUNA2[1.182079271000000],LUNA2_LOCKED[2.758184966000000],LUNC[257400.250000000000000],USD[78.361068376524171?] |
| 02211986 | CHZ[1199.760410000000000],ETH[0.000000010000000],SOL[0.039995000000000],TRX[0.000001000000000],USD[1.303153057335143?],USDT[23.958022586593750?],XRP[0.031799710000000] |
| 02211991 | BTC[0.000735000000000],DOGE[15.000000000000000],FTT[1.700000000000000],USD[0.136634164728625?] |
| 02211993 | ATLAS[4530.000000000000000],FTM[142.000000000000000],FTT[0.069981728250168?],MBS[430.000000000000000],STARS[0.000000030177143?],TONCOIN[129.600000000000000],TRX[0.000060000000000],USD[250.485226725000000],USDT[734.845937407500000] |
| 02211997 | DOGE[0.000000018195971?],SHIB[0.000000000201878?],USD[0.000019390378884],USDT[0.000000782875204?] |
| 02212002 | TRX[0.000001000000000],USD[0.596815951059860?],USDT[0.000000095791752?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02212008 | BAO[1.00000000000000000],BTC[0.0178000079994426],ETH[0.306970895123826],ETHW[0.306970895123826],FTT[5.00294613897305000],LUNA2[0.175782548400000000],LUNA2_LOCKED[0.401592796000000],LUNC[38277.0200000000000000],SAND[72.986546100000000000],SOL[2.112802030000000000],TRX[0.000010000000000],USD[1009.9538297590150709],USDT[9.07133567724168886] |
| 02212009 | BTC[0.05498955000000000],ETH[0.99481095000000000],ETHW[0.99481095000000000],SOL[9.99810000000000000],USD[1.24951852000000000] |
| 02212018 | FTT[8.82893228000000000],USD[0.01000008876969084] |
| 02212020 | ATLAS[0.73318760000000000],TRX[0.00005500000000000],USD[0.00781585975250000] |
| 02212027 | BNB[0.00000079006100],BRZ[0.00000004310734.00],BTC[0.00000000541295.00],DFL[0.00000000325708.68],EUR[0.00000000868800],FTT[2.404865050000000],LRC[178.903348128179000],MANA[47.000000000000038907912],SOL[8.459193823785125.4],USDB[6.554898618004960690],USDT[0.00000001571322.93],XRP[145.241067081928921000] |
| 02212030 | ATLAS[4330.00000000000000],POLIS[62.695460000000000],USD[0.846479777600000],USDT[0.0027000000000000] |
| 02212034 | EUR[0.00250052421684906],USD[0.000000020396390.2],USDT[0.0005465310972130] |
| 02212035 | USD[0.00445080960000000],USDT[0.00000000500000000] |
| 02212037 | BTC[0.00000003011500.00],ETH[0.00000010000000.00],USD[0.6756064844630100],USDT[0.00000003246900000] |
| 02212040 | DENT[300.00000000000000000],KSHIB[40.000000000000000],SHIB[292140.6.556458390000000],USD[3.222290593560000],USDT[0.00361038766081218] |
| 02212042 | ATLAS[0.00000001196914.5],DOT[0.00000001587000],EUR[0.00000000391404],POLIS[6097.88936995813217.56],USD[0.000000010414406] |
| 02212048 | APE[0.09180000000000000],BNB[0.02517293000000000],ETH[1.24100000010427941],LTC[2.225868200000000000],LUNA2[0.00023099661840000],LUNA2_LOCKED[0.0005389921097000],LUNC[50.300000000000000],SOL[0.00000002000000000],TRX[0.00077700000000000],USD[0.101862035550000000],USDT[3.497606195850000000] |
| 02212049 | BTC[0.02097895000000000],ETH[1.27458922000000000],FTT[1.27459220000000000] |
| 02212055 | USD[0.15516614750000000],USDT[0.000000008711324.0] |
| 02212058 | AVAX[0.00000000847051178],ETH[0.00000001000000000],ETHW[0.01652565365066699],USD[0.00000005000000000],USDT[0.0026967550000000] |
| 02212061 | BTC[0.00000007000000000],USD[0.00000000868047.04],USDT[0.000000009775237] |
| 02212070 | ETHW[3.595639640000000],LUNA2[1.617856045000000],LUNA2_LOCKED[3.774997438000000000],LUNC[352291.560000000000000],USD[0.0414135042232.00] |
| 02212072 | ADABULL[81.335163680000000],ALGOBULL[35758614.60000000000],ATOMBULL[441033.490060000000],BTC[0.00040790000000],BULL[2.308812652000000],DOGEBULL[500.60000000000000],EOSBULL[1447000.000000000000000],ETH[0.00280623000000000],ETHBULL[38.773624482000000],ETHW[0.0180623000000000],LINKBULL[3407.06176500000000],LTCBULL[21651.88536000000000],LUNA2[18.387989190000000],LUNA2_LOCKED[42.90530811000000000],LUNC[4004023.360000000000],MATICBULL[30035.164917000000000],USD[1.952341866444780900],USDT[3.377458425962935.4],VETBULL[143897.169185000000000],XRPBULL[32249.7429100000000000000] |
| 02212073 | APE[0.09764000000000000],ATLAS[2.273627005632000],USD[0.00000000455521.38],USDT[0.00000000418135.52] |
| 02212076 | ETH[0.00000010000000.00],LTC[0.00000000494331153],USD[0.00000005445765455],USDT[0.00000000019211936] |
| 02212077 | BTC[0.01777443410795000],LTC[0.02996770000000000],USD[0.00009253340938.45],USDT[2532.039797625968674] |
| 02212078 | EUR[0.00000009609578.6],FTT[0.00000000268877.21],USD[0.014935695307193.3],USDT[0.00000000687418.73] |
| 02212081 | ATLAS[8046.26087326000000],AURY[26.99502390000000000],FTT[2.528796762800000000],TRX[0.00620500000000000],USD[2.49860699000000000],USDT[0.0046571857262707] |
| 02212083 | FTT[0.022750479553.7608],SAND[1.999600000000000],SPELL[99.840000000000000],USD[4.361901813262376.4],USDT[0.000000012772050] |
| 02212089 | ATLAS[1658.98800000000000],USD[0.2718798260000000],USDT[0.00000000658052.06] |
| 02212091 | XRP[859.54805000000000] |
| 02212093 | NFT [311697028995929399][1],NFT [568227068523207963][1],USDT[1.77093303000000000] |
| 02212094 | BTC[0.00360000000000000],TRX[0.00000010000000.00],USD[0.404173218000000000] |
| 02212095 | ETHW[0.001763500000000],NFT [436064907521317853][1],NFT [496061255534078919][1],NFT [514751240880016773][1],NFT [549629247442498796][1],NFT [564464467753421524][1],USD[0.00399286890000000],USDT[0.0336428505000000] |
| 02212097 | BTC[0.00001627616319261],ETH[0.000000010000000],USD[1.475098679446324.8],USDT[0.015523943159058] |
| 02212098 | FTT[1.44782860000000000],USD[0.94105961959616567] |
| 02212100 | BTC[0.0306279000000000],DOT[13.860075870000000],ETH[0.199962000000000],ETHW[0.199962000000000],IMX[19.99620000000000000],LRC[44.991450000000000000],SOL[1.259760600000000],TRX[0.0000010000000000],USD[60.759345290550091.0],USDT[0.00182800000000000] |
| 02212103 | USD[25.00000000000000000] |
| 02212105 | ATLAS[3509.33310000000000],BTC[0.0164089000000000],MANA[37.99278000000000000],USD[0.2621704726927840] |
| 02212111 | ATLAS[1870.00000000000000],USD[0.52391140653750000] |
| 02212116 | DOGE[0.6569559500000000],MATIC[0.12012330000000000],SOL[0.00000006748131],USD[6.001012127199627.4] |
| 02212123 | BTC[0.00001365000000000],TRX[0.00000010000000.00],USD[0.000132450212811] |
| 02212129 | TRX[0.00000100000000.00],USD[0.00000000629034],USDT[0.00000103008209] |
| 02212130 | BTC[0.00000004497811.1],BULL[0.000000087112773],ETH[0.000028096134350.8],ETHBULL[0.000300000946198.0],ETHW[0.000028096134350.8],SOL[0.00000003924000000],USD[2489.8520177310327186],USDT[0.0017888570000000] |
| 02212132 | AURY[10.80453177000000000],GOG[197.769405606026540.72],USD[0.00000000015574304] |
| 02212134 | EUR[6.09495514981350000],TRX[0.00077800000000000],USD[0.11796488016990.0],USDT[0.000000019105189] |
| 02212138 | NFT [335778716084195965][1],NFT [412055159448126065][1],USD[0.00000008281030054] |
| 02212140 | BAL[0.00748150000000000],BTC[0.000000007066409.2],ETH[0.000000014187961],GODS[0.065610000000000],IMX[0.096998000000000],LUNC[0.000000018273451],SKL[0.0076300000000000],USD[0.0474706545601519],USDT[0.000000091330074] |
| 02212141 | BTC[0.00000009676025.96],BUSD[13.0000000000000000],COMP[0.000000020000000],FTT[0.00767676982333256],LUNA[0.0000002297654.1],LUNA2_LOCKED[0.00000035445263],LUNC[0.004996900000000],USD[1.2570069661979795],USDT[0.0000003500000000],XRP[0.4274200000000000] |
| 02212142 | EMB[9.71120000000000000],STEP[0.05888400000000000],USD[0.0738748412472162],USDT[0.00000000582497870] |
| 02212143 | USD[80.0308847452028506000000000] |
| 02212144 | ANC[0.43741000000000000],APT[0.000547970000000],BNB[0.00756207000000000],CEL[0.090955630000000],TRX[0.000778000000000],USD[0.081657075175175787],USDT[0.0000000767744057],VGX[0.13067830000000000] |
| 02212151 | ATLAS[9.988000000000000],AVAX[0.00000000228695392],BNB[0.00000010000000],FTT[3330792695471381143][1],NFT [416545115258579964][1],NFT [455817360659504889][1],SOL[0.00000000899200000],USD[-0.000000022837811],USDT[0.000000096657992] |
| 02212154 | ATLAS[0.00000000466085.4],AVAX[0.00000000044049125],EUR[0.000000008927201.0],FTM[0.0000002640708],POLIS[0.000000008000000],USD[0.0000036570821868] |
| 02212160 | BTC[0.0002240405000000],CRV[0.49000000000000000],USD[0.00332780023750000],USDT[0.0000000658549680] |
| 02212165 | LUNA2[14.716216730000000],LUNA2_LOCKED[34.337839040000000000],LUNC[0.00008000000000000],USD[613.307996428659796400000000] |
| 02212167 | BNB[0.0461315000000000],USD[0.0077907077000000],USDT[0.2568880015000000] |
| 02212172 | EUR[0.00000008848002],USD[66.411717781001890],USDT[0.00000000388979584] |
| 02212173 | DENT[1.00000000000000000],EUR[0.00000002720286] |
| 02212179 | ALICE[0.099943000000000],TRX[0.000040000000000],USD[0.0406101214929578],USDT[0.0010564435952589] |
| 02212181 | TRX[0.00000400000000000] |
| 02212184 | BRZ[0.00376370000000000],BTC[0.00000020000000],FTT[0.00000000980416683],NFT [311067054143094328][1],NFT [347873823258080288][1],NFT [499044934804304421][1],USD[0.0000000510142488] |
| 02212187 | USD[0.0002558651000000],USDT[0.03000000000000000] |
| 02212192 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.0046059900000000],EUR[0.0037793930684311],FTT[2.244293610000000],KIN[2.00000000000000000],RAY[13.15329109000000000],RSR[1.0000000000000000],SOL[0.839490470000000],SRM[51.673640840000000000],SXP[1.026059570000000],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[0.00000070443628240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02212197 | DYDX[850.390258492451585],ETH[0.000000010000000],FTT[160.367624568215100],LINK[17.140622780000000],MATIC[0.000000001041856],USD[1.093949647462427],WRX[5453.949514274943697],XRP[0.000000000386710] |
| 02212200 | FTT[0.000000035180000],USDT[0.000000049000000] |
| 02212203 | BTC[0.000005795000000],FTT[26.510025000000000],LUNA2[0.001970645200000],LUNA2_LOCKED[0.004598172179000],LUNC[429.112145550000000],MATIC[9.828000000000000],TRX[0.001403000000000],USD[0.200680461600000],USDT[0.000000049493290] |
| 02212204 | TRX[0.000001000000000],USD[1.045807665350724],USDT[0.006039301147091],XRP[0.016283700000000] |
| 02212208 | AVAX[79.685500000000000],BRL[17312.190000000000000],BTC[0.031300000000000],BUSD[5553.000000000000000],CRO[479.904000000000000],DOT[29.594215000000000],ETH[0.000000010000000],FTT[20.095200000000000],LINK[7.692367400000000],LUNA2[0.002462675284000],LUNA2_LOCKED[0.005746242330000],LUNC[536.252728000000000],MATIC[80.987800015200000],SAND[88.966200000000000],SOL[46.164062940000000],USD[100.622057634325496] |
| 02212210 | LTC[0.003940000000000],USD[0.945368972615000],USDT[0.003887872000000] |
| 02212221 | USD[0.113994835000000],USDT[0.131246711751513],VETBULL[197070.272941808417495] |
| 02212223 | BTC[0.000000072187645],ETH[0.000000010000000],USD[-0.051082793504145],USDT[0.058621270538945] |
| 02212224 | ATLAS[1869.065200000000000],TRX[0.000005790000000],USD[0.191036963735000],USDT[0.000000033587092] |
| 02212225 | BTC[0.000000093625628],USD[0.000000006910338] |
| 02212228 | BTC[0.012086540000000],CRO[69.986000000000000],ETH[0.443889800000000],ETHW[0.443889800000000],LUNA2[0.005595810341000],LUNA2_LOCKED[0.013056890800000],SAND[19.996000000000000],SOL[3.977659890000000],USD[0.102103580000000],USTC[0.792114000000000] |
| 02212230 | SOL[1.000000000000000],USD[4.996673570000000] |
| 02212233 | AKRO[1.000000000000000],USD[0.058781550000000],USD[0.020000000002657] |
| 02212234 | BAO[1.000000000000000],USD[0.004820432983621b] |
| 02212237 | AKRO[14.000000000000000],AUDIO[1.000000000000000],BAO[43.000000000000000],CHZ[1.000000000000000],DENT[21.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],KIN[62.000000000000000],MATH[1.000000000000000],MATIC[230.953800000000000],RSR[4.000000000000000],SXP[1.000000000000000],TRX[0.000000000001,LINK[160.039786394000000000000000000 |
| 02212244 | BTC[0.079219160000000],USD[168.039786394000000000000000] |
| 02212245 | AAVE[0.000000007326969b],ATLAS[0.000000026673149],AVAX[0.000000000000000],BCH[0.000000085892778],CHB[0.000000018362500],DENT[0.000000023536260],ETH[0.000000066069711],FTM[0.000000084471711],GALA[0.000000009891357],LEO[0.000000033926844],LUNA2[0.000013600440900],LUNA2_LOCKED[0.000317343623100],LUNC[2.961524660127955|0],MATIC[0.000000021373882],SAND[0.000000055496910],SLP[0.000000030966856],SOL[0.000000009785048],TONCOIN[0.000000016259905048],USDT[0.000000007389312],XRP[0.000000076065329] |
| 02212246 | BTC[0.001730397936000] |
| 02212247 | USD[0.008293627500000] |
| 02212248 | BTC[0.042127098056237000],ETH[0.000083690000000],TRX[0.081577000000000],USD[0.082035750426810],USDT[44090.523063354678500080],XRP[0.968556712953613?] |
| 02212250 | SOL[0.004025120000000],USDT[0.513756552500000],XRP[0.000000009000000000] |
| 02212252 | BTC[0.008198360000000],ETH[0.109978000000000],ETHW[0.109978000000000],GOG[128.000000000000000],RAY[43.262939350000000],USD[16.571372103476576060] |
| 02212256 | ATLAS[4060.000000000000000],BNB[0.00900000000000000],FTT[27.020000000000000],POLIS[37.80000000000000000],USD[0.397000000000000] |
| 02212257 | ATLAS[10000.000000000000000],CONV[0.000000003094293?],ETH[0.004881172093341],ETHW[0.004881172093341],EUR[0.565583860000000],LUNA2[0.088637214170000],LUNA2_LOCKED[0.206820166400000],LUNC[19300.940000000000000],USD[0.984592745964291],USDT[0.000000089912198],XRPBULL[35000.000000000000000] |
| 02212259 | BTC[0.00070000000000000],USD[0.194905330000000] |
| 02212262 | AKRO[43.801402200000000],BAO[3.000000000000000],BLT[0.000097270000000],DENT[1.000000000000000],ETH[0.003257017260931],GBP[0.000000005211657],KIN[7.000000000000000],POLIS[0.001765900000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.013133216975545] |
| 02212266 | ETH[0.000589790000000],TRX[0.000024000000000],USD[1845.923389325000000],USDT[0.000000058224179] |
| 02212266 | AKRO[10.000000000000000],BAO[31.000000000000000],BTC[0.014864410000000],DENT[4.000000000000000],DOT[4.788072660000000],ETH[0.339362570000000],ETHW[0.256196350000000],EUR[4566.250320568465008],FTM[502.481303092958400],FTT[41.927815600422334667],GMT[9.861822693780000],GST[10225.641436249400000],HOL\Y[8.673424040000000],KIN[20.000000000000000],KNC[302.090005436441036],MANA[302.280502372462686],PSG[1.165241710000000],RAY[34.557534890000000],RSR[4.000000000000000],SECO[11.698271410000000],SOL[2.803970923591471],SPELL[81731.465810310000000],TOMO[1.0124950800000000],TRU[2.000000000000000],TRX[9.000000000000000],UBXT[5.000000000000000] |
| 02212267 | CHF[94.000000000000000] |
| 02212269 | CONV[2369.549700000000000],TRX[0.000001000000000],USD[0.155421220000000],USDT[0.000000026299258] |
| 02212271 | ATLAS[5499.501896000000000],CRO[609.884100000000000],FTT[3.799278000000000],USD[0.011023292212500] |
| 02212272 | TRX[0.000001000000000],USD[0.006933616250000],USDT[0.000000001063240] |
| 02212277 | BRZ[0.000000019640524],BTC[0.000000010000000],ETH[0.000000010591754],DOT[3.085981427125790],ETH[0.000000010000000],EUR[0.000000136347629],SOL[0.000000004325431],TRX[340.202922188715950,TRYB[0.000000025297788],USD[99.905070996440995],USDT[0.106931784415080000],USTC[0.134870000000000000] |
| 02212282 | TRX[0.00000100000000000] |
| 02212285 | ABNB[2.000152982400],APT[30.775274400000000],AUDIO[63.977257000000000],AVAX[3.184177602788133],BTC[0.004241764120000],DOT[21.334780032430840],ETH[0.567552278607400],ETHW[0.269397455199780],FTT[29.992462700000000],HT[10.972617258914660],LOOKS[191.567125100743500],NFLX[0.808657452254150],NVDA[1.999639000000000],SGQ[2.499548750000000],STG[139.980145000000000],TRX[0.000780000000000],USDT[0.908820390000000],USDT[13.58455303781775430],USD[670.000000000000000],POLIS[8.898880000000000] |
| 02212286 | BTC[0.108834270000000],USD[2.620369700650000] |
| 02212287 | LUNA2[0.028955902380000],LUNA2_LOCKED[0.067563772210000],LUNC[6305.208706000000000],SHIB[98680.000000000000000],SOS[900000.000000000000000],USD[0.006123897549109],USDT[0.000000071422283] |
| 02212290 | USD[0.00000009200000000] |
| 02212293 | DA[0.004405718700500],DOGE[0.000000001420000],ETH[0.000000014478354],ETHW[0.000000156069066],FTT[0.000000010000000],LINK[0.000000097175400],SOL[0.00000039525600],USD[406.930733601596482600],USDT[2.206055020347335 0],XRP[0.000000064371200] |
| 02212294 | ATLAS[6079.654000000000000],AURY[46.000000000000000],IMX[83.400000000000000],USD[0.376281082250000],ZRX[250.949800000000000] |
| 02212295 | ETH[0.014000000000000],ETHW[0.014000000000000],SNX[13.200000000000000],USDT[1.373693445000000] |
| 02212304 | LUNA2[0.005870318806000],LUNA2_LOCKED[0.013697410550000],USD[1.034582093774305],USDT[0.004500000000000],USTC[0.830972000000000] |
| 02212307 | DOGE[3383.000000000000000],FTT[60.000000000000000],USD[-0.060168926013955?],USDT[556.570000003576000] |
| 02212319 | USD[0.00000001212000000] |
| 02212321 | USD[0.000000031831954],USDT[0.000000281515560] |
| 02212322 | AVAX[0.005212571080765],BTC[0.062500000000000],ENS[0.004786900000000],SOL[0.009952500000000],USD[0.008789736600000],USDC[1383.400000000000000],USDT[0.007335006875000] |
| 02212327 | GALA[540.000000000000000],USD[0.339139860910000] |
| 02212330 | ATLAS[5010.000000000000000],USD[0.732373003700000],USDT[0.000000050776759] |
| 02212332 | AURY[3.000000000000000],AXS[1.300000000000000],POLIS[21.800000000000000],SOL[0.870000000000000],TRX[0.000001000000000],USD[244.322313715675000],USDT[0.000000098256217] |
| 02212334 | BCH[0.275000000000000],BNB[2.271426416502000],BTC[0.030835830000000],DOT[21.472870800000000],ETH[0.326858010000000],ETHW[0.326858010000000],FTM[14.916710000000000],GRT[465.690293462420000],LTC[1.096451994711580),MATIC[77.301500000000000],RUNE[24.550913274503670],SOL[1.545557750000000],USD[1753.992513000000000000],TRX[0.000000001,NFT[280],USD[1,NFT[41973418689684428]1,NFT[516825048790972570](1],SOL[0.000000029790000],USD[0.476606028572600],USDT[0.000003327160023] |
| 02212337 | TRX[0.000068000000000],USD[2.533820722620000],USDT[4.5500490000000000] |
| 02212338 | BNB[0.000000080280191],BUSD[326.173605090000000],TRX[0.000012000000000],USD[0.000000058181066],USDT[0.000000120115624] |
| 02212345 | ALTBEAR[891.440000000000000],ALTBULL[1.076000000000000],BULL[0.006970000000000],DOGEBULL[0.000943000000000],USD[0.000000117529974],USDT[0.000000010351827],XRPBULL[710.000000000000000] |
| 02212346 | 1INCH[0.000000002840200],AAPL[0.000000076981457],NFLX[0.000000019980142],SLV[0.000000033996449],TRX[0.000001000000000],USD[18.654501051236756),USDT[0.006048995773705] |
| 02212353 | BNB[0.000000013971200],BTC[0.000000006000000],CHZ[9.870800000000000],DOGE[0.905000000000000],LINK[0.099373000000000],SOL[0.009891502658821],TRX[535.000000000000000],USD[0.073125909437500],USDT[0.000000029639680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02212354 | STEP[325.773400000000000] |
| 02212357 | USD[5.065125000000000] |
| 02212358 | BNB[0.000000008035270],BTC[0.000000009200000],USD[2.094705666104192 7],USDT[0.000000048368187] |
| 02212362 | AVAX[0.004464356170142 0],FTT[0.000000026960864],USD[0.0249972282505000],USDT[0.000000003000000] |
| 02212369 | CRO[909.392418428932492 5],FTT[12.000000041895000],USDT[0.000000072729223] |
| 02212371 | EUR[0.000345247280671 3],KIN[1.000000000000000] |
| 02212373 | ATLAS[6546.548000000000000],USD[0.803660368441 9680] |
| 02212375 | USD[0.000000018239330 00] |
| 02212376 | FTT[0.099940000000000],USD[0.000905991100000 0],USDT[13.448540320000000] |
| 02212389 | FTT[0.087221578033183 3],POLIS[19.696257000000000],USD[96.649516156097532 3],USDT[0.000000054168630] |
| 02212397 | BTC[0.004512550000000 0],ETH[0.024491900000000],ETHW[0.024491900000000 0],SHIB[203790.503362540000000],USD[0.000209424730729] |
| 02212401 | TRX[0.514419000000000],USDT[1.008649710792760 0],USDT[0.000002835216751 5] |
| 02212406 | EUR[0.267246720000000],FTT[0.246003722210117 1],NFT [4348124992019757053][1],NFT [4787028233960645501[1],SRM[0.336842480000000 0],SRM_LOCKED[5.612976490000000000],USD[159.686735040000000] |
| 02212409 | USD[0.027310658954876 9],USDT[0.000000024348812],WRX[0.99660000000000 00] |
| 02212412 | BNB[0.000000026079500],USD[3.522533996877721 1],USDT[0.000000031606929] |
| 02212413 | USD[138.464017948250000 0],XRP[0.730742000000000] |
| 02212414 | GBP[0.000000007287149] |
| 02212415 | FTT[0.000001390267956],LUNA2[0.000000016793408 2],LUNA2_LOCKED[0.000000391846192],NFT [4987300750527438861[1],USD[1260.395926222629 6756],USDT[0.000000051529597] |
| 02212417 | TRX[0.000001000000000],USD[-0.001286246171682 2],USDT[0.061079934032349 4] |
| 02212427 | ALICE[8.00000000000000 00],ATLAS[400.0000000000000000],BOBA[15.0000000000000000],BTC[0.0100000000000000000],DOGE[500.0000000000000000],EN J[225.990785000000000000],EUR[225.9907850000000000],GALA[380.000000000000000000],HUM[500.00000000000000000],LOOKS[10.0000000000000000],LRC[75.0000000000000000],LTC[1.000000000000000000],MANA[224.000000000000000000],MATIC[40.000000000000000000],SAND[254.998100000000000000],SHIB[2019996 2.00000000000000000000],SOL[1.5000000000000000000],USD[2.565804742498125 0] |
| 02212428 | BNB[7.000000000000000],CRO[0.000000023886000],CRV[50.999224000000000],ETH[0.507000000000000],ETHW[0.507000000000000],FTT[30.995050400000000],LRC[250.990300000000000],LUNA2[1.148538436000000],LUNA2_LOCKED[2.679923018000000],LUNC[250096.662603900000000],NFT [314066785604905970][1],NFT [3468036873139231871],TRX[0.000010000000000],USD[0.0326569438400000],USDT[0.000000023585413] |
| 02212431 | ETH[0.000000009524810 0],TRX[0.000032016120238 9],USDT[0.000000015574563] |
| 02212435 | USD[10.797803490000000 0] |
| 02212436 | USDT[0.000000006490000 00] |
| 02212437 | EUR[0.000000010000000 0],USD[5.763022862407146 8] |
| 02212442 | ETH[0.000000032369434],ETHW[0.000000031836234],GALA[49.701662144098 4234],LUNA2_LOCKED[141.668789300000000000],LUNC[1.000000000000000],SHIB[4230422.332037800000000000],USD[0.000000617099146],USDT[0.000000008449464 3] |
| 02212444 | USD[7.308808628924722 0] |
| 02212445 | BULL[0.506807062000000 0],USDT[928.871002411727449 7] |
| 02212447 | EUR[0.000000012183586] |
| 02212450 | TRX[0.000002000000000],USD[48.748789020081201 5000000000000],USDT[0.000000005716 7936] |
| 02212458 | BTC[0.416636797197930 0],DOGE[178702.604146575912 7700],ETH[0.758611144245700],ETHW[0.754906538903 5013],USD[41.440513190000000],XRP[3840.267147655630 6400] |
| 02212459 | USD[2.126065633463141 8] |
| 02212464 | BNB[0.003392800000000 0],BTC[0.000912972000000],STG[3.99981000000000 00],USD[0.071494095400000] |
| 02212468 | ETHW[0.000000007197812],USD[0.000011027977467 8],USDT[506.729838837987 6697] |
| 02212473 | BTC[0.000000015476596],USD[0.000008306582516],USD[0.000010172047973] |
| 02212474 | BOBA[3969.403637000000000000],OMG[765.938345000000000000],SOL[60.935776900000000000],TRX[0.00001000000000000],USD[3.053324452600000],USDT[5.763439895244512 7],XRP[11178.696890000000000000] |
| 02212476 | BNB[0.000000001658300],TRX[0.000000006320000 0],USD[0.000000109215358],USDT[0.000002773106926] |
| 02212479 | BTC[0.000092517061000 0],DOGE[715.856800000000000000],ETH[0.000980000000000 0],ETHW[0.000990000000000],SAND[40.991800000000000000],SOL[1.99960000000000 00],USD[1093.872607560000000000],XRP[0.1600000000000000 00] |
| 02212481 | BTC[0.038093438869061 6],ETH[0.150797179400000],FTT[2.228113115520000],MATIC[33.937756030000000000],USD[0.000000008013671 5] |
| 02212483 | BTC[0.000082600000000],ETH[0.001209000000000 0],ETHW[1.811209000000000],FTM[1.148184600000000 0],GALA[3.221957820000000000],GODS[0.058816730000000],SOL[0.00440058000000000 0],TRX[82.000000000000000000],USDC[34283.223697520000000000] |
| 02212486 | TRX[0.000035000000000],USD[-0.023664620826148 2],USDT[0.026381520000000] |
| 02212489 | LUNA2[0.000000038648366 6],LUNA2_LOCKED[0.000000906846188],LUNC[0.008462900000000 0],USD[35.862211650771553 50],USDT[0.000000051067548] |
| 02212492 | BTC[0.002178022858441 1],EUR[0.00000000316207 9],STEP[0.000000088599330],USD[0.00000079284320 0] |
| 02212494 | AKRO[2.000000000000000],ATLAS[1945.489045380000000000],BAO[65566.610838340000000000],CRO[158.183910360000000000],DENT[7533.723348580000000000],KIN[5.00000000000000000],RSR[1.000000000000000],SHIB[12723540.935468280000000000],SOL[0.378138290000000000],SPELL[3995.609453220000000000],TRX[3.000000000000000000],USD[36.416553921608428],USDT[54.004651430000000],XRP[45.2348952700000000000] |
| 02212498 | TRX[0.002331000000000],USDT[0.072474058500000 00] |
| 02212500 | AVAX[0.037984000000000 0],BTC[0.000045113820000],CEL[0.04520000150691 54],ETH[0.006676100000000],ETHW[0.006676155606406],FTM[2.0000000000000000],FTT[0.008271995000000],MATIC[0.000000004424370 0],SOL[0.009995000000000],TRX[0.454720000000000 0],USDT[0.006974013550940 0] |
| 02212502 | BTC[0.265159093000000 0],ETH[1.523901390000000],ETHW[1.523901390000000 0],FTT[18.61877349000000 0000],LINK[66.968900000000000000],SOL[47.637583200000000000],SRM[65.981960000000000000],USD[1.918450290724177 6] |
| 02212512 | USD[0.171623424679610 1] |
| 02212518 | BNB[0.016901693000000 0],ETH[1.503289940000000],ETHW[1.50328994000000 00] |
| 02212519 | ALGO[0.574397030000000 0],ASD[0.000142190000000 0],AVAX[0.000000580000000],BAO[6.0000000000000000],BIT[0.00018973553607 4],BNB[0.0000000775700 80],CEL[0.000010580000000 068],CRO[0.000120200000000 0],ETHW[0.0017159200000000 00],FTM[0.00036580000000000 00],FTT[0.000004500000000 0],KIN[3.000000000000000 0],LTC[0.00000000000000000 00100000000000],MATIC[0.000000075045648],NEAR[0.000003756770570 0],NFT [4252922936260441688][1],NFT [5493616549811794321[1],SOL[0.000000362322867 0],USD[0.0000001316060 62],USDT[0.000000045371395],WFLOW[0.00000006200000 00],WRX[0.000044070000000 0] |
| 02212521 | TRX[0.000010000000000],USD[-72.089061178898344 7],USDT[102.951952838934 0646] |
| 02212522 | FTT[28.001805781669307 6],LUNA2[0.000006199710435 0],LUNA2_LOCKED[0.000014465991020 0],LUNC[1.350000000000000],TRX[0.000040000000000],USDC[21.2419456200000000 00],USDT[0.104778104241300 0] |
| 02212526 | ETH[2.000000000000000],FTT[0.000000014820000 0],USD[0.000000017014549 8],USDC[7552.829726760000000000],USDT[2537.734422988589 8807] |
| 02212527 | BTC[0.000000002799760],LTC[0.000000095006660],SHIB[0.000000034617344],TRX[0.000563000000000],USD[0.000145120643051 7],USDT[0.000000027142620] |
| 02212529 | BNB[3.000000000000000],CRO[2070.000000000000000000],FTT[125.099424568750498 4],USD[1.2897854078212500 0],USDT[0.000000003310000 0] |
| 02212533 | APT[0.095421366683477 4],BNB[0.000000005560000],ETH[0.036280370000000 0],LUNA2[0.079871466540000 0],LUNA2_LOCKED[0.186366755300000000],USD[0.0000040918658606],USDT[0.000000387528894 5] |
| 02212534 | USD[0.000000030565016],USDT[0.000000019356828] |
| 02212536 | BTC[0.000000002540000 0],USD[0.613409381250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02212537 | BTC[0.000000004601740000],DOGE[10019.964200004209231 6],LUNA2[1.762718755000000001],LUNA2_LOCKED[4.113010428000000000],LUNC[383835.720045000000000000],MANA[975.265663406575490],SHIB[1000000.000000000000000000],USD[0.193191647435762 0],USDT[0.153157171864335 6] |
| 02212549 | ATLAS[84509.360435000000000000],BAT[0.220000000000000],BOBA[149.172041690000000],BTC[0.000627915400000],CHZ[892.000000000000000],CVC[0.150000000000000],DYDX[24.895174000000000],ENJ[1184.774850000000000],ETH[0.000000005100000],ETHW[1.838869675100000],FTM[808.705857200000000],FTT[7.998480000000000],GALA[9412.945055000000000],GRT[309.000000000000000],MKR[491.706361260000000],LTC[0.004400000000000],LUNA2[0.050940889920000],LUNA2_LOCKED[0.118862076500000],LUNC[11092.486030024000000],MATIC[9.718021000000000],MNGO[984.817543000000000],RAY[33.743733800000000],SAND[301.443972800000000],SHIB[5994205.000000000000000],SOL[1.000000009000000],STORJ[0.050000000000000],USD[0.002817566550900 0],USDT[0.00000000064915000] |
| 02212552 | EUR[0.000000422924466],KIN2[0.000000000000000] |
| 02212557 | BNB[0.370864700000000],BTC[0.036595516000000000],ETH[1.307776940000000000],ETHW[1.307776940000000000],LINK[1.000000000000000000],MATIC[70.000000000000000],SOL[3.099411000000000],USD[356.364914652979622 4],USDT[0.000000013160238 8],XRP[119.729900000000000] |
| 02212558 | BICO[0.000000070234900],BNB[0.00000001517800 0],BOBA[0.000000000800000],DOT[0.000000073638476],GALA[0.0000000038477216],MANA[0.000000069838302],SAND[0.000000096279784],USD[-0.303440656523276 3],USDT[0.474324552045752 8] |
| 02212559 | SOL[0.000000000304800],TRX[0.537530000000000],USD[2.575029198874141 8] |
| 02212570 | BTC[0.000208500000000],USDT[0.000000004000000] |
| 02212572 | AURY[4.0000000000000000],USD[7.998344680287500 0] |
| 02212574 | AAVE[0.009977200000000],AVAX[0.009611067343212 6],BNB[0.000000080640000],BTC[0.000000082144137],DOGE[0.879350000000000],ETHBULL[0.000000030000000],FTM[0.000000038985700],FTT[0.09946800000000000],GODS[0.023436697610500 0],MANA[0.977960000000000000],MATIC[9.992400000000000000],SAND[0.974350000000000000],SHIB[89582.000000000000000],SOL[0.009396000000000],USD[0.00000004441 4130],USDC[2737.018204580000000],USDT[0.000000005949551 1],XRP[0.000000085350464] |
| 02212575 | BTC[0.000000099599500],FTT[0.0155752252676880],REN[437.000000000000000],USD[0.000000006000000] |
| 02212577 | BTC[0.000793596840000],DOGE[0.898190000000000000],ETH[0.334966850000000],ETHW[0.334966850000000],USD[3327.246261493997170 0],USDT[0.00000005900000 0],XRP[0.3484380000000 00] |
| 02212578 | AKRO[248.000000000000000000],ALEPH[18.997720000000000],BNB[0.010000000000000],BRZ[0.357522417000000],BTC[0.043569680000000],BULL[0.000092932000000],CUSDT[461.000000000000000],DOGE[77.000000000000000],ETH[0.000000005000000],ETHBULL[0.000100000000000],HNT[0.000000000000000],HUM[40.0000000000000000000],JET[15.000000000000000],LTC[0.040000000000000],LUA[76.900000000000000],MATH[9.4000000000000000000],SOL[0.160000000000000],SPELL[400.000000000000000],SUSHI[0.500000000000000],TONCOIN[2.300000000000000],UBXT[288.959530000000000],USD[0.517011092005173],USDT[0.0000000015839371],XRP[0.900580000000000] |
| 02212580 | USD[0.007470395617588 8],USTC[0.000000049029400] |
| 02212581 | USD[0.088524875141284 4],USDT[0.000000037505532] |
| 02212584 | USD[0.723008159933000 0] |
| 02212586 | TRX[0.000001000000000],USD[0.726954830000000 0],USDT[0.000000044447832] |
| 02212594 | AURY[0.000000004000000],BNB[0.0000000072271780],SOL[0.000000001637736],USD[0.000000020422940],USDT[0.000000047520000] |
| 02212599 | GALA[420.000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[2.317633362000000],TRX[0.000001000000000],USD[0.000000141766981],USDT[0.000000094855759] |
| 02212602 | KIN[0.000000001000000] |
| 02212603 | APT[20.161220000000000],BNB[0.002171890000000],BTC[0.000018000000000],ETH[0.506198654028000 0],ETHW[0.000490595257436 1],MATIC[0.372855800000000000],NFT[497694049855825306][1],SOL[0.000000042998579],TRX[0.000014000000000],USD[1.188770199941016 1],USDT[1819.270782719229131 4] |
| 02212605 | AVAX[6.970000605286900],BTC[0.000000007599140 0],DOGE[0.000000001166400],SOL[0.000000039116000],USDT[3.4210794943898100] |
| 02212606 | DFL[1789.998100000000000],FTT[0.152407821229170 0],SOL[3.367974542867660 0],TRX[0.9503540000000 00],USD[2.0700746590250000] |
| 02212608 | BAO[6.000000000000000],BTC[0.025270500000000 0],ETH[0.048053490000000],ETHW[0.043569680000000],EUR[1318.709407538325681 4],FTT[0.503442070000000 0],KIN[4.000000000000000],LUNA2[0.000018062874120 0],LUNA2_LOCKED[0.000421467062900],LUNC[3.933228700000000],MANA[16.329226950000000],SAND[10.167151900000000],USD[159.576149218459701 9],USDC[0.000000004800000],USDT[0.000000001896400] |
| 02212609 | AUDIO[49.902100000000000],ETH[0.311963639000000],ETHW[0.311963639000000],EUR[0.000000227647573],FTT[3.499335000000000],MATIC[72.812929975291893 0],SOL[3.709126770000000],SRM[15.343965140000000],SRM_LOCKED[0.286071980000000],USD[3.645761463646007 5],USDT[0.000000008569585076] |
| 02212619 | GAR[0.500000000000000],TRX[0.000000300000000],USD[0.004694239600000],USDT[0.000000085695045] |
| 02212621 | USDT[0.002349684757825] |
| 02212623 | AKRO[1.000000000000000],BAO[290.922940740000000],CRO[132.683215750000000],DENT[1.000000000000000],KIN[3.000435500000000],SHIB[15452514.420175940000000],SOL[0.214975080000000],TRX[1.000000000000000],USD[0.000023722732610] |
| 02212624 | AVAX[0.000000010000000],BOBA[0.0496000000000000],SOL[0.000000010000000],USD[0.214621541670606 0],USDT[0.949887977254 6574] |
| 02212632 | AKRO[1.000000000000000],ALICE[0.000072781789705 0],BAO[8.000000000000000],BTC[0.000051650207328 0],CRO[0.038032335838340],DENT[2.000000000007700 44148],ETH[0.000011046236341 0],ETHW[0.000011046236341 0],KIN[13.000000000000000],MANA[0.007446019345522],MATIC[0.0000000098326680],MKR[0.000555857044050 4],SHIB[383.243284678219016 0],SOLJ[0.000295788261284 4],UBXT[1.000000000000000],USD[0.00000001533006 0],USDT[0.000000018961138] |
| 02212636 | ATLAS[99.980000000000000000],AXS[0.199980000000000],BTC[20.002399560000000],ENJ[3.000000000000000],FTM[5.998800000000000],POLIS[5.998800000000000],STEP[14.500000000000000],USD[0.521103965000000],USDT[0.0000000106371104] |
| 02212637 | BIT[0.914800000000000],USD[10.004624500000000] |
| 02212638 | USD[0.000000019730844],USDT[1.0108022600000000] |
| 02212639 | USD[0.000000696594840] |
| 02212641 | SHIB[1451739.448529410000000],USD[0.000000001440] |
| 02212645 | BULL[0.000011560000000],EUR[0.000000010747900],SOL[3.4263792494892500],USD[365.121086995984054000000000],USDT[294.3781199906406922] |
| 02212646 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.046697984727827 0],ETH[1.295868043330283],ETHW[0.986556800000000],FIDA[1.036036280000000],KIN[3.000000000000000],SHIB[0.000000017860000],SUSHI[0.007293320000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.001374577410087 7],USDT[0.000199432111638 7] |
| 02212650 | NFT[304190553317757437][1],NFT[309772219128006539][1],NFT[333136111074927592][1],NFT[394330855169164979][1],NFT[398835861376985 77][1],NFT[525391944230806995][1],TRX[0.8277930000000000],USD[1.0652942130000000] |
| 02212653 | AURY[4.543968620000000],USD[0.000000581074748] |
| 02212657 | BTC[0.000500000000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.000021943013915 6] |
| 02212659 | EUR[0.005033280000000],LUNA2[1.450829508000000],LUNA2_LOCKED[3.385268853000000],TRX[0.000004000000000],USD[0.010532255148714 3],USDT[0.000000117454474] |
| 02212664 | BNB[0.000000010000000],BTC[0.000000008000000],USD[0.008318167457412 5],USDT[0.000000116287595] |
| 02212668 | LUNA2[2.250394190000000],LUNA2_LOCKED[5.250919777000000],LUNC[490028.072864000000000],TRX[0.000779000000000],USD[-39.754147970453241 2],USDT[0.000149019307323 7] |
| 02212670 | BTC[0.000000032000000],POLIS[207.971968566424968],USD[0.002095586177928],USDT[0.00018854780270 15] |
| 02212672 | ATLAS[0.028595356951580 8],TRX[0.000001000000000],USD[0.000000185898072],USDT[0.000000123685222] |
| 02212673 | TRX[0.000001000000000],USD[0.472670520300000],USDT[8.0539815863257050] |
| 02212676 | EUR[0.000000000000000],ETHW[17.626479545007412 5],HMT[111.000000000000000],TRX[0.000020000000000],USD[0.004744186950000],USDT[0.000000009463212] |
| 02212678 | IMX[47.760376940000000],USD[2.495869638000000],USDT[55.650000000000000] |
| 02212680 | EUR[0.000000000000000],EUR[0.004879377715688],USD[2.440884855203058],USDT[0.226404465065 3006] |
| 02212682 | AURY[3139.425173310000000],CAD[2.690295070000000],USD[1.381954725396225] |
| 02212683 | TRX[0.667520000000000],USDT[0.000000015203135 1],WRX[0.433233510000000] |
| 02212694 | POLIS[1.850000000000000] |
| 02212695 | BTC[0.006604556000000],ETH[0.035993520000000],ETHW[0.035993520000000],EUR[0.000000244881314],FTT[0.000000001748572 8],MANA[3.224190150000000],SOL[1.664338507291848 8],USD[0.000000360039421 2],USDT[0.000003662503146] |
| 02212698 | ATLAS[1.307500000000000],POLIS[0.079347000000000],USD[0.598835862783500],USDT[0.000000028779550] |
| 02212700 | AAVE[0.132429010000000],BAO[5.000000000000000],BTC[0.071264160000000],GBP[0.012392813256039 0],KIN[3.000000000000000],KSHIB[0.000000086797072],SHIB[1.249784010000000],SOL[0.000002741621544 8],TRX[1.000000000000000],USD[0.000006839486090] |
| 02212702 | ATLAS[0.000000026936156],FTT[0.000000036917620],POLIS[0.000000009044614],RUNE[0.000000055524393],SOL[0.000000088460432],USD[0.000003594131248],USDT[0.000000068673484] |
| 02212708 | BRZ[0.000000064153001],USD[0.017691344300000],USDT[0.000000087982256] |
| 02212709 | BTC[0.000000005209451 8],FTT[0.154153031562991 2],USD[0.000000091333562 6] |
| 02212711 | ATLAS[8590.000000000000000],TRX[0.000001000000000],USD[1.427322852500000],USDT[0.000000043139510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02212712 | USD[45.0000000000000000] |
| 02212716 | AVAX[0.0176668805639304],ETH[0.0000643100000000],ETHW[0.0000643092939090],USD[0.9410230423800000],USDT[0.0062678305500000] |
| 02212717 | ATLAS[0.000000049141324],DENT[1.0000000000000000],KIN[2.0000000003105 7963] |
| 02212735 | BTC[0.0000000040000000],USD[1.1741638147000000] |
| 02212736 | BTC[0.0000002850000000],ETH[0.0000000330000000],ETHW[0.0958675130000000],FTT[24.2000000000000000],LINK[0.0000000010408500],USDT[3.0333421230000000] |
| 02212739 | CRO[0.0000000016293172],SOL[0.0000000021013529],TRX[0.0000000016129160],USD[0.0000000034991667],USDT[0.0000000017262189] |
| 02212742 | BTC[0.4674701130000000],ETH[0.7398594000000000],ETHW[0.7398594000000000],EUR[1853.8289720800000000],SOL[5.2600000000000000],SRM[169.9677000000000000],USD[3982.7574368601250000],USDT[2000.0000000082774808] |
| 02212745 | AXS[0.0900000000000000],ETH[0.0000000039673000],FTT[0.0000000027605500],USD[0.0000004435760308],USDT[0.0000162607715705] |
| 02212747 | BAO[1.0000000000000000],EUR[0.0000000033190884] |
| 02212749 | BULL[0.0000000020000000],USD[0.0026073577178766] |
| 02212754 | IMX[563.8000000000000000],PRISM[300800.3186810000000000],USD[0.0013698963962500],USDT[0.0000000146901628] |
| 02212755 | ATLAS[1480.0000000000000000],USD[0.6422570887288272] |
| 02212765 | ETH[0.0030000000000000],FTT[0.0019053352592500],NFT [5254198488926114522][1],TRX[0.0000140000000000],USD[0.0000000028450000],USDT[0.0000000060000000] |
| 02212766 | USD[2.5795426233500000] |
| 02212774 | TRX[0.1166350000000000],USDT[0.0000036798636864] |
| 02212776 | BTC[0.0007567871875500],CRO[20.0000000000000000],DOGE[0.0000000037888091],ETHW[0.2276887700000000],USD[-0.3573939936636267],USDT[0.0351003762897324] |
| 02212777 | SOL[2.7394520000000000],USD[0.0000000073396075],USDT[0.2518672200000000] |
| 02212778 | AURY[9.9980000000000000],USD[7.6831295700000000],USDT[0.0000000071851698] |
| 02212779 | BOBA[29.7349121300000000],DFL[3074.6852766700000000],OMG[29.7349121300000000],RNDR[250.8294560700000000],RUNE[100.0000000000000000],SOL[10.0390062700000000],USDT[1120.6257159803057599] |
| 02212780 | BOBA[0.0392256300000000],DOGE[0.0000000016946614],POLIS[0.0000020000000000],SHIB[0.0000000091200000],SOL[0.0000004690000],USD[0.0000118052351879],USDT[0.0000001451665236] |
| 02212781 | BTC[0.0000034430000000],MATIC[0.0000000000914261],SOL[0.0049600000000000],TRX[0.0000010000000000],USD[0.0029290556516860],USDT[0.0000007991 2553] |
| 02212783 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000048000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[3.0000000000000000],SAND[0.0141094628116416],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000514102883559] |
| 02212784 | AGLD[41.1333812700000000],AKRO[20.0000000000000000],ATLAS[182.6229474300000000],AXS[0.4108312900000000],BAO[104.0000000000000000],BIT[49.3473157500000000],BNB[0.4014762900000000],BTC[0.0078085900000000],CHR[3012.1120796000000000],CHZ[778.3176356300000000],CRV[0.0035314200000000],DENT[26.0000000000000000],ETH[9.8043999000000000],ETH[0.1143348300000000],ETHW[0.1328078000000000],EUR[147.8040982979232261],FTM[174.3678882000000000],FTT[1.4431136500000000],HXRO[1.0000000000000000],MANA[260.9794744000000000],MATH[18.5610904800000000],MATIC[1.0211985800000000],MNGO[87.5508792500000000],ROOK[0.2157559600000000],RSR[5.0000000000000000],RUNE[42.5861718300000000],SAND[29.6209952000000000],SHIB[12778.5489877794700000],SPELL[14981.9053706000000000],SUSHI[30.8421048200000000],TRU[2.0000000000000000],TRX[24.4894668200000000],USD[115.0000000000000000] |
| | DT[258.1217190508788096],XPLA[291.6818490000000000] |
| 02212786 | BNB[0.0000867700000000],EUR[0.0003982446217 18],USD[0.0063775537987232],USDT[0.0038555390200000] |
| 02212787 | BTC[0.0000604397000000],BULL[0.0891000000000000],MATICBULL[500.0000000000000000],THETABULL[4.5000000000000000],USD[9.9270349290319185],USDT[0.0038197845000000],VETBULL[200.0000000000000000] |
| 02212790 | GENE[0.0250000000000000],NFT [309468754006774035][1],SOL[0.0000000000000000],USD[0.0000000037890872],USDT[0.0000000007621145] |
| 02212791 | AKRO[1.0000000000000000],BAO[21.0000000000000000],BTC[0.0004284000000000],DENT[3.0000000000000000],DOT[0.0000945000000],ETH[0.0000000028948383],KIN[24.0000000000000000],MANA[4.3059512100000000],MATIC[5.1707782100000000],RSR[1.0000000000000000],SOL[0.2180855800000000],SPY[0.0160005500000000],LU |
| | BXT[1.0000000000000000],USD[0.0014608745555507],USDT[0.0000004455507],XRP[6.2739765400000000] |
| 02212794 | BNB[0.0199840000000000],BTC[0.0015989600000000],ETH[0.0009984000000000],ETHW[0.0009984000000000],HNT[0.0997800000000000],KNC[0.1000000000000000],USD[15.9395368923034793],USDT[0.0000000105487715] |
| 02212796 | BNBBULL[0.0000841730000000],DEFBULL[0.0008145600000000],USDT[0.0000000020000000] |
| 02212798 | TRX[0.0000090000000000],USD[0.0723767961726292],USDT[0.0000000063470653] |
| 02212800 | CRO[63.9423444600000000],DOGE[255.5988153700000000],ETH[0.0658511200000000],ETHW[0.0658511200000000],EUR[0.0000051766883099],FTT[2.8372792200000000],SOL[3.9788144700000000] |
| 02212803 | ATLAS[0.0000000020000000],TONCOIN[0.0000297200000000],USD[0.0000000017125524],USDT[0.0000000077470816] |
| 02212805 | USD[0.0032361962869720] |
| 02212808 | USD[13.5791429200000000] |
| 02212813 | BRZ[0.0013249300000000],BTC[0.0000000020000000],ETH[0.0000000070854750],ETHBULL[0.0008356000000000],FTT[2.0996600000000000],STARS[4.9990300000000000],USD[0.0000000061088336] |
| 02212814 | AURY[0.0000001000000000],ETH[0.0000000052390759],GENE[0.0000001000000000],GMT[0.0000000099110310],SOL[0.0000000277078092],SPELL[0.0000000052665163],TRX[0.1015680000000000],USD[0.0000000053904143],USDT[0.0000000062931211] |
| 02212816 | BNB[0.0000221648930008],BTC[0.0000000140026230],EUR[0.0000000067749611],FTT[0.0000000105714460],STETH[0.0000000201592735],USD[122.8415554926930125],USDT[0.0000000947474925] |
| 02212817 | BTC[0.0527000000000000],ETH[0.4290000000000000],ETHW[0.4290000000000000],EUR[0.0000001379785058],LUNA2[1.1671984270000000],LUNA2_LOCKED[2.7234629970000000],LUNC[3.7600000000000000],SOL[4.4200000000000000],USDT[0.2183167300000000] |
| 02212821 | ATLAS[9.6561000000000000],BNB[0.0000000729727443],SOL[0.0000000736964011],USD[-0.0000490075724],USDT[0.0000000306953000] |
| 02212822 | BTC[0.0000536700000000],BUSD[89.5607020600000000],TRX[0.0000010000000000],USD[0.0000000062855331] |
| 02212827 | USD[0.0000032913816006] |
| 02212829 | FTT[0.0000000062600000],TRX[0.0000004094868624],USD[0.4421823012500000] |
| 02212831 | BIT[0.0000000015824253],DOGE[0.0000005292944744],MATIC[0.0000000086041584],TRX[0.0001410000000000],USD[2464.4164766901391634],USDT[0.0000000155496794] |
| 02212836 | BNB[0.0000000090000000],BTC[0.0000000870000000],ETH[0.0000000028000000],FTT[1.0000000000000000],SOL[0.0000030000000],SRM[0.0020746900000000],SRM_LOCKED[0.0135694600000000],TRX[0.0010000000000000],TUSD[5716.6303694200000000],USD[41.3170224316590962000000000],USDT[0.0074279222961743] |
| 02212837 | USDT[1.6639965800000000] |
| 02212847 | TRX[0.0070640000000000],USD[10.1515960706801 7],USDT[0.0000000606005671] |
| 02212850 | DFL[1627.6760000000000000],GENE[31.1638778000000000],NFT [293973039678809866][1],NFT [299574705578654884][1],NFT [347924027091279473][1],NFT [562382107050150107][1],REAL[110.8778200000000000],USD[5.4404000017280878],USDT[0.0000000099103652] |
| 02212851 | BTC[0.0000000045276361],LUNA2[0.0100836825300000],LUNA2_LOCKED[0.0235285925800000],SOL[0.0000000015547089],USD[0.4137640278264607],USDT[0.0000000064400110],USTC[1.4273940000000000] |
| 02212852 | AVAX[0.0000000023250000],BNB[0.0000001323337 6],ETH[0.0000000051231300],GENE[0.0000001000000000],NFT [369103346567623549][1],NFT [459068435202150693][1],NFT [474020176804220540][1],SOL[0.0000000625145 00],TRX[0.0001800171552376],USDT[0.0477329760000000] |
| 02212853 | DOGE[0.0000000010707371],EUR[0.0000000071500025],USD[-0.0578230191153752],USDT[8.4407499004740549] |
| 02212859 | USDT[0.0000000056295332] |
| 02212860 | EUR[5782.5168152100000000],USD[0.0000000115946633],USDT[1.0277315344250000] |
| 02212865 | MATIC[0.0965973254155795],USD[0.0000000708373856],USDT[1.9474472459299738] |
| 02212869 | CQT[97.9804000000000000],USD[1.2116000000000000] |
| 02212871 | ADABULL[0.0000000085579778],SPELL[21600.0000000000000000],USD[1.1210889000000000],VETBULL[74.7067478689795000],ZECBULL[199.8632486071113084] |
| 02212873 | USD[16.6211273024027664],USDT[0.0075609540704332] |
| 02212876 | ETH[1.6221730700000000],ETHW[1.6221730700000000],SOL[36.0780581900000000] |
| 02212877 | BTC[0.0000000020000000],FTT[0.0982360000000000],USD[0.0058789344519000],USDT[131.6412360056000000] |
| 02212879 | USD[11171.9027142228000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02212882 | EUR[0.0000003301554544],SOL[0.0000000097505300] |
| 02212884 | USDT[3.0365100000000000] |
| 02212889 | USD[15.1594035000000000] |
| 02212890 | ATLAS[3898.2029313400000000],USD[0.9320000095975802] |
| 02212893 | ETH[0.0000000010617006] |
| 02212899 | CEL[0.0356000000000000],NEXO[0.4967867300000000],USD[0.5661310000000000] |
| 02212907 | MOB[10.3204752400000000],USD[0.0100000164234952] |
| 02212916 | ATLAS[1010.0000000000000000],TRX[0.0000010000000000],USD[0.2726565705000000],USDT[0.0000000041052896] |
| 02212917 | AURY[0.0240439300000000],FTM[0.0975490000000000],SOL[0.0418128800000000],SPELL[81.4962800000000000],TRX[0.0000010000000000],USD[0.0097244357570000],USDT[0.0000000077093224] |
| 02212919 | BTC[0.0000000078273010],USD[0.0000000135356224],USDT[0.6454371600000000] |
| 02212920 | ETHBULL[0.0735860160000000],USD[0.0366843543992448] |
| 02212922 | BTC[0.0000000010938344] |
| 02212927 | DOGE[5243.0000000000000000],EUR[0.0000000127448428],USDT[0.0000000079000000] |
| 02212928 | EUR[12.5076652470000000],USD[0.0000000135050412] |
| 02212929 | BNB[0.0001160626746600],DAI[0.1401912958579772],ETH[0.0001853687106000],ETHW[0.0007267700000000],FTT[155.2276447600000000],HT[0.0709257400000000],ROOK[0.0008067760000000],TRX[0.0000010000000000],USD[0.0000000134081479],USDT[0.0000000008418992] |
| 02212932 | USD[1.4804537615000000] |
| 02212940 | POLIS[5.8988200000000000],USD[0.8999926000000000] |
| 02212942 | USDT[0.0000000041288854] |
| 02212945 | ETH[0.0002919155303000],ETHW[0.0002919155303000],USD[0.0521427790000000] |
| 02212947 | BTC[0.0032000000000000],CHZ[919.8519900000000000],ENJ[242.9552151000000000],ENS[3.9992628000000000],FTT[3.4995250000000000],MANA[83.9870990000000000],SAND[189.9778840000000000],SOL[1.0524330300000000],USD[517.4422158136350000],USDT[638.2556964294400000] |
| 02212951 | BTC[0.0000119200000000],ETH[0.0589993819111710],EUR[0.2243304611481971],FTT[0.1712143400000000],USD[0.9011147775000000] |
| 02212954 | BNB[0.0000000006100432] |
| 02212958 | BIT[0.7222000000000000],FTT[0.0474397458689400],GMT[0.2683700000000000],USD[2.0253367905996656],USDT[0.0000000055039981] |
| 02212959 | TRX[0.0000010000000000],USDT[0.0000000075000000] |
| 02212963 | IMX[8.8048130700000000],USD[0.0000002214623738],USDT[0.0000000024267300] |
| 02212966 | EUR[0.0000000044507775],USD[0.4125272369499200] |
| 02212968 | ETHW[0.0006743801452155],FTM[882.7852902100000000],RUNE[26.6949270000000000],USD[0.5090792677000000],USDT[0.0000000023944636] |
| 02212969 | USD[20.0000000000000000] |
| 02212972 | AVAX[1.6626404900000000],ETH[0.0000018200000000],ETHW[0.0000018161135600],FTT[258.4339681100000000],NEAR[0.0006669200000000],NFT (3906789363414913337)[1],NFT (3921737520720417801)[1],NFT (514255210824204391)[1],SOL[19.2753891200000000],TRX[0.0000140000000000],USD[0.0000000476049501],USDT[0.0447158296572237] |
| 02212973 | USD[0.0929310160000000] |
| 02212976 | BTC[0.0000037376822400],ETH[1.2454606737787224],FTT[0.9005931796434648],LTC[0.0000000037081000],MATIC[374.1795753000000000],USD[0.0000077769050300],USDT[0.2475498028928463],XRP[0.0000000059982598] |
| 02212982 | EUR[0.1368856944109896],FTT[0.0413387000000000],USD[0.0424706821271737] |
| 02212985 | ATLAS[2.9955000000000000],ATOM[0.0038300000000000],ATOMBULL[0.0009000000000000],AURY[0.5495500000000000],AVAX[0.0095787117907298],BTC[0.0000651550000000],ETH[0.0068450000000000],ETHW[0.0068450000000000],FTM[0.7236500000000000],GALA[2.7610000000000000],LINK[0.0657500000000000],LRC[0.6409500000000000],OOO[1.LTC[0.0045460000000000],MANA[0.8026000000000000],MATIC[6.4360000000000000],RAY[0.0077500000000000],RUNE[0.0166350000000000],SAND[0.4627500000000000],SRM[0.4541500000000000],STEP[0.0607750000000000],SUSHI[0.2602250000000000],USD[0.0041399148103198],USDT[0.0000000053837024] |
| 02212987 | POLIS[0.4989000000000000],USD[0.7577163925000000] |
| 02212994 | USD[0.0000003916342432] |
| 02212996 | BUSD[392.4314213800000000] |
| 02212998 | ETH[0.9250000000000000],ETHW[0.9250000000000000],FTM[4.0000000000000000],LUNC[0.0040000000000000],RSR[5470.0000000000000000],RUNE[17.0000000000000000],TRX[0.0000080000000000],USD[0.4810843877000000],USDT[1.0041973350000000],XRP[3343.0000000000000000] |
| 02213001 | 1INCH[0.0000000065584641],BNB[0.0000000995591 58],BTC[0.0000000241 15077],CRO[0.0000000013000000],DFL[66.7382313525000000],DOGE[55.0000000000000000],FTT[0.0000000078000000],GALA[10.0000000000000000],GENE[0.3000000000000000],JST[0.0000000075000000],LUNA2[0.2282503972000000],LUNA2_LOCKED[0.53258426000000],LUNC[49702.0045370000000000],MANA[3.0000000000000000],MATIC[1.4872424500000000],RAY[7.7623058756444525],SAND[1.0000000000000000],SHIB[100000.0000000000000000],SOL[0.3145007959462728],SRM[1.0203991600000000],SRM_LOCKED[0.0171740600000000],USD[4.9680369379633094] |
| 02213002 | USD[26.4621584900000000] |
| 02213005 | BTC[0.0000009853889],ETH[0.0000000056766512],LTC[0.0000000095629883],USD[2.2568640220130147] |
| 02213009 | TRX[0.3511010000000000],USD[0.0000000098854980],USDT[0.0000000032564073] |
| 02213010 | EUR[5000.0000000000000000],USD[-2130.2063064700000000] |
| 02213021 | USD[25.0000000000000000] |
| 02213023 | BTC[0.0000006933800],USD[0.0000002854831 6872],USDT[0.0000000099946279] |
| 02213025 | BTC[0.0000026800000000],GMT[28.0497744009700000],RSR[0.1156259054011200],SLP[0.7635650000000000],SOL[0.0002314100000000],STEP[0.3042680800000000],SUSHI[0.0016004300000000],USD[0.0199914585764502],USDT[0.0000000019192624] |
| 02213028 | BTC[0.0026624900000000],ETHW[0.0002624805037801],LUNA2[0.0001822969610000],LUNC[17.0061000000000000],PAXG[0.0000674100000000],SOL[0.0000000100000000],TRX[0.0007770000000000],USD[-0.0000000022650000],USDT[0.0000000020000000] |
| 02213029 | USD[5.6059638294323068] |
| 02213032 | ETHBULL[0.0000000000],FTT[0.0082670410209552],USD[2.6586210566485796],USDT[0.0000000057439293] |
| 02213033 | AKRO[1.0000000000000000],AVAX[4.5141571700000000],BAO[2.0000000000000000],KIN[1.0000000000000000],LUNA2[1.9998213940000000],LUNA2_LOCKED[4.5008836240000000],LUNC[6.2202005000000000],UBXT[1.0000000000000000],USD[34.8318955815029276],USDT[1.0000008300913815] |
| 02213037 | AVAX[0.0000000481200],BNB[0.0000000081681000],BTC[0.0000000027842746],FTM[0.0000000081452100],USD[819.1738935137300000] |
| 02213039 | FTT[53.8000000000000000],SHIB[9700000.0000000000000000],SLP[48480.0000000000000000],TRX[0.0000010000000000],USD[12.4878118385000000],USDT[0.5183341057015082] |
| 02213042 | BTC[0.0007984000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],SOL[0.3600000000000000],USD[9.5623931200000000] |
| 02213044 | USD[0.0000000081211492] |
| 02213045 | COPE[0.3338000000000000],USD[0.3116541662000000],USDT[0.0016052000000000] |
| 02213053 | AVAX[0.0000000833848446],BRZ[1.9313876139486431],BTC[0.0000000050000000],ETH[0.0000000018946438],ETHW[0.0003783918946438],FTM[0.0000000013572000],FTT[0.0000000010572028],GMX[0.0000000066134915],USD[0.0000401252870579],USDT[0.0000000062928878] |
| 02213063 | BTC[0.0000005168000],LINA[9.4880000000000000],USD[0.0837210031000000],USDT[0.0080189740000000] |
| 02213069 | TRX[0.0000010000000000],USD[-17.2318331494266545],USDT[34.2690805921257943] |
| 02213072 | BAO[1.0000000000000000],GBP[0.0000000000000194],KIN[1.0000000000000000],SHIB[1864913.9232343900000000],USD[0.0000000027752262] |
| 02213073 | BTC[0.0000000254000000],FTT[30.8934837300000000],MCB[0.9998254000000000],SHIB[2999460.0000000000000000],USD[237.7100077927946971000000000] |
| 02213078 | MANA[99.5000000000000000],SAND[190.0000000000000000],SHIB[12346446.5283759500000000],USD[0.0000002636290065],USDT[170.9221173931495135] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02213079 | TRX[0.000001000000000],USDT[0.000000075000000] |
| 02213085 | USD[0.000000010000000] |
| 02213087 | SGD[800.000000125462256],USD[0.063664066750000],USDT[0.000000014973794] |
| 02213089 | TRX[0.000000062327603],USD[0.283035028000000],USDT[0.462130015337097] |
| 02213092 | TRX[0.000010000000000],USD[5.328417265900000],USDT[0.000000154725910] |
| 02213093 | APE[165.400000000400000],EUR[0.000000095734695],FTT[26.912038530000000],USD[80.808978900703347],USDT[0.000000120818458] |
| 02213106 | GALA[0.000000001552806],SLP[0.000000097288320] |
| 02213109 | FB[0.000000080000000],FTT[36.867252181002482],SOL[0.000000005973461,USD[0.018236704767846],USDT[0.000000018362500] |
| 02213111 | ATLAS[5889.166000000000000],USD[0.296416059750000],USDT[0.000000303090986] |
| 02213117 | BTC[0.000000080000000],EUR[0.000000094846979],USDT[0.000000024250578] |
| 02213118 | USD[0.000043316086022] |
| 02213122 | USD[0.000000456411885] |
| 02213125 | TRX[0.000001000000000],USD[0.007934150000000] |
| 02213127 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.002155924623335],KIN[1.000000000000000],SHIB[0.000000007125680] |
| 02213128 | AXS[38.056279081212700],BUSD[2668.339167860000000],DOGEBEAR2021[0.946909801000000],ETHBEAR[0.000000100000000],FTT[0.067286192942649],GALA[6.339060000000000],LDO[299.944710000000000],MATIC[908.715747172733700],SOL[40.009061017121432],USD[0.000000183380289],USDT[0.000000136323380] |
| 02213131 | USD[0.000000180330206] |
| 02213134 | AURY[9.224899310000000],USD[0.000000487288328] |
| 02213136 | ETH[0.000000064000000],FTT[0.000000019632853],USD[0.000000095056294] |
| 02213141 | USD[0.013348807100000] |
| 02213144 | ATLAS[25.305291133149567],BAO[2.000000000000000],BNB[0.000000040000000],BTC[0.000000051186290],ETH[0.000000054488057],EUR[0.000001741090484],KIN[1.000000000000000],MATIC[0.000000069816969],POLIS[5.245302364555024],SAND[0.000000022790708],USD[0.001347378424430] |
| 02213145 | EUR[0.000000063110390],USD[0.015351203151908],USDT[0.000000157948305] |
| 02213150 | AAVE[0.000000032339100],BAL[0.000000003118287],BAT[0.000000008565717],BTC[0.000000046680864],COMP[0.000000054157352],ENJ[0.000000001835760],MANA[0.000000025471620],USD[0.000000099395574],USDT[0.000183191232829] |
| 02213151 | BTC[0.000000081196850],FTT[0.000000039435415],USD[0.000000054021579],USDT[5089.267756307107302] |
| 02213155 | BTC[0.201629111000000000],ETH[1.251862300000000],ETHW[1.224826820000000] |
| 02213160 | USD[0.367383760000000] |
| 02213167 | BTC[0.000000006670312],CRV[83.119970699826507],FTT[0.000000078159116] |
| 02213170 | TRX[0.000001000000000],USD[3.133906420000000],USDT[0.007900000000000] |
| 02213171 | USD[0.000000060268344],USDT[1.227730110000000] |
| 02213172 | BNB[0.000000028703842],BTC[-0.000001100722756],MATIC[0.000000080000000],MBS[20.000000000000000],MOB[0.000000059932667],RUNE[0.000000024267675],TRX[0.821801780000000],USD[0.083007310315281],USDT[808.634187215873670] |
| 02213173 | APE[0.005000000000000],BTT[7391083572.699000000000000],FTT[780.052000000000000],NFT [295275380507241099][1],PSYD.788000000000000],SKL.85450.021491330000000],SRM[17.286472730000000],SRM_LOCKED[153.353527270000000],TRXI0.000976000000000],USD[0.000853519646000],USDT[2400.094667627050000] |
| 02213174 | USD[0.000000090774162],GBP[0.000001141596027],HNT[38.806596456323788?],USD[0.000000214871452],USDT[0.000000644147768] |
| 02213175 | ATLAS[9.669429580000000],USD[29.653917705887500],USDT[0.000000034252152] |
| 02213177 | AUDIO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],STARS[0.000000057216000],USDT[0.000000291269226] |
| 02213178 | 1INCH[0.000000098282000],BTC[0.000000096724750],DOGE[0.000000042749700],ETH[0.000000137000000],FTT[0.099860496303802],LUNA2[0.000000057434130?],LUNA2_LOCKED[1.897343670179638],LUNC[0.005316707769920],MKR[0.000000081695400],NFT [412766788920802739][1],SOL[0.000000144080200],SRM[0.000670590000000],SRM_LOCKED[0.003493420000000],TRX[0.000034000000000],USDL-1.401314127536083],USDT[0.000000458771297] |
| 02213187 | ATLAS[530.042340279064300?],TRX[0.000001122364280],USD[0.000000009305394],XRP[37.511397573447550?] |
| 02213188 | TRX[0.000001000000000],USDT[99.000000000000000] |
| 02213189 | SOL[0.000000046193024] |
| 02213193 | USD[0.000000087222158] |
| 02213200 | USDT[0.000313532741043] |
| 02213202 | ATLAS[3050.000000000000000],CRO[1190.060635960000000],DFL[4272.285476410000000],POLIS[12.300000000000000],TRX[0.000001000000000],USD[0.000000104540717],USDT[0.000000039494727] |
| 02213207 | USD[0.000010655132620C] |
| 02213210 | ATLAS[4960.956254130000000],USD[0.033722641500000C],USDT[0.000000004050092C] |
| 02213211 | THETABUL[2218.691292600000000],USD[0.076586490000000] |
| 02213212 | BTC[0.049551033260000C],CRO[59.990500000000000],DOT[0.998610000000000],ETH[0.499905000000000],ETHW[0.499905000000000],FTM[99.981380000000000],LINK[6.998670000000000],MANA[19.996200000000000],MATIC[99.900000000000000],RAY[17.813727580000000C],SAND[19.996580000000000],SOL[8.466622640000000],SUSHI[0.497150000000000],UNI[6.998670000000000],USD[371.129522809785000],USDT[1.321230210000000] |
| 02213213 | DOGE[0.000000014111170],NFT [476892886048336884][1],USD[0.000001007653307] |
| 02213217 | USD[43.112285927150000],USDT[0.000000008972872] |
| 02213219 | AURY[4.000000000000000],LTC[0.001000000000000],POLIS[0.400000000000000],USD[0.355423476000000] |
| 02213220 | EUR[0.000000000609986] |
| 02213221 | USD[0.000001641234406B],USDT[0.834934651309260S] |
| 02213227 | USD[0.000000050000000] |
| 02213228 | USDT[5.420000000000000] |
| 02213232 | BTC[0.000000020000000],FTT[9.899401917098140C],USD[0.879621973662684Z],USDT[0.000000001194990Z] |
| 02213237 | ATLAS[9.789100000000000],TRX[0.000001000000000],USD[0.000000020996240],USDT[0.000000020406821] |
| 02213238 | USD[-0.416235844000000C],USDT[0.440000000000000] |
| 02213239 | USD[30.000000000000000] |
| 02213240 | FTT[0.005476860750000C],PRISM[7.110100000000000],STARS[0.364891000000000],USD[0.006651491419858],USDT[0.362797875932729?] |
| 02213245 | BTC[0.018789930000000C],ETH[0.205972070000000C],ETHW[0.210972070000000C],SOL[15.607112000000000],USD[1.923840422500000C] |
| 02213246 | ALCX[0.000383200000000C],TRX[0.000001000000000],USD[0.000000044854282],USDT[0.610408030000000C] |
| 02213247 | USD[0.001241508264273S] |
| 02213252 | BTC[0.000299420000000C],USD[232.745194626640000C] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02213253 | SHIB[83137.850000000000000],USD[0.0041158749000000] |
| 02213256 | USD[2.2100289460000000],USDT[0.0000000077852432] |
| 02213257 | USD[0.0000004237311768] |
| 02213259 | BAT[0.0000000009091809],SHIB[0.0000000153099292],STORJ[0.0000000087241203],TRX[0.000067000000000],USD[16.7275945241087271],USDT[0.0000000000006035],ZRX[0.0000000020089900] |
| 02213260 | ATLAS[1379.328000000000000],TRX[0.000010000000000],USD[0.0000013597431],USDT[0.0000000028120892] |
| 02213263 | ATLAS[132.770283900000000],BTC[0.080293200000000],CRO[264.383403360000000],ETH[1.015751120000000],ETHW[1.015324560000000],SUSHI[67.541417370000000],USDT[599.180632300000000] |
| 02213267 | FTT[0.0488859502546711],USD[25.0000000000000000],USDT[0.0000000049040000] |
| 02213268 | ATLAS[0.000000005312275],SOL[0.0000019201630198],USDT[0.0000000008558920] |
| 02213270 | ETH[0.0000001000000000],STARS[853.884364930000000],TOMO[1.0240499500000000] |
| 02213275 | ATLAS[559.893600000000000],CRO[139.973400000000000],IMX[9.098271000000000],POLIS[5.598936000000000],USD[0.0962631700000000] |
| 02213276 | TRX[0.0001460000000000],USD[0.0000001376253271],USDT[1440.855836775277411131313] |
| 02213278 | ATLAS[5650.000000000000000],COPE[354.0000000000000000],TRX[0.0002350000000000],USD[-0.1023260292436829],USDT[0.1137503288052384] |
| 02213282 | USD[0.0000000013918102] |
| 02213283 | FTT[2.8000000000000000],USD[3.4460889200000000] |
| 02213286 | BTC[0.0000900000000000],ETH[0.0006470000000000],ETHW[0.0006470000000000],EUR[5788.9984138312140900],LTC[0.0000000042369460],STETH[0.0000000063033984],USD[0.0000000056894270] |
| 02213291 | BTC[0.0126974623592760],USDT[355.7793188074666856] |
| 02213292 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000016396049] |
| 02213293 | EUR[8.8295029000000000],USD[0.0000000091518890] |
| 02213294 | USD[0.6810984785000000] |
| 02213295 | ATLAS[83.512313920000000],USDT[0.0000000096759040] |
| 02213297 | USD[0.0000000061693816] |
| 02213305 | EUR[0.1000000000000000],LINK[0.0982600000000000],USD[1914.9733988330000000] |
| 02213306 | ATLAS[1300.904879120000000],LINK[0.0990000000000000],USD[0.0000000623163112],USDT[0.0000000070710666] |
| 02213312 | USD[318.544230159375238] |
| 02213317 | BTC[0.1317736400000000],ETH[4.7552684000000000],ETHW[4.7552684000000000],USD[5.6000000000000000] |
| 02213320 | BTC[0.0021124400000000],ETH[0.0339367200000000],ETHW[0.0339367200000000],GRT[167.408108160000000],LRC[71.093180710000000],SHIB[977536.147374520000000],USDT[0.0000000081606755] |
| 02213323 | BNB[0.8013395500000000],BTC[0.0345242400000000],DOGE[4040.316835830000000],TRX[0.0000900000000000],USD[0.8586600000000000] |
| 02213325 | USD[20.0000000000000000] |
| 02213329 | BTC[0.0002583016000000],USD[0.0088091820675560] |
| 02213330 | APT[0.0048123204500000],BNB[0.0003439200000000],BTC[0.0000000022062410],ETH[0.0000000078792186],LTC[0.0000270015784009],MATIC[0.0068507900000000],NFT[367648340347982056][1],NFT[406490042705771105][1],NFT[423993518983054218][1],SHIB[0.0000000061039904],SOL[0.0023005492831878],TRX[0.0000000025526009],USD[0.0144537268000000],USDT[0.0074779844436772] |
| 02213331 | USD[0.0001319369159000000],USDT[0.0000000006184128] |
| 02213332 | BTC[0.0095450425442108],CHZ[250.0000000000000000],CRO[360.0000000000000000],DOT[3.0000000000000000],DYDX[34.3000000000000000],ENJ[27.0000000000000000],FTT[0.7292671322500000],GALA[1000.0000000000000000],GOG[102.9972000000000000],HNT[50.1996800000000000],LINK[12.5996000000000000],LUNA2[0.3271241846000000],LUNA2_LOCKED[0.7632897641000000],LUNC[2721231.9799200000000000],MATIC[50.0000000000000000],NEAR[37.9000000000000000],USDI[0.0000000062878000],USDC[132.0807055800000000],USDT[0.0000000148011631] |
| 02213333 | ETH[0.0000000917785831],EUR[0.0000000037023811],FTT[0.0000000598062116],SHIB[0.0000000527091132],USD[0.6512369790224879] |
| 02213334 | BTC[0.0000000008042912],ETH[0.0000000036868773],LRC[0.0000000700000000],MANA[0.0000000304000000],MATIC[0.0000000052776900],SOL[0.0000000044355280],USD[0.0239573637803955],USDT[0.0000000060746786] |
| 02213337 | BAO[2.0000000000000000],LUNA2[0.0016682866550000],LUNA2_LOCKED[0.0038926226610000],NEAR[0.0000000051878448],TRX[0.0002460000000000],USD[0.0794342242799356],USDT[0.0000000035048943] |
| 02213338 | BNB[18.0400000000000000],BTC[0.2060000000000000],ETH[40.0653794000000000],ETHW[40.0653794000000000],FTM[118391.922000000000000],SAND[1908.0000000000000000],SHIB[6000000.0000000000000000],SOL[87.7220000000000000],USD[188.0602315675000000],XRP[4525.0000000000000000] |
| 02213340 | USD[2.7059256819363885] |
| 02213341 | BNB[0.0000000040000000],HNT[0.0966800000000000],USD[2.5705955080000000],USDT[0.0000000015120760] |
| 02213342 | ETH[36.7858196728820850],ETHW[29.2798890928820850],USD[0.0001084636742298],USDT[24897.4873000018098618] |
| 02213343 | ATLAS[0.9845715000000000],BAO[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000010590835] |
| 02213345 | DOGE[554.6490000000000000],LUNA2[1.5383820490000000],LUNA2_LOCKED[3.5895581140000000],LUNC[334985.930000000000000],SHIB[1200000.0000000000000000],TRX[0.0000010000000000],USD[60.3338017261471500000000000],USDT[0.0000000084586666] |
| 02213347 | USD[-2.3964238019301518],USDT[2.6209260700000000] |
| 02213348 | ALGOBULL[5720000.0000000000000000],THETABULL[16.0000000000000000],USD[22.0812079863579964],VETBULL[60.9000000000000000],XRP[-0.0086847724815631],XRPBULL[21560.0000000000000000] |
| 02213349 | NFT[382411022046050545][1],NFT[398463867928063849][1],NFT[424854721794505478][1],NFT[517258959295971786][1],TRX[0.8000040000000000],USDT[26.3470784122500000] |
| 02213354 | USD[0.0000000030041470] |
| 02213360 | HT[0.0840020000000000],MANA[211.959720000000000],MATIC[9.9354000000000000],SAND[174.966750000000000],SHIB[11093464.000000000000000],USD[3.5632651725000000] |
| 02213363 | USD[0.0000000056050320] |
| 02213367 | USD[0.1240594641125000] |
| 02213369 | APE[0.0758700000000000],APT[0.7100000000000000],GENE[0.0981000000000000],LUNA2[0.0000001042440744],LUNC[0.0097283000000000],MATIC[0.4901132500000000],TRX[0.0000910000000000],USD[0.2073687776858185],USDT[0.1461073144823410] |
| 02213370 | USD[1.7183661514160268] |
| 02213372 | AGLD[133.2933120000000000],ALCX[0.0008578800000000],ALPHA[8.0000000045427875],ASD[166.599603571819360],ATOM[4.4993160000000000],BADGER[4.2688860000000000],BCH[0.1210000476164800],BICO[10.9958200000000000],BNB[0.0000004927127414],BNT[16.1066239005341822],BTC[0.0000006596772400],BULL[0.0008440100000000],BUSD[105.0000000000000000],COMP[0.6764090050000000],CRV[0.9984800000000000],DENT[5498.1780000000000000],DOGE[2444.8975402076959694],DOGEBULL[0.9667500000000000],ETH[0.0010000000000000],ETHW[0.0139627600000000],FIDA[39.9893600000000000],FTT[0.2000000493589564],GRT[3.0000000000000000],JOE[51.0000000000000000],KIN[41000.0000000000000000],LINA[1449.6960000000000000],LOOKS[77.9859400000000000],LUNA2[0.4022753242000000],LUNA2_LOCKED[0.9386424232000000],LUNC[396.2987946000000000],MKR[0.4988069600003275],MTL[14.2973020000000000],NEXO[616.0000000000000000],OXY[0.2100000000000000],PAXG[0.0000000016857502],RAY[8.8021592077265397],REN[123.8928400000000000],RSR[43548.1368639744470000],RUNE[2.9015616749236833],SAND[48.9958200000000000],SPELL[99.0000000000000000],SXL[259.8288100000000000],STMX[59.3122000000000000],SXP[38.9806580000000000],TLM[898.9900000000000000],USD[21.0745626477393728],USDT[0.3093850312128024] |
| 02213373 | ASD[0.0000000168750271],BTC[0.0000000388480000],CEL[0.0000000099097650],ETH[0.0000000400237370],NFT[0.0000000199300176],TRX[1.0531467999908831],USD[1138.7599454274733047],USDT[11.5570199384222779] |
| 02213380 | BTC[0.0000000037200000] |
| 02213383 | ACB[22.3000000000000000],ATLAS[1000.0000000000000000],FTT[3.0000000000000000],KIN[165885.4.3519182297753760],RSR[4620.0000000000000000],TRX[0.0000660000000000],USD[0.0282391663650000],USDT[0.0024000000000000] |
| 02213385 | AVAX[0.0041546068556000],AXS[0.1379038822608400],BTC[0.0000000454023100],DOT[58.6281257918965300],ETH[0.0000007446820000],FTT[0.0995200000000000],RAY[0.0000000058093700],SOL[0.0000000092451900],SRM[0.0137282900000000],SRM_LOCKED[0.0983401600000000],USD[4.8629493746723770],XRP[0.0925366104330000] |
| 02213387 | ATLAS[28694.959231854873462],USD[0.0034462937544489] |
| 02213389 | BTC[0.0000000042234254],USD[0.0034462937544489] |
| 02213392 | CRO[250.0000000000000000],STGI[6.0000000000000000],USD[1.5692654870500000],USDT[0.0000000145805708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02213393 | EUR[0.000002032872786],USD[0.000001356330480] |
| 02213397 | BTC[0.0000000776221602],KNC[0.3000000000000000],USD[0.0685900843240016],USDT[0.0049869883341 9736] |
| 02213400 | FTT[0.0990310000000000],POLIS[0.0134526100000000],TRX[0.0000010000000000],USD[0.2908393934733 1055],USDT[0.0000000156797101] |
| 02213401 | ALICE[0.0379300000000000],BOBA[0.0551000000000000],ETH[0.0000000100000000],EUR[0.00000000318022 94],USD[0.0067323203701038] |
| 02213414 | ETH[0.0000000605013132],MATIC[0.0000000000007907743],NFT (344010963995130543)[1],NFT (382578457998115695)[1],NFT (4925910034186021112)[1],TRX[0.0000160069041918],USD[0.000000058360286],USDT[0.0000114620458677] |
| 02213415 | TRX[0.0000010000000000],USDT[0.0000000010650178] |
| 02213417 | CITY[0.0996200000000000],DOGE[2857.0000000000000000],TRX[0.0000010000000000],USD[-0.0263461421938870],USDT[0.0000000071685104] |
| 02213418 | BNB[0.0093562400000000],BTC[0.0112969800000000],DOGE[800.8624600100000000],TRX[0.0000330000000000],USDT[230.1063094034000000] |
| 02213424 | ATLAS[692.4264783500000000],USDT[0.0000000005144500] |
| 02213425 | ATLAS[19647.2700000023936000],POLIS[44.5409731383609204],TRX[0.0007780000000000],USD[0.0829411535000000],USDT[0.0000000026910703] |
| 02213432 | ATLAS[1514.8074089200000000],POLIS[10.0000000000000000],TRX[0.0010300000000000],USD[0.0000000042847714],USDT[0.2587239000000000] |
| 02213433 | BNB[-0.0067231369324092],LINK[23.1908185700000000],MATIC[0.0000000022137600],RNDR[70.5000000000000000],RUNE[0.0000000083046752],SOL[0.0048758963386600],TRX[0.9487568954969108],USD[0.4071175284776914],USDT[0.0000000106642212] |
| 02213438 | TRX[0.0000010000000000],USD[0.8605352300000000],USDT[0.0000000026166992] |
| 02213440 | ATLAS[294.2755324400000000],TRX[0.0000010000000000],USDT[0.0000000004926736] |
| 02213443 | BNB[0.0000004572031 0],USD[0.0003757327939220],USDT[0.0000000083226035] |
| 02213446 | EUR[0.0000000086642860] |
| 02213448 | USD[0.0000017398130 1],USDT[0.0000000015600000] |
| 02213449 | BNB[0.0000000058699184],BTC[0.0000000083287441],LTC[0.0000000041328000],USDT[0.0002961257129321] |
| 02213451 | USD[0.0000116300000000],TRX[0.0000010000000000],USD[0.0096674858944084],USDT[0.0000000002278120] |
| 02213453 | BNB[0.0456702800000000],ETH[0.0000706760000000],ETHW[0.0007067616381875],LTC[0.0001919100000000],SOL[0.0000000100000000],USD[0.0000000060000000],USDT[0.0000000090000000] |
| 02213457 | ETH[0.0009525000000000],ETHW[0.0009525000000000],LUNA2[0.0000002125352591],LUNA2_LOCKED[0.0000000495915603],LUNC[0.0046280000000000],MATIC[8.2872983800000000],SOL[0.0070718300000000],USD[-3.0921975843731680],USD[0.0017250088824900] |
| 02213459 | SOL[14.4416546000000000] |
| 02213462 | USD[25.0000000000000000] |
| 02213465 | KIN[5346774.8639569106684700] |
| 02213468 | ETH[0.0009142000000000],ETHW[0.0009142000000000],FTT[3.0993800000000000],LUNA2[0.0013319678800000],LUNA2_LOCKED[0.0031079250520000],LUNC[290.0388100800000000],USD[271.7109947696196500],USDT[0.0000000097258875] |
| 02213471 | ATLAS[519.7960000000000000],TRX[0.9000000000000000],USD[106.5986976075000000] |
| 02213479 | USD[3.7410181555553057],USDT[0.0065360904666738] |
| 02213481 | ETH[0.0000000015574768],USD[0.0000019876506256],USDT[253.5000000000000000] |
| 02213485 | BTC[0.6303841600000000] |
| 02213487 | NFT (371381833652353071)[1],NFT (4407292599218843591)[1],NFT (4506076551603825 56)[1],TRX[0.0000010000000000],USD[1.5855322600000000] |
| 02213489 | BNB[0.0000001000000000],USD[0.2063038585590000],USDT[0.0092209370256356] |
| 02213495 | EUR[0.0000001299475551],FTT[9.5853977200000000],USD[0.0000000726422221] |
| 02213496 | BTC[0.0094000000000000],ETH[0.1490000000000000],EUR[0.0000000350151921],FTT[10.0110599200000000],USD[102.5274573097124737] |
| 02213504 | USD[69.9166630560000000] |
| 02213507 | ALEPH[938.0000000000000000],AURY[11.0000000000000000],CRO[970.0000000000000000],GENE[127.2000000000000000],GOG[1256.0000000000000000],JOE[299.0000000000000000],POLIS[0.0917263500000000],SPELL[30.6200000000000000],USD[2.0035274232878102],USDT[0.0000000089788115] |
| 02213511 | SOL[0.0075271600000000],USD[17.5503224677500000],USDT[2.2049656520000000] |
| 02213516 | MATIC[1.5437684100000000],SOL[0.0009337600000000],USD[16.4112723492700000],USDT[0.0048375983660040] |
| 02213517 | TRX[4013.5399377015600000] |
| 02213518 | CHZ[9.7040000000000000],COPE[0.0868918200000000],TRX[0.0000010000000000],USDT[1.4043546706449878],USDT[0.0000000006014220] |
| 02213521 | USD[0.0000000975168600],USDT[0.0000000025000000] |
| 02213525 | AKRO[1.0000000000000000],FTT[9.2509357900000000],USD[0.0000004174705608] |
| 02213526 | LINK[1.0000000000000000],USD[37.8640027932022956] |
| 02213527 | BTC[0.0000034900000000],FTT[0.0000000000003270000],USD[-0.7222712377299057],XRP[3.6199488184680000] |
| 02213529 | USD[1.1027562916210682] |
| 02213532 | BNB[0.0000000000000000],BTC[0.0111661810000000],DOGE[40.9922100000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],LINK[0.3000000000000000],SHIB[2216932.9395195400000000],SOL[0.6698119000000000],USD[151.9960757615858237],USDT[39.6707995053929628],XRP[7.9984800000000000] |
| 02213545 | BTC[0.0000000808475000],ETH[0.0000000041947808],USD[0.2715159985000000] |
| 02213551 | BNB[0.0000000003987 66],BTC[0.0000000087109993],CRO[0.0000000001051539],ETH[0.0000000061051539],EUR[0.0002594404440890],SAND[0.0000000190796 88],SOL[0.0000000089377614],USD[0.0000000092835645],USDT[5528.2592333360365079] |
| 02213550 | ATLAS[420.0000000000000000],POLIS[5.8000000000000000],USD[0.3451711530000000],USDT[0.0000000046539840] |
| 02213551 | ATLAS[3449.8500000000000000],USD[0.7184189727548688],USDT[0.0000000117621232] |
| 02213553 | ETH[0.0112593700000000],ETHW[0.0111122470000000],FTM[5.7976899300000000],KIN[2.0000000000000000],USD[0.0000000169980204] |
| 02213559 | BTC[0.3816582000000000],USD[0.0000000944204405],USDT[0.0000000024434200000000] |
| 02213562 | AVAX[4.2998919121000000],BTC[0.0000384876721376],DOGE[2583.6697731894500000],ETH[0.0033159100000000],ETHW[2.0033159100000000],FTM[300.4021847788185000],LUNA2[0.0000000220525996],LUNA2_LOCKED[0.0000000514560658],LUNC[0.0048020000000000],SOL[1.0016936346190000],SPELL[0.0000000012969600],USD[0.0026964696157482] |
| 02213565 | ETH[0.0000000100000000],USD[1.1836187036234447],USDT[0.0447788596529350] |
| 02213566 | FTT[9.1685923400000000],KIN[1.0000000000000000],USD[0.0100020153568 66] |
| 02213575 | BTC[0.1267107200000000],ETH[0.0000000041285820],GBP[0.0000000456277137],USD[0.0000106428389880] |
| 02213580 | BTC[0.0000407300000000],EUR[0.0000000027292457],USD[1.8413595737621620] |
| 02213582 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000021542370900],BTC[0.0000021460804464],EUR[0.0000000046042406],PAXG[0.0000103800000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[-0.0000087616370280],USDT[0.0507473405750000],XRP[0.0000000032107100] |
| 02213583 | USD[0.1057213130550000],USD[0.0174100000000000] |
| 02213595 | DFL[221463.3540000000000000],FTT[0.0547447881792000],SOL[0.0003260300000000],USD[0.0003322777715076] |
| 02213597 | BNB[0.0000000013784368],ETH[0.0001993000000000],ETHW[0.0001992982344640],SOL[0.0000000000000000],USD[0.0000022755554394],USDT[0.0003767777718900] |
| 02213602 | USD[0.0000000093782234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02213603 | FTM[0.06195661668059976],GBP[0.000000016046800],RUNE[0.014423875441057 8],SPELL[0.698804920000000],USD[0.000000071463159 5],USD[0.025844636626865 5] |
| 02213604 | TRX[0.00001000000000],USDT[0.471085412750000 0] |
| 02213607 | BNB[0.00500000000000],BTC[0.00000000051500000],DODO[0.00000000613727 94],ETH[0.15511319000000 00],FTT[0.00000000146706],GMT[0.00000008397042 0],LINA[0.000000016000000],MANA[0.00000008701995 8],RSR[22491.280888846544531 2],SHIB[1000000.000000000000 0],SOL[0.0000001456900],TRX[0.000099000000000],USD[0.0001555075603761],USD[0.000188809565786 38],XRP[10.00000009573910 6] |
| 02213617 | MATIC[1.00000000000000],RSR[1.00000000000000],USDT[0.000026536502914 5] |
| 02213619 | BNB[0.00000000029491810],BTC[0.00000000673046 08],ETH[0.0000000096953772],USD[0.00005383722453 8],USDT[0.00000005061613 3],XRP[0.000000007884111 5] |
| 02213620 | DOGE[863.23792932000000 00],USD[10.155398650000000 0] |
| 02213622 | TRX[0.00017000000000],USD[0.058123002250000 0],USDT[0.00000000703385 0] |
| 02213623 | ATLAS[0.00000000962471 5],BNB[0.000000005994500 0],SHIB[258376.73827085580 8000 0],USD[0.000000051547681] |
| 02213625 | USD[200.363912049587120 0] |
| 02213626 | HTBULL[365.39990000000000 00],MATICBULL[748.950180000000 0000 0],USD[0.006915233992566 0],USDT[0.000000032662409] |
| 02213628 | USD[54.16083184037787 55] |
| 02213630 | RUNE[0.00000000500000 0],TRX[0.000001000000000],USD[0.00000006675433 1],USDT[0.000000032137444 4] |
| 02213633 | ATOM[0.01190519000000000],BTC[0.00000001868352 1],FTT[0.029936204792092 4],LUNC[0.0000000027774128],USD[230.014407214275075 6],USDT[0.000000099361172] |
| 02213637 | TRX[0.00001000000000],USD[2.26252116502463 82],USDT[0.006165420000000 0] |
| 02213640 | FTT[0.00000001000000],USD[0.00000049500854 50],USDT[0.000000072633270] |
| 02213641 | ETHBULL[0.37720000000000 0],LINKBULL[173.800000000000 0000],USDT[0.081554143625000 0],VETBULL[292.700000000000 0000],XRPBULL[22640.000000000000 000] |
| 02213645 | USD[0.00255217362616 85],USDT[9.065966650000000 0] |
| 02213650 | USDT[50.00000000000000 0] |
| 02213651 | USD[30.00000000000000 0] |
| 02213652 | BAO[1.00000000000000],FTT[0.548619147500000 0],KIN[2.000000000000000],POLIS[13.114219500000000 0] |
| 02213654 | POLIS[0.09798000000000000],USD[0.00000000000000 0] |
| 02213655 | BTC[0.00267123000000000],CRV[32.230120440000000 00],ENJ[86.201893350000000 0],ETH[0.05109475000000 000],ETHW[0.050461240000000 00],LINK[13.476848890000000 00],LTC[1.710352500000000 00],MATIC[42.663710600000000 0],NEXO[0.00000897000000 00],REN[213.418557170000000 0],SAND[68.745713910000000 0],TRX[1.072297280000000 00] |
| 02213658 | AKR[24.00000000000000 0],ATLAS[0.00004619817900 00],AUDIO[0.000000008114741],BAO[6.00000000290000 00],BF_POINT[300.00000000000000 0],BNB[0.000000017260000],CEL[0.000172874038982 0],CHZ[0.00002067245534863],CREAM[0.00007187591297 9],CRO[0.001576838044442],DENT[1.00000000000000 0],DFL[0.001481805442700 6],DOGE[0.0036675436605068],ETH[0.00000190075493 34],ETHW[0.00000190075493 34],FTM[0.00988106569817 5],GALA[0.0020797613578 92],HNT[0.00004435554000 00],HUM[0.00369961820633 01],IMX[0.00299104055900 00],KIN[22.00000000000000 0],LINK[0.00000183406567 40],LTC[0.00000049080000 0],MANA[0.00000000073 4232 0],MATIC[0.00252392870877 80],MOB[0.0008543402381124],SAND[0.0000000376814 50],SHIB[8.32579564366461 6],SOL[0.00000009518000 00],STARS[0.00000000306118 6],STORJ[0.0005456167674 698],UBXT[5.000000000000000],USD[0.00345606926765 8],USDT[0.0004778304293 93] |
| 02213662 | USD[0.126365965000000 0],USDT[0.000000038920000 0] |
| 02213666 | BTC[0.00006198228100 00],USD[0.000000092815352],USDT[4.409729991050174 8] |
| 02213669 | BF_POINT[200.00000000000000 0],CRO[0.000000008573788 0],DOGE[0.01584595650261 2],EUR[0.000082448116860],FTM[0.00000000176491 29],GALA[0.000000000721168 8],MATIC[0.00000000624636 70],SHIB[0.000000094661800],STARS[0.0000000687372 06],USDT[0.000000052737441 1],USTC[0.00000002503450 5] |
| 02213670 | DYDX[6.59874600000000000],TRX[0.000001000000000],USD[0.61796434000000000],USDT[0.000000033125372] |
| 02213673 | USD[25.00000000000000 0] |
| 02213678 | ETH[0.03900000000000000],ETHW[0.039000000000000 00],SHIB[10453463.520000000000 0000 00],TRX[0.00001000000000],USDT[1.6818347950000 00] |
| 02213681 | GALA[15702.70000000000000 0],PUNDIX[70.529119940000000 0],SHIB[2177525.307200000000 0000 00],SOL[0.201761830000000 0],USD[1.1876799312482692],USDT[2.850000000506686],XRP[19.94631700000000 00] |
| 02213683 | BTC[0.02345000366973 00],USD[-38.976088331618590 4],USDT[0.0003632830039198] |
| 02213685 | ATLAS[12987.286000000000 0000 0],BIT[185.000000000000000 0],TRX[0.00001000000000],USD[0.26830543350000 00],USDT[0.0000000134883140] |
| 02213686 | AURY[604.708655580000000 0],USD[0.318470553677322 5],USDT[0.040000002345 0330] |
| 02213695 | COPE[0.00000000106000 00],USD[0.0000008254475000] |
| 02213696 | TRX[0.00001000000000],USD[0.05282249450000 00],USDT[0.000000020718893] |
| 02213702 | ETH[0.000000087000000],LUNA2[0.0325329783000000 0],LUNA2_LOCKED[0.075910282700000 0],SOL[0.00000000584286 80],TRX[0.0007770000000000],USD[0.00000005257620 2],USDT[0.52520230904694 58] |
| 02213705 | ATLAS[339.932000000000000 0],TRX[0.00001000000000],USD[11.08753100000000 0000 0],USDT[0.000000018194638 4] |
| 02213715 | USD[0.0000000051118810] |
| 02213716 | BTC[0.04084760000000000],ETH[0.261321330000000 00],ETHW[0.261127870000000 00],SOL[0.0000000044379326] |
| 02213717 | USD[0.000000013562378 8],USDT[0.0000000075918830] |
| 02213718 | APT[0.0000010606880589],BTC[0.00000002857275],ETH[0.100000000000000 0],SOL[0.000000070000000],USD[2.8018369523613556],USDT[0.11636849369595 30] |
| 02213719 | BTC[0.000000024399360],EUR[7.4353664079048409],USD[0.00000004744035] |
| 02213723 | BTC[0.00199184000000000],EUR[0.003466331933488] |
| 02213726 | USDT[0.00000598378939 0] |
| 02213727 | AVAX[0.000001175000000],FTT[0.00000000929500000],NEAR[0.0000000005244363],NFT [29318208245968532 3][1],NFT [37359934376295054 7][1],NFT [52339398916041392 7][1],TRX[0.006569000000000],USD[0.000737138096698 4],USDT[0.00000008500000 0] |
| 02213730 | ATLAS[12613.606500000000 0000 0],LUNA2[0.0105817116900000],LUNA2_LOCKED[0.0246906606200000],LUNC[2304.190000000000 0000],USD[0.000473819310000] |
| 02213733 | ASD[0.050660000000000 00],BOBA[0.050330000000000 0],ETH[0.0000000007834944],USD[0.00000863665636 380] |
| 02213734 | ATLAS[24500.00000000000000 0],SRM[6.00000000000000 0],TRX[0.00001000000000],USD[0.047163944867500 0],USDT[0.005630000000000] |
| 02213737 | SOL[0.0036687900000000],USD[0.00000006940009 28],XRP[94.204484000800000 0] |
| 02213743 | BTC[0.0845497500000000] |
| 02213747 | ALGO[0.00000094792090],ATLAS[0.000000038646000],AXS[0.000000037585472],BTC[0.000000037537805],ENJ[0.00000007048000 0],ETH[0.000000025017586],ETHW[0.000000045550000],EUR[0.00000004555500 00],FTT[0.0000001400000000],GODS[0.00000065698730],IMX[0.000000226101 44],MA NA[0.0000000484800 00],MATIC[0.0000000655 0536],PAXG[0.0000000246000 00],SAND[0.0000000911500 00],SPELL[0.000000028549920],USD[0.008239857502175],USDT[0.00000030625907] |
| 02213751 | USD[4.27160203082116 4] |
| 02213752 | DOGE[400.00000000000000 00],SHIB[10000.000000000000 0000],SOL[0.0071719000000000],SUSHI[21.500000000000 0000],USD[3.20666173750000 00] |
| 02213757 | ATLAS[9.9639000000000 00],USD[0.0000039031838670] |
| 02213758 | BTC[0.000688860000000],ETH[0.033264470000000 00],USD[0.0001604220552379] |
| 02213759 | EUR[2.873605020000000],USD[-0.736087723384500 0] |
| 02213761 | AKRO[3.00000000000000 0],BAO[10.00000000000000 0],BTC[0.0073968800000000],FIDA[1.00744310000000 00],KIN[6.000000000000000],RSR[1.6742997200000000],SOL[1.674299720000000],TRX[2.00000000000000 0],UBXT[5.000000000000000],USD[1144.26744086682448 8] |
| 02213763 | LUNA2[0.00000037723448],LUNA2_LOCKED[0.00000008801880 45],LUNC[0.00821412098913 00],TRX[0.00001000000000],USD[85.9943167512896714],USDT[1455.65037764866063 28] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02213766 | AAVE[0.000000000679796],ABNB[0.000000045407034],AMZN[0.000001500000000],AMZNPRE[-0.000000002639670],ATLAS[0.000000003693551],BAT[0.000000025360000],BCH[0.000000006347241S],BNB[0.000000078914020],BTC[0.000000000823822],DENT[0.000000030229428],ETH[0.000000008123919Z],FIDA[0.00000000990000000],FTM[0.000000024781893],FTT[0.000000988887504],GBP[0.000000069222318],GRT[0.000000032761760],LRC[0.000000003480000],LTC[0.000000046348822],MAPS[0.000000009240000],MATIC[0.000000085206054],MKR[0.000000093160697],OXY[0.000000074000000],RAY[0.000000009751234],RUNE[0.000000005028096],SHIB[0.000000005701327],SLP[0.000000019453210],SOL[0.000001095314412],TRX[0.0000031528306],UNI[0.000000047884321],USD[0.000000000000000],USD[1.426361675223030],USDT[0.0000000010000000] |
| 02213768 | BTC[0.000009477065184],GENE[0.0000000000027380],SOL[0.0000001000000000],USD[1.426361675223030],USDT[0.0000000010000000] |
| 02213769 | USD[0.0593678757500000] |
| 02213771 | FTM[223.2767696323449642],FTT[17.8110144800000000],USD[0.0000001267060964] |
| 02213773 | USD[2.4296510837500000] |
| 02213774 | TRX[0.0000010000000000],USD[-3.7542541178550000],USDT[8.7470280000000000] |
| 02213775 | BAO[3.0000000000000000],BNB[0.0000000100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000000100000000],TRX[1.0015540000000000],USD[0.0000001110127777],USDT[0.0000000142724677] |
| 02213779 | BSD[0.3499360033887195],BTC[0.0000000054051720],ETH[0.0160000000000000],ETHW[0.0160000000000000],FTT[2.0067089295361432],MATIC[10.0000000000000000],USD[275.9187137036244338],USDT[0.0000000078228102] |
| 02213784 | AURY[0.9980897248738455],BAL[0.0000000002414094],DODO[0.0978217315110381],DOGE[0.0000000039998905],GRT[0.1871399280000000],INTER[0.0000000878158961],POLIS[0.0000000008130211],SRM[0.0000000027592124],TRX[0.0000290000000000],USD[0.0000001744555546],USDT[0.0000000032390675] |
| 02213787 | BTC[0.0432913400000000],ETH[5.5898180000000000],ETHW[1.5896820000000000],EUR[1.1390000000000000],SOL[0.0080680000000000],USD[0.5623565229920000] |
| 02213791 | ATOM[0.0000000045882256],BAO[2.0000000000000000],FTT[0.0000206414870000] |
| 02213793 | BTC[0.0526303200000000],SGD[0.0000579276890736],USD[0.0702124403700000],USDT[0.0029185074168638] |
| 02213795 | LUNA2[33.6255912400000000],LUNA2_LOCKED[78.4597129000000000],LUNC[7322043.2884020000000000],STEP[4373.1067024974685200],USD[1.3841439338300000] |
| 02213796 | CRO[159.9810000000000000],DFL[749.9164000000000000],FTT[6.9981000000000000],RAY[12.9764379900000000],TRX[81.9121660000000000],USD[2.1537502349969200],USDT[0.0000001311658726] |
| 02213797 | COMPBULL[0.9919660000000000],DOGEBULL[0.0033426800000000],MATICBULL[0.6761070000000000],OKBBULL[2.0003951000000000],SUSHIBULL[43627.2300000000000000],SXPBULL[87.5401000000000000],THETABULL[0.0763592000000000],USD[0.0000000117563180],USDT[0.0000000057824573],VETBULL[3.9641150000000000],XRPBULL[6.9980000000000000] |
| 02213799 | GOG[2.9994000000000000],USD[1.1815997097888482],USDT[0.0000000088767363] |
| 02213803 | BTC[0.0000000000000000],EUR[0.0000000041990213],USD[-1.4351975319500000],USDT[1.6213197979983960] |
| 02213804 | BAO[1.0000000000000000],EUR[0.0000000048000000] |
| 02213807 | TRX[0.0020340000000000],USD[0.0000000137852577],USDT[0.7484144830405684] |
| 02213809 | ALEPH[2013.9342340000000000],ATLAS[0.7369063080790400],BTC[0.0000213100000000],FTT[9.7992104331292910],POLIS[0.0017122100000000],TRX[0.0000010000000000],USD[0.5238752251427697],USDT[0.7250000068106708] |
| 02213811 | MATIC[0.7323162457826658],SOL[0.0000000073658197],USD[-0.3881009688740424] |
| 02213822 | BTC[0.0000002850342078],USD[0.3752439151489042],USDT[0.0000000254296033] |
| 02213827 | AMD[2.0500000000000000],BNB[0.0008268600000000],CVC[280.0000000000000000],DOGE[20.0746006000000000],FB[1.1100000000000000],LUNA2[0.1963620694000000],LUNA2_LOCKED[0.4581781619000000],USD[-1.6045710457567073],USDT[0.0000000413761589],USTC[27.7960000000000000] |
| 02213829 | ASD[0.0000000001972880],FTT[0.0000000080000000],SOL[0.0000000084411892] |
| 02213831 | AMZN[0.0980000000000000],FTT[2.9994300000000000],SOL[1.0018081800000000],USD[0.0541992652444000],USDT[0.0000000084881328] |
| 02213832 | USD[0.0002753844982488] |
| 02213835 | ETH[0.0000000030177424],RAY[2.0000000037520000] |
| 02213837 | LRC[0.9606000000000000],USD[1.0282305588621838],USDT[0.0000000084094682] |
| 02213838 | USD[0.0075755306033400],USDT[0.0000000060000000] |
| 02213841 | ATLAS[7.7783420000000000],FTT[0.0297782473841951],USD[0.5463464293000000],USDT[0.0000000095000000] |
| 02213843 | BTC[0.0000001266156O],ETH[0.0000001000000000],FTT[0.0000000071800000] |
| 02213844 | NFT [411154714818441233][1],NFT [425905735972990065][1],NFT [512586969148613194][1],TRX[0.8620710000000000],USDT[3.9539710787500000],XRP[846.3210000000000000] |
| 02213852 | BTC[0.0000000085000000],FTM[0.4428346210929293],TRX[0.0000010000000000],USD[0.0000000474455947],USDT[0.0000000452271912] |
| 02213853 | BNB[0.0000001000000000],FTT[0.0000000091504400],NFT [450911029158826206][1],NFT [472290341748709064][1],NFT [479377945736833965][1],TRX[0.0000500000000000],USD[0.0000000015997645],USDT[0.0000000644487548] |
| 02213854 | BULLSHIT[24.1449942000000000],USD[0.3422135400000000] |
| 02213855 | BAT[0.0000000200217333],BNB[0.0000000114173095],LTC[0.0000000078455685],MATIC[0.0000000059906866],SOL[0.0000000067071569],SUSHI[0.0000000025957643],USD[0.0000005317803017] |
| 02213857 | AURY[5.2976787400000000],USD[0.0000001480280082] |
| 02213860 | EUR[100.0000000000000000] |
| 02213863 | BTC[0.0000987650000000],ETH[0.0640000000000000],ETHW[0.0640000000000000],USD[322.8564535662500000] |
| 02213865 | USD[30.0000000000000000] |
| 02213868 | ENJ[0.0000000559928700],FTT[0.0237971314977250],MATIC[0.0000000051433900],USD[0.0299963727000000] |
| 02213870 | AVAX[5.0059485734705543],DAI[32.6830176200000000],DOGE[5477.0000000437778443],EUR[0.0000000050300466],FTT[25.0000000000000000],JOE[200.0000000000000000],USD[323.0462876446127454] |
| 02213871 | BTC[0.0000000200834455],TRX[0.0000010000000000],USD[-0.6161991796460508],USDT[0.6747653891249685] |
| 02213872 | APE[0.0996580000000000],STEP[138.1000000000000000],USD[0.1065013212195341],USDT[104.8909757188913494] |
| 02213874 | SOL[0.0000000091920000],USD[0.0000002373710700] |
| 02213878 | BTC[0.0000000056058100],DOT[1.7303497305113543],ETH[0.0001382307023475],ETHW[0.0001382307023475],EUR[0.0000000018921487],SOL[0.0013702442970470],USD[-0.5595664451203284],XRP[0.0000000061463749] |
| 02213879 | BTC[0.0000000000000000],EUR[0.4236214950000000] |
| 02213880 | XRP[0.0000001000000000] |
| 02213881 | BAO[1.0000000000000000],ETH[0.0000000089333050],NFT [376618626625275967][1],NFT [519743733854956616][1],TRX[0.0000010000000000],USD[0.0040108850355723],USDT[0.0000000073745870] |
| 02213886 | BTC[0.0000000022301500],CRO[0.0000000089280242],FTT[2.3648437254703352],LUNA2[2.1633959940000000],LUNA2_LOCKED[5.0479230530000000],LUNC[0.0092414100000000],SOL[0.0050494500000000],USD[0.0000001102392866],USDT[0.0000002195554624] |
| 02213888 | EUR[62.2355434300000000],RUNE[67.2000000000000000],USD[4740.5221616053864207],USDT[5282.5915259600000000] |
| 02213891 | BAT[0.0000000000000000],BNB[0.0000000600000000],BTC[0.0000000269000000],ETH[0.1155390000000000],ETHW[0.1441443000000000],FTT[3.3278023753390694],KIN[3.0000000000000000],MANA[28.1070183400000000],SAND[16.6560108800000000],TRX[1.0000000000000000],USDT[41.0765771289227340],XRP[85.8564227600000000] |
| 02213894 | AKRO[3.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000264745738],KIN[1.0000000000000000],REN[0.0137313600000000],RNDR[0.0015442300000000],STG[0.0028751900000000],USD[0.2839871819023402] |
| 02213901 | BTC[0.0000000066607273],DOGE[0.0000000811500000],ETH[0.0043651479861954],ETHW[0.0043651433976113],SOL[0.0000000095706193],USD[0.0000020772352287] |
| 02213906 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000153076801],USDT[0.0000000013691540] |
| 02213908 | BNB[0.0000000082121002],BTC[0.0000151378396549],FTT[-0.0000000087823742],LTC[0.0000000053889624],USD[0.3456973712780081],USDT[0.0001899507225477] |
| 02213917 | BTC[0.0000000019996935],TRX[0.0000280000000000],USD[-0.0199198800663139],USDT[5.8110000054501045] |
| 02213920 | BNB[0.3685000000000000],BTC[0.0026000000000000],USD[-51.7951087560527572],USDT[246.8000000000000000] |
| 02213924 | EUR[0.0000000015001752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02213927 | POLIS[0.097580000000000000],TRX[0.000001000000000],USD[0.006193719000000000],USDT[0.766450000000000] |
| 02213928 | TRX[0.000001000000000],USD[0.194634056124192],USDT[0.000000085779600],XLMBULL[0.080120000000000000] |
| 02213930 | USD[0.081406923575000] |
| 02213936 | BTC[0.000000070112158],ETH[0.000000031563008],TRX[0.000779000000000],USD[0.000000121438140] |
| 02213938 | USD[60.219217883250000000000000] |
| 02213941 | APE[0.098668000000000000],ATLAS[9.998200000000000000],BTC[0.037387940000000000],DFL[70.000000000000000000],SOL[0.009640000000000000],TULIP[0.099640000000000000],USD[0.000141057048368] |
| 02213942 | SAND[0.828145000000000000],TRX[0.000001000000000],USD[0.902100000636538659],USDT[0.000021029514986] |
| 02213945 | POLIS[9.998000000000000000],USD[0.314948090873585 4] |
| 02213947 | AKRO[0.000000027880000],APE[5.459694952870000000],BAO[3.000000006400000],BNB[0.000000004514096 0],BTC[0.034942470000000000],COIN[0.272182920000000000],DAI[24.7159502300000000],DOGE[1204.421232964201930 0],DOT[14.207655880000000000],ETH[0.280894910000000],ETHW[0.000000026371549],FB[0.079501510000000],GBP[0.000002687199718],KIN[1.000000000000000000],LTC[1.406979523581962],MATIC[4.320641740000000],RSR[0.000000013584760],SOL[2.380162060000000000],SPELL[0.000000007451951],TRX[252.260096241188609 0],TSLA[0.259764880000000000],TSLAPRE[-0.000000003307390 5],UBXT[722.970326500000000000004058572] |
| 02213948 | USDT[1.183551800000000] |
| 02213955 | USD[0.001919789514067 6],USDT[0.000000145070538] |
| 02213956 | ETH[0.000000014550000],ETHW[0.044235401455000 00],NFT [3972863516265765 11][1],NFT [5304193166068163 61][1],USD[0.000005485124731] |
| 02213959 | EUR[0.79642361000000000],USD[0.000000175578312] |
| 02213962 | USDT[26.888170000000000 0] |
| 02213966 | BTC[0.054267929372063 9],SOL[0.000000065485367],USD[0.000116730923031 7] |
| 02213967 | CRO[5.886123860000000000],USD[17.101228165000000000],USDT[0.646208799000000000] |
| 02213968 | BTC[0.000006583339100 0],MATIC[18.000000000000000000] |
| 02213969 | BTC[0.014154198551404 5],FTT[2.353709734285965 2],SOL[0.000000008000000],UNI[0.000000095821710],USD[0.000155822304074],USDT[0.000003527438911 2] |
| 02213974 | BAO[1.000000000720000] |
| 02213975 | TRX[0.000001000000000],USD[0.007880569395000 0],USDT[0.000000055004072] |
| 02213981 | ATLAS[5590.000000000000000 00],BNB[0.0082422600000000 00],BTC[20.000031030000000000],FTT[19.200000000000000000],USD[718.562756395160750 0] |
| 02213985 | USD[1.779410732715000 00],USDT[0.007031894750000 0] |
| 02213987 | ATLAS[407.743443100000000 00],USDT[0.000000001788130] |
| 02213989 | USD[0.001049885011068] |
| 02213997 | EUR[0.00000000583473 34],USDT[1.624521150000000 0] |
| 02214000 | ATLAS[1519.918000000000000 000],TRX[0.000001000000000],USD[0.524142386000000],USDT[0.710800000000000] |
| 02214009 | AMPL[0.000000007948908],AXS[0.093370008227340 0],BTC[0.0058088970820 00],COMP[0.000029178000000],ETH[0.047978264777775 38],ETHW[0.046982407777538],FTT[0.308817410401838 0],GRT[221.929780000000000 000],KNC[0.000000006261550 0],LEOHEDGE[0.000000007000000],LTC[0.779291600000000],SOL[0.019758800000000 000],USD[0.000000013842487],USDC[32.684346650000000000144900] |
| 02214015 | XRP[1470.453200000000000] |
| 02214016 | ETH[1.132428490000000],ETHW[1.132428490000000],EUR[2.880085152102757 2],KIN[2000.000000000000000 000],MANA[4.0000000000000000 00],USD[-1.132446797633721 2] |
| 02214017 | AURY[104.454830660000000000],BNB[0.000000076608028],CAD[0.002845920000000],FTT[5.689153410000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000000],LUNC[1000000.000000000000 00000],USD[0.000000161762608] |
| 02214020 | FTT[0.024279560000000],USD[0.000000015885155] |
| 02214021 | ALGO[0.000000031400000],ETH[0.000000005469591],FTT[0.000000009583463 6],GALA[0.000000009955000 0],HGET[0.000000007000000],MANA[0.0000000032250 89],SAND[0.000000048656670],SOL[0.000000049480360],USD[0.003853581744584],USDT[0.000000004908004] |
| 02214023 | LUNA2[3.685815764000000],LUNA2_LOCKED[6.600236782000000 00],TRX[0.000001000000000],USD[0.000000087322760],USDT[11.496804609375000 0] |
| 02214025 | TRX[0.910138000000000],USDT[0.003915176491600 00] |
| 02214034 | LTC[0.000305940000000],SOL[0.000086000000000],USD[0.000369134497653 2],USDT[0.000000062581271] |
| 02214035 | ATLAS[2150.000000000000000 000],CONV[10009.000000000000000 000],KIN[5008142.00000000000000000],LUA[3311.300000000000000 000],STEP[0.061280000000000 00],USD[497.710403232500000],USDT[47.978791329449930 0] |
| 02214037 | ALGO[0.924347008089231 7],APE[0.090159552860839 5],ATLAS[3393.072970457017417 0],AVAX[0.042531130602352 0],BNB[0.000000007268393 3],COMP[0.000000234466680],CRO[212.094462693038438 4],DOT[0.067201282966069 2],ENJ[68.780666123490324 8],ETH[0.000000000380801 7],FTT[0.094640275447759],GALA[714.522193033930424 0],GRT[221.929780000000000 000],LINK[0.044038472482199 0],LTC[0.004804435292696],MANA[23.455960323985847 5],MATIC[0.409179882847889 4],RAY[0.886943192578389 6],SAND[27.217174717455836 3],SOL[0.002503461925049 3],SRM[0.087616654084508 8],USD[115.314261252589051],WAVES[2.6522 1131983175523],XRP[151.416037309167036] |
| 02214039 | BTC[0.000098540000000],USD[242.247817230000000 00] |
| 02214044 | PRISM[1539.461800000000000000],USD[5.875584160243838 0],USDT[0.000000043763734] |
| 02214050 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],NFT [3024914335396132 61][1],NFT [3047148653651149 68][1],NFT [4308097943229760 41][1],USD[0.000000034728388],USDT[0.000031032462924 0] |
| 02214056 | USD[0.000000005000000] |
| 02214058 | AVAX[0.000000043056574],FTT[0.000000058189622],GBP[0.000000059977580],USD[184.380082485268453 5],USDT[0.000000073385190] |
| 02214059 | BTC[0.096348656000000000],DOGE[0.0000000001661700],ETH[0.000000048992670],ETHW[0.000000014000000],LUNA2[0.620850227400000],LUNA2_LOCKED[1.448650530000000000],LUNC[2.000000000000000],SHIB[0.000000018303665],SOL[0.000000062500000],USD[-173.369497021464256],WAVES[0.000000062000000] |
| 02214061 | ATLAS[6538.892000000000000000],POLIS[0.092040000000000],SPELL[97.600000000000000000],TRX[0.000001000000000],USD[0.208469454500000],USDT[0.000000036545200] |
| 02214062 | ETH[0.000000003233100],NFT [4150263087942309791][1],NFT [4240071877757359671][1],NFT [4558350752862592221][1],NFT [4720829447956211781][1],NFT [5592473395817525001][1],SOL[0.332904249250000],USDT[0.548594103375000],XRP[0.000000055000000] |
| 02214065 | LUNA2[0.203018732500000],LUNA2_LOCKED[0.472715426000000],SGD[0.000000067106520],SHIB[115434814.195873602910000],USD[0.000000033238652],USTC[29.148573090000000] |
| 02214078 | DENT[1.000000000000000],ETH[0.331918570000000],ETHW[0.483849820000000],EUR[0.000057045300620],FTT[0.000000013386293],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 02214079 | LUNA2[0.817221811400000],LUNA2_LOCKED[1.906850893000000],LUNC[177951.770000000000000],USD[33.994664451001900] |
| 02214081 | TRX[0.000001000000000],USDT[73.143810214229725] |
| 02214084 | 1INCH[0.000645816096646],BAO[3.000000000000000],BOBA[0.171329930000000],CRO[0.000205520000000],EUR[0.024834444538052 7],FTM[0.902179050000000],KIN[5.000000000000000000],OMG[0.000052010000000],SHIB[29525.701729370000000],SPELL[18.182707840000000000],TLM[1.866068150000000000] |
| 02214086 | APT[0.000000059000000],NFT [3665409556734746 95][1],SOL[0.001025000000000],TRX[0.001025000000000],USD[0.000006035000000],USDT[0.000000005359212] |
| 02214087 | AAVE[0.000000067223312],ATLAS[130.017390874115694 0],AUDIO[9.998000000000000000],AVAX[0.300439395750280 0],BNB[0.132915540695710 0],BTC[0.041354289514400],CRO[89.982000008289086 8],DOT[1.038489314866120 0],ETH[0.120609007654950 0],ETHW[0.120001465758700 0],FTT[0.414012810132314 0],GALA[29.994000000000000 000],LINK[0.000000076271900],LUNA2[0.000315314071300 0],LUNA2_LOCKED[0.000735732833100 0],LUNC[1.264309304409060],MANA[9.998000000000000000],MATIC[345.332838627259230 0],RUNE[0.000000012623894],SAND[0.000000035149700],USD[24.752105156438154 3],USDT[0.000000012206983],XRP[1.282495442819880 0] |
| 02214096 | APT[0.000000075526504],BNB[0.000000010000000],GENE[0.000000006417179 9],KIN[2.000000000000000],MATIC[0.000000009400000],NFT [3290968061177170134][1],NFT [4986525292218558 69][1],SOL[0.000000130466370],TRX[1.000070000000000],USD[0.002183482821696 8],USDT[0.000000014886212] |
| 02214102 | ATLAS[25.000000000000000000],BAO[0.000000013739800],BCH[0.000000038244870],BRZ[0.075465329787789 0],CHZ[0.000000008341670],POLIS[1.129217660000000],SOL[0.063700036944300],USD[0.108856659787500 0] |
| 02214103 | ATLAS[1250.000000000000000 000],AUDIO[240.908000000000000 000],BULL[5.553709915000000 00],ETHBULL[52.141248000000000000],IMX[154.970550000000000000],USD[0.026925620725000],USDT[0.212430410100000 00] |
| 02214104 | TRX[3.242914580000000000],USD[0.000000148194628],XRP[2.135924200000000000] |
| 02214108 | USD[0.000000093458720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02214110 | ATLAS[270.000000000000000000],OXY[26.994600000000000000],TRX[0.000085000000000000],USDT[0.000000033663260] |
| 02214115 | BTC[0.013997419800000000],FTT[4.999050000000000000],USD[302.2757192798076167] |
| 02214119 | ATLAS[4279.730200000000000000],USD[1.258234510800000000] |
| 02214131 | USDT[0.252892000000000000] |
| 02214132 | USD[0.000001089555919600] |
| 02214133 | FTT[0.000000100000000000],USDT[0.000000002420301] |
| 02214139 | GENE[7.398594000000000000],NFT[3904198677067203100][1],SOL[0.004000000000000000],USD[0.283656096755000000],USDT[23.729573608100000000] |
| 02214140 | USD[30.000000000000000000] |
| 02214142 | EUR[120.534387600000000000],SOL[2.493541140000000000] |
| 02214143 | ETH[0.000000007998830],EUR[0.000001020426291400],MATIC[0.000000001991881000],TRX[0.000000008400000000],USD[0.000000104208489000],USDT[0.000000009276140] |
| 02214147 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BF_POINT[200.000000000000000000],DENT[1.000000000000000000],USD[0.001427754958279500],KIN[4.000000000000000000],USD[0.000000002282862],XRP[518.930186880000000000] |
| 02214147 | ETH[0.000753260000000000],ETHW[0.000753260000000000],USD[0.000017293103641800] |
| 02214152 | ATLAS[22331.573719660000000000],BNB[7.058069517256800000],BRZ[1.999739456578567800],ETH[0.083293347385200000],ETHW[0.082844087092950000],FTM[55.81333282036780000],FTT[25.994811310000000000],SPELL[11992.030943195000000000],USD[0.0000007791870470],USD[0.025493362569018300] |
| 02214153 | ETH[0.000000100000000000],SOL[0.000000007599010000],TRX[0.000000004930062],USD[0.000000693119006] |
| 02214156 | BNB[0.000000001213000],BTC[0.118877281030091900],ETH[0.284524120000000000],ETHW[0.246833900000000000],EUR[473.201518544587440],GMX[0.958964020000000000],RAY[48.150467539229160000],SOL[0.000000009614000000],USD[-6.2240912332505177000000000],USDT[9.531523382467684500],XRP[0.000000023547099] |
| 02214163 | SOL[0.001675890000000000],USD[554.7070282732500000] |
| 02214169 | USD[0.000000068191152],USDT[0.000000043774740] |
| 02214171 | BEAR[0.000000027817540],BTC[0.000000009572871000],BULL[0.000000088669352],ETHBULL[0.000000016159045],FTT[-0.000000005840250],TRX[40046.994800000000000000],USD[0.456030269613700300],USDT[0.000000159619005] |
| 02214174 | BTC[0.000517410000000000],SHIB[17507081.712907380000000000],USD[0.003651343123521600] |
| 02214177 | AURY[1.000000000000000000],POLIS[10.000000000000000000],USD[64.9394423074125000000] |
| 02214185 | POLIS[0.000000004582857],SHIB[0.000000027473926],USD[0.000000319359888] |
| 02214186 | ATLAS[2550.000000000000000000],BTC[0.000000005250000],CHZ[810.000000000000000000],GENE[17.800000000000000000],MANA[126.847688334569932],USD[0.006125949321139],USDT[0.000000600000000] |
| 02214190 | BTC[0.126275883960000000],DOGE[343.960140000000000000],ETH[1.277321337000000000],ETHW[1.277321337000000000],EUR[7034.000000000000000000],FTM[15.750322000000000000],FTT[13.996422800000000000],GRT[500.000000000000000000],HNT[0.399406360000000000],KIN[1178470.504000000000000000],LINK[48.766219220000000000],OXY[12.997381000000000000],RAMP[98.909064000000000000],RAY[81.965429200000000000],SHIB[599825.4000000000000000],SOL[10.856771062000000000],SRM[26.986905000000000000],USD[41736.363383600000000000],USDT[3.886385396949500000] |
| 02214191 | ATLAS[2420.000000000484850000],AXS[732.533065964229024204],DFL[950.000000000000000000],ENJ[413.464951715701330400],EUR[0.000000104387211],GOG[151.969600000000000000],POLIS[408.981951766611108380],USD[0.174289735223657500],USDT[0.000000048203806] |
| 02214195 | BRZ[0.486240040000000000],USD[0.000000011804228] |
| 02214201 | FTT[0.088506514903610000],SOL[0.000000100000000],USD[0.000000011961940000],USDT[0.145207992530582200] |
| 02214203 | SGD[100.000000000000000000] |
| 02214205 | USD[-0.062375415334254500],USDT[0.2356106432921494] |
| 02214207 | USDT[1.085841420750000000] |
| 02214209 | USD[25.000000000000000000] |
| 02214216 | ALICE[0.085959000000000000],BCH[0.003805730000000000],USD[0.000000551526559900] |
| 02214220 | BNB[0.002833120000000000],NFT[4555908082244507431][1],NFT[4775201680145016251][1],NFT[4918901948194871300][1],SOL[0.100000000000000000],USD[53.336456216600000000],USDC[10.000000000000000000],USDT[0.002129182725000000] |
| 02214225 | BF_POINT[100.000000000000000000],BNB[0.000000005000000],BTC[0.000000010754690],ETH[0.000000043296000],NFT[2994943967676277711][1],NFT[3044302184069374411][1],NFT[3345088767894566928][1],NFT[4548757739003112571][1],NFT[5413942785902440212][1],NFT[5763729887979002041][1],USD[0.000002574305491] |
| 02214229 | USD[0.000000010481091],USDT[0.000000001419888] |
| 02214232 | USD[0.002653318091348] |
| 02214233 | BTC[0.002494680000000000],EUR[0.004343008917561600] |
| 02214238 | SOL[0.000000068297759],TRX[0.000000900000000000],USD[0.000000007319136800] |
| 02214240 | FTT[0.000000002930290700],LUNA2[0.505161591000000000],USD[0.000000057431913],USDT[821.030900001658085800] |
| 02214251 | USD[30.000000000000000000] |
| 02214254 | DENT[1.000000000000000000],ETHW[0.000002850437590000],EUR[0.002233418756319800],MATIC[29.985560170000000000],SRM[0.000097870000000000],USD[0.000000034680390],USDC[9.849672770000000000],USDT[0.000000008485423200] |
| 02214255 | 1INCH[11.996390000000000000],AAVE[0.339918300000000000],COMP[0.251752158000000000],DOGE[595.886760000000000000],FTT[0.099924000000000000],MKR[0.099981000000000000],USD[26.498445630000000000],XRP[127.975680000000000000] |
| 02214257 | BTC[0.000000011000000],USDT[0.000143533583802600] |
| 02214260 | USD[0.007429395863600000],USDT[0.000000026479106] |
| 02214261 | BNB[0.000000214555689],BTC[0.000000002826709300],ETH[0.000000004954432],GENE[0.000000100000000],MATIC[0.000000032633684],SOL[0.000000002629119100],TRX[0.000000073309351],USD[0.000000043144689],USDT[0.000000126193895] |
| 02214264 | SOL[0.000332000000000000],USD[-172.7747217598944709],USDT[191.672301572346117100] |
| 02214266 | USD[0.000000080000000] |
| 02214273 | ATLAS[1479.718800000000000000],POLIS[11.097891000000000000],TRX[0.744001000000000000],USD[0.200469850500000000] |
| 02214274 | TRX[0.000001000000000000],USD[0.009688145200000000] |
| 02214275 | ETH[0.072290200000000000],ALCX[0.000783660000000000],ALPHA[0.286794740000000000],AMPL[0.036238574957391290],BADGER[0.008563380000000000],BAO[1.000000000000000000],CREAM[0.002563950000000000],KIN[2.000000000000000000],LINK[0.008762530000000000],MTA[0.257708430000000000],ROOK[0.011793100000000000],RSR[1.000000000000000000],SNX[0.033652940000000000],UNI[0.041947800000000000],USD[0.000002028798127070],YFI[0.000000018000000000] |
| 02214279 | USD[0.000000173571236],USDT[0.000000118897727] |
| 02214280 | BTC[0.014082920000000000],DENT[1.000000000000000000],ETHW[0.066277320000000000],EUR[2164.067947561658506],TRX[1.000000000000000000] |
| 02214284 | BTC[0.553176051450522],ETH[0.000000171475475],ETHW[0.000000022347178],EUR[0.000000060685739],USD[0.000102160727517],USDT[0.000154626349676] |
| 02214288 | BAO[2.000000000000000000],BIT[19.339157840000000000],BNB[0.014792090000000000],IND[0.000000032194530],USD[0.000000009215404363578736] |
| 02214289 | AKRO[2.000000000000000000],BAO[3.000000000000000000],ETH[0.000112279028911],ETHW[0.000112277902831],GBP[0.000000897708233],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000000070000000],TRX[1.000000000000000000] |
| 02214290 | USD[0.000000029761150],FTT[0.000032798163725],GBP[0.000000026383608],SRM[0.006293100000000000],SRM_LOCKED[0.038555700000000000] |
| 02214294 | AVAX[0.082648000000000000],BNB[0.044625585884110],BTC[0.000787334341000],CRO[4.655800000000000000],ETHW[0.008707058667747],EUR[0.000001572926804],RUNE[0.000000056897983],SOL[104.178462351964740],USD[26.322748293216065],USDT[0.000000228388047] |
| 02214298 | BTC[0.000108000000000],TRX[0.000001000000000000],USD[0.001171517174476] |
| 02214300 | BTC[0.054421087963289],BUSD[10.000000000000000000],ETH[0.000000083147330],FTT[27.676369560532891?],LUNA2[0.000000130664638],LUNA2_LOCKED[0.000000304884155],LUNC[0.000000020000000],USD[-62.479288822130935],USDT[0.000000089681792] |
| 02214301 | BNB[0.010000000000000],BTC[0.000001351854879000],ETH[0.014000000000000],ETHW[0.014000000000000],FTT[0.100000000000000],LINK[0.199964000000000],LTC[0.030000000000000],SOL[0.030000000000000],TRX[98.000000000000000],UNI[0.349930000000000000],USD[3.424554565300000],XRP[12.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02214304 | BNB[0.000000007408328],BULL[0.0187000000000000],FTT[0.000000000087940],TRX[0.000540000000000],USD[7.287443230239475],USDT[529.574740709069667] |
| 02214305 | USD[0.900468497552500],USDT[0.000000015688724] |
| 02214312 | SOL[0.0001357000000000] |
| 02214313 | ATLAS[9861.635651770000000],USDT[0.000000000511752] |
| 02214314 | USD[0.451808050000000],USDT[0.000000004214299] |
| 02214323 | ETH[0.028000010000000],USD[0.001785114000000],USDT[1.175741130000000] |
| 02214324 | BTC[0.000001030000000],USD[0.001482579898104] |
| 02214328 | ETH[0.253081730000000],ETHW[0.136852370000000],TRX[1250.655685000000000],USD[804.504078514716106] |
| 02214330 | BCH[0.000000019840040],BNB[0.000000005264309?],COMP[0.000000080581464],FTT[0.00000005024419],USD[0.008582778917296],USDT[0.000000006027508] |
| 02214333 | BNB[0.000000057789671],BTC[0.015696860000000],CVX[15.710444140000000],ETH[0.273229267514719],ETHW[0.273229268987217],HXRO[0.000000082300085],REN[847.850401642408945],SOL[2.408691754776783],SPELL[19263.311046382667601],STEP[515.840848969200693],TRX[0.001554000000000],USD[72.568285315 1148345],USDT[186.109245447142577] |
| 02214342 | EUR[0.000318862715836] |
| 02214344 | TRX[0.000028000000000],USD[-50.426870423657912],USDT[153.200000029470209?] |
| 02214351 | AKRO[653.265261860000000],BAO[2.000000000000000],BTC[0.019121690000000],DENT[4.000000000000000],ETH[0.038837070000000],ETHW[0.038357920000000],EUR[1.975500180269818?],FTM[60.577926210000000],KIN[30.000000000000000],RSR[2.000000000000000],SHIB[17796055.091041650000000],SOL[1.678619780 0000000],TRX[1.000000000000000],UBX[12.000000000000000],XRP[120.158539210000000] |
| 02214352 | ATLAS[809.84800000000000],SHIB[1499715.000000000000000],USD[0.888109874675000] |
| 02214353 | CRO[98.89284864000000],CVC[122.22037568000000],ENJ[19.096288810106500?],ETH[0.085756438124964?],ETHW[0.085756438124964?],LINK[8.261218613791024?],SOL[0.491873640000000],STARS[0.0000000060325000],TRX[0.000001000000000],USD[0.348183769500000],USDT[27.585651828658068?] |
| 02214355 | EUR[0.000000052860750],USD[0.000000005475565] |
| 02214368 | USD[0.000000022492962],USDT[24.912587210000000] |
| 02214369 | ETH[0.000000100000000],SOL[0.006276140000000],TRX[0.000010000000000],USD[10.833735350000000],USDT[43.716067805000000] |
| 02214371 | USDT[0.000000005122650?] |
| 02214376 | EUR[0.000980514658288?],USD[0.000000076168753] |
| 02214378 | ATLAS[6.414000000000000],FTT[0.036067880000000],LINK[17.000000000000000],USD[0.000000069346818],USDT[0.4502626253959078] |
| 02214379 | BNB[0.000000107614649],SOL[0.000912111121234],TRX[0.000000079908346],USD[0.0047953221244988] |
| 02214385 | SOL[0.000000100000000],USD[0.000000076848000],USDT[0.000000154708450] |
| 02214388 | FTT[7.146889495638000?],GRT[0.000264000000000?],HOLY[1.088744410000000?] |
| 02214392 | TRX[0.000010000000000],USD[60.339802330747966?],USDT[0.000000055481396] |
| 02214396 | ATLAS[5000.000000000000000],BNB[0.000000100000000],CRO[1000.000000000000000],ETH[0.065039070000000],ETHW[15.065039070000000],HT[50.000000000000000],MAPS[500.000000000000000],RSR[30000.000000000000000],SOL[200.250000000000000],TRX[0.001590000000000],USD[6174.366051755970333?29],USDT[1 0012.953454951180150] |
| 02214402 | BLT[0.950000000000000],BNB[0.000000004355538],LINA[25740.858141742000000],USD[116.350003722950913?2] |
| 02214409 | TRX[0.000010000000000],USDT[1.064744450000000] |
| 02214418 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000709234011?2],ETHW[0.000000709234011?2],GALA[0.089512065947380?6],GBP[1.361787171721434?],GENE[0.000517400000000],KIN[2.000000000000000],MATIC[0.087114200000000?],RSR[1.000000000000000],SAND[0.00070331106493?12],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 02214430 | USD[0.000303562182432] |
| 02214436 | BAO[1.000000000000000],USD[0.000000172078000] |
| 02214438 | ATLAS[0.000000062021778],AXS[0.000000005098594],LUNA2[0.015523208300000],LUNA2_LOCKED[0.036220819370000?0],LUNC[3380.211290000000000],SHIB[0.000000061000000],USD[0.001779887190634?3],USDT[0.000000088816040?] |
| 02214442 | APE[0.000000006708103?2],FTT[0.000000005108522?1],USDT[0.000000008432470?8] |
| 02214444 | BAO[6293.458081710000000],BTC[0.004790740000000],COPE[21.053438770000000],DENT[2532.932298460000000],DMG[435.299462550000000],ETH[0.001850940000000],ETHW[0.001823555000000],FTM[21.189300730000000],KIN[100262.855744710000000],LUNA2[0.142002070500000],LUNA2_LOCKED[0.331268397800000] ,LUNC[53.870812447039000?0],MTA[16.111210570000000],SLP[0.823286700000000?0],SPELL[461.106373760000000],STMX[327.052388260000000],SUN[323.146585240000000],USD[00.000000087595137],USTC[20.127891870000000?00],XRP[38.853200010000000] |
| 02214446 | USD[0.000000046421932] |
| 02214458 | BTC[0.007115221940000?0],ETH[0.019000000000000?],ETHW[0.019000000000000?],EUR[0.000000434614121?2],SOL[3.900000000000000],USD[-34.380032910990928?2],USDT[0.000000012168286],XRP[123.474854720000000?] |
| 02214459 | ETH[0.000000961579941?4],SOL[0.000000002777006?6],USD[0.000131565852264?],USDT[0.000000142923036] |
| 02214460 | BCH[0.003910000000000?00],MATIC[3.305367380000000?],SOL[0.000000007350000?0],TRX[0.000778000000000],USD[0.314659126384651?5],USDT[0.225969134201171?0] |
| 02214461 | ATLAS[7000.000000000000000],USD[0.002590627596748?8],USDT[0.000000005228372?0] |
| 02214466 | ATLAS[9.973400000000000?00],TRX[0.000001000000000],USD[0.000000009158850?0],USDT[0.000000087297528?] |
| 02214469 | USD[0.000229012958620?] |
| 02214471 | AVAX[0.045560000000000?0],BTC[0.004790700000000?00],ETH[4.299535400000000?00],EUR[2.818851200000000?0],EURT[0.802000000000000],MATIC[2217.123000000000000],NEAR[149.990000000000000],SOL[25.004278000000000],USD[15519.558356128364093?8],USDT[0.000000048197250],WFLO W[939.920000000000000] |
| 02214477 | POL[SD.000000068433360],SPELL[83.673443139745320?0],USD[1.035090743468796],USDT[0.003534105625219?] |
| 02214478 | APE[31.094942000000000?00],USD[0.213124278300000],USDT[0.000000063422802?] |
| 02214485 | USDT[1.000007506813611?] |
| 02214486 | USD[1.688691540000000] |
| 02214487 | 1INCH[1.000000000000000],AKRO[3.000000000000000],AMPL[0.000000000483757?],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.009827340000000],ETHW[0.009827340000000],HXRO[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[182.11390131898621 10],USDT[0.507616799338229?9] |
| 02214490 | LINA[7.374200000000000?00],LTC[0.010299300000000?0],STEP[0.100000000000000],USD[7.012421388935000?0],USDT[0.009884013000000?0] |
| 02214498 | TRX[0.000010000000000],USD[0.000001497507839?9] |
| 02214502 | TRX[0.000010000000000?] |
| 02214508 | ATOM[23.959549000000000],BTC[0.001739389453200?0],CRO[299.943000000000000?0],EUR[320.991450000000000?0],FTM[513.922700000000000?],LTC[0.001238100000000?0],USD[277.559273504520000],USDT[0.009571200000000?00] |
| 02214509 | ATLAS[5008.98200000000000?00],IMX[0.095060000000000?00],USD[0.000000013901357?8],USDT[0.000000202957670?] |
| 02214511 | ATOM[2.100000000000000?0],AUDIO[124.035000000000000?0],AVAX[1.000000000000000?00],BNB[0.000000034776576],BTC[2.000000040000000],ENJ[59.000000000000000],ETH[0.005731497456000],ETHW[0.005731497456000],FTM[0.581895360000000],FTT[0.069073460000000?00],GMT[72.000000000000000],LUNA2[1.1600642510000 000],LUNA2_LOCKED[2.706816586000000],LUNC[252606.430980000000000],MANA[45.000000000000000],SAND[36.000000000000000],SNX[60.000000000000000],TRYBBI[0.000000046632089],UNI[41.400000000000000],USD[127.897829157379517?2],USDT[0.043149171771337?92],WAVES[0.000000039750000?] |
| 02214513 | CONV[9.530700000000000?00],KIN[9863.200000000000000?],MATH[0.085047000000000],TRX[0.000020000000000?],USD[255.882441302100000?0],USDT[10.200000007794250?] |
| 02214517 | BAO[1.000000000000000],USD[0.000000068263456] |
| 02214524 | FTT[0.027680879253982?0],LUNA2[0.001443829188000?0],LUNA2_LOCKED[0.003368934772000?0],USD[0.000000065662708] |
| 02214525 | BTC[0.004500000000000?0],USD[111.476868964391000?0] |
| 02214528 | AURY[0.000000100000000?],ETH[0.000000021935085?],TRX[0.000010000000000?],USD[0.000000039437018?],USDT[0.000000165615576?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02214529 | BAO[1.000000000000000000],BNB[0.000000076935468],ETH[0.000001144375673],ETHW[0.000000064679468],KIN[2.000000000000000000],MATIC[0.000000087233378],NFT [421679993240410968][1],NFT [433310026259892986][1],NFT [487416718149628541][1],NFT [556898848277356527][1],SOL[0.000000005765 1500],USD[0.000015186100587 9] |
| 02214531 | ATLAS[2871.846040530000000],SPELL[116600.000000000000000],USD[0.668959376852635 4],USDT[0.000000017555480 6] |
| 02214535 | APE[0.094756000000000],BNB[0.080000000000000],ETHW[5.076035370000000],USD[89.090366794209390 8],USDT[-80.819150255577352] |
| 02214544 | AURY[0.484346440000000000],BRZ[0.907400000000000000],POLIS[1.254179100000000],USD[0.173272467250000 0] |
| 02214550 | LUNA2[0.037469335410000 0],LUNA2_LOCKED[0.087428449300000 0],LUNC[8159.026673400000000],USD[0.000019063551 0000] |
| 02214552 | FTT[0.130881589928105 4],USD[0.003485766270000 0],USDT[0.000000009500000 0] |
| 02214553 | ATLAS[1290.0000000000000 00],TRX[0.0000600000000 00],USDT[0.0000000089704 476] |
| 02214557 | ATLAS[389.846000000000000000],POLIS[7.100000000000000],USD[0.594513715750000 0] |
| 02214558 | SOL[0.000000026268100],USD[0.000000008638318 3],USDT[0.000000426457590] |
| 02214559 | FTT[0.043701878010091 8],USD[17572.309686624600 0000],USDT[2612.030000001000000] |
| 02214563 | USD[1.552963198500000 0] |
| 02214567 | LTC[0.0002104100000000 0] |
| 02214569 | BUSD[50.709357780000000 0],ETHBULL[0.0000009000000000],USD[0.0000000688826 15],USDT[0.0000001567222 40] |
| 02214570 | BTC[0.0000000073048000 0] |
| 02214589 | BNB[0.000000049694192],BTC[0.00000002000000 00],FTT[0.099640000000000],USD[1.210010309939394 0],USDT[0.000000008439645 5] |
| 02214594 | USD[3.938332935875000 00] |
| 02214598 | BTC[0.018637000000000 0],ETH[0.134000000000000000],ETHW[0.134000000000000000] |
| 02214600 | POLIS[0.064090000000000 0],USD[0.000000004067009],USDT[-0.000001277894323] |
| 02214602 | TRX[0.0007770000000000 00] |
| 02214609 | USDT[0.000000009301424] |
| 02214615 | ATLAS[5648.962000000000000],USD[0.255993304000000 0],USDT[0.001795000000000 0] |
| 02214617 | BTC[0.018197473000000 00],CRO[179.965800000000000],ETH[0.039994870000000 0],ETHW[0.039994870000000 00],EUR[0.000000008529602],FTT[0.799791000000000 0],LUNA2[0.000215382532900],LUNA2_LOCKED[0.000502559243400 0],LUNC[4.690000000000000],SOL[1.506060035557600 0],USD[0.580461014238156],USDT[0.0000001 5727859 49] |
| 02214619 | AKRO[2.000000000000000000],BAO[16.000000000000000],BTC[0.022713500000000],CRO[729.324430000000000],DENT[2.000000000000000],DOGE[418.352632890000000],ETH[0.519124450000000],ETHW[0.518906410000000],FTM[33.929894200000000],GENE[10.602189850000000],GRT[1.001826000000000],HNT[11.160968890000 00000],KIN[1.000000000000000],LRC[68.634725720000000],RSR[1.000000000000000],SAND[47.928806190000000],SHIB[7389050.401686390000000],SOL[1.212318460000000],UBXT[3.000000000000000],XRP[962.834007210000000] |
| 02214620 | EUR[0.000000014692741 9],POLIS[0.000468000000000],USD[0.649945108920000 0],USDT[0.000000005400000 0] |
| 02214622 | BNB[0.000898612000000 00],ETHBULL[9.458202600000000],SOL[0.000000084383408],USD[0.111814780496017 3],USDT[0.001569802832009 3] |
| 02214623 | USD[6.235573600000000] |
| 02214624 | DOGEBULL[2.000000000000000],GRTBULL[40.697891000000000],LINKBULL[23.093483000000000],MATICBULL[40.693217000000000],SXPBULL[1199.998100000000000],THETABULL[3.000000000000000],TRX[0.000001000000000],USD[0.079220005165000 0],USDT[0.000000043575804],VETBULL[50.091184000000000],ZECBULL[1.36.997758000000000] |
| 02214632 | AVAX[0.809100240331906 8],LINK[10.116724190000000],USD[0.000000408074359] |
| 02214641 | ETH[0.000000005199670 0],NFT [497078447527354700][1],NFT [505858742499664728][1] |
| 02214655 | EUR[0.052229274904988],KIN[1.000000000000000000],USDT[0.000520760000000 0] |
| 02214663 | TONCOIN[0.300000000000000 0] |
| 02214666 | USD[0.000000017546218 0],USDT[0.000000005675383 7] |
| 02214667 | AKRO[1.000000000000000000],BAO[1.000000000000000],BTC[0.036495185797630 0],DOT[2.127971469149910 0],ETH[0.100008161349070 0],ETHW[0.000000771349070 0],EUR[979.273839902186392],FTT[2.001198980000000 0],IMX[11.247632710000000],PAXG[0.194282342000000 0],SAND[5.162586700000000 0],SOL[1.621944320707474 18],USD[52.671258944774376 3],USDT[24.371026634891500] |
| 02214671 | ATLAS[8.623396642997779 0],AURY[0.059351840000000],BTC[0.000011800000000],HT[0.000000008433350],MANA[0.000000004338812],OKB[0.000000025216000],POLIS[0.084268000000000],SLP[0.000000006981701],STARS[0.000000086951701],TRX[0.000001000000000],USD[0.095741663621427 2],USDT[0.000000047681912] |
| 02214674 | EUR[0.000000003579370],USD[0.000021828248934 0] |
| 02214675 | USD[0.000009175739336 0] |
| 02214679 | BTC[0.000096790000000 0],BULL[0.000000011000000],ETH[0.029985370000000 0],ETHW[0.052985370000000 0],EUR[1.690000000000000],FTT[1.013854933759475 0],GALA[60.000000000000000],LUNA2[0.002720255810000 0],LUNA2_LOCKED[0.063472635570000 0],LUNC[0.002120900000000],SOL[0.460000000000000 0],USD[11.781963 6573771068],USDT[0.000000141008504] |
| 02214684 | FTT[58.342007000000000],LTC[1.863319000000000 0] |
| 02214689 | BF_POINT[300.00000000000000 00] |
| 02214690 | BTC[0.000000050000000 0],USD[0.000000014337163] |
| 02214691 | USD[2.487624407081901 1] |
| 02214694 | FTT[0.000000005738848 0],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000 0],SHIB[5090078.935193517441 5114],USD[0.000000006470954],USDT[0.000000188184336] |
| 02214695 | MATIC[169.966000000000000 0],USD[11.103137500000000 0] |
| 02214696 | AVAX[0.000000010000000],CRO[0.000000037123190],ETH[0.321885644911158 3],ETHW[0.321885646247189 2],SOL[21.455798494018027 0],USD[0.000000138742485],USDT[611.294110512720318 5] |
| 02214697 | BTC[0.002145380000000 0],ETH[0.000000009000000 0],ETHW[0.000000009000000],FTT[25.795143600000000],SOL[0.000000004836736 9],TRX[0.000001000000000],USD[0.000000052427000],USDT[0.000000000490000 0] |
| 02214698 | CHZ[1.000000000000000000],DENT[1.000000000000000],TRX[0.000030000000000],USDT[0.000000086697648] |
| 02214699 | EUR[39.477236000000000],USD[-3.565304926000000 0] |
| 02214702 | AKRO[3.000000000000000],ATLAS[33936.222739280000000],DOGE[1.000000000000000],ENS[10.011591370000000],KIN[279730.146589590000000],POLIS[317.952007130000000],TRX[1.000018000000000],USDT[0.007579599730 2442] |
| 02214703 | BNB[0.199500000000000],SAND[0.382150000000000],SPELL[83.739000000000000],USD[0.723683056750000 0] |
| 02214713 | ATLAS[1999.823972327283713 3],BNB[0.000000084165154],USD[0.000000015828111] |
| 02214721 | ATLAS[3245.374648046607816],BNB[0.000000000082424 23],USD[0.000000055539623],USDT[0.000000105196038] |
| 02214726 | ATLAS[3.972897750000000 0],USD[7.155680429355621 0],USDT[0.000000102487762] |
| 02214746 | BAL[0.000950000000000],DOT[0.099465530000000],DYDX[0.098709900000000],ENJ[0.993733800000000 0],FTT[0.099780381359894],MNGO[9.981570000000000000],SRM[1.009486600000000 0],SRM_LOCKED[0.011600880000000 0],SUSHI[0.498064850000000000],SXP[0.090342680000000 0],USD[0.004745789819000 0] |
| 02214759 | 1INCH[27.000000000000000],BCH[0.500000000000000],ENJ[26.000000000000000],EUR[1000.000000092400196],FTT[4.000000000000000],GALA[120.000000000000000],HT[20.128588450000000000],MANA[40.000000000000000],SAND[27.000000000000000],USD[0.000000144298292],USDT[0.000000075084618] |
| 02214759 | ETH[0.001730620000000],TONCOIN[0.097220000000000],TRX[0.180488000000000],USD[2.958614593900000],USD[0.004469273500000 0] |
| 02214762 | USD[0.000000073543182] |
| 02214764 | LOOKS[63.000000000000000],SOL[13.184110210000000],USD[170.545751899933091 2],USDT[0.000000039240364] |
| 02214768 | BTC[0.000100000000000],TRX[0.000001000000000],USD[-1.213661358250000 0],USDT[0.000000007572585 2] |
| 02214771 | USDT[1.370063800000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02214774 | EUR[1401.88148404000000000],USD[0.000000164252472] |
| 02214778 | BTC[0.000000100000000],FTT[5.500000000000000],TRX[0.000010000000000],USD[-7144.606092383671035000000000000],USDT[14195.816625674000000],XRP[1185.000000000000000] |
| 02214780 | BTC[0.000000094772480],USD[0.000000076330369000],USDT[0.000000007622690] |
| 02214785 | ATOM[0.117835720000000],BNB[0.002280860000000],DOT[0.259030000000000],REAL[0.008035700000000],USD[5.255552664815787000000000000],USDT[0.006783119472127 6] |
| 02214788 | ETH[0.014503459027103 0],FTT[0.000000043698683],NFT [29133423465892493 91][1],NFT [293409685318257816][1],NFT [4629843574726074 49][1],NFT [4663052168022317 49][1],NFT [478075443251341279][1],NFT [5183100759445931 23][1],NFT [52966260877615294 3][1],NFT [5457988521034 1225][1],TRX[1.000117000000000],USD[0.004294533351735 2],USDT[0.67161882624165 04] |
| 02214792 | FTT[4.999058500000000],USDT[2.331500000000000] |
| 02214797 | BNB[0.000000009346726 7],BTC[0.000100075370000],ETH[0.000010000000000],FTT[0.050121128607156 0],TRX[0.001181004996308 0],USDT[0.000000038911091] |
| 02214807 | ETH[0.000000016167320],EUR[0.000194042839276],USD[0.000025673143198 7],USDT[0.000000005250172 0] |
| 02214810 | ATLAS[10.000000000000000],SOL[0.010509780000000],USD[0.000000108923600],XRP[0.999810000000000] |
| 02214812 | BNB[0.005168650000000],EUR[0.000000069317632],GST[0.010000000000000],SOL[0.009995000000000],STETH[0.00000001854752 0],USD[0.0000000953522 44],USDT[0.000000009275000 0] |
| 02214815 | ATLAS[95.968988400000000],KIN[1.000000000000000],USDT[0.000000007561760] |
| 02214821 | FTT[0.013214459392964 8],USD[0.247592527724722 1] |
| 02214822 | USD[0.102933410000000],USDT[0.000484000000484004] |
| 02214827 | BNB[0.000000089700000],BTC[0.000000021374935],TRX[0.2023837500000000],USD[0.0000085559076 31],USDT[0.000000004629268] |
| 02214831 | USD[0.925558209160000 0],USDT[5.180000000000000] |
| 02214832 | BNB[0.080000100000000],BTC[0.000000026727500],ETH[0.000000010000000],LUNA2[0.000000419311675],LUNA2_LOCKED[0.000000978393908],SOL[0.335331900000000 0],USD[0.000002290585242 0],USDT[2.608399778375277 4] |
| 02214833 | DOGE[0.947897107482450 0],FTT[0.000000085700161],LUNA2[0.3346555932000000],LUNA2_LOCKED[0.7808630508000000],TRX[0.000132000000000],USD[0.0000000825727 94],USDT[110.040422751878484] |
| 02214835 | BTC[0.000000400000000] |
| 02214837 | ETH[0.000365020000000],ETHW[0.000065150000000],USD[3297.758286045546862400000000000],USDT[1.68133776808253 39] |
| 02214851 | EUR[0.000002924920568 6],USD[0.000000002116714 2] |
| 02214853 | USD[0.000004505302741],USDT[0.000000008963408] |
| 02214854 | SOL[2.7412429365665512] |
| 02214858 | BF_POINT[200.000000000000000] |
| 02214862 | BTC[0.002326129969134],ETH[0.000000098745000],EUR[0.000000074998391],LTC[0.000000005603736],RAY[0.000000004088585],SOL[0.019219555236861 3],USD[0.000002211942819],USDT[0.00000014922450 1],XRP[0.000000069202680] |
| 02214866 | USD[0.087276364789942 0] |
| 02214867 | BEAR[1000.000000000000000],BULL[0.085010001256000],BVOL[0.015300000000000],DOGEBEAR2021[5.300000000000000],EOSBULL[50000.00000000000000],ETHBULL[84.540637635000000],LINKBULL[20000.000000000000000],MATICBULL[2.99943000000000 0],THETABULL[8700.000000000000000],TRXBULL[330.000000 000000000],USD[0.185724647899420] |
| 02214869 | TRX[0.000001000000000] |
| 02214871 | BOBA[154.855005360000000],ETHW[0.000032300000000],FTT[227.221061376328133 5],IMX[0.0074263000000000],LUNA2[0.002670753030000 0],LUNA2_LOCKED[0.0062317577 01000],POLIS[0.000000033372160],SOL[2.304977070000000 0],USD[0.0000000901196 19],USTC[0.378058000000000] |
| 02214874 | ATOM[0.000378700000000],BF_POINT[200.000000000000000],BTC[0.000000023756268],ETH[0.000000039651370],ETHW[0.000000039651370],EUR[0.000072739551547],KIN[2.000000000000000],USDT[0.000042300748358] |
| 02214883 | BULL[0.128150000000000],ETH[0.000000010000000],ETHBULL[1.259200000000000],USD[0.004934040112221] |
| 02214885 | USD[-0.393029192880538],USDT[14.1007643900000000] |
| 02214889 | BTC[0.013797382000000],EUR[1.146000000000000] |
| 02214895 | AKRO[4.000000000000000],AUDIO[2.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000019227091],USDT[0.000000454163434] |
| 02214897 | TRX[20.757346310000000],USD[0.000000000262767] |
| 02214899 | BTC[0.250849820000000],ETH[3.523295200000000],ETHW[3.523295200000000],EUR[0.590001344753276 4],FTM[9273.373194830000000],MANA[2315.605286130000000],SOL[147.611146340000000],USD[0.137173120000000] |
| 02214907 | POLIS[0.081949000000000],USD[0.003122975800000],USDT[0.000000032415754] |
| 02214912 | USD[0.914614000000000] |
| 02214915 | AKRO[2.000000000000000],BAO[2.000000000000000],BNB[0.000004682487590 0],BTC[0.000000085867009],DENT[1.000000000000000],KIN[4.000000000000000],RSR[3.000000000000000],SOL[0.000328556449690],SUSHI[6.115889020000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000630807377] |
| 02214918 | ALICE[0.097150000000000],EUR[0.000000004842274],USD[0.000000110932982],USDT[0.000000054201748] |
| 02214922 | 1INCH[0.000000037173814],BNB[0.000000010000000],FTT[0.000000043681836],GENE[0.000000001120160],MATIC[0.000000166885800],NEAR[0.000000035771808],NFT [394992199206302869][1],NFT [509858974123413 40][1],SHIB[0.000000032851344],SOL[0.000000010139144 8],TONCOIN[0.000000088304],USD[1.271015591949991 0],USDT[0.000000118417505],XRP[0.000000008000000] |
| 02214926 | ATLAS[0.000000062100594],BADGER[0.000000007851672],BTC[0.000000007853500],CHR[0.000000018648],DENT[0.000000058457929],ENS[0.000000031181304],GODS[0.000000048355946],HT[0.000000006000000],HUM[0.000000070815907],KIN[10000.000000000929945],LINK[3.620032490476552 3],LRC[180.181555488913248],MANA[0.000516854547011],LUNA2_LOCKED[0.000120598927300 0],LUNC[11.254573000000000],MATIC[37.702701885756120],MTA[0.000000053084027],SAND[0.000000039036948],SHIB[0.000000064070000],SOL[0.011525463039906 1],SUSHI[8.492566530000000],TLM[0.000000065170414],USD[1.046808827047007],WAVES[0.000000007323622] |
| 02214928 | ATOM[6.000000000000000],BTC[0.005901097571520 0],DOGE[17.000000407024900],DOT[15.700000000000000],ETH[0.083011065519927 0],ETHW[0.001350530822471],SOL[8.420000009864203 9],USD[0.054721080171187 6],USDT[0.000633386086201],XRP[0.000000054190800] |
| 02214930 | USD[0.000000089183692],USDT[0.000000057128257] |
| 02214935 | USD[0.000000056211064],USDT[1.9956035600000000] |
| 02214936 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000049555939],KIN[3.000000000000000],PSG[0.000046310000000],TRX[1.000000000000000],USD[26.462748659620196 5] |
| 02214937 | BNB[0.059988000000000],SOL[0.500000000000000],USD[1.777846125000000 0] |
| 02214939 | USDT[0.000000811134479] |
| 02214940 | BTC[0.000000100000000],GARI[2126.424211310000000],USD[0.0095547237165207] |
| 02214941 | LINK[1.799640000000000],TRX[0.000001000000000],UNI[1.849630000000000] |
| 02214942 | DAI[0.082671280000000],FTT[0.100104609952568 2],TRX[0.432021000000000],USD[0.003850005254163 0],USDT[0.000000013711868] |
| 02214946 | ALGO[55.508955903861373 68],AXS[0.000000023544918],BNB[0.000000070877321],DODO[0.000000014186250],DOGE[0.0000000505625 89],FTT[0.444517652000000],SHIB[0.000000030810254],SOL[0.285235300041348 7],USD[0.000853164714357],USDT[0.000000073731050],XRP[0.000000052137704] |
| 02214949 | POLIS[0.000000015000000],SOL[0.000000097906344] |
| 02214952 | GBP[0.000000075949617],USD[0.000000095474059] |
| 02214953 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000083731615],BTC[0.000000484141728 4],ETH[0.000081659298646],ETHW[0.000081659298646],KIN[4.000000000000000],SOL[0.000000085716000],UBXT[1.000000000000000],USD[0.000336582413170 2],XRP[0.000000088161000] |
| 02214958 | ATLAS[2145.445095450000000],ATOMBULL[2669.492700000000000],BULL[0.004170000000000],ETHBULL[0.062097834000000],USD[0.007680239914184],USDT[0.000001252758 65],VETBULL[50.900000000000000] |
| 02214959 | AVAX[1.002691101963459 9],BNB[0.000000076243914],BTC[0.056990242003653 0],ENJ[491.000000000000000],ETH[0.565098100000000],ETHW[0.565098100000000],MATIC[449.919000000000000],SOL[0.000000069000000],USD[0.000074330119834 6],USDT[0.000000108557510],XRP[10914.802807850000000] |
| 02214960 | GOG[323.935600000000000],USD[0.378526549068967 0] |
| 02214962 | TRX[0.000000055389211],USD[0.028508641354627 2] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02214963 | BCH[0.0009040000000000],ETH[0.0000000010000000],TRX[0.6868480000000000],USDT[0.0009428950263740],USDT[0.0000000010000000] |
| 02214965 | TRX[0.0000250000000000],USDT[0.0000000054777020] |
| 02214966 | SRM[3.2665205300000000],SRM_LOCKED[23.2734794700000000],USD[0.0031826576279394] |
| 02214967 | EUR[0.0000000095000000],USD[0.0014048954584300] |
| 02214971 | AKRO[1.0000000000000000],ATLAS[0.0000000046132512],BAO[3.0000000000000000],KIN[3.0000000000000000],USD[0.0007718314624923],USDT[0.0000000001240512] |
| 02214978 | AVAX[0.8000000000000000],SAND[0.1143523700000000],TRX[0.0000010000000000],USD[0.0050495581610149],USDT[4.7370765022299398] |
| 02214979 | BOBA[432.5401655400000000],BTC[0.0000000073184531],DAI[0.0000000067954972],FTM[6000.0000000000000000],FTT[70.0103604168101778],IMX[2000.0000000000000000],LINK[600.0000000000000000],USD[0.0000000341639257],USDT[0.0000000253983645] |
| 02214985 | BTC[0.0587386500000000],SAND[0.0000000068248100],SHIB[0.0000000084954624],TRX[0.0028380000000000],USDT[16818.4645465861150128] |
| 02214998 | CUSDT[0.0000000011473920],LTC[0.0000000005000000] |
| 02214999 | BTC[0.0000000070000000],EUR[300.0000000107873210],USD[0.6995750011816696],USDT[3.3916737302364034],XRP[2270.0000000000000000] |
| 02215003 | EUR[12.3686927200000000],USD[-6.8507456100224567] |
| 02215004 | BADGER[0.0056300000000000],NFT[292191183553942262][1],USD[198.3055596078682685],USDT[9.3827111511447394] |
| 02215008 | USD[0.0067137892945711],USDT[0.0000000042089556] |
| 02215010 | BTC[0.0007123475152520],FTT[0.0000000140365513],LUNA2[0.0353668844500000],LUNA2_LOCKED[168.0998630637200000],LUNC[7701.1700000000000000],NFT[143234942952531392][1],SOL[0.0199950203760671],USD[-159.9080203448319993],USDT[0.0039000250397641] |
| 02215012 | AAVE[0.0000000320819338],AKRO[6.0000000006231516],ALICE[0.0000000208170088],ATLAS[0.0000000019025532],AVAX[0.0000058216653398],AXS[0.0033689514495325],BAO[25.3654808200000000],BAT[0.0006100300961440],BCH[0.0060010030096144],BF_POINT[300.0000000000000000],BICO[0.0005894700000000],BOBA[0.0001596170922996],C98[0.0002326500000000],CAD[0.0000000000003320],CHR[0.0001373187545907],CHZ[0.0011557362374330],CRO[0.0347314422281236],CRV[0.0006147681420000],DENT[52.2514826470074700],DOGE[0.0000000668164695],DOT[0.0003590300000000],ENS[0.0007381408188780],ETH[0.0000000067613316],FTM[0.0028605005096176],GAL[0.0324102500000000],GBP[0.0000000045082151],HNT[0.0000058072088277],KIN[62.3888928921836114],KSHIB[0.0000004372157],LRC[0.0000004778012],MANA[0.0000009664028],MATIC[0.0000097928000],OMG[0.0001071252792],RSR[1.0197200000000000],SHIB[3731.4028790932038344],SLP[0.0000000855155],SLRS[0.0015538695445700],SNX[0.0000004183671],TRX[8.0000000094842389],UBXT[10.0000000000000000],USD[0.0000001177640376],USDT[0.0000010021004630],XRP[0.0000000682736],ZAR[0.0000000000],ZRX[0.0000048531265321] |
| 02215014 | BAO[7.0000000000000000],BTC[0.0022984839603240],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0037245392050068],ETHW[0.0036834698951868],KIN[9.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000039978074574],USDT[0.0041127760727652],XRP[0.0000000692985560] |
| 02215015 | BTC[0.0000162100000000],USD[0.0019292381003330],USDT[0.0037077797971000] |
| 02215018 | BTC[0.0000000084222000],FTT[0.0000000323874894],SOL[0.0000000094842217],USD[0.0000002504454832],USDT[0.0000000068000000] |
| 02215030 | BNB[0.0000000005000000],BTC[0.0000000002826830],C98[0.0000000037014044],CHZ[0.0000000049070000],ETH[0.0000000010000000],FTM[0.0000000012322932],FTT[0.0000000022060656],HUM[0.0000000049052677],LTC[0.0000000817281041],LUNA2[2.8189895700000000],LUNA2_LOCKED[6.5776423290000000],LUNC[2204.6494593700000000],SHIB[0.0000001000000000],SLP[0.0000000098175055],USD[0.0000000477633584],XRP[0.0000000088199512] |
| 02215031 | BRZ[21185.3000000000000000],ETH[0.0000010650536000],TRX[0.0000560000000000],USD[0.0000000404067504],USDT[0.0413275584621086] |
| 02215033 | ATLAS[0.0000000058161100],SOS[43196336.3523235700000000],USD[0.0000000097500048],USDT[0.0000000075000200] |
| 02215036 | BRZ[0.3604932834028488],BTC[0.0000000031499440],SOL[0.0000215516000000],TRX[0.0000089800000000],USD[0.0000000899643380],USDT[0.0041945148827448] |
| 02215037 | TRX[0.6378704500000000],USD[-0.0193740835046298],USDT[1.2170476827500000] |
| 02215039 | FTT[1.7996400000000000],USD[7.9280000000000000] |
| 02215041 | ALICE[0.0000000036126000],ATLAS[0.0000000048328328],TRX[0.0000010000000000],USD[0.1956121203946242],USDT[0.0000004126842],USDT[0.0000004126842] |
| 02215049 | ATLAS[0.0000000039065089],BNT[0.0004579760000000],TRX[0.0000010000000000],USD[0.0000001604500000],USDT[28.0000000127169549] |
| 02215054 | APT[11.9992000000000000],BTC[0.0000644500000000],ETH[0.0000001000000000],POLIS[10.0000000000000000],USD[0.0000130614950057],USDT[0.2149684922247220] |
| 02215055 | ATLAS[59913.3120000000000000],TRX[0.0000010000000000],USD[1.0078790285000000],USDT[0.0055980000000000] |
| 02215056 | FTT[0.0000000071986000],USD[0.0000000067396718],USDT[0.0000000091873020] |
| 02215059 | ALGOBULL[7000.0000000000000000],USD[0.0020129607000000] |
| 02215065 | BTC[0.0000000049942871],ETH[0.0709426465473676],ETHW[0.0700616465473676],EUR[0.0010075655882104],MATIC[16.4141945400000000],SOL[2.1780237588431096],USD[0.0000000075881697],XRP[0.0002715100000000] |
| 02215070 | AURY[119.0000000000000000],POLIS[98.8000000000000000],USD[5.4898651303500000] |
| 02215073 | ATLAS[0.0000000062244060],BAO[0.0000000097610000],C98[0.0000000156210515],CEL[0.0367151361786080],CRO[0.0000000466512533],DOGE[0.0000001473003078],ETH[0.0000000089083478],ETHW[0.0000000047830307],FTM[0.0000000000908080],FTT[6.8856900872619496],GALA[0.0000000067357905],LINA[0.0000000004032032032],MANA[0.0000000993922000],SAND[0.0000000077758272],SUSHI[0.0000000178155850],USD[1.4568727708220777],USDT[0.0000000181790480],XRP[0.0000000001792921] |
| 02215074 | FTT[0.0924357619739077],GENE[2.0000000000000000],USD[255.7854532423380000],USDT[0.0000000021334484] |
| 02215076 | GENE[0.0940600000000000],LUNA2[0.0433071225700000],LUNA2_LOCKED[0.1010499527000000],LUNC[9430.2171186000000000],SOL[0.0085456000000000],USD[13.1516822297500000] |
| 02215078 | BTC[0.0003668931592501],ETH[0.0005830293200000],SOL[0.0000000000000000],USD[-0.6356603683305323],USDT[0.0001488953200000] |
| 02215079 | AKRO[5.0000000000000000],ALPHA[1.0000456500000000],BAO[9.0000000000000000],CQT[184.5762104700000000],CRO[307.8136577800000000],DENT[6.0000000000000000],EUR[0.0000000083678288],GRT[0.0061443600000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SKL[0.0405058100000000],TRX[1.0000000000000000],USD[0.0000000021122296] |
| 02215086 | AKRO[1.0000000000000000],BTC[0.0003690100000000],DENT[1.0000000000000000],ETH[0.0037982000000000],ETHW[0.0037982000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001305232067056] |
| 02215086 | COPE[0.0000001228000000],FTT[0.0000000335055355],TRX[0.0000010000000000],USD[0.1984378753270436],USDT[0.0000003001960491] |
| 02215091 | APE[0.0159554359356130],BTC[0.0000030029896655],CRO[0.0000001081850120],ETH[0.0000000468116684],FTT[0.0000000265687297],MER[0.2209995110000000],SRM[0.0000004368296],TULIP[0.0000000119800000],USD[0.3553581607627483],USDT[0.0428240530209] |
| 02215092 | AURY[0.9810000000000000],CHZ[9.8366000000000000],ETH[1.5274963100000000],ETHBULL[0.0002719200000000],ETHW[0.3555107500000000],EUR[0.2000000000000000],FTM[0.9321700000000000],USD[1.4381470759500000] |
| 02215096 | TRX[0.0001870000000000],USD[2.3636020000000000] |
| 02215097 | BTC[0.0000001913887332],FTT[0.0000006712170],LUNA2[0.0502017649000000],LUNA2_LOCKED[0.1171374514000000],USD[373.0680256254972830000000000],USDT[0.0000000072052856] |
| 02215099 | BTC[0.0000000559031584],DYDX[0.0000003000000000],ETH[0.0000000097100000],MATIC[0.0051594235416628],SOL[0.0000005952000000],USD[0.0643172710214301],USDT[7.2630197755396849] |
| 02215100 | EUR[0.0000000007277888],USD[0.0170298627432175],USDT[3.5707491086919820] |
| 02215101 | AMPL[0.0000000024167303],AVAX[0.0000000889836000],AXS[0.0000000434146300],BTC[0.0000000132115000],CRO[0.0000004321500000],DOT[0.0000000431109588],ENJ[0.0000000269606640],ETH[0.0000000061705715],JOE[0.0000000250024000],KNC[0.0000000798960081],RLC[0.0000000165882507],MATIC[0.0000000487285900],RAY[0.0000000700854498],SAND[0.0000000585441158],SHIB[0.0000000955423541],SOL[0.0000000763597700],USDT[0.0000000163339961] |
| 02215107 | ATLAS[6001.0406457000000000],FTT[0.6942233700000000],GALFAN[20.0069586000000000],TRX[0.0000010000000000],USDT[1.0000047339555580] |
| 02215108 | BAO[1.0000000000000000],EUR[0.0000016714502134],KIN[3.0000000000000000],TRX[3.0000000000000000],USD[0.0000436280119547] |
| 02215112 | USD[30.0000000000000000] |
| 02215123 | FTM[291.7502935334898269],USD[1.0143413905000000] |
| 02215123 | BTC[0.0000000073045530],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0128107100000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000104842771211] |
| 02215125 | AKRO[1.0000000000000000],BAO[2.0000000000000000],COPE[0.0174441467200000],DENT[1.0000000000000000],GBP[0.0000000040707025],KIN[3.0000000000000000],LINK[0.0000650500000000],SOL[0.0001654372178440],SPELL[30177.1549472200000000],TRX[1.0000000000000000],USDT[0.0000000072977589] |
| 02215129 | EUR[0.0007605315332280] |
| 02215132 | USD[30.0000000000000000] |
| 02215133 | BTC[0.0000008000000000],FTT[0.0000042393062990],TRX[0.0113150000000000],USD[-987.2687462681878829000000000],USDT[1293.4856892715209718] |
| 02215143 | LUNA2[0.5725362323000000],LUNA2_LOCKED[1.3359178750000000],LUNC[124670.9700000000000000],USD[0.0000002420552465] |
| 02215144 | EUR[0.0000000026539827],FTT[0.0013203150791000],USD[0.0327517098929575],USDT[0.0000000050083340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02215145 | USD[30.000000000000000] |
| 02215148 | SHIB[14825218.476903870000000000],UBXT[1.000000000000000000],USD[0.000000000000052] |
| 02215156 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.016912420000000000],GBP[0.087442017706278900],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[2.450000000000000000],TOMO[1.000000000000000000] |
| 02215157 | CVX[927.814400000000000000],EUR[0.000000000227507000],USD[0.499519290000000000],USDT[0.0034000000000000000] |
| 02215158 | SHIB[9067040.729571640000000000],UBXT[1.000000000000000000],USD[0.010000000003541] |
| 02215159 | USDT[0.000006348666162016] |
| 02215160 | BTC[0.124596015172100000],ETH[3.675077956806727100],ETHW[1.422737876806727100],SHIB[2030450.132391870000000000],USD[50.851020106042971100],USDT[0.000025475169536] |
| 02215163 | POLIS[2.400000000000000000] |
| 02215166 | AKRO[1.000000000000000000],AVAX[0.000000074390560],BAO[6.000000000000000000],BNB[0.000000024281200],BTC[0.000000052824459],ETH[0.000349392496861],ETHW[0.000349431138791],HOLY[1.081243400000000000],KIN[4.000000000000000000],POLIS[72.765071730000000000],REEF[20606.801018750000000000],RSR[1.000000000000000000],DOT[0.0000000547219690],USD[0.026178844392017],USDT[0.0000000013569533] |
| 02215174 | BNB[0.009166760000000000],BTC[0.002177402954690000],EUR[0.000001636016115],SOL[1.058111320000000000],USD[0.0487846800000000000] |
| 02215179 | FTT[1.094811273524346],USD[0.000000013660808600],USDT[0.0000000045481034] |
| 02215187 | ATLAS[1975.512142850000000000],BNB[0.040000000000000000],POLIS[84.786360000000000000],USD[0.000000008292030] |
| 02215189 | ATLAS[5061.623959060000000000],AUD[0.000000049614394],POLIS[189.170023829600000000] |
| 02215190 | ATLAS[7.769795610444400000],TRX[0.000019000000000000],USD[0.000000197164685],USDT[-0.000001731227842] |
| 02215195 | BTC[0.084507260000000000],STETH[0.554584975314126500] |
| 02215197 | SHIB[0.000000094535935],XRP[0.000000008703010] |
| 02215198 | BRZ[0.0000000500000000],BTC[0.000000004903185],KIN[1.000000000000000000],LUNA2[0.000000425185326],LUNA2_LOCKED[0.000000992099095],USD[0.000000100967855],USDT[0.000000014158891],XRP[0.0000000036879363] |
| 02215200 | POLIS[8.400000000000000000],USD[0.232894321169520],USDT[0.000000000926240] |
| 02215209 | POLIS[2.460000000000000000] |
| 02215210 | TRX[1.000000000000000000] |
| 02215212 | BTC[0.000000011000000],USD[-0.003609183672950],USDT[0.0035685707728876] |
| 02215214 | FTT[-0.000000100000000],TRX[0.0000000364252710],USD[0.000019648450075800],USDT[0.00055172255515371] |
| 02215220 | BTC[0.000000031486400],FTT[0.0063026710806158],SLRS[380.000000000000000000],USD[0.0085439443232500] |
| 02215224 | FTT[3.299677000000000000],TRX[0.000010000000000000],USD[2.9216390412248750],USDT[0.000000000214380] |
| 02215226 | ETH[0.000000122355900],USD[0.000053790966336],XRP[0.000000019218772] |
| 02215233 | BNB[0.000000100000000] |
| 02215234 | SHIB[0.189316440000000000],USD[0.0000000002560] |
| 02215235 | USD[0.000001025220660],USDT[0.000000083416452] |
| 02215236 | ETHW[0.920316480000000000] |
| 02215244 | EUR[0.200000000000000000],SOL[0.000000010000000],USD[0.0009285031000000],USDT[0.000000010000000] |
| 02215245 | ATLAS[159.580068980000000000],POLIS[8.105999370000000000],TRX[0.000010000000000],USD[0.000000009673210],USDT[0.0000000035304876] |
| 02215257 | STG[24.000000000000000000],TRX[0.000010000000000],USD[1.519380457734168],USDT[0.0000000015472195] |
| 02215259 | RNDR[13.397722000000000000],USD[0.367598718340910] |
| 02215260 | AMPL[0.000000029874237],TRX[0.000010000000000],USD[0.000000073113341],USDT[0.0000000082579460] |
| 02215262 | TRX[0.000010000000000],USD[-63.266638377744041],USDT[68.918648930000000000] |
| 02215272 | BUSD[342.920156340000000000],FTT[0.000000099500000],USD[0.0000000780182060],USDT[0.000000088595355] |
| 02215274 | USD[25.000000000000000000] |
| 02215281 | ATLAS[2484.992012660000000000],EUR[0.003407150000000000],USD[0.000000018802439] |
| 02215287 | POLIS[19.600000000000000000],USD[0.549901825350000] |
| 02215288 | REN[1.963143220000000000],USD[854.293057134635629600],USDT[0.004404570000000000],ZECBULL[138890.000000000000000000] |
| 02215289 | BNB[0.000000003200000],BTC[0.000000047476550],ETH[0.000000085545721],RNDR[0.782270240000000000],USD[0.9627572518205836],XRP[0.8780726050702680] |
| 02215293 | EUR[1774.000000000000000000],USD[0.188809690707019158],USDT[0.000000005000000] |
| 02215295 | BAO[2.000000000000000000],ETH[0.064079800000000],ETHW[0.068545510000000000],FTT[1.7345705504666604],GRT[1.003641230000000000],KIN[1.000000000000000000],SOL[1.113085490000000000],TRX[1.000000000000000000],USD[0.000149464856458] |
| 02215297 | USDT[0.000000078770633] |
| 02215298 | POLIS[14.000000000000000000],USD[0.2249399190000000] |
| 02215302 | POLIS[22.300000000000000000],USD[0.5835849672500000] |
| 02215303 | DOGE[30.000000000000000000],SHIB[8200000.000000000000000000],USD[0.0849968329500000] |
| 02215304 | USD[0.431557568650000] |
| 02215306 | BAO[1.000000000000000],ETH[0.152909570000000],ETHW[0.152149510000000],FTM[0.000338500000000],KIN[4.000000000000000000],SHIB[17.546329630000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.000140315416381] |
| 02215307 | UBXT[708.206385970000000000],USD[0.000000050320986] |
| 02215309 | EUR[0.000000075829068],USD[-0.068514839384976],USDT[1000.079508015584190],USTC[0.000000100000000] |
| 02215312 | BTC[4.178676190000000000] |
| 02215321 | POLIS[0.098005000000000],SPELL[4899.791000000000000],USD[1.7931779074250000] |
| 02215335 | GBP[100.000000000000000000] |
| 02215336 | TRX[0.000010000000000],USDT[0.0000000025140000] |
| 02215339 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000081660650],DENT[1.000000000000000000],ETH[0.010230160000000],ETHW[0.010108950000000000],EUR[0.0077213233130128],TRX[2.000000000000000],USDT[0.0016948952037794],XRP[0.0052181100000000] |
| 02215346 | DENT[1.000000000000000000],ETH[0.000000075862500],KIN[1.000000000000000000] |
| 02215352 | SOL[0.447298810000000],USD[0.0000092682098641] |
| 02215354 | USD[0.0019400925000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02215357 | ATLAS[428.121013160000000],AURY[1.035028302182494?],BUSD[27.082000750000000],ETH[0.002599700000000],ETHW[0.004259970000000],FTT[0.055296559993107C],GENE[0.092100927808000],POLIS[2.65060638190000C],SAND[0.577610610000000],TRX[0.000003000000000],USD[0.000006774000000],USDT[0.00000031C 08360],XRP[0.000000001317351] |
| 02215359 | ATLAS[107829.153822391969205C],BTC[0.000011566300000],LUNA2[6.601362586000000],LUNA2_LOCKED[15.40317937000000C],LUNC[1437460.601482000000000],REEF[0.000228410000000],TRX[0.000070000000000],USD[0.056690156770460C],USDT[0.000000315496036] |
| 02215361 | AKRO[2.000000000000000C],BAO[7.000000000000000],CONV[0.000000004082908C],DENT[1.000000000000000],GBP[0.00000010913849C],KIN[5.000000000000000],LRC[1408.778694630000000],TRX[1.000000000000000],UBXT[3.000000000000000C],USD[0.000000028345648] |
| 02215368 | FTT[11.898898000000000C],USD[1.744833362300000C],USDT[2.03942146961000C0] |
| 02215371 | ETH[0.142053650000000C],ETHW[0.142053650000000C],USD[0.000247180788855] |
| 02215375 | ALGO[10.000000000000000] |
| 02215387 | USD[0.000000075106202C],USDT[0.000000022078208] |
| 02215389 | ATLAS[1459.712000000000000C],POLIS[23.79176000000000C],USD[0.32419735425000C0],USDT[0.0000000177496540] |
| 02215393 | BTC[0.000220358457248C6],USD[17.91507632985579C82] |
| 02215396 | AURY[15.000000000000000C0],USD[1.15271273500000C00] |
| 02215409 | BTC[0.000587100000000C0] |
| 02215414 | SXP[6.400000000000000C0],TRX[0.657203000000000C0],USD[0.046453245000000C0] |
| 02215422 | TRX[0.000001000000000C0],USD[-13.807611601844674C7],USDT[15.172914333338714C9] |
| 02215424 | AUD[4.930000764511660C2],FTT[0.174657502058625C6],LTC[0.000000001700626C4],USD[-0.954853762134888200000000C0],USDT[0.00000003572323C36] |
| 02215425 | FTT[25.000000000000000C0],SOL[0.000000001718717?],USD[75.28913523411125C96],USDT[0.0000000128051564] |
| 02215428 | CHZ[9.984000000000000C0],USD[0.00000012810173?],USDT[0.000000105260833] |
| 02215434 | ATLAS[9.670000000000000C0],CITY[0.096780000000000C],POLIS[0.095900000000000C],USD[0.0000001262370332],USDT[141.0846130451255956] |
| 02215435 | LUNA2[0.000000185437013C],LUNA2_LOCKED[0.000000432686364C],LUNC[0.004037930059836C],USD[0.306981714044542C5],USDT[0.00000007066040C] |
| 02215438 | EUR[17.479070080000000C0],USD[-0.621788682522951C5],USDT[0.000000100250756] |
| 02215442 | TRX[0.000001000000000C0],USD[-0.98509728137500C0],USDT[1.00000003916898C0] |
| 02215445 | ETH[-0.000000002484603C6],SHIB[0.000000053798860C],SOL[0.000000010000000C],USDT[0.384872529692732?],XRP[0.000000057798328] |
| 02215460 | ATLAS[6.992000000000000C0],AVAX[0.030200000000000C0],FRONT[0.894400000000000C0],IMX[128.181680000000000C0],NEAR[0.093280000000000C0],USD[0.057216203500000C0],USDT[0.000000029715290] |
| 02215468 | USD[0.000000319412363] |
| 02215469 | ATLAS[189.962000000000000C],USD[0.664632195000000732] |
| 02215471 | USD[0.00000006063537?4],SOL[0.000000033903008] |
| 02215479 | AKRO[2.000000000000000C0],BAO[7.000000000000000C],DENT[1.000000000000000C],ETH[0.000000100000000C],FRONT[1.000000000000000C],HXRO[1.000000000000000C],KIN[8.000000000000000C],RSR[1.000000000000000C],TRX[34.2275162400000000C],USD[0.1945472827246988],USDT[38.2725888693920623] |
| 02215481 | AVAX[0.000000048533040C],BNB[0.000000013786784C],BRZ[0.004812148878540C6],ETH[-0.000000100000000C],FTT[0.000000038422520C],MATIC[0.000000083002556C],USD[0.00254900859765C0],USDT[0.000000042789291] |
| 02215483 | TRX[0.000001000000000C0],USD[3.252039255675000C00] |
| 02215484 | TRX[0.000001000000000C0],USD[25.000000000000001328571?] |
| 02215495 | LUNA2[0.000220688318100C],LUNA2_LOCKED[0.0005149394090000C],LUNC[48.055345910000000C],USD[0.000000004012411?4] |
| 02215496 | BNB[0.004534964283311?],BTC[0.000000000000000C],USDT[0.004961560471154] |
| 02215498 | BTC[0.000000037940000C0],ETH[0.071985600000000C0],FTT[0.733216886951328C8],SOL[2.56069632000000C00],USD[0.6133640931000000C] |
| 02215499 | ATLAS[10787.842000000000000C],TRX[0.000001000000000C],USD[4.4934640000000000] |
| 02215500 | ATLAS[2529.494000000000000C0],MANA[5.99880000000000000C],POLIS[13.797240000000000C],USD[0.184935123400000C0],USDT[0.0046520000000000] |
| 02215504 | BTC[-0.000000007600050C],LUNA2[0.014983718390000C0],LUNA2_LOCKED[0.034962009580000C0],LUNC[0.003921000000000C0],SOL[0.006043300000000C0],USD[0.271216099942655C3],USDT[0.000000085058513C0],USTC[2.121015214812757?7] |
| 02215507 | TRX[0.000001000000000C0],USDT[9.000000000000000C0] |
| 02215509 | USD[2.139052682975616C5],USDT[7.785055150000000C0] |
| 02215514 | AVAX[0.000000200000000C],ETH[0.000000008039200C0],ETHW[0.000635180392000C0],LUNA2[0.000000223777400C0],LUNA2_LOCKED[0.000000052214726?],LUNC[0.004872800000000C0],NFT[422271691091030359C][1],NFT[469643229928544542C][1],NFT[559234579701107165C1],SWEAT[0.332802210000000C00],USD[0.0000000587034477C],USDT[0.00000001712500001] |
| 02215518 | TRX[0.000001000000000C0],USD[0.000000004500000000C0] |
| 02215520 | USD[1.916418267800000C00] |
| 02215524 | SOL[0.005300000000000C00],USD[0.5982804142500000C0] |
| 02215528 | ALGO[252.000000000000000C],BNB[0.259953200000000C0],BTC[0.0223527463422800C0],CHZ[400.000000000000000C],CRO[860.000000000000000C],DOGE[846.8475400000000000C],ETH[0.195639468378009C6],ETHW[0.310735040000000C00],EUR[0.000000061416800C],USD[2.256137749535910C8] |
| 02215541 | FTT[25.094980000000000C0],USD[0.000000008400000C0] |
| 02215541 | POLIS[80.800000000000000C00],USD[0.1482768498375000C0] |
| 02215543 | TRX[0.000001000000000C0],USD[0.0145092423000000C0] |
| 02215549 | ATLAS[160.000000000000000C],USD[0.012539975500000C0],USDT[0.000000074096496] |
| 02215551 | TRX[0.000001000000000C0] |
| 02215552 | ATLAS[0.000000013164692C],LTC[0.000000009058329C],SOL[0.000000008293655C],USD[0.000001990790189C0],USDT[0.000000083188484] |
| 02215554 | BTC[0.000000062712721C0],USD[0.0000000090810327] |
| 02215560 | AURY[3.000000000000000C00],BNB[-0.000000054880250C],POLIS[9.9000000000000000C],SPELL[1900.000000000000000C],USD[0.00004030372710000C] |
| 02215562 | BTC[0.0000000076650000C0],USD[0.469992190000000C00] |
| 02215568 | USD[0.9027762035000000C0],USDT[1.6829433485236274C] |
| 02215569 | BNB[0.000000003098326C0],SOL[0.000000100000000C0],USD[0.00340031727380680C] |
| 02215572 | DENT[1.000000000000000C0],KIN[1.000000000000000C0],RSR[1.000000000000000C0],UBXT[2.000000000000000C00],USD[0.000000017480729C8],USDT[0.000000039269925] |
| 02215573 | BTC[0.000000640000000C0],ETH[0.000000085561325C0],EUR[0.0000001462058?9],USD[-33.9735999597600394C],USDT[37.4378276665700217] |
| 02215575 | SHIB[5040.756534791500084C94],USD[0.000000092171704] |
| 02215578 | USD[2.280000000000000C00] |
| 02215582 | AAVE[1.850127600000000C0],ATOM[199.73293102826763C00],BTC[0.099277039989130C0],DAI[10466.3304473608130006C0],ETH[2.807202983742604C2],ETHW[0.180354541342304C2],FTM[192.0000000000000C00],NEAR[371.2294530000000000C0],SOL[86.259871690000000C0],USD[162.670056006520640C00],USDC[20522.056847400000000C00],USD[0.0 01575000000000000C] |
| 02215586 | BTC[0.225185150000000C00],STETH[2.0953741588576910] |
| 02215591 | POLIS[59.778122180000000C0],TRX[0.000001000000000C0],USDT[0.2675081568338868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02215597 | BTC[0.0001466900000000],CRO[13.8088825726684720],DENT[1.0000000000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],SHIB[477747.2052658300000000],USD[0.0001190474893690] |
| 02215599 | SHIB[3478260.8695652100000000],USD[0.0000028308376045] |
| 02215600 | POLIS[5.6031126989044000] |
| 02215607 | AURY[3.0000000000000000],BRZ[1.0000000000000000],BTC[0.0037090000000000],ETH[0.0701280000000000],ETHW[0.0701280000000000],GENE[1.8000000000000000],GOG[30.0000000000000000],HNT[3.3463083800000000],POLIS[1.6000000000000000],USD[4.7101531147500000] |
| 02215610 | USD[0.0001632145961530],USDT[0.0000371179450512] |
| 02215612 | ETH[0.0000000088338500],NFT [516278415178969755][1] |
| 02215621 | ALICE[0.0000000093620000],ATLAS[0.0000000043887000],LOOKS[0.0000000035000000],RAY[10.0438356000000000],SRM[0.0000854100000000],SRM_LOCKED[0.0006796600000000],TRX[0.0000010000000000],USD[-0.5221847301468865],USDT[0.0016374603081136] |
| 02215624 | GODS[0.0812090000000000],NFT [290785335560618787][1],NFT [436689212989153271][1],NFT [449482839883156043][1],NFT [498657496719942233][1],SPELL[96.1240000000000000],USD[0.0229143157500000],USDT[0.0000000073661792] |
| 02215627 | BTC[0.0001541700000000],CRO[0.0015263000000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],GBP[0.0060735400000000],SHIB[301862.0872326500000000],SOL[0.0226019100000000],USD[0.0000000155360325],XRP[4.5249446900000000] |
| 02215629 | CRO[0.0000000080531026],ETH[0.0000000400000000],EUR[0.0000000572361 10],MATIC[0.0000000076406145],MSOL[0.1000000030000000],NEAR[0.0000000021765194],SOL[0.0000006006038760 1],USD[572.5522719706975330],USDC[10.0000000000000000],USDT[0.0000000107305335] |
| 02215632 | BRZ[0.0000000448817240],BTC[0.0000000068661437],ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[0.0000000057496557],USDT[0.0000000060155102] |
| 02215636 | AURY[0.0000000018992094],BTC[0.0000000065341348],POLIS[0.0000000056984704] |
| 02215639 | KIN[1.0000000000000000],MATH[1.0000000000000000],USD[0.0000000142846 40] |
| 02215643 | BAO[1.0000000000000000],MATIC[18.0544528351967402],USD[0.0000006605686026] |
| 02215645 | BTC[0.0000000049194186],TRX[0.0008370000000000],USD[0.0000001276426 64],USDT[0.0000000051360183] |
| 02215649 | NFT [566996805215322857][1],SPELL[3070.6584177819146996] |
| 02215654 | ATLAS[163.0897538700000000],DENT[1.0000000000000000],RSR[1.0000000000000000],USDT[10.2408490202552539] |
| 02215658 | ATLAS[290.0000000000000000],USD[0.4822102707500000],USDT[0.0000005312820] |
| 02215660 | DOGE[0.0000084400000000],USD[0.0000001582087 76],USDT[0.0000000171380 30] |
| 02215662 | GOG[5.9990000000000000],USD[0.9535209200000000] |
| 02215669 | TRX[0.0000100000000000],USD[0.0000000680016934],USDT[0.0000000095741164] |
| 02215672 | BTC[0.0014000000000000],POLIS[5.2977400000000000],SPELL[1324.7596944600000000],TRX[0.0000010000000000],USD[2.1740934200000000],USDT[0.0000000054401860] |
| 02215673 | ADABULL[0.0000000090000000],AVAX[2.7987298500000000],BTC[0.0049113861000000],CHR[40.9717850000000000],AMPL[0.0000000024541834],APE[0.0000000010000000],AXS[0.0000001000000 00],BAT[0.0000001000000000],CRV[0.1543115100000000],CVX[0.0000001000000000],DYDX[0.0000001000000000],EDEN[0.0000000100000 0000],ENS[0.0000000100000000],FTM[0.0000002000000000],FTT[54.5814480190192342],FXS[0.0000001000000000],GRT[0.0000002000000000],KNC[0.0000001000000000],LINK[0.0000002000000000],LOOKS[-0.0000000300000000],LRC[0.0000001000000000],MANA[0.0000000100000000],MATIC[0.0000002000000000],MCB[0.0000001000000000],MTA[0.0000001000000000],NEXO[0.0000001000000000],PAXG[0.0000003000000000],PERP[-0.0000000300000000],RNDR[0.0000001000000000],ROOK[0.0000002000000000],SHIB[9242.6080359600000000],SNX[0.0000001000000000],SPELL[-0.0000000300000000],SRM[0.0055250200000000],SRM_LOCKED[4.7874452700000000],STG[0.9023793000000000],SUSHI[0.0000001000000000],UNI[0.0000001000000000],USDI[1.0061094227269989],USDT[10.0000000092716600],WFLOW[0.0000001000000000] |
| 02215674 | MANA[0.0000000001000000],USD[12.1467399304454564],USDT[0.0000000123406184] |
| 02215678 | ETH[0.0020000000000000],EUR[735.9987355802600591],FTT[0.0335803529932821],LUNA2[0.0000000188356388],LUNA2_LOCKED[0.0000004394 98238],USD[-0.4743930607724727] |
| 02215683 | BTC[0.0002344114304100],MANA[0.0000000013814145],USD[0.0002892832134417] |
| 02215687 | ATLAS[390.0000000000000000],BTC[0.0000854400000000],POLIS[4.6990600000000000],USD[0.6753491267500000] |
| 02215688 | FTT[2.2037195000000000],TRX[0.0000010000000000],USD[3609.5596183965577650],USDT[0.0000000073163500] |
| 02215694 | 1INCH[-0.0000000010000000],ALCX[0.0000000020000000],ALEPH[0.0000000010000000],ALPHA[0.0000001000000000],AMPL[0.0000000024541834],APE[0.0000000010000000],AXS[0.0000000010000000],BAT[0.0000001000000000],CRV[0.1543115100000000],CVX[0.0000000100000000],DYDX[0.0000000100000000],EDEN[0.0000000100000000],ENS[-0.0000000100000000],FTM[0.0000002000000000],FTT[54.5814480190192342],FXS[0.0000001000000000],GRT[0.0000002000000000],KNC[0.0000001000000000],LINK[0.0000002000000000],LOOKS[-0.0000000300000000],LRC[0.0000001000000000],MANA[0.0000000100000000],MATIC[0.0000002000000000],MCB[0.0000001000000000],MTA[0.0000001000000000],NEXO[0.0000001000000000],PAXG[0.0000003000000000],PERP[-0.0000000300000000],RNDR[0.0000001000000000],ROOK[0.0000002000000000],SHIB[9242.6080359600000000],SNX[0.0000001000000000],SPELL[-0.0000000300000000],SRM[0.0055250200000000],SRM_LOCKED[4.7874452700000000],STG[0.9023793000000000],SUSHI[0.0000001000000000],UNI[0.0000001000000000],USDI[1.0061094227269989],USDT[0.0000000927166001],WFLOW[0.0000001000000000] |
| 02215698 | TRX[0.0000010000000000],USDT[0.0000012291394825] |
| 02215701 | SOL[0.0000000043917192] |
| 02215703 | USD[226.7457060900625000] |
| 02215704 | BNB[0.0000000559963649],BTC[0.0000000067909080],DAI[0.0000000066312700],ETH[0.0000000021985008],LTC[0.0000000071300000],SOL[0.0000000038802252],USD[0.0000001695422235],USDT[0.0000000040854998] |
| 02215705 | BTC[0.0741499900000000],ETH[0.0000081700000000],ETHW[0.0000081700000000],SGD[0.0086761400000000],USD[3085.2715464000000000] |
| 02215707 | USD[5.0000000000000000] |
| 02215708 | BAO[2.0000000000000000],DOGE[186.4569584400000000],ETH[0.1704178933655898],ETHW[0.1701937682575786],KIN[1.0000000000000000],SHIB[1188056.9813100400000000] |
| 02215710 | ADABULL[30.0000000051598472],AUDIO[0.0000000041750005],BNB[0.0000000030986918],BNBBULL[0.0000000010824127],BTC[0.0000000051815128],BULL[0.0000000090000000],CHZ[0.0000000004176507],COMP[0.0000000030000000],COPE[0.0000000055500000],CRO[29.2456902906053164],DOGE[0.0000000002447 34],ETH[0.0000000071025112],ETHBULL[0.0000000047789082],FTT[0.0000000013290958],KSHIB[0.0000000000000000],LRC[-0.0000000007601 684],MANA[0.0000000029023511],MATIC[0.0000000094457179],SAND[0.0000000724542000],SHIB[0.0000000081335 1],SNX[0.0000000081443361],SOL[0.0661179889714304],USD[0.0000000373697254],USDT[0.0000000086026761],WBTC[0.0000000070000000] |
| 02215714 | LUNA2[0.0037639130910000],LUNA2_LOCKED[0.0078824638780000],LUNC[81.9600000000000000],MATICBULL[46.1600000000000000],USD[0.0000000020000000],USDC[539.7830622000000000] |
| 02215715 | BNB[0.0000000093140747],ETH[0.0000000008966823],FTT[0.0140046724461522],USD[0.0000004500000000],USDT[0.0000000013928208] |
| 02215722 | USD[0.0000000099876399] |
| 02215725 | TRX[0.0000010000000000],USD[0.0000000993036],USDT[0.0000000111234417] |
| 02215727 | FTT[0.0824858100000000],TRX[0.0000010000000000],USD[0.0072073865298000],USDT[0.0000000088898788] |
| 02215732 | POLIS[0.0959800000000000],USD[0.6991363900000000],USDT[0.0000000097367258] |
| 02215734 | ALGOHALF[0.0000000025920000],ALGOHEDGE[0.0000000050000000],ATLAS[16416.5370993000000000],BNB[0.0000000089369265],FTM[0.0000000041000000],FTT[0.2861828953854171],HUM[504.7105455000000000],POLIS[69.7041936000000000],RAY[113.9656386600000000],SOL[75.8533781730885776],STEP[443.3464819774712452],USD[0.3321675428750000] |
| 02215737 | MNGO[1680.0000000000000000],SPELL[15200.0000000000000000],STEP[346.1000000000000000],TRX[0.0000090000000000],USD[68.6884356075000000],USDT[0.0000000161009039] |
| 02215738 | FTT[0.3882650497569268],USD[0.0862891358539820],USDT[0.0000005162936435] |
| 02215741 | POLIS[2.4000000000000000] |
| 02215743 | BTC[0.0015621604720000],SOL[0.0000000098776030] |
| 02215745 | SLP[9.0000000000000000] |
| 02215747 | ETH[0.0000000097570324],NFT [512382057358532962][1],NFT [526549688312119454][1],NFT [543686353686229130][1],NFT [545224673745687882][1],SOL[0.0000000009045458],USD[0.0000000106607158],XRP[0.0000000050000000] |
| 02215753 | ATLAS[190.0000000000000000],USD[0.3537405274000000] |
| 02215754 | TRX[0.0000010000000000],USD[0.0000000019387782],USDT[0.0000000098578552] |
| 02215757 | TRX[0.0000010000000000],USD[0.0000000077420440] |
| 02215758 | AAVE[0.0000000090000000],ATLAS[8.3901000000000000],AVAX[0.0985322469630500],BNB[0.0000000010000000],BRZ[-1.2399700000000000],BTC[0.0007301257262 4],ETH[0.0000000090000000],FTT[0.0071958670000000],FTT[4.2570024626044170],GOG[40.4720020700000000],LINK[0.0168500545873200],LUNA2[0.0028565084750000],LUNA2_LOCKED[0.0066651864420000],LUNC[0.0041020000000000],MATIC[0.2280338809196200],NEAR[0.0971986400000000],POLIS[0.0872320000000000],SOL[1.7710553753844800],TRX[0.0875.062150000000000],USDI[3948851736975065],USDT[3.1704265451271600] |
| 02215760 | BTC[0.0000000093613500],FTT[0.0281130953645347],USD[0.0799921937406 10],USDT[0.0000000058248046] |
| 02215770 | BTC[0.0914060700000000],DOGE[2638.5024446300000000],ETH[3.5394491400000000],ETHW[3.5394491400000000],LINK[19.7461628300000000],MATIC[1087.3672070300000000],SHIB[30000.2377245500000000],SOL[7.4242478900000000],TRX[0.0000010000000000],USD[0.0036962451619669],USDT[0.0000000068069831] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02215781 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BLT[0.010481620000000],DENT[1.000000000000000000],EDEN[0.022263160000000000],KIN[1.000000000000000000],RAMP[0.083569710000000],SAND[0.002105260000000000],TRX[1.000000000000000000],USD[0.000002679144061] |
| 02215782 | USD[0.000000008561954],USDT[0.000000000508616] |
| 02215787 | ATLAS[29.994000000000000000],CRO[9.952000000000000000],KIN[449910.000000000000000],SPELL[5398.920000000000000000],USD[0.338351675500000000] |
| 02215793 | ATLAS[9.971500000000000000],ETH[0.093984140000000000],ETHW[0.055000000000000000],POLIS[0.095288000000000000],SHIB[99392.000000000000000000],STG[5.000000000000000000],TRX[0.538920000000000000],USD[0.068173708130000],USDT[0.037292800875000] |
| 02215795 | SHIB[880000.000000000000000000],USD[2.377901200000000] |
| 02215802 | ATLAS[3351.366847291176076000],BNB[0.000000010000000],BTC[0.000000009044273],ETH[0.000000100000000],MANA[0.000000045376776],POLIS[0.000000594102360],USD[0.000000048085003] |
| 02215804 | BTC[0.000071996826000000],TRX[0.000001000000000000],USD[0.060544250400000000],USDT[0.000000009507000000] |
| 02215807 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DOGE[244.335243650000000000],FTM[338.519528351272000000],GRT[58.929446560000000000],KIN[25.155573200000000000],LINK[2.817760600458552],MATIC[187.782580967372950],SHIB[1166697.670930071069806],SOL[2.180851140000000000],TRX[11.959311681199558300],XRP[356.933480630233092] |
| 02215808 | USD[-0.000018001057899],XRP[0.016397300000000000] |
| 02215809 | ATLAS[2412.765370466577488] |
| 02215811 | BTC[0.031357344368780000],SGD[0.000000000591335500],USD[0.000246839287874800],USDT[0.000843083912126] |
| 02215812 | USD[5.804392495000000000] |
| 02215814 | FTT[0.000974053508990000],USD[0.000001490103150] |
| 02215816 | USD[49.974930000000000000] |
| 02215818 | ATLAS[0.000000050000000000],ETH[0.013329740000000000],FTM[0.000000005108438],LUNA2[4.174885420000000000],LUNA2_LOCKED[33.480567554000000000],LUNC[90909.090000000000000000],SHIB[19296380.000000009426172900],SOS[0.000000020000000000],USD[0.477846317085209800] |
| 02215819 | BNB[0.007000000000000000],ETH[0.000000001229608000],ETHW[0.009463924064800],FTT[10.498005000000000000],RUNE[136.214995209088800],SOL[0.070000009000000000],TRX[0.000001012000000000],USD[0.000000011970602],USDC[65.72953194000000000],USDT[0.000000108972301],XRP[0.000000008538400] |
| 02215820 | USD[0.000002865838459] |
| 02215824 | ATLAS[4200.000000000000000000],LINKBULL[292.300000000000000000],USD[0.777231500000000000],USDT[707.034225935627666000] |
| 02215827 | BLT[0.323375940000000000],USD[428.100210180000000000] |
| 02215828 | ATLAS[0.000000097261671],POLIS[1000.778174859680718400],USD[0.000000505179408],USDT[0.000000060509730] |
| 02215830 | POLIS[6.900000000000000000],USD[0.351324256952500000] |
| 02215832 | ATLAS[135.093208360000000000],POLIS[1.098365070000000000],USDT[8.000000113620286] |
| 02215834 | ATLAS[120.000000000000000000],POLIS[6.499298000000000000],SHIB[30000.000000000000000000],USD[27.413447212325000000],USDT[0.000000000754050000] |
| 02215836 | BTC[0.000000004000000000],DYDX[0.000000006000000000],FTT[0.062949570000000000],SHIB[0.000000036686901],SOL[0.000000051646319],USD[6.953788359428263400],XRP[3.912177000000000000] |
| 02215838 | USD[0.000000029772540],USDT[1.800521005997949400] |
| 02215842 | USD[0.000000547285411] |
| 02215853 | BTC[0.000212807445578700],ETH[0.142497387867236300],ETHW[0.157416987884188900],USD[2.322536374454595820] |
| 02215856 | AAVE[0.000000002000000000],SAND[0.000000029545806],USD[0.004909347292488700],USDT[0.000000011575493] |
| 02215858 | BTC[0.000000006000000000],GALA[410.000000000000000000],SOL[1.209770100000000000],USD[3.832987113000000000] |
| 02215862 | SOL[0.060000000000000000],USD[33.767117731600000000] |
| 02215865 | TRX[0.000010000000000000],USD[0.051513936540000000],USDT[0.006762000000000000] |
| 02215869 | GENE[7.800000000000000000],GOG[226.000000000000000000],USD[0.136506640000000000] |
| 02215870 | KIN[1.000000000000000000],USD[0.004568823177545] |
| 02215872 | ETH[2.184504970000000000],ETHW[2.184504966306532000],USD[2.681542341987220000] |
| 02215873 | POLIS[2.400000000000000000] |
| 02215875 | BTC[0.000088520000000000],ENJ[270.000000000000000000],FTT[0.091780000000000000],SHIB[2700000.000000000000000000],USD[22.506070043089949700],USDT[1370.890000015363028600] |
| 02215876 | ETHW[1.968931030000000000],USDT[0.000000010094060] |
| 02215880 | USD[0.574281830000000000] |
| 02215881 | SOL[0.890000000000000000] |
| 02215884 | USD[0.003724638647939738] |
| 02215885 | TRX[0.000010000000000000],USDT[0.876675000000000000] |
| 02215887 | AUD[0.005712040558134],BNB[0.005411170000000000],BTC[0.000000006000000000],ETH[0.020000000000000000],ETHW[0.020000000000000000],SOL[1.232954440000000000],USD[0.004558978319444 4] |
| 02215888 | AKRO[1.000000000000000000],AVAX[30.408425850000000000],BAO[2.000000000000000000],BAT[512.688710400000000000],BTC[0.003084080000000000],GALA[4514.921675980000000000],KIN[2.000000000000000000],SHIB[113400703.099659320000000000],USD[0.048329754964824 8],XRP[10936.263144650000000000] |
| 02215890 | ATLAS[1849.942306780000000000],FTT[1.991684371329525 3],NFT [3108452923736086181](1),POLIS[230.726815090000000000],SRM[0.630105770000000000],SRM_LOCKED[23.369894230000000000],USDT[0.000000010000000],XRP[0.000000023492000] |
| 02215894 | SOL[0.010000000000000000],USD[8.389134957500000000] |
| 02215898 | 1INCH[0.314878310000000000],BAO[3.000000000000000000],BNB[0.000000250000000],EDEN[0.000127300000000],GBP[0.000137696160317],HMT[1.361170336837604],HNT[0.083616190245799 2],KIN[1.000000000000000000],PAXG[0.008207080000000],PFE[0.000000015868440],SAND[0.000788220404870],SHIB[0.000000004573455 2],SPELL[179.123172277810000],TRX[1.000000000000000],USD[0.000226110601098],XRP[0.000000100000000] |
| 02215902 | IMX[29.000000000000000000],POLIS[115.200000000000000000],TRX[0.000010000000000000],USD[0.000000006918446] |
| 02215903 | TRX[0.000010000000000000],USD[-2157.663966675351425600000000000],USDT[4104.664656739125000 0] |
| 02215905 | BTC[0.010819650000000000],ETH[0.431139450000000000],ETHW[0.431139448128176 9],FTM[95.000000000000000000],LINK[21.657670030000000000],USD[1.330536476152500 0],XRP[1059.990000000000000000] |
| 02215909 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],BF_POINT[200.000000000000000000],BNB[0.415420140000000000],BTC[0.237927330000000000],CEL[1.056561840000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.373005420000000000],ETHW[0.228644410000000000],FIDA[1.000000000000000000],FTT[20.013665930000000000],KIN[2.000000000000000000],MATIC[2062.815310480000000000],SOL[0.000054020000000000],USD[0.000000005963463],USDC[1284.835671210000000000],XRP[0.006895570000000000] |
| 02215914 | USD[0.245624268214730],USDT[0.184328600000000000] |
| 02215915 | ATLAS[42200.000000000000000000],USDT[0.000000096575123] |
| 02215919 | FTT[0.000176914327820],GODS[0.029860000000000000],IMX[0.096700000000000000],TRX[0.000000057507322],USD[-0.002645899184421 1] |
| 02215927 | AKRO[2.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],TOMO[1.047115180000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000000083847158],USDT[0.000000047141305] |
| 02215928 | BTC[0.019096371000000000],DOGE[84.990120000000000000],ETH[0.502743850000000000],ETHW[0.502743850000000000],TRX[0.000160000000000000],USD[0.285498770000000000],USDT[0.843389325780000 0] |
| 02215930 | AKRO[4.000000000000000000],ALCX[0.279897472624697 6],BAO[38.000000000000000000],BTC[0.000000059823469 8],CHR[0.000568490000000000],CRO[0.000000003342703 2],CRV[0.000000034388598 9],DENT[6.000000000000000000],DFL[0.004132672472420 0],ETH[0.000113331065240],ETHW[0.000011333105240 0],EUR[0.000001876948108],GALA[0.000513263916776 8],GODS[0.000132580000000000],IMX[0.000005090000000000],KIN[18.000000000000000000],MANA[0.031112650000000000],MTL[0.000215080000000000],REN[0.002886930000000000],RSR[1.000000000000000000],SHIB[0.000000026063195],SLP[0.007671319962020 0],SOL[0.000566857187120],SPELL[0.000000037169262],STARS[0.001191410000000000],TRX[5.000000000000000000],UBXT[3.000000000000000000],USD[0.000087724450896 8],XRP[0.004545497404457 1] |
| 02215932 | BNB[0.059988000000000000],USDT[2.303838000000000000] |
| 02215933 | BOBA[0.040000000000000000],FTT[2.299040000000000000],OMG[0.340000000000000000],STOR[0.072980000000000000],USD[245.558075742500000 0] |
| 02215934 | ETH[0.242463200000000000],ETHW[0.242463200000000000],XRP[653.730000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02215942 | BICO[0.000000010000000],ETH[0.014413380000000],IMX[0.084960460000000],LUNA2_LOCKED[250.517148400000000],LUNC[52.735141700000000],RAY[0.583809000000000],SOL[0.000000100000000],SOS[65217.490700000000000],TRX[0.000001000000000],UMEE[6.808080000000000],USD[971.824724379863706500000000000],USDT[6430788785000000] |
| 02215945 | TRX[0.000001000000000],USD[10.082165598400459],USDT[0.000000249378255] |
| 02215946 | BTC[0.006559711589900],ETH[0.015271680000000],USD[1.461004634818256],USDT[26955.475238034794 9248] |
| 02215947 | BTC[0.000003540000000] |
| 02215955 | USD[5.000000000000000] |
| 02215958 | TRX[0.000001000000000],USDT[0.0000009843988534] |
| 02215967 | USD[1.833883118858086],USDT[6.803728730000000] |
| 02215969 | ATLAS[9.188700000000000],BNB[0.008712950000000],ETH[0.000444860000000],ETHW[0.000444856091 7011],USD[-0.209010194207645],USDT[0.005531868634096],XPLA[0.692200000000000] |
| 02215973 | TRX[0.000001000000000] |
| 02215974 | AAVE[0.000000001927913 6],AKRO[0.000000005407041 1],ATLAS[0.000000004111167 6],AXS[0.000000068991980],BNB[0.000000005000000],BTC[0.000000088631341],C98[0.000000042817719],DENT[0.000000087880344],DYDX[0.000000054420480],ENJ[0.000000067998660],FTM[0.000000042229202],FTT[0.002457860966 1600],PO LS[0.004733038734326 8],RAY[0.000000089081 80],SOL[0.000000008161 3301],SRM[0.0000000089516 501],USDt[-0.000758504233 0446],USDT[0.0039044000 00000] |
| 02215976 | KIN[1.000000000000000],USD[0.010001602308736] |
| 02215978 | ATLAS[23181.031242600000 000],COIN[0.00958200000 0000],DOGE[0.0000000090 42565 8],ETH[0.000140800 000000],FTT[8.0074907000 00000],GBTC[0.0098461000 00000],IMX[0.0628550000000 00],SOL[0.302194510000000 0],TSLA[0.0099867000000000],USD[76.674794653671 6600],USDT[0.00072278650 0000] |
| 02215983 | ATLAS[1600.000000000000000],AURY[9.998200000000000],CRO[289.99600000000000 0],USD[0.096852649500000 0] |
| 02215991 | POLIS[2.400000000000000] |
| 02215993 | ADABULL[0.092600000000000],BTC[0.002700000000000 0],DOGE[15.0000000000000 00],SHIB[116767.4176640500 00000],USD[0.000000005669 6188],USDT[0.0000000366932 95],XRP[76.00000000000000 0] |
| 02215995 | ATLAS[1569.701700000000000],POLIS[19.296330000000000],USD[5.469927310000000],USDT[0.00000000 81997309] |
| 02216000 | AVAX[0.000000007807637 8],BTC[0.000000006120754 1],DOT[0.000000026787646],FTT[25.0000000047261 351],GALA[4100.000000000000000],NEAR[0.000000021431513],SOL[0.000000137118286],SPELL[0.000000011106086],SRM[0.001237094440636 0],SRM_LOCKED[0.535980940000000 0],USD[119.016381710224980 1],USDT[0.0000 00170104573] |
| 02216001 | SOL[0.007946990000000],TRX[0.001555000000000],USD[48.9723859825000000] |
| 02216006 | BTC[0.000254000000000],USDT[0.035506863902755] |
| 02216011 | BTC[0.000062004538700],ETH[0.000000008586283],USD[1.392027768000000] |
| 02216015 | BOBA[12.967814860000000],OMG[12.967814870000000] |
| 02216018 | TRX[0.007810000000000] |
| 02216019 | DOGE[6542.747600000000000],KNC[0.086740000000000],SHIB[17296220.00000000000 0000],SOL[0.002480000000000],SUSHI[0.899600920606084],USDT[0.2005590599706960] |
| 02216037 | ETH[0.427918680000000],ETHW[0.427918680000000],LUNA2[9.838904447000000],LUNA2_LOCKED[22.95 7527710000000],TRX[0.000001000000000],USDT[105.4686760400000000] |
| 02216041 | FTT[0.002354186005439 5],LTC[0.000000007829367 8],USD[-0.002206913510759 8],USDT[0.000000006902948] |
| 02216044 | BNB[10.039584560000000],HT[4.509529640000000],LINA[7150.709885210000000],MATIC[223.947830840 000000],REEF[20012.529376080000000],SNX[37.672296770000000],USDT[0.000000129952114] |
| 02216052 | MANA[27.994680000000000],SHIB[9791431.00000000000 0000],USD[0.806383749215000 0],USDT[0.000000030098790] |
| 02216053 | NFT (342629858288424565)[1],NFT (360762357800618255)[1],NFT (576308411554376808)[1],USD[0.000000818295447],USDT[0.000000060226296] |
| 02216055 | APE[68.866408370000000],BTC[0.000000006387874],ETH[0.000000031205418],SOL[408.597500000687760 0],USD[0.448554932129377 6],USDT[0.001621356932955] |
| 02216061 | POLIS[5.198960000000000],TRX[0.000001000000000],USDT[0.000000013541528] |
| 02216067 | ETH[0.003786300000000],ETHW[0.003786300000000],POLIS[1367.861000000000000],SHIB[100000.000000 000000000],USD[0.911039381750000 0] |
| 02216068 | ETH[0.000000009480000],USD[1276.492156036795499 0] |
| 02216069 | POLIS[20.500000000000000],TRX[0.070001000000000],USD[0.096048752500000 0] |
| 02216071 | USD[0.000000011747750 4],USDT[0.000000009801405 0] |
| 02216072 | BTC[0.050000000000000],DOGE[1274.000000000000000],ETH[3.780409600000000],ETHW[3.780409600000000],SOL[4.011640000000000],TRX[0.000001000000000],USDT[1036.690104942525000 0] |
| 02216078 | BNB[0.000000010977044 0],BTC[0.000000003745918],ETH[0.000500153673855 9],ETHW[0.000000009286774 3],FTT[0.000000009630660],LOOKS[0.000000025748818 4],SOL[0.000000029526100],TRX[0.001130000000000],USD[0.000034996979685 7],USDT[0.000000332245294] |
| 02216080 | USD[0.000000035500000] |
| 02216083 | DOGE[100.998928800000000],SHIB[1420000.00000000000 0000],TRX[0.000001000000000],USD[2.482387315000000 0],USDT[0.000000019014516] |
| 02216086 | FTT[0.000000081049897],USD[1.065367746325975 0] |
| 02216088 | BEAR[934.800000000000000],LTCBEAR[12.140000000000000],LTCBULL[3.298000000000000],USD[0.04864 31154604171],USDT[0.000000005000000] |
| 02216091 | AURY[0.000000081076576],AVAX[0.098640083692214],BOBA[0.000003994009908],BTC[0.000000004913291 7],FTT[0.000000072562540],GARI[1.433878813878336 0],JOE[0.000000001815180],LUNA2[33.11935660000000 0],LUNC[721180.628824000000000],MANA[0.000000033200000],MATI C[0.000000084602248],RNDR[0.094836640000000000],SAND[536.00000000000000 0],SGD[0.000000002058996 4],SHIB[0.000000048536528],SOL[20.523361560000000],SPELL[0.000000004448178],TRX[0.000000012131489],USD[0.000033890404085],USD[0.000000078093880] |
| 02216092 | FTT[2.324617880000000],USD[11807.754849825808740 0000000000],USDT[0.0049260211125909] |
| 02216093 | BTC[0.000100000000000],SHIB[100000.000000000000000],USD[0.532513564000000 0] |
| 02216094 | BTC[0.000004080000000],FTT[0.065869177573320 0],USD[0.005703587325000 0],USDT[0.000000001000000] |
| 02216095 | FTT[88.839200490000000],USD[9.483203731000000 0] |
| 02216098 | SOL[0.000000035763000],USDT[0.0251625395000000 0] |
| 02216101 | USD[0.003343790236174 0],USDT[0.000000008732000 0] |
| 02216103 | BTC[0.003200000000000],ETH[0.000000100000000],FTM[2.000000000000000],SHIB[749715.00000000000 0000],SOL[0.310000000000000],USD[0.116672250277660 5] |
| 02216104 | BNB[0.000000100000000],SHIB[0.000000100000000],USD[2.709332844440000 0] |
| 02216105 | SOL[1.190000000000000],TRX[0.000001000000000],USD[1.633654440750000 0],USDT[0.205535795445259 8] |
| 02216106 | MNGO[2210.000000000000000],TRX[0.001700000000000],USD[0.044627048000000 0],USDT[0.000000008846 9660] |
| 02216118 | CONV[4.812000000000000],USD[2.368286895000000 0] |
| 02216122 | LUNA2[0.000557928015400 0],LUNA2_LOCKED[0.001301832030000 0],LUNC[121.49000000000000 0],USDT[0.0169481259516325] |
| 02216126 | BTC[0.001036763456500 0],DOGE[0.000000001400000],MATIC[0.000000064181950],NFT (394531887555699920 1)[1],NFT (438800579252260155)[1],NFT (497384488467608974)[1],USD[0.000093928295961 1],USDT[0.000000099729037] |
| 02216128 | AUD[0.821566497286509 5],BTC[0.000000015779609],ETH[0.000000024474816],TRX[0.000001000000000],USD[0.000000005100210 5],USDT[0.000000008864536] |
| 02216134 | AUD[29.118532450000000],USD[-13.641490487520579] |
| 02216135 | ATLAS[1000.000000000000000],TRX[0.000001000000000],USD[0.299877450750000 0],USDT[0.000000016582 1240] |
| 02216136 | SOL[0.006877540000000],USD[0.546697960000000 0],USDT[0.000001542131 4356] |
| 02216138 | BTC[0.058500000000000],ETH[0.109873340000000],ETHW[0.109873340000000],RAY[47.83310000000000 0],SRM[69.150500000000000] |
| 02216140 | BTC[0.034877940000000],USD[0.326554069576539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02216141 | LTC[0.00089000000000000] |
| 02216143 | TRX[0.010034000000000000],USD[0.0000000067000000],USDT[1.9599596900000000] |
| 02216145 | AUD[0.0000000070217475] |
| 02216154 | BNB[1.00190232602122252],BTC[0.0016000000000000000],ETH[0.032828864000000000],ETHW[0.032828864000000000],FTT[2.799440000000000000],LTC[0.009990000000000000],MANA[0.518202850000000000],SHIB[15796934.800000000000000],USD[0.0436727877247726],USDT[0.000000315731150],VGX[17.9965080000000000] |
| 02216161 | USDT[2.0787244001894669] |
| 02216171 | AVAX[0.060330344931883],BNB[0.000000006798648],BTC[0.000046713463879],DOT[280.343900000000000],ETH[-0.017028961773228],ETHW[-0.016921915732434141FTM0.8902021447748029],LUNA2[50.708328500000000],LUNA2_LOCKED[118.30194330000000000],USD[0.00000000511620671],USDC[2791.5599826700000000],USDT[284.6876630746445000] |
| 02216172 | CONV[0.000000070789512],ETH[0.0000000061505169],SOL[0.000000004640000],USD[0.0000005703758],USDT[0.000000081712509] |
| 02216173 | AURY[4.318185060000000],SOL[0.043039594440000],SPELL[366.440195746100000],USD[0.000000168175162] |
| 02216174 | GOG[253.00000000000000],USD[0.483843325000000] |
| 02216179 | DOGE[0.000000042791175],ETH[0.0000000011075500],FTT[-0.0000000085321284],SGD[0.000000067431640],USD[0.140138761146229] |
| 02216180 | BNB[0.0028449815917200],BTC[0.000147479869600],ETH[0.000079365089406000],ETHW[0.0007936508940600],FTT[0.083931022642130],SHIB[93692.0000000000000],USD[0.0028409668500000],USDT[0.0000000075000000],XRP[0.3600000000000000] |
| 02216186 | TRX[0.0000010000000000],USD[-0.0047219411243017],USDT[1.2935948700000000] |
| 02216190 | USD[0.000000007985434],USDT[32.2495325233428000] |
| 02216199 | BTC[0.0277207800000000],CRO[399.9240000000000000],LUNA2[22.999147120000000],LUNA2_LOCKED[53.6646766200000000],SOL[9.7440911600000000],USD[0.2869615337500000],USDT[0.3029740040650098] |
| 02216204 | AVAX[8.098461000000000],GRT[628.880490000000000],SOL[2.7706079000000000],USD[0.000000097931725] |
| 02216206 | BTC[0.0002095700000000] |
| 02216218 | DOGE[1692.2540000000000000] |
| 02216219 | BULL[0.0000008000000],DOT[0.0000000373642200],FTM[0.0000000366030025],FTT[0.0000015485447555],LTC[0.0000000087453644],MANA[0.000000064805314],MATIC[0.0000000002030996],UNI[0.000000007794173],USD[0.0062857693576247],USDT[0.0000001778192741,XRP[0.000000006210359] |
| 02216224 | CONV[5.616700000000000],USD[0.0357573259337369],USDT[0.000000009887484] |
| 02216225 | AXS[0.000000051826000],BTC[0.0000000001788848],CRO[0.000000091726544],SPELL[0.0000000002000000],USD[0.000000000718269],USDT[0.0000226286939978] |
| 02216226 | NFT (4724225012145568011[1],TRX[0.0757180000000000],USD[0.3071151447950000] |
| 02216228 | AUDIO[240.000000000000000],FTT[1000.000000000000000],LOOKS[0.6798708900000000],NFT (385606567765895952)[1],POLIS[504.300000000000000],SRM[1.210574900000000],SRM_LOCKED[184.949425100000000],TRX[0.0011740000000000],USD[27.4780426149947340],USDT[0.0207447105888320] |
| 02216235 | ETH[0.000000058134170],ETHW[0.0000000021122896],SOL[0.000000021122896],USD[1127.5594802273593320] |
| 02216237 | DOGE[1.588231890000000],USD[-0.0723583587975387],USDT[0.170000000000000] |
| 02216239 | BNB[0.5090000000000000],BTC[0.0143085988800000],C98[12.9975300000000000],USD[1.3966539700000000] |
| 02216246 | ATLAS[0.478308595583815],BTC[0.0000000084352954],POLIS[0.0945283887793141],USD[-0.0009452253863375],USDT[0.0001175650349233],XRP[0.0015525400000000] |
| 02216249 | BNB[0.000000031704816],DOGE[0.000000080387924],ETH[0.0000000010807375],LUNA2[0.0002401813744600],LUNA2_LOCKED[0.0000560423207500],LUNC[5.2300000000000000],USD[0.0000040253524550] |
| 02216251 | ATLAS[7.7540000000000000],TRX[0.0000010000000000],USD[0.0051857990000000],USDT[0.0000000091053064] |
| 02216252 | AUD[0.0000000051500185],BTC[0.0000000009120000],SOL[0.000000004364807],USD[0.0001060598353321],USDT[0.0000000005005296] |
| 02216254 | ATLAS[170.000000000000000],POLIS[13.100000000000000],USD[0.175568218000000] |
| 02216255 | BNB[3.005090808494742090],BTC[0.000000000000000],ETH[0.342098337647692],ETHW[0.342518644243425],FTT[110.090291000000000],SGD[1.000000000000000],SOL[23.195406062156463],USD[1.06954645825211508] |
| 02216256 | USD[0.0138932845164800] |
| 02216257 | BTC[0.0176966370000000],ETH[0.590953640000000],ETHW[0.590953640000000],SOL[22.140000000000000],USDT[1006.5734450130000000] |
| 02216264 | RNDR[219.260526000000000],TRU[8131.63758000000000],USD[0.709078474000000] |
| 02216271 | TRX[0.000001000000000] |
| 02216272 | ETH[0.000036590000000],ETHW[11.367246990000000],TRX[294.629175640000000],USD[0.0182969329063089] |
| 02216273 | BTC[0.0000811000000000],DENT[1703.189435110000000],USD[0.1151010472387168],XRPBEAR[42000000.000000000000000] |
| 02216278 | USD[94.9747981175000000],USDT[0.000000000681406] |
| 02216285 | BNB[-0.0000000120944929],USD[0.000003588984542S],USDT[0.000041703185143] |
| 02216287 | BTC[0.0000000020000000],USD[67.9417779476645482] |
| 02216293 | BAO[1.0000000000000000],EDEN[101.217330300000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0013585320017706],USDT[0.0000000195040084] |
| 02216294 | BTC[0.0036996040000000],ETH[0.0249978400000000],ETHW[0.0249978400000000],POLIS[3.0000000000000000],SOL[0.229980200000000],TRX[0.0000010000000000],USD[0.0858190618000000],USDT[327.6210469616643840] |
| 02216296 | ETH[0.0004929600000000],ETHW[0.0004929600000000],USD[2325.2286973000000000],USDC[5.0000000000000000] |
| 02216297 | ATOM[0.0967491652468844],AUD[0.000000055552277],BAND[0.0000000008161121],BNB[0.000361450000000],FTT[0.023821256135288B],SOL[0.0000000018087529],USD[-2.9015658386897698] |
| 02216298 | ETH[1.384863080000000],ETHW[1.384863080000000],FTT[6.398784000000000],SOL[26.523556847000000],USD[1.9781824852133355],USDT[0.5292700500000000] |
| 02216299 | USD[0.0000000019055826],USDT[0.0000000017008388] |
| 02216301 | BTC[0.0000000041076100],TRX[0.6515570000000000],USD[0.0048002671708136],USDT[0.0002434221231324] |
| 02216302 | ATLAS[1889.62200000000000],TRX[0.0000010000000000],USD[0.7985886100000000],USDT[0.0000000016781352] |
| 02216304 | EUR[0.000000005034277],FTT[0.0000000081833500],USD[0.0000001875984B2],USDT[0.0000000001287194],XRP[0.0000000000386268] |
| 02216306 | NFT (491234002295764008)[1],NFT (518185716193989297)[1],NFT (559500538916843067)[1],TRX[0.0000001000000000],USD[0.0000001717199961],USDT[0.0000000083462841] |
| 02216307 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000014000000000],USD[0.0000005732052228] |
| 02216310 | BTC[0.0000000065253235],KIN[1.0000000000000000],USD[0.043594456179154],USDT[0.0000000062478029] |
| 02216316 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[109.673615730000000],FTT[1.501534850000000],KIN[4.0000000000000000],MATIC[18.516650025492000],TRX[1281.327623550000000],UNI[0.0986275400000000],USDT[0.0000001743331665] |
| 02216321 | TRX[0.000777000000000],USD[-2.3334630108251486],USDT[2.8315876000000000] |
| 02216325 | BAO[4.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SGD[0.0000000155871911],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.005079837891380B],USDT[0.0000000057596274] |
| 02216326 | ALICE[36.294976000000000],BNB[0.152616630000000],MANA[12.997530000000000],SUSHI[0.0000000080467000],USD[3.9226835700000000],USDT[0.0000000160350879],XRP[223.7056754705091618] |
| 02216331 | AUD[2097.7590335121357448],USD[-10.4157707531261624],USDT[0.0000000055939400] |
| 02216333 | AXS[0.0000000008825000],BNB[0.0000000058200211],BNT[0.0000000068774800],CRO[0.0000000068856860],OKB[0.0000000001731000],SAND[0.0000000961180],USD[0.0000000592567510],USDT[0.0000029565041603] |
| 02216335 | LTC[0.0000000025351628],NFT (383391454594875547)[1],NFT (503536852032130523)[1],NFT (512873047106381326)[1],SOL[0.0000000084899200] |
| 02216338 | LUNA2[0.000509887217000],LUNA2_LOCKED[0.0011897368400000],TRX[0.0000980000000000],USD[0.0000000097887635],USDT[0.0000000080000000],USTC[0.0721770000000000] |
| 02216339 | ATLAS[188.6916431067123300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02216340 | USDT[2.0000000000000000] |
| 02216349 | CEL[0.0905570000000000],ETH[0.0239954400000000],ETHW[0.0239954400000000],LUNA2[0.0140970393600000],LUNA2_LOCKED[0.0328930918400000],LUNC[3069.6600000000000000],SHIB[4499145.0000000000000000],SOL[1.0173599371337000],USD[0.2058260719452080] |
| 02216352 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0261043000000000],BAO[2.0000000000000000],BAT[1.0137461800000000],BNB[0.0000000097991770],BTC[0.0000577000000000],DENT[1.0000000000000000],FIDA[1.0368990000000000],FRONT[1.0000000000000000],NFT(387704532758871587)[1],NFT(493941115779961250)[1,SRM[1.0296689800000000],USD[0.0000000057775587] |
| 02216354 | BTC[0.0004238867466500],ETH[0.0006896000000000],ETHW[0.0006896000000000] |
| 02216359 | DAI[0.0000712000000000],ETH[0.0000000009700000],USDT[0.0002244736416350] |
| 02216360 | BNB[0.1536358300000000],BTC[0.0028451200000000],DOGE[438.9318122800000000],ETH[0.0414242800000000],ETHW[0.0414242800000000],FTT[3.2312872100000000],SHIB[1999620.0000000000000000],SOL[0.5108662600000000],USD[0.0006448747023123] |
| 02216361 | DAI[0.0127214500000000],TRX[0.0000010400000000],USD[0.0000000074846234],USDT[0.0000000058491200] |
| 02216363 | DOGE[234.0000000000000000],JST[2000.0000000000000000] |
| 02216365 | APE[0.0800000000000000],BIT[0.5582850000000000],BTC[0.0000004969635500],DODO[0.0084542000000000],ETH[0.0000000200000000],FTT[185.1148660000000000],LOOKS[0.3260050100000000],LUNA2[0.2392200062000000],LUNA2_LOCKED[0.5581800145000000],LUNC[52090.6600000000000000],SOL[0.0080520000000000],TRU[0.5108316500000000],TRX[0.0055500000000000],USD[0.0008229000000000] |
| 02216368 | AKRO[1.0000000000000000],ALICE[2.1673481700000000],ATLAS[0.0000000345618320],BAL[0.0000000000000001],CRO[111.2361442100000000],DENT[1.0000000000000000],EUR[0.0000000286130820],KIN[11031.9236258600000000],TRX[2.0000000000000000],USD[0.0000000022429144] |
| 02216371 | AKRO[2.0000000000000000],ATLAS[259.1829351900000000],AVAX[1.0741325000000000],BAO[19.0000000000000000],BTC[0.0396543800000000],CRO[341.5927634300000000],DENT[9612.5796848190000000],ETHW[3.1797107000000000],FTT[1.0556498400000000],KIN[24.0000000000000000],MANA[99.6100984700000000],SAND[16.9348200700000000],SOL[1.0541364200000000],SPELL[456.4048816000000000],TRX2.0000000000000000],UBXT[3.0000000000000000],USD[1.4189403722342912],USDC[100.0000000000000000],USDT[0.0000000030663290],XRP[4223.7537404700000000] |
| 02216375 | BTC[0.0162000000000000],DOGE[4072.0000000000000000],ETH[4.2470000000000000],ETHW[4.2470000000000000],LINK[10.0000000000000000],SHIB[10156806.3743218800000000],SOL[5.7600000000000000],SUSHI[9.9981000000000000],TRX[1005.0000000000000000],USDT[0.1655515524125144],XRP[91.0000000000000000] |
| 02216378 | BNB[0.8076729400000000],BTC[0.0299457200000000],CRO[490.0000000000000000],ETH[0.5418620000000000],ETHW[0.5418620000000000],FTM[7.0000000000000000],FTT[2.8000000000000000],USD[-0.5679551185000000],XRP[1706.0000000000000000] |
| 02216379 | AVAX[0.0520359200000000],FTT[0.0915410000000000],LUNA2[0.9183865732000000],LUNA2_LOCKED[2.1429020040000000],LUNC[199980.6098630000000000],MBS[0.4625000000000000],NFT(552727487712814186)[1],SOL[0.0034276300000000],SPELL[93.1800000000000000],TRX[0.0095000000000000],USD[-38.2160123521674670],USDT[0.0085630082601070] |
| 02216382 | ALC[420.3310900700000000],ATLAS[1137.8414145100000000],BTC[0.1287394200000000],LINK[13.7048715535030000],ROOK[0.5943482500000000],SPELL[4095.9652147974000000],SRM[26.7543567800000000],USDT[0.0000000750409911] |
| 02216385 | NFT(290758340084697131)[1],NFT(378772895210315375)[1],NFT(409566102566491772)[1],NFT(443857173605062501)[1],NFT(453836342867647429)[1],NFT(522732913691483400)[1],NFT(561932629847478455)[1],NFT(569176582510344994)[1],USDT[2.0000000000000000] |
| 02216387 | USD[0.0000048137617207],USDT[0.0000000152520433] |
| 02216394 | NFT(302885499566587956)[1],NFT(343880933228938548)[1],NFT(368183083694167427)[1],NFT(444552670194622593)[1],NFT(542147723811956071)[1],NFT(569821232493059188)[1],USD[30.0000000000000000] |
| 02216401 | TRX[0.0009370000000000],USDT[0.2831630000000000] |
| 02216404 | BNB[0.0000000065839319],LTC[0.0000000093278870],MATIC[0.0000000059991954],SOL[0.0000000077519260] |
| 02216408 | ATLAS[240.0931739600000000],BAO[2.0000000000000000],DENT[1.0000000000000000],IMX[122.5986113069920000],SOL[0.0000422100000000],USD[0.0000000371822058] |
| 02216414 | AURY[0.0000000100000000],BTC[0.0000000000000000],ETHW[0.0002979000000000],FTT[0.0000000025654413],POLIS[0.0452178500000000],TRX[0.0007910000000000],USD[0.2159820857150000],USDT[0.0000000025000000] |
| 02216415 | ATLAS[6.4065056000000000],USD[4.5668441207875000] |
| 02216418 | BTC[0.0054935097502743],LTC[5.7820800000000000] |
| 02216420 | CEL[0.0133000000000000],USD[0.0198103700000000] |
| 02216421 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0000022200000000],DENT[3.0000000000000000],ETH[0.0000060680000000],FRONT[2.0619158600000000],KIN[6.0000000000000000],TOMO[1.0466467500000000],TRX[8.0008767500000000],UBXT[2.0000000000000000],USD[0.0000119818370366],USDT[0.0000000027967947] |
| 02216432 | 1INCH[0.0000001000000000],BNB[0.0000000280168647],SOL[0.0000000007004065],SRM[0.9870000000000000],USD[0.0000001107750337] |
| 02216436 | AUD[2.9484302200000000],TRX[0.0000020000000000],USD[-1.5988855334986736],USDT[0.0082080000000000] |
| 02216439 | DOGE[30.9942867000000000],FTT[11.2245039400000000],SOL[0.0000000049662851],USD[0.0223670000000000] |
| 02216441 | GBP[843.2367742949379491],USD[3291.6494738231271263],USDT[95.7000790752698861] |
| 02216445 | TRX[0.0029500000000000],USDT[0.0000000069262001] |
| 02216448 | POLIS[11.8998000000000000],USD[0.2440097840000000] |
| 02216451 | MATIC[0.0000000951420000],USD[0.0000000003217924] |
| 02216456 | SPELL[0.0000000024515586] |
| 02216460 | ALGO[978.4064155600000000],BTC[0.1750695949544901],CRO[1109.7891000000000000],ETH[0.0008100000000000],ETHW[0.0008100000000000],EUR[6000.0000000000000000],FTM[1554.7843500000000000],LUNA2[0.0000376503454900],LUNA2_LOCKED[0.0000878508061500],LUNC[8.1984420000000000],MATIC[244.9534500000000000],USD[8480.2089559187253106],USDT[0.0000000053351435] |
| 02216470 | USD[25.0000000000000000] |
| 02216471 | GENE[0.0000000999990000],USD[0.0000000040247710],USDT[0.0000000095890894] |
| 02216472 | SHIB[886.7292884500000000],USD[0.0000001261830030],USDT[0.0000000826673552] |
| 02216475 | ETH[0.1385629811251800],ETHW[0.1378151027372300],FTT[5.0310739000000000],LINK[2.0165488688014400],LTC[2.6032226367508300],SOL[1.0608356200000000],USD[43.1489949196591582] |
| 02216478 | BAO[2.0000000000000000],BTC[0.1774500000000000],ETH[0.7415167400000000],KIN[1.0000000000000000],MATH[1.0030365900000000],NFT(289212785179585082)[1],NFT(293384846182445026)[1],NFT(323250856848641738)[1],NFT(352711131689186376)[1],NFT(402930822493388474)[1],NFT(455789381427630403)[1],NFT(488442954764951091)[1],USD[0.0434897186863834],USDC[24762.1280779000000000],USDT[100.0079269900000000] |
| 02216481 | ETH[0.0000000097118358],USD[0.0016958434129587] |
| 02216484 | BAT[6004.8588600000000000],BCHBULL[22225.7763000000000000],BNB[1.5741444400000000],BTC[0.0260276500000000],ETH[0.5965789300000000],ETHW[0.5965789263596588],MATIC[2962.1952528400000000],SHIB[46848843.3000000000000000],USD[0.0000000795000000],USDC[2889.4863519300000000],XRP[451.3990780000000000] |
| 02216486 | FTT[0.0112064592364704],USD[6.6854057700000000],USDT[0.0000000061839592] |
| 02216487 | BNB[0.0033382600000000],KIN[4660.0000000000000000],USD[0.0000000099946274] |
| 02216488 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003609388] |
| 02216490 | USD[-74.3428068475555563],USDT[0.0000000052342797],XPLA[5018.7742180000000000] |
| 02216491 | DENT[1.0000000000000000],USD[10704.4329862600000000],USDT[0.0937617781589134] |
| 02216498 | BUSD[1.6200000000000000],ETHW[0.0009638100000000],SAND[0.0007000000000000],USD[0.0059035166300000] |
| 02216500 | SHIB[1896980.0000000000000000],USD[0.0002261482103837] |
| 02216503 | TRX[0.0000010000000000],USD[0.4926904469967680],USDT[1.2077505732971812] |
| 02216505 | ETH[0.0000000002000000],BTC[2.0000283082602725],DOGE[0.2322120000000000],ETH[0.5578058000000000],ETHW[0.8232264043086439],FTT[0.0979602000000000],LINK[0.0848348000000000],LTC[0.0086732200000000],SHIB[95460.4000000000000000],SOL[0.0087430760000000],TRX[0.2318070000000000],USD[0.0074140561700000],USDT[3820.3015246257120000] |
| 02216506 | ETHW[0.2799440000000000],USD[415.7153535779042400] |
| 02216507 | POLIS[87.9864000000000000],USD[1.0542944397500000] |
| 02216510 | SHIB[3042458.3701089500000000],USD[0.0000000862982238] |
| 02216511 | BTC[0.0000863000000000],DOGE[0.2312000000000000],ETH[0.0093578000000000],ETHW[0.0093578000000000],SAND[0.9967700000000000],USD[0.0009704542500000],USDT[0.0000000001347283] |
| 02216513 | ATLAS[6507.3058000000000000],MBS[160.0000000000000000],TRX[0.0000010000000000],USD[0.0000001333650052],USDT[0.0000000085910696] |
| 02216514 | LUNA2[0.1277659288000000],LUNA2_LOCKED[0.2981205006000000],LUNC[27821.3000000000000000],SAND[91.0000000000000000],SHIB[99981.0000000000000000],SOL[5.6297381000000000],USD[-0.0254421176327494] |
| 02216517 | USD[0.0000000061537752],USDT[0.0000000059106400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02216524 | BTC[0.00000000055700000],ETH[0.000003431200000000],ETHW[0.0000034316014210],FTT[2.2458060346122535],SOL[0.90555448239800639] |
| 02216527 | FTT[0.0000029900000000],SRM[2.0332769600000000],SRM_LOCKED[617.3884135700000000],USD[1.1848799925609973],USDT[1.0234714361429234] |
| 02216531 | USD[0.0000000010795557],USDT[0.0000000056392816] |
| 02216534 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USTC[1.0000000000000000] |
| 02216537 | BNB[10.7931578300000000],BTC[0.1259393800000000],ETH[2.1603702500000000],ETHW[2.1594629200000000],RUNE[63.3795705600000000] |
| 02216541 | TRX[0.00001000000000],USD[0.6417254500000000],USDT[0.0000000080834290] |
| 02216558 | SRM[6.3920082100000000],SRM_LOCKED[44.7279917900000000] |
| 02216560 | LUNA2[0.0031042511370000],LUNA2_LOCKED[0.0072432526520000],LUNC[0.0100000000000000],USD[5.1859225000000000] |
| 02216561 | AKRO[0.0000000093746035],ATLAS[0.0000000022633407],BEAR[0.0000000030000000],FTT[0.0001725004245621],SHIB[0.0000000064936296],USD[-0.0039749657362826],USDT[0.0843456251284544] |
| 02216564 | DOGE[995.8000000000000000],ETH[0.8317192800000000],ETHW[0.8317192800000000],USDT[1008.3963140000000000],XRP[299.5500000000000000] |
| 02216567 | BTC[0.0000000096000000],CQT[0.0000000062587912],SRM[0.0200780000000000],SRM_LOCKED[9.8092031800000000],USD[0.0000679820942734] |
| 02216567 | USD[0.8261020000000000] |
| 02216568 | BTC[0.0005000000000000] |
| 02216571 | BTC[0.0001835100000000],USD[0.0002076138018235] |
| 02216574 | ETHW[0.0000000079767736],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000078904884],USDT[0.0000000079329350] |
| 02216574 | USD[143.3777983230000000] |
| 02216577 | AVAX[0.0000000016574940],BNB[0.0000000113857186],BTC[0.0000000001873094],ETH[-0.0000000030099862],LTC[0.0000000018770858],SOL[-0.0000000083529461],USD[0.0000284931811742],USDT[0.0000137911601591],XRP[0.0000000045911102] |
| 02216582 | BNB[0.0000000042331810],FTT[1.6996960000000000],TRX[0.5977500000000000],USD[0.2826761927936510],USDT[0.1035757627004675] |
| 02216587 | POLIS[14.9984230000000000],TRX[0.0000010000000000],USD[0.2350499540375000],USDT[0.0000000030188694] |
| 02216590 | MOB[0.4996000000000000],TRX[0.0000010000000000] |
| 02216594 | ALTBEAR[76.3000000000000000],BEAR[895.5210000000000000],BTC[0.0000930650000000],BULL[0.0002500930000000],LTC[0.0025250000000000],USD[4178.7762556225000000],USDT[0.3096148415000000] |
| 02216597 | AVAX[0.0618724177068700],BNB[0.0053184000000000],BTC[0.0000041510000000],DOGE[0.1911400000000000],DOT[0.0306974330002500],ETH[0.0003958000000000],ETHW[0.0003958000000000],FTM[0.2665970749414000],FTT[0.0000000043793000],LUNA2[0.0545940496800000],LUNA2_LOCKED[0.1273861159000000],LUNC[1217.7428941557236900],MATIC[9.8157000000000000],OMG[0.2848968669044000],SOL[0.0005968473279400],TRX[0.0001600000000000],USD[7.7334321877856320],USDT[0.0000000098940040],WAVES[0.4743500000000000] |
| 02216598 | BTC[0.0000000341170000],STEP[0.0000000000000000],USD[0.0253011108951458] |
| 02216603 | FTM[0.0000007000000000],TRX[0.0000000237416552],USDT[0.0000000125658212] |
| 02216606 | USD[10.0121383100000000] |
| 02216609 | ENJ[16.9967700000000000],ETH[0.0569430000000000],ETHW[0.0569430000000000],SAND[35.9931600000000000],USD[241.3655552430000000] |
| 02216610 | BTC[-0.0000178428185363],ETH[1.3633000001200000],ETHW[0.0030000006952700],FTT[25.0272755541997000],LUNA2[0.6888567150000000],LUNA2_LOCKED[1.6073323350000000],LUNC[150000.0000000000000000],USD[0.0311239013256596],USDT[129.0649817247727983] |
| 02216611 | DAI[0.0000000049904400],USDT[0.0000000078821474] |
| 02216618 | BTC[0.0000000052428200],SOL[0.0000000009160800],USD[1.0000046154579085] |
| 02216618 | GOOGL[0.0067674000000000],SHIB[14013.5808915300000000],USD[0.0000000030479229] |
| 02216619 | BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[2028078.656224020000000],USD[0.0200000000003048] |
| 02216620 | AUDIO[1212.7574000000000000],CRV[0.0000000013200000],FTT[0.4655204526399245],LINA[0.0000000069507480],LTC[0.0000000005080000],RAY[0.0000000010820824],SAND[0.0000000081016192],TLM[0.0000000074078649],USD[0.5405675304835462],USDT[0.0000000111714610] |
| 02216621 | USD[0.0000001229266868],USDT[0.0000000008946157] |
| 02216622 | ATLAS[359.9352000000000000],GALA[9.9982000000000000],LINK[0.3999280000000000],POLIS[17.8967780000000000],SAND[0.9989200000000000],SOL[0.0599856000000000],USD[0.2093395665000000],USDT[0.0000000075252784] |
| 02216630 | ATLAS[728.5313000000000000],ENJ[502.9044300000000000],MANA[373.9289400000000000],SAND[9.9939200000000000],SHIB[6331848.3395671285000000],TRX[0.0001000000000000],USD[0.6565680092500000],USDT[0.0000003885501] |
| 02216633 | SOL[0.0000000082139300] |
| 02216636 | AVAX[0.0005000000000000],BTC[0.0000004020000000],ETH[0.0004991500000000],ETHW[0.0000998600000000],FTT[158.7689199800000000],MATIC[20.1834386200000000],TRX[0.0000860000000000],USD[0.6139745799737500],USDT[0.7197154572022605] |
| 02216637 | LUNA2[0.1067791806000000],LUNA2_LOCKED[0.2491514215000000],LUNC[23251.3913961000000000],SOL[0.0095136000000000],USD[396.1725021407750000],USDT[320.4850232212444218] |
| 02216646 | AUD[0.0000000073812511] |
| 02216648 | BNB[0.8100000000000000],BTC[0.0263949840000000],ETH[0.2090000000000000],ETHW[0.2090000000000000],FTM[163.9695411000000000],FTT[1.6996770000000000],MATIC[199.9620000000000000],USD[190.9909931130000000] |
| 02216650 | BOBA[7.1127029300000000],OMG[7.1127032900000000],TRX[0.0000010000000000],USD[0.0000007440926667] |
| 02216654 | LINA[10.0000000000000000],USD[0.2960534151100000],USDT[0.0000000018193879] |
| 02216656 | ATOM[4.5991260000000000],BTC[0.0015080000000000],DOT[3.5000000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],FTM[36.0000000000000000],LINK[9.9000000000000000],LUNA2[0.3352591228000000],LUNC[1.0800000000000000],SOL[1.2600000000000000],USD[1.1762909242500000],USDT[0.1187627167500000] |
| 02216658 | BNB[0.0000000053360468],BTC[0.0000000021495501],ETH[0.0000000003030314],USD[0.0001623918944996],USDT[0.0005411127683563],XRP[0.0112382300000000] |
| 02216660 | BTC[0.0096266806442647],SHIB[36251.0023333300000000],SOL[21.9625826417800000],TRX[0.0001000000000000],USD[0.8538759532834872],USDT[1.8052054848721802] |
| 02216661 | USD[0.0000000022800000],USDT[0.0000000035539041] |
| 02216662 | USD[25.0000000000000000] |
| 02216674 | AVAX[0.0000000027557040],BTC[0.0077883202335100],BTT[10998400.0000000000000000],ETH[0.0209620091862824],ETHW[0.0000000091862824],FTT[25.0000000151109302],GMT[0.0000000082320000],HT[0.6998400000000000],JST[39.9940000000000000],SOL[0.0000001526686505],SUN[159.3477616000000000],TRX[710.1270000000000000],USD[79.1650835662438471],USDT[0.0000037900548] |
| 02216675 | ETH[0.0000000061176],USD[0.0000000094956187],USD[0.0000001515839160] |
| 02216678 | TRX[0.0000070000000000],UNI[0.0000001756800],USD[-0.0000000017000000],USDT[0.0017760000000000] |
| 02216679 | SHIB[1831121.000000000000000] |
| 02216680 | USD[2.0000000000000000] |
| 02216684 | AKRO[0.0000000000000000],ALICE[0.0015088100000000],AXS[0.0000000030369800],BAO[21.0000000000000000],BAT[0.0000914000000000],BNB[0.0006368000000000],CRO[0.0272961554075774],CRV[0.0000000052161157],FTM[0.0003584384190056],GALA[0.0025166584723668],GENE[0.0001130000000000],GODS[32.4259458100000000],GRT[0.0032288300000000],IMX[0.0002321397598099],KIN[33.0000000000000000],LRC[0.0002340043438958],LTC[0.0000952421606564],MANA[0.0028456151114236],MKR[0.0000000071537246],SAND[0.0009323591548869],SHIB[18559.2695592122541603],SOL[0.0000034918333914],TRX[5.0000000000000000],USD[0.0000000153598432],VGXI[0.0000443391836467] |
| 02216686 | USD[200.0000000000000000] |
| 02216690 | BTC[0.0000000050000000],FTT[0.0000002713217],USD[0.0000000062958750] |
| 02216691 | EUR[1.1000000000000000],STETH[0.0000000050264195],USD[0.7491838113250000] |
| 02216692 | BNB[0.0000001000000000],BTC[0.0022505500000000],USD[-6.6943388991713737000000000],USDT[0.0000000173685089] |
| 02216695 | LINK[0.0000000048838080],SOL[167.3967286119476984] |
| 02216706 | USD[0.0000000080344300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02216709 | TRX[0.000001000000000],USD[-54.409817656191500],USDT[4308.660000000708863] |
| 02216713 | USDT[0.116635070000000000] |
| 02216717 | ETH[1.314763351421334],LUNA2[0.0000136367714800],LUNA2_LOCKED[0.000318191334500],LUNC[2.969435700000000000],USD[500.8918143336445000] |
| 02216719 | BTC[0.000088580000000000],USD[3548.689952931176900] |
| 02216720 | DOT[0.000130870000000000],FTT[0.000001190000000000],KIN[1.000000000000000000],USD[0.0017371877543855] |
| 02216721 | AAPL[0.000000003150341],AMZNFRE[-0.000000001928282280],AUD[0.0000000069847406],BABA[0.00000008208073],FIDA[0.000000099000000],FTT[0.000000099000000],GBTC[0.00000005983000],HNT[0.0000005357690255],MSTR[0.0000000057690659],PAXG[0.00000000021271149],PEOPLE[0.0000000888120000],PERP[0.00000001004330004],SLP[0.0000000101000000],TSLAPRE[0.00000000142462171],USD[0.0000000406408373],WAVES[0.00000000179000000],ZAR[0.0000000062133378] |
| 02216722 | USD[0.000000043925845],USDT[0.0000001599335532],XRP[0.000000036991436] |
| 02216733 | ATLAS[1520.000000000000000],LUNA2[7.0644002520000000],LUNA2_LOCKED[15.4836005900000000],PEOPLE[2870.0000000000000000],USD[276.7640194078000000],USDT[0.0035260074100974],USTC[1000.0000000000000000] |
| 02216725 | FTT[0.510000000000000000] |
| 02216726 | FTM[240.594273570000000],UBXT[1.0000000000000000],USD[0.0000000106578192] |
| 02216729 | BTC[0.000000093000000],ETHW[0.092000000000000000],FTT[9.732600995478244],USD[0.0092115130157897],USDT[0.0000000073024420] |
| 02216737 | LUNA2[0.001010732173000],LUNA2_LOCKED[0.002358375071000],LUNC[220.089058700000000],USD[13.584200875009897],USDT[0.0034370365420105] |
| 02216740 | AUD[10.000000017351832],BAL[53.749795220000000],BCH[0.022957798000000],BTC[0.005186596800000],COMP[11.427576394800000],ETH[0.821193880000000],ETHW[0.820216574000000],FTT[4.52222392603468865],OXY[12.237088000000000],RUNE[1.397140000000000],SOL[13.735938820000000],TRX[21.558120000000000],USD[0.000000013381597],USDT[0.174189352492044450000] |
| 02216741 | AKRO[1.000000000000000],AUD[2.449711292902309],BTC[0.000003700000000],HOLY[0.000006850000000],KIN[3.000000000000000],MANA[321.363060123003996],MATIC[0.000091300000000],SAND[4015.373135128857199991],TRX[1.000000000000000] |
| 02216745 | SOL[0.0294262182000000] |
| 02216747 | USD[5.0000000000000000] |
| 02216748 | BNB[0.0000001085463885],BTC[0.000000551992460],ETH[0.000000127286660],FTT[0.0009978100000000],USD[0.1596127476657953],USDT[0.0000000077997663] |
| 02216750 | USD[84.7236368500000000] |
| 02216752 | DOT[0.000000043407500],ETH[0.000000031200000],LUNA2[0.000026660839880],LUNA2_LOCKED[0.0000622086263380],LUNC[0.0093700048970400],MATIC[431.000000069204758],SOL[0.000000025653700],USD[1.8899967701197968],USDC[2.0000000000000000] |
| 02216754 | AVAX[0.004579655274262],DOGE[925.000000000000000],FTT[38.892220000000000],REEF[269946.0000000000000000],SRM[132.382327239130000],SRM_LOCKED[2.300220360000000],TRX[0.000010000000000],USD[191.543714420063422],USDT[0.8964949690850024] |
| 02216759 | AKRO[1.000000000000000],BICO[0.002273500000000],DENT[1.000000000000000],FTT[13.073430570000000],UBXT[1.000000000000000],USDT[0.0113074492924417] |
| 02216762 | POLIS[0.000000004370500],SOL[3.729254000000000],USD[1.4422057187990858],USDT[0.0000000012600600] |
| 02216764 | USD[0.0049052750443500],USDT[0.0000000005000000] |
| 02216765 | NFT [384269879498680835][1],TRX[0.000001000000000],USDT[0.0000000284000000] |
| 02216766 | USD[0.0071725870800000] |
| 02216772 | AVAX[60.306270188076895],BAND[0.000623500000000],BOBA[0.000010000000000],BTC[0.000001000000000],ETH[0.000027250000000],ETHW[0.000027250000000],FTT[150.496544500000000],JOE[1726.992368950000000],OMG[0.022013605030000],RUNE[0.001000000000000],SLP[0.700000000000000],SOL[20.001000000000000],USD[0.022013605030000],SRMB.77998591000000],SRM_LOCKED[56.740140900000000],TRU[0.095000000000000],USD[696.279715797127321],YFI[0.000182226397500] |
| 02216775 | BNB[0.421546650000000],BTC[0.005806024000000],ETH[0.078284354000000],ETHW[0.078284354000000],SOL[2.182141725687641],USD[0.0000114725419312] |
| 02216776 | AAVE[0.000000000000000],AVAX[1.055418067359357],BTC[0.000000029837374],ETH[0.000000073133200],IMX[0.000000051543631],LUNA2[0.918546648000000],LUNA2_LOCKED[0.143275085000000],LUNC[2.958995336385871 8],SAND[0.0000000015569340],STMX[0.0000000094731540],USD[1.467609056275000] |
| 02216781 | FTT[0.000000032762570],USD[0.494150193125726],USDT[0.0000000132750669] |
| 02216782 | AUD[0.000142889796610],BTC[0.013592190000000],ETH[0.421406790000000],ETHW[0.371095640000000],SOL[0.069986000000000],USD[-218.873943630000000000000] |
| 02216786 | ETH[0.000000084508000],USD[-0.000018722462803],XRP[109.610000000000000] |
| 02216788 | NFT [345911567176696767][1],USD[1.856191885000000] |
| 02216789 | 1INCH[213.169487662997590],BNB[0.000000019283200],BTC[0.201935148543 2942],CRO[1149.770000000000000],ETH[0.000000093598100],ETHW[0.877556247 2255500],FTT[9.421117876278 6204],USD[0.0060303402544722] |
| 02216790 | BTC[0.006985480000000],FTM[1016.979800000000000],USD[0.5495959100000000],USDT[3.1882477500000000] |
| 02216794 | ATLAS[7.307890670000000000],USDT[0.0000000010259030] |
| 02216795 | BNB[0.000000007763000],LUNA2[0.130859974300000],LUNA2_LOCKED[0.305339940000000],LUNC[28495.034914500000000],SOL[0.000000054060000],TRX[0.000010000000000],USD[3.3512103253515048],USDT[0.0033170504620000] |
| 02216796 | USD[0.0094259300000000],USDT[0.0000000076000000] |
| 02216797 | USD[2.0885930000000000] |
| 02216798 | BAO[2.000000000000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000102522485] |
| 02216800 | BNB[0.009517400000000],USDT[1152.516142500000000] |
| 02216801 | BTC[0.0015141500000000],ETH[1.9045240500000000],ETHW[1.7524515800000000],USD[0.0000000049910500],USDT[9955.139146040000000] |
| 02216817 | AAVE[0.000000091864835],ETH[0.000000002693456],ETHW[0.000000090973313],FTT[25.000000003236 1073],MATIC[0.000000008326756],USD[0.7897166285390130],USDT[0.000000058564856] |
| 02216824 | FTT[157.755450820000000],SOL[0.002571370000000],TRX[0.001695000000000],USD[1020.204497300000000],USDT[873.345998354299 6700] |
| 02216825 | BOBA[1.999905000000000],OMG[1.999905000000000],TRX[0.000001000000000],USD[2.210675697250000],USDT[0.0000000096949829] |
| 02216826 | ASD[0.000000010340219],ATLAS[0.000000070867136],SOL[-0.000000015752200],TRX[0.000000048681715],USD[0.0003789654225513],USDT[0.0000000074710810] |
| 02216829 | BLT[0.221425000000000] |
| 02216833 | BAO[1.000000000000000],SGD[0.0287247649054602],SOL[0.090104450000000000] |
| 02216837 | BTC[0.0010430000000000] |
| 02216839 | USD[0.0028866756192573],USDT[0.0474334393219098] |
| 02216840 | BTC[0.000099696000000],FTT[0.091045773012460],LUNA2[0.000000083240479],LUNA2_LOCKED[0.000000427561117],LUNC[0.003990100000000],USD[940.229196651805 1815],USDT[0.0000001268232 31] |
| 02216844 | AUD[0.000000066811835],USD[0.0000000084457 82] |
| 02216847 | ETH[0.000996800000000],ETHW[0.000996800000000],TRX[0.000010000000000] |
| 02216848 | USD[0.0000000210000000] |
| 02216849 | USD[0.0000000498000000] |
| 02216850 | NFT [440940548817807441][1],NFT [517771293192054147][1],SAND[83.2000000000000000],SOL[0.0097226000000000],USD[0.4971382368875000],USDT[0.0000059007721280] |
| 02216852 | BAO[1.000000000000000],BTC[0.1356988069867812] |
| 02216856 | FTT[0.000054280000000],USD[0.2722082418192342],USDT[0.0000000145050433],XRP[0.000000029606900] |
| 02216857 | TRX[0.000001000000000] |
| 02216858 | USD[0.0000000132091610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02216859 | 1INCH[1.03620734000000000],AKRO[31.00322578000000000],ALPHA[2.02684447000000000],ATLAS[0.01565411000000000],BAL[0.00009808000000000],BAO[44.00000000000000000],BAT[2.07293998000000000],BITB[0.27107119416074B],BTC[0.00042276352424B],CHZ[1.00000000000000000],CRO[0.35776588875939000],DENT[25.00000000000000000],0],DFL[0.30226255000000000],DOGE[1.00000000000000000],DYDX[0.00479900000000000],ENS[0.02224366000000000],ETH[0.00023517000000000],FIDA[1.03596326000000000],FRONT[3.11654065000000000],GALA[0.09159691000000000],GRT[0.08032580000000000],HOLY[1.07945874000000000],HXRO[2.00423831000000000]00],IMX[0.06148768403248S2],KIN[57.00000000000000000],LINK[0.00025251000000000],MANA[0.35347329000000000],MATIC[0.04695916000000000],RAY[2.00662395000000000],SAND[0.08953920331993177],SHIB[42.91573906224174798],SLP[0.71756823000000000],STARS[0.03741266587690000],TOMO[1.03405604000000000],TRU[3.00710100000000000],TRX[34.57827916000000000],UBXT[18.00000000000000000],USD[8.01486257947073561],USDT[0.04862579470735600],USDTB[0.56544330606951050] |
| 02216866 | USD[0.00000003840000000] |
| 02216868 | AAPL[0.09986600000000000],RAY[36.00172197000000000],SOL[11.53105992000000000],TRX[0.00001000000000],USD[0.00226918000000000],USDT[0.00000034518947S3] |
| 02216871 | USD[0.00000008040000000] |
| 02216872 | CRO[1950.97294158000000000],RAMP[5853.43672930000000000],TRU[2126.22758000000000000] |
| 02216874 | 1INCH[0.25959025000000000],DOGE[0.91032000000000000],DOT[0.07781850300000000],DYDX[0.02976533700000000],FTM[0.97102950000000000],FTT[3.22840149000000000],GALA[9.65230000000000000],GRT[0.43727590000000000],LINK[0.01254612151612248],LUNA[0.00312264783300000],LUNA2_LOCKED[0.0072861782770000],LUNC[879.96314000100000000],MANA[0.70399600000000000],RUNE[0.01058036175066550],SAND[0.15286700000000000],SHIB[1499715.00000000000000000],SRM[0.23091610000000000],STORJ[0.04695846000000000],SUSHI[0.36537387118537710],TRX[0.45983454145360837],UNI[4.88610867150000000],USD[27.93178457234807170000000000],USDT[0.00983770843903160],XRP[0.74835715868459068] |
| 02216878 | USDT[0.80177722462500000] |
| 02216879 | SHIB[97207.00000000000000000],TRX[0.00001000000000],USD[0.24481363763558037],USDT[0.57818843921933328] |
| 02216882 | BTC[0.00000604000000000] |
| 02216890 | FTT[0.25839841824573000],TRX[0.00002000000000],USD[73.25121165608522940000000000] |
| 02216891 | USD[0.00000067720000],USD[3088.47677412907312000] |
| 02216895 | ETH[0.09000000000000000],ETHW[0.09000000000000000],FTT[5.10000000000000000],RAY[15.00000000000000000],SOL[0.88801106645740S0],SRM[20.00000000000000000],USD[3.29999272660000000] |
| 02216898 | LTC[0.19649406150000000],DOGE[665.87725620000000000],ETH[0.47491245750000000],ETHW[0.47491245750000000],FTT[8.99832990000000000],SHIB[3290391.81000000000000000],SOL[0.99981570000000000],USD[1026.11235831999998605] |
| 02216903 | ETH[0.07300000000000000],ETHW[0.07300000000000000],GODS[12.00000000000000000],SAND[16.00000000000000000],SHIB[1600000.00000000000000000],USD[3.53292322600000000] |
| 02216904 | BIT[603.92818000000000000],DOGE[3160.00000000000000000],LUNA2[3.52455692100000000],LUNA2_LOCKED[8.22396614800000000],SHIB[5778481900000000000000000],USD[120.30558270840241000000000000],USDT[0.00000008754145T] |
| 02216907 | USD[0.00000005540000000] |
| 02216908 | BTC[0.00000029300000000],ETH[0.00001681000000000],ETHW[1.94172099000000000],SOL[8.55730108000000000] |
| 02216912 | AKRO[1.00000000000000000],BAO[2.00000000000000000],ETH[0.06978558000000000],ETHW[0.06891916000000000],EUR[0.02971959909618985],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 02216915 | POLIS[4.15348630000000000],TRX[0.00000100000000],USDT[0.00000003929230S2] |
| 02216918 | GOG[161.98840000000000000],LEC[0.10436109000000000],POLIS[17.85000000000000000],SOL[0.80000000000000000],SPELL[3500.11709822000000000],USD[36.54580309755863072] |
| 02216924 | USD[30.24913277150000000000000000] |
| 02216926 | BNB[0.00311654000000000],BTC[0.01469108410842440],DOT[10.99797270000000000],ETH[0.14994360420000000],FTM[406.94692160000000000],FTT[7.39861680000000000],HNT[3.19941024000000000],IMX[19.59638772000000000],JOE[0.98636180000000000],LINK[30.09445257000000000],MATIC[-0.01409426031360000],MNGO[230.00000000000000000],RAY[12.64973425000000000],RNDR[0.05900932000000000],RUNE[0.01132650000000000],SOL[0.00114547800000000],SPELL[3999.26280000000000000],SRM[11.25547439000000000],TRX[0.32165000000000000],UNI[0.04556758500000000],USD[260.23338039954174581],USDT[27.56721964025000000000000000],UST[20.00000000055054007] |
| 02216932 | ATLAS[0.00000004306000],ATOM[0.00000006900000],AVAX[0.00000002531786],BAO[1.00000000000000000],BNB[0.00000009655953],BTC[0.00000044666850121],CRO[0.00000002304720S],ETH[0.00000218440637],FTM[0.00000018922208],GALA[0.00000001313150T5],KIN[1.00000000000000000],MANA[0.00000002152000],MATIC[0.00000004808473S],SHIB[31.59123378567985S8],SOL[0.00000253600000],SPELL[0.00000009384436S],USD[0.00000019922929S5],USTC[0.00000000506540071] |
| 02216934 | USD[0.00000004800000000] |
| 02216935 | USD[0.01088996082000000] |
| 02216944 | USD[0.00000003840000000] |
| 02216947 | USD[0.00000003880000000] |
| 02216950 | USD[0.01079498916000000] |
| 02216952 | ASD[188.16424200000000000],ASDBULL[280.84662900000000000],ATLAS[1239.76440000000000000],ATOMBULL[17408.69172000000000000],AVAX[6.69872700000000000],BALBULL[14750.19693000000000000],COMPBULL[4571.53124400000000000],CQT[183.96504000000000000],GRTBULL[14125.61562300000000000],LUNA2[1.83901877500000000]0],LUNA2_LOCKED[4.29104380700000000],LUNC[400450.21000110000000000],MATICBULL[3604.67081200000000000],MNGO[629.95630000000000000],NEAR[34.49344500000000000],POLIS[9.09827100000000000],RUNE[66.98727000000000000],SUSHI[20.49610500000000000],SUSHIBULL[21026325.02000000000000000],THETABULL[244.85819851000000000000000],USD[0.13211964025000000000000000],USDT[1.83426000993392301],VETBULL[2.48888.07036800000000000],XLMBULL[850.03846200000000000] |
| 02216961 | DOGE[205.99221000000000000],MANA[11.00000000000000000],SHIB[1500000.00000000000000000],SOL[0.34996200000000000],USD[12.88069620104806000] |
| 02216962 | USD[0.02493316527500000] |
| 02216965 | USD[0.00003863721849320] |
| 02216967 | USD[0.00519024624000000],USDT[0.00412700000000000] |
| 02216968 | AVAX[56.27967000000000000],AXS[336.03955322553472000],BTC[0.13657908800000000],CRO[1749.66750000000000000],DOT[83.68409700000000000],ENJ[0.25216000000000000],ETH[0.89183052000000000],FTM[0.68555000000000000],GALA[7.60440000000000000],LINK[490.34250600000000000],LUNA2[44.33053839000000000],LUNA2_LOCKED[103.43792290000000000],MANA[0.68137000000000000],MATIC[1051.58441792590783000],SOL[10.91686441000000000],USD[0.33893103678571390],XRP[655.87536000000000000] |
| 02216969 | USD[0.00000026400000000] |
| 02216972 | USD[7.10889955292781560] |
| 02216973 | USD[0.00743354725000000],USDT[0.00000009437669A] |
| 02216975 | BTC[0.00003036000000000],USD[-0.13611362547302760] |
| 02216977 | LTC[175.11889728000000000],TRX[0.00001000000000],USDT[1.99728200000000000] |
| 02216982 | USDT[1035.33539897857502000] |
| 02216988 | SOS[95860.00000000000000000],USD[0.00049247480000000] |
| 02216994 | USD[0.00000007220000000] |
| 02216995 | BTC[0.00002279400000000],SOL[0.00332932000000000],TONCOIN[0.00000006982S824],USD[260.69382750240256010] |
| 02217001 | BTC[0.82615259000000000],EUR[400.32412917191316S8],LUNA2[0.00132104284700000],LUNA2_LOCKED[0.03082433310000],TRX[1.00000000000000000],USD[0.00000001308735598],USDT[75441.41257594000000000] |
| 02217002 | USD[0.00000004640000000],USDT[0.00021022642838S6] |
| 02217003 | ETHBULL[0.40910000000000000],USD[0.01870298325000000],XRPBULL[8.69058849793700000] |
| 02217009 | AKRO[29.00026484000000000],ATLAS[0.02655322753547S3],AUD[0.00000005987084S0],AUDIO[1.02520947045000000],AVAX[1.10404080685S284],BAQ[106.00000000000000000],BAT[0.00009140621900000],BNB[0.00000049246338],CHR[0.00000002319436S],CHZ[0.00137032889863S],CRO[0.05527583710999B],CRV[0.00000006817127S3],DENT[19.00000000000000000],DOGE[1.00000000000000000],ETH[0.00061705876170S1],ETHW[0.00061705876170S1],FTM[1.61991789678628S67],GALA[0.00197782423217T1],GRT[0.00072533983226083],KIN[102.00000000000000000],LRC[0.00051683632363S],MANA[0.01892566312959T],MATIC[124.32141407267562893],MKR[0.000000000000000000],8564S223],RSR[11.00000000000000000],SAND[0.00126782696857S1],SOL[1.41601464081604094],STORJ[0.00000009610654Z],SXP[0.00112689932700000],TOMO[1.03552412000000000],TRU[1.00000000000000000],USD[0.00013041294T1,VGX[0.00008315748524S71,XRP[0.00000007590000000] |
| 02217010 | BTC[0.00000000650000000],EUR[1109.96761749301282022],USD[0.00973871741246882] |
| 02217012 | BNB[0.00000010000000],TRX[0.00003800000000],USD[525.16691563285795S6],USDT[0.00000001477416S0] |
| 02217013 | USD[0.00000019400000000] |
| 02217016 | USD[0.00000067131118991],USDT[0.00000073818232222] |
| 02217019 | FTM[0.00000004262180S8],SOL[0.00000008195774S],USD[0.00000018930690S8] |
| 02217022 | BTC[0.00000073272400],SHIB[955849.50170068000000000],TRX[0.00000009114869S],USD[0.63682618543710171],USDT[0.00000009581896A] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02217023 | BTC[0.097435160000000],ETH[1.912913950000000],ETHW[1.912913950000000],FTT[0.000000054340517],USD[2309.847711380590390],XRP[2377.5567204700000000] |
| 02217024 | BOBA[4.271932140000000],OMG[4.271932140000000],USD[0.000000069391312],USDT[0.001873000000000] |
| 02217027 | BNB[0.026592630000000],ETH[0.000000010000000],USD[-2.904859801636542] |
| 02217033 | BNB[0.000000043924462],FTT[0.000000216407929],SOL[0.000000009021225],USDT[0.000000044101719] |
| 02217034 | ETH[0.281946420000000],ETHW[0.281946420000000],USD[2.580000000000000] |
| 02217035 | ETH[0.000000027000000],SOL[0.000000006000000],USD[1.130917104630000],USDT[0.061422286426920] |
| 02217037 | USD[0.008241107740000] |
| 02217041 | BNB[0.000000400000000],USDT[0.000054939562160] |
| 02217042 | USD[0.007867432640000] |
| 02217044 | APE[0.000142330000000],BNB[0.000000595110000],BTC[0.000000056140000],DOGE[0.000000067333074],ETH[0.000000040000000],ETHW[0.004352940000000],FTT[0.094837670000000],IMX[0.045220000000000],LUNA2[1.666624811000000],LUNA2_LOCKED[3.888791226000000],LUNC[0.000774000000000],RUNE[0.070580000000000],SHIB[0.000000002800000],SOL[0.007980000000000],TRX[0.840004000000000],USD[38.246222174528096],USDT[0.008362852434413] |
| 02217045 | FTT[25.000000000000000],NFT[459834257944051651][1],NFT[472689390603440889][1],SOL[30.781399510000000],TRX[0.000001000000000],USD[0.000000005662500] |
| 02217053 | BIT[1096.699882000000000],FTT[5.296540000000000],USD[2.479589226740000],USDT[345.882541840000000] |
| 02217055 | USD[0.001448386791971],USDT[0.000000028625759] |
| 02217059 | LTC[0.000000026044100] |
| 02217063 | LUNA2[0.002291835501000],LUNA2_LOCKED[0.005347616169000],USD[0.000001022213520],USDT[0.000000090588600],USTC[0.324420000000000] |
| 02217065 | AMPL[0.000000000287329],ATOM[0.018225850000000],AVAX[44.903178740000000],BNB[0.027201700000000],DOT[37.288636460000000],FTT[31.588047293975267],LINK[0.009762350000000],SOL[72.096844250000000],TONCOIN[301.749752000000000],TRX[0.000194000000000],USD[0.000000038055515],USDT[2681.6976472273831000] |
| 02217068 | LUNA2[0.000000219455972],LUNA2_LOCKED[0.000000512063935],LUNC[0.004778700000000],USD[0.004653869195000],USDT[0.000000069350000] |
| 02217071 | AKRO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000078682149],KIN[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000] |
| 02217072 | BNB[0.010000000000000],BTC[0.000891400000000],USD[1141.852531841037816],USDT[0.009877236309063] |
| 02217074 | BTC[0.000000071589500],ETH[0.000000090224147],FTM[0.000000134857686],GBP[0.000000026822953],LINK[0.000000031098810],SOL[0.000000027697536],USD[0.000000102443694],USDT[0.000000018358792] |
| 02217077 | BAO[1.000000000000000],KIN[1.000000000000000],SGD[0.000000037644410],USD[114.541956864269812B] |
| 02217078 | BAO[1.000000000000000],BIT[0.003579920741368B],BLT[193.366529140000000],BTC[0.000069000000000],CRO[2624.787929810000000],EDEN[0.037786150000000],ETH[0.001921800000000],ETHW[0.001921800000000],FIDA[21.554021190000000],FTT[533.281070430000000],SLRS[107.734678500000000],SRM[12.49546451000000000],SRM_LOCKED[119.793636560000000],USD[31.942312739694475 0] |
| 02217079 | ETH[0.000000072260000],NFT[352833270684114552][1],NFT[384808691598432743][1],NFT[519889341083093588][1],SOL[0.000000098418700],TRX[0.000000036000000] |
| 02217081 | AAVE[0.000000000000000],AMPL[0.000000000180602],APE[0.063159250000000],AUD[0.736519686517938 2],AVAX[0.021717220000000],BTC[0.000000041700000],DOGE[0.723663500000000],DOT[0.073737250000000],ETH[0.008977107000000],ETHW[0.008977161919855],FTT[0.023223644315709],GMT[0.317905700000000],LOOK[0.126882000000000],LUNA2_LOCKED[0.000000144034122],LUNC[0.013441550000000],NEAR[0.087373090000000],RAY[0.000000002543900],RUNE[0.058837490000000],SOL[0.004829306000000],TRX[0.765062800000000],USD[0.022360981397148],USDT[0.004928304489054],YFI[0.000000001400000] |
| 02217087 | USD[0.065601742000000] |
| 02217089 | FTT[0.000000110000000],USD[1.750149703832869],USDT[0.000000094045779] |
| 02217100 | USD[0.000000067200000] |
| 02217104 | USD[0.100000000000000] |
| 02217107 | ETHW[0.000900000000000],USD[0.000000002815941],USDT[0.000000055403228] |
| 02217110 | USD[0.007008937480000] |
| 02217114 | BTC[0.000000063542909],MANA[0.000000025593526],POLIS[0.000000044781596],SPELL[0.000000028424000],USD[0.000000059281609] |
| 02217116 | ETH[0.000000044131823B],LRC[0.000000040899764],SOL[0.000000070318885],USD[0.000000034294200],USDT[0.000000799771460] |
| 02217119 | TRX[0.627119000000000],USD[0.002047680500000],USDT[334.299570440000000] |
| 02217120 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000348231981273] |
| 02217123 | SOL[0.003000000000000],USD[0.052575442319289],XRP[0.200000000000000] |
| 02217126 | USD[0.007392879420000] |
| 02217130 | AVAX[0.000000040312830],BEAR[1184900.000000000000000],BUSD[707.740330100000000],ETH[0.000000010000000],ETHW[0.308520277000000],FTT[0.603980290000000],LUNA2[24.234277850000000],LUNA2_LOCKED[56.546648310000000],LUNC[38.660000000000000],SOL[0.639872000000000],USD[57.691885689450213 5 0000000000],USDC[164.957546740000000],USDT[0.000000059000000] |
| 02217132 | BNB[0.000000000500000],SOL[0.000000000400000] |
| 02217134 | USD[0.000904675000000] |
| 02217135 | USD[0.000000052170777] |
| 02217136 | ATLAS[1.123560590414007],EUR[0.000000023554358],POLIS[0.200000000000000],SOL[0.028993130000000],USD[0.970694024288230 5],USDT[0.000000079926096] |
| 02217138 | AKRO[1.000000000000000],AUD[0.000000069231156],CQT[0.000000069739195],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.004571035798322] |
| 02217141 | ETH[0.000000002227000],FTM[0.126719380000000],LUNA2[0.002278757350700],LUNA2_LOCKED[0.006504338182000],LUNC[80.700000000000000],TRX[0.000778000000000],USD[-0.000000462658850] |
| 02217146 | SOL[0.009995000000000],USD[12.117763915000000] |
| 02217148 | AUD[0.000006386874619],BNB[0.000001075869160],SOL[0.000000006420000] |
| 02217151 | ALEPH[4756.000000000000000],APE[153.000000000000000],ATLAS[156349.504100000000000],AVAX[22.200000000000000],AXS[38.900000000000000],BTC[0.487100000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTM[689.000000000000000],FTT[100.300000000000000],LUNA2[6.208596693000000],LUNA2_LOCKED[14.486725620000000],LUNA2_40.560000000000000],MTA[6580.000000000000000],NEAR[123.200000000000000],POLIS[2014.700000000000000],RUNE[156.200000000000000],SAND[2504.000000000000000],SOL[44.900000000000000],TRX[0.000001000000000],USD[1.465803866770000],USDT[0.000000015914024] |
| 02217152 | BNB[0.000000050000000],BTC[0.248959864059271 4],ETH[0.000000016340987],LRC[0.000000059133250],LTC[0.000000009111425],MATIC[0.172941972000000],RAY[216.657534083919062],SOL[0.000000096317460],SRM[405.718144550706435],SRM_LOCKED[11.967632670000000],XRP[9.279241000000000 00000] |
| 02217153 | ATLAS[89.982000000000000],TRX[0.000001000000000],USD[0.060900120000000],USDT[0.000000016837684] |
| 02217156 | BTC[0.000000064631600],ETH[0.000000098930300],LUNA2[13.777136140000000],LUNA2_LOCKED[32.146650990000000],LUNC[3.000000.400798937145200],USD[10.033328693879479 4],USDT[0.000000067772697],USTC[0.000000080656200] |
| 02217157 | LUNA[1.312619319000000],LUNA2_LOCKED[3.062778411000000],LUNC[285825.620261800000000],SOL[0.000000056500000],USD[0.064825104661699] |
| 02217161 | BTC[0.201604342000000],ETHW[0.004189129220929],TRX[999.811282000000000],USD[0.006101804000000],USDT[13705.219051670500000] |
| 02217167 | USD[0.000000058453976] |
| 02217170 | TRX[0.000046000000000],USD[0.052206486850000],USDT[0.000000084750000] |
| 02217179 | BTC[0.002343554289826],ETH[0.008313524337834],ETHW[0.000000090592330],USD[0.000170487533173],USDT[0.000000110606790] |
| 02217180 | USD[20.000000000000000] |
| 02217182 | USD[0.000000053200000] |
| 02217186 | ATLAS[0.000000013115018],AVAX[0.000000047000000],FTM[0.000000087141664],LUNA2[0.068989628170000],LUNA2_LOCKED[0.160975799100000],LUNC[15022.636783023250420],USD[0.003842487526715B],USDT[0.000000018017445] |
| 02217189 | USD[-15.993525403900000],USDT[65.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02217196 | USD[0.0000000070286366],USDT[0.0000000079744687] |
| 02217197 | BTC[0.0724000045500000],ETH[14.7433553300000000],ETHW[3.1723553300000000],FTT[0.0064942292462085],LOOKS[0.0000000053595300],SUSHI[2008.7785008708226400],TRX[0.7366373739045000],TRYB[0.0000000046576400],UNI[335.0972990495456900],USD[2.0950761463259661],USDT[1502.6890041550361284] |
| 02217199 | BUSD[1714.4816611900000000],FTT[0.0510778204550000],SOL[0.0035362000000000],USD[0.0000000015000000] |
| 02217201 | AUD[0.0000000111540495] |
| 02217204 | AKRO[1.0000000000000000],USDT[0.0000058144641505] |
| 02217205 | USD[0.0000000063400000] |
| 02217207 | USD[0.0000034058206008] |
| 02217209 | SOL[0.0019232900000000],TRX[305.9426380000000000],USD[-5.3773798829093088],USDT[377.9867291399593135] |
| 02217210 | CEL[0.0445800000000000],ETH[0.9650000000000000],USD[0.4153611875000000] |
| 02217215 | GALA[0.0000000077600000],USD[0.0021083408558206] |
| 02217216 | USD[0.4000294597800000],USDT[0.0043640000000000] |
| 02217217 | ATLAS[1780.0000000000000000],BTC[0.0005296000000000],RNDR[27.9000000000000000],USD[0.1940385472500000] |
| 02217219 | BIT[0.0000000091178340],BTC[0.0000000048698594],DOGE[0.0000000021734500],USDT[0.0000911570809593] |
| 02217225 | USD[0.0103247995600000] |
| 02217227 | BNB[0.0041723300000000],BTC[0.0000998100000000],ETH[0.1998100000000000],ETHW[0.1998100000000000],TRX[0.0000060000000000],USD[0.1048780750000000],USDT[0.5598770000000000] |
| 02217228 | BTC[0.1075115291420610],USD[0.0000001890465492] |
| 02217231 | ATLAS[370.0000000000000000],BTC[0.0004945500000000],USD[1.0832616445361670],USDT[0.9351849183373236] |
| 02217238 | DOGE[0.0762470000000000],SHIB[44012.8600000000000000],USD[3.0858845385000000],USDT[0.0025794680000000] |
| 02217243 | ETH[0.0000001000000000],ETHBEAR[9000000.0000000000000000],ETHW[0.0000001000000000],SXPBEAR[1000000.0000000000000000],USD[1.2382421177969335],USDT[-0.8580706718105887] |
| 02217254 | TRX[0.0000010000000000],USD[-0.0000000065949240],USDT[0.0000000109284072] |
| 02217255 | USD[0.0043938432060000] |
| 02217256 | USD[0.0002281973000000] |
| 02217257 | BTC[0.0000999620000000],USD[221.6787282742625000],USDT[1173.7100000000000000] |
| 02217261 | USD[0.0003968900000000] |
| 02217262 | USD[0.0944120064696053],USDT[0.0000000033226886] |
| 02217263 | BTC[0.0189000000000000],TRX[0.0000010000000000],USD[1.2592080520000000],USDT[0.0000000092127575] |
| 02217264 | BNB[0.0312357200000000],USD[-1.9421620528000000000000000000] |
| 02217267 | AUD[18.4412835584998401],ETH[0.0003029118813772],ETHW[-1.0007287069186848],USD[0.0000000096993158] |
| 02217271 | APE[5.2989400000000000],AVAX[0.9998000000000000],AXS[5.7444994440337464],BNB[0.1600000000000000],CRO[40.8287116200000000],DOT[2.9996000000000000],ENJ[4.0000000000000000],ETH[0.2709458087819600],ETHW[0.2709458087819600],GALA[10.0000000000000000],GMT[37.9924000000000000],GRT[10.0000000000000000],JIMX[0.5581824852507774],LINK[3.7100326300000000],LRC[22.7577377082356717],LTC[0.9968000000000000],LUNA2[0.0000000387137474],LUNA2_LOCKED[0.0000000933207772],LUNC[0.0084300000000000],MANA[73.9880000000000000],MATIC[82.6444580322600000],RUNE[9.9980000000000000],SAND[66.9491692000000000],SHIB[1099654.1845240901857300],SOL[1.5541133377725200],USD[26.8092056079111745],XRP[2.4291769098945845] |
| 02217278 | EUR[1.1142640591644808],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0016651200000000],TRU[1.0000000000000000],USD[0.2395363205892525] |
| 02217281 | AKRO[1.0000000000000000],CEL[1.0000000000000000],ETH[0.0000000046208348],GRT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000071510000],USD[0.0887303235519340],USDT[0.0000000098061436] |
| 02217283 | AUD[0.0000012475907524] |
| 02217285 | BTC[0.0000006625037763],DFL[0.0000000024830000],ETH[0.0000000005300000],EUR[0.0000000057870540],SOL[0.0000000162500000],USD[0.0003797008667731] |
| 02217289 | USD[25.0000000000000000] |
| 02217294 | KIN[1109858.0000000000000000],PERP[0.0222289600000000],USD[0.0295973057229517],USDT[0.0000000075238440] |
| 02217303 | AMPL[0.1788555135278289],AVAX[12.0343158417469420],BCH[0.0000000086454507],ETH[0.0000000086454507],ETHW[3.8862760086454507],FTT[29.9965400000000000],LINK[0.0157917800000000],LUNA2[2.5740523070000000],LUNA2_LOCKED[6.0061220490000000],LUNC[8.2920234037000000],USD[-5.7290965335653530000000000000],USDC[4143.4583896000000000],BNB[0.0000001000000000],TRX[0.0015540032439638],USDT[0.0000000012915930] |
| 02217306 | BNB[0.0000001000000000],TRX[0.0015540032439638],USDT[0.0000000012915930] |
| 02217307 | ALEPH[9.0000000000000000],ETH[0.0000000001013343],TRX[0.0006300000000000],USD[1.1861799024280835],USDT[0.0000000158958928] |
| 02217311 | USD[0.0000046317373722],USDT[0.0000033283486156] |
| 02217316 | LUNA2[0.0000441430000000],LUNA2_LOCKED[157.4282300000000000],SHIB[5739.8352589372389800],USD[0.0000018017555500] |
| 02217317 | EUR[0.0000005996123557],GMT[116.6587994600000000] |
| 02217320 | ATLAS[9308.4999636500000000],USD[0.0000000072544641] |
| 02217322 | TRX[0.0000010000000000],USD[-0.0090914590006222],USDT[0.0107653300000000] |
| 02217324 | CHF[10.0000000000000000],USDT[200.0000000000000000] |
| 02217326 | ETH[0.0009717400000000],ETHW[0.0009717400000000] |
| 02217327 | ATLAS[650.0000000000000000],GST[693.1000000000000000],TRX[0.0001000000000000],USD[0.0041976536818428],USDT[0.0051293376127828] |
| 02217328 | ETH[0.0000003632200],TRX[0.0012450072344932],USD[0.0005533308733321],USDT[0.0000069629544308] |
| 02217330 | USD[0.0000000054200000] |
| 02217332 | AUD[2.7216558534145807],BTC[0.0012905886712966],FTT[20.0336992000000000],USD[0.7229568118807997] |
| 02217338 | STEP[0.0522400000000000],USD[0.0000000032779495],USDT[0.0000000058728743] |
| 02217339 | BNB[0.0000018400000000],BTC[0.0000000043525500],DOGE[0.0009561900000000] |
| 02217340 | BTC[0.0007660100000000],USD[0.1944815940976826] |
| 02217341 | USD[0.0000010000000000],USD[1.7013040834800000],USDT[0.0000000004000000] |
| 02217343 | USD[0.0000000064371200] |
| 02217345 | AUD[0.0000000035296425],BCH[0.1315983900000000],CHZ[2059.5880000000000000],ENJ[331.1902702600000000],ETH[0.0000000052910181],ETHW[0.4653326652910181],MATIC[617.6799426209767670],TRX[0.0001261489912500],USD[174.4542522085099409],USDT[3.1418032511684085] |
| 02217353 | LUNA2_LOCKED[1170.5504880000000000],LUNC[0.0007444000000000],USD[0.0015546704389080],USDT[20408.4086767500000000] |
| 02217355 | CEL[0.0839000000000000],USD[0.0991918250000000] |
| 02217356 | USD[14.6800000000000000] |
| 02217357 | BTC[0.0179024400000000],EUR[0.0148897600000000],STG[388.0000000000000000],USD[3.0285613149084853],USDT[0.0000000132202991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02217362 | AKRO[4.859294800000000],ALPHA[1.162553840000000],ASD[0.772946760000000],ATLAS[11.061927570000000],BAO[5303.174356930000000],BNB[0.001793750000000],BRZ[1.574516410000000],BTC[0.000019920000000],BTT[555646.331199030000000],CHZ[1.787688460000000],CLV[5.000000000000000],CONV[13.808687260000000],CQT[0.082938870000000],CRO[1.792252790000000],DENT[121.545603910000000],DOGE[4.756047640000000],ETH[0.001871140000000],ETHW[0.001843760000000],EUR[0.000000026584486],FTM[0.074053000000000],GALA[0.580244410000000],GRT[1.780476400000000],HUM[1.678796750000000],KBTT[222.000000000000000],KIN[7929.844257860000000],LINA[4.383627930000000],LINK[0.073048870000000],LTC[0.024504740000000],LUA[2.000000000000000],MANA[0.166303110000000],MATIC[1.051922530000000],MNGO[1.337983100000000],ORBS[2.477743100000000],PRISM[5.000000000000000],PSY[15.000000000000000],REEF[21.649267150000000],RSR[9.572312270000000],SAND[0.817393410000000],SHIB[53441.321738230000000],SLP[1.485522320000000],SNX[0.058576310000000],SOL[0.000083690000000],SOS[55555.000000000000000],SPA[8.000000000000000],SPELL[8.076885620000000],SRM[0.147239060000000],STEP[2.633663140000000],STMX[18.390018450000000],SUN[22.000200910000000],TLM[1.459184870000000],TRU[1.322772590000000],TRX[5.494014150000000],TRYB[1.033485440000000],UBXT[1.000000000000000],UMEE[22.000000000000000],UNI[0.044890100000000],USD[0.577664378403486],XRP[1.021329910000000] |
| 02217363 | ETH[0.000000069807200],USD[0.000151625442381] |
| 02217366 | SOL[0.004994300000000] |
| 02217370 | USD[0.980000000000000] |
| 02217375 | BTC[0.000000020000000],USD[0.000000132190395],USDT[14090.365965345283658] |
| 02217381 | CEL[0.000000054543000] |
| 02217383 | BTC[0.000060650000000],ETH[0.003121300000000],ETHW[0.003121300000000],FTT[25.095250000000000],TRX[0.000070000000000],USD[957.482283644117400!5],USDT[0.009886015909689!9] |
| 02217384 | BTC[0.000000666679776],KIN[1.000000000000000],USD[0.002277380983360],USDT[0.002881883173372] |
| 02217388 | USD[0.000000091879440] |
| 02217394 | ETH[0.000000400000000],NFT (3830941031107981631{1],NFT (404298543617817637{1],NFT (443234418680869796{1],NFT (456069872554281207{1],NFT (557262813093666211{1],NFT (560281227480352289{1],TRX[0.204830000000000],USD[0.220091126840000] |
| 02217395 | USD[10.332637196812729000000000] |
| 02217400 | AKRO[1.000000000000000],BAO[6.000000000000000],BCH[0.000001310669084],BIT[0.001702400000000],DOGE[82.986932230000000],DOT[0.000227460000000],ETH[0.000002900000000],ETHW[0.000002900000000],IMX[0.000705900000000],KIN[3.000000000000000],LTC[0.000000009251471],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.188261239179478!3],USDT[0.000000330002221],XRP[27.364663460000000] |
| 02217406 | ATLAS[719.728300000000000],AURY[5.998860000000000],LUNA2[0.113708705400000],LUNA2_LOCKED[0.265320312600000],LUNC[24760.310000000000000],TRX[0.000010000000000],USD[0.067890602700851!0] |
| 02217407 | USD[0.940000000000000] |
| 02217408 | EUR[0.000010802235830!5],SHIB[4700635.26517105000000000] |
| 02217417 | ETH[0.001000000000000],ETHW[0.001000000000000],FTT[1.509543193410000!0],NFT (497590007583799638{1],USDT[3.859468160000000] |
| 02217418 | USD[1.574633376300000],USDT[-1.399969279224739!6] |
| 02217430 | USD[0.000000037600000] |
| 02217437 | THETABULL[66.369201600000000],USD[2.151480380000000],USDT[0.000000010822629!6],XTZBULL[15263.600000000000000] |
| 02217440 | BTC[0.000000020000000],DFL[31.385397768004000!0],FTM[0.121926370000000],SRM[2.046012730000000],TRX[0.000010000000000],USD[0.000000085429235],USDT[0.000000045469122] |
| 02217442 | ETH[0.053995000000000],ETHW[0.053995000000000],LUNA2[0.000321402173700],LUNA2_LOCKED[0.000749938405300],LUNC[8.998600000000000],USD[-0.056701320000000],USDT[31.249847060000000] |
| 02217447 | USD[0.000000021800000] |
| 02217449 | ETH[0.649848000000000],ETHW[0.649848000000000],FTM[238.645669713542870!0],FTT[31.297550900000000],SOL[3.822526762500000],TRX[0.000015000000000],USD[0.022908045592313!2],USDT[0.000000330275535],XRP[203.000000000000000] |
| 02217451 | ATLAS[9152.943280287000000],FTT[0.095720000000000],MANA[0.896000000000000],PAXG[0.000068140000000],USD[2.681477520000000] |
| 02217453 | ALCX[0.000747550000000],BTC[0.000039319759875],ETH[0.000806073000000],ETHW[0.000806073000000],FTM[472.833370000000000],SOL[0.006840300000000],SPELL[49.365000000000000],STEP[0.000060000000000],USD[0.730585721805000!0],USDT[1.232096997375000!0] |
| 02217455 | COPE[53.000000000000000],TRX[0.000010000000000],USD[1.922158135000000],USDT[0.000000080134980] |
| 02217457 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000007921977],USDT[0.000000056914094] |
| 02217458 | USD[3.009837467000000] |
| 02217459 | AXS[0.097640000000000],SOL[0.004748000000000],USD[1.867123510000000] |
| 02217461 | USD[0.000000250400000] |
| 02217463 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[1.079439170000000],CHZ[1.000000000000000],ETH[0.965154720000000],ETHW[0.964852600964168!0],GBP[12.859161673399508!0],KIN[1.000000000000000],OMG[4219.141231540000000],SHIB[105185013.94271214000000000] |
| 02217465 | FTT[19.010000000000000] |
| 02217466 | ETH[0.022995400000000],ETHW[0.022995400000000],USD[1.977171636181410!0] |
| 02217470 | LTC[0.931387650000000],STEP[1000.056481540000000],USD[0.000000410466529!0],USDT[0.004948595000000] |
| 02217471 | USD[0.000000057000000] |
| 02217475 | USD[174.612136050000000] |
| 02217481 | USD[2.167170165000000] |
| 02217484 | TRX[0.002072000000000],USDT[0.030000000000000] |
| 02217487 | ATLAS[4570.000000000000000],USD[0.026370264500000] |
| 02217490 | SGD[0.000000090505146],USD[0.000022296343904],USDT[0.000000072505064] |
| 02217491 | USD[0.000000083262792],USDT[0.000000024137000] |
| 02217493 | APE[0.000000014185664],BTC[0.000000057051099],ETH[0.000000067649900],FTT[47.224343764735184!0],USD[0.814886174144713700000000000],USDT[0.000000070000000],XPLA[350.000000000000000] |
| 02217494 | DOGE[0.611536650000000],USD[1.463475795106309] |
| 02217495 | BNB[0.000000067043653],USD[0.000038036949802] |
| 02217500 | USD[0.000003035400000] |
| 02217506 | ATLAS[80.000000000000000],USD[13.893817373300000] |
| 02217507 | FTT[4.980120045201668!2],USD[-3.538355771395072!5] |
| 02217509 | USD[0.000000020000000] |
| 02217511 | FTT[782.051365000000000],PSY[0.075000000000000],SRM[7.102594610000000],SRM_LOCKED[95.147837970000000],TRX[0.000088000000000],USD[1.024468576305000!0],USDT[250.092040127000000],XAUT[0.000048000000000] |
| 02217515 | BNB[0.000760000000000],LUNA2[0.104825219500000],LUNA2_LOCKED[0.244592178900000],LUNC[22825.912252500000000],SOL[0.549772000000000],SPELL[7497.967000000000000],USD[0.000000165410803],USDT[0.000000006200340] |
| 02217518 | BAO[1.000000000000000],SLV[1.181073370000000],USD[0.000002030773104] |
| 02217519 | USD[0.007831670180000] |
| 02217530 | USD[0.000000220022172],USDT[0.000000034207959] |
| 02217536 | BNB[0.000000008152600],CONV[3843.470386591522470!0],ETH[0.000000006165000],USDT[0.000000017644749],XRP[0.000000007873690] |
| 02217538 | BNB[0.000000135588125],SOL[0.000000021676500],TRX[0.000000064580102] |
| 02217539 | USD[0.007901477800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02217541 | BNB[0.00000006469245990],BTC[0.00000000063924770],HT[0.0000000043751333],LTC[0.00000008579390200],MATIC[0.000000011904868000],SOL[-0.0000000041666007],TOMO[0.00000008200000000],TRX[0.005439006832648200],USD[0.000006135416639100],USDT[0.00000004958302500] |
| 02217543 | BUSD[8372.909847270000000000],USD[0.000000000628732800],USTC[-0.000000023564329000] |
| 02217546 | BTC[0.124973370000000000],CRO[1999.952500000000000000],FTT[25.000000000000000000],LUNA2[78.315941190000000000],RNDR[100.000000000000000000],SOL[0.009300000000000000],USD[3046.038161221900000000],USDT[18.598799983875000000],USTC[42925.711809000000000000] |
| 02217547 | ATLAS[509.903100000000000000],SLND[37.049284000000000000],SOL[-0.000577816927126],USD[0.638733431750000000],USDT[0.000000006322094300] |
| 02217555 | BNB[0.000000004825384400],USD[0.000000149198170000],USDT[324.381125059052588900],XRP[2.511866000000000000] |
| 02217559 | BTC[0.000000060186188000],SOL[0.000000007729719200] |
| 02217561 | ETH[0.000865350000000000],ETHW[0.000885350000000000],FTM[0.778650000000000000],LUNA2[82.342294790000000000],LUNC[14825942.81280950000000000],USD[-2655.999299863516833000],USTC[2018.000000000000000000] |
| 02217567 | USD[0.000000017578406000],USDT[0.000000010546200000] |
| 02217572 | ATLAS[2799.468000000000000000],AXS[3.200000000000000000],BTC[0.000040571800000000],CHZ[8436.812845000000000000],COMP[0.000000020000000000],DOGE[3733.326013000000000000],ENJ[155.970360000000000000],ETH[1.000000097000000000],ETHW[1.000000097000000000],FTT[0.141845633952304900],GALA[770.000000000000000000],LINK[89.300000000000000000],MANA[180.000000000000000000],MATIC[1800.000000000000000000],SAND[194.962950000000000000],SHIB[7697238.350000000000000000],USD[465.595687156504250000000000000000],USDT[0.000000008800000000],VGX[123.976440000000000000] |
| 02217573 | STARS[10.000000000000000000],USD[0.164889900000000000],USDT[0.000000002483236] |
| 02217576 | TRX[0.000056000000000000],USD[40.759891150290943200000000000],USDT[59.932065050172140] |
| 02217578 | TRX[0.408106000000000000],USD[0.909905682700000] |
| 02217579 | USD[0.067745833200000] |
| 02217581 | USD[0.000000007500000] |
| 02217582 | 1INCH[0.000000000001234200],AVAX[7.769342302385940],BNB[0.000000005687480],DOT[17.249883443083460000],FTT[37.533147578903000000],LRC[132.000000000000000],OMG[0.000000014368000],SGD[0.009063950000000],SOL[1.027351109942400],USD[7.550145208626347500] |
| 02217583 | FTT[11.000000000000000000],RAY[68.288024280000000000],USD[0.000742560000000],USDT[0.000000080939616] |
| 02217584 | STEP[1737.852360000000000000],USD[1.408120056000000],USDT[0.400000000000000000] |
| 02217588 | ETH[0.00000005000000],NFT[289883612587565794][1],NFT[301057588554457190][1],NFT[303976061099652168][1],NFT[317909033390588150][1],NFT[351089249349914473][1],NFT[387594438549982977][1],NFT[396955453158261413][1],NFT[408759753180796501][1],NFT[410832062422473533][1],NFT[450108230664937270][1],NFT[457514717526946972][1],NFT[462648871192599970][1],NFT[484194818821390765][1],NFT[521461497296437719][1],SOL[0.000000004285033],USD[0.000000038094849],USDT[-0.000000000269870] |
| 02217596 | USD[0.000000062983712] |
| 02217598 | BTC[0.000000039985000],ETHW[0.369950790000000000],EUR[0.000000536055673],FTT[1.000000000000000],LTC[0.000000044584903],USD[0.000084266013700] |
| 02217600 | ALGO[766.689967220000000000],AVAX[25.552613800000000000],BAND[62.194123140000000000],BAO[6.000000000000000],BTC[0.065418990000000000],DENT[1.000000000000000],EUR[165.424389235354643400],KIN[11.000000000000000000],LRC[510.368962740000000000],NEAR[101.273942510000000000],RSR[2.000000000000000000],SAND[250.531193090000000000],SOL[17.809085900000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[5.000000000000000000],USD[812.214722265167247300] |
| 02217601 | SLRS[881.000000000000000000],USD[0.884200649000000000] |
| 02217606 | USD[0.006972770000000000],USDT[0.000000004319664] |
| 02217607 | BTC[0.000096960000000000],ETH[0.000041786840000000],ETHW[0.000041786840000000],SHIB[98820.000000000000000000],USD[-1.418349183474726900] |
| 02217608 | TRX[0.000001000000000000],USD[-0.033626679162302900],USDT[0.036700000000000000] |
| 02217611 | USD[36.832816000000000000] |
| 02217620 | USD[0.000000062200000000] |
| 02217626 | AGLD[0.070724570000000000],APT[-0.199532283998134700],ATOM[-0.011887820886969900],AVAX[0.000000007296166200],BCH[-1.053050527780075800],BTC[0.006078534474973200],BUSD[118.000000000000000000],CRV[0.005489800000000000],ETH[0.000188110000000000],FTM[12.077960000000000000],FTT[36.900000000000000000],GALA[232.953200000000000000],LUNA2[0.017313774460000000],LUNA2_LOCKED[0.043098070700000000],LUNC[0.055774400000000000],OKB[0.193100000000000000],SOL[0.000003107092955],TRX[0.000903000000000000],USD[017.873565740056445460],USDT[0.00000010243314630] |
| 02217627 | BTC[0.005030007326000],ETH[0.110000000000000000],FTT[25.380218400501135400],LUNA2[0.413314029000000000],LUNA2_LOCKED[0.964399401000000000],MATIC[0.000000004160870000],SOL[0.180000000000000000],TRX[0.000001273793000],USD[1.356595707978744800],USDT[68.316038490991200000] |
| 02217632 | BAO[8.000000000000000000],BTC[0.000228979464844400],CRV[0.004040356489051800],ETH[0.003048993636000000],ETHW[0.003007923636000000],GENE[0.000077040000000000],KIN[6.000000000000000000],REEF[0.001994800000000000],SOL[0.000002280000000000],TRX[1.000000000000000],TRYB[0.0388500043312082],UBXT[1.000000000000000000],USD[0.000000010778206],USDT[0.000000009932160] |
| 02217635 | ATLAS[58727.953700000000000000],USD[0.589109138237500000],USDT[0.000000116190178] |
| 02217641 | USD[-2.898868234674922],USDT[3.693180878651280] |
| 02217643 | TRX[0.001000000000000],USDT[0.000030606320377] |
| 02217645 | ATLAS[10508.134200000000000000],HT[0.09610500000000000],MNGO[189.963900000000000000],POLIS[26.896143000000000000],USD[0.811898646300000000] |
| 02217646 | USD[0.000000006000000000] |
| 02217663 | FTT[8.341140000000000000] |
| 02217665 | TRX[0.000000036828000],USD[0.000000007809399] |
| 02217670 | USD[0.000000014000000] |
| 02217671 | USD[0.000000018000000] |
| 02217672 | SOL[0.000000068910000],USDT[0.000000060824214] |
| 02217675 | USDT[4.284776075426700] |
| 02217676 | TRX[0.000001000000000],USDT[0.000000691359305] |
| 02217680 | AUD[0.000108763665896],ETH[0.000000000691596692] |
| 02217684 | BTC[0.000000002719390],FTT[25.051964810710996],USD[-0.000000008000000] |
| 02217691 | USD[20.000000000000000] |
| 02217693 | BNB[0.000847480000000000],BTC[0.000016693937517],ETH[0.000316530000000000],ETHW[0.000316530000000000],SHIB[8900000.000000000000000000],USD[0.000000053600000],USDC[813.553082720000000] |
| 02217695 | EUR[0.000000000002088],SHIB[421791.381443290000000000],USD[-0.000000773963270],USDT[0.000000100000000] |
| 02217696 | TRX[0.727800000000000],USD[0.000000542828316],USDT[0.0062207400000000] |
| 02217699 | USD[12.637967920817500000] |
| 02217711 | KNC[64.827150880000000000],LRC[260.983470000000000000],MATIC[0.000100000000000],USD[0.000000176081981],USDT[109.516287954620911000000] |
| 02217714 | LTC[0.144933720000000000],SPELL[5199.012000000000000000],USD[0.299276800000000000] |
| 02217717 | XRP[1.750000000000000000] |
| 02217718 | USD[0.000000007391470] |
| 02217719 | BTC[0.000000046904600],TRX[0.000001000000000],USD[0.073072563594500020],USDT[0.000000095815308] |
| 02217723 | BTC[0.000000994650724],NFT[298419158792892744][1],NFT[452205802373789836][1],NFT[480152476529645467][1],SOL[0.000000038051722],USD[0.000000498254408] |
| 02217724 | ALCX[0.000000104000000],BADGER[0.000000050000000000],BNB[0.000000070000000],BTC[0.0001054365721975],ENS[0.000000000000000000],ETH[0.000000057000000],FTT[25.196513690000000000],HGE1[0.000000050000000],LUNA2[0.360194910000000000],LUNA2_LOCKED[0.840454790000000000],LUNC[78433.200000000000000000],ROOK[0.000000005400000000],SRM[-445392750000000000],SRM_LOCKED[30.874631830000000000],TRX[261363.700001000000000000],USD[102.537407674683251],USDT[108.830018985838293300] |
| 02217728 | USD[5.881415445250000] |
| 02217731 | USD[0.067162058651818780],USDT[0.000000009187168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02217733 | DOT[0.000000006568185 9],FTM[0.0000000017524850],MATIC[0.0000000090200000],SAND[0.0000000600000000],TRX[0.9466270049205600],USDT[0.000000216021309] |
| 02217734 | BNB[-0.0013805405375847],FTT[0.0107087592973889],LTC[0.0000000044375000],USD[0.9659231090865045] |
| 02217736 | BAO[1.0000000000000000],EUR[0.0033147457004264],KIN[1.0000000000000000] |
| 02217741 | USDT[0.0017736600000000] |
| 02217743 | EUR[0.0000000001510021],FTT[0.0000000051338576],SOL[0.0015200000000000],USD[150.8843346045608052],USDT[0.0000000180680227] |
| 02217748 | BNB[23.9957160000000000],BTC[3.1994348000000000],BUSD[31790.0000002100000000],ETH[23.9957160000000000],ETHW[14.9973000000000000],FTT[101.0659500528512732],MATIC[699.8740000000000000],SOL[110.1429103700000000],USD[0.0000000229149 12],USDT[0.0000000058637711] |
| 02217749 | USD[0.0000000528000000] |
| 02217750 | BTC[0.0000000095583498],ETHW[0.0920000000000000],KIN[9834.0000000000000000],NFT [524386395550434169][1],USD[0.0000000006062762],USDT[0.0000000090749204] |
| 02217751 | SRM[15.1749392300000000],SRM_LOCKED[95.6992778100000000],USD[1500.0000000000000000] |
| 02217758 | BAO[3.0000000000000000],BTC[0.0000000039680468],CRO[88.4879796000000000],DENT[1.0000000000000000],GBP[0.0000000075601220],KIN[7.0000000000000000],USD[0.0000000178419316],XRP[432.5570154339489118] |
| 02217761 | USD[0.0000000085000000] |
| 02217766 | USDT[2.9594274750000000] |
| 02217773 | DOGE[1042.2752806353265520],TLM[0.0000000078467100] |
| 02217775 | USD[0.0000000116005733] |
| 02217776 | USD[410.6474048450000000] |
| 02217778 | HT[0.0000000055789 00],USDT[0.0000351380160853] |
| 02217789 | GBP[0.0000003857547559],LUNA2[60.3303132000000000],USD[0.0000000110158219] |
| 02217794 | USD[-56.8330715660025000000000000],USDT[123.2350470000000000] |
| 02217795 | EUR[0.0000000138408447],TRX[0.0000010000000000],USD[0.6436350816969008],USDT[0.3619190584687577] |
| 02217799 | USD[0.0000000012600000] |
| 02217801 | BTC[0.0018000000000000],USD[132.0249444165000000],USDT[0.0000000050469616] |
| 02217805 | BF_POINT[100.0000000000000000],BNB[0.0000000024207245],BTC[0.0000000066606100],ETH[0.0000000083946609],ETHW[0.0000000083946609],FTT[0.0506454636725266],LOOKS[0.0000000063835561],NFT [380165475315656869][1],NFT [551339973059473348][1],TRX[1548.0000000000000000],USD[0.1390701757763807],USDT[0.3639391009342100] |
| 02217806 | DOGE[200.0000000000000000],LTC[0.3600000000000000],TRX[0.0000010000000000],USDT[1.3555057580000000],XRP[80.0000000000000000] |
| 02217812 | BTC[0.0001999620000000],USD[1.6492000000000000] |
| 02217813 | BNB[0.0000000026885185],ETH[0.0000000056165735],KSOS[66.6550000000000000],LUNA2[0.0000000319014137],LUNA2_LOCKED[0.0000000744366320],LUNC[0.0069466000000000],NEAR[0.0021422800000000],USD[-0.0023170626081193] |
| 02217822 | USD[975.0000000000000000] |
| 02217823 | AUD[11580.0000000302868558],DFL[1019.3787000000000000],LTC[0.0192253000000000],SLND[0.0714810000000000],STEP[0.0972640000000000],USD[-2057.4855688004898159],USDT[5.0505671155461456] |
| 02217824 | EUR[0.0000000030732746] |
| 02217827 | ATLAS[18683.1840000000000000],FTT[0.0025657000000000],NFT [428419319815798669][1],NFT [562799260593973166][1],NFT [571786654934688001][1],USD[0.0382250482874549],USDT[0.0000000018866755] |
| 02217831 | KIN[1.0000000000000000],USD[0.0000030142403 64] |
| 02217834 | USD[0.0099802021000000] |
| 02217836 | TRX[0.0000010000000000],USD[0.0047921655800000] |
| 02217839 | BNB[0.0000000028989100],BTC[0.0000000028220938],DFL[0.0000000100000000],ETHW[0.4943751500000000],FTT[26.9948700000000000],SOL[0.0036218265240900],USD[0.0000000001445095],USDT[0.0000000164158217] |
| 02217840 | SUSHIBULL[107416.0496098500000000],USD[0.0000275762187024] |
| 02217842 | TRX[0.0001000000000000],USDT[1.5196000000000000] |
| 02217846 | USD[0.0076471786000000] |
| 02217851 | TRX[0.0000000007771595] |
| 02217853 | USD[1200.0000000000000000] |
| 02217855 | HT[0.0000001000000000],SOL[0.0000000056560000],TRX[0.0000000070693500],USDT[0.0000000003713365] |
| 02217857 | BAO[3.0000000000000000],BTC[0.0020913300000000],KIN[1.0000000000000000],MANA[6.2405663900000000],MATIC[3.8010373600000000],SOL[0.3606666900000000],TRX[0.0000010000000000],USDT[40.6568672838148314] |
| 02217858 | BNB[0.0056200800000000],DOGE[0.9000000000000000],ETH[1.1307851100000000],SHIB[24495345.0000000000000000],SOL[2.1995820000000000],USD[40.6611245964500000],XRP[0.8322750000000000] |
| 02217860 | DOGE[0.9992000000000000],USD[0.8697794504000000],USDT[0.0000000088995080] |
| 02217865 | BNB[18.3873584400000000] |
| 02217867 | BNB[0.0026512500000000],TRX[0.7000010000000000],USD[0.0000000035000000],USDT[0.7804089255000000] |
| 02217868 | BNB[0.0010000000000000],TRX[0.8770120000000000],USD[0.1645956170000000] |
| 02217869 | USDT[0.0000008641002512] |
| 02217871 | TRX[0.0000010000000000],USD[-0.0084696491986830],USDT[0.0092944800000000] |
| 02217876 | BAO[2.0000000000000000],FTT[0.9565318100000000],KIN[3.0000000000000000],MNGO[172.8924497200000000],RAY[5.0859078800000000],SOL[1.3906936500000000],SRM[2.6569544400000000],USD[141.8957829102981183] |
| 02217882 | USD[0.0000000032200000] |
| 02217884 | BTC[0.0000000018800000],ETHW[1.8536928700000000],EUR[0.0000000509372482],FTT[10.7927046500000000],USD[-3.5941382709310129],USDT[86.4431274524919090] |
| 02217886 | NFT [390119719241841418][1],NFT [420157828719767135][1],NFT [427450715255350523][1],USDT[0.0000004450361660] |
| 02217891 | USD[1982.1401323410545560] |
| 02217897 | USD[0.0000000134616704],USDT[0.0070794324000000] |
| 02217898 | USD[0.0000011419028049] |
| 02217902 | ATLAS[5588.9155400000000000],CONV[13677.3460800000000000],CQT[829.8389800000000000],FTT[8.9000000000000000],HGET[169.9500000000000000],MAPS[593.0000000000000000],MER[1049.0000000000000000],MNGO[2019.6081200000000000],MTA[514.8998000000000000],USD[0.0910675459000000],USDT[0.0020966250000000] |
| 02217904 | ATLAS[390.0000000000000000],POLIS[27.1000000000000000],USD[0.6735417308125000] |
| 02217905 | USD[-0.0679990794424051],USDT[0.0924591330000000] |
| 02217909 | BTC[0.0001743235926600],CEL[0.1709404571515827],DOGE[5.6891435600000000],ETH[2.5783625605162400],ETHW[0.0003625605162400],FTT[471.0000000000000000],TRX[1.0000000000000000],UNI[400.0000000000000000],USD[0.5650029868662729] |
| 02217911 | TRX[0.0012970000000000] |
| 02217912 | BNB[0.0000000098607412],ETH[0.0000000057680000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02217914 | ETHW[0.850829800000000],LUNA2[0.000000360501681],LUNA2_LOCKED[0.000000841170589],LUNC[0.007850000000000],SHIB[23440.121267795060000],USD[0.0137548320503048] |
| 02217915 | BTC[0.000000068607500] |
| 02217920 | MSTR[1.024279000000000],USD[452.782059815587800] |
| 02217921 | SHIB[0.435753765560601],SOL[0.000000008663640],TRX[0.000000009218720],USD[0.095443059326123],USDT[0.0330616329578080] |
| 02217924 | EUR[0.000020985374254],KIN2.000000000000000],RSR[1.0000000000000000] |
| 02217926 | USD[0.797786538122700],USDT[0.0000000012568258] |
| 02217928 | USD[0.1653170900000000] |
| 02217929 | ETH[0.082849895792721],ETHW[0.082849895792721],LTC[0.000000020000000],SOL[0.000000020000000],USD[2.629536239286666],USDT[0.000000058710348] |
| 02217930 | USD[0.007049105575000],USDT[0.000000052741346] |
| 02217932 | USD[0.0105292361600000] |
| 02217935 | BTC[0.014461990000000],ETH[0.157501650000000],EUR[0.000077799143631],FTT[0.010940902578742],MATIC[0.698509070000000],TRX[0.007780000000000],USD[-347.415475207468276],USDT[0.000000046448965],XRP[0.700400000000000] |
| 02217937 | USDT[0.1000000008560640] |
| 02217938 | USD[0.0007512200000000] |
| 02217939 | ATLAS[1489.731055000000000],DOGE[925.000000000000000],FTM[699.867000000000000],FTT[24.995250000000000],MANA[128.000000000000000],POLIS[33.100000000000000],USD[0.8860899126250000] |
| 02217943 | USD[0.0000006980000000] |
| 02217945 | USDT[0.0870752082500000] |
| 02217947 | BTC[0.000079170000000],ETH[0.000000070000000],FTT[22.694657120000000],NFT [302017495182623451][1],NFT [333657971268261181][1],NFT [396531726977151306][1],NFT [423416683988091914][1],NFT [493178856163824015][1],POLIS[0.074224600000000],TRX[0.000001000000000],USD[0.839341928706521 6],USDT[0.000000052750000] |
| 02217948 | USD[0.0000000067555136],USDT[3.891357238693058 4] |
| 02217954 | APE[0.050000000000000],USD[0.177212285000000],USDT[0.4245324549712192] |
| 02217958 | BTC[0.000000080000000],FTT[0.050269538072897 5],USD[0.5407075199410900] |
| 02217960 | USD[0.008391106450000],USDT[0.0090095040000000] |
| 02217967 | TRX[0.0000010000000000],USD[-6.677349770625000000000000000],USDT[10.6000000075087631] |
| 02217971 | ATOM[0.000000010792728],AVAX[0.000000044400000],BNB[0.004304045881203 2],ETH[0.000000035412080],LUNA2[0.000000157059331],LUNA2_LOCKED[0.000000366471772],LUNC[0.003420000000000],MATIC[0.000000096631526],NFT [295470540981219887][1],SOL[0.000019037674216],USD[11.123701000201157],USDT[0.000000014605936] |
| 02217974 | EUR[0.000000094230515],LUNA2[0.716128737100000],LUNA2_LOCKED[0.037987993007400 5],USDT[0.0000001143651] |
| 02217977 | BNB[0.000000094693636],LTC[0.000000060283713],USD[0.075566090413880],USDT[0.0000001112310783] |
| 02217979 | BTC[0.000000084999055],DAI[0.006094730000000],ETH[0.000000069366043],FTT[0.000000016013091],USD[-0.017636344023682],USDT[0.000000004000000] |
| 02217983 | BNB[0.000000096926120],BTC[0.000000006000000],ETH[0.000000061324350],TRX[0.000001000000000],USD[2.483289075000000],USDT[0.000000124820855] |
| 02217985 | ETH[0.981587900000000],ETHW[0.981587900000000],SHIB[8796282.610636610000000] |
| 02217987 | ETH[0.000000069400000],FTT[20.835429397907100],SOL[3.879666260278150],USD[0.001136706477416],WRX[0.000000015000000] |
| 02217988 | BNB[0.0000151257642300],HTI[0.000000049102180],MATIC[0.037688340000000],SOL[0.000000020060000],TRX[0.000000051434730],USD[0.0025394543296568] |
| 02217989 | ATLAS[8.143700000000000],POLIS[0.097910000000000],TRX[0.000001000000000],USD[0.041070402550000],USDT[0.0000000047627434] |
| 02217991 | ALPHA[1.004228110000000],BAO[4.000000000000000],BNB[1.057330100000000],DENT[1.000000000000000],DOGE[11882.880366650000000],MANA[0.002402390000000],MATIC[1.039796770000000],RSR[1.000000000000000],SHIB[319.553898360000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000005314 1155877] |
| 02217992 | ATLAS[10909.838000000000000],TRX[0.000001000000000],USD[0.528082378250000],USDT[0.0000000061887730] |
| 02217993 | BOBA[0.032049000000000],BTC[0.000000007888700],COMP[0.000000000000000],CRO[7.056431850000000],FTT[0.000000015508045],LTC[0.003096470000000],OMG[0.000000004087000],SGD[0.648115320000000],USD[2.000012869104189],USDT[0.0000000059001363] |
| 02217995 | USDT[453.490000000000000] |
| 02217998 | DOGE[0.459785714585080],LTC[0.001649766810648],USD[0.226768129000000000] |
| 02218005 | AURY[0.604686080000000],BNB[1.759665600000000],USD[0.4732408050000000] |
| 02218011 | LUNA2[0.000000106910562],LUNA2_LOCKED[0.000000249457978],LUNC[0.002328000000000],MATIC[6996.812000000000000],USD[0.032549461587600],USDT[9501.411702000000000] |
| 02218012 | GODS[0.032840000000000],STEP[0.052817400000000],USD[0.000000000275920],USDT[0.000000094134050] |
| 02218013 | USD[4.966516094239306900000000000] |
| 02218014 | TRX[0.000001000000000],USD[0.152917594959164],USDT[0.0000001113602890] |
| 02218020 | ATLAS[1859.646000000000000],TRX[0.000001000000000],USD[0.743024449500000],USDT[0.000000103159572] |
| 02218021 | BNB[-0.000000002327385],LTC[0.000000077923780],SOL[0.000000002127256],TOMO[0.000000022190000],TRX[0.000000001761928],USDT[0.000025518725263200] |
| 02218023 | AGL[524.300000000000000],ALC[42.000100000000000],APE[10.100000000000000],ASD[10.500000000000000],BICO[16.000000000000000],BNB[0.060000004506438],BTC[0.000800040538563],COMP[0.129047585080000],CRV[1.000000000000000],DENT[8200.000000000000000],DOGE[0.490891320000000],DOT[0.000000034 62759],ETH[0.169618599000000],ETHW[0.129640705352755],FTM[52.988757706802316],FTT[25.002841266336601],GRT[50.997972700000000],JOE[27.000000000000000],LINA[2260.000000000000000],LOOKS[42.000000000000000],MTL[22.1000000000000000],NEXO[41.000000000000000],PUNDIX[21.000000000000000],RAY[8.000000000000000],REN[138.921303000000000],SAND[0.000000083090280],SKL[262.834314300000000],SOL[0.000000139772559],SPELL[100.000000000000000],SRM[9.590536910000000],SRM_LOCKED[0.079534470000000],STMX[1850.000000000000000],SXP[39.58545 8730000000],TLMI508.000000000000000],USD[14.391212058629431],USDT[0.0000000268741541],WRX[91.000000000000000] |
| 02218024 | NEAR[49.990500000000000],SOL[11.650000000000000],USD[0.000000007250000],USDT[724.383965087500000] |
| 02218025 | EMB[0.000000079882368],GALA[0.000000061036589],GBP[0.282362320000321 6],LRC[0.000000000201324],MANA[0.000000068733912],MATIC[0.000000034259504],SHIB[0.000000094493614],TLM[0.336573872674422 4],USD[0.000000152310587] |
| 02218027 | BTC[0.054389120000000],SOL[0.007046000000000],SPELL[54.440000000000000],SRM[0.948400000000000],USD[3504.0889299430000000],USDT[0.037680000000000] |
| 02218030 | BLT[0.146486830000000],LUNA2[0.000225485764700],LUNA2_LOCKED[0.000526133451000],LUNC[4.910000000000000],MKR[0.165969406200000],USD[-0.000014399458049],USDT[0.0000000055102828] |
| 02218031 | USD[0.0006379915425600] |
| 02218032 | USD[25.000000000000000] |
| 02218033 | ATLAS[15954.262510130000000],KIN[2.000000000000000],USD[0.000000082307715],USDT[0.000000009601021],USTC[0.0000000072174926] |
| 02218036 | APT[0.000000069527600],ATOM[0.000000001134852],AVAX[0.000000012493734],AXS[0.000000096184693],BNB[0.000000004755290],BTC[0.000000028034623],ETH[0.000000011413900],GALA[0.000000012581942],GST[0.000000077879267],HTI[0.000000028350000],LTC[0.000000010000000],LUNA[0.000000015000000],LUNA 2_LOCKED[1.129960327000000],MATIC[0.000000031618748],NEAR[0.000000011512900],NFT [497238395280197797][1],NFT [571414875984553651][1],NFT [574470019719042091][1],SOL[0.000000068226895],TLM[0.0000003794356400],TRX[0.000000036351569],USD[0.000000055521676],USDT[0.000000009121552 3] |
| 02218039 | USD[0.0674838284285165],USDT[0.000000040578232] |
| 02218040 | BAO[1.000000000000000],DOGE[175.442577820000000],ETH[0.019478870000000],ETHW[0.019478870000000],GBP[30.000000016922760],KIN[4.000000000000000],USD[0.000000044438249],XRP[335.518564000000000] |
| 02218045 | ATLAS[4.846105060000000],LOOKS[0.992400000000000],TRX[0.008020000000000],USD[0.1381771415534465],USDT[0.000000079597660] |
| 02218049 | AVAX[0.000000006370367 2],USD[0.000000009091300] |
| 02218051 | USD[0.1750620924000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02218055 | TRX[0.0000010000000000],USD[0.0000000086519983],USDT[0.2054407998748048] |
| 02218056 | TRX[0.0000030000000000],USDT[0.0000006118616852] |
| 02218058 | BTC[0.0000000055532280],CHF[0.0000000071305600],DOT[0.0000001595084645],ETH[0.0000000036728153],ETHW[0.0000000025044870],FTT[0.0000000040990243],USD[853.1213441441664166000000000],USDT[0.0000000088700791] |
| 02218061 | BTC[0.0572681750000000],USD[1.1998426890000000],USD[0.0047436611000000] |
| 02218064 | USD[0.0000000014800000] |
| 02218065 | EUR[0.0079039567529064],USD[0.0000077118535465] |
| 02218066 | ETH[0.0076422600000000],ETHW[0.0056422600000000],USD[6.3681927610457022] |
| 02218069 | OKB[0.0000000016360000],TRX[0.0000000065650000],USDT[0.0000049697505343] |
| 02218070 | BNB[0.0029662000000000],DYDX[0.0670350000000000],ETH[1.2667592700000000],ETHW[1.2667592700000000],SAND[0.7332400000000000],SHIB[59834.0000000000000000],SOL[0.0050600000000000],USD[4.0686487960000000],USDT[0.0000000117309690] |
| 02218072 | ATLAS[6600.0000000000000000],AURY[26.0000000000000000],NFT[421600840746250826][1],NFT[558711324377646514][1],USD[0.3841605819218600] |
| 02218074 | USD[0.0000000654137652],USD[-0.0010392122920712] |
| 02218081 | ETH[0.0001255356654933],EUR[0.0000000040785592],FTT[0.0605737930133136],LUNA2[0.1946003044000000],LUNA2_LOCKED[0.4540673768000000],LUNC[42374.6259820000000000],USD[1.2373583358085700],USDT[0.0000000086331955] |
| 02218083 | CRO[60.0000000000000000],USD[0.0261294425000000] |
| 02218085 | BIT[0.9602900000000000],TRX[0.0000010000000000],USD[0.0461520193321003],USDT[-0.0014661133582417] |
| 02218089 | SOL[0.0000001000000000],TRX[0.0000000089642124],USDT[0.0080006091135974] |
| 02218094 | USD[0.1447751800000000] |
| 02218096 | USD[0.0000000024000000] |
| 02218099 | EUR[0.0055883320000000],TRX[0.0001250000000000],USDT[0.0066000071436124] |
| 02218102 | ATLAS[4209.9601000000000000],USD[0.3688086963375000] |
| 02218104 | CITY[0.6916970000000000],TRX[0.0000010000000000],USD[2.0754915200000000],USDT[0.0000000022078208] |
| 02218105 | FTT[0.0000000006000000],USD[741.1785117383177067] |
| 02218111 | USD[0.0004685081202212] |
| 02218114 | USD[0.0292827350000000],XRPBULL[30300.0000000000000000] |
| 02218121 | BNB[0.0000000083901264],BTC[0.0000000012433344],LUNA2[0.0000000017000000],LUNA2_LOCKED[0.3709033339000000],LUNC[14613.5636492820500000],NFT[313994092843846952][1],NFT[352041703993900355][1],NFT[496963224840921737][1],SHIB[0.0000000470878281],TRX[0.0000000205238741],USD[0.0000004683031610],USDT[0.0000746884819792] |
| 02218122 | ATLAS[85111.6951000000000000],USD[0.0047356733800000],USDT[0.0000000089284599] |
| 02218123 | BNB[0.0000000053163948],ETH[0.0000000040509905],USD[0.0000038352873785] |
| 02218128 | ETH[0.0001070512945502],ETHW[0.0001070575515492],USD[0.0036311136182121],USDT[0.0000000000285203] |
| 02218130 | FTT[2.2699511100000000],HT[4.4995250000000000],USD[1.2477007446876337] |
| 02218132 | AKRO[2.0000000000000000],FTT[3.7875570900000000],TRX[3316.6170799400000000],UBXT[1.0000000000000000],USD[0.0118266615149222] |
| 02218133 | USDT[0.0000000096559400] |
| 02218137 | USD[15.0000000000000000] |
| 02218139 | ATLAS[1739.5991000000000000],TRX[84.4841830000000000],USD[0.0279071071875000],USDT[0.0000473736202585] |
| 02218143 | USD[-0.1936635228479552],USDT[0.2130644000000000] |
| 02218144 | AMPL[0.0061554421437281],ATLAS[0.9187998700000000],AVAX[18.1910226900000000],BAT[148.5706817000000000],BIT[8.0811830800000000],BNT[21.1669892800000000],BTC[0.0000009000000000],CRO[1076.3903499100000000],ETH[0.0000096000000000],ETHW[0.0000096000000000],FTM[0.7365018500000000],FTT[1.0920957300000000],JPO[0.0000000000000000],LRC[125.3105348600000000],NFT[328076315117286828][1],NFT[342769733571420327][1],NFT[375621900565965080][1],NFT[502484839493262421][1],NFT[509659879636095970][1],NFT[540848380980803672][1],NFT[551463796476979759][1],ROCKO0.3325522700000000],SOL[0.0000005600000000],USD[0.0340703562043180] |
| 02218149 | FTT[0.0781200000000000],TRX[0.0000010000000000],USD[0.0165570700000000] |
| 02218152 | BTC[1.9808804193593500],CRO[219.9582000000000000],ETH[3.9220721105133193200],ETHW[3.900974231526200],SAND[209.9791000000000000],USD[28154.2525771090061700] |
| 02218154 | ATLAS[1329.7340000000000000],FTT[0.0131657779462000],NFT[423237222065826969][1],NFT[506334764223355621][1],USD[0.4636000000000000] |
| 02218156 | BAO[1.0000000000000000],EUR[0.0593639949953394],GRT[858.7921291800000000] |
| 02218158 | USD[20.0000000000000000] |
| 02218160 | BTC[0.0187400500000000],USD[0.0027298614381365] |
| 02218165 | LUNA2[0.0000000178488745],LUNA2_LOCKED[0.0000000416473738],LUNC[0.0038866331219500],USD[478.2437334116960545] |
| 02218167 | BTC[0.6565903600000000],ETH[13.9542209800000000],ETHW[13.9564003600000000],TRX[0.0000010000000000] |
| 02218170 | SLP[2269.5460000000000000],USD[0.2500000000000000] |
| 02218171 | USD[0.0029939447748746],USDT[0.0000031612608] |
| 02218172 | TRX[0.0015660000000000] |
| 02218174 | SOL[0.0000000962730000],USDT[0.0000005200046920] |
| 02218179 | USDT[5.8973600000000000] |
| 02218180 | TONCOIN[0.0034362400000000],USD[0.0000000053703392],USDT[0.0000000043147272] |
| 02218183 | BTC[0.0000047200000000],DOGE[0.3215396500000000],ETH[0.0000543800000000],ETHW[0.0009343300000000],EUR[426.3472487918916267],MANA[0.3861134631668352],SAND[0.4289716012000000],SHIB[14974.6894401531600000],USD[0.0000000122979153] |
| 02218186 | AMPL[0.0000000033031799],FTT[0.0185361591244296],ROOK[0.0490000000000000],RUNE[32.4000000000000000],TRX[0.0000010000000000],USD[-5.8976533770000000],USDT[1974.4077331527340000] |
| 02218189 | TRX[0.0000010000000000],USDT[1.9941565875000000] |
| 02218192 | USD[24.9448844288925735],USD[0.0000000000000000] |
| 02218194 | APE[0.0239734000000000],ETH[0.0008359000000000],ETHW[0.0008359000000000],FTT[0.0364773000000000],SHIB[95668.0000000000000000],USD[0.0000000005000000],USDT[0.0000004250030324] |
| 02218200 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000049517692],KIN[4.0000000000000000],MATIC[1.0002814200000000],RSR[1.0000000000000000],TRX[2.0000090000000000],USD[0.6099328483514300],USDC[100085.6555478700000000],USDT[0.0000000079800400],USDT[0.0000000008398415] |
| 02218203 | AUDIO[0.0000000085621457],ETH[0.0000616400000000],EUR[0.0000567103180072],KSHIB[0.0000005379040],LINK[0.0000000013253552],SOL[0.0000000079800400],USD[0.0000000008398415] |
| 02218204 | FRONT[0.0000003397706550],USD[0.0000042330800499],USDT[0.0334890051551520] |
| 02218213 | KIN[5169017.7000000000000000],USD[0.5880000000000000] |
| 02218214 | SOL[3.4500000000000000] |
| 02218217 | ATLAS[94928.0085000000000000],USD[0.5940438757500000] |
| 02218220 | ETH[0.0000000009012801],USD[0.0000000089557389],USDT[0.0028502005134620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02218225 | FTM[62.5524882323536000] |
| 02218229 | TRX[0.4032570000000000],USD[0.8559339653500000],XRP[0.5900000000000000] |
| 02218234 | USD[29.2471779971000000],USDT[0.0072100800000000] |
| 02218235 | EUR[0.0910477500000000],USD[0.8330161932500000],XRP[98.5064220858497376] |
| 02218237 | USD[0.0000000026708322] |
| 02218241 | BTC[0.0000000020000000],USD[0.0157835106487004] |
| 02218242 | BTC[0.0000000052938508],SOL[0.0000680092250000],USD[2.0028758661538354],USDT[11.2582535295252837] |
| 02218243 | EUR[10.0000000000000000] |
| 02218244 | GBP[0.0000000063942286],USDT[0.0000000089545228] |
| 02218248 | FTT[0.0000000054127865],SUN[0.0000000060000000],USD[0.0000000094182001],USDT[115.4316418984458132] |
| 02218249 | USD[0.0178170000000000] |
| 02218251 | BNB[0.0000000007342121],ETH[0.0000000057500000],HT[0.0000000088899800],MATIC[0.0000000004027184],NFT [341701447402276378][1],NFT [410107578844143440][1],NFT [459821756336154328][1],SOL[0.0000000086494775],TRX[0.0007820010654531] |
| 02218254 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0015532400000000],DENT[1.0000000000000000],ENJ[311.4317361500000000],ETH[0.0090515200000000],ETHW[0.0089420000000000],KIN[5.0000000000000000],LUNA2[0.6763610196000000],LUNA2_LOCKED[1.5222471830000000],LUNC[16.9045869600000000],RSR[1.0000000000000000],SHIB[184028.8599649000000000],SOL[1.7798190400000000],TRX[1.0000000000000000],USD[0.0000000161626620],USDT[0.0000069231999431],XRP[367.8744687500000000] |
| 02218257 | USD[32.4425484500000000] |
| 02218258 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000074885596468],DENT[2.0000000000000000],KIN[3.0000000000000000],MATIC[0.0341855900000000],REEF[0.0148116300000000],SHIB[8.8115855000000000],SOL[0.0000614700000000],UBXT[3.0000000000000000],USD[0.0000065392966654],XRP[0.0004571100000000] |
| 02218259 | AURY[2.0000000000000000],LTC[0.5368013400000000],POLIS[2.5000000000000000],USD[32.0627289440251615],USDT[0.0000000072495020] |
| 02218260 | BNB[0.0000039834560],DOGE[0.0060882121049839],ETH[0.0000001000000000],LUNA2[0.0000000159263673],LUNA2_LOCKED[0.0000003716152361],LUNC[0.0034680000000000],MATIC[0.0000000028000000],NFT [301318542461246363][1],NFT [356149510788137488][1],NFT [393151199608012896][1],NFT [501239805009765844][1],SOL[0.0000003755058],TRX[0.0085993432862454],USD[0.0099850056000000],USDT[7.7107612155037728] |
| 02218263 | BTC[0.2361426600000000],ETH[2.7182720180000000],ETHW[2.7182720100000000],SOL[27.5245891000000000],USD[-288.9179677516271122000000000] |
| 02218267 | BTC[0.0112349280000000],ETH[0.0379931600000000],ETHW[5.3005076000000000],FTT[0.0996400000000000],LUNA2[0.1119890424000000],LUNA2_LOCKED[0.2613077655000000],LUNC[24385.8497568000000000],SOL[1.1355211880000000],USD[1.5559489165924502] |
| 02218268 | AKRO[0.0009154500000000],ETHW[0.0009154500000000],FTT[0.0303901909034893],SOL[0.0067814000000000],USD[1457.9139714126975000000000000],USDT[0.0000000055000000] |
| 02218271 | FRONT[5207.6236000000000000],TRX[1357.8638000000000000],USD[464.1943098721500000],USDT[39.0684786462500000] |
| 02218273 | ETH[0.0000000692535971],NFT [309086034191207677][1],NFT [511788608048819146][1],NFT [558429031664947113][1] |
| 02218275 | SGD[5.0000000000000000],USD[7.3600000000000000] |
| 02218277 | EUR[55.5462303301046957] |
| 02218280 | CHZ[110.0000000000000000],FTT[0.0679092400000000],USD[23.8689011800000000],USDT[1.6336197441949876] |
| 02218285 | BNB[0.0638064400000000],BTC[0.0002254900000000],USD[24.5329868452298775] |
| 02218286 | FTT[21.5477900000000000],SOL[16.7344229800000000],SPELL[8005.3641404500000000],SRM[147.8033712800000000],SRM_LOCKED[1.8343099000000000],USD[0.0000000050394571],USDT[0.0000000000176680] |
| 02218288 | FTT[0.0000000031000000],USDT[0.0000002521241756] |
| 02218289 | USD[0.0000000090278880] |
| 02218291 | FTM[621.0000000000000000],FTT[15.4000000000000000],SHIB[3169992.0375121200000000],USD[1.9847391147969824],USDT[0.0000000084562650] |
| 02218292 | EUR[1.0000000000000000] |
| 02218293 | SOL[0.0008673600000000],TRX[0.0077800000000000],USD[0.0000000033231070],USDT[0.0000000083760484] |
| 02218295 | AVAX[0.0000000017344483],BRZ[0.0000000092500000],BTC[0.0000000065615966],ETH[0.0000000006006200],ETHW[0.0000000003987054],EUR[0.0000000052483639],FTT[0.0000000054100602],NEAR[0.0000000090000000],USD[0.0000000020257899],USDT[0.0076102947541493] |
| 02218299 | USD[808.2853311731435938000000000],USDT[0.0000000034639067] |
| 02218300 | USD[2235.2249766600000000] |
| 02218301 | BTC[0.0211968840000000],FTM[3282.7526500000000000],FTT[1.6428357478036294],MANA[1004.5863700000000000],SAND[560.8172200000000000],TRX[33648.0000010000000000],USD[8.6608800329872106],USDT[0.0000000081060684] |
| 02218303 | BF_POINT[20.0000000000000000] |
| 02218304 | USDT[0.0000014083552867] |
| 02218305 | AUDIO[411.9502200000000000],BTC[0.0000590000000000],SOL[2.5085958800000000],USD[0.0030455945923550],USDT[0.8913867056250000] |
| 02218310 | USD[33.2717404700000000] |
| 02218311 | TRX[0.0000010000000000],USD[0.0000000092606561],USDT[0.0000000040109928] |
| 02218320 | ETH[0.0000067700000000],ETHW[0.0000067700000000] |
| 02218322 | BNB[0.0000000090156000],ETH[0.0000000150000000],FTT[0.0999000000000000],HT[0.0000000003400000],SAND[0.0062434059000000],SOL[0.0000000061871995],TRX[0.0000020064625000],USD[0.6569809958763179],USDT[0.0000039514345372] |
| 02218328 | ETH[0.4976683300000000],ETHW[0.4976683253154650],USD[3.3208238045514393] |
| 02218329 | AUD[50.0000000636168234],BAO[2.0000000000000000],BTC[0.0505606317770787],ETH[1.0536413600000000],ETHW[1.0536413600000000],KIN[2.0000000000000000],MATIC[18.6708642600000000],RUNE[0.9962923800000000],SOL[34.9823922300000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 02218331 | GBP[3.1514621179204116],SHIB[0.8021223800000000],USD[0.0000000000001842] |
| 02218332 | AUDIO[517.9732000000000000],USD[0.4171979250000000] |
| 02218334 | USD[25.0000000000000000] |
| 02218336 | USD[0.0000000092652298] |
| 02218342 | EUR[0.0028592943580099] |
| 02218344 | BNB[0.0000000028028205],ETH[0.0000000094000000],SUSHI[0.0000000099876312],USD[0.0000115174693926],USDT[0.0000000111068322] |
| 02218348 | SHIB[0.1010200657236312],XRP[1212.0000000000000000] |
| 02218352 | BTC[0.0443913624000000],DOT[26.0079601512627200],ETH[0.2309551860000000],ETHW[0.8028442180000000],FTT[10.1975664000000000],RAY[33.9189040052824800],SOL[9.1677594849243000],USD[7.7854499902189240],USDT[0.0000000054513504],XRP[135.9736160000000000] |
| 02218355 | USD[1.0182732700000000] |
| 02218357 | SOL[0.7153795500000000] |
| 02218358 | USD[0.0047945975535860] |
| 02218360 | BTC[0.0001807200000000],EUR[0.0032787581107105],USD[-37.5180511343034073],USDT[52.1984612541869311] |
| 02218361 | BTC[0.0000000076800000] |
| 02218364 | DOGE[1635.2129400000000000] |
| 02218368 | BTC[0.0492965904500000],ETH[1.2628481330000000],ETHW[1.2628481330000000],FTT[27.9947826000000000],TRX[0.0000510000000000],USDT[464.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02218375 | FTT[0.30000000000000000],USD[0.0253119913248194] |
| 02218376 | ETH[0.0010000037200000],ETHW[0.0010000037200000],USD[0.5817462877500000] |
| 02218378 | BNB[0.0034602600000000],LEO[4.1198932900000000],SOL[0.0900000000000000],USD[0.0000001185101489] |
| 02218381 | LINK[-0.0003897888659966],LUNA2[0.0437482796500000],LUNA2_LOCKED[0.1020793192000000],LUNC[9526.2800000000000000],USD[14.8614082369918175000000000],USDT[19.6685266400000000] |
| 02218385 | USD[0.0000000050195102],USDT[0.0000000068370838] |
| 02218389 | TRX[0.0000010000000000] |
| 02218393 | ALCX[0.0005882700000000],TRX[0.0000010000000000],USD[0.0000000135737159],USDT[0.0000000034675723] |
| 02218394 | NFT (353425496567236708)[1],NFT (376853076132980796)[1],NFT (477178254850524930)[1],NFT (508855176913173871)[1],SOL[0.0009725200000000],TRX[0.0013390000000000],USD[0.0000000037253048],USDT[0.0000015743772226] |
| 02218395 | ETH[0.0206730000000000],ETHW[0.0206730000000000],SOL[0.2898717903000000] |
| 02218399 | ETHW[0.0026870000000000],SOL[137.3449259158376000],USD[0.0000000083665755] |
| 02218403 | BTC[0.0000000400000000] |
| 02218407 | TRX[34.8593090000000000],USD[0.2891329215500000],USDT[0.1010978549692560],XRP[90.0113430000000000] |
| 02218408 | AAVE[0.0003113513157600],ALICE[0.0036000000000000],BNB[0.0025940788684900],BTC[0.0002480602560000],DOGE[0.2868108496671900],ETH[0.0002963235639600],ETHW[0.0002963235639600],LINK[0.0003852320644400],MANA[0.0000000037000000],SAND[0.9700000000000000],SGD[0.0000001174280400],SOL[0.0189826837167600],SUSHI[0.6149515846186400],TLM[999.8000000000000000],UNI[0.0045821371387300],USD[513.3668438663327200],USDT[4.7476105180094810],XRP[46.7149558820884000] |
| 02218409 | AUD[6.5640074500000000],USD[0.3361374026308750] |
| 02218411 | USD[25.0000000000000000] |
| 02218412 | AKRO[3.0000000000000000],ATLAS[0.4861373630000000],AXS[0.0000000067100000],BAO[2.0000000000000000],BAT[1.0097239900000000],BTC[0.0000044882007527],CHZ[0.0000000022200000],CRO[0.0079330800000000],DENT[2.0000000000000000],DOGE[0.0153753300000000],ETH[0.0001768512495970],ETHW[0.0001768512495970],GAL4[0.0109727700000000],GENE[0.0069407000000000],IMX[0.0425440700000000],KNI7.0000000000000000],LUA[0.0000000073120000],MATH[1.0000000000000000],MATIC[0.0000091300000000],POLIS[0.0071065200000000],RSR[3.0000000000000000],SOL[0.0003466000000000],SRM[0.0000000053100000],SXP[0.0000913600000000],TOMO[0.0003656000000000],TRX[1.1190089500000000],UBXT[2.0000000000000000],UNI[0.0000000074800000],USD[1.7287696768519014],XRP[0.0094930933760000] |
| 02218414 | ETH[0.0000000552159140],ETHW[0.2901619555215914],USD[2639.6889675256377465] |
| 02218415 | ATLAS[1279.7440000000000000],BTC[0.0001073859100000],EN[256.1388371300000000],STEP[431.4137000000000000],USD[1.3295567419613909],USDT[0.0000000012885422] |
| 02218416 | BTC[0.0000802510000000],ETH[0.1992148600000000],ETHW[0.1193759300000000],EUR[0.0000000059904790],NEAR[30.3223185600000000],USD[0.3921746500213682],USDT[1123.2467438590000000] |
| 02218420 | USD[25.9379819230551168],USDT[0.0000000089335600] |
| 02218421 | AVAX[0.0000000472160000],BTC[0.0000077600000000],ETH[0.0007802000000000],ETHW[0.0007802000000000],USD[2.7641780237653729],USDT[0.0000002166543477] |
| 02218423 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000973947281982],USDT[802.4388423485911524] |
| 02218424 | USD[26.4621584700000000] |
| 02218428 | BTC[0.0000010000000000],USD[-0.0010055802919347],USDT[0.0113474900000000] |
| 02218430 | BTC[0.0000500000000000],USDT[0.4628109600000000] |
| 02218432 | BTC[0.0001028431709300],ETH[0.0051053348127276],ETHW[0.0051053348127276],EUR[0.0000002899033351],FTT[0.0519612400000000],SOL[0.0200000000000000],USD[-3.6867085770000000] |
| 02218438 | BAO[6.0000000000000000],BAT[2.0043517600000000],BNB[0.0132817000000000],BTC[0.0000037000000000],DENT[1.0000000000000000],ETH[0.0001674000000000],ETHW[12.3733085645500831],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000025000000],TRX[0.0002400000000000],UBXT[1.0000000000000000],USD[0.0000005446220063],USDT[0.0000000726414531] |
| 02218442 | BOBA[0.0318363000000000],USD[0.0073147349000000] |
| 02218443 | AVAX[8.9982900000000000],FTT[0.0999810000000000],SAND[0.9684600000000000],SHIB[92818.0000000000000000],SOL[23.3856183921660728],TSLA[21.6510111000000000],USD[13.3302456126940800],USDT[0.0000000147041796] |
| 02218445 | TRX[32.8891038200000000],USD[0.0000000122582133],USDT[0.0000000088119487] |
| 02218446 | BTC[0.0000000013142355],ETH[0.0094573433712000],ETHW[0.0009406229432700],EUR[0.0001025552304840],USD[0.0000000076079636] |
| 02218451 | MBS[0.0000000777500000],USD[0.0594036428000000],USDT[0.0000000009249555] |
| 02218454 | BTC[0.0000638400000000],ETH[0.0012490000000000],ETHW[0.0014770000000000],FTT[1.0000000000000000],NFT (339444798082034083)[1],NFT (341677882426537430)[1],NFT (356362550380506925)[1],NFT (453973819124329495)[1],NFT (475447409048445191)[1],NFT (513868558869943815)[1],NFT (516525327624309941)[1],NFT (536998566879050509)[1],NFT (547259712256517400)[1],TRX[0.0000100000000000],USD[0.4747063025000000],USDT[0.0000000017133487] |
| 02218455 | BAO[0.0000000023320000],USD[0.0554834055838566],USDT[0.0000000024810001] |
| 02218458 | ETH[0.0000001000000000],USD[3266.7967180265894048],USDT[1336.1575450100000000] |
| 02218464 | AUDIO[186.8169901000000000],BNBBULL[0.0000000151000000],BTC[0.0361422943000000],COMP[0.0000000089100000],CQT[394.4644014000000000],ETHBULL[0.0000000022000000],FTT[10.1373884023249477],TRU[709.9666561000000000],USD[0.2589055449626044],USDT[0.0000000093095927] |
| 02218467 | TRX[0.0000010000000000],USD[0.9069639000000000] |
| 02218470 | BTC[0.0000000016427500],TRX[0.0000010000000000],USD[0.0145406499923515],USDT[0.0000000064920871] |
| 02218471 | BNB[0.0000001000000000],ETH[0.0005691500000000],ETHW[0.0005691485742359],SOL[0.0000000007854148],USD[0.0050309876600000],USDT[0.3065985414459448] |
| 02218473 | LTC[0.0000028600000000],SUSHI[0.0000000013384191],USD[0.0140548636537442] |
| 02218474 | BCH[0.0000000046731074],BNB[0.0000000049846696],BTC[0.0000000061756856],ETH[0.0000000097807424],LTC[0.0000000026279040],SOL[0.0000000178185028],USD[0.0031896129487635],USDT[0.0000000109813837] |
| 02218479 | ATLAS[983.8430851257019352] |
| 02218484 | AUDIO[0.0002822252400000],BTC[0.0000643400000000],ETH[0.0000000100000000],ETHW[0.0006489462953035],EUR[0.0000000025000000],SUN[4358.7900000000000000],USD[844.0906357163441275000000000],USDT[0.0122860004448140] |
| 02218487 | EUR[0.0000000131169241],FTT[0.0000000027720000],LUNA2[3.6755146090000000],LUNA2_LOCKED[8.5762007530000000],LUNC[800351.0444034000000000],SHIB[4599126.0000000000000000],SOS[3960000.0000000000000000],TONCOIN[253.3835275100000000],TRX[0.0000010000000000],USD[0.1450001575576616],USDT[0.0000000095319594] |
| 02218491 | MBS[395.7635620000000000],STEP[2952.2923030000000000],TRX[0.0000010000000000],USD[0.0002280186092300],USDT[0.0000000095172556] |
| 02218495 | USD[16.5581131487733807] |
| 02218497 | FTM[0.0000000023000000],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],TRX[0.0015080000000000],USD[0.0035428588546600],USTC[0.5000000000000000] |
| 02218498 | SOL[0.3668183700000000],USD[0.9974075402325379],USDT[0.6462864869560466] |
| 02218506 | NEAR[6630.1815050000000000],SOL[1819.7136193515955352],USD[0.0000001908050],USDC[21504.4973907800000000],USDT[0.0043846494622000] |
| 02218507 | AVAX[11.9977884000000000],BTC[0.0635880892800000],ETH[0.5998878981000000],ETHW[0.5998878981000000],FTT[18.4000000000000000],TRX[0.0000010000000000],USD[0.0000000663380665],USDT[354.9718380345000000],XRP[1685.0000000000000000] |
| 02218510 | BAO[3.0000000000000000],ETH[0.1462137400000000],KIN[1.0000000000000000],TRX[0.0001500000000000],USD[0.0000090711941982],USDT[0.0000008149454986] |
| 02218516 | SUSHIBULL[7868000.0000000000000000],USD[0.1447814365000000],USDT[0.0000000078258880] |
| 02218517 | USD[0.0000019355476] |
| 02218521 | GRT[0.0000000059255422],RSR[0.0000000894201000],XRP[0.0106470553289704] |
| 02218525 | BTC[0.0000004200000000],USD[97.4006515211152609] |
| 02218526 | ETH[0.0027040000000000],ETHW[0.0027040000000000],USDT[289.6144896760000000] |
| 02218528 | USD[0.0100000066274368] |
| 02218530 | 1INCH[0.0000000063920800],AVAX[9.5444987867106000],LTC[0.0000000094419000],LUNA2[7.4634083340000000],LUNA2_LOCKED[17.4146194500000000],OMG[27.2144100668120000],USD[0.0060792745053673],USDT[0.0000000016754944],USTC[1056.4815225461716200] |
| 02218531 | TRX[0.0001320000000000],USD[0.6725056600000000],USDT[0.0000000079889468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02218537 | USD[1.3471648150000000] |
| 02218538 | TRX[1.0002010000000000],USD[1810.9524237700000000],USDT[0.8145546790369340] |
| 02218539 | SRM[12.7103998100000000],SRM_LOCKED[79.5212868500000000],USDT[77.9100000000000000] |
| 02218543 | 1INCH[0.0000001206802740],BCH[0.0000000138729790],BTC[0.1101589552817137],ETH[0.9773577000000000],FTM[0.0000000094877062],FTT[25.1506327520376238],LTC[0.0000000384989940],RAY[0.0000000071566513],SOL[0.0000000022776920],STETH[0.0000000255068457],STG[108.5688825600000000],STSOL[0.0000000100000000],SUSHI[0.0000000193242384],USD[197.9224934592866863000000000],USDT[0.0000000062108768],USTC[0.0000000005767053Z] |
| 02218546 | TRX[0.0000010000000000],USD[0.3064069056845608],USDT[0.3298121300000000] |
| 02218553 | BF_POINT[200.0000000000000000] |
| 02218555 | FTT[22.6498199078265864],NFT[329784885417270740][1],NFT[388321479403251272][1],NFT[441939096939784148][1],NFT[505013888659398205][1],NFT[544949882989614745][1],USD[0.0000000095000000],USDC[51.2348329300000000] |
| 02218559 | XRP[0.0006106900000000] |
| 02218562 | TRX[0.0000010000000000],USD[0.5052200000000000] |
| 02218563 | ETH[0.0000000068606208] |
| 02218569 | AAVE[0.9998000000000000],APE[25.6965200000000000],AVAX[2.1000000000000000],BTC[0.0120975800000000],STG[144.9710000000000000],USD[0.3585273102000000],USDT[74.7093757113925774] |
| 02218571 | BAO[2.0000000000000000],KIN[5.0000000000000000],USDT[0.0000000013999621] |
| 02218572 | ATOM[0.0812097600000000],ETH[0.0000000100000000],ETHW[0.0000000066362423],FTM[0.0000000097160000],FTT[30792392331339643][1],NFT[336361026759106913][1],NFT[449881425021400319][1],NFT[451205005294788939][1],NFT[456033390965106064][1],NFT[463227685813373429][1],NFT[463364262314815185][1],NFT[483923068380405274][1],NFT[505087920820802938][1],NFT[511443731830646323][1],NFT[516641693390607721][1],NFT[541021383364681980][1],SOL[0.0000000100000000],USD[0.0000000023164],USDT[0.0000000062545980] |
| 02218573 | FTT[0.0014326600000000] |
| 02218575 | EUR[10.0000000000000000] |
| 02218576 | AKRO[5.0000000000000000],BAO[17.0000000000000000],DENT[5.0000000000000000],DOGE[2.0000000000000000],FRONT[1.0043105500000000],KIN[22.0000000000000000],RSR[4.0000000000000000],SHIB[9102476759330492000000],SUSHI[0.0000091300000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[8.0000000000000000] |
| 02218579 | BTC[0.0000000099340228],ETH[0.0000000100000000],USD[7.1042767015553436],USDT[0.0000000102086677] |
| 02218580 | BULL[0.0731521600000000],BULL[0.4342597560000000],USD[174.3396900326688308000000000],USDT[-30.8751010277596019] |
| 02218582 | ATLAS[10539.2424160000000000],AVAX[8.0000000000000000],BUSD[770.3921630000000000],FTM[239.0000000000000000],FTT[35.6581162000000000],IMX[713.4328931200000000],NEAR[210.0000000000000000],SOL[15.0000000000000000],STG[149.9738100000000000],TULIP[10.0000000000000000],USD[0.0000000053089000],USDT[0.0000000764054076] |
| 02218583 | USD[0.0000000020000000] |
| 02218584 | CITY[0.4000000000000000],USD[1.6898393800000000],USDT[0.0000000065795328] |
| 02218589 | FTT[0.0703600000000000],USD[0.0000000587169201],USDT[0.0000000047153552],XRP[9257.0458020200000000] |
| 02218594 | USD[0.0000000082697666] |
| 02218598 | USDT[0.9936626996125000] |
| 02218602 | USD[0.6338267446921100],USDT[2.7575697731250000],XRP[0.6412650000000000] |
| 02218603 | GBP[0.0480343500000000],USD[0.0000001130163063] |
| 02218604 | BTC[0.0522655200000000],CHZ[1340.2056951200000000],ETH[0.0473217600000000],ETHW[0.8354792000000000],FTT[0.1811216700000000],USD[0.0073615500000000] |
| 02218609 | USD[-0.0127825528172745],USDT[1.0632796938117228],XRP[0.0015084600000000] |
| 02218611 | BNB[0.0030000000000000],BTC[0.0000000004000000],CRO[999.8000000000000000],ETH[1.0007680000000000],ETHW[1.0007680000000000],FTM[0.6000000000000000],FTT[0.0000000009844957],TLM[985.4090000000000000],TRX[0.0001010000000000],USD[1279.4956256261161344000000000],USDT[1.0000000127105158] |
| 02218612 | ATLAS[1249.7875000000000000],CRO[289.9507000000000000],IMX[13.9976200000000000],USD[0.1789997580000000],XRP[0.7014580000000000] |
| 02218614 | FTT[0.0000000017047600],USD[0.0000000089606464],USDT[0.0000000021708530] |
| 02218616 | GBP[0.0000000032278005],USD[0.0000001440794497] |
| 02218617 | TRX[260.0002800000000000],USD[137526.8097289928143706000000000],USDT[2143.8780387598935629] |
| 02218620 | AXS[0.1000000000000000],ETHBULL[0.0000002000000000],FTT[0.0850090115822200],LINA[2660.0000000000000000],SAND[176.9175020000000000],USD[-0.0227035755347253],USDT[0.0000000094129871] |
| 02218625 | SOL[3.0896000000000000],USDT[0.4446049975000000] |
| 02218627 | BTC[0.2421757113520000],ETH[0.0000242500000000],ETHW[0.0000242500000000],SGD[0.0000001863248652],USD[0.5387453598862990],USDT[0.0007038921718178] |
| 02218628 | AUD[0.0019145180208530],BAO[1.0000000000000000],KIN[1.0000000000000000],SHIB[580652.0682895036989952],USD[0.0003580709820153] |
| 02218632 | USD[25.0000000000000000] |
| 02218633 | AUDIO[831.7278000000000000],GBP[1628.1438733600000000],LUNA2[1.5848368000000000],LUNA2_LOCKED[3.6975525340000000],LUNC[345101.5500000000000000],USD[0.0000004592981111],USDT[0.0000002543345507] |
| 02218634 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],DOGE[8283.7599021900000000],ETH[0.8433014200000000],ETHW[0.8429472100000000],KIN[3.0000000000000000],LUNA[210.9750131900000000],RSR[1.0000000000000000],SAND[241.9039946000000000],SOL[5.1178499300000000],USD[0.0000003160174],USDT[67.4612438424464153],USTC[1554.3324796900000000] |
| 02218636 | BNB[0.0000001000000000],DOGE[0.0000000086068071],ETH[0.0000000067290826],FTM[0.0000000018658471567],MATIC[0.0000000725273081],USD[0.0000004981032],USDT[0.0000000012139654] |
| 02218639 | BUSD[300.0000000000000000],EUR[0.0000000074227731],FTM[35.0000000000000000],MATIC[0.9748000000000000],RAY[8.0000000000000000],SAND[60.0000000000000000],SOL[1.0200000000000000],SRM[4.5713791900000000],USD[0.0000001800935Z],USDT[0.8790502904982098] |
| 02218640 | USD[0.0061833543329BZ],USDT[0.0000000035652015] |
| 02218645 | BTC[0.2970581764500000],USD[0.1821770205714600] |
| 02218652 | ATLAS[0.0000000406020000],DMG[0.0377000000000000],GENE[0.0997600000000000],JST[9.9760000000000000],LUNA2[0.1861133453000000],LUNA2_LOCKED[0.4342644723000000],LUNC[0.0000000311115927],MNGO[3.3660000000000000],MTA[16.0274612582000000],OXY[0.9016000000000000],POLIS[0.0356548617562200],SUN[0.0004600000000000],USD[25.3140798758424618],USDT[0.0000000004934832] |
| 02218653 | BTC[0.0000000801242S1],FTT[27.2043579300000000],LUNA2[0.0043770236990000],LUNA2_LOCKED[0.0121305530000000],SOL[16.8464160700000000],USD[0.0000001429811104],USDT[0.0000002270810340] |
| 02218660 | USD[25.0000000000000000] |
| 02218661 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BF_POINT[300.0000000000000000],CHR[0.0000000014270730],DENT[1.0000000000000000],DOGE[0.0000000092424064],FTM[0.0112596923768361],GALA[12855.5623992400000000],GBP[0.0000001024145241],HXR0[2.0045158400000000],LRC[124.3572523183380620],MANA[340.4744301370190686],MATIC[1.0387531600000000],RSR[1.0000000000000000],RUNE[161.3532790400000000],SAND[231.6452141517200459],SHIB[7939209.2998922200000000],TLM[0.0000000080587450],TOMO[2.1564123400000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000004793023588] |
| 02218663 | AUD[0.0000003521980546],KIN[1.0000000000000000] |
| 02218669 | FTT[0.0000000052000000],SRM[0.0092925000000000],SRM_LOCKED[0.0063777000000000],USD[0.0000006133661304] |
| 02218676 | DENT[0.0000008333942Z1],ETH[0.0000000165475852],GRT[0.0000003930997Z],USD[0.0000002188976] |
| 02218680 | ETH[0.0000000480780Z0],EUR[0.0000025877748754],LINK[8.9394055040000000],MATIC[0.0000000800800000],USD[0.0000609028178],USDT[0.0000000008062164] |
| 02218681 | KIN[1.0000000000000000],USD[0.0000001002605506],USDT[0.4748075188167520] |
| 02218683 | USD[0.0000001495855500] |
| 02218686 | BTC[0.0010092995868000],ETH[0.0092095854318045],ETHW[0.0091603729737045] |
| 02218692 | ATLAS[7.2332137900000000],TRX[0.0000010000000000],USD[0.8458244271158071],USDT[0.0000000008684085] |
| 02218697 | BTC[0.0000000544450250],ETH[0.0077406000000000],ETHW[0.0157740670517460],FTT[25.0952595000000000],NFT[337746794951999238][1],SOL[19.2999950000000000],TRX[0.0000060000000000],USD[90.3326714108404506],USDT[0.0000000083368804] |
| 02218699 | FTT[0.0030634730000000],SPELL[87.8400000000000000],USD[2.2028723167525000],USDT[0.0000000079931549] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02218706 | ETH[0.000411840000000000],ETHW[0.000411840000000000],LTC[40.304940000000000],TONCOIN[0.000480000000000000],TRX[0.000819000000000000],USD[1.700694710000000000],USDT[4.190714105897422] |
| 02218707 | TRX[0.000000022950506],USDT[0.000000908511384] |
| 02218709 | BTC[0.000000003677272724],FTT[0.000440596744607],USD[0.000055994774804],USDT[0.000000009853744] |
| 02218713 | USD[2800.30000000000000] |
| 02218717 | BTC[0.000000009265710],EUR[0.000000006775103],SHIB[0.000000004790605],SOL[0.000000002576000],USD[0.000000100132043] |
| 02218718 | USD[5.333117980269905],USDT[0.009671003347108],XRPBULL[420.000000000000000] |
| 02218720 | SOL[0.0000000132163340] |
| 02218721 | ETH[0.10225580000000000] |
| 02218722 | USD[0.003873390658601],USDT[0.2000001231473632] |
| 02218727 | HGET[4.49914500000000000],SLND[7.496852200000000000],USD[0.0000000573370620],USDT[0.126399583743088400] |
| 02218738 | BNB[0.0000000556404024],LTC[0.004300285540000000],TRX[0.000000010891309],USDT[0.000003564807333] |
| 02218747 | APT[0.099620000000000000],ETH[0.411600000000000000],NFT[401765469727136841][1],NFT[458248030879775252][1],TRX[1.177108971680000000],USD[0.796798877500000000],USDT[0.0000001930360],XPLA[570.0000000000000] |
| 02218749 | USD[0.052249785048297] |
| 02218752 | USD[1.092678962084816],USDT[0.000000112520178] |
| 02218758 | AUD[0.0012556504267645],ETH[0.000018000000000],ETHW[0.000018000000000],MANA[0.039902406381566],SAND[0.007893940000000],SHIB[16.968071640000000],SOL[2.265845434360496],USD[0.0008964732591974] |
| 02218759 | NFT[303313318203772891][1],NFT[336851071199869595][1],NFT[365702484423929109][1],SOL[0.000000060626618],USD[0.000000418350224] |
| 02218763 | USD[30.000000000000000] |
| 02218764 | BULL[0.000004430000000],DOGEBULL[7.900711400000000],USD[0.234963123700000] |
| 02218766 | AKRO[1.000000000000000],ATLAS[410.742006300000000],BAO[1.00000000000000000],BNB[0.045217620000000],BTC[0.018449616000000],ENJ[60.688613130000000],ETH[0.250444240000000],ETHW[0.250444240000000],EUR[0.000921577731577],FTT[0.199944290000000],KIN[1.000000000000000],LRC[71.412849960000000],LTC[0.273477830000000],SAND[50.964239230000000],SHIB[275287.595510270000000],SOL[2.391474440000000],UBXT[1.000000000000000],XRP[487.263535140000000] |
| 02218769 | DOGE[81.242276500000000],USD[0.490964617700000] |
| 02218777 | USD[0.271729356592735] |
| 02218786 | DOGE[0.048135000000000] |
| 02218791 | ATLAS[7498.50000000000000],AURY[5.998800000000000],DYDX[61.188127200000000],FTT[0.099600000000000],SAND[493.904164000000000],USD[13.886242373200000],USDT[0.000000095203680] |
| 02218793 | ATOM[0.0000000921654240],BNB[0.000000063205097],LUNA2[0.001560992790000],LUNA2_LOCKED[0.002464231652000],LUNC[229.967841600000000],NFT[316482954739415906][1],NFT[327232563693620316][1],NFT[515820567240238991][1],SOL[0.000000003882236],USD[0.003565811148668],USDT[0.000000104229925] |
| 02218797 | ETH[0.001486000000000],ETHW[0.060614860000000],TRX[0.000079870000000],USD[2.216984127500000],USDT[11032.918877209696000],YGG[1561.0000000000000] |
| 02218800 | ETH[2.017052703600000],ETHW[2.017052703600000],USD[20000.018446084042918] |
| 02218801 | SHIB[599883.600000000000000] |
| 02218806 | AKRO[1.000000000000000],GRT[14.830096080000000],USD[0.000000007410519],XRP[30.142603100000000] |
| 02218808 | DOGE[6.156517833339866908],LUNA2[0.003790822675000],LUNA2_LOCKED[0.008845252909000],LUNC[825.459618672233561],PFE[0.000000007655178],SHIB[9932.174779371584170],SOL[0.000000008898944],USD[0.000000068654687],XRP[3.103949569373940] |
| 02218809 | USD[0.000000021968165],USDT[0.00000002500000] |
| 02218813 | BNB[0.000000029497343],BTC[0.000000007445700],ETH[0.00000000320400],MATIC[0.00000000662454B3],SOL[-0.000000100789800],TRX[0.000120024646363],USD[0.000000027984625],USDT[0.000000201113302772] |
| 02218819 | ATLAS[49.990500000000000],CONV[160.000000000000000],GRT[0.132064320000000],USD[0.000000108754976] |
| 02218820 | AUD[0.000000088253220],USD[0.000000117372050],USDT[144.056507600000000] |
| 02218823 | ETH[0.000000134828786],EUR[0.000000018611024],FTT[0.00130140233194],LUNA2[0.00000032984557],LUNA2_LOCKED[0.0000000769644300],LUNC[0.007182500000000],TRX[0.000031000000000],USD[4.467411328343577],USDT[0.000000300771619] |
| 02218825 | USD[0.113499016811466],USDT[0.00000099738896] |
| 02218826 | SOL[0.000000080000000] |
| 02218830 | BTC[0.000000032803740],ETH[0.000000090760800],FTT[0.000245926719398],USD[0.000695433715662] |
| 02218831 | USD[0.000000125782108] |
| 02218832 | BTC[0.169778990000000],ETH[0.887627490000000],ETHW[0.887627490000000],FTM[0.994110000000000],GOG[0.973400000000000],USD[30.287545341875000],USDT[39061.862477470000000],XRP[5345.360743000000000] |
| 02218834 | FTT[0.000015916075812],NFT[291532606289841531][1],NFT[506667072198991245][1],NFT[521704316771507053][1],USDT[0.000000010149181] |
| 02218837 | ETH[0.000000053161600],LUNA2[0.009009270246000],LUNA2_LOCKED[0.021021630570000],LUNC[1961.787564000000000],TRX[0.000160069505435],USD[0.000000056315926],USDT[0.000000045449453] |
| 02218840 | ADABULL[11.951505883950000],FTT[26.290940230000000],MATIC[0.000000004565672B],SGD[15.404160200000000],USD[-0.698754047954320] |
| 02218847 | ATLAS[5579.08400000000000],TRX[0.000010000000000],USD[0.863098480000000],USDT[0.000000021406456] |
| 02218849 | ATLAS[1499.81000000000000],BNB[0.009120000000000],USD[5.518262107600000] |
| 02218858 | USD[0.008814629450590],USDT[0.000000047662676] |
| 02218861 | AVAX[0.000000015000000],ETH[0.000000078677807],SOL[0.000000006000000] |
| 02218864 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000042740000000],CHZ[1.000000000000000],ETH[0.000256528216000],ETHW[0.000256528216000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000003662144],USDT[0.000004871281064] |
| 02218865 | ATLAS[1583.00000000000000],USD[0.000001000000000],USD[0.030844533500000],USDT[0.000000003331420] |
| 02218872 | PAXGBULL[0.000000080000000],USD[2999.651282048037948800000000],USDT[0.000000100955600] |
| 02218874 | USD[25.00000000000000] |
| 02218878 | BNB[0.000576150000000],USD[-0.005247184596058],USDT[0.000000010021270] |
| 02218880 | USD[0.977994400000000] |
| 02218884 | USD[0.618981651750000] |
| 02218886 | FTT[3.700000000000000],GENE[0.034305000000000],LUNA2[0.003409251304000],LUNA2_LOCKED[0.007954919709000],NFT[541685820045575994][1],TRX[0.000081000000000],USD[0.273049983105000],USTC[0.482596000000000] |
| 02218887 | BTC[0.000000009655491],EUR[0.000000098077060],SOL[0.000000083144826],TRX[0.000000007968692],USD[0.004697650609225],USDT[0.000000098952782] |
| 02218889 | USD[0.000226648587446],USDT[0.000000071676760] |
| 02218898 | NFT[318797749509391410][1],NFT[349191229471284706][1],NFT[407634111352505737][1],TRX[0.575600000000000],USDT[2.818293372000000] |
| 02218899 | USD[0.327858980000000] |
| 02218900 | FTT[0.022590901780749B],USD[0.000000000000000] |
| 02218902 | BTC[0.000000007158560B],FTT[0.000000051054782],LUNA2[0.346594536300000],LUNA2_LOCKED[0.808720584800000],NFT[384396497402592271][1],NFT[416740151703185440][1],NFT[503027046860384440][1],NFT[558298035230540964][1],USD[0.011386185482040B],USDT[0.000000080699932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02218905 | BTC[0.000005001030635],CRO[0.000000014835600],FTT[0.000009970000000],USD[0.000100453354968],USDT[0.000124216948705] |
| 02218908 | BTC[0.02030000000000000],DOT[6.00000000000000],ETH[0.10100000000000000],ETHW[0.10100000000000000],FTT[25.394920000000000],SOL[8.055462920000000],USD[136.170957271752562] |
| 02218909 | BTC[0.036593049000000],DODO[0.362893000000000],FTT[0.394087960000000],SOL[11.997782700000000],USD[1.653111605945815] |
| 02218914 | USD[0.000000000004087],USDT[0.000000041931148] |
| 02218915 | AAVE[0.000000018240233],ATOM[0.000133350000000],CHZ[0.006521210000000],COMP[0.000141900000000],CRO[0.012787320000000],DOGE[0.014737080000000],EUR[0.000005796653155],FTT[0.000000069523792],KNC[0.006258500000000],USD[0.000001576628042],USDT[0.000000036773393] |
| 02218917 | SRM[12.706706050000000],SRM_LOCKED[79.498168950000000],USD[0.005677895649000] |
| 02218919 | ETH[0.067854524933413],USD[0.000006989807 15072] |
| 02218921 | AKRO[4.000000000000000],ALGO[0.202868810000000],APE[0.045237330000000],BAO[4.000000000000000],BTC[0.003880630000000],CHZ[41.009413150000000],FTT[2.843753290000000],KIN[98127.213184930000000],MATIC[0.458476910000000],TONCOIN[0.000097550000000],USD[0.000008741161647 6],USDT[0.000000021055 7300],XRP[20.774675480000000],YGG[23.10325221000 0000] |
| 02218923 | BTC[0.000000087599996],SOL[0.000000010000000],TRX[0.000142000000000],USD[1.024645014509401 3],USDT[0.000000024495907] |
| 02218936 | ALGO[0.000000100000000],BNB[0.000000053356000],ETH[0.000000048923500],MATIC[0.000000062478100],SOL[0.000000039594808],TRX[0.000000005507694],USD[0.000000051668338],USDT[0.000000003547 6382] |
| 02218937 | BNB[0.000000010000000],ETH[0.000000005429400],FTT[0.100258191486645],SOL[0.000000100000000],USD[0.364657555543570],USDT[0.000000028680680] |
| 02218939 | USD[0.000000013437798 0],USDT[0.000000031757168] |
| 02218945 | DOGE[32907.746340000000000],ETH[0.004959300000000],ETHW[0.004959300000000],USD[44.753197040000000],USDT[0.000000012162328] |
| 02218946 | LTC[0.000000097063484],SOL[-0.000000020647853],TRX[0.000000024005568],USD[7D.000000031709602] |
| 02218948 | ETH[9.953009000000000],ETHW[9.953009000000000],SOL[0.005000000000000],USD[964.790419780000000] |
| 02218949 | MSOL[0.000000010000000] |
| 02218950 | CRO[1130.000000000000000],FTT[100.489800000000000],RAY[99.000000000000000],SOL[1.250000000000000],SRM[128.000000000000000],TRX[1911.000001000000000],USD[147.816421965000000],USDT[2180.459056911485145] |
| 02218951 | ALGO[0.232050000000000],AVAX[0.006878600000000],DOGE[0.038716480000000],LUNA2[0.000000439196672],LUNA2_LOCKED[0.000001024792235],LUNC[0.009563600000000],SOL[0.005014400000000],USD[0.009126164105 6080],USDT[0.025968766534 5185] |
| 02218952 | ATLAS[0.000000029117734] |
| 02218955 | USD[0.000000120622781] |
| 02218958 | FTT[0.098350640000000],USD[1981.778729164093175000000000] |
| 02218960 | USD[10.000000000000000] |
| 02218961 | BTC[0.002000000000000],EUR[0.021126778500000],SHIB[1500000.000000000000000],USD[5.028423775000000] |
| 02218963 | USD[0.000000063799120] |
| 02218965 | BUSD[101.102576360000000],POLIS[2627.916227515005 2577],USD[0.087221108465 6492],USDT[0.036899070672 984] |
| 02218969 | ETH[0.000000060000000],MATIC[0.000000068164700],SOL[0.000000014671062],USD[0.000000791879 8973],USDT[0.000000011452 528],XRP[0.000000007098 4307] |
| 02218970 | EUR[881.240169060000000],SHIB[7298272.000000000000000],USD[0.000000190669560] |
| 02218972 | ATLAS[4099.221000000000000],SHIB[1099373.000000000000000],USD[0.016012030000000],USDT[0.000000082101435] |
| 02218973 | 1INCH[0.000000002172370 0],APT[0.000000450000000],BTC[0.000000046939846],NFT[4478397294176589 52]{1},TRX[0.000028000000000],USD[1.359256793020 3754],USDT[1.963788617883 4557] |
| 02218975 | AVAX[1.534811171361000],AXS[1.131686411730 4128],BNB[0.00000000957 27200],ENJ[56.000000000000000],ETH[0.063083640221 8800],ETHW[0.062741096931 2300],EUR[0.000000139918 729],LUNA2[0.304225794300 0000],LUNA2_LOCKED[0.709860186800 0000],LUNC[2.979600000000000],SOL[1.021130473052 0000],USD[0.000000000000000],USDT[6942661930000 0],USDTB[0.827266855000 00000] |
| 02218978 | TRX[0.000010000000000],USDT[0.827266855000000] |
| 02218980 | USDT[1.496373202500000],XRP[0.905810000000000] |
| 02218983 | SHIB[0.000000042468504],SOL[0.000000005660000],TRX[0.000000096721175],USD[0.000000060953415],USDT[0.000000084261208] |
| 02218988 | USD[32.641472373450000000000000] |
| 02218989 | FTM[70.000000000000000],USD[50.824044083450000] |
| 02218991 | AKRO[1.000000000000000],DENT[2.000000000000000],HNT[39.973968100000000],USD[0.029132947940 1864],XRP[493.956201060000000] |
| 02218992 | ATLAS[9.952000000000000],TRX[0.000001000000000],USD[0.075667956707 0044],USDT[0.000000099222744] |
| 02218993 | XRP[48.397385000000000] |
| 02218994 | DOT[577.463164440000000],ETH[2.171743120000000],ETHW[2.170830950000000],NFT[2945932880238 74889]{1},NFT[3626720306671 51665]{1},NFT[3837051211198 20236]{1},USDT[0.027875770000000] |
| 02218998 | USD[72.559004386494040020000000000] |
| 02218999 | BTC[0.000094296096640],USD[0.011803016180 0205],USDT[312.963838600000000] |
| 02219002 | EUR[10.000000000000000] |
| 02219005 | DOT[0.194067878660000],ETH[0.000000067939953],USD[0.733346625736 0000],USDT[0.000000089042075] |
| 02219006 | BICO[17.996580000000000],USD[0.834163787160 0000],USDT[0.005400000000000] |
| 02219007 | AVAX[5.173711144784556],BTC[0.000254022968753],ETH[0.000998974580 8094],ETHW[0.000998960564 9535],FIDA[0.600030000000000],FTT[0.050069510000000],LUNA2[0.006837937970 0000],LUNA2_LOCKED[0.019551885000000],LUNC[0.007942700000000],USD[0.000092563233 9724],NFT[2906320149063 65446]{1},NFT[2921225430185 74919]{1},NFT[4197252112871 09593]{1},NFT[4800167111078 383531]{1},POLIS[0.002590500000000],SOL[0.000260000000000],SRM1.653843140000000],SRM_LOCKED[7.706156860000000],TRX[0.000006000000000],USTC[0.967938000000000] |
| 02219012 | ATLAS[4520.000000000000000],USD[0.755596381000 0000] |
| 02219015 | USD[1.21965862200 0000] |
| 02219016 | NFT[3745092994103 48759]{1},NFT[4075121357961 09799]{1},NFT[4660067866901 42007]{1},TRX[0.000001000000000],USD[0.000000068766336] |
| 02219017 | BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.119390380000000],ETH[0.050033760000000],ETHW[0.049413120000000],KIN[5.000000000000000],LUNA2[0.437712387000000],LUNA2_LOCKED[1.003897876000000],LUNC[10257.346592540000000],MANA[11.192386570000000],MATIC[108.688446470000000],SAND[3.234547380000000],TRX[1102.681645390000000],UBXT[1.000000072048389774] |
| 02219019 | AKRO[1.000000000000000],USD[0.000000468970000 8] |
| 02219020 | BTC[0.000000047622345],DEFIBEAR[5798.898000000000000],USD[4.767375115068 3340] |
| 02219023 | BNB[0.000352334758185 1],USD[-0.077023023757 4026],USDT[0.000000082101800] |
| 02219030 | SPELL[1799.640000000000000],USD[1.566916248000 0000],XRP[0.124543000000000] |
| 02219034 | USD[-115.499048647483 9294],USDT[176.437625431376 7000] |
| 02219039 | ETH[0.000000062876771],MATIC[0.000000074000000],NFT[4530660018785 99567]{1},NFT[4952354304412 00455]{1},NFT[5672421563989 34536]{1},SOL[0.000000008000000],USD[0.000000016776710] |
| 02219040 | BOBA[46.701228500000000],FTT[25.215558681368 2347],MNGO[900.000000000000000],USD[0.000000078000000 0],TLM[1148.770200000000000],USD[0.000001952642720] |
| 02219046 | ATLAS[0.000000040047547],BTC[0.000000013639352],ETH[0.000000042472560],FTT[0.000000078980000],REEF[0.000000031883886],SOL[0.000000036545500],SPELL[0.000000035352000],USD[0.039064747573 3279],USDT[0.000000189644456] |
| 02219050 | LUNA2[0.000000011755521],LUNA2_LOCKED[0.000000260762883],LUNC[0.002433500000000],MATICBULL[400.000000000000000],TRX[0.000613000000000],USD[-81.948728935671 9137],USDT[423.780192698460 0483] |
| 02219056 | ATLAS[0.000000008000000],BNB[0.000000016572420],ETH[0.000000047405400],EUR[0.000000115433344],SHIB[0.000000064118956],USD[0.002284646090 9811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02219060 | FTT[1.300000000000000],USDT[4.315809786500000] |
| 02219065 | SOL[0.000000002805997],USD[-1.276327626694761],USDT[1.414336259000000] |
| 02219067 | ATLAS[0.000000003514580],BNB[0.000235078815764],ENJ[0.000000008125612],LINA[0.000000005588420],USDT[0.000044903033593] |
| 02219068 | BTC[0.033601490000000],EUR[0.000000003465387],USD[1228.676078277561280700000000],USDT[0.000000024813340] |
| 02219069 | LUA[321.954644990721518<br>4] |
| 02219071 | USD[0.000728342774750<br>0],USDT[3.214275872000000] |
| 02219077 | ATLAS[86621.433013701620000],AVAX[2.999400000000000],DFL[0.000000005984000],DOT[3.899220000000000],FTM[191.961600000000000],IMX[92.081580000000000],KIN[28317685.905082090672000],LRC[435.912800000370366<br>8],MPAS[1051.789600000000000],POLIS[232.953400000000000],SHIB[19998140.000000000000<br>0],SLP[4.000000000000000],USD[0.007001169400000000] |
| 02219078 | SLP[4.000000000000000],USD[0.007001169400000000] |
| 02219082 | AKRO[4.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FRONT[1.000668330000000],KIN[3.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[5.000010000000000],USDT[0.934755111621861<br>4] |
| 02219092 | BTC[0.000000011549535],FTT[0.000000003649987<br>0],USD[2.839149650109587<br>2],XRP[0.888787896866411<br>2] |
| 02219093 | USD[167.293287059600000<br>0] |
| 02219097 | ETH[0.000772520000000],ETHW[0.000772520000000],USD[0.000000010929215] |
| 02219102 | APE[0.067000000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[7.846995620000000],USD[0.000002103991397],USDT[0.000000008231970] |
| 02219111 | TRX[0.000010000000000],USD[0.609392498082982<br>5],USDT[0.000000051703068] |
| 02219113 | BULL[0.000000007276092<br>1],DOGEBULL[5.442578450844364<br>4],ETHBULL[3.000000001000000],USD[22.699774395575000<br>0],XRP[0.000000005537926],XRPBULL[2129656.638867683528<br>1466] |
| 02219114 | USDT[0.000000023332000] |
| 02219117 | BUSD[950.900000000000000],USD[0.141330641500000<br>0] |
| 02219123 | USD[4.582379283150000<br>0],USDT[0.000281000000000] |
| 02219126 | NFT[323124864610940807][1],NFT[340730100260413778][1],NFT[345859593026526035][1],NFT[350331972708552744][1],NFT[362702964653409928][1],NFT[367178589846005428][1],NFT[377203642125721384][1],NFT[381438628184124307][1],NFT[423432760541704195][1],NFT[425699251508411899][1],NFT[446835478075797981][1],NFT[446863049007635959][1],NFT[457891673960167828][1],NFT[461771710432648269][1],NFT[504633915673619242][1],NFT[510598102496832997][1],NFT[515000030673181653][1],NFT[515380606730736906][1],NFT[538677742266189426][1],NFT[546727812687505581][1],TRX[8.559200000000000],USD[110.696246554011873],USDT[30.708471194560109<br>2] |
| 02219127 | BTC[0.000000060000000],USD[0.026193720160891<br>6] |
| 02219134 | BTC[0.000000029486580],ETHW[1.225940600000000],EUR[0.180343360000000],KSHIB[150.000000000000000],USD[4.545270933200000<br>0] |
| 02219137 | USD[0.000040000000000],TRX[0.000003000000000],USDT[0.303100000000000] |
| 02219140 | AUD[0.003338791387946] |
| 02219142 | MOB[0.497245000000000],USD[0.000000008559<br>0566] |
| 02219150 | 1INCH[12.000000000000000],BTC[0.000000005110000],CRV[10.000000000000000],ETH[0.083000000000000],ETHW[0.083000000000000],FTT[0.006443691262150<br>0],MATIC[11.393326620000000],TRX[300.000000000000000],USD[0.764697490799363<br>4],XRP[50.000000000000000] |
| 02219152 | 1INCH[1958.796827143199637<br>5],ALGO[2739.000000000000000],ATLAS[7.350380000000000],AVAX[0.004685000000000],AXS[99.081615075578990<br>0],BNB[0.005774000000000],BTC[0.000404974700000<br>0],CRV[0.999806000000000],ETH[0.000908545000000],ETHW[0.000908545000000],FTM[44176.894804190000000],FTT[416.696617572180000<br>0],GMT[4206.057525000000000],IMX[2.054942500000000],INK[1077.805310000000000],LOOKS[9324.054045000000000],LTC[0.745431000000000],LUNA2[125.124171200000000],LUNA2_LOCKED[291.956399500000000],NEAR[191.240388000000000],RAMP[0.497185000000000],RNDR[0.396230000000000],SAND[0.363830000000000],SHIB[1870000.000000000000000],SLP[7.330750000000000],SOL[3.340000000000000],TRX[0.000843000000000],UNI[2.990082201801700<br>0],USD[300.000000409048093],USDT[1.373636109612<br>1163] |
| 02219168 | BCH[0.000000085000000],BTC[0.000000050787715],DOGE[0.493300000000000],ETH[0.000000002439027],SUSHI[0.213622500000000],USD[0.000000172233355],USDT[4.824250771978<br>2549] |
| 02219169 | ETH[0.000000100483738],FTT[0.000000001000000],NFT[340050644834088279][1],NFT[340580863762196143][1],NFT[359368413098407193][1],NFT[551596247031764494][1],NFT[561432592767949751][1],SOL[0.000000003391363<br>5],STG[2.000000000000000],USD[42.488827176124700<br>0],USDT[0.005892582316251<br>2] |
| 02219171 | USDT[0.000008398256260] |
| 02219179 | LUNA2[0.000000009080000],LUNA2_LOCKED[0.011530773120000],USD[0.008996423100000],USTC[0.699530000000000] |
| 02219180 | BTC[0.000000081665834],USD[0.002379005420000] |
| 02219188 | USD[0.000000016000000],USDT[0.007222083800000],USDT[0.000000036505072] |
| 02219189 | ADABULL[8.181963600000000],ASDBULL[66.000000000000000],ATLAS[159027.794000000000000],BEAR[829.000000000000000],DEFIBULL[21.017795600000000],DOGEBULL[21.351315600000000],ETHBULL[24.179863060000000],EUR[405.283373320000000],GME[32.466795207027000<br>0],LTCBULL[353.929200000000000],POLIS[162.865830000000000],SAND[16.000000000000000],SHIB[2599680.000000000000000],SOL[2.999400000000000],UNISWAPBULL[0.297672400000000],USD[285.540073364978176<br>0],USDT[0.240557973338696<br>8] |
| 02219191 | BAO[2.000000000000000],BTC[0.000055261022240],CEL[0.011044120000000],EUR[0.000118679262671<br>9],KIN[1.000000000000000],USD[-0.552344427850422<br>0] |
| 02219192 | BAO[1.000000000000000],KIN[3.000000000000000],LTC[0.000000006000000],LUNA2_LOCKED[219.563206000000000],LUNC[0.000000070000000],UBXT[1.000000000000000],USD[0.000000097304840],USDT[0.329288045989321<br>7] |
| 02219193 | USD[0.070813350860000],USDT[0.005372107334641<br>8] |
| 02219194 | BTC[0.000000022563212],CRO[0.000000049450208],ETH[-0.000000006401465],LINK[0.000000018903685],LUNC[0.000000001106792],MATIC[0.000000080000000],SAND[0.000000637668472],SOL[0.006962060124788],USD[0.002362082127965<br>6],USDT[0.000000078969744] |
| 02219199 | COMP[0.000983800000000],USDT[1.836697338720000] |
| 02219201 | APE[0.060000000000000],BTC[0.000000086469320],LUNA2[0.054834326300000],LUNA2_LOCKED[0.127946761400000],LUNC[11940.290000000000000],SOL[0.000000060000000],USD[0.803991432383494<br>6],USDT[1.341478672000000] |
| 02219203 | TRX[0.033312000000000],USD[0.000000134993682],USDT[0.508323602129373<br>0] |
| 02219211 | ATLAS[736.116348780000000],BAO[2.000000000000000],CRO[43.797057740000000],KIN[1.000000000000000],POLIS[11.232680180000000],USD[0.000000660119388] |
| 02219212 | DYDX[0.095896000000000],EUR[0.008446500000000],GRT[0.557200000000000],TRX[0.000010000000000],USD[0.007226239865066],USDT[1.239557158322<br>6104] |
| 02219213 | NFT[294842765101474762][1],NFT[312114742170138154][1],REEF[280.000000000000000],SOL[-0.007420340965534],TRX[0.001557000000000],USD[0.216349575000000],USDT[0.111025070000000],XRP[0.700000000000000] |
| 02219214 | ATOMBULL[18625.994792824574870<br>2],DOGE[0.000000003046570],DOGEBULL[0.000000032818761],MATICBULL[3187.754759880000000],SOL[0.000000000552664<br>8],TRXBULL[0.000000009919471],USD[0.000000051838586],USDT[0.000000083575411] |
| 02219215 | BTC[0.000000796859720<br>0],ETH[0.000055391175720<br>0],ETHW[0.000965791175720<br>0],LUNA2_LOCKED[8.546788757000000],LUNC[796638.063718885080760<br>0],SHIB[0.000000330000000],SOL[0.081530648832000],TRX[0.010382000000000],USD[0.000000077148730],USDT[2.739147733608545],USTC[0.62<br>93910128640200] |
| 02219216 | BAO[1.000000000000000],BTC[0.006495450000000],CRO[12.353672250000000],DENT[1.000000000000000],ETH[0.024448333000000],ETHW[0.024182150000000],KIN[4.000000000000000],MANA[94.618834040000000],SOL[2.596789950000000],TRX[2.000000000000000],USD[0.000054440808504<br>9],XRP[156.513283340000000] |
| 02219217 | USD[0.000001600413316<br>1] |
| 02219218 | BAO[2.000000000000000],SHIB[658989.124613810000000],USD[0.356708390004898] |
| 02219221 | EUR[0.003307751484333<br>2] |
| 02219223 | TRX[0.000010000000000],USD[3.576721145692639<br>0] |
| 02219228 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.092195418529975<br>1],KIN[2.000000000000000],TSLA[0.586857720000000],USD[0.000913240001922] |
| 02219229 | ETHW[0.099136100000000],EUR[0.000000000488849],IMX[0.041512921200496],LUNA2[0.107135894700000],LUNA2_LOCKED[0.249983754300000],LUNC[23329.066635000000000],TULIP[0.070059630423852],USD[12.539083796109368],USDT[1.242705399117953] |
| 02219232 | BAO[3.000000000000000],BNB[0.000000030000000],BTC[0.000000039000000],ETH[0.000000005000000],LTC[0.000000070000000],USD[0.007226239865560],USDT[1.235571583226104] |
| 02219236 | AVAX[0.094320000000000],BTC[0.001047784380000],ETH[0.000682800000000],ETHW[0.000682800000000],LINK[0.070600000000000],LTC[0.003696000000000],LUNA2[0.001496560230000],LUNA2_LOCKED[0.004349219738700],LUNC[32.590000000000000],SHIB[96900.000000000000000],SLP[8.936000000000000],SOL[0.5078<br>74000000000],USD[3.376900000000000] |
| 02219241 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000050000000],DOGE[0.009473500000000],EUR[0.000192819063912],FIDA[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 02219243 | FTT[25.001753980000000],LUNA2[0.000070217461150<br>0],LUNA2_LOCKED[0.001638407427000],LUNC[15.290000000000000],MATIC[218.000000000000000],NFT<br>[566626078216629337][1],SAND[8.000000000000000],TRX[15852.209950000000000],USD[0.003003745728867<br>0],USDT[27.146747298889029<br>8],XPLA[320.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02219244 | TRX[0.000010000000000],USD[0.000000094460793],USDT[0.000000083765840] |
| 02219245 | ETH[0.000000133251742],SOL[0.000000081394448],TONCOIN[0.000000096758555],TRX[0.000010000000000],USD[0.016251111838407902],USDT[0.000000158329615000],USTC[0.000000094969350] |
| 02219254 | SOL[0.000000034987200] |
| 02219258 | ALGO[0.952742000000000],NFT (329233796371044353)[1],NFT (356394752355708786)[1],NFT (425915482188602738)[1],USD[0.102284306572017600],USDT[0.400760376375000000] |
| 02219261 | ETH[0.000000491437818669],KIN[1.000000000000000000],SGD[779.690576807264670000] |
| 02219265 | USD[54.785355420980181000] |
| 02219268 | TRX[16.000000000000000],USD[0.767702232000000000] |
| 02219270 | BTC[0.000000070000000000] |
| 02219271 | AVAX[3.214200640000000],BAO[7.0000000000000000000],BEAR[6137.228427640000000000],BEARSHIT[1339285.714285710000000000],CHR[55.932957140000000000],EUR[0.000584606641440333],GMT[10.958271070000000000],KIN[1.000000000000000000],SOS[29426667.377773230000000000],STEP[119.910746650000000000],SUSHI[8.226783760000000000],XRPBULL[302245.250431770000000] |
| 02219274 | USDT[2.650000000000000000] |
| 02219275 | USD[0.039195675888878862],USDT[0.000000011598902] |
| 02219276 | USD[7.733243842218635],USDT[11.359335879334311],XRP[0.996305830000000] |
| 02219278 | DENT[0.000000004261053],SHIB[0.000000051373260],TRX[0.000010000000000],USDT[0.000000002539175] |
| 02219280 | BOBA[1.500000000000000],DOGE[26.000000000000000],OMG[1.500000000000000],USD[0.289815616910457600],USDT[0.188259691300000000] |
| 02219284 | ATLAS[6.818000000000000],POLIS[0.059500000000000],TRX[0.000010000000000],USD[0.003255230150000000] |
| 02219286 | FTT[25.029602470000000],IMX[0.096549000000000],USD[1.755111064304248200],USDT[398.465121349159820000] |
| 02219287 | USD[-0.022814472132601200],USDT[42.459937065023900000] |
| 02219288 | TRX[0.000010000000000],USD[0.651428760098607900],USDT[0.054771380850599200] |
| 02219289 | FTT[0.000000167656512],USD[0.000011922108132],USDT[0.000000021341715] |
| 02219291 | USD[25.000000000000000000] |
| 02219298 | BTC[0.000000077626222],STARS[0.000000065398560],USD[0.000000045871745],USDT[1.062023909648356] |
| 02219304 | BTC[0.251971148031030],DAI[0.000000666678700],ETH[2.854357850000000000],ETHW[2.085357850000000000],MATIC[850.628000000000000000],USD[0.836867088579459700] |
| 02219306 | BTC[0.000000043335000],EUR[0.000000008323839],FTT[0.000000073717330],HT[0.000000003771730000],LUNA2[0.000000138882699],LUNA2_LOCKED[0.000000324059630],LUNC[0.003024200000000000],USD[0.006622203968744100],USDT[0.000000134732152] |
| 02219314 | BTC[0.004888600000000000] |
| 02219315 | FTT[0.014848847000000000],NFT (343938619459269832)[1],NFT (383774811929636639)[1],NFT (501027773514180407)[1],USD[0.008827505100000000],USDT[0.000000055221524] |
| 02219320 | ATLAS[11297.740000000000000],USD[1.111165000000000] |
| 02219329 | TRX[0.000010000000000],USD[0.007079978385230],USDT[3.153521430000000000] |
| 02219330 | USD[0.000000133747118] |
| 02219332 | BNB[0.000000091107541],BTC[0.000000009258000],TRX[0.079871410000000],USD[-0.000008394147399],USDT[0.000000088292658],XRP[0.000000077036712] |
| 02219336 | BNB[0.000000000],BTC[0.069989870000000],DOGE[65.000000000000000],DOT[0.399924000000000],ETH[0.897351610000000],ETHW[0.366424000000000],EUR[105.814475172000000],FTT[0.200000000000000],SOL[0.080000000000000],USD[0.498921231110929060],USDT[10.058664766500000] |
| 02219343 | BTC[0.000105247321500],FTT[0.007142712940678],USD[0.003168259150000],USDT[0.000000070000000] |
| 02219346 | ATLAS[6.164000000000000],USD[854.610697437000000] |
| 02219353 | SGD[0.000000002565402],SHIB[471854533.000000000000000],USD[3.817367484806222],USDT[0.000000147119991] |
| 02219356 | BNB[0.000000025497213],ETH[0.000000490606792],MATIC[0.000000007673986],NFT (319468859299069044)[1],NFT (364089349949334151)[1],SOL[0.000000002000000],USD[0.000000122489012],USDT[0.000000078053202] |
| 02219366 | SOL[0.000000087618360],USDT[0.685430900400000] |
| 02219368 | BAO[606857.356886210000000],DENT[11755.344592460000000],EUR[0.008219900435292],KIN[1472996.281712970000000],SHIB[4106397.640632000000000],SPELL[7247.969407100000000],SUN[5527.860981020000000],USD[0.000000000475039] |
| 02219371 | SRM[12.708329310000000],SRM_LOCKED[79.508330220000000],USD[0.007635369990000] |
| 02219373 | NFT (294767488904232641)[1],TRX[0.000010000000000],USD[7.324248800000000] |
| 02219374 | BTC[0.000000022422500],USD[9.291443665000000],USDT[54.941553543179152] |
| 02219375 | USD[0.546141868716699],USDT[0.057660031726159] |
| 02219376 | USD[0.994511988014213] |
| 02219377 | BEAR[646427.910000000000000],DOGE[0.002500000000000],ETH[0.031000000000000],ETHW[0.031000000000000],IMX[186.966883000000000],LRC[2124.573640000000000],LUNA2[1.869675510000000],LUNA2_LOCKED[4.362576200000000],LUNC[61010.974084600000000],USD[117.803942268764033],USTC[225.000000000000000] |
| 02219384 | TRX[0.000006000000000],USD[0.000000166837644],USDT[0.000000039972287] |
| 02219388 | LTC[0.007057780000000],USD[823.385712811914048] |
| 02219398 | CQT[0.949840000000000],USD[0.000000059014071] |
| 02219402 | USD[25.000000000000000000] |
| 02219408 | AVAX[0.001753710000000],BAO[1.000000000000000],BTC[0.000098382845561],DENT[1.000000000000000],ETH[0.000149888580723],EUR[0.000000192148119],SOL[0.003259025514728],TRX[1.000006000000000],USD[0.030819387276410],USDT[1.881926491540148] |
| 02219409 | ETH[0.064850730000000],ETHW[0.064850730000000],EUR[3.878223510000000],USD[0.116723969134853] |
| 02219414 | BTC[0.000000040000000],FTT[0.451511570000000],NFT (353514451165158559)[1],NFT (563003021634844287)[1],TONCOIN[0.000000015840150],USD[0.063969668101014497] |
| 02219416 | ALGO[0.000000096770000],AVAX[0.000000003155314],BNB[0.000000004443320],ETH[0.000000005578120],FTT[0.000000013903400],GST[0.000000098806000],MATIC[0.000000023442028],SOL[0.000000072199157],TRX[0.000000097384153],USDT[0.000000072524621] |
| 02219417 | MATIC[0.000000058919380],UNI[0.000000001760000],USD[0.000000109489705] |
| 02219423 | ATLAS[449.914500000000000],USD[0.486736700000000] |
| 02219424 | BNB[0.000341800000000],EUR[335.000000000000000],USD[-130.238488497187136],USDT[0.007049025077135] |
| 02219430 | SHIB[96240.000000000000000],USD[3.376808600000000] |
| 02219432 | BNB[0.000000064884855],ETH[0.000000053747000],TOMO[0.000000085280000],TRX[0.000000021600000] |
| 02219433 | BTC[0.000000005704000],LUNA2[3.175241354000000],LUNA2_LOCKED[7.408896493000000000],LUNC[691415.490000000000000],USD[748.711691355624989],USDT[1.966820124483916] |
| 02219436 | USD[0.005704213518206],USDT[0.000000078294307] |
| 02219438 | CAD[0.000001550000000],ETH[0.000000084946793],SOL[0.000000100000000],USD[0.000000075469501] |
| 02219439 | BNB[0.000000081464040] |
| 02219440 | USDT[0.813723744000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02219452 | POLIS[2.400000000000000000],USD[0.5749405392094800],USDT[0.000000037050333] |
| 02219455 | BTC[0.0000000048232430],USD[0.0000000077757592],USDT[0.0000000017617500] |
| 02219456 | BTC[0.0000000012300000],ETH[0.0000062689000000],ETHBULL[0.0009626890000000],ETHW[0.0000000024000000],TRX[0.0000670000000000],USD[-0.0001974235077103],USDT[-0.0000017915077296] |
| 02219457 | USD[0.0000000140030411],USDT[0.0000000017238484] |
| 02219460 | EUR[0.0000000046485438],LTC[0.4117938900000000],USDT[0.0000020348452500] |
| 02219472 | FTT[1.9996200000000000],RUNE[12.9400000000000000],SOL[1.5197198640000000],TRX[0.0000010000000000],USDT[0.0182950000000000] |
| 02219475 | AVAX[0.0000000009641982],BTC[0.0035871958750056],CRV[4.6835654611850000],ETH[0.0132405389763648],ETHW[0.0132407589763648],FTM[0.0000000036310000],LUNA2[0.0037349806950000],LUNA2_LOCKED[0.0008714954955000],LUNC[81.3299909914339773],MATIC[0.0000000010700000],SAND[8.3263812303455305],SOL[0.2081536385000000],USDT[0.0000093935000000] |
| 02219478 | BNB[0.0000000175046260],BTC[0.0000000071021000],ETH[0.5381704700000000],EUR[0.0000006060000000],USD[0.0578401222084232],USDT[0.0000000033565328],XRP[0.0000001000000000] |
| 02219480 | SRM[12.7065855200000000],SRM_LOCKED[79.4974233000000000] |
| 02219485 | FTT[0.0015070300000000],USD[0.0035544771350000] |
| 02219488 | TRX[0.0000010000000000],USD[0.0000005125382,USDT[0.0000000097006410] |
| 02219489 | DOGE[0.7821643900000000],USD[1.7484795137160604] |
| 02219495 | BTC[0.0000009664000],EUR[0.0000001423035024],FTT[26.8549841628319772],USD[0.0000001099954444],USDT[0.0000000041708128] |
| 02219496 | BTC[0.0000001354086650],FTM[0.0000000032187000],FTT[0.0141099001542720],USD[0.2837004923510996] |
| 02219500 | NFT [3953278862278603381{1],SLND[0.0740467600000000],USD[0.0047945048114833],USDT[0.0000000075760485] |
| 02219501 | BNB[0.0000000036718320],BTC[0.0000000075715800],ETH[0.0000000030086400],FTT[0.0000000055686280],MATIC[0.0000000019515800],SAND[0.0000000028143456],SOL[0.0000000087902800],USD[0.3951277523683456],USDT[0.0000000136472006] |
| 02219503 | 1INCH[7.9404000000000000],AGLD[146.5898854000000000],ALCX[0.0008314000000000],ALPHA[323.9656540000000000],ASD[173.8705800000000000],ATOM[4.4992800000000000],AVAX[11.0473931400000000],BADGER[9.6780640000000000],BCH[0.1619676000000000],BICO[6.9986000000000000],BNB[0.6198501800000000],BNT[20.6958600000000000],BTC[0.0206957624000000],BUSD[500.0000000000000000],CEL[0.0461600000000000],COMP[1.8540183480000000],CRV[0.9976000000000000],DENT[1899.6200000000000000],DOGE[580.4100000000000000],DOT[0.0992000000000000],ETH[0.1396080000000000],FIDA[51.9886000000000000],FTT[4.9896280000000000],FTT34.8996280000000000,GALA[0.0962000000000000],GRT[514.7632640000000000],ICP[2.3584900000000000],LOOKS[81.9882000000000000],LTC[0.8988900000000000],LUNA[0.0924392899200000],LUNA2_LOCKED[0.2156916765000000],LUNC[20128.8500000000000000],MATIC[9.8640000000000000],MOB[0.4984000000000000],MTL[21.1957600000000000],NEXO[41.0000000000000000],PERP[77.1109360000000000],PROM[2.7891800000000000],PUNDIX[0.0917200000000000],RAY[153.9464240000000000],REN[124.8850840000000000],RSR[829.8340000000000000],RUNE[4.4841200000000000],SAND[31.9750000000000000],SKL[263.8046000000000000],SOL[20.3015561300000000],SPELL[98.5000000000000000],SRM[38.9990060000000000],STMX[3559.5120000000000000],SXP[38.9797714000000000],TLM[1395.9456000000000000],USD[327.6046950856719000],USDT[0.0000014352514],WRX[93.9803600000000000] |
| 02219505 | BTC[0.0588110000000000],ETH[0.1775312900000000],ETHW[0.1772882860000000],SOL[0.0000024500000000],TRX[0.0000060000000000] |
| 02219506 | TRX[0.7531639896439074],USDT[0.0003832769965582] |
| 02219509 | TRX[0.0000050000000000],USD[17.5051733064476755],USDT[2.8645987093162418] |
| 02219510 | USDT[0.0000083845317173] |
| 02219512 | HOLY[0.0000000060951130],SHIB[0.0000000005035508],USD[0.0516386363698119] |
| 02219514 | USD[0.0000027600000000] |
| 02219515 | USD[25.0000000000000000] |
| 02219516 | ATLAS[5892.7038587400000000],LINA[15026.9940000000000000],TRX[0.0000010000000000],USD[0.6823527700307408],USDT[0.0000000120786156] |
| 02219517 | BNB[0.0000000626383815],ETH[0.0000000485343800],MATIC[0.0000000059967300],SOL[0.0000000037612243],TRX[0.0000000066303786],USD[0.0000000115753274],USDT[0.0000000052192984] |
| 02219522 | BOBA[13.1000000000000000],CQT[92.0000000000000000],ETH[0.0009258600000000],ETHW[0.0009258635400962],IMX[11.5000000000000000],USD[0.4715267250900000],USDT[0.0034000520000000] |
| 02219524 | USD[0.0000000085122000] |
| 02219528 | POLIS[47.5909560000000000],USD[0.0073903155120391],USDT[9.9100272156725640] |
| 02219532 | ATLAS[2049.6124000000000000],LUNA2[0.0080286251500000],LUNA2_LOCKED[0.0187334586800000],LUNC[1748.2500297000000000],SHIB[2097568.0000000000000000],TRX[0.0000010000000000],USD[0.0000708472157000],USDT[0.0036140014921436] |
| 02219533 | ATLAS[549.4281985800000000],BAO[4.0000000000000000],KIN[2.0000000000000000],USD[0.0912705312002137],USDT[0.0015526152522591] |
| 02219536 | BTC[0.0000028358040000],SOL[0.0000000600000000],TRX[0.1300010000000000],USDT[0.0035913353364704] |
| 02219544 | DFL[4460.0000000000000000],LRC[1534.6850000000000000],USD[598.8576000065501232],USDT[0.0000000001086646] |
| 02219546 | USD[0.0000000112750000],USDC[1421.5162931800000000] |
| 02219551 | BTC[0.0000000321111190],ETH[0.0000000167606951],NFT [2985102103550245281{1],SOL[0.0000000100000000],USD[0.0570855509676693] |
| 02219552 | ATLAS[1139.7834000000000000],TRX[0.0000010000000000],USD[0.1362198300000000],USDT[0.0000000083583390] |
| 02219554 | EUR[0.0039889000000000],TRX[0.0007770000000000],USDT[0.0000001193841196] |
| 02219558 | FTT[0.0000000069383395],USD[0.0000000026585445],USDT[0.0000000086350000] |
| 02219562 | NFT [3202238614838691871[1],NFT [4485195177445361461[1],NFT [5059729513266031131[1],USD[0.4648219378750000] |
| 02219564 | SOL[0.0000000028000000] |
| 02219566 | TRX[0.0080600000000000],USDT[3.5000000000000000] |
| 02219569 | SRM[0.0256410000000000],USD[0.0091920579000000],USDT[1.3960059775000000] |
| 02219574 | SRM[1.0000000000000000],DOT[1.0000000000000000],SOL[0.0000000096844280],TRX[0.2882280000000000],USD[2.3655947680000000] |
| 02219575 | SRM[12.7083293100000000],SRM_LOCKED[79.5083302200000000],USD[0.0049314008037500] |
| 02219587 | BNB[0.6300000000000000],BTC[0.0137011614289010],CRV[154.0000000000000000],ETH[0.2549141883276752],ETHW[0.0091418000000000],FTM[0.9992400000000000],LINK[18.1000000000000000],LTC[4.3088582300335124],LUNA2[0.0148158456600000],LUNA2_LOCKED[0.0345703065300000],LUNC[0.0477276000000000],MATICBEAR[2021584.9160000000000000],RAY[0.9903100000000000],REN[2.0000000000000000],RUNE[0.0938440000000000],SOL[0.0274502000000000],TRX[2367.0000000000000000],UNI[12.8000000000000000],USD[11899.4804655138423232],USDT[528.6423611900000000] |
| 02219587 | GBP[0.0000000098899900] |
| 02219588 | BTC[0.0000001937414663],DOGE[0.0000000003097924],ETH[0.0000000086963000],KIN[557.4524997100000000],SHIB[0.0000002598387,SOL[0.0000000245148],STORJ[0.0000000047542160],TLM[0.0000003464580],USD[-0.0002969213711680] |
| 02219591 | BTC[0.0019115400000000],USD[0.0000656539781832],USDT[0.0000000076818744] |
| 02219594 | BTC[0.0000013950000],CRO[2189.8022670000000000],ETH[0.4254512275604800],ETHW[0.4254512245092412],FTT[25.0997604100000000],IMX[29.3967378900000000],MANA[265.9915222000000000],MATIC[240.0000000000000000],SAND[140.0000000000000000],SHIB[8898563.4100000000000000],TRX[0.0000010000000000],USD[0.0100001823549441],USDT[0.0000376000000000] |
| 02219600 | AXS[1.6260718700000000],BTC[0.0188992500000000],ETH[0.2107944600000000],ETHW[0.2107944600000000],FTT[7.8580642600000000],LINK[14.7282753200000000],SOL[5.1201492000000000],USD[276.8727276344390944000000] |
| 02219602 | ETHW[0.1710000000000000],EUR[0.0002265712592614],USD[0.0146650830397228],USDT[3.1220496776360000] |
| 02219603 | MANA[0.0000000528908571],TRX[0.0044620000000000],TRY[0.0000001043497011],USDT[0.0000000065991906] |
| 02219606 | ETH[0.0000858400000000],ETHW[0.0000858400000000],USD[0.0000001561023527,USDT[0.0000000655151715] |
| 02219607 | ASD[104.5704182000000000],AUDIO[62.9367020600000000],BADGER[1.7122304400000000],BAL[4.5906506000000000],EUR[0.0000000046413051],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],WRX[44.3030333000000000] |
| 02219608 | ATLAS[7529.6865000000000000],USD[0.5348706279750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02219613 | AGLD[140.39167740000000000],ALCX[0.00079337800000000],ALPHA[0.00000003994817S],BADGER[5.84826070000000000],BCH[0.00000000076340892],BICO[15.99358000000000000],BNT[22.19375762668069917],BTC[0.00000000776105000],COMP[0.00000000880000000],DENT[8197.33240000000000000],ETH[0.00000004000000000],EUR[1280.50023 13255194462B],FTT[.30000000001962425],JOE[143.91342000000000000],LINA[2169.52000000000000000],MOB[0.49824740235616440],MTL[19.29627520000000000],PERP[41.65031920000000000],PROM[3.33800612000000000],RAY[0.00000000077985248],REN[119.89548800000000000],RSR[0.00000000732603904],RUNE[3.90188924080333968],SKL[2 45.834874000000000000],SRM[38.99903000000000000],STMX[3349.02708000000000000],SXP[38.58183980000000000],USD[2.11136463166999481],USDT[0.00000000173543371] |
| 02219614 | BUSD[588.29772488000000000],FTT[0.09525000000000000],GENE[0.00014050000000000],GCQ[0.77599000000000000],FTT [309701179555747125][1],NFT [46577801351266452B][1],NFT [4914712394027446S1][1],NFT [520713810849804319][1],UMEE[301174.41500700000000000],USD[61.35000000000012500] |
| 02219615 | 1INCH[17.41763867976555900],BNB[0.12843128000020834],BTC[0.00284097587354000],CRO[9.99810000000000000],ETH[0.04884015465886600],ETHW[0.04884186465586600],FTT[1.20521178082389924],LUNA2[0.0001366540636000],LUNC[13.69552813932760000],SOL[0.21526856000000000],USD[1940.463 01762851967851,USDT[0.00000156132600],XRP[0.99620000000000000] |
| 02219618 | FTT[0.02780783583310053],USD[0.00000008750000] |
| 02219623 | BTC[0.00000010989225],ETH[0.00000001922437E],TRX[0.54406400000000000],USD[0.000000071601912] |
| 02219627 | BTC[0.00000005996688],LTC[0.00000006664742B0],USD[0.38530983029002S],USDT[0.00000010618437] |
| 02219632 | ATLAS[14675.871017620000000],POLIS[65.10444762000000000],PORT[528.93573596000000000],TRX[0.00001000000000],USDT[0.000000014594458] |
| 02219634 | ATLAS[1.24458920000000000],FTT[14.79718800000000000],LUNA2[3.21007233500000000],LUNA2_LOCKED[7.49016878200000000],LUNC[60000.009430000000000],POLIS[20.696067000000000],ROOK[2.49952500000000000],TRX[0.00001000000000],USD[27.63598247790301880],USDT[0.00000008846653] |
| 02219637 | USDT[0.02023451550000000] |
| 02219638 | ATOM[0.000000010000000],AVAX[0.000000000000000],BNB[0.00000000970998D],MATIC[0.000000075519317],NEAR[0.000000090000000] |
| 02219639 | ALEPH[1000.00000000000000000],CRO[1000.0000000096201370],EUR[0.00000088615588],FTT[25.00000004644540B],RAY[115.23019712006028462],USD[0.000000462552700] |
| 02219645 | POLIS[2.46000000000000000] |
| 02219648 | NFT [310651632862692940][1],NFT [537531133574372252][1],NFT [564598315990241976][1],USD[0.000000008779026] |
| 02219651 | BNB[-0.00012769956072B5],NFT [499702268900019395][1],TRX[60.00806000000000000],USDT[0.064421000000000] |
| 02219657 | BTC[5.01904081000000000],BUSD[518.13250728000000000],EUR[0.00000004558747O],FTT[0.00230495867675O],USD[0.000000002842818S],USDT[0.282512088437148S] |
| 02219658 | AVAX[10.50070009936951E6],BAT[283.71185491000000000],CHR[778.18061000000000000],DOGE[3048.11418673458896O0],ETH[0.00000000152570O0],ETHW[1.06671468473650O],LUNA2[0.000321405388400O],LUNA2_LOCKED[0.007499459062000],LUNC[69.98670000000000000],MANA[195.77939626000000000],MATIC[0.000000000229680 0],OMG[99.62518834444663297],SAND[97.20184045000000000],SHIB[19930857.23096616000000000],SOL[0.000000003415998],SRM[96.09337200000000000],TRX[2371.40221681789907O0],USDT[0.000000006035500] |
| 02219661 | BNB[0.000062860000000],BTC[0.000012789073000],NFT [305122529468660068][1],NFT [510383068393049489][1],NFT [576439690160566211][1],SOL[0.000000000003216],TRX[0.195869000000000000],USD[0.21142943220000000],USDT[0.031372299548404S] |
| 02219662 | SGD[13.44482450000000000],TRX[0.000010000000000],USD[0.000000010318957 1],USDT[0.000000002750524G] |
| 02219665 | BNB[0.000000008000000],BTC[0.0000000095594490],CEL[0.000000001798382],CREAM[2.16271720000000000],FTM[47.89218000000000000],FTT[0.06014178237647060],LTC[0.0000000019727704],RUNE[9.98725600000000000],SOL[0.0000000006153368],TONCOIN[41.63055600000000000],USD[380.45028463354842 19],USDT[0.00000000973168S] |
| 02219666 | AAVE[5.28844898000000000],AUD[0.000000397552812S],BTC[0.05119025000000000],ETH[0.10544672000000000],ETHW[0.10544672000000000],FTM[314.81469769000000000],MKR[0.60633704000000000],SOL[20.55245739000000000] |
| 02219670 | BTC[0.0000063200000000] |
| 02219681 | BNB[0.347524495200000O],CITY[0.000000002533B104],CRO[0.000000017000000],GALA[0.000000030000000],HNT[0.000000060000000],LTC[0.000000052302012],LUNA2[3.57604712300000000],LUNA2_LOCKED[8.34410995400000000],MATIC[0.000000028000000],SHIB[0.000000031400800],USD[9.97738842348602L],USDT[132.463852 7315209858],WRX[0.000000087594100] |
| 02219683 | ETH[0.000000113600000],LRC[244.16264396475322O1],SGD[0.00000000053577010],SHIB[0.000000040814805],USD[-0.39749340389802500000000000] |
| 02219690 | ANC[0.61620000000000000],BOBA[0.098620000000000],DOT[0.09566000000000000],FTT[0.09900000000000000],GENE[0.05338683000000000],GMT[0.95520000000000000],LOOKS[0.592976000000000],LUNA2[0.00610931558300000],LUNA2_LOCKED[0.014255069690000],LUNC[0.00484400000000000],NFT [362864309698596699][1],NFT [378031702402510947][1],NFT [397345263601687846][1],NFT [405351803513333788][1],NFT [471794778021104819][1],NFT [48204702719392679B][1],SOL[0.0029207200000000],TRX[0.00169000000000000],USD[1.35497845788814881],USDT[0.00000001881807860],USTC[0.864800000000000] |
| 02219692 | ATLAS[370.00000000000000000],USD[0.000000000750000000] |
| 02219694 | BNB[0.000000031593040],FTT[0.000000089523166],LTC[0.000000002620932],MATIC[0.000000004649781S],SOL[0.000000074219045],TRX[0.000000085279612],USD[0.0510752126458413],USDT[0.000000124301147] |
| 02219698 | USDT[0.00000000000000000] |
| 02219700 | USD[0.29313347175000000] |
| 02219702 | AUD[0.000000007910545],USD[0.078168749065000O],USDT[3.64486158738114S7] |
| 02219705 | ETH[0.000000007500000O],EUR[0.000000073490312],HNT[3.60000000000000000],SHIB[200000.00000000000000000],USD[0.000240983054890],USDT[0.000016611279538S] |
| 02219706 | CHZ[304.21572107000000000],DENT[79353.74311160600000000],EUR[0.000000015020184],LINK[5.40906255000000000],RUNE[12.51715855000000000],USD[64.03432500001175460],USDT[0.0000001606679473],XRP[90.73200910000000000] |
| 02219708 | USD[362.65695323174107O0] |
| 02219712 | TRX[0.000019000000000],USD[0.002632301515000O],USDT[0.00000007500000] |
| 02219713 | FTT[0.10000000000000000],USD[1.56507425300000000] |
| 02219714 | EUR[0.00000085262820],FTT[1.80000000000000000],USD[0.00000008250000] |
| 02219715 | EUR[17.82161891000000000],USD[77.3921070821236300] |
| 02219716 | EUR[0.000000030951808],GBP[0.000292023245187] |
| 02219719 | USD[0.0002909590405408] |
| 02219723 | BTC[0.0025578000000000],GBP[0.10842727000000000],USD[1.1426299770540400],USDT[0.000000206378484] |
| 02219724 | USD[0.0096876584000000],USDT[0.000000003115107B] |
| 02219726 | SOL[0.000000007304960O] |
| 02219729 | BAO[1.00000000000000000],BTC[0.000000150853088],DENT[2.000000000000000],GBP[17.76268943988817228],JET[0.00217022000000000],SHIB[0.000000041377821],USD[0.000000064955981] |
| 02219731 | TRX[0.000002000000000],USDT[0.000000021142226],USDT[0.000000002864160] |
| 02219732 | ATLAS[2250.00000000000000000],POLIS[40.00000000000000000],USD[0.14136848252250000],USDT[0.0600775122211400] |
| 02219742 | BTC[0.02239575100000000],ETH[0.049982542603840O],ETHW[0.049730848187200O],EUR[0.000000043840226],USD[1.1071045599540800],USDT[2.21705200000000000] |
| 02219743 | USDT[0.00000155256622356] |
| 02219744 | ENJ[143555.46740000000000000],LINK[0.0347654542590100],USD[0.01140337771245O0] |
| 02219747 | FTT[259.54808000000000000],PRISM[8.28600000000000000],TRX[0.575935000000000],USD[0.38710432926214652],USDT[1.24973417112084933] |
| 02219747 | SOL[5.38556333000000000] |
| 02219748 | SOL[0.000000006048900] |
| 02219749 | LUNA2[0.000041790640710],LUNA2_LOCKED[0.000009751149490O],LUNC[9.91000000000000000],USDT[0.00000079877198845] |
| 02219751 | TRX[78.50158000000000000] |
| 02219752 | ETH[0.000000010000000],USDT[0.000000009250543] |
| 02219756 | BTC[0.000000075586300],USD[0.003853473326531] |
| 02219757 | ATLAS[830.26603503B5000000],IMX[61.22276454307385O0],RUNE[0.000000019297598],USD[0.136030294323510Z] |
| 02219761 | ETH[0.000000013483694],TRX[0.0262110000000000],USD[2.21372417300020O7],USDT[0.0062466025000000] |
| 02219766 | BSVBULL[10000.00000000000000000],EOSBULL[10000.00000000000000000],ETHBEAR[10000000.00000000000000000],USDT[0.000000005000000],XRPBEAR[14997150.00000000000000000],XRPBULL[10000.00000000000000000],XTZBEAR[250000.00000000000000000] |
| 02219767 | BRZ[79.88034583000000000],USD[0.0000000073223204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02219768 | BNB[0.000000001000000000],BTC[0.000090883163341 2],USD[0.000000015192796],USDT[0.000000011441822 2] |
| 02219769 | BCH[0.000000004500000000],BULL[0.00000000500000000],COMP[0.000000090000000],FTT[0.000000008730307 7],LUNA2[0.239704456200000000],LUNA2_LOCKED[0.559310397700000000],LUNC[52196.150000000000000000],TRX[0.000000097877091],UNI[0.000000050000000000],USD[0.000000048073488],USDT[0.000000116694208],YFI[0.000000 0057000000] |
| 02219771 | SOL[0.0047656800000000],TRX[0.000001000000000] |
| 02219784 | AMC[4.500000000000000000],BNB[0.000000018983093],BRZ[0.000000007062660],BTC[0.000000062995350],ETHW[2.915342728019360 0],FTT[0.000020883045644],PAXG[0.000000056112535],TRX[0.000106000000000000],USD[0.636438862901076300000000],USDT[0.000000248040308],USTC[0.000000064061800],XRP[0.000000071 960748] |
| 02219787 | BNB[0.000000006898896],ETH[0.000000074416284],USD[0.000000085915984],USDT[0.000103560502540] |
| 02219788 | AKRO[1.000000000000000],DENT[1.000000000000000],FTT[0.003803180000000000],GBP[0.1427474459392866] |
| 02219789 | BTC[0.075618726000000],ETH[0.292000000000000000],ETHW[0.292000000000000],EUR[200.000000070736826],FTT[2.200000000000000],SOL[1.000000000000000000],USD[916.2538845098143684] |
| 02219792 | ETH[1.810000000000000],ETHW[1.810000000000000],EUR[0.7161490705000000] |
| 02219794 | C98[152.000000000000000],USD[0.2902938400000000] |
| 02219796 | BTC[0.000001810000000],SPELL[8912.743194954452850],TRX[0.000016000000069173],USDT[0.0000000100258265] |
| 02219800 | SOL[0.060000000000000],USDT[1.2274330982500000] |
| 02219802 | FTT[0.099696000000000],USD[-52.902496040874491 0],USDT[101.641449015758966 0] |
| 02219804 | ATLAS[72839.856000000000000],AVAX[22.929204200000000],HNT[41.106071900000000000],USD[0.0845884355340000],TRX[0.000062000000000],USDT[2.1061376020349860] |
| 02219806 | DOGE[0.402038500000000],TRX[0.000030000000000],USD[8.618805896507496 9],USDT[0.00000009155180 3] |
| 02219807 | USD[25.0000000000000] |
| 02219815 | ALICE[105.470820440000000],ATLAS[179363.852057460000000],AUDIO[0.619868660000000],AURY[0.456039390000000],AVAX[0.004448320000000],BAO[7.00000000000000],BNB[10.901959000000000],BTC[0.176388290000000],CHR[5379.913870400000000],CHZ[9.277457690000000],CQT[0.810000000000000],DYDX[0.044650000000000],ENJ[1051.611823320000000],ETH[1.665275830000000],ETHW[1.664819910000000],FTM[2.187351200000000],FTT[232.203991800000000],GRT[1.809986050000000],KIN[5.000000000000000],LRC[80.617139370000000],LUNA2_LOCKED[0.005960230664000],LUNC[556.222618120000000],LUNA2[6.538512600000000],MNGO[2.057815460000000],RAY[5821.058970630000000],RNDR[38.248565660000000],RUNE[0.002480380000000],SAND[0.582593450000000],SNX[0.000494320000000],SOL[5.546155400000000],SRM[0.792490210000000],STMX[6.200000000000000],SUSHI[106.924618760000000],USD[0.000000503950],XRP[15.379448280000000] |
| 02219816 | EUR[0.578400000000000],USD[0.001925406000000] |
| 02219819 | FTT[0.012725100000000],USDT[0.000000060000000] |
| 02219821 | SRM[4.914712660000000],SRM_LOCKED[0.094143900000000] |
| 02219822 | BNB[0.000000087843666],ETH[0.000000044465900],NFT[32992989002691140 7][1],NFT[54257312908715376 45][1],TRX[0.000000002913152],USDT[0.000000069795720] |
| 02219823 | BTC[0.000000050000000],USD[0.010124175317 5973] |
| 02219825 | ALPHA[0.734636120000000],MAPS[0.956110000000000],SOL[0.008500000000000],TRX[0.000019000000000],USD[0.000001996276138],USDT[619.438074896055022 0] |
| 02219826 | BNB[0.011275560000000],ETH[0.370475270000000],NEAR[0.016099320000000],SOL[0.009895010000000],TRX[1.982135000000000],USD[0.000002010792848],USDT[20.657954216386291 3] |
| 02219829 | BNB[0.000000100000000],BTC[0.900000006739500 0],DOGE[0.945416030000000],SOL[3.760000000000000],USD[1691.921815687315230] |
| 02219840 | ALGO[0.000000009149860 7],AVAX[0.000000069005209],ETH[0.000000002329592],FTM[0.000000015147976],FTT[0.000006645541373 2],MATIC[0.300000008389100],SOL[0.000000013396818],USD[0.000013367441623 2],USDT[0.000000075949806] |
| 02219844 | CAD[1.000000000000000],USD[-0.564185367070000],USDT[0.002826008200000] |
| 02219845 | USD[10.698473147920000],USDT[0.000000009788460] |
| 02219846 | USD[11.292801236000000] |
| 02219848 | FTT[0.042250000000000],SOL[0.000000007633469 6],USD[1.026348643873500 0],USDT[0.000000013216577 6] |
| 02219853 | BOBA[37.941535830000000] |
| 02219854 | ATLAS[0.000000000730000 0],SOL[0.000000094075944],TRX[0.000001000000000],USD[0.828153936796271 4],USDT[0.731629840000000] |
| 02219856 | BNB[0.000000002680718 5],BTC[0.000000090217864],CRO[413.901367703789824],EUR[0.000008355493064],FTB[0.028600530653250 0],LUNA2[3.683488610000000],LUNA2_LOCKED[8.594806757000000],LUNC[31803.174532501986707 6],SHIB[0.000000036800000],SOL[0.000000070108779],SRM[24.464773940000000],SRM_LOCK ED[0.396193800000000],USD[2.217710794996369 6],USDT[0.000494652745382 8] |
| 02219858 | ATLAS[210.000000000000000],RAY[23.000000000000000],USD[7.984478900700000] |
| 02219859 | USD[0.000000003719050],USDT[0.000000125585520] |
| 02219860 | LUNA2[0.037251013640000 0],LUNA2_LOCKED[0.086919031830000 0],LUNC[0.120000000000000],TRX[8.000000000000000],USD[0.249166995900000] |
| 02219864 | ETCBULL[1.000402200000000],HTBULL[3.785045850000000],LINKBULL[3.757958850000000],MATICBULL[12.843868240000000],TRXBULL[14.506224220000000],USDT[0.000000219312979],XLMBULL[1.160921730000000] |
| 02219865 | BTC[0.124763063278660 0],LUNA2[0.034436291610000 0],LUNA2_LOCKED[0.080351347090000 0],LUNC[7498.575000000000000],SGD[0.000047130930014 5],USD[0.067561208310581 0] |
| 02219868 | DOGE[999.810000000000000],ETH[0.299962000000000],ETHW[0.299962000000000],FTT[4.999050000000000],MATIC[99.981570000000000],SHIB[4999050.000000000000000],SOL[9.980000000000000],USD[280.933611102740000260000000],USDT[0.000000126697873],XRP[1006.750000000000000] |
| 02219872 | USD[0.300639783000000] |
| 02219874 | ATLAS[259.912600000000000],ETH[0.000000100000000],ETHW[1.557484540000000],USD[4.729148421504307 8],USDT[0.000000060218663] |
| 02219876 | ATLAS[2950.000000000000000],FIDA[1.300000000000000],FTT[11.700000000000000],SRM[150.486223820000000],SRM_LOCKED[2.496755140000000],USD[0.009541390732453 6],USDT[1.204860184750360 1] |
| 02219877 | FTT[0.040007238182919 8],USD[0.036977840000000],XRP[0.000000004140000] |
| 02219885 | USD[0.693600252202942 0],USDT[0.000000009699340] |
| 02219887 | BTC[0.115580161600000],CRO[310.062711113493226 6],DOGE[491.610756830000000],EUR[5640.195070291768170 2],FTT[125.360247677412719 7],SHIB[9597976.596979150000000],TRX[1.000000000000000],XRP[0.000000005599360] |
| 02219891 | USD[0.000000000000000] |
| 02219896 | 1INCH[1.121421033612170 0],BNB[0.000000003228800],BTC[0.000000005001200],ETH[0.000000070109600],FTT[0.000000036582948],NFT[32894414814491962 2][1],NFT[34154019194643533 0][1],SOL[0.000000041271800],SUSHI[0.000000038497000],USD[1.689826343245000 0],USDT[1.536160449074365 7] |
| 02219905 | FTT[0.199980000000000],USD[13.152236620000000] |
| 02219906 | AXS[0.429103420000000],UBXT[1.000000000000000],USD[0.000001944412746] |
| 02219908 | USD[0.000000085748058],USDT[24.912588790000000] |
| 02219909 | FTT[3.999240000000000],LUNA2[8.834894370000000],LUNA2_LOCKED[20.614753530000000],LUNC[19238 16.850000000000000],MANA[75.000000000000000],USD[0.000000139773458],USDT[1722.480848631310893] |
| 02219913 | BCH[0.000100000000000],BTC[0.110398078150000],DFL[1190.000000000000000],DYDX[99.500000000000000],ETH[39.394900000000000],SOL[37.449914870000000],TRX[0.761995000000000],USD[3.786575002012500 0],XRP[0.701512000000000] |
| 02219915 | BTC[0.033700000000000],ETH[0.417000000000000],ETHW[0.417000000000000],FTB[18.000000000000000],SOL[3.770000000000000],SPELL[3870.000000000000000],USD[0.114208975000000] |
| 02219917 | BNB[0.000000001654279 9],EUR[0.465540428801 1686],SOL[0.000000001721 6],TRX[0.000028000000000],USD[0.000000061438462],USDT[0.000000006930076] |
| 02219918 | NFT[40890530535378627 5][1],NFT[41311467041089421 4][1],NFT[53779719028074588 8][1],TRX[0.000001000000000],USDT[0.000000764859939 4] |
| 02219920 | USD[0.369204196250000 0] |
| 02219924 | USD[0.128074857852820 0] |
| 02219927 | USDT[19.000000000000000] |
| 02219929 | USD[1.515739152500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02219930 | BNB[0.0073704538136032],USD[-85.5633043694210929],USDT[93.8245234628554179] |
| 02219933 | SOL[0.0299940000000000],USD[0.2663000000000000] |
| 02219939 | USD[500.0000000000000000],USDT[1.5680000000000000] |
| 02219940 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000070000000],KIN[1.0000000000000000],SOL[0.0000000054673531],UBXT[1.0000000000000000] |
| 02219942 | ETH[0.0010000000000000],ETHW[0.0010000000000000],HMT[0.4196000000000000],TRX[0.0000010000000000],USD[1.3331992700000000] |
| 02219946 | AKRO[3.0000000000000000],AMPL[0.0000000018881610],BAO[23.0000000000000000],BTC[0.0541824770974911],DENT[5.0000000000000000],ETH[0.0000001000000000],KIN[22.0000000000000000],MATH[2.0000000000000000],RSR[1.0000000000000000],TOMO[1.0002739000000000],TRX[3.0090900047496520],UBXT[4.0000000000000000],USD[748.8213545186579941],USDC[1688.0000000000000000],USDT[3960.3258498085571083] |
| 02219948 | DOGE[0.1647760000000000],ETH[0.0001179300000000],ETHW[0.0001179295289966],USD[-0.1048426342275101] |
| 02219949 | ATLAS[94978.0734971875592800],LUNA2[0.0000000090000000],LUNA2_LOCKED[0.4864938610000000],LUNC[0.0000001000000000],USD[0.0000000062317165],USDT[0.0000000035658548] |
| 02219952 | TRX[0.0000010000000000],USD[0.0000000241741933],USDT[0.0000000051429695] |
| 02219955 | AKRO[3.0000000000000000],AVAX[10.1737117500000000],BAO[6.0000000000000000],BAT[1.0000000000000000],BNB[1.7447221100000000],BTC[0.0661308700000000],DENT[7.0000000000000000],ETH[1.0454135800000000],ETHW[1.0449745000000000],EUR[15.4750746961875040],FTT[2.8059579100000000],KIN[1.0000000000000000],LINK[21.0000000000000000],NK[20.9479427800000000],LTC[2.6968522000000000],MANA[104.9440647000000000],MATIC[10170.2811772100000000],SHIB[23343637.3057814900000000],SOL[9.1836288000000000],TRX[08.0000000000000000],UBXT[6.0000000000000000],XRP[145.1911004500000000] |
| 02219958 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],DOGE[229.2703773600000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SHIB[30703454.1220113100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0040301519956910],XRP[1372.6378285000000000] |
| 02219961 | TRX[0.0000010000000000],USD[0.0000000182606724],USDT[0.0000000018713790] |
| 02219966 | USD[0.2504712800000000] |
| 02219972 | BTC[0.0000000004896726],LTC[0.0000000066800000] |
| 02219975 | AVAX[0.0000000080000000],BCH[0.0000000065800000],BTC[0.0000000061120313],ETH[0.0000000073912948],FTT[0.0000000080000000],GBP[0.0000008139106657],LINK[0.0000010000000000],SOL[0.0000000098000000],UNI[0.0000000085000000],USD[0.0000000132622181],USDT[0.0000000025865664] |
| 02219976 | FTT[29.9311519500000000],USD[0.0000974267435500] |
| 02219977 | BNB[0.0000000070000000],BTC[0.0000000051996000],ETH[0.4280141200000000],ETHW[0.4280141200000000],SHIB[0.0000000059000000],SOL[0.0000000158800000],USD[0.0000131485652250] |
| 02219979 | USD[-0.0107332989196997],USDT[0.1134613294286596] |
| 02219981 | SOL[0.0023244500000000],USD[0.0000000353177720] |
| 02219982 | SRM[14.4382198400000000],SRM_LOCKED[90.5186089300000000],USD[0.0014637126300000] |
| 02219983 | POLIS[232.8614361086520936],TLM[1994.5670588755025744],USD[0.0000000039449447] |
| 02219984 | COPE[201.0000000000000000],LTC[0.0033326600000000],USD[0.9208649662500000] |
| 02219985 | BNB[0.2760690100000000],BTC[0.0090982710000000],CRO[229.9563000000000000],ETH[0.1249762500000000],ETHW[0.1249762500000000],SHIB[3399354.0000000000000000],TRX[0.0000010000000000],USD[5.5654394500000000],USDT[0.0000000064411020] |
| 02219988 | BNB[0.0000000432981 89] |
| 02219989 | BNB[0.0000001000000000],SOL[0.0000003883954413] |
| 02219991 | BTC[0.0055982710000000],BUSD[5.0056665900000000],ETH[0.1090000000000000],ETHW[0.1090000000000000],SHIB[1598841.0000000000000000],USD[0.0000000048250000],XRP[1.0000000000000000] |
| 02219999 | LUNA2[0.0018047191200000],LUNA2_LOCKED[0.0042110112800000],LUNC[392.9813880000000000],RUNE[14.1971600000000000],USD[0.0000494148000000] |
| 02220007 | TRX[0.0000010000000000],USD[53.0000000000000000] |
| 02220008 | BNB[0.0000000070000000],DOGE[97.2081685570023100],FTT[0.0000000077700085],MATIC[7.9037762292411522],SHIB[0.0000000069722830],SOL[0.0000000003787516],TRX[0.0000000082000000],USD[0.0000000069640580] |
| 02220010 | ATLAS[0.0000000050003121],AURY[0.0000000075000000],BNB[0.0000000030598812],ETH[0.0000001704098441],ETHW[0.0000001481583144],FTT[0.0000000005329842],MATIC[-0.0000013980193704],POLIS[0.0000000286449880],SAND[0.0000000006588669],SOL[0.0000000009889200],USD[0.0000001042245086],USDT[0.0000000013941524] |
| 02220011 | BNB[0.0000000080177289],ETH[0.0001485364126000],NFT[5472232836037477 83][1],SOL[-0.0000001000000000],TRX[16.7799540055941197],USD[0.0000000524961107],USDT[0.0000000064046832] |
| 02220012 | FTT[0.0271899614291282],LUNA2[0.0003226672591000],LUNA2_LOCKED[0.0075289027111000],LUNC[70.2614750000000000],USD[0.0000000097886615],USDT[0.0000000089451000] |
| 02220013 | BAO[1.0000000000000000],DENT[0.0000000022580872],USD[0.0036541023761311] |
| 02220014 | CHF[4.7867331384602212],TRX[0.0000080000000000],USD[0.0072559106069254] |
| 02220016 | KIN[508.7684652700000000],SGD[0.0000000038548860],SHIB[0.0000000073790632] |
| 02220018 | BTC[0.2300195500000000],EUR[0.0000000079479562],USD[0.0010939501356790],USDT[496.7639232900000000] |
| 02220023 | BTC[0.3411802000000000],ETH[0.4727704000000000],ETHW[0.4726235200000000] |
| 02220025 | BNB[0.0095000000000000],BUSD[24.4124905600000000],EUR[0.7409627700000000],GALA[80.0000000000000000],LUNA2[0.0606002866260000],LUNA2_LOCKED[0.1414006687930000],LUNC[13195.8400000000000000],USD[1.2568210669433230],USDT[0.5997207100000000] |
| 02220027 | EUR[0.0006553000000000],USD[0.0000000088741560] |
| 02220029 | USD[1.9639196150000000] |
| 02220032 | USD[0.0000000752588862],USDT[0.0000000074445509],XRP[0.0000000069323250] |
| 02220033 | BTC[0.0000000083945500],FTT[0.0038741290750788],USD[-0.0012226984930830] |
| 02220039 | MANA[34.9933500000000000],USD[1.5180000000000000] |
| 02220040 | USD[0.0000000040000000] |
| 02220041 | ATLAS[9.4050816400000000],BAT[0.8684000000000000],BNB[0.0000000048000000],DOT[0.0446000000000000],POLIS[0.0294200000000000],SOL[0.0081600000000000],TRX[0.0000010000000000],USD[-0.0000001580622 6],USDT[2.8576990200805176] |
| 02220043 | TRX[0.0000010000000000],USDT[0.0000084292229234] |
| 02220049 | BTC[0.0000000889297760],USD[0.9504742817989620] |
| 02220050 | AVAX[0.2844378600000000],CRO[3899.3750828345902705],ETH[0.4822529400000000],ETHW[0.4822529400000000],SAND[11.9977200000000000],USD[0.0000005235010688],USDT[0.0000000019422067] |
| 02220051 | SOL[0.0000001000000000],USD[0.0000000705454564] |
| 02220053 | NFT [3749187172286733668][1],NFT [5467665725823530 20][1],USDT[0.8294900300000000] |
| 02220055 | SOL[478.1061364600000000],USD[3.1075209676114157],USDT[0.0000000055883216] |
| 02220056 | BAO[1.0000000000000000],SHIB[10522668.9478186400000000],USD[0.0000000000000984] |
| 02220062 | BNB[0.0000000094409000],USD[0.0000023525473710] |
| 02220063 | USD[19.5409103096319816],USDT[3.3466595250000000] |
| 02220067 | ATLAS[60339.2115000008826085],BNB[0.0066506237130192],SOL[0.0000004280066],USD[0.3423012890616014],USDT[0.7027323250000000] |
| 02220070 | ETHW[60.8411414000000000],MATH[1097.5992200000000000],USD[0.0073129385000000],USDT[0.0050442758129873] |
| 02220073 | USD[0.0022071351600000] |
| 02220075 | ALICE[6.0514356343000000],ATLAS[4168.2393293100000000],FTT[0.0000004300000],SOL[0.0000000098423456] |
| 02220077 | TRX[0.0000010000000000] |
| 02220080 | HT[0.0000000085318400],SOL[0.0000000083289600],TRX[0.0000000010930474],USDT[0.0000000042425600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02220081 | SOL[0.0000000097157200] |
| 02220083 | USD[-0.0018530461461381],USDT[0.0036230000000000] |
| 02220084 | SOL[0.0009677700000000],USD[-0.0011684655624650] |
| 02220085 | BTC[0.0000318000000000],SOL[0.0000000100000000],TRX[0.0000010000000000],USD[0.0477273603394773],USDT[0.0000000072997797] |
| 02220093 | BNB[0.5894639000000000],BTC[0.0000996420000000],CHZ[1009.5573000000000000],COMP[0.0000001000000000],ETH[0.3529948700000000],FTT[0.0000000004947571],LTC[0.0097967000000000],SOL[2.9599468800000000],USD[0.7673448036371211],USDT[0.0000000025426819] |
| 02220094 | ATLAS[0.0000000183200000],BNB[0.0000000099889102],BTC[0.0000000037920000],CHZ[0.0000000093950000],CVC[0.0000001309000000],GBP[0.0000000047603480],KIN[0.0000000137160984],MATIC[0.0000000025512836],SHIB[0.0000000088118656],SOS[12936.0882603219645816],TRX[0.0000000026000000],USD[0.0000000013126052],USDT[0.0000000074591829],XRP[0.0000000096686878] |
| 02220095 | USD[25.0000000000000000] |
| 02220096 | POLIS[2.4400000000000000] |
| 02220097 | ALCX[0.8678568668000000],ALPHA[0.0000000007166924],CONV[8390.0000000000000000],FRONT[783.8964428000000000],FTT[18.1960723200000000],MOB[10.5000000000000000],REN[0.0000000075557600],STG[354.9165606000000000],TRX[0.4432700000000000],USD[867.2048769366045326],USDT[0.0000000036660958] |
| 02220101 | SHIB[0.0000001545183],TRX[0.0000000027907914],USD[-0.3277032429187177],USDT[43.2495558594387488] |
| 02220105 | AVAX[0.0003539648000000],BNB[0.0000000024972425],BTC[0.0000000025184298],LTC[0.0025423058338578],TRX[1.4138037148106151],USD[0.0000293673980290] |
| 02220106 | USD[0.2745706200000000] |
| 02220111 | USD[0.0001623294544] |
| 02220113 | CHZ[0.0000000055000000],ETH[0.0033066577080000],ETHW[0.0033066577080000],FTT[0.3169462427425692],RAY[1.3106294116000000],SHIB[47694.1335541000000000],SOL[0.0462499745963872],SRM[5.1231277900000000],SRM_LOCKED[0.0957493600000000],USDT[0.0000000030914495] |
| 02220114 | DOGE[0.8071802300000000],KIN[3.0000000000000000],LUNA2[0.0000000341000000],LUNA2_LOCKED[0.0000000797000000],LUNC[0.0000001100000000],USD[0.0000000090137055] |
| 02220120 | USD[0.6222021110000000],USDT[0.0039000000000000] |
| 02220122 | EUR[3.4513266000000000],USD[5.4602248804490000000000] |
| 02220129 | BNB[0.0000000050000000],NFT[3011258768548060109][1],NFT[3828040987951773378][1],TRX[0.0000010000000000],USDT[0.0000000004058007] |
| 02220130 | USD[0.0000481608112398],USDT[3.3146538040000000],XRP[0.1800000000000000] |
| 02220131 | BTC[0.0000000057545000],ETH[0.0000000032683500],FTT[4.0248152759636768],MATIC[0.0010000000000000],SOL[0.0029761000000000],USD[0.0000000153474938],USDT[0.0000000110965275] |
| 02220139 | NFT[390365601410263412][1],NFT[561698050656508260][1],USD[0.0000000568735934],USDT[0.0000000048651000] |
| 02220142 | ASD[0.0000645300000000],ETH[0.0000000082245088],LTC[0.0000000048745800],TRX[0.0000000087737339],USD[0.0000000104141455] |
| 02220145 | USDT[0.0000000053117716] |
| 02220151 | APT[0.0000000006387700],AVAX[0.0000000062000000],ETH[0.0000000065061984],SOL[0.0000000039035945],USD[0.0000001035922563],USDT[0.0000004487397257],XRP[0.0000000057803632] |
| 02220152 | USDT[0.0000000037500000] |
| 02220156 | FTT[0.0003537000000000],SOL[0.0000000048506010],TRX[0.0000010000000000],USD[-0.0747766920618335000000000],USDT[1.2974341844908072] |
| 02220162 | USD[0.0000093464622273] |
| 02220165 | TRX[0.0000470000000000],USDT[0.6221062100000000] |
| 02220167 | DOGE[0.0000001000000000],MATIC[0.0000001000000000],USD[0.5098400855549809],USDT[0.7361016065280677] |
| 02220168 | USD[26.4125498700000000] |
| 02220169 | SHIB[0.0000000056020800],USD[0.0000000015533871],USDT[0.0000000000000394] |
| 02220172 | BTC[0.0565021452912098],ETH[0.0005528379422695],ETHW[0.0005528379422695],MATIC[0.0000000086975270],SOL[0.0100000019356634],USD[720.7146501326068912],USDT[0.0000000109852972] |
| 02220173 | ATLAS[40.0000000000000000],BIT[20.0000000000000000],FTM[6.0000000000000000],GALA[20.0000000000000000],GENE[3.0000000000000000],USD[0.9666205990000000] |
| 02220174 | TRX[0.0000060000000000],USDT[27.4548481119500000] |
| 02220178 | USD[0.0153213423836440] |
| 02220179 | AMPL[0.0000000007045382],BTC[0.0000000021007389],ETH[0.0000000061400000],FTT[0.0000000098910705],USD[0.0000000098859768],USDT[0.0000000047626905] |
| 02220180 | COMP[0.3685000000000000],ETH[0.0919664000000000],ETHW[0.0919664000000000],LINK[5.1948382700000000],UNI[0.0487100000000000],USDT[0.0000001454594377] |
| 02220188 | ETH[0.0009490900000000],ETHW[0.0009490900000000],UNI[0.0472901124000000],USD[0.0000000063777762] |
| 02220189 | NEAR[0.0592710400000000],USD[0.0000004966343646],USDT[1.8676379500000000] |
| 02220191 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000130452324],USDT[0.0000000045482814] |
| 02220194 | CRO[129.9880000000000000],GALA[100.0000000000000000],SAND[8.9850000000000000],SHIB[99460.0000000000000000],USD[7.1615979750000000],XRP[0.6971690000000000] |
| 02220197 | USD[0.0000000089185536] |
| 02220198 | SRM[12.8022171800000000],SRM_LOCKED[79.5402770300000000],USD[0.0002948148255000] |
| 02220199 | ETH[0.0000000365600000],TRX[0.2079860000000000],USD[0.0000011295625774] |
| 02220200 | USD[0.0060543500000000] |
| 02220203 | TRX[0.0000010000000000] |
| 02220206 | GBP[0.0000011862277600] |
| 02220210 | POLIS[14.6002188700000000],USD[0.0000000292711084] |
| 02220212 | ATLAS[0.0000000080551360],BTC[0.0000000089788756],LUNA2[0.1577614138000000],LUNA2_LOCKED[0.3681099655000000],POLIS[0.0000000028171912],SAND[0.0000000081781600],SOL[0.0000000075970786],USD[0.0015288184691997] |
| 02220213 | USD[0.0000000051145675] |
| 02220219 | FTT[49.7337218900000000] |
| 02220220 | MATIC[5.6004017800000000],SHIB[200000.0000000000000000],TRX[0.5750040000000000],USD[1.1654979860625000] |
| 02220222 | TRX[0.2839130090972906],USD[0.0009258350416292],USDT[653.4474279498831660] |
| 02220225 | GHS[100.0000000000000000] |
| 02220229 | AUD[0.0580496000000000],USD[0.0000001080915041] |
| 02220230 | CQT[0.7834000000000000],ENJ[0.9098000000000000],ETH[0.0500709900000000],ETHW[0.0000709773111000],MATIC[0.8541447005000000],MCB[0.0097120000000000],USD[1.2906152756864728],USDT[0.0032293565968663] |
| 02220232 | AVAX[0.0000000070566859],BNB[0.0000000010000000],ETH[0.0000000004122582],LUNA2[0.0352012013700000],LUNA2_LOCKED[0.0821361365300000],USD[1.5399124801350021] |
| 02220238 | TRX[0.0015540000000000],USD[-2.3907178634811432],USDT[2.6740077474288549] |
| 02220242 | POLIS[53.1400000000000000],USD[0.3854037149224600] |
| 02220246 | AURY[0.0000000052400000],SOL[0.1847929794526500],USD[0.0087132303326627],USDT[4.4399650059755381],XRP[0.6388790000000000] |
| 02220247 | ATLAS[0.0000000059121650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02220248 | BAO[1.000000000000000000],CRO[70.211156120000000],DFL[116.828153564898713],HMT[40.379685603112356],KIN[4.000000000000000],SAND[12.671396570000000],SOL[0.000000100000000],USD[0.000000243560959] |
| 02220249 | DYDX[0.094148000000000000],ENJ[0.944140000000000],USD[0.000000005305828],USDT[0.000000009362405] |
| 02220252 | EUR[239.771102855304619],SHIB[0.000000100000000],TRX[0.000724000000000],USD[-99.618738474382390],USDT[109.791424647015969] |
| 02220254 | TRX[0.000000000745251],USD[0.000000008274094] |
| 02220256 | BTC[0.004584170000000],CHZ[100.000000000000000],EUR[0.000000003000000],USD[0.000791395744386],USDT[0.000000012095648] |
| 02220257 | AURY[0.728116000000000],ETH[1.024001981033550],ETHW[1.027954000000000],FTT[25.094981000000000],IMX[0.091680000000000],SOL[14.239853880000000],USD[46682.970000012849422],USDT[64.079988770000000] |
| 02220259 | SOL[0.000000031777166] |
| 02220260 | ETH[0.146974270000000],ETHW[0.131974270000000],TRX[0.000002000000000],USD[1.000007852880734],USDT[245.805109857015711] |
| 02220263 | TRX[0.000001000000000] |
| 02220264 | LUNA2[0.908366831400000],LUNA2_LOCKED[2.119526070000000],USD[0.000139898448866],USDT[0.000000000895848] |
| 02220266 | CHZ[6390.000000000000000],FTT[0.000000004976472],USD[0.295490135868394] |
| 02220267 | BTC[0.000000249433834],DOT[0.000081250000000],ETH[0.000044700000000],ETHW[0.000004130000000],USD[0.000016121903461] |
| 02220268 | NFT (40598155724492164]1],TRX[0.000777000000000],USD[0.000000049338619],USDT[0.000000076229573] |
| 02220269 | GBP[0.000000733096264] |
| 02220270 | DOGEBULL[6.872625200000000],USD[0.225085020000000],XRP[0.500000000000000] |
| 02220271 | BTC[0.000005370000000],TRX[0.000001000000000],USDT[0.002913088097905] |
| 02220273 | USD[0.000076525100000] |
| 02220276 | BTC[0.001599720640000],FTT[0.289683280000000],LINA[1200.000000000000000],RAY[6.041805020000000],USD[31.847625092354633600000000],USDT[31.847625092354633600000000] |
| 02220279 | EUR[0.000061970101338],LUNA2[4.358675763000000],LUNA2_LOCKED[10.170243450000000],LUNC[749110.824046000000000],USD[0.053922745939430] |
| 02220284 | ATLAS[1659.684600000000000],MANA[45.991260000000000],POLIS[3.799278000000000],SAND[58.988790000000000],USD[1.732884706895400],USDT[0.000000232543900] |
| 02220285 | SHIB[363636.363636360000000],USD[0.000000000042060] |
| 02220286 | AVAX[0.000000007920000],BNB[0.002751150955888],ETH[0.000000089250000],LTC[0.000001285715914],MATIC[0.000000000211250],NFT (49800537306389538]2],[1],NFT (57159656016437893)[1],SOL[0.000000014470889],USD[0.000000024996624],USDT[0.000000011525919] |
| 02220288 | TRX[0.000001000000000],USDT[1.210225183000000] |
| 02220291 | FTT[0.030361260416020] |
| 02220297 | GBP[0.000000608474882],USD[0.000000156878727720] |
| 02220301 | USD[0.000000006075772] |
| 02220305 | FTT[0.000010369645390],POLIS[0.094980000000000],USD[0.005799411300000] |
| 02220307 | TRX[0.000001000000000],USD[0.004814845550000],USDT[0.000000070060534] |
| 02220310 | USD[0.368551275000000] |
| 02220311 | BTC[0.000000097139000],LUNA2[0.003634778574000],LUNA2_LOCKED[0.008481150005000],LUNC[0.000730800000000],USD[3.032321910456528],USTC[0.514520000000000],XRP[0.594436000000000] |
| 02220315 | USD[0.349952000000000],USDT[0.704948747500000] |
| 02220319 | POLIS[66.700000000000000],USD[0.714160258125000] |
| 02220327 | BTC[0.000000098589541],MANA[0.000000091560984],MATIC[0.000000012260252],TRX[0.001839003543344],USD[0.000000073488684],USDT[0.000000090104522] |
| 02220330 | ATLAS[1139.876000000000000],RSR[10.000000000000000],TRX[300.000000000000000],USD[0.332959937008000] |
| 02220338 | USD[0.000000092897048] |
| 02220345 | CQT[176.968000000000000],FTT[0.999800000000000],USD[0.910331147291450] |
| 02220349 | BAO[55.000000000000000],BTC[0.000000200000000],DENT[1.000000000000000],EUR[0.000000077193739],KIN[8.000000000000000],MANA[4.652855470000000],MKR[0.000107100000000],MTA[0.016360017462000],RSR[1.000000000000000],SAND[0.000265700000000],SHIB[428745.760549070000000],TRX[2.000000000000000],UBXT[2.000000000000000],XRP[0.008758400000000] |
| 02220353 | NFT (35395481306238249]8][1],NFT (36613507835148306)[1],NFT (46723383014195427]4][1],USD[0.083985339350000] |
| 02220357 | USD[0.157428594489922],USD[0.000000041262579] |
| 02220358 | BTC[0.000000021906000],USD[3.288590975845076],XRP[11.020789008270497] |
| 02220359 | BAO[5.000000007395000],BTC[0.013085250000000],ENJ[0.000000009750000],ETH[2.030181114054565],ETHW[2.030181114054565],MATIC[761.340570264700000],SAND[0.000000060000000],SOL[0.000000150203228],USDT[0.000000034555126] |
| 02220362 | ALICE[5.400000000000000],BADGER[2.940000000000000],CRO[82.561760720000000],POLIS[7.700000000000000],SOL[0.450355840000000],USD[1.951290093250000] |
| 02220364 | BTC[0.008002840000000],ETH[0.063499210000000],ETHW[0.062709630000000],LINK[3.869335690000000],SOL[0.895897680000000],USD[132.394760090000000] |
| 02220366 | ETH[0.000000066637760],USD[0.000000633336923] |
| 02220370 | BTC[0.000000070000000],COMP[0.000000000000000],FTT[0.000000004238984],LUNA2[1.032214028000000],LUNA2_LOCKED[2.410832733000000],LUNC[224984.530000000000000],USD[-5.817062801230381],USDT[0.000000105069548] |
| 02220373 | TRX[0.000001000000000],USD[0.003704827150000],USDT[1.788559350918392] |
| 02220375 | BTC[0.000000095364300],LTC[0.000600000000000],SOL[0.000000008612416] |
| 02220376 | USD[9.595677298375000],USDT[0.000000059899260] |
| 02220377 | NFT (30529412366891802]9][1],NFT (30601473084272728)[1],NFT (56598066234475894]1][1],SOL[0.000000034066112],USD[0.000000133372835],USDT[0.000000023738048] |
| 02220380 | AURY[1.001946040000000],GENE[1.000000000000000],USD[0.512025054579298],USDT[0.000000041889702] |
| 02220390 | ATLAS[48302.576000000000000],KIN[10000.000000000000000],TRX[0.000010000000000],USD[0.078259146450000],USDT[0.000000058159675] |
| 02220395 | BNB[0.006814200000000],DOGE[0.995630000000000],SOL[0.000000020000000],USD[0.000000005000000],USDT[0.007241277100000] |
| 02220397 | POLIS[0.000000008541500] |
| 02220401 | TRX[0.000001000000000] |
| 02220404 | BAO[1.000000000000000],PFE[0.000000007699592],USD[0.000032725091528] |
| 02220407 | USDT[0.000000075000000] |
| 02220408 | USD[1.255082245485000],USDT[0.004919000000000] |
| 02220409 | BNB[-0.003952623171984],EUR[0.492340586872301],SOL[0.005069450000000],USD[0.883384282367417],USDT[2.105084660982808] |
| 02220416 | BNB[1.091372370000000] |
| 02220417 | FTT[0.001409030964237],USD[-0.001110821216406],USDT[0.000000029999394] |
| 02220419 | USD[11.887729798106806],USDT[0.000000029870735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02220423 | BTC[0.0000000057936894],ETH[0.000000006678335],GENE[0.000000006678335],NFT (352720354276222568)[1],NFT (43119850049221933)[1],NFT (479080311463909818)[1],SOL[0.000000010000000],USD[0.000000011570900],USDT[1.5315836559419726],XRP[0.000000008258650] |
| 02220427 | BTC[0.0087000000000000],USD[1.9258850100000000] |
| 02220429 | SRM[12.8437737600000000],SRM_LOCKED[79.4947659700000000] |
| 02220430 | EUR[500.0000000000000000] |
| 02220431 | BTC[0.0000148000000000],USD[0.0046001720876020] |
| 02220434 | DOGE[657.0000000000000000],ROOK[0.0009103400000000],USDT[0.2610201304000000] |
| 02220438 | ETH[0.0000000936942238],TRX[0.0002520000000000],USD[0.0855081373053493],USDT[0.0000035430975065] |
| 02220439 | APE[5.2050502300000000],BNB[0.0000000058532800],DOT[0.0000000064250000],ETH[0.0000000944535536],ETHW[0.0878086094453536],EUR[0.0000000070277125],FTT[2.1369257700000000],LINK[10.8995205100000000],MATIC[0.0000000480000000],USD[21.2976271987798462000000000],USDT[0.0057821400929005] |
| 02220444 | MANA[20.9960100000000000],SHIB[11634804.4151115100000000],TRX[0.0001000000000000],USD[1.1173305882763954],USDT[0.0000000000001253] |
| 02220445 | ADABULL[1.5250000000000000],ETHBULL[0.9808234200000000],LUNA2[0.3243415253000000],LUNA2_LOCKED[0.7567968924000000],LUNC[70626.0500000000000000],TRX[0.0000200000000000],USD[-2.0290013584303491],USDT[0.0000002211527136],VETBULL[3152.0000000000000000],XRPBULL[1466200.0000000000000000] |
| 02220446 | GBP[0.0000000038910003] |
| 02220447 | ATLAS[829.7309220000000000],DYDX[6.8000000000000000],POLIS[19.9955144717057100],STMX[9.3084000000000000],USD[0.0000000091832120],USDT[0.0000000065904033] |
| 02220454 | USD[0.0000000004182918] |
| 02220455 | BAO[3.0000000000000000],SHIB[6729927.2843996200000000],USD[0.0000000000005928],USDT[0.1338290000000056] |
| 02220458 | USD[0.0004949415011296] |
| 02220459 | BTC[-0.0015171734971609],DOGE[0.0079320100000000],DOT[0.0014102000000000],EUR[0.0000832653121639],SHIB[239967.6281272500000000],SOL[0.0053408600000000],USD[38.8183712501376954000000000] |
| 02220460 | USD[0.0000000011864236],USDT[0.0000000037254376] |
| 02220461 | TRX[0.0000010000000000] |
| 02220467 | ETH[0.0000005540000000],FTM[48.0000000000000000],USD[2.5056166320000000] |
| 02220469 | HNT[0.3295500249369300] |
| 02220474 | BTC[0.0000000701777926],DOT[0.0000000060088400],ETH[0.0000001092460008],FTT[0.0000000810902113],OKB[0.0000000077815231],SOL[0.0000000015456900],SWEAT[7.9964876300000000],USD[-0.0000011090009172] |
| 02220477 | DOGE[0.0000000433017740],ETH[0.0000001016082233],MATIC[0.0000000761428599],REEF[0.0000000038064590],SHIB[0.0000000061485416],SOL[0.0000000022000000],USD[0.4841929292278500],XRP[0.0000000079408537] |
| 02220479 | ETH[0.0000000002738000] |
| 02220482 | USD[0.0000000026675021] |
| 02220487 | BTC[0.0000001637338],TRX[0.0000030000000000],USD[0.0027479716365528],USDT[0.0000000033966646] |
| 02220489 | LTC[0.0000000069153304],SOL[0.0000000965741488] |
| 02220500 | LTC[0.0000094000000000],USDT[0.0000000034354669] |
| 02220503 | USD[0.0000017971771764] |
| 02220506 | BTC[0.0000696200000000],MANA[2399.5838000000000000],SAND[1742.6514000000000000],USD[52606.8606920400000000] |
| 02220507 | AURY[0.0000000050000000],ENJ[0.0000000031026142],ETH[0.0000000026662560],EUR[0.0000001287442633],FTM[0.0000000016033430],MANA[0.0000000049726206],MATIC[0.0000000036526652],SAND[0.0000000025051092],SHIB[0.0000000042099405],SOL[0.0000000011431005],USDT[0.0000000037747761] |
| 02220512 | FTT[0.2385881200000000],LTC[0.0000000050000000],SOL[0.0000000487145940],USD[0.0000008786739609],USDT[0.0000003486066906] |
| 02220514 | USD[0.0000000117226346],USDT[0.0000000144533944] |
| 02220516 | AKRO[1.0000000000000000],BNB[0.0000000012500000],CQT[0.3508304300000000],ETH[-0.0000000012209126],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[-0.0000000024824107],MPL,X[0.3546220000000000],NEAR[0.0930967700000000],SOL[0.0000000014746931],TRX[0.0002280000000000],USD[0.0000001733128577],USDT[0.0000000113647801] |
| 02220520 | BNB[0.0000000039324510],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0075235042000000],USDT[0.0000018647909163] |
| 02220521 | TRX[0.0000540000000000],USD[0.1291706500000000],USDT[0.2399938425000000],WRX[0.2000000000000000] |
| 02220525 | BF_POINT[900.0000000000000000] |
| 02220535 | EUR[2.2118771300000000],USDT[0.0000000002117181] |
| 02220538 | EUR[0.0000000025083493],KIN[2.0000000000000000],USDT[0.0000219825001360] |
| 02220544 | USD[0.0000647111683304],USDT[0.0000190694484524] |
| 02220547 | BTC[0.0000673816357120],CEL[0.0000005873674],TRX[0.0000010000000000],USDT[0.0000000565060046] |
| 02220549 | FTT[0.0000006000000000],USD[0.0076318166000000],USDT[0.0000002506695210],XRP[0.0000000035900441] |
| 02220550 | ATLAS[0.0000000041636800],CRO[0.0000000003456000],TRX[561.3887744750890096],USD[0.0000000079705426],USDT[0.0027980369588808] |
| 02220554 | BTC[0.0000899942095610],FTT[0.0962881600000000],POLIS[25.1952120000000000],USD[1862.9152788269566560],USDT[1170.9875704804591474] |
| 02220559 | BNB[0.0000000059614947],NFT (408178761034063317)[1],NFT (481561375607300579)[1],TRX[12.6396600000000000],USDT[0.0871680292369733] |
| 02220561 | BNB[0.0000056240000000],USD[0.0000000040000000] |
| 02220563 | BTC[0.0000562400000000],USD[0.0000000040000000] |
| 02220564 | BTC[0.0000006162889],ETH[0.0026496890213397],ETHW[0.0000000011846602],SOL[0.0000000016000000],USD[-12.1093639599828012],USDT[20.3656740067027950] |
| 02220567 | BTC[0.0000498800000000],CGC[0.0000000078928370],ETH[0.0000000089022810],GBP[0.0001670983725774],IMX[0.0000000091522806],LRC[0.0000000018562048],LUNA2[0.0000000127148254],LUNA2_LOCKED[0.0000000296679259],LUNC[0.0027686800000000],MNGO[0.0000000088563058],NIO[0.0000000063624848],RAY[0.0000000001569... |
| 02220571 | USD[-28.7849377483880018],USDT[48.0000000000000000] |
| 02220572 | SOL[0.0000000046004000] |
| 02220577 | USDT[1.0000000000000000] |
| 02220580 | BALBULL[7.0000000000000000],DOGEBULL[0.0050000000000000],LUNA2[0.0059624244570000],LUNA2_LOCKED[0.0139123237300000],SUSHIBULL[9000.0000000000000000],USD[0.0000001007803591],USDT[0.0000002883945813],USTC[0.8441010000000000],XRPBULL[15.4254000000000000] |
| 02220590 | USD[0.0000000010000000],USDT[0.0273090600000000] |
| 02220596 | LUNA2[0.0000000399449640],LUNA2_LOCKED[0.0000000932049159],LUNC[0.0086981000000000],USD[0.0056907995114210] |
| 02220598 | BNB[0.0000001908499181],BTC[0.0000000032717136],ETH[0.0000000000010000],FTT[0.0000000000010000],HT[0.0000000081000000],LUNA2_LOCKED[1.4185307920000000],MATIC[0.0000000000746874],NFT (470837447725468711)[1],NFT (495994057204064731)[1],NFT (497958598630135228)[1],SHIB[0.0000000010399891],SOL[-0.0000000000298740],TRX[0.0000000081470680],USD[0.0034811894032087],USDT[0.0000024493688976],XRP[0.0000000100000000] |
| 02220603 | USD[150.0000000204145504],USDT[0.0000000194670500] |
| 02220605 | SOL[0.0000001000000000] |
| 02220606 | TRX[0.1475270074241006],USD[0.0344816883201221],USDT[0.0339337786622727] |
| 02220608 | TRX[0.0000010000000000],USD[1.2211388075000000] |
| 02220610 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[-14.1663978562201276],USDT[16.9768950273238509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02220612 | USD[0.0000003864309884] |
| 02220615 | ETH[0.04599126000000000],ETHW[0.04599126000000000],GALA[9.93160000000000000],LOOKS[23.99544000000000000],LUNA2[0.00382619340300000],LUNA2_LOCKED[0.00892778460800000],LUNC[833.16166920000000000],MNGO[659.94110000000000000],RUNE[47.90000000000000000],SOL[1.32974730000000000],SRM[35.99316000000000000],TRX[0.00000100000000000],UNI[13.34746350000000000],USD[1.68335274625000000],USDT[0.59348696909262690] |
| 02220616 | USD[0.0000000015140081] |
| 02220618 | FTT[0.00000000372880000],USD[1.93535640056250700],XRP[0.00000000966658805] |
| 02220621 | USD[0.00000000313563120],USDT[0.00000000070140504],XRP[0.60703800000000000] |
| 02220622 | ATLAS[708.05342740000000000],BAO[2.00000000000000000],CHZ[13.22698065000000000],EUR[0.00743509643377061],IMX[16.08350509000000000],KIN[5.00000000000000000],REEF[1430.15420641000000000],TRX[1.00000000000000000],USD[0.00842308895213391],USDT[0.03481429379956576] |
| 02220623 | TRX[0.00001000000000000],USD[0.00000000551216601],USDT[0.00000009782225] |
| 02220629 | ATLAS[9.67400000000000000],TRX[0.00004000000000000],USD[0.00076655460000000],USDT[0.00000000250005904] |
| 02220631 | USD[7.31000000000000000] |
| 02220633 | AKRO[1.00000000000000000],APE[30.87238457472775501],BF_POINT[100.00000000000000000],KIN[1.00000000000000000],NFT [468693745824189566][1],NFT [472543961112020535521][1],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[1211.0659559800000000],USDT[833.364360262974111B] |
| 02220634 | USD[0.0000000082296832] |
| 02220635 | BTC[0.0096664100000000],ENJ[17.0000000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],EUR[0.0000000074130920],MANA[28.0000000000000000],USD[0.6502107940154250] |
| 02220643 | USD[1.1795014154683928],USDT[10.0257696891591878] |
| 02220647 | ATLAS[9.81640000000000000],TRX[0.00001000000000000],USD[0.0059930385766070] |
| 02220649 | ALGOBULL[2000000.00000000000000000],ATOM[0.99980000000000000],BULL[0.00000000600000000],CHZ[49.99000000000000000],CRO[99.98000000000000000],FTT[0.00000000255518141],LUNA2[0.00038416742680000],LUNA2_LOCKED[0.00089639066250000],NFT [298802033219708463][1],NFT [310635041127601133][1],NFT [329526854262235800][1],NFT [496546967625878891][1],USDT[11.0864798373734738],USDT[0.00000022524452981] |
| 02220652 | USD[0.0000000709009980],USDT[0.00000004778384840] |
| 02220655 | ATLAS[600.00000000000000000],POLIS[5.80000000000000000],USD[0.0415280027500000] |
| 02220658 | TRX[0.00001000000000000],USDT[0.30469090033750000] |
| 02220660 | SOL[0.00000034226724] |
| 02220667 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00035062710465741],KIN[2.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 02220668 | TRX[0.00001000000000000],USD[0.01723058000000000],USDT[0.00655290500000000] |
| 02220672 | AGLD[144.40000000000000000],ALCX[0.01000000000000000],ALPHA[431.00363037565948501],ASD[318.13012063302192191],ATOM[4.60000000000000000],AVAX[5.30000000000000000],BADGER[11.30000000000000000],BCH[0.20001225549581001],BICO[21.00000000000000000],BNB[0.41000000000000000],BNT[26.23912355734505092],BTC[0.02060003612082601],COMP[1.54250000000000000],CRV[1.00000000000000000],DENT[10000.00000000000000000],ETH[0.05800000000000000],ETHW[0.01200000000000000],FIDA[59.00000000000000000],FTT[31.71079019750000000],GRT[314.00000000000000000],JOE[170.00000000000000000],KIN[76000.00000000000000000],MANA[25.30000000000000000],LOOKS[90.00000000000000000],MOB[0.49965717926502371],MTL[22.00000000000000000],NEXO[41.00000000000000000],PERP[47.70000000000000000],PROM[3.92000000000000000],PUNDIX[0.10000000000000000],RAY[132.85476530351299889],REN[126.00000000000000000],RSR[8231.34305578650940841],RUNE[4.60685844730529801],SAND[69.00000000000000000],SKL[257.00000000000000000],SOL[3.04000000000000000],SPELL[100.00000000000000000],SRM[39.80000000000000000],STMX[3720.00000000000000000],SXP[78.30000000000000000],TLM[1135.00000000000000000],USD[355.28307642701116201],WRX[172.00000000000000000] |
| 02220675 | ATLAS[0.00839352000000000],BAO[16.00000000000000000],BF_POINT[100.00000000000000000],KIN[19.00000000000000000],TRY[6.00417237662353901],USDT[0.00000000017647280] |
| 02220676 | SOL[0.00000036830000000],USD[0.00000123383051721],USDT[0.00000132320839939] |
| 02220680 | BNB[0.00000010000000000],BTC[0.00013726000000000],SOL[0.00719144607145551],STEP[0.02160314000000000],USD[8.38614355808685244],USDT[0.00000000050000000] |
| 02220684 | BTC[0.02310000000000000],LUNA2[0.01385474549000000],LUNA2_LOCKED[0.03232773948000000],LUNC[3016.90000000000000000],SHIB[2780000.00000000000000000],SOL[7.00000100000000000],TRX[0.00001000000000000],USD[0.00000226047433550],USDT[0.00000009262756] |
| 02220685 | TRX[0.00001000000000000],USD[-0.14496120224000000],USDT[0.46434300000000000] |
| 02220688 | CRO[0.00000045246355],EUR[0.00000087420657],USD[0.00000001889199106] |
| 02220691 | USD[0.9812409125505272] |
| 02220694 | USD[25.00000000000000000] |
| 02220698 | BTC[0.00004740000000000],USD[0.00001593425028842] |
| 02220699 | BNB[0.00407900000000000],USDT[1.11550168800000000] |
| 02220701 | BNB[0.00000050000000000],BTC[0.00000007602285],FTT[3.96648366541001330],LUNA2[0.00029778990480000],LUNA2_LOCKED[0.00069484311120000],LUNC[0.00000012000000000],USD[0.06964608886881118],USDT[0.00000005440000000] |
| 02220702 | TRX[0.00001000000000000],USDT[0.00001469992522] |
| 02220704 | ATLAS[15910.00000000000000000],ETH[0.00080000000000000],ETHW[0.00080000000000000],USD[0.02173650620000000],USDT[0.00000000013380 40] |
| 02220705 | BNB[0.00000063258826],MATIC[0.00000000323300000],SOL[0.00000000369300028],USD[0.00000223572265844],USDT[0.00000000465300 13] |
| 02220707 | AMPL[0.00000010212880 9],BTC[0.00000002572500 0],FTT[0.00000005453398],USD[0.00000037627440 91],USDT[0.00000000752500 73] |
| 02220715 | BTC[0.02339484968400 0],ETH[0.06598680000000 0],ETHW[0.06598680000000 0],TRX[0.00001000000000 0],USDT[2.32760322765680 00] |
| 02220719 | TRX[0.00001000000000 0],USD[0.00000000393053 94],USDT[0.00000002598240 8] |
| 02220722 | SOL[0.00000005316363 2] |
| 02220723 | TRX[0.33960000000000 0],USDT[9.99149617350000 00] |
| 02220726 | USD[49.50000057066612 72],USDT[0.00000027444513 75] |
| 02220727 | FTT[8.65593364000000 0],USD[0.00000027907437 14] |
| 02220730 | EUR[0.00000004809448 5],USD[0.00360527381500 00],USDT[0.00000000900000 00] |
| 02220731 | AURY[63.00000000000000 00],GODS[228.90000000000000 00],GOG[581.00000000000000 00],SPELL[44100.00000000000000 00],SUSHI[69.00000000000000 00],USD[7.55171749870484 46],USDT[0.00000000381176 04] |
| 02220732 | LUNA2[0.01743427460000 00],LUNA2_LOCKED[0.04067997407000 00],LUNC[3796.35000000000000 00],USD[51.89645800687950 00],XRP[76.98537000000000 00] |
| 02220733 | ETH[3.16400010000000 00],ETHBULL[0.04856370000000 00],TRX[0.00000600000000 00],USDT[1.01347573296062 63] |
| 02220734 | SHIB[1676155.28915202000000 00],USD[2.19191252000000 00],USDT[1.00000006449074 7] |
| 02220738 | USD[0.00000008790255 7],USDT[0.07796087771074 38] |
| 02220741 | ATOM[2.21139405108000 00],SOL[0.00000004086532 0],USD[0.00000033842920 60] |
| 02220742 | TRX[0.00001000000000 00],USD[0.00000014792015 2],USDT[0.00000001151240 0] |
| 02220745 | NFT [310460716207584292][1],NFT [358349251941009413][1],USD[-7.11311699336500000000000 00],USDT[15.70600000000000 00] |
| 02220747 | BTC[0.00000000000000 00],USD[988.55738803700730 61],USDT[0.00000001181329 6] |
| 02220749 | FTT[0.00000002485917 1],SOL[0.00000000229742 2],USD[3.36033010640944 20],USDT[0.00418082225297 2],XRP[0.00000008923113 2] |
| 02220755 | BTC[0.01692629100000 00],DOGE[824.03313843000000 00],EDEN[1154.2664160000000 00],FTM[0.00000007500000 0],LTC[8.15561983000000 00],MATIC[224.9525000000000 00],RNDR[324.93825000000000 00],RUNE[256.53582517000000 00],SOL[15.02578989000000 00],USD[872.82679234847599 89],USDT[20.00000000081455 625] |
| 02220760 | ETH[0.00000009142765 0],NFT [487535844658434426][1],NFT [504822691174626098][1],NFT [569039128485959407][1],TRX[0.00079001000000 00],USD[0.00000175385061 56],USDT[0.00002227059118 12] |
| 02220761 | BNB[0.00000003200000 00],BTC[0.00000003400000 00],ETH[0.00000004387386 8],EUR[0.00000671856858],FTT[-0.00000003080406 8],TRX[0.00001000000000 00],USD[0.00160226573126 98],USDT[0.00000007105169 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02220762 | ALEPH[215.913740000000000],AVAX[0.000000050725412],BTC[0.000000009394142000],CRV[86.960480000000000],DOT[7.796086000000000000],FTM[124.764020000000000000],FTT[0.804068004690680040],LINK[1.494015000000000000],SOL[0.569471800000000000],SUSHI[51.463615000000000000],USD[0.886750956860208053],USDT[0.000000184707580] |
| 02220765 | USDT[0.274994859609325] |
| 02220766 | TRX[0.000777000000000000],USDT[13.315539822838505057],USDT[0.003425108634490699],XRP[978.985400000000000000] |
| 02220771 | EUR[0.000000021703620],RSR[2.411400000000000000],TRX[0.000030000000000000],USD[0.518835124399574],USDT[0.000000090170638] |
| 02220772 | ATLAS[0.000000000739680002],BTC[0.000000053998915],ENJ[0.000000070000000],FTT[0.000000082567788],MANA[0.000000003614924],SAND[0.000000010363480],SHIB[0.000000067441649],USD[0.972939374154506699],USDT[0.000000018787826263] |
| 02220773 | TRX[0.000080000000000] |
| 02220774 | ATLAS[1039.802400000000000],BTC[0.000000024102000],CRO[139.97340000000000000],ETH[0.000000078175600],ETHW[0.211241847001250],FTT[2.016139807968000000],LUNA2[0.076667031210000],LUNA2_LOCKED[0.178889739500000],LUNC[16694.407450800000000],MATIC[103.439838103167370000],USD[0.000000004123991700],USDC[0.151564810000000000] |
| 02220775 | AVAX[3.210050027038410000],BNB[0.000000004546544],BTC[0.014290697340790000],DOT[5.944481277920640000],ETH[0.133351673984520000],ETHW[0.132628771088420000],FTM[865.127823690872100000],LINK[8.451315099628400000],LTC[0.814610554581600000],LUNA2[1.082141844000000000],LUNA2_LOCKED[2.524997637000000000],LUNC[235638.664947600000000000],MANA[37.992780000000000000],MATIC[0.000000004620000],SAND[28.994490000000000000],SOL[1.657617764895400000],USD[0.030078848722848700],USDT[0.000000006832878700] |
| 02220776 | BAND[259.929590565473615000],BTC[0.000000008846520000],FTT[0.012301979506259600],LUNA2[0.000019225642810],LUNA2_LOCKED[0.000044859833230],LUNC[0.000000075335334],SOL[0.025727008959715000],SRM[0.121553600000000000],SRM_LOCKED[2.062631810000000000],USD[0.000000034967112],USDC[2448.257856370000000000] |
| 02220778 | USD[0.000000034880395],USDT[0.000000021930293] |
| 02220780 | BNB[0.001787430000000000],SOL[0.000000023369600],USDT[0.538285440500000000] |
| 02220787 | POLIS[55.648441550000000000],USDT[0.000000037003265] |
| 02220789 | ATLAS[470.572403140000000000],USD[4.935262861267705600] |
| 02220790 | LUNA2[0.017621471060000000],LUNA2_LOCKED[0.041116765810000000],LUNC[3837.112424000000000000],USD[19.000000198720000000] |
| 02220792 | TRX[1.000000000000000000],USD[0.000000015518991580] |
| 02220795 | USD[0.000000080240764],USDT[0.000000011112000] |
| 02220796 | LUNA2[0.003102941296000],LUNA2_LOCKED[0.007240196356000],LUNC[67.567200000000000000],STEP[422.500000000000000000],USD[0.007062462200000],USDT[0.000714564000000] |
| 02220799 | BTC[0.108790227906600000],ETH[1.983810000000000000],ETHW[1.983810000000000000],USD[6.616542710560000000] |
| 02220800 | ETH[0.831447460000000000],ETHW[0.831098320000000000],USDT[7591.575696040000000000] |
| 02220801 | BRZ[0.000000079835630],BTC[0.000000079850006],ETH[0.000000024000000] |
| 02220803 | ATLAS[3718.484000000000000000],CITY[16.896620000000000000],COPE[232.000000000000000000],USD[0.657852720000000000],USDT[0.000000106019916] |
| 02220805 | CRO[6.401699920000000000],RAY[8.942465400000000000],USD[0.000000008580792] |
| 02220808 | FTT[0.000000010000000],USD[4.036870224293486] |
| 02220812 | ADAHALF[0.005199340000000000],LINK[8.484741610000000000],SOL[1.265446690000000000],USD[0.000098603436849],XRP[487.378639670000000000] |
| 02220813 | KIN[1.000000000000000000],USD[0.012108829246657] |
| 02220819 | USDT[0.940762947500000000] |
| 02220821 | BTC[0.000020490000000000],EUR[0.001411227834879] |
| 02220822 | TRX[0.000010000000000] |
| 02220823 | BTC[0.045590800000000000],ETH[0.263947200000000000],ETHW[0.263947200000000000],POLIS[26.964734387295065560],SOL[0.122234696100000000],USD[0.000000037881698],USDC[503.185900000000000000] |
| 02220824 | USD[25.000000000000000000] |
| 02220828 | AXS[0.099981000000000000],BTC[0.001499734000000000],DFL[50.000000000000000000],SOL[0.199583510000000000],USD[191.564689055000000000] |
| 02220829 | POLIS[2.440000000000000000] |
| 02220831 | BAO[1.000000000000000000],BTC[0.000044999000000000],ETH[0.015883800000000000],ETHW[0.015691800000000000],HNT[0.959882700000000000],KIN[3.000000000000000000],SHIB[1155664.674937970000000000],USD[0.004774836921780900] |
| 02220832 | BTC[0.000034983000],CVX[0.100000000000000],USD[0.263369144250000000],XRP[0.812000000000000000] |
| 02220834 | BAO[1.000000000000000000],DENT[1.000000000000000000],SOL[0.000000089468678],UBXT[1.000000000000000000],USDT[0.000000294102493] |
| 02220847 | BLT[0.800000000000000000],NFT [414895223356801903][1],TRX[0.000080000000000],USD[0.000000090156779] |
| 02220849 | USD[0.049740557327500000] |
| 02220850 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.024206670669580],TRX[1.000000000000000000],UBXT[12423.282179870000000000] |
| 02220851 | AVAX[0.000000053212525],AXS[0.000000045021500],BNT[0.000000038632800],CEL[0.000000009262670700],ETHE[0.000000004939440000],FTT[0.000000200000000],HT[0.000000047454610],LUNA2[0.002783373699000],LUNA2_LOCKED[0.004494538632000],OKB[0.000000033122900],RAY[0.000000004981000900],RSR[0.000000035530900],SLP[8.924000000000000000],TRX[0.001370000000000],USD[0.062486945842925600],USDT[0.000000111214617],XRP[0.000000010869200],YFI[0.000000007335600] |
| 02220855 | SOL[0.459043100000000000],TRX[0.000010000000000],USD[0.933344705717884],USDT[0.256341814875000000] |
| 02220856 | SOL[0.000000004727000000],USD[0.000000094960924] |
| 02220857 | TRX[0.443091900000000000],USD[0.000000002597180] |
| 02220858 | ETHW[8.212575699329770200],USD[0.000000342076444] |
| 02220862 | USD[25.000000000000000000] |
| 02220863 | USDT[1.567380702500000000] |
| 02220867 | ENJ[183.844944104020000000],ETH[0.000000009647936],ETHW[0.442213429647936],FTM[1.000000008646700000],LUNA2[0.001747527012000],LUNA2_LOCKED[0.004407756302700],LUNC[38.052768000000000000],MATIC[204.163429959700000000],SHIB[5738025.906342599830134128],SOL[0.000000050059000],USD[0.005190436765535668],USDT[0.000000000986984000] |
| 02220870 | USD[0.000000109672144],USDT[0.000000035305560] |
| 02220879 | EUR[2187.253103920332747200],FTT[6.098919280000000000],USD[0.100595562974558524],USDT[0.000000047699466] |
| 02220880 | USDT[0.000000535980919159] |
| 02220884 | BTC[0.195164864000000000],ETH[1.191000000000000000],EUR[0.006485160000000000],FTM[0.910000000000000000],SOL[18.916594400000000000],USD[0.895098143036916] |
| 02220891 | AAPL[0.000000072843100],AMZN[0.000116790073310],APT[0.623190000000000],ATLAS[2615.590687046315265900],AVAX[0.000000004639260000],FTT[0.000000078500000],SOL[0.000000053140383],USD[4.598169537293755300],USDT[0.000000002346522] |
| 02220892 | ATLAS[0.014000000000000000],ETH[0.000000010000000000],IMX[0.036460000000000000],KIN[98186.000000000000000000],LUNA2[22.841867070000000000],MNGO[9.782000000000000000],POLIS[0.088400000000000000],TRX[0.000010000000000],USD[0.019845967783258],USDT[0.000000001068715] |
| 02220897 | USD[0.000000299825288],USDT[0.000000058696672] |
| 02220898 | TRX[0.000560000000000],USD[46.172704133850200000000],USDT[0.000000074567988],XRP[0.014103000000000000] |
| 02220901 | AKRO[1.000000000000000000],BTC[0.006532370000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000] |
| 02220903 | BTC[0.459234262589487500],ETH[1.429591726100000000],ETHW[0.000593170100000000],FTT[0.095250000000000000],TRX[0.000010000000000],USD[0.676270761298250000],USDT[0.657732883000000000] |
| 02220906 | CRO[129.974000000000000000],FTT[0.200000000000000000],SOL[0.009656000000000000],USD[-0.622491252500000000] |
| 02220907 | BAO[1.000000000000000000],EUR[0.000000161285290],KIN[1.000000000000000000],USDT[0.000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02220909 | USD[16.2883279557987028],USDT[0.000000098051747] |
| 02220911 | USD[0.000000008061470B],USDT[0.0000000003985375] |
| 02220912 | EUR[0.0000000067107336],TRX[0.000001000000000],USD[-0.000357685817511 0],USDT[0.0361295335270515] |
| 02220915 | LUNA2[48.6705758900000000],LUNA2_LOCKED[136.898010400000000 0],LUNC[0.000000008000000 0],USD[0.0000000452745790] |
| 02220920 | LINK[0.0000000227673005],LUNC[0.00000008000000000] |
| 02220923 | AKRO[0.9772000000000000],USD[6.0712759586061705],USDT[0.0000000027000000] |
| 02220924 | USD[0.0000001385142000],USDT[0.0000000096590811] |
| 02220925 | USDT[0.00000061300092503] |
| 02220928 | BTC[0.000000004813956 4],TRX[0.0000000082318864] |
| 02220930 | ETH[0.0000001000000000],TRX[0.000001000000000],USD[-0.0000000355535983],USDT[0.0000000987799166] |
| 02220933 | TRX[0.0001000152407550 0],USD[-0.000000008249549400],USDT[0.000000019095502 0] |
| 02220934 | NFT[4224978766148812 42][1],NFT[4862471459208410 63][1],NFT[4952397738654214 86][1],USD[0.0006330633000000 0],USDT[-0.000591571 2683191] |
| 02220943 | SOL[0.0000000044987392],USD[0.0000012363480429] |
| 02220944 | SOL[0.000000006000000 0] |
| 02220946 | BTC[0.0024196100000000 0],USD[0.0005992546900072],USDT[0.000000092340850] |
| 02220951 | USD[0.0000000097808208],USDT[0.000000042932455] |
| 02220953 | USD[0.0000001163683 53],USDT[0.000000043785186] |
| 02220954 | APT[0.0100009000000000],BAO[1.0000000000000 0],BTC[0.0005568900000000],ETHW[0.0055398800000000],EUR[0.0000000771724 79],FTT[0.0000000056286078],KIN[1.0000000000000 00],LUNA2[0.0000000275542686],LUNA2_LOCKED[0.0000000642932934],LUNC[0.0060000000000 00],SOL[0.0054520800000000],USD[0.0000268510 12534 2],USDT[0.6847258847113630] |
| 02220962 | BNB[0.0000000100000000],FTT[0.0000000039353308],LINA[0.0000001000000000],USD[0.073907923176 5160] |
| 02220989 | AAVE[0.7542043400000000],AKRO[5.0000000000000000],BAO[45.0000000000000 00],BTC[0.0037808700000000],DENT[7.0000000000000 000],ETH[0.1107861300000000],ETHW[0.0000002860546980],FTT[4.0477336900000000],KIN[20.0000000000000000],LINK[0.0000459400000000],MATIC[0.0001209200000000],MKR[0.0000000220000000 0],RSR[1.0000000000000000],SNX[19.7448610100000000],TRX[3.0000000000000000],UBXT[7.0000000000000000],USD[0.0000051851258853],USDT[0.0000000007440432 9] |
| 02220990 | KIN[2489534.5000000000000000],LUA[1684.3090620000000000],MOB[25.0000000000000 000],MTA[205.0000000000000000],USD[0.0446396075000000],USDT[0.0000000029036788] |
| 02220993 | EUR[0.0000000045494890] |
| 02221006 | ATLAS[6172.0903231300000000],BAO[1.0000000000000000],DENT[2.0000000000000000],FRONT[1.000995900000000 0],KIN[5.0000000000000000],POLIS[126.7744498700000000],UBXT[1.0000000000000000],USD[0.0000000547130624],USDT[1.3394322696935496],XRP[0.0004198700000000] |
| 02221014 | USD[0.2646992290000000] |
| 02221020 | AXS[0.0000000040000000],BTC[0.0000067699479000],DOGE[0.0000000520061360 0],HT[0.0000000033707284],LINK[8.2537395900000000],MATIC[0.0000000079118817],SOL[2.5716898400000000],USD[0.0000005084739 33] |
| 02221024 | EUR[0.0062120171353773],KIN[1.0000000000000000],POLIS[1.4968044800000000] |
| 02221052 | BTC[0.0000938200000000],EUR[0.5306036700000000],USD[0.8695015466494484],USDT[0.0000003337 7638] |
| 02221072 | TRX[0.0000010000000000],USD[0.0000004142693 88],USDT[0.000000296687 2576] |
| 02221087 | USDT[1.6885781332500000] |
| 02221095 | USD[10.4046843900000000] |
| 02221110 | TRX[1.5097475000000000],USD[-0.0464142135220238] |
| 02221111 | FTT[0.0129843900000000],USD[0.0587244533723380],USDT[1919.0912798235000000] |
| 02221119 | SPELL[72.2740566800000000],USD[0.0000001130160 21],USDT[0.0000000008099239] |
| 02221125 | BAO[1.0000000000000000],BAT[0.0000470900000000],BNB[0.0000003385772685],CRO[0.0170636599330071],ETH[0.0037147099000000],EUR[0.0121464568129606],FTM[0.0009257591018516],FTT[13.0728619920452502],LUNA2[0.0000404278779300],LUNA2_LOCKED[0.0000943317151700],LUNC[0.0001293300000000],MATIC[0.0000000 7 9320000],RUNE[0.0887109856000000],SOL[0.0007370800000000],TRX[1.0000000000000000],USDT[1000.2730995698072742],USTC[0.0000397200000000] |
| 02221135 | USDT[0.0000000662828354] |
| 02221144 | AAVE[0.0079460000000000],APE[0.0959400000000000],BNB[0.0300000000000000],BTC[0.0386612890100000],CHZ[9.5480000000000000],DOT[0.0945800000000000],ETH[0.5038600000000000],ETHW[0.0000028000000000],FTT[4.6147531270153048],GALA[37.2000000000000000],LINK[0.0974600000000000],LUNA2[0.0002501989402000],LUNA2_LOCKED[0.0005837957521700],MATIC[0.8594000000000000],MNB[0.0980000000000000],SOL[0.8027085727000000],USDT[6.0019196800000000] |
| 02221146 | BNB[0.0000000086177180],TRX[0.0000010000000000],USD[0.1796760906000000],USDT[0.0044883000000000] |
| 02221148 | USD[115.9734380000000000] |
| 02221157 | ETH[0.0000187000000000],ETHW[0.0000187000000000],IMX[11.9977200000000000],SPELL[2300.0000000000000000],USD[0.0907088067500000],USDT[0.0000000064008620] |
| 02221163 | DOGE[0.0000000080000000],USD[-0.1580641114110528],USDT[0.2437769035358793],XRP[1.0000000054631932] |
| 02221164 | SOL[0.0000000082539600],TRX[0.0000000035520000] |
| 02221177 | BNB[0.0102268500000000],USDT[0.0000022449332828] |
| 02221181 | BNB[0.0000000091000000],ETH[0.0000514315989895],ETHW[0.0000514315989895],RNDR[249.0000000000000000],USD[-0.0147898554674066],USDT[0.0000000097435164] |
| 02221185 | 1INCH[0.1697754712771900],ATOM[0.0857828200000000],BNB[0.0100000000000000],LUNA2[0.0047540755330000],LUNA2_LOCKED[0.0110928429100000],LUNC[53.4600000000000000],USD[0.0000000000934252],USDT[0.0000000053315383],USTC[0.6382094527665869] |
| 02221191 | BUSD[848.5060052400000000],USD[0.0000000035000000] |
| 02221195 | BLT[11.9977200000000000],POLIS[2.4995250000000000],TRX[0.0000010000000000],USD[2.0667745700000000],USDT[0.0000000061197928] |
| 02221202 | USD[0.0783050829000000],USDT[0.0072101500000000] |
| 02221205 | ATLAS[9.7416000000000000],BTC[0.1038000000000000],CRO[9.8670000000000000],LUNA2[0.4413662732000000],LUNA2_LOCKED[1.0298546370000000],LUNC[96108.4352377000000000],RNDR[1168.5382880000000000],SPELL[47680.9560000000000000],USD[0.5706878659312650],USDT[4314.9330093912204868] |
| 02221210 | USD[0.0000000080220216],USDT[0.0000000023279207] |
| 02221216 | ATLAS[88640.4221000000000000],ETH[1.0488627600000000],EUR[0.1725112577713542],USD[0.0195398529292948],USDT[0.0000000038004426] |
| 02221221 | TRX[0.0000000092800000],USDT[0.0000000063845300] |
| 02221223 | AVAX[0.1500000000000000],BOBA[0.0936000000000000],BTC[0.0000347854148250],FTT[25.0000000000000000],NEAR[143.8000000000000000],OMG[0.3581650000000000],SRM[249.4951255900000000],SRM_LOCKED[19.9502440100000000],TRX[0.0001060000000000],USD[20.0088128376833559],USDT[0.0783118502900000] |
| 02221231 | USD[0.0000012585077330] |
| 02221237 | DFL[0.0000000098464000],SOL[0.0006709300000000],USD[-0.0001326484374601],USDT[0.0000000002646877] |
| 02221244 | TRX[0.0000010000000000],USD[0.0000000084788066],USDT[0.0000000050879114] |
| 02221247 | ATLAS[3803.5772257200000000],CRO[91.0393268250000000],FXS[2.2999200000000000],IMX[0.0936400000000000],POLIS[0.0586644400000000],SAND[0.3730891000000000],SPELL[11100.0000000000000000],USD[2.7724282303740980],USDT[0.0084800000000000] |
| 02221252 | BNB[0.0000001000000000],LTC[0.0056747200000000],TRX[0.0000010000000000],USD[0.0000000036790416],USDT[1.2436349160000000] |
| 02221254 | GRT[150.0000000000000000],USD[0.0596873236732082],USDT[0.0000000042220036] |
| 02221261 | SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0596369271250000],USDT[0.0000004926370616] |
| 02221262 | SOL[0.0000000085600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02221266 | BTC[0.0000473900000000],FTT[25.9085363149634081],OKB[0.0000000028087826],REN[0.0000000013959991],TRYB[0.0000000002498787],USD[0.0000002558708008],USDT[0.0000000000568809] |
| 02221268 | USD[0.0074711935154576],USDT[0.0000000000329456] |
| 02221271 | BNB[0.0000000002748028],TRX[0.0000000080146000],USD[0.0000000019177918],USDT[0.0000018761014287] |
| 02221273 | AKRO[1.0000000000000000],BAO[5.0000000000000000],KIN[3.0000000000000000],LUNA2[0.9148048098000000],LUNA2_LOCKED[2.0588990790000000],LUNC[16.2679840300000000],RSR[1.0000000000000000],TLM[784.5353990100000000],USD[0.2573219524118147],USTC[129.3918916500000000] |
| 02221276 | SHIB[7998400.0000000000000000],USD[14.2600000000000000] |
| 02221277 | TRX[0.0000010000000000] |
| 02221280 | ENS[0.0200000000000000],LTC[3.9500000000000000],USD[0.0000000116187325] |
| 02221281 | BNB[0.0000000194102000],TRX[0.0000010000000000],USDT[0.0000028558655071],XRP[0.0000000082145406] |
| 02221283 | ATLAS[121527.5380000000000000],USD[17.0881775100000000],XRP[0.8000000000000000] |
| 02221288 | ETH[0.0000000062757600],USDT[0.0000246672231132],XRP[-0.0000199413614658] |
| 02221290 | BOBA[0.0000457800000000],OMG[0.0000000035000000],TRX[0.0000000996978080] |
| 02221291 | FTT[152.9147550000000000],NFT [331241663830203792][1],NFT [426244414759718618][1],SOL[20.7200584552070721],USD[61.3927792762687500],USDT[0.0000000094700461] |
| 02221297 | POLIS[24.8909164300000000],USD[0.2199518762847150] |
| 02221299 | AKRO[1.0000000000000000],BAO[9.0000000000000000],COMP[0.0000092600000000],DENT[1.0000000000000000],ETHW[0.0412764100000000],EUR[0.0000000092166737],FTT[0.0012896100000000],KIN[9.0000000000000000],MANA[0.0000000053946285],MATIC[0.0000000063065760],RSR[3.0000000000000000],SECO[1.0007674400000000],SXP[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000024129168051],USDT[0.0000020029698583] |
| 02221300 | BTC[0.5979429500000000],LUNA2[0.6821043578000000],LUNA2_LOCKED[1.5915768350000000],LUNC[148529.6600000000000000],USD[8.6215169213597800],USDT[3.5550120000000000] |
| 02221302 | BNB[0.0000000096401300],TRX[0.0000410000000000],USD[0.0019680304430000],USDT[0.0062388630762375] |
| 02221303 | ATLAS[1909.6371000000000000],USD[0.2955691000000000],USDT[0.0000000018167410] |
| 02221307 | USDT[0.0000003505994744] |
| 02221308 | AURY[23.3680441300000000],POLIS[55.0000000000000000],SPELL[10900.0000000000000000],USD[0.0000000447629174] |
| 02221310 | USD[0.0000000131553774] |
| 02221312 | USD[0.0000000006644826] |
| 02221317 | APE[0.0785300000000000],CRO[9.8100000000000000],CRV[149.9715000000000000],ETHW[0.0079357800000000],FTT[0.0320103744000000],LUNA2[0.0045919418240000],LUNA2_LOCKED[0.0107145309200000],LUNC[99.9905000000000000],SOS[100000.0000000000000000],SPELL[677636.7920000000000000],USD[-0.2960203398020332],USDT[231.0000000827628986] |
| 02221319 | BTC[2.7507948300000000],ETH[0.9676846000000000],FTT[0.9679684600000000],GBP[18390.0011844696783673],LUNA2[222.4120421000000000],LUNA2_LOCKED[518.9614316000000000],USD[0.0000000027434998],USDC[247479.5420603300000000],USDT[128138.8122000090913569],USTC[31483.4995430000000000] |
| 02221327 | ETHW[0.0044380000000000],NFT [393804563603900501][1],NFT [555418976958219736][1],NFT [574897098839761079][1],TRX[0.0000080000000000],USD[0.0000000074903378],USDT[0.0000000028457946] |
| 02221329 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0034080600000000],ETHW[0.0033669900000000],EUR[12.2956621428320813],SHIB[585707.4921320200000000],SOL[0.1561233300000000],TRX[1.0000000000000000],USD[0.0000000097297330] |
| 02221330 | AURY[1.6596956000000000],USDT[0.0000000060515410] |
| 02221333 | SHIB[3490223.7400000000000000],TRX[0.0000010000000000] |
| 02221335 | ATLAS[8629.0861000000000000],COMP[0.0000000020000000],MANA[7.9984800000000000],SKL[263.9498400000000000],USD[0.8817784112948048],USDT[0.0000000194732286] |
| 02221338 | BAO[1.0000000000000000],BTC[0.0027831100000000],DENT[2.0000000000000000],EUR[0.0000000147192961],GALA[18.9763515500000000],SOL[0.0000000047907800],USD[2.0887346893231745],USDT[0.0000163327872239] |
| 02221343 | ATLAS[860.0000000000000000],TRX[0.0000010000000000],USD[0.4350045791000000],USDT[0.0014900000000000] |
| 02221348 | ETHW[1.2007720000000000],TRX[0.0000280000000000],USD[19.6594081352018197],USDT[0.0029702203854062] |
| 02221351 | USD[0.0485261302388243],USDT[0.0000000093559750],XRP[1999.0000000000000000] |
| 02221353 | USDT[0.9320871850000000] |
| 02221355 | LUNA2[0.0027348452520000],LUNA2_LOCKED[0.0063813055870000],LUNC[0.0088100000000000],NEXO[0.9929700000000000],USD[0.0000000087500000],USDT[0.0021884820000000] |
| 02221357 | USD[0.4479616585000000] |
| 02221358 | TRX[0.0000000076297376] |
| 02221366 | USDT[0.0000008446745629] |
| 02221369 | NFT [337176665055625348][1],NFT [381030703104416303][1],NFT [497906972330275929][1],USD[0.0000006009245726] |
| 02221371 | USD[3.9698.1570000000000000],TRX[0.0000010000000000],USD[1.3273703200000000],USDT[0.0000000078033728] |
| 02221373 | ADABULL[214.0000000000000000],AVAX[4.0987400000000000],COMP[2.3483586000000000],COMPBULL[3040000.0000000000000000],DOT[4.0973600000000000],ETHBULL[7.2092320000000000],FTT[3.6028174200000000],MANA[43.9868000000000000],NEAR[0.0000000006960000],SOL[2.3818238100000000],UNI[4.9990000000000000],USD[76.2986536258323214],USDT[0.0000026500038992],XRP[9.3037479825740292] |
| 02221375 | ADABULL[0.0000000084689972],ADAHEDGE[0.0000000088564424],ALGOHEDGE[0.0000000085946942],LRC[0.9924000004180980],LTCBEAR[0.0000000020000000],LUNA2[0.0569408960600000],LUNA2_LOCKED[0.1328620908000000],LUNC[12399.0000000000000000],TRX[-0.7627113715216713],USD[0.0015523317100000] |
| 02221377 | ATLAS[910.0000000000000000],USD[0.6663660000000000],USDT[0.0046770000000000] |
| 02221379 | GBP[0.0007348600469003],SHIB[31037.1855181900000000],USD[0.0000000000001544] |
| 02221381 | USD[0.0023422224684648] |
| 02221382 | ATLAS[0.0000000491988904],BTC[0.0000000954100227],FTT[0.0000000014637824],LUNA2[4.7624383490000000],LUNA2_LOCKED[11.1123561500000000],USD[0.0000055164850900] |
| 02221385 | USD[0.0000000007476354] |
| 02221390 | BTC[0.0617500000000000],FTM[70.9858000000000000],FTT[2.8994200000000000],RAY[48.9902000000000000],SHIB[99520.0000000000000000],SOL[13.6977877825274928],TULIP[4.9972094000000000],USD[8.3201847154900000] |
| 02221391 | AAVE[0.3298253500000000],AKRO[1.0000000000000000],AURY[1.7197914400000000],BAO[7.0000000000000000],BTC[0.0325475200000000],EUR[0.0003057325374400],KIN[8.0000000000000000],SPELL[0.0136427900000000],UBXT[2.0000000000000000],USD[0.0001168678352699],USDT[0.0000002429132304] |
| 02221393 | USD[0.4418783775000000] |
| 02221394 | LUNA2[0.2380889494000000],LUNA2_LOCKED[0.5555408819000000],LUNC[51844.3700000000000000],USD[0.0000000018993152],USDT[0.2116176980632535] |
| 02221395 | BTC[0.0480840000000000],DOGE[4639.3510000000000000],ETH[0.3589600000000000],ETHW[0.3589600000000000] |
| 02221404 | ATLAS[1780.0000000000000000],TRX[0.0000020000000000],USD[0.8096247057500000],USDT[0.0000001883681004] |
| 02221409 | BNB[0.0000001000000000],DOGE[0.0000000098481172],SOL[0.0000000006799110] |
| 02221410 | BTC[0.0006984800000000],DOGE[69.9399600000000000],ETH[0.0119965800000000],ETHW[0.0119965800000000],SOL[0.1399392000000000],USD[-13.8754869260987347] |
| 02221412 | ETH[0.0000001000000000],USD[0.0000599190817550] |
| 02221413 | USD[177.1643457060000000] |
| 02221416 | TRX[0.0000010000000000],USD[0.0000011627269087],USDT[27.2187200756315160] |
| 02221419 | BNB[0.2398567590469600],SHIB[13869224.4200000000000000] |
| 02221423 | USDT[0.0683286907500000] |
| 02221428 | ATLAS[513.0467282975000000],USD[0.0225456014875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02221432 | BTC[0.500000057685154],ETH[0.537929918944678],FTM[0.000000004327240],GBP[0.000000028222866],USD[2.047816001951590],USDT[0.000000009888866] |
| 02221437 | AAVE[12.827417000000000],BAT[1056.788600000000000],BTC[0.141548920000000],ETH[0.000328600000000],ETHW[0.000328600000000],FTT[0.031822413402653],IMX[214.157160000000000],LUNC[-0.000000009151548],USD[53031.871412620527593 2],USDT[0.000000007354735] |
| 02221438 | BTC[0.111444150000000],USD[0.127678260000000] |
| 02221446 | COPE[0.052234125886590],USD[0.033404084250000] |
| 02221447 | BTC[0.000146000000000],PERP[0.000000000660000],USD[-1.738824510546600] |
| 02221452 | BRZ[449.639742358849340],BTC[0.000000009710182 3],CRO[0.000000000794250],ETH[0.037500003400000],ETHW[0.018000003400000],MATIC[0.000000006000000],USD[0.001397635714996],USDT[0.000000085529350] |
| 02221454 | ETH[0.000000066291151],FTT[0.000000009846044 0],TRX[0.000011000000000],USD[0.242261994471825],USDT[0.000000013235630 2] |
| 02221455 | BTC[0.000000009565980],ETH[0.000000001272000 0],LINK[5.194291474777760] |
| 02221456 | ATLAS[6440.000000000000000],USD[0.00009656000 0000],USD[0.300950735000000 00] |
| 02221457 | FTT[0.099563000000000],USD[0.037415175193975 0] |
| 02221462 | BAO[3.000000000000000],EUR[0.000000010358590 3],FTT[0.000000009054526260],KIN[4.00000000000 0000],PAXG[0.000000090535416],RUNE[0.00029860 0000000],STG[0.000476000000000],TRX[0.00000007 7920186],USD[0.000000032816561] |
| 02221463 | AKRO[1.000000000000000],ALPHA[0.000009130000 0000],BAO[8.000000000000000],DENT[2.000000000 000000],EUR[0.000000001611610],KIN[4.000000000 000000],UBXT[1.000000000000000],USDT[0.000000 006346506] |
| 02221467 | ATLAS[13486.996100000000000],POLIS[70.6000000 00000000],TRX[0.000001000000000],USD[0.0051434 85440000],USDT[0.692880000000000] |
| 02221469 | EUR[0.002243124992810 2] |
| 02221474 | USDT[1.772400000000000] |
| 02221478 | TRX[0.000001000000000],USD[0.478235953000000 0],USDT[0.044448864000000 0] |
| 02221481 | ATLAS[9.431987966660000000],POLIS[0.0052800000 00000000],USD[0.000000010118308 2],USDT[0.00000 0067637752] |
| 02221483 | USD[0.000000003112124 5],USDT[0.000000033143914] |
| 02221484 | ETH[0.000065802376484 4],ETHW[-0.000007821471 4477],SOL[0.000500000000000],USDT[0.0000078215 726755] |
| 02221485 | USDT[0.000000009112758 4] |
| 02221489 | NFT [298706188161903879][1],USDT[0.00000008400 8966] |
| 02221490 | SOL[9.936723400000000],USDT[50.0000000000000 00] |
| 02221495 | LUNA[0.273016874200000000],LUNA2_LOCKED[0.63 7039373100000],LUNC[59449.999159000000000],NFT [386710548507101437][1],USD[0.000000011782260 1],USDT[0.000000090239632] |
| 02221498 | ATLAS[5.352511927185888 1],CITY[0.0000000023028 8856],DOGE[0.000000006271967],USD[0.0000001447 01068],USDT[0.000000016828948] |
| 02221502 | FTT[0.052924442621701 0],TRX[0.007777000000000],USD[0.039487955750000 0],USDT[0.000000009000000 0] |
| 02221503 | BTC[0.000050997269000 0],ETH[2.447270200000000 0],ETHW[1.018159080000000],USD[0.083391938500 0000],USDT[1.749493500000000] |
| 02221513 | SOL[0.000000005000000],TRX[0.000001000000000],USD[0.000003486281957],USDT[0.000000474652780] |
| 02221514 | SOL[0.009990000000000],USD[0.287730835000000 0] |
| 02221519 | GBP[0.000000016757103] |
| 02221522 | BAO[2.000000000000000],BOBA[0.000000099086245],DENT[2.000000000000000],FTM[115.7539123600000 00],KIN[4.000000000000000],PORT[0.0002471200000 00],TULIP[0.000116525379900],USD[0.000000007899 8871],USDT[0.063295698344458] |
| 02221525 | BTC[0.146962300000000],ETH[2.191015620000000],ETHW[2.196015616045736],LTC[0.000670000000000],USD[-3190.626881552480917700000000] |
| 02221526 | BNB[0.000000079865600],MATIC[0.000000038729812],SOL[0.000000043816576],USD[0.000000031240530],USDT[0.000001079152772] |
| 02221528 | USDT[0.021827000000000] |
| 02221530 | EDEN[0.093840000000000],TRX[0.000001000000000],USD[0.068815830619577 9],USDT[0.000000027094304] |
| 02221531 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[0.007793620000000],USD[0.000000062697556],USDT[0.000000006932856] |
| 02221532 | USD[0.003066802530064] |
| 02221535 | BTC[0.000000000033400],DOGE[0.000000042959197],SHIB[0.000000059194588],USD[0.000000080173261] |
| 02221536 | 1INCH[142.000000000000000],AAVE[22.15000000000 0000],ADABULL[172.678000000000000],ADABULL2[9 2.000000000000000],AMPL[0.117501680538351],APE[32.300000000000000],APHA[33.000000000000000],ATOM[10.400000000000000],ATOMBULL[102800.000000000000000],AVAX[8.504828355389712 9],BAND[53.800000000000000],BCH[1.256000000000 000],BNBB[0.000000000000000],BNBBULL[0.0886000 00000000],BNTB[449.300000000000000],BTC[0.00750 0000000000],BULL[0.046340000000000],BULLSHIT[44.000000000000000],CEL[27.000000000000000],COMP[2.787200000000000],COMPBULL[1260.000000000000000],DOGEBULL[129.400000000000000],DOT[19.700 000000000000],ETCBULL[495.000000000000000],ETH[0.101000000000000],ETHBULL[0.802000000000000],ETHW[0.085000000000000],FIDA[409.000000000000000],FTT[35.400000000000000],GRTBULL[84090.00000 0000000000],JOE[1960.000000000000000],KNC[123.1 00000000000000],KNCBULL[640.000000000000000],LEO[37.000000000000000],LINK[50.000000000000000],LINKBULL[172.517470700000000],LINKBULL3[117.000000000000000],LTC[1.980000000000000],LUNA2[0.896053041100000],LUNA2_LOCKED[8.7574570970 00000],LINC[503543.569559150000000],MATH[0.074 598800000000],MATIC[122.000000000000000],MATICBULL[8796.000000000000000],MKRB[0.000000022772 317],MSOL[5.110000000000000],NEAR[42.000000000 000000],OKBB[600.000000000000000],OMGBB[0.000 000000000000],RAY[162.000000000000000],RUNE[57. 400000000000000],SNX[55.500000000000000],SOL[5. 430000000000000],SRM[213.000000000000000],SUSH I[103.500000000000000],SUSHIBULL[33730000.0000 00000000000],SXPBULL[2037000.000000000000000],THETABULL[600.300000000000000],TOMO[276.40000 0000000000],TRXBULL[8.000000000000000],UNI[21.7 00000000000000],USD[-2401.513188321052957812 9],USD[0.000000433104109],VETBULL[10166.0000000 00000000000],XRP[308.000000000000000],XRPBULL[1 32560.000000000000000],YFI[0.025000000000000],ZECBULL[9057.000000000000000] |
| 02221537 | ATLAS[270.000000000000000],BTC[0.0000000056010 00],USD[0.000000098961220] |
| 02221540 | AVAX[0.000000080029837],BNB[0.000000099598109],BTC[0.000000070600778],DOT[0.000000037662137],ETH[0.000000014074198],EUR[0.000000082595529],FTM[0.049062314906550 7],FTT[0.000000725187388],USD[0.447791776753503 6],USDT[0.000000052520880] |
| 02221546 | USD[0.000000106822989],USDT[0.000000048491699] |
| 02221552 | POLIS[3.000000000000000],TRX[0.000046000000000],USD[0.228536236750000 0],USDT[0.000000015296286] |
| 02221554 | BTC[0.002533754970835 0],ETH[0.004149000000000],ETHW[0.004149000000000],KNC[0.022593970000000],LTC[0.004715910000000],USD[11.7492312877961200] |
| 02221569 | BTC[0.000000009066750 0],FTT[0.074780538869562 9],USD[0.000000003754333] |
| 02221572 | SOL[0.009995000000000],USD[0.000000075000000] |
| 02221575 | BTC[0.000000009000000],FTM[0.000000008650000 0],FTT[2.144298326716272 1],LUNA2[0.00530547055 50000],LUNA2_LOCKED[0.012379431300000],TSLA[0. 018879170000000],USD[3.607831165396858 1],USDT[0.000000005408936] |
| 02221576 | ATLAS[127.926852555100000 0],BRZ[0.007351490000 0000],KIN[2.000000000000000] |
| 02221582 | FTT[2.195137140000000],GBTC[6.000000000000000],IMX[115.394471000000000],MNGO[499.905000000000000],RAY[18.123891120000000],SOL[15.80664334000 0000],SRM[38.835073760000000],SRM_LOCKED[0.69 8371380000000],USD[1.921905332230000] |
| 02221583 | AVAX[0.001087542821537 8],BAND[0.000000056488 704],BTC[0.000000078616122],DOGE[0.000000013920500],SAND[0.000000066504000],SOL[0.000000061059880],USD[0.000969600437595] |
| 02221586 | BNB[0.000000001000000],SOL[0.109969600000000],USDT[0.000004394973280] |
| 02221587 | ATLAS[450.844508640000000],BRZ[0.000000055907545],FTT[2.610130423814527 5],POLIS[49.70219168000 0000],USD[0.000000628314684],USDT[0.0008998287 098022] |
| 02221601 | ETH[0.000001000000000],USD[0.000000247582793 8] |
| 02221602 | ETH[0.000009826524670 0],USD[22.2166735740000 00],USDT[0.346966030000000] |
| 02221618 | USDT[0.000000100000000] |
| 02221621 | RUNE[0.000000079154100],USD[0.237340918941894 8],USDT[0.000000009876022] |
| 02221622 | ETH[0.030052290000000],ETHW[0.030052290000000],EUR[0.000008083562380 6],FTT[0.005144660000000 0],USD[-0.513545791487833 9],USDT[0.00000014329 2513] |
| 02221628 | TRX[0.000001000000000],USD[0.000000004114809 9],USDT[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02221629 | BUSD[105.000000000000000000],CRO[73.470997990000000],DOT[11.873930800000000000],ETH[0.062254930000000000],ETHW[0.062754930000000000],SOL[11.303518602582000000],SOS[0.000000010000000000],TRX[0.000070000000000000],USD[1.487408139449577],USDC[1370.000000000000000],USDT[8.350864137801405030] |
| 02221631 | AUDIO[987.000000000000000000],KIN[161956796.312000000000000000],RSR[58428.00000000000000000],TRU[2035.90000000000000000] |
| 02221632 | AAVE[1.637229698460200000],AMPL[0.000000001248999],AUDIO[158.101395000000000000],BAL[9.686555980000000000],BCH[0.00000007000000000],CHZ[1528.837200000000000000],COMP[2.445008517700000000],DOGE[2532.314646482018540000],EUR[0.00000002926302500000],FTM[254.069347157852600000],FTT[20.157092534978510000],OXY[161.81976 60000000000000],SOL[6.568841997857200000],SRM[281.866784600000000000],SUSHI[118.297104930323800000],USD[0.00000000522214328],USDT[16.18194734035975290000],XRP[158.172747027267650000] |
| 02221635 | USDT[0.009440177879679] |
| 02221637 | BNB[0.00000006950032],BTC[0.000000015239400],ETH[0.000000004967597],USDT[0.000071715665100000] |
| 02221639 | ATLAS[455928.304000000000000000],USD[0.006571820472082],USDT[0.800500976226821] |
| 02221640 | BNB[0.000000036426448],USD[0.000040942813035] |
| 02221645 | 1INCH[1.0000000000000000],BAO[3.0000000000000000],BAT[1.000000000000000],BTC[0.000000038026370],DENT[3.0000000000000000],DOGE[319.861539277762990],ETH[0.000000083934291],ETHW[0.00000092018102],FTT[22.074645354050000],KIN[4.000000000000000],MATIC[1.0000182600000000],NFT (334044605150462342)[1],NFT (351282692015581432)[1],NFT (573127913262968742)[1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.000000178536557],USDT14059.272995291172626641 |
| 02221647 | ATLAS[449.910000000000000000],USD[0.814202162000000000],USDT[0.000000151479490] |
| 02221649 | ETH[0.000000010000000],FTT[0.032291072825280],LUNA2[0.006322638226000],LUNA2_LOCKED[0.014752822530000],SOL[0.000000010000000],USD[0.061822364959425],USTC[0.895000000000000] |
| 02221651 | MATIC[0.000000000000000],NFT (300968150861577674)[1],NFT (383680845083113453)[1],NFT (575079691038913815)[1],SOL[0.000000049281900],USDT[0.000000282126205] |
| 02221654 | BRZ[0.555056388060436],USD[0.000000012588008] |
| 02221655 | RAY[4.710284580000000],USDT[0.860000075716395] |
| 02221660 | BNB[0.000000057163641],ETH[0.000000098220399],MATIC[0.000000006476284],NFT (412094647984324904)[1],NFT (429477783742521734)[1],NFT (483007885971159000)[1],SOL[0.000000123952093],USD[0.000000118659105],USDT[0.000000005642924] |
| 02221661 | NFT (291799713647304959)[1],NFT (520062760319426397)[1],NFT (524898246199269901)[1],USDT[0.000322287881134] |
| 02221664 | ETH[0.316939770000000],ETHW[0.316939770000000],USD[4.116939000000000] |
| 02221665 | RAY[23.158679880000000] |
| 02221668 | USD[0.000217039081263],USDT[0.660000006954810] |
| 02221669 | FTT[0.006161600000000],POLIS[1362.600000000000000],USD[0.037437942367500] |
| 02221675 | USD[0.508524775000000] |
| 02221676 | USD[0.100000000000000] |
| 02221685 | TRX[0.091470180000000],USD[51.059987862373974],USDT[50.000000013317467] |
| 02221687 | BNB[0.000000129280690],HT[0.000000081643299],LUNA2[0.049215272370000],LUNA2_LOCKED[0.114835635000000],MATIC[0.000000004759990],SOL[0.000000053679648],TRX[0.000060093949722],USD[0.000106722810551],USDT[0.000000009248090] |
| 02221688 | DOGE[0.297051510000000],NFT (299767456015569642)[1],NFT (336639702538380228)[1],NFT (574127188790551557)[1],TRX[22.000000009510000],USDT[0.063087273500000] |
| 02221691 | USD[23.158679880000000] |
| 02221696 | EUR[0.004939970000000],TRX[0.000001000000000],USD[863.914352525031650400000000],USDT[0.934363469240489] |
| 02221697 | AKRO[0.004452800157627],BAO[74.751487058304718],CRO[0.018973046812223],CVC[0.001857304600000],DFL[0.097490442709490],DMG[0.014203800000000],DOGE[0.000000007295500],EUR[0.0000000564167099],KIN[5.548298437859724000],LUA[0.000024479788316],MANA[0.016530836349840],MATH[0.001711500000000],MATIC[0.000000006378714],MNGO[0.000000071275635],ORBS[0.001481121012543],SHIB[49287205.341510913731413],SLP[0.00000008791424],SOL[0.00000001524409],SPELL[0.024593045047963],STMX[0.002855950000000],USD[0.000000048723230] |
| 02221700 | AVAX[0.000001669682],BNB[0.00000006081504],FTT[0.000000010503158],LUNA2[0.00029291258200],LUNA2_LOCKED[0.002168346269000],LUNC[202.355128000000000],TRX[0.000040740976000],USD[0.092977075768954],USDT[0.000000117645236],XRP[0.000000009087000] |
| 02221703 | NFT (405643730612425090)[1],NFT (483641832915921557)[1],USD[0.009482480500000],XRP[0.009589400000000] |
| 02221705 | ATLAS[1009.812000000000000],AURY[16.160377500000000],TRX[0.298640000000000],USD[0.144554791000000],USDT[0.000000018728760] |
| 02221707 | USD[0.516541206000000],USDT[0.313065034000000000] |
| 02221710 | BNB[0.000000032474384],SOL[0.000000069790900] |
| 02221716 | ATLAS[259.962000000000000],USD[0.245887143750000],USDT[0.000000055746672] |
| 02221717 | ETH[0.004413757093968],ETHW[0.004413757093968],SOL[0.540000000000000000],USD[2104.941942779315702],USDT[0.000000065365538] |
| 02221721 | BNB[0.200000000000000],BTC[0.000073200000000],FIDA[0.793800000000000],TRX[0.000020000000000],USD[0.517662000000000],USDT[463.576527000000000],XRP[0.818000000000000] |
| 02221723 | 1INCH[0.244584329902820],BNB[0.000000053637200],BTC[0.034479820808000],ETH[0.477897662147472],ETHW[0.477897662147472],LINK[3.786980000000000],LTC[2.766910000000000],MANA[0.991200000000000],SOL[0.000000039176500],TRX[1050.252065736167700],USD[256.664974483032528],USDT[1.906433163519540 05] |
| 02221724 | USD[-164.757405039360859],USDT[300.584180502459800] |
| 02221725 | BNB[0.002552000000000],USD[0.005385372540000],USDT[0.006603547500000] |
| 02221728 | DODO[181.300000000000000],EUR[0.000000006896856],FTT[19.481018440000000],RUNE[442.241583600000000],TONCOIN[128.299960290000000],USD[-0.079646416098769],USDT[0.000000009214564],XRP[379.829734570000000] |
| 02221729 | FTT[29.517163340000000],TRX[0.000000010000000],USD[0.033346944089296] |
| 02221732 | ETH[0.000000013868488],USD[0.000000142537570],USDT[40.011493789198148] |
| 02221737 | AKRO[1.000000000000000],BAO[2.000000000000000],BOBA[13.963575151405835],DENT[1.000000000000000],GBP[0.000000107931084],KIN[2.000000000000000],MNGO[0.067858680000000],USD[0.000000003451300] |
| 02221738 | ATLAS[625.749810280000000],USDT[0.000000015487116] |
| 02221742 | ADABULL[0.068792060000000],DOGEBULL[2.980110800000000],FTT[1.600000000000000],LINKBULL[0.086640000000000],LTCBULL[0.970200000000000],OKBBULL[0.347000000000000],SOL[0.080836704500000],TRX[0.000010000000000],USD[0.080836704500000],XRPBULL[5597.072000000000000] |
| 02221746 | DOGE[0.000000000404000],ENJ[0.000000014555000],ETH[0.000000052343467],FTM[0.000000002780000],GALA[0.000000351200000],MANA[0.000000075540000],SAND[0.000000029690000],SOL[0.000344179319176],USDT[0.000059589951056] |
| 02221749 | USD[0.628381245375000],XRP[0.200355000000000] |
| 02221752 | CRO[0.000000016474744],GALA[807.554571010000000],SAND[509.949527523384472],USD[0.124759944034572 3],USDT[0.000000113015052] |
| 02221756 | BAL[0.580000000000000],BAND[1.000000000000000],COMP[0.065500000000000],ETH[0.018999050000000],ETHW[0.018999050000000],JOE[4.890000000000000],MKR[0.002000000000000],REEF[290.000000000000000],RUNE[0.500000000000000],SOL[0.290000000000000],USD[0.008716785055000],USDT[0.000000001030000 0] |
| 02221763 | USD[0.074186363404949],USDT[0.007721790000000] |
| 02221764 | AUDIO[21.000000000000000],USD[0.988622448000000] |
| 02221765 | USD[90.105710129267317],USDT[0.000000041949568] |
| 02221767 | FTT[0.980082580000000],SOL[0.000000050000000],USDT[0.000000475965556] |
| 02221769 | DFL[1118.471793000000000],DOGE[1398.804085880000000],POLIS[12.500000000000000],RAY[25.215887380000000],SOL[3.230000000000000],USD[0.342783676875000],XRP[0.618579000000000] |
| 02221774 | USD[638.025817780000000],USDT[0.000000142121533] |
| 02221776 | BNB[0.000000100000000],TRX[0.270000000000000],USD[0.000001713510573] |
| 02221787 | SGD[0.000003036484248],SHIB[0.000000100000000],TRX[0.000001000000000],USD[0.930365463034307],USDT[0.000000039581888] |
| 02221795 | BNB[0.356435225898180],ETH[-0.000000005477818],SOL[2.879038470000000],XRP[187.839182000000000] |
| 02221797 | USD[0.001317365815000],XRP[0.900000000000000] |
| 02221806 | FTM[1669.682700000000000],KIN[16376887.800000000000000],TRX[0.000005000000000],USD[0.973303050000000],USDT[3.080000041352370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02221807 | FTT[150.000000001564320],GST[0.080001750000000],USD[0.000000008136600],USDT[0.000000074277795] |
| 02221809 | BUSD[4.071848270000000],SOL[0.000040780000000],USDT[0.000000409370814] |
| 02221810 | CRO[370.545649030000000],POLIS[36.688876000000000] |
| 02221812 | DOT[0.000000065861406],FTT[0.000000032880000],USD[0.000001891200099] |
| 02221817 | BTC[0.000000044982500],ETH[0.000000009106920],SOL[0.005701766792061],TRX[28.822185028935680],USD[0.001891526097120] |
| 02221819 | TRX[0.002743000000000],USD[9.316382774025182B],USDT[0.332115718357110] |
| 02221825 | 1INCH[0.000000093991863],BNB[0.000000021488204],BTC[0.000000013123488],DOGE[0.000000030074828],DOT[0.000000020078117],ETH[0.000000050000000],FTT[26.487466053472942],LTC[0.000000048060088],RUNE[0.000000001410953],USD[0.000000150456960],USDT[0.000000055916567] |
| 02221828 | BRZ[0.000000075000000],BTC[0.000000047061792],ETH[0.000017660000000],ETHW[0.000017662709755],FTT[0.000000029227520],USDT[0.000000091457890] |
| 02221832 | GBP[1.000000000000000],USD[0.000026196835232] |
| 02221833 | USDT[0.163344455000000000] |
| 02221841 | ATOM[89.054571000000000],BTC[0.000199943000000000],ETH[4.586297157500000000],ETHW[0.001985275000000],LINK[28.195972000000000000],LUNA2[0.001837343218000],LUNA2_LOCKED[0.004287134175000],LUNC[40.008535400000000000],SOL[0.059988600000000000],USD[6585.948612141260000000],USDT[599.894353494578554460],XRP[1.398290000000000000] |
| 02221846 | ALGO[0.997300000000000000],ATOM[0.199730000000000000],AVAX[1.099802000000000000],AXS[1.599712000000000000],BTC[0.000000038631298],CRO[179.967600000000000000],DOT[3.099442000000000000],ETHW[0.000000004724980],FTM[0.985080000000000000],GALA[9.913600000000000000],LINK[3.799316000000000000],LRC[368.987580000000000000],MATIC[21.996040000000000000],NEAR[5.598840000000000000],SAND[0.994060000000000000],USD[0.046024582210598],USDT[178.279695335675000],WAVES[4.999100000000000000] |
| 02221848 | NFT (541544308502075103)[1],SOL[0.000000004421371Z],USD[25.000000000000000] |
| 02221850 | ATLAS[7320.000000000000000],USD[0.8595867795000000] |
| 02221851 | BRZ[5.726554750000000] |
| 02221853 | ATLAS[2289.587800000000000000],BTC[0.004199820000000],POLIS[24.395608000000000],USD[1.1010314164800000] |
| 02221855 | BNB[0.000000047781500],SOL[0.000000034649907],USD[0.000821155000000] |
| 02221860 | BTC[0.000013570000000000],ETH[0.003201500000000],ETHW[0.003201500000000],MATIC[9.998000000000000000],SHIB[299960.000000000000000],USD[1.4257067270000000] |
| 02221865 | BTC[0.001069258920100],CRO[0.000000086881640],FTT[3.999997283035915],USD[0.000000369211137] |
| 02221871 | ETH[0.000000086363208],USD[0.000000013071508],USDT[0.000000059850720] |
| 02221872 | BTC[0.000069710000000],FTT[0.026569000000000],LUNA2[0.000045923781000],LUNC[10.000000000000000],TRX[5.000000000000000],USD[0.000000084863969],USDT[0.000000075000000] |
| 02221873 | LUNA2[0.117753258700000],LUNA2_LOCKED[0.274757603700000],LUNC[25641.020000000000000],USD[0.000000035540590],USDC[1.048652040000000] |
| 02221876 | BAND[0.063691000000000],TRX[0.194960790000000],USD[-0.000005806686312],USDT[5.958958744708804] |
| 02221877 | BTC[0.000000559920000],TRX[0.000010000000000],USD[0.257723620275000],USDT[0.000000033488026],XRP[1.694720155523690] |
| 02221878 | BTC[0.000000060000000],EUR[0.000000174578565],USD[0.000000073331845],USDT[1167.028703438000000] |
| 02221879 | USD[0.000000099045088],USDT[0.998091800000000] |
| 02221880 | BAO[1.000000000000000],USDT[0.000004556542920] |
| 02221881 | BICO[0.000000100000000],BNB[0.000000100000000],ETH[0.000005570000000],ETHW[0.000000081373026],GENE[0.000000100000000],MATIC[0.000000100000000],SOL[0.000000200000000],TRX[0.000049000000000],USD[0.099099670338380383],USDT[-0.006995216816583] |
| 02221889 | EUR[0.050910000000000],USD[5.396355941455000],USDT[0.088536000000000] |
| 02221894 | BNB[0.000000032883200],BTC[0.000000044000000],ETHW[0.000000500000000],FTT[0.000000090000000],LTC[5.275635756118783],TRX[0.000010000000000],USD[0.000006002139211],USDT[0.000000242132811] |
| 02221895 | ATLAS[452.699507320000000],FTT[5.000000000000000],SRM[4.087137970000000],SRM_LOCKED[0.072397530000000],USD[0.005897337615751Z],USDT[0.017292978710695] |
| 02221900 | SHIB[12497625.000000000000000],USD[205.6250000000000000] |
| 02221902 | SHIB[465600.295482300000000],USD[-0.004999004671029],USDT[-0.001133289360771],4XRP[0.124109980000000] |
| 02221904 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.002748800000000],MATIC[0.012218200000000],USD[0.010000415223936] |
| 02221908 | ATLAS[2690.000000000000000],USD[0.4297625205000000] |
| 02221909 | GBP[0.000000098150861] |
| 02221912 | ANC[250.000000000000000],BTC[0.002638750000000],CRO[1499.818416000000000],ETH[0.169000000000000],ETHW[0.169000000000000],FTM[300.919684000000000],FTT[9.998200000000000],LRC[563.000000000000000],RNDR[0.065080000000000],SOL[2.789687466000000],SRM[200.000000000000000],TLM[250.000000000000000],USD[489.2356925253250000] |
| 02221918 | NFT (393603185174993944)[1],USD[0.000002185171932],USDT[0.000000073516832] |
| 02221921 | BNB[0.000000084782420],TRX[0.000000000000000],USD[0.000001467772888],USDT[1.114791712000000] |
| 02221923 | AVAX[0.024304048728011],FTT[0.022585100040232],USD[0.000000005200000] |
| 02221926 | USD[0.000000009456712D],USDT[0.000000097237568] |
| 02221929 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000261372333272] |
| 02221932 | FTT[0.000589470000000],USD[15.50985761444174D] |
| 02221938 | USDT[1.39902230000000D] |
| 02221939 | DOGE[0.178310000000000000],USD[69.2097176003580635] |
| 02221941 | SOL[0.000000009330780],USD[0.000006046006661] |
| 02221942 | ETHW[6.607600000000000000],GMT[622.546739000000000000],TRX[410.170248000000000000],USD[0.000000027062935] |
| 02221943 | FTM[0.951021958510000],LTC[0.009000000000000],SHIB[299900.000000000000000],USD[330.716770214185470] |
| 02221947 | ETH[0.000000000707080D] |
| 02221949 | AKRO[3.000000000000000],BAO[15.000000000000000],DENT[2.000000000000000],GRT[1.000000000000000],KIN[10.000000000000000],RSR[2.000000000000000],TRX[3.000942000000000],UBXT[5.000000000000000],USD[0.000325745193163],USDT[0.000014755742191D] |
| 02221950 | ETH[0.000962500000000],ETHW[0.000960252109289D],LTC[20.281340000000000000],SOL[0.006965010000000],TRX[0.002198000000000],USD[1.346698649344496],USDT[151.307918368569100] |
| 02221953 | BNB[0.002668554489305],ETH[0.249000001818960],ETHW[0.249000005434057A],SGD[0.000000001800000],SOL[0.010226300214480],USD[6.060269309127313S],USDT[0.000000092100556] |
| 02221955 | BUSD[13705.179581770000000],USD[0.000000000552406390],USDT[3.10940910807988Z4] |
| 02221959 | LUNA2[0.000070766989600],LUNA2_LOCKED[0.000164912297600],LUNC[15.390000000000000],USD[0.000014100288250D] |
| 02221964 | IMX[0.000000087764127],LTC[0.000000030000000],NFT (288706089274042478)[1],NFT (368391536799893244)[1],NFT (398899748551069453)[1],SHIB[0.000000029158315],SOL[0.000000054261558],TRX[0.005189000000000],USD[0.000000272939833],USDT[0.000000154954523] |
| 02221969 | LUNA2[0.000000037480234G],LUNA2_LOCKED[0.000000087453808G],LUNC[0.008161400000000],USD[0.377505941519149],USDT[0.003041018912009] |
| 02221974 | USD[633.439820643360178I] |
| 02221977 | SOL[0.000000006082300] |
| 02221983 | BRZ[0.000000034250000],BTC[0.000000014407025],SOL[0.000000002134629],USD[0.000000007676938],WBTC[0.000043265990320D] |
| 02221990 | TRX[0.064157000000000],USD[0.057776707500000D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02221995 | ATLAS[470.000000000000000],USD[0.897927500991504 9] |
| 02221999 | BTC[0.000848660000000],FTT[0.000000010 7045500],USD[-9.7175209609629821],USDT[0.0062329879011606] |
| 02222001 | MATIC[0.000000004392000],NFT (41833107712 3522749)[1],NFT (512132283574787637)[1],NFT (561085745942789444)[1],USD[0.0000000064180584],USDT[0.00000000900788581] |
| 02222007 | BNB[0.000000044000000],BTC[0.0000000081257256],ETH[0.0000000014203000],ETHW[0.0007680095123800],FTM[0.0000000088608445],SOL[0.0031000000000000],USD[3032.8862064713925536] |
| 02222010 | BRZ[0.000000000000000],USD[0.0045672660000000],USDT[0.0000000004000000] |
| 02222013 | SAND[160.834800000000000],TRX[0.2400000000000000],USD[-8.5782696218449452],USDT[11.2716682041139582] |
| 02222015 | DENT[199964.000000000000000],USD[-256.0933732325539080000000000000],XRP[5500.009820000000000] |
| 02222016 | TRX[0.000001000000000] |
| 02222022 | BNB[0.000000033548660],ETH[0.0000000028497 92],GENE[0.0000000081867847],LUNA2[0.0150880545500000],LUNA2_LOCKED[0.0352054606200000],MATIC[0.0000000083161937],NFT (337227432090758175)[1],NFT (377125516643923580)[1],NFT (474362010094907173)[1],NFT (512683990845462911)[1],NFT (568388395123011163)[1],SOL[0.0000000053128149],TRX[0.0000470000000000],USD[0.0000000029298627],USDT[0.0000000060941036] |
| 02222023 | MOB[0.000000047623375],STARS[0.0000000060000000],USD[0.0000000183018541] |
| 02222026 | USD[0.000000008665580] |
| 02222028 | SOL[0.0000000049843500] |
| 02222029 | TRX[0.665718000000000],USD[0.0182680346900000],USDT[0.3376684708375000] |
| 02222030 | USD[0.000000046761808] |
| 02222033 | ATLAS[9999.034000000000000],USD[0.5576920610000000],USDT[0.0000000112815980] |
| 02222036 | USD[0.000000039257940],USDT[0.000000040570171] |
| 02222037 | DOT[0.066000000000000],MATIC[76.8509737100000000],USD[159.6518279979990895],USDT[0.0000000064592227],XRP[2.9541094500000000] |
| 02222039 | BTC[0.000013122341618],USD[0.0011671433832 14] |
| 02222040 | ATLAS[340.000000000000000],USD[12.2081928027180000] |
| 02222041 | DOGE[21.977737190000000],SOL[0.0679394000000000],TRX[1.0000000000000000],USD[0.0332524267991826] |
| 02222046 | AKRO[1.000000000000000],APE[0.000000047408 9760],BAO[7.000000000000000],BRZ[242.7645011823138000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0000000616684708],USDT[0.0000000087904064] |
| 02222053 | ALGO[609.878000000000000],BTC[0.012035820658000],ETHW[0.0085380000000000],SOL[4.0086280000000000],USD[2.6395744750000000],XRP[804.7426721645226580] |
| 02222054 | BOBA[18.205213140000000],ETH[0.0000000066013100],ETHW[0.2017211315397500],FTM[208.1355306082293900],GRT[0.0000000020477500],LUNA2[10.5624696300000000],LUNA2_LOCKED[24.6457624700000000],MATIC[0.1003559765251300],OMG[0.0000000069601500],SOL[0.0000000052442100],TRX[0.0007800000000000],USD[0.00 00000720877860],USDT[0.0000000205405481] |
| 02222056 | AAVE[0.309971200000000],ATLAS[89.9820000000000000],BRL[17060.0000000000000000],BRZ[699.4310378400000000],BTC[0.0095982720000000],CHZ[60.0000000000000000],ETH[0.0849825400000000],ETHW[0.0849825400000000],LINK[1.5997120000000000],POLIS[1.7996760000000000],SOL[0.3999280000000000],UNI[2.0996220000000000],USD[5481.8698400126630385],USDT[0.0000000018115141] |
| 02222057 | USDT[0.000000004871984 0] |
| 02222060 | EUR[0.000000030244945],USD[0.0000000058120860] |
| 02222061 | ATLAS[924.858981830000000],TRX[0.0000010000000000],USD[0.0000000093333832],USDT[0.0000000057663904] |
| 02222064 | SOL[0.000000090205536],USD[0.0000013384595035] |
| 02222065 | ETH[0.000000049560000],EUR[0.0000000100000000],FTT[1.0727632900000000],USD[5.4752989051480155] |
| 02222069 | ETH[0.000169140000000],ETHW[0.0001691400000000],TULIP[500.4067000000000000],USD[17.3027451450000000] |
| 02222077 | CRO[19.996200000000000],LTC[0.346921090000000],LUNA2[0.0182129414000000],LUNA2_LOCKED[0.0424968632600000],LUNC[3965.9063346000000000],MANA[0.9998100000000000],TRX[115.9779600000000000],USD[0.0085792238084915],USDT[0.0000000000798614] |
| 02222088 | 1INCH[0.000000044722944],AAPL[0.0000000538260 70],AAVE[0.0000000077370880],AKRO[0.0000000081028532],AMZN[0.0000000010000000],AMZN PRE[-0.0000000012125 14],APH A[0.0000000854839449],BCH[0.0000000018251720],BNB[0.0000000019603198],BTC[0.0000201996114 6],COIN[0.0000001300000000],ETH[0.0665357459116234],ETHE[0.0000000032760576],ETHW[0.0655360591162 34],EUR[0.0000074461035938],FB[0.0000000053695355],LRC[0.0000000006711712],LTC[0.0000004370427225 4],MVDA[0.0000000710403 85],SOL[0.0000000672959441],TSLA[0.0000000300000000],TSLAPRE[-0.0000000008735078],TWTR[0.0000000089258822],USD[0.0000000088526598] |
| 02222090 | BAR[0.017680000000000],CVX[0.0912400000000000],GST[0.0500004800000000],PSG[0.0934600000000000],RNDR[0.0196200000000000],STG[1.3520000000000000],USD[0.0000000163255237],USDT[227.7827679991347520] |
| 02222093 | USDT[0.000000571906630 0] |
| 02222095 | BAO[1.000000000000000],BTC[0.074089605256 8460],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[1.0347818000000000],ETHW[1.0348007000000000],FTM[0.0353964173927680],FTT[0.0108826900000000],GRT[0.0000000028972868],KIN[1.0000000000000000],SAND[0.0736434088620000],USDT[0.0173579384091869] |
| 02222097 | CRO[354.872344410000000],ENJ[107.6645745700000000],ETH[0.0428018000000000],ETHW[0.0428018000000000],EUR[0.0000032181653102],SAND[54.2829210000000000],SOL[1.5393645300000000],USD[6.0619439392500000],XRP[47.8803690000000000] |
| 02222101 | FTT[0.034378983184 9400],LUNA2[1.2430861670000000],LUNA2_LOCKED[2.9005343890000000],LUNC[0.0000001000000000],USDT[0.0000000041457900] |
| 02222102 | USD[0.000011724455063] |
| 02222104 | SPELL[0.000000027708250],USDT[0.0000000026900000] |
| 02222118 | BNB[0.001243159807000 0],ETH[0.0000063300000000],ETHW[0.0000063328670002],GENE[0.0000000040000000],SOL[0.0000020065160000],TRX[0.5666560044675387],USD[0.0570853190000000],USDT[0.0000000088295336] |
| 02222122 | BNB[0.000000010000000],SOL[0.0000000031497510],USD[2.5872820720000000],USDT[0.0000005265439900] |
| 02222130 | TRX[0.000001000000000] |
| 02222134 | SOL[9.513298210000000] |
| 02222137 | BNB[0.009500000000000],USDT[0.4964982603750000] |
| 02222139 | ATLAS[1098.981738206190448],BAO[1.0000000000000000] |
| 02222140 | BNB[0.000000010000000],FTT[0.0027335119422206],SOL[0.0000000034840000],TRX[0.0000000089321850],USDT[0.0000000080741466] |
| 02222142 | SOL[0.000000083200000],USD[0.0028025260245100],USDT[0.0000000046391676] |
| 02222145 | POLIS[2.460000000000000] |
| 02222151 | BNB[0.000000034000000],ETH[0.0000000058000000],SOL[0.0000000019131478] |
| 02222153 | TRX[0.000001000000000],USD[0.9565663600500000],USDT[0.0058566137500000] |
| 02222154 | NFT (397788436395212688)[1],TRX[0.9513330000000000],USD[26.1412151544000000],USDT[0.1804253674000000] |
| 02222155 | BTC[0.004385020000000],ETH[0.0015232000000000],ETHW[0.0001523200000000],EUR[0.0026566221448486],GALA[1130.0000000000000000],USD[0.8203232709962101],USDT[0.0099759021068312],XRP[128.0000000000000000] |
| 02222158 | TRX[0.000001000000000],USD[2.1526980842305984],USDT[-0.0000000956873236] |
| 02222163 | TONCOIN[29.620000000000000] |
| 02222165 | FTT[0.094908000000000],USD[0.0000000697938041],USDT[0.0000000060337542] |
| 02222167 | USD[0.000000477042068] |
| 02222172 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.0000005518109988],ETH[0.0001055939309990],ETHW[0.0001055933909990],FIDA[1.0208536300000000],FTM[933.8209300500000000],KIN[8.0000000000000000],MATIC[0.0001195800000000],SOL[0.0001135000000000],SUSHI[0.0003931100000000],TRX[2.0000000000000000],UBXT[3.000000000000000],USDT[15.3244896306776641] |
| 02222173 | BTC[0.444264122296000],FTT[260.9327188269628734],USD[1701.1572030429460000],USDT[0.0000000083750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02222174 | LUNC[0.000000000800030000],USD[0.2891890148592420] |
| 02222175 | BTC[0.000000001338167[0],ETH[0.000540760000000000],ETHW[0.000540760009158112],FTM[0.214590000000000000],FTT[0.000000025082297],SUSHI[0.342030000000000000],USD[3.802273801427158 4],USDT[0.000000006882814] |
| 02222176 | AAPL[0.010000000000000000],AMD[0.000005000000000000],CEL[0.024789431781275 4],COIN[0.000050000000000000],DAI[0.000000000000000000],ETH[0.006363352659400 7],ETHW[0.000910069857232],FTT[300.095155118749419],HOOD[0.010250000000000000],JPY[134.479465840000000000],LUNA2[0.0960306214400000],LUNA2_LOCKED[0.22407 1450000000000],LUNC[20910.870000000000000000],NFL3[0.000050000000000000],NFT (294615705170530)[1],NFT (326233839261427812)[1],NFT (333671240889063818)[1],NFT (568793382025691977)[1],NVDA[0.000138500000000000],SOL[0.000000010000000000],SPY[0.000020000000000],TSLA[0.000928000000000],TSMII[0.010000000000000000],USDI[45381.840247171170632[2] |
| 02222177 | USD[0.117232195627464 5],USDT[0.0629781556694773] |
| 02222184 | BTC[0.197499690000000000] |
| 02222187 | EUR[0.000000034475968] |
| 02222196 | APT[0.00000031221248 1],BNB[0.006396286615648[0],BTC[0.000000007274573 0],MATIC[0.00000000650755 6],SOL[0.000000016332602],USD[0.000000086358787],USDT[0.000000026952985],XRP[0.000000006361940] |
| 02222197 | BTC[0.0446010600000000[0],TRX[0.000001000000000000],USD[1.310214532682960 0],USDT[0.0001793122789884] |
| 02222199 | LOOKS[68.821667180000000000],USD[0.000000017126044] |
| 02222204 | ETHW[0.101389830000000000],EUR[0.000000053743504],MATIC[6.430951820000000000],USD[0.000000009342673 6],USDC[479.630402160000000000],USDT[25.000000112167733] |
| 02222206 | ETH[0.00067318000000000[0],ETHW[0.111598980000000000],EUR[1552.276432145684202[9],USD[0.006699920214220[6],USDT[142.211552000000000000] |
| 02222207 | ATLAS[1349.903100000000000000],DENT[1.000000000000000000],ETH[7.321618630000000000],ETHW[0.049810000000000000],RNDR[0.092761000000000000],SOL[2.000000000000000000],USD[7.572772024049000000] |
| 02222210 | USD[1.618852567482487 3] |
| 02222213 | TRX[0.000001000000000000],USD[0.021523790000000000],USDT[0.000001496635949 0] |
| 02222215 | BTC[0.002474378000000000],TRX[0.000001000000000000],USD[0.0198731100000000[0],USDT[0.615966044500000000] |
| 02222217 | USD[0.000000175683088],USDT[0.0000000080770610] |
| 02222231 | BTC[0.000000097717590],LTC[0.000000001263951[0],SOL[0.000000032963517],USD[0.000000880310506 3],USDT[0.000000011575772 4],XRP[0.000000005062036] |
| 02222233 | BAO[2.317228400000000000],DENT[2880.607054470000000],ETH[1.0542005600000000[0],ETHW[1.053757770000000],FTT[59.936268490000000000],GBP[0.000028256139677 3],KIN[2.000000000000000000],LTC[0.000005100000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0043297692098727] |
| 02222239 | BTC[0.000007730000000000],GST[0.020001490000000000],LUNC[0.0005497000000000[0],TRX[0.015580000000000000],USD[0.004183811115000],USDT[0.0193019212027695] |
| 02222244 | POLIS[2.020000000000000] |
| 02222247 | EUR[0.0071389970622702],FTT[25.099290670000000],USD[51.6062881989876820],USDT[0.000000010349676 0] |
| 02222251 | BTC[0.000000040567750],CONV[0.000000010000000],SOL[0.000000038900000],USD[0.000000083932083],USDT[7.553675710000000] |
| 02222252 | USD[0.000000027573185] |
| 02222253 | MEDIA[10.834576780000000] |
| 02222266 | EUR[0.000000041590377] |
| 02222267 | FTT[0.000000007120000],SOL[0.00000000604000[0],USD[0.000000025913014],USDT[0.000000006067428] |
| 02222270 | APE[7.000000000000000[0],ATOM[21.100000000000000],BF_POINT[200.00000000000000[0],BTC[0.1167412400000000[0],DOGE[235.0000000000000[0],ETH[1.731000000000000],ETHW[1.731000000000000],FTM[351.000000000000000],FTT[13.50000000000000[0],SHIB[1000000.0000000000[0],SPELL[76800.000000000000000],U SD[1.0953284755650000] |
| 02222272 | NFT (560773829738276181)[1],USD[1.2775000062800000] |
| 02222275 | CUSDT[0.75777444460000[0],ETH[0.000000032806794],HXRO[0.007548589960000[0],NFT (304317322135238490)[1],NFT (431866476826824486)[1],NFT (561360401214301630)[1],RAY[0.0021572100000[0],SLRS[0.00294272000000[0],SOL[0.000000145969300],TRX[0.000210024000000],USD[0.299633703156594 0],USDT[0.000000000029712192] |
| 02222277 | MATIC[1.240000000000000],NFT (478303499641056382)[1],USD[0.0063946120000000] |
| 02222287 | TONCOIN[6.600000000000000],USD[0.332964192000000] |
| 02222288 | BAO[1.000000000000000[0],BTC[0.017654210000000[0],SOL[0.000011120000000[0],USD[0.000000099755620[0],USDT[0.000000072612701] |
| 02222290 | BIT[13.295951440000000[0],CQT[42.993204727235940[6],ETH[0.000000100000000],USDT[35.13620652634147 4] |
| 02222291 | ETH[0.000317380000000],ETHW[0.000317380000000[0],TRX[0.000030000000000],USDT[0.0663399850000000] |
| 02222296 | USD[0.000000011355978],USDT[0.000000096348120] |
| 02222298 | ALICE[39.058789000000000[0],ATLAS[3679.30080000000000[0],AVAX[0.999810000000000[0],CRO[7.376217500000000],DOGE[0.643560000000000],FTM[0.658380000000000],FTT[18.696447000000000[0],LUNA2[0.885796890800000],LUNA2_LOCKED[2.066859412000000[0],LUNC[192884.137908800000000],MANA[75.985560000000000 LRSR[3639.49051014000000[0],SAND[70.368130730000000],SHIB[12502208.4194305700000000[0],SOL[1.008670000000000[0],SPELL[88.904000000000000[0],TRX[0.000010000000000],USD[18.1250909780625100],USDT[0.000000125127029],XRP[0.874790000000000] |
| 02222299 | USD[0.000000217659590],USDT[0.000000077416460] |
| 02222304 | AKRO[3.000000000000000],ALGO[420.270435720000000[0],ALPHA[1.000000000000000[0],ATOM[24.691835490000000],AUDIO[1031.93178913000000[0],AVAX[59.517892680000000[0],BAO[8.000000000000000[0],BAT[1.000000000000000[0],CHZ[1.000000000000000],CRO[481.297107870000000[0],DENT[3.000000000000000[0],DOT[50.1433 20180000000[0],ETH[1.269185440000000[0],ETHW[1.100794600000000[0],GALA[2341.00302317000000[0],KIN[13.0000000000000[0],LINK[25.767601440000000[0],MANA[157.831636540000000[0],MATIC[134.910955630000000[0],NEAR[189.615571680000000[0],RSR[2.000000000000000[0],SAND[137.537664390000000[0],SOL[67.593099270000 000],STARS[60.860887500000000],TRX[7.000072000000000[0],USDT[1.000000000000000[0],USDID[0.036820191850405 7] |
| 02222305 | SOL[0.000000073910704] |
| 02222306 | BTC[0.048937945014388 8],CRO[989.876000000000000[0],DOGE[0.000000005200000],ETH[0.000000009686964 5],ETHW[0.019198440000000[0],USD[0.003064889902530] |
| 02222310 | ATLAS[500.000000000000000[0],CRO[24.241531200000000[0],FRONT[20.000000000000000],LUNA2[0.001478725487000 0],LUNA2_LOCKED[0.003450359469000 0],LUNC[321.995580000000000],USD[1.068335669953811 6],USDT[0.000000097005110] |
| 02222312 | USD[3.253284689875000 0] |
| 02222317 | DFL[9.815700000000000[0],LUNA2[0.004352707475000[0],LUNA2_LOCKED[0.010156317440000[0],LUNC[947.811216800000000[0],USD[-0.000000035920640],USDT[0.000000137679743] |
| 02222320 | CQT[0.2578900000000000],USD[0.0022000503250000] |
| 02222321 | BNB[0.000000559745539],GENE[0.275000000000000[0],MATIC[0.000000037172416],SOL[0.000000301256824],TRX[0.000010000000000[0],USD[0.0000000818193211],USDT[0.1468645220108602] |
| 02222324 | APT[150.000000000000000[0],USD[0.000000008000000] |
| 02222332 | BTC[0.000000007000000],SOL[0.767685890000000[0],TRX[0.000001000000000],USDT[27.4434116303485384] |
| 02222335 | BCH[0.200000000000000] |
| 02222338 | FTT[4.000000000000000] |
| 02222341 | USD[0.000000001873800],USDT[0.000002845417204[0] |
| 02222343 | BAO[1.000000000000000],DENT[86289.5692663400000000[0],KIN[6.0000000000000[0],MATIC[347.712585450000000],RSR[2.000000000000000[0],SECO[1.087988780000000[0],SHIB[42132568.745654220000000[0],UBXT[1.000000000000000],USD[0.000000022343071],XRP[0.1605122600000000] |
| 02222346 | TRX[0.000001000000000[0],USD[0.1455500000000000] |
| 02222351 | USD[63.297444102000000] |
| 02222356 | BAO[3.000000000000000[0],BRZ[0.763165951374561 8],DENT[2.000000000000000[0],ETH[0.000000009000000],ETHW[0.125961539000000[0],GRT[1.000000000000000[0],KIN[1.000000000000000],TRX[0.000008000000000],USDT[0.0013739916675440] |
| 02222358 | LTC[0.000000083000000],USD[0.258644641022410 0] |
| 02222359 | USD[0.854807508240000[0],USDT[3.826803142500000 0] |
| 02222366 | FTT[25.000000000000000],HKD[0.823342780000000[0],LTC[0.001000000000000[0],LUNA2[5.544056262000000],LUNA2_LOCKED[12.936131280000000],TRX[0.00187900000000[0],USD[186.496422278769961 9],USDT[0.0031679970861 82],USTC[784.787960000000000] |
| 02222370 | AURY[0.079000000000000[0],LUNA2[70.1529714400000000],LUNA2_LOCKED[163.690266700000000[0],LUNC[225.990000000000000[0],POLIS[5538.000000000000000],SOL[94.237000000000000[0],SPELL[6.647500000000000[0],USD[0.5226366315000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02222373 | AKRO[1.000000000000000000],NFT (4247503742361644488)[1],USD[0.0028813849444609],USDT[0.3410545058885772] |
| 02222374 | EUR[0.0424545600000000],TRX[1.000000000000000],USD[0.5683106297698528] |
| 02222375 | BTC[0.000000004634361Z],ETH[0.000000000087160O],FTT[0.0000000555150O0],OXY[0.000000025387720],SHIB[2020.527132062047529O],USD[0.000002320160604Z],USDT[0.000000005243690T],XTZBULL[0.0000000085382121] |
| 02222376 | MATIC[0.000000004305824Z],SGD[0.0002420200000000],USD[0.000000007948933S] |
| 02222377 | BTC[0.000000007050000O],ETH[0.000000003343272],GMT[0.000000015361852],LTC[0.000000100000000],SOL[0.000000008000000O],TRX[0.0041660000000000],USD[0.154426976038211T],USDT[220.395575827952673B],XRP[370.009000010000000O] |
| 02222379 | BTC[0.162760480000000O],USD[177.635295572896733B] |
| 02222389 | USD[0.004868947331829B],USDT[0.000005027861586G] |
| 02222390 | FTT[0.113627627357405O],SOL[3.391734210000000O],USD[0.000000012437222S],USDT[0.000000002875000O] |
| 02222391 | BTC[0.000005005831237],EUR[0.000000003685985],MATIC[0.1376496162008156],SOL[0.000000001000000O],USD[-0.039835905794721B],USDT[0.000000190537610] |
| 02222393 | APT[0.000000029339064],ETH[0.0000000642265Z6],EUR[0.000000418615924T],LTC[0.000000032029786],SOL[0.000000128655494],USD[0.000000236702449S],USDT[57.213925868971479G] |
| 02222398 | AURY[0.000000004415000O],BTC[0.000000007243172S],CRO[41.527183843525383Z] |
| 02222406 | APT[0.000000058710784],BNB[0.000000008000000O],ETH[0.000000012375685S],LTC[0.000000086102023],LUNA2[0.000000371523388],LUNA2_LOCKED[0.000000866887906],LUNC[0.008090000000000O],MATIC[0.000000001060558],SOL[0.000000031350168],USD[2.837246948945179G],USDT[0.000000026721342] |
| 02222408 | BNB[0.000000013876933],ETH[0.000000100000000O],SOL[0.000000028552901],USD[-0.653744886362327T],USDT[0.732718661100110T] |
| 02222409 | FTT[0.000375800000000O],USDT[0.007404281088406] |
| 02222410 | DOT[10.198062000000000O],LDO[0.988600000000000O],SLND[424.234906000000000O],SLP[59.988000000000000O],SOL[3.360000000000000O],USD[0.072918596776000O] |
| 02222411 | TRX[0.000001000000000O],USD[2.8139675519000000O],USDT[0.0088700000000000O] |
| 02222414 | KIN[5308991.100000000000000O],USD[0.4811000000000000O] |
| 02222418 | GBP[0.0000000561922Z40],USD[25.000000008281712B],USDT[0.000000007052268] |
| 02222423 | DOGEBULL[1.596000000000000O],TRX[0.000001000000000O],USD[0.000118614932320],USDT[0.000000003838442] |
| 02222425 | SOL[0.000000079799528],USD[6.980069260492982Z],USDT[0.282616955528520] |
| 02222427 | USD[0.000000061193255] |
| 02222428 | SOL[0.000000082000000O] |
| 02222429 | ATLAS[540.000000000000000O],USD[5.0648338857500000O] |
| 02222440 | TRX[0.000002000000000O],USD[0.0000000095801823] |
| 02222441 | USD[0.020914710000000O],USDT[0.000000008187460] |
| 02222443 | BTC[0.000081929566400O],FTT[0.499297000000000O],SOL[0.010000000000000O],TRX[0.000001000000000O],USD[0.211454459130750O],USDT[0.2019768362341166] |
| 02222444 | USD[0.000000043586626] |
| 02222445 | BNB[0.000000007982600],STETH[0.000012983615143S],USD[0.000011643723202S],USDT[0.000000016377109I] |
| 02222450 | DOGE[1.030551880000000O],ETH[0.000057720000000O],ETHW[0.000057715306690O],FTT[0.103306070000000O],TRX[0.000001000000000O],USDT[0.002786400000000O] |
| 02222452 | DENT[24995.000000000000000O],DYDX[46.397500000000000O],FTT[2.200000000000000O],GALA[289.942000000000000O],SUSHI[15.996800000000000O],USD[0.289363520000000O],USDT[0.000000061604310] |
| 02222454 | USD[0.535306991656Z0684] |
| 02222455 | BNB[0.000000012166949I],CHR[1053.016317240000000O],ETH[0.000000004763080],SOL[0.000000001283750O],USD[0.399445335550Z876],XRP[0.000000003516960O] |
| 02222460 | BAO[8.000000000000000O],BTC[0.000000037640000O],DENT[2.000000000000000O],ETH[0.000000006716172],FIDA[1.002020330000000O],FTM[0.000302710000000O],HNT[0.756584820000000O],KIN[6.000000000000000O],LINK[0.0000344100000000O],MATIC[-0.0000002350000000O],TRX[1.000000000000000O],USD[0.000301852933357Z] |
| 02222461 | ATLAS[1150.000000000000000O],BUSD[200.000000000000000O],EUR[1001.012002392291842S],FTM[151.000000000000000O],MANA[27.000000000000000O],USD[336.647917886694737O],USDT[0.000000116809035] |
| 02222463 | FTT[2.200000000000000O],USD[24.538957835500000O] |
| 02222464 | ATLAS[2585.995171150000000O],BTC[0.000094420000000O],FTM[0.000000019800000O],JOE[1817.636400000000000O],LUNA2[0.001530333493000O],LUNA2_LOCKED[0.003570778150000O],LUNC[33.323334000000000O],MANA[75.984800000000000O],POLIS[110.777840000000000O],RUNE[0.095780000000000O],SHIB[33710136.986300800000000O],USD[0.005887961170000O] |
| 02222465 | USD[0.0058879611700000O] |
| 02222466 | BTC[0.000000007145864],ETH[0.000000014000000O],ETHW[0.000000005184000O],SOL[0.000000010000000O],USD[0.000000009153691T],USDT[0.000000024319258] |
| 02222468 | APE[0.706771900000000O],BTC[0.000000504997729],ETH[0.120000005597571],ETHW[0.000569723911451S],EUR[0.000002937441425],MATIC[0.000000100000000O],SOL[0.000000074417446],SRM[0.000319380000000O],SRM_LOCKED[0.184503290000000O],USD[-5.977572451028902T] |
| 02222469 | USD[0.000000050750000O] |
| 02222472 | AAVE[0.000000045040000O],DOGE[0.385160000000000O],ETH[0.0000344297221815],ETHW[-0.000034213262101S],FTT[0.000000032184062],SOL[0.000000004000000O],USD[-0.165392686291872Z],USDT[0.313074024827328O] |
| 02222475 | ATLAS[29118.892637472089304O],BF_POINT[300.000000000000000O],POLIS[400.634276203985159I],USD[0.000000771932783G] |
| 02222476 | BNB[0.083351440000000O],CRO[9.998100000000000O],NEXO[0.988410000000000O],USD[1.238746414938000O] |
| 02222477 | AURY[9.999000000000000O],AXS[0.999800000000000O],BTC[0.000353952060000O],ENJ[76.984600000000000O],LINK[0.099340000000000O],MANA[96.972600000000000O],POLIS[0.097440000000000O],SAND[29.000000000000000O],SPELL[14740.783971200000000O],USD[3.903872326000000O] |
| 02222487 | BNB[0.000000035168916],BTC[0.000000000050800],ETH[0.000000042749500],NFT (2974585579160808656)[1],NFT (4531871860560518636)[1],SOL[0.000000067400O],TRX[0.000034006310147Z],USD[0.005975950692867Z],USDT[0.000002555410798T] |
| 02222491 | USD[-0.0001088727832260],USDT[0.000000023935305],XRP[0.0113294600000000O] |
| 02222500 | TRX[66.330001000000000O] |
| 02222501 | ETH[0.000000065000000O],MATIC[0.000000032170000O],NFT (4394792663048459740)[1],NFT (4828378342686753390)[1],NFT (5552756330809049496)[1],SOL[0.000000097896000O],TRX[0.000007000000000O] |
| 02222502 | COPE[0.7239829705317276] |
| 02222508 | USD[0.000000003747935O],USDT[0.000000086229025] |
| 02222511 | TRX[0.344003000000000O],USDT[1.927371897000000O] |
| 02222512 | GENE[0.099820000000000O],NFT (3339551214493184147O)[1],USD[0.213766157360709Z],USDT[0.000000006358184] |
| 02222516 | USD[0.000000091931760] |
| 02222518 | USD[25.000000000000000O] |
| 02222519 | ETH[0.020255900000000O],ETHW[0.020255900000000O],LUNA2[0.631438535800000O],LUNA2_LOCKED[1.473356584000000O],LUNC[137497.070592000000000O],SOL[10.545906620000000O],USD[26.986568022097958B] |
| 02222520 | SOL[0.004106425672980O],USD[1.227666095107719I],USDT[0.0000055400404803] |
| 02222523 | BEAR[347.340000000000000O],BULL[0.000240000000000O],ETHBULL[299.950548300000000O],EUR[0.000000058920946],NFT (3478017050256148181)[1],NFT (4875817092271927139)[1],NFT (5265806902152827561)[1],NFT (5275413739642304211)[1],USD[0.088383703544415O],USDT[1963.161606147776156S] |
| 02222525 | USD[148.327862685250000O] |
| 02222526 | NFT (3091863688533254381)[1],NFT (3287481738267337680)[1],NFT (3611730797195195810)[1],NFT (4203867155344687980)[1],NFT (4517817398004492451)[1],USD[4.096931937125000O] |
| 02222527 | USD[0.000000009817540],USDT[0.000000048392260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02222528 | USD[0.0032835331303616] |
| 02222529 | TRX[0.0000010000000000],USDT[0.0000002722670451] |
| 02222532 | USDT[0.0000028062100005] |
| 02222535 | BTC[0.0000177500000000],EUR[0.0004780472831188] |
| 02222537 | EUR[300.0000000000000000] |
| 02222541 | BTC[0.0000038400000000],EUR[0.0086673117891956],USD[0.9862891557606779] |
| 02222543 | USD[-3.2646155217979966],USDT[9.9856554708525904] |
| 02222549 | AMZN[0.0008260000000000],AMZNPRE[0.0000000000965620],AVAX[0.0730496235000000],BNB[0.1005357577156700],BTC[0.0000000094400000],ETH[0.0927985400968000],ETHW[0.0004180000000000],FTT[0.0000001042605557],LUNA2[0.1236074268000000],LUNA2_LOCKED[0.2884173291000000],LUNC[26016.9140189184000000],MATIC[5.7440601888289900],NVDA[1.0553039740000000],SOL[0.0000000030000000],TRX[0.0007823437918400],TSLA[21.2888856443174000],TSLAPRE[-0.0000000008073300],TSMB[0.0009181086841300],USD[492.1112972841653599],USDT[0.0093533532611131],USTC[0.5843271100000000] |
| 02222554 | BTC[0.0433636984100000],DOGE[74.9857500000000000],ETH[0.6048890400000000],ETHW[0.6048890400000000],FTM[8.9418828000000000],FTT[3.1993931400000000],LINK[0.4999430000000000],LUNA2[0.0000032140722531],LUNA2_LOCKED[0.0000007499501924],LUNC[0.0699870990000000],MATIC[261.3155432423348370],SAND[49.9907850000000000],USD[0.0999466423310584],USDT[0.5074633419006824] |
| 02222558 | ETH[1.0000000000000000],FTT[30.0865793958148700],SRM[110.4823759100000000],USD[1347.0242917508534322],USDT[0.0000000123662544] |
| 02222559 | LTC[0.0000000078802156],USD[0.0984793985814477712] |
| 02222560 | GBP[0.0000000129497152],USD[0.0712699291717241] |
| 02222561 | ETH[0.0000000998623915],TRX[0.0000010000000000],USD[0.2891170287200000],USDT[0.0000006535525440] |
| 02222562 | ETH[0.0000001000000000],KIN[2.0000000000000000],NFT[31364488160390910][1],NFT[43900730051122349][1],NFT[47951315887276844][1],NFT[55649143887411607][1],TRX[0.0000140000000000],USD[0.0000497983533329],USDT[0.0000097683394036] |
| 02222563 | AVAX[0.0000000041000000],BNB[0.0000000180168000],ETH[0.0000000162846884],ETHW[0.0006878100000000],MATIC[0.0000000012614517],SOL[0.0000000063306400],TRX[0.3509270000000000],USD[471.9676232125044815],USDT[0.0023230090739924] |
| 02222568 | USD[0.0000003690522194] |
| 02222569 | ATLAS[940.0000000000000000],TRX[0.0000010000000000],USD[0.3229651690000000] |
| 02222570 | USD[124.1426043852000000] |
| 02222571 | USD[0.0013392500000000],USDT[25.0000000000000000] |
| 02222573 | SOL[0.0000000026097300] |
| 02222578 | BAO[1.0000000000000000],ETH[0.6522909700000000],EUR[0.0000001997010381],FTT[0.0160967540000000],USD[-1.4023364788573591] |
| 02222579 | USD[0.0095162418947556],USDT[0.0000000092736416] |
| 02222580 | USD[0.4283302500000000],USDT[0.0000000028997801] |
| 02222584 | ATLAS[4159.2096000000000000],AUDIO[354.9325500000000000],AVAX[10.2973970000000000],BNB[0.9998100000000000],BTC[0.0179858280000000],DFL[1340.0000000000000000],DOT[18.4964850000000000],ENJ[221.9578200000000000],FTM[276.9473700000000000],GENE[15.5970360000000000],GODS[111.0788910000000000],LINK[21.6958770000000000],LRC[169.9677000000000000],MANA[102.9804300000000000],MATIC[269.9487000000000000],MBS[157.0000000000000000],SAND[75.0000000000000000],SOL[8.3684097000000000],SPELL[40084.4960000000000000],TRX[7140.6430200000000000],USD[570.1377080503750000],XRP[832.8417300000000000] |
| 02222587 | AVAX[0.0000000036400000],BNB[0.0000000022004555],SOL[0.0000000013240896],USDT[0.0000000013712785] |
| 02222588 | ETH[0.0000010000000001196392],ETHW[0.0000000009072621300],EUR[0.0000000776271300],HNT[0.0000000004725200],OKB[0.0000000035798600],USD[1022.1481601331075083],USDT[0.0000000082815456] |
| 02222597 | LUNA2[1.0139208970000000],LUNA2_LOCKED[2.3658154260000000],LUNC[220783.4100000000000000],USD[-0.1554523109685786] |
| 02222598 | ATOMBULL[2000.0000000000000000],BSVBULL[10000.0000000000000000000],CRO[150.0000000000000000],ETH[0.0001253100000000],ETHW[0.0001253100221023],GRTBULL[10000.0000000000000000],LINKBULL[10000.0000000000000000],MATICBULL[1000.0000000000000000],SRM[85.9348463000000000],SRM_LOCKED[1.0594351800000000],SUSHIBULL[20000.0000000000000000],TOMOBULL[10000.0000000000000000],USD[0.0000010943267509],USDT[0.0000001361034521],VETBULL[30000.0000000000000000],XTZBULL[30000.0000000000000000] |
| 02222601 | USD[25.8248407775000000],USDT[0.0000000955549896] |
| 02222607 | ETH[0.0000000005472641],FTT[0.0386883919322603],USD[0.0048721749808395] |
| 02222611 | NFT[32269788733161654][1],USD[0.0000000017500000] |
| 02222613 | LUNA2[0.0501255613000000],LUNA2_LOCKED[0.0116959643600000],LUNC[117.8743511300000000],USD[0.1187442416169089],USDT[0.0000000013735465] |
| 02222614 | BTC[0.0000000033804678],USD[0.0000018375882469] |
| 02222618 | BTC[0.0000091000000000],USDT[6.6542960000000000] |
| 02222619 | BLT[0.5076834100000000],USD[0.0000221216257843] |
| 02222620 | BTC[0.0674367300000000],TRX[0.0000010000000000],USDT[4.9127094798869726] |
| 02222625 | AURY[0.9472000000000000],LUNA2_LOCKED[39.2874023900000000],LUNC[54.2400000000000000],POLIS[1661.4303000000000000],SOL[47.1565220000000000],SPELL[84.4400000000000000],USD[0.5012416862500000] |
| 02222626 | USD[1.8038466795000000] |
| 02222627 | AKRO[0.0000000004000000],ATLAS[105.2744537436565582],CRO[73.6227073304000000],DENT[3763.4325527852000000],ENJ[12.9484149188000000],ETH[0.0378545280000000],ETHW[0.0378545280906520],FTT[3.0069139032000000],GALA[28.2783849000000000],GRT[19.8809431960000000],KIN[121561.5722947515000000],LINA[0.0000000008000000],LUNA2_LOCKED[6.3404562920000000],LUNC[591706.1600000000000000],MANA[3.9579040074680048],SAND[2.7099278856010416],SHIB[501771.6168115920000000],SOL[1.0055871236728415],USDI[-0.0223745529758049] |
| 02222629 | USD[0.0014343097165342],USDT[0.0000000012915254],XRP[-0.0018377072990767] |
| 02222630 | USD[0.0000009900000000],TRX[0.0002400000000000],USD[0.0000000000000000] |
| 02222633 | TRX[0.0000010000000000],USD[0.0000003196419913],USDT[0.0000036221522816] |
| 02222636 | BTC[0.0000003339181137],DOT[0.0982330000000000],FTT[0.0293152494558225],LUNA2[0.0000000289527855],LUNA2_LOCKED[0.0000000675564995],LUNC[0.0063045300000000],SOL[0.0000000048088888],SRM[0.0055583400000000],SRM_LOCKED[0.0334557400000000],USD[1.3499505972444457],USDT[0.9914121952086555] |
| 02222639 | ETH[0.0000001000000000],TRX[0.0007770000000000],USD[0.0000000000000000] |
| 02222643 | BTC[0.0000000037756500],ETH[0.0000000075650000],ETHW[0.0000000075650000],USD[3190.2523826188307313],USDT[0.0000000111144480] |
| 02222644 | CONV[5900.0000000000000000],USD[0.1674563400000000] |
| 02222652 | FTM[0.8794000000000000],IMX[152.3725680000000000],USD[0.6489009218200000],USDT[0.0000000037345448] |
| 02222655 | TRX[3.0000000000000000] |
| 02222656 | BAO[2.0000000000000000],EUR[0.0000000000000280],SHIB[2204795.1219705100000000],USD[0.0000000065420670] |
| 02222659 | USD[0.0086710000000000] |
| 02222660 | ETH[0.0000000750530007],FTT[0.0000000050400000],MANA[0.0000000089600000],SAND[0.0000000080000000],SOL[0.0300000038021015],USD[0.0000002439022920],USDT[0.0000014401691106] |
| 02222662 | USD[0.5335628700000000] |
| 02222668 | BUSD[18477.0000000000000000],USD[0.0000000214452800],USDC[69189.4384620400000000] |
| 02222672 | ATLAS[1680.0000000000000000],USD[1.4171764782500000] |
| 02222680 | AKRO[1.0000000000000000],AVAX[0.0000000065099598],BTC[1.0810021020000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],LUNA2[0.0060594504060000],LUNA2_LOCKED[0.0141387176200000],LUNC[0.0047720000000000],UBXT[1.0000000000000000],USD[0.0073665683421996],USDT[13.7912594780927712],USTC[0.8577413900000000] |
| 02222684 | BNB[0.0000001000000000],NFT[313146390694506455][1],NFT[505996545897983742][1],NFT[575867877219000389][1],USD[0.0000000050000000] |
| 02222685 | BTC[0.0005556600000000],ETH[0.0000001000000000],ETHW[0.0000003784632],SRM[1.3575770000000000],USD[0.0000000650101521],USDT[39.2252418255490967] |
| 02222690 | BNB[0.0000000076000000],ETH[0.0000000955781760],FTT[0.0000000045309100],LUNA2[0.0001905625243000],LUNA2_LOCKED[0.0004446589100000],LUNC[41.4953908000000000],USD[0.0000420288658569] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02222694 | AVAX[11.69784369000000000],BTC[0.15717102804000000],ETH[1.15675727690000000],ETHW[1.15675727690000000],FTT[13.69739700000000000],LUNA[9.21871758200000000],LUNA2_LOCKED[21.51034102000000000],LUNC[0.003028175287528],USD[2211.32543532991446674],USDT[563.23841658500000000],USTC[16.82595726823375000] |
| 02222695 | ATLAS[769.81000000000000000],TRX[0.00001000000000],USD[0.10524297000000000] |
| 02222703 | FTT[0.04678288553497000],USD[0.00000003000000000] |
| 02222705 | FTT[0.00146437205503000],MATIC[8.50000000000000000],SOL[-0.05550708648847763],USD[0.81068505039176637] |
| 02222706 | BNB[19.01747269158400000],DOGE[0.00000000483378000],FTT[0.04153032649993340],SOL[0.00000005000000000],USD[0.00000001036889871],USDT[8423.98034096011211180] |
| 02222708 | EUR[0.06000001023111730],TRX[0.00001000000000000],USDT[53.44247585000000000] |
| 02222719 | APE[0.06926000000000000],ARP[0.00090780000000000],LUNA2_LOCKED[10.24758348100000000],LUNC[104885.63000000000000000],MATIC[7.49706417000000000],USD[0.50214681246769684] |
| 02222720 | BNB[0.00022285837556600],CHF[0.00000019148406000],ETH[0.00010207000000000],ETHW[0.00010207000000000],FTT[0.01311074000000000],MATIC[3.06804295000000000],SOL[0.00196522000000000],TRX[0.00010000000000000],USD[6.57640406827922400],USDT[8.03618439065382320],XRP[1.37035158946540570] |
| 02222722 | BUSD[13.81360753000000000],SOL[0.09998100000000000],USD[225.70000001615000000] |
| 02222723 | BNB[0.00000005420418000],ETH[0.00000004000000000],SOL[0.00000003177000000],USD[0.00000328230870787],USDT[0.00000089258972520] |
| 02222727 | USD[0.00000086403660000],USDT[0.00000089676566000] |
| 02222728 | FTT[0.00000007504000000],LUNA2[0.00200628967200000],LUNA2_LOCKED[0.00468134256700000],TRX[0.00155500000000000],USD[0.00073745174514233],USDT[0.00000049272960000],USTC[0.28400000000000000] |
| 02222730 | BTC[0.00000069697575],ENJ[0.00000001053193673],TRU[37093.01695953583558557],USD[0.00000041864324],USDT[0.00002261979513790] |
| 02222733 | USDT[0.65172970000000000] |
| 02222735 | BNB[0.00000002988448],LINK[-0.00011015986131105],USD[-0.01241033732074587],USDT[0.00000000668758330],XRP[1.11900112700000000] |
| 02222737 | ATOM[0.00000093046674],BTC[0.00000081572800],ETH[0.00015832661365330],FTT[192.17775400000000000],LUNA2[0.00000000900000000],LUNA2_LOCKED[9.98718990100000000],LUNC[42.42000000000000000],RSR[5.94701372495424000],TRX[0.00079000000000000],USD[0.47385149474949450],USTC[0.75700000000000000] |
| 02222738 | BTC[0.00000002112000],GENE[0.00000008436500],HT[0.00000001000000],LUNA2[0.01774374316000000],LUNA2_LOCKED[0.04140267370000000],SOL[0.00000002755655],TRX[0.21793100841347860],USD[0.00020276424900000] |
| 02222740 | AKRO[1.00000000000000000],BAO[14.00000000000000000],COMP[0.00000000000000000],DENT[2.00000000000000000],DYDX[0.00003980000000000],ETHW[0.02902632000000000],EUR[0.00000003395453],FTM[1.38174605000000000],GBP[0.00000000024408406],KIN[15.00000000000000000],LUNA2[0.28027472910000000],LUNA2_LOCKED[0.6520 5984450000000],LUNC[0.41760254000000000],MATIC[0.00001073000000000],MER[0.00013647000000000],REEF[0.00194748000000000],RSR[1.00000000000000000],SHIB[0.00000000000000000],SNX[0.00005494000000000],SOL[0.00002420000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00000 0015561978371],USTC[40.70189987000000000],XRP[541.63167795959312880] |
| 02222750 | ADABULL[3.00931753800000000],AGLD[578.20856000000000000],BULLSHIT[37.34364060000000000],COMP[0.00155359800000000],PAXGBULL[0.04738000000000000],SUSHIBULL[800.20000000000000000],TRX[0.00000010000000000],TRXBULL[0.07504000000000000],USD[0.00944160048024280],USDT[0.00000005212568 000],XRPBULL[9.71920000000000000] |
| 02222751 | USD[0.00000001126027600],USD[0.00000066215300] |
| 02222757 | BAO[6.00000000000000000],BNB[0.00596229000000000],DENT[3.00000000000000000],ETH[0.00006521000000000],ETHW[0.00068756000000000],GENE[0.03680145000000000],KIN[5.00000000000000000],MATIC[0.99591332000000000],SOL[0.00000010000000000],SXP[1.00000000000000000],TRX[0.00112300000000000],USD[0.00000014824708 8],USDC[120.49978907000000000],USDT[0.00002766214203810] |
| 02222768 | BNB[1.36248166000000000],DOT[0.00000002120703600],ETHW[0.05500000000000000],FTT[25.09500600000000000],USD[13.81333409998900400] |
| 02222772 | TRX[0.00001000000000000],USDT[0.00000006875000000] |
| 02222774 | NFT [519979976039092059]{1},USDT[2.89961212000000000] |
| 02222775 | RSR[1.00000000000000000],USD[0.00000002162629726] |
| 02222778 | AXS[0.00000001633611600],BNB[0.00000000512543400],BTC[0.00000000710826000],FTM[0.00000000312299640],FTT[0.00000000930689610],MATIC[0.00000005591863800],SOL[0.00000006101711700],USD[22.44869865432511550],XRP[-0.00000000382891900] |
| 02222781 | ETH[0.00000000881155600],SOL[0.00000011310972000],THX[0.00000010000000000],USDT[0.00000085874305440] |
| 02222786 | BAO[1.00000000000000000],MOB[8.82318962000000000],USD[0.53016520363155220] |
| 02222787 | USD[0.00000068675669360] |
| 02222791 | TRX[0.00005500000000000],USD[0.00000006878300880],USDT[0.00003293676882] |
| 02222792 | USDT[6.00728786300000000] |
| 02222794 | BNB[0.00000009064133900],DOGE[0.64687616499872000],DOT[11.89784000000000000],FTM[0.00000008604500000],FTX[0.21989190000000000],TRX[0.0199190000000000],USD[0.56422428114312790],USDT[0.00000090549102] |
| 02222795 | EUR[-755.07587088949009140],TRX[0.00001000000000000],USD[956.07725500000000000] |
| 02222796 | SOL[0.00000002665320860] |
| 02222799 | AVAX[0.00000000267508000],BNB[0.00000000076000000],FTT[0.00008165760214500],SOL[0.00000000714400000],USD[0.00000234137627010],USDT[0.00000000074003889] |
| 02222801 | DOGE[0.08529916000000000],SOL[0.00012192231861850],USD[0.00051039916241200] |
| 02222802 | AAVE[0.00000000724504],AVAX[0.00000000173099040],CONV[0.00000000800000000],CRV[0.00000000650000000],JST[0.00000005000000000],LUNA2[0.00004796042321000],LUNA2_LOCKED[0.0011190764520000],LUNC[10.44348313329807084],SOL[0.00000003481860000],SUN[0.00000000679638820],USD[0.00024138045781590] |
| 02222803 | USDT[0.00000018976866612] |
| 02222806 | USD[0.00000002920328912] |
| 02222810 | LUNA2[0.00570781925500000],LUNA2_LOCKED[0.01331824493000000],LUNC[124.28896600000000000],PTU[181.00000000000000000],TONCOIN[69.90000000000000000],USD[0.00000001044659600] |
| 02222811 | BCH[0.00000026099387],ETH[0.00069875000000000],ETHW[0.00069874875286053],FTT[0.03217800074302550],MATIC[0.00000005985849600],USD[0.22980548807357690],USDT[0.29448755250000000],XRP[0.78500000000000000] |
| 02222813 | BTC[0.00032705727588000],FTT[0.01662522246995920],TRX[87.18560562957320000] |
| 02222815 | BTC[0.00000004533000000],USD[0.00000003200000000],USDT[0.00000071441484] |
| 02222819 | NFT [454749500532003812]{1},NFT [456048042468066146]{1},NFT [458351500114641257]{1},USD[0.00000528946723000],USDT[0.00000005568479910] |
| 02222822 | BAND[0.02290992899980000],BNB[0.00000024000000000],ETH[0.00025000877734400],FTT[0.04045047142573620],HT[0.05500000000000000],LUNA2[0.96439940100000000],LUNA2_LOCKED[2.25026526900000000],PAXG[0.00000005000000000],TRX[2.37257869638111360],USD[16065.5307771982665478000000000],USDT[266.12037558267432840] |
| 02222825 | BRZ[0.00403924000000000],USD[0.00000000620940901] |
| 02222827 | USD[0.79685000000000000] |
| 02222831 | BTC[0.00001274000000000],USDT[0.58753635801400097] |
| 02222834 | CQT[230.00000000000000000],USD[4.43958758893157000],USDT[0.00000000840863340] |
| 02222836 | BTC[0.00030000000000000],USD[0.03942635500415100],USDT[0.00000006477832100],XRP[0.00000001000000000] |
| 02222843 | ATOM[0.00000083760000],BNB[0.00000002730000],ETH[0.00000004801848000],SOL[0.00000000920768800],TRX[0.00155800007620100],USDT[0.00000008654200036] |
| 02222849 | ETHW[0.00519050000000000],USD[0.00000002573270000],USDT[0.00000003813130] |
| 02222850 | ALGO[0.00014042151590085],ATOM[32.99998412831420699],AVAX[-0.00026370157894460],BCH[-0.00100363036486720],BTC[0.00099948964440],DOGE[124.99996300602596924],DOT[1.50000000000000000],ETH[0.00099988523743890],EUR[-231.32188273147972250],FTT[0.06234555278709061],LINK[-0.0000089414650006],LTC[0.00999568320669930],MATIC[38.99964709080760160],SOL[0.01996757075227048],UNI[5.14999493749315555],USD[93.12454023419578450],USDT[-10.64564330598923436] |
| 02222851 | USD[30.00000000000000000] |
| 02222852 | SOL[0.00000076164660],USD[0.00000083750000] |
| 02222859 | TRX[0.00001000000000],USD[0.00001373593710] |
| 02222860 | AKRO[5000.00000000000000000],BTC[0.00000000422120180],GBP[251.00000000000000000],LUNA2[3.35552980600000000],LUNA2_LOCKED[7.82956954800000000],LUNC[730673.68000000000000000],SHIB[5095028.16194443000000000],SOL[0.00005196184688],USD[-204.83610054751907350] |
| 02222861 | SOL[0.00000009378300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02222863 | USD[0.0449853150000000] |
| 02222864 | LUNA2[0.0040383630620000],LUNA2_LOCKED[0.0094228471440000],TRX[0.0000010000000000],USTC[0.5716498110627900] |
| 02222871 | USD[237.5376397484167440] |
| 02222872 | USD[25.0000000000000000] |
| 02222874 | EUR[0.0001555325437487] |
| 02222875 | USD[25.0000000000000000] |
| 02222882 | CQT[0.7712000000000000],USD[0.0053402481737004] |
| 02222888 | EUR[0.0000000080912308],LUNA2[4.9525582580000000],LUNA2_LOCKED[11.5559692700000000],USD[-32.7738225467497002],USDT[189.3183588523450485] |
| 02222890 | SHIB[43952.3900000000000000],USD[0.4381739042270455] |
| 02222895 | BTC[0.0000000060000000],LTC[0.0000000059777600],USD[0.0000000050260496] |
| 02222897 | USD[0.0003653233186959] |
| 02222898 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000012151189],KIN[2.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000004128416],SUSHI[1.0000000000000000],TRX[1.0000000051200000],UBXT[2.0000000000000000],USD[0.0000000059363407],USDT[0.0000001401600631] |
| 02222901 | TRX[0.0000010000000000],USD[0.0000001066787010],USDT[0.0000002771955081] |
| 02222904 | NFT[51928414892205768
9][1],NFT[53004071981718815
8][1],NFT[56768470301732062
6][1],USD[0.0110743176400000] |
| 02222918 | ATLAS[59.9810000000000000],GALA[9.9981000000000000],POLIS[0.8998290000000000],SLP[169.9335000000000000],USD[2.3487275910000000] |
| 02222923 | GENE[0.0880000000000000],SOL[0.0000001000000000],USD[0.5810772795096573],USDT[0.0226844200000000] |
| 02222926 | BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000057486201] |
| 02222928 | APT[0.0088819891000000],SOL[0.0079557200000000],TRX[0.0000300000000000],USDT[0.0000000075855270] |
| 02222932 | USD[-1.7343659576250000],USDT[103.0000000000000000] |
| 02222938 | SOL[0.0000000032438653] |
| 02222939 | BTC[0.0018518800000000],ETH[0.6570000101113779],EUR[2.3286252236073904],LUNA2[0.0232595684500000],LUNA2_LOCKED[0.0542723263800000],LUNC[5064.8200000000000000],SOL[0.1300000000000000],UNI[0.0000000087136092],USD[5.5743207211529239000000000000],USDT[2.8244012992134239],XRP[0.0000000066726418] |
| 02222940 | APT[0.5799999900000000],BNB[0.0072494160000000],BTC[0.0000000243674000],DOGE[1.2036012500000000],ETH[0.0007481500000000],ETHW[0.0003000068516756],LTC[0.0531206900000000],NFT[30629312058739129
5][1],NFT[52023344403985183
7][1],NFT[57330280774554798
1][18],SOL[0.0088847100000000],TRX[0.0002850000000000],USDT[0.0626527057175775] |
| 02222944 | AURY[1.0681829700000000],USD[0.0000000477398238] |
| 02222945 | BAO[1.0000000000000000],USD[0.0000000022492962] |
| 02222949 | BNB[0.0972664200000000],ETH[0.0102988200000000],ETHW[0.1240000031216987],FTT[0.0518934129942664],GST[0.0600001700000000],NFT[33369910902088961
7][1],NFT[38463983516524307
5][1],USD[52.7693537151696564],USDT[0.9316658702200807] |
| 02222951 | KIN[13087511.0000000000000000],USD[86.0552467900000000],USDT[0.0000001023358100] |
| 02222956 | TRX[0.0001060000000000],USD[0.0000000710151376],USDT[0.0000000051807117] |
| 02222957 | USD[2.3725385275000000],USDT[0.0000000145706388] |
| 02222959 | BRL[118.0000000000000000],BRZ[0.2681664724376400],POLIS[0.0086821478077636],USD[0.0065940746411501] |
| 02222960 | ETH[0.0000562740181500],ETHW[0.0000562740181500],FTT[0.0000000019130029],SGD[0.0000269787437464],SHIB[2528767.0000000000000000],USD[0.0000000062727816] |
| 02222962 | ETH[0.0000001000000000],SOL[0.0000000018982360],USD[0.0000009527572422] |
| 02222963 | BNB[-6.0000000028000000],BTC[0.0000000147196460],FTT[0.0000000047191900],NFT[28979644951135699
3][1],NFT[33982742437595645
0][1],NFT[44271257945936499
1][1],TRX[0.0000290000574018],USD[19.4089342879992503000000000000],USDT[0.0000000146738859] |
| 02222964 | EUR[0.0000000261783650],USD[0.0000012109222464],USDT[0.0000000043106559] |
| 02222965 | SOL[0.0000000086500000] |
| 02222966 | BNB[0.0000000033000000],GENE[0.0000000056873481],TRX[0.0000010000000000],USD[0.0000000091373230],USDT[0.0000000060363142] |
| 02222969 | BNB[0.0000000081411413],BTC[2(.0000000100000000)],ETH[0.0000000867864413],FTM[0.0000000031000000],USD[0.2275006593590072],USDT[0.0000000051470934] |
| 02222971 | SOL[0.0000000054668770],TRX[0.9193060000000000],USD[-0.0446213604084408],USDT[0.0083882568000000] |
| 02222977 | NFT[45526465514480686
4][1],NFT[46404793778459191
8][1],USD[0.1693807250000000] |
| 02222979 | BTC[0.0000288178064000],SOL[3.9400000000000000],USD[2.0408959790000000] |
| 02222981 | USD[0.0512922100000000] |
| 02222996 | POLIS[4.4400000000000000],USD[0.1195361350000000] |
| 02223001 | SOL[0.0040000057098040],USD[0.0000000550492229],USDT[0.0000000034360412] |
| 02223003 | BTC[0.8636810360000000],EUR[4250.5382482217093362],LUNA2[0.6824415761000000],LUNA2_LOCKED[1.5923636780000000],LUNC[148603.0900000000000000],TRX[36.0000000000000000],USD[0.1110975111605464] |
| 02223008 | TRX[0.0000010000000000],USDT[0.0000012336549320] |
| 02223009 | FTT[0.0007492568232708],USD[0.0000050260687887],USDT[0.0000000053665244] |
| 02223013 | BTC[0.0000000073727350],FTT[0.1800000051499832],NFT[32298584146967711
2][1],NFT[50674488320487075
6][1],NFT[52775269169434334
1][1],TRX[0.0000000000078900],USD[0.0000001473673040],USDT[0.0000000003862211] |
| 02223018 | DENT[1.0000000000000000],USDT[0.2000000267341168] |
| 02223019 | NFT[37064112654368946
3][1],USD[0.4641733423250540],USDT[0.0000000013303303] |
| 02223020 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 02223023 | GBP[0.0014969485555478],KIN[1.0000000000000000],SHIB[668589.1723201400000000],USD[0.0000000000005965] |
| 02223025 | AKRO[1.0000000000000000],ATLAS[7874.9481909000000000],BAO[1.0000000000000000],EUR[0.1278692265585826],KIN[2.0000000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000056977360] |
| 02223026 | USDT[0.0000307716775963] |
| 02223027 | USD[0.0000000096852336],USDT[0.0000000022264588] |
| 02223034 | NFT[36915202264942465
][1],NFT[37970679254548188
7][1],NFT[40485324352617397
7][1],SOL[0.0000000046000000] |
| 02223041 | FTT[0.0000000180917566],LUNA2[0.0000000446392929],LUNA2_LOCKED[0.0000001041583500],LUNC[0.0097203000000000],TRX[0.0000000087399977],USD[5.3021918235310669] |
| 02223043 | USD[227.7582544800000000000000000] |
| 02223044 | USD[0.0830627500000000] |
| 02223049 | BRZ[0.6300000000000000],USD[5.0000000000000000] |
| 02223051 | CEL[0.0089000000000000],NFT[44700806557617537
2][1],NFT[49762411664719147
3][1],TRX[0.0007850000000000],USD[0.0000000068000000],USDT[0.0000000050000000] |
| 02223052 | TRX[0.8040020000000000],USDT[1.3105092975000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02223053 | USD[43.1324665039159303],USDT[60.3367666775000000] |
| 02223057 | ALGO[865.0436362355834500],AVAX[0.0000000042972100],BTC[0.0001121500000000],DOT[312.1313757176044300],ETHW[10.0849403000000000],EUR[45784.0100275109000000],EURT[0.0622579600000000],FIDA[0.3022244900000000],FTT[35.3889408003986878],KIN[1.0000000000000000],LUNA2[0.1905160110000000],LUNA2_LOCKED[0.4443817491000000],LUNC[3172.7949731100000000],MATIC[0.0344078422249500],NEAR[0.0092130500000000],SOL[134.9089140000000000],TRX[0.0000207044282000],UNI[27.3968068116294900],USD[4780.3844080619757100],USDC[18942.1462563400000000],USDT[474.0893613809583444],USTC[25.0387604338693300],XRP[0.4075086100000000] |
| 02223058 | USD[25.0000000000000000] |
| 02223062 | TRX[0.0000010000000000],USD[0.1388965220000000],USDT[99.0000000000000000] |
| 02223064 | ATOM[0.0961240000000000],BOBA[0.0110830000000000],BTC[1.9999861420000000],DOGE[0.3463700000000000],ETH[0.0002755200000000],ETHW[0.0002755200000000],HUM[153228.6285559700000000],USD[31351.1771653442785000],USDT[19730.0900000000000000] |
| 02223073 | BNB[0.0000001000000000],USDT[0.0000211242730633] |
| 02223074 | BF_POINT[100.0000000000000000],BNB[1.4553284200000000],DOGE[1540.6099573000000000],ETH[0.6268172400000000],ETHW[0.6268629979187138],SOL[1.9909651400000000],XRP[104.7977605000000000] |
| 02223079 | TRX[0.0000010000000000],USDT[0.0000011855889571] |
| 02223081 | ATLAS[5.4336460400000000],GMT[0.9358100000000000],HUM[681390.0000000000000000],SOL[4.3100000000000000],TRX[1699.6775700000000000],USD[18006.9720684982919600] |
| 02223089 | USDT[1.3177453725000000],XRP[0.6100000000000000] |
| 02223092 | AURY[0.1007809700000000],FIDA[0.0000000035825440],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0001071554890000],LUNC[10.0000000000000000],RNDR[0.0916000000000000],SAND[45.0000000000000000],SOL[0.0000000015421448],TRX[0.0000320000000000],USD[0.0000000162027002],USDT[1.7081100021962081] |
| 02223093 | USD[0.0000000102134430] |
| 02223100 | FTT[0.8000000000000000],TRX[0.0003000000000000],USD[0.5972395116582592],USDT[0.0013341650000000] |
| 02223101 | ETH[0.0000000412069951],TRX[0.0001000000000000],USDT[0.7449733832547699] |
| 02223103 | BNB[0.0000000081538096],COIN[17.5500000000000000],GENE[0.1000000000000000],TRX[0.0001000000000000],USD[1.0197161450332598],USDT[0.0000007251030479] |
| 02223104 | STEP[1923.2835186810440092],TRX[0.0000010000000000],USDT[0.0000078940710] |
| 02223106 | USDT[23.3328428120000000],WRX[0.9934000000000000],XRP[5.0000000000000000] |
| 02223116 | AVAX[0.0000000104336000],BCH[0.0000000094861500],BNB[0.0000000078597000],BTC[0.0000110140865500],DOGE[0.0000000177000],ETH[0.0025468200000000],FTM[0.0000000086613500],FTT[0.0000000096308147],LUNA2[0.0000000011500000],LUNA2_LOCKED[0.2182712960000000],LUNC[0.0000000071440000],MATIC[0.0000000306000000],SOL[0.00003565884253],TRX[0.0000003138391582],USD[0.00000027810736844],USDT[0.000004788201205] |
| 02223119 | BTC[0.0027079000000000],EUR[0.000017180147894],MATIC[0.0000000080000000],SOL[0.0000001838391582],TRX[0.0001000000000000],USD[0.0000027810736844],USDT[0.0000004788021205] |
| 02223121 | ALGO[50.9903100000000000],AVAX[1.4897910000000000],BUSD[49.1924559700000000],CHZ[9.9810000000000000],DYDX[0.0979290000000000],ETH[0.0009658000000000],ETHW[0.0009658000000000],FTT[0.5038669225060000],GMT[0.0164962200000000],GST[0.0508665000000000],MANA[30.9941100000000000],MATIC[19.9924000000000000],POLIS[17.2958960000000000],ROSE[3.6265000000000000],SOL[0.6199582000000000],USD[0.0003005753000000] |
| 02223123 | APE[5.7257062000000000],FTT[1.7238144164720000],USD[-0.0011455341718557],USDT[0.0000002802598877] |
| 02223124 | TRX[0.0000010000000000],USD[-0.0000000007022800] |
| 02223129 | BTC[0.0610335520000000],ETHW[0.7653427260996405],EURT[0.0000000085000000],FTT[3.7220800004997150],USD[-83.4588889033874397],USDT[0.0000000644644814],XRP[313.2119310000000000] |
| 02223132 | BTC[0.0000000333342551],CHZ[0.0000000001388670],CRO[0.0000000339443181],FTM[0.0000000003583427],MANA[0.00000044769466],MATIC[0.0000000007749463],SAND[0.000000031010352],SOL[0.00000097069780],USD[0.00000073327638] |
| 02223134 | HNT[0.0989600000000000],TRX[0.0000140000000000],USD[0.0003050000000000],USDT[0.0000000020000000] |
| 02223135 | USD[25.0000000000000000] |
| 02223138 | TRX[0.0082460000000000],USD[0.0489204275000000],USDT[0.4313809645000000] |
| 02223141 | BNB[0.0004030100000000],GENE[0.0113694700000000],SOL[0.0000000083364000],USD[0.0128419514500000],USDT[0.0069518642500000] |
| 02223146 | LOOKS[0.2265788300000000],USD[0.2248115161160224] |
| 02223148 | LUNA[261.0402738000000000],LUNA2_LOCKED[137.9997653000000000],SHIB[1364125.5935434041711612],TRX[0.0000010000000000],USD[0.0055182719183700],USDT[0.0000208572904576],XRP[0.0000000056230028] |
| 02223149 | SHIB[83491094.3523283879696985],SOL[1.6251258000000000],TRX[0.0000010000000000],USD[1.7030493764069245],USDT[136.2730792838291294] |
| 02223150 | USD[26.4621584700000000] |
| 02223152 | BTC[0.0000000075541000],ETH[0.0000000026592872],FTT[0.0143396536100000],USD[0.0140898969523945],USDT[0.0000000043281502] |
| 02223160 | BTC[0.0294481000142870],ETH[0.0000648100000000],FTM[303.7302272900000000],REEF[7.7922000000000000],SOL[3.8320550775122000],SUN[1018.9823565600000000],TRX[0.0000010000000000],USD[725.4348594441716322],USDT[111.9893326515250869],XRP[0.8289998101186967] |
| 02223161 | BNBBULL[1.9946217599300000],FTT[5.0000000000000000],RAY[12.2901714200000000],SLP[1.9695863600000000],SRM[13.2053667800000000],SRM_LOCKED[0.2506111200000000],TRX[0.0000320000000000],USDT[0.0701562254100000] |
| 02223163 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0052212100000000],CHZ[295.7789361700000000],DOGE[543.9115461300000000],EUR[220.4789350306870045],FTT[0.0000182400000000],KIN[1.0000000000000000],LINK[27.3671499400000000],USD[0.0000000096636407],USDT[0.0000000159133348] |
| 02223164 | ATLAS[6.6940000006850400],DMG[0.0093400000000000],HOLY[0.0956000000000000],KLUNC[580.9537110800000000],LOOKS[0.0000000009268028],LUNA2_LOCKED[2.2757663830000000],MTA[0.0000000046580198],POLIS[0.0532000086200000],SLP[0.0000000093260032],SPELL[0.0000000046442032],SRM[0.0000000000000000],STEP[0.0000587309144000],SUN[0.0000964000000000],USD[0.1936928594364231],USDT[0.0000000155783399] |
| 02223168 | ETHW[0.0009460000000000],SOL[0.0475437549307600],USD[0.0000000086727434],USDT[0.0000000083377704] |
| 02223169 | BTC[0.2431082000000000],ETH[0.0007443800000000],ETHW[0.0007443800000000],FTM[0.0000000014341610],MATIC[0.3554270500000000],SOL[0.0043597600000000],USD[-3312.3038363002906981],USDT[0.0091363403900137] |
| 02223170 | TONCOIN[1.0000000000000000] |
| 02223172 | ETH[0.0000000007011170],FTT[0.0025944584317841],NFT [291029795493690333][1],NFT [366544446078277901][1],NFT [403539282630766791][1],NFT [503882067890749358][1],NFT [554412039322203322][1],USD[0.3586286829541189],USDT[0.0000000001650459] |
| 02223174 | BAO[2.0000000000000000],EUR[0.0000000122472936],USD[0.0000000070071106],USDT[0.002338927829449] |
| 02223178 | BTC[0.0000648356979480],DOGE[0.0000000034362000],ETH[0.0000650700000000],ETHW[0.000065749232918],LINK[0.0000000012617595],SOL[0.0000000024014000],STARS[0.00000027770300],STORJ[0.0000000078315150],USD[3.9349406709495781] |
| 02223180 | SOL[0.0000000019655200] |
| 02223182 | SOL[0.0000000039429881],USD[0.0000000027254688],USDT[0.0085050000000000] |
| 02223183 | CEL[0.0000000098498800],LTC[0.0089541177553410],USD[0.0000000116015158],USDT[0.0000007706009579] |
| 02223186 | SOL[0.0000000480600000] |
| 02223187 | ETH[0.0000000080000000],LTC[0.0069257500000000],LUNA2[2.6683172230000000],LUNA2_LOCKED[6.2260735210000000],LUNC[513347.0200000000000000],USD[13.1668895336492290],USDT[0.0000000097500000],USTC[44.0000000000000000] |
| 02223189 | CQT[239.4140267800000000],TRX[0.0000010000000000],USDT[0.0000000150016444] |
| 02223195 | SOL[0.0000000030127800],USDT[0.0000000072310697] |
| 02223196 | USD[0.0001466460000000],USDT[19.0003661659628776] |
| 02223202 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000991700000000],CHZ[215.8780294400000000],FTT[25.6450129000000000],KIN[4.0000000000000000],MKR[0.0544999500000000],NFT [364296273396784951][1],NFT [373166306661636520][1],NFT [550457072198662198][1],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[14630.2908965534468757] |
| 02223204 | NFT [330548706841137846][1],NFT [357367853724082341][1],NFT [358896379767472255][1],TRX[0.0000010000000000],USD[1.4776584375000000],USDT[0.0000000082184636] |
| 02223211 | USDT[24.0770157375000000] |
| 02223212 | DAI[0.0072853200000000],LUNA2[0.0299758735500000],LUNA2_LOCKED[0.0699437049400000],MATIC[0.0025653513537000],USD[0.0035417058365402],USDT[0.0000000110141207] |
| 02223213 | CRO[0.7815000000000000],GENE[0.0300000000000000],USD[0.0000001080055679],USDT[0.2841470271454336] |
| 02223214 | USD[0.0000000033024219] |
| 02223215 | ATLAS[2909.4180000000000000],USD[1.7610817326338800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02223218 | USD[0.0018329056500000] |
| 02223221 | USD[2.5097831722750000] |
| 02223222 | USD[19.7680271637500000] |
| 02223223 | AVAX[0.0000000043915530],SOL[0.0000000049702062] |
| 02223225 | AMPL[0.000000000612651],BNB[0.0000000070000000],BTC[0.0000000024479708],ETH[0.0000000030000000],ETHW[0.2258784230000000],FTT[0.0000000085558381],USD[0.6244524883610892],USDT[0.0000680844149221] |
| 02223226 | ATOM[7.1000000000000000],AVAX[11.1000000000000000],BEAR[584000.0000000000000000],ENJ[454.0000000000000000],FTM[776.0000000000000000],MATIC[171.0000000000000000],MATICBULL[184.7797800000000000],SAND[243.0000000000000000],SHIB[1500000.0000000000000000],TOMOBULL[71200.0000000000000000],USD[1.1323455102000000],USDTD[0.0017043300000000] |
| 02223228 | TRX[1.0000000000000000],USDT[77.3260013666179780] |
| 02223229 | TRX[0.0000010000000000],USDT[0.0000000012500000] |
| 02223230 | DENT[41234.7146495400000000],EUR[0.0000000050454296],USDT[0.0000000000292200] |
| 02223233 | BAO[1.0000000000000000],BTC[0.0000000005143454],EUR[0.0000000048401922],FTT[0.0004117140000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000071585065] |
| 02223235 | USDT[0.7342705150000000] |
| 02223243 | USD[0.9970953387931414],USDT[0.0000000002370339] |
| 02223245 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GBP[0.0082663487052588],KIN[5.0000000000000000],SHIB[1787525.0646418900000000],UBXT[1.0000000000000000],USD[0.0000000038086321],USDT[0.0075763294967236] |
| 02223247 | SOL[0.0069980000000000],USD[0.0728969200000000] |
| 02223254 | USD[0.0000000072990112] |
| 02223255 | EUR[0.0000086149023030],USD[14.0886961541458998] |
| 02223267 | LINK[0.0880000000000000],USDT[0.4676020740000000] |
| 02223268 | TRX[0.9336120000000000],USD[12.6239621395000000000000000] |
| 02223274 | BTC[0.0000000010680000],SOL[-2.0000000000000000],TRX[0.0000020000000000],USD[0.0000009494425660],USDT[0.0000000082404832] |
| 02223275 | BTC[0.0000038935196895],ETH[0.0004207230287974],ETHW[0.0004207176641370],EUR[0.0000000028552292],FTT[0.6117492000000000],USD[3.5103052408647096],USDT[0.0000000088778280],XRP[0.0000000100000000] |
| 02223278 | BNB[0.0000000085000000] |
| 02223294 | TRX[0.0000010000000000],USD[-0.0115046919212910],USDT[0.4155857900000000] |
| 02223296 | BULL[0.0000098620000000],FTT[0.0040533121776000],TRX[0.0000010000000000],USD[0.0000000050000000] |
| 02223297 | CONV[1779.6440000000000000],USD[0.1461149000000000],USDT[0.0000000126666900] |
| 02223302 | GBP[7.2805517135408374],USD[0.0000000202305380] |
| 02223306 | ALGO[0.9900000000000000],ETH[0.0000000100000000],FTT[0.0338306675913674],LTC[0.0128580752260000],LUNA2[0.0047474334900000],LUNA2_LOCKED[0.0110773448100000],RAY[0.0000000072254400],SOL[0.0050000000000000],TRX[0.0066770000000000],USD[0.0200719203677817],USDT[18.8857711052263093] |
| 02223307 | ATLAS[4184.6617491626567800],USD[3.9366490319623033],USDT[0.0000000063647310] |
| 02223308 | ASD[1.2335845918168080],BTC[0.0000000006200000] |
| 02223309 | SRM[52.5115726900000000],SRM_LOCKED[0.8925252100000000] |
| 02223311 | USD[0.0000002478689409] |
| 02223314 | AVAX[0.0000000097866000],BNB[0.0000000111830966],ETH[0.0000000130199800],GST[0.0719007100000000],SOL[0.0000000005893601],TRX[0.0009510000165732],USD[0.0000017436472410],USDT[0.0000000074965907] |
| 02223317 | ATLAS[5010.0000000000000000],FTT[0.5829602000000000],USD[0.0000002966150960] |
| 02223319 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000047153627],USD[26.4621584700000000] |
| 02223323 | CEL[0.4147000000000000],SOL[0.0165292433220000],USD[0.0000089089945645] |
| 02223324 | USD[49.7122632025000000],USDT[28.1443700000000000] |
| 02223326 | BAO[57043.8100159700000000],USD[0.0000011782231000],USDT[0.0000000005484195] |
| 02223327 | FTT[0.0418728448815200],USD[0.0000000011370259],USDT[0.0000000009836082] |
| 02223330 | USD[169.8296547529716072] |
| 02223332 | TRX[0.0000010000000000],USDT[0.0000000070000000] |
| 02223335 | USD[0.0521739926250000] |
| 02223337 | AVAX[0.1545415200000000],BNB[0.0000001000000000],ETH[0.0000001301998000],GENE[0.0166298200000000],NFT (335654160369997602)[1],SOL[0.0020000078328900],TRX[0.0000060097000000],USD[-0.0000000028911457],USDT[0.6705017408204481] |
| 02223341 | AVAX[8.5659796026462245] |
| 02223344 | AKRO[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000011500000000],SHIB[2475270.1707371062462908] |
| 02223350 | SHIB[4982277.0000000000000000],TRU[121.8180000000000000],USD[4.0407693726000000] |
| 02223356 | USDT[0.8037980950000000] |
| 02223357 | GBP[0.0000000008729677],KIN[2.0000000000000000],SHIB[1385893.8181893900000000],USD[0.0025601064959302] |
| 02223361 | BTC[0.0744268100000000] |
| 02223362 | ATLAS[9489.9450334400000000],IMX[84.7000000000000000],POLIS[313.8417760800000000],USD[0.0000000050534808],USD[0.0000000023054149] |
| 02223365 | APT[0.1537315523797116],BNB[0.0000000024999961],BTC[0.0000000027107900],DOGE[0.0004195900000000],ETH[0.0000000079304900],SOL[0.0000000033872090],TRX[0.4652650091163652],USD[0.0000028499483290] |
| 02223366 | BNB[0.0000000084979279],SOL[0.0000000018000000],TRX[0.0000010000000000],USDT[0.0000000061705973] |
| 02223373 | DFL[140.0000000000000000],GENE[0.0743200000000000],USDT[0.0000000092441230] |
| 02223375 | BNB[0.0000001000000000],MATIC[0.0000001000000000],SOL[0.0000000042893423],USD[0.0000000490200204],USDT[0.0000019417995098] |
| 02223377 | SOL[0.0000000091750935],USD[0.0000000040000000] |
| 02223378 | GBP[100.0000000000000000] |
| 02223380 | ETH[0.0009420000000000],NFT (391560241144901424)[1],SOL[0.0000000097600000],USD[0.0000000097768342] |
| 02223385 | BNB[0.0000000053649150],MATIC[0.0000000081980448],SOL[0.0000000007913100] |
| 02223390 | ATLAS[0.3868911137961287],FTT[0.0000000084880000],TRX[0.0000010000000000],USD[0.0555577945549981],USDT[0.0000000048908952] |
| 02223391 | ETH[0.0006000000000000],LTC[0.0736288800000000],TRX[0.0216986000000000],USD[1.2136075039804228],USDT[0.0000118489501947] |
| 02223392 | APT[0.6170000000000000],GENE[0.0039659900000000],USD[2450.4023728348000000],USD[0.0088603361521691] |
| 02223393 | TRX[0.0000010000000000],USD[0.0045124640344848],USDT[0.0000000020040863] |
| 02223400 | SOL[1.3079738300000000],USD[0.0000006264960359],USDT[1.7763140000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02223408 | TRX[0.000001000000000],USDT[1.173578000000000] |
| 02223409 | AAPL[0.000000086331093],CGC[0.000000059342548],EUR[0.000303542670749],SHIB[0.000000002999931],USD[0.000000081701855],USDT[0.000000014047336] |
| 02223410 | USD[25.000000000000000] |
| 02223412 | USDT[113.541930174238980] |
| 02223413 | BTC[0.009807800000000],DYDX[16.885206400000000],ETH[0.140474830000000],ETHW[0.148684830000000],EUR[0.000000007116391],OMG[2.227805000000000],SPELL[12745.849310410000000] |
| 02223414 | NFT [3103865501805428171][1],NFT [365414149044414911][1],TRX[0.010570000000000],USD[0.535162330000000],USDT[0.000000178175665] |
| 02223415 | USD[0.000000108591180] |
| 02223418 | BAO[1.000000000000000],KIN[2.000000000000000],SOL[0.007254020000000],TRX[0.000001000000000],USD[0.074769187316920],USDT[1.060487770320946] |
| 02223419 | ETH[0.000000000000000],SOL[0.000000093359300],TRX[0.000000002524047S],USDT[0.000034381783256T] |
| 02223421 | BNB[0.000000057962237],ETH[0.000005070000000],USD[0.057426174028108S],USDT[0.013011189632353S2] |
| 02223426 | ETH[0.000040000000000],ETHW[0.000040000000000],USD[-2292.185458481735269T],USDT[2554.272440604372964S] |
| 02223428 | ALGO[0.223954425141742S],BNB[0.000000018413283],BTC[0.000000096975526],DYDX[0.000000057664514],EUR[0.000000078276248],FTM[0.000000144552268],FTT[0.003276325225930S],LTC[0.000000002612057T],LUNA2[0.067238798790000],LUNA2_LOCKED[0.1568905305000000],LUNC[14641.390000000000000],NFT [333981306951788172][1],USD[0.000000004402322],USDT[0.000000071478318] |
| 02223432 | TRX[0.000001000000000],USD[0.000011909239570] |
| 02223433 | SOL[0.000000058136189],TRX[0.000002000000000],USDT[0.000009464030528] |
| 02223435 | APT[0.000010100000000],ETH[0.000400390000000],ETHW[0.000400390000000],GENE[0.100000000000000],NFT [365148114173296594][1],NFT [419833794387982806][1],NFT [567865086173075247][1],USD[0.695022557782188S] |
| 02223437 | BTC[0.000220359774S200],ETH[0.0006537102176400],ETHW[0.000688096677S200],FTT[199.960000000000000],USD[0.000000032300000],USDC[2176475.7835506000000S0] |
| 02223438 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],EUR[2.7557204464813735],KIN[7.000000000000000],RSR[1.000000000000000],SAND[5.445623320000000S],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 02223440 | LTC[0.021640770000000] |
| 02223441 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],MATIC[1.000000000000000],SOL[0.1472554152500000],USD[0.010022992692097] |
| 02223448 | USD[0.000000184083920],USDT[0.000000005328906][1] |
| 02223451 | SOL[0.000000074775841] |
| 02223456 | ALGO[0.698051000000000],BNB[0.008240680000000],BUSD[10.000000000000000],ETH[0.006069164172600],ETHW[0.006069163648730],EUR[962.710569083125732][1],FTM[0.843350210000000S],LTC[0.008300680000000S],SAND[0.009930000000000S],SOL[0.009810000000000],STEP[268.152348000000000000],USD[597165141009985],USDT[11.045302377020368] |
| 02223458 | APE[0.0000000055757351],BTC[0.000000019528000],CRO[0.000000008424800],CTX[0.000000095287785],DFL[0.000000070362682],ETH[0.000000055023407],LRC[0.000000011743200],STARS[0.000000002068895],USD[0.000001245192064] |
| 02223466 | SHIB[4931.592465740000000S0],USD[0.063938800000000] |
| 02223467 | USD[0.002803907840970S2],USDT[0.035726254185907][1] |
| 02223474 | BTC[0.000000098136325],FTM[0.000000005590540],USD[0.000103983968369][1] |
| 02223481 | FTT[0.010320576126502S2],USD[0.000000005012319O] |
| 02223490 | EUR[0.001300474032796S3],SOL[0.006369450000000],TRX[0.001554000000000],USD[0.000000159637793],USDT[0.0021559162512291] |
| 02223491 | DOGE[572.7329135100000000],NFT [301601785251720699][1],NFT [520675478197929760][1] |
| 02223497 | SPELL[0.000000024000000],USDT[0.000000038448591] |
| 02223501 | BTC[0.000000024783520],TRX[0.000520042878722],USDT[489.000204365843T1803] |
| 02223502 | AVAX[0.0001232300000000],BTC[0.000000085562175],CRO[10319.021747779884374763],EUR[0.0000000027222871] |
| 02223503 | ETH[0.000000003809085],USD[0.000303888939220000],USDT[0.0000000161702649] |
| 02223505 | BTC[0.008200000000000],EUR[2.041360391046123S8],LOOKS[5.811718460000000],USD[0.218380030609622S0],USDT[4374.940325605709S503] |
| 02223507 | AVAX[0.099829000000000],AXS[0.500000000000000],BTC[0.123482064000000],CRV[0.998480000000000],DOT[0.099772000000000],ETH[0.003125527400000],ETHW[0.492312552740000O],LINK[0.098993000000000],MANA[0.986700000000000],NEAR[0.091145000000000],SAND[0.990500000000000],SOL[0.009650400000000],USD[0.833168103385487O] |
| 02223510 | TRX[0.000001000000000],USDT[0.000001028742739S8] |
| 02223516 | AMPL[0.000000024208332],FTT[0.000000005663150O],IBVOL[0.000000040000000],USD[0.001214599558172S],USDT[0.000000007826349S2] |
| 02223521 | GENE[0.010551860000000],MATIC[0.000000010000000],NFT [328037452316230239][1],TRX[0.000010000000000],USD[0.216329829858261S3],USDT[0.000000034471295] |
| 02223525 | BTC[0.000000012176850O],ETH[0.391000007855040O],ETHW[0.391000007855040O],TRX[0.000010000000000],USD[0.0774171918746864],USDT[7.986550183274900O] |
| 02223528 | BTC[0.000518976102899],DFL[544.153337258406430S2],ETH[0.100043800000000O],ETHW[0.100043800000000],MANA[0.000000006000000],SOL[3.426347760000000O],SRM[223.78569893000000O],SRM_LOCKED[1.628737510000000],STSOL[0.350000000000000O],USD[-21.508787524763618S6],USDT[0.000000079850392],XRP[23.408193120000000O] |
| 02223535 | BNB[0.000000080000000],USD[0.000000014241687S4],USDT[26.602589276741336S3] |
| 02223538 | BNB[0.080000000000000O],ENJ[45.996960000000000],FTM[63.996580000000000],FTT[3.599848000000000O],LINK[1.400000000000000O],MANA[49.996200000000000O],MATIC[120.000000000000000O],MNGO[449.975300000000000O],RAY[13.999240000000000O],RUNE[12.899259000000000O],SAND[47.996010000000000O],SOL[0.86996200000000O],TLM[617.963330000000000O],USD[0.875206197864000O] |
| 02223540 | USD[25.000000000000000] |
| 02223546 | USD[25.000000000000000] |
| 02223552 | ATLAS[9938.111400000000000],USD[0.278153544375000O] |
| 02223556 | SOL[0.000000086049100] |
| 02223566 | ETH[-0.000000006473560],HNT[0.0423241900000000],MATIC[0.000000090000000],TRX[0.000028000000000],USD[0.000000658529174],USDT[53.066247475898873] |
| 02223569 | BTC[-0.002613738665947S2],DOT[0.000000041893520],USD[218.638924637686776S8],USDT[-0.406116432969961S4] |
| 02223570 | FTM[0.904800000000000O],SHIB[35583.510000000000000O],USD[0.004347455400000O] |
| 02223577 | BAO[1.000000000601060388],MATIC[0.000000046009332],SOL[0.000000034595730],USD[0.000000176432010],USDT[0.000106097277370] |
| 02223577 | BTC[0.00006124000000000],ETH[0.000000100000000],EUR[5726.220482568727090S],USD[0.000000129185414] |
| 02223578 | BAO[1.000000000000000],BTC[0.005640109313270S8],ETH[0.000000074661116],RSR[2.000000000000000],SXP[1.000000000000000],UBXT[4.000000000000000],USD[0.0003093742255S40] |
| 02223580 | APT[0.000000020000000],BNB[0.000000077203664],MATIC[0.000000071935021],NFT [544868308869632171][1],NFT [549422768172647824][1],SOL[0.000000012804974S4],USD[0.000000028091855],USDT[0.782263869022934S1],USDTHEDGE[0.000000006765540] |
| 02223584 | USD[0.003573805100000O] |
| 02223585 | TRX[0.001575000000000O],USDT[0.008443040655480S8] |
| 02223588 | USD[0.557352335421578S],USDT[0.000000026971118] |
| 02223590 | USD[25.000000000000000O] |
| 02223593 | USD[0.000013209918816] |
| 02223600 | TRX[0.000001000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02223602 | TRX[0.000001000000000],USDT[0.000000004279060] |
| 02223603 | LUNC[0.000823700000000000],SOL[27.057088000000000],USD[20.83985302266929250],USDT[0.190420790000000] |
| 02223605 | DODO[2.77269710000000000],DOGE[18.16206907000000000],FTT[0.078736420000000000],NFT (38648900006191986331)[1],NFT (476750448789917869)[1],SHIB[93335.82228859000000000],SXP[1.94602758000000000],USD[21.44703861039837950],USDT[0.004716550000000000] |
| 02223610 | POLIS[3.899220000000000000],USD[0.608223504000000000] |
| 02223613 | BNB[0.000000022602260],ETH[0.000000138547624],IP3[0.000000076937578],SOL[0.000000036973134],USD[0.000000277132806510],XRP[0.000000027103981] |
| 02223614 | COMP[0.000000009000000000],FRONT[0.840780000000000000],TRX[0.000041000000000],USD[0.000000142484765],USDT[0.168362014309827|2] |
| 02223615 | USDT[0.000001053428279|6] |
| 02223616 | TRX[0.000001000000000],USDT[0.592746094307333|3] |
| 02223622 | NFT (353064443714246788)[1],USD[0.000000000978954620],XRP[0.000000017338592|2] |
| 02223623 | SOL[0.008716740000000000],USD[0.010000468908243|8] |
| 02223627 | BNB[0.000000095666600],FTT[0.000000000019433000],GODS[0.000000021943300],LUNA2[0.05292887728000000],LUNC[11525.37446400000000000],MATIC[0.000000004104000],NFT (521811621925792185)[1],SOL[0.000000003884084|0],USD[0.00225303360094|60],USDT[0.000000096098425] |
| 02223630 | FTT[0.057839311175599|0],USD[0.590585903914467|2] |
| 02223631 | BTC[0.010092590000000],ETH[0.032993730000000000],ETHW[0.032993730000000000],IMX[25.29519300000000000],USD[1.551096146000000|00] |
| 02223635 | POLIS[0.007572068293800],USD[-4.453079846523400|0],XRP[24.778306000000000000] |
| 02223637 | FTT[22.88264600000000000] |
| 02223638 | NFT (310489938919234730)[1],NFT (536072210124476811)[1],TRX[0.000007000000000],USD[0.000002189725653],USDT[0.000000092122930] |
| 02223642 | BTC[0.000000002013060|5],DOGE[0.000000005380810|8],ETH[0.000000009409579|6],EUR[0.000120621836381|4],REEF[0.0096831309830000],SHIB[0.000000064320057],USD[0.000000032964292],USDT[0.000000075061240] |
| 02223644 | ALPHA[0.776400000000000000],ATLAS[2.002000000000000000],BTC[0.027194500000000000],DOGE[1267.63089693000000000],GALA[2.820000000000000000],GRT[0.765600000000000000],LTC[168.01353165485714551],LUNA2[0.000000050412800|0],LUNC[0.004704640000000000],STEP[0.098860000000000000],USD[0.000000255598160],USDT[0.000000189353009] |
| 02223645 | USD[0.005122800000000000] |
| 02223647 | USD[0.030053159000000000],USDT[0.000000006000000000],XRP[0.635000000000000000] |
| 02223651 | USD[0.000000001253318|16],USDT[0.000000061263808] |
| 02223652 | DENT[159447.9274958300000000],EUR[0.000000009108294|3],FTM[604.9956020100000000],SRM[122.02722401000000000],USD[0.000000269070060] |
| 02223660 | ATLAS[1190.000000000000000000],BTC[0.011800000000000000],EUR[3165.0000000721121343],FTT[2.400000000000000000],USD[6268.16842506743750000000000000],USDT[617.912189869850000] |
| 02223662 | SOL[0.00100652600000000] |
| 02223665 | BTC[0.000032170000000],SOL[0.003374518333600|0],TRX[0.000952000000000],USD[0.000000014674179],USD[0.000000015977417] |
| 02223666 | POLIS[7.599480000000000000],TRX[0.000001000000000],USD[0.683877406250000|0],USDT[0.000000169722513] |
| 02223668 | BNB[0.339494000000000000],BTC[0.010981400000000],DOGE[235.85300000000000000],ETH[0.067909000000000000],ETHW[0.059909000000000000],SOL[4.277620000000000000],USD[0.000000006493042|5],XRP[221.66020000000000000] |
| 02223673 | BTC[0.000063120000000],ETH[0.001219300000000000],ETHW[0.000121930000000000],TRX[16.24175100000000000],USD[0.000000339757124],USDT[1.526825217144042|2] |
| 02223675 | ATLAS[3700.000000000000000000],TRX[0.956140000000000000],USD[0.010237755512500|0] |
| 02223676 | USD[-0.010405560139664|4],USDT[1.764457144000000|00] |
| 02223682 | AVAX[0.071728376979320|0],BAL[0.004123000000000000],BTC[0.000064780000000000],ENS[0.001389000000000000],FTM[0.610800000000000000],SNX[0.065280000000000000],USD[0.000000086395646],USDT[3.558036196000000|00],YFI[0.000998300000000000] |
| 02223683 | AKRO[1.000000000000000000],KIN[2.000000000000000000],SOL[0.000000010000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000054267714] |
| 02223686 | USD[25.00000000000000000] |
| 02223687 | BLT[28.00076713000000000],BNB[0.000115000000000000],BTC[0.000000019320000],BUSD[0.060000000000000000],NFT (387678027087003270)[1],TONCOIN[0.079699970000000000],TRX[0.000823000000000],USD[14.22198824108503720],USDT[0.000000020000000] |
| 02223690 | HXRO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000007857446] |
| 02223692 | SOL[0.000000100000000],TRX[0.000001000000000],USD[0.000000017402475|0],USDT[0.000000085600977] |
| 02223693 | ETH[0.000000040739146],SOL[0.000001000000000],USD[0.227710191366364|8],USDT[0.000000128742572] |
| 02223694 | ETH[0.000556620000000000],ETHW[0.000556620000000000],LUNA2[0.049450801760000|0],LUNA2_LOCKED[0.11538520410000000],MATIC[0.000000100000000],SOL[0.020761110000000|0],TRX[0.000001000000000],USD[2321.09273643329532|07],USTC[7.0000000000000000000] |
| 02223695 | USD[0.00692213650500|00],USDT[0.00677089164500|00] |
| 02223701 | BTC[0.017738580000000|00] |
| 02223702 | USD[0.000000075000000] |
| 02223703 | BNB[0.000000149681076],GENE[0.000000039128084],GMT[0.000000009142067|7],LTC[0.000000014730000],LUNC[0.000768000000000000],MATIC[0.007000004718391|3],SOL[0.000000009548113],TONCOIN[0.000000016000000],TRX[0.000000055600000],USD[-0.000000064263007],USDT[0.000000119141622] |
| 02223705 | ETH[0.000000041346000],LUNA2[0.480374276100000|0],LUNA2_LOCKED[1.12087331100000000],TRX[0.000000080599346],USD[0.000000089220300],USDT[0.007737293750000|0] |
| 02223709 | BNB[0.000850000000000000],CQT[0.908200000000000000],SOL[0.000001000000000],USD[0.005452064138607|6],USDT[0.074340283264725] |
| 02223710 | USD[4.00000000000000000] |
| 02223714 | SOL[0.000000003872059|5] |
| 02223720 | BNB[0.000000340025000],SOL[0.000001044635500],USD[0.000000030547906],USDT[0.000000020229801] |
| 02223724 | BNB[0.000000137196734],ETH[-0.000000000404000],MATIC[-0.000000006500000],NFT (519541686460584059)[1],SOL[0.000000042523493],TRX[0.000002006496712],USDT[0.000000298285988] |
| 02223727 | SOL[0.000000014795836],USD[0.000000087614275] |
| 02223728 | USD[0.528847146875000|0] |
| 02223729 | SOL[1.200000000000000000],USD[25.00000000000000000],USDT[0.158272845000000|0] |
| 02223734 | BNB[0.000000007891870],SOL[0.000001019540003],USD[0.000000552587144|0] |
| 02223736 | USD[0.998500350000000000],USDT[0.002323243350] |
| 02223744 | SOL[0.000000005065000],TRX[0.000000030000000],USD[0.000000028187310],USDT[0.000000007718910] |
| 02223746 | BAC[1.000000000000000000],BTC[0.000721220000000|00],DENT[1.000000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],EUR[0.000331756724222],KIN[6.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.003387208720887|2] |
| 02223753 | IMX[35.00000000000000000],TONCOIN[278.70000000000000000],USD[0.105715601912540],USDT[0.000000013228683|1] |
| 02223760 | USDT[1.244871482500000|00] |
| 02223761 | ATLAS[469.9060000000000000],TRX[0.000001000000000],USD[0.986517260000000|00],USDT[0.000000037272060] |
| 02223770 | BTC[0.000000010000000],ETH[0.000000009187387|5],SOL[0.000000100000000],USD[0.000000035348014],USDT[0.000000050728883] |
| 02223771 | BAO[1.000000000000000000],BNB[0.000000025363956],BTC[0.000000063896400],DENT[1.000000000000000000],FTT[0.000000037565180],KIN[3.000000000000000000],LTC[0.000000157698134],MATIC[0.000000082937775],NFT (402401290479314367)[1],NFT (412355210476635008)[1],NFT (463821380886544060)[1],NFT (512608731285880984)[1],SOL[0.000000048157800],TRX[0.002715180000000000],UMEE[0.000000004295431],USD[0.008609214731335|9],USDT[0.000000109851180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02223772 | ETHW[0.191929130000000],KIN[1.000000000000000],SOL[0.000000004373290],TRX[25.000778000000000],USD[1996.721762401069687],USDT[98.990008068648465] |
| 02223774 | TRX[0.000006000000000],USD[-0.012988181535863 9],USDT[0.014174380000000] |
| 02223778 | BF_POINT[400.000000000000000],BNB[0.000000015919548],CONV[644.428812025256362 5],DOGE[0.000000079686070],GBP[0.000000044932138],LUNA2[0.000000010000000],LUNA2_LOCKED[12.197073590000000 00],LUNC[10.400000053786034 7],STG[0.000000009759138],TRX[0.000000002581882],USD[0.000000037396978],USDT[0.000000105087039],XRP[0.000000027419655] |
| 02223782 | EUR[0.000000230230916 1] |
| 02223791 | BNB[0.000000005200000],NFT (441884314253650706)[1] |
| 02223794 | BNB[0.000000001784996 1],BRZ[0.004925884150031 2],SOL[0.000112438400 5345],USD[0.018245317557916],USDT[0.464550646370 1175] |
| 02223795 | ATLAS[70103.241700000000000],LUNA2[0.137771343000000 0],LUNA2_LOCKED[0.321466467000000 0],USD[57.656334164440796 6],USDT[0.000000117772916] |
| 02223798 | USD[25.000000000000000] |
| 02223799 | TRX[0.000010000000000] |
| 02223801 | BTC[0.000016215260000 0],EUR[0.018265176412136 4],FTT[27.543493580000000 00],IMX[0.055381235426973 8],LTC[0.008715214000000 0],TRX[0.000002000000000],USD[-14.272161026369107],USDT[0.000000088541806],WFLOW[0.089060335093320 0] |
| 02223802 | USD[0.000000961365464 4] |
| 02223804 | AVAX[0.000000007600000 0],BTC[0.000200000000000],ETH[0.000998259874422 0],ETHW[0.000998259874422 0],FTT[0.000000095120726],USD[-3.509363965722230 8],USDT[0.008629602273990] |
| 02223805 | SOL[0.000000080000000],USDT[0.000000866532723] |
| 02223806 | SOL[0.000051810000000],TRX[0.000001000000000],USDT[0.000000077500000] |
| 02223812 | BTC[0.000000511402502],EUR[13017.256699914124110 4] |
| 02223818 | LUNA2[0.000055466153720 0],LUNA2_LOCKED[0.000129421025300 0],NEAR[6.052741390000000 0],NFT (549867526019859230)[1],USD[50.669682690710026 5],USDT[103.856409593262598 2] |
| 02223822 | USDT[0.000000034000000] |
| 02223823 | USD[0.000000014080198 0],USDT[0.000000060688813 5] |
| 02223826 | POLIS[2.460000000000000] |
| 02223833 | USDT[0.000013787930384] |
| 02223835 | SHIB[300000.000000000000000 0],USD[0.022873418250000 0] |
| 02223836 | USD[0.000000037184205] |
| 02223840 | USD[2.261740540657809 9],USDT[0.001467360000000 0] |
| 02223843 | USD[0.479856968250000 0],USDT[0.000000046863352] |
| 02223848 | GENE[0.092856000000000 0],USD[0.000000039172300],USDT[0.000000073916232] |
| 02223854 | SOL[0.000000044150000] |
| 02223856 | BTC[0.000070572800000 0],ETH[1.018111650000000 0],ETHW[1.019000005068900 0],LUNA2[4.395469786000000 00],LUNA2_LOCKED[10.256096170000000 00],MANA[0.000000004326308 4],SHIB[92600000.000000007766073],USD[581.348324900201639300000000 0] |
| 02223857 | BRZ[0.010520005131674 8],BTC[0.000000092607828],USD[0.006390983449945] |
| 02223862 | BTC[0.002523770000000 0],EUR[0.004103301753850] |
| 02223867 | TRX[0.000028000000000 0],USD[0.000940000000000],USDT[0.000000032185799] |
| 02223869 | USD[0.000000008397954 1],USDT[0.000007444102010] |
| 02223870 | TRX[0.513022000000000 0],USDT[1.085211661500000 0] |
| 02223881 | ETHW[0.000000022259676],FTT[0.000000005670296 0],SOL[0.000000010000000],TRX[0.000002000000000],USD[0.000000075818815],USDT[0.000000009307404] |
| 02223882 | BNB[0.000000006043186 0],BTC[0.060528660000000 0],DOGE[790.680970820000000 0],EUR[0.000000002148634],FTT[11.218758520000000 00],USD[0.000074181739774 1],USDT[0.000000211173032] |
| 02223883 | SOL[0.000000066040242] |
| 02223884 | ETH[0.000000006257392],SRM[0.000000008684145 2],TRX[0.000010000000000],USD[0.020325692500000 0],USDT[0.000000071547660] |
| 02223888 | SOL[0.000000037829436],USD[6.918633498500000 0],USDT[1.818877403120034 7] |
| 02223893 | BNB[0.004000000000000 0],SOL[0.009995000000000 0],USDT[0.068125188790000 0] |
| 02223896 | USD[0.000010227791994] |
| 02223898 | USDT[0.000001380089449 5] |
| 02223900 | SOL[0.009985000000000 0],USD[0.000000018256615],USDT[0.000000005000000] |
| 02223901 | BIT[0.000000009109539 6],DFL[33.351213247538609 6],DMG[0.000000045877347],ENJ[0.000000004446244],KIN[0.000000067519710],SPELL[0.000000083058650],SXP[0.000000031595579],USDT[0.000000002468321] |
| 02223908 | POLIS[2.440000000000000] |
| 02223909 | AURY[5.000000000000000 0],POLIS[13.340000000000000 0],USD[0.080963670000000 0] |
| 02223913 | NFT (419905786092541088)[1],NFT (514630635004438156)[1],NFT (563219825572394019)[1],USD[0.000000050000000],USDT[0.207770750000000 0] |
| 02223915 | ETHW[0.000889700000000 0],LUNA2[0.000000161008776],LUNA2_LOCKED[0.000000375687144],LUNC[0.003506000000000 0],NFT (293651729687117806)[1],NFT (575944624983421817)[1],USD[0.000000105268650],USDT[0.000000061924793] |
| 02223916 | FTT[0.245000000000000 0] |
| 02223919 | FTT[0.020990891577468 8],NFT (311325623446424054)[1],USD[0.000000011304335],USDT[0.000000067527362] |
| 02223920 | BNB[0.000000075177320],ETH[0.000000009585000 0],USD[0.000000074358844] |
| 02223921 | USDT[0.898589000000000 0] |
| 02223924 | TRX[0.000001000000000],USD[0.000000132195014],USDT[0.000000008840740] |
| 02223925 | ATLAS[9.946000000000000 0],SHIB[99720.000000000000000 0],TRX[0.000001000000000],USD[0.000000087234677],USDT[0.000000030298837] |
| 02223928 | ALCX[5.194213970000000 0],FTT[1.000000000000000 0],USD[0.155301366000000 0] |
| 02223929 | USD[0.464980170000000 0] |
| 02223933 | BNB[0.000000008000000 0],DYDX[0.000002865000000 0],ETH[0.000000011428449 1],FTM[0.000000009178635 5],MATIC[0.006015478000000 0],SOL[0.000014150000000 0],SRM[0.004058696500000 0],USDT[0.465207162656308 6],USDT[0.000000073637948] |
| 02223935 | USD[0.874136344387500 0],USDT[0.000000101553518] |
| 02223936 | USD[2.421331335000000 0] |
| 02223938 | USDT[0.709025000000000 0] |
| 02223939 | CRO[10.000000000000000 0],DODO[9.700000000000000 0],DYDX[1.000000000000000 0],GALA[20.000000000000000 0],MANA[4.000000000000000 0],SAND[1.000000000000000 0],SOL[0.001165170000000 0],STARS[2.000000000000000 0],USD[0.002424949456 6428] |
| 02223940 | AKRO[8.000000000000000 0],AUDIO[1.002465100000000 0],AVAX[0.000047400000000 0],BAO[28.000000000000000 0],BAT[1.000000000000000 0],BNB[0.000004020360398],CHZ[1.000000000000000 0],DENT[5.000000000000000 0],DOGE[1.000000000000000 0],ETH[0.000015900000000 0],ETHW[0.000015648092517],FRONT[1.000000000000000 000],GRT[1.000000000000000 0],HOLY[0.000009140000000 0],KIN[35.000000000000000 0],LUNA2[0.000262632638540 0],LUNA2_LOCKED[0.000061559489200],MATH[1.000000000000000 0],MATIC[0.000000370743 6],NFT (300242644111249887)[1],NFT (347926578576432918)[1],NFT (551280781640610290)[1],RSR[8.000000000000000 0],RUNE[0.000091600000000 0],SOL[0.000073914425643 8],TOMO[1.000000000000000 0],TRU[1.000000000000000 0],UBXT[14.000000000000000 0],USD[0.000187958594713 2],USTC[0.003734590000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02223941 | ETH[0.0040129200000000],ETHW[0.0040129200000000],TRX[0.0000910000000000],USD[0.0000105819439722] |
| 02223944 | TRX[0.0000010000000000],USD[0.0000000008544383],USDT[0.0000000038549051] |
| 02223947 | SHIB[18900000.0000000000000000],USD[0.5656335000000000] |
| 02223948 | USDT[1.0741120000000000] |
| 02223952 | AKRO[21.6860944300000000],ALGO[0.0057436700000000],ATLAS[8457.2120051700000000],AVAX[0.0000037700000000],BAO[168.0000000000000000],BTC[0.0744439600000000],CHZ[0.0318252100000000],CLV[0.0046375100000000],CRO[0.0041592800000000],DENT[28.9984043900000000],DOGE[0.4467777200000000],DOT[0.0009374100000000],ETH[0.0601171600000000],ETHW[0.0053191000000000],FTM[0.1973783900000000],FTT[5.0093629000000000],GALA[37.8187372300000000],GRT[0.0018529600000000],KIN[179.0000000000000000],LINK[0.0005292000000000],LUNA2[0.0001274605517000],LUNA2_LOCKED[0.0000297403590000],LUNC[0.0000410600000000],MAN A[0.0012326600000000],MATIC[50.4832118800000000],MATICBEAR2021[0.0000460600000000],NFT[347530757496533085](1],NFT[357525745977083563](1],NFT[388289264090097581](1],NFT[395677841449078514](1],NFT[436563726184226069](1],NFT[458867413756606042](1],NFT[491379713381249379](1],NFT[510060877648564006](1],NFT[546902174611084923](1],NFT[559714419700819701](1],NFT[574967978834957588](1],PAXG[0.0000025900000000],RNDR[0.0294507200000000],RSR[11.0000000000000000],SAND[0.0002216200000000],SHIB[0.0000000000000000],SKL[0.1522557900000000],SOL[0.0008618800000000],SOS[0.0004039000000000],SRM[0.0000381400000000],SWEAT[52.5488491200000000],TLM[291.3426693700000000] 0],TOMO[0.0014480900000000],TONCOIN[0.0006242800000000],UBXT[15.7933090800000000],USD[0.0083317689613379],XAUT[0.0000046400000000],XRPBULL[4.8777849800000000] |
| 02223954 | NFT[394295478045585821](1],NFT[478926147554584189](1],TRX[0.9007850000000000],USD[0.0066237547000000],USDT[1096.0882356380215552] |
| 02223955 | ETH[0.0000001000000000],USDT[0.5076627332858339] |
| 02223959 | TRX[0.0000010000000000],USDC[81.9409624000000000],USDT[385.5695269700000000] |
| 02223960 | USD[0.0027944385400000],USDT[0.0000000079482122] |
| 02223961 | USDT[0.0000007573004248] |
| 02223965 | AKRO[2.0000000000000000],BAO[11.0000000000000000],BNB[0.0000000000000000],BTC[0.0000001455709995],DENT[1.0000000000000000],ETH[0.0000000080081496],KIN[15.0000000000000000],LTC[0.0000003525512000],MATIC[0.0000000757313852],NFT[302433126534607415](1],NFT[426883482341758365](1],NFT[547546215698007227](1],RSR[1.0000000000000000],TRX[0.0000000077554491],UBXT[1.0000000000000000],USD[0.0000000057020619],USDT[0.0001060942909211] |
| 02223966 | USD[0.5464129811250000] |
| 02223968 | ADABULL[21.2000000000000000],BNBBULL[3.0000000000000000],DOGEBULL[300.0000000000000000],ETHBULL[240.2500000000000000],GRTBULL[2090000.0000000000000000],MATICBULL[51000.0000000000000000],MKRBULL[100.0000000000000000],SOL[12.1529271200000000],SRM[34.1894629100000000],SRM_LOCKED[0.1794130 7000000000],USD[0.0480476410051177] |
| 02223975 | AVAX[0.0000000009253580],BAO[0.0000000018224010],BLT[0.0000000062452566],BTC[0.0001009850276912],DOGE[0.0000000007130020],ENJ[0.0000000048000000],ETH[0.0000000023844936],FTT[0.0000000003285215],LUNA2[0.0001581887901000],LUNA2_LOCKED[0.0003691071770000],LUNC[34.4459421000000000],MANA[0.0000 000022495449],SAND[0.0000000094281303],SOL[0.0013150403095000],SRM[0.0103605818790013],SRM_LOCKED[0.0911384700000000],TLM[0.0000000013887298],TRX[0.0002430000000000],USD[0.0000001120001521],USDT[0.0000000077956270] |
| 02223979 | BTC[0.0000733980835500],TRX[0.0000010000000000],USD[0.0000088280300],USDT[0.1174228756094256] |
| 02223983 | AURY[4.9990000000000000],POLIS[19.6000000000000000],SPELL[3699.2600000000000000],USD[0.8800902530000000] |
| 02223987 | USD[0.0000007699222300],USDT[0.0000000007432170] |
| 02223988 | LTCBULL[8.0000000000000000],USD[0.1591791264377924] |
| 02223994 | FTT[0.0000000084241347],HKD[173.0368612108653156],SRM[0.0029320200000000],SRM_LOCKED[0.0217315100000000],USD[0.0000002446638652] |
| 02224000 | LTC[0.0003754800000000],SOL[0.0000000100000000],TRX[0.5997080000000000],USD[1.2893334552000000],USDT[0.0014294327500000] |
| 02224003 | SOL[0.0000000028254656],USD[0.0000000050142733] |
| 02224004 | LUNA2[0.6955895546000000],LUNA2_LOCKED[1.6230422940000000],LUNC[151466.0900000000000000],USD[18.7794754449558418],USDT[11.2966085863088858] |
| 02224005 | CQT[518.9013900000000000],SOL[2.0096181000000000],USD[1.0692302647500000],XRP[0.4074700000000000] |
| 02224008 | ATOM[8.0000000000000000],BTC[0.0000000039964000],CRO[7600.0000000000000000],FTT[0.0000000083486714],LINK[12.0000000000000000],SOL[0.0000000049489260],USD[45.1229636598499070000000000000],USDT[0.0000004342426788] |
| 02224010 | USDT[0.0224402639750000] |
| 02224015 | USD[-0.0204951605452641],USDT[0.4130489900000000] |
| 02224027 | CITY[0.0986400000000000],TRX[0.0000010000000000],USD[0.0071854767000000] |
| 02224029 | USD[0.0000004860031913] |
| 02224033 | BNB[0.0000001000000000],RAY[21.2712927500000000],USD[0.1183297450000000],USDT[0.0100000118509854] |
| 02224034 | USD[0.0025260084000000] |
| 02224036 | ETH[0.0004806600000000],ETHW[0.0004806603166943],USD[0.0069524265177294],USDT[0.0000000032209984] |
| 02224037 | SOL[0.0000001000000000],USDT[0.8482362440622746] |
| 02224038 | APT[0.1514240136500000],SOL[0.0000000028188771],TRX[0.0000120021829463],USDT[0.0000000458373588] |
| 02224041 | ATLAS[466.5925895300000000],USDT[0.0000000008825349] |
| 02224045 | BTC[0.0000100100000000],ETH[0.0000000043588972],EUR[0.0002334074755661],SOL[0.0000001000000000],USDT[0.0000000105567411] |
| 02224046 | BNB[0.2476942300000000],ETH[0.0113999300000000],ETHW[0.0112630300000000],KIN[1.0000000000000000],USD[21.7128875190466002] |
| 02224048 | EUR[0.0008545700000000],SHIB[1100000.0000000000000000],TRX[0.0000010000000000],USD[0.0000000060461657],USDT[0.0000000007319560] |
| 02224053 | ETH[0.0000000070941408],TRX[0.0000740000000000],USD[0.0000059943706940],USDT[0.0000000062054594] |
| 02224055 | USD[1.0401256435362254],USDT[0.0360330200000000] |
| 02224056 | DOGE[464.1895644177039468],ETH[8.8614227404585856],ETHW[0.0000000045927616],SOL[24.0048757895895929],USD[0.0000033139193356],USDT[0.0000000160896675] |
| 02224057 | ETH[0.0000001000000000],NFT[418212628065909032](1],USD[0.0000021503043347],USDT[0.0000005013155139] |
| 02224058 | ATLAS[719.9354000000000000],STEP[0.0820070000000000],USD[0.3727515134500000] |
| 02224060 | TRX[0.0000010000000000],USD[0.0491439382500000],USDT[0.0000000078520059] |
| 02224063 | USDT[0.0000003732050000] |
| 02224064 | ETH[0.0000000026449644],ETHW[0.0000000026449644],SOL[0.0000001000000000],USD[0.0000000060614463],USDT[0.0000001125523352] |
| 02224066 | BTC[0.0000000032065580],DYDX[0.0000000005151240],ETH[0.0002640480980617],FTT[0.0503397022912573],MATIC[0.4258479700000000],NFT[318869622544992557](1],SOL[24.3899999958162872],SRM[0.2866419600000000],SRM_LOCKED[7.5265334300000000],USD[500.5752435654414206],USDC[802212.0000000000000000],USDP[50000.0000000000000000] |
| 02224072 | BTC[-0.0000013804700],BULL[0.0000000000000000],EUR[1528.4850089711428221],FTT[25.0000000000000000],LUNA2[0.0115096935400000],LUNA2_LOCKED[0.0268559515900000],LUNC[2506.2600000000000000],TRX[1412.4367609000000000],USD[0.0010956512911593],USDT[0.0000000053049875] |
| 02224074 | SOL[0.0009880000000000],USD[0.0000000596248960],USDT[1.9675539450000000] |
| 02224075 | SOL[0.0000001000000000],USD[0.1398454921000000],USDT[0.0096480000000000] |
| 02224081 | USD[-1.3142974733590718],USDT[1.7407439377608827] |
| 02224092 | BTC[0.0065000000000000],ETH[0.0880000000000000],ETHW[0.0880000000000000],USD[1.7550098125800000] |
| 02224096 | BAO[1.0000000000000000],BTC[0.0002865400000000],ETH[0.0529755700000000],ETHW[0.0523184500000000],GBP[0.0033165761362952],KIN[3.0000000000000000] |
| 02224097 | BTC[0.0735164771317112],CEL[0.0000000524536046],DOGE[0.0000000093074512],ETH[0.0000001312907760],ETHW[0.0005272048797803],SHIB[0.0000004465120],SOL[0.0000001016233333],USD[0.0008426949550052] |
| 02224100 | ATLAS[8.3620000000000000],AURY[0.0150716480000000],AVAX[0.0917000000000000],BAT[0.8110000000000000],ETH[0.0000644000000000],ETHW[0.0000644000000000],FTT[0.0734680000000000],IMX[0.0959600000000000],MANA[0.8440000000000000],SOL[0.0056000000000000],SRM[0.8769600000000000],USD[0.0000000057726094],U SDT[0.0000000003984842] |
| 02224104 | BNB[0.0000000048924000],SOL[0.0000000016213137],TRX[0.5031950000000000] |
| 02224106 | MATIC[0.1311049310085000],SOL[0.0000000058829000] |
| 02224109 | TRX[0.0000010000000000],USD[0.0000008490213108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02224110 | SOL[0.000000001000000000],TRX[0.000856000000000000],USD[-2.049865604299473],USDT[2.36133426139346233] |
| 02224111 | BNB[0.001914320000000000],DOGE[0.510000000000000000],USDT[0.766334532877500000] |
| 02224115 | GENE[0.021035370000000000],LUNA2[1.120092178000000000],LUNA2_LOCKED[2.613548415000000000],LUNC[243902.430000000000000000],MATIC[0.300000000000000000],NFT (295496286321457873)[1],TRX[0.001554000000000000],USD[1.056776602899800],USDT[0.304723972000000000] |
| 02224116 | ATLAS[1289.724000000000000000],BTC[0.006044050000000000],STEP[238.952200000000000000],USD[0.603235033750000000] |
| 02224127 | USDT[0.814117110000000000] |
| 02224130 | ATLAS[0.000000005708620000],BTC[0.000000005831712000],CRO[0.000000004148750000],USD[0.005958031000000000],USDT[0.000000018875779] |
| 02224131 | SOL[0.000000068500000000] |
| 02224133 | FTM[936.608536246823050000],FTT[8.605932109176716760],USD[0.000000180664474] |
| 02224136 | BTC[0.000624870000000000],ETH[0.000000000790751800],FTM[0.000000002575780029],MANA[555.689766616295336550],SAND[0.00000003210552120552120521052],SHIB[0.000000078537532],SOL[0.000000013191028],TRX[0.000001000000000000],USD[0.000000115752790800],USDT[0.000000009292192193192193,1],WFLOW[0.000000008994546000] |
| 02224137 | BTC[0.000000088827083],CRO[5.658795031569000000],USD[0.033647496997257] |
| 02224139 | BRZ[0.000008420660000],BTC[0.000000007800000],SOL[0.000000007150332] |
| 02224140 | DENT[1.000000000000000000],KIN[2.000000000000000000],SOL[0.009995000000000000],TRX[0.000001000000000000],USD[0.816061230577906900],USDT[0.000000026250000] |
| 02224141 | USD[5.000000000000000000] |
| 02224144 | POLIS[135.406060000000000000],TRX[0.000001000000000000],USD[0.108841619000000000],USDT[0.000000064768370] |
| 02224147 | AKRO[1.001035000000000000],ATLAS[5468.893636281557671570],CHZ[1.000000000000000000],POLIS[68.489912358952694] |
| 02224152 | USDT[0.000001446114976565] |
| 02224154 | SOL[1.359556470000000000],USD[0.000000008093026,02],USDT[445.406140758042292600],XRP[56.221240011000000000] |
| 02224161 | AKRO[1.000000000000000000],RSR[1.000000000000000000],STARS[0.002786690000000000],USD[0.003891426262331966],USDT[0.000000027553949] |
| 02224162 | TRX[0.000001000000000000] |
| 02224163 | BNB[0.007735790000000000],ETH[0.033650397309818,4],ETHW[0.031899840000000000],FTT[0.03662511950190377,11],LINA2[0.006627820647000000],LUNA2_LOCKED[0.015464914840000000],LUNC[0.000720000000000000],MATIC[8.016246530000000000],NFT (370873082207881984)[1],NFT (481835484845445560)[1],SAND[0.000000074532840],SOL[0.009861028993378775],TRX[0.00005400170798500],USD[1981.575267825989652,21],USDT[0.45776976807541711],USTC[0.9382000000000000000] |
| 02224165 | USD[0.000000663716779,4],USDT[0.000000467372454,4] |
| 02224169 | BTC[0.019469609000000000000],USD[-14.27660757889606650000000000] |
| 02224171 | BTC[0.002497130000000000],EUR[0.00040860990946897] |
| 02224172 | FTM[584.26372346213377,696],SOL[0.000000100000000000] |
| 02224173 | BTC[0.000001780000000000],LINK[0.000000152141460],LINKBULL[0.000000067025288],USD[0.001629079494245,29],USDT[0.005050914501417,411] |
| 02224175 | USD[25.000000000000000000] |
| 02224177 | BNB[0.000000047960200],USDT[1.103196000097183,46] |
| 02224181 | USDT[0.000000103940315532] |
| 02224182 | ATLAS[1599.889800000000000000],USD[0.26627808265000000],USDT[0.00000000155155331] |
| 02224185 | BOBA[2.99442000000000000000],BTC[0.000387457322250],FTT[1.700685020000000000],HNT[1.799676000000000000],LTC[0.339000000000000000],LUNA[0.125555617300000000],LUNA2_LOCKED[0.29296310690000000],LUNC[27340.000000000000000000],OMG[2.994420000000000000],SHIB[0.00000000000000000000],SOL[0.828662600000000000],USD[17.55533729744494,40] |
| 02224188 | BTC[0.000000200000000000],CHZ[1419.74440000000000000],ETH[0.158055550000000000],FTT[0.000000001415248],LUNA2[1.27451425300000000],LUNA2_LOCKED[2.97386659100000000],LUNC[277528.16197120000000000],SHIB[100201.42682926000000000],TRX[700.000001000000000000],USD[196.58519985620887,23],USDT[0.000000105917520],LXRP[78.87041998000000000] |
| 02224194 | BNB[0.009000000000000000],BUSD[301.050000000000000000],SOL[0.57342700000000000],USD[0.011183982487500000],USDT[0.000000011268416,4] |
| 02224196 | ALGO[0.00000003964828,8],BNB[0.002500000000000000],FTT[0.100000000000000000],TRX[0.800003000000000000],USD[0.000000029919693],USDT[0.000000092500000] |
| 02224197 | ATLAS[3629.310300000000000000],POLIS[40.992210000000000000],USD[0.4093686682500000] |
| 02224198 | BTC[0.000000003974000000] |
| 02224199 | ATLAS[360.000000000000000000],BTC[0.000040000000000000],ETH[0.006000000000000000],ETHW[0.006000000000000000],POLIS[5.199411000000000000],TRX[0.000001000000000000],USD[59.134257456678750000] |
| 02224200 | ATLAS[109.986000000000000000],SXPBULL[4550.000000000000000000],TRX[0.000010000000000000],USD[0.615653943000000000],USDT[0.000000131748940] |
| 02224201 | ATLAS[9.906000000000000000],USD[0.003465903900000000] |
| 02224202 | ETH[0.000996400000000000],ETHW[0.000996400000000000],TRX[0.000777000000000000],USDT[0.0292638452500000] |
| 02224213 | EUR[175.526791103467241,1],USD[0.000000064081283],USDT[0.713000000000000000] |
| 02224214 | USD[0.006535884484942,08] |
| 02224216 | USD[0.000000007393515,2],USDT[0.000000010458508] |
| 02224217 | IMX[0.069276724000000000],USD[-0.003368308192840,7],USDT[0.0015143177169356],XRP[0.003190846074314,3,8] |
| 02224223 | ATLAS[9.808000000000000000],EUR[0.000000007277969],STETH[2.131775794962647,4],TRX[0.000000009653414,2],USD[0.000000086035275],USDT[0.000000029164655] |
| 02224227 | TRX[0.404811000000000000],USD[0.000001079914463],USDT[0.000001661619908] |
| 02224228 | GENE[0.099540000000000000],SOL[0.152018610000000000],USD[0.000000271810281,8],USDT[0.000000111256108] |
| 02224232 | USDT[0.000001472702390] |
| 02224235 | BAO[1.000000000000000000],FTT[0.00235325679902,02],KIN[1.000000000000000000],TRX[0.000012000000000000],USD[0.003359522541515,4],USDT[0.000000037229956] |
| 02224236 | NFT (306029335190223710)[1],NFT (408120009396464343)[1],NFT (475097575550068954)[1],NFT (517503891913608815)[1],TRX[0.000015000000000000],USD[0.000000005118810] |
| 02224243 | BTC[0.277366590000000000],EUR[0.000000068277969],STETH[2.131775794962647,4],TRX[0.000010000000000000],USD[0.0000009634142],USD[0.000000086035275],USDT[0.000000029164655] |
| 02224247 | BTC[0.000000024052088],ETH[0.000474800000000000],ETHW[0.000474800000000000],TRX[566.000000000000000000],USD[0.1093362847007292] |
| 02224260 | ATLAS[290.000000000000000000],TRX[0.000001000000000000],USD[0.411160150500000000] |
| 02224263 | USD[0.000000108126080] |
| 02224266 | ETH[0.000000014718500],TRX[0.424658000000000000],USD[1.248930305662500000],USDT[0.000021558780625000] |
| 02224267 | ETH[0.000000004000000000],USD[2.062864316441601] |
| 02224268 | FTT[0.096850000000000000],USD[0.000000117721507] |
| 02224271 | USD[0.320692274000000000],USDT[0.0097055300000000] |
| 02224277 | EUR[0.008456263014018],MANA[2.000000000000000000],USD[0.29653003816774775],USDT[0.0034459788664305] |
| 02224278 | USD[0.000000003311600] |
| 02224280 | BAO[2.000000000000000000],GENE[0.000000008000000000],LTC[0.008992930000000000],NFT (424503823259129251)[1],SOL[0.0067047000000000],USD[0.000000082822827],USDT[0.000000081728119] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02224281 | USDT[17.618303683417989] |
| 02224282 | FTT[0.076552055042714],LUNA2[0.911821209700000],LUNA2_LOCKED[2.127582823000000],LUNC[198550.988143200000000],USD[0.000025727488460],USDT[0.017384806600000] |
| 02224284 | USD[25.000000000000000] |
| 02224285 | BTC[0.033617290000000],USD[4060.438317049726404300000000000] |
| 02224288 | BTC[0.000000680000000],EUR[0.000000005698976],FTT[0.000000006195240],USD[39.030899856193520],USDT[0.000000009712862] |
| 02224291 | BNB[0.000000042926697],ETH[0.000000034093866],EUR[0.900000000000000],FTT[0.022021058601119],NFT[518895174404898607][1],USD[1.067074285802500] |
| 02224293 | USD[0.198856054892844] |
| 02224297 | USD[0.000000048077060],USDT[0.000000002000000] |
| 02224299 | BAO[1.000000000000000],KIN[3.000000000000000],SOL[0.000027420477440],USD[0.000000034767809] |
| 02224306 | ETH[0.000000007120000],GALA[0.000000005000000],SOL[0.000000005000000],TRX[0.000000026000000],USD[0.000000066429370],USDT[0.003613451260174 5] |
| 02224308 | BTC[0.461286900000000] |
| 02224312 | ATLAS[0.000000001232136],TRX[0.000000009429304],USD[0.000000059482900],USDT[0.000000006951958] |
| 02224313 | AAVE[0.259952726406540 0],ATLAS[520.00000000000000],AVAX[1.414894234731490 0],BNB[0.216377793946430 0],BTC[0.045634445605340 0],CHZ[50.00000000000000],ETH[0.180306939403090 0],ETHW[0.179512335904590 0],FTT[2.099928000000000],LINK[2.113312956696820 0],SOL[0.590005430000000],UNI[2.307001699865500 0],USD[2174.092369818386417],USDT[0.000000007930698] |
| 02224317 | ETH[0.000000010617610],LRC[0.000000030844385],SAND[0.000000078076288],SHIB[0.000000015665842],SOL[0.609474980000000],USD[0.000013533738906],USDT[0.000000456088630614] |
| 02224321 | ATLAS[3259.824000000000000],FTT[0.105037230000000],USD[1.433407894196896 0],USDT[0.000000053281252] |
| 02224322 | ALGO[0.303757000000000],BTC[0.000881900000000],TRX[0.000036000000000],USD[0.000000073275000],USDT[0.000000062303460] |
| 02224324 | ALCX[3.999280000000000],ALICE[49.991000000000000],BTC[0.013679240000000],CRO[249.955000000000000],CRV[386.936211040000000],ETH[0.511651230000000],ETHW[0.511651230000000],EUR[0.000000004768706 5],LINA[19996.400000000000000],RUNE[100.000000000000000],STMX[19996.400000000000000],SXP[321.37897344000000000],USD[1.379563074574470 4],USDT[0.000000028884685] |
| 02224331 | BNB[0.000000043897995] |
| 02224332 | USD[0.000000738047448 5] |
| 02224334 | USD[0.000000154580012] |
| 02224339 | BNB[0.011684430000000] |
| 02224340 | ATLAS[480.000000000000000],GOG[1.000000000000000],USD[0.240978347750000 0] |
| 02224350 | BNB[0.000000009000000],BAO[4.000000000000000],BTC[0.000000031580000],KIN[2.000000000000000],MATIC[1.000000000000000],UBXT[1.000000000000000],USD[0.004334253688497],USDT[0.000492017901895 2] |
| 02224355 | EUR[0.000000087856758],LUNA2[9.050917169000000],LUNA2_LOCKED[21.118806730000000],LUNC[51.033755790000000],NFT[432089719384257522][1],NFT[461440974334517063][1],NFT[483538262470858757][1],NFT[484832097549543340][1],NFT[544439987482082309][1],SOL[0.000029291855332 1],USD[0.000000069199581] |
| 02224357 | BADGER[0.000000006000000],BAL[0.000000060000000],COMP[0.000000005450000],CREAM[0.000000009000000],FTT[0.000000005522537],NFT[365063673725847579][1],NFT[519793517464793793][1],PROM[0.000000010000000],ROOK[0.000000009000000],USD[0.000000022331526 6],USDT[0.000000177190785] |
| 02224361 | NFT[304047637235941137][1],USD[0.520308850000000] |
| 02224363 | ADABULL[0.002227688240000 0],USD[1760.641183350558656 0],USDT[3.998810004355283 7] |
| 02224367 | USD[5.870712514566000 0] |
| 02224372 | AKRO[1.000000000000000],GBP[0.000000598329124],KIN[2.000000000000000],SECO[0.005727160000000],USD[0.010000004854572 8],USDT[0.000000008000000] |
| 02224375 | BNB[0.000000009000000],NFT[432351707047616418][1],NFT[525409045339766515][1],NFT[558260198938161190][1] |
| 02224376 | FTM[4.684150642252800 0],TLM[5814.000000000000000],USD[0.010318427500000 0] |
| 02224378 | AURY[3.910993710000000],POLIS[10.925015290000000],TRX[0.000000001000000],USD[0.000000338568769],USDT[0.000000006452880] |
| 02224380 | AURY[0.984610000000000],BICO[0.886570000000000],DOGE[0.796870000000000],USD[0.091929643334432 4],USDT[0.000000001766051] |
| 02224385 | NFT[339631696505264558][1],NFT[465198145028945150][1],NFT[475610527724931790][1],SOL[0.000000000500000],USDT[0.000012517211776] |
| 02224386 | USDT[0.000004262722556] |
| 02224388 | BTC[0.000000016423165],ETH[0.000000080885372],LTC[0.000000009200000],SOL[0.000000009092500],USD[0.000012829349769 2] |
| 02224398 | ATLAS[209.961000000000000],AURY[1.999620000000000],FTT[1.099791000000000],POLIS[10.997910000000000],SPELL[799.848000000000000],USD[0.037557891734459 2] |
| 02224399 | USDT[4.612778756000000 0] |
| 02224400 | BTC[0.000000001771689],FTT[2.401149893570260 1],MATIC[0.000000100000000],RAY[26.779012950000000],SOL[3.099332730000000],SRM[43.457737430000000],SRM_LOCKED[0.393059430000000],SUSHI[0.000000100000000],TRX[0.000000010000000],USD[-2.168363203493623 622] |
| 02224405 | USD[823.764855540000000 0] |
| 02224407 | BCH[0.004194200000000],GENE[0.079760000000000],NFT[290638179372910285][1],NFT[378458413703288504][1],NFT[536232193163227011][1],SOL[0.001390640000000],TRX[0.015630000000000],USD[2.714579043250000 0],USDT[8.266031001334449 8] |
| 02224410 | SOL[0.000000010000000] |
| 02224411 | USD[1.494421480000000 0] |
| 02224416 | USD[0.000000731426040] |
| 02224416 | BNB[0.000000100000000],NFT[574527867758719431][1],SOL[0.000000006217815 9] |
| 02224417 | GOG[91.000000000000000],HNT[2.000000000000000],USD[0.000000075000000] |
| 02224423 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.000000035839836],KIN[10.000000000000000],RSR[3.000000000000000],TRX[3.000029000000000],UBXT[2.000000000000000],USD[594.223553428303168],USDT[0.000000009650695 1] |
| 02224425 | ETH[0.000000036289795],USD[5.864019750281926],USDT[0.636178534190127 7] |
| 02224426 | BTC[0.000086640000000],EUR[0.019258279897564 2],USD[-0.655629830441857],USDT[0.003135728853771 3] |
| 02224428 | ETH[0.000365800000000],TRX[500.201894000000000],USD[-14.213584451307897],USDT[0.009000001915924 8] |
| 02224431 | FTT[0.000000015440400] |
| 02224433 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000134378195] |
| 02224434 | MATIC[472.977940280000000],USD[-0.000104462195122 1],USDT[99.706035605537019 1] |
| 02224441 | SOL[0.000000006650000],USD[25.000000000000000] |
| 02224442 | ETH[0.024767280000000],ETHW[0.024767280000000],TRX[0.000010000000000],USD[-50.557287628625289],USDT[143.886106000000000] |
| 02224452 | TRX[0.000007875600000] |
| 02224458 | BULL[0.006470000000000],USD[65.411178586758000 0000000000] |
| 02224459 | BTC[0.002999400000000],USD[6.180600000000000] |
| 02224460 | ETH[0.001000100000000],ETHW[0.001000067685485],SOL[0.000000016509601],USD[0.000000004423550 0] |
| 02224461 | BTC[0.532254400000000],ETH[0.305273090000000],ETHW[0.305273090000000],EUR[0.000000046992316],USD[7302.253975950259359 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02224464 | USDT[3.4073197215000000] |
| 02224465 | FTT[2.9994000000000000],USD[0.0000000071094400] |
| 02224467 | 1INCH[0.2125053700000000],BTC[0.0000633618500000],BULL[0.0002200000000000],COMPBULL[0.9762000000000000],EOSBULL[700.0000000000000000],STETH[0.0000009471780933],SUSHIBULL[5000.0000000000000000],TRX[0.0008050000000000000],USD[-1.7615405113955012],USDT[2.0590638299252548],ZECBULL[0.6000000000000000] |
| 02224468 | KIN[1.0000000000000000],USD[0.0026485700000000],USDT[0.0000000098680535] |
| 02224469 | ADABULL[0.0114000000000000],ALGOBULL[360000.0000000000000000],BSVBULL[86000.0000000000000000],DOGEBULL[0.1820000000000000],EOSBULL[15000.0000000000000000],LINKBULL[5.2000000000000000],LTCBULL[20.0000000000000000],MATICBULL[20.8000000000000000],SUSHIBULL[95000.0000000000000000],THETABULL[0.1550000000000000],TOMOBULL[1100.0000000000000000],USD[0.0167187494437481],USDT[0.0000000658333453],VETBULL[1.9000000000000000],XRPBULL[480.0000000000000000],XTZBULL[41.0000000000000000] |
| 02224477 | BNB[0.0000000062804644],FTT[0.0000000073552563],SOL[0.0000000022188744],USD[0.0000000449178972],USDT[0.0000020566135445] |
| 02224482 | SHIB[261668247.1292850100000000],TRX[0.0000010000000000],USD[0.0000000000002664],USDT[0.0000001110620652] |
| 02224488 | APE[6.6987940000000000],EUR[3840.5298678143017320],USD[51.6222147639061027000000000] |
| 02224489 | SAND[187.9642800000000000],SOL[31.0724507420058435],USD[1198.0460446912777400] |
| 02224496 | SOL[0.0000000020960180] |
| 02224499 | TRX[0.0000010000000000],USD[0.0000000172107194],USDT[0.0000000012611919] |
| 02224501 | BNB[0.0000001000000000],ETH[0.0000000100000000],SOL[0.0081911600000000],USD[0.0000000665546688],USDT[0.0000000048904790] |
| 02224502 | NFT [525147600609434453][1],NFT [543232538088578062][1],TRX[0.0000010000000000],USD[20.0000077148240055],USDT[0.0000002764089668] |
| 02224503 | USD[20.0000000000000000] |
| 02224505 | FTT[0.3256521303533469],LUNA2[0.0025000912490000],LUNA2_LOCKED[0.0058335462480000],NFT [312285564479115480][1],NFT [501849778133691283][1],SOL[0.0095222500000000],USD[0.0000000089850000],USDT[0.0000000022000000] |
| 02224507 | NFT [323861833777331291][1],NFT [441604428236444473][1],USD[0.0000000072603611],USDT[0.1300972100000000] |
| 02224508 | USD[20.0000000000000000] |
| 02224511 | USD[20.0000000000000000] |
| 02224512 | NFT [359614180861566208][1],NFT [460703391423827738][1],NFT [464771260073516421][1],NFT [472330399283753241][1],NFT [568483490335951374][1],SOL[0.0000001000000000],USD[20.0000000000000000],USDT[0.0000006047487184] |
| 02224515 | NFT [337387458644695096][1],USD[20.0000000000000000] |
| 02224516 | USD[20.0000000000000000] |
| 02224517 | USD[20.0000000000000000] |
| 02224518 | NFT [360107615742203611][1],NFT [407715796099853869][1],USD[0.0469906100000000] |
| 02224519 | USD[20.0000000000000000] |
| 02224521 | USD[20.0000000000000000] |
| 02224523 | FTT[0.0094774343707928],IP3[0.3983553000000000],LUNA2[0.5978432620000000],LUNA2_LOCKED[1.3949676110000000],LUNC[130181.6290000000000000],SOL[2.0000000000000000],USD[9.5648304407191051],USDC[116.5423080400000000] |
| 02224524 | USD[20.0000000000000000] |
| 02224525 | BTC[0.0000048382025000],NFT [415968326201201872][1],NFT [420123227941506627][1],NFT [476628918586746318][1],NFT [511338935041087997][1],NFT [567418053907209521][1],TRX[0.0000000099500000],USD[19.9672101947908396] |
| 02224526 | GENE[0.0000000454294743],NFT [307405664806264294][1],NFT [311724032666872048][1],NFT [520868123785712854][1],NFT [560995678444344827][1],SOL[0.0000000094000000],USD[19.8018752489161206],USDT[0.0000101004946900] |
| 02224527 | ETH[0.0000001000000000],SOL[0.0000001000000000],USD[14.0016765746120435],USDT[17.1302234763490403] |
| 02224528 | ALICE[103.8129159551089360],ETH[0.0000000021368800],FTM[252.0000000000000000],GALA[3815.1645761400000000],MATIC[573.0018114900000000],SOL[0.0000000042414400],USD[0.0000000091551940],USDT[0.0000000146233189] |
| 02224529 | NFT [306630260561653845][1],NFT [468711803277398356][1],NFT [474480076027590977][1],USD[20.5309942320000000] |
| 02224530 | GENE[0.0943480000000000],NFT [314722630089286116][1],NFT [480714465851633117][1],NFT [529325052148203530][1],TRX[0.0000670000000000],USD[0.5128069273323966],USDT[8.9999976611507412] |
| 02224531 | USD[20.0000000000000000] |
| 02224532 | USD[20.0000000000000000] |
| 02224533 | USD[20.0000000000000000] |
| 02224534 | SOL[0.0000000035745905],TRX[0.0000010000000000],USD[20.0000000000000000],USDT[0.0000006298600192] |
| 02224535 | USD[20.0000000000000000] |
| 02224536 | USDT[19.9442127924400000],USDT[1.1989612150000000] |
| 02224537 | LUNA2[0.0000000285967384],LUNA2_LOCKED[0.0000000667257230],LUNC[0.0062270000000000],MATIC[0.9704423000000000],NFT [348481023969066020][1],NFT [378745514437474014][1],NFT [466553908221370171][1],USD[25.7734254239547040],USDT[0.2945790600000000] |
| 02224538 | USD[20.0000000000000000] |
| 02224539 | FIDA[0.0000000013569980],SOL[0.0000000092360386],USD[16.2184099488767169],USDT[0.1131485598391630] |
| 02224540 | NFT [293795112227414502][1],NFT [491905760597576361][1],USD[20.0000000000000000] |
| 02224541 | LTC[0.0000006000000000],SOL[0.0000159200000000],USD[19.9481630979347295],USDT[0.0007814000000000] |
| 02224542 | NFT [345457479094830550][1],NFT [350677892728779576][1],TRX[0.0000010000000000],USD[20.0000000000000000],USDT[0.0000003142580720] |
| 02224543 | USD[20.0000000000000000] |
| 02224547 | BNB[0.0008249693554159],ETH[0.0000000109380318],MATIC[0.0000000016500000],SOL[0.0000000033950643],TOMO[0.0000000083200000],TRX[0.0000000086281697],USD[19.5235756026303957],USDT[0.0000002730026807] |
| 02224548 | SOL[0.0000001000000000],USD[20.1690805850000000],USDT[0.0000000025945760] |
| 02224549 | NFT [532225639645078338][1],USD[20.0000000000000000] |
| 02224550 | APT[0.6465084300000000],ETH[0.0002999900000000],GENE[0.0214279600000000],LTC[0.0004159300000000],LUNA2[2.1462189270000000],LUNA2_LOCKED[5.0078441630000000],TRX[13.1081440500000000],USD[4.3036108474967864],USDC[1112.1863808300000000],USDT[0.0003948664255760] |
| 02224551 | USD[20.0000000000000000] |
| 02224552 | USD[20.0000000000000000] |
| 02224553 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000084304813],ETH[0.0000000065105746],KIN[1.0000000000000000],NFT [385786958001365900][1],NFT [390416993473420430][1],NFT [393684283355036748][1],TRX[1.0000000000000000],USD[20.0000057664269722],USDT[0.0000042725375004] |
| 02224554 | NFT [459331422820885336][1],SOL[0.0001247200000000],USD[20.7131328427500000],USDT[0.0000000500000000] |
| 02224555 | SOL[0.0000000098393230],USD[20.0000254141826154],USDT[0.0000130036201020] |
| 02224556 | USD[20.0000000000000000] |
| 02224557 | USD[20.0000000242069902],USDT[0.0000000056000000] |
| 02224559 | NFT [423052069285965067][1],USD[20.0000000000000000] |
| 02224560 | ATLAS[289.8488000000000000],TRX[0.0000010000000000],USD[19.7097590779000000] |
| 02224561 | USD[15.5644533874749140],USDT[0.0000000000170640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02224562 | AKRO[4.00000000000000000],BAO[8.000000000000000000],BNB[0.000001310000000],DENT[2.00000000000000000],ETH[-0.000000004153764];GMT[0.000129370000000],GST[0.02881564000000000],IMX[0.00051930000000],KIN8.800000000000000000],NEAR[0.00003296000000000],SOL[0.000385952404665],TRX[1.000001000000000000],USD[12.581119617038171774],USDT[0.000009464571050520] |
| 02224564 | BLT[999.00000000000000000],ETH[0.000724230000000],ETHW[0.000306851630851],GENE[0.099496000000000],NFT [305093929874747530][1],NFT [335600332595871810][1],NFT [484719218849240519][1],NFT [544346658884372139][1],SOL[0.003398720000000],USD[499.908120243872516],USDT[118.712712618875000] |
| 02224566 | USD[20.000000000000000000] |
| 02224567 | USD[20.000000000000000000] |
| 02224568 | BTC[0.000000007034375],NFT [329483373313335269][1],NFT [363135376010154724][1],SOL[0.000000092366914],USD[15.589943922401058],USDT[0.000000093172087] |
| 02224569 | NFT [312786907542247516][1],USD[19.737576197087036],USDT[0.000051783064296] |
| 02224570 | USD[20.000000000000000000] |
| 02224571 | BTC[0.000785212707125],EUR[0.000000003750383],FTT[0.035806484693911],LUNC[0.000000100000000],SNX[0.096846000000000],SOL[38.162274606708584],SRM[0.562697340000000],TRX[311.000000000000000],USD[-3.0146426349076952],USDT[0.006282870000000] |
| 02224573 | USD[20.000000000000000000] |
| 02224574 | NFT [427955051701789072][1],USD[15.211850525500000],USDT[0.000000042500000] |
| 02224575 | ETHW[0.014800000000000000],LTC[0.003800000000000000],TRX[0.849546000000000],USD[19.931259913660000],USDT[0.290209023050000] |
| 02224576 | USD[20.000000000000000000] |
| 02224577 | BLT[5.394300000000000000],GENE[0.052150000000000],NFT [374486496048122415][1],NFT [537914751905653142][1],NFT [572512445200124318][1],USD[19.930605185000000] |
| 02224578 | FTT[0.072651525377814],NFT [570665370576578050][1],USD[0.025924574670000],USDT[0.000000086000000] |
| 02224579 | USD[20.000000000000000000] |
| 02224581 | USD[20.000000000000000000] |
| 02224582 | USD[20.000000000000000000] |
| 02224584 | USD[19.874821897450000000] |
| 02224585 | SUN[9749.1447000000000000],TRX[0.152345590000000],USD[0.000029078378640],USDT[0.000000005590263] |
| 02224586 | BCH[0.006553180000000],BNB[0.003949890000000],BTC[0.000009500000000],MBS[0.032772000000000],SOL[0.009234010000000],TONCOIN[8.800000000000000000],TRX[0.007770026200000],USD[14.984491754113298],USDT[0.000000017308243],WAVES[0.000000080621720] |
| 02224587 | USD[20.000000032930768] |
| 02224588 | USD[20.000001305321271G] |
| 02224590 | USD[20.000000000000000000] |
| 02224592 | USD[20.000000000000000000] |
| 02224593 | ETH[0.000000004023764],ETHW[0.000000029871551],FTT[0.000000037643680],NFT [305066143081493046][1],NFT [332255526314280540][1],NFT [513772628134780287][1],NFT [537297861000161183][1],SOL[0.000447165544286],TRX[0.000000044337780],USD[18.772158989076156],USDT[0.000000121579962] |
| 02224594 | USD[20.000000000000000000] |
| 02224596 | NFT [487599807168729805][1],USD[16.956019960922150B],USDT[0.005926008100000] |
| 02224598 | AVAX[0.002960331113446],BNB[0.006161030000000],SOL[0.006411120000000],TONCOIN[0.015876000000000],USD[5.830477938033600],USDT[0.000000004468400] |
| 02224599 | BNB[0.000000026802124],MATIC[0.827453070000000],NFT [292413005488355814][1],NFT [319083192658915123][1],NFT [332872715763024124][1],NFT [337378781471923665][1],NFT [518152479007010704][1],SOL[0.000000021589000],USD[19.897668013840782],USDT[0.200456725395963] |
| 02224600 | USD[20.000000000000000000] |
| 02224601 | BIT[5.216787920000000],BTC[0.000037400000000],CHR2.078914180000000],CRO[1.251348100000000],GALA[7.467817600000000],KIN[0.635457570000000],MANA[0.426051830000000],SAND[0.527867390000000],SHIB[107289.714944890000000],SOL[0.010530010000000],USD[0.004879816208180] |
| 02224602 | USD[20.000000000000000000] |
| 02224603 | BAO[2.000000000000000000],SOL[0.084481921251258][1],NFT [318543005298439012][1],NFT [440551449818406512][1],TRX[0.000010000000000],USD[17.315295463040000],USDT[2.049957085290865] |
| 02224606 | NFT [292937935174673276][1],USD[20.000000000000000000] |
| 02224607 | TRX[0.000010000000000],USD[20.000000000000000],USDT[0.000000870796346] |
| 02224611 | USD[20.000000000000000000] |
| 02224612 | USD[20.000000000000000000] |
| 02224613 | ETH[-0.000000000836184],IMX[2.116550800000000],NFT [439985214752076103][1],SOL[0.000000033223000],TRX[0.000784000000000],USD[15.452785392449848],USDT[0.000000012493341] |
| 02224614 | BTC[0.000004240000000],ETHW[0.006738000000000],USD[0.000000005000000],USDT[0.1405882696947284] |
| 02224615 | USD[20.000000000000000000] |
| 02224616 | USD[20.000000000000000000] |
| 02224618 | USD[20.000000000000000000] |
| 02224619 | FTT[0.048919933324271],NFT [321118289966156291][1],NFT [337149533611790685][1],NFT [426906760240603740][1],USD[18.700760997669700],USDT[0.006340938474580] |
| 02224620 | GENE[3.399388000000000],NFT [547633524539257877][1],USD[20.024514630000000],USDT[0.000000083951276] |
| 02224621 | USD[20.000000000000000000] |
| 02224623 | USD[20.000000000000000000] |
| 02224626 | MANA[5.000000000000000000],USD[0.037134123100000] |
| 02224627 | DOGE[5.000000000000000000],USDT[0.1538453971525000] |
| 02224628 | ALGO[32.994060000000000],APT[0.990000000000000],BNB[0.009776130000000],ETH[0.029000000000000],ETHW[0.004337202554170],FIDA[0.848520000000000],GENE[0.684176800000000],NFT [351324657624511640][1],NFT [417623560837166120][1],NFT [424467934422141214][1],PERP[1.300000000000000],SOL[0.008781500000000],TRX[1578.000433000000000],USD[1466.064741117935000000000000000],USDT[15775.346472808764330] |
| 02224630 | USD[20.000000000000000000] |
| 02224632 | USD[20.000000000000000000] |
| 02224633 | TRX[0.000001000000000],USD[17.655727911500000],USDT[1.042954332000000] |
| 02224638 | TRX[0.056724160000000],USD[0.000670633947898] |
| 02224640 | ETH[0.004077150000000],ETHW[0.004071500000000] |
| 02224641 | AURY[0.999800000000000],USD[0.448646547000000] |
| 02224643 | USD[20.000000009342028] |
| 02224646 | ATLAS[0.000000009505950593],GOG[102.410133000000000],USD[0.000000094797321] |
| 02224647 | BTC[0.000000014280000],LTC[0.001455800000000],SOL[2.359528000000000],USDT[0.063777257879600] |
| 02224648 | BTC[0.002140000000000],EUR[0.000000106340737],USD[2.700221872125263S],USDT[0.005603573020389] |
| 02224649 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02224650 | USD[20.0000000000000000] |
| 02224651 | TRX[0.0000010000000000],USD[0.0010934023354988],USDT[0.0020827521798525] |
| 02224653 | USD[20.0000000000000000] |
| 02224657 | USD[20.0000000000000000] |
| 02224658 | USD[20.0000000000000000] |
| 02224660 | BNB[0.0000000500000000],SOL[0.0000000053051308] |
| 02224661 | USD[20.0000000000000000] |
| 02224662 | USD[20.0000000000000000] |
| 02224663 | EUR[0.0000090666721440] |
| 02224665 | BNB[0.0000000067185500],TRX[0.0000070000000000],USD[19.2569449076300000],USDT[0.0000000030000000] |
| 02224668 | AGLD[984.8000000000000000],ALCX[0.0010000000000000],ALPHA[1202.9365400000000000],ASD[1045.1979320000000000],ATOM[15.4988836000000000],AVAX[20.2000000000000000],BADGER[39.4100000000000000],BCH[0.6930000000000000],BICO[70.0000000000000000],BNB[1.3090688000000000],BNT[92.7153835765181930],BTC[0.0176949650000000],COMP[5.2219068800000000],CRV[1.0000000000000000],DENT[31700.0000000000000000],DOGE[2265.0000000000000000],ETH[0.1539934040000000],ETHW[0.0560000000000000],EUR[0.0000000335347536],FIDA[229.0000000000000000],FTM[435.9984480000000000],FTT[47.8325800000000000],GRT[1082.0000000000000000],JOE[592.0000000000000000],KIN[2359551.6000000000000000],LINA[7520.0000000000000000],LOOKS[357.0000000000000000],MOB[0.4987560383892327],MTL[78.9000000000000000],NEXO[122.0000000000000000],PERP[157.7000000000000000],PROM[11.9700000000000000],PUNDIX[0.1000000000000000],RAY[455.0216830470028140],REN[371.9970900000000000],RSR[25610.0000000000000000],RUNE[15.7000000000000000],SAND[253.0000000000000000],SKL[772.0000000000000000],SOL[74.3624692100000000],SPELL[100.0000000000000000],SRM[118.0000000000000000],STMX[13718.0449000000000000],SXP[117.7000000000000000],TLM[451.0000000000000000],USD[1362.7710503317658],USDT[0.0003000000000000],WRXB[18.0000000000000000] |
| 02224669 | BTC[0.0031905400000000],SHIB[3174394.2370661400000000],USD[0.0004458219574048] |
| 02224672 | USD[20.0000000000000000] |
| 02224673 | USD[20.0000000000000000] |
| 02224674 | AKRO[1.0000000000000000],ATLAS[4380.4501560800000000],USD[0.0100000004793984] |
| 02224676 | USD[20.0000000000000000] |
| 02224685 | BTC[0.0000000838629931],ETH[0.0000000003856000],SOL[0.0000001000000000],USDT[0.0000001715032817] |
| 02224690 | USD[0.0000000026632224],USDT[0.0000000054009717] |
| 02224691 | TRX[0.0000007649785], USD[0.0000000072274485] |
| 02224692 | USD[12.6848454699000000] |
| 02224702 | FTT[0.0000000070334000],LUNA2[0.0000002033382649],LUNA2_LOCKED[0.0000000047455914],LUNC[0.0044287000000000],MATIC[0.0000000038845845],NFT (290445074865465757)[1],NFT (438129152601092287)[1],NFT (549428953254127226)[1],USD[0.0000002941937737],USDT[0.0000000050000000] |
| 02224703 | ETHW[0.0030000000000000],TRX[0.0000010000000000],USD[0.2630824060000000],USDT[0.0000000133158523] |
| 02224706 | BTT[90421075.0860147400000000],TRX[0.0007770000000000] |
| 02224707 | POLIS[22.4000000000000000],USD[0.0302791120000000] |
| 02224712 | USD[2.5664256900000000] |
| 02224713 | EUR[0.0000000009106380],TRX[0.0000010000000000],USDT[0.0000000053256960] |
| 02224715 | TRX[0.0000010000000000],USDT[1.3275714082500000] |
| 02224716 | ETH[0.0000000097662255],NFT (407521272457706721)[1],NFT (561701044420170207)[1],USD[0.0000000643607233],USDT[0.0002895863519780] |
| 02224719 | TRX[0.0000010000000000],USD[0.0000063654854],USDT[0.0237453462614080] |
| 02224721 | NFT (484724761980566602)[1],NFT (513230107461729043)[1],NFT (574872960625105673)[1],USD[0.8852577322603611],USDT[0.0000002500000000] |
| 02224722 | USD[0.0000000079456921],USDT[0.0000000018036568] |
| 02224724 | USD[2.7719299741790785] |
| 02224725 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],LTC[0.0000093700000000],REN[0.0000000095346795],TRX[2.0000280000000000],USD[0.0113409573708414],USDT[0.0000000304257829] |
| 02224727 | TRX[0.0007770000000000],USD[0.0088217550000000],USDT[0.0000000225286171] |
| 02224739 | FTT[0.0049736376762500],NFT (355710391102064495)[1],NFT (388953956209108679)[1],NFT (420414754804017922)[1],USD[0.1570206445261829],USDT[0.0000000061250000] |
| 02224741 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0322376400000000],BTC[0.0079835400000000],CRO[367.6617312000000000],ETH[0.0504227700000000],ETHW[0.0497936800000000],FTM[18.8498129400000000],KIN[4.0000000000000000],LTC[0.0875556200000000],SOL[0.4880785500000000],SRM[14.1849853500000000],TRXS[25.8113081900000000],UBXT[2.0000000000000000],USD[317.7617195838939927] |
| 02224745 | NFT (458571740568837542)[1],NFT (470884013788476442)[1],NFT (513021006277476120)[1],USD[0.0002652020392140] |
| 02224748 | EDEN[0.0000000053256646],FTT[0.0000000070422423],LINA[0.0000000015420842],MATICBULL[0.0000000587250940],SHIB[0.0000000001336629],TRX[0.0000000071361916],USD[0.0041131969801758] |
| 02224748 | AURY[1.0295079800000000],USD[0.0000000463805326] |
| 02224753 | DOGE[0.0000000084000000],NEAR[0.0000000041632538],NFT (488933580452769202)[1],NFT (572645163309485795)[1],USD[0.0000061301482628],USDT[0.0946758431440736] |
| 02224754 | BNB[0.0000001000000000],USD[0.0000000065000000],USDT[0.0000005649100] |
| 02224757 | EUR[0.0000000037476540] |
| 02224762 | ATLAS[3049.4705000000000000],FTM[299.9864200000000000],FTT[30.1986360000000000],POLIS[29.9971500000000000],RAY[35.7267100800000000],USD[7.8659852050962856] |
| 02224764 | USDT[0.0000009115373532] |
| 02224766 | TRX[0.0003330000000000],USD[0.0092717537800000],USDT[0.0000008818500] |
| 02224771 | TRX[0.0000010000000000],USD[3.1180663900000000],USDT[-2.7616299941407591] |
| 02224785 | BNB[0.0000000018501856],BNBBULL[0.0000000004900000],FTT[1.1272044400000000],SOL[0.0030000000000000],USD[0.0000002095953311],USDT[0.0000000139164911] |
| 02224789 | POLIS[2.4400000000000000] |
| 02224792 | BTC[0.0011000000000000],ETH[0.0080000000000000],EUR[923.8798952483779038],USD[8.0587771901526813] |
| 02224793 | USD[0.2746362113500000] |
| 02224794 | TRX[0.0000010000000000],USD[-0.0000000034400000],USDT[0.0000004828105] |
| 02224795 | DENT[595900.0000000000000000],EUR[0.0000002922402],USD[129.6240482600000000],USDT[0.0000000064641020] |
| 02224798 | TRX[0.0001000000000000] |
| 02224799 | KIN[1176.6682800000000000],TRX[0.0000010000000000],USD[0.3065855498569733],USD[0.0058000000000000],XRP[186.0187672000000000] |
| 02224801 | NFT (341313945489501385)[1],NFT (363414149095027777)[1],TONCOIN[0.0765460000000000],TRX[0.0000010000000000],USD[0.2651851952800000],USDT[0.0059065867156083] |
| 02224808 | USD[0.0000000124873518],USDT[0.0000000080000000] |
| 02224809 | USD[0.4614571350000000] |
| 02224813 | NFT (318298281562699783)[1],NFT (352298954306052097)[1],NFT (388294639290815241)[1],NFT (546059946266237116)[1],NFT (564638900165056895)[1],SOL[0.0020220500000000],USD[0.1027498228874556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02224819 | NFT (33454162471971846411,NFT (53485431389550242611,USD[0.0110055344365000) |
| 02224823 | USD[53.4136214567000000] |
| 02224826 | ETH[0.0009860800000000],ETHW[0.0009860800000000],NFT (353255967111098983){1},NFT (459592694273829592){1},USD[0.0000000133092853],USDT[0.2699720930000000] |
| 02224827 | HNT[0.0537285500000000],LUNA2[0.1741611164000000],LUNA2_LOCKED[0.4063759383000000],USD[-0.0099674597688045],USDT[0.0000000076571875] |
| 02224831 | TRX[0.1000010000000000],USDT[0.0000000015286088] |
| 02224832 | USD[25.0000000000000000] |
| 02224834 | BTC[0.0530398400000000],RUNE[0.0004762500000000] |
| 02224835 | EUR[0.0005070398149967],FTT[0.0000000034740240],USD[0.0000372057524300] |
| 02224837 | NFT (383244679438098909){1},NFT (386674349800763107){1},NFT (403080642311664142){1},USD[10.2585737384097736],USDT[1.7175950408933075] |
| 02224838 | AURY[10.9573936100000000],RAY[2.1385640000000000],TULIP[3.4996180000000000] |
| 02224842 | ATLAS[21983.2705082300000000],BNB[0.0000000038600000],BTC[0.0000000027868660],ETH[0.0000000067626800],MBS[0.0000000036520100],NEAR[62.0234204800000000],STARS[0.0000000049187000],USD[0.0000009577632419],USDT[0.0000000033937377] |
| 02224843 | EUR[851.5847157800000000],USD[0.0000000054792493],USDT[0.0000000007500000] |
| 02224845 | USD[0.0007770000000000],USD[0.0000000084803340] |
| 02224847 | TRX[0.0015540000000000],USD[0.8145060260000000] |
| 02224854 | FTT[0.0565002505714000],USD[0.0066005616500000],USDT[72.8066490390122336] |
| 02224855 | TRX[0.0000010000000000],USDT[6.5124092938961865] |
| 02224857 | BTC[0.0000000090473750],ETH[0.1816111085838183],ETHW[0.1816111085838183],USD[0.0000242997179200] |
| 02224858 | USDT[0.6523090000000000] |
| 02224860 | LUNA2[0.0226431246200000],LUNA2_LOCKED[0.0528339574500000],LUNC[0.0066445708290000],USD[0.3387615200000000],USTC[0.0000000012720000] |
| 02224864 | APT[0.4500000000000000],ETH[0.0000000049088800],SOL[0.0000000055977814],TRX[0.0000000095142875],USD[0.0817568100000000] |
| 02224869 | BRZ[0.0010306200000000],POLIS[2.0000000000000000],USD[1.0973399988] |
| 02224871 | ATLAS[1270.0000000000000000],ETH[0.0000000050313151],ETHW[0.0563139600000000],EUR[2.0521075299661552],FTT[0.0000000050000000],USD[15.5897333660152921],USDT[0.0000002012307046] |
| 02224876 | BRZ[0.0000001500000],BTC[0.0000000084730127],ETH[0.0000000038505255],FTT[0.0011614251142000],USD[0.1818432726738377] |
| 02224878 | USDT[0.0000004824256986] |
| 02224879 | SOL[0.0000000019066840] |
| 02224880 | BNB[0.0225000000000000],DOGE[5658.0000000000000000],FTT[17.8000000000000000],MNGO[9.5858000000000000],USD[20.5450064589636250],XRP[1588.0000000000000000] |
| 02224882 | BTC[0.0025709200000000],NFT (360469753446318212){1},NFT (464562250733404916){1},NFT (568361703731532077){1},SOL[0.0000000089834000],USD[0.3252257906000000] |
| 02224883 | BNB[0.0061891200000000],SOL[-0.0000000022244859],USD[2.4048725990096779],USDT[0.0000003297526060] |
| 02224888 | DFL[57.6838481300000000],USDT[0.0000000010708031] |
| 02224891 | USD[0.0000000035422],USDT[0.0000000251168888] |
| 02224898 | AUDIO[0.0000000041864240],BTC[0.0000690204064778],ETH[0.0690000000000000],ETHW[0.0690000023070210],MNGO[0.0000000030808862],SOL[0.0067980000000000],USD[1.7523949191816175],USDT[0.5781121818420044] |
| 02224900 | NFT (326336221305381644){1},NFT (437757279948312813){1},NFT (448006569200590785){1},TRX[0.0007770000000000],USD[0.0000000088280930],USDT[0.0000000025000000] |
| 02224901 | CRO[0.0000000033936000],DFL[87.7178948211200000],KSHIB[0.0000000402597600],SHIB[728636.1035438396466016],STARS[0.0000000015271917],USD[0.0000000000005982] |
| 02224909 | BTC[0.0000000070718500],USDT[5.5140468000000000] |
| 02224912 | BTC[0.0000000031102750],NFT (445532226411260568){1},NFT (488012949893083169){1},USD[0.0000000050000000] |
| 02224917 | TRX[0.0002900000000000],USD[0.0001411975635290],USDT[0.0005357171198535] |
| 02224918 | SOL[0.0000005869800],USD[25.0000000000000000] |
| 02224919 | DENT[1.0000000000000000],EUR[0.0000001763718220],KIN[2.0000000000000000],USD[0.0000002050265951] |
| 02224920 | SHIB[4063113.7102883300000000],TRX[1.0000000000000000],USD[0.0000000000001162] |
| 02224922 | USD[0.0000000027875623],USDT[0.0000000075403655],XRP[0.0000000002752048] |
| 02224923 | ATLAS[526.2460337600000000],USD[0.0000000009274048],USDT[0.0000009825320] |
| 02224926 | APT[24.9414239300000000],GENE[0.0083117300000000],USD[0.6030616675000000] |
| 02224927 | BTC[0.0000002519000],USD[0.0480164213425000],USDT[0.0000000181726938] |
| 02224940 | USD[45.0000000000000000] |
| 02224945 | BNB[0.0010270125390251],SOL[0.0000000694308564],USD[0.0000003404153882],USDT[0.0000004812225881] |
| 02224946 | USD[177.0262478400000000000000000] |
| 02224947 | ATLAS[1260.0000000000000000],TRX[0.0000010000000000],USD[0.4092838562250000] |
| 02224948 | BTC[0.0855636480000000],ETH[0.2959156100000000],ETHW[0.2959156100000000],EUR[0.0000000140138382],FTT[3.0000000000000000],SOL[3.0096120000000000],USD[-10.5460962495105000],USDT[28.2546264590650000],XRP[4.4481640857192000] |
| 02224950 | TRX[0.3832932100000000],USD[0.0000000019309911],USDT[0.0000019156283019] |
| 02224953 | APT[0.0000000013897],BCH[0.0000000067941735],BNB[0.0000000045198925],ETH[0.0000000020000000],GENE[0.0000000044000000],GST[0.0000000020950000],LTC[0.0000000050983796],SOL[0.0000000029053611],TRX[0.0001600000000000],USD[0.0000000035884075],USDT[0.0000000112335693] |
| 02224954 | ATLAS[929.8880000000000000],AURY[3.0000000000000000],BTC[0.0068992872800000],ENJ[63.3191150750000000],ETH[0.1096754668640000],ETHW[2.1286685270560000],FTT[3.0098604076500000],MANA[34.0991319477070000],POLIS[17.8964200000000000],USD[18.8799167621789980] |
| 02224959 | BTC[0.1069856000000000],ETH[0.7249280000000000],ETHW[0.7249280000000000],MANA[150.9728200000000000],MATIC[410.0000000000000000],SOL[2.6300000000000000],USD[640.8877048719000000],USDT[4321.7898984227904996] |
| 02224965 | USD[0.0000010000000000],USD[0.0000000898579822],USDT[8.3830672356110398] |
| 02224966 | CRO[1000.0000000000000000],USD[8700.4466173693000000] |
| 02224970 | BTC[0.0000000086035038],ETH[0.0000000083524086],FTT[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000000052344043] |
| 02224971 | BTC[0.0086831450000000],ETH[0.3303728000000000],ETHW[0.3323728000000000],FTT[0.2681757620524292],USD[-60.9607152048894096],USDT[0.0000000028938721] |
| 02224974 | USD[0.0000010000000000],USD[-0.2136540200000000],USDT[0.2152163850000000] |
| 02224978 | BTC[0.0233714400000000],MANA[21.6433013300000000],USD[0.0000502816823614] |
| 02224983 | LUNA2[8.4139973940000000],LUNA2_LOCKED[19.6326605900000000],LUNC[0.6472700000000000],TRX[0.0006901520000000],USD[-0.0034032870831655],USDT[0.0056274433436200] |
| 02224994 | AKRO[2.0000000000000000],AUDIO[0.0000000031437894],BTC[0.0200237862588626],CHF[1102.6027437816688748],DENT[1.0000000000000000],ETH[0.2002415612680000],ETHW[0.0000000012680000],FTM[0.0113231155565788],HNT[0.0000000003967197],KIN[2.0000000000000000],LINK[0.0037671000000000],LUNA2[2.2681293210000000],LUNA2_LOCKED[6.1047489070000000],MANA[0.0000000068587090],MATIC[2002.4007695953400000],RUNE[0.0000000017133149],SAND[0.0000000062365000],SECO[0.0000000027855746],SNX[0.0000000026820000],SOL[0.0096585350000000],SRM[0.0000000316600000],TRX[0.0000000015000000],USD[0.0000001105676553],USDT[0.0000000799244951] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02224995 | ATLAS[2539.517400000000000],USD[1.392425510000000000] |
| 02224996 | DOGEBULL[1.144866200000000],TRX[0.000001000000000],USD[0.099114410375000000],USDT[0.000000061564572] |
| 02224997 | USD[0.000359198223619000],USDT[0.000000780311017] |
| 02225001 | ETH[0.000249000000000000],ETHW[0.000249000000000000],SOL[0.000000100000000],USD[0.000001554210534],USDT[0.000000066694709] |
| 02225005 | FTT[0.004054600000000000],POLIS[5.800000000000000],USD[0.078982803250000000],USDT[0.000000094232804] |
| 02225008 | FTT[8.298740000000000000],SRM[266.948202000000000000],TRX[0.000001000000000],USD[0.325000000000000000],USDT[0.000000060180000] |
| 02225010 | SOL[0.000000033334916] |
| 02225011 | ATLAS[899.829000000000000000],TRX[0.000001000000000],USD[0.549584302169658E],USDT[0.000000015881830] |
| 02225016 | POLIS[2.440000000000000] |
| 02225017 | BCHBULL[80943.317200000000000],BNBBULL[2.308985960000000],BULL[0.150105794000000],CLV[3726.410540000000000],CRV[1782.000000000000000],ETHBULL[1.084504120000000000],EUR[0.926363555000000000],LINKBULL[1681.801320000000000000],LTCBULL[9675.779900000000000000],SRM[1544.219999000000000000],SUSHIBULL[26597111.200000000000000000],USD[446.684588590011899498],USDT[0.042958367116621], XRPBULL[558820.106000000000000000] |
| 02225020 | FTT[25.043139120858948 0],LUNA2[0.004133691375000],LUNA2_LOCKED[0.009645279876000 0],LUNC[900.120000000000000],SRM[0.188323117500000],USD[0.897398554695198 5],USDT[0.000000181135996] |
| 02225030 | BTC[0.048469270000000 0],ETH[0.657580020000000],ETHW[0.657580020000000],EUR[0.000010254668497 9] |
| 02225037 | DOGE[0.000000005398392 5],ETH[0.000001697211 49],LINK[0.000000047908449],LTC[0.000000448771782 5],LUNA2[0.000062934372440 0],LUNA2_LOCKED[0.001468468690000],LUNC[13.704092100000000 0],NFT (3590373008568867931S)[1],SOL[0.000000023771376],TONCOIN[0.000000019410740 0],TRX[0.002498000000000000],USDT[1.258376224743698],USDTT[1.065438220588489 0],XRP[0.000000080324172] |
| 02225038 | 1INC H[5.6016129943901600 0],BAO[99981.5700000000000 0000],BNB[0.054962670132680 0],BTC[0.003621718450910 0],DFL[110.0000000000000000 00],DOGO[8.700000000000000 0],DOGE[119.0359177037956400 0],ETH[0.001003122306800 0],ETHW[0.001000046890000 0],EUR[0.000000006500000 0],FTT[2.000000000000000 0],KIN[23000.0000000000000 0000],LUNA2[0.042501816380000 0],LUNA2_LOCKED[0.0991709048900000 0],LUNC[9254.860000000000 0000],MANA[7.000000000000000 0],MBS[7.000000000000000 0],RAY[12.131745992362816],REAL[1.099848000000000 0],REN[52.401841788210760 0],SAND[20.000000000000000 0],SHIB[2412325.2965900000000 0000],SOL[0.349361390000000 0],SUN[239.0370000000000000000],USD[0.000000108298340],USDT[0.000000052168195] |
| 02225040 | TRX[0.000001000000000],USD[0.000001491328670] |
| 02225041 | BNB[0.000007900000000],USD[0.000052637699047],USDT[0.000000018291877] |
| 02225042 | AKRO[296.000000000000000],USD[-376.656738177505422 8],USDT[481.911131149100 0000] |
| 02225044 | USD[0.000000005233317 5],USDT[0.000000036595684] |
| 02225045 | MATIC[0.021161250000000 0],USD[2.242601894700636 3] |
| 02225048 | TRX[0.730400000000000 0],USD[22.944825825250000 0],USDT[0.010000000454271 0] |
| 02225054 | SOL[0.000000039523800] |
| 02225058 | SKL[0.993160000000000],USD[0.000000007389464] |
| 02225066 | TRX[0.000001000000000],USDT[0.000001735092636 4] |
| 02225074 | USD[0.816502674000000 0],USDT[1.253591246000000 0] |
| 02225076 | COMP[0.000000005000000 0],FTT[0.000000037689119],MATIC[0.000000053476167],USD[0.000000128741361],USDT[0.000000007996077 0] |
| 02225079 | FTT[0.016283064828480],LUNA2[1.377451667000000],LUNA2_LOCKED[0.099170904890000],SGD[0.000000039263296],USD[0.195824283938855],USDT[1.594192644423209 1] |
| 02225080 | USD[0.889757485000000 0],USDT[0.000001831411 2024] |
| 02225082 | USD[0.000001000000000],USDT[1.295608099698106] |
| 02225084 | ATLAS[1389.722000000000 0000],USD[1.199020500000000 0] |
| 02225085 | USDT[0.000002884633605 1] |
| 02225089 | BNB[0.00000030275831 9],ETH[0.000000008152544 0],GENE[0.000000046000000],NEAR[0.000000033000000],NFT (3275385224533693441)[1],NFT (4830693943291213571)[1],NFT (5200160597897467251)[1],NFT (5714548427818865001)[1],SOL[0.000000090045345],USDT[0.000000014773949] |
| 02225091 | CRO[8.055594450000000],TRX[0.498420000000000 0],USD[0.000000027000000],USDT[0.000597143000000 0] |
| 02225093 | USD[25.000000000000000] |
| 02225099 | SOL[0.000000010000000 0],TRX[0.472160000000000 0],USD[25.001798100000000 0],USDT[0.116463555000000 0] |
| 02225101 | ATLAS[277.360630789253993 0],BNB[0.000000033547374],USD[0.000001533039413 2] |
| 02225105 | BAO[2.000000000000000 0],USD[0.000000008679640] |
| 02225110 | BTC[0.000001217775937 5],NFT (3530215530656692426)[1],SOL[7.909248757064960 0],TRX[0.000001000000000],USD[-0.0001749667245601],USDT[824.772304348618305 5] |
| 02225113 | SOL[0.000001389700 0],TRX[0.000000062139053] |
| 02225116 | ALGO[109.000000000000000],APT[0.108952009000000 0],AVAX[1.099154561888360 1],BTC[0.008771164048109 00],CRO[130.0000000000000 00],ETH[0.085086148441340 0],ETHW[0.085086148441340 0],FTM[168.429645809222036000 0],GALA[220.0000000000000 00000],IMX[8.000000000000000 0],LRC[50.000000000000000 0],LUNA2[0.245645340200000 00000],LUNA2_LOCKED[0.573172460400000],MATIC[110.497000475004620 0],MPLX[112.000000000000 0000],SAND[4.00000000000000000],SHIB[360000.000000000000 0000],SOL[2.326214040225002 5],SOS[800000.000000000000 0000],USD[-386.725786254463072 3],XRP[0.000000079957400] |
| 02225117 | ATLAS[0.000000020000000],KIN[2.000000000000000 0] |
| 02225118 | ALTBEAR[0.000000005761626 8],ALTHEDGE[0.000000072912736],BEARSHIT[0.000000095268165],BTC[0.088612421003760 0],BULL[0.000000020923510],ETH[9.468280820000000 0],ETHBULL[0.000000060000000],ETHW[9.468280820000000 0],FTT[25.034404812288479 5],LOOKS[0.000000066910433],MATIC BULL[0.000000097387976],SOL[37.111595120000000 00],USD[-6167.365204080883971300000000 0],USDT[0.555978800313076 1] |
| 02225119 | AKRO[1.000000000000000 0],ATLAS[993.359398030000000 0],USD[0.000000008109215] |
| 02225121 | ETH[0.001599696000000 0],ETH[0.139973400000000],ETHW[0.139973400000000 0],USD[1.045000000000000 0] |
| 02225122 | DOGEBULL[0.561000000000000 0],USD[0.033074709000000 0],USDT[0.00000011079291 0] |
| 02225127 | SOL[0.000000007229538] |
| 02225132 | NFT (3823497537529895621)[1],USD[4.003619717900000 0],USDT[0.000000123322412] |
| 02225139 | EDEN[11146.068700000000000],SOL[0.980000000000000 0],TRX[0.000144000000000 0],USD[0.414333067773184],USDT[0.000002630451164 51] |
| 02225144 | CHF[17.000000000000000] |
| 02225156 | BTC[0.651646700000000 0],SOL[0.386461392650000 0] |
| 02225156 | BTC[0.584994682000000 0],USD[3.193608160951154],USDT[0.000000256641892],XRP[0.779860000000000 0] |
| 02225160 | ALPHA[0.000000033780000 0],APE[0.000000005283660],ATLAS[0.000000037152840 0],AVAX[0.000000000390752 54],BICO[0.000000049587602],CAD[0.051178063873095 3],CRO[0.000000009383274 41],CTX[0.000000095320868],ETH[0.000000054864737],FTM[466.890199759138326 46],GALA[0.000000081839551],GODS[0.000000077335361],MANA[0.000000012240000],MATIC[284.379654067258889 2],MER[0.000000186457011],Q6[0.000000003500000],SLP[0.000000028451349],SOL[0.000000037007081],SPELL[0.000000028000000],STARS[0.000000575127670],USD[0.00712337787342 8] |
| 02225163 | BTC[0.000001000017800] |
| 02225165 | ETH[0.000000098740000] |
| 02225168 | DOGE[43.604605055043344],USD[0.408200000000000 0],USDT[0.000000003891 6856] |
| 02225173 | EUR[0.003199642949424],USD[0.000000164550845] |
| 02225176 | FTT[0.000000069044939],SOL[0.000000024929356],USD[0.000000091445 8882] |
| 02225188 | USD[1.581214796750000 0] |
| 02225189 | SOL[0.000000007543992 5],TRX[0.000001000000000],USD[0.000006115690738],USDT[0.000000231805 4120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02225191 | BNB[0.0088127700000000],USD[0.5816186150000000] |
| 02225194 | USD[30.0000000000000000] |
| 02225195 | GENE[0.0977000000000000],TRX[0.0000040000000000],USD[0.0096715353000000] |
| 02225200 | AURY[0.0000001000000000],USD[15.0000000000000000] |
| 02225202 | AKRO[4.0000000000000000],BAO[7.0000000000000000],DENT[8.0000000000000000],HGET[0.0000000020624444],HXRO[1.0000000000000000],KIN[4.0000000000000000],NFT (304314533290050197411),NFT (429877227430279235)[1],NFT (532171645825513369)[1],RSR[3.0000000000000000],TRX[4.0000000000000000],USD[0.0000000560371690],USDT[0.0000001176769542] |
| 02225210 | AVAX[0.0000000098694316],ETH[0.0000000044567084],EUR[0.0000000080750404],FTT[51.7000000000000000],LINK[10.0369969643233300],LUNA2[0.4621122919000000],LUNA2_LOCKED[1.0782620140000000],LUNC[100625.9244892350000000],MANA[50.0000000000000000],NEAR[12.1000000000000000],RAY[1.1845156600000000],SAN D[120.0000000000000000],SOL[24.1274494800000000],SRM[28.5753931000000000],SRM_LOCKED[0.4834328000000000],USD[0.7333538033735465],USDT[0.0000000935000064],XRP[450.4171691165217800] |
| 02225211 | BNB[0.0000000042435311],BTC[0.0000000082687452],CHZ[0.0000000074300000],ETH[0.0000000161426296],EUR[0.0000000049648727],MANA[0.0000000045433620],MATIC[0.0000000024073360],RSR[0.0000000072675230],USD[0.0000609116829381,USDT[0.0000000008792148] |
| 02225218 | 1INCH[0.9976600000000000],BLT[0.9978400000000000],BNB[0.0075315500000000],DYDX[0.0995500000000000],ETH[0.0007123749212685],FTM[0.9955000000000000],FTT[0.0999280000000000],GALA[9.9748000000000000],KIN[0.0974800000000000],LTC[0.0090000000000000],MATIC[0.0010000000000000],NF T (318847250358122630)[1],NFT (332658771469436493)[1],NFT (378337547885504272)[1],NFT (468665164625872811)[1],NFT (547167387222566104)[1],SAND[0.9996400000000000],SNX[0.0038776100000000],SOL[0.0087761000000000],TRX[0.9491680000000000],USD[10.0000000065000000],YGG[0.9996400000000000] |
| 02225223 | 1INCH[1.3264594400000000],BADGER[0.3280356600000000],BAO[3509.5455260800000000],BIT[8.4602410500000000],CRO[169.3204210700000000],CRV[20.3407860402182312],DENT[1.0000000000000000],DYDX[0.1496688000000000],KIN[70386.7371947000000000],MANA[1.8448862961658450],RSR[1.0000000000000000],SHIB[797569.10 07815778370000],SLP[11.4197025900000000],SPELL[234.6324654800000000],TRX[400.3510462000000000],UBXT[224.7413577400000000],USD[0.0000405902218123],VGX[3.0823245800000000] |
| 02225227 | TRX[0.0000010000000000] |
| 02225237 | BTC[0.0002500000000000],USD[1.5226751640000000] |
| 02225239 | BTC[0.0104854275741834],CRO[0.0000000004900000],DOGE[0.0000000048312764],ENJ[0.0000000019132676],ENS[0.0000000092000000],ETH[0.0000000031779077],IMX[0.0000000018323740],MANA[9.0000000047800000],SPELL[0.0000000067546227],SUSHI[0.0000000002764741],TLM[0.0000000002355705],USD[0.0000000035309209] |
| 02225240 | USD[14.3750000000000000] |
| 02225241 | TRX[0.0000010000000000],USDT[2474.1607560000000000] |
| 02225242 | FTT[0.0020768672559679],USD[0.0000002751198382] |
| 02225245 | BTC[0.0011248400000000],TRX[0.0000010000000000],USDT[0.7107617800000000] |
| 02225247 | ALGO[5816.2916740600000000],APE[194.4470185200000000],ATLAS[12641.9998360800000000],BTC[2.2999182400000000],DYDX[209.2108318900000000],ETH[4.4410679600000000],EUR[10231.2136385611173536],IMX[350.5133940200000000],MANA[277.6675701800000000],NEAR[354.8594090700000000],S AND[62.0551372700000000],SHIB[12536161.5387322900000000],SUSHI[149.1690320900000000],SXP[502.4921184700000000],USD[0.0264608353608048] |
| 02225252 | BTC[0.0000000084000000],FTT[0.1821547716086777],USD[0.0082967477896730],USDT[0.0000000068471537] |
| 02225255 | USD[1.4669112029751100] |
| 02225257 | TRX[0.0000010000000000],USD[0.0000010195725811] |
| 02225258 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (308058831241017803)[1],NFT (478899167811513442)[1],RSR[1.0000000000000000],TRX[0.0000290000000000],USDT[0.0000099782139974] |
| 02225266 | USD[7.6272823284399688],USDT[0.0014000000000000] |
| 02225269 | USDT[1.0575653000000000] |
| 02225271 | EUR[0.0000000097060128],USDT[1.0609501600000000] |
| 02225272 | BAO[1.0000000000000000],ETH[0.0308426600000000],KIN[1.0000000000000000],USD[0.0017555860473404],USDT[0.0027906300000000] |
| 02225273 | BNB[0.0000000163885075],ETH[0.0000000073445060],FTM[0.0000000037960766],HT[0.0000000069725510],LTC[0.0000000042597200],MATIC[0.0000000014165859],NFT (542133060344796967)[1],SOL[0.0000000164101916],TRX[0.0100950030800165],USD[-0.0000000017042642],XRP[0.0000000050230000] |
| 02225274 | GOG[45.0000000000000000],USD[0.1090700767500000] |
| 02225282 | BNB[0.0000000253240000],POLIS[0.0914119412447051],USD[0.0564020500000000] |
| 02225285 | USD[0.0000012686828448] |
| 02225286 | BTC[0.0000000077796700],SOL[0.0000000080000000],USDT[0.0000007786817855] |
| 02225287 | SPELL[3800.0000000000000000],USD[2.0332637022500000] |
| 02225291 | BTC[0.0037000000000000],DOGE[586.9924000000000000],MATIC[39.9920000000000000],SOL[1.4794664600000000],TRX[0.0000010000000000],USD[2.8384586550500000],USDT[1.2323093325000000] |
| 02225293 | KIN[1.0000000000000000],SOL[0.0000000002590782] |
| 02225303 | ETH[0.0038059710617198],ETHW[0.0038059710617198],LTC[0.0999860000000000] |
| 02225304 | BTC[0.7077630952448250],ETH[9.4116211441973600],ETHW[3.4116211441973600],FTT[0.0000000046224601],LUNA2[44.8822468400000000],LUNA2_LOCKED[104.7252426000000000],SOL[32.9124465343345502],TSLA[0.0000002000000000],TSLAPRE[-0.0000000050000000],USD[4030.4725068644446115],USDT[0.0000008603537] |
| 02225305 | ETH[0.0000722500000000],ETHW[0.0000722500000000],USD[4788.7152712574212860],USDT[15887.2536556500000000] |
| 02225307 | NFT (384541916634719672)[1],USD[44.2441557937500000] |
| 02225308 | POLIS[0.4398000000000000],USD[1.8983250000000000] |
| 02225311 | CITY[0.8974382300000000],FTT[3.0994110000000000],LTC[0.0001300000000000],THETABULL[24.7509661700000000],USD[1.7754316451600000],USDT[0.0065541000000000] |
| 02225313 | USD[931.4694576663753357],USDT[4.6285171961082846] |
| 02225318 | USD[25.9345412870264200] |
| 02225321 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000022400000000],ETHW[0.0000022400000000],EUR[0.0027611179896720],KIN[3.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000] |
| 02225324 | CHF[5.1700000000000000] |
| 02225325 | NFT (471482106477327844)[1],NFT (539721953770572941)[1],USD[0.0000000061251953],USDT[0.0000000087237410] |
| 02225328 | ATLAS[0.0000000077544544],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[4.0000000000000000],POLIS[0.0003923500000000],USDT[0.0000000009940761] |
| 02225337 | ADABULL[7.5000000096739008],BTC[0.0017240458632812],BULL[0.2640208586050000],ETH[0.0600000000000000],ETHW[0.0600000000000000],LINKBULL[8165.9780403600000000],MATIC[0.0000000062872000],MATICBULL[312.5049406530700000],RAY[0.0000008546956900],SOL[6.360199069857400],SRM[0.00485415806500000],SRM_LOCKED[0.0235043900000000],USD[1.3132671002522070] |
| 02225339 | DOGEBULL[22.0630735900000000],LTCBULL[8.8103800000000000],MATICBULL[130.9813800000000000],THETABULL[4733.3199092000000000],TRX[0.1041000000000000],USDT[0.9841222700000000],VETBULL[3.2000000000000000],XRPBULL[21465.1458000000000000] |
| 02225341 | AUDIO[0.0000000011920000],BTC[0.0005227500000000],CRV[51.9642000000000000],DODO[499.5905070722187000],EUR[0.0000079234300083],FTT[0.0000000017825104],LTC[5.5336992800000000],SXP[178.3735790200000000],USD[0.0000001003144416],USDT[0.0000001943258516] |
| 02225342 | BTC[0.0000000063792613] |
| 02225343 | USD[0.1998758640750000],USDT[0.0000000097767216] |
| 02225352 | USD[25.0000000000000000] |
| 02225354 | BTC[0.0000000044000000],USD[0.0000000127350590] |
| 02225357 | USD[0.0073153285029500],USDT[744.1500000059500000] |
| 02225361 | BTC[0.0013709921550000],ETH[0.0100000000000000],ETHW[0.0100000000000000],FTM[2.0000000000000000],USD[1.5490799200000000] |
| 02225363 | BCH[0.0091032200000000],DENT[27465.7415000800000000],LTC[0.1441801100000000] |
| 02225364 | ATLAS[9.8620000000000000],USD[0.0000000020000000] |
| 02225368 | SOL[1.2962712100000000] |
| 02225369 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02225374 | USD[0.9931250000000000] |
| 02225375 | AURY[2.1134752500000000],SOL[0.4200000000000000],USD[0.0000000052522100] |
| 02225376 | AVAX[3.8000000004998452],ETH[0.3300000000000000],FTT[25.1000000000000000] |
| 02225377 | USD[2.5592559127000000] |
| 02225379 | BTC[0.4257980043998452],ETH[0.0000000057468400],USD[-180.1225234781763688],USDT[201.2679916310697614] |
| 02225384 | USD[0.0000000015000000] |
| 02225385 | BTC[0.0072986210000000],EUR[0.3374000000000000],LUNA2[0.4532211663000000],LUNA2_LOCKED[1.0571605500000000],LUNC[20.3197226000000000],USD[1.2842709775000000] |
| 02225389 | ETH[0.0000001000000000],EUR[0.0000019049529742],SOL[0.0000000101300888],USD[0.0000217444231679],USDT[0.0000006497162078] |
| 02225399 | BCH[0.0000000073673390],BNB[0.0000000005350500],CRO[0.0000000064173800],ETH[0.0000000075557704],EUR[0.0000000033402262],FTT[0.0000000043941556],MTA[0.0000000052530192],STEP[2084.3088447111896407],USD[0.0010859239631544] |
| 02225403 | USD[0.0000001618795522] |
| 02225407 | TRX[0.0007780000000000],USD[-6.1202415080333784],USDT[8.4634180300000000] |
| 02225414 | USD[0.0000000097376435] |
| 02225415 | AKRO[7.0000000000000000],AUDIO[1.0226138800000000],AVAX[1.1725881786398719],BAO[23.0000000000000000],BTC[0.0000318858400000],CRO[0.0033470000000000],DENT[2.0000000000000000],ETH[0.0000225500000000],ETHW[0.0000022500000000],FTM[0.0022710087960000],GBP[0.0428528328509637],HNT[1.5009264335055500],HOLY[0.0010640000000000],JOE[30.4547798477930000],KIN[19.0000000000000000],RSR[3.0000000000000000],SAND[19.1045834023063710],SOL[0.0002445000000000],SPELL[2633.9158269061576422],STARS[0.0061311889334323],STORJ[0.0059021653487800],SXP[68.9013057858732720],TRU[0.0041736000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0761122249200730],VGX[0.0005060100000000],YFI[0.0000001700000000] |
| 02225416 | BTC[0.0000000009056132],ETH[0.0000325000000000],USD[0.0000033734507571],USD[-0.0002232373450757],USD[-0.0002237595265559],USDT[0.0108263091170230] |
| 02225422 | USDT[0.0000000062178695] |
| 02225423 | ETH[0.0001325000000000],ETHW[0.0000132500000000],USD[0.0000017805117700],USDT[1.1155254470000000] |
| 02225426 | AAVE[0.0000505900000000],AKRO[5.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0093216100000000],BAO[3.0000000000000000],FIDA[1.0000000000000000],FTM[0.0285762400000000],GARI[5745.6423709600000000],GBP[895.2419740827835809],GRT[1.0000000000000000],HXRO[1.0000000000000000],MATH[1.0000000000000000],MATIC[0.0115864200000000],RSR[6.0000000000000000],STG[0.0104329200000000],SXP[1.0173988500000000],TOMO[1.0178954600000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000003131843],XRP[72736.6441482300000000] |
| 02225429 | USDT[0.0000000042500000] |
| 02225431 | TRX[0.0015580000000000],USD[0.0003851029000000],USDT[0.0000002987323648] |
| 02225432 | AKRO[1.0000000000000000],ATLAS[442.5456265000000000],BAO[2.0000000000000000],CONV[1399.1680439300000000],EUR[0.0000000056217718],TRX[1.0000000000000000] |
| 02225433 | POLIS[0.0545193133339780],SHIB[0.0000000082480000],USD[0.1718804655000000] |
| 02225439 | BF_POINT[200.0000000000000000] |
| 02225442 | BTC[0.0000000655057770],FTT[0.0000000081465942],HT[0.0000000006359471],NFT[334578359394234627][1],NFT[505331139763282815][1],NFT[532780564255717494][1],NFT[568699633997488469][1],SOL[0.0000000020631540],USD[0.0000000877148466],USDT[714.7599964212734688] |
| 02225444 | USD[0.0000000042500000],USD[-0.0107392728920698],USD[0.3677381200000000] |
| 02225449 | NFT[323721151193354691[1],NFT[351432907678116300][1],NFT[370071564251930532][1],NFT[470448818330454372][1],USDT[0.9129474975000000] |
| 02225450 | TRX[0.0000010000000000],USD[0.0025414456700000],USDT[0.0000000013600000] |
| 02225451 | TRX[0.0000010000000000],USDT[0.0000077979726441] |
| 02225452 | 1INCH[0.0001325000000000],ADABULL[0.0000002800000000],BULL[0.0000000049936528],ETH[0.0000000049936528],FTT[0.0219254696185533],GOOGL[0.0000001100000000],GOOGLPRE[0.0000000052137617],USD[-0.0279371164104242],USDT[0.0000000811108665],VETBULL[0.0000000013361372],XRP[0.0000000062429158] |
| 02225453 | USD[-0.0111315125395739],USDT[0.6822996300000000] |
| 02225456 | USD[-1.0916027395969706],XRP[5.2665326100000000] |
| 02225458 | SOL[0.0000000023278641],USDT[0.0000006949741016] |
| 02225461 | AKRO[68.2987979127728000],BAO[4.0000000000000000],BTC[0.0013962300000000],ETH[0.0039606500000000],ETHW[0.0039058900000000],EUR[0.0477019937708064],FTT[0.1395683335023100],HUM[12.2042580462175390],KIN[2.0000000000000000],LTC[0.0940191700000000],SAND[2.5731475500000000] |
| 02225466 | TRX[0.0007820000000000],USD[0.4224289596250000] |
| 02225467 | SOL[0.0000001000000000],USD[0.0000000357733403],USDT[0.0000000060190428] |
| 02225468 | ATLAS[0.0000000033781000],AURY[0.0000000031079521],POLIS[0.0000000042898816],TRX[0.0000010000000000],USD[0.0000000074032362],USDT[0.0000000035970000] |
| 02225469 | TRX[0.0000010000000000],USD[-63.7111514360793674],USDT[93.6165895800000000] |
| 02225471 | BTC[0.0000000057783312],DENT[137610.0916263095002554],SHIB[100161.50.1071903607848935],SOL[0.0000000048914554],USD[4.2526297746817088],USDT[0.0001000000000000] |
| 02225473 | FTT[0.0000000011118800],GENE[4.0000000000000000],NFT[451386183273348228][1],NFT[574461619963888499][1],SOL[2.0000000000000000],USD[0.6131661485226545],USDT[0.0098340106778156] |
| 02225481 | BNB[0.0000002230312316],ETH[0.0000000070556672],LTC[0.0000000006000000],NFT[353151069436812720][1],NFT[473887608108625532][1],NFT[545701232293566717][1],PERP[0.0000000040000000],SOL[0.0000000678363120],USD[0.0000000065257410],USDT[36.4547517100404275] |
| 02225483 | USD[0.0002031910717155] |
| 02225485 | BNB[0.0000000075000000],ETH[0.0009912000000000],ETHW[0.0009912000000000] |
| 02225486 | TRX[0.0000010000000000],USD[0.0052747949566880],USDT[0.1444658011945070] |
| 02225490 | LUNA2[2.0544319010000000],LUNA2_LOCKED[4.6237923470000000],LUNC[447577.5420446709750567],SHIB[0.0000000089814516],TRX[1.0000000000000000],USD[0.0000034568908706] |
| 02225491 | BF_POINT[200.0000000000000000],BTC[0.1175796000000000],ETH[0.2062758400000000],ETHW[0.2060615200000000],SOL[0.7996653900000000],USD[614.4515464800000000] |
| 02225493 | AKRO[6.0000000000000000],BAO[21.0000000000000000],DENT[2.0000000000000000],EUR[0.0000033768312570],KIN[28.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.8004848324525970] |
| 02225495 | TRX[0.0008260000000000],TRXBULL[0.7370000000000000],USD[1.7117966441330979],USDT[0.0002267616033368],ZECBULL[800.0000000000000000] |
| 02225496 | USD[0.0000000083243750],USDT[0.0000000092632931] |
| 02225498 | USD[0.0000000085518738],USD[0.1156058646786868] |
| 02225504 | AAVE[0.1289775100000000],ATLAS[296.3159240600000000],BRL[1283.0000000000000000],BRZ[0.5778668298891114],BTC[0.0000000096649836],CRO[22.5643562500000000],ETHW[0.0485161700000000],FTT[0.4490625000000000],GOG[234.0000000000000000],IMX[10.7189283600000000],MANA[10.4929858200000000],POLIS[10.2121709.2815772801],SAND[5.9796997500000000],SNX[5.3000000000000000],SPELL[79.9408978600000000],UNI[4.7855677400000000],USD[0.0000039183708245] |
| 02225509 | USD[0.0000193471746669] |
| 02225511 | USD[0.0000000073036401] |
| 02225513 | AKRO[1.0000000000000000],BUSD[0.7899284800000000],NFT[526165562509724730][1],TRX[0.0007770000000000],USD[0.0000000023779756],USDT[0.0000000026982164] |
| 02225514 | BAO[1.0000000000000000],BTC[0.0081103100000000],EUR[116.7920568628428722],SOL[2.9188046900000000] |
| 02225517 | ATLAS[7.0940000000000000],USD[0.0000010013979505],USDT[0.0000000013287542] |
| 02225518 | AURY[24.9952500000000000],BICO[61.9882200000000000],BNB[2.3400000000000000],BOBA[108.0794610000000000],BTC[0.0325390742375491],DOGE[925.0000000000000000],DOT[27.7000000000000000],ETH[0.2777476288523754],ETHW[0.2777476288523754],FTM[3333.3665400000000000],LRC[788.8855613700000000],LTC[14.5400000000000000],RX[3.0000000000000000],USD[1.0032446675021276] |
| 02225521 | AKRO[1.0000000000000000],ATLAS[0.0000000083289060],BAO[21.0000000000000000],BNB[0.0000000046954514],CONV[0.0000000078510384],DENT[3.0000000000000000],EUR[0.0000030302082081],FTT[0.0000000663865900],KIN[7.0000000000000000],LTC[0.0000000041057746],REEF[0.0000000606330150],RSR[1.0000000000000000],RX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000735453] |
| 02225525 | ALICE[0.0000000757853130],AURY[0.0000000009973283],CRO[0.0000000226334345],FTM[0.0000000186695950],GARI[0.0000000084129656],MTA[0.0000000368389340],POLIS[0.0000000001230780],SAND[22.0316196512641617],SHIB[15640250.9391386020135342],SOL[0.0000000062503619],SPELL[0.0000000963367440],SUSHI[0.0000000087175952],TLM[0.0000000004520076921],TRX[0.0000000000306307737],USD[0.0000000118523976],USDT[0.0000000021916860],VETBEAR[0.0000000039347338] |
| 02225526 | BNB[0.0000967900000000],USD[0.0000000118509496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02225530 | USD[3.4152617313000000] |
| 02225531 | LUNA2[0.0471121506800000],LUNA2_LOCKED[0.1099283516000000],LUNC[10258.7700000000000000],REEF[5980.00000000000000],USD[121.52807361499516650000000000],USDT[40.0828412525990100] |
| 02225534 | BTC[0.00000007350000],ETH[0.000000000150000],SOL[12.0186877330000000],USD[0.0000000117028694],XRP[0.000000014300981] |
| 02225535 | AUDIO[0.6846515200000000],BRL[3600.000000000000000],BRZ[-0.682514333345728],BTC[0.0000000040800000],ETH[0.00000000984756],ETHW[0.0000000009847560],TRX[1059.00000000000000],USD[0.00000003664995],USDT[0.0882037407629976] |
| 02225536 | BTC[0.00000000071653080],USDT[0.0004423371626912] |
| 02225537 | BTC[0.1196937540000000],ETH[0.635000000000000],ETHW[0.635000000000000],FTT[100.8803290000000000],SOL[12.8600000000000000],USD[742.28374095250000000] |
| 02225539 | TRX[0.000001000000000] |
| 02225540 | CONV[0.00000000961444134],EUR[0.000001011949168],LTC[0.000000071712618],SOL[0.000000007174981],USD[-0.000000161820452],XRP[0.000000050000000] |
| 02225541 | USD[0.0000013003296585] |
| 02225544 | GENE[0.483394880000000],GOG[37.8261792302623700],SPELL[500.00000000000000],USD[0.2278486534375000] |
| 02225549 | TRX[0.000010000000000],USD[0.0642541148757848],USDT[0.0000007736976247] |
| 02225551 | USD[25.00000000000000] |
| 02225552 | POLIS[2.440000000000000],USD[1.3395806600000000] |
| 02225557 | BTC[0.0004000000000000],SPELL[37.740000000000000],STEP[0.0957200000000000],TRX[0.000010000000000],USD[0.0000002289793289328],USDT[0.0000000032093209803] |
| 02225558 | BTC[0.00066334000000000] |
| 02225559 | SOL[0.0000000076106100],TRX[0.000000017607000] |
| 02225561 | USD[0.1163651731500000],USDT[0.0000000111232231] |
| 02225565 | SOL[0.000000008121050] |
| 02225566 | USDT[1.3497327190000000] |
| 02225567 | HT[0.000000100000000],USD[0.0022896636321744],USDT[0.0000000071434524] |
| 02225571 | USD[0.0101539402988844] |
| 02225572 | NFT (305170115342699977)[1],NFT (365540539684227915)[1],NFT (566179653543924704)[1],SOL[0.5121162100000000],USD[0.0000004131075089] |
| 02225574 | FTT[8.600000000000000],LINK[8.400000000000000],MANA[385.000000000000000],USD[3.8265652250000000],XRP[222.0000000000000000] |
| 02225578 | SOL[0.0012933400000000],TRX[0.500002000000000],USD[0.0071647836000000] |
| 02225582 | TRX[0.000010000000000],USD[0.8015264400000000] |
| 02225586 | USD[0.00000000099605260] |
| 02225589 | USD[30.00000000000000] |
| 02225590 | SOL[0.0000000004410000] |
| 02225591 | AMPL[0.0000000007693895],BTC[0.0000000053473644],LTC[0.0000000051964828],LUNA2[0.000000092000000],LUNA2_LOCKED[0.4034576681000000],SOL[0.000000038517225],USD[0.000001371784665],USDT[0.0000000002245887],ZAR[0.0000078264045850] |
| 02225592 | ATLAS[5588.9379000000000000],SPELL[25199.962000000000000],USD[0.1288788302400000] |
| 02225599 | POLIS[26.1947600000000000],TRX[0.000001000000000],USD[0.2246936900000000],USDT[0.000000015325735] |
| 02225600 | ATLAS[1060.00000000000000],USD[0.5111574942500000] |
| 02225602 | SOL[0.0000000043887840] |
| 02225604 | BNB[0.000000092000000],BTC[0.000000106128092],BULL[0.000000018689686],ETHBULL[0.000000107470880],FTT[3.000000007839436],SAND[0.000000015524000],SRM[0.000194110000000],SRM_LOCKED[0.0010297000000000],THETABULL[0.000000070000000],USD[1.0168210259748859],USDT[0.000000078510790] |
| 02225605 | BNB[0.00000001000000],SOL[0.0000000061832352] |
| 02225606 | TRX[0.000010000000000],USD[0.0486652286965450],USDT[0.0000010936335764] |
| 02225608 | BAO[5.000000000000000],KIN[3.000000000000000],TRY[0.000000107270769],USD[0.000000012529843],USDT[0.000000036826266] |
| 02225610 | TRX[0.0016240000000000],USDT[121.9700000079047751] |
| 02225612 | USD[1.0774893113707322] |
| 02225613 | USDT[0.0000000062121270] |
| 02225614 | USD[0.0000000010723537] |
| 02225615 | AKRO[4.000000000000000],BAO[5.000000000000000],KIN[3.000000000000000],MNGO[0.0170008400000000],TRX[1.000000000000000],TRY[0.0000000710818366],USD[0.0200000020718673],USDT[0.0000000039766507] |
| 02225616 | POLIS[10.0980810000000000],USD[0.3093738969600000],USDT[0.0033000000000000] |
| 02225617 | BTC[0.0037992628000000],CRO[270.000000000000000],EUR[0.000000084051616],FTT[4.2924771200000000],USD[0.0862616700568628] |
| 02225619 | ATLAS[1869.6447000000000000],BUSD[0.9389734000000000],TRX[0.000001000000000] |
| 02225620 | AVAX[3.5993160000000000],BTC[0.3039256000000000],ETH[27.3943249931000000],ETHW[39.1793249931000000],EUR[962.6255966201542065],FTT[25.1952120000000000],LUNA2[1.0823260800000000],LUNA2_LOCKED[2.5254275210000000],LUNC[14010.2193768000000000],NFT (432685967538422129)[1],USD[2356.5026938175441390] |
| 02225621 | NFT (326256316931030462)[1],NFT (340965968317698943)[1],USD[0.7408060825552193] |
| 02225622 | ETH[0.0003781000000000],ETHW[0.0003781000000000],SOL[0.0880412200000000],USD[-0.9585889800000000] |
| 02225623 | BTC[0.0000000591100000],SOL[0.0078260200000000],STEP[0.0729400000000000],USD[3.2369368828000000],USDT[0.0056574300000000] |
| 02225625 | BAO[1.000000000000000],TRX[0.000001000000000],USD[25.00000000000000],USDT[0.000006836687160] |
| 02225629 | BNB[0.0000128000000000],NFT (334228115635242246)[1],TRX[0.000001000000000],USD[0.0095859046826465],USDT[0.0043217178361123] |
| 02225631 | USD[0.00000006995957975],USDT[0.000000097689514] |
| 02225633 | MATIC[0.0000289269913 12],TRX[0.000001000000000],USD[0.000000070389058] |
| 02225634 | AXS[0.0000849000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000002600000000],ETHW[0.000002600000000],EUR[0.00471725765894 1],KIN[4.000000000000000],MANA[0.0002785000000000],MNGO[0.0019678700000000],RSR[1.000000000000000],SAND[0.0001977300000000],SOL[0.00017113000000 00],TRX[1.000000000000000] |
| 02225642 | CHR[168.000000000000000] |
| 02225643 | ATLAS[65300.000000000000000],USD[0.0000000744810 47],USDT[0.000000035489680] |
| 02225644 | BTC[0.00004102437500000],CRO[0.9465530000000000],ETH[0.000986546100000],ETHW[0.0009865461000000],EUR[0.000000359827275 5],FTT[10.7602191000000000],LUNA2[0.0007627940024000],LUNA2_LOCKED[0.0017798526720000],LUNC[166.100000000000000],SHIB[2599520.820000000000000],USD[0.0000001244123954],USDT[0.0198730265921101] |
| 02225650 | ATLAS[27179.998000000000000],USD[0.1910235145000000],USDT[0.0000000172310100] |
| 02225659 | BTC[0.1225400157210000],FTT[0.0302216101262200],USD[0.0113923169767853],USDT[0.6547040162510675] |
| 02225663 | ETH[0.0039775800000000],ETHW[0.0039775800000000],NFT (318663760994816219)[1],SOL[0.0172216600000000],USD[25.0000126982969226],USDT[2.000000351 4970633] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02225665 | TRX[0.000001000000000],USDT[1.464896427625000] |
| 02225667 | GENE[55.079500000000000],USD[0.326025598410240],USDT[0.000000062955211] |
| 02225668 | TRX[0.000001000000000],USD[0.000000107894321],USDT[-0.000000440948393] |
| 02225672 | USD[0.007587587100000],USDT[0.000000007500000] |
| 02225679 | ATLAS[319.971200000000000],USD[0.711212746629340],XRP[-0.6483525480822402] |
| 02225680 | BAO[2.000000000000000],ETHW[0.064307620000000],GBP[0.004489526176531],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000010759873200 8] |
| 02225681 | BTC[0.025412480000000],ETH[0.404902150325000],ETHW[2.014900210000000],FTT[50.000000000000000],USD[2065.010948129603865] |
| 02225689 | DOGE[0.998560000000000],FTT[0.000000004805584],USD[0.000000176939656],USDT[0.000000017393878] |
| 02225695 | USDT[1.085308779000000] |
| 02225696 | BTC[0.004585422387900],SOL[0.000000031722698],USD[0.000143690312808] |
| 02225697 | BTC[0.000694510700000],ETH[0.010000000000000],ETHW[0.010000000000000],FTM[15.000000000000000],SOL[0.090000000000000],USD[0.1593301050000000] |
| 02225699 | BNB[0.000721000000000],POLIS[24.900000000000000],USD[0.3162779092500000] |
| 02225705 | USD[2.381975760000000] |
| 02225708 | BNB[0.000390500000000] |
| 02225711 | ATLAS[9.988000000000000],FTT[0.000138676996800],POLIS[0.097380000000000],USD[0.0340588297874532],USDT[-0.0099991109694508] |
| 02225712 | TRX[0.000000042388717],USDT[0.000000044066008] |
| 02225715 | TRX[0.000001000000000] |
| 02225718 | MATIC[2.490583730000000],USD[-1.6538501458505138],USDT[0.000000693384777] |
| 02225719 | MATIC[0.000000060361844],SOL[0.000000094178652],USD[101.460032284580856],USDT[0.0000000053764808] |
| 02225720 | TRX[0.000001000000000],USDT[0.000004939477359] |
| 02225721 | ATLAS[1070.000000000000000],USD[0.000000065160380] |
| 02225723 | ATLAS[2000.000000000000000],AURY[10.000000000000000],POLIS[50.339980000000000],SPELL[17200.000000000000000],USD[53.519106323250000000000000] |
| 02225725 | GENE[0.099491690000000],LTC[0.037454830000000],LUNA2[0.014262548670000],LUNA2_LOCKED[0.003327928022000],LUNC[310.570000000000000],NFT [475980155063094657],[1],SOL[0.009545900000000],TRX[75.506899000000000],USD[1277.348956735739738000],USDT[0.000000024817032] |
| 02225727 | APT[0.000000060000000],BUSD[4159.569521440000000],SOL[0.000686004000000],USD[0.000000014182398],USDT[0.000000073905157] |
| 02225729 | EUR[0.411100330000000],TRX[0.000001000000000],USD[0.000000077012262],USDT[0.000000100354677] |
| 02225731 | BNB[0.009587000000000],DOGE[2.216000000000000],ETH[0.000967400000000],ETHW[0.000967400000000],LRC[0.578800000000000],LTC[0.039186000000000],MATIC[9.858000000000000],USD[0.000000016521748],USDT[0.000000118272416] |
| 02225734 | LINK[0.010389430000000],USD[0.683048286055136 9],USD[0.000000055822552],XRP[0.901960000000000] |
| 02225736 | BTC[0.000016385338679 1],BULL[0.000000094000000],USD[-0.000177366980 0366] |
| 02225741 | AKRO[6.000000000000000],ALPHA[1.000000000000000],AUDIO[1.033208580000000],BAO[14.000000000000000],BAT[1.000000000000000],BTC[0.000000400000000],CAD[0.000100124889127],CHZ[1.000000000000000],DENT[7.000000000000000],ETH[1.175669870000000],ETHW[0.953054180000000],KIN[16.000000000000000],LSECO[1.045745900000000],TRX[10.036778310000000],UBXT[3.000000000000000],USD[0.010288463776435] |
| 02225746 | TRX[0.000001000000000],USDT[0.384745000000000] |
| 02225755 | ATLAS[0.000000045000000],BAO[3.000000000000000],BAT[1.015667410000000],BNB[0.000000084056197],KIN[1.000000000000000],TRX[0.000001000000000],USDT[0.000000010932450] |
| 02225757 | USD[0.010382678070396] |
| 02225761 | USD[334.070216178190410 6] |
| 02225763 | GALFAN[11.600000000000000],TRX[0.000001000000000],USD[0.514124833000000] |
| 02225766 | BNB[0.003860860000000000],BTC[0.000071450000000],USD[0.406730640750000] |
| 02225771 | TRX[0.000001000000000] |
| 02225772 | CRO[0.000000081933328],DENT[97300.000000000000000],LINK[64.900000000000000],SOL[0.004119280000000],USD[0.175063950465027 6],XRP[0.400000000000000] |
| 02225775 | POLIS[4.250000000000000],USD[0.772187276250000 0] |
| 02225780 | AUDIO[1.000000000000000],GBP[0.000000604282106],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[0.000000024212144],SOL[-0.000000050600000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.010390226547609 7] |
| 02225783 | USD[0.000000001212032] |
| 02225785 | TRX[0.000045000000000000],USD[0.000000060659996],USD[0.000433919064430] |
| 02225788 | KIN[1959608.000000000000000],USD[0.6208000000000000] |
| 02225792 | SOL[0.000000076987136],TRX[0.000027000000000],USDT[0.000000089867048 1] |
| 02225797 | SOL[0.007584800000000],TRX[0.000001000000000],USD[0.000000091094985],USDT[0.000000005427788] |
| 02225798 | ATLAS[339.938800000000000],BTC[0.000057660000000],USD[0.381097260000000000] |
| 02225817 | GENE[0.055000000000000],SOL[0.041542600000000],USD[9.668302245000000],USDT[0.000000113648280] |
| 02225818 | BNB[-0.000000009600000],BTC[0.004074853415594 1],EUR[0.555390337752856 0],LUNA2[0.289659980900000],LUNA2_LOCKED[0.675873288800000],LUNC[0.000000002973630],USD[-175.935459093995139 9],USDT[191.041093948830456],USTC[41.002770312998514] |
| 02225819 | USD[0.000002552111212],USDT[0.000000089560580] |
| 02225821 | ETH[0.400000000000000],MANA[0.625204050000000],RAY[0.354603000000000],USD[131.165445296759031800000 00],USDT[0.0000000098668 32],XRP[0.067344000000000] |
| 02225823 | USDT[1.226895247500000] |
| 02225827 | BTC[0.107813900000000],ETH[0.000712200000000],ETHW[0.000712200000000],LOOKS[0.514018150000000],TRX[0.000001000000000],USD[1.081962000563884 3],USDT[0.000000110986204] |
| 02225828 | TRX[0.000029000000000],USD[0.004695772825000 0],USDT[0.000000085022442] |
| 02225829 | BTC[0.000009220000000],POLIS[42.753825590000000],USD[0.000000562703831] |
| 02225835 | BNB[0.000000080000000],ETH[0.000000120000000],SOL[0.000000209815504],TRX[0.000029000000000],USD[0.000000088053755],USDT[7.357906515092 8728] |
| 02225838 | AMPL[0.000000053538864],USDT[0.000000023284531] |
| 02225839 | TRX[0.000001000000000],USD[0.000000032386791],USDT[0.000000071880438] |
| 02225840 | FTT[2.100000000000000],USDT[1.161070548989800] |
| 02225845 | USD[4.239500000000000] |
| 02225847 | DOT[131.046722000000000],ETH[0.329315750000000],ETHW[0.329315750000000],FTM[515.677878460000000],GBP[0.000000104099587],MATIC[0.000000080000000],SOL[11.332166380000000],USDT[0.000000024246450] |
| 02225853 | TRX[0.000001000000000],USDT[0.000100072898192] |
| 02225854 | SOL[0.079323080000000],USD[0.000000685870864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02225858 | EUR[0.00000919114793729],KIN[1.0000000000000000],USD[0.000000005063146],USDT[0.000000005429956] |
| 02225859 | BNB[0.000000010000000],DOGE[0.000000073888503],MATIC[0.365711610000000],USD[-14.455078768200226900000000000],USDT[18.569261884800000000] |
| 02225861 | DAI[0.000000060508800],EUR[9203.911025980000000],FTT[0.195320850000000],SOL[0.018540000000000],SRM[3.942537060000000000],USD[9.736393926199199868] |
| 02225875 | TRX[0.000001000000000],USDT[0.0000011042205269] |
| 02225876 | DOGEBULL[278.690937000000000000],FTT[0.000000004994720],USD[0.000000087250000] |
| 02225877 | BTC[0.0383688900000000],ETH[0.205205340000000],ETHW[0.205205340000000],EUR[350.002541006917388900],GMX[4.108318900000000000],SPY[0.000555440000000000],USD[289.5013829480000000] |
| 02225878 | TRX[0.000001000000000],USDT[0.623344987500000] |
| 02225879 | USDT[0.0018265000000000] |
| 02225886 | BTC[0.000002503408466500] |
| 02225897 | NFT (5410336641770048731][1],TRX[0.020023000000000000],USDT[0.000093815776890] |
| 02225898 | IMX[19.796080000000000000],USD[0.409991625000000000] |
| 02225899 | SOL[0.000000036509842],USDT[0.0000000708662227] |
| 02225906 | TRX[0.000002000000000],USD[0.120519972379694900],USDT[0.0028616703051332] |
| 02225907 | KIN[4957004.0416200000000000] |
| 02225908 | AKRO[4.00000000000000],AUDIO[2.084252780000000000],BAO[27.0000000000000000],BICO[0.0036559284624184],BTC[0.00000060600000000],CHZ[1.00000000000000000],DENT[11.000000000000000000],DOGE[0.035730130000000000],ETH[0.000000001486110],ETHW[0.169227810468960960],EUR[0.001147698151550996],FTM[0.000000000728552286],GAL[40.00140496000000000],HXRO[1.000000000000000000],IMX[0.021498472170988],KIN[20.000000000000000],MANA[0.000000036444478],MATH[1.004475700000000],RSR[3.00000000000000000],SHIB[29.878790344689947],SOL[3.685244761980834900],TRX[7.000000000000000000],UBXT[11.000000000000000000000000],YFI[0.00000000194973335],XRP[0.000000007222410321] |
| 02225909 | AGL[24.699107000000000000],ALCX[0.00094984000000000],ALGO[259.507728100000000000],ALPHA[0.991640000000000000],APE[0.094747450000000000],APT[30.0000000000000000],ASD[0.092343000000000000],BADGER[0.000608600000000000],BCH[0.00099240000000000],BICO[3.998480000000000000],BNB[0.009975414000000000],BNT[5.200208546598836698],BTC[0.126483236293425491],CHZ[3.585325000000000000],COMP[0.000022826550000000],CRV[0.9996200000000000],DENT[1899.430000000000000000],DOGE[0.920777000000000000],DOTD[0.093862810000000000],ETH[0.001350534700000000],ETHW[0.018603738600000000],FIDA[0.997150000000000000],FTM[0.98415400000000000000],FTT[19.098188730000000000],JOE[0.975303800000000000],KIN[3967.700000000000000000],LINA[9.886000000000000000],LOOKS[9.994490000000000000],MTL[4.799107000000000000000],NEXO[0.975182200000000000],PERP[0.082414360000000000],PROM[0.829401500000000000],PUNDIX[4.6982520000000000000],RAY[33.11046340048324316],REN[118.942540200000000000],RSR[9.754000000000000000],RUNE[0.999126000000000000],SAND[201.969712100000000000],SKL[244.877410100000000000],SOL[8.382159000000000000],SPELL[99.6960000000000000],STMX[399.7815000000000000],SXP[348.872978580000000],TLM[192.676060000000000000],USD[0.141905542204900],USDT[2331.175545387646290],WRX[0.098100000000000000],XRP[11562.917980000000000000] |
| 02225911 | TRX[0.000023000000000],USD[0.000478797543510],USDT[0.0000000087171188] |
| 02225913 | EUR[823.2528199200000000],USD[452.670984709371500000000000] |
| 02225917 | SOL[0.000000058335959],USDT[0.0000006863359804] |
| 02225919 | POLIS[49.267691446040922776],TRX[0.000001000000000],USDT[0.0000000548726598] |
| 02225922 | USD[0.9972102052160607],USDT[0.0000000009375604] |
| 02225926 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHR[40.618261020000000000],DOT[3.028930400000000000],ETH[0.013584230000000000],ETHW[0.013419950000000000],EUR[24.724878221295697],FTM[0.0000000502734328],KIN[5.0000000000000000],LTC[0.263336760000000000],MATIC[12.358121079172000000],OMG[2.695474200000000000],RSR[1.0000000000000000],SHIB[37542.705118440000000000],SPELL[0.067620510000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 02225927 | USD[25.00000000000000000] |
| 02225928 | DOGE[34.0022300000000000],ETH[0.0066430227261712],SOL[0.0000000000000000],USD[1331.365398195005896],USDT[0.00000143105104] |
| 02225933 | AAVE[0.005000000000000000],ALTBEAR[10867.60000000000000],BEAR[454.850000000000000],DAI[0.055397400000000000],DOGEBULL[0.027465200000000000],ETHW[0.000150400000000],GRTBULL[0.2621000000000000],LUNA2[0.000000295289912],LUNA2_LOCKED[0.000000689009794],LUNC[0.006430000000000000],SRM[1.291365650000000000],SRM_LOCKED[7.7086343500000000],TRX[0.0083000000000000],USD[0.0028691077943991],USDT[838.993800395694862],XRPBULL[97.940000000000000000] |
| 02225936 | 1INCH[0.874108897843000],BNB[0.002434917708459],NFT (39421409685934132421],NFT (43977136055017966781],NFT (45075631885334852][1],NFT (33581150185883144][1],NFT (54901547668876412][1],SOL[-0.052944694616796],TRX[0.000001000000000],USD[-3.322034121474231],USDT[11.3464846380696976] |
| 02225937 | BNB[0.00000092000000000],USD[0.000000104730232],USDT[0.0000126284599506] |
| 02225949 | BTC[0.00000922000000000],USDT[4.257289661619736] |
| 02225952 | TRX[0.000011000000000],USD[0.0277191119966636],USDT[0.0000000098719434] |
| 02225953 | BTC[0.00000002875725],ETH[0.000000080000000],ETHW[0.164611418000000000],TRX[0.002493800150528443],USDT[0.00000008743748] |
| 02225959 | BTC[0.0057253000000000],CRV[1020.00000000000000],ETH[0.161020620000000],GBP[0.00008965664594819],MATIC[137.488161410000000],SPELL[51400.00000000000000],STEP[1573.731426160000000],USD[0.9971249028409774],USDT[0.0000000164916304] |
| 02225960 | ETH[0.000000196023130],ETHW[0.000000196023130],SOL[0.0000001204724432],USDT[0.0000000067208511] |
| 02225963 | TRX[0.000001000000000],USDT[1.878875000000000] |
| 02225964 | SOL[0.010000000000000],TRX[0.000001000000000] |
| 02225966 | USD[0.5103463276250000],USDT[0.0000000077489000] |
| 02225972 | BTC[0.0040299120999355],SOL[0.0098727000000000],USD[121.639683720156914] |
| 02225979 | AKRO[3.00000000000000000],ATLAS[0.0000000031096042],BAO[4.00000000000000],BNB[-0.000000001020000061],DOGE[1599.437540799905980900],EUR[0.000000008637402],LRC[0.000000001620329],LUA[0.00000049310000],MANA[0.00000000480000058],SAND[0.00000001296304],SHIB[0.000000020542008],UBXT[1.00000000000000],USDT[0.000000005272137900],XRP[5.337393706987000000] |
| 02225983 | AKRO[0.597600000000000],AMPL[0.271098299021054],AVAX[0.0995800000000000],BAL[0.00805000000000000],BTC[0.0000405735180000],COMP[0.0000270800000000],CREAM[0.0194200000000000],DOGE[0.9372000000000000],FIDA[0.9946000000000000],FRONT[0.9792000000000000],FTT[0.00000073035680],HNT[8.398500000000000],HXRO[0.9676000000000000],KNC[0.5586800000000000],LINKBULL[2.01560000000000000],LUA[0.0780800000000000],MAPS[560.9172000000000000],MOB[1.47850000000000000],ROOK[0.00083920000000000],RUNE[0.4904000000000000],SXP[0.1580000000000000],TOMO[0.1758600000000000],TRU[1.83140000000000000],USD[0.00977501330000000],USDT[13.85728887998753394] |
| 02225985 | BTC[0.0989485301922000],USD[0.000281404192847] |
| 02225990 | BNB[0.0000000065000000],ETH[0.027199770000000],SHIB[584286.93192930000000000],SOL[0.000000090783692],TONCOIN[15.0000000000000000],TRX[4.195416176600000],USD[0.000143159221446] |
| 02225995 | FTT[0.0442946010992700],USD[0.0061505352760000],USDT[0.000000002000000] |
| 02226012 | BTC[0.00000000088429430],USDT[0.00000000000000] |
| 02226020 | EUR[0.0005170894889270],RUNE[42.40000000000000000],TRX[403.0000000000000000],USD[0.2904172858106450] |
| 02226022 | USD[2.136774297500000] |
| 02226026 | ETH[0.000000152988279],NFT (36838988078298817][1],NFT (42240788554522352][1],NFT (50483427252286409][1],SOL[0.000000129963995],STG[0.000000005639148],UNI[0.000000100000000],USD[0.0000000067909732],USDT[0.0000000068718585] |
| 02226029 | EUR[0.000012431177836] |
| 02226033 | USD[25.00000000000000000],USDT[1.5118442150000000] |
| 02226038 | TRX[0.000001000000000],USDT[0.000000010350470] |
| 02226047 | FTT[0.0000001000000000],SRM_LOCKED[0.000076800000000],TRX[0.000001000000000],USD[0.000000072382998],USDT[0.000000061769579] |
| 02226048 | DOT[21.73507012030966000],ETH[1.2115167025892695],ETHW[0.00000000572056523],USD[0.00000236175506670] |
| 02226051 | ENJ[0.9922594000000000],SXP[0.090490120000000],USD[0.0061801347137500],USDT[0.00000007400000] |
| 02226054 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.000000024000000000],ETH[0.000007200000000],ETHW[0.000000072000000],EUR[0.000000061839544],KIN[1.0000000000000000],SOL[0.00000335000000000],USDT[0.000000025611477] |
| 02226062 | TRX[0.0007780000000000],USD[1.250320540000000000] |
| 02226063 | BTC[0.000000026000000],ETH[0.000000080000000],PAXG[0.000000440000000000],USD[165.4592900022166217000000000] |
| 02226065 | USD[0.00000090235080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02226068 | BAO[1.000000000000000],BTC[0.003537720000000],KIN[1.000000000000000],USD[0.307919205621801] |
| 02226072 | BTC[0.000091360000000],ETH[0.000756000000000],ETHW[0.000960000000000],FTT[0.099800000000000],SOL[0.009724000000000],USD[374.225892054500000] |
| 02226075 | TRX[0.000001000000000],USDT[0.000006819753601] |
| 02226076 | 1INCH[2.000000000000000],BIT[19.996600000000000],MANA[3.000000000000000],SHIB[300000.000000000000000],TONCOIN[10.000000000000000],USD[-0.858100070413152] |
| 02226086 | ETH[0.000329980000000],ETHW[0.000329980000000],USD[6.709608002169888] |
| 02226088 | AKRO[0.581050000000000],BTC[0.005656480000000],CUSDT[0.136361190000000],USD[0.0003330150536154],USDT[4.207299458200000] |
| 02226097 | GENE[18.884980000000000],MOB[414.417100000000000] |
| 02226101 | USD[53.076851079350500] |
| 02226104 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.000000056000000],USD[0.000000038247783],USDC[2.942034900000000],USDT[0.000117364208872] |
| 02226105 | USD[0.000000014709850] |
| 02226106 | USD[-0.003892242689617],USDT[0.2175328522236350] |
| 02226111 | FTM[0.000000084700000],MATIC[0.000000050840769],SHIB[0.000000019309274],SOL[-0.000000004693731],TRX[0.000000011967695],USDT[0.000000010454960] |
| 02226113 | TRX[0.000001000000000],USDT[2.098772500000000] |
| 02226114 | RUNE[0.015532120000000],USD[0.000918344030123],USDT[0.0045940700000000] |
| 02226127 | ATLAS[500.000000000000000],AUDIO[72.000000000000000],AXS[0.300000000000000],CRO[150.000000000000000],ETH[0.000898650000000],ETHW[0.000898650000000],FTM[8.000000000000000],HNT[6.100000000000000],IMX[27.100000000000000],LRC[18.000000000000000],MANA[32.000000000000000],MATIC[30.000000000000000],POLIS[63.0374083021640],USD[3.061637408302164],USDT[0.000000204938721] |
| 02226128 | AKRO[2.000000000000000],BAO[1.000000000000000],ETH[0.000000097300000],KIN[2.000000000000000],USDT[0.0000147691409290] |
| 02226129 | ADABULL[5.000000000000000] |
| 02226132 | USD[0.000000325280632] |
| 02226138 | DOGEBEAR2021[0.000791000000000],DYDX[0.097074000000000],ETH[0.000000100788746],IMX[0.098119000000000],SOL[1.0002743773920953],USD[-0.0042662495949792] |
| 02226139 | USDT[0.362559610000000] |
| 02226142 | USD[0.000009499150040],USDT[0.000000136650894] |
| 02226144 | CHF[0.000000109453188],EUR[0.000000021846668],FTT[0.009073716040000],USD[0.000000059772949],USDT[178.2062673687815165] |
| 02226147 | BAO[2.000000000000000],BTC[0.003448600000000],ETH[0.004909980000000],ETHW[0.004855220000000],KIN[1.000000000000000],SHIB[188921.3806222200000],USD[151.3073188131852364] |
| 02226151 | TRX[0.000001000000000],USDT[0.773487000000000] |
| 02226160 | USD[0.0003836809745100] |
| 02226164 | TRX[0.000001000000000],USD[0.000000108700849],USDT[0.000000067378549] |
| 02226165 | ATLAS[0.000000091399379],FTT[0.091896030000000],POLIS[0.099820000000000],TRX[0.000001000000000],USD[1.6612178140489614],USDT[0.000000056764580] |
| 02226166 | POLIS[22.595480000000000],USD[0.781355000000000] |
| 02226168 | BTC[0.000036090000000],USD[0.000003309309] |
| 02226169 | BNB[0.000000029596900],BTC[0.000000094863236],GALA[0.000000019640000],LUNA2[0.182686867400000],LUNA2_LOCKED[0.426269357200000],LUNC[39780.450000000000000],SAND[0.000000007437000],TRX[0.000133054971750],USDT[0.000018121046470] |
| 02226174 | USDT[0.003057789605658] |
| 02226179 | TRX[0.000001000000000] |
| 02226180 | ATLAS[0.000000052089873],CHZ[0.000000024298706],FTT[0.0719155352939147],USD[0.000000138187120],USDT[0.000000056356240] |
| 02226196 | SOL[0.000000024766400],TRX[0.000001000000000],USDT[0.000000623476511] |
| 02226198 | APT[0.000000030446643],DMG[0.000000070049410],ETH[0.000000008267346],LTC[0.000000000000000],MATIC[0.0000000040185520],NEAR[0.000000094003931],NFT (317393582439972008)[1],NFT (353109536416204410)[1],NFT (395762710441719948)[1],NFT (568865083659216261)[1],SOL[0.000000064589994],TRX[0.000000060470275],USD[0.000000003929639],USDT[0.2043667419318110] |
| 02226208 | KIN[999394.000000000000000] |
| 02226211 | ADABULL[0.000000012325000],AXS[0.000000012734160],BCH[0.000000003000000],BNB[0.000000033677722],BTC[0.000000034059336],ETH[0.000000090000000],FTT[0.052264405448366],MATIC[0.000000073937384],REN[0.000000015524156],RUNE[0.000000073841400],SAND[0.000000062207786],SRM[0.129800040000000],SRM_LOCKED[74.038395120000000],USD[0.2087473273155305],USDC[1647.120000000000000],USDT[0.0000000112874654] |
| 02226214 | ATLAS[0.4016119114498393],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000036000000000],TRY[4.180995140000000],USDT[0.000024473584974] |
| 02226216 | TRX[0.000001000000000],USD[-46.6826416668031741],USDT[51.6244546250162204] |
| 02226217 | FTT[0.43187545170963030],USD[-47.9414589228413258],USDT[726.8548494656112497] |
| 02226220 | POLIS[46.600000000000000],TRX[0.000001000000000],USD[0.4848536391500000],USDT[0.001824000000000] |
| 02226227 | USD[0.000000036082452] |
| 02226231 | AKRO[1.000000000000000],BNB[0.003185560000000],BTC[20.0059415339558400],KIN[1.000000000000000],LTC[0.203196000000000],NFT (315010573838552515)[1],SAND[2.985600000000000],SOL[0.0297854169390970],TRX[0.000001000000000],USD[126.184864787991018],USDT[10.015906128500000] |
| 02226236 | AKRO[1.000000000000000],ATLAS[2524.009633730000000],POLIS[49.3824720043951200],UBXT[1.000000000000000],USDT[0.000000006203883] |
| 02226237 | ATLAS[328882.2468290799763346],EUR[0.00000000767604040],USD[0.000000168767311] |
| 02226241 | GENE[0.750000000000000],USD[0.2098661073234376] |
| 02226242 | HNT[4.400000000000000],LTC[9.270000000000000],RUNE[17.996760000000000],USD[0.1274820681000000] |
| 02226243 | TRX[0.000001000000000] |
| 02226244 | USD[0.9906725541350978],USDT[0.0033075298707815] |
| 02226247 | SOL[0.0000000040545297],USD[1.000000000000000] |
| 02226248 | ATLAS[6580.000000000000000],KIN[8199988.600000000000000],SRM[132.974730000000000],TRX[0.000001000000000],USD[0.7374571364864244],USDT[0.7744850189027834] |
| 02226250 | ATLAS[2414.260925440000000],LINK[27.198083090000000],USDT[0.000000315850925] |
| 02226253 | BNB[1052.838708800000000],DOGE[0.360370000000000],ETH[0.000000007801900],LTC[0.007379800000000],MATIC[0.938280000000000],PAXG[0.000095696000000],SOL[0.008680500000000],USD[0.4492492033000000],USDT[0.0030051522250000],XAUT[0.000012565000000],XRP[0.539850000000000] |
| 02226254 | 1INCH[0.000000002275400],BTC[0.0030285622697710],ETH[0.000000050773000],USD[-0.0042759918787328],USDT[0.000000085542218] |
| 02226257 | TRX[0.000001000000000],USD[0.000013492836589] |
| 02226261 | USD[0.000000400000000] |
| 02226263 | TRX[0.000007000000000],USD[0.008379770000000],USDT[0.080000056974511] |
| 02226268 | BNB[0.000000080187400],DOGE[0.000000001752800],MATIC[0.000000066000000],SOL[0.000000045724000],TOMO[0.000000003740000],TRX[0.0098262404149200],USD[0.0349095325697293],USDT[0.000000090445425] |
| 02226270 | ETH[0.0826311593149760],ETHW[0.0826311593149760],SHIB[21522875.1778063300000000],USD[0.0000487333493594] |
| 02226273 | USD[-22.6287515379095132],USDT[24.7403246075846816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02226274 | SOL[0.0267975193450000] |
| 02226275 | AKRO[1.0000000000000000],ATLAS[35716.5295148563189769],BAT[1.0106025100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],POLIS[2610.2274039441627571],TRX[3.0000000000000000],USDT[0.0000000595120174] |
| 02226277 | ATOMBEAR[590000000.0000000000000000],BNBBEAR[59988000.0000000000000000],ETCBEAR[50000000.0000000000000000],ETHBEAR[6700000.0000000000000000],MATICBULL[228.2543400000000000],OKBBEAR[11400000.0000000000000000],SXPBEAR[28900000.0000000000000000],THETABEAR[89982000.0000000000000000],TRXBEAR[4000000.0000000000000000],USD[0.0611157900000000],USDT[0.0000000079301964] |
| 02226278 | BAO[1.0000000000000000],BTC[0.0011037451192000],ETH[0.1935057600000000],ETHW[0.1933021500000000],KIN[1.0000000000000000],LTC[26.3350181800000000],NFT[365181087515793351],NFT[360580977645031784],NFT[410847569841928086],NFT[475154294984417786],TRX[0.0000000784473405],USTC[0.0000000016100040] |
| 02226281 | AVAX[0.0000000046192708],BTC[0.0995965056026574],ETH[1.9064178431784570],ETHW[0.0130000024870530],EUR[0.0000547199323604],FTT[3.3921715643164492],PAXG[0.0000000030000000],SOL[9.3815020290000000],USD[0.0001860618051526],USDT[0.0000000028079413] |
| 02226282 | USD[0.0180494085460847],USDT[0.4293696161226500] |
| 02226283 | USD[0.0055600700000000] |
| 02226284 | GOG[44.0833294400000000],USD[0.6584037975000000],USDT[0.9337260503093426] |
| 02226292 | ATLAS[0.0000000033500000],BNB[0.1154000000000000],GODS[0.0000000059240000],KIN[1.0000000000000000],LINK[0.5474905728582125],MANA[0.0000000011000000],POLIS[0.0000000236525560],SOL[0.2127761700000000],USD[0.0000000094393741] |
| 02226296 | AMPL[0.0000000005665300],MANA[0.0000000667460052],OMG[0.0000000132754160],SAND[0.0000000680524644],SHIB[0.0000000051795136],SLP[0.0000000014377432],SOL[0.0000000035845951],STARS[0.0000000011649160],STEP[0.0000000004290144],USD[0.0000000114723158],USDT[0.0000000060245986],XRP[0.0000000030393979] |
| 02226305 | USD[-0.0062952670938788],USDT[0.0067308118850489],XRP[0.0000009500000000] |
| 02226311 | TRX[0.0000000100000000],USD[2.3305990507104925],USDT[0.0000000025426284] |
| 02226315 | BNB[0.0080000000000000],CQT[0.7069944035000000],USD[-0.0201633743730521],USDT[0.0000000006000000] |
| 02226318 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.2982265190524250] |
| 02226320 | FTT[42.4695634805651124],LINK[20.6545553100000000],TRX[0.0000030000000000],USD[0.0000000093274689] |
| 02226321 | USD[0.0000000000000000] |
| 02226330 | ATOM[0.0078500000000000],AURY[0.0331600000000000],AVAX[0.0972355000000000],BICO[5384.2363611000000000],DFL[2138.7859000000000000],DOT[0.0062653600000000],ENS[0.0002708030000000],FTT[0.0807007500000000],MBS[0.6163900000000000],NFT[304094460669309273][1],NFT[327271780059384981][1],NFT[562631434133945098][1],SOL[0.0034515320000000],TRX[0.0000030000000000],USD[7.0193968355358785],USDT[824.2188134193110000] |
| 02226331 | GOG[2.0000000000000000],POLIS[4.5000000000000000],SPELL[1900.0000000000000000],USD[0.2187302212500000] |
| 02226332 | SOL[0.0000000097096300] |
| 02226333 | SOL[0.0011700000000000],USD[0.0000000127264237],USDT[0.0000000129596002] |
| 02226337 | SOL[0.0000000070241780] |
| 02226338 | BNB[0.0007295300000000],BNBBULL[0.0000616800000000],FTT[0.0015579400000000],MATICBULL[0.0777600000000000],USD[-0.3346991347620782],USDT[0.6403393840000000],XRPBULL[8.9740000000000000] |
| 02226339 | TRX[0.0000010000000000],USD[0.0000000844726695] |
| 02226340 | USD[0.0000000955902065] |
| 02226347 | SOL[0.0000000051080200],USDT[0.0000000004975514] |
| 02226348 | BTC[0.0000000052000000],ETH[0.0000000029380000],USD[0.0002277013056502],USDT[0.0000000586282782] |
| 02226352 | BTC[0.0002998860886000],DFL[29.9943000000000000],TRX[0.8100000000000000],USD[-1.4931565005032785],USDT[6.7582856343115018] |
| 02226353 | USD[0.0000000079580000] |
| 02226354 | USD[1.1488495133349568] |
| 02226361 | USD[4.2059170344502001] |
| 02226363 | ETH[0.0000000019200000],SOL[0.0000000060055774],USD[17.1683627963919094],USDT[0.0000003793778684] |
| 02226365 | ETH[0.0000001000000000],EUR[0.0000000020323707] |
| 02226368 | BTC[0.0000000090093399],ETH[0.0000011418460610],ETHW[0.0000011418460610],KIN[1.0000000000000000],POLIS[0.0018181957831574],USDT[0.0000001620784987] |
| 02226369 | ETH[0.0000001000000000],SOL[0.0000000014749250] |
| 02226370 | BTC[0.0001000000000000],USDT[1.9740480432692544] |
| 02226376 | ATLAS[2700.0000000000000000],USD[0.1786531915000000],USDT[0.0000000890342672] |
| 02226381 | BNB[0.0000000062399640],ETH[0.0000000002000000],SOL[0.0000000042779490],TRX[0.0000000002500000],USD[0.0000000414004406],USDT[0.0000003043127102] |
| 02226391 | BAO[1.0000000000000000] |
| 02226393 | AKRO[6.0000000000000000],ALCX[0.0001932400000000],AUDIO[1.0261487500000000],BAO[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000568300000000],ETHW[0.0000568300000000],HXRO[14.1633738000000000],KIN[1.0000000000000000],LINK[53.0681503600000000],MATH[1.0035659500000000],MATIC[0.0126774000000000],SOL[12.4852326500000000],SPELL[501470.7299241700000000],TOMO[2.1257187800000000],UBXT[4.0000000000000000],USD[0.0046378270678821],USDT[0.0000003891274751],XRP[986.8102462300000000] |
| 02226395 | AKRO[6.0000000000000000],ALCX[0.0001084700074082],BAO[6.0000000000000000],BTC[0.0000000287003224],EDEN[0.0114167892000000],ETH[0.0000030245796248],ETHW[0.0000030245796248],FTM[0.0065882405992755],FXS[15.2175034000000000],GALA[0.0121071371168500],KIN[10.0000000000000000],LUNC[0.0000000537384],MATIC[1.0172428200000000],MKR[0.0000018207713918],RAMP[0.4085354200000000],RSR[2.0000000000000000],SPA[2969.7454844161900000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000870973566] |
| 02226396 | POLIS[2.0000000000000000],TRX[0.9258640000000000],USD[0.0735523968500000] |
| 02226401 | AUD[544.6705516600000000],BF_POINT[200.0000000000000000] |
| 02226402 | USD[20.0000000000000000] |
| 02226416 | BNB[0.0000689000000000],BTC[0.0000000093532726],ETH[0.0000000191897600],USD[-0.0000011782576785],USDT[0.0000032461495061] |
| 02226419 | BRZ[0.5858205302833912],SOL[0.0000000030919980] |
| 02226428 | BNB[0.0000033014858],BTC[0.0000000092554431],DODO[0.0000000021513552],DOGE[0.0000000094473376],ETH[0.0000000978200460],SOL[0.0000001726940],SPELL[0.0000003617040],SUSHI[0.0000009900000],TULIP[0.0000000216808060],USD[0.0000001357792400],USDT[0.0000006061052404],VETBULL[0.00000000684002999] |
| 02226433 | POLIS[2.4400000000000000] |
| 02226434 | USD[15.5293509010000000] |
| 02226440 | BTC[0.0000056400140],USD[0.0033700436899371],USDT[0.0036243900000000] |
| 02226440 | TRX[0.0000010000000000],USDT[0.0000000066229440] |
| 02226442 | POLIS[17.5000000000000000],USD[0.4129194687500000] |
| 02226448 | BNB[0.0000000036824717],BTC[0.0884356766196600],DOGE[0.7507893982804603],ETH[0.7353568000000000],ETHW[0.7353568000000000],EUR[0.0000000066585330],FTT[2.6408048100000000],HNT[46.2024458500000000],LINK[0.0000000006000000],LUNA2[0.0000003230921692],LUNA2_LOCKED[0.0000007538871727],LUNC[0.0070354000000000],MATIC[459.9100000000000000],RUNE[87.6490562900000000],USDI-648.6556874447047586000000000],USDT[0.9104259877295608],XRP[1862.5210848000000000] |
| 02226453 | AUDIO[117.0000000000000000],USD[0.0844500300000000] |
| 02226455 | FTT[26.0000001000000000],USD[845.8881820370287325] |
| 02226465 | BTC[0.0000000200000000],USD[0.0007266049750000] |
| 02226478 | CRO[389.9220000000000000],POLIS[1.1997600000000000],TRX[0.0000010000000000],USDT[0.0000000115404310] |
| 02226484 | KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000004526256] |
| 02226485 | EUR[0.0000000100000000],USD[0.0000720454011427] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02226500 | ATLAS[0.832000000000000],POLIS[0.099020000000000],TRX[0.000060000000000],USD[0.0033894993006162] |
| 02226501 | AUD[0.0059070191167060],BNB[0.000000082100000],BTC[0.000000003986039],CHZ[0.000000024000000],COIN[0.000000007126032],CRV[0.000000001600000],ETH[0.000000030127964],GRT[0.000000006800000],USD[0.000000005861430],USDT[0.0000021237025 38],XRP[0.000000094200000] |
| 02226502 | AAVE[0.310000000000000],BTC[0.000000030000000],CRO[200.000000000000000],ETH[0.028000000000000],ETHW[0.028000000000000],FTT[0.1816457878270929],USD[1.1847989820000000],USDT[0.000000054789120] |
| 02226512 | LTC[0.000000051282473],LUNA2[0.1632046644000000],LUNA2_LOCKED[0.3808108837000000],LUNC[35538.1592898000000000],USD[0.0000021433621185] |
| 02226514 | BTC[0.000000006000000],EUR[0.1988402584551494],FTT[0.0033539561772808],LTC[0.000000010000000],USD[-0.0000007977544592],USDT[0.000000176167863] |
| 02226521 | USD[0.0024780948000000] |
| 02226534 | BF_POINT[200.000000000000000],EUR[0.1118151092723452],USDT[0.000000088419665] |
| 02226535 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],STARS[0.0000004325400 00],USDT[0.000000217254304] |
| 02226538 | TRX[0.000001000000000] |
| 02226541 | BTC[0.0043141200000000],ETH[0.0369526000000000],ETHW[0.0369526000000000],EUR[0.0000217526872641] |
| 02226544 | BTC[0.000000017719500],ETH[0.000000010000000],FTT[0.000000054025495],LTC[0.000000007855 7500],TONCOIN[1306.6339060000000000],USD[0.6364021936838111] |
| 02226552 | SOL[0.1546556800000000],TRX[0.000001000000000],USD[0.0000009766683520] |
| 02226555 | ATLAS[469.9145000000000000],USD[0.0073839777375000] |
| 02226558 | BNB[0.0180000000000000],BTC[0.0048073900000000],FTT[25.0886783100000000],HKD[86.3211950000000000],SOL[0.0400000000000000],USD[52.2179749582096431],USDT[0.0612681751322096] |
| 02226560 | ATLAS[17997.7124000000000000],BNB[0.0070060600000000],GENE[16.4000000000000000],HT[23.6000000000000000],NEXO[38.9925900000000000],POLIS[313.8000000000000000],SOL[0.0026281000000000],USD[0.0740846883125000] |
| 02226562 | BTC[0.0025244058684384],USD[0.0029381915793882],XRP[0.000000010968914] |
| 02226565 | POLIS[1.0000000000000000],USD[0.0997800000000000],USD[0.5832147435000000] |
| 02226566 | DOGE[82.0000000000000000],FTM[10.0000000000000000],USD[0.4675478939000000] |
| 02226572 | ALGO[0.0045136000000000],ATLAS[1015.1492842200000000],ATOM[0.000091700000000],AVAX[0.000092200000000],BTC[0.0017011931243382],DOT[3.0207506000000000],ETH[0.000000008747627],EUR[0.000000142544555],FTT[0.000000108375178],GALA[393.6659846900000000],MANA[36.2937967000000000],MATIC[0.000266950 0000000],PAX[20.0000000100000000],POLIS[81.5674390100000000],SAND[29.2540847700000000],SOL[0.0092515200000000],STETH[0.000000191800200],TRX[2.000000000000000],USD[21.2800870542742646],USDT[0.0000000894322280] |
| 02226578 | POLIS[2.400000000000000] |
| 02226585 | USD[-2.3141711034607612],USDT[2.5294009300000000] |
| 02226590 | TRX[0.000001000000000],USD[0.2730336950821723],USDT[0.000000154916176] |
| 02226592 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SGD[51.6419210948298582],TRX[0.000000064195238],USD[0.1878004621136645],USDT[0.000000001267656] |
| 02226598 | ETH[0.0000818800000000],ETHW[0.0000818601255920] |
| 02226601 | ATLAS[1182.2439959400000000],UBXT[1.000000000000000],USD[0.000000007453464] |
| 02226605 | RAY[0.8556149500000000],USD[0.0068386476000000],USDT[0.000000009318564] |
| 02226609 | CQT[71.8447546500000000],USD[0.000000137486035] |
| 02226614 | ATLAS[48.6800000000000000],BTC[0.000000009496000],FTT[0.000000005268000],SOL[0.0050563500000000],USD[0.0000001421 92314],USDT[0.000000050000000] |
| 02226617 | POLIS[113.6000000000000000],USD[0.5630587285000000] |
| 02226624 | AGLD[42.9913600000000000],AKRO[999.6850000000000000],ALICE[18.0952372000000000],AMPL[8.4286342332028306],ATLAS[1849.6769900000000000],AUDIO[10.9955000000000000],AXS[3.4993300400000000],BAT[359.9244900000000000],BTC[0.0342837145000000],CEL[23.9956800000000000],CHR[174.9694450000000000],CITY[19.99 6220000000000],CONV[9.0100000000000000],CQT[39.9928540000000000],CREAM[0.4497030000000000],CRO[159.9640000000000000],DAWN[14.9973000000000000],DYDX[12.9976600000000000],ELON[34.9938890000000000],ETH[0.0089671590000000],ETHW[0.0089671590000000],FIDA[5.9989200000000000],FTM[233.9300970000000 00],FTT[0.5992515600000000],HNT[9.0978778000000000],HT[0.0989200000000000],HUM[9.9424000000000000],IMX[49.9910000000000000],LINK[28.9638330000000000],LINK[0.9676000000000000],MANA[204.9642070000000000],MAPS[80.9748000000000000],MATH[39.9928000000000000],MATIC[89.9460000000000000],MTA[0.9892000000 00000000],NEXO[0.8916400000000000],OKB[0.0993700000000000],OXY[0.9910000000000000],REEF[1009.7840000000000000],REN[194.9649000000000000],RUNE[33.0933742000000000],SAND[30.9892810000000000],SNY[19.9964432000000000],SOL[0.9989200000000000],SRM[89.9982000000000000],UNI[5.9986608000000000],USD[59.48527 3807650000001,VGX[0.9983800000000000],WAVES[0.4987400000000000],XRP[0.8596020000000000] |
| 02226631 | APE[9.8182653900000000],BTC[0.3888627249800000],CREAM[2.1171968700000000],CRO[90.0000000000000000],ETH[1.5546105200000000],EUR[1551.8027215525608041],FTT[4.8337653700000000],LOOKS[1782.9983675800000000],LUNA2[1.5961133240000000],LUNA2_LOCKED[3.7242644230000000],LUN C[184022.9065753100000000],MATIC[1049.8620660000000000],SOL[1.0171304070570066],USD[-7914.8212151139480727000000000],USDT[437.9925029599201749],USTC[1.000000000000000],WAVES[52.9462756600000000] |
| 02226633 | DOGE[125.1285551700000000],SHIB[2756086.3573725300000000],TRX[0.000001000000000],USDT[0.000000017284613] |
| 02226640 | SOL[0.0000000047852355] |
| 02226643 | AURY[0.9688600000000000],AVAX[0.0992590000000000],BTC[0.0000979480000000],BUSD[86.5490383800000000],DYDX[0.0707400000000000],ETH[0.0007668510000000],ETHW[0.0007668510000000],FTT[0.2993730000000000],IMX[0.0737990000000000],SOL[0.0159164000000000],SRM[0.9178117000000000],TRX[0.000001000000000],U SD[0.7067608686800180] |
| 02226659 | LUNA2[0.0000000096000000],LUNA2_LOCKED[1.5068890660000000],NFT [47356281787458362][1],SOL[-0.000000010000000],USD[0.000000183841783],USDT[0.000000052101404] |
| 02226669 | GST[0.0500022800000000],USDT[0.000000006822235526] |
| 02226670 | TRX[0.000001000000000],USDT[0.000000068822235526] |
| 02226672 | SOL[0.000000020000000],TRX[0.000001000000000],USD[0.0017913276684000] |
| 02226674 | SOL[0.000000010000000],USD[0.000000084705226] |
| 02226675 | ATLAS[119.9760000000000000],BOBA[5.000000000000000],DFL[70.0000000000000000],DYDX[1.5996800000000000],GODS[3.4933000000000000],IMX[2.5994800000000000],PTU[5.9988000000000000],RAY[0.0782123600000000],RUNE[0.0991000000000000],STARS[1.9998000000000000],USD[-0.5164888379117992],USDT[0.000000106688498] |
| 02226677 | AKRO[0.000000093950688],BTC[0.3888027424662],DOGE[183.000000000000000],DYDX[0.000000009205683],FTT[0.000000039489883],GENE[0.000000015249062],LUNA2[0.1567861764000000],LUNA2_LOCKED[0.3658344115000000],MANA[0.000000050000000],MATIC[0.000000008000000],SHIB[63269.7108433700496184],SOL[0.00000000476 36904],TRX[0.000000004961078],UNI[0.000000018576388],USD[0.0401204714213820],USDT[0.000000001960798] |
| 02226686 | USD[30.000000000000000] |
| 02226687 | USD[0.000000742682341],USDT[0.0000008427847021] |
| 02226690 | SOL[0.000000010000000],USD[0.000000084705226] |
| 02226692 | AURY[0.1964634000000000],SOL[0.000000068010698],USD[0.0025322047500000],USDT[0.000000035373220] |
| 02226695 | USD[0.1708270000000000] |
| 02226696 | USD[0.5229429003700000],USDT[0.00329200000000000] |
| 02226697 | EUR[0.7739542900000000],USD[0.0079199756607796],USDT[0.470000000000000] |
| 02226703 | USD[38.6430499800000000] |
| 02226711 | AUD[0.000001767699601],BTC[0.2204136230800000],FTT[1.0664979700000000],SOL[0.1000003533698 5863] |
| 02226716 | SOL[0.000000009129 2436],TRX[0.000000093582 767],USDT[0.000000003841057] |
| 02226718 | SOL[0.000000098230200],TRX[0.000000075000000] |
| 02226720 | BTC[0.0001300000000000],FTT[19.9960000000000000] |
| 02226722 | ATLAS[9.9810000000000000],FTT[0.0170077362251116],TRX[0.000000070376228],USD[0.9496406835069519],USDT[0.000000023375000] |
| 02226725 | TRX[0.000001000000000],USD[0.000006837823792] |
| 02226736 | MNGO[29.7780544000000000],USD[0.000000035622572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02226738 | ALICE[10.000000000000000],AURY[1.888815060000000],AXS[2.000000006165445592],USDT[4.000000000000000] |
| 02226739 | CQT[643.761370150000000],FTT[4.155016730000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[260.433240434634615] |
| 02226743 | TRX[0.000000000000000],USDT[0.000000069704388] |
| 02226744 | BNB[0.000000017667200],DENT[1.000000000000000],KIN[1.000000000000000],MATIC[0.000000096000000],TRX[0.239903086818304],USD[0.052683380999202082],USDT[26.28546004449929981] |
| 02226750 | AUDIO[0.981000000000000],BTC[0.201961620000000],ETH[3.037473330393600],ETHW[3.022654556495700],SRM[190.000000000000000],USD[5894.214655317805460] |
| 02226756 | ATLAS[1049.790000000000000],USD[0.143467030000000],USDT[0.000000074568930] |
| 02226758 | ATLAS[1878.509165370000000],CONV[15354.261362750000000],TRX[0.000001000000000],USDT[0.000000013033716] |
| 02226761 | LUNA2[0.000000012177690],LUNA2_LOCKED[0.000000284144210],LUNC[0.002651700000000],USD[0.000000156468080],USDT[0.000000016089113],XRP[22.347452790000000] |
| 02226764 | FTT[0.000336770000000] |
| 02226766 | AUD[10.737531160000000] |
| 02226768 | AXS[0.000000075000000],ETH[0.209425860419418],ETHW[-0.060857099808068304],FTT[9.542617050000000],MANA[0.000000042709932],SHIB[0.000000079900436],SOL[0.000000048000000],USD[0.000324312131566] |
| 02226771 | ATLAS[2729.470380000000000],BOBA[0.000000064597120],BTC[0.000000039778664],CRO[0.000000076560000],ETH[0.000000027842227],LTC[0.000000055694400],STEP[6036.937518600000000],USD[0.000000113151791],USDT[344.882601803391682] |
| 02226772 | SOL[0.000000006278083],USD[0.000033131191501 2],USDT[0.000000013362291] |
| 02226778 | BTC[0.000000006278083],ETH[0.000000058271815],LUNA2[0.000043729269270],LUNA2_LOCKED[0.001020349610000],LUNC[9.522140454485000],USD[-0.000000003007428] |
| 02226780 | USD[1.617922813824610 0] |
| 02226786 | AVAX[0.000000013053876],BNB[0.023385419251790 5],BTC[0.000000016887000],ETH[0.000000033136756],ETHW[0.000000001169370],FTM[0.000000097776200],HT[0.000000019600000],LUNA2[0.000000022000000],LUNA2_LOCKED[0.346616181700000],MATIC[0.000000137366783],SOL[0.000000005256894],TRX[0.000280000009499954],USD[0.00000010187260],USDT[0.000002683063703] |
| 02226791 | AKRO[1.000000000000000],ATLAS[26311.719608576134068],AXS[7.749612150000000],BNB[0.000000007991916],BTC[0.000000004076636],C98[0.001099470000000],CHZ[0.017747430000000],ETH[0.000000076997063],ETHW[0.249469087699763],FTM[0.004957266125378],KSHIB[0.000000096000000],LINK[0.000191920000000],MANA[24.732805072961024],SAND[0.015350281152514 0],SHIB[748.761905439334846 2],SUSHI[0.000239600000000],TLMI[1.259668882764460 8],TRX[1.00000000000000 00],UBXT[1.000000000000000],USD[112.096563186582 8489] |
| 02226796 | ATLAS[4419.120000000000000],USD[0.039702385600000 0] |
| 02226800 | BOBA[379.6734665678000000],C98[753.665055426200000],DYDX[180.014495510000000],EUR[0.000000248679078],FTT[20.956307032247824 0],HNT[55.940543466600000],MX[237.52151110000000 0],JOE[952.958253915500000],RNDR[456.999982760000000],STARS[140.496651390000000] |
| 02226807 | FTT[0.079745380000000],LUNA2[2.472540080000000],LUNA2_LOCKED[5.769260206000000],TRX[0.000001000000000],USD[203.00243180052478 9100000000],USDT[0.000000052880321] |
| 02226808 | BTC[0.000000052000000],ETH[0.000000081382260],GENE[0.000000018352330],SOL[0.000000063393591],TRX[0.000280000000000],USD[0.000000143109002],USDT[0.046516866870709] |
| 02226813 | AURY[12.191751170000000],USD[0.000000122267422 1] |
| 02226814 | ETHBULL[1.450780780000000],FTT[1.200000000000000],LRC[0.594641376760181 3],LUNA2[0.000000037786087 0],LUNA2_LOCKED[0.000000008167564 1],LUNC[0.008228000000000],USD[0.045734659538474 8],USDT[0.000000012095289 3] |
| 02226815 | AKRO[1.000000000000000],BTC[0.000006300000000],DOGE[1.012163710000000],ETH[0.000019630000000],ETHW[0.000019630000000],KIN[1.000000000000000],USDT[0.000001244541509 0] |
| 02226816 | TRX[0.000001000000000],USDT[0.000000265531678] |
| 02226817 | FTT[0.048029057150000],USD[0.000000017857772],USDT[0.000000162904154] |
| 02226821 | AURY[2.523130910000000],SPELL[5698.860000000000000],USD[0.395970761072615 0] |
| 02226824 | BNB[0.000000042539000],BTC[0.000000002735864 8],CQT[0.000000027116480],FTT[0.000000012133237],USD[0.000027371141944 6] |
| 02226828 | AURY[0.000000000000000],POLIS[2.100000000000000],USD[0.154134515500000 0] |
| 02226830 | AUDIO[16.000000000000000] |
| 02226834 | BTC[0.002490400000000],USD[1.499113060000000] |
| 02226838 | ETH[2.361720605909152 2],ETHW[2.361720605909152 2],SHIB[1381313.448776060000000],SOL[5.800252725000000],USDT[0.000000042003492] |
| 02226843 | BTC[0.003243170000000],USD[137.260605799123344] |
| 02226848 | BTC[0.000000009416918 8],USD[0.246650205493681 3] |
| 02226850 | CEL[0.098000000000000],FTM[87.000000000000000],USD[3.287251480000000] |
| 02226851 | ETH[0.228809983510842 8],SOL[0.000000068634090],TRX[0.000000027435156],USDT[0.000018135742066 5] |
| 02226852 | BNB[0.059357900000000],POLIS[0.099920000000000],USD[0.104909668000000] |
| 02226853 | AURY[8.664822670000000],GOG[102.000000000000000],SPELL[2999.460000000000000],USDT[117.519584570000000 0] |
| 02226856 | ATLAS[1529.274000000000000],USD[1.632083614500000] |
| 02226857 | EUR[400.000000000000000],USD[-72.126957424950000000000000] |
| 02226864 | USD[1.668814093] |
| 02226871 | AAVE[3.797275050000000],AKRO[19.000000000000000],ALICE[3.463597800000000],ATLAS[7021.182549020000000],AXS[4.369650700000000],BAO[0053.142089260000000],BAT[1546.040029420000000],BCH[0.103096820000000],BICO[60.130444970000000],BNB[0.116049860000000],BOBA[2.191728580000000],BRZ[16.284720 840000000],BTC[0.128752650000000],CHR[379.802655030000000],CRO[155.802655030000000],CUSD[487.358963190000000],DAWN[7.965719470000000],DENT[4422.928961560000000],DFL[1166.308116560000000],DGB[543.967247440000000],ENS[1.087850750000 0000],ETH[3.321952280000000],ETHW[3.320709360000000],FRONT[1.001167880000000],FTM[279.256681650000000],GALA[518.924279900000000],GENE[2.192275670000000],GRT[3484.464600000000000],HUM[53.351796970000000],HXRO[1.000000000000000],JST[256.572355090000000],MKR[0. 8187.276717840000000],LINA[886.754950110000000],LINK[78.062799090000000],LQTY[36.000000000000000],LTC[0.476344400000000],LUNA2[0.354809728100000],LUNA2_LOCKED[0.824589238900000],LUNC[1.139297980000000],MANA[55.154059500000000],MAPS[59.979358820000000],MATH[8.105572830000000],MATIC[ 389.564111150000000],MKR[0.319788700000000],OMG[9.103266290000000],REEF[9024.334426640000000],RSR[5.000000000000000],RUNE[43.091125090000000],SAND[190.062388500000000],SLP[20052.711784920000000],SOL[3.635383610000000],SPELL[59643.518170980000000],STMX[972. 3.050528480000000],SUSHI[117.503707410000000],SXP[1.017351640000000],TLM[227.600756140000000],TRX[15225.251833690000000],UBXT[114.000000000000000],USD[0.943083339831005 6],XRP[347.819048870000000],YFI[0.006791910000000] |
| 02226872 | TRX[0.000001000000000] |
| 02226878 | BNB[0.000000024400000],BTC[0.000000005620748],CEL[0.000000018860000],CRO[0.000000088600000],ETH[0.000000223855340],ETHW[0.000000005484152 0],LINK[0.000000093220550],LRC[0.000000000000000],LTC[0.000000070665735],LUNC[0.000000184000000],SOL[0.025065769249053 8],USDT[ 0.000000293649275] |
| 02226880 | FTT[0.000000003598540 0],USD[361.799926949506872] |
| 02226882 | USD[0.000300984002050 54] |
| 02226891 | USD[0.073029114528598 0],USDT[0.000000016149199 0] |
| 02226893 | AKRO[1.041000000000000],AURY[0.004061860000000],BAO[4.000000180000000],CHZ[1.000000000000000],DYDX[23.402608010000000],EDEN[0.000627090000000],KIN[5.000000000000000],LRC[0.002367980000000],MANA[0.024149300000000],MATIC[1.041840450000000],RSR[1.000000000000000],SAND[0.007122500000000 0],SHIB[47185403.736509400000000],SSHIB[167.817093170000000],STORJ[0.004490500000000],SUSHI[79.299694660000000],TRX[6.000000000000000],USD[2.033704476815125 2],USDT[0.007052405941363 32] |
| 02226898 | AUD[0.000000011527052],BAO[1.000000000000000],UBXT[0.000062616000000],UBXT[1.000000000000000],USDT[0.000004482248000] |
| 02226900 | ETH[0.000042200000000],ETHW[0.000042200000000],TRX[0.000001000000000],USD[0.849736640000000],USDT[1.147676852458902 8] |
| 02226907 | BNB[0.004416470000000],DEP[1.612400000000000],USDT[0.257007458050000 0] |
| 02226911 | NFT[30569636795248870 1][1],NFT[34225781252500892 1][1],NFT[37584855729203030 10][1],NFT[43007767296513205 71][1],NFT[43683196213449606 61][1],NFT[50419109546282653 61][1],SOS[28874.579400000000000],USD[0.479594102200000 0],USDT[0.428857684450000 00] |
| 02226912 | USD[0.000000011105401],SOL[0.000000088144475] |
| 02226925 | BTC[0.000000050000000],TRX[1.000000000000000],USDT[0.000315829616954 34] |
| 02226937 | BNB[0.000000069847319],ETH[0.000000064000000],LUNA2[0.003594366848000 01],LUNA2_LOCKED[0.083386855979000 0],SOL[0.000000044000000],USD[0.002466987804940 4],USDT[0.001896707317104 3],USTC[0.508800000000000 0] |
| 02226939 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.111097044547487 0],ETHW[0.109994654457487 0],GRT[1.003641230000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.000000097762341],XRP[0.000000004365420] |
| 02226944 | BNB[0.004766140000000],POLIS[8.200000000000000],USD[0.116250934500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02226950 | TRX[0.000001000000000],USD[0.093181531250000],USDT[0.000000008159800] |
| 02226955 | USD[0.001543746900000] |
| 02226959 | AKRO[4.000000000000000],ALPHA[1.004411510000000],BAO[4.000000000000000],BF_POINT[100.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],GRT[1.003128190000000],KIN[4.000000000000000],MATH[1.004815140000000],MATIC[0.000009550000000],RSR[2.000000000000000],SGD[2597.1487586 62172935]],SHIB[0.000000040000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[8.000000000000000] |
| 02226960 | SOL[0.000000049512650] |
| 02226961 | FTM[4.000000000000000],TRX[0.000046000000000],USD[2.198273896349995],USDT[0.004512450000000] |
| 02226962 | LUNA2[18.798458330000000],LUNA2_LOCKED[43.863069440000000],LUNC[0.000000100000000],USD[2.133600941387625],USDT[0.000000087496136] |
| 02226968 | BNB[0.000000100000000],ETH[0.000111795501974],ETHW[1.490111179559400002],GBP[1534.223823483834543],SOL[0.000000097298065],STEP[0.000000079329010],USD[0.000000120357254],USDT[0.000025360716327] |
| 02226971 | BNB[0.050000090000000],COMP[0.030200000000000],ETH[0.000000074000000],FTT[25.000000075816590],LTC[0.005150786110824?],SOL[0.060000000000000],TRX[0.000028000000000],USD[9.967115990888337],USDT[1.352918588864811],XRP[9.000000000000] |
| 02226972 | APE[0.000000024000000],BNB[0.000000000000000],BTC[0.000000009600000],ETH[4.641470580804547?],MATIC[0.000000023971999],SAND[0.002435032196360?],TRX[0.000144000000000],USD[57.33.243964083674592],USDT[0.000000005447480] |
| 02226973 | BTC[0.046383488465774?],DFL[313.397089345314200?],ETH[0.592628754046770?],ETHW[0.592628750000000],FB[2.118206230000000],MANA[594.513303041563632],SAND[151.826878567208992?],SOL[12.567946551303040],USD[0.086981118521375?],XRP[0.000000047200000] |
| 02226984 | SOL[0.000000916188662],USDT[0.820393923409824] |
| 02226986 | DAWN[30.900000000000000],EMB[9.832000000000000],HGET[85.583470000000000],KIN[3559664.000000000000],MATH[115.876960000000000],PROM[13.370000000000000],TRX[0.000001000000000],USD[0.729220879000000],USDT[0.288021641698745?] |
| 02226989 | USD[0.000000550000000],SOL[0.000000018800000] |
| 02226993 | ETH[0.141972452000000],ETHW[0.141972452000000],FTT[5.677280910309270?],SOL[7.000000000000000],USD[9.155795196000000],XRP[0.667473000000000] |
| 02226996 | BTC[0.000982590000000],KIN[1.000000000000000],USD[0.001151379755656] |
| 02226998 | EUR[0.000000079353240],KIN[150000.000000000000],USD[0.593903836970376],USDT[0.000000060263642] |
| 02227000 | BAO[1.000000000000000],ETH[0.074332000000000],ETHW[0.074333200000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.006860309480750?],USDT[0.204718096888821] |
| 02227005 | USD[0.000000102548040] |
| 02227010 | AAVE[1.059373779000000],AUD[0.000000120005964],AVAX[0.700000000000000],AXS[0.700000000000000],BADGER[3.259399182000000],BCH[0.584823089100000],BEAR[14339.837400000000000],BNB[0.479363930000000],BNBBULL[0.050991716000000],BTC[0.055584670040000],BULL[0.009599603600000],COMP[0.0010796 95780000],COPE[352.000000000000000],DFL[190.000000000000000],DOGE[148.376575800000000],ETHBULL[0.086768099000000],ETHBULL[0.226929669000000],ETHBULL[0.226929669000000],FIDA[18.000000000000000],FTT[5.896173285416334?],HEDGE[0.000962960400000],LINK[1.997235500000000],LOOKS[14.000000000000000] 1],RC[29.994471000000000],TLC[1.789509325000000],MATIC[19.992628000000000],MKR[0.033611594000000],OXY[68.987283300000000],PERP[3.600000000000000],PYPL[0.385000000000000],SLND[22.100000000000000],SLP[16285.075386000000000],SOL[0.0797 22600000000],SUSHI[6.490037350000000],TRX[115.539618600000000],TSLA[0.150000000000000],UNI[1.295225585000000],USD[32.984993522573993?],USDT[-323.161162607253838] |
| 02227017 | FTT[0.114926617345400],RAY[88.000000000000000],USD[0.328576495000000] |
| 02227021 | BOBA[0.051398740000000],OMG[0.051398740000000],USD[0.003356696384954?],USDT[0.000000060000000] |
| 02227026 | ALICE[0.598600000000000],AURY[20.000000000000000],BUSD[173.565214010000000],LUNA2[0.013041251630000],LUNA2_LOCKED[0.030429587140000?],LUNC[2839.760000000000000],PERP[0.099600000000000],RAY[3.603626520000000],SOL[0.339278820000000],USD[0.000000081767200] |
| 02227031 | TRX[0.000001000000000],USD[-0.001944888786294?],USDT[128.569045283038614?] |
| 02227033 | TRX[0.000001000000000],USD[0.007613305400000],USDT[0.000000080901303] |
| 02227035 | SXPBULL[33563.286000000000000],THETABULL[1.421715600000000],TRX[0.000001000000000],USD[0.142885350000000] |
| 02227038 | ETH[0.000263710000000],ETHW[0.000263710000000],USD[0.000013270168146],USDT[0.000000079654100] |
| 02227044 | ALEPH[0.000000051619400],AURY[0.000000053482000],FTT[20.218450488317960?],LUNA2_LOCKED[66.078471480000000],SOL[0.010000094500000?],USD[0.000000082931896?] |
| 02227049 | ADABULL[9.508186330671290],BTC[0.000000058906936],BULL[0.331157650424000?],CRO[0.000000013280000],ETH[0.000000017011632?],ETHBULL[7.339896911187566?],FTT[0.000000037002935?],MATIC[0.000000073428000],USD[0.000030409923622],USDT[0.000000003855842] |
| 02227057 | ETH[0.000000083231700] |
| 02227062 | TRX[0.000001000000000],USDT[7.000000000000000] |
| 02227077 | SHIB[1500000.000000000000],TRX[0.000001000000000],USD[0.000000002749976],USDT[-0.000000082095750?] |
| 02227078 | FTT[0.090000000000000],MX[31.100000000000000],RUNE[10.098040600000000?],TRX[0.000063000000000],USD[0.281466231181461?],USDT[0.000000079300010] |
| 02227081 | ALCX[0.000587000000000],BTC[0.442371394680000],ETH[7.457608744474000],ETHW[6.011897949191945442],FTT[0.000000004086480],LINKBULL[197.361520000000000],LUNA2[20.934593810000000],LUNA2_LOCKED[48.847385570000000],NEAR[169.766040000000000],RAY[3528.743971840000000],SGD[0.000000165373593],S LPI[2748.950000000000000],SLRS[890.861800000000000],SOL[96.590000001600000],SUSHI[0.000000010000000],USD[-8397.170216742691730100000000],USDT[0.000000060686758],USTC[0.000000002500000] |
| 02227082 | TRX[0.000001000000000],USD[0.070138300000000] |
| 02227084 | ETH[0.126975870000000],ETHW[0.126975870000000],HNT[3.800000000000000],LTC[0.001000000000000],SOL[5.169696000000000?],USD[0.189053766000000],USDT[1.868063893375000] |
| 02227087 | SOL[0.000000072877676] |
| 02227088 | ATLAS[9182.960338940000000],CRO[2.559910000000000],POLIS[120.200000000000000],SPELL[59.653858780000000],USD[0.000000082220078] |
| 02227091 | BAO[2.000000000000000],CRO[0.003298170000000],EUR[0.006915320610563?],SHIB[9832.512189550000000] |
| 02227092 | BNB[0.000000009380800],BTC[0.000000004224130],ETH[1.743706607385820],ETHW[1.735785872241100],FTT[170.995069500000000],LUNA2[12.878300330000000],LUNA2_LOCKED[30.049367430000000],MATIC[0.000000008435500],SAND[469.959815000000000],USD[0.430250090840089?12],USDT[0.000000167404546],XRP[0.0 0000000838400000] |
| 02227094 | USD[0.072484484171490O],USDT[0.000000071994960] |
| 02227096 | ATLAS[0.000000076221972],SOL[0.000000010000000],USD[0.104591374415030],XRP[0.000000004070760] |
| 02227107 | ALTBULL[3.000485290000000],AVAX[0.000000010000000],BNB[0.000000100000000],BNBBULL[0.000081830000000],BULL[0.000000961000000],CAD[0.530000000000000?],ETHBULL[0.000086093000000?],FTT[0.112265337853677?8],GRTBULL[0.042506000000000],LUNA2[0.000001148094525?0],LUNA2_LOCKED[0.000002678882725?0] ,LUNC[0.250000000000000],MATIC[2.304511610000000],OKBBULL[0.000862440000000],SOL[0.000022000000000],TRX[0.946001000000000],USD[5.119227049205153?6],USDT[0.092268126500000?],VETBULL[0.083128000000000],XTZBULL[0.977200000000000] |
| 02227108 | BTC[0.000000004913792],ETH[0.000000076948000],SOL[0.000000030733369],USD[0.000005961270859?7] |
| 02227116 | USDT[0.000000035607109] |
| 02227122 | BRZ[0.004726680000000],BTC[0.000000003281500],USD[0.625782620687351],USDT[0.000000012288748?8] |
| 02227124 | USD[0.000000102015040],XRP[6576.606418720000000] |
| 02227128 | BTC[0.072589790000000],EUR[0.299038469180485?3],SOL[0.000000078600000?],USD[-0.214993084402919?07] |
| 02227129 | BNB[0.000000101385357],CRO[0.000000049027904],GOG[0.000000070240995],POLIS[0.000000072139484],SOL[0.000000027398172?],USD[0.000000045254618?],USDT[0.000000088870090] |
| 02227133 | USD[0.000000100185440],USDT[37.460968119808069?2] |
| 02227135 | BTC[0.000000030000000],SOL[0.000000018696536?],USD[0.163997942611337?6],USDT[0.000002395971445],XRP[0.000000099659965] |
| 02227141 | 1INCH[0.997340000000000],AXS[1.999620000000000],CHZ[9.920200000000000],CRO[249.924000000000000],DFL[120.000000000000000],DOGE[300.660058435185000?],GMT[20.996010000000000],LUNA2[0.461142177400000?],LUNA2_LOCKED[1.075998414000000?],LUNC[100414.680000000000000],REEF[719.863200000000000] 1],SAND[16.996770000000000],SLP[299.715000000000000?],SOL[0.803484816515469425],STARS[2.994680000000000],USD[2.134234011162107?],USDT[0.000000038556057] |
| 02227142 | AGLD[2.780435886200000],AXS[1.000000000000000?],CAD[3.671761131873?72],CRO[0.000542192500000?],FTT[0.000006544000000?],KIN[2.000000000000000?],LTC[0.042560130000000?],TRX[3.000000000000000?],UBXT[3.000000000000000?],USDT[0.000000098277995] |
| 02227145 | ATLAS[1141.722320877801000],MATIC[37.269500210000000],POLIS[40.001886923616985?],TRX[0.219885000000000],USDT[0.000000163939594] |
| 02227151 | BTC[3.169209800000000],ETH[0.192888380000000],ETHW[10.833072106000000] |
| 02227154 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000220000000],DENT[1.000000000000000],EUR[0.000024924333306?],KIN[5.000000000000000],LINA[0.618050000000000?],SHIB[16866I.247946215445020?],SOL[0.000000019736274] |
| 02227167 | BLT[0.000000700556000],CVC[0.015775793556254?],LUNA2[0.000000250018249?],LUNA2_LOCKED[0.000000058335913?],LUNC[0.005444200000000],USD[0.004849730020380?],USDT[2.117182132618506?] |
| 02227168 | POLIS[0.032604760000000?],TRX[0.000001000000000?],USD[0.000001064843070?],USDT[0.000000010374101?] |
| 02227172 | SPELL[900.000000000000000?],TRX[0.000001000000000?],USD[0.009256447100000?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02227178 | ETH[0.0000000100000000] |
| 02227179 | TRX[0.0000000060497999],USD[0.0000000159684356],USDT[0.0000000032820342],USTC[0.0000000001674323] |
| 02227185 | ETHW[0.0009998000000000],USD[0.0075928455000000] |
| 02227187 | SOL[45.0400019319134465],USD[3.6934521505891500] |
| 02227188 | TRX[0.0007780000000000],USDT[1.1325825115000000] |
| 02227193 | BTC[0.0000000042540478],FTT[0.0001245000000000],SOL[0.0000000265382B8],USD[3.7929769723713010],USDT[0.0000004978435525] |
| 02227196 | BNB[0.0000000007041189],BTC[0.0000000028677708],ETH[0.0000000100000000],USD[0.7192537057980252],USDT[0.0000002820912434] |
| 02227200 | BTC[0.0000001398335],COMP[0.9998100000000000],ETH[0.0000000020000000],SNX[40.2273722189386830],USD[22.1905530541076261],XRP[56.0000000036515000],ZRX[150.0000000000000000] |
| 02227202 | BTC[0.0000028028000000],ETH[0.0000472830000000],FTT[0.0383828900000000],NFT (3003457293997294417)[1],NFT (3497714425805862522)[1],NFT (36839674354392132S)[1],NFT (4254780487287615562)[1],NFT (4863336664790399910)[1],SOL[0.0034904000000000],TRX[0.0000010000000000],USD[0.0096444904139789],XRP[0.0051660000000000] |
| 02227204 | SOL[0.0000000066744700] |
| 02227207 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000006355264435] |
| 02227208 | ETH[0.0000000100000000],FTT[0.0325879120000000],USDT[0.0000000112854875] |
| 02227209 | USD[0.6493345705908587],USDT[0.0000000000015437] |
| 02227216 | 1INCH[0.0000000012328136],ALGO[10.0000000000000000],APE[0.0000000025020000],AVAX[0.0000000835105B3],BNB[0.0000000019068062],BTC[0.0006065186437421],DOGE[261.8859177400000000],ETH[0.0562388157346673],ETHW[1.8893298648794120],FTT[56.5355017650427269],GENE[0.0241504000000000],LTC[2.0000000000000000],LUNA2[1.7250796480000000],LUNA2_LOCKED[4.0215858460000000],MATIC[0.0000000021172926],NFT (435912012469649216)[1],NFT (449507163264415771)[1],SAND[51.0000000000000000],SHIB[400000.0000000000000000],SOL[4.9681110000000000],SRM47.6425431700000000],SRM_LOCKED[0.5590863700000000],TRX[0.0000000062760440],USD[0.0000000264480423],USDT[0.0000000388488911O],USTC[0.9222430000000000] |
| 02227217 | ATLAS[9.4220000000000000],USD[0.0136572547483454],USDT[0.0014123570260498] |
| 02227225 | APE[365.7966800000000000],BTC[0.0933011801238700],ETH[0.2739452000000000],ETHW[0.2739452000000000],LUNA2[7.4014566050000000],LUNA2_LOCKED[17.2700654100000000],LUNC[10163.1961234556924900],USD[0.5729031500000000] |
| 02227233 | ETHW[87.2799128216000000],FTT[0.0331332800000000],POLIS[147.9000000000000000],REAL[76.8000000000000000],USD[0.4133993652104501],USDT[0.6603368230008693] |
| 02227235 | AUD[6.7251937673033333],BTC[0.0001000000000000],USD[-44.4611097647821064],USDT[86.8011442967673356] |
| 02227237 | BUSD[880.0000000000000000],FTT[0.0000029500000000],LUNA2[0.0000003368601180],LUNA2_LOCKED[0.0000007860069430],LUNC[0.0073352000000000],USD[555.9079088970837267000000000],USDT[0.0000001226380906] |
| 02227239 | AUD[0.0000016475318492] |
| 02227244 | TRX[0.0000010000000000],USDT[0.0000010559835971] |
| 02227250 | ETHW[0.5638698600000000] |
| 02227253 | ATLAS[104.7581585248795005],BTC[0.0000982398266192],CRO[0.0000000049486775],ETH[0.0000000002340609],GALA[0.0000000550100B4],SPELL[449.0233785000000000],USD[0.0003797078682238] |
| 02227256 | BTC[0.1177700000000000],ETH[0.9905100000000000],ETHW[0.9905100000000000],MATIC[49.9905000000000000],SOL[5.0558489000000000],USD[257.5930101550000000] |
| 02227266 | USDT[0.0000000581779900] |
| 02227281 | BNB[0.0000000412309072],BRZ[0.0000000826240312],SPELL[0.0000000047780053] |
| 02227283 | USDT[4.0000000000000000] |
| 02227284 | COPE[7.0000000000000000] |
| 02227288 | ETH[0.0130000000000000],ETHW[0.0130000000000000],USD[-0.0051350631905611],USDT[1.2565314200000000] |
| 02227294 | USD[49.3164975967500000000000000000] |
| 02227295 | USD[0.5179598642375000] |
| 02227296 | BAT[356.2193230200000000],ETHW[1.5543605700000000],FTT[11.9226014300000000],SOL[8.6507845500000000],TRX[0.0079600000000000],USD[0.0000000087031466],USDC[3.5452655200000000],USDT[0.0000000046915937] |
| 02227298 | TRX[0.0000010000000000] |
| 02227305 | BTC[0.0000041100000000],RUNE[37.9002600000000000],SOL[3.0200000000000000],TRX[0.0000010000000000],USD[0.0097487183436400],USDT[767.0057264602205858] |
| 02227307 | USDT[0.0061737400000000] |
| 02227308 | ETH[0.0000992000000000],ETHW[0.0000099212164650],SOL[0.0058913200000000],USD[4540.9836486776223046],XRP[24.3979834100000000] |
| 02227313 | APT[0.4540000000000000],ETH[0.0002567100000000],FTT[0.0145225701304048],MPLX[0.8393640000000000],NFT (441449652292151415)[1],NFT (535243562883249349)[1],NFT (576418297143915416)[1],SOL[0.0064473200000000],USD[0.1020718843625000],USDT[0.1230976280125000] |
| 02227317 | FTT[150.6932312500000000],USD[8.5664687490000000] |
| 02227318 | ATLAS[320.0000000000000000],POLIS[0.1000000000000000],TRX[0.0000010000000000],USD[0.5605366608000000],USDT[0.0872447719597400] |
| 02227320 | AVAX[0.0511120000000000],BTC[0.0000933940000000],ETH[0.2189802000000000],ETHW[0.2189802000000000],RAY[0.7100000000000000],USD[2.1917104535227500000000000000],USDT[191.7104535227500000] |
| 02227328 | ATLAS[0.0000000048519410000],BRZ[0.0059721030000000],BTC[0.0000000007414950],SOL[0.0002531500000000],USD[0.0000000146569910],USDT[0.0000000095617347] |
| 02227329 | FTT[0.0359700072940000],USD[0.0746979140000000] |
| 02227330 | BTC[0.0197234360000000],EUR[8754.2331869456300900],FTT[0.1002201200000000],TRX[0.0000010000000000],USD[1525.1744218979000000],USDT[0.0000000127624599] |
| 02227331 | USD[0.6757651229313840] |
| 02227332 | FTT[0.0000000066500000],IMX[0.0000000023881502],USD[0.0000000010813540],USDT[0.0000000088283368] |
| 02227334 | USD[0.7734629500000000] |
| 02227335 | AVAX[0.0000000050988625],BNB[0.0000000089981340],ETH[0.0000000001350627],MATIC[0.0000000054701402],SOL[0.0000000099121856],TRX[0.5987310070000000],USD[0.0000000011760677],USDC[87.3154437500000000],USDT[2.0677041544840464] |
| 02227336 | USDT[39951.4144940000000000] |
| 02227341 | BNB[0.0000001000000000],SOL[0.0000000087631604] |
| 02227342 | ALPHA[0.0000000039007715],APE[0.0000000045139320],ATLAS[0.0000000062822026],BAO[6.0000000000000000],BNB[0.0000091561279320],BRZ[0.0000000068091945],CRO[0.0000000003877309],DENT[3.0000000000000000],DOT[86.8372395426142450],ETH[0.0000006845958934],ETHW[0.0000006845958934],FTT[0.0000188101772974],GALA[0.0000000034051114],GMT[0.0000000184147561],KIN[17.0000000000000000],POLIS[0.0000000065899],RSR[2.0000000000000000],SHIB[5462.8043921491437631],SOL[0.0000000003163741] |
| 02227347 | ATLAS[7.2698050000000000],USD[0.0000000495000000] |
| 02227349 | USD[0.0000002585000000],USD[0.0000003854539971] |
| 02227350 | DOGEBULL[0.0812961700000000],ETHBULL[0.3725658200000000],MATICBULL[60.9708160000000000],SUSHIBULL[511.380000000000000000],USD[137.5104587587456300],XRP[574.2945172870818700] |
| 02227354 | FTT[25.0952319500000000],SOL[0.0028107200000000],USD[4562.0501434483531000] |
| 02227355 | SOL[0.0000000090000000] |
| 02227360 | ROOK[3.8193826000000000],TRX[0.0000010000000000],USD[4.1713812750000000],USD[0.0466614100000000] |
| 02227361 | GBP[0.0000000075895773],USD[0.0000027937071110],USDT[0.0000003617661620] |
| 02227378 | USD[2.5573548522500000] |
| 02227380 | AKRO[1.0000000000000000],ATLAS[596.1758752400000000],CRO[124.4351138755324531],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0006120686702564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02227387 | TRX[0.0000010000000000] |
| 02227388 | TRX[0.0000010000000000] |
| 02227396 | ATLAS[13998.886000000000000],BTC[0.0024865100000000],SOL[5.0576549500000000],USD[11.8003599515419362] |
| 02227410 | TRX[0.0000010000000000],USDT[0.0000000964232256] |
| 02227413 | BTC[0.0156000000000000],DOGE[1048.320787830000000],ETH[0.5016456200000000],ETHW[0.5016456200000000],SHIB[1299753.000000000000000],USD[2.0562780440000000],USDT[0.0000000022056523] |
| 02227417 | BAO[3.0000000000000000],EUR[0.0000000094403600],KIN[1.0000000000000000],TRX2[0.0000000000000000],USD[0.0000000000004525] |
| 02227431 | AGLD[0.0000000053180000],AMPL[0.0000000062193950],BTC[0.0000000007096600],COMP[0.0000000010000000],GALA[0.0000000016448906],MBS[0.0000000041708155],POLIS[0.0000000092668113],USD[0.0000372232638035],USDT[203.2609585631057940] |
| 02227431 | ALICE[23.0784182200000000],ATLAS[4596.392117770000000],ATOMBULL[0.0000000268873940],AURY[0.0000000069101568],AXS[4.0526580000000000],BAT[282.591358910000000],ETH[0.5290000000000000],ETHW[0.5290000000000000],FTM[220.874439000000000],GALA[2247.111377640000000],HUM[5.8646953500000000],KIN[4637788.702346720000000],LRC[234.789482000000000],MATH[0.0986786100000000],MATIC[0.9664574000000000],MATICBULL[0.0000000019468604],RUNE[29.734034822510040],SAND[53.574931275631584],SHIB[2670110.406042768000000],SPELL[7919.597142108731590],TOMO[237.978619500000000],USD[527.9694958157874977],USDT[0.0000000656792217],ZECBULL[626.933001770000000] |
| 02227434 | ALTBEAR[12000.000000000000000],USD[0.0001082595260475] |
| 02227435 | BNB[0.0011959500000000],SOL[0.0002660000000000],USDT[1.1272348590000000] |
| 02227437 | APT[0.0000000009968600],NFT [432689951344673184](1],NFT [438886305763053888](1],NFT [466074327064407175](1],NFT [478764857711068101](1],NFT [488078808298042390](1],NFT [494916455630831123](1],NFT [568519949264824720](1],USD[0.0000000773841340] |
| 02227439 | MATIC[0.0000000014902388],NFT [348371353631939898](1],NFT [431861808656803686](1],NFT [489953575349364254](1],XLMBULL[0.0000000039331100] |
| 02227442 | ETH[0.0000000060000000],USD[2.0643690000000000] |
| 02227449 | POLIS[7.9000000000000000],XRP[1968.200000000000000] |
| 02227450 | BTC[0.0000000590100000],ENJ[812.843250000000000],FTM[0.0000000057846593],FTT[0.0473659146560000],MATIC[0.0000000003867878],SAND[378.827670000000000],SOL[2.3495535000000000],STORJ[479.367893000000000],USD[0.7085902631080254],USDT[0.0000003989574621] |
| 02227451 | BRZ[10.8362589800000000] |
| 02227455 | ETH[0.0141859700000000],ETHW[0.0141859700000000],FTT[155.3000000000000000],GMT[0.5855400000000000],GST[0.0100003200000000],SOL[0.0020445505455220],USD[0.0000000075447720],USDT[0.0037110080000000] |
| 02227459 | POLIS[230.200000000000000],USD[0.5616206594375000],USDT[0.0000000117239930] |
| 02227463 | USD[8.8110700100000000] |
| 02227468 | AVAX[0.0000000000000000],BAO[1.0000000000000000],BTC[0.0092000685203376],ETH[0.0167386400000000],ETHW[0.0000000059279150],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000016764537],USDC[86.0109903400000000] |
| 02227476 | BNB[0.0000001926346686],ETH[0.0000000081992506],LTC[0.0000000041884300],MATIC[0.0000000025800000],SOL[0.0000000107210528],TRX[0.0000060039742171],USDT[0.0000000098559942],WRX[0.0000000064813700] |
| 02227482 | SOL[0.0000005206500],TRX[0.0000000040281938] |
| 02227486 | ADABULL[0.0000000060000000],USD[5387.883903267940000],USDT[0.0000000039048610] |
| 02227487 | TRX[0.0000010000000000] |
| 02227493 | TRX[0.6006574400000000],USDT[888.5848951482500000] |
| 02227496 | POLIS[4.4000000000000000],SPELL[7700.000000000000000],USD[0.9249703520000000] |
| 02227498 | SOL[0.0600000000000000],USD[0.6352765975000000] |
| 02227505 | ATLAS[910.000000000000000],STEP[794.700000000000000],TRX[0.0000040000000000],USD[1.0226066182500000],USDT[0.0000000077326320] |
| 02227513 | FTT[0.0000000032387564],SOL[0.0000000084024045],USD[0.0044708129240759] |
| 02227515 | USD[36.8100000000000000],XRP[1968.200000000000000] |
| 02227516 | AAVE[0.0095382000000000],ATOM[0.0976332000000000],BAND[0.0856200000000000],BTC[0.0573885266000000],ENJ[0.8961420000000000],ETH[0.4689276160000000],ETHW[0.4689276160000000],FTT[2.9994000000000000],LINK[0.0935308000000000],MATIC[1979.617620000000000],NEAR[0.0882600000000000],RUNE[11.9976000000000000],SAND[0.9322080000000000],SOL[10.7673782600000000],TRX[0.3142000000000000],UNI[0.0939082000000000],USD[136.9184560258824251],USDC[832.740304280000000],USDT[0.0000006110539721] |
| 02227532 | ALGOBULL[4999050.000000000000000],AVAX[0.0990500000000000],BTC[0.0266820406957350],DOT[0.0995500000000000],ETH[0.0000000057286200],LINK[0.0905000000000000],MOB[0.4981000000000000],SOL[5.1454910756400000],USD[5.4755295362406059] |
| 02227534 | APE[0.0083417600000000],ATLAS[0.0000000032379321],BTC[2.0000215328000000],CRO[0.6289260763375232],POLIS[0.0000000015454480],SPELL[0.0009213500000000],USD[20.2344610050000000],USDT[0.0000000043640547] |
| 02227542 | BNB[100.209298274871790],TRX[0.0000020000000000],USDT[34.5056939313773800] |
| 02227547 | LTC[0.0012170000000000],POLIS[154.993610000000000],SOL[2.0200000000000000],TRX[0.0031670000000000],USD[0.0038428080250000],USDT[0.0021150081036746] |
| 02227551 | POLIS[3680.819764500000000],USD[0.0597269978305558],USDT[0.0076579872579716] |
| 02227553 | TRX[0.0000130000000000],USDT[2.6244296800000000] |
| 02227554 | AAVE[0.0000000684370048],ATLAS[0.0000000037694169],BAO[0.0000000011032687],BCH[0.0000000040788850],BIT[0.0000000044730008],BLT[0.0000000099611817],BNB[0.0000000244216551],BTC[0.0000000014182520],CHR[0.0000000036697120],CHZ[0.0000000054707410],COPE[0.0000000002864000],CRO[0.0000000399280535],CVC[0.0000000040978147],DOGE[0.0000000006330145],EMB[0.0000000086973],ENJ[0.0000000007321671],FIL[0.0000000043340098],GODS[0.0000000014942080],GOG[0.0000000014290730],GRT[0.0000000001466325],HNT[0.0000000038266820],HUM[0.0000000050738468],KIN[0.0000000060511526],KSHIB[0.0000000074798224],LEO[0.0000000025921600],LINK[0.0000000088159500],MANA[0.0000000078406340683],MTAD[0.0000000000732021],OXY[380.516374879844640],PROM[0.0000000049188721],ROOK[0.0000000449418372],SHIB[0.0000000530738351],SKL[0.0000000068101640],SLND[0.0000000081970311],SLP[0.0000000277666031],SPELL[0.0000000006984954],STARS[0.0000000050120892],STMX[0.0000000002296532],STORJ[0.0000000001586792],SXP[0.0000000078212422],TRU[0.0000000020901777],UBXT[0.0000000074969671],USD[0.625511157271005],USDT[0.0000000783189401] |
| 02227562 | LUNA2[0.3145697492000000],LUNA2_LOCKED[0.7339960815000000],USD[0.0000013437545600] |
| 02227566 | AAVE[3.6593609649000000],ATLAS[3999.476200000000000],BTC[0.1169456010000000],FTT[10.2997031800000000],POLIS[100.684512980000000],TRX[0.1393500000000000],USD[0.1482065614631200],USDT[2.708395130979049] |
| 02227573 | AUD[0.0013262012182209] |
| 02227575 | TRX[0.0000010000000000],USD[0.0000000774428560],USDT[0.0000000088533245] |
| 02227577 | AVAX[0.0000000636385780],BNB[0.0000000024000000],BTC[0.0000000009000000],CRO[0.0000000207768160],LUNC[0.0000000096635721],MATIC[0.0001000082758274],SOL[0.0000000088130768],USD[0.0000000645304440],USDT[0.0000000103158540] |
| 02227578 | BTC[0.0000000254040776],ETH[0.0000086000000000],FTT[0.0203383315021127],USD[3.2049111550449835],USDT[21.2121957694393710] |
| 02227581 | BTC[0.0392964280000000],SOL[26.7400000000000000],USD[4.6119453632500000] |
| 02227585 | BTC[0.0000000504000000],SLP[58318.917300000000000],USD[0.0483837767143591] |
| 02227588 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000001667426],BTC[0.0000000891270],CHZ[1.0000000000000000],DAI[0.0000000026604295],DENT[1.0000000000000000],ETH[0.0000000928612750],KIN[2.0000000000000000],LTC[0.0000000530400000],MATIC[0.0000000077092750],NFT [459693649857691228](1],SOL[0.0000000521047510],TRX2[0.0000000000000000],USD[0.0001049718511290],USDT[0.0000107617650312] |
| 02227589 | BTC[49.9930000000000000],ETH[680.2113970200000000],ETHW[680.2113970156667153],USD[0.8704816100000000] |
| 02227591 | SOL[0.0099700000000000],USDT[0.6026346950000000] |
| 02227592 | AUD[0.0019362241734772],BTC[0.0000000000000000],USD[0.0000001150229480],USDT[0.0000000950000000] |
| 02227597 | USD[0.0000438302700000] |
| 02227606 | BTC[0.0049198800000000],USD[0.0001434281301548] |
| 02227610 | BTC[0.0000148312000000] |
| 02227611 | AKRO[1.0000000000000000],ALGO[279.505628250000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000555304668],XRP[218.588198280000000] |
| 02227613 | ATLAS[16329.303318838375300],POLIS[110.493115357200000] |
| 02227618 | USD[0.0000000011964684] |
| 02227621 | BNB[15.1665398300000000],DOGE[5532.841640000000000],ETH[1.9792971800000000],ETHW[1.9792971800000000],LUNA2[19.1274448200000000],LUNA2_LOCKED[44.6307045800000000],LUNC[4165041.380000000000000],SHIB[314100329.970000000000000],TRX[0.0000020000000000],USD[0.0000009183500],USDT[-1.2278237147786856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02227622 | 1INCH[31.385720970000000],SPELL[7600.000000000000000],USD[1.9007602384265979],USDT[0.000000000594936] |
| 02227625 | ETH[0.166595020000000],ETHW[0.166335100000000],USD[0.0019651023835448] |
| 02227628 | AKRO[8.009569700000000],ATLAS[74.883160720000000],BAO[81.000000000000000],BICO[0.000268850000000],CHR[0.000000006007480],CHZ[0.000712000000000],CQT[48.302043620000000],CRO[0.000590345408000],DENT[9.000000000000000],GALA[0.001790020000000],IMX[0.000667400000000],JOE[0.766140600000000],KIN[109.000000000000000],NEXO[0.000116270000000],QI[13.343559610000000],RAMP[711.626232450000000],REEF[473.980243290000000],RNDR[0.001446500000000],RSR[2.000000000000000],SGD[0.000000037380517],SHIB[0.000000003242560],SPA[929.813840230000000],STG[6.283685270000000],TRX[10.000000000000000],TRYB[4.312829190000000],UBXT[10.000000000000000],USD[115.660162384728459],USDT[0.000000000157956500] |
| 02227630 | ATLAS[3749.287500000000000],POLIS[11.597796000000000],USD[1.1014325000000000] |
| 02227639 | TRX[0.000001000000000] |
| 02227643 | FTT[35.100000000000000],NFT (3678413958079954411)[1],NFT (3769527454624915562)[1],SOL[0.000000088296610],TRX[0.000001000000000],USD[-0.4579591431667290],USDT[0.5116702717850000] |
| 02227643 | BNB[0.308276995069620],BTC[0.000000004471900],ETH[0.225207750873670],ETHW[0.225207760873670],HT[1105.845859649553120],LUNA2[0.974122087200000],LUNA2_LOCKED[2.272951537000000],LUNC[0.000000017820500],SOL[31.592705084362400],TRX[0.000850000000000],UNI[0.000000004067330],USD[1614.366027004717973],USDC[385.238970850000000],USDT[0.000000009305047],USTC[20.980295882039800] |
| 02227649 | APE[1623.758605000000000],ATLAS[819565.278100000000000],DOGE[0.937650000000000],MATIC[0.585850000000000],POLIS[3742.528520000000000],USD[103659.173819897954245],USDT[0.000000017183226],XRP[690176.979027000000000] |
| 02227653 | FTT[0.000000209131537],SOL[-0.000000008748952],TRX[0.021840000000000],USD[0.2591605996038194],USDT[0.000000073148084],XRP[17.040657923349581] |
| 02227655 | SHIB[81565163.649999900000000] |
| 02227658 | USD[0.1469591190000000] |
| 02227659 | ETH[0.000000084177800],NFT (3651026936819962471)[1],NFT (4831333541707383672)[1],USD[0.0000000041136843] |
| 02227662 | USD[30.000000000000000] |
| 02227664 | BAO[1.000000000000000],BNB[0.001714126000000],ETH[0.003415902000000],ETHW[0.003415912269379],KIN[1.000000000000000],MATIC[2.000000000000000],NFT (4751651447222523731)[1],NFT (5434571442669213751)[1],USD[0.000000118608680],USDT[0.000002960177260] |
| 02227668 | ATLAS[5909.798000000000000],BOBA[142.858440000000000],FTT[0.001793812195344],USD[2.5065059595990000] |
| 02227680 | FTT[0.083743480728300],NFT (3662136130695399201)[1],SOL[0.000000030229631],TRX[0.000000013000000],USD[0.000000079781940],USDT[0.0563450109244864] |
| 02227682 | ETHW[0.602257440000000] |
| 02227683 | BTC[0.037397960000000],SOL[0.000000080201300],USD[1.4376199994729300],USDT[1.6285684000000000] |
| 02227684 | TRX[0.000001000000000],USDT[70.000000000000000] |
| 02227685 | USD[0.000026511825054],USDT[0.000002695127486] |
| 02227688 | CRO[149.862000000000000],FTT[0.214327226103576],USD[0.000000126247813],USDT[3.696113274398985] |
| 02227691 | ETH[0.061883080000000],ETHW[0.288166150000000],ETHW[0.288166150940247],USD[0.697277600000000] |
| 02227694 | EUR[0.000000875641320[] |
| 02227707 | USDT[4.231864589000000],XRP[0.067600000000000] |
| 02227710 | USD[0.4187236205290294],USDT[0.000000066586772] |
| 02227711 | FTT[0.499910000000000],SAND[262.952660000000000],TRX[0.001350000000000],USD[2.7597300000000000],USDT[1194.446431000000000] |
| 02227714 | BTC[0.000000080806872],DOGE[1699.892463048558249],USD[0.0015638756380720] |
| 02227716 | LTCBULL[0.900000000000000],TRX[0.000001000000000],USD[0.0090798687350000],USDT[0.000000029625000] |
| 02227719 | DOGE[3.334755740000000] |
| 02227720 | DENT[1.000000000000000],ETH[0.000000006666784],USD[0.0039334234739836] |
| 02227722 | ATOM[0.000000004292154],BTC[0.000000019360000],ETH[0.000000017191836],ETHW[0.000000017191836],FTT[0.001114431404936],LUNA2[0.000850254498000],LUNA2_LOCKED[0.002065059383000],LUNC[0.000000095449000],USD[-0.0008636672657249],USDT[0.000000078200000],USTC[0.000000046249332] |
| 02227730 | ETH[0.000982000000000],MPLX[0.114493000000000],USD[1.4575654940000000] |
| 02227731 | BNB[0.000176699464458],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000045497443570] |
| 02227733 | COMP[0.000026080000000],ETH[1.214364724598310],FTT[0.000000050842788],POLIS[21.884392050000000],SOL[0.000000061100000],USD[0.000125468113344],USDT[0.000000060689632] |
| 02227734 | ATLAS[2160.000000000000000],POLIS[23.300000000000000],USD[0.2544689700000000] |
| 02227735 | EUR[0.001471530000000],FTT[220.383736000000000],TRX[0.000059000000000],USD[0.0024249455034067],USDT[0.4452812045812340] |
| 02227738 | ALGO[0.795816000000000],ATLAS[101.150471600000000],ATOM[4.135037120000000],AVAX[11.733918530000000],BNB[1.131024000000000],BTC[0.128038200000000],BUSD[99.000000000000000],ETH[1.121791670000000],EUR[1008.025005750853582],FTM[2200.265981160083160],FTT[5.051591810000000],MATIC[49.838720100000000],MSOL[5.22.000746760000000],PAXG[0.138577000000000],SOL[16.006958829428092],SPELL[2111.197905560000000],SUN[3.294000000000000],TRX[2.000000000000000],USD[128.689489204348530800000000],USDC[2055.435176270000000] |
| 02227740 | BNB[0.000000002000000],BTC[-0.000100708462713],ETH[0.000148720376744],MATIC[0.000000003294140],MBS[0.733620000000000],SOL[0.000000003500000],USD[-2.1982420703039980],USDT[0.010000000000000] |
| 02227741 | BNB[0.000000047685382],DOGE[3622.603766510000000],ETH[0.217459100000000],ETHW[0.217459100000000],SHIB[5545302.285855430000000],USD[0.000000061166511],USDT[1.6557218627873738] |
| 02227751 | USD[0.0026967669000000] |
| 02227753 | ETH[-0.000002344745835],EUR[0.441070159780157],FTM[0.000000021062406],MATIC[0.000000004420399],USD[718.4996446026461126] |
| 02227755 | SOL[0.000000035937500],USD[0.000010623114845] |
| 02227757 | AUD[0.000171295010374],USD[0.0000003933969400] |
| 02227760 | BICO[28.000000000000000],BNB[0.005455200000000],FTT[0.800000000000000],NFT (2945612887120678980)[1],NFT (3207935788819073447)[1],NFT (3752706131877570830)[1],TRX[0.000010000000000],USD[0.6130611136420000],USDT[0.0067822450000000] |
| 02227764 | SHIB[1500000.000000000000000],USD[2.5819740000000000] |
| 02227765 | BTC[4.296424020000000],USD[0.0040637960106164] |
| 02227766 | BAO[1.000000000000000],SOL[0.000000051199558] |
| 02227769 | CRO[0.000000017167459],USD[1.9770244441053565],XRP[3.2247496829572984] |
| 02227772 | BNB[0.5220813900000000],GMT[0.031650000000000],GST[0.000026000000000],SOL[25.157970430000000],TRX[0.000172000000000],USD[0.000000033323751],USDC[3272.051489220000000],USDT[0.6125430089956426] |
| 02227773 | BTC[0.001000000000000] |
| 02227778 | TRX[0.000057000000000],USD[0.101051000000000] |
| 02227781 | BNB[0.089183200000000],BTC[0.000036470000000],ETH[0.000566070000000],LUNA2[0.234479195000000],LUNA2_LOCKED[0.547091812000000],LUNC[51055.883124000000000],MATIC[1.000000000000000],SOL[0.009047240000000],TRX[0.001600000000000],USD[5372.9212119030000000],USDT[0.000002388128720] |
| 02227782 | ATLAS[5780.135851833423640],BICO[9.701361321750000],BRZ[102.763828590000000],BTC[0.003083200000000],ETH[0.022710099800852],ETHW[0.022710099800852],SHIB[0.000000080181001],SOL[2.700000000000000],USD[1.320968107825129],USDT[0.203236420000000] |
| 02227783 | BTC[0.000000009000000],ETH[0.001789900000000],ETHW[0.001789900000000],TRX[0.534065000000000],USD[1.8565656111750000] |
| 02227785 | ETHBULL[0.258500000000000],TOMOBULL[20997.967000000000000],USD[7.8998036248000000] |
| 02227786 | SOL[0.000000014356352],TRX[0.000001000000000],USD[0.000000081473001],USDT[0.000000005998714] |
| 02227787 | USD[1.830246351668737],USDT[17.4668520700000000] |
| 02227792 | USDT[71.069918300000000] |
| 02227794 | USD[0.0006059652919066] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02227810 | SOL[0.00000001602183.9],TRX[0.000010000000000],USD[0.00109058715273.10],USDT[0.000000020630180] |
| 02227816 | DAI[0.01345627545290.20],EUR[31.546843997051.1502],FTM[0.000000005640000] |
| 02227820 | BTC[0.12942200000000000],ETH[0.67307606000000000],ETHW[0.67282117000000000],LUNA2[12.77693697000000000],LUNA2_LOCKED[28.84657428000000000],LUNC[56.18777399000000000],USD[0.03359823000000000] |
| 02227825 | ATLAS[1122.42147317000000000],USD[0.00000000641850 03],XRP[1.00953853000000000] |
| 02227826 | ETH[1.44572526000000000],ETHW[0.66587346000000000],MANA[0.96922000000000000],MATIC[2198.62950000000000000],SOL[4.99000000072400000],USD[448.65543041830 82653],USDT[0.000000004301018] |
| 02227827 | POLIS[2.46000000000000000] |
| 02227830 | TRX[0.000010000000000],USDT[0.0000008154948627] |
| 02227831 | SOL[0.00000003619690 0] |
| 02227832 | BTC[0.00000008608250 0],USD[0.000000011645 3162],USDT[0.000000092673406] |
| 02227836 | LUNA2[3.17898011300000000],LUNA2_LOCKED[7.41762026500000000],NFT (435628725446839461)[1],NFT (438963597864069395)[1],NFT (481086693350067687)[1],NFT (510782612336024746)[1],NFT (548060715914811586)[1],TONCOIN[10.00000000000000000],USD[0.00000001470008 00],USDT[529.79578101000000000],XAUT[0.20000000000000000] |
| 02227848 | BTC[0.00000008296920 0],TRX[0.000000009169082 5] |
| 02227849 | BTC[0.00000007500000 00],INDI_EO_TICKET[1.00000000000000000],NFT (326695859737687061)[1],NFT (332222002477168220)[1],NFT (356682873066804337)[1],NFT (553598393783360027)[1],NFT (568761110642722778)[1],STETH[0.00183026638270 93],USD[0.00000008400000 00] |
| 02227850 | HKD[0.00000038133968 6],USDT[0.000000008143928] |
| 02227853 | SAND[5.00000000000000000],USD[16.75899391250 00000],USDT[0.0000013113611970] |
| 02227855 | BTC[0.00000008042244 87],ETH[0.00000005939126 4],USDT[6.00371754108046 40] |
| 02227859 | GBP[4.10000000000000000] |
| 02227867 | FTT[155.14101911000000000],NFT (364241242600950037)[1],USDT[0.00000000720000 00] |
| 02227871 | SHIB[242872.64449864000000000],USD[0.00000000202882 56] |
| 02227872 | EDEN[102.96312100000000000],LUNA2[0.04535299433000000],LUNA2_LOCKED[0.1058236534000000],LUNC[9875.71000000000000000],USD[0.00000019838 07595] |
| 02227874 | BTC[0.00000288200000000] |
| 02227875 | BTC[0.00000000400000000],FTM[1.69451000000000000],LUNA2[0.00000003296868 24],LUNA2_LOCKED[0.0000000769269256],LUNC[0.00717900000000000],RUNE[7.99848000000000000],TRX[0.00000100000000000],USD[0.00000011924472 9],USDT[0.00000090877772414] |
| 02227876 | AVAX[0.00000000740615 00],BAT[0.00000001000000 00],FTT[0.00000002000000 00],USD[0.0000032409317 8],USDT[0.00000013243168 7] |
| 02227877 | APT[10.26224798932832 00],BNB[2.40817298803492 00],DYDX[50.00000000000000000],ETH[0.28209900033154700],ETHW[0.5064313569642900],FTT[45.09518000000000000],LUNA2[0.09184756200000000],LUNA2_LOCKED[0.214310978000000],LUNC[20000.00000000000000000],SHIB[19099180.00000000000000000],SOL[0.00000000702969 97],USD[73.38205468268 61600],USDT[27.15604835467 30 0] |
| 02227894 | BTC[0.00020000000000000],TRX[0.00003600000000000],USDT[1.882139276000000 0] |
| 02227899 | TRX[0.00000200000000000],USDT[0.000067757668301 2] |
| 02227900 | USDT[1996.01276490000000000] |
| 02227901 | BNB[3.20853975000000000],USD[3585.77460000000000000] |
| 02227903 | BUSD[399.65648082000000000],FTT[25.99506000000000000],HKD[0.00776770000000000],USD[0.0000000855082 90],USDT[0.00625500000000000] |
| 02227905 | DENT[1.00000000000000000],GMT[0.11000078000000000],TRX[0.00005000000000000],USD[0.00309462852500 00],USDT[0.01381086782 95512] |
| 02227906 | USD[0.0000000074545501] |
| 02227907 | USD[-20.60744576737963 52],USDT[23.738810000000000 0] |
| 02227910 | TRX[0.00001000000000000],USD[0.91938536680 42 64],USDT[0.000000047867924] |
| 02227911 | SOL[0.00000007323060 0],USD[0.0000036136458608],USDT[0.0000005553790690] |
| 02227922 | TRX[0.00077700000000000],USD[21.56331001000000000] |
| 02227926 | MATIC[0.00000006762337 0],SOL[0.00000000083452800] |
| 02227927 | BIT[0.26410520000000000],FTT[25.64560827000000000],NFT (307479592972174919)[1],NFT (331991792171690284)[1],NFT (352310493307694110)[1],NFT (453246637394064456)[1],NFT (491675416906512017)[1],NFT (522280984760357258)[1],NFT (551932244045848961)[1],USD[599.16949862000000000] |
| 02227928 | LUNA2[0.14396251600000000],LUNA2_LOCKED[0.3359125271000000],LUNC[0.14000000000000000],SHIB[0.00000005600000 00],USD[0.00397267784307 71],XRP[0.00000018914720 7] |
| 02227930 | TRX[0.00001000000000000],USDT[0.330629840000000 00] |
| 02227937 | USD[0.0025924959650000] |
| 02227941 | BTC[0.00006454000000000],ETH[0.00085120200000000],ETHW[0.0008512020000000],FTT[9.99800000000000000],SOL[5.271851000000000 00],USD[1823.41533617675 29719] |
| 02227943 | BNB[0.00606705000000000],SOL[9.05572872000000000],USD[8871.16650992485 01600],USDT[7.31700917150 00000] |
| 02227950 | POLIS[2.46000000000000000] |
| 02227955 | BTC[0.61819895628649 00],FTT[0.08084354000000000],MSOL[0.00393326462568 97],USD[-1.10268758676854 43],USDT[0.00043942750 00000],XRP[0.29460514178 99122] |
| 02227956 | ETH[0.00000031829346 5],FTT[0.00000000991968 0],TRX[0.00000100000000000],USD[0.00472089160343 32],USDT[3128.74960776144 35020] |
| 02227961 | ATLAS[2009.22860000000000000],FTT[0.10976032723364 16],USD[0.54025863006500 00],USDT[0.00000009738 5225] |
| 02227962 | AXS[0.03060430000000000],FTM[0.69595155000000000],FTT[0.09692565000000000],TRX[0.00107100000000000],USD[-3.52116306019346 50],USDT[29.65741488714 63862] |
| 02227964 | FTT[0.06971607000000000],TRX[0.00001000000000000],USDT[0.00370681440 00000] |
| 02227970 | SOL[0.00000005050500 0],TRX[0.00001000000000000],USDT[0.00000000229050 69] |
| 02227975 | AXS[0.00000003000000000],BTC[0.0000000048265172],CITY[0.20000000000000000],ETH[0.0000001900000000],LOOKS[0.79742784000000000],SOL[0.00000003000000 0],USD[0.0000004914707 309] |
| 02227980 | AVAX[97.30421562861790 00],BICO[752.87016420000000000],DOT[7.34704719371396 00],ETH[1.13288454849251 00],ETHW[1.12776190099924 00],FTT[7.99858700000000000],GALA[16657.08922000000000000],GODS[741.97032134000000000],GOG[3888.35205940000000000],JOE[1455.74578240000000000],SAND[10 4.97876540000000000],USD[0.57559027024979 00] |
| 02227983 | FTH[0.000000010000000 0] |
| 02227987 | AKRO[1.00000000000000000],AUD[956.63410968174 7805],BAO[2.00000000000000000],BTC[0.000000110000000 0],DENT[1.00000000000000000],ETH[0.000001100000000 0],ETHW[0.000001100000000 0],KIN[4.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0005044195799972] |
| 02227989 | SHIB[10568230.26000000000000000],USD[0.0120770500000000 0] |
| 02227991 | FTT[0.07434656000000000],TRX[0.00100000000000000],USDT[0.0014638939351 052] |
| 02227997 | ALTBEAR[810.57000000000000000],ALTBULL[0.00770290000000000],AVAX[0.00000000007536141 6],BNB[0.0000000075361416],BTC[0.00000003439560 5],DOGE[0.00000000373276 76],ETHBULL[0.00000000328900 0],MATIC[0.000000082000000 00],SOL[0.00560250088130016],USD[0.0000000514019014],XRP[0.00000000345700092] |
| 02228000 | BTC[0.00000031510447],HTJ[0.000000007449993 2],USDT[0.00000009362 5000] |
| 02228015 | AVAX[0.09994000000000000],BIT[2.99940000000000000],BNB[0.08997800000000000],BTC[0.0026906404135000],CRO[19.99200000000000000],DOGE[0.99260000000000000],ETH[0.00799640000000000],ETHW[0.00799640000000000],FTM[4.99800000000000000],LINK[0.39980000000000000],LTC[0.18997400000000000],SAND[1.99880000000000000],SO L[0.08000000000000000],SUSHI[6.99850000000000000],USD[304.48017252656 29574],XRP[21.99880000000000000] |
| 02228027 | USD[0.00000002799750 0],USDT[0.00000003659 5684] |
| 02228028 | USD[2.4545671193300001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02228030 | AP[0.30033627000000000],BTC[0.00000001000000000],FTT[0.071820250000000000],NFT [362303774954850160][1],NFT [376349465215088338][1],NFT [464066918448754705][1],NFT [503416126121841689][1],NFT [511976740628967221][1],NFT [552146287664538613][1],TRX[0.000016000000000],USD[0.000000011912232],USDT[200.000000009420863]] |
| 02228031 | ETH[0.000000010000000] |
| 02228037 | AMD[0.00400000000000000],BABA[0.00057300000000000],BUSD[26326.62081341000000000],FB[0.00720000000000000],GOOGL[0.01200000000000000],TSM[0.00117000000000000],USD[0.000000056819877],USDT[0.003562349229633] |
| 02228038 | USDT[0.000000029443690] |
| 02228039 | AKRO[2.000000000000000000],BNB[0.00076090000000000],DENT[1.00000000000000000],ETH[0.00015700000000000],ETHW[0.00015700000000000],GRT[1.00000000000000000],KIN[1.000000000000000000],NFT [288690027578440545][1],NFT [289561070861112580][1],NFT [301752276066122834][1],NFT [331712286589483351][1],NFT [347948099221540366][1],NFT [348557345898074154][1],NFT [367873454017151629][1],NFT [387949098076266692][1],NFT [414680070228015968][1],NFT [416153737404490546][1],NFT [444430419483958260][1],NFT [457549318408990179][1],NFT [467492609236888674][1],NFT [562050271328723573][1],TOMO[1.03122450000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000086589148],USDT[1.179569630914175] |
| 02228041 | USD[0.025637616112117] |
| 02228043 | BNB[0.00000000489600000],TRX[0.000022000000000] |
| 02228048 | FTT[0.078940700000000000],TRX[0.00001000000000000],USD[0.097617366300000] |
| 02228053 | TRX[0.000010000000000],USD[35.475615672660801099],USDT[204.332681780000000000] |
| 02228054 | ATLAS[9.697900000000000000],BCH[0.00059352000000000],USD[0.798391932350000000] |
| 02228060 | BTC[0.0025152400000000] |
| 02228062 | AUD[0.00272066862744200],BTC[0.00000000022943036] |
| 02228063 | TRX[0.000010000000000],USD[103.580386008234020300],USDT[0.0000000000002377],XRP[261.950220100000000] |
| 02228066 | MNGO[15600.000000000000000] |
| 02228069 | USD[30.000000000000000000] |
| 02228070 | ETH[0.000996010000000],ETHW[0.000996010000000],TRX[0.00001000000000000],USD[0.008964252091848],USDT[0.0000001182519 66] |
| 02228071 | USD[0.412027104250000000] |
| 02228077 | BNBBULL[0.0000000017202173],THETABULL[0.000000008692400],THETAHALF[0.000000004762200],USD[0.000000002644499 2],USDT[0.0000006433866913] |
| 02228080 | TRX[0.207820000000000],USDT[0.31113400450000000] |
| 02228084 | USD[0.701627027300000],USDT[0.3725532425000000] |
| 02228088 | USD[2040.752253205475000000] |
| 02228093 | AURY[0.437200000000000000],DFL[8.33050000000000000],FTT[91.547522000000000000],IMX[0.021812000000000000],MANA[2242.539800000000000000],SAND[0.465630000000000000],SOL[95.408883580000000000],TRX[11652.33820100000000000],USD[0.0000000039500000],USDT[0.0000000047335525] |
| 02228095 | LUNA2[0.000082276446500],LUNA2_LOCKED[0.000191978375300],LUNC[17.915869460000000000],NFT [306688996585977348][1],NFT [320404253423790621][1],NFT [421224390516177355][1],USD[33.038826868356906 8],XRP[7.143091180000000000] |
| 02228098 | USD[25.000000000000000] |
| 02228099 | LUNA2[0.000000223230907],LUNA2_LOCKED[0.000000520872117],LUNC[0.004860900000000],USD[0.076870433575000],USDT[102.788016552330114 0] |
| 02228100 | BRZ[10.000000000000000] |
| 02228101 | BTC[0.00000008946000],FTT[500.058254380000000],SGD[5.00000000000000000],SHIB[3307.00000000000000000],SRM[15.714756280000000000],SRM_LOCKED[146.525243720000000000],USD[1.3237637626473227] |
| 02228115 | SGD[25.737529786151680],SHIB[0.000000010000000],USD[0.000000000001280] |
| 02228118 | USD[0.003971935000000],USDT[50.000000063622590] |
| 02228119 | BNB[0.063117230000000000] |
| 02228123 | POLIS[66.14766000000000000],TRX[0.00001000000000000],USD[0.073324907750000],USDT[0.0000000121152067] |
| 02228132 | AVAX[0.00000003931545],BNB[0.00000001000000000],BTC[0.00000009020294],ETH[-0.00000010000000],FTT[8.56328761687987 24],LINK[0.580129000000000000],MATIC[0.00000005498280],TRX[0.000018000000000],USD[0.0011277196210180],USDT[743.290126163061123 4],XRP[10.994780000000000000] |
| 02228133 | BF_POINT[300.000000000000000] |
| 02228136 | USD[3.000000005081465] |
| 02228143 | BCH[0.021993160000000000],BTC[0.00000007000000],FTT[7.713365824885479 4],LTC[0.049994300000000000],SRM[4.999050000000000000],USD[-0.2467754883303260],USDT[0.000000104094614],XRP[16.996770000000000] |
| 02228151 | USD[0.000010000000000],FTT[0.000000031396855],USDT[0.000247682592800] |
| 02228153 | BTC[0.00000008755000],USD[0.0001623012553812] |
| 02228155 | BTC[0.0576766900000000],USDT[1705.5867442739975120] |
| 02228159 | USD[1.0000000000000000] |
| 02228160 | BNB[0.00000008447560000],BTC[0.000000037229824] |
| 02228165 | BTC[0.0009000000000000],ETH[0.027000000000000000],ETHW[0.027000000000000000],USD[-0.7769709961800000],USDT[855.16656020800000000] |
| 02228167 | USD[0.349684810731255500] |
| 02228169 | BTC[0.022344272195500000],CEL[1.00000000000000000],ETH[0.04285500000000000],ETHW[0.048285549680000000],SGD[0.0005302438875281],SUSHI[0.141100000000000000],USD[398.38608804970000000],USDT[20000.0001722231420960] |
| 02228170 | ATLAS[1481.23061179000000000],BAO[11.00000000000000000],CONV[7541.758103330000000000],CRO[182.656912980000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0000009781541 7],USDT[0.000000106490994] |
| 02228171 | ETH[0.000000024000000] |
| 02228176 | SHIB[1182817 6.190567545535270 0] |
| 02228180 | ATLAS[400.00000000000000000],POLIS[35.09214000000000000],SPELL[4999.00000000000000000],USD[106.889282202500000 0] |
| 02228181 | SHIB[16000000.00000000000000],USD[0.021910398750000],XRP[1178.00000000000000000] |
| 02228184 | SOL[0.00000004000000],USD[0.009364192000000] |
| 02228187 | TRX[0.000260000000000],USD[5624.36917936382075 58],USDT[0.000000111183936] |
| 02228188 | BTC[0.36452280000000000],ETH[5.62745168000000000],ETHW[5.625399690000000000] |
| 02228194 | LTC[0.000000064000000],TRX[0.00000000804777780] |
| 02228196 | DOGE[0.00000009570168 5],SHIB[0.0000000099874750],USD[0.0871895285770715],USDT[0.0004784124910976] |
| 02228199 | BTC[0.00000005669862 5],TOMO[0.0000001059 9600],TRX[0.000010072081923],USDT[0.0000000045248862] |
| 02228203 | USD[1.738220740000000000] |
| 02228208 | IMX[291.544596000000000000],KIN[5878882.80000000000000],SHIB[19996200.0000000000000000],SUSHI[147.47197500000000000],TRX[0.00001000000000000],USD[389.29283972000000000],USDT[0.000000098419096] |
| 02228209 | FTT[0.0000000597035800],SOL[412.01174501016004000],USD[0.0000016533434449],USDT[0.000000416641728] |
| 02228211 | DODO[0.069820000000000000],USD[0.0000000013190704],USDT[0.0079645143500000] |
| 02228215 | NFT [490666613567514088][1],SRM[0.147951740000000000],SRM_LOCKED[56.852048260000000000],USD[0.0130157981375000],USDT[0.000000098608004 1] |
| 02228225 | LUNA2[1.931755665000000000],LUNA2_LOCKED[4.507429886000000000],LUNC[420643.863228317800274 4],USDT[0.0000000002092932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02228228 | BTC[0.00000000028126768],ETH[0.000000010000000],FTT[0.0000000023817820],USD[0.000000039399154] |
| 02228230 | USD[0.0048292000000000] |
| 02228240 | FTT[1.0451640200000000],USD[0.0000036169804424] |
| 02228243 | EDEN[0.0403800000000000],USD[1.0751960218000000],USDT[0.0013840000000000] |
| 02228246 | USDT[0.0000000043102050] |
| 02228247 | AAVE[0.6304244400000000],ALGOBULL[99373.0000000000000000],AMPL[0.1914172060660803],ATOMBULL[9.8974000000000000],AURY[0.9994300000000000],AXS[0.0999620000000000],BAL[0.0099506944000000],BAO[977.0100000000000000],BCH[0.0019967225000000],BEAR[5920.5325000000000000],NB[0.1905356752000000],BNBBULL[0.0001172360000000],BOBA[3.4974350000000000],BTC[0.0182565532861945],CEL[0.0946800000000000],CHR[24.8333700000000000],CHZ[119.7036000000000000],COMP[0.0001719394400000],COMPBEAR[9012.0000000000000000],COMPBULL[0.9711200000000000],CQT[0.9931600000000000],CRO[9601000000000000],CRV[19.9722600000000000],DOGE[347.1965573200000000],DOGEBULL[80.1658622750000000],EMB[209.9173500000000000],ENJ[11.9718800000000000],ETH[0.1377274256800000],ETHBULL[0.0072481632500000],FTM[1.9323600000000000],FTT[2.3352185736385668],GRT[14.8605400000000000],HOLY[0.0000000003281315],HNT[3.7511813900000000],KNC[0.0685465420000000],KNCBULL[0.6728200000000000],LINK[15.4485086400000000],LNKBULL[3.8871400000000000],LRC[10.9050000000000000],LTCBEAR[581.0285000000000000],MANA[3.0000000000000000],MATIC[130.9515836000000],OMG[0.9911600000000000],PAXG[0.0000000044000000],SAND[0.9912600000000000],SOL[1.4496941200000000],SRM[13.7326210300000000],STEP[1.6969500000000000],SUSHI[19.9085552000000000],TOMOBULL[3253424.4900000000000000],TRX[12.6708444800000000],TRXBULL[0.7492000000000000],UNI[14.0471501900000000],USD[2956.0019050155535352000000000],USDT[281.9025693110476543],VETBULL[1.8155100000000000],XRP[157.8747193100000000],XTZBULL[9.5820000000000000],ZEC[BULL[0.1581100000000000] |
| 02228252 | BTC[0.5630983200000000],SHIB[11287212.8716612700000000],USD[7.0535139273967453],USDT[3.0504941241400000] |
| 02228257 | USD[0.0000000043600000] |
| 02228261 | FTT[0.3999200000000000],SHIB[1044459.6858638700000000],USD[0.0000000001992] |
| 02228263 | USD[1.5406083503645744] |
| 02228265 | FTT[0.0114570042318145],TRX[0.0000000200000000],USD[-0.0106503520223728],USDT[0.0000000345764960] |
| 02228268 | ATLAS[0.0000000085281510],BNB[0.0000000071688134],USD[0.0000000464410736],XRP[0.0000000035434660] |
| 02228270 | USD[30.0000000000000000] |
| 02228275 | BNB[0.0011652386829300],ETH[0.0384733763878000],ETHW[0.0383061850829600],FTT[33.6270534309636105],LTC[0.0000000079930500],LUNA2[0.0000002566478506],LUNA2_LOCKED[0.0000005986448800],LUNC[0.0055885600000000],TRX[0.0000011161855900],USD[710.0613189262681110],USDT[0.0032052564280064] |
| 02228276 | BIT[0.9597644000000000],CQT[0.9846643000000000],ETH[0.0695750000000000],FTT[0.0695750000000000],IMX[0.0850435700000000],KNC[0.0916725000000000],LINK[0.0995217900000000],NFT[293810145081547367][1],NFT[316968402319549428][1],NFT[42207430314586190][1],NFT[532395336614226663][1],NFT[554310870158416871][1],RAY[0.1308300000000000],SOL[0.0000000050000000],USD[0.8426496197043461],USDT[0.3840750000000000],XRP[0.3840750000000000] |
| 02228277 | BULL[0.0000205610000000],USDT[0.0000000000000000] |
| 02228281 | BTC[0.0001051171738850],DAI[0.0718325900000000],FTT[0.0988156404526400],LTC[0.1000000000000000],USD[0.0910583632053744],USDC[1638.9964087500000000],USDT[0.9400000000000000] |
| 02228282 | LTC[0.8054632900000000],TRX[0.9500010000000000],USD[0.1559442818203222],USDT[0.0000000600000000] |
| 02228285 | ATOM[4.2798394300000000],AVAX[3.5575224400000000],BTC[0.0103265490022400],DOT[4.0000000000000000],ETH[0.2023135200000000],ETHW[0.1302395900000000],MATIC[30.7399780200000000],NEAR[8.0992593500000000],SAND[9.9980000000000000],SOL[0.4001315000000000],TRU[2299.9208319600000000],USD[20.5228463920952200] |
| 02228292 | USD[25.0000000000000000] |
| 02228295 | BTC[0.0879894050000000],ETH[0.1099571260000000],ETHW[0.1099571260000000],FTT[2.5000000000000000],LTC[0.0197220000000000],TRX[0.0000100000000000],USDT[107.7205244030000000] |
| 02228304 | ETH[0.0000000082131074],FTT[0.0000000009760892?],LUNA2[0.3953938113000000],LUNA2_LOCKED[0.9225855597000000],LUNC[86097.8348624000000000],SHIB[0.0000000064419864],SOL[0.0000000081310157],STEP[0.0000000004239780],USD[0.0000001405063719],USDT[0.0000000091525546],WRX[0.0000000095000000] |
| 02228305 | ETH[0.0000000041925600] |
| 02228306 | BTC[0.0000038474646980],ETH[0.0000965665173730],ETHW[0.0000965524904489],USD[0.3007581414258743],USDT[0.0000000049582919] |
| 02228307 | ETH[14.9073492000000000],ETHW[14.9023667500000000] |
| 02228314 | SHIB[282.0442582300000000],USD[0.0000000091796091],USDT[0.0000000005290] |
| 02228316 | EUR[0.0000000062120777],FTT[25.0747987500000000],MATIC[8.1758971418751200],SLP[30380.0000000000000000],USD[0.0000001743618993],USDT[5395.7821177742485887] |
| 02228317 | EDEN[0.0875930000000000],TRX[0.0000010000000000],USD[0.8165603288488932],USDT[0.0000000064555814] |
| 02228319 | ETH[0.0030000000000000],USD[19.8458641962500000],USDT[0.0000000095276129] |
| 02228323 | USD[0.0000000007600000] |
| 02228327 | KIN[1.0000000000000000],POLIS[19.1780978100000000],USDT[0.0000000150181478] |
| 02228333 | BNB[0.0047217700000000] |
| 02228338 | ETH[-0.0000000043311050],ETHW[0.1940044126461656],TRX[0.0004030000000000],USD[0.0001786957639475],USDT[0.0000009067602134] |
| 02228339 | ATLAS[0.0000004500000000],MATIC[0.0000000053065698],POLIS[16.6882943783474993] |
| 02228341 | SOL[0.0000000005873800] |
| 02228349 | NFT[373478251934329127][1],NFT[490305525240378267][1],USDT[0.0000339221441943] |
| 02228351 | USDT[1.2658820000000000] |
| 02228354 | USD[0.0000000021000000] |
| 02228355 | USD[0.0057056066600000] |
| 02228356 | ATLAS[7.6231000000000000],DOGE[0.0752356265000000],ETH[0.0000000022000000],SOL[0.0000000080000000],USD[0.0000047882948210],USDT[0.0000000028344096] |
| 02228360 | TRX[0.0000000045100000] |
| 02228365 | BTC[0.0000558500000000],TRX[0.0000010000000000],USDT[0.0004234220538989] |
| 02228369 | BAND[0.0627000000000000],BTC[0.0003134104246853],ETH[0.0006540400000000],ETHW[0.0006540300000000],RUNE[186.9084374400000000],TRX[0.0000030000000000],USD[2641.0897606534311001000000000],USDT[0.0057568455988059] |
| 02228370 | USD[0.0000010000000000],USD[0.0050966254534092],USDT[0.0000000180137648] |
| 02228374 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[30.7281384200000000],ETH[0.0000000312913201],FTM[4.8576455500000000],KIN[1.0000000000000000],NFT[375832056996200713][1],UBXT[1.0000000000000000],USD[0.0000014487100362?],USDT[0.0000000147693163] |
| 02228376 | USD[0.0000000007360000],ETH[0.0000000016426311],FTT[4.4839672800000000] |
| 02228378 | AMPL[0.1695432555766361],APE[27.8878660653191700],AVAX[0.0040000000000000],BCH[0.0000000050445258],BTC[0.0000613221150000],CEL[0.0000000038278092],ETH[0.0003148400000000],ETHW[0.0003148408291562],FTT[25.5655932800000000],TRX[0.0000290000000000],TSLA[1.1400000000000000],USD[2139.1887541454794693],USDT[0.0000000002125376] |
| 02228386 | ATLAS[9519.5624810297206750],AVAX[0.0000000058673415],FTM[0.0000000066254490],FTT[0.0464899396295561],IMX[0.0730600000000000],POLIS[67.8863000000000000],SRM[0.0001280000000000],SRM_LOCKED[0.0035995000000000],USD[0.0000001326404913],USDT[0.0000000028226088] |
| 02228394 | BTC[0.0000000097360000],ETH[0.0000000001642631],FTT[4.4839672800000000] |
| 02228395 | USD[0.1060837498750000],XRP[0.5389370000000000] |
| 02228397 | BTC[0.0000000008443580],CTX[0.0000000049639600],ETH[0.0000000036794400],USD[0.0001705990555475] |
| 02228402 | USD[30.0000000000000000] |
| 02228403 | USD[0.0000000089661660] |
| 02228408 | ATLAS[100.0000001000000000],POLIS[1.5267925200000000],USD[-0.0216357708307539],USDT[1.1211230905220256] |
| 02228411 | BNB[0.0000001811118298],BTC[0.0000227000000000],ETH[0.0000000089897522],FTT[0.0376717878777435],IMX[0.0420493180000000],RNDR[0.0000000096803193],TRX[0.0000024000000000],USD[0.1256758536600693],USDT[0.0051601122359770] |
| 02228412 | TRX[0.0000010000000000],USD[0.0016012396806670] |
| 02228416 | ETH[0.1049863200000000],ETHW[0.1049863200000000],LUNA2[0.8162629295000000],LUNA2_LOCKED[1.9046135020000000],LUNC[2.6295003000000000],SHIB[22199221.0000000000000000],SOL[0.6500000000000000],USD[0.5167443831250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02228418 | ETHW[0.000000013786539],SHIB[0.000000100000000],USD[0.000000415869876],USDT[0.000000327357859] |
| 02228421 | AKRO[3.000000000000000],ATLAS[5943.128120075979241],BAO[15.000000000000000],CAD[0.003728578321357],CEL[0.000000001418848],DENT[5.000000000000000],ETH[0.000000100000000],FB[0.993934900000000],KIN[14.000000000000000],LINK[8.308942130000000],POLIS[15.278134750000000],RSR[3.000000000000000],SLP[0.001575300000000],SOL[9.052240300014080],TRX[0.000000000000000],UBXT[4.000000000000000],USD[0.001384632768111],XRP[0.000183150000000] |
| 02228422 | BULL[0.002100999100000],DOGEBULL[0.461912220000000],ETHBULL[0.018696447000000],LTCBULL[244.985940000000000],USD[0.825358544750000],XRP[0.700000000000000],XRPBULL[2309.561100000000000] |
| 02228430 | ETH[0.000000055546032],FTT[8.199962000000000],TRX[0.000030000000000],USDT[7.663401891932500] |
| 02228435 | SOL[0.000000013282545],USD[50.010000024785180] |
| 02228442 | USD[0.000000064400000] |
| 02228444 | USD[0.000001116037061],USDT[210.300262620000000] |
| 02228445 | TRX[0.000010000000000] |
| 02228447 | ATLAS[2.426944072000000],DOGE[0.261046480000000],FTT[25.100000000000000],IMX[0.063239220000000],LTC[0.003301940000000],LUNA2[0.265160237600000],LUNA2_LOCKED[0.618707221000000],LUNC[57739.200000000000000],POLIS[0.000025710000000],SRM[0.023038460000000],SRM_LOCKED[0.118107740000000],TRX[0.000060000000000],USD[0.021914273982566],USDT[0.141954461230000] |
| 02228453 | AGLD[179.000000000000000],BIT[9.976000000000000],FTM[192.000000000000000],MATIC[9.928000000000000],USD[13.303621123084156],USDT[13.560000011145613] |
| 02228461 | USD[0.000000070600000] |
| 02228469 | USD[0.000000017200000] |
| 02228471 | BCH[0.000000501165641,BNB[0.000000080000000],COMP[0.000000098350000],ETH[0.000000020000000],LTC[0.000000048424340],SOL[0.000000100000000],TRX[0.000009000000000],USD[0.000000069578057],USDT[0.000000006644364] |
| 02228474 | BTC[0.015118739594400] |
| 02228481 | APE[0.000000024172509],ETH[0.000069833000000],ETHW[0.000069807466430],SOL[1.708090091000000],USD[0.000263087647765],USDT[0.000000222798468] |
| 02228486 | AKRO[0.241830277716559],ALPHA[1.000045650000000],ATLAS[1.081126036613904],BAO[29.000000000000000],BAT[0.009133500977000],CRO[0.000000041827848],DENT[0.000000045800000],ENJ[0.029289220000000],EUR[0.000000045795428],FIDA[0.000091400000000],FTM[0.007343052304000],GRT[0.019715892032000],KIN[0.000595670000000],KRN[0.000000020000000],LINK[0.000069410000000],RSR[8.000000000000000],SOL[0.000139000000000],SUSHI[0.000000074560000],UBXT[7.000000000000000],USDT[0.010357322829848] |
| 02228489 | USDT[2.793395630000000] |
| 02228490 | BNB[0.000000012146200],BTC[0.000000078185057],ETH[0.302584500000000],LTC[0.000000008849550],SECO[0.000000090000000],USD[0.000081505756090] |
| 02228491 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],USD[0.010000011380638],USDT[0.000000059059640] |
| 02228501 | BNB[0.000000095321695],BTC[0.000001315000000],ETH[0.000002353351356],ETHW[0.000002350000000],SRM[0.537096640000000],SRM_LOCKED[2.462903360000000],USD[-0.133121904572703],USDT[0.297996555851295] |
| 02228507 | SOL[12.738043020000000] |
| 02228510 | AUD[0.000002427274519] |
| 02228514 | USD[0.007854580600000] |
| 02228518 | USD[3.570172062000000] |
| 02228520 | EDEN[1090.609245920000000] |
| 02228522 | USD[0.000000087800000] |
| 02228528 | AUD[0.002539474985814],USD[0.000000072882250] |
| 02228529 | BTC[0.000000012060000],TRX[9.843904000000000],USD[0.192488910423375] |
| 02228532 | TRX[0.000001000000000] |
| 02228533 | AUD[0.000000041684118],AVAX[91.638957726016094],BTC[3.165438599412000],ETH[0.000000003259500],FTM[7213.670788905374820],FTT[0.000000307985858],LUNA2[0.060174247810000],LUNA2_LOCKED[0.140406578200000],LUNC[13103.069134345200000],MATIC[0.000000149690512],SOL[138.638526201251000],USD[2.230782029678521e19],USDT[0.000000008605900] |
| 02228536 | AURY[0.155648490000000],NFT[3364405621451951165][1],TRX[0.804795000000000],USD[0.343317266600000],USDT[0.148881082650000] |
| 02228538 | SOL[12.895515700000000] |
| 02228540 | AKRO[1.000000000000000],BAO[1.000000000000000],GALA[82.379085420000000],RSR[2.000000000000000],SHIB[1236781.377730440000000],USD[0.276897367370358] |
| 02228544 | POP[0.000000068020460],SAND[1372.252908050000000],SHIB[167566647.557465914308214],USD[0.000000613843065],USDT[0.000000023069970] |
| 02228549 | FTT[26.195077290000000],MANA[20.996209500000000],USD[0.200000000000000] |
| 02228554 | LUNA2[0.317648376200000],LUNA2_LOCKED[0.741179544400000],LUNC[0.004516900000000],SOL[0.000000003000000],USD[10.861939470478183],USTC[44.964660000000000] |
| 02228555 | USD[0.007873333980000] |
| 02228563 | SOL[0.002336754561800] |
| 02228567 | USD[45.000000000000000] |
| 02228568 | BNB[1.900013070000000],DOGE[2505.487000000000000],ETH[1.999600000000000],ETHW[1.999600000000000],LUNA2[0.000000425437907],LUNA2_LOCKED[0.000000992688450],LUNC[0.009264000000000],RUNE[909.346400000000000],SOL[196.585069840000000],USD[0.001917000000000],USDT[0.694443238052700] |
| 02228569 | USD[0.000007160000000] |
| 02228571 | DFL[4257.685200000000000],DOGE[1871.861494540000000],IMX[178.166142000000000],LINK[23.993000000000000],USD[27.456977055145145590] |
| 02228572 | USD[49.879265951450000],USDT[0.000000061380956] |
| 02228574 | USD[0.000000040600000] |
| 02228576 | ETH[0.000000072318500],SHIB[0.901929212550000],SOL[0.000000058698900],TRX[0.000000866662157],USDT[0.037345662056294],WRX[0.000020980000000] |
| 02228578 | ATLAS[2330.000000000000000],FTT[1.258677843853766],USD[0.427141825069250] |
| 02228586 | TRX[5.000000000000000],USDT[2.082280320000000] |
| 02228587 | USD[0.000000041400000] |
| 02228589 | USD[0.000000040284306],USDT[0.000000094514785] |
| 02228593 | CHZ[1627.452000000000000],USD[0.018485079644205],USDT[1431.752023639000000] |
| 02228595 | GENE[0.000000100000000],NFT[446952746885317067][1],NFT[480861284660750932][1],NFT[565000676404469350][1],USD[0.052977333671278] |
| 02228597 | BNB[0.0980855000000000],CRO[61.378407480000000],DOGE[0.356902040000000],LTC[0.118662590000000000],LUNA2[0.002100094505000],LUNA2_LOCKED[0.004900220512000],LUNC[45.730000000000000],SHIB[2300000.000000000000000],USD[0.000001764618775],USDT[-4.225297903185794],XRP[0.079689820000000] |
| 02228599 | BTC[0.000000050000000] |
| 02228600 | USD[0.000000184319153],USDT[0.000000061475267] |
| 02228602 | ETH[0.000996200000000],ETHW[0.000996200000000],USD[3.619312200000000],USDT[1.854200000000000] |
| 02228603 | AKRO[1.000000000000000],DENT[1.000000000000000],NFT[4219104013953523118][1],NFT[4265406361757542657][1],NFT[4269403854398790559][1],NFT[5413668815841579461][1],USD[0.000000038185440],USDT[0.000000164698357] |
| 02228604 | BTC[0.010168370007060],ETH[0.062935931206540],ETHW[0.062596834719750],USD[0.000000143622843],USDT[522.516626266193182 0] |
| 02228609 | USD[0.000000001400000] |
| 02228610 | BTC[0.000000004920000],ETH[0.000000010000000],SOL[0.000000021666247],USD[8.728339347778378 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02228612 | 1INCH[0.051814030000000],ATLAS[4604.358970572094990],FTM[800.079352330000000],POLIS[94.000000000000000],USD[0.003169164634290,USDT[0.000000094349384] |
| 02228613 | AKRO[1.000000000000000],FTT[0.000018030000000],KIN[2.000000000000000],USD[0.000000297283110],USDT[0.000000007050569] |
| 02228615 | BTC[0.003939090228900],ETH[0.000000038532400],USD[-0.807956067698072],USDT[0.038145483709474] |
| 02228620 | USD[0.850976113600000],USDT[0.003000000000000] |
| 02228632 | ETH[0.000000100000000],ETHW[0.000000040402651] |
| 02228633 | USD[0.007186903340000] |
| 02228634 | LUNA2[0.041042359000000],LUNA2_LOCKED[0.095774550440000],LUNC[9113.965411970000000],TRY[0.000000329668680],USDT[0.000000013134135] |
| 02228636 | USD[0.000000074000000] |
| 02228638 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.025418270000000],DENT[1.000000000000000],ETH[6.650225330000000],ETHW[0.649952090000000],KIN[1.000000000000000],POLIS[67.173789190000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.003121250859997] |
| 02228639 | TRX[0.000001000000000] |
| 02228641 | ALGO[240.956620000000000],BNB[0.781530795651360],BTC[0.000361710013495],BUSD[50.000000000000000],CHF[0.000545924410493],CHZ[389.929800000000000],CRO[859.845200000000000],ETH[0.004164678890424],ETHW[0.000000098650824],EUR[0.000000050000000],FTT[4.022462029516977],RAY[0.000210672393842],SOL[0.000000074890821],SRM[0.011331280000000],SRM_LOCKED[0.000175100000000],TONCOIN[94.289182000000000],USD[1180.080435302335262],USDT[704.394687166424128],XAUT[0.157000080000000] |
| 02228642 | BTC[0.000163200000000],TRX[0.000001000000000],USDT[0.000811063168768] |
| 02228648 | USD[0.006336142620000] |
| 02228652 | BOBA[0.073400000000000],IMX[0.081950000000000],MNGO[2.647829670000000],TRX[0.000010000000000],USD[0.000000026052240],USDT[0.000000152333935] |
| 02228655 | SOL[0.000000086996636],USD[5.659954007863203],USDT[0.000000005785396],XRP[3.060809520000000] |
| 02228659 | SHIB[9360.000000000000000],USD[0.009549500000000],USDT[1.000000000000000] |
| 02228663 | TRX[0.200000000000000],USDT[0.098009780172500000] |
| 02228664 | AAVE[0.000000005323425],CRV[0.000000063797206],ETH[6.751000000000000],FTM[0.000000070937114],FTT[0.121391724108293?],SPELL[0.000000070000000],USD[1.271270335000000000],USDT[0.000000068180784] |
| 02228667 | ALGO[0.000000088000000],ETH[0.000000086735154],IMX[0.000000005183044],USD[0.000000009923566],USDC[108.858410350000000] |
| 02228668 | CRO[0.087842640000000],CRV[0.183861000000000],ETH[0.328076804620000],ETHW[0.790618290000000],LUNA2[0.566904959000000],LUNA2_LOCKED[1.322778324000000],SOL[0.000893000000000],USD[1001.234121678105153] |
| 02228679 | BCH[0.799852560000000],BTC[0.029994300000000],ETH[0.499905000000000],FTT[3.499335000000000],LINK[11.597833620000000],LTC[4.169214369000000],LUNA2[0.018267914040000],LUNA2_LOCKED[0.426251327500000],LUNC[3977.876742177000000],SGD[0.000000082073420],TRX[2000.262459000000000],USD[92.541072097588456],XRP[600.560865000000000] |
| 02228682 | USD[0.000000013922888],USDT[0.000000087234878] |
| 02228684 | USD[4.566395680000000] |
| 02228689 | BNB[0.019500000000000],BOBA[30.394661000000000],FTT[0.399924000000000],MNGO[379.982900000000000],TRX[0.010005000000000],USD[0.209385272300000] |
| 02228691 | USD[0.000000068400000] |
| 02228692 | LUNA2[0.000000444386059],LUNA2_LOCKED[0.000001036900805],LUNC[0.009676600000000],USD[0.806561244350000],USDT[0.000000084786066] |
| 02228693 | USD[30.000000000000000] |
| 02228696 | BNB[0.000007711088000],ETH[0.000000015803600],FTM[0.000000004000000],HT[0.000000100000000],NFT (35303899601615984]6)[1,NFT (37698909581435063]1)[1,SOL[0.000000078708878],TRX[0.000000089425181],USD[0.000017345837357],USDT[0.000000098823463] |
| 02228698 | USD[0.000000085600000] |
| 02228700 | NFT (320530877686261429)[1,NFT (564786124648320567)[1,RSR[1.000000000000000],USDT[0.000000021879410] |
| 02228704 | APE[0.050000000000000],BNB[0.001478740000000],ETH[0.000000100000000],ETHW[0.000506808311542?0,SOL[0.003117780000000],USD[0.386502338935000],USDT[0.003179029375000] |
| 02228708 | SOL[0.000005400000000],USDT[1.145049948414720?4] |
| 02228710 | DOT[77.000000000000000],ENJ[1664.712475600000000],FTT[25.495000000000000],LUNA2[1.207665292000000],LUNA2_LOCKED[2.817885682000000],SAND[171.629705210000000],USD[0.000000016997812],USDT[0.000000015005913] |
| 02228717 | USD[18.327126070162053?8],USDT[0.000000080000000] |
| 02228719 | BTC[0.000000025757500],USD[0.000000103568000],USDT[0.000000095198088] |
| 02228720 | AURY[1.999430000000000],FTT[1.599690000000000],TONCOIN[2.699487000000000],TRX[0.000001000000000],USD[1.009074970000000],USDT[0.000000136055132] |
| 02228722 | USD[0.006833164920000] |
| 02228724 | USD[0.009111600000000] |
| 02228727 | USD[-0.010964702233117?0],USDT[0.014689352760493?1] |
| 02228749 | USD[0.002780354302299?5] |
| 02228751 | BAO[1.000000000000000],BTC[0.000636090000000],ETH[0.010693090000000],ETHW[0.010557290000000],EUR[0.000000044239493],KIN[1.000000000000000],USDT[0.000000090236663] |
| 02228752 | BF_POINT[200.000000000000000],MANA[214.702505480000000],NFT (356841093546065579)[1,NFT (421263102957010949)[1,NFT (572620209489154448)[1,USD[0.003541042276536] |
| 02228754 | BTC[0.000979905000000],DOGE[359.960100000000000],USD[10.446965945117323?5],USDT[0.000000257547347] |
| 02228755 | USD[0.021152614800000] |
| 02228758 | BTC[0.000002532628500],USD[0.00598840340999747?],USDT[0.000000084665852] |
| 02228766 | USD[0.381448950000000] |
| 02228775 | USD[0.000000011233091?2] |
| 02228779 | ETH[0.000000041642160],NFT (315657250414179481)[1,SOL[0.000000007712996?7],TRX[0.001423000000000],USD[0.277585435762571?6],USDT[0.000000074378823] |
| 02228782 | DYDX[118.874860000000000],ENS[24.567064000000000],GALA[139.972000000000000],SAND[13.997200000000000],SOL[0.009866000000000],USD[-0.911805744722473?8],USDT[0.854958075153318?8] |
| 02228783 | FTM[1409.732100000000000],USD[0.999458961171816?0],USDT[0.000000094264876] |
| 02228784 | USD[0.197821241324815?9] |
| 02228785 | ATLAS[968.976140980000000],BAO[2.000000000000000],KIN[3230332.432454310000000],USDT[0.027299090227829?6] |
| 02228786 | AAVE[0.000000009022400],BAT[0.000000016652583],USDT[0.000000095346016] |
| 02228787 | USD[0.000000019800000] |
| 02228789 | BTC[4.805714120000000000] |
| 02228791 | ATLAS[0.962089800000000],TRX[0.000001000000000],USD[0.000000017291186?2],USDT[0.000000002726] |
| 02228794 | APE[186.958527619317480?0],AVAX[37.807476288845770?0],BNB[0.000000026492200],BTC[0.170300050853800],CFX[270.000000000000000],DOT[0.000000040409400],ETH[0.344000108432900],EUR[1.359468048671392?2],FTT[25.789396960000000],GST[0.030000460000000],LINK[43.627817917629600?0],LUNA2[0.288601990900000]0],LUNA2_LOCKED[0.673404645500000],LUNC[262012.363186975090000],MANA[199.000000000000000],SOL[0.000000073081000],TRX[0.001310512460400],USD[3904.236461272239922?2],USDT[0.814833822768428?5],USTC[0.000000086859500],XRP[852.810144155689350?0] |
| 02228799 | USD[0.000005340000000] |
| 02228802 | USDT[1.301231612500000?00] |
| 02228805 | USD[0.000000080800364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02228808 | AVAX[0.000000000937635326],BNB[-0.000000014727041],DOGE[0.0065826625800646],ETH[0.0000000022646677],SOL[0.000000007984828],TRX[0.0000060068807498],USDT[0.0000000102482938] |
| 02228811 | ATLAS[0.0000000024237174],DOGE[0.0000000069887901],TRX[0.10000100000000000],USDT[0.00000047799223] |
| 02228815 | FTT[0.2450000000000000] |
| 02228816 | STEP[585.0659688000000000],USD[0.0473134498924920],USDT[0.0000000056657433] |
| 02228826 | ATLAS[2349.4760000000000000],USD[0.0146013458744056],USDT[0.0000000172882592] |
| 02228830 | BTC[0.0011593175446750],SOL[25.5939221400000000],USD[0.9396692501101380] |
| 02228832 | STEP[1092.4499736400000000],USD[0.0000000094907018],USDT[0.0000000041494660] |
| 02228834 | FTT[45.0950600000000000],LUNA2[0.0059580515930000],LUNA2_LOCKED[0.0139021203800000],RUNE[32.1965040000000000],SUSHI[37.5000000000000000],USD[0.0000000211373556],USDT[1333.2627404265828698],USTC[0.8433910000000000],XRP[233.7957500000000000] |
| 02228846 | USD[0.0000000097800000] |
| 02228851 | ATLAS[0.0000000096300000],FTT[15.4298880366400000],SOL[0.3206229287642402],USD[-0.0175214748010006] |
| 02228852 | GST[2698.8900000000000000],SGD[67.7652714300000000],TRX[0.0000280000000000],USD[100.0045348776653657],USDT[0.0000000027094304] |
| 02228855 | BTC[0.0000000017000000],USD[0.0000000008043852],USDT[0.0000000056225044] |
| 02228858 | ETHBULL[3.2276734138400000],FTT[13.8890292100000000],SOL[17.7357027050000000],SRM[257.8366532000000000],USDT[18.2887525534500000] |
| 02228860 | EUR[0.0000000016909472],SOL[0.0029597200000000],USD[2.8740000079802528] |
| 02228868 | BNB[0.0064214400000000],USDT[3.2595976800000000] |
| 02228871 | ATLAS[7.2320000000000000],FTT[0.0947600000000000],USD[0.1075262593375000],USDT[1.0275267975000000] |
| 02228875 | ETH[0.1768936067124742],ETHW[0.1768936051208162],SOL[0.0000000075000000],STEP[0.0000000089147447] |
| 02228879 | USD[0.0000000066400000] |
| 02228881 | AUD[0.0045704013489091],BTC[0.2985238200000000],COMP[0.0713370000000000],FTT[2.2495252022150000],SHIB[9289645.0000000000000000],USD[-1179.4122424911482385] |
| 02228882 | BNB[0.0095081900000000],USD[-0.9635298816900291] |
| 02228885 | BTC[0.0000000030402000],USD[0.0000000014017033],USDT[0.0000000038482912] |
| 02228886 | ATLAS[179.9640000000000000],BTC[0.0036991282700000],ETH[0.0000000089392325],FTT[0.0690308053901038],LTC[0.4894475062310400],SOL[0.4923023399760000],TLM[126.6452843600000000],TRX[0.0000040000000000],USD[0.0717000054107171],USDT[4.1418197853193921] |
| 02228888 | BTC[0.0249298408565166],USD[0.7334304293750000],XRP[1469.1799520000000000] |
| 02228893 | BNB[0.0004561500000000],SOL[0.0000000035371941],TRX[0.0092100614496001],USD[0.0000000899244883],USDT[0.0000000047793128] |
| 02228895 | ATLAS[4159.9056767402862700],CONV[0.0070000000000000],USD[0.4740722564824368],USDT[0.0000000058886755] |
| 02228900 | BNB[0.0000000060000000],ETH[0.0000001000000000],FIDA[0.0000000075000000],SOL[0.0000000054921133],USD[0.0037246851544928],USDT[0.0000008094618050] |
| 02228901 | ATLAS[42204.7834389903269184],ETH[0.2437351219446962] |
| 02228902 | SOL[0.1000001000000000],TRX[0.2492770000000000],USD[0.0000000006250000],USDC[0.2156355600000000],USDT[0.0000000057250000] |
| 02228904 | USD[0.0100000023135298] |
| 02228907 | BTC[0.0003350800000000],ETH[0.0089337000000000],TRX[0.2872990000000000],USD[690.3681727781915361000000000],USDT[4.9057060764661330] |
| 02228909 | USD[0.0000000085181315] |
| 02228910 | USD[0.0000000033800000] |
| 02228914 | USD[0.0000000000000000],BAO[4.0000000000000000],BAT[0.0000909498143490],KIN[5.0000000000000000],KSHIB[57.6309473400000000],MANA[0.0001750900000000],RSR[1.0000000000000000],SHIB[5953728.0645591877529174],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000070533901] |
| 02228923 | TRX[0.0000010000000000],USD[2.5768548400000000],USDT[0.0000000029318688] |
| 02228930 | EUR[0.0764774700000000],TRX[0.0000020000000000],USD[0.8880577522263222],USDT[493.4797148867798040] |
| 02228931 | FTT[1.0000000000000000],SPELL[2399.8480000000000000],USD[0.9244604603791800],USDT[0.0030648300000000] |
| 02228942 | ALTBEAR[758.8000000000000000],BNBBULL[0.0003376600000000],BULL[0.0000091260000000],ETHBULL[0.0000568000000000],GALA[9.9800000000000000],MANA[0.9938000000000000],SAND[0.9962000000000000],SHIB[99960.0000000000000000],USD[-0.7562242285000000],XRP[0.9800000000000000] |
| 02228944 | EUR[0.0008048140379077],USD[0.0000002609464295] |
| 02228947 | FTT[0.2999430000000000],USD[3.2890000000000000] |
| 02228959 | BNB[0.0000000077612442],DAI[0.0000007300000000],ETH[0.0000000605901188],ETHW[0.0017281114767556],MATIC[0.0000000092900000],SOL[0.0000000219756772],TRX[0.0000000063978529],USDT[0.0000000044545064] |
| 02228960 | USD[0.0081849226400000] |
| 02228964 | 1INCH[0.0000483400000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],CRV[0.0001273200000000],GRT[0.0002042800000000],KIN[44.0000000000000000],MANA[0.0001131100000000],NFT [488342203642142903],LOKB[0.0000349000000000],RSR[1.0000000000000000],RUNE[0.0000079300000000],TRX[4.0000000000000000],USD[0.0029107195922114] |
| 02228965 | BTC[0.0375424900000000],USDT[0.0004172154665838] |
| 02228966 | CQT[123.9764400000000000],USD[0.3612556374000000] |
| 02228967 | USD[0.0536785403890500] |
| 02228969 | AUD[0.0726908878997852],TRX[0.0002280000000000],USD[0.0000000152743346],USDT[0.0000000081087722] |
| 02228976 | USD[15.0000000000000000] |
| 02228977 | BUSD[8.6593513900000000],TRX[0.3447940000000000],USD[-0.0000000041995831],USDT[0.0000000012121444] |
| 02228979 | ATLAS[521.1814434340000000],MTA[44.0000000000000000],USD[0.0784433240161400] |
| 02228980 | SHIB[37081219.0000000000000000],USD[15.6406278400000000] |
| 02228984 | USD[0.0087928341200000] |
| 02228985 | FTT[27.4167181900000000],USD[0.0663875767013848],USDT[77.2054699912149210] |
| 02228989 | BTC[0.0000953360000000],STARS[203.9632800000000000],USD[477.4812311945000000],USDT[1.4632000108154496] |
| 02228990 | USD[0.0042746075600000] |
| 02228992 | USD[0.0000000055000000] |
| 02229001 | BOBA[6497.8515000000000000],FTT[76.4946174536713200],USD[2994.5242289735448091],USDT[0.0000000157437850] |
| 02229004 | ETH[0.0009960000000000],ETHW[0.0009960000000000],FTT[4.0397141394067200],USD[0.0225786275000000],USDT[17.6217193056000000] |
| 02229007 | USD[1162.3729466137508000],USDT[-1056.8430777867335911] |
| 02229008 | USD[0.0000000072603611] |
| 02229015 | ATLAS[2176.8774719900000000],BTC[0.0002236200000000],ETH[0.9593412900000000],ETHW[0.0009057700000000],EUR[394.2550998540000000],FTT[2.0772626649545524],SOL[0.0008248200000000],TRX[0.0007770000000000],USD[0.2464077110400000],USDT[0.0000000066944742] |
| 02229016 | TRX[0.0000010000000000],USD[0.0000016144490196],USDT[0.0000016893510990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02229018 | BAO[1.000000000000000],BTC[0.491085202677320],GBP[0.000179538233698],USD[0.000197690000000] |
| 02229019 | EDEN[0.094620000000000],FTT[4.699072600000000],TRX[0.000001000000000],USD[4.326145746400000],USDT[1.418800000000000] |
| 02229020 | BLT[226.00000000000000],NFT (527723967104793174)[1],USD[0.426092440000000] |
| 02229023 | GENE[15.541066980000000],SOL[0.781739020000000],USD[0.005555108605276],USDT[0.000000105030397] |
| 02229026 | USD[0.010037874120000] |
| 02229027 | SHIB[200000.00000000000000],TRX[100.000000000000000],USD[3.104005750000000],USDT[0.000000046202690] |
| 02229028 | AKRO[1.000000000000000],BAO[12.000000000000000],DENT[3.000000000000000],KIN[13.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000005997901] |
| 02229031 | AAVE[0.000000009000000],ATOMBULL[7010.000000000000000],BTC[0.000000007820000],CHZ[40.000000000000000],DOGE[3747.000000000000000],DOGEBULL[0.741000002700000],ETH[0.000000001400000],FTT[25.264515331462813],SOL[0.189011278000000],SUSHIBULL[3705000.000000000000000],THETABULL[5.744000000000000],UNI[40.000000000000000],UNSWAPBULL[0.863100000000000],USD[546.120258138836211],USDT[0.000000003237586] |
| 02229033 | USD[0.001075400000000],USDT[0.000000017159954] |
| 02229041 | ATLAS[540.000000000000000],AUDIO[28.000000000000000],ETH[1.008235990000000],ETHW[1.008235990837619],FTM[5.000000000000000],LINK[14.100000000000000],RAY[35.939397440000000],SOL[46.409788220000000],USD[0.752965811139840616],USDT[0.117049053244485],XRP[714.511937000000000] |
| 02229042 | BTC[1.313262286295890],COMP[4.000000000000000],ETH[4.047948356270790],ETHW[4.028630683565870],FTM[2268.105678206372100],FTT[25.094980000000000],LINK[480.030980991294370],MATIC[1373.004946438059590],MKR[0.711541838000000],TRX[0.000020000000000],UNI[40.229613669402000],USD[165387.595606836108893],USDT[0.012400823441476] |
| 02229045 | BTC[0.004529650000000],ETH[0.025000000000000],ETHW[0.025000000000000],FTT[1.200000000000000],SOL[0.610000000000000],USD[0.000249955580680] |
| 02229046 | TRX[0.582274000000000],USD[3.578004468162500] |
| 02229049 | SHIB[3499335.00000000000000],USD[2.792000000000000] |
| 02229051 | USD[0.010015365380000] |
| 02229054 | ATLAS[24576.345406870000000],USD[0.205775175000000] |
| 02229056 | ETH[0.123451723546780],ETHW[0.123451723546780],SOL[0.517603670281190],TRX[0.000001000000000],USD[178.985984025418917],USDT[0.000000027741400] |
| 02229060 | ETHW[0.000918870000000],TRX[0.000001000000000],USD[0.147698324730000],USDT[1.398239794500000] |
| 02229064 | BAL[0.009903100000000],COMP[0.000091754000000],DOGE[0.988980000000000],RUNE[0.099772000000000],SRM[0.999050000000000],TRX[0.975300000000000],USD[-0.105268532839996],USDT[5.789925642725000],XRP[0.997720000000000] |
| 02229066 | USD[0.012071701000000] |
| 02229067 | USD[0.658796569375000],XRP[0.750000000000000] |
| 02229069 | AMD[0.009962000000000],USD[-0.047867931884320] |
| 02229072 | ATLAS[909.827100000000000],TRX[0.000004000000000],USD[0.176457500000000] |
| 02229073 | ATLAS[1469.492000000000000],FTT[0.100000000000000],POLIS[16.096780000000000],USD[0.980537338115000],USDT[0.000000173210050] |
| 02229074 | HMT[2.053305900000000] |
| 02229075 | USD[0.000000017400000] |
| 02229076 | ETH[0.003893140000000],ETHW[0.003893140000000],FTT[0.000000140391405],SOL[0.000000015212594],TRX[0.000000062447200],USD[0.000000074635588],USDT[0.000000005128696] |
| 02229077 | FTT[0.007141157147037 6],LUNA2_LOCKED[17.726923550000000],LUNC[0.000000081740000],TRX[0.000000044707500],USD[-0.001309687072443 6],USDT[0.000000003390047] |
| 02229082 | BTC[0.000099378545250],ETH[0.000112340000000],ETHW[2.221728350000000],FTT[0.091793862317986 8],USD[0.053974679015051],USDT[0.375634496664729] |
| 02229084 | USD[0.000000060706060] |
| 02229087 | ETH[2.338970440000000],ETHW[1.342554830000000],USD[10.202860126705863 2] |
| 02229089 | AKRO[1.000000000000000],ALGO[33.612419110000000],BAO[6.000000000000000],BNB[0.228261870000000],BTC[0.005593637875836 2],CRV[32.952536110000000],GBP[0.001054483808008 7],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000000000000] |
| 02229090 | DOGEBULL[113.002000330000000],TRX[0.000001000000000],USD[0.078495315000000],USDT[0.000000036656533] |
| 02229092 | CEL[191.559702930000000],USD[0.032449761400000] |
| 02229094 | USD[0.000000155093061] |
| 02229097 | ATLAS[12.503549080000000],EUR[0.000000098997983] |
| 02229102 | SLRS[0.453860000000000],USD[0.003399478770000] |
| 02229111 | BNB[0.275880966777802 5],BTC[0.000006163413010],FTT[0.004436454905402],HMT[0.000000006726000],LTC[0.000000037298000],USD[0.982769250994267 5],USDT[0.000000223740293] |
| 02229114 | EUR[0.000000067897385],USD[734.294610239593392 0],USDT[0.000000137283866] |
| 02229115 | BNB[0.052047849149762 4],BTC[0.000399924000000],ETH[0.039973400000000],ETHW[0.039973400000000],EUR[0.000000005024760],USD[0.000000217967072 0] |
| 02229116 | DEFIBULL[21.901809400000000],USD[0.006385430000000],USDT[316.971270243865280] |
| 02229126 | BNB[0.389738250000000],BTC[0.056389061200000],ETH[0.710879923463263 2],ETHW[0.710879923463263 2],EUR[40.648071004771770 6],FTT[5.679315475774914],IMX[23.329490830000000],SOL[0.326738900000000],USD[0.000000127210044] |
| 02229129 | BNB[0.000000036070908],ETH[0.000000048333393],MATIC[0.000000018401563],NFT (331746410456874610)[1],NFT (365772736815953127)[1],NFT (400246596006557925)[1],NFT (522968614875061263)[1],NFT (563684818551166782)[1],SOL[0.000000016331347 1],USD[0.000000008244816 3],USDT[0.004259481725622 1] |
| 02229136 | USD[0.000000004220000] |
| 02229139 | ETHW[0.000237220000000],LUNA2[0.000000023641562 5],LUNA2_LOCKED[0.000000055163645 7],LUNC[0.001148000000000],TRX[0.000012000000000],USD[0.000000023650000],USDT[0.000000136986631] |
| 02229140 | GENE[0.000000100000000],KIN[2.000000000000000],NFT (460140834794804412)[1],NFT (572405097564471062)[1],NFT (575713287926920493)[1],SOL[0.008991100000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[15.577663330446403 0],USDT[0.817552670000000] |
| 02229141 | ATLAS[1720.000000000000000],SOL[0.100000000000000],USD[0.418597314675000] |
| 02229143 | THETABULL[1.009000000000000],USD[0.038048940000000],USDT[0.004950000000000] |
| 02229146 | ATLAS[1875.059528030000000],BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000020729608] |
| 02229147 | USD[0.242505961250000] |
| 02229149 | BTC[0.000003290000000],TRX[0.000001000000000],USD[0.003951332512207] |
| 02229151 | CHZ[1.000000000000000],USD[0.000231592701037] |
| 02229153 | USD[103.243307910153680 3],USDT[0.000000076905635] |
| 02229155 | BNB[0.000000043460291],BTC[0.000092680580427],ETH[0.000915954203545 6],ETHW[0.008570723214188],EUR[0.000000091964154],FTT[0.037509659429000],TRX[0.000006000000000],USD[0.000000063115528],USDT[0.000000072654758] |
| 02229156 | BTC[0.000313357963860],USD[0.305222317432290 1],USDT[0.000000047000000] |
| 02229157 | BLT[20.000000000000000],DFL[130.000000000000000],USD[0.000000010000000] |
| 02229159 | BNB[0.000000044392224],BTC[0.000000032348407],SOL[0.000000094210478],USD[0.000000174334274],USDT[0.000000769826289] |
| 02229164 | DKNG[0.005908600000000],TRX[626.600388000000000],USD[-19.749021888244867 6],USDT[57.848099936136204 9] |
| 02229165 | USD[0.011412903460000] |
| 02229166 | APE[0.096760000000000],ETH[0.003672800000000],ETHW[0.003672774454446],STEP[4.300000000000000],USD[246.013565187500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02229169 | NFT [509376716848509613][1],NFT [537111047782762091][1],SPELL[0.217602000000000000],USD[0.010246423576265],USDT[0.000000003636701] |
| 02229173 | ETH[0.000000015000000],FTT[3.316666146000000] |
| 02229178 | NFT [290316730383843402][1],NFT [442123943359910771][1],NFT [461286692102593793][1],USD[0.000000008568185],USDT[0.000000015000000] |
| 02229179 | BNB[84.225533140000000],BTC[6.936474621176707B],ETHW[0.000911440000000],FTT[373.300000000000000],TRX[0.000001000000000],USD[0.006019160401432B],USDT[0.000000137657198] |
| 02229181 | FTM[32.735491260000000] |
| 02229183 | AKRO[1.000000000000000],BTC[0.002264930000000],DENT[1.000000000000000],ETH[0.031105590000000],ETHW[0.000000100000000],EUR[0.000001791306916] |
| 02229185 | IMX[374.128902000000000],RAY[109.848329090000000],SOL[32.747067370000000],SRM[95.067355970000000],SRM_LOCKED[1.715146550000000],USD[0.003876739481206] |
| 02229186 | EDEN[282.838371480000000],OXY[117.129220090000000],USD[61.325098540000000] |
| 02229187 | AKRO[0.000000000000000],BAO[9.000000000000000],BTC[0.106594040000000],CRO[1379.658626070000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.348981620000000],ETHW[0.238720190000000],EUR[0.001120752854703],FIDA[1.036726930000000],FRONT[2.003271470000000],FTM[0.000093170000000],GALA[1596.790564270000000],HOLY[1.077425600000000],KIN[9.000000000000000],MANA[113.522243100000000],MATH[1.000000000000000],SAND[168.900064380000000],SOL[84.554699310000000],SXP[1.041436790000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[0.000000551565391] |
| 02229188 | USD[1.218320000000000] |
| 02229192 | BTC[0.000207330000000],NFT [397625174677655614][1],NFT [468000878243597908][1],NFT [538545819557767361][1],USD[0.003498063970000] |
| 02229193 | AVAX[-0.000000030000000],DOGE[40.129662378245041],LUNA2[1.917522306000000],LUNA2_LOCKED[4.474218713000000],LUNC[417544.519188603519136],SOL[0.000000074818685],USD[15.123782755112526] |
| 02229194 | USD[25.000000000000000] |
| 02229195 | BLT[0.000000028700000],BTC[0.000000005426772] |
| 02229199 | EUR[2.197306010000000] |
| 02229201 | USD[9.129777213527 5834],USDT[0.000000009756039] |
| 02229204 | EUR[2.356058060000000],USD[0.067578512703 7500] |
| 02229205 | ATLAS[4.888000000000000],LRC[0.699600000000000],LUNA2[0.183658385000000],LUNA2_LOCKED[0.428536231600000],LUNC[39992.000000000000],TRX[0.000169000000000],USD[0.011886663511969B],USDT[14.060914265952 3834] |
| 02229207 | FTT[0.147138955058498T],NFT [290718014407058786][1],NFT [385027809174068235][1],NFT [566241030352702050][1],USDT[0.000000025000000] |
| 02229208 | BLT[1023.000000000000000],USD[2.231508910000000] |
| 02229210 | BTC[0.005498550000000],DYDX[3.999240000000000],ETH[0.033993540000000],ETHW[0.033993540000000],EUR[0.932800050292634],FTT[0.399924000000000],GRT[28.994490000000000],KIN[159969.600000000000000],LRC[19.996200000000000],MATIC[19.998100000000000],SRM[6.998670000000000],USD[45.607281659435 0000],USDT[0.008448227619459 2] |
| 02229212 | AVAX[8.124361580000000],BAO[1.000000000000000],ETH[0.656276420000000],ETHW[0.656276420000000],KIN[1.000000000000000],SGD[0.000000069877635],USDT[0.400098929599276] |
| 02229214 | USD[0.000000010800000] |
| 02229219 | BTC[0.000000029960000],USD[3.843341256287 0122] |
| 02229220 | FTT[751.000000000000000],SRM[24.176071680000000],SRM_LOCKED[200.532388880000000],USD[0.000000009441248] |
| 02229225 | BAO[1.000000000000000],USD[0.000000086681398],USDT[0.000002675469532] |
| 02229228 | AAVE[0.959884800000000],AVAX[0.064486360000000],BTC[0.009394218220000],ENJ[90.983944000000000],ETH[0.086984340000000],ETHW[0.086984340000000],FTM[231.966970000000000],FTT[2.816314630000000],GRT[134.975700000000000],HNT[8.399082000000000],LINK[7.398707960000000],MATIC[259.954604000000000],MNGO[349.515700000000000],RUNE[26.897904800000000],USD[4.754319299113630],XRP[278.949780000000000] |
| 02229229 | BNB[0.000000008787240],ETH[0.000000006433000],TRX[0.000000008000000],USD[0.000315820029968],USDT[0.000302856649803] |
| 02229230 | EUR[0.000000200000000],USD[-0.000000175904482] |
| 02229232 | USD[0.548624329125000],USDT[0.263156507 3750000] |
| 02229237 | USD[-3.473882016441240],USDT[11.753248218 5815335] |
| 02229239 | BLT[0.800000000000000],TRX[0.000001000000000],USD[0.005590778860000],USDT[0.000000002750000] |
| 02229246 | TRX[2353.000000000000000],USD[0.149640902848767 9],USDT[0.000000011773846] |
| 02229247 | TRX[0.000001000000000],USD[0.000000116899930],USDT[0.000064925485] |
| 02229248 | BTC[0.000000065961800],ETH[0.000000006000000],FTT[4.599400000000000],SOL[1.102821440470163 6],USD[0.233613780000000],XRP[111.878615000000000] |
| 02229253 | ATLAS[550.000000000000000],EUR[267.817247850000000],FTT[2.999639000000000],GALA[309.941100000000000],USD[0.049103391948388 0] |
| 02229255 | DFL[119.978400000000000],GENE[4.300000000000000],NFT [380255669056642665][1],NFT [396394828627186306][1],NFT [533243051312487953][1],USD[1.372433390000000] |
| 02229257 | USD[0.000000095200000] |
| 02229259 | USD[0.012583275440000] |
| 02229264 | BNB[0.003824820000000],USDT[0.000000002000000] |
| 02229268 | AKRO[2.000000000000000],ATLAS[204.575561080000000],AUD[0.017545405320821 2],AURY[0.544005490000000],BAO[12.000000000000000],BF_POINT[300.000000000000000],BNB[0.013464980000000],BTC[0.003205370000000],CHR[7.074737370000000],CRO[38.672225670000000],DENT[1.000000000000000],ETH[0.02082835 0000000],ETHW[0.020568240000000],FTM[12.690550430000000],GALA[15.951536970000000],GODS[1.795198200000000],GRT[26.623763720000000],HNT[1.562719980000000],KIN[9.000000000000000],MANA[14.669190850000000],MATIC[20.822871470000000],PERP[0.928181810000000],RUNE[0.7 219775400000000],SAND[254.287606460000000],SHIB[1603562.592245740000000],SLND[0.745339970000000],SOL[0.210316230000000],SRM[5.947661520000000],SUSHI[3.878020580000000],UBXT[1.000000000000000] |
| 02229273 | USD[7[0.000023793733961] |
| 02229275 | AKRO[1.000000000000000],BAO[1.000000000000000],BIT[0.001158340000000],BLT[0.001151980000000],KIN[1.000000000000000],SECO[0.000091300000000],TRX[1.000000000000000],USD[9276.331737004561653 7],USDT[18045017] |
| 02229276 | BF_POINT[100.000000000000000],BTC[0.000000005215620],CAD[0.000369530277060],ETH[0.000072100000000],ETHW[0.000072100000000],SLRS[0.000000088179489],SOL[0.000000073752700],SPELL[0.000000090779256],UBXT[1.000000000000000],USD[0.000000001903 53],USDT[0.000000003819563B] |
| 02229279 | APT[0.000000000506 12283],ATOM[0.000000001100000],AVAX[0.000000004700000],BNB[0.000000113062690],DOGE[0.000000023600000],ETH[0.000000077758380],LTC[0.000000081332339],LUNA2[0.045284476040000],LUNA2_LOCKED[0.105663777400000],MATIC[0.000000015819126],NEAR[0.000000 21977540000000],SAND[34.285764944413190065],NFT [399458175201954087][1],SOL[0.000000126158013],TRX[0.000000089182329],USD[0.000000067320550],USDT[0.000000201341945522] |
| 02229281 | 1INCH[223.293832821349 1801],BTC[0.456177183776300],CRO[4999.097500000000000],DOGE[2418.702637304217090],ETH[0.273843935611390],ETHW[0.272464029060300],FTT[119.966257000000000],TRX[0.000001103175440],USD[50.522352013941653],USDT[335.449649480504463] |
| 02229282 | USD[0.312409996473112],XRP[5.000000000000000] |
| 02229283 | USD[7.034410000000000],NFT [299164581984348263][1],NFT [334414717547469387][1],NFT [341653851270963090][1],NFT [425769578564878547][1],TRX[7.000000000000000],USD[5633.704901784477500],XRP[1.000000000000000] |
| 02229284 | ATLAS[0.000000001296000],TRX[0.000001000000000],USD[0.000000007000000],USDT[0.000000111702894] |
| 02229285 | ATLAS[2107.744038263226259],FTM[0.000000035323272],SAND[0.000000076600000],USD[0.727011372000000] |
| 02229289 | STEP[266.105623740000000],USD[0.000000007784674 0] |
| 02229290 | AKRO[0.000000000000000],BAO[1.000000000000000],BTC[0.000000009428644 9],SOL[0.000475800000000],TRX[1.000000000000000],USD[0.032380327627599] |
| 02229291 | USD[0.000000073000000] |
| 02229292 | ATLAS[2999.400000000000000],GOG[554.708200000000000],USD[828.129348855000000],USDT[0.000000089979292] |
| 02229293 | BF_POINT[100.000000000000000],BTC[0.000163100000000],KIN[1.000000000000000],NFT [468135447222484372][1],USD[104553.358844711427040],USDT[921.744582710000000] |
| 02229295 | TRX[0.882770000000000],USD[8.654294949261538 1],USDT[0.242316455081 4859] |
| 02229298 | FTT[103.080974160000000],USDT[2.332888500000000] |
| 02229299 | ETH[0.000000100000000],FTT[0.000000015330202],SOL[1.037620500000000],USD[188.398935207012 8270],USTC[27.690000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02229301 | USD[0.0000000005800000] |
| 02229302 | ETH[0.0000000052497600],FTM[0.000000016197031],FTT[0.00000000071518773],SOL[0.000000001367155],TRX[0.0000000000613949],USD[0.0000023263457],XRP[0.0000000023600576] |
| 02229303 | BTC[0.00000001092000000],FTT[0.000000001896523],USD[0.00018637933228850],USDT[0.000000011589106],XRP[0.0000000096751876] |
| 02229306 | BULL[0.000000005000000],FTT[0.000000001938316] |
| 02229309 | BNB[0.000000000479520000],ETH[0.000000002498400],LUNA2[0.776269846400000],LUNA2_LOCKED[1.811296351000000],LUNC[169034.397361200000000],NFT (30048798128240065)[1],NFT (41835986943976869)[1],NFT (48633536635910434)[1],NFT (49972770432232505)[1],NFT (51178680457978549)[1],SOL[4.533022580000000],TRX[0.405438000000000],USD[2.915246002602116] |
| 02229311 | BAO[1.000000000000000],SHIB[407453.365009730000000],USD[6.859329720001312] |
| 02229313 | TRX[0.566899000000000],USD[0.000000007431414],USDT[0.596854316285495] |
| 02229314 | ATLAS[1279.960000000000000],POLIS[22.496720000000000],USD[0.320303681250000] |
| 02229316 | BNB[0.000000072978979],BTC[0.000002827559219],ETH[0.000000009628657],FTT[0.000000063135600],SOL[0.000000072564000],USD[2.727184026283075],XRP[0.000001208750000] |
| 02229322 | DOT[-0.000000345060635],EUR[0.000000064516499],FTM[0.000000055501784],MATIC[0.000000035665331],NFT (43061528793736594)[1],NFT (48287274304994688)[1],SAND[0.000000047857803],SOL[0.000000024583534],USD[0.000000070362576],USDT[0.000000966471846S] |
| 02229323 | ETH[0.828915760000000],ETHW[0.828567540000000],MATIC[0.000100000000000],NFT (299554002442688491)[1],NFT (34082798374982603)[1],NFT (41846737490493479)[1],NFT (45109696118307938)[1],NFT (46905379822070561)[1],NFT (48793055684155271)[1],USD[9.279765640000000] |
| 02229325 | BNB[-0.000000031718408],ETH[0.000000020000000],FTT[0.000000010117299],SHIB[0.000000031870976],USD[-0.0006136118499986],USDT[0.017042812955439] |
| 02229329 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000002629270127] |
| 02229331 | ALICE[0.000000004334340],ATOM[0.000000009658194],AVAX[0.000000004043298],BTC[0.000039339059830],CRV[0.000000009801306B],DOT[0.000000085247500],ETH[0.000000449632784],FTM[0.000000119823373],FTT[0.000000185266950],LINK[0.000000002400000],LTCBEAR[0.000000037235984],LUNA2[0.000000009000000],LUNC[21.736292870000000],LUNC[0.000000001172794],MATIC[0.000000028392345],MATICBULL[0.000000038582892],NEAR[0.000000070535957],OXY[0.000000080000000],SOL[0.000000042396943],USD[0.249424630097150330],USDT[-0.0128458195927459] |
| 02229332 | ATLAS[6988.928000000000000],STEP[1378.382280000000000],USD[0.086367218250000],USDT[0.000000008076578B] |
| 02229334 | USD[0.0142748670400000] |
| 02229337 | ATLAS[2175.205903020000000],SOL[2.309181100000000],USD[1.488642900000000] |
| 02229340 | ATLAS[939.81200000000000],TRX[0.000001000000000],USD[0.392950350000000],USDT[0.000000099752148] |
| 02229341 | ATLAS[3000.000000000000000],GENE[6.700000000000000],POLIS[61.200000000000000],TRX[123.00000300000000],USD[4.375374985812500],USDT[0.000000018059064] |
| 02229342 | FTT[0.005940477904000],USD[0.0037489460000000] |
| 02229345 | USD[0.0000000003793546] |
| 02229347 | TRX[0.0000090000000000],USD[0.0000001169253017],USDT[0.0000000019500603] |
| 02229348 | BAO[1.000000000000000],KIN[2.000000000000000],MTA[48.088931790000000],SGD[0.0035650942521248],SHIB[1500454.054894020000000],USD[0.0004567108316416] |
| 02229349 | USD[0.000000182832189],USDT[0.000000008909965] |
| 02229350 | BNB[0.000000037866680],ETH[0.000102250000000],ETHW[0.053439370000000],LOOKS[0.999800000000000],SOL[-0.000000002519476S],TRX[0.0000400000000000],UBXT[1.000000000000000],USD[1.121314539464896],USDT[0.000000029478268] |
| 02229354 | USD[0.0060037635329083] |
| 02229362 | BAO[1.000000000000000],BTC[0.068629610000000],ETH[0.000050200000000],ETHW[0.000050200000000],FTT[26.846871720000000],MKR[0.001064900000000],USD[0.019644300000000],USDT[88.1307297303291442] |
| 02229363 | NFT (51700393800389702)[1],TRX[0.000001000000000],USD[0.000000128224656],USDT[0.000000037860000] |
| 02229368 | DOGE[1092.062771910000000],FTT[0.109057290000000],NFT (39336700464480143)7[1] |
| 02229369 | USD[0.000000029396563],USDT[0.000000045824656] |
| 02229370 | BAO[1.000000000000000],IND[0.091133870000000],NFT (40396480674622089)4[1],USD[0.000031769390893] |
| 02229372 | COPE[0.980400000000000],MNGO[9.854000000000000],SRM[0.989600000000000],TRX[0.000001000000000],USD[0.00979109940000000],USDT[0.000000007477500] |
| 02229373 | SHIB[0.000000060000000] |
| 02229375 | BTC[0.000097880000000],FTT[0.008439169767070],LUNA2[0.252166884500000],LUNA2_LOCKED[0.588389397100000],USD[0.008507760700000],USDT[30.438358524603700],XRP[0.138896000000000] |
| 02229379 | BTC[0.000000117048634Q],DOGE[0.000000042369172],ETH[0.000404935949643S],FTT[25.071880593804014],KIN[1.000000000000000],KNC[0.000000000755400],LUNA2[0.522926701500000],LUNA2_LOCKED[1.191249294000000],LUNC[0.0000000640593982],NFT (43605144582046588)[1],REN[0.000000006233831],SOL[0.000013753085834],USD[193.843601327845811000000000],USDT[0.000000030447917],USTC[20.303503115062800],XRP[0.000000070500000] |
| 02229381 | BTC[0.000000038785000],FTT[0.000000058502326],USD[2477.706080688878805600000000],USD[2.000000004856700] |
| 02229382 | ETH[0.002167566701000],ETHW[0.026167560000000],FTT[1.000000002651202],RAY[42.424104222712117],SOL[4.158916450500000],USD[1.068975372914297],USDT[0.000000324477975] |
| 02229392 | AAVE[0.075463562773660],ATLAS[8.578000000000000],BNB[0.080215200000000],FTM[2.349088577794880],FTT[0.061718674060000],IMX[0.085860000000000],LRC[0.376200000000000],LUNA2[0.026317416100000],LUNC[5149.2000000000000],RUNE[0.073640000000000],SAND[0.68000000000000],USD[0.000000050600000] |
| 02229395 | USD[0.000000056000000] |
| 02229398 | SOL[0.000000048350000],USD[0.000000038760455] |
| 02229401 | HT[3.900000000000000],USD[0.4417568310000000] |
| 02229408 | TRX[0.000001000000000],USD[-2.3534036291175973],USDT[3.5421253200000000] |
| 02229412 | AVAX[0.000000000412560],BAT[0.000000001000000],BNB[0.000000003300000],BTC[0.000000007885607],COMP[0.000000005000000],GMT[0.000000026566919],LRC[0.000000062636373],SAND[0.000000100000000],SOL[0.000000061606477],USD[0.0036640375853215],USDT[0.000000025054847] |
| 02229414 | SOL[0.000000031000000],TRX[0.000000100000000],USD[0.000001402740537] |
| 02229417 | ATLAS[2.320629300000000],ENJ[0.000003986100000],ETH[0.000521981288925]1,ETHW[0.000521981288925]1,MATIC[0.048235040000000],MTA[0.038535870000000],SAND[0.000812000000000],TRX[0.681522550000000],USD[12.531934010427409],USDT[42.804388052933368] |
| 02229418 | USD[20.181836990000000000] |
| 02229420 | BNB[0.003763957958566],BTC[0.000998800000000],DOGE[179.964000000000000],ETH[0.099980000000000],ETHW[0.099980000000000],FTM[8.998200000000000],GALA[59.988000000000000],LUNA2[0.181584471000000],LUNA2_LOCKED[0.423697101500000],LUNC[39540.40109978397300000],MATIC[9.998000000000000],SOL[0.179964000000000],SOS[3125534000.0000000000000],SUSHI[4.999100000000000],TRX[0.198862000000000],USD[1155.205044143365483000000000],USDT[0.000000155434438],XRP[13.527200000000000] |
| 02229422 | ATLAS[20000.92400000000000],POLIS[0.091720000000000],TRX[0.000018000000000],USD[0.000000088579669],USDT[204.7087012200884827] |
| 02229424 | POLIS[2.400000000000000],USD[0.247573820550000],USDT[0.000000068097242] |
| 02229426 | FTT[0.040000000000000],USDT[2428.6778602468000000] |
| 02229427 | USDT[0.000000055194000] |
| 02229428 | AAVE[5.115513516811460],COMP[3.050000000000000],FTM[501.000000000000000],FTT[25.950695000000000],HNT[25.50000000000000],RAY[366.129856620000000],RUNE[200.00000000000000],SOL[18.2041641000000000],TRX[0.000010000000000],UNI[70.150000000000000],USD[0.000000008375000],USDC[1331.7268975900000000],USDT[1.640825000000000] |
| 02229431 | TRX[0.000010000000000],MTA[65.000000000000000],SAND[7.000000000000000],SHIB[230000.000000000000000],SLP[10.000000000000000],SOL[0.140000000000000],USD[1.5046170249921287],USDT[0.000000068566818] |
| 02229439 | GST[0.063261130000000],TRX[0.188161000000000],USD[0.000000017392125],USDT[0.000000072633395] |
| 02229443 | ATOMBULL[0.000000002764026],BTC[0.000000038822000],BULL[0.000000069600000],ETH[0.030431979626716S],ETHBULL[0.000000004300000],ETHW[0.030431021275930Z],FTM[3.000000000000000],FTT[0.000000024000000],RAY[0.000000046000000],RUNE[1.044399298071816B],SRM[0.000000008400000],USD[-3.810308368931487],USDT[0.000000075398733],WBTC[0.000000012556925] |
| 02229444 | SOL[0.000000000000000],USD[1.9822665125000000] |
| 02229445 | BAT[0.907200000000000],BTC[0.00219918000000000],FTT[0.041935600000000],PERP[0.062513870000000],TRX[0.007800000000000],USD[0.007154850061701],USDT[0.046847009651080] |
| 02229446 | USDT[0.000000055090135] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02229457 | ATLAS[806.00586508000000000],BNB[0.00000400100000000],CRO[49.99000000000000000],POLIS[0.09980000000000000],USD[0.00258197819083383] |
| 02229460 | ATLAS[0.000000000542888],CHZ[0.011052490000000],ETH[0.000008900000000],EUR[0.000000000650340],FTT[0.000000082695044],GALA[1328.339938099000057874],LUNA2[0.569439603700000],LUNA2_LOCKED[1.294698052000000],POLIS[0.000000065999507],USD[0.000012675907756],USDT[0.000000058892255],XRP[49.833 067701574440] |
| 02229464 | BNB[0.000000000667228],ETH[-0.000000003574109.4],FTT[0.000000005717924],GST[0.020000000000000],HT[0.000000141494520],LUNC[0.00215800000000000],MATIC[0.000000098250078],NFT [4618863260823706909]{1},NFT [485456364080188917]{1},NFT [516774341585675656]{1},NFT [529758936449606333]{1},TRX[0.000777009000000],USD[0.017201514614700],USDT[0.000000060862039 7] |
| 02229468 | AAVE[0.009563000000000],BTC[0.000035071219375],LTC[0.077440800000000],USD[0.455976279000000] |
| 02229470 | NEXO[0.965000000000000],TRX[0.000001000000000],USD[0.000000080000000],USDT[0.001700000000000] |
| 02229471 | BTC[0.047000000000000],USD[3408.502210398577858] |
| 02229478 | BF_POINT[400.00000000000000],DENT[1.000000000000000],ETH[0.000019170000000],ETHW[0.000019170000000],GRT[1.000000000000000],NFT [526564390523946325]{1},TONCOIN[0.007684020000000],TRX[0.000777000000000],USD[0.000000095220970],USDC[10128.167197880000000],USDT[0.238849390000000] |
| 02229479 | BTC[0.000096940000000],ETH[0.000800856320000],ETHW[0.000800856320000],USD[2029.706536330000000],USDC[5.000000000000000],USDT[890.000000000000000] |
| 02229480 | AKRO[3.000000000000000],BAO[38.000000000000000],BTC[0.246957400000000],DENT[7.000000000000000],DOGE[33.012223960000000],ETH[2.360552350000000],ETHW[2.130909540000000],FTT[2.192239690000000],KIN[32.000000000000000],PERP[1.080177830000000],RSR[5.000000000000000],SHIB[140572.45942724000 0000],SOL[20.393801870000000],SRM[4.320498750000000],TRX[4.000000000000000],UBXT[10.000000000000000],USD[912.256943927739374.6],USDT[26.632781880000000000] |
| 02229482 | USD[26.462158490000000] |
| 02229483 | USD[0.566623966150000],USDT[0.730000000000000] |
| 02229484 | ATLAS[7448.108328092757361.0],TRX[0.000002000000000],USD[0.039359103012500000],USDT[0.000000097938646] |
| 02229491 | TRX[0.000000024609000],USD[0.000000032498500] |
| 02229494 | BTC[0.000135900000000],TRX[0.000001000000000],USDT[0.004361806864488] |
| 02229495 | INTER[0.035599020000000],LOOKS[0.997120000000000],USD[0.003206969185000],USDT[0.000000065985696] |
| 02229508 | BNB[0.000000005500000],CRO[0.000000000708845000],RAY[0.000000068282750],SHIB[0.000000022671206],SOL[0.000000038608780],UNI[0.0000000011863300],USD[0.000000181082954],USDT[0.000000090177169] |
| 02229510 | FTT[0.610450710000000],SRM[4.338116890000000],SRM_LOCKED[0.084326620000000] |
| 02229522 | AUD[0.003543147297072],BTC[0.123312850027142.5],DOGE[0.000000005420000],ETH[1.817908374682743],ETHW[0.000000002057768],RUNE[0.000000002337300],USD[0.001055423008547],USDT[0.000001629287792] |
| 02229526 | USDT[0.004746240000000] |
| 02229527 | ETH[0.011000014131400],ETHW[0.011000034558625],TRX[0.000001000000000],USD[0.876914092128498.0],USDT[0.261984970444640.1] |
| 02229528 | USDT[232.745434920000000] |
| 02229529 | SRM[1.287283320000000],SRM_LOCKED[7.712716680000000] |
| 02229532 | EUR[0.000000103802096] |
| 02229533 | BTC[0.981000000000000],USD[0.009209970000000],USDT[0.000000013805487] |
| 02229535 | SOL[0.090050670000000],USD[0.000000076000000] |
| 02229536 | BTC[0.018445150172286.1],EUR[0.000140489749244.1],FTT[0.215188950000000] |
| 02229540 | USD[0.017116094580000] |
| 02229541 | AUDIO[40.062033850000000],BNB[0.000000007000000],BTC[0.001596960000000],FTT[2.605804446202218.61],GALA[10.000000000000000],IMX[18.337987240000000],LINK[2.000000000000000],RUNE[9.498195000000000],SOL[0.509812850000000],SRM[9.998157000000000],STARS[273.976962500000000],USD[0.353464634169766 62],USD[TD.00000000880088] |
| 02229543 | BTC[0.000000009744406],STEP[0.000000031680000] |
| 02229547 | BNB[0.000000000803792.29],BTC[0.000000046909000],HT[0.000000079300000],LTC[0.000000064293428],MATIC[0.000000063360000],SOL[0.000000088834065],TRX[0.000032027598700],USD[0.000000051051730],USDT[0.000000111974288] |
| 02229549 | BNB[0.000000011389208],BTC[0.000000000878900],USD[0.000011477209112],USDT[0.001331695221057],WBTC[0.000000002800000] |
| 02229550 | AAVE[0.000495000000000],BAO[1.000000000000000],BLT[2143.145408900000000],FTT[13.101544770000000],KIN[1.000000000000000],LTC[52.064005260000000],MAGIC[2.000274040000000],TRX[1.000023000000000],UNI[0.608848120000000],USD[2003.361864274157622],USDC[2000.000000000000000],USDT[1.373128616812 0259] |
| 02229552 | USDT[0.530484153500000000] |
| 02229556 | BTC[0.000000009634919],TRX[0.476988080000000],USD[0.008679032633039],USDT[0.000000006755231] |
| 02229557 | BTC[0.000000031681030],ETH[0.542901988500000],EUR[0.000000045447950],FTT[3.065895000000000],USD[0.519080170014732],USDT[1593.409126493526536] |
| 02229562 | GENE[0.000000100000000],NFT [509864870982247350]{1},TRX[0.000002000000000],USD[0.061389846495318.0],USDT[0.000000068782408.7] |
| 02229571 | USDT[0.004275957103419] |
| 02229572 | LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000],MATIC[76.080000000000000],SHIB[84753851.600000000000000],USD[3266.223355610730980] |
| 02229575 | CRV[548.400550150000000],SRM[506.149219340000000],SUSHI[0.783086470000000],TRX[0.000010000000000],USD[0.000000110744479],USDT[390.285034110000000] |
| 02229579 | BTC[0.000000076066650],SHIB[0.000000005772454],USD[0.008133418715701.7],USDT[0.397456467041800.3],XRP[0.000001899989615] |
| 02229583 | ATLAS[1022.469836170000000],USD[0.000000002951852] |
| 02229584 | USD[0.000000005321966.4] |
| 02229585 | NFT [310791955874524802]{1},USD[0.000000005000000] |
| 02229586 | BTC[0.000000062757551022],ETH[0.000000025123699],EUR[0.000000003247246A],LINK[0.000000006888902],USD[0.000000029305922],USDT[0.000000089258439] |
| 02229590 | BULL[0.057044414000000],USDT[30.103582149500000000] |
| 02229592 | DYDX[190.000000000000000],ETH[0.010358500000000],LOOKS[779.464549500000000],USD[-0.417162629116.6188],USDT[1.160000000000000] |
| 02229593 | SOL[0.000000098794400] |
| 02229595 | GALA[0.000000003782274.8],MTA[0.000000007687751.5],USD[38.964567998706111.1] |
| 02229600 | USD[1.361693565125000],XRP[0.231137000000000] |
| 02229603 | USDT[14.500000000000000] |
| 02229607 | BTC[0.000438605000000],ETH[1.665683460000000],ETHW[0.002761930000000],USD[2356.309040425000000] |
| 02229613 | CRO[1029.804300000000000],USD[3.740686840000000] |
| 02229617 | AKRO[1.000000000000000],BAO[3.000000000000000],GBP[0.000018016004479],RSR[1.000000000000000],TRX[1.000000000000000] |
| 02229625 | BNB[0.000000092493944],HT[0.000000000000000],LTC[0.000000007736982],LUNA2_LOCKED[0.000011006000000000],SOL[0.000000084511084],TRX[0.000777000000000],USD[0.000000034086762],USDT[0.000000087293219] |
| 02229630 | LUNA2[0.000000045399790],LUNA2_LOCKED[0.000001059328449],LUNC[0.009885900000000],USD[0.000000070013920] |
| 02229633 | AAVE[1.000000000000000],BAO[1.000000000000000],BLT[0.000176190000000],DOGE[0.007358490000000],EDEN[0.002853900000000],ENS[0.000054900000000],IMX[0.000278000000000],KIN[2.000000000000000],LINK[0.000159200000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000035523766] |
| 02229635 | AXS[0.300000000000000],DYDX[1.900000000000000],USD[18.123926840000000] |
| 02229637 | ATOM[0.000000014167943],FTT[0.051311846122044.9],LTC[0.000530009853113.8],LUNA2[0.000000025026527],LUNA2_LOCKED[0.000000525061896],MATIC[0.000000021570700],SOL[0.000000028304400],USD[572.386169657681206],USTC[0.000000031822000] |
| 02229640 | TRX[0.000010000000000],USD[0.018311392463411.2],USDT[-0.012471554282299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02229643 | USD[0.0000000075112122] |
| 02229647 | SOL[0.0000000031970917],USD[0.0000000098310766] |
| 02229648 | BCH[0.0003367700000000],BTC[0.0000000089647374],ETH[0.0000000023796211],ETHW[0.0000000023796211],USD[1401.5003521798559091],USDT[-0.6585044394242593] |
| 02229650 | USD[30.0000000000000000] |
| 02229651 | USD[0.0202000300800000] |
| 02229657 | EUR[0.0000315141760000] |
| 02229659 | ETH[0.0001064780369400],ETHW[0.0001060507178400],TRX[0.0016599458926700],USD[-0.0019622057106690],USDT[0.0000000075906929] |
| 02229661 | CEL[0.0000000004085810],DOGE[0.0000000019853518],FTT[0.0000000019769800],LUNA2[0.0000000103328507],LUNA2_LOCKED[0.0000000241099850],LUNC[0.0022500000000000],USD[-0.0426941022996487],USDT[0.0527780800000000] |
| 02229665 | USD[1.1116093700000000] |
| 02229666 | TRX[0.0000120000000000],USDT[0.0112685500000000] |
| 02229668 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SGD[0.0000000057742231],SOL[0.0002045800000000],TRX[1.0000000000000000],USD[0.0004587644859518] |
| 02229676 | FTT[420.3643487100000000],SRM[1.1449751900000000],SRM_LOCKED[5.0950248100000000],USD[0.6711647830000000],USDT[1.3390203450000000] |
| 02229677 | 1INCH[0.6338796034891500],BNB[2.0357589749961000],BTC[0.0000303210191200],ETH[0.0000000070000000],USD[3.8590960147757166],USDC[1553.5404900900000000],USDT[710.7890668348059400] |
| 02229682 | BUSD[7.2503974700000000],USD[0.0000000097999030],USDT[0.0000000073675781] |
| 02229683 | BTC[0.0000400000000000],ETH[0.0002900000000000],USD[107.8964500193500000] |
| 02229684 | ATLAS[51527.8800000000000000],TRX[0.0000030000000000],USD[0.0111625671142840],USDT[0.0000000162898496] |
| 02229687 | USD[0.0004751700000000] |
| 02229698 | BUSD[1.2873548500000000],USD[1.0026494617692989] |
| 02229700 | USD[0.0000100000000000],USD[-55.9841872977500000000000000],USDT[80.0000000000000000] |
| 02229702 | CEL[0.0000000012309542],GALA[0.0000000097064920],LTC[0.0000000045108650],USD[0.0001346780531420],USDT[0.0042413669330700] |
| 02229708 | BTC[0.0000000042740180],EUR[0.5678870736750000],FTT[74.0331169909418637],LUNA2[1.1905371460000000],LUNA2_LOCKED[2.7779200060000000],PAXG[0.0009469615000000],SOL[0.0000000050000000],USD[27425.2798868686143402],USDT[0.0000000071387500] |
| 02229714 | NFT[408820620893081533][1],NFT[530779606824497169][1],NFT[548389379805653321][1],SOL[13.3697438000000000],TRX[0.0000010000000000],USD[0.2903805639558235],USDT[0.0220379900660070] |
| 02229715 | ALCX[0.0000000100000000],BNB[0.0091498800000000],LTC[0.0050904780000000],SOL[0.0000000389065600],TRX[0.0007790000000000],USD[2155.0035548705025348],USDT[0.0000000085641747] |
| 02229718 | USD[25.0000000000000000] |
| 02229725 | ATLAS[0.0000000995370050],C98[0.0000000240000000],CRO[709.8580000000000000],FRONT[0.0000000038507020],FTT[1.5175430997024002],STEP[2219.3000000000000000],USD[0.0007112210000000],USDT[0.0000000050852372] |
| 02229727 | USD[0.0067448551000000] |
| 02229731 | BTC[0.0732416748898600],FTT[2.3000000000000000],SOL[5.0980468733471800],USD[11.9437527553604428],USDT[0.0001447953548476] |
| 02229732 | USD[0.3255826450000000] |
| 02229742 | AURY[0.0043880000000000],ETH[0.0000000200000000],GST[0.0008440500000000],TRX[0.0000430000000000],USD[0.0078954800000000] |
| 02229743 | USD[3109.0420935866229125000000000],USDT[2047.6937548386457881] |
| 02229748 | TRX[0.0003220000000000],USD[0.0099692000000000] |
| 02229750 | USDT[8.1087241989768936] |
| 02229753 | TRX[0.0000020000000000],USD[-0.1713412652204334],USDT[9.0095533900000000] |
| 02229755 | USD[0.0000000061180544],USDT[0.0000000053712608] |
| 02229760 | USD[0.0000000017500000] |
| 02229761 | BTC[2.2164804111819696],ETH[2.0530099446806200],USD[0.0000000136788464],USDT[0.0000000072558182] |
| 02229762 | SOL[2.6110753000000000],USD[0.0622123092500000] |
| 02229768 | TRX[0.0000010000000000] |
| 02229770 | KIN[104786.3886725000000000],RAY[8.9183465591320000],SHIB[3000000.0000000000000000],TRX[2.0000000000000000],USD[0.0304457776168638],USDT[0.0000000071255840] |
| 02229775 | EUR[0.0000000033290628],SHIB[285000.0000000000000000],USD[0.0000001026105780],USDT[0.0000000051353241] |
| 02229779 | BTC[0.0048637800000000],DOGE[38.0000000000000000],ETH[0.0920000000000000],LUNA[9.5424130970000000],LUNA2_LOCKED[22.2656305600000000],LUNC[2077880.5423240000000000],SOL[0.0040000000000000],USDT[1123.2931594500392780] |
| 02229780 | NFLX[0.0014780200000000],USD[4.4048353905117492] |
| 02229786 | USD[0.0000000045814682],USDC[1138.9068800000000000] |
| 02229787 | USD[25.0000000000000000] |
| 02229791 | USD[189.6938756200000000] |
| 02229792 | BTC[0.0180543300000000],FTT[0.0076002900000000],NFT[500683177624102396][1],TRX[0.0000010000000000],USD[0.0094503528319226],USDT[0.0000000017070685] |
| 02229794 | BTC[0.0178925330000000],ETH[0.3549325500000000],ETHW[0.3549325500000000],GALA[9.8670000000000000],SOL[0.0092020000000000],USD[2.5591534000000000] |
| 02229795 | BAO[1.0000000000000000],ETH[0.0000448000000000],ETHW[0.0000448000000000],EUR[0.0047077650381315],KIN[1.0000000000000000],SOL[0.0003181000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 02229798 | BAO[2.0000000000000000],GBP[0.0000002255204490],SXP[1.0000000000000000],USD[0.0000009447595306] |
| 02229799 | USD[0.0000000072750500],USDT[0.0000000048952943] |
| 02229806 | CRO[0.0061815900000000],GBP[11.0446650100000000],USD[19.1872828023825284000000000] |
| 02229814 | TRX[0.4462800000000000],USD[0.6850337028750000] |
| 02229815 | BTC[0.0000000100000000],USD[0.0000001206187418],USDT[0.0000000093508216] |
| 02229819 | ATLAS[3550.0000000000000000],USD[0.2136963336000000] |
| 02229821 | MATIC[0.0102172200000000],SOL[0.0008502400000000],TRX[0.9970590000000000],USD[0.2914757113875000],USDT[0.1370651887500000],XRP[0.8790220000000000] |
| 02229823 | ETHW[0.0774293500000000],MATIC[0.0001000000000000],NFT[318822393832402787][1],NFT[373570294357485971][1],NFT[431588246466077712][1],NFT[393029130575649255][1],NFT[483827973223476062][1],SAND[0.8855600000000000],USD[0.9999999980022693],USDT[0.0085075075000000] |
| 02229825 | USD[5.3377608045000000] |
| 02229826 | BTC[0.0000000063447382],DOGE[0.0092044000000000],SHIB[0.0000000090983750],STEP[0.0000000042305330],TRX[2.3600000074979155],USD[0.0000000034476375] |
| 02229832 | NFT[555486075948328080][1],USD[17.0042889400000000] |
| 02229834 | ETH[0.0000000756159926],EUR[0.0000001360984646],LTC[0.0048342600000000],LUNA2[0.0000419743358300],LUNA2_LOCKED[0.0000979401169500],LUNC[9.1400000000000000],TRX[0.0000010000000000],USD[0.0253867500359250],USDT[0.4538241354430864],XRP[1253.9076447700000000] |
| 02229842 | BAO[1.0000000000000000],SOL[3.1957771000000000],USD[32.6104484325548885] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02229847 | RAY[0.432166000000000],USD[54.9603183868000000] |
| 02229849 | LUNA2[0.117457279900000],LUNA2_LOCKED[0.274066986500000],LUNC[25576.5700000000000000],USD[0.000000150656546],USDT[0.000036263716255] |
| 02229850 | BTC[0.000000023300000],ETH[0.000000008700000],FTT[0.000000002245439],LTC[0.000000010000000],SOL[0.000000020000000],TRX[0.000032000000000],USD[0.001540007595000] |
| 02229854 | AAVE[0.010952052260000],BNB[15.0771765778901635],BTC[0.000000007500000],CHZ[0.004652480000000],EOS[2208.8160847600000000],DOT[0.000913930000000],ETH[0.000020900000000],ETHW[2.9969520000000000],FTT[187.6162734800000000],GALA[0.017547470000000],LINK[0.000913930000000],LUNA2[36.8517470800000000],LUNC[2439.6885430404000000],LUNC[73.2667912900000000],SAND[0.000000000000000],SLP[0.093059790000000],SOL[0.000195240000000],SPELL[0.127950320000000],SRM[1.3432333200000000],SRM_LOCKED[8.0169793100000000],TONCOIN[0.034857660000000],TRX[0.001251000000000],USD[0.038125314955704710471],USDC[4098.2861640700000000],USDT[0.000634378344978] |
| 02229856 | ATLAS[4659000000000000],AURY[0.619810000000000],COPE[0.484580000000000],DOGE[0.347490000000000],ETHW[0.000474840000000],EUR[2.0000000000000000],FTM[0.314380000000000],LOOKS[0.152880000000000],POLIS[0.009047000000000],SOL[0.005883800000000],SUSHI[0.305250000000000] |
| 02229860 | BTC[0.599095000000000] |
| 02229861 | USD[0.032916464866520],USDT[0.000000039992632] |
| 02229866 | USD[30.0000000000000000] |
| 02229873 | BTC[0.000000060000000],USD[0.000000148888578] |
| 02229875 | USD[100.0000000000000000] |
| 02229876 | BNB[0.000122420000000],BTC[0.000000060000000] |
| 02229877 | USD[0.000000742116000] |
| 02229882 | AKRO[1.0000000000000000],CLV[0.019431980000000],DYDX[0.017229558907700],FTT[56.8543700200000000],IMX[801.5606534700000000],KIN[1.0000000000000000],LINK[0.000886730000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.000000085864739] |
| 02229884 | AXS[0.532726580000000],BNB[4.8673972000000000],ETH[0.312000000000000],ETHW[0.312000000000000],LINK[25.6618000000000000],SOL[7.3600000000000000],TRX[18085.5867140000000000],USDT[1332.5736864511086970] |
| 02229886 | USD[384.6638204679035000000000000] |
| 02229899 | ATOM[0.000000026405944],AXS[0.000000019758100],BTC[0.000000008011000],BTC[0.000332951986332],CREAM[4.8594300000000000],DOGE[0.000000004200000],GMT[54.1606321713855872],GST[0.000000097330826],IND[592.1885800377412578],LUNA2[6.2867183880000000],LUNA2_LOCKED[14.6690095700000000],MANA[0.000000010937328],MATIC[0.000000086168000],SHIB[10300000.0000000000000000],USD[0.001428746714557],USDT[0.000000000499550] |
| 02229901 | SHIB[16722.0003848255527000],USDT[0.000000331391290] |
| 02229902 | ATLAS[16667.1900000000000000],SOL[0.001297290000000],USD[0.002892375538920],USDT[0.000000164726474] |
| 02229905 | ETH[0.000850000000000],ETHW[0.859130820000000],LUNA2[0.014502365990000],LUNA2_LOCKED[0.033383885398000],MATIC[1.9494308100000000],NFT [567157601315999506][1],SOL[0.005395230000000],USD[0.365990797400000],USDT[0.003535000000000],USTC[0.205288000000000] |
| 02229908 | AVAX[-0.000000001623837],BNB[0.000000100000000],BTC[0.000000007407380],BULL[0.000000753169924],DYDX[0.000000021456000],ETH[0.000000244768767],ETHBULL[0.000000071800000],EUR[0.000049798211078],FTM[0.000000008480485],FTT[0.000000003111440],IMX[0.000000053137000],LINK[0.000000005461250],LRC[0.000000087600000],MATIC[0.000000335345686],MDBULL[0.000000010487560],MSOL[0.000000018154693],STETH[0.000000770361815],USD[0.000000152694708],USDT[0.000000092435324] |
| 02229913 | BTC[0.000000009000000],EUR[0.000000120117582],USDT[2.7136635500000000] |
| 02229916 | AVAX[0.000000064789764],BNB[0.000000075527480],BTC[0.000000095604795],DOGE[0.000000005200000],ETH[0.000000006206852],MATIC[0.000000009180279],SOL[0.000000086363],TRX[0.000000009042154],USD[0.000024480569765],USDT[0.000000080439450] |
| 02229918 | SOL[0.000010730000000],XRP[0.005685880000000] |
| 02229921 | BTC[0.002700000000000] |
| 02229925 | BTC[0.203865076231250],USD[-751.5857545293326059] |
| 02229926 | 1INCH[0.000000003607606],AAVE[0.000000062249764],ALPHA[0.000000098006200],APT[0.000000007824000],AVAX[0.000000056104668],AXS[0.000000077950914],BAND[0.093444512124380],BNT[0.000000065120347],BOBA[0.000000030000000],BTC[0.000000078834912],CEL[0.000000016549082],COMP[0.000000075000000],DOGE[0.000000730720],ETH[65.0000000012608317],ETHW[65.0000000012608317],FTT[422.2200745063674480],GRT[0.000000094895970],JPY[0.000000000000000],LUNA2_LOCKED[0.061479030000000],LUNC[0.000000058119423],NFT [538825040939297607][1],OMG[0.000000000000000],RAY[0.000000072051194],SOL[0.000000519190517],SRM[1.0552686400000000],SRM_LOCKED[8.1501611400000000],SXP[0.000000050625061],TRX[599.9478787092986990],TRYB[0.000000038967800],USD[141717.3966014658746119],USDT[10000.0082250079998780],USTC[1000.0000000000000000],XRP[0.000000048151516] |
| 02229927 | USD[25.0015602976018626],USDT[0.000000268604451116] |
| 02229932 | TRX[0.000065000000000],USD[0.188708318000000],USDT[24.0000000020412482] |
| 02229932 | ETH[0.014635380000000],ETHW[0.014635380000000],USD[0.039394857651220],USDT[0.000146872155338] |
| 02229935 | NFT [410674592579654850][1],NFT [468275348372824857][1],NFT [488539226882073246][1],USD[10.1042230323500000],USDT[0.000000068116363] |
| 02229941 | GBP[0.764602426684703],USD[-0.133769254315736 0] |
| 02229943 | UNI[100.9365728025998900],USD[0.288697977958360],USDT[0.000000009179558] |
| 02229944 | APE[0.076934240000000],BTC[0.000099500000000],DOGE[0.948130000000000],DOT[0.079330200000000],EDEN[24.5953260000000000],ETHW[0.080000000000000],HGET[2.8494585000000000],IND[12.9975300000000000],LUNA2[0.674110543000000],LUNA2_LOCKED[1.5729246000000000],LUNC[146788.9900000000000000],MANA[0.769278890000000],MATIC[328.2604645000000000],PEOPLE[89.9829000000000000],SAND[0.863944790000000],SOL[0.001310960000000],TRX[0.060500800000000],USDI[-85.7078602036178527],USDT[0.000000218877624] |
| 02229945 | SHIB[0.627286590000000] |
| 02229947 | LTC[0.016586640000000],TRX[0.000460000000000],USD[0.094158908306199],USDT[0.803076982754379 0] |
| 02229948 | ETH[2.4968306200000000],ETHW[2.4968306200000000],SOL[17.7500000000000000] |
| 02229950 | ETH[0.728813434536800],ETHW[0.125000000000000],FTT[31.7939580000000000],USD[387.3752281820000000] |
| 02229951 | USDT[0.000000001125000] |
| 02229952 | USDT[0.000000001125000] |
| 02229954 | ETHW[0.000524900000000],LUNA2[0.000611138481700],LUNA2_LOCKED[0.014259897910000],LUNC[0.001332000000000],TSLA[0.000057900000000],USD[0.000000023572875],USDT[0.037708942500000],USTC[0.086508740000000] |
| 02229956 | IMX[98.8749580000000000],NFT [334497040632941350][1],RSR[22305.2595000000000000],USD[0.141577552375000] |
| 02229969 | 1INCH[0.829950000000000],APE[0.054614240000000],BNB[0.009298900000000],BOBA[0.090500000000000],BTC[0.242210425117017 5],C98[1.9595300000000000],DOGE[0.870750000000000],DYDX[0.036407000000000],ETH[0.000473020000000],ETHW[0.001399790000000],FTT[0.099829000000000],LOOKS[0.307733160000000],LUNA2[1.3786726360000000],LUNA2_LOCKED[3.2169028170000000],OMG[0.490500000000000],REEF[8.3188000000000000],RSR[140.6292000000000000],SHIB[77393.0000000000000000],SOL[0.007809600000000],TRX[0.001814000000000],USD[2.6393256692687528],USDT[0.000000035113203],XRP[0.422892000000000] |
| 02229970 | DOGE[3827.2369009307575095],TRX[0.000001680000000],USD[0.108296932945000],USDT[24.7288200984325000] |
| 02229971 | USD[0.239012539320000] |
| 02229974 | USD[25.0000000000000000] |
| 02229980 | BTC[0.000000149823913],USDT[0.005227960000000] |
| 02229980 | BTC[0.000000099294065],USD[0.001642907434212],USDT[0.000000092845780] |
| 02229983 | TRX[1.0000000000000000],USDT[0.000001322617874] |
| 02229984 | ETH[0.000078960000000],ETHW[0.000078964392469],USD[20.7295750375000000] |
| 02229987 | USD[0.000631958061951] |
| 02229991 | XRP[79.7500000000000000] |
| 02229992 | BNB[0.008656400000000],BTC[0.000090500000000],CHZ[1.0000000000000000],DOGE[7137.0000000000000000],ETH[3.6922976000000000],ETHW[3.6922976000000000],SGD[0.009672350000000],USD[0.000000054387385] |
| 02229999 | ATLAS[0.000000050100713],BNB[0.000000082963212],BTC[0.000000082671237],FTT[0.000000016507650],GMT[0.000000029217164],LUNC[0.000000013512369],MANA[0.000000044287216],POLIS[0.4721917907419359],SOL[0.000000215991129],USD[-0.000140466167719],USDT[0.000000072968335] |
| 02230000 | BTC[1.0003615900000000],EUR[1880.0008763057544327],SOL[27.9993564300000000],USDT[1022.0234541907407693] |
| 02230006 | USD[0.0175212336800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02230010 | BAO[1.00000000000000000],BNB[24.02889169388882900],BTC[0.00000295000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],ETHW[6.78765330000000000],FTT[117.10644984000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SECO[1.00000365200000000],TRX[1.00000000000000000],USD[0.0104468662274759],USDC[250000.00000000000000000],USDT[0.01856236962342094] |
| 02230016 | TRX[0.00019600000000000],USD[78.882289441060000000],USDT[9.612285004922548] |
| 02230019 | BNB[0.000000031853400],BTC[0.010680470000000],ETH[0.00000003744496],EUR[0.00128020331822822],MANA[1.064187860000000],SHIB[5859178.418495310000000],USD[-155.786983318902267],USDT[0.0019406028370790] |
| 02230022 | USD[0.00015758855665838],USDT[0.00000010229257S] |
| 02230023 | AKRO[1.00000000000000000],ETH[0.00000000066197502],LRC[0.0044442818181930],RSR[1.00000000000000000] |
| 02230025 | ETH[0.00000014000000000],ETHW[0.000000140000000000],USDT[0.00000003653685] |
| 02230032 | AVAX[0.00000000569498341],FTT[0.1244340855512991],USD[0.00000000027428312],USDT[0.0000000018436378] |
| 02230036 | FTT[0.00000008250940000],USD[3.212300869021304] |
| 02230038 | EUR[0.00000047867925],FTT[0.055078834789330200],USDT[0.0000000112285320] |
| 02230042 | EUR[0.00000006565728200],TRX[0.00000100000000000],USD[-0.0095920398601280],USDT[0.0000000006136974600],XRP[0.0343097400000000] |
| 02230043 | ATLAS[33178.60000000000000000],TRX[0.00035000000000000],USD[0.0228207837500000],USDT[0.0000000123071684] |
| 02230046 | BNB[0.00000001000000000],BOBA[0.092605000000000000],ETHW[0.00053596371442000],GODS[0.02574500000000000],LUNA2[0.00000023195664626],LUNA2_LOCKED[0.0000000541231659],LUNC[0.005050900000000000],OMG[0.492605000000000000],SAND[0.982320000000000000],SOL[0.00121841000000000],TRX[0.438906000000000000],USD[0.13558837216876250],USDT[240.55502832107500000] |
| 02230053 | ETH[0.00000000120000000],FTM[0.00042295120000000],FTT[2.99943000000000000],SOL[0.00000000009175041],USDC[1416.869077100000000000],USDT[0.00000004422264508] |
| 02230056 | BTC[0.00005461490792200],LTC[0.0132913021118000],TRX[81.310244356096540000],USD[0.0035122596640030],USDT[0.0530984634282636] |
| 02230058 | USDT[0.00000000250000000],XRP[0.2600000000000000] |
| 02230060 | EUR[0.00000021910605S] |
| 02230062 | ATLAS[59430.04400000000000000],STEP[0.050760000000000000],TRX[0.00001000000000000],USD[0.2518196981425362],USDT[0.0000000169876460] |
| 02230063 | ATLAS[180.00000000000000000],USD[0.0490346110000000],USDT[0.00000005718550] |
| 02230065 | ETH[0.826369190000000000],USDT[0.000009268647150S] |
| 02230067 | AVAX[0.051500000000000000],ETH[0.0000001000000000],STG[0.998000000000000000],TRX[0.0000020000000000],USD[0.0060594690000000],USDT[0.0000000075000000] |
| 02230069 | ETH[0.00000007805284 1],FTT[0.00000000023744591],SOL[0.00000019384571908 0],USDT[0.0000000080000000] |
| 02230070 | ATLAS[959.564000000000000000],USD[0.3518353910000000],USDT[0.0000000722240108] |
| 02230072 | MOB[0.357215000000000000],USD[0.474455279667246S],USDT[0.0000000609784047] |
| 02230074 | ETH[0.007331687129274S],ETHW[0.007331687129274S],SLND[16.60000000000000000],TRX[0.00000008293706 0],USD[0.0000000083681936],USDT[0.000001474156058] |
| 02230075 | ALTBULL[7.91478890000000000],BNBBULL[0.006996960000000000],BTC[0.00082375348090S],BULL[0.015256958400000S],BULLSHIT[22.0755076600000000],CEL[0.095098000000000000],DEFIBULL[28.55088380000000000],DOGEBULL[4.17896645000000000],DRGNBULL[66.27001820000000000],ETH[0.009999620000000000],ETHBULL[0.19901862000000000],FTT[0.000999062000000000],MIDBULL[2.049272490000000000],USD[2.8293602435400000],USDT[0.0054260213250000] |
| 02230076 | BTC[0.000000033854319],BULL[0.00000000000000000],USDT[129.032206586724830 4] |
| 02230077 | ATOM[0.003727598677060],BNB[0.00000000410446 64],ETH[1.41122725171759380],ETHW[0.89616442717593 80],EUR[0.12570321829305 17],FTT[0.000000005551 4918],USD[0.0886389288880769],USDT[0.0001881948557398] |
| 02230080 | TRX[0.00000100000000000],USD[0.000976872050000 0],USDT[10.20000000000000000] |
| 02230088 | ATLAS[0.060000000000000000],BTC[0.00000007637041 6],ETH[0.00000009950416S],ETHW[0.00200000000000000],LINK[0.1175800000000000 0],LUNA2[0.00671118023900 00],LUNA2_LOCKED[0.0156594205600000],LUNC[0.000000005447 64461],USD[0.6357401659056005],USTC[0.9500000000000000] |
| 02230089 | ATLAS[0.00000008140000],POLIS[0.08664796247027 20],SRM[113.566724620000000],SRM_LOCKED[0.99863477000000000],USD[0.0000001361162 7],USDT[0.000000019766898] |
| 02230090 | AKRO[2.00000000000000000],ATLAS[1587.140207590000000],BAO[7.00000000000000000],DENT[2.00000000000000000],KIN[12.00000000000000000],MATIC[0.00000000739299 40],TRX[1.00000000000000000],TRY[0.000000078909089],UBXT[4.00000000000000000],USD[0.00000017736314],USDT[0.00000079406431] |
| 02230091 | USD[0.00000010000000000] |
| 02230092 | BTC[0.000057570000000],SOL[8.037230130000000],USD[-0.042096209744156] |
| 02230093 | BTC[0.2108422539254250],ETH[0.245000000000000000],ETHW[0.24500000000000000],EUR[3.24450926100000000],USD[6.4378626461489370],USDT[0.0053581994164411] |
| 02230094 | AKRO[1.00000000000000000],BAO[14.00000000000000000],BTC[0.10210416000000000],DENT[1.00000000000000000],ETH[1.19008751000000000],ETHW[1.18977228000000000],EUR[5331.0661999064215134],KIN[6.00000000000000000],PAXG[0.059283350000000000],RSR[1.00000000000000000],RUNE[1.64627016000000000],UBXT[2.00000000000000000] |
| 02230095 | POLIS[4.20000000000000000],SLP[9.599784240000000000],USD[0.0000599901584] |
| 02230098 | APE[0.099905000000000000],BNB[0.002008740410900 00],BOBA[0.099810000000000000],USD[0.0033859319050000] |
| 02230099 | EUR[0.00000010486423 9] |
| 02230107 | FTM[0.005536860000000],NFT [41386368074200760][1],USD[0.000553162283517] |
| 02230109 | AXS[0.999810000000000000],USD[0.0566525015193850],USDT[10.20000000000000000] |
| 02230110 | FTM[100.00000000000000000],USD[0.0743350250000000],USDT[7.320351000000000 0] |
| 02230111 | TRX[0.00000100000000000],USD[0.000000106155384],USDT[0.0000000083035696] |
| 02230113 | AUD[0.0000992500334713],BTC[0.13805029000000000],ETH2.302856780000000],ETHW[2.302856780000000] |
| 02230115 | USD[0.000000007561 7328],USDT[0.00000000222899550] |
| 02230116 | USD[3.14034890835500000] |
| 02230120 | ATLAS[1283.931767770000000],USD[0.0000000101163140] |
| 02230121 | BTC[0.00000035000000000],TRX[0.00084400000000000],USD[0.0092428937478478],USDT[0.0000000050000000] |
| 02230123 | EUR[31.1231969971000000],SOL[0.0443395400000000],USD[0.000001589127 1],USDT[0.0000000038424564] |
| 02230126 | BTC[0.00000008327350 0],CEL[0.00000007560040 0],USD[0.0707084785000000] |
| 02230127 | TRX[0.00000100000000000] |
| 02230132 | ATLAS[7199.464000000000000000],SOL[0.008252480000000],USD[0.8360042735000000] |
| 02230137 | DFL[59.986600000000000000],USD[0.0016955028259713] |
| 02230141 | BAO[1.00000000000000000],KIN[2.00000000000000000],USDT[0.0000000742443844] |
| 02230142 | FTT[0.1135037438310561],USD[0.0464426362250000],USDT[0.0000000075000000] |
| 02230143 | TRX[0.00000100000000000],USDT[0.000129590525984S] |
| 02230149 | BRZ[0.00000001007300],BTC[0.00000007639520 0],ETH[0.000000003220800],FTT[306.671194186681460 0],LTC[0.00000005402102 9],LUNA2[0.02801052136000 00],LUNA2_LOCKED[0.0653578831800000],LUNC[6099.350000000000000000],MANA[7.00000000000000000],MBH[0.098714800000000000],RAY[764.482264828544520],SOL[0.000000005650 13],SLP[3.993999038.80000000000],RONC[3.10000000000000000],USDT[0.00000000431 62220] |
| 02230153 | ALGO[0.310120097570076],BAND[0.01262504314170S],ETH[0.00000007159552 4],ETHW[0.000000058509036],FTT[0.035580010000000],NFT [332712653559572697][1],NFT [352535462755250962][1],NFT [396636873802903565][1],NFT [419306014830283923][1],NFT [511196842578514070][1],NFT [525493317906827890][1],NFT [541331000527282050][1],USD[0.00000148209593],WBTC[0.00000003779280 2] |
| 02230159 | ATLAS[3659.268000000000000000],FTT[9.53604352206290 00],TLM[374.925000000000000000],USD[0.0000036404277209] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02230161 | ETH[2.0966135229000000],ETHW[2.0966135229000000],FTT[20.0852940000000000],SOL[30.0698250250000000],USD[48.2351360948400000] |
| 02230162 | BNB[0.0000001000000000],TRX[0.0000010000000000],USD[0.0015119132890452],USDT[0.0000000078143703] |
| 02230164 | BAO[2.0000000000000000],BIT[11.4935074000000000],BTC[0.0000004000000000],DENT[1.0000000000000000],EDEN[0.0043664400000000],ETH[0.0000085000000000],ETHW[0.0000008463358250],KIN[3.0000000000000000],MANA[0.0016842800000000],MBS[1.6119196300000000],SAND[0.0002478800000000],SOL[0.0000676000000000],SPELL[0.0840950700000000],SRM8.0002386300000000],TONCOIN[0.0002477700000000],TRX[1.0000000000000000],USD[0.0008599251455624],USDT[0.0019277218971996] |
| 02230165 | BTC[0.0000000057241000],FTT[0.0049444493358400] |
| 02230167 | USD[0.0318146300000000] |
| 02230168 | ATOM[1.0740308939373000],AVAX[4.1587765643539900],BTC[0.0100233801011700],CHZ[14.1687672800000000],ETH[0.0285589825978300],ETHW[0.0284037551761300],FTT[1.1096261198407954],LUNA2[0.0000998472936100],LUNA2_LOCKED[0.0002329770184000],LUNC[21.7419584000000000],RAY[113.5906394499882800],SOL[2.0632323709639700],USD[0.0005036685891641],USD[3.8506281000000000] |
| 02230172 | SHIB[2700000.0000000000000000],USD[3.8506281000000000] |
| 02230176 | 1INCH[398.8828924572641764],BNB[2.2175439736946400],BTC[0.0133848600000000],DFL[659.8680000000000000],ENJ[65.9868000000000000],ETH[0.0491666000000000],ETHW[0.0491666000000000],GODS[50.6927400000000000],MANA[416.9298000000000000],MATIC[480.2967209781670900],MKR[0.0628753087984000],PTU[117.9764000000000000],RARI[648.1150215238058800],SHIB[20796180.0000000000000000],SOL[15.6054064648284821],SUSHI[78.8825533009796500],UNI[5.0420308478169600],USD[14433.5487608287885711000000000],USDT[0.0012537105150000],XRP[335.0885533302392600] |
| 02230177 | FTT[0.0106379320576000],LUNA2[0.0015521255680000],LUNA2_LOCKED[0.0036216263260000],LUNC[0.0050000000000000],USD[293772.2524906684682251] |
| 02230178 | BTC[0.0173010000000000],ETH[0.2447500000000000],ETHW[0.2447500000000000] |
| 02230181 | LTC[0.5747575700000000] |
| 02230183 | BNB[1.9996200000000000],ENJ[415.9209600000000000],GODS[349.9335000000000000],IMX[299.9430000000000000],TRX[0.0000060000000000],USD[1840.8092020000000000],XRP[999.7500000000000000] |
| 02230188 | ETH[0.0000000060000000],GENE[0.0880945200000000],KIN[1.0000000000000000],USD[0.0000000014754905] |
| 02230193 | POLIS[0.0000000048698165],USD[0.0282660452839178],USDT[0.0000000016893160] |
| 02230207 | USD[24.0055846300000000] |
| 02230208 | TRX[0.0000680000000000],USD[0.9526978541498967],USDT[0.3379860290021158] |
| 02230213 | DFL[230.0000000000000000],TRX[0.0000010000000000],USD[0.0056823877999340],USDT[0.0000000036825118] |
| 02230215 | BTC[0.0000004480239350],USD[0.0167521904757094] |
| 02230221 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.0012486550202540] |
| 02230226 | ETH[0.0000113500000000],ETHW[13.9675437800000000],GARI[0.5629427500000000],NFT[35351805391058585][1],NFT[39711549171635918][1],NFT[5551148216548392691][1],USD[0.0157430749997784],USDT[0.0014850212828377] |
| 02230227 | USD[5.0000000000000000] |
| 02230229 | BTC[0.0000000033970000],TRX[0.3000000000000000],USD[5.9926307863233020],XRP[0.0940000000000000] |
| 02230230 | FTT[0.0154232092240000],SPELL[90.7000000000000000],USD[0.0000000050000000] |
| 02230234 | BAO[25.0000000000000000],BTC[0.0000001200000000],DOGE[0.0538179500000000],ENJ[0.0127793200000000],FTT[0.0001357400000000],IMX[0.0092841600000000],KIN[28.0000000000000000],LINK[0.0002698500000000],RUNE[0.0026966600000000],SRM[0.0063935800000000],UNI[0.0005163000000000],USD[0.0011419506369350],USDT[0.0104259863875960] |
| 02230238 | MOB[1089.6600000000000000] |
| 02230243 | BTC[0.0385988930000000],ETH[0.1249884100000000],ETHW[0.1249884100000000],EUR[2.5812932615000000],FTM[26.0000000000000000],SOL[3.3698613000000000],USD[22.6919847000400000] |
| 02230245 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0111514044240368],DENT[2.0000000000000000],DOGE[0.0170376800000000],ETH[0.0268542200000000],ETHW[0.0265246000000000],GALA[0.0080136600000000],KIN[8.0000000000000000],LINK[0.0005299100000000],RAY[0.0002412000000000],RSR[1.0000000000000000],SHIB[70.4789545500000000],SOL[0.0000517000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0032459007307321],USDT[0.0003644836391352] |
| 02230248 | NFT[413816310237295041][1],NFT[574943073778772538][1],TRX[0.0228020000000000],USD[0.2367950054000000] |
| 02230251 | CEL[44.4000000000000000],USD[0.2208283635000000],USDT[0.0000000080936590] |
| 02230254 | DENT[3476.7253886425200000],SOL[0.0000000057638600],USD[0.2903623973700000],USDT[0.0004020000000000] |
| 02230260 | USDT[0.0390672700000000] |
| 02230261 | USD[0.0065380400000000] |
| 02230267 | USD[1.1537839500000000] |
| 02230274 | FTT[0.0000000925514260],SRM[8.4545445000000000],SRM_LOCKED[65.9997624100000000] |
| 02230275 | BTC[0.0000000054362816],DOGE[0.0000000002205350],FTM[0.0000000040144000],FTT[42.9323655818586987],RAY[0.0000000029742400],TRX[0.0000000074186200],USD[0.8057354128162231] |
| 02230278 | EUR[0.0000001146325350],HNT[0.0185287500000000],USD[-0.7030940247460356],USDT[4.4121083000000000] |
| 02230282 | BAT[0.9456000000000000],IMX[0.0891400000000000],TRX[0.0000040000000000],USD[0.7586761607287104],USDT[0.0000000049197660] |
| 02230285 | ATLAS[0.0000000022668385],BTC[0.0000000062204023],FTT[0.0000000094937000],USD[7.9799105235711185],XRP[0.2988680037762408] |
| 02230286 | FTM[0.0000000026000000],FTT[0.0000000050000000],GST[51.7000000000000000],USD[0.0041408150335255] |
| 02230291 | TRX[0.0000010000000000],USDT[0.0004543145201860] |
| 02230292 | SOL[0.0073288000000000],USDT[0.6965520940000000],XRP[0.6404790000000000] |
| 02230296 | POLIS[2.4600000000000000] |
| 02230297 | ATLAS[7637.3344109900000000],USD[0.0100000013907703] |
| 02230299 | FTT[0.0000000056932464],USD[0.0103683386435459],USDT[0.0000000091000000] |
| 02230311 | BNB[0.0000000431200000],CEL[0.0638000000000000],HTBULL[0.0485097251875691],LTC[0.0002785000000000],SUSHIBULL[30000.0000000000000000],USD[0.9926240766948847] |
| 02230312 | AAVE[0.9300000000000000],BTC[0.0449587174005000],DOGE[1428.0000000000000000],ENJ[43.9274000000000000],ETH[0.2358770000000000],ETHW[0.2358770000000000],FTM[2800.1560000000000000],MATICBULL[34155.7440000000000000],RUNE[0.0835200000000000],SHIB[135866620.0000000000000000],SLP[9.8240000000000000],SOL[2.6892880000000000],USD[32.9968113743527190000000000],USDT[2.2988503100000000] |
| 02230314 | BAO[2.0000000000000000],ETH[0.0000000191128920],KIN[4.0000000000000000],USD[0.0000000484207434],USDT[0.0000000028879656] |
| 02230316 | KIN[1.0000000000000000],MATIC[1.0000000000000000],SHIB[51299.4596005874794032],USD[0.0100003898207632] |
| 02230318 | BULLSHIT[315.3151948000000000],FTT[0.0957110000000000],NFT[551021881787684828][1],TRX[0.1269260000000000],USD[0.2598850077500000],XRP[39.0018510000000000] |
| 02230320 | BTC[0.0000000018834000],FTM[0.0000000051996500],FTT[0.1849412795847760],LINK[0.2633599919595960],USD[-1.8996389017754596],USDT[0.0000000090067580] |
| 02230321 | AVAX[0.0000001000000000],EUR[0.0000000042721548],USD[725.5547443487803637],USDT[0.6806382581600347] |
| 02230336 | USD[0.0218415570000000],USDT[0.0000000169701900] |
| 02230338 | ETH[0.0000000061111200] |
| 02230339 | BTC[0.0000000006044250],TRX[0.0000010000000000],USD[0.1998269475125000],USDT[75.8302479569466580] |
| 02230341 | AVAX[0.0000000063357995],ETH[0.0000000201071000],FTT[0.0000000022548275],LUNA2[0.0000000380432602],LUNA2_LOCKED[0.0000000887676071],LUNC[0.0082840000000000],SHIB[0.0000000827779651],SOL[0.0000000074299249],TRX[0.0005520000000000],USD[2.8496535242986786],USDT[1.1680292547996821] |
| 02230345 | USD[0.0000000068792781],USDT[0.0000000087759000] |
| 02230348 | BTC[0.0000000700000000],ETH[0.6544566000000000],ETHW[0.6544566000000000],USD[0.0000000448489692],USDT[1.7703516935000000] |
| 02230349 | USD[-0.3761012533045305],USDT[37.1412982600000000] |
| 02230350 | BTC[0.0679534392871250],ETH[0.5256087311000000],ETHW[0.5256087311000000],FTT[4.1992020000000000],LTC[0.0018649900000000],USD[577.0014553370800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02230351 | ATLAS[0.000000004202777],BTC[0.000000004966394],FTT[0.010767486694176],GALA[0.000000001046452],MANA[2118.860384915411055],SAND[1296.647830225760440],SHIB[0.000000010000000],SOL[0.000000053736998],SRM[0.000000042331578],TRX[2.000011000000000],USD[18202.23532760503131330],USDT[67.7665065250911385] |
| 02230356 | USD[0.000000029766925],USDT[0.000000002687918] |
| 02230362 | EUR[0.000000887113853],LRC[0.000000036385120],MATIC[0.000000009794647],SOL[71.470574326694195],USD[0.109839031694856] |
| 02230365 | ATOM[0.000000070200000],BNB[0.000000023675567],GENE[0.000000009736125],MATIC[0.000000000881400],NFT[405534782106995761[1],NFT[526799659507414130][1],SOL[0.000000080005996],TRX[0.000000078850878],USD[0.000000064213056],USDT[0.000000008680076] |
| 02230368 | ETH[0.178773880000000],ETHW[0.620353141000000],LINK[19.027208092643560],PEOPLE[17676.851200000000000],RNDR[785.307972830453234],USD[0.646502855166512],USDT[0.662125507022660] |
| 02230375 | ENJ[50.000000000000000],USD[7.775498623551869] |
| 02230384 | TRX[0.000169000000000],USD[28.000000004209957],USDT[0.006240316434024] |
| 02230396 | BNB[0.000000010000000],FTT[0.000000004870666],STEP[0.079980013193518],USD[0.000000001699794],USDT[0.000000050532220] |
| 02230397 | BADGER[12.000000000000000],BAND[49.469870627651042],BTC[0.027449572850300],CHZ[1180.000000000000000],CVC[355.000000000000000],ETH[6.644741695132320],ETHW[0.641439961026210],HNT[17.500000000000000],MANA[279.983850000000000],MATIC[321.672546000000000],NEXO[155.970360000000000],ROOK[2.660494410000000],SAND[364.915500000000000],SOL[2.1060058000000000],SUSHI[88.202774628107298],USD[0.319978660767445],XRP[591.553512528440170],ZRX[456.000000000000000] |
| 02230398 | ATLAS[9298.140000000000000],USD[0.942369100000000],USDT[0.000000007487100] |
| 02230401 | BTC[0.000000000000000],FTT[0.037166650000000],SOL[0.000000072148000],USD[0.0283812287428945] |
| 02230404 | USD[0.000000106059760],USDT[0.000000002247000] |
| 02230408 | AUDIO[291.720430510000000],BAO[1.000000000000000],DENT[10533.66645469000000],KIN[1292329.525147080000000],UBXT[1.000000000000000],USD[0.0219197094025951],XRP[503.889896900000000] |
| 02230410 | AUDIO[38.000000000000000],BNB[0.249955000000000],GOG[277.000000000000000],LUNA2[0.011523700290000],LUNA2_LOCKED[0.026888634100000],LUNC[2509.310000000000000],MANA[93.000000000000000],SAND[559.975520000000000],USD[0.000000150499119],USDC[89.115497850000000],USDT[0.000000061645526],XRP[1514.204657290000000] |
| 02230414 | AKRO[1.000000000000000],AUD[523.927631973156602?],AVAX[0.000002930000000],BAO[5.000000000000000],BNB[0.498768870000000],BTC[0.026153780000000],ETH[0.497647613800000],ETHW[0.144313920000000],FTM[241.838707330000000],KIN[8.000000000000000],SOL[0.000021300000000],UBXT[1.000000000000000],USD[0.0028896966134341] |
| 02230416 | ATLAS[1048.311805810000000],USD[0.186225461015032] |
| 02230422 | BTC[0.000000007422356],USD[0.000000009093634],USDT[0.000000024702176] |
| 02230423 | XRP[9.063300000000000],MANA[0.946040000000000],USD[0.858584537721262],USDT[0.967640383904197] |
| 02230424 | DOGEBULL[46.615881600000000],USD[0.020021255049896] |
| 02230426 | USD[0.000000131999742] |
| 02230429 | BOBA[102.073709890000000],ETH[0.000000010000000],NFT[358760929923050276][1],NFT[385875068963371893][1],NFT[502344043064125660][1],NFT[572077340293161997][1],OMG[0.073709890000000],TRX[0.223859000000000],USD[0.000000045069840],USDT[1249.944985040000000] |
| 02230430 | FTT[0.095906017094070],TRX[0.290161000000000],USD[614.663163105962847S],USDT[0.008000005471735] |
| 02230443 | BTC[0.0000072100000000] |
| 02230444 | ETH[0.000250900000000],ETHW[0.000250987087851955],TRX[0.000010000000000],USD[0.000000075000000] |
| 02230447 | TRX[0.000029000000000],USD[7.592391130000000],USDT[0.000000066483401] |
| 02230449 | USD[25.000000000000000] |
| 02230450 | DOGE[423.921856800000000],FTM[49.990785000000000],FTT[3.000000000000000],SPELL[6198.857340000000000],USD[50.783739188568225G] |
| 02230452 | BF_POINT[300.000000000000000] |
| 02230458 | EUR[0.000000019978740],FTT[2.433446753376507g],GAL[7.100000000000000],USD[0.948993703183409?] |
| 02230460 | AMPL[0.000000000336637],BTC[0.002096638854081g],CHZ[0.000000010000000],CRO[144.734247850000000],FTT[0.825116920000000],LRC[0.000000003135285],LUNA2[0.000000431683541],LUNA2_LOCKED[0.001000001007261597],NFT[305479242024260516][1],NFT[547799291771620627][1],SOL[0.161870800000000],USD[0.005930974775685S],USDT[0.000000087763010] |
| 02230466 | SWEAT[0.999810000000000],TRX[0.430041000000000],USD[0.004403826800000],USDT[0.000000074875000] |
| 02230468 | USD[0.715663762000000] |
| 02230470 | BTC[0.000000079110396],MATIC[-0.016817077174858?],USD[1070.115698228255389],USDT[0.000000087410864] |
| 02230477 | BNB[0.000000006000000],ETH[0.037000000000000],ETHW[0.037000000000000],FTT[25.000619200000000],MATIC[78.965800000000000],SAND[22.995761100000000],SOL[24.159817543000000],USD[2.301730795074534],USDT[0.000000103932118] |
| 02230484 | ETH[0.008567680000000],ETHW[0.008567680000000],SHIB[877763.117847410000000],USD[0.082942649711234] |
| 02230487 | EUR[10.000000000000000] |
| 02230493 | ATLAS[9699.012000000000000],POLIS[59.988600000000000],TRX[0.000001000000000],USD[0.282156677075000],USDT[0.000000081627950] |
| 02230495 | EUR[0.000000087583903],SOL[0.000000000181734],USD[0.004228484395613] |
| 02230502 | TRX[0.000001000000000],USD[0.000675860123897],USDT[0.000000169566804] |
| 02230507 | BTC[0.005334660000000],FTT[0.056268670000000],ETHW[0.056268670000000],SHIB[26411403.220000000000000],SUSHI[13.503500000000000],SXP[285.921000000000000],USDT[1206.110390972549200] |
| 02230508 | CQT[199.000000000000000],USD[0.638776612750000],XRP[0.397000000000000] |
| 02230511 | SOL[0.000000545000000],TRX[0.000010002067000],USDT[0.591900068296304] |
| 02230518 | TRX[0.000016000000000],USD[0.597543345725663],USDT[3227.774363757500000] |
| 02230523 | ETH[0.000001892715],TRX[0.000030000000000],USD[0.000000064988150],USDT[0.000981746686247] |
| 02230524 | EUR[0.000000048921748],USD[0.000000112896656] |
| 02230525 | ATLAS[210.000000000000000],USD[0.332001825000000] |
| 02230526 | EUR[4.507651405387940] |
| 02230527 | ATLAS[2.800000000000000],USD[0.000000105982952],USDT[0.000000049428790] |
| 02230533 | USD[0.009097251204000],USDT[0.000000192996874] |
| 02230541 | ATLAS[1947.119686540000000],BAO[44122.245064280000000],BF_POINT[300.000000000000000],DOT[16.100952470000000],ENS[1.149939960000000],GBP[0.003906738093601],HXRO[44.325837140000000],KIN[43239.065631861320000],LINK[10.286372820000000],MOB[13.394168920000000],MTA[16.299002980000000],SOL[6.274909190000000],SRM[52.431332790000000],UBXT[389.839407300000000],USD[0.000000092329008] |
| 02230545 | AAVE[0.000000034324663],BNB[0.000000009714363],BRZ[0.000000034717247],BTC[0.000000009406163],FTT[150.048976621720066],HT[0.000000079589980],LEO[0.000000080385962],LUNC[0.000000182312189],OKB[0.000000023688612],REN[0.000000004062520],RSR[0.000000012515260],RUNE[0.000000048101],SNX[0.000000032409398],SUSHI[0.000000031980743],TRX[0.000779174135371],USD[0.704536665418689],USDC[189004.539586150000000],USDT[0.000000173692231],USTC[0.000000091639046],YFI[0.000000025571308] |
| 02230546 | USDC[1328.825801570000000] |
| 02230552 | USD[0.000000010080052] |
| 02230554 | BTC[0.000000004000000] |
| 02230555 | BTC[0.000000070000000],ETH[0.002512230000000],ETHW[0.002512230000000],TONCOIN[906.698179000000000],USD[0.682339350500000],USDT[0.000000069000000] |
| 02230557 | USD[0.000000115928399],USDT[0.000000045385051] |
| 02230558 | USD[4.848389580000000] |
| 02230563 | USD[7246.194329826700000] |
| 02230565 | BTC[0.000000050000000],USDT[0.000187525934300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02230566 | AAVE[3.070841478944040400],AXS[11.188334205723040000],BAT[165.000000000000000],BTC[0.092516896727628900],COMP[1.999620000000000],ENJ[224.957250000000000],ETH[1.096838094187640000],ETH1[0.06449929312660000],EUR[440.318724823034312000],FTS.998860000000000000],GRT[240.733810000000000000],LINK[14.300907361240500000],LTC[0.691530390000000000],MANA[109.979100000000000000],MATIC[246.926893490506061800],MKR[1.000809810000000000],RUNE[0.000000003441720000],SAND[200.699349977124093900],SKL[2018.616390000000000000],SNX[22.351865831458600000],SOL[17.408222114799340000],STOR[96.281703000000000000],UNI[33.207554992000000000],USD[0.367606760717000911],USDT[0.476659108043981400],ZRX[405.922860000000000000] |
| 02230569 | BTC[0.000051883851714 7],CHF[0.000000000144720418],EUR[-0.004178794550203 7],LUNA2[0.048082130070000 0],LUNA2_LOCKED[0.112191636800000 0],LUNC[0.000000010000000 0],USD[202.897033417582958 8],USDT[0.008385241070107 7] |
| 02230573 | TRX[0.000010000000000],USD[-0.000090523367498 8],USDT[0.001814700000000 0] |
| 02230576 | BTC[0.000099670000000 0],TRX[0.000016000000000 0],USD[-10.87933277390247 45],USDT[16.584352000000000 0] |
| 02230583 | ATLAS[25678.450000000000000],CRO[830.000000000000000],FTT[3.477500000000000],POLIS[473.431300000000000],TRX[0.000777700000000],USD[3.092660457250000 0],USDT[0.000000082908295] |
| 02230587 | USD[100.000000000000000] |
| 02230594 | DOGE[0.000000000427070],KIN[1.000000000000000],MANA[64.772706160000000 0],SHIB[0.000000093794589],SPELL[0.000000004320681 8],USD[0.003302024355665],USDT[0.000000048399870] |
| 02230596 | DOGE[0027.598877179096435 2],SAND[0.000000253071000],TRX[0.000001000000000 0],USDT[0.000000013398528] |
| 02230597 | FTT[0.000076399900026 0],USD[-0.000099535403439 1] |
| 02230599 | EUR[0.000000005324102 0],HBB[127.397007410000000 0],KIN[1.000000000000000 0] |
| 02230601 | ATLAS[1030.000000000000000],TRX[0.000004000000000 0],USD[0.941447249500000 0],USDT[0.006831002815402 0] |
| 02230602 | ATLAS[8050.000000000000000],USD[0.433502172500000 0],USDT[0.000000011997008] |
| 02230603 | USD[17.042991760000000 0] |
| 02230605 | ETHW[2.877424400000000 0],USD[0.032281102900000 0] |
| 02230612 | BUSD[457.951459310000000 0],KNC[0.105475000000000 0],LUNA2[0.746848907493000 0],LUNA2_LOCKED[1.742647450550000 0],LUNC[0.009545900000000 0],SOL[0.007177800000000 0],TRX[0.000001000000000 0],USD[0.007831016084822 0],USDT[0.286364934507016 8] |
| 02230614 | USD[1.000000000000000 0] |
| 02230620 | UBXT[1.000000000000000 0],USDT[0.003392372973006 4] |
| 02230623 | USD[0.110903030000000 0] |
| 02230628 | ETH[0.295000000000000 0],ETHW[0.270000000000000 0],LUNA2[0.239936141600000 0],LUNA2_LOCKED[0.559850997200000 0],LUNC[52246.600000000000000],TRX[0.000002000000000 0],USD[0.005408376922940],USDT[2015.762131385369453 9] |
| 02230634 | BTC[0.000399280000000 0],FTT[0.299946000000000 0],SHIB[39928.000000000000000],USD[57.963642652900000 0] |
| 02230635 | 1INCH[71.080508160238392 2],AAVE[0.761849682362374 0],ALCO[0.000000000875804 4],AVAX[2.392514833185668 3],BNB[0.000000131691017],BTC[0.000000003043728],DOGE[0.000000006526447],ETH[0.000000011620354 7],ETHW[2.117440672041724 2],EUR[5.909200175306089 4],FTT[28.842715360000000 0],GALA[140.000000000000000 0],GRT[80.000000226231702],IDE[0.000000000000000 0],JOE[0.000000000000000 0],LTC[0.000000075952185],LUNA2[0.014425729000000 0],LUNA_LOCKED[1.091425729000000 0],LUNC[101787.301151630516456 1],MATIC[0.000000106365651],RAY[5.290910440490726 1],SOL[0.000000180364115],SUSHI[0.000000008466366],SXP[0.000000005000000 0],TRX[0.000000004762423 2],USDI[-79.709123048532963 0],USD[0.000004476227807 61],XRP[0.000000009600704 5] |
| 02230637 | BTC[0.000000007000000],TRX[0.000000004000000000],USDT[0.000300467199960] |
| 02230646 | TRX[0.000001000000000 0],USDT[0.000306968439600] |
| 02230650 | USD[2.543161099000000 0] |
| 02230651 | USD[1.947719110000000 0],USDT[0.204452320000000 0] |
| 02230653 | BNB[-0.000110440810355],MCB[0.119977200000000 0],USD[0.006762048436698 8],USDT[0.000000144307936] |
| 02230656 | USD[15.000000000000000 0] |
| 02230663 | BNB[-0.000000027035398],ETH[0.000000009725257 5],HT[0.000000084369000],MATIC[0.000000066388518],SHIB[0.000000068289498],SOL[0.000000090000000],TRX[0.000000074678580],USDT[0.000308015231007],XRP[0.000000032441100] |
| 02230664 | USD[0.000000036742634],USDT[0.000000102093260] |
| 02230665 | USD[0.076349027513430 8],USDT[0.000115056482236] |
| 02230666 | BTC[0.000000006000000],LUNA2[0.214584515300000 0],LUNA2_LOCKED[0.500697202500000 0],LUNC[46726.230000000000000],USDT[0.174499313389181 5] |
| 02230668 | BTC[0.000015236557000 0] |
| 02230669 | BTC[0.000000023285300],FTT[0.000000010000000 0],USD[0.120588626746068 0],USDT[0.4528186365287411] |
| 02230675 | AUD[0.000021980117162 2],ETH[0.000000006316325],FIDA[0.000000030000000],FTM[0.000000009000000 0],SOL[0.000000010000000 0],USD[0.000000010427520] |
| 02230678 | USD[0.004663016800000 0],USDT[1.440000006264189 0] |
| 02230680 | ATLAS[12359.526300000000000] |
| 02230692 | BNB[0.000000024011108],ETH[0.000000083218756],LTC[0.000000013200000],SOL[0.000000030000000],TRX[0.000000006800000],USDT[0.0000073487737 20] |
| 02230694 | TRX[0.000001000000000 0],USD[0.000000156457704],USDT[117.245583998056239] |
| 02230700 | USD[2.230541167500000 0],USDT[0.296262971817999 8] |
| 02230702 | ATLAS[1649.670000000000000],FTT[0.024265851449800 0],USD[0.435368662629411 0],USDT[0.000000024631460] |
| 02230703 | USD[2.000000000000000 0] |
| 02230706 | USD[0.000000006164817],USDT[0.000000019777072] |
| 02230707 | USDT[0.000000055953740] |
| 02230718 | BAO[4.000000000000000 0],EUR[0.000000052774362] |
| 02230719 | BNB[0.000000009321698 3],BTC[0.000000021000000],USD[0.0659403423582244] |
| 02230722 | BNB[0.009946240000000 0],USD[0.003769146961820] |
| 02230724 | USDT[0.091675830000000 0],VETBULL[1130.000000000000000] |
| 02230726 | USD[-366.795441598167464400000000],USDT[3729.172890268005 9354] |
| 02230728 | USD[5.284000000000000 0] |
| 02230730 | BTC[0.000000029316500],ETH[0.000000083253500],ETHW[3.365843231758000 0],FTT[50.226107560000000 0],SOL[5.241426994310800 0],USD[2.447037334909263 8],USDT[49.221363250670000 0] |
| 02230732 | BTC[0.003599370000000 0],EUR[0.027862487000000 0],LUNA2[0.293922174400000 0],LUNA2[0.685818406800000 0],LUNC[64002.172284600000000 0],USD[9.982823960983226 4],USDT[68.938157480000000 0] |
| 02230742 | BNB[0.000000030000000],BTC[0.433847924980000 0],ETH[0.000000016000000],EUR[0.000000039338358],FTT[11.342237100000000 0],LINK[21.895868120000000 0],LUNC[0.000000009000000],MANA[163.591536358041580 0],SAND[230.592241990000000 0],SOL[2.884925284000000 0],USD[0.000850341766916] |
| 02230744 | BTC[0.000000008273400 0],ETH[0.000000035017121],USD[13.127952295857206 2],USDT[0.000000015791350] |
| 02230749 | SHIB[3020000.000000000000000],TRX[0.000001000000000 0],USD[0.157498710000000],USDT[0.000000003584304 0] |
| 02230750 | USD[0.313362575000000 0],XRP[0.643000000000000 0] |
| 02230753 | TRX[0.000000027587076],USD[0.001796159148665 4] |
| 02230755 | CRO[7.438727237145387 8],FTT[4.999074330000000 0],SHIB[4999050.000000000000000],USD[0.000000015485491 3],USDT[0.000000575940682] |
| 02230762 | APE[0.062000000000000],LUNA2[0.002294559588000 0],LUNA2_LOCKED[0.005353972373000 0],MATIC[3.962000000000000],NFT (29465345375479808 2)[1],NFT (333875765576064540)[1],NFT (446210583743756245)[1],NFT (460474339238204743)[1],NFT (475020711689227411)[1],USD[1.733592729350000 0],USTC[0.324806000000000 0] |
| 02230765 | ATLAS[3494.806237907117293 2],EUR[0.000006920250800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02230766 | RAY[54.649585660000000],USD[7177.8234734655779801] |
| 02230771 | CEL[0.014392300000000000],LUNA2[0.325451640900000000],LUNA2_LOCKED[0.759387162000000000],TRX[0.000010000000000000],USD[0.066366736473636900],USDT[0.000000145453837] |
| 02230777 | AKRO[2.000000000000000000],AUDIO[0.003473804416128633],BAO[11.015546770000000000],BAT[1.015546770000000000],BTC[0.005584603849030326],DENT[2.000000000000000000],DYDX[0.005431675536269525],EUR[0.000000086367232],FIDA[1.026790680000000000],GODS[0.057332349440000],IMX[0.056764394732152800],KIN[10.000000000000000000],MANA[0.002572016839420400],MATIC[0.020554640000000000],RNDR[0.001053672648702800],RSR[4.000000000000000000],RUNE[0.000743672806586000],SUSHI[0.000356970000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 02230779 | USD[0.0018213298345920000] |
| 02230782 | TRX[1.5350330900000000000],TRY[0.0664822287163807],USD[0.0000000009536457] |
| 02230784 | USDT[17.5579606755000000],XPLA[68.8594000000000000] |
| 02230785 | AURY[1.0554896500000000],USD[0.0000009937195015] |
| 02230792 | ALICE[29.0614200000000000],AXS[10.0962000000000000],MANA[150.9430000000000000],RUNE[99.9810000000000000],SOL[2.8465120200000000],SUSHI[27.0200000000000000],USD[205.1677924361613718],USDT[0.0000009965368] |
| 02230806 | USD[0.0000000057294600] |
| 02230811 | ETH[0.0000001000000000],FTT[0.0560057167848998],USD[0.0047449813063757] |
| 02230816 | USD[7.9337456658389914] |
| 02230820 | BTC[0.0000000093880000],XRP[0.5500000000000000] |
| 02230822 | ETH[0.7494832000000000],ETHW[0.7494832000000000],MANA[100.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000002182440] |
| 02230825 | BTC[0.0000103000000000] |
| 02230826 | USD[3.8149300407680883],USDT[0.0000001096206626] |
| 02230827 | ENJ[413.6151587900000000],NEXO[284.9460400000000000],USD[2.6804743410035478] |
| 02230835 | ATLAS[1410.0000000000000000],AUDIO[100.0000000000000000],AVAX[5.5000000000000000],BTC[0.0000003132500],DOGE[1000.0000000000000000],MAPS[250.0000000000000000],SOL[9.0000000000000000],SRM[40.0000000000000000],TULIP[8.4000000000000000],USDT[0.0000000003679503],XRP[69.0000000000000000] |
| 02230839 | BTC[0.0573000000000000],FTT[1.0000000000000000],TRX[0.0000010000000000],USD[-23.7755264708382936000000000000],USDT[0.7649633013697234],XRP[300.0000000000000000] |
| 02230843 | ALICE[0.0000000020000000],SAND[0.0000000245001600],SRM[0.0000000005776826],TLM[0.0000000000000000],USD[0.0000001242188100],USDT[0.0000000005343889] |
| 02230848 | SHIB[0.0000006235126900],SOL[0.0000000303030680],SRM[0.5673492500000000],TRX[0.0000000014358240],USD[0.0000023708243890],USDT[0.0000000388231875] |
| 02230851 | USD[0.0738067040370000],XRP[0.0000000006439430] |
| 02230856 | BTC[0.0000050000000000],USD[-0.0021175489105737],XRP[0.0000001000000000] |
| 02230858 | FTT[0.0960034800000000],TRX[0.9679325100000000],USDT[0.3547838600000000],XRP[0.3719964600000000] |
| 02230861 | CHR[0.0224202693000000],USD[0.0000001854303042],USDT[0.0000001164885564] |
| 02230867 | TRX[0.3489770000000000],USD[1.1686910432750000] |
| 02230868 | TRX[0.3504010000000000],USD[0.0099444081300000] |
| 02230869 | ETH[0.0000000895884409],FTT[0.0000000672091571],USD[0.0001804530286196] |
| 02230870 | TRX[0.0000010000000000] |
| 02230873 | BADGER[0.0000000001074420],BNB[0.0071183654201900],BRZ[0.0000000017686904],DOGE[0.0000000099396775],FTM[0.4222241356869886],FTT[0.0000000042841020],GOG[0.0000000014980764],MATIC[0.0000000002403370],SHIB[0.0000000009118794],SOL[0.0281193546693398],SPELL[0.0000000095264340],TRX[0.0000000036918635],TRYB[0.0000000091945879],USD[-1.3539401952592884],USDT[0.0000000065012218] |
| 02230878 | SOL[0.0000000086951106] |
| 02230879 | ALCX[0.0000000009982957],AXS[0.0000000024329501],BAO[1.0000000000000000],BTC[0.0000000074427871],KIN[1.0000000000000000],MANA[0.0000004858760],MATIC[0.0000000082495036],SHIB[2833.2485460699729892],SOL[0.0000000075505785],USD[0.0005717811782639],USDT[0.0000032116907147] |
| 02230880 | BTC[0.0000000599907],ETH[0.0000000495199966],ETHBULL[0.0000000050000000],LUNA2[0.0000000959511276],LUNC[0.0089390000000000],NFT[391292508078278265][1],USD[-0.0000000019374974],USDT[0.0000000627159776],USTC[0.0000000073839210] |
| 02230884 | BTC[0.0000000010000000],TRX[0.0000010000000000],USDT[4.2785000000000000] |
| 02230885 | MATICBULL[73269.0699234600000000],SHIB[300000.0000000000000000],USD[0.0010552244690034] |
| 02230887 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[66.9789388178107254],USDT[10.0000000000000000],USTC[0.0000000038922293],XRP[0.0000001000000000] |
| 02230888 | SOL[0.0000001000000000],TRX[0.0000010000000000],USDT[0.0000000022353584] |
| 02230890 | USDT[0.5166656970000000] |
| 02230893 | USD[10.1561897190300000] |
| 02230896 | 1INCH[0.0000000084324],AKRO[3.0000000073981250],ALEPH[0.0000000010499243],ALPHA[1.0000000000000000],AMPL[0.0000000895363],APE[0.0000000004823373],AUDIO[0.0000000042352032],AXS[0.0000000050440000],BAO[14840.2811050403341932],BAR[0.0000000050520000],BIT[0.0000000083228864],BNB[0.0000000006595237],BTC[0.0000000231044400],CHR[0.0000000097235864],CHZ[0.0000000281042700],CRO[0.0000000013008774],CRV[0.0000000090398224],CTX[0.0000000122684800],DENT[8.0000000501 12931],DFL[0.0000000013960000],DOT[0.0000000012047360],ENJ[0.0000000024987031],ENS[0.0000000078520000],FIDA[0.0000000081938820],FTM[0.0000000022763462],GALA[0.0000000874561244],GARI[0.0000000541377 02],GLXY[0.0000000744258 5],GOG[0.0000000142580000],GRT[1.0000000066810000],HUM[0.0000000088272248],IMX[0.0000000087034],KIN[2212.5154203027818479],LINA[0.0000001850651 7],LOOK S[0.0000000942384041],RCD[0.0000000079802090],MANA[0.0000000036583620],MATIC[0.0000000070979450],MOB[0.0000000030800000],MOB[0.0000000120000],OKBD[0.0000000386319041],RSR[0.0000000000000942],SAND[0.0000000045497 1],SLND[0.0000000025390000],SNX[0.0000000020546000],SOL[0.0000000287007],STAR S[0.0000000098270],TOR[0.0000000022320000],SXP[0.0000000002500575],TRX[1.0000000056519848],TSLA[0.0000030300000000],TSLAPRE[-0.0000000082749800],UBXT[19.0000000961700000],UNI[0.0000000220646056],USD[0.0001449256617070],USDT[0.0000000061602228],VGX[0.0000000044126000] |
| 02230899 | ETH[0.0000000049351348],SOL[0.0000000005200000] |
| 02230902 | CHZ[300.0000000000000000],DENT[62000.0000000000000000],MATIC[60.0000000000000000],SHIB[2500000.0000000000000000],SOL[2.0000000000000000],USD[0.2958823553800000] |
| 02230904 | SHIB[12454706.1338638908771925] |
| 02230906 | COMP[0.0000703100000000],COPE[34.0000000024825200],TRX[0.0000000018506500],USD[0.1872778893236679] |
| 02230909 | BTC[0.0000000023928350],ETH[0.3397552658776112],ETHW[0.0000000008288320],FTT[25.0000000078361615],USD[0.0000133379427542],USDT[0.0000000033187896] |
| 02230910 | USD[0.0081481019000000],USDT[0.0000000033803840] |
| 02230911 | ATLAS[1169.6544000000000000],USD[0.0000000095597981] |
| 02230912 | BNB[-0.0000000012267861],BTC[0.0000000093648024],FTT[0.0000000005050200],LTC[0.0000000075525372],LUNA2[0.0055170327970000],LUNA2_LOCKED[0.0128730765300000],MATIC[0.0000000103507372],SOL[0.0000000062129445],TRX[0.0002250097800000],USD[0.0000000123658632],USDT[0.0000000084502011] |
| 02230915 | AURY[0.3248099300000000],USD[25.0014523067000000],USDT[1.0928797300000000] |
| 02230920 | DOGE[334.5742170100000000],SHIB[9058062.7772800000000000],SOL[0.2074907000000000],USD[0.0038555455852239],USDT[0.0000000087170097] |
| 02230921 | ALPHA[0.3000000000000000],ATLAS[25674.8660000000000000],BNB[0.0024217400000000],BTC[0.0002400000000000],ETH[0.0009570400000000],ETHW[0.0009570400000000],POLIS[420.4159000000000000],ROOK[0.0082287000000000],SUSHI[0.1370000000000000],USD[11.3074442119000000],USDT[0.0008100638062600] |
| 02230927 | USD[0.0000000055158706] |
| 02230931 | BULL[0.0364000000000000] |
| 02230935 | BNB[3.0030136434000600],BUSD[1083.0177951700000000],CHF[0.0000005794089214],ETH[6.0071974172081162],FTT[26.0346733008803467],LINK[29.1611658185078400],SOL[0.0000000044301800],SRM[103.1374997500000000],SRM_LOCKED[1.7997175500000000],USD[13.2209827207161966000000000],USDT[0.0090228493023213] |
| 02230939 | BTC[0.0000861000000000],USD[25.0000000080521400] |
| 02230940 | TRX[0.0000010000000000],USD[0.2827920068000000] |
| 02230945 | ALGOBULL[83000.0000000000000000],ATLAS[4159.2096000000000000],BNB[0.0015012400000000],COPE[84.9838500000000000],ENJ[324.9382500000000000],LUNA2[0.0345005398000000],LUNA2_LOCKED[0.0805012595400000],LUNC[7512.5651790150000000],SAND[225.9568700000000000],SOL[1.5994362740000000],USD[164.4738046256505114],USDT[2.4104371546735408],XRP[2.9205800000000000] |
| 02230946 | USDT[0.0000000093330648],XRP[88.8634688800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02230950 | GBP[0.0002539184846578] |
| 02230954 | ETHW[0.0004951708932901],TRX[0.6586990000000000],USD[0.1647603292125000] |
| 02230955 | DOGE[3.0000000000000000],USDT[0.1936936768500000] |
| 02230959 | AURY[4.9998000000000000],AXS[0.1999600000000000],POLIS[0.4098800000000000],SAND[3.0000000000000000],SPELL[231.0834182000000000],SRM[5.0769368200000000],SRM_LOCKED[0.0672963200000000],SUSHI[1.4997000000000000],USD[0.1145897460000000] |
| 02230971 | GENE[0.0971600000000000],IMX[0.0999800000000000],USD[0.3348897600000000],XRP[0.0000000025184000] |
| 02230975 | USD[0.0420247300000000] |
| 02230979 | ETH[0.0000000079605900],SOL[0.0000000090811200],USDT[0.0000033190934365] |
| 02230980 | TRX[0.0000010000000000],USD[0.0000000945226941],USDT[0.0000000019944850] |
| 02230981 | ATLAS[2362.9676626900000000],BAO[1.0000000000000000],USD[0.0000000005793135] |
| 02230982 | BTC[0.0013623700000000],FTT[0.0155034089905000],RNDR[2642.2714400000000000],USD[0.0000000197183613],USDT[442.0756581900000000] |
| 02230987 | ATOM[22.0965535900000000],BTC[0.0232957058100000],CHZ[330.0000000000000000],ETH[1.1108663825000000],ETHW[0.2745638250000000],FTT[7.9000000000000000],LINK[11.5000000000000000],SOL[4.3998328000000000],TRX[0.0000010000000000],USD[1973.1547303910347028],USDT[3910.6450263900000000] |
| 02230989 | USD[0.0076567088000000],USDT[0.4993519660000000] |
| 02230990 | APE[8.6011757000000000],CRO[139.5795790400000000],EUR[0.0000015567706479],MAPS[714.1962357000000000],SOL[0.0245206400000000],USD[0.5045351450686491],USDC[2641.9640000000000000] |
| 02230991 | USD[0.5565146665064936],USDT[2.2139552268500869] |
| 02230992 | EUR[0.0000000045435875],TRX[0.0000010000000000] |
| 02230998 | BNB[0.0000000079820760],BTC[0.0000000012481848],ETH[0.0000000044978339],MATIC[0.0000000006048056],SAND[0.0000000010643280],SOL[0.0006461491931798],USD[-0.0091742104820887],USDT[0.0000000078780910] |
| 02231006 | USD[-60.9426918799443460],USDT[99.7801782800000000] |
| 02231008 | BTC[0.0214940340000000],ETH[0.6348014620419301],ETHW[0.6348014620419301],FTT[50.1991990000000000],SOL[8.4749207817600535],TRX[0.0000030000000000],USDT[5.0275873250000000] |
| 02231010 | USDT[4.3538600250000000],XRP[0.9200000000000000] |
| 02231011 | POLIS[0.0552170000000000],TRX[0.0000010000000000],USD[0.0000000138969826],USDT[0.0000000012144493] |
| 02231013 | BNB[0.0056746871726336],BTC[0.0830801704509470],FTT[25.0949810000000000],USD[0.1268865560874400],USDT[0.0000000013877360],XRP[1.0361868553593782] |
| 02231016 | USDT[0.3265384737500000],XRP[0.9578680000000000] |
| 02231018 | ATLAS[27198.7720000000000000],TRX[0.0000180000000000],USD[0.0447255373674184],USDT[0.0000000042181242] |
| 02231027 | TRX[0.0007770000000000],USDT[0.0000000045213220] |
| 02231028 | GENE[3.4900000000000000],SOL[0.0000000018096900],TRX[0.0000000060000000] |
| 02231034 | BNB[0.0000001900000000],BTC[20.0000001309014900],CHZ[562.2124397100000000],DYDX[0.0195193900000000],ENJ[65.5682268000000000],ETH[0.0000000046000000],ETHW[0.0000003664800000],FTT[12.0615449353211687],GALA[881.4969006600000000],MANA[28.7159824700000000],NFT[513001919574258680],SHIB[5493706.2647139400000000],SOL[0.0000000020000000],USD[80.1924357706756852] |
| 02231039 | FTT[0.1448575192965777],LUNA2[0.0000000000000000],LUNA2_LOCKED[12.8821363500000000],USD[0.0000000052691900],USDT[0.0000000001623600] |
| 02231048 | BTC[0.0000000020000000],USD[128.6629874819472084000000000] |
| 02231049 | EUR[0.0747136400000000],USD[0.3229653034610000] |
| 02231050 | ATLAS[100.0000000000000000],CRO[60.0000000000000000],POLIS[21.7000000000000000],USD[0.1487740445000000] |
| 02231051 | EUR[0.2659251052371069],TRX[0.0000090000000000],USD[20.9110045231075551],USDT[0.0000000289248100] |
| 02231053 | BIT[0.9929700000000000],DFL[1039.8670000000000000],TRX[0.0000610000000000],USD[0.0000000052933956],USDT[0.0000000059443193] |
| 02231054 | TRX[0.0000010000000000] |
| 02231055 | XRP[669.5000000000000000] |
| 02231058 | USD[0.0000008005979022],USDT[0.0000000087241636] |
| 02231061 | ATLAS[899.8380000000000000],USD[16.8500316800000000] |
| 02231062 | ATLAS[31320.0000000000000000],ETHW[36.3687897000000000],LUNA2[52.8768576500000000],LUNA2_LOCKED[123.3793345000000000],LUNC[11514047.0800000000000000],MANA[500.0000000000000000],POLIS[645.3000000000000000],SAND[460.0000000000000000],USD[0.3825329572490000] |
| 02231065 | BTC[0.0000000068744000],TRX[0.0000020000000000],USDT[0.0519373350125000] |
| 02231070 | DENT[1.0000000000000000],DOGE[77.8447001700000000],ETH[0.1158078000000000],ETHW[0.1146805600000000],FTT[0.9745089800000000],KIN[2.0000000000000000],SHIB[374543.6474323800000000],SOL[0.5352327700000000],USD[0.0002002355955676] |
| 02231076 | 1INCH[195.9349343600000000],AURY[0.0053368000000000],ENJ[710.2761694100000000],LINK[49.0837907900000000],LTC[7.2873216400000000],MATIC[1456.0546972400000000],SOL[0.0002396400000000],SPELL[16409.8512188800000000] |
| 02231079 | BNB[0.0000007002290567],FTT[0.0000000094474216],USD[0.0001452753505476],USDT[0.0000000027521548] |
| 02231080 | BTC[0.0000161945350000],DOGE[0.9654810300000000],TRX[0.0071390000000000],USDT[3.1614321789954260] |
| 02231082 | ATLAS[5669.5240000000000000],CONV[4230.0000000000000000],HUM[870.0000000000000000],MNGO[910.0000000000000000],USD[0.0034248967500000],USDT[0.0000000043176950] |
| 02231083 | CRV[20.9998705970000000],USD[0.0000000125778507] |
| 02231084 | DOGE[1260.5345144200000000] |
| 02231086 | THETABULL[1.0160000000000000],USD[0.0572890400000000] |
| 02231091 | BTC[0.0001152900000000],SOL[0.0099640053555900],USD[2.8705868335404316],XRP[1050.0000000000000000] |
| 02231092 | ATLAS[0.0000000075669500],FTT[0.0000019168996350],USD[-0.0000000399859337],USDT[0.0000000118454856] |
| 02231098 | ATLAS[13607.5502000000000000],BTC[0.0000000313000000],CRO[579.8956000000000000],ENJ[0.0000001000000000],POLIS[98.9821800000000000],SOL[0.0000000160000000],TRX[0.0007790000000000],USD[0.0418204788427325],USDT[0.0000002682222208],YFI[0.0000000032000000] |
| 02231099 | BNB[0.0000007022838866],GMT[0.0000000163643688],SOL[0.0000000124296828],USD[0.0071237318169138] |
| 02231100 | USD[0.0000000686195840] |
| 02231107 | USD[-0.5209136082000000],USDT[2.0890790000000000] |
| 02231108 | ATLAS[0.0000000035254410] |
| 02231111 | ATLAS[1400.0000000000000000],USD[0.7949147250000000] |
| 02231113 | BTC[0.0000810400000000],POLIS[260.7714050000000000],USD[0.0729305893550000] |
| 02231114 | BLT[18299.5000000000000000],USD[10455.0000000000000000] |
| 02231116 | EUR[0.0000000380069886],USD[1.5944615540000000],USDT[0.5278230200000000] |
| 02231117 | BTC[0.3090361334426000],ETH[2.5219050865187200],ETHW[2.5210508651872200],TRX[0.0000010000000000],USD[0.0018568535764986],USDT[0.0072620000000000] |
| 02231118 | AUD[0.0083099787672000],BTC[0.0005586882400000],DOGE[5010.1884071193936600],ETH[0.0002000491536000],ETHW[0.0002000491536000],FTT[0.0931113129521722],LUNA2[8.2783076050000000],LUNC[19.3160510800000000],TRX[0.0000060000000000],USD[543.0940887505366334000000000] |
| 02231119 | BTC[0.0000000521056000],FTT[0.0000000075312996],LINK[0.4007950940000000],POLIS[0.0000000067949997],USD[0.0000001372062960],USDT[0.0000000006868335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02231121 | BNB[0.00800000094196677],SOL[0.000003000000000000],TRX[0.000033000000000],USD[19.9932475332516605],USDT[0.890038122900000] |
| 02231124 | USD[-16.1209424897114812],USDT[30.0000000000000000] |
| 02231125 | ATLAS[5899.278537110000000],BAO[1.000000000000000000],POLIS[44.901868760000000],USD[0.003737180000000],USDT[0.000000147121288] |
| 02231128 | BTC[0.003915720000000],ETH[0.015036120000000],ETHW[0.01484446000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0003733894541068] |
| 02231130 | COMP[0.000000000000000],USD[0.000000208650181],USDT[0.000000094640591] |
| 02231133 | BRZ[0.412026070000000],BTC[0.00261977236800000],ETH[0.0033682132832655],ETHW[0.0033682132832655],LINK[0.7005430954546500],USD[2.1154069857929805] |
| 02231135 | BNB[0.00782197000000000],DOGE[0.815700000000000],ETH[0.000969478400000000],ETHW[0.000969478400000000],FTT[0.0994110000000000],LTC[0.000000010000000],SOL[0.0097954270000000],TRX[0.000001000000000],USD[0.1143595200000000],USDT[0.4457652627740410] |
| 02231142 | BNB[0.000000001670460],BTC[0.000233446849096],DOGE[0.000000007413600],GALA[160.0000000000000],SHIB[5206874.736195891957460],SOL[0.0133566493522552],SOS[720000.000000000000],TRX[0.00000009885782],USD[-1.388232834591566],XRP[0.000000013901900] |
| 02231143 | SOL[0.000000006158000] |
| 02231147 | POLIS[2.399544000000000],USD[0.428590796490422],USDT[4.730000000000000] |
| 02231151 | BTC[0.000008790032200] |
| 02231153 | ATLAS[0.000000028039300],BRZ[0.000000080097483],BTC[0.0164729574944949],BUSD[16.7104978900000000],CRO[0.000000053752850],ETH[0.1407934547048132],FTT[0.000000001157765],POLIS[0.0000000035000000],SOL[0.0000000081156558],USD[0.000000018567486] |
| 02231154 | BTC[0.0054989550000000],ETH[0.0650000000000000],EUR[0.000000149928671],FTT[0.0000000000000000],MATIC[238.693858370000000],SPELL[10199.031000000000000],USD[2.494445106120978B],XRP[254.423252120000000] |
| 02231155 | USD[0.000344863927818],USDT[0.0000000243539463] |
| 02231157 | BTC[0.000078120000000],SPELL[99.78000000000000],TRX[0.00001000000000],USD[-0.031927945611183S],USDT[90.2885060041240296] |
| 02231159 | GODS[20.212865000000000],SHIB[2500000.000000000000],USD[0.998213260000000],USDT[0.000000052315040] |
| 02231160 | ATLAS[140.000000000000000],USD[0.921322930500000],USDT[0.0000000313912324] |
| 02231163 | BTC[0.000000070436650],LTC[0.000000070925200],USD[0.0000001597653912] |
| 02231164 | BTC[0.000000039371445],USD[0.738055027272534S] |
| 02231170 | USDT[0.000446794277899Z] |
| 02231172 | ATLAS[459.954000000000000],BAO[3.000000000000000],BRZ[0.457247670000000],POLIS[12.399200000000000],TRX[0.000013000000000],USD[0.000000091585058],USDT[0.000000005492003B] |
| 02231174 | 1INCH[0.000000001845134Z],ATLAS[0.000000030291976],CRO[9937.685859217842548B],ETH[0.000000069237758],MANA[0.000000010686193],POLIS[0.000000047392000],TRX[0.00110300000000],USD[0.478528542236291S],USDT[0.006019019668702S] |
| 02231175 | TRX[0.000001000000000],USD[0.000358029825055S] |
| 02231177 | USD[0.000000034000000] |
| 02231178 | KSHIB[370.000000000000000],SHIB[500000.000000000000],TRX[0.000010000000000],USD[5.3949925369005483],USDT[0.0785839272260798] |
| 02231180 | ETH[0.000000100000000],FTM[0.000000010000000],USD[2.3486365318011534],USDT[0.0000001666267662] |
| 02231182 | TRX[0.000000009994789S],TRX[0.00001000000000],USD[0.00052435612136055],USDT[0.0002912398797063] |
| 02231189 | BAO[1.000000000000000],KIN[897598.500894670000000],USD[0.0000000000001625] |
| 02231190 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],LUNA2[1.405259516000000],LUNA2_LOCKED[3.263255720000000],MATIC[0.004484022000000],SOL[0.001458422000000],TRU[1.000000000000000],USD[0.000000104190400],USDT[0.000000021251405] |
| 02231191 | ATLAS[21306.067000000000000],NFT[3778432709745065660][1],TRX[0.000001000000000],USD[0.694255134662500],USDT[0.000000033906259] |
| 02231192 | COPE[206.000000000000000],TRX[0.000001000000000],USDT[0.000000085505526] |
| 02231193 | ATLAS[380.000000000000000],FTT[2.000000000000000],POLIS[6.500000000000000],TRX[0.000001000000000],USD[0.462811975259400],USDT[0.000000247658172] |
| 02231204 | ATLAS[1479.825400000000000],POLIS[24.596436000000000],USD[10.683503178950000] |
| 02231207 | SKL[0.330060000000000],TRX[0.000001000000000],USD[0.000000087107052],USDT[0.000000018446446] |
| 02231208 | SHIB[239118.000000000000000],SOL[0.518995000000000],USD[4.982678759655756000000000],USDT[0.000000003172720] |
| 02231210 | AAVE[0.000000008873662Z],BRZ[0.004874670000000],BTC[0.017195500224000],ETH[0.119959320000000],ETHW[0.119959320000000],USD[5.2389841325527064] |
| 02231212 | DOGEBULL[4.614077000000000],ETCBULL[43.111376000000000],LINKBULL[0.087320000000000],MATICBULL[1.000000000000000],TONCOIN[40.691860000000000],USD[0.386064390000000],USDT[0.000000089729760],VETBULL[119.376120000000000],XRPBULL[11747.650000000000000] |
| 02231220 | BTC[0.000039920000000],SOL[0.003474260000000],USD[0.000000065623554] |
| 02231223 | BTC[0.000018739430862Z],FTT[0.000000010717833],TRX[0.346228000000000],USD[0.0087353413196835],USDT[0.000000120553920] |
| 02231224 | USD[0.000000046776497],USDT[134.0979714070863709] |
| 02231228 | COPE[200.000000000000000],FTT[0.010415558670530Z],POLIS[45.191412000000000],STEP[1434.527388000000000],USD[0.448810245311386] |
| 02231230 | LUNA2[0.078250256800000],LUNA2_LOCKED[0.182583932300000],USD[0.000000068739147],USDT[4226.387037930000000],XRP[22.050000000000000] |
| 02231234 | FTT[0.000000000552985],LTC[0.007729260000000],USD[5.766681480592161D],USDT[0.027989239368980S] |
| 02231237 | BNB[0.779856251000000],BTC[0.344177160000000],ETH[2.747259681000000],ETHW[2.747082785000000],FTT[4.299183000000000],SGD[0.000000053897838],SOL[6.271030485000000],TRX[0.000001000000000],USD[0.000000017213908],USDT[0.399150004381344],XRP[56.595017000000000] |
| 02231239 | ATLAS[109.978000000000000],USD[0.781000000000000] |
| 02231243 | AUD[1.000000000000000] |
| 02231245 | POLIS[51.022983990000000],USD[0.399589305882397D],USDT[0.000000069686919] |
| 02231249 | TRX[0.000000092136750],USD[25.0000000095576070] |
| 02231253 | CRO[1427.142216270000000],USD[0.0024041144130126],USDT[0.000029714971553B] |
| 02231259 | EUR[0.000000095519605] |
| 02231262 | AURY[1.780762430000000],POLIS[1.885974550000000],SPELL[775.008275200000000],USD[0.000000025073390],USDT[0.0000000691533930] |
| 02231263 | AUDIO[1.009819570000000],UBXT[1.000000000000000],USD[0.000023834110192B] |
| 02231267 | BTC[0.028900000000000],ETH[0.475954600000000],ETHW[0.475954600000000],TRX[0.000010000000000],USDT[1.7474751900000000] |
| 02231273 | AAVE[126.681718500000000],BRZ[0.006024360000000],BTC[20.000014478737538],BUSD[2068.642033220000000],CHZ[4.711500000000000],CRO[0.000000080000000],DYDX[5954.409120000000000],ETH[0.000708504209896],ETHW[0.008087042098896],GODS[0.066300000000000],HNT[0.087500000000000],LDO[6672.5537000000000],LINK[0.000000000000000],LRC[360.500000000000000],LUNA2[0.000000238895509],LUNA2_LOCKED[0.000000057422854],LUNC[0.005720000000000],MATIC[19196.010200000000000],SRM[0.457040540000000],STG[0.136800000000000],TRX[0.000000010000000],UNI[1667.7705000000000],USD[0.003509262],USDT[1.768056690100072S] |
| 02231281 | LUNA[0.000000011520558],BNB[0.000000015980386B],BTC[0.000000035974997],ETH[0.000000042154842],FTM[0.000000148435479],LUNA2[0.000000010000000],LUNA2_LOCKED[36.708104389000000],LUNC[0.000000010000000],STG[0.000000001468095],STG[0.000000002220760D],TRX[0.000001000000000],USD[0.0038177420452583],USDT[0.000000039544381S],XRP[0.000000016038241O] |
| 02231283 | USD[0.091099334188023B] |
| 02231286 | AVAX[0.000000080700000],BNB[0.000000101549200],BTC[0.000000006980290],NFT[3707039249127677787][1],NFT[4379597594914812061][1],NFT[4679815765896919551][1],SOL[0.000000001810500],USD[0.000023400005660],USD[0.000000053048520] |
| 02231294 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[2.500220650000000],GBP[2.603589867755321],KIN[1.000000000000000],RSR[2.000000000000000],SHIB[1285.997343700000000],SOL[1.833398800000000],TRX[1.000000000000000],USD[0.000000150119804] |
| 02231295 | FTT[0.063886133457289Z],USDT[0.000000005000000] |
| 02231300 | TRX[0.000001000000000],USD[4.250939910000000],USDT[2.6426314420000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02231303 | ATLAS[3.922000000000000000],SPELL[94.760000000000000000],STEP[0.009920000000000000],USD[0.208744427537942B],USDT[0.000000012227947B] |
| 02231304 | APE[0.098585740000000000],BTC[0.069385185678399900],DOT[5.000000000000000000],ETH[0.156979401767317317],ETHW[0.156979401767317317],FTT[0.059848400000000000],LINK[4.999127000000000000],RAY[0.000000010000000000],USD[17.126537085803870600000000000],USDT[0.000000070452446] |
| 02231311 | BNB[0.000000007869509B],BTC[0.000000000794965B],HT[0.000000000088459476],MATIC[0.000000000940872],SOL[0.000000007828B110],TRX[0.000000007809444],USDT[0.000000807165954B] |
| 02231312 | NFT (353759600428358952)[1],NFT (358012839950989008)[1],NFT (397377712606945469)[1],NFT (418735960915961170)[1],NFT (567979910716663677)[1],SRM[0.604737040000000000],SRM_LOCKED[8.515262960000000000] |
| 02231316 | ALGO[0.000200000000000000],DOGE[0.007912230000000000],ETH[0.004012968484310400],HT[0.000000571060922O],LUNA2[0.002730307007000000],LUNC[0.530099200000000000],MATIC[0.000000005904312],USD[0.018571644865497S],USDT[0.001918077745929] |
| 02231318 | NFT (491287904969104053)[1],NFT (567437338576335116)[1],USD[0.000000007340380B],USDT[0.000000150883200] |
| 02231319 | BTC[0.192143800000000000],ETH[0.000000009190040O],EUR[9124.465123947756B696],FTT[25.061348781235126O],USD[0.000000019230450B],USDT[0.1061492360B8900] |
| 02231321 | GODS[500.000000000000000],IMX[0.096000000000000O],TRX[0.000010000000000],USD[1268.187613248325000000000000000],USDT[0.000000012590176Z] |
| 02231322 | BTC[0.012544472146760O],CRO[209.96220000000000O],DOT[10.900000000000000O],USD[-11.393115112500376O] |
| 02231323 | KIN[467862.191409100000000O],USD[0.000000021897309],USD[0.0009570000000000] |
| 02231326 | USD[0.000010000000000O],USD[25.000000046247845] |
| 02231327 | USD[30.000000000000000] |
| 02231330 | USD[-0.145958500000000O],XRP[0.511538000000000O] |
| 02231336 | ATLAS[1600.000000000000000O],TRX[0.000010000000000],USD[0.162384992310000O],USDT[0.005000000000000O] |
| 02231338 | SRM[12.705387630000000O],SRM_LOCKED[79.489920600000000O] |
| 02231340 | USD[0.677647922726388O] |
| 02231346 | USDT[0.000000054246411],XRP[0.262185000000000O] |
| 02231348 | EUR[0.000000022099930] |
| 02231354 | FTT[0.017800350000000O],USD[0.100001061192786] |
| 02231358 | USDT[56.820000000000000O] |
| 02231365 | BTC[0.000028196325130B],DENT[1.000000000000000O],SXP[1.000000000000000O],TRX[0.000039000000000O],USD[8.15915196259570I],USDT[0.000000059004396] |
| 02231370 | ATLAS[8461.23226961055285B4],USD[0.075179310000000O],USDT[0.000000009182121B] |
| 02231371 | USD[0.000000006000000O] |
| 02231372 | BTC[0.014689400000000O],ETH[0.230646400000000O],ETHW[0.230646400000000O],SOL[4.52349000000000O],USDT[0.000013192192584],XRP[650.041614000000000O] |
| 02231376 | TRX[0.000055000000000O],USD[0.053432358555000O],USDT[183.021084000000000O] |
| 02231377 | TRX[0.044697000000000O],USDT[0.000000069500000O],XRP[0.350000000000000O] |
| 02231381 | USD[0.000000040000000O],USDC[97.152375380000000O] |
| 02231387 | BTC[0.000000098400000O],POLIS[0.004800000000000O],TRX[0.000010000000000O],USD[1.226256353B8904718],USD[0.000000081159800] |
| 02231390 | CHR[0.452000000000000O],DOGE[0.184990000000000O],FRONT[14212.090015610000000O],FTT[0.024220260000000O],GRT[32578.761469440000000O],MANA[0.121685320000000O],SAND[15079.157810000000000O],SKL[19537.287740110000000O],SRM[30.925362440000000O],SRM_LOCKED[293.434637560000000O],USD[0.231730064050163B],USDT[52852.211367548331477O],WFL[0W0.079970000000000O] |
| 02231393 | ATLAS[5000.000000007004960O],USDT[0.000000041874962] |
| 02231395 | BNB[0.000000079758400O],C98[0.969800000000000O],LTC[0.000000000106180O],RUNE[0.000000085525500O],USD[0.272332386800000O] |
| 02231396 | BTC[0.018768190000000O],ETH[0.031708770000000O],ETHW[0.031708770000000O],USD[38.14130258B1304870000000000O] |
| 02231397 | BTC[0.000000040000000O],EUR[0.008544450000000O],USD[0.000000056178328] |
| 02231398 | NFT (359154788628449642)[1],TONCOIN[0.010000000000000O],USD[0.312493545360850O] |
| 02231403 | ATLAS[1220.000000000000000O],POLIS[7.600000000000000O],SRM[9.000000000000000O],USD[2.114123735500000O],USDT[0.000000082189927] |
| 02231410 | BCH[0.000000010000000O],BNB[0.000000010000000O],BTC[0.000000054661398],ETH[0.000000028688750O],LUNA2[0.017699545160000O],LUNA2_LOCKED[0.041298938700000O],USD[0.309107570335080O] |
| 02231411 | BTC[0.000000039774952],ENJ[0.000000050000000O],ETH[0.000000010000000O],FTM[11.081248681584022S],FTT[0.000000007500000O],MATIC[0.000000008761190O],SAND[0.418080997842311S],SLND[8.000000001600000O],SOL[1.469999980000000O],USD[0.13698757333115222] |
| 02231414 | USD[75.000000000000000O] |
| 02231423 | AVAX[0.099520895328473S],BTC[0.000000104248399],LUNA2[0.117730856000000O],LUNA2_LOCKED[0.274705399700000O],USD[0.000000399348279],USDT[51.666727179166683] |
| 02231425 | USD[0.995413270725467S] |
| 02231431 | MATIC[0.000000023489000O],SOL[0.000000066749600O],TRX[0.000000425158921],USD[0.000000094418084],XRP[0.000000005357100O] |
| 02231434 | TRX[0.000010000000000O],USD[0.000000169744854],USDT[0.000000029490014] |
| 02231441 | ATLAS[762.659120057500000O],AVAX[5.298940000000000O],POLIS[0.000000025000000O],TONCOIN[25.482000000000000O],USD[0.000000134778320] |
| 02231446 | FTT[2.003998840000000O],USD[1346.936463409988993600000000000O] |
| 02231447 | DOGE[21.000000000000000O],USDT[0.026903940000000O] |
| 02231452 | USD[0.000000024924300O],XRP[0.130392000000000O] |
| 02231453 | USD[0.000842717500000O] |
| 02231455 | ATLAS[42110.000000000000000O],POLIS[299.143152000000000O] |
| 02231456 | ATLAS[7608.000000000000000O] |
| 02231460 | LUNA2[5.119491280000000O],LUNA2_LOCKED[11.945479530000000O],TRX[0.000540000000000O],USD[-0.001406255647790O],USDT[101.694706667015382O] |
| 02231464 | TRX[0.000010000000000O],USD[1.334190361300000O],USDT[0.000000662927944B] |
| 02231468 | ETH[0.000000030400000O],GALA[300.000000070000000O],SOL[0.000000035769800O],SXP[0.000000005000000O],TONCOIN[780.000000050336981],USD[0.000000043980340],USDT[0.000000026861477],XRP[0.000000044659648] |
| 02231469 | DOGE[11.000000000000000O],USD[0.035541545600000O] |
| 02231471 | BTC[0.009166642020000O],ETH[0.040992080000000O],ETHW[0.034000000000000O],FTT[2.950564810000000O],USD[31.487321867471354B],USDT[521.882512567145749] |
| 02231476 | USD[0.498061830000000O] |
| 02231478 | ETH[0.000000007800000O],EUR[0.001340429873146],USD[0.000000149720497] |
| 02231479 | AVAX[10.999475002985280O],ENJ[403.000000000000000O],EUR[0.000000067005856500O],FTM[3.000000061189870],IMX[289.900000000000000O],LUNA2[0.000000069828800],LUNA2_LOCKED[0.000204562933900O],LUNC[1.909028975646449S],REN[0.000000033340132],RNDR[3.200000000000000O],RUNE[1.600000000000000O],SHIB[1000000.000000000000000O],SOL[0.000000006319370],SPELL[0.000000056000000O],SRMI[0.000000070697600O],STARS[0.000000016000000O],TULIP[0.000000060564840],USD[0.028181638772701B],USDT[117.000000211570983I],XRP[10.000000000000000O] |
| 02231489 | BF_POINT[200.000000000000000O] |
| 02231492 | AURY[0.000000041217820O],AVAX[0.000000100000000O],BTC[0.000000029464417],DOT[0.000000100000000O],ETH[0.000000024648311],FTT[25.898566330148656I],MATIC[0.000000034130100O],POLIS[4.300395000000000O],SOL[0.000000100000000O],USD[0.019431380327163I],USDT[0.000000031479518] |
| 02231494 | ADABULL[581.289534000000000O],BTC[0.000000043986500O],ETH[0.000000025423872],LUNA2[0.002940211769000O],LUNA2_LOCKED[0.006860494128000O],LUNC[84.023730300000000O],USD[0.290420904141068873],USDT[0.000000007280679] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02231495 | FTM[77.700385290000000000],POLIS[12.677600000000000000],USD[0.000000080409448] |
| 02231497 | SOL[0.000000000002099800] |
| 02231501 | TRX[0.000001000000000000] |
| 02231503 | DOGE[5.000000000000000000],USD[0.009779463950000000] |
| 02231507 | USD[2.000000000000000000] |
| 02231509 | ETH[0.000000048173400],USD[0.000038031560915] |
| 02231511 | ATLAS[6898.689000000000000000],BOBA[0.086881000000000000],USD[0.467831064875000000],USDT[0.361696940125000000],XRP[0.933633000000000000] |
| 02231512 | ATLAS[33448.252008840000000000],TRX[0.000010000000000],USD[0.000000087500000],USDT[0.000000012444868688] |
| 02231513 | BTC[0.065679118277200000],DOGE[879.985180000000000000],ETH[0.248568466601350000],FTM[0.247227062640400000],SHIB[5371607.711023760000000000],SOL[6.056631515230600000],USD[7.571272337258334],USDT[1.781509719104027100],XRP[284.453172300000000000] |
| 02231514 | BTC[0.000008780000000000],USDT[0.000305738698545453] |
| 02231516 | EUR[0.279628459791616800],USD[2584.367621860492500000],USDT[0.033746765250218000],XRP[0.080000000000000000] |
| 02231518 | BNB[0.000000010000000000],USD[0.045503063952976000],USDT[0.091112172000000000] |
| 02231520 | EUR[0.000000005719176000],USD[0.003764211598622000],USDT[0.000000008270265900] |
| 02231524 | AVAX[0.000000002000000000],BTC[0.000000000977398100],ETH[0.000000003451111400],ETHW[0.000000021632938800],FTM[0.000000009918832000],SOL[0.000000099000000000],USD[0.000000128900953000],USDT[0.000000090266992000] |
| 02231542 | ATOM[0.000000006222240000],BNB[0.000000013000000000],MATIC[0.000000001197287000],SOL[0.000000709722819000],USDT[12.901781980364795800] |
| 02231543 | SOL[0.000000005950000000] |
| 02231548 | BNB[0.000000031054161000],ETHW[0.000000010000000000],EUR[0.790646994172743200],FTT[0.002783033929626200],SRM[0.001652700000000000],SRM_LOCKED[0.040932480000000000],USD[-0.642309970476746000],USDT[0.000819786537310500] |
| 02231554 | LUNA2[0.000208539889500000],LUNA2_LOCKED[0.004865930755000000],LUNC[45.410000000000000000],USD[0.001879484989903000],USDT[0.000897690000000000] |
| 02231555 | AUD[0.555583454617740200],BEAR[982.520000000000000000],BULL[0.003690000000000000],ETHBULL[0.446126380000000000],USD[13.982126448738391600],USDT[0.040000000000000000],XRP[-0.466558218316791900] |
| 02231556 | TRX[0.000010000000000000],USD[-0.305880240450000000],USDT[0.413164802345747800] |
| 02231557 | USDT[0.966311960625000000],XRP[0.170000000000000000] |
| 02231568 | BNB[0.000000040865700000],BTC[0.010800007200000000],DOGE[806.321691094408280000],IND[596.915681716883250000],LTC[0.000000060808109000],LUNA2[5.005052916000000000],LUNA2_LOCKED[11.678456800000000000],LUNC[1089860.810000000000000000],USD[1275.197261143998669700000000],USDT[0.000000004860540000] |
| 02231569 | AKRO[1.000000000000000000],ATLAS[439.711302470000000000],BAO[4.000000000000000000],KIN[3.000000000000000000],TRY[0.000000115240559000],USDT[0.000000003265922000] |
| 02231572 | KIN[1.000000000000000000],USD[0.000033134025504000] |
| 02231575 | ETH[0.000501312433160000],ETHW[0.000010847042680000],SOL[0.000000085857100000],TRX[0.511323000000000000],USD[0.000010654898854300],USDT[0.000015018510809700] |
| 02231577 | APT[0.000000001271667300],BNB[0.043645046080744800],MATIC[0.000000006900000000],TRX[0.000000009348801200],USDT[0.000000001831132000] |
| 02231580 | TRX[0.000010000000000000],USD[0.002491749900000000] |
| 02231581 | TRX[0.000010000000000000],USD[0.790440434542437300],USDT[0.723640544044446000] |
| 02231582 | BTC[0.104886838148034100],ETH[0.000000190264445000],EUR[0.000000082321291000],SOL[0.000000027283910000],USD[-29.087432738336871000000000000],USDT[0.000008417020585000] |
| 02231587 | USD[-0.016623662968083600],USDT[0.018596842257161000] |
| 02231590 | AAVE[8.141859400000000000],ATLAS[24331.192268420000000000],AVAX[23.715565880000000000],BTC[0.104385152000000000],DOT[108.392669290000000000],ETH[1.009666200000000000],ETHW[0.993629570000000000],FTT[9.385014350000000000],FTT[9.385014350000000000],LUNA2[4.148078457000000000],LUNA2_LOCKED[9.678849733000000000],LUNC[167997.018014070000000000],MATIC[876.175103490000000000],POLIS[749.468528400000000000],SOL[18.741669330000000000],TRX[0.000020000000000000],USD[525.022348905179741000000000],USDC[0.000000002937319178] |
| 02231593 | ATLAS[229.965800000000000000],BUSD[1.000000000000000000],ETH[0.000972218745041600],ETHW[0.000972218745041600],FTT[0.499946000000000000],POLIS[8.299154000000000000],USDT[81.767194808097650000] |
| 02231596 | BTC[0.000301000000000000],USDT[0.896299077000000000] |
| 02231601 | BNB[0.000000228028528],BOBA[0.070149090000000000],ETH[0.000000072911572],LTC[0.000000060199144],MATIC[0.000000080437844],OMG[0.000000051067316],SOL[0.000000016279443],TRX[0.000000044975522],USD[0.000000045177550] |
| 02231602 | ATLAS[0.000000020193400],BNB[0.000000086644300],BTC[20.000000021351674],CRO[0.000000053327373],USD[0.000000103859657],USDT[0.000017764301481] |
| 02231616 | DOGE[0.000000063354000],USD[0.479347401400000],USDT[0.000000000989060] |
| 02231620 | SOL[0.000000002150000],USD[1.136617549687500] |
| 02231621 | ATLAS[7661.509622060000000],POLIS[1002.112144661959000],TRX[0.000001000000000],USD[0.000000000848405],USDT[0.000000002283157] |
| 02231622 | BTC[0.024589600000000],SOL[18.616937070000000] |
| 02231624 | BNB[0.000000010529500],FTT[0.006523840000000],SOL[0.000000005589610],TRX[0.710001006432000],USD[0.000000561566748],USDT[0.000000099070639] |
| 02231634 | BTC[0.000000050000000],FTT[0.069059717301933],USD[0.000003705149815],USDT[0.000000004000000] |
| 02231635 | BTC[0.000000091352750],ETH[0.000000023000000],ETHW[0.000000022300000],FTT[0.049403255536407 6],NFT[55744637550205229 3][1],USD[0.000000038200303],USDC[203.467692560000000],USDT[0.000000007250000] |
| 02231636 | USD[17.163729524585000],USDT[0.005509000000000] |
| 02231637 | CQT[1590.697710000000000],USD[0.983472845500000],XRP[0.545723000000000] |
| 02231638 | USD[0.430333780000000],USDT[0.003400034156568] |
| 02231641 | BTC[0.000000089333816],ETH[0.001467420572868 8],EUR[0.000000042085408],FTT[0.000000039045266],LUNA2[0.006600303577000],LUNA2_LOCKED[0.015400708350000],SOL[0.000000108080000],USD[0.000024885838393],USDT[0.000000090782647],XRP[0.000000050637550] |
| 02231643 | ETH[-0.000000030583018],TRX[0.000000010000000],USD[10.391082676151107],USDT[0.000000007981950 4] |
| 02231647 | EUR[0.000000009115229 4],USD[0.154480550536055 0],USDT[0.000000011296872] |
| 02231653 | POLIS[0.099660000000000],SPELL[99.820000000000000],USD[0.000000004750000] |
| 02231654 | USD[2.967949201402327 2],USDT[0.000000083081864] |
| 02231658 | BNB[-0.000000028568600],SOL[0.000000004416280 0],TRX[0.000240019789215],USD[0.000004098212712],USDT[0.000025318237645] |
| 02231659 | DOGE[49.990000000000000],SHIB[29940.000000000000000],SOL[3.920000000000000],USD[0.000000093024700],USDT[1.076947608186258 0],XRP[14.997000000000000] |
| 02231665 | ATLAS[3590.780440000000000],BNB[0.160000000000000],BTC[0.000978910000000],ETH[0.038953450000000],ETHW[0.038953450000000],FTM[153.989930000000000],MATIC[190.150000000000000],REEF[4.915000000000000],TRX[0.000001000000000],USD[1.482735812452441 3],USDT[0.000000181820810] |
| 02231666 | USD[0.004193480000000],USDT[0.000000003201500] |
| 02231674 | ATLAS[1077.199242990000000],BTC[0.000002810000000],STMX[3300.000000000000000],USD[0.000206183986383 3],USDT[0.000000045715891] |
| 02231674 | BTC[0.000064510300000],FTM[0.008800000000000],USD[0.003668718300000] |
| 02231676 | ATLAS[250.000000000000000],POLIS[6.000000000000000],USD[86.687317245075000] |
| 02231680 | AXS[3.374041768100000],DOT[4.512485449400000],LTC[2.107380000000000],RUNE[12.826310926000000] |
| 02231682 | AVAX[0.000000134422463],FTT[0.301295585648556],MATIC[0.000000013188165],SOL[0.000000100000000],TRX[0.723578000000000],USD[0.003805549952509 8],USDT[-0.010249119243245 1] |
| 02231684 | FTM[174.000000000000000],SHIB[3399680.000000000000000],USD[1.417740452000000] |
| 02231686 | BAT[0.000709600000000],SOL[0.000000080000000],TRX[0.000001000000000],USDT[0.066284558234010 0],XRP[0.000030900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02231687 | POLIS[0.095620000000000],USD[0.786037952000000000],USDT[0.000000027402780] |
| 02231688 | LUNA2[0.000960354990000],LUNA2_LOCKED[0.002254082831000],LUNC[210.356263780000000],SOL[0.000000003372700],USD[0.000000196806555],USDT[5263.823444640000000] |
| 02231689 | BTC[-0.000000000547739],USD[7.643723633143457300000000],USDT[0.000000079900607],XRP[47.101235136893794] |
| 02231693 | ATLAS[0.047182604100677],ETH[0.000000001496200?],POLIS[0.008857271160000],SHIB[0.000000015329008] |
| 02231697 | APE[1.999640000000000000],BNB[0.000000061093565],BTC[0.010286568735484],DOGE[200.916342547480000],FTM[295.670296472029770],FTT[19.996400000000000],KSHIB[1009.818200000000000],LUNA2[3.992653420000000],LUNA2_LOCKED[9.316191313000000],LUNC[469408.688262200000000],SOL[13.998020000000000], |
| 02231698 | SPELL[11497.930000000000000000],USD[5.840275489133485?],USDT[1.425788636318397]<br>LEO[0.098200000000000],USD[0.008054952361207] |
| 02231699 | BOBA[58.793673000000000],DFL[320.000000000000000],GENE[2.999620000000000],RNDR[80.086681000000000],TRX[0.000001000000000],USD[0.000000007144586],USDT[111.225558392138376?] |
| 02231700 | POLIS[2.460000000000000] |
| 02231704 | C98[425.830550000000000],LTC[7.996050000000000],LUNA2[0.022957527740000],LUNA2_LOCKED[0.053567564730000],LUNC[4999.050000000000000],MATIC[1499.669400000000000],SHIB[17013986.000000000000000],SLP[14868.290000000000000],USD[660.880340000000000],XRP[2000.816570000000000] |
| 02231708 | USDT[0.240000000000000] |
| 02231711 | SOL[0.000000007554378?],USD[0.035012924625000] |
| 02231718 | FTM[0.003875060000000],USD[27.358397759635351?] |
| 02231720 | USD[0.028382716500000],USDT[0.008127390000000] |
| 02231733 | USD[11.770438730000000] |
| 02231735 | ENJ[13.000000000000000],IMX[6.598746000000000],SOL[0.000000097449112],USD[0.339699760912895?],USDT[0.000000042594660] |
| 02231737 | ATLAS[5430.000000000000000],USD[0.161482829000000],USDT[0.000000005018928] |
| 02231741 | USD[2.255065830000000],USDT[0.000000046639364] |
| 02231745 | ATLAS[314419.316452390000000],ETH[0.002389600000000],SRM[1157.840678320000000],SRM_LOCKED[21.605882010000000] |
| 02231746 | ETH[0.008000043304236],LTC[0.006721660000000],TRX[0.000028000000000],USD[0.806450403343651?],USDT[0.000017463874464] |
| 02231747 | MATIC[0.000000076024150],SOL[0.000000028109970],TRX[0.000936000000000],USD[0.000000032055085],USDT[0.000039552483001?] |
| 02231758 | FTT[5.786709112647500],SHIB[18431020.357932820000000],USD[8.153305967929555] |
| 02231761 | TRX[0.000001000000000] |
| 02231762 | USD[10.901071850000000] |
| 02231765 | USD[0.000000439773641],USDC[60.761381820000000],USDT[0.000000067640177] |
| 02231767 | TRX[0.000001000000000],USD[0.014533169200000],USDT[0.001280000000000],VETBEAR[3900000.000000000000000] |
| 02231768 | USD[500.010000000000000] |
| 02231774 | ADABULL[0.000193690000000],ALTBULL[0.000281410000000],BCHBULL[74.374700000000000],BOBBULL[0.080734900000000],BULLSHIT[0.002238730000000],DOGEBULL[0.007361400000000],EOSBULL[7418.561000000000000],SXPBULL[249395.097000000000000],USD[0.034529895800000],XLMBULL[0.776110000000000],XTZBULL[95.443590000000000] |
| 02231776 | BTC[0.000003480000000],ENJ[345.000000000000000],FTM[374.000000000000000],FTT[6.400000000000000],SAND[406.000000000000000],SHIB[6900000.000000000000000],SOL[4.560000000000000],TRX[0.000001000000000],USD[2.201883503000000],USDT[2.802780600000000] |
| 02231777 | USDT[0.000257192272542?6] |
| 02231785 | USD[0.250877095000000] |
| 02231789 | ATLAS[11877.624000000000000],USD[0.879842100000000],USDT[0.000000097326400] |
| 02231795 | DOT[0.077410000000000],EMB[5760.000000000000000],SHIB[16497030.000000000000000],SPELL[30200.000000000000000],USD[446.977194163891283?2] |
| 02231798 | GBP[0.000000005602176],LUNA2[0.148731145200000],LUNA2_LOCKED[0.347039338800000],USD[0.000000006236650?1],USDT[0.000000038533463],XRP[0.179484320000000000] |
| 02231800 | BTC[0.000000024282500],ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.000051444225273],USDT[0.000000008452547] |
| 02231801 | BNB[0.180000000000000],FTT[0.048664271748090],USD[1.328227368300000],USDT[0.000000012500000] |
| 02231802 | TRX[0.000001000000000],USD[10.993805455400000],USDT[0.006657000000000] |
| 02231804 | ATLAS[1639.571600000000000],USD[1.365989806800000] |
| 02231807 | ATLAS[119.976000000000000],USD[1.008856800000000] |
| 02231809 | ATLAS[4320.218870080000000],FTT[0.200000000000000],POLIS[10.997910000000000],TRX[0.000001000000000],USD[0.608344100000000],USDT[0.000000079446980] |
| 02231813 | ATLAS[79.924000000000000],USD[250.600000000000000] |
| 02231814 | USD[0.000005467455?2] |
| 02231816 | BNB[0.008076090000000],ETH[0.003021862981207],ETHW[0.002993288029270],TRX[0.000778000000000],USD[0.604978463232900],USDT[0.000000092929300] |
| 02231818 | TRX[0.000003000000000] |
| 02231820 | ETH[0.000997200000000],ETHW[0.000997200000000],LUNA2[0.054689390850000],LUNA2_LOCKED[0.127608578700000],LUNC[11908.730000000000000],SAND[0.999620000000000],SOL[0.009943000000000],USD[1069.761079216510920] |
| 02231821 | AKRO[1.000000000000000],BAO[11.000000000000000],EUR[0.008257574282713],FTT[1.184277200000000],KIN[6.000000000000000],SOL[0.478426525000000],UBXT[4.000000000000000] |
| 02231824 | BAO[1.000000000000000],DENT[4.000000000000000],KIN[2.000000000000000],TRX[0.000016000000000],UBXT[1.000000000000000],USD[0.000000046290708] |
| 02231825 | DFL[4130.000000000000000],POLIS[148.379879000000000],USD[0.731192813750000],USDT[0.000000159341982] |
| 02231827 | ETH[0.000000061556634],SOL[0.000000026214960?5],TRX[0.000000020474260],USD[128.634190851557387?4],USDT[2561.934957472529774?0],XRP[0.000000005742192?6] |
| 02231831 | BCH[0.000000089000000],BUSD[11.935829420000000],DAI[0.037655460000000000],ETH[0.000000040000000],IMX[0.094167000000000000],LUNA2[0.003436253285000],LUNA2_LOCKED[0.008017924331000],LUNC[748.251387400000000],SOL[0.000000020000000],USD[0.000000032655200],USDT[0.011041000000000] |
| 02231837 | BTC[0.047321710000000] |
| 02231838 | AKRO[3.000000000000000],ATLAS[1.355039070000000],BAO[2.000000000000000],CRO[0.156948190000000],LUNA2[0.034862549000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.561258377938752?2] |
| 02231840 | BTC[0.000000010045350],ETH[1.374595584198104],FTT[1.000000000000000],GBP[1.068505360000000],USD[7936.037229527913042?1],USDT[0.000000033401980] |
| 02231841 | FTT[5.069982000000000],LUNA2[8.707910983000000],LUNA2_LOCKED[20.318458960000000],LUNC[1896165.950000000000000],USD[21909.800804773377843?0] |
| 02231842 | TRX[0.000001000000000],USDT[0.000528229642434?6] |
| 02231843 | SOL[0.000000018174287?] |
| 02231845 | SRM[12.711660480000000],SRM_LOCKED[79.528791060000000] |
| 02231846 | ALTBULL[40.138127149200000],BEAR[484.530000000000000],BNB[0.019996314000000],BNBBULL[0.043992400000000],BTC[0.003642736951679],BULL[0.126520552245000],BULLSHIT[31.195702177400000],CEL[4.281532380000000],DEFIBULL[92.740915289900000],DOGEBULL[5.530570059400000],DRGNBULL[129.271038930000000],ETH[0.002989415100000],ETHBULL[0.635191273180000],ETHW[0.002989415100000],FTT[0.998396590000000],LTC[0.009965800000000],LTCBEAR[84.192000000000000],MIDBULL[8.287004927400000],USD[235.427052685916200],USDT[59.497763688725000],XAUTBULL[0.012596140967000] |
| 02231849 | USD[16.303445560000000] |
| 02231850 | AKRO[2.000000000000000],BAO[8.000000000000000],BNB[0.000000001466500],DENT[1.000000000000000],ETH[0.000000048592600],KIN[6.000000000000000],MATIC[0.000000021648866],UBXT[1.000000000000000],USDT[0.000165726571701],USTC[0.000000001773070] |
| 02231852 | BTC[0.002119950000000],ETH[0.041917900000000],LTC[0.218912390000000],LUNA2[9.545749539000000],LUNA2_LOCKED[22.273415590000000],LUNC[2078607.059606700000000],MATIC[1.021389080000000],SOL[1.451841095251349],SRM[3.434425240000000],SRM_LOCKED[20.805574760000000],USD[245.825755864848991?0],USDT[30.643905034478909?8] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 02231855 | BNB[0.000000001000000000],ETH[0.0000000015983726] |
| 02231862 | ETH[-0.00000000026427326],FTT[0.000000004936916],GMT[0.00000000066469060],LUNA2[0.0003720463348000],LUNA2_LOCKED[0.000868108114500],LUNC[81.013872696900048000],MANA[0.0000000025774505],SAND[0.000000008214410300],USD[0.000000125163037],USDT[0.000000087794945] |
| 02231863 | AVAX[0.000000084000000],CREAM[0.00000000918250],DOGE[0.00000000552227056],DYDX[0.000000000079369538],FTM[0.000000008013185,FTT[0.0000000097811999],LTC[0.0099980000000000],LUNA[20.285591104600000],LUNA2_LOCKED[0.6663792440000000],LUNC[0.920000000000000],MATIC[0.00000000277598064],RUNE[0.00 000000346073],SLP[0.000000008495400],SOL[0.00000000500946900,SUSHI[0.000000002722612],UNI[0.000000000064000000],USD[0.076836045137583],USDT[0.000000011628081] |
| 02231865 | AKRO[4.000000000000000],APE[0.000000003599251],BAO[24.000000000000000],BF_POINT[400.00000000000],DENT[2.000000000000],EUR[0.000000243032995],FTM[0.037276400000000],FTT[0.000000042000000],KIN[19.000000000000000],MATIC[0.000000084553592],NFT (396192822668680101)[1],NFT (42606189451803505)[1],NFT (45876879067809666761)[1],RSR[1.000000000000000],SOL[0.00000000053970440],UBXT[1.000000000000000],USD[0.000000757382094] |
| 02231869 | USD[0.17321534571000000] |
| 02231870 | ATLAS[10.534.488719030000000],DFL[24175.394003190000000],USD[0.1248133260000000],USD[0.0000000028482296] |
| 02231872 | LINK[0.792928800000000],POLIS[1.945446000000000] |
| 02231874 | ATLAS[8767.665451520000000],BTC[0.0026264900000000] |
| 02231877 | ETH[0.0000033200000000],ETHW[0.0000033200000000],EUR[0.0001100553907748],USD[10.9094374800000000] |
| 02231880 | COPE[0.9865100000000000],USD[0.0000000125000000] |
| 02231886 | BNB[0.000000010000000],BTC[20.002085850300000],CRO[120.000000000000000],ENJ[0.000000010000000],ETHW[0.000000101000000],FTT[2.096992294200000],TRX[0.0043320000000000],USD[0.000000141325341],USDT[0.0322656508718688] |
| 02231887 | ATLAS[2800.000000000000000],FTT[28.9000000000000000],IMX[54.9000000000000000],USD[95.96616151378256644],USDT[0.000000007625258] |
| 02231891 | POLIS[2.280000000000000000] |
| 02231906 | BTC[0.0729748400000000],ETH[1.1311907200000000],ETHW[1.1307155400000000],USD[1.2671654300000000],USDT[0.0033429910360432] |
| 02231907 | BNB[0.0206334090236310],ETH[0.0002055110353536],ETHW[0.0002055111605939],TRX[0.000040000000000],USD[121.367262032949434],USDT[0.000019088460799] |
| 02231909 | USDT[0.0000000097178432] |
| 02231915 | USD[2.0657576030000000] |
| 02231924 | BTC[0.0304963460000000],ETH[0.1270000000000000],ETHW[0.1270000000000000],EUR[4.9460808394900624],MANA[10.5966549700000000] |
| 02231927 | DYDX[46.3000000000000000],EUR[0.000000010134240],TONCOIN[12.6655600000000000],UNI[4.4490794500000000],USD[0.9017737011199570] |
| 02231935 | DENT[100000.0000000000000],USD[0.0756930000000000] |
| 02231936 | BTC[0.0105476100000000],ETH[0.1162905300000000],ETHW[0.1162905300000000],TRX[0.000001000000000],USDT[0.0000711065704041] |
| 02231942 | ATLAS[440.000000000000000],FTT[1.7000000000000000],POLIS[5.4000000000000000],USD[0.7959311351500000] |
| 02231945 | AKRO[62.000000000000000],SPELL[100.0000000000000],TRX[0.000001000000000],USD[-0.0005084171214746],USDT[0.0353685796284996] |
| 02231946 | ATLAS[3000.787005160236699],FTT[1.4668564500000000],GALA[176.2101159100000000] |
| 02231947 | TRX[4.000000000000000],USD[14.4779187674727653],USDT[-12.2796033127014719] |
| 02231968 | BTC[0.0000000029500000],ETH[0.000000005000000],FTT[32.493896250000000],SOL[26.3958659820000000],USD[6.7500000000000000] |
| 02231972 | BTC[0.0000556600000000],CHZ[1.0781365800000000],ETH[0.000290970000000],ETHW[0.000290970000000],FTT[641.5721776500000000],NFT (297286079072053547)[1],NFT (304056569117516236)[1],NFT (47235635616361796|5)[1],USD[1.9992956787300000],USDT[0.3914932788035966] |
| 02231976 | ETH[0.0235146800000000],ETHW[0.0235146800000000],EUR[0.2313049921743680],SOL[0.5069752000000000],USD[0.000013484892706|8],USDT[0.000000116777694] |
| 02231977 | BCH[0.000667000000000],POLIS[21.500000000000000],USD[0.377894835750000] |
| 02231978 | BAO[2.000000000000000],CQT[0.000000001541237|6],DENT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],USD[0.0000001758744819],USDT[0.0000000223598|28] |
| 02231979 | ATLAS[1359.467200000000000],CRO[9.978400000000000],POLIS[10.0951220000000000],USD[0.5963432935500000],USDT[0.000000080075290] |
| 02231981 | FTT[8.2662016000000000],USDT[0.000005091647|96] |
| 02231983 | USD[19.151286383919976|0],USDT[0.0000000011001924] |
| 02231987 | APE[0.0000111800000000],BTC[1.2566011500000000],DOGE[1045.76371836700000000],ETH[23.174556000000000],ETHW[14.073224000000000],FTM[657.665250610000000],LUNA2[28.0712857700000000],LUNA2_LOCKED[65.4996668100000000],LUNC[90.428527000000000],SHIB[14116318.4641445500000000],SOL[2180.6543743500 000000],USD[129.716475629016660800000000],USDT[0.0003258403081|48] |
| 02231988 | TRX[0.000101000000000],USD[15.9873228951666953],USDT[1.8672531306113589] |
| 02231989 | KIN[900468.1583730000000000] |
| 02231994 | ATLAS[0.000000048228000],BF_POINT[200.0000000000000],BOBA[0.000000030703230],GALA[26781.0025982403119400],GBP[0.0000000023594|75],RNDR[0.000000009905922],USD[0.000000061053373],USDT[0.000000079876156] |
| 02231995 | EUR[0.0000031148082256] |
| 02231996 | GRT[53.9918300000000000],TRX[0.000001000000000],USD[0.5193129365000000] |
| 02231997 | BAO[5.000000000000000],CRO[0.000000096789020],ETH[0.000002835584100],ETHW[0.000002835584100],KIN[6.000000000000000] |
| 02231999 | ATLAS[0.000000050080000],USD[1.3351002917500000] |
| 02232000 | USD[30.0000000000000000] |
| 02232001 | TRX[0.0000010000000000] |
| 02232002 | ATLAS[3198.222548100000000],AURY[34.993700000000000],POLIS[63.588552000000000],USD[0.000000009160442],USDT[0.000000051384151] |
| 02232004 | AUDIO[1.000447550000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.094609970000000],ETHW[0.083160390000000],GRT[1.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[2.000780000000000],USDT[0.000010576600|4849] |
| 02232005 | USD[1.0910931900000000] |
| 02232006 | DOGE[198.9600000000000000],USD[0.7861592214480000],XRP[10635.8724000000000000] |
| 02232012 | AURY[1.000000000000000],USD[1.5678330082000000] |
| 02232015 | ATLAS[8.245268181615000],USD[0.1909239135000000] |
| 02232019 | ETH[0.000000008000000],TRX[0.000000002500000],USDT[0.0000000043137672] |
| 02232020 | AVAX[1.000000000000000],BNB[0.000000005536790],BTC[0.0100000586222400],ETH[0.0004608231756000],ETHW[0.0000000011374600],FTT[0.031777927184817],HT[0.000000009872235],LUNA2[0.0005074037271000],LUNA2_LOCKED[0.0011839420300000],TRX[99.981000000000000],USD[6385.4907229593795845],USDT[0.000000 000500000],USTC[0.0000000017596600] |
| 02232021 | EUR[0.000000073748920],SOL[0.000000100000000],USD[0.0086942277365966],USDT[0.000000003497126] |
| 02232022 | GBP[0.0000000116224250] |
| 02232026 | BF_POINT[200.0000000000000],BUSD[238.1623193600000000],USD[23.9821605156000000] |
| 02232032 | CRO[0.000000088430456],ETH[0.0481215700000000],ETHW[0.0481215700000000],FTT[0.000000055828384],SOL[10.9733733987078256],USD[0.000000006223025],USDT[0.000000078716412] |
| 02232033 | USD[-0.6850809656623267],USDT[0.7543129661155012] |
| 02232035 | AAVE[30.0851110100000000],BTC[0.1198308400000000],USD[0.0000980673075837] |
| 02232036 | USD[511.2099170500000000000000] |
| 02232038 | USD[0.0000000065823992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02232040 | DOGE[0.956873800000000],FTT[0.094023400000000],NFT (346701914773096338)[1],NFT (409462435670725695)[1],NFT (436148514270839839)[1],NFT (452917891085612812)[1],SOL[0.0012861846989589],USD[0.0089047007676551],USDT[27.5453713112798840] |
| 02232046 | ATLAS[130.000000000000000],POLIS[1.600000000000000],USD[0.707726047000000] |
| 02232047 | SOL[0.000000093908400] |
| 02232048 | TRX[20.139166601486595],USD[0.0000000456638747] |
| 02232050 | ATLAS[6320.000000000000000],USD[0.188868604000000],USDT[0.000000035913768] |
| 02232057 | TRX[0.000010000000000] |
| 02232060 | BNB[0.000000022260000],SOL[0.000000016746600],TRX[0.000070000000000],USDT[0.000000006531772] |
| 02232061 | BNB[0.000000100000000],KIN[1.000000000000000],TRU[1.000000000000000],USD[0.000015299125662] |
| 02232062 | NFT (289343394408589937)[1],NFT (458904703144376161)[1],NFT (483409429624617475)[1],SOL[8.895463339361900],TRX[0.000001000000000],USD[0.000000103366013],USDT[22.748864843095044] |
| 02232068 | CEL[0.031700000000000],FTT[0.052179083090000],USD[0.1555470910585503] |
| 02232079 | USD[0.000000009623026],USDT[0.000000018020362] |
| 02232082 | USD[30.000000000000000] |
| 02232083 | SOL[0.000000033270000] |
| 02232085 | AVAX[0.000000056231354],BTC[0.000000091477920],DOT[0.000000050000000],ETH[0.000000112879013],FTT[0.000000025243980],LOOKS[0.000000030617089],USD[0.042461510824184],USDT[0.0070850921680376] |
| 02232088 | USD[20.000000000000000] |
| 02232091 | USD[0.000011989278660] |
| 02232092 | DOGE[1.331808498127174],USD[-0.021650026275076] |
| 02232100 | ETH[3.850359200000000],NFT (307931104374127983)[1],NFT (321351983594404763)[1],NFT (372436887429883604)[1],NFT (434267615947322065)[1],NFT (448744853082329663)[1],NFT (450171095041864828)[1],NFT (457403766181322448)[1],NFT (483200696070668157)[1],NFT (496462154200228719)[1],NFT (528883868459986134)[1],NFT (549529602813539289)[1],NFT (566375191263295018)[1],USD[260.672705072798394B],USDT[828.140139327160656] |
| 02232104 | ATLAS[129.976600000000000],BNB[0.004467500000000],POLIS[1.599712000000000],USD[0.0416325916000000] |
| 02232105 | ETH[0.000000020000000],USD[0.000000017778816] |
| 02232106 | BTC[0.000000060000000],ETH[0.000000010000000],NFT (336917981038299146)[1],SOL[2.068426858292633],USD[0.000000111033043] |
| 02232109 | USD[1.820192270000000] |
| 02232113 | AUD[0.006759580000000],SPELL[94.280000000000000],STARS[0.976400000000000],USD[0.000000195393162],USDT[0.000000006424200] |
| 02232115 | FTT[0.349920000000000],POLIS[107.978400000000000],USD[1.203266282000000],USDT[0.000000044347372] |
| 02232118 | ATLAS[209.958000000000000],USD[0.598887720000000],XRP[9.000000000000000] |
| 02232120 | BCH[0.004208282770000],CHR[1.999620000000000],FTT[0.047361180000000],GRT[0.999810000000000],USD[0.000001460262416],USDT[0.000000126119086] |
| 02232121 | ATLAS[44226.175057505493410],KIN[4517316.006868200000000],POLIS[67.021770400000000],STARS[53.728486920000000],USD[2.678471193000000] |
| 02232133 | FTT[0.000000025269000],USD[0.000000484224803],USDT[0.000000089748543],XRP[0.000000096634519],ZAR[0.000000526797949] |
| 02232137 | USD[5.248325659003326044],USDT[0.002387871500000] |
| 02232139 | CRO[356.518770160000000],EUR[0.000000004583265],TRX[1.000000000000000] |
| 02232145 | BAO[5.000000000000000],BF_POINT[300.000000000000000],BTC[0.052868287076800],DENT[2.000000000000000],EUR[0.000019167202302],HXRC[1.000000000000000],KIN[2.000000000000000],TOMO[1.033410070000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.0021544605185919],USDT[0.002076418239 9520],USTC[0.000000013643285] |
| 02232147 | BAO[2242.322864580000000],BOBA[0.541210990000000],CLV[3.841625760000000],CRO[16.293937170000000],DOGE[31.228937700000000],EMB[18.509645440000000],HUM[24.258182140000000],MTA[4.514051390000000],REEF[157.547401400000000],USD[0.0337146335597759] |
| 02232149 | TRX[0.922622000000000],USD[0.000000126189651],USDT[0.000000048000000],XRP[0.069050000000000] |
| 02232150 | TRX[0.000011000000000] |
| 02232154 | USD[1.179284601424011113] |
| 02232155 | ATLAS[2060.000000000000000],TRX[0.000020000000000],USD[0.400595304252500],USDT[0.001690000000000] |
| 02232159 | BTC[0.000163620000000],KIN[1.000000000000000],USD[88.628309940000000] |
| 02232161 | AAVE[0.009724500000000],ALGO[81.000000000000000],AVAX[0.001581175161856],AXS[1.100000000000000],BTC[0.013200000000000],COPE[269.000000000000000],CRO[10.000000000000000],DOGE[337.000000000000000],DOT[3.600000000000000],ETH[0.482953839000000],ETHW[0.125000009000000],FTM[0.905000000 000000],HNT[9.800000000000000],LINK[0.098100000000000],LUNA2[0.882217297200000],LUNA2_LOCKED[2.058507027000000],LUNC[134649.160000000000000],MANA[49.000000000000000],POLIS[12.200000000000000],SAND[0.983090000000000],SHIB[1700000.000000000000000],STARS[209.000000000000000],TRX[10.000000 000000000000000],USD[1365.331715184186646] |
| 02232164 | ATLAS[12832.724608300000000],USD[0.000000011027774],USDT[0.000000085138240] |
| 02232166 | USDT[0.000002576766020] |
| 02232168 | ATLAS[819.836000000000000],BLT[19.996000000000000],NFT (391464888652038271)[1],TRX[0.700000000000000],USD[0.613706302000000] |
| 02232170 | ATLAS[300.000000000000000],TRX[0.000010000000000],USD[0.052248825000000],USDT[0.003600000000000] |
| 02232174 | POLIS[0.800000000000000],TRX[0.000010000000000],USD[-7.456278700792845],USDT[9.000000000000000] |
| 02232179 | APT[0.137588983568000],BNB[0.000000004705210],HT[0.000000010000000],LUNA2[0.000429214930000],LUNA2_LOCKED[0.001001508750000],LUNC[9.346313090000000],SOL[0.000000039075800],TRX[0.000000067173962],USDT[0.000000150529237] |
| 02232180 | DENT[1.000000000000000],ETH[0.000000016193000],TRX[0.000000073514460],USD[0.000020104576644] |
| 02232181 | SAND[0.000000005312908],USD[0.000000035858499],XRP[0.000000094159160] |
| 02232182 | CRO[199.981570000000000],ETH[0.569164977452388](2],ETHW[0.000000031264952],FTT[0.000000100000000],MATIC[119.230260914304272],SHIB[1299760.410000000000000],SOL[8.562411459307195],USD[0.000000145523295],USDT[0.000000065357714] |
| 02232183 | BNB[0.000005500000000],USD[0.002526080400000] |
| 02232184 | ATLAS[860.000000000000000],POLIS[70.299780000000000],USD[0.634449231512000] |
| 02232185 | BTC[0.000618040545625],ETH[2.027152150000000],ETHW[0.000552290000000],USD[0.000000049616998],USDT[0.011289148024706] |
| 02232187 | ATLAS[5888.914473000000000],BTC[0.005561360220000],ETH[0.000000016000000],FTT[0.031278130000000],GBP[0.987150413708530],LUNA2[0.066888567150000],LUNC[1500.000000000000000],POLIS[144.973276500000000],RUNE[99.981570000000000],SOL[0.000000086000000],TRX[0.000001000000000],USD[12.236197003153444 8],USDT[0.000000054954618] |
| 02232188 | ATLAS[359.836200000000000],TRX[0.327547000000000],USD[0.902937112176810],USDT[0.000000095000000] |
| 02232189 | FTM[0.000000039000000],FTT[0.000000007708632],USD[0.273670503970372] |
| 02232196 | POLIS[0.091160000000000],USD[0.307071037133724B],USDT[0.000000084684616] |
| 02232199 | ETH[0.000000015757104],ETHW[0.000000026638000],USD[0.000145926010842] |
| 02232201 | ATLAS[19951.952000000000000],USD[0.173753539936328],USDT[0.000000189332028] |
| 02232202 | BTC[0.000000075128000],FTT[0.001110445460110?],TRX[0.000120000000000],USD[0.000000128610139],USDT[0.000000082213000] |
| 02232203 | ATLAS[0.000000085440000],BAQ[2.000000000000000],CHZ[0.000000023531567],FTM[0.000000079479271],GBP[0.000000048385295],KIN[1.000000000000000],SHIB[0.000000052254772],USD[0.000000108965668] |
| 02232205 | BTC[0.000000024029764],CHF[0.001168510081747?],ETH[0.000000068513500],FTT[0.000000094318500],USD[0.004454798260966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02232206 | ATLAS[949.912373680000000],POLIS[133.909767370000000],SPELL[5016.435177050000000],TRX[0.000001000000000],USDT[0.000000492773307] |
| 02232209 | NFT (322063876345667460)[1],NFT (322858407870159330)[1],NFT (558359477121890714)[1],SOL[-0.035903471222012.4],TRX[0.000778000000000],USD[4.015394027999470.8],USDT[-0.201910656112.4451] |
| 02232212 | BCH[0.000000004900000],BIT[0.000000016000000],BNB[0.000000003541515],BTC[0.000000007392884],BULL[0.000000130450000],DOT[0.000000028243559],ETH[-0.0000004430000.0],ETHBULL[0.000000004000000],FTM[0.925715747342000.0],FTT[0.000000009265390.7],LINK[33.900000000000000],LTC[0.710000000000000],LUNA2[0.665920404000000],LUNA2_LOCKED[1.553814276000000],SOL[0.000000084542214],UNI[0.000000005000000],USD[0.000183124854375.5],USDT[0.000000004714571.57] |
| 02232218 | POLIS[0.098820000000000],USD[0.000000040000000] |
| 02232220 | ETH[0.000580070000000],ETHW[0.006800700000000],TRX[0.020476000000000] |
| 02232222 | USD[0.591088070000000],USDT[0.000000016324134] |
| 02232234 | TRX[0.000001000000000],USD[30.000000000000000],USDT[100.000000000000000] |
| 02232240 | DODO[0.046229000621490.0],FTI[0.000979480000000],ETHW[0.000979480000000],USD[1.053693284320681.1],USDT[1.934492910500000],XRP[0.996960000000000] |
| 02232243 | ETH[0.066882530000000],ETHW[0.066882530000000],TRX[0.656560000000000],USD[0.000297527000000],USDT[20.914436250000000] |
| 02232251 | AKRO[8.000000000000000],BAO[14.000000000000000],DENT[4.000000000000000],ETH[0.030975170000000],ETHW[0.030591850000000],FTM[0.004496100000000],GBP[0.000000037120609],GOG[101.317147370000000],IMX[122.945355190000000],KIN[8.000000000000000],LOOKS[38.840833720000000],PRISM[3182.817751860000000],SPELL[10887.748879800000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000109874159054.4],USDT[0.000001190018460] |
| 02232264 | APE[10.542399820000000],BTC[0.000338480000000],DENT[1.000000000000000],ETH[0.007526680000000],ETHW[0.007484190000000],KIN[2.000000000000000],LUNA2[0.170926396000000],LUNA2_LOCKED[0.398347778000000],LUNC[38292.186498060000000],SGD[0.005447980000000],USD[358.932137162203809.8],USDT[142.352712077424641.9] |
| 02232266 | USD[0.000000147941780],USD[3.743356926000002194] |
| 02232268 | BTC[0.000000038126683],ETH[3.425346440000000],FTT[25.095250000000000],LTC[0.000000007523924],LUNA2_LOCKED[0.000000017177024.9],LUNC[0.001603000000000],USD[404.875389974506851.5] |
| 02232269 | BTC[0.000000034608960],ETH[2.902905818500000],ETHW[3.000000000000000],EUR[0.000992670000000],FTT[22.500000100000000],USD[1.222334955865671.9],USDT[98.813045610188723] |
| 02232270 | NFT (342754715792280723)[1],NFT (381269149860585200)[1],NFT (441837546155884430)[1],TRX[0.000172000000000],USD[0.734893235928286.8],USDT[0.000019857072737] |
| 02232272 | ETH[0.000000100000000],TRX[0.000001000000000],USD[0.031531706471155.7],USDT[0.000000007581069] |
| 02232273 | BTC[0.000000723328812.8],FTT[0.006204057282598.0],PERP[0.000000003543970.5],REEF[0.000000004641750.6],RUNE[0.000000003443516],STEP[0.000000008635452],USD[0.017362874265980],USDT[64.145540043159760.0] |
| 02232274 | BTC[0.002499406000000],SOL[0.009982000000000],TRX[0.000001000000000],USDT[28.103061242000000] |
| 02232275 | FTT[0.099660000000000],USD[0.000000072603611],USDT[0.000000064000000] |
| 02232281 | ATLAS[0.000000098000000],AURY[0.000000008840260],BNB[0.000000024195000],BTC[0.000000005649664.8],USD[0.000001564896376.6] |
| 02232284 | ETH[0.000000061000000],ETHW[0.004516920000000],FTT[98.624573180000000],SGD[0.044498270000000],TRX[0.000171000000000],USD[0.004040022556466.3],USDT[0.000000062726809] |
| 02232285 | USD[0.000000046809968],XRP[0.200000000000000] |
| 02232287 | ATLAS[870.000000000000000],POLIS[19.000000000000000],TRX[0.000001000000000],USD[0.874005703625000],USDT[0.000000007068673] |
| 02232288 | AKRO[1.000000000000000],AUD[0.000000131377963],BAO[1.000000000000000],BTC[0.000000068964400],DENT[1.000000000000000],ETH[0.000000019924748],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02232291 | ATLAS[3139.388000000000000],POLIS[51.299980000000000],USD[0.172852524000000] |
| 02232296 | ATLAS[110.000000000000000],POLIS[1.300000000000000],USD[0.436314621400000] |
| 02232303 | BTC[0.000017680000000],USDT[0.000442753828702] |
| 02232307 | BTC[0.000143324768750.0],EUR[0.341339720000000],USD[1.407903305522370.4],USDT[0.000000003420106.0] |
| 02232310 | BNB[0.000000071778889],USD[0.000008502666048] |
| 02232311 | BTC[0.011989954590067.0],CRO[0.000000008570067.8],MATIC[0.520452930000000],SUSHI[-1710.531856050943857400000000],USDT[2120.395919147346978],XRP[1089.414810501526693.5] |
| 02232312 | BTC[0.178491540000000],ETH[2.396320800000000],ETHW[0.000800000000000],EUR[0.166249431472057.8],FTT[0.058097540000000],USD[6468.505963882668407],USDT[8515.070921958900000] |
| 02232314 | USD[0.580788982475000] |
| 02232316 | BTC[0.000053150000000],USD[8.389957980500000] |
| 02232317 | BRZ[108.031588360000000] |
| 02232322 | ETH[0.000000100000000],HTJ[0.000000010000000],TRX[0.003087490000000],UMEE[0.007632044000000],USD[0.055888963093976.0],USDT[0.000000009063439] |
| 02232323 | BNB[0.000000074446272],BRZ[0.000000059129323],BTC[0.000000052752924],ENJ[0.000000071804728],GALA[0.000000048860904],POLIS[0.000000005666475],USD[0.000003604430617.2] |
| 02232328 | CEL[0.045900000000000],USD[3.132677781000000] |
| 02232330 | ACB[1.287479500000000],GBP[0.003504986775537.3],JOE[6.758253200000000],KIN[164811.901229010000000],SHIB[666092.378607350000000],SOL[1.238508954990623.8],SUSHI[1.079662630000000],USD[0.016991581713815],USDT[0.000000195205895],XRP[10.431153170000000] |
| 02232331 | BTC[0.000000003176751],ETH[0.003404200000000],LUNC[0.000000100000000],USD[0.241228780157265.9],USDT[0.000000069721056],XRP[0.525678000000000] |
| 02232336 | BNB[0.000000065000000],DOGE[0.060000000000000],MATIC[0.006007156100000],SOL[0.000000031847650],TRX[0.000001000000000] |
| 02232339 | BTC[0.000500736588910],CRO[0.421320630000000],CRV[0.058060900000000],DOGE[2.000000000064709200],ETH[0.000000064709200],GALA[4.693068168360000],LTC[0.001395350000000],MATIC[1.000084290000000],USD[0.000000093716174],USDT[0.000005795946968],XRP[1.000585530000000] |
| 02232347 | USD[0.089278366525000] |
| 02232350 | AVAX[0.027117360000000],BRL[28.000000000000000],BRZ[-0.727144556381990.6],BTC[1.064299086857025],MATH[1.000000000000000],USD[-0.000000014176504],USDT[0.000000095126884],WAVES[0.210740000000000] |
| 02232356 | SOL[0.000000007400000],TRX[0.000000003986000] |
| 02232358 | DOGE[0.000000007437937],USD[-0.000000005524371.9],USDT[0.000000128532847] |
| 02232360 | TRX[0.000001000000000],USD[0.009586691500000],USDT[0.000000017655156] |
| 02232368 | CHR[0.999400000000000],SXP[0.096160000000000],USD[0.056984524206195.6],USDT[0.000000007179591.3] |
| 02232376 | AVAX[0.000000041648248],DOT[0.000000026738997],EUR[0.000000061925676],FTT[0.000000002927523],KNC[-0.346598237021585.5],MKR[0.000000053818825],RAY[0.000000064237906],RUNE[0.000000025210500],SOL[0.000000029436513],USD[4.772838036280395.1],USDT[0.000000148532266] |
| 02232381 | BUSD[10.015218830000000],ETH[0.063023450000000],USD[0.000000081177408] |
| 02232385 | APT[0.000000063400000],ETH[0.001997704880000],ETHW[0.050977580488000],NFT (293665273470051087)[1],NFT (357503453439857368)[1],NFT (485689866945947368)[1],NFT (536650431852791784)[1],NFT (568493939093755461)[1],NFT (559364679239556046)[1],NFT (565533825596929538)[1],TRX[0.000023000000000],USD[0.000010086183124],USDT[92.973231678618769] |
| 02232388 | BNB[0.007719000000000],BTC[0.236655027000000],ETH[0.000452800000000],ETHW[0.000452800000000],SHIB[6640.000000000000000],USD[10.916940297500000],USDT[0.000000118257833] |
| 02232389 | POLIS[0.002311200000000],TRX[0.000001000000000],USD[0.000000126810072],USDT[0.000000030700597] |
| 02232391 | AAVE[0.000000055157130],BTC[0.000000392907587.0],DAI[11.924992983718923.1],ETH[-0.003514363564998],ETHW[-0.003491991907695.7],LTC[0.000091177535457.9],RAY[0.074713226938897.0],SOL[0.000000006499414],TRU[0.000000093337303],USD[0.049976338560216.2],USDT[0.000248833623724.8],YFI[0.004234944585808] |
| 02232393 | TRX[0.000001000000000] |
| 02232395 | SOL[1.090000000000000],USD[1.454314804000000] |
| 02232401 | ATLAS[689.862000000000000],USD[0.006037365000000],USDT[0.000000146670704] |
| 02232402 | BNB[0.000074000000000],ETH[0.000000004809608],EUR[0.778900864215949.7],TRX[0.000001000000000],USD[8.313551079590829],USDT[8.475773166558199] |
| 02232411 | BTC[0.039273532000000],CRV[83.992080000000000],ETH[0.020996220000000],ETHW[0.020996220000000],LINK[3.100000000000000],SOL[13.008018200000000],USD[573.037103417000000] |
| 02232414 | NFT (531602623289576791)[1],NFT (545904154839087465)[1],SOL[0.192423840061114],USD[0.000001643576257] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02232423 | USD[0.00000000075947328],USDT[0.000000044336244] |
| 02232426 | APT[0.000000009495240],BNB[0.000000027161305 6],BTC[0.0000000088397950],LUNA2[0.00462388181400 00],LUNA2_LOCKED[0.0107890575700000],MATIC[0.000000090380000],SOL[0.0000000040140468 3],TRX[0.0015540000901987],USD[0.0000013819657303],USDT[0.00000 0142049224],WRX[0.000000061955608] |
| 02232427 | BNB[0.0000330136138777],BTC[0.0000000000063600],HT[0.0000000450000000],LINK[0.0000000031922990],MATIC[0.0535005631924400],SAND[0.0000000075753276],SOL[0.0000000 62749723],TRX[0.0000130029090853],USD[0.0000018786143808],USDT[1.2013730550283998] |
| 02232429 | SGD[0.0076101823763204],USD[0.0000179441675814],USDT[0.0000000085000000] |
| 02232430 | BTC[0.0018263615909765],ETH[0.0017340000000000],ETHW[0.0017340000000000],USD[-2.3196503802488535000000000] |
| 02232433 | ATLAS[80.0000000000000000],BNB[0.0026542600000000],USD[1.1746545934000000] |
| 02232441 | SOL[0.0000000096500000],TRX[0.0000030000000000],USDT[0.0000000079852430] |
| 02232442 | FTT[0.0893676477703225],LINKBULL[1084.2831000000000000],USD[0.1662175475000000] |
| 02232445 | BRZ[0.3169001000000000],USD[0.1122786195000000],USDT[0.0000000088779910] |
| 02232447 | BTC[0.0000000591394 68],ETH[0.0000001000000000],XRP[0.0000008400000000] |
| 02232448 | BTC[0.2364622100000000],DENT[1.0000000000000000],FNT[0.3339666666895141497][1],NFT[3582490510160948 84][1],NFT[3704775249162675 47][1],NFT[3870158236538375 32][1],NFT[3902925430304476 57][1],NFT[4037149364742773 04][1],NFT[4048465577329817 03][1],NFT[4390613787185169 71][1],NFT[4418165478656629 90][1],NFT[4449205747816765 21][1],NFT[4904556000266850 43][1],NFT[5076601942624145 95][1],NFT[5122522543826370 34][1],NFT[5123114315854082 65][1],NFT[5127358503610963 88][1],NFT[5265215447828580 95][1],NFT[5580002595550815 443][1],USD[0.0128695124850 040] |
| 02232451 | AVAX[0.0000000063441330],BTC[0.0000000200000000],ETH[0.0000000100000000],ETHW[0.0009890251774880],LUNA2[0.0069754212330000],LUNA2_LOCKED[0.0162759828800000],LUNC[0.0070604000000000],MATIC[0.6906230600000000],TRX[0.0000090000000000],USD[0.1429305942597595],USTC[0.9874000000000000] |
| 02232453 | USD[714.7494852010950000000000000] |
| 02232454 | SOL[0.0040142405521648],USDT[0.0000000057466000] |
| 02232455 | BTC[-0.0000040677223 51],USD[0.0139659659090 9400] |
| 02232467 | LUNA2[0.0000045293781000],LUNA2_LOCKED[0.0000107155489000],LUNC[1.0000000000000000],USD[0.0000000064138270],USDT[9.0000000095960872] |
| 02232472 | AAVE[0.0000001200000 00],ATLAS[9982000000000 000],BNB[0.0000000060000 00],BTC[0.63383464974402 50],DFL[11370.00000000000 00000],ETH[0.00000001060 00000],ETHW[0.0000001060 00000],FTT[11.0731177200 0000000],GALA[749.902404 0000000000],LRC[186.98535 88000000000],LUNA2[3.110 94909700000000],LUNA2_LO CKED[7.25888122700000000],LUNC[0.0000000000000000],MANA[41.9886 5100000000000],MNGO[1339.971200000000000 0],SLPI[4099.3358000000000000],SRM[0.9968572 000000000000],USD[0.6035507280518688] |
| 02232473 | CRO[70.0000000000000000],USD[2.2947726837500000] |
| 02232475 | BTC[1.0145525143677295],ETH[0.0000000285883308],ETHBULL[14.3300001466999986],MATICBULL[20.000000050000 00],SOL[0.0000000088272314],TRX[0.0009400000000000],USD[0.0000915556621202],USDT[0.0000000130787740] |
| 02232478 | SOL[0.0000000036964308] |
| 02232482 | SOL[0.0000000086800000] |
| 02232485 | DOT[0.0297269900000000],EDEN[0.0079345500000000],ETH[0.0002039600000000],ETHW[0.0002039600000000],FTT[0.0425507500000000],NFT[3127331636996718 08][1],NFT[3149130296277709 055][1],NFT[4828724475606412 44][1],NFT[5325298230783853 6][1],SOL[0.0095208800000000],TRX[0.0000010000000000],USD[0.0000000146888845],USDT[0.0000000050087192] |
| 02232487 | BTC[0.0000000037823250] |
| 02232488 | ATLAS[49.9030000000000000],BTC[0.0007908634684775],ETH[0.0000000200000000],MANA[11.9949560000000000],SHIB[2768177.6000000000000000],USD[0.8291849739194176],XRP[7.0000000000000000] |
| 02232489 | BTC[0.0000091526472000],DOT[3.8998000000000000],EUR[0.0000000828831 30],TRX[0.0001180000000000],USD[0.0013163223787829],USDT[0.0000000012093502] |
| 02232491 | BTC[0.0000001452080000],USD[0.0000039408286627],USDT[0.0000000092462352] |
| 02232493 | CRO[0.0219347000000000],FTT[0.0046758346071785],MATIC[0.0116937800000000],SHIB[2501918.5341979300000000],USD[0.6824680870000000] |
| 02232497 | USD[-0.5256348876000000],USDT[0.8067150000000000] |
| 02232499 | 1INCH[0.0000000045820338],BNB[0.0000000127005760],ETH[0.0000000015588897],SOL[0.0000000041079280],USDT[0.0000000034381604] |
| 02232501 | BTC[0.0703700809158400],ETH[0.6520000000000000],ETHW[0.6520000000000000],FTT[30.0955360000000000],GALA[400.0000000000000000],IMX[20.0000000000000000],MATIC[200.0000000000000000],RAY[23.8697534500000000],SHIB[99615.8800000000000000],SOL[9.4655816500000000],SRM[51.0118764500 0000000],SRM_LOCKED[0.0518098100000000],USD[55.2511401864851700],USDT[0.0094429928254426] |
| 02232503 | USD[3.4069055660000000] |
| 02232504 | AUD[0.0030829704796538],BAO[4.0000000000000000],ETH[0.0000006000000000],ETHW[0.0000006000000000],IMX[0.0001575200000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000059202195],TRX[2.0000000000000000] |
| 02232505 | BTC[0.0000954247817430],DOGE[1.0000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],LTC[0.0100000000000000],USD[189.1638774927053198],USDT[45.7371105500000000] |
| 02232508 | EUR[117.5718591200000000],USD[27.0232491440182500] |
| 02232509 | SOL[0.0000000076500000],TRX[71.1542084500000000],USD[0.0000000004832380] |
| 02232512 | ATLAS[0.0000000091202000],BNB[0.0000000100000000],BTC[0.0118407800000000],DOT[85.4081424100000000],EUR[0.0000000582208541 54],GALA[1897.5897687600000000],IMX[22.3232656094947687],KIN[1.0000000000000000],POLIS[52.9646052900000000],USD[155.7631135580324278],USDT[0.0000000097597044] |
| 02232517 | BNB[0.0000002500000000],USD[25.0000000000000000] |
| 02232518 | BAO[1.0000000000000000],BF_POINT[300.0000000000000000],SHIB[158280.0831555700000000],SOL[0.0452182100000000],USD[0.0000013717548076] |
| 02232519 | ALGO[20.2961988112920000],DFL[120.0000000000000000],IMX[168.9646030000000000],USD[1.0627021136003000] |
| 02232520 | BTC[0.0000000051520000],FTM[0.0111611900000000],SPELL[98.1000000000000000],USD[1.9095165560207672],USDT[0.9487765600000000] |
| 02232521 | BNB[0.0008595600000000],SHIB[19196352.0000000000000000],SLP[106775.0619000000000000],SOL[0.0009114600000000],TRX[0.0000010000000000],USD[0.2006993628250000],USDT[0.0020628280000000] |
| 02232523 | USD[1.6113560010000000] |
| 02232527 | SOL[0.0000000067200000] |
| 02232528 | USD[2.2487635910000000] |
| 02232533 | BAT[0.0000000060599596],DOGE[0.0000000087113664],DOT[0.0000000084089500],SOL[0.0522183800000000],TRX[0.0000005696744060],UNI[0.0000000018452540],USDT[0.0000083781110 23],XAUT[0.0001000000000000] |
| 02232534 | USD[5.2292919390000000] |
| 02232535 | USD[0.0011529903643875] |
| 02232540 | GBP[0.0000005960841972] |
| 02232543 | BNB[0.0000000954800000],LUNA2[0.0000021729757960],LUNA2_LOCKED[0.0000050702768570],LUNC[0.0000070000000000],MATIC[0.0789461683600000],SOL[0.0000000097518900],TRX[0.0007686588098640],USDT[0.0000000048844000] |
| 02232544 | HT[0.0000000026500 00],USDT[0.0000000019784198] |
| 02232546 | ALICE[0.0982260000000000],USD[1.4456401686000000],XRP[1.2036810000000000] |
| 02232547 | USD[0.0012774106800000] |
| 02232548 | USD[30.0000000000000000] |
| 02232552 | ALGOBULL[1020000.0000000000000000],EOSBULL[25000.0000000000000000],LINKBULL[21.5943000000000000],THETABULL[0.9668162700000000],USD[2.3734675001250000],USDT[0.0000000022875328] |
| 02232553 | USDT[0.0000000012397736] |
| 02232554 | BUSD[14677.5684622400000000],CHZ[8689.3620750000000000],CRO[1629.5138850000000000],ETH[0.4536088900000000],ETHW[3.4536088900000000],FTM[682.7012250000000000],FTT[31.2773900000000000],LTC[0.0038573500000000],MATIC[119.9806200000000000],RAY[24.0000000000000000],RUNE[1923.6462463500000000],SOL[43.3113342253657600],SPELL[94.9289000000000000],SUSHI[173.5900000000000000],SXP[0.0247920000000000],TRX[0.0000190000000000],USD[33.6860729379164730000000000],USDT[191.9801062816382863],XRP[23554.7107822600000000] |
| 02232563 | AXS[1.0057984600000000],BNB[0.0695942900000000],FTM[23.6324285000000000],SOL[1.0127803800000000],USD[1252.6478622671991938],USDT[0.0001959001393334],XRP[11.4330713000000000] |
| 02232564 | ETH[0.0000000045078112],ETHW[2.1740587745078112],RUNE[293.5397243526749200],SNX[23.6223027131374000],TRX[0.0000010000000000],USD[12169.8432344999993057],USDT[0.0000000059302161] |
| 02232565 | AVAX[0.0000000048154050],BNB[0.0000000074141800],ETH[0.0000000416073405],NFT[3065618204696700 16][1],NFT[4057652784694113 91][1],NFT[4801709491245918 40][1],NFT[5367425319661617 11][1],SOL[0.0000000185892951,TRX[0.0000200004342690 7],USDT[0.0000000010619792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02232569 | BRZ[0.0049400000000000],BTC[0.00110818349579000],CRO[38.00467043000000000],ETH[0.00286735372890000],ETHW[0.00228673537289005],LTC[0.10488553000000000],POLIS[3.854011000000000000],USD[0.211603435712782500],USDT[0.109007044967061700] |
| 02232570 | LTC[0.00192692000000000],TRX[0.620003000000000000],USDT[0.00000000044647510] |
| 02232572 | TRX[1.000000000000000000],XRP[132.5291130047753200] |
| 02232573 | ETH[0.000000000422546800],USD[0.00000014521463730] |
| 02232574 | GBP[203.6135441600000000],USD[0.000000009068339200],USDT[0.000000007637732800] |
| 02232585 | FTT[0.0496760000000000],TRX[0.000001000000000000],USDT[0.00000002417069600] |
| 02232587 | ATLAS[0.000000004000000000],RAY[1.0358461200000000],USD[0.069566880374948400] |
| 02232597 | BNB[0.00000000471987600],SOL[0.000000007150500],USD[0.000005973956653],USDT[0.00000000029384410] |
| 02232602 | AUDIO[15.99680000000000000],CHR[36.99260000000000000],GRT[0.99560000000000000],RUNE[0.098560000000000000],SOL[0.009932010000000000],USD[0.111496516379769100],USDT[0.007747012031010096] |
| 02232606 | TRX[0.0015550000000000] |
| 02232608 | ETH[0.00039828000000000],ETHW[0.00039827784445584],FTT[0.07164000000000000],GENE[0.050620000000000000],SOL[0.00898088000000000],SRM[4.4148188500000000],SRM_LOCKED[23.0651811500000000],TRX[0.000029000000000000],USD[0.193453021214195400],USDT[0.85000000046129053] |
| 02232611 | ETH[0.00000008224160000],ETHW[0.00076421000000000],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],TRX[0.00077700000000000],USD[8.661077613140000000],USDT[0.004186000000000000],USTC[0.5000000000000000] |
| 02232612 | WRX[9.1702180000000000] |
| 02232613 | BTC[0.00000474000000000],EUR[0.001526617690467] |
| 02232616 | AKRO[7537.3522377000000000],AMPL[-53.483013444688433200],ATLAS[2735.2911350000000000],BAL[2.6382208970000000],BNB[0.189799987000000000],BTC[0.039192482080000000],CREAM[1.098596693000000000],CRO[889.6959050000000000],CRV[242.8249150000000000],DMG[182.6890972500000000],DOGE[1009.1204596000000000],ETH[0.240593824000000000],ETHW[0.2405938240000000],FIDA[109.9138027000000000],FRONT[114.8408465000000000],FTT[10.0958604700000000],HGET[0.594111615000000000],HNT[19.9794401000000000],KNC[11.695094950000000000],LINA[2257.9247820000000000],LINK[3.1975167000000000],LTC[0.029963141000000000],MAPS[47.7634690000000000],OXY[57.9762956000000000],SHIB[5497032.7700000000000000],SRM[106.9406060000000000],SUSHI[0.500000000000000000],TOMO[55.2244734400000000],TRU[3.9548465000000000],TRX[93.3192977000000000],UBXT[2755.3735810000000000],USD[75.5504313608990804],USDT[237.6491851626928412],VGX[584.0611750000000000],XRP[25.9349725000000000] |
| 02232629 | ETH[0.0000000041002744] |
| 02232631 | AURY[7.0000000000000000],GOG[156.0000000000000000],SPELL[10600.0000000000000000],USD[0.1579574567500000] |
| 02232632 | AVAX[0.0163179844177380],CRO[0.846993278076322B],USD[0.0000060603334289] |
| 02232633 | BTC[0.00000080000000000],ETH[0.01119815000000000],ETHW[0.01119815000000000],EUR[0.000007400260565],RUNE[0.885231700000000],USDT[0.020433883612640] |
| 02232638 | ETH[0.00000010000000000],ETHW[0.00003514613250012],SOL[0.00484600000000000],TRX[1308.7418565280000000],USD[-0.004182637779668],USDT[0.350524595000000] |
| 02232639 | BTC[0.0026509000000000] |
| 02232648 | AKRO[2.000000000000000000],AVAX[13.628858120000000000],BAO[7.000000000000000000],BTC[0.102754760000000000],DENT[2.000000000000000000],ETH[0.645893000000000000],ETHW[0.645834000000000000],GBP[0.000321380145231B],KIN[7.000000000000000000],TRX2[2.000000000000000000],UBXT[3.000000000000000000] |
| 02232656 | USD[25.00000000000000] |
| 02232658 | AVAX[3.489080000000000000],ETH[0.157000005780840000],ETHW[0.157000005780840000],LINK[0.073286000000000000],LUNA2[0.119680036000000000],LUNA2_LOCKED[0.279253419400000000],LUNC[26060.580000000000000000],NFT[299002502932076905][1],NFT[316618741379255675][1],NFT[405702999254155068][1],NFT[444529037116491297521],SOL[0.000000074000000],USD[36.722383918500000000] |
| 02232660 | BTC[0.0000000000015300] |
| 02232666 | BTC[0.01061628000000000],EUR[0.792640960000000],SOL[9.727186000000000000],USD[0.348757555000000000],USDT[1.764790650000000] |
| 02232671 | BTC[0.00078212736000000],ETH[0.01100000000000000],ETHW[0.01100000000000000],USD[1.277084591590000000],XRP[100.000000000000000000] |
| 02232679 | SOL[0.000000030036724],USD[23.396406361060334A] |
| 02232682 | FTT[3.9968000000000000],HNT[14.99700000000000000],USD[18.840944000000000000],USDC[100.000000000000000000] |
| 02232684 | BNB[0.00000000065579047],BTC[0.00002430000067500] |
| 02232685 | DENT[1.000000000000000000],RUNE[374.6826038464251000] |
| 02232688 | SOL[0.18000000000000000],USD[1.158311819750000000] |
| 02232689 | LTC[0.00017159000000000] |
| 02232700 | NFT[324539381908532133][1],NFT[461758035030430035][1],NFT[495584124382137161][1],NFT[516328253132519303][1],TRX[0.583376000000000000],USD[1.433715689500000000] |
| 02232705 | GENE[0.99982000000000000],NFT[514815241357318687][1],USD[0.155000000000000000] |
| 02232706 | SOL[0.0000000004720000] |
| 02232708 | THETABULL[25000.000000000000000000],TRX[0.000946000000000000],USD[0.000970360000000000],USDT[0.000000087884220] |
| 02232709 | TRX[0.000000100000000],USD[0.000000004723458J],USDT[0.0000000096554200] |
| 02232720 | BAND[21.809860000000000000],BRZ[0.002046478208000A],CRV[60.7849900000000000] |
| 02232725 | ATLAS[20.000000000000000000],BAT[7.000000000000000000],STARS[1.000000000000000000],TRX[0.000001000000000],USD[0.726660779357500],USDT[0.044300063883594] |
| 02232731 | BNB[0.00123850000000000],DOGE[0.119200120000000000],USD[255.2102440820326503],USDT[0.008408214000000000] |
| 02232732 | BNB[0.000000000004994248],ETH[0.00000060000000000],EUR[0.000000054567287],USD[0.000000074576946],USDT[0.0000000069549344] |
| 02232735 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.102689200000000000],ETH[0.961411540000000000],ETHW[0.961007660000000000],SXP[1.037852010000000000],TRX[2.000001000000000000],UBXT[3.0000000000000000],USDT[7.458918409170953] |
| 02232739 | AVAX[0.000000064450000],BNB[0.00000001112656657],BTC[0.00000008157650],DOGE[0.000000006278401],ETH[0.000000030204400],LTC[0.000000004000000],LUNA2[0.003783731373000],LUNA2_LOCKED[0.008828706536000],LUNC[82.391547262148703J],MATIC[0.000000001723700],NFT[426555039337694282][1],NFT[427810174313690524][1],NFT[528034506705942394][1],SOL[0.000000001000000],TRX[46.846565362135466],USDT[0.000010193215725B],XRP[0.000000007575000] |
| 02232741 | BTC[0.000000004726864],EUR[0.000000022252530],USD[0.000000028553842],USDT[0.000000033801400] |
| 02232742 | USD[0.5546057275000000] |
| 02232744 | AVAX[5.149624298800000],ETH[0.128456470000000000],ETHW[0.128456470000000000],FTT[33.5441152620900000],TRX[0.000001000000000],USDT[0.0000182446208689] |
| 02232751 | MATIC[306.2764660686817200],SOL[2.2788182000000000],USD[3.8383550000000000] |
| 02232758 | BF_POINT[100.0000000000000000],BTC[0.000019070000000],ETH[0.000000000000000],SOL[0.000000050934600],USD[-0.000000071118554],USDC[3573.5500909000000000] |
| 02232765 | APE[315.8619110300000000],DENT[1.000000000000000],ETH[0.191041540000000000],FTT[501070945431175544][1],USD[0.0025471545798321] |
| 02232768 | BNB[0.000000135936420],SOL[0.00000002175798],USDT[0.0000014747007380] |
| 02232770 | TRX[0.000017000000000],USD[41.758093903579131200000000],USDT[659.1442683046761370] |
| 02232771 | STG[0.000220000000000],TRX[0.007179170000000],USD[0.0000097359211112] |
| 02232773 | BTC[0.027398892000000000],ETH[0.014000000000000],ETHW[0.014000000000000000],USD[0.000000203568320],USDT[3.271119092651961B] |
| 02232776 | CRO[10039.392000000000000],ETH[0.252033660000000],ETHW[0.252033660000000000],LUNA2[0.000000214372210],LUNA2_LOCKED[0.000000500201823],LUNC[0.004668000000000],MATIC[4.921657300000000],TRX[0.489343000000000],USD[477.1851139492000000],USDT[0.030389432152180Q],XRP[0.982600000000000] |
| 02232786 | AURY[0.687430200000000],BRZ[0.029660870000000],USD[10.406784774557580],USDT[0.000000011993232J] |
| 02232787 | BNB[0.000000336934000],SOL[0.000000005394652],TRX[0.000000086434526],USD[0.000000062796025],USDT[0.000000058906050] |
| 02232788 | BRZ[38.954919580000000],BTC[0.000017936400000],USD[0.0082489803005926] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02232789 | USD[0.0603528882500000] |
| 02232795 | ETH[0.0000455500000000],ETHW[0.0000455500000000] |
| 02232798 | EUR[506.6181305965281270] |
| 02232799 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[6423.3653345400000000],KIN[1.0000000000000000],USD[0.0000000466298710],XRP[0.0122486700000000] |
| 02232803 | FTT[0.0000000068120000],USD[0.0000001290293620],USDT[0.0000000027042788] |
| 02232806 | SOL[0.0000000059040000] |
| 02232807 | ETH[0.0009663700000000],TRX[0.1650810000000000],USD[1.2154978009410260],USDT[0.0000000055000000] |
| 02232808 | GBP[0.0000000100277923] |
| 02232813 | BAO[1.0000000000000000],USD[0.0100000044985924],USDT[49.8251744200000000] |
| 02232814 | AVAX[0.0000000071205410],AXS[0.0000000720000000],BNB[0.0000000056094546],BTC[0.0000000036579242],CHR[0.0000000037170000],EUR[0.0046280449737303],FTT[0.0000000017737725],IMX[0.0000000032149406],SAND[0.0000776617955211],SHIB[59.0111771648247120],SOL[0.0000036361501180],SRM[0.0000002235500000],SXP[0.0000000015000000],UNI[0.0000000015460000],USD[0.0000000029401355],XRP[0.0000341520650000] |
| 02232815 | USD[-0.9414181167305043],USDT[9.4920482842454060] |
| 02232817 | BTC[0.0024766013284058],DOGE[0.0000001000000000],ETH[-0.0000000016438700],FTT[0.0000000099524610],SHIB[0.0000000098446896],SOL[0.0002424654883600],USD[-0.0047479357146474] |
| 02232822 | USD[0.0002212964631900],USDT[0.0000000002312012] |
| 02232825 | TRX[0.6900030000000000],USDT[1.8131273285000000] |
| 02232829 | FTT[0.0637877243287672],USDT[0.0000000097562700] |
| 02232830 | BNB[0.0099692264476732],ETH[0.0508925400000000],LOOKS[136.0000000000000000],MATIC[10.0000000000000000],NFT[4547180418133739411[1],NFT[55121382724526628431[1],SOS[236007950280000000000000001],TONCOIN[19.9964000000000000],TRX[0.9100000000000000],USD[2513.8053206765906767],USDT[0.4638356800000000] |
| 02232831 | BTC[0.0000000079100348],USD[0.0000452327126272],USDT[0.0000000135718336] |
| 02232833 | USD[0.0001842300000000] |
| 02232838 | BTC[0.0013997365514429],FTT[0.0050195018426746],USD[0.3060862922136820],USDT[0.0000000091250000],XRP[0.0308570000000000] |
| 02232840 | ATLAS[959.6390000000000000],TRX[0.0000010000000000],USDT[0.0000000019192624] |
| 02232843 | USDT[400.0000000000000000] |
| 02232845 | BNB[0.0000001257262685],BTC[0.0000000011842400],ETH[0.0000000091920800],LUNA2[0.0000132751080600],LUNA2_LOCKED[0.0003097525215500],LUNC[2.8906827276534230],OKB[0.0000000047804666],SOL[0.0000000011592478],TRX[0.0007770008355136],TRY[0.0000000076905455],USD[0.0000000082252633],USDT[0.0000049067 10626] |
| 02232846 | ETH[0.0002512600000000],ETHW[0.0009394404251500],LRC[584.8890400000000000],SHIB[9946272.8900000000000000],USD[2919.2418613567191620],XRP[2711.9900000000000000] |
| 02232852 | LUNA2[0.0027573131270000],LUNA2_LOCKED[0.0064337306290000],TRX[0.8034550000000000],USD[1456.4788252308175000],USTC[0.3903110000000000] |
| 02232853 | BNB[0.0000001000000000],USDT[0.3223195155083370] |
| 02232855 | DOGE[63.0000000000000000],EUR[0.0000000094880840],RUNE[5.0000000000000000],SHIB[2000000.0000000000000000],SOL[1.0000000000000000],USD[0.0000000066369440],USDT[0.0000000049782600] |
| 02232857 | USD[0.0000000085386368] |
| 02232859 | BTC[0.0000074037436411],EUR[0.0000000122468930],USD[0.0000000169668132],USDT[0.0000000028525423] |
| 02232864 | BNB[0.0000000072433612],BTC[0.0000000070000000],ETH[0.0000000071000000],FTT[25.6446802200000000],LUNA2[0.0000059000000000],LUNA2_LOCKED[0.6364800305000000],MATIC[0.0000000030817398],NFT[3341701012999487081[1],NFT[3693735087845445491[1],NFT[4350533575958616311[1],NFT[478358141602747015][1],TRX[1639.0000000000000000],USD[0.1449194669049118],USDT[0.0000000086328433] |
| 02232865 | TRX[0.0931945100000000],USD[0.3406999197760336],USDT[0.0000000116515211] |
| 02232867 | SOL[0.0000000096200000] |
| 02232868 | BNB[0.0000000100000000],LRC[238.0000000000000000],LUNA2[0.0001809452444000],LUNA2_LOCKED[0.0004222055702000],LUNC[39.4012079200000000],SOL[0.0024090100000000],USD[-0.0260627910895584],USDT[0.0000000093172583] |
| 02232869 | DOGE[37.0000000000000000],ETH[0.6021504900000000],ETHW[0.6021504900000000],SHIB[2499506.0000000000000000],USD[335.0172012203000000],USDT[0.0364710416100000] |
| 02232875 | GBP[0.0000000119623929] |
| 02232879 | SOL[0.0000000051290000],USDT[0.8593591065000000] |
| 02232882 | TRX[0.0001700000000000],USDT[1823.5133332035500000] |
| 02232883 | SOL[0.0000000005859500] |
| 02232884 | BTC[0.0052988801757275],BULL[0.0000290800000000],EUR[0.5832310679723691],FTT[0.0011737110210118],USD[0.9466886985659343],USDT[0.0000843695587144] |
| 02232889 | HNT[3.3819433000000000],USD[0.0002686074593415] |
| 02232891 | 1INCH[0.0000000007584200],AAVE[0.0000021508939518],AMPL[0.0000000014873968],ATOM[0.0000281700000000],BNB[0.0000068600000000],BTC[0.0000007000000000],CHF[0.0000000098548777],CUSDT[0.0000000031872016],DOT[0.0003034300000000],ETH[0.0000006500000000],EUR[0.0000000054429795],LINK[0.0000469100000000],MANA[0.0000000079042263],MASK[0.0000000033790191],MATIC[0.0002023800000000],SHIB[0.0000000087776614],SOL[0.0000038200000000],USD[0.0000000117258836],USDT[0.0002289422563802],XRP[0.0004040700000000] |
| 02232892 | TRX[1.0000000000000000],USD[0.0001395456582458] |
| 02232893 | USD[0.0000000100000000],SOL[0.0000000016459140] |
| 02232894 | BNB[0.0058771700000000],EUR[1.8479009307686661],LUNA2[0.5243278351000000],LUNA2_LOCKED[1.2234316150000000],LUNC[114173.4900000000000000],MATIC[0.5639450900000000],TRX[355.9660070000000000],USD[0.9955195425444670],USDT[4.0258022120694034] |
| 02232895 | CQT[500.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.1852977000000000] |
| 02232902 | AGLD[186.9000000000000000],USD[-4.6060050953672746],USDT[0.0000000100000000] |
| 02232904 | USD[25.0000000000000000] |
| 02232907 | TRX[0.0000010000000000],USD[-0.2111457379291872],USDT[0.2374147928228578] |
| 02232908 | USD[1.0101247500000000],USDT[0.0000000095950100] |
| 02232911 | ETH[0.0000000016957100],TRX[0.0000000002339010],USD[0.0000135179229930],USDT[0.0000000058345853] |
| 02232920 | EUR[0.0000000050000000],USD[0.0635295801148170] |
| 02232925 | USD[0.0000000061551048],USDT[0.0000000028130656] |
| 02232927 | BTC[0.0091915000000000] |
| 02232929 | FTT[75.2645227300000000],USD[5.9874128100000000] |
| 02232936 | FTT[0.0008936568000000],NFT[3511861553761182651[1],NFT[481249062770241430][1],TRX[0.9340560000000000],USD[0.0046990370885433],USDT[2.7829755617358905] |
| 02232937 | ETH[0.0001077000000000],USD[0.0000001568516171],USDT[1.9493365400000000] |
| 02232938 | USD[-0.3813646956986573],USDT[184.9848050119606450] |
| 02232940 | BNB[0.6830125900000000],BTC[0.0099628000000000],EUR[0.0000015910321259],MANA[109.7058727400000000],SOL[17.9608165200000000],USD[0.0000001606240406],XRP[313.7197817200000000] |
| 02232941 | ETH[0.0007514300000000],ETHW[0.0007514321910816],SOL[0.0043190000000000],USD[0.0000005040306],USDT[0.0027645800000000] |
| 02232943 | SOL[0.0000000005350800],TRX[0.0000000032376674],USD[0.0000000038056752],USDT[0.0000000089035884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02232949 | NFT [52487553277715634 0][1],USD[0.9874397994800000] |
| 02232951 | BTC[0.0000080314831763],ETH[0.00000036170264],ETHW[0.21221133361702064],TRX[3331.0000000000000000],UNI[0.1182776700000000],USD[0.0000000086097620],USDT[0.0000964030077739] |
| 02232953 | BNB[0.0035837500000000],TRX[0.0000010000000000],USD[0.4080126750000000],USDT[0.0000020859230457] |
| 02232957 | BIT[1.0000500000000000],ETH[0.0002151699310000],ETHW[0.0002151699310000],FTT[1304.0529860299833002],SOL[8.0000000100000000],USD[155.0164401275494762],USDT[0.0071612789970755] |
| 02232962 | LUNA2[7.0471778320000000],LUNA2_LOCKED[16.4434149400000000],USD[12.1801735707939925000000000],USDT[0.0000000031061238] |
| 02232964 | BTC[0.0000997530000000],SHIB[1899639.0000000000000000],SOL[0.1359755402480000],USD[3.3465545844440000],USDT[0.0097856000000000] |
| 02232968 | ETH[0.0695838310000000],ETH[0.7777594600000000],ETHW[0.0009359700000000],EUR[4.1802874160000000] |
| 02232974 | ETH[0.0000000038665800],TRX[0.4882010000000000],USD[0.1435857878520000] |
| 02232983 | USD[0.0000000085588607],XRP[299.4337542031089998] |
| 02232986 | TRX[0.0000060000000000],USD[0.0024681698398490],USDT[0.0000000093210196] |
| 02232990 | DOGEBULL[12.7740000000000000],TRX[0.0000010000000000],USD[0.1463816826250000],USDT[0.0000000074265383] |
| 02232997 | EUR[0.0000000018605215] |
| 02233010 | SOL[0.0000000053358486] |
| 02233012 | FTM[0.9727445000000000],FTT[24.6953070000000000],KIN[1619707.5900000000000000],TRX[0.0000010000000000],USD[0.3229389151440000],USDT[0.0000000085620672] |
| 02233023 | ATLAS[270.0000000000000000],USD[0.0267993902500000],USDT[0.0000000120028563] |
| 02233026 | POLIS[12.4000000000000000],USD[0.4926968457623832] |
| 02233027 | MBS[96.0000000000000000],USD[1.3481859326750000],USDT[0.0000000116125754] |
| 02233028 | FTT[0.0610967491240905],SOL[0.0000000097082000],TRX[0.0000000008000000],USDT[0.0000001382220250] |
| 02233034 | ETH[0.9600000000000000],ETHW[0.9600000000000000],USD[73.9583798870000000] |
| 02233039 | USD[0.3706159778352800] |
| 02233044 | LUNA2[0.0043051514800000],LUNA2_LOCKED[0.0100453534500000],USD[0.0954233800000000],USTC[0.6094150000000000] |
| 02233045 | ATLAS[839.9640000000000000],CRO[279.9840000000000000],POLIS[33.1979600000000000],USD[1.8515499867500000],USDT[0.0000000103081118] |
| 02233052 | BF_POINT[200.0000000000000000],NFT[447698692324590217][1] |
| 02233055 | USD[1.4481826908250000] |
| 02233058 | BTC[0.0000000777700000],DOGE[0.4888207800000000],FTT[21.5250305500000000],RAY[59.1057542000000000],REN[0.4517556100000000],SRM[14.7631098100000000],SRM_LOCKED[0.2766337200000000],SUN[0.0000747300000000],UNI[0.0315563900000000],USD[174.7414692394911750],USDT[0.0020879700000000] |
| 02233059 | BTC[0.0019996000000000],ETH[0.0280000000000000],ETHW[0.0280000000000000],SOL[0.6758732000000000],USDT[3.6597431050000000] |
| 02233060 | NFT [463388446225535638][1],USD[0.0000000099304742] |
| 02233065 | ALTBEAR[3410000.0000000000000000],ETH[0.0032162452482224],TRX[0.2759380000000000],USD[0.0045210061231110],USDT[0.0000000185068060] |
| 02233067 | BNB[0.0000000071258800],USD[0.0006352148738380] |
| 02233069 | FTT[2.4488505000000000],USD[0.0000001774439220],USDT[0.0056300000000000] |
| 02233071 | ATLAS[549.9487000000000000],BRZ[0.4971417300000000],FTT[0.6998480000000000],GALA[69.9886000000000000],USD[8.2726306738278342] |
| 02233072 | USD[0.0000000009586784],USDT[0.0000000097189407] |
| 02233076 | BCH[0.0000000014476200],BTC[0.0000000052996633],MATIC[0.0874625629807600],SOL[0.0000000082807100],TRX[0.0000000044416618],USDT[0.0000000037772205] |
| 02233078 | USD[0.0000000080000000],USDT[0.0000000072500000] |
| 02233079 | SOL[0.0000004000000000],USD[7.4059641063992516],USDT[0.7079497600000000] |
| 02233082 | DAI[0.0000000059866737],USD[444.4812374826744263],USDT[0.0012743270813876] |
| 02233086 | ETH[0.0033586300000000],GST[0.0700006850000000],NFT [399835918065420906][1],NFT [448616255647775877][1],NFT [546604471635281930][1],NFT [573210883402361168][1],SOL[0.0000000031158944],USD[0.0000125794399264] |
| 02233087 | BTC[0.0000007200000000],ETH[1.2096554442943000],ETHW[0.2722166700000000],FTT[0.0990500000000000],LUNA2[0.0016256892200000],LUNA2_LOCKED[0.0037932748470000],LUNC[0.0037943000000000],USD[0.0000113332895069],USTC[0.2301216956807750] |
| 02233090 | AVAX[0.0000000088880000],BNB[0.0000000069895800],MATIC[0.0000000175680000],SOL[0.0000000048917904],TRX[0.0000000042980000],USD[0.0000009705054783],USDT[0.0000000030923960] |
| 02233094 | TRX[0.0000010000000000],USD[0.0000000160139250],USDT[5.3097010000000000] |
| 02233095 | USD[1.5327427800000000],USDT[0.4523072876000000] |
| 02233097 | FTT[0.0556620000000000],SRM[1.4418139500000000],SRM_LOCKED[7.8380995900000000],USD[0.0310294275000000],USDT[0.0000000077500000] |
| 02233100 | CRO[19.9962000000000000],FTT[0.0000000019947456],MANA[5.6312634558016300],MATIC[10.8983628900000000],SHIB[0.0000000091424000],SOL[2.0760312751097516],USD[3.6878470891042844],USDT[0.0000000145208470],XRP[17.4069558200000000] |
| 02233102 | SOL[0.0000000031631200],USD[0.0000082550424045] |
| 02233104 | USD[0.6273534900000000] |
| 02233106 | BNB[0.0000000009080400],USDT[0.0313038701080000] |
| 02233109 | BNB[0.0000001260754600],ETH[0.0000000063852289],HT[0.0000000029000000],SOL[0.0000000062329188],TRX[0.0000210100000000] |
| 02233114 | BNB[0.0000000098744610],MATIC[0.0000012820739100],TRX[0.0000470100000000],USDT[0.0000000077840935] |
| 02233115 | BOBA[0.0872607000000000],USD[0.0158763923000000],USDT[0.0039356857500000] |
| 02233117 | SOS[82773.8586000000000000],USD[0.4933412977700000],USDT[0.1428663166250000] |
| 02233123 | USD[0.0000002662189297],STEP[0.0000000024617212] |
| 02233124 | ETH[0.0000001000000000],NFT [299634809431312144][1],NFT [449354297361758094][1],NFT [499131394798666885][1],NFT [549371044634575067][1],NFT [569351347253162529][1],TRX[0.7980000000000000],USD[0.4121510269024592],USDT[0.0000000108823906] |
| 02233127 | TRX[90.0615600000000000],USDT[19.0000000000000000] |
| 02233128 | NFT [328246842103836359][1],NFT [477261566976859992][1],NFT [537902164146385845][1],TONCOIN[26.5141026800000000],USDT[0.0000000028778016] |
| 02233130 | USDT[1.0000000000000000] |
| 02233135 | BNB[0.0000001000000000],GENE[0.0881000000000000],SOL[0.0054495800000000],USD[4.6797068765000000],USDT[0.0055193280000000] |
| 02233140 | BNB[0.0000000096156536],SOL[0.0000000084500000],TRX[0.0000000046410276] |
| 02233144 | BTC[0.0000009016120000] |
| 02233154 | FTT[5.4989652600000000],USD[0.2990000000000000] |
| 02233156 | BTC[0.0000000040000000],DFL[100.0000000000000000],FTT[0.1000000000000000],GALA[30.0000000000000000],MANA[10.0000000000000000],SAND[5.0000000000000000],SOL[0.0007150000000000],SRM[4.6143731100000000],USD[0.1579676348920114] |
| 02233157 | SOL[5.4148128600000000],USD[0.0100011071539414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02233158 | TRX[1.000000000000000],USDT[0.000000066432 10890] |
| 02233161 | BTC[0.000000017463500],ETH[0.000000018575000],NFT (315606389922743480)[1],SAND[0.000000049024900],SOL[0.000000007046000],TRX[0.000000009560099],USD[0.000000067427887],USDT[0.000000039853602] |
| 02233168 | BNB[0.187960000000000],DODO[111.100000000000000],FRONT[412.000000000000000],FTT[15.100000000000000],LINK[6.898280000000000],LTC[1.783191990000000],MATIC[30.000000000000000],TRX[0.000050000000000],USD[58.834362740780000],USDT[1.683577250816026],XRP[84.000000000000000] |
| 02233176 | BAO[1.000000000000000],MATIC[21.346667950000000],USD[0.000000085258407] |
| 02233181 | ATLAS[3019.097590380000000],USD[0.000000069414336] |
| 02233189 | BOBA[1002.100000000000000],OMG[1002.100000000000000] |
| 02233191 | ASD[126.362439820000000],BAO[1.000000000000000],USD[0.010000024556960] |
| 02233196 | USD[-0.393011497456407 2],USDT[0.448228958538 7876] |
| 02233198 | THETABULL[5.128000000000000],TRX[0.000010000000000],USD[0.013748830000000],USDT[0.000000030691300] |
| 02233200 | BTC[0.024873850000000],SOL[1.169817600000000],SUSHI[1.999620000000000],TRX[0.000010000000000],USDT[49.6125000000000000] |
| 02233202 | USD[0.000000989902 8599] |
| 02233206 | ETH[0.000002730000000],LTC[0.053731118000000],MATIC[0.235531950000000],SOL[0.0024623320000000],TRX[0.0010840000000000],USD[0.0000000138507544],USDT[0.78464759412 34759] |
| 02233207 | KIN[0.000000010000000] |
| 02233209 | USD[3.052893564 7300000] |
| 02233210 | USD[3.052893564 7300000] |
| 02233211 | SOL[0.635293370000000],USD[0.000001248647 2216] |
| 02233214 | AAVE[0.000000006000000],AVAX[0.000000050120350],AXS[0.000000070548900],BCH[0.000000034849735],BRZ[0.355139079444728 1],BTC[0.000000005223217],ETH[0.000000004000000],FTT[0.000000000564135],LUNC[0.000000020000000],SOL[0.000000022641114],USD[0.000000056252018],USDT[0.000000129474878] |
| 02233217 | ARKK[0.009146280000000],LTC[0.004739030000000],LUNA2[0.267110758300000],LUNA2_LOCKED[0.623258436100000],NFT (568174025491917536)[1],USD[-0.722930901250770],XRP[1.029070520000000] |
| 02233222 | TRX[0.000777000000000],USD[-4.384292794258 1079],USDT[84.738264789849901 2] |
| 02233225 | BTC[0.007500000000000],ETH[0.114000000000000],ETHW[0.114000000000000],USD[0.5926185300000000],USDT[2.393754490000000] |
| 02233227 | HT[0.055261690000000],LTC[0.001755660000000],SOL[0.004300000000000],USD[0.087387527950000 0] |
| 02233230 | BAT[18.000000000000000],BTC[0.000020632454000],CRO[230.000000000000000],ETH[0.983802730000000],ETHW[0.934802730000000],EUR[1.868746380000000],MATIC[20.000000000000000],SHIB[2799900.000000000000000],USD[0.030197061017 0277] |
| 02233234 | BAO[1.000000000000000],BTC[0.000455400000000],ETHW[0.0073437900000000],KIN[1.000000000000000],USD[0.101974479439988] |
| 02233235 | BTC[0.000000026087915],DOGE[4.301284883360258],LUNA2[0.002593765197 0000],LUNA2_LOCKED[0.006052118792 0000],SGD[0.017478160000000],USD[-0.240605318859 3803],USTC[0.367160000000000] |
| 02233248 | SOL[0.007871780000000],SPELL[4099.840000000000000],USD[3.681542950000000] |
| 02233252 | BNB[0.000000020000000],MATIC[0.000000067600000],SOL[0.0000000348375 45],TRX[0.000009220000000],USD[0.000000088013576] |
| 02233254 | BNB[0.000000094353016],ETH[0.000000857144247],ETHW[0.000867422950085],REAL[0.089169900000000],USD[0.068237553584683],USDT[0.000000095981185] |
| 02233262 | BNB[0.000000017985246 8],HT[0.000000006886600],SOL[0.000000002284480],TRX[0.000156003556378],USDT[0.000000073066112] |
| 02233263 | BTC[0.000012410000000] |
| 02233267 | LUNA2[0.004496645044000],LUNA2_LOCKED[0.010492171770000],LUNC[979.153925400000000],TRX[0.000001000000000],USDT[0.033000000000000] |
| 02233269 | BTC[0.000000051445740],TRX[0.000340000000000],USD[0.000000027222822],USDT[0.000000025489199] |
| 02233271 | ENJ[417.000000000000000],ETHW[1.004847140000000],MANA[378.000000000000000],USD[1.791516450000000],USDT[2.953197169034790 6] |
| 02233281 | AMPL[-33.940428622834281],BTC[0.507800000000000],COMP[0.000000002000000],FTT[0.000000022813777],USD[3.448106793059 15986] |
| 02233284 | DENT[1.000000000000000],EUR[30.376670729325264] |
| 02233285 | APE[0.090000000000000],BTC[0.000000004443000],DOGEBULL[0.007811954860 2000],LUNA2[0.076478112440 0000],LUNA2_LOCKED[0.178448929000000],NFT (380853931054804639)[1],NFT (527733464050425358)[1],SRM[0.000639010000000],SXPBULL[1T.449547980000000],TRX[0.000000512386688],USD[0.000001120369113],USDT[3.448106793051 9586] |
| 02233286 | 1INCH[135.816897420000000],AAVE[0.707538654687500],ALICE[22.577166200000000],ATLAS[3787.501280000000000],AUDIO[170.728982000000000],AXS[599476280000000],BIT[229.926474000000000],BOBA[55.600000000000000],BTC[0.015296469200000],C98[109.902848000000000],CRO[369.575140000000000],CRV[107.844606000000000],DOGE[1393.223236000000000],DYDX[29.285414800000000],ENJ[416.001360000000000],ETH[0.440926680000000],ETHW[0.390922680000000],FRONT[661.985450000000000],FTM[1171.677834000000000],FTT[34.190353000000000],GRT[327.689988000000000],HNT[11.294568000000000],LINK[32.282939850000000],PAXG[0.005250000000000],RAY[149.017650000000000],RUNE[55.033477900228 4100],SAND[7.000000000000000],SHIB[10959404.200000000000000],SLP[4467.008520000000000],SOL[7.600848478321850],SRM[81.990464570000000],SRM_LOCKED[0.015226700000000],STARS[48.000000000000000],SUSHI[84.998051600000000],UNI[15.791294400000000],USD[-0.175422345789333326] |
| 02233287 | AAVE[0.416808285000000],AMPL[0.00000002892 4702],APHA[0.099145000000000],AVAX[12.596427620000000],BAL[0.000000030000000],BCH[0.049819500000000],BIL[0.049819500000000],BNB[0.269360118000000],BTC[0.000000040688000],CHZ[368.023373000000000],COMP[0.000000011230000],DOT[8.281516800000000],ETH[0.020957424800000],ETHW[0.020957424800000],FTT[4.565017475187791],HNT[1.792702290000000],LTC[0.000000007000000],LUNA2[0.778455099000000],LUNA2_LOCKED[1.816396190000000],LUNC[0.657069270000000],MKR[0.022900856100000],RUNE[1.475150470000000],SOL[0.000000006000000],SUSHI[33.898856350000000],TRX[0.000010000000000],USD[4645.305024695464383],USDT[13379.274984192070896],YFI[0.014995491300000] |
| 02233291 | USD[30.000000001000000] |
| 02233294 | BNB[0.003403810000000],LUNA2[0.004201556530000],LUNA2_LOCKED[0.009803631957000],LUNC[914.897785300000000],NFT (498155229802736683)[1],SOL[0.030736150000000],TONCOIN[0.200000000000000],USD[0.018398847776590],USDT[0.002988145530125] |
| 02233296 | APT[0.000000084250000],BNB[0.000000029045116],BOBA[1.000000050000000],ETH[0.000000009600000],HT[0.000000003794000],MATIC[0.000000037950],NFT (437224209643218858)[1],NFT (499973597132020929)[1],NFT (488510527383685163)[1],SOL[0.000000062587 102],TRX[0.387319007350000],USD[0.000000310193152],USDT[39.950938416221 3344] |
| 02233297 | BNB[0.000000039383635],BTC[0.000001480000000],DOGE[0.000000028515514],HT[0.000004779000000],LUNA2_LOCKED[0.000002786042 7140],LUNC[0.260000000000000],MATIC[0.000447246560000],SOL[0.000000008420000],SUSHI[0.0000217200000000],TRX[0.009167923077 4365],USD[0.0079066 04949838],USDT[0.004908796878 82 1] |
| 02233299 | ATLAS[0103228.157560200000000],AURY[18.000000000000000],FTT[0.007423502647 7871],POLIS[253.672554450000000],RAY[81.995828810000000],RUNE[120.617154250000000],SRM[52.921620660000000],SRM_LOCKED[1.039360000000000],STARS[1134.000000000000000],TRX[0.0003800000000000],USD[0.000000097304409],USDT[118.406070176860323 26] |
| 02233306 | BNB[0.002334104635834 4],SOL[0.000000080470154],TRX[0.0000000045811814] |
| 02233311 | FTT[0.699867000000000],TRX[0.935437000000000],USD[-2.507523281651797 96],USDT[6.292722979525 6139] |
| 02233313 | ETH[0.000000060559600],NFT (305325921081279164)[1],NFT (419977473696768582)[1],NFT (525335497633198651)[1] |
| 02233318 | BNB[0.090000000000000],EUR[0.000001303807 38],USD[1.506521212000000],USDT[3.291952223296 7656] |
| 02233320 | SOL[0.000000046500000] |
| 02233323 | USD[10.000000000000000],XRP[3135.857091000000000] |
| 02233325 | TRX[0.000010000000000],USD[0.000000010749956],USDT[0.000000014388200] |
| 02233326 | AUDIO[66.054100000000000],DOGE[1996.660141280000000],FTM[134.906905350000000],GODS[104.982710000000000],LINK[7.439616000000000],USD[0.1762770279452218],USDT[0.000000018721743] |
| 02233331 | AVAX[0.000000077200000],ETH[0.000000163974218],FTT[0.000000010000000],USD[0.000005908348],USDT[0.081178065889 64848] |
| 02233342 | BNB[0.000000016813385],FTT[0.000000119961952],HT[0.000000091701468],MATIC[1.705532594337 7610],NFT (446917394053156322)[1],NFT (534744082007679 69)[1],SOL[0.000000059408735] |
| 02233345 | AVAX[5.902087757770400],BANG[0.081580000000000],BTC[0.032493307000000],DOGE[795.000000000000000],DOT[15.700000000000000],ETHW[0.000000000000000],LUNA2[0.055078916360000],LUNA2_LOCKED[0.128517471500000],LUNC[11993.550000000000000],MA TIC[70.000000000000000],PAX[34.971567900000000],REN[845.807948000000000],SOL[17.456924945000000],SRM[83.000000000000000],TRU[1152.183091200000000],TRX[1703.867738000000000],USD[251.974819712624531],USDT[0.002878850000000],XRP[80.000000000000000] |
| 02233347 | ATLAS[1560.000000000000000],POLIS[1.599680000000000],USD[1.291321563250000],USDT[0.000000028160332] |
| 02233349 | USD[0.000000050234990],USDT[0.000000043146428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02233351 | USD[0.4254394715000000] |
| 02233357 | AVAX[0.0000000041597701],BNB[0.0000000089036400],BTC[0.0000604748317084],DAI[0.0000000060000000],ETH[0.0000000760000000],SHIB[50304.5507949600000000],USD[-0.7700888096107051],USDT[0.0000000054859086] |
| 02233359 | ETH[0.0009660000000000],ETHW[0.0009660000000000],USDT[617.1407713500000000],XRP[0.9000000000000000] |
| 02233360 | USD[8.9856047000000000],USDT[0.0000000018464120] |
| 02233370 | ETH[0.0000000011024320],LUNA2[0.9731454037000000],LUNA2_LOCKED[2.2706726090000000],USD[0.0000001183318551],USDT[38.5326067250000000] |
| 02233373 | AAVE[0.3799240000000000],BTC[0.0094983000000000],ETH[0.0519896000000000],ETHW[0.0519896000000000],HNT[2.1995600000000000],RUNE[11.6976600000000000],SOL[1.1797640000000000],USDT[0.8680056900000000] |
| 02233374 | POLIS[3.5000000000000000],TRX[0.0000010000000000],USD[0.1374628296250000],USDT[1.7823050166345350] |
| 02233378 | TRX[0.0000010000000000],USDT[0.0046795405587182] |
| 02233381 | ATLAS[0.0000000010560000],MATIC[0.0005646600000000],SOL[-0.0000000047303],USD[0.1288020309054211] |
| 02233394 | BNB[0.0051100000000000],FTT[0.0712804900000000],GALA[1510.0000000000000],USD[0.0061877548038622] |
| 02233397 | SOL[0.0000000100000000],USD[0.0000004272841840],USDT[0.0000011030801057] |
| 02233399 | USDT[9.0000000000000000] |
| 02233400 | USD[0.0000005998871594] |
| 02233410 | USD[0.1099304844000000],USDT[0.0024980000000000] |
| 02233411 | USD[0.7757728405000000] |
| 02233414 | ALTBEAR[196.4000000000000000],ALTBULL[199.9600000000000000],BTC[0.0000000070000000],COMPBULL[8071798.0400000000000000],ETH[0.0006695304430300],ETHW[0.0005379459332429],FTT[0.2332022417963899],LUNA2[0.0000000120000000],LUNA2_LOCKED[30.7274634200000000],SOL[2.7500000000000000],USD[0.9617803972133371],USDT[0.0000000006966301] |
| 02233417 | BTC[0.0000131319031640],KSHIB[0.0000000061919215],SHIB[214783.0193529627490200],USD[0.0000113500913577] |
| 02233419 | ATOM[0.0000000072916384],AVAX[0.0000000097478000],BNB[0.0000002210968842],DOGE[0.0000000013966902],FTT[0.0000000093794010],HT[0.0000000016762901],LTC[0.0000000004280000],MATIC[0.0000000048716424],NFT (289820059687026999)[1],NFT (320486927202250848)[1],SLP[0.0000000924744420],SOL[0.0000001253540901,TRX[0.0901904294343193],USD[0.0008057675086896],USDT[0.0000000049980315] |
| 02233424 | USD[0.0210553276250000] |
| 02233430 | GBP[10.0000000000000000] |
| 02233433 | BTC[0.0000000033110700],SOL[0.1788185100000000],USD[0.0000117045941624],USDT[0.0000000068740330],XRP[0.0000000100000000] |
| 02233434 | AAPL[0.0061540000000000],ARKK[0.0031971975010000],BABA[0.0039691500000000],BIL[0.0070700000000000],BNB[0.0038660317535579],BTC[0.0001389652254801,COIN[0.0228972200000000],ETH[0.0049506875969860],ETHW[0.0049507343098859],FTT[0.0154400000000000],HKD[0.0000000038144576],IMX[0.0092400000000000],NEAR[0.0083250000000000],NFLX[0.0025760000000000],NIK[0.0023940000000000],SOL[0.0001894106507600],USD[0.8444147195145480],USDT[0.9774015523240500] |
| 02233436 | SOL[0.0000000096583000] |
| 02233437 | BNB[0.0000000294150608],ETH[0.0000000100000000],EUR[0.0000025187924646],USD[0.0001954464660075],USDT[0.0000293354682321] |
| 02233441 | HMT[0.8500000000000000],TRX[0.9962010000000000],USD[0.0273281770000000],USDT[0.0972992027370000] |
| 02233443 | BNB[0.0003134000000000],NFT (435340470556388497)[1],NFT (557383371897122300)[1],NFT (563632988026341472)[1],SOL[0.0000098763661200],TRX[0.0000000057305000] |
| 02233446 | USD[20.0000000000000000] |
| 02233448 | ATLAS[0.0000000002715000],SUN[0.0002027600000000],USD[126.3685630641051301] |
| 02233449 | FTT[0.5000000000000000],USD[3.4665341365294564],USDT[12.5635312125000000] |
| 02233450 | BCH[0.0291125700000000],BTC[0.0002478893378171],FTT[0.0000000104475744],SOL[0.8899251768919400],USD[0.0000059517234],USDT[5.0000000000000000],XRP[5.9988315402470841] |
| 02233451 | BNB[0.0000000093784040],ETH[0.0000000079889945],GRTBULL[2.4000000000000000],LTC[-0.0000009447719967],SOL[0.0000018000000000],USD[35.0100000415793333],USDT[0.0000001947636884] |
| 02233456 | BTC[0.1616104016053500],ETH[0.7951478589080500],ETHW[0.7951478589080500],EUR[1.3121505930219708],FTM[146.0558648150832700],IMX[79.9848000000000000],LINK[57.4827148479850000],MATIC[6.7984608935820000],MSTR[2.2099528891566000],PAXG[0.1492900000000000],RUNE[20.5574287462740000],SLND[179.9658000000000000],SOL[215.5431711000000000],USDD[3.4233134338850000],USDT[1.3828000000000000],VGX[32.9937300000000000]KIN[1.0000000000000000],SHIB[10242885.6507368900000000],USD[0.0100000000002416] |
| 02233466 | AXS[0.6998740015590800],BRZ[0.5000000000000000],BTC[0.0153069713400000],ETH[0.2926075179034494],ETHW[0.2926075080000000],FTT[0.0985420000000000],LUNA2[0.3791080741000000],LUNA2_LOCKED[0.8845855063000000],LUNC[82551.5813140000000000],MATIC[89.9838000000000000],POLIS[0.0973720000000000],RAY[0.0000003736000],SOL[0.0000000239430753],TRX[0.0000010000000000],USD[1460.1128921273344614000000000],USDT[216.6448721547396276] |
| 02233478 | BNB[0.0000000059441000],SOL[0.0000000000034110372] |
| 02233481 | USD[0.1790750827250000],USDT[0.0024450000000000] |
| 02233482 | NEAR[0.0000000080000000],NFT (486989774072816029)[1],SOL[0.0000000135210000],USD[8018.1447700570195904],USDT[1071.0816127074002487] |
| 02233487 | SOL[0.0000000045832600] |
| 02233490 | SGD[0.0000043490179132],SOL[8.1330268400000000],USD[7.7285181153500000] |
| 02233494 | FTT[0.0115670100000000],USD[0.0017691939419699] |
| 02233496 | DOGE[2.8991100000000000],EUR[0.0000000013348334],LUNA2[1.1389754535474212],USD[7.4912951445680815] |
| 02233500 | BTC[0.0000001439126000],DOGE[0.0000000038838210],FTT[0.0000010418050800],KIN[14003.2449432801052588],LUNA2[0.0080668795230000],LUNA2_LOCKED[0.0188227188900000],LUNC[1366.5800000000000000],SHIB[0.0000000022795700],USD[-0.0000628842029520],USDT[0.0000473450485147],ZAR[0.0000000000045227] |
| 02233503 | GOG[0.4084000000000000],USD[0.0000000089219927],USDT[0.0000000092606445] |
| 02233507 | BRZ[0.0068828600000000],USDT[0.0000000006636790] |
| 02233514 | ALGOBULL[290000.0000000000000000],BNB[0.0000001000000000],LINKBULL[9.3000000000000000],USD[0.0000000108955884],XLMBULL[4.0000000000000000],XRPBULL[900.0000000000000000] |
| 02233515 | BNB[0.0000000848662000],SHIB[21626.2975778500000000],TRX[0.9972156500000000],USD[0.0060497947085082],USDT[0.0000019968565039] |
| 02233519 | TRX[0.0000030000000000],USD[1.2857271872500000],USDT[0.0096280972500000] |
| 02233525 | USD[0.3856043335000000],USDT[0.0000000077559068] |
| 02233528 | BTC[0.0012490500000000],DENT[2.0000000000000000],UBXT[1.0000000000000000],USD[1.2236477511528218],USDT[0.0000000039853579] |
| 02233539 | BRZ[2.0588126200000000] |
| 02233540 | TRX[0.0000010000000000],USD[0.0000000009068439],USDT[3.1228640047055800] |
| 02233545 | LTC[0.0090000000000000],STEP[311.8000000000000000],USD[0.0687429562500000] |
| 02233548 | BTC[0.0000994240000000],EUR[0.0000000013348334],LUNA2[0.2534589686000000],LUNA2_LOCKED[0.5914042601000000],LUNC[55191.2240464000000000],SOL[0.6540510000000000],SWEAT[91.4074400000000000],USD[74.0450766105000000],USDT[771.1117413595974425] |
| 02233549 | APT[0.0000000200000000],AVAX[0.0000000008045000],BNB[0.0000000413757030],DOGE[0.0000000098910000],ETH[0.0000001396646041],LUNA2[0.0000099195366960],LUNA2_LOCKED[0.0002314558562000],LUNC[2.1600000000000000],MATIC[0.0000000818333099],NFT (314554907725277688)[1],NFT (348519098743723982)[1],NFT (525201157039707451)[1],SOL[0.0000000000000000],TRX[0.4369780000000000],USD[0.0025642843829678],USDT[1361.9887209413280411] |
| 02233551 | BTC[0.0004996000000000],DOGE[1.0000000000000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],USD[54.2798368230000000],USDT[0.2098406475000000],XRP[179.0000000000000000] |
| 02233556 | USD[846.2543334636193974] |
| 02233559 | ATLAS[403.3924498200000000],POLIS[5.0274698800000000],USD[0.0000000284732256] |
| 02233561 | ETHBULL[0.0419962000000000],USD[0.0003011412549480],XRP[0.0000600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02233590 | AKRO[5.00000000000000000],AUDIO[1.02253240000000000],BAO[9.00000000000000000],BIT[117.66081390000000000],BTC[0.08147686863177],CHZ[1.00000000000000000],DENT[7.00000000000000000],DYDX[13.41529519000000000],EDEN[337.70911119000000000],FIDA[109.63888897000000000],FTT[0.06128208000000000],HOLY[1.05983525000000000],KIN[0.90436.35970492000000000],KIN[10.00000000000000000],MATIC[1624.96740847000000000],MCB[12.66741284000000000],RSR[8.00000000000000000],SOL[108.98481344000000000],SXP[2.03434340000000000],TRU[1.00000000000000000],TRX[8.00000000000000000],UBXT[7.00000000000000000],USD[0.00000029836169],USDT[0.00000010 03712495] |
| 02233592 | LTC[0.02437195000000000],SOL[0.00000000880000000],USD[0.60809445430651526] |
| 02233594 | TRX[0.00000003000000000],USD[0.00000001441652504] |
| 02233595 | AVAX[0.00000000294400812],BNB[0.00000000358481],BTC[0.03399920424163111],ETH[-0.06482023501848061],ETHW[-0.06440743329218881],FTT[0.00001490816559071],LUNA2_LOCKED[726.16758480000000000],SOL[0.00000000221266751,USD[218.35719557716904941,USDT[0.00000004652322] |
| 02233599 | EUR[0.00000000611045162] |
| 02233600 | BTC[0.00000020000000],USDT[0.00000007353861461 |
| 02233601 | BTC[0.00000013009800],EUR[0.00000000833307761],USD[496.03959946273981721,USDT[0.00000006826068] |
| 02233604 | USD[0.00000009768422001,USDT[0.00000004338106411 |
| 02233605 | BTC[0.00139507000000000],TRX[0.00000010000000000],USD[0.39446111239084401,USDT[0.00000020578117191 |
| 02233611 | SOL[0.00000003813880411 |
| 02233616 | USD[-0.05506387715905381,USDT[0.00566403039852101 |
| 02233618 | BNB[0.00271115000000000],BTC[0.09460000000000000],ETH[1.24600000000000000],ETHW[0.87600000000000000],TRX[0.88183800000000000],USD[0.83694553193750001,USDT[3.48329447240000001,XRP[0.86539500000000001 |
| 02233620 | BTC[0.04999050000000000],CHF[0.00000000335766491,ETH[0.79984800000000000],ETHW[0.79984800000000000],FTM[231.95812400000000000],FTT[29.99430000000000000],LINK[40.00000000000000000],SOL[10.99801450000000000],SRM[65.00000000000000000],USD[0.73197459000000000],USDT[0.00000170966039] |
| 02233622 | POLIS[1.19976000000000000],USD[0.55452000000000000] |
| 02233628 | BTC[0.00000002000000000],USDT[1.19733244500000000] |
| 02233629 | BTC[0.00608086400000000] |
| 02233630 | SOL[0.00000008523000] |
| 02233635 | SOL[0.00200000000000000] |
| 02233636 | USD[0.17366644610000000] |
| 02233641 | TRX[0.00000100000000000],USDT[0.09536388725000000] |
| 02233643 | AURY[8.32449315054379B],POLIS[0.00000000300000000],SPELL[10803.49592249200000000],USDT[0.00000000546127701 |
| 02233647 | EUR[0.00000022968322],USD[667.00228856000000000] |
| 02233649 | BNB[0.00000006964000],MATIC[0.00000010000000],SOL[0.00000010000000000],TRX[0.00000006355002O],USDT[0.00968973146557993] |
| 02233652 | USD[0.05081452345145000] |
| 02233656 | EUR[499.47774885168047251,USD[0.00000010576354O] |
| 02233662 | CEL[27.12607804000000000],EUR[0.00365329452988675],KIN[1.00000000000000000] |
| 02233665 | ATLAS[640.00000000000000000],POLIS[8.80000000000000000],TRX[0.00001000000000000],USD[0.45665618040000000] |
| 02233667 | BAO[4.00000000000000O],KIN[2.00000000000000000],SHIB[5466731.50091620000000000],SOL[1.13636027000000000],USD[1.00000000000000000] |
| 02233672 | ETH[0.00000380000000000],ETHW[0.00000380000000000],EUR[0.00000867739027441,USD[0.73839401832693T],USDT[0.00000090422524191 |
| 02233677 | USD[0.00037840254962101 |
| 02233680 | FTT[0.00893537846932621,SOL[0.00000000449200000],USD[0.00000172271397121,USDT[0.00000000900000001 |
| 02233681 | BNBBULL[0.03129374000000000],COMPBULL[3378.19052000000000000],DRGNBEAR[1319736.00000000000000000],EOSBULL[2473765.600000000000000000],HTBEAR[89.72000000000000000],HTBULL[0.04572000000000000],OKBBULL[2.40000000000000000],TRX[0.00001000000000],USD[0.00000012653832O],USDT[0.00000009456228],VET BULL[808.88590000000000000],XRPBULL[9792000000000000000],XTZBEAR[98880.000000000000000] |
| 02233682 | ATLAS[100.00000000000000000],BTC[0.00853480870000O00],ETH[0.01400000000000000],ETHW[0.01400000000000000],POLIS[1.39179246525868451,USD[0.00000006681466T],USDT[443.97119298519694908] |
| 02233685 | BNB[0.00000008342773O],HT[0.00000009240582O],MATIC[0.00000008705321O],NFT [3257732564996674581][1],NFT [433491078636979909][1],NFT [464345909492983388][1],SOL[0.00000008102350],USDT[0.0000016931661166] |
| 02233697 | USD[0.68350000000000000] |
| 02233702 | AAVE[0.00000014993564],BAO[2.00000000000000000],BTC[0.03009607799490161,CRO[0.00000001600000O],FTT[0.00000005000000],GMT[0.00000005000000O],KIN[4.00000000000000000],LINK[0.00000004776764O],MANA[0.00000001528450O],SOL[0.00000003085643T],SRM[0.00161600000000000],SRM_LOCKED[0.0350203100000 0000],TRX[0.00001000000000O],UBXT[1.00000000000000000],USD[0.00003675322896121,USDT[0.00000078557726] |
| 02233707 | BNB[0.00000000704627201,BTC[0.00000005258065],SOL[0.00000000844389661,USD[0.00003508485216],USDT[0.042783638371951] |
| 02233716 | HT[0.00530760000000000],LUNA2[0.00038181031520001,LUNA2_LOCKED[0.00089089073550001,LUNC[83.14000000000000000],USD[0.06013569050000001,USDT[0.00307217852180O] |
| 02233719 | BNB[0.34000000000000000],ETH[0.14500000000000000],ETHW[0.14500000000000000],FTT[4.50000000000000000],LINK[2.60000000000000000],LTC[1.33000000000000000],USD[2.03060052155833601,XRP[350.00000000000000000] |
| 02233725 | USD[0.00150808225000000] |
| 02233727 | BNB[-0.00000000132695751,ETH[0.00000000187550O],MATIC[0.00000004600000O],SOL[0.00000007644861],TRX[0.00002803319475],USDT[0.00000009400107] |
| 02233730 | BNB[0.00000003793280]9,LTC[0.00000002092600859],LUNA2[0.00001100740811001,LUNA2_LOCKED[0.000256839522500],LUNC[2.39688629000000000],MATIC[0.00000004094746O],OMG[0.00000005095000],SOL[0.00000009352519S],TRX[0.00000007712053],USDT[-0.00000036858531],XRP[0.00000007906636] |
| 02233734 | ETH[0.00299940000000000],ETHW[0.00299940000000000],FTT[0.00162278408718S],USD[2.63414416000000000],USDT[0.00000002063696] |
| 02233740 | BNB[0.00000736667432O0],BTC[0.00000005000000O],ETHW[0.00000419689000O],ETHW[0.00000088117000O],FTM[0.00091840000000O],FTT[0.08828541705900O0],GAR[0.00989414000000000],KIN[0.41134453000000000],LUNA2[0.00049450801760O0],LUNA2_LOCKED[0.00115385204100O0],MBS[0.00491111970970O0],NEAR[0.0000398900 000000],NFT [3127019045163410961][1],NFT [327909519438541371][1],SAND[0.00037090000000000],SLRS[0.00334108240000000],SOL[0.019818996291190O],TRX[0.00477129000000000],USD[0.00201561481029581,USDT[0.00046697630366921,USTC[0.07000000040400000] |
| 02233741 | NFT [367222411298965809][1],NFT [536811112135112698][1],SOL[0.00000000227590261,USD[0.00000039522023],USDT[0.00000064623591 9] |
| 02233743 | BAO[4999.05000000000000000],ETH[0.00000100000000],KIN[20000.00000000000000000],SPELL[99.98100000000000000],TRX[29.00000000840200000],USD[0.016758032591940],USDT[0.00000000673248721 |
| 02233747 | BAO[1.00000000000000000],KIN[1.00000000000000000],MATIC[0.00524466000000000],SHIB[332.10856002000000O00],SOL[0.00000006158404D2] |
| 02233748 | ATLAS[2.99400000000000000],REN[0.27780000000000000],TRX[0.00001000000000],USD[0.00000008437410O4],USDT[0.00000002468565D] |
| 02233756 | NFT [292070223103973674][1],NFT [392747410780454143][1],NFT [400862057419037145][1],SOL[0.0000000079863366] |
| 02233757 | SOL[0.00000000469000O],TRX[0.00000005372008O],USD[0.00000140850557Z] |
| 02233759 | BRZ[0.00415869000000],USD[0.661548208166255] |
| 02233760 | SOL[0.00000003168280],TRX[0.930001000000000O],USDT[0.8578045680000000] |
| 02233764 | ATLAS[5648.98017500000000000],BTC[1.13709982820000000],CRO[4829.12818500000000000],DFL[2889.4783500000000O],ETH[4.78168091817257441,ETHW[4.77140414186543441,FTT[25.29532600000000000],MANA[326.940976500000000O],MATIC[809.853795000000O00],SLRS[912.00000000000000000],SOL[95.136102070000000O],USD[43 91.53347913910346401 |
| 02233765 | BNB[0.00000010000000000],USD[0.0000000628990080] |
| 02233766 | USD[0.00000127123489970] |
| 02233767 | BNB[0.00678547000000000],USD[0.172502356732940B],USDT[0.6785535300000000] |
| 02233768 | NFT [513056723452066098][1],USDT[1.12144693750000000] |
| 02233771 | BTC[0.22585522000000000],USD[708.6392749082114405] |
| 02233773 | USDT[1.13650000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02233775 | MATIC[0.0079055400000000],TRX[0.0072530000000000],USDT[0.0000000033000000] |
| 02233780 | BTC[0.0488564700000000],DOGE[420.5201336100000000] |
| 02233782 | USD[20.0000000000000000] |
| 02233784 | AVAX[0.0189360000000000],BAT[0.1837500000000000],DOT[0.0904810000000000],ETH[0.7385944872000000],FTT[0.2277880851041783],MANA[0.9169700000000000],MATIC[0.0108000000000000],OKB[0.0000000055844000],SAND[0.7993755000000000],SKL[0.1807300000000000],SNX[0.0000000062048600],SOL[0.0443712480227350],UNI[0.0000000085411000],USD[0.8203718464037792],USDT[0.4784889276465140] |
| 02233786 | BNB[0.0000000052458222],ETH[0.0000001000000000],FTT[0.0000000060154773],HT[0.0215318400000000],OKB[0.0000000072945600],SOL[0.0000000021194369],TOMO[0.0000000007137920],TRX[3.0000120052000000],USD[36.2218260051970558],USDT[13.9565751886471418] |
| 02233793 | FTT[9.6474135319583136] |
| 02233795 | SOL[0.0000000015000000] |
| 02233798 | BLT[3.0000000000000000],USD[1.3579335300020000] |
| 02233799 | ATLAS[9.5720000000000000],DFL[9.2640000000000000],POLIS[0.0782000000000000],USD[0.0068551042500000] |
| 02233800 | BTC[0.0000000071387429],FTM[0.0000000082172759],USD[0.0000000305876706] |
| 02233801 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0000004518609931],KIN[3.0000000000000000],SOL[0.0000641100000000],UBXT[1.0000000000000000],USD[0.5451416028236328],USDT[0.0077840714629968] |
| 02233802 | BNB[0.0001016800000000],ETH[0.0004413900000000],ETHW[0.0004413900000000],EUR[0.0000000037969750],SAND[0.0000000007319170],SOL[0.0000000077306705],USD[115.3759933211156275],USDT[0.0500000051977419],XRP[356.0000000000000000] |
| 02233806 | BTC[0.0000000014017295],FTT[0.0000000077412631],USD[0.0000000076071000] |
| 02233807 | NFT[3184819250143005 31][1],NFT[4434758596380850 48][1],NFT[4855257670365786 48][1],USD[0.0578597665544835],USDT[1.1502596580000000] |
| 02233808 | FTM[13.9920200000000000],FTT[0.0999430000000000],USD[0.4707527455000000] |
| 02233814 | USD[0.0200000000000000] |
| 02233817 | BTC[0.0000000021007255],ETH[0.0000000021650904],LTC[0.0000000056516452],SOL[-0.0000000025213144],TRX[0.0000000008328920],USDT[0.0000004114475684] |
| 02233820 | TRX[0.0000010000000000],USDT[1.2667592175000000] |
| 02233823 | BNB[0.0000000031453724],SOL[0.0000000022600000],TRX[0.0000000063072000],USDT[0.0000006653045735] |
| 02233827 | SOL[0.0000000097926662],TRX[0.5173210000000000],USD[5.7051694800000000],USDT[0.0076682935000000] |
| 02233830 | BNB[0.0000000032402633],MATIC[0.0000000080500000],SOL[0.0000000010000000] |
| 02233834 | AVAX[0.0000000018750000],NFT[4515248959338333 21][1],NFT[4749509809495488 14][1],NFT[5155251577500141 58][1],SOL[0.0000000058897913],TRX[0.0000120000000000],USD[0.0000001258597454],USDT[0.9983067594762484] |
| 02233836 | USDT[0.0131757405000000] |
| 02233841 | USD[0.0100000049640810] |
| 02233844 | APT[0.0000000011350000],BNB[0.0000000097141900],ETH[0.0000000002639600],TRX[0.0000000002142849],USD[0.0098140000000000],USDT[0.0000018461832888] |
| 02233851 | GBP[386.9226000000000000],USD[0.6316800000000000] |
| 02233852 | ALGO[0.9548210000000000],USD[0.0069443928500000],USDT[0.0000000055000000] |
| 02233855 | GENE[0.0000000039060600],NFT[3540787184025968 60][1],NFT[4189239408073457 02][1],NFT[5715875252531871 88][1],SOL[0.0000000028945000],USD[0.0000000165711160] |
| 02233857 | FTT[0.0833560000000000],SOL[681.7743628600000000],SRM[11.6332723800000000],SRM_LOCKED[57.2007370800000000],USD[60256.6696368698300000],USDT[0.0000000084604633] |
| 02233861 | SOL[0.0000000064685000] |
| 02233863 | NFT[3842651538486501 50][1],NFT[4116650691564535 17][1],NFT[5232131040008190 61][1],SOL[0.0160000000000000] |
| 02233867 | POLIS[0.0995820000000000],RSR[9.9962000000000000],TRX[0.0000010000000000],USD[0.3074537597125000],USDT[0.0000000203003040] |
| 02233868 | BCH[0.0000000039753700],BNB[0.0000000668114558],DOGE[0.0000000083194040],SOL[0.0000000084614600],TRX[0.4000060026573726],USDT[0.0000000049710325] |
| 02233876 | ATLAS[1949.8351000000000000],CRO[199.9612000000000000],FTT[2.8994200000000000],USD[11.5305186801850600] |
| 02233879 | USD[1.0280221200000000] |
| 02233883 | AUDIO[155.0000000000000000],BRZ[0.4174000000000000],DYDX[10.7000000000000000],FTT[3.4993000000000000],LINK[0.0985400000000000],LUNA2[0.0000000221168929],LUNA2_LOCKED[0.0000005160608 35],LUNC[0.0048160000000000],POLIS[735.3877774900000000],SAND[125.9920000000000000],SHIB[4991.1730130300000000],TRX[0.0000051000000000],USD[0.1932580986000000] |
| 02233885 | TRX[0.0000010000000000],USD[0.1932580986000000] |
| 02233890 | SOL[0.0000000098759600],TRX[0.0000000006451748],USD[0.0000000072475756] |
| 02233891 | BTC[0.0230000000000000],USD[0.8049771580000000] |
| 02233893 | ATLAS[1221.6459399900000000],CRO[29.9946000000000000],POLIS[60.0894340000000000],USD[0.0186073994290689] |
| 02233894 | USD[0.0008886388300000] |
| 02233898 | FTT[0.0650922201754465],USD[0.0000000071701221],USDT[0.0000000069836083] |
| 02233901 | ETH[0.4604167100000000],ETHW[0.4604167110000000] |
| 02233906 | BAO[3.0000000000000000],ETH[0.0000004180371390],ETHW[0.0000004180371390],KIN[4.0000000000000000],TRX[2.0000000000000000],USD[0.0001159055246341],USDT[0.0000000137281332],XAUT[0.0503132651339316] |
| 02233908 | BNB[0.0000000032982500],MANA[0.9998100000000000],USD[0.0000000384506605],USDT[0.0000000202745280] |
| 02233909 | BTC[0.0590416311165000],ETH[0.0026090000000000],ETHW[0.0026090000000000],TRX[0.0000010000000000],USD[12759.1103520404100000],USDT[615.3396388985000000] |
| 02233910 | SOL[0.0000000094382400],TRX[0.0000000662426900],USDT[0.0000000028115830] |
| 02233921 | BNB[0.0000000041335184],HT[0.0000000034147254],MANA[0.0000000042760000],SAND[0.0000000075898300],SOL[0.0000000033354756],TRX[0.0000000057563100] |
| 02233923 | TRX[0.0000010000000000],USD[5.6267206450000000],USDT[70.4409552700000000] |
| 02233924 | CRO[30.0000000000000000],ENJ[109.9466100000000000],FTT[0.0999430000000000],LTC[0.0097150000000000],MATIC[139.9715000000000000],SHIB[7895231.0000000000000000],SOL[0.2800000000000000],USD[17.9029563580410919],USDT[0.0000001028830 16],XRP[132.9747300000000000] |
| 02233927 | THETABULL[1.1880000000000000],USD[0.0000038328694422] |
| 02233932 | NFT[3327893840386629 12][1],NFT[3614341215716845 3][1],NFT[4289576420381659 76][1],SOL[0.0000000030097459],TRX[0.0007770100000000] |
| 02233933 | USD[0.0000000786364516],USDT[0.0000000015185984] |
| 02233937 | BTC[0.0352000000000000],SHIB[18864.5059478300000000],USD[1.6485763920000000] |
| 02233938 | SOL[0.0000004895300],TRX[0.0000000496760 02],USD[0.0000028124317867],USDT[0.0000000075871460] |
| 02233946 | ETH[0.0007982000000000],ETHW[0.0007982000000000],SOL[0.0056122004030698],TRX[0.0000010000000000],USD[1.4020233442250000],USDT[0.0000000096000000] |
| 02233953 | CRV[0.9390100000000000],DOGE[0.2556100000000000],FTT[0.3017632793759000],LINK[0.0930080000000000],USD[684.4064278294915652],USDT[0.0000000181385155] |
| 02233959 | CHZ[1344.0471373000000000],DOGE[23131.2790320600000000],SOL[2.9485243000000000] |
| 02233962 | ATLAS[0.0000000013840500],BNB[0.0000000060000000],USDT[0.0000000089048038] |
| 02233964 | BF_POINT[200.0000000000000000],BTC[0.0047016000000000],EUR[0.0917520021018351],LUNA2[0.1724461022000000],LUNA2_LOCKED[0.4018893718000000],LUNC[16.1037566100000000],NFT[4768198565474254 09][1],TRX[2.0000000000000000],USD[0.0000000984479125],USTC[24.5605854300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02233965 | BNB[0.000000005047690],USD[84.9462146289267888] |
| 02233968 | APT[14.389297858000000],AVAX[0.000000002000000],BNB[0.000000000476516],GENE[0.0000000009122408],GMT[0.000000000169515],MATIC[0.000000003065290],SOL[0.004180550723636358],TRX[0.000780042223984],USD[0.000000082006451],USDT[0.0995417897505491] |
| 02233970 | BNB[0.000000096722400],MATIC[0.133759114400000],SOL[0.000000008727700],TRX[0.000000039491934],USD[0.000000001865297],XRP[0.000000009163020] |
| 02233975 | STEP[0.0972260000000000],STMX[3080.000000000000000],TRX[0.000010000000000],USD[0.111245111605000],USDT[1.0032860093806464] |
| 02233978 | BTC[0.005786827600000],USD[0.00045598369240] |
| 02233982 | POLIS[0.650432960000000],TRX[0.000001000000000],USDT[0.000000199295680] |
| 02233985 | TRX[0.000001000000000],USDT[0.000000030544429] |
| 02233987 | GBP[0.000000047741622] |
| 02233991 | TRX[0.000000059183632],USDT[0.0000007485798056] |
| 02233995 | GBP[0.000000004461654] |
| 02233996 | CRO[229.960100000000000],POLIS[55.40000000000000],USD[1.1226335029535000],USDT[0.0080041100159888] |
| 02234001 | SOL[0.000000044851200],USD[0.000000000086095] |
| 02234002 | POLIS[0.091000000000000],USD[0.016390331250000] |
| 02234003 | USD[0.000886388300000] |
| 02234008 | ATLAS[0.000000004585615],FTT[0.000000001729040],USD[0.000000192115932],USDT[0.000000062697656] |
| 02234014 | BNB[0.000000034730942],ETH[0.000000001069410],MATIC[0.000000006647269],SOL[0.000000066298400],TRX[0.000010000000000],USD[0.000010399286010],USDT[0.0000022410319297] |
| 02234017 | ALGO[15.080186000000000],AVAX[0.599886000000000],BTC[0.000000005775124],DOT[1.1997720000000000],ETH[0.000000005781802],ETHW[0.009981000000000],EUR[0.000000484999824],LUNA2[0.008385222516000],LUNA2_LOCKED[0.019565519200000],LUNC[287.904103600000000],MATIC[0.299321220050876],NFT[3174126502863451891],NFT[5309390583990678201],NFT[5344082751543414661],NFT[5612031336792498301],STETH[0.000000074883054],TRX[19.770111878614233],USD[0.000252287684200],USDT[0.000000006076843],USTC[0.9998100000000000] |
| 02234020 | USD[0.000000012385380] |
| 02234025 | ETH[0.006066785722700],ETHW[0.006056620000000],TRX[0.000001020148210],USD[0.3551157922908000] |
| 02234029 | SWEAT[82.666930000000000],TRX[0.010924020000000],USD[0.000000127527400],USDT[0.0000000129950336] |
| 02234030 | SOL[0.000000005829400] |
| 02234037 | BNB[0.000000061000000],USD[0.0000016447999282] |
| 02234041 | TRX[8.000010000000000],USDT[0.0607813062500000] |
| 02234042 | TRX[0.000000067491225],USDT[0.0000001048977761] |
| 02234043 | SOL[0.000000057650025],TRX[0.0000000821200000] |
| 02234044 | ATLAS[6578.480969600000000] |
| 02234049 | CRO[9.944000000000000],GENE[0.098300000000000],POLIS[0.099260000000000],SAND[0.994400000000000],TRX[0.000010000000000],USD[-0.0000022215277341],USDT[0.0000001710000000] |
| 02234053 | BTC[0.000000080000000],USD[-0.0000753067939068] |
| 02234054 | BTC[0.000789039207612],USD[0.0000008752842331] |
| 02234055 | USD[0.386550600000000],USD[0.0000000094960024] |
| 02234059 | BNB[0.000000100000000],USD[-0.0000015058966824] |
| 02234064 | BAND[0.000934760000000],BTC[0.040346070000000],EDEN[0.054561490000000],ETH[1.352086300000000],ETHW[1.351518410000000],FTT[0.025399930000000],KIN[2.000000000000000],SOL[22.871839890000000],SUSHI[0.013756000000000],USD[0.0014976626568780] |
| 02234066 | SOL[0.000000006014000] |
| 02234070 | HT[0.000000010000000],SOL[0.000000041572390],TRX[0.000000074857656],USDT[0.000000038312580] |
| 02234074 | BTC[0.000000046154046],SPELL[1405.533630380000000],SRM[0.000000007093426],USD[0.000000028675998] |
| 02234077 | TRX[0.000001000000000],USD[3.409433279000000],USDT[0.000000008744460] |
| 02234078 | AVAX[0.092780000000000],BNB[0.000000004400000],ETH[1.436595490000000],ETHW[1.536595490000000],LUNA2[38.805827800000000],LUNA2_LOCKED[90.546931540000000],LUNC[8450050.705261200000000],MATIC[9.897400000000000],SOL[0.000000076000000],USD[0.2692682409000000] |
| 02234080 | AVAX[0.000000100000000],BNB[0.000000020000000],TRX[0.459983000000000],USDT[0.000000092500000] |
| 02234082 | AVAX[0.600000000000000],NFT[3103178142718580881],NFT[3264821106129462481],NFT[3516448309384752271],NFT[5182455921008482821],NFT[5458596347080377081] |
| 02234083 | SOL[0.000000075400000],TRX[0.0023310000000000] |
| 02234084 | AVAX[0.000000100000000],BNB[0.000301969094010],DOGE[0.000000004389628],HTJ-0.000000042460000],MATIC[0.000000008985804],SOL[0.000000014000000],TRX[0.000000174161318],USDT[0.000000134404486] |
| 02234103 | USD[0.0071174536200000],USDT[1.1403343000000000] |
| 02234104 | ATLAS[12587.33459432000000],AVAX[10.577622018771264],BNB[0.000000003008798],FTM[51.674497410418132],FTT[25.584218479440000],LUNA2[3.514933751000000],LUNA2_LOCKED[8.201512085000000],LUNC[0.000000004591300],MATIC[350.00000040000000],POLIS[73.302620237600000],SAND[0.000000048000000],USD[649.139343648561 10],USDT[0.000000009616599],XRP[0.000000084400000] |
| 02234105 | 1INCH[13.000000000000000],AAVE[0.010000000000000],ATLAS[222.516396870000000],DOT[2.000000000000000],FTM[10.000000000000000],GALA[100.000000000000000],POLIS[75.687180600000000],SOL[0.075941230000000],TRX[100.000010000000000],UNI[2.000000000000000],USD[-5.8830264490924058000000000],USDT[0.000000042001619] |
| 02234106 | ETH[0.000000019260884],POLIS[0.000000007112016],USD[0.000263756052890],USDT[0.0000086074976640] |
| 02234109 | AVAX[0.000000009110725],BNB[0.000000031557293?],LTC[0.000000003012900],MATIC[0.000000023963986],NFT [4701487004866527016?],SOL[0.0000001204805132?],USD[0.000000096283490],USDT[0.000000085498898] |
| 02234112 | ATLAS[2417.462157740000000],AVAX[0.2116144400000000],BAO[4.000000000000000],DENT[1.000000000000000],GMT[52.922074070000000],KIN[5.000000000000000],RSR[1.000000000000000],SOL[0.768841840000000],SPELL[1295.185929410000000],TRX[839.607723600000000],UBXT[1.000000000000000],USD[0.000856206 7746594] |
| 02234114 | BIT[0.000000005913500],BNB[0.000000058224960],ETH[0.000000006702000],MATIC[0.000000000002614000],TRX[0.000000002000000],USD[0.000000017457000] |
| 02234115 | AAVE[0.019906000000000],ATOM[27.492420000000000],AVAX[0.099920000000000],AXS[14.794960000000000],GRT[0.890600000000000],LOOKS[0.973400000000000],SAND[0.992800000000000],SOL[0.009778000000000],SUSHI[2.474300000000000],USD[2263.0174136041103693],USDT[0.0000000996273] |
| 02234116 | BTC[0.000000099606000],FTT[0.019461749801644],LTC[0.0000000400000000] |
| 02234118 | AVAX[1.008761080000000],BNB[0.000000126020000],BUSD[1762.776173080000000],FTM[21.995600000000000],HT[0.000000055800600],LINK[4.027037650000000],LTC[0.220205257745232],LUNA2[0.0716797227600000],LUNC[60.236267310000000],MATIC[27.000000000000000],RAY[3.060455000000000],SOL[0.000000000060000000],TRX[0.903390079115517411],USD[0.000000038165833],USTC[0.9782000000000000] |
| 02234122 | SOL[0.000000048788832],TRX[0.000000005580000] |
| 02234123 | LUNA2[0.002487613894000],LUNA2_LOCKED[0.005804432418000],USD[0.000000002039900],USTC[0.3521337688139871] |
| 02234124 | SOL[0.000000062895200] |
| 02234129 | TRX[0.000010000000000],USD[0.000000137396800],USDT[0.0000005263753] |
| 02234130 | LUNA2[3.348550861000000],LUNA2_LOCKED[7.813285343000000],USD[0.0000048001226480] |
| 02234131 | USD[0.000886388300000] |
| 02234133 | BNB[0.000000100000000],SOL[0.000000083678144],TRX[0.000045000240000],USDT[0.0000000052000000] |
| 02234134 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[4615740.672282480000000],SOL[1.1260942600000000],SXP[130.919175580000000],UBXT[1.000000000000000],USDT[0.0000005175617238] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02234136 | EUR[0.351583410500000000],USD[0.000000009500000000] |
| 02234138 | KIN[1.000000000000000000],USD[0.609642939593460700],USDT[0.000000006768476400] |
| 02234139 | BNB[0.000000009320530500],NFT (308038466806792915)[1],NFT (4128386581550770660)[1],SOL[0.000000004560780000] |
| 02234142 | EUR[0.000000000000000300],HNT[3.145182012847965600],SHIB[4381161.007667030000000000],SOL[16.118812880000000000],USD[68.490723242499502500],XRP[291.615395410000000000] |
| 02234147 | TRX[0.000000009000000000] |
| 02234150 | BRZ[0.000000003000000000],USD[25.309532016708289400] |
| 02234154 | BTC[0.000000002970897000],FTT[0.000000015660000000],LUNA2[0.004591459624000000],LUNA2_LOCKED[0.010713405790000000],TRX[0.000000002485400000],USD[-0.034827446669180000],USDT[0.055211055221722200],XRP[0.000000003601900000] |
| 02234158 | SOL[0.000000010619100000],USD[0.000583412459448000],USDT[0.000000007287663400] |
| 02234160 | COMP[0.000000003175776800],DENT[4300.017055240000000000],ETH[0.019691240000000000],FTT[0.325957970000000000],OMG[1.499700005089816000],USD[0.806581285588497000],USDT[0.000016462262987600] |
| 02234161 | TRX[0.000001000000000000],USD[0.059350333437681500],USDT[2.955909624425940000] |
| 02234165 | DOT[0.098080000000000000],TRX[0.000000014543867400],USDT[0.000000003553040000] |
| 02234169 | APE[0.000000025184123],BTC[0.000000004010610000],DOGE[1956.983038120000000000],ETH[0.000000005644800200],ETHBULL[200.294970221984311600],ETHHEDGE[0.000000062852540000],FTM[0.000000050000000000],FTT[0.000000048550236000],HEDGE[0.000000090000000000],KSHIB[0.000000017600000000],MATIC[0.000000074123819],SHIB[0.000000009416143000],SOL[0.000000007243777100],TRX[0.000001000000000000],UNI[0.000000005035676000],USDI[0.000004755820507300],USDT[0.000000023055620] |
| 02234173 | USD[0.000886368300000000] |
| 02234174 | USD[0.089378140000000000] |
| 02234177 | EUR[0.000000013739481300] |
| 02234178 | BTC[0.000000033174000000],ETH[0.004514530000000000],ETHW[0.004514530000000000],FTT[0.045816232983721600],SHIB[0.000000039802185000],SOL[0.000000017781870000],USD[-2.512027496661768740],USDT[0.000000003141283900] |
| 02234184 | TRX[0.000001000000000000],USD[0.000000081090474000],USDC[464.360600000000000000],USDT[0.000000119224634000] |
| 02234187 | SHIB[0.014508130000000000],TRX[0.276501000000000000],USDT[0.000000005196370200] |
| 02234189 | USD[5.703296754519005900],USDT[14.834148675069330500] |
| 02234190 | ETH[0.000000036000000000],LUNA2[24.974335980000000000],LUNA2_LOCKED[58.273450620000000000],LUNC[1000000.000000000000000000],USD[-16.854787700564893800],USDT[0.000000014794083000],XRP[0.752320000000000000] |
| 02234193 | BTC[0.000000010553640000],LUNA2[1.337793632000000000],LUNA2_LOCKED[3.121518475000000000],LUNC[291307.380000000000000000],USD[17.432000628972417700] |
| 02234195 | BTC[0.000000004000000000],FTT[0.013599781952962800],USD[0.068618981595873300],USDT[0.000000021964416000] |
| 02234196 | ATLAS[8.174000000000000000],POLIS[0.072880000000000000],TLM[0.922600000000000000],USD[0.000000061418211000],USDT[0.000000008720069000] |
| 02234199 | DOGE[0.000000003495105000],USDT[0.000000038912622] |
| 02234202 | BTC[0.000000048790000000],ETH[0.000000842603800000],ETHW[1.176854842603800000],FTM[0.434468000000000000],MATIC[1337.775753700000000000],SAND[262.952528500000000000],USD[4064.681351889597835600],USDT[0.000000101744518] |
| 02234210 | SLND[0.093620000000000000],USD[0.055511924000000000],USDT[0.000000116224640000],XRP[0.314932000000000000] |
| 02234211 | DFL[0.000000008000000000],GENE[0.000000032133688],MANA[0.000000005040849233],SOL[8.121339847280240700],USD[0.000000245186783],USDT[0.000000000030380] |
| 02234213 | ATLAS[89.982900000000000000],TRX[0.000001000000000000],USD[0.091937410000000000],USDT[0.000000052302264] |
| 02234214 | APT[0.000000023934913],AVAX[0.000000004013558],BNB[0.000000176454364],DOGE[0.000000003141440],ETH[0.000000016630893],MATIC[0.000000042826626],SHIB[0.000000073528800],SOL[0.000000064016142],TRX[0.000006020983056],USD[0.000164923748118],USDT[35.029386570679960500] |
| 02234217 | SOL[0.000000100000000],USD[0.000000001794389],USDT[0.000000004514073] |
| 02234218 | ETHW[0.000719135294385500],EUR[0.000001301051954490],SOL[0.000000019117428],USD[50.887564533526118500],USDT[0.000000004422215000] |
| 02234219 | SOL[0.000000005225130000] |
| 02234220 | USD[0.000886368300000000] |
| 02234221 | USD[0.183488311250000000],USDT[4.198117583542066700] |
| 02234225 | DOGE[34.793400000000000000],USD[1.260371921326034700] |
| 02234230 | USD[0.000001606013102700] |
| 02234231 | FTM[0.000000010000000000],FTT[0.048546830000000000],IMX[0.003640000000000000],LUNA2[0.006578915916000000],LUNA2_LOCKED[0.015350803800000000],NFT (4710451027684100480)[1],USDC[2567.177793700000000000],USDT[0.000000001768150000] |
| 02234237 | BTC[0.000000008400000000],EUR[0.929100000000000000],FTT[6.198822000000000000],SOL[21.482345824000000000],USD[1.384606046896000000] |
| 02234239 | AAVE[0.012055500000000000],NFT (561256627407290934)[1],NFT (570147380679676371)[1],SOL[0.009995000000000000],TRX[0.000001000000000000],USD[1.963045530470200000],USDT[0.000000011588198] |
| 02234243 | BF_POINT[200.000000000000000000] |
| 02234244 | BNB[0.000000007521707],SOL[0.000000005224802],USDT[0.000000004883905] |
| 02234248 | FTT[0.000000019657870],LUNA2[0.000000002400000],LUNA2_LOCKED[0.665314072400000],TRX[0.002000000000000],USD[0.000000054661148],USDT[44.211353121899514900] |
| 02234250 | SHIB[199960.000000000000000000],USD[0.406913955148054000] |
| 02234251 | FTT[0.107004889468192800],USD[0.031419231400000000],USDT[0.000000034625000000] |
| 02234253 | SHIB[207407.407407400000000000],USD[12.435200974695681000],USDT[0.689864622750250000] |
| 02234259 | SOL[0.000000005847200] |
| 02234260 | ETH[0.000000017600000000],TRX[0.405458000000000000],USD[0.000174741548379500],USDT[0.000000584624790600] |
| 02234261 | BNB[0.000000048000000000],SOL[0.000000010000000000],USD[0.000000829951600030] |
| 02234262 | BTC[0.000000061790000000],TRX[0.548820000000000000] |
| 02234263 | USD[2151.141901770000000000] |
| 02234264 | USD[0.000886368300000000] |
| 02234266 | TRX[0.800001000000000000],USDT[1.847017585250000000] |
| 02234269 | EUR[0.000000010258536400],STMX[339.893600000000000000],USD[0.110700362611119500],USDT[0.000000036014580] |
| 02234272 | USD[0.645130674045000000] |
| 02234275 | BNB[0.000000070420711],CHZ[0.000000005366200800],DENT[0.000000004807304600],INTER[0.000000008238385000],KIN[1.000000000000000000],USD[0.000002310386646410],USDT[0.000000006227902700] |
| 02234278 | BAO[1.000000000000000000],BTC[0.002112230000000000],KIN[1.000000000000000000],USD[0.000902092893347300] |
| 02234286 | ATLAS[4395.123605952500000000],BOBA[230.313846770000000000],DFL[31408.291573730000000000],DYDX[139.300958093598800000],GALA[3374.477585009871787500],LUNA2[0.441118846700000000],LUNA2_LOCKED[1.029277309900000000],LUNC[96054.557601570000000000],OMG[77.405767160000000000],RUNE[3.000000000000000000],SLP[36286.891612530000000000],SXP[399.700000000000000000],TRX[0.000170000000000000],USD[0.010237065662589],USDT[0.000000096767839] |
| 02234290 | USD[0.000000001701373400],USDT[0.000000001692479] |
| 02234300 | USD[0.000886368300000000] |
| 02234304 | BNB[0.000000007123175],ETH[0.000000009841500],NFT (2898667386503616887)[1],NFT (5285827393636436308)[1],SOL[0.000000034751820],TRX[0.003885007215667000],USD[0.000001017487845000],USDT[0.000000051052098] |

Schedule 971 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02234309 | SOL[0.0000000031300000] |
| 02234315 | SOL[0.0000000027224600],USDT[0.0000000040144834] |
| 02234316 | TRX[0.6000000000000000],USD[0.2338283800000000],USDT[0.0000000145300268] |
| 02234317 | AKRO[1.0000000000000000],BAO[12.0000000000000000],DENT[3.0000000000000000],ETH[0.0033746081229829],KIN[5.0000000000000000],LUNA2[0.0001283539674000],LUNA2_LOCKED[0.0002994925905000],LUNC[27.9493466319000000],NFT[575632426152341040][1],RSR[1.0000000000000000],SLP[0.0000000390000000],STG[12.7974800000000000],USD[0.0000000206077225],USDT[15.6300476441803940] |
| 02234319 | BIT[11.9928000000000000],CRO[50.0000000000000000],USD[87.1758448550000000] |
| 02234320 | ETH[0.0000001000000000],FTT[0.0000000071301071],SOL[0.0000001000000000],USD[0.0000475584736556],USDT[0.0000000119845500] |
| 02234328 | 1INCH[4.6492403177168800],AAVE[0.0173267809857000],ATLAS[799.1507096300000000],AXS[0.0336768000000000],BTC[0.0047186423667200],FTT[0.0900510000000000],POLIS[13.5258794600000000],SOL[0.1678283900000000],UNI[0.2141424000000000] |
| 02234329 | BTC[0.0000001450000000],CRO[0.0000000065000000],ETH[0.0000000119580000],ETHW[0.0000000119580000],LTC[0.0000000038019430] |
| 02234330 | SOL[0.0000000082202900] |
| 02234333 | BNB[0.0000001000000000],SOL[0.0000000014420000] |
| 02234334 | MATIC[0.0000000033800000],SOL[0.0000000028217718],TRX[0.7817950000000000],USD[0.0000119668684791],USDT[0.0025887431018554] |
| 02234336 | USD[0.1860486371500000],USDT[0.0000000086303029] |
| 02234341 | NFT[0.0000000286638500],BNB[0.0000000085795814],BTC[0.0000000056934136],ETH[0.0000000005035734],LTC[0.0000000041500000],MATIC[0.0000000046978681],SOL[0.0000000039300070],TOMO[0.0000000080000000],TRX[0.0000070048855981],USDT[0.0000000043196057] |
| 02234342 | BNB[-0.0000000037230490],ETH[0.0000000085520000],ETHW[0.0000000401600000],HTI[-0.0000000044000000],LUNA2[0.0241309262700000],LUNA2_LOCKED[0.0563054946300000],NEXO[0.0000097800000000],NFT[372786455337176027][1],NFT[554466541012699091][1],SAND[0.0000070300000000],SOL[0.0000000035331400],TRXII[0.0017700333535050],USD[0.0000000047198099],USDTII[0.0000251914624865],USTC[0.0000000049670000] |
| 02234346 | SOL[0.0000000028510000] |
| 02234346 | TRX[0.0000000099597600] |
| 02234350 | TRX[0.7765700000000000],USD[0.8424127874000000],USDT[0.4569056052500000] |
| 02234354 | USDT[0.8000000000000000] |
| 02234358 | BAO[1.0000000000000000],ETH[0.0025878400000000],ETHW[0.0025604600000000],FTT[0.4630406800000000],KIN[1.0000000000000000],LINK[0.3278795700000000],USD[6.7689071426465925] |
| 02234361 | BNB[0.1698416046200249],DOGE[0.0000000005960000],FTT[0.0000000070535150],LUNA2[0.2311181859000000],LUNA2_LOCKED[0.5392757670000000],MATIC[0.0000000100000000],SHIB[59876.2635307489984340],TRX[0.0000000044167352],USD[0.0000072497637135],USDT[0.0000000099194438] |
| 02234366 | ETH[0.3219356000000000],ETHW[0.3219356000000000],SAND[5.9994000000000000],USD[-2.3598797060046761] |
| 02234367 | USD[0.0075821027000000],USDT[0.3795137990000000] |
| 02234368 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0001306000000000],ETH[0.0001579000000000],FTM[0.8786755200000000],KIN[1.0000000000000000],STEP[0.0574267800000000],USD[0.1237577638365273],USDT[0.1089464817719680] |
| 02234369 | BNB[0.0000000088830200],BTC[0.0000000079481900],ETH[0.0000000064907136],SOL[0.0000000006809124],TRX[0.0000000087685846],USD[0.0235262201849910],USDT[0.0000000089130007] |
| 02234378 | ATLAS[400.0000000000000000],POLIS[38.5995630000000000],TRX[0.0000010000000000],USD[0.0572457096125000],USDT[0.0000000026192208] |
| 02234381 | APE[0.0883665100000000],SHIB[233.1785528300000000],USD[0.0058560692251553] |
| 02234386 | BTC[0.0000140645640680] |
| 02234387 | BNB[0.0000002200000000],USD[0.0025260084000000] |
| 02234388 | ATLAS[2309.5380000000000000],AURY[30.5823217000000000],POLIS[66.4921200000000000],USD[0.0000000002989500] |
| 02234389 | HT[0.0000000034726644],USD[0.0065877253763356],USDT[0.0012110000000000] |
| 02234392 | TRX[0.0005770000000000],USD[202.4581616754804479],USDT[0.0000000436501700] |
| 02234393 | USD[0.0000000074476025],USDT[0.0000000096740457] |
| 02234394 | NFT[338378477913451757][1],TRX[0.0000010000000000],USD[0.0041589659248606],USDT[0.0000000008899608] |
| 02234400 | ALICE[1.0000000000000000],ATLAS[150.0000000000000000],AVAX[0.9000000000000000],BNB[0.0600000000000000],BTC[0.0011144760000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],FTM[2.0000000000000000],OKB[0.9802321400000000],POLIS[0.5000000000000000],SAND[1.0000000000000000],SLP[110.0000000000000000],TRX[152.0000290000000000],USD[0.3112026390667896] |
| 02234403 | AKRO[1.0000000000000000],RSR[1.0000000000000000],STEP[1196.7636424700000000],USD[0.0089227393783901] |
| 02234407 | AVAX[15.2196294084767370],MANA[201.9578200000000000],SAND[99.9810000000000000],USD[0.0000000073114509],USDT[4.7878030088769385] |
| 02234409 | TRX[0.2496010000000000],USDT[1.2165233737500000] |
| 02234414 | ATLAS[2152.0607952209392000],CRO[103.2171120000000000],POLIS[46.0058964039509600] |
| 02234417 | BNB[0.0000000071272552],MATIC[0.0000000063155520],SOL[0.0000000087364678],TRX[0.0000010085801757] |
| 02234420 | USD[0.3513146920000000],USDT[0.1905849900000000] |
| 02234424 | USDT[0.0000000016749543] |
| 02234432 | EUR[0.9480189997519100],USD[0.0022947480000000] |
| 02234437 | ETH[0.0000000022439820],MBS[1.5130000000000000],SOL[0.0000001000000000],USD[0.0000023576822373] |
| 02234438 | BRZ[0.0136986300000000],BTC[0.0207135900000000],USD[1.1223702600000000] |
| 02234439 | MATIC[29.9734000000000000],TRX[0.0000010000000000],USD[12.7302894085500000],USDT[0.0000000020079972] |
| 02234449 | BTC[0.0000620814550000],BUSD[2000.0000000000000000],LTC[0.0086225000000000],USD[540.0013969000000000] |
| 02234456 | USD[0.0000011067014544] |
| 02234460 | BTC[0.0000000072309398],ETH[-0.0000000065446600],FTT[25.0949520000000000],LTC[0.0000000099739759],SOL[0.0000000097739759],TRX[21.0448421789823101],USD[1.8540000037010290],USTC[0.0000000042410385] |
| 02234462 | USD[0.0530381445000000],XRP[0.9909270000000000] |
| 02234463 | BTC[0.0000140720740997] |
| 02234469 | BNB[0.0000000102300000],SOL[0.0000000104425800],TRX[0.0000000000660000],USD[0.0000006298333987],USDT[0.0000000040691987] |
| 02234470 | BNB[0.0000002200000000],USD[0.0025260084000000] |
| 02234471 | BNB[0.0000000396289800],ETH[0.0000000557364400],SOL[0.0000000022700000],USD[0.0000000104376288],USDT[0.0000000081648650] |
| 02234473 | TRX[0.0000010000000000],USD[0.0859460000000000],USDT[3.1724619212500000] |
| 02234480 | BNB[0.0000000636748818],BTC[0.0000000079100000],LTC[0.0266615304497575],LUNA2[0.0065585954050000],LUNA2_LOCKED[0.0153267226100000],LUNC[0.0021160000000000],NFT[350619596625109779][1],NFT[465974230271169434][1],USD[0.0000002550879730],USDT[0.0000000096824972] |
| 02234482 | GALA[30.0000000000000000],MANA[6.0000000000000000],POLIS[1.1000000000000000],SOL[0.8600000000000000],USD[2.7366208382500000] |
| 02234484 | ATLAS[1921.0489185950005890],BAO[0.0000000075479],BRZ[0.0000000479171620],CRO[0.0139281606515850],DENT[2.0000000000000000],GENE[8.3686777869035084],KIN[2.0000000000000000],LOOKS[105.9626039387201286],POLIS[161.2174277593071808],REEF[0.0000000054197374],SHIB[0.0000007693110400],SPELL[0.0675586087419640],TRYB[0.0150611400000000],UBXT[1.0000000000000000],USD[12.0496978373632428] |
| 02234485 | ETH[0.0000000022246400],NFT[423507088119935683][1],NFT[525059905665124547][1],NFT[567475268322804996][1],TRX[0.2200010000000000],USD[0.0012684726800000],USDT[0.0000000000040880] |
| 02234486 | AURY[5.0000000000000000],POLIS[0.0300000000000000],USD[1.6133282529500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02234490 | TRX[0.000003000000000],USD[0.847303449203490] |
| 02234491 | BNB[0.0000004000000000],DOGE[0.000000052747100],USD[0.0042063400000000],USDT[0.0010000010858240] |
| 02234498 | BULL[3.0215704973363735],ETH[0.0000000173539472],ETHW[0.0000000173539472],LINA[21.1720505280000000],LUNA2[2.7347845640000000],LUNC[255216.470000000000000],NEXO[0.2863000000000000],TRX[0.000001000000000],USDT[31.9897526191050278],VETBULL[524509.6791105138000000] |
| 02234503 | TRX[0.000010000000000],USD[0.0172948984500000],USDT[0.0050520000000000] |
| 02234504 | BTC[0.1392901910618100],DOGE[9098.7476816298975500],ETH[2.0282805141970600],ETHW[2.0187570896748100],FTM[614.1989590202106080],FTT[19.9962570000000000],SOL[34.2463531793692579],USD[2481.0484964203858668] |
| 02234507 | ETH[0.0000000014156300] |
| 02234509 | USD[0.0000009000000000],BULL[0.000000096000000],FTT[0.0000000011451352],USD[0.0000000565165582],USDT[0.000000133298602],WBTC[0.0000000020000000] |
| 02234512 | USD[0.0001801015762993] |
| 02234513 | BAO[10.0000000000000000],DENT[2.0000000000000000],KIN[9.0000000000000000],MATIC[0.0000000087011156],RSR[1.0000000000000000],TRX[0.000071000000000],USD[0.000000047943481],USDT[78.6008256532354224] |
| 02234516 | TRX[0.0000000087004400],USD[-0.1116900375276032],USDT[0.0000000091486131],XRP[0.4625448496721738] |
| 02234517 | ATLAS[669.8820000000000000],USD[0.0235237120000000] |
| 02234518 | TRX[0.0000010000000000] |
| 02234520 | BNB[0.0000000885356900],BTC[0.0000000072503328],SOL[0.0000000015231000],TRX[0.0000000098956291] |
| 02234523 | SOL[0.0000000000990271] |
| 02234524 | USD[-120.8505547924827246],USDT[317.1864112200000000] |
| 02234525 | BAO[6.0000000000000000],EUR[0.0000000034986648],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.1071175700000000],SRM[17.8327171200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002853994669] |
| 02234526 | ALGO[0.1041687600000000],AVAX[0.0000000060000000],BNB[0.0000002209586608],DOGE[0.0000000095394874],ETH[0.0000000987480000],FTM[0.0000000149067075],LUNA2[0.0000099192174800],LUNC[2.1599304908147400],MATIC[0.1027991303420987],SHIB[2483.4437086000000000],SOL[0.0000000073606811],TRX[0.0001230019166732],USDT[0.7494315886755882] |
| 02234542 | BNB[0.0000001000000000],MATIC[0.0000000343506360],SOL[0.0000001009000000],TRX[0.0000001902486840],USDT[0.0000000037666760] |
| 02234543 | ARS[9.3920000000000000],CEL[0.0756000000000000],CRO[1299.7120000000000000],GALA[1309.6300000000000000],HT[0.0914000000000000],RAY[160.9608000000000000],SPELL[399.9200000000000000],TRX[0.0000090000000000],USD[1.0687135270805052],USDT[0.5663401574375408] |
| 02234544 | FTT[0.0146972436132000],GENE[44.0000000000000000],USD[0.0824542740591421],USDT[0.0000000134281551] |
| 02234550 | FTT[0.0000000084094013],NFT [394653917261181834][1],NFT [470985539554172672][1],NFT [521447773631891197][1],TRX[0.9732000000000000],USD[46.8100175632595398],USDT[0.0000000070299748] |
| 02234551 | ATLAS[0.0000000052403040],POLIS[0.0000000000459424],SAND[0.0000000019446939],SHIB[0.0000000008061744],USDT[0.0000000025169222] |
| 02234552 | SOL[0.0000007465500],USD[0.0000002543248735],USDT[0.0000000209307418] |
| 02234553 | POLIS[7.7000000000000000],USD[0.8442786884000000] |
| 02234558 | BNB[0.0000000042121350],HT[0.0000000024361500],MATIC[0.0000000040049000],SOL[0.0000000087121692],TRX[0.0053800023222105],USD[0.0000001734674560],USDT[0.0000000099353304] |
| 02234560 | BAO[1.0000000000000000],EUR[0.0000000540758057],KIN[1.0000000000000000] |
| 02234563 | HT[0.0000000047692000],SOL[0.0000000029850200],TRX[0.0000000033730390] |
| 02234566 | BTC[0.0000325288576357],SOL[0.0000000063264100],USD[0.0004476846552584] |
| 02234568 | USDT[0.9532000000000000] |
| 02234570 | AVAX[0.0000000034358924],POLIS[0.0000000060000000],TRX[0.0000010000000000],USDT[0.0000000011843827] |
| 02234579 | BTC[0.0000001514895111],ETH[0.0000000005440000],ETHW[0.0002495105440000],FTM[0.0000000038122860],FTT[0.1350817400000000],LOOKS[0.0000000008693296],LRC[0.0000001455039575],MANA[0.0000000035315386],MATIC[0.0000000002056940],PEOPLE[0.0000000039456950],SAND[0.0000001296967684],SOL[0.0000000051161920],USD[487.1787545017909027],USDT[0.0017073728429326] |
| 02234581 | ALGO[0.5714030000000000],APT[0.0000000053660800],BNB[0.0000000018048800],DOGE[1.6185000000000000],FTT[0.9579209900000000],LTC[0.0090610089587262],LUNA2[0.0000586586925540],LUNA2_LOCKED[0.0001368670282600],LUNC[1.2773053800000000],SOL[0.0000000086917949],SXP[0.0000000033323456],TRX[0.0000090064317692],USD[0.0000000003867039],USD[700.0000000000000000],USDT[0.0000004342248200] |
| 02234589 | TRX[0.0000210000000000],USD[127.1910950070404960],USDT[0.0069462357780040] |
| 02234590 | SOL[0.0011176506183700] |
| 02234592 | USDT[0.0000001968308990] |
| 02234596 | USD[0.0056717965463550] |
| 02234598 | BAND[0.0000000066743300],BTC[0.0002259347517367],EUR[0.0001828483747166],LUNA2[0.0025820645870000],LUNA2_LOCKED[0.0060248173690000],LUNC[562.2500000000000000],NFT [472569000938910461][1],SHIB[200000.0000000000000000],SOS[2400000.0000000000000000],TRX[0.0000010000000000],USD[942.8482722707227990000000],USDT[0.0000466192630722] |
| 02234599 | BTC[0.0000000004971600],ETHW[112.7520659300000000],EUR[0.0000001292202]68],USD[0.0095246649578543],USDT[0.0000000073600000] |
| 02234600 | BNB[0.0000000007895968],SOL[0.0000000026947130],TRX[0.0000000080547392] |
| 02234602 | USDT[0.0000000591339900] |
| 02234603 | SOL[0.0220155810527600] |
| 02234617 | BNB[0.0000000004822600],ETH[0.0000001000000000],USDT[0.0000000099278351] |
| 02234619 | SHIB[0.0000000054165584],USDT[0.0000000000468275] |
| 02234621 | ATLAS[0.0000000347658841],BAO[0.0000000091163725],BTC[0.0000000561250000],DOT[2.0059546300000000],ETH[0.0000000027653600],FTT[1.5697395047708197],RAY[4.1508367400000000],SHIB[6880090.3540354007620681],SOL[2.4083581894590850],USD[1.9788792333459792] |
| 02234622 | DOGE[104.9899000000000000] |
| 02234624 | BNB[0.0000000023974977],MATIC[0.0000000033180726],NFT [297779374498983386][1],NFT [333918643477752364][1],NFT [448794304279789745][1],NFT [522812901959773106][1],SOL[0.0000000009456844],TRX[0.0000010000000000],USDT[0.4361758797613436] |
| 02234626 | BNB[2.2333634400000000],ETH[0.2109506000000000],ETHW[0.2109506000000000],LUNA2[2.1499399500000000],LUNA2_LOCKED[5.0165265490000000],LUNC[468153.9504906000000000],TRX[0.3176880000000000],XRP[1225.0528000000000000] |
| 02234629 | BTC[0.3776938200000000],SAND[0.0299770200000000] |
| 02234630 | ETH[0.0000000068000000],EUR[0.0000000077757824],HNT[31.7980000000000000],USD[0.0000000079737668],USDT[0.0000785416265432] |
| 02234631 | BTC[0.0000001700940100],CEL[0.0000000052855873],FTT[25.4120006947982222],SOL[3.4400000000000000],USD[0.1054389893308091],USDT[0.0040717005700000] |
| 02234632 | KIN[1.0000000000000000],USDT[0.0001334431469976] |
| 02234637 | BTC[0.0000000568700000],FTT[0.0053092372547048],LUNA2_LOCKED[0.0000000214310978],LUNC[0.0020000000000000],USD[0.0094869840331378],USDT[0.0000000018127065] |
| 02234638 | USD[0.0000017657158537] |
| 02234641 | TRX[0.0000010000000000],USD[0.7440164530604420],USDT[0.0000000046209397] |
| 02234643 | ALCX[0.1199775800000000],AURY[4.0000000000000000],CONV[1330.0000000000000000],DAWN[15.1000000000000000],HT[4.2000000000000000],KIN[560000.0000000000000000],LUA[694.5000000000000000],MOB[2.5000000000000000],OXY[21.0000000000000000],ROOK[0.1950000000000000],USD[59.8953911352500000],USDT[0.0000000088946036] |
| 02234645 | LUNA2[0.8691113389000000],LUNA2_LOCKED[2.0279264580000000],LUNC[1.0000000000000000],SGD[0.0000000098109231],TRX[0.0007770000000000],USD[0.9335601040671380],USDT[0.0000000043890300] |
| 02234646 | SOL[2.0400000000000000],USD[0.1819015258957501] |
| 02234650 | USD[0.0000000122930909] |
| 02234651 | BTC[0.0000000096096125],FTT[0.0000000097340484],TRX[0.0002940000000000],USD[328.5433224985403652000000000],USDT[0.0000000113783661] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02234656 | USD[0.361930986750000000] |
| 02234661 | BAT[0.833644000000000000],LUNA2[0.1223882686000000000],LUNA2_LOCKED[0.2855726266000000000],LUNC[26650.3031520000000000],TRX[0.00001000000000000],USD[0.5272083261339632],USDT[0.00000010318143] |
| 02234665 | BNB[0.000000042100428],USDT[0.0000000171584667] |
| 02234668 | USD[1.0910732800000000] |
| 02234673 | BNB[0.180140466785000000],TRX[0.0000010000000000],USD[0.0413583047915938],USDT[0.0000077045975151] |
| 02234679 | CEL[1.7175190600000000],USDT[0.0058039757018860] |
| 02234680 | BTC[0.000000000005043900],SHIB[219164.00310946000000000],TRX[0.0000000390566472],USD[0.0000000083568446],USDT[0.0000000077747997] |
| 02234681 | FTT[2.0994600000000000] |
| 02234683 | ATLAS[155.5785406100000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000000023923530] |
| 02234684 | CRO[224.2950822573059682],DOGE[0.0061534700000000],TRX[1.000000000000000000],XRP[69.4540366600000000] |
| 02234688 | USDT[0.0000000066804012] |
| 02234691 | ETH[0.0003129916646250],MATIC[0.0000000074951752],NFT (5444245152048673111)[1],SOL[0.0103805265603042],STG[0.0000000054846000],TRX[0.0007790000000000],USD[-0.2610868743735164],USDT[0.0000000025000000] |
| 02234693 | USDT[0.0000969906128620] |
| 02234694 | ETH[0.0000000122847928],SOL[0.3069609822462264],TRX[4.6586943901693435],USD[-2.0502826089042043],USDT[1.7210547069661323],XRP[0.6844149100000000] |
| 02234695 | AVAX[0.000000030345245114],BNB[0.000000004552057 2],BTC[0.00000000721674170],HT[0.000000003637000],MATIC[0.00000000009163406],USD[-0.00000000945278881],USDT[0.8628532520297854] |
| 02234696 | ATLAS[5132.5061543365900000],BRZ[41.0055443600000000],BTC[0.00000000 61210000],CRO[0.00000000002386],ETH[0.3109823600000000],ETHW[0.3109823600000000],FTT[0.0528000000000000],FXS[8.4811812464888265],NEAR[4.5000000000000000],POLIS[50.8879702800000000],TRX[0.0000940000000000],USD[-0.00000000174679 78],USDT[3.0223841361317640],USTC[0.0000000083235770] |
| 02234704 | TRX[1534.3224950000000000],USD[-3.0359032158525000] |
| 02234705 | USD[0.0877112103721864],USDT[0.0000000024259354] |
| 02234706 | POLIS[0.0784800000000000],TRX[0.0000010000000000],USD[1.7982762056333375],USDT[0.0000000043695000] |
| 02234712 | USD[28.5763191467618160],USDT[0.0000000019339658] |
| 02234713 | ATLAS[3319.3692000000000000],USD[0.0974901600000000],USDT[0.0000000053845381] |
| 02234719 | BNB[0.0000000008447200],SOL[0.0000000006188600],TRX[150.5428798842574012] |
| 02234720 | LTC[0.0000000070129678],NFT (2885176766465774 98)[1],USD[20.3621674522552855] |
| 02234722 | TRX[0.7808000000000000],USD[0.8305567519500000] |
| 02234723 | ATLAS[1167.8963001438000000],POLIS[15.9148607600000000],USD[0.0000000132827018],USDT[0.0000000092665123] |
| 02234724 | FTT[0.0833847200000000],LRC[19.9981570000000000],LTC[0.0000000035294980],TRX[0.0000010000000000],USD[0.0000133756003437],USDT[0.0000017029907440] |
| 02234727 | TRX[0.0000010000000000],USD[0.0000939890257320],USDT[0.0000000031544000] |
| 02234731 | USD[26.4621584900000000] |
| 02234732 | TRX[0.0000540000000000],USD[0.6992245069442307],USDT[1.5284335763291814] |
| 02234738 | USD[0.0171735400000000] |
| 02234740 | USD[0.5209042871000000] |
| 02234741 | BTC[0.0495654924685400],ETH[0.1696350949829100],ETHW[0.1692352393527600],EUR[0.0000000057978327],FTM[40.1145675733891200],FTT[15.3978754600000000],IMX[66.7883367200000000],LINK[6.5215449040656500],MANA[38.9931906000000000],MATIC[81.1179080000000000],RUNE[10.0365140500000000],SAND[59.9892000000000000 00000],SOL[6.5733084660000000],USD[63.6403811789868918],USDT[244.3142837078940531],XRP[105.6546994087231300] |
| 02234745 | BNB[0.0000000044614678],SOL[0.0000000066603720] |
| 02234746 | LUNA2[0.1109105924000000],LUNA2_LOCKED[0.2587913823000000],LUNC[24151.0150100000000000],USDT[0.1387060574400000] |
| 02234747 | AVAX[0.0543700000000000],BTC[0.0000238061361129],ETH[0.0005950691268820],ETHW[0.0004673632162027],FTT[28.5950200000000000],SOL[0.0019690304365071],USD[540232.1369967108366748000000000000],USDT[0.0027781044511645],XRP[0.7296710903433445] |
| 02234753 | POLIS[0.0000000003571449],SOL[0.0000000006990526] |
| 02234754 | BNB[0.0000001705881 72],DOGE[0.0000000037661120],ETH[0.0000000906790052],MATIC[0.0000000085538260],NFT (3318664046575570166)[1],NFT (4050266642222643205)[1],RAY[0.0000000049434100],SOL[0.0000000029200000],TRX[0.0000060094061163],USD[0.0000000287076751],USDT[0.0000029591224186] |
| 02234756 | TRX[0.0000780000000000],USD[0.0018012337500000],USDT[2.1588712500000000] |
| 02234761 | NFT (4320082302707711 32)[1],TRX[0.0000010000000000],USD[0.0000000224929962],USDT[0.0000000092942374] |
| 02234763 | FTM[0.0000000220367000],GOOGL[7.7000000000000000],SQ[60.0391387100000000],TSLA[75.7277420000000000],USD[-6438.6623568210741155],USDT[86.4089455880656474] |
| 02234766 | BNB[0.0000000099675368],ETH[0.0000000085386500],HT[0.0000000024248188],LTC[0.0000000098522740],MATIC[0.0000000029351216],NFT (4412960616461523 8)[1],NFT (5153569769440 70842)[1],NFT (5375262513370818 53)[1],SOL[0.0000000038193285],TRX[0.0007770003662958],USDT[1.0701923353991794] |
| 02234767 | BNB[0.0000000155218 20],CREAM[0.0000000000000000],FTT[0.2789447422418693],SRM[0.0010649500000000],SRM_LOCKED[0.0194346800000000],USD[0.0000000341552638],USDT[0.0000000049450000] |
| 02234770 | USD[20.0000000000000000] |
| 02234771 | LUNA2[0.0068980274490000],LUNA2_LOCKED[0.0160953973800000],LUNC[1502.0600000000000000],NFT (3201775503165178 31)[1],NFT (3614532329763378 9)[1],NFT (5470163451 6597202)[1],NFT (5544295744366554 52)[1],SOL[0.0023414000000000],TRX[0.0005590000000000],USD[0.6390925929000000],USDT[1.2735833700000000] |
| 02234776 | DOGE[2.999200000000000000],NFT (372570294 8330143 15)[1],NFT (397278736663062285)[1],NFT (453126021443239712)[1],SOL[-0.0023408510748484],TRX[1.7210260000000000],USD[0.0594597744128906],USDT[0.0184607465000000] |
| 02234777 | BCH[5.568709399749 0015],BTC[0.0000000400000000],FTT[0.1319688440814366],SUSHI[0.4104150000000000],USD[-0.5813887491500911],USDT[349.5437425875000000] |
| 02234781 | USD[0.0000001930500000],USDT[0.0000000118189885] |
| 02234784 | USD[0.0000001000000000],FTT[0.0000000069877646],USD[0.0103277854077194],USDT[0.0000000045475071] |
| 02234786 | ATLAS[1.8271000000000000],USD[2.9518799000000000] |
| 02234788 | FTM[0.0142147700000000],TRX[0.0000010000000000],USD[0.0032455747630000],USDT[0.0076270000000000] |
| 02234790 | USDT[0.0000005443107597] |
| 02234795 | TRX[1.9149956839590000],USDT[0.0000000029760976] |
| 02234803 | BTC[0.0000024700000000],SOL[0.0000000100000000],TRX[0.0000480000000000],USD[-0.0022445411658398],USDT[0.6346377153406459] |
| 02234814 | KIN[20000.0000000000000000],NFT (2905338330848022 92)[1],NFT (302827454630440107)[1],NFT (488336711393879256)[1],USD[0.2435870910000000],USDT[0.0059650400000000] |
| 02234816 | BNB[0.0000000555748000],MATIC[0.0000000052930247],TRX[0.0038850000000000],USD[0.0000001711747602],USDT[0.0000000598768660] |
| 02234821 | AKRO[5.0000000000000000],ALEPH[0.0137760300000000],ATLAS[0.1051855900000000],BAO[11.0000000000000000],DENT[2.000000000000000000],EUR[7.5168393484547258],FTT[0.0086690000000000],GENE[0.0006638600000000],KIN[9.000000000000000000],LTC[0.0633327500000000],RSR[2.000000000000000000],RUNE[0.0018249500000000],SOL[0.0000000728495 02],TOMO[0.0000363200000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.0091452656594419],XRP[0.0008114600000000] |
| 02234822 | USD[71.4020103097438420] |
| 02234824 | BTC[0.0000000508077747],CHF[0.0000002262649179],ETH[0.0000000066856843],REN[0.0000000057440488],SHIB[43821290.3855899490220849],SOL[0.0000000082674467],UNI[0.0000000093996514],USD[0.0000000026658167],XRP[0.0000000084484900] |
| 02234825 | BNB[0.0000000840448280],SOL[0.0000000019324600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02234827 | DOGE[0.00783088000000000],SOL[0.000000047203348],USD[0.000041689364117],USDT[0.580091251079145] |
| 02234831 | AVAX[0.000000002788810],BNB[-0.00000001000000000],DOT[0.000000098521400],ETH[0.000000002048448],STETH[0.000000009303983],TRX[0.00001000000000000],USD[0.000141841988381],USDT[0.000000104994403] |
| 02234834 | GENE[0.090000000000000],SOL[0.004350400000000],USD[0.000000039000000],USDT[0.003014737500000] |
| 02234836 | BNB[0.00000069423876],BTC[0.000000080070000],DOGE[0.000000029602800],HT[0.000000043805400],LTC[0.000000009927188],MATIC[0.00000026040000],SOL[0.000000031725296],TRX[0.000000071338261],USD[0.000005548169178],USDT[0.000019282915624] |
| 02234839 | AAVE[0.009463600000000],CHR[0.831340000000000],CQT[0.848260000000000],RAMP[0.817480000000000],REEF[9.053200000000000],STEP[0.020296000000000],TRX[0.00001000000000],USD[0.007859606300000],USDT[0.00000087441503] |
| 02234840 | DFL[29.994600000000000],USD[0.971469355250000] |
| 02234843 | GST[0.010000000000000],USD[0.000000148880770] |
| 02234844 | ETH[0.260760814412745],ETHW[0.239398347641976],LTC[0.00000001000000],MKR[0.095973597500000],SOL[12.466276603000000],USD[328.355676904033722],XRP[955.943190000000000] |
| 02234849 | ETH[0.000305850000000],ETHW[0.000305850000000],USD[0.000450046095455] |
| 02234850 | AKRO[150.000000000000000],AMPL[12.393009837077528],AUDIO[25.000000000000000],CHZ[20.000000000000000],ETH[0.059983785547470],ETHW[0.05598378554747000],MATH[40.00000000000000],RUNE[0.500000000000000],SOL[1.064707060000000],TRX[500.00000000000000],UBXT[150.000000000000],USDT[0.7721 64892000000000] |
| 02234854 | AVAX[0.0000000002000000],BNB[0.000000022974474],LTC[0.00000000517800],MATIC[0.000000027722420],NFT [448718589415413918][1],NFT [451883317687329385][1],NFT [528891679098285022][1],SOL[0.000000081480000],TRX[183.676747462091884411],USD[0.00000148183220077],USDT[0.000000055802911],XLMBULL[0.00000000717637000] |
| 02234855 | SOL[0.000000010000000],USD[0.000000018349850],USDT[0.000000115192399] |
| 02234856 | ATLAS[1600.000000000000000],USD[200.162463029887500],USDT[151.0247872000000000],XRP[0.4280000000000000] |
| 02234858 | USD[30.000000000000000] |
| 02234861 | MAPS[100.000000000000000],USD[0.084076250000000] |
| 02234863 | NFT [347859698204436031][1],NFT [385122009792161850][1],NFT [492566197829105034][1],SOL[0.000000067000000],TRX[0.006054000000000],USDT[0.0061230914093335] |
| 02234871 | TRX[0.460900000000000],USD[0.226315662750000] |
| 02234873 | DOGE[0.000022800000000],EUR[0.658002167887817 3],USD[0.000019120466821] |
| 02234879 | USD[2.350946804750000],USDT[0.000000004650440] |
| 02234882 | BNB[0.000000025233460],MATIC[0.000000097503880],SHIB[0.000000060400000],SOL[0.000000018771182],TRX[0.000000044249132] |
| 02234884 | ATLAS[2191.971067980000000],CHZ[732.254562374610000],COPE[855.908999660000000],EUR[2.090421990000000],FTT[3.144763750000000],MANA[136.821204000000000],MOB[0.258448558815 5648],MTA[86.378386091552274],POLIS[22.400000000000000],SHIB[17664573.950632229171356 8],SLRS[0.000000090000000],STMX [12897.497400000000000],USD[0.000000050894948],USDT[0.000000410752832] |
| 02234889 | MBS[6.905759850000000],SOL[0.000000039788400],TRX[0.0000000047876804],USD[1.464691082961694 4],USDT[0.243961393000000] |
| 02234894 | ATLAS[5450.000000000000000],USD[0.079872127700000],USDT[0.000000001026040] |
| 02234897 | ATLAS[16897.748187606088390 2],BTC[0.000000050320000],LUA[0.000000005124000 0],POLIS[0.000000092000000],SOL[0.000081513202180],SUN[0.000000062433602],TRX[0.000000007105399 4],USD[0.089413443632908 3],USDT[0.000000011434517] |
| 02234900 | BTC[0.179298729408146 2],ETH[0.428991271000000],ETHW[0.028000000000000],FTM[0.000000081806000],FTT[2.308758629195408 8],SOL[0.000000020000000],USD[0.4008.902435543241179 0],USDT[0.0000000362308569] |
| 02234902 | ATLAS[5039.33310000000000],POLIS[114.598005000000000],SHIB[99487.000000000000000],USD[0.000092361863800] |
| 02234905 | BNB[0.000000007299900],HT[0.000000008300000],MATIC[0.0000000085600000],SOL[0.000000007472200],TRX[0.00001500761179250],USD[0.000000148175500],USDT[2.769163489578084] |
| 02234908 | BRZ[0.000000004751160 0],BTC[1.630573920000000000],ETH[5.998800000000000],USD[0.000000009105017 4],USDT[489.541574514618769 9] |
| 02234910 | BTC[0.00000004000000],EUR[8.640000000000000] |
| 02234917 | ATLAS[132.143771150000000],BNB[0.000000100000000],SOL[0.030000002734854 14],USDT[0.0000000159981125] |
| 02234923 | USDT[0.000010771925284] |
| 02234926 | USD[0.000000006750000] |
| 02234932 | BNB[4.251734455000000 0],BTC[0.040071230000000000],DOGE[5417.037526324500000 0],ETH[2.544426403307558 0],ETHW[2.694426403307558 0],EUR[0.000000334531123],MANA[596.002884990000000],SAND[310.231486060650000],SOL[4.850152310000000],XRP[1251.261818330000000 0] |
| 02234936 | SOL[0.000000070401806],TRX[0.00080000000000000] |
| 02234937 | BTC[0.000009981000000],TRX[344.50060007000000 00],USDT[542.094702371657 1836] |
| 02234941 | APT[0.000000011702600],AVAX[0.0000020100000000],BNB[0.000000071957710],LUNA2_LOCKED[0.941826666000000],MATIC[0.000000038651585],NFT [334212774511632880][1],NFT [485801864190263494][1],NFT [554557154809581706][1],SOL[0.000000000537142 4],TRX[0.000015008424 63316],USD[0.00000007685139 6] |
| 02234952 | USD[13.970000000000000000] |
| 02234958 | SOL[0.00000022402100] |
| 02234959 | ETH[-0.000000000000362420 96],NFT [352239924019876218][1],NFT [383531322849762492][1],NFT [575716111268622338][1],SOL[0.000000097850000],USD[1.0884163899317042],USDT[0.790000000676969 73] |
| 02234963 | TRX[0.00001000000000000] |
| 02234966 | TRX[0.00001000000000000],USDT[0.00000010341258] |
| 02234969 | AUD[20.000000000000000],USD[3.258665510000000] |
| 02234981 | ATLAS[744.630648080000000],USD[1.23200000818167 53],USDT[0.0000000010416083] |
| 02234982 | EUR[0.000000077933788],USD[0.000000073267678],USDT[0.0000000038716176] |
| 02234989 | USD[25.000000000000000] |
| 02234997 | SOL[0.00000004000000] |
| 02235004 | MATIC[0.000007586018000],SOL[0.000000023880000],TRX[0.000060000000000],USD[0.012492630601020 0],USDT[0.000008655966120] |
| 02235008 | AMD[0.010000000000000],BTC[0.010004534818289 5],BULL[0.000000060600000],ETH[0.28707671000000000],FTT[26.390130070000000],GOOGL[0.020000000000000],SOL[3.62000000000000],SPY[2.682000000000000],TRX[1315.998711900000000],USD[- 412.025165394383069 1],USD[0.00369078337115631],XRP[663.7257460000000000] |
| 02235009 | TONCOIN[0.0000000000146103],USD[0.000000152014657] |
| 02235012 | USD[0.005898968485000 0],USDT[2.326455287750000 0] |
| 02235014 | ALGOBULL[37243116.0000000000000000],DOGEBULL[133.024998600000000],USD[0.020887985000000],USDT[0.000000000957339723] |
| 02235015 | APT[0.000000063252521],BNB[0.000000020000000],USD[0.000001966099824] |
| 02235018 | ATLAS[1.436755410206000 0],AVAX[0.090300000000000000],BTC[0.000000008000000],FTT[0.096526400000000],GRT[0.791694000000000],HNT[0.092686200000000],OMG[0.479339000000000],POLIS[0.028320012350000 0],RAY[0.975944000000000000],SRM[0.827340000000000],USD[543.911356124480000],USDT[3841.1510 07439160000000] |
| 02235020 | BTC[0.000000164664000],ETH[0.000146934060000],ETHW[0.000146934060000],LINK[0.007317920000000],USD[0.000000008000000],USDT[0.007812300000000] |
| 02235023 | ALGO[0.009924400000000],ATLAS[9.883000000000000],ATOM[3.300000000000000],AURY[0.998920000000000],AVAX[0.600000000000000],BTC[0.005999496000000],ETH[0.026990280000000],ETHW[0.026990280000000],MATIC[40.00000000000000],POLIS[0.093898000000000],SOL[0.029866800000000000],UNI[16.40000000000000 0000],USD[10.000000001327700] |
| 02235025 | USD[730.000000001327700] |
| 02235036 | ETH[0.000031909000000],MATH[1.00000000000000000],MNGO[0.301250570000000],NFT [311944766762789213][1],NFT [344137030394784262][1],NFT [344318893711533577][1],NFT [378283396987400110][1],NFT [380070885589024393][1],NFT [390290394515526403][1],NFT [456380805833579458][1],NFT [473739308050718686][1],NFT [519140267562341234][1],NFT [532144533282411770][1],NFT [532577034394385894][1],SRM[0.018666890000000],TULIP[27.674646380000000],USD[8127.806297273306258 7],USD[0.050565650000000000] |
| 02235042 | DOGE[0.410000000000000],LUNA2_LOCKED[46.547731890000000],SRM[120.910110200000000],SRM_LOCKED[2.123203730000000],USD[-0.013288520048320],USDT[0.000000039682759] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02235052 | POLIS[5.246684583283584 0] |
| 02235053 | SOL[0.000000008153690 0] |
| 02235060 | USDT[0.000000002229168 4] |
| 02235061 | TRX[1.643205000000000 00],USD[0.008629050500000 00],USDT[0.000000008750000 00] |
| 02235062 | BNB[0.014531600000000 00],FTT[0.100000000000000 00],KIN[30000.000000000000 00],SHIB[2797111.751175761000 0000],SOL[1.310000000000000 0],USD[0.928430202400198 0],USDT[0.003856600000000 0] |
| 02235068 | AVAX[0.000000005622410 0],BTC[0.000000023461850 0],ETH[0.000000061327984 0],EUR[0.000000058588745 0],FTM[0.000000007737591 9],FTT[5.000000000000000 0],MATIC[0.000000035986980 0],STG[0.000000058905333 0],USD[0.000000080733584 0],USDT[0.000000031965909 0] |
| 02235071 | BTC[-0.017659680488526 8],USD[1292.427710633602 60] |
| 02235074 | MNGO[9.962000000000000 00],SNY[9.998100000000000 00],USD[1.805458103898500 5],USDT[0.000000101360333 0] |
| 02235075 | ETHBULL[0.582700000000000 00],USD[0.060082264881546 3] |
| 02235076 | USD[0.000000013616823 2],USDT[0.844801840000000 00] |
| 02235083 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],EUR[100.547318480000000 0],NFT (4430210378457690 52)[1],SXP[1.000000000000000 0],UBXT[1.000000000000000 0],USD[757.259311304903764 8],USDC[7150.000000000000 0000],USDT[0.000000022669784 ] |
| 02235090 | BTC[0.000003881765655 ],USD[0.000304318080754 ],USDT[0.467203540000000 00] |
| 02235091 | USD[20.00000000000000 00] |
| 02235097 | BAO[0.000000006912697 ],EUR[0.000000005662077 3],MANA[0.000000008795028 4],SAND[0.000000066286784 ],SOL[0.000000865663690 ] |
| 02235100 | MATIC[0.528719000000000 00],USD[1.994195145500000 0] |
| 02235101 | BNB[0.000000001700824 4],MATIC[0.173504790000000 00],SOL[0.000117510240000 0],USDT[0.003407266590697 ] |
| 02235103 | FTT[0.099600000000000 00],USD[0.000000143553475 ] |
| 02235108 | USD[0.000000017978522 7],USDT[0.000000015094347 ] |
| 02235109 | BAO[0.000000015500000 0],BNB[0.000000017680000 ],CRO[0.000000026400000 0],ETH[0.000836009867545 9],ETHW[0.008360098675459 ],POLIS[0.000000020767783 ],UNI[0.000000071434840 ],USD[0.000008022358987 6],USDT[0.000000007537218 ] |
| 02235112 | ATLAS[2869.314000000000 00000],BNB[0.002793780000000 0],LTC[0.009488000000000 00],USD[0.260184323750000 0],USDT[0.003655200000000 0] |
| 02235113 | GENE[85.100000000000 0000],TRX[0.321315000000000 00],USD[0.612188602000000 0] |
| 02235116 | TRX[0.000010000000000 00],USD[0.000000005469064 ] |
| 02235121 | BNB[0.000000063911200 ],TRX[0.000001000000000 00],USD[0.000002173406740 ] |
| 02235130 | GBP[535.94000000488 73500] |
| 02235134 | DYDX[123.00000000000 0000000],FTT[0.000000010000000 0],SOL[0.000000090000000 0],USD[-174.336933975203319 9],USDT[0.000000050000000 0] |
| 02235135 | ATLAS[0.054000000000000 00],USD[0.005933171121198 8],USDT[0.000000075812740 ] |
| 02235139 | TRX[0.000001000000000 00],USD[0.797134559095391 4],USDT[0.000000080588501 ] |
| 02235141 | SOL[0.009995000000000 0],TRX[0.000002000000000 00],USD[1.573758777295000 0],USDT[0.000000065000000 ] |
| 02235143 | USD[0.128990031296564 6],USDT[0.000000085652992 ] |
| 02235144 | ATLAS[950.00000000000 00000],TRX[0.000001000000000 00],USD[0.061404726212500 0] |
| 02235148 | TRX[0.000016000000000 0],USD[0.000000105952895 ],USDT[0.000000007361405 ] |
| 02235154 | DOGE[11.99760000000 00000],TRX[0.000001000000000 00],USD[0.005185135500000 0],USDT[0.038571566491871 2] |
| 02235158 | USD[0.092645763927533 2] |
| 02235170 | FTM[8.366855360000000 0],USD[0.000000070785338 ] |
| 02235176 | SLP[103380.000000000000 0000],TRX[0.000017000000000 0],USD[1.577355890000000 0],USDT[0.000000198408249 ] |
| 02235177 | BNB[0.000000011704486 5],ETH[0.000000097338098 ],MATIC[0.000000049901642 ],SOL[0.000000033920152 ],USD[0.000082700757347 ],USDT[0.000000046080042 ] |
| 02235180 | TRX[0.007770000000000 00],USD[0.000000012614144 ] |
| 02235181 | AAPL[0.030000000000000 00],AMZN[0.020000000000000 00],BTC[0.002619670000000 0],DOGE[96.249218210000000 0],ENJ[1.845169980000000 0],ETH[0.004775890000000 0],ETHW[0.004775890000000 0],GOOGL[0.060000000000000 0],HUM[14.432636460000000 0],LTC[0.096452200000000 0],MANA[1.389501090000000 0],REN[8.004072340000000 00],SHIB[57605.164635920000 000000],TSLA[0.296274630000000 0],USD[0.020400036629809 ],USDT[0.000000007462446 1] |
| 02235182 | POLIS[2.510000000000000 0] |
| 02235184 | BTC[0.001100000000000 00],ETH[0.016000000000000 00],ETHW[0.016000000000000 00],STEP[65.293635000000000 00],USD[3.619327786000000 0] |
| 02235185 | AKRO[1.000000000000000 0],CRO[9.101653170000000 0],KIN[1.000000000000000 0],SHIB[331.895121140000000 0],SRM[1.675420010000000 0],USD[0.000000005529638 ] |
| 02235190 | AVAX[84.207602735243190 0],BF_POINT[100.00000000000 0000000],BUSD[670.790999460000000 0],ETH[0.000000031824300 0],ETHW[1.676263112145640 0],FTM[0.000000069694700 ],FTT[25.098100000000000 00],MATIC[1182.823063451253 0600],SGD[0.000193612373602 ],USD[0.000000052266777 ],USDT[0.000000121617575 ] |
| 02235191 | NFT (3183854225261743 26)[1],NFT (3798186768186776 10)[1],NFT (4356058328784911 21)[1],SOL[0.000000003515200 0] |
| 02235192 | BNB[0.000000010000000 0],BTC[0.206400000000000 0],USD[3.674025583754748 9],USDT[0.000000190302988 ] |
| 02235193 | USD[0.000000021777020 6],XRP[0.000000053955400 ] |
| 02235195 | POLIS[2.155850410000000 0],TRX[0.000001000000000 0],USDT[0.000000384943647 ] |
| 02235199 | ATLAS[460.00000000000 00000],AURY[5.000000000000000 0],ENJ[14.998000000000000 0],FTM[24.995000000000000 00],GALA[39.992000000000000 0],GOG[39.992000000000000 00],IMX[18.496300000000000 0],POLIS[19.460000000000000 0],SHIB[499900.000000000000 0000],SPELL[10400.00000000000 00000],USD[8.549393012500000 0] |
| 02235209 | ATLAS[100.00000000000 0000000],POLIS[1.499730000000000 0],USD[0.506932062250000 0] |
| 02235211 | DAI[0.097815000000000 00],USDT[0.056887518187500 0] |
| 02235212 | USDT[0.000002727632052 ] |
| 02235213 | BAO[4.997288380000000 0],EUR[0.000001238511947 ],SOL[3.902180430000000 0] |
| 02235214 | USD[4.997288380000000 0] |
| 02235221 | FTT[3.665038920000000 0],RUNE[31.900000000000000 0],SHIB[3400000.000000000000 0000],USD[0.160869299169968 0] |
| 02235224 | BNB[0.000000087888680 ],BTC[0.000000030025100 ],ETH[0.000000008650000 ],FTM[0.000000005567137 ],NFT (3594909686653175 096)[1],NFT (4183466814364949 25)[1],SOL[0.000000145218464 ],TRX[0.000090067090751 ],USD[0.000000048482507 ],USDT[0.000000042742586 ] |
| 02235228 | SOL[-0.000000026102000 ],TRX[0.000960000000000 00],USDT[0.000000052589613 ] |
| 02235230 | LTC[0.535013450000000 00] |
| 02235231 | POLIS[4.920000000000000 0] |
| 02235236 | OMG[0.000000320000000 0],USDT[0.000000148217770 ] |
| 02235239 | BTC[0.003100000000000 00],ETH[0.075000000000000 00],ETHW[0.075000000000000 00],USD[1.457372310000000 0] |
| 02235241 | TRX[0.000010000000000 0],USD[1.442350900000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02235243 | BTC[0.000000006000000000],ETH[0.024161863147764],ETHW[0.024161770000000],FTT[0.000000012292736],GRT[1.000000000000000],MATIC[0.000000076504804],NFT [367188816792830514][1],NFT [542529449656361944][1],TRX[0.010168000000000],USD[0.000000009272750),USDC[49.593799790000000],USDT[0.645748902518747] |
| 02235244 | ATLAS[0.000000034200000],AVAX[0.000000086580296],BTC[0.000000071980846],FTM[0.000000036525012],FTT[0.000000069726658],LUNA2[0.015492061120000],LUNA2_LOCKED[0.036148142620000],LUNC[3373.428926700000000],SAND[0.000000093759480],USD[0.001016455459139],USDT[0.000000005681891] |
| 02235245 | USD[0.369284050800000] |
| 02235246 | POLIS[2.460000000000000] |
| 02235248 | USD[0.000021124542988],USDT[0.000000007609265] |
| 02235250 | AVAX[7.303215432778363],BNB[1.060000000000000],BTC[0.027194927190000],CHZ[1810.000000000000000],DOGE[2856.000000000000000],ETH[0.379000000000000],ETHW[0.379000000000000],FTT[15.900000000000000],JOE[4.000000000000000],MANA[162.000000000000000],RAY[143.000000000000000],RUNE[123.500000000000000],SHIB[15000000.000000000000000],SOL[7.104208610000000],SRM[29.000000000000000],STOR[255.100000000000000],SXP[304.660000000000000],TLM[4314.000000000000000],USD[997.489142831345844],USDT[0.000000017041217],XRP[308.000000000000000] |
| 02235252 | LTC[0.006003870000000000],USD[4.501990000000000],USDT[3.263860017500000] |
| 02235256 | USD[10.167177958020217],USDT[1.083062976198530] |
| 02235260 | TRX[0.000012000000000],USDT[8.010160000000000] |
| 02235261 | BCH[0.000082440000000] |
| 02235267 | AXS[0.000000050000000],BICO[125.604190480000000],DOT[13.288703000000000],LINK[15.305423000000000],LTC[0.000000082440164],USD[1052.741104715255801100000000],USDT[0.000000121799940] |
| 02235269 | BTC[0.000000095850000],TRX[0.203001000000000],USD[0.000000020000000],USDT[0.000000068000000] |
| 02235275 | BEARSHIT[27600000.000000000000000],DOGEBEAR2021[103.481370000000000],EUR[100.000000000000000],FTT[1.000000000000000],USD[0.046278910000000],USDT[0.000000010624970] |
| 02235277 | AKRO[1.000000000000000],ALICE[0.555490730000000],ATLAS[63.250314010000000],BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000092423877] |
| 02235278 | ETH[0.000000080000000],EUR[0.000000023144045],FTT[14.998000000475072],FXSJ[1.795770800000000],USD[0.000000069585212],USDT[0.000000147099446] |
| 02235281 | AAVE[0.080000000000000],AURY[7.999600000000000],ETH[0.004000000000000],ETHW[0.004000000000000],FTT[0.055302898340000],LOOKS[5.000000000000000],SOL[0.500000000000000],USD[60.355355484500000] |
| 02235288 | BNB[0.000000094870280],BTC[0.000000092242034],DOGE[0.000000007303187],LTC[0.000000020963744],MANA[0.000000051331675],MATIC[0.000000074949953],SAND[0.000000038481984],SOL[0.000000017514900],TRX[0.000000030000000],USDT[0.000000005596993] |
| 02235289 | SOL[0.000000008998800] |
| 02235290 | AURY[0.923558780000000],BTC[0.000036440720239],GOG[14.997000000000000],LTC[0.080000000000000],USD[0.932500153649052] |
| 02235292 | BTC[0.000000010788264],FTT[0.000000098040000] |
| 02235296 | USDT[0.000031904254495] |
| 02235303 | TRX[0.000010000000000],USD[0.000000043561024],USDT[0.000000002690300] |
| 02235306 | ALTBEAR[479.045000009264126],AURY[0.000000068115000],BEAR[632.441500000000000],BULL[0.002838282850000],ETHBULL[0.006430546450000],FTT[0.095848500000000],MATICBULL[3843274.191400000000000],SOL[0.001669100000000],USD[0.798677942814976],USDT[4001.283414857620049] |
| 02235307 | FTT[25.820690460000000],IMX[2.000000000000000],USD[976.923083039785000],USDT[0.000000104693649] |
| 02235312 | BTC[0.000000007823064],DOGE[0.001842350421548],SHIB[435805.370445630000000],TRX[0.000001000000000],USD[71.347818039393884800000000],USDT[0.006362319588419],XRP[0.000000083033682] |
| 02235313 | FTT[27.195104000000000],USDT[2.848000000000000] |
| 02235315 | BNB[0.008103690000000000],SOL[0.000001000000000],TRX[0.000001000000000],USD[0.000000005600000] |
| 02235324 | CRO[0.000000086149943],MANA[0.000000036616000],USD[0.000000063234787],USDT[0.026556404000000] |
| 02235327 | BTC[0.000000964737000] |
| 02235337 | USD[30.000000000000000] |
| 02235341 | DOGE[0.163000000000000],USDT[0.000000013750000] |
| 02235344 | BTC[0.000998157000000],CRO[49.990785000000000],ETH[0.014997235500000],ETHW[0.014997235500000],FTT[5.623835804093618178],LUNA2[0.009925815245000],LUNA2_LOCKED[0.023160235570000],LUNC[2161.367167281000000],SOL[3.317173197301300],USD[0.000000116866764],USDT[36.291874090410305] |
| 02235359 | BLT[38.999810000000000],USD[0.000000155380716],USDT[0.019186128244142] |
| 02235361 | AKRO[5.000000000000000],ATLAS[0.000000000780949],BAO[4.000000000000000],BRZ[0.000000050000000],CRO[0.000000063257912],DENT[3.000000000000000],KIN[4.000000000000000],POLIS[0.000000067048059],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USDT[0.000425388028710] |
| 02235369 | REAL[2.400000000000000],USD[0.524028000000000] |
| 02235370 | BUSD[1.000000000000000],FTT[0.319167074582664],USD[0.000000012041668],USDC[251.476289370000000],USDT[61.113798703250000000] |
| 02235379 | APE[0.052275000000000],USD[0.337017869671504],USDT[0.094054024342720] |
| 02235380 | USD[0.438002049915116],USDT[0.000000002790471] |
| 02235385 | ATLAS[9.608600000000000],TRX[0.000001000000000],USD[0.003846545977500],USDT[0.000000006645582] |
| 02235389 | BNB[0.013810620000000],BTC[0.010945510000000],ETH[0.216844100000000],EUR[0.000000059295950],FIDA[37.253674180000000],FTM[82.000000000000000],SOL[6.371887500000000],USD[2.353487540000000],USDT[0.002764646470493] |
| 02235395 | BTC[0.256439080000000] |
| 02235400 | TRX[0.000001000000000],USD[0.000000104866420],USDT[0.000017639685074] |
| 02235405 | AKRO[3.000000000000000],APT[0.002514950000000],BAO[7.000000000000000],DENT[1.000000000000000],GENE[0.029162944000000],KIN[8.000000000000000],NFT [292304860731093177][1],NFT [514429447197973577][1],SOL[0.005134353243482],TRX[2.000040000000000],UBXT[1.000000000000000],USD[0.307999975393884399],USDC[398.000000000000000],USDT[0.897210076008777] |
| 02235407 | ATLAS[4070.000000000000000],USD[0.000000120505041] |
| 02235411 | BNB[280.617260750000000],FTT[0.001449730000000],NFT [493291936146438188][1],NFT [544108502526195013][1] |
| 02235414 | FTM[0.000000051413900],TRX[0.000000004800000] |
| 02235415 | ATLAS[499.957320000000000],BTC[0.002499515000000],CRO[239.976720000000000],ETH[0.059988360000000],ETHW[0.059988360000000],FTT[104.398661400000000],IMX[20.000000000000000],USD[0.612652877400000] |
| 02235422 | BTC[0.221563700000000],BTC[20.000000000733729260],USD[0.127449881500000] |
| 02235423 | TRX[0.000001000000000],USD[0.007092241252500] |
| 02235426 | TRX[0.000001000000000],POLIS[0.002000000000000],USD[0.023008561210000],USDT[2.749450000611050] |
| 02235428 | SOL[2.010000000000000] |
| 02235432 | APT[0.000000005035000],ETH[0.000000005323310],EUR[0.000000105540824],FIDA[0.000000046475092],LOOKS[0.000000094510400],LUNC[0.000000100000000],SOL[0.000000031635712],TRX[0.000023000000000],USD[0.000000274104382],USDT[0.000000010135782] |
| 02235433 | ATLAS[9.548000009152270],FTT[0.000000070953370],SRM[0.006718902000000],SRM_LOCKED[0.065434550000000],USD[0.269319350842715],USDT[0.000000074656639] |
| 02235438 | BNB[0.000000010000000],CRO[0.000000050517288],TRX[23.671600030031980],USD[0.000007451921956],USDT[0.000000005610993] |
| 02235443 | USDT[0.000030525232701Z] |
| 02235447 | BNB[0.000000100000000],FTM[0.000000012783828],SGD[0.000000988481382S],STORJ[0.000000083076800],TRX[0.000002000000000],USD[0.008073525968857],USDT[0.000000006399416] |
| 02235449 | LTC[0.000000086080860],USD[0.000020789425720] |
| 02235451 | BTC[0.085418877000000],ETH[0.569036962000000],ETHW[0.000000002000000],FTT[0.079593294985796],USD[104.255869488573054],USTC[0.875682000000000] |
| 02235454 | LTC[0.000000100000000],SOL[0.000000015174533],USD[0.000000041945330] |
| 02235456 | EUR[0.000000051785273] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02235457 | USD[0.000000000805301117],USDT[0.000000000043592750] |
| 02235460 | SOL[0.000000037088875] |
| 02235461 | BNB[0.000000073611851],ETH[0.000000003498000],HT[0.000000004953132],LTC[0.03183800000000000],NFT (37963374713614424)[1],NFT (43345910745889761)[1],NFT (55648726641761664)[1],SOL[0.000000014219600],TRX[0.000000100000000],USDT[4.2180897437796782] |
| 02235462 | ATLAS[0.000000003740190],AXS[0.000000005981414],BNB[0.000000000234154],BT C[0.000000034582151],CRO[0.000000000284318],ENJ[0.000000015937397],ETH[0.000000001593730],FTM[0.000000021717770],FTT[0.000000046646546],GODS[0.000000089193151],GRT[0.000000065896829],HNT[0.000000003394258],HT[0.000000007686705],LTC[0.000000007354562],MATIC[0.000000093648853],MOB[0.000000087442980],OMG[0.000000012405914],RAY[0.000000089114059],REEF[0.000000050351956],REN[0.000000081568312],RUNE[0.000000041858534],SAND[0.000000000713755],SHIB[0.000000038635280],SOL[1.0358773532018900],SPELL[0.000000000387081 6],SRM[0.000000055467432],STEP[0.000000012367386],USD[0.000000021123928601],XRP[0.000000022812892],YFI[0.000000000703531801] |
| 02235465 | SOL[0.000000029407762],USD[0.000000300730447 0] |
| 02235466 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.000000100000000],FTT[2.3333263842569471],GALA[3832.6085231800000000],GRT[90.1142014413258756],KIN[4.0000000000000000],SOL[0.000000014389704],UBXT[1.0000000000000000],USD[0.0100000024997960],USDT[0.000140674650292],XRP[0.000000082886535] |
| 02235469 | REN[0.9998100000000000],USD[0.00028200000000000] |
| 02235470 | ATLAS[879.9000000000000000],USD[1.1894699495000000] |
| 02235479 | AURY[0.000000019600000],BTC[0.001179866438425 4],ETH[0.000000049595656],FTT[0.000000003343423 6],GOG[0.000000092485337],LUNA2[0.159959400700 0000],LUNA2_LOCKED[0.373238601700000],LUNC[0.5 15291425950000000],SPELL[0.000000006424000],USD[0.000016503435303 39],USDT[0.000000079436668 5] |
| 02235480 | APE[1.9000000000000000],BULL[0.0040000000000000],EUR[0.000000002505067 8],USD[-0.870926815085503 2],USDT[1.8447809676067395] |
| 02235481 | 1INCH[39.1409429600000000],AKRO[2.00000000000000 00],ATLAS[1122.2125073700000000],BAO[8.0000000000 000000],BTC[0.005870750000000],DENT[1.0000000000 000000],DOGE[0.665006511800000 0],EUR[0.000927136812113 4],FTM[1.0359163500000000],FTT[5.0582257900000000],GRT[1.00000000000 00000],IMX[11.9006078900000000],LINK[14.31774266000000 00],LUNA2[0.823149522700000 0],LUNA2_LOCKED[1.852615713000000 0],RSR[2.000000000000000 0],SHIB[2204107.6535738600000000],SLP[3748.1763117900000000],SOL[1.4593082900000000],SPELL[14565.689662920000000 0],TRX[2.00000000000000 00],UBXT[4.00000000000000 00],USD[16.2710089400000000] |
| 02235483 | USD[0.000000000666371] |
| 02235485 | CHR[232.2284586902000000],FTM[0.000200000000000],USD T[0.731663090000000000],USDT[0.000000002923296 4] |
| 02235490 | BTC[0.095608727149367 2],ETH[0.411952748360200 0],ETHW[0.000000083602000],EUR[0.000103775791067 8],MATIC[101.2774895600000000],SOL[12.7427806900000000],USD[0.0077654273625122],XRP[1241.7754680400000000] |
| 02235493 | SOL[0.005072000000000],TRX[0.679467000000000],USD[0.000005858918859],USDT[0.000000065000000] |
| 02235497 | BTC[0.000087008000000],USDT[0.000000001500000] |
| 02235499 | BLT[0.000000009782910],BNB[0.000000100000000],USD[0.000000055178924],USDT[0.000000010127875] |
| 02235503 | TRX[0.007910000000000],USDT[0.400000000000000] |
| 02235508 | ATLAS[64.7202306400000000],TRX[0.000001000000000],USDT[0.000000000544512] |
| 02235514 | SOL[0.000000025290100] |
| 02235519 | GBP[0.060203340834597 6],LUNA2[0.302724429800000 0],USD[0.0004849037300764] |
| 02235524 | ETH[0.000000003164800],SOL[0.000000070981500],TRX[0.000000011970000],USD[0.000000058548584],USDT[0.2229189902500000] |
| 02235526 | GOG[35.0000000000000000],POLIS[2.6100000000000000],USD[0.4195531000000000] |
| 02235528 | AKRO[0.002190000000000],USD[0.000000038655967],USDT[0.000000051430937] |
| 02235529 | SGD[0.000024345905382] |
| 02235531 | BTC[0.000000068878331],LTC[0.000000007422810 3],USD[0.0013107115353528],USDT[0.000000036995694] |
| 02235536 | USD[0.000000094937192],USDT[0.000000133760518] |
| 02235537 | FTT[3.1866776900000000],LINK[10.4354028500000000],SOL[0.000000070000000],UNI[239.7902960150000000],USD T[0.000000095935163] |
| 02235540 | SOL[0.321589186000000 0] |
| 02235541 | FTT[0.006069388328880 0],USD[0.0013039608877000],USDT[0.000000004564896] |
| 02235543 | SOL[0.000000018260000] |
| 02235544 | TRX[0.000001000000000],USD[42.2646021914650000000000000],USDT[0.00907801971864 75] |
| 02235547 | ETH[0.000000003497344],TRX[0.000000009035802],USDT[0.0000000085697438] |
| 02235551 | ALGO[HALF[0.000000007828743 2],ALGO[HEDGE[0.000000002144707],ATOM[0.000000006571210 0],AVAX[0.000000002349042 7],BNB[0.000000071846192],CRO[0.000000018100020],DAI[0.000000022067900],DODO[0.000000008231700],ETH[0.000000026302800],MATIC[0.000000034199708],SOL[0.000000081936238],TRX[0.000000004939344 33],USD[0.0000001783056 60],USD T[0.000000118049092] |
| 02235554 | AUDIO[0.000175700000000],BTC[0.040452630000000],ETH[0.065478950000000],ETHW[0.065478950000000],EUR[0.000000140389631],FTT[3.6607912700000000],SOL[1.0205593900000000] |
| 02235556 | USD[0.2998617970000000] |
| 02235564 | ATLAS[11528.9900000000000000],BNB[0.000000003000000],MATIC[0.000000009000000],USD[4.9137004800000000] |
| 02235569 | ALICE[0.000000031000000],BNB[0.003772600000000],BTC[0.000000016278000],USD[-0.530566660318817568],USDT[0.000000076637446],XRP[0.2079190000000000] |
| 02235572 | USD[0.0221174662249337],USDT[-0.0005522672064619] |
| 02235573 | SOL[0.000000058720000] |
| 02235577 | TRX[0.000001000000000],USD[0.000000174535837],USDT[0.000000073825760] |
| 02235579 | EUR[0.000000057722333],FTT[37.4742850200000000],USD[0.000000073100876],USDT[0.000000001500000] |
| 02235580 | ETH[0.000000100000000],NFT (417386790470351504)[1],SOL[0.000000065790576],USD[0.000000079186158],USDT[0.000000008142178] |
| 02235585 | ETH[0.000000066554800],LUNA2[0.000000007000000],LUNA2_LOCKED[0.358311404900000 0],LUNC[0.000000010000000],SOL[0.000000017295127],USD[0.000000009461642],USDT[0.000000097461796],XRP[0.000000050382552] |
| 02235587 | BNB[0.000000012563620 0],ETH[0.000000018400000],MATIC[0.000000059388848],SOL[0.000000008145769 2],TRX[0.000000006607314 7] |
| 02235588 | ETH[0.000000002000000],SOL[0.000000047896880],USD[0.7613862150000000],USDT[0.335287017500000 0] |
| 02235589 | FTT[0.000001176929752],POLIS[0.000000011735653 5],USD[0.000000061629220],USDT[0.0000038251187 37] |
| 02235599 | CHR[3010.6768575700000000],ETHW[2.0053822900000000],FTM[357.2978556600000000],FTT[0.000000027697883],GBP[95.1998207101443048],LINK[50.0313739200000000],SAND[0.000000023391900] |
| 02235611 | USD[0.9000000000000000],FTT[28.9378301880309180],TRX[0.000010000000000],USD[10503.6346870987522442],USDC[20.0000000000000000],USDT[0.000000031490397] |
| 02235614 | USD[0.8291672938250000] |
| 02235615 | POLIS[21.0000000000000000],USD[0.0143940000000000] |
| 02235617 | APE[233.3852276300000000],ATLAS[10634.3270389400000000],BTC[0.000097800000000],CHF[1.5261167630985688],CHZ[9.7150000000000000],FTT[85.4707655600000000],GODS[0.234288380000000],GRT[1000.0000000000000000],MANA[808.6886450000000000],REEF[0.752705000000000],USD[0.5866358125511425],USDT[0.194229554243587 41] |
| 02235624 | AKRO[1.0000000000000000],BTC[0.000007220000000],CEL[1.0511416300000000],HOLY[2.1372927400000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.6049416500000000] |
| 02235625 | ATLAS[11518.4400000000000000],SAND[1.9996000000000000],USD[0.0190083844000000],USDT[0.0017968040000000],XRP[0.9248750000000000] |
| 02235630 | BNB[0.000000077410036],MATIC[0.000000036957370],NFT (374323220236580597)[1],NFT (383602843986512223)[1],NFT (409245794447132693)[1],SOL[0.000000018274000],TRX[9.4700000062908865],USDT[0.000003117746916 5] |
| 02235631 | EUR[0.000029277548928],USD[0.000000781922908] |
| 02235633 | SOL[0.930000000000000],USD[0.4800154525000000] |
| 02235635 | USD[0.0087499400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02235638 | FTT[45.600000000000000],SRM[211.969134500000000000],USD[0.0095785702980000],USDT[0.0000000097500000] |
| 02235639 | ATLAS[579.889800000000000],DENT[102023.808754883837000],FTM[19.990690000000000],FTT[4.123355470000000],SRM[3.999282800000000],USD[0.351988325094533],USDT[3.000002357036847] |
| 02235642 | TRX[0.000001000000000],USDT[3.341326478905012] |
| 02235645 | APE[0.000000087000000],ATLAS[0.000000005133228...],AUDIO[0.000000079000000],BTC[0.000000002835304],ENJ[0.000000084529031],FB[0.000000095384400],FTT[0.000000076682107],RAY[0.000000003405000],USD[0.000000068931193],USDT[120.776919351164460],XRP[0.000000147641686] |
| 02235647 | TRX[0.000000079185500],SOL[0.000000003584712] |
| 02235649 | TRX[0.000001000000000],USD[0.009058258500000] |
| 02235650 | TRX[0.000017000000000],USD[0.006324880577188...],USDT[0.000000007458708] |
| 02235655 | SOL[0.000000006415000] |
| 02235656 | ATLAS[199.960000000000000],TRX[0.996700000000000],USD[1.0855126085000000] |
| 02235660 | TRX[0.000001000000000],USD[0.987307825000000000] |
| 02235662 | USD[0.678818003625000] |
| 02235664 | ETH[0.000000020000000],USD[0.000001865088260] |
| 02235666 | POLIS[14.900000000000000] |
| 02235667 | BTC[0.000095872329350],ETH[5.832000000000000],USD[0.8125183036663896],USDT[1.2561479290472264] |
| 02235668 | ETHW[0.089346630000000],PEOPLE[69.124446260000000],SHIB[481240.830815350000000],SOL[0.051329880000000],USD[905.494825101125613 5] |
| 02235671 | BNB[0.000000039867584],LTC[0.000000683137121],SHIB[0.000000001414450] |
| 02235672 | POLIS[3.200000000000000],TRX[0.423879000000000],USD[0.778782587500000] |
| 02235677 | AVAX[1.178482700000000],BTC[0.005013270000000000],DOT[1.965833520194704 0],ETH[0.283209740000000000],ETHW[0.283018240000000000],EUR[0.695354227916959 4],TRX[0.000000050000000],USD[-0.497425500670947 8],USDT[0.613354543271006 2] |
| 02235680 | USD[0.000000962103812 5] |
| 02235693 | ATLAS[999.810000000000000],POLIS[31.294053000000000],USD[0.1163281534465750] |
| 02235698 | AKRO[2.000000000000000],BAQ[1.000000000000000],DENT[2.00000000000000000],ETH[1.000000005984850 0],SOL[0.00000000075781936],TRX[0.000000002454774 4],UBXT[1.000000000000000],USDT[0.00000002960000 0] |
| 02235702 | USD[0.007860213000000] |
| 02235703 | ATLAS[251.247759180000000],USD[-0.3554044160000000],USDT[2.0000000004510996] |
| 02235705 | AKRO[1.000000000000000],BAQ[2.000000000000000],FTT[1.080188890000000000],NEXO[17.759387120000000000],USD[0.0100002477406725] |
| 02235712 | USD[0.000000059326429],USDT[0.00000001118328 4] |
| 02235713 | BNB[0.000000050143918],ETH[0.000000008093470 0],SOL[0.00000000551021 06],TRX[0.000000006877100],USDT[0.0004956621789875],XRP[0.000000025400000] |
| 02235714 | DFL[28.823962930000000],TRX[0.000783000000000],USD[1.4328636709030722],USDT[0.0000000146210668] |
| 02235715 | BAO[4.000000000000000],BNB[0.112122860000000000],CRO[897.215464827375835 0],DOGE[3464.670392218181482 4],ETH[0.000006284108000 0],ETHW[0.000006284108000 0],EUR[420.653611706084268 6],GALA[0.000000081340000],KIN[3.000000081340000],LRC[177.022823010000000],NFT (3031137984444859 17)[1],NFT (3049934368241427 81)[1],NFT (3507850425142697 32)[1],NFT (3704252514775917 73)[1],NFT (4394721384928334 25)[1],NFT (4679591837029960 06)[1],NFT (4789161003549877 96)[1],NFT (4856528357831135 93)[1],NFT (4911037587785514 33)[1],NFT (5131844116720172 79)[1],NFT (5520722673135177 33)[1],NFT (5626968062419197 66)[1],SHIB[70898.448375046978442 61],SPELL[2966.490144364997276 11],USD[0.000000143233084 1],USDT[0.0000000344249381],ZRX[826.549211450986264 0] |
| 02235717 | BCH[0.000000007620000],BTC[0.000000012000000],DMG[210.000000000000000],ETHW[0.552000004500000 0],MATIC[0.000000009000000 0],SOL[0.000000019132115 6],USD[24.704188332000000],USDT[0.0000000106000000] |
| 02235718 | USDT[0.000060000000000] |
| 02235719 | BNB[0.000374352758976 0],KIN[193436.109609305710916 0],SOL[0.970058206000000 0],SUN[93.314949728000000 0],USD[2.331893411500188 61],USDT[0.006764941995016 3],XRP[4.797071439117848 3] |
| 02235746 | ATLAS[2880.000000000000000],BTC[0.000060840000000 0],POLIS[62.40000000000000000],USD[0.797823206750000 0] |
| 02235747 | BTC[0.100289790578000 0],ETH[1.353023430686000 0],ETHW[1.353035180000000 0],POLIS[1057.544161530000000 0],SOL[45.105742500000000 0],TRX[0.001620000000000 0],USD[0.070567284603241 7],USDT[0.001381595000000 0] |
| 02235748 | USD[378.899115269416640000000000] |
| 02235750 | GOG[2099.361829574929081 6],TRX[0.000016000000000],USD[0.000000005034702 8],USDT[0.0017570087042085] |
| 02235752 | ATOM[0.000000021200000],BCH[0.000000001878400],BNB[0.000000083993000],SOL[0.000000002677900],USDT[0.000002613010918 0] |
| 02235753 | FTT[0.699860000000000000],USDT[0.480500000000000] |
| 02235759 | BNB[0.000000007932175],DOGE[0.000000000016576],ENJ[0.000000016290480],ETH[0.000038332438559 0],ETHW[0.000038332438559 0],HT[0.000000000408300],LUNA2[0.912485674900000 0],LUNA2_LOCKED[2.129133242000000 0],SOL[-0.000000009374570 0],TRX[0.000140096719287],USD[0.000000171250625],USDT[0.0585197781449281] |
| 02235762 | EUR[0.239640740000000 0],USD[0.000000013191246 8] |
| 02235764 | BNB[0.020000000000000 0],BTC[0.012088516827941 5],FTT[25.249376000000000 0],LUNA2[3.267439866000000 0],LUNA2_LOCKED[7.624026354000000 0],USD[0.000000077825477],USDT[126.876631527860000 0] |
| 02235768 | MATIC[0.644480050000000 0],USD[0.000000040000000 0],USDT[0.000000071186348],XRP[0.241192000000000 0] |
| 02235769 | BTC[0.000000090326056],LUNA2[0.000000095237810],LUNA2_LOCKED[0.00000010715548 90],LUNC[0.010000000000000 0],USD[0.007682385249352],USDT[0.000000148504712] |
| 02235771 | ATLAS[59.988000000000000],USD[1.916832670000000 0] |
| 02235773 | BAQ[1.000000000000000],SOL[0.000000067500000 0] |
| 02235776 | BUSD[100.000000000000000],USD[581.006422033770763 7],USDT[0.000000055114120] |
| 02235779 | ALICE[0.100000000000000 0],BNB[0.005962940000000 0],POLIS[0.010000000000000 0],SAND[20.00000000000000 00],SHIB[360000.000000000000000 0],USD[1.1342188275742227],USDT[0.000885985362720] |
| 02235787 | USD[25.000000000000000] |
| 02235788 | CHZ[743.898000000000000],CVC[136.818542640000000 0],DOGE[280.000000000000000],ENJ[38.680000000000000 00],MANA[83.829010740000000 0],REN[32.246000000000000 0],SOL[0.000000099022938],TRX[0.000010000000000 0],USD[0.000000076918475],USDT[0.000000097374410] |
| 02235789 | BTC[0.000756642875000],SHIB[299943.000000000000000 0],USD[0.109031358000000 0] |
| 02235790 | ATLAS[11257.860600000000000],GBP[0.000000070347495],MANA[106.979670000000000 0],TLM[242.850660000000000 0],USD[0.7495522763825756],USDT[25.918606381845076 9] |
| 02235796 | GBP[0.000000094091883] |
| 02235799 | 1INCH[0.000182510000000 0],AXS[0.000003330000000 0],BNB[0.000000077000000 0],BTC[2.0.000000001000000 0],CRV[0.000094900000000 0],ETH[0.000002400000000 0],ETHW[0.000002400000000 0],FTT[0.000001170000000 0],GRT[0.006690700000000 0],HT[0.000024170000000 0],IMX[0.001007900000000 0],MANA[0.000783700000000 0],MTL[0.000092380000000 0],RAY[0.000063630000000 0],SOL[0.000000296164908 08],TULIP[0.000030560000000 0],USD[0.000269400554182 3],USDT[0.000000044672478] |
| 02235800 | USD[4.902372650158221 5] |
| 02235802 | BCH[0.018675900000000 0],DOGE[1091.511772130000000 0],NFT (3430958614469351 47)[1],NFT (3480192044751121 26)[1],NFT (4225674485268361 50)[1],XRP[132.562194890000000 0] |
| 02235803 | BNB[0.000000090000000 0],MATIC[0.000000065000000 0],SOL[0.000000005985900 0],USD[0.181894132167187 5],USDT[0.000001007048761 2] |
| 02235809 | ATLAS[971972.570700000000000],TRX[0.000778000000000],USD[0.433924329100000 0],USDT[0.000000065516588] |
| 02235822 | FTT[0.000000059220000],USD[0.000000089112841],USDT[0.000000080478352] |
| 02235823 | BNB[0.000000026033900],BUSD[526.164557460000000 0],DOT[0.000000058832280],FTM[0.000000615563080],LUNA2[0.000138276504600 0],LUNA2_LOCKED[0.003226451774000 0],LUNC[30.110000002520240 0],TRX[0.000012000000000],USD[0.000000036788456] |
| 02235824 | USD[-21.993948118584507],USDT[26.818674082492696 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02235826 | USD[981.77059169645500000000000000] |
| 02235827 | TRX[0.00001000000000],USD[-8.443987201225853854],USDT[15.3597975600000000] |
| 02235831 | BTC[0.00443465112989332],ETH[0.072785870000000000],FTT[0.072819880000000000],LTC[0.00637100000000000],TONCOIN[25.495155000000000000],TRX[833.0025600407970000],USD[1.973912773700000000],USDT[1615.7036728477500000],XRP[680.2319979782735000] |
| 02235833 | BTC[0.06146627000000000],EUR[126.5430607816660000] |
| 02235835 | AAVE[0.0000000069092126],AMPL[0.000000012711989],APT[0.0000000367407137],ASD[0.0000000064943260],ATOM[0.00000003002805],AXS[0.00000001216946313],BNT[0.0000000531735741],BTC[0.00000001468130 2],CEL[0.0000000024123835],CUSDT[0.0000000067631151],DOGE[0.0000000027530462],DOT[0.0000000042343557],ETH[0.000000009760784469],ETHW[0.0000000426085855],EUR[4000.0000000000000],FTT[209.427759076857465 4],HT[0.0000000036600572],KNC[0.0000000036600572],LEO[0.0000000337691 5],LUNA2[0.0041932936250000],LUNA2_LOCKED[0.0097843517910000],LUNC[0.000000069807499],RAY[0.00000001148652 7],RSR[0.0000000085488232],SNX[0.00000008655680],SOL[0.0000000021210584],TRX[0.0000000000929263158],TRYB[0.0000000756890 60],USD[1191.4571386535621944],USTC[0.0000000000979335 56],XRP[0.0000000004204812 3] |
| 02235838 | AVAX[0.00000005873684],EUR[0.94158244896417 44],USD[-0.4987044041639857],USDT[0.00657400258289 01] |
| 02235838 | BF_POINT[200.000000000000000],HMT[163.7112475278662011],KIN[1.000000000000000] |
| 02235839 | FTT[0.513846000000000],IMX[126.4683860000000000],SRM[1.1267423300000000],SRM_LOCKED[93.8732576700000000],USD[8.9312437591550000],USDT[76.8854248375000000] |
| 02235840 | EUR[2.70723647000000000],MANA[0.000920000000000],USD[-1.2680768220430864] |
| 02235841 | DYDX[9.9493021800000000],ETH[0.000000091171435],MER[1.0000000000000000],TRX[383.1782785200000000],USD[-0.6410881185593324] |
| 02235844 | CHF[0.65746788000000000],ETH[0.0000000042633938],EUR[0.00000000910386771,SOL[0.000000008741005$],USD[0.000000009244887],USDT[0.000000093427976] |
| 02235851 | BNB[0.00329475402746 25],NFT [4727917740617129444[1]],NFT [51588094555699197 6[1]],SOL[0.000000016802880 0],USD[0.0000000079633676] |
| 02235851 | AURY[0.000000100000000],BNB[0.0000000174037 78],ETH[-0.0000000012047951],FTM[0.0000000077600000],FTT[0.0000000067395345],SOL[0.0000000009691728],TRX[0.0000000267620064],USD[0.000000024040115],USDT[0.000078663078037] |
| 02235855 | DENT[1.000000000000000],USD[0.000005453356792],USDT[0.000101962640568] |
| 02235861 | TRX[0.00001000000000],USD[0.006040760120000],USDT[0.000000081959964] |
| 02235864 | AKRO[1.000000000000000],BTC[0.0000000726 43134],SHIB[880000.000000000000000],SOL[0.000000006486100],USD[0.000128533602 9850],USDT[0.000000039528340] |
| 02235866 | USD[0.5324675773750000] |
| 02235867 | BTC[0.00000795867442 85],ETH[0.0006949000000000],ETHW[0.0006949000000000],FTT[0.099354000000000],USD[1.3008762628869725] |
| 02235869 | TRX[0.00001000000000],USDT[0.000000031653568] |
| 02235871 | ETH[0.000001000000000] |
| 02235874 | AAVE[0.00996000000000000],ALGO[3.965000000000000],ALGOBULL[33994200.000000000000000],APE[0.094400000000000000],ATOM[0.299320000000000000],AVAX[0.2997600000000000],BNB[0.087045360000000000],BUSD[30.000000000000000],DOGE[1.955200000000000],DOT[0.2987200000000000],ETH[0.002993800000000000],FTT[1.2995 2000784058268],LDO[2.997200000000000],LINK[0.099520000000000],LTC[0.459908000000000000],MANA[0.994000000000000],NEAR[0.098600000000000000],OKBBULL[0.436896000000000000],SHIB[299020.000000000000000],SOL[0.019818000000000000],TRX[3.848200000000000000],UNI[2.298840000000000000],USD[118.1838464850803886000000 0000000],USDT[0.000000001482216971,XRP[2.98160000000000000] |
| 02235878 | USD[0.22540283381382 80],USDT[0.000000011859961 0] |
| 02235879 | EUR[0.254958535711 2570],SOL[0.000000009987 7888],USD[0.031866671042 2116] |
| 02235880 | FTT[1.400000000000000],MATIC[29.994300000000000000],USD[4.543504245280751 6],USDT[0.000000002001033 0] |
| 02235883 | BNB[0.00000836100000000],CONV[0.0000000098420600],ETH[0.0000000065100000],LTC[0.000652000000000000],LUNA2[0.0046153399910 00],LUNA2_LOCKED[0.0010769126640000],LUNC[100.500000000000000000],TRX[0.014230005464826 1],USD[0.006912774856449 1],USDT[1.8761704378277961] |
| 02235884 | ATLAS[1089.784000000000000],HMT[187.962400000000000],MANA[0.996000000000000000],POLIS[21.195760000000000],SHIB[99980 0.000000000000000],USD[0.350862300648748 2],USDT[0.000000004915945 0] |
| 02235885 | ATLAS[0.000000003244764 4],USD[0.0434106957822627],USDT[0.00000013868896] |
| 02235887 | BTC[0.0015203416728774 4],ETH[0.0000000019473694],EUR[0.0000034031155430 4],FTT[0.0000000012711756],LUNA2[0.3678316215000000],LUNA2_LOCKED[0.8582737834000000],USD[0.0000945049755403],XRP[0.0000000055962146] |
| 02235888 | USD[341.8275731295000000] |
| 02235889 | BICO[0.000000015190517],FTM[0.0000000081372857],FTT[0.000000073760000],RAY[0.0000000010452990],SOL[0.0000000022896219],USD[0.000000070855712],USDT[0.0000000056306793] |
| 02235892 | BTC[0.000000010873851],FTM[0.0000000122533277],FTT[0.55296648372255190],IMX[0.0895880000000000],MATIC[19.918300000000000000],RSR[0.000000008445975$],SAND[53.9897400000000000],USD[0.205557559952234 1],XRP[823.0000000000000000] |
| 02235895 | FTT[0.000953686905999],USD[0.008151351040487 2],USDT[0.000000049916869] |
| 02235899 | BTC[0.0083797504600000] |
| 02235902 | CRO[0.012880810000000000],EUR[0.000000014342 161],GALA[0.0045471200000000],USD[0.0000000642597 14] |
| 02235905 | AURY[0.9659685120000000] |
| 02235907 | ATLAS[1609.556000000000000000],POLIS[11.30000000000000000],TRX[0.000001000000000],USD[1.4275914850000000],USDT[0.000000007054270 3] |
| 02235908 | 1INCH[0.150000000000000000],AKRO[8858.4238358700000000],BAL[9.568225350000000],BAO[9.000000000000000000],BNB[0.000000068518260],BTC[0.0000000500000000],CHF[0.000018450298536],CHZ[754.2502744500000000],COMP[0.7509221700000000],DENT[2.0000000000000000],ETH[0.067602000000000000],ETHW[0.066762729471 6 290],GRT[1.0022396400000000],KIN[5.000000000000000000],RSR[4.000000000000000],SHIB[7364632.377979750000000],TRX[5.000000000000000],UBXT[4.000000000000000],USD[0.000000005054432],USDT[0.0000000062273218],XRP[333.5222121000000000] |
| 02235911 | USD[26.462158470000000] |
| 02235914 | ATLAS[943.857505000000000],POLIS[108.651800000000000] |
| 02235916 | AVAX[0.000000100000000],BNB[0.0000000087808112],ETH[0.000000010000000],SPELL[1384.0043622884000000],STEP[40.726192987000000],USD[0.000000026547562],USDT[0.000000066086700],XRP[0.000000131958240] |
| 02235924 | AAVE[0.7000000000000000],AVAX[0.2000000000000000],BNB[0.110000000000000],BTC[0.002636515024 2275],CRO[550.0000000000000000],ETH[0.033117770000000],ETHW[0.0001177700000000],FTT[27.900000000000000],SHIB[500000.000000000000000],SOL[2.210000000000000000],USD[1.6921496327240000],USDT[0.2818587425 7 34955],XRP[119.0000000000000000] |
| 02235931 | BTC[0.0351696007878235],EUR[0.00038978565 78015],MSOL[6.6343761600000000],PAXG[0.2037287600000000],STETH[0.288817186991588 3] |
| 02235937 | SOL[2.3357897700000000],USD[0.0000003475286864] |
| 02235939 | BNB[0.0000000082204290],USD[0.0000000026481245] |
| 02235946 | BTC[-0.000196190287086 8],ETH[0.000537950000000],ETHW[0.000537950000000],TRX[0.000001000000000],USD[14.9380038391876886],USDT[0.007282000000000000] |
| 02235948 | BTC[0.00002291000000000],USD[0.2403127994000000],USDT[0.0069330000425090] |
| 02235951 | BTC[0.000079195000000],ETH[0.000194020000000],ETHW[0.000194020000000],FTM[0.886000000000000],LUNA2[9.1849473440000000],LUNA2_LOCKED[21.431543800000000],SOL[0.0034364000000000],USD[10739.4743530553898820000000000] |
| 02235954 | TRX[0.000001000000000],USD[0.0066336591700000],USDT[0.000101000000000] |
| 02235960 | BTC[0.0001014470945881],ETH[0.000578634931924 4],ETHW[0.00057863493192 44],MATIC[9.7959400882452397],SOL[0.0084631599459477],USD[-6.7404059942727988],USDT[-0.0046498360153 47] |
| 02235962 | BNB[1.00784088000000000],SOL[5.500000000000000],TRX[12.9212005640000000],USD[719.2166288017901797],USDT[0.0234207986483240] |
| 02235965 | APT[0.500000000000000],ETHW[0.001229550000000],FTT[0.0760423491312330],USD[0.0005981498000000],USDT[122.1929564760000000] |
| 02235966 | USD[55.000000000000000] |
| 02235967 | BNB[0.00000004359909 0],ETH[0.000000018135188],MATIC[0.000000028578305],NFT [33214794730506206[1]],NFT [46683442081437705 4[1]],SOL[0.0000000468714 38],TRX[0.000025000000000],USD[0.000000094784244],USDT[0.000000091125927] |
| 02235968 | AURY[84.6691968100000000],USD[2.9825227856920024],USDT[0.0000000094634480] |
| 02235969 | ADABULL[0.003988740000000],CREAM[0.008241400000000],DOGEBULL[0.056422000000000],LINKBULL[0.114600000000000],MATICBEAR2021[27.352000000000000000],STEP[0.0914780000000000],SUSHIBULL[1108914078.000000000000000],TRX[0.000001000000000],USD[0.100000005288929],USDT[0.000000005612610] |
| 02235972 | USD[0.5530093596375000] |
| 02235974 | CHR[0.302800000000000],FTT[0.000130763371 5304],GALA[9.886000000000000000],LEO[0.983800000000000],USD[0.000303561950000],USDT[0.000000025000000] |
| 02235975 | BNB[0.00597801000000000],BTC[0.00017143600000000],ETHW[0.000612590000000],FIDA[0.7777000000000000],GENE[0.0750000000000000],IMX[0.086810440000000000],LUNA2[0.0050212783160000],LUNA2_LOCKED[0.0117163160700000],LUNC[0.001869000000000],NEAR[0.085942000000000000],SOL[0.0051900000000000],TRX[0.0001110 0 00000000],USD[0.000000171606820],USDT[129.8431081605750000],USTC[0.7107850000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02235976 | AKRO[1.000000000000000],ATLAS[3358.131177360000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[13.677411760000000],POLIS[6.868031190000000],TRX[1.000000000095905592],TRY[0.000000095905592],UBXT[1.000000000000000],USD[0.0164628619349502] |
| 02235981 | AKRO[1.000000000000000],BTC[0.068754410000000],TUSD[20.242501320000000],USD[0.0001848634500000] |
| 02235983 | BTC[0.000000010000000],EUR[907.040454361044574741],LINK[-0.000000010000000],USD[-1.1119257824499849],USDT[17.0423033362831060] |
| 02235984 | KIN[1.000000000000000],USDT[0.0087199692825212],XRP[86.354515860000000] |
| 02235989 | BNB[0.008372600000000],POLIS[41.800000000000000],USD[0.2106334390000000] |
| 02235990 | ATLAS[4086.025696990000000],LUNA2[0.121388126000000],LUNA2_LOCKED[0.283238906800000],LUNC[27000.988978540000000],NFT [375447589338504058][1],NFT [530357487152483841][1],POLIS[102.021986240000000],USD[0.000000008065931],USDT[0.0071432027845560] |
| 02235991 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.000031406134471],DENT[3.000000000005900],ETH[0.000000000535900],KIN[12.000000000000000],LTC[0.000000290689050B],TRX[0.000734548530380],UBXT[1.000000000000000],USD[0.000000005967386],USDT[0.0006298411580162] |
| 02236000 | ALGO[220.000000000000000],ATLAS[993.258278390000000],LUNA2[12.323018120000000],LUNA2_LOCKED[28.753708940000000],LUNC[2683363.140000000000000],USDT[238.091609908172876] |
| 02236002 | STEP[99.000000000000000] |
| 02236004 | TRX[0.000001000000000],USDT[1.0658810712500000] |
| 02236005 | ATLAS[1290.000000000000000],USD[1.1597387584500000],USDT[0.0000000021329047] |
| 02236006 | TRX[0.000001000000000],USDT[0.0072380000000000] |
| 02236010 | BNB[0.037107310000000],MATIC[50.749100000000000],USDT[123.298501215501946] |
| 02236012 | ETH[0.000000001415000],GENE[0.000000009500000],NFT [345171505762805988][1],RAY[0.087747000000000],TRX[0.000010000000000],USD[0.000000070000000],USDT[0.000000085000000] |
| 02236018 | USD[0.0073592163500000] |
| 02236019 | EUR[0.000000047930410],USD[0.092797476509144],USDT[0.000000083306060] |
| 02236025 | ATLAS[68.410612560000000],BAO[1.000000000000000],USDT[0.000000011016529] |
| 02236026 | BNB[0.000000010000000],FTT[0.033150687959256B],SOL[0.000000010000000],USD[0.137659596316872],USDT[0.0431159502700000] |
| 02236027 | FTM[0.077299643738928],USD[0.000492023210319B],USDT[0.0000000229829196] |
| 02236028 | CRO[299.940000000000000],FTT[0.015812836679133B],LUNA2[0.047045285660000],LUNA2_LOCKED[0.109772333200000],LUNC[10244.210000000000000],USD[0.1974943766244127] |
| 02236032 | USD[0.7794553310000000] |
| 02236036 | LTC[0.000169050000000],USD[0.787058191027334],XRP[0.0186491769648636] |
| 02236037 | BAO[4.000000000000000],ETH[0.000000005880000],KIN[2.000000000000000],LTC[0.0000000553800000],MANA[181.274538170000000],SRM[0.006530500000000],STEP[0.000012790000000],USD[0.000001212372147] |
| 02236038 | BTC[0.041193613629590],ETH[0.000000082389000],FTT[25.053427170000000],REAL[1.000000000000000],SHIB[0.5000000000000000],SRM[0.582200800000000],SRM_LOCKED[10.397079920000000],TSLA[0.000000010000000],TSLAPRE[0.000000030712915],USD[1.2716315645566887] |
| 02236043 | AVAX[0.000000037308928],BNB[-0.000000012236997],BTC[0.000000004000000],ETH[0.000000073864000],LTC[0.000000472749811B],MATIC[0.000000008000000],NFT [369508173663750233][1],NFT [404558265577333892][1],NFT [546174029608987341][1],SOL[0.000000011447403000],TRX[0.0000210008755403],USDT[0.0333933166851229],WAVES[0.000000008447025] |
| 02236046 | USD[0.0004805048223141] |
| 02236060 | TRX[0.000000062260000] |
| 02236062 | BTC[0.004300000000000],ETH[0.021000000000000],ETHBULL[1.940000000000000],ETHW[0.021000000000000],FTT[0.107439302500000],SOL[0.987400000000000],SRM[10.213483060000000],SRM_LOCKED[0.178065240000000],USD[0.0910837637500000] |
| 02236063 | SOL[0.002458080000000],TRX[0.577567000000000],USD[0.000001336163280] |
| 02236068 | USD[0.000000010000000],USDT[0.000000033195270] |
| 02236072 | EUR[20.000000000000000] |
| 02236073 | ATLAS[17470.000000000000000],LUNA2[0.512119962300000],LUNA2_LOCKED[1.194946579000000],LUNC[0.200000000000000],TRX[0.000039000000000],USD[0.0070694384761024],USDT[20.2227019189999200] |
| 02236074 | FTM[236.000000000000000],USD[0.6646378621400000] |
| 02236075 | USD[0.000000030250000] |
| 02236079 | USD[0.000000014017465] |
| 02236083 | ATLAS[470.000000000000000],POLIS[11.100000000000000],USD[0.8113131360000000] |
| 02236084 | USD[0.0045231947425166],USDT[0.000000068755440] |
| 02236090 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.541449860000000],EUR[0.0000000013733863],KIN[2.000000000000000],SHIB[22150254.916720128121 2584] |
| 02236091 | AVAX[0.000000005539286B],BCH[0.108169599600700],BTC[0.057705421191020],DOGE[0.000000048657312],ETH[0.000706962856900],ETHW[0.000000002856900],FTT[0.003069041442483],LINK[0.0000000880000000],USD[0.2715120370413718],USDT[0.0000000076525000] |
| 02236097 | AURY[1.000000000000000],CRO[70.000000000000000],POLIS[22.900000000000000],SOL[2.100000000000000],USD[44.397652818250000] |
| 02236098 | ETH[0.000000036320000],FTT[4.314609892930000],RUNE[0.007616842690590],USD[0.000000109605957],USDT[0.000000004250000] |
| 02236099 | ETH[0.000000054516548],FTT[0.000000005800000],TSLA[0.000000200000000],TSLAPRE[-0.000000044884000],USD[0.000000029121432] |
| 02236101 | CONV[14960.000000000000000],MAPS[766.861940000000000],SLRS[612.000000000000000],TRX[0.000001000000000],USD[0.1144355260000000],USDT[0.5271000020593646] |
| 02236102 | DENT[1.000000000000000],DOGE[1.000000000000000],MBS[636.062208500000000],USD[0.000000133080478] |
| 02236104 | ETH[0.000192780000000],ETHW[0.000192780000000],USD[0.9468490867500000] |
| 02236105 | ETH[0.000524500000000],ETHW[0.000524501929735] |
| 02236106 | BTC[0.097983360000000],USD[0.000000621173565504] |
| 02236107 | BLT[130.973800000000000],USD[1.608818060000000],USDT[0.000000011151576] |
| 02236111 | ETHW[0.304000000000000],FTT[0.091158350000000],TRX[0.990001000000000],USD[0.2452256577630000],USDT[0.0045644308018750] |
| 02236112 | USD[25.000000000000000] |
| 02236113 | BNB[0.000000002565100] |
| 02236121 | BTC[0.000338029840000],FTT[0.200000000000000],TRX[100.000000000000000],USD[740.293917770100000] |
| 02236122 | ATLAS[5129.025300000000000],ETH[0.000000074140157],USD[0.9545137030603525] |
| 02236123 | TRX[0.000001000000000],USD[-3.074960870846099],USDT[3.3550624689965998] |
| 02236128 | BTC[0.000002400000000],LTC[0.009984000000000],TRX[294.416444600000000],USD[0.089674011598640],USDT[0.000000079374880] |
| 02236133 | BNBBULL[0.325700000000000],BULLSHIT[1.549000000000000],DEFIBULL[5.420000000000000],ETHBULL[0.077700000000000],GRTBULL[1478.800000000000000],LINKBULL[140.600000000000000],MATICBULL[789.100000000000000],MIDBULL[1.215000000000000],THETABULL[12.655000000000000],TRX[0.000001000000000],USD[0.0285542240000000],USDT[0.000000215370150],VETBULL[130.300000000000000],XRPBULL[1.281000000000000] |
| 02236135 | AKRO[11.000000000000000],AVAX[0.000000040446850],BAO[106.000000000000000],BNB[0.000000005601094],BTC[0.000000077113720],DENT[5.000000000000000],DOGE[0.000000012549569],ETH[0.000000010000000],EUR[0.543037052206547],FIDA[1.021342494190729],KIN[98.000000000000000],LUNC[0.000000003294438 3],MANA[0.000323241300000],POLIS[0.000000037628770],RSR[4.000000000000000],SRM[0.003447800000000],TRX[4.012334900000000],UBXT[16.000000000000000],USDT[0.000105207021753],XRP[0.000000050478216] |
| 02236139 | USD[0.000003263815939045],USDT[0.000000398810769] |
| 02236142 | EUR[0.000000007719700],SOL[0.000000084850880],USD[0.000000144241329] |
| 02236143 | ETH[0.000065910000000],ETHW[0.000065910000000],USD[0.6461179889461148],USDT[0.000000141130448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02236151 | BTC[0.00083122800000000],TRX[0.000001000000000000],USD[0.034456858500000],USDT[0.000000055331164] |
| 02236164 | BTC[0.23046567000000000],ETH[3.36850236057100014],KIN[1.000000000000000000] |
| 02236166 | SHIB[1400000.00000000000000],TRX[0.000010000000000],USD[25.585968278000000],USDT[0.000000028735038] |
| 02236167 | AKRO[8.000000000000000],AUDIO[2.042300530000000],BAO[13.00000000000000],BNB[0.00000315170862],BTC[0.00000000622081300],CHZ[9.26503041037930025],CRV[0.00000003180000],DENT[8.000000000000000],ETH[-0.00000001000000000],KIN[28.0000000000000000],LINK[0.00000005850000],RSR[7.000000000000000],SAND[0.00000006156216],SHIB[281.049381076870729],SOL[8.04358107868707296],TRX[8.00000000000000],UBXT[9.000000000000000],USD[0.0009132655686483],XRP[0.00000005702524] |
| 02236174 | BTC[0.000913037119200],ETH[4.731000000000000],FTT[0.035763000000000],LTC[0.00482400000000000],SOL[1.98486797000000000],USD[7035.370209044150000],USDT[3.359728362000000],XRP[0.129800000000000] |
| 02236178 | BNB[0.180000000000000],BTC[2.000000001737070],FTT[0.090000000000000],SPELL[64900.000000000000000],SRM[58.000000000000000],USD[-2.082240405000000],USDT[3.58932045127520] |
| 02236186 | BTC[0.010900000000000],LUNA2[0.620850227400000],LUNA2_LOCKED[1.448650530000000],SOL[8.734751126552000],USD[1.689526571000000] |
| 02236192 | USD[0.000000000987237720],USDT[0.000000007497631] |
| 02236195 | AKRO[1.000000000000000],SHIB[508987.97747318735577450],TRX[1.000000000000000],USD[2.662239000000952276] |
| 02236200 | NFT[310986813329795536][1],SOL[0.001864440000000],USD[0.1006028150000000],USDT[0.000000006149406] |
| 02236202 | NFT[289553293950030352][1],NFT[292878576050661602][1],NFT[293606188105082156][1],NFT[295924918058200516][1],NFT[320329131794808168][1],NFT[331446065032862474][1],NFT[333248540493786528][1],NFT[347686649195641621][1],NFT[349541036232089777][1],NFT[371069148819664240][1],NFT[375924459747274][1],NFT[383133706686802465][1],NFT[387629850031262377][1],NFT[392061957940250835][1],NFT[399077105895981381][1],NFT[415272592096685301][1],NFT[432041524502394589][1],NFT[436235702189086493][1],NFT[441338003729833491][1],NFT[450864545669533315][1],NFT[463739475281029097][1],NFT[481469619553546441][1],NFT[495122011325432949][1],NFT[540947630371389234][1],NFT[543163488058989423][1],NFT[552622505640180457][1],NFT[553109673266518625][1],NFT[561970978271068165][1],NFT[564861767813904442][1],SOL[1.764000007585814441],USD[0.247504931079908]|FTT[0.074600317908680],USDT[0.000000040000000] |
| 02236208 | FTT[0.074600317908680],USDT[0.000000040000000] |
| 02236213 | USD[6009.3061563033343371] |
| 02236215 | LUNA2[0.000001010321820],LUNA2_LOCKED[0.000023574207580],LUNC[0.220000000000000],TRX[0.000001000000000],USDT[0.000000010000000] |
| 02236217 | BTC[0.000016716238250],EUR[260.125809139757472],FTM[0.000000666928512],LUNA2[0.000000004000000],LUNA2_LOCKED[2.397097837000000],LUNC[11.97768565636515360],SOL[2.802842423067200],TRX[30.000000000000000],USD[0.00000134026844],USDT[0.000000046079166] |
| 02236219 | BTC[0.000179190000000],ETH[0.000905232266011],FTM[0.000815522660113] |
| 02236220 | NFT[294956519679869914][1],SOL[0.001864440000000],USDT[0.000000008872754] |
| 02236221 | ATLAS[0.805638454420000],BTC[0.000000006000000],POLIS[1.007755452000000],SOL[0.000067450000000] |
| 02236222 | BTC[0.000019520000000],USD[0.010675348144255] |
| 02236224 | FTT[0.000000001344140],LUNA2[22.914151510000000],LUNA2_LOCKED[53.466353520000000],TRX[0.000040000000000],USD[8464.715969188388286000000000],USDT[0.000000104320736] |
| 02236235 | USD[25.000000000000000] |
| 02236239 | BNB[0.000000009561940],BTC[0.000000054339584],DAI[0.000000083285990],ENJ[0.000000003062860],LTC[0.000000039913296],SHIB[0.000000090991974],SOL[0.000000005958600],TRX[0.000021081445060],USD[0.000000083163458],USDT[0.000000007919782],ZRX[0.000000042534664] |
| 02236241 | AURY[1.115076790000000],SPELL[3900.000000000000000],USD[0.017305623000000],USDT[0.000000793172542] |
| 02236244 | LUNC[0.000000058356180],NFT[496333413987707263][1],SOL[0.000000011171960],TRX[0.638813001744000],USD[0.003005801188617],USTC[0.000000016061510] |
| 02236253 | ATLAS[2633.364933720000000],USD[0.002498234975000],USDT[0.000000001972896] |
| 02236259 | SPELL[90.538000000000000],USD[0.000000006250000],USDT[0.000000495303100] |
| 02236264 | USD[0.024799742980000],USDT[0.000000083049930] |
| 02236267 | AURY[0.556484910000000],USD[0.080017842800000],USDT[0.003787000000000] |
| 02236270 | EUR[0.000000259472594],FTT[0.015752650000000],NFT[355943053258008672][1],NFT[408790446224420973][1],USD[3.581594445988070] |
| 02236277 | GENE[0.030000000000000],TRX[0.000001000000000],USD[0.155634714300000],USDT[0.007983005000000] |
| 02236278 | SOL[0.000000005982400] |
| 02236280 | AVAX[10.950000000000000],BNB[2.012762110000000],EUR[0.431446450000000],FTM[266.951940000000000],HNT[11.997840000000000],MATIC[129.976600000000000],RUNE[26.795176000000000],SOL[12.977663600000000],USD[0.000000370283895] |
| 02236281 | DOGE[394.965230000000000],ETH[0.020996010000000],ETHW[0.020996010000000],MANA[13.997340000000000],SAND[28.994490000000000],SHIB[5798803.319285320000000],SOL[0.999783400000000],USD[7.053744048169552] |
| 02236285 | SOL[0.000000006051700] |
| 02236286 | POLIS[57.400000000000000],USD[0.048877058750000] |
| 02236289 | DOGE[0.724200000000000],ETH[0.007466980000000],ETHW[0.007466980000000],USD[-3.449116212196423B],USDT[0.000000144626820] |
| 02236290 | BNB[0.000000039206606],ETH[0.000000000898208],GENE[0.000000025220208],LTC[0.000000003420602],MATIC[0.000000052000000],SOL[0.000000009534751],TRX[16.481343780000000],USD[47.828895130029488],USDT[0.000014523102090] |
| 02236291 | FTT[0.028292950000000],USDT[0.000000049759885] |
| 02236297 | EUR[0.000000415058250],RSR[1.000000000000000] |
| 02236302 | SOL[0.000000005971200] |
| 02236304 | AKRO[1.000000000000000],BAO[126990.067325020000000],BTT[6563096.372413700000000],CONV[6539.615643940000000],KBTT[6519.046480800000000],KIN[1521287.754851300000000],LINA[2852.061501190000000],SOS[25455234.508517390000000],STMX[635.629642500000000],TSLA[0.104232390000000],UBXT[0.000000000004224720],WNDR[28.151706890000000] |
| 02236308 | BTC[0.000098200000000],SOL[0.250000000000000],USD[0.137436784569565] |
| 02236309 | BTC[0.000742140000000] |
| 02236314 | ATLAS[900.000000000000000],POLIS[32.193560000000000],SOL[2.929990000000000],USD[0.657165037500000] |
| 02236321 | BTC[0.00724011625868000],EUR[822.060793692277828],FTT[1.599696000000000],SOL[1.124878806064600],SRM[14.997235500000000],USD[22.751554960195800],USDT[0.000000007092772] |
| 02236322 | AKRO[0.000000000000000],ALGO[0.000000085964050],BAO[17.000000000000000],BTC[0.000000079604176],CRO[0.000502600000000],DENT[1.000000000000000],DOGE[4.460000000000000],ETH[0.000190830000000],ETHW[0.001908300000000],EUR[0.000171770649701],FTT[0.000000056700000],KIN[14.000000000000000],LUNA2[0.000265318628000],LUNA2_LOCKED[0.000619072133000],LUNC[37.273254476305977],RSR[2.000000000000000],SOL[0.000000001727306],UBXT[2.000000000000000],USDT[0.000000004751587]|AAPL[2.830000000000000],AMD[98.680000000000000],BCH[-0.000525775816350],BNB[0.000000012486978B],BNTX[38.410000000000000],DOGE[111.000000000000000],ETH[0.000503876475766],DOGE[1111.000000000000000],ETH[0.168424369627192],ETHE[0.000000002662159],ETHW[0.000000053058946],EUR[0.224960000000000],FTT[0.000007058218255G2],LTC[-0.000996197207220033],LUNA2[0.003532200185000],LUNA2_LOCKED[0.000812411802094200],MSTR[0.00000022550473],SOL[-0.009842977062383],TSLA[12.860000000000000],TSMC[0.000000057400964],TWTR[0.000000008482627D],USD[1352.039352725013238],USDT[-498.48506589790484A] |
| 02236329 | POLIS[11.297853000000000],TRX[0.000000000000000],USD[0.270529467000000],USDT[0.000000009596312] |
| 02236330 | BNB[0.000000069582454],EUR[0.000004680426985],FTT[16.035067750000000],USD[0.000000193804018],USDT[0.000001347754197],XAUT[0.014337350000000] |
| 02236332 | BAO[1.000000000000000],BTC[0.004473050000000],ETH[0.153260970000000],ETHW[0.153260970000000],EUR[0.000000084736220],HOLY[1.000000000000000],KIN[1.000000000000000],USD[0.000040215619691],USDT[0.000000119787595] |
| 02236336 | BSVBULL[600000.000000000000000],DOGEBEAR2021[0.979800000000000],ETCBULL[100.070000000000000],KNCBULL[6800.000000000000000],MATIC[10.000000000000000],TRX[0.094449000000000],USD[0.037485854194032],USDT[38.7100032721111974] |
| 02236337 | GENE[1.500000000000000],USD[255.833479540000000],USD[8.249680194939846640] |
| 02236340 | FTT[0.000000486832502],SAND[0.000000057285500],USD[0.0000001624979041],USDT[0.000000000753796] |
| 02236342 | AURY[0.000000002000000],ETH[0.196528165889570561],USD[1852.89484245900344439],USDT[0.000000045862574] |
| 02236344 | ALGOBULL[1379300.29518242908945500],BEAR[413.878785003330200000],BULL[0.000165136500000000],ETHBULL[0.006995662000000000],LUNA2[0.000000018388341202],LUNA2_LOCKED[0.000000429061294],LUNC[0.004004100000000000],USD[72.42274011360560300000000000],XRPBEAR[0.000000000000000000] |
| 02236346 | BTC[0.000000003931266G],SOL[0.000000057540] |
| 02236349 | BTC[0.035800000000000000],ETH[0.000500000000000000],ETHW[0.000500000000000000],LINK[13.000000000000000000],USD[0.19848377645000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02236367 | USD[1.0000000000000000] |
| 02236369 | USD[0.0000000075000000] |
| 02236372 | USD[2149.6781326665000000000000000] |
| 02236373 | BTC[0.0000000047629274],ETH[0.0000011658002131],EUR[0.0000000013277224],MATIC[0.0000867700000000],MSOL[0.0000000059040846],SOL[0.0000000062284801],STG[5.0830023445945817],USDT[0.0000000009468782] |
| 02236380 | BLT[217.9585800000000000],BNB[0.0078822000000000],DFL[89.9829000000000000],ETH[0.0004000000000000],GENE[0.0850850000000000],NFT [296246577199680908][1],NFT [297781765002609769][1],NFT [429777103260282233][1],NFT [544209323222772359][1],SOL[0.0030000000000000],USD[0.0376278626250000],USDT[0.0092993990000000] |
| 02236388 | SOL[1011.2235420000000000],USD[90.3867633525000000] |
| 02236390 | ATLAS[210.0000000074200000],FTT[0.0000000090432221],LINK[0.0000000068360000],USD[0.0791778060857761],USDT[0.0000296763185320] |
| 02236391 | FTM[0.0000000072551000],SHIB[200000.0000000086371000],USD[0.0002484473650201] |
| 02236396 | BTC[0.0000000043775500],GENE[11.1063912103775000],GOG[287.1402239035122912],IMX[56.6979501002156684],USD[0.0000000010606346],USDT[0.0000000253741409] |
| 02236399 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0001422000000000],TRX[0.0000010000000000],USD[0.0002239023514696],USDT[0.0000478576281440] |
| 02236400 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000520000000000],USD[0.0000005325972960] |
| 02236402 | GOG[81.0000000000000000],POLIS[2.4600000000000000],USD[0.5036414750000000] |
| 02236405 | BTC[0.0054897631967371],ETH[0.3289757026500615],ETHW[0.3289757026500615],LTC[0.0000000068520000],SOL[0.0000001702835],USD[0.0000155049662007],USDT[0.0000039517877108] |
| 02236407 | TONCOIN[44.0986939300000000],TRX[0.0000090000000000],USD[0.0000000083979412],USDT[0.0000000156564446] |
| 02236411 | ATLAS[1049.8005000000000000],POLIS[24.1954020000000000],TRX[0.0000100000000000],USD[0.7249506050875000],USDT[0.0000000036428981] |
| 02236413 | USD[9.0158263569225150] |
| 02236416 | BTC[0.0013000000000000],USD[13873.5895845323834380000000000],USDT[40.9200000000000000] |
| 02236420 | TRX[0.0000100000000000],USD[0.0000000055936998],USDT[0.0000000049621300] |
| 02236421 | ALPHA[6.1580680400000000],ATLAS[152.4518648200000000],BAO[2.0000000000000000],KIN[1.0000000000000000],SHIB[606923.4802980800000000],TRX[1.0000000000000000],TRY[0.0000000080602884] |
| 02236428 | APE[0.1999612000000000],FTT[5.4808611700000000],USD[0.7657775153000000],USDT[0.0000000065966165] |
| 02236436 | DOGEBEAR2021[5.6000000000000000],EUR[0.8452211000000000],USD[1.3481510599664052] |
| 02236438 | FTT[0.0008740852483080],USD[0.0000000325750000] |
| 02236444 | FTT[1.9929524200000000],USD[0.0000003075297086] |
| 02236452 | FTT[2.0248334495086000],USDT[0.0000001120161760] |
| 02236458 | LUNA[20.0418041838400000],LUNA2_LOCKED[0.0975430956400000],NFT [508307513972658478][1],SOL[0.0000000076442900],USD[0.0000003486834],USDT[0.0009246460961330] |
| 02236459 | BTC[0.0022000000000000],EUR[0.0000000205892883],FTM[0.4865183085161469],USD[2.9501558640000000] |
| 02236462 | SOL[0.0000000051573600],USD[0.0000006101294826] |
| 02236464 | FTM[0.0953797100000000],RSR[50.0000000000000000],TRX[0.0000070000000000],USD[-0.2115688176468426],USDT[0.0000000136700908] |
| 02236468 | ATLAS[0.1880000000000000],FTT[0.0833665237666135],LUNA[20.0124168456200000],LUNA2_LOCKED[0.0289726397900000],LUNC[0.0053940000000000],NEXO[2.0000000000000000],TRX[0.1320970053083275],USD[0.0267220573245706] |
| 02236481 | AXS[0.0000000093987040],BTC[0.0000000060000000],FTM[0.0000000800074926],LUNA2[0.0153051839300000],LUNA2_LOCKED[0.0357120958300000],LUNC[0.0000000051156749],MANA[0.0000000407250000],SHIB[0.0000000003631642],SOL[0.0000000068195878],USD[0.0000001109960065],USDT[0.0000000029611366] |
| 02236482 | BNB[0.0000000005548400],USD[-0.0000008033989905],USDT[0.0000000081491954] |
| 02236488 | USD[0.0000000060548340] |
| 02236489 | BTC[0.0002640000000000] |
| 02236493 | TRX[0.0000020000000000],USD[0.0000540773423589],USDT[0.0000000073548488] |
| 02236497 | ATLAS[0.0000000033350000],TRX[0.0000010000000000],USD[0.0000000140112488] |
| 02236500 | BICO[68.0000000000000000],ETH[0.0000001000000000],NFT [457190339110740933][1],NFT [498713238106912373][1],TRX[8.7053405500000000],USD[1395.9681568418382620],USDT[0.0000000087168824] |
| 02236502 | SOL[2.5584894300000000],USD[0.0000001796205211] |
| 02236504 | BNB[3.6193954509224912],BTC[0.1047960336109400],DOGE[7846.4810297777666800],ETH[0.0455563000000000],ETHW[0.0455563000000000],USD[-187.1158639554031892],USDT[4.6629875188855936] |
| 02236507 | AUDIO[214.9591500000000000],ETH[0.0080484100000000],FTT[6.9986700000000000],RAY[170.2795606600000000],SOL[0.9506930500000000],USD[0.3433626000000000] |
| 02236511 | ATLAS[1714.1219400000000000],BRZ[0.0000000005848800],POLIS[30.0535306900000000],TRX[0.0000000025374080],USD[0.0000000095826763] |
| 02236520 | 1INCH[31.7760757700000000],AAVE[0.3201173600000000],AKRO[2921.6468935500000000],ATLAS[1212.3431740100000000],BAO[3.0000000000000000],CHZ[345.9515066600000000],CLV[90.3841512200000000],CRO[475.1794408800000000],DENT[1.0000000000000000],ENJ[40.9162145400000000],ENS[2.3072927800000000],EUR[1.6381487635732757],FTM[48.3353277900000000],KIN[40.0000000000000000],MANA[40.0196076900000000],NFT [296892015628476313][1],RAMP[370.3584373000000000],RSR[3.0000000000000000],SAND[99.1719713900000000],TRX[1114.6892520500000000],UBXT[1.0000000000000000],USD[79.1158931590774727],XRP[1767.3662241900000000] |
| 02236525 | BTC[0.0000000056733600],CEL[0.0000000098425742],LTC[0.0000000035966638],USD[0.0845960000000000],XRP[0.0000001000000000] |
| 02236526 | BAO[1.0000000000000000],CRV[0.0000000081094944],ROOK[0.1118732500000000],SPELL[209958.0845905735094656],USD[0.0000064882250],YFI[0.0004727200000000] |
| 02236527 | ETH[0.0000000048542082],GBP[0.0004719937032109],USD[0.0000000081231172] |
| 02236532 | AKRO[4.0000000000000000],ALGO[28.7633602882559370],APT[0.0000000080582894],BAO[14.0000000000000000],BNB[0.0000000016000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000724722000],ETHW[0.0000000249653331],GENE[0.0072183500000000],KIN[20.0000000000000000],MATIC[0.0000000082000000],NFT [457296191267245051],RSR[1.0000000000000000],SOL[0.0054160370613387],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[19.2838772124467406] |
| 02236533 | EUR[0.0682017000000000],TRX[0.0000010000000000],USD[98.5471686600000000],USDT[0.0000018811376] |
| 02236535 | BNB[0.0602610000000000],ETH[0.0002921400000000],ETHW[0.0002921439043428],SOL[0.0156068500000000],USD[0.0320009465000000],USDT[0.2573390617500000] |
| 02236536 | BNBBULL[0.0000000050000000],ETH[0.2343280000000000],ETHBULL[0.0000000060000000],ETHW[0.2343280000000000],EUR[0.0000000083964708],FTT[15.2326353954444174],LUNA2[0.0012640979960000],LUNC[275.2600000000000000],SAND[0.0000000203400000],SOL[6.0679764760000000],USD[0.0000001132551633],USDT[0.0000000836579924],XRP[0.0000000091631000] |
| 02236537 | TRX[0.0000010000000000],USD[0.0126807300000000],USDT[0.0000000083864060] |
| 02236541 | USD[25.0000000000000000] |
| 02236546 | BTC[0.0000000004184000],ETH[0.0000000494297561],USD[0.0001423565024739],USDT[0.0043974835054600],XRP[0.0598720400000000] |
| 02236549 | BAO[3.0000000000000000],FTT[0.0206713100000000],GENE[0.0968323300000000],KIN[2.0000000000000000],USD[0.0000000354962618],USDT[0.0000000066379158] |
| 02236553 | BNB[0.0000000075321445],BTC[20.0000000432118635],EUR[0.0000000059054627],USD[-1.0932417016343677],USDT[1.2110082293141105] |
| 02236558 | USD[0.0000011987025200] |
| 02236559 | BTC[0.0075164545445564],DOGE[0.1433573502368044],DOT[0.0000000022743666],FTT[0.0000000081125415],SUSHI[0.0000000075920696],USD[0.0000000069536259],USDT[0.0000000565800932] |
| 02236564 | USD[0.0000000101636449],USDT[0.0000000042373807] |
| 02236569 | BTC[0.0000000060945450],SUSHI[5.4853278252520850],USD[0.0000000075714704] |
| 02236577 | TRX[0.0000010000000000],USD[0.0087796400000000],USDT[0.0504290137966442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02236581 | EUR[0.000000014487162?],FTT[0.964995600000000000],USD[0.000000009275091 5],USDT[0.000000058166772] |
| 02236582 | USD[0.00000002017018998],USDT[0.00001389505145?] |
| 02236584 | BTC[0.000067840000000000],ETH[0.000004065000000000],LTC[0.000000009828304 4],LUNA2[25.535221140000000000],LUNA2_LOCKED[59.582182660000000000],LUNC[5560348.164445500000000000],USD[911.465391246876863 5],USDT[0.000000093515246] |
| 02236585 | BTC[0.000000042608478],DOGE[0.000000000463335],USD[0.000010129890 5046] |
| 02236599 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.070730080000000000],KIN[6.000000000000000000],SOL[0.096684650000000000],USD[81.918090444966 1567] |
| 02236610 | FTT[0.015406135361 4000],MATIC[3.000000000000000000],USD[0.010091804104738 0],USDT[0.000000001736943 1] |
| 02236617 | APE[5.700000000000000000],ATLAS[390.000000000000000000],CRO[130.000000000000000000],ETH[0.000000003716560 0],GODS[12.700000000000000000],USD[0.767923808500007 95],USDT[0.008038448416870 6] |
| 02236618 | BTC[0.004212978625885 0],SOL[0.000000001517900 8],USD[-7.865601165864687 2] |
| 02236620 | EUR[0.00000069831197 8],USD[-0.009339895382511 1],USDT[0.018569158298336 0] |
| 02236626 | ATLAS[6.000000000000000000],FTM[0.995440000000000000],USD[0.00088084617250 00],USDT[0.000000009991095] |
| 02236628 | POLIS[0.089140000000000000],TONCOIN[0.020000000000000000],USD[0.000000007409107 6],USDT[12.813053565288051] |
| 02236633 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.011927950000000000],DENT[1.000000000000000000],ETH[0.179358840000000000],ETHW[0.108112790000000000],KIN[5.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[100.774230882691 2218] |
| 02236638 | GODS[896.832519320000000000],IMX[175.100000000000000000],USD[0.000000438068864],USDT[0.000000029229624] |
| 02236640 | USD[0.00000004237439 2],USDT[0.000000009153953 2] |
| 02236641 | TRX[0.000000020000000000],USD[0.771740137257388 5] |
| 02236647 | ETH[0.008000000000000000],ETHW[0.008000014923191],MATIC[5.996000000000000000],NFT (474143033834332226)[1],SOL[0.000000010000000000],USD[0.325688561050000 0],USDT[3.251514917500 0000] |
| 02236648 | BTC[0.024647537458200],DOT[9.185838800000000000],ETH[0.326120384340000 0],ETHW[0.324581203812500 0],EUR[0.000545631992870],FIDA[0.000000001000000000],FTT[0.088281350000000000],LUNA2[0.002358259763000 0],LUNA2_LOCKED[0.005502606113000 0],LUNC[513.516028400000000000],SOL[2.936015041937068 7],USD[0.007704360 5102641],USDT[0.000005436739482],XRP[199.287813690000000000] |
| 02236651 | ATLAS[4719.120000000000000000],USD[0.941122291250000],USDT[0.000000203958248] |
| 02236652 | BTC[0.002732070000000000],USD[0.006368911790585] |
| 02236666 | TRX[0.700852000000000000],USDT[0.490298921250000 0] |
| 02236672 | FTT[0.090117369880000 00],POLIS[212.900000000000000000],USD[17.262467438000000 0] |
| 02236672 | USD[20.015525476681 0000] |
| 02236675 | ETH[0.000003960000000000],ETHW[0.000003960000000000],GRT[1.003641230000000000],SOL[0.000000009634476 8],SXP[1.045299740000000000] |
| 02236680 | BTC[0.000000006693640 0],FTT[0.004034097664506 0],PAXG[0.000000002000000 00],USD[0.000000008760000 0],USDT[0.000000131135656] |
| 02236682 | ADABULL[0.008298423000000000],ALGO[37.992780000000000000],ALGOBULL[889830.900000000000000000],ALGOBULL[1.986621900000000000],ASDBULL[8.000000000000000000],ATOM[0.095288000000000000],ATOMBULL[139.973400000000000000],BALBULL[119.977200000000000000],BULL[0.005898879000000],BULLSHIT[0.141973020000000],COMP BULL[9.498100000000000000],DEFIBULL[0.189640900000000000],DOGEBULL[0.146972070000000000],DOT[5.398974000000000000],DRGNBULL[0.569891700000000000],ETHBEAR[1000000.000000000000000000],ETHBULL[0.007198632000000],EUR[4.000000000000000000],FTT[11.297853000000000000],GRTBULL[40.992210000000000000],HNT[30.094281000000000000],LINKBULL[0.188740000000000000],LINKBULL[8.198822000000000000],NEAR[50.990310000000000000],PERP[33.193692000000000000],SUSHIBULL[87987.080000000000000000],THETABULL[0.210599100000000],USD[1192.696468815000000],USDT[261.770254200000000],VETBULL[7.398594000000000000],XLM BULL[5.798898800000000000],XRPBULL[1279.756800000000000000],XTZBULL[139.992400000000000000] |
| 02236686 | LTC[0.705613020000000],SOL[1.775976335000000000],USD[0.162649082125 0000] |
| 02236697 | AVAX[0.000000034240000],BAO[1.000000000000000000],BF_POINT[20.000000000000000000],BNB[0.000000012890544],BTC[0.000000062474900],CEL[0.000000018509565],CHZ[0.000000051 13900],DOT[0.000000073904660],ETH[0.000000005336028],ETHW[0.000000042696275],EUR[0.000000036928667],FTM[0.000000010371 00],LINK[0.000000006967140],MATIC[0.000000106818334],NEXO[0.000000062993800],SNX[0.000000003768646],SOL[0.000000005249200],TRX[0.001541195823334 0],USD[0.000000070370499],USDT[0.000000090130652],USTC[0.000000058923107] |
| 02236697 | GT[3.500000000000000000],POLIS[7.900000000000000000],TRX[0.000001000000000],USD[-3.418647828250000 0],USDT[0.000000035571680] |
| 02236703 | BTC[0.000000334146000],FTT[5.954843398509855?],FTT[0.000000001427824 7],USD[0.004721341109981 12],USDT[0.000000095517312] |
| 02236705 | FTT[0.000000016814000],USD[-0.000000003165888],USD[0.000000036617580],XRP[0.000000010000000] |
| 02236708 | USD[0.531705360000000] |
| 02236715 | BTC[0.000003614217000],SLRS[22.000000000000000000],USD[0.808685094364450 0],USDT[131.977445002000000],XRP[0.040000000000000] |
| 02236724 | USD[0.949621321363857 6] |
| 02236726 | ATLAS[379.924000000000000000],USD[0.313950158000000 0] |
| 02236729 | USD[55.830317670000000] |
| 02236735 | USD[0.000000025057851 2],USDC[17123.727967230000000],USDT[0.000000017312192 1] |
| 02236736 | DOGEBULL[70.765709800000000000],USD[0.018633107000000],USDT[0.000000052632548] |
| 02236739 | USD[-1.373413023250000000000],USDT[3.130000000000000] |
| 02236742 | EUR[0.000000011274262],USD[-58.696608564901920 5],USDT[90.4430184232500000] |
| 02236745 | USD[0.000206268148956 0],USDT[77.28900000000000 0] |
| 02236772 | BTC[0.013300000000000000],EUR[492.189509120000000],FTT[25.00000000000000 0],LUNA2[0.003446798573000],LUNA2_LOCKED[0.008042530005000],LUNC[15.000000000000000000],USD[0.000000021004573 3],USTC[0.039040000000000000],XRP[238.891251000000000] |
| 02236774 | AKRO[1.000000000000000000],BAT[8.773278410000000000],BF_POINT[300.000000000000000000],CHZ[34.286091550000000000],DENT[860.116819570000000000],DOGE[0.000198850000000],FTM[11.530029720000000000],LUA[39.149266000000000000],MAPS[0.081523210000000000],MATIC[23.889697780000000000],RSR[41.595682070000000000],RUNE[2.185 2536000000000000],SHIB[67727270.177077196230839380],TRX[58.380877740000000000],USD[0.081179125502548 9],XRP[5.79525972700000000] |
| 02236775 | ETH[0.000000001000000000],ETHW[0.000000473198338],NFT (302964057558518776)[1],NFT (310600751943048105)[1],NFT (316007519138666 62)[1],NFT (408758447882981039)[1],NFT (481340123512072973)[1],NFT (492256892544579209)[1],NFT (501080103037648069)[1],NFT (518658489240034841)[1],NFT (547455732831693956)[1],NFT (560655115926274378)[1],USD[0.000133350000000],USDT[0.000000000265169 25] |
| 02236776 | USD[25.000000000000000] |
| 02236778 | STEP[1133.185680000000000000],TRX[0.000001000000000],USD[0.748943014800000 0],USDT[0.005686000000000000] |
| 02236784 | TRX[0.000001000000000],USD[0.567921885638503 2],USDT[3.363998508279784] |
| 02236787 | BRZ[0.376786921176131 1],LTC[2.000000000770245986],POLIS[0.000000000733220 0],TRX[0.000000002808284 0],USD[0.000009207428 4],XRP[0.000000033038512] |
| 02236799 | CQT[0.009026570000000],ETH[0.000001110000000],ETHW[0.000001110000000],FTM[125.144550900000000000],LINK[0.000780800000000],RUNE[0.000171120000000],SOL[0.315801310000000],USD[0.00000000424475 0] |
| 02236800 | SHIB[459090.000000000000000000],USD[1.026000000000000] |
| 02236804 | ETH[0.000000068008033],FTT[0.000000048243510],SPELL[0.000000047226903] |
| 02236807 | USD[0.000000025777482] |
| 02236812 | BAO[58525.893640550000000],ETH[0.000000002064035 3],KIN[0.000000001842328 5],SHIB[8619470.814545192797322],SOL[0.004901589656437 2],USD[24.09141433565151 344] |
| 02236819 | EUR[0.054915274510223 1],SXP[0.000000923000000000],USDT[1.636638013257995 0] |
| 02236821 | BEAR[0.000000002317161 6],BTC[0.000000041662150],BULL[0.000000000126672 79],ETCBULL[0.000000018748378],ETH[0.000000000032969 40],ETHBULL[433.655447680000000000],FTT[2.0074689800000000 00],LINKBULL[433.655447680000000000],LTCBULL[7719.682064263817 29531],LUNA2[0.006187638246000 0],LUNA2_LOCKED[0.014437 82257 9000],LUNC[1347.371255453363514 0],MATIC[0.000000084170 6500],MATICBEAR2021[0.000000000704967 8],MATICBULL[0.000000000477837 05],THETABULL[14.002569260678281 8],USD[0.000007046269921 6] |
| 02236830 | BTC[0.000021789565800],ETH[0.000791520000000 0],LTC[0.000618940000000],USD[2894.168593859819377 00000000000],USDT[0.000000007050112],XRP[0.452800000000000] |
| 02236845 | USD[1.999069734000000000] |
| 02236849 | ATLAS[1999.620000000000000000],BTC[0.149058960000000000],DOGE[840.000000000000000000],DYDX[79.684857000000000000],ETH[2.496620790000000],ETHW[2.496620790000000000],POLIS[0.062000000000000000],SAND[0.798980000000000],SHIB[35293293.000000000000000000],SOL[40.988790000000000000],USD[202.209407550237500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02236853 | AURY[13.000000000000000000].GODS[140.682680000000000000].TRX[0.000001000000000].USD[0.056659512750000000].USDT[0.000000089323432] |
| 02236858 | USD[103.329917448401222248].USDT[0.000000011829061 5] |
| 02236859 | USD[0.758922163378000] |
| 02236870 | AVAX[0.000000009911525578].BTC[0.000000003000000000].ETH[0.049991077976025].FTT[0.002173590354943].GOOGL[0.000000093129702].TRX[0.000788000000000000].USD[-0.801213957242201 5].USDT[998.514930132848737 5] |
| 02236874 | BRZ[0.015210110000000000].BTC[0.000000004000000000].USD[0.002470427969308 2] |
| 02236892 | DOGE[0.000000007591573 6].USD[16.171749364641499 1].USDT[5.551455905184831 4] |
| 02236901 | FTT[25.095231950000000000].USD[0.000000000588125500].USDC[7933.489393310000000000] |
| 02236909 | ATLAS[320.000000000000000000].POLIS[3.700000000000000000].SHIB[1100000.000000000000000000].USD[0.4362007669625000 0] |
| 02236910 | BTC[0.000090000000000000] |
| 02236921 | ATLAS[599.789291060000000000].BAO[1.000000000000000000].FTT[4.162941500000000000].KIN[2.000000000000000000].RSR[1.000000000000000000].SHIB[3934716.695952550000000000].SPELL[5946.123024280000000000].USD[0.000000126106534 6] |
| 02236926 | FTT[0.000000006511 4000].SPELL[0.000000049991900].USD[0.000000018891511 9].XRP[9.000000005460988 8] |
| 02236929 | USD[30.000000000000000000] |
| 02236935 | BAO[11.000000000000000000].BF_POINT[200.000000000000000].BNB[0.000000008364680].BTC[0.00818654760000000].DENT[2.000000000000000000].ETH[0.000000077676192].ETHW[0.000060877676192].EUR[0.000000001517 1286].KIN[5.000000000000000000].LTC[0.004154990000000000].RSR[1.000000000000000000].SOL[0.000000000000000000][0.UBXT[5.000000000000000000].USD[0.003231060839851 8].USDC[353.801374530000000000].USDT[0.000000089273551 |
| 02236938 | ATLAS[3959.608000000000000000].SOL[0.008170000000000000].USD[10.367882906300000 0].USDT[0.004965235000000000] |
| 02236939 | TRX[0.000001000000000000].USD[0.000116121722000 0].USDT[0.017952560000000000] |
| 02236946 | POLIS[3.900000000000000000].USD[0.789177717650000 0] |
| 02236949 | BTC[0.000090000210000000] |
| 02236950 | ETH[0.000000036037546].LTC[0.000000005000000000].SOL[0.00000000258188 8] |
| 02236954 | ETHBULL[0.025472525327884].USD[3.395893107500000 0].USDT[0.000000125599200] |
| 02236956 | AAVE[0.000000024695687].APE[0.637257094861221 4].BIT[16.798598443733 7500].BTC[0.000000015675418].CRO[0.000000004240000].DOGEBULL[0.000000008985330 1].ETH[0.000000051996000].FTT[0.329603026642500 00].GALA[0.000000062609080].LOOKS[4.867984803000000 00].MANA[0.000000084160263].MATIC[0.000000006229274].SHIB[0.000000021580 60].SOL[0.105333816473750 0].SUSHI[0.000000035094745].USD[0.000000122793585].USDTID[0.000000097323704].XRP[0.000000025711 7031] |
| 02236962 | CHZ[32.582951400000000000].GBP[42.066511470000000000].KIN[1.000000000000000000].USD[0.000000038115317] |
| 02236973 | AKRO[1.000000000000000000].BAO[18.000000000000000000].CRO[240.412651580000000000].DOGE[0.006504600000000000].EUR[0.073289902277 7114].IMX[0.001726800000000000].KIN[15.000000000000000000].MANA[36.669860690000000000].RSR[1.000000000000000000].SAND[39.328053920000000000].SOL[22.319922940000000 00].TRX[2.004652440000000 000].UBXT[5.000000000000000000].XRP[0.001756420000000000] |
| 02236977 | EUR[0.000133223246143].USD[0.000000007016334] |
| 02236991 | TRX[0.000001000000000000] |
| 02236994 | SOL[0.000488000000000000].TRX[0.300001000000000000] |
| 02236996 | AAVE[0.099982000000000000].ICE[3.099100000000000000].ATLAS[319.942400000000000000].AXS[1.399712000000000000].BNB[0.099982000000000000].BTC[0.017996724000000000].DOT[0.999820000000000000].ETH[0.109982000000000000].ETHW[0.109982020000000000].FTT[0.499910000000000000].GALA[29.994600000000000000].KNC[9.698254000000000000][0.LRN[2.099550000000000000].LUNA2[0.076426326900000].LUNA2_LOCKED[0.181166143000000].LUNC[11.207982200000000].MATIC[9.998200000000000000].POLIS[9.998380000000000000].QI[359.935200000000000000].RAY[1.999640000000000000].SOL[3.979420400000000000].TRX[0.000777000000000000].UNI[0.549820000000000000].USD[3.556566000000000000000].USDTI402.828881986622251 2] |
| 02237001 | ATLAS[544.409599037848 7400].POLIS[14.598780000000000000].SHIB[2038593.255106608193 8800].USD[0.5208337873390000].USDT[0.000000096041224] |
| 02237007 | BTC[0.031344280000000000].DOGE[1094.000000000000000].ETH[0.066000000000000000].ETHW[0.066000000000000000].LUNA2[3.164851313000000].LUNA2_LOCKED[7.384653063000000].SHIB[9128199.800539910000000].SOL[1.900000000000000000].USD[0.076984346512593 5].USTC[448.000000000000000000].XPLA[190.000000000000000000].XRP[142.000000000000000000] |
| 02237009 | SOL[0.004760000000000000].USD[0.171317953000000] |
| 02237015 | ETH[0.000000089909273].SOL[0.000000087002340].TRX[0.000001000000000000].USDT[0.000018937735533] |
| 02237022 | BAO[1.000000000000000000].CAD[24.501464913509634 8].RSR[1.000000000000000000].USDT[0.000000091203504] |
| 02237023 | TRX[0.000001000000000000].USD[0.000000083476520] |
| 02237025 | AKRO[1.000000000000000000].BAO[2.000000000000000000].SOL[0.052987159432163].USD[0.000000005006502] |
| 02237028 | TRX[0.000001000000000000].USDT[0.000001171430944] |
| 02237035 | POLIS[0.099800000000000000].TRX[0.000001000000000000].USD[0.000000086875196].USDT[0.000000002535512] |
| 02237036 | USD[1.000000000000000000] |
| 02237042 | ATLAS[233659.415294940000000].TRX[0.000001000000000000].USD[0.000000123419915].USDT[0.000000110972751] |
| 02237049 | FTT[0.300000000000000000].SOL[0.001741530000000000].TRX[0.000795000000000000].USD[-8.944061660284817 3].USDT[15.635649597749553 5] |
| 02237052 | AKRO[1.000000000000000000].BAO[1.000000000000000000].KIN[1.000000000000000000].SOL[8.074979440000000000].USD[0.004698551142975] |
| 02237054 | FTT[3.822640160000000000] |
| 02237061 | USD[0.329577805363342 4] |
| 02237063 | AUD[0.008753049386816].USD[0.000000124291493] |
| 02237065 | 1INCH[38.538720473216189].ATLAS[2759.855600000000000000].BTC[0.041021278715780].ETH[0.461464378454140 0].ETHW[0.147485521466520 0].FTT[3.999240000000000000].LUNA2[185.441250580000000].LUNA2_LOCKED[432.696251402000000].LUNC[0.000000216557900].MANA[2.886269297057988 0].MTA[461.919250000000000000].SHIB[5538947 4.000000000000000000].SOL[11.072306244928500 0].USD[365.018070106287424 0] |
| 02237068 | BTC[0.000000055000000].ETH[0.006530800000000].ETHW[0.006330866625394].TRX[0.001310000000000].USD[0.000000116100800].USDT[0.993141471050520 0] |
| 02237069 | BNB[0.000000006013000].FTT[0.000000005000000].LUNA2[0.031037950160000].LUNA2_LOCKED[0.072421883710000].LUNC[3758.578994110000000].SOL[0.000000003063697 5].USD[0.000000008818784].XRP[0.000000003458425] |
| 02237077 | NFT (445264468415559274)[1].USDT[0.228085560000000] |
| 02237081 | TRX[0.000001000000000000].USD[-0.024916745918416 1].USDT[0.372765855474267 4] |
| 02237092 | SOL[0.001128912500000].USD[1.880007660000000] |
| 02237093 | BNB[0.000000004672154 1].CHZ[0.000000005758533 3].CRO[634.634638200000000].FTT[0.000000100000000].EUR[0.050376555029671].TRX[0.000000077967906].USD[0.000000011939412].USDT[0.000000007058640] |
| 02237094 | BNB[0.000000063798100].ETH[0.000000044064886].LTC[0.000000013969200].MATIC[0.000000012442400].SOL[0.000000009570450 0].TRX[0.800001001376285 0].UBXT[1.000000000000000000].USDT[0.000007893816934] |
| 02237099 | USDT[0.260000000000000000] |
| 02237100 | TRX[0.000001000000000000].SOL[0.005683477632190].USDT[0.000183864612370 3] |
| 02237101 | BTC[0.000057248638562 5].CHZ[430.000000000000000].ETH[0.000000100000000].LINK[6.200000000000000000].SHIB[13196846.000000000000000].SOL[1.650000000000000000].USD[1.263064077160000 0].USDT[0.0048360091391745] |
| 02237103 | MATIC[1.000000000000000000].SOL[0.000000039183300].USD[0.000011263374852 9] |
| 02237106 | ATLAS[350.000000000000000000].USD[0.831578539773722 0] |
| 02237117 | USD[-0.007783818895485].USDT[0.253545467155766 7] |
| 02237118 | ATLAS[6.867500000000000000].USD[3.321185305200000].USDT[0.009900000000000000] |
| 02237123 | BAO[1.000000000000000000].POLIS[1.200671438300000].SOL[2.263584700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02237125 | TRX[0.000001000000000],USDT[0.4062582675000000] |
| 02237127 | ATLAS[7.4645162200000000],POLIS[7726.1332400000000000],TRX[0.0000570000000000],USD[1.2243444760711040],USDT[0.000000107176699] |
| 02237128 | USD[11.2863512400000000] |
| 02237132 | ATLAS[689.7777000000000000],COPE[69.9867000000000000],USD[1.0189269516431458],USDT[0.0000000073789553] |
| 02237135 | AKRO[3.0000000000000000],AUDIO[1.0177307000000000],BAO[1.0000000000000000],BNB[20.0004194760000000],BTC[0.0003473000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],RUNE[0.1060615800000000],SUSHI[0.0356388600000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.7260046940796061],USDT[2007.1343263240577927] |
| 02237138 | USD[0.0000000137321074],USDT[0.000000061964129] |
| 02237140 | BTC[0.0347937300000000],USD[677.5758350925575826] |
| 02237146 | APT[0.0004000000000000],FTT[943.6006350000000000],HT[0.0084631000000000],IP3[0.0005000000000000],NFT (2937782518955655542)[1],NFT (5610516695456956521)[1],SOL[0.0000745500000000],SRM2.1485629100000000],SRM_LOCKED[54.0114370900000000],TRX[0.0007770000000000],USD[2322.2525177945000000],USDT[141.4456180532516575] |
| 02237148 | TRX[0.000001000000000],USD[0.0000009029461156],USDT[0.000000071650000] |
| 02237154 | AAVE[0.0000000096136086],APE[0.0000000047723638],BAO[3.3966634513553551],CAD[361.7010524167673753],CRO[0.0000000041229443],DENT[2.0000000000000000],DFL[2.7186152619439490],GALA[0.0000000080277215],GENE[0.0006603077640378],KIN[8.0000000000000000],MANA[0.0000000019111451],SAND[0.0006778733321709],SHIB[0.0000000087952055],SOL[0.0000000001840000],TRX[4.0000000000000000],USD[0.0000001553403916] |
| 02237156 | ETH[2.8126294500000000],ETHW[2.8126294500000000],FTT[4.0014137100000000] |
| 02237157 | EUR[0.0000000845933100],TRX[0.000001000000000],USD[0.0000007864130],USDT[0.0000000083596720] |
| 02237158 | SOL[-0.0064785481182691],USDT[1.7402007450000000] |
| 02237167 | FTT[0.0000000041486726],USDT[0.0000000003139024] |
| 02237169 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRY[0.8655926593901970],USD[0.0017453229329656],USDT[0.0000000257266612] |
| 02237171 | GENE[0.0500000000000000],USD[0.4593370247655518],USDT[0.0000000149462126] |
| 02237173 | USD[5.0000000000000000] |
| 02237175 | SOL[0.0000000006379500] |
| 02237176 | ALPHA[13.7237176526923473],AURY[1.1596103280000000],ETH[0.0067891757823515],ETHW[0.0067891757823515],FTM[3.9587922874470971],SOL[0.0739170130594622],USD[0.0000008234640780] |
| 02237181 | USD[-0.9763048408691681],USDT[1.1690738167918202] |
| 02237188 | AUD[50.0000000000000000] |
| 02237192 | AKRO[4.0000000000000000],BAO[12.0000000000000000],BNB[0.0000000044958022],DENT[5.0000000000000000],KIN[19.0000000000000000],POLIS[0.0000000080061813],RSR[2.0000000000000000],SECO[0.0004940100000000],TRX[3.0001800000000000],UBXT[4.0000000000000000],USD[0.0000001482920018],USDT[0.0000000007346994] |
| 02237195 | AAVE[0.0000000936880],AUDIO[0.9880000000000000],BNB[0.0000102135092561],BRL[973.7800000000000000],BRZ[0.0027933428000000],BTC[0.0266967041118706],ETH[0.0983182133940000],ETHW[0.0454800693940000],FTT[95.3246533104071131],LINK[0.0996400000000000],TRX[0.4556160000000000],USD[417.8530568310434762],USDT[0.0037628293818022] |
| 02237197 | BNB[0.0634742582380],ETH[1.4222855782515924],ETHW[0.0000129100000000],TRX[0.0003500000000000],USD[0.0002762000000000],USDT[0.7154601700000000] |
| 02237198 | AKRO[0.9744000000000000],BTC[0.0000000100000000],CHR[1.9996000000000000],DYDX[0.5997600000000000],FTT[0.2873050147476324],SLP[30.0000000000000000],SOL[0.0403145200000000],SRM[5.0015990200000000],SRM_LOCKED[0.0937970700000000],USD[-0.0006945346714193],USDT[0.000000031609783] |
| 02237200 | TRX[0.000001000000000] |
| 02237203 | BNB[0.0001289504999971],BTC[0.0000000200000000],SOL[0.0000000071657550],USD[0.0062013876843431] |
| 02237205 | USDT[0.0003846038436592] |
| 02237206 | USD[-0.0101748180376733],USDT[0.2309000746511352] |
| 02237209 | TRX[0.000001000000000],USD[0.1345823010850000],USDT[0.0000000032271868] |
| 02237213 | USD[0.2803280600000000] |
| 02237219 | AURY[0.0000000083283466],BNB[0.0000002083910048],SOL[0.0000000081747355],USD[0.0000012062868684] |
| 02237221 | APT[0.0000000013920000],BNB[0.0000000096542977],BTC[0.0000000070930106],ETH[0.0012061851649238],LTC[0.0000000042803007],LUNA2[0.0000411950400960],LUNA2_LOCKED[0.0000096121762230],LUNC[0.8970360900000000],MATIC[0.0000175743298329],SOL[0.0000000485248668],TRX[0.0000000027892453],USD[0.0000108735392311],USDT[2.9675381787768193] |
| 02237224 | BNB[0.1254497000000000],BTC[0.0420387707200000],ETH[0.0767999900000000],ETHW[0.0767999900000000],FTT[0.5435125185448800],POLIS[0.0985600000000000],RUNE[0.0996400000000000],SUSHI[0.4993700000000000],USD[0.2045324314610000] |
| 02237230 | BTC[0.0001562000000000],ETHBULL[0.0097000000000000],FTT[0.0971500000000000],GALA[29360.0000000000000000],SAND[0.9578200000000000],SOL[0.0015346600000000],USD[3.2825493127290732] |
| 02237233 | AVAX[0.0000000013165323],BTC[0.0000000076030000],DFL[0.0000000060000000],ETH[0.0000007620000],FTM[0.0000000080390000],SOL[0.0000000034150000],SUSHI[0.0000000029000000],USD[106.8544135856211089000000] |
| 02237239 | AVAX[0.0000000025000000],ETH[0.0000000026695403],FTT[0.1766971100000000],MATIC[0.0000000000000000],NFT (5088156434818866675)[1],USD[0.0552653474643110],USDT[0.0000000117366486] |
| 02237241 | FTT[-0.0000000019939100],SHIB[2454171.8063279828032188],USD[0.2166966143395736] |
| 02237245 | FTT[0.0000000014090000],USD[0.1517905648756947],USDT[0.0000000112417003] |
| 02237246 | BNB[0.0002114700000000],BTC[0.0000036100000000],ETH[0.0000000018090602],TRX[0.0000009091502140],USDT[0.7355193800000000] |
| 02237247 | TRX[0.000001000000000],USDT[0.0000007597125395] |
| 02237251 | AUD[0.0019178439352640],BAO[4.0000000000000000],DENT[2.0000000000000000],HOLY[1.0903937800000000],KIN[2.0000000000000000],SOL[0.0000338100000000],TRX[1.0000000000000000],USD[0.0000001114222221] |
| 02237254 | 1INCH[0.0000000099232000],ATLAS[3.3253817500000000],CEL[0.0511052100000000],CQT[0.1230740500000000],CRO[8.4375841000000000],ETH[0.0033993731835514],ETHW[0.0033393857966421],FTT[0.0087935493000000],NFT (3655996773924428961)[1],NFT (4120579042134136181)[1],NFT (5514011768963458501)[1],SOL[0.0000007521440],SRM[1.3185437800000000],SRM_LOCKED[7.8628078800000000],TRX[0.3947730000000000],USD[0.0085366799080232],USDT[0.0000000053341256] |
| 02237256 | USD[0.1845998059500000],USDT[0.0000000083059307] |
| 02237263 | ALPHA[1.0017800000000000],ATLAS[2503.0532758000000000],BAO[11.0000000000000000],BICO[3.6165442700000000],CRO[26.5818859900000000],DENT[1.0000000000000000],DYDX[0.9060671000000000],GENE[3.0619481500000000],IMX[58.1638042600000000],KIN[11.0000000000000000],MTA[1.5603340000000000],POLIS[3.2156778600000000],RSR[1.0000000000000000],SAND[2.1954895700000000],SLND[0.9570458000000000],STARS[36.7403170200000000],TRX[0.0085156700000000],UBXT[3.0000000000000000],USD[0.0000003884786513] |
| 02237264 | ETH[0.0000001726144311],LTC[0.0000000050000000],SOL[0.0000000270000],USD[0.0000253568128378] |
| 02237266 | ATLAS[3300.7431161000000000],USD[0.0100000003312560] |
| 02237268 | RSR[1.0000000000000000],TRX[0.0015580000000000],USD[0.0000000037726360] |
| 02237273 | SOL[0.0000000240000000] |
| 02237277 | DOGE[14.7261293862068115],USD[0.0000000098011457],USDT[0.0000000109044473] |
| 02237280 | AKRO[0.0000006106182328],BTC[0.0000000057023420],BULL[0.0000000087000000],FTT[0.0000000041096387],NFT (3196324438879288301)[1],NFT (3389468456862326941)[1],USD[0.0000000061904531],USDT[0.0000000059000000] |
| 02237283 | POLIS[5.2989400000000000],USD[0.8665096572500000] |
| 02237285 | BNB[0.0000000042127648],BTC[0.0118689600000000],ETH[0.1567737500000000],SOL[0.0000002000000000],USD[1369.1057156090514998000000000],USDT[0.0027912590434000],XRP[0.0000000044555775] |
| 02237304 | BNB[0.0000005000000000],FTT[0.0571446329311811],USD[0.0063372966532500] |
| 02237305 | TRX[0.000001000000000],USD[41.3077979811137277],USDT[7.3157016116121328] |
| 02237315 | ATLAS[918.5551769700000000],AUD[0.0000010739420681,BAO[1.0000000000000000],KIN[4.0000000000000000],POLIS[51.4549043000000000] |
| 02237326 | USD[0.0000000437000] |
| 02237329 | LUNA2_LOCKED[208.8289816000000000],NFT (2930720958156487571)[1],NFT (3445106965052206481)[1],NFT (4205710198546214321)[1],USD[87.2071436212300000],XRP[0.0476830000000000] |
| 02237344 | BTC[0.0092130700000000],ETH[0.0490000000000000],ETHW[0.0490000000000000],SOL[0.1900000000000000],USD[5.0086983317000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02237351 | AUD[-22.715401439325203],BTC[0.000062000000000],ETH[0.000585230000000],ETHW[0.000585230000000],FTT[25.495155000000000],LUNA2[1.946382145000000],LUNA2_LOCKED[4.541558339000000],LUNC[423828.810000000000000],USD[0.000000032521444] |
| 02237368 | SHIB[0.000000009664997].SOL[0.000000000198224],USD[0.000000432787043] |
| 02237374 | ATLAS[0.000000009887440],AXS[0.000000011565266],BNB[0.000000023124352],FTT[0.000000016535368],POLIS[0.000000008947196B],SOL[-0.000000022267800],USD[-0.000000314594972] |
| 02237378 | LUNA2_LOCKED[0.000000019695178B],LUNC[0.001838000000000],USD[0.681644271991486B] |
| 02237384 | BAO[1.000000000000000B],FTM[210.649047400000000B],RSR[1.000000000000000].SOL[1.398813630000000],USD[0.073123679940209B] |
| 02237386 | AGLD[4.999127000000000],ALICE[8.398882560000000],ALTBEAR[18800.000000000000000],BICO[14.999127000000000],BTC[0.001406949106B131],C98[49.991270000000000],CRV[9.982540000000000],DOGE[82.989000200000000],ENS[1.100000000000000],EUR[0.000001296007698],FIDA[50.0000000000000000],FTM[198.366542180000000],FTT[1.500000000000000],GAL[4]100.000000000000000],KIN[89982.540000000000000],LOOKS[16.000000000000000],LUNA2[0.113638291327600B],LUNA2_LOCKED[0.265156013151000],LUNC[12.368738350000000],MATICBEAR2021[1860.000000000000000],MATICBULL[4.400000000000000000],MBS[288.000000000000000],OJi[9.998254000000000],RNDR[10.000000000000000],RSR[999.825400000000000],RUNE[7.500000000000000],SAND[10.000000000000000],SOL[0.000482420000000],SPELL[1199.825400000000000],SRM[51.607553600000000],SXPBEAR[62000.000000000000000],TLM[40.000000000000000] |
| 02237389 | USD[0.003388300000000] |
| 02237395 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000777000000000000],UBXT[1.000000000000000],USD[0.003872159790218D],USDT[24.079367566921890] |
| 02237397 | EDEN[455.899886000000000],ETH[0.336116330000000],FTT[176.123959005861920D],TRX[0.000015000000000],USD[169.102351425128966B],USDT[0.270773202969857] |
| 02237407 | FTM[17.996580000000000],USD[1.649200000000000000] |
| 02237415 | SUSHIBULL[3149270.542582183296280],USD[0.000000004860823],USDT[0.000000078687217] |
| 02237416 | SOL[0.000000004260000],USD[0.000000009515000] |
| 02237417 | 1INCH[299.056255019833280],AVAX[8.042422500000000],BNB[4.298535346743090],BTC[0.061526720000000],ETH[0.716672000000000],ETHW[0.716672000000000],FTM[288.591579700000000],FTT[41.892300000000000],SOL[9.481424300000000],USD[198.848476614232500] |
| 02237422 | BTC[0.000000001595000],DAI[0.084676407666640],ETH[0.000000038035800],TRX[0.000002072211380],USD[0.005879767655440],USDT[0.000000072715180] |
| 02237429 | AURY[0.000000000892500],POLIS[26.078665100511282B] |
| 02237432 | BNB[1.075667337948564B],BTC[0.072852675058789B4],ETH[0.305442570000000],FTT[10.718720470000000],NFT[3049219733232923131{1},NFT[4415210123943132071{1},NFT[4636059005615373605I{1},NFT[4676973515255848477I{1},USD[0.000218053902458],USDT[0.000000186936130] |
| 02237436 | DENT[11100.000000000000000],ETH[0.030000000000000],ETHW[0.030000000000000],EUR[0.000000028156723],SOL[0.750000000000000],SRM[16.000000000000000],USD[-2.734994815935715],USDT[535.835654023538507D] |
| 02237437 | USD[0.000001140716191] |
| 02237439 | AURY[59.000000000000000],SPELL[43800.000000000000000],USD[1.692247054000000] |
| 02237440 | AAVE[0.060000000000000],ATLAS[350.000000000000000],AVAX[1.408892910000000],BNB[0.022865430000000],BTC[0.003070770000000],DOT[0.428628310000000],ETH[0.012649410000000],ETHW[0.012649410000000],GMT[5.334261730000000],MANA[9.471295650000000],POLIS[7.999244000000000],SOL[0.247211490000000],USD[0.000113254089494B] |
| 02237441 | XRP[9130.749557000000000] |
| 02237446 | 1INCH[14.145094902191636B],AKRO[2766.474270000000000],FTM[0.003203150000000],RUNE[0.000000000344307],TRX[0.000023000000000],USD[-0.000194199141016B9],USDT[0.000000044741842] |
| 02237447 | USDT[0.000000076988000] |
| 02237450 | ATLAS[0.000000004930000],AURY[0.000000055840000],BNB[0.000000092800000],BTC[0.000000017615B1],LINK[0.000000018790000],LUNA2_LOCKED[0.087761309890000],LUNC[19110.210000000000000],LUNC[33.997322890347163B5] |
| 02237452 | AAPL[0.050230940000000],AMZN[0.043359200000000],ASD[1.874951560000000],BNTX[0.011038430000000],COIN[0.022561970000000],GOOGL[0.104229000000000],HOLY[0.037912910000000],HOOD[0.105486140000000],LTC[0.007175970000000],MAPS[1.170345260000000],NVDA[0.033490730000000],OKB[0.081614670000000],PSG[0.027394800000000],SLV[0.089923490000000],SPY[0.011047880000000],TSLA[0.025905390000000],TSM[0.059766770000000],USD[0.945520956327108],USD[0.048037150000000] |
| 02237455 | FTT[15.178693530000000],NFT[3055854924525280331{1},NFT[3298797419814487741{1},NFT[3345610841771058911{1},NFT[3556675305358460511{1},NFT[3675160995758792726I{1},NFT[4301160413735574941{1},NFT[5494318793750965681{1}] |
| 02237460 | USD[0.113920844600000],USDT[222.854003473244321],XRP[0.339299000000000] |
| 02237467 | AVAX[0.001415500000000],BTC[0.000012107500000],ETH[0.000048650000000],FTT[263.306661450000000],TRX[0.000010000000000],USD[0.005277309997900],USDT[0.000000018680534] |
| 02237475 | 1INCH[0.000000004459955],BAT[0.000000001980371],BNB[0.000000022585549],CRO[0.000000031901597],DOGE[23.535950821008300],ENJ[0.000000009167400],ETH[0.000000005467388],FTM[0.000000020327740],LINK[0.000000025467388],SOL[0.000000002728042],MATIC[0.000000014011409],SHIB[0.000000079794642],SOL[0.000000012961247],STOR[0.000000006316430],TRX[0.000000566824073],USDT[0.000000161614186],ZRX[0.000000068167519] |
| 02237480 | BNB[0.000000029861540],GODS[0.188626250000000],IMX[0.456216210000000],POLIS[1.040574280662924D],TRX[0.001446000000000],USD[0.165164591791S743],USDT[0.783344949972982] |
| 02237483 | USD[0.114368470000000] |
| 02237486 | BAO[2.000000000000000],BNB[0.000000067209247],CQT[0.000948745728676B],LINK[0.002449930884495],UBXT[1.000000000000000] |
| 02237491 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 02237496 | ATLAS[9181.064486000000000],USD[0.000000005438401],USDT[0.000000000408214] |
| 02237501 | SLP[3379.357800000000000],STEP[43.833500000000000],TRX[0.000010000000000],USD[0.041910225890000],USDT[0.002000000000000] |
| 02237503 | ETHBULL[0.000098840000000],USD[0.050813150000000] |
| 02237504 | USDT[1491.201276000000000] |
| 02237509 | DOGE[4.000000000000000],REEF[200.000000000000000],USD[0.005409941000000] |
| 02237510 | BTC[0.077628540000000],ETH[1.310376520000000],ETHW[1.309826190000000],FTT[21.019528010000000],SOL[11.199400410000000],TRX[1.000001000000000],USD[599.472472790000000],USDT[0.000000066022087],XRP[241.045253430000000] |
| 02237512 | STEP[0.017770700000000],TRX[0.000001000000000],USD[0.000000082382256],USDT[0.000000005998204D] |
| 02237513 | BTC[0.000000370623962],ETH[0.000015120000000],ETHW[0.000151170405954],TRX[0.000010000000000],USD[0.727002535548385B],USDT[0.000000028403294] |
| 02237519 | AURY[1.033809000000000],GOG[34.994050000000000],SPELL[1235.380237330000000],USD[0.539911203433767F7] |
| 02237523 | BNB[0.000004280000000],KNCBEAR[120000.000000000000000],KNCBULL[200.000000000000000],LUNA2[0.000000001000000],LUNA2_LOCKED[1.255030760000000],ROOK[0.000000000000000],USD[0.001919343574180B],USDT[0.000000037437433] |
| 02237526 | ATLAS[320.000000000000000],BNB[0.003975670000000],USD[-0.085139072204639B] |
| 02237527 | AUD[10.053504766630995],USDT[0.000000004365473] |
| 02237530 | BTC[0.000047160000000],USD[0.788486377250000] |
| 02237531 | ATLAS[4953.648451040000000],BAO[1.000000000000000],USD[0.000000006771056] |
| 02237532 | 1INCH[4.646756328481610],BTC[0.000000043153111],RUNE[0.000000098597248],SHIB[0.000000042206071],SOL[0.000000095927576],TRX[0.000000097358116],USD[0.000000084027448],WRX[0.000000055842643],XRP[0.000000065786033] |
| 02237536 | ATLAS[490.000000000000000],BTT[0.000000018040400],SOL[0.000000087345400],USD[0.077866112900000] |
| 02237537 | FTT[0.019740000000000],SRM2[20708605000000000],SRM_LOCKED[12.912913950000000],USD[0.221709380736600],USDT[0.000000017238000] |
| 02237539 | ATLAS[490.000000000000000],AUDIO[0.956950000000000],BNB[0.449923500000000],BTC[0.008898844000000],CHZ[5.700600000000000],DOGE[1613.840030000000000],ETH[0.208979260000000],ETHW[0.208979260000000],FTM[22.000000000000000],FTT[0.400000000000000],LTC[0.948050000000000],PSG[9.481000000000000000],SHIB[3897577.280000000000000],SRM[34.000000000000000],USD[131.710621939457114],XRP[184.565000000000000] |
| 02237541 | POLIS[4.570000000000000] |
| 02237542 | BTC[0.000100000000000] |
| 02237547 | BOBA[0.216100000000000],OMG[0.216100000000000],USD[0.000000112087768] |
| 02237548 | LUNA2[0.001531487950000],LUNA2_LOCKED[0.003573471883000],LUNC[333.484725000000000],USDT[0.000061535900000] |
| 02237552 | APE[3.000000000000000],BTC[0.000002526550000],ETH[0.049024870000000],ETHW[0.035727830000000],USD[-0.000449518132378] |
| 02237555 | TRX[0.000010000000000],USD[0.000000061816807],USDT[0.000000007540500] |
| 02237562 | ATLAS[989.802000000000000],USD[0.308138700000000],USDT[0.000000046539840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02237571 | AKRO[1.000000000000000],ATLAS[0.000000004288000],BAO[13.000000000000000],BRZ[0.000000007318907],BTC[0.000000086054234],DENT[2.000000000000000],KIN[11.000000000000000],POLIS[0.000000087980000],TRX[0.052592934631313],UBXT[1.000000000000000],USDT[0.000000057074116] |
| 02237573 | MATIC[79.961271000000000],USD[0.226465452000000] |
| 02237574 | GENE[0.000070100000000],TRX[0.000012000000000],USD[0.000000434930159],USDT[0.000000104705018] |
| 02237586 | BTC[0.000048880000000],DENT[1.000000000000000],ETH[0.000007030000000],ETHW[0.000007030000000],SOL[0.003820230000000],TRX[1.000000000000000],USD[0.001846211694028] |
| 02237588 | AUD[0.000000081938280],MATIC[0.000000004240560] |
| 02237589 | BNB[0.000000069604379],BTC[0.000000013390748],DOT[0.000000041603695],ETH[0.000000021213571],FTT[0.000000083936784],SOL[0.000000050050429] |
| 02237602 | DAI[0.065878379572417],USD[222.677146809000000],USDT[0.000000016559773] |
| 02237603 | USD[104.959708980000000] |
| 02237605 | USD[0.093036250000000],XRP[0.000000005000000] |
| 02237606 | BNB[0.000000048000000],FTT[0.000000012456532],SOL[0.000000083826700],TRX[0.000000069450026],USDT[0.000012406234828] |
| 02237608 | COPE[0.979600000000000],USD[0.912674752500000] |
| 02237618 | FTT[0.098100000000000],TRX[0.000001000000000],USD[0.007588721731900],USDT[1.106740657163231] |
| 02237619 | ATLAS[60.000000000000000],BRZ[262.100000000000000],POLIS[2.499760000000000],USD[24.335502698060779] |
| 02237620 | ETH[0.000000042761593],LUNA2[0.010509564280000],LUNA2_LOCKED[0.024522316660000],SHIB[483.000000000000000],SPELL[12197.682000000000000],STEP[688.469166000000000],USD[-0.009474249803529],USDT[0.000000119652148],USTC[1.487679620000000] |
| 02237621 | BNB[0.004102450000000],STEP[314.300000000000000],USD[0.356604530400000] |
| 02237623 | BAO[1.000000000000000],BAT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[7.251569000000000],UBXT[1.000000000000000],USD[0.000000064726559],USDT[0.002717507434525] |
| 02237628 | ATLAS[840.000000000000000],BRZ[0.000463519652934],BTC[0.014029354100000],DOGE[0.915243832266792],DOT[9.998100000000000],ETH[0.000000830154961],FTT[0.001448753087447],GALA[4798.280199000000000],MATIC[60.000000000000000],POLIS[13.700000000000000],SHIB[25578636.936119300000000],SOL[3.102634447384610],USD[63.604575254381541],USDT[0.010183374583785] |
| 02237632 | BTC[0.000000036935934],SOL[0.000000007248520],STEP[0.000000068184300],USDT[0.000000075000000] |
| 02237643 | NFT[402385324053518137][1],NFT[486961648350221359][1],NFT[556615157872890860][1],SOL[0.000000012140500],TRX[0.423375000000000],USD[0.008844456674720],USDT[0.000000152871147] |
| 02237652 | LUNA2[3.637897790000000],LUNA2_LOCKED[8.478842818000000],TRX[0.000004000000000],USD[0.000000010831033],USDT[0.000005189302] |
| 02237653 | CRO[1329.734000000000000],POLIS[123.061160340000000],USD[7.198043933600000],USDT[0.000000540286244] |
| 02237655 | FTT[5.000000000000000],HMT[772.641012710000000],USD[-0.010211665793051],USDT[0.165000000000000] |
| 02237657 | USD[0.000000008000000] |
| 02237659 | FTM[114.951669850000000],LINK[105.431597180000000],NFT[291084647208668386][1],NFT[299356015692446016][1],NFT[320740167994147916][1],NFT[355075774824024995][1],NFT[372701987152064596][1],NFT[441631107813911350][1],NFT[452316711921519983][1],NFT[455054685728764544][1],NFT[501588502483034851][1],UNI[140.067373320000000],USDT[0.324149020000000] |
| 02237663 | ETH[1.913495170000000],FTT[0.585723769690605],RUNE[73.181000000000000],SHIB[97036.000000000000000],SOL[15.311429930000000],TRX[2765.047001000000000],USD[14.005104304768300] |
| 02237671 | BNB[0.000000046000000],SOL[0.000000068032100],USD[0.000000104907396],USDT[0.000000035579200] |
| 02237672 | SOL[0.000000078978000],TRX[0.000000036635000],USDT[0.000000008634000] |
| 02237673 | BTC[0.001000000000000],DOGE[183.965040000000000],ETH[0.000939200000000],ETHW[0.000939200000000],FTT[0.099639000000000],USD[0.075335497913102],USDT[0.000000151392460] |
| 02237675 | STEP[460.684173000000000],USD[0.100839825000000] |
| 02237679 | USD[30.000000000000000] |
| 02237684 | FTT[0.081996556212341],USD[0.000000157576776],USDT[0.000000068075656] |
| 02237689 | USD[-4.438274751090000],USDT[5.262567084618178] |
| 02237698 | AUD[0.001624970069356],BTC[0.000229600000000],LTC[0.001011790000000],STEP[0.063247000000000],USD[0.076831048129507] |
| 02237702 | BTC[0.000000010000000],FTM[36.992970000000000],MATIC[119.977200000000000],USD[168.286700000000000] |
| 02237706 | AUD[0.000000059893980],BAO[1.000000000000000],FTM[0.000000007720248],TRX[2.000000000000000] |
| 02237714 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000013685988],USDT[0.000000080989220] |
| 02237715 | BTC[0.108359550000000] |
| 02237717 | SOL[0.000000000187660],USDT[0.852317348623689] |
| 02237718 | USD[4.361640401884319] |
| 02237721 | USD[0.000000017163425] |
| 02237728 | NFT[356499685663162772][1],NFT[530666473272195890][1],NFT[535888225562655846][1],TRX[0.684552000000000],USDT[0.000000025000000] |
| 02237729 | USD[0.000000000800000] |
| 02237731 | TRX[0.000001000000000],USDT[999.000000000000000] |
| 02237737 | ATLAS[413504.356750000000000],BNB[0.001037690000000],USD[0.496155515936760] |
| 02237738 | BTC[0.022910000000000],LUNA2[2.546102098000000],LUNA2_LOCKED[5.940904894000000],LUNC[550159.606104590000000],USD[136.186723533382050700000000],USTC[2.768978289651383] |
| 02237741 | ETH[0.656556440313460],ETHW[0.653466564015320] |
| 02237748 | ETH[0.012415520000000],ETHW[0.012415520000000],USD[0.001332543153696] |
| 02237756 | LUNA2[0.000000016964244],LUNA2_LOCKED[0.000000395832376],LUNC[0.003694000000000],SGD[0.000000082151208],USD[0.000000140679648],USDT[0.000000035306623] |
| 02237757 | ATLAS[0.528966810000000],FTT[0.001116011270700],HNT[0.000000000000000],SOL[0.007955720000000],SRM_LOCKED[0.233798080000000],TRX[0.000028000000000],USD[0.000000091741341],USDC[84.317833170000000],USDT[0.003466070300000] |
| 02237762 | HT[0.000000089108900],NFT[532668745951715250][1],NFT[548082975136699254][1],NFT[572319548695119479][1] |
| 02237765 | BNB[0.000000042369050],LTC[0.000000087064904],USD[0.000000475580493] |
| 02237767 | DFL[7.155437680000000],ETH[0.000000500000000],ETHW[0.000000500000000],GALA[0.010000000000000],GENE[0.003500000000000],NFT[320867482556096861][1],NFT[429366221326524461][1],NFT[452611356135714490][1],USD[0.000000011600000] |
| 02237773 | BF_POINT[100.000000000000000],BTC[0.000000000224642],ETH[0.000000009452204],FTT[12.098894578939147],USD[0.000150676299011],USDT[0.000004001487497] |
| 02237774 | BTC[0.001999620000000],DFL[39.992400000000000],ETH[0.001999620000000],ETHW[0.001999620000000],FTT[0.399924000000000],GALA[29.994300000000000],MBS[18.996390000000000],STARS[0.999810000000000],USD[6.571200000000000] |
| 02237779 | USD[0.015999920000000],USDT[0.000000124390626] |
| 02237782 | BNB[0.000000300000000],BTC[0.000007117018297],ETH[0.000000100000000],TRX[0.000000057164800],USD[0.217569183000000],XRP[0.000000008213000] |
| 02237786 | ATLAS[389.922000000000000],USD[0.119674766771000] |
| 02237790 | CRO[0.000000109108903],FTT[0.000000028500000],USD[1.516793671542375] |
| 02237791 | ETH[0.321000000000000],ETHW[0.321000000000000],FTM[232.000000000000000],TRX[2075.000001000000000],USD[3.021848421250000],USDT[0.000000036208027],XRP[284.000000000000000] |
| 02237792 | AGLD[10.000000000000000],BTC[0.120467176654160],DYDX[10.000000000000000],ENS[5.000000000000000],ETH[0.446664901260000],ETHW[0.446000000000000],OMG[10.000000000000000],SOL[0.350000000000000],USD[0.823501068905250],USDT[0.000000071613136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02237798 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SHIB[1266.987202100000000],XRP[70.1668179900015547] |
| 02237801 | FTT[0.069600000000000],IMX[0.031111100000000],TRX[0.000781000000000],USD[0.000000008500000],USDT[0.000000005500000] |
| 02237805 | HMT[0.000000005488765],SHIB[0.000000002136281 3],SLP[0.000000008710400 0],USD[1.3303086856826216] |
| 02237806 | ATLAS[1124.767969835038440 0] |
| 02237814 | BNB[0.000000044224675 0],CHF[0.015250822690074 0],CUSDT[0.000000004270741 4],UBXT[1.000000000000000],USD[0.000000076545831],USDT[0.000000051066703] |
| 02237815 | USD[0.000000050200000] |
| 02237816 | BNB[0.000000096833200],SHIB[0.000000007653325 0],TRX[0.000000005245220 9],USD[0.000000057850701],USDT[0.000000100520655] |
| 02237822 | ETH[0.999800000000000],ETHW[0.999800000000000],TRX[0.000001000000000],USDT[4545.273936000000000] |
| 02237826 | BTC[0.133786660000000],ETH[2.217750200000000],ETHW[2.217750200000000],FTM[56.000000000000000],USD[1.0423941959314192] |
| 02237865 | USD[0.930420330000000 0] |
| 02237868 | AKRO[2.000000000000000 0],AUDIO[0.000091400000000],BAO[2.000000000000000],CHZ[1.000000000000000],CRO[0.019266050000000],DENT[3.000000000000000],ETH[8.690349420000000],RSR[1.000000000000000],TRX[1.000101000000000],UBXT[1.000000000000000],USD[0.000039890089359],USDT[6832.84610754784469 12] |
| 02237874 | FTT[0.095649000000000],USD[0.000000148090236],USDT[0.000000025078385],WAXL[0.100100000000000] |
| 02237881 | BTC[0.000706172660032],ETHALL[0.000189400000000],FTT[0.184333630000000],SOL[0.184198955246200],USD[0.000328984600423] |
| 02237882 | ETH[0.000001362131954 35],USD[0.000000043041673] |
| 02237890 | AKRO[0.000000073800000],AURY[0.000000074301180],AVAX[0.000000096330212],BTC[0.000340977960134 0],CRO[0.000000053154541],FTM[0.000000046195123],GALA[0.000000093514855],GENE[0.147913840786100],GOG[0.000000000404402],IMX[3.327944442000000],LTC[0.000000032678647],POLIS[0.000000065739568],SAND[0.000000001867 0],SHIB[17888 7.694628356384833 1],SOL[0.000000022021242],SPELL[0.000000004576165],SUSHI[0.000000005177645],TLM[0.000000030663243],UBXT[0.000000005794328],USDI[-0.120979344015858 4],USDT[0.068823615030521] |
| 02237898 | ETH[0.000984008718400],SOL[0.000000006298600],STG[11.000000000000000],TRX[0.675217000000000],USD[0.134155642000000],USDT[0.079898622500000] |
| 02237900 | APT[0.048000000000000],BNB[0.000000004124538 0],ETH[0.000000086597800],LTC[0.000000001327620 0],LUNA2_LOCKED[0.000000022716963 7],LUNC[0.002120000000000],MATIC[0.000000067815767],NFT[374775478625631516](1),NFT[471630281599696327](1),NFT[515124247585857154](1),SOL[0.000000041300000],TRX[0.000010008168050 1],USD[0.000000113829797],USDT[228.549821788704 9719] |
| 02237903 | BULL[0.000000080000000 0],USD[0.000000005904082] |
| 02237910 | BNB[0.000000006047226],ETH[0.082017760000000],ETHW[0.082017686349360],TRX[0.000079000000000],USD[0.000000025887570],USDT[0.000000457089253] |
| 02237911 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000000000784760],FRONT[1.000000000000000],KIN[1.000000000000000],MATIC[1.000283820000000],OMG[1.021574600000000],TRX[2.001403000000000 00],UBXT[0.000000000000000],USD[0.035173140000000],WAXL[0.000000000000000] |
| 02237916 | AAVE[0.000250370000000],BTC[0.030036295000000],ETH[0.000144820000000],ETHW[0.000144820000000],FTM[0.375700000000000],GRT[0.301703020000000],NEAR[4095.096874000000000],RUNE[0.005000000000000],SOL[0.104339320000000],USD[0.000000089800000],USDC[64363.68861715000000 0],USDT[0.000000042 500000] |
| 02237922 | AVAX[26.110174938716000],BNB[0.000000074900000],DAI[0.000000062840000],ETH[0.000000108925500],LUNA2[0.029063235380000],LUNC[832.858069316038530 70],SOL[0.000000044710031],TRX[0.000150000000000],TULIP[0.000000000000000 024700000],USDD[0.000014981786838],USDT[14.631733753818396] |
| 02237924 | BIT[1.000000000000000],BTC[0.000679500000000],ETH[0.000593238540200],ETHW[0.000593226959077 7],LTC[0.028830100000000],USD[-0.538519912286156],USDT[0.046772417879371] |
| 02237925 | ENJ[17.182778614322593 0],MANA[2.009016940000000],SAND[2.867095710000000],SLP[408.910822450740000],SOL[0.187716308144890 2],USD[0.000000317766933] |
| 02237940 | BNB[0.000000031659580],BTC[0.000000009413516 0],ETH[0.000000096611928],LTC[0.000000481699200],SOL[0.000000009373576],USD[0.000048992184595],USDT[0.000000051460971] |
| 02237944 | AAVE[0.000142150000000],AUDIO[1.035173140000000],BAO[1.000000000000000],GRT[0.124543420000000],RSR[1.090499520000000],SECO[1.090499520000000],SOL[0.000279100000000],TOMO[1.046424190000000],TRU[1.000000000000000],USD[0.000000131294607] |
| 02237946 | AMPL[0.000000005725570],AVAX[0.000000089181292],AXS[0.000000014696444],BAND[0.000000086424300],BNB[0.000000124472506],BNT[0.000000079995726],BTC[0.000000068181702],ETH[0.000000077864404],FTT[4.040571895254977 6],KNC[0.089310600000000],MATIC[0.000000004421898 6],RAY[0.000000085760900],SAND[0.000000004660291 5],SOL[0.000000009158495 0],USD[350.726095158245461800000000],USD[362.12875011915020] |
| 02237947 | AUD[0.000290537882048],BTC[0.018793380000000],ETH[0.310916330000000],ETHW[0.310916330000000],FTT[0.000000201210860],LTC[0.999000000000000],MATIC[129.915355905958730],SOL[0.007037400000000],USD[-112.471635341225452 7],USDT[0.000000004192240] |
| 02237952 | USD[0.456680556000000],USDT[0.007837060000000] |
| 02237953 | ETHW[0.024050950000000],SHIB[1099791.000000000000000],USD[109.881901675509680] |
| 02237959 | EUR[0.000000223805394],FTM[97.796915997080706],SHIB[0.000000007283954 7],USD[0.000000102585225] |
| 02237960 | NFT (290612525996229719)(1),TRX[0.020002000000000],USD[0.006059025650363 8],USDT[3151.860000000000000] |
| 02237965 | TRX[0.000001000000000],USD[-5.997054841431390 0],USDT[15.579721020884571 2] |
| 02237968 | ATLAS[0.000014310000000],POLIS[0.000000009597583 9],SOL[0.000000079543838],TRX[0.000001000000000],USD[0.000000289007805],USDT[0.000001201416146 3],XRP[0.000000039688422] |
| 02237969 | BTC[0.000000004000000],ETH[0.000048430000000],ETHW[0.000048430000000],USD[0.099033955612500 0] |
| 02237971 | BTC[0.001866693343739 7],USD[2.000000028002247 4] |
| 02237975 | ALTBULL[0.000000000000000],ATLAS[23360.000000000000000],AUD[0.000004463059280],AURY[74.898797009872077 1],BNB[0.000000007028790 0],FTT[68.913782125527810 8],LINKBULL[0.000000020710256],POLIS[292.900000000000000],PRIVBULL[0.000000034570000 0],SOL[49.609374402025570 0],USD[1.079633090148195 0],XRP[0.000000056938730 0] |
| 02237977 | ETH[0.001997684317511 8],ETHW[0.001997684317511 8],FTT[0.399920000000000 0],USD[0.017441268913414 1],USDT[0.090282700000000] |
| 02237978 | GBP[0.030767703696061 6],STEP[0.000000035205059],USD[0.000000195424146] |
| 02237981 | PERP[0.000000051000000],SHIB[0.000000080463026],SOL[0.000000073045800],TRX[0.000000037316754],USD[0.000000074980714],USDT[0.000012096457904] |
| 02237983 | TRX[0.002025000000000],USD[1.062753589857880 7] |
| 02237984 | BNB[0.001000000000000],NFT (316704369036330143)(1),NFT (333732809832318914)(1),NFT (496634815819646335)(1),SOL[0.005114036475000 0] |
| 02237986 | BNB[0.000000267156 49],ETH[0.000000010000000],NFT (330733788924124297)(1),NFT (533065016702485179)(1),SOL[0.000000039077930],TRX[0.000000081117263],USD[54.672503909320134],USDT[0.000000008291424 7] |
| 02238000 | TRX[0.000001000000000],USD[18.288125571750000] |
| 02238011 | APT[0.000000021141306],AVAX[0.000000042994600],BNB[0.000000012166743 7],BTC[0.000000007501500],ETH[0.000000007695965],HT[0.000000088771760],MATIC[0.000000001914792 5],SOL[0.000000001093755],USD[0.000010261126548855],TRX[0.000001573438000],USD[0.004012611366048 5],USDT[0.000000573431 4735] |
| 02238014 | ATLAS[991.37343486000000],AVAX[0.399924000000000],BNB[0.039992400000000],BTC[0.006798708000000],DOT[8.798404000000000],ETH[0.000040850000000],ETHW[0.859877445002290],EUR[0.000001006515516],FTM[200.00000000000000],FTT[2.454410970000000],IMX[91.285617000000000],MATIC[89.982900000000000],SOL[0.999924000000000] |
| 02238021 | BNB[0.000000021580127],ETH[0.000000005131260],LTC[0.000000008097900],SOL[0.000000062559799],TRX[0.000000050756057],TRYB[0.000000084694824],USD[0.000000044030613] |
| 02238024 | BTC[0.000130040000000] |
| 02238029 | STEP[0.051340000000000],TRX[0.000010000000000],USD[0.984572171700000],USDT[0.005812000000000] |
| 02238033 | USDT[0.000000010263612 6] |
| 02238039 | TRX[0.000000010000000],USD[0.031451800000000] |
| 02238040 | BTC[0.000000018836762],ETH[0.000000012668074],FTT[25.000000000000000],LUNA2[0.074044658500000],LUNA2_LOCKED[0.012270869800000],LUNC[74.050000000000000],USD[0.000000057483544],USDT[0.000000021624701],USTC[1.000000000000000],WBTC[0.000000007928300] |
| 02238045 | USD[0.000000549407 00],SOL[0.000000009284800] |
| 02238050 | AVAX[6.398784000000000],ETH[0.082984230000000],ETHW[0.082984230000000],LUNA2[0.710817005000000],LUNA2_LOCKED[1.658573012000000],LUNC[19.396314000000000],MATIC[149.975000000000000],NEAR[32.393844000000000],SOL[7.008867600000000],USD[22.663824275615569 2],XRP[565.949650000000000] |
| 02238052 | BUSD[547.796191630000000],ETH[0.000913510000000],ETHW[0.000913510000000],FTM[442.911400000000000],SOL[0.003932000000000],USD[0.000000093054167],USDT[2894.997750580000000] |
| 02238053 | AVAX[21.011254110181860 0],BNB[0.000001547000000],BTC[0.000000025416187],DOT[33.979952963100000],ETH[0.000000083756800],ETHW[0.000000001816800],FTT[0.000000035801599],GMT[0.000000000840000],MATIC[0.000000033434500],SOL[42.515004660686080],USD[0.000000057367555],XRP[195.250620620520000] |
| 02238058 | SOL[0.001252230623890 0] |
| 02238066 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02238068 | ETH[0.000000010000000000],NFT (3020323844445456920)[1],NFT (50144611106635287)[1],NFT (56850420427766601)2[1],TRX[0.922824000000000000],USD[0.000000037500000],USDT[0.574247155000000] |
| 02238074 | EUR[0.000000011012270],USDT[0.009427157537800] |
| 02238075 | SOL[0.0000000006242900] |
| 02238078 | USD[0.1035074240000000] |
| 02238079 | AKRO[13.000000000000000],BAO[79.000000000000000],BNB[1.023679981065213B],ETH[2.007645780000000],CRO[0.015345220000000],DENT[14.000000000000000],DOGE[0.300779510000000],ETH[0.663778770000000],FRONT[1.000000000000000],GRT[2.001333820000000],KIN[58.000000000000000],LINK[0.003552240000000],LUNA[20.895248234600000],LUNA2_LOCKED[0.148839770000000],LUNC[2.784509580000000],MANA[0.017882830000000],RSR[5.000000000000000],SOL[0.000776590000000],TOMO[1.019270010000000],UBXT[16.000000000000000],USD[0.000019834995505] |
| 02238087 | BNB[0.001968200000000],BTC[0.000000004584200] |
| 02238088 | BULL[1.491599235000000],ETHBULL[10.863154383000000],USDT[310.340876719875000] |
| 02238092 | APE[0.000000014064400],BNB[0.580026109725200],BTC[0.000000039524100],ETH[0.000000096363700],ETHW[0.000000005045900],FTM[0.000000084719400],FTT[0.024316879221645],LUNA2[0.014348454840000],LUNA2_LOCKED[0.033479727960000],SOL[0.000000008260900],USD[0.000010230195463],USDT[0.000000034671204] |
| 02238093 | BOBA[8.500000000000000],USD[1.000901807500000],USDT[0.000000005601667S] |
| 02238095 | ALPHA[1.004640760000000],BAO[2.000000000000000],USD[0.000000027387591] |
| 02238098 | ALGO[1333.000000000000000],ATOM[162.240662453288670],BNB[32.912715569642278Z],BTC[0.022100000000000],ETH[0.629000000000000],FTM[11843.984979645837340],FTT[108.095195470000000],LUNA[4.304844415000000],LUNA2_LOCKED[10.044636970000000],LUNC[84177.091831673275200],RUNE[0.000000002957150],SOL[78.346190766696450],USD[0.000000012587400],USDC[3156.864150670000000],USTC[554.650252336895600] |
| 02238104 | ETH[0.001046040000000],ETHW[0.001046040000000],TRX[0.000001000000000],USDT[1.051941000000000] |
| 02238110 | BNB[0.000000013928501],LTC[0.000000032773129],SHIB[0.000000089451468],USD[0.000001560495260] |
| 02238115 | USDT[0.000001028492075] |
| 02238118 | ACB[34.902895160000000],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SRM[35.248468870000000],USD[0.015480369184455B] |
| 02238122 | AGLD[14.397264000000000],ALCX[0.000857310000000],ALPHA[59.976630000000000],ASD[192.578910000000000],AVAX[1.996620000000000],BADGER[6.818295700000000],BCH[0.120977200000000],BICO[10.995820000000000],BNB[0.269969600000000],BNT[16.096675000000000],BTC[0.012495117000000],CEL[78.078587000000000],COMP[0.980766338000000],CRV[0.998480000000000],DENT[5498.290000000000000],DOGE[362.764020000000000],ETH[0.035246000000000],ETH[0.035246019564726],FIDA[40.988600000005758350],FTM[52.998670000000000],FTT[117.499829001584601],GRT[217.990500000000000],JOE[108.995630000000000],KIN[460000.000000000000000],LINA[1539.677000000000000],LOOKS[25.986510000000000],MOB[0.499050000000000],MTL[13.697416000000000],PERP[33.097730000000000],PROM[2.358459100000000],PUNDIX[0.094946000000000],RAY[87.806982490000000],REN[140.993310000000000],RSR[4929.340700000000000],RUNE[2.797430000000000],SAND[20.995820000000000],SKL[282.980240000000000],SPELL[99.088000000000000],SRM[70.180364095693833],SRM_LOCKED[0.278512770000000],STMX[1189.401500000000000],TLM[357.918870000000000],USD[17.533508743021682],USDT[0.000000041000000],WRX[60.982900000000000] |
| 02238123 | STEP[267.204625730000000],TOMO[1.000000000000000],TRX[0.000001000000000],USDT[0.000000001079055] |
| 02238124 | TRX[0.000001000000000] |
| 02238125 | BTC[0.000000028155635],ETH[0.000000006980000],FTT[0.000000018058860],SRM[1.562830920000000],SRM_LOCKED[1354.193001420000000],USD[100.555946680000000] |
| 02238130 | USD[0.000001107045066],USDT[0.000000058758692] |
| 02238144 | BTC[0.000147600000000],ETH[0.000455600000000],ETHW[0.000455600000000] |
| 02238147 | BICO[4.330772900000000],DOGEBULL[1.389954784398972],THETABULL[2.069579411776600],TRX[0.457259990000000],USD[0.026345081995098],USDT[0.000000046641614],XLMBULL[18.898629107389278],XRPBEAR[112000002.000000000000000] |
| 02238150 | MBS[0.000000008013170],USD[0.054233095125000],USDT[0.000000147578050] |
| 02238152 | DOGE[0.000000841159845],ETH[0.000000022359900],GST[0.000000030000860],SOL[0.000848223133922B],TRX[0.000017000000000],UMEE[0.000000194400000],USDT[0.000000194333872] |
| 02238154 | BNB[0.250921520000000],BTC[0.002026800000000],ETH[0.030386010000000],ETHW[0.030006200000000],FTT[1.963734740000000],SOL[0.709126590000000] |
| 02238158 | USD[0.000000354000000] |
| 02238162 | BNB[0.000000092556110],USD[0.000015761378392] |
| 02238167 | ATOM[0.000000117247815O],BTC[0.000000073293800],ETH[0.000000120868049],LTC[0.000000007018814F],SOL[0.000000100000000],USD[0.000000087749088],USDT[0.000000117574872] |
| 02238171 | BTC[0.027594756000000],DOGE[995.000000000000000],ETH[0.223957440000000],ETHW[0.223957440000000],USD[10.696987000000000] |
| 02238172 | POLIS[0.086387500000000],TRX[0.000001000000000],USD[0.000000094144595],USDT[0.000000079130066] |
| 02238178 | ETH[0.000932010000000],ETHW[0.000932010000000],MATIC[9.656000000000000],SAND[491.817030000000000],USD[23.192400681771478] |
| 02238181 | APT[0.058000000000000],USD[0.000000141841314],USDT[0.000000040223125] |
| 02238182 | SOL[0.000000029870000],TRX[0.000000400000000],USDT[0.000000088655382] |
| 02238186 | CRO[9.989200000000000],USD[0.803869066900000],USDT[0.000003558014] |
| 02238189 | TRX[0.000010000000000],USD[0.000000140252653],USDT[0.000000006237611] |
| 02238203 | AUD[0.000000002761237],ETH[0.008000000000000],ETHW[0.008000000000000],USD[0.671733273569458] |
| 02238205 | TRX[0.000001000000000],USDT[1.770478130000000] |
| 02238209 | USD[30.000000000000000] |
| 02238213 | ATLAS[4009.538000000000000],FTT[0.304342021323810O],USD[-8.225448665960700S],USDT[0.003613023498469] |
| 02238220 | BNB[0.051947150000000],BTC[0.006269120000000],ETH[0.076371470000000],LINK[4.730161060000000],SOL[31.109789100000000],USD[0.000007611741551],USDT[0.000000009000000] |
| 02238221 | ETH[0.000100000000000],ETHW[0.000100000000000],USD[3.909252915891840O] |
| 02238224 | USD[0.000000000207711120] |
| 02238225 | BAO[1.000000000000000],BTC[0.509365420000000],HXRO[1.000000000000000],KIN[1.000000000000000],SGD[0.014913128899996T],SHIB[48579145.366996950000000],USDT[0.005345204107106Z] |
| 02238226 | AVAX[0.000000007258800],BNB[0.000000018163505O],ETH[0.000000005987300],HT[0.000000000000000],MATIC[0.000000080000000],NFT (415627470053682429)[1],NFT (498785099457675953)[1],NFT (253634687467967248)[1],SOL[0.000000007668775T],USDT[0.000000025717601] |
| 02238232 | BNB[0.124577290000000],ETH[0.018996314000000],ETHW[0.018996314000000],FTT[13.497351000000000],MATIC[145.936650000000000],SHIB[12899340.000000000000000],TRX[8900.826377000000000],USD[0.526285207028278O],USDT[2.978537510000000],XRP[1028.696814000000000] |
| 02238233 | BAO[0.000000000000000],BNB[0.000000006357613O],BTC[0.000000015255133],EUR[0.032215243096270],FRONT[1.000000000000000],KIN[44.000000000000000],NFT (516837345328553138)[1],RSR[2.000000000000000],SRM[1.005751500000000] |
| 02238236 | AVAX[59.328183084912949S],BTC[0.002229283430000],SOL[33.069977940000000],STMX[28660.000000000000000] |
| 02238238 | BNB[0.000000010000000],ETH[0.000000050155494],FTT[0.000000006349920],KSHIB[0.000000080200000],MATIC[0.000000083250396],USD[0.000000005294653],USDT[0.000000005526146] |
| 02238243 | APE[351.122268103440960O],BTC[0.000327800000000],ETH[0.000937000000000],ETHW[0.000937000000000],FTM[41.915242650000000],LUNA2[5.079434103000000],LUNA2_LOCKED[11.852012910000000],LUNC[1106057.470000000000000],USD[1.268100508018B912] |
| 02238246 | BNB[0.000000048266125],BTC[0.000000064417730],DOGE[0.000000005000000],FTT[0.000000031831640],LTC[0.000000086870000],MANA[0.000000039290036],MATIC[0.000000043100000],SOL[0.000000018589500],TRX[0.000000030844000],USDT[0.000000077054910] |
| 02238247 | BTC[0.000000004863512S],USD[0.000319241692634] |
| 02238250 | USD[0.088797877000000O],USDT[0.000000039179382] |
| 02238251 | USD[0.000000005158400] |
| 02238255 | BTC[0.000000014502501],LTC[0.000000098000000],SOL[0.000000085530200],TRX[0.000000001724788],USDT[0.000000096150600] |
| 02238262 | TRX[0.806671000000000],USD[0.462618617125000],USDT[15.344556027187500O] |
| 02238266 | USD[0.000000086655150],BTC[0.000000007185148S],GENE[0.067402801543078Z],SOL[0.016188339142460O],USD[0.000000837906214J],USDT[0.000000036084904] |
| 02238267 | FTM[0.815130000000000],LRC[0.625890000000000],LUNA2[57.075708960000000],LUNA2_LOCKED[133.176654200000000],LUNC[12428355.792541400000000],MANA[0.825200000000000],SAND[0.845720000000000],USD[1.983942745843000O] |
| 02238268 | USD[0.000000082000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02238269 | BTC[0.000020006017500],FTT[0.601375036408050],LUNA2[0.391181187100000],LUNA2_LOCKED[0.912756103300000],USD[0.000000731791312],USDT[0.000003547793833] |
| 02238270 | BOBA[1.6283931100000000],SGD[0.000005442989099],SOL[0.000099775158082],TRX[0.000001000000000],USDT[0.000001767826834] |
| 02238272 | BTC[0.052024494829686],USD[0.001102318308292] |
| 02238273 | APT[0.0000000982000000],CHZ[8.9341000000000000],DOGE[0.9648800000000000],ETH[0.0013454500000000],ETHW[2.1973524800000000],KSHIB[3.5324000000000000],LINK[0.0802970000000000],NFT[343450829462568053][1],NFT [403315893300602754][1],TRX[0.4547300000000000],USD[4298.3344329507550000],USDT[17.6737567403621764] |
| 02238277 | ETH[0.000000062212160],LUNA2[3.910428799000000],LUNA2_LOCKED[9.124333864000000],LUNC[0.000000091600000],SGD[0.671431228260000],USD[0.000744377957052],USDT[0.000022697842057] |
| 02238278 | ALICE[0.097642000000000],BNB[12.027616800000000],BTC[0.221018262000000],DOGE[0.617140000000000],ETH[0.000791740000000],ETHW[1.851791740000000],MATIC[0.985600000000000],SHIB[99748.000000000000],SOL[5.370036840000000],USD[1693.826234013300000],USDT[17.194058504241614] |
| 02238279 | DENT[98700.000000000000000],SGD[0.000000000000],TRX[45.000000000000000],USD[0.150648180212500] |
| 02238293 | TONCOIN[0.297948000000000],TRX[37.000000000000000],USD[631.571546794030000],USDT[0.008738218750000],XRP[2.000000000000000] |
| 02238294 | SHIB[5598936.000000000000000],TRX[0.000001000000000],USD[0.059883906235856],USDT[11.000000050776759] |
| 02238295 | BNB[0.000196987918264],SOL[0.980778080000000],USD[0.996139115025624],USDT[10.2293804416578520] |
| 02238296 | USD[0.000000073800000] |
| 02238299 | AXS[7.969634290000000],BAO[2.00000000000000000],BNB[15.625866440000000],BTC[0.589111750000000],DENT[1.000000000000000],DOGE[0.223551760000000],HOLY[1.064621880000000],MANA[352.019011750000000],MATIC[1.032204130000000],SAND[0.020275036338090],SOL[26.579969230000000],TRX[1.000010000000000],USD[0.056810338351994],XRP[2754.960324570000000] |
| 02238301 | APE[0.08050300000000000],ATLAS[9.336000000000000],AUD[0.000000000653490],BTC[0.000094700000000],CRV[0.924534000000000],ETH[0.008298180000000],ETHW[0.008298180000000],LOOKS[0.740358000000000],LRC[0.912118000000000],POLIS[46.490979000000000],RAY[0.970706000000000],SHIB[1700000.000000000000000],SOL[1.650000000000000],USD[1131.433429772899340],USDT[0.000000016886432],XRP[317.000000000000000] |
| 02238316 | BNB[10.906251330000000] |
| 02238317 | USD[0.615563350000000],USDT[0.000000052580528],XRP[0.793045000000000] |
| 02238319 | ATLAS[139.972000000000000],BTC[0.021995600000000],ETHW[0.021995600000000],FTM[10.997800000000000],FTT[0.399920000000000],SHIB[299940.000000000000000],USD[36.362400246400000],USDT[16.373102000000000],XRP[20.995800000000000] |
| 02238320 | TRX[0.000001000000000],USDT[387.436884850000000] |
| 02238323 | AVAX[0.000000000414677S],FTT[100.009579000000000],LUNA2[0.002401896086000],LUNA2_LOCKED[0.005604424200000],SOL[0.003188701387910S],TRX[0.000053000000000],USD[9.856500229491000],USDT[3974.521523625775000],USTC[0.340000000000000] |
| 02238326 | USD[-0.058896957104083],USDT[0.364612870000000] |
| 02238328 | TRX[0.000126000000000],USD[0.865199849853470],USDT[0.000000035193046] |
| 02238331 | BNB[0.000000086000000],USD[0.000028165372660] |
| 02238334 | AVAX[0.000000001510000],BTC[0.000217360000000],SGD[0.000000024400000],USD[15.326580697156771] |
| 02238338 | BTC[0.00000000800000],ETH[0.105000000000000],FTT[25.1950944000000000],LUNA2[0.002745661980000],LUNA2_LOCKED[0.001464065440000],LUNC[136.630000000000000],USD[1.7577879199160000] |
| 02238345 | ETH[0.000000093834000],SOL[0.000000002000000] |
| 02238347 | BNB[0.000000100000000],CQT[0.373400000000000000],USD[0.904801245000000],USDT[0.000000050479932] |
| 02238352 | AKRO[33.000000000000000],ASDBULL[0.000000000000000],BALBEAR[40000.000000000000000],BEAR[7000.000000000000000],COMPBEAR[22000.000000000000000],DEFIBEAR[1000.000000000000000],DMG[22.200000000000000],EOSBEAR[60000.000000000000000],FTT[0.009795800000000],HXRO[2.000000000000000],TRX[0.000000001530046600] |
| 02238355 | SOL[0.000000061214000] |
| 02238362 | AKRO[0.000000043519500],FTT[0.000000061764056],SOL[0.000000079000000],USD[2.1075035392690785],USDT[0.000000068849313] |
| 02238364 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000029000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],SHIB[8606297.624207310000000],UBXT[1.000000000000000],USD[96.051422272605585858] |
| 02238365 | LUNA2[0.003258384110000],LUNA2_LOCKED[0.007602896256000],LUNC[709.520000000000000],USD[-0.004192188989187],USDT[1.7594720000000000] |
| 02238366 | NFT[303499130870379488][1],NFT[403128748925540396][1],NFT[428817113490427714][1],NFT[467423323142491452][1],USD[1.037077480000000],USDT[0.200000075515064] |
| 02238370 | NFT[395011391651571330][1],SRM[0.387023510000000],SRM_LOCKED[6.612976490000000] |
| 02238375 | DOGE[1.348090871391633S],SHIB[190000.958571813600000],TRX[0.134953410000000],USD[0.000000526652556],USDT[0.000000106922103] |
| 02238376 | SOL[0.378412417592861Z],USD[0.000003188907Z] |
| 02238383 | USD[0.000000545103200],USDT[0.000000147593435] |
| 02238391 | BTC[0.000073360000000],TRX[0.000001000000000],USD[0.002850687000777] |
| 02238393 | POLIS[23.112900780711083O],USD[0.109353540000000],USDT[0.000000035567818] |
| 02238399 | LUNA2[0.092892987770000],LUNA2_LOCKED[0.216750304800000],LUNC[20227.643662000000000],USD[0.000000096361392],USDT[0.000000026212000] |
| 02238401 | ANC[1159.000000000000000],ETH[0.000000009683000],SPELL[0.000000094801182],SRM[0.000000006257000],USD[0.191917534763268] |
| 02238405 | ATLAS[2869.067000000000000],CRO[510.000000000000000],TRX[0.000001000000000],USD[18.9494683038500000],USDT[0.000000006530755X] |
| 02238407 | TRX[0.000777000000000],USD[216575125729079Z],USDT[0.0032973256857460] |
| 02238408 | APE[0.079712000000000],BTC[0.000000090000000],ETH[0.007691913990247A],LUNA2[0.2155057437000000],LUNA2_LOCKED[0.502846735400000],LUNC[0.694227800000000],MATIC[8.966400000000000],OMG[0.000000031940000],USD[0.000000584054401],USDT[0.000000014070856] |
| 02238410 | AKRO[28.321510000000000],AMPL[0.081258384914172B],BAL[0.009882200000000],BNB[0.003664440000000],BTC[0.000292280000000],COMP[0.000000030000000],CREAM[0.008244400000000],DOGE[10.945660000000000],FIDA[16.996050000000000],FTT[0.899506000000000],HNT[0.399696000000000],KNC[0.793217000000000],OO[LINK[0.065940000000000],LTC[0.009851770216554600],LXAD[0.087691000000000],OXY[1.000000000000000],ROOK[0.001835080000000],SOL[0.039747642000000],SRM[6.997530000000000],SUSHI[1.497150000000000],TOMO[0.100000000000000],TRU[1.872700000000000],TRX[0.674910000000000],UNI[0.048768135000000],USD[0.000004230959041],USDT[229.182819930086321LXRP[5.981068400000000] |
| 02238412 | TRX[0.089430000000000],USD[2.594425695250000] |
| 02238419 | SOL[0.000000065000000],TRX[0.099762900000000],USD[0.0077240206526451],USDT[0.0037723772468942619] |
| 02238424 | BTC[0.008000000000000],ENJ[9029.533000000000000],FTM[138.000000000000000],MANA[631.000000000000000],STMX[240220.000000000000000],SXP[419.600000000000000],USD[0.049109238300000000],USDT[0.0079570625000000],XRP[0.300000000000000],ZRX[763.0000000000000000] |
| 02238426 | AKRO[4.000000000000000],APE[35.000000000000000],BAT[554.267735700000000],BOBA[31.1412454000000000],CEL[0.001903930000000],COMP[2.683677890000000],DENT[1.000000000000000],DOGE[1.026308030000000],DYDX[0.054013070000000],FRONT[1.010188330000000],FTT[18.664769630000000],KIN[32.000000000000000],KNC[0.002734440000000],LTC[0.000517450000000],MANA[0.000917590000000],MATIC[0.124936690000000],MKR[0.000037500000000],OMG[31.180057690000000],PAXG[8.279658430000000],RSR[16896.966447280000000],SAND[0.035860200000000],SXP[1.026701780000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000450593091]USDT[8301.899524139990312] |
| 02238440 | BNB[-0.000000004000000],SLP[0.000000140607553],TRX[0.000000029268093] |
| 02238443 | TRX[0.000010000000000],SOL[0.000000055056115],TRX[0.000000060400000] |
| 02238446 | USD[25.000000000000000] |
| 02238447 | BNB[0.393436340000000],CHR[0.000020000000000],DOGE[379.000000000000000],FTT[2.000000000000000],REEF[3310.000000000000000],TRX[1009.000000000000000],USD[-0.196064982085516],USDT[0.008212890000000],XRP[87.000000000000000] |
| 02238448 | AVAX[0.000000010000000],LUNA2[0.011478649060000],LUNA2_LOCKED[0.026783514480000],LUNC[2499.500000000000000],USD[301.999749044224707O],USDT[1019.060242185886236] |
| 02238453 | 1INCH[0.000000070527870],ATLAS[0.000000000321824],BTC[0.000000001653536],CRV[0.000000001325482],ETH[0.000000046863360],ETHW[0.000000030640190],LUNA2[0.000000060000000],LUNA2_LOCKED[1.251623451000000],LUNC[0.000000019230926],RAY[0.000000042570000],RNDR[0.000000034731921],RUNE[0.000000075135586],SOL[0.000000001944298],USD[206.920870899288],XRP[111.403661468369651918] |
| 02238454 | AKR[34.000000000000000],BAO[25.000000000000000],BTC[0.169589830000000],DENT[6.000000000000000],ETH[1.598544070000000],ETHW[1.464155720000000],KIN[26.000000000000000],RSR[1.000000000000000],TRX[8.000000000000000],UBXT[10.000000000000000],USD[0.532414928432626],USDT[0.045671624158440O] |
| 02238456 | USDT[0.000000099245247] |
| 02238457 | TRX[0.000050000000000],USDT[0.000024185344169] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02238459 | ETH[0.000004360000000000],ETHW[0.000004360000000],LUNA2[0.000000195644492],LUNA2_LOCKED[0.000000456503814],LUNC[0.004260200000000000],TRX[0.000004000000000],USD[30.0532815056762930],USDT[0.0046572286712680] |
| 02238460 | AVAX[0.036000000000000000],ETH[0.000000176607750],ETHW[0.024387248983122],FTM[0.000000008187181],FTT[25.3455941568545244],MATIC[2.2734793500000000],OXY[0.9756800000000000],TRX[2.0257556469500000],USD[0.9519251979774856],USDT[0.0001296579525042] |
| 02238461 | CITY[0.0809334400000000],USD[0.0040202927962784] |
| 02238463 | BTC[0.0000000100000000] |
| 02238464 | ETH[0.0009888000000000],ETHW[0.0009888000000000],XRP[0.9652000000000000] |
| 02238465 | DOT[228.9000000000000000],ETH[10.7243168000000000],ETHW[10.7243168000000000],MANA[1500.0000000000000000],USD[2.7664859040000000],USDT[49.5800000000000000] |
| 02238467 | EUR[0.0000003024033910],USD[0.0000009829531194] |
| 02238471 | DFL[2389.5459000000000000],FTM[2007.8430600000000000],USD[0.0000000079610326] |
| 02238472 | SOL[0.0996800000000000],USD[1.0460000000000000] |
| 02238473 | SOL[0.0000000021942800],TRX[0.0000000073511899] |
| 02238474 | BTC[0.0000000100000000],USD[-0.0001670353941820] |
| 02238486 | STEP[2923.2902844103320970],USD[0.0000031345629725],USD[0.0098990500000000] |
| 02238488 | BNB[0.0000000080167700],SOL[0.0000000072134200] |
| 02238492 | NFT (321306573414098244)[1],NFT (361300848545528948)[1],NFT (451742933637927306)[1],TRX[0.4452940000000000],USDT[0.8402289028625000] |
| 02238493 | BTC[0.3250349800000000],ETH[1.1229248000000000],ETHW[1.1229248000000000],SOL[15.9068180000000000],TRX[0.0000010000000000],USD[2.8000000000000000],USDT[4.3358967100000000] |
| 02238494 | BTC[0.0000000070669064],USD[0.0001949833948749] |
| 02238498 | SOL[0.0000000075600000] |
| 02238500 | AKRO[1.0000000000000000],AUD[0.0000000077494705],UBXT[1.0000000000000000] |
| 02238501 | TRX[0.0007770000000000],USDT[0.1801882050000000] |
| 02238505 | BNB[0.0000000134472500],SOL[0.0000000338100000],TRX[0.0000000047870976] |
| 02238510 | BAO[1.0000000000000000],TRX[0.0000330000000000],USDT[0.0046032807130932] |
| 02238515 | BTC[0.0000000066082370],CHF[0.0000000001823218],LINK[0.0087304300000000],TRX[0.0000010000000000],USD[-61.9751503224621081],USDT[100.0074368200000000] |
| 02238520 | 1INCH[0.0000000057485816],BNB[0.0000000043341500],USD[5.0584257403202685],USDT[0.0039785298829500] |
| 02238521 | SOL[0.0000000003836000],TRX[0.0007770169526766],USD[4.9870811274175115],USDT[0.0000000073277337] |
| 02238523 | LUNA2[4.4120466080000000],LUNA2_LOCKED[10.2947754200000000],USD[159.4194903342021814],USTC[1.0000000000000000] |
| 02238525 | FTM[7.1925432524999032],RAY[37.4005459200000000],USD[0.0000333856824685] |
| 02238526 | LINK[0.0998600000000000],USD[0.0000005000000000] |
| 02238533 | TRX[0.9435450000000000],USD[1.6782255000000000] |
| 02238538 | ALGO[0.2990000000000000],USD[0.0289841165500000],USDT[0.0013754412500000] |
| 02238541 | USDT[0.0000000010000000] |
| 02238544 | BUSD[144.1274894500000000],FTT[0.0028087464244000],LUNA2[0.0602681658400000],LUNA2_LOCKED[0.1406257203000000],LUNC[13123.5200000000000000],TRX[0.0010310000000000],USD[0.0000000117975571],USDT[0.0094810129303350],XRP[0.6929556900000000] |
| 02238549 | ATOM[0.0000000084873900],BNB[0.0000000019367544],DOGE[0.4000000000000000],MTA[0.0000000037098500],SOL[0.0000000139199000],TRX[0.0000000068012150],USD[0.0000000011483399],USDT[0.0000000009331837] |
| 02238558 | ETH[0.0000000027515765],MATIC[0.0000000052279141],NFT (290311933065816343)[1],NFT (548202294733890457)[1],TRX[0.1652160074447255],USD[0.0000000035965305],USDT[0.2056645008046740] |
| 02238569 | AKRO[1.0000000000000000],APE[0.0000924600000000],AUD[0.0000000062961304],BAO[2.0000000000000000],ETHW[0.0457942600000000],KIN[4.0000000000000000],USD[0.0000000060122180],XRP[371.3773602300000000] |
| 02238570 | ETH[0.0000001587800],USD[0.6156000182722494],USDT[0.0000000044356847] |
| 02238573 | ATLAS[969.9183000000000000],USD[1.2464028197250000],USDT[0.0000000100757934] |
| 02238574 | TRX[0.0000000046618448],USD[0.0000030302365700],USDT[0.0098424018769556] |
| 02238575 | 1INCH[0.8692000000000000],ATOM[0.0835200000000000],AVAX[1.6832800000000000],BTC[0.0906818658659125],DOGE[74.2846000000000000],ETH[0.0000000800000000],ETHW[0.2795882080000000],EUR[0.0000000488348824],FTM[179.0444000000000000],FTT[0.0000000071951512],KIN[1.0000000000000000],MATIC[37.7398000000000000],USD[0.5849147400000000000],TRX[22.8920000000000000000],USDT[0.0032857800000000],USD[0.0032447100000000] |
| 02238576 | ETH[0.0000000093058100],SOL[10.4529483000000000],USD[19659.3886918124379670],USDT[163.0900000000000000] |
| 02238578 | FTT[0.0000000100000000],USD[0.8635843594000000] |
| 02238579 | ETHW[0.0000000003110115],FTM[0.0000000100000000],GMX[0.0000000020000000],LUNA2[0.0000000275400000],LUNA2_LOCKED[0.0092919697600000],MATIC[0.0000000056000000],USD[0.6263687909182583],USDT[0.0000000093782462] |
| 02238581 | DOGE[1418.6000109100000000] |
| 02238583 | BNB[0.0000000192464968],BTC[0.0000000058716000],DAI[0.0000000070000000],ETH[0.0000000053168520],FTT[0.0000124243492180],NFT (298460373350249214)[1],NFT (367995972193290104)[1],NFT (497333289904434865)[1],TRX[0.3399270000000000],USD[0.0000000092728740] |
| 02238597 | BTC[0.0000000006673939],ETH[0.0008459500000000],ETHW[0.0008459500000000] |
| 02238600 | AAVE[0.0000000029549800],APE[0.0000000022882106],AVAX[0.0000000075593300],BIT[40.9926200000000000],BNB[0.0000000035941008],BTC[0.0000000085876600],DOT[0.0000000076764300],ETH[0.0000000093411600],ETHW[0.1560987598286600],FTM[0.0000000069524200],GALA[229.9586000000000000],IMX[35.4936100000000000],INK[8.1365841295026000],LUNA2[0.0070708063320000],LUNA2_LOCKED[0.0164985481100000],LUNC[926.2259600035723500],MATIC[0.0000005726610001],SUD[0.0096025200000000],SOL[1.0113478654372600],TRX[0.0000010000000000],USD[0.0000000206294896],USDT[0.0000000196876836],USTC[0.3987920280497000] |
| 02238604 | NFT (319761247904633099)[1],NFT (404493399012410866)[1],NFT (558916183170523121)[1],SOL[0.0083530300000000],USD[25.0000000051304275] |
| 02238606 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000013970872] |
| 02238613 | ETH[0.2641502200000000],ETHW[0.2639574200000000],USDT[0.0913560700000000] |
| 02238621 | USD[0.0116876302932500] |
| 02238625 | USD[1.3744371132968345],USDT[0.1295355100000000] |
| 02238632 | ATLAS[55880.4987000000000000],BTC[0.0004917718185000],CRV[343.0000000000000000],POLIS[441.6419450000000000],TRX[0.1666690000000000],USD[0.8703388503013947],XRP[0.1123000000000000] |
| 02238641 | BTC[0.0000008000000001],FTT[0.0091877700192220],USD[0.0000000088902227],USDT[4.6563399700000000] |
| 02238654 | USD[30.0000000000000000] |
| 02238658 | USD[0.0041867999375000] |
| 02238663 | USD[0.0000000002345800] |
| 02238666 | BNB[0.0001000000000000],SOL[0.0012000000000000],USD[0.0035828118000000],USDT[0.0000000050000000] |
| 02238667 | 1INCH[0.0000000088400000],AUD[0.0000000213405],DOGE[0.0000000056437789],ETH[0.0000000081688962],FTM[0.0000000080430848],MATIC[0.0000000167608863],SHIB[99660.0000000000000000],SOL[0.1624834574054655],TONCOIN[4.5000000000000000],TRX[0.0000002041572000],UNI[0.0000000463820000],USD[-1.6956353434226409],USDT[0.0000000010145680],XRP[0.0000000048893680] |
| 02238670 | BAO[1.0000000000000000],BNB[0.0000000067691841],BTC[0.0000001830450000],DENT[1.0000000000000000],ETH[1.0000000000000000],EUR[0.0000000015241485],FRONT[1.0032655000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],STEP[0.0000005000000000],TRX[1.0000000000000000],XRP[0.0000000029650530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02238673 | USD[0.000000011488335600],USDT[0.000000006649615] |
| 02238680 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 02238681 | FTT[26.055573539292636381],SRM[127.554816670000000000],USD[-1.192606870000000000],USD[-1.157433220000000000],USDT[0.000000006450000000] |
| 02238682 | BTC[0.000016720000000000],TRX[0.000001000000000],USDT[0.000375602325003560] |
| 02238690 | USD[0.000000050000000000],USDC[13.655106330000000000] |
| 02238695 | USD[3.002960160000000000] |
| 02238699 | C98[0.933530000000000000],ENJ[372.758940000000000000],FTM[0.767270000000000000],USD[0.105981387544429110],USDT[0.000000026880904] |
| 02238702 | CITY[0.098300000000000000],USD[0.000000000187499900],USDT[0.639042403453174800] |
| 02238705 | SOL[0.009850000000000000],USD[-4.773354095000000000],USDT[7.879980150000000000] |
| 02238706 | APT[0.000000028150000000],ETH[0.000000088995698],TRX[0.000000099500000000],USD[0.000002858266571],USDT[5.910412172959921500] |
| 02238709 | BTC[0.000000077466060],TRX[0.000001000000000],USD[0.000000513327533400],USDT[0.003720581168492] |
| 02238710 | BNB[0.000000008088964],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000007319683600] |
| 02238712 | BNB[0.000000018312000],ETH[0.000000008000000000],SOL[0.003463087404291500],TRX[0.000010000000000000],USDT[0.000000023526310] |
| 02238715 | BNB[0.000002731568000000],CHR[1.694466800000000000],ETH[0.000000061902266],MANA[0.030926839607032400],SAND[0.001635642679185600],SHIB[1867.674787616711109800],TRX[0.000000007450295000],USD[0.000004524325000],USDT[0.000000058931153] |
| 02238719 | USD[0.000000143949062000],USDT[11.819729540938384300] |
| 02238720 | FTT[0.179639170000000000],USD[0.000004807190038] |
| 02238721 | USD[0.000002099583705700],USDT[1.294479170000000000] |
| 02238723 | ATLAS[9.952500000000000000],POLIS[0.095630000000000000],TRX[0.000010000000000],USD[0.001306539280000000],USDT[0.897024000000000000] |
| 02238726 | BIT[3871.300000000000000000],FTT[60.591150000000000000],USDT[1510.303933000000000000] |
| 02238729 | TRX[0.000001000000000] |
| 02238730 | BNB[0.000000089000000000],DENT[1.000000000000000000],FTT[0.000138000000000000],RSR[1.000000000000000000],TRX[0.000010000000000],USDT[0.004764694815718] |
| 02238731 | ETH[0.000000007428780001],NFT[3899009146285624771[1],NFT[46974559273580321721[1],NFT[52258077413864105771[1],TRX[0.000006055778782],USDT[0.000000006683656] |
| 02238732 | AAPL[0.000000061232600],DOT[0.000000038933733],ETH[0.000000027249608],SHIB[0.000000061902507],SOL[0.000000006248978],TSLAPRE[0.000000016427150],USD[0.000000115082778],USDT[8.200386623040036] |
| 02238736 | BNB[0.000000013248544],BTC[0.000000006000000000],LUNA2[0.366481816700000],LUNA2_LOCKED[0.855124239000000000],SOL[0.031244504743570],TRX[0.000200000000000],USD[0.000000029871628520],USDT[0.000000200956056185],XRP[0.000000003000000] |
| 02238737 | FTT[0.082860000000000000],USD[0.476143262246066700],USDT[0.433932077785829020],XRP[0.83688925220076251] |
| 02238738 | ETH[0.000000120000000000],ETHW[0.000001200000000],FTT[78.742720340000000000],SOL[48.490000000000000000],USDT[0.000000326336694] |
| 02238744 | USD[0.000000373085247],USDT[0.000000091437895] |
| 02238749 | TRX[0.978203000000000000],USD[0.000000043500000],USDT[0.000000042500000] |
| 02238752 | ATLAS[9.802000000000000000],BNB[0.000000008000000000],USD[0.181703460358151] |
| 02238753 | AUD[0.000000590057555],BTC[0.015430836128699],DOGE[0.000000024953252],ENJ[0.000000073852650],ETH[0.318535650000000000],ETHW[0.318535650000000000],FTM[0.388181310000000000],FTT[4.999259003439291],LUNA2[0.184628669000000000],LUNA2_LOCKED[0.430796022800000000],LUNC[40202.888985110000000000],NEAR[39.601712925550000000],RSR[0.000000001828126],SHIB[0.000000045194059],SLND[0.000000005000000],SOL[116.005355868623837],TRX[0.786523470000000000],UNI[0.000000007473484600],USD[0.735413368312500],BLT[22.431979720000000000],NFT[3761600605944818111[1],USD[0.002070805301568400],USDT[0.417829720000000000] |
| 02238762 | USD[-2.154137925571045100],USDT[2.354435411172836460] |
| 02238763 | BTC[0.000000006800000000],FTM[95.906800000000000000],SHIB[490000.000000000000000000],SOL[4.063237600000000000],USD[447.439946763335666000] |
| 02238764 | BTC[0.000013775240000000] |
| 02238770 | ATOM[0.061255954069504],AVAX[0.000000089305600],BNB[0.000000017000000],CRO[0.000000098100000],ETH[0.000000073826451],EUR[0.000003854426848],MATIC[0.000000077822596],SOL[-0.000000005000000],USD[0.000000356057023],USDT[224.198077449524371] |
| 02238771 | TRX[0.000202000000000000],USD[8729.484339054440000],USDT[0.001499770000000000] |
| 02238776 | BNB[0.000000050907600],MATIC[0.000000006400000],SOL[0.000000027523600] |
| 02238778 | AKRO[2.000000000000000],ALGO[609.872886020000000000],AUDIO[1.063259680000000],BAO[1.000000000000000],FTT[90.727035677507930000],KIN[2.000000000000000],MATIC[222.589244230000000000],RSR[3.002650700000000000],SOL[81.036615370000000000],TRX[3.000000000000000000],USDT[6877.035062661147038400],USDT[0.002820172224016],XRP[1397.270688411462070000] |
| 02238779 | BNB[0.000000016904600],KIN[0.000000000247079000],SOL[0.000000006240078],TOMO[0.000000034200000],TRX[0.000680000000000] |
| 02238780 | ATLAS[2299.563000000000000000],AURY[32.994870000000000000],CQT[212.864600000000000000],USD[-1.866178483814196] |
| 02238788 | BNB[0.000000001000000000],USD[0.198681610080000000] |
| 02238793 | ETH[0.007407220000000000],ETHW[0.112407212724131000],FTT[0.044200980000000000],NFT[2892309839906966571[1],SOL[0.118747160000000],SRM[0.402505090000000000],SRM_LOCKED[5.837494910000000000],TRX[0.000170000000000],USD[0.005488958170497400],USDT[2532.280438962443743100] |
| 02238797 | USD[177.820805315350000000000000000] |
| 02238798 | BTC[0.003700000000000000],ETH[0.065000000000000000],ETHW[0.065000000000000000],LUNA2[0.817105394600000000],LUNA2_LOCKED[1.906579254000000000],LUNC[177926.420000000000000000],SOL[4.918552200000000000],USDT[42.814780968861690],XRP[0.748490000000000000] |
| 02238799 | AKRO[206.958600000000000000],BNB[0.005000000000000000],CRO[10.000000000000000000],FTT[0.028687760000000000],RAY[2.388927350000000000],SHIB[199960.000000000000000000],SOL[0.000005320000],STARS[23.995200000000000000],STEP[33.893220000000000000],TRX[0.000002000000000],USD[0.002708385000000000],USDT[0.000000016007382],ZRX[8.998200000000000000] |
| 02238805 | EUR[0.000000150065212],USDT[0.000000358000000000] |
| 02238806 | FTT[10.808013696410000],USD[0.000000270632420] |
| 02238809 | FTT[0.118164563217547000],LUNA2[0.000000000050000000],LUNA2_LOCKED[1.448629128000000000],LUNC[0.002700000000000000],USD[0.277940365225000000],USDT[0.000000000048824000] |
| 02238812 | APE[0.004120000000000000],BNB[0.000000006244189400],BTC[0.000001487448534200],EUR[0.518385804689221700],FTT[145.420545160000000000],IMX[0.016833970000000000],MATIC[0.005101446994312200],SHIB[80660.504050470000000000],SUSHI[0.094223798295800000],USD[4456.278755099464138100],USDT[0.000014260706156700] |
| 02238815 | FTH[0.000000011144200000],LNK[0.000000013117536],MATIC[0.000000001243116],MOB[0.000000008754082500],SHIB[0.000000002979858900],USD[0.000000024502363200] |
| 02238820 | SOL[148.689695060000000000],USD[0.000000130283838],USDT[104.816572770000000000] |
| 02238822 | USDT[0.000003362483103] |
| 02238825 | DOGE[986.565068620000000000] |
| 02238828 | FTT[1.885852550000000000],KIN[1.000000000000000000],USD[0.000000030503710],USDC[5.368364170000000000] |
| 02238829 | CRO[139.764702600000000000] |
| 02238838 | BNB[0.000000010000000000],BUSD[5715.223142090000000000],USD[-0.000000000806798],USDT[0.000000083638884] |
| 02238839 | USD[0.461299920150000000],USDT[0.008544000000000000] |
| 02238844 | KIN[2.000000000000000],MATIC[25.762702240000000000],SRM[0.008660130000000000],SRM_LOCKED[0.667059200000000],TRX[0.000010000000000],USD[0.000000151118437],USDT[0.000000106736470] |
| 02238848 | ETH[0.000541760000000000],ETHW[0.000541760000000000],TRX[0.000010000000000],USDT[0.000000033549664] |
| 02238855 | BTC[0.000000006000000000],CEL[0.000000050988978] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02238856 | MNGO[2660.000000000000000000],USD[0.9783851562500000],USDT[0.000000005712126706] |
| 02238858 | ETH[0.0000000074350980] |
| 02238860 | ETHW[0.1249762500000000],FTT[0.0996390000000000],LUNC[0.0004000000000000],SOL[0.0033258741000000],USDT[8.0067640000000000] |
| 02238863 | USD[280.8511852751892832],USDT[827.0381163677432465] |
| 02238864 | CONV[0.0000000078975000],USD[0.0000000007503712],USDT[0.0000000003144168] |
| 02238868 | ETH[0.0150000000000000],TRX[0.0000010000000000],USD[0.1489644776500000],USDT[0.0000000030000000] |
| 02238870 | ETHBULL[0.0000000051608141],FTT[0.2000734009581802],USD[72.4334745925575000],USDT[0.0000000023309636] |
| 02238872 | BNB[0.0000869978559800],BTC[0.0000000079842954],LTC[0.0026460700000000],TRX[0.0000210000000000],USD[0.1245910253288161],USDT[0.0001041327344873] |
| 02238873 | SOL[3.4042350569925020],USD[0.0012929617442900],USDT[0.6606448674563373] |
| 02238874 | SOL[3.4042350569925020],USD[0.0000000830785538] |
| 02238876 | BNB[0.0050000000000000],ETHW[0.0003905020000000],LUNA2[2[0287322330000000],LUNA2_LOCKED[4.7337085440000000],LUNC[0.0054320000000000],NFT (340000784881647313)[1],NFT (368839852584193818)[1],NFT (388134577654956115)[1],NFT (406628463329684289)[1],NFT (525308119110725054)[1],NFT (549460667545591815)[1],SOL[0.0056515300000000],USD[0.0000000952521120],USDT[0.0000000151577132] |
| 02238883 | ETH[0.0000000304276558],FTT[0.0000000028927789],KNC[0.0000000038441100],LUNA2[0.5739382139000000],LUNA2_LOCKED[1.3391891660000000],USD[0.1474568694296461],USDC[825.3405141900000000],USDT[472.3847242420000000] |
| 02238884 | TRX[4437.6532448193294200],USD[0.0036171215000000],USDT[2.1100000000000000] |
| 02238885 | USD[0.0000000013767628] |
| 02238891 | BTC[0.0000000160000000],BTC[0.0000000034685048],HT[0.0000000053000000],LTC[0.0000000035000000],MATIC[-0.0000000018991046],SOL[0.0000000080543475],SUSHI[0.0000000090303413],TRX[0.0000001192606053],USD[0.0000000074909400],USDT[0.0000000083993107] |
| 02238897 | LTC[0.0000000302110000],TRX[0.0000000095074276],USDT[0.0000000008351825] |
| 02238903 | DYDX[0.0000000047301360],FTM[0.4899960200000000],LINA[0.0000000087471144],SOL[-0.0041471238049374],SPELL[0.0000000085688440],USD[0.2747102748152685] |
| 02238905 | 1INCH[0.0000000003631000],AUDIO[0.0000000014513240],AVAX[0.0011205546215475],BAT[0.0000000079338800],BTC[0.0000000004655000],ETH[0.0000000017735436],GALA[0.0000000060000000],LINA[0.0000000095588462],LINK[0.0000000056626644],LTC[0.0500000009325607B],MANA[0.0000000006634487],MATIC[0.0000000065800000],SAND[0.0000000077944504],SOL[0.0000000027130096],SPELL[0.0000000053060000],UNI[0.0000000030615601],USD[4.8087378973841548],USDT[0.0000000523307141],XRP[0.0000000062625840] |
| 02238906 | ATLA[553.4842636900000000],BTC[0.0000162600000000],USD[0.0044571360777701] |
| 02238908 | ETH[0.0000000039778200],TRX[0.0015550000000000],USD[0.0162742000000000],USDT[0.0000008798167240] |
| 02238909 | BTC[0.0000000086035150],USD[0.0000001323330481],USDT[0.0000000449310998] |
| 02238910 | ETH[0.0000643013286228],ETHW[0.0000643013286228],FTT[0.0123467100000000],NFT (292285743757994384)[1],NFT (305666221094512653)[1],NFT (344874658635489218)[1],NFT (447521033998165937)[1],NFT (475184011262398032)[1],NFT (496151965184053180)[1],USD[15902.5143192091583308],USDT[0.0000000156983079] |
| 02238912 | BNB[2.2982102400000000],DOGE[7947.9503050300000000],TRX[0.0000010000000000],USD[0.0000000063881749],USDT[1820.8438207456349065] |
| 02238913 | BNB[0.0092271000000000],TRX[0.0000010000000000],USD[1.7014705834000000],USDT[0.0000000082500000] |
| 02238919 | BTC[0.0000000040000000],TRX[0.0000010000000000],USD[0.3484290600000000],USDT[2.6899210840000000] |
| 02238920 | SOL[0.0000000029563221],USD[0.0007070003614345] |
| 02238921 | KIN[2379524.0000000000000000],USD[0.4946000000000000] |
| 02238924 | AXS[0.0000000032746396],BAO[0.0000000032640428],BIT[0.0000000085320337],DOT[0.0000000082029557],FTT[0.0000000091643317],GALA[0.0000000050311669],GARI[0.0000000013760000],KNC[0.0000000092450938],MATIC[0.0000000013973765],SPELL[0.0000000066160000] |
| 02238931 | ALICE[15.5970360000000000],STEP[0.0467620000000000],USD[0.0079255134025000],USDT[5.1200000000000000] |
| 02238932 | BOBA[52.6841606531077000],USD[37.1951010058865083],XPLA[229.9820000000000000] |
| 02238937 | STEP[3230.4778800000000000],USD[0.0449523840000000],USDT[0.0029380000000000] |
| 02238938 | USD[-61.6346602000000000000],USDT[571.0835930107517400] |
| 02238946 | ATLAS[30004.2981000000000000],USD[2.0151092100000000],USDT[0.0000000091067337] |
| 02238947 | BTC[0.0002123500000000],EUR[29.2187056600000000],USD[64.2591561557793867] |
| 02238952 | USD[1741.6900453656005672],USDT[0.0000000175609908],XRP[1280.0000000000000000] |
| 02238953 | USD[25.0000000069128625] |
| 02238954 | USDT[1.7997440000000000] |
| 02238960 | BTC[0.0596956800000000],ETH[6.3459554000000000],ETHW[0.3459554000000000],SOL[3.0193960000000000],TRX[0.0001300000000000],USD[0.0000000002267537],USDT[97.8228769900000000] |
| 02238961 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000007231312664],EUR[0.0000000221802962],KIN[4.0000000000000000],LUNA2[0.0216527852500000],LUNA2_LOCKED[0.0505231655700000],LTC[0.1723028800000000],UBXT[1.0000000000000000],USD[0.0022573795318255],USDT[0.0000000016716399] |
| 02238966 | BNB[2.0282014326282000],BTC[0.1492480000000000],ETH[1.4325135611608502],FTT[109.7145096479645664],MATIC[0.0000000071000000],USD[2000.5612107888376652] |
| 02238970 | USD[-0.0081782681000000],USDT[0.0083689150000000],XRP[0.0000000076100000] |
| 02238971 | USDT[0.0026476425885264] |
| 02238977 | BCH[0.0039981000000000],BTC[0.0000000010000000],CHZ[49.9696000000000000],COMP[0.0009374900000000],DOGE[1.9808100000000000],USD[-1.3677997196691278],USDT[0.0071448832325000],XRP[0.9910700000000000] |
| 02238983 | BNB[0.0018862100000000],BTC[0.0000731581799300],ETH[0.0007647600000000],ETHW[0.0007647600000000],FTT[0.5499340546000000],LUNA2[0.0181080789665000],LUNA2_LOCKED[0.0422521842630000],SOL[0.0032159700000000],TRX[0.0015550000000000],USD[0.0964103381275564],USDT[11524.2662050728722762],USTC[0.2563286100000000] |
| 02238986 | BIT[100.0000000000000000],CHZ[9.9259000000000000],ENS[4.9600000000000000],GOG[358.0000000000000000],IMX[101.5806960000000000],TRX[0.0000010000000000],USD[0.6882659675136530],USDT[1.7678774020686067] |
| 02238992 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000061969417],BTC[0.0000011000000000],ETH[0.0000071317213158],ETHW[0.0000071333757838],GRT[0.0000000091209512],KIN[1.0000000000000000],LINK[0.0000000041210400],SHIB[0.0000000035880000],SOL[0.0000000027048962],TRX[1.0000000000000000],UNI[0.0000000003495256] |
| 02238994 | EUR[0.0000000074340977],LUNA2[0.0196960867400000],LUNA2_LOCKED[0.0459574890600000],SPELL[6924.5014607500000000],USD[0.0000000042539373] |
| 02238997 | TRX[0.0000010000000000],USD[0.0064486493234524],USDT[0.0000000078370581] |
| 02239001 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000002791059] |
| 02239002 | AAVE[4.0091980000000000],BTC[0.0264947000000000],ETH[0.4339132000000000],ETHW[0.4339132000000000],LINK[65.1869600000000000],SNX[174.0651800000000000],USD[29.2701741089880000] |
| 02239003 | SHIB[8475181.5900000000000000],USD[4.2254954350000000] |
| 02239011 | AUD[0.1999721009479198],BTC[0.3720830900000000],ETH[2.4095180000000000],SOL[214.5300847400000000] |
| 02239014 | USD[30.0000000000000000] |
| 02239035 | ATLAS[36622.6920000000000000],USD[0.0259256000000000] |
| 02239039 | SOL[0.0000000041000000] |
| 02239043 | BTC[0.0000033558906],SOL[0.0000000057630000],TRX[0.0000000099063200],USDT[0.0679088835000000] |
| 02239052 | USD[0.0298338300000000] |
| 02239054 | BTC[0.0097023100000000],DOT[39.7113200000000000],ETH[0.6888000159966777],USDT[654.2972168839160752] |
| 02239055 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],LINK[2.1879913900000000],SLP[431.4379826300000000],STEP[83.2179329053568500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02239060 | POLIS[64.100000000000000],USD[0.7623371458500000] |
| 02239064 | BTC[0.010198062000000000],ETH[0.000000009729936],FTT[0.000000100000000],USD[100.263871447821678],USD[0.000000151769165] |
| 02239067 | ETH[0.000216610000000],ETH[0.256000004780909],SOL[11.159520600000000],USD[27.093864634643315500000000] |
| 02239069 | FTT[0.674300504208766] |
| 02239070 | AKRO[5.000000000000000],ATLAS[0.008181100000000],BAO[9.000000000000000],CLV[137.739435460000000],CRO[1099.691632700000000],DENT[2.000000000000000],ETH[0.080238500000000],ETHW[0.037551360000000],EUR[0.692894105490354?],KIN[13.000000000000000],LUNA2[0.000670661098000],LUNA2_LOCKED[0.015648875890000],LUNC[146.038957410000000],MANA[59.065011898000000],MATIC[0.066165750000000],POLIS[0.000189190000000],STARS[3.387981400000000],TRX[3.000000000000000],UBXT[6.000000000000000],USD[0.000026802892351?],USDT[0.001007205175938?],XRP[214.165070370000000] |
| 02239071 | USD[0.153463165981790?],USDT[0.688007553280375?],XRP[0.163541000000000] |
| 02239073 | BTC[1.756387320000000],DOT[38.803740000000000],FTM[10040.900000000000000],STEP[1203.058540000000000],TRX[0.000001000000000],USD[64.520756190000000],USDT[0.000000088113290] |
| 02239074 | AUD[0.000000054191869],AURY[0.000000075449413],BAO[2.000000000000000],BOBA[0.000000085946926],BTC[0.000000021958179],DAWN[0.000000054224750],ETH[0.000000015174000],FTT[0.000000048860000],GALA[0.000000607699916],GOG[0.000000092175713],JOE[0.000000046376270],KIN[1.000000000000000],LRC[0.000000000392284?],LUNA2[0.000161878250000],LUNA2_LOCKED[0.000271104462000],MATIC[0.000000080500000],MBS[0.000000064105337],MNGO[0.000000098609503],PRISM[0.000000007724625],REAL[0.000000001225000],SLRS[0.000000090570000],SPELL[0.000000049918006],SRM[0.000000004340000],STARS[0.000000?0003805408?],USDT[0.000000045606614?],USTC[0.016446919029927?] |
| 02239075 | BTC[0.007498500000000],USD[0.126606710000000] |
| 02239080 | SOL[0.898284910000000],TRX[0.001557000000000],USDT[0.397510782500000] |
| 02239082 | BNB[0.001439490000000],USD[63.765184042537627],USDT[0.000000081748592] |
| 02239087 | C98[0.897742000000000],IMX[1007.500000000000000],TRX[0.357701000000000],USD[2.181339656962500000],USDT[0.247052080300000],WRX[4050.550460000000000] |
| 02239096 | USD[0.000000035299544] |
| 02239099 | BTC[0.000000005000000],FTT[0.091984000000000],TRX[3446.000000000000000],USD[1.258773417782800],USDT[0.106999792021604?] |
| 02239100 | APT[0.000000098585652],AVAX[0.000000007690761?],BNB[0.000000271438071],ETH[0.000000035686219],GENE[0.000063671360000],MATIC[0.000000120376106],NEAR[0.000000057645290],NFT [347627333423859640][1],NFT [424675129002630573][1],NFT [487769186686477662][1],NFT [487947331575880661],SOL[0.000000036569549],TRX[0.000000264120729],WRX[0.000080835000000000] |
| 02239103 | BNB[0.000000003363109],BTC[0.000000066336853],SOL[0.000000089743003],TRX[0.000000204979],USD[0.000000007326490] |
| 02239106 | BNB[0.000000012797860],HT[0.000000011206800],LTC[0.000000060183112],SOL[0.000000041667620],TRX[0.000000014276993],USD[0.000000050693330],USDT[0.000000062400000] |
| 02239107 | KIN[1.000000000000000],STEP[290.706695126658715] |
| 02239113 | ETH[0.036000000000000],ETHW[0.031000000000000],FTT[2.031046530000000],SOL[2.210000000000000],USDT[0.820518859768830] |
| 02239114 | APT[2.999400000000000],USDT[1.660000000000000] |
| 02239124 | ATLAS[10580.000000000000000],TRX[0.000010000000000],USD[0.769152508737500] |
| 02239125 | BAO[2.000000000000000],DENT[1.000000000000000],SOL[0.000000078202304],USDT[0.000471558480000] |
| 02239128 | BTC[0.091633060000000],ETH[0.326000000000000],ETHW[0.326000000000000],USD[0.844302604500000] |
| 02239130 | AVAX[0.105519590329143?],EUR[0.000000025169024],USD[0.000000025748716],USDT[0.000000124775056] |
| 02239131 | USD[0.000000056143168],USDT[0.000000043343882] |
| 02239133 | BTC[0.000000008000000],ETH[0.001015470857876?],ETHW[0.001015470442598?],EUR[0.000135690985446],USD[-0.615303580300229] |
| 02239138 | FTT[0.095133600000000] |
| 02239145 | BTC[0.003185640000000] |
| 02239151 | XRP[24.050000000000000] |
| 02239152 | BTC[0.000000024652968],FTT[0.000000008249580],USD[0.107128160000000],USDT[0.000000007500000] |
| 02239155 | BNB[0.000000016592900],ETH[0.000000031952500],HT[0.000000011472400],NFT [372837947698863943][1],NFT [512136702857763248][1],SOL[0.000000002473500],TRX[0.000013000000000],USDT[0.000000009781844] |
| 02239159 | TRX[0.615902000000000],USD[0.000000063005120],USDT[0.000000067090930] |
| 02239160 | ATLAS[4469.568500000000000],ATOM[17.600000000000000],BNB[2.789610000000000],CRO[9.675400000000000],CRV[559.954210000000000],ETH[5.499114372000000],ETHW[5.499114372000000],FTT[76.735080992338450?],LUNA2[4.715204467000000],LUNA2_LOCKED[11.002143760000000],LUNC[1026745.700000000000000],MATIC[1169.850900000000000],POLIS[10049.237551000000000],USD[703.601122590953610?],USDT[0.000000009415537] |
| 02239161 | BTC[0.009276541500000],LINK[8.187524660000000],USD[19.823603771202155] |
| 02239167 | ETH[0.000000004910615?],USDT[1.102334460000000] |
| 02239170 | BF_POINT[100.000000000000000],FTT[0.065386052232311?],LUNA2[3.479314673000000],LUNA2_LOCKED[8.118409050000000],LUNC[0.000000006945233],USD[-0.000757612384962?],XRP[99.765413225927413?] |
| 02239171 | USD[25.000000000000000] |
| 02239174 | BSVBEAR[5000.000000000000000],BTC[0.050392819342020?],ETH[0.160000000000000],ETHW[0.048000000000000],FTT[29.534985340000000],LINK[8.800000000000000],SOL[16.100000000000000],USD[4238.439587344366207900000000],USDT[109.481320648496523?] |
| 02239176 | AMPL[0.000000001720863?],PAXG[0.000000007000000],USDT[0.000000090866065] |
| 02239178 | USD[0.000000103044401],USDT[0.000000039443506] |
| 02239186 | ALGO[0.000000059708108],BF_POINT[300.000000000000000],EUR[0.123288985961524?],FTT[3.188062050000000],GBP[0.002009234841064?],USD[0.000000757159516],XRP[0.000070000000000] |
| 02239189 | TRX[0.000041000000000] |
| 02239190 | LINK[24.175250000000000],STEP[23560.886880000000000],TRX[0.000001000000000],USD[7.027501140000000],USDT[0.000000025468104] |
| 02239194 | BADGER[0.003797100000000],BOBA[0.072070000000000],CRV[0.000000100000000],ETH[0.003178200000000],ETHW[0.003178154801773],STEP[39.411928450000000],STEP[0.095650000000000],USD[0.007922789120000],USDT[0.000000007197305] |
| 02239195 | FTT[0.017612474947109?],USD[0.000000124876020],USDT[0.000000096799550] |
| 02239199 | AKRO[0.000000038299543],ANC[0.000000007504886],BAO[0.000000068962435],BNB[0.000000079090539],BOBA[0.000000006000000],BTC[0.000000001896381],CLV[0.000000007168514],CRO[0.000000006049415],CTX[0.000000006049155],DFL[0.000000025689657],DOGE[0.000000096470035],FTM[0.000000044249529],GEN[0.000000000000000022638?],GMT[0.000000007710074],GODS[0.000000057359],GST[0.000000098157116],HNT[0.000000020610448],IMX[0.000000043935400],KIND[0.000000071932663],KNC[0.000000096410071],LRC[0.000000004289870],MANA[0.000000096841273],OMG[0.000000048321778],RAMP[0.000000020979804],RUNE[0.000000070408],SAND[0.000000003703261],SHIB[147323.373510046847619?],SOL[0.000000015736014],SOS[0.000000000830004],TRX[0.000000040211726],UBXT[0.000000005945282],USD[0.000000062530453] |
| 02239203 | FTT[1.057948385085420] |
| 02239207 | SOL[0.000000064850000],TRX[14.456528328125201?] |
| 02239210 | BTC[0.000013840576750],TRX[40.992338000000000],USD[0.081180575625000],USDT[0.014361991087500?] |
| 02239214 | BTC[0.000000088298800],ETH[0.000000106422000],ETHW[0.000000062419010],FTT[18.296608500000000],NFT [376375244298293459][1],NFT [377052971017539184][1],NFT [443058118765107558][1],USD[0.000000121149208] |
| 02239217 | FTT[0.001954009142452],TRX[0.000000096548559],USD[0.063139114500000],USDT[0.000000016500000] |
| 02239219 | IMX[10.997910000000000],SPELL[9798.138000000000000],TRX[0.000060000000000],USD[223.245191820000000],USDT[0.000000083862154] |
| 02239223 | ADABULL[0.000000007709540],BEARSHIT[0.000000067085521],BNB[0.000000100000000],CRO[0.000000084581115],ETH[0.000000031151775],FTM[0.000000069649641],LUNA2[0.049080443930000],LUNA2_LOCKED[0.114521035800000],LUNC[10687.370000000000000],MATIC[0.000000011211448],SAND[0.000000065588200],SOL[19.654840753249765?],USD[136.440003981195428],USDT[0.009536256324680?] |
| 02239226 | BTC[0.000000100000000],USD[0.000000103878360],USDT[0.000000001129566] |
| 02239228 | USD[0.000008550684532] |
| 02239229 | BAO[1.000000000000000],GALA[3796.973226060000000],USD[0.000000097682880],USDT[0.492292584831740?] |
| 02239230 | BF_POINT[300.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02239234 | ETH[1.361235630000000],ETHW[1.361235630000000],TRX[0.000010000000000],USD[4.745754010000000],USDT[0.000000002604756] |
| 02239239 | BTC[0.006581538155475 0],DOT[45.455857810000000],ETH[0.530608000000000],ETHW[0.530608000000000],LINK[45.300000000000000],LUNA[25.566790242000000],LUNA2_LOCKED[12.989177230000000],LUNC[1113.022435654800000],MATIC[770.361367210000000],SOL[72.523324504243230 0],SPELL[76603.006791000000000],SUSHI[80.000000000000000],USDT[1.541338955000000] |
| 02239240 | BTC[0.000000020861352],COPE[126.591059749894128],USDT[0.000000022887801 6] |
| 02239242 | EUR[0.003081832647052 4],USD[0.000000011362518],USDT[77.038494780000000] |
| 02239244 | USD[0.000000107790444],USDT[0.000001419512051 6] |
| 02239246 | AVAX[0.000000094767305],BNB[0.000862818947067 2],ETH[0.000000038421400],ETHW[0.000000008812004],KNC[0.000000100000000],SLP[0.000000002115000 0],USD[0.000002543507882 1],USDT[0.000000006000000] |
| 02239247 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.108787130000000],CHZ[1.000000000000000],ETHW[1.947731870000000],ETHW[1.946913840000000],KIN[6.000000000000000],RSR[1.000000000000000],SOL[2.835660160000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[3872.957767989674679 4] |
| 02239249 | DOGEBULL[0.060000000000000],TRX[0.000030000000000],USD[0.000000089912040],USDT[0.00000007155461 8] |
| 02239258 | BTC[0.002552697500000],USD[301.983223251675020],USDT[0.003517100000000] |
| 02239261 | SOL[0.000000004065950 0],USD[3.001227731450941 7] |
| 02239266 | BNB[0.000000011150000 0],BTC[0.000040800000000 0],ETHW[0.028000000000000],GALA[160.000000000000000],LUNA[20.296629324800000 0],LUNA2_LOCKED[6.692135091300000 0],LUNC[84591.660000000000000],RNDR[54.500000000000000],RUNE[12.900000000000000],USD[3.925157564983274 9],USDT[0.000000017185972 3] |
| 02239268 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000007240603 5],USDC[786.514808640000000] |
| 02239269 | TRX[0.000001000000000],USDT[0.000000005996312] |
| 02239276 | ETH[0.000175400000000],ETHW[0.000175400000000],SOL[0.000000078962415],USD[0.009904178950000 0] |
| 02239277 | SOL[0.005800000000000],USDT[535.657612872000000 0] |
| 02239278 | USD[0.000000028377000],USDT[0.069473916500000 0] |
| 02239283 | BTC[0.000048000000000],EUR[0.000000006766340 9],USD[0.004137365909869 6] |
| 02239284 | ATLAS[530.000000000000000],TRX[0.000010000000000],USD[0.583578969725000 0],USDT[0.000000055178730] |
| 02239287 | FTT[0.025298358557944 7],SRM[2.655798450000000],SRM_LOCKED[20.929535160000000] |
| 02239288 | EUR[0.000000074632629],KIN[4.000000000000000],USD[0.000000000000000],USDT[0.000003566000000] |
| 02239290 | BEAR[64.185000000000000 0],NFT [3179029632713472881 ],NFT [5749132307479786261 ],TRX[0.000007000000000],USD[20.574423975125000 0],USDT[0.000000002308267] |
| 02239295 | ENJ[34.968650000000000 0],ETH[0.000979100000000],ETH[0.065979100000000],FTT[1.499715000000000],MATIC[551.667310000000000],USD[90.789182992717 3975] |
| 02239297 | AXS[2.490316000000000 0],BTC[0.017196922000000],ETH[0.008977960000000],ETHW[0.008977960000000],LRC[142.949100000000000],LTC[1.221174620000000],MANA[11.988600000000000],SAND[36.981570000000000],SHIB[6698727.000000000000000],SLP[89.107000000000000],SOL[1.548043000000000],USD[0.822351542 2500000] |
| 02239298 | BTT[121634350.348100000000000],POLIS[24.997000000000000],REEF[9501.000000000000000],TLM[1548.715700000000000],TOMO[170.096923020000000],TRX[14906.249408000000000],USD[225.577416842500000] |
| 02239300 | ATLAS[9509.185045000000000],AVAX[37.692968000000000],BOBA[598.253683700000000],FTM[0.814497300000000],FTT[23.095677120000000],HNT[170.269260850000000],LINA[21.134678857000000],LUNA2_LOCKED[2.647583999000000],LUNC[247078.710000000000000],RAY[434.511200000000000],RNDR[61.807680000000000],USD[13.465930000000000],USD[609.607937008212 18750],USD[232.182 500000000000] |
| 02239301 | AGLD[219.678150000000000],ALICE[258.250923000000000],ATLAS[7998.480000000000000],AURY[51.995060000000000],BOBA[793.904497370000000],DFL[26816.409000000000000],GALA[1059.798600000000000],IMX[291.081000000000000],MOB[0.007725000000000],OMG[0.404497370000000],RNDR[44.091621000000000],SOL[4.298400000000000],STARS[0.918400000000000],USD[0.144238592250000 0],USD[710.000000078000000] |
| 02239303 | BTC[0.036973720000000],SOL[0.778851800000000],USD[2.746807560000000],XRP[1036.202911000000000] |
| 02239306 | BNB[0.000000081100000],ETH[0.000074820123837 0],ETHW[0.000074639771741 0],EUR[0.000000075020189],KIN[1.000000000000000],NFT [4159949874588686860 ][1],TRX[1.010150000000000],USD[-0.046181944680563],USDT[440.457696821 1404125] |
| 02239310 | ATLAS[1438.552579530000000],BAO[1.000000000000000],BTC[0.000002800000000],KIN[1.000000000000000],RSR[21084.472316947013 6328],RUNE[0.000942490000000],USDT[18.721319075353923] |
| 02239317 | TRX[0.000000004737937 0],USD[0.067402735653971 0],USDT[0.00105085287500 0] |
| 02239319 | FTT[0.000000092564329],SRM[3.212391700000000],SRM_LOCKED[15.114836410000000],USD[1.712434814073677 0],USDT[0.000000004000000] |
| 02239322 | BTC[0.000035325720000],TRX[0.874200000000000],USD[0.094881467641090],USDT[0.000801956203716 1] |
| 02239323 | AKRO[5.000000000000000],BAO[12.000000000000000],BNB[2.688318711759368 1],BTC[0.000000919381596 8],CHF[0.000318640772710 0],CRV[0.004203000000000],DAI[0.000000056000000],DENT[7.000000000000000],DOGE[1.000000000000000],ETH[0.000000006608297],EUR[0.00371178823320 0],FRONT[1.000000000000000],FTM[0.000091646100000 0],GALA[0.000002140000000],GALA[0.000000700000000],KIN[13.000000000000000],LUNA2_LOCKED[0.067371629250000 0],NFT [5112449698753058 6][1],NFT [5719166538218437331 ][1],PAXG[0.000000004791250 0],RSR[2.000000000000000],SOL[0.000014300000000],TRU[11.000000000000000],TRX[111.000000000000000],UN8[0.000207440000000],USD[0.012311879024237 3],USDT[0.000000069136776],USTC[4.081191320000000] |
| 02239324 | FTT[0.098252000000000],TRX[1.348285342114625 8],USD[-0.287825854222870 5],USDT[25.245212523463314] |
| 02239326 | ETH[0.000000000219600],MATIC[0.000000008239715 7],USD[0.046399140000000],USDT[0.002092] |
| 02239328 | BNB[0.000000012893308],ETH[0.000000010000000],TRX[0.000010000000000],USD[0.009847648834 4924],USDT[0.000000113298920] |
| 02239329 | BTC[0.000009062737 0],FTT[2.570293872983530 0],MATIC[0.000000079675000],SOL[0.000000054840897],TRX[0.009989095128700],USD[0.000000734012691 2],USDT[0.000000317532524] |
| 02239331 | SOL[0.000000091921600] |
| 02239332 | UNI[28.212350730000000],XRP[544.53845028000000 0] |
| 02239336 | ATLAS[13.053268000000000],USD[0.009773106190000],USDT[-0.050404025284157] |
| 02239337 | ALICE[16.000000000000000],AVAX[54.769756000000000],DAI[0.029071000000000],DOGE[0.885563000000000],FTT[44.990737500000000],IMX[1404.785692350000000],SAND[396.000000000000000],SOL[79.749666700000000],TRX[0.000001000000000],USD[1.067275318375000],USDT[1011.486800000000000] |
| 02239339 | BNB[0.000000070000000],BTC[0.000000008794791 0],FTT[0.000254269268354 8],USD[0.007223533918781 3],USDT[0.097584591078628 0] |
| 02239341 | BNB[0.000001527729966],ETH[0.000000001860000] |
| 02239342 | BTC[0.002995220000000],USD[0.003296764140866] |
| 02239346 | BNB[0.000000026926547],ETH[0.106216080000000],ETHW[0.106216084155034 3],USD[0.000029667578158] |
| 02239351 | AVAX[0.000000034228306],BTC[0.000000003000000],ETH[0.000000088612200],FTT[0.053428269454390 2],LUNA2[0.003542561173000],LUNA2_LOCKED[0.008265976070000],MATIC[0.000000080202400],RUNE[0.000000098061900],SOL[0.000000030000000],TRX[0.000018000000000],USD[1275.423191260060702 1],USDC[25000.000000000000000] |
| 02239352 | BA8A[0.000000000000000],BCH[0.000440049733232],BIL[0.000000000000 0],BNB[0.000000005014 40 4520109870980],BUSD[245.500000000000000],ETH[0.000008000000000],ETHW[0.000008000000000],FTM[0.000000006050400],FTT[0.055285199093 81770],LUNA2[0.010105150870000],LUNA2_LOCKED[0.023578685360000],LUNC[1097.299694000000000],NIO[0.000000034264836],SOL[0.000000000549568 1],TSLA[0.000000000 200000000],TSLAPREI-[0.000000034179054],USD[-2.178783013672684 8],USDT[0.000000014845486],USTC[0.998060000000000] |
| 02239357 | USDT[1.157314656120000] |
| 02239359 | LUNA2[0.002539857757 0000],LUNA2_LOCKED[0.005926334767000 0],LUNC[353.059374000000000],MATIC[0.000000076426800],TRX[0.399567000000000],USD[0.012073410796939 5],USDT[220.462246702662 2989] |
| 02239361 | APT[0.000000008300000],ETH[0.000000036502800],MATIC[0.000000005785760],NFT [4117192065868568 33][1],SOL[0.000000073746888],STG[0.000000000116572],TRX[21.958159160000000],USDT[0.000000049456204] |
| 02239362 | FTT[0.000000038685700],SUSHIBULL[162000.000000000000000],USD[0.008873635080958 4],USDT[0.000000019000000] |
| 02239364 | ATLAS[5011.512384000000000],MNGO[146.882678000000000],TRX[0.308274000000000],USD[0.301716879950000],USDT[0.043902867500000] |
| 02239365 | AVAX[0.140992275389060 0],BNB[0.009425000000000],DOGE[0.950902800000000],USD[-1.314331574394 5809] |
| 02239367 | TRX[0.000010000000000],USDT[1.941303864550000] |
| 02239370 | ATLAS[86070.383500000000000],BNB[0.002624385315300],BTC[0.000000000000000],ENJ[17879.074550000000000],ETH[0.000000200000000],FTT[150.000000000000000],MATIC[0.000000036461600],SLP[1000.000000000000000],USD[-62829.346098653837 4195],USDT[-0.000000002 0246314] |
| 02239374 | AKRO[4.000000000000000],BAO[11.000000000000000],BF_POINT[100.000000000000000],BTC[0.000000005209515],DENT[1.000000000000000],EUR[0.000566052948494 8],FRONT[0.000000004936628 0],KIN[6.000000000000000],RSR[1.000000000000000],SOL[0.000000000000000],UBXT[1.000000000000000],USD[0.000091378333 4562] |
| 02239376 | USD[0.000000000242360 0],USDT[109.400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02239377 | USD[0.035672910000000] |
| 02239378 | AKRO[13.000000000000000],APE[0.000000100000000],BAO[17.000000000000000],BAT[1.000000000000000],BNB[0.000061300000000],BTC[0.000001600000000],DENT[3.000000000000000],DOGE[3.000000000000000],ENS[0.138321820000000],ETH[21.176729387161108],ETHW[0.000016717161108],FRONT[1.000000000000000],KIN[3427635208769220491],PSYI[0.069430960000000],RSR[7.000000000000000],TOMOI[2.031255000000000],TRX[13.000000000000000],USDT[0.000571840000000],USDC[19108.073174280000000],USDTI[0.007551616448728] |
| 02239379 | BTC[0.000000084982500] |
| 02239389 | ETH[0.100000000000000],ETHW[0.100000000000000],SHIB[9320856.239798280000000],SOL[2.824626837000000],TRX[119.976000000000000],USD[0.000000000408769],USDT[0.000000006823888],XRP[1119.993894035000000] |
| 02239393 | AUD[0.000000008795411],BAO[5.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000003059949],CRV[0.013894731837348],DENT[2.000000000000000],KIN[5.000000000000000],MATIC[0.004564080000000],STEP[0.000034414796000],USD[0.000000071803135],USDT[0.000000038909740] |
| 02239400 | CONV[4319.265600000000000],USD[-0.005150942153841 4],USDT[0.010000000000000] |
| 02239405 | BAO[1.000000000000000],USD[0.000035668109600] |
| 02239407 | TRX[0.000001000000000],USD[0.000000023303456] |
| 02239414 | BNB[0.000000021350000],TRX[0.6000000000000000],USDT[0.7200708450000000] |
| 02239415 | BTC[0.000025390000000],LINK[0.087200000000000],SHIB[1499040.000000000000000],SOL[0.004446000000000],USD[180.022937611200000],USDT[0.002243860000000] |
| 02239416 | APT[0.000000001 1096000],BNB[0.000000009609500],HT[0.000000033968840],LUNA2[0.002167080080000],LUNA2_LOCKED[0.000505652188500],LUNC[1.040000000000000],NFT[476530131925567793][1],NFT[537188122572661979][1],SOL[0.000000081178000],TRX[0.000000000000000],USD[0.000000035165743],USTC[0.030000000000000] |
| 02239428 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.171501950000000],ETHW[0.181939400000000],KIN[7.000000000000000],SGD[0.000041428062100000],SOL[0.000010490000000],UBXT[1.000000000000000],USD[0.000700310721562 9],USDT[0.000000035481640] |
| 02239428 | BTC[0.009152620000000],SOL[1.850037520000000],UBXT[1.000000000000000],USDT[0.000328421592803 4] |
| 02239430 | TRX[0.000001000000000],USD[0.000000006672],USDT[0.000000015367860] |
| 02239432 | BTC[0.000013970000000],ETH[0.007221100000000],ETHW[0.007221100000000],USD[-0.210088257500000] |
| 02239437 | BTC[0.000405000000000],CHZ[1.000000000000000],ETH[0.000345200000000],ETHW[0.000345200000000],SRM[1.038321430000000],SXP[1.022036510000000],USD[0.000000030419165] |
| 02239438 | GBP[0.000000093309444],STEP[0.000000007032070],USD[0.000000057537889],USDT[0.000000076007234] |
| 02239440 | BTC[0.000250000000000],BAO[19.000000000000000],DENT[7.000000000000000],ETHW[0.613019090000000],KIN[16.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.014662439562517] |
| 02239442 | BNB[0.169922594000000],BTC[0.005600005940000],CRO[170.000000000000000],DOGE[312.000000002560460],FTT[2.699487000000000],GENE[3.900000000000000],KIN[1359753.038000000000000],MATIC[30.000000000000000],SHIB[58502.765148656901516 0],SOL[1.150000000000000],USD[0.029347932777829 1],USDT[5.087000002794638666 1],XRP[99.981570000000000] |
| 02239446 | ATLA$[1212.177043103141615 2],SHIB[103707.544723870000000],SOL[0.104222510000000],USD[-0.255241004940561 8],USDT[10.583304699978936] |
| 02239447 | APT[0.000000089045633],ATOM[0.000000005750000],BNB[0.0000000008727000],BTC[0.000000052576400],ETH[0.000000019564700],MATIC[0.000000029393000],SOL[0.000000097461516],TRX[0.000000006159072],USDT[0.0000000027999200917],USDT[0.000000007 2688087] |
| 02239448 | ETH[0.000188270000000],ETHW[0.000105120000000],GAL[0.078713770000000],MATIC[0.53157723000000],SOL[0.037327360000000],USD[0.056021691910000],USDT[0.0061679621926948] |
| 02239450 | BTC[0.001234349428200],ETH[0.000000005576400],TRX[0.000794000000000],USD[0.000011464715309 7],USDT[0.001763931958707] |
| 02239456 | EUR[0.000000063775940],TRX[0.000001000000000],USD[0.006823972693873],USDT[0.004711001 1347077] |
| 02239465 | ETHW[0.000000038958015],MATIC[0.000000031409970],USD[0.000002288000680] |
| 02239469 | ALICE[89.486540000000000],ASDBULL[15148.777240000000000],BEAR[9495.400000000000000],BULL[0.377025298000000],DOGE[13.267200000000000],DOGEBEAR2021[34.368308000000000],DOGEBULL[844.699422200000000],FTT[0.199680000000000],GRTBEAR[8537.600000000000000],GRTBULL[140.137400000000000],LTCBEAR2021[26000000000000000],LTCBULL[29.770000000000000],MANA[3.986800000000000],MATICBEAR2021[1125.800000000000000],MATICBULL[0.862200000000000],RUNE[2.900000000000000],SHIB[1598000.000000000000000],SLP[46122.030000000000000],SOL[0.029686000000000],UNI[0.449500000000000],USD[-5.805948782308815 7],USDT[0.001000010588824 7],XLMBEAR[44.244600000000000],ZECBEAR[41.556000000000000],ZECBEAR2021[4.881000000000000] |
| 02239470 | FTT[0.000193459991000],SGD[188.544574960000000],SHIB[69242.320000000000000],USD[-103.166783606429694 2] |
| 02239471 | USD[396.563592600000000] |
| 02239472 | ATLAS[2.814863760000000],BTC[0.013061388675206 4],FTT[0.098304250000000],MSOL[0.005592716000000],ORCA[0.195281000000000],SOL[0.000000023456943],TRX[0.111111559688690 0],USD[377.596744741 9460000] |
| 02239473 | SOL[0.000000071280000] |
| 02239474 | ATOM[4.100000000000000],BTC[0.085686160000000],DOT[5.700000000000000],ETH[0.069321900000000],ETHW[0.070000000000000],EUR[21.375959738611 6148],FTT[4.136319910000000],USD[-211.372613038680715 3],USDT[0.000000081687162] |
| 02239475 | USD[0.008949837561800],USDT[3.121250000000000] |
| 02239481 | BAL[0.000959800000000],CHZ[9.295100000000000],USD[0.000000277225000],USDT[9.400000000000000] |
| 02239482 | DYDX[113.839520000000000],USD[77.331335884800000],USDT[0.000000023991277] |
| 02239489 | LOCKS[2.000000000000000],TRX[0.000001000000000],USD[1.229407767500000],USDT[0.005347700000000] |
| 02239491 | AUD[0.000126643787320],ETH[2.704438600000000],ETHW[0.381299093794290 4],USD[0.000091470377926] |
| 02239496 | BTC[0.002149940000000],ETH[0.755809810000000],ETHW[0.755809810000000],LTC[0.003333330000000],USD[-140.258070006311068800000000],USDT[0.000000004226780 0] |
| 02239500 | AKRO[3.000000000000000],ATLAS[0.761090200000000],BAO[10.000000000000000],BNB[0.000000177951743],DENT[1.000000000000000],ETH[0.000000091983951],KIN[13.000000000000000],MBS[0.000000004984121],POLIS[0.005023470791399 5],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000044829987],USDTI[0.001914287344259 0] |
| 02239501 | BNB[0.002094000000000],CRV[0.212600000000000],ENJ[0.172400000000000],SOL[0.007268000000000],TRX[0.003920000000000],USD[0.657514812329 1504],USDT[839.650933135808698] |
| 02239509 | EUR[100.000000000000000],USD[-54.898574950705000000000000000] |
| 02239510 | USD[0.005091521700000],USDT[0.105001320000000] |
| 02239514 | BAO[10.000000000000000],BTC[0.002104500000000],CRO[89.474537430000000],KIN[7.000000000000000],SAND[9.565054918380000],SHIB[865936.234728010000000],TOMO[0.000153110000000],USD[0.0065762741820674] |
| 02239516 | FTT[0.080848998629500000],USD[0.108651864500000],USDT[0.000000096375000] |
| 02239520 | GBP[0.000000066041880],USD[0.288884409761828 5],USDT[5.604537946072094 0] |
| 02239523 | ETH[0.020654920000000],ETHW[0.000654915956448],SHIB[90478.033765640000000],USD[0.241603899700000] |
| 02239531 | AKRO[1.000000000000000],ASD[0.000146770000000],BAO[9.000000000000000],BF_POINT[30.000000000000000],BOBA[0.002152500000000],C98[0.000582500000000],DENT[2.000000000000000],DYDX[0.000189270000000],FTT[0.000598940000000],GBP[0.004294414040319],JET[0.001692600000000],KIN[10.000000000000000],RSR[1.000000000000000],SHIB[257.723072466126342 1],TONCOIN[0.001371400000000],UBXT[1.000000000000000],USD[0.004533324106990],WRX[0.006548570000000],XRP[0.009302060000000] |
| 02239536 | BTC[0.000040900000000],TRX[0.000001000000000],USD[0.000000038871965],USDT[0.000000081189098] |
| 02239537 | ATLAS[283.180447000000000],USD[0.000000037308900] |
| 02239538 | BNB[0.000000006560000],GENE[0.004871740000000],TRX[0.198863005800000],USD[0.000650728129189],USDT[0.683539370580 2350] |
| 02239540 | FTT[0.094851000000000],USD[0.000000055000000] |
| 02239543 | ETH[0.304970170000000],ETHW[0.304970170000000],FTM[38.99259000000000],RAY[32.000000000000000],SOL[4.479247940000000],USD[0.000004560565014] |
| 02239548 | ATLAS[0.0140116866430287],BAO[7.000000000000000],BTC[0.000001760000000],DENT[1.000000000000000],ETH[178.503544612504173 6],GAL[0.000000028150000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000044727695708],USD[0.0008108888274039] |
| 02239550 | NFT[406662430682960743][1],NFT[511556433194766521][1],SRM[0.037935500000000],SRM_LOCKED[0.195574000000000] |
| 02239551 | AAVE[0.009994300000000],LUNA2[0.000000008000000],LUNA2_LOCKED[4.51177861800000],LUNC[418049.697023700000000],TRX[0.001555000000000],USD[2.155872412567655],USDT[0.000000099794591] |
| 02239554 | SOL[6.002514998742220] |
| 02239557 | NFT[369444041963055431][1],NFT[459068472155007621][1],NFT[561435707563255409][1],USD[0.090862110000000] |
| 02239562 | ETH[0.0000902535509500],ETHW[0.189303218320890 0],LUNA2[0.249259015800000],LUNA2_LOCKED[0.581604370100000],SOL[0.0045276585739000],USD[0.000000004383973 2],USDT[0.001268900000000] |
| 02239564 | ATLAS[10968.828000000000000],USD[1.026317806000000],USDT[0.000000051139480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02239567 | 1NCH[0.965800000725373S],ALG[0.00108837297175544],AMPL[1243.947417500000000],AMZN[0.000000800000000],AMZNPRE[0.000000039200000],ASD[0.000000980458911],ATOM[0.000000047058699],AVAX[0.099945236188989],AXS[0.000000171666528],BCH[0.000000098725630],BNB[0.007168311488750],BTC[0.0000000131628188],CEL[0.000000099133079],CUSDT[0.971372270010323G],DAI[0.000000402724994],DOGE[0.000000040390914],DOTB[0.000000078885271],ETH[0.000994154620849],ETHW[0.000000000584480],FTM[0.000000056965677],FTT[0.000000142879788],GMT[0.000000165047126],GRT[0.000000002428438S],HT[2499.773456000800061000],JST[2.875000000000000],KNC[0.000000032701195],LINK[0.000000071849534],LTC[0.000000013334738],LUNA2_LOCKED[53.577867240000000],LUNC[0.000000003284382],MASK[0.981475000000000],MATIC[0.999267570026554],MSOL[-0.00000001511296],NFT[310383645403529131][1],NFT[430401762071318421][1],NFT[520625708906567103][1],NFT[527090876486032247][1],OKB[0.000000007076186],OMG[0.000000075371806],PUNDIX[3991.215383500000000],RAY[0.000000588691361],REN[0.000000077029977],RSR[0.000000099065365],RUNE[0.000000011878800],SOL[0.000000109218282],SRM[0.023344620000000],SRM_LOCKED[13.485421170000000],SUSHI[0.000000041000000],STSOL[0.000000064090180],SUN[21.998432500000000],SUSHI[0.000000049980060],SXP[0.000000128267661],TRX[604962.648783002539673S],TSLA[20.000324265361958T],TSLAPRE[0.000000021000000],UNI[0.000000075244756],USD[265399.022069450506519900000000],SRM[50570.614324939767398],USTC[0.00000000865029621],WAVE5[0.000000000351400000],WBTC[0.000000046252122],XRP[0.000000014246441 0.YFI[0.000000000379920360] |
| 02239568 | BNB[0.000000081489700],MATIC[0.000000051000000],NFT[305063663616675161][1],NFT[340384082539401375][1],NFT[413453039772476931][1],NFT[535249613761127][1],SOL[0.000000076084],TRX[0.003885000000000] |
| 02239572 | TRX[0.01587400000000],USD[1.012301933000000] |
| 02239574 | BTC[0.031150000000000],LTC[1.926000000000000] |
| 02239578 | BNB[0.000000085475417],ETH[0.000000005271060000],USD[0.000000034411124],USDT[0.000000079045584] |
| 02239580 | USD[0.0001503117500000] |
| 02239581 | BNB[0.000000009000000],FTT[0.093722020000000],USD[0.941823370163800],USDT[183.182707746377500],XRP[0.233718000000000] |
| 02239582 | GRTBULL[0.900000000000000],TRX[0.000001000000000],USD[0.000000338629564],VETBULL[46.300000000000000] |
| 02239587 | BNB[0.000000047712000],SOL[0.000000057192354],TRX[0.000070000000000],USD[0.005360008464184] |
| 02239589 | BTC[0.000000028985946],DOGE[0.000000016956113],SOL[0.000000005205926],TRX[84.290010038397521],USD[0.000000005631477] |
| 02239593 | ETH[0.000000099615769],FTT[0.006218550520288],LUNA2[0.859256176700000],LUNA2_LOCKED[2.004931079000000],NFT[331225083265484688][1],NFT[418709673143766623][1],NFT[455221667677410313][1],NFT[478031250710087970][1],NFT[498990636155024874][1],NFT[545070320172746163][1],TRX[0.000797000000000],USD[0.000022450860697],USDT[0.000138724023472] |
| 02239594 | POLIS[353.356651324200000],USD[0.000000057546816],USDT[0.000000008168205] |
| 02239597 | 1NCH[0.001366690000000],AKRO[959.900665300000000],BAQ[81417.81156166660000000],BNB[0.000029900000000],BTC[0.000000020000000],CRO[0.546945670000000],DENT[10928.361387750000000],EUR[0.000000011502786],FTT[0.000047610000000],GRT[1.000168200000000],LINK[0.000047190000000],MATIC[0.000741490000000],MOB[0.012591740000000],RSR[0705.142211420000000],RUNE[5.600965150000000],SOL[0.000011140000000],TRX[5.000000000000000],UBXT[2676.928832050000000],XRP[0.000000007031332] |
| 02239598 | TRX[0.000777000000000],USD[0.061405866428000],USDT[0.000000088168205] |
| 02239599 | BTC[0.000000055862503441],ETH[0.001973357320480],ETHW[0.001973361001208],FTT[0.103140426765623232],SOL[1.357262237147746],USD[1.969235607957599] |
| 02239602 | BOBA[0.098500000000000],BTT[0.24995661.340539900000000],ETH[0.000261100190308],ETHW[0.088891000000000],LUNA2[0.057221642040000],LUNA2_LOCKED[0.013351716480000],SUN[0.000244500000000],TRX[390.532755790000000],USD[47495.448352123285063],USDT[0.000000633601471],USTC[0.810000000000000],XRP[0.202712000000000] |
| 02239604 | BAO[5.000000000000000],CVC[0.008200600000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000000309974158] |
| 02239605 | LINA[8840.000000000000000],LTC[0.151306320000000],LUA[9283.535080000000000],TRX[0.000002000000000],USD[20.629544963230843] |
| 02239608 | APE[0.063140000000000],HNT[0.999800000000000],SOL[0.008438000000000],TRX[0.000874000000000],USD[0.002042114666100],USDT[1.775170435144518] |
| 02239609 | BNB[0.000000019162872],USD[-0.056715967535838],USDT[0.795544233000000] |
| 02239614 | BTC[0.000000001248000],USD[0.000000006980692],USDT[0.000000035201137] |
| 02239617 | BTC[0.374882140000000],ETH[2.146100120000000],ETHW[2.146100120000000] |
| 02239621 | ATLAS[199.964000000000000],TRX[0.000001000000000],USD[0.085347466850498],USDT[0.000000011091405] |
| 02239632 | BNB[0.001155180000000],ETH[0.000000001051405S],USD[0.000000014123852S],USDT[0.000000074333816] |
| 02239633 | AAPL[0.003585810280200],AMC[0.056110050000000],AMD[0.001758721200000],AMZN[0.000650000000000],COIN[0.009315600000000],FB[0.006456450000000],FTT[0.043784923913690000],LUNA2[0.035419131390000],LUNA2_LOCKED[0.082644639920000],NVDA[0.002368500000000],SOL[0.023838760000000],TRX[291.008560000000000],TSLA[0.000000000000000],TSLAPRE[0.000000031440000],TSM[0.002222000000000],USD[0.012521894114612],USDT[0.009785905885186],USTC[0.013749238400000000] |
| 02239634 | USD[0.000000063718268],USD[0.000000009618679] |
| 02239639 | USD[0.0663031385250000] |
| 02239640 | BNB[0.000000069000000],SOL[0.000000045428178],TRX[0.000000008243040] |
| 02239641 | USD[0.000000011587196] |
| 02239643 | USD[5.907982106173147G],USD[0.002800096989310] |
| 02239645 | AAPL[6.000000000000000],BAO[36.422038540000000],BTC[0.367614790753593T],CHZ[1.000000000000000],ETH[8.135000000000000],EUR[-1001.79024578136203601],GOOGL[2.681000000000000],KIN[1.000000000000000],SHIB[100000.000000000000000],TRX[1.000000000000000],TSLA[9.998093280000000],USD[0.213975908925406031 |
| 02239660 | ATLAS[662.568717380000000],CRO[130.000000000000000],FTT[0.000000009724630],MKR[10.000000000000000],USD[0.326350203152937] |
| 02239662 | BUSD[101.929228570000000],USD[0.000000010000000] |
| 02239663 | BNB[14.473362020000000],BTC[0.000000004961248],FTT[25.000000005645351],NFT[329805677005013671][1],NFT[436614518589288719][1],NFT[539150574852727442][1],SOL[0.000000077544100],TRX[23495.353238798081470],USD[0.991660932578447],USDT[0.000305797108011] |
| 02239666 | USD[1.221489637500000] |
| 02239667 | USD[0.000000025000000],USDT[0.326015320000000] |
| 02239676 | LTC[0.000064600000000],USD[0.116580539770000] |
| 02239685 | USD[0.000000024600000] |
| 02239688 | KIN[30000.000000000000000],TRX[0.000001000000000],USD[0.802356020000000],USDT[0.000000107563816] |
| 02239691 | ATLAS[9.000000000000000],BADGER[0.024736000000000],CHR[0.385200000000000],CONV[9.490000000000000],CQT[9.708000000000000],DENT[278.022000000000000],DMG[0.105360000000000],ENJ[0.737200000000000],FTM[0.914400000000000],FTT[0.098400000000000],FTT[0.098400000000000],INJ[5.736000000000000],LUA[0.425400000000000],MAPS[94.380000000000000],MEDIA[0.017850000000000],RSR[25.378000000000000],SAND[0.767400000000000],SHIB[91240.000000000000000],SOL[0.009230000000000],STEP[0.060800000000000],USD[1.504421131705644],BULL[0.000999800000000] |
| 02239696 | AKRO[3.000000000000000],AUD[0.007763133744265S],BAO[5.000000000000000],BNB[0.348031760000000],DENT[6.000000000000000],FTT[1.102332370000000],GRT[610.281000570000000],HNT[16.568007180000000],KIN[34167949.702827330000000],LTC[0.215603480000000],MAPS[274.365625870000000],MNGO[1220.24699.988000000],OXY[7.802399590000000],REN[77.38021233000000],TRX[1.457829149560000000],SOL[5.112917330000000],SPELL[2729042401594600000000],SRM[33.951108000000000],SXP[1.043563890000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[228.455349350000000] |
| 02239702 | BNB[0.099980000000000],CRO[0.000000007682640],ETH[0.000000029956048],EUR[0.000000106132838],LINK[0.000000033675592],SOL[0.000000083672620],USD[141.234718336338555900000000],USDT[22.159067836080757],XRP[0.000000074819315] |
| 02239707 | AVAX[0.000000061968050],BNB[0.000000009140000],ETH[0.000000078088371],TRX[0.000060194200000],USDT[0.000000037046368] |
| 02239711 | TRX[0.000000009090965] |
| 02239712 | BTC[0.000291710000000],USD[16.916476920000000] |
| 02239713 | TRX[0.000001000000000],USD[39.240674170836904900000000],USDT[63.108464930000000] |
| 02239715 | BTC[0.013897417710000],ETH[0.008019604419920],ETHW[0.008019604419920],FTT[5.199012000000000],SHIB[4998556.000000000000000],SOL[0.595772680852000],USD[1360.490676696760804] |
| 02239716 | BTC[0.052300040000000],EUR[0.000000066442280],LUNA2[0.171328177800000],LUNA2_LOCKED[0.399765748100000],USD[-10.291448634950348],USDT[0.000000005184084],XRP[0.000000064944990] |
| 02239720 | BTC[0.000000035093271],TRX[0.000010040474550],USDT[0.000000063473078] |
| 02239722 | ETH[0.000000093000000],FTT[0.0601114617711446],USD[3.778707657570000] |
| 02239723 | BNB[0.000000067885283],FTT[0.000000004393],USD[0.152621546400000],USD[0.000000002000000] |
| 02239724 | FTT[43.300000000000000],SXP[0.082502980000000],USD[0.776002565000000000] |
| 02239725 | ATLAS[3669.857500000000000],FTT[1.200000000000000],USD[0.191367607764296],USDT[0.000000108547030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02239727 | BNB[0.00111927000000000],USD[1.1658716483062700],USDT[0.0050625364298040],XRP[0.2147800000000000] |
| 02239729 | BCH[0.0092570000000000],SOL[0.0000000053500000] |
| 02239731 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0359621733934091] |
| 02239741 | BTC[0.0002621600018800],TRX[0.0000040000000000],USDT[0.0002095847823928] |
| 02239747 | NFT[306460529265959603][1],NFT[476968217592126619][1],USD[4.9844394468000000],XRP[0.7500000000000000] |
| 02239750 | SGD[0.0000000311681047],SOL[26.0639281302505200],USD[0.0000000185198361],USDT[0.0000000684291704] |
| 02239751 | LTC[0.0049000000000000],STEP[310.1000000000000000],USD[0.0624120575000000] |
| 02239754 | TRX[0.0000010000000000],USD[0.0000000919195596],USDT[0.0000000004798156] |
| 02239756 | CONV[20583.3640000000000000],RAY[75.0000000000000000],USD[0.8862834374300800] |
| 02239766 | BNB[0.0061598600000000],SOL[0.0029410000000000],USD[0.0000000572523 98],USDT[0.0000000055788526] |
| 02239767 | TRX[0.0004930000000000],USD[2.1793476731595666000000000],USD[0.0178523694217769] |
| 02239768 | BNB[0.0000000553392892],NFT[296571019547905640][1],NFT[298059626920393188][1],NFT[362736480874026478][1],NFT[426975844187879398][1],NFT[437730165187169101][1],NFT[559820243672251836][1],SOL[0.0020057700000000],TRX[0.0000010000000000],USD[-0.0018012004628650],USDT[0.0000001172375854] |
| 02239774 | CQT[40.9373984300000000],USD[0.2600000131898460] |
| 02239779 | BTC[0.0020000059104000],ETH[0.0059988600000000],EUR[0.6318190365000000],FTM[0.0000000007802400],LUNA2[0.0040632297940000],LUNA2_LOCKED[0.0094808695200000],LUNC[884.7768424000000000],USD[0.0000001586423 64],USDT[0.0000000027448340] |
| 02239781 | ATLAS[110.0000000000000000],BNB[0.0413960000000000],FTT[2.0882519100000000],TRX[0.0000010000000000],USD[0.2374950660025488],USDT[0.7422371487799508] |
| 02239785 | NFT[348243855548576845][1],NFT[356036112972599780][1],NFT[513347968667582515][1],NFT[530170594617216859][1],USD[0.0096969660000000],USDT[0.0038196060000000] |
| 02239786 | BTC[0.0000894400000000],ETH[0.5200000000000000],ETHW[0.5200000000000000],USD[0.0019960480000000],USDT[1.5098804000000000] |
| 02239787 | LUNA2[0.0000204360825500],LUNA2_LOCKED[0.0004768419261 00],LUNC[4.4500000000000000],USD[9.4066919339454395],USDT[0.0000000166234933] |
| 02239789 | DENT[1.0000000000000000],EUR[0.0000000027461824] |
| 02239790 | BTC[0.0000000010000000],USDT[1.4786000000000000] |
| 02239792 | USD[0.0000000087664642],USDT[0.0000000002807919] |
| 02239793 | BTC[0.0000001474 0000],ETH[0.4349416000000000],ETHW[0.4349416000000000],LUNA2[24.9442236200000000],LUNA2_LOCKED[58.2031884400000000],LUNC[5431657.2100000000000000],MATIC[561.3380000000000000],SHIB[20097640.0000000000000000],SOL[6.9833570000000000],TRX[3943.7960000000000000],USD[1.2772765366502230] |
| 02239796 | ATLAS[141.4061149100000000],BAO[2.0000000000000000],CRO[265.6100985100000000],DOGE[123.5619594000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0823026730985020] |
| 02239799 | BTC[0.0000000010000000],ETH[0.0006248000000000],FTT[25.6549012100000000],MATIC[0.0000000012587100],TRX[0.0000010000000000],USD[3251.8476251248405012],USDT[0.0000140616431679] |
| 02239801 | USD[0.0000000120474960],USDT[0.0000000018725776] |
| 02239803 | ATLAS[7.1140000000000000],TRX[0.0000010000000000],USD[0.0090948760500000],USDT[0.0000000053232464] |
| 02239806 | ETH[0.1209770100000000],ETHW[0.1209770100000000],USD[49.8303411260000000],USDT[0.0000000059184360] |
| 02239807 | BNB[0.0000000056717234],BTC[0.0000000051940229],ETH[0.0000000078830281],SOL[0.0000000081200000],USDT[0.0000173965772109] |
| 02239811 | ADABULL[0.0000000086540000],ALGOBULL[0.0000000049982 65],ALGO[0.0000000069140480],BNBBULL[0.0000000042499980],BULL[0.0000000058321534],CHR[0.0000000056953416],CHZ[0.0000000057454758],CREAM[0.0000000000040000],DOGEBULL[0.0000000085316265],ENJ[0.0000000025148656],ENS[0.0000000080000000],ETCBULL[0.0000000000020000],ETHBULL[0.0000000020000000],ETHBULL[0.0000000000034540],EURB[0.9820000000000000],FTT[0.0000001721800414],GRT[0.0000000095231460],GTBULL[0.0000001148716842],MXB[0.0000000350425000],LINK[0.0000000065142720],LINKBULL[0.0000000007349848],LUNA2[0.0428994816000000],LUNA2_LOCKED[0.5009987900000000],LUNC[0.0000010000000000],MANA[0.0000000102014400],MAPS[0.8702200000000000],MATIBULL[0.0000000057401425],RNDR[394.9289000000000000],RSR[0.0000000000593312],SLP[0.0200000000000000],SOL[0.0064198131326850],SUSHIBULL[0.0000000067012296],THETABULL[0.0000000079668006],TLM[0.0000000484298835],USD[0.1525525544070511],USDT[0.0099982198300000],VETBULL[0.0000000001362124],XLMBULL[0.0000000030148200],XRPBULL[0.0000000264169201] |
| 02239815 | DOGE[0.0000000047410000],ETH[0.0050000140844000],ETHW[0.0050000095438035],SHIB[0.0000001510386 6],USD[2.6009851737713144],USDT[0.0661100000000000],XRP[0.0000000000280000] |
| 02239818 | APE[0.0000000007600000],ATLAS[0.0000000394165 61],BTC[2.0000000052060000],DOGE[0.0000000568141 81],ETH[42.0484186261170244],FTT[0.0000000084265968],GALA[0.0000000007961280],IMX[0.0000000072000000],LUNA2[2.0142712700000000],LUNA2_LOCKED[4.6999662960000000],LUNC[438611.8098400000000000],MANA[0.0000004522820700],MT A[0.0000000764362641],SAND[0.0000000378590196],SHIB[0.0000000081115790],SLP[0.0000000094280076],SPELL[0.0000000092766461],USD[0.0001003391210 02] |
| 02239821 | DA[0.5892121400000000],SOL[7.9900000000000000],SUSHI[120.5000000000000000],USD[0.0552918348750000] |
| 02239825 | USD[1.1068175608918509],USDT[0.0000000087835547] |
| 02239827 | FTT[25.0952310000000000],LUNA2[0.0732209080900000],LUNA2_LOCKED[0.1687487855000000],LUNC[15748.0300000000000000],TRX[253.0009770000000000],USD[235.5981556349967433000000000],USDT[84.3225608223687974] |
| 02239828 | EUR[0.0000001034079930],USD[0.0000000557583990],USDT[0.0000000050590737] |
| 02239832 | BNB[0.0000000012542200],KIN[0.0000000070345600],SHIB[10353915.7000000000000000],SOL[30.4451023212539256],SRM[0.0119923000000000],SRM_LOCKED[0.0688213400000000],USD[0.0000516369144223] |
| 02239836 | TRX[0.0000010000000000],USD[0.0047403423272576],USDT[0.0000000049924652] |
| 02239842 | EUR[0.0000006934034029],USD[0.0000082096064052] |
| 02239849 | USD[0.0022936600000000],USDT[-0.0017716457386744] |
| 02239850 | BNB[0.7200000000000000],STEP[0.0730920100000000],USD[2.3813347972363069],USDT[0.0077095800000000] |
| 02239857 | APT[0.0000000015000000],ATOM[0.0000000557626 00],AVAX[0.0000000093122746],SOL[0.0000000004000000],TRX[0.0000060000000000],USD[0.0000004247064879] |
| 02239860 | ALICE[24.3000000008866000],BTC[0.2541935780000000],ENJ[265.0000000000000000],ETH[2.4058100000000000],ETHW[2.4058100000000000],MANA[172.0000000000000000],MATIC[180.0000000000000000],SHIB[7498575.0000000000000000],SOL[12.2191488000000000],TLM[1320.0000000000000000],USD[11.5671949814202078],USDT[0.9078725748486716] |
| 02239873 | BTC[0.0000000008866000],SOL[0.0100000000000000],USD[1.0190258954000000],USDT[0.2783787470000000] |
| 02239877 | STEP[2301.8000000000000000],USD[0.0587330305100000] |
| 02239880 | AXS[4.2344267943877000],BNB[0.2219068982960500],BTC[0.0050494363468904],ETH[0.0676041163265100],ETHW[2.3102355389693800],FTT[2.6000000000000000],USD[641.1437198934885500] |
| 02239896 | USD[0.0054000000000000] |
| 02239899 | USD[0.0000004460000],USD[0.0000002145314 1],XRP[0.0000000002474303] |
| 02239902 | BNB[0.0000000092611761],ETH[0.0000000059076585],MATIC[0.0000000069000000],SOL[0.0000000076000000],TRX[0.0000000053468856] |
| 02239903 | BNB[0.0000001344790 42],ETH[0.0000000821323 80],HT[0.0000000454202005],MATIC[0.0000000005362536],SOL[0.0000000086483817],USD[0.0000000098284423],WAVES[0.0000000098917912] |
| 02239904 | BAO[1.0000000000000],ETH[0.0000125000000000],MATIC[0.0075206200000000],MSOL[0.0000592900000000],PAXG[0.3663562499772392],USD[0.0000127806369545],USDT[0.0045662000000000] |
| 02239908 | FTT[25.9952500000000000],USD[214.1542456462500000] |
| 02239911 | CRO[271.6758329100000000],DOGE[1599.0268095000000000],ETH[0.0077500000000000],ETHW[0.0077500000000000],FTT[2.0133528100000000],SHIB[8164700.9815731300000000],USD[827.1308229872466289] |
| 02239912 | TRX[0.0000010000000000],USD[0.0000135010329953] |
| 02239913 | CRV[55.9746687360000000],SXP[0.0000000638966 72],TRX[0.0000020000000000],TRY[0.0000001068061 46],USD[0.0000001130846161 6],USD[10.3074154088755643],YGG[0.8056047884139229] |
| 02239923 | AKRO[1.0000000000000000],ATLAS[0.0367027707500000],BAO[2.0000000000000000],ETH[0.0000021000000000],ETHW[0.0000021000000000],EUR[0.0000001050058107],KIN[5.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000083239260] |
| 02239927 | BTC[0.0000000010000000],USD[2.7150800675300000] |
| 02239930 | BTC[0.0005998130000000],DOGE[0.9947300000000000],ETH[0.0069988100000000],ETHW[0.0069988100000000],USD[2.0331479586250000],USDT[18.3337404574840406] |
| 02239933 | BTC[0.0000000038776996],ETH[0.2000000092028854],ETHW[0.2000000092028854],FTT[152.7078530549945131],SAND[0.0000001000000000],SOL[0.0000000825788559],USD[150.8453803967547990],USDT[0.0000015192780] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02239934 | 1INCH[12.06174029851401000],BADGER[14.65466232407100000],BAND[87.45353015137812380],BTC[0.04609516562876000],DOGE[1019.71502332686000000],MANA[114.97815000000000000],MATIC[256.02357219244628190],SAND[68.98689000000000000],SHIB[5998860.00000000000000000],SOL[2.28493705129577000],SUSHI[99.25874302482080 40],USD[6.16.96463982403402028] |
| 02239935 | DENT[1.00000000000000000],GBP[0.27185667762974000],KIN[1.00000000000000000],SHIB[15.77041825000000000],USD[0.00000000002224] |
| 02239938 | BTC[0.01330000000000000],EDEN[13.50000000000000000],MATH[35.00000000000000000],MOB[5.00000000000000000],OXY[25.00000000000000000],USD[0.19966106637000000],USDT[0.22943225867500000] |
| 02239940 | TRX[0.00001000000000],USD[0.000000088624994],USDT[0.000000022471068] |
| 02239941 | BTC[0.00000030000000],USD[63.32200635594929350] |
| 02239943 | GALFAN[0.09880000000000000],SHIB[99900.00000000000000000],USD[0.7713746215000000] |
| 02239944 | BTC[0.00005280000000],MTA[1.00000000000000000],SHIB[99677.00000000000000000],USD[0.000000055000000] |
| 02239946 | USD[0.1034249891673454] |
| 02239948 | USD[0.2004240060400000] |
| 02239951 | ATLAS[4760.00000000000000000],GOG[1234.00000000000000000],USD[0.8483556550000000] |
| 02239952 | 1INCH[67.97068613913943400],AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.00738636956720028],DENT[3.00000000000000000],DOGE[1037.57549925000000000],ETH[0.13827132000000000],ETHW[0.12223508000000000],GALA[2247.96859410314661330],KIN[5.00000000000000000],LINK[8.69816980000000000],LTC[0.78244273000000000],LINK[3.45760029000000000],ROOK[1.08621895000000000],RSR[1.00000000807403680],SHIB[45210.08.39438008000000000],SOL[2.79243410000000000],TRX[0.00000000000000000],UBXT[4.00000000000000000],USD[0.00028194486014490],XRP[322.44005178000000000] |
| 02239956 | ETH[0.000721440000000000],ETHW[0.000721440000000000],USD[49.05391027910262468],USDT[706.48147375144476700] |
| 02239961 | AVAX[0.25976516000000000],AXS[0.327820100000000000],DOGE[161.92155517900000000],DOT[0.95776296000000000],EN[J7.84305201000000000],FTM[8.31353287960948300],GALA[83.88988757000000000],LINK[1.24481411600000000],MANA[8.50868682706000000],MATIC[12.09717138350284160],SAND[5.64628489000000000],SHIB[947239.32732394 524945819],SOL[0.19629542234440720],TRX[259.9651770670000000],USDT[0.00000002125818994],XRP[35.96882639476800000] |
| 02239964 | AVAX[3.43300141000000000],BTC[0.02900021000000000],ETH[0.00000006224880],FTT[3.88235873224000000],SOL[0.88575192780700000],SRM[14.17772477000000000],USD[2.55184310184431320],USDT[0.000000035125000077] |
| 02239970 | USD[0.0000001115386666],USDT[0.0000000080076918] |
| 02239973 | USD[0.000000001000000] |
| 02239985 | BAO[2.00000000000000000],CRO[267.70251939000000000],EUR[0.00000000615323886],KIN[1.00000000000000000],USD[0.000000093486884],USDT[0.0000000003305564] |
| 02239988 | BNB[120.07229455000000000],HNT[121.06732768000000000],REN[2894.42100000000000000],USD[9.18107248744413728] |
| 02239989 | USD[0.0500418004366275] |
| 02239990 | BNB[0.00000000053598490],EUR[0.0000000766082408],FTT[0.00002271000000000],KIN[2.00000000000000000] |
| 02239995 | USD[1.8880351787500000],USDT[1.6482477737500000],XRP[0.3200840000000000] |
| 02240000 | BNB[0.14725831000000000],BTC[0.00000008552335660],LUNA[20.12523986100000000],LUNA2_LOCKED[0.29222663430000000],LUNC[27271.27065600000000000],USD[0.84130464442648567],USDT[0.4095411057500000] |
| 02240003 | ETH[0.00091917000000000],ETHW[0.00091917000000000],USDT[0.0000209819812442] |
| 02240004 | ATOM[0.00000000740659940],BTC[0.00000003452000],ETH[0.00000007571812],FTM[0.0000000672000000],LUNA2[11.05353897000000000],LUNA2_LOCKED[25.79159092000000000],MATIC[0.00000000753932640],STEP[0.08206400000000000],USD[2091.09020202742958990],USDT[0.000000005893816500] |
| 02240008 | BTC[0.1398618400000000] |
| 02240009 | BNB[0.93505127700000000],CHR[518.00000000000000000],CHZ[350.00000000000000000],DOGE[397.55069843000000000],ENJ[54.000000000000000000],GALA[140.00000000000000000],MANA[20.00000000000000000],MATIC[60.000000000000000000],REEF[4300.00000000000000000],SAND[103.88577010000000000],SHIB[2000000.00000000000000000],SLP[2080.00000000000000000],SOL[3.398250000000000000],SUSHI[14.00000000000000000],TRX[1505.000010000000000],USD[3.169691094495000],USDT[0.00998330050000000],WRX[77.00000000000000000],XRP[178.00000000000000000] |
| 02240015 | ATLAS[544.08296671000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],TRX[0.000001000000000],TRY[0.00000099311825B],UBXT[1.00000000000000000],USDT[0.000000007936092] |
| 02240018 | TRX[0.000001000000000],USD[-0.0077748479890182],USDT[0.105016830000000000] |
| 02240019 | BNB[0.00000000032500000],DOGE[458.0000000000000000],DOT[0.09729079000000000],ETH[0.00000008200000],FTM[0.92775440000000000],FTT[0.09903727000000000],GALA[9.34757800000000000],LUNA2[1.49540603500000000],LUNA2_LOCKED[3.48928074900000000],LUNC[258033.09027789900000000],SHIB[98451.88000000000000000],USD[23.20936523752987410000000000],USDT[1.28080819024623552] |
| 02240021 | MER[573.88520000000000000],USD[0.38130569000000000],XRP[0.66226141890] |
| 02240023 | BTC[0.00501678409749150],TRX[0.000001000000000],USDT[0.0000003208981091] |
| 02240027 | BTC[0.00004920000184000] |
| 02240032 | USD[0.00000000303086686],XRP[11234.37498240000000000] |
| 02240041 | STEP[0.0804000000000000],USD[5.28108945720047227],USDT[0.0000000079942546] |
| 02240042 | BTC[0.00000006625000000],FTT[25.0000000751168800],IBVOL[0.00000000060000000],USD[0.0000000200593386],USDT[0.0000000393037216] |
| 02240044 | USD[0.0004749000018368] |
| 02240045 | BTC[0.00002849210601400],EUR[0.0000000968195250],UNI[0.000000000607000000],USD[0.00479602892505650],USDT[0.4945471615632377] |
| 02240046 | TRX[0.00001000000000],USD[0.000000044813215],USDT[0.0000000035475869] |
| 02240053 | LUNA2[19.90632467000000000],LUNA2_LOCKED[46.44809091000000000],LUNC[4334644.10833800000000000],USD[0.00000815999194400] |
| 02240058 | SHIB[0.0041081200000000],TRX[42.73645222837739700] |
| 02240060 | FTT[0.0000000019762400],USDT[0.05283881568470800],XRP[0.0000000092000000] |
| 02240062 | USD[0.0039828200000000] |
| 02240066 | BAND[0.08259600000000000],ETH[0.00083673000000000],ETHW[0.00083673284094060],OMG[772.35322500000000000],USD[1628.40665521469580630000000000],USDT[99.7537618240152393] |
| 02240069 | SOL[0.0019700000000000] |
| 02240078 | BTC[0.00006927000000000],TRX[0.00001000000000],USDT[0.0001885678718034] |
| 02240079 | ATLAS[9.08800000000000000],CQT[0.94680000000000000],TRX[0.0000010000000000],USD[0.0049148189000000],XRP[0.50000000000000000] |
| 02240090 | USD[0.1907873046548700] |
| 02240091 | BTC[0.00000004800000000],FTT[0.01422339683102401],LTC[0.0651237800000000],USD[0.6387838695000000] |
| 02240092 | LUNA2[0.00519264501900000],LUNA2_LOCKED[0.01211617171000000],USTC[0.735044000000000000] |
| 02240094 | ATLAS[10430.00000000000000000],AURY[55.00000000000000000],POLIS[255.29976000000000000],TRX[0.00000001000000000],USD[0.30696718995000000],USDT[0.0079810000000000] |
| 02240097 | SOL[0.00000009312600000] |
| 02240099 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00000010000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000066029268] |
| 02240102 | ETH[0.00096846000000000],ETHW[0.00096846000000000],LUNA2[0.00611225810100000],LUNA2_LOCKED[0.01426193557000000],LUNC[1330.95707010000000000],USD[2.88568554085585888],USDT[0.2043199775000000] |
| 02240103 | CQT[168.96789000000000000],TRX[0.00001000000000],USD[0.96745881247510022],USDT[0.000000043622797] |
| 02240107 | TRX[0.00001000000000],USD[0.02529358436164498],USDT[0.0000000058000000] |
| 02240109 | BF_POINT[300.0000000000000000] |
| 02240111 | USD[3.8743263773200000] |
| 02240116 | EUR[0.00000000269620000],USD[14.0148425005250894] |
| 02240118 | KIN[1.00000000000000000],USD[0.0000769593605920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02240120 | KIN[1.00000000000000000],SOL[0.000004630000000000],USD[0.5000199186432900] |
| 02240121 | LUNA2[0.564399135300000000],LUNA2_LOCKED[1.316931316000000000],LUNC[122899.1000000000000000],TRX[0.000035000000000000],USD[0.000001169518776000],USDT[0.000003991319835] |
| 02240122 | BTC[0.000000000000000000],ETH[0.000000001200000000],FTT[0.027622373550820000],USD[17.1357666804122628] |
| 02240124 | BTC[0.002282582989380800],ETH[0.053547530000000000],ETHW[0.052897750000000000],EUR[0.000000293756534],MATIC[2.925715757767600000],SHIB[0.000000006217200],SUSHI[2.4565305476646488] |
| 02240130 | ATOM[0.000000001112340700],BNB[0.000000034250000000],BTC[0.000000013191768800],CTX[0.000000005500000000],ETH[0.000000027394212],ETHW[0.000000002993653],LUNC[0.000000018985657],NFT (347087378527965339)[1],NFT (418603010624121430[1]),NFT (505998306298059059)[1],NFT (552632190340557978)[1],NFT (570885419126751778)[1],SOL[0.000000094685573],TRX[0.000000008149240],USD[0.000000005029950],USDT[0.000000015784810],XRP[0.000000004466814] |
| 02240134 | USD[0.191835283748392],USDT[0.282516008478764],XRP[20.000000000000000] |
| 02240135 | BTC[0.000050988736750],ETH[0.000000010000000],USD[0.004007760485069] |
| 02240140 | TRX[0.0007770000000000] |
| 02240146 | BNB[0.000000007861264],SOL[0.000000004389200],USD[0.009711525444462266],USDT[0.911630398114265] |
| 02240147 | SOL[0.007798000000000],USD[0.000221230100000],USDT[0.0000000015000000] |
| 02240150 | BTC[0.000011476000000],USD[2.3938974305000000] |
| 02240155 | BTC[0.000126840000000],USD[-0.1198144907500000] |
| 02240160 | DENT[95366.782352010000000],GBP[0.000000092702264],KIN[2.0000000000000000],RSR[1.0000000000000000],SPELL[468191.1416751100000000],STEP[442.0301627600000000],TRX[1.0000000000000000],USD[0.000000071072238] |
| 02240166 | CRO[987.9470454400000000],EUR[330.3766708693911348] |
| 02240167 | BNB[0.000000019370000],BTC[0.000000238480925],ETH[0.000000027200000],ETHW[0.000000027200000],FTT[27.908187569759413],LUNA2[1.353789111000000],LUNA2_LOCKED[3.158841260000000],LUNC[0.000000032562254],MATIC[0.000000036163200],RUNE[0.350286200000000],SRM[82.109377960000000],SRM_LOCKED[1.576516120000000],USDL[2.267383914197000],USDT[0.000000095500000] |
| 02240169 | BTC[0.000003767653695],ETH[0.000000034352464],ETHW[0.000000008696181],EUR[0.000000745935523],FTT[0.000000013766164],USD[-0.000473782158794],USDT[0.00000035150100] |
| 02240171 | HT[0.000000010000000],LUNA2[0.015440401980000],LUNA2_LOCKED[0.024602760430000],LUNC[0.64944300000000],MATIC[0.000000070671700],SOL[0.000000091767400],TRX[0.428226000000000],USD[0.000000082558663],USDT[0.068825253326194],USTC[0.99720000000000] |
| 02240187 | EUR[0.002261371870158],SOL[0.000000058039249],USD[0.0000000111569932] |
| 02240192 | BNB[0.000000022808214],ETH[0.000000010000000],SOL[0.000000002000000],TRX[0.000000021667480],USD[0.000912906909044],USDT[0.000000021055211] |
| 02240195 | LTC[0.001688210000000],LUNA2[0.088813653330000],LUNA2_LOCKED[0.207231857800000],SOL[0.006230120000000],TRX[1.842706000000000],USD[0.000890765670480],USDT[0.0238273380000000] |
| 02240196 | KIN[9310.3000000000000],NFT (308028239351434011)[1],NFT (462468958515830574)[1],NFT (554166947447966785)[1],TRX[0.000016000000000],USD[0.000000092064986],USDT[0.0000000076262205] |
| 02240199 | ALCX[0.546353600000000],BAO[1.000000000000000],BTC[0.012053430000000],ETH[0.056738270000000],ETHW[0.056033440000000],KIN[1.000000000000000],USD[488.0809781809955435] |
| 02240200 | BNB[0.157752770000000],USD[129.9581060183756442],XRP[0.1920702200000000] |
| 02240201 | BTC[0.000000001449240],ETH[0.000000072400000],FTT[0.000000004541343],SHIB[0.000000079120000],USD[0.014590876895312],USDT[0.000000138641763] |
| 02240202 | USD[25.0000000000000000] |
| 02240204 | BTC[0.000070951786400],ETH[0.724000000000000],ETHW[0.724000000000000],USDT[0.004488728469632] |
| 02240206 | BNB[0.000000010000000],BTC[0.000000071774438],COPE[0.000000005074611],DOGE[0.000000001750000],ETH[0.000000010000000],EUR[-0.000000007476980],HNT[0.000000004000000],KNC[0.000000001652893],SOL[-0.000000062000000],USD[0.000000736402928],USDT[0.000000115996769],XRP[0.000000069369122] |
| 02240207 | 1INCH[0.980000000000000],ATOM[15.000000000000000],AUDIO[538.950000000000000],BTC[0.000083400000000],EUR[0.000000024738872],POLIS[70.000000000000000],SAND[0.982200000000000],SOL[4.999000000000000],STARS[32.000000000000000],TRX[27574.48400000000000],USD[5.776735071716216],USDT[0.0000000034927] |
| 02240208 | SRM[1.767695820000000],SRM_LOCKED[10.472304180000000] |
| 02240212 | BNB[0.007034520000000],BTC[0.000076900000000],CHZ[1679.680000000000000],FRONT[595.615227380000000],FTT[0.240422778913460],MANA[159.969600008724452],MATIC[0.720746350000000],MTA[876.833370000000000],SHIB[84332752.930000000000],STORJ[286.255603000000000],TRX[0.943746000000000],USD[-2.783701504201326],WAVES[100.428337070000000] |
| 02240213 | ETH[0.747799320000000],ETHW[0.747799320000000],USD[0.000007656829470] |
| 02240215 | USDT[1.4100281100000000] |
| 02240217 | BAO[1.000000000000000],USD[1293.544478997789173] |
| 02240218 | BNB[0.037526020000000],BTC[0.000000400000000],ETHW[40.241594000000000],MATIC[146.778371250000000],SOL[1.226703210000000],TRX[0.000007000000000],USD[0.000000067087710] |
| 02240220 | BTC[0.000000005392622B],TRY[0.000000001162318B],USD[0.0000000102758585] |
| 02240221 | ATLAS[609.878000000000000],TRX[0.000001000000000],USD[1.055124210000000],USDT[0.000000002137380] |
| 02240223 | BNB[0.000000007320000] |
| 02240226 | ATLAS[1189.762000000000000],QI[1539.692000000000000],USD[1.172100690000000],USDT[0.000000007334727] |
| 02240233 | USD[0.000000004379114],USDT[0.000000046460744] |
| 02240242 | ETHW[0.062000000000000],USD[0.000000189582116],USDT[285.738045441876087] |
| 02240243 | AAVE[0.009798000000000],USDT[0.0000000055000000] |
| 02240255 | USD[25.0000000000000000] |
| 02240256 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.008438600000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000087366012] |
| 02240260 | EUR[10.6889957200000000] |
| 02240262 | ATLAS[9.694000000000000],USD[0.0072199590000000] |
| 02240263 | BAO[2.000000000000000],ETH[0.244055510000000],ETHW[0.083607840000000000],KIN[1.000000000000000],SHIB[4049408.121309820000000],USD[0.000006298755967] |
| 02240269 | USD[0.0000000050000000] |
| 02240270 | TRX[0.000000014679192],USD[0.000000011690570],USDT[0.000000009544721] |
| 02240271 | APE[0.091689020000000],NFT (296406143424109584)[1],NFT (479139395387289005)[1],USD[0.000000022492962],USDT[0.0000031893371998] |
| 02240272 | AURY[0.000000090000000],USD[-0.064805797652264],USDT[6.9496955381805042] |
| 02240274 | FTT[28.000000000000000],USD[110.8685795085000000],USDT[0.2326220465000000] |
| 02240280 | USD[0.000017733024156B],USDT[0.060285360000000] |
| 02240285 | BNB[0.000000021793120],SOL[0.000000020000000],USD[0.0000043712334596] |
| 02240286 | USD[0.0016100029029200] |
| 02240291 | USD[0.000000076526853],USDT[0.000000175067812] |
| 02240294 | USD[0.000000142386402],XRP[0.000000012000000] |
| 02240296 | STEP[0.000000010609000],USD[0.000000032973002],USDT[0.000000082053052] |
| 02240298 | BNB[0.005255960000000],ETH[0.001826952377191],ETHW[0.001826952377191],FTT[0.037842949575920],SOL[0.006904248523105],USD[2.886235339400000],USDT[0.3100408482622004] |
| 02240300 | ATOM[0.000000011780000],AVAX[0.000000061662072],BNB[0.000000044997708],ETH[0.024392720000000],LUNA2[0.000000067000000],LUNA2_LOCKED[0.110135099000000],LUNC[0.000000009528800],MATIC[0.000000063251100],NFT (374892731121926716)[1],NFT (530575558876579677)[1],NFT (565426140370231144)[1],SLO[0.000000077882700],TRX[0.000778000168428],USD[0.000000113259358],USDT[0.000000251492080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02240301 | STEP[543.900000000000000],TRX[0.000010000000000],USD[0.008881580000000],USDT[0.000000172216363] |
| 02240303 | IMX[0.100000000000000],USD[0.319977851400540],USDT[0.000000139034600] |
| 02240311 | MANA[0.196082239687410],SRM[0.000000096888552],USD[0.000000105448630],USDT[0.000000018592051] |
| 02240314 | BNB[0.000000105605276],MATIC[0.000000075026480],USD[0.000000069574600] |
| 02240319 | TRX[0.000001000000000] |
| 02240321 | NFT (2906369835035098461[1],NFT (4571753448520898621[1],TRX[0.000001000000000],USDT[0.5733469450000000] |
| 02240322 | AKRO[1.000000000000000],BAO[6.000000000000000],CRO[0.000000089806142],KIN[1.000000000000000],KSHIB[0.000000007100187],LINA[0.022574160000000],RSR[1.000000000000000],SPELL[0.133166980000000],USD[0.005723238617459] |
| 02240327 | AAVE[0.009664000000000],ATLAS[69.646000000000000],AUDIO[0.930460000000000],AXS[0.099622000000000],BCH[0.001846640000000],BEAR[838.500000000000000],BNB[1.193889000000000],BOBA[0.496200000000000],BTC[0.000199244000000],CEL[0.778099420000000],CRO[69.633300000000000],CRV[0.995630000000000],00],DOGE[2.937460000000000],DYDX[0.195972000000000],EUR[0.961450000000000],ETH[0.007935115600000],ETHW[0.007935115600000],FTM[4.808480000000000],FTT[0.493738166827345],HUM[39.931600000000000],KNC[0.185655000000000],LINK[0.295500000000000],LRC[3.979860000000000],LTC[0.058267300000000],MANA[9.984230000000000],MATIC[139.626900000000000],MOB[1.987080000000000],RAY[2.996580000000000],RUNE[0.292077000000000],SAND[12.931550000000000],SNX[0.470786000000000],SOL[0.098334300000000],SRM[0.990280000000000],SUSHI[0.970750000000000],TOMO[0.385683000000000],TRX[17.885860000000000],UNI[0.789745760000000],USD[2464.253905239305050741,XRP[7.264863400000000] |
| 02240347 | BTC[0.000005059234148],FTT[0.000529160000000],TRX[0.000001000000000],USD[-0.000044365624744],USDT[0.000000038230242] |
| 02240348 | USD[30.000000000000000] |
| 02240355 | NFT (3252705381494764451[1],NFT (4363175923124973731[1],NFT (4947161999748036941[1],NFT (5277624912537316521[1],USD[0.000000007681960],USDT[0.000000840771859] |
| 02240359 | STEP[1861.477548976355725],TRX[0.000001000000000],USD[0.000000109282240],USDT[0.000000132394036] |
| 02240368 | NFT (2932667397252527071[1],NFT (4367584207180007791[1],NFT (5223235557457356421[1],TRX[0.000003000000000],USD[0.000004951587},USDT[0.239002675000000] |
| 02240371 | ETH[0.026994870000000],ETHW[0.026994870000000],USD[1.731065994000000] |
| 02240372 | EUR[0.000000019168600],SOL[0.110000000000000],USDT[1.080173633441800] |
| 02240374 | EUR[1239.155344166073305б],USD[0.000000074588588],USDT[0.000000067718320],XRP[0.219400000000000] |
| 02240376 | LUNA2[0.001303087286000],LUNA2_LOCKED[0.003040537000000],LUNC[283.750000000000000],SHIB[15300000.000000000000000],USD[0.694394895000000],USDT[0.000709665000000] |
| 02240382 | ASD[2100.773824000000000],ATLAS[7349.549700000000000],CONV[23945.449500000000000],KIN[1001806.296.200000000000000],MER[980.000000000000000],ROOK[3.784000000000000],USD[6.125881294350000],USDT[0.005157212000000] |
| 02240385 | BTC[0.009199042870000],ETH[0.152717210700000],ETHW[0.152058350700000],EUR[2.134926456071247б],FTT[2.038907670000000] |
| 02240386 | ATLAS[0.000000021051886],SHIB[9145.668754040000000],USD[0.000000050375008],USDT[0.000000097162945] |
| 02240390 | USD[0.021960194427275] |
| 02240392 | ATOM[30.923913480000000],AVAX[12.163199820000000],BTC[0.153029260000000],ETH[0.332670230000000],ETHW[0.332709230000000],LUNA2[6.823562585000000],LUNA2_LOCKED[15.363272390000000],LUNC[27.985289840000000],SOL[10.986903100000000],USDC[3125.460794360000000] |
| 02240393 | APT[2.000000000000000],BEAR[851.990000000000000],BULL[0.000131160000000],ETCBULL[0.243570000000000],ETHBULL[85.949830000000000],LTCBULL[85.949830000000000],SUN[0.000089100000000],TONCOIN[0.100000000000000],TRX[0.999811000000000],TRXBULL[0.484780000000000],USD[825.423586560042828б],USDT[2.695943352309811],XRPBULL[58800.000000000000000],ZECBULL[10050.600000000000000] |
| 02240394 | TRX[0.000001000000000],USD[0.000000039353927],USDT[0.000000007437698] |
| 02240396 | USDT[0.294330465000000] |
| 02240397 | ETH[0.044902830000000],SOL[0.391390270000000],USD[0.000000129347054],USDT[8.647647190380337б] |
| 02240398 | GODS[0.099580000000000],SOL[0.000000073380800],TRX[0.608543000000000],USD[0.001014884353875],USDT[1.405610526254772бб] |
| 02240399 | ALGOBULL[5200.000000000000000],BALBEAR[2000.000000000000000],BSVBULL[7000.000000000000000],EOSBULL[800.000000000000000],KNCBEAR[300.000000000000000],LTC[0.008312500000000],LUNA2_LOCKED[0.000001273596657],LUNC[0.000000005798708O],OKBBEAR[5000.000000000000000],SUSHIBULL[68000.000000000000000],TOMOBULL[2750.000000000000000],USD[-14.254810767835100200000000000],USDT[122.465925405171720],XRPBULL[10.000000000000000] |
| 02240400 | USD[1.039501471865900] |
| 02240409 | STEP[0.007460000000000],USD[0.003659058800000],USDT[0.000000023157520] |
| 02240413 | EUR[17462.819709030000000],USD[272.631209493806463O] |
| 02240415 | FTT[42.591906000000000],TRU[1972.625130000000000],TRX[0.000001000000000],USD[0.079229260000000],USDT[2.873190000000000] |
| 02240422 | AAVE[0.098480000000000],AKRO[0.383830000000000],AKRO[0.009645800000000],CHZ[9.772000000000000],LINK[0.098955000000000],MOB[0.488220000000000],RUNE[0.167643000000000],SOL[0.009910700000000],SRM[0.984230000000000],SUSHI[0.469125000000000],SXP[0.060312000000000],UNI[0.044053000000000],USD[0.000630935458900],USDT[1716.155869047393086O2],XTZBULL[27.743000000000000] |
| 02240426 | USDT[0.000000007941530O4] |
| 02240430 | DOGEBULL[145.509555700000000],FTT[0.002178835760840O],SUSHIBULL[1339745.400000000000000],SXPBULL[9999.050000000000000],THETABULL[1972.161141090000000],TRX[0.000001000000000],USD[0.031131434827331б],USDT[0.000000122207646],XRPBULL[9998.100000000000000] |
| 02240431 | SRM[0.000000063516042],STEP[0.000000078098064],USD[0.858080833279542б],USDT[0.000002487976420] |
| 02240432 | ATLAS[120.000000000000000],USD[0.050900029864876],USDT[0.000006128195930] |
| 02240437 | BNB[0.000000064698791],SOL[0.000000004012000],USDT[0.000000091635851] |
| 02240447 | AVAX[0.000000003098610],BNB[0.000000007663458],BTC[0.000000005000000],FTT[0.000000051279677],LUNA2[0.000000132532000],LUNA2_LOCKED[0.0049479342568000],LUNC[2.000000000000000],USD[0.000125415692204],USDT[0.0005533796426242б],USTC[0.2988730000000000] |
| 02240456 | USD[0.054209380000000] |
| 02240463 | BTC[0.012800000000000],USD[78.754792960302081000000000],USDT[206.3621597515368350] |
| 02240464 | BNB[0.000000100000000],TRX[0.000001000000000],USD[0.000002832599832],USDT[0.000000019283980] |
| 02240466 | EUR[0.000000132547208],USD[0.000000108430195],USDT[13.7245745803439223] |
| 02240467 | USD[9.055662080149326б],USDT[16.2703270000000000] |
| 02240470 | BTC[0.000009950088],CLV[0.000000004000000],ETH[0.000000010000000],LINK[0.000000064928005],MANA[0.000000042387629],SAND[0.000000099791872],USD[0.007227410123210б7],USDT[0.000001967683494] |
| 02240471 | SOL[0.000000006482600] |
| 02240475 | ATLAS[0.000000054178050],BRZ[0.956194806528453б2],LUNA2[0.000000328423920],LUNA2_LOCKED[0.000000766322480],LUNC[0.007151499418481б4],USD[0.008328580000836],USDT[0.000000024764671] |
| 02240476 | ETH[0.000000055963200],TRX[0.000000025000000] |
| 02240485 | FTT[0.075200000000000],USDT[0.000000022000000] |
| 02240487 | BNB[0.007400430000000],ETH[0.000706089200000],ETHW[0.204000000000000],MATIC[5.488481020000000],NFT (3216575939035321212[1],NFT (3298644575654909381[1],NFT (4187403185079036891[1],SOL[0.000000003000000],SRM[1.820102830000000],SRM_LOCKED[16.419897170000000],USD[0.445125592076013O2],USDT[0.000000008145285O] |
| 02240491 | BTC[0.734954694000000],USD[54.283583299000000000] |
| 02240497 | USD[3.048594550000000] |
| 02240499 | ALGO[321.938820000000000],BTC[0.176370795600000],ETH[0.360929986000000],FB[3.000000000000000],FTT[45.597769000000000],SQ[7.898896000000000],USD[1.397304421651252O],USDT[0.000000005660204б] |
| 02240501 | BNB[-0.000000041459635],ETH[0.000000000600000],MATIC[0.582010220000000],SOL[-0.000000006818715],TRX[0.000000010637252] |
| 02240503 | BNB[0.002067926011896б],BTC[0.000005729120],HT[0.000000010000000],LTC[0.000000089293992],SOL[0.000000004830762],TRX[0.003885009320146б3],USD[0.044410521578857О],XLMBULL[0.000000000350153660] |
| 02240510 | ATLAS[0.000000061989522],GBP[0.000000184972221],KIN[3.000000000000000],LOOKS[30.916712540000000],MANA[0.001200100000000],MATIC[0.000338300000000],SHIB[0.000000059000240],SOL[0.000086900000000],USD[0.010246161630613O] |
| 02240511 | BAO[1.000000000000000],GRT[2.736611791300000O],KIN[1.000000000000000],RSR[11.514233712600000O],SHIB[9129.250000000000000],SOL[0.000000009100349O2],USD[0.000000005953492],USDT[0.000000072500000] |
| 02240515 | BAO[1.000000000000000],BTC[0.000001300000000],ETH[0.001471540000000O],ETHW[0.001457850000000],GBP[25.193306218906065О],KIN[1.000000000000000],SAND[2.146440620000000],UBXT[1.000000000000000],USD[0.010184371498796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02240517 | DOGE[0.950030000000000],DOT[10.198062000000000],RUNE[0.098423000000000],SAND[41.992020000000000],SHIB[99078.500000000000000],STMX[8.734600000000000],USD[45.076588329094000],USDT[0.000000019960298] |
| 02240519 | ETH[0.000000004784100] |
| 02240525 | TRX[0.000001000000000],USD[403.335309427877020],USDT[485.312382709611258] |
| 02240530 | BTC[0.000000004400000],CEL[0.002654681882570],ETH[0.000000091750000],JOE[0.004000000000000],MATIC[0.000076160000000],MBS[0.000070086368792],NFT[40451281132454928 8][1],USD[0.044640423118827],USDT[0.000000085156480] |
| 02240532 | BNB[0.000000020000000],DAI[0.090765000000000],ETH[0.113952120493026],ETHW[0.113952120493026],IMX[148.101375234702960000],USD[5.807941421500000],USDT[1.964841627328624 5] |
| 02240535 | USD[0.000000041505918] |
| 02240536 | APT[0.009800000000000],TRX[0.000015000782800],USDT[0.000001084608109 8] |
| 02240538 | USD[0.005856908203556 0],USDT[0.701858225000000] |
| 02240540 | LTC[0.000000099837600],TRX[0.000000001996273],USD[0.171028618388536],USDT[0.000000049327953] |
| 02240541 | AKRO[1.000000000000000],AUD[0.000000615943888 0],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.0000000201312 00],USDT[0.000000047835285] |
| 02240542 | USD[-0.067396336716332 2],USDT[0.345682160000000 0] |
| 02240551 | BTC[0.000062910750000 0],SOL[0.007707500000000],TRX[0.000007900000000],USD[0.004696482625000 0],USDT[0.000000086996817] |
| 02240552 | IMX[19.996200000000000],SOL[1.081760400000000],USD[0.216286255476512 0] |
| 02240554 | BAL[9.440199780000000],CRV[221.711543197032567 6],TRX[0.00000100000000],USDT[0.000000089673546] |
| 02240557 | TRX[0.000000000000000] |
| 02240560 | USD[0.017797197050000],USDT[3.847353000000000] |
| 02240561 | DOT[0.042378300000000],ETHW[0.014197851930975 0],SOL[0.001493440000000],SRM[0.167287480000000 0],TRX[0.00000100000000],USDT[0.000000029112918] |
| 02240564 | USDT[0.000000035000000] |
| 02240565 | AUD[0.000000285393111],BTC[0.000003000000000],USDT[1.7807714717130517 1] |
| 02240566 | BTC[0.000000010664000],EUR[0.000000058427300 94],SOL[0.000000008090126],USD[0.154370960206035 4],XRP[0.000000006428093 6] |
| 02240571 | LTC[0.005955550000000],STEP[269.800000000000000],USD[0.067754940000000],USDT[0.000000004081630 0] |
| 02240578 | USDT[0.000001118464861 8] |
| 02240585 | BNB[0.000000006284415 5] |
| 02240588 | AVAX[0.000000010000000],ETH[0.010000005079725 3],ETHW[0.010000007808455 3],GMT[2.000000000000000],MATIC[10.000000000000000],SOL[0.220000000000000],TRX[0.000300000000 000],USD[0.204085368380523 8],USDT[0.000957214971768],XRP[26.994600000000000] |
| 02240592 | BTC[0.000010330000000],STEP[9.000000000000000] |
| 02240593 | ATLAS[0.000000036897928],BTC[0.00000006454544 6],FTT[0.000000109342574],LOOKS[0.359594120000000],USD[0.001198021728724],USDT[0.000000009292658] |
| 02240594 | BNB[0.000000017572342],ETH[0.000000000199200],LTC[0.000000074661300],MATIC[0.000000001665300],SOL[0.000000063227544],TRX[0.000000007180195 1],USD[0.000000619833925],USDT[0.001792129866777 1] |
| 02240597 | ATLAS[340.000000000000000],POLIS[19.851734570000000],TRX[0.000001000000000],USD[0.502544752000000],USDT[0.000000167666680] |
| 02240599 | ETH[0.016996600000000],ETHW[0.016996600000000],USDT[3.452754400000000] |
| 02240600 | EUR[0.000915638470192 0],KIN[1.000000000000000],SOL[0.512001840000000] |
| 02240601 | BUSD[1.956702100000000],USD[0.000000007050749 6] |
| 02240603 | USD[10.000000000000000] |
| 02240608 | USD[0.138480176300000],USDT[0.003141000000000] |
| 02240613 | 1INCH[0.838690000000000],AAVE[0.008670000000000],ADABULL[0.146293000000000],ALCX[0.001784350000000],ALPHA[13.739130000000000],LINKBULL[0.538775370000000],MATICBULL[10806.4279000000000000],SHIB[1399848.000000000000000],SUSHIBULL[23997036.000000000000000],SXPBULL[114595.820000000000000],THETABULL[41519.129543000000000],TRX[0.000821000000000],USD[0.380859507050000],USDT[0.000000069475894],XRPBULL[413926.01400000000000000],XTZBULL[3650.709300000000000000] |
| 02240615 | BTC[0.000016386263160],FTT[25.296816801000000],LUNA[20.562516633000000],LUNA2_LOCKED[1.312536548000000000],LUNC[122488.970000000000000],USD[-21.243778842525377 8] |
| 02240616 | ANC[299.943000000000000],BTC[0.004199202000000],ETH[0.054989550000000],ETHW[0.025020402000000],LUNA2[0.086848009180000],LUNA2_LOCKED[0.202645354800000],LUNC[17617.7919834000000 00],USD[9.186072733270782 5],USDT[0.840890000000000] |
| 02240619 | SOL[0.000000007882291 1],USD[0.888965264351169 3] |
| 02240627 | BNB[0.000000010000000],FTT[0.000000007326400],LTC[0.000000008438679 3],SHIB[0.000000007722762],TRX[0.000030046633160],USD[0.004411806799097],USDT[0.752026696231182 9] |
| 02240639 | USD[0.156525885000000 0] |
| 02240640 | USD[0.000000025156803] |
| 02240641 | BTC[0.080409910000000],SHIB[6391731.941232160000000] |
| 02240644 | FTT[0.073024750000000],LTC[10.028094300000000],SHIB[92.878724960000000],USD[0.000000017757760],USDT[13.534261902057685 9],XRP[2984.489565000000000] |
| 02240646 | AR[93.963900000000000],USD[2.949908052750000],USDT[0.000000006148918 6] |
| 02240647 | ADABULL[340.899843600000000],BNBBULL[27.450681590000000],BULL[1.707675480000000],ETHBULL[57.538775370000000],MATICBULL[10806.0803000000000000],MATICBULL[30890.4279000000000000],SHIB[1399848.000000000000000],SUSHIBULL[23997036.000000000000000],SXPBULL[114595.820000000000000],THETABULL[41519.129543000000000],TRX[0.000821000000000],USD[0.380859507050000],USDT[0.000000069475894],XRPBULL[413926.014000000000000],XTZBULL[3650.709300000000000] |
| 02240650 | USD[1.378792340625000],XRP[0.123810000000000] |
| 02240652 | APT[3.766396742715762 7],GENE[10.425753304000000],GLXY[0.000000093541292],GOG[259.000000000000000],USD[0.000000026719561],USDT[0.000001345406279] |
| 02240658 | USD[0.282572805037500 0] |
| 02240659 | ETH[0.000000005000000],USDT[0.000223487039908] |
| 02240661 | ETH[0.000000002000000],ETHW[1.664000042000000],SOL[0.000000079657930] |
| 02240662 | FTM[0.186340910182069 2],LUNA2[0.239933753600000],LUNA2_LOCKED[0.559845425100000],LUNC[52246.080000000000000],SOL[51.615123720000000],USD[0.548996599412335 8] |
| 02240667 | BCH[0.000082049861386 0],BNB[0.058875570539986 4],BTC[0.000001033557357],FTT[0.025511466599886 2],LTC[0.000000027427000],USD[-0.000172903402538 5],USDT[0.000115443262789 5] |
| 02240668 | USD[0.911598885000000],USDT[0.000000093748198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02240669 | ATLAS[10330.000000000000000],AURY[16.000000000000000],TRX[0.000010000000000],USD[1.190502515500000] |
| 02240670 | FTT[0.001353376320000],USD[0.003852832880619],USDT[0.000000040000000] |
| 02240673 | AGLD[0.000248480000000],AKRO[13.015547630000000],ALPHA[0.000304200000000],AMPL[0.000110918416108],APE[0.000126627445480],ATLAS[0.000000084263007],AUDIO[0.000000005648076],AXS[0.000093600000000],BAL[0.035336900000000],BAO[62.583526396657424],BOBA[0.000000031447624],BTC[0.000000006405447 6],CHZ[0.007854650000000],CRO[0.000000005547838 3],CRV[0.000173614954407 1],DENT[15.023138090000000],ETH[0.000002100000000],ETHW[0.000002100000000],EUR[0.000000607892 64],FTT[0.000046680000000],KIN[876.000182910000000],LEO[0.000000000862184],LRC[0.000705410000000 0],LUNA2[0.050579126680000 0],LUNA2_LOCKED[0.100179623000000],LUNC[0.102271310000000],MATIC[0.000253900000000],RSR[4.000000000000000],SHIB[52737.607142854631288 4],TRU[1.000000000000000],TRX[8.007019380000000],UBXT[14.000000000000000],USD[0.001370122319014 2],USDT[0.004335392950870],YFI[0.000000010297068] |
| 02240677 | USD[0.209407014998510],USDT[0.000000239516529] |
| 02240681 | USD[0.409059645285941 8],USDT[0.000000046200000] |
| 02240683 | ETH[0.000000760000000],ETHW[0.000000760000000],KIN[1.000000000000000],USD[0.000153461075568] |
| 02240686 | CRO[9.996200000000000],SOL[0.006600000000000],USD[0.388251715875000 0] |
| 02240689 | USD[0.093991383350000 0] |
| 02240708 | USD[0.604307400000000],USDT[0.000000011605880] |
| 02240713 | ETH[0.000760220000000],ETHW[0.563760222000000000],FTM[9.902703100000000 0],FTT[0.062062870000000 0],MATIC[0.095838120000000 0],SOL[0.000132950000000 0],USD[0.000000042273091],USDC[13053.781690100000000 0],USDT[0.000000023390536] |
| 02240714 | USD[208.506627886370000 0] |
| 02240718 | AVAX[3.199820000000000000],BTC[0.012098686000000 0],DOT[8.200000000000000],ETHW[0.026000000000000 0],LUNA2[0.145526905206000 0],LUNA2_LOCKED[0.339562778846000 0],LUNC[31688.79000000000000 0],TRX[0.007770000000000],USD[-5.150457583420867 6],USDT[475.730358295825750 8] |
| 02240721 | ATOM[17.197076000000000000],ORCA[0.998300000000000 00],USD[0.717618745604640 0] |
| 02240722 | USD[0.000000003933050] |
| 02240726 | LUNA2[0.000001030713341 0],LUNA2_LOCKED[0.000002404997795 0],LUNC[0.224440000000000 0],USD[0.000000012386030 6],USDT[0.967306787377345 6] |
| 02240729 | BAO[117532.977595790000000 0],KIN[1.000000000000000],PRISM[0.034782480000000 00],UBXT[1.000000000000000],USD[0.001367651155241] |
| 02240734 | SAND[0.703000000000000000],SHIB[56520.69000000000000 0],USD[0.161031377671920 1],XRP[0.000000009800000] |
| 02240736 | USD[0.003486700000000 00] |
| 02240750 | EUR[5.000000000000000 0] |
| 02240751 | USD[0.619899525000000 0] |
| 02240761 | LUNA2[0.001280563834000 0],LUNA2_LOCKED[0.002987982279000 0],USDT[42.987394360000000 0],USTC[0.181270000000000 0] |
| 02240763 | AUD[209021.070000000000000],ETH[-0.003258072438320 6],IMX[0.086480000000000 0],MSOL[0.005500829226140 0],SOL[-0.140261928097978 6],USD[12.678656286305466 1],USDC[25.000000000000000],USDT[0.008987037777200 0] |
| 02240764 | BTC[0.000000070000000],USD[4.997653729688968] |
| 02240766 | BTC[0.045450310000000],USDT[0.000000005400000] |
| 02240767 | MTA[167.968080000000000],TRX[0.000004000000000],USDT[0.600000000000000] |
| 02240770 | EUR[0.020559050000000],USD[0.000000001990255] |
| 02240771 | AKRO[1.000000000000000],ATLAS[0.003128270000000],BAO[6.000000000000000],BNB[0.000000071986710],HNT[0.000453852520596],IMX[38.115615520000000],KIN[11.000000000000000],MATIC[1.016668900000000],SAND[0.010031400000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000026866499],USDT[0.000000005329479 9] |
| 02240772 | TRX[0.966535000000000 0],USDT[1.429876883000000 0] |
| 02240777 | BLT[0.305053920000000 0],TRX[0.000001000000000],USD[0.000000020000000],USDT[0.000000019701990 4] |
| 02240782 | BTC[0.038136293000000000],CRO[15547.818400000000000],MANA[1584.274560000000000 0],TRX[0.000001000000000],USD[1943.535380905249754 9],USDT[8.079450185506204 0] |
| 02240784 | USD[21217.357464822875000000],USDT[0.000000051505360] |
| 02240790 | ETH[0.000000100000000],USD[3.847268700425713 6],USDT[0.000000058172216],XRP[0.000000084630065] |
| 02240792 | BNB[0.000000013766928],ETH[0.000000001144400],SOL[0.000000030021035],TRX[0.000000047909160],USDT[0.000000081346615],XRP[0.207724166796977 6] |
| 02240802 | USD[0.000000010590000],USDC[8090.897266590000000 0] |
| 02240805 | BAO[3.000000000000000],KIN[5.000000000000000],USD[0.001081690218362 7] |
| 02240811 | ATLAS[0.000000006385600],AVAX[0.000000001189187 6],BTC[0.000000078500130],CHZ[0.000000034874037],DAI[0.000000066694578],ETH[0.000000050676680],GALA[0.000000018704424],HNT[0.000000018333313],MATIC[0.000000007390583],POLIS[0.000000022294088],SHIB[0.000000021789959],SPELL[0.000000086338849],TRX[0.000000083684151],USD[0.000000518607563],USD[0.000000985848126] |
| 02240814 | USDT[0.000001376000000],USD[0.004185577543144] |
| 02240815 | BNB[0.000000063745154],LTC[0.000000009850720 0],NFT[29446260195416975 0][1],NFT[45605269029465654 7][1],NFT[47356080866022120 5][1],SOL[0.000000016852608],TRX[0.000770000000000],USD[0.000000004454884],USDT[0.080000070059559] |
| 02240817 | ATLAS[9.990000000000000],POLIS[0.093000000000000],USD[0.000001550022018] |
| 02240826 | BTC[0.026099560000000],FTT[3.200000000000000],LTC[2.095461190000000],POLIS[29.600000000000000],USD[1091.690966724450000000],USDT[8.165003264627906 7] |
| 02240828 | BTC[0.000000038883555],DFL[380.000000000000000],EUR[-2.286210219923510 3],OKB[0.000000095447900],USD[0.587551185157669 2],USDT[4.281249058011305 8] |
| 02240832 | USD[0.010000006749999],XRP[2.584416510000000] |
| 02240835 | USD[25.000000000000000] |
| 02240837 | ADABULL[0.497905380000000],BSVBULL[9000000.000000000000000],BTC[0.000000070000000],DOGEBULL[121.190264282920262 0],LINKBULL[78.694547000000000],MATICBULL[57.000000000000000],SUSHIBULL[3966877.83000000000000 0],USD[0.038902033250000 0],VETBULL[3132.204768000000000],XRPBULL[33125.396300000000000] |
| 02240843 | BTC[0.000000073900000],EUR[0.000000000889229],SHIB[1719715 0.000000000000000],USD[55.333560839722535000000],USDT[0.000000179219883] |
| 02240845 | TRX[0.000002000000000],USD[0.006672859463843],USDT[0.000000135324369] |
| 02240849 | BTC[0.012997660000000],USD[11.790390276000000 0] |
| 02240850 | USD[78.877840096375000],USDT[0.000000037614126] |
| 02240853 | USD[0.000000000000804],USD[0.000000629294147 1] |
| 02240862 | APT[0.900000000000000],BTC[0.000061540000000],ETH[0.000000060950000],TRX[0.000161000000000],USD[0.493717938368335 0],USD[0.164714635608235 3] |
| 02240867 | RAY[0.399473000000000],SOL[0.008466640000000 0],USD[0.759331767600000 0],USDT[0.009704480000000 0],XRP[0.198524000000000 0] |
| 02240868 | USDT[0.073198392000000 0] |
| 02240873 | USD[0.000000067060420],USDT[0.000000037888896] |
| 02240885 | FTT[0.000117300000000],USD[0.000000103607065],USDT[0.008224446603628] |
| 02240886 | FTT[2.000000000000000],USD[2.568699016500000 0] |
| 02240887 | AURY[25.000000000000000],FTM[26.000000000000000],POLIS[0.000040000000000 0],SOL[0.420000000000000 0],USD[7.370593484096000 0] |
| 02240888 | BNB[0.000000019158673],MATIC[0.000000006538087] |
| 02240889 | 1INCH[52212.729897687969740 3],BNB[0.000007420448 6],DOGE[0.000000096243100],ETH[0.000000041083300],FTT[3903.536192631772190 0],HT[0.000000068507215],USD[0.000000384058333],USDT[0.000000042750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02240890 | FTT[0.039796070000000],HMT[0.450000000000000],USD[0.000000308311568],USDT[0.000000005202912] |
| 02240892 | AURY[5.000000000000000],IMX[33.300000000000000],SPELL[16700.000000000000000],USD[0.272426183200000],USDT[0.000000088652516] |
| 02240896 | BTC[0.000000017176535],ETH[0.000000055133250],FTT[0.041424328092975],GBP[0.000000114690269],SOL[0.000000010570536],USDT[0.000000029831310] |
| 02240899 | EUR[0.000000136776976] |
| 02240900 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000096817068],USDT[49.219260006112938362] |
| 02240902 | TRX[0.000010000000000],USD[0.000000146572940] |
| 02240909 | BNB[0.122159436545827],DOGE[0.389812000000000],ETH[0.000000006500000],FTT[28.213983882400000],LUNC[0.000868388000000],SOL[0.000493000000000],USD[-26.812841587023412 9],USDT[0.009400637902975 1],XRP[0.390000000000000] |
| 02240917 | USD[7.062638030000000] |
| 02240924 | FTM[14.000000000000000],TRX[0.000001000000000],USD[1.802320081000000],USDT[0.000000034518671] |
| 02240927 | ETH[0.000766310000000],ETHW[0.000766310000000],EUR[0.895221184855957 7],SOL[-0.004542777659649 6],USD[0.923034531066129 2],USDT[7974.5833471280413901] |
| 02240928 | BTC[0.000000081520032],FTT[0.000000004905760 1],USD[0.000000453553844],USDT[0.000000057785620] |
| 02240929 | ACB[1.778055530000000],BF_POINT[300.000000000000000],CRON[2.461008500000000],GALA[45.804710990000000],KIN[1.000000000000000],USD[0.000000009416191] |
| 02240932 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[4.000000000000000],SOL[3.037099760000000],USD[0.193047431766410 0] |
| 02240939 | BNB[0.000000010000000],SOL[0.000000027462387],STEP[0.024976912690477 8] |
| 02240940 | EUR[0.000028607760063] |
| 02240945 | AKRO[20015.000000000000000],ALCX[2.245000000000000],BAO[2066000.000000000000000],BTC[0.000084510894000],CEL[290.923116162000000],CONV[21055.998600000000000],DOGE[0.470792830000000],HT[85.206409200000000],HXRO[1433.000000000000000],KIN[7208656.700000000000000],MCB[19.510000000000000],LOXY[305.963330000000000],RAY[33.000000000000000],STEP[11195.300000000000000],USD[0.005679283370000] |
| 02240947 | USDT[8107.548340800000000] |
| 02240949 | ATLAS[1640.000000000000000],USD[6.374435550575000 0],USDT[0.000000097856557] |
| 02240951 | SPELL[0.024681555683200 0],USD[0.005079972500000 0],USDT[0.000830968500000] |
| 02240956 | SOL[7.589084760000000],USD[0.000000079976116 2] |
| 02240958 | LTCBULL[3945.827572920000000],MATICBULL[11373.746657490000000],USD[0.000000102570256],USDT[0.000000093388257] |
| 02240961 | NFT[32202539769189756 0][1],NFT[44595467569498963 9][1],NFT[49146869850482982 4][1],SOL[0.000000007000000] |
| 02240963 | USD[0.000000112936600] |
| 02240964 | USD[25.000000000000000] |
| 02240968 | POLIS[142.114397290000000],TRX[0.000001000000000],USDT[5.000000595661896] |
| 02240969 | BF_POINT[200.000000000000000] |
| 02240970 | IMX[0.095269000000000],USD[0.000000155105970] |
| 02240971 | LUNA2[0.006530190305000 0],LUNA2_LOCKED[0.015237110710000 0],USD[0.332134245500000 0],USDT[0.072975970625000 0],USTC[0.924380000000000] |
| 02240975 | BAO[1.000000000000000],NFT[32735414860210195 5][1],USD[0.000000086251156] |
| 02240977 | BAO[2.000000000000000],BTC[0.001362700000000],FTT[1.834227910000000],KIN[2.000000000000000],SRM[43.443060730000000],USD[67.197923640011573 8] |
| 02240980 | USD[-0.000000025107968],USDT[0.000000034839830] |
| 02240983 | USD[0.008955650400000],USDT[0.000000057882507] |
| 02240984 | CEL[0.022537449896000],RUNE[0.076405000000000],SLND[0.035457000000000],USD[0.000000063384104] |
| 02240986 | FTT[32.693562000000000],SOL[23.511460730000000],SYN[104.000000000000000],USD[47.679893066000000],USDT[1.015663245000000] |
| 02240987 | AVAX[7.433227166820210 0],BTC[0.681812164406980 0],DOT[65.971254160183810 0],ETH[9.151364691057400],ETHW[11.364969014552538 00],FTM[408.563527424391400 0],FTT[41.192584000000000],LINK[95.001215109126770 0],LTC[82.454997336883300 0],MATIC[878.601918179531090 0],SXP[2615.112564922448210 0],TRX[2.680876846 89747500],USD[-36791.0778196015078036 0],USDT[51849.464433115486760 0],XRP[6661.132332382891740 0] |
| 02240997 | AKRO[1.000000000000000],ATLAS[0.451677400000000],BAO[2.000000000000000],EUR[0.000001488755 18],KIN[3.000000000000000],SOL[0.035003560000000],SPELL[0.157101068171400 0],TRX[1.000000000000000],USDT[0.000000078967858] |
| 02241002 | ATLAS[77456.000000000000000] |
| 02241005 | USD[0.000000104658095],XRP[4192.032175497913 9780] |
| 02241011 | DOGE[2003.680168750000000],DOGEBULL[3.917945400000000],LTC[0.000000007446313 0],SHIB[1599980.000000000000000],USD[0.055573918480663 8],USDT[-3.443356284538442 8] |
| 02241014 | AXS[0.098480000000000],BTC[0.000053498315201 3],ETH[0.325093778952276 4],ETHW[0.325093778952276 4],FTM[0.000000027489320],LINK[0.000000055824320],LTC[0.000912220000000],SOL[0.000000039992486],USD[0.000292926687488 52] |
| 02241015 | AKRO[1.000000000000000],BAO[1.000000000000000],BRZ[0.000000071150700],DENT[3.000000000000000],KIN[1.000000000000000],SPELL[0.000000074125496],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000060320915] |
| 02241016 | BTC[0.012152509562163 6],ETH[0.256281941624283 6],ETHW[0.256281936197138 3],USD[3.363450360000000],USDT[0.000000005098644] |
| 02241021 | ALPHA[1.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],DYDX[87.436301700000000],USD[1.500789014875568 0] |
| 02241024 | BNB[0.000000072653736],MATIC[0.000000023418866],TRX[1.000028007734520],USD[0.000000008532784],USDT[1002.000000028178320] |
| 02241026 | FTT[0.000000074908940],SRM[28.779814654000000],USD[35.602715644494906440000000],USDT[15.196273686451526 6] |
| 02241027 | ATLAS[1029.804300000000000],BTC[0.000000042000000],FTT[1.237535080000000],GALA[229.956300000000000],SPELL[5498.955000000000000],STEP[384.526926000000000],USD[-0.024499118546 1893] |
| 02241028 | TRX[0.002331000000000],USD[0.770060619722500 0],USDT[0.000000095425750] |
| 02241031 | BOBA[0.083995190000000],ETH[0.004000000000000],ETHW[0.004000000000000],FTM[1131.000000000000000],OMG[0.083995190000000],RUNE[155.200000000000000],SAND[192.000000000000000],USD[-0.837416444893 1752] |
| 02241034 | XRP[1601.941382150000000] |
| 02241044 | ALICE[23.714320000000000],CHZ[490.000000000000000],TRX[0.000001000000000],USD[168.208366460342000 0],USDT[184.498083203886690] |
| 02241049 | BNB[0.000000052126868],USDT[0.000000042932450] |
| 02241060 | BOBA[0.000000006583780 0],ETH[0.000000005837800],ETHW[0.004986864278250 0],SGD[0.004494930983236 3],USD[723.298040757806444 1],USDT[6000.721548150928838 0] |
| 02241067 | TRX[0.813990000000000],USDT[17.118033491200000] |
| 02241068 | GRT[326.934600000000000],SHIB[1438556.367850000000000],SOL[2.160000000000000],SPELL[102097.760000000000000],USD[-8.2498226250000000 0] |
| 02241069 | BUSD[500.000000000000000],USD[1500.000000000000000] |
| 02241070 | USD[0.000000022774652],USDT[0.000000084843230] |
| 02241073 | STEP[106.981810000000000],USD[0.165500000000000] |
| 02241074 | GBP[0.000000247658480 5],TRX[0.000001000000000],USDT[0.000000056539854] |
| 02241075 | APE[358.100000000000000],AVAX[101.371246790000000],BNB[0.009964110000000],BTC[0.484007320000000],CHZ[1052.740898920000000],COMP[0.000056250000000],DOGE[2171.624000000000000],DOT[104.100000000000000],DYDX[165.406854230000000],ETH[13.968000000000000],ETHW[13.968000000000000],FTM[3202.122300000000000],FTT[72.242477700000000],GMT[157.000000000000000],GODS[200.400000000000000],GRT[961.000000000000000],LINK[58.883502550000000],LUNA2[0.026877122450000 0],LUNA2_LOCKED[0.062713285710000 0],LUNC[5852.550000000000000],MANA[309.000000000000000],SAND[86.000000000000000],SOL[18.099762560000000],SRM[60.971538760000000],SRM_LOCKED[0.061694800000000],TRX[0.000001000000000],UNI[249.763316660000000],USD[3.128230967667664 8],USDT[4.061855916566872 2],XRP[704.418367042442000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02241077 | USD[0.0002388471406075] |
| 02241079 | BNB[0.0000000094124304],BTC[0.0000004200000000],ETH[0.0000001800000000],ETHW[0.0000001800000000],EUR[0.0000001108499551],KIN[1.0000000000000000],SOL[0.0000087301855],USD[0.0000002640409826],USDT[0.0230927978157262] |
| 02241081 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000001065979],USDT[0.0000000014396756] |
| 02241090 | AAVE[0.0699867000000000],BTC[0.0050848600000000],ETH[0.0029055271950000],ETHW[0.0029055271950000],FTT[0.1999620000000000],LUNA2[0.0341402746200000],LUNA2_LOCKED[0.0796606407800000],LUNC[0.1099791000000000],SOL[0.0999810000000000],USD[0.0002996278647648] |
| 02241091 | USD[1.6247973501856704] |
| 02241098 | AAPL[0.0000000050000000],BABA[0.0000000050000000],CEL[0.0000000072141243],GOOGL[0.0000000025000000],HOOD[0.0000000056816648],TSMI[0.0000000058019200],USD[0.2103366311988343] |
| 02241099 | STEP[0.0010000000000000],TRX[980.9100010000000000],USD[0.0054024792500000] |
| 02241103 | USD[0.0000000041509638],USDT[11.9733636989713948],XRP[0.0000000055247872] |
| 02241105 | TRX[0.0000010000000000],USD[0.0000001336222294],USDT[0.0000000092706818] |
| 02241110 | USD[0.0000000133809600],USDT[0.0000000060644600] |
| 02241112 | SOL[0.0000000042400000] |
| 02241113 | USD[-0.0001408786891508],USDT[0.0248352600000000] |
| 02241116 | BTC[0.1155000000000000],ETH[1.5890000000000000],ETHW[1.5890000000000000],EUR[132.9513791150950000],FTT[5.3000000000000000],USD[1.0551528330000000] |
| 02241117 | HT[0.0001040000000000],KIN[1.0000000000000000],LINA[0.0018341300000000],MATIC[0.0000370800000000],UBXT[2.0000000000000000],USD[0.0036354974812043] |
| 02241118 | FTT[1.6012718421276000],USD[3.2154427085000000] |
| 02241119 | ATLAS[1149.7815000000000000],TRX[0.0000010000000000],USD[0.7410632500000000],USDT[0.0000000082873825] |
| 02241123 | BTC[0.0000000360000000],DOT[341.3017065000000000],FTT[156.9806200000000000],MATIC[2000.0050000000000000],SOL[139.4091649500000000],TRX[0.0000010000000000],USD[1277.9591215471010000],USDT[0.1174150237000000] |
| 02241124 | ATLAS[245.0000000000000000],USD[1.3795940561375000],USDT[0.0000000101663528] |
| 02241128 | EUR[259.5436099800000000],USD[177.7784613096500000000000] |
| 02241130 | ETH[0.0000001000000000],LUNC[0.0000000069583057],USDT[0.0000000092548500],USTC[0.0000000088053000] |
| 02241131 | ETH[9.6059316800000000],ETHW[9.6059316800000000],SHIB[308979159.0000000000000000],USDT[3593.6575571400000000000000000] |
| 02241133 | EUR[10.7565951883986082],TRX[0.0000010000000000],USDT[0.0000000468527758] |
| 02241134 | BOBA[12099.3329710000000000],BTC[0.0000141290000000],ETH[5.2701168700000000],USD[0.0877322270000000] |
| 02241139 | DENT[1.0000000000000000],SOL[0.0000000002400000] |
| 02241141 | ATLAS[1279.7440000000000000],TRX[0.0000070000000000],USD[0.2532501300000000],USDT[0.0000000121587866] |
| 02241144 | AMPL[181.1194656073489999],AURYD[0.9987778000000000],BAR[7.0000000000000000],BIT[0.9030970000000000],BOBA[5.0000000000000000],BTC[0.1163829066600000],DOGE[3333.2871082000000000],EDEN[0.0489644200000000],ETH[0.3489390646000000],ETHW[0.3489390646000000],FTM[5.9397630000000000],FTT[14.0974800000000000],MANA[0.9383662000000000],MNGO[8.8651000000000000],PORT[165.0000000000000000],SHIB[36391270.0000000000000000],SOL[4.9991270000000000],SPELL[90.1702000000000000],SRM[249.9780004000000000],TULIP[0.0895240000000000],USD[1678.0602522979967000] |
| 02241148 | USD[0.0001481134095120] |
| 02241156 | EUR[0.1109256496327311],SOL[0.0000000021306400],TRX[0.0009920000000000],USD[0.0000000152482612],USDT[0.0000000038499170] |
| 02241158 | GBP[0.0000000105487719],TRX[0.0007770000000000],USD[0.0000000362506000] |
| 02241163 | ETCBULL[2.7094851000000000],HMT[9.9981000000000000],TRX[0.0000010000000000],TRXBULL[32.9937300000000000],USD[0.5853691925000000],USDT[0.0000000013343496],XRPBULL[1489.7169000000000000],ZECBULL[220.5979860000000000] |
| 02241164 | ETH[0.0000000145000000],SOL[0.0000000666232168],USD[0.0000001084749632] |
| 02241170 | BNB[0.0041764000000000],BTC[0.0000000044277400],TRX[0.0000180000000000],USDT[1.0237095621445664] |
| 02241176 | USD[31.2032267867773664],USDT[0.0000000063198040] |
| 02241177 | BTC[0.0733151800000000],ETH[0.4372279900000000],FTT[0.1406601600000000],LUNA2_LOCKED[24.8756916000000000],SOL[0.3572265000000000],USD[0.0000001137175672],USTC[1540.3774722800000000] |
| 02241178 | TRX[0.0000010000000000] |
| 02241181 | 1INCH[0.0000000051776710],AXS[0.0000000067748950],BTC[0.0000000073734090],DENT[0.0000000099700000],EDEN[0.0000000064173920],ETH[0.0000000098083317],EUR[0.0000000452934932],MTA[0.0000000099927272],ROOK[0.0000000093994422],SOL[0.0000319732450772],TRU[0.0000000018664898],USD[0.0186693768642661] |
| 02241182 | BTC[0.0000000051893209],FTT[1.7952310000000000],SUSHI[8.4984334500000000],TRX[0.0003200000000000],USD[0.0000000800000],USDC[6059.0944276900000000],USDT[0.0017937427566989] |
| 02241183 | ATLAS[70.0000000000000000],SOL[0.0000000086333605],USD[0.0298281267500000] |
| 02241188 | USD[0.5238243103750000],USDT[0.0000000075922911] |
| 02241189 | SOL[0.0000000024457500],TRX[0.7177280000000000],USD[0.7043335769750000] |
| 02241195 | BNB[0.1197900000000000],DOGE[508.7210246370000000],ETH[0.1069802799000000],ETHW[0.1069802799000000],FTT[2.4995278500000000],SHIB[54998100.0000000000000000],USD[1.0629973785000000] |
| 02241196 | USD[0.8298786087100000],USDT[0.0060152530000000] |
| 02241197 | USD[0.0000000048997800] |
| 02241202 | USD[0.7863522317721435],USDT[0.0000000079631562] |
| 02241207 | ATLAS[0.0900584800000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000007078151] |
| 02241210 | TONCOIN[0.0451187500000000] |
| 02241214 | FTT[0.0025470144941500],LUNA2[8.2235165000000000],LUNA2_LOCKED[19.1882052800000000],USD[0.1581066185866620],USDT[0.0000000001604355] |
| 02241223 | AVAX[0.0030534565162959],BUSD[100.0000000000000000],FTT[0.0000000015905000],SOL[0.0000114059588900],TRX[0.0000010010274100],USD[8840.5227322309468008],USDT[0.9904344860403725] |
| 02241224 | USD[0.0001446299727001],USDT[0.0000648114954421] |
| 02241230 | BAO[1.0000000000000000],GBP[0.0000000000002004],RSR[1.0000000000000000],SHIB[1390905.2716962700000000],USD[0.0104567158610171] |
| 02241231 | APE[0.0000000048189994],BTC[0.0000000017200692],DAI[0.0000000076164460],DYDX[0.0000000097596306],ETH[0.0430000012671224],ETHW[0.2600000000000000],USD[46.2610140813140122000000000],USDT[0.0000000002956975] |
| 02241232 | EUR[80.0000000000000000],USD[20.0497001465143600] |
| 02241235 | BNB[0.0000003000000000] |
| 02241236 | USD[0.2012044820000000] |
| 02241239 | BTC[0.0000000136220000],FTT[0.0000006680000000],LUNA2[0.0492735993600000],LUNA2_LOCKED[0.1149717318000000],LUNC[10729.4300000000000000],USD[0.0000000399806205] |
| 02241243 | BTC[0.0000085315000],SOL[0.6421600000000000],TRX[0.2886420000000000],USD[-0.9022831235451883],USDT[0.0050569015762450] |
| 02241244 | USDT[0.0000000031320560] |
| 02241245 | GBP[0.2153480000000000],USD[7129.2810545000000000],USDT[2.2417241011900000] |
| 02241249 | CEL[0.0178000000000000],USD[0.0390707877625000] |
| 02241254 | BTC[0.2705000000000000],ETH[7.3410275000000000],ETHW[8.3410225000000000],FTT[150.0858800000000000],SOL[79.5674108800000000],TRX[3589.0179450000000000],USD[1.5602942083500000],USDT[2.1184650000000000],XRP[6121.6876110000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02241255 | SOL[0.000000010000000],USD[0.000185206857557 6],USDC[20.279652890000000],USDT[0.0008762947500000] |
| 02241258 | BTC[0.000000060000000],LUNA2[0.012338296320000 0],LUNA2_LOCKED[0.028789358070000 0],USD[0.023336356632343 1],USDT[0.000000005473817 8],XRP[202.000000000000000] |
| 02241262 | TRX[0.000001000000000] |
| 02241263 | BTC[0.061428520000000 0] |
| 02241264 | FTT[25.235550120000000 0],MNGO[639.122454850000000 0],RAY[0.000000020000000 0],TRX[0.000010000000000 0],USD[3.330209228094678 0],USDT[3.455102855738170 4] |
| 02241266 | BTC[0.248650260000000 0],FTT[0.000000375528918 4],LUNA2[0.459699068000000 0],LUNA2_LOCKED[1.072631159000000 0],LUNC[100100.43990800000000 0],SAND[150.374856760000000 0],TRX[0.000034000000000 0],USD[2.786134494002648 4],USDT[0.458122605458043 2] |
| 02241267 | EUR[5.000000000000000 0] |
| 02241270 | BTC[0.000093680000000 0],ETH[0.000942600000000 0],ETHW[0.000942600000000 0],TRX[0.000001000000000 0],USDT[0.000000001647051 2] |
| 02241274 | COPE[310.964381600000000 0],DYDX[339.496323500000000 0],ENJ[1350.000000000000000 0],ETH[0.463000000000000 0],EUR[0.000000287736711 1],FTM[4622.00000000000000 0],FTT[27.495490640000000 0],LUNA2[0.022961890500000 0],LUNA2_LOCKED[0.053577744500000 0],LUNC[5000.0000000000000000 0],SAND[876.000000000000000 0],SRM[223.031458140000000 0],SRM_LOCKED[343.061380000000000 0],TRX[33.000000000000000 0],USD[598.899760294756500 0],USDT[0.000000286964217] |
| 02241279 | ATLAS[9.815700000000000 0],GODS[0.100000000000000 0],USD[0.007279164517500 0],USDT[0.000000020000000 0] |
| 02241282 | USD[-0.279626972527513 7],USDT[315.287444192941626 4],XRP[-353.020073958173171 6] |
| 02241284 | BNB[0.000000052500000 0],BTC[0.000044620000000 0],ETH[1.326590268800817 1],ETHW[0.002590268800817 1],LUNA2_LOCKED[0.405201302200000 0],LUNC[37814.33000000000000 0],USD[3.440028300285416 0],USDT[0.000000105905183] |
| 02241286 | BTC[0.000000049458120],ETH[0.000000069020678],STEP[0.000000002022588] |
| 02241287 | USD[0.000000069251743] |
| 02241290 | BNB[0.009592279842547 6],ETH[13.997600000000000 0],ETHW[13.997600000000000 0],EUR[4000.993628915400769 0],FTM[0.823800000000000 0],FTT[0.157487466472312 8],MKR[0.008292000000000 0],OMG[0.000000090877689],SOL[0.006940000000000 0],STETH[19.974819510748692 1],TRX[22044.71060000000000 0],USD[8673.12903762 053413440000000000],USDT[0.008999000000000 0] |
| 02241305 | ATLAS[50.000000000000000 0],POLIS[0.599880000000000 0],USD[0.791821077500000 0] |
| 02241308 | USD[0.000000016000000 0] |
| 02241315 | USDT[30.034250000000000 0] |
| 02241320 | 1INCH[14.997090000000000 0],ATLAS[370.000000000000000 0],AUDIO[16.996702000000000 0],BTC[0.134436121915000 0],EUR[0.000000286964217],FTT[7.100000000000000 0],IMX[16.505902660000000 0],JOE[25.000000000000000 0],SAND[9.275341400000000 0],USD[0.000116254925168 8],USDT[0.000000085715987] |
| 02241322 | FTT[0.000000062769744],TRX[0.000502000000000 0],USD[69.859290379862829 4],USDT[159.096628417228802 7],XRP[0.447210460000000 0] |
| 02241325 | AURY[0.996960000000000 0],BTC[0.027094851000000 0],USD[1.347093162403785 1] |
| 02241332 | TRX[0.000002000000000 0],TULIP[0.098320000000000 0],USD[25.008301947000000 0] |
| 02241338 | USD[5.430856175000000 0],USDT[0.000000064475855] |
| 02241339 | SOL[0.623265900000000 0],USD[0.000012801188860] |
| 02241347 | BAO[1.000000000000000 0],RSR[1.000000000000000 0],TOMO[1.000000000000000 0],USD[0.000000017742396] |
| 02241352 | BF_POINT[200.000000000000000 0],LUNA2[0.161390389100000 0],LUNA2_LOCKED[0.376577574600000 0],LUNC[0.519901200000000 0],USD[0.000053406464147] |
| 02241357 | BNB[0.000000000640000 0],BTC[0.000000029191526],SOL[0.000058000000000 0],TRX[0.000058000000000 0],USDT[0.000013691439940] |
| 02241358 | BNB[0.000000011921950],BTC[0.000000010544918],FTM[0.000000013335078],HT[0.000000006436313 6],LTC[0.000000094668488],MATIC[0.000000026870559],SOL[0.000000093737000],TRX[0.000000047814116],USD[0.000000069703368],USDT[0.003960524778285] |
| 02241359 | BTC[0.000000037154500],EUR[0.000000078202967],PERP[0.000000002461844],USD[-139.504254315998586 5],USDT[389.350982388087 0098] |
| 02241360 | USD[0.000000069900604] |
| 02241362 | BTC[0.001900000000000 0],USD[2.353398507509146 6],USDT[0.000000065183584] |
| 02241363 | ATLAS[3909.256000000000000 0],CRO[19.996000000000000 0],ETHW[0.027301380000000 0],FTT[0.800000000000000 0],LUA[12.097580000000000 0],LUNA2[0.117054344700000 0],LUNA2_LOCKED[0.273126804300000 0],POLIS[91.735888416368742],SLP[39.900000000000000 0],TRX[0.000010000000000 0],USD[- 2.500695235679649800000000 0],USDT[126.826674631447537 7] |
| 02241364 | USD[0.074129180165584 0] |
| 02241367 | ATLAS[0.000000009851050 0],GMT[0.000000002829600],GST[0.020066970000000 0],HT[0.000000009000000 0],NEAR[0.097720000000000 0],POLIS[0.000000088969605],TRX[0.000777000000000 0],USD[0.008643320004116 8],USDT[0.000000070967232] |
| 02241372 | BTC[0.000000005584000],USD[0.000000008000000 0] |
| 02241380 | BAO[1.000000000000000 0],EUR[2.376867112443312],SHIB[3739958.459422260000000 0],SOL[0.000005530000000 0],USD[0.007341873786588] |
| 02241381 | USDT[6.150857198211286 9] |
| 02241382 | GBP[0.000000965417097 4] |
| 02241384 | BNB[0.021201660000000 0] |
| 02241385 | ALGO[33.980000000000000 0],BNB[0.000000000716000],TRX[0.000000064867200],USDT[0.000000090462151] |
| 02241386 | BNB[0.000000062894032],FTT[0.003861842083632 0],SPELL[0.000000006000000 0] |
| 02241387 | USD[30.000000000000000 0] |
| 02241388 | SOL[0.000000000647100 0] |
| 02241389 | GST[0.000000000000000 0],USD[0.000000013928081 2],USDT[0.029056916320514 1] |
| 02241390 | TRX[0.000001000000000 0] |
| 02241393 | BTC[0.000000012176939 9],ETH[0.000000083459078],EUR[34.637145670186667 7],SOL[0.000000100000000 0],USD[21.564105476254056 9],USDT[0.000000100697895] |
| 02241394 | FBJ[0.009796700000000 0],NOK[0.035851712550897 7],TRX[0.000012000000000 0],TSM[0.004937638210453 5],USD[168.198765354308567 7],USDT[1026.816997809124842 0],ZM[0.009783400000000 0] |
| 02241397 | TRX[0.000010000000000 0],USD[0.000000035760000],USDT[0.003119000000000 0] |
| 02241399 | C98[13.997340000000000 0],DOGE[229.916000000000000 0],FTM[66.989550000000000 0],FTT[0.799848000000000 0],LINK[7.598556000000000 0],SOL[0.159969600000000 0],USD[25.620832467000000 0] |
| 02241406 | ATOM[58.398108200000000 0],BAT[4234.523491850000000 0],GBP[1805.000000470110812],LINK[141.238588370000000 0],LUNA2[0.138126185300000 0],LUNA2_LOCKED[0.322259152400000 0],LUNC[33193.538281570000000 0],MANA[2408.663275750000000 0],MATIC[719.891482030000000 0],SAND[1399.105778900000000 0],TRX[0.001330 0000000001],USD[0.000000100428596],USDT[0.000000072522702] |
| 02241408 | AKRO[2.000000000000000 0],ATLAS[0.402252960000000 0],BAO[7.000000000000000 0],EUR[0.000000102873655],KIN[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000053343552],USDT[0.000000011249842] |
| 02241421 | TRX[0.000001000000000 0],USD[0.000001911192610],USDT[0.000000020597110] |
| 02241423 | COPE[10.000000000000000 0] |
| 02241424 | BNB[0.000000011500000 0],BTC[0.000000032369609],DOGE[0.000000028348919],ETH[0.000000136149152],LTC[0.000000093344063],SOL[0.000000184905546],TRX[0.000000067639154],USD[0.000000080235801],USDT[0.000000006942380] |
| 02241425 | BAO[0.000000023260000],BNB[0.000000013024869 8],DOGE[0.000000048715824],FTT[0.000000007529120 0],HT[0.000000056342106],KIN[0.000000058224024],LTC[0.000000042000000],NFT [4291610858132560 82][1],SOL[0.000000028093687],USDT[0.000000040799359] |
| 02241426 | AURY[0.000000000649496],BTC[0.000000006694925],DAI[0.000000035502360],ETH[0.000000020016552 8],EUR[0.000000006454720],FTT[0.000000595799214 4],GRT[0.000000054000000],LTC[0.000000028919092],LUNA2[0.000000003501841 38],MANA[0.000000005797989 0],SAND[0.000000056 657414],SHIB[0.000000044685851],USD[0.077023011721588],USDT[0.000000002810480],XRP[0.000000005661 0585] |
| 02241428 | AUD[0.000000005217248 6],USDT[0.000000097549819] |
| 02241430 | USD[0.000000021600000 0] |
| 02241431 | BTC[0.000100000000000 0],MANA[277.000000000000000 0],SOL[5.717787360000000 0],USD[10.569072956922995 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02241438 | BTC[0.0000093600000000],EUR[1029.5414227396261874],FTT[2.0000000000000000],SOL[0.5961974400000000],USD[19.0095626475224546000000000000] |
| 02241444 | EUR[0.0000000058285842] |
| 02241445 | USD[0.000010396685557],USDT[0.000000011901816] |
| 02241450 | ETH[0.0000000022437771],USD[0.0000125923138013] |
| 02241453 | AKRO[1.0000000000000000],AUD[0.4161681066619671],BAO[3.0000000000000000],COPE[451.3506662600000000],KIN[175255.5296795800000000],OMG[20.8737273900000000] |
| 02241454 | BTC[0.0035474341608480],ETH[0.0105329600000000],ETHW[0.0105329600000000],USD[0.0000000065618744] |
| 02241457 | USDT[0.0291736825000000] |
| 02241458 | USD[0.0044498256425943] |
| 02241460 | AXS[0.0000000088750000],FTT[0.0001051279903700],LUNA2[0.1447286581000000],LUNA2_LOCKED[0.3377002021000000],USD[-0.0001335193618301],USDT[0.0000000045762655] |
| 02241465 | BLT[0.2118442800000000],USD[25.0000026321676864],USDT[0.0000000054723311] |
| 02241469 | USD[30.0000000000000000] |
| 02241474 | USD[0.0048037417850469] |
| 02241480 | TRX[0.0003440000000000],USD[0.0000000003999636],USDT[0.0000000023901102] |
| 02241482 | TRX[0.0000010000000000],USD[3.5205670900000000],USDT[0.0000001596033320] |
| 02241483 | BTC[0.0748861775000000],ENJ[162.9686690000000000],ETH[1.1707841847000000],FTM[545.8993722000000000],FTT[9.9981000000000000],USD[0.0069945040131000],USDT[433.1600000000000000] |
| 02241486 | BTC[0.0000000029743265],USD[0.0001239926695788],USDT[0.0000001110568568] |
| 02241488 | USD[0.0000000026754876] |
| 02241491 | USD[0.4349375400000000] |
| 02241492 | BTC[0.0005390800000000],EUR[0.0002129474875000],USDT[0.4022814985000000] |
| 02241494 | USD[0.0000000035972160],USDT[0.0000000077548836] |
| 02241499 | ETH[13.8037096700000000],ETHW[13.3947804400000000],FTM[283.5326121000000000],LINK[29.8215938800000000],MATIC[114.6766613700000000],SOL[19.0735195000000000],TRX[0.0000710000000000],USD[0.0000055845591530],USDT[0.3138732763985688] |
| 02241505 | BTC[0.0435917160000000],ETH[0.1949629500000000],ETHW[0.1949629500000000],SOL[4.6691127000000000],USD[152.2750000000000000] |
| 02241506 | BNB[0.0000001438963328],ETH[0.0000000059998400],MATIC[1.9223593300000000],TRX[0.0027266594465640],USD[0.0000000928838736],USDT[0.0000018179714240] |
| 02241509 | BNB[0.0070000000000000],BTC[0.0313698031977500],FTM[95.0000000000000000],SOL[22.4562314700000000],USD[0.0001794220280450],USDT[0.0000000025633459] |
| 02241513 | BTC[0.4217324930000000],ETH[0.9152465902095000],ETHW[0.9152465902095000],LUNA2[0.0073595614480000],LUNA2_LOCKED[0.0171723100500000],LUNC[1602.5600000000000000],USD[4711.2955202516200000],USDT[0.0000000065743500] |
| 02241519 | BTC[0.1665686500000000],EUR[0.0000000069915040],SHIB[1467.1675189243270000000],USD[7.5747596200000000] |
| 02241521 | CHZ[1.0000000000000000],FIDA[1.0154235800000000],USD[0.0000004117787408],USDT[0.0000000065244852] |
| 02241524 | LUNA2[2.5597460880000000],LUNA2_LOCKED[5.9727408730000000] |
| 02241530 | EUR[0.0026801521374535] |
| 02241531 | FTM[160.0000000000000000],USD[1.2613818500000000] |
| 02241532 | BNB[0.0098575000000000],BOBA[320.7373540000000000],SPELL[232674.3270704788639700],SUSHI[0.0737902500000000],TRX[0.0000010000000000],USD[-42.0406150333374501],USDT[0.0000000962039534],XRP[348.2295220000000000] |
| 02241534 | LUNA2[37.7812866900000000],LUNA2_LOCKED[88.1563356000000000],LUNC[8226954.7200000000000000],USD[0.2192480122896686],USDT[0.0000000100256952] |
| 02241542 | FTT[0.0368269757461791],USD[0.0031367797482250],USDT[0.0000000068257604] |
| 02241545 | ATLAS[2930.0000000000000000],USD[0.7965916231996920],USDT[0.0059480000000000] |
| 02241547 | EUR[0.0000000092705616] |
| 02241552 | NFT (291598692826126320)[1],NFT (495979965882172935)[1],NFT (498509591764430549)[1],NFT (510510542056763621)[1],USD[0.9408472600000000],USDT[0.0000000163839677] |
| 02241553 | USD[0.0000000064200000] |
| 02241556 | USD[0.0378431102500000] |
| 02241558 | USD[0.0000000387882401,USDT[0.0000000088100830] |
| 02241559 | RSR[9.9980000000000000],TRX[0.0003650000000000],USD[0.1092386508380000],USDT[0.0000000087905600] |
| 02241560 | AUD[0.0000000306340771],BNB[0.0000007288525],BTC[0.0000000042138624],SHIB[0.0000000871116933],USD[0.0201385124423887000000000],USDT[0.0000000195347295] |
| 02241564 | BTC[0.0003000000000000],USD[0.9759445185000000],USDT[2.4752183252743161] |
| 02241565 | FTM[0.8260000000000000],GALA[8.6860000000000000],TRX[0.0007770000000000],USDT[1.7800793678725687],USDT[1.4907905705512334] |
| 02241566 | BTC[0.0000000040000000],USD[1.4311448762995976] |
| 02241571 | BNB[0.0000000004635232],FTT[0.0000000014833046],NFT (415281673922610241)[1],NFT (455884479753981109)[1],NFT (470569151553228171)[1],SOL[0.0000000001446500],TRX[0.0031090058000000],USD[0.0030409326217826] |
| 02241572 | SOL[0.0000000005959900] |
| 02241573 | ATLAS[10.0000000000000000],BAT[13.9974198000000000],DOGE[12.0000000000000000],FTM[4.0000000000000000],FTT[0.0982900000000000],STORJ[205.0000000000000000],TRX[9.9981570000000000],TULIP[0.1000000000000000],USD[0.1093269663900000] |
| 02241574 | AVAX[0.0000000008757860],BAND[0.0000000051800000],BNB[0.0000001020161643],BTC[0.0000000085688800],ETH[0.0000000044700015],ETHW[0.0873884493861108],FRONT[0.0000000068000000],HT[0.0000000005000000],LTC[0.0000000033620300],LUNA2[0.0000032285721820],LUNA2_LOCKED[0.0000075333350910],LUNC[0.7030283914471240],MATIC[0.0000000089847177],SOL[0.0000000787802321,SPELL[0.0000000001792121,TRX[0.0000000005727531],USD[0.0000000071135424,USDT[0.0000000135341,USDT[0.0000000677111182] |
| 02241577 | USDT[0.0004262652306927] |
| 02241578 | DOGE[0.5000000000000000],LINK[0.0983440000000000],SAND[0.9809200000000000],USD[153.6940987424000000],XRP[1.7881400000000000] |
| 02241579 | ATLAS[1411.5486882700000000],BAO[4.0000000000000000],BNB[0.0000033000000000],BOBA[72.4475055800000000],CHR[82.9047594000000000],DENT[2.0000000000000000],DOT[6.0467516700000000],FTM[63.1955311700000000],KIN[8.0000000000000000],LOOKS[45.9332254500000000],MATIC[35.6821677800000000],SRM[21.3523579700000000],TRX[3.0077700000000000],TULIP[3.7784150300000000],UBXT[1.0000000000000000],USD[0.0000001340532461,USDT[0.0000000847122051] |
| 02241580 | BOBA[5005.0000000000000000],TRX[0.0000011701179616],USD[73.0000000076456352] |
| 02241581 | ATLAS[9.9060000000000000],TRX[0.0000010000000000],USD[0.0000001469976],USDT[-0.0000000711201314] |
| 02241582 | FTT[0.0739300000000000],USD[3.7897349694587500],USD[0.0000000075000000] |
| 02241583 | USD[71.7200000000000000] |
| 02241585 | AMPL[0.0000000037259073],BTC[0.0000000049685600],FTT[0.0000000014142072],LUNA2[0.0000018253463011,LUNA2_LOCKED[0.0000042591413681,LUNC[0.0397473000000000],NFT (328640386016122739)[1],SOL[0.0000000042145850],TRX[0.0000010000000000],USD[0.0000000058413458],USDT[0.0000000134708719] |
| 02241590 | USD[0.0000000000000000] |
| 02241593 | DOGE[0.8100345700000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],IMX[0.0489000000000000],SOL[0.0070000000000000],TRX[0.0000010000000000],USD[0.6104973601320313],USDT[0.0000000066045974] |
| 02241596 | EUR[0.0000000069440436],GRTBULL[531.9299042800000000],TRX[0.0000010000000000],USD[0.1143188705125000],USDT[0.0000000037297620] |
| 02241605 | BTC[0.0000000000000000],ETH[0.9177558500000000],ETHW[0.9177558500000000],FTM[1102.8231100000000000],FTT[0.0950695000000000],LUNA2[7.2150960600000000],LUNA2_LOCKED[16.8371224000000000],LUNC[1109793.0992400000000000],SGD[1.0000000000000000],USD[100.9939608701000000],USDT[1267.7182394853000000],USTC[300.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02241606 | ETH[0.000000085000000] |
| 02241607 | STEP[104.800000000000000],USD[0.044127938000000] |
| 02241608 | BNB[0.000000009000000],BTC[0.000000079000000],ETH[0.000000068576344],LTC[0.000000034900000],SOL[0.000000010858992],USDT[0.000000054161713] |
| 02241610 | NFT[448876135528318228][1],NFT[486756063954085507][1],NFT[563999716752101420][1],TRX[0.601621000000000000],USDT[0.243843721500000] |
| 02241613 | BTC[0.005013680000000] |
| 02241614 | USD[2.907516688235000] |
| 02241618 | ETH[0.000000097000000],GALA[2057.920000000000000],USDT[0.000205567490320] |
| 02241620 | ETH[0.000000100000000],NFT[375738820978400180][1],NFT[393851167529952350][1],NFT[537580063721883447][1],TONCOIN[0.020000000000000],TRX[0.000001000000000],USD[0.000000003187203],USDT[0.000000038499935] |
| 02241621 | USD[40.673269807500000] |
| 02241622 | CRO[590.000000000000000],ETH[1.154429400000000],ETHW[1.154429400000000],EUR[0.000073225617736],FTM[147.000000000000000],MATIC[870.000000000000000],RUNE[28.900000000000000],SAND[2.999400000000000],USD[3.950962302000000],USDT[0.000000045830752] |
| 02241630 | CRO[0.000000015107480],FTT[32.800000000000000],LUNA2_LOCKED[0.142065568600000],LUNC[13257.890000000000000],USD[-0.009737819450429],USDT[1.558459842855053] |
| 02241631 | BOBA[11.779211310000000],BTC[0.007096992560000],ETH[1.123795629148960],ETHW[1.117270206897600],EUR[6.856170000000000],OMG[12.383781785553900],USD[5.348073356389100],USTC[0.000000003080000] |
| 02241637 | BTC[0.000000040055161],LUNA2[0.000000008000000],LUNA2_LOCKED[9.546562780000000],USD[-0.000000022381015],USDC[3.434840050000000],USDT[0.000000079378960] |
| 02241638 | USD[2.221746049250000] |
| 02241640 | BNB[0.000000008340000],BTC[0.000000047800000],ETH[0.000000034000000],EUR[0.000008362134949],LTC[0.000005900000000],SOL[0.000000097107949],TRX[0.005470000000000],USD[1.603045716755994],USDT[0.000000157491423] |
| 02241653 | USD[0.000000041800000] |
| 02241656 | BNB[3.428902400000000],BTC[0.026255160000000],ETH[1.370829000000000],ETHW[1.370829000000000],FTM[1285.755660000000000],SOL[22.588256408529000],TRX[2898.020047000000000],USD[200.634258082300000],USDT[0.000907112384028] |
| 02241657 | BTC[0.000015882201840] |
| 02241661 | USD[0.009227228334000] |
| 02241665 | USD[18.555137372000000000000000],USDT[0.000000082883512] |
| 02241667 | TSLA[0.000000030000000],TSLAPRE[-0.000000001100000],USD[0.025951185804918],USDT[0.000000151808324] |
| 02241668 | FTT[7.249888310000000],TRX[0.000001000000000],USD[767.5497010166238482],USDT[0.000000041047422] |
| 02241669 | USD[-0.062412597566960],USDT[0.082144102000000] |
| 02241670 | XRP[80.510000000000000] |
| 02241676 | LUNA2[0.015879924230000],LUNA2_LOCKED[0.037053156530000],LUNC[3457.886934000000000],USD[0.044358505196594] |
| 02241678 | FTT[1040.9215354901340746],SRM[0.285174000000000],SRM_LOCKED[123.551646930000000],USD[0.000000046947500],USDT[-0.000000002050000] |
| 02241684 | TRX[0.486801000000000],USDT[0.000000095740862] |
| 02241694 | BLT[0.900000000000000],USD[4.925112444000000] |
| 02241700 | TRX[0.268940000000000],USD[2.202976092500000] |
| 02241701 | FTT[0.000000046293900],JPY[0.0000251568570120],USD[0.000000097797789],USDT[0.000000082137204] |
| 02241705 | CEL[0.003500000000000],USD[0.000000136935991],USDT[0.026528570000000] |
| 02241709 | AKRO[1.000000000000000],ATLAS[1214.702841480000000],BAO[8.000000000000000],CRC[335.771482180000000],DENT[2.000000000000000],DOGE[557.947739090000000],ETH[0.033731500000000],ETHW[0.033310030000000],GALA[223.188939740000000],KIN[3.000000000000000],MANA[45.047768930000000],RAMP[34.749591170000000],SHIB[96461146492325000000],TRX[2.000000000000000],USD[0.0702952096949360] |
| 02241711 | FTM[1.0000000028661938],FTT[3.237546080000000],SAND[0.000000009160000],USD[0.1877403677832631] |
| 02241713 | SPELL[20496.105000000000000],USD[0.6325454806229072] |
| 02241714 | BTC[2.749324530000000],DOGE[1.000000000000000],HOLY[1.011483280000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.9037989757930131] |
| 02241719 | EUR[0.000000072610425],SHIB[14555.504375860000000] |
| 02241722 | BTC[0.000000070623400] |
| 02241724 | BNB[0.0002431689177497],ETH[0.00000008069069000],FTT[25.080525000000000],HT[0.000000089757747],LUNA2_LOCKED[297.736516200000000],LUNC[0.000000096485211],TRX[0.000015000000000],USD[0.000000023189291],USDT[0.000000005306178],USTC[0.1255014067099942] |
| 02241727 | FTT[0.0412430228768883],KIN[180000.000000000000000],USD[0.193183200000000] |
| 02241728 | FTT[0.043557886740000],TRX[0.000017000000000],USD[0.0031500128258420],USDT[20.0359886582484950] |
| 02241730 | SOL[2.114186666080000],USD[0.0000003568750412] |
| 02241736 | LTC[0.004524320000000],SOL[0.000000043387500],TRX[0.010001000000000],USD[0.9773826549500000],USDT[0.545213846250000] |
| 02241737 | USD[0.000000768657948],USDT[0.000000016290847] |
| 02241738 | TRX[0.000054000000000],USD[0.081222787393182] |
| 02241740 | BTC[0.048790736000000],LUNA2[0.0000000240879416],LUNA2_LOCKED[0.0000000562051971],LUNC[0.005245200000000],USD[1.5304999564065310] |
| 02241741 | ATLAS[7859.663700000000000],BTC[0.000000016800000],TRX[0.000002000000000],USD[0.0183753691826722],USDT[0.000000124128436] |
| 02241743 | AKRO[1.000000000000000],GBP[0.8455630513719726],KIN[3.000000000000000],RSR[3771.097147160000000],USD[0.000002385296220] |
| 02241750 | ATLAS[35602.130200000000000],REEF[53490.000000000000000],USD[0.6820632084942002],USDT[0.000000022297429] |
| 02241760 | BNB[0.0000000100530489],HT[0.000000001638400],SOL[0.000000029575845],STEP[0.000000075718696],USD[0.000000043822160] |
| 02241763 | FTM[0.989800000000000],TRX[0.000002000000000],USD[0.000000081806148],USDT[0.000000055685019] |
| 02241766 | SOL[0.000000050000000] |
| 02241769 | USD[0.000057834990441] |
| 02241771 | USD[0.000000007839662],USDT[0.000000058905455] |
| 02241775 | APE[0.008480000000000],BNB[0.0000083931545922],ETH[1.0380000001220220],ETHW[0.003764200000000],NFT[456439578411060300][1],NFT[464225837640801188][1],NFT[471348662738838183][1],NFT[5053845847722479961],NVDA[0.001715030000000],SOL[0.005483073144226],TRX[0.001500000000000],USD[1.6265912189786166],USDT[0.08671617744592550] |
| 02241779 | BTC[0.000000056020200],USD[0.000000055550000],USDT[0.000000172533996],XAUT[0.028099630346000] |
| 02241785 | BTC[0.0024844627983250],FTT[0.0002416496910786],SOL[0.193592530000000],UNI[0.050000000000000],USD[-6.6574107658017970],USDT[591.055684360000000] |
| 02241792 | AXS[0.000376880000000],BAO[1.000000000000000],ETH[0.000002300000000],ETHW[0.000002300000000],KIN[1.000000000000000],RSR[3.000000000000000],SAND[0.005231690000000],TOMO[1.030537730000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.3293929118463841],USDT[2.3524351820709138] |
| 02241795 | ETH[0.000000100000000],USD[0.034800041431800],USDT[1.121861212171775] |
| 02241796 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],SXP[1.042373430000000],TRX[1.000000000000000],USD[0.0000000027586883] |
| 02241801 | MNGO[730.000000000000000],TRX[0.000001000000000],USD[2.050124372000000],USDT[0.000000023182032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02241803 | USD[0.000000006300000] |
| 02241805 | TRX[0.720000000000000],USDT[0.0000006879726916] |
| 02241808 | BNB[0.000000009723200],HT[0.0000000055928887],SOL[0.000000035360000],TRX[0.2450278250394365],USD[0.0000000006293481],USDT[0.0000000007441948] |
| 02241814 | BTC[0.0008988421708503],ETH[0.0000000026095014],ETHW[0.0007054126095014],FTT[150.0917372800000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[1.8216433130000000],TRX[0.0000080000000000],USD[0.1335011454465647],USDT[0.0000000158178015] |
| 02241817 | BTC[0.0000362110997950],ETH[0.0005269373367700],ETHW[0.0005777141322200],TRX[0.0500000000000000],USD[435.8651195319428814] |
| 02241819 | BAO[2.0000000000000000],BNB[0.0000000305016844],NFT (345778433826437983)[1],NFT (367753038537424456)[1],NFT (506263451663665135)[1],SOL[0.0000000049489726] |
| 02241824 | USD[30.0000000000000000] |
| 02241826 | BAT[770.9814600000000000],BTC[0.0149000000000000],ETH[6.6849665200000000],ETHW[6.6849665200000000],EUR[532.7424083470000000],USD[14.6163305055000000] |
| 02241827 | BNB[0.0056161000000000],ETH[0.0005100000000000],ETHW[0.0005100000000000],EUR[-3.0115544888188645],USD[-14586.9242925534210360000000],USDT[16862.5192292323500000],XRP[7000.9500000000000000] |
| 02241832 | AKRO[1.0000000000000000],CONV[3140.2380313800000000],USD[0.0000000000702840] |
| 02241839 | ATLAS[3827.3630928033512031],BNB[0.0000000304505548],SOL[0.0000000000178698],USD[0.0000000001268961] |
| 02241841 | BTC[0.0000681900000000],USD[0.1569042300000000],XRPBULL[11120.0000000000000000] |
| 02241846 | BTC[0.0000000033367950],ETH[0.0000000077272317],LUNA2[2.6044901640000000],LUNA2_LOCKED[8.0771437160000000],MNGO[0.0000000020711770],SHIB[0.0000000025605687],SLP[0.0000000006337523],SOL[0.0000005288741300],USD[2.9463464051463872],USTC[368.6781710061726687] |
| 02241851 | BNB[0.0000001100000000],ETH[0.0000000048820620],LOOKS[0.0595098080407552],SOL[0.0054450000000000],TRX[0.0079400000000000],USD[1.4335624852257712],USDT[0.0000000099258200] |
| 02241853 | EUR[0.0000000072888495] |
| 02241855 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[2.0000100000000000],UBXT[1.0000000000000000],USDT[0.0000000023583890] |
| 02241856 | ATLAS[10397.9200000000000000],TRX[0.0000001100000000],USD[1.9931248000000000],USDT[0.0000007028800] |
| 02241864 | 1INCH[0.0000000070000000],AKRO[0.0000003309170540S],ALGO[0.0000000342256630],ALICE[0.0000000024010962],ALPHA[0.0000000070054564],ANC[2.3218072500000000],ATLAS[0.0000000803011344],AURY[0.0000000043354040],BAO[0.0000000986600000],BAT[0.0000000000000000],BICO[0.0000000056480000]... |

*(row 02241864 content heavily truncated — illegible dense data)*

| 02241866 | USD[10.0000000000000000] |
| 02241870 | ATLAS[2257.35.4560000000000000],TRX[0.0000010000000000],USD[1.0502792920000000],USDT[0.0000000049998146] |
| 02241875 | ATLAS[1.4921696200000000],BTC[0.0553632000000000],DFL[290.0198440000000000],DOGE[0.8332619100000000],DOT[0.0000518100000000],ETH[1.6788282037042201],ETHW[0.4379934600000000],EUR[0.8512577610635078],GALA[143.6797165700000000],LUNA2[0.0006869597656000],LUNA2_LOCKED[0.0016029061200000],LUNC[149.5869352800000000],POLIS[36.5420531800000000],RAY[33.3122944100000000],SAND[47.1295619500000000],SOL[2.2844145100000000],TONCOIN[12.1355230900000000],USD[0.0072117298051544],USDT[384.6232876954577740] |
| 02241876 | ETH[0.0010000000000000],ETHW[0.1490000000000000],EUR[191.5094818316637858],USD[72.2435356520605234] |
| 02241879 | BTC[0.0002261800000000],EUR[95.5200698400000000],TRX[0.0000010000000000],USD[-2.0899509356785844],USDT[4.5312625942167382],XRP[0.0000000005280000] |
| 02241882 | ETH[-0.0000000080000000],ETHW[0.0007305250803626],TRX[0.0007770000000000],USD[0.0000000087684452],USDT[0.0000000083115190] |
| 02241883 | ATLAS[9.8024000021650000],USD[0.0000000085568653],USDT[0.0000000000311519] |
| 02241889 | CONV[18106.3840000000000000],USD[0.4473201050000000],XRP[0.7560000000000000] |
| 02241891 | MNGO[550.0000000000000000],STEP[329.9058735164598000],USD[1.0931384110000000],USDT[0.0010930000000000] |
| 02241898 | SOL[0.0000000000000000],TRX[0.0000000092169318],USDT[0.0000008274793161] |
| 02241906 | USD[0.0000000037697493] |
| 02241908 | BNB[0.0000001200000000],SOL[0.0000000032340000] |
| 02241911 | SHIB[9092810.5456317800000000],USD[0.0000000000002954] |
| 02241917 | AVAX[0.0000000624599026],AXS[0.0000000030126447],BTC[0.0365784785797413],CRO[0.0000000016926410],ETH[0.0000000431156000],LUNA2[4.1547077210000000],LUNA2_LOCKED[9.6943180160000000],LUNC[0.0000003093040],MANA[0.0000005460000],SAND[0.0000000241998600],SHIB[208404908.3771255395765030],SOL[4.0000000000495000],USD1.2831250047350801],XRP[0.0000000048722098] |
| 02241926 | BTC[0.0000000094544000],CHF[0.0000000436882],LUNA2[0.0000000103683651],LUNA2_LOCKED[0.0000007630000000],USD[0.3168530464016648] |
| 02241929 | ATLAS[100.0000000000000000],GRT[14.0000000000000000],TRX[0.0000410000000000],USD[1.7411191986750000],USDT[0.0000000044447832] |
| 02241939 | USD[0.0000000183558142],USDT[0.0000000096559939] |
| 02241943 | POLIS[0.0953400000000000],TRX[0.0000010000000000],USD[0.0000000100336719],USDT[0.0000000068096880] |
| 02241946 | AMD[0.0054500000000000],BUSD[8.4954358000000000],ETH[0.2032523000000000],FTT[25.2237723200000000],NFT (291179460153453246)[1],NFT (320917008957475618)[1],NFT (328486009848046452)[1],NFT (478378096604567831)[1],NFT (520262681736035209)[1],NFT (561387378259039543)[1],USD[0.0342586376898980],USDT[0.0000000076799136] |
| 02241948 | TRX[0.0000300000000000],USD[-0.0013414754115038],USDT[0.0036654635198504] |
| 02241949 | TRX[0.0000100000000000],USD[0.0051640779242430],USDT[45.3729238700000000] |
| 02241950 | USD[2007.4565077582700000000000000] |
| 02241955 | CONV[792.3365173800000000],UBXT[1.0000000000000000],USD[0.0000000006170040] |
| 02241960 | USDT[3.7508520000000000] |
| 02241964 | TRX[0.0000010000000000] |
| 02241969 | AVAX[0.0000000197255536],BNB[0.0032795542276956],ETH[0.0000000086196200],LINA[0.0000000077391361],LUNC[0.0000000017182200],MATIC[0.0000000075159050],NFT (304896894789810380)[1],NFT (382095278796733481)[1],NFT (569472318137228888)[1],SOL[-0.0000000009785831],TRX[0.0000000009304289],USDT[0.0000002476782] |
| 02241970 | BNB[0.0033491400000000],BTC[0.0007695000000000],SOL[0.0107758000000000],USD[3.2727862193536527] |
| 02241973 | ALPHA[1.0000000000000000],BNB[0.0000001556535553],BTC[0.0000000022053240],DENT[1.0000000000000000],GBP[0.0476167150155069],KIN[1.0000000000000000],SECO[1.0000000000000000],SOL[0.0000001414056668],TRX[2.0000006641375793],UBXT[1.0000000000000000],WAVES[0.0000000024131900],WBTC[0.0000000022907425] |
| 02241976 | INTER[125.2773600000000000],TRX[3.4273484100000000],USD[0.0020867600789220],USDT[0.0000000013969730] |
| 02241977 | FTT[0.1999640000000000],STEP[952.4939800000000000],USD[0.0157994892000000],USDT[0.0000001275651164] |
| 02241984 | BNB[0.0000001429435559],BTC[0.0000000107048004],FTT[0.0000000011703587],LUNA2[0.0156010957500000],LUNA2_LOCKED[0.0364025567600000],LUNC[0.0000000897779974],TRX[0.0000216692654724],USD[0.0000025627043787],USDT[0.0000000054333534] |
| 02241985 | BTC[0.0000430784360],ETH[0.0662814864288800],ETHW[0.0659516386773000],EUR[0.0000164940726092],SHIB[900000.0000000000000000],USD[0.0000001210500] |
| 02241986 | ATOMBULL[9.7739500000000000],BTC[0.0010588830900000],BULL[0.0000015837900000],ETHBULL[0.0001552511640096],ETHW[0.0001922100000000],LUNA2_LOCKED[0.0000001857826],LUNC[0.0011006000000000],USD[7559.920684747801330],XRPBULL[28.3618103535000000] |
| 02241988 | AKRO[1.0000000000000000],ATLAS[0.0000000065619548],BAO[1.0000000000000000],DENT[1.0000000000000000],POINT[500.0000000000000000],STEP[0.0000000788827900],EUR[0.0000000230072330],GARI[2662.0343384200000000],GODS[0.0000000573892000],MATIC[-0.0000000000242464],SOL[1.6553916100000000],TRX[1.0000000014661970],UBXT[1.0000000000000000],USD[100000700000],USDT[0.0000000000986367]... |
| 02241997 | BNBBULL[3.0000000000000000],CEL[0.0939800000000000],ETHBULL[0.0000687409000000],FTT[0.0081287274994888],LTCBULL[0.0000000001204000],USD[0.0000007262292600],USDT[0.0000000461734075] |
| 02241999 | BTC[0.0725769431900000],DENT[95.3925000000000000],DOGE[1231.1296795668200000],ETHW[1.3413551096680900],FTM[24.9953925000000000],FTT[14.9412751594388000],LINK[7.0450000000000000],LTCC[3.7886314000000000],MATIC[109.6905591173392400],SHIB[2199594.3400000000000000],SOL[1.03535099148880000],SRM[48.8112660246312000],SUSHI[647.9304265600488000],USD[2.8532742938750000],XRP[243.3000000000000000] |
| 02242002 | KIN[1.0000000000000000],USD[37.8109519086734209],USDT[349.1567039688352123] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02242004 | TRX[0.0023480000000000] |
| 02242007 | BNB[0.0000000892189000],BTC[0.9471225834104099],ETH[0.000000100000000],EUR[0.0001174836482143],FTT[0.0000000067325034],USD[0.8786623396482554],USDT[0.0005176028689720] |
| 02242009 | SOL[0.0077200000000000],USD[0.1381499652500000] |
| 02242010 | BTC[0.0210000000000000],SOL[25.5828860000000000],USD[0.3334689300000000] |
| 02242013 | GBP[106.1697934132154455],LINK[228.1157721571169890],USD[0.2922138049970620] |
| 02242016 | ATLAS[389.9259000000000000],TRX[0.0000010000000000],USD[0.0000000016096926] |
| 02242020 | BAO[16926.5917391256000000],BIT[2.3129674298000000],BNB[0.1609386800000000],BTC[0.0042462500000000],ETH[0.0610255500000000],ETHW[0.0610255500000000],USD[200.7611026182393865] |
| 02242025 | FTT[0.0000000075187771],USD[0.0081445555331442],USDT[0.0000000026478271] |
| 02242029 | FTT[1.0997620000000000],USD[53.7981507110000000],USDT[0.9218249790000000] |
| 02242035 | USD[0.8560630025000000] |
| 02242038 | SOL[0.0827215300000000] |
| 02242042 | USD[112.0072460109199588] |
| 02242049 | SOL[0.0000000042171777] |
| 02242057 | ATLAS[230.0000000000000000],RAY[5.1774776000000000],SLP[99.9810000000000000],USD[0.8514664505846240],USDT[0.0000000178405295] |
| 02242058 | USD[0.2567786409000000],USDT[0.0006397719269440] |
| 02242059 | EUR[0.0000000039983878],USD[0.0000000022989233] |
| 02242064 | ATLAS[80.0000000000000000],BTC[0.0141983596320000],ETH[0.0000001000000000],LUNA2[0.1233254238000000],LUNA2_LOCKED[0.2877593223000000],NFT[44804577931053055‌8][1],NFT[56806461150179968‌2][1],POLIS[1.8000000000000000],USD[2.0318008850996891] |
| 02242066 | USD[0.0000234102985765] |
| 02242067 | FTT[0.0116680502631380],USD[14.6958619498500000],USDT[0.0000000047000000] |
| 02242070 | MBS[0.7967750000000000],STARS[0.4252520000000000],USD[0.0000000050000000] |
| 02242078 | 1INCH[8.1265980583100000],AAVE[0.0000004457900000],AGLD[11.8483486975000000],AKRO[9210.2958569300000000],ALEPH[56.4561398550000000],ALPHA[131.4015982300000000],AMPL[3.4223763616048408],ANC[0.0999148900000000],APE[0.0000010000000000],ASD[161.5518123600000000],ATLAS[240.8926280719000000],AUDIO[186.6842128100000000],AURY[21.4000044200000000],AVAX[40.1468147400000000],BADGER[1.4695837400000000],BAL[3.4215231300000000],BAND[8.6432606700000000],BAO[164587.3593362000000000],BAT[369.4239579200000000],BCH[0.0006760400000000],BICO[36.2615536400000000],BNT[10.0320551500000000],BOBA[18.3269536600000000],BTC[0.0057347945832256],CHR[8.1150929400000000],CLV[13.0189051200000000],CONV[0.2948092400000000],COPE[75.5335207300000000],CQT[10.6310924755865000],CVC[1023.4927732100000000],CVX[0.8934236600000000],DAWN[33.4751904100000000],DENT[14.1810652667000000],DFL[1790.8664961380000000],DMG[1797.7625793500000000],DOGE[2.5340021300000000],GALA[261.9802758000000000],GBP[0.0000000228986],GENE[14.4054742120000000],GRT[14.3489141700000000],GT[12.6056193500000000],HGET[22.8054801700000000],HNT[1.5600647100000000],HXRO[190.9835475000000000],IMX[16.2254848370000000],IND[46.2994860100000000],JST[3303.3644962500000000],KIN[701235.8064454500000000],LOOKS[20.7330121869380000],LUA[321.2397284700000000],MATIC[0.0001833403441000],MER[1.0609264500000000],MKR[0.0000139000000000],MNGO[3.0129929700000000],MOB[0.0002920259569],NRV[16009600.9000000000000000],OGN[68.3956193000000000],OKB[0.0566854000000000],ORBS[248.6672871400000000],PEOPLE[278.5018359313995714],PERP[17.2941245100000000],PTU[5.6303239087238660],RAY[3.1295033000000000],REEF[82.9108336200000000],RNDR[52.2244694000000000],RSR[2719.7510510500000000],RUNE[0.0000092000000000],SAND[2.8160290500000000],SECO[36.8945965100000000],SHIB[20716112.5282834700000000],SKL[2.0448388100000000],SLRS[68.2521075482175000],SNY[6.6111887000000000],SOS[0.0000009345276600],SRM[6.1416945490000000],STARS[4.4230628950000000],STMX[4903.7592798100000000],SUN[4677.5907496200000000],SUSHI[1.1943453460000000],SXP[0.0009343400000000],TLM[166.2797770700000000],TOMO[4.0947199000000000],TONCOIN[9.7079876600000000],TRU[26.4386754870000000],TRX[37.7272186300000000],UBXT[4659.9158019000000000],USD[12.3826409900000000],USDT[1.2270381000000000] |
| 02242079 | SOL[0.0000000022000000] |
| 02242081 | DOGE[0.0265190500000000] |
| 02242087 | BNB[0.0000000855938660],FTT[1.0023208610265798],MATIC[0.0763673800000000],TRX[0.0000410000000000],USD[0.0000000065265672],USDT[0.0000000068011088] |
| 02242091 | BTC[0.1844966020000000],ETH[1.0230000000000000],LINK[20.2314032300000000],SOL[0.0000010000000000],USD[0.0000000214359233] |
| 02242095 | BTC[0.1357298810946754],DOGE[860.2331105289040393],ETH[0.5026151979978603],ETHW[0.5026151979978603],LTC[0.0000009331370000],USD[2329.6966909161779291] |
| 02242100 | USDT[0.0000000037898500] |
| 02242101 | DFL[7680.0000000000000000],FTT[25.0000000000000000],SOL[0.0737163500000000],USD[-0.2323866664685300] |
| 02242102 | SHIB[162802.2796910200000000],TRX[0.8100050000000000],USD[0.5821091151375000],USDT[0.0082713204750086] |
| 02242104 | OKB[0.0000000410634500],USD[0.0000000750227219] |
| 02242108 | USD[0.0003000000000000],EUR[0.0000200751171468],SAND[26.0000000000000000],USDt[-1.3710295500603580] |
| 02242111 | FTT[0.0000000071915801],USD[2.2334500799296639],USDT[2.0962125403377428] |
| 02242116 | CRO[0.0000000026998696],EUR[0.0000002188235967],FTT[65.7631194246775000],USD[0.6517509600000000] |
| 02242117 | EUR[0.0012061000000000],TRX[0.0000010000000000],USD[0.0000000106475925] |
| 02242119 | FTT[5.1000000000000000],LUNA2[2.7360151990000000],LUNA2_LOCKED[6.3840354650000000],LUNC[595773.0700000000000000],NFT[42556804290840216‌9][1],NFT[56778890167954127‌0][1],USD[1.0524759304155700],USDT[0.0000000022591560],XRP[0.9986600088952500] |
| 02242122 | FTT[25.0000000000000000],USD[27.1843184203750000],XRP[0.2997540000000000] |
| 02242123 | USDT[0.0000000067233000] |
| 02242125 | USD[0.8162954000000000] |
| 02242126 | CITY[0.0957820000000000],TRX[0.2964810000000000],USD[0.5389150182245000],USDT[0.0058053574650750] |
| 02242129 | FTT[0.0018560000000000],USD[8336.3811655268724334],USDT[0.0000000047757298] |
| 02242132 | EUR[0.0000003681380450],SOL[0.0000000076429541],USD[0.0628238581084‌60],XRP[0.0016090000000000] |
| 02242137 | BTC[0.0397654843160200],BUSD[71.3810425200000000],ETH[0.0494456946900000],ETHW[0.0000002760000],LUNA2[0.1303785477000000],LUNA2_LOCKED[0.3042166114000000],SOL[0.0000000880000000],TRX[243.0000000000000000],USD[203.4280537559375733],USDT[0.0000000069841152] |
| 02242139 | AVAX[9.9981000000000000],BTC[0.0000000000000000],SRM[99.6120720000000000],USD[1713.6812918200000000],XRP[899.9686410000000000] |
| 02242141 | USD[0.0000001000000000],USDT[0.0516750372000000] |
| 02242142 | USD[0.0000000372387903],USDT[0.0000000050782942] |
| 02242143 | ETH[0.0000001000000000],ETHW[0.0009826366420404],GENE[0.0040642800000000],LTC[0.0117464800000000],LUNA2[0.0117415698400000],LUNA2_LOCKED[0.0273969962900000],LUNC[2556.7515526000000000],USD[9.3369677820271170],USDT[0.8426239587500000],XRP[0.0000830000000000] |
| 02242144 | BNB[0.0000000776435000],ETH[0.0000001371755505],USD[7.1663266864272380],USDC[100.0000000000000000],USDT[0.0056130000000000] |
| 02242147 | BTC[0.0000000088000000],BUSD[1445.0000000000000000],SOL[0.0000151710000000],USD[7.1663266864272380],USDC[100.0000000000000000],USDT[0.0056130000000000] |
| 02242149 | ATLAS[0.0000000008632153],AURY[0.0000000011417448],BAO[0.0000000811146351],BOBA[0.0000004698911],ENJ[0.0000000158580450],FTM[0.0000000071438668],GAL[0.0000000530632931],GBP[0.0000005972463477],IMX[0.0000000229286000],LRC[0.0000000490904408],MANA[0.0000000073027241],MATIC[0.0000000828306761],MBS[0.0000000309358401],MNGO[0.0000004396539000],POLIS[0.0000000209933960],RAY[0.0000001240000],RNDR[0.0000000700700080],SOL[0.0000041459931],SRM[0.0000004306364],STARS[0.0000000211289971],TLM[0.0000005664920],USD[0.0000000205522898],USDT[0.0000000066461097] |
| 02242152 | SHIB[2000.0000000000000000],USD[6.5777806557640000],USDT[0.0000000015425360] |
| 02242153 | 1INCH[0.0000000384419910],BNB[0.0000000006426000],BTC[0.0084310700000000],DOGE[0.0000000042400000],EUR[0.0005333041616509],USD[0.0000000204161786] |
| 02242156 | BNB[0.0000420000000000],LTC[0.0000001000000000],TRX[2.0000010000000000],USD[0.1350037369966440],USDT[0.0000000080632784] |
| 02242160 | ATLAS[689.8578000000000000],BNB[0.0005000000000000],CRO[389.9082000000000000],LTC[0.0010000000000000],SPELL[16398.9020000000000000],USD[0.7833054547250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02242162 | USD[20.000000000000000000] |
| 02242163 | BCH[0.000000082976082],BTC[0.00000000000189112],DEFIBULL[0.011000000000000000],DOGE[0.000000000008673408],EOSBEAR[1000.000000000000000000],FTT[0.00034944876623658],OMG[0.000000010000000],SHIB[0.000000076131997],SOL[0.0015530999701617],STEP[1.600000000000000000],USD[-0.22494452474565446],USDTB[088250765954746],XRP[0.638076000000000000],ZECBULL[0.90000000000000000] |
| 02242164 | FTT[0.39956000000000000],TRX[0.000088000000000000],USD[375.234585721255660200],USDT[604.751543557138135] |
| 02242165 | APT[2.359012376939485b],AUDIO[12.309252290000000000],BTC[0.000195938905280],KIN[1.000000000000000000],LUNA2[0.026372098630000],LUNA2_LOCKED[0.061534896800000000],LUNC[5831.310997560000000000],USD[0.000000186661850],USDT[0.000000007333934] |
| 02242180 | ATLAS[11250.000000000000000000],ATOM[17.395659220269790],AVAX[0.000000000859690],BLT[100.0000000000000000],BNB[0.0000000014557400],CQT[100.000000000000000000],DOT[108.93608001472540000],ETH[0.000000004700000],FTT[290.188425385632497000],LUNA2[0.000000010351817300],LUNA2_LOCKED[0.000000024154240200],UNC[0.00225412534509000],MATIC[1136.800174808085329200],NFT[4310812738030995761j1],NFT[4627979560666075272j1],NFT[5322486757762861411j1],USD[0.000000075353672],USDT[42.023263566077923b] |
| 02242182 | USD[5.729600000000000000] |
| 02242185 | USD[0.000000002330858b4] |
| 02242186 | BTC[0.000000056000000],CEL[0.012200000000000000],FTT[7.2985682000000000],IMX[9.9986060000000000],MANA[21.995732000000000000],SAND[11.997672000000000000],SUSHI[5.4989330000000000],USD[0.000000116000000],USDT[0.000000045836672] |
| 02242187 | ATLAS[495.944531410000000],BAO[2.000000000000000000],CRO[567.407040800000000],ETH[0.071172550000000000],ETHW[0.0702880100000000],KIN[3.000000000000000000],POLIS[9.340833350000000],UBXT[1.000000000000000000],USD[0.1964700006279398] |
| 02242190 | BTC[0.532822190000000],USD[-628.866326749319784b],USDT[0.000000065647464] |
| 02242192 | USD[25.000000000000000000] |
| 02242193 | BTC[0.000100861150250b] |
| 02242200 | USD[20.000000000000000000] |
| 02242206 | JOE[6.766629074094959],USD[0.080474812000000b] |
| 02242208 | APE[0.000000030138136],BAO[0.000000009920000],BTC[0.000000023040000],DOGE[0.000000012690773],EUR[0.000000000222168],GMT[0.000000084776464],KIN[0.000000064073940],LUNA2[2.7614141510000000],LUNA2_LOCKED[6.443299685000000],LUNC[601303.745194000000000],SHIB[0.000000036830240],SKL[0.000000200663b2],SOL[0.000000021095490],TONCOIN[0.000000081379459],USD[0.0124760511879284],USDT[0.000000007828254b],WAVES[0.000000021347648] |
| 02242209 | POLIS[10.000000000000000000],USD[0.033892777500000b] |
| 02242210 | BTC[0.157568480000000],ETH[3.964000000000000],ETHW[3.964000000000000],FTT[25.995000000000000],SOL[8.796610870000000],TRX[0.000001000000000],USD[-2392.525333019496b624],USDT[5.391842941000000],XRP[1402.890403000000000] |
| 02242211 | BNB[0.000000010000000],SOL[0.000000021047800],TRX[0.922861000000000],USD[0.560160319792594],USDT[0.000000137129846] |
| 02242212 | DOGE[1492.907800000000000],USD[24.309366407200000] |
| 02242214 | BNB[2.998445292091015],BTC[0.272209213629585],EN[17.000000000000000],ENS[0.999810000000000],ETH[0.913873774453324b],ETHW[0.9113734538279246],EUR[0.000020753800211],FTT[26.099050000000000],LTC[0.009304881850320b],RAY[126.065559304113898b],RNDR[42.100000000000000],SOL[0.1200000006262163],SRM[7.000000000000000],USD[1.1774739217242516],USDTB[6.4153763403780b0] |
| 02242221 | ATLAS[0.000000010000000],TRX[0.000002000000000],USD[0.1463568061882669],USDT[0.000000109899136] |
| 02242225 | BNB[0.000000059987339],ETH[0.000000017282004],USD[0.000074562706235b],USDT[0.000000063008713] |
| 02242226 | 1INCH[0.000000003122940],AVAX[0.000418144845550],BTC[0.000000082542900],ETH[0.000000001456842],HNT[0.000000025000000],LOOKS[0.0635047880855b36],LUNA2[1.625497402000000],LUNA2_LOCKED[3.79282727100000b],LUNC[349592.493381922738570b],SAND[0.000000031536244],SOL[0.000000062225244],TRX[0.000809000000000],USD[0.018151324947255],USDT[0.000000062744572] |
| 02242227 | BOBA[2.999430000000000],EN[434.993350000000000],FTT[0.071412619394000],GODS[0.092400000000000],LINA[8.690900000000000],LRC[34.993350000000000],LTC[0.002860000000000],OMG[12.997530000000000],SAND[0.987080000000000],STEP[716.921361000000000],USD[1655.660970071040b92338],VGX[49.990500000000000] |
| 02242228 | GENE[1.786164980000000],TRX[0.000002000000000],USD[0.000000005000000],USDT[0.000000026872684] |
| 02242229 | ATLAS[0.000000061841864],POLIS[0.000000009131484b5] |
| 02242230 | SOL[0.568950246928546],USD[0.00195075573412I] |
| 02242232 | BNB[0.000000019362816],EUR[0.000000142827623],LUNA2[0.590400766800000],LUNA2_LOCKED[1.377601789000000],MATIC[0.000000050001060],SOL[0.000000014801150],TRX[0.000001000000000],USD[0.000000438674799],USDT[0.000000005262919] |
| 02242233 | POLIS[0.099844630000000b0] |
| 02242236 | USD[0.704966867850000b0],USDT[0.005570000000000b0] |
| 02242238 | 1INCH[3980.258531381600000],ALPHA[8973.959149750500000],AXS[286.327537072325000],CRV[9433.378591084140000],FTM[13543.964706410000000],GRTBULL[33704.044296824647384b],SLP[113549.990515016400000],SOL[190.235839021140000],USD[0.000000190952610] |
| 02242241 | DOGE[4650.957952160000000],ETH[0.795370120000000],ETHW[0.769672800000000],KIN[2.000000000000000000],SAND[161.891511320000000],USD[0.196384526429480b6] |
| 02242243 | USD[25.000000000000000000] |
| 02242244 | SOL[0.000000038000000] |
| 02242245 | TRX[0.0000670000000000] |
| 02242248 | BTC[0.000000070000000],FTT[0.000000002813040b],USD[0.000000149237224],USDT[0.000000008000000],XRP[0.000000079065732] |
| 02242250 | LINK[3.782832420000000],MATIC[41.913023070000000],SOL[0.6891982800000000],USD[0.000771650029344b7],USDT[0.000000107099426],XRP[125.458946075881489b6] |
| 02242256 | BNB[0.000000005000000],ETH[0.000000071000000],FTT[0.000000010369952],LUNA2[0.968969240900000b0],LUNA2_LOCKED[2.239372090000000b0],USD[8010.827937160207042b6],USDT[10.0048900195221787] |
| 02242261 | USDT[0.000390731622208b8] |
| 02242263 | USD[0.005449630000000],USD[0.000000100219044] |
| 02242264 | 1INCH[16.987080000000000],AAVE[0.509430000000000],AUDIO[37.969220000000000],BAT[0.988980000000000],BNB[0.019969600000000],BTC[0.000598936000000],COMP[0.000413556000000],CRV[2.989360000000000],DOGE[3.837360000000000],ETH[0.001994110000000],ETHW[0.001994110000000],FTM[0.99525000000000b0],FTT[0.000005002702590],GRT[116.871560000000000],LINK[8.796124000000000],LTC[0.009939200000000],SOL[0.029870800000000],SXP[0.284705000000000],UNI[0.596105000000000],USD[9.259596449395322],USDT[0.000000064021499],ZRX[10.946610000000000] |
| 02242266 | HT[-0.000000003965900],SOL[0.000000013093600],TRX[0.000000007379781b0],USD[0.025123720000000],USDT[0.000000004981092] |
| 02242268 | ATLAS[9.868900000000000],POLIS[3.299373000000000],TRX[0.000001000000000],USD[0.007912312540000b0] |
| 02242271 | BTC[0.000000710000000],USD[0.000160000000000],USDT[0.000163278961435b3] |
| 02242277 | HT[-0.000000017876616],SOL[0.000000005526147b6],TRX[0.000000005082241b0] |
| 02242283 | ATLAS[484.893203224038476b7],POLIS[11.302136484700911I1] |
| 02242286 | NFT[4577149340522038448j1],NFT[4981584429931021891j1],NFT[5307368100810493541j1],SOL[0.000000003632773b8] |
| 02242288 | USD[0.055228225109000b0] |
| 02242290 | BNB[0.000000004580088b3],FTT[0.000000050430000],MKR[0.000000048778400],USD[0.000000078596645] |
| 02242297 | USD[0.007528931700000],USDT[0.858000000000000b0] |
| 02242302 | BAO[2.000000000000000000] |
| 02242304 | EUR[0.000000118708644],USD[0.408333887129192I1] |
| 02242309 | RUNE[0.096641929951871b5],USD[0.005922550250508128] |
| 02242311 | SOL[3.166639835000000],TRX[0.000000600000000],USD[2.042266646400000b0],USDT[2.072908260000000b0] |
| 02242314 | BNB[0.000000027472019],NFT[3945772481251918b3j1],SOL[0.000000005678339b4] |
| 02242315 | BTC[0.001000000000000],FTT[0.000000014789562],IMX[137.295725000000000],RSR[9998.100000000000000],USD[-12.553633834448034b9],USDT[10153.462627396585b249] |
| 02242316 | BTC[0.057987080000000],ETH[0.051988220000000],FTM[44.991450000000000],MANA[14.997150000000000],SAND[9.998100000000000],SHIB[0.000000089088000],SOL[0.036882070255810b5],USDT[0.000000016652800],XRP[22.995630000000000b0] |
| 02242321 | ATLAS[357.040944580000000],MANA[2.999430000000000],REEF[420.000000000000000],USD[2.383934281957160b0],USDT[0.002541125000000] |
| 02242322 | BTC[0.000000967681950],ETH[0.403212326890786b4],ETHW[0.000513141173794b],SOL[0.000000056436533],USD[0.184705412538848100000000],USDT[0.000008722807829b8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02242323 | BTC[0.0000000087790919],FTT[0.0000000127201434],MATIC[0.000000061249882],PAXGBULL[0.0304479087000000],SOL[0.000000059400000],USD[0.0000000239875597],USDT[0.0000000161255796] |
| 02242329 | ATLAS[0.000993543000000000],AVAX[0.0109126876600000],JOE[0.110000000000000],MNGO[4.264580130000000],RAY[0.000055000000000000],USD[0.0001606806092307],USDT[0.0000303725841784] |
| 02242333 | LINK[0.0060359723075204] |
| 02242336 | FTT[750.000000000000000],SRM[10.596523560000000],SRM_LOCKED[120.443476440000000],USD[0.000000185000000] |
| 02242337 | BTC[0.0000213600000000],USDT[0.0002240094407314] |
| 02242342 | BNB[0.000000731904026],BTC[0.0000197443140191],ETH[0.000000054045528],EUR[0.0595744924699463],LUNA2[0.0000000018000000],LUNA2_LOCKED[0.7243272209000000],LUNC[1.000026965541000],MATIC[3.200000066217836],SOL[0.000000078595362],TRX[0.8360731414440935],USD[0.0000002073906585] |
| 02242348 | TRX[0.0000010000000000] |
| 02242350 | BAO[1.000000000000000],USD[0.0058372927909733] |
| 02242352 | SOL[0.0000000029383400] |
| 02242353 | USD[25.0000000000000000] |
| 02242355 | TRX[0.000010000000000],USD[0.9396840165000000],USDT[0.000000001728132] |
| 02242356 | EUR[0.0000000013642239] |
| 02242360 | FTT[750.000000000000000],SRM[10.596523560000000],SRM_LOCKED[120.443476440000000],USD[0.000000118912500] |
| 02242361 | ATLAS[9.560000000000000],TRX[0.000001000000000],USD[0.0000001484058581],USDT[0.0000000035714720] |
| 02242363 | FTT[0.0985326300000000],USDT[0.000000058147805] |
| 02242364 | BNB[0.0014700500000000],EUR[0.000000048208154],USD[0.0003000118175704],USDT[0.0000000022038480] |
| 02242367 | LTC[0.0070000000000000],USD[0.5124437932500000] |
| 02242374 | BAO[1.000000000000000],BNB[0.0000000100000000],LTC[0.0000000001540672] |
| 02242376 | BTC[0.0000018711781171],DYDX[0.000000005133913612],ETH[0.000000049061228],FTT[0.0000000095203504],LUNA2[4.903882780000000],LUNA2_LOCKED[11.442393150000000],LUNC[1067830.800000000000000],MANA[0.0000000096666000],USD[0.00000107359359] |
| 02242388 | FTT[291.3000000000000000],NEAR[78.000390000000000],USD[-4.325965713683138],USDT[642.5346405900000000] |
| 02242390 | TRX[0.0000000008000000] |
| 02242392 | BTC[0.0000000014480334],KSHIB[0.000000004400000],SOL[0.000000100000000] |
| 02242396 | CHZ[1.0000000000000000],DENT[1.0000000000000000],EDEN[0.503401410000000],FTT[0.177584370000000],UBXT[2.000000000000000],USD[5844.9269986031747927] |
| 02242399 | BTC[0.000000029650000],FTT[0.005251720000000],NFT[292344759450801138][1],NFT[337816477565141640][1],NFT[342898024604741039][1],NFT[388645739924986761][1],NFT[457983100205581743][1],NFT[551813808514940850][1],NFT [566319524583232342][1],TRX[0.000048000000000],USD[-0.000001201578336],USDC[540.048336540000000],USDT[0.4928456836780516] |
| 02242405 | BNB[0.000000049714964],DOGE[0.713572150000000],LTC[0.000124174920722],NFT[390221243456702585][1],NFT[425877814455558157][1],NFT[543595970510008142][1],SOL[0.000000033503227],USD[0.0440255164405239] |
| 02242408 | BNB[0.000000025000000],TRX[0.000019000000000],USDT[0.000000028082824] |
| 02242409 | ATLAS[0.000000017939342],BTC[0.000000002368000],USD[0.0001395338080] |
| 02242415 | BRZ[0.000000005184175 4],BUSD[473.659069690000000],ETHW[0.811406180000000],EUR[0.000000045950000],FTT[25.013904049241097 8],SOL[0.000000004076185 5],SRM[75.754430340000000],USD[0.0000005291946 49],USDT[0.000000093125000] |
| 02242416 | USD[0.0000000080000000] |
| 02242420 | TRX[0.000001000000000],USDT[0.000017928268619 6] |
| 02242425 | USD[0.498266034830000 0],USDT[0.085026560535700 0] |
| 02242429 | USD[2.799405167550000 0] |
| 02242431 | BTC[0.000000040503751],BTC[0.000000088181522 0],DOGE[0.000000031768779],ENJ[0.000000042000000],ETH[0.000000004215600 0],LTC[0.000000012865995],MANA[0.000000007054000 0],MATIC[0.0004294249271 68],SHIB[0.1669152152855956],TRX[0.0015540028190909 0],USD[0.0055414929711500 0],USDT[0.0019141115529398] |
| 02242432 | USD[0.000000012306501 5],USD[0.000000031094222],XRP[0.000000031188896] |
| 02242434 | BTC[0.0000000090000000] |
| 02242435 | NFT[459105995687369556][1],NFT[492040965232656186][1],NFT[507286131868734986][1],NFT[545299248580849955][1],SOL[0.000000075200000],USD[0.000000208707301 3],USDT[0.0000000961480 27] |
| 02242439 | AKRO[1.000000000000000],BAO[3.000000000000000],GBP[22.435367832589 7729],KIN[4.000000000000000],MNGO[0.083485030000000],UBXT[1.000000000000000],USD[0.000000086809892],USDT[0.000000006407725] |
| 02242441 | BAO[3.000000000000000],BIT[0.000000073663668],DENT[2.000000000000000],ETH[2.717027881514761 7],ETHW[0.000019681333702],FTT[0.00365511000 00000],HXRQ[1.000000000000000],NFT[317883301839764333][1],NFT[339771968789830831][1],NFT[413863252073917137][1],NFT [514489711970693571][1],SRM[0.150372260000000],SRM_LOCKED[130.297574760000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[1200.114466381677 4071] |
| 02242445 | BAO[1.000000000000000],BTC[0.0241744900000000],DENT[1.0000000000000000],ETH[0.8147203100000000],ETHW[0.8148244700000000],FTT[2.2761339100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000001687991 79],USDT[0.000000087764530] |
| 02242453 | CHZ[0.008100000000000 0],FTT[0.111921690000000 0],JET[1.000000000000000],SHIB[0.00246582800 0000],SNX[0.199981000000000],STARS[1.999810000000000],TONCOIN[0.09998100 0000000],TRX[1.9992000000000 00],USD[1.912127823863152],USDT[0.000000051063698] |
| 02242456 | ENJ[92.000000000000000],ETH[0.017000000000000 0],ETHW[0.017000000000000 0],FTT[0.046178860255144],SAND[18.979860000000000],SOL[0.003439620000000 0],USD[6.097633553773857 97],USDT[0.000003487108896 0] |
| 02242458 | BTC[0.0000000444850000],USD[0.000007807 02753] |
| 02242466 | BNB[0.000000029835900 0],BTC[2.0000001538898 230],DOGE[0.000000000634 10500],ETH[0.000000003407112 5],ETHW[0.000000003407112 5],FTM[0.000000000630 48000],FTT[0.000527511611940 0],LUNA2[0.000033923250 0100],LUNA2_LOCKED[0.0007915425 00200],MATIC[10.0157631000000000],SGD[0.00000000506 52808],SOL[0.000000050653 2808], 0923330][1],TRX[0.0001710000000000],UNI[0.000000014268100],USD[0.000000003972561 545],USTC[0.7485406863002300] |
| | BNBBULL[0.000000009000000],DOGEBULL[20.1240000000000000],ETHBULL[0.0000000030000000],USD[0.0696279271343403],USDT[0.000724010749 7322] |
| 02242471 | CQT[231.976600000000000],USD[0.848355890000000 0] |
| 02242472 | APE[1.000000000000000],BNB[0.000000094491360],SAND[1.028760340000000 0],USD[1.194164496733557 1] |
| 02242473 | SOL[0.0000001000000000],USD[0.001273706595872 7] |
| 02242479 | ETH[0.000768320000000 0],ETHW[0.000768316068305 9],SOL[0.003666755890841 9],USD[1.822244040313082 7],XRP[0.7957530040000000] |
| 02242481 | CONV[2989.43190000000000 0],STEP[110.878929000000000],TRX[0.0000010000000000],USD[0.1432759600000000],USDT[0.000000007 163384] |
| 02242486 | USD[30.000000000000000] |
| 02242487 | LTC[0.000000007674840] |
| 02242490 | BNB[19.852058624831370 0],BTC[0.363734492927972 1],ETH[0.068007769742 4164],ETHW[0.052000006175 7704],FTT[31.354397760000000],LUNA2[0.035334963580 0000],LUNA2_LOCKED[0.08244824834 00000],LUNC[6474.789206700305 0600],NFT [328814636922047223][1],SOL[3.000000004734300],TRX[0.001238643985790],USD[2.037376546425 2600],USDT[0.7485406863002300] |
| 02242491 | BTC[0.0000000004000000],COMP[0.000000005000000],FTM[332.988980000000000],USD[0.0051083095923902] |
| 02242494 | BNB[-0.000000052606662],ETH[0.000000069519937],SHIB[0.000000005072 5716],SOL[0.000000008940382],TRX[0.000000066074810],USD[1.328889908114 5068] |
| 02242495 | APE[0.000000046560000],ATOM[0.000000063843 203],BTC[0.0000000081540897],ETH[0.000000047000000],ETHW[0.000000047000000 4963],EUR[0.000000047154120],USD[0.000001028985028],USDT[0.0000001272885 79],XRP[0.000000068201200] |
| 02242506 | CRV[990.481098680000000],FTT[1.217874060000000 0],KIN[1.000000000000000],MATIC[1.022271620000000 0],STEP[823.119253030000000],USDT[106.914633494 0904244] |
| 02242513 | SOL[0.000000008664700] |
| 02242514 | DOGE[0.000000051652582],USD[0.000000077534261],USDT[0.003331360000 0000],XRP[0.000000004575712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02242518 | USD[0.0048405197358466],USDT[4037.0800000084518284] |
| 02242521 | SOL[0.00000001673300],TRX[0.00000004981906B],USDT[0.000000278494143] |
| 02242522 | ETH[0.0000001000000000],KIN[1.00000000000000000],SPA[3611.3751361201578899] |
| 02242523 | EUR[0.0025836457747701],USDT[0.0000000013294668] |
| 02242524 | GOG[0.4000000000000000],POLIS[0.0831280000000000],USD[0.0000000087519547],USDT[0.0000000076770496] |
| 02242530 | USD[1.2663471882850000000000000],USDT[1.2300000000000000] |
| 02242531 | USDT[9.9664800000000000] |
| 02242532 | ALGOBULL[28886480.60000000000000000],ALTBEAR[277000.0000000000000000],ATOMBULL[22205.3737000000000000],DOGE[1660.0593600000000000],KIN[1150000.00000000000000],SUSHIBULL[7894138.70000000000000],USD[-6.8176332703050000],XRPBEAR[98000000.00000000000000],XRPBULL[87661.3920000000000000] |
| 02242536 | BTC[0.0048223609310200],ETH[0.1079796111000000],ETH[0.1079796111000000],FTT[4.0428511119084244],RAY[33.9146718600000000],USD[4.1490844034819420],VGX[80.9987099000000000] |
| 02242544 | BTC[0.0199962000000000],DOGE[2845.0000000000000000],FTT[25.2952500000000000],LUNA2[0.2961218670000000],LUNA2_LOCKED[0.6909510231000000],LUNC[84481.1600000000000000],SUSHI[154.5000000000000000],USD[0.0062392997244585],USDT[0.0000000905830000] |
| 02242550 | FTT[0.0000000064381554],SRM[7.5213919200000000],SRM_LOCKED[93.6794656200000000],TRX[16807.7471340233343220],USD[0.0065169000000000],USDT[1.7276546841648777] |
| 02242551 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000200000000],ETH[0.0000018800000000],ETHW[0.0000210100000000],KIN[2.0000000000000000],SGD[0.0000000081743560],USDC[344.0580742000000000] |
| 02242552 | BNB[0.0000000087312300],ETH[0.0000000070000000],STEP[0.0777730000000000],USD[0.0000000542478300],USDT[0.0000000035181040] |
| 02242555 | ATLAS[430.0000000000000000],USD[0.0484764827500000],USDT[0.0000000061870500] |
| 02242559 | TRX[0.0000010000000000] |
| 02242562 | BTC[0.0000000078283500],DOGE[0.0000000027200000],ETHW[0.0008420000000000],FTT[1.0000000013790092],GODS[0.0192400000000000],LINK[0.0000000465229515],LUNA2[0.0059707431410000],LUNA2_LOCKED[0.0139317340000000],NEAR[0.0000000020123000],USD[-0.0022701139141879],USTC[20.0000000022206B8],XRP[0.0000000094640000] |
| 02242565 | USD[2385.9222853948750000000000000000] |
| 02242567 | ATOM[0.0000000040000000],USD[0.0000024148469572] |
| 02242568 | BAO[1.0000000000000000],CHZ[9551.2595191992180000],FTT[0.0003899900000000],TRX[1.0000000000000000],USD[0.00002297449246] |
| 02242570 | LUNA2[7.4333713430000000],LUNA2_LOCKED[17.3445331300000000],LUNC[1618632.2600000000000000],SGD[0.0000000088800000],USD[265.2283363072985531] |
| 02242572 | XRP[9.0000000000000000] |
| 02242573 | USD[0.0369475000000000] |
| 02242575 | BNB[0.8787418690130116],BNT[0.0386141616116000],BTC[0.0000159711344000],CEL[0.0633513856122900],DOT[51.8589691285990364],ETH[6.2320034178890600],ETHW[6.2307424986629000],GODS[0.0970740000000000],LINK[40.4124388364782800],MATIC[263.0622073818919281],SOL[7.1426058196002340],TRX[0.0000500000000000],USD[100.4107035854364368],USDT[1.4926040085658394],XRP[0.0472429687000000] |
| 02242577 | 1INCH[37.9927000000000000],ADABULL[0.0000000070000000],ALGO[43.1917920000000000],ALCX[0.3293374120000000],ALICE[12.2973970000000000],ALTBULL[3.0000000400000000],ATLAS[2439.7685200000000000],AUDIO[94.9718340000000000],BAND[6.8968890000000000],BAT[271.9227680000000000],BCH[0.0000000080000000],BNB[0.0000000274019567],BNBBULL[2.0000000570000000],BNT[14.4972450000000000],BTC[0.0000000105700700],CHR[311.9407200000000000],CHZ[199.9620000000000000],COMP[0.0000000022000000],CREAM[4.4694346400000000],CRO[1489.8290000000000000],DODO[83.1765440000000000],DYDX[14.2985750000000000],ELF[364.9301340000000000],ETHBULL[0.0000002800000000],FTT[45.9720482274716248],GAL[4579.9297000000000000],GENE[2.4995250000000000],HMT[84.9876500000000000],HNT[12.1976630000000000],KIN[6798775.8000000000000000],LINA[2049.6056600000000000],LTC[0.5496941000000000],LUA[1103.7902400000000000],MANA[266.9173500000000000],MER[123.9764400000000000],MKR[0.0000000020000000],MNGO[4419.9220000000000000],MOB[9.9811000000000000],MTL[16.6968270000000000],OMG[3.9992240000000000],ORBS[469.9107000000000000],PSG[2.3995344000000000],RAMP[569.8917000000000000],RAY[224.8372011800000000],SAND[166.9373000000000000],SHIB[88990313.0000000000000000],SLND[14.3972640000000000],SLP[2560.0000000000000000],SOL[5.0688119840000000],SPEL[23197.0170000000000000],SRM[29.5739107400000000],STEP[218.1884480000000000],STMX[1959.6276000000000000],USD[-42.9161203205435518B],USDT[47.1091515271105671],WAVE[325.4958890000000000],FTT[0.0564736700000000],NFT[303065832882614241],NFT[526858796956738708],USDT[0.0056711300102640] |
| 02242582 | FTT[0.0490490000000000],ETH[0.0490000000000000],ETHW[0.0490000000000000],EUR[1.3475969500000000],KIN[1.0000000000000000],USD[2.3643068815153666] |
| 02242583 | ATLAS[6130.0000000000000000],BULL[2.2104300000000000],ETH[0.0000100000000000],FTM[448.0000000000000000],USD[0.0057584138334384],USDT[142.7940428123428652],XRPBULL[108000.0000000000000000] |
| 02242588 | AUD[0.0000001295884559],AVAX[0.0003607806209625],BAO[15.0000000000000000],DENT[1.0000000000000000],ETH[0.0000017641718018],ETHW[0.0000017641718018],KIN[11.0000000000000000],RSR[3.0000000000000000],TOMO[0.0000091800000000],UBXT[3.0000000000000000],USD[0.0004114457331264],USDT[0.0000303893520493],XRP[0.0000000949964136] |
| 02242590 | SOL[0.0000000010400000] |
| 02242596 | AKRO[1.0000000000000000],BAO[19.7191058026369025],BF_POINT[100.0000000000000000],BTC[0.0000000089148071],CRO[0.0017481713215560],DFL[0.0026033800000000],GBP[0.0000000089299307],KIN[7.3892291834663748],LUA[0.0000000404540072],SHIB[0.0000000077991508],SOL[0.0000004865061],TRX[0.0516326861623296],UBXT[1.0000000000000000],USD[0.0000000766676791B],XRP[21.7328503691588920] |
| 02242600 | ETH[0.0000000003325400] |
| 02242601 | BTC[0.0000000040000000],FTT[0.0953200000000000],USD[0.2678576561200000],USDT[3.3193800064511503] |
| 02242602 | BAO[1.0000000000000000],EUR[29.1092947964428675],KIN[1.0000000000000000],USD[0.0000000004887109] |
| 02242605 | BNB[7.9829672148648380],BTC[0.0758440500000000],ETH[0.0000000041492230],RUNE[0.0000983675006808],USD[0.7547288697550722],WBTC[0.0438225300000000] |
| 02242608 | BAO[1.0000000000000000],BNB[0.0000548400000000],FB[0.3539631600000000],FTT[17.0732761100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],TSLA[0.5911723800000000],USD[42.0092768365088293],USDT[0.0000001525562692] |
| 02242610 | BTC[0.0822640926274200],SHIB[2064018.5071847304831420],SNX[0.0000000573128000],SOL[0.0000000018659433] |
| 02242611 | KIN[2320056.5129382500000000],USD[31.4769447130879124],USDT[0.0000000000024243] |
| 02242615 | TRX[0.0000400000000000],USD[4.6771350138485178] |
| 02242618 | FTT[0.0986000000000000],LUNA2_LOCKED[0.0000000218966884],LUNC[0.0020434500000000],USD[0.0000000087682986],USDT[-0.0000000534628425] |
| 02242620 | MANA[0.0000000016411124],SHIB[1492084.8935715300000000],SOL[0.0000000016831742],USD[0.0001379944058496],USDT[0.0000000019538297] |
| 02242621 | BNB[0.0075580100000000],FTT[0.0928779478579756],TRX[2922.0000000000000000],USD[2.2138850616957780],USDT[0.0000624100000000] |
| 02242631 | USD[3.0070371212500000] |
| 02242632 | ETH[0.0009861400000000],LUNA2[0.0035322127400000],LUNA2_LOCKED[0.0082418403060000],USD[0.0000000128288417],USDT[0.0000000086074560] |
| 02242634 | POLIS[8.8986200000000000],USD[0.8007540000000000] |
| 02242635 | TRX[0.0000200000000000],USD[1.1287798919687385],USDT[0.9117157634252551] |
| 02242636 | SOL[0.0000007022684],USD[18.4870683139429374],USDT[0.0000000117040470] |
| 02242638 | ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[0.3999240000000000],TRX[0.0007770000000000],USD[0.0000000014345324],USDT[3.9321706920000000] |
| 02242641 | USD[0.0000000133080616],USDT[0.0000000077289518] |
| 02242644 | AKRO[8.0000000000000000],ALG0[0.0004562200000000],ALPHA[1.0000000000000000],AVAX[0.0000066900000000],BAO[11.0000000000000000],CRO[0.0061731000000000],DENT[4.0000000000000000],ETH[0.0000023100000000],ETHW[0.0000023100000000],GBP[0.0000645839932884],KIN[16.0000000000000000],LRC[0.0031218000000000],RSR[1.0000000000000000],SHIB[35.6149654000000000],USD[0.0000000554406683],XRP[0.0011568900000000] |
| 02242654 | FTM[4.0000000000000000],SOL[0.0015273400000000],USD[1.0242913600000000] |
| 02242654 | ASD[0.0462634493000000],DGE[0.6000000000000000],USD[0.0011546638000000] |
| 02242655 | NFT[453854115098305578],[1,NFT[474753481580201152][1],USD[0.0000000548566618] |
| 02242659 | FTT[0.0000000029987082],LTC[0.0000000077800000],USDT[0.0000000076375505] |
| 02242660 | BNB[0.0000000515352000],ETH[0.0000000973325000],MATIC[0.0000000174057000],SOL[0.0000000023823275],USD[0.0000000174319256],USDT[12074.2008980585567739] |
| 02242664 | APE[5.0926744400000000],BNB[0.5357493048292000],ENS[5.0926744600000000],ETH[0.0773943313154980],ETHW[0.0764339613154980],NFT[305603344862873669][1],NFT[361698746346050489][1],NFT[512827035139453557][1],SOL[9.9969027100000000],USD[53.3564117133557194],USDT[1.0947122300000000] |
| 02242670 | AVAX[70.2889040000000000],BTC[0.0508903290000000],DOT[117.4843820000000000],ETH[1.8307140500000000],ETHW[1.8307140500000000],MATIC[379.9449000000000000],SAND[185.9861300000000000],SOL[39.5525026000000000],USD[1414.3694044997500000],XRP[1984.6386200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02242675 | BTC[0.427053100000000],ETHW[2.314535000000000000],SLND[0.036980000000000],SOL[52.139570000000000],USD[0.982674223326912] |
| 02242679 | BNB[0.000000087518599],ETH[0.000000081698614],MATIC[0.000000058551100],SOL[0.000000095472610],TRX[0.000000031585860],USD[0.000000000172000],USDT[0.000001680848610] |
| 02242681 | AVAX[3.899259000000000],BTC[0.000000006000000000],ETH[0.032993730000000],ETHW[0.032993730000000],USDT[2.964352712500000] |
| 02242682 | USD[0.000000003803600],USDT[0.0000000015179732] |
| 02242687 | ATLAS[0.000000022871400],BAQ[1.000000000000000],TRX[1.000000000000000],USDT[0.000000072304700] |
| 02242690 | USD[0.0046846730300000] |
| 02242697 | 1INCH[0.000000030283838],BNB[0.000000006471500],CRO[0.000000068000000],ENJ[271.154421290000000],ETH[0.000000072886528],EUR[4580.477232846812914 2],MANA[0.000000080162200],SAND[23.406669420000000],SOL[6.063650000000000],USD[4.550920153891252 2],USDT[8.2390829062792171] |
| 02242698 | ETH[0.0000000039274700] |
| 02242701 | GST[0.019640000000000],MATIC[0.0366108917772800],TRX[0.0014530000000000],USDT[0.0012579905234000] |
| 02242704 | ATLAS[459.908000000000000],POLIS[5.598880000000000],TRX[0.000001000000000],USD[0.840590974800000],USDT[0.0039730000000000] |
| 02242707 | BTC[0.0002343208160000],FTT[0.0999200000000000],USD[0.0000001386878 84],USDT[0.0000812052809524] |
| 02242709 | AKRO[41446.123740000000000],USD[-3184.650577338025000000000000],USDT[4481.0572360000000000] |
| 02242710 | USD[2.2778853370150000] |
| 02242711 | USD[-0.0048012543461496],USDT[0.0197820089021200],XRP[0.000000095918457] |
| 02242713 | USD[0.0460513127500000] |
| 02242715 | TRX[0.000001000000000],USD[0.000000051241374],USDT[0.000000079993874] |
| 02242716 | MOB[100.000000000000000],SHIB[100000.000000000000000],USD[-8.355337567551453100000000000],USDT[0.0038499067857765],XRP[656.346308080000000] |
| 02242717 | POLIS[4.400000000000000],USD[0.3885060017397326] |
| 02242720 | BTC[0.025563810000000],ETH[1.028088100000000],SOL[3.000000000000000],USD[0.2026234285000000],USDT[0.1496417705063128] |
| 02242721 | FTT[0.0518069265000000],USD[0.0000000029569186] |
| 02242726 | APT[0.000000009860150],AVAX[0.000000072750000],BNB[0.000000006878019],ETH[0.000000038580312],FTT[0.00000009171 4820],HT[0.00000008293955 7],LUNC[0.00000004825922 0],NFT[37923747692221155 2][1],NFT[39602074238967677 6][1],NFT[43053505431350074 2][1],NFT[46899223803014391 3]1],OKB[0.00000000411552 80],SOL[0.00000007052498 71],USD[0.00000000407238],USDT[0.0000000363054 51] |
| 02242734 | BAO[7.000000000000000],DENT[2.000000000000000],GBP[0.00054703555520 33],KIN[8.000000000000000],RSR[2.000000000000000],SOL[3.64675001000000 0],STARS[0.0549710600000000],TRX[3.000000000000000],UBXT[4.0000000000 00000],USD[0.000000039750169],USDT[0.000000050937242] |
| 02242737 | ALGO[0.567949000000000],TRX[0.000003000000000],USD[17.687553172000000],USDT[0.372741008000000] |
| 02242741 | STETH[0.000060873521715],USD[0.0063857236000000] |
| 02242744 | DEFI[1.403091470451520 0],CHZ[2130.000000000000000],ETH[2.854117260572480 0],ETHW[2.839450565256980 0],FTT[25.495023000000000],SLP[35153.137020000000000],SOL[13.028861659100000 0],SUSHI[0.000000009560000 0],TRX[0.007790000000000],USD[2.79974457032567 82],USDT[2.660000000691078 4] |
| 02242750 | USD[0.384427856942500 0],USDT[0.56626000000000 0] |
| 02242753 | USD[0.631155370000000],USDT[0.000000005977608] |
| 02242755 | ATLAS[190.000000000000000],ETH[0.082983400000000],ETHW[0.082983400000000],POLIS[13.800000000000000],USD[0.8137728400000000],USDT[0.0000000033246400] |
| 02242756 | USD[0.000000004230665] |
| 02242760 | AAVE[0.000019900000000],ATLAS[10.009786830000000],BNB[0.011017633616800 0],BRZ[0.251903490000000],BTC[0.003665945242050 0],DOT[0.100000000000000],ETH[0.021232566909960 0],ETHW[0.018137218254240 0],FTT[0.000000071048960],LINK[0.200026533965900 0],POLIS[0.099986140000000],SLP[0.000000012181800],SNX[0.100000780000000],SOL[0.051204802889480 0],USD[0.742046050400429 0],XRP[1.000061974941300] |
| 02242765 | SPELL[0.000000032749824],USD[0.000000047483091],USDT[0.000000030643446] |
| 02242769 | BNB[0.000000025556880],SOL[3.000000000094994359],TRX[0.000000009284646 6],USDT[0.000691390513600] |
| 02242771 | BAO[1.000000000000000],BF_POINT[300.000000000000000],USDT[0.0018831983775232] |
| 02242773 | USD[0.0921369590000000] |
| 02242778 | BTC[0.000000016380000],NFT[329429182483869315][1],SRM_LOCKED[12.997133590000000],USD[0.000315181386616 4],USDT[0.0000000018089631] |
| 02242781 | BNB[0.000000008084192],BTC[0.000000002861890 0],CONV[0.000000008000540 0],MATIC[0.000000029874000],POLIS[0.000000000540000],USD[0.000000664232844] |
| 02242782 | USD[0.6932110900000000] |
| 02242793 | BNB[0.000000088114620],BTC[0.000000009435000],SOL[0.000000023851123],TRX[0.000000056208196],USDT[0.000000001648422] |
| 02242795 | BTC[0.060728610000000000],ETH[2.681195060000000],ETHW[2.6811998767225455],FTT[429.914665180000000],MAPS[0.009324300000000],NFT[433409458306212535][1],NFT[437234627381593481][1],NFT[470428297816315347][1],NFT[504789308087994249][1],NFT[546849231361706921]1],RAY[0.000744680000000],SOL[4.116026430000000],SRMB0.184082050000000],USD[33.4535454 52408] |
| 02242796 | BNB[0.000000056468538],SOL[0.000000097954254] |
| 02242797 | BNB[0.000000006548538],SOL[0.000000079543254] |
| 02242802 | AVAX[0.000000080972431],BTC[0.000000068869491],COMP[0.000000086000000],ETH[0.000000008000000],FTT[0.000000019207351],SOL[1.238580262847229 2],SUN[0.000779007200000],USD[0.000004123044958],USDT[0.000000035810000],YFI[0.000000070000000],YFII[0.000000020000000] |
| 02242815 | ATLAS[591.350759978097520 2],EUR[200.000000000000000] |
| 02242818 | USD[5.8651300000000000] |
| 02242819 | SOL[0.0000000041600000] |
| 02242820 | DENT[1.000000000000000],SHIB[20674459.732002940000000000],USD[0.046531570000017 04] |
| 02242823 | USD[25.000000000000000] |
| 02242825 | AVAX[0.000000071483854],USD[0.000001760004043] |
| 02242840 | ATLAS[20422.489152576344960 0],USD[0.0000000211806802],USDT[0.0000001305855 40] |
| 02242843 | SPELL[299943.00000000000000],STARS[0.000003441535100],TRX[0.000001000000000],USD[8.782453750000000000],USDT[0.0000000304405 69] |
| 02242845 | BTC[0.000000004483720 0],USD[0.0000000161851 23],USDT[0.0000001306888 648] |
| 02242847 | STEP[13418.349266826262212 2] |
| 02242850 | XAUT[2.2006193158003884] |
| 02242859 | AVAX[0.000000036854912],BTC[0.000003454556045 30],EUR[0.0001412433326734],USD[10799.2191333400000000] |
| 02242861 | ALICE[77.480115000000000],ATLAS[2849.474745000000000],AXS[4.899115500000000],BNB[1.821050540000000],BTC[0.158670232890000 0],ETH[2.967438367600000 0],ETHW[2.967438367600000 0],FTM[1547.653911200000000],FTT[43.192055910000000],HUM[809.853795000000000],MANA[0.945815800000000],RUNE[242.75617 4600000000],SAND[0.9161435000000000],SHIB[83188332.100000000000000000],SOL[25.8257814600000000],SUSHI[233.457359250000000],TRX[0.000000000000000],USD[3.000518647680900 0],USDT[0.889121728389407 1] |
| 02242865 | EUR[1.000000000000000] |
| 02242870 | USDT[0.0000000025000000] |
| 02242874 | BTC[0.000000091367700],USD[0.000000137050728],USDT[0.000000059645500],XRP[0.000000074899964] |
| 02242877 | BNB[0.000249270000000],BTC[0.000056756527400 0],ETH[0.223000112440023],ETHW[0.223000088154263],TRX[0.000028000000000],USD[0.564343090539923 0],USDT[0.0482580725740498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02242884 | FTM[3.424660070000000],USDT[0.000000058229161] |
| 02242890 | TRX[0.000001000000000],USD[0.703352346047704],USDT[0.000000007444005] |
| 02242891 | BTC[0.000000007518000],ETH[0.244095960000000],EUR[0.000062009243615],LUNA2[0.009965460477000],LUNA2_LOCKED[0.023252741100000],LUNC[2170.000000000000000],MSOL[0.869823550000000],USD[0.002296942707817],USDT[0.000126024745519] |
| 02242892 | USD[9.874979310920000],USDT[0.002640000000000] |
| 02242893 | TRX[0.000010000000000],USD[0.400693755475000],USDT[2.871461000000000] |
| 02242894 | USD[0.110189755845790] |
| 02242898 | ATLAS[1754.589653880000000],BTC[0.015406980000000],POLIS[37.647894874700000],USD[0.000000031667550],USDT[0.000000081835077] |
| 02242900 | BTC[0.091261249040816],LUNA2[0.061568885140000],LUNA2_LOCKED[0.014366073200000],LUNC[1340.675436487021169],USD[0.000000112395659],USDT[289.261397235931347] |
| 02242905 | EUR[0.000000049522250],USD[0.000000071042353],USDT[0.000000053845984] |
| 02242916 | FTT[9.841745446359171?2],TRX[0.000010000000000],USD[0.000000091064818],USDT[0.000000108411430] |
| 02242917 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],LUNA2[1.477339740000000],LUNA2_LOCKED[3.385973197000000],RUNE[0.008382200000000],UBXT[1.000000000000000],USD[0.000000082443320],USDT[117.253002892798549] |
| 02242920 | TRX[0.000001000000000],USDT[0.003993638025677] |
| 02242925 | FTT[2.093615980000000],LUNA2[0.045915055480000],LUNA2_LOCKED[0.107135129500000],LUNC[9998.100000000000000],SOL[0.000000050000000],USD[0.760684713473135?],USDT[61.184619613949886?4] |
| 02242926 | USD[0.000000300645173?] |
| 02242927 | SOL[0.000000432900000] |
| 02242928 | USD[0.707213692766214?8],USDT[0.180320330880542] |
| 02242929 | BNB[0.000000117756840],BTC[0.000000006618000],ETH[0.000000022997500],HT[0.000000023794308],MATIC[0.000081321111600],SOL[0.000000028214000],TRX[0.000000003995292],USDT[0.0089350049985376] |
| 02242932 | ETH[3.543185856210000],ETHW[3.524370230780000],LUNA2[0.649161674300000],LUNA2_LOCKED[1.514710573000000],LUNC[141356.321311744402000],SHIB[43264939.840000000000000],USD[0.268735214907312?],USDT[0.000383150535162?],XRP[947.809540000000000] |
| 02242941 | BCH[0.004701700000000],BTC[0.000000017937000],DOGE[0.000000001580080],ETH[0.000000087724138],FTT[0.000000021666948],LTC[0.005546960628260] |
| 02242943 | USDT[0.001833832174382] |
| 02242945 | AMPL[0.000000054671062],ETH[0.000000230000000],ETHW[0.000001000000000],FTT[151.006709184000000],LUNA2[0.556106483400000],LUNA2_LOCKED[1.297581794500000],LUNC[27394.878361000000000],RAY[260.688892110000000],SOL[23.110829050000000],SRM[171.885423120000000],SRM_LOCKED[0.840651460000000],TRX[0.000002280000000],USD[2215.143892964857?23000000000],USDT[0.000000990078999?1],XRP[2.718599010000000] |
| 02242946 | USD[22.098313856357867?2] |
| 02242947 | ADABULL[1.921615600000000],AKRO[285.542800000000000],ATLAS[379.924000000000000],BEAR[968.600000000000000],BNBBULL[0.278144360000000],BNBBULL[0.000013486200000],COMPBULL[8475.403200000000000],EOSBULL[1767646.400000000000000],FTTBULL[0.054367094320000],GRTBULL[2882.040000000000000],LINKBULL[266.940000000000000],LUNA2[0.000026847244220],LUNA2_LOCKED[0.000066439634031?6],LINC[0.620000000000000],MATICBEAR202?1[?0.620000000000000],OKBBULL[3.739252000000000],STEP[0.093620000000000],TLM[334.962600000000000],TRX[1.000001000000000],UBXT[1.000000000000000],USD[0.034973739794?9107],USDT[0.000000325766591],VETBULL[2801.219800000000000],XLMBULL[1174.492000000000000],XRPBULL[866459.720000000000000],ZECBULL[486.922000000000000] |
| 02242948 | BTC[1.874490905109820?1],FTT[26.600000000000000],TRX[0.000001000000000],USD[0.006063736228967?3],USDT[35259.993639428614?9519] |
| 02242951 | MATIC[2246.196253520000000],USD[0.442638404640818?2],USDT[0.000000039340376] |
| 02242952 | USD[0.423394024582500?00] |
| 02242953 | FTT[29.166551250031189?2] |
| 02242961 | BAO[31.000000000000000],BTC[0.000000008131518?8],DENT[8.000000000000000],IMX[214.626228751725480?0],KIN[17.000000000000000],LUNA2[0.007389307102000?0],LUNA2_LOCKED[0.017241716570000?0],LUNC[1609.037178727639271?4],MATIC[0.000000010347900],RSR[1.000000000000000],SOL[66.759848816691275?],USD[0.000002259213609?],USDT[5.658104811308288?6] |
| 02242962 | SOL[0.000000043200000],TRX[0.000000021735808] |
| 02242963 | USD[30.000000000000000] |
| 02242968 | DENT[1.000000000000000],FTT[0.005518800000000],GBP[0.000000088732578],KIN[1.000000000000000],RSR[1.000000000000000],STEP[33.725493871900000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000002542747516] |
| 02242970 | SRM[0.938889760000000],SRM_LOCKED[5.061110240000000] |
| 02242971 | BTC[0.000000010000000],DOGE[87.413587330000000],FTT[29.994389300000000],TRX[0.000010000000000],USD[0.924108864775500?],USDT[0.002248012658140?6] |
| 02242974 | ATOMBULL[2804.943800000000000],SUSHIBULL[1456498.200000000000000],USD[3.640505449583910?2],USDT[0.000000026485688?] |
| 02242976 | NFT (2921432693883288?64)[1],NFT (3246379594590630?06)[1],NFT (3486855300986363772?)[1],NFT (3694305833298552?30)[1],NFT (3830258529510453?45)[1],USD[0.000000132639371],USDT[0.000000102209334] |
| 02242979 | BNB[0.000000081346700],ETH[0.000000082265800],LUNC[0.000000008560900],TRX[0.000080033507475],USD[0.000000012081984] |
| 02242987 | BTC[0.000010200000000] |
| 02242988 | ATLAS[10000.000000000000000],ETH[0.000000022500000],TRX[0.000001000000000],USD[0.000000099771744],USDT[0.000000020000000] |
| 02242992 | SOL[0.000000021097600] |
| 02242993 | SOL[0.000000078468595] |
| 02242995 | USD[30.000000000000000] |
| 02243001 | FTT[0.000001740000000],GBP[0.000012440600633],USD[-0.000184628940681],USDT[44.007376271433906?0] |
| 02243004 | BTC[0.014497796000000],ETH[0.054993920000000],ETHW[0.054993920000000],SOL[0.009998100000000],USD[1.994380772500000?0] |
| 02243006 | ATLAS[0.287549551216247?2],BAO[1.000000000000000],CRO[0.000000067066816],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 02243007 | BF_POINT[900.000000000000000],USD[2187.319524140000000] |
| 02243013 | DOGE[14.096800000000000],ENJ[13.997200000000000],SHIB[100000.000000000000000],USD[0.069465361250000?] |
| 02243015 | ALPHA[0.000000020741267],BAND[0.032413811735384?6],BNB[0.000000014110766],ETH[0.000000047293418],FTT[0.055154890000000],HT[0.000000095037599],LUNA2[0.003847715535000],LUNA2_LOCKED[0.008978002915000],LUNC[0.002663000000000],MATIC[0.000000084875200],NFT (5222540742250374?29)[1],SOL[0.000000000092753055],TRX[0.000237016700160?1],USDT[0.009732101659736?9],USTC[0.544661002863811] |
| 02243017 | BTC[0.000775480747600?0],FTT[27.636683840395476?],USD[79.307068051566178100000000000],USDT[0.000000034283070?] |
| 02243018 | USD[30.000000000000000] |
| 02243019 | AUD[0.053967572951257?5] |
| 02243022 | AMPL[0.975431520240720?3],BRZ[0.981100003500000],BTC[0.000000090525400],DOGE[0.000000078845360],ETH[0.000000080000000],FTT[0.099838000000000],LTC[0.009856000000000],MATH[0.055558000000000],ROOK[0.006862000000000],UBXT[15081.807960000000000],UNI[0.050000000000000],USD[0.072701402335771?7],USDT[4.243119125419?743] |
| 02243024 | BNB[0.000001600000000],USD[25.000000000000000] |
| 02243027 | USD[30.000000004170000] |
| 02243032 | APT[0.000000018273500],ATOM[0.000000005190000],BNB[0.000000025491929],HT[0.000000050000000],MATIC[0.000000022808796],SOL[0.000000077734527],TRX[0.000000054801000],USDT[0.000000105836794],WRX[0.000765380304090] |
| 02243036 | AKRO[1.000000000000000],BNB[-0.001968340183553?8],BTC[0.034694002184?0120],FTT[25.000000000000000],TRX[0.000010000000000],USD[0.001899020759174],USDT[0.000000122885415] |
| 02243037 | BNB[0.000000094206700],TRX[0.000000017653100] |
| 02243040 | USD[0.274313400000000] |
| 02243042 | FTT[409.786725050000000],RAY[36.063010710000000],SOL[10.032541750000000],USDT[0.351070270035946] |
| 02243045 | DOGE[1319.814447570000000],ETH[0.000000020000000],ETHW[0.000000020000000],EUR[0.000000098432384],FTT[0.109575550454863?8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02243047 | USDT[0.139066976028838] |
| 02243048 | ALGO[0.000000007393548],BNB[0.000000124401395],DOGE[0.000000070004900],LTC[0.000000028284700],MATIC[0.000000004875784],NEAR[0.000000046625000],SOL[0.000000033372800],TRX[0.182193636317149],USD[0.000000036312635],USDT[0.651257005572731] |
| 02243049 | TRX[0.000001000000000],USD[0.009798574609366],USDT[0.000000073375490] |
| 02243050 | ALTBULL[9.030193600000000],ETH[0.001000000000000],MIDBULL[6.425471200000000],TRX[0.007800000000000],USD[0.000000094981465],USDT[2419.290154390000000] |
| 02243051 | BTC[0.000000340000000],USD[0.002648683053535],USDT[0.000000060000000] |
| 02243055 | ATLAS[287.571369010000000],ETH[0.051989600000000],FTT[0.000000049939940],LTC[2.699548000000000],SAND[11.997600000000000],TRX[0.552932174484780],USD[0.000000066873770],USDT[0.259568048379636] |
| 02243059 | ATLAS[0.207600000000000],BTC[0.000010403600000],DYDX[0.095032200000000],FTT[150.987802000000000],IMX[500.091486180000000],TRX[21.490860000000000],USD[364.556899387807500],USDT[0.027123746825000] |
| 02243061 | TRX[0.000001000000000] |
| 02243062 | APE[0.000000025698600],ATOM[0.000000066072465],AVAX[-0.000000002641686],BNB[0.000000113951759],BTC[0.030484075711876],CRO[0.000000052825430],ETH[0.000000019713838],ETHW[0.000000090602380],FTM[0.000000056859848],FTT[0.000000014357895],LINK[0.000000022470700],LTC[0.000000055051715],MATIC[0.000000005798600],POLIS[0.000000066912680],SAND[0.000000075982679],SNX[0.000000096204084],SOL[0.000000995999987],UNI[0.000000094993108],USD[0.000942704424084],USDT[0.351352958718306809694],XRP[0.000000038854827] |
| 02243066 | ALCX[4.340131800000000],ATLAS[5158.968000000000000],BTC[0.014297140000000],CRO[769.846000000000000],FTT[25.094980000000000],HMT[353.961400000000000],IMX[210.857820000000000],LOOKS[291.941600000000000],USD[242.494759020000000] |
| 02243074 | SHIB[28294340.000000000000000],USD[1482.693250000000000] |
| 02243083 | BTC[0.022253890000000],ETH[0.312184560000000],EUR[50.000000000000000],SOL[0.560000000000000],USD[12.665560340752784],XRP[81.932725000000000] |
| 02243085 | DOGE[4.074468190000000],FTT[8.900000000000000],USD[0.000000009063959] |
| 02243087 | USD[0.087327802465162?],USDT[0.000000007987421?] |
| 02243088 | SOL[0.000000026250000] |
| 02243090 | BNB[0.000000040065901],HT[0.000000010000000],LUNA2[0.106871097100000],LUNA2_LOCKED[0.249365893300000],LUNC[23271.406407400000000],SOL[0.000000090866600],TRX[0.000001000000000],USD[-0.015489809798355],USDT[0.001333590752909] |
| 02243091 | ETH[0.340000000000000],ETHW[0.340000000000000],SOL[0.000000080000000] |
| 02243093 | USD[1.333436377870891] |
| 02243095 | FTT[36.961491000000000] |
| 02243098 | BTC[0.000000000000000],USD[6.044460657830000] |
| 02243103 | BALBULL[0.978800000000000],CQT[0.982000000000000],LRC[0.992800000000000],MATICBULL[0.008400000000000],USD[0.000000068681641],USDT[0.000000066588566],XRPBULL[6.000000000000000],XTZBULL[0.509800000000000],ZECBULL[0.074020000000000] |
| 02243105 | BCH[0.000000013793480],BNB[0.000020417414898],ETH[0.000000061288000],GODS[0.000070010000000],GRT[0.000000007068000],LUNA2[0.000044810505703000],LUNC[0.000143000000000],MATIC[0.002541310000000],TRX[0.000020008633400],USD[0.039231725660204],USDT[0.000000074680649],USTC[0.634315000000000] |
| 02243109 | USD[0.000000094800000] |
| 02243114 | BTC[0.079220202199656],ETH[0.376337213800000],ETHW[0.778875803800000],FTT[1.900000000000000],GBP[0.480382233304536],RUNE[370.037817560000000],SOL[26.138238940000000],USD[0.861991421609640],USDT[39.370396241875000] |
| 02243115 | BTC[0.108089878000000],EUR[0.000000013959660],LUNA2[1.172103386000000],LUNA2_LOCKED[2.734907900000000],LUNC[255227.980000000000000],USD[0.456403212469092?],USDT[0.000037670242773] |
| 02243116 | NFT[388897048992222305][1],TRX[0.000001000000000],USD[0.570782255000000000] |
| 02243117 | LUNA2[0.000000008000000],LUNA2_LOCKED[3.060764460000000],USD[0.012108173038976],USDT[0.059347414459790] |
| 02243125 | GOG[314.985680210000000],POLIS[0.080000000000000],USD[0.655196553588914],USDT[0.000000022225232] |
| 02243128 | MOB[0.466300000000000],USD[186.511765331639776],USDT[0.000000081816964] |
| 02243132 | BNB[0.287257310000000],BTC[0.020010340000000],FTT[0.952573500000000],GALA[1611.862313246000000],LINK[6.292086530000000],MANA[223.683552182000000],MATIC[423.006578760000000],SOL[5.222763045760000],XRP[54.118841030000000] |
| 02243133 | FTT[26.080005151873299733],SHIB[1099791.000000000000000],SOL[0.009011450000000],TRX[0.001216000000000],USD[3.919015811835125000],USDC[220.000000000000000],USDT[0.000000050215182] |
| 02243136 | USD[5.894472967841274],USDT[0.000131831866162] |
| 02243138 | SOL[0.000000089975540] |
| 02243139 | ATLAS[1579.684000000000000],USD[0.357530000000000000] |
| 02243141 | EUR[0.000000086238735],KIN[2.000000000000000] |
| 02243144 | BAO[1.000000000000000],USD[0.000000019822164] |
| 02243147 | BRZ[0.009093220000000],POLIS[0.099940000000000],SPELL[99.780000000000000],TRX[0.000600000000000],USD[6.981980233460178],USDT[0.000000066541855] |
| 02243150 | USD[0.000000073544390] |
| 02243152 | AVAX[1.990000000000000],FTT[4.000000000000000] |
| 02243157 | USD[0.000000024000000] |
| 02243162 | ATLAS[1870.000000000000000],USD[1.036211543250000] |
| 02243163 | SOL[0.000000024000000] |
| 02243168 | ADABULL[0.000000006000000],FTT[0.000000021026584],TRX[0.002333000000000],USD[0.000000101435016],USDT[1004.820037722173466] |
| 02243170 | USD[96.097079692750000],USDT[0.000000116992662] |
| 02243182 | USD[0.341698610000000] |
| 02243184 | BNB[0.000000023416632],SHIB[0.000000008341389400],SOL[5.331791959800490500] |
| 02243187 | AVAX[0.000000058162470],BNB[-0.000000061352366],ETH[0.000000070486713],SOL[0.000000059130913],TRX[0.007890000400468],USD[0.000000725650296],USDT[0.000000008544724] |
| 02243191 | ALGOBULL[4846.900000000000000],TRX[0.003800000000000],USD[0.000000169585726],USDT[0.830143167173105?],VETBULL[0.037869000000000] |
| 02243193 | MATIC[1497.280000000000000] |
| 02243194 | BTC[0.007030290455840?],EUR[0.009601740000000],USD[69.654270549737100] |
| 02243195 | AVAX[0.359874541911245?],BTC[0.013282661517363],ETH[0.036143316349858?],ETHW[0.036143318724547?],FTM[53.137958360113170?],FTT[0.000000116488369],GALA[0.000000228137166],GBP[0.000000001746740],LINK[0.000000050000000],LUNA2[0.129425778600000],LUNA2_LOCKED[0.301993483300000],LUNC[0.416930?],MATIC[0.000000043600000],MBS[24.860098444493230],OXY[0.000000009106000],RNDR[22.531206348317897],SOL[3.314267513507212],STARS[11.689135287398402],TSLA[0.114923540000000],TSLAPRE[-0.000000031791336],TULIP[0.000000490000000],USD[0.002940782019542],XRP[0.000000079072549] |
| 02243200 | BNB[0.000000084000000],BTC[0.000000039850700],LTC[0.000000039850700],TRX[0.000000006000000],USD[0.526322374837132?],USDT[0.000000167583288] |
| 02243203 | BTC[0.000000062720000],LUNA2[0.058925231200000],LUNA2_LOCKED[0.204922061000000],LUNC[18710.400000000000000],USDT[-0.057524968968686] |
| 02243204 | USDT[0.000000035988240] |
| 02243208 | BTC[0.000000047520000],TRX[0.000001000000000],USD[0.005173541335000],USDT[0.000000071500000],XLMBULL[0.600000000000000] |
| 02243211 | ALCX[0.015000000000000],BAL[0.240000000000000],CONV[200.000000000000000],CREAM[0.140000000000000],CRO[99.981000000000000],DODO[3.500000000000000],DOGE[23.000000000000000],DYDX[0.300000000000000],GALA[189.969600000000000],IMX[0.700000000000000],LINK[0.400000000000000],LUNA2[0.006646143380000],LUNA2_LOCKED[0.015507756677000],LUNC[447.220000000000000],MANA[13.997340000000000],MNGO[10.000000000000000],OMG[8.500000000000000],ROOK[0.320000000000000],SAND[8.998290000000000],SHIB[1000.000000000000000],SLRS[9.000000000000000],SPELL[400.000000000000000],SRM[14.000000000000000],STEP[7.100000000000000],SUSHI[9.498385000000000],TRU[11.000000000000000],TRX[0.000000009000000],USD[1609.439549351945900],USDT[529.140332911781237],XRP[5.000000000000000] |
| 02243213 | ETH[0.001000000000000],ETHW[0.001000000000000],EUR[40.000000048909280],USDT[6.773258670000000] |
| 02243214 | USD[0.000000006200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02243215 | AAVE[0.0000000020516655],APE[0.00000000361381171],APT[5.746906483934705210],BTC[0.00136157674125941],CRO[0.0000000033663282210],DOGE[411.7882697127911673],ENS[0.0000000040000000],ETH[0.00000004394500211],FTM[0.0000000011839264],FTT[0.0000000320191935],GOQ[0.0000000027646500],LUNA2[0.00000000300000000],LUNA2_LOCKED[53.3797622660000000],MANA[0.00000000605448000],MATIC[230.0000000000000000001],SAND[0.0000000038500000],SHIB[700000.0000000000000000000],SNX[0.0000000013860630],SOL[5.730305923885367],STARS[0.00000000088000681],USD[0.00018143015037301],USDT[0.00000000899581761] |
| 02243216 | BTC[0.000000113129163],ETH[0.0000000029959158],USD[0.00044493922554] |
| 02243220 | AKRO[1.0000000000000000],AUDIO[0.000365700000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.00152415493622225],FRONT[1.0000000000000000],KIN[81.503374025902331S],LINK[0.0000000093948814],MANA[0.00718583692757508],MATIC[0.00672504778000],MOB[0.0000000304096500],SHIB[6985998.7783520831782188],SOL[0.00066293000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02243225 | BNB[0.0000000022544435],ETH[0.0000000063800000],SOL[0.0000000985178300],TRX[0.0000018593394104],USD[0.0000018593394104],USDT[0.0000000004368500] |
| 02243226 | RAY[0.00000005997940S],SOL[0.0000000073990900],SRM[0.0000000004939364] |
| 02243229 | ETH[0.0000001000000000],USD[0.0000000346313301],USDT[0.000000127615040] |
| 02243231 | SOL[0.0000003701450S],USDT[0.00000000975242791] |
| 02243232 | FTT[0.0000000022000000],USD[0.0000000045525929],USDT[0.0000000045256655],XRP[0.0000000060022823] |
| 02243236 | BTC[0.0006000000000000],ETH[0.0000000053648102],SOL[0.0000000036000000],TRX[0.0000010000000000],USD[1.781758600000000000],USDT[0.0000012448151052] |
| 02243237 | ETH[0.0000000097098800] |
| 02243238 | BTC[0.01176270000000000],ETH[0.1134185500000000],ETHW[0.1123012170547334] |
| 02243241 | EUR[0.0000000005360308],FTT[0.03176440635062210],USD[0.1526158440458586] |
| 02243244 | BTC[0.0000000071282000],TRX[0.58850000000000000],USD[0.010198750000000000] |
| 02243245 | TRX[0.00001000000000],USDT[1.070093222500000000] |
| 02243246 | APT[0.00000007738112],ATLAS[396.015353170000000000],AVAX[0.00000000500000000],BNB[0.0000000012600000],GST[0.0100000000000000],MATIC[0.00000002604050000],SHIB[0.0000006000000000],SOL[0.0000000073597300],SRM[0.0000000032900230],TRX[0.669081000911182940],USD[0.00000014468575100],USDT[0.00000006111038800] |
| 02243254 | STEP[7939.60000000000000000],USD[0.0288284145000000],USDT[0.0000000071908056] |
| 02243255 | TRX[0.10001300000000000],USDT[57.9174092932500000] |
| 02243267 | USD[0.0000004664335200],USDC[23.3285138000000000],USDT[0.0000000034862555] |
| 02243269 | BNB[0.00000020000000000],BTC[0.0000000002000000],DA[0.0000000282614000],DOGE[0.0000000088293366],SOL[0.0000000031965088],TRX[0.0000000038843955],USDT[0.0000000059704277] |
| 02243278 | BTC[0.00000006201266Q],ETH[0.0000000385298070],SOL[0.0000000022566484],USD[0.0000000040451985],USDT[0.00000000051845227] |
| 02243282 | BTC[0.00231791959573S2],CEL[0.0006521240500000],KIN[2.0000000000000000] |
| 02243289 | ATOM[0.05000000000000000],ETHW[0.0008792600000000],SOL[0.0082431700000000],TRX[0.00002500000000000],USDT[1.5505911185525000],USDT[0.8776704910125000] |
| 02243290 | DOGEBEAR2021[0.00739130000000000],SUSHIBULL[49990500.00000000000000000],THETABULL[0.3999240000000000],USD[0.0862204931365192],USDT[0.01049989000000000],XTZBULL[41400.00000000000000000],ZECBULL[7.5091000000000000] |
| 02243291 | FTT[150.00000000000000000],MANA2[0.00000000000000000],SOL[20.00000000000000000],TRX[0.00077700000000000],USD[2334.0748198741530500000000000000],USDT[0.00988200000000000] |
| 02243292 | BTC[0.00001580000000000],USDT[0.0049310826673512] |
| 02243300 | BTC[0.00643376000000000],ETH[0.10455030000000000],ETHW[0.1045502976262535],LRC[222.01832700000000000],SOL[4.02882770733318242],ZRX[179.4285696600000000] |
| 02243307 | RUNE[0.010000000000000] |
| 02243319 | STEP[27975.06302000000000000],USD[181.65500884860000000],USDT[1923.4888958289288400] |
| 02243322 | USD[0.0000000725000000] |
| 02243324 | BTC[0.01557582800000000],LUNA2[0.2192872483000000],LUNA2_LOCKED[0.5116702460000000],USD[0.00016955109410001],USDT[0.00000001587848250] |
| 02243326 | BNB[0.00028622000000000],BTC[1.2529284591446000],MANA[13047.37568000000000000],SHIB[113778378.00000000000000000],TRX[0.00000100000000000],USD[0.00031257289544664],USDT[0.0001117602452748],ZRX[0.5440000000000000] |
| 02243330 | ETH[0.00000024000000000],ETHW[0.0000002400000000],USD[0.0000000020458691] |
| 02243339 | BTC[0.0022628400000000] |
| 02243344 | TRX[0.00006300000000000] |
| 02243348 | TRX[0.00000100000000000],USD[0.0000000025000000] |
| 02243349 | TRX[0.85272600000000000],USDT[0.0000000050000000] |
| 02243352 | USD[0.2194991885108220],USDT[0.0059562440000000] |
| 02243356 | ATLAS[19322.71430562000000000],IMX[361.80000000000000000],NEAR[0.0000000013068000],SOL[0.0000000034800000],STG[1222.3666127420557440],USD[0.5953716148564952] |
| 02243359 | USD[209.0410823058609016000000000],USDT[0.0000000169495238] |
| 02243365 | SHIB[0.00000004000000000],USD[0.2726941053451390] |
| 02243366 | USD[3.2606230949917884] |
| 02243367 | AVAX[0.0000000423960S0],BNB[0.0062418119331934],DA[0.00000000087426791],ETH[0.0000000040726600],HT[0.0000000068170880],LTC[0.0000000028016256],MATIC[0.7282536300000000],SAND[1.99960000503841114],SOL[0.0000000062306731],TRX[0.4257530050156530],USD[0.0056744591368628],USDT[0.0000000087605927] |
| 02243370 | USD[0.00001000000000],USD[0.6989501759913395],USDT[0.0000000089590021] |
| 02243371 | USDT[0.0000003478509712] |
| 02243373 | USDT[0.5057577800000000] |
| 02243380 | USD[0.0461919695802660] |
| 02243381 | BNB[0.0000000013621830],USD[0.0000000007205960] |
| 02243384 | DOGE[2.4700000000000000],CRO[170.00000000000000000],EUR[0.0000000076278307],FTT[2.3484240300000000],SAND[60.00000000000000000],USD[87.7591068073737370000000000],XRP[421.00000000000000000] |
| 02243390 | USD[0.0000000099983466],USDT[0.0000001310653379] |
| 02243404 | ATLAS[1690.00000000000000000],FTT[0.0000014900000000],SOL[0.0000000100000000],USD[7.5800786180483119],USDT[0.0000000153122747] |
| 02243405 | SOL[0.00000001965900Q] |
| 02243413 | BTC[0.0000000060000000] |
| 02243415 | USD[0.0000009007946630] |
| 02243416 | USD[0.0000000451210960] |
| 02243418 | ALPHA[1.0610980000000000],BTC[0.0620384800000000],DENT[2.0000000000000000],ETH[3.5554142600000000],ETHW[3.5539209600000000],FIDA[1.0411999700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000070620627] |
| 02243419 | DOGE[0.0003481000000000],FTM[0.0000368500000000],KIN[1.0000000000000000],MANA[9.3689777500000000],USD[0.00000011226416] |
| 02243420 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000042082049],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0032942894903614] |
| 02243421 | USD[6.3045685126372000] |
| 02243423 | BNB[0.0000000051711348],BTC[0.0000000048163350],DOGE[0.0000000074658008],HT[0.0000000065482200],LTC[0.0000000036985818],SOL[0.0000000105946793],TRX[0.0000280092482128],USD[0.0000000061728230],USDT[0.0000000093597192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02243428 | TRX[0.000001000000000000] |
| 02243429 | ADABULL[0.000000045750256],BTC[0.000000008888269S],BULL[0.0000000002599864],DOGEBULL[0.000000084827059],ETHBULL[0.000000078739234],EUR[0.000000062543610],LINK[0.000000059312597],LINKBULL[0.000000046705145],LTC[0.000000096226740],OKBBULL[0.000000071075800],SOL[0.000000031750614],UNISW APBULL[0.000000098000000],USD[-0.000000501962495],USDT[0.000000069187316],VETBULL[0.000000086918880],XRP[0.000000035544944],XRPBULL[0.000000062225446] |
| 02243431 | ATOMBULL[1699.901200000000000],BNB[0.010000000000000],USD[1.307150741000000],XLMBULL[99.980000000000000],XTZBULL[399.920000000000000] |
| 02243436 | TRU[470.000000000000000],USD[0.524351795000000] |
| 02243437 | DOT[0.000000100000000],FTT[0.000000012222297],SOL[0.000021570000000],USDT[0.000000026592201] |
| 02243439 | SOL[0.000000024708900] |
| 02243441 | BTC[0.000027360000000],ETH[0.000032535095000],ETHW[0.000030250000000],TRX[2.893199000000000],USD[16.121536475304141S],USDT[0.005692378000000] |
| 02243443 | FTT[0.050092603000000],USD[0.000001684018683],USDT[0.000000024658010] |
| 02243446 | NFT [391201498748637902][1],NFT [448422886816651761][1],NFT [469617165596514485][1],SHIB[0.000000000030188570],TRX[0.000000030188570],USDT[0.000000091494359] |
| 02243450 | ETH[0.119000000000000],ETHW[0.119000000000000],LINKBULL[77.800000000000000],MATICBULL[110.000000000000000],SOL[1.000000000000000],USD[2.202311942500000] |
| 02243453 | BTC[0.000037400000000],ETH[0.000027500000000],NFT [373945838035741956][1],NFT [384575192333939266][1],NFT [435645237412595495][1],NFT [567833764934592928][1],TRX[0.000031000000000] |
| 02243457 | BNB[0.000000100000000],TRX[0.722938936829889O],USD[0.000000138292973],USDT[0.001467790520184] |
| 02243462 | TRX[0.000100000000000],USD[0.000000056972272],USDT[0.000000022288324] |
| 02243463 | ATLAS[240.000000000000000],BTC[0.000500000000000],ETH[0.016000000000000],ETHW[0.016000000000000],USD[0.951651064062500O] |
| 02243464 | LUNA2[0.000003765750042O],LUNA2_LOCKED[0.000008786750098O],LUNC[9998.820000000000000],USD[0.000081468152787G] |
| 02243467 | BTC[0.000000050000000],ETH[0.089982900000000],ETHW[0.089982900000000],LINK[0.096490000000000],SOL[2.773369540000000],TRX[0.000010000000000],USDT[1.456575200000000] |
| 02243468 | BICO[0.000000100000000],BNB[0.000000010000000],ETH[0.000000023000000],LTC[0.000000038132351],NFT [303245458030471991][1],NFT [485093241933361243][1],NFT [525963809971512613][1],SOL[0.000000085426203],TRX[0.001507000000000],USD[0.185885044553653SS],USDT[0.000000128982046] |
| 02243471 | TRX[0.000010000000000],USDT[3.259915680000000] |
| 02243474 | FTT[0.009529785736194S],USD[0.024495867978362S],USDT[0.000000005300000] |
| 02243481 | APE[0.098600000000000],POLIS[0.097780000000000],TRX[0.000001000000000],USD[0.021097596000000] |
| 02243482 | ATLAS[3738.914184280000000],USD[0.000000043869716] |
| 02243486 | FIDA[0.999240000000000],USDT[0.112768433200000] |
| 02243497 | ATLAS[4.822570530000000],USD[0.029606122363490] |
| 02243498 | BTC[0.000000060000000],ETH[0.000000030586065],FTT[0.033291821516105S],MATIC[0.000000009704944S],SOL[0.009847000000000],USD[0.000000364401485],USDT[0.000000020389136] |
| 02243500 | USD[0.005082603564161] |
| 02243503 | SOL[0.000736170000000O],USD[0.724423626940000O],USDT[0.000656400000000] |
| 02243504 | AKRO[3.000000000000000],ALPHA[0.001502400000000],BAO[29.000000000000000],DENT[1.000000000000000],FTM[0.001337130000000O],FTT[0.000796800000000],GBP[0.000006809823634],GRT[0.000204860000000],KIN[38.164510080000000],MANA[0.001048520000000],TRX[4.000001000000000],UBXT[4.000000000000000], USD[0.000000061258843],USDT[0.000034280362635S] |
| 02243506 | AVAX[2.126347350000000O],BNB[0.000000006989505],BTC[0.008847823284932],DOT[6.770908520000000],ETH[0.078679387896264],ETHW[0.036793878963264],EUR[0.000216028378565],FTM[8.307350840000000],FTT[1.093411670000000],PERP[0.000000002000000],PSG[3.099380000000000],SAND[24.560656720000000O],SO L[0.315192250000000],USD[0.008825750099305] |
| 02243507 | SOL[3.814911623668498?],USD[2493.672798536690480O] |
| 02243510 | BTC[0.050409501121364O],FTT[15.088657570000000],LTC[0.000000060000000],LUNA2[0.001331130962000O],LUNA2_LOCKED[0.003105972245000O],LUNC[289.856569587000000O],USD[0.000000141845517],USDT[201.99966932778000O] |
| 02243511 | BF_POINT[300.000000000000000],KIN[2.000000000000000],SOL[0.000006690000000],STMX[489.385146650000000],TRX[2.000000000000000],USD[2.569870865561912G],XRP[0.006039600000000] |
| 02243514 | USD[0.000000003167800] |
| 02243515 | FTT[0.040181470000000O],USD[0.003969584584396],USDT[0.000000091614447] |
| 02243523 | NFT [391950309633889964][1],NFT [531233226079039789][1],NFT [533157866919106140][1],TRX[0.030041000000000] |
| 02243523 | AKRO[3.000000000000000],BAO[14.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000010590456],CRO[33.888537360000000O],DENT[3.000000000000000],DOGE[43.754011930000000O],ETH[0.032825760000000],ETHW[0.032415060000000],FTM[0.000000088740000],GBP[0.000307358 5324152],KNE13.000000000000000],LTC[0.132330270000000],MANA[1.061956150000000],RAY[1.052292520000000],SOL[1.092273650000000],SRM[1.075607010000000],UBXT[1.000000000000000],UNI[1.120960850000000],USD[0.000000002596196],USDT[1.195830 8500000000],XRP[46.385776860000000] |
| 02243535 | SOL[0.002876010000000] |
| 02243535 | BAO[3.000000000000000],DOGE[0.000000005003908],ETH[0.000001694998640],ETHW[0.000001694998640],FTM[29.554562231590482?],KIN[5.000000000000000],SOL[0.127518120000000O],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000002176941923?],USDT[0.016663477558200] |
| 02243538 | BCH[0.090000000000000] |
| 02243546 | BTC[0.010302942458000O],ETH[0.222000000000000],ETHW[0.222000000000000],LINK[15.397074000000000O],MATIC[219.958200000000000],SHIB[700000.000000000000000],SOL[4.300000000000000],TRX[0.000010000000000],USD[1.723896866500000],USDT[0.580748477125000O] |
| 02243547 | ATLAS[9.804300000000000O],TRX[0.000001000000000],USD[0.292411954751749S],USDT[0.000000030453150] |
| 02243548 | ETH[0.315643004713785S],ETHW[0.315464447137855],RSR[1.000000000000000] |
| 02243549 | EUR[0.000000019778016],USDT[0.000000062815637] |
| 02243550 | BTC[0.000000023615000],FTM[0.000000006754300O],USD[0.005733874060985],USDT[0.003809712195810] |
| 02243553 | Q![7.745000000000000O],TRX[0.000026000000000],USD[0.000000135125030],USDT[141.165858419842426S] |
| 02243559 | EUR[0.042273602418744O],KIN[1.000000000000000],SOL[0.643745380000000] |
| 02243562 | USDT[80.870485000000000] |
| 02243564 | BNB[0.000000034473984],ETH[0.000000039718136],TRX[0.000000002271796?],USDT[0.007871368392474O] |
| 02243566 | USD[110.178098736000000O] |
| 02243567 | SOL[0.000000028370000] |
| 02243572 | USD[2.756502770000000] |
| 02243575 | FTT[0.001459430361092],USD[-0.210258556833869],USDT[0.230232013673301],XRP[0.000000100000000] |
| 02243583 | LTC[0.000000078715200] |
| 02243585 | BTC[2.561479629000000O],TRX[0.000016000000000],TSLA[100.644181800000000O],USD[1.229896322245819],USD[0.138106472473500O] |
| 02243588 | ETH[0.000000100000000O],LUNA2_LOCKED[95.869057320000000O],Q![0.000000010000000],SRM[0.080523460000000O],SRM_LOCKED[1.033699010000000O],USD[0.465040251506719?] |
| 02243591 | FTT[11.998119000000000O],LINK[232.396220900000000O],USD[124.075488531280000] |
| 02243593 | APE[0.028885370000000O],AURY[191.069435000000000O],AVAX[0.021362000000000O],AXS[0.063380160000000O],BNB[0.000000008184027],BULL[0.000243170000000O],CLV[0.000000020000000],DOT[150.000000000000000],ETH[0.000000035488240],EUR[0.000000069831443],FTT[3.19804251000000 0],LT C[0.000000000000000],POLIS[1024.059001280000000],SAND[0.000000000000000],SOL[0.000000025000000],USD[13636.294833602991373 4],USDC[27418.294370040000000],USDT[0.001749425725507] |
| 02243596 | BTC[0.000099800000000],EUR[0.957585660000000],USD[0.694514390000000],USDT[0.023079600000000] |
| 02243597 | BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.319679700000000O],KIN[3.000000000000000],SOL[0.000002590000000O],TRX[1.000001000000000O],UBXT[2.000000000000000],USD[0.002384274559235S],USDT[1.649554364911200S] |
| 02243598 | APE[0.336265560000000O],BAO[5.000000000000000],DOGE[167.759255998710393?],ENJ[5.989730267820000O],ETH[0.001688060709071?],ETHW[0.001688060709071?],EUR[0.000003160223030],KIN[2.000000000000000],SHIB[214316.330904410000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02243600 | AURY[0.000000010000000],USD[0.000000070054862],USDT[0.000000043203283] |
| 02243601 | TRX[0.000028000000000],USD[-0.002167179395806],USDT[0.002420434814801] |
| 02243604 | TRX[0.000010000000000],USD[117.203086791255600] |
| 02243611 | ETH[0.000000033615500],SOL[0.000000090560300],TRX[0.201870000000000],USD[0.000010919481710],USDT[0.000000051903168] |
| 02243614 | BTC[0.000082440000000],USD[0.001364591575256] |
| 02243615 | TRX[0.002882000000000],USD[0.000000286037789],USDT[0.253475457804904] |
| 02243617 | USD[46.256144905000000],USDT[0.000004732900] |
| 02243622 | ATLAS[8250.001399457000000],AVAX[8.663380000000000],BTC[0.000098460000000],CHZ[9.782000000000000],FTT[0.083439284782380],POLIS[19.500000000000000],SOL[11.034781000000000],SRM[27.818955850000000],SRM_LOCKED[0.529946890000000],TRY[3.447736608000000],USD[2.471459464447500000],USDT[0.045813379953895] |
| 02243626 | BTC[0.000000081335594],GOG[150.068578010000000],SRM[0.000060000049688],TRX[0.000060000000000],USD[0.000002064791398],USDT[0.000000578002341] |
| 02243629 | ETH[0.000064550000000],ETHW[0.000064550000000],USD[0.046791940000000] |
| 02243630 | DOGEBULL[1.000000000000000],LUNA2[1.118298920000000],LUNA2_LOCKED[2.609364146000000],LUNC[243511.944184028400000],TSLA[2.750000000000000],USD[2.918074957514103],USDT[0.000000037613440] |
| 02243635 | BAND[0.418874060916418],NFT[3357888854398890][1],NFT[4875341165126406290][1],NFT[5546466650874459710][1],USD[0.000000496171783],USDT[0.000000009512532] |
| 02243636 | ALCX[0.192226478002140],BTC[0.000000005000000],EUR[0.458167096000000],NFT[3772812749059030490][1],USD[0.983547789375000],USDT[0.796244922125000000] |
| 02243643 | BNB[0.000251200000000],BTC[0.000006554291509],ETH[0.160697424162396],ETHW[0.000000041623960],EUR[0.000000011789100],TRX[157.000000000000000],USD[0.000000633964792],USDT[0.001504475028352] |
| 02243653 | SOL[0.000000089086900] |
| 02243656 | USD[512.081435000000000] |
| 02243661 | BTC[0.000001000000000] |
| 02243663 | BAO[3.000000000000000],CUSDT[0.000000028624710],FTM[0.005674060000000],KIN[5.000000000000000],LTC[0.000013700000000],RUNE[0.001836110000000],SHIB[3.269217260000000],SOL[8.217029842017358],TRX[1.000000000000000],USD[0.002731064202589],USDT[0.000173123584418] |
| 02243665 | BTC[0.000000042000000],EUR[0.049787202572490],USDT[0.000000006236167] |
| 02243666 | 1INCH[0.000000009250077],AXS[0.000000014377936],BNB[0.000000042000000],BTC[0.000000006611923],BTT[0.000000039744000],CRO[9.924400087983336],DENT[0.000000013682082],ETH[0.000000002498885],EUR[0.000000105755307],GALA[0.000000058297000],LUNA2_LOCKED[0.000000224337517],LUNC[0.000000004878209],MATIC[1.559177892908804],NEAR[0.000000092579400],SHIB[0.000000084807515],SOL[0.020141860000000],SRM[3.018619400000000],SRM_LOCKED[0.044214410000000],TRU[0.000000069977978],TRX[9.903618994154040],USD[0.000004119953972],USDT[35.273879975735162],XRP[0.000000075269307] |
| 02243668 | LTC[0.060000000000000],SOL[0.023770452770000] |
| 02243669 | AURY[1.053368160000000],BRZ[0.000000097767357],KIN2[0.000000000000000],SPELL[452.730205639441208],USDT[0.000001128728501] |
| 02243670 | AVAX[0.000000057323705],DFL[0.000000087736000],DOGE[0.000000070063208],GALA[0.000000051167080],OMG[0.000000000000000],SPELL[0.000000046538263],USD[0.002961766114503],USDT[0.000000009215895],XRP[0.000000091803616] |
| 02243671 | APT[0.260409307673460],BNB[0.000001130631121],LUNA2[0.009122105022000],LUNA2_LOCKED[0.021284911720000],MATIC[0.000000019959132],NFT[3503953542737710092][1],NFT[3910924961533972831][1],NFT[5365066385966336431],SOL[0.000058686562739],TRX[0.000015009513672],USD[0.000000199332784],USDT[0.096193203995810] |
| 02243680 | USD[0.000000002286080] |
| 02243682 | DOGE[0.139874990000000],TRX[0.000020000000000],USD[0.000000171693415],USDT[0.000000330795972] |
| 02243687 | BNB[0.000679146905474] |
| 02243697 | AVAX[0.000000007144681],BTC[0.000022934022350],TRX[0.739275000000000],USD[0.000000188829202],USDT[0.000000209214340] |
| 02243700 | USD[-42.579491651295590],USDT[74.058659467549910] |
| 02243701 | USD[0.000001362974000],USDT[0.000000048340890] |
| 02243702 | TRX[0.000001000000000],USDT[0.000000083901705] |
| 02243708 | POLIS[10.000000000000000],USD[30.709609206942500000] |
| 02243710 | BTC[0.000372185869125],USDT[0.000000624428909] |
| 02243718 | SHIB[99980.000000000000000],SRM[4.000000000000000],USD[1.073015120000000],USDT[7.408691206930250 4] |
| 02243721 | AMPL[0.000000001081467 2],BTC[0.001732754155175 0],DOGE[4.071566130000000],LTC[0.217263690000000],MATIC[20.000000000000000],SOL[0.801076160000000],SPELL[299.949000000000000],TRX[0.012789000000000],USD[29.98727142088879 405] |
| 02243724 | BAO[48990.200000000000000],DYDX[1.699340000000000],USD[2.631522385935926 0],USDT[0.000010819511394 5] |
| 02243731 | USDT[0.000000065888595] |
| 02243732 | TRX[0.000001000000000],USDT[1.497248991625000 0] |
| 02243737 | AVAX[0.000000000116390 0],HT[0.000000007315670 0],LUNA2[0.339461069300000 0],LUNA2_LOCKED[0.792075828400000 00],NFT[3861287797738622 78][1],NFT[4498726450092750 21][1],NFT[4647332338705030 45][1],SOL[0.000000016819430],TRX[0.000000084221979],USD[0.000000042587132],USDT[0.000000016620331] |
| 02243743 | AVAX[0.092000000000000],REEF[29.084000000000000],USD[0.947622611112500 0],USDT[0.000000035772248] |
| 02243744 | FTT[25.295193000000000],LUNA2[9.246376729000000 0],LUNA2_LOCKED[2.157487904000000 00],USD[-0.224530667301048 6],USDT[12.097344896151674 5] |
| 02243748 | ATLAS[123177.282996115000000],USD[0.175204844750000 0],USDT[0.000000008982412] |
| 02243751 | ATLAS[0338.468000000000000 0],BNB[0.009400640000000 0],USD[1.236917953000000 0],USDT[11.580866013231360] |
| 02243752 | BTC[0.000000030000000 0],ETH[0.000000004745400 0],SOL[0.000000069000000] |
| 02243753 | AAVE[0.000000001117941 0],BF_POINT[200.000000000000000],BOBA[0.000000037380875],ETH[0.000000032207594],ETHW[0.000000014259874],EUR[0.000000180796972],FTM[149.982605762078567 9],LINK[13.526038770640000 0],MANA[42.249057346890366 8],REEF[0.000000071689485],USDT[7.052865880951313 4] |
| 02243754 | ATLAS[2911.901464060000000] |
| 02243759 | BTC[0.000704810000000 0],LUNA2[5.645693772000000 00],LUNA2_LOCKED[13.172924550000000 0],LUNC[1219968.111135610000000],MATIC[0.000132280000000 0],SHIB[32543777.401482630000000],USD[0.406567277789594 4] |
| 02243760 | DENT[127900.000000000000000],USD[36.092632658165221 0],USDT[11.951241885490672 8] |
| 02243761 | SOL[0.000000050003400 0],TRX[0.000000075051520] |
| 02243767 | DOGE[0.000000021612000],FTT[0.000000031278875],GST[0.000000030000000],LUNA2[4.910994721000000 0],LUNA2_LOCKED[11.458987680000000 0],SOL[52.700998148336921 4],USD[0.072555050491433 9] |
| 02243770 | AKRO[1.000000000000000],BAO[9.000000000000000],COPE[444.729287190000000 0],GBP[0.001847394553199 6],KIN[9.000000000000000],UBXT[1.000000000000000],USD[74.872837228741087 6] |
| 02243782 | USD[0.001382317125039 5],USDT[0.000000037410411] |
| 02243785 | BTC[0.000000002000000 0],USD[0.001497684075928] |
| 02243795 | LTC[0.012043210000000 0],NFT[4880197303454649 98][1],SOL[0.000000086462800],USD[0.000001228498210],USDT[0.000000065827571] |
| 02243796 | ETH[0.000000003000000 0],KIN[1.000000000000000],USDT[0.000000075875600] |
| 02243799 | RAY[96.610981850000000] |
| 02243803 | BTC[0.000000006781358 1],DEFIBEAR[454.320000000000000 0],DEFIBULL[5.495200000000000 0],ETH[0.000000005505994 3],EUR[0.000000062250000],FTT[0.000000109473532],USD[0.194861598081353 0],USDT[0.000000131828262],YFI[0.000000019713100] |
| 02243810 | DOGE[0.000000006635579],SOL[0.000000085670000],TRX[0.000000035194900] |
| 02243813 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02243814 | BTC[0.0000000030474000],LTC[0.0064633800000000],USD[0.7107073432500000] |
| 02243818 | BOBA[40.000000000000000],OMG[40.000000000000000],USD[8.0975515650000000] |
| 02243822 | USD[0.0069632795680500] |
| 02243823 | BNB[0.000000025140048],BTC[0.0000000011992500],DOT[0.0000000074548640],ETHW[0.4255009700000000],EUR[0.000000221996879],SOL[0.0077059629342094],USD[0.6469222025000000],USDT[0.000030517892014] |
| 02243828 | LTC[0.0000000002900000],USD[0.0000001242102390] |
| 02243833 | USD[0.0000000031456308] |
| 02243835 | USD[0.2236778983250000] |
| 02243839 | USD[100.000000000000000] |
| 02243840 | BAO[2.00000000000000],ETH[0.0000000038004214],KIN[1.00000000000000],SOL[0.000064600000000],USD[0.0000001054802034] |
| 02243841 | BTC[0.0490431400000000],ETH[1.2055755700000000],ETHW[0.5498900000000000],EUR[1.0000070848901967],USD[3.6416400000000000] |
| 02243843 | ATLAS[469.926000000000000],TRX[0.0000010000000000],USD[6.2911488075000000] |
| 02243845 | TRX[0.0000010000000000],USD[0.0000000120816775],USDT[0.0000000009114775] |
| 02243852 | USD[162.527294649925000],USDT[-46.9784958747740974] |
| 02243856 | BNB[0.1322425000000000],TRX[236.100000000000000],XRP[138.655140000000000] |
| 02243860 | EUR[899.425879834349976],SOL[0.0169177800000000],USD[-741.363381316945253100000000000],USDT[0.000000139268428] |
| 02243862 | FTT[81.800000000000000],SRM[1000.00000000000000],USD[0.7782420800000000] |
| 02243864 | TRX[0.0000010000000000],USD[0.0169704740182840],USDT[0.0000000038727431] |
| 02243865 | AVAX[2.300000000000000],BTC[0.0096757000000000],DOT[20.710000000000000],POLIS[10.000000000000000],SOL[1.019942320000000],TRX[0.0002200000000000],USD[820.336732623065153],USDT[0.0000000089892907] |
| 02243870 | ATLAS[0.000000083520700],BCH[0.0000000060500000],BNB[0.0000000163461400],BTC[0.0000000227160],DOT[0.0000000638134911400],MANA[0.0000004286330],NEXO[0.0000004286330],RAY[8.099152291553060],SOL[8.814337184664599],TRX[0.0001700000000000],USD[0.000000107995614],USDT[0.000000783277398] |
| 02243872 | BNB[0.0000001420564115],BTC[0.0000583939952000],ETH[-0.0000000189619320],GENE[54.000000025768000],MBS[0.0000000850000000],RAY[0.000000078000000],SOL[0.000000728300000],USD[0.4339671162433940],USDT[0.000000016604024] |
| 02243873 | BTC[0.1333795695200000],COMP[0.4294000000000000],ETH[0.1274463745426674],FB[0.239955768000000],FTT[25.964697476342403],GOOGL[0.2000000000000000],NVDA[0.102488942000000],USD[42.964423175856082],USD[0.080000000000000],XAUT[0.0000000950000000] |
| 02243874 | AVAX[26.543792060000000],SOL[11.545871400000000],USD[3.369813367519419],USDT[10.000001185722587] |
| 02243879 | APT[0.0000004705420],BNB[0.000000082662362],ETH[0.0000000413737000],FTT[0.0000000765167880],SOL[0.0309000010670150],TRX[0.0000150070482200],USD[0.000000164742720],USDT[0.000001573667259] |
| 02243880 | LOOKS[0.6016000000000000],LTC[0.0090097200000000],NFT[45339724329835671400],USD[2.453466632795115020],USDT[0.0000000161225409] |
| 02243881 | USD[0.7867079680000000] |
| 02243885 | BRL[131.230000000000000],BRZ[-0.0061358075937605],BTC[0.0000001417110111],ETH[0.0000000008731046],FTT[0.0000015234154200],SOL[0.000000097944529],USD[0.073536316095735000],USDT[0.0000000124254744] |
| 02243888 | SOL[0.0000000060151922],TRX[0.0000000623175060],USD[0.0866693864500000],USDT[0.0072259887326282] |
| 02243900 | ATLAS[9.932000000000000],BRZ[88.000000000000000],POLIS[0.0953800000000000],TRX[0.000000000000000],USD[69.6129691727500000],USDT[0.000000104797559] |
| 02243902 | BNB[94132.595285433425749],USDT[0.000000029955792],XRPBULL[2402.275656460000000] |
| 02243903 | SOL[0.000000000995570] |
| 02243907 | CEL[0.658908660000000],DENT[1.000000000000000],DOGE[488.112760930000000],GRT[63.257365820500000],KIN[2.000000000000000],MATIC[23.095075257450000],SHIB[2077.450002780000000],SOL[8.583913750000000],UBXT[1.000000000000000],USD[0.0004042539493374],XRP[0.0420845400000000] |
| 02243908 | USD[0.0000000035600000] |
| 02243910 | AAVE[0.610000000000000],ALPHA[309.965800000000000],ATLAS[1450.00000000000000],FTT[2.468090960000000],MKR[0.066000000000000],POLIS[26.300000000000000],RAY[16.000000000000000],TRX[0.0000010000000000],USD[0.0031822700443813],USDT[48.4127372174528392] |
| 02243911 | DAI[0.0000000099785800],FTT[0.0039502245040152],USD[0.0000000203143],USDT[0.000000099600000] |
| 02243914 | EUR[0.279599570000000],USD[8.838952756587127],USDC[28.007386020000000] |
| 02243915 | AKRO[1.000000000000000],BAO[135.303625797673587600],BTC[0.0017349803980574],CRO[0.0249815622061440],DENT[2.000000000000000],GBP[0.0004627030622723],KIN[2.000000000000000],SHIB[90.667978100000000],SOL[0.0000067298309786],USD[0.0000012129545008],XRP[0.0002088399040000] |
| 02243917 | UNI[0.0047139965765366] |
| 02243920 | ATLAS[2209.580100000000000],BTC[0.0044000000000000],FTT[1.869852450000000],USD[-101.339545456777503],USDT[1190.404592035252569886],XRP[-0.0861569633978307] |
| 02243922 | BTC[0.0000000068529],NFT[29492746606750437],f1,NFT[41375287652363122],f1,NFT[43920931126166487],f1,USD[0.000000004853460],USDT[0.000000002676655] |
| 02243924 | USD[-9.0301780736222007],USDT[9.8156109000000000] |
| 02243925 | SOL[0.0035442300000000],USDT[0.0000007304546236] |
| 02243926 | USDT[0.0000000212794494] |
| 02243933 | BNB[0.1329149800000000],TRX[0.0000010000000000] |
| 02243934 | USD[0.0000000180586910],USDT[0.0000000091538419] |
| 02243936 | USD[0.0000001385503095],USDT[0.0000000061450751] |
| 02243939 | TRX[1.000000000000000],USD[0.0000064170028660] |
| 02243941 | USD[-28.212007239291908],USDT[36.7521730733759688] |
| 02243948 | BTC[0.0003999280000000],ETH[0.0009998200000000],ETHW[0.0009998200000000],TRX[0.0000010000000000],USD[1.3986526092500000],USDT[0.2707848015000000] |
| 02243950 | BNB[0.0000004760560000],GENE[0.0000017800000000],SOL[0.0000000024797000],TRX[0.0007770065254470],USDT[0.0000000095165923] |
| 02243962 | BTC[-0.0000000029795530],ETH[0.0004194340226000],ETHW[0.0004194494057331],JOE[0.449000000000000],LUNA2_LOCKED[135.626973600000000],TRX[0.0000010000000000],USD[0.0002104683630068],USDC[56877.635955770000000],USDT[0.0096455464934848] |
| 02243963 | BTC[0.0000000963085600],SHIB[0.00000000481673682],USD[0.0000000097182685] |
| 02243964 | USD[-96.261424531189090],USDT[1395.596365910000000] |
| 02243965 | EUR[0.0038425162879683] |
| 02243978 | AVAX[1.099848000000000],BNB[0.030000000000000],BTC[0.0023996010000000],CHZ[9.998100000000000],ETH[0.0329944900000000],ETHW[0.0329944900000000],FTM[30.994110000000000],KNC[10.697967000000000],LUNA2[1.127861190000000],LUNA2_LOCKED[2.631676109000000],LUNC[136401.418805400000000],MATIC[9.998100000000000],USD[1.2671076955385131],USDT[2.548378750795931400],USTC[70.983280000000000] |
| 02243983 | POLIS[851.185837246343193200],USD[0.0000000723158590],USDT[0.0000000133871200] |
| 02243988 | TRX[0.0000010000000000],USD[0.0076320861000000] |
| 02243989 | BTC[0.0000000022638400],HT[0.0000001000000000],LTC[0.0000000780452130],SOL[0.0000042285372],TOMO[0.0000844155859372],TRX[0.0000010000299476],USD[0.0005103458743340] |
| 02243991 | ATLAS[518.535225370000000],USD[0.0000000006342781] |
| 02243995 | USDT[0.0822439475000000] |
| 02243996 | USD[120.915185090000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02243998 | ATLAS[8.734000000000000000],TRX[0.000010000000000],USD[0.046030095850000000],USDT[0.010000000661888] |
| 02244001 | FTT[18.473166520000000000],SOL[25.271959100000000000],TRX[0.000777000000000],USDT[1.096800000000000] |
| 02244004 | USD[0.000000000000000000] |
| 02244007 | USD[0.002159300000000000] |
| 02244008 | AURY[20.698315339126250000],BNB[0.00000001623163600],CHZ[877.632335500000000000],COMPBULL[179.332785910000000000],ETH[0.000000085318645],ETHBULL[0.000000083531016],EUR[0.000000078897928],GRTBULL[662.814699490000000000],LTCBULL[134.117314630000000000],THETABULL[8.261027490000000000],TRX[0.000004000000000],USD[0.694610788077308],USDT[0.772876105615238S],VETBULL[291.260881540000000000] |
| 02244011 | SOL[0.000000000618200] |
| 02244012 | USD[0.000515340000000000] |
| 02244014 | USDT[0.000000046190000] |
| 02244017 | AVAX[0.000000004786400],BNB[0.000000010000000],ETH[0.079491610500000000],EUR[0.000000006188510],MATIC[0.065003630000000000],MATICBULL[697.060000000000000000],TRX[0.000038000000000],USD[4.122126624257878|6],USDT[0.000000021372401],XRPBULL[9918.000000000000000000] |
| 02244022 | SOL[0.027451200000000000] |
| 02244033 | BTC[0.000000045424070],FTT[0.000000005687600000],LUNA2[0.0000110250504200],LUNA2_LOCKED[0.000257251176400],LUNC[2.400727939616232|8],NFT (4069985007601735444[1],NFT (44195260181757449[1],NFT (4630090703325771321[1,SOL[0.000000033349994],SWEAT[0.992020000000000],TRX[0.226357003497954|1],USD[0.000000087280103],USDT[7.468932781890000] |
| 02244039 | APT[0.000000083500000],CHZ[0.006000000000000],SOL[0.000024140000000],USDT[7.468932781890000] |
| 02244046 | SOL[0.000000011936000] |
| 02244051 | ATLAS[3.103445860000000000],TRX[0.000001000000000],USD[0.000000131624784],USDT[0.030001518056809] |
| 02244053 | USD[0.000000008250000] |
| 02244055 | USD[0.002380545000000000],XRP[0.1853000000000000] |
| 02244057 | ATLAS[1759.048000000000000000],USD[0.462775800000000000],USDT[0.000000081159800] |
| 02244062 | USD[0.632029152000000000] |
| 02244068 | GOG[185.000000000000000000],USD[0.334327625000000000] |
| 02244069 | BTC[0.001602641680698|1],ETH[0.000000092400000],GMT[5.206597665000000000],LTC[0.184071075807800400],USDT[0.004317343765038] |
| 02244071 | USD[412.963763700000000000] |
| 02244072 | ATLAS[16128.739172000000000000],FTT[4.991000000000000000],POLIS[368.735607520000000000],TRX[0.000020000000000],USD[1.615244130400000000],USDT[0.000000104576626] |
| 02244076 | ATLAS[15034.957417320000000000],USD[0.000000064820184] |
| 02244079 | ATLAS[2779.487646000000000000],AXS[3.899281230000000000],COMP[0.726613374000000000],CRO[1109.795427000000000000],EUR[0.000889560000000000],FTT[8.428025070000000000],REEF[7809.423898640140880000],SPELL[30794.323560000000000000],USD[0.454002086950939350],USDT[0.000000103812107] |
| 02244083 | BTC[0.000000066995390],RAY[0.961050000000000000],USD[0.011903982981300000],USDT[1003.258561115592493|1] |
| 02244084 | BTC[0.000000003871457],KSHIB[0.000000001250743|0],POLIS[54.724725512743025],USD[0.000000637003186] |
| 02244085 | AXS[0.500000004000000000],BOBA[1.985085000000000000],BTC[0.007599097394125|0],ETH[0.001821020000000000],ETHW[0.001821020000000000],FTM[63.683460000000000000],GALA[9.998100000000000000],LRC[0.842870000000000000],LTC[0.826283930000000000],OMG[1.985085000000000000],SAND[9.997720000000000000],SLP[1277.539500000000000000],USD[0.027208900000000000],TRX[310.041670000000000000],USD[34.394492826677800000],XRP[105.017500000000000000] |
| 02244087 | BTC[0.000000007000000],EUR[0.000000000700000],LTC[0.001549440000000000],LUNA2[2.224597733000000000],LUNC[5.190728044000000000],SOL[0.003995010000000000],USD[0.013775256967349|8],XRP[0.000000020000000] |
| 02244090 | TRX[4.417042000000000000] |
| 02244096 | DOGE[174.162683930286944],MANA[35.625412140000000000],USD[0.000000016297039],USDT[0.000000006371503] |
| 02244098 | HOLY[1.090326320000000000],RSR[1.000000000000000000],USD[0.000000122404633],XRP[474.450927180000000000] |
| 02244101 | BNB[0.000071595590000],BTC[0.000001500000000],DOGE[0.009863100000000000],HT[0.000503100000000],LTC[0.000000092000000],SHIB[784.196514564800000],SOL[0.000365896720000],TOMO[0.005160000000000],TRX[0.037412001888000],USDT[0.000000075026069] |
| 02244106 | TRX[0.000001000000000] |
| 02244111 | ATOM[13.491890800000000],BNB[1.269576117000000],BTC[0.029265560000000],ETH[1.972350983000000],ETHW[0.445061813000000],FTT[15.217602948433019|2],TRX[0.000031000000000],USD[2.361214558467073],USDT[5882.460431447230569] |
| 02244115 | USD[0.000000267209887],USDT[0.000000046256650] |
| 02244119 | ETH[0.138384860000000000],ETHW[0.138384860000000000],FTM[131.110908970000000000],SOL[3.463221360000000000],USDT[0.000037156174456] |
| 02244123 | AVAX[0.000000005760622|8],BNB[0.000000059404849],BTC[0.000000087602701],ETH[0.000000157920792],EUR[0.000000090400562],LUNC[0.000000031277165],SOL[0.000000086688182],USD[-0.000000746709156],USDT[19.710001214391619] |
| 02244125 | POLIS[2.440000000000000000] |
| 02244127 | BTC[0.000000057000000],EUR[0.000000064263753],USD[1.097666309606580],USDT[0.594976430831057|4] |
| 02244129 | ETH[0.000000355153328],FTT[0.000000002348308|2],SOL[0.000000456326000],TRX[0.000000037336080],USD[0.000011568791785|0],USDT[0.000000094627199] |
| 02244136 | AVAX[0.000000840065590],BNB[0.000000093400000],ETH[0.000000060000000],USD[0.000000047129033] |
| 02244137 | USD[0.003463477686271] |
| 02244141 | TRX[0.000001000000000],USD[0.001655634213000],USDT[0.000000006963256] |
| 02244144 | BTC[0.001008580814900],SNY[1.000000000000000000],TRU[6.000000000000000],USD[0.171020786034680] |
| 02244148 | ETH[0.004994210000000],ETHBULL[7.152640740000000000],ETHW[0.004994210000000],EUR[5000.000000009489801],USD[322.404602460048475],USDT[40.885170100000000] |
| 02244154 | BTC[0.000000056085000],ETH[0.000000078531200],FTT[0.368346250533058],USD[-3.626562259775305],USDT[0.000000254674074|7],XRP[28.577688410000000] |
| 02244155 | USD[35.158163284850000000000000] |
| 02244156 | USD[0.000000006350830] |
| 02244161 | SOL[0.000000005900],USDT[0.000000007281523] |
| 02244162 | AGLD[0.000000017500000],ALICE[0.000000000694169],AXS[0.000000027989364],BADGER[0.000000030015970],BIT[0.000000025186560],FTT[0.029935641686073],LINK[0.000000020649987],MATIC[0.000000020649987],MCB[0.000000016481373],POLIS[0.000000070803535],RAY[0.000000083211150],SAND[0.457356735800936|8],SPELL[0.000000016568282],USD[0.232313779224978],WAVES[0.000000002900000] |
| 02244163 | USD[0.351083200672180S] |
| 02244164 | TRX[0.000001000000000] |
| 02244166 | GENE[0.068300000000000],TRY[7.563721150000000],USD[0.000000001615155],USDT[2.412734230000000] |
| 02244176 | AKRO[1.000000000000000000],BAO[3.000000000000000],KIN[2.000000000000000000],SHIB[0.000000084704868],TRX[0.000000025143488],USDT[0.000000060896182] |
| 02244189 | ATLAS[0.000000033287764],USD[0.000000011477800] |
| 02244193 | BNB[0.751000000000000],ETH[0.279000000000000],ETHW[0.279000000000000],FTT[25.117718461263540000],MATIC[180.000000000000000000],USD[-1208.444546643925362100000000000],USDT[1268.929000000000000] |
| 02244194 | AAVE[0.184705000000000],AMPL[0.156518197884421|9],AUDIO[0.993920000000000],BAL[1.886519800000000000],BCH[1.450501820000000],BCHBULL[12316.659390000000000],BEAR[1925.520000000000000],BNB[0.129715171000000],BRZ[0.967700000000000],BTC[0.040881218000000],CHZ[29.958300000000000],COMP[0.000753433000000],CREAM[0.029426200000000],DMG[0.143352000000000],DOGE[15.062146000000000],ETHW[0.359843440000000],FRONT[0.991830000000000],FTT[0.190392000000000],HNT[0.298594000000000],LINK[33.785337000000000],LTC[0.059507900000000],LUA[0.195075000000000],MTA[1.950220000000000],PAXG[0.000934260000000],RUNE[0.577618000000000],SOL[0.059587700000000],TOMO[0.097454000000000],TRX[5.609580000000000],UBXT[1.601570000000000],UNI[0.145744000000000],USD[1.072554448526056],XRP[28.445010000000000] |
| 02244196 | TRX[0.000001000000000],USD[0.000000043000000],USDT[0.001213000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02244206 | CRO[3170.000000000000000],DENT[463200.000000000000000],EUR[0.000000012552996],FTT[14.100000000000000],NEXO[861.968140000000000],TRX[3.001590239999868],USD[0.307912490316359S],USDT[0.000000163883774] |
| 02244208 | ATLAS[1951.879170960000000],POLIS[24.867964560000000],USD[0.000000060595130] |
| 02244214 | 1INCH[13.997800000000000],AAVE[0.119976000000000],ALICE[6.900000000000000],ATLAS[2280.000000000000000],AURY[7.000000000000000],AVAX[0.400025417201653],AXS[2.500000000000000],BAL[1.599654000000000],BAT[31.578400000000000],BNT[9.096940000000000],BTC[0.000163062762000],CHR[89.000000000000000],COMP[0.228344320000000],CRV[8.986600000000000],DYDX[4.298940000000000],ENJ[3.000000000000000],ETH[0.000274000000000],FTM[30.699500000000000],GODS[31.900000000000000],GRT[83.771600000000000],JST[269.582000000000000],LEO[0.899400000000000],LINK[1.199680000000000],LRC[19.993000000000000],LUNA2[0.415982808100000],LUNA2_LOCKED[0.970626552300000],LUNC[73011.236104000000000],MANA[56.000000000000000],MKR[0.007998000000000],PERP[0.099920000000000],REEF[4410.000000000000000],REN[0.980200000000000],RNDR[38.400000000000000],SNX[3.997880000000000],STORJ[0.081940000000000],SUSHI[14.995800000000000],TLM[622.000000000000000],TRU[0.000782000000000],UNI[1.949280000000000],USD[0.000000057611391],USDT[0.000000019166444],YFII[0.000010000000000],ZRX[28.990400000000000] |
| 02244220 | ETH[0.015000000000000],ETHW[0.015000000000000],EUR[0.000000040001020],SHIB[4183827.512398690000000] |
| 02244222 | NFT[334348050665377737][1],NFT[37025467988430378S][1],NFT[554011573131326453][1],SOL[0.000000005453750S0] |
| 02244223 | NFT[431620697471217397][1],NFT[550743726378409307][1],TONCOIN[98.300000000000000],TRX[0.001520000000000],USD[0.005303800179649S],USDT[1.656740176710S108] |
| 02244224 | TRX[0.000010000000000],USD[0.000000035618095] |
| 02244227 | SRM[0.001154110000000],USD[0.029152781279647] |
| 02244228 | BAO[1.914306557598451],DENT[1.000000000382210S],GALA[0.016855720477796],KIN[1.000000006597055],RSR[0.000000000274232],SHIB[0.000000081475770],SOL[0.046701951544651],SPELL[0.000000039882946],XRP[0.001808900000000] |
| 02244229 | BTC[0.000000020000000],ETH[0.822661884548691],USD[0.000000390000000],USDT[98.875452735282890] |
| 02244236 | NFT[465105064958546936][1],NFT[472268615214983648][1],NFT[536485583113166319][1],USD[0.000000042700000] |
| 02244239 | ATLAS[0.000000090618904],FTT[0.000000009241040],GALA[0.000000022018000],LINKBULL[0.000000080503200],OKBBULL[0.000000020000000],TLM[0.000000029190140],USD[0.000000121518445],USDT[0.000000074110440] |
| 02244240 | USD[0.000001000000000] |
| 02244242 | TRX[0.000001000000000] |
| 02244249 | BLD[0.045320687268588],BULL[0.000000000000000],ETH[0.073985200000000],ETHW[0.073985200000000],EUR[524.924400011374152S],LUNA2[1.261627439100000],LUNA2_LOCKED[2.943797356800000],LUNC[43594.316320000000000],SOL[1.243493197548710S],USD[0.760147495117470],XRP[1.999600004387340S] |
| 02244256 | BNB[0.000000100000000],SOL[0.000000067470000],USD[0.000000011149064S] |
| 02244260 | LTC[0.006400000000000],USD[20.769616427372500],USDT[0.000000075586922] |
| 02244261 | AKRO[4.000000000000000],BAO[2.000000000000000],BTC[0.000008205084058],DENT[3.000000000000000],HOLY[0.000017800000000],KIN[6.000000000000000],MATH[1.000000000000000],MATIC[0.000008630000000],RSR[2.000000000000000],SECO[0.000086100000000],SOL[0.000000147800109],STEP[0.009117690000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000208172851814S],USD[0.000011837869232S],XRP[1.212437380000000] |
| 02244264 | KIN[1.000000000000000],USD[2456496057997592589],USDT[10.288411544000000000],XRP[1.212437380000000] |
| 02244265 | BAO[14272.278529420000000],BTC[0.001277700000000],DENT[2.000000000000000],DOGE[401.378485860000000],ETH[0.157018040000000],ETHW[0.031978040000000],EUR[100.200033706674509],FTT[2.788997970000000],KIN[6.000000000000000],SHIB[1039489.854643130000000],SOL[7.080924260000000],UNI[6.0631793900000000],USD[15.038061833000000],XRP[103.507833260000000] |
| 02244266 | APT[0.000000003356800],BNB[0.000000117076560],MATIC[0.000000006647600],NFT[435029583624666052][1],NFT[566412908278948726][1],SOL[0.000000008947187S],TRX[0.000001000000000],USD[0.000000138875368],USDT[507.364924356255475S] |
| 02244269 | ATLAS[0.000000072094907],CHR[0.000000022720000],RAY[0.000000049000000],USD[0.000000121236786],USDT[0.000000748900040] |
| 02244274 | BNB[3.046036100000000],BTC[0.019197148200000],DOGE[126.000000000000000],DOT[16.424071300000000],ETH[0.345479824000000],ETHW[0.345479824000000],FTT[7.999300000000000],LTC[0.005000000000000],LUNA2[3.145990553000000],LUNA2_LOCKED[7.340644623000000],LUNC[9151.299224000000000],MATIC[439.922400000000000],SHIB[240000.000000000000000],SOL[3.549031386410000],USDT[219.120018461211000] |
| 02244275 | LTC[0.000000085407200],NFT[329721802147878884][1],NFT[399991845615696393][1],NFT[443365029023514587][1],SOL[0.000000085458780000],USDT[0.007240527898049] |
| 02244279 | USD[0.000000016655714],USDT[0.000000056945810] |
| 02244284 | 1INCH[1.985364600000000],AKRO[2.000000000000000],ALCX[0.046830420000000],ALPHA[20.596544560000000],AMPL[2.818262955702126S],BADGER[0.794854970000000],BAO[3.000000000000000],CREAM[0.201834700000000],KIN[9.000000000000000],KNC[8.259049240000000],LINK[0.672620170000000],MTA[27.150231900000000],ROOK[0.083377570000000],SNX[2.126091560000000],SOL[0.001857200000000],UNI[8.846451410000000],USD[4.897830894826470],YFI[0.000547420000000] |
| 02244288 | USD[0.000000042500000] |
| 02244290 | ATLAS[3414.589630788000000],SOL[0.000000001500000] |
| 02244291 | BAO[1.000000000000000],BNB[0.000000025954710],KIN[1.000000000000000],NFT[291788228889022736][1],SOL[0.000000032800000],USD[0.000032108166705] |
| 02244295 | ATOM[0.000000050000000],BNB[0.000000066582064],DOT[0.000000043244241],ETH[0.000000003999800],GENE[0.000000096321761],LUNA2[0.096621706430000],LUNA2_LOCKED[0.225456483000000],LUNC[21039.580000000000000],MATIC[0.000000075442748],SOL[0.000000075442748],TRX[0.000000001183476],USDT[0.000000232525348] |
| 02244298 | USD[2.000000000000000] |
| 02244299 | USD[0.902995792602653S] |
| 02244301 | BNB[0.000082000000000],ETH[0.000700000000000],SOL[0.000784000000000],TRX[0.000024000000000],USD[0.002899183300000],USDT[0.083838080000000] |
| 02244303 | ETH[0.000000064725362],SOL[0.078407625003260],USDT[0.000372122861029] |
| 02244310 | BTC[0.001400000000000],USD[11.194983910000000] |
| 02244311 | ANC[0.989360000000000],BTC[0.002472728800000],ETH[0.071635229300000],ETHW[0.071635228528887],FTT[0.019338300000000],IMX[0.052675370000000],LUNC[0.000821800000000],MANA[7.998480000000000],SOL[0.001624050000000],TRX[0.000047000000000],USD[0.093263628217800],USDT[0.000000093559438] |
| 02244316 | MATIC[9.998000000000000],USD[12.463424388200000000],USDT[1.242000000000000] |
| 02244327 | AURY[0.000000006000000],USD[0.000000125539812] |
| 02244328 | AURY[4.000000000000000],POLIS[0.097760000000000],USD[2.326659881750000] |
| 02244330 | SOL[0.000000078126847],USD[7.961642507660413],XRP[0.084104930000000] |
| 02244336 | ATLAS[0.000000009450000],BNB[0.000000011560810],EUR[0.000000016799242],SPELL[0.000000079172289],USDT[0.000000049244682] |
| 02244337 | POLIS[2.440000000000000] |
| 02244338 | SOL[0.000000009000000] |
| 02244343 | BAO[2.000000000000000],ETH[0.000003806322040],KIN[1.000000000000000],LTC[0.000000006484761],MANA[0.000587991720840],RSR[1.000000000000000],SAND[0.000579859569615] |
| 02244346 | USD[30.000000000000000] |
| 02244347 | USD[1.506597051067822S] |
| 02244348 | USD[0.000009409644260] |
| 02244352 | BTC[0.001284000000000],USD[-0.50729990863427200000000] |
| 02244353 | ATLAS[0.000000097614000],ETH[0.766254910301611600],ETHW[0.766254910301600],SUSHI[39.181518872148000],USD[0.000000029083997],USDT[0.000000174645852] |
| 02244355 | BNB[0.000000090879200],ETH[0.000000077003800],MATIC[0.000000050265776],SOL[0.000000046100000] |
| 02244358 | APT[0.000000007768500],AVAX[0.000000038200000],BNB[0.003381937474470],DOGE[0.000000075514186],GENE[0.000000049624800],LTC[0.000000004300000],LUNA2[0.000016446392371100],LUNA2_LOCKED[0.000384158219800],LUNC[3.585054051104108S],MATIC[0.000480096349227],SOL[0.000480096349227],TRX[0.00043101547426],ETH[0.000056497620000],ETHW[0.000586540000000],SOL[0.005023900000000],USD[6095.733784602423978S],USDT[8.430544399581795] |
| 02244361 | ETH[0.000000586095000],ETHW[0.000600080695000],USD[36.845460576235963S],USDT[0.002374595676791S] |
| 02244366 | USD[30.000000000000000] |
| 02244369 | CRO[118.754320240000000],SHIB[284083.945203377208000],TRX[3.990001000000000],USD[0.000021002128911] |
| 02244376 | TRX[0.000001000000000],USD[0.006392690000000] |
| 02244377 | MANA[8.171749590000000],NFT[345724294350936449][1],SOL[0.000000043175030],TRX[0.000024000000000],USDT[0.000000096418131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02244378 | BUSD[64.856417350000000],DYDX[399.320120000000000],LUNA2[0.139290869100000],LUNA2_LOCKED[0.325012027800000],LUNC[30330.880000000000000],USD[0.000000009000000],USDT[144.989900000000000],WAXL[411.409735000000000] |
| 02244380 | SOL[0.002950000000000],USD[0.000009054695020],USDT[0.000000008587770] |
| 02244389 | BNB[0.000000007802968],ETH[0.000000010000000],MATIC[0.000000006000000],SOL[0.000000010000000],USD[0.003885003428336],USD[0.000000105343922],USDT[0.000000068835000] |
| 02244392 | USD[0.000012724402846] |
| 02244393 | LTC[0.206897950000000],POLIS[8.797800000000000],SRM[9.725175020000000],SRM_LOCKED[0.164170360000000],TRX[1132.483704000000000],USD[0.356151682300000],USDT[0.000848415000000] |
| 02244394 | USD[25.000000000000000] |
| 02244397 | APT[0.000000072246472],AVAX[0.000000074062946],BNB[-0.000000087657904],ETH[0.000000019398800],FTT[0.000000089027900],HT[0.000000046706079],MATIC[-0.000000066048157],NFT[365813883171502658][1],NFT[451455467770040750][1],NFT[488910870921414855][1],NFT[5642955922174847089][1],NFT[564986346024966110][1],SOL[0.0000000035443788],TOMO[0.000000000317785228],TRX[0.000030094802006],USD[0.0000000892367425],USDT[0.0000000866858798] |
| 02244398 | ATLAS[966.9550489327126368],USD[0.0000000054733104] |
| 02244400 | USD[422.738388840205420200000000000],USDT[46.401600679895578] |
| 02244406 | SOL[0.000000034548700] |
| 02244407 | APT[0.000000070000000],MATIC[0.000000057884380],SOL[0.1730561550702100],STG[0.000000081500000],TRX[0.000000039452000],USD[0.000002004540209] |
| 02244408 | ATLAS[9.816000000000000],USD[0.000000100031236],USDT[1278.7869003976415037] |
| 02244409 | USD[30.000000000000000] |
| 02244416 | BTC[0.013397454000000],TRX[0.000001000000000],USD[0.000000152131372],USDT[1.9041670035469904] |
| 02244417 | ATLAS[300.000000000000000],USD[0.878654317500000] |
| 02244424 | USD[25.004558199700000],USDT[0.000000050000000] |
| 02244426 | ETH[0.000000149258566],MATIC[3.065830170000000],SOL[0.008069225000000],USD[3.062973109782155] |
| 02244427 | ETH[1.514990570000000],ETHW[1.514990570000000],USD[89.2782821017983407],USDT[29.664396400000000] |
| 02244428 | AUDIO[254.960220000000000],BTC[0.015084181200000],ETH[0.253785914000000],ETHW[0.252843452000000],FTM[222.603819100000000],LUNA[0.620850227400000],LUNA2_LOCKED[1.448650530000000],LUNC[2.000000000000000],MATIC[61.491234600000000],SOL[6.110793300000000],SRM[68.442263040000000],SRM_LOCKED[0.244785600000000],USD[12.354058449620150],USTC[11039.6944522599291100] |
| 02244431 | ATLAS[40.000000000000000],POLIS[35.093000000000000],SPELL[100.000000000000000],USD[0.373839009080000] |
| 02244432 | CEL[0.051004000000000],TRX[0.000010000000000],USD[0.030896224000000] |
| 02244435 | USD[0.000000021250000] |
| 02244437 | NFT[502789297846815823][1],NFT[509148293926172096][1],SOL[2.939640910000000],USD[0.000000059654896],USDT[0.000002418958326] |
| 02244444 | ETH[0.000000076267000],KIN[1.000000000000000] |
| 02244445 | USD[8.3462847150991038],USDT[0.000000011047218] |
| 02244450 | POLIS[54.789040000000000],USD[0.9382270986000000],USDT[0.002987000000000] |
| 02244451 | AXS[0.5452908303360400],BNB[0.0077942365132800],CEL[0.026800000000000],CUSDT[0.1012658002671700],EUR[-71.3086293092861332],LUNA[93.152718290000000],LUNA2_LOCKED[217.356342700000000],LUNC[3301970.7200854274175200],USD[-0.1953843924572384],USDT[0.0045467050000000],USTC[11039.6944522599291100] |
| 02244452 | FTM[0.000000002873454],USD[0.000009486634411],USDT[0.000147735459357] |
| 02244454 | NFT[290659631814049235][1],NFT[3091321446883516141][1],NFT[324587556948631933][1],NFT[327274902529277941][1],NFT[360605710457307217][1],NFT[382194423526732604][1],NFT[388850101973702854][1],NFT[396916697088569436][1],NFT[427294087788523815][1],NFT[435412829383716498][1],NFT[442591772925370319][1],NFT[446134125987556775][1],NFT[45366548972575986][1],NFT[467920074962937996][1],NFT[503718362262369959][1],NFT[522427693202368267][1],NFT[537424493698032108][1],NFT[538448718213019174][1],NFT[547839326952123043][1],NFT[548309811814208839][1],NFT[559575088522265922][1],NFT[559851448466632049][1],NFT[568349426899910547][1],USD[0.00269634183422220],USDT[0.000000067945720] |
| 02244456 | BTC[0.000000035644715],USD[4.3498067905697683],USDT[0.000000133933149] |
| 02244458 | GBTC[8.0083980000000000000],RUNE[37.6924600000000000000],USD[0.14936250000000000] |
| 02244469 | USD[0.000000045336050] |
| 02244470 | EUR[0.009679387990336],USD[0.8518197788502270] |
| 02244471 | BTC[0.000500000000000],FTT[1.199924000000000],GRT[75.000000000000000],LUNA2[1.4976811820000000],LUNA2_LOCKED[3.4945894250000000],LUNC[77684.0749530000000000],MER[211.959720000000000000],MNGO[80.000000000000000],MTA[21.992259400000000],SRM[13.000000000000000],USD[0.0047368144902000],USDT[0.2328747290177505],USTC[129.0000000000000000] |
| 02244472 | ATLAS[619.87600000000000000],USD[0.3200281200000000],USDT[0.000000013547152] |
| 02244474 | USD[0.639150000000000] |
| 02244479 | XRP[0.000000800000000] |
| 02244481 | KIN[1196900.00000000000000],TRX[0.000010000000000],USD[0.7631818636358398],USDT[0.000000117306978] |
| 02244495 | BF_POINT[200.000000000000000],BTC[0.000000058930396],EUR[0.000000135937905],FTT[0.000000023451350],USD[0.000000128065523],USDT[0.000000020832945] |
| 02244496 | BNB[0.000000020624044],ETH[0.000000032070000],MATIC[0.000000005666798],NFT[371059047011740781][1],NFT[426612827287666709][1],SOL[0.0000000020912017],USD[0.0000024723218405],USDT[0.0000006713915818] |
| 02244499 | USD[-0.4957288659037147],USDT[0.6607759179975965] |
| 02244500 | BNB[0.000000091972200],ETH[0.000000000614422],LTC[0.000000004000000],MATIC[0.0000000012526711],NFT[293873161044374134][1],NFT[429985981772478575][1],NFT[460732738619391691][1],SOL[0.000000051046828],USDT[0.002002979063580] |
| 02244505 | AVAX[0.0306573300000000],SOL[0.000000100000000],USD[-0.1765375207271004],USDT[16.533916000000000] |
| 02244506 | ATLAS[509.898000000000000],USD[0.6210089600000000],USDT[0.000000104407297] |
| 02244511 | ETH[0.000577510000000],ETHW[0.0005775090567447],IMX[282.500000000000000],SNY[59.000000000000000],TRX[0.000010000000000],USD[28.7543262783325000],USDT[0.000000080907040] |
| 02244513 | SHIB[0.000000011964437] |
| 02244516 | BTC[0.000000021871720],ETH[0.000000089551632],USD[0.025058825217105],USDT[0.000191955293779] |
| 02244520 | TRX[0.000777000000000],USD[0.7870536711434375],USDT[7.4800000064032295] |
| 02244529 | INTER[0.000280000000000],USD[0.6036648113475085] |
| 02244530 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000022601345],ETH[0.000000050760000],FTT[27.100000000000000],KIN[1.000000000000000],LUNA2[0.0509057764600000],LUNA2_LOCKED[0.178701451000000],MATIC[0.000000010720000],NFT[367089702226784661][1],NFT[45604420197505873][1],NFT[539594243782524340][1],TRX[0.444292000000000],UBXT[1.000000000000000],USD[0.000000009472000],USDT[0.1953994058251771] |
| 02244531 | DOGE[1414.044200000000000],ETH[0.010974080000000],ETHW[0.010974080000000],MKR[4994708.00000000000000000],USD[119.66497852841158892],USDT[22.1378765498344384],XRP[377.7876000000000000] |
| 02244541 | USD[0.283705550000000],USDT[0.000000044226810] |
| 02244542 | USD[-4.936682032712921],USDT[6.6298687821712033] |
| 02244543 | BTC[0.001587556000000],ETH[0.001422700000000],ETHW[0.001422700000000],SHIB[11100436.68122270000000000],USD[184.7776512273007331] |
| 02244545 | ADABULL[0.0000000027265376],BNB[0.000000100000000],BTC[0.000000185000000],ETH[0.0000000020813584],FTT[0.1055840252387800],USD[-0.0010694536900783],USDT[0.000000153567482] |
| 02244546 | SOL[0.000000090694180] |
| 02244549 | ETH[0.000000100000000],JOE[23.834766700000000],USD[0.4184796364316130],USDT[882.2068679664755328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02244551 | SAND[0.99981000000000000],TRX[0.000010000000000],USD[1.434281150787500000] |
| 02244552 | ATLAS[0.000000098750000],BTC[0.164924910000000000],EUR[0.000000014543620] |
| 02244554 | ATLAS[2.899081137091890000],KIN[1.000000000000000] |
| 02244556 | BTC[0.006000003491500000],COMP[0.000076500000000],DOGE[0.000000007990831 2],FTT[3.00000000000000000],LUNA2[0.101417894300000],LUNA2_LOCKED[0.236641753300000],SHIB[123875.899730381102548 4],TONCOIN[101.90000000000000],TRX[0.001555000000000000],USD[0.00129363642919],USDT[201.935950763283394 3] |
| 02244560 | APT[0.00000001 8385930],ETH[0.000000007107126],FTM[0.000000002000000],TRX[0.000010000000000],USD[0.000000078321 1339],USDT[0.000000264026897 46] |
| 02244561 | BTC[0.000000020000000],SHIB[32300000.00000000000000],USD[0.026700359634778] |
| 02244564 | NFT[33195817024556002 8][1],NFT [40520611633635760 7][1],NFT [42740032460675370][1],TRX[0.001558000000000000],USD[0.00000119147075 3],USDT[0.00000075253377 8] |
| 02244566 | NFT [33133479766254162 3][1],USD[0.781047430000000] |
| 02244569 | ATLAS[5869.781500000000000],COMP[0.525700098000000],RAMP[0.000960000000000],SOL[0.469910700000000],USD[0.448042813487500 0],USDT[0.250509472300000 0] |
| 02244570 | FTM[1364.020396700000000],GALA[3396.349114770000000],KIN[1.0000000000000 00],USD[3.096050454593985 0] |
| 02244571 | POLIS[0.088620000000000],USD[0.207967482750000 0] |
| 02244574 | USD[20.0000000000000000] |
| 02244585 | ATLAS[22340.70040771000 0000],BAO[2.000000000000000],POLIS[0.034380080000000],TRX[4.0000000000000 00],TRY[0.00000017516352 3],UBXT[2.0000000000000 00],USDT[0.000000002696443 9] |
| 02244594 | BTC[0.0000092000000000] |
| 02244595 | AURY[3.0533393221181895],BTC[0.005532100000000],CAD[0.090086890000000],ETH[0.008092190000000],ETHW[0.00809219000000 0],NFT[33496259388144374 1][1],NFT [51401766593896961 0][1],NFT [5569406770740097 63][1],SOL[0.201450250000000 0],USD[0.00000009130896 5] |
| 02244596 | AKRO[3.0000000000000000],BAO[4.000000000000000],BAT[1.00000000000000 0],BF_POINT[300.0000000000000000],DENT[3.000000000000000],ETH[0.000009000000000],ETHW[0.000009000000000],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000 000],USD[0.00000136897678 74] |
| 02244598 | ATLAS[2.763746190000000],ETHW[0.000080450000000],IMX[0.092540000000000],USD[0.647119402962857 4] |
| 02244601 | SOL[11.72510897000000 00] |
| 02244604 | BNB[0.0000001000000000],SOL[0.004182661080045 0],USD[0.000224330610196] |
| 02244616 | AKRO[3.0000000000000000],BAO[2.000000000000000],DENT[2.000000000000 00],ETH[0.00000007702762 8],KIN[5.0000000000000 00],SOL[0.00000006182881],TRX[1.001583000000000],UBXT[1.000000000000000],USDT[0.000005874833841 1] |
| 02244617 | AVAX[3956.187400000000000],BTC[0.315318902000000],CEL[0.00000004480670],ETH[0.510000000000000],ETHW[0.000000030093078],EUR[0.00000005773908],FTT[153.226462200000000],GALA[24250.000000000000000],LINK[599.900000000000 000],MATIC[4000.0000000000 00000],SHIB[757008162.542981985222272 0],USD[31.2576865514414421],USDT[0.0000007597037] |
| 02244618 | BCH[0.000097740000000 00],BNB[0.254437144000000],BTC[0.009074763725040 0],EUR[0.501200000000000],FTT[2.999460000000000],LINK[10.140924520000000 0],MATIC[157.2688760000000 00],SOL[1.091348520000000],USD[232.256335320300000] |
| 02244620 | ATLAS[8400.000000000000000],POLIS[98.780240000000000],USD[0.0453795680000 00] |
| 02244623 | LTC[11.845073511790000 0],USD[0.324051685230000],XRP[907.41900000000000 0] |
| 02244626 | EUR[0.000000095831647],USD[0.000004293558344] |
| 02244631 | BTC[0.0000000014657559],SOL[0.000074210000000],TRX[0.000001000000000],USD[-0.000314804230045 0],USDT[0.003586298050630] |
| 02244634 | BTC[0.10049980000000000],ETH[0.037000000000000000],USD[0.296447773052001] |
| 02244635 | USD[0.000000429480852] |
| 02244638 | USDT[0.000002909579823] |
| 02244642 | APT[1.905365580000000],BAO[1554.315690290000000],BTC[0.0044450300000000],ETH[0.000736070000000],ETHW[0.000736070000000],FTT[22.592502630000000],MANA[0.0000000294271 00],MATIC[8.000000000000000],QI[50.0000000000000000],TRX[0.000001000000000],USD[31.508429839460041],USDT[0.023195714936827 8] |
| 02244643 | 1INCH[0.0000000589580000],SPELL[900.000000000000000],USD[0.555050563651133 06],USDT[0.0000000001089191] |
| 02244644 | AURY[10.000000000000000],SPELL[3900.000000000000000],TRX[0.00000100000000 0],USD[3.285548064600000 0],USDT[0.000000007401692] |
| 02244646 | HGET[0.0498000000000000],USD[0.000000022480451 8],USDT[0.0000000966767 32] |
| 02244661 | USD[0.000000074169810 0] |
| 02244675 | AAVE[0.060191198104040 0],ADABULL[0.0073985940000000],BTC[0.000306607683600 0],BULL[0.0593556160000 00],ETHBULL[3.804847050000000],FTT[8.298632000000000],GRTBULL[19.996200000000000],LINK[0.401655325119720 0],LINKBULL[5.498955000000000],LTC[0.070618095164600],LTCBULL[38.992590000000000],SHIB[99981.000000000000000 0],SOL[0.000000069190778],SUSHIBULL[29981.0000000000 0000],SXPBULL[2.516914782061 5100],SXPBULL[2499.525000000000000],THETABULL[9.303232050000000 0],TRX[122.305784777427780 0],TRXBULL[26.594946000000000],UNI[0.503754649477360 0],USD[0.1137437152225578],VETBULL[8.298423000000000] |
| 02244676 | BTC[0.019300000000000000],EUR[0.000000003963944],FTT[5.400000000000000 00],SOL[1.800000000000000],SRM[44.000000000000000000],USD[12.594111131875000] |
| 02244679 | ATLAS[9901.422770280000000],AVAX[20.817979080000000],BTC[20.769352950000000],CRV[847.916245660000000],ETH[7.432746860000000 0],ETHW[7.430588350000000 0],FTM[2373.297912510000000],FTT[302.086297820000000 0],GALA[4110.048619200000000],LOOKS[1789.724678910000000],MANA[414.2881422300000 00],MATIC[3816.521410400000000],REN[1137.678489460000000 0],SAND[464.010045180000000 0],SOL[29.246927670000000 0],SUSHI[0.199527100000000] |
| 02244688 | NFT [46830658334538717 7][1],SOL[0.000000011154400],TRX[0.000010000000000],USDT[0.000000139353325] |
| 02244696 | LUNA2_LOCKED[0.00000026670792],LUNC[0.001928700000000],USD[0.078809990000000],USDT[0.000000080370825] |
| 02244697 | MATIC[0.0000000071000000],SOL[0.000000075077385] |
| 02244699 | USDT[0.0000000500000000] |
| 02244704 | USD[2.833757457889060 0] |
| 02244705 | USD[15.0000000000000000] |
| 02244711 | BNB[0.0000001000000000],BTC[0.027394950180000],EUR[501.320000000000000],FTT[12.5600000000000 00] |
| 02244712 | 1INCH[54.000000000000000],AVAX[2.400000000000000],DOT[8.199696000000000],FTM[72.000000000000000000],FTT[8.900000000000000],HNT[4.700000000000000 00],NEAR[18.398507170000000],USD[0.025513462039293 8],XRP[0.994300000000000] |
| 02244716 | TRX[0.0000010000000000],USDT[0.000000062861920] |
| 02244717 | SOL[0.005000000000000000],USD[0.000000031750000] |
| 02244718 | NFT [55829608789366169 9][1],SOL[0.009995000000000],USD[0.092311061000000] |
| 02244721 | AKRO[2.000000000000000],APE[0.000210090000000],ATLAS[0.274079902297918],BAO[18.000000000000000],BICO[0.000000092772295],BNB[1.118536010823705 1],CRO[865.025761243000000],DENT[1.000000000000000],ENJ[116.520472200000000],ETH[0.000004619005041 2],ETHW[1.449556685345129 5],EUR[0.001826063563 026],FTT[3.0843835000000000],GALA[1766.019401960000000],KIN[18.000000000000000],LINK[7.463169640000000],LUNA2[0.000014994940],LUNC[22.486179340000000],MANA[316.6037636984000000],MATIC[0.000000019557472],POLIS[0.005022830000000],SAND[22.769283549065459 3],SHIB[845876.6684638400000000],SOL[0.000000529400000],STARS[0.000000052929631],SUN[20.085179488100000],TRX[5.000000000000000],USD[2.724137241120674 1],USDT[0.00000008921670 4],XRP[794.034007490000000 0] |
| 02244724 | USD[1019.516767671912980 0] |
| 02244726 | SOL[0.000000028000000] |
| 02244733 | BNB[0.0000001000000000],USD[313.810540489394423200000000],USDT[0.0000000 08363126 2] |
| 02244735 | AVAX[0.000000004743000 0],BNB[0.0000000987445 18],USD[0.000000887955258 1],USDT[0.000000004893437 7] |
| 02244742 | USD[0.057439775182720 0] |
| 02244747 | USD[0.000000013621640],USD[0.000001831983384],USDT[0.0000000041000000] |
| 02244752 | BAO[1.000000000000000],BTC[0.00000004000000 0],NFT [30727852818333753 3][1],NFT [35768534257001011 0][1],NFT [42019748575860684 0][1],UBXT[1.00000000000000 0],USD[0.000000014560000],USDC[49.062142580000000 0],USDT[0.010001345076447 2] |
| 02244758 | ATLAS[89.982000000000000 0],USD[0.847000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02244759 | LINK[192.598100000000000],SOL[7.138572000000000000],USD[107.494216355000000000] |
| 02244763 | SHIB[500000.000000000000000],USD[0.944295907500000000],XRP[178.000000000000000000] |
| 02244764 | POLIS[8.099960000000000000],USD[0.297585425000000000] |
| 02244768 | BNB[0.000000032320000000],CRO[729.861300000000000],ETHW[0.002683500000000000],SLND[50.000000000000000],SOL[0.487401410000000000],TRX[0.000001000000000000],USD[0.888056150684949402],USDC[1081.000000000000000000],USDT[0.000000082529242] |
| 02244772 | ATLAS[9.792000000000000000],USD[0.038176616250000000],USDT[0.000000001000061 0] |
| 02244773 | EUR[0.000000090560514] |
| 02244775 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],NFT (311446106773935559)[1],NFT (438908847550221026)[1],NFT (560470100141593065)[1],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.005591573186069] |
| 02244777 | SOL[0.000000077949100],USDT[0.000000075805027] |
| 02244780 | BNB[0.000112666770933],BTC[0.000158435238763],DOGE[0.000000000288248],SOL[0.000000008570912],TRX[0.000000086272104],USD[0.005741253758346],USDT[0.000000060985163] |
| 02244785 | TRX[0.000041000000000],USD[0.000000038781079],USDT[0.000000080162507] |
| 02244789 | POLIS[0.000000080850000] |
| 02244801 | AKRO[1.000000000000000000],AURY[65.124153710000000],BAO[3.000000000000000000],DENT[1.000000000000000000],HOLY[1.000000000000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000746330496] |
| 02244802 | USD[25.000000000000000] |
| 02244810 | ATLAS[6.006456290000000000],TRX[0.000001000000000],USD[0.000000091498234],USDT[0.000000061117432] |
| 02244811 | DOT[12.099612000000000000],FTT[32.013328690000000000],TRX[0.000001000000000],USDT[0.000000076700000] |
| 02244819 | FTT[0.400831475926842 8],SUSHI[0.000000100000000],TRX[0.000110000000000],USDT[1.309002722466296 1],USDT[0.000000046100488] |
| 02244822 | FTT[0.345942970000000],GBP[0.000003915455119] |
| 02244832 | USD[0.000000075341870],USDT[0.000000209995717] |
| 02244833 | POLIS[0.000000000000000],USD[0.000000094500000] |
| 02244835 | ALGOBULL[2850397.656324580000000],ATOMBULL[225.438315200000000],BALBULL[19.963520000000000],COMPBULL[18.196542000000000],DOGEBULL[0.379724640000000],EOSBULL[25703.412858350000000],ETCBULL[0.699867000000000],HTBULL[19.794984000000000],LINKBULL[17.096751000000000],SUSHIBULL[1839 65.040000000000000],SXPBULL[5478.958800000000000],THETABULL[0.415920960000000],TOMOBULL[23995.440000000000000],USD[0.019973194287545],VETBULL[14.097321000000000],XLMBULL[14.197302000000000],XRPBULL[2809.466100000000000],ZECBULL[25.293597000000000] |
| 02244839 | BTC[0.000000008595500],LINK[0.000000002324800] |
| 02244841 | BNB[0.000000760305000],MATIC[0.000000005170568],SOL[0.000000055811200],TRX[0.000000069624526],USDT[0.000000022667672] |
| 02244842 | BTC[0.000100000000000],EUR[0.000000001891112],USD[1498.575459112300000],USDT[0.000000200447862] |
| 02244845 | XRP[22.507836250000000] |
| 02244848 | AKRO[55.589515970000000],BAO[2873.100626080000000],BTC[0.052137390000000],DENT[317.629270110000000],ETH[0.520801460000000],ETHW[0.520582690000000],KIN[11783.152571470000000],NFT (404025894113030882)[1],RSR[37.908574040000000],TRX[23.680568420000000],UBXT[40.926439000000000],USD[2205.591529020875115],USDT[96.467997890000000] |
| 02244859 | USD[500.010000000000000] |
| 02244864 | APE[0.000000060505529],DAI[0.000000000235646],ETH[0.012769686263355 18],ETHW[0.000000001694526 7],EUR[0.000005122224980 4],HNT[0.000000019100000],LEO[0.000000063209000],LTC[0.000000007124364 4],LUNA2[2.908956027000000],LUNA2_LOCKED[6.787564064000000000],LUNC[0.000000060000000],SHIB[0.000000000866 63457],SOL[0.000000004456242],USD[0.000002272401245],USDC[0.000000004147668],USTC[0.000000026234496] |
| 02244867 | BNB[0.000000004924323],BTC[20.000000005486557 2],DOGE[0.000000006942871],HT[0.000000012050654],MATIC[0.000000166115493],NFT (359537535671233739)[1],NFT (499902020280769 08)[1],OKB[0.000000021237466],SHIB[0.000000028594278],SOL[-0.000000041109928],TRX[0.001554072990293],USD[0.000000139139225],USDT[0.000000052446668] |
| 02244874 | ALGO[500.399441507035125 68],APT[0.000000009945527 5],BNB[0.000000044572 56],BNB[0.000000017653698],CHZ[0.000000004237281 3],CRO[0.000000007508000],ENJ[0.000000007520702 2],EUR[0.000000161164976],GALA[0.000000078302822],MASK[0.000000097916355],MATIC[0.000000001285872 8],RNDR[1000.971292750502283 7],SHIB[0.000000005410 8255],SLP[0.000000004740940],USD[0.000000084947945] |
| 02244876 | EUR[456.037585188986551 2],USD[0.700752207423760 0] |
| 02244882 | AVAX[21.266894884752240 0],GALA[0.000000004794000 0],MATIC[0.000000002567914 9],SHIB[2699734.000000000000000],SOL[20.343512801459250 0],USD[2.461416409246536 3],USDT[0.000000003976687 8] |
| 02244883 | APE[0.000000004113849 6],BNB[0.080000000000000],BTC[0.002827577886010 0],DOGE[132.419355710000000],ETH[0.008522839452801],ETHW[0.000000006217180],SAND[99.902128700000000],SOL[-0.000000001074911],TRX[1457.523616000000000],USD[-42.401893906465184 9],USDT[0.000000090215294] |
| 02244884 | USDT[1.026975000000000] |
| 02244892 | TRX[0.000001000000000] |
| 02244902 | LUNA2[1.800932576000000],LUNA2_LOCKED[4.202176010000000000],LUNC[392156.860000000000000],SHIB[12000000.000000000000000],USD[0.511608216698000],XRP[12.000000000000000000] |
| 02244905 | ATLAS[9.050000000000000000],POLIS[0.050020000000000],SNY[0.985200000000000000],STEP[0.070940000000000],USD[0.000000095000000] |
| 02244909 | TRX[11.827001000000000000],USD[0.051636560000000],XRP[6.000000000000000000] |
| 02244911 | FTT[0.000000093110996],HMT[0.000000069835992],LTC[0.142313048874 6480] |
| 02244914 | BNB[0.000623250000000],BTC[0.000000009000000],FTT[0.000000043957924],USD[-0.176972750912 0286],USDT[0.000000065140466] |
| 02244915 | USD[20.000000000000000] |
| 02244916 | ETH[0.000000008875607],FTT[0.000000032486400],SPELL[0.000000056539940],USD[0.000000132690972],USDT[0.000000009618724] |
| 02244919 | AKRO[2.000000000000000],EUR[0.013598209292494],RUNE[0.002236610000000],SOL[0.000000060000000],USDT[0.000000101803180] |
| 02244921 | BNB[0.000356600000000],USD[-0.023963049451 3756] |
| 02244934 | AVAX[4.200000000000000],USD[0.080697821500000] |
| 02244947 | BULLSHIT[0.000932000000000],DRGNBULL[8.579800000000000000],MCB[0.200000000000000],PRIVBULL[0.400000000000000],USD[0.173598045321 5360] |
| 02244948 | BNB[0.005443930000000],BTC[0.010413551266684 8],DOGE[0.000000000547424],ETHW[0.261992941498938],FTT[0.019872860682681 1],LTC[0.009549477000000],SOL[0.010000000000000],USD[3.814721387593088 9],USDT[4.023819615145000],XRP[0.000000081990665] |
| 02244955 | BTC[0.002828101969862],BULL[0.017596665200000],ETH[0.000965990000000],ETHW[0.000983090000000],EUR[0.000000153141958],FTT[3.937714260278523 5],GALA[0.000000045346400],LINK[2.198898000000000],LINKBULL[11610.221643000000000],RAY[3.001515240465100 0],SRM[0.000259080000000],SRM_LOCKED[0.037 430090000000],TRX[0.874776000000000],USD[0.404923510304139 71],USDT[78.248911028092 2779] |
| 02244958 | USD[0.000012313516920 2] |
| 02244970 | FTT[1.233061033600000],USD[0.000001104148 1331] |
| 02244972 | AKRO[2.000000040806326],ATLAS[1090.850151120000000],AURY[6.419061390000000],AVAX[2.328935590000000],BAO[17.000000000000000],DAWN[19.492385200000000],DENT[17.000000000000000],ETH[0.000050400000000],ETHW[0.000050400000000],FIDA[1.026771920000000],FTT[2.048502860000000],GBP[0.526469433 0682644],GODS[11.297873433284655 9],HKRO[1.000000000000000],JET[0.057929570000000],KIN[15.000000000000000],NFT (470196305427524529)[1],POLIS[264.935092758451487 2],RSR[8.000000000000000],SAND[7.620153470000000],SOL[4.671940129700000],SPELL[19353.097734768352000],SUSHI[2.096214240000000],TRX[2.000000000000000],UBXT[14.000000000000000],USD[0.074364442730711 0],USDT[0.000000241864406] |
| 02244976 | ATLAS[19.996400000000000],BOBA[1.999640000000000],CONV[1019.816400000000000],USD[0.025602307090000] |
| 02244976 | ETH[0.000314510000000],FTT[200.000000000000000],SHIB[123968.660000000000000],TRX[142.000000000000000],USD[1341.839146888529740],XRP[0.473509000000000] |
| 02244977 | ADABULL[3.000000040806326],ADAHEDGE[0.000000067924280],BTC[0.000000076350359],ETH[0.000000612274406],KSHIB[0.000000098073250],LTC[0.000000057951724],MANA[0.000000072431864],PROM[0.000000086122809],USD[0.253644839402 4290],XTZBULL[0.000000020101659] |
| 02244981 | TRX[0.000010000000000],USD[0.000000016162148 0],USDT[0.000000044478320] |
| 02244989 | TRX[0.409400000000000],USD[0.729278274750000] |
| 02244991 | ATLAS[4.364600000000000],FTT[30.800000000000000],SPELL[86.377000000000000],TRX[0.000001000000000],USD[0.687997692089 23383],USDT[0.000000112128623] |
| 02244992 | ETH[0.221234500000000],ETHW[0.221234500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02244994 | ATLAS[519.857500000000000000],USD[0.0127378527698300],USDT[0.000000002455154 2] |
| 02244995 | TRX[0.0000010000000000] |
| 02244999 | AMPL[0.0577505563601585],AURY[20.00000000000000],BAL[3.01000000000000],CHZ[4220.00000000000000],ETH[0.1882000000000000],FTT[25.0952476833315296],KSOS[10000.00000000000000],LUNA2[31.7539037730000000],LUNA2_LOCKED[74.092442127000000000],LUNC[30000.000000000000000],MANA[1000.000000000000000000],MATIC[40.000000000000000000],MNGO[20000.1066590000000000],REEF[28100.000000000000000000],SECO[805.0000000000000000],SHIB[2800000.000000000000000000],SOL[29.9999000000000000],SOS[10000.000000000000000000],SRM[1199.2239971100000000],STEP[12233.4000000000000000],TONCOIN[843.00000000000000],TRXI5.0000000000000000],USDI1460.7580377393894620000000000],USDC[11000.000000000000000000] |
| 02245002 | USD[0.0617502000000000],USDT[0.0000000001365968] |
| 02245009 | EUR[0.0000005486004237],SOL[0.0622724600000000],USD[0.0000000071740819] |
| 02245010 | SHIB[21797342.00000000000000],USD[0.7725271100000000] |
| 02245013 | BTC[0.0000000048141777],CUSDT[0.0000000043179500],ETH[0.0000000024406829],ETHBULL[0.0000000056940000],FTT[100.0004196100000000],LUNA2_LOCKED[428.621956100000000],LUNC[0.0000000575930909],MATIC[0.0000000065263000],SOL[0.0000000034860272],USD[20000.1113479748095983],USDT[14371.3563703876259814] |
| 02245018 | ATLAS[0.0000000052200000],BNB[0.0000850400000000],BULL[0.0000000001025497],USD[0.0003759019568862] |
| 02245025 | ETHW[0.0048230000000000],FTT[0.0492175396593772],NFT [405505098159197249][1],NFT [405770968814784571][1],NFT [426165186123562889][1],NFT [428932071343478241][1],NFT [573355475434919109][1],TRX[0.0201230000000000],USD[0.1568492365000000],USDT[0.9510726350000000] |
| 02245027 | NFT [304900972764891035][1],NFT [309513146204834982][1],NFT [328779350351035686][1],SOL[2.0100000000000000] |
| 02245028 | USD[0.4888000000000000] |
| 02245030 | 1INCH[0.9963900000000000],AAVE[0.0099734000000000],ANC[0.9948700000000000],AUDIO[0.9981000000000000],BCH[0.0009673200000000],BNB[0.0097530000000000],BTC[0.0000000800000000],CRO[9.9544000000000000],CRV[0.9791000000000000],DOGE[43.9530700000000000],DOT[1.1000000000000000],ENJ[0.9984800000000000],ETH[0.0029927800000000],FTM[0.9099278000000000],FTT[0.0000100000000000],GALA[9.9950000000000000],GRT[0.9905000000000000],KNC[0.0912600000000000],LINK[0.0984990000000000],LRC[0.9886000000000000],LTC[0.0099411000000000],MANA[0.9905000000000000],MATIC[9.9373000000000000],REEF[19.4699000000000000],RUNE[0.9984600000000000],SHIB[39924.00000000000000],SNX[0.0991830000000000],SOL[0.2399525000000000],SPELL[3397.34000000000000],TONCOIN[0.0999620000000000],TRX[3.8801100000000000],USD[0.0000001385308840],USDT[0.0000000301718676],XRP[0.9583000000000000] |
| 02245031 | BNB[0.0000000332803083],EUR[0.0000000000532360],SPELL[3.1797757430579037],USD[0.0000089466919965],USDT[0.0000000002833592] |
| 02245036 | SHIB[199860.00000000000000],USD[2.1101819850000000000000] |
| 02245040 | ATLAS[2.9334847000000000],BTC[0.0000540000000000],USD[-0.8960956286706435] |
| 02245043 | USD[0.3933196254000000] |
| 02245047 | SOL[0.0015056663889398],USD[0.8731301952500000] |
| 02245048 | TRX[0.0000010000000000] |
| 02245052 | USD[0.5383049300000000] |
| 02245058 | BTC[0.0000000748155000],EUR[0.0000000008738718],USD[0.0000000095000000],USDT[0.3667760465982481] |
| 02245061 | BNB[0.0178440300000000],SOL[0.0001495967100000],USDT[4.1844161300000000] |
| 02245062 | BNB[1.0429442000000000],BTC[0.0000000034334458],DOGE[2444.57310300000000],ETH[0.0000006200000000],FTT[5.0923680112517070],SOL[3.1923610300000000],USD[11.4748563532935624] |
| 02245064 | USD[0.0018546850947747] |
| 02245066 | ATLAS[0.0000000555578295],BEAR[0.0000000031759370],BTC[0.0000000075800000],USD[0.0000000064433249],USDT[0.0000000028269745] |
| 02245078 | LTC[0.4800000000000000],USD[25.0000000000000000],USDT[0.0000000038750000] |
| 02245080 | BTC[0.0000000925410026],XRP[0.5256180000000000] |
| 02245081 | ATLAS[599.962000000000000000],AURY[1.0000000000000000],DOGE[55.0000000000000000],FTT[1.0000000000000000],USD[9.9186655816936895],USDT[0.0341801839766582] |
| 02245086 | AKRO[1.0000000000000000],ATLAS[152.3539801500000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000005699142 0],KIN[8.0000000000000000],MATIC[0.0003160600000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001452841562],USDT[0.0000002923655] |
| 02245087 | ALEPH[18.0000000000000000],ETH[0.3240000000000000],ETHBULL[0.4391000000000000],ETHW[0.3240000000000000],JET[20.0000000000000000],MSOL[1.3530923068233986],PORT[0.6000000000000000],SOL[11.5700000000000000],USD[21.3530923068233986] |
| 02245088 | ATLAS[3789.0600009799518200],KIN[149970.00000000000000],LUNA2[4.8506852620000000],LUNA2_LOCKED[11.3182650100000000],LUNC[1056246.9283560000000000],SOL[0.0055370456320979],USD[0.0070254572495233],USDT[0.0000001241626990] |
| 02245089 | CRV[80.0000000000000000],ETH[0.0638905000000000],ETHW[0.0638905008889964],FTT[15.0000000000000000],JOE[150.00000000000000],OXY[500.00000000000000],RAY[100.00000000000000],REN[1200.00000000000000],SRM[100.00000000000000],SUSHI[50.00000000000000],USD[19.5404045900000000] |
| 02245090 | ETH[0.0028092400000000],ETHW[0.0028092400000000],EUR[2.0005406715372 30],SHIB[103519.668737060000000000],USDT[6.287192370000000000] |
| 02245091 | SOL[0.0000075632400000],TRX[87.2000000000000000] |
| 02245096 | CHZ[9.9715000000000000],TRX[249.905381000000000000],USDT[0.0000000028000000] |
| 02245099 | BTC[0.0002277399300000],USD[5.3957111527428246],XRP[967.6335147905011000] |
| 02245100 | BTC[0.0012418700000000],ETH[0.0163589800000000],ETHW[0.0163589800000000],GBP[40.0001711122988972],SOL[0.3561820800000000],USD[9.9687967475492327] |
| 02245105 | ETH[0.0000001000000000],USD[0.0000000036125000] |
| 02245106 | DOGE[5.0000000000000000],SOL[0.0000001000000000],USD[0.2099842237569960] |
| 02245109 | USD[0.0975141515077196],USDT[0.0000000076168851] |
| 02245112 | AUD[0.0000000000042637],BAO[2578.0504782200000000],KIN[8054.7724526700000000] |
| 02245117 | APT[10.00000000000000],AVAX[11.00000000000000000],BTC[0.0100184200165000],ETH[0.1030983972705374],ETHW[0.1030984027579279],EUR[98.5461185122606381],LINK[10.00000000000000],LOOKS[5.7261872000000000],SOL[0.0017000000000000],TRX[50.0000010000000000],USD[3151.9278138695252617],USDC[250.0000000000000000],USDT[-495.1200707949724085] |
| 02245126 | BTC[1.3050858374919000],DOT[32.2976630000000000],ETHW[0.0006224700000000],FB[0.0005800300000000],GBP[0.0000000506796564],USD[2939.1375316056536000],USDT[22403.2583608706997113] |
| 02245128 | DENT[1.0000000000000000],USD[0.0100000050648202],XRP[46.5912753800000000] |
| 02245135 | BOBA[330.900000000000000000],BTC[0.0000070000000000],USD[0.0062197977700610] |
| 02245147 | FTT[0.0000000068948967],GBP[0.0000000000002138],SHIB[7426369.3158329800000000],SOL[1.6691469000000000],USD[0.0000000053126750],USDT[0.0000000054354775] |
| 02245155 | ATLAS[0.0000077500000],HMT[0.0000000183000000],USD[0.0000000486485011],USDT[0.0000000062256657],XRP[0.0000000002705299] |
| 02245158 | LINKBULL[124.575080000000000000],TRX[0.0000006000000000],USDT[0.1938820000000000] |
| 02245167 | USD[0.0000000049000000] |
| 02245170 | BNB[0.0033462900000000],FTT[0.0000001588000605],LUNA2[0.0060483711670000],LUNA2_LOCKED[0.0141128660600000],LUNC[0.0094946000000000],NFT [348694553546431172][1],TRX[0.0040950064743610],USD[0.0025476190737994],USDT[0.0106970901381949],USTC[0.8561700000000000] |
| 02245173 | EUR[0.0000000083148775] |
| 02245176 | ETH[0.0000000027973620],NFT [374942902885175131][1],TRX[0.0000010000000000],USD[0.0000048616721038],USDT[0.0009630000000000] |
| 02245183 | BTC[0.0000000200000000],TRX[3.6290226794985648],USD[0.0033326133812340],XRP[0.0000000002456 1340] |
| 02245189 | FTT[0.0000000080341773],TRX[0.0000000427371840],USDT[3.1384018557283792] |
| 02245192 | TRX[0.0000010000000000] |
| 02245193 | DFL[0.0000000075060000],SOL[0.0000000050000000],USDT[0.0493406596245733] |
| 02245200 | SOL[0.2084450700000000],USD[0.0000042862631280] |
| 02245203 | AURY[5.0000000000000000],SPELL[2350.00000000000000],USD[1.5888031073426180] |
| 02245204 | ATOM[0.0000000061520000],ETH[0.0000000023023700],MATIC[0.0000000025748000],USD[0.0000000065809014],USDT[0.0000000969141594],XRP[0.0000000004658200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02245205 | BNB[0.000000000007207845],BTC[0.000001246614960],IMX[63.800000000000000],SPELL[499.000000000000000],USD[0.0005144655588521] |
| 02245207 | BNB[0.000000010000000],USD[4.242349690358680300000000000],USDT[18.561045761540120] |
| 02245211 | ATLAS[123358.579700000000000],FTT[100.680867000000000],LUNA[23.377332925000000000],LUNA2_LOCKED[7.880443492000000000],LUNC[0.355072800000000000],USD[0.114200890788860],USDT[0.000000230786045] |
| 02245217 | SOL[0.000000010000000] |
| 02245218 | BAO[3.000000000000000],EUR[0.000000038942812],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.000000049821900] |
| 02245222 | 1INCH[4.999050000000000],FTM[0.997530000000000],FTT[0.999810000000000],SPELL[27595.839000000000000],TRX[0.000001000000000],USD[1.340709780035000],USDT[0.000000067500000] |
| 02245240 | BAO[4.000000000000000],BAT[1.000018670000000],DENT[3.000000000000000],ENJ[0.003370130000000],MANA[0.002189400000000],MOB[0.068553690000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[2679.166613577815928] |
| 02245256 | BNB[-0.000000047024000],BTC[0.000062149904035]],FTT[0.000000315657594],USD[0.000006264532135B],USDT[0.000003463122422] |
| 02245257 | AURY[28.764551860000000000],USD[0.000001726647034] |
| 02245259 | USDT[14.620000000000000000] |
| 02245261 | BTC[0.000000026172950],SOL[0.000000006582324],USDT[0.000000016847993] |
| 02245263 | BTC[0.000000032377483],TRX[0.000001000000000],USD[-1.546427446751684S],USDT[119.076703166861066] |
| 02245270 | TRX[0.000010000000000],USDT[3.314888200000000000] |
| 02245273 | ATLAS[0.000000003352875S],BNB[0.000000085751544],CRO[0.000000052543068],ETH[0.000000106964B0],EUR[0.000000010678576],FTM[0.000000075627217],MANA[0.000000064676610],MATIC[0.000000072202481],POLIS[0.000000077282114],SOL[0.000000026558821],SPELL[0.000000086776753],USD[0.000000021320589],USDT[0.00000000444633781] |
| 02245278 | USD[0.000000014859686O] |
| 02245280 | USD[0.673082600000000000] |
| 02245282 | TRX[0.003128870000000000] |
| 02245287 | BTC[0.000000175913000],CEL[112.807004530000000000],CRO[0.000000030593316],ETH[0.000000100000000],SAND[0.000000035560000],USD[0.000000124120083] |
| 02245290 | BTC[0.000000030220000],FTT[0.099400000000000000],TRX[0.000778000000000],USD[0.007015456285023S],USDT[0.044055701815831] |
| 02245291 | BTC[0.000494300000000],TRX[0.000001000000000],USDT[0.003158090419404] |
| 02245297 | FTT[0.000000042798445],LUNA2[0.086535007170000],LUNA2_LOCKED[0.201915016700000],LUNC[18843.180000000000000],RUNE[39.989299490000000000],SOL[0.000000059355200],TRX[0.001556000000000],USD[0.000000530433196],USDT[0.000011011471680] |
| 02245301 | ETH[0.002476490000000],ETHW[0.002476485500000],USD[-0.758173313536037S] |
| 02245304 | BNB[0.000000006326000O],SOL[2.870209584485032S],USD[9.836136196742114S] |
| 02245308 | ALICE[2.404637340632235T],BRZ[0.000000005000000O],BTC[0.000265780739145S],KIN[3.000000000000000O],POLIS[21.506412077884713S],USD[0.000163334484972S] |
| 02245316 | GST[61.580000000000000000] |
| 02245319 | GBP[0.00000009241753O],TRX[0.000290000000000],USD[-1.6366956435000000],USDT[499.200000000000000] |
| 02245320 | BNB[0.004670661822974S],USD[0.539749245948439H] |
| 02245324 | BTC[0.000000400000000],DENT[1.000000000000000],ETH[0.040559810000000],ETHW[0.040053280000000],EUR[0.000000043168810],KIN[0.000000004037050],TRX[83.140349420000000000],USD[0.000000109554286] |
| 02245325 | ATLAS[6.878000000000000O],AXS[0.083200000000000O],BTC[0.000241000000000],POLIS[0.066380000000000O],TRX[0.000071000000000],USD[0.003421869739546O],USDT[0.897449145150869] |
| 02245328 | TRX[0.000008000000000],USDT[0.001356474842058] |
| 02245334 | USDT[0.002882782250000O] |
| 02245336 | USD[0.000000104101132],USDT[0.000000036119848] |
| 02245339 | BRZ[0.138366060000000O],SPELL[2.630533866092500S],USD[0.011265730091531T],USDT[0.006482877225163] |
| 02245341 | COPE[116.980600000000000O],USD[0.432640984000000O],USDT[0.002000000000000] |
| 02245343 | ENJ[0.000001302697223],ENJ[0.000000040000000],FTM[0.000000057540000],FTT[0.000000007170536],SAND[0.000000092473588],TULIP[0.000000067484050],USD[0.008364321005951],USDT[0.000000001760314B] |
| 02245347 | USD[0.000146469557835S],XRP[0.120000000000000O] |
| 02245353 | USD[0.065877878459365O] |
| 02245354 | AAVE[0.349079100000000O],BNB[0.088437971142040],BTC[0.037399278000000O],DOT[5.099810000000000O],ETH[0.047995630000000O],ETHW[0.047995630000000O],FTT[0.400000000000000O],LINK[3.799791000000000O],LUNA2[2.663655853000000O],LUNA2_LOCKED[6.215196990000000O],POLIS[0.094205000000000O],RAY[0.204304860000000O],SOL[0.319965800000000O],TRX[0.000430000000000O],UNB[5.349715000000000O],USD[578.370727124026988],USDT[79.829649761252859S] |
| 02245359 | ARKK[0.006862807449833O],ATLAS[5159.099064000000000O],AUD[0.000000037617630],CRO[0.009883056293310O],DOT[0.000000005619200O],ETH[0.000000068471050],FIJ[0.009908931993092B],FTT[20.896634180000000O],KIN[2969481.438000000000000O],LTC[0.000000034560319],USD[0.002998584986420O],USDT[0.077240698958452] |
| 02245368 | EUR[0.195349350000000O],USD[0.000000868191507] |
| 02245370 | USD[0.011112677744700],USDT[0.000000069932048] |
| 02245378 | TRX[1.000000000000000O],USDT[0.000000002292850] |
| 02245379 | BNB[0.000000013342000O],SOL[0.000000095000000O],USDT[0.000000047620476] |
| 02245389 | LINK[565.198246000000000O],TRX[0.000001000000000],USD[0.000000071539894],USDT[2.533108449063307S] |
| 02245390 | SOL[0.000000018857648],USD[0.000007066085920] |
| 02245392 | BOBA[0.047412710000000O],EDEN[0.070037000000000O],FTT[0.036970000000000O],OMG[0.047412717210690O],TRX[0.000011510752200],USD[0.000382193745073],USDT[0.000000135629999] |
| 02245403 | SOL[0.000000006521100] |
| 02245404 | BAO[2.000000000000000O],BF_POINT[400.000000000000000O],CRO[0.014420900000000O],FTT[8.186999011301078B],KIN[1.000000000000000O],RSR[2.000000000000000O],USD[0.002866608471088] |
| 02245407 | AXS[3.250864533203938],BAO[2.000000000000000O],GENE[20.930029841532190O],GOG[165.406071653230172B],IMX[76.223902461545033S] |
| 02245408 | SOL[0.000529218619940O],FTM[4.000000000000000O],FTT[0.300000000000000O],USD[25.289833080031508] |
| 02245409 | SOL[0.000000010000000O],USDT[0.418222411952274] |
| 02245411 | BTC[0.046147970000000O],EUR[0.002542880123959] |
| 02245412 | BNB[0.079903100000000O],BTC[0.005998894921389S],DOGE[0.990500000000000O],ETH[0.010991080124614T],ETHW[0.008992973550563B],FTT[0.199012000000000O],LTC[0.000000009310000O],SOL[0.079352108906020O4],TRX[0.992970000000000O],USDT[5.88520651400146281],XRP[0.996770000000000O] |
| 02245413 | USD[0.797971022500000O] |
| 02245417 | ETH[0.000004655921916],ETHW[0.000004655921916],TRX[0.000001000000000],USD[0.397528012121927O],USDT[0.000000001888752] |
| 02245423 | ATOM[0.000017460000000O],BAO[4.000000000000000O],BTC[0.620211074749667B],DENT[2.000000000000000O],DOT[0.000000013121980O],EUR[0.000000096203386],KIN[3.000000000000000O],LOOKS[0.001239390000000O],MANA[0.002851080000000O],NEAR[0.003360401434975S],USD[0.000129076713292O] |
| 02245427 | AXS[0.000000046580296],MATIC[0.000000036000000O],SHIB[12546822.830412332790299O] |
| 02245428 | SHIB[40931.163398648059180O] |
| 02245430 | SOL[0.000000052988500O] |
| 02245431 | CEL[0.000007560000000O],STORJ[0.000000016693024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02245434 | USD[0.052807610067000000],USDT[1.869021577000000000] |
| 02245436 | ETH[0.005115982856758000],ETHW[0.005047532856758000],EUR[0.001663325193199900],SHIB[564633.976880196071956000] |
| 02245443 | TRX[0.000001000000000000],USDT[0.000001126089631200] |
| 02245447 | BTC[0.000000098340000000] |
| 02245449 | ETH[4.277000000000000000],SOL[99.790000000000000000],TRX[0.000225000000000000],USD[0.006690631900000000],USDT[0.504854027500000000],ZRX[443.000000000000000000] |
| 02245451 | AURY[0.000000010000000000],BNB[0.000000003014245] |
| 02245454 | BNB[0.000000010000000000],BTC[0.000000068002342],CRO[0.000000001177529200],FTT[0.000000586953664],USD[0.002225029192417800] |
| 02245458 | ATLAS[3754.952074160000000000],AURY[8.968800000000000000],BNB[0.000638200000000000],BTC[0.000706100000000000],DOT[0.000000097121238],DYDX[29.196600000000000000],ETH[0.051989600000000000],ETHW[0.051989600000000000],GOG[188.970600000000000000],MATIC[0.000000075831904],POLIS[252.822238600000000000],SHIB[1704835.038244615208478],SOL[0.013077584956960000],SPELL[13394.700000000000000000],TRX[0.000000098581829],USD[-0.038316832965104],ATLAS[170.000000000000000000],BTC[0.006900000000000000],LTC[0.188000000000000000],POLIS[3.100000000000000000],TRX[0.000001000000000000],USD[0.861981157750000000],USDT[0.000000065000000] |
| 02245460 | ATLAS[170.000000000000000000],BTC[0.006900000000000000],LTC[0.188000000000000000],POLIS[3.100000000000000000],TRX[0.000001000000000000],USD[0.861981157750000000],USDT[0.000000065000000] |
| 02245462 | AVAX[1.600000000000000000],BTC[0.002076716400000000],FTT[0.021847820000000000],USDT[133.483525371170228834] |
| 02245463 | LTC[0.020025070000000000] |
| 02245467 | 1INCH[0.974132568655250000],ALCX[0.000500000000000000],ALPHA[0.922979581086410000],AMPL[0.092749138158928300],BADGER[0.005000000000000000],BICO[0.803196530000000000],CREAM[0.009000000000000000],ETH[0.000000045404000],FTT[790.010212410000000000],LINK[0.091136714251340000],LUNA2[0.003897778812000000],LUNA2_LOCKED[0.009094817229000000],MTA[0.900000000000000000],REN[0.926773638685140000],ROOK[0.005000000000000000],SRM[27.812726190000000000],SRM_LOCKED[214.827273810000000000],TRX[0.008117182402800000],UNI[0.091458403431690000],USD[0.000000005981480000],USDT[0.461636989814190000],USTC[0.551749427586490001YFI[0.001024512730910000,YFI[0.009000000000000000] |
| 02245473 | LTC[0.000000081823600],USDT[0.000024984088262424] |
| 02245474 | BNB[0.000000004442408],ETH[0.000000019111202],FTT[0.000000086389592],HT[0.000000003600000],MATIC[0.000000013600000],NFT[3136548480149028417.NFT[3995771056471850771,NFT[512782120930482505],ISOL[0.000000032000000],TRX[0.007850000000000],USD[0.029385001696176],USDT[0.282439063018699601,XRP[0.000000038697221] |
| 02245475 | USD[2.336855996000000] |
| 02245476 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[0.000010000000000],TRY[0.000000668974944],USDT[0.000000099675468] |
| 02245481 | ATLAS[8759.456000000000000000],USD[0.149144508905226],USDT[0.000341105607831] |
| 02245485 | BNB[0.000000010000000000],TRX[0.493379000000000000],USD[-1.127292328146933],USDT[2.215928783682796] |
| 02245493 | EUR[0.000014861732576] |
| 02245494 | TRX[0.016262000000000000],USD[0.129560020754106] |
| 02245503 | APT[50.800000000000000000],ATOM[0.000000006456612],DAI[2.359114771088432],ETH[0.000000011640000],MATIC[0.000000005000000],SOL[0.000000044359012],TRX[0.000000054148000],USD[0.136632975312472],USDT[7.247280664358357] |
| 02245511 | TRYB[0.000071630000000],UBXT[1.000000000000000000],USD[0.000079144625331] |
| 02245513 | BNB[0.000000017577040],BTC[0.000010410000000],TONCOIN[61.278372000000000],USD[0.000201543594701],USDT[0.000000000115860] |
| 02245515 | FTT[265.500000000000000000],GALA[2000.000000000000000000],GODS[4245.000000000000000000],IMX[0.000000005681094],LUNA2_LOCKED[42.862195780000000],USD[0.120294856273847],USDT[0.000000006505029],XRP[3848.462744160000000] |
| 02245516 | ETH[0.000000098285000],SOL[0.000000042141236] |
| 02245517 | FTT[0.054484550000000],IMX[0.029430219190696],LTC[0.000000063567048],USD[0.000000359084262],USDT[0.000000029459037] |
| 02245520 | USD[1.506842000000000] |
| 02245523 | AUD[0.003548360599516],BTC[0.003088690000000],ETH[0.031775790000000],ETHW[0.031775790000000],USD[0.065438280000000] |
| 02245524 | OKBULL[0.000167000000000],USD[30.235896099017114],USDT[1061.140959367091680] |
| 02245527 | LTC[0.008851170000000],STEP[1462.407460000000000],USD[2.485935840000000] |
| 02245536 | BAO[2.000000000000000000],BTC[0.460546670000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DOT[613.016240310000000],ETH[3.621897150000000],ETHW[3.620732690000000],EUR[4120.552122543843596],FIDA[1.012037070000000],HOLY[1.044211520000000],LUNA2[0.089769273980000],LUNA2_LOCKED[0.209461639300000],LINC[20098.557426190000000],MATIC[1.000316810000000],SOL[120.074458170000000],TRU[1.000000000000000],TRX[1.000000000000000] |
| 02245537 | ALGO[147.972723600000000],APT[2.999447100000000],BNB[0.000000010000000],BTC[0.037693853120000],CRO[269.636600000000000],DOGE[418.000000000000000],ETH[0.411920561000000],ETHW[7.251920561000000],EUR[0.000000009899148],FTT[100.798356690000000],LUNA2[0.000000003700000],LUNA2_LOCKED[1.925889825000000],LINC[178731.240000000000000],SHIB[169967.000000000000000],SOL[0.999815700000000],USD[2.410731903512964],USDE[16.121793788245],USTC[0.648310000000000],XRP[141.973829400000000],YFI[0.008998341300000] |
| 02245544 | KIN[39992.400000000000000],RAY[10.006108600000000],SHIB[199962.000000000000000],USD[0.095036560000000] |
| 02245549 | BTC[0.071733494067697B],ETH[0.000000100000000],FTT[119.739225450816707S],TRX[0.000038000000000],USD[-1.699854136312556S00],USDT[0.813941505288109S] |
| 02245551 | AURY[0.000000010000000],USD[0.000000005674220] |
| 02245553 | BTC[0.000011938385075O],EUR[44.880255131500000],LUNA2[0.963489834600000],LUNA2_LOCKED[2.248142947000000],LUNC[209801.940000000000000],USD[0.007976390615000],USDT[0.000000053298510] |
| 02245557 | BTC[0.081927630000000],EUR[100.003100375319929B] |
| 02245559 | STORJ[0.000000001719400],USD[4.390141488029574O],USDT[0.000000007648000] |
| 02245560 | USD[26.462158490000000] |
| 02245566 | ATLAS[0.000000059883776],SOL[0.000000010000000],USD[0.003627409876215],USDT[0.731760000000000] |
| 02245568 | BNB[0.000000108079200],ETH[0.000000076120061],HT[0.000000038181890],LUNA2[0.040728348920000],LUNA2_LOCKED[0.095032814140000],MATIC[0.000000066827870],SOL[0.000000785027921,TRX[0.000010009279115],USD[0.064044140758376],USDT[0.000023298381123] |
| 02245575 | ATLAS[2679.490800000000000],TRX[0.000010000000000],USD[0.000000129107961] |
| 02245577 | USD[0.007610801170989],USDT[0.763144959854215T] |
| 02245586 | BTC[0.230823129871066],ETH[0.000000085546928],EUR[0.000000095209480],FTM[0.000000080117344],FTT[0.000000162126146T],LUNA2[0.000000453162094],LUNA2_LOCKED[0.000001057378219],LINC[0.000000100000000],MATIC[0.000000076800000],RSR[0.000000031763635],SHIB[0.000000001580000],SPELL[0.000000063282069],TRX[0.000000089969695],USD[0.019131112306114] |
| 02245592 | LUNA2[0.514237553800000],LUNA2_LOCKED[1.199887625000000],LUNC[111976.310000000000000],USD[0.000000351378190],USDT[0.000016988917306] |
| 02245595 | APE[1.600000000000000000],USD[2.519068800000000],USDT[0.000000006358924B] |
| 02245597 | SPELL[95.170082490000000],STEP[578.600000000000000],USD[0.004575592916100] |
| 02245606 | BTC[0.000051000000000],USD[0.000622469131570A],USDT[0.000359083981590] |
| 02245607 | BTC[0.000000087324204],FTT[1.699340049286900],USD[86.317950396698383O],USDT[44.745186259998904] |
| 02245613 | DENT[1.000000000000000],UBXT[1.000000000000000000],USD[0.093418980974450B],USDT[0.009520275632674Z] |
| 02245614 | BNB[0.019500000000000] |
| 02245616 | AUD[0.014823273056695],BAO[3.000000000000000],BTC[0.000000850100000],CHZ[3165.775790480000000],DENT[2.000000000000000],ETH[0.000852010000000],ETHW[0.000838430000000],KIN[3.000000000000000],MATIC[778.025674640000000],SOL[0.000146920000000],TRU[1.000000000000000],TRX[0.000000000000000] |
| 02245627 | ATLAS[917.706799280520280],AURY[0.000000010000000],BRZ[0.000000079524327],CHZ[72.419107610000000],CROJ[68.605350600000000],DOT[0.693331000000000],EUR[3.882515600000000],LUNA2[0.120686640200000],LUNA2_LOCKED[0.281602160500000],LUNC[26279.770000000000000],MATIC[17.883478310000000],POLIS[281.134227541837765],SPELL[14510.386779000000000],USD[0.000000094668039],USDT[0.000000012868594Z] |
| 02245628 | BTC[0.010308043000000],USD[2.080448400000000] |
| 02245637 | NFT[404019629867973397][1],USD[0.640556840000000] |
| 02245638 | GBP[0.000006575419440O] |
| 02245640 | EUR[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02245643 | FTT[0.0217915919738875],NFT [483798895184751805][1],USD[0.9076126621217614] |
| 02245646 | BNB[0.000000030000420],BTC[0.000000058646596],DOGE[0.589809560000000],ETH[0.000000100000000],SOL[0.000000016026499],USD[0.000014863493585],USDT[0.000000764783678] |
| 02245652 | DFL[1500.000000000000000],USD[15.993412655000000],USDT[0.779615005880480] |
| 02245656 | ATLAS[1407.706890460000000],USDT[0.000000027519212] |
| 02245666 | AVAX[0.068991200000000],ETH[0.186999829625353539],ETHW[82.000000000000000],FTT[42.992992000000000],LINK[36.392837924582243636],MATIC[264.000000000000000],NEAR[239.100000000000000],SOL[8.400000000000000],USD[4299.336948953231600000000000000],USDC[79.671610640000000],USDT[0.000000082916300] |
| 02245668 | BTC[0.100400000000000],EUR[0.000000005000000],TONCOIN[433.600000000000000],USD[2166.011942066236177500000000000],XRP[202.963460000000000] |
| 02245672 | LUNA2[0.000180826132900],LUNA2_LOCKED[0.000421927643500],LUNC[39.375271154003800],TRX[0.000004000000000],USDT[0.027722580795528] |
| 02245675 | CRO[110.000000000000000],DFL[90.000000000000000],DOGE[7.954800000000000],ETH[0.019986000000000],ETHW[0.019986000000000],FTT[0.600000000000000],LOOKS[1.996200000000000000],LUNA2[0.536240674100000],LUNA2_LOCKED[1.251228239500000],LUNC[116787.535780000000000],MATIC[47.992000000000000],RUNE[0.196400000000000000],SAND[12.997400000000000],SHIB[99940.000000000000000],SLP[509.840000000000000],SOL[3.619610000000000],TRX[0.936064000000000],USDI[45.836473654300345400000000000],USDT[0.005094543388322]3,XRP[9.999800000000000] |
| 02245678 | FTM[600.000000000000000],STEP[24055.800000000000000],USD[6.467638961000000] |
| 02245679 | TRX[0.000001000000000],USD[5.027619903000000],USDT[0.000000036118896] |
| 02245684 | USD[0.000000072820257],USDT[3.801440874308512]4 |
| 02245692 | BAO[1.000000000000000],BTC[0.000339490000000],USD[0.002176893296390] |
| 02245696 | ADABULL[0.000000004000000],BNB[0.000000000400387],ETH[0.000000012429516],USD[0.000000018733429],USDT[0.000000020267617],XRP[0.000000004099871] |
| 02245700 | TRX[0.000001000000000],USD[0.000000086111116],USDT[0.005365361544588] |
| 02245702 | AURY[11.989698690000000000],BCH[0.000000800000000],BTC[0.000000080000000],CRO[0.000000043772196],ENJ[0.000000040200000],FTT[0.017564235958568]1,GODS[0.000000000800000],GRT[692.000000000000000],IMX[0.000000023277357],LINK[44.063324200000000],USD[6.038914965554554]4,USDT[0.000000002880990] |
| 02245703 | ETH[0.000000100000000],SOL[0.000000042734000],USD[17.831145131240122]9,USDT[0.000000108356144] |
| 02245706 | LUNA2[0.000000164609660],LUNA2_LOCKED[0.000000384089206],LUNC[0.003584410000000],TRX[0.000012000000000],USD[1.147359825762845]1,USDT[0.000000095365165] |
| 02245710 | ATLAS[6818.630000000000000],POLIS[82.494580000000000],USD[0.169545584357880]6 |
| 02245712 | ETH[0.000000388000000],SOL[0.000000067080000],USD[0.473514650000000000] |
| 02245714 | 1INCH[1.000000000000000],APE[0.600000000000000],FTT[0.012769280324289]5,GALA[10.000000000000000],LUNA2[0.000321448097500],LUNA2_LOCKED[0.000750045560800],LUNC[6.999600000000000],USD[0.656336637915180]3,USDT[0.000000007101710]5,XRP[0.000000010000000] |
| 02245722 | BNB[0.008500400000000],CHZ[1329.718000000000000],LTC[0.009322000000000],USD[3.281659842000000] |
| 02245727 | AURY[0.999240000000000],GODS[0.095953000000000],MBS[42.000000000000000],SPELL[98.252000000000000],TRX[0.000002000000000],USD[2.206413240037500],USDT[0.001659000000000] |
| 02245731 | BTC[0.001400000000000],ETH[0.000986700000000],ETHW[0.000986700000000],HNT[10.198062000000000],USD[4.107873721000000] |
| 02245732 | EUR[0.000000234180072],USD[0.006423896112726]0 |
| 02245738 | TRX[0.000001000000000],USD[0.012936345000000000] |
| 02245740 | TRX[0.000001000000000],USD[-1.427153073974503]1,USDT[1.439972805000000] |
| 02245744 | BNB[0.000000100000000],ETH[0.000000000916850],ETHW[0.000171999091680],TRX[0.000001000000000],USD[0.787604896268420],USDT[0.000000007500000] |
| 02245747 | USD[0.000000000000000] |
| 02245748 | BTC[0.000022261089617]6,CRV[0.000000010000000],ETH[0.000000007626180]8,LUNA2[0.063145307270000],LUNA2_LOCKED[0.014733950030000],LUNC[0.011831709470523]1,MATIC[0.000000010000000],SNX[0.000000096187010],SOL[0.000349041435766]5,STETH[0.000000075401948],STSOL[0.000000098588864],USD[0.176336464132997]6,USDT[0.000345306072456],USTC[0.891397116864173],YFI[0.000000032568000] |
| 02245756 | BAO[1.000000000000000],KIN[1.000000000000000],MATIC[0.000000029997688],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000000004484656] |
| 02245761 | DAI[0.022117010000000],USD[0.000000079618152],USDT[0.000000034849865] |
| 02245763 | BTC[0.000107837131500],FTM[364.871560000000000],SHIB[8898100.000000000000000],USD[0.317350062626338],USDC[298.155328720000000] |
| 02245768 | MPLX[654.000000000000000],USD[0.000000029253604] |
| 02245785 | FTT[5.511922260000000],USD[0.000000304529863] |
| 02245787 | APE[0.036284200000000],BTC[0.000464800000000],LTC[0.017148890000000],RAY[0.910471100000000],RUNE[4217.349930299660926],SOL[0.005906000000000],SXP[0.038780000000000],TRX[0.007780000000000],USD[0.000000147269196],USDT[9.798647187275306] |
| 02245796 | ALPHA[102.634059240000000],AUD[54.000000079554412],USD[22.174548600000000] |
| 02245803 | POLIS[2.252389800000000],TRX[0.000016100000000],USD[0.000000080968775],USDT[0.000000064266240] |
| 02245805 | BAO[1.000000000000000],CRO[0.077691022500000],KIN[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000678862590]0,XRP[0.000000006627663] |
| 02245806 | BICO[0.000000100000000],ETHW[0.000852650000000],FTT[0.000000004310686],LTC[0.000000072666665],SOL[0.110816920831818]5,TRX[0.000000136134600],USDT[0.0735144698694507] |
| 02245810 | USD[2.469035760000000] |
| 02245811 | AVAX[0.000000007484797],SOL[0.000000004000000],TRX[0.000090000000000],USD[12.798021400893913]4,USDT[0.000000122194442] |
| 02245816 | ANC[0.160260000000000000],ATOM[0.077149000000000],CEL[0.094126735176843],FTT[0.000426735176843],GST[0.068301000000000],LUNA2[0.002475762160000],LUNA2_LOCKED[0.005776778372000],LUNC[0.002614730655461]4,SAND[0.347901630000000],TRX[0.601119000000000],USD[-1998.921724735684245800000000000],USDT[15492.414576142984331],USTC[0.350454398347732]2,XRP[0.283375577831138]4 |
| 02245824 | ATLAS[0.014617460000000000],USD[0.000000010970174] |
| 02245829 | SOL[0.000000009681890],TRX[0.741038435014925]0,USD[-0.374666056377790],USDT[0.318752735804138]0 |
| 02245830 | SPELL[499.960000000000000],USD[0.935207593750000] |
| 02245837 | ETH[0.000000100000000],USD[0.077752360695080],USDT[0.001952019413883] |
| 02245838 | ETH[0.000000096011529],FTT[0.000000076716352],LUNA2[0.000000020000000],LUNA2_LOCKED[7.446753840000000],SOL[0.000000009492870],TRX[0.000000120713260],USD[0.008235438124026],USDT[0.004972388155381]2 |
| 02245840 | USD[-8.650504514645000],USDT[0.009315710000000000] |
| 02245841 | BNB[0.004500000000000],ETH[0.000557090000000],ETHW[0.000557090000000],TRX[0.000001000000000],USDT[0.842938405353188]6 |
| 02245852 | EUR[0.000000060000000],SOL[0.009315710000000],USD[0.000001852724297] |
| 02245857 | AMZN[2.999600000000000],AVAX[0.000000010720000],BTC[0.751613273510578],DOT[280.466758000000000],ETH[0.000000493363500],FTM[0.000000074093288],FTT[0.000000010533480],MATIC[0.000000035702100],MSTR[0.500000000000000],SLND[217.596639500000000],SOL[291.235802455498260],SQ[8.004803548369480000000000000],USD[TSLA[5.869817840000000],USD[4862.757732664087857]0,USDT[52.940411629608917]6],USTC[0.000000059600800] |
| 02245858 | BTC[0.037959350000000],ETH[1.809767120000000],ETHW[1.809767120000000],LUNA2[2.390867354000000],LUNA2_LOCKED[5.578690492000000],LUNC[520616.400000000000000],TRX[0.000010000000000],USD[7458.327970352340000] |
| 02245866 | BTC[0.489964000000000],DOGE[11500.000000000000000],ETH[10.549640000000000],ETHW[8.049640000000000],SOL[0.206050000000000],TRX[0.002334000000000],USD[-8904.478670895202085900000000000],USDT[10590.810658295047648] |
| 02245868 | USD[25.267862000000000] |
| 02245872 | EUR[0.000011137043475],SOL[0.000000039939098] |
| 02245874 | USD[0.081349871481529],USDT[0.002652167484168] |
| 02245875 | AUD[0.023907528843690],GRT[0.000180200000000],RSR[1.000000000000000],SHIB[174974530.182077709231583],SOL[0.000000044000000],USD[0.002856916766306],XRP[78673.666116190000000] |
| 02245877 | BTC[0.263523935446280],ETH[0.000000016099197],EUR[10095.422862903277028],FTT[0.000000096047664],USD[0.000000221305315],USDT[0.000000183263766] |
| 02245887 | LTC[0.006128000000000],TRX[0.000001000000000],USD[0.007358424770000],USDT[0.000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02245888 | BTC[0.000000000464250],ETH[2.146377830000000000],USD[0.000009507923992],USDT[0.0173100000000000] |
| 02245893 | TRX[50.000494000000000],USD[0.313214450000000000],USDT[0.0344700986561760] |
| 02245902 | TRX[0.000000039606286],USD[21.418405842070112],USDT[-19.539345396931246] |
| 02245903 | SOL[0.0000000890000000] |
| 02245905 | ATLAS[0.000000000912905887],FTT[0.002291942364425],SHIB[0.0000000043240418],XRP[0.0205500000000000] |
| 02245907 | LUNA[20.944566894700000],LUNA2_LOCKED[2.203989421000000],LUNC[205681.430000000000000],RUNE[0.000000006691325],SOL[0.0000000096040000],USD[-33.500037210224854],XRP[0.000000040000000] |
| 02245909 | ATOM[0.009891000000000],BAN[0.36504162500000000],BTC[0.000068640000000],CEL[0.026583185765406],DAI[0.094144250000000000],DOGE[0.79307142993 81806],ETH[0.000000072720000],ETHW[0.00082912250000000],FTT[0.092708720000000000],LUNA2[0.003308642121000 0],LUNA2_LOCKED[0.007720164949000 00],LUNC[0.0004366 96093529 7],MANA[0.981190000000000],NEAR[0.04161840000000000],NFT (29058483296164094 54) [1],NFT (43416374110021 5997) [1],NFT (4751810820217221 0) [1],NFT (5432635309295226961 1),SOL[0.00001000000000],SRM1.270961510000000],SRM_LOCKED[5.612976490000000],STG[0.124100000000000],TRX[8.015430000000000],USD[0.317104012690466],USDT[0.000000012412639],USTC[0.468354000000000],XPLA[0.0391000000000000],XRP[0.0000000830470470] |
| 02245911 | USD[1.407150783250000],USDT[5.793408110000000] |
| 02245914 | AKRO[1.0000000000000000],AMPL[0.0000000019273871],BAO[3.0000000000000],FTT[0.000000002684000],KIN[3.0000000000000],MANA[0.000000024100000],SXP[0.0000000058540000],TRX[1.0000000000000],UBXT[1.000000000000000] |
| 02245915 | TRX[0.00000010000000],USD[7.461024826187500],USD[0.000000018604700] |
| 02245921 | USD[30.000000000000000] |
| 02245922 | EUR[0.000000029003460],SPELL[103826.673732635818986 4],SWEAT[0.041978448242424816],USD[0.000000003768744485] |
| 02245928 | DFL[780.00000000000000],USD[3.534319190000000] |
| 02245929 | BTC[0.005305110000000],CEL[0.000000001472386],USD[0.002266688378207],USDT[0.00000053874246641] |
| 02245932 | AKRO[8.00000000000000],AXS[1.687054860000000000],BAO[29.00000000000000],BAT[0.0141753600000000],BNB[2.716526991617962],BOBA[0.00069650000000 00],BTC[0.03115533000000000],CRO[1934.86393840000000],DENT[4.0000000000000],ETH[1.540680020000000000],FTM[114.3153277900000000],GALA[1602.55325030000 00000],GRT[157.49427940000000],HNT[2.122627160000000000],KIN[15.0000000000000],LINK[5.993005990000000],MANA[18.995810230000000],MATIC[124.750527460000000],SGD[0.230244779853944 2],SHIB[22799747.09843809000000],SOL[6.019144560000000],SUSHI[36.89963068000000000],TRX[1094.04001380000000],UB XT[5.000000000000000000],USD[0.000026619666466441,XRP[1.003976930000000] |
| 02245936 | ATLAS[39446.558896811075244 0],BTC[0.00235120000000000],SOL[30.355149590000000],STEP[0.0000000000000951178 07],USD[0.004247483786390],USD[0.000000050586040] |
| 02245939 | RAY[114.122192471477900],SOL[106.712630580000000] |
| 02245944 | SOL[0.000000080560000] |
| 02245945 | BTC[0.000000083785859],BULL[0.00000000930000],TRX[0.000040000000000],USD[0.000000018116036],USD[0.0003606076430061] |
| 02245946 | AUD[0.000061827686517 9],ETHW[0.500000000000000],USD[1.327382380125000] |
| 02245947 | BTC[0.000060610000000],LUNA2[0.027603567400000],LUNA2_LOCKED[0.064408323940000],LUNC[6010.73491800000000],USD[42.0161742352576658] |
| 02245951 | BTC[0.000013865318408],CEL[0.0000000494935596],USD[0.075911443625000] |
| 02245954 | BCH[0.00203160000000],BTC[0.00000000836812065],FTM[100.000000000000000],FTT[0.151830374251000],USD[0.509180549703846] |
| 02245959 | TRX[0.00001000000000],USDT[0.00000000560076] |
| 02245969 | BTC[0.061384458686170],ENJ[0.00000000300000],ETH[0.49984136000000],SHIB[2190000.000000000000],USD[168.145826817783145 4],XRP[1697.04281472000000] |
| 02245975 | CONV[1140.00000000000000],USD[0.043047600000000] |
| 02245977 | BNB[0.11291375000000],SPELL[49200.00000000000],USD[12.915820220000000] |
| 02245979 | ETH[0.00000010000000],MATIC[0.00000000883032401],USD[0.000000047750000],USDT[1.464456411750000] |
| 02245981 | BTC[0.00000005000000],USD[0.51167570523200] |
| 02245990 | FTM[9.1865272300000000],USD[0.000000020879536] |
| 02245992 | BTC[0.179474400000000] |
| 02245994 | USD[0.013661088750000],USDT[0.000000004611580] |
| 02245995 | ATOM[0.098220000000000],USD[0.005295039929054],USDT[0.000000061015520] |
| 02246000 | FBJ[0.369982900000000],NVDA[0.202466750000000],TRX[0.00155800000000],TSLA[2.309965800000000],USD[4.592392360775000],USDT[0.0076400000000000] |
| 02246011 | AMPL[0.000000019845966],SOL[0.009280000000000],USD[0.887678427214530],USDT[0.000001359901 15] |
| 02246015 | FTT[25.996160320000000],LUNA[28.651805027000000],LUNA2_LOCKED[28.187545060000000],LINC[1883948.760000000000],MATIC[0.0000000063158265],NFT (30238071881096124)[1],NFT (312224119052255910)[1],NFT (48197738659385852)[1],TRX[0.00012000000000],USD[0.000000036596415],USD[710.450960000003360] |
| 02246018 | ETH[0.0001151900000000],ETHW[1.000115190000000],FTT[0.0000000300000],LUNA[3.887680230000000],LUNA2_LOCKED[32.404587210000000],LUNC[3024071.610000000000],RSR[2.000000000000000],SOL[0.995590000000000],TOMO[1.00000000000000],TRX[11.246405034156270],UBXT[2.00000000000000],USD[48.058047791601586],US DC[1649.000000000000],USDT[20181.247526135325774] |
| 02246021 | ETH[1.858496500000000],ETHW[1.811144744053874] |
| 02246024 | ATLAS[530.000000000000000],POLIS[10.200000000000000],USD[0.517313043250000000] |
| 02246025 | USD[0.00000011204981 2] |
| 02246030 | 1INCH[0.00000000445658804],AUD[-0.0006287494670409],BNB[0.00000000043683386],BRZ[0.0000000002425200],OKB[0.000000001338536],USD[1.372389160372861],XAUT[0.0000000003910800] |
| 02246031 | BNB[0.00472004000000],USD[0.886417026250000] |
| 02246032 | BNB[0.00000001984596],BTC[0.0000000075000000],DYDX[0.092560000000000],ETH[0.000000100000000],ETHW[0.000781462910301 2],GENE[0.0495709100000000],USD[0.0000000059393430],USDT[0.000000066921357] |
| 02246035 | AUD[-0.0024568122984697],BTC[0.148195196473500],ETH[1.407473553869540 9],ETHW[1.407473353869540 9],FTT[25.495159750000000],SAND[72.000000100000000],SOL[10.921776500000000],USD[0.000000103559322] |
| 02246041 | BNB[0.000000086756239],BTC[0.000000025704776],ETH[-0.000000004290320000],EUR[0.000000049059325],FTT[0.000000002179195 2],PAX[0.000000006992934 4],SAND[0.000000046662488],USD[0.000000026293264 9],USDT[0.000000098475901] |
| 02246053 | BNB[0.000000010000000],NFT (338423381836668031)[1],NFT (395718729793225159)[1],NFT (528944954726916099)[1],SHIB[10000.0000000000000],TRX[-159.423464622960257 9],USD[-0.028705479154869 6],USDT[1.317029600000000] |
| 02246056 | AUD[26.839861170000000],BAO[1.00000000000000],FTM[2.581440760000000],FTT[2.068426810000000],USD[0.0025124481815 14175] |
| 02246060 | AVAX[0.0000000073898998],ETH[0.017527894656481 6],ETHW[0.01752789836790 9],SOL[0.00000035170550],USDT[0.000000131052410] |
| 02246071 | BTC[0.00000009791092 2],EUR[0.000000072459401],USD[0.00000006167561 9],USDT[0.0000000967917 94] |
| 02246073 | BOBA[1.391619130000000],USD[2.645441167087510 5] |
| 02246076 | USD[0.000000013524376 2] |
| 02246084 | SOL[17.833042480000000],USD[0.010357269200000],USDT[0.84000000000000000] |
| 02246091 | SOL[0.000000096496560],USDT[0.533687388000000] |
| 02246095 | BNB[0.0094957502138621],ENS[0.006800000000000],ETH[0.0000457063172 67],ETHW[0.000937063172 67],FTT[0.0411521731940000],NFT (548256981410308864)[1],SNX[0.0897600000000000],TRX[0.0000782000000000],USD[0.000000025131764],USDT[0.00089745700000000] |
| 02246098 | BTC[0.0010031900000000],DOGE[96.194643178083562 4],FTM[25.3216051005993568],MATIC[19.9997353900000000],SOL[0.2905493254160000],USD[0.00000002783926],XRP[45.5261360628100000] |
| 02246099 | DAI[0.00000001169053960],ETH[0.0000000266317020],MATIC[0.000000045243800],NFT (293865596982190404)[1],NFT (342563507779013229)[1],NFT (348972211930942332)[1],NFT (469201924291575733)[1],TRX[0.0016280000000000],USD[0.00000000419358616],USD[0.0000000032074400] |
| 02246101 | FTT[26.095051450000000],USD[44649.6292763045828200],USDT[0.000000144610476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02246105 | GOG[87.985040000000000000],POLIS[23.076804000000000000],SOL[1.049821500000000000],SPELL[599.898000000000000000],USD[0.198312624875000000] |
| 02246108 | TRX[0.570955000000000000],USDT[2.094715702000000000] |
| 02246111 | SOL[0.000000007500000000],UBXT[1.000000000000000000] |
| 02246121 | TRX[0.000001000000000000] |
| 02246133 | ALPHA[1943.764393050654150000],GRT[2245.591987935939309400],USD[1.605517500000000000],VGX[0.303000000000000000],XRP[1862.627562417510000000] |
| 02246136 | DOGE[0.000000004000000000],LUNA2[0.032206255770000000],LUNA2_LOCKED[0.075147930120000000],LUNC[7012.980000000000000000],TONCOIN[0.010000000000000000],USD[0.013978542250000000] |
| 02246141 | BNB[0.000000032123400],SOL[0.000191500646100000] |
| 02246143 | APE[0.005418500000000000],ASD[0.072228747432904800],BTC[0.000000014122000000],FTT[0.062634620000000000],GAL[0.000270000000000000],LUNA2[0.214446370830200000],LUNA2_LOCKED[0.500374865271000000],LUNC[0.008110200000000000],NFT [509335332421427048][1],PERP[1.000000000000000000],SRM[1.471813930000000000],SRM_LOCKED[41.968186070000000000],TRX[0.007920000000000000],TSLA[0.007617950000000000],USD[0.000000040760973],USDT[0.000000012752368],USTC[30.355915000000000000] |
| 02246155 | MATICBULL[776296.000000000000000000],USD[32.788486053162394600] |
| 02246162 | BNB[0.000000060200010],ETH[0.000000010000000000],EUR[0.000000033944147],FTT[0.000000016336270],USD[0.329473261224527100],USDT[0.000000096011454] |
| 02246169 | EUR[0.000000101615534],USD[0.000000085263261] |
| 02246170 | APE[0.099980000000000000],BNB[0.001176000000000000],BTC[0.080209120000000000],USD[1.563084887000000000] |
| 02246173 | ATLAS[3710.000000000000000000],USD[0.181371303000000000] |
| 02246190 | USD[1.162719960000000000] |
| 02246206 | ATLAS[4999.000000000000000000],ETH[0.024000000000000000],ETHW[0.024000000000000000],GALA[2429.514000000000000000],TRX[0.000001000000000000],USD[2.251039732900000000],USDT[0.008846160000000000] |
| 02246208 | USD[186.566996984737917600000000000000],USDT[501.208004304488840000] |
| 02246211 | BAO[1.000000000000000000],BTC[0.013568000000000000],DENT[1.000000000000000000],UBXT[2.000000000000000000],USD[34.253994445065546] |
| 02246213 | FTT[0.090131242720500000],NFT[406578545833265048][1],NFT[440527132440874378][1],NFT[479818066527762954][1],NFT[563107903794790035][1],USDT[0.000000012500000],XRP[0.061706000000000000] |
| 02246214 | ETH[0.000600000000000000],ETHW[0.000600000000000000],KIN[10000.000000000000000000],USD[52.624655674936122300] |
| 02246218 | USD[0.792137610673597600],USDT[0.000000055639804] |
| 02246221 | USD[145.645358229300000000] |
| 02246223 | APE[39.653906000000000000],BEAR[6528156.261000000000000000],BNB[0.947791949811100000],BTC[0.001511993000000000],BULL[9.190864680000000000],ETH[0.474167450000000000],ETHW[0.474167450000000000],GMT[363.986380000000000000],LUNA2[0.612582123600000000],LUNA2_LOCKED[1.429358288000000000],LUNC[133391.047144200000000000],RUNE[177.499182000000000000],SAND[220.973810000000000000],USD[21534.280303874991757800],USDT[8898.270501440000000000] |
| 02246226 | AUD[0.013667000000000000],USD[0.000000113752064],USDT[0.000000133114144] |
| 02246232 | CHF[0.000228328238670],FTT[0.000000347124440],USD[0.067406365958717],USDT[0.000000007653000000] |
| 02246238 | USD[0.037813162776157e2] |
| 02246240 | AMPL[3.212219766885566e5],ATLAS[4960.000000000000000000],AUDIO[30.000000000000000000],AVAX[5.000000000000000000],AXS[1.600000000000000000],BAO[1000.000000000000000000],BAT[56.000000000000000000],BNB[0.019187966000000000],BOBA[1.000000000000000000],BTC[0.074635359320000000],BUSD[1.000000000000000000],CHZ[110.000000000000000000],COMP[2.064788336000000000],CRO[180.000000000000000000],DENT[3400.000000000000000000],DOGE[3.000000000000000000],DOT[6.930433510000000000],ENJ[22.997840000000000000],ETH[1.508907706000000000],ETHW[1.009981146000000000],EUR[100.000000000000000000],FTT[9.000000000000000000],GALA[839.987400000000000000],HNT[2.000000000000000000],HUM[89.991000000000000000],JOE[103.000000000000000000],KIN[20000.000000000000000000],LINK[4.600000000000000000],LRC[177.988127000000000000],LUNA2[5.578164940000000000],LUNA2_LOCKED[13.005571710000000000],LUNC[10000.000000000000000000],MANA[89.991000000000000000],MATIC[90.000000000000000000],MTA[38.000000000000000000],OMG[26.000000000000000000],OXY[5.000000000000000000],RAY[5.992803950000000000],REEF[1000.000000000000000000],SAND[49.000000000000000000],SHIB[5069782.683701170000000000],SOL[27.973871040000000000],SPELL[32800.000000000000000000],SRM[10.215100710000000000],SRM_LOCKED[0.179278510000000000],STARS[39.000000000000000000],STEP[16.000000000000000000],UMEE[100.000000000000000000],UNI[1.800000000000000000],USD[1732.066830268192758300000000],USDT[0.000000018472245],USTC[463.964000000000000000],XRP[1640.939413800000000000],ZRX[20.000000000000000000] |
| 02246241 | CRV[0.000000021022750],ENG[0.000000007240000],ETH[0.676886790000000000],ETHW[0.676886790000000000],IMX[0.000000079455527],MNGO[0.760660290000000000],SPELL[0.000000017001306],TRX[0.000010000000000000],USD[2.829974915243561700],USDT[0.200000029352643],YF[0.000000010713190] |
| 02246244 | APT[0.035412861147510],FTT[0.000001000000000],TRX[0.000777000000000000],USDT[0.007155827500000000] |
| 02246247 | USDT[0.000000025000000] |
| 02246254 | USD[3688.380000000000000000] |
| 02246257 | USD[2.412408057500000000],USDT[0.560531742500000000] |
| 02246258 | AKRO[2.000000000000000000],AUD[0.000000052794727],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000008137044] |
| 02246259 | ATLAS[1240.000000000000000000],TRX[0.000001000000000000],USD[1.131815657400000000],USDT[103.634370000000000000] |
| 02246263 | ENJ[14.057864700000000000],RAY[2.499294440000000000],SOL[3.113066280000000000],USD[0.722655746955196300],XRP[0.000000008735453e0] |
| 02246265 | AVAX[7.700000000000000000],BTC[0.010500000000000000],BUSD[2.000000000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],FTT[14.397120000000000000],TRX[2.000781000000000000],USD[47327.031878771750000],USDC[10.000000000000000000],USDT[10.000000000000000000] |
| 02246266 | BAO[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USDT[100.616981465000000000] |
| 02246272 | TRX[0.000010000000000000],USDT[2.700180000000000000] |
| 02246275 | USD[0.000000031600000] |
| 02246278 | USD[0.865097400000000000] |
| 02246286 | USD[9.070850310000000000] |
| 02246287 | USD[20.358325260000000000] |
| 02246295 | TRX[0.000001000000000000],USDT[2.181529340000000000] |
| 02246302 | ATLAS[0.196001090000000000],AXS[0.215971060000000000],BAO[1.000000000000000000],ENJ[9.663673680000000000],ETH[2.198967330000000000],ETHW[2.198043740000000000],KIN[1.000000000000000000],LTC[16.810567730000000000],MANA[9.718673950000000000],MATIC[0.000000008400000],SAND[8.101476200000000000],SHIB[215970.528860350000000000],USD[1.001277260000000000],USDT[0.000000072500000] |
| 02246309 | USD[0.787027066425000000] |
| 02246311 | BNB[0.000000069583600],BTC[0.000012610000000000],HT[0.000000010741790],MATIC[0.000000020000000],USD[0.000212857222517],USDT[0.000001283403877] |
| 02246312 | ETH[0.052411140000000000],ETHW[0.052411140000000000],USD[0.000000584601596940] |
| 02246314 | TRX[0.000818000000000000],USD[3.576535427475000000],USDT[0.001909000000000000] |
| 02246316 | BTC[0.025919121169534750],SOL[0.000000004810552] |
| 02246317 | DOGE[17740.451200000000000000],ETH[0.000425000000000000],ETHW[0.161504000000000000],FTT[0.082860000000000000],USD[0.900172944776469900],USDT[1.854854967000000000] |
| 02246323 | USD[0.000000037000000] |
| 02246325 | DYDX[19.046238757816151700],STEP[399.728335616470000000] |
| 02246338 | ETH[0.007166520000000000],ETHW[0.007166520000000000],FTM[3.295283830000000000],LUNA2[0.001088956479000],LUNA2_LOCKED[0.002540898451000],LUNC[237.122560000000000000],RAMP[5.000000000000000000],SAND[1.030905820000000000],SOL[0.081775440000000000],USD[0.000748553274336] |
| 02246341 | BTC[0.000034274000000000],FTT[23.997000000000000000],SOL[29.366299110000000000] |
| 02246354 | TRX[1.000001000000000000],USD[0.998475227403981600],USDT[3.043260372000000000] |
| 02246361 | USD[30.000000000000000000] |
| 02246362 | POLIS[8.600000000000000000],USD[0.596552568960250000] |
| 02246365 | USDT[54.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02246369 | ETH[0.076000000000000000],ETHW[0.076000000000000000],USD[304.6479365920000000] |
| 02246372 | USD[0.0000000083200000000] |
| 02246373 | USD[0.0755934400000000000],USDT[0.0000000077562624] |
| 02246375 | USD[0.0000000097602264],USDT[0.0000000004450300] |
| 02246384 | ATOM[0.0994878000000000000],BNB[0.0099645400000000000],BTC[0.0816781090458915],CRO[9.9746000000000000000],ENS[0.0098079400000000000],ETH[0.0019883560000000000],ETHW[0.0000000020000000],FTM[0.9675340000000000000],FTT[0.2834932809505461],GT[0.0994374000000000000],LRC[0.9890460000000000000],MATIC[0.9887740000000000000],NEAR[0.0906988000000000000],PERP[0.0935162000000000000],RNDR[0.0939060000000000000],SHIB[99525.4000000000000000],SUSHI[0.4975540000000000000],TLM[0.8284580000000000000],TRX[0.9116640000000000000],UNI[0.0989738000000000000],USD[17.9028464764954084],USDT[1.5287082436044020],XRP[2.0791520000000000000] |
| 02246385 | USD[0.5622206605000000] |
| 02246388 | USD[0.0246990200000000] |
| 02246390 | AURY[0.3300880800000000],POLIS[3.6000000000000000],TRX[0.0000010000000000],USD[0.0000000125085887],USDT[0.0000000069581160] |
| 02246391 | USD[25.0000000000000000] |
| 02246395 | USD[2000.0100000000000000] |
| 02246403 | USD[0.0000000085000000] |
| 02246409 | USD[0.0415837756097792] |
| 02246410 | TRX[1.0000000000000000],USDT[0.0000000077676500] |
| 02246411 | BTC[0.0071722212398500],ETH[0.0790995476310900],ETHW[0.0786760564469900],FTT[1.7996580000000000],SOL[5.3054056804877000],TRX[0.0000020000000000],USD[0.0002248028964420],USDT[0.0000000101385631] |
| 02246413 | BTC[0.0000000062192975],TRX[0.0000010000000000],USD[2.5335012808387430],USDT[0.0000000019197054] |
| 02246415 | EUR[0.0049917470000000] |
| 02246416 | ETH[0.0043796000000000],ETHW[0.0043796000000000],GOG[0.9116500000000000],IMX[0.0905000000000000],NFT (3441269703887334626)[1],USD[2243.0768417098106800],USDT[0.0062000000000000] |
| 02246419 | AURY[0.0000001000000000],TRX[0.0000010000000000],USDT[12.5922766202719617] |
| 02246420 | ETH[0.0000000146480000],SOL[0.0000000043630800],TRX[0.0007880000000000] |
| 02246423 | USD[0.0000000052000000] |
| 02246424 | TRX[0.0000010000000000] |
| 02246432 | BAO[1665683.4600000000000000],BIT[498.0000000000000000],BTC[0.2509609340000000],DOGE[2000.3649529600000000],KIN[11997720.0000000000000000],SHIB[130019160.7250755200000000],USD[4.3568093679942608],USDT[0.0000000024611755] |
| 02246450 | AVAX[-0.0000000007221782],BNB[0.0000004800000000],SHIB[0.0000000038000000],SOL[0.0000005525410000],TRX[0.0000000221132500],USD[0.0000000070346709],USDT[0.0000000009635024] |
| 02246454 | TRX[0.0000000064080000] |
| 02246459 | SOL[0.0000000013324500] |
| 02246465 | BTC[0.0000000073878700],ETH[0.6036329958887497],ETHW[0.2046958007600000],HXRO[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0008714000000000],RSR[1.0000000000000000],USDT[0.0000080290812881] |
| 02246471 | BAT[0.0000000098341238],DOGE[0.0000000029882624],HT[0.0000000092000000],MATIC[0.0000003099000000],SOL[0.0000000067180157],SUSHI[0.0000000060605618],TRX[0.0423610074827261],USDT[0.0035383876601838] |
| 02246472 | POLIS[10.2000000000000000],TRX[0.7760730000000000],USD[0.7453692690000000] |
| 02246473 | USD[0.0000000094000000] |
| 02246478 | BNB[0.0000000043857646],FTT[0.0000000030561560],USD[19.7388412838919411],USDT[0.0000000042028343] |
| 02246482 | BTC[0.0000010145910000],USDT[0.0340034490000000],XRP[0.1417620000000000] |
| 02246487 | USD[0.0000000057715210],USDT[0.0000000075601440] |
| 02246488 | AUD[0.0000000137018061],BTC[0.0000001152991107],BULL[0.0000000058210000],ETH[0.0000000127000000],ETHBULL[0.0000000090400000],FTT[0.0000000004031226],USD[0.2306248448281235],USDT[0.0000000218931836] |
| 02246494 | BNB[0.0000000010460000] |
| 02246499 | AUD[0.0000964340405001] |
| 02246508 | BTC[0.0030751200000000],ETH[0.3637099200000000],ETHW[0.3635572100000000],NFT (296674715208818705)[1],NFT (452858640737749332)[1],NFT (514268639843055579)[1],USDT[0.0038781000000000] |
| 02246515 | DOGE[1167.0666796600000000],SHIB[50376299.4868701400000000] |
| 02246516 | FTT[1.9884812761996394],USD[0.0015728933535095],USDT[49.7782162177641248] |
| 02246517 | BTC[0.0118732000000000] |
| 02246526 | LUNA2[0.2302173672000000],LUNA2_LOCKED[0.5358410568000000],LUNC[51860.2446607000000000],USD[3739.6470733636700000] |
| 02246535 | USD[42.3852643918100000] |
| 02246540 | ETH[0.0000037589470400],ETHW[0.0000000041292000],FTT[0.0000000094914458],LINK[0.0000000013988900],LUNA2[0.0039902938120000],LUNA2_LOCKED[0.0093106855610000],TRX[0.0000051007439000],USD[0.0030763282563542],USDT[0.0000000029168812] |
| 02246543 | USD[1.0000000000000000] |
| 02246545 | BAO[4.0000000000000000],BTC[0.0663027000000000],ETH[0.0428320900000000],ETHW[0.0422981800000000],KIN[5.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000074139928],USDT[103.6065691340814601] |
| 02246546 | ETH[1.6372098825180552],ETHW[1.1340499300000000],USD[0.0000009667329951] |
| 02246551 | USD[0.0079389487600000] |
| 02246566 | BNB[0.0000000094489600],MATIC[-0.0000000006760754],NEAR[0.0000000004859334],SOL[0.0000000043737680],USD[0.0000001346635641],USDT[0.0000000092500000] |
| 02246569 | BTC[0.0049000000000000],TRX[0.0000010000000000],USD[0.0000000033276416],USDT[4.0315188325000000] |
| 02246574 | SGD[0.0000000059540342],USD[7351.4995024214085153],USDT[0.0000000028979125] |
| 02246576 | BTC[0.0002582700000000],FTT[25.0952310012933556],NFT (391758834803492268)[1],NFT (405532576707269863)[1],NFT (435448431905381792)[1],NFT (444842722301841235)[1],USD[2652.5222722461777841],USDT[0.0000000036672454] |
| 02246588 | SGD[0.0000003789405],USDT[0.0000033403305313] |
| 02246595 | USD[0.5207196045000000],USDT[0.0000000027546674] |
| 02246598 | DOGE[601.8856200000000000],ETH[0.0000000081336000],SAND[119.9962000000000000],USD[0.1099625736828600] |
| 02246599 | USD[0.0000000075200000] |
| 02246601 | USD[2.3101843800000000],USDT[0.3945000000000000] |
| 02246604 | AVAX[0.0569384379928800],SOL[0.0086710989112000],XRP[0.5054950000000000] |
| 02246606 | USD[408.8784302836000000000000000] |
| 02246614 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0000010000000000],USD[-0.6050298405956118],USDT[4.9267508800000000] |
| 02246616 | FTT[0.9998100000000000],USD[0.9324383172592806] |
| 02246617 | BNB[1.0026290242836000],CRO[140.0000000000000000],FTT[1.6996770000000000],RUNE[24.5902154401722100],SHIB[2788898.0454275100000000],USD[270.6497575214857102],USDT[0.0000000066825991] |
| 02246622 | TRX[0.0000010000000000],USD[0.0047016278500000],USDT[0.4687545881250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02246624 | ETH[0.000000010000000],LUNA2[0.028558373800000],LUNA2_LOCKED[0.0666362055400000],LUNC[8218.646022000000000],SOL[0.0087500000000000],USD[0.0015688700000000] |
| 02246627 | USD[0.6062872800000000],XRP[587.5500000000000000] |
| 02246629 | SHIB[66192.989691560000000] |
| 02246634 | FTT[5.955334060000000],USDT[0.0014194074225630] |
| 02246636 | BNB[0.0000027400000000],DENT[1.0000000000000000],FTM[1.8812000000000000],FTT[0.2841347996178500],LUNA2[0.7333210285000000],LUNA2_LOCKED[1.6878757900000000],LUNC[15982.2374858500000000],MATIC[4.0541453600000000],NFT [477170769134459371],TONCOIN[0.0357000000000000],TRX[1099.6686283600000000],USD[137.2658653512921660],USDT[0.0468390000000000] |
| 02246640 | BTC[0.0026000000000000],ETH[0.0052347300000000],ETHW[0.0052347312507960],USD[137.2658653512921660],USDT[0.0034080000000000] |
| 02246645 | BTC[0.0000000003888881],ETH[0.0000000011176768],ETHW[0.0000000011176768],LUNA2[0.0000560401917400],LUNA2_LOCKED[0.0001307604474000],USD[2.4188236213507138],USDT[2.4021860478447969] |
| 02246646 | BNB[0.0015000000000000],BTC[0.0000000096487000],USD[-1.8325611337500000000000000000],USDT[2.0435580260000000] |
| 02246647 | BTC[0.0000000028335701],BTC[0.0001283565704212],ETH[0.0000000896763751],SHIB[0.0000000017908000],USD[0.0002043921779645],USDT[0.0000010097162],ZRX[0.0000000084108800] |
| 02246651 | BNB[0.6462951563788810],BTC[0.0000000006080000],FTT[9.0000000833034150],LUNA2[0.0321466467000000],LUNA2_LOCKED[0.0750088423000000],LUNC[7000.0000000000000000],SHIB[499907.8500000000000000],USD[3.6072478773969625] |
| 02246664 | BEAR[38.3100000000000000],BTC[0.0000986400000000],BULL[0.0000929450000000],DOGEBULL[0.0001201400000000],ETH[0.0420076400000000],ETHBULL[0.0000825920000000],USD[0.0000105222573924] |
| 02246664 | BNB[0.0000000094141792],ETH[0.0000000100000000],MATIC[0.0000000063717200],SHIB[0.0000000038381945] |
| 02246665 | BTC[0.0000004000000000],USD[17177.3473896213441253] |
| 02246668 | BTC[0.0000027206551600],ETH[0.0000000100000000],FTT[0.0022826300000000],USD[4.5796278296066933] |
| 02246669 | BTC[0.0015582000000000],ETH[0.3173635000000000],TRX[0.0000001000000000],USD[0.0000937701519551],USDT[0.0001751080538316] |
| 02246670 | FTT[0.0000000671161520],GST[0.2000000852357881],LUNA2[0.0000002488151046],LUNA2_LOCKED[0.0000005805684390],LUNC[0.0054180000000000],MANA[0.0000000027798900],SOL[0.5136822857566994],USD[0.0000000618780781],USDT[0.0000000057193456],WRX[0.0000000001020000] |
| 02246671 | MATIC[0.0000000080000000],XRP[0.0000001000000000] |
| 02246674 | AVAX[0.0000000004607196],BNB[-0.0000000102181447],ETH[0.0000000052431800],NEAR[0.0000225400000000],SOL[0.0000000064240200],TRX[0.7438580000000000],USD[0.0009289566642640],USDT[0.0000050987454745] |
| 02246675 | AKRO[1.0000000000000000],AUD[0.0000000012142250],DENT[1.0000000000000000],MATH[1.0000000000000000],NFT[1.0000000000000000],USD[0.0000000025868517] |
| 02246681 | BAO[1.0000000000000000],FTT[0.0002413600000000],NFT[292679789715507355][1],NFT[367749922235499365][1],NFT[376682252865948151][1],NFT[415158843964467350][1],NFT[430131144406631829][1],NFT[432616075094372238][1],NFT[442844756927951899][1],NFT[453803574741012769][1],NFT[460228098791181904][1],NFT[462280000991342172][1],NFT[480178698324625191][1],NFT[515300478090128633][1],NFT[522594365956201294][1],NFT[526882421721973798][1],NFT[532094418670530967][1],NFT[571145202427058393][1],SOL[0.3083962000000000],TRX[0.0007770000000000],USD[0.0117011500000000],USDT[0.0000000098747204] |
| 02246686 | BTC[0.0322590606852600],ETH[0.1237261874077000],ETHW[0.1231491967773800],SOL[0.0099798400000000],TUSD[1362.3222996100000000],USD[0.0000000071961400] |
| 02246690 | FTT[1.4900000000000000] |
| 02246692 | TRX[0.0000010000000000] |
| 02246693 | AVAX[849.6770063711154492],BNB[31.4072656500000000],BTC[2.9646547700000000],ETH[11.0583084500000000],ETHW[0.0005151900000000],LUNA2[0.0057165313110000],LUNA2_LOCKED[0.0133385730600000],LUNC[0.0040580000000000],TRX[0.0007770000000000],USD[23311.6349382603580000],USDT[10.7476859600000000],UST[0.0080200000000000] |
| 02246694 | TRX[0.0000010000000000] |
| 02246695 | BNB[0.0000000507321000],ETH[0.2531474000000000],ETHW[0.5062305600000000],LUNA2[11.2062581200000000],LUNA2_LOCKED[26.1479356100000000],TRX[0.0000010000000000],USD[336.4303194353434766],USDT[575.9711358182363659],USTC[1586.3000000000000000] |
| 02246696 | TRX[34.0000000000000000],USD[451.9041603763000000] |
| 02246697 | BNB[0.0000000034000000],BTC[0.0000000177041672],DOT[0.0000000012351257],ETH[0.0000000100000000],ETHW[0.0000000000000000],LINK[0.0000000072930800],LTC[0.0000000040000000],LUNC[0.0000000000000000],SOL[0.0000000010000000],SUSHI[0.0000000033185325],USD[0.0000000087105620],USDT[0.0000000023821188] |
| 02246698 | BNB[0.0000000092333374],BTC[0.0000000035360000],ETH[0.0000000005606500],HTD[0.0000000407565648],LTC[0.0000000052461400],MATIC[0.0000000100000000],SOL[0.0000000039234950],TRX[0.0001000403388161],USD[0.1466378996534572] |
| 02246702 | BTC[0.0744437310000000],ETH[0.0298451500000000],ETHW[1.0298451500000000],SOL[4.2265906800000000],USD[1.0621067325000000] |
| 02246708 | BCH[0.1361875140083016],ETH[0.1986819600000000],ETHW[0.1984720000000000],USD[-0.0001964283053664],USDT[0.0000126402467226] |
| 02246712 | BAO[3.0000000000000000],DFL[53.2439237400000000],EUR[0.0000001091199984],KIN[42372.6138404600000000],SLRS[50.6230833700000000],USD[0.0000000092258096] |
| 02246714 | BTC[0.0002000000000000],ETH[5.5178448221868800],ETHW[0.0001581750000000],USD[0.0522829180500000] |
| 02246715 | BTC[0.0000002161276B],ETH[0.0179965800000000],LTC[0.0000000009459910],SHIB[0.0000000055955910],TRX[0.0162099942665844],USD[0.0000029902688],USDT[0.1530539493614103] |
| 02246716 | ETHW[0.0000000637786261],FTT[1.0618962500000000],NFT[307009146740585611][1],NFT[308841718733586220][1],NFT[313148416078541577][1],NFT[357261415688034997][1],NFT[361796947083139295][1],NFT[374513261850680277][1],NFT[377760543244372889][1],NFT[382187425046094533][1],NFT[391229217409038079][1],NFT[437479961536823297][1],NFT[471116710852895978][1],NFT[472848583258242305][1],NFT[475168397261414621][1],NFT[493072815801577136][1],NFT[548355865229788965][1],NFT[562766177228083239][1],USD[0.0000000059136483],USDT[0.0184004500000000] |
| 02246717 | HKD[0.0020883067147717],USD[0.0042918351249250],USDT[0.0097760265683425] |
| 02246718 | ETH[0.0009385200000000],ETHW[0.0009385200000000],FTT[0.1059897600000000],HKD[0.0000029462390986],USD[0.0421659040580000],USDT[0.0000001125000000] |
| 02246723 | AKRO[0.0000000000000000],ATOM[0.0493858600000000],AUDIO[1.0033571900000000],AVAX[0.6480636400000000],BAO[12.0000000000000000],BNB[0.0068320200000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0188872700000000],ETHW[0.0186545445945677],FIDA[1.0000000000000000],FTM[7.4312823900000000],IQ[1.0000000000000000],KIN[8.0000000000000000],KNC[3.1831055306763979][1],NFT[463033917270519852][1],NFT[490473706509970850][1],NFT[531753661219753104][1],RSR[2.0000000000000000],TRU[1.0000000000000000],TRX[886.3430849900000000],UBXT[2.6226932431750206],USDT[130.4240069932505180] |
| 02246735 | ATLA$[1529.8936000000000000],POL[684.9903480000000000],SPELL[2499.5250000000000000],USD[278.1507444432855800],USDT[0.0000000042759912] |
| 02246736 | AKRO[12.0000000000000000],AUD[7.1963268680369447],AVAX[11.1867001800000000],BAO[7.0000000000000000],CRO[2161.5545733400000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.7061903400000000],FRONT[1.0039422300000000],GMT[137.2016268500000000],HXRO[2.0000000000000000],KIN[5.0000000000000000],RSR[4.0000000000000000],SECO[1.0886407600000000],SOL[18.0394084100000000],SRM[164.9504205600000000],STEP[1964.7518788200000000],SXP[2.0468674500000000],TOMO[1.0277878100000000],TRX[12.0058096200000000],UBXT[2.0000000000000000] |
| 02246738 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[81.7295890569961111] |
| 02246741 | BTC[0.0000000085986500],XRP[0.2900000000000000] |
| 02246742 | BNB[0.0000000035396611],TRX[0.0000010000000000],USDT[0.0000005459960097] |
| 02246743 | USDT[99.7210110600000000] |
| 02246745 | SOL[11.3726106100000000],USD[0.4508928244591340],USDT[0.0087530467500000] |
| 02246746 | BNB[0.0000000044542620],USDT[0.0069354354920956] |
| 02246747 | HKD[0.0000185426918892],USD[12.9791779900000000],USDT[0.0278460312530098] |
| 02246748 | AVAX[0.0000000019143205],ETH[0.0000000060899564],ETHW[5.9988600060899564],FTT[0.0470717651559527],LINK[0.0000000023549952],LTC[0.0000000036772229],LUNA2[21.3801210900000000],LUNA2_LOCKED[49.8869491900000000],LUNC[4655566.3790729400000000],USD[0.8585025973481215],USDT[0.0000000048233216] |
| 02246757 | BTC[0.0017029600000000] |
| 02246762 | BNB[0.0000002644000],HT[0.0000000081439400] |
| 02246765 | BTC[0.0000000079532400],DOGE[0.0000000087340500],GALA[893.3584445241596340],LUNA2[0.0001189659088000],LUNA2_LOCKED[0.0002775871204000],LUNC[25.9050771000000000],USDT[4.0947949175467700] |
| 02246766 | AKRO[1.0000000000000000],SPELL[16749.5900673700000000],TRX[0.0000010000000000],USDT[0.0000000000798816] |
| 02246775 | USD[0.0000000085994175] |
| 02246779 | BNB[0.0000000050000000],ETHW[4.5211743200000000] |
| 02246781 | CITY[0.0974350000000000],TRX[0.0003100000000000],USD[0.0000000083231384],USDT[0.1081655950000000] |
| 02246784 | BNB[0.0000089000000000],FTT[0.1335046809888000],USD[0.0000000187831761],USDT[0.0000000953583621],USDT[0.0000000095258320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02246789 | TRX[187.454622000000000],USD[0.0000000900934662],USDT[97.831485290000000] |
| 02246790 | AUD[0.0000000128415167],TRX[0.0000010000000000],USD[9533.268587917150379],USDT[0.5722056949618216] |
| 02246796 | BTC[0.0000000096700000],FTT[0.2526735052352656],LUNA2[0.0000002165535889],LUNA2_LOCKED[0.0000000505291708],SOL[0.0000000050000000],UNI[0.0000000050000000],USD[2.0368113830303000],USDT[193.6402888990546230] |
| 02246798 | USD[99.833566460000000],USDT[200.0000000030188694] |
| 02246799 | USD[2.0784917600000000] |
| 02246801 | AXS[0.0000000034220000],BAND[0.0000000032592800],BNB[0.0000000025550000],LTC[0.0000000026143200],MATIC[0.0000001000000000],RAY[0.0000000078091169],SOL[0.0000000030640085],USD[0.0000000005005416],USDT[0.0000000053034427] |
| 02246802 | BNB[0.0000000015131000],DOGE[0.0000000039850700],MATIC[0.0000000080000000],NFT [291144731758934985][1],NFT [446542737594639068][1],NFT [576339766550697090][1],SOL[0.0000000069000000],TRX[0.5235110017206586],USD[0.0000002100054579],USDT[0.0000002215615556] |
| 02246821 | ETH[0.0000001000000000],PERP[0.7068749200000000],USD[-6.8199256869815653],USDT[9.7449032468549202] |
| 02246824 | ADABULL[0.0087273600000000],APE[0.0991600000000000],BTC[0.0037113290663100],BULL[0.0007015465800000],CEL[0.0008000000000000],CHF[0.0000000013464678],DOGE[0.9158040000000000],EOSBULL[9792.4200000000000],ETH[0.0000000200000000],ETHBULL[0.0005096002000000],EUR[0.0092707200000000],LUNA2[0.0000007000000000],LUNA2_LOCKED[0.8969449689000000],SOL[0.0000920000000000],TRX[226.0000000000000000],TRXBULL[0.6110300000000000],USD[40.4435180500125860],USDT[0.0000000072879892],ZECBULL[0.2935060000000000] |
| 02246825 | USD[30.0000000000000000] |
| 02246828 | BNB[0.0000048490055],SOL[0.0000000012761694] |
| 02246829 | ETH[0.0000000051107920],LTC[0.0000000082242000],SOL[0.0000000060000000],USD[0.0000238416569324],USDT[0.0000000087043932],XRP[0.0000000050604000] |
| 02246836 | TRX[0.0000010000000000],USDT[0.0000000035125000] |
| 02246840 | USD[0.0000000068817673] |
| 02246847 | NFT [363139426155280032][1],NFT [398939242027772620][1],RSR[3419.3502000000000000],USD[8.0401080400000000],WRX[159.9696000000000000] |
| 02246858 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.5279990700000000],ETHW[0.5278062659168596],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0060921149582508],USDT[0.0215344259508844],XRP[1554.5474193300000000] |
| 02246864 | USD[0.0000002125000000] |
| 02246867 | DOGEBULL[2.9994000000000000],TRX[0.0000020000000000],USD[0.0729163700000000],USDT[0.0000000072428829] |
| 02246869 | ATLAS[5000.0000000000000000],BTC[0.0060000000000000],SAND[127.0000000000000000],SOL[1.0000000000000000],USD[5.0686073266240000] |
| 02246873 | DENT[0.0000000065855002],FTT[0.0000000018641296],LINA[0.0000000059792163],LINK[0.0000000091508246],MATIC[0.0000000010157440],SOL[0.0000000033868384],USDT[0.0000000069347155],XRP[0.0000000046716512] |
| 02246876 | SXP[272.6000000000000000],USD[0.0000013000000000],USD[0.0000000767146474],USDT[0.0000000034548412],XRP[0.6563100000000000] |
| 02246881 | CRO[599.8894200000000000],ETH[0.2712874270000000],ETHW[0.2712874270000000],FTT[9.9907850000000000],GST[0.0600000000000000],USD[0.0000000034304000],USDT[0.0000000030000000] |
| 02246889 | AKRO[0.9700000000000000],ALGO[4.0000000000000000],AMPL[0.0000000037342320],BTC[0.0000075524816220],CHZ[20.0000000000000000],FRONT[13.0000000000000000],LUNA2[0.7661938777000000],LUNA2_LOCKED[1.7877857150000000],MAPS[1.0000000000000000],ROOK[0.3100000000000000],SUSHI[5.0000000000000000],USD[0.5922505690289240],USDT[0.8184665242409192],XPLA[10.0000000000000000] |
| 02246897 | TRX[0.0000110000000000] |
| 02246899 | BTC[0.0000142000000000],USDT[11.8748954800000000] |
| 02246904 | TRX[0.0000010000000000],USD[11.7611027608000000],USDT[0.0000000069607578] |
| 02246905 | BTC[0.0186303530850900] |
| 02246909 | TRX[0.0000030000000000] |
| 02246919 | ETHW[0.0000000145751943],TRX[0.0000170000000000],USD[0.0022223888268530],USDT[0.0000000091268448] |
| 02246921 | AUD[12.5333938285024954],ETHW[0.9686319700000000],USD[0.0000575894177115] |
| 02246932 | XRP[97.8500000000000000] |
| 02246934 | USD[0.3151503900000000] |
| 02246937 | NFT [288930157678515598][1],NFT [299541095145462447][1],NFT [336611293559175357][1],NFT [397004062817358008][1],NFT [414278319684391769][1],NFT [501016512188374903][1],NFT [549057959893308942][1],SOL[0.0100000000000000],USD[0.0000000065655914],USDT[0.2892331475000000] |
| 02246948 | BTC[0.0000000025000000],TRX[0.0001700000000000],USD[0.0030383323305912],USDT[0.1848260324474710] |
| 02246950 | BTC[0.0000000039012172],ETH[0.0000000072157376],ETHW[0.0750000072157376],FTT[0.6205673000000000],USD[0.0000000047208045] |
| 02246955 | USD[0.0000000019200000] |
| 02246963 | TRX[0.0000100000000000],USDT[3.8221000000000000] |
| 02246964 | BNB[0.0676259900000000],BTC[0.0000350014861636],DAI[0.5360000000000000],ETH[0.0000279900000000],ETHW[0.1015837200000000],USD[0.6051139934495627],USDT[0.9139881972174504] |
| 02246972 | SOL[0.0117576006532000] |
| 02246973 | BUSD[7.6700210400000000],POLIS[0.0949650000000000],TRX[0.0000010000000000],USD[0.0000000060375000],USDT[0.0000000020588065] |
| 02246977 | BAO[1.0000000000000000],BTC[0.0000004400000000],DENT[1.0000000000000000],ETH[0.0000061000000000],ETHW[0.0000060976489457],FTT[8.1787852900000000],KIN[1.0000000000000000],SGD[0.0000386821638733],UBXT[3.0000000000000000],USD[0.0000004011072469] |
| 02246986 | BTC[0.0000000033635000],TRX[0.5761110000000000] |
| 02246991 | USD[0.0917175032437994] |
| 02246994 | BTC[0.0001966810000000],USD[0.0003297573449000],USDT[0.0000000019066730] |
| 02247000 | AGLD[0.0813800000000000],TRX[0.0000010000000000],USD[0.0013892958000000],USDT[0.0600000000000000] |
| 02247006 | USD[0.0016343477200000] |
| 02247010 | USD[12.6992078103940000],USDT[0.9661162860000000] |
| 02247011 | ETH[0.0000001600000000],NFT [317241303672096899][1],NFT [347114780780834472][1],NFT [350841404880610770][1],NFT [404613641324434837][1],NFT [498121498727451189][1],NFT [498670714056428959][1],USD[0.0000061773873047],USDT[0.0000046544017715] |
| 02247012 | ETH[0.0000001000000000],NFT [342871758397412573][1],NFT [359281948688459239][1],NFT [373275325880169457][1],NFT [436359818624692392][1],NFT [564264542450183761][1] |
| 02247014 | TRX[0.0000010000000000],USD[3.3401517341274021],USDT[0.0000000151505627] |
| 02247019 | AKRO[83.0000000000000000],ATLAS[1003.1942608560000000],BAO[998.8600000000000000],CHZ[10.0000000000000000],CONV[29.9943000000000000],CRO[6.9981000000000000],FTT[0.0273223600000000],JOE[1.0000000000000000],KIN[9982.9000000000000000],LUA[40.2000000000000000],POLIS[2.6998100000000000],RAY[23.9520548236450344],REEF[65.0000000000000000],REN[0.9929700000000000],SRM[25.5728902700000000],SRM_LOCKED[0.4749815100000000],USD[1.4319085696164000] |
| 02247030 | USD[0.0000000057800000] |
| 02247030 | CAD[0.0044426200000000] |
| 02247031 | APE[18.6678330000000000],BTC[0.2238000000000000],IMX[1068.7738935900000000],MANA[1508.7562831800000000],MATIC[521.6000000000000000],NEAR[874.3891884500000000],SUSHI[233.1992629500000000],USD[1.0885654145000000] |
| 02247034 | SOL[0.0058964400000000],USD[0.0000000094312786] |
| 02247035 | ADABULL[0.0000000067700000],BNB[0.0000000090000000],BTC[0.0000000046200000],BULL[0.0000000094980000],ETH[2.2975111874620974],ETHW[0.0000000082945501],FTT[1.8340453400000000],SOL[15.3101036505000000],USD[0.0000000112791530],USDT[5.6547792768564029],XRP[0.0000000058805154] |
| 02247036 | TRX[0.0000010000000000] |
| 02247038 | USD[3.3500000000000000] |
| 02247040 | USD[0.3951008733750000] |
| 02247041 | ETH[0.1149781500000000],ETHW[0.1149781500000000],SOL[2.9284648000000000],USD[1.6892932800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02247042 | LUNA2[0.000000009000000000],LUNA2_LOCKED[21.196102920000000000],NEXO[28.985600000000000000],PAXG[0.000093600000000],TRX[0.000010000000000],USD[1.105821900335955548],USDT[0.000216384999906] |
| 02247044 | SHIB[16209799.323740600000000000] |
| 02247050 | TRX[0.000008000000000],USD[0.165250664675360000],USDT[0.000000001715894] |
| 02247053 | USD[0.130199030000000000] |
| 02247058 | ADABULL[0.000399848000000000],DOGE[0.980240000000000000],DOGEBULL[0.031000000000000000],USD[0.000000148236756],USDT[0.000000023801891] |
| 02247069 | EUR[0.074585016659616z],USD[-0.077080210000000000],USDT[0.374009140000000000],XRP[30.000000000000000000] |
| 02247072 | NFT[308409644823447015][1],NFT[455206410736310094][1],NFT[469657010460437308][1],NFT[539794096624766158][1],NFT[550649634994331697][1],SRM[7.984499970000000000],SRM_LOCKED[67.615500030000000000],USD[2.492390500000000000] |
| 02247073 | USD[0.000472810000000000] |
| 02247079 | TRX[0.000010000000000],USD[0.000000546406843z] |
| 02247084 | TRX[0.000010000000000],USDT[0.000304629162398z] |
| 02247086 | AUD[0.310000268731078z],FTT[0.017392880000000000] |
| 02247090 | ETH[0.000000080000000z],ETHW[0.000000006457082z],USD[0.004267846313063z],USDT[0.008790200000000000] |
| 02247092 | TRX[138.259600000000000000] |
| 02247106 | AAVE[0.000000005000000z],AMPL[0.000000033235124z],BCH[0.000000017000000z],BNB[0.000000010000000z],BTC[0.000000088600000z],COMP[0.000000009660000z],ETH[0.000000009300000z],LTC[0.000000060000000z],MTA[0.158300000000000000],PAXG[0.000000049500000z],SOL[0.000000030000000z],USDT[0.000000952716900z] |
| 02247107 | SOL[0.000000032400000z] |
| 02247109 | TRX[0.000010000000000],USD[0.000000346653436z],USDT[-0.000000067332670z] |
| 02247111 | BNB[-0.000000031130228z7],ETH[0.000000002330910z],MATIC[0.000000000000000z],SOL[0.000000048635200z],TRX[0.000002000000000z],USD[-0.003791733008943z],USDT[0.004287435202257z] |
| 02247112 | ATLAS[6.178000000000000000],MATIC[9.756000000000000000],USD[1864.703181767500000z],USDT[0.000000108674690z] |
| 02247118 | NFT[301201231177144807][1],NFT[490283354224880272][1],NFT[550352641556941209][1],USD[0.043446060000000000z],USDT[1.000000000000000000] |
| 02247121 | USD[2.884656302940420z0] |
| 02247122 | SOL[0.000000014225000z] |
| 02247125 | NFT[294649187526839378][1],NFT[300979085416328033][1],NFT[340019627012817171][1],NFT[471657103943687512][1],TRX[0.160000000000000000z],USD[0.000000866976336z8],USDT[0.000000095000000z] |
| 02247127 | ETH[0.200771810000000000],ETHW[0.200771810000000000],LUNA2[1.114312739000000000z],LUNA2_LOCKED[2.600063057000000z0],LUNC[242643.944908800000000z0],SOL[2.999430000000000000z],USD[586.804393316627217z5],USDT[0.000000102672380z] |
| 02247131 | USD[332.835593739081000z0],USDT[0.000000096916632z] |
| 02247138 | USD[0.014644640000000000z] |
| 02247163 | BAT[0.000000050713320z],DAI[0.000000084886942z],SHIB[0.000000075346560z],SOL[0.000000020196781z] |
| 02247168 | ETH[0.000000026293800z],SOL[0.000000006451200z] |
| 02247173 | AVAX[0.000000007600000z],BNB[0.000000024500300z],GENE[0.006158771100000z0],MATIC[0.000000034680000z],NEAR[0.010000000000000z0],NFT[449852894660056276][1],NFT[464369564286069045][1],NFT[479117162084839466][1],SOL[0.000338904452300z],TRX[0.000000008924920z] |
| 02247176 | BTC[0.000000007119320z],LUNA2[0.074847726270000z0],LUNA2_LOCKED[0.174644694600000z0],NFT[292871081783769152z][1],TRX[0.00001000000000z0],USDC[28.663755410000000z0],USDT[0.000000071292282z] |
| 02247177 | BAO[0.000000098925853z],BNB[0.002236800000000z],BTC[0.002299989317000z0],CLV[2863.991193580000000z0],ETH[0.001683170000000z0],ETHW[0.000253002710862z],FTT[0.052709976945074z],TRX[0.000000053432330z],USD[-1.220021943724424z1] |
| 02247179 | ENJ[106.958600000000000000],FTM[306.896400000000000z0],OKB[0.497480000000000000z0],TRX[0.000010000000000],USD[81.040141620000000000],USDT[196.225000011379711z4] |
| 02247181 | USD[0.140619890000000000z] |
| 02247182 | BTC[0.000014000000000z] |
| 02247184 | AKRO[7412.000000000000000z0],ATLAS[769.886000000000000000],USD[0.000000069703364z],USDT[0.002461254663516z5] |
| 02247189 | BNB[10.679561600000000000],BTC[0.821709379397960z0],USD[0.000000071385693z],USDT[11108.069326559584704z7] |
| 02247190 | USD[25.000000000000000000] |
| 02247192 | BTC[0.000000007483128z],DOGE[0.000000008246115z],ETH[0.723176340000000z0],FTM[0.000000048082000z],LUNA2[1.035581262000000z0],LUNA2_LOCKED[2.416356277000000z0],LUNC[225500.000000000000000z0],SNX[0.000000032722379z],USD[0.000029314780068z] |
| 02247198 | BNB[0.000000690801853z9],BTC[0.000016403494109z],ETH[0.000000027376525z],TRX[0.000000080838600z] |
| 02247202 | BTC[0.000000000000000z],ETH[0.135250000000000z0],ETHW[0.135250000000000z0],RUNE[0.068087000000000z0],USD[4.027420755409686z6],USDT[0.006808004136390z4] |
| 02247203 | FTT[29.210000000000000000] |
| 02247207 | APT[0.000000002730420z0],ATOM[0.000000009844317z8],AVAX[0.000000000357232z],BNB[0.000000004367758z],FTT[0.00000000278377716z],FTT[0.000000062363301z],LTC[0.00000000378110077z],LUNA2[0.000273765556700z0],LUNA2_LOCKED[0.005545296556000z],LUNC[51.750000000000000000z],MATIC[0.000000079986652z],NFT[391853064323919958][1],NFT[404246781653283586][1],NFT[558335815382203284z][1],SOL[0.000000000654574841z],TRX[0.000002000900945z5],USD[0.00000154288981z8],USDT[0.000000092209094z] |
| 02247209 | FTT[422.380000000000000000],NFT[311232287464632790][1],NFT[333602882956286351][1],NFT[370639285354091091][1] |
| 02247213 | FTT[101.691511750000000000],TRX[0.000031000000000z],USD[0.034281242135000z],USDT[0.569107580000000z0] |
| 02247214 | BNB[0.100000073664307z],BOBA[0.000000019947000z],BTC[0.000008336750315z6],CHZ[1.082192910000000z0],CRO[0.000000019000000z0],ENJ[0.000000042846840z],ETH[0.009000003021344z4],ETHW[0.000000030213144z],HNT[0.055166758729207z5],MANA[0.790758600000000z0],SAND[0.753735447429745z7],SOL[0.00000000106500000z],TURLP[0.063157153800000000z],USD[38203.254661169803330z7],USDT[0.00000012474306z4] |
| 02247221 | SWEAT[0.001793560000000000z],USD[0.000000000790659z],USDT[0.000000095398996z] |
| 02247225 | AVAX[6.988700000000000000z],BNB[0.009304733000000z0],BTC[0.069557788300000z0],DOT[0.099078500000000z0],ETH[0.184364320400000z0],ETHW[0.074401408400000z0],EUR[234.480000161798953z],FTM[648.85370000000000z0],FTT[34.095384900000000z],LUNA2[0.004596803570000z0],LUNA2_LOCKED[0.010725867500000z],LUNC[1000.962955700000000z0],NEAR[20.098109500000000z0],SOL[4.509160257000000z0],USD[130.353154535920032z],USDT[0.000000004148000z0] |
| 02247225 | AUD[0.064799500000000000z],USD[0.000000065296370z],USDT[0.008792431890470z] |
| 02247227 | USD[0.390000495300000000z],USD[0.395798951800000z0],USDT[0.0023800000000000z0] |
| 02247229 | FTT[85.995393610000000000z],LTC[0.004900000000000z0],TRX[0.000040000000000z],USD[81.354798390000000z0],USDT[4.130263113362965z3] |
| 02247230 | ATLAS[400.000000000000000000],OXY[11.000000000000000z0],RAY[4.000000000000000z0],USD[2.031710360000000z0],USDT[0.000000160376904z] |
| 02247233 | TRX[0.000010000000000z] |
| 02247235 | ATLAS[62456.105000000000000z0],FTT[49.990500000000000z0],OMG[299.943000000000000z0],SOL[79992.400000000000000z0],SPELL[442862.000000000000000z0],SRM[399.962000000000000z0],USD[0.000000106979776z],USDT[1.443945425840855z0] |
| 02247239 | ETH[0.000000071985400z],SAND[1.078909750000000z0],SOL[0.043798601702030z0],USD[0.000247301061612z],USDT[0.882626210737049z] |
| 02247241 | NFT[453950375554923367][1],NFT[496353832303001825][1],NFT[569029624858071744][1],USD[0.496151317250000z0] |
| 02247242 | FTT[0.000000065833150z],TRX[0.000000035632792z],USD[0.000003515884875z],USDT[0.000000105455245z] |
| 02247245 | ATLAS[0.000000003166965z6],BTC[0.000000035581155z],ETH[0.000000064456896z],GALA[5.000000000000000z0],NFT[483321364927665638][1],TRX[0.937939000000000000z],USD[0.000000064533722z],USDT[0.000000045223570z] |
| 02247251 | DOGE[0.999810000000000000z],USD[0.278629442850000z0],USDT[0.242631195330000z0] |
| 02247252 | AUD[7500.948756354664925z7],BTC[0.000021910000000z0],FTT[25.334029804105501z3],LTC[0.000000005268272z],SOL[-0.000001286863564z0],SWEAT[100000.000000000000000z0],USD[3859.739073553163383z00000000z0],USDT[0.002127085750569z4] |
| 02247255 | BTC[0.003900000000000000z],USD[0.766700867627493z0] |
| 02247257 | BTC[0.001681980000000000z],LINK[0.099460000000000z0],SOL[0.007620070000000z0],USD[0.761914567810503z6],XRP[3.000000000000000000z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02247258 | ATLAS[429.918300000000000],BAO[7466.750000000000000],C98[19.994110000000000],CRQ[29.994300000000000],DENT[99.240000000000000],ETH[0.002999430000000],ETHW[0.002999430000000],FTT[1.019199051270126],GALA[39.994300000000000],KSHIB[9.848000000000000],LUNA2[0.239140898700000],LUNA2_LOCKED[0.557995430200000],LINC[8273.434167300000000],SHIB[109912.000000000000000],SLP[869.834700000000000],SUSHI[3.999240000000000],USD[5.983018619850000],XRP[31.993920000000000] |
| 02247260 | BNB[0.814396000000000],BTC[0.421521654105000],USD[0.003329231700000],USDT[2337.014486238224100] |
| 02247266 | BNB[0.000000010000000],ETH[0.000000001360000],USD[0.000000267024] |
| 02247267 | FTT[0.058343790000000],USD[0.000000114904253],USDT[0.000000000819120 5],XRP[0.116690450000000] |
| 02247270 | ADABULL[0.000000086107194],AGLD[0.000000032149662],ALGOBULL[0.000000009720826],ATLAS[0.000000039845522],ATOMBULL[578934.528309990108334 0],CRO[0.000000043097206],CRV[0.000000022606767],DOGEBULL[0.000000008594176],ETHBULL[0.000000022556460],FTM[0.000000001139880],GALA[0.000000007649247],GRT[0.000000091036604],GRTBULL[0.000000011836007],LINKBULL[0.000000096452123],LTCBULL[0.000000005935967],MANA[0.000000067963128],MATICBULL[0.000000058809634],SAND[0.000000030877610],SHIB[0.000000019161901],SRM[0.000000016194432],USDT[0.000000035477832],XRP[0.000000020657090] |
| 02247271 | CHZ[0.000000010000000],NFT[481557420568689724][1],USD[0.000000040491777] |
| 02247272 | AKRO[128.867398557331 6830],ATLAS[23.954116210000000],BTC[0.000000001868542 2],ETH[0.000000061272588],FTM[1.164501392407 0972],FTT[0.490705980000000],NFT[301030791540 81394][1],NFT[466502135603015501][1],RAY[1.033643650000000],TRX[0.000001000000000],USD[-1.026068337551369] |
| 02247276 | MOB[0.379600000000000],PSG[0.001221000000000],USD[0.001377112400000],USDT[50508.820120000000000] |
| 02247278 | FTT[9.198293040000000],MANA[0.649000000000000],SOL[0.002021370000000],USD[0.006552209218200 0] |
| 02247279 | USD[0.002710950000000],USDT[0.709689770000000] |
| 02247284 | BTC[0.004101400000000],DENT[450542.326796490000000],SOL[2.290000000000000],TRX[4722.023790140000000],USD[50.010000002320 7085],XRP[3460.932311160000000] |
| 02247287 | DOGE[15100.911100630000000],USD[18.599962.000000000000000],USD[0.654272847120000],USDT[0.087464964020000] |
| 02247288 | USD[0.003154477469688],USDT[0.000000147277364] |
| 02247289 | AUD[0.000000259806376 8],AVAX[0.052966095089100 8],BTC[0.000000093910000],SLP[0.000000000027712],USD[0.241895498895677 9],USDT[0.000009487586057] |
| 02247296 | BNB[0.009620000000000],BTC[0.000085769000000],DOGE[0.686880000000000],ETH[0.000807150000000],ETHW[1.517807150000000],LUNA2[3.566005407000000],LUNA2_LOCKED[8.320679282000000],UNC[42501 2.630000000000000],USD[6307.827311167927 4040],USDT[9.339373526943570] |
| 02247299 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.009641590000000],DENT[2.000000000000000],ETH[0.127480960000000],KIN[3.000000000000000],TRX[1.000032000000000],UBXT[1.000000000000000],USDT[0.000527360513308 2] |
| 02247304 | IMX[0.083340000000000],TRX[0.000001000000000],USD[0.104279064226862],USDT[0.075205201693616] |
| 02247309 | AVAX[6.000000000000000],CHZ[2500.000000000000000],CRO[2000.000000000000000],CRV[0.990600700000000],DOT[28.000000000000000],ENJ[550.962195700000000],ETH[0.300000000000000],ETHW[0.300000000000000],FTM[10.962714000000000],FTT[108.195327140000000],GALA[5000.000000000000000],GRT[3500.972355000000000],HNT[72.000000000000000],LINK[20.000000000000000],MATIC[809.981000000000000],RUNE[60.090785000000000],SAND[0.981385700000000],SHIB[10000000.000000000000000],SOL[9.258153610000000],USD[247.648022643698103 0],USDT[400.000000000000000],XRP[500.944140000000000] |
| 02247312 | BNB[0.714187270000000],USDT[9.000000000000000] |
| 02247314 | BTC[0.526254213000000],HT[0.032959200000000],USD[7.681954304000000] |
| 02247316 | BTC[0.000435520000000] |
| 02247322 | USD[0.000000008780000] |
| 02247325 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],SOL[0.000000001146400],USD[0.000000009356069] |
| 02247329 | AKRO[1.000000000000000],ATLAS[0.000000090158902],AVAX[0.878409370000000],DFL[0.003313910000000],EUR[0.000000091860452],FTM[0.000000077617665],KIN[1.000000000000000],LRC[0.000000004324706],MANA[154.390907110000000],SAND[74.908700632004820],SOL[2.515083730433851 4],STARS[48.546049380000000],TLM[0.000000079175092],TRX[1.000000000000000],USD[0.000007572133710] |
| 02247334 | BTC[0.100000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTT[0.000000085000000],LINK[10.032860703000000],RUNE[10.218205378080000],UNI[20.056180731931600],USD[0.000000008225710 7],USDT[813.467461390000000] |
| 02247335 | USD[86.930000000000000] |
| 02247336 | USD[0.000032098095411 6] |
| 02247346 | BTC[0.000017772463950 0],ETH[0.040000000000000],ETHW[0.040000000000000],TRX[0.001850000000000],USD[1.206602361407500000000000000],USDT[0.001278953609102] |
| 02247349 | FTT[0.000000005798564 0],NFT[388940127346964092][1],NFT[398022477912147772][1],NFT[418421011523001706][1],SOL[311.271251390000000],USD[1655.904418160525000 0],USDT[0.000000004724600] |
| 02247354 | BTC[0.000014703004740 0] |
| 02247357 | ATOM[0.095220000000000],BTC[0.023100000000000],DOT[72.376220000000000],ETH[0.042000000000000],EUR[0.000000128804848],FTM[403.919200000000000],FTT[0.096240000000000],SAND[0.935400000000000],SOL[0.008164000000000],TRX[63168.000000000000000],USD[2298.784552676718452 2],USDT[0.009489880000000] |
| 02247367 | USD[0.000254516475352] |
| 02247376 | BNB[0.013472200000000],ETH[0.000622880000000],ETHW[0.000622880000000],FTT[0.000000000000000],FTT[0.999810000000000],LUNA2[0.000000050883549 4],LUNA2_LOCKED[0.000000118728281 8],LUNC[0.011080000000000],TRX[0.001558000000000],USD[0.003499729456816 7],USDT[0.015394348689307 5] |
| 02247377 | ATLAS[23.148265569000000],LUNA2_LOCKED[7.345952995000000],LUNC[0.000000001881080 0],MATIC[0.000000002000000],SGD[0.007100540000000],USD[-0.000000027565542],USDT[0.000000026079789] |
| 02247380 | ATLAS[0.000000024578534],SOL[0.000000010000000] |
| 02247382 | SGD[0.000000003918350],TRX[0.000001000000000],USDT[0.000000005308727 7] |
| 02247390 | ALPHA[0.901979470000000],BNB[0.002087890000000],BTC[0.000000002173500],ETH[0.000000119005228],TRX[0.086021000000000],USD[0.012099019725850 7],USDT[0.000000105427949] |
| 02247391 | BUSD[393.715279040000000],USD[0.000000007402000],USDT[0.000000069998320] |
| 02247396 | SRM[3.009833100000000],SRM_LOCKED[24.230168690000000],USD[0.000000023996291 94] |
| 02247400 | BTC[0.216133208429728 0],ETH[2.809576100000000],ETHW[2.809576100000000],EUR[0.000001628921224 9],LINK[20.375109000000000],SOL[3.646653580000000],USD[0.000695156228373],XRP[558.946690000000000] |
| 02247404 | BUSD[0.000000932338337],BTC[0.000000000655 74484],CRO[0.000000000478374],MATIC[0.000000068180404],SOL[0.000000062536180],TRX[0.000000001000000],USD[0.000000039338640] |
| 02247405 | ETH[0.000000048303979],NFT[296499838128602212][1],SOL[0.000000010783421],TRX[0.000000000757412 65],USD[0.000000001443345],USDT[0.000000066613681] |
| 02247406 | BTC[0.000000076800000],CEL[0.000000001292980 2],FTT[5.239245090597126 1],SLP[9.815700000000000],SOL[11.353666920000000],SRM[27.595932390000000],SRM_LOCKED[0.494541310000000],USD[-0.038253379015345 7],USDT[0.024033542354456],VGX[10.000000000000000],XRP[0.000000042902500] |
| 02247408 | ETH[0.000000025200000],SOL[0.000000029461762],USD[0.000000006723023] |
| 02247410 | USD[0.014094480000000],USDT[64.154429044313510] |
| 02247412 | BNB[0.000000000652100],ETH[0.000000005947170 0],HT[0.000000009733779 4],NFT[288673513293992595][1],NFT[345534541853153452][1],NFT[50139772749337927 8][1],SAND[0.006200000000000],TRX[0.783637000000000],USD[0.000000312769756 8],USDT[0.000000006000000] |
| 02247415 | TRX[19.000000000000000] |
| 02247416 | FTT[0.086984002315204],LTC[0.000000001000000],USD[5.026067488453588 4] |
| 02247424 | AUDIO[500.000000000000000],ETH[0.000000040000000],ETHW[0.705400000000000],FTT[8.018554935443400 00],SOL[9.999800000000000],SRM[50.701437890000000],SRM_LOCKED[6.610341110000000],USD[93.027133180380666 4],USDT[1.840676091875000 0] |
| 02247426 | ETH[0.000672400000000],ETHW[0.000672400000000],SLP[7.982000000000000],USD[5.621644065000000],USDT[1.399071248000000 0] |
| 02247429 | ATLAS[0.000000078951866],BAO[9.000000000000000],BCH[0.002276630450228],CRO[141.634603060000000],FTM[0.001384277483046 7],KIN[4.000000000000000],USDT[1.000000000000000],USD[0.000000066086218],XRP[0.000000009109851 2] |
| 02247432 | BTC[1.999951017209336],FTT[150.118780512863654 7],GME[0.000000010000000],GMEPRE[-0.000000032730881],LUNA2[1.561412862000000],LUNA2_LOCKED[3.643296780000000],LUNC[0.000000032410000],MSOL[1030.630081472485380 0],SOL[-0.401937744278168 0],TRX[35.000175000000000],USD[62091.465484664999462 1000000000],USDT[0.043126126865077],USTC[0.000000023168432] |
| 02247433 | AUD[0.000000037150844],BTC[0.000023914681884 88],USD[0.000019113876675] |
| 02247434 | BTC[0.000119500000000],USDT[0.004250614256435] |
| 02247435 | ETH[0.000000010000000],FTT[0.033666060000000],SAND[0.160000000000000],USD[3.202577965183125 0],USDT[0.009298765750000] |
| 02247446 | TRX[0.000001000000000],USD[0.002854000000000] |
| 02247452 | SRM[3.009833100000000],SRM_LOCKED[24.230168690000000],USD[0.000000045466247 5] |
| 02247456 | BNB[0.002189560000000],CLV[281.543680000000000],ETH[1.999600000000000],LUNA2[0.000091829192490 0],LUNA2_LOCKED[0.000214268115800 0],LUNC[19.996000000000000],TULIP[21.995600000000000],USD[8997.170268620000000],USDT[0.000000006295036 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02247457 | ATLAS[8.170300000000000],SLP[7.607900000000000],TRX[0.000010000000000],USD[0.000000166478336],USDT[0.000000046842554] |
| 02247460 | AAVE[0.164877950000000],AKRO[4.000000000000000],BAO[16.000000000000000],BTC[0.000005387309868],CRV[11.449892600000000],DENT[4.000000000000000],DOT[1.558599350000000],ENJ[19.345634150000000],ETH[0.000007886230048],ETHW[0.641612866230048],EUR[0.000257396905065],FTM[9.685047340000000],GRT[84.592774720000000],KIN[9.000000000000000],LINK[1.802551410000000],LUNA2[0.046180177900000],LUNC[1.109658089729778],MANA[13.651158940000000],MATIC[22.188936970000000],SOL[0.432005460000000],SUSHI[6.883998660000000],TRX[2.000000000000000],UBXT[4.000000000000000],UNI[1.869394720000000],YFI[0.001440640000000] |
| 02247470 | USD[30.000000000000000] |
| 02247473 | BTC[0.000039510000000],ETH[2.000000000000000],ETHW[2.000000000000000],MATIC[0.500000000000000],USD[-0.405932757263734 6],USDT[0.006935000000000] |
| 02247476 | AURY[0.999800000000000],FTT[2.199560000000000],IMX[0.999806000000000],USD[22.382622447504375 0],USDT[0.259418554893526] |
| 02247477 | ALICE[0.063520000000000],APE[0.010860000000000],BTC[0.000177480000000],ETH[0.000410000000000],ETHW[0.000410000000000],LUNA2[0.023706043520000 0],LUNA2_LOCKED[0.055314101540000 0],LUNC[4999.002412000000000],USD[1100.583551762680000] |
| 02247479 | USD[30.000000000000000] |
| 02247482 | BTC[0.331834772487327 5],ETH[0.000000060810000],EUR[9971.394314146517587 6],FTT[0.000000011203176 8],LTC[1.500000000000000],USD[-0.000240223375731 7],USDT[0.000000016783964 2] |
| 02247487 | ETH[0.568210980300000 0],ETHW[0.000000003000000],FTT[0.066922070000000 0],SOL[8.199258440000000],TRX[0.000067000000000],USD[0.000000109182076],USDT[377.020251669701765 5] |
| 02247488 | AAVE[0.000000088000000],AKRO[4.000000000000000],BAO[12.000000000000000],BTC[0.000000051365535],CAD[0.000000226144359 4],DENT[4.000000000000000],DOGE[0.000000060000000],ETH[0.000000022500000],ETHW[0.000000022500000],FTT[0.000000007400000],GRT[0.000000060000628 7],KIN[12.000000000000000],MATIC[0.000000000300000],NFT[449979215742862036][1],SHIB[0.000000001000000],XRP[0.000000008000000] |
| 02247499 | GBP[0.000000034321440],LRC[0.957820000000000],LTC[0.002392000000000],USD[0.027449937851805 7],USDT[0.000000004183262 1],XRP[3061.878545000000000] |
| 02247506 | NFT [391188309192866993][1],USD[0.152716698500000 0] |
| 02247509 | BTC[0.001257000000000],DOGE[203.460000000000000],USD[-4.203305174321678 1] |
| 02247511 | GALA[0.739700000000000] |
| 02247517 | APT[0.000000024400000],NFT [320242732641588510][1],NFT [565001116424022812][1],TRX[0.000012000000000],USD[0.000000040728000] |
| 02247519 | BAO[1.000000000000000],ETH[0.389398730000000 0],KIN[1.000000000000000],USD[0.000006151491474] |
| 02247524 | USDT[1.925992605031340 0] |
| 02247525 | ATLAS[5.833302317500000 0],ETH[0.000000009600000],IMX[0.052016000000000],MOB[0.000000019600000],NFT [518090442228657563][1],SOL[0.000000007384800 0],USD[1.243052403478404 5] |
| 02247527 | USD[2.092171308000000 0] |
| 02247530 | BNB[0.000000007191600 0],ETH[0.000000000000000],ETHW[0.000000000000000],LUNA2[0.041490161410000 0],LUNA2_LOCKED[0.096810376630000 0],LUNC[3034.570000000000000],POLIS[0.000000001090000 0],RUNE[0.062817000000000],USD[527.835739978114405],USDT[0.000000011374053 4] |
| 02247535 | AKRO[4.000000000000000],AUDIO[1.033281540000000 0],BAO[5.000000000000000],DENT[1.000000000000000],FIDA[0.000018600000000],FRONT[1.009143950000000],HOLY[0.000009140000000],KIN[13.000000000000000],RSR[2.025908240000000 0],SHIB[12677594.124091920000000 0],SXP[0.000091400000000],TRU[1.000000000000000] |
| 02247536 | ATLAS[19126.575511480000000 0],EUR[0.000000004460000],USD[0.000000023614216] |
| 02247540 | BADGER[0.000000068816085],BTC[0.000000025672528],FTM[0.000000091703921],LTC[0.000000081761446],MNGO[0.000000000065576],USD[0.000000189916204],USDT[0.000305132558612] |
| 02247541 | ASDBEAR[1962760.000000000000000],BTC[0.000000003000000],COMP[0.000000007350000 0],CONV[1.578800000000000],EOSHALF[0.000000090000000],GRT[0.858200000000000],LINA[2787.781400000000000],MKR[0.000000005000000],OKBBULL[0.000000050000000],USD[0.046908682866215 4],USDT[0.002628606135580 3] |
| 02247546 | BTC[0.026314600000000],DOGE[626.820585490000000 0],ETH[-0.000002039699837],ETHW[-0.000002026283182],MATIC[346.321481292222400 0],USD[1528.477952135413632800000000 0],XRP[1.000000000000000] |
| 02247547 | EUR[1.230000000000000] |
| 02247552 | MNGO[9.994000000000000 0],TRX[0.000010000000000],USD[0.000000055000000],USDT[0.000000095258320] |
| 02247554 | LRC[497.000000000000000],USD[3.829141813000000 0] |
| 02247556 | BTC[0.007018000000000],USD[78.032589270000000 0],USDT[0.000000098053935] |
| 02247558 | ETH[0.000000100000000],FTT[0.051514237053971 0],SOL[0.000000055209776],USDT[0.000000792786803] |
| 02247564 | ATLAS[395.810647980000000 0],TRX[0.000001000000000],USD[1.427406268750000 0],USDT[0.000000016342588] |
| 02247565 | USDT[0.301003295312891 2] |
| 02247566 | BTC[0.000049189000000 0],USD[0.000001527801291] |
| 02247571 | ALTBULL[1.490000000000000 0],DEFIBULL[144.750274883500000 0],DOGEBULL[2.679490800000000 0],FTT[0.098100000000000 0],LTCBULL[1699.617761800000000 0],USD[-0.000000052611158],USDT[0.000000051320009],XRPBULL[13496.837412000000000] |
| 02247574 | TRX[0.000010000000000],USD[0.000000069021950],USDT[0.000000020640688] |
| 02247575 | EUR[20.000000000000000],FTT[0.000000017361300],USD[0.000000015775960] |
| 02247582 | ATLAS[3190.000000000000000],TRX[0.000001000000000],USD[0.312122448062500 0],USDT[0.000000039377328] |
| 02247589 | USD[7.340000000000000 0] |
| 02247591 | SOL[0.000000043436324],USD[0.074897472065988 6] |
| 02247595 | USD[0.028510942164876],USDT[0.000000043931688] |
| 02247596 | BNB[0.000000050506583 4],BTC[0.000000005784774],ETH[0.000000060000000],FTT[0.000000021312440],SRM[0.004984490000000 0],STG[0.993000000000000],USD[2.021309078773156 1],USDT[0.000000094902780] |
| 02247600 | BTC[0.000006374619628],FTM[329.313418064108560 0],USD[5.162852514750000 0] |
| 02247602 | LUA[0.000000018600000],TRX[0.000001000000000],USD[8.632716985873860],USDT[0.000000028749945] |
| 02247607 | AAPL[12.600000000000000],BTC[0.000000004000000],FTT[0.000000000538000],USD[0.477594727883442],USDT[0.002000015856333 0] |
| 02247612 | BNB[0.657360000000000],BTC[0.005266000000000],USD[0.000000072500000] |
| 02247614 | BTC[0.022495500000000],ETH[0.338932200000000 0],ETHW[0.338932200000000 0],SOL[4.009198000000000],USD[2.922050000000000 0] |
| 02247615 | SHIB[5066770.571687580000000 0],USD[2.056395605553640] |
| 02247618 | TRX[0.000001000000000],USD[0.237928990000000 0],USDT[0.000000072732220] |
| 02247628 | RUNE[49.848900664320000 0] |
| 02247633 | BNB[0.000000009036170 4],TRX[0.000081000000000],USD[0.014688942468816],USDT[0.000000098152924] |
| 02247635 | USD[0.046760488081976],USDT[0.000000007510760] |
| 02247637 | ETH[0.395820605142720 0],ETHW[0.393823041906600 0],USDT[1545.966619009503040 0] |
| 02247639 | USDT[30.000000000000000] |
| 02247641 | BNB[0.003649010000000],USDT[1.875398001000000 0] |
| 02247642 | FTT[0.000000048913216],HT[0.000000008000000],KIN[1.000000000000000],SGD[0.082800134641272 5] |
| 02247646 | USD[9.265282310000000] |
| 02247654 | BNB[0.000000099863133],CRO[0.000000083159494],SOL[0.000000010976168 5],TRX[0.016632433042376 6],USD[-0.685720523727670 9],USDT[0.766636606859413 0] |
| 02247663 | LUNA2[34.128355010000000 0],LUNA2_LOCKED[79.632828360000000 0],LUNC[0.065280000000000 0],SHIB[79600.000000000000000],USD[0.092098505752980 0] |
| 02247666 | FTT[0.000000013298900],USD[0.000000071058024],USDT[0.000000005288091 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02247670 | EUR[3.609907790476546400],USD[0.462474835984402500] |
| 02247671 | BTC[0.005441144000000000],ETH[0.039872825980576737],ETHW[0.000000002334128000],TRX[32.000000000000000000],USD[22.876328925497812300],USDT[0.000022526477032000] |
| 02247675 | DOGE[1302.052365000000000000],SOL[0.847757890000000000],TRX[0.000001000000000000],USDT[1.890018520000000000] |
| 02247677 | BTC[0.000021440001690000],TRX[0.000001000000000000] |
| 02247681 | BNB[0.000000000420600000] |
| 02247689 | EUR[0.000000009643704800],USD[0.001984960833750000] |
| 02247693 | USD[-0.127225604124085700],USDT[29.386401299988182500] |
| 02247694 | 1INCH[0.000000010000000000],USD[0.580942791553261900] |
| 02247700 | BNB[0.901806812974440000],BTC[0.188407643023100000],ETH[0.005000228400000000],USD[33809.480721891827450000] |
| 02247702 | ATLAS[1320.000000000000000000],DOGE[1098.000000000000000000],SHIB[7700000.000000000000000000],USD[7.475981770200000000] |
| 02247703 | TRX[0.000001000000000000],USD[0.384121450000000000],USDT[0.000000032700000000] |
| 02247704 | SOL[0.631937160000000000],USD[0.000000196373508400] |
| 02247709 | ETHW[0.339918600000000000],SOL[1.469158390000000000],USD[896.607763080033350300],USDT[0.008756028357510000],XRP[448.898000000000000000] |
| 02247717 | MNGO[9.966000000000000000],USD[0.003807690800000000] |
| 02247723 | ATLAS[6497.403447560000000000],USDT[0.000000000584676000] |
| 02247724 | TRX[0.689097000000000000],USDT[3.138309833875000000],XRP[0.449172000000000000] |
| 02247725 | AMPL[0.000000001189583],BTC[0.000000007882600000],GENE[20.000000000000000000],IMX[250.000000000000000000],LRC[450.000000000000000000],LUNA2[0.043830261450000000],LUNA2_LOCKED[0.102270610100000000],LUNC[9544.131710413475490000],RNDR[500.000000000000000000],USD[0.000000067783461] |
| 02247728 | TRX[0.000001000000000000],USDT[1.293715826500000000] |
| 02247730 | BTC[0.000084300000000000],USD[0.496931295000000000] |
| 02247731 | BAO[22890.189880736474849940],CHZ[0.000441923324188],GALA[35.055775264464479540],USDT[0.000000042968353] |
| 02247733 | TRX[0.000001000000000000],USD[0.000000008104691500] |
| 02247735 | ETH[4.003699440000000000],ETHW[4.003699440000000000] |
| 02247736 | ETH[0.002200000000000000],NFT[3161941669490077678][1],NFT[3518671064232494191][1],NFT[3936796012814315566][1],NFT[4720666489190581571][1],NFT[5152647266655020938][1],TRX[0.000013000000000000],USD[0.000000038000000000] |
| 02247737 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT[3201597560097267151][1],NFT[3784348900216467685][1],NFT[4722973196397481223][1],USDT[0.000003955149496] |
| 02247739 | APE[3.682891230000000000],LUNA2[0.000170968417700],LUNA2_LOCKED[0.000398926307900],LUNC[3.722873290000000000],SHIB[4701375.276653300000000000],USD[0.001741541722195] |
| 02247744 | TRX[0.000046000000000000],USD[0.150536990936180],USDT[0.000000186715437] |
| 02247745 | SOL[0.006250320000000000],USDT[0.057981371425000],USDT[0.072672618012500] |
| 02247746 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000082790896] |
| 02247748 | USD[0.000304065149714B] |
| 02247749 | HNT[0.000000057600000],SOL[0.000000008905388],USD[73.637565449747308B],USDT[0.000000001430674B] |
| 02247756 | APE[88.985184613996000],ATLAS[1141744322600000000],AUDIO[332.939588400000000],AVAX[7.21946028338612B],BAND[102.864113290356410B],BAO[1001.000000000000],BRZ[0.994102338664470B],BTC[0.070572136601100],BTT[38973111.600000000000000],C98[267.953207200000000],CHZ[1549.660520000000000],DOGE[4003.812187646163400B],DOT[32.770513915426600],DYDX[41.292543140000000],ENJ[296.00000000000],ENST[62000000000000000],ETH[0.246588173820000],EUR[0.000000000814820],FRONT[1067.681106000000000],FTM[267.000000474624200],FTT[80.087571900000000],GALA[2000000.000000000],GENE[20.596546700000000],GRT[1627.832267309359760],IND[1059.781750000000000],JOE[284.94878640000000],KIN[1959623.350000000000000],KSHIB[8658.744266000000000],LINA[9025.102970800000000],LINK[56.862637333724100],LUNA2_LOCKED[1.306565812000000],LUNC[121931.766995724000000],MANA[72.871856200000000],MATIC[783.192311778009400],MBS[304.90292240000000],MKR[0.086296228115040],MTA[1656.685602800000000],NFT[505381468640382091][1],RAY[137.974319400000000],REN[1505.669081046348900],SAND[278.942769000000000],SHIB[9250432.148263670000000],SLP[0.070716563703000],SOS[268241910.400000000000000],STARS[173.937318600000000],SXP[172.648546820000000],TRX[4335.129375171402844],UMEE[2869.443026000000000],USD[0.477662766500000],USDT[0.007150283828080] |
| 02247759 | USD[0.477662766500000],USDT[0.007150283828080] |
| 02247760 | ETH[0.000000072600000],NFT[51429271843902445][1],NFT[516043133665531410][1],NFT[540766432415248844][1],SOL[0.000000002280000],TRX[0.007770000000000] |
| 02247766 | ALICE[399.999060000000000],CHZ[8.428000000000000],SOL[11.856450000000000],TRX[0.000020600000000],USD[1643.096398368627546],USDT[1020.355022489760121] |
| 02247767 | BAO[1.000000000000000],DOGE[216.993574070000000],KIN[1.000000000000000],SHIB[1047782.700787380000000],SUSHI[0.920645410000000],TRX[1.000000000000000],USD[1.375864506282691],XRP[9.012351600000000] |
| 02247771 | USD[0.110075232910000] |
| 02247781 | SHIB[1899620.000000000000000],USD[1.218000000000000] |
| 02247783 | USD[0.000000088082125],NFT[377888956829290306][1],NFT[490215867314346687][1],USD[0.084788399424080],WBTC[0.000098380000000] |
| 02247787 | BTC[0.000000000437500],USDT[0.000000003000000] |
| 02247790 | USD[0.000000001858895] |
| 02247794 | DENT[1.000000000000000],ETH[0.000002152591800],ETHW[0.000002152591800] |
| 02247796 | MOB[511.500000000000000] |
| 02247798 | BTC[0.023095742670000],ETH[0.365932546200000],ETHW[0.365932546200000],FTT[2.999430000000000],SHIB[2099829.000000000000000],USD[1.282916225000000] |
| 02247803 | APE[0.000000005200000],BAO[4.000000000000000],ETH[0.000000000000000],SHIB[0.000003565182600],RSR[1.000000000000000],SOL[0.000000035384980],USD[0.000015561795688],USDT[0.000000010666570] |
| 02247807 | 1INCH[0.000091300000000],AKRO[14.000000000000000],ALCX[0.077636320000000],ALICE[7.823419600000000],AMPL[0.000000890946155],ATLAS[143.429987730000000],AUDY[5.775716400000000],AXS[0.000020870000000],BAO[92.000000000000000],BNB[0.000015390000000],BTC[0.000001810000000],CEL[15.074147390000000],CHR[0.003946200000000],CHZ[0.097980900000000],COPE[12.654609600000000],CRO[0.012859660000000],DENT[22.000000000000000],DFL[0.002355200000000],EUR[0.049277632990929],FTM[874.579221160000000],FTT[16.697892520000000],GODS[11.081233240000000],GRT[0.0135152700000000],HMT[0.002274770000000],HNT[13.250821450000000],HUM[0.001234040000000],KIN[78.000000000000000],LINA[1158.470412680000000],LINK[0.000705760000000],LRC[0.003348610000000],MANA[0.009961330000000],MATIC[0.005187610000000],MTA[20.816553140000000],OMG[0.004043300000000],RAMP[637.701574920000000],RAY[9.632347880000000],RSR[179.474070170000000],RUNE[57.481086500000000],SAND[61.088430000000000],SECO[0.000096110000000],SHIB[9062592.085923090000000],SKL[84.66.688840800000000],SLP[0.007504280000000],SNX[8.274080340000000],SOL[0.000031770000000],SRM[0.000722790000000],SUSHI[0.000128390000000],TLM[153.623054710000000],TRX[0.001476980000000],UBXT[55.024148410000000],VGX[0.000115070000000] |
| 02247818 | BTC[0.363704560000000],BUSD[5093.000000000000000],DENT[1.000000000000000],ETH[81.356448830000000],FTT[42.000000000000000],KIN[1.000000000000000],USD[399.845728849886711400000],USDT[0.002662612554261] |
| 02247820 | AXS[0.000000014880000],BTC[0.000000004000000],DOGE[0.000000095200000],ETH[0.093457204786606],ETHW[0.000047866060],LUNA2[0.100215853000000],LUNA2_LOCKED[0.233836990400000],SHIB[3155788.561918719780000],USD[0.000143442887045] |
| 02247822 | APE[0.036017510000000],AVAX[0.001749250000000],BTC[0.000081673960750],ETH[0.000334429440800],ETHW[0.000844428559725],LOOKS[0.826295430000000],LUNC[0.007488000000000],MANA[0.070880800000000],MATIC[7.610582200000000],RUNE[0.001196600000000],SAND[0.422380000000000],SOL[0.009379605000000],AAVE[58.757830288160915],ALPHA[287.448140000000000],AUDIO[348.767882788500000],AXS[33.054920298199130],BTC[0.589129041313810],C98[889.150077000000000],ETH[12.991613340000000],FTT[448.480260809767611890],MANA[0.000000050000000],MATH[966.506660000000000],MOB[23.210128000000000000],OXY[1466.167852500000000],RNDR[360.728040000000000],SAND[23.538972847115460],SOL[176.306991294877360],USDT[0.000049807100340] |
| 02247823 | USD[0.000000086560024],USDT[0.000000000917569] |
| 02247826 | LTC[0.000000099219600],LUNA2[0.000000350857687],LUNA2_LOCKED[0.000000818667936],LUNC[0.007640000000000],SHIB[6513858.053710835629134],USD[0.000000057180820] |
| 02247828 | USD[1.613164951756495],USDT[0.000000014173040] |
| 02247829 | DFL[210.000000000000000],NFT[400138932421094769][1],NFT[414595782607966040][1],NFT[433661884017889865][1],NFT[489276153926093167][1],SOL[0.002340660000000],TRX[15.071276000000000],USDT[0.000000050000000] |
| 02247832 | USD[0.000000320057568],USDT[0.000000147340] |
| 02247834 | CRO[0.000000040000000],USD[0.698178300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02247838 | BNB[0.000000001000000000],DOGE[0.00000000388991052],LUNA2[0.000148793050400],LUNA2_LOCKED[0.000347183784400],LUNC[3.240000000000000],NFT (3583835053167352911)[1],NFT (4257252249981128671)[1],NFT (5333257209852448051)[1],SHIB[0.000000001612547112],USD[0.020477194054411115],USDT[0.000000087196990] |
| 02247840 | ATLAS[2619.502200000000000],TRX[0.000069000000000],USD[0.082109840000000000],USDT[0.000000037074990] |
| 02247841 | ETH[1.480623800000000000],ETHW[0.500810000000000],MTA[101.000000000000000],SOL[139.196502400000000],TRX[0.000001000000000000],USD[-601.035845588533923236],USDT[1058.992859185390242‍9],VETBULL[817.962000000000000] |
| 02247845 | AAVE[15.384608500000000000],AXS[34.822284750000000000],BNB[13.163765480000000000],ETH[2.206962807214025‍0],ETHW[2.206962807214025‍0],FTM[1758.721385910000000‍00],FTT[109.336757100000000000],LINK[161.347155000000000000],LTC[128.771667250000000000],MANA[896.082165820000000000],MATIC[5166.289370500000000000],SAND[796.069747100000000000],LINE[193.842871000000000000],USD[0.0000000315027193‍8] |
| 02247846 | ETHW[0.000933000000000000],NFT (5066681856106483781)[1],USDT[0.00000000600000000] |
| 02247847 | USD[406.3354936696330801] |
| 02247848 | BIT[7.000000000000000000],USD[1.8698378161400000] |
| 02247850 | ETH[0.104000000000000000],ETHW[0.104000000000000000],TRX[0.806881000000000000],USD[0.5072790956250000],USDT[3.3657351120000000] |
| 02247856 | BNB[-0.000014369066638221],BULL[0.000000005000000000],FTT[0.000000034631855],USD[0.0067297985634024],USDT[0.000001864960908] |
| 02247857 | BIT[455.762552860000000000],USD[0.0053405032571129],USDT[0.000000019642450] |
| 02247858 | AVAX[2.000000000000000000],USD[0.0347863400000000],KIN[1.000000000000000000],TRX[2.026813080000000000],USD[23.994416557957504‍8],USDT[166.022658567349714‍6] |
| 02247862 | ALGO[0.482888000000000000],APT[0.020000000000000000],AVAX[0.000000010000000],BNB[0.000000050000000000],BTC[0.000177800000000],CHZ[0.012320950000000000],ETH[0.000009810434162‍3],GAL[0.055770800000000000],GMT[0.369578010000000000],GODS[0.000000100000000],IMX[0.061153960000000000],NFT (3251182393759317441)[1],NFT (3443486728716477561)[1],NFT (3614386057469002451)[1],NFT (4866958507830128411)[1],NFT (4889135248691622291)[1],SOL[0.007788634856980‍0],TRX[0.021204089488312],USD[0.177845512052664‍6],USDT[0.000000008329202],XPLA[0.074717670000000‍0] |
| 02247863 | SRM[0.967739270000000000],SRM_LOCKED[0.109942190000000000],USD[127.207233059519509‍1],USDT[2.6023237900000000] |
| 02247864 | EUR[0.000000045771957],UBXT[1.000000000000000000] |
| 02247866 | FTT[0.000000007062800],NFT (2913640489257330391)[1],NFT (3591834507406360971)[1],NFT (4443765168666347691)[1],USDT[0.000000086234746] |
| 02247867 | ATLAS[0.000000094861992],EUR[66.424219720140904‍4],POLIS[147.000000000000000],SOL[7.014043563524558‍9],USD[0.000000773213816‍6] |
| 02247869 | BTC[0.011705000000000000],ETH[0.272441330000000000],ETHW[0.272441330000000000] |
| 02247870 | INDI_IEO_TICKET[1.000000000000000000],SRM[1.892020360000000000],USD[0.0000001706479704] |
| 02247880 | BNB[0.007744850000000000],CLV[0.068380000000000000],DOGE[0.870000000000000000],ETH[0.000096210000000],ETHW[0.456966205296898‍69],MANA[0.983000000000000000],MER[0.987400000000000000],RSR[8.640000000000000000],SHIB[98940.000000000000000],SLP[8.384000000000000000],SOL[0.008852000000000000],USD[2004.294502341854960‍0],USDT[0.000000001529772‍8] |
| 02247887 | BTC[0.000009520000000],USD[3.238926016861024] |
| 02247894 | BNB[11.494534440000000000],FTT[32.732200360000000000],USD[0.0000001258963611],USDT[0.0000000083736432] |
| 02247895 | BAO[1.000000000000000000],GMX[2.821159370000000000],UBXT[1.000000000000000000],USD[0.1632479246627465],USDT[0.0000000120838459] |
| 02247898 | USD[0.1490921643755812] |
| 02247917 | ETH[0.000266529508900],ETHW[0.000266529508900],FTM[0.073325000000000],FTT[538.388630000000000],MATIC[0.049850000000000],SLP[309334.445400000000000],TRX[0.000070000000000],USD[44397.153639599072063700000000000],USD[0.0060770456365500] |
| 02247917 | AVAX[0.000000046592007],BTC[0.240866386993216],DOT[0.000000010390000],ETH[0.000000493379320],EUR[153.491250933467436‍9],FTT[0.003577980647171‍7],USD[737.257179213997565‍1] |
| 02247918 | ETH[0.000000056226580],LTC[0.000000085514932],MATIC[0.000000013964023],TRX[0.000000088009728],USD[0.000000856729405],USDT[0.0000000093401091] |
| 02247919 | POLIS[2.693990293592196‍3] |
| 02247922 | EUR[0.000001439212551],FTT[0.091845874215360‍6],USD[0.0022516286105896],USDT[0.0000000761166612] |
| 02247923 | ETH[0.000000100000000],FTT[22.116636416724018‍2],PRISM[8260.000000000000000],UBXT[0.000000084000000],USD[60.726024245364806‍0] |
| 02247924 | DOGE[5632.056781680961300],LUNA2[1.446726050000000],LUNA2_LOCKED[50.042360770000000],LUNC[4670069.750000000000000],TSLA[0.000000100000000],TSLAPRE[0.000000017257587],USD[0.000013608498315],USDT[40274.543457198202843‍5] |
| 02247925 | BTC[0.000094134700000],EDEN[0.052000000000000],TRX[0.000001000000000],USD[0.000000033954536],USDT[0.000000076473314] |
| 02247928 | AAVE[1.309736451000000000],BAL[10.007858430000000000],BTC[0.014298267580000000],COMP[0.800025725920000000],COPE[30.994839600000000000],DOGE[1443.712860600000000000],ETH[0.136974750900000],ETHW[0.136974750900000000],FTM[42.984150200000000],FTT[3.063084961717982],GRT[59.988942000000000000],RUNE[15.093217760000000000],USD[-0.020028901875670],USDT[2.728775755647926] |
| 02247930 | GBP[0.000019284458371‍3],USD[0.000000101989750],USDT[0.000000002355391] |
| 02247931 | BNB[0.000000081576675],BTC[0.000000080000000],FTT[0.051660370279320],USD[1.8173453620000000] |
| 02247933 | AXS[0.300000000000000000],BTC[0.000118120000000],ETH[0.076986140000000000],HNT[1.600000000000000000],MATIC[20.000000000000000],SAND[7.000000000000000000],SOL[0.461045120000000000],USD[0.4117945663988256] |
| 02247934 | USD[-42.462779456639892‍0],USDT[87.500972990000000‍00] |
| 02247937 | USD[4049.623708000000000‍0] |
| 02247938 | FTT[0.080000000000000000],SRM[5.749513200000000000],SRM_LOCKED[28.330486800000000000] |
| 02247944 | BRZ[0.000000022800000],BTC[0.000000009560363],POLIS[0.092920000000000000],USD[0.000000344440056] |
| 02247947 | BTC[0.009680630000000000],ETH[0.000000031098822],SNX[0.000000100000000],USD[156.073527613725297‍1],USDT[0.000000118013501] |
| 02247948 | FTT[2.700519570658620‍0],USD[0.049577935933811‍2],USDT[0.000000038456346] |
| 02247952 | HKD[0.000000014343771‍6] |
| 02247953 | FTT[0.032738665835847‍3],TRX[0.001200000000000],USD[0.000003683932333],USDT[0.2022296736028107] |
| 02247959 | BIT[0.000000079174517],BTC[0.000000096458040],KIN[0.000000099118800],MTA[0.000000034569192],SLRS[0.000000068730620],SOL[0.000000094913689] |
| 02247966 | TONCOIN[871.618111000000000‍0],USD[0.0098733342500000] |
| 02247969 | BTC[0.000458660000000],ETH[2.962809310000000‍00],ETHW[10.960954480000000‍00],LUNA2[7.428366460000000‍00],LUNA2_LOCKED[16.897203630000000‍00],LUNC[647558.105700750000000‍0],NFT (4279762029180722121)[1],TRX[35.000000000000000],USD[0.006628940000000],USDT[26478.047712532390219‍4] |
| 02247973 | KIN[1.000000000000000000],RAY[0.000044000000000],RSR[1.000000000000000000],USD[0.0000000021078814] |
| 02247978 | FTT[0.399932000000000],NFT (3332253038432976851)[1],NFT (4495602765464440432)[1],NFT (4854615421692348721)[1],USD[32.053093325875000‍0],USDT[12.180000000000000] |
| 02247988 | ANC[500.270000000000000],APE[49.981950000000000],BTC[0.029941334000000],FTT[81.102681760092378‍8],GMT[0.764096000000000000],LUNA2[34.612420180000000],LUNA2_LOCKED[80.762313760000000],LUNC[5998917.000000000000000],QI[14798.750000000000000],RAY[197.914200900000000000],SAND[718.481423500000000000],USD[348619.944130785954958‍5],USDT[25.120866243078654‍0],USTC[999.819500000000000] |
| 02247989 | USD[0.7443724300000000] |
| 02247990 | ETH[0.000000016336900] |
| 02247996 | ATLAS[25219.998000000000000‍0],USD[0.000000164665712],USDT[0.000000044829544] |
| 02247997 | GODS[46.383964000000000‍00],USD[0.000000008770000‍0] |
| 02248000 | BNB[1.000000000000000000],MATIC[430.000000000000000],SAND[181.963600000000000000],USD[8.0190194400000000] |
| 02248002 | USD[0.000000082827319‍21] |
| 02248003 | AVAX[0.000000010000000],BTC[0.153020789970000‍0],ETH[0.552000000000000],FTT[25.897052530000000],LINK[228.948000000000000000],LUNA2[2.273156402000000],LUNA2_LOCKED[5.304031605000000],SPELL[117277.713000000000000],USD[0.000000179982354],USDT[3816.557021060850000‍0] |
| 02248004 | AKRO[1.000000000000000000],BTC[0.104098900000000‍0],ETH[2.086681780000000],ETHW[2.086891440000000000],EUR[0.000258367439215‍2],UBXT[1.000000000000000000] |
| 02248020 | BTC[0.000692425425000],EUR[0.092063750000000‍00],TRX[0.000054000000000],USDT[0.000000160443332] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
| --- | --- |
| 02248021 | BTC[0.000087950000000],USDT[0.0003276884443924],XRP[29.750000000000000] |
| 02248025 | BNB[0.010000000000000],BTC[0.000155080000000],ENS[0.369962000000000],ETH[0.005845836725000],ETHW[0.005825281287500],FTT[0.188526640000000],SHIB[208132.356736190000000],TRX[0.000010000000000],USD[0.014753731493649900],USDT[0.000000283694379] |
| 02248027 | BTC[0.000000035681719],EUR[0.000000003930156B],LUNA2[1.871543512000000],LUNA2_LOCKED[4.366934861000000],SAND[0.000000067500000],USD[0.524109189577408B],USDT[1.0111157391173704] |
| 02248028 | BOBA[0.098955000000000],OMG[0.498955000000000],TRX[0.000010000000000],USD[72.216802224810000000000000],USDT[0.0071315905000000] |
| 02248030 | ALPHA[0.000091800000000],ATLAS[0.000000083027560],AURY[0.000000042572868],BF_POINT[200.000000000000000],BTC[0.000056612262096],ENJ[0.000000091500000],ETH[0.000000100000000],ETHW[0.000001186483633],EUR[4.246588400932751],FTM[0.000000012424064],MATIC[0.000000057912560],USD[0.000201263B056332],USDT[0.000000204979931] |
| 02248031 | FTT[1.412610100000000],USD[855.176545911099514],USDT[0.0000000653392696] |
| 02248034 | USDT[12.000000000000000] |
| 02248036 | AAVE[0.000000003628191B],BTC[0.000005637248114B],DOGE[0.000000005791066B],DOT[0.100000000000000],ETH[0.000469651315B620],ETHW[0.000000007B000000],EUR[0.000000005708314B],FTT[0.099476307145771B],LINK[0.000000081690372],LTC[0.000000097923927],LUNA2[0.000000702159457],LUNA2_LOCKED[0.0000001633B37206B],LUNC[0.052B9670000000],SOL[0.010000000000000],TRX[0.661865600000000000],USD[0.00992140930997556],USDT[1031.4968051377915568] |
| 02248039 | BTC[0.082750340000000],ETH[0.184000000000000],ETHW[0.167000000000000],USD[474.4820727715000000] |
| 02248044 | BNB[2.099500000000000],FTT[3.700000000000000],USD[593.7022429950920000] |
| 02248045 | BTC[0.152812316000000],DOGE[2056.000000000000000],ETH[0.498207850000000],ETHW[0.498207850000000],FTT[1.470000000000000],LINK[4.999050000000000],LTC[0.999620000000000],RUNE[29.994300000000000],SOL[4.490000000000000],SUSHI[9.998100000000000],USDT[3.9258278387500000] |
| 02248046 | FTT[25.995060000000000],USDT[10.946000000000000] |
| 02248056 | USDT[3.000000000000000] |
| 02248059 | BTC[0.062745890000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.0022489188523903],USDT[34.3272067020879960] |
| 02248060 | BNB[4.923069323423290],BTC[0.461363014320000],ETH[3.000000000000000],ETHW[17.367000000000000],EUR[32.732970572238771B],FTT[4.031299430000000],SAND[200.000000000000000],SOL[22.722137667040500],USD[-2831.4347577874011124] |
| 02248070 | BNB[0.021351290000000],ETH[0.002118710000000],ETHW[0.002118710000000],MATIC[5.803185440000000],USD[2.725209909839603B],USDT[2.4597142300000000] |
| 02248077 | BAO[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TOMO[1.016045130000000],USDT[0.0098574997244514] |
| 02248078 | BAO[1.000000000000000],SHIB[3299886.708472320000000],USD[0.0031080200000926] |
| 02248080 | BTC[0.217421280000000],ETH[2.663052750000000],ETHW[2.661934260000000] |
| 02248084 | FTT[0.000006236383194],USDT[0.0000000068663692] |
| 02248086 | FTM[0.956870000000000],FTT[41.592789500000000],SOL[1.990000000000000],TRX[0.000010000000000],USD[0.0046170005652960],USDT[4.611802077201114] |
| 02248095 | USD[30.000000000000000] |
| 02248101 | BTC[0.020699810000000],FTT[25.002872320000000],LUNA2[4.834082169000000],LUNA2_LOCKED[11.279525060000000],LUNC[1052631.570000000000000],SOL[10.000000000000000],USD[5.9922598152975616],XRP[660.000000000000000] |
| 02248102 | SOL[3.527729560000000] |
| 02248109 | BAO[3.000000000000000],BTC[0.003771230000000],UBXT[3102.087291160000000],USD[0.0100704030497039B] |
| 02248111 | ATLAS[0.576000000000000],TRX[0.000010000000000],USD[0.0000000065000000],USDT[0.0000000022282780] |
| 02248122 | ATOM[112.277540000000000],BNB[0.000000012968448],BTC[0.000000085454000],DOT[0.000000023920000],ETH[0.000000030827101],FTT[0.082989096256B2154],JOE[0.000000023338282],LINK[0.000000090000000],MATIC[1387.722400000000000],SOL[51.650103579400000],TRX[0.000090000000000],USD[1881.1806314974991332],USDT[0.0000002092744710] |
| 02248127 | ATLAS[60.000000000000000],USD[0.030379475707000],USDT[1.0852856644944272] |
| 02248128 | USDT[0.604154538500000000] |
| 02248130 | BTC[0.000085900000000],USD[8.111550134250000],USDT[0.000000057665515] |
| 02248131 | DFL[4.928248070000000],USD[0.000004508554500],USDT[0.2718489125000000] |
| 02248133 | BAO[2.000000000000000],DOGE[0.005257850000000],FTT[0.000011160000000],SHIB[12.585889480000000],USD[25.979403991525B346] |
| 02248142 | BTC[0.000050632288000],SOL[0.000036660000000],USD[0.377861234620879B],USDT[1.0556364861250000] |
| 02248148 | BTC[0.002000000000000],ETH[0.089982900000000],ETHW[0.089982900000000],USD[0.685613380187500] |
| 02248159 | ETH[0.676585167300000],ETHW[0.102000000000000],RUNE[50.000000000000000],USDT[7272.9163625865000000] |
| 02248160 | LTC[0.000000006327500],SHIB[0.000000632877553],TRX[0.235019000000000],USD[0.000000145317188],USDT[4.5201712068146494] |
| 02248162 | USD[0.000000014200000] |
| 02248167 | TRX[0.000174000000000],USD[0.910781890000000],USDT[133.5429855802266632] |
| 02248168 | ATLAS[1724.707239440000000],BAO[2.000000000000000],KIN[1.000000000000000],POLIS[9.951225530000000],USDT[0.000000060987753] |
| 02248169 | USD[0.005688143254820T],USDT[0.291908000000000] |
| 02248171 | TRX[0.000031000000000],USD[0.0029809491500000] |
| 02248172 | FTT[10.000000000000000],USDT[5.197920000000000] |
| 02248173 | ETH[0.436718930000000],ETHW[0.436718926698540],TRX[0.000010000000000],USD[23.638670451950000000000000],USDT[0.0000000104274921] |
| 02248176 | DOGE[363.000000000000000],LUA[764.300000000000000],SOL[8.000000000000000],USD[0.000000080144162],USDT[0.0874346418650000] |
| 02248178 | BCH[0.000000010333599],DOT[0.000005305882951],EUR[0.0001849148622046],USD[0.000000074917686] |
| 02248180 | DENT[1.000000000000000],USD[698.5056417046852863] |
| 02248183 | BNB[0.000000010000000],BTC[0.000095126149167B],ETH[0.0016085131129226],ETHW[0.004979100000000],FTM[0.682000000000000],FTT[0.485346028213012Z],GMT[0.380200000000000],GST[0.030001470000000],LINK[4161.853628066110B100],TRX[0.128889000000000000],USD[0.6463263925900105],USDT[0.0299191719946237] |
| 02248184 | USDC[1975.000000000000000],XRP[2539.060961000000000] |
| 02248186 | ATLAS[2.984000000000000],USD[0.000000011429106O],USDT[0.000000048272429] |
| 02248188 | BTC[0.000052344272000],ETH[0.003806800000000],ETHW[0.003808680000000],LRC[0.270616970000000],MANA[23.122758530009794Z0],TRX[0.000010000000000],USD[-0.163197815482984S],USDT[0.0000345731270808],XRP[0.000000084000000] |
| 02248191 | BNB[0.00983760000000000],USD[0.224920614600000],USDT[1.197460620000000000] |
| 02248192 | ATLAS[6650.000000000000000],OXY[1490.801450000000000],STEP[2459.296412000000000],TRX[0.000010000000000],USD[1.643098425472500000],USDT[0.0003750950000000] |
| 02248193 | TRX[0.567879000000000],USDT[1.436411825750000000] |
| 02248202 | BAO[1.000000000000000],TRX[2.000000000000000],USD[0.000000185704610] |
| 02248204 | USD[0.0053923862800000],USDT[0.000000003989448] |
| 02248206 | BICO[3.999240000000000],USD[0.002085910133360],ETH[0.000000004835138],USD[2.480100402289628T],USDT[0.0000001353300094] |
| 02248225 | BEAR[885.240000000000000],BULL[1.314750150000000],ETHBULL[181.185845630000000],USD[0.0969571806050000],USDT[0.0054854202750000] |
| 02248226 | ALICE[0.000000086269672],AUDIO[0.000001000000000],AURY[0.000000005065108],BTC[0.000000069385511],DFL[0.000000092703465],ENJ[0.000000070801422],ETH[0.000000100000000],GENE[0.000000049676624],GODS[0.000000026444377],GOG[0.000001595550],LINK[0.000000100000000],MATIC[0.000000021397587],MBS[0.000000062164760],RAY[0.000000017082419],SAND[0.000000100000000],SOL[0.000000100000000],SPELL[0.000000100000000],TLM[0.000000072127021],TULIP[0.000000087767963],USDT[0.0000027833968901] |
| 02248229 | USD[0.4144219022000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02248232 | HKD[0.1350871000000000],TRX[0.0016190000000000],USD[28572.392221207533 1230],USDT[21.2052000022900248] |
| 02248237 | BTC[0.0000000086465872],TRX[0.0000000242210314] |
| 02248245 | USD[5.0000000000000000] |
| 02248251 | BNB[0.0035582755232268],BTC[0.0000000086527268],BUSD[221.3977315100000000],DOGE[0.2201381986000000],ETH[0.0000000079157411],HT[0.0000000033061120],LTC[0.0782612773579987],MATIC[0.0000000079693939],NFT(454796289205979626)[1],NFT(465429310997481705)[1],NFT(495976467438104461)[1],SOL[0.0299191925478800],TRX[0.9934590096691209],USD[4.0000000001921640],USDT[1.0032850778502834] |
| 02248256 | ETH[0.0000000082648344],USD[0.0000456344389032] |
| 02248259 | BTC[0.0000000015000000] |
| 02248263 | ETH[0.0292984340000000],ETH[0.1119798400000000],ETHW[0.1119798400000000],EUR[0.4853801420000000],LUNA2[0.0000000418981024],LUNA2_LOCKED[0.0000000977622388],LUNC[0.0091234000000000],SHIB[99999.0000000000000000],SOL[6.2587372000000000],USD[1.4933789582307920],USDT[765.1722442000000000] |
| 02248267 | USD[71.0498254349600000] |
| 02248268 | ALPHA[286.8937568200000000],DOGE[1438.0482555700000000],FTT[25.1034036854057612],LTC[1.8695666200000000],TOMO[410.7857638400000000],USD[3.3160647410021430],USDT[0.0000000081177697] |
| 02248269 | FTT[0.0179026477154184],USD[0.7121534900000000],USDT[0.0000000094000000] |
| 02248273 | ENJ[0.0843500205000000],FTM[0.2489600000000000],RUNE[20893.5049280000000000],SLP[3.8727000000000000],SOL[418.0929458088561000],USD[19.6168232923150000],USDT[0.0055630000000000] |
| 02248281 | ATOM[0.0837704786291690],CEL[44.1880840000000000],LUNA2[0.0056515202020000],LUNA2_LOCKED[0.0131868047000000],USDC[101.2700000000000000],USDT[0.0052101585000000],USTC[0.8000000000000000] |
| 02248283 | ATLAS[0.0000000292279200],SHIB[0.0000000009525498],TRX[0.0000010000000000],USDT[0.0000000662751393] |
| 02248288 | BTC[0.0000532300000000],DENT[6898.6200000000000000],DOGE[550.7646000000000000],LTC[1.3000000000000000],MATIC[30.7166040600000000],USD[1.9298132430000000],USDT[0.0000000013013254] |
| 02248295 | DOGE[0.4060000000000000],USD[5.3239400300000000],USDT[0.0000000091959040] |
| 02248298 | ATLAS[89.9943000000000000],USD[0.7855817068000000],USDT[0.0000000139202504] |
| 02248301 | NFT (367176143069447649)[1],NFT (413693289724909657)[1],NFT (424074527307829846)[1],NFT (548481274491290100)[1],USD[1868.7735314115988333] |
| 02248303 | USD[0.0000079118671892] |
| 02248304 | ETH[0.0000000019146300],SOL[0.0038545000000000],USD[0.0000000114722400],USDT[0.5475611584150000] |
| 02248305 | ATLAS[4859.0766000000000000],USD[1.2699744200000000],USDT[0.0000000086083503] |
| 02248306 | ALGOBULL[137000000.0000000000000000],ATOMBULL[34270.0000000000000000],EOSBEAR[1200000.0000000000000000],EOSBULL[610000.0000000000000000],SUSHIBULL[842490000.0000000000000000],USD[0.0000001260131390],USDT[0.0614840313877345],XTZBULL[28190.0000000000000000] |
| 02248307 | BNB[0.0000002394700],BTC[0.0000000286911100],CEL[0.0000000076366600],ETH[0.0000000000000000],ETHW[0.0299941860000000],FTT[0.0000000063247557],SOL[0.0000000053676700],USD[0.0000000069582260],USDC[347.8504498100000000],USDT[0.0000000053336064] |
| 02248317 | BUSD[413.0594662600000000],TONCOIN[0.0150000000000000],USD[0.0000008700000],USDT[0.0788980000000000] |
| 02248322 | SGD[0.0000032724466224],USD[-0.0433694891978618],USDT[0.1171767800000000] |
| 02248331 | USD[0.0268159994961313],USDT[3834.7481605800000000] |
| 02248334 | ETH[0.0000000083843200] |
| 02248337 | BNB[0.0000000041683285],USD[0.0001691575950360],USDT[0.0000000012336653] |
| 02248339 | BNB[0.0000002400000000],ETH[0.0000163448350000],ETHW[0.0001163448350000],MATIC[0.0005505900000000],TRX[0.0000049268400000],USDT[0.0000000023919600] |
| 02248343 | BTC[0.0000000000],EUR[0.4326900260000000],SOL[2.0000000000000000],USD[0.4548910590000000] |
| 02248347 | BTC[0.0000000004584070],USD[0.0000000694992052] |
| 02248349 | UMEE[9.9980000000000000],USD[1.7384198200000000] |
| 02248354 | AUDIO[13.9789898000000000],AVAX[2.0740677925190800],BNB[2.0852293873817611],BTC[0.0539900478000000],DOGE[299.2377924707030200],ETH[0.6094569938325300],ETHW[0.6094569938325300],FTM[157.0884783248244400],FTT[8.6987378300000000],NEAR[8.2984703100000000],RAY[31.7730773873520512],RUNE[28.8759992546753000],SOL[1.6494644756449600],SPELL[7898.0832800000000000],SRM[4030.381140000000000],SRM_LOCKED[30.2890211600000000],USD[113.6155576076320900],USDC[150.0000000000000000],USDT[0.0000000568587991] |
| 02248358 | USD[0.5408048106000000] |
| 02248360 | BNB[0.0000000090000000],CRO[0.0000000050000000],ETH[0.0000001000000000],FTT[100.8288668394742168],LUNA2[9.1923617840000000],LUNA2_LOCKED[21.4488441600000000],SHIB[0.0000000050000000],SOL[0.0000000100000000],TSLA[0.0000000021300502],USD[336.2106942723050571],USDT[0.0000000615619304],XRP[0.00000000074244695] |
| 02248363 | BNB[0.0000000061414115],BTC[0.0000000033987350],CHZ[0.0000000014670484],DOGE[0.0000001205534],ETH[0.0000001300000],ETHW[0.0000000860793728],EUR[0.0000000506700005],FTM[0.0000000801729731],GALA[0.0000000650736],GRT[0.0020718567263926],LUNC[0.0000000048520448],NEAR[0.0000000011765036],SHIB[0.0000001037584],SOL[0.0000000696589805],USD[0.0000000052007824] |
| 02248368 | AVAX[0.3500000000000000],AXS[3.7400000000000000],BTC[0.0024190000000000],DOGE[20.0000000049531185],ETH[0.0020000000000000],ETHW[0.6226585400000000],FTT[25.4384765819532840],MATIC[10.0304945400000000],NFT(352239456830012821)[1],NFT(379651824566793595)[1],NFT(383672011630191192)[1],NFT(402986486546843512)[1],NFT(466538635478527075)[1],NFT(539891442259778845)[1],PEOPLE[1935.2800000000000000],SOL[9.7640658384000000],USDT[0.7421350214815429] |
| 02248371 | USD[0.0004105226054198] |
| 02248372 | CEL[4.7422000000000000],FTT[0.2216973134440000],USD[2.6650704740895950] |
| 02248374 | RAY[0.9801100000000000],USD[0.7700821060013300] |
| 02248377 | AUD[0.0059756100000000],BTC[0.0000000093385161],ETH[0.0000000000000000],FTT[0.0000000094250025],LUNA2[0.0000000346118353],LUNA2_LOCKED[0.0000000007609490],LUNC[0.0075368000000000],MATIC[0.0000000086106293],SOL[0.0000000301092091],USD[0.0000000112828350] |
| 02248378 | BTC[0.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000027707975],USD[0.0000000084002919] |
| 02248383 | ETH[0.0000000089470200] |
| 02248387 | BNB[0.0000000100000000],BTC[0.0000000002824000],ETH[1.0688794344380000],ETHW[0.0000000030380000],LUNA2[0.7437188393000000],LUNA2_LOCKED[1.7353439580000000],MBS[149.9700000000000000],MPLX[249.9500000000000000],SOL[0.0000000024000000],USD[0.0000000085229412],USDT[0.0000000017358038] |
| 02248389 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.2088744600000000],ETHW[0.9794401537544491],SOL[0.0000146154215558],USD[0.0000000008054795] |
| 02248391 | ATLAS[7.1240000000000000],AURY[4.0000000000000000],BICO[68.9882000000000000],POLIS[19.8000000000000000],USD[0.0062462222826684] |
| 02248394 | FTT[1.6012531304474480],USD[0.1505616726381694] |
| 02248397 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],ETHW[0.3074900000000000],KIN[5.0000000000000000],MANA[0.0021252800000000],MATIC[0.0043430400000000],RSR[1.0000000000000000],SAND[0.0012448400000000],SOL[0.0006499000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000072582115],USDT[18831.7251264959179509] |
| 02248399 | ETH[0.0007651400000000],ETHW[0.0007651351021822],TRX[0.0000000840693591],USDT[5.7517553600000000],USDT[5.7517553600000000] |
| 02248400 | AMPL[0.0000000121337390],FTT[0.1719808192742026],LEO[0.0000000065401440],RAY[0.7117876331957813],SOL[9.1108831547570000],SRM[0.0282742400000000],SRM_LOCKED[0.1781874200000000],TRX[0.0004300000000000],USD[-11.9595923519833858000000000],USDT[0.0094000097740255] |
| 02248404 | BTC[0.0000714993102046],BULL[0.0000091721000000],ETH[1.4630000000000000],USD[42.7232463854335273],USDT[0.0000000039023271] |
| 02248405 | BNB[0.0010063555102800],BTC[0.0000000026050630],USD[0.1836999989853084],USDT[0.0000000073892636] |
| 02248406 | APT[0.0061161600137823],BNB[0.0000855456445543],ETH[0.0000000000000000],NFT (310351847349745757)[1],NFT (318023426109774902)[1],NFT (413791945474215417)[1],TRX[0.0023228658239200],USD[0.0032449548312770],USDT[0.0086278307749769] |
| 02248409 | ATLAS[0.0000005891815],BNB[0.0000000361077443],BTC[0.0000005185120],ENJ[0.0000000117656949],ETH[0.0000005612256],GALA[0.0000005459214],MANA[0.0000002443556],SAND[0.0000007753672],USD[0.0000000397097],USDT[0.0000001817201] |
| 02248416 | BTC[0.0001000000000000],BULL[0.0008800000000000],USD[-0.2224681783606093],USDT[0.0039620000000000] |
| 02248424 | BNB[0.0000042000000000],USD[1.3974967384500000],USDT[0.1636364192000000] |
| 02248426 | USD[0.2357487600000000],XRP[5177.0426657997324015] |
| 02248427 | DOGE[210.3558289195610548],SHIB[1385556.9759948000000000],SOL[8.4484535790436368],TRX[0.0000000033155680],USDT[0.0000000369898754] |
| 02248429 | USD[0.0003622897035676],XRP[0.0898367200000000] |
| 02248436 | BNB[0.0000000047047744],BTC[0.0000000074742124],DOGE[0.0000000170900272],SOL[0.0000000400960000],USD[0.0000001103969255],USDT[72.9391505231011918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02248438 | FTT[0.000000010730220],SOL[0.0004343900000000000],USD[1.167306451640000],USDT[0.000000007335960] |
| 02248439 | EUR[100.000000000000000] |
| 02248440 | ADABULL[0.307359150000000000],DOGE[1200.134499590000000000],ETH[0.216358230000000000],ETHW[0.216358230000000000],SHIB[3244317.098856960000000],USD[0.484840044833642],USDT[0.000384035227928] |
| 02248441 | ATLAS[104.998078500000000],AUD[493.698107886788262],BAO[2.000000000000000],KIN[1.000000000000000],STARS[2.964903670000000],STEP[39.869795030000000] |
| 02248451 | 1INCH[8.570597614346809],AAVE[0.000000009357400],ALCX[1.068976225300000],AVAX[0.812572656028360],AXS[1.221007089520619],BAT[20.616510470000000],BCH[0.000000145947300],BNB[0.000000383428720],BTC[0.000000209221930],CQT[205.991706500000000],DOT[0.125434694589614],ENS[0.000000009000000],ETH[0.000000233015200],FTT[5.843473874519179],LINK[0.000000095759581],LTC[0.000000226160400],QI[589.952082000000000],RAY[27.303520790000000],RSR[2389.830444003022550],RUNE[0.788432631937840],SHIB[73268.878877430000000],SKL[239.986361800000000],SOL[2.064398481801144],USD[2138.224625766639682000000000],USDT[0.000005146857610],XAUT[0.000000015546808],XRP[508.248220618053226] |
| 02248462 | BNB[0.000000079798200],ENJ[79.023380251020000],FTM[40.000258005487294],FTT[0.000784270717356],RAY[0.000000003227490],SHIB[4340901.425257447057245],SOL[0.000000009702109],SUSHI[0.000000005177860],USD[0.000001200191550],USDT[0.000000089264672] |
| 02248464 | APE[0.000021900000000],BIT[38.814422790000000],BNB[0.189802420000000],DOGE[1.143067620000000],ETH[0.016146530000000],ETHW[0.01594180000000],FTT[1.756670520000000],GMT[3.538903890000000],KIN[1.000000000000000],SAND[9.477602040000000],SHIB[964.075970290536896],UBXT[2.000000000000000],USD[0.000030809902513],USDT[0.701456739963924] |
| 02248463 | BTC[0.000000186046700],ETH[0.000000108383600],EUR[0.078199500000000],RAY[0.000000100000000],SOL[0.000000132721200],USD[0.000000339147172] |
| 02248466 | USD[0.000000066355200],USDT[0.000000005206446] |
| 02248469 | TRX[0.000001000000000],USD[0.094070075000000],USDT[0.027500000000000] |
| 02248471 | BTC[0.000000012454400],ETH[0.000000095766000],ETHW[0.002681849673550],FTT[0.033808615201836],LUNA2_LOCKED[65.404792750000000],SRM[13.290859700000000],SRM_LOCKED[237.118250540000000],USD[0.004695460683177],USDT[0.000000074708706] |
| 02248473 | ETH[0.100699508000000],ETHW[0.100699508000000],SLP[1272.050000000000000] |
| 02248479 | BTC[0.000075204795213],ETH[0.000288100000000],ETHW[0.000288100000000],EUR[0.174040850610286],LTC[0.001742010000000],USD[-1.259760120896250],XRP[50.399691000000000] |
| 02248482 | TRX[0.000001000000000],USD[0.000000046685588],USDT[0.000000009462726] |
| 02248489 | NFT (368004183082165883)[1],NFT (553727407101203002)[1],USD[0.004644554770000],USDT[0.000201885646976] |
| 02248490 | AKRO[1.000000000000000],BAO[226.742369110000000],BTC[0.000000000000000],DENT[1.000000000000000],EUR[0.003328142412848],KIN[15.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000032406805] |
| 02248491 | SOL[0.005901440000000],USD[0.021072497250000],USDT[0.282848650000000] |
| 02248492 | USD[1.095940610000000] |
| 02248493 | SOL[0.000000021104122],USD[10.238933162313485],USDT[0.000000089310250] |
| 02248495 | USD[0.000000075200000] |
| 02248497 | BTC[0.000000004000000],USD[12.162265387893688],USDT[0.695475874597068] |
| 02248500 | FTT[0.000000086156700],LUNA2[5.367701366000000],LUNA2_LOCKED[12.524636520000000],LUNC[2566.851085460000000],USD[-0.239475122439610],USDT[0.000000005330145] |
| 02248501 | XRP[0.000000002491462] |
| 02248505 | ATOM[8.569989100000000],AVAX[0.692808430000000],BTC[0.135217510000000],CHF[0.000000517878963],CRO[152.753001360000000],DOT[6.352251360000000],ETH[2.156717460000000],ETHBULL[8.428353320000000],ETHW[1.446689500000000],EUR[0.000063068895258],FTM[32.469740250000000],FTT[76.544395710000000],GODS[73.086842000000000],LINK[14.249113560000000],LINKBULL[71.300000000000000],LUNA2[1.041273790000000],LUNA2_LOCKED[2.429638843000000],LUNC[226739.560000000000000],MATIC[107.665636720000000],SOL[7.001113500000000],USD[0.000501374902194],USDT[0.000250516029015],XRP[301.370953250000000],XRPBULL[8.180.000000000000000] |
| 02248509 | APT[0.729999990000000],USD[0.002295911400000],USDT[0.000000000000000] |
| 02248515 | BNB[0.003440000000000],FTT[1.285214415287500],SRM[1.021285970000000],SRM_LOCKED[0.019069300000000],USD[3013.827190892914829],USDT[13.070000277204900] |
| 02248518 | BAO[6.000000000000000],EUR[0.000298322172409],TRX[1.000000000000000] |
| 02248520 | SOL[0.000000009066900] |
| 02248521 | ETH[1.013346090056400],ETHW[1.008015841277700],EUR[0.480376310000000],LRC[100.000000000000000],RAY[115.141773040000000],SOL[12.551256080000000],USD[63.211283439059672],USDT[5609.812695850737600] |
| 02248524 | ATLAS[1182.140404710000000],EUR[0.000000000894165],POLIS[14.501984640000000],USD[0.000000039260688] |
| 02248525 | SOL[0.000000067719667],SRM[0.000000036893250] |
| 02248526 | BAO[4.000000000000000],CRO[0.014599090000000],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],KIN[6.000000000000000],MATH[1.000000000000000],NFT (299600997419305213)[1],NFT (322097381819232244)[1],NFT (540335852421055)[1],RSR[1.000000000000000],SOL[0.000091750000000],TRX[0.000029000000000],USD[0.022417468992334],USDT[1.541998829374866] |
| 02248529 | PORT[0.000000000054857],USD[0.000010432825200],USDT[0.000000079280828] |
| 02248531 | USD[-15.065425864077503500000000],USDT[96.318494101152123] |
| 02248533 | DOGE[10472.646297940000000],PAXG[0.000027700000000],SAND[2829.136328610000000],USD[0.263741710000000] |
| 02248534 | FTT[30.000000000000000],TRX[0.000010000000000],USD[0.049188910000000] |
| 02248535 | BTT[86000000.000000000000000],ETH[30.494058400000000],ETHW[6.000000052000000],LUNA2_LOCKED[5.357774450000000],LUNC[500000.000000000000000],MANA[600.893300000000000],MATIC[100.000000000000000],RAY[216.438356000000000],SHIB[23495385.200000000000000],SOL[31.603975370000000],SRM[505.251871630000000],SRM_LOCKED[94.840930500000000],USD[0.007362840000000],USDC[221.730000000000000],USDT[1.582991008811456]0 |
| 02248550 | AAVE[0.000000040000000],BNB[0.000000070000000],BTC[0.049424430921174],ETH[0.000000080000000],EUR[0.000000057617805],FTT[0.000000034615790],LTC[0.000000040000000],SOL[0.000000040000000],USD[0.000001750252741],USDT[0.000000008995915] |
| 02248554 | FTT[25.000000000000000],USD[0.065993732711491] |
| 02248559 | BTC[0.002676819174250],USD[0.083699816500000],USDT[0.002264423308880] |
| 02248561 | USDT[0.400574591300000] |
| 02248566 | USD[0.000000065439592],USDT[254.175267280000000] |
| 02248572 | BTC[0.000000005015633B],ETH[0.000000005200000],ETHW[0.000000052000000],LUNA2_LOCKED[0.018949343440000],LUNC[4126.259429292000000],SOL[0.000000040000000],USD[0.000211467741 0149] |
| 02248576 | SHIB[0.000000007851040],USD[0.032028077645678B],USDT[0.000000009051065] |
| 02248577 | BTC[0.000000040232512],USD[0.001968842305664] |
| 02248579 | DFL[400.000000000000000],FTT[0.000000034213326],GENE[0.000000100000000],USD[29.889554071438690],USDT[0.000000086024576] |
| 02248580 | ATLAS[9100.000000000000000],POLIS[8.600000000000000],TONCOIN[8.170000000000000],TRX[0.839392000000000],USD[1.668164099078686],USDT[0.000000088648285] |
| 02248586 | BNB[0.005247300000000],BTC[0.000021090000000],ETH[0.008000000000000],ETHW[0.008000000000000],LINK[29.616000000000000],USD[15509.552066055177174],USDT[0.015171070000000] |
| 02248591 | SOL[0.007182270000000],USD[0.000015286256676] |
| 02248593 | DOGE[0.114875700000000] |
| 02248595 | DOT[18.000000000000000],USD[4.293847161000000] |
| 02248600 | USD[0.121993916048268M],USDT[0.000000025689264] |
| 02248602 | EUR[1114.872001920000000],FTT[4.344415310000000],LUNA2[0.231693787300000],LUNA2_LOCKED[0.540618837100000],LUNC[50451.810000000000000],USD[6.544063580730865],USDT[0.003950302010969] |
| 02248607 | FTT[2.000000000000000],RUNE[0.000000097630876],USD[0.000000028894600],USDT[0.000000092686383] |
| 02248608 | USD[0.057002387375600] |
| 02248613 | USD[0.000000041200000] |
| 02248614 | TRX[0.000001000000000],USD[0.000000008624846],USDT[0.000005076552000] |
| 02248617 | BTC[0.000977699700000],ETH[2.372820623900000],ETHW[0.000000039000000],EUR[0.000000014900000],FTT[33.698755120000000],USD[1130.689492788450512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02248621 | BCH[0.00000007529163].BNB[0.00000199490766].BTC[0.000000018307655].DOGE[0.0000000125148244].ETH[0.0000000330564777].FTT[0.0000000181685192].GBP[0.000003844081481].LINK[0.000000256405924].LTC[0.0000000111614049].MATIC[0.000000009700485].SOL[0.000000257164319].SUSHI[0.0000000258356676].TRX[0.000000023385046].UNB[0.0000001218977121.USD[8.000000048196501].USDT[0.000000073273399].XRP[0.000000139014013].YFI[0.000000001952610S] |
| 02248624 | BTC[0.0769186780000000].USD[8844.569375200597417] |
| 02248627 | BCH[1.1552100000000000].BNB[10.400589090000000].BTC[0.1046900000000000].DOGE[2153.856974720000000].ETH[0.443800000000000].LINK[0.664000000000000].LTC[9.531310000000000].SOL[4.759076560000000].TRX[0.000010000000000].UNI[39.992000000000000].USDT[215.982361000000000].XRP[1428.900000000000000] |
| 02248631 | CRO[179.908000005274616].DOGE[0.475876060000000].EUR[0.000000643128701].FTM[0.902958740000000].GALA[139.928000008752910S].LRC[0.974197930000000].MANA[0.042172190000000].MTA[2.398369860000000].SAND[0.303173640000000].SHIB[2997180.000000027851983].SPELL[49.337688150000000].USD[-0.123943648060488].USDT[0.928030802807S315] |
| 02248633 | AVAX[0.000000037148400].BNB[0.000001000000000].DAI[0.004720593976340].DOT[4.628366746033220].ETH[0.000000069999300].ETHW[0.102144302136160].FTM[0.000000061600400].FTT[1.165680318393029].LUNA2[1.170305617000000].LUNC[23576.174012457310730].SHIB[99040.000000000000].SOL[0.000000049738900].USD[26.731955112542781.USTC[150.336174904102380.0] |
| 02248639 | BAO[5.000000000000000].BNB[1.772372110000000].BTC[0.016056130000000].ETH[0.640787740000000].FTT[43.234629090000000].IMX[10.808636510000000].KIN[2.000000000000000].POLIS[28.063600900000000].USD[70.080779545821847S].USDC[10.000000000000000].USDT[0.753884651972645S] |
| 02248644 | BNB[0.000000041877886].ETH[0.000054300000000].ETHW[0.000054301353078S2].EUR[0.000000052720408].TRX[0.000001000000000].USD[-0.003353770486657].USDT[0.093718023907179] |
| 02248645 | ETH[0.000000000281000].NFT[4420709659954420869][1].NFT[5176155361445532S1][1].NFT[5442596768659221717][1].TRX[0.415688186496853S4].USD[0.042960151S000000] |
| 02248652 | SOL[0.000000016547300] |
| 02248654 | ALEPH[0.949060000000000].ATLAS[3.216983840000000].ETH[0.000000091540415].ETHW[0.000000005292950].GENE[0.017593710000000].LUNC[0.000000024028822].RAY[0.229500087629900].SOL[0.000000078810242].TRX[0.424381747214166].USD[0.971359517676858S].USDC[2.000000000000000].USDT[-0.000000005603749].USTC[-0.000000007089S24] |
| 02248655 | BTC[0.000971900000000].USD[5.648328649000000] |
| 02248656 | BTC[0.003837541158000].ETH[0.028705682309720].ETHW[0.028552234598420S00].EUR[159.133785883043800].SOL[0.272338944033770].USD[8.703599127606240S0] |
| 02248659 | ATLAS[2389.522000000000000].POLIS[30.593800000000000].TRX[0.480835000000000].USD[0.577504253350000S].USDT[0.009972100000000] |
| 02248664 | AAPL[0.669781750000000].AAVE[0.018395620000000].AGLD[2.146417200000000].AMC[0.198234600000000].AMZN[0.007793002000000].AMZNPRE[0.000000002000000].APE[0.495402200000000].APHA[0.199670200000000].ATOM[0.091968000000000].AVAX[0.198894200000000].AXS[0.198000000000000].BAL[0.063904520000000].BAND[72.690580000000000].BTC[0.038576950436495S8].BULL[0.008000000000000].BYND[0.009996120000000].CHZ[789.082380000000000].CLV[4.077986400000000].COIN[0.029418000000000].CRO[0.104180000000000].CRV[118.892524000000000].DOGE[25.874994000000000].DOT[0.100000000000000].DOOS[0.0000000].DYDX[4.659357000000000].ENS[8.430807180000000].ETH[0.087915232451809].ETHW[0.009542980000000].FTM[1.092580000000000].FXS[0.196643800000000].GAL[0.059.710940000000000].GBTC[0.069493660000000].GLD[0.010000000000000].GMT[2.982152500000000].GOOGL[0.010582706000000].GOOGLPRE[0.000000000000000].GST[3146.596000000000000].HOOD[0.194302220000000].HT[0.197827200000000].KNC[0.198000000000000].LINK[0.000000000000000].LOOKS[0.000000000000000].LRC[0.000000000000000].MARK[48.998800000000000].MATIC[130.422451000000000].NEAR[0.000000000000000].NFLX[0.009996120000000].NOK[0.192840000000000].NVDA[0.004849200000000].REN[1.000000000000000].RNDR[254.019088000000000].SAND[1.999224000000000].SHIB[1178778.000000000000].SNX[0.275226200000000].SOL[1.238775860000000].SPY[0.000000000000000].SUSHI[97.948800000000000].TOMO[0.769164800000000].TSLA[0.010967340000000].TSM[0.094935010000000].UNI[42.980406000000000].USD[0.000000000000000].WFLOW[0.300000000000000].YGGI[4.000000000000000] |
| 02248670 | BTC[0.000000044462945].ETH[22.024255767082130].ETHW[0.599957969991181].EUR[0.001039245385381].MANA[0.000000653283S3S].SRM[0.006200000000000].USD[-0.003090000000000].WFLOW[0.300000000000000] |
| 02248671 | AKRO[2.000000000000000].ATLAS[0.000000688280000].ATOM[0.000015170000000].BCH[37.000000000000000].BNB[0.000000050909324].BTC[0.000001031256841].COIN[0.000000000000000].DENT[5.000000000000000].ETH[0.000000037201135].ETHE[0.110715806907170].ETHW[0.000000003720113S].GBP[0.000000081448270].GBTC[25.307778424291283].GLXY[8.944641100000000].KIN[19.000000000000000].LTC[0.000000055303014].MATIC[0.002816470000000].MNGO[0.000000039000000].MSOL[0.000000046115185].MSTR[5.930360239227560].RAY[0.000080040429610].SLRS[0.000000000000000].SNX[0.000000072580000].SOL[0.002958914913S414].SRM[0.000000038400003].STEP[0.00000025245000].TSLAB[0.000000000000000].TSLAP[0.000000007001200].UBXT[1.000000000000000].USD[0.000000040721202].USDT[237.90183157000000000].USTC[0.000000379000000].XRP[0.004679800000000] |
| 02248676 | SOL[0.000000043000000].TRX[0.000000000000000] |
| 02248682 | USD[0.000000045128603] |
| 02248683 | ATOM[0.000000068500000].BTC[0.000000005123150].LTC[0.000000025696918].LUNA2[0.636201513500000].LUNA2_LOCKED[1.484470198000000].LUNC[0.000000080754800].SOL[0.000000094505500].TRX[0.000001000000000].USD[0.000000001361510].USDT[0.005845000000000].USTC[90.057399191996000] |
| 02248690 | TRX[0.000000000000000].USDT[305.365009000000000] |
| 02248691 | USD[2.525470000000000] |
| 02248693 | AKRO[2.000000000000000].BAO[2.000000000000000].COPE[0.000000056561815].DENT[1.000000000000000].FRONT[1.009708800000000].KIN[1.000000000000000].MATIC[0.000000010988512].TRX[1.000001000000000].UBXT[2.000000000000000].USD[0.000000255438199S0].USDT[3.214773704556922T] |
| 02248698 | FTT[8.798708000000000].LINK[1.999620000000000].REN[103.980240000000000].SNX[3.199392000000000].SOL[0.289944900000000].USD[0.372928145000000].USDT[1.345952052753916S0] |
| 02248699 | ALGO[1202.417000000000000].ETH[0.999990000000000].LUNA2[0.000000896355666].LUNC[0.008365000000000].SOL[0.008200070468547].USD[607.388814291060S874] |
| 02248705 | PORT[487.644665870000000].USD[0.000000072951664].USDT[0.000000003964695S] |
| 02248707 | AAVE[0.036560000000000].AGLD[0.073600000000000].AKRO[4679.512400000000000].ALICE[55.100000000000000].AUDIO[55.000000000000000].BAL[0.078498000000000].BTC[0.001220000000000].CHR[17.000000000000000].COMP[3.253727420000000].CRO[560.000000000000000].CRV[43.000000000000000].DOGE[3.778400000000000].ETH[0.200000000000000].ETHW[0.200000000000000].FTM[131.000000000000000].FTT[50.000000000000000].HNT[55.298460000000000].KNC[0.762220000000000].LINK[0.798280000000000].LRC[102.817000000000000].LTC[7.909464000000000].LUNA2[1052.738260000000000].LUNA2_LOCKED[3892740000000000].MANA[17.900000000000000].MKR[0.002889600000000].NFT[5670609551335125612][1].NFT[5736451157890419636][1].RUNE[24.496320000000000].SAND[237.942200000000000].SHIB[1530000.000000000000].SRM[51.995200000000000].SOL[3688.496900000000000].SXP[749.353440000000000].TOMO[0.585720000000000].UNI[0.295990000000000].USD[323.897500869586493S].USDT[2964.1029440196310630].USTC[2149020.188910000000000].WRX[184.000000000000000].XRP[4.975440000000000] |
| 02248712 | BAO[3.000000000000000].BNB[0.000002240000000].BTC[0.000000000000000].KIN[5.000000000000000].MATIC[1.840306320000000].USD[0.000000002398263].USDT[0.008284985123432] |
| 02248714 | BTC[0.156970170000000].ETH[2.004505200000000].ETHW[2.004505200000000].LTC[1.849850000000000].USD[6413.575324896500000].XLMBULL[1748.000000000000000].XRP[5930.748500000000000] |
| 02248715 | USD[47.444668455995000] |
| 02248717 | USD[0.000000086800000] |
| 02248720 | TRX[0.000010000000000].USD[0.016285550316822].USDT[-0.000076061369960S4] |
| 02248722 | ATLAS[1436.203915910000000].AVAX[12.223110607063900].AXS[1.367000032671500].BAT[56.662601290000000].BNB[2.476516578474926].BTC[0.162056390000000].DOT[50.929958614571020].ETH[2.859663610000000].ETHW[2.859663610000000].FTM[436.112834401103700].GALA[494.664847720000000].LINK[38.446924189631758].LTC[62.817344124578300].MANA[55.369446850000000].MATIC[690.627681733320500].MKR[0.157198476534800].SAND[39.645147160000000].SGD[1.336153610000000].SOL[9.766350820000000].SUSHI[63.415936936407200].TRX[0.000001128270600].USD[980.138259945364833].USDT[0.000001037597247] |
| 02248724 | BTC[0.000000085536400].ETH[0.000001000000000].USD[0.000000032262352] |
| 02248738 | BTC[0.000000032685500].ETH[0.000000032998400].FTT[0.000000021280000].GRT[0.000000100000000].USD[0.000000199650511].USDC[3.428621640000000] |
| 02248741 | USD[30.000000000000000] |
| 02248747 | BNB[0.000400000000000].SOL[0.000000044000000] |
| 02248751 | SOL[0.000000926700000] |
| 02248752 | ETH[0.338000000000000].ETHW[0.338000000000000].EUR[41.481346350000000].USD[1.773322737344318] |
| 02248755 | BTC[0.000035900000000] |
| 02248760 | NFT[480327547142436911][1].NFT[496385568485441992][1].USD[0.475304095000000000] |
| 02248762 | BAO[1.000000000000000].BTC[20.000000040000000].ETHW[0.000008592531861880].USD[0.009472700667635S2] |
| 02248765 | BULL[0.000000084218604].FTM[0.000000038030800].GALA[0.000000079646350].LINA[0.0000000290240921].TSLAPRE[0.000000015720000].USD[4.770701194854667100000000].USTC[0.000000002982664] |
| 02248768 | USD[0.423800001460730].XRP[0.000000070210000] |
| 02248771 | FTT[4.437991897819438].USD[0.000005381550929].USDT[-0.000000472018259S3] |
| 02248773 | BNB[0.000000079600786].DOGE[0.477100000000000].FTT[0.007440966383171S].USD[0.306123684861635] |
| 02248774 | AVAX[52.398792488953202S8].BNB[0.249720554846090].FTM[0.566608098776010].IMX[26.994600000000000].SOL[13.438723022075948].USD[3158.895466069340761] |
| 02248775 | BTC[0.000000048157750].DOGE[0.000000062190000].EUR[0.000000100000000].USD[0.689670519285245].USDT[0.000000048777447] |
| 02248779 | RSR[1.000000000000000].SAND[1242.854231640000000].SGD[0.091324625077S320] |
| 02248781 | AVAX[18.000000000000000].BTC[0.039289992000000].DOT[17.000000000000000].EUR[0.0000000050718419].FTM[1040.000000000000000].GALA[1530.000000000000000].MANA[258.000000000000000].MATIC[2149.667000000000000].SAND[194.2784421300000000].SOL[7.460000000000000].USD[5302.896284218049310S10000000] |
| 02248782 | SOL[0.000000055227600] |
| 02248783 | FTT[0.002152935831220].USD[0.000000084288435].USDT[0.000000077503932] |
| 02248789 | ATLAS[8324.000000000000000].AVAX[0.000003000000000].BOBA[0.001090000000000].BTC[0.674133139780702S].ETH[1.450145855024800].ETHW[1.450145855024800].FTT[35.099555000000000].NFT[2922247700724305796][1].NFT[3313621506488205891].OMGI[0.065158756349500].POLIS[180.800000000000000].SOL[42.378092003618620].SRM[32.40703101000000000].SRM_LOCKED[213.259451000000000].TRX[0.000020000000000].USD[0.200943913786467S].USDT[7.059111041277543] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02248794 | USD[0.0017437902550000] |
| 02248800 | USD[25.0000000000000000],USDT[1.0332913765780241] |
| 02248802 | BAO[1.0000000000000000],TRX[0.0000450000000000],USD[26.4621584900000000],USDT[0.0000000007085239] |
| 02248803 | DOGE[1784.0000000000000000],ETH[0.5896400000000000],ETHW[0.5896400000000000],GALA[389.9220000000000000],LINK[7.3985200000000000],LUNA2[0.0003214480975000],LUNA2_LOCKED[0.0075004556080000],LUNC[69.9960000000000000],MANA[504.8990000000000000],MATIC[290.9400000000000000],SAND[317.9650000000000000] |
| 02248807 | BNB[0.0000000054173400],ETH[0.0005483646083600],NFT[4078013088486756507][1],NFT[4612248389064499374][1],TRX[0.0000030000000000],USD[0.8454720087852512],USDT[0.0000000099742900] |
| 02248810 | USD[0.0025260084000000] |
| 02248812 | ATLAS[4960.0000000000000000],SOL[25.0000000000000000],USD[0.6298209774000000],USDT[0.000000059147188] |
| 02248815 | BNB[0.0299940000000000],USD[0.7501000000000000] |
| 02248818 | KIN[1.0000000000000000],SHIB[5712109.6725057100000000],USD[0.0000000000000554] |
| 02248822 | FTT[0.4998980000000000],NFT[3617065436317584447][1],TRX[0.0003800000000000],USD[29.9957901500000000],USDT[1.7482772340000000] |
| 02248824 | BNB[0.0000976100000000],BUSD[999.0000000000000000],USD[61442.5700844850000000],USDT[0.0000000060500000] |
| 02248827 | SGD[0.2523358218000000],USD[0.4070290800000000] |
| 02248830 | AUD[0.0088907730754934],USD[0.0000001674987 72],USDT[0.0000000078592640] |
| 02248833 | CRO[10.0000000000000000],USD[32.7260785829650000] |
| 02248837 | BTC[2.9065910038347000],FTT[540.0043985000000000],SRM[0.1830241600000000],SRM_LOCKED[79.2952254100000000],USD[0.0000000158056819],USDT[0.0001279958194610] |
| 02248838 | APE[22.9954000000000000],APT[9.9980000000000000],BNB[0.0016453400000000],ETH[0.0078567500000000],ETHW[0.0078567500000000],EUR[0.0000000091694035],FTM[399.9200000000000000],KSOS[403.5317095200000000],NEAR[16.9966000000000000],OXY[16.9044448600000000],SOL[150.0930166400000000],SOS[1004016.064257 0200000000],STEP[1612.5774200000000000],USD[53.6061535610329523],XRP[299.9400000000000000] |
| 02248840 | BNB[0.0000000038771912],BTC[0.0000000061572576],ETH[0.0000000011701256],SOL[0.0000000093095678],USD[0.0000020609561 79],USDT[0.0000076743464740] |
| 02248845 | BTC[0.1649795600000000],ETH[2.2000000000000000],EUR[841.9683748800000000],USD[0.0001068786312299],USDT[0.0000001153464 71] |
| 02248846 | BULL[0.0000000269888870],DOGE[0.0000007266029 9],EUR[0.0000005680401822],FTM[0.0000000010887175],FTT[19.2925865600000000],LINA[0.0000000097072 14],PERP[0.0000000079097140],SHIB[0.0000000068569652],SOL[18.2606055868249315],STMX[0.0000004859300 0],USD[0.0000052634298013],XRP[0.0000000074415798] |
| 02248849 | ALCX[1.6837059736000000],AVAX[1.1702029400000000],BAL[22.7582487620000000],BTC[0.0013997614000000],CRV[97.9970318000000000],ETH[0.023995809600000 0],ETHW[0.0239958096000000],FTM[33.9890020000000000],FTT[10.5976950400000000],SRM[100.5238869200000000],SRM_LOCKED[1.5564679200000000],USD[4.726194 4928750001],YF[0.0000000080000000],ZRX[594.9093700000000000] |
| 02248853 | USD[0.0189818387530500],XRP[0.0000000094493675] |
| 02248854 | GST[0.0300000000000000],SOL[0.0000001000000000],USDT[0.0000000005000000] |
| 02248855 | BAT[1.0077079300000000],BTC[0.0623452000000000],ETH[1.0824610600000000],ETHW[1.0820065300000000],FRONT[1.0029631400000000],KIN[2.0000000000000000],SECO[1.0696612600000000],TRX[2.0000000000000000],USDT[0.2388466782305849] |
| 02248857 | BNB[0.3763431800000000],FTT[1.9996400000000000],TRX[0.0000010000000000],USDT[0.8636450000000000] |
| 02248858 | APT[10.0000000000000000],TRX[0.0007770000000000],USD[25.0000000000000000],USDT[18.4692065000000000] |
| 02248862 | USD[30.0000000000000000] |
| 02248864 | CEL[39.7125897883409200],EUR[0.0000022272714165] |
| 02248865 | ETH[0.2799496000000000],ETHW[0.2799496000000000],EUR[3.7600000000000000] |
| 02248866 | USD[0.0000002970252951],USDT[0.0000000076601322] |
| 02248867 | TRX[0.0000010000000000] |
| 02248869 | BTC[0.0002203000000000],DOGE[189.6052000000000000],USDT[345.4795948800000000] |
| 02248871 | BNB[-0.0000000032684280],BTC[0.0000000021918910],TRX[0.0015540048050412],USDT[0.0000000043520697] |
| 02248874 | KIN[634000.0000000000000000],USD[0.3994407480000000] |
| 02248876 | USD[0.1000000015000000] |
| 02248877 | BNB[0.0000000044845803],SHIB[0.0000000020878800],TRX[0.0031120034572506],USD[0.0000024234269167] |
| 02248880 | SOL[0.0000000012515700] |
| 02248881 | USD[0.0000000086400000] |
| 02248883 | CHR[0.0000000026817856],CHR[0.0000000064088720],DOGE[0.0000000020474790],FTT[0.0000000091995375],SAND[0.0000000788303355],SHIB[0.0000000728925598],SOL[0.0000000096607003],USD[0.0000000099683061],USDT[0.0000000036812880] |
| 02248885 | AKRO[4.0000000000000000],BAO[13.0000000000000000],BAT[255.8487637800000000],BNB[5.0626723700000000],BTC[0.0742434000000000],CRO[459.4923368600000000],DENT[2.0000000000000000],DOGE[1522.5871701000000000],ETH[0.5490979500000000],ETHW[3.0040857500000000],FTM[0.0020997300000000],FTT[9.2958508500000000],GAL[4.0976.6409031700000000],GODS[155.9075848100000000],HT[129.3328772700000000],KIN[8.0000000000000000],LTC[3.1311210600000000],MANA[143.8216534400000000],TRX[1.0007790000000000],UBXT[3.0000000000000000],USDT[568.6384996427304413],XRP[1572.1830740000000000] |
| 02248890 | USD[0.0000000078625000] |
| 02248894 | ETH[0.0000000420000000],FTT[0.0000000437182 76],LUNA2[145.5225700000000000],LUNA2_LOCKED[339.5526634000000000],LUNC[542802.6039449100000000],USD[-56.6993387161792438],USDT[0.0000000047687727] |
| 02248900 | BTC[0.0000000036900000],USD[0.0000000055000000] |
| 02248901 | DOT[38.3417391131836848],ETH[0.0000000013392663],EUR[0.0006430997892582],FTT[0.0000000067000000],SAND[45.0068476500000000],USD[0.0000007542224489],USDT[0.0000001011196264] |
| 02248908 | BTC[0.0001000000000000],EUR[4500.0000000805791 93],KIN[1.0000000000000000],NFT[4649174656615446679][1],USD[2869.6292386022200000],USDT[0.0075761200000000] |
| 02248910 | ATLAS[22623.7533311234000000],SOL[0.0602000000000000] |
| 02248911 | LUNA2[0.0045971990800000],LUNA2_LOCKED[0.0107267978500000],LUNC[1001.0497786000000000],USD[0.0000118189000000] |
| 02248912 | SOL[0.2999400000000000],USD[0.0693087690000000] |
| 02248913 | BTC[0.0438988300000000],ETHW[0.2069847000000000],FTM[10.0000000000000000],GODS[53.5000000000000000],MATIC[9.5000000000000000],USD[1.5137917052488364],USDT[0.5875923395285722],XRP[0.2500000000000000] |
| 02248914 | BNB[0.0000000040155300],HT[0.0000000100000000],SOL[0.0000000083852116],TRX[0.0000000043221134],USD[0.0000000128902060],USDT[0.0000000065882897] |
| 02248927 | ADABULL[254.6383502000000000],ATOM[-0.0016783324849809],ATOMBULL[1199323501200000000000000],ETHBULL[0.0006168400000000],LINKBULL[418595.2828000000000000],MATICBULL[14087.7710000000000000],USD[1.5036911935626975],USDT[0.1261446410000000],VETBULL[853127.2532000000000000],XRPBULL[110405.9200000000000000] |
| 02248928 | ETH[0.0000000043882000],ETHW[0.0001600000000000],LUNA2[0.0085473824100000],LUNA2_LOCKED[0.0229943892300000],LUNC[2145.8900000000000000],TRX[0.0001800000000000],USD[0.0000000909800000],USDT[0.0087982776920066] |
| 02248929 | RUNE[48.3574718500000000],SOL[5.6546780100000000] |
| 02248931 | BTC[0.0003902100000000],USD[0.0000264908385878] |
| 02248932 | TRX[0.0007770000000000],USD[0.0028970725245490] |
| 02248935 | AVAX[0.0000000061370800],BTC[0.0000000077007500],ETH[0.0000000032405486],IMX[0.0000000031770681],LINK[0.0000000031930507],MATIC[0.0000000472080 10],TRX[0.0009520000000000],USDT[0.0000564660962843] |
| 02248938 | USD[168.0149753767162684] |
| 02248941 | FTT[1.0000000000000000],SOL[0.0098572041969800],TRX[1.0000000008170000],USD[0.0000000119283320],USDT[0.0000000188535829] |
| 02248942 | BAO[4.0000000000000000],BTC[0.0043932000000000],ETH[0.0961759600000000],ETHW[0.0951469700000000],KIN[4.0000000000000000],SOL[1.5107325600000000],USD[0.1516006758852188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02248945 | BTC[0.0245728080000000],CRO[89.9734000000000000],DOGE[77.9851800000000000],ETH[0.0049990500000000],ETHW[0.0049990500000000],EUR[2.1878189865923633],LTC[0.0999202000000000],SHIB[876045.5936196400000000],USD[1.5634573184386732000000000] |
| 02248947 | BTC[0.0000000900000000],TRX[0.0000010000000000],USDT[0.0001734176924689] |
| 02248951 | BTC[0.0000096200000000],USD[7.4251609036162825],USDT[6.7550827331250000] |
| 02248952 | TRX[0.0000010000000000],USD[0.0000005066785],USDT[0.0000014181169871] |
| 02248953 | ETH[0.0000000353325700],EUR[0.0041403900000000],USD[0.0000000136722526],USDT[0.0000000077160811],XRP[0.0000000098705797] |
| 02248958 | MANA[1935.6128000000000000],SAND[1490.7018000000000000],SHIB[153600000.0000000000000000],USD[1.2234388009265670],USDT[0.1332629500000000] |
| 02248959 | EUR[0.7149681480000000],USD[0.2444322200000000] |
| 02248960 | SAND[1.0000000000000000],USD[759.9513124631313819],USDT[13.8959641960421125] |
| 02248963 | NFT [3871723574008341791],SOL[0.0000000047730000] |
| 02248964 | USDT[35.3375046563286400] |
| 02248970 | USD[0.0007243684300000] |
| 02248971 | AKRO[2.0000000000000000],AXS[0.0000131600000000],BAO[16.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0201390770758381],CRO[706.5324137400000000],DENT[1.0000000000000000],DOGE[929.6191955600000000],ENS[0.0001161200000000],ETH[0.1464911000000000],ETHW[0.1456110000000000],FTM[53.9838755500000000],GALA[281.1966322800000000],HGET[51.8482682400000000],HUM[0.0733798900000000],KIN[22.0000000000000000],LTC[0.4992598400000000],MATIC[50.0394481400000000],RSR[2.0000000000000000],SAND[17.7014885500000000],SHIB[199692.4281158500000000],SOL[0.2923005800000000],SXP[0.0096983000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.1658228812227671],USDT[0.0009391584745508] |
| 02248976 | CRO[0.0007300900000000],DOGE[0.0602107900000000],KIN[1.0000000000000000],SGD[0.1956615907289695],SHIB[1759.6641375000000000],USD[11.2706868455673889] |
| 02248987 | AVAX[0.0000006713195 3],BAT[0.0000000727000000],BTC[0.0000000106399932],CRO[0.0000000084164072],DOGE[0.0000000070472000],DOT[0.0000000087862187],ETH[0.0000002024620058],EUR[0.0000000242415203 1],FTM[0.0000000406872846],FTT[0.0000000097231828],GALA[0.0000000047089328],GRT[0.0000000097970000],LINK[0.0000000080924070],LUNA2[0.0000300000000000],LUNA2_LOCKED[0.5360000000000000],LUNC[0.0000010725319],MATIC[0.0000000077547684],SHIB[0.0000000081725778],SOL[0.0000000105774397],TLM[0.0000000875627438],TRX[0.0000000891 7282],USD[0.0000000303805839],USDT[168.0056850575225 19],XRP[0.0000000919436855] |
| 02248991 | USD[0.0000000079194369] |
| 02248992 | ATOM[7.0000000000000000],NEAR[38.4696000000000000],NFT [3434922496041392 0][1],USD[0.0003381404927859000000000],USDT[2.7019160804781278] |
| 02248994 | TRX[0.0000010000000000],USD[0.7841643750000000],USDT[0.0000001325772760] |
| 02249000 | ATOM[1.9998314000000000],AVAX[1.9996314000000000],BOBA[37.9927800000000000],ENJ[107.9799075000000000],ETH[0.1139783400000000],ETHW[0.1139783400000000],FTM[301.9428309000000000],FTT[2.4995250000000000],GALA[429.9204660000000000],IMX[59.9887710000000000],JOE[169.9680990000000000],LINK[28.1947560000000000],MANA[39.9926280000000000],MATIC[79.9849710000000000],PRISM[809.8461000000000000],RNDR[31.9940340000000000],RUNE[32.7937680000000000],SAND[85.9840077000000000],SHIB[4291583.5000000000000000],SGD[2500.0000000000000000],UNI[9.9981500000000000],USDT[15.1442664718847090] |
| 02249001 | AUDIO[0.0000000004521470],BTC[0.0000000864960490],ETH[0.0180117776495169],FTM[0.0000000090000000],FTT[0.1662747955118706],LINK[0.0000001324054 1],LUNA2[0.0067399310770000],LUNA2_LOCKED[0.0157265058500000],MATIC[0.0000000750844 50],MNGO[0.0000000009973785],RUNE[0.0000000075000000],SOL[0.0000000024448087],SRM[0.0358635300000000],SRM_LOCKED[0.4745473900000000],TULIP[0.0000000005016000],USD[27010.0678791348203717000000000],USDT[50.0000000817388631],USTC[0.9540698185120000] |
| 02249012 | BTC[0.0000000008132],FNT[0.0000000356190600],USD[0.0045486591714 9],USD[0.0000077169244] |
| 02249016 | ATLAS[80.4445683857624268],BTC[0.0000628160000000],FTT[0.0994870000000000],LUNA2[0.0000049850888884],LUNA2_LOCKED[0.0000011631874060],LUNC[0.1085513598996530],SOL[0.2269791000000000],TRX[0.0000010000000000],USD[0.0000018104457 8],USDC[59.9815720600000000],USDT[0.0892255647782683] |
| 02249019 | BTC[0.0000004378748 4],EUR[0.0000000000000],USD[0.8742596561625101] |
| 02249022 | SOL[0.0000000314884 00],USDT[0.0000000058990555] |
| 02249027 | USDT[0.0000007400000 0] |
| 02249034 | ATLAS[50.0000000000000000],BTC[0.0310961200000000],ETH[0.1659668000000000],ETHW[0.1659668000000000],MANA[7.9984000000000000],USD[0.9744891853047698],USDT[4.6045914313515044] |
| 02249044 | FTT[8.1988220000000000],SRM[18.6030979000000000],STEP[1947.9384140400000000],USD[1.0000000042145660],XRP[0.0030250000000000] |
| 02249050 | ETH[0.0000000535160 85],FTT[0.0000000465540 3],SOL[0.0000000009500000],USD[0.0000002395502772] |
| 02249052 | ETH[0.0000080000000000],FTM[0.0000001000000000],FTT[131.3086637332066032],LUNA2[13.1914096800000000],LUNA2_LOCKED[30.7799559100000000],LUNC[2872457.2300000000000000],NFT [3150529915289821 76][1],USD[29.4349543317901388] |
| 02249056 | EUR[0.8671076933665800],FTT[25.0952310000000000],USD[0.0069866839479900],USDT[65.1500000099606424] |
| 02249062 | CQT[13072.1489280100000000],REEF[5.5940000000000000],USD[0.5602015551525219],USDT[0.0000000010825493] |
| 02249068 | FTT[0.0000000636131 0],SOL[0.0000000044457570],SRM[0.0058321500000000],SRM_LOCKED[0.0540656000000000],USD[0.0000016374477436] |
| 02249073 | BTC[0.0000000028868054],DOGE[0.0000000038000000],ETHW[0.0000001486949 04],FTM[0.0000000020492436],LINK[0.0000000088975465],USD[0.0000000017646588],USDT[0.0000000037938059] |
| 02249077 | NFT [3339856578854388 55][1],NFT [4413153142452039 75][1],NFT [5147959246588399 55][1],USD[0.0000927386580800],USDT[0.0000000090380800] |
| 02249081 | SUSHI[0.0000000053760349],TRX[0.0000000068571 00],UNI[0.0000000003721530 0],USD[0.0149229793245997],USDT[0.0000002277452444] |
| 02249086 | ATLAS[4610.5396256300000000],POLIS[89.9525925600000000],TRX[0.0000010000000000],USD[0.0635539027125000],USDT[0.0000000121216686] |
| 02249087 | BTC[0.0000000068240000] |
| 02249089 | TRX[0.0001600000000000],USD[0.0000000145865313],USDT[0.0000000047589529] |
| 02249090 | AVAX[0.0575487500000000],BTC[28.5080024900000000],CRO[0.5725000000000000],DOT[0.0190820000000000],ETH[0.0000014600000000],ETHW[0.0000014600000000],FTT[0.0144850000000000],MANA[0.4843500000000000],SAND[0.9329225000000000],USDT[292912.0661313000000000] |
| 02249097 | BTC[0.0000000069005000],FTT[8.6283892358926532],LUNA2[0.0030060329330000],LUNA2_LOCKED[0.0070140768430000],LUNC[854.5700000000000000],TRX[0.0000010000000000],USD[3.9126659956040000],USDT[0.0000972603074422] |
| 02249100 | BTC[0.0092306781668200],ETH[0.0000000069860600],ETHW[0.0000000085749900],LUNA2[0.6737618437000000],LUNA2_LOCKED[1.5721109690000000],TRX[0.9584000000000000],USD[-0.0088508891700696],USDT[196364.2506649822820493] |
| 02249103 | AMPL[24.2304966629807 95],FTT[3.0821481200000000],MANA[72.9998860400000000],POLIS[27.4391935500000000],SXP[72.7514559400000000] |
| 02249104 | TRX[0.0000010000000000],USD[0.0915948945610462],USDT[0.0000000094423027] |
| 02249105 | USD[0.0000000045900249],USDT[0.0000000042094960] |
| 02249107 | USD[10338.7073073900000000] |
| 02249110 | EUR[0.0000000070064712],SOL[15.8442072100000000],USD[0.5640296401882689],USDT[0.6746200800000000] |
| 02249120 | USD[0.9929402460000000] |
| 02249121 | USD[0.0000000030000000] |
| 02249124 | USD[1.5442866021500000],USDT[0.0000000161765696] |
| 02249125 | BTC[0.0000085000016500],TRX[0.0000010000000000] |
| 02249126 | BNB[0.0000000918287 46],BTC[-0.0000015678884086],BUL[J0.1606000000000000],DOGE[0.0000000321751 41],ETH[0.0000000114140826],LUNA2[0.0001057165439000],LUNA2_LOCKED[0.0002466719357000],LUNC[23.0200000000000000],MANA[8.0000000000000000],SHIB[389393.9393939300000000],SOL[0.0165304417498272],SUSHI[0.0000000098756643],USD[0.8124584435695671],USDT[0.0000000156143141],XRP[0.0000000000000000] |
| 02249132 | BTC[0.0000003700000000] |
| 02249145 | BTC[0.0248961270000000],ETH[0.3636058868928234],FTT[6.8986890000000000],MANA[148.9946800000000000],USD[0.0900562210000000] |
| 02249147 | USD[0.0000005586284252] |
| 02249148 | BTC[0.0000000060000000],FTT[0.0000000054839560],USD[0.0089135684651820],USDT[0.0001765351036992] |
| 02249150 | ATLAS[9457.3107550000000000],BCH[0.0000000050000000],ETH[0.3927381325000000],ETHW[0.3927381325000000],FTT[0.0045534600000000],LINK[6.0964408000000000],LTC[0.0000000050000000],MATIC[5.6988750000000000],MATICBULL[190.4728537500000000],REEF[474582.8936300000000000],SRM[0.9862155000000000],UNI[0.0571322000000000],USD[513.7617539398631553000000000] |
| 02249152 | USDT[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02249158 | BTC[0.900000000000000],BUSD[8563.063432710000000],ETH[0.000000087380000],LUNA2[0.003650527750000],LUNA2_LOCKED[0.008517896976000],LUNC[794.910000000000000],TRX[4830.000000000000000],USD[0.000000004836660],USDT[16424.103390038480139] |
| 02249159 | TRX[0.000001000000000],USD[0.000000012711258.0],USDT[0.000000004904634.4] |
| 02249167 | AVAX[0.000000004000000],BTC[0.000038670000000],ETH[0.000000100000000],LTC[0.015398000000000],NFT (313259752780239941)[1],TRX[0.000670000000000],USD[0.001323320500000],USDT[0.000000123500000] |
| 02249173 | USD[0.001786069150000],USDT[0.000000004010494.0] |
| 02249176 | RSR[349776.850800000000000] |
| 02249188 | KIN[1.000000000000000],NFT (405493088318464470)[1],USDT[0.010000040131709.5] |
| 02249192 | BNB[0.471082414367552],BTC[0.000000013106987.5],ETH[0.059286760000000],FTT[0.399928000000000],LUNA2[0.000243161085000.0],LUNA2_LOCKED[0.005673758649000],LUNC[52.948838200000000],SOL[0.000050534530.00],TRX[0.007780000000000],USD[0.8181178691865291],USDT[0.00000015611115.5] |
| 02249193 | BTC[0.000000017808000],ETH[0.000100370000000],ETHW[0.000100370000000],USD[0.5071153124500000] |
| 02249195 | USD[25.000000000000000] |
| 02249196 | BTC[0.000000095000000],ETH[0.000000150000000],ETHW[0.000000058119261],FTT[753.463351310000000],NFT (297403992173187521)[1],NFT (306203406039765493)[1],NFT (487602986513670373)[1],NFT (506047845901322792)[1],NFT (572470868340904011)[1],SRM6.073996670000000],SRM_LOCKED[84.311617820000000],TONCOIN[0.017628020000000],TRXI0.001176000000000],USDI44.024050050641289],USDT[0.0063825005583042] |
| 02249200 | USD[0.000000093200000] |
| 02249201 | AVAX[0.000000021906976],FTT[0.431078108080172],USD[0.000000012208694.8],USDT[0.000000023672807] |
| 02249204 | BNB[0.004050770000000],ETH[0.000733020000000],USDT[0.048974955700000],USDT[0.1170539180000000] |
| 02249206 | 1INCH[0.998100000000000],ALICE[0.092240000000000],BCH[0.000968840000000],BNB[0.055041140000000],BTC[0.002197834000000],COMP[0.000058280000000],DOGE[0.847810000000000],DYDX[0.099620000000000],ETH[0.000982140000000],ETHW[0.000982140000000],FTT[0.109998041866533,5],LTC[8.536002390000000],LUNA2[0.068872583220000],LUNA2_LOCKED[0.160702694200000],LUNC[14997.150000000000000],MANA[0.999240000000000],SHIB[99829.000000000000000],SOL[0.009967700000000],TRX[18.834510000000000],UNI[0.099620000000000],USD[0.492958407952500],USDT[0.6235735085000000] |
| 02249209 | TRX[0.000010000000000],USDT[0.000036995983788] |
| 02249216 | ETH[0.050940972000000],TRX[0.679549483763000] |
| 02249219 | STEP[493.106292000000000],USD[0.398400000000000] |
| 02249221 | BTC[0.032223040000000],ETH[0.256271906370598],ETHW[0.500000063707598],FTT[10.000000000000000],LTC[0.001999220000000],SOL[5.920000000000000],USD[12.898601106466443900000000],USDT[0.000000079000000],XRP[470.000000000000000] |
| 02249222 | AMPL[0.000000021792172],ATLAS[913.532753970000000],FTT[0.000000908080936],LUNA2[0.000000040000000],LUNA2_LOCKED[18.386415660000000],USD[0.080020395858438],USDT[0.000000126526753] |
| 02249238 | BTC[0.000000022487296],RUNE[417.000000000000000],SGD[0.000000032940230],TRX[0.011477000000000],USD[777.927846817783276.5],USDT[0.008894010673078] |
| 02249239 | BNB[0.000000005839039],BTC[0.004860723556618.4],ETH[1.219262607780759],ETHW[1.206990495711759],EUR[0.100000067385006],NFT (419216713966326373),USDT[-1.455297048818629],XRP[911.963627312243649] |
| 02249240 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.348039700000000],DENT[1.000000000000000],ETH[0.092875360000000],ETHW[3.09177075000000],FTM[1536.471552360000000],GRT[4355.415648400000000],IMX[105.7087198500000000],KIN[1.000000000000000],LINK[116.131723000000000],LOOKS[473.06367893000000000],LUNA2[0.000100073533800],LUNA2_LOCKED[0.000234904122000],LUNC[21.921873940000000],PSG[43.842566570000000],PSG1[0.000000000000000],SAND[190.338051080000000],SNX[140.407305440000000],SOL[74.619173990000000],STEP[790.175730050000000],SXP[1.014111230000000],TRX[3.000000000000000],USD[0.000002708320235] |
| 02249246 | ETH[0.005000000000000],ETHW[0.005000000000000],USD[0.950068065025000],USDT[0.000000020497668] |
| 02249249 | ALTBEAR[133688.085676030000000],BTC[0.000000057051684],ETH[0.689362673233789],ETHHEDGE[13.139933230000000],ETHW[0.689362673233789],MATICBULL[9714.062009980000000],USD[0.000001218405629] |
| 02249250 | AUD[0.947430017486596],USD[7.000000058592816] |
| 02249251 | BTC[0.000091420000000],SKL[353.929200000000000],USD[477.677900000000000] |
| 02249255 | KIN[4047216.796062050824316],PERP[0.000000004055596] |
| 02249256 | FTT[0.215154090711739600],HOOD[1.000000000000000],PAXG[0.050790000000000],USD[0.022000000416366],USDT[0.000000053159658] |
| 02249258 | USD[0.000000028600000] |
| 02249260 | BTC[0.004662251200000],ETH[0.000000084700000],ETHW[0.508149978470000],EUR[0.002955476773044],FTT[0.000000001890000],SOL[0.000000080514268],SRM[0.000000093500000],USD[2332.7401084690703488] |
| 02249265 | TRX[0.000010000000000] |
| 02249267 | AKRO[6.000000000000000],ATLAS[14841.559413020000000],BAQ[23.000000000000000],CRO[80.717501820000000],DENT[6.000000000000000],ETHW[0.301182590000000],EUR[0.113448516119970],FTM[62.434575500000000],KIN[26.000000000000000],MATIC[141.367740910000000],POLIS[89.16437603000000000],RSR[5.000000000000000],SHIB[1200345.572878540000000],SOL[0.037771810000000],TRU[1.000000000000000],TRX2.000000000000000],UBXT[4.000000000000000] |
| 02249273 | EUR[0.003097300000000],USD[2026.111024363918484] |
| 02249281 | 1INCH[374.377349650000000],AAVE[3.252113720000000],ALGO[1361.197693250000000],BADGER[121.849323770000000],BCH[5.152150750000000],BNT[612.867536420000000],BTC[0.015440720000000],COMP[0.006679220000000],CQT[1134.5987600900000000],DOGE[8720.303388100000000],DYDX[239.084271830000000],ETHW[8.621472850000000],KNC[743.561330620000000],LTC[32.000000000000000],MANA[700.370149570000000],MATIC[0.005805350000000],MKR[0.315656380000000],OXY[507.935316070000000],RAY[153.614750960000000],SHIB[44290842.138970630000000],SOL[6.386627590000000],SRM[158.0513211500000000],TRX[2087.4939711500000000],UNI[126.746967280000000],ZRX[2613.201964100000000] |
| 02249286 | USD[0.6054396000926302] |
| 02249287 | BTC[0.032000000000000],CEL[0.019660000000000],USD[1.1040274000000000] |
| 02249289 | ETH[0.000801770000000],ETHW[0.000801770000000],USD[0.037576969696928] |
| 02249290 | BNB[0.000000000658046],ETH[0.000000000002182192.05],USDT[0.000000082664781] |
| 02249293 | ADAHEDGE[0.000000073503142],APT[0.050000000000000],BNB[0.000000046996644],BTC[0.000000042204014],HTC[0.000000004360000],MATIC[0.000000003966240],NFT (367700496969272058)[1],NFT (435780104889840692)[1],NFT (550555116586481824)[1],SOL[0.000000005440000],TRX[0.668900081360000],USD[0.0036847539009905],USDT[17.208746307192600620] |
| 02249297 | USD[1210.591432090000000] |
| 02249299 | AVAX[0.092170860000000],BCH[0.005787700000000],BTC[0.001828788394981,2],DOGE[0.8814400000000000],ETH[0.0036512075000000],ETHW[0.0036512075000000],EUR[5.362961343000000],FTT[0.4892971100000000],LINK[0.099126000000000],MATIC[9.760885000000000],SOL[0.027995500000000],SUSHI[2.852610350000000],UNI[0.1606730400000000],USD[1.660673040000000],USD[9.001000001226338541] |
| 02249300 | BTC[0.000000008100000] |
| 02249306 | BEAR[782.609900000000000],BULL[2.201730004907000],DOGEBULL[2.680862902400000],ETHBULL[3.969602236490000],FTT[25.196877900355672.5],LUNA2[0.1439016543000000],LUNC[0.000000050000000],TRX[0.000001000000000],USD[0.9702852723856492],USDT[58.0643712746135607] |
| 02249309 | LUNA2_LOCKED[0.017324766.5] |
| 02249316 | USD[0.286379887227500000000000],USDT[0.022507000000000] |
| 02249319 | BTC[0.000777980000000],ETH[0.002582460000000],ETHW[0.002582460000000],EUR[0.000448676397838] |
| 02249321 | AURY[19.172844180000000],DFL[562.906530580000000],IMX[46.537743070000000],SPELL[500.000000000000000],TRX[0.000000100000000],USD[0.392755040000000],USDT[0.000000055278182] |
| 02249326 | ATOM[0.053641010000000],BTC[20.000000000000000],USD[28.233204353589412],USDT[0.000000018394800] |
| 02249328 | LOOKS[8188.647200000000000],USD[28.5792936275000000] |
| 02249330 | COMP[0.000009960000000],EUR[0.994200000000000],TRX[0.000013000000000],USD[0.000000187427226],USDT[-0.000000076818630] |
| 02249334 | USD[0.000000091200000] |
| 02249336 | BTC[0.000000010185064],EUR[0.000000031081984],HNT[0.000000009243857],POLIS[0.000000071455246],SUSH[0.000000044626233],USD[0.000000102578780],USDT[0.000000129110202],XRP[0.000000096120040] |
| 02249337 | RUNE[10.599734000000000],SRM[12.000000000000000],USD[0.363825140750000] |
| 02249338 | TRX[0.810860000000000],USDT[0.0000031796121312] |
| 02249339 | BADGER[0.002010500000000],BTC[0.000000069616606],DOGE[-0.439651423194729],FTM[0.000000086531700],GBP[0.000000072779906],LTC[0.000000030000000],SRM[0.000327060000000],SRM_LOCKED[0.002405070000000],TRX[0.000035010000000],USD[-5.701671716651335300000000],USDT[8.1769296533097898] |
| 02249352 | BNB[0.000000023645500],HMT[0.919800000000000],TRX[0.000000066939243],USD[0.000000033093080] |
| 02249353 | USD[0.0043127539741918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02249357 | USD[1.94190661561606067] |
| 02249363 | AVAX[0.00003532560000000],BTC[0.00000000100000000],CRO[0.0000064000000000],ETH[0.020269150600000000],ETHW[0.020269150600000000],FTM[13.535112783600000000],FTT[0.137105523320000000],HNT[0.047805110000000000],SAND[1.000000000000000000],SRM[0.000555600000000000],USD[81.438895554921084],XRP[0.003376985000000000] |
| 02249375 | AKRO[1.000000000000000000],USD[0.055664880395592],XRP[469.223752240000000] |
| 02249376 | AMD[0.003456000000000000],BIL[0.000000053176710],BIT[88.000000000000000000],BUSD[52811.755504310000000],FB[1.145016168412000000],FTT[0.000000000796000],LUNA2[0.000000065000000],LUNA2_LOCKED[0.620497375100000],NIO[0.000000032774020],NVDA[4.846786564820620],SPY[0.000000012700220],SQ[76.956633000000000],TWTR[0.000000005235713S],USD[1064.419160576042696],USDT[0.000000082397260],USO[0.000000095584690] |
| 02249380 | USD[5.000000000000000] |
| 02249383 | ETH[0.000000041430200],SOL[0.000000008360983S] |
| 02249386 | 1INCH[1.027209560000000000],AKRO[5.000000000000000],ALPHA[1.000000000000000],ATLAS[34106.491239654382830S],ATOM[7.014080993542447S4],BAO[9.000000000060345613],BNB[0.000000006034561S3],DENT[6.000000000000000],EUR[0.064114206836861S2],HXRC[1.000000000000000000],KIN[11.000000000000000],LUNA2[0.065870204010000],LUNA2_LOCKED[0.153697142700000],LUNC[14823.856465350000000],MATIC[48.834881090000000],POLIS[0.048220856276411],RSR[2.000000000000000],SOL[3.000000007743208S],TRX[8.000000000000000],UBXT[8.000000000000000],USD[0.000169064556451],USDT[0.002226734735196] |
| 02249387 | EUR[0.000000072361331],USD[0.000000160574635] |
| 02249388 | BTC[0.000000010000000],LUNA2[1.086281465000000],LUNA2_LOCKED[2.534656752000000],USD[1.642732213266451] |
| 02249393 | ETH[0.000000010000000],FTT[0.000000021813469],USD[0.123976868016090],USDT[0.000000004953923] |
| 02249395 | USDT[1053.675345100178769S] |
| 02249398 | SOL[15.713135100000000],USD[479.43967200000000] |
| 02249404 | ADABULL[128.394040000000000],USD[0.728432224659797O],USDT[0.844776700154S396] |
| 02249407 | DENT[1.000000000000000],FTT[2.427647140000000],USD[0.010000172S471928] |
| 02249409 | POLIS[2.499791000000000],SOL[0.009963900000000],USD[0.401719905362S000] |
| 02249416 | NFT [32878001426769971S3[1],NFT [454610598999085934]{1},USD[30.000000073005143],USDT[0.000000391473341O] |
| 02249420 | BNB[0.000000003255070O],TRX[0.000040000000000] |
| 02249421 | AKRO[2.000000000000000],BAO[1.000000000000000],BIT[0.000003850000000],GBP[0.006719375582382],KIN[3.000000000000000],RAY[2.8442455100000000],SAND[0.000040190000000],SXP[0.000093470000000],TRX[1.000000000000000],USD[0.731552684232974O4] |
| 02249422 | BNB[0.000000052130950],BUSD[0.104490300000000],EN.J[0.678168500000000],FTM[0.100027000000000],FTT[25.001965427693875O],LRC[5651.712788400000000],LUNA2[0.023632843360000O],LUNA2_LOCKED[0.055143301180000O],LUNC[5146.101398685000000],MATIC[9.49640500000000O],TRX[0.000059000000000],USD[19.0 166938092383670],USDT[0.00600956502932O72] |
| 02249435 | BTC[0.007798442782382O7],CRO[0.000000070000000],EUR[0.000000002124320],HNT[2.099740000000000],LINK[5.845696190000000O],SAND[13.997200000000000],SOL[2.6782513546880O64],USD[1.665044523696O4132] |
| 02249439 | FTT[0.097205746006861O6],SOL[0.007235172000000O0],USD[0.000000214438523S] |
| 02249443 | BTC[0.000000001266040O],BUSD[27590.500000000000O0000],ETH[0.000355000000000],ETHW[0.000355000000000],FTT[619.460150000000000],NFT [330840453512511376]{1},NFT [413287550269232427]{1},NFT [42871130696692702]{1},NFT [572777132427327]{1},PSY[5000.000000000000000],SOL[0.004000000000000],SRM[16.809427580000000],SRM_LOCKED[151.670572420000000],TRX[0.000010000000000],USD[0.000000081978054],USDC[144906.409664200000000] |
| 02249450 | ATLAS[0.013896510000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000046535005] |
| 02249453 | USDT[0.000003315797493O4] |
| 02249454 | FTT[0.099981000000000],USD[8.842256500000000] |
| 02249453 | BTC[0.006927850000000O],CRO[0.000000002627902],DOT[0.000000020722574],EUR[0.000005592575587O38],SAND[15.885744707754O000],SOL[0.717290930000000O0],USD[0.003372579280749S6],USDT[0.000000019379711] |
| 02249455 | BTC[0.012997530000000O],USD[5.963947706050000O0] |
| 02249464 | EUR[0.000000036204936],LUNA2[0.001148347023000O],LUNA2_LOCKED[0.002679476387000O],LUNC[250.054982000000000O],USD[0.038262256900000O],USDT[99.1014216400000000] |
| 02249467 | BTC[0.000000001000000],USD[0.000000036855125],USDT[0.000000023458821] |
| 02249475 | TRX[0.000001000000000],USDT[10.000000000000000] |
| 02249481 | AVAX[0.0094600000000000O],BTC[0.000460000000000O],DOGE[3454.30900000000000O00],LUNA2[0.222391190700000O0],LUNA2_LOCKED[0.518912778400000O],LUNC[48426.150000000000000O],SLP[9.000000000000000],USDT[2.369665017229302O0] |
| 02249481 | BTC[0.000000019471250],BULL[0.000007473000000],SOL[0.009905000000000],USD[3.461036653590288O0] |
| 02249483 | BTC[0.000031649863875O],USD[2510.3388920070000000] |
| 02249486 | ALGO[1351.006755000000000],AMPL[0.000405534804170O8],BUSD[59000.0000000000000000O],EDEN[0.003225810000000O0],EUR[21000.1185000000000O00],FTT[31212.2722325000000O00],SOL[0.009045430000000O00],SPELL[3.286045610000000000O],TONCOIN[0.017342000000000O00],TRX[0.000025000000000O0],USD[711620.440998734659600O00],USDC[359000.000000000000000O],USDT[25901.057417200000000] |
| 02249491 | HT[0.0963800000000000O],TRX[0.000011000000000],USD[0.000000000182916O06] |
| 02249495 | ASD[0.063808500530260O],CEL[0.000000001888929O],MOB[0.082381890000000O],USD[-0.000754500227233O],USDT[0.000000009105127S] |
| 02249498 | USD[-2.273350067707500O],XRP[105.045230000000000O] |
| 02249501 | BTC[0.967890000000000O],BTC[0.0000212290000000O],ETH[0.000620000000000O],LTC[0.00100000000000O0],USD[1.028723527924600O0] |
| 02249503 | CHZ[0.000000093608601],CRO[0.000000042483750],ENS[294.089873885892952O7],ETHW[7.500000000000000O],SAND[0.000000001181792O],SOL[502.551982632740351O7],USD[0.00520759034148455],USDT[0.000002246025430O0] |
| 02249504 | USD[0.009632300000000] |
| 02249505 | USD[0.000000007996102],USDT[0.000000002435000] |
| 02249507 | BTC[0.000000001541543O9],ETHBULL[0.000000001000000O],USD[0.000000975973348O],USDT[0.000000049857536O],XRP[-0.00000000225400085] |
| 02249509 | AAVE[0.224900000000000O0],BNB[0.003313100000000O0],ETH[0.008208359480000O0],ETHW[0.003000000000000O0],UNI[1.267000000000000O0],USD[0.977741039003713O6],USDT[1.843440667000000O0] |
| 02249518 | BTC[0.000092600000000O0],NFT [330278410832936050]{1},TRX[0.000028000000000O0],USD[0.943254715000000O0],USDT[4356.287092052933894O8] |
| 02249520 | FTT[25.000000000000000O],USD[-0.082087869469237O0] |
| 02249521 | BTC[0.000000008000000] |
| 02249522 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.002365540000000O00],CUSDT[704.280052120000000O0],DOGE[44.521251300000000O0],ETH[0.045717950000000O0],ETHW[0.045150110000000O00],FTT[0.836998516373062O2],KIN[4.000000000000000O0],LTC[0.338645131902239O0],MKR[0.008376620000000O0],RSR[1.000000000000000],SHIB[326163.824538870000000O0],SOL[0.351108010000000O0],TRX[1.000011000000000O0],USDT[10.906164149461787S7],XRP[176.343061850000000O0] |
| 02249527 | TRX[0.000001000000000],USD[-0.004536312593840O7],USDT[0.013549690000000O0] |
| 02249528 | BTC[0.725439940000000O0],ETH[7.254449930000000O0],ETHW[7.252087260000000O00] |
| 02249533 | BTC[0.000000020902621],FTT[0.000000001904310O0],SOL[0.000000011055035],USDT[0.000000066318110O0] |
| 02249537 | ETH[4.423966392872693O7],USD[0.00001236373680O00] |
| 02249539 | MEDIA[0.410000000000000O0],MOB[2.999400000000000O0],TRX[0.593000000000000O00],USD[0.235436100000000O00],USDT[0.006062800000000O00] |
| 02249543 | USD[0.322168400000000O] |
| 02249544 | APT[0.000000000000000O],TRX[0.000170000000000O0],USDT[1.496009720000000O0] |
| 02249547 | ETH[0.026713740000000O00],ETHW[0.026713740000000O00],USD[0.000335761297389O0] |
| 02249551 | USD[25.0000000000000O0] |
| 02249556 | BTC[0.021329790000000O00],DOGE[373.875987590000000O000],XRP[243.981985720000000O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02249557 | BAO[2.000000000000000],BTC[0.0017994900000000],RSR[1.000000000000000],USD[0.0008466305377134] |
| 02249560 | BF_POINT[200.000000000000000] |
| 02249567 | SGD[0.000397647638707],USD[0.000000000077648236],USDT[0.000000010340000] |
| 02249572 | ETH[0.000000035470300],USDT[0.000030803580680] |
| 02249573 | USD[0.563143462743662],USDT[0.900187742500000],XRP[1.426513000000000] |
| 02249574 | BTC[0.001638240000000],USD[5.159156308123594] |
| 02249577 | BTC[0.157497696000000],FTM[60.300000000000000],GBP[99.983800057967378],MATIC[20.000000000000000],PAXG[0.005400000000000],SOL[6.929608583000000],USD[823.294979433345968],USDT[0.000331019302570] |
| 02249579 | AURY[28.530529440000000],HNT[43.427497780000000],USD[0.000000377491345] |
| 02249582 | ATLAS[0.000000007231208],BTC[0.000000005639462],EUR[0.000003338145856],SOL[0.000000000646741],USD[0.001700365069353] |
| 02249585 | AVAX[18.703370481807642],BTC[0.085539079507607],DOGE[1779.489957561200960],ETH[0.554159147565020],ETHW[0.552273638220000],FTT[21.877814949066441],MANA[318.000000000000000],MATIC[0.000000059410400],SAND[225.000000000000000],SOL[0.000000007600000],SUSHI[0.000000093987200],USD[4.499750305818685],XRP[0.000000000046400] |
| 02249586 | LUNA2[0.007866121390000],LUNC[1712.864493900000000],USD[0.000440447100000] |
| 02249588 | GMT[0.724500000000000],LUNA2[0.000000019760084],LUNA2_LOCKED[0.000000461068638],LUNC[0.004302800000000],MBS[0.264700000000000],SPELL[25.228000000000000],TRX[0.852870000000000],USD[4180.530903143838156],VGX[0.031950000000000] |
| 02249589 | EUR[0.310000000000000],GBP[0.398200000000000],USD[126.579750320000000] |
| 02249590 | NFT[339896977974467793][1],NFT[446799399663211077][1],NFT[449466565631095139][1],USD[30.178143116072440],USDT[0.000000061594413] |
| 02249591 | USD[0.565609716904500],USDT[0.000000078824311] |
| 02249592 | ATLAS[420.000000000000000],BTC[0.000070162227552,ETH[0.004925140000000],ETHW[0.000991450000000],FTT[0.000000025010412],USD[100.334244608850965],USDT[0.000681136406966] |
| 02249599 | AURY[0.000000009845531],AVAX[0.000000072166952],BTC[0.000000051383818],CEL[0.000000023980000],CREAM[0.000000008650648],CRO[0.000000002675200],ENJ[0.000000028956199],ETH[0.000000062142921],FTT[0.000000061429211],GALA[0.000000038400000],LOOKS[0.000000072320033],POLIS[0.000000006000000],SAND[0.000000216735368],SOL[0.000000000200000],SUSHI[0.000000078743],USDT[0.000000014323300] |
| 02249600 | BCH[0.000000013007370],BNB[0.000000025422748],BTC[0.000000028506889],DOGE[0.000000095690779],ETH[0.000000033308800],LTC[0.000000017662664],OMG[0.000000082297984],SHIB[0.000000035997600],SOL[0.000000000077806],TRX[0.000000069167989] |
| 02249601 | ATLAS[5.000000000000000],AURY[0.001200000000000],BNB[0.000000088678982],BTC[0.000647300000000],LTC[0.000000038638243],MNGO[0.001200000000000],TRX[0.000040400000000],USD[0.770701689569364],USDT[0.000000038057886] |
| 02249605 | BNB[0.000000051714300],USD[0.000000070000000],USDT[0.000000033328242] |
| 02249612 | EUR[1446.304428845037767],USD[0.000000120683634],USDT[0.007241586633235] |
| 02249614 | ATLAS[10716.925682690000000],ETHW[0.380612240000000],FTT[5.007213390000000],STG[151.099252020000000] |
| 02249618 | BTC[0.000006605639000],USD[0.005668425330941] |
| 02249621 | AKRO[1.000000000000000],USD[0.010000002173181] |
| 02249642 | NFT[342257777532027119][1],NFT[347564131841577672][1],NFT[459517402698810598][1],USD[8.870000000000000] |
| 02249644 | EUR[0.001609570000000],USD[830.084255243172297] |
| 02249646 | EUR[0.008989940000000],TRX[0.000066000000000],USD[0.004916959514490],USDT[0.000000132998059] |
| 02249648 | GST[0.060001550000000],SOL[0.007215400000000],USD[0.006255846501126],USDT[0.042345720467316] |
| 02249651 | OXY[0.024763640000000],USD[0.022676714000000] |
| 02249660 | SOL[0.000000056567600] |
| 02249665 | AXS[0.399924000000000],BTC[0.000000004993250],FTT[1.099791000000000],SAND[72.000000000000000],SHIB[3565705.079910250000000],USD[1.430302564272948] |
| 02249667 | BAO[2.000000000000000],BNB[0.091332000000000],DENT[1.000000000000000],FTM[41.271331190000000],FTT[0.782149480000000],HNT[4.372623790000000],KIN[2.000000000000000],SRM[45.764322300000000],TRX[106.905861960000000],USD[0.028861630860513] |
| 02249669 | AURY[0.000000009724921],BTC[0.000000025138000],DOGE[0.000000004677770],ETH[0.000000004332421],ETHW[0.000000063582322],FTM[0.000013914895175],MANA[0.000000006200000],RAY[0.000000006350570],SOL[0.000000010000000],USD[4.263116485658298] |
| 02249670 | BIT[545.890800000000000],BNB[0.004735400000000],BTC[0.020743000000000],DOGE[3960.000000000000000],ETH[0.379648400000000],ETHW[0.379648400000000],GALA[3359.320000000000000],LUNA2[16.398070800000000],LUNC[3570714.284286000000000],MATIC[579.884000000000000],TRX[0.000010000000000],USD[59.230586718564521],USDT[0.304431034253866] |
| 02249671 | AVAX[0.000657623200714],SOL[0.129323090000000],USD[-0.000844107032035],USDT[-0.0000170403615208] |
| 02249673 | USD[0.000000094198360],USDT[0.000000023239305] |
| 02249677 | ETH[0.000000100000000],MATIC[0.000000015420000],SOL[0.000000006232314] |
| 02249681 | DOGE[0.000000021406843],ETH[0.000000082505101],SHIB[0.000000051300137],USD[0.000000039891729] |
| 02249683 | ETH[0.044000000000000],ETHW[0.044000000000000],SOL[0.980000000000000],USD[-9.546379178500000000000000] |
| 02249684 | BTC[0.000055790000000],USD[3798.331354452147137],USDT[10820.118543400000000] |
| 02249685 | USDT[0.000000060000000] |
| 02249687 | AURY[5.000000000000000],TRX[0.000030000000000],USD[1.434786045800000],USDT[0.004788000000000] |
| 02249688 | BTC[0.000000223000000],USD[0.028435146119325],USDT[0.000000006766814] |
| 02249690 | ATLAS[19.996000000000000],ENJ[71.005870985000000],USD[0.206456240000000],USDT[0.000000094009944] |
| 02249692 | FIDA[1.042478050000000],USD[0.060253504766696] |
| 02249707 | AKS[54722.647000000000000],TRX[0.000001000000000],USD[0.934184492075000],USDT[0.000000087911516] |
| 02249708 | BTC[0.037335140000000],USD[123.513109810000000000000] |
| 02249718 | EUR[9.659047000000000],USD[0.000000027878713] |
| 02249719 | AKRO[2.000000000000000],AXS[8.540239740000000],BAO[6.000000000000000],BTC[0.006809020000000],DENT[4.000000000000000],KIN[2.000000000000000],MATH[1.004218940000000],SGD[0.122375748063786],SHIB[19511557.787199000000000],SLP[7191.984847530000000],STEP[1300.277245210000000],TRX[2.000000000000000],UBXT[7.000000000000000],USD[0.000000030684875],XRP[0.090068300000000] |
| 02249719 | BTC[0.000017867876760],ETH[0.000001786175330],ETHW[0.000001755855450],FTT[1.899829000000000],LUNC[0.004150000000000],LUNA2[0.061215619370000],LUNC[13329.830000000000000],MATIC[0.998100000000000],SGD[0.000009952987],SOL[0.003573118400000],SOS[27000.000000000000000],SUSHI[0.494538600500434],TRX[1.000070000000000],USD[12.539574118344412],USDT[468.581771854750407] |
| 02249720 | TRX[0.000010000000000],USD[0.484845575000000] |
| 02249721 | USD[2.103896365000000] |
| 02249723 | AKRO[1.000000000000000],AVAX[6.026436450000000],BAT[1.008977860000000],FTM[124.939326260000000],GBP[0.000004071829710],GENE[19.050835670000000],SXP[1.026378160000000] |
| 02249724 | BTC[-2.000000031832706],DOGE[0.000000022356687],ETH[0.000000032259443],EUR[5168.753777577656309],HNT[0.000000079000000],USD[0.000144709536107S],USDT[0.000168353054381],XRP[0.000000008200000] |
| 02249725 | ATLAS[1460.000000000000000],USD[0.178039607325000] |
| 02249730 | BTC[0.000001699853088],DAI[0.000398758997771],ETH[0.000000007312603],SAND[0.000000012363155],USD[0.001539487607606 02] |
| 02249731 | DENT[245293.073000000000000],FTT[0.000000031566608],USD[0.000000136287965],USDT[0.000000018601708] |
| 02249733 | AUDIO[46.991337900000000],AVAX[21.995945400000000],AXS[1.596696000000000],BTC[0.029694533160000],DOGE[7594.831190300000000],ENJ[274.949317500000000],ETH[1.287762621600000],ETHW[1.287762621600000],FTT[25.595256840000000],MANA[249.953925000000000],MATIC[709.869147000000000],SAND[144.9 68484700000000],SOL[29.024631417000000],SUSHI[0.498617750000000],USD[12.632894961128656] |
| 02249736 | ETHW[0.001000000000000],USD[13.981592972699200],USDT[684.231356791324349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02249752 | AMPL[0.000000005059575S],BNB[0.0144574242789550],BTC[0.0000000602788108],DOGE[0.000000000420000],LUNA2[0.0033213177490000],LUNA2_LOCKED[0.0077497414140000],LUNC[11567.8807359100000000],SHIB[89.4622012443122950],TRX[1.0000000000000000],USD[0.0000940542589804],USDT[0.0000000000002050] |
| 02249753 | BTC[0.0000000117555349],DOGE[0.0000000003093490],LINK[0.0000000084829876],LTC[2.0014308892799200],TRX[0.6480242809355507],USD[12009.9613490996015077],XRP[0.0000000037456400] |
| 02249756 | BTC[0.0000037613243083],ETH[0.0000000002350000],USD[-0.0005918744901735] |
| 02249763 | BNB[0.0032910000000000],BTC[0.0004668450000000],DOGE[0.3534600000000000],ETH[0.0008449600000000],ETHW[0.0008449600000000],MATIC[0.0234000000000000],SOL[0.0082401000000000],UNI[0.0556570000000000],USD[2392.4269578404725000],XRP[0.7775100000000000] |
| 02249766 | BTC[0.0000000052800000],FTT[2.0525870800000000],NFT[4425188182270379987[1],NFT[479940442150638005[1],USD[0.0010244961190500],USDT[0.0000000043274448] |
| 02249768 | APT[5.0074484600000000],ATOM[1.0101064000000000],AVAX[5.0597486300000000],BAO[7.0000000000000000],BCH[0.0029016700000000],CEL[0.0000000210167840],DENT[1.0000000000000000],ETH[0.0000000018646125],ETHBULL[0.0000000090000000],EUR[0.0012639271084402],KIN[3.0000000000000000],LTCBULL[100.0000000000000000],MATIC[91.5796176100000000],STETH[0.0000000024748971],USD[20.1451614558800000],USDT[0.0000084420721177],VETBULL[229.5282000000000000],XRP[0.0000000000000000] |
| 02249777 | AUDIO[342.9314000000000000],BNB[0.9998000000000000],ETH[0.1872904000000000],RUNE[130.2739400000000000],SOL[4.9919730000000000],USDT[0.9751180000000000] |
| 02249778 | BTC[0.0000938620000000],SRM[0.9926200000000000],TRX[0.5987800000000000],USD[7.7969902033400000],USDT[0.0029220514000000] |
| 02249781 | CONV[32443.5100000000000000],USD[0.8211200000000000] |
| 02249781 | ADAHEDGE[0.0000000300000000],ALCX[0.0000000085000000],ATOMHEDGE[0.0000000030000000],AVAX[7.9988942000000000],BADGER[0.0000000800000000],BAO[16893.8432000000000000],BAT[0.0000000935530902],BCH[0.0000000800000000],BNB[0.9100000000000000],BNBHEDGE[0.0000000300000000],BTC[0.0000086700000],COMP[0.0000000470000000],COMPHEDGE[0.0000000097000000],CRAB[0.0000000700000000],DOGEBEAR202[0.0000000700000000],DYDX[20.4739198400000000],EDEN[380.2951529100000000],ENJ[350.9294131000000000],ETH[7.0357000000000000],ETHHEDGE[0.0000000300000000],FTT[16.8796557286415052],HEDGE[0.0000000024000000],KIN[2.0964700000000000],KIN[2437239.1860000000000000],MANA[155.4495984000000000],MATIC[400.7556748019930512],MCB[0.0000000007000000],MKR[0.0000000080000000],NEAR[9.9000000000000000],POLIS[149.9781420200000000],ROOK[0.0000000030807848],RSR[0.0000000000000000],SHIB[85984150.2000000000000000],SOL[10.8525045500000000],USDI16278.8322424968177835000000000000,USDT[1000.8157000050654143],YFI[0.0000000028000000],YFII[0.0000000013000000] |
| 02249788 | BTC[0.2362000000000000],ETH[1.2020000000000000],ETHW[1.2020000000000000],USD[901.1905508991300000] |
| 02249789 | USD[0.0000000069400000] |
| 02249792 | SOL[0.0000000087602457],USD[0.0738931636612867],XRP[0.0000000041407984] |
| 02249793 | SPELL[3854.2498911500000000],USD[0.0000000002158167] |
| 02249797 | ATLAS[26462.9168744100000000],TRX[0.0000001000000000],USD[0.2166502461825166],USDT[0.0037290135506815] |
| 02249805 | ETH[0.0004149200000000],ETHW[0.0004149183462382],FTT[0.0349822700000000],MATIC[9.8917000000000000],USD[0.5449726988984145] |
| 02249815 | SGD[0.0000001021193366],USD[710366.6433201137255784],USTC[0.0000000020168025] |
| 02249817 | BTC[0.1029143772521950],FTT[0.1562240272817021],LUNA2[0.0000000030000000],LUNA2_LOCKED[17.0758080800000000],SOL[3.7708406500000000],USD[0.0079014809500000],USDT[0.0000000067563060] |
| 02249819 | ETH[0.0000001000000000],USD[0.0000000158428782],USDT[0.0000000048734402] |
| 02249827 | MANA[7.0000000000000000],SAND[15.0000000000000000],SHIB[10000.0000000000000000],USD[3.9668832716000000] |
| 02249832 | 1INCH[17.9774000000000000],AAVE[2.9984000000000000],ALICE[274.9952500000000000],ATLAS[34606.6780000000000000],AUDIO[24.9950000000000000],AURY[227.9758000000000000],AVAX[15.0000000000000000],AXS[88.4963850000000000],BAT[1162.8074000000000000],BOBA[100.0000000000000000],BTC[0.0760878380000000],CHR[2900.0000000000000000],CHZ[9.4900000000000000],CRO[4249.8575000000000000],CRV[1100.0000000000000000],DOGE[375.0000000000000000],ENJ[2081.7936000000000000],ETH[6.5007816000000000],ETHW[6.5007816000000000],FTM[5000.0000000000000000],FTT[25.3950000000000000],GODS[100.0000000000000000],GRT[1199.7600000000000000],IMX[1140.0000000000000000],JOE[4600.0000000000000000],LOOKS[300.0000000000000000],LRC[1493.8112000000000000],LUNA2[16.7941594700000000],LUNA2_LOCKED[39.1863720900000000],LINC[1037160.0000000000000000],MANA[1076.9346000000000000],MBS[1050.0000000000000000],MNGO[1499.7500000000000000],RNDR[250.0000000000000000],SAND[1627.8943800000000000],SHIB[3139672000000000000],SNX[100.0000000000000000],STETH[1.5180695382088430],SXP[213.9000000000000000],TRX[0.3816000000000000],USD[258247.7100133579280000],USDT[10.0000000000000000],USTC[1000.0000000000000000],YFI[0.0200000000000000],YGG[250.0000000000000000] |
| 02249833 | CRV[2.9994000000000000],USD[0.1390500000000000] |
| 02249838 | LTC[0.2499575000000000],NFT[298383445011331732[1],NFT[411484141615180871[1],NFT[576286335085681162[1],USD[31.0089373000000000],XAUT[0.0298949170000000] |
| 02249841 | AKRO[7.0000000000000000],BAO[8.0000000000000000],BTC[0.0250629100000000],CHZ[1.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[2.3567958400000000],ETHW[2.3558059700000000],FTT[5.9306735400000000],GRT[0.0017486200000000],KIN[10.0000000000000000],RSR[1.0000000000000000],SOL[9.7629158000000000],SXP[0.0000177800000000],TONCOIN[0.0000000636000000],TRX[8.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000173795581],USDT[3252.9762996612919926] |
| 02249843 | EUR[0.0037118989638957] |
| 02249844 | USD[0.0032744856000000],USDT[0.0000000096412816] |
| 02249846 | USD[0.5944853300000000] |
| 02249848 | FTT[10.5982010600000000],USD[1.5695500000000000] |
| 02249851 | BTC[0.0002054500000000],ETH[1.6706109825789010],USD[0.0039776263550020] |
| 02249854 | BOBA[298.0622453200000000],BTC[0.2658733800000000],ETH[11.4793293200000000],ETHBULL[0.1084278400000000],ETHW[11.4814646036000000],FTT[83.5945747300000000],OMG[298.0622264000000000],RUNE[60.1493122900000000],USDT[3.2766837600000000],XRP[6485.5331361800000000] |
| 02249859 | SHIB[1800000.0000000000000000],USD[5.0878022949380000] |
| 02249876 | 1INCH[0.0000000072880000],BACH[5.0000000065329321],ENJ[0.0001134300000000],ETH[0.0398655100000000],ETHW[0.0393726700000000],EUR[0.0000000009449264],KIN[5.0000000000000000],REEF[2194.5168767000000000],RUNE[5.7130710700000000],SAND[20.0177555000000000],SHIB[2602277.6122115085581886],USD[0.0000000043729278] |
| 02249883 | ETH[0.8819269400000000],ETHW[0.8819269400000000],TRX[0.0000100000000000],USD[1.2450219115000000],USDT[4.1121610000000000] |
| 02249884 | BTC[0.0100811850004250],USD[0.0000000077052425] |
| 02249887 | USD[30.0000000000000000] |
| 02249888 | LINK[0.0000000007803105],TRX[1.0000000000000000] |
| 02249889 | USD[0.0000000056868087] |
| 02249891 | EUR[0.0000000064489249],SHIB[99986.4699369300000000],USD[0.0000000023114004] |
| 02249892 | MNGO[99.9810000000000000],USD[15.3099875035074216],USDT[0.0000000090105577] |
| 02249899 | BTC[0.0001196000000000],USD[2.0969129480000000],USDT[0.0000000042136338] |
| 02249906 | BTC[0.0003634763767000] |
| 02249909 | TRX[0.0000010000000000],USD[0.0000000005384730] |
| 02249916 | BNB[0.0000001000000000],ETH[0.0000000103729820],USDT[520.7992904527350059],XRP[0.0000000048320449] |
| 02249918 | BTC[0.0000000369161144],USD[-0.0080640973154827],USDT[0.0168000000000000] |
| 02249924 | USD[0.9838298912722884],USDT[0.2055964776351947] |
| 02249926 | USD[99.6194985760000000] |
| 02249928 | ADABULL[50.4995573200000000],ALGOBULL[3542.0000000000000000],ATOMBULL[9.4806000000000000],BALBULL[0.1430000000000000],BNBBULL[0.0007108274000000],BTC[0.0000000075124000],BULL[0.0030465174000000],COMPBULL[0.0427800000000000],DOGEBULL[0.0036998000000000],ENJ[0.6566200000000000],ETCBULL[0.6166800000000000],ETHBULL[0.0037206456000000],FTT[3.0804180273893624],GRTBULL[204711.8942400000000000],LINKBULL[23463.2207940000000000],LTCBULL[0.2298000000000000],MATICBULL[0.5923720000000000],OKBBULL[0.0459574000000000],SAND[0.8855400000000000],SUSHIBULL[852863483.8000000000000000],SXPBULL[295180.3940000000000000],USD[0.0000000526767460],USDT[1259.4363607635384338],XTZBULL[27.1136000000000000] |
| 02249929 | BTC[0.0021175500000000],LTC[0.0057326200000000],USD[-0.8138609679245000],USDT[0.0031280000000000] |
| 02249931 | ETH[0.0000000041592000],TRX[0.0000030069609642],USD[0.0071440627413411],USDT[0.0298365109000000] |
| 02249938 | BTC[0.0000005530286688],ETH[0.0000000036034000],LUNA2[0.0000515361492400],LUNA2_LOCKED[0.0001202510149900],LUNC[11.2210500000000000],SOL[0.0000000809516000],USD[0.5869724611943450],USDT[0.0000001359864312] |
| 02249944 | BTC[0.0031961000000000],GRT[316.1716873300000000] |
| 02249946 | SLP[399.9200000000000000],TRX[0.0000010000000000],USD[0.4636235559232130],USDT[0.0000000124278112],XRP[71.9856000000000000] |
| 02249950 | GBP[0.0000000000002788],USD[0.0000000848769757] |
| 02249952 | BTC[0.0045262660520300],LTC[2.2051120000000000] |
| 02249956 | USD[17.5853060819068246],USDT[0.0000000000198269] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02249963 | USDT[3.512630460000000] |
| 02249967 | BTC[0.018276100000000],DOT[13.600000000000000],ENJ[0.994000000000000],ETH[0.342992200000000],ETHW[0.342992200000000],FTM[150.985000000000000],LUNA2[0.000573588024700],LUNA2_LOCKED[0.000133837205800],LUNC[12.490000000000000],SOL[5.171409160000000],USDT[1.216476171352096],USDT[0.000000000001153316] |
| 02249969 | USD[0.000000006308788] |
| 02249970 | AKRO[0.546470000000000],USD[0.000000008838246] |
| 02249971 | UBXT[2773.445200000000000],USDT[0.034830000000000] |
| 02249972 | 1INCH[0.000000000751837600000000],SOL[0.444305590000000],TRX[1.000000000000000] |
| 02249973 | ATLAS[429.918300000000000],AURY[2.999430000000000],RAY[2.429396700000000],USD[0.004716130000000],USDT[0.000000003077381500000] |
| 02249979 | BNB[0.010000000000000],ETH[0.000000010000000],ETHW[0.046030726557360],FTT[0.094498570000000],LUNA2_LOCKED[0.000000164790140],LUNC[0.001537860000000],NFT [3217580771982414744][1],NFT [3421498947884941163][1],NFT [3539622357797868981][1],NFT [3572510026825050081][1],NFT [4121951552768336241][1],NFT [4249833003955645801][1],NFT [442521646992540004][1],NFT [4740865639185367661][1],NFT [5046553147054417611][1],SAND[0.362438460000000],SOL[0.000005065337464],TRX[0.000075000000000000],USD[5.427621960758282100],USDT[92.455496169721652800] |
| 02249983 | BTC[0.006472315851400],ETH[0.000000019379560],KIN[2.000000790852000000],LUNA2[0.009077098520000],LUNA2_LOCKED[0.021798960000000],LUNC[1976.557313420000000],USD[1.708501052401979] |
| 02249986 | TRX[0.000043000000000],USD[0.379165121643144],USDT[0.003594909502870] |
| 02249991 | ATLAS[1603.080000000000000],AURY[2.999430000000000],BTC[0.000173323920000],DOGE[3352.109260200000000],ENJ[87.860200000000000],ETH[0.101530600000000],ETHW[0.000535000000000],SAND[80.024600000000000],USD[69.706519666795902] |
| 02249993 | BTC[0.000000000016400] |
| 02249996 | BTC[0.000000052702656],CHF[0.003449980000000],USD[0.000510651222489] |
| 02250001 | FTT[2.290000000000000] |
| 02250002 | BTC[0.006300010270000],ETH[0.030993800000000],ETHW[0.030993800000000],LUA[87.782440000000000],USDT[0.003140410000000] |
| 02250003 | USD[0.000000065000000],USDT[0.000000020272564] |
| 02250005 | BTC[0.000000090000000],USD[5.852742796000000],XRP[0.990000000000000] |
| 02250006 | BTC[0.144274970000000] |
| 02250007 | BTC[0.000000083797306],FTT[0.000000075969532],SOL[0.000000100000000],TRX[0.000016000000000],USD[0.000000094670934],USDT[0.000000030747494] |
| 02250009 | SOL[3.268995000000000] |
| 02250012 | EUR[0.000000071443388],USD[0.000000850530067],USDT[0.009224350000000] |
| 02250014 | SOL[0.000076800000000],TRX[0.002368000000000],USD[0.003773354980228290],USDT[0.000000052667601] |
| 02250019 | FTT[0.544653543171252],USD[0.000000060000000],USDT[0.000000020000000] |
| 02250022 | TRX[0.000001000000000],USD[0.000226780768134],USDT[0.000000097582004] |
| 02250024 | ETH[0.000000954626352],HUM[200.000000000000000],USD[0.000010264722977] |
| 02250028 | USD[0.000000773522940] |
| 02250031 | BAO[1.000000000000000],BTC[0.018107010000000],ETH[0.128201440000000],ETHW[0.127107950000000],FTT[0.462600860000000],USD[0.000000035372232] |
| 02250034 | BTC[0.000092262391000],TRX[0.518425000000000],USD[0.265813953500000] |
| 02250036 | BAO[1.000000000000000],BTC[0.000129398702988],SOL[0.000000100000000],USD[0.004013096452537],USDT[0.000121244388512],XRP[0.000000049581000] |
| 02250038 | AUDIO[0.342000000000000],FTT[0.500000000000000],MATIC[0.693468370000000],USD[742.075001500076388400000000],USDT[0.000000050613062] |
| 02250042 | SGD[0.000000007747320],SHIB[199962.000000000000000],USD[3.914820175554410],USDT[0.000000054879951] |
| 02250048 | CRO[1720.000000000000000],SOL[23.680000000000000],USD[1.424935257500000] |
| 02250049 | DOGE[0.701077040000000] |
| 02250050 | BTC[0.000000012620000],DOGE[0.000023930000000],TRX[0.000042129055000] |
| 02250051 | TRX[0.000001000000000],USD[5.573805452279830],USDT[247.462636455680000] |
| 02250057 | BNB[0.000000057550574],USDT[0.000000348894259] |
| 02250061 | TRX[0.000001000000000],USD[0.006364528910000],USDT[0.000000005776759] |
| 02250064 | CHZ[10.000000000000000],USD[0.400640910000000] |
| 02250081 | AVAX[0.000000450000000],BTC[0.000000088875822],SOL[0.000000081754509],USD[0.000000050142865] |
| 02250083 | USDT[0.000000022000000] |
| 02250085 | AKRO[2.000000000000000],BAO[11.000000000000000],BNB[0.000000004141624],CREAM[0.000000045155041],CRO[0.000000021210556],DENT[4.000000000000000],DOT[0.000000017095312],EUR[0.000008278320642],KIN[7.000000000000000],RSR[1.000000000000000],SHIB[0.000000056000000],SOL[0.000000009160000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.018265893221158],USDT[0.000000177856479],XRP[0.000000043912470] |
| 02250089 | ATLAS[2418.069517752084620],BTC[0.000000088800000],ETH[0.041061410984841000],ETHW[0.041061409802616],FTM[150.597532965000000],SAND[54.950298760000000],SOL[5.737938613000000],USD[0.000001155101979] |
| 02250091 | USDT[0.000000010885175] |
| 02250092 | USD[0.388580290000000] |
| 02250093 | AAVE[1.076873440000000],ALGO[109.849363000000000],ATOM[9.605957000000000],AVAX[4.663917600000000],BTC[0.004303630000000],CHZ[1609.890589670000000],ETH[0.082013720000000],FTT[4.899069000000000],GRT[355.606316840000000],MATIC[148.963851400000000],SHIB[192703.751230320000000],USD[0.000000007905548],USDT[1.511348520000000] |
| 02250095 | ETHW[0.000800000000000],USD[0.000000258468083],USDT[0.000000029482392] |
| 02250096 | EUR[0.000000085078144] |
| 02250097 | GBP[0.000000005096772],LOOKS[500.000000000000000],USD[0.000000005784544],USDT[0.000000013400949] |
| 02250099 | BTC[0.000000070346548],MOB[31.000000000000000],NFT [3396289433707053232][1],NFT [3677516429527326559][1],NFT [3732080271175900222][1],NFT [4610116408508283131][1],NFT [5557928349276783811][1],SHIB[24720.398568010000000],SOL[0.008485520000000],TRX[0.001893000000000],USD[0.000000056000000],USDT[1.407494109374836] |
| 02250100 | SOL[0.044644370000000],USD[0.000091616540182] |
| 02250112 | ETH[0.000000091000000],LTC[0.000000056311523] |
| 02250113 | ETHBULL[0.003108830000000],USD[0.000000132882378],USDT[1.439531907074904] |
| 02250115 | USD[19.542054985000000],USDT[0.000000010355752] |
| 02250117 | BTC[0.322228600000000],CEL[1.047349900000000],ETH[0.150789330000000],ETHW[0.149976650000000],HOLY[1.064858000000000],KIN[2.000000000000000],TOMO[1.023295650000000],TRX[1.000000000000000],USD[0.130832669509288][7] |
| 02250118 | BNB[0.000000009360365],BTC[0.000026000000000],ETH[-6.000000049267207],TRX[0.008259002468235],USD[0.000000003411572],USDT[0.000000096488631] |
| 02250121 | EUR[0.000321040196425] |
| 02250122 | AVAX[0.098620000000000],BTC[0.051169740000000],DOT[0.094380000000000],ETH[0.736606000000000],ETHW[0.736606000000000],MATIC[2.606521000000000],SOL[3.543072760000000],USD[2632.499146210110566800000000],USDT[2.923830760000000] |
| 02250131 | FTT[25.000000000100000],USD[0.007548310000000] |
| 02250132 | ALGO[1796.047702658724591],ATLAS[24525.501562900000000],AXS[0.000000078200000],BNB[0.000000006476024],BTC[0.013013828000000],ETH[0.206160721568231],ETHW[0.433608571568231],EUR[0.000100912440655],FTM[0.000000006113280],MATIC[120.942089280000000],SAND[141.161485130000000],SOL[11.35185513544028900],USD[0.000006992719203],USDT[0.000001498346744],XRP[1784.986550599924730095] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02250141 | EUR[0.000853160000000000],USDT[0.000000023018424] |
| 02250151 | BTC[0.000000310000000000],FTT[0.000000019174900],USD[0.000398567296084 9],USDT[0.000000002080711] |
| 02250153 | BNB[0.004207700000000000],CRO[386.646135280280215],SOL[0.000000000000000],USD[1.004067011060177 0],USDT[0.000000170677528] |
| 02250155 | ATLAS[3529.565678000000000],STEP[336.700000000000000],USD[3.958571190315800 0] |
| 02250156 | AURY[10.000000000000000],SPELL[5398.920000000000000],USD[4.262638020000000 00] |
| 02250159 | USDT[1.488000000000000] |
| 02250160 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.169061428950000 0],ETHW[0.070381198950000 0],EUR[0.000002768043110],FTT[0.000797990531250 0],KIN[5.000000000000000],MATIC[0.000000039670000],NFT[42528815137 09559967][1],NFT[47278526278968 4441][1],RSR[2.000000000000000],SOL[0.000000039818504],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000005224252905 0],USDT[0.000035251032277 1] |
| 02250165 | EUR[0.000000070015316],RSR[1.000000000000000] |
| 02250168 | BTC[0.112182840000000000],ETH[1.867696800000000],ETHW[1.867696800000000],EUR[2001.706172800000000],USD[2090.875600000000000] |
| 02250170 | USD[0.000000007621559 2],USDT[0.000000065009382] |
| 02250173 | BAO[1.000000000000000],BNB[0.637629040000000],EUR[0.000001715561944],KIN[1.000000000000000],TRX[1.000000000000000] |
| 02250178 | ENJ[0.984000000000000],USD[0.000543902908506 0],USDT[0.000000022282780] |
| 02250181 | 1INCH[114.460228600000000],AAVE[5.417291206000000],BCH[0.206987726000000 0],BNB[1.058114216000000 0],BTC[0.005113289280000 0],COMP[1.159830978290000 0],DOGE[1904.038452900000000 0],ETH[0.085503338700000 0],ETHW[0.057546988700000 0],FTT[8.738368290000000 00],HNT[13.127604300000000 0],LINK[1.650832520000000 0],LTC[0.394785564000000 0],MKR[0.035876990200000 0],NFT[38570739108018272 1][1],SOL[2.984330549000000 0],SUSHI[18.027020650000000 0],SXP[201.306752040000000 0],TRX[147.787372000000000 0],UNI[24.597917220000000 0],USD[249.182236412760400 0],USDT[2643.145783507097890 2],XRP[6.006126700000000 0],YFI[0.010895209300000 0],ZRX[0.993539800000000 0] |
| 02250183 | USD[0.005409020000000 0] |
| 02250186 | BTC[0.009700000000000 0],ETH[0.197000007236970 5],ETHW[-0.002064499045528 6],EUR[1.332466560000000 0],SOL[4.594837860000000 0],USD[0.000596874997352] |
| 02250193 | DODO[4591.142750000000000],EUR[3688.214392489872650 3],FTT[46.480000000000000],GRT[4777.901750000000000],KRQ[0.000004000000000],USD[0.000001119653445],USDT[0.000000063990604] |
| 02250195 | ADABULL[0.009810000000000 0],BAO[1.000000000000000],BTC[0.000000016000000],ETHW[0.000957060000000 0],TRX[1.000000000000000],USD[4653.949065697801977 70000000000],XRP[8.000000000000000] |
| 02250196 | BTC[0.000058937625126 1],ETH[0.025997910000000 0],ETHW[0.025997911739624 2],USD[3.550682813000000 0] |
| 02250198 | BTC[0.002600000000000 0],DOGE[143.000000000000000],ETH[0.027000000000000 0],ETHW[0.027000000000000 0],LINK[1.299753000000000 0],RAY[2.190000000000000],SOL[0.010000000000000 0],USD[2.218036713925000 0],USDT[1.551829826000000] |
| 02250210 | FTT[1.999620000000000 0] |
| 02250213 | BOBA[58.488300000000000],OMG[58.488300000000000],TRX[0.000010000000000 0],USD[0.873759730000000 0],USDT[0.000000045346536] |
| 02250218 | ETH[0.000000100000000],TRX[0.000010000000000],USDT[0.000000079939265] |
| 02250220 | GOG[13.000000000000000],USD[0.910227990000000 0],USDT[0.000000000207137] |
| 02250221 | USD[0.000000002400000] |
| 02250222 | DOT[0.034353890000000 0],SOL[0.004597700000000 0],USD[0.227223442884500 0],USDT[40.527023564942209 6] |
| 02250226 | USDT[0.000000046356200] |
| 02250227 | BNB[0.000000054334875],EUR[0.000000052706520],KIN[1.000000000000000],MATIC[0.000000008800000],USD[98.965260890687885 9],USDT[0.000000157674621] |
| 02250230 | MPLX[0.545621000000000 0],USD[0.000000068246410],USDT[0.000001183214244 3] |
| 02250235 | XRP[342.282190993950000 0] |
| 02250239 | BTC[0.000028740000000 0],USD[0.004375718068415],USDT[0.000000014150427 2] |
| 02250240 | BNB[0.000000038000000],BTC[0.055922933000000 0],CRO[0.000000028536153],ETH[0.339642501069265 0],ETHW[0.339642501353510 0],FTT[0.000000014400000],SAND[468.278031910251932 8],SHIB[0.000000066674800],USD[-1031.034494834547856 9] |
| 02250243 | LUNA2[0.006490431860000 0],LUNA2_LOCKED[0.015144341010000 0],TRX[0.000003000000000],USD[0.603650770600000 0],USDT[0.000036100000000 0],USTC[0.918752000000000 0] |
| 02250245 | BTC[0.000079186867800 0],SOL[0.008340830000000 0],USD[0.576332218814709 7],USDT[0.472355412500000 0],XRP[0.000000046420786] |
| 02250250 | BTC[0.000000006000000],USD[0.009872940439362 0] |
| 02250252 | FTT[34.394838460000000],OMG[117.500000000000000],TRX[0.000010000000000],USD[0.000000013599015],USD[60.143875157055520 0] |
| 02250255 | ETH[0.000000001000000],SAND[154.970550000000000],USD[1.495133708975613 4] |
| 02250256 | FTT[0.008991211050063 0],SNX[284.232716120000000 0],UNI[40.342427350000000 0],USD[0.077796478670480 0],USDT[0.000000014947979] |
| 02250257 | APT[0.000000006000000],ATLAS[0.000000024307700],FTT[0.000000059820015],JOE[0.000000018417900],SOL[0.000000009097300],TRX[0.000795000382948],USD[0.000000086867367],USDT[0.000000064754666] |
| 02250258 | TRX[0.000001000000000],USD[2.141029953010000 0],USDT[50.007363527500000 0] |
| 02250261 | BTC[0.007998480000000 0],USD[0.114269000000000 0],USDT[0.000260128058710] |
| 02250262 | FTT[0.004600000000000 0],MOB[0.499321000000000 0],USD[0.009127656958000 0],USDT[8.924655108950000 0] |
| 02250264 | DENT[15700.000000000000000],TRX[0.000010000000000],USD[0.249409180000000 0],USDT[0.000000035571680] |
| 02250266 | USD[579.982452840000000] |
| 02250271 | USD[-1.160334129777247 9],USDT[9.000000000000000] |
| 02250273 | EUR[0.000563160000000 0],USD[0.000025365641406 3] |
| 02250274 | LTC[0.000000028077300],TRX[0.884164609608000 0],USD[0.000000057705200],XRP[0.234956000000000 0] |
| 02250275 | EUR[0.686705847534736 8],TRX[0.000001000000000],USDT[0.000000064175205] |
| 02250279 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000090474324],USDT[0.000000003216672] |
| 02250280 | USD[0.000000020537046] |
| 02250283 | EUR[0.000000666660000],EUR[0.000000035000000],FTT[0.106094184282010 0],USD[0.000000121524716],USDT[0.000000010000000] |
| 02250284 | ATLAS[0.000000076889848],BTC[0.000000071385900],DOGE[0.000000084499902],DOT[0.000000089811400],FTT[-0.000000007317715],LUNA2[0.000000187228041],LUNA2_LOCKED[0.000000436865428],LUNC[-0.000000029000000],RAY[0.000000005851544],SHIB[0.000000008000000],SRM[0.016409953007725 1],SRM_LOCKED[0.621186740000000],TRX[0.000000082662159],USD[0.006102026028119 5],USDT[0.000000012500000],XRP[0.000000009631615] |
| 02250286 | GBP[0.000000045986592],SLP[4260.000000000000000],USD[0.140206223800000],USD[0.000000026339908] |
| 02250289 | TRX[0.000050000000000],USD[0.551261240000000],USDT[0.000000053845039] |
| 02250297 | TULIP[0.002249260000000 0] |
| 02250298 | ALGO[26.015774870000000],AVAX[0.599751070000000 0],BTC[0.005095650000000 0],BUSD[549.196410320000000],EUR[196.906647400000000],SOL[0.000000100000000],TRX[169.293710020000000 0],USD[0.000000185174321],USDT[5548.029137610000000 0] |
| 02250301 | EUR[0.000000093051852] |
| 02250305 | USD[0.000000048798922] |
| 02250308 | NFT[29346156447750358 8][1],NFT[30082211943982747 5][1],USD[0.032095652733090],USDT[187.330060365662500 0] |
| 02250318 | BTC[0.000000063000000],USD[0.996517354340800 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02250320 | BF_POINT[300.000000000000000] |
| 02250325 | BNB[0.000000007174618]0,BTC[0.000000006491283],FTM[0.000000008692869],GALA[0.000000075881414],GOG[0.000000077341440],MANA[0.000000006449216],POLIS[0.000000072680289],SHIB[0.000000005164704],SLP[0.000000085366560],TOMO[0.000000052401332],TRX[0.000000013620758],USD[0.000000007121087],USDT[0.000000009378155] |
| 02250329 | AKRO[4.000000000000000],BAO[10.000000000000000],BNB[0.045286270000000],DENT[6.000000000000000],FIDA[1.036034960000000],KIN[9.000000000000000],RAY[0.000097080000000],REEF[16842.140681280000000],RSR[3.000000000000000],STEP[113.882338900000000],SUN[0.050101640000000],SXP[1.000000000000000],USD[0.000004320000000],PAXG[0.000007420000000],USD[0.269513660000000] |
| 02250343 | AXS[0.000000000043000],ETH[0.000000005318854] |
| 02250345 | |
| 02250346 | BTC[0.000000015791414],ETH[1.616671140000000],ETHW[0.000962020000000],EUR[0.000000066750575],LUNA2[0.000000042529095],LUNA2_LOCKED[0.000000992345553],USD[1.762961197090987],USDT[0.000000753952011] |
| 02250350 | AKRO[0.374919460000000],BAO[2.000000000000000],DENT[2.000000000000000],GRT[1.003641230000000],KIN[1.000000000000000],SHIB[2799528.510270430000000],SPELL[1.396655150000000],UBXT[2.000000000000000],USD[0.062125136510393] |
| 02250351 | DOGE[4417.000000000000000],EUR[0.000000001890868],USD[-18.411525498127251],USDT[-0.009860270827824] |
| 02250352 | ATLAS[411.078989003675379],CQT[0.000000052700972],MNGO[0.000000092935520],TRX[0.000030000000000],USDT[0.000003932858800] |
| 02250360 | USD[0.250246343474206] |
| 02250369 | ETH[0.000000028000000],EUR[0.000000070800000],FTT[6.539819220000000],USD[0.000000391665696] |
| 02250372 | BNB[0.000000079643400],BTC[0.074649013348450],ETH[0.000000120000000],FTT[59.390994000000000],NFT[3184036136097345][1],NFT[3274022642335553][1],NFT[3352765145997211][1],NFT[3741768552211438][1],NFT[4146096818929104][1],NFT[4803959250782370][1],NFT[4903174494230609][1],NFT[5329396087536843][1],POLIS[29.980145000000000],SAND[14.000000000000000],SHIB[1699693.150000000000000],SOL[3.138903139485040],TRX[0.000020000000000],USD[11280.276118383664172],USDT[9.170012612839036] |
| 02250374 | UN[0.072830000000000],USD[-16.642403792175000],USDT[38.699538500000000],YF[0.009999240000000] |
| 02250375 | BTC[0.000113770000000],MATIC[0.000000029814482870] |
| 02250377 | BTC[0.174876030000000],CRO[93.690846340000000],EUR[0.307927015857261],GALA[125.887389030480030],MANA[39.000000000000000],MATIC[0.000000045600000],SXP[0.099980000000000],TRX[0.000001000000000],USD[3.802138162131522],USDT[0.000000117615714] |
| 02250378 | EUR[0.000000000548284],USD[0.264630420293927] |
| 02250379 | CEL[0.054100000000000],USD[572.762638683000000] |
| 02250381 | USD[0.000002500000000],TRX[1.000000000000000],USD[0.004521932467928] |
| 02250383 | BTC[0.000000003298500],USD[0.000000009423736] |
| 02250391 | USD[99.520170980000000] |
| 02250401 | BNB[0.000000072657778],BNBBULL[0.000000007000000],BTC[0.000000065966925],BULL[0.000000065000000],CHZ[409.128147000000000],FTT[1.998503180000000],NFT[3627005760501590][1],NFT[3857670031532696][1],NFT[4625229283821168][1],SOL[1.756300073000000],USD[19.328795457563989],USDT[0.000000085644591] |
| 02250402 | USD[0.003005078047213],USDT[0.000001400055245] |
| 02250404 | APE[4.399120000000000],MBS[277.944400000000000],USD[0.987700000000000] |
| 02250406 | AAVE[0.009709300000000],BTC[0.026194264280000],COMP[0.001264980850000],ETH[0.018352770000000],ETHW[0.018352700000000],EUR[0.000000082853557],FTT[1.861927800000000],LINK[3.315635630000000],MKR[0.008538636300000],SOL[0.369360205000000],SRM[537.760320700000000],SUSHI[13.113112500000000],SXP[0.570380000000000],UNI[0.988299000000000],USD[0.000000029566904],USDT[2219.400593958341000],XRP[1.865480000000000] |
| 02250418 | TRX[0.000030000000000],USD[0.000000092500000] |
| 02250422 | FTT[79.141000000000000],SAND[45.991522200000000],SHIB[9898175.430000000000000],SOL[2.115062000000000],TRX[0.000010000000000],USD[99.637269700000000],USDT[0.000000080948397],XRP[470.911091400000000] |
| 02250427 | DA[0.000000100000000],ETH[0.000000052833890],USD[0.000159327885645],USDT[0.019027297000000] |
| 02250429 | FTT[79.450000000000000],SRM[124.894075800000000],SRM_LOCKED[0.065264840000000],USDT[9.000000000000000] |
| 02250434 | HNT[0.000002490000000],USD[46.440454513759015 5] |
| 02250436 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000081543161],KIN[2.000000000000000],USD[0.000000353420133],USDT[0.000000078771552] |
| 02250440 | ATLAS[10419.286000000000000],FTM[0.994200000000000],USD[0.045973748843283] |
| 02250444 | GBP[0.000001095312818],USD[0.000001433470688],USDT[0.000000134721723] |
| 02250445 | EUR[100.000000000000000] |
| 02250456 | ETH[0.000000090055800],FTT[0.117409292193226],HNT[34.191602000000000],LINK[9.125750507080200],LUNA2[0.323095842700000],LUNA2_LOCKED[0.753890299700000],LUNC[70354.800000000000000],SRM[93.601631670000000],SRM_LOCKED[1.385455290000000],USD[81.275406250652600000],USDC[186.242210000000000],USD[0.000000181770111],USDT[0.000000089368700] |
| 02250458 | USD[0.000000001817011],USDT[0.000000089368700] |
| 02250464 | ETH[0.000000000000000],ETHW[0.395000000000000],EUR[0.000000005662503],SOL[16.618169090000000],USD[0.484223989304739] |
| 02250466 | AMPL[0.000000000084025],APE[0.000000021778792],ATLAS[0.000000073595510],AXS[0.000000007961320],FTT[0.025866426321684 1],RSR[0.000000024953700],SAND[0.000000006686654],SOL[0.000000073646964],STORJ[0.000000087314700],USD[0.285906623834199],VGX[0.000000070000000] |
| 02250470 | USD[1.526358760000000] |
| 02250502 | USD[2.042033230000000] |
| 02250504 | USD[0.000000012492934],USDT[0.000000135021231] |
| 02250505 | DOGE[532.735838172771400 0],LUNA2[0.241457616100000],LUNA2_LOCKED[0.563401104300000],LUNC[52577.904273400000000],USD[0.012752060908671 2],XRP[111.741499738800000] |
| 02250506 | ATLAS[1056.553430400000000],FTM[11.934572052000000],POLIS[12.215104200000000] |
| 02250507 | FTT[0.071067356706564],SOL[0.000000008030825],USDT[0.000000005750000] |
| 02250509 | AKRO[5.000000005264201 0],AXS[0.000000688590735],BAO[23.000000000000000],BNB[0.000000001086618],BTC[0.000000005945800],CHR[0.000000022500000],CRO[0.001920049787431 5],DENT[6.000000000000000],DOGE[0.000951372192000],ETH[0.000003940881539],ETHW[0.000000004088153 9],FTM[0.000000091180000],FTT[0.000000086027519],KIN[38.000000000000000],LOOKS[0.000000017032442],MANA[0.000073101563454],MATIC[0.000000017825000],RSR[6.000000000000000],SAND[0.000000067486876],SHIB[0.000000039192900],SOL[0.000000070142818],TRX[4.000000000000000],TRYB[257.342220880000000],UBXT[0.000000079000000],USD[5.532472370000000] |
| 02250518 | SOL[0.030000000000000],TRX[0.000028000000000],USD[0.078241083700000],USDT[3.532472370000000] |
| 02250521 | USD[25.000000000000000] |
| 02250522 | BLT[0.506193280000000],BNB[0.005657120000000],LTC[0.000000900000000],NFT[3983104104183294 51][1],TRX[0.000223020000000],USD[0.000000075000000],USDT[0.000001187307264 5] |
| 02250523 | FTT[0.999800000000000],TRX[0.000001000000000] |
| 02250524 | FTT[25.403233820000000],SOL[44.979804120000000],TRX[0.000001000000000],USD[15.000000000000000],USDT[0.000000325544045 8] |
| 02250526 | GBP[0.000001022915224] |
| 02250534 | BTC[0.000130430000000],EUR[0.001939287650934],USD[0.005170183426365] |
| 02250535 | TRX[0.000010000000000],USD[4.518129212388542 9],USDT[1.362990803875000 0],XRP[0.353374000000000] |
| 02250537 | BNB[0.000000030700000],BTC[0.009069030000000],CRV[26.472514670000000],ETH[0.054008490000000],ETHW[0.054008490000000],FTT[2.851910740000000],SAND[7.314206590000000],SOL[0.758027640000000],SRM[25.115833730000000],USD[0.004162484150635],VETBULL[60.543271720000000] |
| 02250543 | USD[0.000000050750000] |
| 02250544 | BTC[0.000489140000000],ETH[0.000951240000000],ETHW[0.000951242700000],USD[23.986024991500000],XRP[79.492137000000000] |
| 02250545 | TRX[0.000010000000000],USD[0.065131000000000] |
| 02250548 | BAND[0.000000021240332],BNB[0.000000020000000],BTC[0.000000006248200],BUSD[20.602084860000000],ETH[0.000000010000000],ETHW[0.000469900000000],LUNA2[0.000781143891000],LUNA2_LOCKED[0.001822669079000],LUNC[100.000000000000000],NFT[2885860109709793 68][1],NFT[4111529087470121 33][1],NFT[4177985178379686 59][1],NFT[4492044905223778 28][1],NFT[5130916777705847 13][1],SOL[0.000065000000000],USD[0.000000013789570 9],USDC[20.606287700000000],USDT[5818.588825133604 9589] |
| 02250559 | USD[50.370537815700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02250565 | SRM[1.75568392000000000],SRM_LOCKED[10.36431608000000000] |
| 02250568 | USD[25.000000000000000] |
| 02250573 | BNB[4.29712787000000000],USD[346.53178967250000000] |
| 02250577 | USD[0.000924864190000000],USDT[0.084361290500000000] |
| 02250578 | USD[-1.79387428565174402],USDT[1.999903260684123] |
| 02250581 | SOL[0.000000006000000000] |
| 02250586 | BTC[0.00022963573550000],FTM[0.526000000000000000],LINK[0.030000000000000000],MBS[0.269075000000000000],MNGO[5.104000000000000000],USD[0.734660100934000000],USDT[0.000000069695662] |
| 02250588 | AVAX[0.018000000000000000],BCH[0.027545615000000000],BTC[0.000419930000000000],MATIC[6.500000000000000000],TRX[0.000002000000000000],USD[1.368815717598572],USDT[0.285154530307540] |
| 02250589 | EUR[0.000000085843504],RAY[10.794003882999330],SHIB[10000494.688053780000000],USD[1.472198320113457],USDT[0.000000030664596] |
| 02250594 | ATLAS[9930.000000000000000],TRX[0.000010000000000],USD[0.190806674325000000],USDT[0.000000014408953] |
| 02250612 | TRX[0.018840000000000000],USD[-86.144610677167571],USDT[95.276847833900000000] |
| 02250614 | FTT[0.088778680000000000],GALA[10.000000000000000],SRM[194.000000000000000],USD[0.952799655000000000],USDT[0.783503873652060] |
| 02250630 | ATLAS[539.539267090000000],USD[0.000000000789669] |
| 02250631 | SOL[0.001000000000000000] |
| 02250632 | ATLAS[5248.950000000000000],USD[0.885127660000000000],USDT[0.000000140683148] |
| 02250633 | USD[28.881634455000000000],USDT[29.000000000000000000] |
| 02250640 | TRX[0.000010000000000],USD[0.009756218570000000] |
| 02250650 | ATLAS[400.595295680000000000],KIN[1.000000000000000],USDT[0.000000002167696] |
| 02250654 | BTC[0.004663920000000000],ETH[0.163771330000000000],ETHW[0.163771330000000000],USDT[0.003684479919356] |
| 02250658 | FTM[81.984420000000000000],USD[400.780000000000000000] |
| 02250659 | USD[0.088482344893131378] |
| 02250662 | USD[0.171131210000000000],USDT[0.000000005000000000],XRP[0.550000000000000000] |
| 02250665 | FTM[0.000000001816960],FTT[0.000000006855760,LUNA2[4.153127090369840],LUNA2_LOCKED[9.690629876196300],LUNC[268.07721254737117600],USD[63.194093182828418],USTC[587.720943028723506] |
| 02250667 | BAO[3.000000000000000],DENT[1.000000000000000],FTT[10.847239030000000],KIN[6.000000000000000],MANA[13.651028030000000],NFT[234143714176020437][1],NFT[365192327983044476][1],NFT[486874396577080961][1],NFT[520832236625721821][1],RSR[1.000000000000000],USD[23581.517661350000000000],USDT[23.622563776045555] |
| 02250668 | POLIS[43.708161000000000000],USD[0.341824123125000000] |
| 02250676 | USD[0.000000011536858],USDT[0.000033444907439] |
| 02250677 | BNB[0.000000020964200],BNT[26.917976001309740],BTC[0.000193006781054],ETH[0.000000056000000],ETHW[3.016790087750000],FTT[6.593233320336541],RAY[6.813333010425601],SOL[0.092865410194616],TRX[5242.807658673851410],USD[0.077003896944393],USDT[0.000000034772200] |
| 02250681 | USD[30.000000000000000] |
| 02250688 | USD[30.000000000000000] |
| 02250693 | USD[0.000000083790782],USDT[0.000000018779616] |
| 02250696 | ETH[0.000000100000000],SOL[0.080362762075876],TRX[0.000781000000000],USDT[0.000002770110530] |
| 02250698 | AKRO[1.000000000000000],GBP[0.737637037997153],UBXT[1.000000000000000],USD[0.004090635793462] |
| 02250703 | BTC[0.000262779128710000],LTC[0.006794000000000],OMG[6.498700000000000],SUSHI[5.998800000000000],USD[3.372663713090270] |
| 02250708 | NFLX[0.000000073352196],TRX[0.000001000000000],TSLA[0.000000007953878],USD[0.000000032873027],USDT[0.000000074457400] |
| 02250711 | ETHW[0.062944400000000],MOB[0.500000000000000],USD[5.779261537509914],USDT[0.000000005143011] |
| 02250713 | NFT[290114748283687450][1],NFT[319692781390996444][1],NFT[458285672581235406][1],NFT[466081537809200399][1],NFT[572960271073667446][1],TRX[0.000777000000000] |
| 02250719 | USD[0.000000100000000],BTC[0.004190506431244] |
| 02250720 | EOSBULL[127086.360000000000000],USDT[0.073118115000000],XRPBULL[9.006000000000000] |
| 02250723 | BTC[0.000000052036961],EUR[0.000173587235241],NFT[386339152442672702][1],NFT[482833319338350382][1],NFT[538356913730943803][1],USD[0.000000108984175],USDT[401.243031132671669] |
| 02250732 | ETH[0.000000029720928],USD[0.000001088507403] |
| 02250743 | BNB[0.000000095345434],BTC[0.02928419000000000],ETH[0.21720000000000000],ETHW[0.21720000000000000],FTT[25.90000000000000],LUNA2[1.76240891400000000],LUNA2_LOCKED[4.11228746600000000],MATIC[590.00000000000000],TRX[45.52545200000000000],USD[13.93027451889169692],USDT[2516.50387146463689100],USTC[2149.4775000000000000] |
| 02250749 | LTC[0.00310000000000000],POLIS[123.400000000000000000],USD[1.128349460650000000] |
| 02250758 | BNB[0.000000060000000000],ETH[0.000000100000000],LUNA2[0.001531741791000],LUNA2_LOCKED[0.003574064180000],LUNC[333.540000000000000000],SOL[0.000000009600000],TRX[0.000863000000000],USD[0.252300359293643],USDT[0.134766380328563],XRP[0.000900000000000] |
| 02250767 | BTC[0.209963694000000000],ETH[0.999820000000000000],ETHW[0.999820000000000000],EUR[1920.750000000000000000],FTT[29.994600000000000000],USD[30.071776555252926100000000] |
| 02250768 | BNB[0.009980000000000000],SOL[0.200014656000000000],USD[0.000314656000000000],USDT[0.000000086621917] |
| 02250772 | BNB[0.000000030724058],SOL[0.002100004951620] |
| 02250776 | TRX[20.000001000000000] |
| 02250779 | DENT[1.000000000000000],ETHW[0.000678740000000000],USD[0.000000008412715],XRP[0.004577480000000000] |
| 02250780 | BNB[0.067400000000000000],BTC[0.000098003000000],ETH[1.142921250300000],ETHW[0.009212503000000000],FTT[0.027747187319159],USD[0.005123049343750],XRP[100.684117290000000000] |
| 02250783 | ENS[0.002130450000000000],TRX[0.000779000000000],USD[0.787446717000000],USDT[0.000000018478240] |
| 02250796 | AXS[0.000000092532800],BNB[0.000000067734000],BTC[0.000000000111440],ETH[0.000000045384300],ETHW[0.000000031616900],FTT[0.063662102350369],GRT[0.000000001071900],LINK[0.000000069986000],MATIC[0.000000025904800],MKR[0.000000037462300],SOL[0.000000023957600],SUSHI[0.000000081671400],UNI[0.000000001768800],USD[4788.700241517231820] |
| 02250803 | ETH[0.014930000000000000] |
| 02250805 | BNB[0.002704410000000000],USD[0.035716176275000],USDT[0.000000008175000] |
| 02250808 | BTC[0.000676344300000],ETH[0.000605399000000000],EUR[0.282641120000000],FTM[5710.106815117209600],FTT[4.700239108859142],LUNA2[0.740562805200000],LUNA2_LOCKED[1.727979879000000],LUNC[161259.110000000000000],USD[0.000777800000000],USDT[0.000000070971976],USD[0.000000000802037384] |
| 02250809 | LOOKS[107.887900000000000],SLRS[0.950410000000000000],SNY[0.985560000000000000],SOL[2.484298000000000],USD[-24.852875106669971],USDT[0.000000007341769] |
| 02250811 | ETH[2.300000000000000000],ETHW[2.300000000000000000],LUNA2_LOCKED[0.005846959499000],LUNC[545.651889031154834],SAND[297.943380000000000],USD[2.933084197425360] |
| 02250814 | 1INCH[32.359730366147940],AAVE[0.000000007734900],ATOM[5.269270027938400],AVAX[4.020073654696782],AXS[0.255520922761060],BAND[0.000000046503000],BNB[0.449541887891860],BTC[0.000000014641600],DOT[9.737684394945980],ETH[0.451690732052900],FTM[40.998160989580000],FTT[0.000000063306641],LINK[10.826051215888500],LTC[0.000000033398900],LUNA2[56145388100000],LUNA2_LOCKED[5.976795722000000],LUNC[11214.090389502766700],MATIC[137.766577153458800],RAY[14.946965305494260],RSR[0.000000061020000],SOL[3.105224627993000],SUSHI[5.290385366125620],TRX[1.08.597258155230410],USD[0.429273876677599],USTC[355.298417363930900] |
| 02250818 | ATLAS[4.182000000000000],AURYD[8686000000000000],USD[0.066066277460880] |
| 02250820 | ETH[0.000000109012285],TRX[0.000010000000000],USD[0.000234025266041],USDT[0.000000010878867] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02250823 | ETH[0.000000084093352],ETHW[0.000000091846542],EUR[1080.000000274178879],FTT[25.806833284035266],LUNA2_LOCKED[10.715548900000000000],UBXT[1.000000000000000],USD[0.000000184162761] |
| 02250824 | ATLAS[1592.093103515664931],USD[1.059516379752551] |
| 02250827 | BTC[0.000000074453344],ETH[0.000000119227810],EUR[0.000000063907802],SOL[0.021223896693674],TRX[0.000000052601462],USD[-0.042897398208763],USDT[0.000000733265170] |
| 02250829 | EDEN[0.092440530000000],NFT [388958711821099683][1],NFT [549146572287834270][1],TRX[0.000001000000000],USD[0.000000162134909],USDT[-0.000000455723722] |
| 02250834 | BTC[0.020996010000000],ETH[1.410667000000000],ETHW[1.010743000000000],SOL[3.048200000000000],TRX[0.001260000000000],USD[1883.131710494220000],USDT[0.005000000000000] |
| 02250835 | USD[0.000000003000000] |
| 02250837 | BTC[1.076196470000000],EUR[2.384131070000000],SLND[13.000000000000000],USD[2.028537837884250] |
| 02250845 | EUR[0.000000018081320] |
| 02250848 | BNB[0.000000222169532],USD[0.000000058183169],USDT[0.000000684525738] |
| 02250861 | BTC[0.000000056320000],TRX[0.000000001273600],USD[0.000000130484360],USDT[0.0003568028903902],WBTC[0.000000090060243] |
| 02250869 | ATLAS[5500.000000000000000],TRX[0.000010000000000],USD[0.555666647500000],USDT[0.000000005621840] |
| 02250872 | USD[30.000000000000000] |
| 02250882 | USD[0.022281756360357] |
| 02250883 | SHIB[0.000000001000000],USD[0.000000083267484],USDT[0.000000051330621] |
| 02250888 | CQT[24.795481921420320] |
| 02250889 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1629.327215490000000],SAND[12.135633420000000],SOL[0.231220840000000],TRX[405.289510550000000],USD[0.0029779562046688] |
| 02250890 | BTC[0.000000033048750],FTT[0.068695749218910],LUNA2[0.493484823200000],LUNA2_LOCKED[1.151464587000000],LUNC[107457.359221800000000],USD[0.0558953976721761],USDT[0.000000025024890] |
| 02250893 | USD[0.821039127500000] |
| 02250897 | USD[0.000000001562087800],USDT[0.000000061099908] |
| 02250898 | STEP[155.400000000000000],TRX[0.000001000000000],USD[0.211154305000000],USDT[0.000000085083384] |
| 02250900 | FTT[8.300000000000000],USD[0.285837780000000] |
| 02250905 | USD[0.000000009716754 0],USDT[0.380525803816132 2] |
| 02250909 | SOL[7.132850000000000] |
| 02250912 | ETH[19.913286380000000],ETHW[19.913286380000000],EUR[100.000000830783686825],FTT[34.200917530000000],MATIC[4509.878000000000000],NFT [437060994341722447][1],SOL[51.326645550000000],USD[14.5175571755000000] |
| 02250923 | AKRO[1.000000000000000],BTC[0.000000002000000],USDT[0.000000019344000] |
| 02250925 | TRX[0.000001000000000],USDT[0.020707908500000] |
| 02250934 | BTC[0.005299046000000],EUR[5.782967571734356] |
| 02250938 | SXP[0.060000000000000],TRX[0.000777000000000],USD[0.000000123647096],USDT[0.000000027016880] |
| 02250946 | ATLAS[580.000000000000000],BNB[0.000000004934115],BTC[0.000000481030558],FTT[1.059478620000000],SHIB[30000.000000000000000],USD[2.866162216953272 0] |
| 02250951 | BTC[0.016552000000000],MANA[50.833967289961 9796],SOL[8.435044620000000],USD[0.5303725400000000] |
| 02250953 | USD[0.000000089101066] |
| 02250956 | SOL[0.000000085810400],TRX[0.002386000000000] |
| 02250957 | SUSHIBULL[50000.000000000000000],TRX[0.000001000000000],USD[0.0383925100000000],USDT[0.000000030294939],XRPBULL[889.830900000000000] |
| 02250960 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000006680000000],DENT[2.000000000000000],USDT[0.0256312864882094],KIN2[0.000000000000000] |
| 02250961 | USDT[0.000000012671566] |
| 02250962 | BTC[0.033840340000000],CRO[0.000000018530000],ETH[0.711946067032 7992],ETHW[0.711946067032 7992],LTC[0.148053993454363 12],SHIB[5813680.774568800000000],USD[0.000221440142866 4] |
| 02250965 | GBP[0.000000000171980] |
| 02250970 | TRX[0.000778000000000],USD[0.000000101825860],USDT[0.000000073308986] |
| 02250972 | ADABULL[4.844805380000000],DOGE[0.515151690000000],FTT[0.069397690000000],SHIB[447.584306650000000],SOL[0.034654340000000],USD[-0.701012907995583],XRP[0.999240000000000] |
| 02250978 | BCH[0.000000084740000],BNB[0.000000088478370],LTC[0.000000014276283],SHIB[0.000000044139289],SOL[0.000000006812817 6] |
| 02250986 | BNB[0.437194210000000],BTC[0.218210282000000],CRO[209.963334000000000],ETH[0.980394223000000],ETHW[0.000000036000000],FTT[3.000000000000000],SOL[9.489127000000000],USD[0.000000001670278],USDC[774.213769090000000],USDT[0.000000057181286] |
| 02250992 | BNB[0.573228464442700],BTC[0.151648068745080],ETH[0.537582344649760],ETHW[0.534710658463600],LINK[8.547151495676000],USDT[1060.120097350668560 0],XRP[145.604006878051000] |
| 02250999 | NFT [298955898528690787][1],NFT [338274862397483255][1],NFT [379516265939752170][1],USD[0.000010782563016 0] |
| 02251000 | AXS[0.000000084825500],BADGER[0.000000008000000],BTC[0.021895843763048],CUSDT[0.000000073626800],DOT[0.000000095192530],ETH[0.000000015068368],LUNA2[0.459237821700000],LUNA2_LOCKED[1.071554917000000],LUNC[100000.002546600000000],MATIC[0.000000049077280],OKB[0.000000017051500],RAY[377.3971821668419622],SOL[0.000000865500000],USD[0.000000327990416 8] |
| 02251001 | BNB[0.339932000000000],BRZ[0.962600023000000],BTC[0.147979550400000],DOT[52.6897762000000 00],FTT[10.797880200000000],SOL[20.209693480000000],USD[1459.6623085282400000] |
| 02251007 | DOGE[1672.038117072514700],LUNA2[2.228974593000000],LUNA2_LOCKED[5.200940718000000],RSR[24011.443801572903267 4],RUNE[0.000000016009683],SHIB[57187004.000000000000000],SNX[784.218134963104751 2],SRM[403.082386160000000],SRM_LOCKED[4.739231120000000],USD[0.291247297600909 1],XRP[0.63514651229116000] |
| 02251008 | ETH[0.000000004000000],FTT[25.396257000000000],USD[0.637069020608700 0],USDT[0.0079598995000000] |
| 02251010 | BTC[0.001429018106274 1],USD[0.719817008458292 2],USDT[0.0094078686713100] |
| 02251011 | TRX[19.090000000000000],USDT[60.000000000000000] |
| 02251016 | TRX[0.000060000000000],USD[0.1053947334839937],USDT[0.000000189819875] |
| 02251022 | ADABULL[1.000000000000000],BTC[0.000000012890100],ETH[0.804408510000000],ETHW[0.500000000000000],FTT[25.000000000000000],USD[0.0000565659687 98],USDT[0.0044403981250000] |
| 02251026 | FTT[165.000000000000000],USD[601.000000000000000] |
| 02251027 | AKRO[5.000000000000000],ATLAS[0.032002340000000],BAL[0.000245920000000],BCH[0.032144950000000],BTC[0.034298000000000],DENT[1.000000000000000],COMP[0.000018390000000],ETH[0.488570230000000],ETHW[0.488365070000000],FTT[12.940934820000000],GALA[0.101767980000000],IMX[0.005463680000000],JKIN[1.000000000000000],MATIC[1.043382850000000],POLIS[0.004109870000000],RSR[3.000000000000000],SOL[0.000717920000000],TONCOIN[0.000728580000000],TRU[1.000000000000000],TRX[5.000001000000000],UBXT[3.000000000000000],USDT[0.0036651969175 651229116000] |
| 02251036 | BTC[0.000086557900000],CRO[0.000000007041 0920],DAI[0.000000008656174],FTT[0.000000097558224],USD[0.000000061530666],USDT[0.0002304985897654] |
| 02251041 | POLIS[774.031787410000000],USD[0.0075200142835198] |
| 02251055 | KIN[1.000000000000000],SOL[0.000000086729300] |
| 02251063 | USDT[5.439511563750000],XRP[5.000000000000000] |
| 02251064 | AUD[0.000041325365449 5],BTC[0.012218027245160 0],CHZ[16.263341440000000],ETH[0.000000049077136],SUSHI[65.4368780491044664] |
| 02251068 | USD[1.027630909100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02251089 | ETHW[0.348000000000000000],EUR[0.000000003466003],FTT[10.300000000000000],LUNA2[0.156867221100000],LUNA2_LOCKED[0.366023516000000],USD[6.519056328671551,USDT[0.000000016132951] |
| 02251098 | ATOM[0.000000019382000],AVAX[0.000000007282100],BTC[0.000000013981740],EUR[0.000000087716302],LUNA2[0.115293457100000],LUNA2_LOCKED[0.269018066700000],SOL[4.999000003864500],USD[-48.905025405457169],USDT[0.000000133164974] |
| 02251100 | EUR[0.044784831908785],TRX[1.000000000000000],USDT[0.0528724900000000] |
| 02251105 | USD[-16.464357270327347],USDT[25.000000000000000] |
| 02251108 | LUNA2[0.054129028880000],LUNA2_LOCKED[0.126301067400000],USD[0.0553612406774500] |
| 02251109 | BNB[0.001245580000000],USDT[0.0000332229946800] |
| 02251116 | SOL[1.330000000000000],TRX[0.000001000000000],USD[411.608657445421290],USDT[296.411499000000000] |
| 02251118 | USD[1.042824490000000],XRP[2584.00000000000000] |
| 02251119 | TRX[0.000029000000000],USDT[0.0000388018995355] |
| 02251126 | USD[1.347847988634421960],USDT[0.000000074483602] |
| 02251127 | BNB[0.002505980000000],SOL[0.000000006689800],USD[1.713190395318813] |
| 02251133 | ALGO[0.234560000000000],LUNA2[5.688173295000000],LUNA2_LOCKED[13.272404360000000],MATIC[0.006096247960000],USD[0.0500840153148925] |
| 02251142 | EUR[0.000000024332220],USDT[0.0004084506836992] |
| 02251148 | ATLAS[380.000000000000000],CRO[6018.093042840000000],TRX[0.000024000000000],USD[1.971800313266297 2],USDT[0.000000093208650] |
| 02251150 | BTC[8.658930047710000] |
| 02251151 | BTC[0.004411490000000],SOL[0.000000004602400],USD[0.0001501612996085] |
| 02251152 | ALGO[9.403400000000000],TRX[0.000001000000000],USD[0.0067015228200000] |
| 02251162 | USDT[0.6733233547105800] |
| 02251163 | GENE[1.075000000000000],USD[0.0000000034800000] |
| 02251166 | LTC[0.000000072164760],USD[0.1675418255000000] |
| 02251170 | USDT[0.0107123080000000] |
| 02251171 | EUR[0.425600000000000],FTT[50.513919600000000],LUNA2[1.123470469000000],LUNA2_LOCKED[2.614310950000000],LUNC[244638.060000000000000],USD[0.000000074256868],USDT[0.0021448112400000] |
| 02251172 | BTC[0.000006500000000] |
| 02251174 | BTC[0.000000055432803],BULL[0.000000084225743],ETHBULL[0.0000000058222939] |
| 02251180 | ETH[0.000000008602584 0],TRX[0.000196000000000],USD[0.000002267532 2137],USDT[0.3798243478780643] |
| 02251192 | BNB[4.678346550000000],DOGE[5610.800000000000000],FTT[27.862950000000000],SHIB[58190064.900000000000000],USD[0.302799834500000 0],USDT[5651.720389334161 6250],XRP[2885.043746000000000] |
| 02251195 | USD[-0.252870578664251 8],USDT[1.0736557200000000] |
| 02251201 | BTC[0.000000013349800],ETH[0.000000059040400],ETHW[0.090332305904 0400],SOL[0.000000042500000],USD[548.368558027076 7029] |
| 02251202 | EUR[0.000000040000000] |
| 02251206 | BIT[134.974350000000000],STEP[273.764565000000000],TRX[0.000760000000000],USD[658.651221230750000],USDT[0.0000000081166464] |
| 02251208 | BTC[0.000000017500000],EUR[842.260554870000000],LTC[3.967998000000000],USD[0.000000044226 7369] |
| 02251216 | LUNA2[0.002164009472000],LUNA2_LOCKED[0.005049355434000],SOL[0.000000055703000],TRX[0.968620921012 3124],USD[138.233559057000000],USDT[0.000000159304448],USTC[0.3063260000000000] |
| 02251218 | BTC[0.000000038908650],EUR[18.418953821948 7739],USD[0.003883587058 8105],USDT[0.0038388341278231] |
| 02251220 | EUR[0.054594433000000],ETH[0.377928180000000],ETHW[0.377928180000000],USD[1.004144759000000 0] |
| 02251228 | BNB[0.000000982102 86],BTC[0.000000006165042 2],USD[0.000017504528612 8],XRP[0.000000005259 0962] |
| 02251230 | AAVE[0.009081000000000],BCH[0.000985750000000],BTC[0.000099240000000],COMP[0.007660000000000],DOGE[0.907660000000000],ETH[0.009958200000000],ETHW[0.009958200000000],LTC[0.009810000000000],SHIB[82712.523934530000000],SRM[2.999430000000000],STARS[264.494572600000000],USD[0.0887680996 823833],USDT[9.810880183166472 99] |
| 02251232 | BRZ[28.711000000000000] |
| 02251246 | ATLAS[649.934000000000000],USD[0.127047715000000],USDT[0.000000097725920] |
| 02251249 | BTC[0.018294258000000],USD[2.133111952750000 0] |
| 02251250 | ALGO[151.969600000000000],DOT[8.198760000000000],ETH[0.031993600000000],ETHW[0.031993600000000],FTT[1.699661767760470 0],LINK[6.598680000000000],NEAR[10.797840000000000],SOL[1.329734000000000],SRM[52.989400000000000],SUSHI[35.992800000000000],TRU[702.859400000000000],UNI[6.148770000000000] |
| 02251251 | ATOM[5.999375000000000],AVAX[0.044879960000000],BNB[0.000004000000000],BTC[0.000000005705800],FTM[0.000000000058005386],FTT[0.000000091056654],SLP[7.032841168284 79800],TRX[0.090809000000000],USD[280.279684708875 4380],USDC[40.601546300000000],USDT[0.166970317046 0806] |
| 02251258 | EMB[129890.000000000000000],TRX[118390.780463000000000],USD[18.193108780000000],USDT[7598.330181909412 3496] |
| 02251260 | BAT[1.000000000000000],BNB[0.000000003341310],BTC[0.000000041271018],ETH[0.000000028629690],FTT[0.000000003816534],MATIC[0.000091400000000],NFT (488405794461819277)[1],NFT (496639804688935772)[1],NFT (507740723565269269)[1],NFT (537860851330481920)[1],NFT (567405885068839503)[1],SAND[0.000000008964426],SOL[0.000000034425049],USD[0.000000145507693],USDT[1.025439897715 1659] |
| 02251263 | EUR[0.000000025748444],FTT[0.042263818373269],USD[2.287988282332342] |
| 02251268 | BNB[0.002200000000000],USD[0.064271235150000],USDT[0.0632429992500000] |
| 02251270 | USD[0.0182942970 7394816] |
| 02251273 | BTC[0.000096200000000],DOGE[0.948000000000000],USDT[0.158914300000000 0] |
| 02251274 | APE[0.000000004732009 0],ATOM[0.000000101253091],AVAX[0.000000033438182],BNB[0.000000093391835],BTC[0.000000213277188],ETH[0.000000186350758],JOE[0.000000003283484 5],LOOKS[0.000000007610255],LUNA2[0.000000004000000],LUNA2_LOCKED[11.315935130000000],LUNC[0.000000048841732],MATH[0.0000 00007015905 1],MATIC[0.000000006304283],SOL[0.000000033777516],SUSHI[0.000000015919596],TRX[0.0017650000000000],USD[0.045715117208359 3],USDT[0.764780736332583 1],USTC[0.0000000902767392] |
| 02251288 | ATLAS[510.000000000000000],TRX[0.000001000000000],USD[313.708635775312 5000] |
| 02251292 | ETH[0.0014578100000000],ETHW[0.0014578100000000],USD[-1149.820441491656 2892],USDT[1263.544750336661 6168] |
| 02251293 | FTT[0.124769109539742 3],LUNA2[8.493075765000000],LUNA2_LOCKED[19.817176780000000],LUNC[1849385.128984000000000],MBS[3055.000000000000000],STARS[0.000000038000000],USD[0.000000105220868],USDT[0.000000078990648] |
| 02251295 | USD[0.473310208607003],USDT[-0.0095027789671592] |
| 02251302 | BTC[0.000300000000000],USD[416.584341956000000 0] |
| 02251306 | USD[1.0729463957500000] |
| 02251312 | TRX[0.000145770000000],USDT[0.0000006012973850] |
| 02251313 | DOGE[1.484581249610 2000],FTT[0.000000008 2802 80000],LUNA2_LOCKED[0.195990756000000],LUNC[27940.216431310000000],MANA[1.307955890000000],RUNE[51.090291000000000],USD[0.003646534138 2020],USDT[0.000000109412004] |
| 02251317 | USD[0.000000129411744],USDT[0.0000000508502] |
| 02251319 | ATLAS[8.663608308141 9200],BNB[0.000000010000000],LUNA2[0.379409986000000],LUNA2_LOCKED[0.885478996800000],LUNC[28634.963930000000000],POLIS[0.000000000 1959 1200],USD[0.000001959181200] |
| 02251321 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],EUR[0.000000030514823],FIDA[0.000000000000000],KIN[4.000000000000000],LINK[0.000036850000000],MANA[0.003689200000000],RSR[1.000000000000000],UNI[0.000006750000000],USD[0.000000066295191],USDT[0.000000076600910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02251325 | DOGEBULL[53.320169400000000],MATICBULL[198.700000000000000],USD[0.025304649517041 5],USDT[0.000000004656243 2] |
| 02251326 | SXP[0.0000000037602149],USD[0.0093357635400218],USDT[0.000000180643168] |
| 02251328 | BUSD[50.000000000000000],FTT[3.999251400000000],SHIB[449917 0.650000000000000],SOL[0.999815700000000],USD[1948.92342512000000000] |
| 02251336 | BF_POINT[200.000000000000000],BTC[0.000000004486840],EUR[0.000000000362472],MSOL[0.00000000 0005292830 0],STETH[0.000000048352592],USD[0.1977336676412193],USTC[0.0000000075950455] |
| 02251340 | BTC[0.000000039495500],ETH[0.0000000030464800],ETHW[3.1298702522505600],LINK[0.00000000055920800],MATIC[0.0000000012716200],USD[0.000164323146 3280] |
| 02251341 | TRX[26.656663000000000] |
| 02251344 | DOGE[0.000000062000000],ETHW[0.1480000000000000],LUNA2[0.1159092352000000],LUNA2_LOCKED[0.2704548822000000],LUNC[25239.48000000000000],SHIB[0.000000001246160 0],TRX[0.000022000000000],USD[0.4081526628298599],USDT[0.0036108639868752] |
| 02251355 | SOL[3.1877077000000000],USD[1.1039425823750000] |
| 02251360 | BTC[0.031391488000000],ETH[0.413905570000000],TRX[0.000001000000000],USD[0.0050166891965120],USDT[1.7324268000000000] |
| 02251375 | BTC[0.016209450000000],USD[0.0006474310350811] |
| 02251377 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000] |
| 02251392 | ATLAS[470.000000000000000],FTT[0.000000069576120],SHIB[73406.996837670056524],USD[1.4572642535568842] |
| 02251395 | ETH[0.010000000000000],ETHW[0.010000000000000],USD[25.000000000000000],USDT[1.2032022080000000] |
| 02251396 | SOL[0.000000006000000],USD[0.000000748931468 0] |
| 02251397 | USD[30.000000000000000] |
| 02251398 | SHIB[9198160.000000000000],TRX[0.000010000000000],USD[0.0083962388179300],USDT[0.000000007114220] |
| 02251405 | USD[0.1950432622072176],USDT[0.3115913546000000] |
| 02251406 | ATLAS[300.000000000000000],AUDIO[23.000000000000000],CRO[144.158351140000000],DENT[64600.222743160000000],EUR[0.000000008308280],SAND[2.000000000000000],SHIB[309211.950000000000000],USD[1.5086868707500000],USDT[0.0130538815671197],XRP[0.7574030000000000] |
| 02251407 | BTC[0.011297966000000],DFL[19.996400000000000],LTC[1.000000000000000],SOL[0.009974800000000],USD[0.000000000000000000011005034] |
| 02251408 | BULL[0.0006137200000000],BUSD[886.234817080000000],DENT[1.000000000000000],USD[0.000000001100503 4] |
| 02251410 | ATOM[0.000000003540000],BTC[0.000000000443168 00],DOT[8.003481260040641 00],FTM[0.000000053974500],ETHW[0.000000000009796200],FTT[2.8017689655754872],LINK[0.000000081230600],LRC[0.000000013591360],LUNA2[0.0081040653880000],LUNA2_LOCKED[0.0189094859100000],LUNC[0.000000004803490 0],MATIC[0.00000000012200],MKR[0.000000021980000],SOL[0.000000009845100 0],USD[0.0056301420056048],USDT[0.0000000007356775],USTC[0.0000000077118000] |
| 02251411 | ATLAS[33757.427273197600000],MANA[0.003000000000000],REEF[33061.198000000000000],STARS[0.007600000000000],USD[0.6555541885000000],USDT[0.0000000076117574] |
| 02251412 | ATLAS[0.000000014487596],POLIS[0.000000093299268],RUNE[0.000000080223228],SAND[0.000000087704375],SOL[0.000000097632658],STARS[0.000000586084 02],USDT[0.020000028200 4040] |
| 02251414 | BTC[0.002527128000000],CRO[200.000000000000000],ETH[0.029333920000000],ETHW[0.0293339233110427],FTT[2.999806000000000],SOL[2.2188212600000000],SRM[1.2455606400000000],SRM_LOCKED[0.2041120000000000],USD[7.1149984647395881000000000] |
| 02251416 | TRX[0.000010000000000],USD[0.000000986863984] |
| 02251417 | CRO[0.000000023296036],JET[4342.460285869328 0467],LOOKS[0.000000074192000],LUNA2_LOCKED[5.0070517240000000],SLP[0.000000016400000],USD[0.000000123175766],USDT[0.000000053598970] |
| 02251418 | USDT[0.000000044200000] |
| 02251421 | DENT[1.000000000000000],TRX[0.000010000000000],USDT[0.000005430050168] |
| 02251424 | AKRO[3.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],SAND[0.0017038600000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0001428000000000],USDT[0.000000019655035] |
| 02251426 | AKRO[3.000000000000000],ATOM[1.8947477555898010],BAO[14.000000000000000],BTT[0.000000010000000],DENT[5.000000000000000],GALA[0.0420612216148589],KIN[22.000000000000000],LUNA2[0.1380419534000000],LUNA2_LOCKED[0.3220626112000000],LUNC[31175.237017000000000],NFT[475963819822777953],LRAY[0.000461120000000],SHIB[59.618347094914598],SOL[0.000000035352445],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.0001335148072],USDTI[0.0000000033774189],XRP[0.0042795117848304] |
| 02251428 | TRX[0.000001000000000],USD[-37.0036132385750000],USDT[999.000000005982358] |
| 02251431 | BCH[0.0063785000000000],ETH[0.000000002321565 4],SOL[0.000000100000000],USD[0.6812469691378552],USDT[0.0093069688069860] |
| 02251435 | TRX[0.000010000000000],USD[0.0454401700000000] |
| 02251436 | ATLAS[1.5108786700000000],MATIC[0.000000051554498],NFT[338524987764179423][1],NFT[356385533022208342][1],NFT[368334442223311382][1],NFT[480847682417114211][1],NFT[483480716649497560][1],NFT[500643131409610619][1],NFT[525898141657051206][1],NFT[548380658824755707][1],NFT[550272946975352657][1],NFT[560241101499818958][1],TRX[0.000012000000000],USD[0.0000000102942747],USDT[0.000000360736371] |
| 02251442 | 1INCH[13.1608672109343000],AXS[3.3843026569812000],BNB[0.5743177397352200],DOGE[52.4171758778082000],ETH[0.5054200746018000],ETHW[0.5026891937504800],FTT[2.9953578200000000],SAND[17.9983510000000000],TRX[1398.6171383999667800],USD[0.0455539877525000],USDT[11.9281693101991887] |
| 02251451 | BTC[0.000000001756128],XRP[0.0542644600000000] |
| 02251454 | BTC[0.000000005978209B],LTC[0.000000074186632],TRX[0.000002000000000],USDT[0.0004822856313075] |
| 02251462 | POLIS[7.700000000000000],TRX[0.000001000000000],USD[3.7568463458750000] |
| 02251468 | BTC[0.000204470000000],USD[-0.0000828546922549] |
| 02251469 | FTT[0.000018580000000],USD[0.000000011229072],USDC[3896.9534475500000000],USDT[0.0190213469275642] |
| 02251472 | EUR[0.000000048914339] |
| 02251473 | BTC[0.000000090000000],BAQ[13.000000000000000],BAT[1.013101550000000],BICO[0.000000097974147],BNB[0.000000044809762],GBP[0.0365550538878238],GENE[0.0196878900000000],HXRO[1.000000000000000],KIN[12.000000000000000],RSR[3.000000000000000],STEP[0.0010262200000000],TRX[5.000000000000000],TULIP[0.000261400000000],UBXT[6.000000000000000],USD[0.0110137934563409] |
| 02251484 | ATLAS[99.692597338395308 0] |
| 02251487 | EUR[0.000000020000000],USD[-13.8548776473800000] |
| 02251489 | FTT[25.000000000000000],NFT[433964384807591099][1],NFT[498297801467976797][1],NFT[531054103144596618][1],SOL[0.363169730000000],TRX[0.000007000000000],USD[0.0458461622396963],USDT[0.0475101734846355] |
| 02251490 | SHIB[0.000000006000000],USD[0.4783403648049 32],USDT[0.000000003858248] |
| 02251491 | BTC[0.002199766260214 8],EUR[0.0032534914794625],FTT[4.999000000000000],GBTC[1.999600000000000],USD[218.5605277896844800],USDT[30.1696570000000000] |
| 02251505 | BLT[0.899458290000000],TRX[0.000010000000000],USD[0.000000001821073 2],USDC[17.8962638400000000],USDT[0.000000004960014] |
| 02251508 | AKRO[4.000000000000000],BAO[16.000000000000000],BAT[1.000000000000000],DENT[3.000000000000000],ETH[0.000000079010098],KIN[18.000000000000000],RSR[3.000000000000000],SOL[0.0000000482672880],SXP[1.000000000000000],TRX[3.0016670000000000],UBXT[4.000000000000000],USD[0.000000127144080],USD T[0.000013723439932] |
| 02251510 | BUSD[1500.000000000000000],USDT[1432.605062154967150] |
| 02251511 | 1INCH[2.9821193430648512],AAVE[1.4772478378533571],ALICE[0.300000000000000],AUDIO[5.000000000000000],AVAX[-0.6415769709378873],AXS[0.200000000000000],BAL[55.660000000000000],BAND[0.0873764123181063],BAT[11.000000000000000],BCH[3.2585075105000000],BNB[-0.1228212099443442],BOBA[11.500000000000000],BRZ[19.520285650000000],BTC[0.0410608208258 0],LVS[0.000000002062500],COMP[12.367194471070000],CVC[9.000000000000000],DOGE[5772.770492123317949],ETH[0.187390391958151],ETHW[0.157903919588151],FTT[40.912703420000000],GRT[12.9921411439383861],HGET[273.250000000000000],HNT[3.088514500000000],INAJ[110.000000000000000],LINK[3.9945825617177464],LTC[3.5887204641091480],MATIC[39.814713101607842],MKR[0.1509099369915310],MNGO[200.000000000000000],MTL[3.900000000000000],OKB[46185965846362868],REN[1.9911485225311529],SANDQ[2.000000000000000],SHIB[3100000.000000000000],SOL[17.7674163984901 27],SRM[48.000000000000000],STOR[63.000000000000000],SUSHI[1.1399647352661427],SXP[95.193960818735858],TLM[53.000000000000000],TRX[29.000001000000000],UNI[22.7991214400000000],USD[190.6951260115400 000],USDT[-1927.6862813874355190],WRX[2.000000000000000],XRP[303.7504787736974030],YFI[0.00401914639335[8]],ZRX[11.000000000000000] |
| 02251513 | BNB[0.000000010000000],BTC[0.000000099924448],ETH[0.000000063935441],FTT[0.000000013173966],GBP[0.0000913663002713],GMX[0.000000024157360],KIN[1.000000000000000],LUNA2[0.000000114502459],LUNA2_LOCKED[0.000021267172400],LUNC[0.194702100000000],MCB[0.000002000000000],SOL[0.000000001872874],STG[0.0012340000000],TRX[0.000000000000000],USD[0.0000014354670000],USDT[0.000012246480569 0] |
| 02251526 | ADABULL[7949.809720000000000],DOGEBULL[128494.29000000000000],MATICBULL[16627972.7402000000000000],ATLAS[213.502094970000000],AXS[1.081842700000000],BNT[0.0014170600000000],BOBA[12.877337190000000],BTC[0.024333900000000],COMP[0.269392520000000],CRO[160.7569712860000000],DFL[145.588482380000000],DOGE[1056.8114252000000000],EN[4.0383453000000000],FTT[15.1070058000000000],GALA[115.235540570000000],GMT[0.0000742000000000],GRT[28.6112484600000000],HNT[30.7789702000000000],IMX[37.5788978800000000],LINK[14.3484515700000000],RC[52.4698448400000000],LTC[4.7713173000000000],MANA[37.430260200000000],NEAR[1.1490205300000000],PTU[10.7804353000000000],RNDR[15.9808708600000000],RUNE[0.0016277900000000],SAND[17.0068917900000000],SHIB[2051322.565843100000000],SXP[32.6682340300000000],TLM[161.302734050000000],UNI[4.234343550000000],WAVES[4.2162502700000000],XRP[207.7389160100000000] |
| 02251533 | EUR[0.000000100046780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02251534 | LTC[2.075607490000000],SOL[0.000000005084622835] |
| 02251535 | BAO[2.000000000000000],BNB[0.000000009281554] |
| 02251538 | ETH[0.000000001000000],NFT (404152719734071866)[1],NFT (450280428102322755)[1],SOL[0.000000008000000],TRX[0.000010000000000],USD[0.000000706347147],USDT[0.000000059608840] |
| 02251539 | NFT (316249193725607877)[1],NFT (479464258878113149)[1],NFT (556897810141099512)[1],USD[2.183174548842697O],USDT[0.000000001115376] |
| 02251540 | AMZNPRE[0.000000007403788],BCH[0.000000007985573O],ETH[0.000000077042061],FTT[0.678800636046261O],HT[0.000000001038898],KNC[0.000000067615799],LTC[0.000000018629544],MANA[0.000000040910890],OMG[0.000000092780400],SAND[0.000000097141371],SHIB[0.000000158308030],SOL[0.000000122849760],SRMB[0.000028001317661],SRM_LOCKED[0.000458940000000],SXP[0.000000006041893],USD[0.000000557167325],USDT[0.000000196704619],XAUT[0.000000004886469O] |
| 02251542 | DOGE[2.000000000000000] |
| 02251545 | BTC[0.000000011458825],DOT[0.000000000000000],EUR[0.000000070651964],FTT[0.000000007122016],LTC[0.000000036996445],LUNA2_LOCKED[26.062169660000000],TRX[0.000000028035504],USD[0.597150361208784O],USDT[0.000000000098116],XRP[0.000000038610604] |
| 02251548 | USD[2.1628427632125000] |
| 02251552 | KIN[1090615.1722752600000000] |
| 02251553 | ETH[0.000000044000000],FTT[25.0248845540129146],NFT (338080822916494961)[1],NFT (345371953505367282223)[1],TRX[0.000010902746100],USD[0.000000057717333O],USDC[12543.4540934700000000],USDT[0.000000511056256] |
| 02251558 | BTC[0.0226334000000O],EUR[2569.782807420000000],RAY[36.9933400000000O],USD[455.180013908218630200000000] |
| 02251562 | 1INCH[57.816754393440420O],BNB[0.014936533656520O],DFL[182.166900490000000O],ETH[0.521105794500300O],ETHW[0.521105794500300O],EUR[0.000004878618945],GALA[1942.390439790000000O],GRT[282.477222860000000O],MANA[50.608929160000000O],RNDR[54.840747540000000O],SOL[1.273231144504030O],USD[0.265054251411630O] |
| 02251565 | DOT[3.699260000000000],LUNA2[0.556102254200000O],LUNA2_LOCKED[1.297571927000000O],USD[-16.1473918341326201] |
| 02251575 | SOL[0.000000004116360O] |
| 02251578 | USDT[10.0002043489921638] |
| 02251581 | ETH[0.328464140000000O],ETHW[0.328299140000000O],FTT[2.1899611100000O],SOL[4.195986590000000O] |
| 02251586 | TRX[0.000003000000000O],USDT[0.0000000025354552] |
| 02251590 | EUR[100.000000000000000] |
| 02251594 | USD[0.000000067769223],USDT[0.000000092304410] |
| 02251597 | ATOM[0.049750000000000],BNB[0.004801260000000O],NFT (291971929743388295)[1],NFT (302908318958494645)[1],NFT (358840236470931630)[1],NFT (449625489981677570)[1],NFT (506093303744796158)[1],NFT (511065388887292103)[1],SOL[0.010000000000000O],TRX[0.000779000000000O],USDT[0.1826556475000000] |
| 02251598 | ADABULL[29.9088671600000000],BTC[0.006727270000000O],EUR[0.088502794813046O],TRX[0.000001000000000O],USD[-89.6139064487536650] |
| 02251600 | COMP[0.000021000000000O],FTM[0.634400000000000O],FTT[0.079172827854263],NFT (379421345210692018)[1],SOL[0.000000010000000O],TRX[0.000610000000000O],USD[0.011990452294801O],USDT[0.0000000026559985] |
| 02251604 | ETH[0.001844010000000O],ETHW[0.000000079998979],FTT[0.017175229439324B],USD[-0.0000000081836803],USDT[3.6435151267297554] |
| 02251605 | BNB[0.000000004477260],USD[0.0058804650294675],USDT[0.000000039366726] |
| 02251608 | FTT[0.000000037246800],USD[-0.0171564593220956],USDT[0.6931207364197232] |
| 02251611 | AVAX[0.000000007888000O],USD[0.000000014756814] |
| 02251615 | GENE[12.3923501024616000],GOG[413.8734041978677650],USD[41.0868821190857241] |
| 02251617 | ATOM[32.9000000000000000],BNB[0.000000068861000],BUSD[1.000000000000000O],FTT[2.5000000000000000],LINK[0.000000100000000O],REN[0.221034766820672O],SAND[32.9966826000000000],SOL[0.000000080000000O],SRM[224.6161256500000000],SRM_LOCKED[1.539328980000000O],USD[-5.6740753096817460000000000],USDT[0.000000003940798] |
| 02251619 | BNB[0.000000241770021],BTC[0.000000114780000],ETH[-0.000000837558236],ETHW[0.003000147479111],FTQ[25.0018580657614160],LTC[0.000000088180648],NFT (419962657334918398)[1],NFT (517117187018036469)[1],NFT (564978873506574100)[1],NFT (567817087286618225)[1],SAND[0.217126760000000O],SOL[0.000000105525600],TRX[0.000020000000000O],USD[0.0012973577833315],USDT[0.000000096408270] |
| 02251622 | SHIB[28482.000000000000000],USD[1.471807826200000O],USDT[0.0038036900000000] |
| 02251626 | ATOM[0.000000000000000O],USDT[0.0000000034226514] |
| 02251627 | CRO[0.000000063824555],DENT[0.000000006588700],USD[0.004611197991234B],USDT[0.0000016351804718],XRP[0.000000023072379] |
| 02251631 | ATLAS[0.000000073768003],TRX[0.000001000000000O],USDT[0.0000000098361397] |
| 02251633 | TRX[0.0000010000000000] |
| 02251637 | BTC[0.000000048172650],POLIS[0.000000062142156],USD[0.000000123279948],USDT[0.000000001641435] |
| 02251638 | DOGE[0.000000027517592],SOL[0.0000001000000000] |
| 02251640 | EUR[0.000000008817360],USDT[11.2149631600000000] |
| 02251645 | USD[3.1272104544000000] |
| 02251648 | USD[25.000000000000000] |
| 02251649 | FTM[176.976593900000000O],FTT[3.499335000000000O],IMX[24.7954293600000000],LINK[2.899465530000000O],MANA[32.000000000000000O],SAND[6.0000000000000O],SHIB[300000.000000000000000],SOL[6.010905815000000O],TRX[0.000010000000000O],USD[0.000000002896900],USDC[55.6198899000000000],USDT[0.000000025020254] |
| 02251652 | AAVE[8250.000000000000000],TRX[0.000038000000000O],USD[0.0137803567655500],USDT[0.0000000078466928] |
| 02251655 | ETH[0.000000089580000O],EUR[1015.4941539952520995],USD[0.000000379111387] |
| 02251657 | BNB[0.006833560000000O],BTC[0.000082020000000O],USD[0.1966386217000000] |
| 02251659 | AVAX[0.000000004076159],BTC[-0.000000061663143],FTT[0.000000006720450O],USD[0.0001616113697653],USDT[0.0000923517517682] |
| 02251660 | USD[0.0191627875000000] |
| 02251666 | AVAX[0.099189080000000O],BTC[0.000098783620000O],ETH[0.000981570000000O],ETHW[0.199981570000000O],FTM[25.000000000000000O],FTT[25.0006123110933394],LUNA2_LOCKED[101.777965800000000O],MATIC[9.971120000000000O],SAND[0.986282000000000O],SHIB[99164.000000000000000],USD[0.0062426598543908],USDT[0.0000000046247500] |
| 02251668 | MOB[59.427961375551542] |
| 02251671 | AAVE[0.000008000000000O],BNB[0.000000002862992],BTC[0.000000010000000],DOGE[0.012463722038003O],ETH[0.000000080000000O],ETHBEAR[2900000.0000000000000000],ETHW[0.000000080000000O],LTC[0.000000050386790],SHIB[0.000000062414043],USD[0.360605425918237O],USDT[0.000000007756085],XRP[0.0000000055280000] |
| 02251672 | BTC[0.000000062810000],USD[0.000000038644662],USDT[0.000000018814140] |
| 02251673 | BRZ[0.4876582500000000],BTC[0.049945830000000O],FTT[0.140139073165028O],USD[0.000000010396800] |
| 02251676 | CRO[390.000000000000000],FTT[3.500000000000000O],POLIS[11.300000000000000O],RUNE[6.200000000000000O],SRM[23.000000000000000O],USD[0.3405600998125000] |
| 02251689 | BNB[0.200874920000000O],TRX[0.000000000000000O],USD[0.000004940919104] |
| 02251702 | FTT[4.699071400000000O],NFT (409175042089018568)[1],NFT (501685846416338019)[1],NFT (575047445761823279)[1],USD[2.045837643700000O],USDT[0.0008340000000000] |
| 02251703 | BNB[0.127783930000000O],RAY[0.000000006100000O],USD[0.000029548457945] |
| 02251705 | ATLAS[7.852145083222413Z],BAO[28097.255768138000000O],CONV[5.090447333863530O],FTT[2.174318030651440O],IMX[0.0025449330553500],KIN[1383.408246440000000O],LUA[0.056667762000000O],MNGO[100.897493548810200O],PRISM[8.488502930000000O],SOL[0.708296040000000O],SPELL[5.159108500000000O],TRX[2.000000000000000O],USD[6.576063041787287],USDT[32.4231501644390840] |
| 02251706 | BTC[0.000000000000000O],ETH[0.004000000000000O],ETHW[10.432488162000000O],SHIB[100000.000000000000000],USD[4.2456882120000000] |
| 02251710 | ATLAS[0.000000097415048],POLIS[170.555320911831614Z] |
| 02251713 | ETH[0.000441278696880],ETHW[0.000404127896680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02251724 | FTT[0.0000000040798500],PERP[0.000000000688889788],USD[7.9145760302851607],USDT[0.0000000002845524] |
| 02251725 | BNB[0.0012393200000000],USDT[0.9707060659000000] |
| 02251729 | XRP[0.0017695600000000] |
| 02251730 | ATLAS[99.9800000000000000],ETH[0.0009932000000000],ETHW[0.0009932000000000],USD[0.0733877038000000],USDT[0.0000000030000000] |
| 02251731 | AVAX[0.0000000007455312],BNB[0.0000000045000000],ETH[0.0000000003111800],SOL[0.0000000011048270],TRX[0.0000000086294659],USDT[0.0000000035000000] |
| 02251732 | USD[50.4027934408156526],USDT[0.0000000107767097] |
| 02251734 | FTT[0.0865087913530031],USD[13.1841740800528808],USDT[0.0000000064679427] |
| 02251735 | USD[0.1915325424000000] |
| 02251736 | APE[0.0932680000000000],ATLAS[9.3087000000000000],ATOM[0.0003350000000000],BTC[0.0000066300000000],HNT[0.0835780000000000],RAY[11.0000000000000000],SOL[0.0090956000000000],UNI[0.0789710000000000],USD[1.2804944825400000],USDT[0.0048585390000000],WAVES[0.4837650000000000] |
| 02251740 | USDT[0.0000000035000000] |
| 02251741 | ATLAS[7719.2763800000000000],FTT[12.9978748000000000],USD[1.1842461177250000],USDT[0.0000000043860241] |
| 02251743 | FTT[0.0679201400000000],NFT[330537210887370612],[1],NFT[418001976777296179],[1],NFT[419611020446529326],[1],NFT[515384103534990017],[1],NFT[547543061496823865],[1],USD[0.0868707030820000],XRP[0.2479560000000000] |
| 02251745 | BTC[0.0000000084629613],FTT[0.0000000044880060],LUNA2[0.1702828541000000],LUNA2_LOCKED[0.3973266597000000],LUNC[0.0000000000000000],SOL[0.0000000047981125],TRY[0.0000000004500000],USD[0.0055912143230172],USDT[0.0000000071347783] |
| 02251750 | AXS[8.1984420000000000],BAND[55.7893980000000000],BNB[0.6326374700000000],BTC[0.0364930650000000],ETH[1.4824286700000000],ETHBULL[1.3950801000000000],ETHW[1.4824286700000000],FTM[435.9171600000000000],GRT[656.8751700000000000],LINKBULL[7855.0121700000000000],MATIC[259.9560000000000000],RAMP[1665.6834600000000000],REN[713.8643400000000000],RUNE[154.1024900000000000],SOL[15.2122110000000000],TLM[1707.0000000000000000],USD[1.7084674220900000],USDT[5.9334610129371851],XRP[607.6200000000000000] |
| 02251753 | USDT[1.2750000000000000] |
| 02251775 | FTT[0.0000001430000000],LTC[0.0000000024730682],USD[0.0000000227922784] |
| 02251776 | BTC[0.0000000027856000],FTT[0.0000765600000000],MANA[0.0000000080945684],USD[0.2053132170056925],USDT[0.0000000006281027] |
| 02251781 | FTT[0.0000082786581423],USD[0.8951631149515529],USDT[0.0000000064002938] |
| 02251783 | USD[9.9294609309650000000000],USDT[9.9700000000000000] |
| 02251787 | BUSD[758.6857527600000000],FTT[0.0141535727187000],LINK[26.0000000000000000],LUNA2[0.0000000425203696],LUNA2_LOCKED[0.0000009921141957],LUNC[0.0092589000000000],RNDR[325.5110800000000000],SOL[10.9700000000000000],SUSHI[87.5000000000000000],USD[0.0000000074829032],USDT[0.0000000085883400],XRP[1247.0000000000000000] |
| 02251789 | USD[0.0000000116000072],USDT[0.0000000008156550] |
| 02251790 | USD[0.0000000041400000] |
| 02251791 | USD[25.0000000000000000] |
| 02251792 | USD[25.0000000000000000] |
| 02251794 | USD[0.0000000067040738],USDT[0.0000000071607100] |
| 02251797 | ATLAS[4460.1621558520000000] |
| 02251800 | USD[0.1654730094429710],USDT[0.0000000083092464] |
| 02251803 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000009400000000],KIN[2.0000000000000000],NFT[307578221799828375],[1],NFT[318966317164002673],[1],NFT[508983013655740708],[1],NFT[525484197271146165],[1],PAXG[0.0000091500000000],TOMO[1.0124142100000000],TRX[1.0000000000000000],USD[0.0206240936236558],USDT[0.0000052700033677] |
| 02251808 | BNB[0.0057729400000000],BTC[1.8947453900000000],DOGE[0.1703800000000000],ETH[2.7281931800000000],ETHW[2.7281931919822791],FTM[0.8340026200000000],FTT[0.0443300000000000],MATIC[8.7709850000000000],RUNE[0.0976000000000000],SAND[0.7974500000000000],SOL[0.0095456000000000],TRX[0.0022800000000000],USD[3.4731941887283744],USDC[85420.0000000000000000],USDT[0.0002548456953492],XRP[0.5720470000000000] |
| 02251819 | IMX[14.0000000000000000],USD[0.2679219800000000],USDT[0.0000000099473650] |
| 02251823 | KIN[2.0000000000000000],TRY[0.0000207029763800] |
| 02251828 | FTT[0.0997280000000000],USDT[0.0000000050000000] |
| 02251829 | ETH[0.0000000008057722775],USDT[0.0732714200000000],USDT[0.0000000075000000] |
| 02251835 | ATLAS[0.0000000001625000] |
| 02251841 | ETH[0.0000092600000000],ETHW[0.0000000029780000],MANA[0.0000000000000000],TRX[1.2674504981291638],USDT[0.0000000084066980] |
| 02251842 | LUNA2[0.4672848738000000],LUNA2_LOCKED[1.0903313720000000],USD[0.0172354034021042] |
| 02251844 | AAVE[0.0022400000000000],ETH[1.0839498400000000],ETHW[0.0009498400000000],EUR[0.0000002648516],SLP[9.9734000000000000],SOL[0.0056205600000000],USD[0.1728176146500000],USDT[0.8429044325000000] |
| 02251849 | ATLAS[889.7280000000000000],CHZ[9.9760000000000000],GALA[80.0000000000000000],USD[0.2420078383010424],USDT[0.1844850662436800] |
| 02251853 | AVAX[10.2941302176709800],BTC[0.2068496100000000],SOL[7.3717595000000000] |
| 02251854 | BTC[0.1280245000000000],SOL[2.5000000000000000],USD[2.4962337559047500] |
| 02251859 | BAO[1.0000000000000000],EUR[0.0003171173208064] |
| 02251863 | AUD[30.7515884357112400],BNB[0.0000000051000400],BUSD[115617.9795673100000000],ETH[0.0009514960190600],ETHW[0.0009514960190600],TRYB[0.0620280311048222],USD[0.0000000165024890] |
| 02251873 | ATLAS[509.8980000000000000],USD[0.3621843187500000],USDT[0.0056000000000000] |
| 02251874 | ATLAS[0.0000000005903126],AURY[0.0000000201081040],CITY[0.0000000471189546],GALFAN[0.0000000010342840],POLIS[0.0000000026100000],USD[0.0000001206100096],USDT[0.0000000054554392] |
| 02251876 | ATLAS[9020.0000000000000000],ETH[0.0007732560350000],FTT[0.0000000047660000],USD[0.0004233513942356],USDT[0.0000328942091172] |
| 02251880 | CRO[42.8127244363504962],FTM[0.0000000080667480],LINK[0.0000000089066899],USD[0.0000000071620252] |
| 02251881 | USD[50.0023412400000000] |
| 02251887 | BTC[0.0000000081438833],DOGE[162857.4433529000000000],ENJ[0.0000000066000000],ETH[0.0758221735618227],FTM[0.0000000037500000],FTT[0.0000000045900000],GALA[0.0000000040582600],JOE[0.0000000227700000],LINK[0.0000000088000000],LUNA2[3.4813837140000000],LUNA2_LOCKED[8.1232286670000000],LUNC[11.2148906847000000],MBS[0.0000000084909776],RNDR[0.0000000049440097],RUNE[0.0000000052000000],SAND[0.0000000040000000],SOL[0.0000001145798960],SRM[0.0000000048284518],SUSHI[0.0000000069393858],USD[0.0000067081541222],USDT[0.0000000795908209],YGG[0.0000000052000000] |
| 02251888 | USDT[1.0179271848315032] |
| 02251893 | USDT[0.0729378000000000] |
| 02251899 | LTC[0.0000272735060390],USD[-0.0000624288158684] |
| 02251900 | AKRO[144.0000000000000000],ALEPH[3.0000000000000000],ALGO[83.0000000000000000],ALPHA[0.9845520907227543],ALTBEAR[49000.0000000000000000],AMPL[0.1196292456325231],ASD[0.1284100920102391],ASDBULL[5.0000000000000000],ATLAS[20.0000000000000000],ATOMBULL[20.0000000000000000],BALBEAR[37000.0000000000000000],BAO[2000.0000000000000000],BAT[3.0000000000000000],BCHBEAR[3800.0000000000000000],BCHBULL[600.0000000000000000],BEAR[15000.0000000000000000],BEARSHIT[21000.0000000000000000],BRZ[0.9817943298695398],BSVBULL[18000.0000000000000000],CAD[0.8836408450978301],CHR[2.0000000000000000],CLV[9.3000000000000000],COMPBEAR[1600.0000000000000000],COMPBULL[5.0000000000000000],CONV[50.0000000000000000],COPE[8.0000000000000000],CQT[1.0000000000000000],CRO[10.0000000000000000],DEFIBEAR[200.0000000000000000],DENT[100.0000000000000000],DMG[19.0000000000000000],DODO[3.0000000000000000],DOGE[0.9798569944887075],DOGEHEDGE[1.0000000000000000],DRGNBEAR[72000.0000000000000000],EDEN[4.0000000000000000],EOSBEAR[5000.0000000000000000],EOSBULL[12000.0000000000000000],ETCBULL[2.9000000000000000],EXCHBEAR[2900.0000000000000000],FRONT[8.0000000000000000],GRT[0.9798569944887075],GRTBEAR[12000.0000000000000000],GRTBULL[210.0000000000000000],HMT[35.0000000000000000],HTBEAR[2700.0000000000000000],HXRO[1.0000000000000000],JET[8.0000000000000000],KNCBEAR[26000.0000000000000000],KSHIB[160.0000000000000000],LINKBULL[43.0000000000000000],LTCBEAR[1700.0000000000000000],LTCBULL[30.0000000000000000],LUA[47.7000000000000000],MATH[1.4000000000000000],MATICBEAR[2021300.0000000000000000],MATICBULL[1.5000000000000000],MIDBEAR[15000.0000000000000000],MNGO[20.0000000000000000],MTA[7.0000000000000000],ORBS[3.0000000000000000],OXY[5.0000000000000000],RAMP[3.0000000000000000],REEF[200.0000000000000000],REN[0.9991919838895549],SHIB[10000.0000000000000000],SKL[3.0000000000000000],SPELL[200.0000000000000000],TEP[1.6000000000000000],STMX[120.0000000000000000],SUSHIBULL[8900.0000000000000000],TLM[15.0000000000000000],TOMOBULL[16000.0000000000000000],TRU[22.0000000000000000],TRX[0.9819506705590682],TRXBULL[20.0000000000000000],TRYB[0.9845350591500000],UBXT[34.0000000000000000],VET[31000.0000000000000000],VETBULL[83.0000000000000000],WRX[3.0000000000000000],XLMBEAR[20.0000000000000000],XLMBULL[9.3000000000000000],XRP[0.9498981877544708],XRPBULL[1800.0000000000000000],XTZBEAR[20000.0000000000000000],XTZBULL[82.0000000000000000],ZECBEAR[19.0000000000000000],ZECBULL[4.0000000000000000],ZRX[6.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02251902 | ATLAS[620.000000000000000],JOE[0.560860493966339220],LOOKS[0.570980000000000000],USD[0.001778969197500000] |
| 02251904 | BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[0.000000002313183] |
| 02251905 | USD[0.000000004826304700] |
| 02251906 | BNB[0.000000005500000000],BTC[0.000000009600000000],DOGE[0.944894300000000000],LUNA2[0.000972711605400000],LUNA2_LOCKED[0.002269660413000000],LUNC[211.810000000000000000],PAXG[0.000085130000000000],SGD[0.0000000905757288000],SOL[0.000000050000000000],USD[-0.136969602348514800],USDT[0.000996333525000000] |
| 02251907 | BTC[0.060010940000000000],ETHW[0.100000000000000000],USD[0.000089183254400600] |
| 02251912 | BTC[0.003016930000000000],EUR[29.000319738782695000],USD[-29.2536914565300000] |
| 02251913 | ATLAS[100038.517614513641576000],POLIS[1000.457348000000000000],TRX[0.000000067230800000],USD[0.000000073030837000] |
| 02251920 | EUR[79.042555151839300000] |
| 02251921 | DOGE[0.000000009141039800],ETH[0.000000002086458600],TLM[0.000000013296560000],USD[0.000028141340430500],USDT[0.000000002130953000] |
| 02251923 | AVAX[2.000000000000000000],BEAR[266300.000000000000000000],DOGE[1167.800000000000000000],DOGEBEAR2021[1.009600000000000000],ETH[1.746800200000000000],ETHW[1.746800200000000000],GODS[0.099900000000000000],HNT[1.000000000000000000],LINK[1.000000000000000000],LTC[0.180000000000000000],MANA[5.000000000000000000],OMG[2.000000000000000000],POLIS[1.000000000000000000],RNDR[2.000000000000000000],SHIB[299940.000000000000000000],SOL[3.550000000000000000],SXP[10.000000000000000000],TRU[376.000000000000000000],TRX[0.000010000000000000],UMEE[210.000000000000000000],USD[0.278147753283282000000000000],USDT[28.113079679308577500] |
| 02251924 | ALPHA[1.000000000000000000],BAO[2.000000000000000000],MATH[1.000000000000000000],USD[0.000000123678070] |
| 02251925 | ATLAS[559.893600000000000000],TRX[0.000002000000000000],USD[0.000000145647812],USDT[0.000000000222239160] |
| 02251928 | DAI[0.000000006124830100],ETH[0.000000003026761500],FTT[221.600938600000000000],OKB[0.000000006350025800],USD[0.121492510252520500],USDT[0.000000004710324200],XRP[0.000000004064320000] |
| 02251931 | AVAX[0.000000000655133775],BNB[0.000000010000000000],TRX[0.000001000000000000],USD[0.000000023456145600] |
| 02251932 | BOBA[0.499810000000000000],OMG[0.069948260000000000],TRX[0.000001000000000000],USD[0.000308498902204580] |
| 02251944 | USDT[10.000000000000000000] |
| 02251956 | AURY[0.826769500000000000],USD[0.000000143042030000] |
| 02251958 | BTC[0.325368517000000000],SOL[12.833888540000000000],USD[9.403215964250000000] |
| 02251961 | EUR[0.000000013655939000],USD[0.003600030474468],USDT[997.148171720000000000] |
| 02251963 | BNB[0.000000002171965000],BTC[0.000058896201010000],ETH[0.000000000000000000],TRX[0.022213000000000000],USD[0.005128549910378200],USDT[26.881460202623131500] |
| 02251969 | CRO[9.525000000000000000],ENS[0.005776300000000000],TRX[0.000001000000000000],USD[-0.000067347348819700],USDT[1.4939440939561838000] |
| 02251973 | FTT[0.021410216796247200] |
| 02251975 | ALTBEAR[824.000000000000000000],BEAR[694.200000000000000000],BNBBULL[0.000554000000000000],DOGEBULL[14561.104023200000000000],ETHBEAR[13000000.000000000000000000],USD[12091.331410274000000000],USDT[1.060617611171176860],XRPBULL[2128215.746000000000000000] |
| 02251979 | AXS[3.730246420000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],DOGE[8453.044618800000000000],FTT[1.122678840000000000],KIN[4.000000000000000000],LUNA2[0.004024358170000000],LUNA2_LOCKED[0.102723502400000000],MATIC[61.537902030000000000],RAY[1.200329900000000000],SAND[10.394712160000000000],SHIB[2000997.925495200000000000],SOL[1.059712630000000000],UBXT[2.000000000000000000],USD[0.064964739245931180] |
| 02251986 | BNB[0.000000009600000000],BTC[0.003208945889389000],DOGE[1777.033373360000000000],LTC[0.000000011396000000],LUNA2_LOCKED[0.000692312815500000],USD[0.000000065663779] |
| 02251987 | USD[0.000000014683519] |
| 02251988 | BTC[0.000955648440196],USD[130.867766150000000000] |
| 02251992 | ATLAS[32240.709995200000000000],FTT[14.497245000000000000],TRX[0.000001000000000000],USDT[17.450000003528921900] |
| 02251994 | BNB[0.000000001483437000],ETH[0.000000004000000000],EUR[0.000008566039578],USD[0.000000094933996],USDT[0.000000070660032],USTC[0.000000003508568] |
| 02251997 | ATLAS[16207.257981210000000000],BNB[0.000000016549920],MATIC[0.070975690000000000],LUNA2[0.010985854400000],LUNA2_LOCKED[0.025633966030000],LUNC[2392.221460000000000000],USD[0.002936800000000000],USDT[0.0000000004090948] |
| 02252004 | SOL[0.010000000000000000],TRX[0.000007000000000000],USD[-0.000091161810221],USDT[1.796710221253133] |
| 02252008 | ETH[0.000894400000000000],ETHW[0.000894400000000000],TRX[0.464034000000000000],USD[2.197524852000000000] |
| 02252016 | USD[0.000000035409115] |
| 02252023 | BTC[0.009150870000000000],ETH[0.040999100000000000],EUR[0.000470074583538],FTT[0.600000000000000000],SOL[0.630000000000000000],SRM[14.998740000000000000],USD[0.000000168467638] |
| 02252028 | USD[0.244151222500000000] |
| 02252030 | BTC[0.001746118386670] |
| 02252033 | CONV[7.445709190000000000],GODS[2.500000000000000000],ROOK[0.005250000000000000],TRX[0.000022000000000000],USD[22.900420106786183000],USDT[559.287718754884493] |
| 02252034 | ATLAS[16207.257981210000000000],BNB[0.000000016549920],MATIC[0.070975690000000000],LUNA2[0.010985854400000],LUNA2_LOCKED[0.025633966030000],LUNC[2392.221460000000000000],USD[0.002936800000000000],USDT[0.0000000004090948] |
| 02252035 | AURY[0.031913180000000000],USD[1.411057490000000000] |
| 02252039 | ATLAS[69.968869000000000000],BAO[40996.866900000000000000],BOBA[10.244376500000000000],CHR[9.994471000000000000],CHZ[29.386887940000000000],CRO[4.184402600000000000],DENT[1000.000000000000000000],DFL[79.972355000000000000],DMG[501.926280000000000000],FTM[30.000000000000000000],FTT[7.698063265734622000],HUM[10.994471000000000000],KIN[102524.680717440000000000],LRC[29.994471000000000000],MAPS[10.000000000000000000],MATIC[29.873297430000000000],OMG[1.757994500000000000],RAMP[30.000000000000000000],SHIB[348785.397751197444960000],SOL[0.024730489000000000],SPELL[3099.520820000000000000],STEP[5.000000000000000000],STOR[4.597862120000000000],SUN[1042.130333372800000000],TRX[726.244002070000000000],TRYB[26.195171340000000000],UBXT[1259.767782000000000000],USD[3.884997004875073000],XRP[15.000000000000000000] |
| 02252040 | ETH[0.000000031427640],LUNA2[0.000000029751262],LUNA2_LOCKED[0.006478400000000],MATIC[0.000000001000000],USD[9.119820662068031],USDT[6.544995839431775] |
| 02252041 | BTC[0.000000131452241],BULL[0.000000002800000],EUR[0.000000009159568],USD[349.971974054687910],USDT[0.000000074622998] |
| 02252043 | LINK[596.023317160000000],LUNA2[1.439703462000000],LUNA2_LOCKED[3.359308078000000],LUNC[313498.460000000000000],USDT[0.000002429278470] |
| 02252046 | BLT[7.999820000000000],LTC[0.003322750000000000],USD[0.010264594000000000] |
| 02252055 | USDT[0.173802059500000000] |
| 02252058 | USD[0.173802059500000000] |
| 02252063 | SLND[90.488264000000000000],SOL[0.500000000000000000],USD[0.000000007360315] |
| 02252066 | TRX[0.000001000000000000],USDT[0.000000661616025] |
| 02252071 | BCH[3.468124500000000000],ETH[1.094157800000000000],ETHW[1.089957740000000000],MATIC[261.699836840000000000] |
| 02252080 | CRO[0.000000031068104],GALA[208.987180250785690],SOL[0.000000015110980] |
| 02252081 | FTT[0.204934090000000000],SOL[0.000000085440000],USDT[0.000000225498024] |
| 02252084 | ETH[0.000000100000000],MATIC[0.000000098900000],SOL[0.050000000000000],USDT[0.964948055000000] |
| 02252086 | SGD[0.000000051680554],SOL[0.237160740000000],XRP[32.106418180000000000] |
| 02252088 | SHIB[12864277.186800870000000],USD[0.000000000058258] |
| 02252093 | USDT[0.000000005360321] |
| 02252101 | AKRO[2.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],NFT (388723093477066876)[1],NFT (396285339228826460)[1],NFT (497263284771181658)[1],UBXT[1.000000000000000],USD[0.000021448250517800],USDT[0.000000027222988] |
| 02252102 | BNB[0.003201640860000000],BTC[0.034104990000000],ETH[0.001196142969954800],ETHW[0.001190683879965320],OMG[0.000000048634400],USD[1.369228353286491100],USDT[0.683327849184247] |
| 02252103 | AKRO[1.000000000000000],USDT[0.000000005458342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02252104 | BNB[0.00046764000000000],BTC[0.000078500000000],CHF[63.420491339557411],USD[-36.766225759901802] |
| 02252105 | ETH[1.000000000000000],ETHW[10.534000000000000],FTT[396.654547260000000],USD[24952.248145825929000],USDT[0.003918974293750] |
| 02252111 | USD[0.000000029357257] |
| 02252114 | AVAX[0.00000000421392],BNB[0.003501610722621],BTC[0.000000006403532],ETH[0.00000000417413973],HT[0.000000006400000],LTC[0.00000000421145],LUNA2[0.263289003800000],LUNA2_LOCKED[0.61434100880000],LUNC[57331.73490030000000],MATIC[0.000000009651600],NFT [310562641218463322][1],NFT [428516955040873587][1],NFT [456237940516567169][1],SOL[0.00000008535039],TRX[0.0000100623120000],USD[7.0000000062493500] |
| 02252116 | BNB[0.00000001200000],HT[0.000000002907945],USD[0.000023969343488],USDT[0.0000010331695882],WRX[0.00000005864368] |
| 02252117 | ATLAS[0.000000049064500],BNB[0.0000000050610003] |
| 02252121 | AKRO[1.000000000000000],USDT[2.000314500454508] |
| 02252124 | FTT[9.040196270000000],TRX[0.0000010000000000],USDT[0.000003248441054] |
| 02252125 | SRM[1.000000000000000],USD[0.279865171831600] |
| 02252130 | BTC[0.744213180000000],ETH[18.001785500000000],ETHW[18.001785504000000],LINK[246.720358330000000],XRP[2484.9996350000000] |
| 02252132 | USD[911.781489697000000],USDT[0.000000085185723] |
| 02252133 | BNB[0.0000000100000000],BTC[0.00000002055840],ETH[0.0395823401989693],ETHW[0.00000000041989693],MANA[0.0000003001000000],USD[-9.1198097818160560000000000],USDT[0.0000000145085370] |
| 02252137 | TRX[0.001554000000000],USD[9.653478178989270],USDT[219.710000000000000] |
| 02252138 | NFT [397056129530986275][1],SOL[0.0000000065199000],TRX[0.007770000000000],USDT[0.000008616587440] |
| 02252140 | EUR[0.000000129817856],RSR[1.000000000000000],SECO[1.000000000000000] |
| 02252142 | BUSD[10.000000000000000],NFT [338156694440415387][1],NFT [369992967191815607][1],NFT [450925544371103166][1],NFT [471405603008859999][1],NFT [528993682530244470][1],USD[0.093348860000000],USDT[0.0000000101039938] |
| 02252143 | BNB[0.00000000100000],ETH[1.385913660000000],ETHW[1.385913660000000],EUR[0.0001007783524964],FTT[25.000000000000000],SOL[0.004715583433042],TRX[3.294968430000000],USD[5.512493115542793],USDT[0.0000037535363366] |
| 02252144 | BTC[-0.000000177151108],ETH[0.000584618542982],ETHW[0.000538480000000],USD[15.633753357309210] |
| 02252150 | CRO[0.000000010283290],USD[0.199361943500000],USDT[0.000000251197668] |
| 02252156 | SOL[0.029994300000000],TRX[68.986890000000000],USDT[1.532750000000000] |
| 02252159 | BCH[0.000000026064952],BNB[0.000000072422276],ETH[0.00000007509204],MATIC[0.00000010665733],SAND[0.000000029202784],SOL[0.00000017360540],USD[0.000000072530033],USDC[5.007898400000000],USDT[0.0000000024917847] |
| 02252170 | ATLAS[117.935445650000000],USD[0.0000000009274631],USDT[0.000000011183686] |
| 02252171 | MNGO[30.000000000000000],USD[0.042262099000000] |
| 02252175 | USD[0.001865588760000],USDT[0.0000000004661696] |
| 02252178 | BNB[1.223164370000000],SOL[107.010000000000000],USD[454.4794143096058183],XRP[3403.2500000000000] |
| 02252179 | USD[0.762399870000000] |
| 02252181 | AMPL[0.0000000033998202],BTC[0.00000000842207221],DFL[9.998000000000000],USD[0.000272190160669],USDT[0.0035365654169220] |
| 02252183 | APE[2.800000000000000],BTC[0.0244000000000000],ETH[0.134000000000000],ETHW[0.134000000000000],FTT[25.0950332000000000],TRX[0.0000100000000000],USD[0.01541848995571],USDT[132.696639740876970] |
| 02252186 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.00000001582747],DENT[3.000000000000000],KIN[1.000000000000000],FRONT[1.000000000000000],GRT[1.002395480000000],KIN[2.000000000000000],SOL[0.001000000000000],USD[0.000021751843481],USDT[0.000000037108080] |
| 02252189 | FTM[1703.584800000000000],STEP[11001.870420000000000],TRX[0.0000010000000000],USD[-33.853805786944697800000000000],USDT[0.00000011309916] |
| 02252190 | USD[0.141744025211338200],USDT[0.000000076743916],XRP[39.000000000000000] |
| 02252192 | SOL[0.00998000000000000] |
| 02252193 | EUR[0.696849697022110],USDT[0.0000000204087231] |
| 02252195 | BCH[0.0210750451102400],BTC[0.0085506450897000],DOGE[0.00000000800565500],DOT[0.0000000066267500],ETH[0.004099533757900],ETHW[0.00407960827520],LTC[0.1354953785849500],LUNA2[0.0059504603850000],LUNA2_LOCKED[0.013884407570000],LUNC[0.04396246856020000],SOL[4.0618597583071800],TRX[0.000925225397530],USD[330.169276899419] |
| 02252196 | USD[0.000000002750000],LBO[T1.20323367300000] |
| 02252197 | ATLAS[0.019401950000000],BAO[5.30548993353244405],BTC[0.00000000155423],CHR[0.0000000642131490],CHZ[0.000000007211159],CONV[0.00000002500282],CRO[0.001967315343572],CRV[0.00000002906200],DFL[0.016585570000000],ETH[0.000000041509912],FTT[0.000000049414],GALA[0.00208263000000],GEN[0.0000000069282865],HNT[0.0000000676169831],HUM[0.000000026000000],MAX[0.00000006375790],JST[0.00000087500000],KIN[1.00000002661047916],LRC[0.00114161715895],LTC[0.615248955974975],MNGO[0.000000003569801],POLIS[0.000000059581762],RSRD[0.0000003900000],SAND[0.0067202736727],SHIB[12.0969148720517458],SLND[0.0000007436339],SOL[0.0001661950137],SPELL[0.000007000000],STARS[0.00000077680457],SUSHI[0.00001184817270],TRX[0.067370000000],TONCOIN[0.00002112600000],USD[0.6417996242030900],USDT[0.000863919246091] |
| 02252200 | AKRO[355.750915630000000],BAO[3.000000000000000],CONV[706.4829165100000000],CRO[62.518917340000000],DENT[2857.22750908000000],DMG[213.154671000000000],KIN[3.0000000000000000],RSR[314.4701796200000000],SLP[234.534291390000000],USDT[0.000000015800966] |
| 02252203 | DENT[1.000000000000000],TRX[0.0000010000000000],USD[0.0000403521459092] |
| 02252204 | TRX[0.0000012515000000] |
| 02252205 | NFT [357282000094139895][1],TRX[0.576912000000000],USD[0.005539481216637],USDT[156.4095184900409684] |
| 02252212 | AVAX[0.000000010000000],BAO[41.00000000000000],KIN[41.0000000000000000],RSR[3.000000000000000],SHIB[0.483988480000000],TRX[1.000777000000000],UBXT[2.000000000000000],USD[0.000000074072454],USDT[0.0000000139466486] |
| 02252216 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.0000000000000000],UBXT[1.000000000000000],USD[0.0023199754105834] |
| 02252218 | BNB[0.000000010000000],FTT[0.102910167308698],USD[4.011874746144477000],USDT[0.0000000100962094] |
| 02252221 | USD[0.000000012392824],USDT[0.00000009456189] |
| 02252224 | ALGOBULL[4997906.000000000000000],SHIB[199960.000000000000000],TRX[0.0000010000000000],USD[0.022255490000000],USDT[0.0000000177991130] |
| 02252227 | BNB[0.000000054103081],ETH[0.00000002513712364] |
| 02252230 | BNB[0.000000024557200],TRX[0.0000012968875] |
| 02252234 | USD[0.000000413604694],USDT[0.0000000268179334] |
| 02252235 | ATLAS[100.000000000000000],SHIB[10000000.000000000000000],USD[0.1774517898400000] |
| 02252237 | ETH[0.000694035000000000],ETHW[0.000694035000000],USD[0.000000007206535] |
| 02252238 | BNB[0.000691900000000],BTC[0.554200000000000],FTT[25.995069500000000],LUNA2[0.000000063757908],LUNA2_LOCKED[1.362146003000000],TRX[0.0000010000000000],USD[3.7685448926200000],USDT[0.0000000121002898] |
| 02252241 | TRX[0.000777000000000],USD[0.711432255000000] |
| 02252243 | BTC[-0.221868549650264],FTT[1.335308320000000],SOL[0.000000056000000],USD[0.043833600000000] |
| 02252246 | USD[-0.006734520194812],USDT[0.0072505818250225] |
| 02252249 | MBS[0.801000000000000],USD[0.0070188448000000] |
| 02252252 | ATLAS[9.748000000000000],KIN[19996.000000000000000],LUA[1.9996000000000000],LUNA2[0.073851639560000],LUNA2_LOCKED[0.172320492300000],LUNC[16081.350000000000000],NFT [347479351346978585][1],NFT [354391354290486618][1],NFT [368827976049431732][1],NFT [430329873730176442][1],NFT [439047806800965895][1],NFT [439550507753203391][1],NFT [520262709282795712][1],NFT [524738908956368307][1],NFT [550873313905967487][1],USD[0.00090757035540060] |
| 02252253 | BNB[0.000000027774778],BTC[0.0000000025403126] |
| 02252259 | POLIS[3.100000000000000],USD[12.5111208630000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02252274 | AKRO[2.000000000000000000],APE[0.000000009141570],BAO[6.000000000000000],BRZ[0.000000084550835],CRO[0.000000073033293],DENT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000069960329],USDT[0.000000069960329] |
| 02252276 | EUR[0.854176980000000000],USD[0.000000085213392] |
| 02252281 | AVAX[0.108019611356474 0],BNB[0.00900000000000000],BOBA[0.944000000000000],CHR[0.902200000000000],DOGE[0.0200000000000000],ETHW[0.250000000000000],FIDA[0.979000000000000],FTM[0.700000000000000],FXS[0.699860000000000],GALA[19.800000000000000],GBTC[0.950000000000000],LOOKS[0.9880000000000000000],LUNA2_LOCKED[10.715548900000000],PERP[0.680440000000000],STG[0.920000000000000],UNB[4.881000000000000],USDB[891.069946654330000],USDT[0.919699040000000] |
| 02252284 | BNB[0.000101350000000],ETH[0.054226930000000],ETH[0.167820671743742422][1],NFT[3414529995102343 49][1],NFT[375496976988615009][1],NFT[385939579415760775][1],NFT[504638223609313783][1],TRX[0.000038000000000],USD[1435.196786392078 1084],USDC[4000.000000000000000],USDT[0.038526240000000] |
| 02252287 | USD[0.000002331998005] |
| 02252289 | BTC[1.000152400000000],USDT[0.000018495994 1133] |
| 02252291 | BNB[0.000000088156835],BTC[0.000000021757441],ETH[-0.000000007937393],FTM[0.000000028050139],MATIC[0.000000078912000],SOL[0.000000098959490],USD[0.000210026186 6963],USDT[0.000000010515640] |
| 02252292 | BNB[0.000000026696900] |
| 02252299 | BNB[0.000000025664100],BTC[0.000000020000000],ETH[0.336935976446343463],ETHW[0.169968274461 6891],LUNA2[0.206132809200000],LUNA2_LOCKED[0.480976554900000],LUNC[44885.853198700000000],SGD[0.003860910000000],SOL[8.988291900000000],USD[11.269270271 7276111],USDT[0.006706491343269] |
| 02252300 | USDT[0.000000082500000] |
| 02252303 | SOL[1.247037170000000],UNI[4.999050000000000],USD[2.133600000000000000] |
| 02252307 | AVAX[0.000000002000000000],USDT[0.000000876271783] |
| 02252308 | BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000128037779],USDT[0.000000036629328] |
| 02252310 | AVAX[39.992400000000000],FTT[32.087478385832 4300],LUNA2[3.103661329000000],LUNA2_LOCKED[7.241876434000000],LUNC[9.998100000000000000],RUNE[56.981000000000000],SOL[36.989790000000000],USDT[145.262918976500000] |
| 02252322 | BTC[0.000000000063700] |
| 02252323 | ALGOBULL[4109219.100000000000000],LTCBULL[88.983090000000000],MATICBULL[55.589436000000000],TRXBULL[32.593806000000000],USD[0.063217600000000],XRPBULL[2079.604800000000000] |
| 02252331 | ETH[0.003070800000000],ETHW[0.003070796118075 0],NFT[309647707621232302][1],NFT[370758518920739069][1],NFT[429951493610867787][1],USD[25.000000007000000] |
| 02252342 | USDT[0.000000007200000] |
| 02252343 | USD[40.010000000000000] |
| 02252345 | ATLAS[1560.809940390000000],TRX[0.000025000000000],USD[0.948624849275000],USDT[1.167499008651 7302] |
| 02252350 | USD[0.001593976600000] |
| 02252351 | BNB[0.010000000000000],LUNA2[0.004269993157000 0],LUNA2_LOCKED[0.009963317367000],LUNC[929.800000000000000],USD[2.252736178513000],USDT[0.000000012806468 6] |
| 02252353 | AAVE[0.062493072271950],BTC[0.000001255000000],ETH[0.013164640000000],ETHW[0.013164664000000],GRT[0.004185550000000],USD[4.097722320000000],XRP[44.505225138803 2000] |
| 02252354 | POLIS[82.093940000000000],USD[0.000000178260420] |
| 02252357 | AUD[188.735526933870000],BTC[0.016397324129314 1],ETH[0.511929800000000],ETHW[0.381953380000000],USD[5.504363365500000] |
| 02252362 | EUR[0.651526463100630 5],USDT[0.000000106132492] |
| 02252367 | ETH[0.000946800000000],ETHW[0.000994680000000],STEP[81.400000000000000],USD[0.057927883500000],USDT[0.549200000000000] |
| 02252370 | FTT[25.000000000000000],USD[0.000000078792196] |
| 02252381 | EUR[0.398808990000000],JST[57.483766550000000],MATIC[9.490500000000000],TOMO[9.490500000000000],USD[0.000000162618055] |
| 02252384 | ETHW[0.251960000000000],LUNA2[0.014995593700000],LUNA2_LOCKED[0.034989731860000],LUNC[3265.323334000000000],SOL[34.025850039537800],USD[0.324978454872064 9],USDT[0.296818117800000] |
| 02252387 | USD[0.000000023796261],USDT[0.000000069282487] |
| 02252388 | ETH[0.000168030000000],ETHW[0.000168030000000],USD[-0.088706030758424 2],USDT[0.573215842000000] |
| 02252393 | ALGO[347.265994930000000],BAO[1.000000000000000],GALA[7.072822670000000],USD[0.000000018335662] |
| 02252397 | BNB[0.007399180000000],USD[0.000000010000000] |
| 02252401 | BTC[0.006978150000000],ETH[0.117029770000000],ETHW[0.115897020000000] |
| 02252410 | AKRO[1.000000000000000],AUDIO[811.161793250000000],BAO[8.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],EUR[0.004112820893 3310],HNT[0.024843590000000],KIN[6.000000000000000],RSR[3.000000000000000],TOMO[1.029315350000000],TRX[8.000000000000000],UBXT[8.000000000000000 0] |
| 02252416 | EUR[0.000079660000000],USD[11.462095315345500] |
| 02252417 | MATH[1.008280660000000],SHIB[8163620.767954490000000],USD[0.000000000001728] |
| 02252418 | ATLAS[4478.652000000000000],TRX[0.000001000000000],USD[0.000000007000000],USDT[0.000000083423584] |
| 02252420 | ADABULL[0.034195700000000],USD[0.018105380000000] |
| 02252424 | BAO[4.000000000000000],KIN[2.000000000000000],TRX[1.000014000000000],UBXT[1.000000000000000],USDT[0.000028807934 9693] |
| 02252430 | USD[-0.835141596800000],USDT[0.840000000000000] |
| 02252435 | BNB[0.665248870000000],BTC[0.000078000000000],ETH[0.000886600000000],ETHW[0.000886600000000],SOL[0.003246000000000],USD[-88.290748470211 61199],USDT[0.001171000000000] |
| 02252436 | EUR[0.282364820257 7950],USDT[0.000000057287934] |
| 02252437 | ATLAS[5768.903700000000000],USD[1.033251110000000],USD[0.000000002420079] |
| 02252438 | TRX[0.000001000000000],USD[0.234254729400 00000] |
| 02252440 | USD[0.004154830000000],FTT[0.000000625643955 0],USD[0.044483942049 9128],USDT[-0.074565276509900] |
| 02252442 | FTT[0.005656380000000],USD[0.000000046745526],USDT[0.000000029726806] |
| 02252444 | GALA[129.752000000000000],SNY[77.000000000000000],USD[629.415184746250000],XRP[0.887578000000000] |
| 02252446 | FTT[0.000000004064 1253],LTC[0.000000004086406],USD[0.504895675260623],USDT[0.000000076812346] |
| 02252448 | FTT[0.000000052050440],USD[0.000000161449961],USDT[562.372204072544 0677] |
| 02252453 | ETH[3.727994490000000],ETHW[3.727994490000000],FTT[0.096620000000000],LOOKS[43.991830000000000],LTC[2.721222200000000],SUSHI[3.499335000000000],TONCOIN[6.650000000000000],USD[1.720323796860415],USDT[0.000000066525352] |
| 02252454 | USD[25.0000000000000000] |
| 02252458 | ADABULL[2.190000000000000],BTC[0.000300000000000],ETH[0.025000000000000],ETHBULL[0.569000000000000],ETHW[0.025000000000000],LUNA2[0.076493405060000],LUNA2_LOCKED[0.178484611800000],LUNC[16656.600000000000000],MATICBULL[450.000000000000000],USD[0.042627925 0242400] |
| 02252460 | USDT[0.000000016860286] |
| 02252464 | ATLAS[433.157201345190 5348],USDT[0.000016058930451] |
| 02252468 | SGD[0.001616465218 1720],USD[0.000000116959832] |
| 02252469 | POLIS[0.000000076396000] |
| 02252471 | USD[0.182477790000000] |
| 02252475 | AVAX[5.000000000000000],ETH[0.040000000000000],ETHW[0.040000000000000],EUR[0.376670724681 0146],FTT[25.143618212037 0436],SOL[1.930000000000000],USD[-2.590542921 7767508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02252477 | BTC[0.0139991830000000],LINK[1.000000000000000],SOL[3.859620000000000],USD[2.841804373085379Z] |
| 02252482 | BTC[0.0050081300000000],ETH[0.103455760000000],ETHW[0.103455759943567Z],LTC[0.0281663544520000],SOL[1.0830584481070000],USD[11.0226814776550000000000000] |
| 02252486 | LTC[0.0001822600000000],USD[-0.0113100914896516],USDT[1.855667134043657S] |
| 02252488 | TRX[0.820561000000000],USDT[0.779623621250000] |
| 02252490 | BTC[0.0000000080000000],ETH[0.000000069101354],USD[61.081069779959506],USDT[1.0828209099890337],XRP[0.0000008136630] |
| 02252491 | APT[0.0000000032820338],FTT[0.7298445200023802],NEAR[0.0000000067928107],TRX[0.000120000000000],USD[0.0000000903294448] |
| 02252493 | USD[0.992000000000000] |
| 02252494 | USD[397.7020051101400000000000000] |
| 02252497 | ATLAS[800.000000000000000] |
| 02252501 | TRX[0.000032000000000],USD[0.00000035135278],USDC[14698.7438084100000000],USDT[0.0000000104986808] |
| 02252503 | TRX[0.00001700000000],USD[0.0007933800000000],USDT[0.000000043391328],XRP[0.1016868400000000] |
| 02252506 | LTC[0.0098150000000000],USD[0.1003971635350000],USDT[0.0042800000000000] |
| 02252511 | ETHW[0.0595918922845720],EUR[0.0001418445735596],USD[0.0025405016632912] |
| 02252523 | BTC[0.0000000155000068],ETH[0.000000095000000] |
| 02252524 | FTT[0.0000000048183000],FXS[0.0637400000000000],LUNA2[14.2701859800000000],LUNA2_LOCKED[43.2971006200000000],LUNC[45.9698180000000000],USD[0.0041862258746644],USDT[0.000000003750000] |
| 02252525 | LUNA2[0.0068384877960000],LUNA2_LOCKED[0.0159564715200000],USD[0.0040937240000000],USDT[0.1000000000000000],USTC[0.9680210000000000] |
| 02252529 | EUR[0.000000019377070],KIN[1.0000000000000000] |
| 02252532 | APE[63.900000000000000],BTC[0.0739500000000000],CRO[0.0000000956025000],CRV[0.0000000069680000],DENT[36200.000000000000000],DOGE[110.500000000000000],DOT[0.000000077200000],ENJ[128.5574502669490000],ETH[0.0940000000000000],ETHW[0.7570000000000000],EUR[0.3452559606386306],FTM[51.000000000000000],GAL[0.000000047000000],GALA[400.0000000000000000],GRT[134.000000000000000],LINK[20.7396628675400000],MANA[98.000000000000000],MATIC[803.1385891880600000],SHIB[516022.2853833150000000],SOL[0.0000000092250000],TRX[99.0000000000000000],USD[0.0000000309532478],USDT[0.4543339001836437],XRP[782.000000000000000] |
| 02252533 | SNY[0.0325085918000000] |
| 02252535 | AURY[28.999836000000000],BNB[0.390000000000000],FRONT[661.000000000000000],FTT[8.500000000000000],MATIC[430.000000000000000],POLIS[156.4729888000000000],SOL[4.7700000000000000],SRM[75.0000000000000000],USD[23.1898265708950000] |
| 02252536 | SOL[0.000000100000000] |
| 02252539 | DOGE[0.000001100000000],EUR[0.0000000044554783],SAND[0.1288129400000000],USD[0.0000001232628456] |
| 02252542 | USD[1.3508906578729530],USDT[0.000000097402060] |
| 02252544 | TRX[0.000006000000000],USD[0.0034970219886894],USDT[0.000000025753818] |
| 02252550 | BTC[0.0000009578424625],FTT[3.3753402800000000],MANA[0.9996200000000000],SOL[0.0099810000000000],STEP[11.2000000000000000],SUSHI[2.0000000000000000],TRX[0.9697910000000000],UNI[0.1500000000000000],USD[0.6777556107028320] |
| 02252551 | BTC[0.0000010500000000],DOGE[1.0000000000000000],USD[0.000012093493110] |
| 02252552 | BTC[0.000011380000000] |
| 02252560 | BTC[0.000046050056],CRO[0.0000000007438987],FTT[0.000000031998664],HNT[0.000000038591636] |
| 02252561 | APE[0.0000000074314600],ETH[0.0000001783000000],SOL[0.0000000311125218],USD[3.0867664115799939],USDT[0.0000000230178136] |
| 02252562 | ETH[0.0009522000000000],ETHW[0.0000522000000000],USD[0.000000096779725],USDT[0.3560116800000000] |
| 02252566 | AMPL[0.000000000708442Z9],FTT[0.0851914467506190],USDT[0.0000000098863674] |
| 02252567 | BTC[0.0000011200000000],ETH[0.0001208000000000],SOL[2.4236778900000000] |
| 02252569 | USD[0.1650000525000000],USDT[0.0000000020027214] |
| 02252575 | AAVE[14.4495673800000000],BTC[0.0200000068000000],ETH[0.0117836173694864],ETHW[0.0117836173694864],FTT[8.7000000000000000],MATIC[2491.4669272736657356],SGD[0.000000097394650],SOL[15.5317356300000000],SUSHI[58.5466421675305200],USD[30107.4419795026000000],USDT[74.1455446373342200],XRP[1781.6436000000000000] |
| 02252578 | ADABULL[1288.3469178970000000],ASDBULL[338.900000000000000],BSVBULL[25265823.8000000000000000],BTC[0.0000000141743636],DOGEBULL[2524.8236558100000000],ETH[0.000000094196000],FTT[0.0983280006913900],GALA[408.9721000000000000],HTBULL[105.9000000000000000],LINKBULL[1052.0000000000000000],LTCBULL[2917.0000000000000000],LUNA2[10.2876758746586872],LUNA2_LOCKED[24.0045770442036035],LUNC[1628826.4412187420000000],MATICBULL[48562Z9.8723700002597540],SOL[0.1399734000000000],SUSHIBULL[18150000.0000000000000000],TOMOBULL[233300.0000000000000000],USD[21.6188036760868187],USDT[0.000000018947970],XLMBULL[1294.3000000000000000],XRPBULL[9325770.0000000000000000],ZECBULL[1292.3000000000000000] |
| 02252579 | SLND[19.4000000000000000],USD[0.3648384090000000] |
| 02252583 | ALICE[123.690000000000000],CHZ[9.419500000000000],CRO[189.9620000000000000],CRV[0.4952000000000000],MCB[4.3791240000000000],SOL[2.0217900000000000],TRX[0.0000020000000000],USD[138.9191682117134481],USDT[0.0000000201208110] |
| 02252584 | BAO[9367.4211412500000000],EUR[0.0000000048646122],GALA[8.3954931159889700],KIN[50411.5009887240560000],USD[0.0000000036031160] |
| 02252590 | BAO[3.0000000000000000],BCH[0.0000000002792751],BNB[0.0000001097150],ETH[0.0000001033760],HT[0.000000100000000],KIN[3.0000000000000000],LTC[0.000000126657400],SHIB[0.000000043398540],SOL[0.0000001281120130],TOMO[0.000000014990460],TRX[0.010000073187000],USD[0.000000009829091Z],USDT[0.00176128835141] |
| 02252592 | BOBA[0.0113502300000000],GBP[0.000019033357524] |
| 02252594 | TRX[1.000001000000000],USDT[0.000041950068004] |
| 02252598 | AKRO[3.0000000000000000],BAO[15.0000000000000000],BNB[0.0109583200000000],CRO[41.5215875800000000],GRT[17.1692156700000000],KIN[1.0000000000000000],RSR[357.0606215300000000],SHIB[5028589.6540560000000000],SPELL[753.2263972400000000],SUSHI[2.7917102400000000],TRX[116.1201362300000000],UBXT[380.7391938800000000] |
| 02252603 | BNB[0.000000044601447],FTT[0.000000049127340],MATIC[0.0000000076790398],SOL[0.0000000036303344] |
| 02252604 | ATLAS[2248.9213956174764000],GST[0.000033000000000],INTER[0.0012994460000000],SOL[0.0027500000000000],USD[2.1192674735632091],USDT[0.2371426205000000],XRP[0.4424673216000000] |
| 02252606 | RAY[3.3639869741380575],TRX[0.000001000000000],USD[0.0000007132745] |
| 02252609 | BTC[0.000000062045360],USD[12.9040696500000000],USDT[0.0000000060063239] |
| 02252610 | BTC[0.1566680900000000],ETH[0.6265935601001360],ETHW[0.5902500300000000],EUR[0.5063607962716043Z9549],FTM[0.0003712000000000],FTT[5.5579571600000000],MSOL[0.0000047008597993],RUNE[8.5269293100000000],STETH[0.0000034853091Z32],SUSHI[2.6745974100000000],TRX[1.000000000000000] |
| 02252617 | DOGE[5.0844589677928400],SHIB[39992.0000000000000000],SOL[1.0410254547448000],USD[197.6741888013608000] |
| 02252618 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],KIN[6.000000000000000],OMG[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],TRX[1.0007800000000000],UBXT[1.000000000000000],USDT[54.2000282102611798] |
| 02252622 | BAO[1.0000000000000000],EUR[0.0000000152311276],GMT[10.5130509000000000],MANA[0.0000000061950001],USD[0.0303178028148488],USDT[0.0000000081260068],XRP[0.0000000022320040] |
| 02252623 | FTT[1.6000000000000000],RAY[10.8439636800000000],USD[25.4904921043000000],USDT[1008.2227134400000000] |
| 02252625 | BNB[0.000000093356261],TRX[0.000000082023388],USD[0.000000000121998] |
| 02252628 | MATICBULL[4.7000000000000000],SUSHIBULL[17000.0000000000000000],SXPBULL[890.0000000000000000],TOMOBULL[3100.0000000000000000],TRXBULL[7.000000000000000],USD[0.0476214680000000],USDT[0.0061780680000000],VETBULL[1.7000000000000000],XRPBULL[570.0000000000000000] |
| 02252636 | ATOM[0.0000008799260],ETH[0.0000000058390560],FTT[0.0000009716379],LUNA2[0.4945047209000000],SOL[0.0000007253890],TRX[0.0000160000000000],USD[0.8955488323312435],USDT[0.0000049378944Z] |
| 02252639 | BNB[0.0009368007187Z6],BTC[0.0000952500000000],ETH[-0.000000157405400],LTC[0.0086436000000000],LUNA2[0.0000001863127800],LUNA2_LOCKED[0.0000043472981Z9],LUNC[0.0004057000000000],TRX[0.000010000000000],USD[-2.1838977121991353],USDT[0.000000081504716] |
| 02252641 | ATLAS[700.0000000000000000],USD[0.0481179700000000] |
| 02252643 | AMPL[0.00000002309Z3915],ATLAS[4269.1887000000000000],BIT[71.9863200000000000],BNB[0.000000055528155],FTT[2.9171213467227000],SHIB[200000.0000000000000000],USD[2.9285836736900000],USDT[1.4534821436384927] |
| 02252646 | ANKR[0.0579207089637Z48],AXSI[0.000000036716302],BAO[20.0000000000000000],BAT[0.0012397954273716],CRV[0.0000004568340Z],DENT[1.0000000000000000],ENJ[0.0001554800000000],EUR[0.000000029866446],FIDA[0.000000007258950],FTM[0.0000000637Z3141],GAL[0.0000000467616800],KIN[0.000000379Z9131],MANA[0.0000000112125934],MATIC[0.0010274715633944],SAND[0.0000009809869400],SHIB[0.0000000644073222],SNX[0.0000000309969619],STOR[0.0001892684644680],SUSHI[0.0007745331675702],TRX[1.000000000000000],USD[0.000000192860540],USDT[0.0003435425757941],YFI[0.0000000050248822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02252650 | BTC[0.0000003180407],FTT[8.31603391132326196],GENE[0.0000001000000000],MATIC[14682.0012605037321506],SOL[0.000000010000000],USD[1.0092651212927469],USDC[7.2313313600000000],USDT[16.3800586427133822] |
| 02252657 | NFT (4751979333585411106)[1],NFT (4782234730444569553)[1],NFT (5142625461677728640)[1],SOL[0.0000000044600000] |
| 02252659 | USD[0.0000000900000000],EUR[0.4862834800000000] |
| 02252667 | BNB[-0.0058937639098690],LTC[0.0023560000000000],TRX[0.0000010000000000],USD[3.8636325565354308],USDT[0.8978592842420572] |
| 02252668 | BTC[0.0000000000000000],EUR[0.0000000038171781],TRX[0.0000890000000000],USD[-123.8275493881000853],USDT[142.0100000090375059] |
| 02252672 | ATLAS[379.9316000000000000],SAND[15.9971200000000000],SHIB[599892.0000000000000000],SOL[3.5873359448064000],USD[0.8553722075000000] |
| 02252676 | SOL[0.5898720000000000],USD[2.9079855750000000] |
| 02252678 | STEP[0.0913800000000000],USD[8.5695796600000000] |
| 02252679 | AKRO[1.0000000000000000],EUR[414.4664430437661690],KIN[1.0000000000000000],SHIB[7595029.2502687100000000],UBXT[1.0000000000000000],USD[0.0000000000001336] |
| 02252680 | BTC[0.0003309308000000],STEP[615.3744200000000000],USD[-0.6639496195500000],XRP[0.3450000000000000] |
| 02252691 | BTC[0.0000000041408000],FTT[0.0000000092785187],USD[0.2872586581844092],XRP[0.0000000003199092] |
| 02252692 | MATIC[0.0000000083328000],SOL[0.0012805609409096] |
| 02252694 | XRP[2.8500000000000000] |
| 02252703 | TRX[0.0000007700000000],USDT[0.0000008181724046] |
| 02252707 | BTC[0.0143448855000000],SOL[0.1941520100000000],TRX[0.0000010000000000],USD[61.3968767418042117],USDT[0.0000007581467556] |
| 02252725 | FTT[0.0666876517991378],USD[0.0000000041506896],USDT[0.0000000040000000] |
| 02252732 | ALGO[275.9339035700000000],ETH[0.0475365676772572],EUR[922.5601919013248400],LUNA2[0.0003272093460000],LUNA2_LOCKED[0.0007634884741000],LUNC[7.1250524000000000],MANA[113.3912739300000000],NEAR[22.5783262800000000],SOL[383.8412698556313052],USDT[0.0000000028768250] |
| 02252736 | DOGE[0.0009981084290142],POLIS[2.0071333400000000],TRX[0.0000010000000000],USDT[0.0000000043505376] |
| 02252737 | BTC[0.0082377100000000],ETH[0.0902249600000000],ETHW[0.0902249600000000] |
| 02252738 | USD[0.0000000033024968],USDT[0.0000000028982021] |
| 02252742 | ETH[0.0064980000000000],ETHW[0.0080000000000000],FTT[25.0000000000000000],MATIC[157.0496909480870000],USD[2375.6939102302000000] |
| 02252746 | USD[0.0409832658737500],USDT[0.0094464667500000] |
| 02252747 | STEP[0.1337913920000000] |
| 02252748 | BOBA[0.0650000000000000],CHZ[6.5400000000000000],ENJ[0.7338000000000000],FTT[0.0000000069148400],IMX[0.0338200000000000],POLIS[0.0744400000000000],TLM[0.8354000000000000],TRX[0.0001220000000000],USD[0.0262782485628940],USDT[0.0000000050000000] |
| 02252757 | BNB[0.0000000453100051],BTC[0.0000000009544943],FTT[0.0000000018575786],TRX[0.0000000042466000],USD[0.0000448705226352],USDT[0.0000000097133718] |
| 02252759 | BNB[0.0000000463456865],MANA[0.0000000053469500],SOL[0.0000000012242600],TLM[0.0000000068834460],TRX[0.0001980012399260],USDT[-0.0000000010322819] |
| 02252764 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000002340000000],KIN[3.0000000000000000],USD[0.0000346390275742] |
| 02252766 | SOL[0.0000000100000000],TRX[0.0000900000000000],USD[0.1136348640000000],USDT[1.8982151032837220] |
| 02252767 | USDT[0.0000000318602242] |
| 02252770 | BTC[0.0130530200000000],ETH[0.1914388000000000],ETHW[0.1914388000000000],SHIB[23100000.0000000000000000],USD[2.9577226992002613] |
| 02252772 | USD[25.0000000000000000] |
| 02252773 | TRX[0.0000010000000000] |
| 02252774 | AURY[0.0000000013000000],SOL[1.0210879400000000],USD[0.0000005274333802] |
| 02252781 | ATLAS[2035.7000000000000000],SNY[36.1900000000000000],TULIP[12.2900000000000000] |
| 02252782 | BRZ[2.1584714620000000],EUR[1.0720519496584052],FTT[0.0854762543596218],USD[-0.8812196338192877],USDT[0.0000000058256150] |
| 02252786 | SHIB[2332686.4473722700000000],USD[0.0000000037835127] |
| 02252788 | USD[0.0000000043492584] |
| 02252789 | STEP[0.0333400000000000],USD[3.0325630984691986],USDT[0.0000000086207094] |
| 02252790 | DOGE[0.0000000079495000],SHIB[0.0000000037021232],SOL[0.0000000100000000],USD[0.0710576920487719] |
| 02252795 | BTC[0.0000000006888812],USD[0.3515520446998852] |
| 02252796 | EUR[0.0864963000000000],USD[0.0000000131023789] |
| 02252799 | BTC[0.0010190038767500],EUR[14.7566015770000000],FTT[0.1010060262272079],USD[1.8773494551674921],USDT[0.0071237743888711] |
| 02252801 | TRX[0.0000010000000000],USD[0.0000000057500000] |
| 02252808 | ATLAS[4673.9677074100000000],DENT[1.0000000000000000],EUR[0.0049662111533461],KIN[2.0000000000000000] |
| 02252809 | BAO[3.0000000000000000],TRX[0.0000000040000000],USDT[0.0000193642098587] |
| 02252812 | FTT[0.0000009731608848],LUNA2[0.9081204962000000],LUNA2_LOCKED[2.1189478250000000],MATIC[9.4660000000000000],SHIB[500000.0000000000000000],USD[1.2962286933473114] |
| 02252819 | SOL[0.0000001000000000],USD[0.0000033394103587] |
| 02252823 | EUR[0.5991143600000000],USD[0.0000000097478204] |
| 02252835 | APT[0.0000000445710091],BNB[0.0016276120415745],DOGE[0.0000000080482538],ETH[0.0000000063639400],LTC[0.0000000082384216],LUNA2[0.0263391377100000],LUNA2_LOCKED[0.0614579879900000],LUNC[5735.4026900000000000],MATIC[0.0000000085988800],NFT (3995605870743589401)[1],TRX[0.0000010000044634],USD[0.0000001171726288],USDT[13.5000030101837989] |
| 02252836 | CRO[9.9962000000000000],ETH[0.0000000004347],ETHW[0.1590319200000000],FTT[0.6125628503787600],TONCOIN[0.0700000000000000],TRX[0.4000010000000000],USD[689.3175527547878120],USDT[0.4043148394500000] |
| 02252839 | BTC[0.1624811800000000],DOGE[13187.3894000000000000],ETH[2.8005824900000000],ETHW[2.8005824900000000],LUNA2[4.1429787710000000],LUNA2_LOCKED[9.6669504660000000],LUNC[0.3500000000000000],MANA[2761.4476000000000000],SAND[1844.0000000000000000],USD[2126.4053289608361446],USDT[0.0064211276365366],XRP[3206.0000000000000000] |
| 02252844 | SOL[1.1603765800000000],USD[101.2220592011156186] |
| 02252848 | LUNA2[1.3288395020000000],LUNA2_LOCKED[3.0040465750000000],SOL[0.0000000018385200],TRX[0.0000250000000000],USD[0.0000000186107200] |
| 02252849 | FTT[0.6004728000000000],USD[798.0100000089171840] |
| 02252852 | AKRO[5.0000000000000000],BAO[15.0000000000000000],BTC[0.0028819913000000],DENT[8.0000000000000000],DOGE[0.1015029900000000],ETH[0.0382517700000000],ETHW[0.0212179900000000],GBP[16.2978157373650661],KIN[21.0000000000000000],LTC[0.0000825000000000],RSR[2.0000000000000000],SHIB[466.1443508900000000],TOMO[1.0418398000000000],TRX[8.0000000000000000],UBXT[7.0000000000000000],USD[0.4382901339584744],XRP[0.3654613500000000] |
| 02252858 | EUR[0.0000048935199104],HNT[21.7253360000000000] |
| 02252863 | XRP[29.7500000000000000] |
| 02252867 | USD[0.0000055857419906] |
| 02252869 | ETH[0.0000000054336787],EUR[0.0000000073790063],SOL[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02252871 | USD[0.0000000008241625] |
| 02252872 | BTC[0.3333746505774000],SOL[0.000000100000000],USD[0.0000783111958156],USDT[0.000387903769689] |
| 02252873 | ATLAS[4049.594000000000000],USD[0.000000019022020],USDT[99.156389800000000] |
| 02252874 | BAO[1.486368070000000000],EUR[0.000000001604084],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[56.516400500000000000],SPELL[1973.185310260000000000] |
| 02252875 | USD[0.000000090087203],USDT[0.000000078044626] |
| 02252877 | LUNA2[0.232918574600000000],LUNA2_LOCKED[0.543476674000000000],LUNC[50718.510000000000000],USD[3.273328868632600000],USDT[0.009794840000000000] |
| 02252881 | ATLAS[1209.862000000000000],ETH[0.001000000000000],USD[0.014588956750000000] |
| 02252892 | FTT[46.208081860000000000] |
| 02252893 | ATLAS[0.0000000044600316],BNB[0.000000042868561],IMX[0.000000005239876],JOE[0.000000052930668],MBS[0.000000087440000],USD[0.842216379094537900],USDT[0.000000117477865] |
| 02252903 | USD[25.000000000000000] |
| 02252905 | ATOM[0.0000000885150160],BNB[0.0000000182319757],ETH[0.0000000064626000],GENE[0.000000052920000],MATIC[0.0000000021689344],NFT (4294378533892974611)[1],NFT (4546033618377351381)[1],NFT (5198178718539825671)[1],SOL[-0.0000000005291762],TRX[0.000970000000000000],USD[0.0000006589362741],USDT[0.0000006431001371] |
| 02252912 | TONCOIN[101.500000000000000],TRX[0.000040000000000],USDT[9.000152101757926] |
| 02252917 | BNB[0.0000000001560000],BTC[0.0015016297617024],ETH[0.0013258328539382],ETHW[0.0013258302492384],GALA[115.765813563226200],MANA[37.147146465750000],SAND[25.310130272290000],SHIB[210229.428090000000000],SOL[0.176222243892000],TRX[114.595801177112660],USD[2.544899840948376],USDT[0.9596733182005852],XRP[517.835720451724459] |
| 02252929 | BAO[8.000000000000000],DENT[1.000000000000000],KIN[12.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.063607574938390] |
| 02252938 | CRO[0.000000004828000],ETH[0.000000085388596],USD[0.102371429752277],USDT[0.000000045451612] |
| 02252942 | BTC[0.0025126400000000],EUR[0.0001375838225099] |
| 02252946 | GBP[0.000000031811912] |
| 02252949 | AURY[4.000000000000000],HNT[1.000000000000000],POLIS[0.070000000000000],SOL[0.520000000000000],USD[0.592350029500000] |
| 02252952 | BNB[0.0000000000000001],BTC[0.0000151396800307],ETH[0.0000000005000000],FTT[0.000000016184921],LINK[0.000000000000000],LUNA2_LOCKED[1238.989335240000000],LUNC[0.000000250000000],NFT (3797343838465588731)[1],NFT (5454648796544853252)[1],RUNE[0.000000060000000],SOL[0.000000021717857],SRM[0.005679200000000],SRM_LOCKED[2.460516160000000],TRX[7877.629510000000000],UNI[0.000000015000000],USD[136791.865681995169614],USDT[0.000000163150944] |
| 02252957 | BTC[0.000096960000000],BULL[0.015340000000000],USD[0.017051049600000],USDT[5.600000000000000] |
| 02252966 | BRZ[0.005516610000000],BTC[0.000958405600000],USD[0.000000016208110],USDT[0.069828680000000] |
| 02252973 | BTC[0.000000010490625],FTT[0.119183073378237],LUNA2[0.000000030613116],LUNA2_LOCKED[0.000000714727112],LUNC[0.006670000000000],TRX[1788.200027000000000],USD[0.002657108516039],USDT[0.0000001114443677] |
| 02252980 | LUNA2[0.229714584100000],LUNA2_LOCKED[0.536000696300000],LUNC[0.740000000000000],SOL[11.171767922000000],USD[995.073178174188100] |
| 02252983 | LUNA2[8.222917010000000],LUNA2_LOCKED[19.186806360000000] |
| 02252984 | SOL[0.000000058315830] |
| 02252985 | USD[0.433807140000000] |
| 02252987 | USD[0.000000158602965],USDT[0.000000036629012] |
| 02252989 | ETHW[0.464000000000000],EUR[2732.110120830272000],USD[1.010000000000000],USD[5.060590465476090] |
| 02252998 | ATLAS[0.565889730000000],CHZ[9.948700000000000],SOL[0.291491000000000],USD[5.285586496000000] |
| 02253005 | USD[0.0045249260000000] |
| 02253006 | USD[25.000000000000000] |
| 02253010 | EUR[0.0040024820000000],SOL[0.0042516500000000],TRX[0.0003300000000000],USD[0.0000002114537120],USDT[0.1482737467567096] |
| 02253014 | BTC[0.0340755142216000],CHZ[190.000000000000000],ETH[0.548000000000000],ETHW[0.548000000000000],LINK[7.300000000000000],SOL[1.350000000000000],SRM[13.000000000000000],TRX[0.000001000000000],USD[3804.396015762122240],USDT[1854.735294913478264] |
| 02253021 | USDT[0.000135150000000] |
| 02253022 | EUR[0.000000004687304] |
| 02253030 | DOT[34.513825137500310],DYDX[96.983773788400000],ETH[0.000000031449136],FTT[0.000000058978027],LTC[0.000000038111700],RUNE[0.000000087004970],USD[0.000000360871940 2],USDT[0.000000367631672 1] |
| 02253035 | POLIS[0.080000000000000],USD[25.920391269000000] |
| 02253036 | BNB[0.000000003063029],EUR[0.100751910000000],SOL[0.000000013407921],USD[0.0122442444212012] |
| 02253042 | ETH[0.000000018982000],USD[0.330423421336839],XRP[0.000000090000000] |
| 02253044 | BNB[0.0000010562653000],BTC[0.0117841600000000],ETH[0.0263147457392000],FTT[34.395240690000000],LUNA2[0.707790108600000],LUNA2_LOCKED[1.651510253000000],MANA[0.0011536000000000],MATIC[0.0067968000000000],SOL[14.292308337000000],TRX[20.000000000000000],USD[996.354357100962038],USDT[0.000000034242784] |
| 02253047 | TRX[0.576946000000000],USDT[0.0001925456884552] |
| 02253048 | AAVE[0.009284000000000],ATOM[0.008800000000000],AVAX[0.005029377513070],BNB[0.062000000000000],BTC[0.000481030000000],CRV[0.354800000000000],CVX[0.008200000000000],DOT[0.069900000000000],ETH[0.000942920000000],ETHW[0.000712720000000],FTM[0.245000000000000],FXS[0.087000000000000],GMX[0.001920000000000],GOG[0.711950000000000],HNT[0.089432000000000],IMX[0.054390000000000],LDO[0.256600000000000],LINK[0.037185000000000],LOOKS[0.050000000000000],LUNA2[0.001457445000000],LUNA2_LOCKED[0.003400707120000],LUNC[0.004695000000000],MATIC[0.314600000000000],NEAR[0.047935000000000],RNDR[0.083500000000000],RUNE[0.019120000000000],SAND[0.331200000000000],SOL[0.007815000000000],SPELL[71.885000000000000],SUSHI[0.145500000000000],USD[0.008092176535800] |
| 02253053 | USD[0.846724994174360 0] |
| 02253063 | USD[20.000000000000000] |
| 02253066 | USD[3.315256425000000] |
| 02253067 | GT[6.800000000000000],POLIS[17.400000000000000],TRX[0.000001000000000],USD[0.196763052000000],USDT[0.000000014659344] |
| 02253071 | ALPHA[1.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],MATIC[56.537532164614708 0],USD[0.000001563127424],USDT[0.000000017425955] |
| 02253073 | ADABULL[3415.035099850000000],BNB[0.000000070000000],FTT[151.375825636062908 4],NFT (3018760606069594851)[1],USD[0.039449634014800],USDT[0.0002065566540125] |
| 02253075 | BNB[0.000000000000000],DOGE[365.151091180000000],ETH[0.000000031642192],EUR[0.000000051903164],SHIB[1135389.069344822731236],SOL[0.000000054027017],USD[1145.778058307941 14109],USDT[0.000000147273631],XRP[0.000000169833766] |
| 02253076 | TRX[0.000044000000000],USD[-28.879303940262513 1],USDT[33.189555890984320 0] |
| 02253082 | ALICE[232.655920000000000],BTC[0.214376421000000],CHZ[28.052500000000000],USD[1.612298609650000] |
| 02253086 | ATLAS[1245.213047359837467 9],BNB[0.000000041250000],ENJ[0.000003492777 9],POLIS[0.000000054914773],SHIB[0.000000033488156],USD[0.000000686544409] |
| 02253096 | BTC[0.001899658000000],ETH[0.027994960000000],ETHW[0.027994960000000],USD[5.100000000000000],SOL[11.500000000000000] |
| 02253097 | AURY[13.000000000000000],SHIB[299940.000000000000000],USD[1.946479910067000 0] |
| 02253106 | 1INCH[44.224650746224650],BIT[0.979921000000000],BNB[0.000227873991269 5],BTC[0.001300069142000],ENS[0.260000000000000],ETH[0.082855421640000],ETHW[0.082411667190000],EUR[1.600000422062910 7],FTT[27.420969956000000],LTC[1.895568669111031 00],OMG[0.121089842455726],US D[365.925772399435820],USDT[0.010229023281424],XRP[47.991363670690100] |
| 02253107 | BTC[0.000000068055414],ETH[0.000000013950767 9],MANA[0.000000100000000],SOL[0.000000131175554],USD[0.000003462466783] |
| 02253110 | ATLAS[4703.139450800000000],BTC[0.000001000000000],COPE[68.824093420000000],RAMP[724.607221750000000],STEP[1028.651521220000000],USD[0.0004287414187000],USDT[0.000000007 2357123] |
| 02253114 | TRX[0.000777000000000],USDT[0.000000032567087] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02253121 | SOL[0.000000004848284],USD[9.009941840000000000000000] |
| 02253126 | BTC[0.000000128697400],SOL[0.000000055535376],TRX[0.000050000000000],USD[0.5258900690895100],USDT[5.1693531450011689] |
| 02253130 | SUSHIBULL[415916.80000000000000000],USD[0.09000000000000000] |
| 02253134 | AURY[1.068734380000000000],USD[0.026382123861840400] |
| 02253136 | ENS[4.550908630000000000],FTM[7.435342340000000000],RUNE[91.180344370000000000],SOL[0.183928280000000000],USD[19.320226765802298800],USDT[0.00000000050845144400] |
| 02253145 | BTC[0.055588800000000000],EUR[0.030000010583183200],USD[1.460490191592000000],USDT[0.00000000351247450000] |
| 02253148 | 1INCH[0.024676219571050000],ADABULL[0.078999600000000000],ETH[0.000183766064050000],USD[0.000000000871114420] |
| 02253154 | TRX[0.000009000000000000],USD[0.254985582000000000],USDT[0.0000000000080753600] |
| 02253157 | BRZ[0.001986202022700000],USD[0.00000000194105490] |
| 02253158 | ATLAS[2940.000000000000000000],POLIS[59.694129000000000000],TRX[0.000001000000000000],USD[0.4919839973125000] |
| 02253164 | KIN[1.00000000000000000],USD[0.0000000118037495] |
| 02253167 | LUNA2[0.000361420156500000],LUNA2_LOCKED[0.000843313698400000],LUNC[78.7000000000000000000],USD[-0.00017804264914930] |
| 02253169 | BTC[0.186600000000000000],ETH[1.395696280000000000],ETHW[1.395696275033473900],MATIC[379.525000000000000000],SOL[38.2990890000000000],TRX[19627.399385000000000000],USD[0.1912256797759314],XRP[5131.9800000000000000] |
| 02253172 | TONCOIN[41.697524411638570000] |
| 02253174 | BTC[0.240285490000000000] |
| 02253179 | BTC[0.000000000178082],ETH[0.000000010165680],SOL[0.0000000000211000],USD[0.1820114019811757] |
| 02253188 | USD[25.000000000000000000] |
| 02253189 | DOGE[0.009997720000000000],USD[0.6468151295606111],USDT[5.9860628100000000] |
| 02253190 | BEAR[214959.15000000000000000000],TRX[0.000001000000000000],USDT[1.0820000000000000000] |
| 02253191 | BTC[0.000000020000000],TRX[0.000001000000000000],USD[0.000000005421607900],USDT[0.00000000018503082] |
| 02253193 | TRX[0.000001000000000000],USD[0.000000025000000],USDT[0.0068057480000000] |
| 02253198 | ATLAS[20713.916486670000000000],BNB[0.000126000000000000],USD[1.279319178400000000],USDT[0.000000000003742164] |
| 02253200 | AVAX[0.000000008216468200],SOL[0.000000006217405000],TRX[0.000078000000000000] |
| 02253204 | BAO[205000.00000000000000000],BNB[0.004380080000000000],USD[0.023831969000000000] |
| 02253208 | EUR[530.758138530000000000] |
| 02253210 | APE[0.000000004430234400],ETH[0.337434575742773500],LUNA2[0.000278751246000000],LUNA2_LOCKED[0.0006504195741000000],LUNC[80.6986706956890688],SOL[0.000000005613338000],USD[0.0000000856199143],XRP[0.000000090787405] |
| 02253212 | EUR[0.000000038580095],FTT[0.000000123198315500],USD[0.000001136715375],USDT[0.000000044039067] |
| 02253215 | AKRO[4.000000000000000000],BAO[4.000000000000000000],BTC[0.012382940000000000],ETH[0.031191550000000000],ETHW[0.030808230000000000],EUR[1.635410594733011000],LTC[0.000231400000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0511486738630737] |
| 02253221 | BTC[0.000000000083913],ETH[0.000000004233681500],EUR[0.000013123274261000],KIN[2.000000000000000000] |
| 02253222 | TRX[0.000001000000000000],USD[0.004295585000000000],USDT[0.3690973580858066] |
| 02253235 | FTT[-0.000000003166730800],TRX[0.001554000000000000],TSLAPRE[0.000000001524490000],USD[0.000001696171772600],USDT[0.00000000205077711],XRP[0.000000009015566829] |
| 02253237 | 1INCH[0.999037180000000000],BTC[0.000000005000000000],POLIS[0.070345000000000000],SRM[2.016750800000000000],SRM_LOCKED[0.015466440000000000],TRX[0.000001000000000000],USD[0.2711907610168816],USDT[191.1630208817263720] |
| 02253242 | SOL[0.974337710000000000],USD[0.000001025420893300] |
| 02253244 | USD[0.0139545275000000] |
| 02253248 | ATLAS[222.545494170000000000],EUR[0.000000004616707000],SAND[7.525416490000000000] |
| 02253255 | ATLAS[330.000000000000000000],TRX[0.17280100000000000000],USD[0.0644619370000000] |
| 02253259 | KIN[1.00000000000000000],TRX[0.000001000000000000],USDT[0.0000280363035231] |
| 02253260 | IMX[20.225267582967741500],USD[0.000000026899454000],USDT[0.0000000046291628] |
| 02253262 | BTC[0.000160000000000000],USD[0.084431524150000000],USDT[0.0000125194245010] |
| 02253272 | EUR[0.000334830000000000],USD[0.000000015919713300] |
| 02253276 | BNB[0.001527630000000000],FTT[0.040688750000000000],TRX[0.000978000000000000],USD[0.0093154311337046],USDT[0.0069589319854537],XRP[0.98096000000000000] |
| 02253282 | ATLAS[9.936000000000000000],USD[0.0652897825000000],USDT[0.1213903785000000] |
| 02253287 | EUR[0.0000011091629052] |
| 02253288 | ADABULL[0.000000003000000000],BNB[0.000248500000000000],BTC[0.000000008050597100],DOT[0.000000061495090],ETH[0.0000000094876911],FTT[0.000000105787862],LINK[0.000000051384557],SOL[0.000000073954361],TRX[0.000000071082730],USD[0.0129026483747554],USDT[0.00000001337466],XRP[0.000000039815952] |
| 02253293 | USD[1.385229446114000],USDT[4.46000000000000000] |
| 02253301 | AMPL[0.000000009467229],BF_POINT[100.000000000000000000],BNB[0.000000020761810],DOGE[0.000000068523792],ETH[0.000000079627400],EUR[0.0041625135697615],GALA[0.000000023640000],MATIC[0.000000005827168],RAMP[22.732535730000000000],SLP[0.000000036538940],STORJ[0.000000025310000] |
| 02253309 | USD[0.431844234720676],USDT[0.0000000001919367] |
| 02253311 | USD[53.0427434875000000000000000] |
| 02253321 | ALGOBULL[3211.20000000000000000],BULL[0.000000072170000],ETHBULL[0.000000020000000],FTT[0.1486204755935640],LUNA2[0.000000010000000],LUNA2_LOCKED[20.537569570000000],TRX[0.000777000000000000],USD[0.000000189672146],USDT[0.0000000090720392] |
| 02253324 | DOGE[0.982520000000000000],STMX[8.161590590000000000],USD[0.008235641895401500],USDT[0.000000085425749] |
| 02253333 | ATLAS[148.364537700000000000],CONV[309.938000000000000000],CQT[0.997600000000000000],HGET[0.049170000000000000],HUM[4.990000000000000000],MAPS[5.997200000000000000],MER[24.995000000000000000],MNGO[40.000000000000000000],MTA[16.000000000000000000],USD[0.0049934007000000],USDT[0.1461037934376220] |
| 02253335 | ALGO[0.709554000000000000],BAO[10.000000000000000000],BTC[0.000000005000000],KIN[4.000000000000000000],NFT [39740759511580121500][1],NFT [456978108909327836][1],NFT [516996503061036988][1],TRX[1.005686000000000000],USD[0.0000000477621600],USDT[0.0403070243802365] |
| 02253350 | BAT[0.000000039229428],BNB[0.000000092741800],EUR[0.000000003631897600],TRX[222.000000000000000000],USD[0.0791431058606393],XRP[43.335151050000000000] |
| 02253353 | AKRO[0.000000058612297],CLV[0.000000019837784],DENT[1.000000000000000000],FTM[0.000000027625040],FTT[0.000000071011043],GBP[0.000149047911599700],IMX[0.000000004830052],RUNE[0.000000013865548],SNY[0.000000008195484],SUN[0.000000005859942],USD[0.000000067280042] |
| 02253356 | TRX[0.000010000000000000] |
| 02253358 | BTC[0.000000062116500],ETH[16.738386490000000000],FXS[99.981000000000000000],RAY[0.000000002176680000],USD[0.1337162313708147] |
| 02253359 | TRX[0.000001000000000000],USD[0.0064433791558620],USDT[0.0174329063349400] |
| 02253361 | CEL[0.035800000000000000],USD[0.000000086408400] |
| 02253370 | NFT [318111464867241237][1],NFT [355820619019960195][1],NFT [519494839720479101][1],USD[175.901485583501655141] |
| 02253371 | BNB[0.000000079386300],BTC[0.000000051853796],ETH[0.000000035447100],FTT[0.0763627218221994],LTC[0.000000011800000],TRX[0.000888000000000000],USD[0.000114161015140900],USDT[0.00000000121768570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02253373 | TRX[0.000001000000000],USD[0.000000006818327] |
| 02253374 | SHIB[59155.529876970000000],USD[0.000000006250081 4],USDT[0.000000160649480] |
| 02253375 | ADABULL[19.000000000000000],ARTMBULL[370000.000000000000000],BCHBULL[1[10000.000000000000000],BNBBULL[0.310000000000000],BULL[1.708600000000000],COMPBULL[870000.000000000000000],DOGEBULL[260.000000000000000],ETCBULL[650.000000000000000],ETHBULL[5.160000000000000],FTT[10.300000 0000000000],HTBULL[22.000000000000000],KNCBULL[50000.000000000000000],LINKBULL[2000.000000000000000],LTCBULL[74000.000000000000000],MATICBULL[21000.000000000000000],THETABULL[6500.000000000000000],TONCOIN[110.100000000000000],USD[2.663660184147035 3],USDT[-1.704890794536367],VETBULL[37000.000000000000000],XRPBULL[160000.000000000000000],XTZBULL[132000.000000000000000] |
| 02253378 | USD[0.750750370000000] |
| 02253379 | ETH[0.000113950000000],ETHW[0.000113950988981 0],JOE[0.750340000000000],MATIC[1.467720590000000],USD[-0.011757293469 7326],USDT[0.000000081775560] |
| 02253381 | BNB[0.000000079450000] |
| 02253383 | BTC[0.000000100000000],ETH[0.000000100000000],LUNA2[0.470092820900000 0],LUNA2_LOCKED[1.096883249000000 0],LUNC[0.000000040000000],USD[150.005091887094300 1],USDT[0.000445618963743],XRP[2749.492968131639066 1] |
| 02253385 | EUR[0.000000715570562 5],USD[845.485925315583553 7] |
| 02253388 | USD[0.010222370290000 0],USDT[0.009080000000000 0] |
| 02253392 | STEP[141.800000000000000],USD[0.025265800000000 0],USDT[0.000000007890692 0] |
| 02253394 | ATLAS[160.000000000000000],TRX[0.000001000000000],USD[1.560277714975000 0],USDT[0.000000054705939] |
| 02253396 | USD[15.000000000000000] |
| 02253401 | BTC[0.014874080000000 0],ETH[0.277395710000000 0],FTT[2.463970990000000 0],USD[0.000103360509565] |
| 02253403 | BTC[0.043896400000000 0],EUR[1588.729947814000000 0],SOL[3.358177441560000 0],USD[-98.629151282482500 0] |
| 02253411 | BTC[0.039416516000000 0],FTT[25.371671710636034 0],USD[18.296782739895787 3],XRP[772.368246000000000 0] |
| 02253414 | EUR[0.002265000903577 0],LTC[0.000000007429403 8],USD[0.000002780083870] |
| 02253418 | USD[15.000000000000000] |
| 02253422 | USD[0.007663666695000 0] |
| 02253423 | CQT[82.509815260000000 0],EUR[0.000000708191960 6],SOL[1.355209970000000 0],USD[0.000013609486595] |
| 02253429 | DENT[1989.025813860000000 0],SHIB[400799.456094900000000 0],USD[0.000091320027810 2] |
| 02253431 | POLIS[125.608122100000000 0],USDT[0.000000522243370] |
| 02253435 | USD[0.009136931326740 8] |
| 02253436 | BTC[0.000340200000000 0],ETH[0.000000098500000],USD[0.162448413162541 7] |
| 02253447 | BNB[0.000000086345689],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000158016684],USDT[0.000000002914688] |
| 02253448 | SOL[0.000000006509100] |
| 02253451 | BTC[0.000003000000000],USD[0.263267040000000 0] |
| 02253463 | CRO[0.000000013124680],EUR[0.000000080265095],LUNA2[0.003658348899000 0],LUNA2_LOCKED[0.008536147432000 0],LUNC[796.613175085884650 9],SOL[0.000000060483324],USD[0.000000025429166],USDT[0.000000099096283],XRP[0.000000002000000 0] |
| 02253467 | SLP[10.000000000000000],USD[0.028696643800000 0] |
| 02253468 | EUR[0.000000489190813 3],FTT[0.000000036068560] |
| 02253469 | TRX[1.000001000000000] |
| 02253470 | TRX[0.000003000000000],USDT[0.080000000000000 0] |
| 02253475 | COPE[0.992970000000000],USD[0.000000107879428],USDT[0.000000023906888] |
| 02253479 | ATLAS[230.000000000000000],BTC[0.006100000000000],DOGE[632.000000000000000],DOT[10.200000000000000],ETH[0.079000000000000],ETHW[0.079000000000000],IMX[5.900000000000000],USD[111.419807120017500 0] |
| 02253487 | AVAX[4.234047120000000],BCH[0.202062230000000],BTC[0.046693566000000],CRO[2366.893368830000000],DOT[23.097155070000000],ETH[0.289947800000000],ETHW[0.289947800000000],EUR[0.527699117069633 1],GALA[14.011196900000000],LRC[70.000000000000000],MANA[40.463147900000000],MATIC[280.935859090000000],SAND[95.976055000000000],SHIB[1668540.947939140000000],SOL[4.292949360000000],USD[3.516777668000000] |
| 02253489 | ALTA[4019.335784870000000],TRX[0.000001000000000],USDT[0.000000004683410] |
| 02253496 | ETH[0.000000045834600],EUR[0.000000206872369],FTT[0.032481321484 7112],USD[0.000000009399030] |
| 02253497 | USD[30.000000000000000] |
| 02253508 | BTC[0.049196814000000 0],ETH[0.238956980000000 0],ETHW[0.238956980000000 0],EUR[0.000000018525626],TRX[9030.700001000000000],USDT[86.649378110000000 0],XRP[971.825040000000000 0] |
| 02253509 | LTC[0.009809600000000 0],TRX[0.000001000000000],USD[55.000000000000000 0],USDT[0.000000027500000] |
| 02253516 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],EUR[502.564278906523983 7],KIN[10.000000000000000],UBXT[1.000000000000000],USD[5.601067921493409 2] |
| 02253517 | USD[0.008108882037465 0],USDT[0.000000010164600] |
| 02253523 | ETH[0.000000074137375],FTT[0.006386769001289],USD[0.127896968995 8656],USDT[0.000000004367644 9] |
| 02253524 | BAO[1.000000000000000],TRX[0.000002000000000],UBXT[1.000000000000000],USDT[0.0044338578840758] |
| 02253526 | BAT[0.562000000000000],BTC[0.000000100000000],TONCOIN[0.060440000000000],USD[0.888753526570 2426],USDT[0.040000006128154] |
| 02253527 | BAO[1.000000000000000],KIN[1.000000000000000],NFT [3662903636504973 57][1],NFT [4571411975530181 08][1],NFT [5170134977210 22249][1],USD[0.000000046440154] |
| 02253540 | BTC[0.000000243015672 4],EUR[0.000000284342765],FTT[-0.000000059419992],USD[0.000203317928467 4] |
| 02253552 | USD[11.462007887452764 0],USDT[0.000000050614090] |
| 02253556 | BNB[0.001795940000000 0],PYPL[0.025000000000000 0],USD[0.471534559500000 0] |
| 02253557 | BTC[0.008149290000000 0],USD[0.010920325348356] |
| 02253558 | USD[0.092200479793851 5],USDT[0.000000080905449] |
| 02253560 | BAO[3.000000000000000],BTC[0.001118820000000 0],ETH[0.004656460000000 0],ETHW[0.004601700000000 0],EUR[0.000256552303591 0],FTT[0.568411290000000 0],GLXY[0.982012660000000 0],KIN[6.000000000000000],OKB[1.208240620000000 0],SOL[0.012366220000000 0],TOMO[0.000009400000000 0],TRX[1.000000000000000] |
| 02253563 | USD[26.462158470000000] |
| 02253565 | FTT[0.000000010000000],LTC[0.000000008451061],USD[0.000000439551424] |
| 02253568 | LTC[0.007713620000000 0],LUNA2[0.001215417434000 0],LUNA2_LOCKED[0.002835974012000 0],LUNC[264.659705100000000],USD[0.001794453000000 0],USDT[0.000000163921373] |
| 02253571 | EUR[0.012108360240188] |
| 02253573 | AVAX[0.000000006000000],BTC[0.001002234393245],CRO[457.036362230000000],DOT[0.000000038217200],ETH[0.011019569900000],ETHW[0.018000000000000],FTT[26.000000000000000],MATIC[0.000000011233600],RAY[88.034962670216 9456],SRM[183.773630920000000],SRM_LOCKED[0.635484040000000],SXP[0.000175230 0],TOMO[0.000000006595364],USD[206.836293745730 6512],USDT[0.000000140572010],XRP[0.000000095848496] |
| 02253574 | OKB[0.241761360000000],TONCOIN[7.961572900000000],TRX[0.000778000000000],USDT[10.000000334875132] |
| 02253575 | CRO[200.000000000000000],POLIS[22.800000000000000],TRX[0.000001000000000],USD[7.699933182750000] |
| 02253578 | EUR[0.002718330000000],USD[0.000000349104064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02253582 | AAVE[0.000000000156747 4],AVAX[0.000000048217744],AXS[0.0000000497678 87],BAO[0.0000000360339 20],BNB[0.00000000642 18399],BTC[0.0000000173 824625],CHZ[0.000000007 2568160],CONV[0.0000000 09253501 2],EDEN[0.00000000 64186344],ETH[0.016349722 349324],ETHW[0.0163497 16006453 7],FTM[0.00000000 74404762],FTT[0.00000000 2846373],GALA[0.000000006 22633 72],GODS[0.00000005417 3779],IMX[0.00000000929 630],JST[0.0000000025312 28],KIN[0.000000136896589],LINK[0.0000000050388800],LOOKS[0.0000001 7359553],MANA[0.00000006607 6830],MATIC[0.0000001 05464712],MTA[0.00000000 42502550],RUNE[0.0000000 088778696],SH IB[163812 0.524176728470481 5],SOL[0.0000000157969611],SPELL[0.0000000056787520],STORJ[0.0000000058407000],SUSHI[0.00000000923631 84],UBXT[0.0000000086461 228],USD[147.480364155566110 2000000000],USDT[0.00000001 16325747],XRP[220.010977 1200000000] |
| 02253585 | FTT[0.1210508035759530],USD[1.0795208540000000],USDT[0.0000000077500000] |
| 02253590 | BTC[0.0734000000000000],ETH[0.5690000000000000],ETHW[0.5690000000000000],TRX[0.0015540000000000],USD[0.1571369692000000],USDT[0.0055231200000000] |
| 02253597 | BOBA[20.3892347300000000],FTT[0.2798196100000000],OMG[20.3892347320769623],SOL[0.0000000010819013] |
| 02253601 | 1INCH[0.0003463000000000],ALPHA[0.0001298000000000],AMPL[0.0000000008345104],NFT (31051544839141530 8)[1],NFT (31634180019650944 1)[1],NFT (389971023948973469)[1],USD[0.0057848156991874],USDT[0.0000000090671623] |
| 02253606 | USD[0.0000007493476760] |
| 02253623 | USD[26.4621584700000000] |
| 02253627 | DEFIBULL[0.0600000000000000],LINKBULL[0.9199000000000000],MATICBULL[0.9996400000000000],MBS[0.9431200000000000],USD[-0.0052095443111781],USDT[1.0553647665000000] |
| 02253631 | ETH[0.0002046600000000],ETHW[0.0002046600000000],USDT[0.0000000080000000] |
| 02253633 | DYDX[0.0543744000000000],USDT[0.0082728779031112] |
| 02253639 | SOL[0.0552580686400000],USDT[0.0082728779031112] |
| 02253642 | BAO[2.0000000000000000],BNB[1.1000000007365211],BTC[0.0000015624200000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.5766620759581612],ETHW[0.0000000021068712],EUR[215.3909405061449234],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000032746993415] |
| 02253646 | BIT[36.9929700000000000],FTT[1.6000000000000000],SPELL[3799.2780000000000000],TRX[0.0000010000000000],USD[0.6131654960000000] |
| 02253652 | BTC[0.0000000409625 60],ETH[0.0000000365720 96],ETHW[0.0137484836572096],EUR[0.0000001542483086],FTT[0.0054227100000000],SOL[0.0000000054487736],USD[0.0000096995364921],USDT[0.0000000105835416] |
| 02253662 | TRX[0.0000010000000000],USD[-0.0000000068699238],USDT[0.0000000258092820] |
| 02253673 | TRX[0.4033330000000000],USD[-6.3894059468319042],USDT[8.3172712330000000] |
| 02253674 | FTT[0.0060124352716980],SOL[0.0000001000000000],USD[0.0000000346000000],USDT[0.0000000080000000] |
| 02253684 | PERP[0.0000001043630064],USD[19.5679332544137380],USDT[0.0000000821638976] |
| 02253696 | BTC[0.0195947200000000],ETH[0.4748246000000000],ETHW[0.4748246000000000],MATIC[199.9600000000000000],SOL[8.2272080000000000],USD[75.8122470566000000] |
| 02253706 | EUR[0.0000001358843 15],NFT (3771321487812171 90)[1],NFT (40328834150621938 8)[1],NFT (50498242860876523 3)[1],SRM[0.0000802000000000],SRM_LOCKED[0.0003337000000000],USD[4.1672020626057607],USDT[0.0000000105196781] |
| 02253707 | BTC[0.0014558600000000] |
| 02253708 | BNB[0.0000000068940621],ETH[-0.0000000186617 23],SOL[0.0000001160000 00],USD[0.0000008752041228],USDT[0.0000000015957250] |
| 02253713 | DAWN[0.0287025300000000],IMX[0.0838400000000000],TRX[0.0070540000000000],USD[0.0000013874404800] |
| 02253715 | AKRO[2.0000000000000000],AVAX[9.0942913200000000],BAQ[18.0000000000000000],DENT[9.0000000000000000],DOT[25.8207912600000000],EUR[601.5740731731776238],FTT[8.7862302000000000],KIN[27.0000000000000000],MATIC[314.0789364500000000],RSR[1.0000000000000000],SOL[4.9194499600000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],XRP[591.2876125200000000] |
| 02253722 | BAO[19.7103809600000000],TRX[0.0000010000000000],USD[0.0000000754000000],USDT[0.0000000000016576] |
| 02253726 | APE[15.6988600000000000],DOT[44.6964000000000000],LINK[6.9000000000000000],TRX[0.0002310000000000],USD[0.0418697469870444],USDT[316.8145826306109081] |
| 02253730 | BNB[0.8900000000000000],USD[1.1969505221400000] |
| 02253734 | BRZ[0.0000000024080000],BTC[0.0000000064325420],DOT[0.1000000000000000],GOG[0.9994000000000000],SUSHIBULL[10000.0000000000000000],THETABEAR[20000000.0000000000000000],USD[0.5444600642651196] |
| 02253736 | USD[0.0089251646000000],USDT[0.0000000280000000] |
| 02253740 | ALICE[0.0373374100000000],AURY[0.8431962800000000],AXS[0.0120581700000000],BNB[0.0033971600000000],BRZ[0.1851026967 34195],BTC[0.0601385500000000],ENJ[3.8029750500000000],ETH[0.0007499200000000],ETHW[0.0007499200000000],FTM[0.5696880200000000],LINK[0.0693057909001000],MANA[0.9576241600000000],MT A[0.2105945900000000],POLIS[0.0226459100000000],RUNE[0.1434908200000000],SAND[0.6173288000000000],SOL[0.0047628900000000],STARS[4.7664649800000000],SUSHI[1.5021990000000000],SXP[0.0499462000000000],TONCOIN[0.0814994486775692],TRX[106.5818252800000000],USD[1.2409163417356424] |
| 02253745 | ATLAS[419.1602000000000000],TRX[0.0000040000000000],USD[11.8909986232031128],USDT[0.0000000036170000] |
| 02253747 | AKRO[1.0000000000000000],BAO[13.0000000000000000],DENT[5.0000000000000000],FIDA[1.0000000000000000],FTM[1.0000000000000000],FTT[0.0000000042356693],GBP[0.0000001619206745],KIN[12.0000000000000000],LUNA2[0.0048413579100000],LUNA2_LOCKED[0.0112965017900000],LUNC[1054.2158778300000000],MNGO[0.0000000021491316],POLIS[0.0186507102285001],RSR[3.0000000000000000],SOL[0.0002511784072064],SPELL[1.0830354300000000],SRM[0.0000000567756996],TRX[4.0000010000000000],UBXT[3.0000000000000000],USDT[0.0000003667558288] |
| 02253748 | ATLAS[0.0000000058400000],BAO[4.0000000000000000],CRV[0.0000000052402683],KIN[0.0000000485000000],LINK[0.0000000066500000],MANA[0.0000000343000000],MAPS[0.0000000998000000],SAND[0.0000005930000000],SLP[0.0000000517000000],SXP[0.0000000081000000],TRX[0.0000000098515523],TRY[0.0000001033320671],US D[0.0000000092386851],XRP[0.0000000035565100] |
| 02253750 | USD[0.0030740153096605] |
| 02253751 | ATLAS[5657.6643750700000000],FTT[19.7980200000000000],USD[2.3383815365640149] |
| 02253758 | ATOM[0.9998100000000000],AVAX[0.0000000067642360],NFT (37281849394313993 2)[1],SOL[0.0000000027781017],SWEAT[100.0000000000000000],USD[26.5823342169976332],USDT[0.0000000057324604] |
| 02253759 | AURY[4.0000000000000000],MANA[0.1057152300000000],POLIS[236.7400000000000000],USD[0.0000003253481 46] |
| 02253760 | AMZN[0.0000000000000000],AMZNPRE[0.0000000294380 00],ATLAS[22.4053631702201370],BNB[0.0000000009278951 1],DOGE[0.0000000091690581],ETH[0.0000000533850 207],MSTR[0.0000000077841638],RAY[0.0000000773035 40],SOL[0.0000000099104701],TSLA[0.0000000300000000],TSLAPRE[-0.0000000001530981 5],USD[0.0000553725399051],USDT[0.0000001634814945 6],XLMBULL[0.0000000055793000] |
| 02253761 | SRM[3.6202416700000000],USD[0.0000000413039456],USDT[7.2836967994034784] |
| 02253764 | ETH[0.0009468000000000],ETHW[0.0009468000000000],SRM[0.9718800000000000],USD[1861.9155864537988400000000000] |
| 02253776 | BNB[0.0000070000000000],BRZ[0.0000000754892 05],BTC[0.0000000961825 00],CHZ[0.0000000010000 00],FTT[0.0000000050822924],SHIB[500000.0000000000000000],USD[0.4821240675822046],USDT[0.0000000045891004] |
| 02253777 | USD[110.0100000000000000] |
| 02253787 | USD[-2.6326535503426009],USDT[2.9000000000000000] |
| 02253794 | USD[0.0029317233000000] |
| 02253797 | AVAX[0.0000000073868100],BNB[0.0000000017056838],ETH[0.0000000416817 92],FTT[0.0000000426664290],MATIC[0.0000000323300000],NFT (29610126593759830 4)[1],NFT (32342543345316460 1)[1],NFT (538303653048463675)[1],SOL[0.0000000040628863],TRX[0.0000000651099241],USD[0.0000000106740603],USDT[0.0000000092595261] |
| 02253800 | SOL[0.0000000064000000],TRX[0.0000010000000000],USD[1.8000000161232700],USDT[0.0040439995017600] |
| 02253808 | USD[20.0000000000000000] |
| 02253816 | USD[0.0000014686073754] |
| 02253817 | SOL[0.6303574710000000] |
| 02253820 | BNB[0.0000000012159597],BTC[0.0000000309520271],USD[0.0009510131360526 1] |
| 02253823 | BCH[0.0000020270000000],BNB[0.0000000864424 80],TRX[2.3400000027529615],USDT[0.0000053889942873] |
| 02253826 | DOGE[359.5000000000000000] |
| 02253828 | ETH[0.0000000352064 00],ETHW[1.4930713835206400],EUR[3550.7448306674586352],USDT[-0.0000197129755378] |
| 02253830 | USD[0.0000063601622124] |
| 02253831 | USDT[0.0000008102180094] |
| 02253837 | ETH[0.0000065878671993],ETHW[0.0000065832184139],USD[-0.0000348668279342],USDT[0.0000000064877598] |
| 02253838 | BOBA[184.4163274400000000],OMG[0.0014773700000000] |
| 02253842 | USD[0.1039420116627388],USDT[0.0000000002100291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02253843 | EDEN[0.000000009046516 2],ETH[0.000000010000000],FTT[0.000000006264086],USD[0.000000007026125] |
| 02253844 | AURY[0.000000004050360 0],AVAX[2.199185200000000],BTC[0.000000006400000 0],ETH[0.055987002000000],ETHW[0.055987002000000],FTT[3.299200000000000 0],LUNA2[0.005165568210000],LUNA2_LOCKED[0.012052975250000 0],LUNC[1124.817744180000000 0],SHIB[0.000000049554875],SOL[0.565654800000000 0],USD[0.00000000440146530],USDT[0.055394485939075 1] |
| 02253847 | BTC[0.000624475000000 00],LRC[90.908392390000000 0],SOL[0.008011730000000 00],USD[-7.179174150810040 9],USDT[0.000000000193147 56] |
| 02253848 | POLIS[128.00000000000000 0],USD[5.26406703000000 00] |
| 02253858 | DOGE[0.96440000000000 00],SHIB[299560.0000000000 00000],TRX[0.00000100000000 00],USD[0.000021025268080],USD[0.000000021882190] |
| 02253861 | BTC[0.1143178100000000 0],ETH[0.547941250000000 00],ETHW[0.547941250000000 0],EUR[0.000000003545929 0],FTM[285.94280000000000 0],LINK[8.998200000000000 0],MATIC[119.976000000000 000],SOL[8.22361880000000 00],USD[-1614.27835713514856 90000000000] |
| 02253862 | BRZ[0.0100000000000000 0],SXPBULL[2.99470000000 0000],TRX[7.998670000000 000000],USD[-0.32260418677 044401] |
| 02253865 | TRX[0.998741000000000 0],USD[-1.62640049455099 45],USDT[1.58338026912 28179] |
| 02253866 | ATLAS[84.81000000000000 00],USD[0.006860563950000 0],USDT[1.66731169855 71680] |
| 02253868 | BRZ[0.000000096591900],BTC[0.000000071342400],CHZ[69.99620000000000 0],ETH[0.031607365791740 0],ETHW[0.032599050000000],FTM[1.921859720000000 0],FTT[0.999905000000000 0],USD[0.750027350778180 5] |
| 02253878 | FTT[0.005322585131125 0],NFT[293477973824730712](1),NFT[300190239078895272](1),NFT[315148402094914 3](1),NFT[313956672201247381](1),NFT[327724040980698425](1),NFT[368025477055329391](1),NFT[368026594029701268](1),NFT[384279117582182018](1),NFT[400972385382370600](1),NFT[409730288775118100](1),NFT[415854716045113157](1),NFT[492127490548339548](1),NFT[536717982150893073](1),NFT[537048368336394353](1),NFT[564511343485952474](1),NFT[567193374043608755](1),SOL[0.199962000000000 0],USDT[0.000000006944000] |
| 02253883 | AVAX[49.99150000000000 00],DOGE[0.943839970000000],FTM[5000.33108000000000 000],FTT[52.894095000000000],HNT[49.991500000000000],LUNA2[25.503833830000000 0],LUNA2_LOCKED[82.842278930000000],LUNC[1731034.565000000000 00000],RAY[6077.126997110000 00000],SKL[14998.400000000 000000],SOL[211.987892725 7699657],SRM[10138.0788887 500000000],SRM_LOCKED[233.690841450000000],WAVES[349.940500000000 000] |
| 02253885 | CRV[15.99601000000000 00],GBP[0.000000009798328],GRT[0.991260000000000 0],SLP[0.029960100000000 0],SXP[10.689512000000000],USD[0.317876312870000 0],USDT[2.9463864490000 00] |
| 02253890 | BOBA[0.04400000000000 000],BTC[0.000000025063040],ETHW[1.355661090000000],FTM[1.241128959702120 0],LOOKS[0.000000100000000],USD[1.316202764112519 6],USDT[0.002489279250000 0],XRP[14.775480000000 0000] |
| 02253892 | USD[-1.549068821500000 0],USDT[1.557100000001078 2] |
| 02253898 | USD[0.000000008714826],USD[0.266781991000000 0] |
| 02253900 | ETH[0.000341710000000 0],ETHW[0.000341710000000],USD[0.128460584500000 0],USDT[0.00000008779075 0] |
| 02253901 | BTC[0.006692660000000 0],STEP[0.011450000000000],USD[0.000000108292108],USDT[1625.83933036000 00000] |
| 02253908 | SHIB[337948.6445672100 000000],TRX[0.001554000000000],USD[0.000000135104940],USDT[0.000000150748773] |
| 02253910 | USD[0.000000075809158] |
| 02253911 | BNB[6.5143313459284900],BTC[0.009800000000000 0],SOL[13.326134880000000],SRM[200.858312430000000],SRM_LOCKED[1.169357870000000],USD[2.814378577025318 5],USDT[205.7023236529388 258] |
| 02253914 | FTT[0.034066140161210 0],USD[0.000001126490121],USDT[0.000000166927028] |
| 02253918 | EUR[0.016370000000000 0],TRX[0.000100000000000],USD[0.060645803350000 0],USDT[0.035832000000000] |
| 02253923 | ATLAS[0.000000001511 8990 2],AVAX[8.247306280000000 0],BTC[0.000000050058270],CRV[0.000000005000000],ETH[1.433461270000000 0],ETHW[1.432461265000000 0],EUR[0.000164592537227],FTT[25.000000000000000],GMT[0.000000004800000 0],GRT[0.000000009125177 6],GRTBULL[99703.315405420000 0000],LINKBULL[20168.61771151000000000],LTC[0.000000004521956 0],SOL[0.000000008813377],TRX[0.000001000000000],LINE[0.000000042926800],USD[12.33143512266435 92],USDT[57.593801914831 6112],VETBULL[41097.42233789250000 000],WAVES[0.000000099557800] |
| 02253924 | TRX[0.000011000000000],USD[-1.663524729910016 6],USDT[1.82266281065 79758] |
| 02253926 | ATLAS[1469.94000000000 00000],CRO[139.932000000000000],POLIS[22.998460000000000],USD[0.000000007000000],USDT[0.002197004495842 2] |
| 02253929 | BTC[0.000767990000000 0],KIN[2.000000000000000],USD[0.001295677284880] |
| 02253937 | AVAX[0.00000000600000 0],BTC[0.000000074810540],CRV[0.000000037700000],ETH[0.000000053787246],EUR[0.000227363463387],FTT[0.000000010471964],MATIC[0.000000045000000],SOL[0.000000070000000],SPELL[0.000000080000000],SUSHI[0.000000018000000],YFI[0.000000010000000] |
| 02253939 | ETH[0.000000100000000],EUR[0.000000005487224],SOL[0.000000010220095],USD[0.003782315334171] |
| 02253940 | USD[0.000000052164632],USDT[0.000000161708 61] |
| 02253948 | DOGE[0.000000029984371],EUR[0.000000136335783],KIN[0.000000062293880],LINA[0.000000004394556],SWEAT[67.066788269248241 2],USD[0.000000005228789 2],USDT[0.000000001033050] |
| 02253957 | BNB[0.000000100000000],ETH[0.000000004628435],SOL[0.000778000000000],USD[3.415981414402585 4],USDT[0.000000014364341 0] |
| 02253964 | USD[2.3220290037000000] |
| 02253976 | TRX[0.000001000000000],USD[0.000000024340096],USD[3.624182903213312 0] |
| 02253977 | ATLAS[0.000000006679717],BTC[0.000000083919370],CHZ[0.000000004640000],LTC[0.000000004677211],REEF[0.000000012447492],SRM[0.000000054307700],STEP[0.000000036000000],USD[0.000000005773902],USDT[0.002024300821647] |
| 02253978 | BUSD[128.255567100000 000],EUR[9205.376689936381 035],USD[0.000000021000974] |
| 02253982 | USD[30.000000000000000] |
| 02253987 | ATLAS[588.462097020000 0000],FTT[1.1477335149636300],POLIS[21.660119220000000],USD[0.000000067362884] |
| 02253992 | BTC[0.000000480000000],ETH[0.001335800000000],ETHW[0.303646360000000],FTT[25.995060000000000],SOL[1.002456140000000],USD[9606.45254226000000 00] |
| 02253994 | BNB[0.000000100000000],DAI[0.000000037922598],FTT[0.082875128689840] |
| 02253995 | USD[0.000000035500000] |
| 02253997 | BTC[0.000072187000000],ENJ[0.310740000000000],KSHIB[10.000000000000000],LUNC[0.000508100000000],SOL[0.000000050000000],SRM[0.107119850000000],SRM_LOCKED[37.127748520000000],TRX[0.000001000000000],USD[0.162788416816 7474],USDT[0.000000061028965] |
| 02253999 | USD[0.719857444043072 0],USDT[0.001542004674 5508] |
| 02254000 | 1INCH[2.15307022000000 0000],BCH[0.015023126300000],BTC[0.001058709404113 6],ETH[0.004000000000000],ETHW[0.004000000000000],USD[30.312942882950000 0] |
| 02254011 | DENT[1.000000000000000],MOB[26.37439155000000 0000],USD[0.010000073962512 0] |
| 02254012 | AKRO[1.00000000000000 00],ETH[0.005215030000000],ETHW[1.370805840000000],MATIC[1.000000000000000],NFT[382232763358704539](1),NFT[383303536710793365](1),NFT[413221558516520573](1),NFT[444016738189970931](1),NFT[458408406243456737](1),NFT[483320414108229748](1),NFT[515336427441304176](1),NFT[532695339562853474](1),NFT[571330439920712816](1),NFT[573283747069840099](1),USD[0.002523479559024 1],USDC[276.319890100000000],USDT[0.000000080346915] |
| 02254014 | ALTBULL[0.009184000000000],USD[0.000000001 6360248] |
| 02254018 | TRX[0.000001000000000],USDT[1.399000000000000] |
| 02254020 | BTC[0.000047100000000] |
| 02254025 | USD[13.1905107475000000] |
| 02254029 | FTT[0.054343540000000 0],SOL[0.008714570000000],USD[1281.3174356461436456],USDT[2001.681000000000000] |
| 02254033 | BTC[0.015092040000000],DOGE[4294.70580000000 00000],ENJ[26.995800000000000],POLIS[16.740000000000000],USD[0.121291428681386 4],USDT[0.000000006700000] |
| 02254034 | AVAX[0.000000001758563],BNB[0.000000007921982],BTC[0.000000005496700 0],DOT[0.000000007495801],ETH[0.000000027495000],ETHW[0.000000005154500],FTT[0.023023720000000 0],LINK[0.000000045165000],LUNA2[0.007095723096000],LUNA2_LOCKED[0.016556687220000 0],MATIC[0.000000064374100],USD[0.000000000000000] |
| 02254041 | SRM[1.750194660000000],SRM_LOCKED[10.369803400000000] |
| 02254046 | ATLAS[788.526641250900 0000],POLIS[0.004610000000000],SOL[0.188721720000000],TRX[0.000004000000000],USD[0.005935099532625 4],USDT[0.000000242771902] |
| 02254050 | CRO[730.000000000000 0000],DENT[16100.00000000 00000000],EUR[0.000000005000000],FTM[70.000000000000000],FTT[1.800000000000000 0],GALA[230.000000000000000],LUA[12.400000000000000],MTA[1.000000000000000],REN[3.000000000000000 0],SHIB[1300000.000000000 000000],USD[0.004602764875848 0],XRP[16.00000000000000 0] |
| 02254055 | USD[1.0879123450000000],XRP[418.000000000000000] |
| 02254058 | MATIC[40.00000000000000 00],SHIB[1500000.000000 00000000],SOL[1.00000000000000 00],USD[204.7607002185356645],XRP[306.823083350000000] |
| 02254059 | FTM[2878.688403230000 00000],FTT[0.000007898116000 0],USD[1174.9970574426352698],USDT[0.000000086925586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02254066 | USD[0.000000007745520],USDT[0.1009360851500000] |
| 02254080 | EUR[0.0005092114631816],USD[0.0022221589174969] |
| 02254082 | USD[0.0001944629338250],USDT[0.000000006401 3272] |
| 02254084 | AKRO[0.00000000075585280],BTC[0.0008424744712605],DOGE[0.0000000031546618],KIN[0.000000063658683],USD[0.1928273019049580000000000] |
| 02254087 | CHZ[160.1771225800000000],FTT[2.7924950600000000],LINK[1.9157599500000000],TRX[0.0000100000000000],USDT[0.000000018988797] |
| 02254088 | AURY[4.33163995000000000] |
| 02254090 | ATLAS[5.0462702200000000],BNB[0.0039683400000000],USD[0.0013109530500000],USDT[0.000000062674117] |
| 02254092 | CRO[0.0000000089834888],USD[0.0320331497305856],USDT[0.0000000125854628] |
| 02254096 | BIT[270.58163685000000000],CHZ[822.6354784300000000],CRO[2030.80782878000000000],ENJ[561.31723214000000000],ETH[2.31176676000000000],ETHW[2.31109124000000000],FTT[11.73449708000000000],LINK[58.17537269000000000],LTC[4.08877543000000000],PUNDIX[0.08336783000000000],SHIB[30893898.577497810000000000],USD[662.51789847880745361],USDT[0.0170456760000000000] |
| 02254099 | USD[-0.0057827993188101],USDT[0.3266206443452676] |
| 02254104 | NFT [3685282737802481221][1],NFT [3803172548470864081][1],NFT [438080074787845909][1],SOL[1.3097511000000000],TRX[0.00001000000000],USD[0.1132091202379603],USDT[0.0443890080677312] |
| 02254107 | STEP[109.60000000000000],USD[23.2491734430000000000000],USDT[0.00000000072476895] |
| 02254112 | AKRO[1.000000000000000],USD[0.0001351300000000],TRX[0.26854200000000000],USDT[0.00001194996965668] |
| 02254113 | AVAX[0.0000001396425500],BTC[0.0000000034930800],ETH[0.0000000010144400],ETHW[0.0000000085279200],EUR[0.0000001279519166],FTM[0.0000000067401794],MATIC[0.0000004650000000],MSOL[0.0000000067021000],SOL[3.7849231580803369],USD[0.0000000073973932],USDT[0.0000000097641598] |
| 02254115 | ASD[12.6000000000000000],ATLAS[590.00000000000000000],CITY[0.20000000000000000],DAWN[0.90000000000000000],EMB[30.00000000000000000],HGET[0.8000000000000000],HMT[5.0000000000000000],KNC[1.50000000000000000],MNGO[10.0000000000000000],MTA[5.0000000000000000],ORBS[40.000000000000000000000],OXY[157.00000000000000000],POLIS[8.400000000000000000],PUNDIX[4.700000000000000000],RAMP[11.000000000000000000],SNY[1.000000000000000000],TRX[0.6031030000000000000],USD[0.02811001100000000],USDT[0.0998803385000000000000] |
| 02254121 | BTC[0.000000002000000],ETHW[0.1289780700000000],NFT [420451734019607144][1],USD[19.2143442312643314],USDT[0.00000000001098598] |
| 02254123 | BTC[0.000011765200000],ETH[-0.0000000018823675],ETHW[0.0000019696538],TRX[1.000000000000000],USD[0.0000000008230020] |
| 02254125 | BTC[0.00024959081000000],ETH[0.0000000346058000],LUNA2[0.0000003602215546],LUNA2_LOCKED[0.0000000840516940],LUNC[0.0078439000000000],MATIC[0.0000000367898],USD[0.0000177006988897],USDT[0.0001138810762452] |
| 02254130 | BNB[0.00000005000000],BTC[0.0000858268959580],ETH[0.0000000008810468],FTT[0.0229928241358104],SHIB[0.0000000749670000],SOL[-0.00000000666800],USD[84.3414698115849419] |
| 02254131 | POLIS[2.44000000000000000] |
| 02254136 | USD[0.0581022240000000],USDT[0.0000000151562424] |
| 02254138 | 1INCH[0.0000000072192000],AAVE[0.0000002950474000],ATOM[0.0000000587140000],AVAX[0.0000004120720668],AXS[0.0000000047136000],BNB[0.0000000282880778],BTC[0.0000000307138216],DOT[0.0000000036078790000],ETH[0.0000000356994935],ETHW[0.0000000072949684],FTM[0.0000000050000000],FTT[0.0000001045111107],LINK[0.00000000021979216],LUNA2[0.0000002197912160000],LUNC[0.0047860000000000],MATIC[0.0000000112587300],SOL[0.0000000327178800],UNI[0.0000001300385000],USD[0.0000001407342387],USDC[14.0965321400000000],USDT[0.0000000024243734],USTC[0.0000000009601576],YFI[0.0000000237854000] |
| 02254150 | EUR[0.0000000428204448],USD[0.3981541629013174],XRP[-0.4566872055314355] |
| 02254151 | ATLAS[0.0000000084805218],FTT[0.0000000016136200],TRX[0.0000000032000000],USD[0.0000000073074182],USDT[0.000000005294012] |
| 02254166 | SPELL[10500.000000000000000],USD[2.2666881062500000] |
| 02254168 | BTC[0.0272764700000000],ETH[0.0604202312395712] |
| 02254174 | BNB[0.000046547000000000] |
| 02254178 | BTC[0.0001587700000000],CRO[0.000000010890520],ETH[0.0000006600000000],EUR[0.000000020716687],USD[0.0013055163548930] |
| 02254181 | SPELL[19.9601988313545024],USD[0.0053478660459428] |
| 02254183 | USD[26.4621584700000000] |
| 02254185 | CHZ[94.2065934600000000],SHIB[1351091.0380753400000000],SOL[1.5973281700000000],XRP[140.4025328500000000] |
| 02254188 | BTC[0.1178309800000000] |
| 02254195 | EUR[0.0007887100000000],USD[0.0000000061783129],USDT[0.0000000023435560] |
| 02254200 | BF_POINT[300.000000000000000],EUR[0.0122618721328519],LUNA2[0.2306872388000000],LUNA2_LOCKED[0.5369304471000000],LUNC[1.6233670700000000] |
| 02254201 | ATLAS[410.000000000000000000],USD[0.0000000037500000] |
| 02254205 | FTT[0.0004427400000000],TRX[0.0000010000000000],USD[0.0000011876357581],USDT[0.000000117634572] |
| 02254211 | APT[4.000000000000000],BTC[0.0043994110000000],CRO[280.0000000000000000],DYDX[27.1000000000000000],FTT[24.1997720000000000],LTC[0.0252910000000000],LUNA2[1.6680579940000000],LUNA2_LOCKED[3.8921353180000000],LUNC[363223.1400000000000000],NFT [320528083494289059][1],POLIS[17.1292458900000000],TRX[0.0026630000000000],USD[5.9621898745463104],USDT[6.8480912320903466] |
| 02254212 | AKRO[1.000000000000000],DENT[2.00000000000000],USD[0.00000011130981 30],USDT[0.0000000596907 7] |
| 02254218 | BNB[0.0007867200000000],FTT[1.000000000000000],SOL[0.2020420700000000],USD[16.5779432470585798],USDT[0.000000011492734] |
| 02254221 | SOL[0.000000023459064],USD[0.5019518741362496],USDT[0.0000000096463305] |
| 02254225 | BAO[1.00000000000000000],RAY[1.6917197281800000] |
| 02254228 | BAO[1.00000000000000000],BTC[0.0008848900000000],KIN[2.0000000000000000],USD[140346.7029759253403935] |
| 02254229 | AAPL[0.0012200000000000],AMC[0.0946592511799872],ARKK[0.0028644600000000],BTC[0.0000000077661982],DYDX[-0.0000000044000000],ETH[0.0000266846332023],ETHBULL[0.0000000400000000],ETHW[0.0000266889961490],GALA[0.00000000009360000],SAND[0.000000009360000],TLRY[0.0485964100000000],TSLA[0.0021935700000000],UBXT[1.0000000000000000],USD[0.0040959504855977],USDT[0.0000000671746544] |
| 02254237 | AKRO[0.9373000000000000],ATLAS[0.0006000000000000],LUNA2[0.0088165030000000],LUNA2_LOCKED[1.4305718400000000],LUNC[0.2697130000000000],MNGO[0.0848000000000000],MTA[0.0098100000000000],POLIS[0.0097840000000000],TRX[0.0001527500000000],USD[0.0138635973324619] |
| 02254238 | USD[0.3245137655000000] |
| 02254241 | BTC[0.0090981800000000],ETH[0.1290000000000000],ETHW[0.1290000000000000],SOL[2.9998000000000000],USD[360.1301400400000000] |
| 02254246 | ETH[0.1664021511437800],ETHW[0.1660854761500000],EUR[0.0000000891994062],LUNA2[0.5534926720000000],LUNA2_LOCKED[1.2914772900000000],LUNC[120523.6709944069109820],SHIB[22897.2185522400000000],SOL[0.3576561552433000],SRM[0.0089314268264296],SRM_LOCKED[0.0860009200000000],USD[70.9740434529997934] |
| 02254247 | USD[0.4258843358500000],USDT[0.0000000069153888] |
| 02254251 | TRX[0.0000010000000000],USDT[0.0004852511924954] |
| 02254265 | SPELL[82.8535893100000000],TRX[0.0000010000000000],USD[0.0000001050041811],USDT[0.0000000074711087] |
| 02254268 | AAVE[0.0000000003530036],AKRO[0.0000000022417565],APE[0.0000000013104119],ATLAS[0.0000000896023],AVAX[0.0000000056188772],AXS[0.0000000971325],BADGER[0.0000000018597500],BAL[0.0000000074303285],BAO[0.0000001205049],BNB[0.0000009172915],BOBA[0.0000000045551],BTC[0.0000000328169],BTC[0.0000000328169],DREAM[0.0000069869864],CRO[0.0000000272554159],CRV[0.0000000058313133],DODO[0.00000035454680],DOGE[0.0000007263782],DOT[0.0000000067382900],DYDX[0.0000004780247],EUR[0.0000013331017],FIDA[0.000000362360771],FTM[0.0000002030651],GALA[0.0000000973303],GXC[0.0000000889720625],HUM[0.0000000557000000],IMX[0.0000000054260500],INJ[0.0000003626272],KIN[0.0000000055362],KNC[0.0000000001],LINK[0.00000003957408],MANA[0.0000023358457],MEDIA[0.0000004265544],MER[0.000000001404479],MNGO[0.0000000000423247],MTA[1.000000000000000000],ORBS[6.00000000000000],PERP[0.00000045569124],RUNE[0.0000004546960],SAND[0.0000007498135],SHIB[0.000000004698],SKL[0.000000003682000],SLP[0.0000000504228],SNY[0.0000009181126],SOL[0.0000000741509446],SRM[0.0000007260265],STOR[0.00000005870000],SUSHI[0.00000000561803],SXP[0.0000000250867],TRX[1.1057821211576633],UNI[0.0000000647673955],USD[0.000000042818436],USDT[0.00000007262652],VGX[0.000000201089104],XRP[0.0000007954119],YFI[0.0000000192400],ZRX[0.000000005500000] |
| 02254270 | AVAX[0.0025274596976168],DFL[0.0000000786705500],USD[0.0000000878539206],USDT[0.000000008652739 8],XRP[0.0000000023880669] |
| 02254273 | GBP[0.297760543987484],USD[0.0000342689991851] |
| 02254281 | USD[30.00000000000000] |
| 02254284 | ATLAS[0.0038795200000000],DOGE[19.6160082657570603],SLP[0.0000000031847260],TRX[0.0000010000000000],USDT[0.000050303403712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02254286 | BTC[0.00060000000000000],ETH[0.0090000000000000],USD[14.75296062000000000] |
| 02254291 | AAVE[0.0025056447036192],BTC[0.0000000204240065],CRO[1187.5273790700000000],GRT[1.0000000000000000],MANA[18.0148819500000000],POLIS[0.0000000688716904],SOL[0.0016060214309021],USD[39.9357814550100315],USDT[0.0000002464220618],XRP[-0.0000000100000000] |
| 02254293 | USDT[30.0000000000000000] |
| 02254299 | AKRO[1.0000000000000000],KIN[549149.819330030000000],SRM[39.316652150000000],USD[0.000000516492495] |
| 02254301 | POLIS[2.4400000000000000] |
| 02254306 | ATOM[11.5000000000000000],AVAX[1.0791527300000000],BTC[0.0739735613347257],CRO[1330.0000000000000000],DOT[3.2326243400000000],ETH[0.8755166000000000],ETHW[2.1572937500000000],GMT[0.2723847200000000],GST[0.0500108900000000],HBB[48.4854376000000000],LINK[4.0000000000000000],MATIC[206.0000000000000000],USD[9970527698288359],USDT[0.0117077050000000],XRP[700.247300000000000] |
| 02254307 | AMD[134.0094442000000000],BTC[0.0000434750000000],ETH[0.0006814315753863],ETHW[7.0241270458427171],NVDA[0.0020448500000000],TRX[0.0000010000000000],USD[10736.769899006528675],USDT[0.000000091772605] |
| 02254312 | BTC[0.0000083700000000],USDT[0.000075912848350] |
| 02254317 | ADABULL[0.0721000000000000],ETH[0.0235947700000000],ETHW[0.0235947700000000],USD[0.607778966058686],USDT[0.00000011407438] |
| 02254332 | ATLAS[809.9493660000000000],BNB[0.0000001000000000],BTC[0.0051265451475155],ETH[0.0000006409000],EUR[0.001583993754758],FTT[3.3901533832443430],POLIS[13.8000000000000000],USD[0.0000022288818004],USDT[0.0000001115449418] |
| 02254348 | AUDIO[8.9970512000000000],AURY[1.9996314000000000],AXS[0.1999815700000000],CRV[30.9146520000000000],CRV[30.9863276000000000],ENJ[27.9891149000000000],FTM[3.9990500000000000],FTT[8.9983610600000000],GRT[30.9824516000000000],HNT[0.699947100000000],IMX[2.8989310600000000],LINK[0.7997955600000000],MANA[34.9768713000000000],OKB[0.3000000000000000],RUNE[2.6988410000000000],SOL[0.7296211020000000],SPELL[599.7972700000000000],USD[1264387741645494],USDT[35.1766893900000000] |
| 02254349 | BNB[0.0000000098941349],EUR[0.0000000094777932],GODS[0.0000000022000000],MATIC[0.0000000001026500],USD[0.000000019088484],USDT[0.0000225440371783] |
| 02254350 | EUR[0.0025213700000000],TRX[0.0000010000000000],USD[0.000000031571901] |
| 02254354 | ETH[0.7190000000000000],ETHW[0.7190000000000000],USD[0.409952860000000] |
| 02254357 | DOGE[159.0000000011960674],ETH[0.0235947700000000],ETHW[0.0235947700000000],USD[0.349656557372083s],XRP[38.512807647946512z] |
| 02254358 | APE[4.0000000000000000],AVAX[8.8612999204964000],BNB[0.0000000033416300],BTC[0.1934883921173700],CRO[0.0000000082816313],ETH[0.0000000009300000],FTT[44.8000000000000000],MATIC[63.345513000000000],PYPL[0.2638201600000000],SAND[100.000000000000000],SOL[27.0279254190798700],TRYB[3093.514009396887...6200],USD[50.5162878226992135],XRP[2229.5740665986437900] |
| 02254363 | SKL[0.7962000000000000],TRX[0.0007770072299705],USD[0.0012177956789551],USDT[0.0000000039808782] |
| 02254367 | FTM[0.0003998000000000],GBP[7.1808005632888186],USD[0.0000000223789940] |
| 02254372 | DFL[2.6420000000000000],FTT[0.0000000085003300],MBS[0.6817120000000000],PRISM[9.2448260000000000],SOL[0.0000000126321853],USD[0.7739750291197100],USDT[0.000000004128136] |
| 02254384 | NFT[30730773587055251s81 [[,NFT [33396300470979672s9[1],USD[0.0000005021788000],USDT[0.995963505050000],XRP[0.503340000000000] |
| 02254387 | BTC[0.0017703500000000] |
| 02254388 | BUSD[27.9947581000000000],USD[0.0604993238940000],USDT[0.0000001131571s60] |
| 02254392 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],EUR[0.0000001138569938],KIN[6.0000000000000000],LRC[0.0000000270373467],SHIB[0.0000000092904000],SOL[0.000000083906336],TLM[0.0000000086446212],USD[0.000000034560649] |
| 02254395 | BTC[0.0000000076940164],EUR[0.0000000011269952],LTC[0.0000000064068629],SUSHI[0.0000000050557857],USD[76.226972015664534s],USDT[0.000000164120497] |
| 02254400 | FTT[0.0035297778145000],USD[0.0027160564530925],USDT[0.0000000051348075] |
| 02254401 | ETH[0.0002569000000000],ETHW[0.0002568503250025],EUR[0.0000000080705835],USD[26.239316138275159s] |
| 02254403 | ETH[0.0009806000000000],ETHW[0.0009806000000000],TRX[0.0000010000000000] |
| 02254404 | EUR[1.4345898000000000] |
| 02254405 | AUD[20.0000000000000000] |
| 02254406 | ATLAS[139.9892000000000000],USD[1.4201687822000000] |
| 02254418 | AUD[-0.0021523254676384],LUNA2[0.6232409720000000],LUNA2_LOCKED[1.4542289350000000],STEP[533.2000000000000000],TOMO[0.0396262200000000],TRX[0.0000010000000000],USD[0.0000000068011492],USDT[0.0000480458003918] |
| 02254420 | USD[30.0000000000000000] |
| 02254421 | USD[0.0000000120318053],USDT[0.0000000038087629] |
| 02254423 | USD[0.0000000084000000],USDT[0.0000000025319384] |
| 02254439 | BTC[0.0000000067471453],ETH[0.0000001000000000],FTT[0.0000000045982298],SOL[0.0000000042555873],USDT[0.0000000076516026] |
| 02254440 | BUSD[111.4093243800000000] |
| 02254441 | AKRO[3.0000000000000000],BAO[38.0000000000000000],BNB[0.1961286400000000],BTC[0.0180684310716750],CRO[32.1690742500000000],DENT[3.0000000000000000],ETHW[0.0227988400000000],EUR[0.0001566239938301],KIN[26.0000000000000000],PAXG[0.1418214088506230],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.2612885789056893] |
| 02254443 | USD[0.0000001546500s0],USDT[177.8574267653320554] |
| 02254444 | BTC[0.0000036945821000],USD[0.0031830675200000],USDT[0.0895705720900000] |
| 02254449 | USD[135.0587993760481979],USDT[0.0000001191192886] |
| 02254456 | BTC[0.0000000021314000],ETH[1.3477057100000000],ETHW[1.2016050142696526],EUR[0.3768641724414086],FTT[2.105405430000000s],SOL[150.9672256857336800],USD[-360.4639031160977845] |
| 02254462 | BTC[0.0000001936z439] |
| 02254475 | USD[0.0466447425125000] |
| 02254477 | TRX[0.0000010000000000],USD[0.3137777300000000],USDT[0.0000000067822704] |
| 02254479 | BTC[0.0000997800000000],POLIS[0.0595291400000000],TRX[0.0000020000000000],USD[0.0000000109706657],USDT[0.0000000057635293] |
| 02254483 | POLIS[0.0390800000000000],SOL[0.0099449000000000],SPELL[99.0000000000000000],USD[0.0000000050000000] |
| 02254484 | ETH[0.0000001000000000],USD[0.0000001892241 60],USDT[0.1473520501686643] |
| 02254488 | AURY[4.8143685900000000],POLIS[11.4977000000000000],USD[0.1303875622105553] |
| 02254492 | ETH[0.0123962800000000],ETHW[0.0779844000000000],ETHW[0.0779844000000000],EUR[0.6965676300000000] |
| 02254504 | APT[0.0000000912154s2],BTC[0.0000000235297932],ETH[0.0000000026611130],EUR[985.1911378179030428],LTC[0.0000000064870617],SOL[0.0000000049215608],USD[0.0004148919809911] |
| 02254504 | MBS[0.0231940000000000],USD[0.000000045000000] |
| 02254506 | AAVE[0.0000000085420s],AXS[0.0000000000363943],BNB[0.0000000228029155],BTC[0.0003247255996587],CUSDT[0.2740474069815440],DYDX[0.0000000248478480],ENJ[0.0000000040065209],ETH[0.0000000828029978],GALA[0.0000000078343705],SAND[0.0000000042608237],SOL[0.0000000071171921],USDT[0.0000000055000000],YFI[0.0000000385839641] |
| 02254511 | BNB[0.0000001683890000],BTC[-0.0000000017170095],CRV[0.0000000063363943],DOT[0.0000000098169146],DYDX[0.0000000028000000],ETH[0.0312823114383600],ETHW[0.0000004582341s],EUR[0.000036390666110],FTM[0.0000000500000],FTT[1.0000000329193153],LDO[174.5334068200000000],LUNC[0.0000000148407497],MANA[0.0000000072000000],RUNE[-0.0000000058097504],SLP[0.0000000046685705],USD[-0.0086359002920240],USDT[0.0000000018120696] |
| 02254523 | FTT[0.0000000027517106],GBP[0.0023746443834176],USD[0.0000000102140064],USDT[0.0000000075787150] |
| 02254535 | BTC[0.0531990800000000],DOGE[0.7715375200000000],FTT[0.0899957031084770],TRX[0.0000010000000000],USD[1.6444614544612390],USDT[0.0698901758936259] |
| 02254542 | BNB[22.2897159237697036],BTC[0.0000005332132300],FTT[1.6378445855230514],USD[5097.4412642067250272] |
| 02254557 | TRX[0.0000280000000000],USD[0.000000329868386],USDT[351.5686595284510208] |
| 02254562 | TRX[0.0000010000000000],USD[0.2694872061909566],USDT[0.0000000090269847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02254563 | STEP[0.091960000000000],TRX[0.000001000000000],USD[0.000000743712628],USDT[0.000000053912500] |
| 02254575 | AKRO[1.000000000000000],USD[0.000000184545516],USDT[0.010150608000000000] |
| 02254578 | AURY[5.802134499458143Z],POLIS[0.000000009670000],USD[0.218201205000000000] |
| 02254580 | USD[0.854262384000000000],XRP[0.060454000000000000] |
| 02254582 | ATOM[38.829282270000000000],BNB[0.029596672000000000],BRZ[5.000000000000000],BTC[0.117544499498158],DOT[0.802772400000000000],ETH[1.525315501500000000],ETHW[4.523846321500000000],FTM[1.820043400000000000],FTT[26.106945910000000000],LTC[0.282932290000000000],LUNA2[1.958052226000000000],LUNA2_LOCKED[4.52143639700000000000],LRC[2348504.997709240000000000],MATIC[539.000000000000000000],SOL[18.991049140000000000],TRX[0.000001000000000000],UNI[0.081311980000000000],USD[90.062834372070000000],USDT[2.739999950000000000],XRP[2669.406100370000000000] |
| 02254583 | TRX[0.000001000000000000],USDT[0.000000720472810B] |
| 02254584 | TRX[0.000001000000000000],USDT[3.284859440000000000] |
| 02254596 | ETH[0.047319544000000000],ETHW[0.047319544000000000],FTT[0.054457680000000000],USD[0.421764842559304],USDT[0.357155540000000000] |
| 02254600 | FTT[2.200585090551244O],USD[0.008517771593769] |
| 02254607 | ATLAS[12444.527294947736750] |
| 02254611 | ATOM[0.198776000000000000],BTC[0.000000000000000],ETH[0.094978580000000],FTT[0.077489375515371S],SOL[0.048344000000000000],UNI[20.728814000000000000],USD[-500.175619348047178200000000000000],USDT[718.168038421349314] |
| 02254614 | BCH[0.006364000000000],FTT[0.099152181885604],USD[0.282108762619658],USDT[0.000000111913669],XRP[0.225430000000000000] |
| 02254615 | USD[1.941687300000000000] |
| 02254618 | ATLAS[0.000000001608682O],BTC[0.000800205179286620],CRO[0.000000089658896],ENJ[0.000000034596000],ENS[0.000000086455162],ETH[0.000000027857527],FTM[0.000000002713799S],FTT[0.000000015291104],LTC[0.000000009827276J],LUNA2[0.000292456587000],LUNA2_LOCKED[0.000688906537000],POLIS[0.00000003450160000001],SAND[0.000000005264035],SAND[0.000000272766719],SHIB[0.000000195779S],SLP[0.000000005684933I],SOL[0.000000000459411],TRX[0.000013009584953],USD[0.000000844531902570],USDT[0.000000247934500000000],XRP[0.000000001966040] |
| 02254625 | TRX[10.000001000000000],USD[25.000000000000000000],USDT[0.429494407500000000] |
| 02254626 | AKRO[2.000000000000000],BAO[17.000000000000000],BF_POINT[400.000000000000000],BNB[0.005546860000000],BTC[0.000698248800000],DOT[0.050000000000000],ETH[0.000014800000000],ETHW[2.193631753951324J],GBP[0.061717312937S773],KIN[13.000000000000000],LINK[21.063824020000000],TRX[1.000000000000000],USD[1.441642273000000000],USDT[0.905742557000000000] |
| 02254627 | ALGOBULL[156094830.100000000000000000],BNB[0.299325500000000],DOGE[4170.538760000000000],ENJ[777.571420000000000000],HNT[88.362274000000000000],LTC[8.856840300000000000],MATIC[3425.721200000000000000],SHIB[1289189.000000000000000],SOL[12.851134900000000000],USD[29.460711904059590000],USDT[0.032441065559164],VETBULL[1325.418123000000000000],XLMBULL[1538.858756000000000000],YFI[0.007973020000000000] |
| 02254632 | AAVE[0.009838000000000],AKRO[0.932680000000000],BTC[0.000099946000000],CREAM[0.009935200000000],HGET[0.198884000000000000],HNT[0.199910000000000000],LTC[0.009910000000000],MATH[0.196706000000000000],SUSHI[0.499550000000000000],TOMO[0.099100000000000000],TRU[1.991720000000000000],TRX[0.957000000000000],USD[0.000000014640724680],USDT[89.412826570250000],WRX[0.998200000000000000],XAUT[0.000019800200000000] |
| 02254634 | USD[0.000000041962640],USD[0.000003366091000] |
| 02254645 | USD[0.000000095000000] |
| 02254653 | BTC[0.000000023909151],USD[0.000000000876031Z] |
| 02254658 | ALCX[0.000000025049100],BNB[0.000000007627900],ETH[0.000000024801749],HT[0.000000072066200],MATIC[0.000000084416753],NFT[342710826792524548],[1],NFT[344367590881547604],[1],NFT[492560597437929374],[1],SOL[0.000000095472000],TRX[0.000000138000000],USDT[0.000000074543894] |
| 02254660 | ATOM[0.000000059124600],AVAX[0.000000066702800],BTC[0.000000038003700],SOL[0.000000034882200],USD[0.000000279614240],XRP[0.000000065285385] |
| 02254669 | USD[0.666609616424199S] |
| 02254670 | BNB[0.007892650000000],ETH[0.000989615000000],ETHW[0.000989615000000],FTT[0.089051080000000],LINK[0.020100000000000],SRM[0.386948980000000],SRM_LOCKED[17.613051020000000],USD[0.000000075590040] |
| 02254673 | ATLAS[590.320985920000000],CRO[76.163677580000000000],POLIS[12.526721640000000000],USD[0.000001038735966] |
| 02254675 | ATLAS[9.594000000000000000],PORT[18913.628300000000000],USD[0.277515153200000] |
| 02254677 | BRZ[0.001150889080000],BTC[0.000000008000000],FTT[0.029421310300099],USD[0.000000099322336] |
| 02254682 | AUD[110.000000000000000],USD[-49.967180848810427I] |
| 02254685 | TONCOIN[0.099850000000000000],USD[-0.217973383800000],USDT[269.759729709043120] |
| 02254685 | SGD[0.000726463764244T] |
| 02254687 | ATLAS[21390.000000000000000],RAY[-0.087071795061041O],USD[1.525997059900000] |
| 02254688 | CLV[485.100000000000000],LUNA2[0.762662714700000],LUNA2_LOCKED[1.779546334000000],LUNC[166071.411821500000000],SHIB[799848.000000000000000],SOL[0.499905000000000],TRX[0.000001000000000],USD[0.062954991200000],USDT[23.160775518952060060] |
| 02254689 | USDT[267.144351244077683O] |
| 02254690 | TRX[0.000001000000000],USD[0.007790697617442S],USDT[0.000000060839460] |
| 02254697 | USD[0.382785345345343Z],USDT[0.000000108528120] |
| 02254698 | CAD[0.638721828281221I9],ETH[0.000000010000000],USD[0.000000086542949],USDT[0.000000005166211] |
| 02254701 | BNB[0.000000000869600],TRX[0.000001000000000],USD[0.000000267120310],USDT[0.000000118660319],XRP[0.000000140491849] |
| 02254708 | TRX[0.000001000000000] |
| 02254715 | SGD[0.000000128829592],TRX[0.000001000000000],USD[0.000000041838320],USDT[0.000000014335352] |
| 02254717 | USD[0.023522859000000],USDT[1.499059068750000] |
| 02254718 | USD[0.020230040000000] |
| 02254721 | BTC[0.012897549000000],USD[4.566837000000000] |
| 02254723 | YEAR[9.942400000000000],ETH[0.002999460000000000],ETHW[0.002999460000000000],POLIS[14.798074000000000],USD[2.233631414375000000] |
| 02254727 | ETH[0.000000010000000],TRX[0.000781000000000],USD[0.000000067061741],USDT[0.000000016497403] |
| 02254729 | BTC[0.000084740000000],LUNA2[0.685317369200000],LUNA2_LOCKED[1.599073861000000],LUNC[148229.300000000000000],USD[23.242987212000000],USDT[0.000097496114495] |
| 02254733 | BNB[0.009926000000000],BTC[0.000097980000000],ETH[0.000973600000000],ETHW[0.000987200000000],LTC[0.009818000000000],NEAR[0.097580000000000],USD[151.809516263558015900],USDT[475.997078301720564] |
| 02254742 | BTC[0.000093400000000],FTT[26.594680000000000] |
| 02254754 | BTC[0.000090000000000],USD[0.000000032789349] |
| 02254758 | SHIB[33270833.664020300000000],USD[0.000000005671] |
| 02254760 | TRX[0.000001000000000],USD[9.790827290000000000] |
| 02254762 | BTC[1.206425768500000],ETH[0.000474000000000],ETHW[1.051474000000000],FTT[22.900000000000000],TLM[0.299202000000000],TRX[0.000001000000000],USD[-6584.717455964019882000000000000],USDT[5.283242940648000] |
| 02254763 | BRZ[0.095036955260862O],BTC[0.000000009571200],MATIC[0.000000100000000],USD[0.893697280593937],USDT[0.000000120872979] |
| 02254771 | NFT[305219833688897638],[1],NFT[334233495327687637],[1],NFT[478674364262343095],[1],SOL[0.000000008296640] |
| 02254773 | BTC[0.058588940000000],TRX[0.000001000000000],USDT[1.925965000000000] |
| 02254777 | FTT[0.000000068408865],USD[0.141754970010814],USDT[0.000000102788044] |
| 02254778 | ETH[0.000000049956800],RAY[0.000000009500000],SOL[0.000000029526750],TRX[0.000000009060832],USD[0.942612381500000000] |
| 02254782 | USD[0.126461870000000000] |
| 02254786 | NFT[365330780199805031],[1],USD[0.202191989193048B],USDT[0.236507300000000000],XRP[0.098128000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02254789 | FTT[0.078189060000000],SPELL[0.000000091661816],USD[568.460732785551374],USDT[0.000000012142998] |
| 02254791 | USD[0.000072942310500009],USDT[0.000000033639418] |
| 02254797 | 1INCH[0.00000000896900],ATLAS[2272.508317450000000],POLIS[55.712561000000000],TRX[0.000047000000000000],USD[0.016142200404891 0],USDT[0.0000000019832616] |
| 02254799 | ATLAS[1669.388200000000000],BLT[82.000000000000000],TRX[0.766936000000000],USD[1.036672253687500 0],USDT[0.0028154605635014] |
| 02254802 | EUR[8.573717522821 1144] |
| 02254808 | TRX[0.0007770000000000],USDT[0.0090000000000000] |
| 02254811 | ATLAS[1158.994939757093850 0],ETHW[13.867400000000000],FTT[4.503647393692960 0],GODS[1.999612000000000],IMX[2.0073114000000000],POLIS[40.714651116 3757600],SOS[3599301.600000000000000],TRX[0.988234000000000],USD[0.515445899149398 9],USDT[0.0000001904827 70] |
| 02254816 | BTC[0.00050000000000000],TRX[0.00001000000000000],USDT[0.0387413000000000] |
| 02254818 | CRO[0.869427830000000],DENT[1.000000000000000],UBXT[1.0000000000000000],USDT[0.000000001637 7645] |
| 02254820 | KSHIB[59.988000000000000],SHIB[44663.124276124480000 0],SNY[4.99900000000000000],STMX[29.9940000000000000],USD[0.000000000005655] |
| 02254822 | LUNA[24.348525992000000],LUNA2_LOCKED[10.146560650000000],USD[133.038825070622800] |
| 02254824 | ETH[0.000000072687289],FTM[0.000000000968033 8],LUNA2[0.00313991261000000],LUNA2_LOCKED[0.00732646275600000],LUNC[10.65557189863 06760],NFT[34513022636296852 8][1],SOL[0.000000017236208 0],USD[0.000000003700 4308],USDT[0.000029168208383 2] |
| 02254834 | AUD[0.000000011262760 0],USD[0.00000000644258 47],XRP[0.314358380000000] |
| 02254858 | BNB[0.00000000371549 74],TRX[0.000001000000000],USDT[0.000005332723 7108] |
| 02254859 | TRX[0.0007780000000000],USD[0.271865116861 06624],USDT[0.00000000 1404684] |
| 02254863 | DOGE[0.000000000860 864084],SHIB[3260262.7111808613318225] |
| 02254868 | FTT[0.0993160000000000 00],OMG[0.000000000 17849200],USD[0.00232852489059 700],USDT[0.0000000058960983] |
| 02254871 | FTT[0.605403112897661 7],LUNA2[1.48000014900000 00],LUNA2_LOCKED[3.4533336820000000 0],USD[0.000000034601 3592] |
| 02254872 | BAO[1.0000000000000000],STEP[100.183678350000000 0],USD[0.000000064545234] |
| 02254876 | AVAX[0.087892730000000 0],ETH[0.177997340000000 0],FTT[0.0958260000000000 0],LOOKS[0.000360000000000 00],TRX[0.9977050000000000 00],USD[0.4528095371652500 0],USDT[0.6794607143648794],XPLA[7.0010000000000000 0] |
| 02254879 | NFT[48175088264373385][1],NFT[498294458085705364][1],USD[3.000000000000000] |
| 02254880 | ATLAS[0.000000003882150 4],BNB[0.000000015238655 0],BTC[0.000000004192014 0],CHZ[0.000000001000000 00],ETH[0.00000001619186 22],FTT[0.0123134454201799],GST[0.000000004400000 00],NFT[289087182842307441][1],NFT[3570000209573757 41][1],NFT[367086592377639767][1],NFT[466859544884658513][1],SOL[0.000000007498280],TRX[0.0.000000009826077771],USD[0.000000001786 9646],USTC[0.000000000007 21366],XRP[0.00000000028901085] |
| 02254888 | BTC[0.00000001292500 0],DOGE[0.0000000012925500],ETH[4.182572858148 7500],MANA[500.0952586000000000],MATIC[114.738129000000000],SHIB[16399488.5959396700000000],SOL[4.763820100000000 0],USD[0.0427590898000000],USDT[0.90107760224454 94] |
| 02254894 | NFT[29431185065434781 8][1],NFT[311525421650686008][1],NFT[525607464813415622][1],USD[1.228948760000000 0] |
| 02254896 | ATLAS[0.097683996759680 0],BTC[0.0000000077844440],FTT[0.000000004700000 0],LUNA2_LOCKED[32.469121610000000],MATIC[0.006147000000000 0],TRX[0.0000590000000000 0],USD[0.000000015186836 6],USDT[0.00000000826386 4] |
| 02254899 | BTC[0.000000032081000],FTT[0.000000009788 7964],USD[0.000291168891 759] |
| 02254901 | FTT[25.029750510000000 0],MATIC[11200.00000000000 0000],SGD[0.00000691359 9034],USD[305.648917712 2295372] |
| 02254903 | USD[101.144057912894653 0],USDT[0.000000089594190] |
| 02254904 | USD[0.000000000000000],LTC[0.000298950000000 0],SHIB[0.000000000000000] |
| 02254906 | ATLAS[17697.299445234000000 0],ETHBULL[0.309974328084353 2],UNISWAPBULL[20981.527400000000000 0],USD[0.605613615843464 8],USDT[0.146375986324 1240] |
| 02254908 | BTC[25.256458714985 1200],SRM[3.445700000000000],SRM_LOCKED[15.2586605400000000 0],USD[0.742694558002 0307] |
| 02254910 | BNB[0.00066554000000 0],CRO[46.98706190000000 00],FTM[19.702252250000000 0],FTT[0.997325630000000],MANA[14.263151945588000 0],SAND[8.845422060000000 00],SHIB[4101689.2200000000000 0],TRX[0.00000300000000 0],USDT[0.3506317253206260] |
| 02254913 | USD[-37.826294089213821],USDT[50.00000000000 0000] |
| 02254914 | ATLAS[1209.950600000000000],POLIS[100.0000000000000 000],USD[0.281946087487 5000] |
| 02254917 | FTT[0.000000004085 4752] |
| 02254920 | CLV[0.00000000911342 20],ETH[0.00000000927096 83],SOL[3.14481152732 16256],USD[0.0000005390828 40] |
| 02254924 | MATIC[59.98800000000000 00],MATICBULL[0.999000000000000 0],USD[908.255490240000000 0],XRP[0.3640000000000000] |
| 02254927 | AURY[13.00000000000000 00],CRO[179.986000000000000 0],POLIS[16.53872000000000 0],SPELL[18698.540000000000000 0],USD[0.188704860000000 0] |
| 02254933 | DOGE[0.768170000000000],FTT[16.396771600000000],IMX[112.878097400000000],POLIS[55.697322800000000 0],PSY[484.000000000000000 0],USD[0.338508871251 00000],USDT[0.008546254627 00000],XRP[0.7475730000000000] |
| 02254938 | DOGE[31121.87406000000000 0],ETH[0.068738510000000],ETHW[0.068738510000000],USDT[4.2548440000000000] |
| 02254943 | AKRO[1.0000000000000000],KIN[1.0000000000000000],SGD[0.00000002873 1280] |
| 02254944 | TRX[0.000010000000000],USD[0.000044384083412],USDT[0.000000086542400] |
| 02254950 | ATOM[0.000002688143052],AVAX[53.463705148000000],DOT[0.017209463154558 8],MATIC[0.00585455200000000],SPELL[24243.224352816240000 0],USD[0.5322841012415174] |
| 02254954 | AUD[0.116719500000000],AVAX[0.000000500000000],BOBA[0.087333000000000],BTC[0.000097104401500],DOT[0.012010000000000 00],ETH[0.0501540550000000],ETHW[0.000612936390564],FXS[0.000100000000000 0],HT[5000.2300000000000000 0],LUNA2[151.085786326320000 0],LUNA2_LOCKED[0.04 0994094740000],MATIC[0.000100000000000 0],NEAR[0.00000000042 10842],OKB[0.052069040120804 2],OMG[0.161600000000000 0],SRM[0.011314760000000 0],SRM_LOCKED[19.608494730000000 0],TRX[0.000006000000000],USD[165256.580712443505871 9],USDT[0.069094750000000 00],USTC[0.00000000027458604],WBTC[0.000913303 393548] |
| 02254957 | ATLAS[1214.845938110000000],USDT[0.0000000010051810] |
| 02254965 | BCH[0.000873840000000],RAY[0.993160000000000 0],SHIB[42896599.000000000000000 0],SOL[26.83000000000000000],USD[190.787438537136 5280] |
| 02254966 | AURY[4.249984885000000 0],SPELL[3100.00000000000000 0],USD[0.8746380739125000] |
| 02254977 | SOL[0.000000036556760] |
| 02254980 | FTT[14.740240170000000 0],TRX[0.000001000000000] |
| 02254990 | FTT[25.097780000000000 0],USD[76.572442063800000 0],USDT[0.9322252200000000] |
| 02254995 | ETH[9.009651576434972 1],ETHW[9.009651576434972 1],FTT[0.000000006173215 3],SHIB[499924.0000000000000 0],SRM[4.087256410000000 0],SRM_LOCKED[20.392743590000000 0],USD[3.579906928000000 0],USDT[0.000000051125000] |
| 02254997 | USD[3.911984797000000 0],XRPBULL[4.00600000000000 0] |
| 02255000 | FTT[100.048556000000000 0],NFT[371324397237608337][1],TRX[0.00004000000000 0],USD[0.946847273541000 0],USDT[0.000000059500000] |
| 02255001 | BNB[0.000000007200000 0] |
| 02255003 | TRX[0.000010000000000],USD[0.000000053035956],USDT[0.0000000071383587] |
| 02255006 | 1INCH[0.593600000000000 0],BNB[9.598668000000000 0],BOBA[0.079400000000000 0],BTC[0.659153627983350 0],C98[1.919200000000000],DYDX[0.011900000000000 00],ETH[0.003614000000000],ETHW[0.003614000000000],FTT[0.099600000000000 0],OKB[0.095620000000000 0],OMG[0.479400000000000 0],RSR[125.164000000000000 0],USD[0.003398192500000 0],USDT[2144.2619150000000000] |
| 02255007 | TRX[0.000010000000000],USD[0.00000000494177 78] |
| 02255009 | POLIS[7.369828119088566 6],TRX[0.00003000000000 0],USD[0.000000127061121],USDT[0.0000000216325821] |
| 02255010 | USDT[0.0000035812301568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02255012 | ATLAS[1179.77580000000000000],GENE[10.29804300000000000],NFT (360158314010463049)[1],NFT (383552418541288031)[1],NFT (524066874110287123)[1],USDT[1.34947576754115000] |
| 02255013 | BTC[0.000000003432361]2],USD[0.000000126255321] |
| 02255015 | BNB[0.000000002535022],BOBA[0.08766961000000000],ETH[0.000800000000000],ETHW[0.008000003585794],FTT[25.00000000000000000],LOOKS[0.044711330000000],LUNA2[3.050540884000000000],LUNA2_LOCKED[7.117928729000000000],MPLX[0.423093000000000000],NFT (327918724935046220)[1],NFT (344533723081427434)[1],NFT (383222866342935598)[1],NFT (398154981603145349)[1],NFT (563596296438119733)[1],SAND[0.750000000000000000],SOL[0.00000001000000000],SOS[99240.00000000000000000],USD[849.12016713592312775],USDT[11.12167984350970000] |
| 02255016 | BNB[0.000000019644759],ETH[0.167993409557589],ETHBULL[0.006934340000000000],ETHW[0.09600000514886667],LINK[0.000000033693550],SUSHI[141.49670000000000000],USDT[0.000000000886760773],XRP[1108.93780000000000000] |
| 02255018 | BNB[0.00000004925000],BTC[0.00734855600000000],FTT[0.06352293218600000],JOE[56.00000000000000000],SHIB[899373.000000000000000],USD[0.00433779237682B5],USDT[0.382207612392542] |
| 02255020 | DOGE[7457.14510042000000000],USD[1.16140170461750000],USDT[0.000000006124402] |
| 02255028 | BNB[0.00000000019025465],MATIC[0.00000000509171629],USD[0.000000754228526] |
| 02255030 | COIN[0.000000010000000],USD[0.000000007371079] |
| 02255032 | FTT[31.42780898532800000],HT[0.090044880000000],TRX[0.346369000000000000],UNI[4.350000000000000000],USD[326.08221709808925501],USDT[0.000000141238709] |
| 02255033 | SPELL[1100.00000000000000000],USD[2.12853698875000000] |
| 02255036 | USD[0.035654380000000000] |
| 02255038 | USD[0.000000061393806] |
| 02255040 | ATLAS[2092.13357512533457700],BTC[0.00000001522780],ETHW[0.000977000000000],USD[0.00000081746246],USDT[0.00000000665803788] |
| 02255042 | TONCOIN[167.77240676000000000],USD[8.21797178678646600],USDT[0.000000020000000] |
| 02255044 | ALGO[0.52095440000000000],ASDBEAR[18280.00000000000000],BEAR[0.000000002656063],BEARSHIT[24723621943414600000000],BSVBEAR[153818259.3568371481834544],DOGE[0.000000029575194],DOGEBULL[0.000000038140024],ETH[5.23872900462387B0],ETHBEAR[434600001.00000000000000000],ETHW[5.23872900462387B0],FTT[0.15674756497947761],USD[1.48580075938933779],USDT[0.000000034573737] |
| 02255047 | 1INCH[31.00042260000000000],AXS[0.99809328996074],BTC[0.027490343988000000],DOTI[0.99815700000000000],EN[24.99525000000000000],ETH[0.460368234800000],ETHW[0.46036823480000],FTT[3.09960100000000000],GALA[129.9943000000000000],LINK[9.69631400000000000],LTC[0.5327669101774500],MANA[69.98077580000000000].NEAR[114.47930000000000],RUNE[215.97282000000000000],SAND[345.95410000000000000],SOL[80.17399284000000000],SRM[320.11717224000000000],SRM_LOCKED[3.65639732000000000],USD[2802.79091892725388760] |
| 02255049 | ATOM[21.49613000000000000],BTC[0.258282144000000000],CRO[2446.36920000000000000],DOT[27.29508600000000000],ENJ[340.94636000000000000],ETH[0.9536567091082402],LUNA2[16.25361854000000000],LUNA2_LOCKED[37.92510993000000000],LUNC[0.00964360000000000],MANA[11.73972000000000000],MATIC[0.012859528288206629] |
| 02255052 | USD[0.012859528288206629] |
| 02255061 | AKRO[1.0000000000000000],USD[54.54016152090088866],XRP[419.77630978000000000] |
| 02255066 | BTC[0.00508488300000000],DOT[0.09943000000000000],ENJ[0.184433230000000000],ETH[0.018760264414000],ETHW[0.018760264414000],FTT[1.00000000000000000],LTC[0.00900000059261176],MANA[1.99963140000000000],SOL[3.05851481000000000],USD[1.33073316821451115] |
| 02255071 | BTC[0.000000010000000],USD[14.93655646358422B] |
| 02255076 | BIT[17.00000000000000000],DOGE[106.22956743000000000],RUNE[1.4606724000000000],SLP[480.00000000000000000],TRX[0.12901200000000000],USD[96.02540692500000000] |
| 02255081 | USD[0.000000139045714],USDT[0.00000496258229B] |
| 02255084 | BNB[0.00000002037850B] |
| 02255089 | ETH[0.00009468000000000],ETHW[0.00009468000000000],UNI[0.049895000000000],USDT[0.000000085000000] |
| 02255092 | AKRO[4.000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],FTM[0.064098140000000],KIN[5.000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.005588925278151575],USDT[0.00000037653645] |
| 02255093 | AKRO[2.00000000000000000],AUD[8.70484708609497112],AUDIO[9.29508146000000000],AXS[1.04896407000000000],BAO[5.00000000000000000],BF_POINT[200.00000000000000000],BTC[0.042823884805B156],CAD[0.00023483659032S0],CEL[0.0000005944519D],CHZ[0.00000000987000000],ETH[0.32422022000000000],ETHW[0.324062860000000000],EUR[0.595764395577965S2],FTT[1.04890225789793841],FTX_EQUIT[42.00000000000000000],GBP[1.60310110000000000],GHS[80.807425720000000000],KIN[4.00000000000000000],POLIS[31.59632910000000000],RSR[1.00000000000000000],SHIB[15.21771934000000000],SLP[20.00000000542621S],SOL[1.56587640241560717],SRM[7.343148080000000000],TRY[50.00000000004172000],UBXT[1.00000000000000000],USDT[112.369251776230617J,XRP[2.65291193000000000] |
| 02255099 | BTC[0.00001405362000],ETH[0.0000120295995940],GOG[2427.85770485000000000],IMX[52.59451659000000000],LUNA2[0.07770840277000000],LUNA2_LOCKED[0.18131960650000000],PAXG[0.00000000047310451],STETH[0.00000020000000],TRX[0.00002900000000000],USDT[0.04802163724543422],USDT[0.00734475411725[1],USD[0.063899497000000000] |
| 02255100 | USD[0.063899497000000000] |
| 02255108 | USD[0.000000080000000],USDC[580.12423986000000000] |
| 02255111 | USD[0.0000000000000000000],USD[-6.85377631150000000],USDT[48.89000000000000000] |
| 02255112 | AXS[0.000000000834780]0,ETH[0.000000009439640D],TRX[0.00000000609140000] |
| 02255117 | TRX[0.00000001000000000],USD[0.00000009395000D],USD[0.000000056131345] |
| 02255118 | AKRO[1.0000000000000000],DENT[1.00000000000000000],DOGE[2734.44036294000000000],ETH[0.2477645900000000],ETHW[0.24757023000000000],HXRO[1.00000000000000000],SOL[0.000146220000000000],TRX[1.00000000000000000],USD[1070.66700B20202795192] |
| 02255122 | DFL[9.51170000000000000],ETH[0.00049000000000000],ETHW[0.00049000000000000],GODS[0.0896100000000000],IMX[0.03245800000000000],MBS[0.80148000000000000],SAND[2.71000000000000000],STARS[0.67158800000000000],TRX[0.000010000000],USD[780.14608126682000000] |
| 02255124 | AAPL[0.00976630000000000],ATOM[0.00000000489955000],BIT[14956.00022000009893184],BNB[0.0000000007507400],BTC[0.0000000186173121],DOGE[0.00000007714600D],ETH[0.0000000086469347],ETHW[0.0000000086400926],FTM[0.00000001613415000],FTT[150.05743874000000000],LINK[0.00000000799720786],LUNA2[0.0000000045809752S],LUNA2_LOCKED[0.00000010688094219],LUNC[0.00000000957518931000],NFT (304854709881174842)[1],NFT (305834524854355081)[1],NFT (314764058155413403)[1],NFT (351634930536711033)[1],NFT (364486590198787441)[1],NFT (385881600451432641)[1],NFT (400665778359694838)[1],NFT (403810113358229082)[1],NFT (403847143189638370)[1],NFT (469475515200000633923)[1],NFT (489347040312806873)[1],NFT (490833109549923846)[1],NFT (505190759335359176)[1],NFT (522876138368571240)[1],NFT (547948228936600078)[1],NFT (574037673354306645)[1],SOL[0.000000001056674],SRM[0.39266371000000000],SRM_LOCKED[77.26929016000000000],USD[33.00043999907954],USTC[0.00000001772062D] |
| 02255125 | BTC[0.24412932000000000],ETH[2.32349218000000000],ETHW[2.32349218000000000],FTT[39.22416870182775S2],SAND[296.00000000000000000],SOL[29.27966323000000000],TRX[0.00001000000000000],USD[6.25002141290359936] |
| 02255134 | USD[0.06532727000000000] |
| 02255137 | USD[0.0000157098151395] |
| 02255137 | USD[1.05631147450000000],USDT[0.000000000627510148] |
| 02255140 | AVAX[0.08000000000000000],USD[0.754371852806800],USDT[0.000000100097720] |
| 02255142 | TRX[0.000003000000000],USD[0.00000052158779942],USDT[1.75854657040367S8] |
| 02255145 | SOL[0.00933326000000000],USD[86.82178891537500],USDT[0.00000001046681Z],XRP[10079.50784876716031869] |
| 02255146 | BTC[0.01416209140132000],FTT[1.0071189993789000],NFT (320289243412645435)[1],NFT (385328387322129378)[1],SOL[71.3186151948877200],SRM[0.11549500000000000],TRX[0.94011400000000000],USD[731.18722627556344661],USDT[2.04417452200000000] |
| 02255149 | ATLAS[1399.92000000427372742],USD[0.00033354404413222],USDT[0.00024166121188554] |
| 02255153 | ATLAS[0.00000015132900],BTC[0.00000003088744],SOL[0.000000041700344],USD[7.12536265666181672] |
| 02255172 | SOL[0.00000007600000000] |
| 02255176 | BTC[0.000000099741846],DODO[9.31786461047273301],LTC[0.00000001000000000],SOL[0.000000093307680],USD[0.00000846640782961],USDT[0.000000215960744] |
| 02255191 | DAI[0.0000000164920001,ETH[0.000000072181600],USD[0.000000063976647] |
| 02255196 | ALCE[0.09980000000000000],BNB[0.01000000000000000],BTC[0.00023236837250D],BUSD[15337.13074754000000000],CRO[0.02600000000000000],DOGE[0.91872198000000000],ETH[110.22400000000000000],ETHW[39.99600000000000000],FTM[0.72540000000000000],TLM[0.78440000000000000],USD[0.100000000000000000],USDT[0.00010009900000000] |
| 02255200 | ATLAS[1691.81623880000000000],USD[-1.53570680444989910],USDT[1.77724474212524085] |
| 02255201 | SOL[0.00527000000000000],USD[3.44128071575000000] |
| 02255205 | ETH[0.00011360000000000],ETHW[0.00011360000000000],FTT[150.01601866971492D3],TRX[0.00001000000000000],USD[0.00210671955601168],USDT[0.000000035089780] |
| 02255210 | INTER[26.49496500000000000],TRX[0.00000100000000000],USD[0.537325739900000],USDT[0.00200000000000000] |
| 02255212 | USD[30.00000000000000000] |
| 02255213 | ATLAS[700.90705983720240000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02255219 | TRYB[0.100000000000000],USDT[0.567789494176610],USDT[4.014544590000000] |
| 02255226 | ALICE[89.856627180000000],BNB[0.973166735000000],BTC[0.032950335890967],BTT[0.000000100000000],DOGE[0.700000000000000],DOT[71.775465790000000],ETH[0.000000061000000],ETHW[4.690570786100000],GALA[9.209353000000000],LTC[17.407489834000000],LUNA2[0.018907055250000],LUNA2_LOCKED[0.044116462250000],LUNC[4117.051087617000000],MANA[520.447873300000000],MATIC[152.978723794895919],RUNE[0.082362490000000],SAND[663.624028000000000],SOL[9.636693620000000],SXP[0.026793000000000],TRX[0.002331000000000],USD[0.000000182868751],USDT[2.291090587038120],XRP[1899.784133000000000] |
| 02255229 | TRX[0.000001000000000],USD[0.000000078216775],USDT[0.000183344162939] |
| 02255235 | TRX[0.000001000000000],USD[0.000000006284320] |
| 02255239 | AUD[0.872387120000000],BTC[0.000052500000000],ETH[0.001071960000000],ETHW[0.001071960000000],FTT[0.000118935546239],MATIC[0.000000017046674],USD[0.868760908427514],USDT[0.000280524963733] |
| 02255240 | BTC[0.066700000000000],ETH[1.764000000000000],ETHW[1.764000000000000],KIN[9640000.000000000000000],SLP[15420.000000000000000],SPELL[3200.000000000000000],SUN[4600.863000000000000],USD[9.244492184906834700000000],XRP[287.000000000000000] |
| 02255243 | DENT[2.000000000000000],GRT[1.002084380000000],KIN[1.000000000000000],SOL[0.000014070000000],TRX[1.000000000000000],USD[0.000000044867257],USDT[0.003497001928278] |
| 02255249 | USD[-13.515347389803904],USDT[14.859294790000000] |
| 02255252 | AVAX[0.000398528898373],FTM[2.785384923972612],MATIC[19.996000000000000],SOL[0.427932400000000],USD[2.786201515544368] |
| 02255254 | USD[0.000000026532785],USD[0.000001151362] |
| 02255258 | LUNA2[0.260624391700000],LUNA2_LOCKED[0.608123580600000],LUNC[56751.510000000000000],SAND[197.955867430000000],TRX[0.000029000000000],USD[24.338539876273890],USDT[2812.022215318289197] |
| 02255261 | TRX[0.000001000000000],USD[79.866299316500000],USDT[20.050000000000000] |
| 02255263 | BNB[0.006594100000000],USD[5935.492850640000000],USDT[2.583868000000000] |
| 02255264 | BNB[0.000001111330000],BTC[0.000000007500000],USD[0.976016296729870] |
| 02255277 | SOL[0.000000010000000],USD[0.008707840191995],XRP[0.000569970000000] |
| 02255280 | BNB[0.000000052237136],FTT[0.000000007693070],USD[0.000000336467551] |
| 02255286 | USDT[0.004673001133378] |
| 02255296 | BNB[0.008772440000000],GENE[207.570000000000000],USD[0.580946622650000] |
| 02255301 | BTC[0.000022380000000],DOGE[385.818790000000000],ETH[0.032298610000000],ETHW[0.032298610000000],SHIB[2953383.300000000000000],USD[0.064985459000000] |
| 02255302 | SOL[0.000000010000000],USD[0.000001546118036] |
| 02255306 | BTC[0.012605700000000],ETH[0.085998190000000],ETHW[0.085998190000000] |
| 02255309 | BNB[0.000000093490493],FTT[1.300842680000000],USD[0.000001000000000],USD[0.233127306240000],USDT[0.000000348271276] |
| 02255312 | ATLAS[749.867750000000000],BCH[0.969815700000000],BNB[2.992307470000000],CRO[249.953925000000000],DOGE[995.000000000000000],DOT[10.198120140000000],ENJ[44.991706500000000],ETH[1.669461950000000],ETHW[1.669461950000000],FTT[8.098478670000000],GALA[449.917065000000000],KIN[109795.427000000000000],LINK[423.459237810000000],LUNA2_LOCKED[1.071548900000000],LUNC[190000.000000000000000],MANA[39.992628000000000],MANA[490.280000000000000],MNGO[899.870990000000000],SAND[109.979727000000000],SHIB[1999620.000000000000000],SLP[999.815700000000000],SOL[25.195349940000000],TRX[5380.959484000000000],USDT[9187279788418500],USD[0.000000304539441] |
| 02255315 | FTT[0.073229000000000],MATIC[8.303500000000000],SOL[0.007891860000000],USD[0.076140789490980],USDT[0.102432273650000] |
| 02255317 | BNB[0.004264820000000],USDT[254.465504000000000] |
| 02255323 | ATLAS[10448.954000000000000],CRO[1009.790000000000000],TRX[0.000001000000000],USD[1.793923713595857],USDT[0.000000078793670] |
| 02255326 | BNB[0.000249800000000],DENT[1.000000000000000],FTT[0.000016240000000],NFT[389114268798661077][1],NFT[398937517215428623][1],NFT[399783653540904985][1],NFT[408546727710570340][1],NFT[411729077862642171][1],NFT[443134684183685038][1],NFT[516159505982335561][1],NFT[555237786901985341][1],USD[0.003474801915494] |
| 02255328 | SGD[0.790095530000000],USD[0.748178675396970],USD[0.000000003471928] |
| 02255329 | BTC[0.000058160000000],USD[5.845356137386423] |
| 02255331 | BAO[7.000000000000000],HNT[45.688220240000000],JET[112.402490910000000],KIN[4.000000000000000],LOOKS[1511.044125880000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[521.104096804699390] |
| 02255335 | ETH[0.000000079607800],FTT[0.000726681816700],SOL[0.000000091412000],USD[0.000007695807296],USD[0.000004024000000] |
| 02255343 | AKRO[1.000000000000000],ATLAS[147.224719010000000],AUD[167.636508846525734],AVAX[0.000000067281980],BAO[2.000000000000000],FTM[0.000000029354483],KIN[1.000000000000000],MBS[0.000000098821340],STARS[28.090921601294558],TRX[2.000000000000000],USD[0.000000133948166] |
| 02255344 | NFT[310128605419563655][1],NFT[387682895007983](1],NFT[40079921694311283](1],NFT[416265887929106371](1],NFT[435324962931041413](1],NFT[504972493195745517](1],NFT[510575610084923][1],TRX[0.540329000000000],USD[0.104199570000000] |
| 02255349 | ETH[0.040000009198175],ETHW[0.040000009198175],NFT[299696509269962434](1],NFT[340152224942308596](1],NFT[574349207702753996](1],TRX[0.000000027867800],USD[0.225039619500000] |
| 02255349 | ATOM[1.010280000000000],AVAX[0.000000010000000],BNB[0.000000204427688S],BTC[0.000000009422431],ENS[0.000000000024211],ETH[-0.0548962601635213],ETHW[0.206603728587258],FTM[0.000000003480390],FTT[25.095362676220523],MATIC[0.000000005372000],SOL[0.001845901167624],TRX[0.000060000000000],USD[2039.954317093912468900000000],USDT[885.849759114728155] |
| 02255353 | USDT[99.000000000000000] |
| 02255358 | USD[0.946933700000000] |
| 02255359 | USD[0.947633770000000] |
| 02255360 | USD[8.617574594271248],USDT[0.009782450000000] |
| 02255363 | SHIB[788.125042350000000],USDT[0.000000030002515] |
| 02255368 | USDT[0.910104620000000] |
| 02255370 | AUD[0.000336211970180],ETH[0.436663390000000],KIN[1190000.000000000000000],USD[501.201412387900000] |
| 02255389 | 1INCH[0.000000002650232S],AAVE[-0.00102095304428S1],ATOM[0.000000071936581],AVAX[-0.029418530258130S],AXS[0.000000003971104],BCH[0.000724480527665],BNB[0.004285908720666],BTC[0.019397656144242],CRV[0.156010000000000],DOGE[0.340378770435237],DOT[-0.028392201616466],DYD[0.014729000000000],ETH[0.000417249528051],ETH[744.140794060868156],FTT[321798.753541940614876],GALA[0.490000000000000],GRT[0.083340169586817],KNC[0.108341695868176],LINK[-0.040160501855065],LTC[-0.004794099346872],LUNA[20.000005561037927S],LUNA2_LOCKED[0.000013006884983],LUNC[0.122167197561900],MANA[0.340940000000000],MATIC[0.184584220025404],RAY[-0.308285581161626],REN[-0.429413586337319],RSR[8.874138541862564],RUNE[0.000000204134336],SAND[0.217760000000000],SHIB[1630.000000000000000],SNX[0.000000022621956],SOL[0.0028253346831604],SRM[20.749478050000000],SUSHI[0.1857447735484689],SXP[-0.0025538867912960],TRX[-1.158320567298350],TRYB[0.0008312960320704],UNI[0.0484762657355035],USD[199425.968365151679885500000000],USDT[22632.788658277484517],XRP[0.149092512032141],YFI[0.000078688921468] |
| 02255395 | DYDX[0.028034600000000],FTT[0.129900385222323],USD[0.000318129136756] |
| 02255396 | BNB[0.000000100000000],MATIC[0.000000031360100],NFT[309616975973747371][1],NFT[382495132852024067][1],NFT[4.130036728967051721],TRX[0.000000013363298] |
| 02255398 | AKRO[1.000000000000000],AXS[5.289560200000000],BAO[3.000000000000000],DENT[2.000000000000000],FTM[301.198536030000000],KIN[5.000000000000000],RSR[1.000000000000000],SAND[237.172835880000000],SHIB[49960069.943530560000000],TRX[5602.546362740000000],UBXT[2.000000000000000],USD[0.716267134982316] |
| 02255401 | USDT[0.044949625000000] |
| 02255407 | NFT[318481161809818141][1],NFT[345538358544656566][1],NFT[495287499564030450][1],SOL[0.000000665528600] |
| 02255408 | LUNA2_LOCKED[157.863442800000000],USD[0.001356408421900],USDT[1.354508386531817] |
| 02255409 | ATOM[11.178883290000000],BNB[0.041015400000000],DOGE[0.003063490000000],ENB[660792980000000],FTT[1.259238230000000],GODS[0.000267100000000],IMX[4.308025360000000],MATIC[0.082600120000000],NFT[304437250500991856][1],NFT[315065651645060018][1],NFT[394075675167894147][1],NFT[485483207441424699][1],NFT[528397206381324121],RLDG[260.590125160000000],REAL[0.826497460000000],SAND[0.000822440000000],SLP[0.329077500000000],SOL[0.259540250000000],STARS[0.000153800000000],USD[8.075567590000000] |
| 02255410 | AMPL[0.000000043909751],AVAX[0.000000349266741,BTC[20.000000034129672],CVX[0.023012000000000],LUNA2[0.003187035744000],LUNA2_LOCKED[0.007436416735000],USD[203.475251274771495S] |
| 02255411 | BTC[0.180645090000000],BUSD[1395.233921630000000],DOGE[1956.571620760000000],ETH[0.000014700000000],ETHW[0.000014700000000],USD[0.012741869832164] |
| 02255412 | TRX[5.000000000000000] |
| 02255413 | ATLAS[190.000000000000000],POLIS[3.799240000000000],SHIB[89760.000000000000000],USD[0.524447522250000],USD[0.000000004000200] |
| 02255423 | ATLAS[0.037844730000000],ETHW[0.000036010000000],FTM[0.002159990000000],MBS[0.001291490000000],POLIS[0.002683600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02255426 | KIN[1.000000000000000000],NFT (319449684047839847)[1],NFT (333832771993737969)[1],NFT (347481469714434413)[1],NFT (347958813185703744)[1],NFT (349380317926354463)[1],NFT (357620783676935532)[1],NFT (392647628744601074)[1],NFT (441225304621466437)[1],NFT (463447182553412284)[1],NFT (470328687811080153)[1],TRX[1.000000000000000000],USD[0.000000077894180],USDT[0.004288280132976] |
| 02255429 | BTC[0.000000050000000],FTT[3.448284054901258],LUNA2[0.813155563900000],LUNC[177066.336045400000000],SAND[0.000000005050000],SOL[0.000000020000000],USD[3339.762471309965974],USDT[99.119642630244299],XRP[261.346577266149800] |
| 02255440 | BNB[0.000000046941600],SOL[0.000000007531263],USDT[0.000252719820491] |
| 02255440 | TRX[0.000001000000000],USDT[0.001620736354905] |
| 02255442 | ETH[0.003999200000000],FTM[0.000000100000000],FTT[0.018865367676800],LUNA2[0.000000011999376],LUNA2_LOCKED[0.000000261331878],LUNC[0.000000003000000],NFT (317223485166026866)[1],NFT (402560405092744511)[1],NFT (508209798486617571411),USD[0.960949317189727],USDT[0.000000000004052000] |
| 02255447 | USD[453.931554492325037],USDT[0.000000030755200] |
| 02255449 | BTC[0.107190540000000],DOGE[1842.010400000000000],ETH[0.439662200000000],ETHW[0.069640000000000],LINK[0.069464000000000],LUNA2[5.103850632000000],LUNA2_LOCKED[11.908984810000000],LUNC[111374.220692000000000],RUNE[309.467540000000000],SAND[415.950800000000000],SOL[24.464840750000000],SUSHI[446.940800000000000],USD[1.680148705100000],USDT[0.207584907500000] |
| 02255458 | BTC[0.817717890000000],DENT[1.000000000000000],ETH[0.374339444409701],ETHW[0.374206844097010],FTT[0.046141290000000],XRP[297.174520710000000] |
| 02255458 | BNB[0.000000002000000],FTT[5.698917000000000],LTC[0.000000040000000],USD[0.502350792641817],USDT[0.000000549300972] |
| 02255459 | FTT[0.247037430000000],USD[0.000001330166970] |
| 02255461 | ETH[0.000051090000000],ETHW[0.000051092088138],LUNA2[0.440163285000000],LUNA2_LOCKED[1.027047665000000],LUNC[95846.482012000000000],USD[0.064297617163665],USDT[0.008739361393161614] |
| 02255462 | TRX[0.000000000000000] |
| 02255464 | ATLAS[3209.988600000000000],BTC[0.050500000000000],ETH[0.570000000000000],ETHW[0.570000000000000],GALA[1080.000000000000000],MANA[99.000000000000000],MATIC[195.000000000000000],SAND[87.000000000000000],USD[272.262375699512500],USDT[0.000000068917200] |
| 02255469 | USDT[1.446200000000000] |
| 02255477 | USD[0.000000108656880],USDT[0.000000557011750] |
| 02255477 | BAO[3.000000000000000],BNB[0.098708440000000],BTC[0.016369800000000],CRO[78.598342440000000],DENT[2.000000000000000],ETH[0.139123100000000],ETHW[0.138185940000000],KIN[5.000000000000000],LUNA2_LOCKED[49.591541210000000],TRX[124.549013560000000],UBXT[1.000000000000000],USD[0.000000055111372],USD[78.267408300000000] |
| 02255548 | SOL[0.007000000000000],TRX[0.000013000000000],USD[0.045365075000000],USDT[0.000000055000000] |
| 02255550 | LUNA2[4.065540760000000],LUNA2_LOCKED[9.486261773000000],LUNC[0.060000000000000],NFT (317373552170440050)[1],NFT (343659122906937195)[1],NFT (428436484079418597)[1],USD[1.549514151751580],USDT[0.003043744970000] |
| 02255552 | BTC[0.000000008000000],FTT[0.071346721016200],LUNA2[0.110089867500000],LUNA2_LOCKED[0.256876357500000],LUNC[0.000000004215500],USD[5.894612495810867] |
| 02255559 | AVAX[0.000000010000000],BNB[0.000000046212200],BTC[0.000000039319140],DAI[0.000000096448100],DOGE[0.000000022102500],ETH[0.000000005791200],FTM[0.000000100000000],FTT[0.000000057922400],IMX[0.000000098350000],LUNA2[0.017167518980000],LUNA2_LOCKED[0.040057544300000],SGD[0.005750918690000],SHIB[0.000000033229392],SOL[0.000000054919362],USD[22.192185290163159],USDT[0.000000006443087] |
| 02255572 | FTT[183.700000000000000],USD[0.000000070000000] |
| 02255582 | USD[1485.633376885011304300000000] |
| 02255589 | BNB[0.000000079826876],NFT (567911740000041252)[1],USD[0.000008164121650],USDT[0.000035378068154] |
| 02255590 | USD[1.557550005432629],USDT[0.000000062727935] |
| 02255596 | AAVE[1.999600000000000],ARKK[0.082020000000000],AVAX[5.998800000000000],BTC[0.250323825220000],DOT[11.997600000000000],ETH[1.507551600000000],ETHW[1.006798600000000],FTM[330.933800000000000],FTT[50.142012272787846],GALA[1579.684000000000000],IMX[122.175560000000000],MATIC[209.958000000000000],MSTR[0.004779000000000],NEAR[9.998000000000000],SLND[58.895680000000000],SOL[19.496100000000000],SQ[3.879224000000000],TRX[0.760789000000000],TSLA[0.003396000000000],USD[1627.432725926712000000000],USDC[20.000000000000000],USDT[9.998000000000000],WRX[477.611600000000000] |
| 02255598 | TRX[0.000001000000000],USD[1.681579140000000],USDT[0.000000007500000] |
| 02255603 | USD[0.443773110000000] |
| 02255604 | BTC[0.008898403403000],ETH[0.101000000000000],USD[0.000000127175459],USDT[0.000967422918039] |
| 02255608 | BNB[0.000000117159344],LUNA2[0.029666441060000],LUNA2_LOCKED[0.069221695810000],TRX[0.000000041490000],USD[0.019836631084072],USDT[0.000000000601604] |
| 02255610 | USD[0.047470500000000] |
| 02255612 | AXS[0.000000012424940],FTT[0.000000075804850],USD[0.000010204998035],USDT[0.000000003073208] |
| 02255613 | BNB[0.500000000000000],USD[0.183848272227630],XRP[100.750000000000000] |
| 02255615 | ATOM[0.000000002048200],BTC[0.022731944956325],ETH[0.000000008373050],ETHW[0.009069036597700],USD[0.198240845235426],USDT[274.108240009995330] |
| 02255622 | USD[4.986504270000000],USDT[0.000000005184585] |
| 02255624 | USD[20.000000000000000] |
| 02255630 | MNGO[0.000000056000000],USD[1928.636287329949610] |
| 02255631 | ETH[0.166099600000000],ETHW[0.166099600000000],FTM[0.000000090000000],SPELL[137409.069548220000000],USD[557.603773826833303] |
| 02255632 | BTC[0.000490065000000],ETH[14.259864290000000],ETHW[14.259864290000000],UNI[1642.587849000000000] |
| 02255633 | APE[0.035191000000000],BNB[0.096034600000000],BOBA[0.058510000000000],BTC[0.080711783282150],ETH[2.130649830000000],ETH[1.620799550000000],GODS[0.077827000000000],IMX[0.017141000000000],LUNA2[46.795677210000000],LUNA2_LOCKED[109.189913500000000],NFT (375593174823798281)[1],TRX[0.000110000000000],USDC[1388.276401480000000],USDT[408.078007622074888],USTC[0.970589000000000000] |
| 02255635 | BNB[0.000557380000000],LUNA2[0.082659674030000],LUNC[17999.318051570000000],USD[0.003245140590310],USDT[0.000001113142223] |
| 02255640 | ATLAS[17767.606000000000000],USD[2.419034724753565] |
| 02255645 | TRX[0.000001000000000],USD[0.004009254000000],USDT[0.000000085759080] |
| 02255646 | TRX[0.000000660000000],USD[0.000021694494869] |
| 02255647 | ETH[0.073000000000000],ETHW[0.073000000000000],LUNA2[1.166375245000000],LUNA2_LOCKED[2.721542338000000],LUNC[253980.665249800000000],USD[-89.311045765893575] |
| 02255650 | AVAX[102.716777000000000],DOGE[29783.883245327670330],DYDX[3469.370000000000000],FTT[318.495553848731376],LINK[418.207696276502000],OMG[0.000000052752344],UNI[448.447579672437140],USD[27651.632709912204321000000000],USDT[0.000000011331482] |
| 02255652 | USD[0.141941101419062],USDT[0.170626185027512],XRP[1258.686690000000000] |
| 02255653 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[1.726069770000000],MANA[29.148716640000000],SOL[0.000097800000000],SRM[22.101405350940000],STEP[1081.754585058464164],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000282016120] |
| 02255656 | SOL[0.000000001108300] |
| 02255658 | TRX[0.000000032109175] |
| 02255660 | TRX[0.000001000000000],USDT[1.997446200000000] |
| 02255668 | BTC[0.000084800000000],USD[1098.614348510823292],USDT[0.000000028760812] |
| 02255668 | AAVE[0.000000010809819],ALICE[0.000000005081020],AMPL[0.000000109846110],AUDIO[0.000000057501380],AURY[0.000000025752896],BTC[0.000000040178649],CONV[0.000000072455900],CREAM[0.000000044078887],CRO[0.000000077054356],CRV[0.000000024746740],DFL[0.000000087907200],DOGE[0.000000011223255],ETH[0.000000039157510],FRONT[0.000000002242402],FTT[0.000000009556448],GALA[0.000000010838117],GENE[0.000000043932524],HNT[0.000000002803452],HUM[0.000000079822462],KIN[0.000000062374101],LINK[0.000000000000005],LTC[0.000000056083634],MANA[0.000000031927849],RUNE[0.000000009240000],SLND[0.000000015311509],SGD[0.000000059861075],SHIB[17951928.728988850493859],SKL[0.000000027014895],SOL[0.000000028948418],STORJ[0.000000006971467],TLM[0.000000043208638],TRU[0.000000029773935],UBXT[0.000000083560280],USD[3.799643954161272],USDT[0.155750549292502],XRP[0.000000007872128] |
| 02255670 | USD[0.039437815000000] |
| 02255673 | USD[0.000000084234164],USDT[0.249939022000000] |
| 02255674 | AKRO[1.000000000000000],ALPHA[1.012684500000000],BAO[1.000000000000000],BAT[2.065069470000000],BTC[0.412113080000000],CHZ[2.001822000000000],DENT[3.000000000000000],DOGE[2.000000000000000],ETH[0.701740410000000],ETHW[0.701548110000000],GRT[1.002273920000000],HOLY[2.149338680000000],KIN[3.000000000000000],RSR[1.000000000000000],SECO[1.072917430000000],UBXT[1.000000000000000],USD[0.000000126936665],USDT[0.000024511451039] |
| 02255676 | ADABULL[0.000000007500000],FTT[0.087672375674528],NFT (288430998137588682)[1],NFT (479335657510628116)[1],NFT (487858066297097521)[1],NFT (502275546444974778)[1],NFT (504272568023312214)[1],USD[0.002907596062500],USDT[4020.865699398418750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02255679 | USD[30.00000000000000000] |
| 02255680 | USD[30.00000000000000000] |
| 02255683 | BTC[0.000000007830000],DOT[0.000000023660700],ETHW[2.835875950000000],FTM[0.0000000036245200],LUNA2[5.521375098524000],LUNA2_LOCKED[12.883208562556000],LUNC[485.179581540000000],USD[2.349407527588735400000000[0.752866581253567400000 |
| 02255685 | BTC[0.000000043735184],INDI[6.000000000000000],SOL[0.000000010000000],STARS[0.0000000012800000],TRX[16.000000000000000],USD[0.000000099241695],USDC[474.508190440000000],USDT[0.337937801827082300000 |
| 02255687 | BTC[0.000000016000723],USD[0.001641218735371600000000074344873] |
| 02255696 | BTC[0.000010980000000],SOL[16.903076559000000],USD[0.000000130687350],USDT[4.743219440000000] |
| 02255700 | AUD[0.000620421245113000000000],BOBA[485.166000000000000],LUNA2[0.000395403754400],LUNA2_LOCKED[0.000922608760300],LUNC[86.100000000000000],USD[0.017555557851874400000 |
| 02255712 | CRO[0.000257250000000],TRX[0.000001000000000],USD[0.000000012548225],USDT[0.000000004491814000000 |
| 02255713 | ALICE[0.000000043709370],BNB[0.000000013820000],BTC[20.000000009686078100000001],CHF[0.00000000002858494],CHZ[0.000000068953725],CLV[0.000000026616328],CRO[0.000000063771311],DOGE[0.000000074177568],HUM[0.000000078380718],KIN[0.000000009358624],LRC[0.000000028235357000000],MANA[0.000000047463280],ORB[0.000000000000000000000000 |
| 02255714 | DOT[3.888498460000000],ETH[0.855273531497329100000001],ETHW[0.855273531497329100000001],LINK[9.108370000000000],MATIC[175.672863040000000],SOL[2.568043000000000],USDT[4.875901000000000000 |
| 02255719 | IP3[0.017163015000000],SOL[0.007221280000000],USD[0.727269444739078500000000],USDT[0.443068535333206400000 |
| 02255725 | ETH[1.200000000000000],ETHW[1.200000000000000] |
| 02255726 | CRO[0.001274900000000],USD[0.000000096577999],USDT[0.000000020927776] |
| 02255733 | BTC[0.000000004299900],ETH[0.008943063080400],ETHW[0.008935006613000],FTT[1.599696000000000],SOL[1.545612306618032700000],USD[0.000000061065700],USDT[0.0000000037508343] |
| 02255734 | BRZ[0.996358402468786600000],ETH[2.193425080000000],ETHW[2.513380660000000],FTT[0.138229514125240000000],LUNA2[0.005094047185000],USD[624.434131687978865200000],USDC[1.000000000000000],USDT[1.070000001746367600000],USTC[0.721087000000000000 |
| 02255738 | USDT[0.00000003993701500000 |
| 02255743 | AKRO[1.000000000000000],ATLAS[2895.163191106754905474000],BTC[0.000000540000000],MATIC[1.043220900000000000 |
| 02255756 | BTC[0.000000023828625],ETHW[0.000540080000000],FTT[25.096200000000000],LUNA2[0.002058964665100000000],LUNA2_LOCKED[0.006042508853000],TRX[1.000809000000000],USD[2.426724415693008300000],USDC[259.000000000000000],USDT[0.000000137955733],USTC[0.036657700000000000 |
| 02255757 | AUDIO[0.000000015322861],BTC[0.000015345368512900000000],ETH[0.000000079821288],FTT[0.000000003023744],SOS[0.0000000022000000],USD[0.068145651365847200000 |
| 02255766 | USDT[0.00000000556040000000 |
| 02255770 | TRX[0.000007270000000],USDT[0.00000013906188900000 |
| 02255780 | FTT[3.648463446792450600000],SHIB[13.111973530000000],USD[0.000000000006160],XRP[205.31386596000000000000 |
| 02255781 | TRX[0.00001000000000],USD[0.008529734000000] |
| 02255782 | POLIS[27.394520000000000000000],SPELL[19151.181479362300000000000],USD[0.000004482183155700000000],USDT[0.000000069244982] |
| 02255790 | TRX[0.00000300000000],USD[0.00000000789381000000 |
| 02255791 | USD[0.0024144614000000000000],USDT[21.980000000000000000000 |
| 02255793 | USD[0.000000421301075],USDT[0.0000000990345683] |
| 02255798 | BTC[0.000000002800000],USD[0.266908748204650000000 |
| 02255799 | USD[0.00000008000000000000 |
| 02255801 | FTM[98.761097483800000000000],USD[0.000000166854251] |
| 02255802 | BTC[0.000937870000000],USD[0.000000040000000000000 |
| 02255807 | BTC[0.000000011761265],USD[0.000000064723793],USDC[2465.681313990000000000000],USDT[0.000000058407424] |
| 02255809 | LUNA2[0.077708402770000],LUNA2_LOCKED[0.181319605000000],USD[0.0262493725000000],USTC[11.00000000000000000000 |
| 02255812 | USD[0.934606920000000000000 |
| 02255815 | BAO[1.000000000000000],FTT[0.000000020000000000 |
| 02255816 | USDT[0.0000029481536740600000 |
| 02255818 | ETH[2.000000000000000],ETHW[2.000000000030430943],USD[-908.118918382298621400000001],WRX[3143.757346908816318800000 |
| 02255819 | BAO[1.000000000000000],BNB[1.625024020000000000000],BTC[0.006894570000000],ETH[1.629505130000000000000],ETHW[1.629048810000000000000],MSOL[4.410962850000000000000],NFT [510587799308404092][1],NFT [510808568526776141],POLIS[33.626340300000000000000],RSRI[1.000000000000000000000],USD[22.876677360000000000000],USDT[0.000553030998602700000 |
| 02255827 | BTC[0.041338100000000],ETH[0.503000000000000],ETHW[0.503000000000000],MEXC[0.623156090209430400000],USDT[0.0000000009221109200000 |
| 02255828 | BICO[0.778080000000000],BTC[0.000084150000000],DFL[5.671600000000000000000],GENE[0.084825000000000000000],USD[3.768343865112500000000],XRP[0.907904000000000000000 |
| 02255830 | ETH[0.00000089326400],USDT[0.000000003668071000000 |
| 02255832 | BTC[0.000000096300544],LUNA2[0.000000009500000000000],LUNA2_LOCKED[1.412762235000000000000],USD[0.000041684958455000000],USDT[0.000000414953009] |
| 02255836 | AUD[-105.876147340891875100000001],FTT[25.095250000000000000000],SHIB[26904.78000000000000000000],USD[0.000609528000938321100000],USDT[0.000000002954254800000 |
| 02255839 | FTT[25.095362670000000000000],TRX[0.00001000000000000000000],USD[208.575879443103849400000001],USDT[0.001305002923242400000 |
| 02255842 | USD[35.814910720000000000000],USDT[0.000000021928434] |
| 02255844 | USD[0.0000000099862682],USDT[0.0000000008480376] |
| 02255849 | USD[0.058362972240000000000 |
| 02255855 | USD[0.000383560000000000000 |
| 02255856 | BNB[0.00000147439748],BTC[0.000000008718051700000],LTC[0.0000000062866800],TRX[0.000000079330312],USD[0.000000045482025],USDT[0.000000097882769] |
| 02255863 | POLIS[108.690595000000000000000],TRX[0.000001000000000000],USD[0.924700856250000000000],USDT[0.000000090734427] |
| 02255864 | APE[0.035748900000000000000],BABA[318.139542000000000000001],BIL[0.032509950000000000000],BNB[0.009132000000000000000],ETH[0.000604954500000000000],FTT[4999.179899920000000000000],GBTC[599.186133000000000000001],LUNA2[0.00223699341500000000],LUNA2_LOCKED[0.005219651303000000],NFT [478230302291244165][1],NFT [497995226106811726][1],NFT [509341233714865107][1],SOL[0.000250000000000000],SRM[0.439209720000000000000],SRM_LOCKED[190.287627190000000000000],TSLA[130.917834000000000000001],USD[17344.665535617723649000000],USTC[3.166572288443973000000],XPLA[0.287800000000000000000 |
| 02255879 | BNB[0.00000001000000000000],USDT[0.071083634500000000000 |
| 02255886 | ALGOBULL[876000000.00000000000000000000],ASDBULL[822.0000000000000000000000],ATOMBULL[44250.00000000000000000000],BALBEAR[4290000.00000000000000000000000],BALBULL[5680.0000000000000000000000],BCHBULL[325354.52000000000000000000000],BSVBULL[13150000.000000000000000000000],BTC[0.000059750000000000000],COMPBULL[5800.00000000000000000000000],D[0.0],DOGEBEAR[202100.07466000000000000000000000],DOGEBULL[22.273760000000000000000],DRGNBULL[217.000000000000000000000],EOSBULL[1110100.00000000000000000000000],ETCBULL[1110.516000000000000000000],ETHBULL[124.9786460400000000000000],GRTBULL[1600.00000000000000000000000],HTBULL[120.3500000000000000000],KNCBULL[2517.0000000000000000000000],LINKBULL[2538.000000000000000000000],TCBULL[103197.704000000000000000000000],MATICBULL[4484.52400000000000000000000],SHIB[99190.168561852564806033],SUSHIBULL[70400000.000000000000000000000],SXPBULL[43200.00000000000000000000000],THETABULL[171.600000000000000000000],TOMOBULL[269000.000000000000000000000000],TRXBEAR[40000000.000000000000000000000],TRXBULL[239.0000000000000000000000],USD[0.518160999000000],USDT[0.023377513525886640000000],VETBEAR[90000.0000000000000000000000],VETBULL[10800.000000000000000000000],XLMBULL[2942.00000000000000000000000],XRP[0.587060031069380],XRPBEAR[994600.00000000000000000000000],XRPBULL[3794065.780418023430088000],XTZBULL[31310.00000000000000000000],ZECBULL[1670.000000000000000000000] |
| 02255890 | USD[0.00000000841050],USDT[0.00000000356111168] |
| 02255895 | ETH[0.000000074389156],USD[-4.408269727368461],USDT[6.680781474210861610000 |
| 02255898 | FTT[0.000000020000000],TRX[0.000001000000000],USD[0.019758753373500000000],USDT[0.00000078943171],XRP[0.0000005300000000000 |
| 02255899 | ATLAS[0.038000000000000000000],DYDX[5.100000000000000000000],FTM[0.910000000000000000000],GALA[1209.464000000000000000000],IMX[173.653760000000000000000],SAND[723.834200000000000000000],STORJ[764.747020000000000000000],USD[0.002711955750000000000 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02255900 | BTC[0.0000040228640000],TRX[0.0000100000000000],USD[0.3477378600000000] |
| 02255903 | USD[0.0023919078436466] |
| 02255909 | BTC[0.0000000081358498],FTT[30.0024093008974706],USD[14.8023629088418188] |
| 02255911 | TRX[0.0000010000000000],USDT[123.0094270000000000],XRP[3045.4776000000000000] |
| 02255912 | BTC[0.0000000526154180],ETH[0.0000000088944001],ETHW[0.0000000081666986],NFT (3556839929950931060)[1],NFT (42824046919491222890)[1],TRX[0.0000000044308600],USD[0.0000012097936266],USDT[0.0001163110737977] |
| 02255913 | USD[30.0000000000000000] |
| 02255916 | TRX[0.0024980000000000],USD[3.8904557670125000] |
| 02255918 | ETHW[107801.4611351300000000],TRX[0.9931600000000000],USD[19.4144185451550000] |
| 02255922 | USD[26.4621584900000000] |
| 02255924 | FTT[0.0992866000000000],USD[490.6579187031320000],USDT[0.0058136783000000] |
| 02255928 | ALGOBULL[25000000.0000000000000000],AVAX[0.0000000021295960],BNB[0.0068622125823040],CRO[430.0000000000000000],ETH[0.0000069028204],MATIC[15.0000000000000000],USD[-2.7676296551654070],USDT[0.0000000071536793] |
| 02255929 | FTT[1.5825807600000000],TRX[0.0000010000000000],USD[0.5684283900000000],USDT[0.0000005116500032] |
| 02255933 | FTT[16.0861291500000000],IMX[32.3000000000000000],NFT (3582399710100756093)[1],TRX[0.4793650000000000],USD[0.0039975445500000],USDT[2.5683465820000000] |
| 02255940 | AKRO[1.0000000000000000],ATLAS[0.0000000039736811],BAO[2.0000000000000000],BNB[0.0000000039194737],CHR[0.0000000067843555],DENT[1.0000000000000000],ETH[0.0000017932757140],ETHW[0.0000017932757140],FRONT[1.0000000000000000],FTM[0.0000000031699080],IMX[0.0000000016119316],KIN[2.0000000000000000],INK[0.0013140400000000],LUNA2[0.0650639936070000],LUNA2_LOCKED[0.0151815985200000],LUNC[1416.7821605418153360],MATIC[0.0000000085280000],RNDR[0.0000000050900000],RUNE[0.0093217200000000],SGD[0.0000000020251219],TOMO[1.0118291400000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000058376719],USTC[0.0000000004836897] |
| 02255944 | SHIB[99999.9999999800000000],USDT[0.0000000000001979] |
| 02255945 | USD[0.0000000055200000] |
| 02255946 | USD[0.0000000075600000] |
| 02255952 | USD[0.0000000081942700] |
| 02255955 | EUR[3.5727425600000000],USD[0.0000000082503568] |
| 02255958 | LTC[0.0028735600000000],USD[0.3848432335000000] |
| 02255962 | ATLAS[9.9260000000000000],USD[0.0000000004000000],USDT[0.0019728250000000] |
| 02255965 | APE[0.0000000412352],BTC[0.0000000336126428],DAR[0.0000000335160],DOGE[0.0000000378129000],ETH[0.0000000772520264],ETHW[0.0000000092737528],LTC[0.0000000013785796],NFT (289195032531869562)[1],NFT (392473510870110266)[1],NFT (392726411536156875)[1],NFT (410658024428306716)[1],NFT (420444395856210416)[1],NFT (434044506812556564)[1],NFT (488336772568482223)[1],NFT (509057867657859634)[1],NFT (566778313126632086)[1],SOL[-1.0000000171217600],SWEAT[0.0000000010005676],TONCOIN[0.0000000037400200],TRX[0.0000089435104],USD[0.0000000021830510],USDT[0.0029113123679660],USTC[0.0000000019421191] |
| 02255970 | USD[665.0453961100000000] |
| 02255971 | DYDX[0.0888470000000000],RAY[0.9146900000000000],USD[0.0043677067030275],USDT[0.0000000006432669] |
| 02255978 | AAVE[2.8885653700000000],AKRO[8.0000000000000000],AXS[2.1165266400000000],BAO[22.0000000000000000],DENT[4.0000000000000000],ETH[0.0000005329024],FIDA[1.0000000000000000],KIN[24.0000000000000000],LTC[5.1189981100000000],LUNA2[0.0002065719457000],LUNA2_LOCKED[0.0004820012066000],LUNC[44.9814760900000000],MATIC[271.4887647800000000],NFT (473255789685396560)[1],RSRI[2.0000000000000000],SHIB[241643789127315925985],SOL[8.4116658000000000],SUSHI[9.1663119500000000],SXP[0.0000915000000000],TRU[1.0000000000000000],TRX[0.0000000000000000],UBXT[4.0000000000000000],USD[0.0000001050297361],XRP[295.8958351200000000] |
| 02255980 | LUNA2[0.3103661329000000],LUNA2_LOCKED[0.7241876434000000],LUNC[0.9998100000000000],USD[276.7141042122134185] |
| 02255987 | BNB[0.0000000043743758],BTC[0.0000981800000000],CRO[0.0000000638555150],IMX[0.0000000250301700],NFT (566843654328474700)[1],SOL[8.0000006837134500],USD[0.0000010071095901],USDT[0.0000000055732917] |
| 02255990 | DOGE[331.9627000000000000],FTT[0.5888170313636453],SHIB[9570655.2200000000000000],USD[] |
| 02256000 | MCB[71.1000000000000000] |
| 02256001 | BAO[0.0000000072298840],BNB[0.0000000048162166],DOGE[43.0000000000000000],USDT[0.1036817135903739] |
| 02256005 | ATLAS[859.5072343100000000],BAO[417225.5662398300000000],BF_POINT[200.0000000000000000],CONV[1546.0030942000000000],DENT[2144.1819022800000000],DMG[1283.3772027400000000],DOT[6.7497706400000000],EMB[2455.1824800300000000],EUR[0.0000000553303615],GODS[24.8734099400000000],KIN[437514.2176019700000000],LUA[898.0012756000000000],MTA[87.3719888900000000],POLIS[8.1284901000000000],RUNE[3.1772613700000000],TRX[1.0000000000000000],UBXT[383.2442754700000000] |
| 02256007 | ATLAS[20140.0000000000000000],BAO[329386.3000000000000000],ETH[0.2929443300000000],LTC[0.0015650000000000],MANA[477.6806100000000000],SAND[333.9365400000000000],SUSHI[0.0000000000000000],SHIB[75900000.0000000000000000],SOL[16.6168422000000000],USD[2172.4555971173194416],USDT[0.0000000086186300],YFII[1783.8955710000000000] |
| 02256011 | AVAX[0.0158256068347650],ETH[0.0000001420770000],FTT[25.9948798000000000],USD[0.0000000071500000] |
| 02256012 | TRX[0.0000010000000000],USD[0.0000000046968692],USDT[0.0000000055392200] |
| 02256019 | USD[0.9238754600000000] |
| 02256020 | BNB[0.1798545550000000],BTC[0.0080950468900000],ETH[0.0489550536000000],ETHW[0.0489550536000000],FTT[2.5944939500000000],LINK[8.7944364200000000],LTC[0.8592587720000000],USD[120.5103011561615000],USDT[0.0000000083833904] |
| 02256024 | SPELL[268200.0000000000000000],USD[0.2972107625000000],XRP[0.8066340000000000] |
| 02256029 | NFT (436499031470014689)[1],NFT (547059401790198207)[1],USD[6.5327523701700000000000],USD[0.0000000075000000] |
| 02256030 | TRX[0.0000010000000000],USD[0.0211421922847380],USDT[0.0000000000973600] |
| 02256035 | AKRO[2.0000000000000000],AUDIO[0.0174892200000000],BAO[27.0000000000000000],BOBA[0.0015103800000000],BTC[0.0000039300000000],CRO[344.7949715700000000],DENT[5.0000000000000000],DOGE[0.0762992375421089],ENS[2.5565448800000000],ETHW[0.2033944900000000],FTT[8.1352659800000000],KIN[23.0000000000000000],RSRI[4.0000000000000000],SAND[0.0157166100000000],SOL[3.0409355700000000],TRXI4.0000630000000000],UBXT[6.0000000000000000],USD[0.0098419402716331],USDT[0.3226407976716217] |
| 02256037 | ATLAS[1620.0000000000000000],TRX[0.0000010000000000],USD[0.2090858856000000] |
| 02256045 | AKRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SGD[0.0000000347722760],UBXT[1.0000000000000000],USD[0.0000001119702400],USDT[0.0000000042981164] |
| 02256049 | USD[20.0000000000000000] |
| 02256050 | ASD[0.2633494886120305],AXS[0.1482753772086172],BNB[0.3030744098900000],BTC[0.0001664867378069],CRO[19.9495466731123215],DA[0.0219110544853516],DOGE[0.8785687604748247],ETH[0.1711453345975300],ETHW[0.0303223536841500],FTT[2.7568432883204893],GDX[0.0021025833155000],LINK[0.0008952531053844],LUNA2[0.2705377876300000],LUNA2_LOCKED[0.6309055110000000],LUNC[52301.5890630347140300],MATIC[0.2439198622020671],NEXO[0.0029414744170684],NFT (299111827467193959)[1],NFT (348979520465162431)[1],NFT (354435760333762666)[1],NFT (396257323657370298)[1],NFT (408520260211209491)[1],NFT (412056460305643040)[1],NFT (420431581219118850)[1],NFT (423091107731465850)[1],NFT (430812751573314062)[1],NFT (477635090825925218)[1],NFT (525990305409622054)[1],NFT (561485883761250000)[1],NFT (571139641782757462)[1],RAY[0.3432563442755660],SOL[0.0634325957054906],SRM[1.0073362100000000],SRM_LOCKED[0.0096103400000000],USD[0.0502921192221000],UNI[0.0592211922210000],USDT[194.8932156329645774],USTC[5.4465145645729600] |
| 02256051 | BTC[-0.0000004763760000],USDT[5127.6389366392771298] |
| 02256055 | USD[0.0035112800000000] |
| 02256061 | BTC[0.0146093600000000],ETH[0.0771098200000000],ETHW[0.0037094700000000],EUR[0.0000000024000000],FTT[3.3953425300000000],USD[-172.6023344561548944000000000] |
| 02256062 | USD[0.3472661744859888],XRPBULL[30457.0380000000000000] |
| 02256063 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0002800000000000],UBXT[1.0000000000000000],USD[0.0000079887338590] |
| 02256064 | USD[0.0000000061000000] |
| 02256065 | USD[0.0000000074848535] |
| 02256066 | ETH[0.3999240000000000],ETHW[0.3999240000000000],USD[6421.1497524649258187],USDT[103.4326872200000000] |
| 02256067 | USD[0.0507577100000000] |
| 02256068 | USD[0.0000000065000000] |
| 02256070 | ETH[0.0000000058780197],XRP[340.0932711710590327] |
| 02256075 | BNB[0.0299880100000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],MATIC[5.9980000000000000],USD[8.5570258050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02256077 | [LUNA2[0.0033263972290000],LUNA2_LOCKED[0.0077615935350000],LUNC[724.3300000000000000],USD[0.0000027693637500] |
| 02256078 | USD[0.0027454606115653],USDT[0.0076278686250000] |
| 02256079 | BAO[0.0000000070000000],TRX[0.0007880000000000],USD[0.0000000023623564],USDT[0.0000000100363096],XRP[0.0000000033493481] |
| 02256080 | TRX[0.0000010000000000],USD[0.0023086759150870],USDT[0.0011179732800000] |
| 02256085 | BAO[1.0000000000000000],BTC[0.0000177100000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000144400748],USDT[0.0033190688345397] |
| 02256091 | ETH[0.0005000000000000],ETHW[0.0005000000000000],LINK[0.0987438500000000],LTC[0.0249809200000000],SHIB[46652.6708654000000000],SOL[0.0118059000000000],TRX[26.7150000000000000],USD[0.0000000123533746],USDT[0.0000000042437587],VETBULL[2.0000002300000000] |
| 02256095 | NFT (322991839478707533)[1],NFT (472006576961030518)[1],TRX[0.0000010000000000],USD[0.0812728215500000],USDT[0.0272505203812102] |
| 02256105 | AURY[21.0000000000000000],TRX[0.0000030000000000],USD[0.0000000007626881],USDT[0.0000000045017114] |
| 02256116 | COPE[1648.6490700000000000],USD[0.6889394400000000],USDT[0.0000000645061592] |
| 02256126 | BAO[3.0000000000000000],CONV[0.2298225465359940],ETH[0.0000000000307808],GBP[0.1612984308782195],KIN[0.0000000029778435],MTA[0.0009024531269830],USDT[0.0000000066570488] |
| 02256130 | FTT[3.2000000000000000],USD[1.9248014200000000],USDT[1.6659932800000000] |
| 02256132 | USDT[0.0000000160002332] |
| 02256136 | ETH[0.0000000007380800],SOL[0.0063680100000000],TRX[0.0000190000000000],USD[9.8192339676808874],USDT[0.0000000087500000] |
| 02256137 | BTC[0.0000000003225050],XRP[1.4505452500000000] |
| 02256138 | ETH[0.0008100000000000],ETHW[0.0008100000000000],TRX[0.0122990000000000],USD[0.7443829001580580],USDT[218.5402000109407737] |
| 02256141 | USD[0.0000000104969608],USDT[0.0000000077391867] |
| 02256144 | USD[0.0000000982000000] |
| 02256151 | TRX[0.0007770000000000],USD[-138.2303305980000000],USDT[401.4998236430900000] |
| 02256164 | AAVE[0.0074553750000000],AXS[0.0348000000000000],ETH[0.0008229055573118],ETHW[0.0008229055573118],LUA[16.0000000000000000],LUNA2[8.4011656090000000],LUNA2_LOCKED[19.6027197500000000],LUNC[235.0482770809000000],SOL[0.0052025000000000],TRX[0.0000010000000000],USD[0.6083573357118423],USDT[0.0168420502016940] |
| 02256167 | ATLAS[2529.4940000000000000],BNB[0.0002475246890035],BTC[0.0368793715388203],DOGE[0.5541114114787400],ETH[0.0000000049970400],ETHW[0.0000000025693500],FTT[0.0007575444988940],GOG[260.9478000000000000],IMX[15.3000000000000000],SOL[0.4494719929317690],USD[-418.2044754415480],USDT[0.0000000083633421] |
| 02256169 | USD[0.0008383162600000] |
| 02256182 | BAND[3.8000000000000000],BTC[0.0032274100000000],USD[4.8375610621034741],XRP[57.0000000000000000] |
| 02256184 | USD[0.8306963200000000] |
| 02256187 | STEP[0.0065400000000000],TRX[0.0000010000000000],USD[0.0000000058110360],USDT[0.0000000059228452] |
| 02256188 | TRX[0.0182920000000000],USD[2.9463198148750000] |
| 02256189 | BNB[0.0095400400000000],USDT[0.0116071870000000] |
| 02256196 | BTC[0.0000000049099694],FTT[0.0000000025000000],USD[0.0000001351830945],USDT[0.0000000092214878] |
| 02256197 | EUR[0.0000000083201296],USD[0.0282567057000000],USDT[0.0041293500319890] |
| 02256199 | AKRO[2.0000000000000000],AUD[0.0023903967809992],BAO[2.0000000000000000],DENT[1.0000000000000000],DYDX[0.0000225400000000],FTM[0.0003920600000000],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000067054276] |
| 02256215 | BTC[0.0020568434118900],USD[8.3409903400000000000] |
| 02256217 | APT[80.0000000000000000],ATLAS[480.0000000000000000],ATOM[0.0000000064000000],BAO[1.0000000000000000],ETH[2.0128157100000000],ETHW[0.0000000083327882],FTT[14.3000000000000000],TRX[0.0000590000000000],USD[19.0621425825538204],USDT[251.9453812447500000] |
| 02256225 | USD[0.0000000034000000] |
| 02256230 | USD[0.0076277246450000] |
| 02256233 | BEAR[105980.9200000000000000],BEARSHIT[99982.0000000000000000],BNB[1.3597625530461100],CRV[141.9744400000000000],FTT[8.1985574800000000],LTC[0.0065000000000000],MATICBULL[50.4909100000000000],SHIB[199964.0000000000000000],SUSHIBEAR[49991000.0000000000000000],USD[7.3855459750383500],USDT[-260.4082616058175919],XRP[0.5204000000000000] |
| 02256235 | ATLAS[8490.0000000000000000],USD[1.6360926307500000] |
| 02256238 | ATLAS[5106.3517075700000000],TRX[0.0000010000000000],USDT[0.0000000009275478] |
| 02256240 | DAI[0.0000000100000000],SGD[0.0000000068431470] |
| 02256242 | USD[0.0000000021000000] |
| 02256246 | BAO[2.0000000000000000],BTC[0.0030131400000000],CRO[30.3984231100000000],DENT[1.0000000000000000],ETH[0.0104230600000000],ETHW[0.0102978000000000],EUR[0.2244148116468547],FTT[0.1186364000000000],KIN[8.0000000000000000],SHIB[1878052.0529623900000000],UBXT[0.9700000000000000],USD[5.2989114001326056],USDT[0.5575848502000000] |
| 02256247 | USD[3.5575848502000000],USDT[8.1097340000000000] |
| 02256248 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BL[1[0.0000000025437340],BTC[0.0000000371121233],CHZ[0.0000000869968812],DENT[1.0000000056296000],DOGE[0.0000000038691937],ETH[0.0000000029944672],EUR[0.0014612296555359],INX[0.0000000056464192],KIN[297833.1546584798898749],MANA[10.6176464434190915],RUNE[0.0000000317184222],SAND[4.6205251352021548],SHIB[889220.1501798878335896],SOL[0.1815177794323091],SPELL[0.0000000054813810],STARS[0.0000000089918226],STORJ[0.0000000055193864],XRP[0.0000000022239628] |
| 02256251 | LINK[0.0067273900000000],USD[0.6089041419465250],USDT[0.0050658769946083] |
| 02256252 | USD[0.0000000975159880],USD[0.0000000048167526],USDT[0.0002407568075992] |
| 02256254 | USD[0.0003269793400000] |
| 02256256 | TRX[0.0000010000000000],USD[2.4832218321200000],USDT[0.0000000070733200] |
| 02256267 | BTC[0.0000010000000000],SPELL[2599.4800000000000000],USD[0.0150218366041952],USDT[5.1101693480000000] |
| 02256277 | ATLAS[2418.8353000000000000],SHIB[99677.0000000000000000],USD[0.3714121735279442],USDT[0.0000000124246629] |
| 02256283 | KIN[1.0000000000000000],USD[0.0000007577269] |
| 02256284 | BNB[0.0176720000000000],BTC[0.0474270000000000],DOGE[21069.4095786100000000],ETH[1.9787500000000000],ETHW[1.9787500000000000],SHIB[329994803.5835891600000000],USD[-289.3737391700000000] |
| 02256289 | XRP[288.4610000000000000] |
| 02256293 | BTC[0.0000000099186795],ETH[0.0000000100000000],USD[0.0000064070593997] |
| 02256296 | USD[0.0000000067200000] |
| 02256310 | BAO[4.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.7350678838740466] |
| 02256313 | TRX[0.0000010000000000],USD[0.3278146915500000],USDT[2.8705670000000000] |
| 02256315 | BTC[0.0000000086040000],ETH[0.0000000041903600],FTT[10.0000000000000000],LUNA2[0.3845198642000000],LUNA2_LOCKED[0.8972130166000000],LUNC[83730.0100000000000000],SOL[0.5466042400000000],TRX[0.0000010000000000],USD[-93.9404435110110313000000000],USDT[443.9473729758368108] |
| 02256320 | AUD[4675.9406437615219501],BTC[0.2330039817004094],ETH[0.0000000092142503],USD[8.0848039447000000] |
| 02256330 | USDT[0.0004782623882610] |
| 02256333 | STEP[106.1760600000000000],TRX[0.0000010000000000],USD[0.0572823050000000],USDT[0.0000000001795472] |
| 02256335 | FTT[0.0000000079192512],NFT (358293779065600981)[1],NFT (548143149013575025)[1],USD[3.8035021814978214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02256336 | USD[0.001148546440000] |
| 02256339 | AXS[0.000000001600000],BNB[0.0000000009160000],BOBA[40.189312420000000],BTC[0.0000172506827653],OMG[40.189312422617000],SHIB[1986522.399392550000000],SOL[0.000000004617000],USD[0.0006644201604660],USDT[0.000000042513056] |
| 02256342 | BNB[0.000000001312102],BTC[0.000000001973492],LUNA2[0.086685805910000],LUNA2_LOCKED[0.202266880500000],LUNC[3493.136463000000000],USD[0.0022832931924595],USDT[0.000000100978419],USTC[10.000000000000000] |
| 02256343 | BNB[0.0000776605366400],ETH[0.0000000375702186] |
| 02256346 | DOGE[0.202720000000000],LUNA2[4.662687067000000],LUNA2_LOCKED[10.879603160000000],LUNC[1015309.925510500000000],RUNE[2000.456347000000000],SOL[0.006250000000000],USD[4819.186231017500000],USDT[0.9165049251681855] |
| 02256349 | USD[48.606556910000000] |
| 02256350 | ALCX[2.302493432000000000],ATLAS[6773.098149440000000],CQT[945.855276000000000],FTT[12.497055600000000],HMT[977.836846000000000],IMX[232.533361000000000],RAY[161.545156480000000],SOL[11.596118420000000],SRM[33.270521250000000],SRM_LOCKED[0.145433550000000],USD[374.917739153781160],USDTl[0.0000001357381113] |
| 02256351 | USD[31375.405144142250000] |
| 02256354 | USD[0.0000000936000000] |
| 02256356 | NFT [4757186477843910751[1],NFT [563260330366600416][1],SOL[0.0000000075686800],TRX[0.0000000003070000],USD[1.6917810225000000] |
| 02256357 | ALICE[4.293280000000000],IMX[1239.958000000000000],DOGE[0.454600000000000],FTT[0.098302800000000],USD[81.208428341050000],USDT[0.0000000058743600] |
| 02256361 | FTT[2.215440924266055],IMX[121.293510000000000],NFT [456033115568255529][1],RAY[0.0000000038119643],SOL[0.000000040000000],TRX[0.0000140000000000],USD[2.578936219723500],USDT[1674.710000072159184] |
| 02256367 | ATLAS[50.000000000000000],SHIB[300000.000000000000000],SOL[0.000000016140800],USD[0.0000093231531],USDT[0.0000000038100072] |
| 02256372 | AUD[0.000000010243288],FTT[0.000001210000000],SOL[0.0000706130880714],USD[0.0000000885308050],USDC[542.572453180000000] |
| 02256376 | DOGE[0.000000027000000] |
| 02256377 | AKRO[1.000000000000000],ATLAS[0.000000000830872],BAO[1.000000000000000],DOGE[0.0000000893646604],KIN[0.0030519400000000],SHIB[0.0000145050760704],SPELL[0.000000035557215],TRX[1.000000000000000] |
| 02256378 | USD[0.000000058899383] |
| 02256384 | CEL[0.0022155918260000],KIN[1.000000000000000] |
| 02256391 | ATLAS[6238.604000000000000],DOGE[0.000000001000000],POLIS[183.693580000000000],SAND[0.995200000000000],SHIB[16800000.000000000000000],USD[0.0000451452216878],USDT[0.0000000072029120] |
| 02256392 | USD[0.5055097950587500] |
| 02256393 | DENT[1.000000000000000],USD[0.0100001078947840] |
| 02256394 | ETH[0.0365000000000000],ETHW[0.0365000000000000],USD[33.7839129200000000] |
| 02256395 | TRX[433.457027831078352Z],USDT[113.448813014267658 1] |
| 02256397 | BAO[2.000000000000000],ETH[0.0577090000000000],KIN[2.000000000000000],LUNA2[0.0000141280000000],LUNA2_LOCKED[3.644900602000000],SOL[16.800511410000000],UBXT[1.000000000000000],USD[0.000000730690623] |
| 02256404 | USD[0.0000005341660] |
| 02256405 | USD[0.0000946256606680] |
| 02256407 | USD[0.0000005644344441],USDT[0.0000000089444365] |
| 02256409 | BAO[3.000000000000000],BNB[0.0000019400000000],DOGE[0.0010536700000000],ETH[0.0000009200000000],KIN[3.000000000000000],USD[0.0000000064021067] |
| 02256412 | FTT[5.399072650000000],SOL[0.000000019739492],USD[1.646183394677838],USDT[2.061058390000000] |
| 02256415 | AMPL[32.368744905194Z3],BTC[0.0000810996808195],FTT[0.009479030000000],GBTC[0.004456000000000],MATH[0.043115500000000],MOB[6.461100000000000],SLND[0.072360000000000],SYN[0.701600000000000],TRX[0.000087000000000],USD[-0.7287047621308259],USDT[0.0000000058184211] |
| 02256418 | USD[3.1330473600000000] |
| 02256419 | EUR[7.7580516762648741],FTT[0.356397000000000],USD[0.0000000031501794],USDT[0.0000000105209612] |
| 02256420 | AAVE[0.149970000000000],ALICE[4.399120000000000],BNB[0.089982000000000],DOGE[0.0015996800000000],ENJ[17.000000000000000],MATIC[19.996000000000000],SHIB[799920.000000000000000],SOL[1.020000000000000],USD[0.0622638850000000] |
| 02256424 | FTM[62.994936600000000],FTT[12.900000000000000],USD[2.7829767811163656] |
| 02256425 | BTC[0.0014000000000000],TRX[0.000001000000000],USD[4.743149870000000],USDT[0.0000000066772184] |
| 02256427 | ETH[0.0000000006856600],USD[3.6824713174632020] |
| 02256430 | BNB[0.0013321300000000],ETH[0.0001549908131480],ETHW[0.0001549908131480],SOL[0.000000039234000],USD[0.0086499079780645] |
| 02256433 | FTT[0.422401465218000],SOL[0.000000067000000],TRX[0.0000001220770890],USD[0.0000001099295221],USDT[0.0000000060325676] |
| 02256435 | USD[0.0157342330000000],USDC[50.000000000000000] |
| 02256440 | BTC[0.0000000036015200],SHIB[0.000000076333072],TRX[0.0000000059387096],USDT[0.0000000011014173] |
| 02256442 | USD[0.0000000033200000] |
| 02256451 | USD[0.1200020000000000],USDT[2.289700150000000] |
| 02256453 | SHIB[60870176.570000000000000],USD[0.1200000000000000] |
| 02256455 | BTC[1.1104275700000000],DOGE[5936.500000000000000],ETH[15.021688880000000],ETHW[15.021688880000000],USD[0.0000153026747714] |
| 02256457 | IMX[688.862200000000000],POLIS[668.866200000000000],SAND[699.720000000000000],SOL[3.500000000000000],USD[0.0000000100000000] |
| 02256458 | USD[0.0000001508095801],USDT[0.0000000098172690] |
| 02256459 | ATOM[5.904892320000000],BTC[0.0399914639516250],BUSD[1264.835805900000000],DOT[16.177653030000000],ETH[0.309484080000000],ETHW[0.309385040000000],EUR[0.0789966910000000],LUNA2[9.530108109739000],LUNA2_LOCKED[0.080215793900000],SOL[3.988810920000000],USD[0.0115510115180566] |
| 02256460 | FTT[0.0000000015900959],LUNA2[0.002125170328000],LUNA2_LOCKED[0.004958730766000],USD[0.0000000151127707] |
| 02256463 | FTT[0.0000000013609256],TRX[0.0000000077914992],USDT[0.000000038914796] |
| 02256464 | 1INCH[2.000000000000000],AKRO[7.000000000000000],AUD[200.000012376212696?],AVAX[0.000000059226334],BAO[12.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[13.000000000000000],DOGE[1.000000000000000],ETH[0.000000077512148],FIDA[1.000000000000000],FRONT[2.000000000000000],USD[0.0000000127500000],FTM[0.000000004745000],GRT[2.000000000000000],HXRO[1.000000000000000],KIN[7.000000000000000],LUNA2[0.008900285325000],LUNA2_LOCKED[0.020767332420000],LUNC[1938.055867954302311?],MANA[0.000000006432101],MATH[1.000000000000000],RSR[4.000000000000000],USDT[0.0000000011350084],TO |
| 02256465 | MO[2.000000000000000],TRU[3.000000000000000],USDT[0.0000000096061412] / BCH[0.000000066464000],BNB[2.319779600000000],BTC[0.039698423000000],ETH[0.310989550000000],ETHW[0.310989550000000],LINK[61.600000000000000],LUA[12.497625000000000],SHIB[0.000000001798400],SOL[25.508987528294753X],SPELL[0.000000031920000],SRM[0.018868570000000],SRM_LOCKED[0.091358640000000],USD[2.249922605250511Z],USDT[0.012963527126096] |
| 02256473 | ETH[2.09378120000000],ETHW[2.093781200000000],FTT[31.831899150000000],HKD[0.000000315123205],LUNA2[0.823660870000000],LUNA2_LOCKED[1.988854203000000],LUNC[185604.510000000000000],SHIB[41991160.000000000000000],TRX[71082.38705432000000],USD[0.0000004563079?],USDT[1702.29286393661768680] |
| 02256475 | BTC[0.972409820000000],DOGE[9852.002000000000000],ETH[20.327834840000000],ETHW[20.327834840000000],TRX[0.000028000000000],USD[57000.000000013600000],USDC[235.964356160000000],USDT[11497.506697343750000] |
| 02256488 | LOOKS[44.000000000000000],USD[0.6006142200000000] |
| 02256497 | CEL[0.0309000000000000],USD[0.1528985400000000] |
| 02256515 | USD[0.0000000099200000] |
| 02256516 | USD[2.4445596500000000] |
| 02256516 | PERP[20.428889200000000],RSR[596.317145310000000],USD[0.0026977728030140],USDT[0.0000000070401748] |
| 02256520 | BAO[1.000000000000000],EUR[0.0086705824520469],KIN[2.000000000000000],RSR[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02256521 | EUR[0.000000051650268],TRX[0.000010000000000],USD[1.083895132500000],USDT[0.000000016812556] |
| 02256527 | BTC[0.500000000000000],DOGE[0.459760000000000],ETH[6.196205960000000],ETHW[7.407205960000000],RUNE[28174.9258190000000000],SOL[0.005248000000000],TRX[0.001306000000000],USD[100593.713367647680000],USDT[0.003049663500000] |
| 02256534 | MATIC[0.017221530000000000],NFT[485495113535983632][1],NFT[491762194330561374][1],NFT[498002165173299775][1],TRX[0.000780000000000],USD[0.008470476152659],USDT[0.044353376645064] |
| 02256535 | USD[0.000000065400000] |
| 02256544 | USDT[0.000000004887530] |
| 02256548 | TRX[0.000000023162494] |
| 02256551 | SOL[0.010000000000000],TRX[0.000777000000000],USD[0.000000075000000],USDT[25.000000000000000] |
| 02256552 | ETH[0.000000010000000],TRX[0.000060000000000],USDT[0.000000049203472] |
| 02256553 | DAI[0.000000019492000],FTT[0.000000008695954],LUNA2[1.350888221000000],LUNC[0.000000026396800],MATIC[0.000000054935800],USD[0.000000012208172],USDT[0.000000072818500],XRP[0.000000056244000] |
| 02256554 | BNB[0.000000100000000],FTT[0.000000046347442],USD[0.013260724245401 4],USDT[-0.009562089487137] |
| 02256556 | USD[30.000000000000000] |
| 02256557 | ETH[0.235720800000000],ETHW[0.235720800000000],LUNA2[0.040322930500000],LUNA2_LOCKED[0.094086843790000 0],USDT[0.000775380000000] |
| 02256559 | BAO[1.000000000000000],MATIC[124.938343030000000],USD[0.010000011291 3124] |
| 02256560 | BNB[0.000000005653182],ETH[0.000041501693257 11],ETHW[0.000000034694530],FTT[0.064781270419658 7],NFT[574936734208561708][1],SOL[0.000000009878489],TRX[0.000000105526432],USD[0.016009840977 7737],USDT[0.000000087853391],XRP[0.000000100000000] |
| 02256561 | MCB[0.006678800000000],SPEL[86.852000000000000],TRX[0.000010000000000],USD[0.000000000000000],USDT[0.000000012729349] |
| 02256564 | ETHW[0.000704780000000],USD[21.070957488965000] |
| 02256569 | ATOM[9.998100000000000],BTC[0.000000005442000],FTT[0.000000009121829 6],LUNA2[0.065433971020000 0],LUNA2_LOCKED[0.152679265700000],NFT[472736985806773472][1],USD[599.575676723612401 6],USDT[0.000000002000000] |
| 02256571 | BTC[0.000000002267488],ENS[0.001111000000000],FTT[0.050955420730347 0],HOLY[0.127545060000000],USD[-0.000000010845104 2],USDT[69.281684090231 2968] |
| 02256574 | USD[0.000000134981230] |
| 02256575 | USD[0.000000015246444] |
| 02256580 | USD[0.869108744625000 0] |
| 02256584 | AURY[0.000000012277768],BCH[0.000000023299932],BNB[0.000000019482800],BTC[0.000000046016476],ETH[0.000000089271708],FTT[0.000000034748634],LINK[0.000000092174240],RAY[0.000000116344428],SHIB[0.000000126974059],SLP[0.000000034241800],SOL[0.000000073550960],SUSHI[0.000000079744005],USD[0.000000856629075 7] |
| 02256589 | BTC[0.048237383337000 0],FTT[51.735988360000000 0],USD[0.001585947884163],USDT[399.487120252940 2446] |
| 02256590 | USD[0.002152385760000 0] |
| 02256592 | DOT[12.597606000000000000],ETH[0.959760600000000],ETHW[0.959760600000000],USDT[1.470588000000000000] |
| 02256595 | USD[0.000000069151244] |
| 02256599 | BAO[6.000000000000000],BTC[0.000200000000000],ETH[0.000200015542587],KIN[8.000000000000000],SGD[0.000000120616923],SOL[0.000130994379166],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 02256600 | SOL[0.000000009541558 4],USD[0.012607144265653],USDT[0.000000022912259],XRP[0.000000006000000] |
| 02256601 | USD[0.041852092541890],USDT[0.000000073054722] |
| 02256603 | ETH[3.838995390000000000],ETHW[3.837803560000000000],FTT[25.09523100000000000],NFT[290333078202253236][1],NFT[467876009193622343][1],NFT[573655931259584341][1],USD[0.007345003350000000] |
| 02256604 | AURY[4.000000000000000000],BAND[0.000000006150 7020],BTC[0.052300000000000],COMP[0.000000009800000],FTT[25.152023094638873 2],LUNA2[0.012213429560000],LUNA2_LOCKED[0.002849800230000],LUNC[265.9500000000000000],MKR[0.000000098000000],TRX[0.000878000000000],USD[0.002154601534812 7],USDT[2104.02998379623340000] |
| 02256606 | DAI[0.002596064093108 7],TRX[0.000160000000000],USD[-0.001150513170358 5],USDT[0.000000004552862] |
| 02256608 | FTM[636.005575230000000],NFT[456126970077157777][1],NFT[499853315402039542][1],NFT[540289541900443422][1],NFT[559064317640132833][1],NFT[574608846883485862][1],USDT[0.000000040386520] |
| 02256614 | BTC[0.000000052598731],FTT[0.000003316791772 1],USD[4428.19788472025 70394],USDT[0.009810396118034 8],XRP[0.000000012069063 6] |
| 02256615 | BTC[0.000000050000000],TRX[0.000001000000000],USD[0.000000136775618],USDT[0.000000004278238 0] |
| 02256616 | EUR[0.007809721352681 7],SOL[0.000000001545870 0] |
| 02256617 | BTC[0.000009200000000],RSR[0.000000092404018],USD[-0.001251447708679] |
| 02256619 | USD[0.006450498015000 0] |
| 02256620 | HT[18.824671240000000 00] |
| 02256623 | USD[24.117345134287500 0],USDT[0.000000030188694] |
| 02256624 | FTT[25.00000000000000000],NFT[295290913375853652][1],NFT[300255334184225020][1],NFT[310699246561083477][1],NFT[312303926301209557][1],NFT[352358954964192008][1],NFT[375586798311582499][1],TRX[0.000032000000000],USD[0.023765593092500 00],USDT[0.0595248099183040] |
| 02256627 | ATLAS[789.849900000000000],USD[0.900718490000000 0],USDT[0.000000016021697] |
| 02256628 | 1INCH[2.194786473791190 0],BCH[0.000000004735300],BTC[0.000000050928400],ETH[0.000042371075830 0],ETHW[0.000042141106930 0],FTT[11.497815000000000000],LTC[0.000000048520900],TRX[11.558922815419600 00],USD[0.000000085648450],USDT[0.3500000072981948] |
| 02256632 | BNB[0.001196900000000],USD[-0.083651790100000 0] |
| 02256636 | FTT[0.000000082616435],USD[-0.004354049687698 6],USDT[0.009230455661954 2] |
| 02256637 | FTT[0.741113980000000 0],USD[0.000000082626160],USDT[0.000000452551174] |
| 02256639 | ATLAS[6.046100000000000000],FTM[0.297878410000000 0],TONCOIN[0.032827000000000],USD[0.000000105604478],USDT[82.199286910000000000] |
| 02256643 | TRX[0.000001000000000],USD[25.000129166917 1282],USDT[0.0000821711655272] |
| 02256644 | USD[0.295314837650000 0],USDT[2.468920000000000 0] |
| 02256650 | FTT[0.000005100000000],NFT[306804721765895436][1],TRX[0.000007000000000],USD[500.639734652457940 0],USDT[0.000000095199497] |
| 02256651 | AUD[0.002064048388823 2],FTT[25.046667740000000 0],USD[0.000000005271289 6] |
| 02256658 | FTT[25.096925000000000 0],TRX[0.292007000000000],USD[0.003958668641284 0],USDT[0.000000148153864],XTZBEAR[99987.0000000000000000] |
| 02256670 | TRX[0.000010000000000],USD[-0.040096507689838 4],USDT[3.313260287117 7490] |
| 02256671 | USD[0.000000000427344],USDT[0.000000021003756] |
| 02256672 | ATLAS[4.134013960000000 0],TRX[0.000010000000000],USD[0.000000083478736],USDT[0.000000005514192] |
| 02256677 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.358498450000000 0],SECO[1.073225440000000 0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.004578354384864],USDT[2.60718446477342 92] |
| 02256681 | ATLAS[6.210000000000000 000],KIN[840.000000000000000],TRX[0.797001000000000],USD[0.000000101945271],USDT[0.000000041176828] |
| 02256690 | USDT[0.002833161034021] |
| 02256691 | MATIC[0.000000007669559],RSR[1181.790567221300000],SOL[1.805724578851 1204],TRX[0.000001000000000],USD[0.007679450671 6481],USDT[5.000001410050263] |
| 02256692 | FTT[25.994800000000000 0],NFT[378857764200055120][1],NFT[415009595452786407][1],NFT[538536020370161930][1],TRX[0.001582000000000],USDT[32.261002740000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02256694 | EUR[0.0041036100000000],USD[101.7499260070867493] |
| 02256695 | ETH[0.1539726000000000],ETHW[0.1539726000000000],SOL[1.7996740000000000],TRX[2624.4750000000000000],USDT[1.0422339650000000] |
| 02256696 | IMX[16.5000000000000000],USD[0.1198327900000000] |
| 02256698 | DFL[630.0000000000000000],FTT[3.0000000000000000],SOL[84.8614538600000000],STARS[49.9968669000000000],TRX[0.0000500000000000],USD[0.9380557269111289],USDT[0.5175896229665354] |
| 02256703 | AUDIO[634.4261788400000000],AVAX[14.1134741800000000],BAO[4.0000000000000000],BTC[0.1014706200000000],EUR[0.0000000101372848],FTM[923.5801691200000000],LINK[36.0380675100000000],LUNA2[0.0019278393400000],LUNA2_LOCKED[0.0044982917930000],LUNC[419.7910751200000000],RSR[2.0000000000000000],SOL[8.2975183900000000],UBXT[2.0000000000000000],USD[0.0000000729567724],USDT[0.0000000009156789],XRP[690.4979036700000000] |
| 02256705 | EUR[1.0969219800000000],USD[-1.1490986936282500] |
| 02256711 | ALGOBULL[283083.7121446000000000],BNB[0.0000000244703500],BTC[0.0000000099258200],GRTBULL[10.5708806145421600],SHIB[0.0000000069718400],SUSHIBULL[0.0000200220000000],USD[0.0000000087031382],USDT[0.0000003900515050],XRPBULL[0.0000000045000000] |
| 02256713 | ETH[0.0009290000000000],ETHW[0.0009290000000000],FTT[25.2671735705410663],USD[10155.0814833485134390],USDT[16031 6.6970948260016024] |
| 02256715 | BAO[1.0000000000000000],BTC[0.0125489544000000],FTT[43.8286904600000000],KIN[3.0000000000000000],NFT[3067472845457561 6][1],NFT[3446775969881853 8][1],NFT[3446678946888100 02][1],NFT[41038621371198516 4][1],NFT[41073287437133574 0][1],NFT[4128163142334 70704][1],NFT[4499437151962907 13][1],NFT[46067060900979 9041][1],NFT[49036455132199 77 78][1],NFT[4913638132057458 10][1],NFT[4941685071138408 16][1],NFT[5070472821470476 64][1],NFT[5229651131451202 33][1],NFT[57003832130037282 1][1],SOL[5.3877249100000000],TRX[0.00156200000 00000],USDT[53.2509118051122454] |
| 02256716 | AVAX[0.0495460600000000],BTC[0.0000825800000000],ETH[0.0000650160152612],ETHW[0.0006125097624459],FTT[0.1548549917760740],GALA[290.0000000000000000],LUNA2[0.5992902331000000],LUNA2_LOCKED[1.3983438770000000],LUNC[130496.7100000000000000],MCB[0.0084325000000000],TRX[0.0007790000000000],USD[5.4540288364359340],USDT[10.0000002288680005] |
| 02256718 | TRX[0.0000010000000000] |
| 02256720 | ETH[0.0000001782478 4],LINK[0.0000000049191107],MKR[0.0000000031086800],RSR[0.0000000491442 9],USD[0.7152934899488910],USDT[0.0031549271677248],XRP[0.0000000322555963] |
| 02256722 | USD[0.0000000230000000],USDT[0.0000000688940076] |
| 02256723 | DOGE[492.2878000000000000],SHIB[4699320.0000000000000000],USD[2.0234851000000000] |
| 02256728 | USD[30.0000000000000000] |
| 02256729 | BTC[0.0000000082951700],ETH[0.1000000031316800],SOL[0.0000000035951908],USD[1841.1422518698322725] |
| 02256730 | AUD[0.0003824079127920],ETH[0.0000000340729631],USD[0.5765794247567027] |
| 02256733 | AUD[0.0000013468 0720],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TONCOIN[0.0000000100000000],UBXT[1.0000000000000000] |
| 02256735 | SOL[0.4999050000000000],USD[20.4712500000000000] |
| 02256737 | AKRO[8.0000000000000000],BAO[4.0000000000000000],BAT[2.0437020800000000],BTC[0.1016225200000000],CRO[20801.0664879400000000],DENT[6.0000000000000000],FIDA[1.0000000000000000],FTT[12.2821363600000000],GBP[0.0000000010304383],GRT[1.0000000000000000],KIN[7.0000000000000000],MATIC[951.4971105100000000],RSR[1.0000000000000000],SECO[1.0348868300000000],SHIB[121971849.6416957700000000],SXP[2.0473647900000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[7.0000000000000000],USD[278.0907291937874839] |
| 02256739 | LTC[1.1651145300000000],SOL[0.9516906900000000],USD[0.0000001080643 80],XRP[308.0554693449124572] |
| 02256740 | 1INCH[12.4996857800000000],AMPL[0.0000000008281735],BAO[2.0000000000000000],BNB[0.0000000032684387],BTC[0.0064127100000000],DENT[2.0000000000000000],DOGE[229.8418456800000000],ETH[0.0252347700000000],ETHW[0.0249199000000000],EUR[0.3095000266633644],KIN[9.0000000000000000],LINK[4.1432217700000000],OJ.RSR[1.0000000000000000],SHIB[281619.1643921000000000],USD[0.0011021278574 71],USDT[0.0000000915845841],XRP[0.0004325826350000] |
| 02256742 | BTC[0.0000000600000000],ETH[0.0000001550000000],ETHW[0.0000005000000000],FTT[0.0000000205215591],SOL[0.0000001000000000],TRX[2904.0404967400000000],USD[0.0000000204628647],USDT[0.1999494005076977] |
| 02256744 | ETHW[7.3050000000000000],USD[0.0326038091717327],USDT[0.0000001433853 12] |
| 02256746 | TRX[0.0000010000000000],USDT[0.0007763030174334] |
| 02256748 | USDT[0.0006185664536000] |
| 02256750 | BTC[0.2499525000000000],ETH[4.4913100000000000],ETHW[4.4913100000000000],TRX[0.0007980000000000],USD[-17812.5629577178176082000000000],USDT[22206.8800000000000000] |
| 02256752 | ATLAS[26966.4278511365968636],GMT[0.0000000087698558],GST[0.0000000636 12330],SKL[10714.0000000065620693],TRU[4950.0000000097921688],USD[0.0000000047727778],USDT[0.0000000626646365],XRP[0.0000001313520 72] |
| 02256759 | EUR[0.0000121209713736],SOL[41.8800000000000000],USD[4.2366445045226944],USDT[0.0000265533965094] |
| 02256761 | USD[0.0000000064100125],USDT[4.1881737500000000] |
| 02256762 | BTC[0.0236906000000000],EUR[0.5387299200000000],EURT[0.9436000000000000],SOL[0.0999500000000000],USD[10.4330290200000000],USDT[92914.1216317928773616] |
| 02256763 | USDT[0.0000000054126000] |
| 02256764 | BTC[0.0000349600000000],USDT[5.8179543200000000] |
| 02256765 | TRX[0.0000010000000000],USDT[0.0000000456290306] |
| 02256770 | FTT[0.0000000021862744],USD[0.0004790822783727],USDT[0.0000000018745114] |
| 02256772 | EUR[0.0000000487525 96],KIN[1.0000000000000000],USD[0.0000000348746692],USDT[0.9557388250179438] |
| 02256773 | USD[0.0048149836400000] |
| 02256774 | BNB[0.0000000588055584],ETH[0.0227720575742004],ETHW[0.0227720575742004],LUNA2[0.0000000289319820],LUNA2_LOCKED[0.0000006750795 81],LUNC[0.0063000000000000],TRX[0.0007770000000000],USD[0.0000000049257982],USDT[0.0000000929257110],VGX[0.9396000000000000] |
| 02256784 | USD[0.0019982089860496],USDT[0.0000000094214514] |
| 02256788 | AXS[12.7876495591110600],BAND[53.7512869384752200],BIC[2466.9178000000000000],BNB[0.0047989200000000],BULLSHIT[0.9330000000000000],CEL[0.0967651953523347],CONV[117040.0000000000000000],COPE[3169.7594000000000000],DMG[9686.4500000000000000],GARI[584.0000000000000000],GOD[S[490.4000000000000000],HGET[218.0914000000000000],IP3[220.9469000000000000],KNC[0.0273920442752300],LINKBULL[800.0000000000000000],LOOKS[466.6363232795262400],LUNA2[10.7659497060512654],LUNA2_LOCKED[5.1205493174529527],LUNC[0.0100278036749100],MER[3711.0000000000000000],QBF[60.0000000000000000],SLRS[5564.9268000000000000],SNY[949.9820000000000000],SOL[1.3597280075000000],STARS[186.9968500000000000],STG[0.9970000000000000],THETABULL[80.0000000000000000],TRX[1.4762663907437932],USD[1244.1991586602975078000000000],USDT[0.0000001213876417],USTC[651.85876169 80269600] |
| 02256793 | ETH[0.0000000005329240],LTC[0.0084488000000000],TRX[0.0016660000000000],USD[0.0000000123050946],USDT[0.0000000050302200] |
| 02256796 | USD[20.0000000000000000] |
| 02256797 | BTC[0.0003712000000000],EUR[0.0000000055165205],LUNA2[3.9614486710000000],LUNA2_LOCKED[9.2433802310000000],TRX[0.0007780000000000],USD[0.0000002101098960],USDT[0.0000000082865016],USTC[0.0000000072717165] |
| 02256798 | AXS[408.9885472188571178],BNB[12.9465222370427200],BTC[2-0.0000001225732470],GRT[0.0000000301111800],HT[0.0870921399309200],MANA[2052.3089930400000000],MATIC[1.2382594622928694],OKB[0.0312303084195860],SOL[15.6103782300000000],USD[-16200.2875755347913109],USDT[-0.7275473735370339],XRP[37120.2809458733243828] |
| 02256808 | BTC[0.0000946300000000],TRX[0.0007790000000000],USD[25.2471568333996650],USDT[5.0393667030740082] |
| 02256808 | USD[0.0251017300000000] |
| 02256809 | USD[190.6598711102362141000000000] |
| 02256810 | USD[12697.8908457475000000] |
| 02256811 | ETH[0.0259309100000000],ETHW[0.0259309079006836],SOL[0.0000000028506485],USD[4.0416168500000000] |
| 02256819 | DAI[0.2439001000000000],USD[-6.0916153019739144],USDT[80.9335498213691630] |
| 02256826 | ATLAS[0.0000000065419800],ETH[0.0000000021580083],ETHW[0.0000001662653700],ETHW[0.0000000071170000],DOGE[0.0000000136483394],ETH[0.0000000027809691],LUNA2[8.2396297391510000],LUNA2_LOCKED[19.2258027209530000],LUNC[58.2182934500000000],SOS[326968460.0000000174241750],SPELL[0.0000000016618600],STEP[0.0000000081073444],USD[2.3296754326738795],USDT[0.0000000041622635],XRP[0.0000000200000000] |
| 02256827 | BICO[0.0000000043477601],CRO[0.0000000886899666],MATIC[0.0000000067958 12],SHIB[0.0000000007379 4 93],SOL[0.0000003022239 2],USD[0.4422425045802743] |
| 02256828 | EUR[0.0000000052281 3],USD[0.0035726582129259],USDT[0.0000000060176619] |
| 02256829 | ATLAS[4979.0400000000000000],USD[0.5110200000000000] |
| 02256833 | BTC[0.0164584200000000],ETH[0.0465180900000000],ETHW[0.0465180900000000],MATIC[89.9860000000000000],SOL[0.1999600000000000],TRX[0.0000010000000000],USD[0.0829833916000000],USDT[4.1908780000000000] |
| 02256834 | BNB[0.0000000010000000],CHZ[9.6460000000000000],CRO[854.5122494560000000],ETH[0.2199440000000000],ETHW[0.2199440000000000],HUM[0.0000000070080000],LUNA2[0.0067298545630000],LUNA2_LOCKED[0.0157029939800000],LUNC[1465.4400000000000000],MANA[199.9600000000000000],SOL[1.2294540034017270],USD[0.8784691455079124],USDT[0.0035669010000000],XRP[0.8863140000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02256836 | USD[0.0000006377681352] |
| 02256837 | BTC[0.0000000021731441,FTT[0.0000000147180701],LTC[0.0000000095014358],SHIB[0.000000000901976],USD[0.0002040498546839],USDT[0.0000000081472490],XRP[0.0000000073479357] |
| 02256838 | RAY[0.0000000001527462],UBXT[1.0000000000000000] |
| 02256840 | BTC[0.0204019800000000],FTT[0.0082986692040600],USD[0.0000002325253143] |
| 02256842 | BTC[0.0038465106800250000],USD[-15.6233952626430263] |
| 02256843 | USD[-1.1083190350175000],USDT[1.1560434323232946] |
| 02256844 | BTC[0.0000304386241085],FTT[0.0040814000000000],LINK[0.0000000036200000],SOL[0.0089255390000000],USDT[0.0024038833523955] |
| 02256845 | ATLAS[360.0000000000000000],ETHW[0.0007876000000000],TRX[0.0000010000000000],USD[0.0000000048502766],USDT[0.0013926400000000] |
| 02256853 | BTC[0.0000000055782365],LUNA2[0.0000918475620000],LUNA2_LOCKED[0.0000214310978000],LUNC[2.0000000000000000],OMG[0.0000000092256941],SUSHI[-0.0000000004120473],TONCOIN[0.0947290000000000],TRX[0.0009820000000000],USD[-0.0004944399478309],USDT[0.0000000267645535],XRP[0.0112433100000000] |
| 02256854 | USD[0.2393942400000000] |
| 02256858 | BF_POINT[200.0000000000000000] |
| 02256864 | USD[1019.2429400000000000] |
| 02256865 | USD[0.0002340772498999] |
| 02256866 | AAVE[0.0000000010000000],AVAX[0.0000000079838661],BCH[0.0000000046000000],BIT[0.0000001130915650],BNB[0.0000000010000000],BTC[0.0000000065251220],COMP[0.0000000062800000],ENS[0.0000000053686330],ETH[0.0000000149485196],EUR[0.0000000085882552],FTT[0.0000012522449011],GALA[0.0000000093401570],LTC[0.0000000001688431],MANA[0.0000000004881480001],SOL[0.0000000022000000],SUN[0.0000000700000000],USD[0.0001389650665792],USDT[0.0000000225869035],XRP[0.0000000146085059] |
| 02256867 | USD[0.0079362141415090] |
| 02256869 | EUR[0.1833538566673120],TRX[0.0000030000000000],USDT[0.0000000047636465] |
| 02256873 | USD[362.9901068002500000],USDT[0.0000010388061.5] |
| 02256875 | AVAX[0.0000000288158882],BTC[0.0000000087548692],CRO[0.0000000019527880],ETH[0.0000000061000000],ETHW[0.5828979261000000],EUR[3253.2100000070533448],FTT[0.0000000068172524],GODS[0.0000000086828980],LUNA2[3.2706966650000000],LUNA2_LOCKED[7.6316255510000000],LUNC[0.0000000050512300],SAND[291.5194448300000000],USD[302.4214625989432820],USDC[0.0000000086708328] |
| 02256876 | BNB[0.0000000449158950],BTC[20.0000000021648423],DOGE[0.0000000090300000],FTT[1.0000000003041444],LTC[0.0000000000304444],SHIB[0.0000000278410700],USD[0.0000000087365192],USDT[0.0000000036642587] |
| 02256879 | BAO[4.0000000000000000],DENT[2.0000000000000000],FTM[0.0045452500000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000085761636] |
| 02256880 | TRX[0.0007770000000000],USD[0.0092486691000000],USDT[0.0000000070000000],XRP[1.0000000000000000] |
| 02256881 | ATLAS[299.9848000000000000],CONV[2130.0000000000000000],CQT[33.0000000000000000],HUM[59.9962000000000000],MAPS[154.0000000000000000],MER[47.0000000000000000],MNGO[29.9943000000000000],MTA[33.9981000000000000],USD[0.0164297511500000],USDT[0.0250000144160966] |
| 02256882 | BNB[0.0000000010000000],TRX[0.0000010000000000],USD[0.0000000294215888] |
| 02256888 | APT[0.0490500000000000],BNB[0.0044000000000000],BTC[0.0001190297024500],EMB[2.7890250000000000],ETHBULL[0.0061936000000000],FTT[0.0491600000000000],IMX[0.0810000000000000],LINK[0.0581600000000000],LUNA2[0.0059217758980000],LUNA2_LOCKED[0.0138174770900000],MATICBEAR2021[577.8000000000000000],NEAR[380842459101729556],USD[0.0080000000000000],USD[0.7192223892914640],USDT[0.7561278697277427],USTC[0.8382560000000000] |
| 02256891 | BTC[0.0000000044210176],EUR[0.0000000100000000],FTT[0.0000000055183242],TRX[0.0000060000000000],USD[0.0397230654762344],USDT[0.0085758041644198] |
| 02256895 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000001800000000],NFT [2922068487592131701][1],NFT [313418902270891198][1],NFT [391748286805892336][1],NFT [422030489813709899][1],NFT [428269701369234960][1],NFT [444973203909918313][1],NFT [477654983128447455][1],NFT [503284794417200955][1],NFT [509104324986506211][1],NFT [519498387203573021][1],NFT [553336500977580134][1],TRX[1.0000000000000000],USDT[0.0016026857808300] |
| 02256896 | USD[20.0000000000000000] |
| 02256899 | TRX[0.0000010000000000],USD[99.2300000000000000] |
| 02256906 | USD[0.5493576714755010] |
| 02256908 | ETH[0.0000000100000000],FTM[0.0000000075474040],USD[0.3295000066302861] |
| 02256913 | SOL[0.0000000033935400],USD[0.0007726879108488],XRP[0.0000000008826166] |
| 02256917 | BNB[0.0000000011710755],BTC[0.0000000072200000],USD[0.0045386310000000],USDT[0.0000000039884480] |
| 02256919 | BTC[0.2727648400000000],DOGE[2103.0853430750000000],USD[0.0000040000000000],USDT[93.8426298750000000] |
| 02256921 | MATIC[6.1890000000000000],USD[0.0067419501000000],USDT[5.9700000000000000] |
| 02256924 | BTC[0.0000000074207189],USD[6.9334629603723080],USDT[6.3332776767313744] |
| 02256932 | EUR[0.0000000101636448],MATIC[24.5893670755135703],USD[0.0000003589446417],USDT[0.0000000045322670] |
| 02256934 | SOL[114.4005000000000000] |
| 02256935 | ATLAS[2439.5120000000000000],ENJ[31.0000000000000000],USD[3.0605101900000000],USDT[0.0800000123459820] |
| 02256939 | ATLAS[0.0000000065725668],FTT[0.0000000079202208],LUNA2[0.0002460556926000],LUNA2_LOCKED[0.0005741299493000],LUNC[53.5791451000000000],MATH[0.0000000054714078],TRX[0.0000700000000000],USD[0.0000000088117452],USDT[0.0000000079211221] |
| 02256941 | AVAX[0.0000000063552814],ETH[0.0000018072570526],ETHW[0.0000463725705261],SOL[0.0000000100000000],TRX[0.0000777000000000],USD[989.7099565223264258],USDT[0.0000000255269576] |
| 02256945 | ATLAS[109.4279519100000000],BAO[4.0000000000000000],BLT[35.6616233100000000],CRO[120.6456209200000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[4.0061756185159909],XRP[12.7797764500000000] |
| 02256949 | BULL[0.0000000035000000],FTT[0.0000001000000000],SOL[-0.0000000026004000],TRX[0.0000000000003401814354],USDT[0.0000000033740686] |
| 02256950 | BTC[0.0017005100000000],USD[0.0001664129095050],USDT[0.0001576164265125] |
| 02256951 | USD[0.0000002546711812],USDT[0.0000000097065116] |
| 02256953 | USD[0.0019650000000000] |
| 02256959 | BTC[0.0000000035000000],FTT[159.8605507322049718],SRM[6.8022002800000000],SRM_LOCKED[213.9937470600000000],USD[0.0000000089668582],USDT[0.0000000058638430] |
| 02256960 | AUD[-0.0039645551780187],BNB[0.0000000046240570],ETH[0.0000000076824570],FTM[0.0035783948534836],FTT[0.0000000016104900],LTC[0.0003000085782882],USD[0.0000000021890029] |
| 02256961 | ETH[0.9796414700000000],ETHW[0.9796414700000000],USD[1915.4517892754000000],USDT[4.0000000000000000] |
| 02256962 | USDT[13.0000000000000000] |
| 02256966 | SOL[0.0000000094123000] |
| 02256967 | BTC[1.1445122678149036],ETH[0.0003528200000000],USD[0.0001553444333352] |
| 02256968 | BAO[11.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000480940771],EUR[466.0946825007991192],KIN[6.0000000000000000],USD[0.0000000130067387] |
| 02256972 | LINK[1.4880000000000000] |
| 02256974 | USD[20.0000000000000000] |
| 02256977 | BCH[0.0008160100000000],ETH[0.0000015340000000],LINK[0.0206318300000000],LTC[0.0332743000000000],MKR[0.0012050100000000],SAND[20.9650000000000000],USD[16.1393149199511802] |
| 02256980 | ALICE[0.4000000000000000],USD[19.4833635200500000] |
| 02256987 | APT[2.5358338300000000],BNB[-0.0000000068000000],ETH[0.0000000080138000],LUNA2[0.0000942000000000],LUNA2_LOCKED[0.0002200000000000],LUNC[20.5180769465331400],MATIC[0.0000000040143200],SOL[2.5214708600000000],TRX[0.0000260000067503],USD[0.0621425800000000],USDT[109.3492241255461201] |
| 02256990 | NFT [305154715324401647][1],NFT [428298041338488444][1],NFT [488735231394042126][1],USD[0.0294614500000000] |
| 02256991 | BTC[0.0000000296544416],FTT[0.0141296589600343],USD[0.4764363324811559],USDT[-0.0000000065542930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02256993 | 1INCH[1926.39777225954310000],ALGO[640.00000000000000000],ATOM[64.07912571362076000],AVAX[27.89727199405688000],BAND[603.16502069901648S],BNB[2.24616464636220002],BTC[0.00001281348740000],CRO[5200.00000000000000000],DOT[94.22057513979171816],FTM[196.26600924269273080],FTT[29.76127844000000000],GRT[657.00730602108286400],LINK[161.98513863247911000],LUNA[23.03195431000000000],LUNA2_LOCKED[7.07456010700000000],LUNC[10360.42818422128414000],MATIC[1766.02797874215017900],OKB[0.00115205200000000],RUNE[0.00000000522859000],SHIB[3000000.00000000000000000],SOL[28.79753895347482000],SRM[1145.00000000000000000],STOR,I479.70000000000000000],TRXI0.00000600000000000],UNIT171.113864048520850011,USDI-849.94059945299898870],USDTI0.000000010186108810,USTCI115.30149128409990001,XAUTI0.0000836952301372 |
| 02256995 | BTC[0.01803002000000000],ETH[0.00009888000000000],ETHW[0.00009888000000000],USD[556.10075825965887671,USDT[0.000000006509383] |
| 02257005 | TRX[1.16288838000000000],USDT[253.06274524568398791] |
| 02257005 | SPELL[1000.00000000000000S],USD[0.45368807000000000],USDT[0.00000003139757] |
| 02257006 | BTC[0.12937579513403760],ETH[1.00573654077334831],ETHW[1.00573654077334831],SOL[0.00000000900000000],USD[2722.27294675720400001,USDT[0.00000000909052265] |
| 02257013 | AGLD[0.00038000000000000],ALPHA[0.08080000000000000],AXS[0.09620000000000000],BNB[0.00132200000000000],DENT[0.01170000000000000],DOGE[0.89320000000000000],DYDX[0.09906000000000000],ETH[0.00017184000000000],ETHW[0.00017184438806000],FTT[0.65880590000000000],HUM[0.45694000000000000],IMX[0.06374000000000000],LINK[0.09200000000000000],LUNA2[0.00553848979800000],LUNA_LOCKED[0.01292314286000000],MANA[0.94920000000000000],TRX[0.90000100000000000],USD[5.35327409063992211,USDTI0.0026908393406994],USTC[0.78400000000000000],XRP[0.65020000000000000] |
| 02257018 | AKRO[2.00000000000000000],AUDIO[1.02289392000000000],BAO[3.00000000000000000],BTC[0.00801912000000000],CRON[30.65289395000000000],GRT[77.40067666000000000],KIN[226692.48903021000000000],TRX[2.00000000000000000],USD[164.39553605556508066] |
| 02257022 | USD[0.00000071415247751,USDT[0.000000059012152] |
| 02257023 | USD[1.44244501000000000] |
| 02257024 | USD[0.00274025576000000],USDT[0.000000077046500] |
| 02257026 | AKRO[1.00000000000000000],AXS[6.65776653000000000],BAO[5.00000000000000000],BTC[0.00000004000000000],DAI[0.00109593000000000],EUR[0.00000062408S240],FTT[26.02969792022200776],IMX[27.43499028000000000],KIN[6.00000000000000000],RUNE[0.00019988000000000],SECO[1.05137647000000000],UBXT[2.00000000000000000],USD[22.57285068447812510000000000],USTC[0.00136343055288779],XRP[252.89624541000000000] |
| 02257031 | SOL[0.00331287000000000],USD[0.04119629720353S3],USDT[4.516438148375005S9] |
| 02257038 | BNB[0.00298537000000000],NFT [545025857337404131][1],USD[0.0000000068567321] |
| 02257040 | BTC[0.00003369000840000] |
| 02257047 | ATOM[0.00000000747398646],BNB[0.00000000655160001,BTC[0.00000000500000000],DOT[0.00000000841576001,ETH[0.00000004000000001,ETHW[0.00000058591725],NEAR[0.00792945000000000],SOL[0.00000010000000001,USD[-0.00141183140610591,USDT[0.00000000449209698] |
| 02257049 | COPE[0.00000008502177Q],ETH[0.00000006509240],GRT[0.00000005680230Q],LTC[0.00000005680230Q],RUNE[0.00000006950330S],SUSHI[0.00000002703618Q],USD[0.14180667691535Q],USDT[0.00000000812620QS],XLMBULL[0.00000000Q6128Q00] |
| 02257056 | BTC[0.00000001000000000],ETH[0.00199981000000000],ETHW[0.001999810000000001,USD[2.87697137229123661] |
| 02257059 | CRO[559.99200000000000000],EUR[0.00000008334080],SOL[0.27080063000000000],USD[-0.01687173841111291,USDT[0.00000076933248] |
| 02257062 | BTC[0.00001214000163001,TRX[0.00000010010234880] |
| 02257063 | USD[0.07141969960000001,USDT[0.14000000000000000] |
| 02257066 | DOGE[0.08502855974998391,ETH[0.00027210000000000],ETHW[0.00027210000000000],USD[9.40010149162750001] |
| 02257068 | BAT[0.00000004000000001,ETH[0.00000009246230001,FTT[0.03136761859513621,GBP[0.00000003504222411,SOL[0.00000006232090711,USD[1.266335807532171811,USDT[0.000000106655785] |
| 02257070 | DOGE[1399.73400000000000000],MTA[400.82900000000000000],USDT[14.99287726800000000],XRP[199.96200000000000000] |
| 02257076 | BNB[0.000000006156370Q] |
| 02257077 | BTC[0.00000005750000Q],FTT[2.99943000000000000],LINK[22.59583482000000000],MATIC[399.92628000000000000],SPELL[45091.68807000000000000],SUSHI[110.97954270000000000],USD[10.50922904044450Q] |
| 02257078 | GMT[0.00000000685000001,GST[0.05650711000000000],SOL[0.00871704063512111,USD[0.00059467540177621,USDT[0.490309312050243Q] |
| 02257086 | TRX[0.00001000000000Q] |
| 02257089 | USD[0.20494918000000Q0Q] |
| 02257090 | FTT[1.199760000000000Q],UBXT[1777.47420944000000000],USD[0.00000000154478Q],USDT[3.28800000000000000] |
| 02257094 | USD[0.00000014774444S] |
| 02257095 | DYDX[1.24274457996635Q],TONCOIN[4.41125699000000000],USD[0.0000000857713201,USDT[0.000000078665969] |
| 02257097 | USD[0.000000003000000Q] |
| 02257099 | AKRO[1.00000000000000000],ATLAS[0.00000000682543Q60],AUDIO[0.0000000271452521,BAO[1.000000000000000001,GBP[0.00002115582764111,USD[0.00000000693484641,XRP[0.000000004968265S] |
| 02257101 | ETH[0.00000009010807],FTT[0.00000000780608671,GST[0.00000000927293711,SOL[0.00000007483227411,USD[0.000000033154773],USDT[0.000000070349875] |
| 02257104 | BF_POINT[400.000000000000000],EUR[124.06334970000000001,TONCOIN[0.020000000000000001,USD[0.00859612824707941] |
| 02257105 | ETH[-0.00000007150854],FTT[0.346159190000000001,GALA[6.00000001286400Q],MSOL[0.00000012864000Q],NFT [308921133212122959][1],NFT [397367776921351533][1],USD[3.05403031434454146],USDT[0.00000014528761S],XRP[0.00000004774038Q] |
| 02257109 | KIN[1.00000000000000000],SHIB[0.000000098844404],TRX[1.000000000000000001,XRP[0.00000005636655] |
| 02257111 | USD[0.0320030275400000Q] |
| 02257115 | ATLAS[7.70860000000000000],ENJ[15.95440000000000000],GALA[3469.69030000000000000],OMG[0.00000010000000Q],USD[3.2077059131101228],USDT[-0.4631214401253152] |
| 02257117 | FTM[1.05499285000000Q0],USD[1.42772137840200Q0] |
| 02257120 | EUR[0.00000000092689507] |
| 02257121 | CHZ[9340.74735354091418161,ETH[7.58054090000000000],FTT[0.00000000096317Q],HNT[0.000000004000000001,KIN[5201177.17921400000000000],LUA[5059.51087368000000000],REEF[15130.841313650000000001,USD[0.17509054092800001,USDT[0.00000000223004Q] |
| 02257123 | DOGE[0.00000000497917Q],FTM[0.00000000982769Q0],GBP[0.00000035518985Q],RUNE[0.00000008127169Q],SHIB[0.00000041820494],SOL[0.00000081930511],TRX[0.000000057725775],USD[0.000027902991088],USDT[0.00002745325521Q],XRP[0.00000025068480] |
| 02257125 | ATLAS[9.66200000000000000],USD[0.0000001245841001,USDT[0.000000058065306] |
| 02257127 | SHIB[100000.00000000000000000],USD[4.715033000000000Q] |
| 02257129 | BTC[0.00002893040005700],TRX[853862.00000000000000000],USD[0.08184634663737471,USDT[0.0207385459000000] |
| 02257132 | USD[7.10795517000000000] |
| 02257134 | USD[-0.00931714564509461,USDT[0.0213151250000000],XRP[0.00000000943081200] |
| 02257136 | ATLAS[2381.16651443277800Q],TRX[0.62888200000000000],USD[0.00000000032932Q] |
| 02257137 | USD[0.00000412179788Q] |
| 02257138 | USD[0.00703612000000001,USDT[0.95163405750000000],XRP[0.17500000000000000] |
| 02257152 | AVAX[0.80000000000000000],BTC[0.02410000000000000],ETH[0.61198600000000000],ETHW[0.61198600000000000],EUR[0.72780414000000000],MATIC[30.00000000000000000],SOL[0.570000000000000001,TRU[3675.00000000000000000],USD[25.06946802800000000] |
| 02257153 | USD[0.135714943080240241,USDT[0.00000008309690S] |
| 02257159 | BTC[0.00229954400000000],USD[0.00000001000000001,USDT[4.76195838500000000] |
| 02257162 | NFT [293731526935569235][1],NFT [317064829231778233][1],NFT [509814260051012842][1],NFT [537263819923184663][1],NFT [560320776743682232][1],USD[23.99363361600000000] |
| 02257166 | AKRO[1.00000000000000000],BAO[4.00000000000000000],DENT[1.000000000000000001,EUR[0.00000007951151],GBP[0.00000001023492],KIN[5.00000000000000000],TRX[1.00000400000000000],USD[0.00000003706095] |
| 02257170 | ATLAS[1080.00000000000000000],BAND[5.90000000000000000],ENJ[0.99468000000000000],POLIS[23.29971500000000000],SAND[12.00000000000000000],SKL[156.00000000000000000],USD[0.00000013781799Q],USDT[0.0000000068549660],ZRX[43.99164000000000000] |
| 02257174 | TRX[0.00155900000000000],USD[0.00000009629401S],USDT[0.0000002130328S4] |
| 02257180 | DFL[0.000006563669007Q0],USD[0.00000002880414S],USDT[0.00000122228304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02257181 | AKRO[5.000000000000000],BAO[9.000000000000000],BTC[0.000000450000000],DENT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000000200000000],ETHW[0.000000200000000],FTM[0.003777710000000],HXRO[1.000000000000000],KIN[4.000000000000000],MATIC[1.028921440000000],RSR[2.000000000000000],SAND[0.000323500000000],SOL[0.000042190000000],TRX[5.000000000000000],UBXT[6.000000000000000],USDT[1790.261473681208723],USDTD[0.000000150796508] |
| 02257183 | USD[55.966982939427468],USDT[0.000000078302240],XRP[10.926014808310047] |
| 02257186 | AKRO[2.000000000000000],ATLAS[0.088726240000000],BAO[6.000000000000000],BLT[0.003662470000000],DENT[2.000000000000000],FTT[0.005282700000000],KIN[7.000000000000000],NFT [2973578929977755481][1],TRX[1.000000000000000],UBXT[0.463037410000000],USD[0.009149111738627] |
| 02257188 | USD[0.000000007760461],USDT[0.000000049334600] |
| 02257190 | EUR[0.340920838243286],FTM[0.000000010000000],USD[3.225873893639646],USDT[0.000000079552235] |
| 02257193 | ETH[0.000000100000000],ETHW[0.000013600000000],TRX[0.001043000000000],USD[0.000000104471628],USDT[0.000000064065983] |
| 02257210 | USD[0.057647689050000] |
| 02257215 | ETH[0.000000019756000],USD[0.000336655754701] |
| 02257219 | USD[0.000000100138786],USDT[19.596383821676245] |
| 02257221 | LUNA2[1.580744211000000],LUNA2_LOCKED[3.688403159000000],TRX[0.000090000000000],USD[88.513910160756365] ,USDT[0.000000147273691] |
| 02257224 | USD[0.000000010000000],USD[0.320003308550410],USDT[0.000780408648824] |
| 02257225 | ETH[0.300000000000000],USD[0.000000001179376],USDT[42.700989272000000] |
| 02257229 | EUR[0.645650590000000],USD[0.000000058906988] |
| 02257235 | BNB[0.000000002953390] |
| 02257238 | TRX[0.000001000000000],USD[1.853054166125000] |
| 02257240 | BTC[0.001967584250000],EUR[103.742188810000000],USDT[2108.337413899300208],WBTC[0.000020000000000] |
| 02257243 | USD[0.001645700000000] |
| 02257246 | BTC[0.000086997897081],FTT[0.004199259297496],SOL[0.006010313969195],SRM[5.333525190000000],SRM_LOCKED[146.714276900000000],USD[0.707495744396461],XRP[2.160444320000000] |
| 02257247 | FTT[0.000953330000000],LTC[0.004329014000000],USD[0.693742771999940],USDT[0.006742986000000] |
| 02257249 | CRO[0.000000049140000],ETH[0.020998254000000],FTT[10.000000000000000],LUNA2[1.369835991000000],LUNA2_LOCKED[3.196283980000000],USD[100.860058738007680] ,XRP[0.000000065066433] |
| 02257252 | AKRO[1.000000000000000],ARKK[0.000042410000000],BAO[1.000000000000000],USD[0.001501707646106],USDT[0.000067718667415] |
| 02257255 | BTC[0.000000074864076],ETH[0.255000000000000],MATIC[0.000000005664000],USD[500.641876213867945],USDT[690.963360856680868] |
| 02257258 | BNB[0.004304840000000],CRO[479.724000000000000],DOGE[487.349023000000000],ETH[0.004451630000000],ETHW[0.004451630000000],FTT[2.800000000000000],LTC[5.000000000000000],PTU[96.000000000000000],USD[-0.913552813700000],USDT[5.003276560000000],XRP[249.958824000000000] |
| 02257259 | MATIC[0.900000000000000],USD[0.647420290000000] |
| 02257262 | DAI[0.000000100000000],LUNC[0.000000022884870],SOL[0.000000030725000],USD[2.539763568715739] 0],USDT[0.000000155570108] |
| 02257266 | EUR[0.000000057741412] |
| 02257267 | BTC[0.000000692976],ETH[0.000000100000000],EUR[0.000000150331043],FTT[0.000000040651370],USD[0.000000008286050] |
| 02257270 | FTT[0.000000070865816],TRX[0.130381200000000],USD[0.000043008502665],USDT[1849.200000150311922] |
| 02257273 | USD[0.000000004750000] |
| 02257277 | FTT[2.036881780000000],SOL[0.219992400000000],USD[3.675000016495309] |
| 02257288 | BAO[2.000000000000000],ETH[0.004365040000000],DENT[1.000000000000000],ETHW[0.080049430000000],EUR[106.605479056023135],TRX[1.000000000000000] |
| 02257291 | USD[25.000000000000000] |
| 02257293 | COMPBULL[3.599658000000000],TRXBULL[2.999430000000000],USD[0.000000012533423],USDT[0.000000052177551],XRPBULL[99.981000000000000] |
| 02257295 | USD[0.015853992350000] |
| 02257299 | FTT[0.094300000000000],LINK[7.990633000000000],LUNA2[0.210398057500000],LUNA2_LOCKED[0.490928800900000],LUNC[45814.620000000000000],UNI[37.239835475000000],USDT[365.699110975096115] |
| 02257300 | ATOM[0.000000091845828],BICO[0.000000082538200],BTC[0.000000073944876],FTT[0.000000005000000],SOL[0.000000005048088],USD[0.000000056347340],XRP[737.052696011713942 5] |
| 02257309 | CRO[0.000000040017996],EUR[0.000000005482472],FTT[0.000000025344080],SHIB[200000.000000000000000],USD[3.235783430000000],USDT[0.000000114542394] |
| 02257311 | ATLAS[1023.311977430306652 0],FTT[0.000000960000000],RAY[0.000000038200000],SOL[0.000000100000000],USD[0.586655411564292 7],USDT[0.000000005931602] |
| 02257313 | BTC[0.012997400000000],DOGE[1394.721000000000000],ETH[0.565954800000000],ETHW[0.340000000000000],SOL[33.397234000000000],USD[1.668515417500000],XRP[2977.731400000000000] |
| 02257317 | FTT[1.100000000000000],SHIB[1500000.000000000000000],TRX[0.000002000000000],USD[0.165385490000000],USDT[23.800550251886757 8],XRP[109.939840000000000] |
| 02257318 | AUD[0.000000138284586],AVAX[0.399928000000000],BTC[0.009593726000000],ETH[0.017992800000000],ETHW[0.017992800000000],FTT[8.309768590000000],LUNA2[0.110713051200000],LUNA2_LOCKED[0.258330452900000],LUNC[24108.000000000000000],POLIS[116.605022410000000],RUNE[0.099272260000000],USD[0.240072735566324],USD[10.208800135903429] |
| 02257325 | FTT[0.000000041808432],NFT [3342956716569459741][1],NFT [3708861491085081761][1],NFT [5715774269786147361][1],USD[0.000000104073657],USDC[2764.720228640000000],USDT[2.004435733587799] |
| 02257329 | ETH[0.067833890000000],ETHW[0.066990800000000] |
| 02257330 | EUR[0.000000085683016],USD[12.630794418610000],USDT[0.000000011000000] |
| 02257332 | USD[316.441718140000000] |
| 02257337 | TRX[0.091839000000000],USD[16.516058553433968 4] |
| 02257341 | GBP[0.000001792141448 3],TRX[0.000001000000000],USD[0.002867390663093 2],USDT[16.830022966187428 3] |
| 02257344 | BTC[0.017796440000000],ETH[0.484903000000000],ETHW[0.484903000000000],SOL[18.066386000000000],USD[2.528950000000000] |
| 02257345 | ATLAS[1160.000000000000000] |
| 02257346 | BNB[0.000000081394486],BTC[0.001688795365293],ETH[0.002200795023949],ETHW[0.002190412039449],LTC[0.000207621770967],SOL[0.230778766609276],USD[0.000074819662517] |
| 02257347 | BTC[0.000000058998477],ETH[0.000000078823506],FTT[0.000000064223422],NFT [5511093271717910951][1],USD[0.000000032426964],USDT[0.016161693383669] |
| 02257354 | BTC[0.000928400000000],USD[0.031867850000000] |
| 02257357 | FTT[0.000000100000000],FTT[0.000000004622714],USD[0.000000012600994],USDT[0.069619435841358 5] |
| 02257358 | 1INCH[5.000000000000000],AAVE[3.000000000000000],AVAX[1.267415280000000],BAT[85.000000000000000],BTC[0.389387517890000 0],DAI[0.071640000000000],ENJ[47.000000000000000],ETH[2.902124609000000],ETHW[0.000000009000000],FTT[25.495250000000000],LINK[25.000000000000000],LRC[203.165609000000000 00],LTC[12.648828630000000],SAND[100.000000000000000],UNI[9.000000000000000],USD[22.018449688664540] |
| 02257361 | USD[0.000000044400000] |
| 02257363 | SAND[1.000000000000000],USD[0.386913610000000] |
| 02257366 | BTC[0.000000049123260],CRO[0.000000021506078],EUR[0.000000010151366],FTM[0.000000015735796],FTT[0.000000051500086],SOL[0.000000094184206],USD[0.000050601632870],USDT[0.000000066612409] |
| 02257369 | AMPL[0.148065877623592],BTC[0.001000000000000],ETHW[0.035000000000000],SRM[13.000000000000000],USD[0.000000192334960],USDT[112.663866460357986] |
| 02257375 | ATLAS[1888.279608386811369 6],ETH[1.000000000000000],ETHW[1.000000000000000],SAND[33.000000000000000],USD[2.057430585000000] |
| 02257386 | BTC[0.010354347425391 4],CRO[0.000000009016 00],DAI[0.000000080728384],FTM[0.000000098315546],FTT[0.000000053710398],LUNA2[0.863872119100000],LUNA2_LOCKED[2.015701611000000],LUNC[188109.972721500000000],USD[0.054418448622601 2],USDT[0.000000129326838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02257388 | AUD[0.0000027280621255] |
| 02257390 | USD[0.0000000131444826],USDT[0.0000000077993260] |
| 02257397 | GBP[1179.6100862200000000],LINK[124.8157476100000000],OXY[494.4359733100000000],SOL[127.3525666700000000],SRM[301.7646009600000000] |
| 02257398 | SOL[86.9883234430000000],USD[0.7394387159511992],USDT[-2.1336143113681666] |
| 02257406 | AMPL[0.0000000019447623],BTC[0.0000481363032000],ENS[22.6800000000000000],ETH[0.9329544582615593],ETHW[0.0080052613700000],FTT[0.1700146100000000],LUNA2[0.2036236516000000],LUNA2_LOCKED[0.4751218537000000],LUNC[44339.4788382270000000],NFT (332855285046922830)[1],NFT (381430713331744719)[1],STETH[0.0000519678061095],TRX[0.0000288797678400],USD[11.3101378387032101],USDT[1.4289123260625153] |
| 02257407 | BTC[0.0203995630000000],BULL[0.0000000076000000],ETHBULL[0.0000000070000000],TRX[0.9040070000000000],USD[1.4832341185348274],USDT[0.0000000021178212] |
| 02257416 | BTC[0.0000451436211847],ETH[0.0009289000000000],EUR[0.0000000071764141],LUNA2[0.0045915514720000],LUNA2_LOCKED[0.0107136201000000],SOL[0.0086182671193186],USD[560.3753837869288639],USDT[0.0044657215000000] |
| 02257418 | AAVE[0.4500000000000000],BNB[0.1799658093304028],BTC[0.0000000058725997],COMP[0.5613000000000000],DOGE[0.0000000089708000],DOT[30.7100000000000000],DYDX[8.1984420000000000],ETH[0.6928975984618367],ETHW[0.6928975909618367],FTM[68.9872833000000000],LINK[33.7984230048854125],LTC[0.6699045250000000],MATIC[289.9867000000000000],SAND[60.9884100000000000],SNX[22.3961810000000000],SOL[0.0000000084643641],USD[873.8868237611889241],USDT[0.0000000166829433],XRP[1922.7343800029137181],ZRX[101.0000000000000000] |
| 02257421 | EUR[0.0100000000000000],XAUT[0.0000000023004160] |
| 02257423 | BNB[0.0001477500000000],LUNA2[1.5365691130000000],LUNA2_LOCKED[5.5853279300000000],LUNC[0.0000000200000000],USD[-0.0252192560613719],USDT[0.0000000010000000] |
| 02257426 | CRO[4390.0219500000000000],ENS[23.0701153500000000],FTT[241.8837015000000000],LINK[0.0019200000000000],LUNA2[0.0037169940990000],LUNA2_LOCKED[0.0086729862300000],MANA[312.0618500000000000],SAND[200.0010000000000000],SOL[5.4884508576364000],USD[0.0000000076250000],USDC[108617.5674601000000000],USTC[0.5261584816351600] |
| 02257433 | USD[0.7157420667849107] |
| 02257439 | BTC[0.0000993540000000],ETH[-0.0005008055870924],SAND[0.6054350000000000],SOL[0.0066263200000000],USD[1.7813618715000000],USDT[1.0297107497500000],XRP[0.1081020000000000] |
| 02257440 | TRX[0.0000010000000000],USD[-1.4447575197124859],USDT[46.0316395500000000] |
| 02257445 | BTC[0.0000800756376675],SOL[0.0000000094571045],STARS[0.0000000057933437] |
| 02257454 | ATLAS[991.0107826700000000],EUR[0.2564855830554761],KIN[2.0000000000000000],SOL[0.3934243800000000] |
| 02257455 | USD[0.0000000013000000] |
| 02257457 | EUR[0.0125795595126848],USD[0.0520623341516690] |
| 02257458 | ADABULL[0.0000195700000000],BULL[0.0002000000000000],DOGEBULL[0.0020000000000000],ETHBULL[0.0002000000000000],FTT[0.0000000090000000],GRTBULL[1.0000000000000000],HEDGE[0.0020000000000000],LINKBULL[0.7000000000000000],LTCBULL[1.1400000000000000],MATICBULL[1.0000000000000000],SUSHIBULL[500.0000000000000000],THETABULL[0.0220000000000000],TRX[0.0000030000000000],USD[0.0004224228629884],USDT[0.0050323787964404],XRPBULL[16.8000000000000000],ZECBULL[0.7000000000000000] |
| 02257459 | TRX[0.0000010000000000] |
| 02257460 | 1INCH[0.0000000028904089],AVAX[0.0002199991743936],BNB[0.0000000072574221],BTC[0.0012082648479200],DYDX[0.0000000042017009],FTM[66.9952000000000000],FTT[0.0000000023412783],MANA[0.0000000065232711],MATIC[0.0000000053122335],SHIB[0.0000000071110869],SOL[0.0000000073398432],SUSHI[0.0000000029746820],TONCOIN[0.0948000000000000],USD[0.2485561851883174],USDT[0.0000001201606641] |
| 02257468 | BTC[0.0000000042017218],ETH[0.0000000433000000],UNI[0.0000000050000000],USD[0.0001911949835117],USDT[0.0003510710496138] |
| 02257469 | SOL[0.0000016000000000],USD[0.0000020867120350] |
| 02257476 | FTT[0.0036547400000000],SRM[2.7664068700000000],USD[12.3437190700000000] |
| 02257478 | BNB[0.0004641093680000],ETH[0.0000000009285212],TRX[0.0000020000000000],USD[0.0006749746808456],USDT[3.2456387545974158] |
| 02257485 | EUR[9.1566238234740000],USD[0.0022473049664560] |
| 02257486 | BNB[0.3585850800000000],BTC[0.0094817100000000],DOGE[94.9000000000000000],ETH[0.0265500000000000],ETHW[0.0265500000000000],SHIB[1991040.3185664500000000],USDT[79.4098550000000390] |
| 02257489 | USD[94.7896701400000000] |
| 02257492 | USD[0.0000000129082451],USDT[0.0000000041388900] |
| 02257494 | USD[0.0000000059931665] |
| 02257495 | BTC[0.0499905000000000],ETH[1.7503825000000000],ETHW[1.7503825000000000],USD[884.5346881000000000] |
| 02257497 | BTC[0.0369977440000000],ETH[0.3990000000000000],ETHW[0.2100000000000000],FTT[0.1265777895965324],LINK[10.8000000000000000],LUNA2[0.2730649143000000],LUNA2_LOCKED[0.6371514667000000],TRX[0.0000010000000000],USD[3428.6161353481443884000000000],USDT[0.0000000235171410] |
| 02257502 | USD[0.8121504050000000] |
| 02257506 | USD[9.3844589500000000] |
| 02257509 | GBP[0.0122701977281474],USD[0.0369008819373758] |
| 02257510 | USD[0.0193726600000000] |
| 02257514 | USDT[0.0000001036367778] |
| 02257515 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 02257520 | AKRO[2.0000000000000000],AVAX[52.2302957600000000],BAO[3.0000000000000000],BTC[0.0544168200000000],DENT[1.0000000000000000],ETH[1.1756403500000000],ETHW[1.1751466300000000],MATIC[1.0133762100000000],NEAR[38.0509245200000000],RSR[3.0000000000000000],SOL[33.7836551000000000],TRX[0.0000030000000000],USD[0.0000000000000000],USD[56.9749887720945570],USD[0.0465040132310253] |
| 02257521 | AURY[5.0000000000000000],TRX[0.0000010000000000],USD[0.0000002255048021],USDT[0.0000000042233382] |
| 02257523 | ETH[0.0000000100000000],SOL[0.0000000047255278] |
| 02257524 | ATLAS[4013.1320686006350000],AURY[0.9870800000000000],EUR[10.0000000000000000],HUM[949.8195000000000000],KIN[3849268.5000000000000000],MATIC[9.9620000000000000],USD[0.6006396046106206],USDT[0.0000000130532040] |
| 02257525 | BTC[0.0037000000000000],LINK[2.5612000110720000],LTC[0.3198035400000000],SOL[0.2659774500000000],USD[35.6372225276000000],XRP[144.1120690000000000] |
| 02257528 | BTC[0.0114000000000000],ETH[0.1740000000000000],ETHW[0.1740000000000000],EUR[0.0000000080000000],USD[845.3363336812810260] |
| 02257530 | NFT (408074697244199241)[1],SOL[0.2940000000000000] |
| 02257535 | BNB[0.0100000000000000] |
| 02257538 | BNB[0.0000000066372885],BTC[0.0000000958072000],ETH[0.0000000019307300],LTC[0.0000000050000000],LUNA2[0.0000000339790056],LUNA2_LOCKED[0.0000000792843463],LUNC[0.0073990000000000],TRX[0.0001300743817703],USD[0.0000001397323537],USDT[0.0000000015619504] |
| 02257539 | BTC[0.3165287400000000],ETH[4.1203009700000000],ETHW[4.1186902729107872] |
| 02257547 | ETHW[5.8328332000000000],LUNA2[1.6108510370000000],LUNA2_LOCKED[3.7586524190000000],LUNC[19.7604883250774800],TRX[0.0001300000000000],USD[9.4544755900000000] |
| 02257548 | LTC[0.0000010000000000],SOL[0.0000001405444440] |
| 02257554 | USD[0.0165553400000000],USDT[0.1772960000000000] |
| 02257556 | ATLAS[1219.7540000000000000],FTT[0.0996400000000000],SRM[19.6303182436595200],SRM_LOCKED[0.0766111500000000],USD[0.5513864080000000] |
| 02257565 | TRX[0.0000010000000000] |
| 02257567 | AUD[0.0000001747873],USD[0.0005000088408246],USDT[0.0000000020313186] |
| 02257568 | BTC[0.0000000110230000] |
| 02257569 | USD[25.0000000000000000] |
| 02257572 | BNB[0.0000000050000000],BTC[0.0000000189909884],CUSDT[0.0000000056400200],ETH[0.0000000106120037],EUR[0.0003044925234000],SOL[0.0000000131665089],USD[0.0009787676096351],USDT[0.0000049232400564] |
| 02257573 | AAVE[0.0000000045703510],APE[0.0000000098656736],ATOM[0.0000000009795079],AVAX[0.0000000367290093],BCH[0.0000000660185514],BNB[0.0000000378795471],BTC[93.0685827169356893],DOGE[0.0000004505718500],DOT[0.0000000068354784],ETH[0.0000000019801482],LINK[0.0000000255546040],LTC[0.0000000044831599],MATIC[0.0000008126872],NEAR[0.0000000200000000],SOL[0.0000000036503780],USD[1.8784575070138897],USDT[0.8085840105000000],XRP[0.0000000039439312] |
| 02257576 | ETHW[0.0790000000000000],EUR[408.8181529523000000],USD[0.1846643000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02257579 | TRX[0.000001000000000],USD[-2.035585828688 7209],USDT[5.9735990000000000] |
| 02257585 | BTC[0.243975320000000000],DAI[0.000000098000000],ETH[3.700835340000000],ETHW[3.700835340000000],FTM[2830.256236360000000],GALA[4439.156400000000000],SNY[809.846100000000000],USD[0.000000104804633],USDT[4206.371658762455 8273] |
| 02257591 | BTC[0.000022130000000],ETH[0.000647786000000],ETHW[0.000647785127 6120],EUR[0.004695940000000],SOL[0.003428380000000],USD[-0.895790681135 2489],USDT[0.000000159705550] |
| 02257596 | TRX[0.001190000000000],USD[0.000210495815 9276],USDT[0.000074463190855 4] |
| 02257597 | ATLAS[499.178501930000000],LTC[0.000237520000000],SLP[683.280775370000000],USDT[0.00000009283126 7] |
| 02257600 | USD[0.000015824825932 0] |
| 02257604 | BAO[805703.219271240000000],BNB[0.000000093721422],BTC[0.000096374776829 9],COPE[1014.303471958505505 6],CREAM[3.796769020000000],DAWN[291.431085525021497 2],GT[41.189337730000000],HGET[136.072887420000000],HUM[0.000000089541626],KIN[3369081.669413190000000],LINA[0.000000005964400 8],MNGO[779.6397451700000000],USD[0.000000000043 95928],USDT[0.0000000070886639 9] |
| 02257606 | APE[0.085898000000000],BTC[0.000023559662800 0],USD[-0.747829823309054],USDT[0.341244493798997 8] |
| 02257609 | BAT[3.133000000000000] |
| 02257610 | BTC[0.023767604847059],ETH[0.168516453636289 5],ETHW[0.0000000163628 95],EUR[0.000000009747 1100],FTT[0.000000008435 0164],USD[0.019784151086 1269],XRP[153.0122507149607 65] |
| 02257617 | ETH[0.000000047524988],PEOPLE[0.000000008357724 3],USD[0.000000090675226] |
| 02257619 | LUNA[2403.793990400000000],LUNA2_LOCKED[942.185977700000000],USTC[57158.991000000000000] |
| 02257625 | 1INCH[20.000000000000000],ALEPH[24.995000000000000],APE[19.696150000000000],AXS[8.398375400000000],BAO[1106825.712000000000000],BTC[0.074198468200000],DOGE[1715.661330000000000],DOT[112.497980000000000],ETH[1.317875622000000],ETHW[1.141888038000000],EUR[1270.575661803600000],FTT[7.598511800000000],GODS[97.080922000000000],GOG[72.985400000000000],JOE[10.997800000000000],LINA[21.116010166000000],LUNA2_LOCKED[2.604023721000000],LUNC[157860.939032420000000],MANA[175.970980000000000],MAPS[59.988000000000000],MATH[298.254480000000000],MATIC[29.996000000000000],NIO[2.134968000000000],SAND[3448.654980000000000],SHIB[61495947.200000000000000],SOL[18.717465200000000],STARS[1182.771530000000000],SUSHI[874.985267000000000],TSLA[0.029994000000000],TULP[30.993913400000000],USDT[1.918363497256 5126] |
| 02257628 | AUDIO[0.000000085209224],EUR[0.000000090335328],FTT[0.008199300695515 8],USD[-0.094420945000000] |
| 02257635 | ATLAS[4863.717205138955479 1],TRX[0.000001000000000],USD[0.000000053935780],USDT[0.000000008505356] |
| 02257638 | USDT[0.000000006146816 4] |
| 02257641 | CHZ[467.686348991378383 5],CRV[145.686389564170189 0],DFL[1807.428051862300000],ETH[0.302757650000000],ETHW[0.302757650000000],HT[30.899847000000000],MTL[112.991893000000000],RAY[0.000000061372851],USD[0.000000069609945],XRP[0.000000098266000] |
| 02257643 | BTC[0.032382280000000],ETH[0.986340280000000],USD[0.986340280000000] |
| 02257644 | STARS[1.000000000000000],USD[5.037188667000000],USDT[3.300000000000000] |
| 02257645 | USD[2.758075089500000],USDT[3.313630170200000] |
| 02257648 | BTC[0.000000100000000],DFL[9.987400000000000],ENS[0.060000000000000],EUR[0.000000061276998],MTA[9.998200000000000],TRX[15.970120000000000],USD[0.020015412656 5604],USDT[1.996834879310 9362] |
| 02257652 | EUR[0.002909356047 65595] |
| 02257657 | USDT[822.529076050886980 0] |
| 02257665 | FTT[0.007650552000000],RAY[81.992000000000000],SRM[504.930600000000000],STEPI[60.100000000000000],USD[5.924087915000000] |
| 02257671 | STARS[64.987000000000000],USD[-0.002808631512366],USDT[0.000000023157520] |
| 02257672 | ASD[0.034652000000000],ATLAS[9.317800000000000],CRO[9.551800000000000],EUR[0.000000061492280],SPELL[44662.488000000000000],UBXT[12949.750540000000000],USD[0.943844056175000 0],USDT[0.037184059250000 0] |
| 02257679 | BTC[0.000049540000000] |
| 02257680 | USDT[100.072926052854800 0] |
| 02257682 | BNB[0.000000078089984],EUR[0.000002877730128],USD[0.000000013059580 6] |
| 02257684 | TRX[0.011642000000000],USD[0.005838496070921 9],USDT[0.000000148119844] |
| 02257689 | STEP[0.013300000000000],TRX[0.000001000000000],USD[-0.006479808400000],USDT[0.008700010211595 7] |
| 02257691 | BNB[0.000000003061055 5],LTC[0.000000002930600 0],TRX[0.000015000000000],USD[0.000000230926967],USDT[0.000000035295079] |
| 02257694 | ATLAS[7052.404503600000000],USD[0.035588593940268 0],USDT[0.000000174692970] |
| 02257695 | TRX[0.164680000000000],USD[1.917825929362500 0] |
| 02257701 | BAO[3.000000000000000],ETH[0.032435540000000],KIN[1.000000000000000],TRX[0.000051000000000],UBXT[1.000000000000000],USDT[19632.483507900324 8816] |
| 02257707 | APE[0.061440000000000],BNB[0.000000003333243],BTC[0.000000077568670],ETH[0.895302634212 6467],SOL[0.000000096970771],USD[0.000001538216072 9],USDT[0.000000092862226] |
| 02257715 | FTT[0.407609986888946],SOL[6.678730800000000],USD[6.578172742455 1385],USDT[0.0000000077594670] |
| 02257718 | ATLAS[6933.775673582686460 0],BTC[0.000000088445152],LUNA2[0.042541584530000 0],LUNA2_LOCKED[0.099263697230000 0],LUNC[9263.519596800000000],USD[0.000002027916471 9] |
| 02257719 | AKRO[1.000000000000000],KIN[1.000000000000000],SUSHI[8.028703801593489],USD[0.005708391029594 8] |
| 02257722 | BNB[0.000000986522200],ETH[0.000000008020220 0],SOL[0.000000094966000],TRX[0.000000076336019] |
| 02257723 | TRX[0.000001000000000],USDT[0.402000000000000] |
| 02257724 | EUR[1151.297017940000000],TRX[65.000000000000000],USD[0.293695456824007 9] |
| 02257726 | USD[0.000000088800000] |
| 02257727 | BTC[0.198349100801 6953],DOGE[244.931220000000000],ETH[0.215069765654 8860],ETHW[0.000000056548860],FTT[0.000000008677 6532],USD[-2508.273336494575 5580000000000],USDT[0.003592643113 2150] |
| 02257728 | USD[0.055544031292 7109] |
| 02257732 | BTC[0.198349100841 5058],ETH[0.000000009000000],FTT[26.295266000000000],LUNA2_LOCKED[253.522606700000000],SRM[1979.144804570000000],SRM_LOCKED[29.160947390000000],USD[0.000000049250000],USTC[15380.293000000000000],XRP[0.532688000000000] |
| 02257734 | BNB[0.004406504697 5040],BTC[0.000086368451 9300],FTT[0.000000080000000],TRX[0.000000020000000],USD[0.002880004094861 4],USDT[107.968365725015 0299] |
| 02257741 | ETH[0.003601640000000],ETHW[0.003560570000000] |
| 02257742 | TRX[0.700798000000000],USDT[0.252791291750 0000] |
| 02257745 | ATLAS[2200.000000000000000],BNB[0.000000082552180],BTC[0.000000001602375],ETH[0.094992973494 5856],ETHW[0.040000003494 5856],TRX[0.001670000000000],USD[0.025839128600000 0],USDT[0.803504280500000 0] |
| 02257750 | FTT[0.097353266215 1000],TRX[202363.000000000000000],USD[186.755130685637 0850] |
| 02257751 | USD[25.000000000000000] |
| 02257754 | USD[25.000000000000000] |
| 02257761 | BTC[0.010198062000000],USD[0.055861707800000 0],USDT[1.039494357000000 0] |
| 02257762 | AVAX[0.000000004416549 7],USD[-0.000337904582672 0],USDT[0.003392564294876] |
| 02257764 | BTC[0.000523590000000],ETH[0.008721190000000],USD[-4.568209319143786 8] |
| 02257765 | AVAX[0.087000000000000],ETH[0.000520000000000],ETHW[0.000520000000000],FTT[29.132214544000000],USD[1.987676373609846] |
| 02257766 | BAL[0.005453300000000],COPE[7.000000000000000],RUNE[0.076060000000000],SRM[109.000000000000000],TRX[0.000010000000000],USD[0.916072330536 1982],USDT[0.128614475205980] |
| 02257780 | EUR[533.612930768247 0964],SOL[0.009100000000000],USD[0.000000086317300],USDT[0.000000115340637] |
| 02257788 | BTC[0.000000004960441],BULL[0.000000057822640],FTT[0.099400000000000],SOL[0.000000118819871],USD[20.381326422561 1708],USDC[226.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02257809 | BTC[0.00413408291043434],USD[48.9175697996080810000000000000] |
| 02257811 | FTT[32.896203800000000000],TRX[0.000001000000000],USDT[0.6419790240950000] |
| 02257813 | USD[4.0640919413397760000000000000] |
| 02257817 | BNB[0.0000001000000000],BTC[0.0000000045655000],TRX[0.000001000000000],USD[3.6192161462015661],USDT[0.0000000013881999],XRP[0.000000100000000] |
| 02257819 | USD[10.782633058750000000000000000] |
| 02257820 | BTC[0.0000000600000000],ETH[0.0000000021693635],ETHW[0.000000040000000],FTT[12.290706380000000000],SOL[0.0000000500000000],USD[0.0000002264631441 |
| 02257823 | ALCX[0.00000000159125811,BTC[0.0000000003729350],FTT[0.00714230246141128],SOL[0.5745108383600000],STEP[0.0000000046764872],USD[0.0000000094790168],USDT[1.9388912350271055] |
| 02257824 | TRX[0.000001000000000],USD[0.008588816500000] |
| 02257826 | FTM[0.200741550000000],USD[-17.4528964195182348],USDT[29.3653853889048672] |
| 02257828 | AKRO[1.0000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],SGD[0.000000010242443],TRX[57766.14946966000000000] |
| 02257832 | USD[0.000662656100000] |
| 02257837 | TRX[0.001554000000000],USDT[0.0000029772795039] |
| 02257844 | STARS[12.000000000000000],TRX[0.000001000000000],USD[0.008833116436187 2],USDT[0.0000000415799913] |
| 02257845 | EUR[1624.0365088700000000],USD[-861.8125888264287737],USDT[288.30000000000000000] |
| 02257847 | AURY[0.0000001000000000],LUNA2[0.6166177800000000],LUNA2_LOCKED[1.438774822000000],LUNC[134269.820000000000000],SOL[0.001190950000000000],TRX[0.6000330000000000],USD[-3.592424073950000000000000000],USDT[0.2641544811600400] |
| 02257850 | BTC[0.0997000000000000],USD[0.0000000601899991] |
| 02257852 | ATLAS[10970.00000000000000],TRX[0.000001000000000],USD[0.2620436852500000],USDT[0.0000000081700340] |
| 02257854 | SUSHIBULL[7998.525600000000000],USD[0.036000000000000] |
| 02257858 | ALPHA[2926.63220000000000],AVAX[22.3869000017000054],BTC[0.0499900000000000],CHR[6865.45360000000000],CRV[326.81680000000000],ENJ[634.87940000000000],FTM[768.2008000000000000],LINK[72.9672800000000000],MANA[463.5836000000000000],RAMP[14627.76660000000000],ROOK[12.8381104000000000],RUNE[159.9340600000000000],USD[523.7111187262500000],USDT[978.3700225179635716] |
| 02257861 | BTC[0.0000636500000000],ETH[0.0219094800000000],ETHW[0.021909480000000],USD[-2634.3207553784315402] |
| 02257866 | BAO[1.000000000000000],DOGE[14723.06437565000000],KIN[1.0000000000000000],NFT[335862444661822367],[1],NFT[403652917216605214],[1],NFT[411387835438163138],[1],NFT[532267020225217441],[1],NFT[546580736776572561],[1],SRM[0.0099618800000000],TRX[1.0000000000000000],USD[0.0379325755619107],XRP[3016.3040304300000000] |
| 02257868 | TRX[0.000003000000000],USD[-0.0100078418528603],USDT[9.0000000000000000] |
| 02257873 | APE[0.0954029920610800],BTC[-0.0000444632481588],ETH[0.000000966173 9454],ETHW[0.000000966173 9454],LOOKS[0.0000001000000000],SOL[0.000000044000000],USD[0.6703363571175765],USDT[0.000000165740415] |
| 02257875 | BTC[0.0063994240000000],CHZ[100.0000000000000],DFL[29.99460000000000],ETH[0.0579893800000000],ETHW[0.0579893800000000],FTT[2.2907069600000000],MATIC[0.0000000671400000],SOL[0.6899280000000000],SRM[17.9982000000000000],STEP[50.000000000000000],USD[0.3950403342791474],XRP[98.4474585711400000] |
| 02257882 | STEP[157.8553361500000000],USD[0.0000000001921100] |
| 02257887 | AAVE[0.0043351733370722],ALGO[2148.00000000000000],APE[211.000000000000000],ATOM[0.0891370240000000],AVAX[70.3579873235898728],AXS[0.0718475289733526],BTC[0.0007566000000000],ETH[0.1215264708633093],ETHW[3.1215264708633093],FTM[3743.4779460400825143],FTT[0.0795612550000000],HNT[198.95077359 27849275],LINK[0.0452534225909588],LUNA2[0.1591902948000000],LUNA2_LOCKED[0.3714440211000000],LUNC[0.0038680491650006],RUNE[0.0000036259921900],SOL[81.2993306966304270],SRM[1.3167844500000000],SRM_LOCKED[20.4032155500000000],TSLA[0.0130771200000000],TSLAPRE[-0.00000001561789 5],USD[-3.625528606684931 8],USDT[0.0088859066789300],XRP[4.3874546242596574 1] |
| 02257892 | BAND[464.33020760517904 88],ETH[0.0272906376100000],ETHW[0.0272906412200009],FTT[190.2637798517873900],LUNA2_LOCKED[348.2827676700000000],LUNC[0.0000001000000000],NFT[376779475122915609],[1],SOL[0.1136177800000000],TONCOIN[10.0000000000000],TRX[0.0000660000000000],USD[272149.8351767547321750000000000000],USDT[100668.1449725478617568] |
| 02257894 | LTC[0.0000000013502482] |
| 02257895 | TRX[0.0000290000000000],USD[0.7527458307541033] |
| 02257898 | USD[0.0000000116127271],USDT[0.0000000006397393] |
| 02257900 | USD[0.000015900000000] |
| 02257909 | IMX[30.8700308900000000],MNGO[2465.5312913402896400],USD[2.8050903247277613],USDT[0.0000000006700920] |
| 02257913 | EUR[0.00000000698152 71],LUNA2[0.0267000000000000],LUNA2_LOCKED[0.0624000000000000],LUNC[5821.7976920652938 00],MANA[0.9715000000000000],USD[-1.9005439831108814],USDT[0.5845302447266771] |
| 02257923 | USD[0.0000000806556649],USDT[0.0000000079312346] |
| 02257924 | ATLAS[389.925900000000000],DOGE[151.6940363783091478],ENJ[12.99753000000000],ETH[0.0074102188733792],ETHW[0.0073776655353692],LUNA2[0.8793432118000000],LUNA2_LOCKED[2.0518008270000000],SAND[9.9981000000000000],SGD[0.0275763352000000],TRX[0.000001000000000],USD[56.0171612133826173],USDT[0.4564113340000000] |
| 02257930 | NFT[342465769141217606],[1],NFT[349509840328398226],[1],NFT[354656293591704113],[1],NFT[356886445321362721],[1],NFT[386467184573911899],[1],NFT[397770552958864109],[1],NFT[429955419424648578],[1],NFT[474458278834942120],[1],NFT[509313060418901123],[1],NFT[512451655786133962],[1],NFT[524937369134388483],[1],NFT[526822736179344191],[1],NFT[530832567172913678],[1],NFT[550239507770264490],[1],USDI[80000.00000000365154811],USDT[0.0000000144054703] |
| 02257931 | USD[0.00000000874000000] |
| 02257933 | USD[0.0000000662468 0],USD[0.000000005000000] |
| 02257936 | EUR[0.0000000422004 86],USD[-66.6610415072148220000000000000],USDT[94.0059451837681968] |
| 02257939 | BNB[0.000000003810198 0],MOB[37.491500000000000],USDT[0.0000023752645948] |
| 02257944 | USD[0.0230323581928371],USDT[0.000000060079647] |
| 02257952 | USD[0.0000000051118810] |
| 02257954 | USD[0.000000008539613 3],USDT[0.00000000549935 0] |
| 02257961 | FTT[0.1354804576333400],USD[0.9901844845000000],USDT[988.800426426844448] |
| 02257962 | DOGE[1861.8776319000000000],FTT[0.0998020019174290],ROOK[0.0008752600000000],USDT[201.7819659984073865] |
| 02257965 | BTC[0.0307944560000000],GRT[0.488980000000000],LINK[34.4969940000000000],USD[84.8052289921359605],USDT[0.000000129967178] |
| 02257966 | BNB[0.0000001000000000],USD[0.0000002370680935],USDT[0.0000000046146521] |
| 02257967 | USD[20.0000000000000000] |
| 02257969 | ATLAS[0.7662000000000000],TRX[0.000001000000000],TRY[13255.94099660000000],USD[0.0009868487025000],USDT[4765.6143650000000000] |
| 02257969 | EUR[0.0000001147454644],USDT[0.0000000097412694] |
| 02257971 | USD[0.0000001080380080],BNB[0.000000007836922 0],USD[0.7283422532500000] |
| 02257972 | BTC[0.0440887140000000],CRO[1349.5680000000000],ETH[0.2009638200000000],ETHW[0.2009638200000000],EUR[502.0019000040000000],FTM[0.922420000000000],SOL[0.0009564400000000000],USD[1.9200792127292480] |
| 02257974 | BAR[0.1000000000000000],LUNA2[0.0000000426214019],LUNA2_LOCKED[0.0000000994499378],LUNC[0.0092809000000000],USD[0.0008848114164110],USDT[0.0000000023056792] |
| 02257975 | USD[0.0000000600000000],USD[0.640000000000000] |
| 02257977 | BNB[0.8126914033169600],BTC[0.0000000060000000],ETH[0.2944474596811500],ETHW[0.2928457986619300],FTT[2.0000000003602250],MANA[54.8442673000000000],SAND[39.4000157229091812],SOL[2.1655100480000000],USD[0.0000017523310780],USDT[0.0000000030507077] |
| 02257980 | AMPL[0.1239313454308022],USD[34.0781787746610 0],USDT[0.0000000107747998] |
| 02257992 | FTM[558.8357828887602026],STEP[132.5294323197503781],USD[0.0000000245794145],USDT[0.0000000039744494] |
| 02257993 | GBP[108.6400328500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02258001 | USD[0.1198339202500000] |
| 02258002 | TRX[0.9603020000000000],USDT[0.0937563625000000] |
| 02258005 | BNB[0.0010252994401000],USD[0.9567202197531429],USDT[0.0018957870000000] |
| 02258006 | BTC[0.0000000096064044],CRO[0.0000000026080000],FTT[0.0000000076225416],LUNA2[0.0000000120887465],LUNA2_LOCKED[0.0000000282070752],LUNC[0.0026323532800000],USD[0.2063630782351727],USDT[0.0000000222242091] |
| 02258007 | AAVE[0.0000575000000000],AVAX[0.0011210000000000],BCH[79.9607784284317014],BTC[1.0114222886959644],ETH[0.0060935750000000],FTT[150.3815896295957169],KNC[0.0000000313779236],LTC[0.0025937100000000],LUNA2[15.2882401140000000],LUNA2_LOCKED[35.6725602760000000],MATIC[0.0015000000000000],SAND[0.0007550000000000],SOL[0.0000234500000000],TRX[51.0000000000000000],USD[0.3076602032440261],USDC[0.0000235500000000],USDT[0.0075851592294601],WAVES[0.0001660000000000],XRP[0.0000000015440774] |
| 02258014 | ATLAS[573.2480956104198372],BTC[0.0032848900000000],CREAM[0.9858330000000000],DOGE[397.7867223794000000],EUR[0.5098480283234508],FTM[0.0000680000000000],LAI[0.0000000012838928],MTA[57.0000000000000000],SHIB[2142245.0728363300000000],USD[3.1289075570371350] |
| 02258019 | BTC[0.0000003704038],BULL[0.0000000690000000],SOL[-0.0000081364016671],USD[12.0746393764822594],XRP[0.0000000097900000],XRPBULL[28377.2120950000000000] |
| 02258021 | POLIS[26.7749159500000000],TRX[0.0000010000000000],USD[5.8535264843746051],USDT[-0.0000000279875210] |
| 02258032 | TRX[0.0000010000000000] |
| 02258033 | BTC[0.2263657900000000],USD[500.0003641917247615],USDT[0.0000007336390305] |
| 02258039 | AVAX[0.0000000066860400],ETH[1.1210634344034298],ETHW[0.6166825123712598],FTT[25.0964745000000000],IMX[10.0000000000000000],RAY[12.1921774300000000],RUNE[72.5243465961689000],SOL[38.7133184185422385],SRM[25.5645414700000000],SRM_LOCKED[0.4684080500000000],USD[0.0000000031025872],USDC[3032.4101994800000000],USDT[0.7810370027471300] |
| 02258041 | FTT[0.0000000031809892],USD[0.0130724389714506],USDT[0.0000000027118915],XRP[0.0000000100000000] |
| 02258049 | USD[0.0316631516125000] |
| 02258052 | USD[0.0571465269800000] |
| 02258054 | BAO[1.0000000000000000],BTC[0.1128226800000000],CHZ[340.9818764500000000],CRO[601.2738276018400000],LINK[7.5361335800000000],MANA[278.6471504800000000],MATIC[1.0442254800000000],SHIB[17314702.8084493600000000],SOL[2.2374926420800000],SRM[7.1055579200000000],UBXT[2.0000000000000000],USDT[0.0000000759704082],XRP[520.1499497200000000] |
| 02258055 | BTC[0.0000084074799],BTC[0.0000011599750400],ETH[0.0000283700000000],ETHW[0.0000283700000000],LTC[0.0000000028070153],USD[0.1803755382043776],USDT[0.0000000168652902] |
| 02258056 | BTC[0.0025483500000000],EUR[0.0026278915950768] |
| 02258057 | BTC[0.0000005000000000],SOL[1.0061266555542964] |
| 02258062 | BTC[0.0637960480000000],BULL[5.7179328338500000],BUSD[39.0000000000000000],ETHBULL[3.3579881934600000],FTT[51.4953811480357500],LUNA2[27.9342999676220000],LUNA2_LOCKED[65.1800332575047000],LUNC[15548.6343066656000000],MATICBULL[1499.0000000000000000],SOL[2.7691090933766400],USD[9153.3933128520052516000000000],USDT[0.0000000233266564] |
| 02258066 | FTM[0.3461227200000000],USD[1.8196078443975620] |
| 02258073 | KIN[1.0000000000000000],USD[-95.7702358008266957000000000],USDT[178.2471745785805200] |
| 02258075 | ATLAS[0.0000000008942032],FTT[0.0000000011849463],LUNC[0.0002136354466197],SOL[-0.3250230346517321],USDT[0.0000000046180032] |
| 02258080 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[3.1760000000003018] |
| 02258084 | ATLAS[4.9265485600000000],LUNA2[0.0017727038700000],LUNA2_LOCKED[0.0041363093100000],SOL[0.0000000100000000],USD[0.0242479886823572],USDT[-0.0000000008124971] |
| 02258085 | BTC[0.0059623618130000],TRX[0.0000130000000000],USD[0.0026235727031934],USDT[0.0000000151028591] |
| 02258091 | USDT[0.0000000021435544] |
| 02258092 | FTT[0.0000000068661600],SOL[0.0000000079919702] |
| 02258101 | BTC[0.0156991000000000],DOGE[332.4919433000000000],DOT[23.7070613101520200],ETH[1.1946377185222400],ETHW[1.2045703698876400],FTT[5.6696460000000000],LINK[3.2011283165132100],LTC[20.9057028770027200],MATIC[41.0739963296204900],TONCOIN[0.0066591700000000],USD[-1873.7370861467797010000000000],USDT[0.5016358590367103],XRP[4374.2754930572844000] |
| 02258114 | BTC[0.0088440000000000],ETH[0.0809969000000000],ETHW[0.0809969000000000],SOL[0.2508539600000000] |
| 02258116 | C98[3.9992400000000000],CRV[3.9992400000000000],SOL[0.3299829000000000],TRX[0.0000010000000000] |
| 02258121 | BTC[0.0964816650690250],GODS[30.0000000000000000],LUNA2[0.9232562268000000],LUNA2_LOCKED[2.1542645290000000],LUNC[201040.9871934000000000],POLIS[15.0000000000000000],SOL[2.5090500000000000],USD[0.0000000339734720],USDT[1.5041399200000000] |
| 02258131 | BTC[0.0096640000000000] |
| 02258135 | USD[0.0001135960290000] |
| 02258136 | BTC[0.0003688300000000] |
| 02258144 | BNB[0.0095459000000000],LUNA2[0.0191660461200000],LUNA2_LOCKED[0.0447207742800000],LUNC[4173.4468944000000000],USD[0.0005286828000000] |
| 02258155 | AMPL[87.5679479788525911],ATLAS[3809.0643640000000000],FTT[0.0728330168277984],POLIS[24.0936638800000000],USD[168.8305578793861250],USDT[0.4699536750245558],XRP[0.7500000000000000] |
| 02258157 | ETH[0.3039810475000000],ETHW[0.3039810475000000],FTT[58.9891776000000000],TRX[0.0000010000000000],USD[10125.5525199518250000] |
| 02258162 | DOGEBULL[0.3359361600000000],EOSBULL[6497.9650000000000000],ETCBULL[3.5700000000000000],LTCBULL[152.0000000000000000],MATICBULL[71.8863390000000000],SXPBULL[8329.2039000000000000],TRX[0.0000500000000000],TRXBULL[106.3905000000000000],USD[1.0222214671500000],VETBULL[10.2980430000000000],XRPBULL[1989.2457000000000000],XTZBULL[1941.9635200000000000] |
| 02258166 | BNB[0.0000000049000000],BTC[0.0000000013509131],EUR[0.0000000067717707],USD[12.3375647517727065],USDT[0.0000000172374613] |
| 02258167 | USD[0.0000000017800000] |
| 02258169 | AVAX[0.0000000967119346],BNB[0.0000000023000000],BTC[0.0000000085653422],FTT[115.9894382975906914],LUNA2[0.0000000080000000],LUNC[0.0000000082445000],MATIC[10.0000000000000000],TRX[0.7387556579513400],USD[0.0000000006697482],USDT[0.0000000006697482] |
| 02258175 | BTC[0.0000000005780000] |
| 02258180 | EUR[2.5522754300000000],USD[0.0000000047425301] |
| 02258185 | STEP[270.2550256306824820] |
| 02258190 | BAO[2.0000000000000000],USDT[0.0000000096643104] |
| 02258193 | ATLAS[9077.5167000000000000],PRISM[7739.2666000000000000],USD[0.4169080875625000],USDT[0.0000000021761037] |
| 02258194 | BTC[0.1772708400000000],ETH[2.1879664000000000],ETHW[2.1787966400000000] |
| 02258198 | USD[0.0003333926320498],XRP[0.0000000061035888] |
| 02258199 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],SHIB[16163629.8434489331015198],USD[0.0100000004188209] |
| 02258201 | AAVE[2.0594414000000000],AVAX[10.1993920000000000],ETH[0.0009941100000000],ETHW[19.9656100000000000],LTC[0.0080000000000000],LUNA2[0.6854296042000000],LUNA2_LOCKED[1.5993357430000000],LUNC[149253.7394148000000000],RUNE[26.5949460000000000],SGD[12.4713959991697500],SHIB[2099601.0000000000000000],SOL[142.9158758000000000],SOS[0.0000000000000000000000],USD[1.1120154032750000],USDT[0.0493198330828605],XRP[0.7446800000000000] |
| 02258203 | CTX[0.0000002929421 6],ETH[0.0000000011752257],EUR[0.0000000000712680],FTT[0.0000000006873888 25],LINK[0.0000000043250800],MATIC[0.0000000029461600],SOL[0.0000000255448 39],STOR[0.0000000009141 2530],SUSHI[0.0000000026500771],USD[0.0000010803122 5],USDT[0.0000003139904 24],XRP[0.0000000032764684] |
| 02258205 | USD[0.0002296400000000] |
| 02258207 | BADGER[3.7829780600000000],BAO[3.9115433400000000],CTX[0.0000000079175311],DOGE[0.0000085278194],GBP[0.0000001652433 24],KIN[2.0000000044350000],SHIB[0.0000000021050 92],USD[0.0000000003476571],XPLA[0.0022623000000000] |
| 02258210 | TRX[0.4800000000000000],USD[0.9304908287500000] |
| 02258214 | FTM[0.0000086421 216],TRX[0.51820000000000000],USD[0.0000000065000000] |
| 02258215 | FTT[46.1233831800000000],USD[0.0000000468137916] |
| 02258218 | FTT[0.0110563289968900],LUNA2_LOCKED[0.0000000582556174],LUNC[0.0000001000000000],USD[-0.0001594947328101],USDT[0.0000000143694124],XRP[0.0000000100000000] |
| 02258225 | BNB[0.0000001097540 0],BTC[0.0116915260000000],ETH[0.1369101300000000],ETHW[0.1369101300000000],FTT[25.0025205590320000],LUNA2[0.0042287076780000],LUNA2_LOCKED[0.0098669845830000],LUNC[920.8100000000000000],MATIC[0.0000001000000000],SGD[0.0000001273835 52],TRX[0.0000120000000000],USD[147.7078990539122151],USDT[54.5328105451053521] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02258226 | NFT(334005744893445361)[1],NFT(367816543711758588)[1],NFT(488028147744868003)[1],NFT(459276766639543458)[1],NFT(529136616887575060)[1],NFT(569395189249685479)[1],USD[0.0836566821760000] |
| 02258229 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT(494902984561918285)[1],USD[0.0000002245133392],USDT[0.0000000067807076] |
| 02258230 | BF_POINT[200.0000000000000000],CRO[0.0000000032541372],EUR[0.0000000055292447],TRX[0.0000000054347724],USD[0.0000000088116878] |
| 02258234 | USD[0.0000000028281770],USDC[113345.6482461100000000] |
| 02258236 | BTC[0.0000000006500000],ETH[0.0000000056000000],FTT[0.0051164600000000],IMX[1751.9035000000000000],USD[18.9052228750000000],USDT[0.0000000004744362] |
| 02258238 | AMPL[22.3861027729823322],ASDBEAR[93293.0000000000000000],BL[10.9635200000000000],BNB[0.0119635950445561],BNBBULL[0.0000004400000000],BTC[0.0156456166053780],BULL[0.0000000044000000],BVOL[0.0000000000050000000],CHZ[19.7815000000000000],COMP[0.0000000080000000],DOGE[0.3982500000000000],DOT[0.0998860000000000],EMB[1999.6542000000000000],ENB[0.0084509000000000000],ETHBULL[0.0000000200000000],LUNA2[1.2056957380000000],LUNA2_LOCKED[2.8132900550000000],LUNC[0.0299164000000000],MATH[0.0447670000000000],OMG[0.0000000955128012],SHIB[189737.8.000000000000000000],SUSHI[1.9505050000000000],SXP[0.1760851407583200],SXPHALF[0.0000000050000000],TRX[0.7849200000000000],UNI[0.0940720000000000],USD[3.2037003543334664],USDT[314.1946268889059660],USTC[169.3574675000000000],XRP[1.9310300000000000] |
| 02258241 | TRX[0.0000010000000000],USD[0.0758998746940000],USDT[0.3752410000000000] |
| 02258243 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[41.4345014792499921],ETHW[41.3471602592499921],FRONT[1.0000000000000000],HOLY[1.0085770400000000],HT[0.0000000054168671],KIN[1.0000000000000000],OXY[0.0000000025000000],SHIB[0.0000001000000000],SLBNX[0.0000000392695091],USD[0.0000029234299401],USDT[0.0000007360659370] |
| 02258243 | 1INCH[1.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.4051447300000000],ETHW[0.4051447300000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],LINK[104.0960000000000000],MATH[2.0000051811919707],SOL[0.0000003857821570],UBXT[1.0000000000000000] |
| 02258244 | EUR[0.8479811800000000],USD[0.0094407158350000],USDT[0.0000000004298868] |
| 02258246 | USD[0.0000001325252096],USDT[0.0000000017557664] |
| 02258248 | BTC[0.0000000010000000],ETH[0.3119680200000000],ETHW[0.3119680200000000],USDT[20.0652607220000000] |
| 02258249 | TRX[0.0000040000000000] |
| 02258250 | CRO[299.9430000000000000],GODS[371.3466320000000000],LUNA2[0.0079618542810000],LUNA2_LOCKED[0.0185776599900000],LUNC[1733.7105324000000000],RUNE[0.0655720000000000],UNI[64.4877450000000000],USD[578.9195949200000000] |
| 02258252 | BOBA[0.0588000000000000],USD[0.7636460500000000] |
| 02258256 | TRX[0.3103990000000000],USD[0.1005487763875000] |
| 02258258 | ATLAS[0.0000000051839041],BTC[0.0000000007916888],CRO[0.0000000009522621],KIN[0.0000000499133349],MANA[0.0000000093480640],PAXG[0.0000000014643427],POLIS[0.0119003832664256],RSR[0.0000000198978115],RUNE[0.0000000096954330],SOL[0.0000000010000000],USD[0.0048088494895269],USDT[0.0000000055062107] |
| 02258260 | BNB[0.0000000752161677],BTC[0.0000000008369601],ETH[0.0000000010000000],FTT[0.0048480699971230],SLP[0.0000000006881662],TRX[0.0007830000000000],TRXBULL[0.0000000037732974],USD[8.0550381213396290],USDT[0.0000000507264641] |
| 02258263 | BLT[0.9465990100000000],ETH[0.0000049000000000],ETHW[0.0000049000000000],FTT[0.4143466100000000],RAY[3.3619316000000000],SHIB[26694940.5554317200000000],SOL[0.0001870300000000],SRM[4.7297129700000000] |
| 02258269 | ATLAS[100.0000000000000000],SOL[0.0061783900000000],USD[0.6175428575000000] |
| 02258270 | USD[0.0000000078200000] |
| 02258271 | USD[11.9290933373750000],USDT[0.0000000069591454] |
| 02258272 | BTC[0.0263074580819728],EUR[0.0087024452182916],MANA[0.0137763500000000] |
| 02258278 | ETH[0.0008772000000000],ETHW[0.0008772000000000],FTT[0.0745277756728143],NFT[451065276912954057][1],NFT[489728207985385923][1],NFT[491419728363078688][1],SNX[0.0000000071000992],USD[0.0171237542436593],USDT[0.0000000006677436] |
| 02258279 | BTC[0.0000027200000000],CEL[1.0696162400000000],EUR[0.0002707161923164],HOLY[1.0873113800000000] |
| 02258281 | BTC[0.0000000012000000],EUR[0.0000015123837],FTT[0.2093681200000000],TOMO[0.2067878900000000],USD[-0.2363819418784098],XRP[0.6104443700000000] |
| 02258288 | USD[0.0000001220912400],USDT[0.0000000532127590] |
| 02258291 | USD[0.0000000596327670] |
| 02258292 | BNB[0.0000001000000000],ETH[0.0000000100000000],NFT[431823161310878633][1],SOL[0.0030196699361123],USDT[0.0000000097676915] |
| 02258296 | BAO[2.0000000000000000],BF_POINT[100.0000000000000000],DOT[0.0000634800000000],ETH[0.0000000388472284],ETHW[0.0000000010030400],EUR[3530.6149052530876993],FRONT[1.0000000000000000],KIN[2.0000000000000000],LUNA2[1.1796536370000000],LUNA2_LOCKED[2.6549790560000000],LUNC[17.3903761100000000],MATIC[0.0007343182697345],SAND[0.0003241600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000152269257] |
| 02258300 | BTC[0.2308078700000000],ETH[0.0082369200000000],FTT[25.0000000000000000],LTC[0.2065646100000000],USD[-1391.4961325791439382000000000],USDT[0.0000000017860015] |
| 02258302 | BNB[0.0004726100000000],USD[0.0000000025000000],USDT[0.0066169885056436] |
| 02258306 | ATLAS[410.0000000000000000],USD[0.8616546779053662] |
| 02258308 | USD[4149.1418985030376662000000000],USDT[0.0000000046088486] |
| 02258313 | BCH[0.0009887574661086],EUR[0.5458391134509337],USD[15.3697443189793506],USDT[0.0000000107290405] |
| 02258315 | PERP[107.8771050000000000],USD[1.8135003800000000],USDT[0.0000000085159944] |
| 02258316 | BTC[98.3814128000000000],FTT[25.1294079917140900],USD[0.0082479674000000],USDT[680.6072886000000000] |
| 02258317 | BULL[20.0000000011200000],EOSBULL[9722.5800000000000000],ETHBULL[20.0000000008000000],FTM[0.9815700000000000],FTT[25.0166137095133762],KNCBEAR[6482.7800000000000000],RAY[448.6735312000000000],SOL[5.0824296600000000],SUSHIBULL[273300.0000000000000000],TRX[0.0009000000000000],USD[0.0058613879501457],USDT[364.3100000000009905520] |
| 02258323 | AAPL[4.0000000000000000],FTT[9.0000000000000000],TSLA[9.9998000000000000],USD[0.7387801003066214] |
| 02258332 | MATIC[0.0000000079773775],USD[0.0000002200035805] |
| 02258337 | ATLAS[2769.4620000000000000],TRX[0.0000010000000000],USD[1.0630698480000000] |
| 02258344 | USD[121.4119462847449593] |
| 02258349 | BAO[1.0000000000000000],USD[0.0000000002429992] |
| 02258351 | USD[0.0343759215000000] |
| 02258356 | BTC[0.0000000010000000],USD[0.0164804403800000],USDT[1.2514330000000000] |
| 02258357 | USD[0.0000000012500000] |
| 02258359 | USD[0.1908858200000000] |
| 02258367 | DOGE[645.9058735000000000],LUNA2[2.8054657790000000],LUNA2_LOCKED[6.5460868180000000],LUNC[610896.0800000000000000],TRX[0.0000020000000000],USD[0.0000000470945782],USDT[0.0000000070622350] |
| 02258372 | EUR[0.0000000058072564],USDT[0.0000000021250000] |
| 02258373 | USD[0.0000000096000000] |
| 02258379 | BOBA[128.9198712300000000] |
| 02258380 | APT[0.0000000050242469],BNB[0.0000000053998900],LUNA2[0.0023286112390000],LUNA2_LOCKED[0.0054334262250000],LUNC[507.0000000000000000],MATIC[0.0007724000000000],TRX[0.0000069170000],USDT[0.0613622056845621] |
| 02258387 | AAVE[0.0000000004000000],BTC[0.0000000008390000],ETH[0.0000007000000000],ETHW[0.0000007000000000],FTT[25.0951740011043259],GST[337.2000000000000000],LTC[0.0000000900000000],LUNA2[0.3444283575000000],LUNA2_LOCKED[0.8036661675000000],LUNC[75000.0000000000000000],SAND[652.0000000000000000],SOL[1.5000000000000000],UNI[1.3500000000000000],USD[2678.5985125502367051],USDT[383.6078569079550200],XRP[500.0000000000000000] |
| 02258390 | BTC[0.0000983000000000],ETH[0.0390000000000000],ETHW[0.0390000000000000],USD[6.3366306499000000] |
| 02258393 | LUNA2[0.0006552078417001],LUNA2_LOCKED[0.0015288182970000],LUNC[14.2672887000000000],USD[0.0298149268160450],USDT[0.0365323659237401] |
| 02258399 | BNB[0.0000000373000000],DENT[36265.0309866855600000],USD[2.3003839458380000] |
| 02258400 | SAND[2.0000000000000000],TRX[0.6422000000000000],USD[0.7369994213500000] |
| 02258402 | APE[0.0000000402559521],BNB[0.0000000022498514],BTC[0.0000000037345000],CRO[0.0000000069579104],ETH[0.0000000097142071],ETHW[0.0500000059433421],GARI[0.0000000053541000],LRC[0.0000000076750000],MATIC[0.0000000773016021],SOL[0.0000000077301602],USD[0.0000068482418454],USDT[0.0000000064419731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02258404 | BTC[0.089870080000000000],DYDX[8.093177870000000000],ETH[6.784954170000000000],GRT[13.972059050000000000],IMX[53.966345180000000000],SOL[0.000000100000000000] |
| 02258406 | AUDIO[3.000000000000000000],DOGE[22.044043820000000000],ETH[0.008004500000000000],ETHW[0.000998200000000000],TRX[0.000001000000000000],USDT[0.647270380290000000] |
| 02258409 | USD[25.000000000000000000] |
| 02258415 | BRZ[0.516082120000000000],ETH[0.000520300000000000],ETHW[0.000520300000000000] |
| 02258423 | BNB[0.000000449838278800],USD[0.000000139961650000],USDT[0.000000003259040100],XRP[0.999426226762342000] |
| 02258428 | BTC[0.013963640000000000] |
| 02258429 | USDT[0.000000008861414800] |
| 02258430 | POLIS[12.400000000000000000],USD[0.784287897962500000] |
| 02258436 | EUR[0.000000054916608000],USDT[0.000000002000000000] |
| 02258437 | TRX[0.000418000000000000],USDT[0.000000002000000000] |
| 02258438 | KIN[1.000000000000000000],SHIB[1695405.666351290000000000],USD[0.000000000005544] |
| 02258440 | BNB[0.000000159656159],ETH[0.000000001402850000],LTC[0.000000016894363200],NEAR[0.000000130255556],NFT[38514900264978444200][1],NFT[48196736574477283200][1],NFT[52544783036096322200][1],SOL[0.000000100762670],USD[0.000000793608152600],USDT[0.000000004473234600] |
| 02258442 | EUR[0.000264594019434] |
| 02258453 | AAVE[0.009829000000000000],ATLAS[9.943000000000000000],ROOK[0.009574700000000000],SPELL[31.752000000000000000],TRX[0.000010000000000000],USD[2.077518391337500000],USDT[0.005982041500000000] |
| 02258455 | AURY[0.000000010000000000],ETH[0.000000001991686800],SOL[0.003258666700001400],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USDT[0.000000124000000000],XRP[0.000000000800000000] |
| 02258457 | BNB[0.000000002680000000],FTT[0.000004933886099100],IMX[14.031894360000000000],USD[0.000000484804954000],USDT[0.000000173872736] |
| 02258458 | SOL[0.000000058977710000] |
| 02258459 | ETH[0.000002270000000000],ETHW[0.000002271333211900],EUR[0.000000392358803100],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 02258462 | BTC[0.060887820000000000],ETH[1.298556763034000000],ETHW[1.298556763034000000],GALA[439.912000000000000000],SHIB[6094280.000000000000000000],SOL[11.680138040000000000],USD[1.173137784000000000] |
| 02258464 | AVAX[0.000000000631225800],BTC[0.000000005907611700],USD[9403.207415487823606900000000000000] |
| 02258467 | CRO[20.000000000000000000],USD[1.808976420000000000],USDT[0.000000093526480] |
| 02258468 | DAI[0.000000007581798],FTM[0.000000069904772],SOL[0.000000060045704] |
| 02258469 | ETCBULL[271.590000000000000000],TRX[0.000001000000000000],USD[0.053631555500000000],USDT[0.000000185882616] |
| 02258470 | ATLAS[182871.734237650010861600],DENT[0.000000009046142300],LOOKS[92.192787672594000000],USD[0.007144467637373200],USDT[0.000000163542223] |
| 02258472 | FTT[770.000000000000000000],SRM[9.857869190000000000],SRM_LOCKED[113.982130810000000000],USDT[4652.585790673000000000] |
| 02258473 | KIN[2.000000000000000000],USD[0.001190185951852],USDT[0.000000003862725] |
| 02258475 | BIT[1.000000000000000000],EUR[0.000000002744098],USD[0.000029602232667],USDT[0.000000091205660] |
| 02258476 | BTC[0.000000080290000],DYDX[68.994460000000000000],LUNA2[0.000000001000000],LUNA2_LOCKED[4.993532113000000000],LUNC[0.003864000000000000],SLP[42162.382000000000000000],SOL[0.000000076048000],TRX[0.000001000000000000],USD[0.238316448311718],USDT[0.000000221674384] |
| 02258478 | TRX[0.001554000000000000],USD[0.000000049031891],USDT[0.000000006826545] |
| 02258482 | BTC[0.000011340000000000],CHF[0.001708008460778] |
| 02258485 | BNB[0.006477550000000000],BTC[0.000095515719070],ETH[0.009000000000000000],ETHW[0.009000000000000000],FTT[30.040193257288896100],LUNA2[2.921946999000000000],LUNA2_LOCKED[6.817876331000000000],TRX[5.000300000000000000],USD[0.419236840414340100],USDT[0.000000005183034300],USTC[0.435000000000000000] |
| 02258493 | TRX[0.000001000000000000],USD[0.296987077800000000],USDT[0.000000006993264] |
| 02258494 | USD[25.000000000000000000] |
| 02258496 | BTC[0.000040800000000000],CRV[71.000000000000000000],SLP[10980.000000000000000000],SOL[3.630000000000000000],TRX[0.000060000000000000],USD[0.128212843021570800],USDT[1.585252182500000000] |
| 02258500 | USD[0.000000030000000] |
| 02258501 | USD[0.000000062200000] |
| 02258502 | CONV[0.000000100000000],FTT[0.000000007900509],GBP[0.000000008397668],USD[0.000000163563691],USDT[0.000000012496581] |
| 02258510 | BNB[50.116924910000000000],BTC[0.000500000000000000],FTT[7.198560000000000000],USDT[4.450007000000000000] |
| 02258511 | ATLAS[5.687000000000000000],DFL[4.604000000000000000],SHIB[68935.000000000000000000],USD[3.182145207387500000] |
| 02258512 | BAO[1.000000000000000000],BTC[0.000001107475484400],DENT[3.000000000000000000],ETH[0.000000004350000000],FTM[1083.518501830000000000],KIN[1.000000000000000000],MATIC[0.000369507808000000],OMG[0.500022850000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[196.998105629557368200000000000000],USDC[22276.995417860000000000],USDT[5.191467974063889500] |
| 02258513 | BTC[0.000094637432900] |
| 02258517 | ATLAS[9.898000000000000000],POLIS[0.081028000000000000],TRX[0.000103000000000000],USD[0.000000075619250],USDT[0.000000079659875] |
| 02258520 | EUR[0.000000027582189],USD[0.000000173729227],USDT[0.000000009857784] |
| 02258521 | ETH[0.000000003248768400],SOL[0.000000013960462] |
| 02258523 | AKRO[2.000000000000000000],BAO[24.000000000000000000],BTC[0.000000000430614200],DENT[2.000000000000000000],ETH[0.000000061269079],FTM[0.000000044326750],GBP[0.000002659538708],HXRO[1.000000000000000000],KIN[8.000000000000000000],LUNA2[0.729209017000000000],LUNA2_LOCKED[1.641188773000000000],LUNC[8.249690135975831],RSR[1.000000000000000000],RUNE[0.000000045493916],SOL[0.000000058465000],STG[0.000000063080101],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000110229794],USDT[0.000002782793702] |
| 02258526 | ATLAS[0.003854600000000000],LTC[0.000000005493104],USD[0.000000049453837] |
| 02258529 | KIN[532021.4.064658710579800],USDT[0.000000028640375] |
| 02258534 | TRX[0.000001000000000000],USD[101.694387925565861],USDT[0.000000068387786] |
| 02258541 | BNB[0.000000004471321.2],BRZ[0.000000018277076],CHZ[0.000000013637600],SHIB[0.000000046754420] |
| 02258542 | USDT[0.000000000264460] |
| 02258543 | TRX[0.001558000000000000],USDT[0.018664800000000] |
| 02258544 | LINKBULL[593.300000000000000000],NFT[44298390540726808700][1],NFT[55454163829774644800][1],USD[1.561752294300000000],USDT[0.005979330000000000],XRPBULL[71480.000000000000000000] |
| 02258546 | BNB[0.008244700000000000],USD[36.768442292038144500] |
| 02258557 | BTC[0.000000050000000000],LUNA2[1.419674661000000000],LUNA2_LOCKED[3.312574209000000000],RAY[0.000000090073154],USD[1.038419000000000000],USTC[200.961810000000000000] |
| 02258558 | FTT[0.000000073702400],SOL[0.000000049569140] |
| 02258564 | USD[0.000000002580000000] |
| 02258568 | TRX[0.000001000000000] |
| 02258574 | USD[14.476008456614.5300] |
| 02258577 | ETH[0.013421690000000000],NFT[33717975254137738500][1],NFT[34424987255807466900][1],NFT[35567980132700305600][1],NFT[41624849628010873400][1],NFT[42645041568897920800][1],USDT[30.710004066001470] |
| 02258579 | USDT[0.000312819106752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02258585 | SOL[0.200000000000000] |
| 02258591 | AVAX[0.0034462700000000],BNB[0.0000000123493889],ETH[0.0000000004236890],HT[-0.0000001000000000],LTC[0.0000000083167004],SOL[0.0000000034266440],TRX[0.0001140045343246],USD[0.0000000591680],USDT[0.000000033968452] |
| 02258594 | ALICE[2.1931780000000000],AXS[0.0903000000000000],BCHBULL[30.0100000000000000],BCHBULL[91.4970300000000000],BORA[35.4979300000000000],BTC[0.0000000040000000],DOGE[0.0000000012522000],DOGEBULL[0.0438432000000000],DOT[5.1009730700000000],EOSBULL[7181.1800000000000000],ETCBULL[3.5951500000000000],ETHD[0.0000871000000000],ETHW[0.0000871122951720],FTT[1.3508658001388096],LTCBULL[8.6518000000000000],LUNA[3.5861410700000000],LUNA2_LOCKED[8.3676625160000000],MTL[4.8000000000000000],NEAR[0.0982000000000000],OMG[0.4940600000000000],SHIB[699874.0000000000000000],SOL[0.0928128300000000],TRX[0.61 49374386204798],TRXBULL[12.1865800000000000],USD[1.3327460250219241],USDT[0.0015427079215890],XRP[0.0000000014664000],XRPBULL[91.1620000000000000],ZECBULL[7.7161400000000000] |
| 02258600 | TRX[0.0000010000000000],USD[0.0048037200000000],USDT[0.0000000750625120] |
| 02258601 | ATLAS[1339.7967000000000000],USD[0.0000000052487486],USDT[0.0000000311269800] |
| 02258602 | TRX[0.0007810000000000],USD[100.0000000000000000] |
| 02258605 | BNB[0.0000000063295137],ETH[0.0000000018822252],LUNA2[0.2293464392000000],LUNA2_LOCKED[0.5351416915000000],LUNC[49940.6700000000000000],REN[0.0000000022329435],SOL[0.0000000035936680],USD[0.0000014080853452],USDT[0.0000000037791464] |
| 02258608 | BTC[0.0000156870000000] |
| 02258610 | BTC[0.0000036500000000],USD[0.0015699121012158] |
| 02258612 | BTC[0.7857193975656000],ETH[0.0007476267332700],EUR[7.8510472990022426],SOL[0.0000000041118655],USD[10.3562103018150200],USDT[1.0000000148752290] |
| 02258618 | BAO[3.0000000000000000],CRO[0.0085731200000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[1016.4005523016530032],USDT[0.0000000038018060] |
| 02258619 | BNB[0.0000000076480560],BTC[0.0000000038149200],SOL[0.0000000071584125],USD[0.0000000056608147],USDT[0.0000000000293288] |
| 02258623 | DOT[0.0000001000000000],ETH[0.0000001000000000],FTT[45.2952785000000000],LUNA2[4.6530054467976120],LUNA2_LOCKED[10.8570127135277600],LUNC[1.7323916800000000],USD[0.0171240667652500],USDT[11.4078971436203248] |
| 02258627 | USD[55.0000000000000000] |
| 02258634 | BITO[0.2500000000000000],BUSD[19.6254782300000000],ETHW[0.0009818000000000],LUNA2[0.4591459624000000],LUNA2_LOCKED[1.0713405790000000],TRX[0.0000030000000000],USD[0.0000000016142420],USDT[0.0000000073034844] |
| 02258635 | POLIS[0.2077435040382265],USD[0.0000000562978287] |
| 02258638 | BNB[0.0000000365612000],NFT [3373444310383736][1],NFT [3997982256771897148][1],NFT [4172707391261081137][1],USD[0.0000000052301100] |
| 02258639 | USD[0.0000003750000000] |
| 02258640 | USD[0.0000000108000000] |
| 02258642 | FTT[0.0703449880904192],SRM[8.0419572000000000],SRM_LOCKED[0.1243057300000000],USD[0.0025674496175000],USDT[0.0000000041633228] |
| 02258644 | TRX[1.0000000000000000],USD[0.0000000093200000] |
| 02258653 | USD[8.2688601086400000] |
| 02258655 | BNB[0.0215377782708000],BTC[0.0000095420190063],ETH[0.0000317600000000],ETHW[0.0000317626713594],GMT[10.0000000000000000],LUNA2[0.3104251137000000],LUNA2_LOCKED[0.7243252652000000],LUNC[1.0000000000000000],SOL[0.0014409900000000],USD[-1.2490491959773715],USDT[0.0000000094562421] |
| 02258662 | TRX[0.0000010000000000],USDT[0.0076084500000000] |
| 02258663 | ATLAS[9.2166300000000000],BTC[0.0005500000000000],DFL[9.9145000000000000],GBP[1855.6061360000000000],MBS[0.1167370000000000],SOL[8.1748820788091475],STARS[0.9981000000000000],USD[-65.6239890350028834],USDT[0.0000000092470248] |
| 02258665 | BTC[0.0000001095980560],ETH[0.0000003800000000],LTC[0.0177996430000000],TRX[100.0000310000000000],TRX[10623.4514453500843519],USD[0.0000000363154811],USDT[0.0000000008637677] |
| 02258670 | BTC[0.0002185090727500],SOL[0.1796220000000000],TRX[0.0000020000000000],USD[0.0022889544000000],USDT[32.6164991725000000] |
| 02258671 | LINK[75.8986124900000000] |
| 02258682 | ETH[0.0006461800000000],ETHW[0.0006461818838631],USD[0.3542054860000000] |
| 02258683 | BTC[0.2544862721062600],CRO[9.9352000000000000],ETH[0.0836770306008200],ETHW[0.0833220891759000],FUR[59.8039973013784361],SOL[0.0000001170258320],USD[0.0000000319556711],USDT[0.0000000048437900],XRP[0.0000000040036100] |
| 02258684 | FTT[0.0047228000000000],NFT [4423797524534723663][1],USD[0.0000000093796971],USDT[0.0000000053312950] |
| 02258685 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0000000077275329],KIN[2.0000000000000000],SHIB[0.0000000230180000],STEP[0.0030602800000000],TRX[1.0000000000000000],USD[0.0000000082903956] |
| 02258687 | ETHW[0.0007229300000000],GODS[0.0103370000000000],IMX[0.0728800000000000],USD[0.0000000040000000] |
| 02258689 | BNB[0.0000000067000000],SOL[0.0000000044000000] |
| 02258690 | BAT[0.9962200000000000],USD[0.7351480207500000] |
| 02258692 | EUR[0.0000000063816041],USD[0.0089517000000000],USDT[0.0000000160479851] |
| 02258693 | USD[78.6724354400000000] |
| 02258694 | 1INCH[541.2209392200000000],AAVE[6.1534761600000000],ALPHA[2931.9233680700000000],ASD[1585.9528592400000000],ATOM[0.0169093900000000],AVAX[31.3547048200000000],AXS[32.8690753000000000],BAND[246.3590808700000000],BCH[0.0001410000000000],BNB[1.9401164600000000],BNT[159.4993539100000000],BRZ[0.21429 4100000000],BTC[5.4403418600000000],CAD[0.3025798700000000],CEL[424.2539951900000000],CUSD[0.2937556300000000],DAI[0.0472953700000000],DOGE[0.9435344000000000],DOT[75.9998054300000000],ETH[1.2071194100000000],EUR[0.3011724000000000],FTM[1802.7301143900000000],FTT[16.0270427700000000],GRT[2863.2586600000000000],GRT[2987.6658821000000000],HT[0.1078461865000000000],KNC[80.9852798000000000],LEO[109.9742229200000000],LINK[105.588943970000000],LTC[12.6565410000000000],MATIC[0.9624219800000000],MKR[0.5801134400000000],MOB[105.1410340400000000],MSOL[18.0422851000000000],OKB[0.0411271100000000],OMG[180.1583476600000000],PAXG[0.0000002840000000],PSYD[7193112000000000],RAY[537.9080769400000000],REN[30.6210726640220000],RSR[47357.620943880000000],RUNE[168.4613236400000000],SHIB[100000.5000000000000000],SNX[165.5066561700000000],SOL[18.8093785800000000],SRM[8.8523394700000000],SRM_LOCKED[101.4447825900000000],STSOL[18.1327991000000000],SUSHI[240.2223354000000000],SXP[349.0935574500000000],TOMO[752.6516776200000000],TRYB[0.0321254400000000],UNI[101.7882901900000000],USD[9793.3994848926868833],USDT[21508.7649332088923
2000],WBTC[0.0405649500000000],XAUT[0.0000703840000000],XRP[0.3402538500000000],YFI[0.0966248100000000] |
| 02258696 | NFT [4660788619811724353][1],SOL[0.0010000000000000] |
| 02258698 | ATLAS[1049.7900000000000000],USD[103.0136542200000000] |
| 02258701 | ATLAS[0.0000000000000000],FTM[104.0000000000000000],USD[32.8254018322750000] |
| 02258702 | EUR[1.3050000000000000] |
| 02258703 | BTC[0.0032862200000000],BULL[0.0000000040000000],SUSHIBULL[4112272.4690860200000000],USD[0.0005125092391853],USDT[0.0000000063748648] |
| 02258704 | EUR[1.7296914100000000],TRX[0.0000010000000000],USDT[0.0000000073768785] |
| 02258707 | ETH[0.0004480000000000],ETHW[0.0004481700000000],EUR[0.0072177750000000],USD[88.3336114542500000],USDT[0.0000000142845538] |
| 02258708 | USD[-0.6821868726440038],USDT[0.6909908800000000] |
| 02258713 | ATOM[9.1225000000000000],AURY[0.0000001000000000],CHZ[326.1101386900000000],ETH[0.0489980600000000],ETHW[0.0489980600000000],FTT[10.2673759609426965],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],MANA[31.9937920000000000],NEXO[15.9968960000000000],SAND[7.9984480000000000],SOL[0.0098933000000000],TRX[0.0000010000000000],USD[0.0075160949297241],USD[38.6838123611900000],USTC[1.0000000000000000] |
| 02258714 | LUNA2[0.0035469943890000],LUNA2_LOCKED[0.0082763202410000],LUNC[772.3654960000000000],USD[0.0000000936987192],USDT[0.0041705663496501] |
| 02258722 | BNB[0.0699030000000000],BOBA[15.4470000000000000],BTC[0.0039864779195000],BULL[0.0169239540000000],CRV[5.9732000000000000],DOGE[282.4640000000000000],EMB[629.5920000000000000],ETH[0.0219872000000000],ETHBULL[0.0616596000000000],ETHW[0.0219872000000000],LINK[2.7687233600000000],LTCBULL[38.0000 0000000000],OMG[6.4470000000000000],SOL[0.4393420000000000],STEP[93.2654200000000000],SUSHI[0.4999000000000000],USD[363.6865677893551440],USDT[28.8808307780000000] |
| 02258725 | BTC[0.0000000630300000],LTC[0.0036377200000000],LUNA2[0.0268526450700000],LUNC[5847.2200000000000000],SOL[19.1909226000000000],SRM_LOCKED[0.16125424000000000],USD[0.0084830123332175],USDT[0.0079099050000000],VETBULL[69200.0000000000000000],XRP[0.2139950000000000] |
| 02258729 | TRX[0.0000010000000000],USDT[0.3864372290000000] |
| 02258730 | BTC[0.0086158600000000],DOGE[0.0000005294664],ETH[0.1021069674951801],ETHW[0.1021069674951801],EUR[0.0000000025347191],SHIB[0.0000000934309121],SLP[11886.5102737366347736],SOL[0.9228895222035534],SUSHI[81.1028431274537442],USD[0.0000000564453983] |
| 02258731 | BNB[0.0000001532541169],BTC[0.0000000071178748],LTC[0.0000023400000000],LUNA2[0.0000000459664901],LUNC[0.0042897000000000],SOL[0.0011933094356567],USD[0.0011930422642238] |
| 02258733 | ETH[0.0001162800000000],WBTC[0.0000030600000000] |
| 02258742 | USD[0.8854656600000000] |
| 02258747 | ATLAS[0.0000000030586789],BAT[0.0000000082563448],BTC[0.0000000030192722],ETH[0.0000001149300100],MANA[0.0000000046908500],MNGO[0.0000000054706338],POLIS[0.0000000004891252],SAND[0.0000000060861766],SHIB[0.0000000097803041],SOL[0.0000000079851609],USD[0.0000576429171509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02258748 | ETH[0.000000010000000],USD[0.000024654065718] |
| 02258752 | USD[0.008528813521300] |
| 02258754 | LRC[0.047424501034502],USD[5.546943289925481],USDT[0.264065493326961S] |
| 02258756 | ATLAS[335.595666050000000],USD[0.182151465685320],USDT[0.009232007544683] |
| 02258757 | USD[0.000000085600000] |
| 02258761 | BNB[0.000000050000000],XRP[0.0310620000000000] |
| 02258764 | USD[0.000000097400000] |
| 02258766 | AVAX[0.000000037179535],BTC[0.000000004596863],ETH[0.000000020000000],LINKBULL[0.000000008096169],MATIC[0.000000004388189],SOL[0.000000098309845],SRMI[0.568783760000000],SRM_LOCKED[5.054973040000000],USD[4.264576319416349],USDT[0.0000000043428845] |
| 02258770 | AVAX[13.799116317618396 7],DOGE[8118.854000000000000],HNT[60.58788000000000000],LINK[20.89168000000000000],SUSHI[83.480100000000000],TRX[571.88577600000000000],USDT[90.966004923950000] |
| 02258771 | USD[0.0000000196944452],USDT[0.000000008564000] |
| 02258777 | BTC[0.00970000000000000],LUNA2[1.593690308000000000],LUNC[147029.420000000000000],TRX[0.00165900000000000],USD[-575.749459092837483100000000],USDT[1180.69028031872355 60] |
| 02258780 | USD[-0.346858621068936 2],USDT[0.378193416609 0020] |
| 02258783 | USD[0.00000009127600 0],USD[3.943465840000 0000],XPLA[10.000000000000 000] |
| 02258786 | USD[1.542420778394290 0] |
| 02258788 | USD[0.0588952852300690],USDT[0.000000011354796 0],XRP[0.000000083339355] |
| 02258790 | FTT[25.99762500000000000],USD[0.000000080047782] |
| 02258794 | SHIB[86563.753999980000000],USD[0.007336700000000000],USDT[3.280000000000000] |
| 02258796 | APT[0.046249900000000000],FTT[0.003238629824682 0],NEAR[4.002818020000000000],NFT (2975776219254435 92)[1],USD[0.000000010778135 0],USDT[0.010062224727 8605] |
| 02258798 | USD[0.081290532687006 6] |
| 02258802 | USD[0.0000000358019380],USDT[0.0000000094874418] |
| 02258803 | FTT[0.00274211000000000] |
| 02258809 | AAVE[0.08998200000000 00000],ETH[0.00900000000000000],ETHW[0.00900000000000000],SOL[0.620000000000000],USD[0.00317392099637 44] |
| 02258816 | ETH[0.000009800000000 000],ETHW[0.00099980000 000000],EUR[10.000000007394951 0],LUNA2[0.0039815298170000],LUNA2_LOCKED[0.009290236239000 0],LUNC[866.986500230000000 00],USD[-0.082428112815891 7],USDT[1.7472027140226300] |
| 02258817 | BTC[0.00340000000000000],SOL[0.001281280000000 0],USD[0.996099630709312 1],USDT[0.000000006030271],XRP[0.897872000000000 00] |
| 02258818 | USD[0.061391340000000 0],USD[28.205697825292 8208] |
| 02258819 | BAO[4.000000000000000 00],BTC[0.0000002790877981],DENT[1.000000000000000000],ETH[0.000016201141800],ETHW[0.000016201141800],KIN[5.000000000000000 000],LINK[0.0002320021305600],MATIC[0.0003941852560000],SGD[0.001282155084290 1],SHIB[34.269797301961 8356],STMX[0.00491642712 5000] |
| 02258822 | SOL[0.000750000000000000],TRX[0.000001000000000 000],USD[0.000000057712784],USDT[0.000000076542939] |
| 02258826 | BTC[-0.000019194163005 1],USD[1.981277338877666 9],USDT[0.000000007630351 0] |
| 02258829 | RUNE[0.000056410000000 0] |
| 02258830 | USD[0.000000080200000 0] |
| 02258837 | USD[0.000000082000000 0] |
| 02258838 | DOGE[0.000000071899500],ETH[0.735367847503600 00],FTM[0.949650000000000 000],FTT[0.067180387305680 0],IMX[0.0532410000000000],LUNA2[4.416510071000000 0],LUNA2_LOCKED[10.305190170000000],LUNC[14.2272963000000000],MANA[0.951930000000000 0],SAND[0.98575000000000 0000],SOL[0.008037300000000 0],USD[5.083365996380560 4],USDT[0.00245114000000000] |
| 02258840 | BTC[0.000000750000000 0],FTM[25.658452958764332 5],KIN[3.000000000000000 000],MATIC[23.275376749394400 0],USD[150.737806139048702 0] |
| 02258843 | BNB[0.000000063331100],FTM[169.000000000000000 0],FTT[8.098461000000000 0],SOL[2.325701060000000 0],USD[2.196089583187500] |
| 02258844 | BLT[10.000000000000000 0],USD[0.570371130000000 0] |
| 02258847 | BNB[-1.126777579590094],BTC[0.0000000014623170],LINK[192.963330000000000],USD[5.255200005649968 1] |
| 02258856 | ALCX[0.000000002066811 6],BNB[0.000000104658784],BTC[0.000000000830240 40],CHR[0.000000005451747 0],CRON[0.000000004900000 0],CRV[0.000000004000000 0],DOGE[0.000000060742154],FTM[0.000000077769480],FTT[0.000000022042980],LTC[0.000000094151982],MANA[0.000000060638397],RUNE[0.000000012000000],SOL[0.000001876437227],SUSHI[0.000000064967509],TOMO[0.000000048500000],USD[0.0856298328152816],USDT[0.0000000159830262] |
| 02258861 | FTT[0.000000033964700],USD[0.000000011383698 1],USDT[0.000000141592282] |
| 02258865 | TRX[0.000333000000000 0],USDT[124.446651560510 0000] |
| 02258866 | USD[30.00000000000000 00] |
| 02258869 | RUNE[63.496865310000000 0],USD[0.000000192619156] |
| 02258875 | ETH[0.020000000000000000],FTT[26.80000000000000000],LINK[0.096967600000000 0],NFT (3088136856820340 57)[1],NFT (3403265586506926 71)[1],NFT (4998299900752294 58)[1],POLIS[0.066824100000000 0],SOL[4.448368360000000 0],TRX[0.000951000000000 0],USD[0.697917582243979],USDT[0.000000031220816] |
| 02258878 | USDT[0.00000000600000 00] |
| 02258880 | USD[0.000302565375945] |
| 02258881 | USD[0.000000144904910] |
| 02258884 | ETH[0.689157670000000 0],ETHW[0.634593430000000 0],EUR[0.000000015413686 3],KIN[1.000000000000000 000],SPELL[0.000000089453450],USDT[10.000058776348919] |
| 02258890 | USD[21.72300228660302 45] |
| 02258892 | FTT[19.800000000000000 0],GRTBULL[5.90000000000000 0],LTCBULL[0.600000000000000 0],MATICBULL[0.300000000000000 0],USD[-0.0495862855944390],USDT[0.882886439461791 1],VETBULL[0.400000000000000 0] |
| 02258894 | BTC[0.000000008091000 0] |
| 02258895 | FTT[0.00000001000000 0],USD[4.34946043425594 67] |
| 02258899 | USD[2.025103612248395 4],USDT[2.3611500000000000] |
| 02258903 | AURY[0.999430000000000 0],BAO[24995.250000000000000 0],BTC[0.0106038157566000],CEL[0.000063000000000 0],DOGE[212.959530000000000],EDEN[2.99943000000000 0000],ETH[0.062988030000000 0],ETHW[0.062988030000000 0],IMX[9.998100000000000 0],LINK[1.9996200000000000],SLP[139.97340000000000000 0],SOL[0.269948700000000 0000],SPELL[1099.79100000000000000],USDC[2.366315825000000 0],XRP[47.99088000000000000] |
| 02258904 | USD[7.572115360000000 0] |
| 02258910 | FTT[0.049575757148753 2],SAND[0.000000031261612],SHIB[0.000000050000000],SUSHI[0.000000060160250],USD[0.00674186240000 00],USDT[0.000000006000000] |
| 02258915 | BAO[1.000000000000000 0],DENT[1.000000000000000 000],KIN[1.000000000000000 000],USD[0.000000094557179],USDT[0.000000022719504] |
| 02258923 | APE[23.797408000000000 0],BTC[0.0108989200000000],ETH[0.071000000000000 0],ETHW[0.071000000000000 0],FTT[15.100000000000000 0],LUNA[0.002187920192000 0],LUNA2_LOCKED[0.00510514711400 00],LUNC[476.424228200000000 0],USD[25.1150348270000000] |
| 02258930 | ATLAS[1030.0000000000000 0],USD[0.148015057712500 0] |
| 02258932 | APE[30.394832000000000 0],ETH[0.000000002741200],TRX[0.000010000000000 0],USD[3.257137138830400] |
| 02258933 | USD[374.75009172000000 00] |
| 02258941 | BTC[0.000015300000000 0],FTT[0.0225160000000000],SRM[10.854255390000000 0],SRM_LOCKED[80.145744610000000 0],TRX[0.00012000000000 00],USD[-0.012266026401272 1],USDT[0.000000161766276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02258942 | USD[0.0000280501120724] |
| 02258944 | USD[1.296426738576125],USDT[0.0043979900000000] |
| 02258945 | USDT[0.0000000099294300] |
| 02258947 | BTC[0.0000000034104000],CRO[0.0000000040898140],FTM[0.0000000071919358],GALA[0.0000000041787031],POLIS[0.0000000076137643],Q[15.3019321979837160],RNDR[0.0000000055346451],USD[0.0000000101363743],USDT[0.0000000002051744] |
| 02258948 | BADGER[26.0986640000000000],GMT[0.9912000000000000],LUNA2[0.0695816385200000],LUNA2_LOCKED[0.1623571565000000],LUNC[15151.5482840000000000],USD[2.8521011715952816],USDT[0.0000000103918873] |
| 02258957 | TRX[0.0015540000000000],USDT[34.8906170000000000] |
| 02258958 | ATLAS[128.0000000000000000],BNB[0.0000000027564160],BTC[0.0000000091682714],CHZ[0.0000000020893271],CRO[45.0000000000000000],DFL[125.0678273846266628],DOGE[0.0000000025751000],ENJ[5.7562286300000000],ETH[0.0000000381364914],FTT[0.0000000061992000],HUM[0.0000000052836000],LRC[0.0000000032469224],MANA[18.0000000016098840],RAY[0.0000000074395475],SAND[10.0000000001448600],SHIB[20000.0000000070383936],SLP[200.0000000078746040],SOL[0.0000000092025039],SRM[8.5000000010532208],SUSHI[0.0000000067424210],TRX[210.0000000005000000],USD[20.3352348289837753],XRP[161.7434870000000000] |
| 02258960 | EUR[0.0000024895622],USD[-0.0953166665922822],USDT[11.1798404762205249] |
| 02258962 | BTC[0.0000000058594931],ETH[0.0000000092441208],ETHW[0.0000000043815565],EUR[-0.9119476469824685],USD[10.2917713741371758] |
| 02258964 | ATLAS[0.0000000034292340],BNB[0.0000000078580000],ETH[0.0000000071400],IMX[0.0503200000000000],USD[2525.6086684539241153],USDT[0.0000000049222007] |
| 02258965 | DFL[295.0412736796508295],IMX[13.3434406764727830] |
| 02258970 | USD[0.0000000097580392],USDT[0.0000000037194262] |
| 02258972 | AVAX[24.0580000000000000],BCH[0.0003733200000000],BTC[0.0000361070541096],DOGE[-14679.6122747889425986],ETH[0.0001605700000000],ETHW[11.2391605700000000],FTT[25.0611490800000000],LINK[183.3150015200000000],LUNA2[138.5085607200000000],LUNA2_LOCKED[323.1866416000000000],LUNC[0.0065340075000000],MATIC[0.8235000000000000],SOL[-0.0032286713398317],SRM[7.1569390200000000],SRM_LOCKED[93.5830609800000000],USD[11.0042933749302588] |
| 02258974 | TRX[0.0000010000000000],USD[0.0029328510000000] |
| 02258978 | ATLAS[2382.0260591064433600],FTT[0.0008243378914000],USD[0.2078114776713079],USDT[0.0000000094057750] |
| 02258980 | BAO[1.0000000000000000],BTC[20.0000009742191586],DENT[2.0000000000000000],ETH[0.0001182600000000],ETHW[0.0001182600000000],EUR[0.0000000267839643],KIN[1.0000000000000000],TRX[0.0000000015292539],UBXT[3.0000000000000000],XRP[0.0000000040146357] |
| 02258986 | AURY[1.0080761100000000],SPELL[500.0000000000000000],USD[0.0000000850698658] |
| 02258990 | USD[0.0000000020000000],USDT[0.0000000005159552] |
| 02258992 | USD[0.0000000330154833],USDT[0.0000000018964] |
| 02258995 | AAVE[0.0000000014000000],BAT[0.0000000075923248],BNB[0.0000000038666648],BTC[0.0000000034000000],ETH[0.0000000018080171],FTT[0.0000000085839810],LINK[0.0000000096000000],MANA[0.0000000013407080],MATIC[0.0000000022238108],MKR[0.0000000010000000],SGD[0.0000000000004585],SHIB[0.0000000566623532],SOL[0.0000000084391862],UNI[0.0000000000000000],USD[0.0000003249756063],USDT[0.0000000072838360],WRX[0.0000000036000000],XRP[0.0000000020000000] |
| 02258996 | BTC[0.0582589684460200],LUNA2[3.5429916910000000],LUNA2_LOCKED[28.2669806120000000],USD[0.7428243951987647] |
| 02258999 | ATLAS[409.9180000000000000],CHZ[220.0000000000000000],DENT[7900.0000000000000000],ENJ[15.0000000000000000],GALA[79.9840000000000000],LINA[1020.0000000000000000],LRC[3.9960000000000000],RUNE[0.0995000000000000],SLP[1669.6660000000000000],UBXT[1014.0000000000000000],USD[0.3644671248694002],USDT[0.0000000034260062],XRP[0.9920000000000000] |
| 02259004 | BTC[0.0000000031286511],ETH[0.0000000005697992],FTT[0.0000000077570960],NFT [384337528982495329][1],SOL[0.0000002000000000],USD[0.0000105515234410],USDT[0.0000000096436104] |
| 02259005 | USD[0.0000000106743732] |
| 02259017 | SOL[0.0000000839101775],USD[0.0519490130500000] |
| 02259021 | USDT[0.0000002259719498] |
| 02259022 | USDT[0.0000001325723957] |
| 02259023 | POLIS[340.5000000000000000],TRX[1.6800020000000000],USD[0.4077735124500000],USDT[0.0000000134493248] |
| 02259025 | RUNE[0.0988600000000000],USD[0.0000000156066027],USDT[2.0787567390463383] |
| 02259031 | LUNA2[0.0066694846700000],LUNA2_LOCKED[0.0155621309000000],LUNC[1452.2943287000000000],TRX[0.0000010000000000],USD[0.0620174555700000],XRP[0.8033500000000000] |
| 02259033 | USD[234.6060104513050827] |
| 02259035 | BNB[0.0000000004800000],CVC[190.3943671478500000],ETH[0.0520000000000000],ETHW[0.0520000000000000],FTT[2.0384178120000000],MANA[26.7430623632500000],SAND[19.9464657702500000],SOL[1.4459651887554411],SUSHI[11.6805193886100000],USDT[3.2622161411105416] |
| 02259041 | FTM[1310.2713680790586896],FTT[45.0000000000000000],LUNA2_LOCKED[1252.9587380000000000],LUNC[219.8317998965256000],TRX[0.0008050000000000],USD[0.0000000133867288],USTC[0.0000000073193080] |
| 02259042 | DOGE[49.0678162100000000] |
| 02259043 | LUNA2[0.1017722881000000],LUNA2_LOCKED[0.2374686722000000],LUNC[22161.1300000000000000],MBS[2263.5020000000000000],USD[0.0075070000000000],USDT[75.3248629103000000] |
| 02259047 | AVAX[0.0470095120305900],BNB[0.2917868297883000],BTC[0.1573340135123100],ETH[1.8458545323523000],ETHW[0.0000000098642700],EUR[0.0000000064744301],FTT[2.7787340700000000],SOL[33.3160223001330400],SRM[326.4890438000000000],USD[1.8401635388612270] |
| 02259050 | ETH[0.0000000100000000],LUNA2[0.2783771936000000],LUNA2_LOCKED[0.6495467851000000],LUNC[80617.2200000000000000],USD[2.1856647825832785],USDT[0.0000000061825168] |
| 02259053 | USD[0.0000000041468736],USDC[307.2756343300000000] |
| 02259060 | BTC[0.0000000033381300],SGD[0.0000000069618421],USD[0.0099443515572374],USDT[-0.0051194203660286] |
| 02259067 | AURY[13.0000000000000000],POLIS[0.0939200000000000],UNI[7.9000000000000000],USD[0.5391479525000000] |
| 02259070 | ATOM[2.0000000000000000],BTC[0.0003000000000000],CRO[110.0000000000000000],ETH[0.0839840400000000],ETHW[0.0839840400000000],FTM[24.0000000000000000],MANA[12.0000000000000000],OKBBULL[1.0000000000000000],RAY[7.0000000000000000],RUNE[10.4990120000000000],SOL[2.0298100000000000],TLM[0.9935400000000000],TRX[2400.2235150000000000],USD[22.9206612852750000],USDT[0.0668690653187082],XRP[88.0000000000000000] |
| 02259079 | BTC[0.0000000050000000],ETH[0.0000000415102091],FTT[0.0042058039932540],USD[0.0000000036861550],USDT[0.0000000098163237] |
| 02259083 | USD[6.1384737033910000] |
| 02259086 | BNB[0.0000000020840000],SOL[0.0000000006671300],TRX[0.0000000011910912] |
| 02259089 | NFT [397594770324954355][1],TRX[0.0000860000000000],USDT[0.4033921460000000] |
| 02259097 | TRX[0.0000010000000000] |
| 02259101 | TRX[0.0000010000000000],USD[0.0000000069690412],USDT[1027.4779689505000040] |
| 02259108 | USD[-0.0034865255915782],USDT[0.0044197000000000] |
| 02259111 | AMZN[0.2439522000000000],BAO[2.0000000000000000],BTC[0.0007860600000000],USD[0.0039641932356864] |
| 02259112 | BNB[0.0011265800000000],USD[-0.0036014261143835] |
| 02259116 | USD[0.0000000756064648],USDT[0.3467863100000000] |
| 02259122 | BTC[0.0027000000000000],DOGE[2.9994300000000000],ETHW[0.2030200000000000],SOL[0.0098100000000000],USDT[0.0000000050000000],XRP[800.6361900000000000] |
| 02259123 | SKL[28974.5000000000000000] |
| 02259132 | BNB[0.0070323900000000],BTC[0.0000138100000000],ETH[0.2614048500000000],ETHW[0.2614048500000000],FTM[0.5498836000000000],REN[262.9500300000000000],TRX[0.0000010000000000],USD[0.0178057195000000] |
| 02259134 | AKRO[1.0000000000000000],AUD[0.0000058825985],KIN[1.0000000000000000],SOL[0.0000000850361360] |
| 02259136 | BTC[0.0045800473121100],BVOL[0.0000069590000000],MOB[0.4987650000000000],RUNE[4.3815700000000000],SLND[88.8869090000000000],SOL[2.4995250000000000],USD[3.2046450155901958],USDT[0.0004483746855360] |
| 02259140 | BAO[1.0000000000000000],EUR[0.0000044121770014],TRX[1.0000000000000000],USD[1.1683920131781437],USDT[0.0051959767434490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02259141 | AGLD[19.695380000000000],ALPHA[213.987200000000000],ASD[188.697000000000000],ATOM[4.499280000000000],AVAX[1.300000000000000],BNB[0.819724000000000],BTC[0.012798040000000],CEL[0.017320000000000],COMP[2.191750200000000],ETH[0.055945600000000],ETHW[0.012961000000000],FTM[107.982000000000000],FTT[3.699800000000000],GRT[804.548800000000000],JOE[439.763000000000000],LOOKS[49.999400000000000],NEXO[27.975000000000000],PERP[116.929560000000000],RAY[113.973600000000000],REN[124.884800000000000],SAND[28.000000000000000],SKL[261.801600000000000],SRM[38.999000000000000],STMX[1719.880000000000000],SXP[38.979640000000000],TLM[545.980800000000000],USD[1606.429610705800000],WRX[63.986000000000000] |
| 02259144 | ETH[0.023183510954091 6],ETHW[0.023183510954091 6],MATIC[0.000000023068646],USD[0.000194863169534],USDT[0.000142620550713] |
| 02259146 | USDT[1.782259230000000] |
| 02259147 | POLIS[3.782073690000000],USDT[0.000000281251159] |
| 02259148 | BTC[0.000059400000000],USD[-1.804810282144 6716],USDT[1.709034599400000] |
| 02259150 | SOL[0.000000008200000] |
| 02259154 | BTC[0.000294920912951],FTT[0.000000002822274],USD[0.378132227869430 1],USDT[0.000000071189361] |
| 02259157 | BTC[0.012897540000000],ETH[0.491713730000000],ETHW[0.491713730000000],SOL[2.422808500000000],TRX[0.000010000000000],USD[0.214944523858897],USDT[0.000000075000000],XRP[180.965610000000000] |
| 02259161 | EUR[2.665485820000000],LUNA2[5.051941234000000],LUNA2_LOCKED[11.787862880000000],LUNC[1100070.840000000000000],USD[26.057908476808703 2] |
| 02259165 | BNB[0.000000096280109],BTC[0.000071466026048 1],ETH[0.000000026254527],MATIC[0.524008535582100 0],TRX[28.982739076574900 0],USD[0.000001752950 1] |
| 02259184 | EUR[0.000000016496869],USD[0.000000114188923],USDT[0.000000082967920] |
| 02259190 | ALCX[0.000000007826744 8],AXS[0.270902600000000],BICO[0.000067870000000],DMG[0.295246853972263],EUR[0.000000750620397],KIN[1.000000000000000],SPELL[0.458438838812011 5],USD[0.000000003157896 2] |
| 02259192 | SGD[0.000228103769214 4],USD[0.000000128099745] |
| 02259194 | BTC[0.000000001258796],EUR[0.000366483876375],KSHIB[0.000000006852075 6],SHIB[8268231.353340000000000],USD[0.000059987645402 5],USDT[0.000000053337529] |
| 02259197 | ATLAS[849.843345000000000],LINK[3.138538523357980 0],POLIS[10.996979000000000],SRM[9.998157000000000],USD[0.002894151098491 0] |
| 02259198 | SOL[0.175716410000000],USD[0.009387239197068 6] |
| 02259202 | ATLAS[9.614000000000000],POLIS[0.022553384600000 0],TRX[0.000001000000000],USD[0.001751242350000 0],USDT[0.000000058776780] |
| 02259204 | AKRO[10.000000000000000],BAO[29.000000000000000],BTC[0.037749250000000 0],CHZ[1.000000000000000],DENT[9.000000000000000],DOT[0.000022450000000],ETH[0.000044700000000],ETHW[0.000044700000000],FTM[0.000430700000000],FTT[13.486559830000000 0],KIN[36.000000000000000],RSR[2.000000000000000],SHIB[84.451050000000000],TRX[8.000000000000000],UBXT[10.000000000000000],USD[0.001693962797974 6],USDT[0.000000001742776 0] |
| 02259207 | BTC[0.070313310000000],ETH[0.000000010000000],RSR[1.000000000000000],USD[4698.220884646779755 7] |
| 02259208 | BTC[0.017900000000000],ETH[3.056106310000000],ETHW[3.039670960000000],USD[484.977198032000000],WAVES[0.494300000000000] |
| 02259211 | BNB[0.000078560000000],EUR[0.002717300000000],TRX[0.000000000000000],USD[0.000000061885752],USDT[0.005608230250 7382] |
| 02259216 | USD[0.000000149412678],USDT[0.000000046744472] |
| 02259222 | USD[25.000000000000000] |
| 02259225 | BTC[0.000000006000000],EUR[0.000000084441539],USD[0.009222253974 7036],USDT[0.000000028587150] |
| 02259239 | AVAX[0.000000093917 1],BNB[0.000000009137070],BTC[0.000000286630000],FTM[0.000000066690125],LUNA2[0.000031128444200],LUNA2_LOCKED[0.000726330369800],USD[0.000000381590214],USDT[0.000000294864707] |
| 02259240 | BTC[0.000023500000000],TRX[0.000046000000000],USD[-0.564485842875303 7],USDT[1.300000006044240],XRP[0.000670000000000] |
| 02259243 | USD[0.102850017531491 2],USDT[0.000000086495024] |
| 02259244 | USD[0.043162237689783],USDT[0.000000002468645 0] |
| 02259247 | ALGOBULL[10000.000000000000000],ALTBULL[5.000000000000000],BULLSHIT[5.000000000000000],DEFIBULL[10.000000000000000],DOGEBULL[7.963278000000000],ETH[0.060000000000000],ETHW[0.060000000000000],LTCBULL[500.000000000000000],TRXBULL[51.000000000000000],USD[9.008118919000000],XLMBULL[100.000000000000000],XRP[30.000000000000000],XRPBULL[8998.100000000000000] |
| 02259248 | BAO[2.000000000000000],REAL[0.069691950000000],USD[0.007703750682727 5],USDT[0.000000091293883] |
| 02259252 | BTC[0.056090463000000],LUNA2[0.000000253650820],LUNA2_LOCKED[0.000000591851912],LUNC[0.005523300000000],MOB[36.993710000000000],NFT[33489134819825422 4][1],NFT[33830662200921598 8][1],NFT[40317373018976160 1][1],NFT[44576136990348397 1][1],SNX[57.492250000000000],TRX[7957.646971000000000],USD[1.615806685095620 0],USDT[0.005317900000000] |
| 02259253 | ETHW[21.237854950000000],SOL[0.004494351752828 0],USD[-0.000000030943900] |
| 02259255 | BTC[0.001585000000000],EUR[0.000126945226 1912] |
| 02259259 | BRZ[0.003707691443201 6],FTT[0.000000012765480 2],LINK[0.000000287 14195],USD[0.000097770219027 8],USDT[0.000000006000000] |
| 02259261 | AVAX[0.000000004491 3275],BTC[0.000000001454180 0],ETH[2.768781997807510 7],ETHW[2.783781997807510 7],FTM[0.000000008000000],LDO[0.000000005387392 0],LUNA2[17.541910470000000],LUNA2_LOCKED[40.931124440000000],MANA[0.000000097806320],MKR[0.000000000000000],SAND[0.000000978000000],SLP[0.000000006700000],SOL[0.000000063139198],UNI[28.317046149144098 8],USD[0.000000128665450] |
| 02259265 | BAT[1213.769340000000000],FTM[519.800500000000000],MANA[333.936540000000000],USD[0.219072291186083 9],USDT[0.000000007969354] |
| 02259279 | SOL[0.130439131165000 0],USDT[1.584866221250000 0] |
| 02259282 | FTT[0.014164354602 0000] |
| 02259284 | BNB[0.000001012796399],DOGE[0.000000093478219],ETH[-0.000000002760517 5],LTC[0.000000007610877 4],SLRS[0.000000062504000],SOL[0.000000078668160],TRX[0.001121317960383 2],USD[9.999999991793544 2],USDT[0.000000083615624] |
| 02259285 | USDT[0.000000071580451],USDT[25.008588360000000] |
| 02259286 | BTC[0.000176600000000],USDT[0.000513459146421 2] |
| 02259289 | BTC[0.000000004361229],ETH[0.000000043195000],FTT[150.000000000000000],LOOKS[930.823110000000000],NFT[33508651252149255 2][1],TRX[58.772751940000000],USD[0.184972265458239 5],USDT[0.001000006809333 3] |
| 02259290 | FTT[0.000000020864480],USD[3.812224028817 1546],USDT[4.118843150051 2966] |
| 02259292 | BAO[0.000000077891477],BNB[0.000000006731976 5],CRO[0.000921648295997 8],GALA[0.001071360000000],IMX[0.000000083247600],SAND[0.000947699876936],SOL[0.000000468278032],USDT[0.000000016801218],XRP[0.000000097492356] |
| 02259302 | FTT[0.000000035337344],USD[0.000001932722709],USDT[0.000000090561280] |
| 02259304 | USD[-0.126409851918590 2],USDT[12.156455931041 8744] |
| 02259306 | BNB[0.000000083000000],FTM[0.000000088855700],LINK[0.000000048377570],USD[97.499589174566981 0],USDT[36.611035521954584] |
| 02259309 | SPELL[1575.268477050000000],USD[0.000000019231960] |
| 02259311 | EUR[0.376670720021310],USD[0.000000531043 85] |
| 02259312 | DOGE[205.000000000000000],USD[25.000000000000000],USDT[0.100760586000000] |
| 02259315 | POLIS[43.900000000000000],TRX[0.000001000000000],USD[0.430391980000000],USDT[0.000000000187 1680] |
| 02259316 | USDT[0.000000007187 3490] |
| 02259318 | CRO[0.000000079952788],FTT[0.000000007017 2849],MATIC[0.000000001152284],USD[0.779203896467717],USDT[0.000000486926 79360] |
| 02259319 | TRX[0.000001000000000],USD[0.000000043390732] |
| 02259321 | ATLAS[2160.000000000000000],BNB[0.000000002303176],USDT[3.077905901804 0549] |
| 02259324 | LTC[0.006675800000000],USD[0.007068966107585],USDT[0.000000014167930] |
| 02259325 | 1INCH[0.918000000000000],BNB[1.882944300000000],BOBA[0.050000000000000],BTC[0.123108660902800],C98[1.983200000000000],DYDX[0.061940000000000],ETH[0.003581200000000],ETHW[0.003581200000000],FTT[0.099920000000000],OKB[0.099220000000000],OMG[0.495000000000000],RSR[0.020000000000000],TRX[0.000010000000000],USD[0.008662496100000],USDT[0.047128400000000] |
| 02259326 | BTT[99810.000000000000000],HND[0.994262000000000],JST[9.610500000000000],LUNA2[0.809796745000000],LUNA2_LOCKED[1.889525761000000],LUNC[174959.749500000000000],SUN[6.664468400000000],TONCOIN[1121.103316000000000],TRX[3.618740000000000],USD[0.119047244368864],USDT[0.000000025188906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |

02259330  TRX[7640.00000000000000],USD[0.266635158030114]

02259331  BTC[0.030149320000000],ETH[0.727000000000000],ETHW[0.727000000000000],USDT[23.072879195750000],XRP[4.874980000000000]

02259336  AMPL[0.000000000274585?],BTC[0.059408370142569],ETH[0.719058525770680],ETHW[0.030000000000000],FTT[136.494901540000000],JPY[131.628466401861000],LOOKS[20.061983400000000],NFT (3284596248438169333)[1],NFT (4354208075427307220)[1],NFT (5312039523891623559)[1],NFT (5387519251769048531)[1],RSR[23280.148130400000000],SLP[4.080284000000000000],SOL[30.054743928901040],SPELL[17100.000000000000000],TRX[0.000076000000000],USD[30.741443981725120B],USDT[0.002483000000000]

02259344  ATLAS[310.000000000000000],AXS[0.009800000000000],BTC[0.000000068277333],DOGE[509.900000002000000],FTT[29.908548041733568],LUNA2[0.091872093980000],LUNC[20005.330000000000000],SHIB[200000.000000000000000],TONCOIN[49.000000000000000],USD[0.010777687354430],USDT[0.000000052447856]

02259348  BNB[0.000000050000000],FTT[0.009278316942664],SOL[0.017427160000000],USD[-0.188408465902932],USDT[0.000000002701418]

02259351  RAY[4.907373850000000],SHIB[242676.264120870000000],SOL[0.071045910000000],USD[0.000019632588172]

02259357  BTC[0.000029480310000],USDT[0.000108398985668]

02259367  GALA[339.938800000000000],IMX[18.096742000000000],RUNE[0.700000000000000],USD[0.299632742500000]

02259369  ATLAS[9.967700000000000],TRX[0.000001000000000],USD[0.000332332800000],USDT[0.000000029930290]

02259371  BAO[48409.136685070000000],BTC[0.001302962000000],USD[-1.059530482457163],USDT[0.000453942964476]

02259376  USD[20.000000000000000]

02259377  BTC[0.000010778000000],TRX[0.300001000000000]

02259378  AVAX[0.000000000205570],ETH[0.000135023020000],ETHW[0.008754720637220],FTM[0.000000041631014],MATIC[0.001617450000000],MPLX[25.000000000000000],SOL[0.000000102632501],TRX[0.003208000000000],USD[-0.004865214024778],USDT[0.012212008607065]

02259379  LUNA2[1.197391604000000],LUNA2_LOCKED[2.793913742000000],LUNC[260734.542660000000000],USD[0.001856176000000],USDT[0.035032270000000]

02259380  ATLAS[0.000000002663584],QI[130.526529013121467],SOL[0.000000001098400],TRX[0.882401000000000],USD[0.015307510508182Q],USDT[0.000000005674588]

02259384  BNB[0.000000020424732],BTC[0.000000055861470],ETH[0.000000038412293],FTT[0.026030193046623],OMG[0.000000086543055],SOL[0.004247484460968S],USD[0.508830104291256],USDT[0.889371825598191]

02259387  USD[0.000000051600000]

02259390  USD[0.126159740000000],USDT[1.208000000000000]

02259392  ATLAS[0.000000009040000],COMP[0.000000091689945],CONV[0.025364792921648B],MATIC[0.000000025901282],POLIS[0.000000014040000],SPELL[0.000000025755550],USD[0.000000005144373],USDT[0.000000051078637]

02259395  AKRO[0.541600000000000],USD[0.006995335500000],USDT[0.852273024500000]

02259396  TRX[0.000001000000000]

02259399  ATOM[0.000000072200000],BTC[0.000000014215408],ETH[0.000000045522906],FTT[0.000000021947256],MATIC[0.000000094572400],MOB[1.500000000000000],SOL[0.000000094595855],TRX[0.000781000000000],USD[0.000000071401004],USDT[0.000000084243385]

02259400  CQT[1507.630604080000000],EUR[0.000000122517785],FTT[6.233785110000000],LUNA2[0.956585974800000],LUNA2_LOCKED[2.232033941000000],LUNC[208298.610000000000000],USD[0.000000044522020],USDT[0.000000160498866]

02259403  USD[0.000000284036953],USDT[2.474152671860755]

02259408  AMZN[0.009950000000000],APE[0.077440000000000],AXS[0.096520000000000],BUSD[54700.000000000000000],DYDX[0.073860000000000],ETHE[0.027840000000000],ETHW[0.009798600000000],GBTC[0.008732000000000],LUNC[0.000210975697000],LUNA2_LOCKED[0.000492280996610000],MANA[0.288800000000000],MATIC[0.098000000000000],NEAR[0.087080000000000],SHIB[87200.000000000000000],SOL[0.006782000000000],SRM[0.969800000000000],SUSHI[0.221000000000000],UNI[0.477120000000000],USD[11.299150950091440],USDT[3.656175645664072]

02259411  EUR[0.000518505113878]

02259412  BTC[0.000000036301963],FTT[25.094243000000000],TRX[0.000819000000000],USD[0.000000056831302],USDT[0.000000003429609]

02259415  ASD[0.299012000000000],USD[0.162719021065000],USDT[0.000000061300000]

02259416  BTC[0.000000080290000],DOGE[0.000000011088200],ETH[0.000000023680000],LUNA2[3.048145104000000],LUNA2_LOCKED[7.112338576000000],LUNC[592697.960564299600000],NEAR[12.997530000000000],SOL[0.000000074851500],USD[0.646911487360921G],USDT[1.532557796853091S]

02259417  FTT[9.198349000000000],TRX[0.000001000000000],USDT[4.269462730000000]

02259418  AKRO[1500.000000000000000],BAND[28.400000000000000],LTC[0.005004638516945G],RAY[71.311630560000000],STEP[432.505489953230744],USD[0.144284145588139]

02259423  TRX[0.001555000000000],USD[0.002820933700405Z],USDT[0.000000003756580]

02259429  USD[0.000000045400000]

02259431  AKRO[2.000000000000000],AUDIO[1.019268910000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.000001300000000],DOGE[0.017551220000000],EUR[1803.212286724534202B],KIN[3.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],XRP[0.002993300000000]

02259434  BTC[0.000094320000000],KIN[1.000000000000000],SHIB[0.000000073616950],USD[244.899321036648136]

02259437  BTC[0.000000006000000],EUR[0.000000119342771],USD[241.628929242500000],USDT[219.252948450000000]

02259440  USD[0.114057577600000],USDT[0.000903980000000]

02259444  BADGER[0.000000080000000],FTT[0.000002881301936S],LUNA2[0.529584868100000],LUNA2_LOCKED[1.235698025000000],USD[0.5636006254617200]

02259449  ATLAS[1839.592000000000000],USD[0.817764085000000],USDT[0.000000159866254]

02259451  USD[91.079810918000000]

02259454  CRO[60.000000000000000],ETH[1.029804300000000],ETHW[1.029804300000000],SHIB[160000.000000000000000],USD[2.545518737500000]

02259458  BTC[0.006714436946000],CRO[219.992800003010000],POLIS[12.799784000000000],SLP[640.000000000000000],TRX[0.906941000000000],USD[3.055106002550307J],USDT[0.000000162963160]

02259461  BTC[0.000000160000000],ETH[0.000000010000000],USD[0.017237712666541J],USDT[-0.0075751959316520]

02259463  FTM[88.982200000000000],USD[0.613030000000000]

02259470  GRTBULL[0.086160000000000],MATICBULL[664.219060000000000],SUSHIBULL[850.800000000000000],USD[0.189149635266742],USDT[0.000000003822746]

02259475  USD[0.000000088438480]

02259476  USD[0.000000047000000]

02259480  APE[0.000000494422286],ATLAS[0.000000009666329],AVAX[0.000000147459449],BTC[0.000000070784540],ETH[0.000000010000000],FTT[0.000000093037026],GALA[0.000000084548988],LRC[0.000000005296000],NEAR[0.033371896265398],USD[0.000782332638965],USDT[0.000000210363560],ZRX[0.000000009066750]

02259482  BTC[0.050596200000000],ETH[0.452000000000000],ETHW[0.452000000000000],FTM[46.000000000000000],MANA[140.000000000000000],MATIC[210.000000000000000],SAND[107.000000000000000],USD[5.893133950100000]

02259485  TRX[0.000001000000000],USD[0.000000001040146844],USDT[0.000000006375000]

02259489  USD[0.000000093920651],USDT[0.000000040867090]

02259495  BTC[0.000000060000000],SHIB[250000.000000000000000],TRX[0.000175000000000],USD[0.009972376256709],USDT[0.000000160306150]

02259500  USD[0.080680502750000],USDT[0.000000026535702]

02259504  CHF[0.010923676062083B],DFL[0.000000000061462258],ETH[0.000000089828432],ETHW[0.000000056247339],FTT[0.000000041988950],GALA[0.000000079023888],KSHIB[0.000000037877980],LTC[0.000000015010583],SOL[52.493857038271307Z],TRX[1.000000000000000],USD[0.000000150432222]

02259506  FTT[25.097321000000000],LUNA2[4.714838980000000],LUNA2_LOCKED[10.715548900000000],LUNC[1026666.193607100000000],NFT (3157373301136694611)[1],NFT (4605385725896023557)[1],USD[29199.125118289126589Z],USDT[18.920000007546000]

02259512  BNB[0.204092530000000]

02259513  BTC[0.015500000000000],ETH[0.231000000000000],ETHW[0.231000000000000],USD[747.944918227250000]

02259519  POLIS[136.172760000000000],USD[0.296141379900000],USDT[0.000000105183841]

02259525  BNB[0.000000020480474],FTT[0.000000043200600],SRM[0.002065819900000],SRM_LOCKED[0.010637170000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02259534 | ETH[0.41183188005354478],USD[3.256009433483339088],USDT[0.000000006446478] |
| 02259535 | BTC[0.0143966800000000],BUSD[69.005743190000000],LTC[0.002537210000000],NFT[39478187048089047722][1],NFT[52480487151192124772][1],TRX[1.000000000000000000],USD[9.4666173553029000] |
| 02259538 | BNB[0.009600049214718],CRO[0.000000006000000000],USD[-0.00000006579994],USDT[872.849809630000000] |
| 02259541 | GAL[1.900000000000000000],LUNA2[0.0000000088000000],LUNA2_LOCKED[0.5352389005000000],USD[0.000007985115836],USDT[0.000000017685373] |
| 02259543 | FTT[1.517244260000000000],USD[-1.088112825689233],USDT[0.000007561804080] |
| 02259547 | USD[0.013727099530237400],USDT[0.000000010559496] |
| 02259550 | BNB[0.000000010000000000],USD[0.018584865875570000],USDT[0.000000060982873] |
| 02259551 | SOL[0.067439960000000],USD[0.000004692637416] |
| 02259553 | BTC[0.034787796000000],BUSD[457.29729255000000000],CEL[0.064000000000000000],USD[0.000000015000000] |
| 02259557 | BTC[0.024394080000000],DOGE[522.867504750000000],ETH[0.389631950000000000],ETHW[0.389468190000000000],SGD[0.031507900000000000],SHIB[1383457.554932120000000],USD[0.00000000174255507],USDT[0.000000128533550] |
| 02259558 | ETH[-0.005290829962187],ETHW[-0.005257571167134],USD[10.894744023765849],USDT[0.000003104844],XRP[0.873128640000000] |
| 02259567 | BTC[0.00000000293078],CHF[0.000000029653072],TRX[0.0000000000110980],USD[0.798331888763615],USDT[0.0000000080940126] |
| 02259568 | BTC[0.00006714000000000],ETH[0.0000001900000000],ETHW[1.60000019000000],GODS[100.00000000000000000],SPELL[85000.00000000000000000],USD[1.9359317428775000] |
| 02259569 | ATLAS[116.108782420000000],BAO[3.000000000000000000],BNB[0.0717924800000000000],KIN[3.000000000000000000],SGD[0.0000080110158643],SHIB[1612514.745340130000000],SPELL[289.769125010000000000],TRX[1.000000000000000000],UBXT[1.0000000000000000000],USD[0.0009132405882452] |
| 02259572 | USD[15.000000000000000000] |
| 02259574 | FTT[0.036773363795700],RAY[75.5912296300000000],TRX[0.0000150000000000],USD[0.111697877075000],USDT[0.000000072166896] |
| 02259575 | BNB[0.000000010000000000],TRX[0.0000010000000000],USD[0.00000064701310],USDT[0.0000000030618816] |
| 02259576 | ATOM[0.030000000000000],BOBA[0.08090000000000000],ETH[0.002000000000000000],TONCOIN[0.055000000000000],USD[0.1709342941022318],USDT[0.7966015048630078],XRP[0.00000000004800806] |
| 02259578 | BTC[0.156684856760000],ETH[0.00080000000000000],ETHW[0.9998000000000000],TONCOIN[198.46030000000000000],USD[0.721602000000000],USD[0.4057775507991524],USDT[0.0048859700000000] |
| 02259580 | DYDX[68.197925000000000],ETH[0.474120300000000],ETHW[0.474120300000000],FTT[1.99962000000000000],SAND[0.999810000000000000],SHIB[45072282.000000000000000],SOL[12.0688980000000000],USD[995.5815072978500000000000000] |
| 02259584 | FTT[0.024300684464994741],LUNA2[0.000000316506699],LUNA2_LOCKED[0.00000073851560],LUNC[0.006892000000000],USD[0.1135029322880708],USDT[0.0000000947412] |
| 02259586 | AKRO[1.000000000000000000] |
| 02259591 | USD[0.427284208000000] |
| 02259592 | SHIB[99980.0000000000000000],TRX[0.0000010000000000],USD[0.0000000064701310],USDT[0.00000000306186816] |
| 02259600 | TRX[0.000037000000000],USDT[6316.538668147412185] |
| 02259609 | AMPL[0.0000000122227654],BICO[0.00000000858194435],BTC[0.000273530000000],EUR[0.00000000960339780],SHIB[0.00000000708273314],SOL[0.000000006948000],TRX[0.000012000000000],USD[224.471075677171796 3],USDT[0.0048320106422536],XRP[0.000000099360724] |
| 02259613 | USD[0.000000004840000000] |
| 02259615 | POLIS[449.224338532802180 0],USD[0.000000085320000] |
| 02259621 | BNB[0.000007509567020 6],CHZ[0.000015680559 0776],GRT[0.0000001514160 00],LTC[0.00000014511 80],SHIB[0.00153710118 39954],SLP[0.000389591 64800 00],SOL[0.00000 00080497650],TRX[0.000000008744061 9],USD[0.689115841068193 5],USDT[0.000090923581 8190] |
| 02259623 | BAO[2.000000000000000],BF_POINT[300.0000000000005460],EUR[0.0009228045633268],LUNA2[0.000036655135050 0],LUNA2_LOCKED[0.0008552864845 00],LUNC[7.981732830000000],NFT[38848756739742094 7][1],NFT[53955316217022 1064][1],UBXT[1.0000000000000000000],USD[0.0000000071477490] |
| 02259655 | USD[233.377061528610000 0] |
| 02259626 | LUNA2[0.00706440025200000],LUNA2_LOCKED[0.0164836005900000],USTC[1.000000000000000000] |
| 02259632 | BRZ[0.0000000007987997],HXRO[0.118189550000000],USD[-0.0009542727269797] |
| 02259634 | TRX[0.000001000000000] |
| 02259639 | ETH[0.00200000000000000],ETHW[0.002000000000000000],SOL[0.09999000000000000],USD[107.0882566200000000000000000],XRP[2.9574561549362757] |
| 02259641 | FTT[0.0164155600000000],USD[7.5349071219750000] |
| 02259645 | IMX[38.492685000000000],USD[0.217190156960000],USDT[0.0000000014463031] |
| 02259648 | BAO[1.000000000000000000],BTC[0.004486820000000],ETH[0.021732910000000],ETHW[0.0214591100000000],EUR[0.0003229791588175],MATIC[2.67079862000000000] |
| 02259649 | USD[0.000000046400000] |
| 02259650 | ETH[0.000292190000000],ETHW[0.000292195532 0130],USD[0.0440771526125000],USDT[0.0733508917000000] |
| 02259652 | LTC[0.000040400000000],USD[1.8507150239000000] |
| 02259655 | ETH[0.004730000000000],ETHW[0.004730000000000],LUNA2[0.0459222182300000],LUNA2_LOCKED[0.1071518425000000],LUNC[9999.659703600000000],SOL[150.815092500000000],USD[0.0019965000000000] |
| 02259659 | ETH[0.000973800000000],ETHW[0.000973800000000],LUNA2[0.000000805294613],LUNC[0.007490000000000],MATIC[0.3029281985600000],SOL[4.342972830000000],TRX[0.000082000000000],USD[0.1515546272780300],USDT[0.000000058650200] |
| 02259668 | BULL[0.186000000000000000],DOGEBULL[15.113485430000000],TRX[0.000001000000000],USD[0.0465930926500000],USDT[0.000000058559333] |
| 02259676 | TRX[0.000001000000000],USDT[8.920000005253137 2] |
| 02259682 | BTC[0.000000043560071],ETH[0.00000001906 0962],SOL[0.00000000106 48200],USD[0.000038445177 9481] |
| 02259686 | BTC[19.7525628903499952] |
| 02259687 | LINA[17362.413607585480 3328],USD[0.00000008573 1564],USDT[0.000021958302 0549] |
| 02259689 | USDT[0.000000030953800] |
| 02259690 | FTT[0.0000000647264 00],USDT[0.0000000003 17557],VGX[0.0000674013 246000],WRX[0.00000000 08720000] |
| 02259691 | ATLAS[5550.00000000000000000],ATOM[1.000000000000000],AVAX[0.0000000022174964],BAO[212000.000000000000000],BCH[121000.000000000000000],BNB[1.1972828000000000],DENT[26700.000000000000000],FTT[1.36772529544926558],HT[22.00000000000000000],LUNA2[0.002243719528000],LUNA2_LOCKED[0.052353455650000],SHIB[2800000.00000000000000000],USD[0.00000048081193,SOL[0.00000001000000000],SRM[0.044334000000000],SRM_LOCKED[2.561089230000000000],USDC[12087.056155840000000000],USDT[21.390485747630779 4] |
| 02259702 | APE[6.998740000000000],AVAX[8.2005947686674096],BTC[0.0397928360000000],DAI[10.000000000000000],DOGE[49.991000000000000],DYDX[45.091882000000000],ETH[0.16696994000000000],ETHW[0.166969940000000],EUR[1.152500000000000000],FTM[127.97894000000000000],IMX[29.994960000000000],LINK[14.897318000000000000],LUNA2[0.00001372955726001],LUNA2_LOCKED[0.000320333663610 0],LUNC[2.98964000000000000],MATIC[100.5940000000000000000],USD[15.3597550000000000],USD[155.52639803675834 70],USDT[5.263980367583470],XRP[117.97876000000000000] |
| 02259704 | ADABULL[0.000000000138245 6],ALTBULL[0.000000071000000],ATOMBULL[0.000000023259632],ATOMHALF[0.000000047848124],BF_POINT[100.000000000000000],BIT[0.000000094682326],BNB[0.000000088676013],BTC[0.00000009423640],BULL[0.000000094236440],DOGE[0.000000086301168],DYDX[0.0000000059604644],ETH[0.000000003466435 1],FTM[0.000000028738720 7],GETBULL[0.00000000357000048],HUM[0.00000000368176],MATIC[0.000000001409792],MATICBULL[0.0000000068407710],OKB[0.00000000173976 32],SHIB[0.00000008947 77553],SOL[0.000000005270884 1],USD[0.23884974027 3368 4],VETBULL[0.0000000826 796286],WAVES[0.000 0000970406181 0],XLMBULL[0.0000000036006002],XRP[0.0000000077945173] |
| 02259707 | USD[0.000000051200000] |
| 02259711 | TRX[0.000001000000000] |
| 02259713 | ETH[0.0000830000000000],ETHW[0.000983090000000000],USD[0.215332475065 2000] |
| 02259725 | AKRO[2632.49973000000000 0],DOT[2.794680000000000],ETH[0.00096333000000000],FTT[1.899639000000000000],LUA[350.100000000000000000],MANA[25.995060000000000000],SHIB[180000.00000000000000000],SOL[0.62463778000000000],USD[1.01075201293250000],XRP[193.000000000000000] |
| 02259726 | USD[0.000497305510172 0] |
| 02259728 | ATLAS[1721.716031000000000],BNB[0.000000047013306],BTC[0.000000100000000],CRO[0.000000009040966],SPELL[9954.330980674368045 4],TRX[0.000000036580000],USD[0.000000030089242],USDT[0.000000012403686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02259729 | USD[25.0000000000000000] |
| 02259730 | NFT (362159132373483907)[1],NFT (491935091750123301)[1],NFT (504797327696501303)[1],TRX[0.0000000021034468],USD[0.0005536600000000],USDT[0.0000000094789200] |
| 02259731 | EUR[0.0000000019065347],TRX[2.0000000000000000],USD[0.0000000247812300] |
| 02259733 | COMP[1.0000000000000000],CRV[0.0000000023797900],DYDX[7.8000000000000000],EUR[0.0000000004587130],LINK[2.0000000000000000],SNX[12.5000000000000000],USD[0.0000001582155853],USDT[0.0000001565656615],XRP[335.9533185100000000],ZRX[85.0000000000000000] |
| 02259738 | AAVE[0.6688065673549200],AKRO[1327.0000000000000000],ALICE[4.1000000000000000],APE[0.3010404444247200],ATLAS[1000.0000000000000000],AUDIO[33.0000000000000000],AVAX[1.3263562207637327],BAND[8.0545792704042800],BIT[87.0000000000000000],BNB[0.0751327300384000],CHZ[500.0000000000000000],CRO[70.0000000000000000],CRV[0.0000000000000000],DENT[8500.0000000000000000],DODO[15.1000000000000000],DOGE[212.0617875982156000],ENJ[17.0000000000000000],ETH[0.0403603753032475],ETHW[0.0700527850300000],FTT[4.0000000000000000],GMT[1.0000000000000000],GRT[152.0000000000000000],LINK[0.1921932278000000],LUNA2[0.4484508649000000],LUNC[41850.4800000000000000],MANA[37.0000000000000000],MATIC[44.1544661615446500],OKB[0.0051758530588000],POLIS[12.1000000000000000],SAND[10.0000000000000000],SHIB[1300000.0000000000000000],SOL[0.3182472916846900],SRM[15.6419695200000000],SRM_LOCKED[0.2877245700000000],STEP[500.0000000000000000],TLM[0.9906900000000000],UBXT[480.4713683389890011],USDT[15.0419801256111363] |
| 02259740 | AAVE[0.0055634600000000],BTC[0.0000097900000000],ETH[0.0003690000000000],ETHW[0.0003690000000000],FTT[0.8321643694500000],LUNA2[2.6558708230000000],LUNA2_LOCKED[6.1970319210000000],LUNC[100000.0000000000000000],OMG[0.0000000077100000],USD[0.3220016463215550000000000],USTC[310.9440200000000000] |
| 02259741 | USD[162.4127948960190000],USDT[3.0461212659951030],VETBULL[0.0762427700000000],XRPBULL[2.1131000000000000] |
| 02259745 | EUR[0.0000698966550916],TRX[0.0000010000000000],USD[0.0000000671577715],USDT[0.0000000082430954] |
| 02259748 | USD[0.0000000073882230],USDT[99.6632677100000000] |
| 02259749 | USD[0.0758569012250000] |
| 02259750 | USD[0.0806091267000000],USDT[0.0041480000000000] |
| 02259752 | BAO[2.0000000000000000],CHZ[1.0000000000000000],EUR[0.0136864714825691],FIDA[1.0403668000000000],HNT[0.0387143623127865],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 02259753 | USD[100.0000000000000000] |
| 02259754 | DOGEBULL[0.3219452600000000],LTCBULL[173.9704200000000000],SHIB[300009.7348921900000000],USD[29.7026026876844478],USDT[0.0000000030006634] |
| 02259762 | BTC[0.0000000046266100],ETH[0.0000000023990908],ETHW[0.0000000065792000],EUR[0.0000000066729441],USD[0.0035920102676546],USDT[0.0000000042130098],XRP[0.0000000075741700] |
| 02259763 | ETH[0.0000000111173876],ETHW[0.0000000002691919],LUNA2[2.7982984940000000],LUNA2_LOCKED[6.2979706150000000],LUNC[0.0000000077113050],USD[0.0000000013399733],USDT[0.0000000080074200] |
| 02259767 | ATLAS[9.2905012031122287],TRX[0.0000010000000000],USD[0.0000000074607614],USDT[0.0000000040736678] |
| 02259770 | KIN[1.0000000000000000],POLIS[30.8528009700000000],UBXT[1.0000000000000000] |
| 02259771 | AURY[2.9596714500000000],BTC[0.0008695881458875],USD[0.0000000054199505] |
| 02259778 | BTC[0.0000000020000000],USDT[0.0787554560000000] |
| 02259781 | CRO[230.6462879385030555],EUR[0.0002997204631169],FTT[3.6016324700000000],SOL[0.7582792600000000] |
| 02259783 | SOL[0.1800000000000000],USD[0.5821377105000000] |
| 02259784 | DOGE[1082.7863000000000000],TRX[0.0000030000000000],USDT[1348.4026960000000000] |
| 02259788 | USD[0.0000000003800000] |
| 02259790 | HMT[0.3086496500000000],USDT[0.0000000011486145] |
| 02259792 | SOL[0.7407835600000000],TRX[0.2641050000000000],USD[662.8585346030000000],USDT[0.8782526060000000] |
| 02259795 | AXS[0.0000000077429700] |
| 02259796 | ETH[0.6399563000000000],ETHW[0.6399563000000000],SOL[16.0188189500000000],USD[2002.5247225049750000] |
| 02259801 | ETH[0.7968406000000000],ETHW[0.0948998000000000],USD[1.1512389623405702],USDT[2.8211248904106806] |
| 02259803 | TRX[0.0000010000000000],USD[-0.0105494518825812],USDT[0.0214804505000000] |
| 02259809 | ETH[0.0000021000000000],ETHW[0.0000021048195861],USD[0.0000070340712628],XRP[0.0000000100000000] |
| 02259810 | USD[0.0000000041029734],USDT[0.0000000063947078] |
| 02259812 | DOGE[0.0000000020432800],DOGE[0.0000000042579200],ETH[0.0000000002571200],TRX[0.0000000079040653],USD[0.0000000033869652],USDT[0.0000000022228804] |
| 02259815 | EUR[0.0000000083104741],USD[0.3594601167799617] |
| 02259819 | USDT[0.2946115257217645] |
| 02259822 | BAO[1.0000000000000000],BTC[0.0068654800000000],RSR[1.0000000000000000],USD[0.0001866398216716],USD[0.0000000089145964],XRP[0.0022739900000000] |
| 02259823 | USD[5.5803477900430524000000000] |
| 02259824 | AVAX[0.0957850000000000],BTC[0.0000075206304300],ETH[0.0000000093718298],ETHBULL[0.0000000039628322],FTT[0.0000000060898684],MANA[0.6104600000000000],SOL[0.0001602500000000],USD[0.4267569992682392] |
| 02259825 | AMPL[0.0000000164920514],ATOM[0.0000000083217021],AVAX[0.0005440373066629],AXS[0.0152271978000734],BNB[0.0000000045256502],DYDX[0.0741051800000000],ETH[0.1000001417984584],FTM[0.9298019954029501],FTT[35.3000000000000000],LUNC[0.0000000063221215],MATIC[0.0597569900000000],OMG[0.0000000043021193],SOL[0.0000000010188070],TRX[50.0023500000000000],USD[16583.0449301677279718],USDT[0.0000004963873400000000],XRP[100.0000000000000000] |
| 02259826 | AAVE[2.6118669310027100],ALC[0.3560000000000000],ATOM[19.6423097800662700],AVAX[6.6533220545188500],BAL[5.9200000000000000],BNB[0.9123981884278301],BNBBULL[0.4959513200000000],CRV[130.1160922100000000],DAI[0.0003715062800400],EUR[0.0000001073382002],FTM[385.4836242000000000],GRT[177.0000000000000000],LINK[5.9000000000000000],LUNA2[0.0768014527991500],LUNA2_LOCKED[1.1787367231754600],LUNC[16680.1276215300000000],MATIC[271.5694639609272800],SAND[20.0000000000000000],SOL[3.7679550100000000],SUSHI[14.5000000000000000],UNI[5.8000000000000000],USD[1276.9875520823697832000000000],USDT[0.0052115139086834],XRP[0.1000470000000000],YFI[0.0030000000000000],ZRX[133.0000000000000000] |
| 02259831 | RAMP[4342.1314000000000000],USD[66.2083514200000000] |
| 02259833 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.8677250001090021] |
| 02259839 | AUDIO[0.0193570000000000],TRX[0.0005700000000000],USD[-0.1003239175640140],USDT[1.0855931606993376] |
| 02259841 | BTC[0.0000001307510000000],ETH[0.0000000091762200],TRX[220.0000000000000000],USD[0.0000000181979514] |
| 02259843 | ETH[0.0000000532229162],FTT[25.0952985065186400],IMX[2675.5670762404630072],LOOKS[0.0000000080570844],NFT (436408587757421572)[1],TRX[0.7816500000000000],USD[1.8123398899175934],USDT[0.0000000185761833] |
| 02259847 | USD[0.0000000063700000] |
| 02259848 | EUR[0.0000000097270992],RAY[8.9753968900000000],USD[-0.4759912763782739] |
| 02259852 | EUR[0.0004507646113454] |
| 02259860 | BTC[0.0099984800000000],EUR[-4.8690576500837033],FTT[0.0000000116445892],USD[-102.7921832906856398],USDC[20.0000000000000000],USDT[0.0145793930863061] |
| 02259861 | AUDIO[0.0000000000000000],AURY[1.0000000000000000],CRO[60.0000000000000000],DFL[140.0000000000000000],ETH[0.0049658768000000],ETHW[0.0049658768000000],MANA[32.9934000000000000],SAND[26.0000000000000000],SHIB[190000.0000000000000000],USD[1.0878612186991062],XRP[100.0000000000000000] |
| 02259866 | CEL[0.0990587643952567],ETH[0.0003569050000000],ETHW[0.0014551600000000],USD[400182.6275704272390469],USDT[0.0000000020198612] |
| 02259866 | FTT[0.0200000000000000],USD[0.0000003690500000] |
| 02259868 | FTT[1.0000000000000000],SOL[0.4647397000000000],USD[532.5473876900000000] |
| 02259869 | DENT[96.1800000000000000],DOGE[0.8236000000000000],HT[0.0972200000000000],LTC[0.0098000000000000],LUNA2[0.0411206976900000],LUNA2_LOCKED[0.0959482946000000],LUNC[8954.1184960000000000],TRX[0.7908010000000000],USD[0.0000004142419],USDT[-0.3471085272575526] |
| 02259870 | ADABULL[0.0000000042000000],BIL[0.0000000088840750],ETH[0.0189998000000000],FTT[0.0577234312362120],NFT (388094816923751459)[1],NFT (433534671319629044)[1],NFT (473485697734314433)[1],NFT (477879133782351872)[1],USD[0.1229353497803048],USDT[0.0000000002025354] |
| 02259873 | USD[0.0000000755739481],USD[0.2722528937947611],USDT[0.0000000098813849] |
| 02259875 | AURY[4.0000000000000000],POLIS[0.0977800000000000],USD[7.0110839250000000] |
| 02259880 | EUR[0.0000000073787244],FTT[150.5000000000000000],TRX[0.0000010000000000],USD[6.1643550322211790],USDT[66.1272787037736724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02259881 | BTC[0.0000000056762892],ETH[0.0000000074818443],EUR[0.0000003279129047],FTT[0.0000000283664904],SOL[0.0000000016940658],USD[0.0000000140751424],USDT[0.0000067283099198] |
| 02259883 | TONCOIN[155.2689400000000000],TRX[0.0000010000000000],USD[0.3970272150000000] |
| 02259884 | ATLAS[489.902000000000000000],USD[0.4082632800000000],USDT[0.0070470000000000] |
| 02259885 | KIN[1.00000000000000000],LTC[0.0000090000000000],SOL[6.8375753000000000],SXP[1.0372455100000000],USDT[0.0000000439725908] |
| 02259886 | BNB[0.0000000100000000],ETH[0.0130000100000000],EUR[0.0000000061692897],FTT[2.0000000000000000],LUNA2_LOCKED[0.0006055277517000],LUNC[56.5092612000000000],POLIS[31.6000000000000000],TONCOIN[11.6000000000000000],USD[0.0924530667213213],USDT[0.0021510056000000] |
| 02259889 | SOL[0.0000000087180649],USD[0.7870671846250000] |
| 02259890 | BTC[0.0000000000000000],ETH[0.0000601605354049],USD[10.4306645625000000],USDT[0.0000000091731504] |
| 02259895 | BTC[0.0000000547150000],SOL[0.0061853773596400],TRX[0.00001000000000000] |
| 02259896 | AAVE[0.000000018559100],APE[0.0000000026742351],ATLAS[0.0000000013135833],BTC[0.0000000001551780],CRO[0.0000000098445653],DOT[1.0087374704426093],ETH[0.0000000078616920],ETHW[0.0000000078616920],GALA[20.0000000030698128],KSHIB[0.000000083362900],LDO[6.1822543783407482],LINK[2.0618228493727072],LUNC[0.000000009564859],MATIC[8.0930081306629018],RAY[0.0000000009120000],SOL[1.3642769532900657],USD[0.0000011390385759],USDT[0.00000000157249064] |
| 02259900 | SRM[1.7543766100000000],SRM_LOCKED[10.3656233000000000] |
| 02259901 | LTC[0.0000000063818698],USD[14.8211700369916160],USDT[0.0000000041509756] |
| 02259902 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.1821302800000000],ETHW[0.1819642800000000],GBP[0.0000001473800188],KIN[7.0000000000000000],SOL[22.4642944800000000],TRX[1.0000000000000000],USD[0.0100097357962231] |
| 02259903 | APT[0.0000000020780000],BNB[0.0000000074052],BTC[0.0000000221740002],LTC[0.0000000093182023],NFT (4872397304991657149)[1],SOL[0.0000000009607167],TRX[0.0015710062881957],USD[0.0009639800000000],USDT[0.0000000017790387] |
| 02259904 | EUR[0.0000001572309],USD[0.0000000087344885],USDT[0.0000000017132460] |
| 02259905 | BOBA[0.4578000000000000],OMG[0.0000000000000000],USD[0.0016649310000000] |
| 02259914 | CRO[20.0000000000000000],DYDX[26.0922100000000000],SHIB[99981.0000000000000000],TRX[0.0000010000000000],USD[3.6913096359100000],USDT[0.0000000037540439] |
| 02259915 | BTC[0.0000000566680766],NFT (30187724985630634)[1],NFT (37927317873455218)[1],NFT (48650411155513214)[1],SOL[0.0007910000000000],USD[0.0000000033294458],USDT[0.0000000002145573] |
| 02259917 | BTC[0.0001755600000000],CHR[0.9430000000000000],TRX[0.0000010000000000],USD[4926.7386173361294687],USDT[5387.3165985825000000] |
| 02259918 | BTC[0.7895999524819036],ETH[0.0005509163289738],ETHW[34.3695509163289738],USD[0.0000000051643404],USDT[18797.8747128491094128] |
| 02259920 | SOL[0.0000000100000000],USD[0.0000001858465341],USDT[0.0000000052428389] |
| 02259923 | RUNE[0.0000000332068401],USD[3.8093789924055715] |
| 02259926 | TRX[0.0000010000000000],USDT[0.0005157164059952] |
| 02259927 | USD[0.0000000055200000] |
| 02259928 | ALICE[0.0000000015286786],FTM[0.0000000053042875],MANA[0.0000000810101079],SAND[0.0000000545186618],TRX[0.0000010000000000],USDT[0.0000000071531578] |
| 02259929 | BNB[0.0000000006911968],BTC[0.0000000080000000],ETH[0.0000000001036899],NEAR[0.0000000025000000],NFT (4147659290668279271)[1],NFT (4631392183603711339)[1],SOL[0.0000000007787940],TRX[0.0029310000000000],USDT[0.0000000085340643] |
| 02259931 | LTC[0.0005955075059984],TRX[0.0007770000000000],USD[0.0000001923854383],USDT[0.0000000087025325] |
| 02259932 | USD[0.0000000602122201],USDT[0.0000000075819026] |
| 02259935 | USD[0.0000001288306665],USDT[0.0000000071142161] |
| 02259937 | ETH[0.0009334900483708],ETHW[0.0009334900483708],LUNA2[0.0105604627600000],LUNA2_LOCKED[0.0246410797800000],LUNC[2299.5630000000000000],TRX[0.0007780000000000],USD[-0.8066994881794216],USDT[0.0000000100000000] |
| 02259938 | USDT[0.4220000000000000] |
| 02259942 | BTC[0.0080391900000000],DOGE[1795.3334493700000000],SHIB[6938516.4335050914000000],USD[19.1470346709000000],XRP[0.2185610000000000] |
| 02259945 | USD[0.0034140825200000],USDT[19.9800000000000000] |
| 02259947 | AMPL[0.0000000009095366],BTC[0.0000000542422000],DFL[0.0000000100000000],ETH[0.0000000001036899],ETHW[0.0000000001036899],FTT[0.0000000023626985],MSOL[0.0000000100000000],REAL[0.0000000100000000],SOL[0.0000000100000000],USD[0.0000804071344042],USDT[0.0000000012860460] |
| 02259948 | BTC[0.0000328075000000],LUNA2[10.2795076000000000],LUNA2_LOCKED[23.9855177300000000],SOL[1.7109511895830566],USDT[0.1467630299714456] |
| 02259950 | USD[0.2915971143429940],USDT[0.1061282989359801] |
| 02259951 | ATLAS[0.9307989100000000],GRT[5.5222507600000000],POLIS[0.0125358900000000],SLP[3.9433316600000000],TOMO[0.0008587800000000],TRY[0.0000000186391467],USDT[0.2344800608320813] |
| 02259953 | USD[113.5419942067059135000000000],USDT[0.0000000027214262],XRP[0.0000000033155902] |
| 02259954 | BTC[0.0000000078310000] |
| 02259955 | BNB[0.0000001486870000],LUNA2[0.1075616810000000],LUNA2_LOCKED[0.2509772558000000],LUNC[3.3464980000000000],TRX[0.0000010000000000] |
| 02259961 | ETH[0.0000000045384520],LUNA2[0.0459145962400000],LUNA2_LOCKED[0.1071340579000000],LUNC[3998.0000000000000000],MCB[7505.5654700000000000],USD[604.7522271520850132],USDT[0.0000000084329200] |
| 02259964 | USD[0.2805525949192415],USDT[6.1657329304995900] |
| 02259966 | BNB[0.0000001000000000],BTC[0.0000000029739751],ETH[0.0000000098227785],EUR[13.8929692636048396],FTT[0.0313699115404146],LUNA2_LOCKED[3.2146646700000000],LUNC[1.0000000000000000],SOL[0.0000000012000567],USD[0.4016398465628676],USDT[0.0036134514415500] |
| 02259967 | USD[18.7750619360000000] |
| 02259968 | USD[0.0000000001600000] |
| 02259972 | AVAX[7.1625432981564000],BTC[0.0432505955780100],ETH[0.2496108948308370],ETHW[0.2496108948308370],FTM[328.8963931327015995],FTT[1.9418095296902400],LUNA2[0.0372710966600000],LUNA2_LOCKED[0.0869658922200000],LUNC[7635.2579085121920000],POLIS[34.0935210000000000],SOL[0.0795098018942560],USD[0.0355816465268148],USDT[0.0916724527862245] |
| 02259977 | ADABULL[491.9068319000000000],BTC[0.0000000068824822],CRO[0.0000000058211045],ETH[0.4092902000000000],ETHBULL[19.3508235127615076],ETHW[0.4092902000000000],EUR[0.0000000907818567],GALA[0.0000000600000000],LTC[10.2064873700000000],LUNA2[0.0009830786334400],LUNA2_LOCKED[0.0022938350147000],LUNC[21.4067442400000000],MANA[0.0000000512941551],SOL[0.0000000056951607],USD[-284.7826159095808779],USDT[0.0000000009883372] |
| 02259978 | USD[0.1949283940000000],USDT[0.0000000074914429] |
| 02259979 | USD[4.2720934735000000] |
| 02259988 | TLT[0.1040000000000000] |
| 02259998 | USD[10.4813572504200000] |
| 02260006 | GENE[0.0000000022000000],SOL[0.0000000080072000],USD[0.2162313700000000],USDT[0.0000000094071998] |
| 02260010 | USD[30.0000000000000000] |
| 02260012 | USD[0.0000000060129985] |
| 02260013 | LUNA2[5.4954923530000000],LUNA2_LOCKED[12.8228154900000000],LUNC[1196655.0300000000000000],USD[229.7645672701961855] |
| 02260016 | 1INCH[0.0000000059673300],ETH[0.0000000057383914],USD[7.2640217818412900],USDT[1466.7539917500000000] |
| 02260018 | AAVE[0.0800000000000000],BULL[0.0018000000000000],LINKBULL[48.6902600000000000],MATICBULL[154.1000000000000000],THETABULL[4.0160000000000000],USD[0.0925775000000000],USDT[0.0000001106128121],VETBULL[126.5903800000000000],XRPBULL[4400.0000000000000000] |
| 02260020 | BTC[0.0237364208825875],ETH[0.3004965975266900],ETHW[1.9249263486690001],FTT[1.0000000000000000],USD[0.0023250968400000] |
| 02260022 | CEL[0.0059000000000000],USD[0.2682033169300000],USDT[0.0000000072441216] |
| 02260026 | DOGE[1.1666900000000000],GOG[78.0000000000000000],USD[0.9144735605730000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02260027 | USD[0.0173569824500000] |
| 02260029 | 1INCH[73.6452326600000000],BAO[12.0000000000000000],BTC[0.0301418300000000],CRV[93.4025128000000000],CVX[6.0996998100000000],DENT[2.0000000000000000],DOT[36.7903817000000000],ETH[2.8309350400000000],EUR[15.6727317982823587],FTT[1.0379218400000000],KIN[105737.0285202900000000],LINK[12.6111876300000000],MATIC[400.0642816500000000],SOL[4.6093129100000000],USD[-30.0828586431423060000000000] |
| 02260030 | SOL[0.1103973500000000],USD[0.0000003627254S] |
| 02260037 | BTC[0.1762929556400000],ETH[0.0036147000000000],ETHW[0.9983614700000000],EUR[0.0026125991694476] |
| 02260038 | ANC[0.9946000000000000],BNB[0.0089500000000000],BTC[0.0043954500000000],DOGE[0.9443220000000000],ETH[0.0988660000000000],ETHW[0.0988660000000000],FTT[0.9977998000000000],GMT[10.9772000000000000],GST[119.1904000000000000],LUNA2[0.0190759903300000],LUNA2_LOCKED[0.0445106441000000],LUNC[4153.8370560000000000],PEOPLE[9.8952400000000000],SOL[2.7693148200000000],TRX[0.0001700000000000],USD[0.1316684726613100],USDT[0.0200000180717566] |
| 02260041 | BTC[0.0250941200000000],ETH[0.0622653800000000],ETHW[0.0614917600000000],GBP[0.0022356366977400],SOL[2.1065442500000000] |
| 02260042 | USD[0.0000000007469680] |
| 02260048 | USD[1.6408791500000000] |
| 02260053 | BTC[0.0002999460000000],USD[2.9600000000000000] |
| 02260057 | BTC[0.0000000050000000],USD[0.0000000087779543] |
| 02260058 | USD[30.0000000000000000] |
| 02260059 | BNB[0.0586244100000000],DOGE[167.8000000000000000],ETH[0.0260000000000000],ETHW[0.0260000000000000],LTC[0.1551100000000000],USDT[0.4742489230000000] |
| 02260061 | BNB[0.0000001000000000],BTC[20.0000000002750S0000],ETH[0.4627019824461232],ETHW[0.1627019824461232],LUNA2[0.0000000124756544],LUNA2_LOCKED[0.0000002910980601],LUNC[0.0027166000000000],TRX[0.0003650000000000],USD[597.3355509020473642],USDT[0.0000000010963171] |
| 02260071 | ETH[0.0000000056189741],USD[0.0000000380008883] |
| 02260073 | BOBA[115.3046747400000000],GALA[5200.0000000000000000],OMG[0.3046747400000000],USD[1.1701686550000000] |
| 02260075 | FTT[0.0000000101604246],USD[-0.0000000364531132],USDT[154.2216305471826736] |
| 02260076 | ATLAS[4550.0000000000000000],AURY[23.0000000000000000],IMX[919.6200000000000000],LOOKS[54.8063010000000000],USD[0.0537837847500000],USDT[0.0000000119250487] |
| 02260077 | BTC[0.0000000064582709],DOGE[0.0000000040680672],ETH[0.0000000119105360],FTT[0.0331676500000000],LUNA2_LOCKED[0.0000000224185356],LUNC[0.0020921500000000],PERP[0.0000000064567934],SOL[0.0001425500000000],TRX[1095.7307723300000000],USD[15.4433011718468358],USDT[100.0000000073388717],XRP[0.84281400000000000] |
| 02260079 | FTT[0.0000000155050000],USD[0.0000000217500000] |
| 02260082 | LUNA2[0.5949683002000000],LUNA2_LOCKED[1.3882593670000000],LUNC[129555.6000000000000000],TRX[0.0000010000000000],USD[8.5039839560200000],USDT[0.0069919525137434] |
| 02260084 | 1INCH[0.0000484500000000],BTC[0.0000000060000000],CRO[0.0000000017220000],EUR[551.3429291200000000],GALA[9.9136000000000000],TRX[0.0000010000000000],USD[0.0000008993427397],USDT[0.0000000087846025] |
| 02260086 | FTT[0.0879192900000000],RAY[0.5241310100000000],SHIB[299940.0000000000000000],SRM[0.8511270400000000],SRM_LOCKED[0.0385704700000000],USD[0.5119869017750912],USDT[0.0000005718677028] |
| 02260092 | FTT[0.0000000140973620],TRX[0.8694000000000000],USD[0.5474350499908652],USDT[136.0062385850263800] |
| 02260093 | BTC[0.0377000000000000],ETH[0.3000000000000000],ETHW[0.0720000000000000],USD[9.4441489688300000],USDT[172.1457987080000000] |
| 02260094 | FTT[25.2036100000000000] |
| 02260095 | USD[0.0000000042500000] |
| 02260096 | USD[10.3810964757000000] |
| 02260101 | BNB[0.0000000081200000],BTC[0.0000000761274089],ETH[0.1562765152370830],SOL[0.0000000100000000],USD[-12.5792293893399095],USDT[0.0000000134934269] |
| 02260105 | BTC[0.0000000090209585],LUNA2[0.0000938157266700],LUNA2_LOCKED[0.0002189033622000],LUNC[20.4285720021000000],USDT[0.0000001982808527] |
| 02260106 | FTT[0.0000000017288000],USD[0.0420071691578995],USDT[0.0000000012855278] |
| 02260107 | ETH[3.3629256460000000],ETHW[2.0480000000000000],FTT[19.0924000000000000],IMX[0.0544237500000000],LOOKS[0.9407960000000000],USD[2.2156714408463500],USDT[1.9388735385700000] |
| 02260109 | USD[-55.9044739978900000],USDT[115.7600000000000000] |
| 02260112 | TRX[0.0000010000000000],USD[0.0039149092344133],USDT[0.0000000076782533] |
| 02260114 | BTC[0.0000000059303245],GALA[0.0000000031682340],USD[50.3403393952920803] |
| 02260118 | BTC[0.0120773800000000],DOGE[618.8762000000000000],SHIB[1723543.6056532200000000],SOL[0.0080000000000000],USD[1126.9995671625270305] |
| 02260121 | ATLAS[6179.8460000000000000],BNB[0.0015000000000000],USD[0.5371806340500000],USDT[0.0000290000000000] |
| 02260123 | LUNA2[0.0546162342700000],LUNA2_LOCKED[0.1274378800000000],LUNC[11892.8000000000000000],USD[-2.1250057283373068],USDT[0.0074557602227134] |
| 02260124 | SOL[0.0000000023543887] |
| 02260126 | BF_POINT[200.0000000000000000],BTC[0.0000000100000000],USD[0.0453650369486593],USDT[0.0023789760521645] |
| 02260130 | BTC[0.0000030000000000],ETH[0.0678197000000000],ETHW[0.0305990100000000],LUNA2[0.0070633405920000],LUNA2_LOCKED[0.0164811280500000],SOL[0.0039900000000000],USD[26790.1323607514452210],USDC[104000.0000000000000000],USDT[0.1053187452425664],USTC[0.9998500000000000] |
| 02260134 | LUNA2[0.2080643804000000],LUNA2_LOCKED[0.4854835544000000],LUNC[45306.4568960000000000],TRX[0.0000020000000000],USD[-1.1233572544091481],USDT[0.1060980466000000] |
| 02260140 | ATLAS[2251.7227357789600000],IMX[12.9234944896513600],USD[0.6184356310000000] |
| 02260142 | ETH[1.0004243000000000],ETHW[3.0004450000000000],FTT[150.0336150000000000],GENE[0.0331200100000000],NFT[305017136764878153][1],NFT[411665526683917128][1],NFT[467969989554105689][1],SOL[0.0075377100000000],SRM[1.3430206900000000],SRM_LOCKED[8.0169793100000000],USD[0.0177014048351225],USDT[3305.1100000000000000] |
| 02260146 | TRX[0.2866190000000000],USDT[1.4983048782500000] |
| 02260161 | BRZ[0.0000000036872793],BTC[0.0000497875171425],ETH[0.0002226200000000],ETHW[0.0002226200000000],SOL[0.0136486400000000],USD[0.0000001078871915],XRP[1.2872631400000000] |
| 02260165 | USD[30.0000000000000000] |
| 02260166 | SOL[0.0000000006391700] |
| 02260167 | BTC[2.3569326600000000],USDT[1.9728894700000000] |
| 02260170 | BAT[0.9629200000000000],DFL[7.5844000000000000],ENJ[244.9416800000000000],FTT[2.9000000000000000],GALA[569.9004780000000000],MANA[834.4586672000000000],SAND[543.5033026000000000],SHIB[98884.0000000000000000],SOL[0.1782225720000000],STORJ[0.0710400000000000],USD[2.1681395774750000] |
| 02260178 | BTC[0.1484876851277500],ETH[1.3170549100000000],SOL[9.1065640000000000],USD[0.0032515648731243] |
| 02260179 | AVAX[0.1371225743563282],BNB[0.1839620267150607],FTT[0.0713002785000000],ETHW[0.0713002785000000],LUNA2[0.0222291858400000],LUNA2_LOCKED[0.0518681002900000],LUNC[3317.0700000000000000],SHIB[13576906.3904945400000000],SOL[1.6600000000000000],USD[5.4555822008250000],USDT[0.0000737964263959],USTC[0.9903100000000000] |
| 02260180 | EUR[1.0895897200000000] |
| 02260188 | BNB[0.0000001000000000],BTC[0.0000000634132074],ETH[0.0000000007711692],FTM[0.0000000014206414],NFT[315726914869781918][1],NFT[359693030876805522][1],NFT[542610839461011017][1],NFT[543751650576649862][1],USD[0.9388519967664721],USDT[0.0000000091794510] |
| 02260191 | ALTBEAR[0.0000003260000000],ATOMBULL[2.0000006911434],BAT[0.0000000012316000],BCH[0.0000006201256],BTC[0.0000000052357000],EUR[0.0000003004187],FTT[0.0000000124197241],LTC[0.0000006979717751],SRM[0.0000000870220941256],USD[0.0000004063061],XLMBEAR[0.0000000276000000],AKRO[1.0000000000000000],ATLAS[177.0633980000000000],BAO[4.0000000000000000],MNG[4.0000000000000000],REEF[0.2158157100000000],SLP[0.0903352100000000],TRX[1.0000000000000000],TRY[0.0000010129136900],USDT[0.0000000015747255] |
| 02260196 | BTC[0.0000000733156679],ETH[0.0000001256257041],EUR[0.0036187506997040],USD[0.0001740314019101164],XRP[0.0000000046298000] |
| 02260199 | ETH[3.1931277800000000],ETHW[3.1931277800000000],SHIB[408957445.8999999800000000] |
| 02260202 | DFL[300.0000000000000000],USD[31.1565138505000000],USDT[0.0000000066452880] |
| 02260203 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02260205 | BTC[0.000000155000000000],USD[0.001203718735220085],USDT[0.000000004668351] |
| 02260207 | USD[0.000000003000000] |
| 02260208 | USD[0.000000028387500000] |
| 02260209 | NFT (38123128203692744{1],NFT (42263499023342102{5}[1],USD[0.089875320000000000],USDT[2.252580600000000000] |
| 02260212 | ETH[0.003881520000000000],ETHW[0.003881520000000000] |
| 02260213 | BTC[0.002639995678245{6],PERP[27.269225583100000],USD[46.673912279022500{00] |
| 02260215 | BRZ[0.000000008100000{00],BTC[3.841500000000000{00],ETH[0.000098368431038],ETHW[0.117098830000000{00],FTT[27.116550006322676{4],LTC[0.000000003373080{0],SOL[0.000000008965524{3],USD[0.802526429070835{3],USDT[0.011878501954152{1] |
| 02260216 | TRX[0.000001000000000{00],USD[0.000000094481878],USDT[0.000000004685131{2] |
| 02260227 | BTC[0.000909011229543],ETH[0.000000098490435],FTT[0.153301564260000{00],MATIC[0.032991258249002{5],SOL[0.002328440000000{00],USD[0.016190875460425{6],USDT[0.000000022331742{97] |
| 02260230 | ETH[0.000000005407768],FTT[0.000330025142385{5],SOL[0.000000010000000{00],USD[0.238529459263385{5],USDT[0.000000008471644{0] |
| 02260234 | USD[16.061728587143132] |
| 02260237 | TRX[0.000001000000000{00],USDT[0.000000025173177] |
| 02260240 | SOL[0.000000010000000000],USD[0.000000010792335{35],USDT[0.000000009629240] |
| 02260241 | RSR[0.897161640000000{00],USD[0.000000570522816{4] |
| 02260242 | USD[0.001795428387500{00] |
| 02260245 | BTC[0.000000102136503{6],ETH[0.000000138724340],ETHW[0.000000061479827],SHIB[28205276.62564870000000{00],SOL[0.005038646799124{1],TRX[0.000000073339400],USD[9.059747748578386{6],USDT[0.000000036546926] |
| 02260246 | ATLAS[11307.128000000000000{00],POLIS[19.396120000000000{00],TRX[0.000000000000{00],USD[0.151362119228987{3],USDT[0.000000089871581] |
| 02260247 | ATLAS[12730.000000000000000{00],AVAX[0.064521960000000{00],BAO[86200.00000000000000{00],GOG[847.000000000000000{00],IMX[15.999620000000000{00],LTC[0.005730390000000{00],MBS[732.00000000000{00],MNGO[819.99620000000000{00],SPELL[25000.000000000000{00],USD[0.100747758125000{00] |
| 02260253 | ATLAS[1000.00000000000{00],FTT[40.000234334150760{1],LUNA2_LOCKED[0.375044211500000{0],POLIS[20.000000000000000{00],TRX[0.000197000000000{00],USD[20.028296717139800{0],USDT[66.312213332485048{2] |
| 02260257 | ETH[0.000000075606504],ETHBULL[0.000000028649468],USD[16.592608742426638{3],USDT[0.000000058080458] |
| 02260264 | RUNE[228.413031180000000{00] |
| 02260265 | BTC[0.000000030000000{00],TRX[0.004230000000000{00],USD[0.036329216400000{00] |
| 02260266 | ETHW[0.000853130000000{00],LUNA2[1.843547597000000{0],LUNA2_LOCKED[4.301611059000000{00],SOL[32.430623440000000{00],USD[0.148873448212083],USDT[3877.505309878417588{0] |
| 02260269 | LUNA2[0.000000011551208{6],LUNA2_LOCKED[0.000000269528202],LUNC[0.002515300000000{00],USD[474.106053302957897{0] |
| 02260274 | AAVE[0.230000000000000{00],CRO[0.000000031720770],FTT[16.747119280862720{0],MATIC[0.000000083541610],SAND[54.532357471202449{7],SHIB[0.000000063047325],TRX[0.000000900000000{00],USD[2113.530394681279250{0],USDT[99.134056266894788{2] |
| 02260277 | APE[0.020560000000000{00],APT[0.000000000023590000],AVAX[0.016033000000000{0],BTC[0.000389800000000{00],DOGE[0.742535031370629{0],ETH[0.013664368906179{0],ETHW[0.000000041235095],FTM[0.000000005941740{0],FTT[0.009443470000000{00],MATIC[1.816920932030301{30],NFT (36385020400{96845444{1],NFT (40218671320046822{1],RAY[2.134284978599951{0],SOL[0.007434308888491{2],SWEAT[0.764800000000000{00],TRX[0.001990292962900],USD[0.000000144155232{2],USDC[2695.313249700000000{0],USDT[1.892615079833798{5] |
| 02260280 | NFT (457904556284833803{1],TRX[0.957041000000000{00],USDT[0.210585427250000{00] |
| 02260283 | BAO[2.000000000000000{00],BTC[0.062893141920000{00],ETH[0.080364715335466],ETHW[0.000000088020336],FRONT[1.000000000000000{00],FTT[0.000228924783216{4],KIN[7.000000000000000{00],TRX[22.000000000000000{00],USD[141.175964136553868{3],USDC[1128.440431710000000{0] |
| 02260284 | POLIS[5.400000000000000{00],USD[0.152894341000000{00] |
| 02260285 | CHZ[9.779600000000000{00],NFT (44356581019935399{4}[1],NFT (49343116183113607{1}[1],SUSHI[0.463900000000000{00],USDC[478.10519065000000{00],USDT[0.000000009940630{0] |
| 02260286 | CEL[385.62358967583200{00],USDT[0.000000000388850] |
| 02260287 | USD[0.523904334500000{00] |
| 02260292 | 1INCH[59.966200000000000{00],ALGO[0.979800000000000{00],ATLAS[1589.432000000000000{00],BNB[0.104067600000000{00],FTT[1.000000000000000{00],LUNA2[0.000000010000000],LUNA2_LOCKED[5.403829296000000{0],TONCOIN[102.079580000000000{00],USD[57.650531522053578{0] |
| 02260296 | USDT[0.000000005000000000] |
| 02260297 | BIT[237.566063920000000{00],GALA[446.820739300000000{00],MANA[68.393544360000000{00],SAND[76.728313964424885{0],SHIB[229.598611290000000{00],USD[0.000000308462133] |
| 02260299 | ATLAS[830.000000000000000{00],TRX[0.000001000000000{00],USD[1.421259151662500{00],USDT[0.000000006854017] |
| 02260300 | SOL[0.324321972675266{8],ETH[0.939922447731443{6],ETHW[0.939922447731443{6],EUR[0.003695942642991],SOL[15.525204750000000{0],USD[-94.554161091883828700000000{00] |
| 02260301 | USD[0.000000051634100],USDT[0.000011747159240] |
| 02260305 | CRO[9520.36836175000000{00],ETH[1.976681420000000{00],ETHW[2.206953450000000{00],EUR[0.000000077659124],SAND[0.597296760000000{0],TRX[303.000000000000000{00],USD[0.335893975224964{4],USDT[0.000000031116664] |
| 02260306 | AVAX[0.000000010000000{0],EUR[0.000000039187902],USD[0.000000094490{10],USDT[1.068828120000000{00] |
| 02260312 | TRX[0.000010000000000{00] |
| 02260314 | BTC[0.003099730000000{00],ETH[0.000951771718774],ETHW[0.000951771718774],LINA[9.901000000000000{00],USD[1.579312812209{8750] |
| 02260316 | BNB[0.000000178092200],BTC[0.000000004300000{00],SHIB[0.260858070404306{6],SOL[0.000000006638400],TRX[0.000000098337102],USD[0.000002485534100{8] |
| 02260319 | USD[0.000000011414841{6],USDT[1995.706920640000000{0] |
| 02260326 | BTC[0.000704200000000{00],LUNA2[0.000183695124000{0],LUNA2_LOCKED[0.004286219560000],LUNC[40.000000000000000{00],RUNE[0.062000000000000{00],SPELL[72.526000000000000{00],USD[1843.437679564750000{0] |
| 02260327 | BAO[73507.827767050000000{0],CRO[97.585464740000000{00],DFL[731.928090750100000{0],EMB[445.337322940000000{00],KIN[5.000000000000000{00],SHIB[820532.325136668072000{0],SLP[466.110652090000000{00],SPELL[1331.677271550000000{00],TRX[332.396970640000000{00],USD[0.000000023681841] |
| 02260329 | TRX[0.005855000000000{00],USD[0.000000044799688],USDT[0.000000048471654] |
| 02260334 | AXS[0.400000000000000{00],BTC[0.023800000000000{00],CRO[330.000000000000000{00],ETH[1.042000000000000{00],ETHW[1.042000000000000{00],EUR[0.700197170000000{00],FTM[5.000000000000000{00],FTT[4.200000000000000{00],LINK[7.000000000000000{00],LTC[0.100000000000000{00],LUNA2[0.565610237300000{0],LUNA2_LOCKED[1.319757220000000{0],LUNC[121316{2.820000000000000{0],MANA[292.000000000000000{00],SHIB[17000000.00000000000000{0],TRX[27.250000000000000{00],USD[80.245635843202367{0],XRP[545.000000000000{00] |
| 02260343 | AAVE[0.000000007423756{2],BNB[0.000000004067200{0],BTC[0.000000082767044],DAI[0.000000012726792],LTC[0.000000004000000{0],LUNA2[0.000029651687130],LUNA2_LOCKED[0.000006918726996{0],LUNC[0.645677130000000{0],NFT (32275390317476473{5}[1],NFT (401966753642088582{1],NFT (55503638138980442{3}[1],OKB[0.000000023009262],SOL[-0.000000002095800],TRX[0.000000005780425],USD[0.000000021068864] |
| 02260345 | BTC[0.000005451000000{00],ETH[0.007642470000000{00],ETHW[1.007642470000000{0],FTT[0.463956786014952{8],KIN[1.000000000000000{0],TOMO[1.000000000000000{0],TRX[0.256715190000000{00],UBXT[1.000000000000000{00],USD[0.638272022205{77722],USDT[1188.616338362805{2017] |
| 02260347 | BTC[0.000000079090305],FTT[0.000000024123835],RUNE[0.930614654846{1300],USD[1.146283966901288{8],USDT[0.003572781562{79{62] |
| 02260355 | USD[0.000010000000000{00],USD[0.967883983217373{9],USDT[0.000000086017939] |
| 02260356 | USD[26.462158470000000{00] |
| 02260358 | APT[0.189999990000000{00],NFT (30553660849121787{5}[1],SOL[-0.000000010000000{00],TRX[0.000000000000000{0],USD[0.000000051329124],USDT[0.000000015000000{0] |
| 02260359 | USD[0.000000021200000] |
| 02260360 | TRX[0.000000010000000{00],USD[0.063410827982000],USDT[0.000000060200000] |
| 02260361 | TRX[0.000000100000000{00],USD[0.415627110000000{00],USDT[0.000000006528346{1],XRP[119.977200000000000{00] |
| 02260363 | USD[0.030529533288476{0] |
| 02260366 | USDT[0.028525573613375{7] |
| 02260367 | BTC[0.000000015677134],ETH[1.312001578000000{00],EUR[0.003789641457288{8],USD[0.000000079934910],XRP[0.000000047830000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02260376 | ALGO[0.0013174800000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000000005495 2730],EUR[0.0044324468181491],KIN[6.000000006933050],LRC[0.000000020470380],LUNA2[0.0000936081117700],LUNA2_LOCKED[0.00021841892750000],LUNC[20.383363415001830 24],MANA[0.000000083658166],REN[0.000000000881055500],SHIB[0.000000088241876],SLRS[0.0000000098313217],SUN[0.0000000009323985 0],TRX[0.0000000044008796],UBXT[2.000000000000000],USD[0.0000000027024368],USDT[0.000000019695960],USTC[0.0000000239325615],XRP[0.0000000346092 40],ZRX[0.000000008328052],IMX[10.400000001000000000],USD[0.236380170000000] |
| 02260377 |  |
| 02260381 | DENT[0.0495128271400000],MANA[265.584975140000000],SAND[241.068286200000000],TRX[0.000000001000000000],USD[35.517234000000000],USDT[1398.840838039388218] |
| 02260382 | BTC[0.0003660295440000] |
| 02260384 | ETH[0.000059020000000],NFT [314345953384595169][1],NFT [330546373608432718][1],NFT [343585091585669477][1],NFT [372552089723958848][1],NFT [489785710610174775][1],NFT [499242010295457784][1],NFT [535365916139400043][1],NFT [557590903403989320][1],NFT [564765216392465932][1] |
| 02260385 | BTC[0.000000040000000],USD[1.526357368735536] |
| 02260386 | BTC[0.000000024206400],ETH[0.000513510000000],ETHW[0.000819500000000],USD[-0.543635819423552T],USD[0.519175374328060] |
| 02260395 | ATLAS[9.824346610000000],TRX[0.000001000000000],USD[-12.420378202081870],USDT[55.795797104952106 8] |
| 02260401 | BNB[0.000000023507058],USD[0.0512533594558024],USDT[-0.0043392011693431] |
| 02260402 | TRX[0.000006700000000],USDT[0.000000372717105] |
| 02260404 | BTC[0.000780000000000],USD[-527.490446265458033200000000],USDT[602.677660545089335] |
| 02260408 | NFT [484642477063267064][1],NFT [536396011044222916][1],USD[25.000000000000000] |
| 02260419 | SOL[165.681073760000000] |
| 02260421 | BNB[0.000000036869345],BTC[0.000000009665834],LTC[0.000000002449418 6],USD[3.7798182824948350],USDT[0.000000224293961] |
| 02260422 | USDT[0.000000083248584] |
| 02260423 | USD[0.2831737853300000],USDT[0.4936610142657400] |
| 02260427 | BTC[0.000000050615900],USDT[1.3004684841772058] |
| 02260429 | TRX[0.000001000000000],USD[0.3151781000000000],USDT[337.5418810000000000] |
| 02260435 | USD[0.000000002840000000] |
| 02260440 | BAO[4.000000000000000],CRO[108.588664230000000],ETH[0.0000004600000000],ETHW[0.0000004600000000],FTT[7.077462913206316],KIN[3.000000000000000],SGD[0.000000011502 5100],SHIB[1047738.144656330000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0073188542734476] |
| 02260443 | ALGO[3.908087430054364],BNB[0.000000006274867],BNBBULL[0.000000000000000],BULL[0.000000000000000],FTT[0.001492104736066 6],SOL[0.000000110040389],USD[-1.630995792118066 6],USDT[0.000000140530851],XRP[0.000000009700000] |
| 02260445 | ALICE[96.181722000000000],TRX[0.000001000000000],USD[1.246455420000000],USDT[0.000000068214284] |
| 02260447 | EUR[0.000000001671115 54],USDT[53.918387800000000] |
| 02260449 | ETH[0.000000010000000],SOL[0.000000002418 9238] |
| 02260456 | APE[24.595326000000000],AVAX[0.353691120000000],BAT[9.7548920700000000],BNB[0.203890919091 2247],BOBA[4.293262550000000],BTC[0.0085750284691720],CRO[92.203954474980566 0],ETH[0.0399924004143568],ETHW[0.0399924004143568],FTT[3.0225338695000000],GRT[57.809997090000000],MKRO[0.0157984900000000],NEXO[0.4818581900000000],OMG[4.293262550000000],SAND[26.5231378400000000],SLP[671.9610824562800700],SOL[2.1833746000000000],TRX[0.000130000000000],USD[0.3244753434672636],USDTI[118.00897563679312 63] |
| 02260457 | GBP[256.5942981200000000],USD[-32.254301007821 2684],USDT[212.973222002609634 16] |
| 02260462 | BTC[0.000000099580000] |
| 02260463 | ALGOBULL[5878512.000000000000000],GRTBULL[0.098200000000000],SHIB[99940.000000000000000],SXPBULL[49.690000000000000],TRX[0.000001000000000],USD[0.0225178185000000],USDT[0.000000052469724] |
| 02260465 | GBP[0.640005150000000],TRX[0.000001000000000],USDT[0.000000018027485] |
| 02260471 | BTC[0.000000060684000],ETH[0.000000087730801] |
| 02260473 | USD[0.000000015900] |
| 02260475 | TRX[0.000001000000000],USD[0.0000221892423 28],USDT[0.000006597389 4696] |
| 02260477 | APT[0.1027138800000000],ETH[0.000000001761851],EUR[0.000000314760613 4],SOL[0.000000009940000],USD[0.000025021356709 0] |
| 02260480 | BTC[0.000000050000000],ETHW[50.846747000000000],EUR[99.495000000000000],USD[1.5191275499000000] |
| 02260486 | AAPL[0.117466700000000],AKRO[2.000000000000000],BAO[14.000000000000000],BTC[0.001814350000000],DENT[3.000000000000000],FTM[131.062514630000000],KIN[15.000000000000000],MANA[176.521509200000000],RSR[1.000000000000000],SAND[82.465393400000000],SHIB[5873402.581543300000000],TRX[2.0000000 0000000000],UBXT[1.000000000000000],USD[0.0803695134231915] |
| 02260488 | MSOL[0.000000108931619],SOL[185.430353469917 2003],USD[0.000003586727413],USDT[0.000006240382332] |
| 02260491 | AKRO[1.025918404358635 5],ALPHA[1.000000000000000],BAO[7.000000000000000],BTC[0.000004300000000],CAD[1323.225319100628 6348],DENT[2.004093450000000],DOT[3.743564570000000],FTM[15.041436151522 6000],KIN[4.000000000000000],SAND[21.673686440000000],SHIB[13.547105690000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.092597538315802] |
| 02260493 | ATLAS[659.868000000000000],ETH[0.006998600000000],ETHW[0.006998600000000],USD[0.455993432163 0352],USDT[0.000000117655584] |
| 02260494 | BAT[0.009200000000000],ETHW[0.004450000000000],LUNA2[0.167483866500000],LUNA2_LOCKED[0.390795688500000],LUNC[9.964548000000000],SGD[0.3689527500000000],USD[0.0068432176490 65],USDT[9.639002372856 7964] |
| 02260495 | TRX[0.000001000000000],USD[-0.0470351322718800],USDT[0.1364244945153024] |
| 02260506 | USD[0.000000807788 6720],USDT[0.000001939956148] |
| 02260516 | TRX[0.000001000000000] |
| 02260518 | USDT[0.0000000396 02324] |
| 02260520 | USD[0.0009556404400000] |
| 02260524 | AXS[0.299940000000000],POLIS[1.299740000000000],USD[1.4422775000000000] |
| 02260528 | BTC[0.0037322594263890],ETH[0.000000008852 7764],FTM[0.000000091030464],FTT[25.001142132474 8896],MATIC[50.038651455503100],NFT [551644373123033352][1],TRX[0.0000000328 12600],USD[207.560300987969855 5],USDT[0.000000056299120] |
| 02260534 | USD[0.869491103118 5320],USDT[0.000000058 45581] |
| 02260536 | ATLAS[1090.000000000000000],USD[0.000000420926 62] |
| 02260537 | BTC[0.000000056560000],CEL[0.004000000000000] |
| 02260538 | USD[0.000000042931333] |
| 02260540 | USD[0.000000131854918],XRP[101.938323040000000] |
| 02260541 | USD[0.000000312573740],USDT[0.0067970100 00000] |
| 02260544 | CRO[9.101810350000000],USD[19.499293346029 8044],USDT[0.000000007450420] |
| 02260545 | BTC[0.000000065419588],ETH[0.000000100000000],GBP[0.000000114280637],SOL[0.000000061264356],STEP[0.000000046536059],USD[0.000006678114348],USDT[0.000000055401 4080] |
| 02260550 | APT[5.661969013786000],BNB[0.014795960629 7600],BTC[0.003006830000000],FTT[25.001142132474 8896],MATIC[50.038651455503100],NFT [551644373123033352][1],TRX[0.000000032812600],USD[207.560300987969855 5],USDT[0.000000056299120] |
| 02260557 | AAVE[0.000000077380151],ATOM[0.000000077859667],BTC[0.159996469579519],FTT[0.152848370610 0182],LUNA2[0.002342077929000 0],LUNA2_LOCKED[0.005464848501000 0],MATIC[0.000000081319565],SOL[0.000000041419 3962],SRM[804.009606394444 0860],SRM_LOCKED[13.52169542000000 0],USD[6264.657357911439892 7],USDT[0.042973740 7500000] |
| 02260559 | EUR[0.000000038085088] |
| 02260563 | AKRO[1.995820000000000],BRZ[0.000000006951990],BTC[-2.000000004199268],POLIS[0.084097000000000],TRX[0.000001000000],USD[0.015001716160777],USDT[0.078211324049998 3] |
| 02260564 | ALGOBULL[0.000000005471592],ATLAS[0.000000009021 2416],BAO[0.000000010000000],KIN[0.000000074376108],SHIB[282557.502152023623 8100],SLP[105.744343160000000 0],SUSHIBULL[0.000000000000000],USD[0.015607680023500],USDT[0.000231721725903 98] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02260567 | AVAX[3.60584163000000000],BAO[1.000000000000000000],BF_POINT[100.000000000000000000],BTC[0.003244330000000000],ETH[0.048415970000000000],ETHW[0.047813610000000000],EUR[839.843751216499804],FTM[270.119419470000000000],KIN[2.000000000000000000],NFT[46980744972202935 6][1],NFT (5372308324243155669)[1],TRX[1.000000000000000000],TULIP[0.023427800000000000],UBXT[1.000000000000000000],USD[0.000000802509409 9],USD[0.000000116668225] |
| 02260568 | LUNA2[1.041393651000000000],LUNA2_LOCKED[4.429918519000000000],LUNC[226765.660000000000000000],USD[-0.358637495679966 6],USDT[0.000003727610994 5] |
| 02260569 | FTM[221.903400000000000000],RUNE[0.070020000000000000],SNX[49.590080000000000000],USD[2.241945600000000000],USDT[1.441430515000000000] |
| 02260572 | USDT[0.000315210484468 0] |
| 02260575 | BUSD[50.074205690000000000],USD[0.000000048767972],USD[0.000000107039760] |
| 02260578 | APE[0.312659420000000000],BAO[1.000000000000000000],CRV[3.254520120000000000],ETH[0.000000030000000000],NFT (346072142675502293)[1],NFT (374262055316297249)[1],NFT (386658450571305625)[1],NFT (447389468591773431)[1],SLQ[0.000001400000000000],USDT[0.000000095442397] |
| 02260585 | USD[0.000000067600000 0] |
| 02260587 | ATLAS[6159.160000000000000000],CRO[9.882000000000000000],GALA[9.878000000000000000],MATIC[0.000000065484800],POLIS[46.500000000000000000],SOL[0.005678000000000000],USD[7.712164278787757],USDT[0.000000014970720] |
| 02260589 | BRZ[0.563339600000000000],BTC[0.000000069764280],DOT[1.000000000000000000],ETHW[0.008000000000000000],FTT[0.099920000000000000],USD[0.003655849341850],USD[0.008861045000000000] |
| 02260592 | ATLAS[3107.600837860000000000],KIN[2.000000000000000000],USD[0.000000000481870 7] |
| 02260594 | AVAX[0.000000010000000],FTT[0.000000022594550 0],USD[0.000000043937536],USDT[1.720649636057556 2] |
| 02260603 | BTC[0.007891428304000 0],ETH[0.017466015700000 0],ETHW[0.017466015700000 0],OMG[13.463900000000000000],RUNE[0.400000000000000000],USD[0.686580435000000000] |
| 02260608 | BNB[0.000000006810284],SOL[0.000000010000000],USDT[0.000021380790861] |
| 02260609 | BTC[0.000396689600000 0],CEL[0.072300000000000000] |
| 02260611 | AVAX[0.000000008258900 0],ETH[0.104527330000000000],ETHW[0.104527330000000000],FTM[584.922782103208147 4],GALA[255.753194875068979 2],LRC[43.509631290387840 0],RUNE[0.000000082208788],SHIB[8893068.813809050000000000],USD[0.000000146633343],XRP[185.101350632535945] |
| 02260612 | ETH[0.000606010000000 0],ETHW[0.000606007991210 0] |
| 02260616 | ATLAS[1959.608000000000000000],POLIS[33.894460000000000000],USD[0.292276785598890 1] |
| 02260618 | ATLAS[859.844770000000000000],BTC[0.000000007000000 0],TRX[0.000010000000000],USD[0.002138454218436 7],USDT[0.000000058357309],XRP[0.075046910000000000] |
| 02260622 | TRX[0.000011000000000],USDT[3.419296240000000000] |
| 02260624 | SRM[1.755683920000000000],SRM_LOCKED[10.364316080000000000] |
| 02260625 | ATLAS[0.000000005981017 4],AURY[0.000000071134000],AVAX[0.000000006070045 4],ETH[0.000000009401651],GALFAN[0.000003706000 0],INTER[0.000000082979626],MATIC[0.000000010000000],NEAR[0.000000039059043],USD[0.000000005846629],USDT[0.005260067 04 5880] |
| 02260629 | TRX[0.000001000000000],USDT[1.189700000000000000] |
| 02260633 | BCH[0.000000023608759],BNB[0.000000004000000],BTC[0.032889062335800 0],BULL[0.000000005047000 0],ETH[0.000000032186321],EUR[0.000000004494893],MATIC[0.004200000000000000],SOL[0.000000059293873],USD[0.000586994591427 10],USDT[0.003179693609123 7] |
| 02260634 | CHR[970.000000000000000000],FTM[728.000000000000000000],FTT[0.075757171919140 1],SHIB[4100000.000000000000000000],USD[25.278115629025000 0],USDT[0.000000050089856] |
| 02260636 | BTC[0.030547443257656 0],DYDX[0.000000048177381],ETH[0.452771610000000000],FTT[4.848806746110370 2],LUNA2[0.092351896960000 0],LUNA2_LOCKED[0.215487759600000 0],LUNC[0.000000010000000],NFT (314726109032138082)[1],SOL[13.170000000000000000],SYN[138.997807810000000000],USD[0.000018069759824],USDT[0.000000001113816] |
| 02260644 | 1INCH[0.000000009726589],AVAX[0.014600309032270 0],BTC[0.000000012000000],ETH[0.000000034947341],DFL[0.000000082027186],LUNA2[0.000000046969615],EUR[0.000000009896190],HNT[0.000000052490262],MATIC[515.488082579142541 6],MBS[181.582712436766240 8],PAX[0.000000108001011],SAND[0.000000279531460],SOL[0.000000075461000],SUSHI[13953413.458517862092121],USD[0.000001488410979],USDT[0.000000106167170] |
| 02260646 | ATLAS[20.000000000000000000],LINK[0.199960000000000000],USD[0.064415641000000000] |
| 02260650 | DOGE[4000.000000000000000000],USD[23.447493247763162 7] |
| 02260651 | USDT[0.000000086431304] |
| 02260653 | ALGO[0.000000046960000],BAT[0.000000033955436],BNB[0.000000002617501],BTC[0.000000040906550],DAI[0.000000082210000],MATIC[0.000000038726200],SOL[0.000000025863715],TRX[135.718936166888 7349],USDT[50.000000039353512] |
| 02260663 | USD[0.000000018800000] |
| 02260668 | USDT[0.623096193250000 0] |
| 02260672 | AKRO[2.000000000000000000],ALCX[0.000000012358488],BAO[8.000000000000000000],DENT[1.000000000000000000],GBP[0.000000885254857],KIN[6.000000000000000000],UBXT[3.000000000000000000],USD[0.000002760452511],USDT[0.000000042851215] |
| 02260674 | EUR[60.000000000000000000],USD[-39.050035190000000000] |
| 02260686 | ETH[0.193718680000000000],ETHW[0.193718680000000000],SAND[25.044954361500000000],USD[0.000042586528907] |
| 02260687 | ATLAS[2953.394146800000000000],BTC[0.323959330000000000],CHR[251.945599500000000000],CRO[345.557342000000000000],DOGE[1160.684083050000000000],ENJ[128.000000000000000000],ETH[0.999800000000000000],ETHW[0.999800000000000000],EUR[0.000000009068129 7],FTM[1330.029355670000000000],GALA[2679.105154670000000000],MANA[6 76.184734250000000000],MATIC[0.000000034920000],RAY[59.715532370000000000],SAND[202.388958900000000000],SHIB[33979441.496323980000000000],SOL[53.074176732914382 0],TLM[545.743085100000000000],TRX[1000.000041000000000],USD[2.000194930368877 2],USDT[268.593390277331942 80] |
| 02260694 | DOT[0.000017590000000],SAND[0.000010340000000],USDT[0.000000003645330] |
| 02260695 | BNB[0.000000093856600],DOGE[0.194512645175642 2],ETH[0.000000048796374],LUNA2[0.000011294990680 0],LUNC[2.459508000000000000],TRX[0.000000002119817 9],USD[0.000005010593820],USDT[0.042822618990268 1] |
| 02260696 | DOGEBULL[2.000226182200000 0],LTCBULL[34.000000000000000000],USD[0.000000077469974],XRPBEAR[3343313.833333330000000000] |
| 02260699 | BAO[1.000000000000000000],ETH[0.000000100000000],KIN[2.000000000000000000],TRX[0.000777000000000],USD[0.000000001969252],USDT[0.000000026438090] |
| 02260700 | SOL[9.284007910000000000],USD[-49.814868987124141 8] |
| 02260705 | ETH[0.000081000000000],ETHW[0.000081000000000],USD[0.000000046898603] |
| 02260707 | ATLAS[8.444000000000000000],USD[48.236616137400000],USDT[0.001762000000000] |
| 02260710 | APT[0.252810000000000000],BNB[0.000471400000000],ETHW[0.072986130000000000],GODS[0.041100000000000000],USD[212.842128766875000],USDT[51.505100000000000000] |
| 02260713 | TRX[0.000001000000000],USD[-0.003701102661894 4],USDT[0.070000000000000000] |
| 02260719 | POLIS[8.938700000000000000] |
| 02260723 | TRX[0.000001000000000],USD[34.258852695454331000000000],USDT[20.829858283331607] |
| 02260724 | EUR[0.000000007614104 5] |
| 02260725 | AVAX[1.199905000000000000],BTC[0.001199829000000000],ETH[0.016000000000000000],ETHW[0.016000000000000000],FTT[2.000000000000000000],HNT[3.299373000000000000],LOOKS[104.987650000000000000],LUNA2[0.019336299840000 0],LUNA2_LOCKED[0.045118032950000 0],LUNC[4210.520000000000000000],MANA[29.994300000000000000],SOL[0. 789903100000000000],USD[205.963662598756388 5],WAVES[10.497815000000000000] |
| 02260738 | FTT[0.029131074818000 0],SOL[4.263430359780800 0],USD[2.047837325412480 1] |
| 02260740 | DOGE[105.000000000000000000],SHIB[299943.000000000000000000],USD[2.983077529625000] |
| 02260741 | USD[24.599883390000000 0] |
| 02260742 | ATLAS[9.388000000000000000],POLIS[0.098884000000000000],TRX[0.000029000000000],USD[0.071952685075000 0],USDT[0.017503591348507 2] |
| 02260746 | BTC[0.000000037519692],SHIB[10193200.870522940000000000],USD[3.240380731314675 3] |
| 02260749 | TONCOIN[0.050000000000000000],TRX[0.000001000000000],USD[0.009788797200000 0] |
| 02260750 | DFL[599.932000000000000000],ETH[0.046252337000000000],ETHW[0.046252368907781 0],FTM[17.000000000000000000],USD[1.666805625250000 0] |
| 02260765 | BNB[0.000000064964972],BTC[0.008547270000000000],LUNA2[1.768438861000000000],LUNA2_LOCKED[4.126537342000000000],NFT (318607072970409582)[1],NFT (326289798644360465)[1],NFT (350495259371431488)[1],NFT (374614683674989999)[1],NFT (49810452745502 7078)[1],NFT (556312849669524735)[1],SOL[0.000000026876268],USD[0.002456121741433 08],USDT[0.000000074761618] |
| 02260769 | BTC[0.000000086728069],ETH[0.000000075770489],ETHW[0.000000075770489],FTT[0.069772202686213 4],SLQ[0.000000098368076],USD[0.000000201053413],USDT[0.000000007851904] |
| 02260770 | FTT[0.000000005847900],SOL[0.000000006700600],USD[0.000000123346384],USDT[0.000000075141457] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02260772 | BTC[0.000024706925500],ETH[0.00060451335001040],ETHW[0.0006045133501040],FTM[0.97940000438400000],SOL[0.0095721095825450],USD[0.000000002708761],USDT[0.000000077613248] |
| 02260781 | BTC[0.0042000000000000],ETH[0.7140000000000000],ETHW[0.7140000000000000],EUR[0.0000015068897111],FTT[3.40000000000000000],SAND[14.8635981100000000],SHIB[2615746.79571017000000000],USDT[0.00000003757289257] |
| 02260784 | DENT[1.0000000000000000],USD[0.0002534226184714] |
| 02260785 | ETH[0.0010118029112048],ETHW[0.0010090631862048],FTT[25.000000000000000],LUNA2[0.0000005970091530],LUNA2_LOCKED[0.000013930213570],LUNC[0.1300000000000000],PTU[52434.000000000000],SRM[1.0331358400000000],SRM_LOCKED[5.086864160000000],USD[13.3871644315043087] |
| 02260793 | STEP[8140.869778000000000],TONCOIN[225.020049000000000],USD[0.6629402075000000] |
| 02260796 | AVAX[0.0000000093411460],BNB[-0.0000000005728800],ETH[0.0000000084784300],SOL[0.0000000097675000],TRX[0.0002240077000000],USDT[0.0000000075229400] |
| 02260800 | USDT[3.4597362300000000],XPLA[9.9540000000000000] |
| 02260806 | BNB[0.0000000070752780] |
| 02260808 | EUR[0.0006032783674583],USD[0.0000000131132280],USDT[0.0000000097999202] |
| 02260813 | AKRO[4.0000000000000000],ALGO[0.0015946900000000],BAO[9.0000000000000000],BTC[0.0301396000000000],DENT[2.0000000000000000],DOGE[496.818711960000000],ETH[0.0076803700000000],ETHW[4.6194529800000000],EUR[10.8534404893067456],HUM[499.4556911100000000],KIN[9.0000000000000000],LTC[0.7167407300000000],USDT[12.5454191944964400],XRP[205.3217202400000000] |
| 02260837 | BTC[0.0003999240000000],SHIB[599886.000000000000000],USD[57.1315256500000000] |
| 02260838 | BNB[0.0005644850000000],ETH[-0.0000000020694],FTT[0.0000000073567776],SOL[0.0000001000000000],TRX[3.3252736800000000],USD[1126.252099155766561],USDT[50.1730749789702478] |
| 02260839 | BNB[0.0000000076551119],LRC[0.0000000063268952],LTC[0.0000000306526866],MANA[0.0000000042664477],SHIB[0.0000000041950250],SOL[0.0000008031200000],USD[0.0000001082453270],USDT[0.0000000192314480] |
| 02260840 | BAO[1.0000000000000000],BAR[2.5555919242748000],BTC[0.0001946000000000],CITY[0.9353034453706640],ENS[0.3152221788170900],FTT[0.3747496550709110],GALFAN[13.1351062670770800],INTER[5.8129802362206747],KIN[1.0000001968970338],MXN[0.0000001968970338],TULIP[0.1301534397551948],USD[0.0000000203397016],XRP[1.1980000000000000] |
| 02260841 | AVAX[0.0000000200000000],ETH[0.0000000098120400],LINK[7.9910877747561600],MANA[67.0000000000000000],MATIC[85.8486634472011600],USD[105.4530062321238900] |
| 02260842 | TRX[0.0000100000000000],USD[100.000000071066900],USDT[1.8494562113396144] |
| 02260843 | BNB[0.0000000594738618],BTC[0.0000000089060000],ETH[0.0000000078700600],SOL[0.0000000015320997],TRX[0.0000000766199487],USDT[0.0000000015381456] |
| 02260846 | USD[19.6497759625000000] |
| 02260848 | BTC[0.0000059070011800],COMP[0.0005727942000000],EUR[0.0000000097467949],FTT[0.0085936800000000],SAND[0.0001400000000000],USD[133.1319419170559125],USDT[0.0000000073104960],XRP[0.0568456523808000] |
| 02260850 | USDT[0.0002059971253929] |
| 02260854 | BTC[0.0074435239946985],ETH[0.0000000010441530],GBP[0.0002860190280960],USD[0.0002292686528259] |
| 02260858 | BTC[0.0000000060600000],LUNA2[0.0001007567755000],LUNA2_LOCKED[0.0023509914290000],SHIB[0.0000003235281000],USD[1.8353040382985117],USDT[0.0000000066644961] |
| 02260860 | BTC[0.0000474600000000],USDT[0.0000000070000000] |
| 02260862 | BTC[0.0001755700000000] |
| 02260873 | APE[0.0000000060000000],BNB[0.0000000090000000],BTC[0.0000000070000000],ETH[6.9460357933965510],ETHW[0.2470000000000000],FTT[0.0068800000000000],SOL[0.2800000064100000],SUN[0.0420000000000000],USD[1595.0387636453249350000000000],USDT[0.0000000071995000] |
| 02260874 | USD[0.0000000030661966],USDT[0.0000013554831 2] |
| 02260881 | NFT [2962629509164073 59][1],NFT [3270025602576811 58][1],NFT [3492553857834109 54][1],NFT [5515398680357127 46][1],TRX[0.0000000059122754] |
| 02260882 | TRX[0.0000010000000000],USDT[0.6409000000000000] |
| 02260884 | DYDX[95.5808800000000000],USD[2.4179255600000000] |
| 02260890 | BNB[0.0000002200371311],BTC[0.0000000615197000],BULL[0.0000000068000000],FTT[0.0000001000000000],MATIC[0.0000000077120000],USD[0.0052908670179021],XRPBEAR[3000000.000000000000] |
| 02260895 | USD[118.6397653900000000] |
| 02260898 | BF_POINT[100.000000000000000],BTC[0.0000006000000000] |
| 02260899 | USD[0.7047608627000000],USDT[0.00560000000000] |
| 02260900 | APT[0.0879246800000000],USDT[0.0000000739029168] |
| 02260905 | USD[0.0005619450922765] |
| 02260908 | ATLAS[0.0000000021688221],BRZ[0.3896159621677700],CRO[0.0000000007752927],ETH[0.0130751217859698],ETHW[0.0129108417859698],KIN[0.0000000049072028],SHIB[0.0000000056602736] |
| 02260914 | DOGE[0.7713950000000000],SAND[0.9996600000000000],SOL[4.3863100000000000],USD[26.9339306603750000],USDT[18.0255372616225000] |
| 02260915 | USD[0.0000000143649743] |
| 02260916 | CRO[3699.334000000000000],FTM[80.0000000000000000],SHIB[88200000.0000000000000000],SOL[116.130000000000000],USD[24.226944501000000] |
| 02260921 | BTC[0.0000045170632900] |
| 02260922 | AVAX[0.0343486800000000],BTC[0.5820766506950230],DOGE[0.6904584200000000],DOT[0.0875398500000000],ETH[4.3107362400000000],ETHW[2.2803126400000000],EUR[1062.102100904349879],FTT[3.1382641670000000],LINK[0.0857000000000000],MATIC[2.9319085500000000],SNX[0.0600894500000000],USD[-4234.87675181128495000000000000],USDT[0.0078000000000000],WBTC[0.0003892000000000] |
| 02260926 | ETH[0.0000000072344248],FTT[0.0000000047193664],USDT[0.0000003055608271] |
| 02260929 | LTC[0.0053470900000000],USD[1.8278836485000000] |
| 02260932 | USD[7.3673713179800000],USDT[9.9800000000000000] |
| 02260940 | SRM[1.7543766100000000],SRM_LOCKED[10.3656233900000000] |
| 02260943 | AAVE[0.1200000000000000],SHIB[1000000.000000000000000],USD[49.5341898165024000] |
| 02260946 | AKRO[1.0000000000000000],BTC[0.0000942900000000],EUR[0.0001247488753180],XRP[5.3234830400000000] |
| 02260950 | BNB[0.0000000005178495],FTT[0.0000000050000000],MATIC[0.0000000025000000],USDT[0.0000029142295624] |
| 02260952 | BNB[0.2735735600000000],BTC[0.0287994200000000],ETH[0.1735456800000000],ETHW[0.1735456800000000],XRP[56.0628200000000000] |
| 02260953 | BNB[0.0000000049529198],BTC[0.0043598229287 29],SOL[0.8964798398570540],SRM[51.9973616500000000],SRM_LOCKED[0.8551297400000000],USD[0.0000000006127324] |
| 02260959 | TRX[0.0000000002880000] |
| 02260960 | LUNA2[0.3621941559000000],LUNA2_LOCKED[0.8451196970000000],USD[0.0000013609343829],USD[0.0000000091107171] |
| 02260963 | AKRO[14193.302760000000000],BTC[0.0000236273400000],COMPBULL[7.4882960000000000],CREAM[6.0900000000000000],EOSBULL[5400.0000000000000000],FTT[0.0189164590250370],TLM[1156.780170000000000],USD[0.0362631890650000],USDT[1.3433909259959382],XRPBULL[10.000000000000000] |
| 02260965 | BTC[0.0129012000000000],ETH[0.3356328100000000],ETHW[0.3356328100000000],USD[23.0877281020845864] |
| 02260968 | AUDIO[0.0000000230231 79],AVAX[0.0000000094416700],BAO[331.835782080000000],BTC[0.0000000090220645],CTX[0.0000000090220645],ENJ[0.0000000043237800],IMX[0.0000007562000],INDI[0.0000000124268619],KIN[3.0000000000000000],LINA[29.5941345202420000],SLP[11.0656860722417054],STMX[12.5888230581420000],TRX[0.0047448000000000],UBXT[1.000000000000000],USD[0.0000000089095190] |
| 02260970 | ATLAS[420.000000000000000],POLIS[10.200000000000000],USD[0.7136413875000000] |
| 02260971 | CRV[21.0000000000000000],DYDX[8.7000000000000000],ETH[1.7800000000000000],ETHW[1.7800000000000000],LTC[7.1400000000000000],RNDR[8.8000000000000000],SHIB[100000.000000000000000],SNX[10.0000000000000000],SUSHI[17.5000000000000000],UNI[5.3000000000000000],USD[389.060187320000000],USDT[2080.68771932000000000],XRP[250.0000000000000000] |
| 02260978 | BTC[0.0339603200000000],BUSD[10.0000000000000000],EUR[0.5566000001740243],FTT[0.1408042521716950],SHIB[33996680.000000000000000],USD[5.8431637733973529],USDT[8712.77000009206524 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02260985 | SOL[0.136309990000000000],USD[0.000001063145612200] |
| 02260987 | NFT (38449890059811063)[1],NFT (42293914831413477)[1],NFT (54098543375344476)[1],SOL[0.000000010916100],TRX[0.000034000000000],USD[0.002007675456864790],USDT[0.000000006241920] |
| 02260989 | USD[0.488550661198899300],USDT[0.0000000062912520] |
| 02260996 | MANA[0.0000000002046592500],MATIC[0.000000000771502960],SGD[0.000000151979652430],USDT[0.0000000085457899] |
| 02260999 | BTC[0.009600000000000000],ETH[0.064820876287760000],ETHW[0.064451934746610000],FTT[0.014383433000000000],TRX[0.000001000000000000],USD[385.761316528040472800],USDT[0.000002209006046000] |
| 02261002 | USD[0.217881609000000000] |
| 02261006 | ATLAS[4109.238000006333364790],USD[0.954755734318971000],USDT[0.000000011741369800] |
| 02261011 | USD[30.000000000000000000] |
| 02261017 | BTC[0.000099800000000000],USD[2.959867988810170500] |
| 02261026 | APE[10.400000000000000000],BTC[0.000009582000000000],ETH[0.000993730000000000],ETHW[0.105993730000000000],FTT[8.000000000000000000],LUNA2[1.667085578000000000],LUNA2_LOCKED[3.889866348000000000],LUNC[89252.770000000000000000],RNDR[125.392875000000000000],SOL[7.664564990000000000],USD[3.427362360250380600],USDT[0.000000054704132] |
| 02261028 | BTC[0.0000040000000000],USDT[4.780000000000000000] |
| 02261029 | SHIB[417079591.970000000000000000],USD[4.766867850000000000] |
| 02261038 | AKRO[1.000000000000000000],AVAX[0.000767550000000000],AXS[0.000079960000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[4.030222370000000000],ETHW[1.228654020000000000],FTT[6.898300390000000000],HXRO[1.000000000000000000],KIN[4.000000000000000000],MANA[10.592037650000000000],MATH[1.000602930000000000],MATIC[52.208744200000000000],NFT (29008714059734555)[1],NFT (29423242165261202)[1],NFT (31529805296309389)[1],NFT (40329435324744621)[1],NFT (42140055178605090)[1],RSR[1.000000000000000000],SAND[42.341065700000000000],SHIB[330580.1992701700000000000],TRX[1.000178000000000000],UBXT[1.000000000000000000],UNI[21.272258820000000000],USD[0.000000070835496],USDC[839.165931270000000000],USDT[0.027129129774683] |
| 02261040 | BNB[0.000000031140300],ETH[0.000000000005193],FTT[38.823386500000000000],SRM[1686.539753570000000000],SRM_LOCKED[19.828112910000000000],USD[1.311986475000000],USDT[0.405247949721682] |
| 02261045 | AXS[0.485473199611464674],SHIB[533836.746679570000000000],SPELL[1278.775959689544659960],USD[0.000000095822948] |
| 02261046 | BTC[0.000000030000000000],ETHW[3.416191700000000000],SOL[145.998860000000000000],USD[0.087049431000000000] |
| 02261050 | ATLAS[0.000000006400187800],BTC[0.000000006432700],ETH[0.000000002248530000],TRX[0.000000007662207300],USD[0.000000037598796],USDT[0.000000047160724] |
| 02261055 | BTC[0.000000077526802],FTT[0.015631820000000000],MATIC[20.000000000000000000],RNDR[10.000000000000000000],TONCOIN[7.421307830000000000],USD[0.406397715745448460],USDT[0.004083691912417170] |
| 02261057 | ATLAS[9.966000000000000000],SOL[0.004727284322920],USD[0.001375606103885200],USDT[0.0000000025000000] |
| 02261058 | ETCBULL[307.000000000000000000],ETHBULL[1.880000000000000000],EUR[0.994813570000000000],USD[0.0112846923115676] |
| 02261061 | BTC[0.0000407300000000],USD[0.399962410011614] |
| 02261062 | BNB[0.004971100000000000],EUR[497.368683440000000000],FTM[0.000000010000000000],FTT[25.096936060000000000],NEAR[136.200000000000000000],POLIS[1651.981162060000000000],SOL[0.001908605000000000],SRM[0.081199220000000000],SRM_LOCKED[0.752520930000000000],USD[0.0000000465422887] |
| 02261063 | BTC[0.000000013484030],USD[0.003719020862896],USDT[0.0000000174803632] |
| 02261068 | USD[0.0627219410000000] |
| 02261074 | BTC[-0.000000287984574800],EUR[0.343230729300200320],USD[0.0057720392601404] |
| 02261089 | USD[25.000000000000000000] |
| 02261092 | ETH[0.0000000091638000] |
| 02261100 | BTC[0.011304727059923250],ETH[-0.000000001720040000],SHIB[0.000000480000000000],USD[0.000000155887685],USDT[698.511013839536285800] |
| 02261101 | BTC[0.000000002253847600],USD[0.065384240687222500] |
| 02261104 | BULL[0.011310000000000000],USD[0.025983270704130000] |
| 02261107 | AXS[0.000000073117981],DYDX[0.000000001725001],ETH[0.000000070000000000],FTM[0.000000094000000000],LINK[0.000000013621000000],LUNA2[11.033291850000000000],LUNA2_LOCKED[25.744347650000000000],LUNC[0.000000100000000000],MATIC[0.000000084392200],USD[5.932456341864315000],USDT[0.000000008191356560] |
| 02261111 | BTC[0.000283824000000000],TRX[0.000000080000000000],USD[0.000000142010376],USDT[0.025736388130952600] |
| 02261113 | AURY[2.353373960000000000],USD[0.000001300776216] |
| 02261115 | BTC[0.000034010000000000],ETH[0.072569430101015201],EUR[91.545830978365509200],LUNA2[1.972247383000000000],LUNA2_LOCKED[4.601910560000000000],LUNC[429461.020000000000000000],USD[38.380869894199190000000000],USDT[0.000000021420430200] |
| 02261120 | BTC[1.704975797392246400],CHF[0.000000006893539000],ETH[0.000000047626716000],ETHW[0.000000070630186000],EUR[0.000000006244865900],USD[1797.038462876193896900],USDT[0.000000076830543000] |
| 02261124 | CONV[6.452000000000000000],FTT[0.033999100000000000],USD[8.883463845145288200],USDT[0.371673348063989800] |
| 02261125 | BNB[0.000000005664838],DOGE[0.000000007961500],ETH[0.015398337884962800],ETHW[0.015398337884962800],USD[0.000000072493064] |
| 02261126 | EUR[500.000000000000000000],USD[-39.729340212000000000] |
| 02261129 | BTC[0.0000097000000000],USDT[0.003359662057581] |
| 02261130 | BTC[0.0000000600000000000],ETH[-0.000004936373790300],ETHBULL[0.000000001834477600],ETHW[-0.000004905312015200],EUR[0.000010610951078700],USD[0.009264267302229600],USDT[0.000032018227310000] |
| 02261134 | USD[0.499068526041869600] |
| 02261142 | BTC[0.000000040000000000],TRX[0.000000002337400000],USD[0.000000009677589100] |
| 02261148 | AKRO[0.000000005805000000],ATLAS[0.000000009982189100],BAO[0.0000000033277279900],CUSDT[0.00000004702000000],CVC[0.000000061600000000],GBP[0.000000001554115500],KIN[0.000000014600000000],LINA[0.000000007390000000],LRC[0.000000006057287700],LUNA2[0.107467020900000000],LUNA2_LOCKED[0.250756382100000000],SHIB[0.000000081350650900],SOL[0.000000004810158900],SOL[0.000000072653960900],SUN[0.000000079267780],TRX[0.000000004311168897],USTC[15.219007154792115900],XRP[0.000000062689465] |
| 02261149 | BTC[0.000009829000000000],DFL[309.941100000000000000],ETHW[0.012828940527643300],FTM[0.997530000000000000],LRC[4.999050000000000000],REEF[9.399600000000000000],SHIB[899829.000000000000000000],USD[41.863707176000000000] |
| 02261150 | CHZ[0.000000008804567900],ETH[0.000000033091058],OMG[0.824393170000000000] |
| 02261151 | USD[0.000000040000000000] |
| 02261153 | BTC[0.000000006848933500],MANA[0.000000041205948],SHIB[0.000000005073956540],USD[0.031088262528907800],USDT[0.000000040519894] |
| 02261155 | USD[4.633052014686261] |
| 02261156 | AUDIO[180.800139000000000000],BTC[0.001604120000000000],FTT[11.287481601200000000],KIN[1.000000000000000000],SECO[1.084843870000000000],TULIP[20.503334388400000000] |
| 02261157 | BTC[0.000000009014377900],ETH[0.000000000981960000],ETHW[0.012456400000000000],FTT[0.699860000000000000],GALA[0.000000071375039],GENE[0.033430720000000000],SOL[0.060000008840000],TRX[0.000000073406000],USD[0.000000005917172100],USDT[0.00271132166866169] |
| 02261162 | IMX[14.092800000000000000],USD[0.315304227400000000] |
| 02261164 | USD[0.380002622703106300] |
| 02261165 | EUR[1.000000000000000000] |
| 02261169 | BNB[0.000014860000000000],USD[-0.007782023409660024],USDT[0.010634268828553460] |
| 02261171 | USD[0.0000000075637800] |
| 02261177 | BTC[0.021995820000000000],LUNA2[970.397948000000000000],LUNA2_LOCKED[2264.261879000000000000],LUNC[0.000010500000000000],USD[2.182600857100000000] |
| 02261180 | KIN[3.000000000000000000],NFT (33596109283757638)[1],TONCOIN[55.909674150000000000],USD[1.288864760000000000],USDT[185.462947514883349900] |
| 02261182 | USD[1.150871281399292960] |
| 02261183 | SOL[0.000000007500000000],USD[0.053368715660000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02261185 | AVAX[5.000000000000000],BAO[8.000000000000000],BTC[0.040683692221810],ENJ[150.586344000000000],ETH[0.500000082000000],EUR[0.000005696030612],ETHW[30.098788600000000],KIN[3.000000000000000],MANA[150.433607540000000],SAND[370.000000000000000],SHIB[210000.000000000000000],SOL[5.000000000000000],USD[1.412434053169434 2] |
| 02261189 | MATIC[0.000000006476736],SOL[0.000000016954405],USD[3.284369437702151 2],USDT[0.305803045170000 0] |
| 02261190 | POLIS[2.180000000000000] |
| 02261197 | ETH[0.000000100000000],TRX[0.000010000000000],USD[0.005969023562791 7],USDT[0.000000083163319] |
| 02261199 | BOBA[0.000000080000000],BTC[0.000000886853 2],ETH[0.000000076719170],ETHW[0.907992937671917 0],FTT[0.000000042500000],LUNA2[0.000000415289211],LUNA2_LOCKED[0.000000969008159],LUNC[0.009043005800000],REN[0.000000099000000],SOL[12.090731920000000],USD[1560.99923800032430 83],XRP[0.000000069153967] |
| 02261203 | USD[0.000000308212807 5],USDT[0.000000084705550] |
| 02261205 | USDT[5.472935005625000 0],VETBULL[36780.000000000000000] |
| 02261213 | BTC[0.674533500000000],USD[0.901592876898307 5] |
| 02261216 | IMX[0.013784130000000],KIN[2.000000000000000],USD[0.001279348880223 2],XRP[136.605925210000000] |
| 02261218 | USD[0.000000031069638] |
| 02261219 | BTC[0.000075780000000],USD[4.178438799381565 3],USDT[0.002086000000000] |
| 02261221 | TRX[9.177500000000000] |
| 02261222 | BTC[0.001681760000000],EUR[33.297281752482194 8],LUNA2[2.272314000000000],USD[0.003126958028690],USDT[0.000000005734121 9],USTC[231.986000000000000] |
| 02261224 | ATLAS[8.100000000000000],BIT[0.003194450000000],BTC[0.000005200000000],EDEN[33.678261870000000],ENS[0.010918950000000],ETH[0.000165930000000],ETHW[13.679388390000000],FTT[0.093332640000000],SOL[0.021415230000000] |
| 02261226 | CRO[0.000000094844320],DFL[410.000000000000000],RSR[10.000000000000000],SPELL[20998.900000000000000],TRX[0.000010000000000],USD[1.749321913534675 7],USDT[0.000000138842190] |
| 02261227 | AXS[0.323188550000000],CAD[0.000005965576840],SOL[0.000000034823700] |
| 02261239 | USD[1.741834286447174 0] |
| 02261252 | BTC[0.020385413561900 0],FTT[0.000000072894152],USD[6.763170000000000] |
| 02261254 | MCB[97.410000000000000],USD[0.013262160977000 0],USD[0.000000063849738],XRP[0.328000000000000] |
| 02261255 | LUNA2[2.614221245000000],LUNA2_LOCKED[6.099849571000000],LUNC[569252.180000000000000],USDT[0.481770710375740 0] |
| 02261257 | ATLAS[8.924000000000000],PSG[0.296980000000000],TRX[0.000029000000000],USD[0.041903053550000],USDT[0.004382000000000] |
| 02261259 | TRX[0.000030000000000],USD[0.998899440307390],USDT[0.000000035360252] |
| 02261260 | BTC[0.083083878600000],DOGE[15406.010654000000000],ETH[1.181806000000000],FTT[13.975230000000000],MANA[490.350000000000000],SRM[94.255200000000000],USD[2288.7716410000000 00],USDT[1.397827949800000 0] |
| 02261261 | BNB[0.000000007145000],TRX[0.000010000000000],USDT[0.000000009948277] |
| 02261262 | USD[0.000936420000000] |
| 02261264 | AKRO[1.000000000000000],BTC[0.001925790000000],USD[0.003467646759641] |
| 02261266 | ATLAS[47382.451600000000000],BTC[0.000000004000000],SOL[0.007868200000000],USD[115.573873598234546 5],USDT[0.000000089034460] |
| 02261268 | DENT[0.000000036855086],LINK[0.000000002612192],LRC[0.000000009896634],LTC[0.000000055171810],OMG[0.000000005889330],SOL[0.000000000063495],SRM[0.000000041447580],UNI[0.000000028928000],USD[0.000000030323204],USDT[0.000000040405340] |
| 02261270 | USD[0.086782178669240 0] |
| 02261271 | USDT[100.000000000000000] |
| 02261274 | EUR[0.616240320000000],FTT[0.173872400000000],USD[-0.580425578573563 8] |
| 02261278 | ATLAS[2399.544000000000000],TRX[0.000010000000000],USD[0.170907918826279 2],USDT[0.000000093468995] |
| 02261280 | ENS[250.545769820000000],EUR[0.002139091913829 7],SOL[7.776753310000000],STEP[4860.200000000000000],USD[0.043452773538524 2],USDT[0.000000097660626] |
| 02261281 | BTC[0.029659200000000],ETH[0.026643630000000],ETHW[0.026643630000000],USD[0.000099428915929] |
| 02261283 | SHIB[7.903008490000000],USDT[0.000000002272864] |
| 02261286 | FTT[7.600000000000000],USD[2.789347040000000] |
| 02261287 | USD[0.310573990558762 5],USDT[0.000000080209740] |
| 02261288 | BTC[0.000013430003320 0],USDT[0.000558544934485 6] |
| 02261289 | BAL[10.098081000000000],BTT[1464717181.382989000000000],DOGE[2250.000000000000000],ETH[0.117826400000000],ETHW[0.117826400000000],SHIB[6500000.000000000000000],TRX[0.000777000000000],USD[1.710857364881200 0] |
| 02261290 | ETH[0.000000007241696 7],SOL[0.000000052580601],TRX[0.000035004350548 0],USDT[0.000000021374574] |
| 02261292 | FTT[0.000000081247248],SOL[4.009238103875738 4],USD[-0.025950647473987 0],USDT[0.014697055076515 2],XRP[0.865550006161113 6] |
| 02261296 | BTC[0.010204174789124 0],EUR[0.000030799661712 7],USD[0.000021230956654 9] |
| 02261297 | ETHW[0.000977800000000],EUR[0.612057955723605 6],USD[-0.526679396152934 0],USDT[0.710000007479359 5] |
| 02261298 | USD[0.000000161074436] |
| 02261299 | USD[5.000000000000000] |
| 02261300 | USD[0.000000184295243],USDT[0.000000067449446] |
| 02261305 | BTC[0.000995400000000],IMX[11.898880000000000],SUSHI[26.994600000000000],USD[1650.1237634107814738],USDT[0.000000155749920] |
| 02261316 | AKRO[2.000000000000000],BAQ[1.000000000000000],HXRO[2.000000000000000],SECO[1.054203090000000],SOL[0.000000100000000],SXP[1.010585310000000],UBXT[3.000000000000000],USD[0.463940299886668] |
| 02261319 | SOL[0.000777000000000],USD[482.624230223500000] |
| 02261320 | ARS[0.003408946947480 0],MATIC[0.000000010845584] |
| 02261327 | BTC[0.000000038403750],RUNE[0.015861390000000],USD[-0.006694154585467 3] |
| 02261328 | ETH[0.000000058040579],SOL[0.000000085370050],STORJ[0.000000099610860],TRX[0.000010000000000],USD[388.430751122571449 4],USDT[0.783134168410772 8] |
| 02261332 | USD[0.156678674700000] |
| 02261336 | ETH[0.000986360000000],GENE[0.096382000000000],NFT[334536792573552 57][1],NFT[414364806091187 333][1],NFT[504315260229219 954][1],NFT[521444978565402 418][1],SOL[0.008348480000000],TRX[0.000020000000000],USD[0.000000002500000],USDT[0.760715254000000 0] |
| 02261337 | BULL[0.000000008000000],FTT[0.000000055324000],LTC[-0.000738372140977 1],USD[0.119449169345557 5] |
| 02261343 | CUSDT[0.000000098689640],DAI[0.000000082838100],EUR[0.000000107572570],HT[0.000000095345994],USD[0.001982614883957],USDT[0.000000022390552] |
| 02261350 | BAO[1.000000000000000],DENT[1.000000000000000],FTX[0.000805000000000],USD[0.000001534543996],USDT[0.000000073629318] |
| 02261352 | ATLAS[100004.988000000000000],POLIS[10070.009835310000000],SOL[10.607163410000000],TRX[2224.482953770000000],USD[0.000000084991215],USDT[0.000000029605942] |
| 02261358 | DRGNBULL[29.000000000000000],ETHBULL[0.000000005000000],FTT[0.048114525545415 3],KNCBULL[39992.400000000000000],LUNA2[0.000000015731191 2],LUNA2_LOCKED[0.000000367661128],TOMOBULL[9000000.000000000000000],USD[103.180732853410808 6],USDT[1.778062111172725 8] |
| 02261361 | APT[3.990000000000000],BTC[0.000000020000000],ETH[0.433177800000000],ETHW[0.394104060000000],SOL[0.000319840000000],TRX[0.000010000000000],USD[0.000000139106946],USDT[13.018357725500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02261370 | USD[0.000000360407390] |
| 02261373 | BAO[34505.668204460000000000],CRO[0.000000024238373],DENT[2169.560151510000000000],FTM[7.586305550000000000],GBP[0.000000001962],KIN[141895.247169240000000000],MANA[15.492207180000000000],NFT (5494502846296295631)[1],SHIB[600680
6.756001906900000000],SOL[0.000006280000000000],SPELL[0.000000015362746],USD[0.000215610375051] |
| 02261375 | TRX[0.000001000000000000],USD[4.405188930000000000],USDT[0.000000091906454] |
| 02261380 | BTC[0.000000035294600],SOL[0.000000089908700],TRX[0.000000003555527],USDT[0.000000024940930] |
| 02261386 | BTC[0.000000020000000],DOGE[0.022187769109301],LTC[0.000000006000000],TRX[0.258041470000000],USD[0.041099362530514],XRP[0.154502815316096] |
| 02261387 | LTC[0.000000067442720] |
| 02261393 | BAO[1.000000000000000],MATH[0.031603850000000],TRX[0.000000051256168],TRY[0.000000018548580],USDT[0.000000026270384] |
| 02261396 | ATLAS[8.944000000000000],TRX[0.000001000000000],USD[0.003308769600000] |
| 02261400 | BTC[0.000592860000000000],EUR[0.000000085000000],SHIB[2334713.310000000000000],USD[0.000958476881805],USDT[0.000000000001060] |
| 02261401 | AVAX[3.818633176215014],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.003497800472166],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 02261415 | AKRO[5.000000000000000],AUDIO[1.024116860000000],BAO[13.000000000000000],BNB[0.003748800000000],BTC[0.000132000000000],DENT[4.000000000000000],ETH[1.121490850000000],ETHW[1.121019810000000],EUR[0.040373320832810],FRONT[1.008298890000000],FTM[0.000000037395
65],KIN[12.000000000000000],LUMATH[1.00701989000000000],MATIC[275.700980860000000000],MBS[86.033310700000000],RSR[5.000000000000000],SAND[0.024575020000000],SECO[1.076832580000000],SHIB[9605.515788740000000],SOL[3.707780140000000],TRX[3.000000000000000],UBXT[6.000000000000000],XRPI419.113317540000000] |
| 02261422 | LUNA2[0.034716677544000],LUNA2_LOCKED[0.081005580950000],LUNC[0.003056300000000],QI[10.000000000000000],STORJ[0.099468000000000],TRX[10.980861450000000],USD[-1.099778844968419],USDT[0.569774100308609],USTC[3.986510000000000],XRP[0.000000100000000] |
| 02261425 | ATLAS[8.727000000000000],FTT[0.040727810000000],GMT[0.920000000000000],GST[0.070000000000000],SOL[0.000012000000000],TRX[0.007770000000000],USD[0.004021316696970],USDT[0.001857443773680] |
| 02261429 | TRX[0.000000087600000],USD[0.000000004724432] |
| 02261437 | SOL[2.039632800000000],USD[0.142704641000000] |
| 02261440 | TRX[0.000022000000000],USD[1.515189626450000],USDT[0.002200005621840] |
| 02261444 | USD[-0.009281411017254],USDT[0.010970610000000] |
| 02261446 | SGD[0.000000006002262] |
| 02261447 | ATOM[0.000000014039146],MPLX[1261.127743000000000],NEAR[0.076423080000000],SOL[0.000000010000000],SYN[1.553490000000000],TRX[0.004030000000000],USD[220.701088536167018],USDT[0.000000009073927] |
| 02261450 | BTC[0.431599520000000] |
| 02261451 | AAVE[0.000000009247916],BTC[0.001313145867377],USD[0.000000026645600],USTC[0.000000005837532] |
| 02261453 | BTC[0.000000001000000000],BTC[0.000000010000000],ETH[0.000890000000000],BNB[0.383899005534088],FTT[723.381851853297638],NFT (3011094930698822)[1],NFT (3504621945590187)[1],NFT (3575121774982644)[2],NFT (3791599400554338)[1],NFT (4187507267017891)[1],NFT (4196914809812277)[1],NFT (4618455665370732)[2],NFT (5306961880296621)[2],OMG[0.000000081073900],RAY[466.787975216243428],SOL[107.158055928200000],SRM[1528.134916120000000],SRM_LOCKED[52.306895510000000],USD[0.016556437304901],USDT[0.000000029511829] |
| 02261455 | USDT[3.116455977500000],XRP[0.667576000000000] |
| 02261456 | BTC[0.006155930000000],DENT[1.000000000000000],ETH[0.076596700000000],ETHW[0.076696270000000],GBP[0.000142125825201],RSR[1.000000000000000] |
| 02261462 | AUDIO[3.000000000000000],TULIP[0.995730160000000],USD[1.995730160000000] |
| 02261470 | BTC[0.000047540000000],ETCBULL[460.190000000000000],SOL[0.008050760000000],USD[0.182847889600000],USDT[2.015466167500000],XTZBULL[12263.000000000000] |
| 02261471 | COPE[0.000000656591200],USD[1.191158685000000],USDT[0.000000040176724] |
| 02261473 | ETH[0.000000021070820],FTT[0.000000063863500],PERP[0.000000009600000],RUNE[22.829090726077929T],USD[0.001355407450476] |
| 02261474 | BAO[1.000000000000000],USD[0.027333976498714] |
| 02261475 | USDT[0.000304250086424232] |
| 02261480 | AURY[0.000000030000000],SPELL[1000.000000000000000],USD[0.000000031948132] |
| 02261483 | BTC[0.001258800000000],USD[0.001258233852488] |
| 02261486 | APT[0.998800000000000],ETH[0.000466070000000],ETHW[0.000466070000000],FTT[320.933696560000000],LUNA2[0.000000306219772],LUNA2_LOCKED[0.000000714512801],LUNC[0.006668000000000],TRX[0.002416000000000],USD[862.819210023686867],USDT[0.187919971737079] |
| 02261503 | BTC[0.007799712000000],ETH[0.603472300000000],ETHW[0.603472299344150],EUR[0.000000012374559],IMX[66.770000000000000],MATIC[270.000000000000000],SOL[2.369573400000000],USD[4.839973513785234] |
| 02261504 | ALICE[46.640195030000000],GENE[7.695855720509301],GOG[497.462885100000000],USD[0.000000321887885] |
| 02261507 | BTC[0.001215940000000],USD[6.819715732737334],USDT[0.000000049071000] |
| 02261509 | BNB[0.000001000000000],USD[3.506541832093820],USDT[0.000000333257500] |
| 02261511 | USD[0.000026145332782] |
| 02261513 | AUDIO[99.982000000000000],DENT[34093.862000000000000],LINK[7.498650000000000],SOL[1.329760600000000],SRM[2.536048000000000],USD[0.314588000000000] |
| 02261519 | BNB[1.064055000000000],BTC[0.030692800000000],ETH[0.200000000000000],FTT[25.000000000000000],USD[0.000000006124758],USDC[660.507191050000000],USDT[0.000000059895075] |
| 02261520 | USD[1.577220410000000] |
| 02261522 | AURY[26.983400000000000],BCH[0.000500000000000],BTC[0.000752000000000],BULL[0.001244200000000],ETH[0.001097720000000],ETHW[0.001097720000000],MATICBULL[81.280000000000000],MCB[26.104778000000000],TRX[0.000010000000000],USD[6.798405563147182],USDT[657.757389008656217],ZECBULL[219819.5
88000000000000] |
| 02261534 | 1INCH[0.000000381000000],BAO[3.000000000000000],BNB[0.025562960000000],BOBA[0.000000076910450],ETH[0.000000069541816],KIN[2.000000000000000],MATIC[0.090000000000000],NFT (3917416086528056921)[1],SOL[0.000000004923971
6],STG[0.000000023837956],USD[0.000000031575742],USDT[0.000079183998353] |
| 02261535 | BTC[0.000000014164000],CRO[0.917509047912020],ETH[0.000000073155771],FTT[0.000000066691476],IMX[0.700000000000000],USD[0.000190246639943],USDT[0.000000098120702],XLMBULL[0.000000039310694] |
| 02261536 | BTC[0.000000065142400],ETH[0.005782059528111],SOL[0.000000115005954],USDT[3063.638214246924849] |
| 02261543 | EUR[81.794332170000000],USD[-10.745458178285836] |
| 02261547 | NFT (4243784862344670062)[1],NFT (4908296329251259400)[1],NFT (5726859026182102929)[1],USD[19.553829054947000],USDT[0.008714737500000] |
| 02261555 | BTC[0.000015260000000],TRX[0.000001000000000],USD[0.000595555384585] |
| 02261556 | BAO[2.000000000000000],DOGE[96.319029810000000],GBP[0.000433071188893],KIN[2.000000000000000],SHIB[4.302860570000000],UBXT[1.000000000000000] |
| 02261566 | BTC[0.000000037566900],USD[0.000000087523152] |
| 02261568 | USD[25.000000000000000] |
| 02261583 | TRX[0.000001000000000],USD[0.000000045277414],USDT[0.000000069879248] |
| 02261585 | USD[0.000000894898859],USDT[0.000000028866349] |
| 02261587 | POLIS[0.055180000000000],SAND[1101.414400000000000],USD[0.907063186369789],USDT[0.000000006816300] |
| 02261589 | USD[12.376614738750000] |
| 02261593 | ATLAS[360.000000000000000],USD[0.138251346250000] |
| 02261595 | CQT[821.587843160000000],FTT[0.049238460978433],USD[0.012971735175000],USDT[0.000000059875914] |
| 02261600 | NFT (4422263635243072349)[1],USD[0.000000132446969],USDT[0.000000067180000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02261603 | EUR[0.000000088969647],FTT[0.001085465138600],LUNA2[3.300763218000000],LUNA2_LOCKED[7.701780841000000],LUNC[0.1400000000000000],USD[-0.638695613757670],XRP[28166.0293427412524849] |
| 02261604 | BTC[0.0580000000000000],ETHW[0.17100000000000000],EUR[0.057126730000000],HNT[33.4960800000000000],LINK[0.9986800000000000],USD[0.4720677386000000],USDT[0.8997569000000000] |
| 02261606 | BNB[0.0000000100000000],TRX[0.0000010000000000],USD[0.0003749394531287],USDT[0.3984060023806155] |
| 02261608 | TRX[0.0000010000000000],USDT[0.0000000030000000] |
| 02261609 | BTC[0.0000000013113000],USD[0.0000000077828005],USDT[0.0000000050000000] |
| 02261610 | BUSD[7108.1900376000000000],USD[0.0000000047000000],USD[0.0060590141555832],XRP[116.1331996953600000] |
| 02261611 | USD[0.7917166475000000] |
| 02261615 | USD[0.0070000000000000] |
| 02261618 | TRX[0.0000880000000000],USD[5.9953194900000000],USDT[54.9175638449081138] |
| 02261622 | USD[2.0539597300000000] |
| 02261626 | GBP[0.0008222300000000],USDT[0.0000000099648463] |
| 02261628 | CHF[0.0000000023330600],USDT[7.4016847600000000] |
| 02261629 | BNB[7.0934030600000000],BUSD[36722.2357294400000000],ETH[0.5230000000000000],ETHW[2.5230000000000000],FTM[457.0000000000000000],LUNA2[0.0053944437960000],LUNA2_LOCKED[0.0125870355200000],LUNC[0.0009110000000000],USD[-0.0000000052000000],USDT[100.3604640100000000],USTC[0.7636090000000000] |
| 02261630 | POLIS[2.6000000000000000],USD[90.5142296432500000] |
| 02261632 | AAVE[0.0000000056155560],BTC[0.0000000941360000],FTT[0.0000000015800000],LTC[0.0000000015561282],SAND[0.0000000041568145],USD[0.4551317845735186],USDT[0.0000000038712473],XRP[0.0000000031330536] |
| 02261639 | SOL[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000010071068542],USDT[0.0000000077971899] |
| 02261644 | AAVE[0.0099920000000000],EOSBULL[22200.0000000000000000],SOL[0.0099900000000000],STEP[12.8000000000000000],USD[0.0063569299000000] |
| 02261649 | POLIS[2.4400000000000000] |
| 02261650 | MATIC[8.0439500000000000],USD[3260.4008811345196200],USDT[0.0000000048177530] |
| 02261651 | TRX[0.0000010000000000],USD[31.7850879303135552],USDT[0.0000000103247736] |
| 02261654 | BTC[0.0000000800168000] |
| 02261655 | AURY[8.5184554747000000],SOL[0.0000000014639100],USD[0.0000011025983942],USDT[0.0000000124439851] |
| 02261660 | FTT[0.0084718639967288],USD[0.0000000002000000],USDC[66.9552307500000000],USDT[0.0000000020000000] |
| 02261663 | ATLAS[819.8442000000000000],USD[1.2482011050000000] |
| 02261664 | AKRO[2.0030372500000000],BAO[12531.0412514000000000],BTC[0.0009725900000000],DENT[1311.2092945700000000],ETH[0.1284703300000000],ETHW[0.1273776832077400],EUR[0.0000000098070623],KIN[17.0035383800000000],LTC[0.0000052000000000],MANA[65.4026804700000000],MATIC[20.7226921000000000],MTA[4.2315209741770000],NFT[377.1736830036470590][1],NFT[438367592926531791][1],NFT[476532680371360963][1],NFT[498991076816206948][1],NFT[508811274400927722][1],NFT[513562451988457860][1],NFT[539278901157864828][1],NFT[545380244190760720][1],RSRR1.0000000000000000],SAND[72.2554580443486045],SHIB[45.0417277700000000],SOL[1.3248802000000000],UBXT[2.0000000000000000],USD[0.0000000059205466],USDT[32.8790408000000000] |
| 02261669 | SOL[0.0000000082764090] |
| 02261670 | USDT[0.0000004233370646] |
| 02261680 | BNB[0.0000000100000000],ETH[0.0000000030113348],TRX[0.0000010000000000],USD[0.0040189926800000],USDT[0.0000000014171982] |
| 02261681 | ALGOBULL[20000.0000000000000000],SHIB[2268205.8088513685250000],USD[0.0317178720000000] |
| 02261686 | USD[13.6414501573778297],USDT[0.0000001200933312] |
| 02261688 | ALGOBULL[5762.0000000000000000],TRX[0.0000010000000000],USD[0.0000000163170080],USDT[0.0000000028229914] |
| 02261689 | EUR[0.0000004154554452] |
| 02261691 | LUNA2_LOCKED[25.6157953200000000],USD[0.0000005510529953],USDT[0.0000000019789429] |
| 02261705 | BAO[2.0000000000000000],POLIS[0.0000116800000000],USDT[0.0000000197557234] |
| 02261706 | AAVE[0.0080352290000000],ALCX[0.0002483558000000],BAL[0.0045031020000000],BCH[0.0008330314000000],BNT[0.0358140100000000],BTC[0.0000000082506397],COMP[0.0000826272600000],COPE[0.2816062000000000],DENT[42.8985400000000000],KIN[7129.8600000000000000],LTC[0.0070553800000000],OMG[0.7796534800000000],PPROMD.0019314500000000],RUNE[35.2470310400000000],SLP[7.4350150000000000],SUSHI[0.3630058500000000],TRX[0.9898582000000000],USD[0.0067179665480300],XRP[0.4585836000000000],ZEC[BULL[258.9440000000000000] |
| 02261709 | AURY[0.0358157700000000],AVAX[8.0000000000000000],BNB[0.0011739447059997],BTC[0.0858191000000000],ETH[0.6504349740000000],ETHW[0.2016763412575014],FTT[25.0448929300000000],LUNA2[0.0172594423800000],LUNA2_LOCKED[0.0403653655500000],LUNC[3766.9900000000000000],SOL[2.6900000100000000],USD[1622.6623454784047726],USDT[0.6032513250662032] |
| 02261716 | TRX[0.0000010000000000],USDT[0.2587744835000000] |
| 02261717 | TRX[0.0000020000000000] |
| 02261722 | DOGEBULL[5425.6051301000000000],TRX[0.0000010000000000],USD[0.0918261953409000],USDT[0.0000000193621013] |
| 02261730 | AURY[4.7711856600000000],USD[0.0000000806729056] |
| 02261731 | BTC[0.0110994200000000],USD[1423.8649919301408569] |
| 02261733 | BTC[0.0000000097000000],USD[0.0000000056026628] |
| 02261735 | ETH[0.0003346600000000],ETHW[0.0003646000000000],EUR[0.0000018083782103],USD[0.0461157158723062],USDT[0.0001000143360919] |
| 02261741 | BAO[2000.0000000000000000],BOBA[0.9998000000000000],BTC[0.0001000000000000],FTM[2.9994000000000000],MANA[2.0000000000000000],MATIC[10.0000000000000000],MTA[5.0000000000000000],RAY[2.0000000000000000],STEP[41.0000000000000000],SUSHI[6.4996000000000000],SXP[9.9990000000000000],USD[0.0830748100055812],USDT[0.0000000086867440],USDT[0.0000000041845811] |
| 02261743 | TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000086867440],USDT[0.0000000041845811] |
| 02261747 | TRX[0.0000010000000000] |
| 02261752 | NFT[291187973570374479][1],NFT[547711232559553912][1],TRX[0.0000270000000000],UBXT[0.9813800000000000],USDT[8.0719503787250000] |
| 02261756 | USD[4.5958336735918833],USDT[0.0000000098383007] |
| 02261758 | USD[0.0002068645800006] |
| 02261759 | FTT[4.2000000000000000],LUNA2[0.4610889976000000],LUNA2_LOCKED[1.0758743280000000],USD[0.0000000146134706],USDT[86.4860311232708924] |
| 02261763 | TRX[0.0000010000000000] |
| 02261769 | BTC[0.0154362986834000],TRX[0.7971610000000000],USD[2.6015595490000000],USDT[0.2331728162750000] |
| 02261771 | BTC[0.1284000000000000],ETH[0.6390000000000000],ETHW[0.6390000000000000],USD[3.7177481300000000] |
| 02261772 | ATLAS[103.9890743500000000],BAO[2.0000000000000000],KIN[5.0000000000000000],SHIB[1718.6926289500000000],USD[0.0000000088878879] |
| 02261774 | BTC[0.0008894200000000],EUR[4500.0000000000000000],FTT[25.0949800000000000],USD[0.0000000187881420],USDC[2873.1988287300000000],USDT[0.0052000000000000] |
| 02261780 | USD[25.0000000000000000] |
| 02261781 | BNB[0.0100000100000000],BUSD[225.4961164000000000],EUR[0.0051106302725010],USD[0.2490785177148318],USDT[0.0000000016243459] |
| 02261784 | TRX[0.0000010000000000],USD[0.0105182338434118],USDT[0.0041000008860758] |
| 02261789 | BAO[2.0000000000000000],EUR[0.0000356759331787],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100000005157398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02261790 | BTC[0.00000006034607],CRO[276.67044200000000],EUR[0.000000134863669],KIN[453433.24131498994839900],USD[0.000000067232955] |
| 02261793 | AKRO[1.00000000000000],BAO[1.00000000000000],GBP[0.000000033525153],KIN2.00000000000000],SHIB[864070.745579560000000],TRX[1.00000000000000],USD[0.000000126434969] |
| 02261801 | BNB[0.000000009758000],BTC[0.000000004732264],ETH[0.000000082446830],EUR[0.000177157259523],USD[-0.000061393415019] |
| 02261802 | ATLAS[0.0000000038321000],BNB[0.0000001000000000],BTC[0.00587610154453880],SOL[0.0000000091839411],SPELL[0.00000000324461001],USD[0.0000000025894769],USDT[0.000000006402036] |
| 02261811 | ATLAS[269.91260000000000000],TRX[0.000001000000000],USD[0.30693115095000000],USDT[0.0092690000000000] |
| 02261815 | AKRO[2.00000000000000],ATLAS[165.00145876000000000],AVAX[0.000504290000000000],BAO[4609.62732946000000000],BTT[1[15653515.92185427000000000],CAD[0.17373982378100097],CRO[65.35830197000000000],DENT[2.00000000000000000],DMG[281.59636658000000000],FIDA[32.88059094000000000],GMT[2.86761603000000000],KIN[10.00000000000000000],LINK[3.27067811000000000],LRC[77.56394648000000000],MAP3[81.35868218000000000],MOB[3.74109280000000000],REAL[14.25010785000000000],RUNE[0.06697184000000000],SHIB[8075044.99808097000000000],STG[45.38975628000000000],STMX[847.20716148000000000],SUN[695.78935184000000000]0000000],TRX[5.00000000000000],USD[0.94548381947583011],VGX[61.21009534000000000] |
| 02261822 | AURY[0.000000000465783],BNB[0.00000216959027],BTC[0.00000000688343000],FTM[0.00000000015138825],GAL[0.0000000214430332],GENE[0.0000000006995245],GMT[0.0000000088371 17],GOG[0.0000000016155978],IMX[0.0000000014790200],IND[0.0000000029654348],LUNC[0.0000000096100200],POLIS[0.0000000098025120],SHIB[0.0000000032983244],SPELL[0.00000000800000000],USD[0.0000000001333896000] |
| 02261823 | BTC[0.00000001315000],GBP[0.00920000000000],USD[0.05787050700000],USDT[224.51551102500000000] |
| 02261828 | ALICE[50.99427600000000000],AVAX[10.99910000000000000],BTC[0.042140890000000],DOT[25.000000000000000],ETH[1.73788840000000000],ETHW[1.73788840000000000],EUR[0.0001882813184778],LTC[2.00000000000000],SNX[16.09800200000000000],SOL[20.39908920000000000],USD[0.047607275950583],USDT[2.43720426182131 5  0] |
| 02261834 | BTC[0.00004332000000],ETH[0.11100000000000000],FTT[40.20000000000000],TRX[0.000031000000000],USD[2.07484365328031 55],USDT[1139.62225318300000000] |
| 02261839 | USD[0.020678820205 4514] |
| 02261841 | ATLAS[100.00000000000000],USD[0.58474047626000 00],USDT[0.00548400000000000] |
| 02261842 | USDT[0.00000005000000],XRP[0.83000000000000000] |
| 02261850 | USD[0.00000008000000],USDT[0.00587400000000000] |
| 02261852 | SRM[1.75437661000000000],SRM_LOCKED[10.36562339000000000] |
| 02261853 | BNB[0.004900000000000],FTT[6.60000000000000],USD[0.42962849280000000] |
| 02261854 | JET[55.64125942000000000],LOOKS[4.20388352000000000],SHIB[56755.58064516000000000],USD[0.0003344253653969],XRP[0.0712023500000000] |
| 02261856 | AKRO[1.00000000000000],FIDA[1.00000000000000],GBP[1.3917272450965600],KIN[1.00000000000000],UBXT[1.00000000000000],USDT[0.0000001178033281] |
| 02261858 | USD[0.00000007000000] |
| 02261864 | AKRO[0.0000000085480000],ALCX[0.0000000065032761],ASD[0.0000000043204885],AXS[0.0000000854 13600],BAO[0.0000000058515480],BF_POINT[300.00000000000000],BICO[0.0000000015389332],BTC[0.004933060717335],CRO[0.0000000004 0476639],CUSDT[0.0000000136907 25],DENT[2.00000000562 1399],DOGE[2.00000000000000],000000],ETH[0.01594868527961 36],ETHW[0.0001257352796136],KIN[1.00000000000000],MANA[0.0367540733391564],MATIC[0.0326198500000000],SAND[0.0098176694320000],SHIB[0.0000000090163884],SKL[0.0000000037317915],SLND[0.0000000213139738],SOL[16.16275600000000],SRM[0.0224089708413 1],SXP[0.0000000061 1285141],TRX[0.0000000045729166],UBXT[1.00000000168900],USD[0.00125904568525 1],USDT[3001 1.70388018812511 42] |
| 02261865 | APE[3.10000000000000],BTC[0.10640000000000000],EUR[0.0000001186000000],FTT[26.60000000000000],MANA[134.00000000000000],SAND[82.00000000000000],SOL[14.17858826000000000],USD[49.31373107541917600000000000] |
| 02261869 | 1INCH[0.807600000000000],APE[0.09500000000000000],ATLAS[417.03200000000000],ATOMBULL[28337.12040000000000],AXSI[0.0868800000000000],CRV[0.7544000000000000],DOGE[0.4782000000000000],ENJ[0.7374000000000000],ETHBULL[0.31760334000000000],EUR[-256.73196048276816528],GODS[0.0822800000000000],LINA[0.0000000000000],LTC[0.002078370000000],MANA[0.6324000000000000],MATICBULL[413.49920000000000000],SHIB[84620.00000000000000],STEP[0.0992200000000000],SUSHIBULL[33529569.80000000000000000],USD[-0.4123189949974696],USDT[341.0097568520000000],XRPBULL[17.8807.87800000000000000] |
| 02261872 | TRX[1.00000000000000],UBXT[1.00000000000000],USDT[0.000000002841 6294] |
| 02261873 | BTC[0.0482247952783750],LUNA2[2.4485967150000000],LUNA2_LOCKED[5.7133923360000000],LUNC[533187.09000000000000],SOL[8.11166400000000000],USD[0.8441709706348450] |
| 02261875 | DAI[0.0000000024008600],FTT[0.0064450219231777],OKB[0.0000000036147700],USD[0.00000000042936872] |
| 02261877 | LUNA2[0.0226782108200000],LUNA2_LOCKED[0.0529158252500000],LUNC[4938.22815312000000000],USD[1.5492568664522835] |
| 02261882 | EUR[0.00875287429143 06] |
| 02261889 | ADABULL[0.0009180000000000],ALTBEAR[6862.60000000000000000],DOGEBULL[0.0007824000000000],USD[1.5624814030800000],USDT[0.00000005254636],XLMBEAR[9.66800000000000000] |
| 02261897 | ATLAS[17580.00000000000000],EUR[0.2470837900000000],GOG[2.99943000000000000],USD[-0.111360950 5600217] |
| 02261900 | TRX[0.00001000000000],USD[0.0000002000000000] |
| 02261903 | NFT (3888457858533010097)[1],NFT (4029837228803890067)[1],NFT (4128737334669924380)[1],USDT[0.7888203494750000] |
| 02261904 | ATLAS[1329.54780000000000000],SLP[3180.00000000000000],TRX[0.000010000000000],USD[3.28186059606625000] |
| 02261909 | LTC[0.000036900000000],USD[-0.3042846649608536],USDT[0.7172894656380722] |
| 02261913 | DFL[9.76960000000000000],USD[0.00819736540000000] |
| 02261914 | BF_POINT[200.00000000000000],BNB[0.0000004209552],BTC[0.000000009811700],CEL[0.0000000022000000],EUR[0.00004647454 11812],FTT[0.000000042271160],NEXO[0.00000000909089325] |
| 02261924 | BNB[0.00000000665007 20],BTC[0.00055130970150 0],DOGE[0.04069987711377 64],ETH[0.00463930802915 49],ETHW[0.0008664625000000],FTT[8.19407486775183 68],LTC[0.0000005756578 1],LUNA2[0.0000001888477 72],LUNC[0.0041122000000000],NEAR[0.09520267700000000],TONCOIN[0.075  16315000000000],TRX[0.81403467801799260],USD[0.09175127343446051],USDT[33.53430613825226],XRP[0.00000000569598 22] |
| 02261928 | BTC[0.04290100895948 32],DYDX[34.20000000000000000],ENJ[100.00000000000000],USD[0.001103179467648 4],USDT[0.00000007988 2725] |
| 02261930 | BNB[0.00012706000000000],USD[3.17891899661640 7],USDC[1972.06178861000000000] |
| 02261939 | SOL[0.00000007203977 6],USD[0.0000011492928626] |
| 02261940 | AKRO[1.00000000000000],KIN[1.00000000000000],USD[0.00000908318430 96],USDT[1.000000000000000] |
| 02261944 | ATLAS[9.942400000000000000],ATOM[0.0995680000000000],AUDIO[0.97462000000000000],AVAX[0.0999100000000000],BAT[0.99586000000000000],BTC[0.00000000400000000],CRV[0.9089200000000000],FTT[0.0999280000000000],LINK[21.67350400000000000],MATIC[0.94780000000000000],MNGO[9.98380000000000 000],SOL[0.00992080000000000],SRM[0.97264000000000000],TRX[828.86446000000000000],USD[0.14269928731001 59] |
| 02261945 | USD[0.00000003500000] |
| 02261946 | USD[0.0000007341400 0],USDT[0.0000000022166527] |
| 02261952 | BTC[0.0018515200000000],CEL[0.0000000039684291],DYDX[4.78855415285290 78],EUR[0.0000001570121 12],MANA[25.67330424880000000],MATIC[0.000000100000000],SPELL[8504.71400409000000000],USDT[0.0004110502314916] |
| 02261953 | TRX[0.000001000000000],USD[0.0117000116338040],USDT[39.21499275523858 47] |
| 02261954 | USD[0.4365565700000000] |
| 02261955 | BTC[0.0000004800000000],USD[0.0000001496628 00],USDT[0.0000000066419609],XAUT[0.0000915600000000] |
| 02261961 | BULLSHIT[0.08000000000000],TRX[0.0007770000000000],USD[3.67119978570000000],USDT[89.00000000000000] |
| 02261964 | ALCO[0.0000000000009432 16],ATOM[0.0000000912885 11],BARO[0.000000008130188],BTC[0.000000000 80129000],CHZ[0.0000000023586400],CLV[0.0000000089869077],CRO[0.000000084009754],CRV[0.0000000253533578],DOGE[0.0000000054211366],DOT[0.00000000051142168],ENJ[0.00000000925197 2],ETH[0.0000000017127128],FTM[0.0000000277289000],GALA[0.0000000007291184],GMT[0.00000001 00000000],GMT[PRE]-[0.0000000095903301,GRT[0.000000016442592],LINK[0.00000005297072 01],MATIC[0.00000004022176 9],RSR[0.00000000024971340],SAND[0.000000028174503],SHIB[0.00000000042761050],TRX[0.00000000484864231],USD[0.0000085514636428],XRP[0.0000000071192896] |
| 02261972 | EUR[0.00000006371796 9],USD[0.4837963498503 18] |
| 02261973 | BTC[0.0614316560000000],CHF[288.00000000084337080],ETH[0.13142568000000000],ETHW[0.13142568000000000],FTT[8.40000000000000],MATIC[330.00000000000000],SOL[10.92000000000000],USD[2.7702221249345623],XRP[306.00000000000000] |
| 02261974 | APT[0.0000000081585198],BNZ[0.00000008596309],NFT (4375622488217503 41)[1],SOL[0.0000000441762 07],USD[0.03659500849899 88] |
| 02261975 | BTC[0.0000161100000000],DOGE[8.00000000000000],ETH[0.0002591300000000],ETHW[0.0002591300000000],LTC[0.0210000000000000],TRX[37.00001000000000],USD[0.0000000009250900 0],USDT[161.70385550841833 73],XRP[0.87700394000000000] |
| 02261976 | BNB[0.1477714559317440],BTC[0.000000007000000],USD[0.000000073573952],USDT[0.000000807323622 4] |
| 02261977 | BNB[0.0000016800000000],USD[0.0678750935070892],USDT[0.0386257786692840] |
| 02261983 | ATLAS[2789.4699000000000000],USD[0.3014366500000000],USDT[0.0037280000000000] |

Schedule A/B Part 7.1: Non-priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02261988 | USD[25.000000000000000] |
| 02261989 | TRX[0.000002000000000],USDT[0.000000946817168] |
| 02261990 | BTC[0.038000000000000],EUR[-4.208656112480832] |
| 02261996 | BTC[0.000019600000000],USDT[0.000087781586119] |
| 02262002 | TRX[0.000001000000000],USDT[2.595428390000000] |
| 02262003 | ETH[0.000000087341050],EUR[0.000000002665436],SHIB[111569.773512080000000],USD[0.000000000760138],USDT[0.000000094714674] |
| 02262004 | BTC[0.004960860000000],EUR[0.000000006780206],USD[-4.556937487348089],USDT[26.098874000000000] |
| 02262010 | TRX[0.040000000000000],USDT[1.347664328000000] |
| 02262011 | SPELL[99.520000000000000],USDT[0.000000705178731],USDT[0.000000025000000] |
| 02262012 | TONCOIN[2.440761351660000],USD[0.269257629167848],USDT[0.001496131500000] |
| 02262019 | AKRO[2.000000000000000],BAO[11.000000000000000],BIT[0.004769660000000],BTC[0.000039100000000],DENT[3.000000000000000],ETH[0.000061300000000],ETHW[0.000061300000000],HXRO[1.000000000000000],KIN[13.000000000000000],MANA[0.024749100000000],MATIC[0.013235270000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.034604811307018],USDT[0.000000045021512] |
| 02262022 | USD[0.009401095000000],USDT[1.193265080000000] |
| 02262032 | BTC[0.025000000000000],ETH[0.044000000000000],ETHW[0.044000000000000],USD[0.406337279000000] |
| 02262040 | BF_POINT[200.000000000000000],BTC[0.045382410000000],EUR[1343.796525810000000],LUNA2[0.000053822671300],LUNA2_LOCKED[0.000125586233100],LUNC[11.720000000000000],USD[1333.281210582565260],USDT[0.000000067598848] |
| 02262043 | ATLAS[199.960000000000000],TRX[0.000001000000000],USD[0.204969865000000],USDT[0.000000009231900] |
| 02262048 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[5.000000000000000],LTC[0.000000006000000],MATIC[1.000000000000000],SOL[0.000000010000000],TRX[1.000000000000000],USDT[79.982320925849134] |
| 02262049 | BTC[0.000000007250000],USD[0.066179724267849] |
| 02262051 | ETH[0.000047900000000],STG[1.000000000000000],USD[0.148140619319556],USDT[9.500081312759628] |
| 02262056 | BTC[0.000010702973200],ETH[0.000003120000000],EUR[0.000000063850000],FTM[143.925222540000000],FTT[0.037844892991997],LUNA2[0.002207869765400],LUNA2_LOCKED[0.005151696120400],LUNC[10.001389790000000],MANA[20.103379660000000],SAND[15.871089330000000],SOL[0.000221220000000],STETH[0.000001579165971],USD[0.043479441366],USDT[0.000000003526351610] |
| 02262061 | BF_POINT[200.000000000000000],BTC[0.000000040366750],ETH[0.000845410000000],USD[0.000000100615657],USDT[0.603292672875000] |
| 02262064 | ALICE[0.000000088929280],APT[0.000000088757600],ATLAS[0.000000002416700Z],ATOM[0.000000076827060],AURY[0.000000073748888],BTC[0.000000008574752],CONV[0.000000008340480],DYDX[0.000000000568400Z],DYDX[0.000000000760000],FTM[0.000000006664788],FTT[0.015532345411Z124],GALA[0.000000092183500],GMT[0.000000003226984],IMX[0.000000039237300],KIN[0.000000008012180],LINA[0.000000030000000],LOOKS[0.000000020037600],MAPS[0.000000057829000],MATIC[0.000000005000000],MNGO[0.000000054292271],NFT [345351466064030811][1],NFT [379200412282260024][1],NFT [456202131884347915][1],POLIS[0.000000003294606],RAY[0.000000088028060],SAND[0.000000028114120],SOL[0.000000031681854],SRM[0.000252056479480],SRM_LOCKED[0.000487680000000],STARS[0.000000093363024],TLM[0.000000058733524],TRX[0.000480094087274],USD[0.062559234436239G],USDT[0.000000000667792661] |
| 02262065 | USDT[0.000277933558815] |
| 02262070 | USD[0.000011957938248G],USDT[0.000001076120800] |
| 02262075 | USD[25.262940000000000] |
| 02262076 | ATLAS[28695.397246772924B500],SXP[1.000000000000000] |
| 02262077 | AAVE[0.000000071985232],BOBA[16.797683393643600],BTC[0.001478796316780],CRO[0.000000020800000],CRV[0.000000002292204],DOGE[65.105744911200000],FTM[0.000000039100559],FTT[0.000000095595712],LINK[0.000000050000000],MANA[21.995820000000000],MATIC[0.000000068350000],SAND[22.495440005354357G],SHIB[0.000000073164867],TRX[0.000770000000000],UNI[0.000000074314000],USD[0.000000037318834Z],USDT[0.000000003751155G] |
| 02262079 | BNB[0.126009870000000],BTC[0.002673509511365G],ETH[0.031919510000000],FTT[2.852733750221000],MATIC[28.940442690000000],TRX[1922.374801660000000],USDT[0.000000735269192] |
| 02262083 | BRZ[0.004420000000000],TRX[0.000001000000000],USD[3.581981082500000],USDT[3.316598359750000] |
| 02262087 | BTC[0.032007866542620],ETH[0.000000039989250],FTT[0.000000081541321],GBP[0.000000007961320],SUSHI[0.000000050511857],USD[0.000270413112231],USDT[0.000000005973782] |
| 02262091 | AMPL[0.387064458985914],ETH[0.000000005123630],OMG[0.000000003775000],USD[0.547315495018363G] |
| 02262093 | BTC[0.125711760000000] |
| 02262095 | USD[0.000000330015548] |
| 02262098 | FTT[0.000000100000000],TRX[0.002410000000000],USD[-0.000000852063020],USDT[0.054277586928446],XRP[312.600000000000000] |
| 02262099 | ETH[0.000000098711381],FTT[0.063819281958591],LTC[0.000000051661730],USD[1.043949533588450],USDT[0.000000000813271] |
| 02262102 | EUR[0.000000113580830],USD[0.000000021124940] |
| 02262103 | XRP[9.068293510000000] |
| 02262107 | BTC[0.000000009768400],TRX[0.000001000000000] |
| 02262113 | EUR[29.336786120000000],USD[61.897113712062000] |
| 02262114 | TONCOIN[0.097760000000000],USD[0.009198171003628B],USDT[0.000000092113364] |
| 02262115 | POLIS[11.900000000000000],USD[0.316708937500000] |
| 02262116 | LTC[0.000000019379200],MNGO[0.000000035530000],SHIB[0.000000009594117],SOL[3.209816449332481] |
| 02262120 | DOGEBULL[0.090313440848520],LUNA2[0.000805962356600],LUNA2_LOCKED[0.001880578832000],LUNC[17.550000000000000],SXPBULL[2640.381316090000000],USD[0.015666706163511],USDT[0.000000732621375] |
| 02262122 | USD[10.864696350000000] |
| 02262124 | BNB[0.000000060000000],SHIB[199960.000000000000000],USD[2.734863139224G199] |
| 02262125 | ANC[0.048678424920000],BTC[0.010800020000000],CITY[0.000000075195460],DFL[100.000000000000000],ETH[0.026837283100000],LINA[0.000000039441916],LOOKS[0.009280000000000],LUNA2[1.199884820000000],LUNA2_LOCKED[2.613306458000000],LUNC[243879.850000000000000],RNDR[0.063647168069728G],USD[5.456283395562940] |
| 02262133 | FTT[20.484410000000000],SNX[0.003790000000000],USD[5.507446246250000] |
| 02262137 | BTC[0.004799658000000],ETH[0.037996760000000],ETHW[0.037996760000000],FTT[3.000000000000000],USD[-13.981899410359604],USDT[856.119968526300000] |
| 02262141 | BTC[0.054323830000000],ETH[0.746951100000000],ETHW[0.849830000000000],USD[262.141690811728773S] |
| 02262142 | ATLAS[29057.857088390000000],TRX[0.000044000000000],USD[25.999410799448027A],USDT[1.244640931781975S] |
| 02262143 | EUR[0.523354889500000] |
| 02262147 | USD[0.000000012143618],USDT[0.000000080026093]1 |
| 02262149 | BTC[0.065187000000000],ETH[0.364590000000000],ETHW[0.364590000000000],LUNA2[2.239803856000000],LUNA2_LOCKED[5.226208996000000],LUNC[487722.005208900000000],SHIB[28014992.871210440000000],USD[0.002924253320910] |
| 02262156 | EUR[0.001918283904187Z],KIN[1.000000000000000] |
| 02262161 | AKRO[2.000000000000000],BAO[12.000000000000000],BICO[0.000773700000000],BOBA[0.001552200000000],DENT[1.000000000000000],EUR[0.000001225380421],KIN[17.000000000000000],SHIB[10.945517300000000],SOL[0.636446920000000],UBXT[2.000000000000000],USD[0.000000103846932] |
| 02262169 | BUSD[30677.461305350000000],ETH[0.068821990000000],ETHW[0.000905830000000],FTT[0.000000014814541],USD[0.000000054814541] |
| 02262173 | ATLAS[40140.390426920000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000031497330] |
| 02262182 | LUNA2[0.000000187920112],LUNA2_LOCKED[0.000000438480261],LUNC[0.004092000000000],MATIC[8.998000000000000],TRX[0.000001000000000],USD[0.432213065000000],USDT[0.000000042564210] |
| 02262184 | FTT[0.000000017893900],USD[0.000000000423812B],USDT[0.000000084556620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02262189 | UNI[0.0000000100000000],USD[0.0051404643700995] |
| 02262193 | ATLAS[0.0000000080820333],BTC[0.0000000079361929] |
| 02262194 | SOL[0.0011588263641967],USD[-0.0003355806743013],USDT[-0.0091112121974708] |
| 02262195 | RUNE[0.0282000000000000],USD[2.3826961592500000] |
| 02262196 | BNB[0.0042495100000000],USD[-3.9013165857223240],USDT[7.1464181600000000] |
| 02262197 | APT[0.0000000048539000],BUSD[28.4374884100000000],ETH[-0.0000000100000000],GENE[0.0000000064033392],SAND[0.0000000081485158],TRX[0.0000000094084726],USD[0.0000000142217786],USDT[0.0000000048603393] |
| 02262200 | ALCX[0.0000000070700000],SPELL[13000.0000000000000000],USD[1.6788845040913629],USDT[0.0000000114808354] |
| 02262203 | BNB[0.0000000140842392],ETH[0.0000000076323082],MATIC[0.0000000092000000],SOL[0.0000000098093449],USD[3.5919330215770488],USDT[0.0000000118677292] |
| 02262206 | EUR[0.0000000107238555],SOL[-0.0000004734589813],USDT[0.1759147361250000],XRP[-0.1831016376235756] |
| 02262209 | USD[25.0000000000000000] |
| 02262215 | BNB[0.0000000696697864] |
| 02262218 | USD[25.0000000000000000] |
| 02262226 | USD[0.0000000096203460],USDT[0.0001335880388863] |
| 02262232 | APE[0.0000000064744299],SOL[0.0000007442041383],USD[0.1177782331964330] |
| 02262237 | USD[0.0042192500000000] |
| 02262238 | ETH[0.0791664500000000],ETHW[0.0791664500000000],EUR[0.0000000020046734],LUNA2[0.9626961339000000],LUNA2_LOCKED[2.2462907970000000],LUNC[209629.1100000000000000],USD[-62.7844732786720625],USDT[0.0000000006713956] |
| 02262239 | TRX[0.0000010000000000],USD[0.0004784467696396],USDT[0.0000000095088770] |
| 02262242 | POLIS[42.6979508400000000] |
| 02262247 | POLIS[2.2900000000000000] |
| 02262248 | GBP[0.0000001816494159],SOL[4.8030755500000000],USD[-19.0628808863870548],USDT[20.5433735027000000] |
| 02262249 | EUR[0.8344537433977630] |
| 02262252 | BRZ[0.0463296436650720],USD[2.0108454100147751],XRPBULL[2000.0000000000000000] |
| 02262258 | AVAX[0.0000000008656951],HOOD[0.0000000017306654],USD[0.0000000151823436],USDT[0.0000000061770642] |
| 02262259 | AURY[0.3998602800000000],AXS[0.9065514300000000],BNB[0.0090662100000000],BTC[0.0001812400000000],CRV[0.3430658300000000],DAI[0.0218085700000000],ETH[0.0008754750000000],FTT[150.9700000000000000],USD[0.4960000019326000],USDT[0.0010950082000000] |
| 02262260 | USD[0.0001862929662240],USDT[0.0108160816881249] |
| 02262261 | USD[0.0045335593500000],USDT[0.0000000074207178] |
| 02262263 | STEP[422.8542539400000000] |
| 02262264 | BTC[0.0000000014591500],USD[0.0000038778232652] |
| 02262265 | EUR[2500.0000000000000000],USD[7.8291068500000000] |
| 02262266 | ATLAS[2134.2643352200000000],AURY[2.0147757800000000],FTT[5.0997972700000000],POLIS[6.5465262400000000],TRX[0.0000010000000000],USD[0.0000000036124886],USDT[0.0000000004012148] |
| 02262267 | AUD[0.0000000021720576],DENT[1.0000000000000000],KIN[1.0000000000000000] |
| 02262268 | TRX[0.0000000059300000],USD[0.0000000105346962] |
| 02262270 | LUNA2[0.0066912586310000],LUNA2_LOCKED[0.0156129368000000],TRX[0.9241900000000000],USD[-0.0805974531997220],USDT[0.0065237117740355],USTC[0.9471800000000000] |
| 02262274 | MATIC[107.7440358822000000],USD[7.8200000000000000] |
| 02262275 | 1INCH[8.5998829850983300],ATLAS[169.9677000000000000],BTC[0.0014164137256600],DOT[2.6920374485854000],ETH[0.0186233883318224],ETHW[0.0000000041841600],EUR[0.0000000074390546],FTT[1.0997910000000000],MATIC[10.6406647950202100],SHIB[470.8218147600000000],SOL[1.0614981900000000],USD[0.0414799451717682],USDT[0.0000000266359271] |
| 02262276 | SNX[1.0139146200000000],STG[35.9931600000000000],TRX[0.0000010000000000],USD[7.8689222779559150],USDT[10.2182684147140271] |
| 02262280 | BTC[0.0018226621231250],EUR[0.0000000221111191],FTT[0.6485207289579356],SOL[1.5260443200000000],USD[0.0022729659950000],USDT[0.0000024330962209] |
| 02262289 | USD[0.0000000071567922] |
| 02262290 | FTT[0.0254969681349916],LUNA2[0.0023081292330000],LUNA2_LOCKED[0.0053856348770001],USD[0.0000598048841508],USDT[0.0000336306741482] |
| 02262292 | USD[1.2972651400000000],USDT[0.0000000598172422] |
| 02262294 | ETH[0.0000000045519000],ETHW[0.0000000004551900],LUNA2[0.0269555701000000],LUNA2_LOCKED[0.0628963304500000],NFT (3428560143099876681)[1],NFT (4570638511766747474)[1],NFT (4170165018989987771[1],SOL[0.0000000100000000],USD[0.0026305384740391],USDT[0.0000009841815210] |
| 02262296 | BAO[1.0000000000000000],BNB[0.0835055900000000],BTC[0.0032119200000000],ETH[0.0293707100000000],ETHW[0.0290016900000000],KIN[1.0000000000000000],SGD[1.8575413295482688],SHIB[10400068.7879098800000000],SOL[0.4399573000000000],XRP[606.6942758400000000] |
| 02262299 | AURY[9.4949236900000000],POLIS[6.3987200000000000],SPELL[2000.0000000000000000],USD[1.1046401048890852] |
| 02262304 | ATLAS[20.0000000000000000],POLIS[5.0000000000000000],USD[0.6596644342500000] |
| 02262305 | BTC[0.1255866620000000],CRO[1170.0000000000000000],EUR[0.9533935600000000],FTT[12.1000000000000000],LUNA2[0.8706896756000000],LUNA2_LOCKED[2.0316092430000000],LUNC[189594.5100000000000000],SHIB[16696994.0000000000000000],USD[2.2588256264791414],USDT[0.0000000018415463] |
| 02262308 | TRX[0.0000010000000000],USD[0.3617801977500000] |
| 02262313 | ATLAS[6048.8505000000000000],BTC[0.0104000000000000],KIN[12070000.0000000000000000],LINK[28.3000000000000000],MANA[133.0000000000000000],RSR[15590.0000000000000000],USD[105.7939682701250000] |
| 02262315 | USD[-73.5613082733870925],USDT[81.7985063200000000] |
| 02262318 | ATLAS[339.9100000000000000],SAND[1.9998000000000000],SOS[1.9998000000000000],TRX[0.0000010000000000],USD[0.0990153817500000],USDT[0.0000000098395540] |
| 02262321 | BTC[0.0003300000000000],USD[0.0000000070054460],USDT[0.0000000091274088] |
| 02262325 | BTC[0.0007229989500000],USD[0.0000781396917195],USDT[0.0001247211600830] |
| 02262328 | BTC[0.0003711000000000],BULL[11.2065882000000000],ETHBULL[0.6150000000000000],USD[100.0987063900000000],USDT[978.9974330630000000] |
| 02262331 | USD[0.0000000031350604] |
| 02262338 | AURY[21.3555902000000000],USD[-0.0004084062509498],USDT[0.0004734900000000] |
| 02262343 | FTT[0.0000000069750000] |
| 02262345 | USDT[0.9562717515000000] |
| 02262348 | BTC[0.0713242361800000],ETH[0.7374231800000000],ETHW[0.7374231800000000],EUR[0.5364745982000000],FTT[20.1259797490918105],SOL[10.2759646600000000],USD[0.0054508779000000],USDT[0.0000001686914962],XRP[498.0000000000000000] |
| 02262352 | AXS[15.7984400000000000],ETH[1.0649074000000000],ETHW[1.0649074000000000],SAND[144.9710000000000000],SOL[20.5676540000000000],USD[494.1955849608047437000000000],USDT[0.0025113400000000] |
| 02262354 | BCH[1.4278650300000000],BOBA[23.9966480000000000],DOGE[0.2991628700000000],DOT[57.5687973300000000],ETH[0.3256058717571666],ETHW[0.3256058717571666],KNC[179.9676000000000000],LINK[61.6566408500000000],LUNA2[2.4199552870000000],LUNA2_LOCKED[5.6465560350000000],LUNC[7.7956082784864360],OMG[23.9956800000000000],PAXG[9.1653871536591901],SOL[16.3547992590000000],SUSHI[0.0004000000000000],USD[2611.8141339569751328000000000],USDT[7.4343460897304961] |
| 02262361 | BTT[2736350.0209433300000000],SHIB[450929.4877091700000000],SOS[5196264.4845338300000000],USD[0.0000000000000269] |

Schedule F/C Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02262363 | EUR[0.000000010000000000],USD[0.0195912011976564] |
| 02262365 | KIN[1602.86129495000000000],USD[-0.1243349046456988],USDT[0.9633908607840730] |
| 02262366 | USDT[4.9997500000000000] |
| 02262367 | ATLAS[395410.706564180000000000],USD[0.630850953443912000],USDT[0.0049859354000000] |
| 02262368 | AKRO[2.000000000000000000],BAO[2.000000000000000000],EUR[108.224986045009381],MTA[0.006132160000000000],SHIB[175584.388860960000000000],USD[0.087632790000000104] |
| 02262371 | USD[57.407110080000000000] |
| 02262374 | SOL[0.000000023810526] |
| 02262378 | USD[0.000000039192478],USDT[0.0000000043015192] |
| 02262381 | BRZ[0.000000002000000000],ETH[0.000000006770596000000],LUNA2[0.029423458330000000],LUNC[6407.020000000000000000],USD[-0.2663203677256433],USDT[0.000005070351617200] |
| 02262382 | BUSD[980.255082940000000000],USD[0.000000016250000000],USDT[0.000000015043116] |
| 02262386 | ATLAS[1460.000000000000000000],FTM[172.481856050000000000],RNDR[121.300000000000000000],SOL[1.1197872000000000000],USD[0.0530012141816595] |
| 02262388 | BTC[0.005713545258887200],USD[0.016635746038700600] |
| 02262391 | USD[15.000000000000000000] |
| 02262393 | BTC[0.031984875524870800],USD[0.0017193950405823] |
| 02262405 | USD[0.000000075221850],USDT[0.0000000028415064] |
| 02262406 | BNB[0.000000030000000],TRX[0.0000190000000000],USD[-0.0009288833949129],USDT[0.0019590046972839] |
| 02262411 | BTC[0.000005670000000000],TRX[0.000000010000000000],USD[0.000382030803651],USDT[0.0003986355851758] |
| 02262413 | BTC[0.0000000025701297],USD[-0.5652663999870389],USDT[1.7090101519482147] |
| 02262415 | BTC[0.011500000000000000] |
| 02262416 | BTC[0.032616840000000000],DOGE[1236.470000000000000000],MANA[29.994000000000000000],SHIB[99340.000000000000000000],SOL[6.9486100000000000000],USD[0.8187536646000000],USDT[0.0092508300000000] |
| 02262419 | ALICE[0.097633200000000000],ATLAS[9.809880000000000000],CREAM[0.007794220000000000],ENS[0.009487840000000000],NFT (404171647636771062)[1],TRX[0.000934000000000000],USD[-0.0000549246278908],USDT[0.000000019235016900] |
| 02262426 | USD[25.000000000000000000] |
| 02262427 | FTT[0.148891753597794800],TRX[0.001790000000000000],USD[5.4557291459386463],USDT[0.1107275711007134] |
| 02262429 | ETH[0.000000029251793],LTC[0.000000073146000],PRISM[0.000000025825790],TRX[0.000000039973556],USD[0.0004127218648767],USDT[0.0000016063634896] |
| 02262432 | BTC[0.007675370000000000],SOL[1.2598290000000000000],USD[0.1706796343750000] |
| 02262434 | FTT[0.3009172300000000] |
| 02262436 | AKRO[8.000000000000000000],BAO[51.000000000000000000],BTC[0.017985030000000000],CRO[830.728185550000000000],DEN[0.19.000000000000000000],ETH[0.255351610000000000],ETHW[0.255158220000000000],KIN[43.000000000000000000],LINK[17.486650710000000000],LTC[0.763168260000000000],LUNA2[0.000589050213600],LUNA2_LOCKED[0.00013755124165000],LUNC[212.836600140000000000],MANA[94.559798110000000000],MATIC[149.972848270000000000],RSR[4.000000000000000000],SGD[13.725571353735873],SHIB[5384988.191989230000000000],SOL[1.601644400000000000],SUSHI[0.003656100000000000],TRX[7.000000000000000000],UBXT[12.000000000000000000],USD[37.331683667964000006] |
| 02262447 | AKRO[1.000000000000000000],AMPL[0.663273983209738.5],BAO[3.000000000000000000],BOBA[10.900455730000000000],CHR[146.508947800000000000],DOGE[30.910684020000000000],FRONT[11.329949610000000000],JOE[10.887927450000000000],KIN[10.000000000000000000],MATH[8.241210370000000000],REN[13.152835070000000000],SAND[10.609987380000000000],SECO[3.076678870000000000],SHIB[68447.230243540000000000],SKL[14.384780180000000000],STEP[12.949486900000000000],UBXT[1.000000000000000000],USD[0.0005480349613929] |
| 02262449 | SOL[1.900000000000000000],USD[9.329381107500000000] |
| 02262450 | ALICE[16.356746940000000000],ATLAS[0.000000005256700000],DODO[0.000000026886530],FTM[13.000000000000000000],USD[0.7343922946725579],USDT[0.0000000133392493] |
| 02262457 | USD[5.6339419455244827] |
| 02262458 | TRX[0.000000010000000],USDT[0.0004096428141547] |
| 02262465 | USDT[0.0002888412697500] |
| 02262470 | FTT[25.158798284790670000],USD[0.000000019175000],USDT[0.0000020601233513] |
| 02262471 | ATLAS[3339.914500000000000000],SLP[4040.000000000000000000],USD[0.2318563569105330],USDT[0.0000000120372387] |
| 02262472 | USD[0.0000018637776356] |
| 02262473 | SOL[0.740000000000000000],USD[0.9623124725000000] |
| 02262477 | EUR[1.000000000000000000] |
| 02262479 | ETH[0.100000000000000000],USD[46255.208314146080500800],USDT[0.0000000031438380] |
| 02262487 | AUDIO[0.000000020637400],USD[15.055106893940000000],USDT[0.0032298495591063] |
| 02262496 | ATLAS[6.626182160000000000],BTC[0.000011661150250000],GALA[9.824000000000000000],POLIS[0.072120000000000000],SAND[0.986000000000000000],USD[0.000000050940174],USDT[0.000000066391006] |
| 02262497 | AVAX[0.000000004291291],BTC[0.061980700046913000],CRV[99.983936800000000000],DOT[0.000000009696010200],ENJ[479.968572000000000000],ETH[0.000000017650900],ETHW[0.000000018942500],EUR[2485.538561527878934700],FTM[0.000000005536500],FTT[24.990235100000000000],LINK[55.251632857070180000],MATIC[0.000000007023730],SAND[0.000000005000000],SOL[0.000000014286500000],USD[2.611543142805626000],USDT[0.402350519589272000] |
| 02262501 | LUNA2_LOCKED[639.598562200000000000],USD[2.6115431428056260],USDT[0.4023505195892720] |
| 02262504 | ETH[0.000850779040405000],ETHW[0.000850773900000000],KIN[2.000000000000000000],TRX[0.000000101486897780],USDT[0.011445702000000000] |
| 02262507 | BTC[0.000018457133750],EUR[102.376670720000000000],SOL[0.002340000000000000],USDT[114.030812885015662900] |
| 02262508 | NAG[2.000000000000000000],SOL[0.000000047487084],UBXT[2.000000000000000000],USDT[0.000001968278308.2] |
| 02262510 | AUDIO[1.034332010000000000],BAO[1.000000000000000000],CHZ[6436.042736054517387800],CONV[9535.6.435859120000000000],CQT[1038.389363080000000000],FIDA[1.045557550000000000],UBXT[1.000000000000000000],USD[0.010000011196831200],USDT[0.9406851946715679] |
| 02262518 | AXS[0.000000000875279.2],CRV[0.000000001808694.3],LUNA2[0.347036473100000000],LUNA2_LOCKED[0.809751770600000000],MANA[0.000000005485235.3],USD[0.0000000033451645],USDT[0.0004080908050548],USTC[49.124690100000000000] |
| 02262519 | BTC[0.000002340000000000],USD[0.1058742500000000] |
| 02262520 | BTC[0.000000032000000],CEL[0.000900000000000000] |
| 02262522 | MATIC[0.000000020184928],USD[0.000000042805121],USDT[0.0000038793263755] |
| 02262523 | BTC[0.076585660000000000],CRO[0.663537740000000000],ETH[0.1140490400000000000],ETHW[0.1140490445821342],TRX[0.000160000000000000],USD[-6.4243936161609450],USDT[0.0001891269814522] |
| 02262525 | USD[0.008817201587242.7],USDT[0.000000177995428] |
| 02262526 | POLIS[21.300000000000000000],USD[0.3877139355000000] |
| 02262534 | AURY[0.000000002538408],BTC[0.000828400000000000],ETH[0.024947279712620],ETHW[0.024947279712620],EUR[0.000030565328967.2],USD[0.000010771195910] |
| 02262538 | ATLAS[0.000000027500000],BNT[0.000000038899927],BTC[0.000000018956839],CRO[0.000000025437302],MATIC[0.000000000131080],TRX[2376.459405304263489.1],USD[0.000001404889944],USDT[0.000000116763868] |
| 02262542 | SHIB[0.000000068896824],USD[0.0282675874549358] |
| 02262545 | USD[7.5224411000000000] |
| 02262556 | BAO[1.000000000000000000],BTC[0.000000057529400],TRX[0.0015540000000000000],USDT[0.0002303271242750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02262559 | BTC[0.0000900001740000],EUR[0.2556764105000000],FTT[25.0000000000000000],LUNA2[0.2817409728000000],LUNA2_LOCKED[6.6573956032000000],LUNC[61349.6900000000000000],SOL[0.0023370000000000],SUSHI[1.0000000000000000],TRX[0.00002400000000000],USD[16.7929832517409966],USDT[33748.5710938476224244] |
| 02262566 | ETHBULL[6.6677000000000000],UNISWAPBULL[138.4943806900000000],USDT[0.0000000023332985] |
| 02262572 | BTC[0.1497629600000000],ETH[0.2992595000000000],ETHW[0.2992595000000000],EUR[2000.0004893013009443],SOL[0.0000000005360000],USD[445.8811690706573404] |
| 02262576 | AGLD[38.1541720700000000],BAO[1.0000000000000000],BIT[182.7934088500000000],BTC[0.0094852301368688],DOGE[904.7165324100000000],ETH[0.1195685700000000],ETHW[0.1184146300000000],FTM[26.4649374269490000],KIN[4.0000000000000000],LUA[1090.1254241600000000],POLIS[7.3777011700000000],RSR[1.0000000000000000],USD[0.0000000000000000],SHIB[9808383.1353174300000000],SLP[6.1258185500000000],SPELL[8679.8209441600000000],SUN[2180.2508453300000000],TRX[11743.7925696500000000],UBXT[1.0000000000000000],USDT[0.0000000023341511] |
| 02262577 | APT[1.0000000000000000],TRX[1.0000000000000000],USDT[212.6718989400000000] |
| 02262581 | BOBA[225.1293362200000000] |
| 02262588 | EUR[0.0000000091424342],USD[0.0000000123042839] |
| 02262590 | BTC[0.0000000250000000],FTT[18.3000000000000000],USD[0.5031617600553549] |
| 02262591 | BNB[0.0000001000000000] |
| 02262592 | USD[0.0035584222750000] |
| 02262596 | BTC[0.0000180012873250],ETH[1.5270001000000000],ETHW[1.5270000052377057],USD[1.0957434679969259],USDT[0.0037532415000000] |
| 02262599 | ALGO[0.4158000000000000],ATOM[-0.1003850373509614],AVAX[0.0000000072844796],BTC[-0.0000661159784007],ETH[0.0029820375863717],ETHW[0.0009886875863717],FTM[29.9943000030018842],FTT[0.0998670090323008],LUNC[0.0000000015866467],MATIC[3.2586571867128554],SOL[0.0059779015842335],SUSHI[-0.0016102497168312],USD[87.1319322805631233000000000] |
| 02262602 | ETHW[0.0007112000000000],FTT[0.0989550000000000],LOOKS[0.0000001000000000],TRX[0.0000600000000000],USD[24.2800033148203550] |
| 02262608 | USD[0.0000068692426550] |
| 02262610 | FTT[0.0000000047000000],USD[0.0000000035327400] |
| 02262612 | BNB[0.0000000004150744],EUR[0.0000007835988622],FTT[0.0000000082192515],HNT[5.0000000000000000],SOS[8498300.0000000000000000],USD[0.2296372520000000] |
| 02262615 | FTT[2.1996010000000000],LTC[0.0122210500000000],USD[-0.2472437598227086],USDT[0.0000000098743166] |
| 02262616 | EUR[0.6529009900000000],TSLA[30.0000000000000000],USD[9.2559922200000000] |
| 02262619 | USD[0.0046959948554559],USDT[-0.0043486697959812] |
| 02262620 | USD[0.0449174400000000] |
| 02262628 | BAO[4.0000000000000000],DOGE[4.5696472000000000],EUR[0.7309028763410731],RAY[0.0000904000000000],SHIB[0.0273416300000000],SOL[0.0001724400000000] |
| 02262640 | BTC[0.0000000041333988],USD[0.0000001552889951],USDT[0.0003943742105879] |
| 02262643 | BICO[0.3240626200000000],ETH[0.0000001000000000],MATIC[1.9777659400000000],USD[1.5051212177950000],USDT[1.2133875618750000] |
| 02262644 | BTC[0.0004962900000000],USD[0.0000942402277750],USDT[94.7237029600000000] |
| 02262647 | USD[13.3858045084115840] |
| 02262648 | TRX[0.0000001000000000],USD[36.5415213466806856],USDT[0.4545240017496892] |
| 02262653 | LUNA2[0.0003563685406000],LUNA2_LOCKED[0.0000831526594600],LUNC[7.7600000000000000],USD[0.2134820002296846],USDT[1425.9837954374505320] |
| 02262658 | IMX[0.0000000096995000],TRX[0.0000000085548470],USD[0.0000006979059929],USDT[0.0000001456421941] |
| 02262662 | AAVE[0.0000000005374700],AXS[0.1400887900337600],BNB[0.0000000069525449],BRZ[17502.2772430780956000],BTC[0.1146759096679411],CQT[0.0000005840920],ETH[0.0524453685783524],FTT[8.5987631000000000],LINK[0.0000000001147400],OMG[6.0000000152353100],RAY[3.6015056799664588],RUNE[0.0000459173323443],SHIB[1799658.0000000000000000],SOL[5.9028609758047596],SPELL[1000.0000000000000000],SRM[0.9962804100000000],SRM_LOCKED[0.0025904100000000],USD[189.0840222889838955000000000] |
| 02262664 | TRX[0.0000010000000000],USDT[0.0001356466737031] |
| 02262673 | BAO[3.0000000000000000],ETH[0.0000000022142600],GBP[0.0000001196471060],KIN[3.0000000000000000],SECO[0.0000091300000000],TOMO[0.0000094100000000],USDT[52.3462113224644214] |
| 02262674 | BAO[3.0000000000000000],BTC[0.0000000014854912],KIN[1.0000000000000000],USDT[0.0002624976233557] |
| 02262675 | 1INCH[5.3153856400000000],AUDIO[15.7534509000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],EUR[0.9722125723874039],FTM[4.8515058600000000],FTT[0.4730090500000000],KIN[138092.6531499100000000],MANA[8.1731649600000000],STEP[195.3072704100000000],TRX[1.0000000000000000],USDT[0.0049717240205691] |
| 02262676 | JOE[90.0000000000000000],SOL[0.0700000000000000],USD[-0.5546083566640145],USDT[0.0048000000000000] |
| 02262679 | ETH[0.0000000021480313],USD[0.0000000082035920],USDT[0.0000001865054878] |
| 02262680 | 1INCH[0.0000000027126512],BNB[0.0000001000000000],ENS[0.0000000071005967],ETH[0.0000001000000000],FTT[0.0000000095912430] |
| 02262688 | USD[1107.7134299143680980000000000] |
| 02262698 | BTC[0.0000000078000000],DOGE[0.5748000000000000],USD[1.9932364003500000],USDT[0.0159501770000000] |
| 02262699 | BOBA[77.5976800000000000],OMG[76.4979000000000000],USD[0.3422546050000000],USDT[0.0000001031108000] |
| 02262700 | BNB[0.0000000073777064],BTC[0.0006187140298784],CHZ[0.0000000052446699],DAI[0.0000001000000000],FTM[0.0000000097581819],MATIC[0.0000000051464254],SAND[0.0000000029200000],USD[0.0002367139315453],USDT[0.0000000165199652],USTC[0.0000000015640000] |
| 02262704 | CRO[7522.1752902600000000],LTC[0.0000001000000000],TRX[0.0007960000000000],USD[0.6577528172804895],USDT[0.0000000148176714] |
| 02262706 | NFT (349852472501766514)[1],USD[0.0000000004000000],USDT[0.0072053650000000] |
| 02262707 | APE[27.4000000000000000],BTC[0.1537030453660000],ETH[2.4783581199500000],ETHW[1.9983581199500000],EUR[0.0066707200000000],FTT[13.0000000000000000],MANA[71.0000000000000000],SAND[18.0000000000000000],SOL[6.2732530230000000],USD[0.5830275249127138] |
| 02262708 | BRZ[0.0000004762716]6,POLIS[0.0001744573614845],SOL[0.0000000050000000] |
| 02262709 | ATLAS[211.0502022700000000],POLIS[50.6791514100000000],USD[0.2878501762757757],USDT[0.0000000654000005] |
| 02262710 | USD[1.9557465462500000] |
| 02262711 | TRX[0.0000670000000000],USD[0.0000000181450265],USDT[0.0000000076776976] |
| 02262712 | BTC[0.0626037765389600],ETH[1.0763354661176200],ETHW[1.0708089560233600],FTM[2059.5742159493713800],FTT[0.0705889738914000],RUNE[313.4173834149874400],SOL[0.0099867218798800],USD[416.2846910447023070],USDT[0.0000000033013236] |
| 02262718 | BTC[0.0298000000000000],SOL[3.3400000000000000],USD[106.0765016450000000000000000] |
| 02262719 | ATLAS[999.8254000000000000],BTC[0.0003715000000000],CRO[99.9825400000000000],DFL[1009.9546040000000000],ETH[1.9385035238000000],ETHW[1.9385035056000000],GALA[100.0000000000000000],MANA[7.9969778000000000],RAY[71.0000000000000000],SOL[2.2490589060000000],USD[10.3717672402144020] |
| 02262727 | USD[54.2703734800000000] |
| 02262728 | BUSD[5711.6847253900000000],FTT[11.4117300000000000],USD[1.1809133312500000],USDT[0.0000000012165024] |
| 02262731 | BLT[0.0000000030931503] |
| 02262736 | BTC[0.0001260000000000],USD[0.0000001093314993],USDT[0.0000000096054449] |
| 02262740 | ATLAS[2469.5307000040000000],DOGE[1058.8242500000000000],ETH[0.0005730000000000],ETHW[0.0005730000000000],SHIB[205446.3186633826435328],TRX[0.0000010000000000],USD[0.2911208043075000],USDT[0.0000000126173518] |
| 02262741 | BTC[0.0000000015339325] |
| 02262748 | USD[0.0000000010757180] |
| 02262749 | USDT[0.0000000096887627] |
| 02262750 | BTC[0.0000732329192115],TRX[0.0000010000000000],USDT[0.0000000098839980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 02262757 | 1INCH[1.674497061713449],ETH[-0.0000031010875000],MATIC[0.0028489600000000],OMG[0.0490995840664300],USD[-0.6594929447099159] |
| 02262760 | BTC[0.0005000000000000],DOGE[0.0959180200000000],EUR[0.0000000019313958],SHIB[1000000.0000000000000000],SLP[10.0000000000000000],USD[1.8227669665475000] |
| 02262761 | ATLAS[8374.5503683000000000],TRX[0.0000010000000000],USD[26.0649922315000000],USDT[0.0064690013462975] |
| 02262762 | USD[0.0673942300000000],USDT[0.0000000111245982] |
| 02262763 | AKRO[1.0000000000000000],GBP[0.0032470611282015],KIN[1.0000000000000000],USD[0.0100000132131004] |
| 02262767 | USD[15.0000000000000000] |
| 02262768 | USD[-0.0063688398332386],USDT[0.2350306300000000] |
| 02262771 | BTC[0.0008371200000000],BULL[0.0411310000000000],DOGEBULL[30.2790000000000000],ETCBULL[128.4800000000000000],ETHBULL[0.1749000000000000],ETHW[1.6073752900000000],KNCBULL[430.0000000000000000],LINKBULL[2463.5000000000000000],LTCBULL[12971.8000000000000000],MATICBULL[1740.5000000000000000],SOL[0.0000000785032430],TRX[0.0010600000000000],USD[20.0000002544436611],USDT[310.4426375742212145],ZECBULL[1301.9736280000000000] |
| 02262773 | ATLAS[480.0000000000000000],COPE[148.9976000000000000],GODS[14.1000000000000000],USD[50.8135714890000000] |
| 02262779 | BTC[0.0086982600000000],CRO[1000.0000000000000000],DENT[4700.0000000000000000],FTM[0.9998000000000000],USD[0.4089091600000000] |
| 02262784 | FTT[0.0268774783922155],TRX[0.0000030000000000],USD[0.0029642726000000],USDT[0.0000000095000000] |
| 02262792 | ATLAS[1902.1134177542840775],AURY[19.9461022100000000],POLIS[0.0000000132812200],USD[0.0000001703775981] |
| 02262794 | ATOM[0.0000004346260],AVAX[0.0000000954981000],BF_POINT[200.0000000000000000],BNB[0.3157917400000000],BTC[0.0000000554300],DOT[0.0000005754300],ETH[0.8608632477000000],EUR[0.0000000951692721],FTM[65.2800488082268100],FTT[0.0278258000000000],LUNA2[0.0054260769190000],LUNA2_LOCKED[0.0126008001400000],LUNC[0.0000008892521400],MSOL[0.0000000405154200],SOL[0.0000000408453710],STETH[0.0000272519404036],USD[0.0091594846894717] |
| 02262797 | BTC[0.0000869307964125],FTT[0.0000000085875615],USD[0.0000001170000],USDT[0.0000000012817896] |
| 02262806 | BTC[0.0000480000000000] |
| 02262811 | PAXG[0.0000000007500074],USDT[0.0000000086643120] |
| 02262820 | CITY[0.0671400000000000],GALFAN[0.0982400000000000],MNGO[0.0040000000000000],USD[0.0668890188545312],USDT[0.0000000003387146] |
| 02262824 | ATLAS[9.3787000000000000],TRX[0.0000010000000000],USD[0.0000000041860572],USDT[0.0000000009566082] |
| 02262825 | TRX[0.0000010000000000],USDT[0.0000276353931020] |
| 02262826 | TRX[0.0000010000000000],USD[0.0000060779570512],USDT[0.0000323283112475] |
| 02262827 | ADAHEDGE[0.0000018300000],ATLAS[0.0000002791592 0],ATOMHEDGE[0.0000007100000],AXS[0.0000000432274 20],BNB[0.0000007666655 0],BTC[0.0000001434151 05],COMP[0.0000006430927 8],CRV[0.0000000951040 36],DOGE[0.0000007562762 0],ETH[0.0000006566440 85],FTM[0.0000000629453701],FTT[0.0000008022495 0],GRTBULL[0.0000000004689720],LINA[0.0000000152934 69],MANA[0.0000000593484 8],MATICBULL[0.0000000004000000],OMG[0.0000001050366 88],RAY[0.0000006369000 0],REEF[0.0000001689873 8],RUNE[0.0000002885586 5],SNX[0.0000000235477 5],SOL[0.0000000702449 71],SRM[0.0004294670464120],SRM_LOCKED[0.0024793000000000],TRX[0.173715112907470 0],USD[0.0000013209597 42],USDT[0.0000002532358 97] |
| 02262833 | BTC[0.0035465200000000],BULL[0.0000590320000000],EUR[0.0001507957664260],USD[268.6186038033764586000000000] |
| 02262835 | USD[0.0000000010000000] |
| 02262836 | BTC[0.3421935734586931],USD[-331.1896785029090187000000000],USDT[3.8589960830000000] |
| 02262837 | ADABULL[47.0243410000000000],BEAR[969.7400000000000000],BNBBULL[0.0015000000000000],BULL[91.0134850200000000],COMPBULL[96228.3000000000000000],DOGEBULL[7.2829000000000000],ETCBULL[56.7887700000000000],ETHBULL[1044.8136271810000000],GRTBULL[8846.3000000000000000],HTBEAR[698.7100000000000000],IOO[0.0000000000000000],HTBULL[0.6118200000000000],INDI[8.1425000000000000],KNCBULL[127437.4600000000000000],LTCBULL[695.0200000000000000],MATICBEAR[2021[7635.4000000000000000],MATICBULL[31.3010000000000000],MKRBULL[0.2882100000000000],TRXBULL[7.2834000000000000],USD[5981.9684563481005570],USDT[9.8704102945 0000],VETBULL[3906335.8100000000000000],XLMBEAR[2.4509000000000000],XRPBULL[300995487.4100000000000000],XTZBULL[147310.6000000000000000] |
| 02262850 | SRM[0.9900000000000000],TRX[0.0000010000000000],USDT[0.0000002155834] |
| 02262852 | BUSD[4.0234815300000000],STARS[0.0048000000000000] |
| 02262853 | ETHW[0.0008688900000000],USD[0.0000000809773338] |
| 02262854 | BAO[0.0000001000000000],BNB[0.0000507184172004],ETH[0.0000948100000000],FTT[4.3132044611547195],LUNA2[0.0001587585109000],LUNA2_LOCKED[0.0037043652550000],LUNC[0.8143608500000000],RAY[32.9331835500000000],SNY[46.9910700000000000],SOL[0.0000001018913 31],SRM[61.3189510700000000],SRM_LOCKED[6.4892482000000000],TRX[0.0000000795352971],USD[0.8167739714521381],USDT[0.0150440118938960] |
| 02262855 | USD[43.8093792360250000] |
| 02262863 | EUR[184.8122591697986555],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 02262867 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000919434 320],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001610115 3],XRP[39.1916107100000000] |
| 02262871 | SPELL[11500.0000000000000000],USD[0.1358838635500000] |
| 02262872 | ATLAS[9.8176000000000000],GENE[0.0995820000000000],TRX[0.0000010000000000],USD[0.0053648371750000],USDT[0.0000000050702100] |
| 02262873 | USD[0.0521580693348940],USDT[0.0000000090302828] |
| 02262875 | SAND[1.0000000000000000],USD[11.0234050530853206] |
| 02262879 | AKRO[7.0000000000000000],ANC[0.0076019405504984],APE[0.0000000012566080],BAO[7.0000000000000000],CTX[0.0000000479827 03],DENT[8.0000000000000000],EUR[0.0000000093251464],GALA[0.0000000885174 30],GST[331.5423757593977 0000],IND[0.0000000846255],KIN[7.0000000000000000],LUA[0.0000000524666 52],LUN_A2[0.0001216700000000],LUNA2_LOCKED[30.4118490200000000],LUNC[26.5069088761878400],MAPS[0.0000000288426 40],MATH[0.0000007826465 6],POLIS[0.0027097759832311],RSR[3.0000000000000000],SAND[0.0031828798030000],SHIB[1.0298077500000000],SLP[0.0000004937935 1],SOL[0.0000004153620],STMX[0.0000000444312 20],TRX[1.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000005369476 0] |
| 02262886 | EUR[0.0029108449028419],FTT[0.0002337713248678],LOOKS[0.0000000100000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[2.5739349600000000],MATIC[0.0000000029582856],TRX[0.0000210000000000],USD[0.0000000151793459],USTC[0.0000000090978490] |
| 02262887 | USD[0.0605051575000000] |
| 02262890 | CITY[0.0987460000000000],POLIS[0.0965420000000000],USD[0.0062044698800000],USDT[0.0000000030916224] |
| 02262892 | ATLAS[1560.0000000000000000],USD[1.2969546725500000],USDT[0.0000000090680240] |
| 02262893 | BCH[0.0000000080862467],BTC[0.0000024836734312],FTT[0.0000000075862584],USD[1.9728423776288976],USDT[0.0000000082399407],YFI[0.0005174595821767] |
| 02262896 | USD[0.9212707390050000],USDT[0.0001412260000000] |
| 02262897 | USD[0.0001859808656664],USDT[85.7151019290796200] |
| 02262905 | BTC[0.0000000654775 0],USD[0.0439719469529211] |
| 02262909 | SOL[0.0099900000000000],USD[0.0882609067200000],USDT[0.0037333546854608] |
| 02262911 | BNB[0.3789253793995702],BTC[0.0528021828940890],ETH[0.2454012401193200],ETHW[0.0000000097558300],FTT[0.0000000070488548],SOL[0.0000000058542000],USD[130.5630342772086627],USDT[0.0000118894780411] |
| 02262912 | XRP[286.2651182200000000] |
| 02262914 | TLM[2086.5826000000000000],USD[0.0169011230000000] |
| 02262926 | ATLAS[10030.0000000000000000],CRO[2080.0000000000000000],POLIS[33.3000000000000000],USD[3.0024723208875000] |
| 02262927 | 1INCH[86.0000000000000000],ATLAS[0.0000000000000000],BTC[0.0049000000000000],DYDX[37.8955160000000000],FIDA[35.0000000000000000],RAY[54.5101985600000000],SOL[4.6930350500000000],TONCOIN[214.3000000000000000],USD[0.1221032122195754],USDT[0.0081815251749444] |
| 02262928 | CRV[200.3098084316000000],ETH[0.7754479300000000],ETHW[0.7754479300000000],LUNA2[0.0004517469470 00],LUNA2_LOCKED[0.0010540762100 00],LUNC[9.8368848800000000],SOL[47.1100000000000000],USDT[1.1350443395106018] |
| 02262940 | AKRO[3.0000000000000000],AVAX[0.0000000050982217],BAO[8.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000009454942],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000140441480700],USDT[0.0000124306427580] |
| 02262945 | USD[0.0000012123081889] |
| 02262947 | APE[6.0000000000000000],ATLAS[6.6501987500000000],USD[0.6235126418836703] |
| 02262951 | LTC[0.0000000033426792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 02262955 | BNB[0.0000000023000000],ETH[0.0000000044276231],NFT (30178399229353884 0)[1],NFT (30346911482755786 1)[1],NFT (341807087906170 03)[1],NFT (360486666541289075)[1],NFT (364743486853350343)[1],NFT (374392505579735255)[1],NFT (514608643206742299)[1],NFT (521374466450312346)[1],NFT (567414981821573561)[1],NFT (575377326159396830)[1],SOL[0.0000113900000000],USD[0.2939996293320348],USDT[0.0000000097352291] |
| 02262956 | EUR[0.0000000004731288],FTT[0.0000000017700624],LUNA2[1.5064022890000000],LUNA2_LOCKED[3.5149386740000000],SOL[0.0000000016357588],USD[0.0000002618978 55],USDT[85.2238650277361989] |
| 02262957 | BTC[0.0000000048088000] |
| 02262959 | USD[26.4621584900000000] |
| 02262962 | SRM[279.9468000000000000],TRX[0.0000010000000000],USDT[867.0000000000000000] |
| 02262964 | USD[0.0375538047655524] |
| 02262966 | USD[0.2802742432350000],USDT[0.0539405330500000] |
| 02262973 | TRX[0.0000010000000000],USDT[0.0000000017845144] |
| 02262975 | CRO[5119.4259690000000000],EUR[0.0000000019328000] |
| 02262976 | BTC[0.1088805452317030],ETH[0.0000001995304000],ETHW[5.9161183434120000],EUR[0.0047531997535264] |
| 02262977 | BTC[0.0000002680000000],FTT[0.0291854941393400],USD[-0.0084173697112058],USDT[0.0000000095635616] |
| 02262978 | TRX[0.0001150000000000],USD[5.1606636394566802],USDT[0.0000000189763 28] |
| 02262983 | SOL[15.6719184400000000],USDT[0.0000000074727294],WBTC[0.2301462800000000] |
| 02262984 | ETH[0.0000000084600000],USD[0.0003436123299034] |
| 02262985 | BNB[0.0000000115417744],LTC[0.0134760788239788],MATIC[0.0000000009089458],TRX[0.0003060087256894],USD[0.0000000041654111],USDT[0.0000000075430395] |
| 02262989 | BTC[0.0000909050000000],TONCOIN[0.0050320000000000],USD[0.5628437015000000] |
| 02262990 | ATLAS[59.9892000000000000],CRO[59.9928000000000000],POLIS[6.1996040000000000],TRX[0.0000010000000000],USD[1.1988002040000000],USDT[0.0000000059557341] |
| 02262992 | POLIS[9.1983440000000000],USD[0.5597470000000000],USDT[-0.5055809283443231] |
| 02262999 | ETH[0.0230551273982680],ETHW[0.0230551273982680],EUR[0.0000005047225797],FTT[16.1295524976237580] |
| 02263001 | DOT[150.0000000000000000],USD[0.0097360762681746],USDT[2080.4528111373561921 1] |
| 02263002 | FTT[0.0000000020196800],SAND[0.0000000908360000],USD[0.0000000044482814],USDT[0.0000000028463593] |
| 02263010 | BTC[0.0007368700000000],EUR[-0.0243144616117506],USDT[0.6166205461732648] |
| 02263012 | USD[0.0000000028000000] |
| 02263015 | CQT[440.0000000000000000],MATIC[10.0000000000000000],USD[15.2266337110000000] |
| 02263023 | AXS[0.0000000000000000],AXS[2.0964488000000000],BAO[51.0000000000000000],BTC[0.0316620412774750],CEL[1.0313193500000000],DENT[6.0000000000000000],DOGE[208.9628472124000000],DOT[7.4468959078517199],ETH[0.1391679838123838],ETHW[0.1230171838123838],EUR[0.0005500583026138],FTT[2.1060518908413000],KIN[40.0000000000000000],RSR[3.0000000000000000],SAND[32.2338848238857024],SHIB[1074402.7197463700000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000032204936332] |
| 02263033 | SOL[0.0429850800000000],USD[13.4757236035589 9],XRP[0.4415300000000000] |
| 02263035 | POLIS[2.2800000000000000] |
| 02263049 | USD[0.2372408866000000],USDT[0.0089508000000000] |
| 02263056 | AGLD[594.4000000000000000],ALCX[0.0010000000000000],ALPHA[1739.0111651175946400],ASD[1103.1191152500000000],ATOM[17.7000000000000000],AVAX[19.5000000000000000],BADGER[21.1100000000000000],BCH[0.6060077550000000],BICO[66.0000000000000000],BNB[1.8800000000000000],BNT[81.5991525639569042],BTC[0.0727000000000000],COMP[6.2779000000000000],CRV[1.0000000000000000],DENT[29900.0000000000000000],DOGE[1753.0000000000000000],ETH[0.2020000000000000],ETHW[0.0560000000000000],FIDA[192.0000000000000000],FTM[436.0000000000000000],FTT[50.5968527800000000],GRT[1527.0000000000000000],JOE[804.0000000000000000],KIN[2462340000.0000000000000000],LINA[7840.0000000000000000],LOOKS[397.0000000000000000],MOB[0.4987724925791508],MTL[69.6000000000000000],NEXO[145.0000000000000000],PERP[227.4000000000000000],PROM[11.9900000000000000],PUNDIX[0.1000000000000000],RAY[483.4865812665467655],REN[500.0000000000000000],RSR[25158.6498758806411286],RUNE[13.8114175671263576],SAND[281.0000000000000000],SKL[1038.0000000000000000],SOL[0.0098760500000000],SPELL[100.0000000000000000],SRM[157.0000000000000000],SUSHI[14420.0000000000000000],SXP[313.8000000000000000],TLM[3979.0000000000000000],USD[2046.7479657485309720],USDT[0.0019840031468787],WRX[588.0000000000000000] |
| 02263067 | USD[115.0035350149821000] |
| 02263068 | USD[0.3873967683153723],USDT[0.9170313647529494] |
| 02263069 | BTC[0.0000000068914283],FTT[0.0000000036506635],LTC[0.0000000080600000],RUNE[0.0000000035251780],USD[0.2210442289502836],USDT[0.0000000057408532] |
| 02263072 | BTC[0.0000000090820000],ETH[0.0000000074955648],FTM[0.0075351700000000],LTC[0.0069861300000000],SOL[0.0132514860552384],USD[-0.5146137164094383],USDT[0.0043362949262710] |
| 02263078 | BTC[0.0000942200000000],TRX[0.0015550000000000],USD[0.0554300833389141],USDT[71.9258216590713066] |
| 02263084 | TONCOIN[48.0000000000000000],USD[0.2676781800000000] |
| 02263086 | ATLAS[7.3533000000000000],NFT (323898365871795718)[1],USD[1.1014265624254361000000000],USDT[0.0512650133495364],XRP[0.4049640000000000] |
| 02263093 | USD[16.9326131520000000] |
| 02263094 | USDT[1008.0000000000000000] |
| 02263095 | BNB[0.0000001000000000],BTC[0.0000000032013469],SOL[1.1031645009791376] |
| 02263097 | AXS[0.0837064800000000],BTC[0.0000993031783104],SOL[0.0000000045388000],USD[2.3555541072263548] |
| 02263098 | EUR[0.6923085028715000],FTT[32.3972007723440000],LINK[0.0316485717417400],LTC[0.0075302065410400],SOL[0.0170014390000000],USD[10.0927751028489573],USDC[1004.9000000000000000],USDT[0.0000000003128635] |
| 02263101 | USD[0.8345746370726945],USDT[0.0000000051946316] |
| 02263103 | TRX[0.0000010000000000] |
| 02263104 | USD[0.0041050641880856],USDT[795.4592333555541374],VETBULL[1565.8139596100000000] |
| 02263117 | EUR[0.0000000080264685],USD[0.2419601261729821] |
| 02263119 | BTC[0.0000000000016700] |
| 02263129 | ATLAS[649.8830000000000000],USD[0.8330535950250000] |
| 02263133 | ETHBULL[0.0119976000000000],EUR[0.0000000042369036],USD[0.0104611600000000],USDT[0.1281608800000000] |
| 02263135 | ATLAS[14081.2864657022122960],BAO[1.0000000000000000],EUR[0.0002922773903190],RSR[1.0000000000000000],SOL[4.8454536000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000080571652] |